
File
Home
Create
External Data
Database Tools
View
Paste
Cut
Copy
Format Painter
Views
Clipboard
Filter
Ascending
Descending
Remove Sort
Selection
Advanced
Toggle Filter
Sort & Filter
Refresh All
New
Save
Delete
Totals
Spelling
More
Records
Find
Replace
Go To
Select
Size to Fit Form
Switch Windows
Window
Text Formatting
All Access Objects
Search...
Tables
data_dictionary
emission_inventory_data

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0025 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 001 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 002 | 01 | CO | 250 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 002 | 01 | NO2 | 250 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 002 | 01 | PM10 | 250 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 002 | 01 | PM2.5 | 250 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 002 | 01 | PT | 250 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 002 | 01 | SO2 | 250 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 002 | 01 | VOC | 250 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 004 | 01 | 108883 | 138 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 004 | 01 | 50000 | 138 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 004 | 01 | 71432 | 138 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 004 | 01 | 75070 | 138 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 004 | 01 | CO | 138 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 004 | 01 | NO2 | 138 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 004 | 01 | PM10 | 138 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 004 | 01 | PM2.5 | 138 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 004 | 01 | PT | 138 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 004 | 01 | SO2 | 138 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 004 | 01 | VOC | 138 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 006 | 01 | 50000 | 57.17 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 006 | 01 | 75070 | 57.17 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 006 | 01 | CO | 57.17 | MILLION CUBIC FEET BURNED | 001-0025 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| C10-275-1 | 0 | NO EQUIPMENT | | -1 | |
| C10-275-1 | 0 | NO EQUIPMENT | | -1 | |
| C10-275-1 | 0 | NO EQUIPMENT | | -1 | |
| C10-275-1 | 0 | NO EQUIPMENT | | -1 | |
| C10-275-1 | 0 | NO EQUIPMENT | | -1 | |
| C10-275-1 | 0 | NO EQUIPMENT | | -1 | |
| C10-275-1 | 0 | NO EQUIPMENT | | -1 | |
| 10AD275-2 | 0 | NO EQUIPMENT | | -1 | 45.56 |
| 10AD275-2 | 0 | NO EQUIPMENT | | -1 | 104.56 |
| 10AD275-2 | 0 | NO EQUIPMENT | | -1 | 10.456 |
| 10AD275-2 | 0 | NO EQUIPMENT | | -1 | 10.456 |
| 10AD275-2 | 0 | NO EQUIPMENT | | -1 | 10.456 |
| 10AD275-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10AD275-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10AD275-4 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10AD275-4 | 0 | NO EQUIPMENT | | -1 | 56.1014493 |
| 10AD275-4 | 0 | NO EQUIPMENT | | -1 | 0.4681159 |
| 10AD275-4 | 0 | NO EQUIPMENT | | -1 | 8.884058 |
| 10AD275-4 | 0 | NO EQUIPMENT | | -1 | 139.2753623 |
| 10AD275-4 | 0 | NO EQUIPMENT | | -1 | 2880.7246377 |
| 10AD275-4 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10AD275-4 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10AD275-4 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10AD275-4 | 0 | NO EQUIPMENT | | -1 | 0.1157 |
| 10AD275-4 | 0 | NO EQUIPMENT | | -1 | 422.0289855 |
| C10-275-5.CN | 0 | NO EQUIPMENT | | 0 | |
| C10-275-5.CN | 0 | NO EQUIPMENT | | 0 | |
| C10-275-5.CN | 0 | NO EQUIPMENT | | 0 | |
| C10-275-5.CN | 0 | NO EQUIPMENT | | 0 | |
| C10-275-5.CN | 0 | NO EQUIPMENT | | 0 | |
| C10-275-5.CN | 0 | NO EQUIPMENT | | 0 | |
| C10-275-5.CN | 0 | NO EQUIPMENT | | 0 | |
| C10-275-5.CN | 0 | NO EQUIPMENT | | 0 | |
| C10-275-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 10AD275-6 | 50 | CATALYTIC OXIDIZER | | -1 | 74.6195557 |
| 10AD275-6 | 0 | NO EQUIPMENT | | -1 | 12.5590345 |
| 10AD275-6 | 93 | CATALYTIC OXIDIZER | | -1 | 504.7602389 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| EMERGENCY FLARE FF-1801 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| EMERGENCY FLARE FF-1801 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| EMERGENCY FLARE FF-1801 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| EMERGENCY FLARE FF-1801 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| EMERGENCY FLARE FF-1801 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| EMERGENCY FLARE FF-1801 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| EMERGENCY FLARE FF-1801 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| HEATER G10-801 SN:73066 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 12 | 4380 |
| HEATER G10-801 SN:73066 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 12 | 4380 |
| HEATER G10-801 SN:73066 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 12 | 4380 |
| HEATER G10-801 SN:73066 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 12 | 4380 |
| HEATER G10-801 SN:73066 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 12 | 4380 |
| HEATER G10-801 SN:73066 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 12 | 4380 |
| HEATER G10-801 SN:73066 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 12 | 4380 |
| SUPERIOR16GT-825 #20834 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR16GT-825 #20834 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR16GT-825 #20834 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR16GT-825 #20834 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR16GT-825 #20834 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR16GT-825 #20834 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR16GT-825 #20834 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR16GT-825 #20834 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR16GT-825 #20834 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR16GT-825 #20834 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR16GT-825 #20834 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR 16GT-825 #20835 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| SUPERIOR 16GT-825 #20835 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| SUPERIOR 16GT-825 #20835 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| SUPERIOR 16GT-825 #20835 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| SUPERIOR 16GT-825 #20835 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| SUPERIOR 16GT-825 #20835 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| SUPERIOR 16GT-825 #20835 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| SUPERIOR 16GT-825 #20835 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| SUPERIOR 16GT-825 #20835 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000205 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.695 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.07 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.307 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.307 | 10200602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.307 | 10200602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200602 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.871 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0323 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.613 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.61 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 198.77 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.69 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.69 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.69 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.007983 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 29.12 | 20200202 |
| 33 | 17 | 17 | 33 | TOLUENE | 0 | 20200202 |
| 33 | 17 | 17 | 33 | FORMALDEHYD | 0 | 20200202 |
| 33 | 17 | 17 | 33 | BENZENE | 0 | 20200202 |
| 33 | 17 | 17 | 33 | CARBON MON | 0 | 20200202 |
| 33 | 17 | 17 | 33 | NITROGEN DIO | 0 | 20200202 |
| 33 | 17 | 17 | 33 | PARTICULATE | 0 | 20200202 |
| 33 | 17 | 17 | 33 | TOTAL PARTICU | 0 | 20200202 |
| 33 | 17 | 17 | 33 | SULFUR DIOXID | 0 | 20200202 |
| 33 | 17 | 17 | 33 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0665 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.359 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.01 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 5.695 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 13.07 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.307 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.307 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.307 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 3.871 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.0323 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.613 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 9.61 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 198.77 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.69 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.69 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.69 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.007983 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 29.12 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.0665 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.359 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.01 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0025 | 006 | 01 | NO2 | 57.17 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 006 | 01 | PM10 | 57.17 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 006 | 01 | PM2.5 | 57.17 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 006 | 01 | PT | 57.17 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 006 | 01 | SO2 | 57.17 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 006 | 01 | VOC | 57.17 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 007 | 01 | 108883 | 86 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 007 | 01 | 50000 | 86 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 007 | 01 | 71432 | 86 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 007 | 01 | 75070 | 86 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 007 | 01 | CO | 86 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 007 | 01 | NO2 | 86 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 007 | 01 | PM10 | 86 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 007 | 01 | PM2.5 | 86 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 007 | 01 | PT | 86 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 007 | 01 | SO2 | 86 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 007 | 01 | VOC | 86 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 008 | 01 | CO | 40.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 008 | 01 | NO2 | 40.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 008 | 01 | PM10 | 40.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 008 | 01 | PM2.5 | 40.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 008 | 01 | PT | 40.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 008 | 01 | SO2 | 40.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 008 | 01 | VOC | 40.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 010 | 01 | 7783064 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 010 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 011 | 01 | CO | 36 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 011 | 01 | NO2 | 36 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 011 | 01 | PM10 | 36 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 011 | 01 | PM2.5 | 36 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 011 | 01 | PT | 36 | MILLION CUBIC FEET BURNED | 001-0025 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10AD275-6 | 0 | NO EQUIPMENT | | -1 | 4474.374672 |
| 10AD275-6 | 0 | NO EQUIPMENT | | -1 | 0.3498338 |
| 10AD275-6 | 0 | NO EQUIPMENT | | -1 | 0.3498338 |
| 10AD275-6 | 0 | NO EQUIPMENT | | -1 | 0.3498338 |
| 10AD275-6 | 0 | NO EQUIPMENT | | -1 | 0.3498338 |
| 10AD275-6 | 50 | CATALYTIC OXIDIZER | | -1 | 184.7122617 |
| 10AD275-7 | 0 | NO EQUIPMENT | | -1 | 12.721 |
| 10AD275-7 | 75 | CATALYTIC OXIDIZER | | -1 | 52.6976744 |
| 10AD275-7 | 0 | NO EQUIPMENT | | -1 | 54.884 |
| 10AD275-7 | 0 | NO EQUIPMENT | | -1 | 8.3488372 |
| 10AD275-7 | 93 | CATALYTIC OXIDIZER | | -1 | 335.5481728 |
| 10AD275-7 | 0 | NO EQUIPMENT | | -1 | 2974.4186047 |
| 10AD275-7 | 0 | NO EQUIPMENT | | -1 | 0.2325581 |
| 10AD275-7 | 0 | NO EQUIPMENT | | -1 | 0.2325581 |
| 10AD275-7 | 0 | NO EQUIPMENT | | -1 | 0.2325581 |
| 10AD275-7 | 0 | NO EQUIPMENT | | -1 | 0.2325581 |
| 10AD275-7 | 50 | CATALYTIC OXIDIZER | | -1 | 122.7906977 |
| 13AD358-2 | 0 | NO EQUIPMENT | | -1 | 82.1918 |
| 13AD358-2 | 0 | NO EQUIPMENT | | -1 | 97.4125 |
| 13AD358-2 | 0 | NO EQUIPMENT | | -1 | 13.7 |
| 13AD358-2 | 0 | NO EQUIPMENT | | -1 | 13.7 |
| 13AD358-2 | 0 | NO EQUIPMENT | | -1 | 13.7 |
| 13AD358-2 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 13AD358-2 | 0 | NO EQUIPMENT | | -1 | 5.784 |
| C13-358-1 | 0 | NO EQUIPMENT | | -1 | 35 |
| C13-358-1 | 0 | NO EQUIPMENT | | -1 | 140 |
| C13-358-1 | 0 | NO EQUIPMENT | | -1 | 3 |
| C13-358-1 | 0 | NO EQUIPMENT | | -1 | 3 |
| C13-358-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| C13-358-1 | 0 | NO EQUIPMENT | | -1 | 2.8 |
| 84AD316 | 0 | NO EQUIPMENT | | -1 | |
| 84AD316 | 96.7 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 85AD114-1 | 0 | NO EQUIPMENT | | -1 | 83.8888889 |
| 85AD114-1 | 0 | NO EQUIPMENT | | -1 | 100 |
| 85AD114-1 | 0 | NO EQUIPMENT | | -1 | 7.7777778 |
| 85AD114-1 | 0 | NO EQUIPMENT | | -1 | 7.7777778 |
| 85AD114-1 | 0 | NO EQUIPMENT | | -1 | 7.7777778 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| UNIFLUX REGEN HTR 4014020 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| UNIFLUX REGEN HTR 4014020 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| UNIFLUX REGEN HTR 4014020 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| UNIFLUX REGEN HTR 4014020 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| UNIFLUX REGEN HTR 4014020 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| UNIFLUX REGEN HTR 4014020 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| CATALYTIC OXIDATION H2S | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| CATALYTIC OXIDATION H2S | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| ENTEC HEATER S/N 84-462 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 2 | 8760 |
| ENTEC HEATER S/N 84-462 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 2 | 8760 |
| ENTEC HEATER S/N 84-462 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 2 | 8760 |
| ENTEC HEATER S/N 84-462 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 2 | 8760 |
| ENTEC HEATER S/N 84-462 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 2 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 127.9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.64 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.547003 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5665 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 2.360012 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.359 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.01 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 127.9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.64 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.652055 | 10300602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.957991 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.27537 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.27537 | 10300602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.27537 | 10300602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01206 | 10300602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.116258 | 10300602 |
| 33 | 17 | 17 | 33 | CARBON MON | 0 | 10200602 |
| 33 | 17 | 17 | 33 | NITROGEN DIO | 0 | 10200602 |
| 33 | 17 | 17 | 33 | PARTICULATE | 0 | 10200602 |
| 33 | 17 | 17 | 33 | TOTAL PARTICU | 0 | 10200602 |
| 33 | 17 | 17 | 33 | SULFUR DIOXID | 0 | 10200602 |
| 33 | 17 | 17 | 33 | VOLATILE ORG | 0 | 10200602 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0 | 31000299 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.51 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.8 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.14 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.14 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.14 | 10200603 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 127.9 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 2.64 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.547003 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.5665 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 2.360012 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.359 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 127.9 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 2.64 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.652055 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.957991 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.27537 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.27537 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.27537 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01206 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.116258 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.51 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.8 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.14 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.14 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.14 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0025 | 011 | 01 | SO2 | 36 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 011 | 01 | VOC | 36 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 012 | 01 | CO | 0.797 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 012 | 01 | NO2 | 0.797 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 012 | 01 | PM10 | 0.797 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 012 | 01 | PM2.5 | 0.797 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 012 | 01 | PT | 0.797 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 012 | 01 | SO2 | 0.797 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 012 | 01 | VOC | 0.797 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 014 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 014 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 014 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 014 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 014 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 014 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 014 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 014 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 015 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 015 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 015 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 015 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 015 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 016 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 016 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 016 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 016 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 016 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 017 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 017 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 017 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 85AD114-1 | 0 | NO EQUIPMENT | | -1 | 0.5555556 |
| 85AD114-1 | 0 | NO EQUIPMENT | | -1 | 5.3 |
| 85AD114-2 | 0 | NO EQUIPMENT | | -1 | 82.9932 |
| 85AD114-2 | 0 | NO EQUIPMENT | | -1 | 97.9592 |
| 85AD114-2 | 0 | NO EQUIPMENT | | -1 | 13.7415 |
| 85AD114-2 | 0 | NO EQUIPMENT | | -1 | 13.7415 |
| 85AD114-2 | 0 | NO EQUIPMENT | | -1 | 13.7415 |
| 85AD114-2 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 85AD114-2 | 0 | NO EQUIPMENT | | -1 | 5.8504 |
| 89AD049.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD049.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD049.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD049.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD049.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD049.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD049.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD049.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD049.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD049.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD015-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90AD346.CN | 0 | NO EQUIPMENT | | 0 | |
| 90AD346.CN | 0 | NO EQUIPMENT | | 0 | |
| 90AD346.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ENTEC HEATER S/N 84-462 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 2 | 8760 |
| ENTEC HEATER S/N 84-462 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 2 | 8760 |
| ECLIPSE STEAM BOILER | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| ECLIPSE STEAM BOILER | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| ECLIPSE STEAM BOILER | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| ECLIPSE STEAM BOILER | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| ECLIPSE STEAM BOILER | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| ECLIPSE STEAM BOILER | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| ECLIPSE STEAM BOILER | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| 1080 HP AIR INJ 3 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| 1080 HP AIR INJ 3 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| 1080 HP AIR INJ 3 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| 1080 HP AIR INJ 3 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| 1080 HP AIR INJ 3 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| 1080 HP AIR INJ 3 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8736 |
| 80 HP WAUKESHA_F817GU | WGR ASSET HOLDING CO - WATTENBERG PLANT | 1 | 1 | 1 |
| 80 HP WAUKESHA_F817GU | WGR ASSET HOLDING CO - WATTENBERG PLANT | 1 | 1 | 1 |
| 80 HP WAUKESHA_F817GU | WGR ASSET HOLDING CO - WATTENBERG PLANT | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0954 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.033073 | 10300602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039037 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005476 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005476 | 10300602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.005476 | 10300602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000239 | 10300602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.002331 | 10300602 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_ |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.0954 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.033073 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.039037 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.005476 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.005476 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.005476 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.000239 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.002331 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0025 | 017 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 017 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 017 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 018 | 01 | 50000 | 134.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 018 | 01 | 71432 | 134.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 018 | 01 | CO | 134.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 018 | 01 | NO2 | 134.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 018 | 01 | PM10 | 134.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 018 | 01 | PM2.5 | 134.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 018 | 01 | PT | 134.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 018 | 01 | SO2 | 134.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 018 | 01 | VOC | 134.2 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 019 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 001-0025 |
| 001 | 0025 | 019 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-0025 |
| 001 | 0025 | 020 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 001-0025 |
| 001 | 0025 | 020 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-0025 |
| 001 | 0025 | 021 | 01 | 50000 | 155.422 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 021 | 01 | CO | 155.422 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 021 | 01 | NO2 | 155.422 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 021 | 01 | PM10 | 155.422 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 021 | 01 | PM2.5 | 155.422 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 021 | 01 | PT | 155.422 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 021 | 01 | SO2 | 155.422 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 021 | 01 | VOC | 155.422 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 022 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 022 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 022 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 022 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 022 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 022 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 023 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 024 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 024 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 025 | 02 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 025 | 02 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 025 | 02 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 025 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 90AD346.CN | 0 | NO EQUIPMENT | | 0 | |
| 90AD346.CN | 0 | NO EQUIPMENT | | 0 | |
| 90AD346.CN | 0 | NO EQUIPMENT | | 0 | |
| 93AD134 | 0 | NO EQUIPMENT | | -1 | 55.943262 |
| 93AD134 | 0 | NO EQUIPMENT | | -1 | 0.4583333 |
| 93AD134 | 0 | NO EQUIPMENT | | -1 | 744.82269 |
| 93AD134 | 0 | NO EQUIPMENT | | -1 | 447.09219 |
| 93AD134 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93AD134 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93AD134 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93AD134 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 93AD134 | 0 | NO EQUIPMENT | | -1 | 91.063829 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 86AD019 | 0 | NO EQUIPMENT | | -1 | 0.6199894 |
| 86AD019 | 0 | NO EQUIPMENT | | -1 | 498.99 |
| 86AD019 | 0 | NO EQUIPMENT | | -1 | 178.788 |
| 86AD019 | 0 | NO EQUIPMENT | | -1 | 14 |
| 86AD019 | 0 | NO EQUIPMENT | | -1 | 14 |
| 86AD019 | 0 | NO EQUIPMENT | | -1 | 14 |
| 86AD019 | 0 | NO EQUIPMENT | | -1 | 0.102 |
| 86AD019 | 0 | NO EQUIPMENT | | -1 | 1.0102 |
| 86AD019 | 0 | NO EQUIPMENT | | -1 | |
| 86AD019 | 0 | NO EQUIPMENT | | -1 | |
| 86AD019 | 0 | NO EQUIPMENT | | -1 | |
| 86AD019 | 0 | NO EQUIPMENT | | -1 | |
| 86AD019 | 0 | NO EQUIPMENT | | -1 | |
| 86AD019 | 0 | NO EQUIPMENT | | -1 | |
| 93AD270-1 | 0 | NO EQUIPMENT | | -1 | |
| 93AD270-2 | 0 | NO EQUIPMENT | | -1 | |
| 93AD270-2 | 0 | NO EQUIPMENT | | -1 | |
| 93AD270-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 93AD270-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 93AD270-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 93AD270-3.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| 80 HP WAUKESHA_F817GU | WGR ASSET HOLDING CO - WATTENBERG PLANT | 1 | 1 | 1 |
| 80 HP WAUKESHA_F817GU | WGR ASSET HOLDING CO - WATTENBERG PLANT | 1 | 1 | 1 |
| 80 HP WAUKESHA_F817GU | WGR ASSET HOLDING CO - WATTENBERG PLANT | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| FIXED ROOF STO TANK RVP7 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| FIXED ROOF STO TANK RVP7 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| FIXED ROOF STO TANK RVP10 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| FIXED ROOF STO TANK RVP10 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SATURNT1401 COGEN TURBINE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 4 | 8760 |
| SATURNT1401 COGEN TURBINE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 4 | 8760 |
| SATURNT1401 COGEN TURBINE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 4 | 8760 |
| SATURNT1401 COGEN TURBINE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 4 | 8760 |
| SATURNT1401 COGEN TURBINE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 4 | 8760 |
| SATURNT1401 COGEN TURBINE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 4 | 8760 |
| SATURNT1401 COGEN TURBINE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 4 | 8760 |
| SATURNT1401 COGEN TURBINE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 4 | 8760 |
| DUCT BURNER | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| DUCT BURNER | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| DUCT BURNER | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| DUCT BURNER | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| DUCT BURNER | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| DUCT BURNER | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| CPTS EQUIP LEAKS VOC/HAPS | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| LIQUID EXTRACTION VOC LKS | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| NGL EXTRACTION EQUIPLEAKS | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| DEHYDRATION EQUIP. LEAKS | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| DEHYDRATION EQUIP. LEAKS | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| DEHYDRATION EQUIP. LEAKS | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| DEHYDRATION EQUIP. LEAKS | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.753793 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030754 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 49.977602 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 29.999886 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.671 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.671 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.671 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.04026 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.110383 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301003 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301009 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301002 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301008 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.04818 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 38.777012 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.893794 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.087954 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.087954 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.087954 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.007927 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.078504 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30600903 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30600903 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30600903 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30600903 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30600903 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600903 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 3.753793 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.030754 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 49.977602 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 29.999886 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.671 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.671 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.671 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.04026 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 6.110383 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.04818 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 38.777012 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 13.893794 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.087954 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.087954 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.087954 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.007927 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.078504 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0025 | 026 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 026 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0025 |
| 001 | 0025 | 027 | 01 | 50000 | 22.153 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 027 | 01 | 71432 | 22.153 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 027 | 01 | 7783064 | 22.153 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 027 | 01 | CO | 22.153 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 027 | 01 | NO2 | 22.153 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 027 | 01 | SO2 | 22.153 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 027 | 01 | VOC | 22.153 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 028 | 01 | CO | 10.5 | 1000 GALLONS BURNED | 001-0025 |
| 001 | 0025 | 028 | 01 | NO2 | 10.5 | 1000 GALLONS BURNED | 001-0025 |
| 001 | 0025 | 028 | 01 | PM10 | 10.5 | 1000 GALLONS BURNED | 001-0025 |
| 001 | 0025 | 028 | 01 | PM2.5 | 10.5 | 1000 GALLONS BURNED | 001-0025 |
| 001 | 0025 | 028 | 01 | PT | 10.5 | 1000 GALLONS BURNED | 001-0025 |
| 001 | 0025 | 028 | 01 | SO2 | 10.5 | 1000 GALLONS BURNED | 001-0025 |
| 001 | 0025 | 028 | 01 | VOC | 10.5 | 1000 GALLONS BURNED | 001-0025 |
| 001 | 0025 | 029 | 01 | VOC | 2894 | PROCESS-UNIT/YEAR | 001-0025 |
| 001 | 0025 | 030 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 001-0025 |
| 001 | 0025 | 031 | 01 | VOC | 20802.054 | 1000 GALLONS THROUGHPUT | 001-0025 |
| 001 | 0025 | 032 | 01 | 50000 | 133.3 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 032 | 01 | 71432 | 133.3 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 032 | 01 | 75070 | 133.3 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 032 | 01 | CO | 133.3 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 032 | 01 | NO2 | 133.3 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 032 | 01 | PM10 | 133.3 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 032 | 01 | PM2.5 | 133.3 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 032 | 01 | PT | 133.3 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 032 | 01 | SO2 | 133.3 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 032 | 01 | VOC | 133.3 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 033 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 001-0025 |
| 001 | 0025 | 034 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 001-0025 |
| 001 | 0025 | 035 | 01 | CO | 58 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 035 | 01 | NO2 | 58 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 035 | 01 | PM10 | 58 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 035 | 01 | PM2.5 | 58 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 035 | 01 | PT | 58 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0025 | 035 | 01 | SO2 | 58 | MILLION CUBIC FEET BURNED | 001-0025 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93AD399 | 0 | NO EQUIPMENT | | -1 | |
| 93AD399 | 0 | NO EQUIPMENT | | -1 | |
| 93AD899 | 0 | NO EQUIPMENT | | -1 | 0 |
| 93AD899 | 0 | NO EQUIPMENT | | -1 | 0 |
| 93AD899 | 0 | NO EQUIPMENT | | -1 | 0 |
| 93AD899 | 0 | NO EQUIPMENT | | -1 | 27.0843678 |
| 93AD899 | 0 | NO EQUIPMENT | | -1 | 117.3655938 |
| 93AD899 | 0 | NO EQUIPMENT | | -1 | 1065.318467 |
| 93AD899 | 0 | NO EQUIPMENT | | -1 | 0.9028123 |
| 92AD108XA | 0 | NO EQUIPMENT | | -1 | 53.3333333 |
| 92AD108XA | 0 | NO EQUIPMENT | | -1 | 344.7619048 |
| 92AD108XA | 0 | NO EQUIPMENT | | -1 | 7.6190476 |
| 92AD108XA | 0 | NO EQUIPMENT | | -1 | 7.6190476 |
| 92AD108XA | 0 | NO EQUIPMENT | | -1 | 7.6190476 |
| 92AD108XA | 0 | NO EQUIPMENT | | -1 | 28.5714286 |
| 92AD108XA | 0 | NO EQUIPMENT | | -1 | 9.5238095 |
| 94AD053 | 0 | NO EQUIPMENT | | -1 | 29.9239806 |
| 97AD0666 | 0 | NO EQUIPMENT | | -1 | |
| 97AD0667 | 0 | NO EQUIPMENT | | -1 | 0.3067005 |
| 97AD0805 | 75 | CATALYTIC OXIDIZER | | -1 | 68.3570893 |
| 97AD0805 | 0 | NO EQUIPMENT | | -1 | 0.5701425 |
| 97AD0805 | 0 | NO EQUIPMENT | | -1 | 10.8252063 |
| 97AD0805 | 93 | CATALYTIC OXIDIZER | | -1 | 432.9653842 |
| 97AD0805 | 0 | NO EQUIPMENT | | -1 | 3507.8769692 |
| 97AD0805 | 0 | NO EQUIPMENT | | -1 | 0.1500375 |
| 97AD0805 | 0 | NO EQUIPMENT | | -1 | 0.1500375 |
| 97AD0805 | 0 | NO EQUIPMENT | | -1 | 0.1500375 |
| 97AD0805 | 0 | NO EQUIPMENT | | -1 | 0.1500375 |
| 97AD0805 | 50 | CATALYTIC OXIDIZER | | -1 | 146.4366092 |
| 01AD0534 | 0 | NO EQUIPMENT | | -1 | |
| 01AD0534 | 0 | NO EQUIPMENT | | -1 | |
| 12AD2080 | 0 | NO EQUIPMENT | | -1 | 526.8965517 |
| 12AD2080 | 0 | NO EQUIPMENT | | -1 | 266.8965517 |
| 12AD2080 | 0 | NO EQUIPMENT | | -1 | 0.3448276 |
| 12AD2080 | 0 | NO EQUIPMENT | | -1 | 0.3232759 |
| 12AD2080 | 0 | NO EQUIPMENT | | -1 | 0.3448276 |
| 12AD2080 | 0 | NO EQUIPMENT | | -1 | 31.0344828 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INLET GAS/LIQUID MEAS FUG | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| INLET GAS CONDITIONING | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| THERMAL OXIDATION UNIT | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| THERMAL OXIDATION UNIT | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| THERMAL OXIDATION UNIT | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| THERMAL OXIDATION UNIT | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| THERMAL OXIDATION UNIT | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| THERMAL OXIDATION UNIT | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| THERMAL OXIDATION UNIT | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| CLARKE-DETROIT DIESEL ENG | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| CLARKE-DETROIT DIESEL ENG | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| CLARKE-DETROIT DIESEL ENG | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| CLARKE-DETROIT DIESEL ENG | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| CLARKE-DETROIT DIESEL ENG | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| CLARKE-DETROIT DIESEL ENG | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| CLARKE-DETROIT DIESEL ENG | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| FUGITIVE VOCS | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| PROPANE FRACTION PROC.FUG | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| PROPANE LOADOUT FACILITY | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR 16GT825 SN265979 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR 16GT825 SN265979 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR 16GT825 SN265979 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR 16GT825 SN265979 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR 16GT825 SN265979 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR 16GT825 SN265979 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR 16GT825 SN265979 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR 16GT825 SN265979 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR 16GT825 SN265979 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| SUPERIOR 16GT825 SN265979 | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| RAIL LOADING RACK | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| RAIL LOADING RACK PROCESS FUGITIVE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| JOHN ZINK FLARE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| JOHN ZINK FLARE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| JOHN ZINK FLARE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| JOHN ZINK FLARE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| JOHN ZINK FLARE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| JOHN ZINK FLARE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000209 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000209 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0 | 31000209 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.3 | 31000209 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.3 | 31000209 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 11.8 | 31000209 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01 | 31000209 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.28 | 20300101 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.81 | 20300101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20300101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20300101 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04 | 20300101 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.15 | 20300101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20300101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 43.3 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 54.5 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.19 | 40781605 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.139 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.7215 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.02 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 233.8 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.88 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 31088811 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.28 | 30600904 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.74 | 30600904 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 30600904 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.009375 | 30600904 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 30600904 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.9 | 30600904 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.3 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.3 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 11.8 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.28 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.81 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.04 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.04 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.04 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.15 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.05 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 43.3 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 54.5 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 3.19 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 1.139 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.038 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.7215 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 2.02 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 233.8 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 4.88 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 2.9 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 15.28 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 7.74 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.009375 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.01 |
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 0.9 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0025 | 035 | 01 | VOC | 58 | MILLION CUBIC FEET BURNED | 001-0025 |
| 001 | 0036 | 001 | 01 | 106990 | 408.8 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 001 | 01 | 107028 | 408.8 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 001 | 01 | 50000 | 408.8 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 001 | 01 | 71432 | 408.8 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 001 | 01 | 75070 | 408.8 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 001 | 01 | CO | 408.8 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 001 | 01 | NO2 | 408.8 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 001 | 01 | PM10 | 408.8 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 001 | 01 | PM2.5 | 408.8 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 001 | 01 | PT | 408.8 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 001 | 01 | SO2 | 408.8 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 001 | 01 | VOC | 408.8 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 002 | 01 | 106990 | 291.5 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 002 | 01 | 107028 | 291.5 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 002 | 01 | 50000 | 291.5 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 002 | 01 | 71432 | 291.5 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 002 | 01 | 75070 | 291.5 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 002 | 01 | CO | 291.5 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 002 | 01 | NO2 | 291.5 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 002 | 01 | PM10 | 291.5 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 002 | 01 | PM2.5 | 291.5 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 002 | 01 | PT | 291.5 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 002 | 01 | SO2 | 291.5 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 002 | 01 | VOC | 291.5 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 005 | 01 | 107028 | 46.6 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 005 | 01 | 50000 | 46.6 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 005 | 01 | 75070 | 46.6 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 005 | 01 | CO | 46.6 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 005 | 01 | NO2 | 46.6 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 005 | 01 | PM10 | 46.6 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 005 | 01 | PM2.5 | 46.6 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 005 | 01 | PT | 46.6 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 005 | 01 | SO2 | 46.6 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 005 | 01 | VOC | 46.6 | MILLION CUBIC FEET BURNED | 001-0036 |
| 001 | 0036 | 009 | 01 | 110543 | 0 | TONS SOLVENT CONSUMED | 001-0036 |
| 001 | 0036 | 009 | 01 | VOC | 0 | TONS SOLVENT CONSUMED | 001-0036 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 12AD2080 | 0 | NO EQUIPMENT | | -1 | 871.7241379 |
| C11-629 | 0 | NO EQUIPMENT | | -1 | 0.7925636 |
| C11-629 | 0 | | | -1 | 7.3385519 |
| C11-629 | 0 | NO EQUIPMENT | | -1 | 53.3268102 |
| C11-629 | 0 | NO EQUIPMENT | | -1 | 1.9569472 |
| C11-629 | 0 | NO EQUIPMENT | | -1 | 7.3385519 |
| C11-629 | 0 | NO EQUIPMENT | | -1 | 289.62818 |
| C11-629 | 0 | NO EQUIPMENT | | -1 | 917.3189824 |
| C11-629 | 0 | NO EQUIPMENT | | -1 | 46.4774951 |
| C11-629 | 0 | NO EQUIPMENT | | -1 | 46.4774951 |
| C11-629 | 0 | NO EQUIPMENT | | -1 | 46.4774951 |
| C11-629 | 0 | NO EQUIPMENT | | -1 | 0.4892368 |
| C11-629 | 0 | NO EQUIPMENT | | -1 | 115.9491194 |
| C11-630 | 0 | NO EQUIPMENT | | -1 | 0 |
| C11-630 | 0 | NO EQUIPMENT | | -1 | 7.5471698 |
| C11-630 | 0 | NO EQUIPMENT | | -1 | 53.516295 |
| C11-630 | 0 | NO EQUIPMENT | | -1 | 2.058319 |
| C11-630 | 0 | NO EQUIPMENT | | -1 | 7.5471698 |
| C11-630 | 0 | NO EQUIPMENT | | -1 | 289.5368782 |
| C11-630 | 0 | NO EQUIPMENT | | -1 | 916.6380789 |
| C11-630 | 0 | NO EQUIPMENT | | -1 | 46.6552316 |
| C11-630 | 0 | NO EQUIPMENT | | -1 | 46.6552316 |
| C11-630 | 0 | NO EQUIPMENT | | -1 | 46.6552316 |
| C11-630 | 0 | NO EQUIPMENT | | -1 | 0.6861063 |
| C11-630 | 0 | NO EQUIPMENT | | -1 | 115.9519726 |
| P10-675 | 0 | NO EQUIPMENT | | -1 | 4.2918455 |
| P10-675 | 0 | NO EQUIPMENT | | -1 | 51.5021459 |
| P10-675 | 0 | NO EQUIPMENT | | -1 | 8.583691 |
| P10-675 | 0 | NO EQUIPMENT | | -1 | 824.0343348 |
| P10-675 | 0 | NO EQUIPMENT | | -1 | 5944.2060086 |
| P10-675 | 0 | NO EQUIPMENT | | -1 | 9.4420601 |
| P10-675 | 0 | NO EQUIPMENT | | -1 | 9.4420601 |
| P10-675 | 0 | NO EQUIPMENT | | -1 | 9.4420601 |
| P10-675 | 0 | NO EQUIPMENT | | -1 | 0.4291845 |
| P10-675 | 0 | NO EQUIPMENT | | -1 | 171.6738197 |
| 95AD144.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD144.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| JOHN ZINK FLARE | WGR ASSET HOLDING CO - WATTENBERG PLANT | 7 | 24 | 8760 |
| 4/2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 6216 |
| 4/2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 6216 |
| 4/2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 6216 |
| 4/2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 6216 |
| 4/2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 6216 |
| 4/2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 6216 |
| 4/2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 6216 |
| 4/2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 6216 |
| 4/2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 6216 |
| 4/2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 6216 |
| 4/2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 6216 |
| 4/2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 6216 |
| 5,2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 5,2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 5,2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 5,2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 5,2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 5,2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 5,2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 5,2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 5,2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 5,2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 5,2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 5,2700HP COOPER BESSEMER | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 2,1200HP WORTHING COMP | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 2,1200HP WORTHING COMP | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 2,1200HP WORTHING COMP | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 2,1200HP WORTHING COMP | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 2,1200HP WORTHING COMP | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 2,1200HP WORTHING COMP | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 2,1200HP WORTHING COMP | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 2,1200HP WORTHING COMP | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 2,1200HP WORTHING COMP | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| 2,1200HP WORTHING COMP | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 7896 |
| FUG VOC FROM LEAKS | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 8760 |
| FUG VOC FROM LEAKS | COLORADO INTERSTATE GAS CO WATKINS STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 25.28 | 30600904 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.162 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 1.5 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 10.9 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.4 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.5 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 59.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 187.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 9.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 9.5 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 9.5 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 23.7 | 20200202 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 1.1 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 7.8 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 42.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 133.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 6.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 6.8 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 6.8 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.9 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 19.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 138.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.22 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.22 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.22 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 49099999 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 49099999 |

| site_description | site_operating_s |
| --- | --- |
| NATURAL GAS PROCESSING (FORMERLY BP AMERICA PRO CO,FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WGR ASSET HOLDING COMPANY LLC | 1311 | | -104.6810083 | 39.7472666666667 | NE SE SEC 32 T | 25.28 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 0.162 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 1.5 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 10.9 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 0.4 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 1.5 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 59.2 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 187.5 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 9.5 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 9.5 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 9.5 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 0.1 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 23.7 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 1.1 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 7.8 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 0.3 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 1.1 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 42.2 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 133.6 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 6.8 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 6.8 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 6.8 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 0.1 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 16.9 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 0.1 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 1.2 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 0.2 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 19.2 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 138.5 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 0.22 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 0.22 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 0.22 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 0.01 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 4 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.6989076 | 39.74528325 | NE SE SEC 31 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0051 | 001 | 01 | 107028 | 44.4 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 001 | 01 | 50000 | 44.4 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 001 | 01 | 71432 | 44.4 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 001 | 01 | 75070 | 44.4 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 001 | 01 | CO | 44.4 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 001 | 01 | NO2 | 44.4 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 001 | 01 | PM10 | 44.4 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 001 | 01 | PM2.5 | 44.4 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 001 | 01 | PT | 44.4 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 001 | 01 | SO2 | 44.4 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 001 | 01 | VOC | 44.4 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0051 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | 4.954955 |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | 9.009009 |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | 2.7027027 |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | 4.954955 |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | 1039.6396396 |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | 1072.0720721 |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | 26.5765766 |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | 17.5675676 |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | 26.5765766 |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | 0.9009009 |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | 162.1621622 |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| 2 NAT GAS ENGINES RATED AT 1232 HP (EACH) | KERR-MCGEE Brighton Station | 7 | 15 | 8760 |
| 2 NAT GAS ENGINES RATED AT 1232 HP (EACH) | KERR-MCGEE Brighton Station | 7 | 15 | 8760 |
| 2 NAT GAS ENGINES RATED AT 1232 HP (EACH) | KERR-MCGEE Brighton Station | 7 | 15 | 8760 |
| 2 NAT GAS ENGINES RATED AT 1232 HP (EACH) | KERR-MCGEE Brighton Station | 7 | 15 | 8760 |
| 2 NAT GAS ENGINES RATED AT 1232 HP (EACH) | KERR-MCGEE Brighton Station | 7 | 15 | 8760 |
| 2 NAT GAS ENGINES RATED AT 1232 HP (EACH) | KERR-MCGEE Brighton Station | 7 | 15 | 8760 |
| 2 NAT GAS ENGINES RATED AT 1232 HP (EACH) | KERR-MCGEE Brighton Station | 7 | 15 | 8760 |
| 2 NAT GAS ENGINES RATED AT 1232 HP (EACH) | KERR-MCGEE Brighton Station | 7 | 15 | 8760 |
| 2 NAT GAS ENGINES RATED AT 1232 HP (EACH) | KERR-MCGEE Brighton Station | 7 | 15 | 8760 |
| 2 NAT GAS ENGINES RATED AT 1232 HP (EACH) | KERR-MCGEE Brighton Station | 7 | 15 | 8760 |
| 2 NAT GAS ENGINES RATED AT 1232 HP (EACH) | KERR-MCGEE Brighton Station | 7 | 15 | 8760 |
| COMPRESSOR ENGINE 128 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 128 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 128 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 128 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 128 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 128 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 128 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 129 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 129 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 129 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 129 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 129 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 129 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 129 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 130 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 130 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 130 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 130 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 130 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 130 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 130 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 131 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 131 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 131 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 131 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 131 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.08 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.59 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.39 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.59 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0.11 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0.2 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0.06 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0.11 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 23.08 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 23.8 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0.59 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0.39 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0.59 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0.02 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 3.6 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0051 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 008 | 02 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0051 |
| 001 | 0051 | 008 | 02 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0051 |
| 001 | 0051 | 008 | 02 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0051 |
| 001 | 0051 | 008 | 02 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0051 |
| 001 | 0051 | 008 | 02 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0051 |
| 001 | 0051 | 008 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0051 |
| 001 | 0051 | 009 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0051 |
| 001 | 0051 | 009 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0051 |
| 001 | 0051 | 009 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0051 |
| 001 | 0051 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0051 |
| 001 | 0051 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0051 |
| 001 | 0051 | 011 | 01 | 71432 | 0 | TONS PROCESSED | 001-0051 |
| 001 | 0051 | 011 | 01 | VOC | 0 | TONS PROCESSED | 001-0051 |
| 001 | 0051 | 012 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0051 |
| 001 | 0051 | 012 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0051 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| 89AD366.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD366.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD366.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD366.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD366.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD366.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD366.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD366.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD366.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD366.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD366.CN | 0 | NO EQUIPMENT | | 0 | |
| 89AD366.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD759.CN | 0 | NO EQUIPMENT | | 0 | 6.9227 |
| 94AD759.CN | 0 | NO EQUIPMENT | | 0 | 14.3699 |
| 94AD759.CN | 0 | NO EQUIPMENT | | 0 | 9.2048 |
| 94AD759.CN | 0 | NO EQUIPMENT | | 0 | 12.4247 |
| 94AD759.CN | 0 | NO EQUIPMENT | | 0 | 98.22 |
| 08AD0687 | 0 | NO EQUIPMENT | | -1 | |
| 08AD0687 | 0 | NO EQUIPMENT | | -1 | |
| 01AD1010 | 99 | THERMAL OXIDIZER | | -1 | 0 |
| 01AD1010 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR ENGINE 131 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 131 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 175 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 175 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 175 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 175 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 175 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 175 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 175 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 176 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 176 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 176 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 176 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 176 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 176 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 176 | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| GCI GLYCOL REGENERATOR | KERR-MCGEE Brighton Station | 1 | 1 | 1 |
| GCI GLYCOL REGENERATOR | KERR-MCGEE Brighton Station | 1 | 1 | 1 |
| GCI GLYCOL REGENERATOR | KERR-MCGEE Brighton Station | 1 | 1 | 1 |
| GCI GLYCOL REGENERATOR | KERR-MCGEE Brighton Station | 1 | 1 | 1 |
| GCI GLYCOL REGENERATOR | KERR-MCGEE Brighton Station | 1 | 1 | 1 |
| GCI GLYCOL REGENERATOR | KERR-MCGEE Brighton Station | 1 | 1 | 1 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Brighton Station | 1 | 1 | 1 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Brighton Station | 1 | 1 | 1 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Brighton Station | 1 | 1 | 1 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Brighton Station | 1 | 1 | 1 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Brighton Station | 1 | 1 | 1 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Brighton Station | 1 | 1 | 1 |
| GLYCOL DEHYDRATION NATGAS | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION NATGAS | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION NATGAS | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION NATGAS | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION NATGAS | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR OPERATION | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR OPERATION | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035 | 39999999 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.12 | 39999999 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000228 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0.035 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 8.12 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0051 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0051 |
| 001 | 0051 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0051 |
| 001 | 0051 | 013 | 01 | 110543 | 3570 | 1000 GALLONS THROUGHPUT | 001-0051 |
| 001 | 0051 | 013 | 01 | 71432 | 3570 | 1000 GALLONS THROUGHPUT | 001-0051 |
| 001 | 0051 | 013 | 01 | CO | 3570 | 1000 GALLONS THROUGHPUT | 001-0051 |
| 001 | 0051 | 013 | 01 | NO2 | 3570 | 1000 GALLONS THROUGHPUT | 001-0051 |
| 001 | 0051 | 013 | 01 | VOC | 3570 | 1000 GALLONS THROUGHPUT | 001-0051 |
| 001 | 0051 | 014 | 01 | 71432 | 0 | HOURS OPERATED | 001-0051 |
| 001 | 0051 | 014 | 01 | VOC | 0 | HOURS OPERATED | 001-0051 |
| 001 | 0051 | 015 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 015 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 015 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 015 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 015 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 015 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0051 |
| 001 | 0051 | 016 | 01 | 108883 | 25550 | MILLION CUBIC FEET GAS PRODUCED | 001-0051 |
| 001 | 0051 | 016 | 01 | 71432 | 25550 | MILLION CUBIC FEET GAS PRODUCED | 001-0051 |
| 001 | 0051 | 016 | 01 | CO | 25550 | MILLION CUBIC FEET GAS PRODUCED | 001-0051 |
| 001 | 0051 | 016 | 01 | NO2 | 25550 | MILLION CUBIC FEET GAS PRODUCED | 001-0051 |
| 001 | 0051 | 016 | 01 | VOC | 25550 | MILLION CUBIC FEET GAS PRODUCED | 001-0051 |
| 001 | 0051 | 017 | 01 | VOC | 3570 | 1000 GALLONS TRANSFERRED | 001-0051 |
| 001 | 0105 | 001 | 01 | PT | 0 | TONS PRODUCED | 001-0105 |
| 001 | 0105 | 001 | 01 | VOC | 0 | TONS PRODUCED | 001-0105 |
| 001 | 0105 | 002 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 001-0105 |
| 001 | 0220 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0220 |
| 001 | 0220 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0220 |
| 001 | 0220 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0220 |
| 001 | 0220 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0220 |
| 001 | 0220 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0220 |
| 001 | 0220 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0220 |
| 001 | 0220 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0220 |
| 001 | 0220 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0220 |
| 001 | 0220 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0220 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01AD1010 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01AD1010 | 99 | THERMAL OXIDIZER | | -1 | 0 |
| 03AD0063 | 95 | FLARING | | -1 | 8.59523 |
| 03AD0063 | 95 | FLARING | | -1 | 1.619 |
| 03AD0063 | 0 | NO EQUIPMENT | | -1 | 2.35294 |
| 03AD0063 | 0 | NO EQUIPMENT | | -1 | 1.17647 |
| 03AD0063 | 95 | FLARING | | -1 | 415.462 |
| 98AD0674.CN | 99 | CATALYTIC AFTERBURNER | | 0 | |
| 98AD0674.CN | 99 | CATALYTIC AFTERBURNER | | 0 | |
| 04AD1222.CN | 0 | NO EQUIPMENT | | -1 | |
| 04AD1222.CN | 0 | NO EQUIPMENT | | -1 | |
| 04AD1222.CN | 0 | NO EQUIPMENT | | -1 | |
| 04AD1222.CN | 0 | NO EQUIPMENT | | -1 | |
| 04AD1222.CN | 0 | NO EQUIPMENT | | -1 | |
| 04AD1222.CN | 0 | NO EQUIPMENT | | -1 | |
| 04AD1222.CN | 0 | NO EQUIPMENT | | -1 | |
| 04AD1222.CN | 0 | NO EQUIPMENT | | -1 | |
| 04AD1222.CN | 0 | NO EQUIPMENT | | -1 | |
| 04AD1222.CN | 0 | NO EQUIPMENT | | -1 | |
| 11AD3588 | 99.85 | THERMAL OXIDIZER | NO EQUIPMEN | -1 | 62.6223092 |
| 11AD3588 | 99.68 | THERMAL OXIDIZER | NO EQUIPMEN | -1 | 26.9080235 |
| 11AD3588 | 0 | | | -1 | 0.37 |
| 11AD3588 | 0 | | | -1 | 0.1409002 |
| 11AD3588 | 99.77 | THERMAL OXIDIZER | NO EQUIPMEN | -1 | 146.3456139 |
| 11AD3589 | 0 | | | -1 | 2.65 |
| | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | |
| 95AD1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 86AD151.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR OPERATION | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR OPERATION | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| SOIL VENT | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| SOIL VENT | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI, SN: 396925 ENG RATED | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI, SN: 396925 ENG RATED | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI, SN: 396925 ENG RATED | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI, SN: 396925 ENG RATED | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI, SN: 396925 ENG RATED | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI, SN: 396925 ENG RATED | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI, SN: 396925 ENG RATED | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI, SN: 396925 ENG RATED | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI, SN: 396925 ENG RATED | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI, SN: 396925 ENG RATED | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| CON LOAOUT TRUCK | KERR-MCGEE Brighton Station | 7 | 24 | 8760 |
| CEMENT STORING & BLENDING | DOW CHEMICAL CO DOWELL DIV | 1 | 1 | 1 |
| CEMENT STORING & BLENDING | DOW CHEMICAL CO DOWELL DIV | 1 | 1 | 1 |
| GASOLINE STORAGE | DOW CHEMICAL CO DOWELL DIV | 1 | 1 | 1 |
| DEHYDRATOR | VESSELS HYDROCARBONS INC IRONDALE C S | 7 | 24 | 8760 |
| DEHYDRATOR | VESSELS HYDROCARBONS INC IRONDALE C S | 7 | 24 | 8760 |
| DEHYDRATOR | VESSELS HYDROCARBONS INC IRONDALE C S | 7 | 24 | 8760 |
| DEHYDRATOR | VESSELS HYDROCARBONS INC IRONDALE C S | 7 | 24 | 8760 |
| DEHYDRATOR | VESSELS HYDROCARBONS INC IRONDALE C S | 7 | 24 | 8760 |
| DEHYDRATOR | VESSELS HYDROCARBONS INC IRONDALE C S | 7 | 24 | 8760 |
| DEHYDRATOR | VESSELS HYDROCARBONS INC IRONDALE C S | 7 | 24 | 8760 |
| DEHYDRATOR | VESSELS HYDROCARBONS INC IRONDALE C S | 7 | 24 | 8760 |
| NAT GAS | VESSELS HYDROCARBONS INC IRONDALE C S | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.767124 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.144496 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.199998 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.099999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 37.079984 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | | 39999992 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 39999992 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.2 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 1.1 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.72675 | 31000227 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.8 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.3 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.73025 | 40600132 |
| 25 | 25 | 30 | 20 | TOTAL PARTICU | 0 | 30501120 |
| 25 | 25 | 30 | 20 | VOLATILE ORG | 0 | 30501120 |
| 25 | 25 | 30 | 20 | VOLATILE ORG | 0 | 40400101 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| | X |
| | X |
| | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0.767124 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0.144496 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 4.199998 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 2.099999 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 37.079984 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 1.2 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 1.1 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 4.72675 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 1.8 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 4.3 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6811806 | 39.9311722222222 | 12900 Powhato | 4.73025 |
| DOW CHEMICAL CO | 1389 | | -104.9392085 | 39.7930735 | 5400 COLORAD | 0 |
| DOW CHEMICAL CO | 1389 | | -104.9392085 | 39.7930735 | 5400 COLORAD | 0 |
| DOW CHEMICAL CO | 1389 | | -104.9392085 | 39.7930735 | 5400 COLORAD | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 89.1 | TY | APEN Update |
| | | Canceled |
| 0.47 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 23.8 | TY | Added to Construction Permit |
| 23.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.7 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0220 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0220 |
| 001 | 0220 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0220 |
| 001 | 0220 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0220 |
| 001 | 0220 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0220 |
| 001 | 0220 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0220 |
| 001 | 0220 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0220 |
| 001 | 0220 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0220 |
| 001 | 0220 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0220 |
| 001 | 0220 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0220 |
| 001 | 0220 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0220 |
| 001 | 0220 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0220 |
| 001 | 0228 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0228 |
| 001 | 0228 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0228 |
| 001 | 0228 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0228 |
| 001 | 0228 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0228 |
| 001 | 0228 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0228 |
| 001 | 0228 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0228 |
| 001 | 0229 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 86AD151.CN | 0.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 86AD151.CN | 0.6 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 86AD151.CN | 0 | NO EQUIPMENT | | 0 | |
| 86AD151.CN | 0 | NO EQUIPMENT | | 0 | |
| 86AD151.CN | 0 | NO EQUIPMENT | | 0 | |
| 86AD151.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0100.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0100.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0100.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0100.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0100.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD097 | 0 | NO EQUIPMENT | | -1 | |
| 87AD097 | 0 | NO EQUIPMENT | | -1 | |
| 87AD097 | 0 | NO EQUIPMENT | | -1 | 10 |
| 87AD097 | 0 | NO EQUIPMENT | | -1 | 10 |
| 87AD097 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 87AD097 | 0 | NO EQUIPMENT | | -1 | |
| 87AD140-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AD140-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD648.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD648.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD648.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD648.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS | VESSELS HYDROCARBONS INC IRONDALE C S | 1 | 1 | 1 |
| NAT GAS | VESSELS HYDROCARBONS INC IRONDALE C S | 1 | 1 | 1 |
| NAT GAS | VESSELS HYDROCARBONS INC IRONDALE C S | 1 | 1 | 1 |
| NAT GAS | VESSELS HYDROCARBONS INC IRONDALE C S | 1 | 1 | 1 |
| NAT GAS | VESSELS HYDROCARBONS INC IRONDALE C S | 1 | 1 | 1 |
| NAT GAS | VESSELS HYDROCARBONS INC IRONDALE C S | 1 | 1 | 1 |
| CE NATCO TEG DEHYDRATOR | VESSELS HYDROCARBONS INC IRONDALE C S | 7 | 24 | 8760 |
| CE NATCO TEG DEHYDRATOR | VESSELS HYDROCARBONS INC IRONDALE C S | 7 | 24 | 8760 |
| CE NATCO TEG DEHYDRATOR | VESSELS HYDROCARBONS INC IRONDALE C S | 7 | 24 | 8760 |
| CE NATCO TEG DEHYDRATOR | VESSELS HYDROCARBONS INC IRONDALE C S | 7 | 24 | 8760 |
| CE NATCO TEG DEHYDRATOR | VESSELS HYDROCARBONS INC IRONDALE C S | 7 | 24 | 8760 |
| IC ENGINE 300 HP | WESTERN GAS RESOURCES INC CABIN CREEK | 1 | 1 | 1 |
| IC ENGINE 300 HP | WESTERN GAS RESOURCES INC CABIN CREEK | 1 | 1 | 1 |
| IC ENGINE 300 HP | WESTERN GAS RESOURCES INC CABIN CREEK | 1 | 1 | 1 |
| IC ENGINE 300 HP | WESTERN GAS RESOURCES INC CABIN CREEK | 1 | 1 | 1 |
| IC ENGINE 300 HP | WESTERN GAS RESOURCES INC CABIN CREEK | 1 | 1 | 1 |
| IC ENGINE 300 HP | WESTERN GAS RESOURCES INC CABIN CREEK | 1 | 1 | 1 |
| CATERPILLAR G379NA 72B826 | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| CATERPILLAR G379NA 72B826 | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| CATERPILLAR G379NA 72B826 | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| CATERPILLAR G379NA 72B826 | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| CATERPILLAR G379NA 72B826 | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| CATERPILLAR G379NA 72B826 | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| CATERPILLAR G379NA 72B826 | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| CATERPILLAR G379NA 72B826 | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| COMPRESSOR ENGINE 280 HP | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| COMPRESSOR ENGINE 280 HP | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| COMPRESSOR ENGINE 280 HP | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| COMPRESSOR ENGINE 280 HP | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| COMPRESSOR ENGINE 280 HP | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| COMPRESSOR ENGINE 280 HP | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| COMPRESSOR ENGINE 280 HP | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| COMPRESSOR ENGINE 280 HP | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| COMPRESSOR ENGINE 114 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8736 |
| COMPRESSOR ENGINE 114 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8736 |
| COMPRESSOR ENGINE 114 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8736 |
| COMPRESSOR ENGINE 114 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| CLOSED COMPRESSOR STATION | X |
| CLOSED COMPRESSOR STATION | X |
| CLOSED COMPRESSOR STATION | X |
| CLOSED COMPRESSOR STATION | X |
| CLOSED COMPRESSOR STATION | X |
| CLOSED COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.2663361 | 39.8598055555556 | SEC 24 T2S R62 | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -104.0394306 | 39.7520972222222 | 1550 S PRICE R | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -104.0394306 | 39.7520972222222 | 1550 S PRICE R | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -104.0394306 | 39.7520972222222 | 1550 S PRICE R | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -104.0394306 | 39.7520972222222 | 1550 S PRICE R | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -104.0394306 | 39.7520972222222 | 1550 S PRICE R | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -104.0394306 | 39.7520972222222 | 1550 S PRICE R | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.28875 | TY | Canceled |
| 0.83015 | TY | Canceled |
| 5.2692 | TY | Canceled |
| 3.1566 | TY | Canceled |
| 47.68 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 64 | TY | Canceled |
| 59.13 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0229 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 005 | 01 | 107028 | 41 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 005 | 01 | 50000 | 41 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 005 | 01 | 71432 | 41 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 005 | 01 | 75070 | 41 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 005 | 01 | CO | 41 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 005 | 01 | NO2 | 41 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 005 | 01 | PM10 | 41 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 005 | 01 | PT | 41 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 005 | 01 | SO2 | 41 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 005 | 01 | VOC | 41 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 006 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 001-0229 |
| 001 | 0229 | 006 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 001-0229 |
| 001 | 0229 | 007 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0229 |
| 001 | 0229 | 007 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0229 |
| 001 | 0229 | 007 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0229 |
| 001 | 0229 | 007 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0229 |
| 001 | 0229 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0229 |
| 001 | 0229 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0229 |
| 001 | 0229 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0229 |
| 001 | 0229 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0229 |
| 001 | 0229 | 009 | 01 | 107028 | 40.84 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 009 | 01 | 50000 | 40.84 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 009 | 01 | 71432 | 40.84 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 009 | 01 | 75070 | 40.84 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 009 | 01 | CO | 40.84 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 009 | 01 | NO2 | 40.84 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 009 | 01 | PM10 | 40.84 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 009 | 01 | PM2.5 | 40.84 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 009 | 01 | PT | 40.84 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 009 | 01 | SO2 | 40.84 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 009 | 01 | VOC | 40.84 | MILLION CUBIC FEET BURNED | 001-0229 |
| 001 | 0229 | 010 | 01 | 100414 | 2.33 | MILLION CUBIC FEET GAS PRODUCED | 001-0229 |
| 001 | 0229 | 010 | 01 | 108883 | 2.33 | MILLION CUBIC FEET GAS PRODUCED | 001-0229 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 91AD648.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD648.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD648.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD648.CN | 0 | NO EQUIPMENT | | 0 | |
| 93AD676 | 0 | NO EQUIPMENT | | -1 | 1.4634146 |
| 93AD676 | 0 | NO EQUIPMENT | | -1 | 9.2682927 |
| 93AD676 | 0 | NO EQUIPMENT | | -1 | 0.9756098 |
| 93AD676 | 0 | NO EQUIPMENT | | -1 | 1.4634146 |
| 93AD676 | 0 | NO EQUIPMENT | | -1 | 1418.5365854 |
| 93AD676 | 0 | NO EQUIPMENT | | -1 | 443.4146341 |
| 93AD676 | 0 | NO EQUIPMENT | | -1 | 0 |
| 93AD676 | 0 | NO EQUIPMENT | | -1 | 0 |
| 93AD676 | 0 | NO EQUIPMENT | | -1 | 0 |
| 93AD676 | 0 | NO EQUIPMENT | | -1 | 32.6829268 |
| 00AD0041 | 0 | NO EQUIPMENT | | -1 | |
| 00AD0041 | 0 | NO EQUIPMENT | | -1 | |
| 96AD622.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD622.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD622.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD622.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD622.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD622.CN | 0 | NO EQUIPMENT | | 0 | |
| 99AD0751.CN | 57.7 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | |
| 99AD0751.CN | 80.5 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | |
| 08AD0630 | 0 | NO EQUIPMENT | | -1 | 1.7629775 |
| 08AD0630 | 0 | NO EQUIPMENT | | -1 | 13.6581783 |
| 08AD0630 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08AD0630 | 0 | NO EQUIPMENT | | -1 | 1.8609207 |
| 08AD0630 | 0 | NO EQUIPMENT | | -1 | 1380.9990206 |
| 08AD0630 | 0 | NO EQUIPMENT | | -1 | 690.4995103 |
| 08AD0630 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08AD0630 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08AD0630 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08AD0630 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08AD0630 | 0 | NO EQUIPMENT | | -1 | 123.8981391 |
| 05AD0845 | 99.7 | CONDENSER | | -1 | 715.3075823 |
| 05AD0845 | 99 | CONDENSER | | -1 | 28540.772532 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR ENGINE 114 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8736 |
| COMPRESSOR ENGINE 114 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8736 |
| COMPRESSOR ENGINE 114 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8736 |
| COMPRESSOR ENGINE 114 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8736 |
| CATERPILLAR G399TA 49C242 | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA 49C242 | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA 49C242 | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA 49C242 | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA 49C242 | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA 49C242 | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA 49C242 | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA 49C242 | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA 49C242 | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA 49C242 | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR, G398TA ENGINE RATED @ 490 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR, G398TA ENGINE RATED @ 490 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| GLYCOL DEHDRATOR | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| GLYCOL DEHDRATOR | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| GLYCOL DEHDRATOR | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| GLYCOL DEHDRATOR | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| GLYCOL DEHDRATOR | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| GLYCOL DEHDRATOR | KERR-MCGEE GATHERING - RADAR CS | 1 | 1 | 1 |
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| TEG DEHY | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| TEG DEHY | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.19 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 29.08 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.09 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.67 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.14 | 31000220 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.036 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2789 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.038 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.2 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.1 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2042 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2042 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2042 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.012252 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.53 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.0025 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.3325 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.03 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.19 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.02 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.03 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 29.08 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 9.09 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.67 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 9.14 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.036 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.2789 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.038 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 28.2 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 14.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.2042 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.2042 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.2042 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.012252 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 2.53 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.0025 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.3325 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.2 | TY | Added to Construction Permit |
| 82 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.3 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0229 | 010 | 01 | 110543 | 2.33 | MILLION CUBIC FEET GAS PRODUCED | 001-0229 |
| 001 | 0229 | 010 | 01 | 1330207 | 2.33 | MILLION CUBIC FEET GAS PRODUCED | 001-0229 |
| 001 | 0229 | 010 | 01 | 71432 | 2.33 | MILLION CUBIC FEET GAS PRODUCED | 001-0229 |
| 001 | 0229 | 010 | 01 | VOC | 2.33 | MILLION CUBIC FEET GAS PRODUCED | 001-0229 |
| 001 | 0229 | 011 | 01 | VOC | 7032 | 1000 GALLONS THROUGHPUT | 001-0229 |
| 001 | 0466 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0466 |
| 001 | 0466 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0466 |
| 001 | 0466 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0466 |
| 001 | 0466 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0466 |
| 001 | 0466 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0466 |
| 001 | 0466 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0466 |
| 001 | 0466 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0466 |
| 001 | 0466 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0466 |
| 001 | 0501 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0501 |
| 001 | 0501 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0501 |
| 001 | 0501 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0501 |
| 001 | 0501 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0501 |
| 001 | 0501 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0501 |
| 001 | 0501 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0501 |
| 001 | 0627 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 002 | 01 | 50000 | 34 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 002 | 01 | 71432 | 34 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 002 | 01 | CO | 34 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 002 | 01 | NO2 | 34 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 002 | 01 | PM10 | 34 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 002 | 01 | PM2.5 | 34 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 002 | 01 | PT | 34 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 002 | 01 | SO2 | 34 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 002 | 01 | VOC | 34 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0627 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05AD0845 | 94.9 | CONDENSER | | -1 | 3113.6918287 |
| 05AD0845 | 99.8 | CONDENSER | | -1 | 7939.9141631 |
| 05AD0845 | 96.5 | CONDENSER | | -1 | 5272.8387492 |
| 05AD0845 | 94.1 | CONDENSER | | -1 | 34916.709100 |
| 09AD1473.GF | 0 | NO EQUIPMENT | | -1 | 1.933 |
| 88AD013.CN | 0 | NO EQUIPMENT | | 0 | |
| 88AD013.CN | 0 | NO EQUIPMENT | | 0 | |
| 88AD013.CN | 0 | NO EQUIPMENT | | 0 | |
| 88AD013.CN | 0 | NO EQUIPMENT | | 0 | |
| 88AD013.CN | 0 | NO EQUIPMENT | | 0 | |
| 88AD013.CN | 0 | NO EQUIPMENT | | 0 | |
| 88AD013.CN | 0 | NO EQUIPMENT | | 0 | |
| 88AD013.CN | 0 | NO EQUIPMENT | | 0 | |
| 88AD355.CN | 0 | NO EQUIPMENT | | 0 | |
| 88AD355.CN | 0 | NO EQUIPMENT | | 0 | |
| 88AD355.CN | 0 | NO EQUIPMENT | | 0 | |
| 88AD355.CN | 0 | NO EQUIPMENT | | 0 | |
| 88AD355.CN | 0 | NO EQUIPMENT | | 0 | |
| 88AD355.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD649.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD649.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD649.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD649.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD649.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD649.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD649.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD649.CN | 0 | NO EQUIPMENT | | 0 | |
| 93AD1293 | 0 | NO EQUIPMENT | | -1 | 14.1176471 |
| 93AD1293 | 0 | NO EQUIPMENT | | -1 | 12.3529412 |
| 93AD1293 | 0 | NO EQUIPMENT | | -1 | 732.3529412 |
| 93AD1293 | 0 | NO EQUIPMENT | | -1 | 732.3529412 |
| 93AD1293 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93AD1293 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93AD1293 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93AD1293 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 93AD1293 | 0 | NO EQUIPMENT | | -1 | 36.4705882 |
| 96AD077.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TEG DEHY | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| TEG DEHY | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| TEG DEHY | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| TEG DEHY | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| CONDENSATE TANK | KERR-MCGEE GATHERING - RADAR CS | 7 | 24 | 8760 |
| IC ENGINE NAT GAS FIRED | KOCH HYDROCARBON CO ANTELOPE STA | 1 | 1 | 1 |
| IC ENGINE NAT GAS FIRED | KOCH HYDROCARBON CO ANTELOPE STA | 1 | 1 | 1 |
| IC ENGINE NAT GAS FIRED | KOCH HYDROCARBON CO ANTELOPE STA | 1 | 1 | 1 |
| IC ENGINE NAT GAS FIRED | KOCH HYDROCARBON CO ANTELOPE STA | 1 | 1 | 1 |
| IC ENGINE NAT GAS FIRED | KOCH HYDROCARBON CO ANTELOPE STA | 1 | 1 | 1 |
| IC ENGINE NAT GAS FIRED | KOCH HYDROCARBON CO ANTELOPE STA | 1 | 1 | 1 |
| IC ENGINE NAT GAS FIRED | KOCH HYDROCARBON CO ANTELOPE STA | 1 | 1 | 1 |
| IC ENGINE NAT GAS FIRED | KOCH HYDROCARBON CO ANTELOPE STA | 1 | 1 | 1 |
| AJAX DPC 600 HP | IRONDALE GAS PROCESSING CO IRONDALE CS2 | 1 | 1 | 1 |
| AJAX DPC 600 HP | IRONDALE GAS PROCESSING CO IRONDALE CS2 | 1 | 1 | 1 |
| AJAX DPC 600 HP | IRONDALE GAS PROCESSING CO IRONDALE CS2 | 1 | 1 | 1 |
| AJAX DPC 600 HP | IRONDALE GAS PROCESSING CO IRONDALE CS2 | 1 | 1 | 1 |
| AJAX DPC 600 HP | IRONDALE GAS PROCESSING CO IRONDALE CS2 | 1 | 1 | 1 |
| AJAX DPC 600 HP | IRONDALE GAS PROCESSING CO IRONDALE CS2 | 1 | 1 | 1 |
| CATERPILLAR G379NA | KERR-MCGEE GATHERING - STATE C.S. | 1 | 1 | 1 |
| CATERPILLAR G379NA | KERR-MCGEE GATHERING - STATE C.S. | 1 | 1 | 1 |
| CATERPILLAR G379NA | KERR-MCGEE GATHERING - STATE C.S. | 1 | 1 | 1 |
| CATERPILLAR G379NA | KERR-MCGEE GATHERING - STATE C.S. | 1 | 1 | 1 |
| CATERPILLAR G379NA | KERR-MCGEE GATHERING - STATE C.S. | 1 | 1 | 1 |
| CATERPILLAR G379NA | KERR-MCGEE GATHERING - STATE C.S. | 1 | 1 | 1 |
| CATERPILLAR G379NA | KERR-MCGEE GATHERING - STATE C.S. | 1 | 1 | 1 |
| CATERPILLAR G379NA | KERR-MCGEE GATHERING - STATE C.S. | 1 | 1 | 1 |
| CATERPILLAR G399TA | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| CATERPILLAR G399TA | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| CATERPILLAR G399TA | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| CATERPILLAR G399TA | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| CATERPILLAR G399TA | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| CATERPILLAR G399TA | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| CATERPILLAR G399TA | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| CATERPILLAR G399TA | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| CATERPILLAR G399TA | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - STATE C.S. | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.185 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.0185 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.215 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.796428 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.24 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.21 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.45 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.45 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.17 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0102 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.185 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.0185 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 0.215 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 2.4 |
| KERR-MCGEE GATHERING, LLC | 1311 | 1321 | -104.5409417 | 39.836625 | NW SEC 34 T2S | 6.796428 |
| KOCH HYDROCARBON CO | 4922 | | -104.3966083 | 39.8848083333333 | SESE T2S R63W | 0 |
| KOCH HYDROCARBON CO | 4922 | | -104.3966083 | 39.8848083333333 | SESE T2S R63W | 0 |
| KOCH HYDROCARBON CO | 4922 | | -104.3966083 | 39.8848083333333 | SESE T2S R63W | 0 |
| KOCH HYDROCARBON CO | 4922 | | -104.3966083 | 39.8848083333333 | SESE T2S R63W | 0 |
| KOCH HYDROCARBON CO | 4922 | | -104.3966083 | 39.8848083333333 | SESE T2S R63W | 0 |
| KOCH HYDROCARBON CO | 4922 | | -104.3966083 | 39.8848083333333 | SESE T2S R63W | 0 |
| KOCH HYDROCARBON CO | 4922 | | -104.3966083 | 39.8848083333333 | SESE T2S R63W | 0 |
| KOCH HYDROCARBON CO | 4922 | | -104.3966083 | 39.8848083333333 | SESE T2S R63W | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.3521056 | 39.8794166666667 | NW SEC 17 T2S | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.3521056 | 39.8794166666667 | NW SEC 17 T2S | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.3521056 | 39.8794166666667 | NW SEC 17 T2S | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.3521056 | 39.8794166666667 | NW SEC 17 T2S | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.3521056 | 39.8794166666667 | NW SEC 17 T2S | 0 |
| VESSELS HYDROCARBONS, INC. | 1311 | | -104.3521056 | 39.8794166666667 | NW SEC 17 T2S | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.24 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.21 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 12.45 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 12.45 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.17 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.17 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.17 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.0102 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.62 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.1 | TY | Added to Construction Permit |
| 14.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0627 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0627 |
| 001 | 0627 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0627 |
| 001 | 0627 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0627 |
| 001 | 0627 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0627 |
| 001 | 0627 | 004 | 01 | VOC | 910 | PROCESS-UNIT/YEAR | 001-0627 |
| 001 | 0627 | 005 | 01 | 71432 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 001-0627 |
| 001 | 0627 | 005 | 01 | VOC | 1095 | MILLION CUBIC FEET GAS PRODUCED | 001-0627 |
| 001 | 0627 | 006 | 01 | 50000 | 41.52 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 006 | 01 | 71432 | 41.52 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 006 | 01 | CO | 41.52 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 006 | 01 | NO2 | 41.52 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 006 | 01 | PM10 | 41.52 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 006 | 01 | PM2.5 | 41.52 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 006 | 01 | PT | 41.52 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 006 | 01 | SO2 | 41.52 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 006 | 01 | VOC | 41.52 | MILLION CUBIC FEET BURNED | 001-0627 |
| 001 | 0627 | 007 | 01 | 110543 | 75.699 | 1000 GALLONS THROUGHPUT | 001-0627 |
| 001 | 0627 | 007 | 01 | 71432 | 75.699 | 1000 GALLONS THROUGHPUT | 001-0627 |
| 001 | 0627 | 007 | 01 | VOC | 75.699 | 1000 GALLONS THROUGHPUT | 001-0627 |
| 001 | 0628 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0628 |
| 001 | 0628 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0628 |
| 001 | 0628 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-0628 |
| 001 | 0628 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 001-0628 |
| 001 | 0628 | 007 | 01 | 50000 | 50.96 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 007 | 01 | 71432 | 50.96 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 007 | 01 | CO | 50.96 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 007 | 01 | NO2 | 50.96 | MILLION CUBIC FEET BURNED | 001-0628 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96AD077.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD077.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD077.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD077.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AD0042 | 0 | NO EQUIPMENT | | -1 | 7.1428571 |
| 99AD0752 | 0 | NO EQUIPMENT | | -1 | 0.6374429 |
| 99AD0752 | 0 | NO EQUIPMENT | | -1 | 8.6392694 |
| 00AD0783 | 0 | NO EQUIPMENT | | -1 | 2.6734104 |
| 00AD0783 | 0 | NO EQUIPMENT | | -1 | 1.9267823 |
| 00AD0783 | 0 | NO EQUIPMENT | | -1 | 1525.0481696 |
| 00AD0783 | 0 | NO EQUIPMENT | | -1 | 387.7649326 |
| 00AD0783 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00AD0783 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00AD0783 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00AD0783 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00AD0783 | 0 | NO EQUIPMENT | | -1 | 12.0423892 |
| 09AD0793.GF | 0 | NO EQUIPMENT | | -1 | 4.52371 |
| 09AD0793.GF | 0 | NO EQUIPMENT | | -1 | 0.571416 |
| 09AD0793.GF | 0 | NO EQUIPMENT | | -1 | 258.089 |
| 96AD076-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD076-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD076-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD076-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD076-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD076-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD076-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD076-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD076-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD076-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD076-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD076-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD076-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 99AD0108 | 0 | NO EQUIPMENT | | -1 | |
| 00AD0022 | 0 | NO EQUIPMENT | | -1 | 11.2244898 |
| 00AD0022 | 0 | NO EQUIPMENT | | -1 | 6.4756672 |
| 00AD0022 | 0 | NO EQUIPMENT | | -1 | 1717.4254317 |
| 00AD0022 | 0 | NO EQUIPMENT | | -1 | 650.3139717 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - STATE C.S. | 1 | 1 | 1 |
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - STATE C.S. | 1 | 1 | 1 |
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - STATE C.S. | 1 | 1 | 1 |
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - STATE C.S. | 1 | 1 | 1 |
| FUGITIVE EMISSION LEAKS: COMPONENTS | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENG RATED AT 490 HP | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENG RATED AT 490 HP | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENG RATED AT 490 HP | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENG RATED AT 490 HP | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENG RATED AT 490 HP | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENG RATED AT 490 HP | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENG RATED AT 490 HP | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENG RATED AT 490 HP | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENG RATED AT 490 HP | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE GATHERING - STATE C.S. | 7 | 24 | 8760 |
| NAT GAS IC ENGINE | KERR-MCGEE GATHERING - KALLSEN CS | 1 | 1 | 1 |
| NAT GAS IC ENGINE | KERR-MCGEE GATHERING - KALLSEN CS | 1 | 1 | 1 |
| NAT GAS IC ENGINE | KERR-MCGEE GATHERING - KALLSEN CS | 1 | 1 | 1 |
| NAT GAS IC ENGINE | KERR-MCGEE GATHERING - KALLSEN CS | 1 | 1 | 1 |
| NAT GAS IC ENGINE | KERR-MCGEE GATHERING - KALLSEN CS | 1 | 1 | 1 |
| NAT GAS IC ENGINE | KERR-MCGEE GATHERING - KALLSEN CS | 1 | 1 | 1 |
| NAT GAS IC ENGINE | KERR-MCGEE GATHERING - KALLSEN CS | 1 | 1 | 1 |
| NAT GAS IC ENGINE | KERR-MCGEE GATHERING - KALLSEN CS | 1 | 1 | 1 |
| NAT GAS IC ENGINE | KERR-MCGEE GATHERING - KALLSEN CS | 1 | 1 | 1 |
| NAT GAS IC ENGINE | KERR-MCGEE GATHERING - KALLSEN CS | 1 | 1 | 1 |
| REBOILER STILL VENT TEG.CN | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG.CN | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG.CN | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 694 HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 694 HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 694 HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 694 HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.25 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.349 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.73 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0555 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 31.66 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.05 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2076 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2076 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2076 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.012456 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.17122 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.76854 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.286 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.165 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 43.76 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.57 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 3.25 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.349 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 4.73 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.0555 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.04 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 31.66 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 8.05 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.2076 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.2076 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.2076 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.012456 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.25 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.17122 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 0.021628 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.6763833 | 39.9631555555556 | NW SW SEC 16 | 9.76854 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 10 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0.286 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0.165 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 43.76 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 16.57 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 50 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 41.5 | TY | Added to Construction Permit |
| 10.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 65 | TY | Canceled |
| 60 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| 74.2 | TY | Added to Construction Permit |
| 28.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0628 | 007 | 01 | PM10 | 50.96 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 007 | 01 | PM2.5 | 50.96 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 007 | 01 | PT | 50.96 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 007 | 01 | SO2 | 50.96 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 007 | 01 | VOC | 50.96 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 008 | 01 | 108883 | 766.5 | MILLION CUBIC FEET GAS PRODUCED | 001-0628 |
| 001 | 0628 | 008 | 01 | 110543 | 766.5 | MILLION CUBIC FEET GAS PRODUCED | 001-0628 |
| 001 | 0628 | 008 | 01 | 1330207 | 766.5 | MILLION CUBIC FEET GAS PRODUCED | 001-0628 |
| 001 | 0628 | 008 | 01 | 71432 | 766.5 | MILLION CUBIC FEET GAS PRODUCED | 001-0628 |
| 001 | 0628 | 008 | 01 | VOC | 766.5 | MILLION CUBIC FEET GAS PRODUCED | 001-0628 |
| 001 | 0628 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 009 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0628 |
| 001 | 0628 | 010 | 01 | 110543 | 107.31 | 1000 GALLONS THROUGHPUT | 001-0628 |
| 001 | 0628 | 010 | 01 | 71432 | 107.31 | 1000 GALLONS THROUGHPUT | 001-0628 |
| 001 | 0628 | 010 | 01 | VOC | 107.31 | 1000 GALLONS THROUGHPUT | 001-0628 |
| 001 | 0629 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0629 |
| 001 | 0629 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0629 |
| 001 | 0629 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0629 |
| 001 | 0679 | 001 | 01 | 108883 | 0 | GALLONS SOLVENT | 001-0679 |
| 001 | 0679 | 001 | 01 | VOC | 0 | GALLONS SOLVENT | 001-0679 |
| 001 | 0679 | 001 | 02 | VOC | 0 | GALLONS OF COATING | 001-0679 |
| 001 | 0679 | 001 | 03 | VOC | 0 | GALLONS OF COATING | 001-0679 |
| 001 | 0689 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0689 |
| 001 | 0689 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0689 |
| 001 | 0689 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0689 |
| 001 | 0689 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0689 |
| 001 | 0689 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0689 |
| 001 | 0689 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0689 |
| 001 | 0689 | 002 | 01 | 7783064 | 0 | 1000 BARRELS PRODUCED | 001-0689 |
| 001 | 0689 | 002 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 001-0689 |
| 001 | 0690 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0690 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00AD0022 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00AD0022 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00AD0022 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00AD0022 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00AD0022 | 0 | NO EQUIPMENT | | -1 | 1717.4254317 |
| 01AD0786 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01AD0786 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01AD0786 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01AD0786 | 0 | NO EQUIPMENT | | -1 | 0.5688193 |
| 01AD0786 | 0 | NO EQUIPMENT | | -1 | 15.9165036 |
| 05AD0499.CN | 0 | NO EQUIPMENT | | -1 | |
| 05AD0499.CN | 0 | NO EQUIPMENT | | -1 | |
| 05AD0499.CN | 0 | NO EQUIPMENT | | -1 | |
| 05AD0499.CN | 0 | NO EQUIPMENT | | -1 | |
| 05AD0499.CN | 0 | NO EQUIPMENT | | -1 | |
| 05AD0499.CN | 0 | NO EQUIPMENT | | -1 | |
| 05AD0499.CN | 0 | NO EQUIPMENT | | -1 | |
| 05AD0499.CN | 0 | NO EQUIPMENT | | -1 | |
| 09AD0794.GF | 0 | NO EQUIPMENT | | -1 | 4.52371 |
| 09AD0794.GF | 0 | NO EQUIPMENT | | -1 | 0.6428 |
| 09AD0794.GF | 0 | NO EQUIPMENT | | -1 | 145.2349 |
| 91AD647.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD647.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD647.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD370.XP | 0 | NO EQUIPMENT | | -1 | |
| 92AD370.XP | 0 | NO EQUIPMENT | | -1 | |
| 92AD370.XP | 0 | NO EQUIPMENT | | -1 | |
| 92AD370.XP | 0 | NO EQUIPMENT | | -1 | |
| 92AD1070.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1070.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1070.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1070.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1070.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1070.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD916.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD916.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1071.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS ENGINE RATED AT 694 HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 694 HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 694 HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 694 HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 694 HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| AJAX, DPC 2802LE ENGINE RATED @ 333HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| AJAX, DPC 2802LE ENGINE RATED @ 333HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| AJAX, DPC 2802LE ENGINE RATED @ 333HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| AJAX, DPC 2802LE ENGINE RATED @ 333HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| AJAX, DPC 2802LE ENGINE RATED @ 333HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| AJAX, DPC 2802LE ENGINE RATED @ 333HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| AJAX, DPC 2802LE ENGINE RATED @ 333HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| AJAX, DPC 2802LE ENGINE RATED @ 333HP | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK W/O FLARE | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK W/O FLARE | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK W/O FLARE | KERR-MCGEE GATHERING - KALLSEN CS | 7 | 24 | 8760 |
| WHITE G3400NA 70HP CLOSED | KOCH HYDROCARBON CO LINNEBAUR PLT | 7 | 24 | 8736 |
| WHITE G3400NA 70HP CLOSED | KOCH HYDROCARBON CO LINNEBAUR PLT | 7 | 24 | 8736 |
| WHITE G3400NA 70HP CLOSED | KOCH HYDROCARBON CO LINNEBAUR PLT | 7 | 24 | 8736 |
| TOLUENE | AMERICAN GAS COMPRESSION SVCS INC | 7 | 10 | 3640 |
| TOLUENE | AMERICAN GAS COMPRESSION SVCS INC | 7 | 10 | 3640 |
| ENAMEL | AMERICAN GAS COMPRESSION SVCS INC | 7 | 10 | 3640 |
| OXIDE PRIMER | AMERICAN GAS COMPRESSION SVCS INC | 7 | 10 | 3640 |
| WAUKESHA VRG330U SN380110 | UNION PACIFIC RESOURCES  LINNEBUR 2 32 5 | 0 | 0 | 0 |
| WAUKESHA VRG330U SN380110 | UNION PACIFIC RESOURCES  LINNEBUR 2 32 5 | 0 | 0 | 0 |
| WAUKESHA VRG330U SN380110 | UNION PACIFIC RESOURCES  LINNEBUR 2 32 5 | 0 | 0 | 0 |
| WAUKESHA VRG330U SN380110 | UNION PACIFIC RESOURCES  LINNEBUR 2 32 5 | 0 | 0 | 0 |
| WAUKESHA VRG330U SN380110 | UNION PACIFIC RESOURCES  LINNEBUR 2 32 5 | 0 | 0 | 0 |
| WAUKESHA VRG330U SN380110 | UNION PACIFIC RESOURCES  LINNEBUR 2 32 5 | 0 | 0 | 0 |
| VENTING OF NAT GAS | UNION PACIFIC RESOURCES  LINNEBUR 2 32 5 | 0 | 0 | 0 |
| VENTING OF NAT GAS | UNION PACIFIC RESOURCES  LINNEBUR 2 32 5 | 0 | 0 | 0 |
| WHITE 75HP G3400 ENGINE | UNION PACIFIC RESOURC LINNEBUR 2 32-5 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2548 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2548 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2548 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.015288 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 43.76 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.218 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.24272 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034489 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.792579 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 40 | 20 | 30 | 10 | TOLUENE | 0 | 40200998 |
| 40 | 20 | 30 | 10 | VOLATILE ORG | 0 | 40200998 |
| 40 | 20 | 30 | 10 | VOLATILE ORG | 0 | 40200510 |
| 40 | 20 | 30 | 10 | VOLATILE ORG | 0 | 40200610 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NG TRANSMISSION (FORMERLY KOCH HYDROCARBON, NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| | X |
| | X |
| | X |
| | X |
| FORMERLY UNION PACIFIC - GAS VENTING | X |
| FORMERLY UNION PACIFIC - GAS VENTING | X |
| FORMERLY UNION PACIFIC - GAS VENTING | X |
| FORMERLY UNION PACIFIC - GAS VENTING | X |
| FORMERLY UNION PACIFIC - GAS VENTING | X |
| FORMERLY UNION PACIFIC - GAS VENTING | X |
| FORMERLY UNION PACIFIC - GAS VENTING | X |
| FORMERLY UNION PACIFIC - GAS VENTING | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0.2548 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0.2548 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0.2548 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0.015288 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 43.76 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0.218 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 6.1 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0.24272 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 0.034489 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.331525 | 39.8815527777778 | NE NW SEC 16 | 7.792579 |
| KOCH HYDROCARBON CO LINNEBURG PLT | 1311 | | -103.9468444 | 39.9415333333333 | NE NE SEC 26 T | 0 |
| KOCH HYDROCARBON CO LINNEBURG PLT | 1311 | | -103.9468444 | 39.9415333333333 | NE NE SEC 26 T | 0 |
| KOCH HYDROCARBON CO LINNEBURG PLT | 1311 | | -103.9468444 | 39.9415333333333 | NE NE SEC 26 T | 0 |
| AMERICAN GAS COMPRESSION SVCS INC | 1311 | | -104.8290167 | 39.9772638888889 | 240 W JESSUP | 0 |
| AMERICAN GAS COMPRESSION SVCS INC | 1311 | | -104.8290167 | 39.9772638888889 | 240 W JESSUP | 0 |
| AMERICAN GAS COMPRESSION SVCS INC | 1311 | | -104.8290167 | 39.9772638888889 | 240 W JESSUP | 0 |
| AMERICAN GAS COMPRESSION SVCS INC | 1311 | | -104.8290167 | 39.9772638888889 | 240 W JESSUP | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.8963278 | 39.8220055555556 | SW NE SEC 5 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.8963278 | 39.8220055555556 | SW NE SEC 5 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.8963278 | 39.8220055555556 | SW NE SEC 5 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.8963278 | 39.8220055555556 | SW NE SEC 5 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.8963278 | 39.8220055555556 | SW NE SEC 5 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.8963278 | 39.8220055555556 | SW NE SEC 5 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.8963278 | 39.8220055555556 | SW NE SEC 5 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.8963278 | 39.8220055555556 | SW NE SEC 5 T3 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.8963722 | 39.82105 | NWNE SEC 5 T3 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 49.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 118.74 | PY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0690 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0690 |
| 001 | 0690 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0690 |
| 001 | 0690 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0690 |
| 001 | 0690 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0690 |
| 001 | 0690 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0690 |
| 001 | 0690 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0690 |
| 001 | 0690 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0690 |
| 001 | 0690 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0690 |
| 001 | 0690 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0690 |
| 001 | 0690 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0690 |
| 001 | 0691 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0691 |
| 001 | 0691 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0691 |
| 001 | 0691 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0691 |
| 001 | 0691 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0691 |
| 001 | 0691 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 001-0691 |
| 001 | 0691 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0691 |
| 001 | 0691 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0691 |
| 001 | 0691 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0691 |
| 001 | 0691 | 002 | 01 | 7783064 | 0 | 1000 BARRELS PRODUCED | 001-0691 |
| 001 | 0691 | 002 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 001-0691 |
| 001 | 0692 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0692 |
| 001 | 0692 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0692 |
| 001 | 0692 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0692 |
| 001 | 0692 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0692 |
| 001 | 0692 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0692 |
| 001 | 0692 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0692 |
| 001 | 0692 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0692 |
| 001 | 0693 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0693 |
| 001 | 0693 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0693 |
| 001 | 0693 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0693 |
| 001 | 0693 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0693 |
| 001 | 0693 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0693 |
| 001 | 0693 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0693 |
| 001 | 0693 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0693 |
| 001 | 0694 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0694 |
| 001 | 0694 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0694 |
| 001 | 0694 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0694 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92AD1071.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1071.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1071.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1071.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1071.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1071.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD700.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD700.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD700.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD700.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1072.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1072.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1072.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1072.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1072.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1072.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1072.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1072.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD915.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD915.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1074.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92AD1074.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92AD1074.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92AD1074.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92AD1074.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92AD1074.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92AD1074.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92AD1080.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92AD1080.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92AD1080.XP. | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WHITE 75HP G3400 ENGINE | UNION PACIFIC RESOURC LINNEBUR 2 32-5 | 7 | 24 | 8760 |
| WHITE 75HP G3400 ENGINE | UNION PACIFIC RESOURC LINNEBUR 2 32-5 | 7 | 24 | 8760 |
| WHITE 75HP G3400 ENGINE | UNION PACIFIC RESOURC LINNEBUR 2 32-5 | 7 | 24 | 8760 |
| WHITE 75HP G3400 ENGINE | UNION PACIFIC RESOURC LINNEBUR 2 32-5 | 7 | 24 | 8760 |
| WHITE 75HP G3400 ENGINE | UNION PACIFIC RESOURC LINNEBUR 2 32-5 | 7 | 24 | 8760 |
| WHITE 75HP G3400 ENGINE | UNION PACIFIC RESOURC LINNEBUR 2 32-5 | 7 | 24 | 8760 |
| WAUKESHA 33OU SN 3330877 | UNION PACIFIC RESOURC LINNEBUR 2 32-5 | 7 | 24 | 8760 |
| WAUKESHA 33OU SN 3330877 | UNION PACIFIC RESOURC LINNEBUR 2 32-5 | 7 | 24 | 8760 |
| WAUKESHA 33OU SN 3330877 | UNION PACIFIC RESOURC LINNEBUR 2 32-5 | 7 | 24 | 8760 |
| WAUKESHA 33OU SN 3330877 | UNION PACIFIC RESOURC LINNEBUR 2 32-5 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLORATION - DOWN 2 44-2 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLORATION - DOWN 2 44-2 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLORATION - DOWN 2 44-2 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLORATION - DOWN 2 44-2 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLORATION - DOWN 2 44-2 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLORATION - DOWN 2 44-2 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLORATION - DOWN 2 44-2 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLORATION - DOWN 2 44-2 | 7 | 24 | 8760 |
| VENTING OF NAT GAS | UNITED STATES EXPLORATION - DOWN 2 44-2 | 7 | 24 | 8760 |
| VENTING OF NAT GAS | UNITED STATES EXPLORATION - DOWN 2 44-2 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLOR. MOOREHEAD 1 41 9 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLOR. MOOREHEAD 1 41 9 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLOR. MOOREHEAD 1 41 9 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLOR. MOOREHEAD 1 41 9 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLOR. MOOREHEAD 1 41 9 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLOR. MOOREHEAD 1 41 9 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNITED STATES EXPLOR. MOOREHEAD 1 41 9 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | US EXPLORATION LINNEBUR 1 41 19 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | US EXPLORATION LINNEBUR 1 41 19 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | US EXPLORATION LINNEBUR 1 41 19 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | US EXPLORATION LINNEBUR 1 41 19 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | US EXPLORATION LINNEBUR 1 41 19 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | US EXPLORATION LINNEBUR 1 41 19 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | US EXPLORATION LINNEBUR 1 41 19 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP | UNION PACIFIC RESOURC CO KALCEVIC 2 32 3 | 1 | 1 | 1 |
| WAUKESHA VRG330U 75HP | UNION PACIFIC RESOURC CO KALCEVIC 2 32 3 | 1 | 1 | 1 |
| WAUKESHA VRG330U 75HP | UNION PACIFIC RESOURC CO KALCEVIC 2 32 3 | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -103.8963722 | 39.82105 | NWNE SEC 5 T3 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.8963722 | 39.82105 | NWNE SEC 5 T3 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.8963722 | 39.82105 | NWNE SEC 5 T3 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.8963722 | 39.82105 | NWNE SEC 5 T3 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.8963722 | 39.82105 | NWNE SEC 5 T3 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.8963722 | 39.82105 | NWNE SEC 5 T3 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.8963722 | 39.82105 | NWNE SEC 5 T3 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.8963722 | 39.82105 | NWNE SEC 5 T3 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.8963722 | 39.82105 | NWNE SEC 5 T3 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.8963722 | 39.82105 | NWNE SEC 5 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.9277667 | 39.7566833333333 | NW SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.9277667 | 39.7566833333333 | NW SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.9277667 | 39.7566833333333 | NW SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.9277667 | 39.7566833333333 | NW SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.9277667 | 39.7566833333333 | NW SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.9277667 | 39.7566833333333 | NW SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.9277667 | 39.7566833333333 | NW SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.9277667 | 39.7566833333333 | NW SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.9277667 | 39.7566833333333 | NW SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -103.9277667 | 39.7566833333333 | NW SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.2159 | 39.8913194444444 | BRIGHTON YAR | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.2159 | 39.8913194444444 | BRIGHTON YAR | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.2159 | 39.8913194444444 | BRIGHTON YAR | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.2159 | 39.8913194444444 | BRIGHTON YAR | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.2159 | 39.8913194444444 | BRIGHTON YAR | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.2159 | 39.8913194444444 | BRIGHTON YAR | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.2159 | 39.8913194444444 | BRIGHTON YAR | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.2488028 | 39.8664083333333 | NE NE SEC 19 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.2488028 | 39.8664083333333 | NE NE SEC 19 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.2488028 | 39.8664083333333 | NE NE SEC 19 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.2488028 | 39.8664083333333 | NE NE SEC 19 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.2488028 | 39.8664083333333 | NE NE SEC 19 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.2488028 | 39.8664083333333 | NE NE SEC 19 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.2488028 | 39.8664083333333 | NE NE SEC 19 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4202361 | 39.9069277777778 | SW NE SEC 3 T2 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4202361 | 39.9069277777778 | SW NE SEC 3 T2 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4202361 | 39.9069277777778 | SW NE SEC 3 T2 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 6.2 | TY | Canceled |
| 7.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| 118.74 | PY | Canceled |
| 6.2 | TY | Canceled |
| 7.2 | TY | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| 8.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.16 | TY | Canceled |
| 8.54 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.52 | TY | Canceled |
| | | Added to Construction Permit |
| 1.16 | TY | Added to Construction Permit |
| 8.54 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.52 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0694 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0694 |
| 001 | 0694 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0694 |
| 001 | 0694 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0694 |
| 001 | 0695 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0695 |
| 001 | 0695 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0695 |
| 001 | 0695 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0695 |
| 001 | 0695 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0695 |
| 001 | 0695 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0695 |
| 001 | 0695 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0695 |
| 001 | 0695 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0695 |
| 001 | 0695 | 002 | 01 | VOC | 6.342 | 1000 GALLONS THROUGHPUT | 001-0695 |
| 001 | 0696 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0696 |
| 001 | 0696 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0696 |
| 001 | 0696 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0696 |
| 001 | 0696 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0696 |
| 001 | 0696 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0696 |
| 001 | 0696 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0696 |
| 001 | 0697 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0697 |
| 001 | 0697 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0697 |
| 001 | 0697 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0697 |
| 001 | 0697 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0697 |
| 001 | 0697 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0697 |
| 001 | 0697 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0697 |
| 001 | 0697 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0697 |
| 001 | 0698 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0698 |
| 001 | 0698 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0698 |
| 001 | 0698 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0698 |
| 001 | 0698 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0698 |
| 001 | 0698 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0698 |
| 001 | 0698 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0698 |
| 001 | 0699 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0699 |
| 001 | 0699 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0699 |
| 001 | 0699 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0699 |
| 001 | 0699 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0699 |
| 001 | 0699 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 001-0699 |
| 001 | 0699 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0699 |
| 001 | 0699 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0699 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92AD1080.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92AD1080.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92AD1080.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92AD1081.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1081.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1081.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1081.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1081.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1081.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1081.CN | 0 | NO EQUIPMENT | | 0 | |
| 11AD1648.XP | 0 | | | -1 | 326.19 |
| 92AD1082.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1082.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1082.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1082.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1082.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1082.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1088.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1088.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1088.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1088.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1088.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1088.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1089.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1089.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1089.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1089.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1089.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1089.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1089.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VRG330U 75HP | UNION PACIFIC RESOURC CO KALCEVIC 2 32 3 | 1 | 1 | 1 |
| WAUKESHA VRG330U 75HP | UNION PACIFIC RESOURC CO KALCEVIC 2 32 3 | 1 | 1 | 1 |
| WAUKESHA VRG330U 75HP | UNION PACIFIC RESOURC CO KALCEVIC 2 32 3 | 1 | 1 | 1 |
| WAUKESHA VRG330U 75HP ENG | GREAT WESTERN - KALCEVIC FARMS #41-3 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | GREAT WESTERN - KALCEVIC FARMS #41-3 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | GREAT WESTERN - KALCEVIC FARMS #41-3 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | GREAT WESTERN - KALCEVIC FARMS #41-3 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | GREAT WESTERN - KALCEVIC FARMS #41-3 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | GREAT WESTERN - KALCEVIC FARMS #41-3 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | GREAT WESTERN - KALCEVIC FARMS #41-3 | 7 | 24 | 8760 |
| CONDENSATE TANK | GREAT WESTERN - KALCEVIC FARMS #41-3 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN365040 | UNION PACIFIC RESOURCE ANTELOPE 1 32-23 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN365040 | UNION PACIFIC RESOURCE ANTELOPE 1 32-23 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN365040 | UNION PACIFIC RESOURCE ANTELOPE 1 32-23 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN365040 | UNION PACIFIC RESOURCE ANTELOPE 1 32-23 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN365040 | UNION PACIFIC RESOURCE ANTELOPE 1 32-23 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN365040 | UNION PACIFIC RESOURCE ANTELOPE 1 32-23 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ICE SN:388385 | US EXPLORATION HOSMER 1 32-39 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ICE SN:388385 | US EXPLORATION HOSMER 1 32-39 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ICE SN:388385 | US EXPLORATION HOSMER 1 32-39 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ICE SN:388385 | US EXPLORATION HOSMER 1 32-39 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ICE SN:388385 | US EXPLORATION HOSMER 1 32-39 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ICE SN:388385 | US EXPLORATION HOSMER 1 32-39 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ICE SN:388385 | US EXPLORATION HOSMER 1 32-39 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN297751 | UNION PACIFIC RESOURC CO WAILES 1 32 33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN297751 | UNION PACIFIC RESOURC CO WAILES 1 32 33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN297751 | UNION PACIFIC RESOURC CO WAILES 1 32 33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN297751 | UNION PACIFIC RESOURC CO WAILES 1 32 33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN297751 | UNION PACIFIC RESOURC CO WAILES 1 32 33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN297751 | UNION PACIFIC RESOURC CO WAILES 1 32 33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U ICE SN:309676 | US EXPLORATION WAILES 1X 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U ICE SN:309676 | US EXPLORATION WAILES 1X 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U ICE SN:309676 | US EXPLORATION WAILES 1X 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U ICE SN:309676 | US EXPLORATION WAILES 1X 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U ICE SN:309676 | US EXPLORATION WAILES 1X 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U ICE SN:309676 | US EXPLORATION WAILES 1X 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U ICE SN:309676 | US EXPLORATION WAILES 1X 41-33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.034348 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| CONDENSATE TANKS (FORMERLY UNION PACIFIC, US EXPLORATION INC., & HRM RESOURCES) | O |
| CONDENSATE TANKS (FORMERLY UNION PACIFIC, US EXPLORATION INC., & HRM RESOURCES) | O |
| CONDENSATE TANKS (FORMERLY UNION PACIFIC, US EXPLORATION INC., & HRM RESOURCES) | O |
| CONDENSATE TANKS (FORMERLY UNION PACIFIC, US EXPLORATION INC., & HRM RESOURCES) | O |
| CONDENSATE TANKS (FORMERLY UNION PACIFIC, US EXPLORATION INC., & HRM RESOURCES) | O |
| CONDENSATE TANKS (FORMERLY UNION PACIFIC, US EXPLORATION INC., & HRM RESOURCES) | O |
| CONDENSATE TANKS (FORMERLY UNION PACIFIC, US EXPLORATION INC., & HRM RESOURCES) | O |
| CONDENSATE TANKS (FORMERLY UNION PACIFIC, US EXPLORATION INC., & HRM RESOURCES) | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4202361 | 39.9069277777778 | SW NE SEC 3 T2 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4202361 | 39.9069277777778 | SW NE SEC 3 T2 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4202361 | 39.9069277777778 | SW NE SEC 3 T2 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | 1321 | -104.4180139 | 39.9100138888889 | NE NE SEC 3 T2 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | 1321 | -104.4180139 | 39.9100138888889 | NE NE SEC 3 T2 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | 1321 | -104.4180139 | 39.9100138888889 | NE NE SEC 3 T2 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | 1321 | -104.4180139 | 39.9100138888889 | NE NE SEC 3 T2 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | 1321 | -104.4180139 | 39.9100138888889 | NE NE SEC 3 T2 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | 1321 | -104.4180139 | 39.9100138888889 | NE NE SEC 3 T2 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | 1321 | -104.4180139 | 39.9100138888889 | NE NE SEC 3 T2 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | 1321 | -104.4180139 | 39.9100138888889 | NE NE SEC 3 T2 | 1.034348 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4030139 | 39.8622055555556 | SWNE SEC 23 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4030139 | 39.8622055555556 | SWNE SEC 23 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4030139 | 39.8622055555556 | SWNE SEC 23 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4030139 | 39.8622055555556 | SWNE SEC 23 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4030139 | 39.8622055555556 | SWNE SEC 23 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4030139 | 39.8622055555556 | SWNE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.572225 | 39.9374833333333 | SW NE SEC 29 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.572225 | 39.9374833333333 | SW NE SEC 29 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.572225 | 39.9374833333333 | SW NE SEC 29 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.572225 | 39.9374833333333 | SW NE SEC 29 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.572225 | 39.9374833333333 | SW NE SEC 29 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.572225 | 39.9374833333333 | SW NE SEC 29 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.572225 | 39.9374833333333 | SW NE SEC 29 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5524222 | 39.9210944444444 | SW NE SEC 33 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5524222 | 39.9210944444444 | SW NE SEC 33 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5524222 | 39.9210944444444 | SW NE SEC 33 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5524222 | 39.9210944444444 | SW NE SEC 33 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5524222 | 39.9210944444444 | SW NE SEC 33 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5524222 | 39.9210944444444 | SW NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.548925 | 39.925075 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.548925 | 39.925075 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.548925 | 39.925075 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.548925 | 39.925075 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.548925 | 39.925075 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.548925 | 39.925075 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.548925 | 39.925075 | NE NE SEC 33 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 1.2 | TY | Canceled |
| 8.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| 1.03 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| 8.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| 8.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0699 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0699 |
| 001 | 0700 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0700 |
| 001 | 0700 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0700 |
| 001 | 0700 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0700 |
| 001 | 0700 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0700 |
| 001 | 0700 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0700 |
| 001 | 0700 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0700 |
| 001 | 0700 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0700 |
| 001 | 0700 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0700 |
| 001 | 0700 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0700 |
| 001 | 0700 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0700 |
| 001 | 0700 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0700 |
| 001 | 0700 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0700 |
| 001 | 0700 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0700 |
| 001 | 0701 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0701 |
| 001 | 0701 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0701 |
| 001 | 0701 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0701 |
| 001 | 0701 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0701 |
| 001 | 0701 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 001-0701 |
| 001 | 0701 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0701 |
| 001 | 0701 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0701 |
| 001 | 0701 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0701 |
| 001 | 0702 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0702 |
| 001 | 0702 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0702 |
| 001 | 0702 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0702 |
| 001 | 0702 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0702 |
| 001 | 0702 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0702 |
| 001 | 0702 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0702 |
| 001 | 0702 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0702 |
| 001 | 0703 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0703 |
| 001 | 0703 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0703 |
| 001 | 0703 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0703 |
| 001 | 0703 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0703 |
| 001 | 0703 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0703 |
| 001 | 0703 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0703 |
| 001 | 0704 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0704 |
| 001 | 0704 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0704 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92AD1089.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1090.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1090.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1090.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1090.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1090.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1090.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AD0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AD0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AD0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AD0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AD0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AD0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AD0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1092.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1092.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1092.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1092.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1092.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1092.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1092.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1093.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1093.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1093.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1093.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1093.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1093.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1094.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1094.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VRG310U ICE SN:309676 | US EXPLORATION WAILES 1X 41-33 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 140551 | US EXPLORATION WAILES | 1 | 1 | 1 |
| WAUKESHA F817GU SN 140551 | US EXPLORATION WAILES | 1 | 1 | 1 |
| WAUKESHA F817GU SN 140551 | US EXPLORATION WAILES | 1 | 1 | 1 |
| WAUKESHA F817GU SN 140551 | US EXPLORATION WAILES | 1 | 1 | 1 |
| WAUKESHA F817GU SN 140551 | US EXPLORATION WAILES | 1 | 1 | 1 |
| WAUKESHA F817GU SN 140551 | US EXPLORATION WAILES | 1 | 1 | 1 |
| WAUKESHA VRG310U SN3333286 | US EXPLORATION WAILES | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN3333286 | US EXPLORATION WAILES | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN3333286 | US EXPLORATION WAILES | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN3333286 | US EXPLORATION WAILES | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN3333286 | US EXPLORATION WAILES | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN3333286 | US EXPLORATION WAILES | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN3333286 | US EXPLORATION WAILES | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | US EXPLORATION CARSON 1 42-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | US EXPLORATION CARSON 1 42-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | US EXPLORATION CARSON 1 42-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | US EXPLORATION CARSON 1 42-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | US EXPLORATION CARSON 1 42-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | US EXPLORATION CARSON 1 42-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | US EXPLORATION CARSON 1 42-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | US EXPLORATION CARSON 1 42-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | UNITED STATES EXPL - CARLSON 2 32-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | UNITED STATES EXPL - CARLSON 2 32-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | UNITED STATES EXPL - CARLSON 2 32-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | UNITED STATES EXPL - CARLSON 2 32-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | UNITED STATES EXPL - CARLSON 2 32-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | UNITED STATES EXPL - CARLSON 2 32-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ICE SN:363923 | UNITED STATES EXPL - CARLSON 2 32-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN361356 | UNION PACIFIC RESOUR CARLSON 2M 32-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN361356 | UNION PACIFIC RESOUR CARLSON 2M 32-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN361356 | UNION PACIFIC RESOUR CARLSON 2M 32-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN361356 | UNION PACIFIC RESOUR CARLSON 2M 32-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN361356 | UNION PACIFIC RESOUR CARLSON 2M 32-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN361356 | UNION PACIFIC RESOUR CARLSON 2M 32-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN361361 | US EXPLORATION CARLSON 4 41-33 | 0 | 0 | 0 |
| WAUKESHA VRG310U SN361361 | US EXPLORATION CARLSON 4 41-33 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.548925 | 39.925075 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5525417 | 39.9211277777778 | NE SEC 33 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5525417 | 39.9211277777778 | NE SEC 33 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5525417 | 39.9211277777778 | NE SEC 33 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5525417 | 39.9211277777778 | NE SEC 33 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5525417 | 39.9211277777778 | NE SEC 33 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5525417 | 39.9211277777778 | NE SEC 33 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5525417 | 39.9211277777778 | NE SEC 33 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5525417 | 39.9211277777778 | NE SEC 33 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5525417 | 39.9211277777778 | NE SEC 33 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5525417 | 39.9211277777778 | NE SEC 33 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5525417 | 39.9211277777778 | NE SEC 33 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5525417 | 39.9211277777778 | NE SEC 33 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5525417 | 39.9211277777778 | NE SEC 33 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5494472 | 39.8347388888889 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5494472 | 39.8347388888889 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5494472 | 39.8347388888889 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5494472 | 39.8347388888889 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5494472 | 39.8347388888889 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5494472 | 39.8347388888889 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5494472 | 39.8347388888889 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5494472 | 39.8347388888889 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5505194 | 39.8347083333333 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5505194 | 39.8347083333333 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5505194 | 39.8347083333333 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5505194 | 39.8347083333333 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5505194 | 39.8347083333333 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5505194 | 39.8347083333333 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5505194 | 39.8347083333333 | SE NE SEC 33 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5541806 | 39.8356138888889 | SE NE SEC 33 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5541806 | 39.8356138888889 | SE NE SEC 33 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5541806 | 39.8356138888889 | SE NE SEC 33 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5541806 | 39.8356138888889 | SE NE SEC 33 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5541806 | 39.8356138888889 | SE NE SEC 33 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5541806 | 39.8356138888889 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5480194 | 39.8389388888889 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5480194 | 39.8389388888889 | NE NE SEC 33 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0.5 | TY | Canceled |
| | | Canceled |
| 10.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| 8.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| 8.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| 8.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0704 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0704 |
| 001 | 0704 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0704 |
| 001 | 0704 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0704 |
| 001 | 0704 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0704 |
| 001 | 0704 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0704 |
| 001 | 0704 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0704 |
| 001 | 0704 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0704 |
| 001 | 0704 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0704 |
| 001 | 0704 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0704 |
| 001 | 0704 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0704 |
| 001 | 0704 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0704 |
| 001 | 0705 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0705 |
| 001 | 0705 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0705 |
| 001 | 0705 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0705 |
| 001 | 0705 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0705 |
| 001 | 0705 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0705 |
| 001 | 0705 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0705 |
| 001 | 0705 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0705 |
| 001 | 0706 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0706 |
| 001 | 0706 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0706 |
| 001 | 0706 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0706 |
| 001 | 0706 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0706 |
| 001 | 0706 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0706 |
| 001 | 0706 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0706 |
| 001 | 0706 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0706 |
| 001 | 0706 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0706 |
| 001 | 0706 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0706 |
| 001 | 0706 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0706 |
| 001 | 0706 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0706 |
| 001 | 0706 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0706 |
| 001 | 0706 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0706 |
| 001 | 0706 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0706 |
| 001 | 0707 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0707 |
| 001 | 0707 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0707 |
| 001 | 0707 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0707 |
| 001 | 0707 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0707 |
| 001 | 0707 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0707 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92AD1094.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1094.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1094.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1094.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD1060.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD1060.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD1060.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD1060.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD1060.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD1060.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD1060.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1095.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1095.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1095.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1095.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1095.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1095.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1095.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1098 | 0 | NO EQUIPMENT | | -1 | |
| 92AD1098 | 0 | NO EQUIPMENT | | -1 | |
| 92AD1098 | 0 | NO EQUIPMENT | | -1 | |
| 92AD1098 | 0 | NO EQUIPMENT | | -1 | |
| 92AD1098 | 0 | NO EQUIPMENT | | -1 | |
| 92AD1098 | 0 | NO EQUIPMENT | | -1 | |
| 92AD1098 | 0 | NO EQUIPMENT | | -1 | |
| 95AD664.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD664.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD664.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD664.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD664.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD664.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD664.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1099.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1099.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1099.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1099.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1099.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VRG310U SN361361 | US EXPLORATION CARLSON 4 41-33 | 0 | 0 | 0 |
| WAUKESHA VRG310U SN361361 | US EXPLORATION CARLSON 4 41-33 | 0 | 0 | 0 |
| WAUKESHA VRG310U SN361361 | US EXPLORATION CARLSON 4 41-33 | 0 | 0 | 0 |
| WAUKESHA VRG310U SN361361 | US EXPLORATION CARLSON 4 41-33 | 0 | 0 | 0 |
| WAUKESHA VRG310 75HP | US EXPLORATION CARLSON 4 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310 75HP | US EXPLORATION CARLSON 4 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310 75HP | US EXPLORATION CARLSON 4 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310 75HP | US EXPLORATION CARLSON 4 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310 75HP | US EXPLORATION CARLSON 4 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310 75HP | US EXPLORATION CARLSON 4 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310 75HP | US EXPLORATION CARLSON 4 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | US EXPLORATION TRUPP 2 32-35 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | US EXPLORATION TRUPP 2 32-35 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | US EXPLORATION TRUPP 2 32-35 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | US EXPLORATION TRUPP 2 32-35 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | US EXPLORATION TRUPP 2 32-35 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | US EXPLORATION TRUPP 2 32-35 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | US EXPLORATION TRUPP 2 32-35 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN384000 | US EXPLORATION CPC1 42-23 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN384000 | US EXPLORATION CPC1 42-23 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN384000 | US EXPLORATION CPC1 42-23 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN384000 | US EXPLORATION CPC1 42-23 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN384000 | US EXPLORATION CPC1 42-23 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN384000 | US EXPLORATION CPC1 42-23 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN384000 | US EXPLORATION CPC1 42-23 | 7 | 24 | 8760 |
| SER NO 3333266 | US EXPLORATION CPC1 42-23 | 7 | 24 | 8760 |
| SER NO 3333266 | US EXPLORATION CPC1 42-23 | 7 | 24 | 8760 |
| SER NO 3333266 | US EXPLORATION CPC1 42-23 | 7 | 24 | 8760 |
| SER NO 3333266 | US EXPLORATION CPC1 42-23 | 7 | 24 | 8760 |
| SER NO 3333266 | US EXPLORATION CPC1 42-23 | 7 | 24 | 8760 |
| SER NO 3333266 | US EXPLORATION CPC1 42-23 | 7 | 24 | 8760 |
| SER NO 3333266 | US EXPLORATION CPC1 42-23 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 298764 | US EXPLORATION BOX ELDER | 0 | 0 | 0 |
| WAUKESHA F817GU SN 298764 | US EXPLORATION BOX ELDER | 0 | 0 | 0 |
| WAUKESHA F817GU SN 298764 | US EXPLORATION BOX ELDER | 0 | 0 | 0 |
| WAUKESHA F817GU SN 298764 | US EXPLORATION BOX ELDER | 0 | 0 | 0 |
| WAUKESHA F817GU SN 298764 | US EXPLORATION BOX ELDER | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5480194 | 39.8389388888889 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5480194 | 39.8389388888889 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5480194 | 39.8389388888889 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5480194 | 39.8389388888889 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5480194 | 39.8389388888889 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5480194 | 39.8389388888889 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5480194 | 39.8389388888889 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5480194 | 39.8389388888889 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5480194 | 39.8389388888889 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5480194 | 39.8389388888889 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5480194 | 39.8389388888889 | NE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5155583 | 39.8344611111111 | SW NE SEC 35 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5155583 | 39.8344611111111 | SW NE SEC 35 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5155583 | 39.8344611111111 | SW NE SEC 35 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5155583 | 39.8344611111111 | SW NE SEC 35 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5155583 | 39.8344611111111 | SW NE SEC 35 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5155583 | 39.8344611111111 | SW NE SEC 35 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5155583 | 39.8344611111111 | SW NE SEC 35 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6305611 | 39.951125 | NW SE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6305611 | 39.951125 | NW SE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6305611 | 39.951125 | NW SE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6305611 | 39.951125 | NW SE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6305611 | 39.951125 | NW SE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6305611 | 39.951125 | NW SE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6305611 | 39.951125 | NW SE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6305611 | 39.951125 | NW SE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6305611 | 39.951125 | NW SE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6305611 | 39.951125 | NW SE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6305611 | 39.951125 | NW SE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6305611 | 39.951125 | NW SE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6305611 | 39.951125 | NW SE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6305611 | 39.951125 | NW SE SEC 23 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6280639 | 39.9547277777778 | NE SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6280639 | 39.9547277777778 | NE SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6280639 | 39.9547277777778 | NE SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6280639 | 39.9547277777778 | NE SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6280639 | 39.9547277777778 | NE SEC 23 T1S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| 8.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| 8.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 8.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 71.24 | PY | Canceled |
| 0.7 | TY | Canceled |
| 4.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0707 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0707 |
| 001 | 0707 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0707 |
| 001 | 0707 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0707 |
| 001 | 0707 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0707 |
| 001 | 0707 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0707 |
| 001 | 0707 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0707 |
| 001 | 0707 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0707 |
| 001 | 0707 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0707 |
| 001 | 0708 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0708 |
| 001 | 0708 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0708 |
| 001 | 0708 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0708 |
| 001 | 0708 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0708 |
| 001 | 0708 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 001-0708 |
| 001 | 0708 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0708 |
| 001 | 0708 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0708 |
| 001 | 0708 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0708 |
| 001 | 0751 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0751 |
| 001 | 0751 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0751 |
| 001 | 0751 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0751 |
| 001 | 0752 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0752 |
| 001 | 0752 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0752 |
| 001 | 0752 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0752 |
| 001 | 0763 | 002 | 01 | 50000 | 0 | 1000 GALLONS BURNED | 001-0763 |
| 001 | 0763 | 002 | 01 | CO | 0 | 1000 GALLONS BURNED | 001-0763 |
| 001 | 0763 | 002 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 001-0763 |
| 001 | 0763 | 002 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 001-0763 |
| 001 | 0763 | 002 | 01 | PT | 0 | 1000 GALLONS BURNED | 001-0763 |
| 001 | 0763 | 002 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 001-0763 |
| 001 | 0763 | 002 | 01 | VOC | 0 | 1000 GALLONS BURNED | 001-0763 |
| 001 | 0763 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0763 |
| 001 | 0763 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0763 |
| 001 | 0763 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0763 |
| 001 | 0763 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0763 |
| 001 | 0763 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0763 |
| 001 | 0763 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0763 |
| 001 | 0763 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0763 |
| 001 | 0763 | 004 | 01 | 108883 | 0 | GALLONS SOLVENT | 001-0763 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92AD1099.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD1061.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD1061.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD1061.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD1061.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD1061.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD1061.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD1061.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1106.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1106.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1106.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1106.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1106.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1106.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1106.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AD1106.CN | 0 | NO EQUIPMENT | | 0 | |
| 93AD109.XP | 0 | NO EQUIPMENT | | -1 | |
| 93AD109.XP | 0 | NO EQUIPMENT | | -1 | |
| 93AD109.XP | 0 | NO EQUIPMENT | | -1 | |
| 93AD108.XP | 0 | NO EQUIPMENT | | -1 | |
| 93AD108.XP | 0 | NO EQUIPMENT | | -1 | |
| 93AD108.XP | 0 | NO EQUIPMENT | | -1 | |
| 02AD0487.CN | 0 | NO EQUIPMENT | | -1 | |
| 02AD0487.CN | 0 | NO EQUIPMENT | | -1 | |
| 02AD0487.CN | 0 | NO EQUIPMENT | | -1 | |
| 02AD0487.CN | 0 | NO EQUIPMENT | | -1 | |
| 02AD0487.CN | 0 | NO EQUIPMENT | | -1 | |
| 02AD0487.CN | 0 | NO EQUIPMENT | | -1 | |
| 02AD0487.CN | 0 | NO EQUIPMENT | | -1 | |
| 02AD0488.CN | 0 | NO EQUIPMENT | | -1 | |
| 02AD0488.CN | 0 | NO EQUIPMENT | | -1 | |
| 02AD0488.CN | 0 | NO EQUIPMENT | | -1 | |
| 02AD0488.CN | 0 | NO EQUIPMENT | | -1 | |
| 02AD0488.CN | 0 | NO EQUIPMENT | | -1 | |
| 02AD0488.CN | 0 | NO EQUIPMENT | | -1 | |
| 02AD0488.CN | 0 | NO EQUIPMENT | | -1 | |
| 11AD1267 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA F817GU SN 298764 | US EXPLORATION BOX ELDER | 0 | 0 | 0 |
| WAUKESHA SN:368298 | US EXPLORATION BOX ELDER | 7 | 24 | 8760 |
| WAUKESHA SN:368298 | US EXPLORATION BOX ELDER | 7 | 24 | 8760 |
| WAUKESHA SN:368298 | US EXPLORATION BOX ELDER | 7 | 24 | 8760 |
| WAUKESHA SN:368298 | US EXPLORATION BOX ELDER | 7 | 24 | 8760 |
| WAUKESHA SN:368298 | US EXPLORATION BOX ELDER | 7 | 24 | 8760 |
| WAUKESHA SN:368298 | US EXPLORATION BOX ELDER | 7 | 24 | 8760 |
| WAUKESHA SN:368298 | US EXPLORATION BOX ELDER | 7 | 24 | 8760 |
| WAUKESHA VRG330U ICE SN:389783 | US EXPLORATION BOX ELDER 2 31-21 | 7 | 24 | 8760 |
| WAUKESHA VRG330U ICE SN:389783 | US EXPLORATION BOX ELDER 2 31-21 | 7 | 24 | 8760 |
| WAUKESHA VRG330U ICE SN:389783 | US EXPLORATION BOX ELDER 2 31-21 | 7 | 24 | 8760 |
| WAUKESHA VRG330U ICE SN:389783 | US EXPLORATION BOX ELDER 2 31-21 | 7 | 24 | 8760 |
| WAUKESHA VRG330U ICE SN:389783 | US EXPLORATION BOX ELDER 2 31-21 | 7 | 24 | 8760 |
| WAUKESHA VRG330U ICE SN:389783 | US EXPLORATION BOX ELDER 2 31-21 | 7 | 24 | 8760 |
| WAUKESHA VRG330U ICE SN:389783 | US EXPLORATION BOX ELDER 2 31-21 | 7 | 24 | 8760 |
| WAUKESHA VRG330U ICE SN:389783 | US EXPLORATION BOX ELDER 2 31-21 | 7 | 24 | 8760 |
| AJAX ENGINE, SN: 50635 | STERLING ENERGY CORP JUANITA STATE #1 | 7 | 24 | 8760 |
| AJAX ENGINE, SN: 50635 | STERLING ENERGY CORP JUANITA STATE #1 | 7 | 24 | 8760 |
| AJAX ENGINE, SN: 50635 | STERLING ENERGY CORP JUANITA STATE #1 | 7 | 24 | 8760 |
| AJAX ENGINE | STERLING ENERGY CORP JERI #1 | 1 | 1 | 1 |
| AJAX ENGINE | STERLING ENERGY CORP JERI #1 | 1 | 1 | 1 |
| AJAX ENGINE | STERLING ENERGY CORP JERI #1 | 1 | 1 | 1 |
| CATERPILLAR ENG RATED AT 1,108 HP | CELERITY ENERGY WAGNER EQUIPMENT CO. | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 1,108 HP | CELERITY ENERGY WAGNER EQUIPMENT CO. | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 1,108 HP | CELERITY ENERGY WAGNER EQUIPMENT CO. | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 1,108 HP | CELERITY ENERGY WAGNER EQUIPMENT CO. | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 1,108 HP | CELERITY ENERGY WAGNER EQUIPMENT CO. | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 1,108 HP | CELERITY ENERGY WAGNER EQUIPMENT CO. | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 1,108 HP | CELERITY ENERGY WAGNER EQUIPMENT CO. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,818 HP | CELERITY ENERGY WAGNER EQUIPMENT CO. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,818 HP | CELERITY ENERGY WAGNER EQUIPMENT CO. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,818 HP | CELERITY ENERGY WAGNER EQUIPMENT CO. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,818 HP | CELERITY ENERGY WAGNER EQUIPMENT CO. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,818 HP | CELERITY ENERGY WAGNER EQUIPMENT CO. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,818 HP | CELERITY ENERGY WAGNER EQUIPMENT CO. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,818 HP | CELERITY ENERGY WAGNER EQUIPMENT CO. | 7 | 24 | 8760 |
| CHEMICAL USEAGE | CELERITY ENERGY WAGNER EQUIPMENT CO. | 5 | 5 | 1250 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.32 | 40200998 |

| site_description | site_operating_s |
|---|---|
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - GAS COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | O |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6280639 | 39.9547277777778 | NE SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6280639 | 39.9547277777778 | NE SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6280639 | 39.9547277777778 | NE SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6280639 | 39.9547277777778 | NE SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6280639 | 39.9547277777778 | NE SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6280639 | 39.9547277777778 | NE SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6280639 | 39.9547277777778 | NE SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6280639 | 39.9547277777778 | NE SEC 23 T1S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.7788778 | 39.8689916666667 | NW NE SEC 21 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.7788778 | 39.8689916666667 | NW NE SEC 21 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.7788778 | 39.8689916666667 | NW NE SEC 21 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.7788778 | 39.8689916666667 | NW NE SEC 21 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.7788778 | 39.8689916666667 | NW NE SEC 21 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.7788778 | 39.8689916666667 | NW NE SEC 21 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.7788778 | 39.8689916666667 | NW NE SEC 21 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.7788778 | 39.8689916666667 | NW NE SEC 21 | 0 |
| STERLING ENERGY COMPANY | 1311 | | -104.5056306 | 39.9137944444444 | SWSW SEC 36 T | 0 |
| STERLING ENERGY COMPANY | 1311 | | -104.5056306 | 39.9137944444444 | SWSW SEC 36 T | 0 |
| STERLING ENERGY COMPANY | 1311 | | -104.5056306 | 39.9137944444444 | SWSW SEC 36 T | 0 |
| STERLING ENERGY COMPANY | 1311 | | -103.8888972 | 39.9467083333333 | NWSW SEC 21 | 0 |
| STERLING ENERGY COMPANY | 1311 | | -103.8888972 | 39.9467083333333 | NWSW SEC 21 | 0 |
| STERLING ENERGY COMPANY | 1311 | | -103.8888972 | 39.9467083333333 | NWSW SEC 21 | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 1.32 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 0.1 | TY | Canceled |
| 1.2 | TY | Canceled |
| 18.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| 8.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.2 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0763 | 004 | 01 | 1330207 | 0 | GALLONS SOLVENT | 001-0763 |
| 001 | 0763 | 004 | 01 | 98828 | 0 | GALLONS SOLVENT | 001-0763 |
| 001 | 0763 | 004 | 01 | VOC | 0 | GALLONS SOLVENT | 001-0763 |
| 001 | 0841 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0841 |
| 001 | 0841 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0841 |
| 001 | 0841 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0841 |
| 001 | 0841 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0841 |
| 001 | 0841 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0841 |
| 001 | 0841 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0841 |
| 001 | 0842 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0842 |
| 001 | 0842 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0842 |
| 001 | 0842 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0842 |
| 001 | 0842 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0842 |
| 001 | 0842 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0842 |
| 001 | 0842 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0842 |
| 001 | 0843 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0843 |
| 001 | 0843 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0843 |
| 001 | 0843 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0843 |
| 001 | 0843 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0843 |
| 001 | 0843 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0843 |
| 001 | 0843 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0843 |
| 001 | 0843 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0843 |
| 001 | 0843 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0843 |
| 001 | 0843 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0843 |
| 001 | 0843 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0843 |
| 001 | 0843 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0843 |
| 001 | 0843 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0843 |
| 001 | 0844 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0844 |
| 001 | 0844 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0844 |
| 001 | 0844 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0844 |
| 001 | 0844 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0844 |
| 001 | 0844 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0844 |
| 001 | 0844 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0844 |
| 001 | 0873 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0873 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11AD1267 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11AD1267 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11AD1267 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 93AD1378.CN | 0 | NO EQUIPMENT | | 0 | |
| 93AD1378.CN | 0 | NO EQUIPMENT | | 0 | |
| 93AD1378.CN | 0 | NO EQUIPMENT | | 0 | |
| 93AD1378.CN | 0 | NO EQUIPMENT | | 0 | |
| 93AD1378.CN | 0 | NO EQUIPMENT | | 0 | |
| 93AD1378.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 94AD555R.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD555R.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD555R.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD555R.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD555R.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD555R.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD555.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD555.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD555.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD555.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD555.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AD555.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 93AD1032-1.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-1.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-1.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-1.X | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEMICAL USEAGE | CELERITY ENERGY WAGNER EQUIPMENT CO. | 5 | 5 | 1250 |
| CHEMICAL USEAGE | CELERITY ENERGY WAGNER EQUIPMENT CO. | 5 | 5 | 1250 |
| CHEMICAL USEAGE | CELERITY ENERGY WAGNER EQUIPMENT CO. | 5 | 5 | 1250 |
| WAUKESHA F-1197 140HP ENG | VESSELS OIL & GAS CO RADAR COMP STA | 1 | 1 | 1 |
| WAUKESHA F-1197 140HP ENG | VESSELS OIL & GAS CO RADAR COMP STA | 1 | 1 | 1 |
| WAUKESHA F-1197 140HP ENG | VESSELS OIL & GAS CO RADAR COMP STA | 1 | 1 | 1 |
| WAUKESHA F-1197 140HP ENG | VESSELS OIL & GAS CO RADAR COMP STA | 1 | 1 | 1 |
| WAUKESHA F-1197 140HP ENG | VESSELS OIL & GAS CO RADAR COMP STA | 1 | 1 | 1 |
| WAUKESHA F-1197 140HP ENG | VESSELS OIL & GAS CO RADAR COMP STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO TEXACO STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO TEXACO STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO TEXACO STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO TEXACO STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO TEXACO STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO TEXACO STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO RATTLESNAKE STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO RATTLESNAKE STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO RATTLESNAKE STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO RATTLESNAKE STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO RATTLESNAKE STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO RATTLESNAKE STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO RATTLESNAKE STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO RATTLESNAKE STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO RATTLESNAKE STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO RATTLESNAKE STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO RATTLESNAKE STA | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO RATTLESNAKE STA | 1 | 1 | 1 |
| POSSIBLE HEATER NEED INFO | KOCH HYDROCARBON CO BRADBURY STA | 1 | 1 | 1 |
| POSSIBLE HEATER NEED INFO | KOCH HYDROCARBON CO BRADBURY STA | 1 | 1 | 1 |
| POSSIBLE HEATER NEED INFO | KOCH HYDROCARBON CO BRADBURY STA | 1 | 1 | 1 |
| POSSIBLE HEATER NEED INFO | KOCH HYDROCARBON CO BRADBURY STA | 1 | 1 | 1 |
| POSSIBLE HEATER NEED INFO | KOCH HYDROCARBON CO BRADBURY STA | 1 | 1 | 1 |
| POSSIBLE HEATER NEED INFO | KOCH HYDROCARBON CO BRADBURY STA | 1 | 1 | 1 |
| (5) I-R #62 KVG-1 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (5) I-R #62 KVG-1 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (5) I-R #62 KVG-1 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (5) I-R #62 KVG-1 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 1.25 | 40200998 |
| 25 | 25 | 25 | 25 | CUMENE | 0.006 | 40200998 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.13 | 40200998 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| | O |
| | O |
| | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 1.25 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 0.006 |
| WAGNER EQUIPMENT CO. | 1311 | | -104.7770373 | 39.7515646111111 | 18000 SMITH R | 9.13 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.5524528 | 39.8356222222222 | SW NE SEC 33 T | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.5524528 | 39.8356222222222 | SW NE SEC 33 T | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.5524528 | 39.8356222222222 | SW NE SEC 33 T | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.5524528 | 39.8356222222222 | SW NE SEC 33 T | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.5524528 | 39.8356222222222 | SW NE SEC 33 T | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.5524528 | 39.8356222222222 | SW NE SEC 33 T | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6119444 | 39.9207916666667 | SEC 36 T1S R65 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6119444 | 39.9207916666667 | SEC 36 T1S R65 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6119444 | 39.9207916666667 | SEC 36 T1S R65 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6119444 | 39.9207916666667 | SEC 36 T1S R65 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6119444 | 39.9207916666667 | SEC 36 T1S R65 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6119444 | 39.9207916666667 | SEC 36 T1S R65 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1806306 | 39.8901222222222 | NW SW SEC 11 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1806306 | 39.8901222222222 | NW SW SEC 11 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1806306 | 39.8901222222222 | NW SW SEC 11 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1806306 | 39.8901222222222 | NW SW SEC 11 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1806306 | 39.8901222222222 | NW SW SEC 11 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1806306 | 39.8901222222222 | NW SW SEC 11 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1806306 | 39.8901222222222 | NW SW SEC 11 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1806306 | 39.8901222222222 | NW SW SEC 11 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1806306 | 39.8901222222222 | NW SW SEC 11 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1806306 | 39.8901222222222 | NW SW SEC 11 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1806306 | 39.8901222222222 | NW SW SEC 11 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1806306 | 39.8901222222222 | NW SW SEC 11 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.0724944 | 39.8827444444444 | NW NW SEC 14 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.0724944 | 39.8827444444444 | NW NW SEC 14 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.0724944 | 39.8827444444444 | NW NW SEC 14 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.0724944 | 39.8827444444444 | NW NW SEC 14 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.0724944 | 39.8827444444444 | NW NW SEC 14 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.0724944 | 39.8827444444444 | NW NW SEC 14 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 15 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 0873 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-0873 |
| 001 | 0873 | 005 | 01 | CO | 0 | TONS BURNED | 001-0873 |
| 001 | 0873 | 005 | 01 | NO2 | 0 | TONS BURNED | 001-0873 |
| 001 | 0873 | 005 | 01 | PM10 | 0 | TONS BURNED | 001-0873 |
| 001 | 0873 | 005 | 01 | PT | 0 | TONS BURNED | 001-0873 |
| 001 | 0873 | 005 | 01 | SO2 | 0 | TONS BURNED | 001-0873 |
| 001 | 0873 | 005 | 01 | VOC | 0 | TONS BURNED | 001-0873 |
| 001 | 1189 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-1189 |
| 001 | 1189 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-1189 |
| 001 | 1189 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1189 |
| 001 | 1189 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1189 |
| 001 | 1189 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1189 |
| 001 | 1189 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1189 |
| 001 | 1189 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1189 |
| 001 | 1189 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1189 |
| 001 | 1199 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-1199 |
| 001 | 1199 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1199 |
| 001 | 1199 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1199 |
| 001 | 1199 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1199 |
| 001 | 1199 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1199 |
| 001 | 1199 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1199 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93AD1032-1.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-1.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-1.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-2.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-2.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-2.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-2.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-2.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-2.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-2.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-3.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-3.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-3.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-3.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-3.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-3.X | 0 | NO EQUIPMENT | | -1 | |
| 93AD1032-3.X | 0 | NO EQUIPMENT | | -1 | |
| 96AD425.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD425.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD425.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD425.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD425.CN | 0 | NO EQUIPMENT | | 0 | |
| 96AD425.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD367 | 0 | NO EQUIPMENT | | -1 | 40 |
| 95AD367 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95AD367 | 0 | NO EQUIPMENT | | -1 | 640 |
| 95AD367 | 0 | NO EQUIPMENT | | -1 | 920 |
| 95AD367 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95AD367 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95AD367 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95AD367 | 0 | NO EQUIPMENT | | -1 | 400 |
| 95AD649.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD649.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD649.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD649.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD649.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD649.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| (5) I-R #62 KVG-1 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (5) I-R #62 KVG-1 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (5) I-R #62 KVG-1 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (2) C-B #GMV-6 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (2) C-B #GMV-6 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (2) C-B #GMV-6 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (2) C-B #GMV-6 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (2) C-B #GMV-6 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (2) C-B #GMV-6 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (2) C-B #GMV-6 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (3) I-R #83 KVG-1 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (3) I-R #83 KVG-1 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (3) I-R #83 KVG-1 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (3) I-R #83 KVG-1 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (3) I-R #83 KVG-1 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (3) I-R #83 KVG-1 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| (3) I-R #83 KVG-1 ENGINES | PUBLIC SERVICE CO MESA STA | 1 | 1 | 1 |
| | PUBLIC SERVICE CO MESA STA | 0 | 0 | 0 |
| | PUBLIC SERVICE CO MESA STA | 0 | 0 | 0 |
| | PUBLIC SERVICE CO MESA STA | 0 | 0 | 0 |
| | PUBLIC SERVICE CO MESA STA | 0 | 0 | 0 |
| | PUBLIC SERVICE CO MESA STA | 0 | 0 | 0 |
| | PUBLIC SERVICE CO MESA STA | 0 | 0 | 0 |
| 4 NAT GAS ENGINES RATED AT 32 HP | CASCADE OIL & GAS INC | 7 | 24 | 8760 |
| 4 NAT GAS ENGINES RATED AT 32 HP | CASCADE OIL & GAS INC | 7 | 24 | 8760 |
| 4 NAT GAS ENGINES RATED AT 32 HP | CASCADE OIL & GAS INC | 7 | 24 | 8760 |
| 4 NAT GAS ENGINES RATED AT 32 HP | CASCADE OIL & GAS INC | 7 | 24 | 8760 |
| 4 NAT GAS ENGINES RATED AT 32 HP | CASCADE OIL & GAS INC | 7 | 24 | 8760 |
| 4 NAT GAS ENGINES RATED AT 32 HP | CASCADE OIL & GAS INC | 7 | 24 | 8760 |
| 4 NAT GAS ENGINES RATED AT 32 HP | CASCADE OIL & GAS INC | 7 | 24 | 8760 |
| 4 NAT GAS ENGINES RATED AT 32 HP | CASCADE OIL & GAS INC | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN 38646 | UNION PACIFIC RES CO CPC 42 23 STATION | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN 38646 | UNION PACIFIC RES CO CPC 42 23 STATION | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN 38646 | UNION PACIFIC RES CO CPC 42 23 STATION | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN 38646 | UNION PACIFIC RES CO CPC 42 23 STATION | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN 38646 | UNION PACIFIC RES CO CPC 42 23 STATION | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN 38646 | UNION PACIFIC RES CO CPC 42 23 STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50300102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50300102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50300102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50300102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50300102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50300102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7340944 | 39.7639777777778 | SEC 25 T3S R66 | 0 |
| CASCADE OIL & GAS INC | 1311 | | -104.5229722 | 39.9815222222222 | NW SEC 11 T1S | 0 |
| CASCADE OIL & GAS INC | 1311 | | -104.5229722 | 39.9815222222222 | NW SEC 11 T1S | 0 |
| CASCADE OIL & GAS INC | 1311 | | -104.5229722 | 39.9815222222222 | NW SEC 11 T1S | 0 |
| CASCADE OIL & GAS INC | 1311 | | -104.5229722 | 39.9815222222222 | NW SEC 11 T1S | 0 |
| CASCADE OIL & GAS INC | 1311 | | -104.5229722 | 39.9815222222222 | NW SEC 11 T1S | 0 |
| CASCADE OIL & GAS INC | 1311 | | -104.5229722 | 39.9815222222222 | NW SEC 11 T1S | 0 |
| CASCADE OIL & GAS INC | 1311 | | -104.5229722 | 39.9815222222222 | NW SEC 11 T1S | 0 |
| CASCADE OIL & GAS INC | 1311 | | -104.5229722 | 39.9815222222222 | NW SEC 11 T1S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.630075 | 39.9500305555556 | SEC 23 T1S R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.630075 | 39.9500305555556 | SEC 23 T1S R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.630075 | 39.9500305555556 | SEC 23 T1S R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.630075 | 39.9500305555556 | SEC 23 T1S R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.630075 | 39.9500305555556 | SEC 23 T1S R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.630075 | 39.9500305555556 | SEC 23 T1S R65 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1199 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1199 |
| 001 | 1267 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1267 |
| 001 | 1267 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1267 |
| 001 | 1267 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1267 |
| 001 | 1267 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1267 |
| 001 | 1267 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1267 |
| 001 | 1267 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1267 |
| 001 | 1267 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-1267 |
| 001 | 1267 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-1267 |
| 001 | 1267 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1267 |
| 001 | 1267 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1267 |
| 001 | 1267 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1267 |
| 001 | 1267 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1267 |
| 001 | 1267 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1267 |
| 001 | 1267 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1267 |
| 001 | 1267 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1267 |
| 001 | 1267 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1267 |
| 001 | 1267 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1267 |
| 001 | 1267 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1267 |
| 001 | 1267 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1267 |
| 001 | 1274 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-1274 |
| 001 | 1274 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1274 |
| 001 | 1274 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1274 |
| 001 | 1274 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1274 |
| 001 | 1274 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1274 |
| 001 | 1274 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1274 |
| 001 | 1274 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1274 |
| 001 | 1294 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-1294 |
| 001 | 1294 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1294 |
| 001 | 1294 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1294 |
| 001 | 1294 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1294 |
| 001 | 1294 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1294 |
| 001 | 1294 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1294 |
| 001 | 1294 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1294 |
| 001 | 1341 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-1341 |
| 001 | 1341 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1341 |
| 001 | 1341 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1341 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95AD649.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AD0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 01AD0705.CN | 0 | NO EQUIPMENT | | 0 | |
| 01AD0705.CN | 0 | NO EQUIPMENT | | 0 | |
| 01AD0705.CN | 0 | NO EQUIPMENT | | 0 | |
| 01AD0705.CN | 0 | NO EQUIPMENT | | 0 | |
| 01AD0705.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD602.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD602.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD602.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD602.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD602.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD602.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AD602.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AD0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AD0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AD0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AD0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AD0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AD0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AD0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AD0311.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AD0311.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AD0311.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VRG330 SN 38646 | UNION PACIFIC RES CO CPC 42 23 STATION | 7 | 24 | 8760 |
| DEHYDRATOR NAT GAS.CN | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| DEHYDRATOR NAT GAS.CN | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| DEHYDRATOR NAT GAS.CN | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| DEHYDRATOR NAT GAS.CN | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| DEHYDRATOR NAT GAS.CN | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| DEHYDRATOR NAT GAS.CN | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENGINE | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENGINE | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENGINE | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENGINE | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENGINE | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENGINE | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENGINE | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENGINE | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. - TAYLOR C.S | 7 | 24 | 8760 |
| WAUKESHA SN: 354908 | UNITED STATES EXPLOR.-CARLSON 2 32-33 | 7 | 24 | 8760 |
| WAUKESHA SN: 354908 | UNITED STATES EXPLOR.-CARLSON 2 32-33 | 7 | 24 | 8760 |
| WAUKESHA SN: 354908 | UNITED STATES EXPLOR.-CARLSON 2 32-33 | 7 | 24 | 8760 |
| WAUKESHA SN: 354908 | UNITED STATES EXPLOR.-CARLSON 2 32-33 | 7 | 24 | 8760 |
| WAUKESHA SN: 354908 | UNITED STATES EXPLOR.-CARLSON 2 32-33 | 7 | 24 | 8760 |
| WAUKESHA SN: 354908 | UNITED STATES EXPLOR.-CARLSON 2 32-33 | 7 | 24 | 8760 |
| WAUKESHA SN: 354908 | UNITED STATES EXPLOR.-CARLSON 2 32-33 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U 75HP SN380110 | UNITED STATES EXPLORATION-KALLSEN 1 24-9 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U 75HP SN380110 | UNITED STATES EXPLORATION-KALLSEN 1 24-9 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U 75HP SN380110 | UNITED STATES EXPLORATION-KALLSEN 1 24-9 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U 75HP SN380110 | UNITED STATES EXPLORATION-KALLSEN 1 24-9 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U 75HP SN380110 | UNITED STATES EXPLORATION-KALLSEN 1 24-9 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U 75HP SN380110 | UNITED STATES EXPLORATION-KALLSEN 1 24-9 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U 75HP SN380110 | UNITED STATES EXPLORATION-KALLSEN 1 24-9 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WHITING PETROLEUM - LINNEBUR #6-23 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WHITING PETROLEUM - LINNEBUR #6-23 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WHITING PETROLEUM - LINNEBUR #6-23 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| TAYLOR COMPRESSOR STATION (FORMERLY NARCO) | X |
| THIS USED TO BE 001/0703 - THAT ID WAS CHANGED B/C 92AD1093 WAS MOVED | X |
| THIS USED TO BE 001/0703 - THAT ID WAS CHANGED B/C 92AD1093 WAS MOVED | X |
| THIS USED TO BE 001/0703 - THAT ID WAS CHANGED B/C 92AD1093 WAS MOVED | X |
| THIS USED TO BE 001/0703 - THAT ID WAS CHANGED B/C 92AD1093 WAS MOVED | X |
| THIS USED TO BE 001/0703 - THAT ID WAS CHANGED B/C 92AD1093 WAS MOVED | X |
| THIS USED TO BE 001/0703 - THAT ID WAS CHANGED B/C 92AD1093 WAS MOVED | X |
| THIS USED TO BE 001/0703 - THAT ID WAS CHANGED B/C 92AD1093 WAS MOVED | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE | X |
| OIL PRODUCTION - PUMPJACK ENGINE | X |
| OIL PRODUCTION - PUMPJACK ENGINE | X |
| OIL PRODUCTION - PUMPJACK ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -104.630075 | 39.9500305555556 | SEC 23 T1S R65 | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| ENCANA (EAST) | 1311 | | -104.0995389 | 39.8797722222222 | NE SEC 16 T2S | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5481389 | 39.8348277777778 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5481389 | 39.8348277777778 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5481389 | 39.8348277777778 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5481389 | 39.8348277777778 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5481389 | 39.8348277777778 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5481389 | 39.8348277777778 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.5481389 | 39.8348277777778 | SE NE SEC 33 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4453556 | 39.9719111111111 | SE SW SEC 9 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4453556 | 39.9719111111111 | SE SW SEC 9 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4453556 | 39.9719111111111 | SE SW SEC 9 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4453556 | 39.9719111111111 | SE SW SEC 9 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4453556 | 39.9719111111111 | SE SW SEC 9 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4453556 | 39.9719111111111 | SE SW SEC 9 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4453556 | 39.9719111111111 | SE SW SEC 9 T1 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -104.1434944 | 39.8175944444444 | NE/SW SEC 6 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -104.1434944 | 39.8175944444444 | NE/SW SEC 6 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -104.1434944 | 39.8175944444444 | NE/SW SEC 6 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4401 | TY | Canceled |
| 0.25 | TY | Canceled |
| 23 | TY | Canceled |
| 47.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.5 | TY | Canceled |
| 8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| 0.1219 | TY | Canceled |
| 1.2 | TY | Canceled |
| 8.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1341 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1341 |
| 001 | 1341 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1341 |
| 001 | 1341 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1341 |
| 001 | 1341 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1341 |
| 001 | 1346 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-1346 |
| 001 | 1346 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-1346 |
| 001 | 1346 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1346 |
| 001 | 1346 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1346 |
| 001 | 1346 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1346 |
| 001 | 1346 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1346 |
| 001 | 1346 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1346 |
| 001 | 1346 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1346 |
| 001 | 1346 | 002 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1346 |
| 001 | 1346 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1346 |
| 001 | 1346 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1346 |
| 001 | 1367 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-1367 |
| 001 | 1367 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1367 |
| 001 | 1367 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1367 |
| 001 | 1367 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1367 |
| 001 | 1367 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1367 |
| 001 | 1367 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1367 |
| 001 | 1367 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1367 |
| 001 | 1383 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 001-1383 |
| 001 | 1383 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 001-1383 |
| 001 | 1383 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 001-1383 |
| 001 | 1383 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 001-1383 |
| 001 | 1383 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 001-1383 |
| 001 | 1383 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 001-1383 |
| 001 | 1387 | 001 | 01 | 71432 | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 001-1387 |
| 001 | 1387 | 001 | 01 | VOC | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 001-1387 |
| 001 | 1387 | 002 | 01 | 50000 | 4.1 | MILLION CUBIC FEET BURNED | 001-1387 |
| 001 | 1387 | 002 | 01 | CO | 4.1 | MILLION CUBIC FEET BURNED | 001-1387 |
| 001 | 1387 | 002 | 01 | NO2 | 4.1 | MILLION CUBIC FEET BURNED | 001-1387 |
| 001 | 1387 | 002 | 01 | PM10 | 4.1 | MILLION CUBIC FEET BURNED | 001-1387 |
| 001 | 1387 | 002 | 01 | PM2.5 | 4.1 | MILLION CUBIC FEET BURNED | 001-1387 |
| 001 | 1387 | 002 | 01 | PT | 4.1 | MILLION CUBIC FEET BURNED | 001-1387 |
| 001 | 1387 | 002 | 01 | SO2 | 4.1 | MILLION CUBIC FEET BURNED | 001-1387 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00AD0311.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AD0311.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AD0311.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AD0311.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AD0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 00AD0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 00AD0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 00AD0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 00AD0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 00AD0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 00AD0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 00AD0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 00AD0498.CN | 0 | NO EQUIPMENT | | -1 | |
| 00AD0498.CN | 0 | NO EQUIPMENT | | -1 | |
| 00AD0498.CN | 0 | NO EQUIPMENT | | -1 | |
| 01AD0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 01AD0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 01AD0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 01AD0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 01AD0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 01AD0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 01AD0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 02AD0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 02AD0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 02AD0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 02AD0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 02AD0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 02AD0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 02AD0604 | 0 | NO EQUIPMENT | | -1 | 0.6521 |
| 02AD0604 | 0 | NO EQUIPMENT | | -1 | 23.745 |
| 02AD0605 | 0 | NO EQUIPMENT | | -1 | 12.5121951 |
| 02AD0605 | 0 | NO EQUIPMENT | | -1 | 682.927 |
| 02AD0605 | 0 | NO EQUIPMENT | | -1 | 3609.757 |
| 02AD0605 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02AD0605 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02AD0605 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02AD0605 | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | WHITING PETROLEUM - LINNEBUR #6-23 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WHITING PETROLEUM - LINNEBUR #6-23 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WHITING PETROLEUM - LINNEBUR #6-23 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WHITING PETROLEUM - LINNEBUR #6-23 | 7 | 24 | 8760 |
| TWO CATERPILLAR ENGINE'S RATED AT 3335 HP | TOTEM GAS STORAGE COMPANY, LLC | 7 | 24 | 8760 |
| TWO CATERPILLAR ENGINE'S RATED AT 3335 HP | TOTEM GAS STORAGE COMPANY, LLC | 7 | 24 | 8760 |
| TWO CATERPILLAR ENGINE'S RATED AT 3335 HP | TOTEM GAS STORAGE COMPANY, LLC | 7 | 24 | 8760 |
| TWO CATERPILLAR ENGINE'S RATED AT 3335 HP | TOTEM GAS STORAGE COMPANY, LLC | 7 | 24 | 8760 |
| TWO CATERPILLAR ENGINE'S RATED AT 3335 HP | TOTEM GAS STORAGE COMPANY, LLC | 7 | 24 | 8760 |
| TWO CATERPILLAR ENGINE'S RATED AT 3335 HP | TOTEM GAS STORAGE COMPANY, LLC | 7 | 24 | 8760 |
| TWO CATERPILLAR ENGINE'S RATED AT 3335 HP | TOTEM GAS STORAGE COMPANY, LLC | 7 | 24 | 8760 |
| TWO CATERPILLAR ENGINE'S RATED AT 3335 HP | TOTEM GAS STORAGE COMPANY, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | TOTEM GAS STORAGE COMPANY, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | TOTEM GAS STORAGE COMPANY, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | TOTEM GAS STORAGE COMPANY, LLC | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WESTERN FRONTIER PIPELINE CO., L.L.C. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WESTERN FRONTIER PIPELINE CO., L.L.C. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WESTERN FRONTIER PIPELINE CO., L.L.C. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WESTERN FRONTIER PIPELINE CO., L.L.C. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WESTERN FRONTIER PIPELINE CO., L.L.C. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WESTERN FRONTIER PIPELINE CO., L.L.C. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WESTERN FRONTIER PIPELINE CO., L.L.C. | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 2,051 HP | CELERITY ENERGY | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 2,051 HP | CELERITY ENERGY | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 2,051 HP | CELERITY ENERGY | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 2,051 HP | CELERITY ENERGY | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 2,051 HP | CELERITY ENERGY | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 2,051 HP | CELERITY ENERGY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | MAGPIE OPERATING- SHAMROCK SITE | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | MAGPIE OPERATING- SHAMROCK SITE | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 70 HP | MAGPIE OPERATING- SHAMROCK SITE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 70 HP | MAGPIE OPERATING- SHAMROCK SITE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 70 HP | MAGPIE OPERATING- SHAMROCK SITE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 70 HP | MAGPIE OPERATING- SHAMROCK SITE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 70 HP | MAGPIE OPERATING- SHAMROCK SITE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 70 HP | MAGPIE OPERATING- SHAMROCK SITE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 70 HP | MAGPIE OPERATING- SHAMROCK SITE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200209 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200209 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200209 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200209 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200209 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200209 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200209 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | BENZENE | 0.178512 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.500194 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02565 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.4 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.400002 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0205 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0205 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0205 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00123 | 20200253 |

| site_description | site_operating_s |
|---|---|
| OIL PRODUCTION - PUMPJACK ENGINE | X |
| OIL PRODUCTION - PUMPJACK ENGINE | X |
| OIL PRODUCTION - PUMPJACK ENGINE | X |
| OIL PRODUCTION - PUMPJACK ENGINE | X |
| NATURAL GAS RESERVOIR STORAGE FACILITY | X |
| NATURAL GAS RESERVOIR STORAGE FACILITY | X |
| NATURAL GAS RESERVOIR STORAGE FACILITY | X |
| NATURAL GAS RESERVOIR STORAGE FACILITY | X |
| NATURAL GAS RESERVOIR STORAGE FACILITY | X |
| NATURAL GAS RESERVOIR STORAGE FACILITY | X |
| NATURAL GAS RESERVOIR STORAGE FACILITY | X |
| NATURAL GAS RESERVOIR STORAGE FACILITY | X |
| NATURAL GAS RESERVOIR STORAGE FACILITY | X |
| NATURAL GAS RESERVOIR STORAGE FACILITY | X |
| NATURAL GAS RESERVOIR STORAGE FACILITY | X |
| NATURAL GAS COMPRESSION AND TRANSMISSION - DENVER STATION | X |
| NATURAL GAS COMPRESSION AND TRANSMISSION - DENVER STATION | X |
| NATURAL GAS COMPRESSION AND TRANSMISSION - DENVER STATION | X |
| NATURAL GAS COMPRESSION AND TRANSMISSION - DENVER STATION | X |
| NATURAL GAS COMPRESSION AND TRANSMISSION - DENVER STATION | X |
| NATURAL GAS COMPRESSION AND TRANSMISSION - DENVER STATION | X |
| NATURAL GAS COMPRESSION AND TRANSMISSION - DENVER STATION | X |
| STANDBY POWER GENERATION | X |
| STANDBY POWER GENERATION | X |
| STANDBY POWER GENERATION | X |
| STANDBY POWER GENERATION | X |
| STANDBY POWER GENERATION | X |
| STANDBY POWER GENERATION | X |
| NATURAL GAS PRODUCTION/GLYCOL DEHYDRATOR | O |
| NATURAL GAS PRODUCTION/GLYCOL DEHYDRATOR | O |
| NATURAL GAS PRODUCTION/GLYCOL DEHYDRATOR | O |
| NATURAL GAS PRODUCTION/GLYCOL DEHYDRATOR | O |
| NATURAL GAS PRODUCTION/GLYCOL DEHYDRATOR | O |
| NATURAL GAS PRODUCTION/GLYCOL DEHYDRATOR | O |
| NATURAL GAS PRODUCTION/GLYCOL DEHYDRATOR | O |
| NATURAL GAS PRODUCTION/GLYCOL DEHYDRATOR | O |
| NATURAL GAS PRODUCTION/GLYCOL DEHYDRATOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WHITING OIL & GAS CORPORATION | 1311 | | -104.1434944 | 39.8175944444444 | NE/SW SEC 6 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -104.1434944 | 39.8175944444444 | NE/SW SEC 6 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -104.1434944 | 39.8175944444444 | NE/SW SEC 6 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -104.1434944 | 39.8175944444444 | NE/SW SEC 6 T | 0 |
| TOTEM GAS STORAGE COMPANY, LLC | 1311 | | -104.3508222 | 39.8809083333333 | NENW SEC 17 T | 0 |
| TOTEM GAS STORAGE COMPANY, LLC | 1311 | | -104.3508222 | 39.8809083333333 | NENW SEC 17 T | 0 |
| TOTEM GAS STORAGE COMPANY, LLC | 1311 | | -104.3508222 | 39.8809083333333 | NENW SEC 17 T | 0 |
| TOTEM GAS STORAGE COMPANY, LLC | 1311 | | -104.3508222 | 39.8809083333333 | NENW SEC 17 T | 0 |
| TOTEM GAS STORAGE COMPANY, LLC | 1311 | | -104.3508222 | 39.8809083333333 | NENW SEC 17 T | 0 |
| TOTEM GAS STORAGE COMPANY, LLC | 1311 | | -104.3508222 | 39.8809083333333 | NENW SEC 17 T | 0 |
| TOTEM GAS STORAGE COMPANY, LLC | 1311 | | -104.3508222 | 39.8809083333333 | NENW SEC 17 T | 0 |
| TOTEM GAS STORAGE COMPANY, LLC | 1311 | | -104.3508222 | 39.8809083333333 | NENW SEC 17 T | 0 |
| TOTEM GAS STORAGE COMPANY, LLC | 1311 | | -104.3508222 | 39.8809083333333 | NENW SEC 17 T | 0 |
| TOTEM GAS STORAGE COMPANY, LLC | 1311 | | -104.3508222 | 39.8809083333333 | NENW SEC 17 T | 0 |
| TOTEM GAS STORAGE COMPANY, LLC | 1311 | | -104.3508222 | 39.8809083333333 | NENW SEC 17 T | 0 |
| WESTERN FRONTIER PIPELINE CO., L.L.C. | 4922 | | -104.53185 | 39.8284694444445 | S SE SEC 34 T2S | 0 |
| WESTERN FRONTIER PIPELINE CO., L.L.C. | 4922 | | -104.53185 | 39.8284694444445 | S SE SEC 34 T2S | 0 |
| WESTERN FRONTIER PIPELINE CO., L.L.C. | 4922 | | -104.53185 | 39.8284694444445 | S SE SEC 34 T2S | 0 |
| WESTERN FRONTIER PIPELINE CO., L.L.C. | 4922 | | -104.53185 | 39.8284694444445 | S SE SEC 34 T2S | 0 |
| WESTERN FRONTIER PIPELINE CO., L.L.C. | 4922 | | -104.53185 | 39.8284694444445 | S SE SEC 34 T2S | 0 |
| WESTERN FRONTIER PIPELINE CO., L.L.C. | 4922 | | -104.53185 | 39.8284694444445 | S SE SEC 34 T2S | 0 |
| WESTERN FRONTIER PIPELINE CO., L.L.C. | 4922 | | -104.53185 | 39.8284694444445 | S SE SEC 34 T2S | 0 |
| CELERITY ENERGY | 1311 | | -104.9786556 | 39.8473222222222 | 550 E 84TH AV | 0 |
| CELERITY ENERGY | 1311 | | -104.9786556 | 39.8473222222222 | 550 E 84TH AV | 0 |
| CELERITY ENERGY | 1311 | | -104.9786556 | 39.8473222222222 | 550 E 84TH AV | 0 |
| CELERITY ENERGY | 1311 | | -104.9786556 | 39.8473222222222 | 550 E 84TH AV | 0 |
| CELERITY ENERGY | 1311 | | -104.9786556 | 39.8473222222222 | 550 E 84TH AV | 0 |
| CELERITY ENERGY | 1311 | | -104.9786556 | 39.8473222222222 | 550 E 84TH AV | 0 |
| MAGPIE OPERATING INC. | 1311 | | -103.7477 | 39.911125 | NE/4 SEC 3 T2S | 0.178512 |
| MAGPIE OPERATING INC. | 1311 | | -103.7477 | 39.911125 | NE/4 SEC 3 T2S | 6.500194 |
| MAGPIE OPERATING INC. | 1311 | | -103.7477 | 39.911125 | NE/4 SEC 3 T2S | 0.02565 |
| MAGPIE OPERATING INC. | 1311 | | -103.7477 | 39.911125 | NE/4 SEC 3 T2S | 1.4 |
| MAGPIE OPERATING INC. | 1311 | | -103.7477 | 39.911125 | NE/4 SEC 3 T2S | 7.400002 |
| MAGPIE OPERATING INC. | 1311 | | -103.7477 | 39.911125 | NE/4 SEC 3 T2S | 0.0205 |
| MAGPIE OPERATING INC. | 1311 | | -103.7477 | 39.911125 | NE/4 SEC 3 T2S | 0.0205 |
| MAGPIE OPERATING INC. | 1311 | | -103.7477 | 39.911125 | NE/4 SEC 3 T2S | 0.0205 |
| MAGPIE OPERATING INC. | 1311 | | -103.7477 | 39.911125 | NE/4 SEC 3 T2S | 0.00123 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 64.8 | TY | Canceled |
| 53.2 | TY | Canceled |
| 6.4 | TY | Canceled |
| 6.4 | TY | Canceled |
| 3 | TY | Canceled |
| 19 | TY | Canceled |
| 0.2 | TY | Canceled |
| 15.4 | TY | Canceled |
| 0.1 | TY | Canceled |
| 0.1 | TY | Canceled |
| 0.1 | TY | Canceled |
| 23.1 | TY | Canceled |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 7.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1387 | 002 | 01 | VOC | 4.1 | MILLION CUBIC FEET BURNED | 001-1387 |
| 001 | 1401 | 001 | 01 | 71432 | 102.9 | 1000 GALLONS THROUGHPUT | 001-1401 |
| 001 | 1401 | 001 | 01 | VOC | 102.9 | 1000 GALLONS THROUGHPUT | 001-1401 |
| 001 | 1403 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1403 |
| 001 | 1403 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1403 |
| 001 | 1403 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1403 |
| 001 | 1403 | 001 | 02 | 110543 | 24.15 | 1000 GALLONS THROUGHPUT | 001-1403 |
| 001 | 1403 | 001 | 02 | 71432 | 24.15 | 1000 GALLONS THROUGHPUT | 001-1403 |
| 001 | 1403 | 001 | 02 | VOC | 24.15 | 1000 GALLONS THROUGHPUT | 001-1403 |
| 001 | 1404 | 001 | 01 | VOC | 15.96 | 1000 GALLONS THROUGHPUT | 001-1404 |
| 001 | 1405 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1405 |
| 001 | 1405 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1405 |
| 001 | 1405 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1405 |
| 001 | 1406 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1406 |
| 001 | 1407 | 001 | 01 | 110543 | 30.66 | 1000 GALLONS THROUGHPUT | 001-1407 |
| 001 | 1407 | 001 | 01 | 71432 | 30.66 | 1000 GALLONS THROUGHPUT | 001-1407 |
| 001 | 1407 | 001 | 01 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 001-1407 |
| 001 | 1407 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1407 |
| 001 | 1407 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1407 |
| 001 | 1407 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1407 |
| 001 | 1408 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1408 |
| 001 | 1409 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1409 |
| 001 | 1410 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1410 |
| 001 | 1411 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1411 |
| 001 | 1412 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1412 |
| 001 | 1412 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-1412 |
| 001 | 1412 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1412 |
| 001 | 1412 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1412 |
| 001 | 1412 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1412 |
| 001 | 1412 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 001-1412 |
| 001 | 1412 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1412 |
| 001 | 1412 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1412 |
| 001 | 1412 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1412 |
| 001 | 1412 | 003 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 001-1412 |
| 001 | 1412 | 004 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1412 |
| 001 | 1412 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1412 |
| 001 | 1412 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1412 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02AD0605 | 0 | NO EQUIPMENT | | -1 | 829.269 |
| 09AD0423.GF | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 09AD0423.GF | 0 | NO EQUIPMENT | | -1 | 73.57 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 138.0952381 |
| GP01 | 95 | FLARING | | -1 | 6.6666667 |
| GP01 | 95 | FLARING | | -1 | 1.1904762 |
| GP01 | 95 | FLARING | | -1 | 138.0952381 |
| 11AD1457.GF | 0 | | | -1 | 173.806 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| 12AD1333.XA | 0 | | | -1 | |
| | 0 | | | 0 | |
| 05AD0750.GF | 0 | NO EQUIPMENT | | -1 | 1 |
| 05AD0750.GF | 0 | NO EQUIPMENT | | -1 | 0.9285714 |
| 05AD0750.GF | 0 | NO EQUIPMENT | | -1 | 155.452381 |
| 05AD0750.GF | 0 | NO EQUIPMENT | | -1 | 1 |
| 05AD0750.GF | 0 | NO EQUIPMENT | | -1 | 0.9285714 |
| 05AD0750.GF | 0 | NO EQUIPMENT | | -1 | 155.452381 |
| 05AD0751.CN | 0 | NO EQUIPMENT | | 0 | |
| 05AD0752.CN | 0 | NO EQUIPMENT | | 0 | |
| 05AD0753.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 05AD0756.CN | 0 | NO EQUIPMENT | | 0 | |
| 03AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 03AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 03AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 03AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 03AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 03AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 03AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 03AD1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 03AD1088.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AD0231.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AD0231.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AD0231.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS ENG RATED AT 70 HP | MAGPIE OPERATING- SHAMROCK SITE | 7 | 24 | 8760 |
| CONDENSATE TANKS | RENEGADE OIL & GAS- CO STATE C-1/C-4 | 7 | 24 | 8760 |
| CONDENSATE TANKS | RENEGADE OIL & GAS- CO STATE C-1/C-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - STATE 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - STATE 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - STATE 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - STATE 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - STATE 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - STATE 11-16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | GREAT WESTERN - BERGMAN BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - LAYTON GREEN #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - LAYTON GREEN #1 | 7 | 24 | 8760 |
| CONDENSATE TANK | ENCANA - LAYTON GREEN #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - LAMBERTSON K UNIT #1-X | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING - JUANITA STATE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING - JUANITA STATE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING - JUANITA STATE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENERVEST OPERATING - JUANITA STATE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENERVEST OPERATING - JUANITA STATE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENERVEST OPERATING - JUANITA STATE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | ENERVEST OPERATING- PARD | 7 | 24 | 8460 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING- ANN | 7 | 24 | 8760 |
| CONDENSATE TANKS | SAWTOOTH ENERGY - PAN AM E | 7 | 24 | 8760 |
| CONDENSATE TANKS | TRINITY ENERGY CORP - PAN AM D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FORD NAT GAS ICE SN:F2TE-6015-BA | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FORD NAT GAS ICE SN:F2TE-6015-BA | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FORD NAT GAS ICE SN:F2TE-6015-BA | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FORD NAT GAS ICE SN:F2TE-6015-BA | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FORD NAT GAS ICE SN:F2TE-6015-BA | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FORD NAT GAS ICE SN:F2TE-6015-BA | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FORD NAT GAS ICE SN:F2TE-6015-BA | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FORD NAT GAS ICE SN:F2TE-6015-BA | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| NATCO TRIETHYLENE GLYCOL DEHY | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| NATCO TRIETHYLENE GLYCOL DEHY | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| NATCO TRIETHYLENE GLYCOL DEHY | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.700001 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.785177 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004025 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000719 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.386972 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01533 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.383085 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION/GLYCOL DEHYDRATOR | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MAGPIE OPERATING INC. | 1311 | | -103.7477 | 39.911125 | NE/4 SEC 3 T2S | 1.700001 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.5621528 | 39.8712055555556 | SW SW SEC 16 | 0.0588 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.5621528 | 39.8712055555556 | SW SW SEC 16 | 3.785177 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6760278 | 39.9706777777778 | NW NW SEC 16 | 0.004025 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6760278 | 39.9706777777778 | NW NW SEC 16 | 0.000719 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6760278 | 39.9706777777778 | NW NW SEC 16 | 0.083375 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6760278 | 39.9706777777778 | NW NW SEC 16 | 0.004025 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6760278 | 39.9706777777778 | NW NW SEC 16 | 0.000719 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6760278 | 39.9706777777778 | NW NW SEC 16 | 0.083375 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6854444 | 39.9850444444444 | NW NE SEC 8 T | 1.386972 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9379222 | 39.9591333333333 | SW SW SEC 18 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9379222 | 39.9591333333333 | SW SW SEC 18 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9379222 | 39.9591333333333 | SW SW SEC 18 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0086833 | 39.9448666666667 | SE SW SEC 21 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.5058861 | 39.9139 | SW SW SEC 36 | 0.01533 |
| ENERVEST OPERATING LLC | 1321 | | -104.5058861 | 39.9139 | SW SW SEC 36 | 0.014235 |
| ENERVEST OPERATING LLC | 1321 | | -104.5058861 | 39.9139 | SW SW SEC 36 | 2.383085 |
| ENERVEST OPERATING LLC | 1321 | | -104.5058861 | 39.9139 | SW SW SEC 36 | 0.01533 |
| ENERVEST OPERATING LLC | 1321 | | -104.5058861 | 39.9139 | SW SW SEC 36 | 0.014235 |
| ENERVEST OPERATING LLC | 1321 | | -104.5058861 | 39.9139 | SW SW SEC 36 | 2.383085 |
| ENERVEST OPERATING LLC | 1321 | | -104.7834722 | 39.8616861111111 | NE SW SEC 21 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.4922472 | 39.9757166666667 | NE SE SEC 12 T | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1321 | | -104.5300167 | 39.9911361111111 | NE SE SEC 3 T1 | 0 |
| TRINITY ENERGY CORPORATION | 1321 | | -104.4736 | 39.9757222222222 | NE SE SEC 7 T1 | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.7 | TY | Added to Construction Permit |
| | | APEN Exempt |
| | | APEN Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1412 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1412 |
| 001 | 1412 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1412 |
| 001 | 1413 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 001-1413 |
| 001 | 1413 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 001-1413 |
| 001 | 1413 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1413 |
| 001 | 1414 | 001 | 01 | 71432 | 105 | 1000 GALLONS THROUGHPUT | 001-1414 |
| 001 | 1414 | 001 | 01 | VOC | 105 | 1000 GALLONS THROUGHPUT | 001-1414 |
| 001 | 1414 | 001 | 02 | 71432 | 50.4 | 1000 GALLONS THROUGHPUT | 001-1414 |
| 001 | 1414 | 001 | 02 | VOC | 50.4 | 1000 GALLONS THROUGHPUT | 001-1414 |
| 001 | 1416 | 001 | 01 | 71432 | 47.796 | 1000 GALLONS THROUGHPUT | 001-1416 |
| 001 | 1416 | 001 | 01 | VOC | 47.796 | 1000 GALLONS THROUGHPUT | 001-1416 |
| 001 | 1417 | 001 | 01 | 110543 | 306.592 | 1000 GALLONS THROUGHPUT | 001-1417 |
| 001 | 1417 | 001 | 01 | 71432 | 306.592 | 1000 GALLONS THROUGHPUT | 001-1417 |
| 001 | 1417 | 001 | 01 | VOC | 306.592 | 1000 GALLONS THROUGHPUT | 001-1417 |
| 001 | 1418 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1418 |
| 001 | 1418 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1418 |
| 001 | 1418 | 001 | 02 | 71432 | 121.086 | 1000 GALLONS THROUGHPUT | 001-1418 |
| 001 | 1418 | 001 | 02 | VOC | 121.086 | 1000 GALLONS THROUGHPUT | 001-1418 |
| 001 | 1419 | 001 | 01 | VOC | 53.13 | 1000 GALLONS THROUGHPUT | 001-1419 |
| 001 | 1420 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1420 |
| 001 | 1420 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1420 |
| 001 | 1420 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1420 |
| 001 | 1420 | 001 | 02 | 110543 | 69.216 | 1000 GALLONS THROUGHPUT | 001-1420 |
| 001 | 1420 | 001 | 02 | 71432 | 69.216 | 1000 GALLONS THROUGHPUT | 001-1420 |
| 001 | 1420 | 001 | 02 | VOC | 69.216 | 1000 GALLONS THROUGHPUT | 001-1420 |
| 001 | 1421 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1421 |
| 001 | 1422 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1422 |
| 001 | 1422 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1422 |
| 001 | 1422 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1422 |
| 001 | 1422 | 001 | 02 | VOC | 35.742 | 1000 GALLONS THROUGHPUT | 001-1422 |
| 001 | 1422 | 002 | 01 | 110543 | 1.386 | 1000 GALLONS THROUGHPUT | 001-1422 |
| 001 | 1422 | 002 | 01 | 71432 | 1.386 | 1000 GALLONS THROUGHPUT | 001-1422 |
| 001 | 1422 | 002 | 01 | VOC | 1.386 | 1000 GALLONS THROUGHPUT | 001-1422 |
| 001 | 1422 | 002 | 02 | 110543 | 21.378 | 1000 GALLONS THROUGHPUT | 001-1422 |
| 001 | 1422 | 002 | 02 | 71432 | 21.378 | 1000 GALLONS THROUGHPUT | 001-1422 |
| 001 | 1422 | 002 | 02 | VOC | 21.378 | 1000 GALLONS THROUGHPUT | 001-1422 |
| 001 | 1423 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1423 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00AD0231.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AD0231.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.206903 |
| GP01 | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 0.0571429 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07AD0967 | 0 | NO EQUIPMENT | | -1 | 5 |
| 07AD0967 | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 07AD0967 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07AD0617.XP | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 07AD0617.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07AD0617.XP | 95 | FLARING | | -1 | 0.5714 |
| 07AD0617.XP | 95 | FLARING | | -1 | 326.19 |
| 11AD2024.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATCO TRIETHYLENE GLYCOL DEHY | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| NATCO TRIETHYLENE GLYCOL DEHY | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION W/ FLARE | WESTERN OPERATING CO - BUSY BEE MAIN P | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION W/ FLARE | WESTERN OPERATING CO - BUSY BEE MAIN P | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION W/ FLARE | WESTERN OPERATING CO - BUSY BEE MAIN P | 7 | 24 | 8760 |
| CONDENSATE TANKS | WESTERN OPERATING CO - LINNEBUR #6-13 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WESTERN OPERATING CO - LINNEBUR #6-13 | 7 | 24 | 8760 |
| FLASH EMISSIONS WHILE CONTROLLED BY FLAR | WESTERN OPERATING CO - LINNEBUR #6-13 | 7 | 24 | 8760 |
| FLASH EMISSIONS WHILE CONTROLLED BY FLAR | WESTERN OPERATING CO - LINNEBUR #6-13 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WESTERN OPERATING CO - LINNEBUR #32-8 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WESTERN OPERATING CO - LINNEBUR #32-8 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WESTERN OPERATING CO - LINNEBUR #6-43 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WESTERN OPERATING CO - LINNEBUR #6-43 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WESTERN OPERATING CO - LINNEBUR #6-43 | 7 | 24 | 8760 |
| CONDENSATE TANKS | MERIT ENERGY COMPANY - AMBUSH A | 7 | 24 | 8760 |
| CONDENSATE TANKS | MERIT ENERGY COMPANY - AMBUSH A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL W/FLARE | MERIT ENERGY COMPANY - AMBUSH A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL W/FLARE | MERIT ENERGY COMPANY - AMBUSH A | 7 | 24 | 8760 |
| CONDENSATE TANKS | MERIT ENERGY COMPANY - AMBUSH B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MARLATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MARLATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MARLATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MARLATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MARLATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MARLATT | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - EHLER | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - FRONT RANGE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - FRONT RANGE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - FRONT RANGE | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - FRONT RANGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRONT RANGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRONT RANGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRONT RANGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRONT RANGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRONT RANGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRONT RANGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT NAUMAN GREENLAUGH | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.124975 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.410999 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013656 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.795289 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.76648 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.087598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 50.003622 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00173 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.987426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.433262 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008652 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000989 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.56444 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.829341 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22605 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002672 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000305 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.174333 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.0231944 | 39.7453916666667 | NE SE SEC 31 T | 0 |
| WESTERN OPERATING CO | 1321 | | -104.1343944 | 39.8137888888889 | SE SE SEC 6 T3S | 0 |
| WESTERN OPERATING CO | 1321 | | -104.1343944 | 39.8137888888889 | SE SE SEC 6 T3S | 0 |
| WESTERN OPERATING CO | 1321 | | -104.1343944 | 39.8137888888889 | SE SE SEC 6 T3S | 0 |
| WESTERN OPERATING CO | 1321 | | -104.1533361 | 39.8245277777778 | NE NE SEC 1 T3 | 0.030072 |
| WESTERN OPERATING CO | 1321 | | -104.1533361 | 39.8245277777778 | NE NE SEC 1 T3 | 17.535974 |
| WESTERN OPERATING CO | 1321 | | -104.1533361 | 39.8245277777778 | NE NE SEC 1 T3 | 0.030072 |
| WESTERN OPERATING CO | 1321 | | -104.1533361 | 39.8245277777778 | NE NE SEC 1 T3 | 17.535974 |
| WESTERN OPERATING CO | 1321 | | -104.116 | 39.8066666666667 | SE NE SEC 8 T3 | 0.013656 |
| WESTERN OPERATING CO | 1321 | | -104.116 | 39.8066666666667 | SE NE SEC 8 T3 | 7.795289 |
| WESTERN OPERATING CO | 1321 | | -104.1343944 | 39.8137694444444 | SE SE SEC 6 T3S | 0.76648 |
| WESTERN OPERATING CO | 1321 | | -104.1343944 | 39.8137694444444 | SE SE SEC 6 T3S | 0.087598 |
| WESTERN OPERATING CO | 1321 | | -104.1343944 | 39.8137694444444 | SE SE SEC 6 T3S | 50.003622 |
| MERIT ENERGY COMPANY | 1321 | | -104.5407833 | 39.8583777777778 | SW SEC 22 T2S | 0.00173 |
| MERIT ENERGY COMPANY | 1321 | | -104.5407833 | 39.8583777777778 | SW SEC 22 T2S | 0.987426 |
| MERIT ENERGY COMPANY | 1321 | | -104.5407833 | 39.8583777777778 | SW SEC 22 T2S | 0.00173 |
| MERIT ENERGY COMPANY | 1321 | | -104.5407833 | 39.8583777777778 | SW SEC 22 T2S | 0.987426 |
| MERIT ENERGY COMPANY | 1321 | | -104.5314139 | 39.8581833333333 | SE SEC 22 T2S R | 0.433262 |
| MERIT ENERGY COMPANY | 1321 | | -104.5408861 | 39.8655805555556 | NW SEC 22 T2S | 0.008652 |
| MERIT ENERGY COMPANY | 1321 | | -104.5408861 | 39.8655805555556 | NW SEC 22 T2S | 0.000989 |
| MERIT ENERGY COMPANY | 1321 | | -104.5408861 | 39.8655805555556 | NW SEC 22 T2S | 0.56444 |
| MERIT ENERGY COMPANY | 1321 | | -104.5408861 | 39.8655805555556 | NW SEC 22 T2S | 0.008652 |
| MERIT ENERGY COMPANY | 1321 | | -104.5408861 | 39.8655805555556 | NW SEC 22 T2S | 0.000989 |
| MERIT ENERGY COMPANY | 1321 | | -104.5408861 | 39.8655805555556 | NW SEC 22 T2S | 0.56444 |
| MERIT ENERGY COMPANY | 1321 | | -104.8868667 | 39.9883833333333 | SE SE SEC 4 T1S | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.9262583 | 39.9684638888889 | NE SEC 18 T1S | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.9262583 | 39.9684638888889 | NE SEC 18 T1S | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.9262583 | 39.9684638888889 | NE SEC 18 T1S | 5.829341 |
| MERIT ENERGY COMPANY | 1321 | | -104.9262583 | 39.9684638888889 | NE SEC 18 T1S | 5.829341 |
| MERIT ENERGY COMPANY | 1321 | | -104.9262583 | 39.9684638888889 | NE SEC 18 T1S | 0.006137 |
| MERIT ENERGY COMPANY | 1321 | | -104.9262583 | 39.9684638888889 | NE SEC 18 T1S | 0.000701 |
| MERIT ENERGY COMPANY | 1321 | | -104.9262583 | 39.9684638888889 | NE SEC 18 T1S | 0.400383 |
| MERIT ENERGY COMPANY | 1321 | | -104.9262583 | 39.9684638888889 | NE SEC 18 T1S | 0.006137 |
| MERIT ENERGY COMPANY | 1321 | | -104.9262583 | 39.9684638888889 | NE SEC 18 T1S | 0.000701 |
| MERIT ENERGY COMPANY | 1321 | | -104.9262583 | 39.9684638888889 | NE SEC 18 T1S | 0.400383 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8584944 | 39.9560944444444 | NE NW SEC 23 | 0.009965 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | Permit Exempt |
| 0.987 | TY | Permit Exempt |
| | | Permit Exempt |
| 0.987 | TY | Permit Exempt |
| 0.43 | TY | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.56 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.56 | TY | Removed from Construction Permit |
| 2.7 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1423 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1423 |
| 001 | 1423 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1423 |
| 001 | 1423 | 001 | 02 | 110543 | 79.716 | 1000 GALLONS THROUGHPUT | 001-1423 |
| 001 | 1423 | 001 | 02 | 71432 | 79.716 | 1000 GALLONS THROUGHPUT | 001-1423 |
| 001 | 1423 | 001 | 02 | VOC | 79.716 | 1000 GALLONS THROUGHPUT | 001-1423 |
| 001 | 1424 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1424 |
| 001 | 1424 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1424 |
| 001 | 1424 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1424 |
| 001 | 1424 | 001 | 02 | 110543 | 24.696 | 1000 GALLONS THROUGHPUT | 001-1424 |
| 001 | 1424 | 001 | 02 | 71432 | 24.696 | 1000 GALLONS THROUGHPUT | 001-1424 |
| 001 | 1424 | 001 | 02 | VOC | 24.696 | 1000 GALLONS THROUGHPUT | 001-1424 |
| 001 | 1425 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1425 |
| 001 | 1425 | 001 | 02 | CO | 73.122 | 1000 GALLONS THROUGHPUT | 001-1425 |
| 001 | 1425 | 001 | 02 | NO2 | 73.122 | 1000 GALLONS THROUGHPUT | 001-1425 |
| 001 | 1425 | 001 | 02 | VOC | 73.122 | 1000 GALLONS THROUGHPUT | 001-1425 |
| 001 | 1426 | 001 | 01 | VOC | 53.34 | 1000 GALLONS THROUGHPUT | 001-1426 |
| 001 | 1426 | 002 | 01 | VOC | 42.252 | 1000 GALLONS THROUGHPUT | 001-1426 |
| 001 | 1427 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1427 |
| 001 | 1427 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1427 |
| 001 | 1427 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1427 |
| 001 | 1427 | 001 | 02 | 110543 | 23.31 | 1000 GALLONS THROUGHPUT | 001-1427 |
| 001 | 1427 | 001 | 02 | 71432 | 23.31 | 1000 GALLONS THROUGHPUT | 001-1427 |
| 001 | 1427 | 001 | 02 | VOC | 23.31 | 1000 GALLONS THROUGHPUT | 001-1427 |
| 001 | 1427 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1427 |
| 001 | 1427 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1427 |
| 001 | 1427 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1427 |
| 001 | 1427 | 002 | 02 | 110543 | 21.798 | 1000 GALLONS THROUGHPUT | 001-1427 |
| 001 | 1427 | 002 | 02 | 71432 | 21.798 | 1000 GALLONS THROUGHPUT | 001-1427 |
| 001 | 1427 | 002 | 02 | VOC | 21.798 | 1000 GALLONS THROUGHPUT | 001-1427 |
| 001 | 1428 | 001 | 01 | VOC | 17.85 | 1000 GALLONS THROUGHPUT | 001-1428 |
| 001 | 1429 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1429 |
| 001 | 1429 | 001 | 02 | VOC | 78.204 | 1000 GALLONS THROUGHPUT | 001-1429 |
| 001 | 1430 | 001 | 01 | VOC | 18.186 | 1000 GALLONS THROUGHPUT | 001-1430 |
| 001 | 1431 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1431 |
| 001 | 1432 | 001 | 01 | 110543 | 5.04 | 1000 GALLONS THROUGHPUT | 001-1432 |
| 001 | 1432 | 001 | 01 | 71432 | 5.04 | 1000 GALLONS THROUGHPUT | 001-1432 |
| 001 | 1432 | 001 | 01 | VOC | 5.04 | 1000 GALLONS THROUGHPUT | 001-1432 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 06AD1390.XP | 0 | NO EQUIPMENT | | -1 | 326.1905 |
| 06AD1390.XP | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| 06AD1390.XP | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| 06AD1390.XP | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11AD2037.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT NAUMAN GREENLAUGH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT NAUMAN GREENLAUGH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT NAUMAN GREENLAUGH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT NAUMAN GREENLAUGH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT NAUMAN GREENLAUGH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GUTHRIE 11-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GUTHRIE 11-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GUTHRIE 11-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GUTHRIE 11-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GUTHRIE 11-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GUTHRIE 11-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY MGT KELTON A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT KELTON A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT KELTON A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT KELTON A | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - MCELWAIN 42-7 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - MCELWAIN 42-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SACK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SACK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SACK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SACK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SACK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SACK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SACK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SACK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SACK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SACK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SACK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SACK | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - STONECHOCKER | 7 | 24 | 8760 |
| CONDENSATE TANKS | MERIT ENERGY COMPANY - WAILES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - WAILES | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10656900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11313000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11366000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11366000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11366000 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009965 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001139 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.650065 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003087 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.20139 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.112103 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044126 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.596292 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.434974 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.344554 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002914 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000333 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.190088 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000311 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.177758 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.145562 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.637734 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.96605 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.822 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8584944 | 39.9560944444444 | NE NW SEC 23 | 0.001139 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8584944 | 39.9560944444444 | NE NW SEC 23 | 0.650065 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8584944 | 39.9560944444444 | NE NW SEC 23 | 0.009965 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8584944 | 39.9560944444444 | NE NW SEC 23 | 0.001139 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8584944 | 39.9560944444444 | NE NW SEC 23 | 0.650065 |
| MERIT ENERGY COMPANY | 1321 | | -104.8633778 | 39.9982833333333 | NW NW SEC 2 | 0.003087 |
| MERIT ENERGY COMPANY | 1321 | | -104.8633778 | 39.9982833333333 | NW NW SEC 2 | 0.000353 |
| MERIT ENERGY COMPANY | 1321 | | -104.8633778 | 39.9982833333333 | NW NW SEC 2 | 0.20139 |
| MERIT ENERGY COMPANY | 1321 | | -104.8633778 | 39.9982833333333 | NW NW SEC 2 | 0.003087 |
| MERIT ENERGY COMPANY | 1321 | | -104.8633778 | 39.9982833333333 | NW NW SEC 2 | 0.000353 |
| MERIT ENERGY COMPANY | 1321 | | -104.8633778 | 39.9982833333333 | NW NW SEC 2 | 0.20139 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5691583 | 39.8950722222222 | NE SEC 8 T2S R | 0.596292 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5691583 | 39.8950722222222 | NE SEC 8 T2S R | 0.112103 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5691583 | 39.8950722222222 | NE SEC 8 T2S R | 0.044126 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5691583 | 39.8950722222222 | NE SEC 8 T2S R | 0.596292 |
| MERIT ENERGY COMPANY | 1321 | | -104.9054806 | 39.9664305555556 | SE NE SEC 17 T | 0.434974 |
| MERIT ENERGY COMPANY | 1321 | | -104.9054806 | 39.9664305555556 | SE NE SEC 17 T | 0.344554 |
| MERIT ENERGY COMPANY | 1321 | | -104.9333611 | 39.9951777777778 | SE NW SEC 6 T1 | 0.002914 |
| MERIT ENERGY COMPANY | 1321 | | -104.9333611 | 39.9951777777778 | SE NW SEC 6 T1 | 0.000333 |
| MERIT ENERGY COMPANY | 1321 | | -104.9333611 | 39.9951777777778 | SE NW SEC 6 T1 | 0.190088 |
| MERIT ENERGY COMPANY | 1321 | | -104.9333611 | 39.9951777777778 | SE NW SEC 6 T1 | 0.002914 |
| MERIT ENERGY COMPANY | 1321 | | -104.9333611 | 39.9951777777778 | SE NW SEC 6 T1 | 0.000333 |
| MERIT ENERGY COMPANY | 1321 | | -104.9333611 | 39.9951777777778 | SE NW SEC 6 T1 | 0.190088 |
| MERIT ENERGY COMPANY | 1321 | | -104.9333611 | 39.9951777777778 | SE NW SEC 6 T1 | 0.002725 |
| MERIT ENERGY COMPANY | 1321 | | -104.9333611 | 39.9951777777778 | SE NW SEC 6 T1 | 0.000311 |
| MERIT ENERGY COMPANY | 1321 | | -104.9333611 | 39.9951777777778 | SE NW SEC 6 T1 | 0.177758 |
| MERIT ENERGY COMPANY | 1321 | | -104.9333611 | 39.9951777777778 | SE NW SEC 6 T1 | 0.002725 |
| MERIT ENERGY COMPANY | 1321 | | -104.9333611 | 39.9951777777778 | SE NW SEC 6 T1 | 0.000311 |
| MERIT ENERGY COMPANY | 1321 | | -104.9333611 | 39.9951777777778 | SE NW SEC 6 T1 | 0.177758 |
| MERIT ENERGY COMPANY | 1321 | | -104.90555 | 39.9811055555556 | SE NE SEC 8 T1 | 0.145562 |
| MERIT ENERGY COMPANY | 1321 | | -104.4539861 | 39.891925 | SE NE SEC 8 T2 | 0.637734 |
| MERIT ENERGY COMPANY | 1321 | | -104.4539861 | 39.891925 | SE NE SEC 8 T2 | 0.637734 |
| NOBLE ENERGY, INC. | 1321 | | -104.3785194 | 39.8488027777778 | SENE4 SEC25 T | 2.96605 |
| NOBLE ENERGY, INC. | 1321 | | -105.0085389 | 39.9595333333333 | NE SW SEC 16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9809306 | 39.9740777777778 | SESE4 SEC10 T1 | 0.01607 |
| NOBLE ENERGY, INC. | 1321 | | -104.9809306 | 39.9740777777778 | SESE4 SEC10 T1 | 0.001837 |
| NOBLE ENERGY, INC. | 1321 | | -104.9809306 | 39.9740777777778 | SESE4 SEC10 T1 | 1.048393 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 0.7 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.7 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.201 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.201 | TY | Added to General Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.43 | TY | Added to General Permit |
| 0.34 | TY | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.18 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.18 | TY | Added to General Permit |
| 0.15 | TY | Added to Construction Permit |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.048 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1432 | 001 | 02 | 110543 | 27.762 | 1000 GALLONS THROUGHPUT | 001-1432 |
| 001 | 1432 | 001 | 02 | 71432 | 27.762 | 1000 GALLONS THROUGHPUT | 001-1432 |
| 001 | 1432 | 001 | 02 | VOC | 27.762 | 1000 GALLONS THROUGHPUT | 001-1432 |
| 001 | 1433 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1433 |
| 001 | 1434 | 001 | 01 | VOC | 17.178 | 1000 GALLONS THROUGHPUT | 001-1434 |
| 001 | 1435 | 001 | 01 | VOC | 14.868 | 1000 GALLONS THROUGHPUT | 001-1435 |
| 001 | 1436 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1436 |
| 001 | 1436 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1436 |
| 001 | 1437 | 001 | 01 | 110543 | 0.462 | 1000 GALLONS THROUGHPUT | 001-1437 |
| 001 | 1437 | 001 | 01 | 71432 | 0.462 | 1000 GALLONS THROUGHPUT | 001-1437 |
| 001 | 1437 | 001 | 01 | VOC | 0.462 | 1000 GALLONS THROUGHPUT | 001-1437 |
| 001 | 1437 | 001 | 02 | 110543 | 6.51 | 1000 GALLONS THROUGHPUT | 001-1437 |
| 001 | 1437 | 001 | 02 | 71432 | 6.51 | 1000 GALLONS THROUGHPUT | 001-1437 |
| 001 | 1437 | 001 | 02 | VOC | 6.51 | 1000 GALLONS THROUGHPUT | 001-1437 |
| 001 | 1439 | 001 | 01 | VOC | 31.5 | 1000 GALLONS THROUGHPUT | 001-1439 |
| 001 | 1440 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1440 |
| 001 | 1442 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1442 |
| 001 | 1443 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1443 |
| 001 | 1446 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1446 |
| 001 | 1448 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1448 |
| 001 | 1448 | 001 | 02 | 110543 | 78.204 | 1000 GALLONS THROUGHPUT | 001-1448 |
| 001 | 1448 | 001 | 02 | 71432 | 78.204 | 1000 GALLONS THROUGHPUT | 001-1448 |
| 001 | 1448 | 001 | 02 | VOC | 78.204 | 1000 GALLONS THROUGHPUT | 001-1448 |
| 001 | 1449 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1449 |
| 001 | 1449 | 001 | 02 | 110543 | 20.076 | 1000 GALLONS THROUGHPUT | 001-1449 |
| 001 | 1449 | 001 | 02 | 71432 | 20.076 | 1000 GALLONS THROUGHPUT | 001-1449 |
| 001 | 1449 | 001 | 02 | VOC | 20.076 | 1000 GALLONS THROUGHPUT | 001-1449 |
| 001 | 1450 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1450 |
| 001 | 1450 | 001 | 02 | 110543 | 20.076 | 1000 GALLONS THROUGHPUT | 001-1450 |
| 001 | 1450 | 001 | 02 | 71432 | 20.076 | 1000 GALLONS THROUGHPUT | 001-1450 |
| 001 | 1450 | 001 | 02 | VOC | 20.076 | 1000 GALLONS THROUGHPUT | 001-1450 |
| 001 | 1452 | 001 | 01 | VOC | 28.812 | 1000 GALLONS THROUGHPUT | 001-1452 |
| 001 | 1454 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1454 |
| 001 | 1455 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1455 |
| 001 | 1456 | 001 | 01 | CO | 75.348 | 1000 GALLONS THROUGHPUT | 001-1456 |
| 001 | 1456 | 001 | 01 | NO2 | 75.348 | 1000 GALLONS THROUGHPUT | 001-1456 |
| 001 | 1456 | 001 | 01 | VOC | 75.348 | 1000 GALLONS THROUGHPUT | 001-1456 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 5 |
| | 95 | FLARING | | 0 | 0.571429 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 5 |
| | 95 | FLARING | | 0 | 0.571429 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 5 |
| | 95 | FLARING | | 0 | 0.571429 |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 95 | FLARING | | 0 | 326.19 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11366000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11366000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11366000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11309300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11307900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11357400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11334800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11334800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11353600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11353600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11353600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11353600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11353600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11353600 | 7 | 24 | 8760 |
| CONDENSATE TANKS | DELTA PETROLEUM CORP. - AMOCO AMPET 1-1 | 7 | 24 | 8760 |
| CONDENSATE TANK | SETEX OIL AND GAS - AMOCO STATE TANK BAT | 7 | 24 | 8760 |
| CONDENSATE TANK | SETEX OIL AND GAS - HABEL | 7 | 24 | 8760 |
| CONDENSATE TANK | SETEX OIL AND GAS - KALCEVIC | 7 | 24 | 8760 |
| CONDENSATE TANK | SETEX OIL AND GAS - UNRUH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION | MATRIX ENERGY - ANDERSON BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY - ANDERSON BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY - ANDERSON BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY - ANDERSON BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - BOXELDER 27-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - BOXELDER 27-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - BOXELDER 27-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - BOXELDER 27-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - BOXELDER 28-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - BOXELDER 28-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - BOXELDER 28-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - BOXELDER 28-1 | 7 | 24 | 8760 |
| CONDENSATE TANK | BAYSWATER E&P - STATE 5-36 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11487800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11319700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11365400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11365400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11365400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00347 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000397 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.226393 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.80165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4249 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001155 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000814 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000093 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.053088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.137493 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009776 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001117 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.637734 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00251 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000287 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.163715 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00251 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000287 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.163715 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.234955 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003391 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.015446 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.614445 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANKS | X |
| E&P CONDENSATE STORAGE TANKS | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.9809306 | 39.9740777777778 | SESE4 SEC10 T1 | 0.01607 |
| NOBLE ENERGY, INC. | 1321 | | -104.9809306 | 39.9740777777778 | SESE4 SEC10 T1 | 0.001837 |
| NOBLE ENERGY, INC. | 1321 | | -104.9809306 | 39.9740777777778 | SESE4 SEC10 T1 | 1.048393 |
| NOBLE ENERGY, INC. | 1321 | | -104.9711194 | 39.9739861111111 | SWSW SEC11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.652425 | 39.948475 | NESW SEC22 T | 2.80165 |
| NOBLE ENERGY, INC. | 1321 | | -104.9855889 | 39.9702888888889 | NWNE4 SEC15 | 2.4249 |
| NOBLE ENERGY, INC. | 1321 | | -104.3030889 | 39.8818527777778 | SENE SEC 15 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3030889 | 39.8818527777778 | SENE SEC 15 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9950889 | 39.9559138888889 | NENW SEC 22 T | 0.001969 |
| NOBLE ENERGY, INC. | 1321 | | -104.9950889 | 39.9559138888889 | NENW SEC 22 T | 0.000225 |
| NOBLE ENERGY, INC. | 1321 | | -104.9950889 | 39.9559138888889 | NENW SEC 22 T | 0.128438 |
| NOBLE ENERGY, INC. | 1321 | | -104.9950889 | 39.9559138888889 | NENW SEC 22 T | 0.001969 |
| NOBLE ENERGY, INC. | 1321 | | -104.9950889 | 39.9559138888889 | NENW SEC 22 T | 0.000225 |
| NOBLE ENERGY, INC. | 1321 | | -104.9950889 | 39.9559138888889 | NENW SEC 22 T | 0.128438 |
| DELTA PETROLEUM CORPORATION | 1321 | | -104.5503611 | 39.8877 | SE SEC 9 T2S R6 | 5.137493 |
| SETEX OIL AND GAS COMPANY | 1321 | | -104.6620972 | 39.9666972222222 | SE NE SEC 16 T | 0 |
| SETEX OIL AND GAS COMPANY | 1321 | | -104.3127306 | 39.863625 | SE NW SEC 22 T | 0 |
| SETEX OIL AND GAS COMPANY | 1321 | | -104.4255556 | 39.9065833333333 | SE NW SEC 3 T2 | 0 |
| SETEX OIL AND GAS COMPANY | 1321 | | -104.6382806 | 39.9483305555556 | NW SW SEC 23 | 0 |
| MATRIX ENERGY, LLC | 1321 | | -104.1946917 | 39.8968722222222 | NW NE SEC 10 | 0.637734 |
| MATRIX ENERGY, LLC | 1321 | | -104.1946917 | 39.8968722222222 | NW NE SEC 10 | 0.009776 |
| MATRIX ENERGY, LLC | 1321 | | -104.1946917 | 39.8968722222222 | NW NE SEC 10 | 0.001117 |
| MATRIX ENERGY, LLC | 1321 | | -104.1946917 | 39.8968722222222 | NW NE SEC 10 | 0.637734 |
| MATRIX ENERGY, LLC | 1321 | | -104.6521639 | 39.9339444444444 | NE SW SEC 27 T | 0.163715 |
| MATRIX ENERGY, LLC | 1321 | | -104.6521639 | 39.9339444444444 | NE SW SEC 27 T | 0.00251 |
| MATRIX ENERGY, LLC | 1321 | | -104.6521639 | 39.9339444444444 | NE SW SEC 27 T | 0.000287 |
| MATRIX ENERGY, LLC | 1321 | | -104.6521639 | 39.9339444444444 | NE SW SEC 27 T | 0.163715 |
| MATRIX ENERGY, LLC | 1321 | | -104.6618639 | 39.9304555555556 | SE SE SEC 28 T1 | 0.163715 |
| MATRIX ENERGY, LLC | 1321 | | -104.6618639 | 39.9304555555556 | SE SE SEC 28 T1 | 0.00251 |
| MATRIX ENERGY, LLC | 1321 | | -104.6618639 | 39.9304555555556 | SE SE SEC 28 T1 | 0.000287 |
| MATRIX ENERGY, LLC | 1321 | | -104.6618639 | 39.9304555555556 | SE SE SEC 28 T1 | 0.163715 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.3833444 | 39.8305861111111 | NW SE SEC 36 T | 0.234955 |
| NOBLE ENERGY, INC. | 1321 | | -104.8867778 | 39.9951388888889 | SENE4 SEC4 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8912056 | 39.9883472222222 | SWSE4 SEC4 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8868142 | 39.9989200277778 | NENE4 SEC4 T1 | 0.003391 |
| NOBLE ENERGY, INC. | 1321 | | -104.8868142 | 39.9989200277778 | NENE4 SEC4 T1 | 0.015446 |
| NOBLE ENERGY, INC. | 1321 | | -104.8868142 | 39.9989200277778 | NENE4 SEC4 T1 | 0.614445 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1.048 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1457 | 001 | 01 | VOC | 23.436 | 1000 GALLONS THROUGHPUT | 001-1457 |
| 001 | 1458 | 001 | 01 | VOC | 35.448 | 1000 GALLONS THROUGHPUT | 001-1458 |
| 001 | 1459 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1459 |
| 001 | 1459 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1459 |
| 001 | 1460 | 001 | 01 | VOC | 23.688 | 1000 GALLONS THROUGHPUT | 001-1460 |
| 001 | 1461 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1461 |
| 001 | 1462 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1462 |
| 001 | 1462 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1462 |
| 001 | 1463 | 001 | 01 | VOC | 14.7 | 1000 GALLONS THROUGHPUT | 001-1463 |
| 001 | 1464 | 001 | 01 | VOC | 23.688 | 1000 GALLONS THROUGHPUT | 001-1464 |
| 001 | 1465 | 001 | 01 | VOC | 37.716 | 1000 GALLONS THROUGHPUT | 001-1465 |
| 001 | 1466 | 001 | 01 | VOC | 53.844 | 1000 GALLONS THROUGHPUT | 001-1466 |
| 001 | 1467 | 001 | 01 | VOC | 43.89 | 1000 GALLONS THROUGHPUT | 001-1467 |
| 001 | 1468 | 001 | 01 | VOC | 70.896 | 1000 GALLONS THROUGHPUT | 001-1468 |
| 001 | 1469 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1469 |
| 001 | 1469 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1469 |
| 001 | 1469 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1469 |
| 001 | 1469 | 001 | 02 | 110543 | 214.83 | 1000 GALLONS THROUGHPUT | 001-1469 |
| 001 | 1469 | 001 | 02 | 71432 | 214.83 | 1000 GALLONS THROUGHPUT | 001-1469 |
| 001 | 1469 | 001 | 02 | VOC | 214.83 | 1000 GALLONS THROUGHPUT | 001-1469 |
| 001 | 1470 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1470 |
| 001 | 1471 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1471 |
| 001 | 1471 | 002 | 01 | VOC | 34.062 | 1000 GALLONS THROUGHPUT | 001-1471 |
| 001 | 1472 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1472 |
| 001 | 1472 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1472 |
| 001 | 1472 | 002 | 02 | VOC | 26.04 | 1000 GALLONS THROUGHPUT | 001-1472 |
| 001 | 1473 | 001 | 01 | VOC | 47.88 | 1000 GALLONS THROUGHPUT | 001-1473 |
| 001 | 1474 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1474 |
| 001 | 1474 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1474 |
| 001 | 1474 | 002 | 02 | VOC | 46.2 | 1000 GALLONS THROUGHPUT | 001-1474 |
| 001 | 1475 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1475 |
| 001 | 1476 | 001 | 01 | VOC | 53.382 | 1000 GALLONS THROUGHPUT | 001-1476 |
| 001 | 1477 | 001 | 01 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 001-1477 |
| 001 | 1478 | 001 | 01 | 110543 | 131.67 | 1000 GALLONS THROUGHPUT | 001-1478 |
| 001 | 1478 | 001 | 01 | 71432 | 131.67 | 1000 GALLONS THROUGHPUT | 001-1478 |
| 001 | 1478 | 001 | 01 | VOC | 131.67 | 1000 GALLONS THROUGHPUT | 001-1478 |
| 001 | 1479 | 001 | 01 | VOC | 124.74 | 1000 GALLONS THROUGHPUT | 001-1479 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| 11AD1155.GF | 0 | NO EQUIPMENT | | -1 | 16.9262018 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| 09AD0232.GF | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 07AD0184.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| 07AD0185.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07AD0185.XP | 95 | FLARING | | -1 | 326.19 |
| 11AD1456.GF | 95 | FLARING | | -1 | 326.1905 |
| | 0 | NO EQUIPMENT | | 0 | |
| 07AD0186.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07AD0186.XP | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| 09AD0233.GF | 0 | NO EQUIPMENT | | -1 | 70.7129744 |
| 09AD0429.GF | 0 | NO EQUIPMENT | | -1 | 33.57 |
| 08AD0572.GF | 0 | NO EQUIPMENT | | -1 | 5 |
| 08AD0572.GF | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 08AD0572.GF | 0 | NO EQUIPMENT | | -1 | 19.048 |
| 09AD0234.GF | 0 | NO EQUIPMENT | | -1 | 51.4285714 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11332500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | CITY & COUNTY OF DENVER- 026523-SWNW-BAT | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 75500-VAN SCHAACK 2-11 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 75500-VAN SCHAACK 2-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95059 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 94214 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #94179 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #94179 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 94127 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95081 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 75510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 75513 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | RENEGADE OIL & GAS - FERGUSON 21-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11319600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MOUNTAIN PETROLEUM - ABBOTT 12-21 | 7 | 24 | 8460 |
| CONDENSATE STORAGE TANK | MOUNTAIN PETROLEUM - ABBOTT 12-21 | 7 | 24 | 8460 |
| CONDENSATE STORAGE TANK | MOUNTAIN PETROLEUM - ABBOTT 12-21 | 7 | 24 | 8460 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MOUNTAIN PETROLEUM - ABBOTT 12-21 | 7 | 24 | 8460 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MOUNTAIN PETROLEUM - ABBOTT 12-21 | 7 | 24 | 8460 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MOUNTAIN PETROLEUM - ABBOTT 12-21 | 7 | 24 | 8460 |
| CONDENSATE STORAGE TANK | PALADIN ENERGY - HABEL #3 AND #4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- HABEL #7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- HABEL #7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - MAY #32-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - MAY #32-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY - MAY #32-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | GREAT WESTERN - NEWLANDER 'G' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY- SHIVELY #11-12 AND 21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- SHIVELY #11-12 AND 21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY- SHIVELY #11-12 AND 21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | PALADIN ENERGY - STATE #4-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | RENEGADE OIL & GAS - UPRR HABEL #1-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | RENEGADE OIL & GAS - CPC 248 B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | RENEGADE OIL & GAS - CPC 248 C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | RENEGADE OIL & GAS - CPC 248 C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | RENEGADE OIL & GAS - CPC 248 C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | RENEGADE OIL & GAS - FERGUSON 25 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8223 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8634 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8634 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1513 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.7817 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.5628 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026854 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.751888 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.555342 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.39045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.376749 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8874 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.514628 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.329175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03762 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.254025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2076 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | X |
| E&P CONDENSATE STORAGE TANKS | X |
| E&P CONDENSATE STORAGE TANKS | X |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.3559194 | 39.7725305555556 | NWSW4 SEC20 | 3.8223 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.618625 | 39.8647666666667 | SWNW SEC 23 | 0.3 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7408667 | 39.8979527777778 | NENE-11-2S-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7408667 | 39.8979527777778 | NENE-11-2S-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7596806 | 39.8945583333333 | SWNE-10-2S-6 | 3.8634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7689583 | 39.8980583333333 | NWNW SEC 10 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7644083 | 39.8943583333333 | SENW-10-2S-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7644083 | 39.8943583333333 | SENW-10-2S-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7549111 | 39.9089805555556 | SENE-3-2S-66W | 2.3975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712583 | 39.9486916666667 | NESW-21-1S-6 | 3.8634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7549361 | 39.9017777777778 | SESE-3-2S-66W | 6.1513 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7359528 | 39.8979861111111 | NWNE-11-2S-6 | 8.7817 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.3221806 | 39.8598472222222 | NE SE SEC 21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8867833 | 39.9917805555556 | NESE4 SEC4 T1 | 11.5628 |
| MOUNTAIN PETROLEUM CORPORATION | 1321 | | -104.4495889 | 39.9466194444444 | NW SW SEC 21 | 0.026854 |
| MOUNTAIN PETROLEUM CORPORATION | 1321 | | -104.4495889 | 39.9466194444444 | NW SW SEC 21 | 0.003069 |
| MOUNTAIN PETROLEUM CORPORATION | 1321 | | -104.4495889 | 39.9466194444444 | NW SW SEC 21 | 1.751888 |
| MOUNTAIN PETROLEUM CORPORATION | 1321 | | -104.4495889 | 39.9466194444444 | NW SW SEC 21 | 0.026854 |
| MOUNTAIN PETROLEUM CORPORATION | 1321 | | -104.4495889 | 39.9466194444444 | NW SW SEC 21 | 0.003069 |
| MOUNTAIN PETROLEUM CORPORATION | 1321 | | -104.4495889 | 39.9466194444444 | NW SW SEC 21 | 1.751888 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2897556 | 39.8478694444444 | SE SW SE NE SE | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.2985944 | 39.8528722222222 | NW NW SEC 26 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.2985944 | 39.8528722222222 | NW NW SEC 26 | 5.555342 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4781278 | 39.9946444444444 | SW NE SEC 6 T1 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4781278 | 39.9946444444444 | SW NE SEC 6 T1 | 0.21235 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4781278 | 39.9946444444444 | SW NE SEC 6 T1 | 0.21235 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8490278 | 39.9918777777778 | NE SE SEC 2 T1 | 0.39045 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5037611 | 39.9847555555556 | NW NW NE N | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5037611 | 39.9847555555556 | NW NW NE N | 0.376749 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5037611 | 39.9847555555556 | NW NW NE N | 0.376749 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.3596889 | 39.8453194444444 | NE SE SEC 30 T | 0 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.2986444 | 39.8382888888889 | NW NW SEC 35 | 1.8874 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.5860444 | 39.8317777777778 | NE SE SEC 31 T | 0.514628 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.5529611 | 39.831325 | NW SE SEC 33 T | 0.329175 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.5529611 | 39.831325 | NW SE SEC 33 T | 0.03762 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.5529611 | 39.831325 | NW SE SEC 33 T | 1.254025 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.2748667 | 39.84925 | SE NW SEC 25 T | 3.2076 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 5.8 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| 1.79 | TY | Permit Exempt |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |
| | | |
| | | Permit Exempt |
| | | |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.39 | TY | Added to Construction Permit |
| | | |
| | | Permit Exempt |
| | | Permit Exempt |
| | | |
| 5.27 | TY | Permit Exempt |
| | | APEN Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 7.67 | TY | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1480 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1480 |
| 001 | 1481 | 001 | 01 | VOC | 41.034 | 1000 GALLONS THROUGHPUT | 001-1481 |
| 001 | 1482 | 001 | 01 | 110543 | 2343.012 | 1000 GALLONS THROUGHPUT | 001-1482 |
| 001 | 1482 | 001 | 01 | 71432 | 2343.012 | 1000 GALLONS THROUGHPUT | 001-1482 |
| 001 | 1482 | 001 | 01 | CO | 2343.012 | 1000 GALLONS THROUGHPUT | 001-1482 |
| 001 | 1482 | 001 | 01 | NO2 | 2343.012 | 1000 GALLONS THROUGHPUT | 001-1482 |
| 001 | 1482 | 001 | 01 | VOC | 2343.012 | 1000 GALLONS THROUGHPUT | 001-1482 |
| 001 | 1482 | 002 | 01 | VOC | 3360 | 1000 GALLONS TRANSFERRED | 001-1482 |
| 001 | 1483 | 001 | 01 | VOC | 28.056 | 1000 GALLONS THROUGHPUT | 001-1483 |
| 001 | 1484 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1484 |
| 001 | 1485 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1485 |
| 001 | 1486 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1486 |
| 001 | 1487 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1487 |
| 001 | 1488 | 001 | 01 | VOC | 19.11 | 1000 GALLONS THROUGHPUT | 001-1488 |
| 001 | 1489 | 001 | 01 | VOC | 28.77 | 1000 GALLONS THROUGHPUT | 001-1489 |
| 001 | 1490 | 001 | 01 | VOC | 35.364 | 1000 GALLONS THROUGHPUT | 001-1490 |
| 001 | 1491 | 001 | 01 | VOC | 16.884 | 1000 GALLONS THROUGHPUT | 001-1491 |
| 001 | 1492 | 001 | 01 | VOC | 26.502 | 1000 GALLONS THROUGHPUT | 001-1492 |
| 001 | 1493 | 001 | 01 | CO | 39.312 | 1000 GALLONS THROUGHPUT | 001-1493 |
| 001 | 1493 | 001 | 01 | NO2 | 39.312 | 1000 GALLONS THROUGHPUT | 001-1493 |
| 001 | 1493 | 001 | 01 | VOC | 39.312 | 1000 GALLONS THROUGHPUT | 001-1493 |
| 001 | 1494 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1494 |
| 001 | 1495 | 001 | 01 | VOC | 16.968 | 1000 GALLONS THROUGHPUT | 001-1495 |
| 001 | 1496 | 001 | 01 | 110543 | 38.64 | 1000 GALLONS THROUGHPUT | 001-1496 |
| 001 | 1496 | 001 | 01 | 50000 | 38.64 | 1000 GALLONS THROUGHPUT | 001-1496 |
| 001 | 1496 | 001 | 01 | 71432 | 38.64 | 1000 GALLONS THROUGHPUT | 001-1496 |
| 001 | 1496 | 001 | 01 | VOC | 38.64 | 1000 GALLONS THROUGHPUT | 001-1496 |
| 001 | 1496 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1496 |
| 001 | 1496 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1496 |
| 001 | 1496 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1496 |
| 001 | 1497 | 001 | 01 | VOC | 6.846 | 1000 GALLONS THROUGHPUT | 001-1497 |
| 001 | 1498 | 001 | 01 | VOC | 8.064 | 1000 GALLONS THROUGHPUT | 001-1498 |
| 001 | 1499 | 001 | 01 | VOC | 44.058 | 1000 GALLONS THROUGHPUT | 001-1499 |
| 001 | 1504 | 001 | 01 | VOC | 46.536 | 1000 GALLONS THROUGHPUT | 001-1504 |
| 001 | 1518 | 001 | 01 | 71432 | 6.93 | 1000 GALLONS THROUGHPUT | 001-1518 |
| 001 | 1518 | 001 | 01 | VOC | 6.93 | 1000 GALLONS THROUGHPUT | 001-1518 |
| 001 | 1518 | 001 | 02 | 71432 | 635.88 | 1000 GALLONS THROUGHPUT | 001-1518 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| 08AD0573.GF | 0 | NO EQUIPMENT | | -1 | 300 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11AD3303 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| 13AD1367 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| 13AD1367 | 0 | NO EQUIPMENT | | -1 | 1.1128364 |
| 13AD1367 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| 13AD1367 | 0 | NO EQUIPMENT | | -1 | 78.5714286 |
| 13AD1367 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| 13AD1367 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| 13AD1367 | 0 | NO EQUIPMENT | | -1 | 78.5714286 |
| 12AD1158.GF | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | | | -1 | 0.0952381 |
| GP01 | 0 | | | -1 | 25.6666667 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | RENEGADE OIL & GAS - STATE WEBB #8-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | RENEGADE OIL & GAS - THORNBURG | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61450 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61450 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61450 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61450 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61450 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 61450 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 94175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 96111 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 95050 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61588 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 93567 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61746 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61753 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61754 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61786 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61814 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61845 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61845 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61845 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 50090 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62421 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NORTH COLORADO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NORTH COLORADO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NORTH COLORADO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NORTH COLORADO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NORTH COLORADO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NORTH COLORADO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NORTH COLORADO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | GREAT WESTERN O&G - LINNEBUR - UPRR 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTRN O&G - BULLARD 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | TUDEX PETROLEUMS INC. - DARLOW NORTH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | TUDEX PETROLEUMS INC. - PULIS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11113 - EQUINOX 9-9/EQUINO. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11113 - EQUINOX 9-9/EQUINO. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 11113 - EQUINOX 9-9/EQUINO. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1551 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.292877 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033472 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.592061 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.413896 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.106705 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.452 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.5758 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.11675 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.69225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7677 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7537 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.32235 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.060269 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023723 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32058 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7674 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00736 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0215 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.518 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.116548 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.315198 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.18564 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.589789 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.088935 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001514 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| CONDENSATE TANK BATTERY # 11113 | O |
| CONDENSATE TANK BATTERY # 11113 | O |
| CONDENSATE TANK BATTERY # 11113 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.3499556 | 39.8851638888889 | SE SW SEC 8 T2 | 0 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.3882028 | 39.7797222222222 | NE NW SEC 24 | 6.1551 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9059556 | 39.9811083333333 | SWNW-9-1S-67 | 0.292877 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9059556 | 39.9811083333333 | SWNW-9-1S-67 | 0.033472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9059556 | 39.9811083333333 | SWNW-9-1S-67 | 3.592061 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9059556 | 39.9811083333333 | SWNW-9-1S-67 | 1.413896 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9059556 | 39.9811083333333 | SWNW-9-1S-67 | 19.106705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9059556 | 39.9811083333333 | SWNW-9-1S-67 | 4.452 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7499278 | 39.9088222222222 | SWNW-2-2S-66 | 4.5758 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.2323833 | 39.8928305555556 | SWNE SEC 8 T2 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5670472 | 39.8860555555556 | SESE SEC 8 T2S | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -103.889975 | 39.9473805555556 | NWSW SEC 21 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4824389 | 39.9355916666667 | SENW SEC 30 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9758417 | 39.9557138888889 | NENWNW-23-1 | 3.11675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8820722 | 39.9918083333333 | SWNESW-3-1S- | 4.69225 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8818417 | 39.9954694444444 | NWSENW-3-1S | 5.7677 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9330889 | 39.9847277777778 | NWNWNE-7-1S | 2.7537 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9377389 | 39.9882611111111 | SWSW-6-1S-67 | 4.32235 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8694703 | 39.99161425 | SWNESE-3-1S-6 | 0.060269 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8694703 | 39.99161425 | SWNESE-3-1S-6 | 0.023723 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8694703 | 39.99161425 | SWNESE-3-1S-6 | 0.32058 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.58115 | 39.9042277777778 | NWSW SEC 5 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8347333 | 39.9953305555556 | SWNE-1-1S-67 | 2.7674 |
| BILL BARRETT CORPORATION | 1321 | | -104.9522278 | 39.9700305555556 | NE NW SEC 13 | 0.00736 |
| BILL BARRETT CORPORATION | 1321 | | -104.9522278 | 39.9700305555556 | NE NW SEC 13 | 0.0215 |
| BILL BARRETT CORPORATION | 1321 | | -104.9522278 | 39.9700305555556 | NE NW SEC 13 | 0.00138 |
| BILL BARRETT CORPORATION | 1321 | | -104.9522278 | 39.9700305555556 | NE NW SEC 13 | 1.518 |
| BILL BARRETT CORPORATION | 1321 | | -104.9522278 | 39.9700305555556 | NE NW SEC 13 | 0.00736 |
| BILL BARRETT CORPORATION | 1321 | | -104.9522278 | 39.9700305555556 | NE NW SEC 13 | 0.00138 |
| BILL BARRETT CORPORATION | 1321 | | -104.9522278 | 39.9700305555556 | NE NW SEC 13 | 1.518 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4541222 | 39.8449694444444 | NE SE SEC 29 T | 1.116548 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.510725 | 39.8196444444444 | SE NE SEC 2 T3 | 1.315198 |
| TUDEX PETROLEUMS INC. | 1321 | | -104.9426694 | 39.9811222222222 | SE NE SEC 12 T | 7.18564 |
| TUDEX PETROLEUMS INC. | 1321 | | -104.9427667 | 39.9738 | SE SE SEC 12 T1 | 7.589789 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8867894 | 39.9773458055556 | NESE-16-1S-67 | 0.001844 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8867894 | 39.9773458055556 | NESE-16-1S-67 | 0.496958 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8867894 | 39.9773458055556 | NESE-16-1S-67 | 0.001844 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Permit Exempt |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 4.5 | TY | Added to Construction Permit |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1518 | 001 | 02 | VOC | 635.88 | 1000 GALLONS THROUGHPUT | 001-1518 |
| 001 | 1519 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-1519 |
| 001 | 1519 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 001-1519 |
| 001 | 1519 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1519 |
| 001 | 1519 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1519 |
| 001 | 1519 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1519 |
| 001 | 1519 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1519 |
| 001 | 1519 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1519 |
| 001 | 1519 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1519 |
| 001 | 1520 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1520 |
| 001 | 1525 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1525 |
| 001 | 1525 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1525 |
| 001 | 1525 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1525 |
| 001 | 1525 | 001 | 02 | 110543 | 31.752 | 1000 GALLONS THROUGHPUT | 001-1525 |
| 001 | 1525 | 001 | 02 | 71432 | 31.752 | 1000 GALLONS THROUGHPUT | 001-1525 |
| 001 | 1525 | 001 | 02 | VOC | 31.752 | 1000 GALLONS THROUGHPUT | 001-1525 |
| 001 | 1534 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-1534 |
| 001 | 1534 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1534 |
| 001 | 1534 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1534 |
| 001 | 1534 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1534 |
| 001 | 1534 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 001-1534 |
| 001 | 1534 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1534 |
| 001 | 1534 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1534 |
| 001 | 1534 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1534 |
| 001 | 1535 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-1535 |
| 001 | 1535 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1535 |
| 001 | 1535 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1535 |
| 001 | 1535 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1535 |
| 001 | 1535 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1535 |
| 001 | 1535 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1535 |
| 001 | 1535 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1535 |
| 001 | 1537 | 001 | 01 | 50000 | 2.35 | MILLION CUBIC FEET BURNED | 001-1537 |
| 001 | 1537 | 001 | 01 | CO | 2.35 | MILLION CUBIC FEET BURNED | 001-1537 |
| 001 | 1537 | 001 | 01 | NO2 | 2.35 | MILLION CUBIC FEET BURNED | 001-1537 |
| 001 | 1537 | 001 | 01 | PM10 | 2.35 | MILLION CUBIC FEET BURNED | 001-1537 |
| 001 | 1537 | 001 | 01 | PM2.5 | 2.35 | MILLION CUBIC FEET BURNED | 001-1537 |
| 001 | 1537 | 001 | 01 | PT | 2.35 | MILLION CUBIC FEET BURNED | 001-1537 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 25.6666667 |
| 03AD0756.XP | 0 | NO EQUIPMENT | | -1 | 105.264 |
| 03AD0756.XP | 0 | NO EQUIPMENT | | -1 | 10.527 |
| 03AD0756.XP | 0 | NO EQUIPMENT | | -1 | 631.58 |
| 03AD0756.XP | 0 | NO EQUIPMENT | | -1 | 663.159 |
| 03AD0756.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03AD0756.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03AD0756.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03AD0756.XP | 0 | NO EQUIPMENT | | -1 | 263.158 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 345.2380952 |
| GP01 | 95 | FLARING | | -1 | 8.5714286 |
| GP01 | 95 | FLARING | | -1 | 2.3809524 |
| GP01 | 95 | FLARING | | -1 | 345.2380952 |
| 04AD0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0605.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0605.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0605.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0605.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0605.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0605.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0605.CN | 0 | NO EQUIPMENT | | 0 | |
| 04AD0607.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04AD0607.XP | 0 | NO EQUIPMENT | | -1 | 1081.73 |
| 04AD0607.XP | 0 | NO EQUIPMENT | | -1 | 1442.31 |
| 04AD0607.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0607.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0607.XP | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 11113 - EQUINOX 9-9/EQUINO. | 7 | 24 | 8760 |
| AJAX DPC 2802LE RATED AT 325 HP | ENCANA - LINNEBUR STATION | 7 | 24 | 8760 |
| AJAX DPC 2802LE RATED AT 325 HP | ENCANA - LINNEBUR STATION | 7 | 24 | 8760 |
| AJAX DPC 2802LE RATED AT 325 HP | ENCANA - LINNEBUR STATION | 7 | 24 | 8760 |
| AJAX DPC 2802LE RATED AT 325 HP | ENCANA - LINNEBUR STATION | 7 | 24 | 8760 |
| AJAX DPC 2802LE RATED AT 325 HP | ENCANA - LINNEBUR STATION | 7 | 24 | 8760 |
| AJAX DPC 2802LE RATED AT 325 HP | ENCANA - LINNEBUR STATION | 7 | 24 | 8760 |
| AJAX DPC 2802LE RATED AT 325 HP | ENCANA - LINNEBUR STATION | 7 | 24 | 8760 |
| AJAX DPC 2802LE RATED AT 325 HP | ENCANA - LINNEBUR STATION | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.CN | KERR-MCGEE 11105 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - TIPPERARY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - TIPPERARY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - TIPPERARY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - TIPPERARY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - TIPPERARY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - TIPPERARY 1 | 7 | 24 | 8760 |
| AJAX, CMA SN: 54785 ENGINE RATED AT 23 HP | KERR-MCGEE - CUNDALL 11-12 #2 PUMP | 7 | 24 | 8760 |
| AJAX, CMA SN: 54785 ENGINE RATED AT 23 HP | KERR-MCGEE - CUNDALL 11-12 #2 PUMP | 7 | 24 | 8760 |
| AJAX, CMA SN: 54785 ENGINE RATED AT 23 HP | KERR-MCGEE - CUNDALL 11-12 #2 PUMP | 7 | 24 | 8760 |
| AJAX, CMA SN: 54785 ENGINE RATED AT 23 HP | KERR-MCGEE - CUNDALL 11-12 #2 PUMP | 7 | 24 | 8760 |
| AJAX, CMA SN: 54785 ENGINE RATED AT 23 HP | KERR-MCGEE - CUNDALL 11-12 #2 PUMP | 7 | 24 | 8760 |
| AJAX, CMA SN: 54785 ENGINE RATED AT 23 HP | KERR-MCGEE - CUNDALL 11-12 #2 PUMP | 7 | 24 | 8760 |
| AJAX, CMA SN: 54785 ENGINE RATED AT 23 HP | KERR-MCGEE - CUNDALL 11-12 #2 PUMP | 7 | 24 | 8760 |
| AJAX, CMA SN: 54785 ENGINE RATED AT 23 HP | KERR-MCGEE - CUNDALL 11-12 #2 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 69873 ENGINE RATED AT 23 HP | KERR-MCGEE - EHLER 34-11 #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA, SN: 69873 ENGINE RATED AT 23 HP | KERR-MCGEE - EHLER 34-11 #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA, SN: 69873 ENGINE RATED AT 23 HP | KERR-MCGEE - EHLER 34-11 #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA, SN: 69873 ENGINE RATED AT 23 HP | KERR-MCGEE - EHLER 34-11 #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA, SN: 69873 ENGINE RATED AT 23 HP | KERR-MCGEE - EHLER 34-11 #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA, SN: 69873 ENGINE RATED AT 23 HP | KERR-MCGEE - EHLER 34-11 #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA, SN: 69873 ENGINE RATED AT 23 HP | KERR-MCGEE - EHLER 34-11 #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 79170 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR LONNIE 11-8 PUMP | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 79170 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR LONNIE 11-8 PUMP | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 79170 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR LONNIE 11-8 PUMP | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 79170 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR LONNIE 11-8 PUMP | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 79170 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR LONNIE 11-8 PUMP | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 79170 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR LONNIE 11-8 PUMP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.408023 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006804 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00189 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27405 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.035457 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.271033 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.694714 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01175 | 20200256 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE TANK BATTERY # 11113 | O |
| NATURAL GAS COMPRESSOR STATION - LINNNEBUR | O |
| NATURAL GAS COMPRESSOR STATION - LINNNEBUR | O |
| NATURAL GAS COMPRESSOR STATION - LINNNEBUR | O |
| NATURAL GAS COMPRESSOR STATION - LINNNEBUR | O |
| NATURAL GAS COMPRESSOR STATION - LINNNEBUR | O |
| NATURAL GAS COMPRESSOR STATION - LINNNEBUR | O |
| NATURAL GAS COMPRESSOR STATION - LINNNEBUR | O |
| NATURAL GAS COMPRESSOR STATION - LINNNEBUR | O |
| CONDENSATE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8867894 | 39.9773458055556 | NESE-16-1S-67 | 0.496958 |
| ENCANA (EAST) | 1311 | | -103.9447528 | 39.9119611111111 | NE NE SEC 2 T2 | 0 |
| ENCANA (EAST) | 1311 | | -103.9447528 | 39.9119611111111 | NE NE SEC 2 T2 | 0 |
| ENCANA (EAST) | 1311 | | -103.9447528 | 39.9119611111111 | NE NE SEC 2 T2 | 0 |
| ENCANA (EAST) | 1311 | | -103.9447528 | 39.9119611111111 | NE NE SEC 2 T2 | 0 |
| ENCANA (EAST) | 1311 | | -103.9447528 | 39.9119611111111 | NE NE SEC 2 T2 | 0 |
| ENCANA (EAST) | 1311 | | -103.9447528 | 39.9119611111111 | NE NE SEC 2 T2 | 0 |
| ENCANA (EAST) | 1311 | | -103.9447528 | 39.9119611111111 | NE NE SEC 2 T2 | 0 |
| ENCANA (EAST) | 1311 | | -103.9447528 | 39.9119611111111 | NE NE SEC 2 T2 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9007889 | 39.9667083333333 | SWNENW-16-1 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6809639 | 39.977725 | NE SE SEC 8 T1 | 0.006804 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6809639 | 39.977725 | NE SE SEC 8 T1 | 0.00189 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6809639 | 39.977725 | NE SE SEC 8 T1 | 0.27405 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6809639 | 39.977725 | NE SE SEC 8 T1 | 0.006804 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6809639 | 39.977725 | NE SE SEC 8 T1 | 0.00189 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6809639 | 39.977725 | NE SE SEC 8 T1 | 0.27405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9568163 | 39.9847026944444 | NW NW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9568163 | 39.9847026944444 | NW NW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9568163 | 39.9847026944444 | NW NW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9568163 | 39.9847026944444 | NW NW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9568163 | 39.9847026944444 | NW NW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9568163 | 39.9847026944444 | NW NW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9568163 | 39.9847026944444 | NW NW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9568163 | 39.9847026944444 | NW NW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9662139 | 39.9737694444444 | SWSE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9662139 | 39.9737694444444 | SWSE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9662139 | 39.9737694444444 | SWSE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9662139 | 39.9737694444444 | SWSE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9662139 | 39.9737694444444 | SWSE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9662139 | 39.9737694444444 | SWSE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9662139 | 39.9737694444444 | SWSE SEC 11 T | 0 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2372306 | 39.8893972222222 | NESW4 SEC 8 T | 0.035457 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2372306 | 39.8893972222222 | NESW4 SEC 8 T | 1.271033 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2372306 | 39.8893972222222 | NESW4 SEC 8 T | 1.694714 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2372306 | 39.8893972222222 | NESW4 SEC 8 T | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2372306 | 39.8893972222222 | NESW4 SEC 8 T | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2372306 | 39.8893972222222 | NESW4 SEC 8 T | 0.01175 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1537 | 001 | 01 | SO2 | 2.35 | MILLION CUBIC FEET BURNED | 001-1537 |
| 001 | 1537 | 001 | 01 | VOC | 2.35 | MILLION CUBIC FEET BURNED | 001-1537 |
| 001 | 1538 | 001 | 01 | 50000 | 1.53 | MILLION CUBIC FEET BURNED | 001-1538 |
| 001 | 1538 | 001 | 01 | CO | 1.53 | MILLION CUBIC FEET BURNED | 001-1538 |
| 001 | 1538 | 001 | 01 | NO2 | 1.53 | MILLION CUBIC FEET BURNED | 001-1538 |
| 001 | 1538 | 001 | 01 | PM10 | 1.53 | MILLION CUBIC FEET BURNED | 001-1538 |
| 001 | 1538 | 001 | 01 | PM2.5 | 1.53 | MILLION CUBIC FEET BURNED | 001-1538 |
| 001 | 1538 | 001 | 01 | PT | 1.53 | MILLION CUBIC FEET BURNED | 001-1538 |
| 001 | 1538 | 001 | 01 | SO2 | 1.53 | MILLION CUBIC FEET BURNED | 001-1538 |
| 001 | 1538 | 001 | 01 | VOC | 1.53 | MILLION CUBIC FEET BURNED | 001-1538 |
| 001 | 1539 | 001 | 01 | 50000 | 4.765 | MILLION CUBIC FEET BURNED | 001-1539 |
| 001 | 1539 | 001 | 01 | CO | 4.765 | MILLION CUBIC FEET BURNED | 001-1539 |
| 001 | 1539 | 001 | 01 | NO2 | 4.765 | MILLION CUBIC FEET BURNED | 001-1539 |
| 001 | 1539 | 001 | 01 | PM10 | 4.765 | MILLION CUBIC FEET BURNED | 001-1539 |
| 001 | 1539 | 001 | 01 | PM2.5 | 4.765 | MILLION CUBIC FEET BURNED | 001-1539 |
| 001 | 1539 | 001 | 01 | PT | 4.765 | MILLION CUBIC FEET BURNED | 001-1539 |
| 001 | 1539 | 001 | 01 | SO2 | 4.765 | MILLION CUBIC FEET BURNED | 001-1539 |
| 001 | 1539 | 001 | 01 | VOC | 4.765 | MILLION CUBIC FEET BURNED | 001-1539 |
| 001 | 1540 | 001 | 01 | 50000 | 2.35 | MILLION CUBIC FEET BURNED | 001-1540 |
| 001 | 1540 | 001 | 01 | CO | 2.35 | MILLION CUBIC FEET BURNED | 001-1540 |
| 001 | 1540 | 001 | 01 | NO2 | 2.35 | MILLION CUBIC FEET BURNED | 001-1540 |
| 001 | 1540 | 001 | 01 | PM10 | 2.35 | MILLION CUBIC FEET BURNED | 001-1540 |
| 001 | 1540 | 001 | 01 | PM2.5 | 2.35 | MILLION CUBIC FEET BURNED | 001-1540 |
| 001 | 1540 | 001 | 01 | PT | 2.35 | MILLION CUBIC FEET BURNED | 001-1540 |
| 001 | 1540 | 001 | 01 | SO2 | 2.35 | MILLION CUBIC FEET BURNED | 001-1540 |
| 001 | 1540 | 001 | 01 | VOC | 2.35 | MILLION CUBIC FEET BURNED | 001-1540 |
| 001 | 1541 | 001 | 01 | 50000 | 1.76 | MILLION CUBIC FEET BURNED | 001-1541 |
| 001 | 1541 | 001 | 01 | CO | 1.76 | MILLION CUBIC FEET BURNED | 001-1541 |
| 001 | 1541 | 001 | 01 | NO2 | 1.76 | MILLION CUBIC FEET BURNED | 001-1541 |
| 001 | 1541 | 001 | 01 | PM10 | 1.76 | MILLION CUBIC FEET BURNED | 001-1541 |
| 001 | 1541 | 001 | 01 | PM2.5 | 1.76 | MILLION CUBIC FEET BURNED | 001-1541 |
| 001 | 1541 | 001 | 01 | PT | 1.76 | MILLION CUBIC FEET BURNED | 001-1541 |
| 001 | 1541 | 001 | 01 | SO2 | 1.76 | MILLION CUBIC FEET BURNED | 001-1541 |
| 001 | 1541 | 001 | 01 | VOC | 1.76 | MILLION CUBIC FEET BURNED | 001-1541 |
| 001 | 1542 | 001 | 01 | 50000 | 2.35 | MILLION CUBIC FEET BURNED | 001-1542 |
| 001 | 1542 | 001 | 01 | CO | 2.35 | MILLION CUBIC FEET BURNED | 001-1542 |
| 001 | 1542 | 001 | 01 | NO2 | 2.35 | MILLION CUBIC FEET BURNED | 001-1542 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04AD0607.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04AD0607.XP | 0 | NO EQUIPMENT | | -1 | 43.5172 |
| 04AD0608.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04AD0608.XP | 0 | NO EQUIPMENT | | -1 | 5475.84 |
| 04AD0608.XP | 0 | NO EQUIPMENT | | -1 | 3253.12 |
| 04AD0608.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0608.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0608.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0608.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04AD0608.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| 04AD0609.XP | 0 | NO EQUIPMENT | | -1 | 35.4669465 |
| 04AD0609.XP | 0 | NO EQUIPMENT | | -1 | 6421.8258132 |
| 04AD0609.XP | 0 | NO EQUIPMENT | | -1 | 3920.2518363 |
| 04AD0609.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0609.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0609.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0609.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04AD0609.XP | 0 | NO EQUIPMENT | | -1 | 50.3672613 |
| 04AD0610.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04AD0610.XP | 0 | NO EQUIPMENT | | -1 | 5475.84 |
| 04AD0610.XP | 0 | NO EQUIPMENT | | -1 | 3253.12 |
| 04AD0610.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0610.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0610.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0610.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04AD0610.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| 04AD0611.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04AD0611.XP | 0 | NO EQUIPMENT | | -1 | 5475.84 |
| 04AD0611.XP | 0 | NO EQUIPMENT | | -1 | 3253.12 |
| 04AD0611.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0611.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0611.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0611.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04AD0611.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| 04AD0612.XP | 0 | NO EQUIPMENT | | -1 | 30.2978723 |
| 04AD0612.XP | 0 | NO EQUIPMENT | | -1 | 5491.0638298 |
| 04AD0612.XP | 0 | NO EQUIPMENT | | -1 | 3262.1276596 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, EA-42, SN: 79170 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR LONNIE 11-8 PUMP | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 79170 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR LONNIE 11-8 PUMP | 7 | 24 | 8760 |
| AJAX CMA SN: 57939 ENGINE RATED AT 26 HP | HILCORP ENERGY - HSR LONNIE 7-8 PUMP STA | 7 | 24 | 8760 |
| AJAX CMA SN: 57939 ENGINE RATED AT 26 HP | HILCORP ENERGY - HSR LONNIE 7-8 PUMP STA | 7 | 24 | 8760 |
| AJAX CMA SN: 57939 ENGINE RATED AT 26 HP | HILCORP ENERGY - HSR LONNIE 7-8 PUMP STA | 7 | 24 | 8760 |
| AJAX CMA SN: 57939 ENGINE RATED AT 26 HP | HILCORP ENERGY - HSR LONNIE 7-8 PUMP STA | 7 | 24 | 8760 |
| AJAX CMA SN: 57939 ENGINE RATED AT 26 HP | HILCORP ENERGY - HSR LONNIE 7-8 PUMP STA | 7 | 24 | 8760 |
| AJAX CMA SN: 57939 ENGINE RATED AT 26 HP | HILCORP ENERGY - HSR LONNIE 7-8 PUMP STA | 7 | 24 | 8760 |
| AJAX CMA SN: 57939 ENGINE RATED AT 26 HP | HILCORP ENERGY - HSR LONNIE 7-8 PUMP STA | 7 | 24 | 8760 |
| AJAX CMA SN: 57939 ENGINE RATED AT 26 HP | HILCORP ENERGY - HSR LONNIE 7-8 PUMP STA | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301415 ENG RATED AT 32 H | HILCORP ENERGY - HSR NAZARENUS 16-8 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301415 ENG RATED AT 32 H | HILCORP ENERGY - HSR NAZARENUS 16-8 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301415 ENG RATED AT 32 H | HILCORP ENERGY - HSR NAZARENUS 16-8 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301415 ENG RATED AT 32 H | HILCORP ENERGY - HSR NAZARENUS 16-8 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301415 ENG RATED AT 32 H | HILCORP ENERGY - HSR NAZARENUS 16-8 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301415 ENG RATED AT 32 H | HILCORP ENERGY - HSR NAZARENUS 16-8 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301415 ENG RATED AT 32 H | HILCORP ENERGY - HSR NAZARENUS 16-8 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301415 ENG RATED AT 32 H | HILCORP ENERGY - HSR NAZARENUS 16-8 PUMP | 7 | 24 | 8760 |
| AJAX CMA SN:  50116 | HILCORP ENERGY - JERI 1 PUMP STATION | 7 | 24 | 8760 |
| AJAX CMA SN:  50116 | HILCORP ENERGY - JERI 1 PUMP STATION | 7 | 24 | 8760 |
| AJAX CMA SN:  50116 | HILCORP ENERGY - JERI 1 PUMP STATION | 7 | 24 | 8760 |
| AJAX CMA SN:  50116 | HILCORP ENERGY - JERI 1 PUMP STATION | 7 | 24 | 8760 |
| AJAX CMA SN:  50116 | HILCORP ENERGY - JERI 1 PUMP STATION | 7 | 24 | 8760 |
| AJAX CMA SN:  50116 | HILCORP ENERGY - JERI 1 PUMP STATION | 7 | 24 | 8760 |
| AJAX CMA SN:  50116 | HILCORP ENERGY - JERI 1 PUMP STATION | 7 | 24 | 8760 |
| AJAX CMA SN:  50116 | HILCORP ENERGY - JERI 1 PUMP STATION | 7 | 24 | 8760 |
| AJAX C-96, SN: 301633 | HILCORP ENERGY - KELTON A-2 PUMP STATION | 7 | 24 | 8760 |
| AJAX C-96, SN: 301633 | HILCORP ENERGY - KELTON A-2 PUMP STATION | 7 | 24 | 8760 |
| AJAX C-96, SN: 301633 | HILCORP ENERGY - KELTON A-2 PUMP STATION | 7 | 24 | 8760 |
| AJAX C-96, SN: 301633 | HILCORP ENERGY - KELTON A-2 PUMP STATION | 7 | 24 | 8760 |
| AJAX C-96, SN: 301633 | HILCORP ENERGY - KELTON A-2 PUMP STATION | 7 | 24 | 8760 |
| AJAX C-96, SN: 301633 | HILCORP ENERGY - KELTON A-2 PUMP STATION | 7 | 24 | 8760 |
| AJAX C-96, SN: 301633 | HILCORP ENERGY - KELTON A-2 PUMP STATION | 7 | 24 | 8760 |
| AJAX C-96, SN: 301633 | HILCORP ENERGY - KELTON A-2 PUMP STATION | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 68848 ENGINE RATED AT 30 HP | HILCORP ENERGY - KELTON A-3 PUMP STATION | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 68848 ENGINE RATED AT 30 HP | HILCORP ENERGY - KELTON A-3 PUMP STATION | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 68848 ENGINE RATED AT 30 HP | HILCORP ENERGY - KELTON A-3 PUMP STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000705 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051133 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.023085 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.189018 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.488637 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00765 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00765 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.00765 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000459 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.033332 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0845 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.3 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.34 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00143 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.035457 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.434112 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.822416 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000705 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051196 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.026555 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.818739 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.862746 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0088 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0088 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0088 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000528 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.038343 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0356 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.452 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.833 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HILCORP ENERGY COMPANY | 1311 | | -104.2372306 | 39.8893972222222 | NESW4 SEC 8 T | 0.000705 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2372306 | 39.8893972222222 | NESW4 SEC 8 T | 0.051133 |
| HILCORP ENERGY COMPANY | 1311 | | -104.23255 | 39.8929694444444 | SWNE SEC 8 T2 | 0.023085 |
| HILCORP ENERGY COMPANY | 1311 | | -104.23255 | 39.8929694444444 | SWNE SEC 8 T2 | 4.189018 |
| HILCORP ENERGY COMPANY | 1311 | | -104.23255 | 39.8929694444444 | SWNE SEC 8 T2 | 2.488637 |
| HILCORP ENERGY COMPANY | 1311 | | -104.23255 | 39.8929694444444 | SWNE SEC 8 T2 | 0.00765 |
| HILCORP ENERGY COMPANY | 1311 | | -104.23255 | 39.8929694444444 | SWNE SEC 8 T2 | 0.00765 |
| HILCORP ENERGY COMPANY | 1311 | | -104.23255 | 39.8929694444444 | SWNE SEC 8 T2 | 0.00765 |
| HILCORP ENERGY COMPANY | 1311 | | -104.23255 | 39.8929694444444 | SWNE SEC 8 T2 | 0.000459 |
| HILCORP ENERGY COMPANY | 1311 | | -104.23255 | 39.8929694444444 | SWNE SEC 8 T2 | 0.033332 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5680320 | 39.8868915555556 | SESE SEC 8 T2S | 0.0845 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5680320 | 39.8868915555556 | SESE SEC 8 T2S | 15.3 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5680320 | 39.8868915555556 | SESE SEC 8 T2S | 9.34 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5680320 | 39.8868915555556 | SESE SEC 8 T2S | 0.023825 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5680320 | 39.8868915555556 | SESE SEC 8 T2S | 0.023825 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5680320 | 39.8868915555556 | SESE SEC 8 T2S | 0.023825 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5680320 | 39.8868915555556 | SESE SEC 8 T2S | 0.00143 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5680320 | 39.8868915555556 | SESE SEC 8 T2S | 0.12 |
| HILCORP ENERGY COMPANY | 1311 | | -103.8897713 | 39.9473958055556 | NWSW SEC 21 | 0.035457 |
| HILCORP ENERGY COMPANY | 1311 | | -103.8897713 | 39.9473958055556 | NWSW SEC 21 | 6.434112 |
| HILCORP ENERGY COMPANY | 1311 | | -103.8897713 | 39.9473958055556 | NWSW SEC 21 | 3.822416 |
| HILCORP ENERGY COMPANY | 1311 | | -103.8897713 | 39.9473958055556 | NWSW SEC 21 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -103.8897713 | 39.9473958055556 | NWSW SEC 21 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -103.8897713 | 39.9473958055556 | NWSW SEC 21 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -103.8897713 | 39.9473958055556 | NWSW SEC 21 | 0.000705 |
| HILCORP ENERGY COMPANY | 1311 | | -103.8897713 | 39.9473958055556 | NWSW SEC 21 | 0.051196 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5810966 | 39.9007092222222 | SWSW SEC 5 T2 | 0.026555 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5810966 | 39.9007092222222 | SWSW SEC 5 T2 | 4.818739 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5810966 | 39.9007092222222 | SWSW SEC 5 T2 | 2.862746 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5810966 | 39.9007092222222 | SWSW SEC 5 T2 | 0.0088 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5810966 | 39.9007092222222 | SWSW SEC 5 T2 | 0.0088 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5810966 | 39.9007092222222 | SWSW SEC 5 T2 | 0.0088 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5810966 | 39.9007092222222 | SWSW SEC 5 T2 | 0.000528 |
| HILCORP ENERGY COMPANY | 1311 | | -104.5810966 | 39.9007092222222 | SWSW SEC 5 T2 | 0.038343 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.5763344 | 39.900601 | SESW SEC 5 T2 | 0.0356 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.5763344 | 39.900601 | SESW SEC 5 T2 | 6.452 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.5763344 | 39.900601 | SESW SEC 5 T2 | 3.833 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.03 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1542 | 001 | 01 | PM10 | 2.35 | MILLION CUBIC FEET BURNED | 001-1542 |
| 001 | 1542 | 001 | 01 | PM2.5 | 2.35 | MILLION CUBIC FEET BURNED | 001-1542 |
| 001 | 1542 | 001 | 01 | PT | 2.35 | MILLION CUBIC FEET BURNED | 001-1542 |
| 001 | 1542 | 001 | 01 | SO2 | 2.35 | MILLION CUBIC FEET BURNED | 001-1542 |
| 001 | 1542 | 001 | 01 | VOC | 2.35 | MILLION CUBIC FEET BURNED | 001-1542 |
| 001 | 1542 | 002 | 01 | 110543 | 19.32 | 1000 GALLONS THROUGHPUT | 001-1542 |
| 001 | 1542 | 002 | 01 | 71432 | 19.32 | 1000 GALLONS THROUGHPUT | 001-1542 |
| 001 | 1542 | 002 | 01 | VOC | 19.32 | 1000 GALLONS THROUGHPUT | 001-1542 |
| 001 | 1542 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1542 |
| 001 | 1542 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1542 |
| 001 | 1542 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1542 |
| 001 | 1543 | 001 | 01 | 50000 | 2.355 | MILLION CUBIC FEET BURNED | 001-1543 |
| 001 | 1543 | 001 | 01 | CO | 2.355 | MILLION CUBIC FEET BURNED | 001-1543 |
| 001 | 1543 | 001 | 01 | NO2 | 2.355 | MILLION CUBIC FEET BURNED | 001-1543 |
| 001 | 1543 | 001 | 01 | PM10 | 2.355 | MILLION CUBIC FEET BURNED | 001-1543 |
| 001 | 1543 | 001 | 01 | PM2.5 | 2.355 | MILLION CUBIC FEET BURNED | 001-1543 |
| 001 | 1543 | 001 | 01 | PT | 2.355 | MILLION CUBIC FEET BURNED | 001-1543 |
| 001 | 1543 | 001 | 01 | SO2 | 2.355 | MILLION CUBIC FEET BURNED | 001-1543 |
| 001 | 1543 | 001 | 01 | VOC | 2.355 | MILLION CUBIC FEET BURNED | 001-1543 |
| 001 | 1543 | 002 | 01 | 110543 | 7.392 | 1000 GALLONS THROUGHPUT | 001-1543 |
| 001 | 1543 | 002 | 01 | 71432 | 7.392 | 1000 GALLONS THROUGHPUT | 001-1543 |
| 001 | 1543 | 002 | 01 | VOC | 7.392 | 1000 GALLONS THROUGHPUT | 001-1543 |
| 001 | 1543 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1543 |
| 001 | 1543 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1543 |
| 001 | 1543 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1543 |
| 001 | 1544 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-1544 |
| 001 | 1544 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1544 |
| 001 | 1544 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1544 |
| 001 | 1544 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1544 |
| 001 | 1544 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1544 |
| 001 | 1544 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1544 |
| 001 | 1544 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1544 |
| 001 | 1546 | 001 | 01 | VOC | 17.472 | 1000 GALLONS THROUGHPUT | 001-1546 |
| 001 | 1547 | 001 | 01 | VOC | 40.614 | 1000 GALLONS THROUGHPUT | 001-1547 |
| 001 | 1548 | 001 | 01 | VOC | 16.086 | 1000 GALLONS THROUGHPUT | 001-1548 |
| 001 | 1549 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1549 |
| 001 | 1557 | 001 | 01 | VOC | 78.036 | 1000 GALLONS THROUGHPUT | 001-1557 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04AD0612.XP | 0 | NO EQUIPMENT | | -1 | 14.0425532 |
| 04AD0612.XP | 0 | NO EQUIPMENT | | -1 | 14.0425532 |
| 04AD0612.XP | 0 | NO EQUIPMENT | | -1 | 14.0425532 |
| 04AD0612.XP | 0 | NO EQUIPMENT | | -1 | 0.8510638 |
| 04AD0612.XP | 0 | NO EQUIPMENT | | -1 | 43.6595745 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 04AD0613.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04AD0613.XP | 0 | NO EQUIPMENT | | -1 | 1081.73 |
| 04AD0613.XP | 0 | NO EQUIPMENT | | -1 | 1442.31 |
| 04AD0613.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0613.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0613.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0613.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04AD0613.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 04AD0614.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04AD0614.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04AD0614.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04AD0614.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0614.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AD0614.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04AD0614.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| 08AD0379.GF | 95 | VAPOR RECOVERY UNIT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, EA-30, SN: 68848 ENGINE RATED AT 30 HP | HILCORP ENERGY - KELTON A-3 PUMP STATION | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 68848 ENGINE RATED AT 30 HP | HILCORP ENERGY - KELTON A-3 PUMP STATION | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 68848 ENGINE RATED AT 30 HP | HILCORP ENERGY - KELTON A-3 PUMP STATION | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 68848 ENGINE RATED AT 30 HP | HILCORP ENERGY - KELTON A-3 PUMP STATION | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 68848 ENGINE RATED AT 30 HP | HILCORP ENERGY - KELTON A-3 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - KELTON A-3 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - KELTON A-3 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - KELTON A-3 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - KELTON A-3 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - KELTON A-3 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - KELTON A-3 PUMP STATION | 7 | 24 | 8760 |
| AJAX EA-42, SN: 79178 ENG RATED AT 42 HP | HILCORP ENERGY - KUGEL #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX EA-42, SN: 79178 ENG RATED AT 42 HP | HILCORP ENERGY - KUGEL #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX EA-42, SN: 79178 ENG RATED AT 42 HP | HILCORP ENERGY - KUGEL #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX EA-42, SN: 79178 ENG RATED AT 42 HP | HILCORP ENERGY - KUGEL #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX EA-42, SN: 79178 ENG RATED AT 42 HP | HILCORP ENERGY - KUGEL #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX EA-42, SN: 79178 ENG RATED AT 42 HP | HILCORP ENERGY - KUGEL #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX EA-42, SN: 79178 ENG RATED AT 42 HP | HILCORP ENERGY - KUGEL #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX EA-42, SN: 79178 ENG RATED AT 42 HP | HILCORP ENERGY - KUGEL #1 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - KUGEL #1 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - KUGEL #1 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - KUGEL #1 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - KUGEL #1 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - KUGEL #1 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - KUGEL #1 PUMP STATION | 7 | 24 | 8760 |
| WAUKESHA, VRG220, SN: 3R9689 | KERR-MCGEE - YORK NORTH 13-12 #3 PUMP | 7 | 24 | 8760 |
| WAUKESHA, VRG220, SN: 3R9689 | KERR-MCGEE - YORK NORTH 13-12 #3 PUMP | 7 | 24 | 8760 |
| WAUKESHA, VRG220, SN: 3R9689 | KERR-MCGEE - YORK NORTH 13-12 #3 PUMP | 7 | 24 | 8760 |
| WAUKESHA, VRG220, SN: 3R9689 | KERR-MCGEE - YORK NORTH 13-12 #3 PUMP | 7 | 24 | 8760 |
| WAUKESHA, VRG220, SN: 3R9689 | KERR-MCGEE - YORK NORTH 13-12 #3 PUMP | 7 | 24 | 8760 |
| WAUKESHA, VRG220, SN: 3R9689 | KERR-MCGEE - YORK NORTH 13-12 #3 PUMP | 7 | 24 | 8760 |
| WAUKESHA, VRG220, SN: 3R9689 | KERR-MCGEE - YORK NORTH 13-12 #3 PUMP | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61493 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61715 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11352200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11380500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | COLTON LLC THOMPSON PRICE 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0165 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0165 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0165 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0513 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0483 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.151 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.035532 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.273737 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.69832 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.011775 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.011775 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.011775 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000707 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051305 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01848 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002112 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2056 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.62395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.62355 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.636365 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.5763344 | 39.900601 | SESW SEC 5 T2 | 0.0165 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.5763344 | 39.900601 | SESW SEC 5 T2 | 0.0165 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.5763344 | 39.900601 | SESW SEC 5 T2 | 0.0165 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.5763344 | 39.900601 | SESW SEC 5 T2 | 0.001 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.5763344 | 39.900601 | SESW SEC 5 T2 | 0.0513 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.5763344 | 39.900601 | SESW SEC 5 T2 | 0.0483 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.5763344 | 39.900601 | SESW SEC 5 T2 | 0.00552 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.5763344 | 39.900601 | SESW SEC 5 T2 | 3.151 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.5763344 | 39.900601 | SESW SEC 5 T2 | 0.0483 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.5763344 | 39.900601 | SESW SEC 5 T2 | 0.00552 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.5763344 | 39.900601 | SESW SEC 5 T2 | 3.151 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.4825608 | 39.9356325833333 | SENW SEC 30 T | 0.035532 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.4825608 | 39.9356325833333 | SENW SEC 30 T | 1.273737 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.4825608 | 39.9356325833333 | SENW SEC 30 T | 1.69832 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.4825608 | 39.9356325833333 | SENW SEC 30 T | 0.011775 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.4825608 | 39.9356325833333 | SENW SEC 30 T | 0.011775 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.4825608 | 39.9356325833333 | SENW SEC 30 T | 0.011775 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.4825608 | 39.9356325833333 | SENW SEC 30 T | 0.000707 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.4825608 | 39.9356325833333 | SENW SEC 30 T | 0.051305 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.4825608 | 39.9356325833333 | SENW SEC 30 T | 0.01848 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.4825608 | 39.9356325833333 | SENW SEC 30 T | 0.002112 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.4825608 | 39.9356325833333 | SENW SEC 30 T | 1.2056 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.4825608 | 39.9356325833333 | SENW SEC 30 T | 0.01848 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.4825608 | 39.9356325833333 | SENW SEC 30 T | 0.002112 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.4825608 | 39.9356325833333 | SENW SEC 30 T | 1.2056 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9570647 | 39.9773370277778 | NWSW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9570647 | 39.9773370277778 | NWSW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9570647 | 39.9773370277778 | NWSW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9570647 | 39.9773370277778 | NWSW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9570647 | 39.9773370277778 | NWSW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9570647 | 39.9773370277778 | NWSW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.9570647 | 39.9773370277778 | NWSW SEC 12 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9662889 | 39.9738 | SESWSE-11-1S- | 2.8496 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9104833 | 39.9737888888889 | NESWSE-8-1S-6 | 6.62395 |
| NOBLE ENERGY, INC. | 1321 | | -104.9663139 | 39.9592777777778 | SWSE4 SEC14 T | 2.62355 |
| NOBLE ENERGY, INC. | 1321 | | -104.6385333 | 39.9884361111111 | NE SW SW SEC | 0 |
| COLTON LIMITED LIABILITY COMPANY | 1321 | | -104.2064222 | 39.8104527777778 | NWNW 10 T3S | 0.636365 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.2 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1557 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 001-1557 |
| 001 | 1557 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 001-1557 |
| 001 | 1560 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1560 |
| 001 | 1560 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1560 |
| 001 | 1560 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1560 |
| 001 | 1560 | 001 | 02 | 110543 | 39.9 | 1000 GALLONS THROUGHPUT | 001-1560 |
| 001 | 1560 | 001 | 02 | 71432 | 39.9 | 1000 GALLONS THROUGHPUT | 001-1560 |
| 001 | 1560 | 001 | 02 | CO | 39.9 | 1000 GALLONS THROUGHPUT | 001-1560 |
| 001 | 1560 | 001 | 02 | NO2 | 39.9 | 1000 GALLONS THROUGHPUT | 001-1560 |
| 001 | 1560 | 001 | 02 | VOC | 39.9 | 1000 GALLONS THROUGHPUT | 001-1560 |
| 001 | 1561 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1561 |
| 001 | 1561 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1561 |
| 001 | 1561 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 001-1561 |
| 001 | 1561 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 001-1561 |
| 001 | 1561 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1561 |
| 001 | 1561 | 001 | 02 | 110543 | 60.9 | 1000 GALLONS THROUGHPUT | 001-1561 |
| 001 | 1561 | 001 | 02 | 71432 | 60.9 | 1000 GALLONS THROUGHPUT | 001-1561 |
| 001 | 1561 | 001 | 02 | VOC | 60.9 | 1000 GALLONS THROUGHPUT | 001-1561 |
| 001 | 1561 | 002 | 01 | 50000 | 4.51 | MILLION CUBIC FEET BURNED | 001-1561 |
| 001 | 1561 | 002 | 01 | CO | 4.51 | MILLION CUBIC FEET BURNED | 001-1561 |
| 001 | 1561 | 002 | 01 | NO2 | 4.51 | MILLION CUBIC FEET BURNED | 001-1561 |
| 001 | 1561 | 002 | 01 | PM10 | 4.51 | MILLION CUBIC FEET BURNED | 001-1561 |
| 001 | 1561 | 002 | 01 | PT | 4.51 | MILLION CUBIC FEET BURNED | 001-1561 |
| 001 | 1561 | 002 | 01 | SO2 | 4.51 | MILLION CUBIC FEET BURNED | 001-1561 |
| 001 | 1561 | 002 | 01 | VOC | 4.51 | MILLION CUBIC FEET BURNED | 001-1561 |
| 001 | 1562 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 001-1562 |
| 001 | 1562 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 001-1562 |
| 001 | 1562 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1562 |
| 001 | 1562 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1562 |
| 001 | 1562 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1562 |
| 001 | 1562 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1562 |
| 001 | 1562 | 002 | 02 | 110543 | 25.2 | 1000 GALLONS THROUGHPUT | 001-1562 |
| 001 | 1562 | 002 | 02 | 71432 | 25.2 | 1000 GALLONS THROUGHPUT | 001-1562 |
| 001 | 1562 | 002 | 02 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 001-1562 |
| 001 | 1565 | 001 | 01 | 110543 | 18.06 | 1000 GALLONS THROUGHPUT | 001-1565 |
| 001 | 1565 | 001 | 01 | 71432 | 18.06 | 1000 GALLONS THROUGHPUT | 001-1565 |
| 001 | 1565 | 001 | 01 | VOC | 18.06 | 1000 GALLONS THROUGHPUT | 001-1565 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08AD0379.GF | 0 | | | -1 | 0.09 |
| 08AD0379.GF | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07AD0769 | 0 | NO EQUIPMENT | | -1 | 21.53115 |
| 07AD0769 | 0 | NO EQUIPMENT | | -1 | 1598.1887 |
| 07AD0769 | 0 | NO EQUIPMENT | | -1 | 1731.3711 |
| 07AD0769 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07AD0769 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07AD0769 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07AD0769 | 0 | NO EQUIPMENT | | -1 | 44.39413 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 95 | FLARING | | -1 | |
| 10AD2268 | 0 | NO EQUIPMENT | | -1 | 5 |
| 10AD2268 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| 10AD2268 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 10AD2268 | 95 | FLARING | | -1 | 5 |
| 10AD2268 | 95 | FLARING | | -1 | 0.5714286 |
| 10AD2268 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| VRU ENGINE EXHAUST | COLTON LLC THOMPSON PRICE 2 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | COLTON LLC THOMPSON PRICE 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BOX ELDER H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BOX ELDER H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BOX ELDER H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BOX ELDER H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BOX ELDER H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BOX ELDER H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BOX ELDER H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BOX ELDER H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | BILL BARRETT - STATE A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE - A | BILL BARRETT - HANSON 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE - A | BILL BARRETT - HANSON 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE - A | BILL BARRETT - HANSON 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - HANSON 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - HANSON 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - HANSON 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - HANSON 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - HANSON 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - HANSON 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - BOX ELDER J | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - BOX ELDER J | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - BOX ELDER J | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004988 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00057 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.061171 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.325375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007613 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00087 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.496625 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.048553 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.603916 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.904242 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02255 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02255 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001353 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.100109 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04515 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00516 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9455 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK -DIA | O |
| CONDENSATE STORAGE TANK -DIA | O |
| CONDENSATE STORAGE TANK -DIA | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLTON LIMITED LIABILITY COMPANY | 1321 | | -104.2064222 | 39.8104527777778 | NWNW 10 T3S | 0 |
| COLTON LIMITED LIABILITY COMPANY | 1321 | | -104.2064222 | 39.8104527777778 | NWNW 10 T3S | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7087556 | 39.9196277777778 | NESW 31 T1S R | 0.004988 |
| BILL BARRETT CORPORATION | 1321 | | -104.7087556 | 39.9196277777778 | NESW 31 T1S R | 0.00057 |
| BILL BARRETT CORPORATION | 1321 | | -104.7087556 | 39.9196277777778 | NESW 31 T1S R | 0.325375 |
| BILL BARRETT CORPORATION | 1321 | | -104.7087556 | 39.9196277777778 | NESW 31 T1S R | 0.004988 |
| BILL BARRETT CORPORATION | 1321 | | -104.7087556 | 39.9196277777778 | NESW 31 T1S R | 0.00057 |
| BILL BARRETT CORPORATION | 1321 | | -104.7087556 | 39.9196277777778 | NESW 31 T1S R | 0.061171 |
| BILL BARRETT CORPORATION | 1321 | | -104.7087556 | 39.9196277777778 | NESW 31 T1S R | 0.024078 |
| BILL BARRETT CORPORATION | 1321 | | -104.7087556 | 39.9196277777778 | NESW 31 T1S R | 0.325375 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 0.007613 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 0.00087 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 0.496625 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 0.007613 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 0.00087 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 0.496625 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 0.048553 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 3.603916 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 3.904242 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 0.02255 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 0.02255 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 0.001353 |
| BILL BARRETT CORPORATION | 1321 | | -104.7312083 | 39.9161305555556 | SWNE 36 T1S R | 0.100109 |
| BILL BARRETT CORPORATION | 1321 | | -104.5975889 | 39.8447055555556 | SWSW 30 T2S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.5975889 | 39.8447055555556 | SWSW 30 T2S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.5975889 | 39.8447055555556 | SWSW 30 T2S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.5975889 | 39.8447055555556 | SWSW 30 T2S R | 0.00315 |
| BILL BARRETT CORPORATION | 1321 | | -104.5975889 | 39.8447055555556 | SWSW 30 T2S R | 0.00036 |
| BILL BARRETT CORPORATION | 1321 | | -104.5975889 | 39.8447055555556 | SWSW 30 T2S R | 0.2055 |
| BILL BARRETT CORPORATION | 1321 | | -104.5975889 | 39.8447055555556 | SWSW 30 T2S R | 0.00315 |
| BILL BARRETT CORPORATION | 1321 | | -104.5975889 | 39.8447055555556 | SWSW 30 T2S R | 0.00036 |
| BILL BARRETT CORPORATION | 1321 | | -104.5975889 | 39.8447055555556 | SWSW 30 T2S R | 0.2055 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6945722 | 39.9197055555556 | NWSW SEC 32 | 0.048405 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6945722 | 39.9197055555556 | NWSW SEC 32 | 0.005532 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6945722 | 39.9197055555556 | NWSW SEC 32 | 3.15785 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 39 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 39 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 8.05 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1565 | 001 | 02 | 110543 | 26.04 | 1000 GALLONS THROUGHPUT | 001-1565 |
| 001 | 1565 | 001 | 02 | 71432 | 26.04 | 1000 GALLONS THROUGHPUT | 001-1565 |
| 001 | 1565 | 001 | 02 | VOC | 26.04 | 1000 GALLONS THROUGHPUT | 001-1565 |
| 001 | 1565 | 003 | 01 | 71432 | 575 | MILLION CUBIC FEET GAS PRODUCE | 001-1565 |
| 001 | 1565 | 003 | 01 | VOC | 575 | MILLION CUBIC FEET GAS PRODUCE | 001-1565 |
| 001 | 1566 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1566 |
| 001 | 1566 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1566 |
| 001 | 1566 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1566 |
| 001 | 1566 | 001 | 02 | 110543 | 47.334 | 1000 GALLONS THROUGHPUT | 001-1566 |
| 001 | 1566 | 001 | 02 | 71432 | 47.334 | 1000 GALLONS THROUGHPUT | 001-1566 |
| 001 | 1566 | 001 | 02 | VOC | 47.334 | 1000 GALLONS THROUGHPUT | 001-1566 |
| 001 | 1567 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1567 |
| 001 | 1567 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1567 |
| 001 | 1567 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1567 |
| 001 | 1567 | 001 | 02 | 110543 | 67.998 | 1000 GALLONS THROUGHPUT | 001-1567 |
| 001 | 1567 | 001 | 02 | 71432 | 67.998 | 1000 GALLONS THROUGHPUT | 001-1567 |
| 001 | 1567 | 001 | 02 | VOC | 67.998 | 1000 GALLONS THROUGHPUT | 001-1567 |
| 001 | 1569 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 001-1569 |
| 001 | 1569 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1569 |
| 001 | 1569 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1569 |
| 001 | 1569 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1569 |
| 001 | 1569 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 001-1569 |
| 001 | 1569 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1569 |
| 001 | 1569 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1569 |
| 001 | 1569 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1569 |
| 001 | 1572 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1572 |
| 001 | 1572 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1572 |
| 001 | 1572 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1572 |
| 001 | 1572 | 001 | 02 | 110543 | 126.924 | 1000 GALLONS THROUGHPUT | 001-1572 |
| 001 | 1572 | 001 | 02 | 71432 | 126.924 | 1000 GALLONS THROUGHPUT | 001-1572 |
| 001 | 1572 | 001 | 02 | VOC | 126.924 | 1000 GALLONS THROUGHPUT | 001-1572 |
| 001 | 1573 | 001 | 01 | 110543 | 12.096 | 1000 GALLONS THROUGHPUT | 001-1573 |
| 001 | 1573 | 001 | 01 | 71432 | 12.096 | 1000 GALLONS THROUGHPUT | 001-1573 |
| 001 | 1573 | 001 | 01 | VOC | 12.096 | 1000 GALLONS THROUGHPUT | 001-1573 |
| 001 | 1573 | 001 | 02 | 110543 | 2.604 | 1000 GALLONS THROUGHPUT | 001-1573 |
| 001 | 1573 | 001 | 02 | 71432 | 2.604 | 1000 GALLONS THROUGHPUT | 001-1573 |
| 001 | 1573 | 001 | 02 | VOC | 2.604 | 1000 GALLONS THROUGHPUT | 001-1573 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10AD1509 | 0 | | | -1 | 0.1043478 |
| 10AD1509 | 0 | | | -1 | 5.8782609 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 05AD0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 05AD0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 05AD0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 05AD0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 05AD0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 05AD0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 05AD0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 05AD0003.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 300 |
| GP01 | 95 | FLARING | | -1 | 4.2857143 |
| GP01 | 95 | FLARING | | -1 | 1.1904762 |
| GP01 | 95 | FLARING | | -1 | 300 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - BOX ELDER J | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - BOX ELDER J | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - BOX ELDER J | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | CITY & COUNTY OF DENVER - BOX ELDER J | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | CITY & COUNTY OF DENVER - BOX ELDER J | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - BOX ELDER K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - BOX ELDER K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - BOX ELDER K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - BOX ELDER K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - BOX ELDER K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - BOX ELDER K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - CHAMPLIN 117 C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - CHAMPLIN 117 C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - CHAMPLIN 117 C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - CHAMPLIN 117 C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - CHAMPLIN 117 C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - CHAMPLIN 117 C | 7 | 24 | 8760 |
| WAUKESHA, VRG310U, SN: 365038 ENG RATED | UNITED STATES EXP. - DANFORD 1 13-31 | 7 | 24 | 8760 |
| WAUKESHA, VRG310U, SN: 365038 ENG RATED | UNITED STATES EXP. - DANFORD 1 13-31 | 7 | 24 | 8760 |
| WAUKESHA, VRG310U, SN: 365038 ENG RATED | UNITED STATES EXP. - DANFORD 1 13-31 | 7 | 24 | 8760 |
| WAUKESHA, VRG310U, SN: 365038 ENG RATED | UNITED STATES EXP. - DANFORD 1 13-31 | 7 | 24 | 8760 |
| WAUKESHA, VRG310U, SN: 365038 ENG RATED | UNITED STATES EXP. - DANFORD 1 13-31 | 7 | 24 | 8760 |
| WAUKESHA, VRG310U, SN: 365038 ENG RATED | UNITED STATES EXP. - DANFORD 1 13-31 | 7 | 24 | 8760 |
| WAUKESHA, VRG310U, SN: 365038 ENG RATED | UNITED STATES EXP. - DANFORD 1 13-31 | 7 | 24 | 8760 |
| WAUKESHA, VRG310U, SN: 365038 ENG RATED | UNITED STATES EXP. - DANFORD 1 13-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - KORTUM BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - KORTUM BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - KORTUM BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - KORTUM BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - KORTUM BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - KORTUM BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - CHAMPLIN 75 D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - CHAMPLIN 75 D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - CHAMPLIN 75 D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - CHAMPLIN 75 D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - CHAMPLIN 75 D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - CHAMPLIN 75 D | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003255 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21235 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.69 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005917 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000676 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.385998 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0085 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000971 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.554508 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013599 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003778 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.95193 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03024 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9728 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000326 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000037 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.021235 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK -DIA | O |
| CONDENSATE STORAGE TANK -DIA | O |
| CONDENSATE STORAGE TANK -DIA | O |
| CONDENSATE STORAGE TANK -DIA | O |
| CONDENSATE STORAGE TANK -DIA | O |
| CONDENSATE STORAGE TANK - BOX ELDER K TANK BATTERY | O |
| CONDENSATE STORAGE TANK - BOX ELDER K TANK BATTERY | O |
| CONDENSATE STORAGE TANK - BOX ELDER K TANK BATTERY | O |
| CONDENSATE STORAGE TANK - BOX ELDER K TANK BATTERY | O |
| CONDENSATE STORAGE TANK - BOX ELDER K TANK BATTERY | O |
| CONDENSATE STORAGE TANK - BOX ELDER K TANK BATTERY | O |
| CONDENSATE STORAGE TANK - CHAMPLIN (CPC) 117 AMOCO C TANK | O |
| CONDENSATE STORAGE TANK - CHAMPLIN (CPC) 117 AMOCO C TANK | O |
| CONDENSATE STORAGE TANK - CHAMPLIN (CPC) 117 AMOCO C TANK | O |
| CONDENSATE STORAGE TANK - CHAMPLIN (CPC) 117 AMOCO C TANK | O |
| CONDENSATE STORAGE TANK - CHAMPLIN (CPC) 117 AMOCO C TANK | O |
| CONDENSATE STORAGE TANK - CHAMPLIN (CPC) 117 AMOCO C TANK | O |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6945722 | 39.9197055555556 | NWSW SEC 32 | 0.048405 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6945722 | 39.9197055555556 | NWSW SEC 32 | 0.005532 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6945722 | 39.9197055555556 | NWSW SEC 32 | 3.15785 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6945722 | 39.9197055555556 | NWSW SEC 32 | 0.03 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6945722 | 39.9197055555556 | NWSW SEC 32 | 1.69 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7128528 | 39.909275 | SWNW SEC 6 T | 0.005917 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7128528 | 39.909275 | SWNW SEC 6 T | 0.000676 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7128528 | 39.909275 | SWNW SEC 6 T | 0.385998 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7128528 | 39.909275 | SWNW SEC 6 T | 0.005917 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7128528 | 39.909275 | SWNW SEC 6 T | 0.000676 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7128528 | 39.909275 | SWNW SEC 6 T | 0.385998 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7218778 | 39.9016722222222 | SWSE SEC 1 T2 | 0.0085 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7218778 | 39.9016722222222 | SWSE SEC 1 T2 | 0.000971 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7218778 | 39.9016722222222 | SWSE SEC 1 T2 | 0.554508 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7218778 | 39.9016722222222 | SWSE SEC 1 T2 | 0.0085 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7218778 | 39.9016722222222 | SWSE SEC 1 T2 | 0.000971 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7218778 | 39.9016722222222 | SWSE SEC 1 T2 | 0.554508 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4873694 | 39.8268166666667 | SWSW SEC 31 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4873694 | 39.8268166666667 | SWSW SEC 31 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4873694 | 39.8268166666667 | SWSW SEC 31 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4873694 | 39.8268166666667 | SWSW SEC 31 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4873694 | 39.8268166666667 | SWSW SEC 31 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4873694 | 39.8268166666667 | SWSW SEC 31 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4873694 | 39.8268166666667 | SWSW SEC 31 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.4873694 | 39.8268166666667 | SWSW SEC 31 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8869861 | 39.9560361111111 | NE NE SEC 21 T | 0.013599 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8869861 | 39.9560361111111 | NE NE SEC 21 T | 0.003778 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8869861 | 39.9560361111111 | NE NE SEC 21 T | 0.95193 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8869861 | 39.9560361111111 | NE NE SEC 21 T | 0.013599 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8869861 | 39.9560361111111 | NE NE SEC 21 T | 0.003778 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8869861 | 39.9560361111111 | NE NE SEC 21 T | 0.95193 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6098973 | 39.87084275 | SWSE SEC 13 T | 0.030566 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6098973 | 39.87084275 | SWSE SEC 13 T | 0.003493 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6098973 | 39.87084275 | SWSE SEC 13 T | 1.994035 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6098973 | 39.87084275 | SWSE SEC 13 T | 0.030566 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6098973 | 39.87084275 | SWSE SEC 13 T | 0.003493 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6098973 | 39.87084275 | SWSE SEC 13 T | 1.994035 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 8.05 | TY | APEN Update |
| | | Permit |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Canceled |
| 1.1 | TY | Canceled |
| 8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1576 | 001 | 01 | VOC | 10.206 | 1000 GALLONS THROUGHPUT | 001-1576 |
| 001 | 1577 | 001 | 01 | 110543 | 255.234 | 1000 GALLONS THROUGHPUT | 001-1577 |
| 001 | 1577 | 001 | 01 | 71432 | 255.234 | 1000 GALLONS THROUGHPUT | 001-1577 |
| 001 | 1577 | 001 | 01 | VOC | 255.234 | 1000 GALLONS THROUGHPUT | 001-1577 |
| 001 | 1577 | 002 | 01 | 50000 | 1.463 | MILLION CUBIC FEET BURNED | 001-1577 |
| 001 | 1577 | 002 | 01 | CO | 1.463 | MILLION CUBIC FEET BURNED | 001-1577 |
| 001 | 1577 | 002 | 01 | NOX | 1.463 | MILLION CUBIC FEET BURNED | 001-1577 |
| 001 | 1577 | 002 | 01 | VOC | 1.463 | MILLION CUBIC FEET BURNED | 001-1577 |
| 001 | 1581 | 001 | 01 | VOC | 26.754 | 1000 GALLONS THROUGHPUT | 001-1581 |
| 001 | 1582 | 001 | 01 | 110543 | 7.14 | 1000 GALLONS THROUGHPUT | 001-1582 |
| 001 | 1582 | 001 | 01 | 71432 | 7.14 | 1000 GALLONS THROUGHPUT | 001-1582 |
| 001 | 1582 | 001 | 01 | VOC | 7.14 | 1000 GALLONS THROUGHPUT | 001-1582 |
| 001 | 1582 | 001 | 02 | 110543 | 26.46 | 1000 GALLONS THROUGHPUT | 001-1582 |
| 001 | 1582 | 001 | 02 | 71432 | 26.46 | 1000 GALLONS THROUGHPUT | 001-1582 |
| 001 | 1582 | 001 | 02 | VOC | 26.46 | 1000 GALLONS THROUGHPUT | 001-1582 |
| 001 | 1583 | 001 | 01 | 110543 | 16.002 | 1000 GALLONS THROUGHPUT | 001-1583 |
| 001 | 1583 | 001 | 01 | 71432 | 16.002 | 1000 GALLONS THROUGHPUT | 001-1583 |
| 001 | 1583 | 001 | 01 | VOC | 16.002 | 1000 GALLONS THROUGHPUT | 001-1583 |
| 001 | 1584 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1584 |
| 001 | 1585 | 001 | 01 | VOC | 19.614 | 1000 GALLONS THROUGHPUT | 001-1585 |
| 001 | 1586 | 001 | 01 | VOC | 7.224 | 1000 GALLONS THROUGHPUT | 001-1586 |
| 001 | 1587 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1587 |
| 001 | 1587 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1587 |
| 001 | 1587 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1587 |
| 001 | 1587 | 001 | 02 | 110543 | 21.504 | 1000 GALLONS THROUGHPUT | 001-1587 |
| 001 | 1587 | 001 | 02 | 71432 | 21.504 | 1000 GALLONS THROUGHPUT | 001-1587 |
| 001 | 1587 | 001 | 02 | VOC | 21.504 | 1000 GALLONS THROUGHPUT | 001-1587 |
| 001 | 1588 | 001 | 01 | 110543 | 23.52 | 1000 GALLONS THROUGHPUT | 001-1588 |
| 001 | 1588 | 001 | 01 | 71432 | 23.52 | 1000 GALLONS THROUGHPUT | 001-1588 |
| 001 | 1588 | 001 | 01 | VOC | 23.52 | 1000 GALLONS THROUGHPUT | 001-1588 |
| 001 | 1588 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1588 |
| 001 | 1588 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1588 |
| 001 | 1588 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1588 |
| 001 | 1589 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1589 |
| 001 | 1589 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1589 |
| 001 | 1589 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1589 |
| 001 | 1590 | 001 | 01 | VOC | 5.04 | 1000 GALLONS THROUGHPUT | 001-1590 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11AD1383.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 75.2376 |
| 11AD1383.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 526.118 |
| 11AD1383.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4320.71 |
| 11AD1383.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 163.56 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 9.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.952381 |
| GP01 | 95 | FLARING | | -1 | 9.2857143 |
| GP01 | 95 | FLARING | | -1 | 2 |
| GP01 | 95 | FLARING | | -1 | 280.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.547619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 73.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.547619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 73.8095238 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 12AD1336.XA | 0 | | | -1 | |
| 11AD1455.GF | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 14170 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14176-CHAVEZ 7-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14176-CHAVEZ 7-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14176-CHAVEZ 7-17 | 7 | 24 | 8760 |
| AJAX 23 HP RICE | KERR-MCGEE 14176-CHAVEZ 7-17 | 7 | 24 | 8760 |
| AJAX 23 HP RICE | KERR-MCGEE 14176-CHAVEZ 7-17 | 7 | 24 | 8760 |
| AJAX 23 HP RICE | KERR-MCGEE 14176-CHAVEZ 7-17 | 7 | 24 | 8760 |
| AJAX 23 HP RICE | KERR-MCGEE 14176-CHAVEZ 7-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61492 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93564 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93564 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93564 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10135600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10863400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10868700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - KALLSEN BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - KALLSEN BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - KALLSEN BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - KALLSEN BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - KALLSEN BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - KALLSEN BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - NEWLANDER "H" UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - NEWLANDER "H" UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - NEWLANDER "H" UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - NEWLANDER "H" UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - NEWLANDER "H" UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - NEWLANDER "H" UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BOX ELDER #32-20 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BOX ELDER #32-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | ENCANA - BOX ELDER #32-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | GREAT WESTERN - GRANT PROPERTIES LTD #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.66455 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031904 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003646 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.081373 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.055036 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.384855 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.160599 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.119644 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.36345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01785 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00204 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1645 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003308 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000378 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.215775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040005 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004572 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.60985 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.19895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1782 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004992 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15104 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0392 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.868 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0411 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE SSTORAGE TANK | O |
| CONDENSATE SSTORAGE TANK | O |
| CONDENSATE SSTORAGE TANK | O |
| CONDENSATE SSTORAGE TANK | O |
| CONDENSATE SSTORAGE TANK | O |
| CONDENSATE SSTORAGE TANK | O |
| CONDENSATE SSTORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6382917 | 39.981125 | NESWNW-11-1 | 1.66455 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6856972 | 39.9669388888889 | NESWNE-17-1S | 0.031904 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6856972 | 39.9669388888889 | NESWNE-17-1S | 0.003646 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6856972 | 39.9669388888889 | NESWNE-17-1S | 2.081373 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6856972 | 39.9669388888889 | NESWNE-17-1S | 0.055036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6856972 | 39.9669388888889 | NESWNE-17-1S | 0.384855 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6856972 | 39.9669388888889 | NESWNE-17-1S | 3.160599 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6856972 | 39.9669388888889 | NESWNE-17-1S | 0.119644 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9195694 | 39.9736777777778 | SESW-8-1S-67 | 4.36345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8443167 | 39.9887722222222 | SENWSW-1-1S- | 0.021158 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8443167 | 39.9887722222222 | SENWSW-1-1S- | 0.002418 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8443167 | 39.9887722222222 | SENWSW-1-1S- | 1.380275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8443167 | 39.9887722222222 | SENWSW-1-1S- | 0.021158 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8443167 | 39.9887722222222 | SENWSW-1-1S- | 0.002418 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8443167 | 39.9887722222222 | SENWSW-1-1S- | 1.380275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6713333 | 39.9740777777778 | SWSE-9-1S-65 | 0.040005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6713333 | 39.9740777777778 | SWSE-9-1S-65 | 0.004572 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6713333 | 39.9740777777778 | SWSE-9-1S-65 | 2.60985 |
| NOBLE ENERGY, INC. | 1321 | | -104.6239861 | 39.9226194444444 | SENE4 SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.524575 | 39.9072722222222 | SWNW4 SEC2 T | 3.19895 |
| NOBLE ENERGY, INC. | 1321 | | -104.6006167 | 39.9624833333333 | NWSW SEC 18 | 1.1782 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6572972 | 39.9740416666667 | SW SW SEC 10 | 0.004992 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6572972 | 39.9740416666667 | SW SW SEC 10 | 0.001075 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6572972 | 39.9740416666667 | SW SW SEC 10 | 0.15104 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6572972 | 39.9740416666667 | SW SW SEC 10 | 0.004992 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6572972 | 39.9740416666667 | SW SW SEC 10 | 0.001075 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6572972 | 39.9740416666667 | SW SW SEC 10 | 0.15104 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.858625 | 39.9920805555556 | NE SW SEC 2 T1 | 0.0392 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.858625 | 39.9920805555556 | NE SW SEC 2 T1 | 0.00644 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.858625 | 39.9920805555556 | NE SW SEC 2 T1 | 0.868 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.858625 | 39.9920805555556 | NE SW SEC 2 T1 | 0.0392 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.858625 | 39.9920805555556 | NE SW SEC 2 T1 | 0.00644 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.858625 | 39.9920805555556 | NE SW SEC 2 T1 | 0.868 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6807361 | 39.9523166666667 | SWNE SEC 20 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6807361 | 39.9523166666667 | SWNE SEC 20 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6807361 | 39.9523166666667 | SWNE SEC 20 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.1429167 | 39.9079361111111 | SE NW SEC 6 T2 | 0.452784 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.38 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.38 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| 0.82 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1590 | 001 | 02 | VOC | 50.484 | 1000 GALLONS THROUGHPUT | 001-1590 |
| 001 | 1590 | 002 | 01 | 50000 | 3.469 | MILLION CUBIC FEET BURNED | 001-1590 |
| 001 | 1590 | 002 | 01 | CO | 3.469 | MILLION CUBIC FEET BURNED | 001-1590 |
| 001 | 1590 | 002 | 01 | NOX | 3.469 | MILLION CUBIC FEET BURNED | 001-1590 |
| 001 | 1590 | 002 | 01 | VOC | 3.469 | MILLION CUBIC FEET BURNED | 001-1590 |
| 001 | 1599 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1599 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1599 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1599 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1599 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1599 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1599 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1599 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1599 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1599 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1599 | 002 | 02 | 110543 | 147 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1599 | 002 | 02 | 71432 | 147 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1599 | 002 | 02 | CO | 147 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1599 | 002 | 02 | NO2 | 147 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1599 | 002 | 02 | VOC | 147 | 1000 GALLONS THROUGHPUT | 001-1599 |
| 001 | 1600 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1600 |
| 001 | 1600 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1600 |
| 001 | 1600 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1600 |
| 001 | 1600 | 001 | 02 | 110543 | 35.7 | 1000 GALLONS THROUGHPUT | 001-1600 |
| 001 | 1600 | 001 | 02 | 71432 | 35.7 | 1000 GALLONS THROUGHPUT | 001-1600 |
| 001 | 1600 | 001 | 02 | VOC | 35.7 | 1000 GALLONS THROUGHPUT | 001-1600 |
| 001 | 1600 | 002 | 02 | VOC | 88.2 | 1000 GALLONS THROUGHPUT | 001-1600 |
| 001 | 1607 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1607 |
| 001 | 1607 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1607 |
| 001 | 1607 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1607 |
| 001 | 1607 | 001 | 02 | 110543 | 210 | 1000 GALLONS THROUGHPUT | 001-1607 |
| 001 | 1607 | 001 | 02 | 71432 | 210 | 1000 GALLONS THROUGHPUT | 001-1607 |
| 001 | 1607 | 001 | 02 | VOC | 210 | 1000 GALLONS THROUGHPUT | 001-1607 |
| 001 | 1608 | 001 | 01 | 71432 | 46.41 | 1000 GALLONS THROUGHPUT | 001-1608 |
| 001 | 1608 | 001 | 01 | VOC | 46.41 | 1000 GALLONS THROUGHPUT | 001-1608 |
| 001 | 1608 | 001 | 02 | 71432 | 62.916 | 1000 GALLONS THROUGHPUT | 001-1608 |
| 001 | 1608 | 001 | 02 | CO | 62.916 | 1000 GALLONS THROUGHPUT | 001-1608 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11AD1455.GF | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| 11AD1459.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 66.8067 |
| 11AD1459.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 734.873 |
| 11AD1459.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 979.831 |
| 11AD1459.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 489.915 |
| 06AD0987.CN | 0 | NO EQUIPMENT | | 0 | |
| 06AD0987.CN | 0 | NO EQUIPMENT | | 0 | |
| 06AD0987.CN | 0 | NO EQUIPMENT | | 0 | |
| 06AD0987.CN | 95 | FLARING | | 0 | |
| 06AD0987.CN | 95 | FLARING | | 0 | |
| 06AD0987.CN | 0 | NO EQUIPMENT | | 0 | |
| 06AD0987.CN | 0 | NO EQUIPMENT | | 0 | |
| 06AD0987.CN | 95 | FLARING | | 0 | |
| 07AD0193.XP | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 07AD0193.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07AD0193.XP | 95 | FLARING | | -1 | 5 |
| 07AD0193.XP | 95 | FLARING | | -1 | 0.571429 |
| 07AD0193.XP | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| 07AD0193.XP | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| 07AD0193.XP | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07AD0183.XP | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 95 | FLARING | | 0 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.066186 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATIONAL W/FLARE | GREAT WESTERN - GRANT PROPERTIES LTD #1 | 7 | 24 | 8760 |
| AJAX E-42 ICE | GREAT WESTERN - GRANT PROPERTIES LTD #1 | 7 | 24 | 8760 |
| AJAX E-42 ICE | GREAT WESTERN - GRANT PROPERTIES LTD #1 | 7 | 24 | 8760 |
| AJAX E-42 ICE | GREAT WESTERN - GRANT PROPERTIES LTD #1 | 7 | 24 | 8760 |
| AJAX E-42 ICE | GREAT WESTERN - GRANT PROPERTIES LTD #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE OPERATION W/FLARE | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE OPERATION W/FLARE | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE OPERATION W/FLARE | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE OPERATION W/FLARE | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE OPERATION W/FLARE | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY- CHAMPLIN 73 AMOCO "B" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- GREENEMEIER #9-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- GREENEMEIER #9-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- GREENEMEIER #9-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY- GREENEMEIER #9-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY- GREENEMEIER #9-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY- GREENEMEIER #9-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY- GREENEMEIER #9-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC.- STONEHOCKER 8-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC.- STONEHOCKER 8-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC.- STONEHOCKER 8-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- STONEHOCKER 8-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- STONEHOCKER 8-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- STONEHOCKER 8-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC.- ROBERTS #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC.- ROBERTS #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- ROBERTS #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- ROBERTS #2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.411684 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.115876 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.274637 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.699517 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.849758 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0021 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.225365 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.088707 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.198748 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004463 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.291125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.719249 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01326 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.569239 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000899 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.096456 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.1429167 | 39.9079361111111 | SE NW SEC 6 T2 | 0.452784 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.1429167 | 39.9079361111111 | SE NW SEC 6 T2 | 0.115876 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.1429167 | 39.9079361111111 | SE NW SEC 6 T2 | 1.274637 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.1429167 | 39.9079361111111 | SE NW SEC 6 T2 | 1.699517 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.1429167 | 39.9079361111111 | SE NW SEC 6 T2 | 0.849758 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 0 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 0 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 0 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 0 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 0 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 0 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 0 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 0 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 0.0021 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 1.198748 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 0.018375 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 0.0021 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 0.225365 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 0.088707 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.2843722 | 39.8636194444444 | SE NE SEC 23 T | 1.198748 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5861361 | 39.9331333333333 | NE SE SEC 30 T | 0.004463 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5861361 | 39.9331333333333 | NE SE SEC 30 T | 0.00051 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5861361 | 39.9331333333333 | NE SE SEC 30 T | 0.291125 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5861361 | 39.9331333333333 | NE SE SEC 30 T | 0.004463 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5861361 | 39.9331333333333 | NE SE SEC 30 T | 0.00051 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5861361 | 39.9331333333333 | NE SE SEC 30 T | 0.291125 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5861361 | 39.9331333333333 | NE SE SEC 30 T | 0.719249 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9173333 | 39.9827888888889 | NW SEC 8 T1S | 0.02625 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9173333 | 39.9827888888889 | NW SEC 8 T1S | 0.003 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9173333 | 39.9827888888889 | NW SEC 8 T1S | 1.7125 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9173333 | 39.9827888888889 | NW SEC 8 T1S | 0.02625 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9173333 | 39.9827888888889 | NW SEC 8 T1S | 0.003 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9173333 | 39.9827888888889 | NW SEC 8 T1S | 1.7125 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9655862 | 40.0264640277778 | SE NE SEC 26 T | 0.014159 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9655862 | 40.0264640277778 | SE NE SEC 26 T | 8.082303 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9655862 | 40.0264640277778 | SE NE SEC 26 T | 0.014159 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9655862 | 40.0264640277778 | SE NE SEC 26 T | 0.096456 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 0.82 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 0.85 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1608 | 001 | 02 | NO2 | 62.916 | 1000 GALLONS THROUGHPUT | 001-1608 |
| 001 | 1608 | 001 | 02 | VOC | 62.916 | 1000 GALLONS THROUGHPUT | 001-1608 |
| 001 | 1616 | 001 | 01 | VOC | 9.114 | 1000 GALLONS THROUGHPUT | 001-1616 |
| 001 | 1617 | 001 | 01 | 110543 | 1.134 | 1000 GALLONS THROUGHPUT | 001-1617 |
| 001 | 1617 | 001 | 01 | 71432 | 1.134 | 1000 GALLONS THROUGHPUT | 001-1617 |
| 001 | 1617 | 001 | 01 | CO | 1.134 | 1000 GALLONS THROUGHPUT | 001-1617 |
| 001 | 1617 | 001 | 01 | NO2 | 1.134 | 1000 GALLONS THROUGHPUT | 001-1617 |
| 001 | 1617 | 001 | 01 | VOC | 1.134 | 1000 GALLONS THROUGHPUT | 001-1617 |
| 001 | 1617 | 001 | 02 | 110543 | 15.624 | 1000 GALLONS THROUGHPUT | 001-1617 |
| 001 | 1617 | 001 | 02 | 71432 | 15.624 | 1000 GALLONS THROUGHPUT | 001-1617 |
| 001 | 1617 | 001 | 02 | VOC | 15.624 | 1000 GALLONS THROUGHPUT | 001-1617 |
| 001 | 1618 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1618 |
| 001 | 1618 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1618 |
| 001 | 1618 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1618 |
| 001 | 1618 | 001 | 02 | 110543 | 24.906 | 1000 GALLONS THROUGHPUT | 001-1618 |
| 001 | 1618 | 001 | 02 | 71432 | 24.906 | 1000 GALLONS THROUGHPUT | 001-1618 |
| 001 | 1618 | 001 | 02 | VOC | 24.906 | 1000 GALLONS THROUGHPUT | 001-1618 |
| 001 | 1619 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1619 |
| 001 | 1619 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1619 |
| 001 | 1619 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1619 |
| 001 | 1619 | 001 | 02 | 110543 | 53.592 | 1000 GALLONS THROUGHPUT | 001-1619 |
| 001 | 1619 | 001 | 02 | 71432 | 53.592 | 1000 GALLONS THROUGHPUT | 001-1619 |
| 001 | 1619 | 001 | 02 | VOC | 53.592 | 1000 GALLONS THROUGHPUT | 001-1619 |
| 001 | 1619 | 002 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 001-1619 |
| 001 | 1619 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 001-1619 |
| 001 | 1619 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 001-1619 |
| 001 | 1619 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 001-1619 |
| 001 | 1620 | 001 | 01 | 110543 | 11.802 | 1000 GALLONS THROUGHPUT | 001-1620 |
| 001 | 1620 | 001 | 01 | 71432 | 11.802 | 1000 GALLONS THROUGHPUT | 001-1620 |
| 001 | 1620 | 001 | 01 | VOC | 11.802 | 1000 GALLONS THROUGHPUT | 001-1620 |
| 001 | 1622 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1622 |
| 001 | 1622 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1622 |
| 001 | 1622 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1622 |
| 001 | 1622 | 001 | 02 | 110543 | 125.118 | 1000 GALLONS THROUGHPUT | 001-1622 |
| 001 | 1622 | 001 | 02 | 71432 | 125.118 | 1000 GALLONS THROUGHPUT | 001-1622 |
| 001 | 1622 | 001 | 02 | VOC | 125.118 | 1000 GALLONS THROUGHPUT | 001-1622 |
| 001 | 1623 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1623 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.206903 |
| GP01 | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11AD1973.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 80.168 |
| 11AD1973.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 881.848 |
| 11AD1973.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1175.8 |
| 11AD1973.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 347.395 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- ROBERTS #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- ROBERTS #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC BATTERY #11537400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC.- NORTHSTAR 24-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC.- NORTHSTAR 24-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC.- NORTHSTAR 24-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC.- NORTHSTAR 24-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC.- NORTHSTAR 24-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- NORTHSTAR 24-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- NORTHSTAR 24-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- NORTHSTAR 24-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - CUNDALL 5-12, 6-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - CUNDALL 5-12, 6-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - CUNDALL 5-12, 6-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - CUNDALL 5-12, 6-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - CUNDALL 5-12, 6-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - CUNDALL 5-12, 6-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - EDSTROM #1 & #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - EDSTROM #1 & #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - EDSTROM #1 & #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - EDSTROM #1 & #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - EDSTROM #1 & #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - EDSTROM #1 & #3 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - EDSTROM #1 & #3 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - EDSTROM #1 & #3 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - EDSTROM #1 & #3 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - EDSTROM #1 & #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - IVEY 16-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - IVEY 16-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - IVEY 16-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - MORRISON 9-1 & 15-1 BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - MORRISON 9-1 & 15-1 BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - MORRISON 9-1 & 15-1 BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - MORRISON 9-1 & 15-1 BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - MORRISON 9-1 & 15-1 BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - MORRISON 9-1 & 15-1 BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NORTH QUEBEC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037967 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.513064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.48645 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002835 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000324 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001739 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.000684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18495 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001953 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000223 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12741 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003113 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000356 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.203103 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006699 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000766 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.43703 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084176 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.92594 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.23459 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364765 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029505 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.92485 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01564 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001787 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.020308 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BLUE CHIP OIL, INC. | 1321 | | -104.9655862 | 40.0264640277778 | SE NE SEC 26 T | 0.037967 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9655862 | 40.0264640277778 | SE NE SEC 26 T | 8.082303 |
| NOBLE ENERGY, INC. | 1321 | | -104.6944919 | 39.9570420833333 | NWNW SEC20 | 1.48645 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9559604 | 39.95530725 | NW NW SEC 24 | 0.004788 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9559604 | 39.95530725 | NW NW SEC 24 | 0.000547 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9559604 | 39.95530725 | NW NW SEC 24 | 0.001739 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9559604 | 39.95530725 | NW NW SEC 24 | 0.000684 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9559604 | 39.95530725 | NW NW SEC 24 | 0.31236 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9559604 | 39.95530725 | NW NW SEC 24 | 0.004788 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9559604 | 39.95530725 | NW NW SEC 24 | 0.000547 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9559604 | 39.95530725 | NW NW SEC 24 | 0.31236 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9522333 | 39.9809305555556 | SWNW SEC 12 | 0.003113 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9522333 | 39.9809305555556 | SWNW SEC 12 | 0.000356 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9522333 | 39.9809305555556 | SWNW SEC 12 | 0.203103 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9522333 | 39.9809305555556 | SWNW SEC 12 | 0.003113 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9522333 | 39.9809305555556 | SWNW SEC 12 | 0.000356 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9522333 | 39.9809305555556 | SWNW SEC 12 | 0.203103 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9196226 | 39.9773726666667 | NWSW SEC 8 T | 0.006699 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9196226 | 39.9773726666667 | NWSW SEC 8 T | 0.000766 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9196226 | 39.9773726666667 | NWSW SEC 8 T | 0.43703 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9196226 | 39.9773726666667 | NWSW SEC 8 T | 0.006699 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9196226 | 39.9773726666667 | NWSW SEC 8 T | 0.000766 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9196226 | 39.9773726666667 | NWSW SEC 8 T | 0.43703 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9196226 | 39.9773726666667 | NWSW SEC 8 T | 0.084176 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9196226 | 39.9773726666667 | NWSW SEC 8 T | 0.92594 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9196226 | 39.9773726666667 | NWSW SEC 8 T | 1.23459 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9196226 | 39.9773726666667 | NWSW SEC 8 T | 0.364765 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664917 | 39.9738138888889 | SESW SEC 11 T | 0.029505 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664917 | 39.9738138888889 | SESW SEC 11 T | 0.003372 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664917 | 39.9738138888889 | SESW SEC 11 T | 1.92485 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9473694 | 39.9882138888889 | SW SE SEC 1 T1 | 0.01564 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9473694 | 39.9882138888889 | SW SE SEC 1 T1 | 0.001787 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9473694 | 39.9882138888889 | SW SE SEC 1 T1 | 1.020308 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9473694 | 39.9882138888889 | SW SE SEC 1 T1 | 0.01564 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9473694 | 39.9882138888889 | SW SE SEC 1 T1 | 0.001787 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9473694 | 39.9882138888889 | SW SE SEC 1 T1 | 1.020308 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.90585 | 39.9774611111111 | NE SE SEC 8 T1 | 0.014674 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3 | TY | Removed from Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1623 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1623 |
| 001 | 1623 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1623 |
| 001 | 1623 | 001 | 02 | 110543 | 117.39 | 1000 GALLONS THROUGHPUT | 001-1623 |
| 001 | 1623 | 001 | 02 | 71432 | 117.39 | 1000 GALLONS THROUGHPUT | 001-1623 |
| 001 | 1623 | 001 | 02 | VOC | 117.39 | 1000 GALLONS THROUGHPUT | 001-1623 |
| 001 | 1624 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1624 |
| 001 | 1624 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1624 |
| 001 | 1624 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1624 |
| 001 | 1624 | 001 | 02 | 110543 | 26.25 | 1000 GALLONS THROUGHPUT | 001-1624 |
| 001 | 1624 | 001 | 02 | 71432 | 26.25 | 1000 GALLONS THROUGHPUT | 001-1624 |
| 001 | 1624 | 001 | 02 | VOC | 26.25 | 1000 GALLONS THROUGHPUT | 001-1624 |
| 001 | 1624 | 002 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 001-1624 |
| 001 | 1624 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 001-1624 |
| 001 | 1624 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 001-1624 |
| 001 | 1624 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 001-1624 |
| 001 | 1625 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1625 |
| 001 | 1625 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1625 |
| 001 | 1625 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1625 |
| 001 | 1625 | 001 | 02 | 110543 | 36.834 | 1000 GALLONS THROUGHPUT | 001-1625 |
| 001 | 1625 | 001 | 02 | 71432 | 36.834 | 1000 GALLONS THROUGHPUT | 001-1625 |
| 001 | 1625 | 001 | 02 | VOC | 36.834 | 1000 GALLONS THROUGHPUT | 001-1625 |
| 001 | 1626 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1626 |
| 001 | 1626 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1626 |
| 001 | 1626 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1626 |
| 001 | 1626 | 001 | 02 | 110543 | 20.16 | 1000 GALLONS THROUGHPUT | 001-1626 |
| 001 | 1626 | 001 | 02 | 71432 | 20.16 | 1000 GALLONS THROUGHPUT | 001-1626 |
| 001 | 1626 | 001 | 02 | VOC | 20.16 | 1000 GALLONS THROUGHPUT | 001-1626 |
| 001 | 1627 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1627 |
| 001 | 1627 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1627 |
| 001 | 1627 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1627 |
| 001 | 1627 | 002 | 01 | CO | 1.3 | MILLION CUBIC FEET BURNED | 001-1627 |
| 001 | 1627 | 002 | 01 | NO2 | 1.3 | MILLION CUBIC FEET BURNED | 001-1627 |
| 001 | 1627 | 002 | 01 | VOC | 1.3 | MILLION CUBIC FEET BURNED | 001-1627 |
| 001 | 1627 | 003 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 001-1627 |
| 001 | 1627 | 003 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 001-1627 |
| 001 | 1627 | 003 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 001-1627 |
| 001 | 1627 | 003 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 001-1627 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11AD1978.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 80.168 |
| 11AD1978.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 881.848 |
| 11AD1978.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1175.8 |
| 11AD1978.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 347.395 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 11AD1979.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4212 |
| 11AD1979.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2724 |
| 11AD1979.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 35.52 |
| 11AD1980.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 80.168 |
| 11AD1980.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 881.848 |
| 11AD1980.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1175.8 |
| 11AD1980.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 380.952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NORTH QUEBEC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NORTH QUEBEC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NORTH QUEBEC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NORTH QUEBEC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NORTH QUEBEC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NORTH YORK 1 & 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NORTH YORK 1 & 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NORTH YORK 1 & 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NORTH YORK 1 & 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NORTH YORK 1 & 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NORTH YORK 1 & 11-12 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - NORTH YORK 1 & 11-12 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - NORTH YORK 1 & 11-12 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - NORTH YORK 1 & 11-12 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - NORTH YORK 1 & 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NORTH YORK 13-12, 14-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NORTH YORK 13-12, 14-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NORTH YORK 13-12, 14-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NORTH YORK 13-12, 14-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NORTH YORK 13-12, 14-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NORTH YORK 13-12, 14-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - SACK 7-11, 8-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - SACK 7-11, 8-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - SACK 7-11, 8-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - SACK 7-11, 8-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - SACK 7-11, 8-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - SACK 7-11, 8-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WINDSOR ENERGY GROUP - SAUVAGE BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WINDSOR ENERGY GROUP - SAUVAGE BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WINDSOR ENERGY GROUP - SAUVAGE BATTERY | 7 | 24 | 8760 |
| FAIRBANKS NAT GAS ENG RATED AT 18 HP | WINDSOR ENERGY GROUP - SAUVAGE BATTERY | 7 | 24 | 8760 |
| FAIRBANKS NAT GAS ENG RATED AT 18 HP | WINDSOR ENERGY GROUP - SAUVAGE BATTERY | 7 | 24 | 8760 |
| FAIRBANKS NAT GAS ENG RATED AT 18 HP | WINDSOR ENERGY GROUP - SAUVAGE BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | WINDSOR ENERGY GROUP - SAUVAGE BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | WINDSOR ENERGY GROUP - SAUVAGE BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | WINDSOR ENERGY GROUP - SAUVAGE BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | WINDSOR ENERGY GROUP - SAUVAGE BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014674 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001677 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.957288 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003281 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.214063 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084176 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.92594 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.23459 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364765 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004604 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000526 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.300373 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1644 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.7378 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.7706 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.023088 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084176 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.92594 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.23459 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 20200252 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| Bayswater Exploration & Production, LLC | 1321 | | -104.90585 | 39.9774611111111 | NE SE SEC 8 T1 | 0.001677 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.90585 | 39.9774611111111 | NE SE SEC 8 T1 | 0.957288 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.90585 | 39.9774611111111 | NE SE SEC 8 T1 | 0.014674 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.90585 | 39.9774611111111 | NE SE SEC 8 T1 | 0.001677 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.90585 | 39.9774611111111 | NE SE SEC 8 T1 | 0.957288 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9522722 | 39.9772416666667 | NE SW SEC 12 T | 0.003281 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9522722 | 39.9772416666667 | NE SW SEC 12 T | 0.000375 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9522722 | 39.9772416666667 | NE SW SEC 12 T | 0.214063 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9522722 | 39.9772416666667 | NE SW SEC 12 T | 0.003281 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9522722 | 39.9772416666667 | NE SW SEC 12 T | 0.000375 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9522722 | 39.9772416666667 | NE SW SEC 12 T | 0.214063 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9522722 | 39.9772416666667 | NE SW SEC 12 T | 0.084176 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9522722 | 39.9772416666667 | NE SW SEC 12 T | 0.92594 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9522722 | 39.9772416666667 | NE SW SEC 12 T | 1.23459 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9522722 | 39.9772416666667 | NE SW SEC 12 T | 0.364765 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9569972 | 39.9738388888889 | SW SW SEC 12 | 0.004604 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9569972 | 39.9738388888889 | SW SW SEC 12 | 0.000526 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9569972 | 39.9738388888889 | SW SW SEC 12 | 0.300373 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9569972 | 39.9738388888889 | SW SW SEC 12 | 0.004604 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9569972 | 39.9738388888889 | SW SW SEC 12 | 0.000526 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9569972 | 39.9738388888889 | SW SW SEC 12 | 0.300373 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664889 | 39.9809638888889 | SW NE SEC 11 T | 0.00252 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664889 | 39.9809638888889 | SW NE SEC 11 T | 0.000288 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664889 | 39.9809638888889 | SW NE SEC 11 T | 0.1644 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664889 | 39.9809638888889 | SW NE SEC 11 T | 0.00252 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664889 | 39.9809638888889 | SW NE SEC 11 T | 0.000288 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664889 | 39.9809638888889 | SW NE SEC 11 T | 0.1644 |
| STARLIGHT RESOURCES LLC | 1321 | 1311 | -104.9338667 | 39.9844833333333 | NE NW SEC 7 T | 0 |
| STARLIGHT RESOURCES LLC | 1321 | 1311 | -104.9338667 | 39.9844833333333 | NE NW SEC 7 T | 0 |
| STARLIGHT RESOURCES LLC | 1321 | 1311 | -104.9338667 | 39.9844833333333 | NE NW SEC 7 T | 0 |
| STARLIGHT RESOURCES LLC | 1321 | 1311 | -104.9338667 | 39.9844833333333 | NE NW SEC 7 T | 2.7378 |
| STARLIGHT RESOURCES LLC | 1321 | 1311 | -104.9338667 | 39.9844833333333 | NE NW SEC 7 T | 1.7706 |
| STARLIGHT RESOURCES LLC | 1321 | 1311 | -104.9338667 | 39.9844833333333 | NE NW SEC 7 T | 0.023088 |
| STARLIGHT RESOURCES LLC | 1321 | 1311 | -104.9338667 | 39.9844833333333 | NE NW SEC 7 T | 0.084176 |
| STARLIGHT RESOURCES LLC | 1321 | 1311 | -104.9338667 | 39.9844833333333 | NE NW SEC 7 T | 0.92594 |
| STARLIGHT RESOURCES LLC | 1321 | 1311 | -104.9338667 | 39.9844833333333 | NE NW SEC 7 T | 1.23459 |
| STARLIGHT RESOURCES LLC | 1321 | 1311 | -104.9338667 | 39.9844833333333 | NE NW SEC 7 T | 0.4 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.7 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1628 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1628 |
| 001 | 1628 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1628 |
| 001 | 1628 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1628 |
| 001 | 1628 | 001 | 02 | 110543 | 27.636 | 1000 GALLONS THROUGHPUT | 001-1628 |
| 001 | 1628 | 001 | 02 | 71432 | 27.636 | 1000 GALLONS THROUGHPUT | 001-1628 |
| 001 | 1628 | 001 | 02 | VOC | 27.636 | 1000 GALLONS THROUGHPUT | 001-1628 |
| 001 | 1628 | 002 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 001-1628 |
| 001 | 1628 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 001-1628 |
| 001 | 1628 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 001-1628 |
| 001 | 1628 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 001-1628 |
| 001 | 1629 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1629 |
| 001 | 1629 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1629 |
| 001 | 1629 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1629 |
| 001 | 1629 | 001 | 02 | 110543 | 49.056 | 1000 GALLONS THROUGHPUT | 001-1629 |
| 001 | 1629 | 001 | 02 | 71432 | 49.056 | 1000 GALLONS THROUGHPUT | 001-1629 |
| 001 | 1629 | 001 | 02 | VOC | 49.056 | 1000 GALLONS THROUGHPUT | 001-1629 |
| 001 | 1631 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1631 |
| 001 | 1631 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1631 |
| 001 | 1631 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1631 |
| 001 | 1631 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1631 |
| 001 | 1631 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1631 |
| 001 | 1631 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1631 |
| 001 | 1632 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1632 |
| 001 | 1632 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1632 |
| 001 | 1632 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1632 |
| 001 | 1632 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1632 |
| 001 | 1632 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1632 |
| 001 | 1632 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1632 |
| 001 | 1633 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1633 |
| 001 | 1633 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1633 |
| 001 | 1633 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1633 |
| 001 | 1633 | 001 | 02 | 110543 | 35.784 | 1000 GALLONS THROUGHPUT | 001-1633 |
| 001 | 1633 | 001 | 02 | 71432 | 35.784 | 1000 GALLONS THROUGHPUT | 001-1633 |
| 001 | 1633 | 001 | 02 | VOC | 35.784 | 1000 GALLONS THROUGHPUT | 001-1633 |
| 001 | 1634 | 001 | 01 | 110543 | 10.626 | 1000 GALLONS THROUGHPUT | 001-1634 |
| 001 | 1634 | 001 | 01 | 71432 | 10.626 | 1000 GALLONS THROUGHPUT | 001-1634 |
| 001 | 1634 | 001 | 01 | VOC | 10.626 | 1000 GALLONS THROUGHPUT | 001-1634 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11AD1981.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 80.168 |
| 11AD1981.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 881.848 |
| 11AD1981.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1175.8 |
| 11AD1981.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 380.96 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BAYSWATER E&P - SIGNAL RESERVOIR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - SIGNAL RESERVOIR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - SIGNAL RESERVOIR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - SIGNAL RESERVOIR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - SIGNAL RESERVOIR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - SIGNAL RESERVOIR | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - SIGNAL RESERVOIR | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - SIGNAL RESERVOIR | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - SIGNAL RESERVOIR | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - SIGNAL RESERVOIR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - STANDLEY 1-2 & 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - STANDLEY 1-2 & 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - STANDLEY 1-2 & 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - STANDLEY 1-2 & 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - STANDLEY 1-2 & 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - STANDLEY 1-2 & 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - STANDLEY 5-2, 6-2, 8-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - STANDLEY 5-2, 6-2, 8-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - STANDLEY 5-2, 6-2, 8-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - STANDLEY 5-2, 6-2, 8-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - STANDLEY 5-2, 6-2, 8-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - STANDLEY 5-2, 6-2, 8-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WINDSOR ENERGY GROUP - SEE 001-1631 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WINDSOR ENERGY GROUP - SEE 001-1631 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WINDSOR ENERGY GROUP - SEE 001-1631 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WINDSOR ENERGY GROUP - SEE 001-1631 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WINDSOR ENERGY GROUP - SEE 001-1631 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WINDSOR ENERGY GROUP - SEE 001-1631 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - STERKEL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - STERKEL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - STERKEL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - STERKEL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - STERKEL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - STERKEL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - WRIGHT 2-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - WRIGHT 2-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - WRIGHT 2-14 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003455 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.225365 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084176 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.92594 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.23459 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.400008 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006132 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000701 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.40004 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004473 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000511 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29181 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026565 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.73305 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| GROUPED WITH PLANT 001-1631 | X |
| GROUPED WITH PLANT 001-1631 | X |
| GROUPED WITH PLANT 001-1631 | X |
| GROUPED WITH PLANT 001-1631 | X |
| GROUPED WITH PLANT 001-1631 | X |
| GROUPED WITH PLANT 001-1631 | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.8964417 | 39.9985388888889 | NE NW SEC 4 T | 0.003455 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.8964417 | 39.9985388888889 | NE NW SEC 4 T | 0.000395 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.8964417 | 39.9985388888889 | NE NW SEC 4 T | 0.225365 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.8964417 | 39.9985388888889 | NE NW SEC 4 T | 0.003455 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.8964417 | 39.9985388888889 | NE NW SEC 4 T | 0.000395 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.8964417 | 39.9985388888889 | NE NW SEC 4 T | 0.225365 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.8964417 | 39.9985388888889 | NE NW SEC 4 T | 0.084176 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.8964417 | 39.9985388888889 | NE NW SEC 4 T | 0.92594 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.8964417 | 39.9985388888889 | NE NW SEC 4 T | 1.23459 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.8964417 | 39.9985388888889 | NE NW SEC 4 T | 0.400008 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616333 | 39.9986194444444 | NE NE SEC 11 T | 0.006132 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616333 | 39.9986194444444 | NE NE SEC 11 T | 0.000701 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616333 | 39.9986194444444 | NE NE SEC 11 T | 0.40004 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616333 | 39.9986194444444 | NE NE SEC 11 T | 0.006132 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616333 | 39.9986194444444 | NE NE SEC 11 T | 0.000701 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616333 | 39.9986194444444 | NE NE SEC 11 T | 0.40004 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9804972 | 39.9918777777778 | SE NW SEC 2 T1 | 0 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9804972 | 39.9918777777778 | SE NW SEC 2 T1 | 0 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9804972 | 39.9918777777778 | SE NW SEC 2 T1 | 0 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9804972 | 39.9918777777778 | SE NW SEC 2 T1 | 0 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9804972 | 39.9918777777778 | SE NW SEC 2 T1 | 0 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9804972 | 39.9918777777778 | SE NW SEC 2 T1 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -104.9805722 | 39.9919055555556 | SE NW SEC 2 T1 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -104.9805722 | 39.9919055555556 | SE NW SEC 2 T1 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -104.9805722 | 39.9919055555556 | SE NW SEC 2 T1 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -104.9805722 | 39.9919055555556 | SE NW SEC 2 T1 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -104.9805722 | 39.9919055555556 | SE NW SEC 2 T1 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -104.9805722 | 39.9919055555556 | SE NW SEC 2 T1 | 0 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9473972 | 39.9986277777778 | NE NW SEC 1 T | 0.004473 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9473972 | 39.9986277777778 | NE NW SEC 1 T | 0.000511 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9473972 | 39.9986277777778 | NE NW SEC 1 T | 0.29181 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9473972 | 39.9986277777778 | NE NW SEC 1 T | 0.004473 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9473972 | 39.9986277777778 | NE NW SEC 1 T | 0.000511 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9473972 | 39.9986277777778 | NE NW SEC 1 T | 0.29181 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9663278 | 39.9701638888889 | NW NE SEC 12 | 0.027489 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9663278 | 39.9701638888889 | NW NE SEC 12 | 0.003142 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9663278 | 39.9701638888889 | NW NE SEC 12 | 1.79333 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.7 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1634 | 001 | 02 | 110543 | 7.392 | 1000 GALLONS THROUGHPUT | 001-1634 |
| 001 | 1634 | 001 | 02 | 71432 | 7.392 | 1000 GALLONS THROUGHPUT | 001-1634 |
| 001 | 1634 | 001 | 02 | VOC | 7.392 | 1000 GALLONS THROUGHPUT | 001-1634 |
| 001 | 1635 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1635 |
| 001 | 1635 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1635 |
| 001 | 1635 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1635 |
| 001 | 1635 | 001 | 02 | 110543 | 99.372 | 1000 GALLONS THROUGHPUT | 001-1635 |
| 001 | 1635 | 001 | 02 | 71432 | 99.372 | 1000 GALLONS THROUGHPUT | 001-1635 |
| 001 | 1635 | 001 | 02 | VOC | 99.372 | 1000 GALLONS THROUGHPUT | 001-1635 |
| 001 | 1635 | 002 | 01 | CO | 1.7 | MILLION CUBIC FEET BURNED | 001-1635 |
| 001 | 1635 | 002 | 01 | NO2 | 1.7 | MILLION CUBIC FEET BURNED | 001-1635 |
| 001 | 1635 | 002 | 01 | VOC | 1.7 | MILLION CUBIC FEET BURNED | 001-1635 |
| 001 | 1635 | 003 | 01 | CO | 1.7 | MILLION CUBIC FEET BURNED | 001-1635 |
| 001 | 1635 | 003 | 01 | NO2 | 1.7 | MILLION CUBIC FEET BURNED | 001-1635 |
| 001 | 1635 | 003 | 01 | VOC | 1.7 | MILLION CUBIC FEET BURNED | 001-1635 |
| 001 | 1635 | 004 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 001-1635 |
| 001 | 1635 | 004 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 001-1635 |
| 001 | 1635 | 004 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 001-1635 |
| 001 | 1635 | 004 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 001-1635 |
| 001 | 1635 | 005 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 001-1635 |
| 001 | 1635 | 005 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 001-1635 |
| 001 | 1635 | 005 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 001-1635 |
| 001 | 1635 | 005 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 001-1635 |
| 001 | 1637 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1637 |
| 001 | 1637 | 001 | 02 | VOC | 15.54 | 1000 GALLONS THROUGHPUT | 001-1637 |
| 001 | 1638 | 001 | 01 | 110543 | 197.4 | 1000 GALLONS THROUGHPUT | 001-1638 |
| 001 | 1638 | 001 | 01 | VOC | 197.4 | 1000 GALLONS THROUGHPUT | 001-1638 |
| 001 | 1639 | 001 | 01 | 110543 | 96.6 | 1000 GALLONS THROUGHPUT | 001-1639 |
| 001 | 1639 | 001 | 01 | VOC | 96.6 | 1000 GALLONS THROUGHPUT | 001-1639 |
| 001 | 1640 | 001 | 01 | VOC | 81.564 | 1000 GALLONS THROUGHPUT | 001-1640 |
| 001 | 1641 | 001 | 01 | VOC | 64.34 | 1000 GALLONS THROUGHPUT | 001-1641 |
| 001 | 1643 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1643 |
| 001 | 1644 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1644 |
| 001 | 1645 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1645 |
| 001 | 1646 | 001 | 01 | VOC | 16.506 | 1000 GALLONS THROUGHPUT | 001-1646 |
| 001 | 1647 | 001 | 01 | VOC | 22.344 | 1000 GALLONS THROUGHPUT | 001-1647 |
| 001 | 1648 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1648 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11AD1983.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4464 |
| 11AD1983.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2652 |
| 11AD1983.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 345.925 |
| 11AD1984.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4464 |
| 11AD1984.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2652 |
| 11AD1984.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 345.925 |
| 11AD1985.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 381.71 |
| 11AD1985.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 881.848 |
| 11AD1985.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1175.8 |
| 11AD1985.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 381.71 |
| 11AD1986.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 381.71 |
| 11AD1986.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 881.848 |
| 11AD1986.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1175.8 |
| 11AD1986.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 381.71 |
| 07AD0634.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07AD0634.XP | 95 | FLARING | | -1 | 326.19 |
| 06AD0497.XP | 0 | NO EQUIPMENT | | -1 | 0.5167 |
| 06AD0497.XP | 0 | NO EQUIPMENT | | -1 | 47.856 |
| 06AD0498.XP | 0 | NO EQUIPMENT | | -1 | 12.166399 |
| 06AD0498.XP | 0 | NO EQUIPMENT | | -1 | 84.52195 |
| 06AD0499.XA | 0 | NO EQUIPMENT | | -1 | 24.52327 |
| 06AD0508.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - WRIGHT 2-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - WRIGHT 2-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - WRIGHT 2-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| FAIRBANKS NATURAL GAS ENG RATED AT 24 HP | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| FAIRBANKS NATURAL GAS ENG RATED AT 24 HP | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| FAIRBANKS NATURAL GAS ENG RATED AT 24 HP | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| FAIRBANKS NATURAL GAS ENG RATED AT 24 HP | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| FAIRBANKS NATURAL GAS ENG RATED AT 24 HP | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| FAIRBANKS NATURAL GAS ENG RATED AT 24 HP | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED @ 29 HP | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED @ 29 HP | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED @ 29 HP | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED @ 29 HP | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | BAYSWATER E&P - ZARLENGO BATTERY | 7 | 24 | 8760 |
| 300 BBL CONDENSATE TANK | MERIT ENERGY COMPANY - ZARLENGO 2 | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - ZARLENGO 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | TYLER ROCKIES - LINNEBUR 2-R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | TYLER ROCKIES - LINNEBUR 2-R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | TYLER ROCKIES - UPRR-LINNEBUR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | TYLER ROCKIES - UPRR-LINNEBUR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | TYLER ROCKIES - FLADER INDUSTRIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | RECOVERY ENERGY, INC. - CIMYOTT 6-21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11652500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11613801 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11607500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11604801 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11605401 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11601600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000924 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000106 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06028 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012422 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00142 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.810355 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.7944 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.2542 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.294036 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.7944 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.2542 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.294036 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.400796 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.92594 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.23459 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.400796 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.400796 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.92594 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.23459 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.400796 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.126725 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.723387 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.587637 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.08241 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.000108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.493532 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.69205 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6442 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| Bayswater Exploration & Production, LLC | 1321 | | -104.9663278 | 39.9701638888889 | NW NE SEC 12 | 0.027489 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9663278 | 39.9701638888889 | NW NE SEC 12 | 0.003142 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9663278 | 39.9701638888889 | NW NE SEC 12 | 1.79333 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 0.012422 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 0.00142 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 0.810355 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 0.012422 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 0.00142 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 0.810355 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 3.7944 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 2.2542 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 0.294036 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 3.7944 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 2.2542 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 0.294036 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 0.400796 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 0.92594 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 1.23459 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 0.400796 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 0.400796 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 0.92594 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 1.23459 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9011694 | 39.995425 | SW NW SEC 4 T | 0.400796 |
| MERIT ENERGY COMPANY | 1321 | | -104.9010917 | 39.9989166666667 | NW NW SEC 4 | 0.126725 |
| MERIT ENERGY COMPANY | 1321 | | -104.9010917 | 39.9989166666667 | NW NW SEC 4 | 0.126725 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.0284583 | 39.74535 | NW SE SEC 31 T | 0.050998 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.0284583 | 39.74535 | NW SE SEC 31 T | 4.723387 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.0284333 | 39.7418583333333 | SW NE SEC 31 T | 0.587637 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.0284333 | 39.7418583333333 | SW NE SEC 31 T | 4.08241 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.0277806 | 39.7633527777778 | SW NE SEC 30 T | 1.000108 |
| RECOVERY ENERGY, INC. | 1321 | | -104.5952639 | 39.911575 | NE NW SEC 6 T | 10.493532 |
| NOBLE ENERGY, INC. | 1321 | | -104.2468139 | 39.8675027777778 | NENE Sec 19 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.360825 | 39.7689416666667 | SESE Sec 19 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5299278 | 39.9688277777778 | NENE4 SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6239583 | 39.9518361111111 | SWNE4 SEC23 | 2.69205 |
| NOBLE ENERGY, INC. | 1321 | | -103.9287611 | 39.7565416666667 | SESE SEC25 T3S | 3.6442 |
| NOBLE ENERGY, INC. | 1321 | | -104.7790861 | 39.8689027777778 | NWNE Sec 21 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.7 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.8 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.8 | TY | Added to GP Issuance Pending |
| 3.7 | TY | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.23 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1 | TY | APEN Exempt |
| | | Permit Exempt |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1648 | 002 | 02 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 001-1648 |
| 001 | 1648 | 002 | 02 | CO | 2.8 | MILLION CUBIC FEET BURNED | 001-1648 |
| 001 | 1648 | 002 | 02 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 001-1648 |
| 001 | 1648 | 002 | 02 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 001-1648 |
| 001 | 1649 | 001 | 01 | VOC | 37.296 | 1000 GALLONS THROUGHPUT | 001-1649 |
| 001 | 1650 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1650 |
| 001 | 1651 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1651 |
| 001 | 1651 | 002 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 001-1651 |
| 001 | 1651 | 002 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 001-1651 |
| 001 | 1651 | 002 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 001-1651 |
| 001 | 1651 | 002 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 001-1651 |
| 001 | 1651 | 002 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 001-1651 |
| 001 | 1651 | 002 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 001-1651 |
| 001 | 1651 | 002 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 001-1651 |
| 001 | 1652 | 001 | 01 | VOC | 41.328 | 1000 GALLONS THROUGHPUT | 001-1652 |
| 001 | 1653 | 001 | 01 | VOC | 8.232 | 1000 GALLONS THROUGHPUT | 001-1653 |
| 001 | 1654 | 001 | 01 | VOC | 18.858 | 1000 GALLONS THROUGHPUT | 001-1654 |
| 001 | 1657 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1657 |
| 001 | 1657 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1657 |
| 001 | 1657 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 001-1657 |
| 001 | 1657 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 001-1657 |
| 001 | 1657 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1657 |
| 001 | 1657 | 001 | 02 | 110543 | 30.66 | 1000 GALLONS THROUGHPUT | 001-1657 |
| 001 | 1657 | 001 | 02 | 71432 | 30.66 | 1000 GALLONS THROUGHPUT | 001-1657 |
| 001 | 1657 | 001 | 02 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 001-1657 |
| 001 | 1658 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1658 |
| 001 | 1658 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1658 |
| 001 | 1658 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1658 |
| 001 | 1658 | 002 | 02 | 110543 | 72.114 | 1000 GALLONS THROUGHPUT | 001-1658 |
| 001 | 1658 | 002 | 02 | 71432 | 72.114 | 1000 GALLONS THROUGHPUT | 001-1658 |
| 001 | 1658 | 002 | 02 | CO | 72.114 | 1000 GALLONS THROUGHPUT | 001-1658 |
| 001 | 1658 | 002 | 02 | NO2 | 72.114 | 1000 GALLONS THROUGHPUT | 001-1658 |
| 001 | 1658 | 002 | 02 | VOC | 72.114 | 1000 GALLONS THROUGHPUT | 001-1658 |
| 001 | 1660 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1660 |
| 001 | 1660 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1660 |
| 001 | 1660 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1660 |
| 001 | 1660 | 001 | 02 | 110543 | 14.28 | 1000 GALLONS THROUGHPUT | 001-1660 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10AD1985 | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 10AD1985 | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 10AD1985 | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 10AD1985 | 0 | NO EQUIPMENT | | -1 | 376.344 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| 10AD1086.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 10AD1086.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 10AD1086.XP | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 10AD1086.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 10AD1086.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 10AD1086.XP | 0 | NO EQUIPMENT | | -1 | 14.2857143 |
| 10AD1086.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY INC. BATTERY #11601600 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY INC. BATTERY #11601600 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY INC. BATTERY #11601600 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY INC. BATTERY #11601600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11618700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11608500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11602400 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY INC. BATTERY #11602400 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY INC. BATTERY #11602400 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY INC. BATTERY #11602400 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY INC. BATTERY #11602400 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY INC. BATTERY #11602400 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY INC. BATTERY #11602400 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY INC. BATTERY #11602400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11524300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #81439800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11524400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - SAUVAGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - SAUVAGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - SAUVAGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - SAUVAGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - SAUVAGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - SAUVAGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - SAUVAGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - SAUVAGE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY -CHAMPLIN 459 AMOCO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY -CHAMPLIN 459 AMOCO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY -CHAMPLIN 459 AMOCO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY -CHAMPLIN 459 AMOCO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY -CHAMPLIN 459 AMOCO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY -CHAMPLIN 459 AMOCO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY -CHAMPLIN 459 AMOCO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY -CHAMPLIN 459 AMOCO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY -LARSON #1-10, 2-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY -LARSON #1-10, 2-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY -LARSON #1-10, 2-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY -LARSON #1-10, 2-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.0828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.7404 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.07565 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003833 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.250025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009014 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00103 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.110557 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043517 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.588073 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001785 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK BATTERY-SAUVAGE | O |
| CONDENSATE STORAGE TANK BATTERY-SAUVAGE | O |
| CONDENSATE STORAGE TANK BATTERY-SAUVAGE | O |
| CONDENSATE STORAGE TANK BATTERY-SAUVAGE | O |
| CONDENSATE STORAGE TANK BATTERY-SAUVAGE | O |
| CONDENSATE STORAGE TANK BATTERY-SAUVAGE | O |
| CONDENSATE STORAGE TANK BATTERY-SAUVAGE | O |
| CONDENSATE STORAGE TANK BATTERY-SAUVAGE | O |
| CONDENSATE STORAGE TANK BATTERY - CHAMPLIN 459 AMOCO #1&2 | O |
| CONDENSATE STORAGE TANK BATTERY - CHAMPLIN 459 AMOCO #1&2 | O |
| CONDENSATE STORAGE TANK BATTERY - CHAMPLIN 459 AMOCO #1&2 | O |
| CONDENSATE STORAGE TANK BATTERY - CHAMPLIN 459 AMOCO #1&2 | O |
| CONDENSATE STORAGE TANK BATTERY - CHAMPLIN 459 AMOCO #1&2 | O |
| CONDENSATE STORAGE TANK BATTERY - CHAMPLIN 459 AMOCO #1&2 | O |
| CONDENSATE STORAGE TANK BATTERY - CHAMPLIN 459 AMOCO #1&2 | O |
| CONDENSATE STORAGE TANK BATTERY - CHAMPLIN 459 AMOCO #1&2 | O |
| CONDENSATE STORAGE TANK BATTERY - LARSON #1-10 & 2-10 | O |
| CONDENSATE STORAGE TANK BATTERY - LARSON #1-10 & 2-10 | O |
| CONDENSATE STORAGE TANK BATTERY - LARSON #1-10 & 2-10 | O |
| CONDENSATE STORAGE TANK BATTERY - LARSON #1-10 & 2-10 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7790861 | 39.8689027777778 | NWNE Sec 21 T | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | | -104.7790861 | 39.8689027777778 | NWNE Sec 21 T | 1.337469 |
| NOBLE ENERGY, INC. | 1321 | | -104.7790861 | 39.8689027777778 | NWNE Sec 21 T | 1.783292 |
| NOBLE ENERGY, INC. | 1321 | | -104.7790861 | 39.8689027777778 | NWNE Sec 21 T | 0.526882 |
| NOBLE ENERGY, INC. | 1321 | | -104.4114333 | 39.9066055555556 | SWNW4 SEC2 T | 6.0828 |
| NOBLE ENERGY, INC. | 1321 | | -104.6714278 | 39.9741388888889 | SESW Sec 9 T1S | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5476002 | 39.8346995277778 | SENE4 SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5476002 | 39.8346995277778 | SENE4 SEC33 T | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5476002 | 39.8346995277778 | SENE4 SEC33 T | 1.337469 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5476002 | 39.8346995277778 | SENE4 SEC33 T | 1.783292 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5476002 | 39.8346995277778 | SENE4 SEC33 T | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5476002 | 39.8346995277778 | SENE4 SEC33 T | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5476002 | 39.8346995277778 | SENE4 SEC33 T | 0.02 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5476002 | 39.8346995277778 | SENE4 SEC33 T | 0.526882 |
| NOBLE ENERGY, INC. | 1321 | | -104.2665111 | 39.7985194444444 | SE SE SEC12 T3 | 6.7404 |
| NOBLE ENERGY, INC. | 1321 | | -104.6030356 | 39.9393400277778 | NENE SEC25 T1 | 1.3426 |
| NOBLE ENERGY, INC. | 1321 | | -104.6208277 | 39.9430798055556 | SWSW SEC24 T | 3.07565 |
| BILL BARRETT CORPORATION | 1321 | | -104.9383306 | 39.9844833333333 | NWNW 7 T1S R | 0.003833 |
| BILL BARRETT CORPORATION | 1321 | | -104.9383306 | 39.9844833333333 | NWNW 7 T1S R | 0.000438 |
| BILL BARRETT CORPORATION | 1321 | | -104.9383306 | 39.9844833333333 | NWNW 7 T1S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.9383306 | 39.9844833333333 | NWNW 7 T1S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.9383306 | 39.9844833333333 | NWNW 7 T1S R | 0.250025 |
| BILL BARRETT CORPORATION | 1321 | | -104.9383306 | 39.9844833333333 | NWNW 7 T1S R | 0.003833 |
| BILL BARRETT CORPORATION | 1321 | | -104.9383306 | 39.9844833333333 | NWNW 7 T1S R | 0.000438 |
| BILL BARRETT CORPORATION | 1321 | | -104.9383306 | 39.9844833333333 | NWNW 7 T1S R | 0.250025 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1808972 | 39.8897555555556 | NESW SEC 11 T | 0.009014 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1808972 | 39.8897555555556 | NESW SEC 11 T | 0.00103 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1808972 | 39.8897555555556 | NESW SEC 11 T | 0.588073 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1808972 | 39.8897555555556 | NESW SEC 11 T | 0.009014 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1808972 | 39.8897555555556 | NESW SEC 11 T | 0.00103 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1808972 | 39.8897555555556 | NESW SEC 11 T | 0.110557 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1808972 | 39.8897555555556 | NESW SEC 11 T | 0.043517 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1808972 | 39.8897555555556 | NESW SEC 11 T | 0.588073 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5293639 | 39.8093805555556 | NENE S10 T3S | 0.001785 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5293639 | 39.8093805555556 | NENE S10 T3S | 0.000204 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5293639 | 39.8093805555556 | NENE S10 T3S | 0.11645 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5293639 | 39.8093805555556 | NENE S10 T3S | 0.001785 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.6 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.6 | TY | Removed from Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1660 | 001 | 02 | 71432 | 14.28 | 1000 GALLONS THROUGHPUT | 001-1660 |
| 001 | 1660 | 001 | 02 | VOC | 14.28 | 1000 GALLONS THROUGHPUT | 001-1660 |
| 001 | 1661 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1661 |
| 001 | 1661 | 001 | 02 | VOC | 21 | 1000 GALLONS THROUGHPUT | 001-1661 |
| 001 | 1662 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1662 |
| 001 | 1662 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1662 |
| 001 | 1662 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1662 |
| 001 | 1662 | 001 | 02 | 110543 | 24.864 | 1000 GALLONS THROUGHPUT | 001-1662 |
| 001 | 1662 | 001 | 02 | 71432 | 24.864 | 1000 GALLONS THROUGHPUT | 001-1662 |
| 001 | 1662 | 001 | 02 | VOC | 24.864 | 1000 GALLONS THROUGHPUT | 001-1662 |
| 001 | 1663 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1663 |
| 001 | 1663 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1663 |
| 001 | 1663 | 001 | 02 | 71432 | 147.252 | 1000 GALLONS THROUGHPUT | 001-1663 |
| 001 | 1663 | 001 | 02 | VOC | 147.252 | 1000 GALLONS THROUGHPUT | 001-1663 |
| 001 | 1663 | 002 | 01 | VOC | 34.902 | 1000 GALLONS THROUGHPUT | 001-1663 |
| 001 | 1664 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1664 |
| 001 | 1664 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1664 |
| 001 | 1664 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1664 |
| 001 | 1664 | 001 | 02 | 110543 | 154.098 | 1000 GALLONS THROUGHPUT | 001-1664 |
| 001 | 1664 | 001 | 02 | 71432 | 154.098 | 1000 GALLONS THROUGHPUT | 001-1664 |
| 001 | 1664 | 001 | 02 | VOC | 154.098 | 1000 GALLONS THROUGHPUT | 001-1664 |
| 001 | 1665 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1665 |
| 001 | 1665 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1665 |
| 001 | 1665 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1665 |
| 001 | 1665 | 001 | 02 | 110543 | 13.776 | 1000 GALLONS THROUGHPUT | 001-1665 |
| 001 | 1665 | 001 | 02 | 71432 | 13.776 | 1000 GALLONS THROUGHPUT | 001-1665 |
| 001 | 1665 | 001 | 02 | VOC | 13.776 | 1000 GALLONS THROUGHPUT | 001-1665 |
| 001 | 1667 | 001 | 01 | 110543 | 38.682 | 1000 GALLONS THROUGHPUT | 001-1667 |
| 001 | 1667 | 001 | 01 | 71432 | 38.682 | 1000 GALLONS THROUGHPUT | 001-1667 |
| 001 | 1667 | 001 | 01 | VOC | 38.682 | 1000 GALLONS THROUGHPUT | 001-1667 |
| 001 | 1667 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1667 |
| 001 | 1667 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1667 |
| 001 | 1667 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1667 |
| 001 | 1668 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1668 |
| 001 | 1669 | 001 | 01 | 110543 | 76.104 | 1000 GALLONS THROUGHPUT | 001-1669 |
| 001 | 1669 | 001 | 01 | 71432 | 76.104 | 1000 GALLONS THROUGHPUT | 001-1669 |
| 001 | 1669 | 001 | 01 | VOC | 76.104 | 1000 GALLONS THROUGHPUT | 001-1669 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 06AD1029.XA | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 06AD1029.XA | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09AD0559.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | NO EQUIPMEN | -1 | 0.5714 |
| GP01 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 20 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 20 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 13.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY -LARSON #1-10, 2-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY -LARSON #1-10, 2-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY -HAZLET B1 & B2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY -HAZLET B1 & B2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY-HIRSCH 2 & 1-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY-HIRSCH 2 & 1-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY-HIRSCH 2 & 1-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY-HIRSCH 2 & 1-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY-HIRSCH 2 & 1-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY-HIRSCH 2 & 1-20 | 7 | 24 | 8760 |
| 300 BBL CONDENSATE STORAGE TANKS | MERIT ENERGY COMPANY ABNER GUTHRIE | 7 | 24 | 8760 |
| 300 BBL CONDENSATE STORAGE TANKS | MERIT ENERGY COMPANY ABNER GUTHRIE | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY ABNER GUTHRIE | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY ABNER GUTHRIE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY ABNER GUTHRIE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY ZARLENGO 24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY ZARLENGO 24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY ZARLENGO 24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY ZARLENGO 24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY ZARLENGO 24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY ZARLENGO 24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY BREDEHOFT 13-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY BREDEHOFT 13-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY BREDEHOFT 13-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY BREDEHOFT 13-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY BREDEHOFT 13-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY BREDEHOFT 13-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC- HABEL A-1, A-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC- HABEL A-1, A-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC- HABEL A-1, A-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC- HABEL A-1, A-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC- HABEL A-1, A-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC- HABEL A-1, A-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC - COMPTON 34-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC-AMOCO STATE 42- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC-AMOCO STATE 42- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC-AMOCO STATE 42- | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000204 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003108 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000355 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.20276 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.200805 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.284617 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019262 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002201 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.256633 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001722 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000197 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11234 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007368 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000921 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.38682 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.19026 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.513702 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY - LARSON #1-10 & 2-10 | O |
| CONDENSATE STORAGE TANK BATTERY - LARSON #1-10 & 2-10 | O |
| CONDENSATE STORAGE TANK BATTERY - HAZLET B1 & HAZLET B2 | O |
| CONDENSATE STORAGE TANK BATTERY - HAZLET B1 & HAZLET B2 | O |
| CONDENSATE STORAGE TANK BATTERY - HIRSCH 2 & HIRSCH 1-20 | O |
| CONDENSATE STORAGE TANK BATTERY - HIRSCH 2 & HIRSCH 1-20 | O |
| CONDENSATE STORAGE TANK BATTERY - HIRSCH 2 & HIRSCH 1-20 | O |
| CONDENSATE STORAGE TANK BATTERY - HIRSCH 2 & HIRSCH 1-20 | O |
| CONDENSATE STORAGE TANK BATTERY - HIRSCH 2 & HIRSCH 1-20 | O |
| CONDENSATE STORAGE TANK BATTERY - HIRSCH 2 & HIRSCH 1-20 | O |
| CONDENSATE STORAGE TANK BATTERY - ABNER GUTHRIE | O |
| CONDENSATE STORAGE TANK BATTERY - ABNER GUTHRIE | O |
| CONDENSATE STORAGE TANK BATTERY - ABNER GUTHRIE | O |
| CONDENSATE STORAGE TANK BATTERY - ABNER GUTHRIE | O |
| CONDENSATE STORAGE TANK BATTERY - ABNER GUTHRIE | O |
| CONDENSATE STORAGE TANK BATTERY - ZARLENGO 24 | O |
| CONDENSATE STORAGE TANK BATTERY - ZARLENGO 24 | O |
| CONDENSATE STORAGE TANK BATTERY - ZARLENGO 24 | O |
| CONDENSATE STORAGE TANK BATTERY - ZARLENGO 24 | O |
| CONDENSATE STORAGE TANK BATTERY - ZARLENGO 24 | O |
| CONDENSATE STORAGE TANK BATTERY - ZARLENGO 24 | O |
| CONDENSATE STORAGE TANK BATTERY - BREDEHOFT 13-6 | O |
| CONDENSATE STORAGE TANK BATTERY - BREDEHOFT 13-6 | O |
| CONDENSATE STORAGE TANK BATTERY - BREDEHOFT 13-6 | O |
| CONDENSATE STORAGE TANK BATTERY - BREDEHOFT 13-6 | O |
| CONDENSATE STORAGE TANK BATTERY - BREDEHOFT 13-6 | O |
| CONDENSATE STORAGE TANK BATTERY - BREDEHOFT 13-6 | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5293639 | 39.8093805555556 | NENE S10 T3S | 0.000204 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5293639 | 39.8093805555556 | NENE S10 T3S | 0.11645 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5722444 | 39.9512027777778 | SWNE S20 T1S | 0.17125 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5722444 | 39.9512027777778 | SWNE S20 T1S | 0.17125 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5768389 | 39.9477861111111 | SWSW S20 T1S | 0.003108 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5768389 | 39.9477861111111 | SWSW S20 T1S | 0.000355 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5768389 | 39.9477861111111 | SWSW S20 T1S | 0.20276 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5768389 | 39.9477861111111 | SWSW S20 T1S | 0.003108 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5768389 | 39.9477861111111 | SWSW S20 T1S | 0.000355 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5768389 | 39.9477861111111 | SWSW S20 T1S | 0.20276 |
| MERIT ENERGY COMPANY | 1321 | | -104.8585556 | 39.9956944444444 | SE NW SEC2 T1 | 0.002104 |
| MERIT ENERGY COMPANY | 1321 | | -104.8585556 | 39.9956944444444 | SE NW SEC2 T1 | 1.200805 |
| MERIT ENERGY COMPANY | 1321 | | -104.8585556 | 39.9956944444444 | SE NW SEC2 T1 | 0.002104 |
| MERIT ENERGY COMPANY | 1321 | | -104.8585556 | 39.9956944444444 | SE NW SEC2 T1 | 1.200805 |
| MERIT ENERGY COMPANY | 1321 | | -104.8585556 | 39.9956944444444 | SE NW SEC2 T1 | 0.284617 |
| MERIT ENERGY COMPANY | 1321 | | -104.8962333 | 39.9881833333333 | SE SW SEC4 T1 | 0.019262 |
| MERIT ENERGY COMPANY | 1321 | | -104.8962333 | 39.9881833333333 | SE SW SEC4 T1 | 0.002201 |
| MERIT ENERGY COMPANY | 1321 | | -104.8962333 | 39.9881833333333 | SE SW SEC4 T1 | 1.256633 |
| MERIT ENERGY COMPANY | 1321 | | -104.8962333 | 39.9881833333333 | SE SW SEC4 T1 | 0.019262 |
| MERIT ENERGY COMPANY | 1321 | | -104.8962333 | 39.9881833333333 | SE SW SEC4 T1 | 0.002201 |
| MERIT ENERGY COMPANY | 1321 | | -104.8962333 | 39.9881833333333 | SE SW SEC4 T1 | 1.256633 |
| MERIT ENERGY COMPANY | 1321 | | -104.9382861 | 39.9986611111111 | NW NW SEC6 T | 0.001722 |
| MERIT ENERGY COMPANY | 1321 | | -104.9382861 | 39.9986611111111 | NW NW SEC6 T | 0.000197 |
| MERIT ENERGY COMPANY | 1321 | | -104.9382861 | 39.9986611111111 | NW NW SEC6 T | 0.11234 |
| MERIT ENERGY COMPANY | 1321 | | -104.9382861 | 39.9986611111111 | NW NW SEC6 T | 0.001722 |
| MERIT ENERGY COMPANY | 1321 | | -104.9382861 | 39.9986611111111 | NW NW SEC6 T | 0.000197 |
| MERIT ENERGY COMPANY | 1321 | | -104.9382861 | 39.9986611111111 | NW NW SEC6 T | 0.11234 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.3128111 | 39.8636333333333 | SE NW S22 T2S | 0.007368 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.3128111 | 39.8636333333333 | SE NW S22 T2S | 0.000921 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.3128111 | 39.8636333333333 | SE NW S22 T2S | 0.38682 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.3128111 | 39.8636333333333 | SE NW S22 T2S | 0.007368 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.3128111 | 39.8636333333333 | SE NW S22 T2S | 0.000921 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.3128111 | 39.8636333333333 | SE NW S22 T2S | 0.38682 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.4211389 | 39.8414638888889 | SW SE S27 T2S | 0 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.6619417 | 39.9668472222222 | SE NE S16 T1S | 0.19026 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.6619417 | 39.9668472222222 | SE NE S16 T1S | 0.021744 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.6619417 | 39.9668472222222 | SE NE S16 T1S | 0.513702 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 0.1 | TY | Added to GP Issuance Pending |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.257 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.257 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.112 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.112 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1669 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1669 |
| 001 | 1669 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1669 |
| 001 | 1669 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1669 |
| 001 | 1670 | 001 | 01 | 110543 | 52.332 | 1000 GALLONS THROUGHPUT | 001-1670 |
| 001 | 1670 | 001 | 01 | 71432 | 52.332 | 1000 GALLONS THROUGHPUT | 001-1670 |
| 001 | 1670 | 001 | 01 | VOC | 52.332 | 1000 GALLONS THROUGHPUT | 001-1670 |
| 001 | 1670 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1670 |
| 001 | 1670 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1670 |
| 001 | 1670 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1670 |
| 001 | 1671 | 001 | 01 | 110543 | 54.222 | 1000 GALLONS THROUGHPUT | 001-1671 |
| 001 | 1671 | 001 | 01 | 71432 | 54.222 | 1000 GALLONS THROUGHPUT | 001-1671 |
| 001 | 1671 | 001 | 01 | VOC | 54.222 | 1000 GALLONS THROUGHPUT | 001-1671 |
| 001 | 1671 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1671 |
| 001 | 1671 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1671 |
| 001 | 1671 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1671 |
| 001 | 1672 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1672 |
| 001 | 1676 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1676 |
| 001 | 1682 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1682 |
| 001 | 1683 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1683 |
| 001 | 1684 | 001 | 01 | VOC | 35.322 | 1000 GALLONS THROUGHPUT | 001-1684 |
| 001 | 1685 | 001 | 01 | VOC | 25.788 | 1000 GALLONS THROUGHPUT | 001-1685 |
| 001 | 1687 | 001 | 01 | VOC | 26.964 | 1000 GALLONS THROUGHPUT | 001-1687 |
| 001 | 1688 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1688 |
| 001 | 1690 | 001 | 01 | 110543 | 10.92 | 1000 GALLONS THROUGHPUT | 001-1690 |
| 001 | 1690 | 001 | 01 | 71432 | 10.92 | 1000 GALLONS THROUGHPUT | 001-1690 |
| 001 | 1690 | 001 | 01 | VOC | 10.92 | 1000 GALLONS THROUGHPUT | 001-1690 |
| 001 | 1690 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1690 |
| 001 | 1690 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1690 |
| 001 | 1690 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 001-1690 |
| 001 | 1690 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 001-1690 |
| 001 | 1690 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1690 |
| 001 | 1693 | 001 | 01 | VOC | 45.36 | 1000 GALLONS THROUGHPUT | 001-1693 |
| 001 | 1693 | 001 | 02 | VOC | 67.2 | 1000 GALLONS THROUGHPUT | 001-1693 |
| 001 | 1694 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1694 |
| 001 | 1694 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1694 |
| 001 | 1694 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 001-1694 |
| 001 | 1694 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 001-1694 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 13.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 67.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 67.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 44.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 44.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 07AD0150.CN | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC-AMOCO STATE 42- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC-AMOCO STATE 42- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC-AMOCO STATE 42- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC-UNRUH 23-23, 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC-UNRUH 23-23, 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC-UNRUH 23-23, 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC-UNRUH 23-23, 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC-UNRUH 23-23, 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC-UNRUH 23-23, 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC-KALCEVIC 24-3, | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC-KALCEVIC 24-3, | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC-KALCEVIC 24-3, | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC-KALCEVIC 24-3, | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC-KALCEVIC 24-3, | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC-KALCEVIC 24-3, | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC - HABEL B-1 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLDCONDENSATE T | KP KAUFFMAN UPRR 23 PA D#2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11523500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11439800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11524900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11537100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61852 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE OIL & GAS - BATT #61379 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER- 016535-NESW-BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER- 016535-NESW-BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER- 016535-NESW-BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER- 016535-NESW-BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER- 016535-NESW-BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER- 016535-NESW-BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER- 016535-NESW-BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER- 016535-NESW-BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC. - GAIL SMITH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | BLUE CHIP OIL, INC. - GAIL SMITH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LEECH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LEECH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LEECH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LEECH 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030527 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00623 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.76309 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009037 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001937 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.207085 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.76085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2059 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.3977 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0273 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00312 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.781 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.398 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.547999 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CRIMSON EXPLORATION, INC | 1321 | | -104.6619417 | 39.9668472222222 | SE NE S16 T1S | 0.19026 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.6619417 | 39.9668472222222 | SE NE S16 T1S | 0.021744 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.6619417 | 39.9668472222222 | SE NE S16 T1S | 0.513702 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.6334556 | 39.9482916666667 | NE SW S23 T1S | 0.030527 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.6334556 | 39.9482916666667 | NE SW S23 T1S | 0.00623 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.6334556 | 39.9482916666667 | NE SW S23 T1S | 1.76309 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.6334556 | 39.9482916666667 | NE SW S23 T1S | 0.030527 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.6334556 | 39.9482916666667 | NE SW S23 T1S | 0.00623 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.6334556 | 39.9482916666667 | NE SW S23 T1S | 1.76309 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.4258611 | 39.9065444444444 | SE NW S3 T2S R | 0.009037 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.4258611 | 39.9065444444444 | SE NW S3 T2S R | 0.001937 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.4258611 | 39.9065444444444 | SE NW S3 T2S R | 1.207085 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.4258611 | 39.9065444444444 | SE NW S3 T2S R | 0.009037 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.4258611 | 39.9065444444444 | SE NW S3 T2S R | 0.001937 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.4258611 | 39.9065444444444 | SE NW S3 T2S R | 1.207085 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.2986639 | 39.8637361111111 | SW NW S23 T2 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.5814556 | 39.9368972222222 | SWNW 29 T1S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4167278 | 39.9538916666667 | NE NE SEC22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6146083 | 39.9334944444444 | NE SW SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6098833 | 39.9481694444444 | NW SE SEC24 T | 5.76085 |
| NOBLE ENERGY, INC. | 1321 | | -104.6476861 | 39.9485 | NWSE SEC22 T | 4.2059 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9245167 | 39.9772527777778 | SWNESE-7-1S-6 | 4.3977 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9710056 | 39.9987083333333 | NE NW SEC 2 T | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6524361 | 39.8217638888889 | SE NW S3 T3S R | 0.0273 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6524361 | 39.8217638888889 | SE NW S3 T3S R | 0.00312 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6524361 | 39.8217638888889 | SE NW S3 T3S R | 1.781 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6524361 | 39.8217638888889 | SE NW S3 T3S R | 0.0273 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6524361 | 39.8217638888889 | SE NW S3 T3S R | 0.00312 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6524361 | 39.8217638888889 | SE NW S3 T3S R | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6524361 | 39.8217638888889 | SE NW S3 T3S R | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6524361 | 39.8217638888889 | SE NW S3 T3S R | 1.781 |
| BLUE CHIP OIL, INC. | 1321 | | -104.7106528 | 39.9688222222222 | NW SEC 18 T1S | 7.945999 |
| BLUE CHIP OIL, INC. | 1321 | | -104.7106528 | 39.9688222222222 | NW SEC 18 T1S | 7.945999 |
| BILL BARRETT CORPORATION | 1321 | | -104.7454056 | 39.9343333333333 | NESW 26 T1S R | 0.003465 |
| BILL BARRETT CORPORATION | 1321 | | -104.7454056 | 39.9343333333333 | NESW 26 T1S R | 0.000396 |
| BILL BARRETT CORPORATION | 1321 | | -104.7454056 | 39.9343333333333 | NESW 26 T1S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7454056 | 39.9343333333333 | NESW 26 T1S R | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| 4.397 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| 1.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.8 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1694 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1694 |
| 001 | 1694 | 001 | 02 | 110543 | 27.72 | 1000 GALLONS THROUGHPUT | 001-1694 |
| 001 | 1694 | 001 | 02 | 71432 | 27.72 | 1000 GALLONS THROUGHPUT | 001-1694 |
| 001 | 1694 | 001 | 02 | VOC | 27.72 | 1000 GALLONS THROUGHPUT | 001-1694 |
| 001 | 1696 | 001 | 01 | CO | 16.842 | 1000 GALLONS THROUGHPUT | 001-1696 |
| 001 | 1696 | 001 | 01 | NO2 | 16.842 | 1000 GALLONS THROUGHPUT | 001-1696 |
| 001 | 1696 | 001 | 01 | VOC | 16.842 | 1000 GALLONS THROUGHPUT | 001-1696 |
| 001 | 1701 | 002 | 01 | 106990 | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 002 | 01 | 107028 | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 002 | 01 | 50000 | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 002 | 01 | 71432 | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 002 | 01 | 75070 | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 002 | 01 | CO | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 002 | 01 | NO2 | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 002 | 01 | VOC | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 003 | 01 | 106990 | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 003 | 01 | 107028 | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 003 | 01 | 50000 | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 003 | 01 | 71432 | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 003 | 01 | 75070 | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 003 | 01 | CO | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 003 | 01 | NO2 | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 003 | 01 | VOC | 279.4 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 004 | 01 | 107028 | 102.93 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 004 | 01 | 50000 | 102.93 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 004 | 01 | 75070 | 102.93 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 004 | 01 | CO | 102.93 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 004 | 01 | NO2 | 102.93 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 004 | 01 | VOC | 102.93 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 005 | 01 | 50000 | 5.18 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 005 | 01 | CO | 5.18 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 005 | 01 | NO2 | 5.18 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 005 | 01 | VOC | 5.18 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 006 | 01 | CO | 57.6 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 006 | 01 | NO2 | 57.6 | MILLION CUBIC FEET BURNED | 001-1701 |
| 001 | 1701 | 007 | 01 | 71432 | 200 | MILLION CUBIC FEET GAS PRODUCED | 001-1701 |
| 001 | 1701 | 007 | 01 | VOC | 200 | MILLION CUBIC FEET GAS PRODUCED | 001-1701 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07AD0926.XP | 0 | | | -1 | 3.06619 |
| 07AD0926.XP | 0 | | | -1 | 1.2069 |
| 07AD0926.XP | 95 | FLARING | | -1 | 6412.5400784 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 0.27 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 13AD1124 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 130.92 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 0.44 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 13AD1124 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 818.22 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 229.1 |
| 13AD1124 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 118 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 0.27 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 13AD1124 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 130.92 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 0.44 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 13AD1124 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 818.22 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 229.1 |
| 13AD1124 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 118 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 13AD1124 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 130.92 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 13AD1124 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 818.22 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 229.1 |
| 13AD1124 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 118 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 89.36 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 565.97 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 446.82 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 92.34 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 84 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 83 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 2.59 |
| 13AD1124 | 0 | NO EQUIPMENT | | -1 | 31.7 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BILL BARRETT - LEECH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - LEECH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - LEECH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - LEECH 1 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - WYMAN | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - WYMAN | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - WYMAN | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS FIREED ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS FIREED ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS FIREED ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS FIREED ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS FIREED ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NAT GAS FIREED ENGINE | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| GAS FIRED EMERGENCY GENERATOR | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| GAS FIRED EMERGENCY GENERATOR | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| GAS FIRED EMERGENCY GENERATOR | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| GAS FIRED EMERGENCY GENERATOR | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| UTILITY BOILDER GAS | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| UTILITY BOILDER GAS | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| DEHYDRATOR | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| DEHYDRATOR | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22605 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.02582 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 40400311 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.037719 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.718058 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.657905 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.061468 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.167892 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.861067 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.00527 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.2423 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.037719 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.718058 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.657905 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.061468 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.167892 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.861067 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.00527 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.2423 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.26453 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.34756 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.430247 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.421938 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.790632 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.036435 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.231442 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.465862 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.157264 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.239161 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.4192 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.3904 | 31000404 |
| 25 | 25 | 25 | 25 | BENZENE | 0.259 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.17 | 31000227 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -104.7454056 | 39.9343333333333 | NESW 26 T1S R | 0.22605 |
| BILL BARRETT CORPORATION | 1321 | | -104.7454056 | 39.9343333333333 | NESW 26 T1S R | 0.003465 |
| BILL BARRETT CORPORATION | 1321 | | -104.7454056 | 39.9343333333333 | NESW 26 T1S R | 0.000396 |
| BILL BARRETT CORPORATION | 1321 | | -104.7454056 | 39.9343333333333 | NESW 26 T1S R | 0.22605 |
| MERIT ENERGY COMPANY | 1321 | | -104.9265762 | 39.9879955555556 | SW SE SEC 6 T1 | 0.02582 |
| MERIT ENERGY COMPANY | 1321 | | -104.9265762 | 39.9879955555556 | SW SE SEC 6 T1 | 0.010163 |
| MERIT ENERGY COMPANY | 1321 | | -104.9265762 | 39.9879955555556 | SW SE SEC 6 T1 | 2.7 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 0.037719 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 0.718058 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 3.657905 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 0.061468 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 1.167892 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 22.861067 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 32.00527 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 8.2423 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 0.037719 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 0.718058 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 3.657905 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 0.061468 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 1.167892 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 22.861067 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 32.00527 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 8.2423 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 0.26453 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 1.34756 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 0.430247 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 8.421938 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 11.790632 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 3.036435 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 0.231442 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 1.465862 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 1.157264 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 0.239161 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 2.4192 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 2.3904 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 0.259 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 3.17 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1701 | 008 | 01 | VOC | 4762 | BARRELS-PROCESSED | 001-1701 |
| 001 | 1701 | 009 | 01 | VOC | 0 | | 001-1701 |
| 001 | 1702 | 001 | 01 | VOC | 55.902 | 1000 GALLONS THROUGHPUT | 001-1702 |
| 001 | 1703 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 001-1703 |
| 001 | 1703 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 001-1703 |
| 001 | 1703 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 001-1703 |
| 001 | 1703 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 001-1703 |
| 001 | 1703 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 001-1703 |
| 001 | 1703 | 001 | 01 | SO2 | 2 | MILLION CUBIC FEET BURNED | 001-1703 |
| 001 | 1703 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 001-1703 |
| 001 | 1704 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 001-1704 |
| 001 | 1704 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 001-1704 |
| 001 | 1704 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 001-1704 |
| 001 | 1704 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 001-1704 |
| 001 | 1704 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 001-1704 |
| 001 | 1704 | 001 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 001-1704 |
| 001 | 1704 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 001-1704 |
| 001 | 1705 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 001-1705 |
| 001 | 1705 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 001-1705 |
| 001 | 1705 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 001-1705 |
| 001 | 1705 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 001-1705 |
| 001 | 1705 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 001-1705 |
| 001 | 1705 | 001 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 001-1705 |
| 001 | 1705 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 001-1705 |
| 001 | 1707 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1707 |
| 001 | 1707 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1707 |
| 001 | 1707 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 001-1707 |
| 001 | 1707 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 001-1707 |
| 001 | 1707 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1707 |
| 001 | 1707 | 001 | 02 | 110543 | 36.54 | 1000 GALLONS THROUGHPUT | 001-1707 |
| 001 | 1707 | 001 | 02 | 71432 | 36.54 | 1000 GALLONS THROUGHPUT | 001-1707 |
| 001 | 1707 | 001 | 02 | VOC | 36.54 | 1000 GALLONS THROUGHPUT | 001-1707 |
| 001 | 1708 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1708 |
| 001 | 1708 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1708 |
| 001 | 1708 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 001-1708 |
| 001 | 1708 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 001-1708 |
| 001 | 1708 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1708 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 13AD1124 | 98 | VAPOR RECOVERY UNIT | | -1 | 8.6098278 |
| 08AD0263 | 0 | NO EQUIPMENT | | -1 | |
| 08AD0336 | 0 | NO EQUIPMENT | | -1 | 69.048 |
| 08AD0455.XP | 0 | NO EQUIPMENT | | -1 | 960 |
| 08AD0455.XP | 0 | NO EQUIPMENT | | -1 | 1270 |
| 08AD0455.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08AD0455.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08AD0455.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08AD0455.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08AD0455.XP | 0 | NO EQUIPMENT | | -1 | 380 |
| 08AD0463.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |
| 08AD0463.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 08AD0463.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08AD0463.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08AD0463.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08AD0463.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08AD0463.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| 08AD0474.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |
| 08AD0474.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 08AD0474.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08AD0474.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08AD0474.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08AD0474.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08AD0474.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| HYDROCARBON LOADOUT | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| NGL LOADOUTS | COLORADO INTERSTATE GAS CO - TOTEM C.S. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | RENEGADE OIL & GAS CHAMPLIN 248 AMOCO A | 7 | 24 | 8760 |
| AJAX EA 30 PUMP JACK RATED @ 30 HP | NOBLE ENERGY, INC. - ENG-11332500 | 7 | 24 | 8760 |
| AJAX EA 30 PUMP JACK RATED @ 30 HP | NOBLE ENERGY, INC. - ENG-11332500 | 7 | 24 | 8760 |
| AJAX EA 30 PUMP JACK RATED @ 30 HP | NOBLE ENERGY, INC. - ENG-11332500 | 7 | 24 | 8760 |
| AJAX EA 30 PUMP JACK RATED @ 30 HP | NOBLE ENERGY, INC. - ENG-11332500 | 7 | 24 | 8760 |
| AJAX EA 30 PUMP JACK RATED @ 30 HP | NOBLE ENERGY, INC. - ENG-11332500 | 7 | 24 | 8760 |
| AJAX EA 30 PUMP JACK RATED @ 30 HP | NOBLE ENERGY, INC. - ENG-11332500 | 7 | 24 | 8760 |
| AJAX EA 30 PUMP JACK RATED @ 30 HP | NOBLE ENERGY, INC. - ENG-11332500 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-11334800 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-11334800 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-11334800 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-11334800 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-11334800 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-11334800 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-11334800 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11604800 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11604800 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11604800 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11604800 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11604800 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11604800 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11604800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BOX ELDER H 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BOX ELDER H 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BOX ELDER H 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BOX ELDER H 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BOX ELDER H 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BOX ELDER H 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BOX ELDER H 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BOX ELDER H 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 16760 CHAMPLIN-DANFORD 01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 16760 CHAMPLIN-DANFORD 01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 16760 CHAMPLIN-DANFORD 01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 16760 CHAMPLIN-DANFORD 01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 16760 CHAMPLIN-DANFORD 01 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.41 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.929961 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.96 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0006 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.38 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.014 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.014 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.014 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00084 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.014 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.014 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.014 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00084 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004568 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000522 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.297975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDESATE STORAGE TANK BATTERY | O |
| CONDESATE STORAGE TANK BATTERY | O |
| CONDESATE STORAGE TANK BATTERY | O |
| CONDESATE STORAGE TANK BATTERY | O |
| CONDESATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 0.41 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.3516719 | 39.882495 | NE NW SEC 17 | 0 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.5219649 | 39.8344657222222 | SE NW SEC 35 T | 1.929961 |
| NOBLE ENERGY, INC. | 1311 | | -104.3564990 | 39.7726965833333 | NW SW SEC 20 | 0.96 |
| NOBLE ENERGY, INC. | 1311 | | -104.3564990 | 39.7726965833333 | NW SW SEC 20 | 1.27 |
| NOBLE ENERGY, INC. | 1311 | | -104.3564990 | 39.7726965833333 | NW SW SEC 20 | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.3564990 | 39.7726965833333 | NW SW SEC 20 | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.3564990 | 39.7726965833333 | NW SW SEC 20 | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.3564990 | 39.7726965833333 | NW SW SEC 20 | 0.0006 |
| NOBLE ENERGY, INC. | 1311 | | -104.3564990 | 39.7726965833333 | NW SW SEC 20 | 0.38 |
| NOBLE ENERGY, INC. | 1311 | | -104.3032004 | 39.8785013888889 | SE NE SEC 15 T | 1.34 |
| NOBLE ENERGY, INC. | 1311 | | -104.3032004 | 39.8785013888889 | SE NE SEC 15 T | 1.78 |
| NOBLE ENERGY, INC. | 1311 | | -104.3032004 | 39.8785013888889 | SE NE SEC 15 T | 0.014 |
| NOBLE ENERGY, INC. | 1311 | | -104.3032004 | 39.8785013888889 | SE NE SEC 15 T | 0.014 |
| NOBLE ENERGY, INC. | 1311 | | -104.3032004 | 39.8785013888889 | SE NE SEC 15 T | 0.014 |
| NOBLE ENERGY, INC. | 1311 | | -104.3032004 | 39.8785013888889 | SE NE SEC 15 T | 0.00084 |
| NOBLE ENERGY, INC. | 1311 | | -104.3032004 | 39.8785013888889 | SE NE SEC 15 T | 0.53 |
| NOBLE ENERGY, INC. | 1311 | | -104.6308034 | 39.9533993333333 | SW NE SEC 23 T | 1.34 |
| NOBLE ENERGY, INC. | 1311 | | -104.6308034 | 39.9533993333333 | SW NE SEC 23 T | 1.78 |
| NOBLE ENERGY, INC. | 1311 | | -104.6308034 | 39.9533993333333 | SW NE SEC 23 T | 0.014 |
| NOBLE ENERGY, INC. | 1311 | | -104.6308034 | 39.9533993333333 | SW NE SEC 23 T | 0.014 |
| NOBLE ENERGY, INC. | 1311 | | -104.6308034 | 39.9533993333333 | SW NE SEC 23 T | 0.014 |
| NOBLE ENERGY, INC. | 1311 | | -104.6308034 | 39.9533993333333 | SW NE SEC 23 T | 0.00084 |
| NOBLE ENERGY, INC. | 1311 | | -104.6308034 | 39.9533993333333 | SW NE SEC 23 T | 0.53 |
| BILL BARRETT CORPORATION | 1321 | | -104.7124332 | 39.9238009166667 | SWNW 31 T1S | 0.004568 |
| BILL BARRETT CORPORATION | 1321 | | -104.7124332 | 39.9238009166667 | SWNW 31 T1S | 0.000522 |
| BILL BARRETT CORPORATION | 1321 | | -104.7124332 | 39.9238009166667 | SWNW 31 T1S | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7124332 | 39.9238009166667 | SWNW 31 T1S | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7124332 | 39.9238009166667 | SWNW 31 T1S | 0.297975 |
| BILL BARRETT CORPORATION | 1321 | | -104.7124332 | 39.9238009166667 | SWNW 31 T1S | 0.004568 |
| BILL BARRETT CORPORATION | 1321 | | -104.7124332 | 39.9238009166667 | SWNW 31 T1S | 0.000522 |
| BILL BARRETT CORPORATION | 1321 | | -104.7124332 | 39.9238009166667 | SWNW 31 T1S | 0.297975 |
| BILL BARRETT CORPORATION | 1321 | | -104.5810633 | 39.8390456111111 | NENE 32 T2S R | 0.009398 |
| BILL BARRETT CORPORATION | 1321 | | -104.5810633 | 39.8390456111111 | NENE 32 T2S R | 0.001074 |
| BILL BARRETT CORPORATION | 1321 | | -104.5810633 | 39.8390456111111 | NENE 32 T2S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.5810633 | 39.8390456111111 | NENE 32 T2S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.5810633 | 39.8390456111111 | NENE 32 T2S R | 0.613075 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| 2.21 | TY | Permit |
| 1 | TY | Permit Exempt |
| 1.3 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.4 | TY | Permit Exempt |
| 1.3 | TY | Permit Exempt |
| 1.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| 1.3 | TY | Permit Exempt |
| 1.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1708 | 001 | 02 | 110543 | 75.18 | 1000 GALLONS THROUGHPUT | 001-1708 |
| 001 | 1708 | 001 | 02 | 71432 | 75.18 | 1000 GALLONS THROUGHPUT | 001-1708 |
| 001 | 1708 | 001 | 02 | VOC | 75.18 | 1000 GALLONS THROUGHPUT | 001-1708 |
| 001 | 1708 | 002 | 01 | 50000 | 2.7 | MILLION CUBIC FEET BURNED | 001-1708 |
| 001 | 1708 | 002 | 01 | CO | 2.7 | MILLION CUBIC FEET BURNED | 001-1708 |
| 001 | 1708 | 002 | 01 | NO2 | 2.7 | MILLION CUBIC FEET BURNED | 001-1708 |
| 001 | 1708 | 002 | 01 | VOC | 2.7 | MILLION CUBIC FEET BURNED | 001-1708 |
| 001 | 1709 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1709 |
| 001 | 1709 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1709 |
| 001 | 1709 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1709 |
| 001 | 1709 | 001 | 02 | 110543 | 27.3 | 1000 GALLONS THROUGHPUT | 001-1709 |
| 001 | 1709 | 001 | 02 | 71432 | 27.3 | 1000 GALLONS THROUGHPUT | 001-1709 |
| 001 | 1709 | 001 | 02 | CO | 27.3 | 1000 GALLONS THROUGHPUT | 001-1709 |
| 001 | 1709 | 001 | 02 | NO2 | 27.3 | 1000 GALLONS THROUGHPUT | 001-1709 |
| 001 | 1709 | 001 | 02 | VOC | 27.3 | 1000 GALLONS THROUGHPUT | 001-1709 |
| 001 | 1710 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1710 |
| 001 | 1710 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1710 |
| 001 | 1710 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 001-1710 |
| 001 | 1710 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 001-1710 |
| 001 | 1710 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1710 |
| 001 | 1710 | 001 | 02 | 110543 | 44.94 | 1000 GALLONS THROUGHPUT | 001-1710 |
| 001 | 1710 | 001 | 02 | 71432 | 44.94 | 1000 GALLONS THROUGHPUT | 001-1710 |
| 001 | 1710 | 001 | 02 | VOC | 44.94 | 1000 GALLONS THROUGHPUT | 001-1710 |
| 001 | 1711 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1711 |
| 001 | 1711 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1711 |
| 001 | 1711 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1711 |
| 001 | 1711 | 001 | 02 | 110543 | 28.14 | 1000 GALLONS THROUGHPUT | 001-1711 |
| 001 | 1711 | 001 | 02 | 71432 | 28.14 | 1000 GALLONS THROUGHPUT | 001-1711 |
| 001 | 1711 | 001 | 02 | VOC | 28.14 | 1000 GALLONS THROUGHPUT | 001-1711 |
| 001 | 1712 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1712 |
| 001 | 1712 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1712 |
| 001 | 1712 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 001-1712 |
| 001 | 1712 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 001-1712 |
| 001 | 1712 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1712 |
| 001 | 1712 | 001 | 02 | 110543 | 44.52 | 1000 GALLONS THROUGHPUT | 001-1712 |
| 001 | 1712 | 001 | 02 | 71432 | 44.52 | 1000 GALLONS THROUGHPUT | 001-1712 |
| 001 | 1712 | 001 | 02 | VOC | 44.52 | 1000 GALLONS THROUGHPUT | 001-1712 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12AD1386.XP | 0 | | | 0 | 62.7072 |
| 12AD1386.XP | 0 | | | 0 | 834.816 |
| 12AD1386.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1113.09 |
| 12AD1386.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 328.867 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 16760 CHAMPLIN-DANFORD 01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 16760 CHAMPLIN-DANFORD 01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 16760 CHAMPLIN-DANFORD 01 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 35 HP | BILL BARRETT - 16760 CHAMPLIN-DANFORD 01 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 35 HP | BILL BARRETT - 16760 CHAMPLIN-DANFORD 01 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 35 HP | BILL BARRETT - 16760 CHAMPLIN-DANFORD 01 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 35 HP | BILL BARRETT - 16760 CHAMPLIN-DANFORD 01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - EGAN STATE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - EGAN STATE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - EGAN STATE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - EGAN STATE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - EGAN STATE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - EGAN STATE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - EGAN STATE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - EGAN STATE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - EGAN STATE 23-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - EGAN STATE 23-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - EGAN STATE 23-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - EGAN STATE 23-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - EGAN STATE 23-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - EGAN STATE 23-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - EGAN STATE 23-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - EGAN STATE 23-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MAUL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MAUL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MAUL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - MAUL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - MAUL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - MAUL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MAUL 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MAUL 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MAUL 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MAUL 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MAUL 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - MAUL 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - MAUL 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - MAUL 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009398 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001074 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.613075 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084655 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.127002 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.502672 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44397 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003413 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00039 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.041854 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016474 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.222625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005618 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000642 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.366475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003518 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000402 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.229475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005565 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000636 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.36305 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDESATE STORAGE TANK BATTERY | O |
| CONDESATE STORAGE TANK BATTERY | O |
| CONDESATE STORAGE TANK BATTERY | O |
| CONDESATE STORAGE TANK BATTERY | O |
| CONDESATE STORAGE TANK BATTERY | O |
| CONDESATE STORAGE TANK BATTERY | O |
| CONDESATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -104.5810633 | 39.8390456111111 | NENE 32 T2S R | 0.009398 |
| BILL BARRETT CORPORATION | 1321 | | -104.5810633 | 39.8390456111111 | NENE 32 T2S R | 0.001074 |
| BILL BARRETT CORPORATION | 1321 | | -104.5810633 | 39.8390456111111 | NENE 32 T2S R | 0.613075 |
| BILL BARRETT CORPORATION | 1321 | | -104.5810633 | 39.8390456111111 | NENE 32 T2S R | 0.084655 |
| BILL BARRETT CORPORATION | 1321 | | -104.5810633 | 39.8390456111111 | NENE 32 T2S R | 1.127002 |
| BILL BARRETT CORPORATION | 1321 | | -104.5810633 | 39.8390456111111 | NENE 32 T2S R | 1.502672 |
| BILL BARRETT CORPORATION | 1321 | | -104.5810633 | 39.8390456111111 | NENE 32 T2S R | 0.44397 |
| BILL BARRETT CORPORATION | 1321 | | -104.6060468 | 39.83832225 | NENE 36 T2S R | 0.003413 |
| BILL BARRETT CORPORATION | 1321 | | -104.6060468 | 39.83832225 | NENE 36 T2S R | 0.00039 |
| BILL BARRETT CORPORATION | 1321 | | -104.6060468 | 39.83832225 | NENE 36 T2S R | 0.222625 |
| BILL BARRETT CORPORATION | 1321 | | -104.6060468 | 39.83832225 | NENE 36 T2S R | 0.003413 |
| BILL BARRETT CORPORATION | 1321 | | -104.6060468 | 39.83832225 | NENE 36 T2S R | 0.00039 |
| BILL BARRETT CORPORATION | 1321 | | -104.6060468 | 39.83832225 | NENE 36 T2S R | 0.041854 |
| BILL BARRETT CORPORATION | 1321 | | -104.6060468 | 39.83832225 | NENE 36 T2S R | 0.016474 |
| BILL BARRETT CORPORATION | 1321 | | -104.6060468 | 39.83832225 | NENE 36 T2S R | 0.222625 |
| BILL BARRETT CORPORATION | 1321 | | -104.6144646 | 39.8322074722222 | NESW 36 T2S R | 0.005618 |
| BILL BARRETT CORPORATION | 1321 | | -104.6144646 | 39.8322074722222 | NESW 36 T2S R | 0.000642 |
| BILL BARRETT CORPORATION | 1321 | | -104.6144646 | 39.8322074722222 | NESW 36 T2S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.6144646 | 39.8322074722222 | NESW 36 T2S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.6144646 | 39.8322074722222 | NESW 36 T2S R | 0.366475 |
| BILL BARRETT CORPORATION | 1321 | | -104.6144646 | 39.8322074722222 | NESW 36 T2S R | 0.005618 |
| BILL BARRETT CORPORATION | 1321 | | -104.6144646 | 39.8322074722222 | NESW 36 T2S R | 0.000642 |
| BILL BARRETT CORPORATION | 1321 | | -104.6144646 | 39.8322074722222 | NESW 36 T2S R | 0.366475 |
| BILL BARRETT CORPORATION | 1321 | | -104.7392497 | 39.938558 | SW NE SEC 26 T | 0.003518 |
| BILL BARRETT CORPORATION | 1321 | | -104.7392497 | 39.938558 | SW NE SEC 26 T | 0.000402 |
| BILL BARRETT CORPORATION | 1321 | | -104.7392497 | 39.938558 | SW NE SEC 26 T | 0.229475 |
| BILL BARRETT CORPORATION | 1321 | | -104.7392497 | 39.938558 | SW NE SEC 26 T | 0.003518 |
| BILL BARRETT CORPORATION | 1321 | | -104.7392497 | 39.938558 | SW NE SEC 26 T | 0.000402 |
| BILL BARRETT CORPORATION | 1321 | | -104.7392497 | 39.938558 | SW NE SEC 26 T | 0.229475 |
| BILL BARRETT CORPORATION | 1321 | | -104.7399268 | 39.9310504444444 | SE 26 T1S R66 | 0.005565 |
| BILL BARRETT CORPORATION | 1321 | | -104.7399268 | 39.9310504444444 | SE 26 T1S R66 | 0.000636 |
| BILL BARRETT CORPORATION | 1321 | | -104.7399268 | 39.9310504444444 | SE 26 T1S R66 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7399268 | 39.9310504444444 | SE 26 T1S R66 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7399268 | 39.9310504444444 | SE 26 T1S R66 | 0.36305 |
| BILL BARRETT CORPORATION | 1321 | | -104.7399268 | 39.9310504444444 | SE 26 T1S R66 | 0.005565 |
| BILL BARRETT CORPORATION | 1321 | | -104.7399268 | 39.9310504444444 | SE 26 T1S R66 | 0.000636 |
| BILL BARRETT CORPORATION | 1321 | | -104.7399268 | 39.9310504444444 | SE 26 T1S R66 | 0.36305 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1713 | 001 | 01 | 110543 | 31.92 | 1000 GALLONS THROUGHPUT | 001-1713 |
| 001 | 1713 | 001 | 01 | 71432 | 31.92 | 1000 GALLONS THROUGHPUT | 001-1713 |
| 001 | 1713 | 001 | 01 | VOC | 31.92 | 1000 GALLONS THROUGHPUT | 001-1713 |
| 001 | 1714 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1714 |
| 001 | 1714 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1714 |
| 001 | 1714 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1714 |
| 001 | 1714 | 001 | 02 | 110543 | 24.78 | 1000 GALLONS THROUGHPUT | 001-1714 |
| 001 | 1714 | 001 | 02 | 71432 | 24.78 | 1000 GALLONS THROUGHPUT | 001-1714 |
| 001 | 1714 | 001 | 02 | VOC | 24.78 | 1000 GALLONS THROUGHPUT | 001-1714 |
| 001 | 1716 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1716 |
| 001 | 1716 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1716 |
| 001 | 1718 | 001 | 01 | VOC | 19.572 | 1000 GALLONS THROUGHPUT | 001-1718 |
| 001 | 1721 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1721 |
| 001 | 1721 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1721 |
| 001 | 1733 | 001 | 01 | 107028 | 10.95 | MILLION CUBIC FEET BURNED | 001-1733 |
| 001 | 1733 | 001 | 01 | 50000 | 10.95 | MILLION CUBIC FEET BURNED | 001-1733 |
| 001 | 1733 | 001 | 01 | 75070 | 10.95 | MILLION CUBIC FEET BURNED | 001-1733 |
| 001 | 1733 | 001 | 01 | CO | 10.95 | MILLION CUBIC FEET BURNED | 001-1733 |
| 001 | 1733 | 001 | 01 | NO2 | 10.95 | MILLION CUBIC FEET BURNED | 001-1733 |
| 001 | 1733 | 001 | 01 | VOC | 10.95 | MILLION CUBIC FEET BURNED | 001-1733 |
| 001 | 1733 | 002 | 01 | VOC | 0 | | 001-1733 |
| 001 | 1737 | 001 | 01 | 110543 | 38.346 | 1000 GALLONS THROUGHPUT | 001-1737 |
| 001 | 1737 | 001 | 01 | 71432 | 38.346 | 1000 GALLONS THROUGHPUT | 001-1737 |
| 001 | 1737 | 001 | 01 | VOC | 38.346 | 1000 GALLONS THROUGHPUT | 001-1737 |
| 001 | 1739 | 001 | 01 | 110543 | 80.304 | 1000 GALLONS THROUGHPUT | 001-1739 |
| 001 | 1739 | 001 | 01 | 71432 | 80.304 | 1000 GALLONS THROUGHPUT | 001-1739 |
| 001 | 1739 | 001 | 01 | VOC | 80.304 | 1000 GALLONS THROUGHPUT | 001-1739 |
| 001 | 1739 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1739 |
| 001 | 1739 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1739 |
| 001 | 1739 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1739 |
| 001 | 1742 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1742 |
| 001 | 1742 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1742 |
| 001 | 1742 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1742 |
| 001 | 1742 | 001 | 02 | 110543 | 92.022 | 1000 GALLONS THROUGHPUT | 001-1742 |
| 001 | 1742 | 001 | 02 | 71432 | 92.022 | 1000 GALLONS THROUGHPUT | 001-1742 |
| 001 | 1742 | 001 | 02 | VOC | 92.022 | 1000 GALLONS THROUGHPUT | 001-1742 |
| 001 | 1744 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1744 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 28.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 08AD0926 | 0 | NO EQUIPMENT | | -1 | 10.7053 |
| 08AD0926 | 0 | NO EQUIPMENT | | -1 | 75.9552 |
| 08AD0926 | 0 | NO EQUIPMENT | | -1 | 10.6778 |
| 08AD0926 | 0 | NO EQUIPMENT | | -1 | 531.361 |
| 08AD0926 | 0 | NO EQUIPMENT | | -1 | 4361.46 |
| 08AD0926 | 0 | NO EQUIPMENT | | -1 | 165.244 |
| 09AD0795 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 54.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5714286 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BILL BARRETT - ROSENBROCK 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROSENBROCK 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROSENBROCK 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - SAM KOCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - SAM KOCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - SAM KOCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - SAM KOCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - SAM KOCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - SAM KOCH | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #11735500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #11735500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11613900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 11735400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 11735400 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | KERR-MCGEE GATHERING - TAYLOR CS | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | KERR-MCGEE GATHERING - TAYLOR CS | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | KERR-MCGEE GATHERING - TAYLOR CS | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | KERR-MCGEE GATHERING - TAYLOR CS | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | KERR-MCGEE GATHERING - TAYLOR CS | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | KERR-MCGEE GATHERING - TAYLOR CS | 7 | 24 | 8760 |
| FUGITIVE LEAKS | KERR-MCGEE GATHERING - TAYLOR CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SCHNEIDER ENERGY Darlow/Pulis | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SCHNEIDER ENERGY Darlow/Pulis | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SCHNEIDER ENERGY Darlow/Pulis | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - CHRISTIANSEN 4-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - CHRISTIANSEN 4-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - CHRISTIANSEN 4-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - CHRISTIANSEN 4-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - CHRISTIANSEN 4-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - CHRISTIANSEN 4-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - 016532-NWSE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - 016532-NWSE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - 016532-NWSE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - 016532-NWSE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - 016532-NWSE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - 016532-NWSE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- STATE HORTH BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0038 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.456 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003098 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000354 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.202075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1921 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.058612 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.415855 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.058461 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.909201 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.878994 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.904711 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.75 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004565 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.045385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.20076 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022944 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.0972 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011503 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.750418 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| NATURAL GAS COMPRESSION STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS COMPRESSION STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS COMPRESSION STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS COMPRESSION STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS COMPRESSION STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS COMPRESSION STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS COMPRESSION STATION (FORMERLY ENCANA OIL & GAS) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -104.7036274 | 39.9305259722222 | SE SEC 30 T1S R | 0.0038 |
| BILL BARRETT CORPORATION | 1321 | | -104.7036274 | 39.9305259722222 | SE SEC 30 T1S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7036274 | 39.9305259722222 | SE SEC 30 T1S R | 0.456 |
| BILL BARRETT CORPORATION | 1321 | | -104.6097853 | 39.8611546388889 | NE SE SEC 24 T | 0.003098 |
| BILL BARRETT CORPORATION | 1321 | | -104.6097853 | 39.8611546388889 | NE SE SEC 24 T | 0.000354 |
| BILL BARRETT CORPORATION | 1321 | | -104.6097853 | 39.8611546388889 | NE SE SEC 24 T | 0.202075 |
| BILL BARRETT CORPORATION | 1321 | | -104.6097853 | 39.8611546388889 | NE SE SEC 24 T | 0.003098 |
| BILL BARRETT CORPORATION | 1321 | | -104.6097853 | 39.8611546388889 | NE SE SEC 24 T | 0.000354 |
| BILL BARRETT CORPORATION | 1321 | | -104.6097853 | 39.8611546388889 | NE SE SEC 24 T | 0.202075 |
| NOBLE ENERGY, INC. | 1321 | | -104.0445545 | 39.9335392222222 | SESE SEC25 T1S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.0445545 | 39.9335392222222 | SESE SEC25 T1S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.458812 | 39.7834592777778 | SWSE SEC17 T3 | 3.1921 |
| NOBLE ENERGY, INC. | 1321 | | -104.5388071 | 39.8131799722222 | SESW SEC3 T3S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5388071 | 39.8131799722222 | SESW SEC3 T3S | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.095001 | 39.8840058611111 | NE NE SEC 16 T | 0.058612 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.095001 | 39.8840058611111 | NE NE SEC 16 T | 0.415855 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.095001 | 39.8840058611111 | NE NE SEC 16 T | 0.058461 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.095001 | 39.8840058611111 | NE NE SEC 16 T | 2.909201 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.095001 | 39.8840058611111 | NE NE SEC 16 T | 23.878994 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.095001 | 39.8840058611111 | NE NE SEC 16 T | 0.904711 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.095001 | 39.8840058611111 | NE NE SEC 16 T | 1.75 |
| SCHNEIDER ENERGY | 1321 | | -104.9430224 | 39.9741718888889 | SESE Sec12 T1S | 0.022825 |
| SCHNEIDER ENERGY | 1321 | | -104.9430224 | 39.9741718888889 | SESE Sec12 T1S | 0.004565 |
| SCHNEIDER ENERGY | 1321 | | -104.9430224 | 39.9741718888889 | SESE Sec12 T1S | 1.045385 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9009617 | 39.984614 | SWNW SEC 9 T | 0.20076 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9009617 | 39.984614 | SWNW SEC 9 T | 0.022944 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9009617 | 39.984614 | SWNW SEC 9 T | 13.0972 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9009617 | 39.984614 | SWNW SEC 9 T | 0.20076 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9009617 | 39.984614 | SWNW SEC 9 T | 0.022944 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9009617 | 39.984614 | SWNW SEC 9 T | 13.0972 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6945650 | 39.9197048888889 | NW SE SEC 32 T | 0.011503 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6945650 | 39.9197048888889 | NW SE SEC 32 T | 0.001315 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6945650 | 39.9197048888889 | NW SE SEC 32 T | 0.750418 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6945650 | 39.9197048888889 | NW SE SEC 32 T | 0.011503 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6945650 | 39.9197048888889 | NW SE SEC 32 T | 0.001315 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6945650 | 39.9197048888889 | NW SE SEC 32 T | 0.750418 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5534495 | 39.9619286944444 | NWSE SEC 16 T | 0.002678 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.05 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 13.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 13.1 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1744 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1744 |
| 001 | 1744 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1744 |
| 001 | 1744 | 001 | 02 | 110543 | 21.42 | 1000 GALLONS THROUGHPUT | 001-1744 |
| 001 | 1744 | 001 | 02 | 71432 | 21.42 | 1000 GALLONS THROUGHPUT | 001-1744 |
| 001 | 1744 | 001 | 02 | VOC | 21.42 | 1000 GALLONS THROUGHPUT | 001-1744 |
| 001 | 1745 | 001 | 01 | 110543 | 25.2 | 1000 GALLONS THROUGHPUT | 001-1745 |
| 001 | 1745 | 001 | 01 | 71432 | 25.2 | 1000 GALLONS THROUGHPUT | 001-1745 |
| 001 | 1745 | 001 | 01 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 001-1745 |
| 001 | 1745 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1745 |
| 001 | 1745 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1745 |
| 001 | 1745 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1745 |
| 001 | 1750 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 001-1750 |
| 001 | 1750 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 001-1750 |
| 001 | 1750 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 001-1750 |
| 001 | 1751 | 001 | 01 | VOC | 35.952 | 1000 GALLONS THROUGHPUT | 001-1751 |
| 001 | 1752 | 001 | 01 | VOC | 9.45 | 1000 GALLONS THROUGHPUT | 001-1752 |
| 001 | 1754 | 001 | 01 | 110543 | 6.972 | 1000 GALLONS THROUGHPUT | 001-1754 |
| 001 | 1754 | 001 | 01 | 71432 | 6.972 | 1000 GALLONS THROUGHPUT | 001-1754 |
| 001 | 1754 | 001 | 01 | VOC | 6.972 | 1000 GALLONS THROUGHPUT | 001-1754 |
| 001 | 1757 | 001 | 01 | 110543 | 7.308 | 1000 GALLONS THROUGHPUT | 001-1757 |
| 001 | 1757 | 001 | 01 | 71432 | 7.308 | 1000 GALLONS THROUGHPUT | 001-1757 |
| 001 | 1757 | 001 | 01 | VOC | 7.308 | 1000 GALLONS THROUGHPUT | 001-1757 |
| 001 | 1757 | 001 | 02 | 110543 | 17.892 | 1000 GALLONS THROUGHPUT | 001-1757 |
| 001 | 1757 | 001 | 02 | 71432 | 17.892 | 1000 GALLONS THROUGHPUT | 001-1757 |
| 001 | 1757 | 001 | 02 | VOC | 17.892 | 1000 GALLONS THROUGHPUT | 001-1757 |
| 001 | 1758 | 001 | 01 | 110543 | 18.48 | 1000 GALLONS THROUGHPUT | 001-1758 |
| 001 | 1758 | 001 | 01 | 71432 | 18.48 | 1000 GALLONS THROUGHPUT | 001-1758 |
| 001 | 1758 | 001 | 01 | VOC | 18.48 | 1000 GALLONS THROUGHPUT | 001-1758 |
| 001 | 1758 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1758 |
| 001 | 1758 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1758 |
| 001 | 1758 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1758 |
| 001 | 1759 | 001 | 01 | 110543 | 10.92 | 1000 GALLONS THROUGHPUT | 001-1759 |
| 001 | 1759 | 001 | 01 | 71432 | 10.92 | 1000 GALLONS THROUGHPUT | 001-1759 |
| 001 | 1759 | 001 | 01 | VOC | 10.92 | 1000 GALLONS THROUGHPUT | 001-1759 |
| 001 | 1760 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1760 |
| 001 | 1760 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1760 |
| 001 | 1760 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 001-1760 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 09AD0102.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 09AD0102.XP | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 09AD0102.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| | 0 | NO EQUIPMENT | | -1 | 16.6889186 |
| | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 192.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 192.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 109.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- STATE HORTH BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- STATE HORTH BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY- STATE HORTH BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY- STATE HORTH BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY- STATE HORTH BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- MITCHEM #2-26X BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- MITCHEM #2-26X BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- MITCHEM #2-26X BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY- MITCHEM #2-26X BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY- MITCHEM #2-26X BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY- MITCHEM #2-26X BATTER | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | NOBLE ENERGY, INC.- ENG-11607100 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | NOBLE ENERGY, INC.- ENG-11607100 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | NOBLE ENERGY, INC.- ENG-11607100 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY- MCELWAIN 11/12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY- MCELWAIN 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY - AMOCO-UPRR BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY - AMOCO-UPRR BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY - AMOCO-UPRR BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER- WINN BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER- WINN BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER- WINN BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER- WINN BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER- WINN BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER- WINN BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - AMBUSH 31-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - AMBUSH 31-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - AMBUSH 31-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - AMBUSH 31-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - AMBUSH 31-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - AMBUSH 31-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - UPRC AMBUSH 41-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - UPRC AMBUSH 41-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - UPRC AMBUSH 41-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MORAN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MORAN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MORAN 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002678 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000306 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.174675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.11 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.077062 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01743 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1371 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01827 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1919 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002237 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.145905 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0231 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.782 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0052 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0013 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.598 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| PUMP JACK FOR CONDENSATE TANK BATTERY | O |
| PUMP JACK FOR CONDENSATE TANK BATTERY | O |
| PUMP JACK FOR CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5534495 | 39.9619286944444 | NWSE SEC 16 T | 0.000306 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5534495 | 39.9619286944444 | NWSE SEC 16 T | 0.174675 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5534495 | 39.9619286944444 | NWSE SEC 16 T | 0.002678 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5534495 | 39.9619286944444 | NWSE SEC 16 T | 0.000306 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5534495 | 39.9619286944444 | NWSE SEC 16 T | 0.174675 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.3959435 | 39.7651486666667 | NENE SEC 26 T | 0.063 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.3959435 | 39.7651486666667 | NENE SEC 26 T | 0.0072 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.3959435 | 39.7651486666667 | NENE SEC 26 T | 4.11 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.3959435 | 39.7651486666667 | NENE SEC 26 T | 0.063 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.3959435 | 39.7651486666667 | NENE SEC 26 T | 0.0072 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.3959435 | 39.7651486666667 | NENE SEC 26 T | 4.11 |
| NOBLE ENERGY, INC. | 1311 | | -104.3586980 | 39.7726933611111 | NESE SEC 19 T3 | 1.337469 |
| NOBLE ENERGY, INC. | 1311 | | -104.3586980 | 39.7726933611111 | NESE SEC 19 T3 | 1.783292 |
| NOBLE ENERGY, INC. | 1311 | | -104.3586980 | 39.7726933611111 | NESE SEC 19 T3 | 0.526882 |
| MERIT ENERGY COMPANY | 1321 | | -104.9216183 | 39.9697906111111 | NWNW SEC 17 | 0.3 |
| MERIT ENERGY COMPANY | 1321 | | -104.9217505 | 39.9643131944445 | NWSWSEC 17 T | 0.077062 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -104.6274338 | 39.80329175 | NWSE SEC 11 T | 0.01743 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -104.6274338 | 39.80329175 | NWSE SEC 11 T | 0.001992 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -104.6274338 | 39.80329175 | NWSE SEC 11 T | 1.1371 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.709427 | 39.9040264444444 | NESW SEC 6 T2 | 0.020507 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.709427 | 39.9040264444444 | NESW SEC 6 T2 | 0.002344 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.709427 | 39.9040264444444 | NESW SEC 6 T2 | 1.337805 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.709427 | 39.9040264444444 | NESW SEC 6 T2 | 0.020507 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.709427 | 39.9040264444444 | NESW SEC 6 T2 | 0.002344 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.709427 | 39.9040264444444 | NESW SEC 6 T2 | 1.337805 |
| BILL BARRETT CORPORATION | 1321 | | -104.5349158 | 39.8677485833333 | NWNE SEC 22 T | 0.0231 |
| BILL BARRETT CORPORATION | 1321 | | -104.5349158 | 39.8677485833333 | NWNE SEC 22 T | 0.00528 |
| BILL BARRETT CORPORATION | 1321 | | -104.5349158 | 39.8677485833333 | NWNE SEC 22 T | 1.782 |
| BILL BARRETT CORPORATION | 1321 | | -104.5349158 | 39.8677485833333 | NWNE SEC 22 T | 0.0231 |
| BILL BARRETT CORPORATION | 1321 | | -104.5349158 | 39.8677485833333 | NWNE SEC 22 T | 0.00528 |
| BILL BARRETT CORPORATION | 1321 | | -104.5349158 | 39.8677485833333 | NWNE SEC 22 T | 1.782 |
| BILL BARRETT CORPORATION | 1321 | | -104.5271265 | 39.8510817777778 | NENE 27 T2S R | 0.0052 |
| BILL BARRETT CORPORATION | 1321 | | -104.5271265 | 39.8510817777778 | NENE 27 T2S R | 0.0013 |
| BILL BARRETT CORPORATION | 1321 | | -104.5271265 | 39.8510817777778 | NENE 27 T2S R | 0.598 |
| BILL BARRETT CORPORATION | 1321 | | -104.5893112 | 39.8511613055556 | SWNE 30 T2S R | 0.00252 |
| BILL BARRETT CORPORATION | 1321 | | -104.5893112 | 39.8511613055556 | SWNE 30 T2S R | 0.000288 |
| BILL BARRETT CORPORATION | 1321 | | -104.5893112 | 39.8511613055556 | SWNE 30 T2S R | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.1 | TY | Added to General Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 5.9 | TY | Added as a new point |
| | | Added as a new point |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1760 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 001-1760 |
| 001 | 1760 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1760 |
| 001 | 1760 | 001 | 02 | 110543 | 20.16 | 1000 GALLONS THROUGHPUT | 001-1760 |
| 001 | 1760 | 001 | 02 | 71432 | 20.16 | 1000 GALLONS THROUGHPUT | 001-1760 |
| 001 | 1760 | 001 | 02 | VOC | 20.16 | 1000 GALLONS THROUGHPUT | 001-1760 |
| 001 | 1761 | 001 | 01 | 110543 | 18.9 | 1000 GALLONS THROUGHPUT | 001-1761 |
| 001 | 1761 | 001 | 01 | 110543 | 18.9 | 1000 GALLONS THROUGHPUT | 001-1761 |
| 001 | 1761 | 001 | 01 | 71432 | 18.9 | 1000 GALLONS THROUGHPUT | 001-1761 |
| 001 | 1761 | 001 | 01 | 71432 | 18.9 | 1000 GALLONS THROUGHPUT | 001-1761 |
| 001 | 1761 | 001 | 01 | VOC | 18.9 | 1000 GALLONS THROUGHPUT | 001-1761 |
| 001 | 1761 | 001 | 01 | VOC | 18.9 | 1000 GALLONS THROUGHPUT | 001-1761 |
| 001 | 1761 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1761 |
| 001 | 1761 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1761 |
| 001 | 1761 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1761 |
| 001 | 1761 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1761 |
| 001 | 1761 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1761 |
| 001 | 1761 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1761 |
| 001 | 1762 | 001 | 01 | 110543 | 11.76 | 1000 GALLONS THROUGHPUT | 001-1762 |
| 001 | 1762 | 001 | 01 | 71432 | 11.76 | 1000 GALLONS THROUGHPUT | 001-1762 |
| 001 | 1762 | 001 | 01 | VOC | 11.76 | 1000 GALLONS THROUGHPUT | 001-1762 |
| 001 | 1763 | 001 | 01 | 110543 | 13.02 | 1000 GALLONS THROUGHPUT | 001-1763 |
| 001 | 1763 | 001 | 01 | 71432 | 13.02 | 1000 GALLONS THROUGHPUT | 001-1763 |
| 001 | 1763 | 001 | 01 | VOC | 13.02 | 1000 GALLONS THROUGHPUT | 001-1763 |
| 001 | 1763 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1763 |
| 001 | 1763 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1763 |
| 001 | 1763 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1763 |
| 001 | 1764 | 001 | 01 | 110543 | 12.6 | 1000 GALLONS THROUGHPUT | 001-1764 |
| 001 | 1764 | 001 | 01 | 71432 | 12.6 | 1000 GALLONS THROUGHPUT | 001-1764 |
| 001 | 1764 | 001 | 01 | VOC | 12.6 | 1000 GALLONS THROUGHPUT | 001-1764 |
| 001 | 1765 | 001 | 01 | 110543 | 22.68 | 1000 GALLONS THROUGHPUT | 001-1765 |
| 001 | 1765 | 001 | 01 | 71432 | 22.68 | 1000 GALLONS THROUGHPUT | 001-1765 |
| 001 | 1765 | 001 | 01 | VOC | 22.68 | 1000 GALLONS THROUGHPUT | 001-1765 |
| 001 | 1765 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1765 |
| 001 | 1765 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1765 |
| 001 | 1765 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1765 |
| 001 | 1766 | 001 | 01 | VOC | 19.152 | 1000 GALLONS THROUGHPUT | 001-1766 |
| 001 | 1767 | 001 | 01 | VOC | 59.598 | 1000 GALLONS THROUGHPUT | 001-1767 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 83.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 83.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 83.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 83.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 95.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 161.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 161.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 109.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 109.5238095 |
| 09AD0424.GF | 0 | NO EQUIPMENT | | -1 | 169.5279866 |
| 09AD0425.GF | 0 | NO EQUIPMENT | | -1 | 75 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BILL BARRETT - MORAN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MORAN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - MORAN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - MORAN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - MORAN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROSENBROCK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROSENBROCK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROSENBROCK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROSENBROCK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROSENBROCK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROSENBROCK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ROSENBROCK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ROSENBROCK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ROSENBROCK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ROSENBROCK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ROSENBROCK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ROSENBROCK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - WENZEL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - WENZEL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - WENZEL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BOX ELDER G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BOX ELDER G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BOX ELDER G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BOX ELDER G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BOX ELDER G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BOX ELDER G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MERKOWITZ 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MERKOWITZ 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MERKOWITZ 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MARTIN #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MARTIN #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - MARTIN #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - MARTIN #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - MARTIN #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - MARTIN #1 | 7 | 24 | 8760 |
| CONDENSATE TANK | RENEGADE OIL & GAS COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | RENEGADE OIL & GAS COMPANY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1644 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0014 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.56 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014415 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002635 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.054 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00999 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.242 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6234 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.234925 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -104.5893112 | 39.8511613055556 | SWNE 30 T2S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.5893112 | 39.8511613055556 | SWNE 30 T2S R | 0.1644 |
| BILL BARRETT CORPORATION | 1321 | | -104.5893112 | 39.8511613055556 | SWNE 30 T2S R | 0.00252 |
| BILL BARRETT CORPORATION | 1321 | | -104.5893112 | 39.8511613055556 | SWNE 30 T2S R | 0.000288 |
| BILL BARRETT CORPORATION | 1321 | | -104.5893112 | 39.8511613055556 | SWNE 30 T2S R | 0.1644 |
| BILL BARRETT CORPORATION | 1321 | | -104.7031729 | 39.9390872777778 | SWNE 30 T1S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7031729 | 39.9390872777778 | SWNE 30 T1S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7031729 | 39.9390872777778 | SWNE 30 T1S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7031729 | 39.9390872777778 | SWNE 30 T1S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7031729 | 39.9390872777778 | SWNE 30 T1S R | 0.7875 |
| BILL BARRETT CORPORATION | 1321 | | -104.7031729 | 39.9390872777778 | SWNE 30 T1S R | 0.7875 |
| BILL BARRETT CORPORATION | 1321 | | -104.7031729 | 39.9390872777778 | SWNE 30 T1S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7031729 | 39.9390872777778 | SWNE 30 T1S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7031729 | 39.9390872777778 | SWNE 30 T1S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7031729 | 39.9390872777778 | SWNE 30 T1S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7031729 | 39.9390872777778 | SWNE 30 T1S R | 0.7875 |
| BILL BARRETT CORPORATION | 1321 | | -104.7031729 | 39.9390872777778 | SWNE 30 T1S R | 0.7875 |
| BILL BARRETT CORPORATION | 1321 | | -104.7101516 | 39.9316978055556 | SESW SEC 30 T | 0.0014 |
| BILL BARRETT CORPORATION | 1321 | | -104.7101516 | 39.9316978055556 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7101516 | 39.9316978055556 | SESW SEC 30 T | 0.56 |
| BILL BARRETT CORPORATION | 1321 | | -104.6098021 | 39.8643572777778 | SWNE SEC 24 T | 0.014415 |
| BILL BARRETT CORPORATION | 1321 | | -104.6098021 | 39.8643572777778 | SWNE SEC 24 T | 0.002635 |
| BILL BARRETT CORPORATION | 1321 | | -104.6098021 | 39.8643572777778 | SWNE SEC 24 T | 1.054 |
| BILL BARRETT CORPORATION | 1321 | | -104.6098021 | 39.8643572777778 | SWNE SEC 24 T | 0.014415 |
| BILL BARRETT CORPORATION | 1321 | | -104.6098021 | 39.8643572777778 | SWNE SEC 24 T | 0.002635 |
| BILL BARRETT CORPORATION | 1321 | | -104.6098021 | 39.8643572777778 | SWNE SEC 24 T | 1.054 |
| BILL BARRETT CORPORATION | 1321 | | -104.7538184 | 39.9286078055556 | NENE SEC 34 T | 0.0315 |
| BILL BARRETT CORPORATION | 1321 | | -104.7538184 | 39.9286078055556 | NENE SEC 34 T | 0.0036 |
| BILL BARRETT CORPORATION | 1321 | | -104.7538184 | 39.9286078055556 | NENE SEC 34 T | 2.055 |
| BILL BARRETT CORPORATION | 1321 | | -104.7446273 | 39.9127838888889 | NENW SEC 2 T2 | 0.00999 |
| BILL BARRETT CORPORATION | 1321 | | -104.7446273 | 39.9127838888889 | NENW SEC 2 T2 | 0.00216 |
| BILL BARRETT CORPORATION | 1321 | | -104.7446273 | 39.9127838888889 | NENW SEC 2 T2 | 1.242 |
| BILL BARRETT CORPORATION | 1321 | | -104.7446273 | 39.9127838888889 | NENW SEC 2 T2 | 0.00999 |
| BILL BARRETT CORPORATION | 1321 | | -104.7446273 | 39.9127838888889 | NENW SEC 2 T2 | 0.00216 |
| BILL BARRETT CORPORATION | 1321 | | -104.7446273 | 39.9127838888889 | NENW SEC 2 T2 | 1.242 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.4491238 | 39.855478 | SWSW SEC 21 T | 1.6234 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.5960732 | 39.9277611666667 | NENW SEC 31 T | 2.234925 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1768 | 001 | 01 | VOC | 26.124 | 1000 GALLONS THROUGHPUT | 001-1768 |
| 001 | 1769 | 001 | 01 | VOC | 27.216 | 1000 GALLONS THROUGHPUT | 001-1769 |
| 001 | 1770 | 001 | 01 | VOC | 20.832 | 1000 GALLONS THROUGHPUT | 001-1770 |
| 001 | 1771 | 001 | 01 | VOC | 19.404 | 1000 GALLONS THROUGHPUT | 001-1771 |
| 001 | 1772 | 001 | 01 | VOC | 17.556 | 1000 GALLONS THROUGHPUT | 001-1772 |
| 001 | 1773 | 001 | 01 | VOC | 27.678 | 1000 GALLONS THROUGHPUT | 001-1773 |
| 001 | 1774 | 001 | 01 | VOC | 7.98 | 1000 GALLONS THROUGHPUT | 001-1774 |
| 001 | 1776 | 001 | 01 | 110543 | 2.478 | 1000 GALLONS THROUGHPUT | 001-1776 |
| 001 | 1776 | 001 | 01 | 71432 | 2.478 | 1000 GALLONS THROUGHPUT | 001-1776 |
| 001 | 1776 | 001 | 01 | VOC | 2.478 | 1000 GALLONS THROUGHPUT | 001-1776 |
| 001 | 1776 | 001 | 02 | 110543 | 5.964 | 1000 GALLONS THROUGHPUT | 001-1776 |
| 001 | 1776 | 001 | 02 | 71432 | 5.964 | 1000 GALLONS THROUGHPUT | 001-1776 |
| 001 | 1776 | 001 | 02 | VOC | 5.964 | 1000 GALLONS THROUGHPUT | 001-1776 |
| 001 | 1777 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1777 |
| 001 | 1777 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1777 |
| 001 | 1778 | 001 | 01 | 110543 | 20.412 | 1000 GALLONS THROUGHPUT | 001-1778 |
| 001 | 1778 | 001 | 01 | 71432 | 20.412 | 1000 GALLONS THROUGHPUT | 001-1778 |
| 001 | 1778 | 001 | 01 | VOC | 20.412 | 1000 GALLONS THROUGHPUT | 001-1778 |
| 001 | 1779 | 001 | 01 | 110543 | 0.588 | 1000 GALLONS THROUGHPUT | 001-1779 |
| 001 | 1779 | 001 | 01 | 71432 | 0.588 | 1000 GALLONS THROUGHPUT | 001-1779 |
| 001 | 1779 | 001 | 01 | VOC | 0.588 | 1000 GALLONS THROUGHPUT | 001-1779 |
| 001 | 1779 | 001 | 02 | 110543 | 58.968 | 1000 GALLONS THROUGHPUT | 001-1779 |
| 001 | 1779 | 001 | 02 | 71432 | 58.968 | 1000 GALLONS THROUGHPUT | 001-1779 |
| 001 | 1779 | 001 | 02 | VOC | 58.968 | 1000 GALLONS THROUGHPUT | 001-1779 |
| 001 | 1780 | 001 | 01 | 110543 | 0.84 | 1000 GALLONS THROUGHPUT | 001-1780 |
| 001 | 1780 | 001 | 01 | 71432 | 0.84 | 1000 GALLONS THROUGHPUT | 001-1780 |
| 001 | 1780 | 001 | 01 | VOC | 0.84 | 1000 GALLONS THROUGHPUT | 001-1780 |
| 001 | 1780 | 001 | 02 | 110543 | 38.808 | 1000 GALLONS THROUGHPUT | 001-1780 |
| 001 | 1780 | 001 | 02 | 71432 | 38.808 | 1000 GALLONS THROUGHPUT | 001-1780 |
| 001 | 1780 | 001 | 02 | VOC | 38.808 | 1000 GALLONS THROUGHPUT | 001-1780 |
| 001 | 1781 | 001 | 01 | 110543 | 11.046 | 1000 GALLONS THROUGHPUT | 001-1781 |
| 001 | 1781 | 001 | 01 | 71432 | 11.046 | 1000 GALLONS THROUGHPUT | 001-1781 |
| 001 | 1781 | 001 | 01 | VOC | 11.046 | 1000 GALLONS THROUGHPUT | 001-1781 |
| 001 | 1781 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1781 |
| 001 | 1781 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1781 |
| 001 | 1781 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1781 |
| 001 | 1782 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1782 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09AD0426.GF | 0 | NO EQUIPMENT | | -1 | 107.62 |
| 09AD0427.GF | 0 | NO EQUIPMENT | | -1 | 120.2 |
| 09AD0531.GF | 95 | FLARING | | -1 | 326.19 |
| 09AD0532.GF | 95 | FLARING | | -1 | 326.19 |
| 09AD0533.GF | 95 | FLARING | | -1 | 326.1 |
| 09AD0534.GF | 95 | FLARING | | -1 | 326.19 |
| 09AD0535.GF | 95 | FLARING | | -1 | 326.16 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12AD1335.XA | 0 | | | -1 | |
| 12AD1335.XA | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 10.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 155.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 260 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 12AD1337.XA | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | RENEGADE OIL & GAS COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | RENEGADE OIL & GAS COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MATRIX ENERGY, LLC - BOXELDER 13-28 | 7 | 24 | 8760 |
| CONDENSATE TANK | MATRIX ENERGY, LLC - BOXELDER 22-28 | 7 | 24 | 8760 |
| CONDENSATE TANKS | MATRIX ENERGY, LLC - BOXELDER 27-2 | 7 | 24 | 8760 |
| CONDENSATE TANK | MATRIX ENERGY, LLC - STATE 1-36 | 7 | 24 | 8760 |
| CONDENSATE TANK | MATRIX ENERGY, LLC - STONEHOCKER 23-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - ADAM 10 "B" UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - ADAM 10 "B" UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - ADAM 10 "B" UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - ADAM 10 "B" UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - ADAM 10 "B" UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - ADAM 10 "B" UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | GREAT WESTERN - BAILEY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | GREAT WESTERN - BAILEY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - BOX ELDER FARMS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - BOX ELDER FARMS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - BOX ELDER FARMS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CHAMPLIN 117 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CHAMPLIN 117 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CHAMPLIN 117 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CHAMPLIN 117 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CHAMPLIN 117 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CHAMPLIN 117 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CHAMPLIN 248 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CHAMPLIN 248 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CHAMPLIN 248 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CHAMPLIN 248 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CHAMPLIN 248 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CHAMPLIN 248 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - GRAND 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - GRAND 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - GRAND 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - GRAND 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - GRAND 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - GRAND 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | GREAT WESTERN - GREIN 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.405732 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.635682 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.158235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.143125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.225707 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.065069 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006195 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000708 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.40415 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000746 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.048635 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10449 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0243 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.58679 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00147 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0959 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007371 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000842 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.48087 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.137 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004851 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000554 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31647 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03682 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00789 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.43598 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.5977078 | 39.8579982222222 | SWSW SEC 19 T | 1.405732 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.6241212 | 39.9482074444444 | NESE SEC 23 T1 | 1.635682 |
| MATRIX ENERGY, LLC | 1321 | | -104.6711047 | 39.9340569166667 | NE SW SEC 28 T | 0.16988 |
| MATRIX ENERGY, LLC | 1321 | | -104.6735525 | 39.9395743055556 | C NW SEC 28 T | 0.158235 |
| MATRIX ENERGY, LLC | 1321 | | -104.6474846 | 39.9302447222222 | SW SE SEC 27 T | 0.143125 |
| MATRIX ENERGY, LLC | 1321 | | -104.3787662 | 39.83798575 | NE NE SEC 36 T | 0.225707 |
| MATRIX ENERGY, LLC | 1321 | | -104.9338580 | 39.9772939444444 | NE SW SEC 7 T1 | 0.065069 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7015004 | 39.99163525 | N SE SEC 6 T1S | 0.006941 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7015004 | 39.99163525 | N SE SEC 6 T1S | 0.000793 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7015004 | 39.99163525 | N SE SEC 6 T1S | 0.452785 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7015004 | 39.99163525 | N SE SEC 6 T1S | 0.006941 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7015004 | 39.99163525 | N SE SEC 6 T1S | 0.000793 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7015004 | 39.99163525 | N SE SEC 6 T1S | 0.452785 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7875778 | 39.9968343611111 | SW NW SEC 4 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7875778 | 39.9968343611111 | SW NW SEC 4 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6540662 | 39.9551049166667 | NE NW SEC 22 | 0.10449 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6540662 | 39.9551049166667 | NE NW SEC 22 | 0.0243 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6540662 | 39.9551049166667 | NE NW SEC 22 | 1.58679 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.750051 | 39.9233664166667 | SWNW SEC 35 | 0.008841 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.750051 | 39.9233664166667 | SWNW SEC 35 | 0.00101 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.750051 | 39.9233664166667 | SWNW SEC 35 | 0.57677 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.750051 | 39.9233664166667 | SWNW SEC 35 | 0.008841 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.750051 | 39.9233664166667 | SWNW SEC 35 | 0.00101 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.750051 | 39.9233664166667 | SWNW SEC 35 | 0.57677 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5268999 | 39.8087442222222 | NW NW SEC 11 | 0.006951 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5268999 | 39.8087442222222 | NW NW SEC 11 | 0.000794 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5268999 | 39.8087442222222 | NW NW SEC 11 | 0.45347 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5268999 | 39.8087442222222 | NW NW SEC 11 | 0.006951 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5268999 | 39.8087442222222 | NW NW SEC 11 | 0.000794 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5268999 | 39.8087442222222 | NW NW SEC 11 | 0.45347 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.653549 | 39.9681203055556 | SE NW SEC 15 T | 0.03682 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.653549 | 39.9681203055556 | SE NW SEC 15 T | 0.00789 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.653549 | 39.9681203055556 | SE NW SEC 15 T | 1.43598 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.653549 | 39.9681203055556 | SE NW SEC 15 T | 0.03682 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.653549 | 39.9681203055556 | SE NW SEC 15 T | 0.00789 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.653549 | 39.9681203055556 | SE NW SEC 15 T | 1.43598 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7925016 | 39.9966925555556 | NW NE SEC 5 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1782 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1782 |
| 001 | 1783 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1783 |
| 001 | 1784 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1784 |
| 001 | 1785 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1785 |
| 001 | 1785 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1785 |
| 001 | 1786 | 001 | 01 | 110543 | 9.198 | 1000 GALLONS THROUGHPUT | 001-1786 |
| 001 | 1786 | 001 | 01 | 71432 | 9.198 | 1000 GALLONS THROUGHPUT | 001-1786 |
| 001 | 1786 | 001 | 01 | VOC | 9.198 | 1000 GALLONS THROUGHPUT | 001-1786 |
| 001 | 1786 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1786 |
| 001 | 1786 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1786 |
| 001 | 1786 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1786 |
| 001 | 1787 | 001 | 01 | 110543 | 8.736 | 1000 GALLONS THROUGHPUT | 001-1787 |
| 001 | 1787 | 001 | 01 | 71432 | 8.736 | 1000 GALLONS THROUGHPUT | 001-1787 |
| 001 | 1787 | 001 | 01 | VOC | 8.736 | 1000 GALLONS THROUGHPUT | 001-1787 |
| 001 | 1787 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1787 |
| 001 | 1787 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1787 |
| 001 | 1787 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1787 |
| 001 | 1788 | 001 | 01 | 110543 | 6.552 | 1000 GALLONS THROUGHPUT | 001-1788 |
| 001 | 1788 | 001 | 01 | 71432 | 6.552 | 1000 GALLONS THROUGHPUT | 001-1788 |
| 001 | 1788 | 001 | 01 | VOC | 6.552 | 1000 GALLONS THROUGHPUT | 001-1788 |
| 001 | 1788 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1788 |
| 001 | 1788 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1788 |
| 001 | 1788 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1788 |
| 001 | 1789 | 001 | 01 | 110543 | 7.56 | 1000 GALLONS THROUGHPUT | 001-1789 |
| 001 | 1789 | 001 | 01 | 110543 | 7.56 | 1000 GALLONS THROUGHPUT | 001-1789 |
| 001 | 1789 | 001 | 01 | 71432 | 7.56 | 1000 GALLONS THROUGHPUT | 001-1789 |
| 001 | 1789 | 001 | 01 | 71432 | 7.56 | 1000 GALLONS THROUGHPUT | 001-1789 |
| 001 | 1789 | 001 | 01 | VOC | 7.56 | 1000 GALLONS THROUGHPUT | 001-1789 |
| 001 | 1789 | 001 | 01 | VOC | 7.56 | 1000 GALLONS THROUGHPUT | 001-1789 |
| 001 | 1790 | 001 | 01 | 110543 | 6.258 | 1000 GALLONS THROUGHPUT | 001-1790 |
| 001 | 1790 | 001 | 01 | 71432 | 6.258 | 1000 GALLONS THROUGHPUT | 001-1790 |
| 001 | 1790 | 001 | 01 | VOC | 6.258 | 1000 GALLONS THROUGHPUT | 001-1790 |
| 001 | 1790 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1790 |
| 001 | 1790 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1790 |
| 001 | 1790 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1790 |
| 001 | 1791 | 001 | 01 | VOC | 15.12 | 1000 GALLONS THROUGHPUT | 001-1791 |
| 001 | 1792 | 001 | 01 | VOC | 16.002 | 1000 GALLONS THROUGHPUT | 001-1792 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12AD1337.XA | 0 | | | -1 | |
| 12AD1338.XA | 0 | | | -1 | |
| 12AD1339.XA | 0 | | | -1 | |
| 12AD1340.XA | 0 | | | -1 | |
| 12AD1340.XA | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | GREAT WESTERN - GREIN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | GREAT WESTERN - HOSMER 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | GREAT WESTERN - JOHN ROCK 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | GREAT WESTERN - LEECH 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | GREAT WESTERN - LEECH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - MELISSA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - MELISSA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - MELISSA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - MELISSA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - MELISSA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - MELISSA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - RAINBOW 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - RAINBOW 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - RAINBOW 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - RAINBOW 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - RAINBOW 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - RAINBOW 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - REHFELD K UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - REHFELD K UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - REHFELD K UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - REHFELD K UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - REHFELD K UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - REHFELD K UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - TRACY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - TRACY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - TRACY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - TRACY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - TRACY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - TRACY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - WOLFE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - WOLFE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - WOLFE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - WOLFE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - WOLFE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - WOLFE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61457 - N COLORADO BLVD 24. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61458 - N COLORADO 41-13 7 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02184 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4248 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01638 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0686 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0189 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00216 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.233 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.233 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015645 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02065 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.466 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.60985 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7925016 | 39.9966925555556 | NW NE SEC 5 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5273178 | 39.9237102222222 | NE NE SEC 34 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7177096 | 39.9684631111111 | SE NE SEC 13 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7215179 | 39.9534749166667 | SW NE SEC 24 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7215179 | 39.9534749166667 | SW NE SEC 24 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6910916 | 39.9751317222222 | SE SW SEC 8 T1 | 0.022995 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6910916 | 39.9751317222222 | SE SW SEC 8 T1 | 0.002628 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6910916 | 39.9751317222222 | SE SW SEC 8 T1 | 1.50015 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6910916 | 39.9751317222222 | SE SW SEC 8 T1 | 0.022995 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6910916 | 39.9751317222222 | SE SW SEC 8 T1 | 0.002628 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6910916 | 39.9751317222222 | SE SW SEC 8 T1 | 1.50015 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6911609 | 39.9845306666667 | NE NW SEC 8 T | 0.02184 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6911609 | 39.9845306666667 | NE NW SEC 8 T | 0.002496 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6911609 | 39.9845306666667 | NE NW SEC 8 T | 1.4248 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6911609 | 39.9845306666667 | NE NW SEC 8 T | 0.02184 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6911609 | 39.9845306666667 | NE NW SEC 8 T | 0.002496 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6911609 | 39.9845306666667 | NE NW SEC 8 T | 1.4248 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.9620748 | 39.9899281666667 | SE SE SEC 2 T1S | 0.01638 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.9620748 | 39.9899281666667 | SE SE SEC 2 T1S | 0.001872 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.9620748 | 39.9899281666667 | SE SE SEC 2 T1S | 1.0686 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.9620748 | 39.9899281666667 | SE SE SEC 2 T1S | 0.01638 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.9620748 | 39.9899281666667 | SE SE SEC 2 T1S | 0.001872 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.9620748 | 39.9899281666667 | SE SE SEC 2 T1S | 1.0686 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7033314 | 39.96010675 | SW SE SEC 18 T | 0.0189 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7033314 | 39.96010675 | SW SE SEC 18 T | 0.0189 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7033314 | 39.96010675 | SW SE SEC 18 T | 0.00216 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7033314 | 39.96010675 | SW SE SEC 18 T | 0.00216 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7033314 | 39.96010675 | SW SE SEC 18 T | 1.233 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7033314 | 39.96010675 | SW SE SEC 18 T | 1.233 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6806307 | 39.9467669444444 | SE SE SEC 20 T1 | 0.015645 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6806307 | 39.9467669444444 | SE SE SEC 20 T1 | 0.001788 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6806307 | 39.9467669444444 | SE SE SEC 20 T1 | 1.02065 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6806307 | 39.9467669444444 | SE SE SEC 20 T1 | 0.015645 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6806307 | 39.9467669444444 | SE SE SEC 20 T1 | 0.001788 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6806307 | 39.9467669444444 | SE SE SEC 20 T1 | 1.02065 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9515499 | 39.9603473333333 | NWSESW-13-1 | 2.466 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9431894 | 39.9694957777778 | SWNENE-13-1S | 2.60985 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1793 | 001 | 01 | VOC | 13.566 | 1000 GALLONS THROUGHPUT | 001-1793 |
| 001 | 1794 | 001 | 01 | VOC | 8.61 | 1000 GALLONS THROUGHPUT | 001-1794 |
| 001 | 1795 | 001 | 01 | VOC | 18.564 | 1000 GALLONS THROUGHPUT | 001-1795 |
| 001 | 1796 | 001 | 01 | VOC | 13.608 | 1000 GALLONS THROUGHPUT | 001-1796 |
| 001 | 1797 | 001 | 01 | VOC | 15.456 | 1000 GALLONS THROUGHPUT | 001-1797 |
| 001 | 1798 | 001 | 01 | VOC | 12.684 | 1000 GALLONS THROUGHPUT | 001-1798 |
| 001 | 1799 | 001 | 01 | 110543 | 3.402 | 1000 GALLONS THROUGHPUT | 001-1799 |
| 001 | 1799 | 001 | 01 | 71432 | 3.402 | 1000 GALLONS THROUGHPUT | 001-1799 |
| 001 | 1799 | 001 | 01 | VOC | 3.402 | 1000 GALLONS THROUGHPUT | 001-1799 |
| 001 | 1799 | 001 | 02 | 110543 | 80.598 | 1000 GALLONS THROUGHPUT | 001-1799 |
| 001 | 1799 | 001 | 02 | 71432 | 80.598 | 1000 GALLONS THROUGHPUT | 001-1799 |
| 001 | 1799 | 001 | 02 | VOC | 80.598 | 1000 GALLONS THROUGHPUT | 001-1799 |
| 001 | 1800 | 001 | 01 | VOC | 14.028 | 1000 GALLONS THROUGHPUT | 001-1800 |
| 001 | 1801 | 001 | 01 | 110543 | 9.24 | 1000 GALLONS THROUGHPUT | 001-1801 |
| 001 | 1801 | 001 | 01 | 110543 | 9.24 | 1000 GALLONS THROUGHPUT | 001-1801 |
| 001 | 1801 | 001 | 01 | 71432 | 9.24 | 1000 GALLONS THROUGHPUT | 001-1801 |
| 001 | 1801 | 001 | 01 | 71432 | 9.24 | 1000 GALLONS THROUGHPUT | 001-1801 |
| 001 | 1801 | 001 | 01 | VOC | 9.24 | 1000 GALLONS THROUGHPUT | 001-1801 |
| 001 | 1801 | 001 | 01 | VOC | 9.24 | 1000 GALLONS THROUGHPUT | 001-1801 |
| 001 | 1802 | 001 | 01 | 110543 | 12.558 | 1000 GALLONS THROUGHPUT | 001-1802 |
| 001 | 1802 | 001 | 01 | 71432 | 12.558 | 1000 GALLONS THROUGHPUT | 001-1802 |
| 001 | 1802 | 001 | 01 | VOC | 12.558 | 1000 GALLONS THROUGHPUT | 001-1802 |
| 001 | 1802 | 001 | 02 | 110543 | 444.696 | 1000 GALLONS THROUGHPUT | 001-1802 |
| 001 | 1802 | 001 | 02 | 71432 | 444.696 | 1000 GALLONS THROUGHPUT | 001-1802 |
| 001 | 1802 | 001 | 02 | VOC | 444.696 | 1000 GALLONS THROUGHPUT | 001-1802 |
| 001 | 1803 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1803 |
| 001 | 1803 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1803 |
| 001 | 1804 | 001 | 01 | VOC | 16.8 | 1000 GALLONS THROUGHPUT | 001-1804 |
| 001 | 1805 | 001 | 01 | 110543 | 2.898 | 1000 GALLONS THROUGHPUT | 001-1805 |
| 001 | 1805 | 001 | 01 | 71432 | 2.898 | 1000 GALLONS THROUGHPUT | 001-1805 |
| 001 | 1805 | 001 | 01 | VOC | 2.898 | 1000 GALLONS THROUGHPUT | 001-1805 |
| 001 | 1805 | 001 | 02 | 110543 | 81.102 | 1000 GALLONS THROUGHPUT | 001-1805 |
| 001 | 1805 | 001 | 02 | 71432 | 81.102 | 1000 GALLONS THROUGHPUT | 001-1805 |
| 001 | 1805 | 001 | 02 | VOC | 81.102 | 1000 GALLONS THROUGHPUT | 001-1805 |
| 001 | 1806 | 001 | 01 | VOC | 7.014 | 1000 GALLONS THROUGHPUT | 001-1806 |
| 001 | 1807 | 001 | 01 | 110543 | 1.68 | 1000 GALLONS THROUGHPUT | 001-1807 |
| 001 | 1807 | 001 | 01 | 71432 | 1.68 | 1000 GALLONS THROUGHPUT | 001-1807 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 61459 - N COLORADO 44-13 9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61485 - DRY CREEK 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61526 - FOSTER 1-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61549 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61666 - MORRISON 24-1 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61667 - MORRISON 33-1 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61855 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61855 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61855 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61855 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61855 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61855 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62081 - CHAMPLIN 78 AMOCO . | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62122 - D G H L 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62122 - D G H L 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62122 - D G H L 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62122 - D G H L 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62122 - D G H L 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62122 - D G H L 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62146 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62329 - MOORE LW GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62329 - MOORE LW GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62415 - SACK, ALBERT GU B 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62787 - WEIGANDT, JOHN GU 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62787 - WEIGANDT, JOHN GU 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62787 - WEIGANDT, JOHN GU 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62787 - WEIGANDT, JOHN GU 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62787 - WEIGANDT, JOHN GU 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62787 - WEIGANDT, JOHN GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 93517 - BOX ELDER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93543 - DREYER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93543 - DREYER 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.21255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0277 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2194 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5208 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0687 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008505 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000972 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.55485 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010075 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001151 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.657258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2879 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0231 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0231 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00264 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.507 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.507 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031395 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.04815 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055587 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.62639 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007245 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.47265 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010138 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001159 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.661368 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.14395 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00048 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9486585 | 39.9603322222222 | NWSESE-13-1S- | 2.21255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9742021 | 39.9472053333333 | SENWSW-23-1 | 1.40425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.988965 | 39.9493601944444 | NENWSW-22-1 | 3.0277 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.967437 | 39.96575475 | SWSWNE-14-1 | 2.2194 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9511973 | 39.9876491111111 | SESESW-1-1S-6 | 2.5208 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9474088 | 39.9916425 | NWSE-1-1S-68 | 2.0687 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9391517 | 39.9910225 | SENWSE-6-1S-6 | 0.01858 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9391517 | 39.9910225 | SENWSE-6-1S-6 | 0.002123 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9391517 | 39.9910225 | SENWSE-6-1S-6 | 1.212108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9391517 | 39.9910225 | SENWSE-6-1S-6 | 0.01858 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9391517 | 39.9910225 | SENWSE-6-1S-6 | 0.002123 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9391517 | 39.9910225 | SENWSE-6-1S-6 | 1.212108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6539534 | 39.9611898888889 | NWSESW-15-1 | 2.2879 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7301144 | 39.9458802222222 | NESWSW-24-1 | 0.0231 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7301144 | 39.9458802222222 | NESWSW-24-1 | 0.0231 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7301144 | 39.9458802222222 | NESWSW-24-1 | 0.00264 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7301144 | 39.9458802222222 | NESWSW-24-1 | 0.00264 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7301144 | 39.9458802222222 | NESWSW-24-1 | 1.507 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7301144 | 39.9458802222222 | NESWSW-24-1 | 1.507 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9005921 | 39.9739043888889 | SWSW-9-1S-67 | 0.086982 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9005921 | 39.9739043888889 | SWSW-9-1S-67 | 0.009941 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9005921 | 39.9739043888889 | SWSW-9-1S-67 | 5.67454 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9005921 | 39.9739043888889 | SWSW-9-1S-67 | 0.086982 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9005921 | 39.9739043888889 | SWSW-9-1S-67 | 0.009941 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9005921 | 39.9739043888889 | SWSW-9-1S-67 | 5.67454 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8658707 | 39.98380775 | SENENE-10-1S- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8658707 | 39.98380775 | SENENE-10-1S- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9269978 | 39.9979364166667 | SENWNE-6-1S- | 2.74 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8691616 | 39.9980949166667 | SWNENE-3-1S- | 0.017383 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8691616 | 39.9980949166667 | SWNENE-3-1S- | 0.001987 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8691616 | 39.9980949166667 | SWNENE-3-1S- | 1.134018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8691616 | 39.9980949166667 | SWNENE-3-1S- | 0.017383 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8691616 | 39.9980949166667 | SWNENE-3-1S- | 0.001987 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8691616 | 39.9980949166667 | SWNENE-3-1S- | 1.134018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6067668 | 39.9018223055556 | NWSESE-1-2S-6 | 1.14395 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6842926 | 39.9896418333333 | NESWSE-5-1S-6 | 0.007219 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6842926 | 39.9896418333333 | NESWSE-5-1S-6 | 0.000825 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.212 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.212 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.134 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.134 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1807 | 001 | 01 | VOC | 1.68 | 1000 GALLONS THROUGHPUT | 001-1807 |
| 001 | 1807 | 001 | 02 | 110543 | 24.15 | 1000 GALLONS THROUGHPUT | 001-1807 |
| 001 | 1807 | 001 | 02 | 71432 | 24.15 | 1000 GALLONS THROUGHPUT | 001-1807 |
| 001 | 1807 | 001 | 02 | VOC | 24.15 | 1000 GALLONS THROUGHPUT | 001-1807 |
| 001 | 1808 | 001 | 01 | 110543 | 8.61 | 1000 GALLONS THROUGHPUT | 001-1808 |
| 001 | 1808 | 001 | 01 | 110543 | 8.61 | 1000 GALLONS THROUGHPUT | 001-1808 |
| 001 | 1808 | 001 | 01 | 71432 | 8.61 | 1000 GALLONS THROUGHPUT | 001-1808 |
| 001 | 1808 | 001 | 01 | 71432 | 8.61 | 1000 GALLONS THROUGHPUT | 001-1808 |
| 001 | 1808 | 001 | 01 | VOC | 8.61 | 1000 GALLONS THROUGHPUT | 001-1808 |
| 001 | 1808 | 001 | 01 | VOC | 8.61 | 1000 GALLONS THROUGHPUT | 001-1808 |
| 001 | 1808 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1808 |
| 001 | 1808 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1808 |
| 001 | 1808 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1808 |
| 001 | 1808 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1808 |
| 001 | 1808 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1808 |
| 001 | 1808 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1808 |
| 001 | 1809 | 001 | 01 | VOC | 20.958 | 1000 GALLONS THROUGHPUT | 001-1809 |
| 001 | 1810 | 001 | 01 | VOC | 19.32 | 1000 GALLONS THROUGHPUT | 001-1810 |
| 001 | 1811 | 001 | 01 | VOC | 8.316 | 1000 GALLONS THROUGHPUT | 001-1811 |
| 001 | 1812 | 001 | 01 | VOC | 13.062 | 1000 GALLONS THROUGHPUT | 001-1812 |
| 001 | 1813 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1813 |
| 001 | 1813 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1813 |
| 001 | 1814 | 001 | 01 | VOC | 6.342 | 1000 GALLONS THROUGHPUT | 001-1814 |
| 001 | 1814 | 001 | 01 | VOC | 6.342 | 1000 GALLONS THROUGHPUT | 001-1814 |
| 001 | 1815 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1815 |
| 001 | 1815 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1815 |
| 001 | 1816 | 001 | 01 | VOC | 7.476 | 1000 GALLONS THROUGHPUT | 001-1816 |
| 001 | 1816 | 001 | 01 | VOC | 7.476 | 1000 GALLONS THROUGHPUT | 001-1816 |
| 001 | 1817 | 001 | 01 | VOC | 11.55 | 1000 GALLONS THROUGHPUT | 001-1817 |
| 001 | 1818 | 001 | 01 | VOC | 6.846 | 1000 GALLONS THROUGHPUT | 001-1818 |
| 001 | 1819 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1819 |
| 001 | 1820 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1820 |
| 001 | 1822 | 001 | 01 | VOC | 6.51 | 1000 GALLONS THROUGHPUT | 001-1822 |
| 001 | 1823 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1823 |
| 001 | 1824 | 001 | 01 | VOC | 9.03 | 1000 GALLONS THROUGHPUT | 001-1824 |
| 001 | 1825 | 001 | 01 | VOC | 11.676 | 1000 GALLONS THROUGHPUT | 001-1825 |
| 001 | 1826 | 001 | 01 | VOC | 16.59 | 1000 GALLONS THROUGHPUT | 001-1826 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| 09AD0849.XA | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD0850.GF | 0 | NO EQUIPMENT | | -1 | |
| 09AD0851.XA | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD0852.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD0853.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 93543 - DREYER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93543 - DREYER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93543 - DREYER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93543 - DREYER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 94090 - WENZEL 6-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 94090 - WENZEL 6-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 94090 - WENZEL 6-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 94090 - WENZEL 6-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 94090 - WENZEL 6-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 94090 - WENZEL 6-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 94090 - WENZEL 6-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 94090 - WENZEL 6-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 94090 - WENZEL 6-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 94090 - WENZEL 6-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 94090 - WENZEL 6-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 94090 - WENZEL 6-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 94091 - EPPINGER 1-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 94109 - SNAPPER 6-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 94111 - VAN SCHAACK 4-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 94202 - VAN SCHAACK 4-11 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95018 - VAN SCHAACK 6-11 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95018 - VAN SCHAACK 6-11 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95019 VAN SCHAACK 10-10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95019 VAN SCHAACK 10-10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95070 VAN SCHAACK 12-11 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95070 VAN SCHAACK 12-11 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95073 LUNNON 2-3 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95073 LUNNON 2-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95086 - LOMA ALTA 1-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95087 - FULENWIDER 6-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PDC - Caldwell Farms 1-A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV MCKAY LAKE F UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING LLC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.274 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003019 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.196938 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00246 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00246 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.41815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.151 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3563 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.13035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.88375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.11655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.061748 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.472748 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.904297 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.705746 | 40400311 |

| site_description | site_operating_s |
| --- | --- |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | X |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6842926 | 39.9896418333333 | NESWSE-5-1S-6 | 0.470938 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6842926 | 39.9896418333333 | NESWSE-5-1S-6 | 0.007219 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6842926 | 39.9896418333333 | NESWSE-5-1S-6 | 0.000825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6842926 | 39.9896418333333 | NESWSE-5-1S-6 | 0.470938 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6900239 | 39.9380682777778 | SENW-29-1S-6 | 0.021525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6900239 | 39.9380682777778 | SENW-29-1S-6 | 0.021525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6900239 | 39.9380682777778 | SENW-29-1S-6 | 0.00246 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6900239 | 39.9380682777778 | SENW-29-1S-6 | 0.00246 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6900239 | 39.9380682777778 | SENW-29-1S-6 | 1.40425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6900239 | 39.9380682777778 | SENW-29-1S-6 | 1.40425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6900239 | 39.9380682777778 | SENW-29-1S-6 | 0.021525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6900239 | 39.9380682777778 | SENW-29-1S-6 | 0.021525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6900239 | 39.9380682777778 | SENW-29-1S-6 | 0.00246 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6900239 | 39.9380682777778 | SENW-29-1S-6 | 0.00246 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6900239 | 39.9380682777778 | SENW-29-1S-6 | 1.40425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6900239 | 39.9380682777778 | SENW-29-1S-6 | 1.40425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7182496 | 39.9984361388889 | SWNENE-1-1S- | 3.41815 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6472579 | 39.9230913611111 | SENW-34-1S-6 | 3.151 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6757261 | 39.9268182222222 | NWNW-33-1S- | 1.3563 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7502497 | 39.8980856666667 | NWNW-11-2S- | 2.13035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7450448 | 39.8951330277778 | SENW-11-2S-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7450448 | 39.8951330277778 | SENW-11-2S-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7597923 | 39.8909327777778 | NWSE-10-2S-6 | 1.03435 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7597923 | 39.8909327777778 | NWSE-10-2S-6 | 1.03435 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7501374 | 39.8909130833333 | NWSW-11-2S-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7501374 | 39.8909130833333 | NWSW-11-2S-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7594324 | 39.9125547777778 | NWNE-3-2S-66 | 1.2193 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7594324 | 39.9125547777778 | NWNE-3-2S-66 | 1.2193 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6760595 | 39.9559996944445 | NENE-21-1S-65 | 1.88375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6713766 | 39.9525086388889 | SENW-21-1S-6 | 1.11655 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9910491 | 39.9668024444444 | SEC 145 T1S R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -105.011776 | 39.9568371666667 | NWNW SEC 21 | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.558527 | 39.9911928333333 | NESW SEC 4 T1 | 1.061748 |
| ENERVEST OPERATING LLC | 1321 | | -104.5104629 | 39.8495825555556 | SENE SEC 26 T2 | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.3789497 | 40.0243 | SENE SEC 25 T1 | 1.472748 |
| ENERVEST OPERATING LLC | 1321 | | -104.4891845 | 39.9467435833333 | NWSW SEC 19 | 1.904297 |
| ENERVEST OPERATING LLC | 1321 | | -104.5372507 | 39.97769725 | NESW SEC 10 T | 2.705746 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1827 | 001 | 01 | VOC | 10.794 | 1000 GALLONS THROUGHPUT | 001-1827 |
| 001 | 1828 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1828 |
| 001 | 1829 | 001 | 01 | VOC | 10.08 | 1000 GALLONS THROUGHPUT | 001-1829 |
| 001 | 1830 | 001 | 01 | VOC | 43.722 | 1000 GALLONS THROUGHPUT | 001-1830 |
| 001 | 1831 | 001 | 01 | VOC | 49.35 | 1000 GALLONS THROUGHPUT | 001-1831 |
| 001 | 1834 | 001 | 01 | VOC | 13.608 | 1000 GALLONS THROUGHPUT | 001-1834 |
| 001 | 1835 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1835 |
| 001 | 1835 | 001 | 02 | VOC | 9.03 | 1000 GALLONS THROUGHPUT | 001-1835 |
| 001 | 1836 | 001 | 01 | VOC | 8.736 | 1000 GALLONS THROUGHPUT | 001-1836 |
| 001 | 1837 | 001 | 01 | VOC | 6.51 | 1000 GALLONS THROUGHPUT | 001-1837 |
| 001 | 1838 | 001 | 01 | VOC | 13.692 | 1000 GALLONS THROUGHPUT | 001-1838 |
| 001 | 1839 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1839 |
| 001 | 1839 | 001 | 02 | VOC | 12.348 | 1000 GALLONS THROUGHPUT | 001-1839 |
| 001 | 1839 | 002 | 01 | VOC | 9.66 | 1000 GALLONS THROUGHPUT | 001-1839 |
| 001 | 1840 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1840 |
| 001 | 1841 | 001 | 01 | VOC | 11.004 | 1000 GALLONS THROUGHPUT | 001-1841 |
| 001 | 1842 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1842 |
| 001 | 1842 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1842 |
| 001 | 1843 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1843 |
| 001 | 1844 | 001 | 01 | VOC | 12.81 | 1000 GALLONS THROUGHPUT | 001-1844 |
| 001 | 1845 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1845 |
| 001 | 1845 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1845 |
| 001 | 1846 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1846 |
| 001 | 1847 | 001 | 01 | VOC | 40.992 | 1000 GALLONS THROUGHPUT | 001-1847 |
| 001 | 1848 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1848 |
| 001 | 1849 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1849 |
| 001 | 1849 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1849 |
| 001 | 1850 | 001 | 01 | VOC | 5.922 | 1000 GALLONS THROUGHPUT | 001-1850 |
| 001 | 1850 | 002 | 01 | VOC | 6.216 | 1000 GALLONS THROUGHPUT | 001-1850 |
| 001 | 1851 | 001 | 01 | VOC | 9.996 | 1000 GALLONS THROUGHPUT | 001-1851 |
| 001 | 1852 | 001 | 01 | VOC | 6.468 | 1000 GALLONS THROUGHPUT | 001-1852 |
| 001 | 1853 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1853 |
| 001 | 1853 | 002 | 01 | VOC | 21.84 | 1000 GALLONS THROUGHPUT | 001-1853 |
| 001 | 1854 | 001 | 01 | VOC | 14.07 | 1000 GALLONS THROUGHPUT | 001-1854 |
| 001 | 1855 | 001 | 01 | VOC | 9.24 | 1000 GALLONS THROUGHPUT | 001-1855 |
| 001 | 1856 | 001 | 01 | VOC | 15.12 | 1000 GALLONS THROUGHPUT | 001-1856 |
| 001 | 1857 | 001 | 01 | VOC | 11.844 | 1000 GALLONS THROUGHPUT | 001-1857 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09AD0854.XA | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD0855.GF | 0 | NO EQUIPMENT | | -1 | |
| 09AD0856.XA | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD0857.GF | 0 | NO EQUIPMENT | | -1 | 109.87 |
| 09AD0858.GF | 0 | NO EQUIPMENT | | -1 | 98.96 |
| 09AD1054.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD1055.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD1055.GF | 95 | FLARING | | -1 | 326.19 |
| 09AD1056.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD1057.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD1058.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD1059.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD1059.GF | 95 | FLARING | | -1 | 326.19 |
| 10AD1809.GF | 95 | FLARING | | -1 | 326.19 |
| 09AD1060.GF | 0 | NO EQUIPMENT | | -1 | |
| 09AD1061.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 109.5238095 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| 09AD0998.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10AD1317.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD1007.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD1008.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD1009.GF | 0 | NO EQUIPMENT | | -1 | |
| 10AD1810.GF | 95 | FLARING | | -1 | 326.19 |
| 09AD1010.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD1015.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD1043.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09AD1049.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | ENERVEST OPERATING LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING LLC | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - MCELWAIN 3 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - MCELWAIN 3 | 7 | 24 | 8760 |
| CONDNENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - MCELWAIN 34, 44 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY - MCELWAIN 34, 44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - MCELWAIN 34, 44 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - MCELWAIN 44 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - UPRR 23 PA M 1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - UPRR 23 PA M 1 & 2 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN - UPRR 24 PA C #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Ruebel 1-2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Tippett 6-4 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Tippett 6-4 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN Tippett 6-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Horth 1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Hartman State | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Ruebel 1-4 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Ruebel 1-4 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - STERKEL/BEISEL | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - STERKEL/BEISEL | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY CO - DEGENHART 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY CO - DEGENHART 3 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - DEGENHART 13, SMITH LANE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - DEGENHART 13, SMITH LANE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY CO - DEGENHART 32 | 7 | 24 | 8760 |
| CONDENSATE  TANK | MERIT ENERGY CO - GASPER | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY CO - SELTZER | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY CO - TSUZUKI | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.760447 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.643998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.401868 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.441838 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.219397 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.073637 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.424798 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.061748 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.233097 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.100695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.078775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.794697 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.08925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.965849 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.013799 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.630298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.054898 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1781 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.294747 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.506998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.465996 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.931697 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENERVEST OPERATING LLC | 1321 | | -104.5013549 | 39.9411236666667 | NENW SEC 25 T | 1.760447 |
| ENERVEST OPERATING LLC | 1321 | | -104.5842964 | 39.8392704444444 | NENE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1321 | | -104.5442599 | 39.9836866388889 | NWNW SEC 10 | 1.643998 |
| ENERVEST OPERATING LLC | 1321 | | -104.5280003 | 39.9865540555556 | SE SE SEC 3 T1S | 2.401868 |
| ENERVEST OPERATING LLC | 1321 | | -104.2693970 | 39.8545149444444 | NWNE SEC 25 T | 2.441838 |
| MERIT ENERGY COMPANY | 1321 | | -104.9196476 | 39.9593250833333 | SWSW SEC 17 T | 2.219397 |
| MERIT ENERGY COMPANY | 1321 | | -104.9102453 | 39.9665234444444 | SWNE SEC 17 T | 0.073637 |
| MERIT ENERGY COMPANY | 1321 | | -104.9102453 | 39.9665234444444 | SWNE SEC 17 T | 0.073637 |
| MERIT ENERGY COMPANY | 1321 | | -104.9102501 | 39.9628749444444 | NWSE SEC 17 T | 1.424798 |
| MERIT ENERGY COMPANY | 1321 | | -104.9149791 | 39.9520887777778 | SENW SEC 20 T | 1.061748 |
| MERIT ENERGY COMPANY | 1321 | | -104.9102155 | 39.9665004722222 | SWNE SEC 17 T | 2.233097 |
| MERIT ENERGY COMPANY | 1321 | | -104.9103394 | 39.9629438333333 | NWSE SEC 17 T | 0.100695 |
| MERIT ENERGY COMPANY | 1321 | | -104.9103394 | 39.9629438333333 | NWSE SEC 17 T | 0.100695 |
| MERIT ENERGY COMPANY | 1321 | | -104.9103394 | 39.9629438333333 | NWSE SEC 17 T | 0.078775 |
| MERIT ENERGY COMPANY | 1321 | | -104.9103097 | 39.9628979166667 | NWSE SEC 17 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8962852 | 39.9989065555556 | NENW SEC 4 T1 | 1.794697 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.5910794 | 39.94423675 | SWSE 19 T1S R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.5910794 | 39.94423675 | SWSE 19 T1S R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.5387087 | 39.9038720277778 | NESW 3 T2S R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.6052712 | 39.9987640833333 | NENE 1 T1S R6 | 2.08925 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.5915459 | 39.9914534444444 | NWSE 6 T1S R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.5915459 | 39.9914534444444 | NWSE 6 T1S R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.5868326 | 39.9949759166667 | SENE 6 T1S R64 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.5909386 | 39.9370137222222 | NE 30 T1S R64 | 2.2448 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -103.9976639 | 39.7954763055556 | NWNW 16 T3S | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.6194708 | 39.9918660555556 | NWSW 1 T1S R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.6194708 | 39.9918660555556 | NWSW 1 T1S R | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.9427857 | 39.9953324166667 | SENE SEC 1 T1S | 0.965849 |
| MERIT ENERGY COMPANY | 1321 | | -104.9427857 | 39.9953324166667 | SENE SEC 1 T1S | 1.013799 |
| MERIT ENERGY COMPANY | 1321 | | -104.9048526 | 39.9983785833333 | NENE SEC 5 T1S | 1.630298 |
| MERIT ENERGY COMPANY | 1321 | | -104.9151001 | 39.9954414444444 | SENW SEC 5 T1 | 1.054898 |
| MERIT ENERGY COMPANY | 1321 | | -104.9171794 | 39.9966432222222 | NWSW SEC 5 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.9171794 | 39.9966432222222 | NWSW SEC 5 T | 0.1781 |
| MERIT ENERGY COMPANY | 1321 | | -104.9101481 | 39.9950751111111 | SWNE SEC 5 T1 | 2.294747 |
| MERIT ENERGY COMPANY | 1321 | | -104.9570263 | 39.9988701111111 | NWNW SEC 1 T | 1.506998 |
| MERIT ENERGY COMPANY | 1321 | | -104.890064 | 39.9914353055556 | NWSE SEC 4 T1 | 2.465996 |
| MERIT ENERGY COMPANY | 1321 | | -104.8885522 | 39.94097725 | NENE SEC 28 T | 1.931697 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| 1 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1859 | 001 | 01 | 110543 | 7350 | 1000 GALLONS THROUGHPUT | 001-1859 |
| 001 | 1859 | 001 | 01 | 71432 | 7350 | 1000 GALLONS THROUGHPUT | 001-1859 |
| 001 | 1859 | 001 | 01 | VOC | 7350 | 1000 GALLONS THROUGHPUT | 001-1859 |
| 001 | 1860 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1860 |
| 001 | 1860 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1860 |
| 001 | 1862 | 001 | 01 | VOC | 0 | | 001-1862 |
| 001 | 1863 | 001 | 01 | VOC | 0 | | 001-1863 |
| 001 | 1864 | 001 | 01 | VOC | 0 | | 001-1864 |
| 001 | 1865 | 001 | 01 | 110543 | 13.902 | 1000 GALLONS THROUGHPUT | 001-1865 |
| 001 | 1865 | 001 | 01 | 71432 | 13.902 | 1000 GALLONS THROUGHPUT | 001-1865 |
| 001 | 1865 | 001 | 01 | VOC | 13.902 | 1000 GALLONS THROUGHPUT | 001-1865 |
| 001 | 1865 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1865 |
| 001 | 1865 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1865 |
| 001 | 1865 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1865 |
| 001 | 1865 | 002 | 01 | 50000 | 1.79 | MILLION CUBIC FEET BURNED | 001-1865 |
| 001 | 1865 | 002 | 01 | CO | 1.79 | MILLION CUBIC FEET BURNED | 001-1865 |
| 001 | 1865 | 002 | 01 | NO2 | 1.79 | MILLION CUBIC FEET BURNED | 001-1865 |
| 001 | 1865 | 002 | 01 | VOC | 1.79 | MILLION CUBIC FEET BURNED | 001-1865 |
| 001 | 1866 | 001 | 01 | 110543 | 5.166 | 1000 GALLONS THROUGHPUT | 001-1866 |
| 001 | 1866 | 001 | 01 | 71432 | 5.166 | 1000 GALLONS THROUGHPUT | 001-1866 |
| 001 | 1866 | 001 | 01 | VOC | 5.166 | 1000 GALLONS THROUGHPUT | 001-1866 |
| 001 | 1866 | 001 | 02 | 110543 | 18.48 | 1000 GALLONS THROUGHPUT | 001-1866 |
| 001 | 1866 | 001 | 02 | 71432 | 18.48 | 1000 GALLONS THROUGHPUT | 001-1866 |
| 001 | 1866 | 001 | 02 | VOC | 18.48 | 1000 GALLONS THROUGHPUT | 001-1866 |
| 001 | 1867 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1867 |
| 001 | 1867 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1867 |
| 001 | 1867 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1867 |
| 001 | 1867 | 001 | 02 | 110543 | 22.008 | 1000 GALLONS THROUGHPUT | 001-1867 |
| 001 | 1867 | 001 | 02 | 71432 | 22.008 | 1000 GALLONS THROUGHPUT | 001-1867 |
| 001 | 1867 | 001 | 02 | VOC | 22.008 | 1000 GALLONS THROUGHPUT | 001-1867 |
| 001 | 1867 | 002 | 01 | 50000 | 3.4 | MILLION CUBIC FEET BURNED | 001-1867 |
| 001 | 1867 | 002 | 01 | CO | 3.4 | MILLION CUBIC FEET BURNED | 001-1867 |
| 001 | 1867 | 002 | 01 | NO2 | 3.4 | MILLION CUBIC FEET BURNED | 001-1867 |
| 001 | 1867 | 002 | 01 | VOC | 3.4 | MILLION CUBIC FEET BURNED | 001-1867 |
| 001 | 1868 | 001 | 01 | 110543 | 9.03 | 1000 GALLONS THROUGHPUT | 001-1868 |
| 001 | 1868 | 001 | 01 | 71432 | 9.03 | 1000 GALLONS THROUGHPUT | 001-1868 |
| 001 | 1868 | 001 | 01 | VOC | 9.03 | 1000 GALLONS THROUGHPUT | 001-1868 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09AD1330 | 0 | NO EQUIPMENT | | -1 | 0.523798 |
| 09AD1330 | 0 | NO EQUIPMENT | | -1 | 0.166663 |
| 09AD1330 | 0 | NO EQUIPMENT | | -1 | 6.237858 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 10AD1100.XP | 0 | NO EQUIPMENT | | -1 | |
| 10AD1101.XP | 0 | NO EQUIPMENT | | -1 | |
| 10AD1102.XP | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 11AD1900.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 68.1428 |
| 11AD1900.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 749.571 |
| 11AD1900.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 999.428 |
| 11AD1900.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 499.714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11AD1901.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 68.1428 |
| 11AD1901.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 749.571 |
| 11AD1901.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 999.428 |
| 11AD1901.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 499.714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | TYLER ROCKIES EXPLOR - COWELL WATER TANK | 7 | 24 | 8760 |
| PRODUCED WATER TANK | TYLER ROCKIES EXPLOR - COWELL WATER TANK | 7 | 24 | 8760 |
| PRODUCED WATER TANK | TYLER ROCKIES EXPLOR - COWELL WATER TANK | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62473 - STATE OF COLORADO . | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62473 - STATE OF COLORADO . | 7 | 24 | 8760 |
| CONDENSATE TANK | CITY & COUNTY OF DENVER - CE SMITH BAT | 7 | 24 | 8760 |
| CONDENSATE TANK | CITY & COUNTY OF DEN - JEFF DROHAN 2-16 | 7 | 24 | 8760 |
| CONDENSATE TANK | CITY & COUNTY OF DENVER - LIBERTY 1 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - ADAMS AGGREGATE #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - ADAMS AGGREGATE #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - ADAMS AGGREGATE #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - ADAMS AGGREGATE #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - ADAMS AGGREGATE #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - ADAMS AGGREGATE #2 | 7 | 24 | 8760 |
| AJAX PUMP JACK ENGINE RATED AT 21 HP | GREAT WESTERN - ADAMS AGGREGATE #2 | 7 | 24 | 8760 |
| AJAX PUMP JACK ENGINE RATED AT 21 HP | GREAT WESTERN - ADAMS AGGREGATE #2 | 7 | 24 | 8760 |
| AJAX PUMP JACK ENGINE RATED AT 21 HP | GREAT WESTERN - ADAMS AGGREGATE #2 | 7 | 24 | 8760 |
| AJAX PUMP JACK ENGINE RATED AT 21 HP | GREAT WESTERN - ADAMS AGGREGATE #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - BOX ELDER FARMS 32-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - BOX ELDER FARMS 32-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - BOX ELDER FARMS 32-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - BOX ELDER FARMS 32-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - BOX ELDER FARMS 32-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - BOX ELDER FARMS 32-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CAVALIER #2-3N4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CAVALIER #2-3N4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CAVALIER #2-3N4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CAVALIER #2-3N4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CAVALIER #2-3N4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CAVALIER #2-3N4 | 7 | 24 | 8760 |
| AJAX PUMP JACK ENG RATED AT 40 HP | GREAT WESTERN - CAVALIER #2-3N4 | 7 | 24 | 8760 |
| AJAX PUMP JACK ENG RATED AT 40 HP | GREAT WESTERN - CAVALIER #2-3N4 | 7 | 24 | 8760 |
| AJAX PUMP JACK ENG RATED AT 40 HP | GREAT WESTERN - CAVALIER #2-3N4 | 7 | 24 | 8760 |
| AJAX PUMP JACK ENG RATED AT 40 HP | GREAT WESTERN - CAVALIER #2-3N4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CLYDE E WILLIAMS JR #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CLYDE E WILLIAMS JR #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CLYDE E WILLIAMS JR #2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.924958 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.612487 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.924128 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034755 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003972 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.26735 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.060988 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.670866 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.894488 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.447244 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012915 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001476 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.84255 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00231 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1507 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002751 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000314 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17947 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.115843 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.274271 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.699028 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.849514 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.47275 | 40400311 |

| site_description | site_operating_s |
|---|---|
| PRODUCED WATER TANK BATTERY | O |
| PRODUCED WATER TANK BATTERY | O |
| PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.0320187 | 39.7526395 | NENW SEC 31 T | 1.924958 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.0320187 | 39.7526395 | NENW SEC 31 T | 0.612487 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.0320187 | 39.7526395 | NENW SEC 31 T | 22.924128 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6732851 | 39.9614082777778 | E2SW-16-1S-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6732851 | 39.9614082777778 | E2SW-16-1S-65 | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.5893047 | 39.8797998611111 | SWNE SEC 18 T | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6219187 | 39.8141293333333 | SESE SEC 2 T3S | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6286066 | 39.8070088055556 | SWNE SEC 11 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8543159 | 39.9652592222222 | SWNE SEC 14 T | 0.034755 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8543159 | 39.9652592222222 | SWNE SEC 14 T | 0.003972 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8543159 | 39.9652592222222 | SWNE SEC 14 T | 2.26735 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8543159 | 39.9652592222222 | SWNE SEC 14 T | 0.034755 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8543159 | 39.9652592222222 | SWNE SEC 14 T | 0.003972 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8543159 | 39.9652592222222 | SWNE SEC 14 T | 2.26735 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8543159 | 39.9652592222222 | SWNE SEC 14 T | 0.060988 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8543159 | 39.9652592222222 | SWNE SEC 14 T | 0.670866 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8543159 | 39.9652592222222 | SWNE SEC 14 T | 0.894488 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8543159 | 39.9652592222222 | SWNE SEC 14 T | 0.447244 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7404767 | 39.9233821388889 | SWNE SEC 35 T | 0.015225 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7404767 | 39.9233821388889 | SWNE SEC 35 T | 0.00174 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7404767 | 39.9233821388889 | SWNE SEC 35 T | 0.99325 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7404767 | 39.9233821388889 | SWNE SEC 35 T | 0.015225 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7404767 | 39.9233821388889 | SWNE SEC 35 T | 0.00174 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7404767 | 39.9233821388889 | SWNE SEC 35 T | 0.99325 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5199041 | 39.9107860833333 | NENW SEC 2 T2 | 0.002751 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5199041 | 39.9107860833333 | NENW SEC 2 T2 | 0.000314 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5199041 | 39.9107860833333 | NENW SEC 2 T2 | 0.17947 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5199041 | 39.9107860833333 | NENW SEC 2 T2 | 0.002751 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5199041 | 39.9107860833333 | NENW SEC 2 T2 | 0.000314 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5199041 | 39.9107860833333 | NENW SEC 2 T2 | 0.17947 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5199041 | 39.9107860833333 | NENW SEC 2 T2 | 0.115843 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5199041 | 39.9107860833333 | NENW SEC 2 T2 | 1.274271 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5199041 | 39.9107860833333 | NENW SEC 2 T2 | 1.699028 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5199041 | 39.9107860833333 | NENW SEC 2 T2 | 0.849514 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5292879 | 39.83467925 | SENE SEC 34 T2 | 0.022575 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5292879 | 39.83467925 | SENE SEC 34 T2 | 0.00258 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5292879 | 39.83467925 | SENE SEC 34 T2 | 1.47275 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
| --- | --- | --- |
| | | Permit |
| | | Permit |
| | | Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1868 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1868 |
| 001 | 1868 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1868 |
| 001 | 1868 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1868 |
| 001 | 1868 | 002 | 01 | 50000 | 3.4 | MILLION CUBIC FEET BURNED | 001-1868 |
| 001 | 1868 | 002 | 01 | CO | 3.4 | MILLION CUBIC FEET BURNED | 001-1868 |
| 001 | 1868 | 002 | 01 | NO2 | 3.4 | MILLION CUBIC FEET BURNED | 001-1868 |
| 001 | 1868 | 002 | 01 | VOC | 3.4 | MILLION CUBIC FEET BURNED | 001-1868 |
| 001 | 1869 | 001 | 01 | 110543 | 0.126 | 1000 GALLONS THROUGHPUT | 001-1869 |
| 001 | 1869 | 001 | 01 | 71432 | 0.126 | 1000 GALLONS THROUGHPUT | 001-1869 |
| 001 | 1869 | 001 | 01 | VOC | 0.126 | 1000 GALLONS THROUGHPUT | 001-1869 |
| 001 | 1869 | 001 | 02 | 110543 | 21 | 1000 GALLONS THROUGHPUT | 001-1869 |
| 001 | 1869 | 001 | 02 | 71432 | 21 | 1000 GALLONS THROUGHPUT | 001-1869 |
| 001 | 1869 | 001 | 02 | VOC | 21 | 1000 GALLONS THROUGHPUT | 001-1869 |
| 001 | 1870 | 001 | 01 | 110543 | 10.29 | 1000 GALLONS THROUGHPUT | 001-1870 |
| 001 | 1870 | 001 | 01 | 110543 | 10.29 | 1000 GALLONS THROUGHPUT | 001-1870 |
| 001 | 1870 | 001 | 01 | 71432 | 10.29 | 1000 GALLONS THROUGHPUT | 001-1870 |
| 001 | 1870 | 001 | 01 | 71432 | 10.29 | 1000 GALLONS THROUGHPUT | 001-1870 |
| 001 | 1870 | 001 | 01 | VOC | 10.29 | 1000 GALLONS THROUGHPUT | 001-1870 |
| 001 | 1870 | 001 | 01 | VOC | 10.29 | 1000 GALLONS THROUGHPUT | 001-1870 |
| 001 | 1871 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1871 |
| 001 | 1871 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1871 |
| 001 | 1871 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1871 |
| 001 | 1871 | 001 | 02 | 110543 | 21.756 | 1000 GALLONS THROUGHPUT | 001-1871 |
| 001 | 1871 | 001 | 02 | 71432 | 21.756 | 1000 GALLONS THROUGHPUT | 001-1871 |
| 001 | 1871 | 001 | 02 | VOC | 21.756 | 1000 GALLONS THROUGHPUT | 001-1871 |
| 001 | 1871 | 002 | 01 | 50000 | 3.4 | MILLION CUBIC FEET BURNED | 001-1871 |
| 001 | 1871 | 002 | 01 | CO | 3.4 | MILLION CUBIC FEET BURNED | 001-1871 |
| 001 | 1871 | 002 | 01 | NO2 | 3.4 | MILLION CUBIC FEET BURNED | 001-1871 |
| 001 | 1871 | 002 | 01 | VOC | 3.4 | MILLION CUBIC FEET BURNED | 001-1871 |
| 001 | 1871 | 003 | 01 | 50000 | 3.4 | MILLION CUBIC FEET BURNED | 001-1871 |
| 001 | 1871 | 003 | 01 | CO | 3.4 | MILLION CUBIC FEET BURNED | 001-1871 |
| 001 | 1871 | 003 | 01 | NO2 | 3.4 | MILLION CUBIC FEET BURNED | 001-1871 |
| 001 | 1871 | 003 | 01 | VOC | 3.4 | MILLION CUBIC FEET BURNED | 001-1871 |
| 001 | 1872 | 001 | 01 | VOC | 10.548 | 1000 GALLONS THROUGHPUT | 001-1872 |
| 001 | 1874 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1874 |
| 001 | 1874 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1874 |
| 001 | 1874 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1874 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11AD1902.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 68.1428 |
| 11AD1902.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 749.571 |
| 11AD1902.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 999.428 |
| 11AD1902.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 499.714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11AD1903.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 68.1428 |
| 11AD1903.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 749.571 |
| 11AD1903.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 999.428 |
| 11AD1903.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 499.714 |
| 11AD1904.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 68.1428 |
| 11AD1904.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 749.571 |
| 11AD1904.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 999.428 |
| 11AD1904.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 500 |
| 10AD1318.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CLYDE E WILLIAMS JR #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CLYDE E WILLIAMS JR #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CLYDE E WILLIAMS JR #2 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 40 HP | GREAT WESTERN - CLYDE E WILLIAMS JR #2 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 40 HP | GREAT WESTERN - CLYDE E WILLIAMS JR #2 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 40 HP | GREAT WESTERN - CLYDE E WILLIAMS JR #2 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 40 HP | GREAT WESTERN - CLYDE E WILLIAMS JR #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - QUALLS #5-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - QUALLS #5-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - QUALLS #5-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - QUALLS #5-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - QUALLS #5-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - QUALLS #5-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - SHAW E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - SHAW E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - SHAW E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - SHAW E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - SHAW E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - SHAW E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - UPRR 60 PAN AM F BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - UPRR 60 PAN AM F BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - UPRR 60 PAN AM F BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - UPRR 60 PAN AM F BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - UPRR 60 PAN AM F BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - UPRR 60 PAN AM F BATTERY | 7 | 24 | 8760 |
| AJAX PUMP JACK ENG RATED AT 40 HP | GREAT WESTERN - UPRR 60 PAN AM F BATTERY | 7 | 24 | 8760 |
| AJAX PUMP JACK ENG RATED AT 40 HP | GREAT WESTERN - UPRR 60 PAN AM F BATTERY | 7 | 24 | 8760 |
| AJAX PUMP JACK ENG RATED AT 40 HP | GREAT WESTERN - UPRR 60 PAN AM F BATTERY | 7 | 24 | 8760 |
| AJAX PUMP JACK ENG RATED AT 40 HP | GREAT WESTERN - UPRR 60 PAN AM F BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | GREAT WESTERN - UPRR 60 PAN AM F BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | GREAT WESTERN - UPRR 60 PAN AM F BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | GREAT WESTERN - UPRR 60 PAN AM F BATTERY | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | GREAT WESTERN - UPRR 60 PAN AM F BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - DEGENHART 43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - AMOCO 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - AMOCO 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - AMOCO 17 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.115843 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.274271 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.699028 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.849514 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025725 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00294 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00294 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.67825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.67825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00272 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000311 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.177415 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.115843 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.274271 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.699028 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.849514 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.115843 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.274271 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.699028 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.85 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.720326 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5292879 | 39.83467925 | SENE SEC 34 T2 | 0.022575 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5292879 | 39.83467925 | SENE SEC 34 T2 | 0.00258 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5292879 | 39.83467925 | SENE SEC 34 T2 | 1.47275 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5292879 | 39.83467925 | SENE SEC 34 T2 | 0.115843 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5292879 | 39.83467925 | SENE SEC 34 T2 | 1.274271 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5292879 | 39.83467925 | SENE SEC 34 T2 | 1.699028 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5292879 | 39.83467925 | SENE SEC 34 T2 | 0.849514 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5814091 | 39.8138787222222 | SWSW SEC 5 T3 | 0.00294 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5814091 | 39.8138787222222 | SWSW SEC 5 T3 | 0.000336 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5814091 | 39.8138787222222 | SWSW SEC 5 T3 | 0.1918 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5814091 | 39.8138787222222 | SWSW SEC 5 T3 | 0.00294 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5814091 | 39.8138787222222 | SWSW SEC 5 T3 | 0.000336 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5814091 | 39.8138787222222 | SWSW SEC 5 T3 | 0.1918 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7358769 | 39.9778110833333 | NESE SEC 11 T1 | 0.025725 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7358769 | 39.9778110833333 | NESE SEC 11 T1 | 0.025725 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7358769 | 39.9778110833333 | NESE SEC 11 T1 | 0.00294 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7358769 | 39.9778110833333 | NESE SEC 11 T1 | 0.00294 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7358769 | 39.9778110833333 | NESE SEC 11 T1 | 1.67825 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7358769 | 39.9778110833333 | NESE SEC 11 T1 | 1.67825 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5206582 | 39.9833146111111 | NENW SEC 11 T | 0.00272 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5206582 | 39.9833146111111 | NENW SEC 11 T | 0.000311 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5206582 | 39.9833146111111 | NENW SEC 11 T | 0.177415 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5206582 | 39.9833146111111 | NENW SEC 11 T | 0.00272 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5206582 | 39.9833146111111 | NENW SEC 11 T | 0.000311 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5206582 | 39.9833146111111 | NENW SEC 11 T | 0.177415 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5206582 | 39.9833146111111 | NENW SEC 11 T | 0.115843 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5206582 | 39.9833146111111 | NENW SEC 11 T | 1.274271 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5206582 | 39.9833146111111 | NENW SEC 11 T | 1.699028 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5206582 | 39.9833146111111 | NENW SEC 11 T | 0.849514 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5206582 | 39.9833146111111 | NENW SEC 11 T | 0.115843 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5206582 | 39.9833146111111 | NENW SEC 11 T | 1.274271 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5206582 | 39.9833146111111 | NENW SEC 11 T | 1.699028 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.5206582 | 39.9833146111111 | NENW SEC 11 T | 0.85 |
| MERIT ENERGY COMPANY | 1321 | | -104.9036955 | 39.9933182222222 | NESE SEC 5 T1S | 1.720326 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.6902808 | 39.9597365833333 | SESW SEC 17 T | 0.003633 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.6902808 | 39.9597365833333 | SESW SEC 17 T | 0.000415 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.6902808 | 39.9597365833333 | SESW SEC 17 T | 0.23701 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 39 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1874 | 001 | 02 | 110543 | 29.064 | 1000 GALLONS THROUGHPUT | 001-1874 |
| 001 | 1874 | 001 | 02 | 71432 | 29.064 | 1000 GALLONS THROUGHPUT | 001-1874 |
| 001 | 1874 | 001 | 02 | VOC | 29.064 | 1000 GALLONS THROUGHPUT | 001-1874 |
| 001 | 1875 | 001 | 02 | VOC | 9.24 | 1000 GALLONS THROUGHPUT | 001-1875 |
| 001 | 1876 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 001-1876 |
| 001 | 1877 | 001 | 01 | VOC | 13.86 | 1000 GALLONS THROUGHPUT | 001-1877 |
| 001 | 1877 | 001 | 02 | VOC | 13.86 | 1000 GALLONS THROUGHPUT | 001-1877 |
| 001 | 1878 | 001 | 02 | VOC | 23.52 | 1000 GALLONS THROUGHPUT | 001-1878 |
| 001 | 1879 | 001 | 01 | VOC | 12.6 | 1000 GALLONS THROUGHPUT | 001-1879 |
| 001 | 1881 | 001 | 01 | VOC | 30.786 | 1000 GALLONS THROUGHPUT | 001-1881 |
| 001 | 1882 | 001 | 01 | VOC | 43.47 | 1000 GALLONS THROUGHPUT | 001-1882 |
| 001 | 1883 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1883 |
| 001 | 1883 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1883 |
| 001 | 1884 | 001 | 01 | 110543 | 6.468 | 1000 GALLONS THROUGHPUT | 001-1884 |
| 001 | 1884 | 001 | 01 | 71432 | 6.468 | 1000 GALLONS THROUGHPUT | 001-1884 |
| 001 | 1884 | 001 | 01 | VOC | 6.468 | 1000 GALLONS THROUGHPUT | 001-1884 |
| 001 | 1884 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1884 |
| 001 | 1884 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1884 |
| 001 | 1884 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1884 |
| 001 | 1885 | 001 | 01 | 110543 | 6.888 | 1000 GALLONS THROUGHPUT | 001-1885 |
| 001 | 1885 | 001 | 01 | 71432 | 6.888 | 1000 GALLONS THROUGHPUT | 001-1885 |
| 001 | 1885 | 001 | 01 | VOC | 6.888 | 1000 GALLONS THROUGHPUT | 001-1885 |
| 001 | 1885 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1885 |
| 001 | 1885 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1885 |
| 001 | 1885 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1885 |
| 001 | 1886 | 001 | 01 | 110543 | 15.204 | 1000 GALLONS THROUGHPUT | 001-1886 |
| 001 | 1886 | 001 | 01 | 71432 | 15.204 | 1000 GALLONS THROUGHPUT | 001-1886 |
| 001 | 1886 | 001 | 01 | VOC | 15.204 | 1000 GALLONS THROUGHPUT | 001-1886 |
| 001 | 1886 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1886 |
| 001 | 1886 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1886 |
| 001 | 1886 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1886 |
| 001 | 1887 | 001 | 01 | 110543 | 7.728 | 1000 GALLONS THROUGHPUT | 001-1887 |
| 001 | 1887 | 001 | 01 | 71432 | 7.728 | 1000 GALLONS THROUGHPUT | 001-1887 |
| 001 | 1887 | 001 | 01 | VOC | 7.728 | 1000 GALLONS THROUGHPUT | 001-1887 |
| 001 | 1887 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1887 |
| 001 | 1887 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1887 |
| 001 | 1887 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1887 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10AD1523.GF | 95 | FLARING | | -1 | 326.19 |
| 10AD1524.GF | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| 10AD1525.GF | 0 | | | -1 | 326.19 |
| 10AD1525.GF | 95 | FLARING | | -1 | 326.19 |
| 10AD1526.GF | 95 | FLARING | | -1 | 326.19 |
| 10AD1527.GF | 95 | FLARING | | -1 | 326.19 |
| 10AD1551 | 0 | | | -1 | 152.38 |
| 10AD1552.XP | 0 | | | -1 | 68.81 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - AMOCO 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - AMOCO 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - AMOCO 17 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | FOUNDATION ENERGY - BASS LINNEBUR | 7 | 24 | 8760 |
| FLASH EMISSIONS | FOUNDATION ENERGY - CHAMPLIN 1-31 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION | FOUNDATION ENERGY - FOREMAN | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | FOUNDATION ENERGY - FOREMAN | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | FOUNDATION ENERGY - HOWLAND | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | FOUNDATION ENERGY - VERNON GRADY | 7 | 24 | 8760 |
| CONDENSATE TANK | RENEGADE OIL - LEONE HOSMER 4-11 | 7 | 24 | 8760 |
| CONDENSATE TANK | RENEGADE OIL - SMITH 20-4 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 15016 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 15016 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62055 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62055 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62055 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62055 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62055 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62055 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93544 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93544 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93544 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93544 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93544 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93544 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - HELIX #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - HELIX #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - HELIX #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - HELIX #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - HELIX #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - HELIX #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - RALPH A #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - RALPH A #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - RALPH A #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - RALPH A #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - RALPH A #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - RALPH A #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003633 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23701 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.369998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.260497 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.113025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1918 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.345585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.495585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01617 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0549 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01722 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001968 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1234 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03801 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4797 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01932 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002208 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2604 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.6902808 | 39.9597365833333 | SESW SEC 17 T | 0.003633 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.6902808 | 39.9597365833333 | SESW SEC 17 T | 0.000415 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.6902808 | 39.9597365833333 | SESW SEC 17 T | 0.23701 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.6192208 | 39.8032241388889 | NWSW SEC 12 | 0.07535 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.472894 | 39.8341170277778 | SENE SEC 31 T2 | 1.369998 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5674439 | 39.9476645277778 | NESE SEC 20 T1 | 2.373522 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5674439 | 39.9476645277778 | NESE SEC 20 T1 | 2.373522 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0450437 | 39.8503090277778 | SWNE SEC 25 T | 0.1918 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.2423058 | 39.8639670833333 | SWNW SEC 20 | 0.10275 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.5575320 | 39.9041500833333 | NESW SEC 4 T2 | 2.345585 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.5810965 | 39.8680412777778 | NWNW SEC 20 | 1.495585 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.705457 | 39.9533043055556 | NWSWNE-19-1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.705457 | 39.9533043055556 | NWSWNE-19-1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6323095 | 39.9310775 | NWSESW-26-1 | 0.01617 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6323095 | 39.9310775 | NWSESW-26-1 | 0.001848 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6323095 | 39.9310775 | NWSESW-26-1 | 1.0549 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6323095 | 39.9310775 | NWSESW-26-1 | 0.01617 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6323095 | 39.9310775 | NWSESW-26-1 | 0.001848 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6323095 | 39.9310775 | NWSESW-26-1 | 1.0549 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6911505 | 39.99138525 | SWNESW-5-1S- | 0.01722 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6911505 | 39.99138525 | SWNESW-5-1S- | 0.001968 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6911505 | 39.99138525 | SWNESW-5-1S- | 1.1234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6911505 | 39.99138525 | SWNESW-5-1S- | 0.01722 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6911505 | 39.99138525 | SWNESW-5-1S- | 0.001968 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6911505 | 39.99138525 | SWNESW-5-1S- | 1.1234 |
| HILCORP ENERGY COMPANY | 1321 | | -104.6002002 | 39.8537480277778 | NWNW SEC 30 | 0.03801 |
| HILCORP ENERGY COMPANY | 1321 | | -104.6002002 | 39.8537480277778 | NWNW SEC 30 | 0.004344 |
| HILCORP ENERGY COMPANY | 1321 | | -104.6002002 | 39.8537480277778 | NWNW SEC 30 | 2.4797 |
| HILCORP ENERGY COMPANY | 1321 | | -104.6002002 | 39.8537480277778 | NWNW SEC 30 | 0.03801 |
| HILCORP ENERGY COMPANY | 1321 | | -104.6002002 | 39.8537480277778 | NWNW SEC 30 | 0.004344 |
| HILCORP ENERGY COMPANY | 1321 | | -104.6002002 | 39.8537480277778 | NWNW SEC 30 | 2.4797 |
| HILCORP ENERGY COMPANY | 1321 | | -104.4987525 | 40.0293032777778 | NENE SEC 25 T | 0.01932 |
| HILCORP ENERGY COMPANY | 1321 | | -104.4987525 | 40.0293032777778 | NENE SEC 25 T | 0.002208 |
| HILCORP ENERGY COMPANY | 1321 | | -104.4987525 | 40.0293032777778 | NENE SEC 25 T | 1.2604 |
| HILCORP ENERGY COMPANY | 1321 | | -104.4987525 | 40.0293032777778 | NENE SEC 25 T | 0.01932 |
| HILCORP ENERGY COMPANY | 1321 | | -104.4987525 | 40.0293032777778 | NENE SEC 25 T | 0.002208 |
| HILCORP ENERGY COMPANY | 1321 | | -104.4987525 | 40.0293032777778 | NENE SEC 25 T | 1.2604 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 39 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Permit |
| 1.5 | TY | Added to Construction Permit |
| 1.226 | TY | APEN Update |
| 1.226 | TY | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.123 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.123 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1888 | 001 | 01 | 110543 | 18.732 | 1000 GALLONS THROUGHPUT | 001-1888 |
| 001 | 1888 | 001 | 01 | 71432 | 18.732 | 1000 GALLONS THROUGHPUT | 001-1888 |
| 001 | 1888 | 001 | 01 | VOC | 18.732 | 1000 GALLONS THROUGHPUT | 001-1888 |
| 001 | 1888 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1888 |
| 001 | 1888 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1888 |
| 001 | 1888 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1888 |
| 001 | 1889 | 001 | 01 | 110543 | 5.166 | 1000 GALLONS THROUGHPUT | 001-1889 |
| 001 | 1889 | 001 | 01 | 71432 | 5.166 | 1000 GALLONS THROUGHPUT | 001-1889 |
| 001 | 1889 | 001 | 01 | VOC | 5.166 | 1000 GALLONS THROUGHPUT | 001-1889 |
| 001 | 1889 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1889 |
| 001 | 1889 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1889 |
| 001 | 1889 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1889 |
| 001 | 1890 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1890 |
| 001 | 1890 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1890 |
| 001 | 1890 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1890 |
| 001 | 1890 | 001 | 02 | 110543 | 424.074 | 1000 GALLONS THROUGHPUT | 001-1890 |
| 001 | 1890 | 001 | 02 | 71432 | 424.074 | 1000 GALLONS THROUGHPUT | 001-1890 |
| 001 | 1890 | 001 | 02 | VOC | 424.074 | 1000 GALLONS THROUGHPUT | 001-1890 |
| 001 | 1891 | 001 | 01 | VOC | 15.75 | 1000 GALLONS THROUGHPUT | 001-1891 |
| 001 | 1892 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1892 |
| 001 | 1893 | 001 | 01 | VOC | 7.644 | 1000 GALLONS THROUGHPUT | 001-1893 |
| 001 | 1894 | 001 | 01 | VOC | 7.938 | 1000 GALLONS THROUGHPUT | 001-1894 |
| 001 | 1895 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1895 |
| 001 | 1896 | 001 | 01 | VOC | 10.752 | 1000 GALLONS THROUGHPUT | 001-1896 |
| 001 | 1897 | 001 | 01 | VOC | 11.256 | 1000 GALLONS THROUGHPUT | 001-1897 |
| 001 | 1898 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1898 |
| 001 | 1899 | 001 | 01 | VOC | 12.894 | 1000 GALLONS THROUGHPUT | 001-1899 |
| 001 | 1900 | 001 | 01 | VOC | 23.142 | 1000 GALLONS THROUGHPUT | 001-1900 |
| 001 | 1901 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1901 |
| 001 | 1902 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1902 |
| 001 | 1903 | 001 | 01 | VOC | 13.44 | 1000 GALLONS THROUGHPUT | 001-1903 |
| 001 | 1904 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1904 |
| 001 | 1904 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1904 |
| 001 | 1905 | 001 | 01 | VOC | 15.036 | 1000 GALLONS THROUGHPUT | 001-1905 |
| 001 | 1906 | 001 | 01 | VOC | 16.968 | 1000 GALLONS THROUGHPUT | 001-1906 |
| 001 | 1907 | 001 | 01 | VOC | 17.094 | 1000 GALLONS THROUGHPUT | 001-1907 |
| 001 | 1908 | 001 | 01 | VOC | 17.136 | 1000 GALLONS THROUGHPUT | 001-1908 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | HILCORP ENERGY - UPRR 23 PA L #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - UPRR 23 PA L #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - UPRR 23 PA L #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - UPRR 23 PA L #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - UPRR 23 PA L #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - UPRR 23 PA L #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - UPRR 24 PA B #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - UPRR 24 PA B #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - UPRR 24 PA B #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - UPRR 24 PA B #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - UPRR 24 PA B #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - UPRR 24 PA B #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NORTH WASHINGTON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NORTH WASHINGTON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NORTH WASHINGTON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NORTH WASHINGTON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NORTH WASHINGTON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NORTH WASHINGTON | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11611400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11609800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11608600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11610200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11357300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11605900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11365900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11345800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10741300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11360100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11608400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11383400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11345700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11601000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11601000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11364700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11604900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11327200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10654300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04683 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0551 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012915 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001476 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.84255 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053009 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006058 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.458223 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.56875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2467 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.29465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7536 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.10295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.77435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7674 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.78795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7948 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HILCORP ENERGY COMPANY | 1321 | | -104.5505017 | 39.8949849722222 | CNE SEC 9 T2S | 0.04683 |
| HILCORP ENERGY COMPANY | 1321 | | -104.5505017 | 39.8949849722222 | CNE SEC 9 T2S | 0.005352 |
| HILCORP ENERGY COMPANY | 1321 | | -104.5505017 | 39.8949849722222 | CNE SEC 9 T2S | 3.0551 |
| HILCORP ENERGY COMPANY | 1321 | | -104.5505017 | 39.8949849722222 | CNE SEC 9 T2S | 0.04683 |
| HILCORP ENERGY COMPANY | 1321 | | -104.5505017 | 39.8949849722222 | CNE SEC 9 T2S | 0.005352 |
| HILCORP ENERGY COMPANY | 1321 | | -104.5505017 | 39.8949849722222 | CNE SEC 9 T2S | 3.0551 |
| HILCORP ENERGY COMPANY | 1321 | | -104.5432389 | 39.8711938055556 | SWSW SEC 15 T | 0.012915 |
| HILCORP ENERGY COMPANY | 1321 | | -104.5432389 | 39.8711938055556 | SWSW SEC 15 T | 0.001476 |
| HILCORP ENERGY COMPANY | 1321 | | -104.5432389 | 39.8711938055556 | SWSW SEC 15 T | 0.84255 |
| HILCORP ENERGY COMPANY | 1321 | | -104.5432389 | 39.8711938055556 | SWSW SEC 15 T | 0.012915 |
| HILCORP ENERGY COMPANY | 1321 | | -104.5432389 | 39.8711938055556 | SWSW SEC 15 T | 0.001476 |
| HILCORP ENERGY COMPANY | 1321 | | -104.5432389 | 39.8711938055556 | SWSW SEC 15 T | 0.84255 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664263 | 39.9484129722222 | NWSE SEC 23 T | 0.053009 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664263 | 39.9484129722222 | NWSE SEC 23 T | 0.006058 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664263 | 39.9484129722222 | NWSE SEC 23 T | 3.458223 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664263 | 39.9484129722222 | NWSE SEC 23 T | 0.053009 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664263 | 39.9484129722222 | NWSE SEC 23 T | 0.006058 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9664263 | 39.9484129722222 | NWSE SEC 23 T | 3.458223 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867531 | 39.8382836111111 | NWNW SEC 31 | 2.56875 |
| NOBLE ENERGY, INC. | 1321 | | -104.5516506 | 39.9819003611111 | SWNE4 SEC9 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658092 | 39.9822116388889 | SWNE4 SEC9 T | 1.2467 |
| NOBLE ENERGY, INC. | 1321 | | -104.2089354 | 39.8983804444444 | NENE SEC9 T2S | 1.29465 |
| NOBLE ENERGY, INC. | 1321 | | -104.9814969 | 39.9630036666667 | NESE4 SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6315754 | 39.9534368611111 | SENW4 SEC23 | 1.7536 |
| NOBLE ENERGY, INC. | 1321 | | -104.9753184 | 39.97074425 | NWNW4 SEC14 | 1.8358 |
| NOBLE ENERGY, INC. | 1321 | | -105.0117664 | 39.9693597222222 | NWNW4 SEC16 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5345941 | 39.9361776666667 | SWNE4 SEC27 | 2.10295 |
| NOBLE ENERGY, INC. | 1321 | | -104.4306341 | 39.865883 | NWNW SEC 22 | 3.77435 |
| NOBLE ENERGY, INC. | 1321 | | -104.4143703 | 39.9101949166667 | NENE4 SEC3 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9996014 | 39.9738356111111 | SESE SEC9 T1S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9995935 | 39.9703283333333 | NWNE4 SEC16 | 2.192 |
| NOBLE ENERGY, INC. | 1321 | | -104.1312170 | 39.9185527222222 | NESE SEC 31 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.1312170 | 39.9185527222222 | NESE SEC 31 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.971845 | 39.9623745 | NESW4 SEC14 | 2.4523 |
| NOBLE ENERGY, INC. | 1321 | | -104.4872208 | 39.8307034166667 | NWSW4 SEC31 | 2.7674 |
| NOBLE ENERGY, INC. | 1321 | | -104.9754911 | 39.9886237777778 | SWSW4 SEC2 T | 2.78795 |
| NOBLE ENERGY, INC. | 1321 | | -104.4707175 | 39.8832133888889 | SESE SEC7 T2S | 2.7948 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 3.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.5 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1909 | 001 | 01 | VOC | 19.194 | 1000 GALLONS THROUGHPUT | 001-1909 |
| 001 | 1910 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1910 |
| 001 | 1911 | 001 | 01 | VOC | 24.318 | 1000 GALLONS THROUGHPUT | 001-1911 |
| 001 | 1912 | 001 | 01 | VOC | 34.272 | 1000 GALLONS THROUGHPUT | 001-1912 |
| 001 | 1914 | 001 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 001-1914 |
| 001 | 1914 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 001-1914 |
| 001 | 1914 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 001-1914 |
| 001 | 1914 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 001-1914 |
| 001 | 1915 | 001 | 01 | 50000 | 2 | MILLION CUBIC FEET BURNED | 001-1915 |
| 001 | 1915 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 001-1915 |
| 001 | 1915 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 001-1915 |
| 001 | 1915 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 001-1915 |
| 001 | 1915 | 001 | 02 | NO2 | 2 | MILLION CUBIC FEET BURNED | 001-1915 |
| 001 | 1917 | 001 | 01 | 110543 | 536.424 | 1000 GALLONS THROUGHPUT | 001-1917 |
| 001 | 1917 | 001 | 01 | 71432 | 536.424 | 1000 GALLONS THROUGHPUT | 001-1917 |
| 001 | 1917 | 001 | 01 | CO | 536.424 | 1000 GALLONS THROUGHPUT | 001-1917 |
| 001 | 1917 | 001 | 01 | NO2 | 536.424 | 1000 GALLONS THROUGHPUT | 001-1917 |
| 001 | 1917 | 001 | 01 | VOC | 536.424 | 1000 GALLONS THROUGHPUT | 001-1917 |
| 001 | 1917 | 002 | 02 | VOC | 878.06 | 1000 GALLONS TRANSFERRED | 001-1917 |
| 001 | 1917 | 003 | 01 | 71432 | 483.924 | 1000 GALLONS THROUGHPUT | 001-1917 |
| 001 | 1917 | 003 | 01 | VOC | 483.924 | 1000 GALLONS THROUGHPUT | 001-1917 |
| 001 | 1918 | 001 | 01 | VOC | 13.44 | 1000 GALLONS THROUGHPUT | 001-1918 |
| 001 | 1920 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1920 |
| 001 | 1920 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 001-1920 |
| 001 | 1920 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1920 |
| 001 | 1920 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1920 |
| 001 | 1920 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1920 |
| 001 | 1920 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1920 |
| 001 | 1920 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1920 |
| 001 | 1920 | 005 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1920 |
| 001 | 1920 | 006 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1920 |
| 001 | 1920 | 007 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1920 |
| 001 | 1920 | 008 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1920 |
| 001 | 1920 | 009 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1920 |
| 001 | 1920 | 010 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1920 |
| 001 | 1920 | 011 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1920 |
| 001 | 1920 | 012 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1920 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| 10AD1986 | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 10AD1986 | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 10AD1986 | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 10AD1986 | 0 | NO EQUIPMENT | | -1 | 376.344 |
| 10AD1987 | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 10AD1987 | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 10AD1987 | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 10AD1987 | 0 | NO EQUIPMENT | | -1 | 376.344 |
| 10AD1987 | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 132.1843382 |
| 10AD2248 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11AD1597.XP | 0 | NO EQUIPMENT | | -1 | 0.1667 |
| 11AD1597.XP | 0 | NO EQUIPMENT | | -1 | 6.2381 |
| | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 0.0511 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 0.5289 |
| 10AD2492 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0 |
| 10AD2492 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0 |
| 10AD2492 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11608700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #415736098 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11359800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11607100 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY - 11618900 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY - 11618900 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY - 11618900 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY - 11618900 | 7 | 24 | 8760 |
| AJAX ENGINE IS RATED AT 30 HP | NOBLE ENERGY - 11605400 | 7 | 24 | 8760 |
| AJAX ENGINE IS RATED AT 30 HP | NOBLE ENERGY - 11605400 | 7 | 24 | 8760 |
| AJAX ENGINE IS RATED AT 30 HP | NOBLE ENERGY - 11605400 | 7 | 24 | 8760 |
| AJAX ENGINE IS RATED AT 30 HP | NOBLE ENERGY - 11605400 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 30 HP | NOBLE ENERGY - 11605400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771453 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771453 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771453 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771453 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771453 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415771453 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY - BATTERY # 415771453 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY - BATTERY # 415771453 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - ZARLENGO 14 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 620 HP | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 620 HP | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 620 HP | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.13045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.96615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.5896 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.086849 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.955335 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27378 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.376344 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27378 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.067053 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007663 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.024139 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.109967 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.772671 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.533203 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.040335 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.509383 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.191997 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| OIL & GAS PROCESSING | |
| OIL & GAS PROCESSING | |
| OIL & GAS PROCESSING | |
| OIL & GAS PROCESSING | |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6750284 | 39.9862927777778 | NWNW4 SEC9 | 3.13045 |
| NOBLE ENERGY, INC. | 1321 | | -104.5812721 | 39.9224750555556 | SWNW SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9804609 | 39.9554833055556 | NENE4 SEC22 T | 3.96615 |
| NOBLE ENERGY, INC. | 1321 | | -104.3586529 | 39.7726736944444 | NESE4 SEC19 T | 5.5896 |
| NOBLE ENERGY, INC. | 1311 | | -104.546313 | 39.9245978888889 | NENE SEC 33 T | 0.121588 |
| NOBLE ENERGY, INC. | 1311 | | -104.546313 | 39.9245978888889 | NENE SEC 33 T | 1.337469 |
| NOBLE ENERGY, INC. | 1311 | | -104.546313 | 39.9245978888889 | NENE SEC 33 T | 1.783292 |
| NOBLE ENERGY, INC. | 1311 | | -104.546313 | 39.9245978888889 | NENE SEC 33 T | 0.526882 |
| NOBLE ENERGY, INC. | 1311 | | -103.9286219 | 39.7563974722222 | SESE SEC 25 T3 | 0.086849 |
| NOBLE ENERGY, INC. | 1311 | | -103.9286219 | 39.7563974722222 | SESE SEC 25 T3 | 0.955335 |
| NOBLE ENERGY, INC. | 1311 | | -103.9286219 | 39.7563974722222 | SESE SEC 25 T3 | 2.54756 |
| NOBLE ENERGY, INC. | 1311 | | -103.9286219 | 39.7563974722222 | SESE SEC 25 T3 | 0.376344 |
| NOBLE ENERGY, INC. | 1311 | | -103.9286219 | 39.7563974722222 | SESE SEC 25 T3 | 2.54756 |
| NOBLE ENERGY, INC. | 1321 | | -104.9797103 | 39.9924063055556 | NESE SEC3 T1S | 0.067053 |
| NOBLE ENERGY, INC. | 1321 | | -104.9797103 | 39.9924063055556 | NESE SEC3 T1S | 0.007663 |
| NOBLE ENERGY, INC. | 1321 | | -104.9797103 | 39.9924063055556 | NESE SEC3 T1S | 0.024139 |
| NOBLE ENERGY, INC. | 1321 | | -104.9797103 | 39.9924063055556 | NESE SEC3 T1S | 0.109967 |
| NOBLE ENERGY, INC. | 1321 | | -104.9797103 | 39.9924063055556 | NESE SEC3 T1S | 1.772671 |
| NOBLE ENERGY, INC. | 1321 | | -104.9797103 | 39.9924063055556 | NESE SEC3 T1S | 2.533203 |
| NOBLE ENERGY, INC. | 1321 | | -104.9797103 | 39.9924063055556 | NESE SEC3 T1S | 0.040335 |
| NOBLE ENERGY, INC. | 1321 | | -104.9797103 | 39.9924063055556 | NESE SEC3 T1S | 1.509383 |
| MERIT ENERGY COMPANY | 1321 | | -104.9030297 | 39.9875023333333 | SWSW SEC 4 T1 | 2.191997 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.54 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.51 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1920 | 013 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1920 |
| 001 | 1920 | 014 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1920 |
| 001 | 1920 | 015 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1920 |
| 001 | 1920 | 016 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1920 |
| 001 | 1920 | 017 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 001-1920 |
| 001 | 1920 | 018 | 01 | VOC | 588 | PROCESS-UNIT/YEAR | 001-1920 |
| 001 | 1930 | 001 | 01 | PM10 | 618260 | TONS PRODUCED | 001-1930 |
| 001 | 1930 | 001 | 01 | PM2.5 | 618260 | TONS PRODUCED | 001-1930 |
| 001 | 1930 | 001 | 01 | PT | 618260 | TONS PRODUCED | 001-1930 |
| 001 | 1930 | 001 | 02 | PM10 | 61826 | CUBIC YARDS OF CONCRETE PRODUCED | 001-1930 |
| 001 | 1930 | 001 | 02 | PM2.5 | 61826 | CUBIC YARDS OF CONCRETE PRODUCED | 001-1930 |
| 001 | 1930 | 001 | 02 | PT | 61826 | CUBIC YARDS OF CONCRETE PRODUCED | 001-1930 |
| 001 | 1942 | 001 | 01 | 110543 | 0.504 | 1000 GALLONS THROUGHPUT | 001-1942 |
| 001 | 1942 | 001 | 01 | 71432 | 0.504 | 1000 GALLONS THROUGHPUT | 001-1942 |
| 001 | 1942 | 001 | 01 | VOC | 0.504 | 1000 GALLONS THROUGHPUT | 001-1942 |
| 001 | 1942 | 001 | 02 | 110543 | 124.74 | 1000 GALLONS THROUGHPUT | 001-1942 |
| 001 | 1942 | 001 | 02 | 71432 | 124.74 | 1000 GALLONS THROUGHPUT | 001-1942 |
| 001 | 1942 | 001 | 02 | VOC | 124.74 | 1000 GALLONS THROUGHPUT | 001-1942 |
| 001 | 1947 | 001 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 001-1947 |
| 001 | 1947 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 001-1947 |
| 001 | 1947 | 001 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 001-1947 |
| 001 | 1947 | 001 | 01 | PM10 | 2.1 | MILLION CUBIC FEET BURNED | 001-1947 |
| 001 | 1947 | 001 | 01 | PM2.5 | 2.1 | MILLION CUBIC FEET BURNED | 001-1947 |
| 001 | 1947 | 001 | 01 | PT | 2.1 | MILLION CUBIC FEET BURNED | 001-1947 |
| 001 | 1947 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 001-1947 |
| 001 | 1947 | 002 | 01 | 110543 | 19.614 | 1000 GALLONS THROUGHPUT | 001-1947 |
| 001 | 1947 | 002 | 01 | 71432 | 19.614 | 1000 GALLONS THROUGHPUT | 001-1947 |
| 001 | 1947 | 002 | 01 | VOC | 19.614 | 1000 GALLONS THROUGHPUT | 001-1947 |
| 001 | 1947 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1947 |
| 001 | 1947 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1947 |
| 001 | 1947 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1947 |
| 001 | 1948 | 001 | 01 | CO | 1.3 | MILLION CUBIC FEET BURNED | 001-1948 |
| 001 | 1948 | 001 | 01 | NO2 | 1.3 | MILLION CUBIC FEET BURNED | 001-1948 |
| 001 | 1948 | 001 | 01 | PM10 | 1.3 | MILLION CUBIC FEET BURNED | 001-1948 |
| 001 | 1948 | 001 | 01 | PM2.5 | 1.3 | MILLION CUBIC FEET BURNED | 001-1948 |
| 001 | 1948 | 001 | 01 | PT | 1.3 | MILLION CUBIC FEET BURNED | 001-1948 |
| 001 | 1948 | 001 | 01 | VOC | 1.3 | MILLION CUBIC FEET BURNED | 001-1948 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| 10AD2492 | 95 | FLARING | NO EQUIPMEN | -1 | 7.04 |
| 10AD2492 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0 |
| 11AD1008 | 0 | | | -1 | 0.0008 |
| 11AD1008 | 0 | | | -1 | 0.0008 |
| 11AD1008 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0018 |
| 11AD1008 | 89.3 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.3286 |
| 11AD1008 | 87.4 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.154 |
| 11AD1008 | 89.3 | SUBMERGED FILLING | FABRIC FILTER - | -1 | 0.69 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11AD1495.XP | 0 | | | -1 | 80.168 |
| 11AD1495.XP | 0 | | | -1 | 881.848 |
| 11AD1495.XP | 0 | | | -1 | 1175.8 |
| 11AD1495.XP | 0 | | | -1 | 9.5238095 |
| 11AD1495.XP | 0 | | | -1 | 9.5238095 |
| 11AD1495.XP | 0 | | | -1 | 9.5238095 |
| 11AD1495.XP | 0 | | | -1 | 347.395 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 11AD1496.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4153.8461538 |
| 11AD1496.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2769.2307692 |
| 11AD1496.XP | 0 | | | -1 | 15.3846154 |
| 11AD1496.XP | 0 | | | -1 | 15.3846154 |
| 11AD1496.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 15.3846154 |
| 11AD1496.XP | 0 | | | -1 | 35.52 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| LOADING RACK | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | LEADER ONE - GAS STORAGE FACILITY | 7 | 24 | 8760 |
| MAT STOCKPILES & VEHICULAR TRAFFIC | NABORS COMPLETION & PRODUCTION SERVICES | 7 | 24 | 8760 |
| MAT STOCKPILES & VEHICULAR TRAFFIC | NABORS COMPLETION & PRODUCTION SERVICES | 7 | 24 | 8760 |
| MAT STOCKPILES & VEHICULAR TRAFFIC | NABORS COMPLETION & PRODUCTION SERVICES | 7 | 24 | 8760 |
| CONCRETE PROCESSING | NABORS COMPLETION & PRODUCTION SERVICES | 7 | 24 | 8760 |
| CONCRETE PROCESSING | NABORS COMPLETION & PRODUCTION SERVICES | 7 | 24 | 8760 |
| CONCRETE PROCESSING | NABORS COMPLETION & PRODUCTION SERVICES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CARLSON #12-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CARLSON #12-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CARLSON #12-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CARLSON #12-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CARLSON #12-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CARLSON #12-18 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 20 HP | BAYSWATER EXPL - CUNDALL 1 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 20 HP | BAYSWATER EXPL - CUNDALL 1 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 20 HP | BAYSWATER EXPL - CUNDALL 1 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 20 HP | BAYSWATER EXPL - CUNDALL 1 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 20 HP | BAYSWATER EXPL - CUNDALL 1 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 20 HP | BAYSWATER EXPL - CUNDALL 1 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 20 HP | BAYSWATER EXPL - CUNDALL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER EXPL - CUNDALL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER EXPL - CUNDALL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER EXPL - CUNDALL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER EXPL - CUNDALL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER EXPL - CUNDALL 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER EXPL - CUNDALL 1 | 7 | 24 | 8760 |
| FAIRBANKS PUMP JACK ENG RATED AT 18 HP | BAYSWATER EXPL - SACK 1 | 7 | 24 | 8760 |
| FAIRBANKS PUMP JACK ENG RATED AT 18 HP | BAYSWATER EXPL - SACK 1 | 7 | 24 | 8760 |
| FAIRBANKS PUMP JACK ENG RATED AT 18 HP | BAYSWATER EXPL - SACK 1 | 7 | 24 | 8760 |
| FAIRBANKS PUMP JACK ENG RATED AT 18 HP | BAYSWATER EXPL - SACK 1 | 7 | 24 | 8760 |
| FAIRBANKS PUMP JACK ENG RATED AT 18 HP | BAYSWATER EXPL - SACK 1 | 7 | 24 | 8760 |
| FAIRBANKS PUMP JACK ENG RATED AT 18 HP | BAYSWATER EXPL - SACK 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.247304 | 30501199 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.247304 | 30501199 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.556434 | 30501199 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.086907 | 30501101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.599836 | 30501101 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.282307 | 30501101 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0822 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015593 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001782 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.017225 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084176 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.92594 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.23459 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364765 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049035 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005604 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.19895 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.8 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.023088 | 20200256 |

| site_description | site_operating_s |
|---|---|
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| LEADER ONE ENERGY, LLC GAS STORAGE FACILITY | O |
| CONCRETE BATCHING | O |
| CONCRETE BATCHING | O |
| CONCRETE BATCHING | O |
| CONCRETE BATCHING | O |
| CONCRETE BATCHING | O |
| CONCRETE BATCHING | O |
| E&P CONDENSATE TANK BATTERY | |
| E&P CONDENSATE TANK BATTERY | |
| E&P CONDENSATE TANK BATTERY | |
| E&P CONDENSATE TANK BATTERY | |
| E&P CONDENSATE TANK BATTERY | |
| E&P CONDENSATE TANK BATTERY | |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| LEADER ONE ENERGY, LLC | 1321 | | -104.0473031 | 39.8629862222222 | Sec 24 T2S R60 | 0 |
| NABORS COMPLETION & PRODUCTION SERVICES, CO. | 1382 | | -104.877178 | 39.885116 | 9540 E 104TH | 1.334211 |
| NABORS COMPLETION & PRODUCTION SERVICES, CO. | 1382 | | -104.877178 | 39.885116 | 9540 E 104TH | 0.84714 |
| NABORS COMPLETION & PRODUCTION SERVICES, CO. | 1382 | | -104.877178 | 39.885116 | 9540 E 104TH | 2.838741 |
| NABORS COMPLETION & PRODUCTION SERVICES, CO. | 1382 | | -104.877178 | 39.885116 | 9540 E 104TH | 1.334211 |
| NABORS COMPLETION & PRODUCTION SERVICES, CO. | 1382 | | -104.877178 | 39.885116 | 9540 E 104TH | 0.84714 |
| NABORS COMPLETION & PRODUCTION SERVICES, CO. | 1382 | | -104.877178 | 39.885116 | 9540 E 104TH | 2.838741 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.9381993 | 39.9665276944444 | SWNW SEC 18 | 0.016853 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.9381993 | 39.9665276944444 | SWNW SEC 18 | 0.001926 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.9381993 | 39.9665276944444 | SWNW SEC 18 | 1.099425 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.9381993 | 39.9665276944444 | SWNW SEC 18 | 0.016853 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.9381993 | 39.9665276944444 | SWNW SEC 18 | 0.001926 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.9381993 | 39.9665276944444 | SWNW SEC 18 | 1.099425 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9524609 | 39.9845433611111 | NENW SEC 12 T | 0.084176 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9524609 | 39.9845433611111 | NENW SEC 12 T | 0.92594 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9524609 | 39.9845433611111 | NENW SEC 12 T | 1.23459 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9524609 | 39.9845433611111 | NENW SEC 12 T | 0.01 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9524609 | 39.9845433611111 | NENW SEC 12 T | 0.01 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9524609 | 39.9845433611111 | NENW SEC 12 T | 0.01 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9524609 | 39.9845433611111 | NENW SEC 12 T | 0.364765 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9524609 | 39.9845433611111 | NENW SEC 12 T | 0.049035 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9524609 | 39.9845433611111 | NENW SEC 12 T | 0.005604 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9524609 | 39.9845433611111 | NENW SEC 12 T | 3.19895 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9524609 | 39.9845433611111 | NENW SEC 12 T | 0.049035 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9524609 | 39.9845433611111 | NENW SEC 12 T | 0.005604 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9524609 | 39.9845433611111 | NENW SEC 12 T | 3.19895 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616664 | 39.9844778888889 | NENE SEC 11 T | 2.7 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616664 | 39.9844778888889 | NENE SEC 11 T | 1.8 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616664 | 39.9844778888889 | NENE SEC 11 T | 0.01 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616664 | 39.9844778888889 | NENE SEC 11 T | 0.01 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616664 | 39.9844778888889 | NENE SEC 11 T | 0.01 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616664 | 39.9844778888889 | NENE SEC 11 T | 0.023088 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.2 | TY | Added to General Permit |
| 2.7 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1948 | 002 | 01 | 110543 | 38.682 | 1000 GALLONS THROUGHPUT | 001-1948 |
| 001 | 1948 | 002 | 01 | 71432 | 38.682 | 1000 GALLONS THROUGHPUT | 001-1948 |
| 001 | 1948 | 002 | 01 | VOC | 38.682 | 1000 GALLONS THROUGHPUT | 001-1948 |
| 001 | 1948 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1948 |
| 001 | 1948 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1948 |
| 001 | 1948 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1948 |
| 001 | 1949 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 001-1949 |
| 001 | 1949 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 001-1949 |
| 001 | 1949 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 001-1949 |
| 001 | 1949 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 001-1949 |
| 001 | 1949 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 001-1949 |
| 001 | 1949 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 001-1949 |
| 001 | 1950 | 002 | 01 | 50000 | 3.4 | MILLION CUBIC FEET BURNED | 001-1950 |
| 001 | 1950 | 002 | 01 | CO | 3.4 | MILLION CUBIC FEET BURNED | 001-1950 |
| 001 | 1950 | 002 | 01 | NO2 | 3.4 | MILLION CUBIC FEET BURNED | 001-1950 |
| 001 | 1950 | 002 | 01 | VOC | 3.4 | MILLION CUBIC FEET BURNED | 001-1950 |
| 001 | 1951 | 001 | 01 | VOC | 7.228 | 1000 GALLONS THROUGHPUT | 001-1951 |
| 001 | 1952 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1952 |
| 001 | 1953 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1953 |
| 001 | 1954 | 001 | 01 | VOC | 7.56 | 1000 GALLONS THROUGHPUT | 001-1954 |
| 001 | 1955 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1955 |
| 001 | 1956 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1956 |
| 001 | 1957 | 001 | 01 | VOC | 29.526 | 1000 GALLONS THROUGHPUT | 001-1957 |
| 001 | 1958 | 001 | 01 | VOC | 7.896 | 1000 GALLONS THROUGHPUT | 001-1958 |
| 001 | 1959 | 001 | 01 | VOC | 6.3 | 1000 GALLONS THROUGHPUT | 001-1959 |
| 001 | 1960 | 001 | 01 | VOC | 8.106 | 1000 GALLONS THROUGHPUT | 001-1960 |
| 001 | 1963 | 001 | 01 | VOC | 6.888 | 1000 GALLONS THROUGHPUT | 001-1963 |
| 001 | 1964 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1964 |
| 001 | 1964 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1964 |
| 001 | 1964 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1964 |
| 001 | 1964 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1964 |
| 001 | 1964 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1964 |
| 001 | 1964 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1964 |
| 001 | 1965 | 001 | 01 | VOC | 11.256 | 1000 GALLONS THROUGHPUT | 001-1965 |
| 001 | 1968 | 001 | 01 | 50000 | 1.79 | MILLION CUBIC FEET BURNED | 001-1968 |
| 001 | 1968 | 001 | 01 | CO | 1.79 | MILLION CUBIC FEET BURNED | 001-1968 |
| 001 | 1968 | 001 | 01 | NO2 | 1.79 | MILLION CUBIC FEET BURNED | 001-1968 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 11AD1510.XA | 0 | NO EQUIPMENT | | -1 | |
| 11AD1510.XA | 0 | NO EQUIPMENT | | -1 | |
| 11AD1510.XA | 0 | NO EQUIPMENT | | -1 | |
| 11AD1510.XA | 0 | NO EQUIPMENT | | -1 | |
| 11AD1510.XA | 0 | NO EQUIPMENT | | -1 | |
| 11AD1510.XA | 0 | NO EQUIPMENT | | -1 | |
| 11AD1905.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 68.1428 |
| 11AD1905.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 749.571 |
| 11AD1905.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 999.48 |
| 11AD1905.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 749.714 |
| 11AD1647.XP | 0 | | | -1 | 326.19 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| 11AD1650.GF | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| 11AD1666 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| 11AD1763.GF | 0 | | | -1 | 326.19 |
| 11AD1906.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 68.1428 |
| 11AD1906.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 749.571 |
| 11AD1906.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 999.428 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BAYSWATER EXPL - SACK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER EXPL - SACK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER EXPL - SACK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER EXPL - SACK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER EXPL - SACK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER EXPL - SACK 1 | 7 | 24 | 8760 |
| BOILER | UNIFIRST CORPORATION - #337 | 7 | 24 | 8760 |
| BOILER | UNIFIRST CORPORATION - #337 | 7 | 24 | 8760 |
| BOILER | UNIFIRST CORPORATION - #337 | 7 | 24 | 8760 |
| BOILER | UNIFIRST CORPORATION - #337 | 7 | 24 | 8760 |
| BOILER | UNIFIRST CORPORATION - #337 | 7 | 24 | 8760 |
| BOILER | UNIFIRST CORPORATION - #337 | 7 | 24 | 8760 |
| AJAX PUMPING J ACK UNIT RATED AR 40 HP | GREAT WESTERN - MAGGIE 12-6 | 7 | 24 | 8760 |
| AJAX PUMPING J ACK UNIT RATED AR 40 HP | GREAT WESTERN - MAGGIE 12-6 | 7 | 24 | 8760 |
| AJAX PUMPING J ACK UNIT RATED AR 40 HP | GREAT WESTERN - MAGGIE 12-6 | 7 | 24 | 8760 |
| AJAX PUMPING J ACK UNIT RATED AR 40 HP | GREAT WESTERN - MAGGIE 12-6 | 7 | 24 | 8760 |
| CONDENSAATE TANK | GREAT WESTERN - CE WILLIAMS #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11616900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11600600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11607600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11309200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11607200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11605300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - BROMLEY ESTATES 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Ruebel 1-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN SACK G | 7 | 24 | 8760 |
| CONDENSATE FLASH EMISSIONS | KERR-MCGEE OIL & GAS - BATTERY #95068 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - CHAMPLIN 351 AM A1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - CHAMPLIN 351 AM A1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - CHAMPLIN 351 AM A1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - CHAMPLIN 351 AM A1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - CHAMPLIN 351 AM A1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - CHAMPLIN 351 AM A1 | 7 | 24 | 8760 |
| CONDENSATE TANKS | FOUNDATION ENERGY - UPRR 48 PAN AM F 1 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 21 HP | GREAT WESTERN - FRONT RANGE #3 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 21 HP | GREAT WESTERN - FRONT RANGE #3 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 21 HP | GREAT WESTERN - FRONT RANGE #3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.096705 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011052 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.30885 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200602 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.115843 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.274271 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.699116 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.274514 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.178851 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.233 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.81555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.287798 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.32205 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.123398 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.835797 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.060988 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.670866 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.894488 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| COMMERCIAL LAUNDERING FACILITY | Z |
| COMMERCIAL LAUNDERING FACILITY | Z |
| COMMERCIAL LAUNDERING FACILITY | Z |
| COMMERCIAL LAUNDERING FACILITY | Z |
| COMMERCIAL LAUNDERING FACILITY | Z |
| COMMERCIAL LAUNDERING FACILITY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| PUMPING STATION | O |
| PUMPING STATION | O |
| PUMPING STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616664 | 39.9844778888889 | NENE SEC 11 T | 0.096705 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616664 | 39.9844778888889 | NENE SEC 11 T | 0.011052 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616664 | 39.9844778888889 | NENE SEC 11 T | 6.30885 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616664 | 39.9844778888889 | NENE SEC 11 T | 0.096705 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616664 | 39.9844778888889 | NENE SEC 11 T | 0.011052 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9616664 | 39.9844778888889 | NENE SEC 11 T | 6.30885 |
| UNIFIRST CORPORATION | 1311 | | -104.823889 | 39.765356 | 14000 E MONC | 0 |
| UNIFIRST CORPORATION | 1311 | | -104.823889 | 39.765356 | 14000 E MONC | 0 |
| UNIFIRST CORPORATION | 1311 | | -104.823889 | 39.765356 | 14000 E MONC | 0 |
| UNIFIRST CORPORATION | 1311 | | -104.823889 | 39.765356 | 14000 E MONC | 0 |
| UNIFIRST CORPORATION | 1311 | | -104.823889 | 39.765356 | 14000 E MONC | 0 |
| UNIFIRST CORPORATION | 1311 | | -104.823889 | 39.765356 | 14000 E MONC | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | | -104.488001 | 39.9937551666667 | SWNW SEC 6 T | 0.115843 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | | -104.488001 | 39.9937551666667 | SWNW SEC 6 T | 1.274271 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | | -104.488001 | 39.9937551666667 | SWNW SEC 6 T | 1.699116 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | | -104.488001 | 39.9937551666667 | SWNW SEC 6 T | 1.274514 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5347213 | 39.8378503333333 | NWNE SEC 34 T | 1.178851 |
| NOBLE ENERGY, INC. | 1321 | | -104.3520451 | 39.8496195555556 | SENW4 SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5010491 | 39.8120229166667 | SESW4 SEC1 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5725839 | 39.9368704722222 | SWNE SEC 29 T | 1.233 |
| NOBLE ENERGY, INC. | 1321 | | -104.9715554 | 39.9846668055556 | NENW4 SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3425194 | 39.9951659722222 | SENE4 SEC5 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6433135 | 39.9119754444444 | NENE4 SEC3 T2 | 4.81555 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | | -104.6440055 | 39.9683189166667 | SENE SEC 15 T1 | 1.287798 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.6178392 | 39.9983743333333 | NWNW 1 T1S R | 1.0275 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9665773 | 39.9855240277778 | NWNE 11 T1S R | 1.32205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6689019 | 39.9177370555556 | SWSW SEC 33 T | 1.123398 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1625727 | 39.8255296944444 | NENW SEC 1 T3 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1625727 | 39.8255296944444 | NENW SEC 1 T3 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1625727 | 39.8255296944444 | NENW SEC 1 T3 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1625727 | 39.8255296944444 | NENW SEC 1 T3 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1625727 | 39.8255296944444 | NENW SEC 1 T3 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1625727 | 39.8255296944444 | NENW SEC 1 T3 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.3520148 | 39.8496484444444 | SENW SEC 29 T | 1.835797 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | | -104.9255029 | 39.9714922777778 | SENE SEC 18 T1 | 0.060988 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | | -104.9255029 | 39.9714922777778 | SENE SEC 18 T1 | 0.670866 |
| GREAT WESTERN OIL & GAS COMPANY | 1311 | | -104.9255029 | 39.9714922777778 | SENE SEC 18 T1 | 0.894488 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 6.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.3 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 1.27 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1968 | 001 | 01 | VOC | 1.79 | MILLION CUBIC FEET BURNED | 001-1968 |
| 001 | 1970 | 001 | 01 | VOC | 32.844 | 1000 GALLONS THROUGHPUT | 001-1970 |
| 001 | 1970 | 002 | 01 | 50000 | 2.9 | MILLION CUBIC FEET BURNED | 001-1970 |
| 001 | 1970 | 002 | 01 | CO | 2.9 | MILLION CUBIC FEET BURNED | 001-1970 |
| 001 | 1970 | 002 | 01 | NO2 | 2.9 | MILLION CUBIC FEET BURNED | 001-1970 |
| 001 | 1970 | 002 | 01 | VOC | 2.9 | MILLION CUBIC FEET BURNED | 001-1970 |
| 001 | 1970 | 003 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 001-1970 |
| 001 | 1970 | 003 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 001-1970 |
| 001 | 1970 | 003 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 001-1970 |
| 001 | 1970 | 003 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 001-1970 |
| 001 | 1970 | 004 | 01 | 50000 | 2.9 | MILLION CUBIC FEET BURNED | 001-1970 |
| 001 | 1970 | 004 | 01 | CO | 2.9 | MILLION CUBIC FEET BURNED | 001-1970 |
| 001 | 1970 | 004 | 01 | NO2 | 2.9 | MILLION CUBIC FEET BURNED | 001-1970 |
| 001 | 1970 | 004 | 01 | VOC | 2.9 | MILLION CUBIC FEET BURNED | 001-1970 |
| 001 | 1971 | 001 | 01 | VOC | 26.292 | 1000 GALLONS THROUGHPUT | 001-1971 |
| 001 | 1972 | 001 | 01 | VOC | 13.314 | 1000 GALLONS THROUGHPUT | 001-1972 |
| 001 | 1972 | 002 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 001-1972 |
| 001 | 1972 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 001-1972 |
| 001 | 1972 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 001-1972 |
| 001 | 1972 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 001-1972 |
| 001 | 1973 | 001 | 01 | VOC | 17.094 | 1000 GALLONS THROUGHPUT | 001-1973 |
| 001 | 1974 | 001 | 01 | 110543 | 11.046 | 1000 GALLONS THROUGHPUT | 001-1974 |
| 001 | 1974 | 001 | 01 | 71432 | 11.046 | 1000 GALLONS THROUGHPUT | 001-1974 |
| 001 | 1974 | 001 | 01 | VOC | 11.046 | 1000 GALLONS THROUGHPUT | 001-1974 |
| 001 | 1975 | 001 | 01 | VOC | 17.766 | 1000 GALLONS THROUGHPUT | 001-1975 |
| 001 | 1975 | 002 | 01 | 50000 | 2.9 | MILLION CUBIC FEET BURNED | 001-1975 |
| 001 | 1975 | 002 | 01 | CO | 2.9 | MILLION CUBIC FEET BURNED | 001-1975 |
| 001 | 1975 | 002 | 01 | NO2 | 2.9 | MILLION CUBIC FEET BURNED | 001-1975 |
| 001 | 1975 | 002 | 01 | VOC | 2.9 | MILLION CUBIC FEET BURNED | 001-1975 |
| 001 | 1977 | 001 | 01 | VOC | 27.24 | 1000 GALLONS THROUGHPUT | 001-1977 |
| 001 | 1980 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 001-1980 |
| 001 | 1980 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 001-1980 |
| 001 | 1980 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 001-1980 |
| 001 | 1980 | 001 | 02 | 110543 | 26.712 | 1000 GALLONS THROUGHPUT | 001-1980 |
| 001 | 1980 | 001 | 02 | 71432 | 26.712 | 1000 GALLONS THROUGHPUT | 001-1980 |
| 001 | 1980 | 001 | 02 | VOC | 26.712 | 1000 GALLONS THROUGHPUT | 001-1980 |
| 001 | 1984 | 001 | 01 | VOC | 13.062 | 1000 GALLONS THROUGHPUT | 001-1984 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 11AD1906.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 499.714 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| 11AD1970.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 80.168 |
| 11AD1970.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 881.848 |
| 11AD1970.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1175.8 |
| 11AD1970.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 347.395 |
| 11AD1971.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 80.168 |
| 11AD1971.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 881.848 |
| 11AD1971.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1175.8 |
| 11AD1971.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 347.395 |
| 11AD1972.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 80.168 |
| 11AD1972.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 881.848 |
| 11AD1972.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1175.8 |
| 11AD1972.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 347.395 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| 11AD1974.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 80.168 |
| 11AD1974.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 881.848 |
| 11AD1974.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1175.8 |
| 11AD1974.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 347.395 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| 11AD1982.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 80.166 |
| 11AD1982.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 881.848 |
| 11AD1982.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1175.8 |
| 11AD1982.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 345.925 |
| 11AD2022.GF | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX NATURAL GAS ENGINE RATED AT 21 HP | GREAT WESTERN - FRONT RANGE #3 | 7 | 24 | 8760 |
| CONDENSATE TANK | BAYSWATER E&P - DUMLER 1, 2, 3A | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 42 HP | BAYSWATER E&P - DUMLER 1, 2, 3A | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 42 HP | BAYSWATER E&P - DUMLER 1, 2, 3A | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 42 HP | BAYSWATER E&P - DUMLER 1, 2, 3A | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 42 HP | BAYSWATER E&P - DUMLER 1, 2, 3A | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 29 HP | BAYSWATER E&P - DUMLER 1, 2, 3A | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 29 HP | BAYSWATER E&P - DUMLER 1, 2, 3A | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 29 HP | BAYSWATER E&P - DUMLER 1, 2, 3A | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 29 HP | BAYSWATER E&P - DUMLER 1, 2, 3A | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | BAYSWATER E&P - DUMLER 1, 2, 3A | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | BAYSWATER E&P - DUMLER 1, 2, 3A | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | BAYSWATER E&P - DUMLER 1, 2, 3A | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | BAYSWATER E&P - DUMLER 1, 2, 3A | 7 | 24 | 8760 |
| CONDENSATE TANK | BAYSWATER E&P - DUMLER 1, 2-24, 3-24 | 7 | 24 | 8760 |
| CONDENSATE TANK | BAYSWATER E&P - GREEN 1 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - GREEN 1 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - GREEN 1 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - GREEN 1 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | BAYSWATER E&P - GREEN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | BAYSWATER E&P - HAZLET 2A & 3A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - PATTI 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - PATTI 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - PATTI 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | BAYSWATER E&P - WRIGHT 1 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | BAYSWATER E&P - WRIGHT 1 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | BAYSWATER E&P - WRIGHT 1 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | BAYSWATER E&P - WRIGHT 1 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | BAYSWATER E&P - WRIGHT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - OTTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MANAGEMENT - PACKARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MANAGEMENT - PACKARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MANAGEMENT - PACKARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MANAGEMENT - PACKARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MANAGEMENT - PACKARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MANAGEMENT - PACKARD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | HILCORP ENERGY - STE. OF CO AB BATTERY 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.447244 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.356692 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.116244 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.27868 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.70491 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.503723 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084176 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.92594 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.23459 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364765 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.116244 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.27868 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.70491 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.503723 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.288094 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.171447 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084176 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.92594 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.23459 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364765 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.787946 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027615 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.801547 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.897546 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.116241 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.27868 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.70491 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.501591 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.222135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003339 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000382 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21783 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.13035 | 40400311 |

| site_description | site_operating_s |
|---|---|
| PUMPING STATION | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT WESTERN OIL & GAS COMPANY | 1311 | | -104.9255029 | 39.9714922777778 | SENE SEC 18 T1 | 0.447244 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.2698059 | 39.8611346666667 | SWNE SEC 24 T | 5.356692 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.2698059 | 39.8611346666667 | SWNE SEC 24 T | 0.116244 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.2698059 | 39.8611346666667 | SWNE SEC 24 T | 1.27868 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.2698059 | 39.8611346666667 | SWNE SEC 24 T | 1.70491 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.2698059 | 39.8611346666667 | SWNE SEC 24 T | 0.503723 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.2698059 | 39.8611346666667 | SWNE SEC 24 T | 0.084176 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.2698059 | 39.8611346666667 | SWNE SEC 24 T | 0.92594 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.2698059 | 39.8611346666667 | SWNE SEC 24 T | 1.23459 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.2698059 | 39.8611346666667 | SWNE SEC 24 T | 0.364765 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.2698059 | 39.8611346666667 | SWNE SEC 24 T | 0.116244 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.2698059 | 39.8611346666667 | SWNE SEC 24 T | 1.27868 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.2698059 | 39.8611346666667 | SWNE SEC 24 T | 1.70491 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.2698059 | 39.8611346666667 | SWNE SEC 24 T | 0.503723 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.2698969 | 39.8611563333333 | SENE SEC 24 T2 | 4.288094 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9354238 | 39.9716469444444 | NENW SEC 18 T | 2.171447 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9354238 | 39.9716469444444 | NENW SEC 18 T | 0.084176 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9354238 | 39.9716469444444 | NENW SEC 18 T | 0.92594 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9354238 | 39.9716469444444 | NENW SEC 18 T | 1.23459 |
| Bayswater Exploration & Production, LLC | 1311 | 1321 | -104.9354238 | 39.9716469444444 | NENW SEC 18 T | 0.364765 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.5691541 | 39.92429775 | NE/4 SEC 32 T1 | 2.787946 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.1217301 | 39.89854775 | NWNE SEC 8 T2 | 0.027615 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.1217301 | 39.89854775 | NWNE SEC 8 T2 | 0.003156 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.1217301 | 39.89854775 | NWNE SEC 8 T2 | 1.801547 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9597395 | 39.971575 | NENE SEC 14 T | 2.897546 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9597395 | 39.971575 | NENE SEC 14 T | 0.116241 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9597395 | 39.971575 | NENE SEC 14 T | 1.27868 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9597395 | 39.971575 | NENE SEC 14 T | 1.70491 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9597395 | 39.971575 | NENE SEC 14 T | 0.501591 |
| MERIT ENERGY COMPANY | 1321 | | -104.7460274 | 39.9002085 | NESE SEC 2 T2S | 0.222135 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5278571 | 39.9557463888889 | NENE SEC 22 T | 0.003339 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5278571 | 39.9557463888889 | NENE SEC 22 T | 0.000382 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5278571 | 39.9557463888889 | NENE SEC 22 T | 0.21783 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5278571 | 39.9557463888889 | NENE SEC 22 T | 0.003339 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5278571 | 39.9557463888889 | NENE SEC 22 T | 0.000382 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5278571 | 39.9557463888889 | NENE SEC 22 T | 0.21783 |
| HILCORP ENERGY COMPANY | 1321 | | -104.7765086 | 39.8745178611111 | SE SEC 16 T2S R | 2.13035 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 0.5 | TY | Added to Construction Permit |
| 5.4 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 4.3 | TY | Added to GP Issuance Pending |
| 2.2 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 2.8 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.8 | TY | Added to GP Issuance Pending |
| 2.9 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 0.22 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 001 | 1985 | 001 | 01 | VOC | 8.148 | 1000 GALLONS THROUGHPUT | 001-1985 |
| 001 | 1988 | 001 | 01 | 110543 | 148 | 1000 BARRELS REFINERY CAPACITY | 001-1988 |
| 001 | 1988 | 001 | 01 | 71432 | 148 | 1000 BARRELS REFINERY CAPACITY | 001-1988 |
| 001 | 1988 | 001 | 01 | VOC | 148 | 1000 BARRELS REFINERY CAPACITY | 001-1988 |
| 001 | 1988 | 002 | 01 | 110543 | 1890 | PROCESS-UNIT/YEAR | 001-1988 |
| 001 | 1988 | 002 | 01 | 71432 | 1890 | PROCESS-UNIT/YEAR | 001-1988 |
| 001 | 1988 | 002 | 01 | VOC | 1890 | PROCESS-UNIT/YEAR | 001-1988 |
| 001 | 2007 | 001 | 01 | VOC | 22.596 | 1000 GALLONS THROUGHPUT | 001-2007 |
| 005 | 0005 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-0005 |
| 005 | 0005 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0005 |
| 005 | 0005 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0005 |
| 005 | 0005 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0005 |
| 005 | 0005 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0005 |
| 005 | 0005 | 005 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 005-0005 |
| 005 | 0005 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 005-0005 |
| 005 | 0005 | 005 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 005-0005 |
| 005 | 0005 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 005-0005 |
| 005 | 0005 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 005-0005 |
| 005 | 0042 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-0042 |
| 005 | 0042 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0042 |
| 005 | 0042 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-0042 |
| 005 | 0042 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0042 |
| 005 | 0042 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0042 |
| 005 | 0042 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0042 |
| 005 | 0042 | 001 | 02 | CO | 0 | 1000 GALLONS BURNED | 005-0042 |
| 005 | 0042 | 001 | 02 | NO2 | 0 | 1000 GALLONS BURNED | 005-0042 |
| 005 | 0042 | 001 | 02 | PM10 | 0 | 1000 GALLONS BURNED | 005-0042 |
| 005 | 0042 | 001 | 02 | PT | 0 | 1000 GALLONS BURNED | 005-0042 |
| 005 | 0042 | 001 | 02 | SO2 | 0 | 1000 GALLONS BURNED | 005-0042 |
| 005 | 0042 | 001 | 02 | VOC | 0 | 1000 GALLONS BURNED | 005-0042 |
| 005 | 0042 | 002 | 01 | CO | 0 | 1000 GALLONS BURNED | 005-0042 |
| 005 | 0042 | 002 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 005-0042 |
| 005 | 0042 | 002 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 005-0042 |
| 005 | 0042 | 002 | 01 | PT | 0 | 1000 GALLONS BURNED | 005-0042 |
| 005 | 0042 | 002 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 005-0042 |
| 005 | 0042 | 002 | 01 | VOC | 0 | 1000 GALLONS BURNED | 005-0042 |
| 005 | 0042 | 003 | 01 | 108883 | 0 | TONS SOLVENT CONSUMED | 005-0042 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 09AD0826 | 0 | | | 0 | 16.4121622 |
| 09AD0826 | 0 | | | 0 | 3.1486486 |
| 09AD0826 | 0 | | | 0 | 36.4864865 |
| 09AD0826 | 0 | | | 0 | 0.6137566 |
| 09AD0826 | 0 | | | 0 | 0.2465608 |
| 09AD0826 | 0 | | | 0 | 5.0793651 |
| 12AD1714.GF | 0 | | | -1 | 326.1904762 |
| 10AR548-10.C | 0 | NO EQUIPMENT | | 0 | |
| 10AR548-10.C | 0 | NO EQUIPMENT | | 0 | |
| 10AR548-10.C | 0 | NO EQUIPMENT | | 0 | |
| 10AR548-10.C | 0 | NO EQUIPMENT | | 0 | |
| 10AR548-10.C | 0 | NO EQUIPMENT | | 0 | |
| 10AR548-1.CA | 0 | NO EQUIPMENT | | 0 | |
| 10AR548-1.CA | 0 | NO EQUIPMENT | | 0 | |
| 10AR548-1.CA | 0 | NO EQUIPMENT | | 0 | |
| 10AR548-1.CA | 0 | NO EQUIPMENT | | 0 | |
| 10AR548-1.CA | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 94AR573.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | HILCORP ENERGY COMPANY - CUSTY #1 | 7 | 24 | 8760 |
| AJAX, EA-22 NAT GAS ENG | OVERLAND PASS - WATTENBERG METER STATION | 7 | 24 | 8760 |
| AJAX, EA-22 NAT GAS ENG | OVERLAND PASS - WATTENBERG METER STATION | 7 | 24 | 8760 |
| AJAX, EA-22 NAT GAS ENG | OVERLAND PASS - WATTENBERG METER STATION | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | OVERLAND PASS - WATTENBERG METER STATION | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | OVERLAND PASS - WATTENBERG METER STATION | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | OVERLAND PASS - WATTENBERG METER STATION | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | FOUNDATION ENERGY MGMT - JAN | 7 | 24 | 8760 |
| UNIT SN 1798 HEATER | KOCH HYDROCARBON CO PEORIA GAS PLT | 0 | 0 | 0 |
| UNIT SN 1798 HEATER | KOCH HYDROCARBON CO PEORIA GAS PLT | 0 | 0 | 0 |
| UNIT SN 1798 HEATER | KOCH HYDROCARBON CO PEORIA GAS PLT | 0 | 0 | 0 |
| UNIT SN 1798 HEATER | KOCH HYDROCARBON CO PEORIA GAS PLT | 0 | 0 | 0 |
| UNIT SN 1798 HEATER | KOCH HYDROCARBON CO PEORIA GAS PLT | 0 | 0 | 0 |
| SMOKELESS FLARE | KOCH HYDROCARBON CO PEORIA GAS PLT | 0 | 0 | 0 |
| SMOKELESS FLARE | KOCH HYDROCARBON CO PEORIA GAS PLT | 0 | 0 | 0 |
| SMOKELESS FLARE | KOCH HYDROCARBON CO PEORIA GAS PLT | 0 | 0 | 0 |
| SMOKELESS FLARE | KOCH HYDROCARBON CO PEORIA GAS PLT | 0 | 0 | 0 |
| SMOKELESS FLARE | KOCH HYDROCARBON CO PEORIA GAS PLT | 0 | 0 | 0 |
| 4 STEAM BOILERS NAT/GAS.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 5 | 8 | 2080 |
| 4 STEAM BOILERS NAT/GAS.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 5 | 8 | 2080 |
| 4 STEAM BOILERS NAT/GAS.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 5 | 8 | 2080 |
| 4 STEAM BOILERS NAT/GAS.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 5 | 8 | 2080 |
| 4 STEAM BOILERS NAT/GAS.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 5 | 8 | 2080 |
| 4 STEAM BOILERS NAT/GAS.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 5 | 8 | 2080 |
| 4 BOILERS OIL BACKUP.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 5 | 8 | 2080 |
| 4 BOILERS OIL BACKUP.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 5 | 8 | 2080 |
| 4 BOILERS OIL BACKUP.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 5 | 8 | 2080 |
| 4 BOILERS OIL BACKUP.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 5 | 8 | 2080 |
| 4 BOILERS OIL BACKUP.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 5 | 8 | 2080 |
| 4 BOILERS OIL BACKUP.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 5 | 8 | 2080 |
| DIESEL ELECTRIC GENERATOR.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 1 | 1 | 52 |
| DIESEL ELECTRIC GENERATOR.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 1 | 1 | 52 |
| DIESEL ELECTRIC GENERATOR.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 1 | 1 | 52 |
| DIESEL ELECTRIC GENERATOR.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 1 | 1 | 52 |
| DIESEL ELECTRIC GENERATOR.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 1 | 1 | 52 |
| DIESEL ELECTRIC GENERATOR.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 1 | 1 | 52 |
| TOLUENE-BARREL STORAGE AR.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 5 | 8 | 2000 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3289 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.2145 | 30600402 |
| 25 | 25 | 25 | 25 | BENZENE | 0.233 | 30600402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 30600402 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.58 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.233 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.8 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6853 | 40400311 |
| 25 | 25 | 24 | 26 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 24 | 26 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 24 | 26 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 24 | 26 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 24 | 26 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 24 | 26 | CARBON MON | 0 | 31000205 |
| 25 | 25 | 24 | 26 | NITROGEN DIO | 0 | 31000205 |
| 25 | 25 | 24 | 26 | TOTAL PARTICU | 0 | 31000205 |
| 25 | 25 | 24 | 26 | SULFUR DIOXID | 0 | 31000205 |
| 25 | 25 | 24 | 26 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 10 | 40 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 10 | 40 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 10 | 40 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 10 | 40 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 10 | 40 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 10 | 40 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 10 | 40 | CARBON MON | 0 | 10300501 |
| 25 | 25 | 10 | 40 | NITROGEN DIO | 0 | 10300501 |
| 25 | 25 | 10 | 40 | PARTICULATE | 0 | 10300501 |
| 25 | 25 | 10 | 40 | TOTAL PARTICU | 0 | 10300501 |
| 25 | 25 | 10 | 40 | SULFUR DIOXID | 0 | 10300501 |
| 25 | 25 | 10 | 40 | VOLATILE ORG | 0 | 10300501 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20300101 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20300101 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20300101 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20300101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300101 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 49099999 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| NGL METER STATION | O |
| NGL METER STATION | O |
| NGL METER STATION | O |
| NGL METER STATION | O |
| NGL METER STATION | O |
| NGL METER STATION | O |
| CONDENSATE TANK | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |
| PETROLEUM RESEARCH | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HILCORP ENERGY COMPANY | 1321 | | -104.7698871 | 39.8731168888889 | SWSW SEC 15 T | 1.3289 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -104.6802124 | 39.7435603055556 | E/2 SEC 32 T3S | 1.2145 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -104.6802124 | 39.7435603055556 | E/2 SEC 32 T3S | 0.233 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -104.6802124 | 39.7435603055556 | E/2 SEC 32 T3S | 2.7 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -104.6802124 | 39.7435603055556 | E/2 SEC 32 T3S | 0.58 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -104.6802124 | 39.7435603055556 | E/2 SEC 32 T3S | 0.233 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -104.6802124 | 39.7435603055556 | E/2 SEC 32 T3S | 4.8 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1246887 | 39.9439740833333 | SESW SEC 20 T | 3.6853 |
| KOCH HYDROCARBON CO | 1311 | | -104.1068111 | 39.6597444444444 | SEC 33 T4S R60 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1068111 | 39.6597444444444 | SEC 33 T4S R60 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1068111 | 39.6597444444444 | SEC 33 T4S R60 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1068111 | 39.6597444444444 | SEC 33 T4S R60 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1068111 | 39.6597444444444 | SEC 33 T4S R60 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1068111 | 39.6597444444444 | SEC 33 T4S R60 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1068111 | 39.6597444444444 | SEC 33 T4S R60 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1068111 | 39.6597444444444 | SEC 33 T4S R60 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1068111 | 39.6597444444444 | SEC 33 T4S R60 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.1068111 | 39.6597444444444 | SEC 33 T4S R60 | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 005 | 0042 | 003 | 01 | VOC | 0 | TONS SOLVENT CONSUMED | 005-0042 |
| 005 | 0051 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 006 | 01 | 50000 | 45 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 006 | 01 | 71432 | 45 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 006 | 01 | CO | 45 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 006 | 01 | NO2 | 45 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 006 | 01 | PM10 | 45 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 006 | 01 | PM2.5 | 45 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 006 | 01 | PT | 45 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 006 | 01 | SO2 | 45 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 006 | 01 | VOC | 45 | MILLION CUBIC FEET BURNED | 005-0051 |
| 005 | 0051 | 007 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 005-0051 |
| 005 | 0051 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 005-0051 |
| 005 | 0051 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 005-0051 |
| 005 | 0051 | 008 | 01 | VOC | 3285 | MILLION CUBIC FEET GAS PRODUCED | 005-0051 |
| 005 | 0051 | 009 | 01 | 108883 | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 005-0051 |
| 005 | 0051 | 009 | 01 | 1330207 | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 005-0051 |
| 005 | 0051 | 009 | 01 | 71432 | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 005-0051 |
| 005 | 0051 | 009 | 01 | VOC | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 005-0051 |
| 005 | 0051 | 010 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 005-0051 |
| 005 | 0051 | 011 | 01 | 110543 | 142.569 | 1000 GALLONS THROUGHPUT | 005-0051 |
| 005 | 0051 | 011 | 01 | 71432 | 142.569 | 1000 GALLONS THROUGHPUT | 005-0051 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94AR573.CN | 0 | NO EQUIPMENT | | 0 | |
| 13AR523.CANC | 0 | NO EQUIPMENT | | 0 | |
| 13AR523.CANC | 0 | NO EQUIPMENT | | 0 | |
| 13AR523.CANC | 0 | NO EQUIPMENT | | 0 | |
| 13AR523.CANC | 0 | NO EQUIPMENT | | 0 | |
| 13AR523.CANC | 0 | NO EQUIPMENT | | 0 | |
| 13AR523.CANC | 0 | NO EQUIPMENT | | 0 | |
| 13AR523.CANC | 0 | NO EQUIPMENT | | 0 | |
| 13AR523.CANC | 0 | NO EQUIPMENT | | 0 | |
| GRAND.0061C | 0 | NO EQUIPMENT | | -1 | |
| GRAND.0061C | 0 | NO EQUIPMENT | | -1 | |
| GRAND.0061C | 0 | NO EQUIPMENT | | -1 | |
| GRAND.0061C | 0 | NO EQUIPMENT | | -1 | |
| GRAND.0061C | 0 | NO EQUIPMENT | | -1 | |
| GRAND.0061C | 0 | NO EQUIPMENT | | -1 | |
| GRAND.0061C | 0 | NO EQUIPMENT | | -1 | |
| GRAND.0061C | 0 | NO EQUIPMENT | | -1 | |
| 95AR912 | 0 | NO EQUIPMENT | | -1 | 11.5555556 |
| 95AR912 | 0 | NO EQUIPMENT | | -1 | 6.6666667 |
| 95AR912 | 0 | NO EQUIPMENT | | -1 | 3697.7777778 |
| 95AR912 | 0 | NO EQUIPMENT | | -1 | 3875.5555556 |
| 95AR912 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95AR912 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95AR912 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95AR912 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95AR912 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95AR989-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR989-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR989-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR989-2 | 0 | NO EQUIPMENT | | -1 | 7.3059361 |
| 01AR0703 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01AR0703 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01AR0703 | 0 | NO EQUIPMENT | | -1 | 2.9187215 |
| 01AR0703 | 0 | NO EQUIPMENT | | -1 | 67.2876712 |
| 03AR0299.CN | 0 | NO EQUIPMENT | | 0 | |
| 09AR0796.GF | 0 | NO EQUIPMENT | | -1 | 5.95225 |
| 09AR0796.GF | 0 | NO EQUIPMENT | | -1 | 0.6666 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TOLUENE-BARREL STORAGE AR.CN | MARATHON OIL CO PETROLEUM TECHNOLOGY CTR | 5 | 8 | 2000 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| NATURAL GAS COMP ENGINE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8736 |
| WHITE SUPRIOR MOD: 8G825 | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| WHITE SUPRIOR MOD: 8G825 | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| WHITE SUPRIOR MOD: 8G825 | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| WHITE SUPRIOR MOD: 8G825 | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| WHITE SUPRIOR MOD: 8G825 | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| WHITE SUPRIOR MOD: 8G825 | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| WHITE SUPRIOR MOD: 8G825 | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| WHITE SUPRIOR MOD: 8G825 | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| WHITE SUPRIOR MOD: 8G825 | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG.CN | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG.CN | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG.CN | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| FUGITIVE VOC LEAKS | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| CONDENSATE TANK | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK W/O FLARE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK W/O FLARE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 49099999 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.26 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.15 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 83.2 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 87.2 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.225 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.225 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.225 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0135 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12 | 31000306 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.799 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.42 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.424303 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.047518 | 40400311 |

| site_description | site_operating_s |
|---|---|
| PETROLEUM RESEARCH | X |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MARATHON OIL CO | 1311 | | -104.9882222 | 39.5824055555556 | 7400 S BROAD | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0.26 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0.15 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 83.2 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 87.2 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0.225 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0.225 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0.225 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0.0135 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 12 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0.799 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 18.42 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0.424303 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 0.047518 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 88.2 | TY | Added to Construction Permit |
| 88.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 45 | TY | Added to Construction Permit |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 005 | 0051 | 011 | 01 | VOC | 142.569 | 1000 GALLONS THROUGHPUT | 005-0051 |
| 005 | 0055 | 001 | 01 | 107028 | 103.3 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 001 | 01 | 50000 | 103.3 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 001 | 01 | 75070 | 103.3 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 001 | 01 | CO | 103.3 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 001 | 01 | NO2 | 103.3 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 001 | 01 | PM10 | 103.3 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 001 | 01 | PM2.5 | 103.3 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 001 | 01 | PT | 103.3 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 001 | 01 | SO2 | 103.3 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 001 | 01 | VOC | 103.3 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 004 | 01 | 107028 | 49.8 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 004 | 01 | 50000 | 49.8 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 004 | 01 | 71432 | 49.8 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 004 | 01 | CO | 49.8 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 004 | 01 | NO2 | 49.8 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 004 | 01 | PM10 | 49.8 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 004 | 01 | PM2.5 | 49.8 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 004 | 01 | PT | 49.8 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 004 | 01 | SO2 | 49.8 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 004 | 01 | VOC | 49.8 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0055 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09AR0796.GF | 0 | NO EQUIPMENT | | -1 | 233.566 |
| 10AR981 | 0 | NO EQUIPMENT | | -1 | 5.8083253 |
| 10AR981 | 0 | NO EQUIPMENT | | -1 | 52.2749274 |
| 10AR981 | 0 | NO EQUIPMENT | | -1 | 8.1316554 |
| 10AR981 | 0 | NO EQUIPMENT | | -1 | 547.9186834 |
| 10AR981 | 0 | NO EQUIPMENT | | -1 | 4007.7444337 |
| 10AR981 | 0 | NO EQUIPMENT | | -1 | 9.874153 |
| 10AR981 | 0 | NO EQUIPMENT | | -1 | 9.874153 |
| 10AR981 | 0 | NO EQUIPMENT | | -1 | 9.874153 |
| 10AR981 | 0 | NO EQUIPMENT | | -1 | 5.8083253 |
| 10AR981 | 0 | NO EQUIPMENT | | -1 | 116.1665053 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 5.62249 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | 13310.384395 |
| | 0 | NO EQUIPMENT | | 0 | 566.2650602 |
| | 0 | NO EQUIPMENT | | 0 | 5.2208835 |
| | 0 | NO EQUIPMENT | | 0 | 5.2208835 |
| | 0 | NO EQUIPMENT | | 0 | 5.2208835 |
| | 0 | NO EQUIPMENT | | 0 | 0.1606426 |
| | 0 | NO EQUIPMENT | | 0 | 7.6305221 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK W/O FLARE | KERR-MCGEE GATHERING - DRAGOON CS | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| SEE PT 001 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| SEE PT 001 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| SEE PT 001 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| SEE PT 001 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| SEE PT 001 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| SEE PT 001 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| SEE PT 001 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| SEE PT 001 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| SEE PT 001 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| SEE PT 001 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| SEE PT 001 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| SEE PT 001 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| SEE PT 001 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| SEE PT 001 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 2 NAT GAS FIRED ICE G510 SN 271549 264179 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 2 NAT GAS FIRED ICE G510 SN 271549 264179 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 2 NAT GAS FIRED ICE G510 SN 271549 264179 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 2 NAT GAS FIRED ICE G510 SN 271549 264179 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 2 NAT GAS FIRED ICE G510 SN 271549 264179 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 2 NAT GAS FIRED ICE G510 SN 271549 264179 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 2 NAT GAS FIRED ICE G510 SN 271549 264179 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 2 NAT GAS FIRED ICE G510 SN 271549 264179 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 2 NAT GAS FIRED ICE G510 SN 271549 264179 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 2 NAT GAS FIRED ICE G510 SN 271549 264179 | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| FIELD GAS HEATERS (28) | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| FIELD GAS HEATERS (28) | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.649636 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.3 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.7 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.42 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.3 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 207 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.51 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.51 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.51 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.3 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.14 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.13 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |

| site_description | site_operating_s |
|---|---|
| NAT GAS COMPRESSOR STN (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.3448222 | 39.6368106666667 | NWNW SEC 8 T | 16.649636 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.3 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 2.7 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.42 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 28.3 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 207 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.51 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.51 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.51 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.3 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 6 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.14 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 23.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 14.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.13 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.13 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.13 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.004 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.19 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 005 | 0055 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 008 | 01 | 107211 | 0 | 1000 GALLONS THROUGHPUT | 005-0055 |
| 005 | 0055 | 008 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-0055 |
| 005 | 0055 | 008 | 02 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 005-0055 |
| 005 | 0055 | 009 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 005-0055 |
| 005 | 0055 | 009 | 02 | VOC | 8 | 1000 GALLONS THROUGHPUT | 005-0055 |
| 005 | 0055 | 010 | 01 | 100414 | 48.6 | MILLION CUBIC FEET GAS PRODUCED | 005-0055 |
| 005 | 0055 | 010 | 01 | 108883 | 48.6 | MILLION CUBIC FEET GAS PRODUCED | 005-0055 |
| 005 | 0055 | 010 | 01 | 110543 | 48.6 | MILLION CUBIC FEET GAS PRODUCED | 005-0055 |
| 005 | 0055 | 010 | 01 | 1330207 | 48.6 | MILLION CUBIC FEET GAS PRODUCED | 005-0055 |
| 005 | 0055 | 010 | 01 | 67561 | 48.6 | MILLION CUBIC FEET GAS PRODUCED | 005-0055 |
| 005 | 0055 | 010 | 01 | 71432 | 48.6 | MILLION CUBIC FEET GAS PRODUCED | 005-0055 |
| 005 | 0055 | 010 | 01 | VOC | 48.6 | MILLION CUBIC FEET GAS PRODUCED | 005-0055 |
| 005 | 0055 | 011 | 01 | 107028 | 44.2 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 011 | 01 | 50000 | 44.2 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 011 | 01 | 75070 | 44.2 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 011 | 01 | CO | 44.2 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 011 | 01 | NO2 | 44.2 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 011 | 01 | PM10 | 44.2 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 011 | 01 | PM2.5 | 44.2 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 011 | 01 | PT | 44.2 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 011 | 01 | SO2 | 44.2 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 011 | 01 | VOC | 44.2 | MILLION CUBIC FEET BURNED | 005-0055 |
| 005 | 0055 | 012 | 01 | VOC | 21900 | PROCESS-UNIT/YEAR | 005-0055 |
| 005 | 0055 | 013 | 01 | 71432 | 3885 | 1000 BARRELS PRODUCED | 005-0055 |
| 005 | 0055 | 013 | 01 | VOC | 3885 | 1000 BARRELS PRODUCED | 005-0055 |
| 005 | 0055 | 014 | 01 | 67561 | 38095 | BARRELS WASTE LIQUID | 005-0055 |
| 005 | 0055 | 014 | 01 | VOC | 38095 | BARRELS WASTE LIQUID | 005-0055 |
| 005 | 0055 | 015 | 01 | 67561 | 47619 | BARRELS WASTE LIQUID | 005-0055 |
| 005 | 0055 | 015 | 01 | VOC | 47619 | BARRELS WASTE LIQUID | 005-0055 |
| 005 | 0127 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 005-0127 |
| 005 | 0127 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 005-0127 |
| 005 | 0127 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-0127 |
| 005 | 0127 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0127 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 11AR392 | 0 | NO EQUIPMENT | | -1 | 12.345679 |
| 11AR392 | 0 | NO EQUIPMENT | | -1 | 45.2674897 |
| 11AR392 | 0 | NO EQUIPMENT | | -1 | 16.4609053 |
| 11AR392 | 0 | NO EQUIPMENT | | -1 | 16.4609053 |
| 11AR392 | 0 | NO EQUIPMENT | | -1 | 74.0740741 |
| 11AR392 | 0 | NO EQUIPMENT | | -1 | 41.1522634 |
| 11AR392 | 0 | NO EQUIPMENT | | -1 | 201.6460905 |
| | 0 | NO EQUIPMENT | | 0 | 4.9773756 |
| | 0 | NO EQUIPMENT | | 0 | 51.5837104 |
| | 0 | NO EQUIPMENT | | 0 | 9.0497738 |
| | 0 | NO EQUIPMENT | | 0 | 651.5837104 |
| | 0 | NO EQUIPMENT | | 0 | 4751.1312217 |
| | 0 | NO EQUIPMENT | | 0 | 9.9547511 |
| | 0 | NO EQUIPMENT | | 0 | 9.9547511 |
| | 0 | NO EQUIPMENT | | 0 | 9.9547511 |
| | 0 | NO EQUIPMENT | | 0 | 0.4524887 |
| | 0 | NO EQUIPMENT | | 0 | 140.2714932 |
| 95AR109 | 0 | NO EQUIPMENT | | -1 | 0.5844749 |
| 06AR0186.GF | 0 | NO EQUIPMENT | | -1 | 0.0190476 |
| 06AR0186.GF | 0 | NO EQUIPMENT | | -1 | 2.5740026 |
| | 0 | | | -1 | 0.588 |
| | 0 | | | -1 | 0.63 |
| | 0 | | | 0 | 2.17 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 2.23 |
| 87AR134.CN | 0 | NO EQUIPMENT | | 0 | |
| 87AR134.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FIELD GAS HEATERS (28) | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| FIELD GAS HEATERS (28) | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| FIELD GAS HEATERS (28) | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| FIELD GAS HEATERS (28) | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| STORAGE TANKS HC DRIP GAS | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| STORAGE TANKS HC DRIP GAS | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| STORAGE TANK HC DRIP GAS | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| METHANOL STORAGE TANK | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| METHANOL STORAGE TANK | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| REBOILER GLYCOL DEHYDRATO | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| REBOILER GLYCOL DEHYDRATO | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| REBOILER GLYCOL DEHYDRATO | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| REBOILER GLYCOL DEHYDRATO | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| REBOILER GLYCOL DEHYDRATO | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| REBOILER GLYCOL DEHYDRATO | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| REBOILER GLYCOL DEHYDRATO | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| WHITE SUPERIOR ICE NAT GAS FIRED | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| WHITE SUPERIOR ICE NAT GAS FIRED | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| WHITE SUPERIOR ICE NAT GAS FIRED | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| WHITE SUPERIOR ICE NAT GAS FIRED | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| WHITE SUPERIOR ICE NAT GAS FIRED | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| WHITE SUPERIOR ICE NAT GAS FIRED | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| WHITE SUPERIOR ICE NAT GAS FIRED | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| WHITE SUPERIOR ICE NAT GAS FIRED | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| WHITE SUPERIOR ICE NAT GAS FIRED | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| WHITE SUPERIOR ICE NAT GAS FIRED | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| FUGITIVE EQ LEAKS | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| EVAPORATION POND FOR PRODUCED WATER | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| EVAPORATION POND FOR PRODUCED WATER | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| EVAPORATION POND FOR PRODUCED WATER | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| EVAPORATION POND FOR PRODUCED WATER | COLORADO INTERSTATE GAS CO LATIGO C & S | 7 | 24 | 8760 |
| 550 HP CATERPILLAR COMP | GULF ENERGY DEV. CORP. - CHALICE PLANT | 7 | 24 | 8736 |
| 550 HP CATERPILLAR COMP | GULF ENERGY DEV. CORP. - CHALICE PLANT | 7 | 24 | 8736 |
| HEATER 813105 .25MMBTUHR | GULF ENERGY DEV. CORP. - CHALICE PLANT | 7 | 24 | 8736 |
| HEATER 813105 .25MMBTUHR | GULF ENERGY DEV. CORP. - CHALICE PLANT | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | ETHYLENE GLY | 0 | 40400498 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400498 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400497 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40700815 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40700816 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.3 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.1 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.4 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.4 | 31000304 |
| 25 | 25 | 25 | 25 | METHANOL | 1.8 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 1 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.14 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.4 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 105 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.22 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.22 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.22 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.4 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.037 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5 | 31000199 |
| 25 | 25 | 25 | 25 | METHANOL | 11.19993 | 31000502 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.999925 | 31000502 |
| 25 | 25 | 25 | 25 | METHANOL | 51.666615 | 31000502 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 53.095185 | 31000502 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.3 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 1.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.4 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.4 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 1.8 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 4.9 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.11 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 1.14 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 14.4 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 105 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.22 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.22 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.22 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.01 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 3.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 6.4 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 0.037 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 5 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 11.19993 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 11.999925 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 51.666615 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.1757694 | 39.6075472222222 | NE NE SEC 23 T | 53.095185 |
| GULF ENERGY | 1311 | | -104.5295972 | 39.7114111111111 | SE/SE SEC 10 T | 0 |
| GULF ENERGY | 1311 | | -104.5295972 | 39.7114111111111 | SE/SE SEC 10 T | 0 |
| GULF ENERGY | 1311 | | -104.5295972 | 39.7114111111111 | SE/SE SEC 10 T | 0 |
| GULF ENERGY | 1311 | | -104.5295972 | 39.7114111111111 | SE/SE SEC 10 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 005 | 0127 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-0127 |
| 005 | 0127 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0127 |
| 005 | 0127 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0127 |
| 005 | 0127 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0127 |
| 005 | 0127 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-0127 |
| 005 | 0127 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0127 |
| 005 | 0127 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-0127 |
| 005 | 0127 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0127 |
| 005 | 0127 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0127 |
| 005 | 0127 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0127 |
| 005 | 0519 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0519 |
| 005 | 0519 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 005-0519 |
| 005 | 0519 | 008 | 01 | 108883 | 0 | HOURS OPERATED | 005-0519 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 10AR593-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 10AR593-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 10AR593-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 10AR593-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 10AR593-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 10AR593-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 10AR593-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 10AR593-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 10AR593-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 12AR633.CN | 0 | NO EQUIPMENT | | 0 | |
| 12AR633.CN | 0 | NO EQUIPMENT | | 0 | |
| 12AR633.CN | 0 | NO EQUIPMENT | | 0 | |
| 12AR633.CN | 0 | NO EQUIPMENT | | 0 | |
| 12AR633.CN | 0 | NO EQUIPMENT | | 0 | |
| 82AR396.CN | 0 | NO EQUIPMENT | | -1 | |
| 82AR396.CN | 0 | NO EQUIPMENT | | -1 | |
| 82AR396.CN | 0 | NO EQUIPMENT | | -1 | |
| 82AR396.CN | 0 | NO EQUIPMENT | | -1 | |
| 82AR396.CN | 0 | NO EQUIPMENT | | -1 | |
| 10AR593-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 10AR593-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 10AR593-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 10AR593-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 10AR593-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 10AR593-4.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 01AD0209.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| HEATER 813105 .25MMBTUHR | GULF ENERGY DEV. CORP. - CHALICE PLANT | 7 | 24 | 8736 |
| HEATER 813105 .25MMBTUHR | GULF ENERGY DEV. CORP. - CHALICE PLANT | 7 | 24 | 8736 |
| HEATER 813105 .25MMBTUHR | GULF ENERGY DEV. CORP. - CHALICE PLANT | 7 | 24 | 8736 |
| HEATER 813105 .25MMBTUHR | GULF ENERGY DEV. CORP. - CHALICE PLANT | 7 | 24 | 8736 |
| HEATER 833955 .5MMBTU/HR | GULF ENERGY DEV. CORP. - CHALICE PLANT | 7 | 24 | 8736 |
| HEATER 833955 .5MMBTU/HR | GULF ENERGY DEV. CORP. - CHALICE PLANT | 7 | 24 | 8736 |
| HEATER 833955 .5MMBTU/HR | GULF ENERGY DEV. CORP. - CHALICE PLANT | 7 | 24 | 8736 |
| HEATER 833955 .5MMBTU/HR | GULF ENERGY DEV. CORP. - CHALICE PLANT | 7 | 24 | 8736 |
| HEATER 833955 .5MMBTU/HR | GULF ENERGY DEV. CORP. - CHALICE PLANT | 7 | 24 | 8736 |
| HEATER 833955 .5MMBTU/HR | GULF ENERGY DEV. CORP. - CHALICE PLANT | 7 | 24 | 8736 |
| COMPRESSOR 2 WHITE 8G825 | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| COMPRESSOR 2 WHITE 8G825 | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| COMPRESSOR 2 WHITE 8G825 | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| COMPRESSOR 2 WHITE 8G825 | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| COMPRESSOR 2 WHITE 8G825 | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| COMPRESSOR SUPERIOR 8G825 | KOCH HYDROCARBON CO DENVER CTL PLT | 0 | 0 | 0 |
| COMPRESSOR SUPERIOR 8G825 | KOCH HYDROCARBON CO DENVER CTL PLT | 0 | 0 | 0 |
| COMPRESSOR SUPERIOR 8G825 | KOCH HYDROCARBON CO DENVER CTL PLT | 0 | 0 | 0 |
| COMPRESSOR SUPERIOR 8G825 | KOCH HYDROCARBON CO DENVER CTL PLT | 0 | 0 | 0 |
| COMPRESSOR WAUKESHA L5042 | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| COMPRESSOR WAUKESHA L5042 | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| COMPRESSOR WAUKESHA L5042 | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| COMPRESSOR WAUKESHA L5042 | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| COMPRESSOR WAUKESHA L5042 | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| CATERPILLAR G379NA | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| CATERPILLAR G379NA | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| CATERPILLAR G379NA | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| CATERPILLAR G379NA | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| CATERPILLAR G379NA | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| HOT OIL HEATER | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| HOT OIL HEATER | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| HOT OIL HEATER | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| HOT OIL HEATER | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| HOT OIL HEATER | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| HOT OIL HEATER | KOCH HYDROCARBON CO DENVER CTL PLT | 1 | 1 | 1 |
| FLARE (PIT) - SITE CLOSED | KOCH HYDROCARBON CO DENVER CTL PLT | 7 | 24 | 8736 |
| SOIL VAPOR EXTRACTION SYSTEM .XP.CN | KOCH HYDROCARBON CO DENVER CTL PLT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 50410310 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GULF ENERGY | 1311 | | -104.5295972 | 39.7114111111111 | SE/SE SEC 10 T | 0 |
| GULF ENERGY | 1311 | | -104.5295972 | 39.7114111111111 | SE/SE SEC 10 T | 0 |
| GULF ENERGY | 1311 | | -104.5295972 | 39.7114111111111 | SE/SE SEC 10 T | 0 |
| GULF ENERGY | 1311 | | -104.5295972 | 39.7114111111111 | SE/SE SEC 10 T | 0 |
| GULF ENERGY | 1311 | | -104.5295972 | 39.7114111111111 | SE/SE SEC 10 T | 0 |
| GULF ENERGY | 1311 | | -104.5295972 | 39.7114111111111 | SE/SE SEC 10 T | 0 |
| GULF ENERGY | 1311 | | -104.5295972 | 39.7114111111111 | SE/SE SEC 10 T | 0 |
| GULF ENERGY | 1311 | | -104.5295972 | 39.7114111111111 | SE/SE SEC 10 T | 0 |
| GULF ENERGY | 1311 | | -104.5295972 | 39.7114111111111 | SE/SE SEC 10 T | 0 |
| GULF ENERGY | 1311 | | -104.5295972 | 39.7114111111111 | SE/SE SEC 10 T | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 005 | 0519 | 008 | 01 | 110543 | 0 | HOURS OPERATED | 005-0519 |
| 005 | 0519 | 008 | 01 | 1330207 | 0 | HOURS OPERATED | 005-0519 |
| 005 | 0519 | 008 | 01 | 71432 | 0 | HOURS OPERATED | 005-0519 |
| 005 | 0519 | 008 | 01 | VOC | 0 | HOURS OPERATED | 005-0519 |
| 005 | 0689 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-0689 |
| 005 | 0689 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-0689 |
| 005 | 0689 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-0689 |
| 005 | 0689 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-0689 |
| 005 | 0689 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-0689 |
| 005 | 0689 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-0689 |
| 005 | 1113 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 004 | 01 | 50000 | 45 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 004 | 01 | 71432 | 45 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 004 | 01 | 75070 | 45 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 004 | 01 | CO | 45 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 004 | 01 | NO2 | 45 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 004 | 01 | PM10 | 45 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 004 | 01 | PM2.5 | 45 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 004 | 01 | PT | 45 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 004 | 01 | SO2 | 45 | MILLION CUBIC FEET BURNED | 005-1113 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01AD0209.CN | 0 | NO EQUIPMENT | | 0 | |
| 01AD0209.CN | 0 | NO EQUIPMENT | | 0 | |
| 01AD0209.CN | 0 | NO EQUIPMENT | | 0 | |
| 01AD0209.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AR1075.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AR1075.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AR1075.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AR1075.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AR1075.CN | 0 | NO EQUIPMENT | | 0 | |
| 92AR1075.CN | 0 | NO EQUIPMENT | | 0 | |
| NEW | 0 | NO EQUIPMENT | | -1 | |
| NEW | 0 | NO EQUIPMENT | | -1 | |
| NEW | 0 | NO EQUIPMENT | | -1 | |
| NEW | 0 | NO EQUIPMENT | | -1 | |
| NEW | 0 | NO EQUIPMENT | | -1 | |
| NEW | 0 | NO EQUIPMENT | | -1 | |
| 91AD648.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD648.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD648.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD648.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD648.CN | 0 | NO EQUIPMENT | | 0 | |
| 91AD648.CN | 0 | NO EQUIPMENT | | 0 | |
| NEW | 0 | NO EQUIPMENT | | -1 | |
| NEW | 0 | NO EQUIPMENT | | -1 | |
| NEW | 0 | NO EQUIPMENT | | -1 | |
| NEW | 0 | NO EQUIPMENT | | -1 | |
| NEW | 0 | NO EQUIPMENT | | -1 | |
| NEW | 0 | NO EQUIPMENT | | -1 | |
| 97AR0002 | 0 | NO EQUIPMENT | | -1 | 4.4444444 |
| 97AR0002 | 0 | NO EQUIPMENT | | -1 | 2.7111111 |
| 97AR0002 | 0 | NO EQUIPMENT | | -1 | 1.3333333 |
| 97AR0002 | 0 | NO EQUIPMENT | | -1 | 784 |
| 97AR0002 | 0 | NO EQUIPMENT | | -1 | 1196.8888889 |
| 97AR0002 | 0 | NO EQUIPMENT | | -1 | 10.6955556 |
| 97AR0002 | 0 | NO EQUIPMENT | | -1 | 10.6955556 |
| 97AR0002 | 0 | NO EQUIPMENT | | -1 | 10.6955556 |
| 97AR0002 | 0 | NO EQUIPMENT | | -1 | 0.6417333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SOIL VAPOR EXTRACTION SYSTEM .XP.CN | KOCH HYDROCARBON CO DENVER CTL PLT | 7 | 24 | 8760 |
| SOIL VAPOR EXTRACTION SYSTEM .XP.CN | KOCH HYDROCARBON CO DENVER CTL PLT | 7 | 24 | 8760 |
| SOIL VAPOR EXTRACTION SYSTEM .XP.CN | KOCH HYDROCARBON CO DENVER CTL PLT | 7 | 24 | 8760 |
| SOIL VAPOR EXTRACTION SYSTEM .XP.CN | KOCH HYDROCARBON CO DENVER CTL PLT | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO RHINE 1 21 29 | 1 | 1 | 1 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO RHINE 1 21 29 | 1 | 1 | 1 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO RHINE 1 21 29 | 1 | 1 | 1 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO RHINE 1 21 29 | 1 | 1 | 1 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO RHINE 1 21 29 | 1 | 1 | 1 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO RHINE 1 21 29 | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| COMPRESSOR - MAKE UNKNOWN | KERR-MCGEE GATHERING - MITCHELL CS | 1 | 1 | 1 |
| WAUKESHA L7042G ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| WAUKESHA L7042G ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| WAUKESHA L7042G ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| WAUKESHA L7042G ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| WAUKESHA L7042G ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| WAUKESHA L7042G ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| WAUKESHA L7042G ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| WAUKESHA L7042G ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| WAUKESHA L7042G ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 50410310 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 50410310 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 50410310 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50410310 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.061 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 17.64 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.93 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24065 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24065 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.24065 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.014439 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.350675 | 39.6439944444444 | SEC 5 T5S R62 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.354075 | 39.5913305555556 | NE NW SEC 29 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.354075 | 39.5913305555556 | NE NW SEC 29 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.354075 | 39.5913305555556 | NE NW SEC 29 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.354075 | 39.5913305555556 | NE NW SEC 29 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.354075 | 39.5913305555556 | NE NW SEC 29 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.354075 | 39.5913305555556 | NE NW SEC 29 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0.061 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0.03 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 17.64 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 26.93 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0.24065 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0.24065 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0.24065 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0.014439 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 48.8 | TY | Added to Construction Permit |
| 74.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 005 | 1113 | 004 | 01 | VOC | 45 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-1113 |
| 005 | 1113 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 005-1113 |
| 005 | 1113 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 005-1113 |
| 005 | 1113 | 007 | 01 | VOC | 1095 | MILLION CUBIC FEET OF GAS PRODUCED | 005-1113 |
| 005 | 1113 | 008 | 01 | 71432 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 005-1113 |
| 005 | 1113 | 008 | 01 | VOC | 1095 | MILLION CUBIC FEET GAS PRODUCED | 005-1113 |
| 005 | 1250 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-1250 |
| 005 | 1250 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-1250 |
| 005 | 1250 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-1250 |
| 005 | 1250 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-1250 |
| 005 | 1250 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-1250 |
| 005 | 1250 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-1250 |
| 005 | 1390 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 005-1390 |
| 005 | 1390 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 005-1390 |
| 005 | 1390 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-1390 |
| 005 | 1390 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-1390 |
| 005 | 1390 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-1390 |
| 005 | 1390 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-1390 |
| 005 | 1390 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-1390 |
| 005 | 1390 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-1390 |
| 005 | 1438 | 001 | 01 | VOC | 84.924 | 1000 GALLONS THROUGHPUT | 005-1438 |
| 005 | 1440 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1440 |
| 005 | 1441 | 001 | 01 | VOC | 73.71 | 1000 GALLONS THROUGHPUT | 005-1441 |
| 005 | 1444 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1444 |
| 005 | 1445 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1445 |
| 005 | 1454 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 005-1454 |
| 005 | 1454 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 005-1454 |
| 005 | 1454 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 005-1454 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97AR0002 | 0 | NO EQUIPMENT | | -1 | 11.5555556 |
| 97AR0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AR0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AR0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AR0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AR0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AR0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AR0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AR0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AR0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 97AR0264.CN | 65.9 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | |
| 97AR0264.CN | 74 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | |
| 00AR0040 | 0 | NO EQUIPMENT | | -1 | 21.9178082 |
| 01AR0704 | 0 | NO EQUIPMENT | | -1 | 0.3342466 |
| 01AR0704 | 0 | NO EQUIPMENT | | -1 | 21.8447489 |
| 95AR479.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR479.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR479.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR479.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR479.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR479.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AR0263.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AR0263.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AR0263.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AR0263.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AR0263.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AR0263.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AR0263.CN | 0 | NO EQUIPMENT | | 0 | |
| 00AR0263.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 03AR1089 | 0 | NO EQUIPMENT | | -1 | |
| 03AR1089 | 0 | NO EQUIPMENT | | -1 | |
| 03AR1089 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA L7042G ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| CATERPILLAR G399TA ENGINE | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| FUGITIVE VOC | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| BARNHART GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - MITCHELL CS | 7 | 24 | 8760 |
| AJAX 42 SERIAL NO UNKNOWN | CHANDLER & ASSOCIATED | 7 | 24 | 8760 |
| AJAX 42 SERIAL NO UNKNOWN | CHANDLER & ASSOCIATED | 7 | 24 | 8760 |
| AJAX 42 SERIAL NO UNKNOWN | CHANDLER & ASSOCIATED | 7 | 24 | 8760 |
| AJAX 42 SERIAL NO UNKNOWN | CHANDLER & ASSOCIATED | 7 | 24 | 8760 |
| AJAX 42 SERIAL NO UNKNOWN | CHANDLER & ASSOCIATED | 7 | 24 | 8760 |
| AJAX 42 SERIAL NO UNKNOWN | CHANDLER & ASSOCIATED | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 80 HP | TRINITY ENERGY CORP - SEE 001/1412 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 80 HP | TRINITY ENERGY CORP - SEE 001/1412 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 80 HP | TRINITY ENERGY CORP - SEE 001/1412 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 80 HP | TRINITY ENERGY CORP - SEE 001/1412 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 80 HP | TRINITY ENERGY CORP - SEE 001/1412 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 80 HP | TRINITY ENERGY CORP - SEE 001/1412 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 80 HP | TRINITY ENERGY CORP - SEE 001/1412 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 80 HP | TRINITY ENERGY CORP - SEE 001/1412 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | OILFIELD OPERATING CO - BILLINGS | 7 | 24 | 8760 |
| CONDENSATE TANKS | OVERLAND RESOURCES - 1+2-20 LINNEBUR | 7 | 24 | 8760 |
| CONDENSATE TANK | OVERLAND RESOURCES - 2+4-16 STATE CRAIG | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 94117 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 95078 | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 45HP | ENERVEST - UPR 18, PAN AM F-1 | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 45HP | ENERVEST - UPR 18, PAN AM F-1 | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 45HP | ENERVEST - UPR 18, PAN AM F-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12 | 31000207 |
| 25 | 25 | 25 | 25 | BENZENE | 0.183 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.96 | 31000228 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.85068 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.021732 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0.26 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 12 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 0.183 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.4541167 | 39.6651416666667 | NE NE SEC 32 T | 11.96 |
| CHANDLER ENERGY, LLC | 1311 | | -104.6134417 | 39.5870666666667 | SEC 25 T5S R65 | 0 |
| CHANDLER ENERGY, LLC | 1311 | | -104.6134417 | 39.5870666666667 | SEC 25 T5S R65 | 0 |
| CHANDLER ENERGY, LLC | 1311 | | -104.6134417 | 39.5870666666667 | SEC 25 T5S R65 | 0 |
| CHANDLER ENERGY, LLC | 1311 | | -104.6134417 | 39.5870666666667 | SEC 25 T5S R65 | 0 |
| CHANDLER ENERGY, LLC | 1311 | | -104.6134417 | 39.5870666666667 | SEC 25 T5S R65 | 0 |
| CHANDLER ENERGY, LLC | 1311 | | -104.6134417 | 39.5870666666667 | SEC 25 T5S R65 | 0 |
| TRINITY ENERGY CORPORATION | 1311 | | -104.0354944 | 39.7509 | NW SEC 31 T3S | 0 |
| TRINITY ENERGY CORPORATION | 1311 | | -104.0354944 | 39.7509 | NW SEC 31 T3S | 0 |
| TRINITY ENERGY CORPORATION | 1311 | | -104.0354944 | 39.7509 | NW SEC 31 T3S | 0 |
| TRINITY ENERGY CORPORATION | 1311 | | -104.0354944 | 39.7509 | NW SEC 31 T3S | 0 |
| TRINITY ENERGY CORPORATION | 1311 | | -104.0354944 | 39.7509 | NW SEC 31 T3S | 0 |
| TRINITY ENERGY CORPORATION | 1311 | | -104.0354944 | 39.7509 | NW SEC 31 T3S | 0 |
| TRINITY ENERGY CORPORATION | 1311 | | -104.0354944 | 39.7509 | NW SEC 31 T3S | 0 |
| TRINITY ENERGY CORPORATION | 1311 | | -104.0354944 | 39.7509 | NW SEC 31 T3S | 0 |
| OILFIELD OPERATING CO. | 1321 | | -104.3702944 | 39.7292916666667 | NE SW SEC 6 T4 | 13.85068 |
| OVERLAND RESOURCES LTD | 1321 | | -104.345025 | 39.5952722222222 | SE SE SEC 20 T5 | 0 |
| OVERLAND RESOURCES LTD | 1321 | | -104.3258333 | 39.6098527777778 | SE SE SEC 16 T5 | 12.021732 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4552417 | 39.6815277777778 | SESE SEC 20 T4 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4274778 | 39.6670527777778 | SESW SEC 27 T | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -104.0690083 | 39.6889722222222 | SEC 23 T4S R60 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -104.0690083 | 39.6889722222222 | SEC 23 T4S R60 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -104.0690083 | 39.6889722222222 | SEC 23 T4S R60 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.6 | TY | Added to Construction Permit |
| 1.3 | TY | Canceled |
| 1.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 1.9 | TY | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.6 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 005 | 1454 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 005-1454 |
| 005 | 1454 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 005-1454 |
| 005 | 1454 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 005-1454 |
| 005 | 1454 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 005-1454 |
| 005 | 1458 | 001 | 01 | 50000 | 2.35 | MILLION CUBIC FEET BURNED | 005-1458 |
| 005 | 1458 | 001 | 01 | CO | 2.35 | MILLION CUBIC FEET BURNED | 005-1458 |
| 005 | 1458 | 001 | 01 | NO2 | 2.35 | MILLION CUBIC FEET BURNED | 005-1458 |
| 005 | 1458 | 001 | 01 | PM10 | 2.35 | MILLION CUBIC FEET BURNED | 005-1458 |
| 005 | 1458 | 001 | 01 | PM2.5 | 2.35 | MILLION CUBIC FEET BURNED | 005-1458 |
| 005 | 1458 | 001 | 01 | PT | 2.35 | MILLION CUBIC FEET BURNED | 005-1458 |
| 005 | 1458 | 001 | 01 | SO2 | 2.35 | MILLION CUBIC FEET BURNED | 005-1458 |
| 005 | 1458 | 001 | 01 | VOC | 2.35 | MILLION CUBIC FEET BURNED | 005-1458 |
| 005 | 1484 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1484 |
| 005 | 1485 | 001 | 01 | 110543 | 84 | 1000 GALLONS THROUGHPUT | 005-1485 |
| 005 | 1485 | 001 | 01 | 71432 | 84 | 1000 GALLONS THROUGHPUT | 005-1485 |
| 005 | 1485 | 001 | 01 | VOC | 84 | 1000 GALLONS THROUGHPUT | 005-1485 |
| 005 | 1485 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 005-1485 |
| 005 | 1485 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 005-1485 |
| 005 | 1485 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1485 |
| 005 | 1486 | 001 | 01 | 110543 | 168 | 1000 GALLONS THROUGHPUT | 005-1486 |
| 005 | 1486 | 001 | 01 | VOC | 168 | 1000 GALLONS THROUGHPUT | 005-1486 |
| 005 | 1487 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1487 |
| 005 | 1491 | 001 | 01 | CO | 36.96 | 1000 GALLONS THROUGHPUT | 005-1491 |
| 005 | 1491 | 001 | 01 | NO2 | 36.96 | 1000 GALLONS THROUGHPUT | 005-1491 |
| 005 | 1491 | 001 | 01 | VOC | 36.96 | 1000 GALLONS THROUGHPUT | 005-1491 |
| 005 | 1492 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1492 |
| 005 | 1493 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1493 |
| 005 | 1494 | 001 | 01 | 110543 | 328.902 | 1000 GALLONS THROUGHPUT | 005-1494 |
| 005 | 1494 | 001 | 01 | 71432 | 328.902 | 1000 GALLONS THROUGHPUT | 005-1494 |
| 005 | 1494 | 001 | 01 | VOC | 328.902 | 1000 GALLONS THROUGHPUT | 005-1494 |
| 005 | 1496 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 005-1496 |
| 005 | 1496 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 005-1496 |
| 005 | 1496 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1496 |
| 005 | 1508 | 001 | 01 | VOC | 12.81 | 1000 GALLONS THROUGHPUT | 005-1508 |
| 005 | 1510 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 005-1510 |
| 005 | 1510 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 005-1510 |
| 005 | 1510 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 005-1510 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03AR1089 | 0 | NO EQUIPMENT | | -1 | |
| 03AR1089 | 0 | NO EQUIPMENT | | -1 | |
| 03AR1089 | 0 | NO EQUIPMENT | | -1 | |
| 03AR1089 | 0 | NO EQUIPMENT | | -1 | |
| 04AR0615.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04AR0615.XP | 0 | NO EQUIPMENT | | -1 | 1081.73 |
| 04AR0615.XP | 0 | NO EQUIPMENT | | -1 | 1442.31 |
| 04AR0615.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AR0615.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AR0615.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04AR0615.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04AR0615.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| 06AR0500.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 89.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 89.5238095 |
| 06AR0502.XP | 0 | NO EQUIPMENT | | -1 | 0.9714 |
| 06AR0502.XP | 0 | NO EQUIPMENT | | -1 | 66.18902 |
| | 0 | | | 0 | |
| 06AR0922.XP | 0 | | | -1 | 0.5411255 |
| 06AR0922.XP | 0 | | | -1 | 0.5411255 |
| 06AR0922.XP | 0 | NO EQUIPMENT | | -1 | 75.7575758 |
| 06AR0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 06AR0931.CN | 0 | NO EQUIPMENT | | 0 | |
| 06AR0934.XP | 0 | NO EQUIPMENT | | -1 | 5 |
| 06AR0934.XP | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 06AR0934.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| 08AR0457.XP | 0 | NO EQUIPMENT | | -1 | 960 |
| 08AR0457.XP | 0 | NO EQUIPMENT | | -1 | 1270 |
| 08AR0457.XP | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD ENGINE RATED AT 45HP | ENERVEST - UPR 18, PAN AM F-1 | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 45HP | ENERVEST - UPR 18, PAN AM F-1 | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 45HP | ENERVEST - UPR 18, PAN AM F-1 | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 45HP | ENERVEST - UPR 18, PAN AM F-1 | 7 | 24 | 8760 |
| AJAX, E-42, SN: 70400 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR O'BRIEN 14-27 PUMP | 7 | 24 | 8760 |
| AJAX, E-42, SN: 70400 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR O'BRIEN 14-27 PUMP | 7 | 24 | 8760 |
| AJAX, E-42, SN: 70400 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR O'BRIEN 14-27 PUMP | 7 | 24 | 8760 |
| AJAX, E-42, SN: 70400 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR O'BRIEN 14-27 PUMP | 7 | 24 | 8760 |
| AJAX, E-42, SN: 70400 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR O'BRIEN 14-27 PUMP | 7 | 24 | 8760 |
| AJAX, E-42, SN: 70400 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR O'BRIEN 14-27 PUMP | 7 | 24 | 8760 |
| AJAX, E-42, SN: 70400 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR O'BRIEN 14-27 PUMP | 7 | 24 | 8760 |
| AJAX, E-42, SN: 70400 ENGINE RATED AT 42 HP | HILCORP ENERGY - HSR O'BRIEN 14-27 PUMP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TYLER ROCKIES - PEORIA J-SAND UNIT 56 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TYLER ROCKIES - PEORIA #36 & #56 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TYLER ROCKIES - PEORIA #36 & #56 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TYLER ROCKIES - PEORIA #36 & #56 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | TYLER ROCKIES - PEORIA #36 & #56 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | TYLER ROCKIES - PEORIA #36 & #56 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | TYLER ROCKIES - PEORIA #36 & #56 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | TYLER ROCKIES - LINNEBUR 1-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | TYLER ROCKIES - LINNEBUR 1-6 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11610001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | K.P. KAUFFMAN CO-MURPHY 5-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | K.P. KAUFFMAN CO-MURPHY 5-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | K.P. KAUFFMAN CO-MURPHY 5-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | K.P. KAUFFMAN CO-ROSENFIELD BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | K.P. KAUFFMAN CO-SIERRA MITCHELL 32-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | K.P. KAUFFMAN CO-STATE 14-31, 14-32, 14- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | K.P. KAUFFMAN CO-STATE 14-31, 14-32, 14- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | K.P. KAUFFMAN CO-STATE 14-31, 14-32, 14- | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | K.P. KAUFFMAN COMPANY - MURPHY 11-5 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | K.P. KAUFFMAN COMPANY - MURPHY 11-5 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | K.P. KAUFFMAN COMPANY - MURPHY 11-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY, INC. - # 916371 | 7 | 24 | 8760 |
| AJAX EA 39 RATED AT 30 HP | NOBLE ENERGY, INC. - ENG-91637100 | 7 | 24 | 8760 |
| AJAX EA 39 RATED AT 30 HP | NOBLE ENERGY, INC. - ENG-91637100 | 7 | 24 | 8760 |
| AJAX EA 39 RATED AT 30 HP | NOBLE ENERGY, INC. - ENG-91637100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.035457 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.271033 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.694714 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000705 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051196 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.76 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.081598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.559878 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.01 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.822255 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.093972 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 53.642272 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.08925 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.96 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | T |
| CONDENSATE STORAGE TANK BATTERY - MURPHY 5-2 | Z |
| CONDENSATE STORAGE TANK BATTERY - MURPHY 5-2 | Z |
| CONDENSATE STORAGE TANK BATTERY - MURPHY 5-2 | Z |
| CONDENSATE STORAGE TANK BATTERY - ROSENFIELD BATTERY | X |
| COND STOR TANK BATT- SIERRA MITCHELL 32-8 | X |
| COND STORAGE TANK BATT-STATE 14-31, 14-32, 14-22 | O |
| COND STORAGE TANK BATT-STATE 14-31, 14-32, 14-22 | O |
| COND STORAGE TANK BATT-STATE 14-31, 14-32, 14-22 | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -104.0690083 | 39.6889722222222 | SEC 23 T4S R60 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -104.0690083 | 39.6889722222222 | SEC 23 T4S R60 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -104.0690083 | 39.6889722222222 | SEC 23 T4S R60 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -104.0690083 | 39.6889722222222 | SEC 23 T4S R60 | 0 |
| HILCORP ENERGY COMPANY | 1311 | | -104.4275577 | 39.6671866388889 | SESW SEC 27 T | 0.035457 |
| HILCORP ENERGY COMPANY | 1311 | | -104.4275577 | 39.6671866388889 | SESW SEC 27 T | 1.271033 |
| HILCORP ENERGY COMPANY | 1311 | | -104.4275577 | 39.6671866388889 | SESW SEC 27 T | 1.694714 |
| HILCORP ENERGY COMPANY | 1311 | | -104.4275577 | 39.6671866388889 | SESW SEC 27 T | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -104.4275577 | 39.6671866388889 | SESW SEC 27 T | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -104.4275577 | 39.6671866388889 | SESW SEC 27 T | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -104.4275577 | 39.6671866388889 | SESW SEC 27 T | 0.000705 |
| HILCORP ENERGY COMPANY | 1311 | | -104.4275577 | 39.6671866388889 | SESW SEC 27 T | 0.051196 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.1241472 | 39.64715 | SW NE SEC 5 T5 | 0 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.1051583 | 39.6615916666667 | SW NE SEC 33 T | 0.032 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.1051583 | 39.6615916666667 | SW NE SEC 33 T | 0.003 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.1051583 | 39.6615916666667 | SW NE SEC 33 T | 3.76 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.1051583 | 39.6615916666667 | SW NE SEC 33 T | 0.032 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.1051583 | 39.6615916666667 | SW NE SEC 33 T | 0.003 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.1051583 | 39.6615916666667 | SW NE SEC 33 T | 3.76 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.0291778 | 39.7345305555556 | SW NE SEC 6 T4 | 0.081598 |
| TYLER ROCKIES EXPLORATION LTD | 1321 | | -104.0291778 | 39.7345305555556 | SW NE SEC 6 T4 | 5.559878 |
| NOBLE ENERGY, INC. | 1321 | | -104.3687139 | 39.5768805555556 | NWNE Sec 31 T | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.4703306 | 39.6454444444444 | SWNW S5 T5S | 0.01 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.4703306 | 39.6454444444444 | SWNW S5 T5S | 0.01 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.4703306 | 39.6454444444444 | SWNW S5 T5S | 1.4 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.4772583 | 39.6473416666667 | NE S6 T5S R63 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.4609222 | 39.6529388888889 | SWSE S32 T4S | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.2937694 | 39.7025222222222 | S14 T4S R62W | 0.822255 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.2937694 | 39.7025222222222 | S14 T4S R62W | 0.093972 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.2937694 | 39.7025222222222 | S14 T4S R62W | 53.642272 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.4703028 | 39.64905 | NW NW SEC 5 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.4703028 | 39.64905 | NW NW SEC 5 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.4703028 | 39.64905 | NW NW SEC 5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4333022 | 39.6092149166667 | SWSW SEC15 T | 2.08925 |
| NOBLE ENERGY, INC. | 1311 | | -104.4353048 | 39.6094948611111 | SW SW SEC 15 | 0.96 |
| NOBLE ENERGY, INC. | 1311 | | -104.4353048 | 39.6094948611111 | SW SW SEC 15 | 1.27 |
| NOBLE ENERGY, INC. | 1311 | | -104.4353048 | 39.6094948611111 | SW SW SEC 15 | 0.01 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Canceled |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.8 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.8 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | Canceled |
| | | Canceled |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| 1 | TY | Permit Exempt |
| 1.3 | TY | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 005 | 1510 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 005-1510 |
| 005 | 1510 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 005-1510 |
| 005 | 1510 | 001 | 01 | SO2 | 2 | MILLION CUBIC FEET BURNED | 005-1510 |
| 005 | 1510 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 005-1510 |
| 005 | 1511 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1511 |
| 005 | 1519 | 001 | 01 | 110543 | 168.462 | 1000 GALLONS THROUGHPUT | 005-1519 |
| 005 | 1519 | 001 | 01 | 71432 | 168.462 | 1000 GALLONS THROUGHPUT | 005-1519 |
| 005 | 1519 | 001 | 01 | VOC | 168.462 | 1000 GALLONS THROUGHPUT | 005-1519 |
| 005 | 1519 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 005-1519 |
| 005 | 1519 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 005-1519 |
| 005 | 1519 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1519 |
| 005 | 1525 | 001 | 01 | VOC | 215.628 | 1000 GALLONS THROUGHPUT | 005-1525 |
| 005 | 1530 | 001 | 01 | VOC | 11.97 | 1000 GALLONS THROUGHPUT | 005-1530 |
| 005 | 1532 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1532 |
| 005 | 1533 | 001 | 01 | VOC | 19.74 | 1000 GALLONS THROUGHPUT | 005-1533 |
| 005 | 1534 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1534 |
| 005 | 1535 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1535 |
| 005 | 1536 | 001 | 01 | VOC | 13.944 | 1000 GALLONS THROUGHPUT | 005-1536 |
| 005 | 1537 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1537 |
| 005 | 1549 | 001 | 01 | NO2 | 0 | | 005-1549 |
| 005 | 1553 | 001 | 01 | 110543 | 31.374 | 1000 GALLONS THROUGHPUT | 005-1553 |
| 005 | 1553 | 001 | 01 | 71432 | 31.374 | 1000 GALLONS THROUGHPUT | 005-1553 |
| 005 | 1553 | 001 | 01 | VOC | 31.374 | 1000 GALLONS THROUGHPUT | 005-1553 |
| 005 | 1555 | 001 | 01 | 110543 | 12.894 | 1000 GALLONS THROUGHPUT | 005-1555 |
| 005 | 1555 | 001 | 01 | 71432 | 12.894 | 1000 GALLONS THROUGHPUT | 005-1555 |
| 005 | 1555 | 001 | 01 | VOC | 12.894 | 1000 GALLONS THROUGHPUT | 005-1555 |
| 005 | 1555 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 005-1555 |
| 005 | 1555 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 005-1555 |
| 005 | 1555 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 005-1555 |
| 005 | 1559 | 001 | 01 | NO2 | 70.65 | 1000 GALLONS BURNED | 005-1559 |
| 005 | 1559 | 001 | 01 | PM10 | 70.65 | 1000 GALLONS BURNED | 005-1559 |
| 005 | 1559 | 001 | 01 | PM2.5 | 70.65 | 1000 GALLONS BURNED | 005-1559 |
| 005 | 1559 | 001 | 01 | PT | 70.65 | 1000 GALLONS BURNED | 005-1559 |
| 005 | 1559 | 001 | 01 | SO2 | 70.65 | 1000 GALLONS BURNED | 005-1559 |
| 005 | 1559 | 001 | 01 | VOC | 70.65 | 1000 GALLONS BURNED | 005-1559 |
| 005 | 1562 | 001 | 01 | VOC | 21 | 1000 GALLONS THROUGHPUT | 005-1562 |
| 005 | 1574 | 001 | 01 | VOC | 18.27 | 1000 GALLONS THROUGHPUT | 005-1574 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08AR0457.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08AR0457.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08AR0457.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08AR0457.XP | 0 | NO EQUIPMENT | | -1 | 380 |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 09AR0428.GF | 0 | NO EQUIPMENT | | -1 | 24.286 |
| 09AR0536.GF | 95 | FLARING | | -1 | 326.19 |
| 09AR0859.GF | 0 | NO EQUIPMENT | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| 10AR1095.XA | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 10AR1972 | 0 | NO EQUIPMENT | | -1 | 232.98 |
| 10AR1972 | 0 | NO EQUIPMENT | | -1 | 1.6985138 |
| 10AR1972 | 0 | NO EQUIPMENT | | -1 | 1.6985138 |
| 10AR1972 | 0 | NO EQUIPMENT | | -1 | 1.6985138 |
| 10AR1972 | 0 | NO EQUIPMENT | | -1 | 4.5293701 |
| 10AR1972 | 0 | NO EQUIPMENT | | -1 | 10.4741684 |
| 10AR1395.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX EA 39 RATED AT 30 HP | NOBLE ENERGY, INC. - ENG-91637100 | 7 | 24 | 8760 |
| AJAX EA 39 RATED AT 30 HP | NOBLE ENERGY, INC. - ENG-91637100 | 7 | 24 | 8760 |
| AJAX EA 39 RATED AT 30 HP | NOBLE ENERGY, INC. - ENG-91637100 | 7 | 24 | 8760 |
| AJAX EA 39 RATED AT 30 HP | NOBLE ENERGY, INC. - ENG-91637100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11637100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK W/FLARE | THREE FORKS RESOURCES- LOWRY NCT BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK W/FLARE | THREE FORKS RESOURCES- LOWRY NCT BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK W/FLARE | THREE FORKS RESOURCES- LOWRY NCT BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | THREE FORKS RESOURCES- LOWRY NCT BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | THREE FORKS RESOURCES- LOWRY NCT BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | THREE FORKS RESOURCES- LOWRY NCT BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | RENEGADE OIL & GAS - CHAMPLIN 126 AMOCO | 7 | 24 | 8760 |
| CONDENSATE TANK | MATRIX ENERGY, LLC - UPRC 21X-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION | ENERVEST OPERATING LLC | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN STATE 16 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN Murphy 31-3 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN Sierra Mitchell 32-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Rosenfield 6-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Dorough State | 7 | 24 | 8760 |
| CATERPILLAR EMERGENCY GENSET...APEN EXEM | AT&T - GENERATOR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - STATE 43-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - STATE 43-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - STATE 43-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - BENNETT # A 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - BENNETT # A 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - BENNETT # A 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - BENNETT # A 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - BENNETT # A 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - BENNETT # A 4 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 70,650 GAL PER YE | DENVER WATER - HIGHLANDS PUMP STATION | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 70,650 GAL PER YE | DENVER WATER - HIGHLANDS PUMP STATION | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 70,650 GAL PER YE | DENVER WATER - HIGHLANDS PUMP STATION | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 70,650 GAL PER YE | DENVER WATER - HIGHLANDS PUMP STATION | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 70,650 GAL PER YE | DENVER WATER - HIGHLANDS PUMP STATION | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 70,650 GAL PER YE | DENVER WATER - HIGHLANDS PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE TANK | THREE FORKS - COLORADO STATE KOENIG | 7 | 24 | 8760 |
| CONDENSAATE TANK | BECCA OIL, LLC - KALCEVIC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0006 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.38 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021058 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002407 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.373768 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.618371 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.097612 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2742 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.078435 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008964 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.11695 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032235 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.10295 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.230019 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.16 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.37 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.424995 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.979746 | 40400311 |

| site_description | site_operating_s |
|---|---|
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| EMERGENCY GENERATOR | Z |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| WATER TREATMENT | |
| WATER TREATMENT | |
| WATER TREATMENT | |
| WATER TREATMENT | |
| WATER TREATMENT | |
| WATER TREATMENT | |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, KALCEVIC #2 & #3 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -104.4353048 | 39.6094948611111 | SW SW SEC 15 | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.4353048 | 39.6094948611111 | SW SW SEC 15 | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.4353048 | 39.6094948611111 | SW SW SEC 15 | 0.0006 |
| NOBLE ENERGY, INC. | 1311 | | -104.4353048 | 39.6094948611111 | SW SW SEC 15 | 0.38 |
| NOBLE ENERGY, INC. | 1321 | | -104.4333094 | 39.6092071111111 | SW SW SEC15 T | 0 |
| THREE FORKS RESOURCES, LLC | 1321 | | -104.6176431 | 39.5863019722222 | NESW SEC 25 T | 0.021058 |
| THREE FORKS RESOURCES, LLC | 1321 | | -104.6176431 | 39.5863019722222 | NESW SEC 25 T | 0.002407 |
| THREE FORKS RESOURCES, LLC | 1321 | | -104.6176431 | 39.5863019722222 | NESW SEC 25 T | 1.373768 |
| THREE FORKS RESOURCES, LLC | 1321 | | -104.6176431 | 39.5863019722222 | NESW SEC 25 T | 0.021058 |
| THREE FORKS RESOURCES, LLC | 1321 | | -104.6176431 | 39.5863019722222 | NESW SEC 25 T | 0.002407 |
| THREE FORKS RESOURCES, LLC | 1321 | | -104.6176431 | 39.5863019722222 | NESW SEC 25 T | 1.373768 |
| RENEGADE OIL & GAS COMPANY | 1321 | | -104.3487278 | 39.6377544722222 | SWSE SEC 5 T5 | 2.618371 |
| MATRIX ENERGY, LLC | 1321 | | -104.5583676 | 39.6933933055556 | NE NW SEC 21 | 0.097612 |
| ENERVEST OPERATING LLC | 1321 | | -104.4709746 | 39.6058018888889 | NWNW SEC 20 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.3397851 | 39.6134188055556 | SWNE 16 T5S R | 3.2195 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.4748539 | 39.6564903055556 | NESE 31 T4S R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.4608411 | 39.6598928888889 | SWNE 32 T4S R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.4753719 | 39.6419874444444 | NESE 6 T5S R63 | 2.2742 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -103.7641378 | 39.7020372222222 | NESE 16 T4S R5 | 0 |
| AT&T | 1311 | | -104.9036138 | 39.5982380833333 | 6510 S QUEBEC | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4380967 | 39.6128770833333 | SWNW SEC 33 | 0.078435 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4380967 | 39.6128770833333 | SWNW SEC 33 | 0.008964 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4380967 | 39.6128770833333 | SWNW SEC 33 | 5.11695 |
| HILCORP ENERGY COMPANY | 1321 | | -104.4603684 | 39.6745481944444 | SWNE SEC 29 T | 0.032235 |
| HILCORP ENERGY COMPANY | 1321 | | -104.4603684 | 39.6745481944444 | SWNE SEC 29 T | 0.003684 |
| HILCORP ENERGY COMPANY | 1321 | | -104.4603684 | 39.6745481944444 | SWNE SEC 29 T | 2.10295 |
| HILCORP ENERGY COMPANY | 1321 | | -104.4603684 | 39.6745481944444 | SWNE SEC 29 T | 0.032235 |
| HILCORP ENERGY COMPANY | 1321 | | -104.4603684 | 39.6745481944444 | SWNE SEC 29 T | 0.003684 |
| HILCORP ENERGY COMPANY | 1321 | | -104.4603684 | 39.6745481944444 | SWNE SEC 29 T | 2.10295 |
| DENVER WATER DEPT | 1311 | | -104.9569468 | 39.5678997777778 | 2701 E COUNT | 8.230019 |
| DENVER WATER DEPT | 1311 | | -104.9569468 | 39.5678997777778 | 2701 E COUNT | 0.06 |
| DENVER WATER DEPT | 1311 | | -104.9569468 | 39.5678997777778 | 2701 E COUNT | 0.06 |
| DENVER WATER DEPT | 1311 | | -104.9569468 | 39.5678997777778 | 2701 E COUNT | 0.06 |
| DENVER WATER DEPT | 1311 | | -104.9569468 | 39.5678997777778 | 2701 E COUNT | 0.16 |
| DENVER WATER DEPT | 1311 | | -104.9569468 | 39.5678997777778 | 2701 E COUNT | 0.37 |
| THREE FORKS RESOURCES, LLC | 1321 | | -104.2801191 | 39.6808962777778 | SW SW SEC 24 | 3.424995 |
| BECCA OIL, LLC | 1321 | | -104.3887331 | 39.7235789166667 | SENW SEC 12 T | 2.979746 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.4 | TY | Permit Exempt |
| | | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | APEN Update |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.1 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.1 | TY | Added to General Permit |
| 8.23 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.43 | TY | Added to Construction Permit |
| 3 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 005 | 1603 | 001 | 01 | 110543 | 252.714 | 1000 GALLONS THROUGHPUT | 005-1603 |
| 005 | 1603 | 001 | 01 | 71432 | 252.714 | 1000 GALLONS THROUGHPUT | 005-1603 |
| 005 | 1603 | 001 | 01 | CO | 252.714 | 1000 GALLONS THROUGHPUT | 005-1603 |
| 005 | 1603 | 001 | 01 | NO2 | 252.714 | 1000 GALLONS THROUGHPUT | 005-1603 |
| 005 | 1603 | 001 | 01 | VOC | 252.714 | 1000 GALLONS THROUGHPUT | 005-1603 |
| 007 | 0024 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 007-0024 |
| 007 | 0024 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 007-0024 |
| 007 | 0024 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 007-0024 |
| 007 | 0024 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 007-0024 |
| 007 | 0024 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 007-0024 |
| 007 | 0024 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 007-0024 |
| 007 | 0024 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 007-0024 |
| 007 | 0029 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 007-0029 |
| 007 | 0029 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 007-0029 |
| 007 | 0029 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 007-0029 |
| 007 | 0029 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 007-0029 |
| 007 | 0029 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 007-0029 |
| 007 | 0029 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 007-0029 |
| 007 | 0029 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 007-0029 |
| 007 | 0041 | 001 | 01 | CO | 0.23 | MILLION CUBIC FEET BURNED | 007-0041 |
| 007 | 0041 | 001 | 01 | NO2 | 0.23 | MILLION CUBIC FEET BURNED | 007-0041 |
| 007 | 0041 | 001 | 01 | PM10 | 0.23 | MILLION CUBIC FEET BURNED | 007-0041 |
| 007 | 0041 | 001 | 01 | PM2.5 | 0.23 | MILLION CUBIC FEET BURNED | 007-0041 |
| 007 | 0041 | 001 | 01 | PT | 0.23 | MILLION CUBIC FEET BURNED | 007-0041 |
| 007 | 0041 | 001 | 01 | SO2 | 0.23 | MILLION CUBIC FEET BURNED | 007-0041 |
| 007 | 0041 | 001 | 01 | VOC | 0.23 | MILLION CUBIC FEET BURNED | 007-0041 |
| 009 | 0001 | 001 | 01 | 107028 | 304.05 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 001 | 01 | 50000 | 304.05 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 001 | 01 | 75070 | 304.05 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 001 | 01 | CO | 304.05 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 001 | 01 | NO2 | 304.05 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 001 | 01 | PM10 | 304.05 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 001 | 01 | PM2.5 | 304.05 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 001 | 01 | PT | 304.05 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 001 | 01 | SO2 | 304.05 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 001 | 01 | VOC | 304.05 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 002 | 01 | 50000 | 30 | MILLION CUBIC FEET BURNED | 009-0001 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 95AC630.CN | 0 | NO EQUIPMENT | | 0 | 21.828 |
| 95AC630.CN | 0 | NO EQUIPMENT | | 0 | 532.646 |
| 95AC630.CN | 0 | NO EQUIPMENT | | 0 | 5805.84 |
| 95AC630.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 95AC630.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 95AC630.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 95AC630.CN | 0 | NO EQUIPMENT | | 0 | 532.646 |
| 98AC0262.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AC0262.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AC0262.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AC0262.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AC0262.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AC0262.CN | 0 | NO EQUIPMENT | | 0 | |
| 98AC0262.CN | 0 | NO EQUIPMENT | | 0 | |
| 03AC0759 | 0 | CATALYTIC OXIDIZER | | -1 | 869.5652174 |
| 03AC0759 | 0 | NO EQUIPMENT | | -1 | 869.5652174 |
| 03AC0759 | 0 | NO EQUIPMENT | | -1 | 0.0869565 |
| 03AC0759 | 0 | NO EQUIPMENT | | -1 | 0.0869565 |
| 03AC0759 | 0 | NO EQUIPMENT | | -1 | 0.0869565 |
| 03AC0759 | 0 | NO EQUIPMENT | | -1 | 0.8695652 |
| 03AC0759 | 0 | CATALYTIC OXIDIZER | | -1 | 260.8695652 |
| 12BA485-1 | 0 | NO EQUIPMENT | | -1 | 1.0524585 |
| 12BA485-1 | 0 | NO EQUIPMENT | | -1 | 8.0907745 |
| 12BA485-1 | 0 | NO EQUIPMENT | | -1 | 1.1182371 |
| 12BA485-1 | 0 | NO EQUIPMENT | | -1 | 386.7784904 |
| 12BA485-1 | 0 | NO EQUIPMENT | | -1 | 386.7784904 |
| 12BA485-1 | 0 | NO EQUIPMENT | | -1 | 7.630324 |
| 12BA485-1 | 0 | NO EQUIPMENT | | -1 | 7.630324 |
| 12BA485-1 | 0 | NO EQUIPMENT | | -1 | 7.630324 |
| 12BA485-1 | 0 | NO EQUIPMENT | | -1 | 0.2631146 |
| 12BA485-1 | 0 | NO EQUIPMENT | | -1 | 22.3647426 |
| 12BA485-2 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR MCGEE 36069311 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR MCGEE 36069311 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR MCGEE 36069311 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR MCGEE 36069311 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR MCGEE 36069311 | 7 | 24 | 8760 |
| ICE CAT G379 415 HP | ELM RIDGE EXPLORATION | 7 | 24 | 8760 |
| ICE CAT G379 415 HP | ELM RIDGE EXPLORATION | 7 | 24 | 8760 |
| ICE CAT G379 415 HP | ELM RIDGE EXPLORATION | 7 | 24 | 8760 |
| ICE CAT G379 415 HP | ELM RIDGE EXPLORATION | 7 | 24 | 8760 |
| ICE CAT G379 415 HP | ELM RIDGE EXPLORATION | 7 | 24 | 8760 |
| ICE CAT G379 415 HP | ELM RIDGE EXPLORATION | 7 | 24 | 8760 |
| ICE CAT G379 415 HP | ELM RIDGE EXPLORATION | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | AMOCO PRODUCTION COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | AMOCO PRODUCTION COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | AMOCO PRODUCTION COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | AMOCO PRODUCTION COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | AMOCO PRODUCTION COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | AMOCO PRODUCTION COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | AMOCO PRODUCTION COMPANY | 7 | 24 | 8760 |
| COMPRESSOR ENGINE - 4 CYCLE | PUBLIC SERVICE CO - PAGOSA SPRINGS STA | 7 | 24 | 8760 |
| COMPRESSOR ENGINE - 4 CYCLE | PUBLIC SERVICE CO - PAGOSA SPRINGS STA | 7 | 24 | 8760 |
| COMPRESSOR ENGINE - 4 CYCLE | PUBLIC SERVICE CO - PAGOSA SPRINGS STA | 7 | 24 | 8760 |
| COMPRESSOR ENGINE - 4 CYCLE | PUBLIC SERVICE CO - PAGOSA SPRINGS STA | 7 | 24 | 8760 |
| COMPRESSOR ENGINE - 4 CYCLE | PUBLIC SERVICE CO - PAGOSA SPRINGS STA | 7 | 24 | 8760 |
| COMPRESSOR ENGINE - 4 CYCLE | PUBLIC SERVICE CO - PAGOSA SPRINGS STA | 7 | 24 | 8760 |
| COMPRESSOR ENGINE - 4 CYCLE | PUBLIC SERVICE CO - PAGOSA SPRINGS STA | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES RATED AT 1475 HP | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES RATED AT 1475 HP | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES RATED AT 1475 HP | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES RATED AT 1475 HP | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES RATED AT 1475 HP | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES RATED AT 1475 HP | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES RATED AT 1475 HP | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES RATED AT 1475 HP | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES RATED AT 1475 HP | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES RATED AT 1475 HP | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| SUPERIOR 16G825 SN 278729 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031589 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00361 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.387435 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.152501 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.060823 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00001 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00001 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.00001 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0001 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03 | 20200254 |
| 15 | 25 | 35 | 25 | ACROLEIN | 0.16 | 20200254 |
| 15 | 25 | 35 | 25 | FORMALDEHYD | 1.23 | 20200254 |
| 15 | 25 | 35 | 25 | ACETALDEHYD | 0.17 | 20200254 |
| 15 | 25 | 35 | 25 | CARBON MON | 58.8 | 20200254 |
| 15 | 25 | 35 | 25 | NITROGEN DIO | 58.8 | 20200254 |
| 15 | 25 | 35 | 25 | PARTICULATE | 1.16 | 20200254 |
| 15 | 25 | 35 | 25 | PARTICULATE | 1.16 | 20200254 |
| 15 | 25 | 35 | 25 | TOTAL PARTICU | 1.16 | 20200254 |
| 15 | 25 | 35 | 25 | SULFUR DIOXID | 0.04 | 20200254 |
| 15 | 25 | 35 | 25 | VOLATILE ORG | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| FORMERLY AMOCO PRODCTION - NAT GAS COMPRESSOR | O |
| FORMERLY AMOCO PRODCTION - NAT GAS COMPRESSOR | O |
| FORMERLY AMOCO PRODCTION - NAT GAS COMPRESSOR | O |
| FORMERLY AMOCO PRODCTION - NAT GAS COMPRESSOR | O |
| FORMERLY AMOCO PRODCTION - NAT GAS COMPRESSOR | O |
| FORMERLY AMOCO PRODCTION - NAT GAS COMPRESSOR | O |
| FORMERLY AMOCO PRODCTION - NAT GAS COMPRESSOR | O |
| COMPRESSOR PUMP WATER DISPOSAL FACILITY | X |
| COMPRESSOR PUMP WATER DISPOSAL FACILITY | X |
| COMPRESSOR PUMP WATER DISPOSAL FACILITY | X |
| COMPRESSOR PUMP WATER DISPOSAL FACILITY | X |
| COMPRESSOR PUMP WATER DISPOSAL FACILITY | X |
| COMPRESSOR PUMP WATER DISPOSAL FACILITY | X |
| COMPRESSOR PUMP WATER DISPOSAL FACILITY | X |
| COMPRESSOR STATION - PAGOSA SPRINGS | P |
| COMPRESSOR STATION - PAGOSA SPRINGS | P |
| COMPRESSOR STATION - PAGOSA SPRINGS | P |
| COMPRESSOR STATION - PAGOSA SPRINGS | P |
| COMPRESSOR STATION - PAGOSA SPRINGS | P |
| COMPRESSOR STATION - PAGOSA SPRINGS | P |
| COMPRESSOR STATION - PAGOSA SPRINGS | P |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6065453 | 39.6075694444444 | NENE SEC 24 T | 0.031589 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6065453 | 39.6075694444444 | NENE SEC 24 T | 0.00361 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6065453 | 39.6075694444444 | NENE SEC 24 T | 0.387435 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6065453 | 39.6075694444444 | NENE SEC 24 T | 0.152501 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6065453 | 39.6075694444444 | NENE SEC 24 T | 2.060823 |
| THOMPSON ENGINEERING & PRODUCTION CORPORA | 1311 | | -107.3728613 | 37.1393959166667 | NE/NE SEC 3 T3 | 0 |
| THOMPSON ENGINEERING & PRODUCTION CORPORA | 1311 | | -107.3728613 | 37.1393959166667 | NE/NE SEC 3 T3 | 0 |
| THOMPSON ENGINEERING & PRODUCTION CORPORA | 1311 | | -107.3728613 | 37.1393959166667 | NE/NE SEC 3 T3 | 0 |
| THOMPSON ENGINEERING & PRODUCTION CORPORA | 1311 | | -107.3728613 | 37.1393959166667 | NE/NE SEC 3 T3 | 0 |
| THOMPSON ENGINEERING & PRODUCTION CORPORA | 1311 | | -107.3728613 | 37.1393959166667 | NE/NE SEC 3 T3 | 0 |
| THOMPSON ENGINEERING & PRODUCTION CORPORA | 1311 | | -107.3728613 | 37.1393959166667 | NE/NE SEC 3 T3 | 0 |
| THOMPSON ENGINEERING & PRODUCTION CORPORA | 1311 | | -107.3728613 | 37.1393959166667 | NE/NE SEC 3 T3 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.4546204 | 37.0291884166667 | NESW SEC 12 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.4546204 | 37.0291884166667 | NESW SEC 12 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.4546204 | 37.0291884166667 | NESW SEC 12 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.4546204 | 37.0291884166667 | NESW SEC 12 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.4546204 | 37.0291884166667 | NESW SEC 12 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.4546204 | 37.0291884166667 | NESW SEC 12 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.4546204 | 37.0291884166667 | NESW SEC 12 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.9004833 | 37.372325 | SW NE SEC 12 T | 0.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.9004833 | 37.372325 | SW NE SEC 12 T | 0.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.9004833 | 37.372325 | SW NE SEC 12 T | 0.00001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.9004833 | 37.372325 | SW NE SEC 12 T | 0.00001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.9004833 | 37.372325 | SW NE SEC 12 T | 0.00001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.9004833 | 37.372325 | SW NE SEC 12 T | 0.0001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.9004833 | 37.372325 | SW NE SEC 12 T | 0.03 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.1149787222222 | SENE SEC 5 T24 | 0.16 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.1149787222222 | SENE SEC 5 T24 | 1.23 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.1149787222222 | SENE SEC 5 T24 | 0.17 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.1149787222222 | SENE SEC 5 T24 | 58.8 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.1149787222222 | SENE SEC 5 T24 | 58.8 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.1149787222222 | SENE SEC 5 T24 | 1.16 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.1149787222222 | SENE SEC 5 T24 | 1.16 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.1149787222222 | SENE SEC 5 T24 | 1.16 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.1149787222222 | SENE SEC 5 T24 | 0.04 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.1149787222222 | SENE SEC 5 T24 | 3.4 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.1149787222222 | SENE SEC 5 T24 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| 8 | TY | Canceled |
| 87.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8 | TY | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| 9.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| 33.8 | TY | Permit |
| 33.8 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 9.7 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 009 | 0001 | 002 | 01 | CO | 30 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 002 | 01 | NO2 | 30 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 002 | 01 | PM10 | 30 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 002 | 01 | PT | 30 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 002 | 01 | SO2 | 30 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 002 | 01 | VOC | 30 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 005 | 01 | 100414 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 007 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 009-0001 |
| 009 | 0001 | 008 | 01 | 107028 | 109 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 008 | 01 | 50000 | 109 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 008 | 01 | 71432 | 109 | MILLION CUBIC FEET BURNED | 009-0001 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12BA485-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12BA485-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12BA485-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12BA485-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12BA485-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12BA485-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12BA485-3 | 0 | NO EQUIPMENT | | -1 | |
| 12BA485-3 | 0 | NO EQUIPMENT | | -1 | |
| 12BA485-3 | 0 | NO EQUIPMENT | | -1 | |
| 12BA485-3 | 0 | NO EQUIPMENT | | -1 | |
| 12BA485-3 | 0 | NO EQUIPMENT | | -1 | |
| 12BA485-3 | 0 | NO EQUIPMENT | | -1 | |
| 12BA485-3 | 0 | NO EQUIPMENT | | -1 | |
| 95BA518-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA518-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA518-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA518-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA518-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA518-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA518-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA518-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA518-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA518-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 89BA280-1 | 0 | NO EQUIPMENT | | -1 | |
| 89BA280-1 | 0 | NO EQUIPMENT | | -1 | |
| 89BA280-1 | 0 | NO EQUIPMENT | | -1 | |
| 89BA280-1 | 0 | NO EQUIPMENT | | -1 | |
| 89BA280-1 | 0 | NO EQUIPMENT | | -1 | |
| 89BA280-1 | 0 | NO EQUIPMENT | | -1 | |
| 89BA280-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89BA280-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89BA280-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89BA280-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89BA280-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BA348 | 0 | NO EQUIPMENT | | -1 | 4.706422 |
| 92BA348 | 0 | NO EQUIPMENT | | -1 | 61.1009174 |
| 92BA348 | 0 | NO EQUIPMENT | | -1 | 0.9541284 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SUPERIOR 16G825 SN 278729 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| SUPERIOR 16G825 SN 278729 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| SUPERIOR 16G825 SN 278729 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| SUPERIOR 16G825 SN 278729 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| SUPERIOR 16G825 SN 278729 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| SUPERIOR 16G825 SN 278729 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| SUPERIOR 16G825 SN 295039 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| SUPERIOR 16G825 SN 295039 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| SUPERIOR 16G825 SN 295039 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| SUPERIOR 16G825 SN 295039 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| SUPERIOR 16G825 SN 295039 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| SUPERIOR 16G825 SN 295039 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| SUPERIOR 16G825 SN 295039 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| O/H GLYCOL DEHY SN:296110 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 3360 |
| O/H GLYCOL DEHY SN:296110 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 3360 |
| O/H GLYCOL DEHY SN:296110 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 3360 |
| O/H GLYCOL DEHY SN:296110 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 3360 |
| O/H GLYCOL DEHY SN:296110 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 3360 |
| O/H GLYCOL DEHY SN:296110 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 3360 |
| O/H GLYCOL DEHY SN:296110 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 3360 |
| O/H GLYCOL DEHY SN:296110 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 3360 |
| O/H GLYCOL DEHY SN:296110 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 3360 |
| O/H GLYCOL DEHY SN:296110 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 3360 |
| 150 HP ENGINE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8736 |
| 150 HP ENGINE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8736 |
| 150 HP ENGINE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8736 |
| 150 HP ENGINE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8736 |
| 150 HP ENGINE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8736 |
| 150 HP ENGINE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8736 |
| INLINE HEATER-GAS CMBUSTN -CANCELLED | COLORADO INTERSTATE GAS CO FLANK STA | 1 | 1 | 1 |
| INLINE HEATER-GAS CMBUSTN -CANCELLED | COLORADO INTERSTATE GAS CO FLANK STA | 1 | 1 | 1 |
| INLINE HEATER-GAS CMBUSTN -CANCELLED | COLORADO INTERSTATE GAS CO FLANK STA | 1 | 1 | 1 |
| INLINE HEATER-GAS CMBUSTN -CANCELLED | COLORADO INTERSTATE GAS CO FLANK STA | 1 | 1 | 1 |
| ENERTEK 41825 VOC EMISSNS -CANCELLED | COLORADO INTERSTATE GAS CO FLANK STA | 1 | 1 | 1 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 10300603 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 15 | 29 | 25 | 31 | CARBON MON | 0 | 20200202 |
| 15 | 29 | 25 | 31 | NITROGEN DIO | 0 | 20200202 |
| 15 | 29 | 25 | 31 | PARTICULATE | 0 | 20200202 |
| 15 | 29 | 25 | 31 | TOTAL PARTICU | 0 | 20200202 |
| 15 | 29 | 25 | 31 | SULFUR DIOXID | 0 | 20200202 |
| 15 | 29 | 25 | 31 | VOLATILE ORG | 0 | 20200202 |
| 67 | 0 | 0 | 33 | CARBON MON | 0 | 10200603 |
| 67 | 0 | 0 | 33 | NITROGEN DIO | 0 | 10200603 |
| 67 | 0 | 0 | 33 | TOTAL PARTICU | 0 | 10200603 |
| 67 | 0 | 0 | 33 | VOLATILE ORG | 0 | 10200603 |
| 67 | 0 | 0 | 33 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2565 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.33 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.052 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.2565 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 3.33 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.052 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 009 | 0001 | 008 | 01 | 75070 | 109 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 008 | 01 | CO | 109 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 008 | 01 | NO2 | 109 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 008 | 01 | PM10 | 109 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 008 | 01 | PM2.5 | 109 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 008 | 01 | PT | 109 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 008 | 01 | SO2 | 109 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 008 | 01 | VOC | 109 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 009 | 01 | 107028 | 60 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 009 | 01 | 50000 | 60 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 009 | 01 | 71432 | 60 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 009 | 01 | 75070 | 60 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 009 | 01 | CO | 60 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 009 | 01 | NO2 | 60 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 009 | 01 | PM10 | 60 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 009 | 01 | PM2.5 | 60 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 009 | 01 | PT | 60 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 009 | 01 | SO2 | 60 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 009 | 01 | VOC | 60 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 010 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 010 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 010 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 010 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0001 |
| 009 | 0001 | 011 | 01 | 110543 | 0 | TONS PRODUCT | 009-0001 |
| 009 | 0001 | 011 | 01 | VOC | 0 | TONS PRODUCT | 009-0001 |
| 009 | 0001 | 012 | 01 | 100414 | 2250 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 012 | 01 | 108883 | 2250 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 012 | 01 | 1330207 | 2250 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 012 | 01 | 71432 | 2250 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 012 | 01 | VOC | 2250 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 013 | 01 | 100414 | 2250 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 013 | 01 | 108883 | 2250 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 013 | 01 | 1330207 | 2250 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 013 | 01 | 71432 | 2250 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 013 | 01 | VOC | 2250 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92BA348 | 0 | NO EQUIPMENT | | -1 | 4.4678899 |
| 92BA348 | 0 | NO EQUIPMENT | | -1 | 1036.6972477 |
| 92BA348 | 0 | NO EQUIPMENT | | -1 | 398.1651376 |
| 92BA348 | 0 | NO EQUIPMENT | | -1 | 1.1009174 |
| 92BA348 | 0 | NO EQUIPMENT | | -1 | 1.1009174 |
| 92BA348 | 0 | NO EQUIPMENT | | -1 | 1.1009174 |
| 92BA348 | 0 | NO EQUIPMENT | | -1 | 0.066055 |
| 92BA348 | 0 | NO EQUIPMENT | | -1 | 238.5321101 |
| 93BA340 | 0 | NO EQUIPMENT | | -1 | 4.7 |
| 93BA340 | 0 | NO EQUIPMENT | | -1 | 37 |
| 93BA340 | 0 | NO EQUIPMENT | | -1 | 0.9666667 |
| 93BA340 | 0 | NO EQUIPMENT | | -1 | 4.4666667 |
| 93BA340 | 0 | NO EQUIPMENT | | -1 | 983.3333333 |
| 93BA340 | 0 | NO EQUIPMENT | | -1 | 530 |
| 93BA340 | 0 | NO EQUIPMENT | | -1 | 8 |
| 93BA340 | 0 | NO EQUIPMENT | | -1 | 8 |
| 93BA340 | 0 | NO EQUIPMENT | | -1 | 8 |
| 93BA340 | 0 | NO EQUIPMENT | | -1 | 0.48 |
| 93BA340 | 0 | NO EQUIPMENT | | -1 | 213.3333333 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 95BA108.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA108.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA518-1 | 0 | NO EQUIPMENT | | -1 | 1.2688889 |
| 95BA518-1 | 0 | NO EQUIPMENT | | -1 | 0.7702222 |
| 95BA518-1 | 0 | NO EQUIPMENT | | -1 | 1.7275556 |
| 95BA518-1 | 0 | NO EQUIPMENT | | -1 | 0.8542222 |
| 95BA518-1 | 0 | NO EQUIPMENT | | -1 | 2.6666667 |
| 95BA518-2 | 0 | NO EQUIPMENT | | -1 | 1.2688889 |
| 95BA518-2 | 0 | NO EQUIPMENT | | -1 | 0.7702222 |
| 95BA518-2 | 0 | NO EQUIPMENT | | -1 | 1.7275556 |
| 95BA518-2 | 0 | NO EQUIPMENT | | -1 | 0.8542222 |
| 95BA518-2 | 0 | NO EQUIPMENT | | -1 | 2.6666667 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| NAT GAS FIRED SUPERIOR ICE | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| WAUKESHA 185HP EMGCY GEN | COLORADO INTERSTATE GAS CO FLANK STA | 1 | 1 | 1 |
| WAUKESHA 185HP EMGCY GEN | COLORADO INTERSTATE GAS CO FLANK STA | 1 | 1 | 1 |
| WAUKESHA 185HP EMGCY GEN | COLORADO INTERSTATE GAS CO FLANK STA | 1 | 1 | 1 |
| WAUKESHA 185HP EMGCY GEN | COLORADO INTERSTATE GAS CO FLANK STA | 1 | 1 | 1 |
| WAUKESHA 185HP EMGCY GEN | COLORADO INTERSTATE GAS CO FLANK STA | 1 | 1 | 1 |
| WAUKESHA 185HP EMGCY GEN | COLORADO INTERSTATE GAS CO FLANK STA | 1 | 1 | 1 |
| COMPONENTS | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| COMPONENTS | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| EAST DEHYDRATOR SN: 41826 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| EAST DEHYDRATOR SN: 41826 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| EAST DEHYDRATOR SN: 41826 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| EAST DEHYDRATOR SN: 41826 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| EAST DEHYDRATOR SN: 41826 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| WEST DEHYDRATOR SN: 41825 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| WEST DEHYDRATOR SN: 41825 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| WEST DEHYDRATOR SN: 41825 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| WEST DEHYDRATOR SN: 41825 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| WEST DEHYDRATOR SN: 41825 | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2435 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 56.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.7 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0036 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.141 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.11 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.134 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 29.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.9 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.24 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0144 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.4 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 30188801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30188801 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 1.4275 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.8665 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.9435 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.961 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 1.4275 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.8665 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.9435 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.961 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.2435 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 56.5 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 21.7 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.06 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.06 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.06 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.0036 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 13 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.141 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 1.11 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.029 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.134 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 29.5 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 15.9 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.24 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.24 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.24 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.0144 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 6.4 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 1.4275 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.8665 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 1.9435 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.961 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 3 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 1.4275 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.8665 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 1.9435 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.961 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 3 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 009 | 0001 | 014 | 01 | 100414 | 49275 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 014 | 01 | 108883 | 49275 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 014 | 01 | 1330207 | 49275 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 014 | 01 | 71432 | 49275 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 014 | 01 | CO | 49275 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 014 | 01 | NO2 | 49275 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 014 | 01 | PM10 | 49275 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 014 | 01 | PT | 49275 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 014 | 01 | SO2 | 49275 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 014 | 01 | VOC | 49275 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 015 | 01 | 100414 | 6570 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 015 | 01 | 108883 | 6570 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 015 | 01 | 1330207 | 6570 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 015 | 01 | 71432 | 6570 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0001 | 015 | 01 | VOC | 6570 | MILLION CUBIC FEET GAS PRODUCED | 009-0001 |
| 009 | 0007 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 009-0007 |
| 009 | 0007 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0007 |
| 009 | 0007 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0007 |
| 009 | 0007 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 009-0007 |
| 009 | 0007 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 009-0007 |
| 009 | 0007 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 009-0007 |
| 009 | 0007 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0007 |
| 009 | 0007 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0007 |
| 009 | 0007 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0007 |
| 009 | 0007 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 009-0007 |
| 009 | 0007 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 009-0007 |
| 009 | 0007 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 009-0007 |
| 009 | 0007 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0007 |
| 009 | 0007 | 003 | 02 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 009-0007 |
| 009 | 0007 | 003 | 02 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 009-0007 |
| 009 | 0007 | 003 | 02 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 009-0007 |
| 009 | 0007 | 003 | 02 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 009-0007 |
| 009 | 0007 | 003 | 02 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 009-0007 |
| 009 | 0007 | 003 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 009-0007 |
| 009 | 0007 | 004 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 009-0007 |
| 009 | 0007 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 009-0007 |
| 009 | 0009 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 009-0009 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12BA485-5 | 0 | NO EQUIPMENT | | -1 | 0.0878945 |
| 12BA485-5 | 0 | NO EQUIPMENT | | -1 | 0.0548757 |
| 12BA485-5 | 0 | NO EQUIPMENT | | -1 | 0.1210553 |
| 12BA485-5 | 0 | NO EQUIPMENT | | -1 | 0.0609234 |
| 12BA485-5 | 0 | NO EQUIPMENT | | -1 | 0.0223237 |
| 12BA485-5 | 0 | NO EQUIPMENT | | -1 | 0.1067478 |
| 12BA485-5 | 0 | NO EQUIPMENT | | -1 | 0.0129883 |
| 12BA485-5 | 0 | NO EQUIPMENT | | -1 | 0.0129883 |
| 12BA485-5 | 0 | NO EQUIPMENT | | -1 | 0.0006494 |
| 12BA485-5 | 68 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 4.8033993 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0.118417 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0.04414 |
| | 95 | FLARING | | 0 | 10.9589041 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 95BA353.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA353.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA353.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA353.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA353.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA353.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA353.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA353.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA353.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA353.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA353.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA353.CN | 0 | NO EQUIPMENT | | 0 | |
| 96BA134.CN | 0 | NO EQUIPMENT | | 0 | |
| 96BA134.CN | 0 | NO EQUIPMENT | | 0 | |
| 84BA451-1.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| OLMAN HEATH TEG GLYCOL DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| OLMAN HEATH TEG GLYCOL DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| OLMAN HEATH TEG GLYCOL DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| OLMAN HEATH TEG GLYCOL DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| OLMAN HEATH TEG GLYCOL DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| OLMAN HEATH TEG GLYCOL DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| OLMAN HEATH TEG GLYCOL DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| OLMAN HEATH TEG GLYCOL DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| OLMAN HEATH TEG GLYCOL DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| OLMAN HEATH TEG GLYCOL DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| OLMAN HEATH TEG DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| OLMAN HEATH TEG DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| OLMAN HEATH TEG DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| OLMAN HEATH TEG DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| OLMAN HEATH TEG DEHY | COLORADO INTERSTATE GAS CO FLANK STA | 7 | 24 | 8760 |
| 3 SUPERIOR 8G835 ENGINES | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| 3 SUPERIOR 8G835 ENGINES | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| 3 SUPERIOR 8G835 ENGINES | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| 3 SUPERIOR 8G835 ENGINES | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| 3 SUPERIOR 8G835 ENGINES | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| 3 SUPERIOR 8G835 ENGINES | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| 3 SUPERIOR 8G835 ENGINES | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| REBOILER BURNER STACK | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| REBOILER BURNER STACK | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| REBOILER BURNER STACK | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| REBOILER BURNER STACK | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| REBOILER BURNER STACK | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| REBOILER BURNER STACK | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| GLYCOL DEHY STILLVENT VOC | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| GLYCOL DEHY STILLVENT VOC | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| GLYCOL DEHY STILLVENT VOC | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| GLYCOL DEHY STILLVENT VOC | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| GLYCOL DEHY STILLVENT VOC | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| GLYCOL DEHY STILLVENT VOC | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | COLORADO INTERSTATE GAS CO VILAS C S | 7 | 24 | 8760 |
| WAUKESHA F-1197GU 178BHP | SAMSON OIL COMPANY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 17 | 33 | 0 | 50 | ETHYL BENZEN | 2.1655 | 31000301 |
| 17 | 33 | 0 | 50 | TOLUENE | 1.352 | 31000301 |
| 17 | 33 | 0 | 50 | XYLENES | 2.9825 | 31000301 |
| 17 | 33 | 0 | 50 | BENZENE | 1.501 | 31000301 |
| 17 | 33 | 0 | 50 | CARBON MON | 0.55 | 31000301 |
| 17 | 33 | 0 | 50 | NITROGEN DIO | 2.63 | 31000301 |
| 17 | 33 | 0 | 50 | PARTICULATE | 0.32 | 31000301 |
| 17 | 33 | 0 | 50 | TOTAL PARTICU | 0.32 | 31000301 |
| 17 | 33 | 0 | 50 | SULFUR DIOXID | 0.016 | 31000301 |
| 17 | 33 | 0 | 50 | VOLATILE ORG | 37.87 | 31000301 |
| 17 | 33 | 0 | 50 | ETHYL BENZEN | 0 | 31000301 |
| 17 | 33 | 0 | 50 | TOLUENE | 0.389 | 31000301 |
| 17 | 33 | 0 | 50 | XYLENES | 0 | 31000301 |
| 17 | 33 | 0 | 50 | BENZENE | 0.145 | 31000301 |
| 17 | 33 | 0 | 50 | VOLATILE ORG | 1.8 | 31000301 |
| 16 | 36 | 12 | 36 | FORMALDEHYD | 0 | 20200201 |
| 16 | 36 | 12 | 36 | CARBON MON | 0 | 20200201 |
| 16 | 36 | 12 | 36 | NITROGEN DIO | 0 | 20200201 |
| 16 | 36 | 12 | 36 | PARTICULATE | 0 | 20200201 |
| 16 | 36 | 12 | 36 | TOTAL PARTICU | 0 | 20200201 |
| 16 | 36 | 12 | 36 | SULFUR DIOXID | 0 | 20200201 |
| 16 | 36 | 12 | 36 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 2.1655 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 1.352 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 2.9825 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 1.501 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.55 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 2.63 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.32 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.32 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.016 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 37.87 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.389 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 0.145 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.1824434 | 37.114978722222 | SENE SEC 5 T24 | 1.8 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.4651611 | 37.3242638888889 | SEC 20 T31S R4 | 0 |
| BENCHMARK OIL & GAS CORPORATION | 4922 | | -102.2860944 | 37.3313055555556 | SEC 20 T31S R4 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 40.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 4964 | PY | Canceled |
| | | Canceled |
| | | Canceled |
| 40.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 009 | 0009 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0009 |
| 009 | 0009 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0009 |
| 009 | 0009 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 009-0009 |
| 009 | 0009 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 009-0009 |
| 009 | 0009 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 009-0009 |
| 009 | 0009 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0009 |
| 009 | 0014 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0014 |
| 009 | 0014 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0014 |
| 009 | 0014 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 009-0014 |
| 009 | 0014 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 009-0014 |
| 009 | 0014 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 009-0014 |
| 009 | 0014 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0014 |
| 009 | 0014 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0014 |
| 009 | 0014 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0014 |
| 009 | 0014 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 009-0014 |
| 009 | 0014 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 009-0014 |
| 009 | 0014 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 009-0014 |
| 009 | 0014 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0014 |
| 009 | 0019 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 009-0019 |
| 009 | 0019 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 009-0019 |
| 009 | 0019 | 003 | 02 | VOC | 1288.22 | 1000 GALLONS THROUGHPUT | 009-0019 |
| 009 | 0019 | 004 | 01 | 110543 | 92.457 | 1000 GALLONS THROUGHPUT | 009-0019 |
| 009 | 0019 | 004 | 01 | 71432 | 92.457 | 1000 GALLONS THROUGHPUT | 009-0019 |
| 009 | 0019 | 004 | 01 | VOC | 92.457 | 1000 GALLONS THROUGHPUT | 009-0019 |
| 009 | 0019 | 005 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 009-0019 |
| 009 | 0020 | 001 | 01 | 100414 | 0 | 1000 BARRELS PRODUCED | 009-0020 |
| 009 | 0020 | 001 | 01 | 108883 | 0 | 1000 BARRELS PRODUCED | 009-0020 |
| 009 | 0020 | 001 | 01 | 110543 | 0 | 1000 BARRELS PRODUCED | 009-0020 |
| 009 | 0020 | 001 | 01 | 1330207 | 0 | 1000 BARRELS PRODUCED | 009-0020 |
| 009 | 0020 | 001 | 01 | 71432 | 0 | 1000 BARRELS PRODUCED | 009-0020 |
| 009 | 0020 | 001 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 009-0020 |
| 009 | 0023 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 009-0023 |
| 009 | 0023 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0023 |
| 009 | 0023 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0023 |
| 009 | 0023 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0023 |
| 009 | 0024 | 001 | 01 | 107028 | 481.8 | MILLION CUBIC FEET BURNED | 009-0024 |
| 009 | 0024 | 001 | 01 | 50000 | 481.8 | MILLION CUBIC FEET BURNED | 009-0024 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 84BA451-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 84BA451-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 84BA451-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 84BA451-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 84BA451-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 84BA451-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90BA095 | 0 | NO EQUIPMENT | | -1 | |
| 90BA095 | 0 | NO EQUIPMENT | | -1 | |
| 90BA095 | 0 | NO EQUIPMENT | | -1 | |
| 90BA095 | 0 | NO EQUIPMENT | | -1 | |
| 90BA095 | 0 | NO EQUIPMENT | | -1 | |
| 90BA095 | 0 | NO EQUIPMENT | | -1 | |
| 90BA095-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90BA095-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90BA095-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90BA095-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90BA095-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90BA095-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 10BA1380 | 0 | NO EQUIPMENT | | -1 | |
| 10BA1380 | 0 | NO EQUIPMENT | | -1 | 49.9989 |
| 10BA1380 | 95 | FLARING | | -1 | 49.9989 |
| 10BA1380 | 0 | NO EQUIPMENT | | -1 | 63.5971316 |
| 10BA1380 | 0 | NO EQUIPMENT | | -1 | 20.11746 |
| 10BA1380 | 0 | NO EQUIPMENT | | -1 | 754.9455423 |
| 10BA1380 | 0 | NO EQUIPMENT | | -1 | |
| 93BA896 | 0 | NO EQUIPMENT | | -1 | 8.75 |
| 93BA896 | 0 | NO EQUIPMENT | | -1 | 43.751 |
| 93BA896 | 0 | NO EQUIPMENT | | -1 | 43.751 |
| 93BA896 | 0 | NO EQUIPMENT | | -1 | 14.584 |
| 93BA896 | 0 | NO EQUIPMENT | | -1 | 58.334 |
| 93BA896 | 0 | NO EQUIPMENT | | -1 | 2917 |
| 95BA370.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA370.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA370.CN | 0 | NO EQUIPMENT | | 0 | |
| 95BA370.CN | 0 | NO EQUIPMENT | | 0 | |
| 96BA690.XP | 0 | NO EQUIPMENT | | -1 | 0.2407638 |
| 96BA690.XP | 0 | NO EQUIPMENT | | -1 | 1.8638439 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA F-1197GU 178BHP | SAMSON OIL COMPANY | 7 | 24 | 8760 |
| WAUKESHA F-1197GU 178BHP | SAMSON OIL COMPANY | 7 | 24 | 8760 |
| WAUKESHA F-1197GU 178BHP | SAMSON OIL COMPANY | 7 | 24 | 8760 |
| WAUKESHA F-1197GU 178BHP | SAMSON OIL COMPANY | 7 | 24 | 8760 |
| WAUKESHA F-1197GU 178BHP | SAMSON OIL COMPANY | 7 | 24 | 8760 |
| WAUKESHA F-1197GU 178BHP | SAMSON OIL COMPANY | 7 | 24 | 8760 |
| WAUKESHA 178 HP SOUTH ENG | SAMSON OIL CO VILAS FACILITY | 7 | 24 | 8736 |
| WAUKESHA 178 HP SOUTH ENG | SAMSON OIL CO VILAS FACILITY | 7 | 24 | 8736 |
| WAUKESHA 178 HP SOUTH ENG | SAMSON OIL CO VILAS FACILITY | 7 | 24 | 8736 |
| WAUKESHA 178 HP SOUTH ENG | SAMSON OIL CO VILAS FACILITY | 7 | 24 | 8736 |
| WAUKESHA 178 HP SOUTH ENG | SAMSON OIL CO VILAS FACILITY | 7 | 24 | 8736 |
| WAUKESHA 178 HP SOUTH ENG | SAMSON OIL CO VILAS FACILITY | 7 | 24 | 8736 |
| WAUKESHA 178 HP NORTH ENG | SAMSON OIL CO VILAS FACILITY | 7 | 24 | 0 |
| WAUKESHA 178 HP NORTH ENG | SAMSON OIL CO VILAS FACILITY | 7 | 24 | 0 |
| WAUKESHA 178 HP NORTH ENG | SAMSON OIL CO VILAS FACILITY | 7 | 24 | 0 |
| WAUKESHA 178 HP NORTH ENG | SAMSON OIL CO VILAS FACILITY | 7 | 24 | 0 |
| WAUKESHA 178 HP NORTH ENG | SAMSON OIL CO VILAS FACILITY | 7 | 24 | 0 |
| WAUKESHA 178 HP NORTH ENG | SAMSON OIL CO VILAS FACILITY | 7 | 24 | 0 |
| CRUDE OIL PROD TANK BATTE | MURFIN DRILLING CO INC | 7 | 24 | 8760 |
| FLASH EMISSIONS UNCONTROLLED | MURFIN DRILLING CO INC | 7 | 24 | 8760 |
| FLASH EMISSION CONTROLLED | MURFIN DRILLING CO INC | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | MURFIN DRILLING CO INC | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | MURFIN DRILLING CO INC | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | MURFIN DRILLING CO INC | 7 | 24 | 8760 |
| SUBMERGED LOADING | MURFIN DRILLING CO INC | 7 | 24 | 8760 |
| ENHANCED RECOVERY OF OIL | OXY USA INC TANNER F1 BATTERY | 7 | 24 | 8760 |
| ENHANCED RECOVERY OF OIL | OXY USA INC TANNER F1 BATTERY | 7 | 24 | 8760 |
| ENHANCED RECOVERY OF OIL | OXY USA INC TANNER F1 BATTERY | 7 | 24 | 8760 |
| ENHANCED RECOVERY OF OIL | OXY USA INC TANNER F1 BATTERY | 7 | 24 | 8760 |
| ENHANCED RECOVERY OF OIL | OXY USA INC TANNER F1 BATTERY | 7 | 24 | 8760 |
| ENHANCED RECOVERY OF OIL | OXY USA INC TANNER F1 BATTERY | 7 | 24 | 8760 |
| AJAX DPC-280 -NATURAL GAS | SHARON RESOURCES INC | 0 | 0 | 0 |
| AJAX DPC-280 -NATURAL GAS | SHARON RESOURCES INC | 0 | 0 | 0 |
| AJAX DPC-280 -NATURAL GAS | SHARON RESOURCES INC | 0 | 0 | 0 |
| AJAX DPC-280 -NATURAL GAS | SHARON RESOURCES INC | 0 | 0 | 0 |
| NORDBERG ENGINE RATED AT 600 HP | PHILLIPS 66 PIPELINE LLC - CAMPO | 7 | 24 | 8760 |
| NORDBERG ENGINE RATED AT 600 HP | PHILLIPS 66 PIPELINE LLC - CAMPO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7 | 40400321 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.61024 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 2.94 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.93 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 34.9 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 40600132 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000199 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000199 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000199 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000199 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.058 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.449 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| WATERFLOOD PLANT - FORMERLY OXY USA | O |
| WATERFLOOD PLANT - FORMERLY OXY USA | O |
| WATERFLOOD PLANT - FORMERLY OXY USA | O |
| WATERFLOOD PLANT - FORMERLY OXY USA | O |
| WATERFLOOD PLANT - FORMERLY OXY USA | O |
| WATERFLOOD PLANT - FORMERLY OXY USA | O |
| WATERFLOOD PLANT - FORMERLY OXY USA | O |
| WATERFLOOD PLANT | O |
| WATERFLOOD PLANT | O |
| WATERFLOOD PLANT | O |
| WATERFLOOD PLANT | O |
| WATERFLOOD PLANT | O |
| WATERFLOOD PLANT | O |
| NATURAL GAS GATHERING FAC | X |
| NATURAL GAS GATHERING FAC | X |
| NATURAL GAS GATHERING FAC | X |
| NATURAL GAS GATHERING FAC | X |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BENCHMARK OIL & GAS CORPORATION | 4922 | | -102.2860944 | 37.3313055555556 | SEC 20 T31S R4 | 0 |
| BENCHMARK OIL & GAS CORPORATION | 4922 | | -102.2860944 | 37.3313055555556 | SEC 20 T31S R4 | 0 |
| BENCHMARK OIL & GAS CORPORATION | 4922 | | -102.2860944 | 37.3313055555556 | SEC 20 T31S R4 | 0 |
| BENCHMARK OIL & GAS CORPORATION | 4922 | | -102.2860944 | 37.3313055555556 | SEC 20 T31S R4 | 0 |
| BENCHMARK OIL & GAS CORPORATION | 4922 | | -102.2860944 | 37.3313055555556 | SEC 20 T31S R4 | 0 |
| BENCHMARK OIL & GAS CORPORATION | 4922 | | -102.2860944 | 37.3313055555556 | SEC 20 T31S R4 | 0 |
| SAMSON OIL CO VILAS FACILITY | 1311 | | -102.4253083 | 37.337375 | 4 MI S OF VILAS | 0 |
| SAMSON OIL CO VILAS FACILITY | 1311 | | -102.4253083 | 37.337375 | 4 MI S OF VILAS | 0 |
| SAMSON OIL CO VILAS FACILITY | 1311 | | -102.4253083 | 37.337375 | 4 MI S OF VILAS | 0 |
| SAMSON OIL CO VILAS FACILITY | 1311 | | -102.4253083 | 37.337375 | 4 MI S OF VILAS | 0 |
| SAMSON OIL CO VILAS FACILITY | 1311 | | -102.4253083 | 37.337375 | 4 MI S OF VILAS | 0 |
| SAMSON OIL CO VILAS FACILITY | 1311 | | -102.4253083 | 37.337375 | 4 MI S OF VILAS | 0 |
| SAMSON OIL CO VILAS FACILITY | 1311 | | -102.4253083 | 37.337375 | 4 MI S OF VILAS | 0 |
| SAMSON OIL CO VILAS FACILITY | 1311 | | -102.4253083 | 37.337375 | 4 MI S OF VILAS | 0 |
| SAMSON OIL CO VILAS FACILITY | 1311 | | -102.4253083 | 37.337375 | 4 MI S OF VILAS | 0 |
| SAMSON OIL CO VILAS FACILITY | 1311 | | -102.4253083 | 37.337375 | 4 MI S OF VILAS | 0 |
| SAMSON OIL CO VILAS FACILITY | 1311 | | -102.4253083 | 37.337375 | 4 MI S OF VILAS | 0 |
| SAMSON OIL CO VILAS FACILITY | 1311 | | -102.4253083 | 37.337375 | 4 MI S OF VILAS | 0 |
| MURFIN DRILLING CO INC | 1311 | 1321 | -102.5495583 | 37.0310833333333 | NW NE SEC 1 T | 7 |
| MURFIN DRILLING CO INC | 1311 | 1321 | -102.5495583 | 37.0310833333333 | NW NE SEC 1 T | 1.61024 |
| MURFIN DRILLING CO INC | 1311 | 1321 | -102.5495583 | 37.0310833333333 | NW NE SEC 1 T | 1.61024 |
| MURFIN DRILLING CO INC | 1311 | 1321 | -102.5495583 | 37.0310833333333 | NW NE SEC 1 T | 2.94 |
| MURFIN DRILLING CO INC | 1311 | 1321 | -102.5495583 | 37.0310833333333 | NW NE SEC 1 T | 0.93 |
| MURFIN DRILLING CO INC | 1311 | 1321 | -102.5495583 | 37.0310833333333 | NW NE SEC 1 T | 34.9 |
| MURFIN DRILLING CO INC | 1311 | 1321 | -102.5495583 | 37.0310833333333 | NW NE SEC 1 T | 2.6 |
| OXY USA WTP LP | 1311 | | -102.5544278 | 37.0163305555556 | NE NW SEC 12 | 0 |
| OXY USA WTP LP | 1311 | | -102.5544278 | 37.0163305555556 | NE NW SEC 12 | 0 |
| OXY USA WTP LP | 1311 | | -102.5544278 | 37.0163305555556 | NE NW SEC 12 | 0 |
| OXY USA WTP LP | 1311 | | -102.5544278 | 37.0163305555556 | NE NW SEC 12 | 0 |
| OXY USA WTP LP | 1311 | | -102.5544278 | 37.0163305555556 | NE NW SEC 12 | 0 |
| OXY USA WTP LP | 1311 | | -102.5544278 | 37.0163305555556 | NE NW SEC 12 | 0 |
| SHARON RESOURCES INC | 1311 | | -102.067925 | 37.1855444444444 | SEC 8 T33S R41 | 0 |
| SHARON RESOURCES INC | 1311 | | -102.067925 | 37.1855444444444 | SEC 8 T33S R41 | 0 |
| SHARON RESOURCES INC | 1311 | | -102.067925 | 37.1855444444444 | SEC 8 T33S R41 | 0 |
| SHARON RESOURCES INC | 1311 | | -102.067925 | 37.1855444444444 | SEC 8 T33S R41 | 0 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -102.714025 | 37.0757277777778 | CAMPO STATIO | 0.058 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -102.714025 | 37.0757277777778 | CAMPO STATIO | 0.449 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.91 | TY | Canceled |
| 23.04 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.48 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 28.7 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 5.4 | TY | Canceled |
| 12.2 | TY | Canceled |
| 23.8 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 009 | 0024 | 001 | 01 | 71432 | 481.8 | MILLION CUBIC FEET BURNED | 009-0024 |
| 009 | 0024 | 001 | 01 | 75070 | 481.8 | MILLION CUBIC FEET BURNED | 009-0024 |
| 009 | 0024 | 001 | 01 | CO | 481.8 | MILLION CUBIC FEET BURNED | 009-0024 |
| 009 | 0024 | 001 | 01 | NO2 | 481.8 | MILLION CUBIC FEET BURNED | 009-0024 |
| 009 | 0024 | 001 | 01 | PM10 | 481.8 | MILLION CUBIC FEET BURNED | 009-0024 |
| 009 | 0024 | 001 | 01 | PM2.5 | 481.8 | MILLION CUBIC FEET BURNED | 009-0024 |
| 009 | 0024 | 001 | 01 | PT | 481.8 | MILLION CUBIC FEET BURNED | 009-0024 |
| 009 | 0024 | 001 | 01 | SO2 | 481.8 | MILLION CUBIC FEET BURNED | 009-0024 |
| 009 | 0024 | 001 | 01 | VOC | 481.8 | MILLION CUBIC FEET BURNED | 009-0024 |
| 009 | 0027 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 009-0027 |
| 009 | 0027 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0027 |
| 009 | 0027 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0027 |
| 009 | 0027 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 009-0027 |
| 009 | 0027 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 009-0027 |
| 009 | 0027 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 009-0027 |
| 009 | 0027 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0027 |
| 009 | 0028 | 001 | 01 | 50000 | 15.8 | MILLION CUBIC FEET BURNED | 009-0028 |
| 009 | 0028 | 001 | 01 | CO | 15.8 | MILLION CUBIC FEET BURNED | 009-0028 |
| 009 | 0028 | 001 | 01 | NO2 | 15.8 | MILLION CUBIC FEET BURNED | 009-0028 |
| 009 | 0028 | 001 | 01 | PM10 | 15.8 | MILLION CUBIC FEET BURNED | 009-0028 |
| 009 | 0028 | 001 | 01 | PT | 15.8 | MILLION CUBIC FEET BURNED | 009-0028 |
| 009 | 0028 | 001 | 01 | SO2 | 15.8 | MILLION CUBIC FEET BURNED | 009-0028 |
| 009 | 0028 | 001 | 01 | VOC | 15.8 | MILLION CUBIC FEET BURNED | 009-0028 |
| 009 | 0029 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 009-0029 |
| 009 | 0029 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0029 |
| 009 | 0029 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0029 |
| 009 | 0029 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 009-0029 |
| 009 | 0029 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 009-0029 |
| 009 | 0029 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 009-0029 |
| 009 | 0029 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0029 |
| 009 | 0032 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0032 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0032 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0032 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0032 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0032 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0032 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0032 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96BA690.XP | 0 | NO EQUIPMENT | | -1 | 0.1452885 |
| 96BA690.XP | 0 | NO EQUIPMENT | | -1 | 0.2552927 |
| 96BA690.XP | 0 | NO EQUIPMENT | | -1 | 338.3146534 |
| 96BA690.XP | 0 | NO EQUIPMENT | | -1 | 206.7247821 |
| 96BA690.XP | 0 | NO EQUIPMENT | | -1 | 0.871731 |
| 96BA690.XP | 0 | NO EQUIPMENT | | -1 | 0.871731 |
| 96BA690.XP | 0 | NO EQUIPMENT | | -1 | 0.871731 |
| 96BA690.XP | 0 | NO EQUIPMENT | | -1 | 0.083022 |
| 96BA690.XP | 0 | NO EQUIPMENT | | -1 | 2.90577 |
| 97BA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 97BA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 97BA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 97BA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 97BA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 97BA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 97BA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 97BA0204 | 0 | NO EQUIPMENT | | -1 | 18.45 |
| 97BA0204 | 0 | NO EQUIPMENT | | -1 | 3814.58 |
| 97BA0204 | 0 | NO EQUIPMENT | | -1 | 3230.3 |
| 97BA0204 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97BA0204 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97BA0204 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97BA0204 | 0 | NO EQUIPMENT | | -1 | 50.2864 |
| 98BA0399.CN | 0 | NO EQUIPMENT | | 0 | |
| 98BA0399.CN | 0 | NO EQUIPMENT | | 0 | |
| 98BA0399.CN | 0 | NO EQUIPMENT | | 0 | |
| 98BA0399.CN | 0 | NO EQUIPMENT | | 0 | |
| 98BA0399.CN | 0 | NO EQUIPMENT | | 0 | |
| 98BA0399.CN | 0 | NO EQUIPMENT | | 0 | |
| 98BA0399.CN | 0 | NO EQUIPMENT | | 0 | |
| 99BA0589 | 0 | NO EQUIPMENT | | -1 | 42.857 |
| 99BA0589 | 0 | NO EQUIPMENT | | -1 | |
| 99BA0589 | 0 | NO EQUIPMENT | | -1 | |
| 99BA0589 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99BA0589 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99BA0589 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99BA0589 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NORDBERG ENGINE RATED AT 600 HP | PHILLIPS 66 PIPELINE LLC - CAMPO | 7 | 24 | 8760 |
| NORDBERG ENGINE RATED AT 600 HP | PHILLIPS 66 PIPELINE LLC - CAMPO | 7 | 24 | 8760 |
| NORDBERG ENGINE RATED AT 600 HP | PHILLIPS 66 PIPELINE LLC - CAMPO | 7 | 24 | 8760 |
| NORDBERG ENGINE RATED AT 600 HP | PHILLIPS 66 PIPELINE LLC - CAMPO | 7 | 24 | 8760 |
| NORDBERG ENGINE RATED AT 600 HP | PHILLIPS 66 PIPELINE LLC - CAMPO | 7 | 24 | 8760 |
| NORDBERG ENGINE RATED AT 600 HP | PHILLIPS 66 PIPELINE LLC - CAMPO | 7 | 24 | 8760 |
| NORDBERG ENGINE RATED AT 600 HP | PHILLIPS 66 PIPELINE LLC - CAMPO | 7 | 24 | 8760 |
| NORDBERG ENGINE RATED AT 600 HP | PHILLIPS 66 PIPELINE LLC - CAMPO | 7 | 24 | 8760 |
| NORDBERG ENGINE RATED AT 600 HP | PHILLIPS 66 PIPELINE LLC - CAMPO | 7 | 24 | 8760 |
| CATERPILLAR ICE MD:3406 TA SN:4FB02211 | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CATERPILLAR ICE MD:3406 TA SN:4FB02211 | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CATERPILLAR ICE MD:3406 TA SN:4FB02211 | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CATERPILLAR ICE MD:3406 TA SN:4FB02211 | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CATERPILLAR ICE MD:3406 TA SN:4FB02211 | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CATERPILLAR ICE MD:3406 TA SN:4FB02211 | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CATERPILLAR ICE MD:3406 TA SN:4FB02211 | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CRUSADER ENERGY GROUP INC - STONINGTON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CRUSADER ENERGY GROUP INC - STONINGTON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CRUSADER ENERGY GROUP INC - STONINGTON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CRUSADER ENERGY GROUP INC - STONINGTON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CRUSADER ENERGY GROUP INC - STONINGTON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CRUSADER ENERGY GROUP INC - STONINGTON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CRUSADER ENERGY GROUP INC - STONINGTON | 7 | 24 | 8760 |
| CATERPILLAR G3304NAHCR | OXY USA INC | 7 | 24 | 8760 |
| CATERPILLAR G3304NAHCR | OXY USA INC | 7 | 24 | 8760 |
| CATERPILLAR G3304NAHCR | OXY USA INC | 7 | 24 | 8760 |
| CATERPILLAR G3304NAHCR | OXY USA INC | 7 | 24 | 8760 |
| CATERPILLAR G3304NAHCR | OXY USA INC | 7 | 24 | 8760 |
| CATERPILLAR G3304NAHCR | OXY USA INC | 7 | 24 | 8760 |
| CATERPILLAR G3304NAHCR | OXY USA INC | 7 | 24 | 8760 |
| WAUKESHA G1197 ENGINE SN:298737 | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| WAUKESHA G1197 ENGINE SN:298737 | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| WAUKESHA G1197 ENGINE SN:298737 | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| WAUKESHA G1197 ENGINE SN:298737 | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| WAUKESHA G1197 ENGINE SN:298737 | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| WAUKESHA G1197 ENGINE SN:298737 | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| WAUKESHA G1197 ENGINE SN:298737 | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.035 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0615 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 81.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 49.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.21 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.145755 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 30.135182 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.51937 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.079 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.079 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00474 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.397263 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| NG PRESURE BOOST (FORMERLY BENCHMARK OIL & GAS CORP) | X |
| NG PRESURE BOOST (FORMERLY BENCHMARK OIL & GAS CORP) | X |
| NG PRESURE BOOST (FORMERLY BENCHMARK OIL & GAS CORP) | X |
| NG PRESURE BOOST (FORMERLY BENCHMARK OIL & GAS CORP) | X |
| NG PRESURE BOOST (FORMERLY BENCHMARK OIL & GAS CORP) | X |
| NG PRESURE BOOST (FORMERLY BENCHMARK OIL & GAS CORP) | X |
| NG PRESURE BOOST (FORMERLY BENCHMARK OIL & GAS CORP) | X |
| COMPRESSION OF NATURAL GAS (FORMERLY BENCHMARK OIL & GAS CORP) | O |
| COMPRESSION OF NATURAL GAS (FORMERLY BENCHMARK OIL & GAS CORP) | O |
| COMPRESSION OF NATURAL GAS (FORMERLY BENCHMARK OIL & GAS CORP) | O |
| COMPRESSION OF NATURAL GAS (FORMERLY BENCHMARK OIL & GAS CORP) | O |
| COMPRESSION OF NATURAL GAS (FORMERLY BENCHMARK OIL & GAS CORP) | O |
| COMPRESSION OF NATURAL GAS (FORMERLY BENCHMARK OIL & GAS CORP) | O |
| COMPRESSION OF NATURAL GAS (FORMERLY BENCHMARK OIL & GAS CORP) | O |
| WELLHEAD (SEE ALSO CANCELED ID 009/0023 SHARON RESOURCES PROB SAME SITE) | X |
| WELLHEAD (SEE ALSO CANCELED ID 009/0023 SHARON RESOURCES PROB SAME SITE) | X |
| WELLHEAD (SEE ALSO CANCELED ID 009/0023 SHARON RESOURCES PROB SAME SITE) | X |
| WELLHEAD (SEE ALSO CANCELED ID 009/0023 SHARON RESOURCES PROB SAME SITE) | X |
| WELLHEAD (SEE ALSO CANCELED ID 009/0023 SHARON RESOURCES PROB SAME SITE) | X |
| WELLHEAD (SEE ALSO CANCELED ID 009/0023 SHARON RESOURCES PROB SAME SITE) | X |
| WELLHEAD (SEE ALSO CANCELED ID 009/0023 SHARON RESOURCES PROB SAME SITE) | X |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PHILLIPS 66 PIPELINE LLC | 1311 | | -102.714025 | 37.0757277777778 | CAMPO STATIO | 0.035 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -102.714025 | 37.0757277777778 | CAMPO STATIO | 0.0615 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -102.714025 | 37.0757277777778 | CAMPO STATIO | 81.5 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -102.714025 | 37.0757277777778 | CAMPO STATIO | 49.8 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -102.714025 | 37.0757277777778 | CAMPO STATIO | 0.21 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -102.714025 | 37.0757277777778 | CAMPO STATIO | 0.21 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -102.714025 | 37.0757277777778 | CAMPO STATIO | 0.21 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -102.714025 | 37.0757277777778 | CAMPO STATIO | 0.02 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -102.714025 | 37.0757277777778 | CAMPO STATIO | 0.7 |
| MERIT ENERGY COMPANY | 1311 | | -102.1294444 | 37.1945305555556 | SWSW SEC 2 T3 | 0 |
| MERIT ENERGY COMPANY | 1311 | | -102.1294444 | 37.1945305555556 | SWSW SEC 2 T3 | 0 |
| MERIT ENERGY COMPANY | 1311 | | -102.1294444 | 37.1945305555556 | SWSW SEC 2 T3 | 0 |
| MERIT ENERGY COMPANY | 1311 | | -102.1294444 | 37.1945305555556 | SWSW SEC 2 T3 | 0 |
| MERIT ENERGY COMPANY | 1311 | | -102.1294444 | 37.1945305555556 | SWSW SEC 2 T3 | 0 |
| MERIT ENERGY COMPANY | 1311 | | -102.1294444 | 37.1945305555556 | SWSW SEC 2 T3 | 0 |
| MERIT ENERGY COMPANY | 1311 | | -102.1294444 | 37.1945305555556 | SWSW SEC 2 T3 | 0 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.1781037 | 37.2836466111111 | SEC 5 T32S R42 | 0.145755 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.1781037 | 37.2836466111111 | SEC 5 T32S R42 | 30.135182 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.1781037 | 37.2836466111111 | SEC 5 T32S R42 | 25.51937 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.1781037 | 37.2836466111111 | SEC 5 T32S R42 | 0.079 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.1781037 | 37.2836466111111 | SEC 5 T32S R42 | 0.079 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.1781037 | 37.2836466111111 | SEC 5 T32S R42 | 0.00474 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.1781037 | 37.2836466111111 | SEC 5 T32S R42 | 0.397263 |
| OXY USA WTP LP | 1311 | | -102.0632861 | 37.1819111111111 | SE SEC 8 T33S R | 0 |
| OXY USA WTP LP | 1311 | | -102.0632861 | 37.1819111111111 | SE SEC 8 T33S R | 0 |
| OXY USA WTP LP | 1311 | | -102.0632861 | 37.1819111111111 | SE SEC 8 T33S R | 0 |
| OXY USA WTP LP | 1311 | | -102.0632861 | 37.1819111111111 | SE SEC 8 T33S R | 0 |
| OXY USA WTP LP | 1311 | | -102.0632861 | 37.1819111111111 | SE SEC 8 T33S R | 0 |
| OXY USA WTP LP | 1311 | | -102.0632861 | 37.1819111111111 | SE SEC 8 T33S R | 0 |
| OXY USA WTP LP | 1311 | | -102.0632861 | 37.1819111111111 | SE SEC 8 T33S R | 0 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 0 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 0 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 0 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 0 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 0 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 0 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 31.4 | TY | Canceled |
| 32.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.8 | TY | Canceled |
| 0.3 | TY | Permit |
| 2.7 | TY | Permit |
| 3.9 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 1.9 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| 23 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.5 | TM | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 009 | 0032 | 002 | 01 | 50000 | 10.7 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0032 | 002 | 01 | 71432 | 10.7 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0032 | 002 | 01 | CO | 10.7 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0032 | 002 | 01 | NO2 | 10.7 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0032 | 002 | 01 | PM10 | 10.7 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0032 | 002 | 01 | PM2.5 | 10.7 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0032 | 002 | 01 | PT | 10.7 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0032 | 002 | 01 | SO2 | 10.7 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0032 | 002 | 01 | VOC | 10.7 | MILLION CUBIC FEET BURNED | 009-0032 |
| 009 | 0043 | 001 | 01 | 50000 | 9.4 | MILLION CUBIC FEET BURNED | 009-0043 |
| 009 | 0043 | 001 | 01 | 71432 | 9.4 | MILLION CUBIC FEET BURNED | 009-0043 |
| 009 | 0043 | 001 | 01 | CO | 9.4 | MILLION CUBIC FEET BURNED | 009-0043 |
| 009 | 0043 | 001 | 01 | NO2 | 9.4 | MILLION CUBIC FEET BURNED | 009-0043 |
| 009 | 0043 | 001 | 01 | PM10 | 9.4 | MILLION CUBIC FEET BURNED | 009-0043 |
| 009 | 0043 | 001 | 01 | PT | 9.4 | MILLION CUBIC FEET BURNED | 009-0043 |
| 009 | 0043 | 001 | 01 | SO2 | 9.4 | MILLION CUBIC FEET BURNED | 009-0043 |
| 009 | 0043 | 001 | 01 | VOC | 9.4 | MILLION CUBIC FEET BURNED | 009-0043 |
| 009 | 0045 | 001 | 01 | 107028 | 39.3 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 001 | 01 | 50000 | 39.3 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 001 | 01 | 75070 | 39.3 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 001 | 01 | CO | 39.3 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 001 | 01 | NO2 | 39.3 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 001 | 01 | PM10 | 39.3 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 001 | 01 | PM2.5 | 39.3 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 001 | 01 | PT | 39.3 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 001 | 01 | SO2 | 39.3 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 001 | 01 | VOC | 39.3 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 009-0045 |
| 009 | 0045 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 009-0045 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09BA0414 | 0 | NO EQUIPMENT | | -1 | 9.9252336 |
| 09BA0414 | 0 | NO EQUIPMENT | | -1 | 5.7663551 |
| 09BA0414 | 0 | NO EQUIPMENT | | -1 | 261.682243 |
| 09BA0414 | 0 | NO EQUIPMENT | | -1 | 4261.682243 |
| 09BA0414 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09BA0414 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09BA0414 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09BA0414 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09BA0414 | 0 | NO EQUIPMENT | | -1 | 93.4579439 |
| 01BA0063 | 0 | NO EQUIPMENT | | -1 | 11.6937 |
| 01BA0063 | 0 | NO EQUIPMENT | | -1 | 5.7659574 |
| 01BA0063 | 0 | NO EQUIPMENT | | -1 | 260.922 |
| 01BA0063 | 0 | NO EQUIPMENT | | -1 | 4256.64 |
| 01BA0063 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01BA0063 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01BA0063 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01BA0063 | 0 | NO EQUIPMENT | | -1 | 86.1044 |
| 04BA0198 | 0 | NO EQUIPMENT | | -1 | 4.6310433 |
| 04BA0198 | 0 | NO EQUIPMENT | | -1 | 48.3969466 |
| 04BA0198 | 0 | NO EQUIPMENT | | -1 | 7.6335878 |
| 04BA0198 | 0 | NO EQUIPMENT | | -1 | 432.5699746 |
| 04BA0198 | 0 | NO EQUIPMENT | | -1 | 508.9058524 |
| 04BA0198 | 0 | NO EQUIPMENT | | -1 | 0.0508906 |
| 04BA0198 | 0 | NO EQUIPMENT | | -1 | 0.0508906 |
| 04BA0198 | 0 | NO EQUIPMENT | | -1 | 0.0508906 |
| 04BA0198 | 0 | NO EQUIPMENT | | -1 | 0.5089059 |
| 04BA0198 | 0 | NO EQUIPMENT | | -1 | 111.9592875 |
| 04BA0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0235.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - VILAS CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - WALSH B CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - WALSH B CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - WALSH B CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - WALSH B CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - WALSH B CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - WALSH B CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - WALSH B CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SOVEREIGN OP. CO. - WALSH B CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 517 HP | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 517 HP | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 517 HP | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 517 HP | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 517 HP | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 517 HP | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 517 HP | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 517 HP | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 517 HP | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0531 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03085 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.4 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.8 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05496 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0271 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.226333 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 20.006208 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.047 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.047 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00282 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.404691 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.091 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.951 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.15 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.001 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 0.0531 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 0.03085 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 1.4 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 22.8 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 0 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 0 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 0 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 0 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3280584 | 37.3454698333333 | SEC 13 T31S R4 | 0.5 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.4070431 | 37.3156759722222 | SEC 29 T31S R4 | 0.05496 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.4070431 | 37.3156759722222 | SEC 29 T31S R4 | 0.0271 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.4070431 | 37.3156759722222 | SEC 29 T31S R4 | 1.226333 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.4070431 | 37.3156759722222 | SEC 29 T31S R4 | 20.006208 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.4070431 | 37.3156759722222 | SEC 29 T31S R4 | 0.047 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.4070431 | 37.3156759722222 | SEC 29 T31S R4 | 0.047 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.4070431 | 37.3156759722222 | SEC 29 T31S R4 | 0.00282 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.4070431 | 37.3156759722222 | SEC 29 T31S R4 | 0.404691 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0.091 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0.951 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0.15 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 8.5 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 10 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0.001 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0.001 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0.001 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0.01 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 2.2 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 1.23 | TY | Permit |
| 20 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 0.4 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.5 | TY | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| 0.001 | TY | Added to Construction Permit |
| 0.001 | TY | Added to Construction Permit |
| 0.001 | TY | Added to Construction Permit |
| 0.01 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8.5 | TY | Canceled |
| 10 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 009 | 0045 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 009-0045 |
| 009 | 0045 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 009-0045 |
| 009 | 0045 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 009-0045 |
| 009 | 0045 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 009-0045 |
| 009 | 0045 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 009-0045 |
| 009 | 0045 | 004 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 009-0045 |
| 009 | 0045 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 009-0045 |
| 009 | 0045 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 009-0045 |
| 009 | 0050 | 001 | 01 | 50000 | 3 | MILLION CUBIC FEET BURNED | 009-0050 |
| 009 | 0050 | 001 | 01 | CO | 3 | MILLION CUBIC FEET BURNED | 009-0050 |
| 009 | 0050 | 001 | 01 | NO2 | 3 | MILLION CUBIC FEET BURNED | 009-0050 |
| 009 | 0050 | 001 | 01 | PM10 | 3 | MILLION CUBIC FEET BURNED | 009-0050 |
| 009 | 0050 | 001 | 01 | PT | 3 | MILLION CUBIC FEET BURNED | 009-0050 |
| 009 | 0050 | 001 | 01 | SO2 | 3 | MILLION CUBIC FEET BURNED | 009-0050 |
| 009 | 0050 | 001 | 01 | VOC | 3 | MILLION CUBIC FEET BURNED | 009-0050 |
| 009 | 0051 | 001 | 01 | 50000 | 3 | MILLION CUBIC FEET BURNED | 009-0051 |
| 009 | 0051 | 001 | 01 | CO | 3 | MILLION CUBIC FEET BURNED | 009-0051 |
| 009 | 0051 | 001 | 01 | NO2 | 3 | MILLION CUBIC FEET BURNED | 009-0051 |
| 009 | 0051 | 001 | 01 | PM10 | 3 | MILLION CUBIC FEET BURNED | 009-0051 |
| 009 | 0051 | 001 | 01 | PT | 3 | MILLION CUBIC FEET BURNED | 009-0051 |
| 009 | 0051 | 001 | 01 | SO2 | 3 | MILLION CUBIC FEET BURNED | 009-0051 |
| 009 | 0051 | 001 | 01 | VOC | 3 | MILLION CUBIC FEET BURNED | 009-0051 |
| 009 | 0052 | 001 | 01 | 50000 | 5 | MILLION CUBIC FEET BURNED | 009-0052 |
| 009 | 0052 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 009-0052 |
| 009 | 0052 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 009-0052 |
| 009 | 0052 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 009-0052 |
| 009 | 0052 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 009-0052 |
| 009 | 0052 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 009-0052 |
| 009 | 0052 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 009-0052 |
| 009 | 0053 | 001 | 01 | 50000 | 5 | MILLION CUBIC FEET BURNED | 009-0053 |
| 009 | 0053 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 009-0053 |
| 009 | 0053 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 009-0053 |
| 009 | 0053 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 009-0053 |
| 009 | 0053 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 009-0053 |
| 009 | 0053 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 009-0053 |
| 009 | 0053 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 009-0053 |
| 009 | 0054 | 001 | 01 | 50000 | 5 | MILLION CUBIC FEET BURNED | 009-0054 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04BA0235.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0235.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0235.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0235.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0236.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0236.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0236.CN | 0 | NO EQUIPMENT | | 0 | |
| 04BA0236.CN | 0 | NO EQUIPMENT | | 0 | |
| 07BA0425.XP | 0 | NO EQUIPMENT | | -1 | 20.2 |
| 07BA0425.XP | 0 | NO EQUIPMENT | | -1 | 3666.6666667 |
| 07BA0425.XP | 0 | NO EQUIPMENT | | -1 | 2200 |
| 07BA0425.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07BA0425.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07BA0425.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07BA0425.XP | 0 | NO EQUIPMENT | | -1 | 66.6666667 |
| 07BA0426.XP | 0 | NO EQUIPMENT | | -1 | 20.5 |
| 07BA0426.XP | 0 | NO EQUIPMENT | | -1 | 3733.16 |
| 07BA0426.XP | 0 | NO EQUIPMENT | | -1 | 2234.01 |
| 07BA0426.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07BA0426.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07BA0426.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07BA0426.XP | 0 | NO EQUIPMENT | | -1 | 58.7899 |
| 07BA0427.XP | 0 | NO EQUIPMENT | | -1 | 20.5 |
| 07BA0427.XP | 0 | NO EQUIPMENT | | -1 | 764.268 |
| 07BA0427.XP | 0 | NO EQUIPMENT | | -1 | 323.344 |
| 07BA0427.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07BA0427.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07BA0427.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07BA0427.XP | 0 | NO EQUIPMENT | | -1 | 29.3949 |
| 07BA0428.XP | 0 | NO EQUIPMENT | | -1 | 20.5 |
| 07BA0428.XP | 0 | NO EQUIPMENT | | -1 | 764.268 |
| 07BA0428.XP | 0 | NO EQUIPMENT | | -1 | 323.344 |
| 07BA0428.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07BA0428.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07BA0428.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07BA0428.XP | 0 | NO EQUIPMENT | | -1 | 29.3949 |
| 07BA0429.XP | 0 | NO EQUIPMENT | | -1 | 20.2 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SIVALLS GLYCOL DEHYDRATOR | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| NATIONAL GLYCOL DEHY, #2 | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| NATIONAL GLYCOL DEHY, #2 | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| NATIONAL GLYCOL DEHY, #2 | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| NATIONAL GLYCOL DEHY, #2 | MIDSTREAM ENERGY - SPELUNKER CS | 7 | 24 | 8760 |
| NAT GAS FIRED FORD RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - WINDMILL SITE | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - WINDMILL SITE | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - WINDMILL SITE | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - WINDMILL SITE | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - WINDMILL SITE | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - WINDMILL SITE | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - WINDMILL SITE | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - NELLIE COPE 1-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0303 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.5 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.3 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.015 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.015 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0009 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03075 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.59974 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.351015 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.015 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.015 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0009 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.088185 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.91067 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.80836 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.025 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0015 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.073487 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.91067 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.80836 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.025 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0015 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.073487 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0505 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| NEXUS ENERGY, LLC | 1311 | | -102.2789641 | 37.1566633333333 | SE NE SEC 20 T | 0 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.1046615 | 37.34590675 | SEC 13 T31S R4 | 0.0303 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.1046615 | 37.34590675 | SEC 13 T31S R4 | 5.5 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.1046615 | 37.34590675 | SEC 13 T31S R4 | 3.3 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.1046615 | 37.34590675 | SEC 13 T31S R4 | 0.015 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.1046615 | 37.34590675 | SEC 13 T31S R4 | 0.015 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.1046615 | 37.34590675 | SEC 13 T31S R4 | 0.0009 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.1046615 | 37.34590675 | SEC 13 T31S R4 | 0.1 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.2663080 | 37.3047868888889 | SEC 33 T31S R4 | 0.03075 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.2663080 | 37.3047868888889 | SEC 33 T31S R4 | 5.59974 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.2663080 | 37.3047868888889 | SEC 33 T31S R4 | 3.351015 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.2663080 | 37.3047868888889 | SEC 33 T31S R4 | 0.015 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.2663080 | 37.3047868888889 | SEC 33 T31S R4 | 0.015 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.2663080 | 37.3047868888889 | SEC 33 T31S R4 | 0.0009 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.2663080 | 37.3047868888889 | SEC 33 T31S R4 | 0.088185 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.3889523 | 37.3446698611111 | SEC 16 T31S R4 | 0.05125 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.3889523 | 37.3446698611111 | SEC 16 T31S R4 | 1.91067 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.3889523 | 37.3446698611111 | SEC 16 T31S R4 | 0.80836 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.3889523 | 37.3446698611111 | SEC 16 T31S R4 | 0.025 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.3889523 | 37.3446698611111 | SEC 16 T31S R4 | 0.025 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.3889523 | 37.3446698611111 | SEC 16 T31S R4 | 0.0015 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.3889523 | 37.3446698611111 | SEC 16 T31S R4 | 0.073487 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3041928 | 37.2293172222222 | SEC 30 T32S R4 | 0.05125 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3041928 | 37.2293172222222 | SEC 30 T32S R4 | 1.91067 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3041928 | 37.2293172222222 | SEC 30 T32S R4 | 0.80836 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3041928 | 37.2293172222222 | SEC 30 T32S R4 | 0.025 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3041928 | 37.2293172222222 | SEC 30 T32S R4 | 0.025 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3041928 | 37.2293172222222 | SEC 30 T32S R4 | 0.0015 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.3041928 | 37.2293172222222 | SEC 30 T32S R4 | 0.073487 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.391431 | 37.3424168333333 | NESW SEC 16 T | 0.0505 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 16.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 16.1 | TY | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 009 | 0054 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 009-0054 |
| 009 | 0054 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 009-0054 |
| 009 | 0054 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 009-0054 |
| 009 | 0054 | 001 | 01 | PM2.5 | 5 | MILLION CUBIC FEET BURNED | 009-0054 |
| 009 | 0054 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 009-0054 |
| 009 | 0054 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 009-0054 |
| 009 | 0054 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 009-0054 |
| 011 | 0012 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 011-0012 |
| 011 | 0012 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 011-0012 |
| 011 | 0012 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 011-0012 |
| 011 | 0012 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 011-0012 |
| 011 | 0012 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 011-0012 |
| 011 | 0012 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 011-0012 |
| 011 | 0018 | 001 | 01 | 50000 | 13.93 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 001 | 01 | CO | 13.93 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 001 | 01 | NO2 | 13.93 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 001 | 01 | PM10 | 13.93 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 001 | 01 | PM2.5 | 13.93 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 001 | 01 | PT | 13.93 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 001 | 01 | SO2 | 13.93 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 001 | 01 | VOC | 13.93 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 002 | 01 | 108883 | 109.5 | MILLION CUBIC FEET GAS PRODUCED | 011-0018 |
| 011 | 0018 | 002 | 01 | 110543 | 109.5 | MILLION CUBIC FEET GAS PRODUCED | 011-0018 |
| 011 | 0018 | 002 | 01 | 1330207 | 109.5 | MILLION CUBIC FEET GAS PRODUCED | 011-0018 |
| 011 | 0018 | 002 | 01 | 71432 | 109.5 | MILLION CUBIC FEET GAS PRODUCED | 011-0018 |
| 011 | 0018 | 002 | 01 | VOC | 109.5 | MILLION CUBIC FEET GAS PRODUCED | 011-0018 |
| 011 | 0018 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 011-0018 |
| 011 | 0018 | 004 | 01 | VOC | 45.99 | 1000 GALLONS THROUGHPUT | 011-0018 |
| 011 | 0019 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 011-0019 |
| 011 | 0019 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 011-0019 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07BA0429.XP | 0 | NO EQUIPMENT | | -1 | 760 |
| 07BA0429.XP | 0 | NO EQUIPMENT | | -1 | 320 |
| 07BA0429.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07BA0429.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07BA0429.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07BA0429.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07BA0429.XP | 0 | NO EQUIPMENT | | -1 | 40 |
| 85BE249.CN | 0 | NO EQUIPMENT | | 0 | |
| 85BE249.CN | 0 | NO EQUIPMENT | | 0 | |
| 85BE249.CN | 0 | NO EQUIPMENT | | 0 | |
| 85BE249.CN | 0 | NO EQUIPMENT | | 0 | |
| 85BE249.CN | 0 | NO EQUIPMENT | | 0 | |
| 85BE249.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE600-1 | 0 | | | -1 | 18.6647523 |
| 92BE600-1 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3417.0854271 |
| 92BE600-1 | 0 | NO EQUIPMENT | | -1 | 3216.080402 |
| 92BE600-1 | 0 | NO EQUIPMENT | | -1 | 20.1005025 |
| 92BE600-1 | 0 | NO EQUIPMENT | | -1 | 20.1005025 |
| 92BE600-1 | 0 | NO EQUIPMENT | | -1 | 20.1005025 |
| 92BE600-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 92BE600-1 | 0 | NO EQUIPMENT | | -1 | 43.0725054 |
| 92BE600-2 | 0 | | | -1 | 11.779 |
| 92BE600-2 | 0 | | | -1 | 8.75 |
| 92BE600-2 | 0 | | | -1 | 7.54 |
| 92BE600-2 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.386 |
| 92BE600-2 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 264.221 |
| 98BE0016.CN | 0 | NO EQUIPMENT | | 0 | |
| 98BE0016.CN | 0 | NO EQUIPMENT | | 0 | |
| 98BE0016.CN | 0 | NO EQUIPMENT | | 0 | |
| 98BE0016.CN | 0 | NO EQUIPMENT | | 0 | |
| 98BE0016.CN | 0 | NO EQUIPMENT | | 0 | |
| 98BE0016.CN | 0 | NO EQUIPMENT | | 0 | |
| 98BE0016.CN | 0 | NO EQUIPMENT | | 0 | |
| 98BE0016.CN | 0 | NO EQUIPMENT | | 0 | |
| 08BE1236 | 0 | NO EQUIPMENT | | -1 | 108.7192868 |
| 92BE602-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-1.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - NELLIE COPE 1-16 | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - NELLIE COPE 1-16 | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - NELLIE COPE 1-16 | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - NELLIE COPE 1-16 | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - NELLIE COPE 1-16 | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - NELLIE COPE 1-16 | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 8.1L/496 RICE | SOVEREIGN OP. CO. - NELLIE COPE 1-16 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | GREELEY GAS CO | 7 | 24 | 0 |
| COMPRESSOR ENGINE | GREELEY GAS CO | 7 | 24 | 0 |
| COMPRESSOR ENGINE | GREELEY GAS CO | 7 | 24 | 0 |
| COMPRESSOR ENGINE | GREELEY GAS CO | 7 | 24 | 0 |
| COMPRESSOR ENGINE | GREELEY GAS CO | 7 | 24 | 0 |
| COMPRESSOR ENGINE | GREELEY GAS CO | 7 | 24 | 0 |
| CAT G342NA 300HP #71B3130 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CAT G342NA 300HP #71B3130 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CAT G342NA 300HP #71B3130 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CAT G342NA 300HP #71B3130 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CAT G342NA 300HP #71B3130 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CAT G342NA 300HP #71B3130 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CAT G342NA 300HP #71B3130 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CAT G342NA 300HP #71B3130 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| DEHYDRATOR-GAS COMBUSTION | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| DEHYDRATOR-GAS COMBUSTION | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| DEHYDRATOR-GAS COMBUSTION | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| DEHYDRATOR-GAS COMBUSTION | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| DEHYDRATOR-GAS COMBUSTION | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G34TAW, SN: 71B906, STACK #400 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G34TAW, SN: 71B906, STACK #400 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G34TAW, SN: 71B906, STACK #400 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G34TAW, SN: 71B906, STACK #400 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G34TAW, SN: 71B906, STACK #400 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G34TAW, SN: 71B906, STACK #400 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G34TAW, SN: 71B906, STACK #400 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G34TAW, SN: 71B906, STACK #400 | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA, INC. - WAGON TRAIL | 7 | 24 | 8760 |
| CAT G342NA 300HP #71B1930 | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| CAT G342NA 300HP #71B1930 | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.9 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.8 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.025 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0015 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.8 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.4 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.14 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.14 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.14 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004179 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.6449 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.479063 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.412815 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.623384 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.4661 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.391431 | 37.3424168333333 | NESW SEC 16 T | 1.9 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.391431 | 37.3424168333333 | NESW SEC 16 T | 0.8 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.391431 | 37.3424168333333 | NESW SEC 16 T | 0.025 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.391431 | 37.3424168333333 | NESW SEC 16 T | 0.025 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.391431 | 37.3424168333333 | NESW SEC 16 T | 0.025 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.391431 | 37.3424168333333 | NESW SEC 16 T | 0.0015 |
| SOVEREIGN OPERATING COMPANY LLC | 1311 | | -102.391431 | 37.3424168333333 | NESW SEC 16 T | 0.1 |
| GREELEY GAS CO | 1311 | | -102.8249944 | 38.1508805555556 | SEC 8 T22S R48 | 0 |
| GREELEY GAS CO | 1311 | | -102.8249944 | 38.1508805555556 | SEC 8 T22S R48 | 0 |
| GREELEY GAS CO | 1311 | | -102.8249944 | 38.1508805555556 | SEC 8 T22S R48 | 0 |
| GREELEY GAS CO | 1311 | | -102.8249944 | 38.1508805555556 | SEC 8 T22S R48 | 0 |
| GREELEY GAS CO | 1311 | | -102.8249944 | 38.1508805555556 | SEC 8 T22S R48 | 0 |
| GREELEY GAS CO | 1311 | | -102.8249944 | 38.1508805555556 | SEC 8 T22S R48 | 0 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0.13 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 23.8 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 22.4 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0.14 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0.14 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0.14 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0.004179 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0.3 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0.6449 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0.479063 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0.412815 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0.623384 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 14.4661 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 0 |
| OXY USA WTP LP | 1311 | | -102.823925 | 38.0630638888889 | SEC 8 T23S R48 | 2.5 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.5 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 2.8 | TY | Canceled |
| 39.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2 | TY | Canceled |
| | | Permit |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 011 | 0019 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 011-0019 |
| 011 | 0019 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 011-0019 |
| 011 | 0019 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 011-0019 |
| 011 | 0019 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 011-0019 |
| 011 | 0019 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 011-0019 |
| 011 | 0019 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 011-0019 |
| 011 | 0019 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 011-0019 |
| 011 | 0019 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 011-0019 |
| 011 | 0019 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 011-0019 |
| 011 | 0019 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 011-0019 |
| 011 | 0019 | 002 | 02 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 011-0019 |
| 011 | 0019 | 002 | 02 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 011-0019 |
| 011 | 0019 | 002 | 02 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 011-0019 |
| 011 | 0019 | 002 | 02 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 011-0019 |
| 011 | 0019 | 002 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 011-0019 |
| 011 | 0067 | 001 | 01 | 107028 | 44 | MILLION CUBIC FEET BURNED | 011-0067 |
| 011 | 0067 | 001 | 01 | 50000 | 44 | MILLION CUBIC FEET BURNED | 011-0067 |
| 011 | 0067 | 001 | 01 | 71432 | 44 | MILLION CUBIC FEET BURNED | 011-0067 |
| 011 | 0067 | 001 | 01 | 75070 | 44 | MILLION CUBIC FEET BURNED | 011-0067 |
| 011 | 0067 | 001 | 01 | CO | 44 | MILLION CUBIC FEET BURNED | 011-0067 |
| 011 | 0067 | 001 | 01 | NO2 | 44 | MILLION CUBIC FEET BURNED | 011-0067 |
| 011 | 0067 | 001 | 01 | PM10 | 44 | MILLION CUBIC FEET BURNED | 011-0067 |
| 011 | 0067 | 001 | 01 | PM2.5 | 44 | MILLION CUBIC FEET BURNED | 011-0067 |
| 011 | 0067 | 001 | 01 | PT | 44 | MILLION CUBIC FEET BURNED | 011-0067 |
| 011 | 0067 | 001 | 01 | SO2 | 44 | MILLION CUBIC FEET BURNED | 011-0067 |
| 011 | 0067 | 001 | 01 | VOC | 44 | MILLION CUBIC FEET BURNED | 011-0067 |
| 011 | 0084 | 001 | 01 | 50000 | 2.773 | MILLION CUBIC FEET BURNED | 011-0084 |
| 011 | 0084 | 001 | 01 | CO | 2.773 | MILLION CUBIC FEET BURNED | 011-0084 |
| 011 | 0084 | 001 | 01 | NO2 | 2.773 | MILLION CUBIC FEET BURNED | 011-0084 |
| 011 | 0084 | 001 | 01 | PM10 | 2.773 | MILLION CUBIC FEET BURNED | 011-0084 |
| 011 | 0084 | 001 | 01 | PM2.5 | 2.773 | MILLION CUBIC FEET BURNED | 011-0084 |
| 011 | 0084 | 001 | 01 | PT | 2.773 | MILLION CUBIC FEET BURNED | 011-0084 |
| 011 | 0084 | 001 | 01 | SO2 | 2.773 | MILLION CUBIC FEET BURNED | 011-0084 |
| 011 | 0084 | 001 | 01 | VOC | 2.773 | MILLION CUBIC FEET BURNED | 011-0084 |
| 013 | 0523 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 013-0523 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92BE602-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92BE602-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 96BE691.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.1363636 |
| 96BE691.XP | 0 | | | -1 | 52.5681818 |
| 96BE691.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 96BE691.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.3181818 |
| 96BE691.XP | 0 | NO EQUIPMENT | | -1 | 3704.5454545 |
| 96BE691.XP | 0 | NO EQUIPMENT | | -1 | 2263.6363636 |
| 96BE691.XP | 0 | NO EQUIPMENT | | -1 | 9.5454545 |
| 96BE691.XP | 0 | NO EQUIPMENT | | -1 | 9.5454545 |
| 96BE691.XP | 0 | NO EQUIPMENT | | -1 | 9.5454545 |
| 96BE691.XP | 0 | NO EQUIPMENT | | -1 | 0.9090909 |
| 96BE691.XP | 0 | NO EQUIPMENT | | -1 | 29.4545 |
| 10BE1626.XP | 0 | NO EQUIPMENT | | -1 | 25.1125 |
| 10BE1626.XP | 0 | NO EQUIPMENT | | -1 | 4907.19 |
| 10BE1626.XP | 0 | NO EQUIPMENT | | -1 | 4449.91 |
| 10BE1626.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 10BE1626.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 10BE1626.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 10BE1626.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 10BE1626.XP | 0 | NO EQUIPMENT | | -1 | 75.0752 |
| 93BO1031.CN | 50 | CATALYTIC REDUCTION | | 0 | |
| 93BO1031.CN | 80 | CATALYTIC REDUCTION | | 0 | |
| 93BO1031.CN | 90 | CATALYTIC REDUCTION | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G342NA 300HP #71B1930 | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| CAT G342NA 300HP #71B1930 | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| CAT G342NA 300HP #71B1930 | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| CAT G342NA 300HP #71B1930 | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR NATGAS | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR NATGAS | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR NATGAS | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR NATGAS | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR NATGAS | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR NATGAS | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| STILL VENT BTEX EMISSIONS | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| STILL VENT BTEX EMISSIONS | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| STILL VENT BTEX EMISSIONS | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| STILL VENT BTEX EMISSIONS | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| STILL VENT BTEX EMISSIONS | ELLORA - LAS ANIMAS/E DRY CREEK | 7 | 24 | 8760 |
| 600 HP NORDBERG PUMP ENGI | PHILLIPS 66 PIPELINE LLC - NINAVIEW | 7 | 24 | 8760 |
| 600 HP NORDBERG PUMP ENGI | PHILLIPS 66 PIPELINE LLC - NINAVIEW | 7 | 24 | 8760 |
| 600 HP NORDBERG PUMP ENGI | PHILLIPS 66 PIPELINE LLC - NINAVIEW | 7 | 24 | 8760 |
| 600 HP NORDBERG PUMP ENGI | PHILLIPS 66 PIPELINE LLC - NINAVIEW | 7 | 24 | 8760 |
| 600 HP NORDBERG PUMP ENGI | PHILLIPS 66 PIPELINE LLC - NINAVIEW | 7 | 24 | 8760 |
| 600 HP NORDBERG PUMP ENGI | PHILLIPS 66 PIPELINE LLC - NINAVIEW | 7 | 24 | 8760 |
| 600 HP NORDBERG PUMP ENGI | PHILLIPS 66 PIPELINE LLC - NINAVIEW | 7 | 24 | 8760 |
| 600 HP NORDBERG PUMP ENGI | PHILLIPS 66 PIPELINE LLC - NINAVIEW | 7 | 24 | 8760 |
| 600 HP NORDBERG PUMP ENGI | PHILLIPS 66 PIPELINE LLC - NINAVIEW | 7 | 24 | 8760 |
| 600 HP NORDBERG PUMP ENGI | PHILLIPS 66 PIPELINE LLC - NINAVIEW | 7 | 24 | 8760 |
| 600 HP NORDBERG PUMP ENGI | PHILLIPS 66 PIPELINE LLC - NINAVIEW | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | OXY USA - MCCLAVE SATELLITE 1 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | OXY USA - MCCLAVE SATELLITE 1 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | OXY USA - MCCLAVE SATELLITE 1 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | OXY USA - MCCLAVE SATELLITE 1 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | OXY USA - MCCLAVE SATELLITE 1 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | OXY USA - MCCLAVE SATELLITE 1 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | OXY USA - MCCLAVE SATELLITE 1 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | OXY USA - MCCLAVE SATELLITE 1 | 7 | 24 | 8760 |
| COMPRESSOR #1 | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 4457 |
| COMPRESSOR #1 | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 4457 |
| COMPRESSOR #1 | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 4457 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.1565 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.183 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 81.5 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 49.8 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.21 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.647999 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.034818 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.803819 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.1698 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.104092 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| PETROLEUM PUMP STATION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| ELLORA OPERATING, LP | 1311 | | -102.8046889 | 37.859775 | SEC 21 T25S R4 | 0 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -103.2081 | 37.6436277777778 | NINAVIEW STA | 0.113 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -103.2081 | 37.6436277777778 | NINAVIEW STA | 1.1565 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -103.2081 | 37.6436277777778 | NINAVIEW STA | 0 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -103.2081 | 37.6436277777778 | NINAVIEW STA | 0.183 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -103.2081 | 37.6436277777778 | NINAVIEW STA | 81.5 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -103.2081 | 37.6436277777778 | NINAVIEW STA | 49.8 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -103.2081 | 37.6436277777778 | NINAVIEW STA | 0.21 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -103.2081 | 37.6436277777778 | NINAVIEW STA | 0.21 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -103.2081 | 37.6436277777778 | NINAVIEW STA | 0.21 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -103.2081 | 37.6436277777778 | NINAVIEW STA | 0.02 |
| PHILLIPS 66 PIPELINE LLC | 1311 | | -103.2081 | 37.6436277777778 | NINAVIEW STA | 0.647999 |
| OXY USA WTP LP | 1311 | | -102.7514753 | 38.2233860277778 | SEC 13 T21S R4 | 0.034818 |
| OXY USA WTP LP | 1311 | | -102.7514753 | 38.2233860277778 | SEC 13 T21S R4 | 6.803819 |
| OXY USA WTP LP | 1311 | | -102.7514753 | 38.2233860277778 | SEC 13 T21S R4 | 6.1698 |
| OXY USA WTP LP | 1311 | | -102.7514753 | 38.2233860277778 | SEC 13 T21S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.7514753 | 38.2233860277778 | SEC 13 T21S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.7514753 | 38.2233860277778 | SEC 13 T21S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.7514753 | 38.2233860277778 | SEC 13 T21S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.7514753 | 38.2233860277778 | SEC 13 T21S R4 | 0.104092 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.8 | TY | Added to Construction Permit |
| 6.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 013 | 0523 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 0523 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 013-0523 |
| 013 | 1251 | 001 | 01 | 110543 | 214.116 | 1000 GALLONS THROUGHPUT | 013-1251 |
| 013 | 1251 | 001 | 01 | 71432 | 214.116 | 1000 GALLONS THROUGHPUT | 013-1251 |
| 013 | 1251 | 001 | 01 | CO | 214.116 | 1000 GALLONS THROUGHPUT | 013-1251 |
| 013 | 1251 | 001 | 01 | NO2 | 214.116 | 1000 GALLONS THROUGHPUT | 013-1251 |
| 013 | 1251 | 001 | 01 | VOC | 214.116 | 1000 GALLONS THROUGHPUT | 013-1251 |
| 013 | 1252 | 001 | 01 | CO | 54.978 | 1000 GALLONS THROUGHPUT | 013-1252 |
| 013 | 1252 | 001 | 01 | NO2 | 54.978 | 1000 GALLONS THROUGHPUT | 013-1252 |
| 013 | 1252 | 001 | 01 | VOC | 54.978 | 1000 GALLONS THROUGHPUT | 013-1252 |
| 013 | 1254 | 001 | 01 | VOC | 16.968 | 1000 GALLONS THROUGHPUT | 013-1254 |
| 013 | 1255 | 001 | 01 | VOC | 11.886 | 1000 GALLONS THROUGHPUT | 013-1255 |
| 013 | 1256 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1256 |
| 013 | 1257 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1257 |
| 013 | 1258 | 001 | 01 | CO | 22.176 | 1000 GALLONS THROUGHPUT | 013-1258 |
| 013 | 1258 | 001 | 01 | NO2 | 22.176 | 1000 GALLONS THROUGHPUT | 013-1258 |
| 013 | 1258 | 001 | 01 | VOC | 22.176 | 1000 GALLONS THROUGHPUT | 013-1258 |
| 013 | 1259 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1259 |
| 013 | 1260 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1260 |
| 013 | 1261 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1261 |
| 013 | 1262 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1262 |
| 013 | 1263 | 001 | 01 | VOC | 31.584 | 1000 GALLONS THROUGHPUT | 013-1263 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93BO1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 93BO1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 93BO1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 93BO1031.CN | 50 | CATALYTIC REDUCTION | | 0 | |
| 93BO1031.CN | 50 | CATALYTIC REDUCTION | | 0 | |
| 93BO1031.CN | 80 | CATALYTIC REDUCTION | | 0 | |
| 93BO1031.CN | 90 | CATALYTIC REDUCTION | | 0 | |
| 93BO1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 93BO1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 93BO1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 93BO1031.CN | 50 | CATALYTIC REDUCTION | | 0 | |
| 05BO0650.CN | 80 | CATALYTIC REDUCTION | | 0 | |
| 05BO0650.CN | 90 | CATALYTIC REDUCTION | | 0 | |
| 05BO0650.CN | 0 | NO EQUIPMENT | | 0 | |
| 05BO0650.CN | 0 | NO EQUIPMENT | | 0 | |
| 05BO0650.CN | 0 | NO EQUIPMENT | | 0 | |
| 05BO0650.CN | 50 | CATALYTIC REDUCTION | | 0 | |
| GP01 | 95.5 | FLARING | | -1 | 5 |
| GP01 | 95.5 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95.5 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR #1 | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 4457 |
| COMPRESSOR #1 | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 4457 |
| COMPRESSOR #1 | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 4457 |
| COMPRESSOR #1 | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 4457 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 8760 |
| TEMP COMPRESSOR | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 8760 |
| TEMP COMPRESSOR | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 8760 |
| TEMP COMPRESSOR | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 8760 |
| TEMP COMPRESSOR | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 8760 |
| TEMP COMPRESSOR | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 8760 |
| TEMP COMPRESSOR | PUBLIC SERVICE CO LOUISVILLE STATION | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WHEELER 'G' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WHEELER 'G' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WHEELER 'G' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WHEELER 'G' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WHEELER 'G' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ZWICK F UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ZWICK F UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ZWICK F UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11356600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11332700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11337700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11308300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11321300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11321300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11321300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11301600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11377800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11305000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11379500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11301500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024088 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002753 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.32826 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.129209 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.571459 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.084287 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033177 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.448333 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7674 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.93855 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000998 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.004546 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.1512 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1383917 | 39.9645944444444 | SEC 17 T1S R69 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0585469 | 40.0853573055556 | NE NE SEC 1 T1 | 0.024088 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0585469 | 40.0853573055556 | NE NE SEC 1 T1 | 0.002753 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0585469 | 40.0853573055556 | NE NE SEC 1 T1 | 0.32826 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0585469 | 40.0853573055556 | NE NE SEC 1 T1 | 0.129209 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0585469 | 40.0853573055556 | NE NE SEC 1 T1 | 1.571459 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0694091 | 40.0252605277778 | SE NW SEC 25 T | 0.084287 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0694091 | 40.0252605277778 | SE NW SEC 25 T | 0.033177 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0694091 | 40.0252605277778 | SE NW SEC 25 T | 0.448333 |
| NOBLE ENERGY, INC. | 1321 | | -105.0833444 | 39.966825 | SENW SEC 14 T | 2.7674 |
| NOBLE ENERGY, INC. | 1321 | | -105.105325 | 40.0237388888889 | SENW SEC27 T | 1.93855 |
| NOBLE ENERGY, INC. | 1321 | | -105.0926056 | 39.9669722222222 | SENE4 SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0742917 | 39.9668305555556 | SENE SEC14 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0553611 | 39.9984555555556 | SENE SEC1 T1S | 0.000998 |
| NOBLE ENERGY, INC. | 1321 | | -105.0553611 | 39.9984555555556 | SENE SEC1 T1S | 0.004546 |
| NOBLE ENERGY, INC. | 1321 | | -105.0553611 | 39.9984555555556 | SENE SEC1 T1S | 0.18084 |
| NOBLE ENERGY, INC. | 1321 | | -105.1245222 | 40.0997611111111 | NE NW SEC 33 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.1243083 | 40.0818583333333 | NW SW SEC 4 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.062425 | 40.0930472222222 | NW SE SEC 36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.1242639 | 40.0673 | SENW4 SEC9 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.1150111 | 40.0962555555556 | SE NE SEC 33 T | 5.1512 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 013 | 1264 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1264 |
| 013 | 1265 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1265 |
| 013 | 1266 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1266 |
| 013 | 1267 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 013-1267 |
| 013 | 1267 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 013-1267 |
| 013 | 1267 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1267 |
| 013 | 1267 | 001 | 02 | 110543 | 28.98 | 1000 GALLONS THROUGHPUT | 013-1267 |
| 013 | 1267 | 001 | 02 | 71432 | 28.98 | 1000 GALLONS THROUGHPUT | 013-1267 |
| 013 | 1267 | 001 | 02 | VOC | 28.98 | 1000 GALLONS THROUGHPUT | 013-1267 |
| 013 | 1268 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1268 |
| 013 | 1269 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1269 |
| 013 | 1270 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1270 |
| 013 | 1271 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1271 |
| 013 | 1272 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 013-1272 |
| 013 | 1272 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 013-1272 |
| 013 | 1272 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1272 |
| 013 | 1272 | 001 | 02 | 110543 | 31.038 | 1000 GALLONS THROUGHPUT | 013-1272 |
| 013 | 1272 | 001 | 02 | 71432 | 31.038 | 1000 GALLONS THROUGHPUT | 013-1272 |
| 013 | 1272 | 001 | 02 | CO | 31.038 | 1000 GALLONS THROUGHPUT | 013-1272 |
| 013 | 1272 | 001 | 02 | NO2 | 31.038 | 1000 GALLONS THROUGHPUT | 013-1272 |
| 013 | 1272 | 001 | 02 | VOC | 31.038 | 1000 GALLONS THROUGHPUT | 013-1272 |
| 013 | 1273 | 001 | 01 | VOC | 18.522 | 1000 GALLONS THROUGHPUT | 013-1273 |
| 013 | 1274 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1274 |
| 013 | 1275 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1275 |
| 013 | 1276 | 001 | 01 | CO | 49.056 | 1000 GALLONS THROUGHPUT | 013-1276 |
| 013 | 1276 | 001 | 01 | NO2 | 49.056 | 1000 GALLONS THROUGHPUT | 013-1276 |
| 013 | 1276 | 001 | 01 | VOC | 49.056 | 1000 GALLONS THROUGHPUT | 013-1276 |
| 013 | 1277 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1277 |
| 013 | 1278 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1278 |
| 013 | 1279 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 013-1279 |
| 013 | 1279 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 013-1279 |
| 013 | 1279 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1279 |
| 013 | 1279 | 001 | 02 | 110543 | 42.21 | 1000 GALLONS THROUGHPUT | 013-1279 |
| 013 | 1279 | 001 | 02 | 71432 | 42.21 | 1000 GALLONS THROUGHPUT | 013-1279 |
| 013 | 1279 | 001 | 02 | VOC | 42.21 | 1000 GALLONS THROUGHPUT | 013-1279 |
| 013 | 1280 | 001 | 01 | VOC | 48.468 | 1000 GALLONS THROUGHPUT | 013-1280 |
| 013 | 1281 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1281 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11302600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11342000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11315300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11318800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11318800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11318800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11318800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11318800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11318800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11346000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11315100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11360600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11334500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11320700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11320700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11320700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11320700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11320700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11320700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11320700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11320700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11348900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11324200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11366600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11321400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11321400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11321400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11308400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11304800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11320800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11320800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11320800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11320800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11320800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11320800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11318700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11380100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003623 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.236325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00388 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000443 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.047584 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01873 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.253108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.02085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002208 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.40004 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005276 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000603 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.344213 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.9049 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -105.0674778 | 40.0021666666667 | NW SW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.1004389 | 40.0491777777778 | NW SE SEC 15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.1240722 | 40.0456555555556 | SE SW SEC 21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0627528 | 40.0128055555556 | NWNE4 Sec 36 | 0.003623 |
| NOBLE ENERGY, INC. | 1321 | | -105.0627528 | 40.0128055555556 | NWNE4 Sec 36 | 0.000414 |
| NOBLE ENERGY, INC. | 1321 | | -105.0627528 | 40.0128055555556 | NWNE4 Sec 36 | 0.236325 |
| NOBLE ENERGY, INC. | 1321 | | -105.0627528 | 40.0128055555556 | NWNE4 Sec 36 | 0.003623 |
| NOBLE ENERGY, INC. | 1321 | | -105.0627528 | 40.0128055555556 | NWNE4 Sec 36 | 0.000414 |
| NOBLE ENERGY, INC. | 1321 | | -105.0627528 | 40.0128055555556 | NWNE4 Sec 36 | 0.236325 |
| NOBLE ENERGY, INC. | 1321 | | -105.0603417 | 39.9664722222222 | NE SEC 13 T1S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.1382889 | 40.0527 | NW SE SEC 17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0694722 | 39.9848555555556 | NW SEC 12 T1S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0815417 | 40.0057277777778 | NW SE SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.1429528 | 40.0526944444444 | SWNW SEC 17 | 0.00388 |
| NOBLE ENERGY, INC. | 1321 | | -105.1429528 | 40.0526944444444 | SWNW SEC 17 | 0.000443 |
| NOBLE ENERGY, INC. | 1321 | | -105.1429528 | 40.0526944444444 | SWNW SEC 17 | 0.253108 |
| NOBLE ENERGY, INC. | 1321 | | -105.1429528 | 40.0526944444444 | SWNW SEC 17 | 0.00388 |
| NOBLE ENERGY, INC. | 1321 | | -105.1429528 | 40.0526944444444 | SWNW SEC 17 | 0.000443 |
| NOBLE ENERGY, INC. | 1321 | | -105.1429528 | 40.0526944444444 | SWNW SEC 17 | 0.047584 |
| NOBLE ENERGY, INC. | 1321 | | -105.1429528 | 40.0526944444444 | SWNW SEC 17 | 0.01873 |
| NOBLE ENERGY, INC. | 1321 | | -105.1429528 | 40.0526944444444 | SWNW SEC 17 | 0.253108 |
| NOBLE ENERGY, INC. | 1321 | | -105.1429694 | 40.0707361111111 | NWNW SEC8 T | 3.02085 |
| NOBLE ENERGY, INC. | 1321 | | -105.0654979 | 39.9896317777778 | SESW4 SEC1 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0740111 | 39.9950361111111 | NE SEC 2 T1S R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0598278 | 39.9917138888889 | SENE SEC1 T1S | 0.002208 |
| NOBLE ENERGY, INC. | 1321 | | -105.0598278 | 39.9917138888889 | SENE SEC1 T1S | 0.010056 |
| NOBLE ENERGY, INC. | 1321 | | -105.0598278 | 39.9917138888889 | SENE SEC1 T1S | 0.40004 |
| NOBLE ENERGY, INC. | 1321 | | -105.0786056 | 39.9596611111111 | SWSE SEC14 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0717528 | 40.0894027777778 | SWSW SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.1664833 | 40.05635 | NW NW SEC 18 | 0.005276 |
| NOBLE ENERGY, INC. | 1321 | | -105.1664833 | 40.05635 | NW NW SEC 18 | 0.000603 |
| NOBLE ENERGY, INC. | 1321 | | -105.1664833 | 40.05635 | NW NW SEC 18 | 0.344213 |
| NOBLE ENERGY, INC. | 1321 | | -105.1664833 | 40.05635 | NW NW SEC 18 | 0.005276 |
| NOBLE ENERGY, INC. | 1321 | | -105.1664833 | 40.05635 | NW NW SEC 18 | 0.000603 |
| NOBLE ENERGY, INC. | 1321 | | -105.1664833 | 40.05635 | NW NW SEC 18 | 0.344213 |
| NOBLE ENERGY, INC. | 1321 | | -105.11435 | 40.005725 | SESE SEC 33 T1 | 7.9049 |
| NOBLE ENERGY, INC. | 1321 | | -105.0646778 | 39.9949527777778 | NWSE SEC1 T1S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.344 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.344 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 013 | 1282 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 013-1282 |
| 013 | 1282 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 013-1282 |
| 013 | 1282 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1282 |
| 013 | 1282 | 001 | 02 | 110543 | 44.52 | 1000 GALLONS THROUGHPUT | 013-1282 |
| 013 | 1282 | 001 | 02 | 71432 | 44.52 | 1000 GALLONS THROUGHPUT | 013-1282 |
| 013 | 1282 | 001 | 02 | VOC | 44.52 | 1000 GALLONS THROUGHPUT | 013-1282 |
| 013 | 1283 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1283 |
| 013 | 1285 | 001 | 01 | VOC | 4.704 | 1000 GALLONS THROUGHPUT | 013-1285 |
| 013 | 1285 | 001 | 02 | CO | 7.854 | 1000 GALLONS THROUGHPUT | 013-1285 |
| 013 | 1285 | 001 | 02 | NO2 | 7.854 | 1000 GALLONS THROUGHPUT | 013-1285 |
| 013 | 1285 | 001 | 02 | VOC | 7.854 | 1000 GALLONS THROUGHPUT | 013-1285 |
| 013 | 1286 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1286 |
| 013 | 1287 | 001 | 01 | VOC | 33.894 | 1000 GALLONS THROUGHPUT | 013-1287 |
| 013 | 1288 | 001 | 01 | VOC | 27.552 | 1000 GALLONS THROUGHPUT | 013-1288 |
| 013 | 1289 | 001 | 01 | VOC | 30.618 | 1000 GALLONS THROUGHPUT | 013-1289 |
| 013 | 1290 | 001 | 01 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 013-1290 |
| 013 | 1291 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1291 |
| 013 | 1292 | 001 | 01 | 110543 | 13.986 | 1000 GALLONS THROUGHPUT | 013-1292 |
| 013 | 1292 | 001 | 01 | 71432 | 13.986 | 1000 GALLONS THROUGHPUT | 013-1292 |
| 013 | 1292 | 001 | 01 | VOC | 13.986 | 1000 GALLONS THROUGHPUT | 013-1292 |
| 013 | 1293 | 001 | 01 | VOC | 15.498 | 1000 GALLONS THROUGHPUT | 013-1293 |
| 013 | 1294 | 001 | 01 | 71432 | 115.332 | 1000 GALLONS THROUGHPUT | 013-1294 |
| 013 | 1294 | 001 | 01 | CO | 115.332 | 1000 GALLONS THROUGHPUT | 013-1294 |
| 013 | 1294 | 001 | 01 | NO2 | 115.332 | 1000 GALLONS THROUGHPUT | 013-1294 |
| 013 | 1294 | 001 | 01 | VOC | 115.332 | 1000 GALLONS THROUGHPUT | 013-1294 |
| 013 | 1295 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1295 |
| 013 | 1296 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1296 |
| 013 | 1297 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1297 |
| 013 | 1298 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1298 |
| 013 | 1298 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1298 |
| 013 | 1299 | 001 | 01 | 71432 | 0.504 | 1000 GALLONS THROUGHPUT | 013-1299 |
| 013 | 1299 | 001 | 01 | VOC | 0.504 | 1000 GALLONS THROUGHPUT | 013-1299 |
| 013 | 1299 | 001 | 02 | 71432 | 101.472 | 1000 GALLONS THROUGHPUT | 013-1299 |
| 013 | 1299 | 001 | 02 | CO | 101.472 | 1000 GALLONS THROUGHPUT | 013-1299 |
| 013 | 1299 | 001 | 02 | NO2 | 101.472 | 1000 GALLONS THROUGHPUT | 013-1299 |
| 013 | 1299 | 001 | 02 | VOC | 101.472 | 1000 GALLONS THROUGHPUT | 013-1299 |
| 013 | 1300 | 001 | 01 | 71432 | 0.21 | 1000 GALLONS THROUGHPUT | 013-1300 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 92.784 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 2.1428571 |
| | 0 | | | -1 | 9.7619048 |
| | 92.784 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11373400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11373400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11373400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11373400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11373400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11373400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11342100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11300900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11300900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11300900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11300900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11345000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11345100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11315200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11332600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11344600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11335400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51569 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51569 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51569 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11360700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11360700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11360700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11360700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11351200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11346700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11302400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BAILEY 'F' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BAILEY 'F' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DEASON 'F' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DEASON 'F' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEASON 'F' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEASON 'F' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEASON 'F' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEASON 'F' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DONIPHAN SHIELDS #2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005565 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000636 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.36305 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7672 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.012041 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00474 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.064048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.52795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.4936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.99365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.0005 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034965 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003996 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.28105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.52765 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002378 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12357 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.56293 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.357288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0822 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00145 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.155566 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.061234 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.82748 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00006 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -105.0861833 | 40.0855222222222 | SWNW SEC 2 T | 0.005565 |
| NOBLE ENERGY, INC. | 1321 | | -105.0861833 | 40.0855222222222 | SWNW SEC 2 T | 0.000636 |
| NOBLE ENERGY, INC. | 1321 | | -105.0861833 | 40.0855222222222 | SWNW SEC 2 T | 0.36305 |
| NOBLE ENERGY, INC. | 1321 | | -105.0861833 | 40.0855222222222 | SWNW SEC 2 T | 0.005565 |
| NOBLE ENERGY, INC. | 1321 | | -105.0861833 | 40.0855222222222 | SWNW SEC 2 T | 0.000636 |
| NOBLE ENERGY, INC. | 1321 | | -105.0861833 | 40.0855222222222 | SWNW SEC 2 T | 0.36305 |
| NOBLE ENERGY, INC. | 1321 | | -105.06485 | 39.9669583333333 | SE NW SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.097472 | 40.0913346111111 | SESE SEC 34 T2 | 0.831248 |
| NOBLE ENERGY, INC. | 1321 | | -105.097472 | 40.0913346111111 | SESE SEC 34 T2 | 0.012041 |
| NOBLE ENERGY, INC. | 1321 | | -105.097472 | 40.0913346111111 | SESE SEC 34 T2 | 0.00474 |
| NOBLE ENERGY, INC. | 1321 | | -105.097472 | 40.0913346111111 | SESE SEC 34 T2 | 0.831248 |
| NOBLE ENERGY, INC. | 1321 | | -105.0598889 | 39.9776944444444 | NWSE SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.1051472 | 40.0818583333333 | SE NW SEC 3 T1 | 5.52795 |
| NOBLE ENERGY, INC. | 1321 | | -105.1195389 | 40.0564972222222 | NENW SEC16 T | 4.4936 |
| NOBLE ENERGY, INC. | 1321 | | -105.1100667 | 40.0273194444444 | NWNW4 SEC27 | 4.99365 |
| NOBLE ENERGY, INC. | 1321 | | -105.1525694 | 40.0744138888889 | SE SE SEC 6 T1 | 5.0005 |
| NOBLE ENERGY, INC. | 1321 | | -105.1429861 | 40.0381027777778 | SE NW SEC 20 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.1052556 | 40.1002638888889 | SWNW-34-2N- | 0.034965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.1052556 | 40.1002638888889 | SWNW-34-2N- | 0.003996 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.1052556 | 40.1002638888889 | SWNW-34-2N- | 2.28105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0957361 | 40.1007027777778 | NENE-34-2N-69 | 2.52765 |
| NOBLE ENERGY, INC. | 1321 | | -105.0600778 | 39.9812777777778 | SWNE SEC12 T | 0.002378 |
| NOBLE ENERGY, INC. | 1321 | | -105.0600778 | 39.9812777777778 | SWNE SEC12 T | 0.12357 |
| NOBLE ENERGY, INC. | 1321 | | -105.0600778 | 39.9812777777778 | SWNE SEC12 T | 0.56293 |
| NOBLE ENERGY, INC. | 1321 | | -105.0600778 | 39.9812777777778 | SWNE SEC12 T | 1.357288 |
| NOBLE ENERGY, INC. | 1321 | | -105.0934991 | 40.0242120833333 | SENE SEC27 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0815861 | 40.0128361111111 | NE SEC 35 T1N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.07215 | 40.0128861111111 | NWNW4 SEC36 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0711596 | 40.0692251111111 | SWNW SEC 12 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0711596 | 40.0692251111111 | SWNW SEC 12 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0674722 | 40.1006416666667 | NENW SEC 36 T | 0.001594 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0674722 | 40.1006416666667 | NENW SEC 36 T | 0.90968 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0674722 | 40.1006416666667 | NENW SEC 36 T | 0.001594 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0674722 | 40.1006416666667 | NENW SEC 36 T | 0.155566 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0674722 | 40.1006416666667 | NENW SEC 36 T | 0.061234 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0674722 | 40.1006416666667 | NENW SEC 36 T | 0.90968 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0862583 | 40.0710305555556 | NENW SEC 11 T | 0.001839 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 013 | 1300 | 001 | 01 | VOC | 0.21 | 1000 GALLONS THROUGHPUT | 013-1300 |
| 013 | 1300 | 001 | 02 | 71432 | 124.53 | 1000 GALLONS THROUGHPUT | 013-1300 |
| 013 | 1300 | 001 | 02 | CO | 124.53 | 1000 GALLONS THROUGHPUT | 013-1300 |
| 013 | 1300 | 001 | 02 | NO2 | 124.53 | 1000 GALLONS THROUGHPUT | 013-1300 |
| 013 | 1300 | 001 | 02 | VOC | 124.53 | 1000 GALLONS THROUGHPUT | 013-1300 |
| 013 | 1301 | 001 | 01 | VOC | 15.204 | 1000 GALLONS THROUGHPUT | 013-1301 |
| 013 | 1302 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 013-1302 |
| 013 | 1302 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 013-1302 |
| 013 | 1302 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 013-1302 |
| 013 | 1302 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 013-1302 |
| 013 | 1302 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1302 |
| 013 | 1302 | 001 | 02 | 110543 | 63 | 1000 GALLONS THROUGHPUT | 013-1302 |
| 013 | 1302 | 001 | 02 | 71432 | 63 | 1000 GALLONS THROUGHPUT | 013-1302 |
| 013 | 1302 | 001 | 02 | VOC | 63 | 1000 GALLONS THROUGHPUT | 013-1302 |
| 013 | 1316 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1316 |
| 013 | 1317 | 001 | 01 | 110543 | 0.84 | 1000 GALLONS THROUGHPUT | 013-1317 |
| 013 | 1317 | 001 | 01 | 71432 | 0.84 | 1000 GALLONS THROUGHPUT | 013-1317 |
| 013 | 1317 | 001 | 01 | VOC | 0.84 | 1000 GALLONS THROUGHPUT | 013-1317 |
| 013 | 1317 | 001 | 02 | 110543 | 362.754 | 1000 GALLONS THROUGHPUT | 013-1317 |
| 013 | 1317 | 001 | 02 | 71432 | 362.754 | 1000 GALLONS THROUGHPUT | 013-1317 |
| 013 | 1317 | 001 | 02 | CO | 362.754 | 1000 GALLONS THROUGHPUT | 013-1317 |
| 013 | 1317 | 001 | 02 | NO2 | 362.754 | 1000 GALLONS THROUGHPUT | 013-1317 |
| 013 | 1317 | 001 | 02 | VOC | 362.754 | 1000 GALLONS THROUGHPUT | 013-1317 |
| 013 | 1318 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1318 |
| 013 | 1321 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1321 |
| 013 | 1327 | 001 | 01 | 107028 | 27.1 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 001 | 01 | 50000 | 27.1 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 001 | 01 | 71432 | 27.1 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 001 | 01 | 75070 | 27.1 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 001 | 01 | CO | 27.1 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 001 | 01 | NO2 | 27.1 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 001 | 01 | PM10 | 27.1 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 001 | 01 | PM2.5 | 27.1 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 001 | 01 | PT | 27.1 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 001 | 01 | SO2 | 27.1 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 001 | 01 | VOC | 27.1 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 002 | 01 | 107028 | 20 | MILLION CUBIC FEET BURNED | 013-1327 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 94.901 | FLARING | | -1 | 5 |
| GP01 | 94.901 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.901 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| 05BO0158 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.19 |
| 05BO0158 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 18.44 |
| 05BO0158 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.7092 |
| 05BO0158 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.2396 |
| 05BO0158 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 658.65 |
| 05BO0158 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 658.65 |
| 05BO0158 | 0 | NO EQUIPMENT | | -1 | 8.8560886 |
| 05BO0158 | 0 | NO EQUIPMENT | | -1 | 8.8560886 |
| 05BO0158 | 0 | NO EQUIPMENT | | -1 | 8.8560886 |
| 05BO0158 | 0 | NO EQUIPMENT | | -1 | 0.5166052 |
| 05BO0158 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 76 |
| 05BO0159 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.2 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | ENCANA - DONIPHAN SHIELDS #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DONIPHAN SHIELDS #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DONIPHAN SHIELDS #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DONIPHAN SHIELDS #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DONIPHAN SHIELDS #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62039 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51619-KRAMER 21-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51619-KRAMER 21-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51619-KRAMER 21-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51619-KRAMER 21-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51619-KRAMER 21-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51619-KRAMER 21-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51619-KRAMER 21-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51619-KRAMER 21-23 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11318300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11384300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11384300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11384300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11384300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11384300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11384300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11384300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11384300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11362400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91342100 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001779 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.190916 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.075148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.015513 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4797 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.51375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.137 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046239 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005284 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.556136 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.218905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.016519 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.008062 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.249862 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004805 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.008398 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.924708 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.924708 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.12 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.12 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.12 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.007 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0298 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.006 | 20200202 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0862583 | 40.0710305555556 | NENW SEC 11 T | 1.049763 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0862583 | 40.0710305555556 | NENW SEC 11 T | 0.001839 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0862583 | 40.0710305555556 | NENW SEC 11 T | 0.190916 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0862583 | 40.0710305555556 | NENW SEC 11 T | 0.075148 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0862583 | 40.0710305555556 | NENW SEC 11 T | 1.049763 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0673528 | 40.0749055555556 | NWSESW-1-1N | 2.4797 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0878976 | 40.03911075 | NENW-23-1N-6 | 0.007875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0878976 | 40.03911075 | NENW-23-1N-6 | 0.0009 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0878976 | 40.03911075 | NENW-23-1N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0878976 | 40.03911075 | NENW-23-1N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0878976 | 40.03911075 | NENW-23-1N-6 | 0.51375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0878976 | 40.03911075 | NENW-23-1N-6 | 0.007875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0878976 | 40.03911075 | NENW-23-1N-6 | 0.0009 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0878976 | 40.03911075 | NENW-23-1N-6 | 0.51375 |
| NOBLE ENERGY, INC. | 1321 | | -105.1145694 | 40.0890472222222 | SE SE SEC 33 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0909917 | 40.0309861111111 | SWSW SEC 23 T | 0.048339 |
| NOBLE ENERGY, INC. | 1321 | | -105.0909917 | 40.0309861111111 | SWSW SEC 23 T | 0.005524 |
| NOBLE ENERGY, INC. | 1321 | | -105.0909917 | 40.0309861111111 | SWSW SEC 23 T | 3.153519 |
| NOBLE ENERGY, INC. | 1321 | | -105.0909917 | 40.0309861111111 | SWSW SEC 23 T | 0.048339 |
| NOBLE ENERGY, INC. | 1321 | | -105.0909917 | 40.0309861111111 | SWSW SEC 23 T | 0.005524 |
| NOBLE ENERGY, INC. | 1321 | | -105.0909917 | 40.0309861111111 | SWSW SEC 23 T | 0.556136 |
| NOBLE ENERGY, INC. | 1321 | | -105.0909917 | 40.0309861111111 | SWSW SEC 23 T | 0.218905 |
| NOBLE ENERGY, INC. | 1321 | | -105.0909917 | 40.0309861111111 | SWSW SEC 23 T | 3.153519 |
| NOBLE ENERGY, INC. | 1321 | | -105.1148389 | 40.0239888888889 | SE NE SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0648444 | 39.9668527777778 | SE NW SEC 13 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.008062 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.249862 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.004805 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.008398 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 8.924708 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 8.924708 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.12 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.12 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.12 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.007 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 1.0298 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.006 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.513 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.513 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 013 | 1327 | 002 | 01 | 50000 | 20 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 002 | 01 | 71432 | 20 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 002 | 01 | 75070 | 20 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 002 | 01 | CO | 20 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 002 | 01 | NO2 | 20 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 002 | 01 | PM10 | 20 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 002 | 01 | PM2.5 | 20 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 002 | 01 | PT | 20 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 002 | 01 | SO2 | 20 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1327 | 002 | 01 | VOC | 20 | MILLION CUBIC FEET BURNED | 013-1327 |
| 013 | 1331 | 001 | 01 | VOC | 42.084 | 1000 GALLONS THROUGHPUT | 013-1331 |
| 013 | 1332 | 001 | 01 | 71432 | 0.084 | 1000 GALLONS THROUGHPUT | 013-1332 |
| 013 | 1332 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 013-1332 |
| 013 | 1332 | 001 | 02 | 71432 | 180.348 | 1000 GALLONS THROUGHPUT | 013-1332 |
| 013 | 1332 | 001 | 02 | CO | 180.348 | 1000 GALLONS THROUGHPUT | 013-1332 |
| 013 | 1332 | 001 | 02 | NO2 | 180.348 | 1000 GALLONS THROUGHPUT | 013-1332 |
| 013 | 1332 | 001 | 02 | VOC | 180.348 | 1000 GALLONS THROUGHPUT | 013-1332 |
| 013 | 1333 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1333 |
| 013 | 1334 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1334 |
| 013 | 1335 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1335 |
| 013 | 1336 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1336 |
| 013 | 1337 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1337 |
| 013 | 1338 | 001 | 01 | 110543 | 0.294 | 1000 GALLONS THROUGHPUT | 013-1338 |
| 013 | 1338 | 001 | 01 | 71432 | 0.294 | 1000 GALLONS THROUGHPUT | 013-1338 |
| 013 | 1338 | 001 | 01 | VOC | 0.294 | 1000 GALLONS THROUGHPUT | 013-1338 |
| 013 | 1338 | 001 | 02 | 110543 | 214.872 | 1000 GALLONS THROUGHPUT | 013-1338 |
| 013 | 1338 | 001 | 02 | 71432 | 214.872 | 1000 GALLONS THROUGHPUT | 013-1338 |
| 013 | 1338 | 001 | 02 | CO | 214.872 | 1000 GALLONS THROUGHPUT | 013-1338 |
| 013 | 1338 | 001 | 02 | NO2 | 214.872 | 1000 GALLONS THROUGHPUT | 013-1338 |
| 013 | 1338 | 001 | 02 | VOC | 214.872 | 1000 GALLONS THROUGHPUT | 013-1338 |
| 013 | 1339 | 001 | 01 | 110543 | 3.822 | 1000 GALLONS THROUGHPUT | 013-1339 |
| 013 | 1339 | 001 | 01 | 71432 | 3.822 | 1000 GALLONS THROUGHPUT | 013-1339 |
| 013 | 1339 | 001 | 01 | VOC | 3.822 | 1000 GALLONS THROUGHPUT | 013-1339 |
| 013 | 1339 | 001 | 02 | 110543 | 241.332 | 1000 GALLONS THROUGHPUT | 013-1339 |
| 013 | 1339 | 001 | 02 | 71432 | 241.332 | 1000 GALLONS THROUGHPUT | 013-1339 |
| 013 | 1339 | 001 | 02 | CO | 241.332 | 1000 GALLONS THROUGHPUT | 013-1339 |
| 013 | 1339 | 001 | 02 | NO2 | 241.332 | 1000 GALLONS THROUGHPUT | 013-1339 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05BO0159 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 36.8 |
| 05BO0159 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.7 |
| 05BO0159 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.2 |
| 05BO0159 | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2190 |
| 05BO0159 | 88 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5475 |
| 05BO0159 | 0 | NO EQUIPMENT | | -1 | 9 |
| 05BO0159 | 0 | NO EQUIPMENT | | -1 | 9 |
| 05BO0159 | 0 | NO EQUIPMENT | | -1 | 9 |
| 05BO0159 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| 05BO0159 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 152 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA ENGINE | PUBLIC SERVICE CO - MARSHALL COMPRESSOR | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61357 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - CALDWELL 'H' 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - CALDWELL 'H' 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CALDWELL 'H' 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CALDWELL 'H' 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CALDWELL 'H' 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CALDWELL 'H' 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11320600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11327300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11331800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11347300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11360900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MCDONALD #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MCDONALD #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MCDONALD #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCDONALD #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCDONALD #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCDONALD #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCDONALD #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCDONALD #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - VOAKE #32-25 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - VOAKE #32-25 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - VOAKE #32-25 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VOAKE #32-25 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VOAKE #32-25 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VOAKE #32-25 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VOAKE #32-25 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.184 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0035 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.006 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.57 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.57 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.76 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.8637 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0137 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002576 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.276491 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.108831 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.470695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04795 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026859 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00307 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.329419 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.129665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.75223 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001092 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62335 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030167 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003448 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.369985 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.145632 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| NATURAL GAS TRANSMISSION - MARSHALL COMPRESSOR | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.184 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.0035 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.006 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 6.57 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 6.57 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.09 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.09 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.09 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.005 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1961583 | 39.9514527777778 | SE NW SEC 23 T | 0.76 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0956806 | 40.07105 | NENE-10-1N-69 | 6.8637 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0671694 | 40.1046361111111 | SESW SEC 25 T | 0.0026 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0671694 | 40.1046361111111 | SESW SEC 25 T | 1.484395 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0671694 | 40.1046361111111 | SESW SEC 25 T | 0.0026 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0671694 | 40.1046361111111 | SESW SEC 25 T | 0.276491 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0671694 | 40.1046361111111 | SESW SEC 25 T | 0.108831 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0671694 | 40.1046361111111 | SESW SEC 25 T | 1.484395 |
| NOBLE ENERGY, INC. | 1321 | | -105.0673116 | 40.0388043333333 | SE NW SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0577806 | 40.0930888888889 | NE SE SEC 36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.1064806 | 39.9505111111111 | SW SEC 22 T1S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.1052972 | 40.0890861111111 | SE SW SEC 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0649083 | 39.9737916666667 | SE SW SEC 12 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0576583 | 40.1038916666667 | SE SE SEC 25 T2 | 0.027594 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0576583 | 40.1038916666667 | SE SE SEC 25 T2 | 0.003154 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0576583 | 40.1038916666667 | SE SE SEC 25 T2 | 1.80018 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0576583 | 40.1038916666667 | SE SE SEC 25 T2 | 0.027594 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0576583 | 40.1038916666667 | SE SE SEC 25 T2 | 0.003154 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0576583 | 40.1038916666667 | SE SE SEC 25 T2 | 0.329419 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0576583 | 40.1038916666667 | SE SE SEC 25 T2 | 0.129665 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0576583 | 40.1038916666667 | SE SE SEC 25 T2 | 1.80018 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0645912 | 40.1108951111111 | SW NE SEC 25 T | 0.039722 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0645912 | 40.1108951111111 | SW NE SEC 25 T | 0.00454 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0645912 | 40.1108951111111 | SW NE SEC 25 T | 2.591355 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0645912 | 40.1108951111111 | SW NE SEC 25 T | 0.039722 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0645912 | 40.1108951111111 | SW NE SEC 25 T | 0.00454 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0645912 | 40.1108951111111 | SW NE SEC 25 T | 0.369985 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0645912 | 40.1108951111111 | SW NE SEC 25 T | 0.145632 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 013 | 1339 | 001 | 02 | VOC | 241.332 | 1000 GALLONS THROUGHPUT | 013-1339 |
| 013 | 1344 | 001 | 01 | 110543 | 214.956 | 1000 GALLONS THROUGHPUT | 013-1344 |
| 013 | 1344 | 001 | 01 | 71432 | 214.956 | 1000 GALLONS THROUGHPUT | 013-1344 |
| 013 | 1344 | 001 | 01 | CO | 214.956 | 1000 GALLONS THROUGHPUT | 013-1344 |
| 013 | 1344 | 001 | 01 | NO2 | 214.956 | 1000 GALLONS THROUGHPUT | 013-1344 |
| 013 | 1344 | 001 | 01 | VOC | 214.956 | 1000 GALLONS THROUGHPUT | 013-1344 |
| 013 | 1348 | 001 | 01 | VOC | 26.25 | 1000 GALLONS THROUGHPUT | 013-1348 |
| 013 | 1349 | 001 | 01 | 71432 | 168.63 | 1000 GALLONS THROUGHPUT | 013-1349 |
| 013 | 1349 | 001 | 01 | CO | 168.63 | 1000 GALLONS THROUGHPUT | 013-1349 |
| 013 | 1349 | 001 | 01 | NO2 | 168.63 | 1000 GALLONS THROUGHPUT | 013-1349 |
| 013 | 1349 | 001 | 01 | VOC | 168.63 | 1000 GALLONS THROUGHPUT | 013-1349 |
| 013 | 1350 | 001 | 01 | 71432 | 87.864 | 1000 GALLONS THROUGHPUT | 013-1350 |
| 013 | 1350 | 001 | 01 | CO | 87.864 | 1000 GALLONS THROUGHPUT | 013-1350 |
| 013 | 1350 | 001 | 01 | NO2 | 87.864 | 1000 GALLONS THROUGHPUT | 013-1350 |
| 013 | 1350 | 001 | 01 | VOC | 87.864 | 1000 GALLONS THROUGHPUT | 013-1350 |
| 013 | 1351 | 001 | 01 | 110543 | 641.508 | 1000 GALLONS THROUGHPUT | 013-1351 |
| 013 | 1351 | 001 | 01 | 71432 | 641.508 | 1000 GALLONS THROUGHPUT | 013-1351 |
| 013 | 1351 | 001 | 01 | CO | 641.508 | 1000 GALLONS THROUGHPUT | 013-1351 |
| 013 | 1351 | 001 | 01 | NO2 | 641.508 | 1000 GALLONS THROUGHPUT | 013-1351 |
| 013 | 1351 | 001 | 01 | VOC | 641.508 | 1000 GALLONS THROUGHPUT | 013-1351 |
| 013 | 1352 | 001 | 01 | VOC | 0.378 | 1000 GALLONS THROUGHPUT | 013-1352 |
| 013 | 1352 | 001 | 02 | CO | 80.43 | 1000 GALLONS THROUGHPUT | 013-1352 |
| 013 | 1352 | 001 | 02 | NO2 | 80.43 | 1000 GALLONS THROUGHPUT | 013-1352 |
| 013 | 1352 | 001 | 02 | VOC | 80.43 | 1000 GALLONS THROUGHPUT | 013-1352 |
| 013 | 1353 | 001 | 01 | CO | 73.794 | 1000 GALLONS THROUGHPUT | 013-1353 |
| 013 | 1353 | 001 | 01 | NO2 | 73.794 | 1000 GALLONS THROUGHPUT | 013-1353 |
| 013 | 1353 | 001 | 01 | VOC | 73.794 | 1000 GALLONS THROUGHPUT | 013-1353 |
| 013 | 1354 | 001 | 01 | 110543 | 0.462 | 1000 GALLONS THROUGHPUT | 013-1354 |
| 013 | 1354 | 001 | 01 | 71432 | 0.462 | 1000 GALLONS THROUGHPUT | 013-1354 |
| 013 | 1354 | 001 | 01 | VOC | 0.462 | 1000 GALLONS THROUGHPUT | 013-1354 |
| 013 | 1354 | 001 | 02 | 110543 | 324.072 | 1000 GALLONS THROUGHPUT | 013-1354 |
| 013 | 1354 | 001 | 02 | 71432 | 324.072 | 1000 GALLONS THROUGHPUT | 013-1354 |
| 013 | 1354 | 001 | 02 | CO | 324.072 | 1000 GALLONS THROUGHPUT | 013-1354 |
| 013 | 1354 | 001 | 02 | NO2 | 324.072 | 1000 GALLONS THROUGHPUT | 013-1354 |
| 013 | 1354 | 001 | 02 | VOC | 324.072 | 1000 GALLONS THROUGHPUT | 013-1354 |
| 013 | 1355 | 001 | 01 | CO | 57.204 | 1000 GALLONS THROUGHPUT | 013-1355 |
| 013 | 1355 | 001 | 01 | NO2 | 57.204 | 1000 GALLONS THROUGHPUT | 013-1355 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 05BO0961 | 95 | FLARING | | -1 | 5 |
| 05BO0961 | 95 | FLARING | | -1 | 0.5714286 |
| 05BO0961 | 0 | | | -1 | 3.0661905 |
| 05BO0961 | 0 | | | -1 | 1.2069048 |
| 05BO0961 | 95 | FLARING | | -1 | 326.1904762 |
| 06BO0854.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VOAKE #32-25 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)- VICKLUND 'G' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)- VICKLUND 'G' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)- VICKLUND 'G' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)- VICKLUND 'G' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)- VICKLUND 'G' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779518 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HARSCH 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HARSCH 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HARSCH 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HARSCH 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OXFORD 'F' BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OXFORD 'F' BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OXFORD 'F' BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OXFORD 'F' BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEASON G UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEASON G UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEASON G UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEASON G UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEASON G UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - BAILEY 11-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 11-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 11-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 11-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OXFORD FARMS G UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OXFORD FARMS G UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OXFORD FARMS G UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - LABER K UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - LABER K UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - LABER K UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LABER K UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LABER K UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LABER K UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LABER K UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LABER K UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CLAY 13-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CLAY 13-26 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.968005 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02687 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003071 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.329548 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.129716 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.752915 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.28125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002409 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.258526 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.10176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.375138 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001255 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.134704 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.053022 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.71651 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.080189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009164 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.983493 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.38712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.231345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06165 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.123307 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048536 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.655888 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.113133 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044531 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.601773 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001155 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040509 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00463 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.496833 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.195562 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.64273 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.087699 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03452 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 016919-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0645912 | 40.1108951111111 | SW NE SEC 25 T | 2.591355 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.079466 | 40.0845011111111 | NW NE SEC 2 T | 0.02687 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.079466 | 40.0845011111111 | NW NE SEC 2 T | 0.003071 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.079466 | 40.0845011111111 | NW NE SEC 2 T | 0.329548 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.079466 | 40.0845011111111 | NW NE SEC 2 T | 0.129716 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.079466 | 40.0845011111111 | NW NE SEC 2 T | 1.752915 |
| NOBLE ENERGY, INC. | 1321 | | -105.1618028 | 40.0309527777778 | SESW SEC 19 T | 4.28125 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0958306 | 40.10455 | SE SE S27 T2N | 0.002409 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0958306 | 40.10455 | SE SE S27 T2N | 0.258526 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0958306 | 40.10455 | SE SE S27 T2N | 0.10176 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0958306 | 40.10455 | SE SE S27 T2N | 1.375138 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0670556 | 40.1118444444444 | SE NW S25 T2N | 0.001255 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0670556 | 40.1118444444444 | SE NW S25 T2N | 0.134704 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0670556 | 40.1118444444444 | SE NW S25 T2N | 0.053022 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0670556 | 40.1118444444444 | SE NW S25 T2N | 0.71651 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0788818 | 40.1009668055556 | NE NE SEC 35 T | 0.080189 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0788818 | 40.1009668055556 | NE NE SEC 35 T | 0.009164 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0788818 | 40.1009668055556 | NE NE SEC 35 T | 0.983493 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0788818 | 40.1009668055556 | NE NE SEC 35 T | 0.38712 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0788818 | 40.1009668055556 | NE NE SEC 35 T | 5.231345 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0721817 | 40.0713116944444 | NW NW S12 T1 | 0.717538 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0721817 | 40.0713116944444 | NW NW S12 T1 | 0.123307 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0721817 | 40.0713116944444 | NW NW S12 T1 | 0.048536 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0721817 | 40.0713116944444 | NW NW S12 T1 | 0.717538 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0772531 | 40.1145953888889 | NENE SEC26 T2 | 0.113133 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0772531 | 40.1145953888889 | NENE SEC26 T2 | 0.044531 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0772531 | 40.1145953888889 | NENE SEC26 T2 | 0.601773 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0577639 | 40.1183222222222 | SESE SEC24 T2 | 0.041664 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0577639 | 40.1183222222222 | SESE SEC24 T2 | 0.004762 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0577639 | 40.1183222222222 | SESE SEC24 T2 | 2.71808 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0577639 | 40.1183222222222 | SESE SEC24 T2 | 0.041664 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0577639 | 40.1183222222222 | SESE SEC24 T2 | 0.004762 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0577639 | 40.1183222222222 | SESE SEC24 T2 | 0.496833 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0577639 | 40.1183222222222 | SESE SEC24 T2 | 0.195562 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0577639 | 40.1183222222222 | SESE SEC24 T2 | 2.71808 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0910363 | 40.1080618333333 | NWSW SEC26 2 | 0.087699 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0910363 | 40.1080618333333 | NWSW SEC26 2 | 0.03452 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
| --- | --- | --- |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.81 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 013 | 1355 | 001 | 01 | VOC | 57.204 | 1000 GALLONS THROUGHPUT | 013-1355 |
| 013 | 1356 | 001 | 01 | 71432 | 1.008 | 1000 GALLONS THROUGHPUT | 013-1356 |
| 013 | 1356 | 001 | 01 | VOC | 1.008 | 1000 GALLONS THROUGHPUT | 013-1356 |
| 013 | 1356 | 001 | 02 | 71432 | 156.072 | 1000 GALLONS THROUGHPUT | 013-1356 |
| 013 | 1356 | 001 | 02 | CO | 156.072 | 1000 GALLONS THROUGHPUT | 013-1356 |
| 013 | 1356 | 001 | 02 | NO2 | 156.072 | 1000 GALLONS THROUGHPUT | 013-1356 |
| 013 | 1356 | 001 | 02 | VOC | 156.072 | 1000 GALLONS THROUGHPUT | 013-1356 |
| 013 | 1361 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 013-1361 |
| 013 | 1361 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 013-1361 |
| 013 | 1361 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 013-1361 |
| 013 | 1361 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 013-1361 |
| 013 | 1361 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 013-1361 |
| 013 | 1361 | 001 | 01 | SO2 | 2 | MILLION CUBIC FEET BURNED | 013-1361 |
| 013 | 1361 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 013-1361 |
| 013 | 1362 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 013-1362 |
| 013 | 1362 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 013-1362 |
| 013 | 1362 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 013-1362 |
| 013 | 1362 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 013-1362 |
| 013 | 1362 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 013-1362 |
| 013 | 1362 | 001 | 01 | SO2 | 2 | MILLION CUBIC FEET BURNED | 013-1362 |
| 013 | 1362 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 013-1362 |
| 013 | 1374 | 001 | 01 | 110543 | 313.278 | 1000 GALLONS THROUGHPUT | 013-1374 |
| 013 | 1374 | 001 | 01 | 71432 | 313.278 | 1000 GALLONS THROUGHPUT | 013-1374 |
| 013 | 1374 | 001 | 01 | CO | 313.278 | 1000 GALLONS THROUGHPUT | 013-1374 |
| 013 | 1374 | 001 | 01 | NO2 | 313.278 | 1000 GALLONS THROUGHPUT | 013-1374 |
| 013 | 1374 | 001 | 01 | VOC | 313.278 | 1000 GALLONS THROUGHPUT | 013-1374 |
| 013 | 1374 | 002 | 01 | 71432 | 415.968 | 1000 GALLONS THROUGHPUT | 013-1374 |
| 013 | 1374 | 002 | 01 | VOC | 415.968 | 1000 GALLONS THROUGHPUT | 013-1374 |
| 013 | 1376 | 001 | 01 | CO | 51.618 | 1000 GALLONS THROUGHPUT | 013-1376 |
| 013 | 1376 | 001 | 01 | NO2 | 51.618 | 1000 GALLONS THROUGHPUT | 013-1376 |
| 013 | 1376 | 001 | 01 | VOC | 51.618 | 1000 GALLONS THROUGHPUT | 013-1376 |
| 013 | 1377 | 001 | 01 | CO | 49.308 | 1000 GALLONS THROUGHPUT | 013-1377 |
| 013 | 1377 | 001 | 01 | NO2 | 49.308 | 1000 GALLONS THROUGHPUT | 013-1377 |
| 013 | 1377 | 001 | 01 | VOC | 49.308 | 1000 GALLONS THROUGHPUT | 013-1377 |
| 013 | 1378 | 001 | 01 | VOC | 0.294 | 1000 GALLONS THROUGHPUT | 013-1378 |
| 013 | 1378 | 001 | 02 | CO | 63.252 | 1000 GALLONS THROUGHPUT | 013-1378 |
| 013 | 1378 | 001 | 02 | NO2 | 63.252 | 1000 GALLONS THROUGHPUT | 013-1378 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08BO0454.XP | 0 | NO EQUIPMENT | | -1 | 960 |
| 08BO0454.XP | 0 | NO EQUIPMENT | | -1 | 1270 |
| 08BO0454.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08BO0454.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08BO0454.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08BO0454.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08BO0454.XP | 0 | NO EQUIPMENT | | -1 | 400 |
| 08BO0456.XP | 0 | NO EQUIPMENT | | -1 | 960 |
| 08BO0456.XP | 0 | NO EQUIPMENT | | -1 | 1270 |
| 08BO0456.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08BO0456.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08BO0456.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08BO0456.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08BO0456.XP | 0 | NO EQUIPMENT | | -1 | 380 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.452381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 145.952381 |
| 10BO1699 | 0 | | | -1 | 0.167 |
| 10BO1699 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2504808 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CLAY 13-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - HARSCH 6-2-27 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - HARSCH 6-2-27 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HARSCH 6-2-27 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HARSCH 6-2-27 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HARSCH 6-2-27 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HARSCH 6-2-27 BATTERY | 7 | 24 | 8760 |
| AJAX PUMPING RATED AT 30 HP | NOBLE ENERGY, INC. - ENG-11304800 | 7 | 24 | 8760 |
| AJAX PUMPING RATED AT 30 HP | NOBLE ENERGY, INC. - ENG-11304800 | 7 | 24 | 8760 |
| AJAX PUMPING RATED AT 30 HP | NOBLE ENERGY, INC. - ENG-11304800 | 7 | 24 | 8760 |
| AJAX PUMPING RATED AT 30 HP | NOBLE ENERGY, INC. - ENG-11304800 | 7 | 24 | 8760 |
| AJAX PUMPING RATED AT 30 HP | NOBLE ENERGY, INC. - ENG-11304800 | 7 | 24 | 8760 |
| AJAX PUMPING RATED AT 30 HP | NOBLE ENERGY, INC. - ENG-11304800 | 7 | 24 | 8760 |
| AJAX PUMPING RATED AT 30 HP | NOBLE ENERGY, INC. - ENG-11304800 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 2.0 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11335400 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 2.0 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11335400 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 2.0 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11335400 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 2.0 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11335400 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 2.0 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11335400 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 2.0 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11335400 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 2.0 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11335400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LUMRY G UNIT 1 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LUMRY G UNIT 1 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LUMRY G UNIT 1 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LUMRY G UNIT 1 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LUMRY G UNIT 1 BATT | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - LUMRY G UNIT 1 BATT | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - LUMRY G UNIT 1 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 8-8-1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 8-8-1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 8-8-1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HALEY G UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HALEY G UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HALEY G UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - ACORN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ACORN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ACORN 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.466485 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1644 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00223 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.239273 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.094182 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.27273 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.96 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0006 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.96 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0006 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.38 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03916 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003543 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.480285 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.189048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.143092 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034733 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.079135 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031149 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.420933 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.075594 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.402095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04795 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.096971 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03817 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0910363 | 40.1080618333333 | NWSW SEC26 2 | 0.466485 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0959328 | 40.1112140277778 | SE NE SEC 27 T | 0.002518 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0959328 | 40.1112140277778 | SE NE SEC 27 T | 1.43713 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0959328 | 40.1112140277778 | SE NE SEC 27 T | 0.002518 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0959328 | 40.1112140277778 | SE NE SEC 27 T | 0.239273 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0959328 | 40.1112140277778 | SE NE SEC 27 T | 0.094182 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0959328 | 40.1112140277778 | SE NE SEC 27 T | 1.43713 |
| NOBLE ENERGY, INC. | 1311 | | -105.0670268 | 40.0898714166667 | SE SW SEC 36 T | 0.96 |
| NOBLE ENERGY, INC. | 1311 | | -105.0670268 | 40.0898714166667 | SE SW SEC 36 T | 1.27 |
| NOBLE ENERGY, INC. | 1311 | | -105.0670268 | 40.0898714166667 | SE SW SEC 36 T | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -105.0670268 | 40.0898714166667 | SE SW SEC 36 T | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -105.0670268 | 40.0898714166667 | SE SW SEC 36 T | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -105.0670268 | 40.0898714166667 | SE SW SEC 36 T | 0.0006 |
| NOBLE ENERGY, INC. | 1311 | | -105.0670268 | 40.0898714166667 | SE SW SEC 36 T | 0.4 |
| NOBLE ENERGY, INC. | 1311 | | -105.1423 | 40.0364976944444 | SE NW SEC 20 T | 0.96 |
| NOBLE ENERGY, INC. | 1311 | | -105.1423 | 40.0364976944444 | SE NW SEC 20 T | 1.27 |
| NOBLE ENERGY, INC. | 1311 | | -105.1423 | 40.0364976944444 | SE NW SEC 20 T | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -105.1423 | 40.0364976944444 | SE NW SEC 20 T | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -105.1423 | 40.0364976944444 | SE NW SEC 20 T | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -105.1423 | 40.0364976944444 | SE NW SEC 20 T | 0.0006 |
| NOBLE ENERGY, INC. | 1311 | | -105.1423 | 40.0364976944444 | SE NW SEC 20 T | 0.38 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0590202 | 40.0418536111111 | NENE SEC 24 T | 0.03916 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0590202 | 40.0418536111111 | NENE SEC 24 T | 0.003543 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0590202 | 40.0418536111111 | NENE SEC 24 T | 0.480285 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0590202 | 40.0418536111111 | NENE SEC 24 T | 0.189048 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0590202 | 40.0418536111111 | NENE SEC 24 T | 1.143092 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0590202 | 40.0418536111111 | NENE SEC 24 T | 0.034733 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0590202 | 40.0418536111111 | NENE SEC 24 T | 1.3 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0578883 | 40.0748500555556 | SESE SEC 1 T1N | 0.079135 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0578883 | 40.0748500555556 | SESE SEC 1 T1N | 0.031149 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0578883 | 40.0748500555556 | SESE SEC 1 T1N | 0.420933 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0978729 | 40.0849287777778 | NENE SEC 3 T1 | 0.075594 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0978729 | 40.0849287777778 | NENE SEC 3 T1 | 0.029755 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0978729 | 40.0849287777778 | NENE SEC 3 T1 | 0.402095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.1002832 | 40.0710637777778 | NWNE SEC 10 T | 0.563755 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.1002832 | 40.0710637777778 | NWNE SEC 10 T | 0.096971 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.1002832 | 40.0710637777778 | NWNE SEC 10 T | 0.03817 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | Permit Exempt |
| 1.3 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.4 | TY | Permit Exempt |
| 1 | TY | Permit Exempt |
| 1.3 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.4 | TY | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 013 | 1378 | 001 | 02 | VOC | 63.252 | 1000 GALLONS THROUGHPUT | 013-1378 |
| 013 | 1379 | 001 | 01 | CO | 44.31 | 1000 GALLONS THROUGHPUT | 013-1379 |
| 013 | 1379 | 001 | 01 | NO2 | 44.31 | 1000 GALLONS THROUGHPUT | 013-1379 |
| 013 | 1379 | 001 | 01 | VOC | 44.31 | 1000 GALLONS THROUGHPUT | 013-1379 |
| 013 | 1380 | 001 | 01 | 110543 | 1.554 | 1000 GALLONS THROUGHPUT | 013-1380 |
| 013 | 1380 | 001 | 01 | 71432 | 1.554 | 1000 GALLONS THROUGHPUT | 013-1380 |
| 013 | 1380 | 001 | 01 | VOC | 1.554 | 1000 GALLONS THROUGHPUT | 013-1380 |
| 013 | 1380 | 001 | 02 | 110543 | 356.748 | 1000 GALLONS THROUGHPUT | 013-1380 |
| 013 | 1380 | 001 | 02 | 71432 | 356.748 | 1000 GALLONS THROUGHPUT | 013-1380 |
| 013 | 1380 | 001 | 02 | CO | 356.748 | 1000 GALLONS THROUGHPUT | 013-1380 |
| 013 | 1380 | 001 | 02 | NO2 | 356.748 | 1000 GALLONS THROUGHPUT | 013-1380 |
| 013 | 1380 | 001 | 02 | VOC | 356.748 | 1000 GALLONS THROUGHPUT | 013-1380 |
| 013 | 1381 | 001 | 01 | VOC | 0.126 | 1000 GALLONS THROUGHPUT | 013-1381 |
| 013 | 1381 | 001 | 02 | CO | 65.436 | 1000 GALLONS THROUGHPUT | 013-1381 |
| 013 | 1381 | 001 | 02 | NO2 | 65.436 | 1000 GALLONS THROUGHPUT | 013-1381 |
| 013 | 1381 | 001 | 02 | VOC | 65.436 | 1000 GALLONS THROUGHPUT | 013-1381 |
| 013 | 1383 | 001 | 01 | VOC | 10.5 | 1000 GALLONS THROUGHPUT | 013-1383 |
| 013 | 1384 | 001 | 01 | VOC | 12.012 | 1000 GALLONS THROUGHPUT | 013-1384 |
| 013 | 1385 | 001 | 01 | 110543 | 0.672 | 1000 GALLONS THROUGHPUT | 013-1385 |
| 013 | 1385 | 001 | 01 | 71432 | 0.672 | 1000 GALLONS THROUGHPUT | 013-1385 |
| 013 | 1385 | 001 | 01 | VOC | 0.672 | 1000 GALLONS THROUGHPUT | 013-1385 |
| 013 | 1385 | 001 | 02 | 110543 | 267.456 | 1000 GALLONS THROUGHPUT | 013-1385 |
| 013 | 1385 | 001 | 02 | 71432 | 267.456 | 1000 GALLONS THROUGHPUT | 013-1385 |
| 013 | 1385 | 001 | 02 | CO | 267.456 | 1000 GALLONS THROUGHPUT | 013-1385 |
| 013 | 1385 | 001 | 02 | NO2 | 267.456 | 1000 GALLONS THROUGHPUT | 013-1385 |
| 013 | 1385 | 001 | 02 | VOC | 267.456 | 1000 GALLONS THROUGHPUT | 013-1385 |
| 013 | 1386 | 001 | 01 | CO | 69.3 | 1000 GALLONS THROUGHPUT | 013-1386 |
| 013 | 1386 | 001 | 01 | NO2 | 69.3 | 1000 GALLONS THROUGHPUT | 013-1386 |
| 013 | 1386 | 001 | 01 | VOC | 69.3 | 1000 GALLONS THROUGHPUT | 013-1386 |
| 013 | 1387 | 001 | 01 | 71432 | 98.196 | 1000 GALLONS THROUGHPUT | 013-1387 |
| 013 | 1387 | 001 | 01 | CO | 98.196 | 1000 GALLONS THROUGHPUT | 013-1387 |
| 013 | 1387 | 001 | 01 | NO2 | 98.196 | 1000 GALLONS THROUGHPUT | 013-1387 |
| 013 | 1387 | 001 | 01 | VOC | 98.196 | 1000 GALLONS THROUGHPUT | 013-1387 |
| 013 | 1387 | 002 | 01 | CO | 2.06 | MILLION CUBIC FEET BURNED | 013-1387 |
| 013 | 1387 | 002 | 01 | NO2 | 2.06 | MILLION CUBIC FEET BURNED | 013-1387 |
| 013 | 1387 | 002 | 01 | PM10 | 2.06 | MILLION CUBIC FEET BURNED | 013-1387 |
| 013 | 1387 | 002 | 01 | PM2.5 | 2.06 | MILLION CUBIC FEET BURNED | 013-1387 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 57.8571429 |
| 09BO1198 | 0 | NO EQUIPMENT | | -1 | 3708.7378641 |
| 09BO1198 | 0 | NO EQUIPMENT | | -1 | 2203.8834951 |
| 09BO1198 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09BO1198 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ACORN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 33-12 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 33-12 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 33-12 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SHAFFER-NEWMAN H-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SHAFFER-NEWMAN H-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SHAFFER-NEWMAN H-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SHAFFER-NEWMAN H-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SHAFFER-NEWMAN H-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SHAFFER-NEWMAN H-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SHAFFER-NEWMAN H-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SHAFFER-NEWMAN H-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - ALLAN H UNIT 23-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ALLAN H UNIT 23-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ALLAN H UNIT 23-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ALLAN H UNIT 23-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61537 - FREDERICKS 1-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61703 - PELTIER 1-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DONIPHAN SHIELDS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DONIPHAN SHIELDS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DONIPHAN SHIELDS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DONIPHAN SHIELDS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DONIPHAN SHIELDS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DONIPHAN SHIELDS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DONIPHAN SHIELDS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DONIPHAN SHIELDS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CALDWELL K-1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CALDWELL K-1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CALDWELL K-1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WIGGETT BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WIGGETT BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WIGGETT BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WIGGETT BATTERY | 7 | 24 | 8760 |
| DIAHATSU ENINE RATED AT 25 HP | ENCANA - WIGGETT BATTERY | 7 | 24 | 8760 |
| DIAHATSU ENINE RATED AT 25 HP | ENCANA - WIGGETT BATTERY | 7 | 24 | 8760 |
| DIAHATSU ENINE RATED AT 25 HP | ENCANA - WIGGETT BATTERY | 7 | 24 | 8760 |
| DIAHATSU ENINE RATED AT 25 HP | ENCANA - WIGGETT BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.515805 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.067931 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026739 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.361338 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003885 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000444 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044594 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005096 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.546929 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.21528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.909195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02055 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.10032 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039488 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.533615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9591 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00168 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1096 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033432 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003821 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.410036 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.161397 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.18104 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.106244 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041819 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.565125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001403 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.150544 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.059257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.142034 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.82 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.27 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0103 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0103 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.1002832 | 40.0710637777778 | NWNE SEC 10 T | 0.563755 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0672871 | 40.0606481666667 | SESW SEC 12 T | 0.067931 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0672871 | 40.0606481666667 | SESW SEC 12 T | 0.026739 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0672871 | 40.0606481666667 | SESW SEC 12 T | 0.361338 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.070832 | 40.0474533888889 | SWSW SEC 13 T | 0.048479 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.070832 | 40.0474533888889 | SWSW SEC 13 T | 0.00554 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.070832 | 40.0474533888889 | SWSW SEC 13 T | 3.162645 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.070832 | 40.0474533888889 | SWSW SEC 13 T | 0.048479 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.070832 | 40.0474533888889 | SWSW SEC 13 T | 0.00554 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.070832 | 40.0474533888889 | SWSW SEC 13 T | 0.546929 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.070832 | 40.0474533888889 | SWSW SEC 13 T | 0.21528 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.070832 | 40.0474533888889 | SWSW SEC 13 T | 3.162645 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0672973 | 40.0606365 | SESW SEC 12 T | 0.554165 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0672973 | 40.0606365 | SESW SEC 12 T | 0.10032 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0672973 | 40.0606365 | SESW SEC 12 T | 0.039488 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0672973 | 40.0606365 | SESW SEC 12 T | 0.554165 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0983317 | 40.0348954166667 | NENWSE-22-1N | 1.7125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.1068868 | 39.9670068611111 | SWNW-15-1S-6 | 1.9591 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0765915 | 40.157668 | NE NE SEC 11 T | 0.035112 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0765915 | 40.157668 | NE NE SEC 11 T | 0.004013 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0765915 | 40.157668 | NE NE SEC 11 T | 2.29064 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0765915 | 40.157668 | NE NE SEC 11 T | 0.035112 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0765915 | 40.157668 | NE NE SEC 11 T | 0.004013 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0765915 | 40.157668 | NE NE SEC 11 T | 0.410036 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0765915 | 40.157668 | NE NE SEC 11 T | 0.161397 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0765915 | 40.157668 | NE NE SEC 11 T | 2.29064 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0775868 | 40.1057808333333 | SESE SEC 26 T2 | 0.106244 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0775868 | 40.1057808333333 | SESE SEC 26 T2 | 0.041819 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0775868 | 40.1057808333333 | SESE SEC 26 T2 | 0.565125 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -105.0637019 | 40.0578056944444 | NWNE SEC 13 T | 0.001403 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -105.0637019 | 40.0578056944444 | NWNE SEC 13 T | 0.150544 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -105.0637019 | 40.0578056944444 | NWNE SEC 13 T | 0.059257 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -105.0637019 | 40.0578056944444 | NWNE SEC 13 T | 0.142034 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -105.0637019 | 40.0578056944444 | NWNE SEC 13 T | 3.82 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -105.0637019 | 40.0578056944444 | NWNE SEC 13 T | 2.27 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -105.0637019 | 40.0578056944444 | NWNE SEC 13 T | 0.0103 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -105.0637019 | 40.0578056944444 | NWNE SEC 13 T | 0.0103 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 013 | 1387 | 002 | 01 | PT | 2.06 | MILLION CUBIC FEET BURNED | 013-1387 |
| 013 | 1387 | 002 | 01 | SO2 | 2.06 | MILLION CUBIC FEET BURNED | 013-1387 |
| 013 | 1387 | 002 | 01 | VOC | 2.06 | MILLION CUBIC FEET BURNED | 013-1387 |
| 013 | 1390 | 001 | 01 | 110543 | 365.778 | 1000 GALLONS THROUGHPUT | 013-1390 |
| 013 | 1390 | 001 | 01 | 71432 | 365.778 | 1000 GALLONS THROUGHPUT | 013-1390 |
| 013 | 1390 | 001 | 01 | CO | 365.778 | 1000 GALLONS THROUGHPUT | 013-1390 |
| 013 | 1390 | 001 | 01 | NO2 | 365.778 | 1000 GALLONS THROUGHPUT | 013-1390 |
| 013 | 1390 | 001 | 01 | VOC | 365.778 | 1000 GALLONS THROUGHPUT | 013-1390 |
| 013 | 1391 | 001 | 01 | 110543 | 371.322 | 1000 GALLONS THROUGHPUT | 013-1391 |
| 013 | 1391 | 001 | 01 | 71432 | 371.322 | 1000 GALLONS THROUGHPUT | 013-1391 |
| 013 | 1391 | 001 | 01 | CO | 371.322 | 1000 GALLONS THROUGHPUT | 013-1391 |
| 013 | 1391 | 001 | 01 | NO2 | 371.322 | 1000 GALLONS THROUGHPUT | 013-1391 |
| 013 | 1391 | 001 | 01 | VOC | 371.322 | 1000 GALLONS THROUGHPUT | 013-1391 |
| 013 | 1391 | 002 | 01 | 71432 | 377.958 | 1000 GALLONS THROUGHPUT | 013-1391 |
| 013 | 1391 | 002 | 01 | VOC | 377.958 | 1000 GALLONS THROUGHPUT | 013-1391 |
| 013 | 1392 | 001 | 01 | VOC | 7.14 | 1000 GALLONS THROUGHPUT | 013-1392 |
| 013 | 1394 | 001 | 01 | 110543 | 9.324 | 1000 GALLONS THROUGHPUT | 013-1394 |
| 013 | 1394 | 001 | 01 | 71432 | 9.324 | 1000 GALLONS THROUGHPUT | 013-1394 |
| 013 | 1394 | 001 | 01 | VOC | 9.324 | 1000 GALLONS THROUGHPUT | 013-1394 |
| 013 | 1394 | 001 | 02 | 110543 | 90.048 | 1000 GALLONS THROUGHPUT | 013-1394 |
| 013 | 1394 | 001 | 02 | 71432 | 90.048 | 1000 GALLONS THROUGHPUT | 013-1394 |
| 013 | 1394 | 001 | 02 | VOC | 90.048 | 1000 GALLONS THROUGHPUT | 013-1394 |
| 013 | 1395 | 001 | 01 | 110543 | 284.004 | 1000 GALLONS THROUGHPUT | 013-1395 |
| 013 | 1395 | 001 | 01 | 71432 | 284.004 | 1000 GALLONS THROUGHPUT | 013-1395 |
| 013 | 1395 | 001 | 01 | CO | 284.004 | 1000 GALLONS THROUGHPUT | 013-1395 |
| 013 | 1395 | 001 | 01 | NO2 | 284.004 | 1000 GALLONS THROUGHPUT | 013-1395 |
| 013 | 1395 | 001 | 01 | VOC | 284.004 | 1000 GALLONS THROUGHPUT | 013-1395 |
| 013 | 1395 | 002 | 01 | VOC | 488.376 | 1000 GALLONS TRANSFERRED | 013-1395 |
| 013 | 1397 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1397 |
| 013 | 1398 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1398 |
| 013 | 1398 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1398 |
| 013 | 1399 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1399 |
| 013 | 1399 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1399 |
| 013 | 1400 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1400 |
| 013 | 1401 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1401 |
| 013 | 1401 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1401 |
| 013 | 1402 | 001 | 01 | VOC | 9.66 | 1000 GALLONS THROUGHPUT | 013-1402 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09BO1198 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09BO1198 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09BO1198 | 0 | NO EQUIPMENT | | -1 | 97.0873786 |
| GP01 | 95 | FLARING | | -1 | 6.9047619 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 122.8571429 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.547619 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 55.2380952 |
| 10BO1700 | 0 | | | -1 | 0.1587478 |
| 10BO1700 | 0 | | | -1 | 6.0853322 |
| 09BO1448.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.577 | FLARING | | -1 | 5 |
| GP01 | 94.577 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.577 | FLARING | | -1 | 326.1904762 |
| 10BO1354 | 0 | | | -1 | 5.77 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| DIAHATSU ENINE RATED AT 25 HP | ENCANA - WIGGETT BATTERY | 7 | 24 | 8760 |
| DIAHATSU ENINE RATED AT 25 HP | ENCANA - WIGGETT BATTERY | 7 | 24 | 8760 |
| DIAHATSU ENINE RATED AT 25 HP | ENCANA - WIGGETT BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 42-12, 43-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 42-12, 43-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 42-12, 43-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 42-12, 43-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 42-12, 43-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARREN H WIGGETT 13-1 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARREN H WIGGETT 13-1 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARREN H WIGGETT 13-1 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARREN H WIGGETT 13-1 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARREN H WIGGETT 13-1 BATT | 7 | 24 | 8760 |
| produced water tank | ENCANA - WARREN H WIGGETT 13-1 BATT | 7 | 24 | 8760 |
| produced water tank | ENCANA - WARREN H WIGGETT 13-1 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61854 - WISE 31-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11383900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11383900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11383900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11383900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11383900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11383900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747772 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747772 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747772 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747772 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747772 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415747772 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11311500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11300700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11300700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11378000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11378000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11374600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11300800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11300800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11382800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0103 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000618 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06314 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010451 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.560773 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.22073 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.123461 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046415 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005084 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.569272 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.224075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.512778 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.15 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1645 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02331 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5207 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011256 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001286 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.73432 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038507 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004401 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.01278 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.058221 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.51211 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.408965 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5755 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -105.0637019 | 40.0578056944444 | NWNE SEC 13 T | 0.0103 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -105.0637019 | 40.0578056944444 | NWNE SEC 13 T | 0.000618 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -105.0637019 | 40.0578056944444 | NWNE SEC 13 T | 0.1 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0599886 | 40.068899 | SWNE SEC 12 T | 0.06314 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0599886 | 40.068899 | SWNE SEC 12 T | 0.010451 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0599886 | 40.068899 | SWNE SEC 12 T | 0.560773 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0599886 | 40.068899 | SWNE SEC 12 T | 0.22073 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0599886 | 40.068899 | SWNE SEC 12 T | 1.123461 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0591329 | 40.0558011944444 | NENE SEC 13 T | 0.046415 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0591329 | 40.0558011944444 | NENE SEC 13 T | 0.005084 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0591329 | 40.0558011944444 | NENE SEC 13 T | 0.569272 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0591329 | 40.0558011944444 | NENE SEC 13 T | 0.224075 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0591329 | 40.0558011944444 | NENE SEC 13 T | 0.512778 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0591329 | 40.0558011944444 | NENE SEC 13 T | 0.03 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0591329 | 40.0558011944444 | NENE SEC 13 T | 1.15 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0816618 | 40.0566858055556 | NWNE-14-1N-6 | 1.1645 |
| NOBLE ENERGY, INC. | 1321 | | -105.0864028 | 40.0237774444444 | SENW SEC 26 T | 0.034566 |
| NOBLE ENERGY, INC. | 1321 | | -105.0864028 | 40.0237774444444 | SENW SEC 26 T | 0.00395 |
| NOBLE ENERGY, INC. | 1321 | | -105.0864028 | 40.0237774444444 | SENW SEC 26 T | 2.25502 |
| NOBLE ENERGY, INC. | 1321 | | -105.0864028 | 40.0237774444444 | SENW SEC 26 T | 0.034566 |
| NOBLE ENERGY, INC. | 1321 | | -105.0864028 | 40.0237774444444 | SENW SEC 26 T | 0.00395 |
| NOBLE ENERGY, INC. | 1321 | | -105.0864028 | 40.0237774444444 | SENW SEC 26 T | 2.25502 |
| NOBLE ENERGY, INC. | 1321 | | -105.0864638 | 40.0238008611111 | SENW SEC26 T | 0.038507 |
| NOBLE ENERGY, INC. | 1321 | | -105.0864638 | 40.0238008611111 | SENW SEC26 T | 0.004401 |
| NOBLE ENERGY, INC. | 1321 | | -105.0864638 | 40.0238008611111 | SENW SEC26 T | 0.01278 |
| NOBLE ENERGY, INC. | 1321 | | -105.0864638 | 40.0238008611111 | SENW SEC26 T | 0.058221 |
| NOBLE ENERGY, INC. | 1321 | | -105.0864638 | 40.0238008611111 | SENW SEC26 T | 2.51211 |
| NOBLE ENERGY, INC. | 1321 | | -105.0864638 | 40.0238008611111 | SENW SEC26 T | 1.408965 |
| NOBLE ENERGY, INC. | 1321 | | -105.1056096 | 40.0680039722222 | SENW4 SEC10 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0773896 | 40.089169 | SESE SEC 35 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0773896 | 40.089169 | SESE SEC 35 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.115373 | 40.07496475 | SESE SEC 4 T1N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.115373 | 40.07496475 | SESE SEC 4 T1N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0862912 | 40.0784131944445 | NESW SEC2 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0885924 | 40.0899573333333 | SESW SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0885924 | 40.0899573333333 | SESW SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0810324 | 40.0495871388889 | NWSE SEC14 T | 1.5755 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 013 | 1403 | 001 | 01 | VOC | 10.374 | 1000 GALLONS THROUGHPUT | 013-1403 |
| 013 | 1404 | 001 | 01 | VOC | 10.71 | 1000 GALLONS THROUGHPUT | 013-1404 |
| 013 | 1405 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1405 |
| 013 | 1406 | 001 | 01 | VOC | 11.046 | 1000 GALLONS THROUGHPUT | 013-1406 |
| 013 | 1407 | 001 | 01 | VOC | 11.34 | 1000 GALLONS THROUGHPUT | 013-1407 |
| 013 | 1408 | 001 | 01 | VOC | 11.592 | 1000 GALLONS THROUGHPUT | 013-1408 |
| 013 | 1409 | 001 | 01 | VOC | 12.096 | 1000 GALLONS THROUGHPUT | 013-1409 |
| 013 | 1410 | 001 | 01 | VOC | 12.18 | 1000 GALLONS THROUGHPUT | 013-1410 |
| 013 | 1411 | 001 | 01 | VOC | 13.272 | 1000 GALLONS THROUGHPUT | 013-1411 |
| 013 | 1412 | 001 | 01 | VOC | 13.482 | 1000 GALLONS THROUGHPUT | 013-1412 |
| 013 | 1413 | 001 | 01 | VOC | 13.818 | 1000 GALLONS THROUGHPUT | 013-1413 |
| 013 | 1414 | 001 | 01 | VOC | 14.028 | 1000 GALLONS THROUGHPUT | 013-1414 |
| 013 | 1415 | 001 | 01 | VOC | 14.196 | 1000 GALLONS THROUGHPUT | 013-1415 |
| 013 | 1416 | 001 | 01 | VOC | 14.658 | 1000 GALLONS THROUGHPUT | 013-1416 |
| 013 | 1417 | 001 | 01 | VOC | 14.826 | 1000 GALLONS THROUGHPUT | 013-1417 |
| 013 | 1418 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1418 |
| 013 | 1419 | 001 | 01 | VOC | 15.33 | 1000 GALLONS THROUGHPUT | 013-1419 |
| 013 | 1420 | 001 | 01 | VOC | 16.002 | 1000 GALLONS THROUGHPUT | 013-1420 |
| 013 | 1421 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 013-1421 |
| 013 | 1421 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 013-1421 |
| 013 | 1421 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1421 |
| 013 | 1421 | 001 | 02 | 110543 | 807.954 | 1000 GALLONS THROUGHPUT | 013-1421 |
| 013 | 1421 | 001 | 02 | 71432 | 807.954 | 1000 GALLONS THROUGHPUT | 013-1421 |
| 013 | 1421 | 001 | 02 | VOC | 807.954 | 1000 GALLONS THROUGHPUT | 013-1421 |
| 013 | 1421 | 002 | 01 | VOC | 807.954 | 1000 GALLONS TRANSFERRED | 013-1421 |
| 013 | 1421 | 003 | 01 | 110543 | 321.77 | 1000 GALLONS THROUGHPUT | 013-1421 |
| 013 | 1421 | 003 | 01 | 71432 | 321.77 | 1000 GALLONS THROUGHPUT | 013-1421 |
| 013 | 1421 | 003 | 01 | VOC | 321.77 | 1000 GALLONS THROUGHPUT | 013-1421 |
| 013 | 1433 | 001 | 01 | CO | 40.95 | 1000 GALLONS THROUGHPUT | 013-1433 |
| 013 | 1433 | 001 | 01 | NO2 | 40.95 | 1000 GALLONS THROUGHPUT | 013-1433 |
| 013 | 1433 | 001 | 01 | VOC | 40.95 | 1000 GALLONS THROUGHPUT | 013-1433 |
| 013 | 1437 | 001 | 01 | 110543 | 474.6 | 1000 GALLONS THROUGHPUT | 013-1437 |
| 013 | 1437 | 001 | 01 | 71432 | 474.6 | 1000 GALLONS THROUGHPUT | 013-1437 |
| 013 | 1437 | 001 | 01 | CO | 474.6 | 1000 GALLONS THROUGHPUT | 013-1437 |
| 013 | 1437 | 001 | 01 | NO2 | 474.6 | 1000 GALLONS THROUGHPUT | 013-1437 |
| 013 | 1437 | 001 | 01 | VOC | 474.6 | 1000 GALLONS THROUGHPUT | 013-1437 |
| 013 | 1438 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1438 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 15.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.809506 |
| GP01 | 95 | FLARING | | -1 | 0.095236 |
| GP01 | 95 | FLARING | | -1 | 15.71394 |
| 10BO1490 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 11BO1598.XP | 0 | NO EQUIPMENT | | -1 | 0.238 |
| 11BO1598.XP | 0 | NO EQUIPMENT | | -1 | 0.167 |
| 11BO1598.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.996 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11355400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11332000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11378600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11316700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11384100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11351100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11318900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11384200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11327600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11379700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11302500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11352100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11362300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11331900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11316600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11315000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11384000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #91308400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752451 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752451 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752451 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752451 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752451 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752451 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | NOBLE ENERGY - BATTERY #415752451 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY #415752451 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY #415752451 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY #415752451 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11332400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11332400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11332400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 31-12 & 4-0-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 31-12 & 4-0-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 31-12 & 4-0-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 31-12 & 4-0-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY 31-12 & 4-0-12 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11314900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.69195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.74675 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.80155 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8495 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8906 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1646 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.19885 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.25365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2879 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3153 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.39065 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.41805 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.50025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.60985 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016351 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001924 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.317404 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.330947 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038291 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026868 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.003601 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.06278 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024711 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33422 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.059325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00678 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.727607 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.286399 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.87025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -105.0953321 | 40.0758260277778 | SESE4 SEC3 T1 | 1.69195 |
| NOBLE ENERGY, INC. | 1321 | | -105.0971714 | 39.94899525 | NWSE SEC22 T | 1.74675 |
| NOBLE ENERGY, INC. | 1321 | | -105.0857943 | 40.1010933888889 | NENW SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0960471 | 40.0609148333333 | SESE4 SEC10 T1 | 1.80155 |
| NOBLE ENERGY, INC. | 1321 | | -105.0546579 | 40.0145860277778 | NWNW4 SEC31 | 1.8495 |
| NOBLE ENERGY, INC. | 1321 | | -105.0945860 | 40.0181822777778 | SESE SEC27 T1 | 1.8906 |
| NOBLE ENERGY, INC. | 1321 | | -105.060051 | 40.0039265277778 | NESE4 SEC36 T | 1.9728 |
| NOBLE ENERGY, INC. | 1321 | | -105.0815464 | 40.0359580555556 | NWSE4 SEC23 | 1.9865 |
| NOBLE ENERGY, INC. | 1321 | | -105.1096084 | 40.03850475 | SWNW4 SEC22 | 2.1646 |
| NOBLE ENERGY, INC. | 1321 | | -105.1153553 | 40.1033399166667 | SESE4 SEC28 T2 | 2.19885 |
| NOBLE ENERGY, INC. | 1321 | | -105.0863784 | 40.0164275277778 | SESW4 SEC26 T | 2.25365 |
| NOBLE ENERGY, INC. | 1321 | | -105.0948985 | 39.95989925 | SESE4 SEC15 T1 | 2.2879 |
| NOBLE ENERGY, INC. | 1321 | | -105.0770286 | 39.95425175 | NWNE SEC23 T | 2.3153 |
| NOBLE ENERGY, INC. | 1321 | | -105.0929582 | 39.9547618333333 | NENE4 SEC22 T | 2.39065 |
| NOBLE ENERGY, INC. | 1321 | | -105.1019766 | 40.0573883611111 | NWNE4 SEC15 | 2.41805 |
| NOBLE ENERGY, INC. | 1321 | | -104.6501421 | 40.18258725 | SENW SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.060666 | 40.0192598055556 | NWSE4 SEC25 | 2.50025 |
| NOBLE ENERGY, INC. | 1321 | | -105.0785536 | 39.9643524166667 | NWSE SEC14 T | 2.60985 |
| NOBLE ENERGY, INC. | 1321 | | -105.0925786 | 40.0353740277778 | NWSW SEC 23 | 0.016351 |
| NOBLE ENERGY, INC. | 1321 | | -105.0925786 | 40.0353740277778 | NWSW SEC 23 | 0.001924 |
| NOBLE ENERGY, INC. | 1321 | | -105.0925786 | 40.0353740277778 | NWSW SEC 23 | 0.317404 |
| NOBLE ENERGY, INC. | 1321 | | -105.0925786 | 40.0353740277778 | NWSW SEC 23 | 0.016351 |
| NOBLE ENERGY, INC. | 1321 | | -105.0925786 | 40.0353740277778 | NWSW SEC 23 | 0.001924 |
| NOBLE ENERGY, INC. | 1321 | | -105.0925786 | 40.0353740277778 | NWSW SEC 23 | 0.317404 |
| NOBLE ENERGY, INC. | 1321 | | -105.0925786 | 40.0353740277778 | NWSW SEC 23 | 2.330947 |
| NOBLE ENERGY, INC. | 1321 | | -105.0925786 | 40.0353740277778 | NWSW SEC 23 | 0.038291 |
| NOBLE ENERGY, INC. | 1321 | | -105.0925786 | 40.0353740277778 | NWSW SEC 23 | 0.026868 |
| NOBLE ENERGY, INC. | 1321 | | -105.0925786 | 40.0353740277778 | NWSW SEC 23 | 1.003601 |
| NOBLE ENERGY, INC. | 1321 | | -105.1289379 | 40.0351507777778 | NWSW SEC 21 | 0.06278 |
| NOBLE ENERGY, INC. | 1321 | | -105.1289379 | 40.0351507777778 | NWSW SEC 21 | 0.024711 |
| NOBLE ENERGY, INC. | 1321 | | -105.1289379 | 40.0351507777778 | NWSW SEC 21 | 0.33422 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0642218 | 40.0711130555556 | NWNE SEC 12 T | 0.059325 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0642218 | 40.0711130555556 | NWNE SEC 12 T | 0.00678 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0642218 | 40.0711130555556 | NWNE SEC 12 T | 0.727607 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0642218 | 40.0711130555556 | NWNE SEC 12 T | 0.286399 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0642218 | 40.0711130555556 | NWNE SEC 12 T | 3.87025 |
| NOBLE ENERGY, INC. | 1321 | | -105.133732 | 40.0537500277778 | SENE4 SEC17 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.317 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.317 | TY | Added to General Permit |
| 2.33 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.6 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.87 | TY | Added to General Permit |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 013 | 1440 | 001 | 01 | 110543 | 1331.904 | 1000 GALLONS THROUGHPUT | 013-1440 |
| 013 | 1440 | 001 | 01 | 71432 | 1331.904 | 1000 GALLONS THROUGHPUT | 013-1440 |
| 013 | 1440 | 001 | 01 | VOC | 1331.904 | 1000 GALLONS THROUGHPUT | 013-1440 |
| 013 | 1440 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 013-1440 |
| 013 | 1440 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 013-1440 |
| 013 | 1440 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 013-1440 |
| 013 | 1440 | 002 | 01 | 71432 | 1.974 | 1000 GALLONS THROUGHPUT | 013-1440 |
| 013 | 1440 | 002 | 01 | VOC | 1.974 | 1000 GALLONS THROUGHPUT | 013-1440 |
| 013 | 1440 | 002 | 02 | VOC | 338.73 | MILLION CUBIC FEET BURNED | 013-1440 |
| 014 | 0367 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 014-0367 |
| 014 | 0367 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 014-0367 |
| 014 | 0367 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 014-0367 |
| 014 | 0367 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 014-0367 |
| 014 | 0421 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 014-0421 |
| 014 | 0421 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 014-0421 |
| 014 | 0421 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 014-0421 |
| 014 | 0421 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 014-0421 |
| 014 | 0421 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 014-0421 |
| 014 | 0421 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 014-0421 |
| 014 | 0421 | 002 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 014-0421 |
| 014 | 0421 | 003 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 014-0421 |
| 014 | 0421 | 004 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 014-0421 |
| 014 | 0421 | 005 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 014-0421 |
| 014 | 1314 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1314 |
| 014 | 1315 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1315 |
| 014 | 1316 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1316 |
| 014 | 1317 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1317 |
| 014 | 1319 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1319 |
| 014 | 1321 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1321 |
| 014 | 1322 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1322 |
| 014 | 1323 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1323 |
| 014 | 1324 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1324 |
| 014 | 1325 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1325 |
| 014 | 1326 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1326 |
| 014 | 1328 | 001 | 01 | 71432 | 112.308 | 1000 GALLONS THROUGHPUT | 014-1328 |
| 014 | 1328 | 001 | 01 | CO | 112.308 | 1000 GALLONS THROUGHPUT | 014-1328 |
| 014 | 1328 | 001 | 01 | NO2 | 112.308 | 1000 GALLONS THROUGHPUT | 014-1328 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 0 | | | -1 | 0.5719 |
| GP01 | 0 | | | -1 | 338.73 |
| GP01 | 95 | FLARING | | -1 | 1.974 |
| 93WE601.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE601.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE601.CN | 8 | CATALYTIC REDUCTION | | 0 | |
| 93WE601.CN | 0 | NO EQUIPMENT | | 0 | |
| 90JE009-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90JE009-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90JE009-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90JE009-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90JE009-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90JE009-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90JE009-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90JE009-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90JE009-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90JE367.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | ENCANA OIL & GAS- WIGGETT WARREN 13-2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS- WIGGETT WARREN 13-2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS- WIGGETT WARREN 13-2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS- WIGGETT WARREN 13-2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS- WIGGETT WARREN 13-2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS- WIGGETT WARREN 13-2 | 7 | 24 | 8760 |
| CONDENSATE TANK | ENCANA OIL & GAS- WIGGETT WARREN 13-2 | 7 | 24 | 8760 |
| CONDENSATE TANK | ENCANA OIL & GAS- WIGGETT WARREN 13-2 | 7 | 24 | 8760 |
| CONDENSATE TANK W/FLARE | ENCANA OIL & GAS- WIGGETT WARREN 13-2 | 7 | 24 | 8760 |
| WAUKESHA MOD L7042G S/N | VESSELS GAS PROCESSING INC | 1 | 1 | 1 |
| WAUKESHA MOD L7042G S/N | VESSELS GAS PROCESSING INC | 1 | 1 | 1 |
| WAUKESHA MOD L7042G S/N | VESSELS GAS PROCESSING INC | 1 | 1 | 1 |
| WAUKESHA MOD L7042G S/N | VESSELS GAS PROCESSING INC | 1 | 1 | 1 |
| STEAM BOILER | CHEMICAL HANDLING | 5 | 8 | 2080 |
| STEAM BOILER | CHEMICAL HANDLING | 5 | 8 | 2080 |
| STEAM BOILER | CHEMICAL HANDLING | 5 | 8 | 2080 |
| STEAM BOILER | CHEMICAL HANDLING | 5 | 8 | 2080 |
| STEAM BOILER | CHEMICAL HANDLING | 5 | 8 | 2080 |
| STEAM BOILER | CHEMICAL HANDLING | 5 | 8 | 2080 |
| LIQUID/SLUDGE BLENDING | CHEMICAL HANDLING | 0 | 0 | 0 |
| OUTSIDE STORAGE TANKS | CHEMICAL HANDLING | 0 | 0 | 0 |
| INDOOR STORAGE TANKS | CHEMICAL HANDLING | 0 | 0 | 0 |
| SOLIDS MIXING UNIT | CHEMICAL HANDLING | 0 | 0 | 0 |
| CONDENSATE TANK OPERATION WHILE UNCON | PATINA OIL & GAS - NORDSTROM 4-6, MA 6-5 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11329000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11330500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11321600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11308700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY INC. BATTERY #11353000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11328000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11328100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11308800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11306600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91308700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAKER C & STIPANOVICH | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAKER C & STIPANOVICH | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAKER C & STIPANOVICH | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.348832 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.110992 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.154272 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000564 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.334327 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.016716 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 35 | 15 | 10 | 40 | CARBON MON | 0 | 10300603 |
| 35 | 15 | 10 | 40 | NITROGEN DIO | 0 | 10300603 |
| 35 | 15 | 10 | 40 | PARTICULATE | 0 | 10300603 |
| 35 | 15 | 10 | 40 | TOTAL PARTICU | 0 | 10300603 |
| 35 | 15 | 10 | 40 | SULFUR DIOXID | 0 | 10300603 |
| 35 | 15 | 10 | 40 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 49000206 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 49000206 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 49000206 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 49000206 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001604 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.172179 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067773 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL AND GAS PRODUCTION FACILITY | T |
| OIL AND GAS PRODUCTION FACILITY | T |
| OIL AND GAS PRODUCTION FACILITY | T |
| OIL AND GAS PRODUCTION FACILITY | T |
| OIL AND GAS PRODUCTION FACILITY | T |
| OIL AND GAS PRODUCTION FACILITY | T |
| OIL AND GAS PRODUCTION FACILITY | T |
| OIL AND GAS PRODUCTION FACILITY | T |
| OIL AND GAS PRODUCTION FACILITY | T |
| McKAY COMPRESSOR STATION | X |
| McKAY COMPRESSOR STATION | X |
| McKAY COMPRESSOR STATION | X |
| McKAY COMPRESSOR STATION | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| E&P CONDENSATE STORAGE TANKS | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0698296 | 40.0571113888889 | NWNW SEC 13 | 0.348832 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0698296 | 40.0571113888889 | NWNW SEC 13 | 0.110992 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0698296 | 40.0571113888889 | NWNW SEC 13 | 4.154272 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0698296 | 40.0571113888889 | NWNW SEC 13 | 0.348832 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0698296 | 40.0571113888889 | NWNW SEC 13 | 0.110992 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0698296 | 40.0571113888889 | NWNW SEC 13 | 4.154272 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0698296 | 40.0571113888889 | NWNW SEC 13 | 0.000564 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0698296 | 40.0571113888889 | NWNW SEC 13 | 0.351043 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0698296 | 40.0571113888889 | NWNW SEC 13 | 0.351043 |
| NORTH AMERICAN RESOURCES CO | 1311 | | -104.9972139 | 40.0004861111111 | HWY 7 & HURO | 0 |
| NORTH AMERICAN RESOURCES CO | 1311 | | -104.9972139 | 40.0004861111111 | HWY 7 & HURO | 0 |
| NORTH AMERICAN RESOURCES CO | 1311 | | -104.9972139 | 40.0004861111111 | HWY 7 & HURO | 0 |
| NORTH AMERICAN RESOURCES CO | 1311 | | -104.9972139 | 40.0004861111111 | HWY 7 & HURO | 0 |
| CHEMICAL HANDLING | 1311 | | -105.078278 | 39.9114005277778 | 11811 UPHAM | 0 |
| CHEMICAL HANDLING | 1311 | | -105.078278 | 39.9114005277778 | 11811 UPHAM | 0 |
| CHEMICAL HANDLING | 1311 | | -105.078278 | 39.9114005277778 | 11811 UPHAM | 0 |
| CHEMICAL HANDLING | 1311 | | -105.078278 | 39.9114005277778 | 11811 UPHAM | 0 |
| CHEMICAL HANDLING | 1311 | | -105.078278 | 39.9114005277778 | 11811 UPHAM | 0 |
| CHEMICAL HANDLING | 1311 | | -105.078278 | 39.9114005277778 | 11811 UPHAM | 0 |
| CHEMICAL HANDLING | 1311 | | -105.078278 | 39.9114005277778 | 11811 UPHAM | 0 |
| CHEMICAL HANDLING | 1311 | | -105.078278 | 39.9114005277778 | 11811 UPHAM | 0 |
| CHEMICAL HANDLING | 1311 | | -105.078278 | 39.9114005277778 | 11811 UPHAM | 0 |
| CHEMICAL HANDLING | 1311 | | -105.078278 | 39.9114005277778 | 11811 UPHAM | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0504056 | 39.9982805555556 | NW NW SEC 6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.041475 | 39.9486972222222 | SE SE SEC 19 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0364611 | 39.959625 | SE SE SEC 18 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0272889 | 39.9631555555556 | NE SW SEC 17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0181333 | 39.9812083333333 | SE NE SEC 8 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0507111 | 39.9918416666667 | NW SW SEC 6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0178944 | 39.9595305555556 | SESE SEC17 T1S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0178944 | 39.9666527777778 | SENE SEC17 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0185106 | 39.9741921666667 | NWSE SEC8 T1S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9949333 | 39.9812972222222 | SWNW SEC10 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0180389 | 39.9812527777778 | SE NE SEC 8 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9834876 | 40.025552 | SENE SEC 27 T1 | 0.001604 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9834876 | 40.025552 | SENE SEC 27 T1 | 0.172179 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9834876 | 40.025552 | SENE SEC 27 T1 | 0.067773 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4 | TY | Added to GP Issuance Pending |
| 4 | TY | Added to GP Issuance Pending |
| 778 | PY | Canceled |
| 18 | TY | Canceled |
| 18 | TY | Canceled |
| 40 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 014 | 1328 | 001 | 01 | VOC | 112.308 | 1000 GALLONS THROUGHPUT | 014-1328 |
| 014 | 1330 | 001 | 01 | 110543 | 0.63 | 1000 GALLONS THROUGHPUT | 014-1330 |
| 014 | 1330 | 001 | 01 | 71432 | 0.63 | 1000 GALLONS THROUGHPUT | 014-1330 |
| 014 | 1330 | 001 | 01 | VOC | 0.63 | 1000 GALLONS THROUGHPUT | 014-1330 |
| 014 | 1330 | 001 | 02 | 110543 | 312.396 | 1000 GALLONS THROUGHPUT | 014-1330 |
| 014 | 1330 | 001 | 02 | 71432 | 312.396 | 1000 GALLONS THROUGHPUT | 014-1330 |
| 014 | 1330 | 001 | 02 | CO | 312.396 | 1000 GALLONS THROUGHPUT | 014-1330 |
| 014 | 1330 | 001 | 02 | NO2 | 312.396 | 1000 GALLONS THROUGHPUT | 014-1330 |
| 014 | 1330 | 001 | 02 | VOC | 312.396 | 1000 GALLONS THROUGHPUT | 014-1330 |
| 014 | 1337 | 001 | 01 | 110543 | 667.464 | 1000 GALLONS THROUGHPUT | 014-1337 |
| 014 | 1337 | 001 | 01 | 71432 | 667.464 | 1000 GALLONS THROUGHPUT | 014-1337 |
| 014 | 1337 | 001 | 01 | CO | 667.464 | 1000 GALLONS THROUGHPUT | 014-1337 |
| 014 | 1337 | 001 | 01 | NO2 | 667.464 | 1000 GALLONS THROUGHPUT | 014-1337 |
| 014 | 1337 | 001 | 01 | VOC | 667.464 | 1000 GALLONS THROUGHPUT | 014-1337 |
| 014 | 1337 | 002 | 01 | 110543 | 207.606 | 1000 GALLONS THROUGHPUT | 014-1337 |
| 014 | 1337 | 002 | 01 | 71432 | 207.606 | 1000 GALLONS THROUGHPUT | 014-1337 |
| 014 | 1337 | 002 | 01 | CO | 207.606 | 1000 GALLONS THROUGHPUT | 014-1337 |
| 014 | 1337 | 002 | 01 | NO2 | 207.606 | 1000 GALLONS THROUGHPUT | 014-1337 |
| 014 | 1337 | 002 | 01 | VOC | 207.606 | 1000 GALLONS THROUGHPUT | 014-1337 |
| 014 | 1338 | 001 | 01 | 110543 | 0.336 | 1000 GALLONS THROUGHPUT | 014-1338 |
| 014 | 1338 | 001 | 01 | 71432 | 0.336 | 1000 GALLONS THROUGHPUT | 014-1338 |
| 014 | 1338 | 001 | 01 | VOC | 0.336 | 1000 GALLONS THROUGHPUT | 014-1338 |
| 014 | 1338 | 001 | 02 | 110543 | 211.848 | 1000 GALLONS THROUGHPUT | 014-1338 |
| 014 | 1338 | 001 | 02 | 71432 | 211.848 | 1000 GALLONS THROUGHPUT | 014-1338 |
| 014 | 1338 | 001 | 02 | CO | 211.848 | 1000 GALLONS THROUGHPUT | 014-1338 |
| 014 | 1338 | 001 | 02 | NO2 | 211.848 | 1000 GALLONS THROUGHPUT | 014-1338 |
| 014 | 1338 | 001 | 02 | VOC | 211.848 | 1000 GALLONS THROUGHPUT | 014-1338 |
| 014 | 1338 | 002 | 01 | 71432 | 546 | 1000 GALLONS THROUGHPUT | 014-1338 |
| 014 | 1338 | 002 | 01 | VOC | 546 | 1000 GALLONS THROUGHPUT | 014-1338 |
| 014 | 1340 | 001 | 01 | VOC | 7.644 | 1000 GALLONS THROUGHPUT | 014-1340 |
| 014 | 1341 | 001 | 01 | VOC | 9.618 | 1000 GALLONS THROUGHPUT | 014-1341 |
| 014 | 1342 | 001 | 01 | VOC | 11.634 | 1000 GALLONS THROUGHPUT | 014-1342 |
| 014 | 1343 | 001 | 01 | VOC | 12.096 | 1000 GALLONS THROUGHPUT | 014-1343 |
| 014 | 1344 | 001 | 01 | VOC | 14.154 | 1000 GALLONS THROUGHPUT | 014-1344 |
| 014 | 1345 | 001 | 01 | VOC | 26.292 | 1000 GALLONS THROUGHPUT | 014-1345 |
| 014 | 1346 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1346 |
| 014 | 1347 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1347 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 5 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 2.1190476 |
| GP01 | 95 | FLARING | | -1 | 0.3571429 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 72.6190476 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 5.1904762 |
| | 0 | | | -1 | 1.0714286 |
| | 0 | | | -1 | 72.1428571 |
| | 95 | FLARING | | -1 | 5.1904762 |
| | 95 | FLARING | | -1 | 1.0714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 72.1428571 |
| 10BR1701 | 0 | | | -1 | 0.167 |
| 10BR1701 | 0 | | | -1 | 6.238 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAKER C & STIPANOVICH | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - KATS 'B' UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - KATS 'B' UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - KATS 'B' UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KATS 'B' UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KATS 'B' UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KATS 'B' UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KATS 'B' UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KATS 'B' UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HELEN E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HELEN E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HELEN E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HELEN E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HELEN E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HELEN E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HELEN E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HELEN E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HELEN E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HELEN E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - BICKLER 23-24, 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - BICKLER 23-24, 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - BICKLER 23-24, 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BICKLER 23-24, 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BICKLER 23-24, 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BICKLER 23-24, 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BICKLER 23-24, 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BICKLER 23-24, 34-34 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - BICKLER 23-24, 34-34 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - BICKLER 23-24, 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11366100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11321700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11352500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11352700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11346800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11378900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BURY CRANDELL C UNIT 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - CRANDELL E UNIT 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.915845 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03905 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004463 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.478933 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.188516 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.547515 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03536 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00596 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.023286 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.402783 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.211765 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025951 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002966 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.31828 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.12528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.692978 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000872 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01212 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02749 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005675 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.324783 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.12784 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.382083 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.045591 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.702974 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2467 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.56865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.89745 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.30845 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2881 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9834876 | 40.025552 | SENE SEC 27 T1 | 0.915845 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9857677 | 40.0105475833333 | SW NE SEC 34 T | 0.040625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9857677 | 40.0105475833333 | SW NE SEC 34 T | 0.004643 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9857677 | 40.0105475833333 | SW NE SEC 34 T | 2.650265 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9857677 | 40.0105475833333 | SW NE SEC 34 T | 0.040625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9857677 | 40.0105475833333 | SW NE SEC 34 T | 0.004643 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9857677 | 40.0105475833333 | SW NE SEC 34 T | 0.478933 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9857677 | 40.0105475833333 | SW NE SEC 34 T | 0.188516 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9857677 | 40.0105475833333 | SW NE SEC 34 T | 2.650265 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9637019 | 40.0312989166667 | SE SE SEC 23 T1 | 0.03536 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9637019 | 40.0312989166667 | SE SE SEC 23 T1 | 0.00596 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9637019 | 40.0312989166667 | SE SE SEC 23 T1 | 1.023286 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9637019 | 40.0312989166667 | SE SE SEC 23 T1 | 0.402783 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9637019 | 40.0312989166667 | SE SE SEC 23 T1 | 1.211765 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9637019 | 40.0312989166667 | SE SE SEC 23 T1 | 0.025951 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9637019 | 40.0312989166667 | SE SE SEC 23 T1 | 0.002966 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9637019 | 40.0312989166667 | SE SE SEC 23 T1 | 0.31828 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9637019 | 40.0312989166667 | SE SE SEC 23 T1 | 0.12528 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9637019 | 40.0312989166667 | SE SE SEC 23 T1 | 1.692978 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9919807 | 40.0057934722222 | NESW SEC 34 T | 0.028362 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9919807 | 40.0057934722222 | NESW SEC 34 T | 0.005855 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9919807 | 40.0057934722222 | NESW SEC 34 T | 0.394203 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9919807 | 40.0057934722222 | NESW SEC 34 T | 0.028362 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9919807 | 40.0057934722222 | NESW SEC 34 T | 0.005855 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9919807 | 40.0057934722222 | NESW SEC 34 T | 0.324783 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9919807 | 40.0057934722222 | NESW SEC 34 T | 0.12784 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9919807 | 40.0057934722222 | NESW SEC 34 T | 0.394203 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9919807 | 40.0057934722222 | NESW SEC 34 T | 0.045591 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9919807 | 40.0057934722222 | NESW SEC 34 T | 1.702974 |
| NOBLE ENERGY, INC. | 1321 | | -104.9916901 | 39.97728525 | SWNW SEC10 T | 1.2467 |
| NOBLE ENERGY, INC. | 1321 | | -105.0273958 | 39.9687136388889 | NENW SEC17 T | 1.56865 |
| NOBLE ENERGY, INC. | 1321 | | -104.9996402 | 39.98168225 | SENE4 SEC9 T1 | 1.89745 |
| NOBLE ENERGY, INC. | 1321 | | -105.0091358 | 39.9823914722222 | SENW4 SEC9 T | 1.9728 |
| NOBLE ENERGY, INC. | 1321 | | -104.9951312 | 39.9706665555556 | NWNW4 SEC15 | 2.30845 |
| NOBLE ENERGY, INC. | 1321 | | -105.1253895 | 39.9525479722222 | SWNW SEC 21 | 4.2881 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9760849 | 40.0416166111111 | NWNW SEC 23 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.976461 | 40.0191742777778 | NWSW SEC 26 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.92 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 014 | 1348 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1348 |
| 014 | 1352 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 014-1352 |
| 014 | 1352 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 014-1352 |
| 014 | 1352 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 014-1352 |
| 014 | 1352 | 001 | 02 | 110543 | 81.06 | 1000 GALLONS THROUGHPUT | 014-1352 |
| 014 | 1352 | 001 | 02 | 71432 | 81.06 | 1000 GALLONS THROUGHPUT | 014-1352 |
| 014 | 1352 | 001 | 02 | VOC | 81.06 | 1000 GALLONS THROUGHPUT | 014-1352 |
| 017 | 0001 | 001 | 01 | 107028 | 553.7 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 001 | 01 | 50000 | 553.7 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 001 | 01 | 71432 | 553.7 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 001 | 01 | 75070 | 553.7 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 001 | 01 | CO | 553.7 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 001 | 01 | NO2 | 553.7 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 001 | 01 | PM10 | 553.7 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 001 | 01 | PM2.5 | 553.7 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 001 | 01 | PT | 553.7 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 001 | 01 | SO2 | 553.7 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 001 | 01 | VOC | 553.7 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 008 | 01 | 107028 | 239.4 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 008 | 01 | 50000 | 239.4 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 008 | 01 | 71432 | 239.4 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 008 | 01 | 75070 | 239.4 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 008 | 01 | CO | 239.4 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 008 | 01 | NO2 | 239.4 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 008 | 01 | PM10 | 239.4 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 008 | 01 | PM2.5 | 239.4 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 008 | 01 | PT | 239.4 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 008 | 01 | SO2 | 239.4 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 008 | 01 | VOC | 239.4 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 011 | 01 | 107028 | 70.8 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 011 | 01 | 50000 | 70.8 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 011 | 01 | 71432 | 70.8 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 011 | 01 | 75070 | 70.8 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 011 | 01 | CO | 70.8 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 011 | 01 | NO2 | 70.8 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 011 | 01 | PM10 | 70.8 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 011 | 01 | PM2.5 | 70.8 | MILLION CUBIC FEET BURNED | 017-0001 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 7.585335 |
| | 0 | NO EQUIPMENT | | 0 | 53.7113961 |
| | 0 | NO EQUIPMENT | | 0 | 1.8782734 |
| | 0 | NO EQUIPMENT | | 0 | 7.5492144 |
| | 0 | NO EQUIPMENT | | 0 | 393.7150081 |
| | 0 | NO EQUIPMENT | | 0 | 3233.4115947 |
| | 0 | NO EQUIPMENT | | 0 | 46.9929565 |
| | 0 | NO EQUIPMENT | | 0 | 46.9929565 |
| | 0 | NO EQUIPMENT | | 0 | 46.9929565 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 122.4128589 |
| | 0 | NO EQUIPMENT | | 0 | 7.6023392 |
| | 0 | NO EQUIPMENT | | 0 | 53.7176274 |
| | 0 | NO EQUIPMENT | | 0 | 1.754386 |
| | 0 | NO EQUIPMENT | | 0 | 7.518797 |
| | 0 | NO EQUIPMENT | | 0 | 393.7343358 |
| | 0 | NO EQUIPMENT | | 0 | 3233.4168755 |
| | 0 | NO EQUIPMENT | | 0 | 47.0342523 |
| | 0 | NO EQUIPMENT | | 0 | 47.0342523 |
| | 0 | NO EQUIPMENT | | 0 | 47.0342523 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 122.3893066 |
| | 0 | NO EQUIPMENT | | 0 | 2.5423729 |
| | 0 | NO EQUIPMENT | | 0 | 18.9265537 |
| | 0 | NO EQUIPMENT | | 0 | 1.4124294 |
| | 0 | NO EQUIPMENT | | 0 | 2.5423729 |
| | 0 | NO EQUIPMENT | | 0 | 3442.6553672 |
| | 0 | NO EQUIPMENT | | 0 | 2098.8700565 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11310900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813791 | 7 | 24 | 8760 |
| (7) 1200HP CLARK BA6 ENGS | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (7) 1200HP CLARK BA6 ENGS | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (7) 1200HP CLARK BA6 ENGS | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (7) 1200HP CLARK BA6 ENGS | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (7) 1200HP CLARK BA6 ENGS | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (7) 1200HP CLARK BA6 ENGS | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (7) 1200HP CLARK BA6 ENGS | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (7) 1200HP CLARK BA6 ENGS | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (7) 1200HP CLARK BA6 ENGS | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (7) 1200HP CLARK BA6 ENGS | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (7) 1200HP CLARK BA6 ENGS | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) 1320HP CLARK HBA6 ENG | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) 1320HP CLARK HBA6 ENG | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) 1320HP CLARK HBA6 ENG | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) 1320HP CLARK HBA6 ENG | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) 1320HP CLARK HBA6 ENG | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) 1320HP CLARK HBA6 ENG | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) 1320HP CLARK HBA6 ENG | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) 1320HP CLARK HBA6 ENG | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) 1320HP CLARK HBA6 ENG | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) 1320HP CLARK HBA6 ENG | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) 1320HP CLARK HBA6 ENG | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) INGER-RAND ICE 326 HP | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) INGER-RAND ICE 326 HP | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) INGER-RAND ICE 326 HP | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) INGER-RAND ICE 326 HP | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) INGER-RAND ICE 326 HP | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) INGER-RAND ICE 326 HP | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) INGER-RAND ICE 326 HP | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) INGER-RAND ICE 326 HP | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010133 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.661025 | 40400311 |
| 15 | 28 | 35 | 22 | ACROLEIN | 2.1 | 20200202 |
| 15 | 28 | 35 | 22 | FORMALDEHYD | 14.87 | 20200202 |
| 15 | 28 | 35 | 22 | BENZENE | 0.52 | 20200202 |
| 15 | 28 | 35 | 22 | ACETALDEHYD | 2.09 | 20200202 |
| 15 | 28 | 35 | 22 | CARBON MON | 109 | 20200202 |
| 15 | 28 | 35 | 22 | NITROGEN DIO | 895.17 | 20200202 |
| 15 | 28 | 35 | 22 | PARTICULATE | 13.01 | 20200202 |
| 15 | 28 | 35 | 22 | PARTICULATE | 13.01 | 20200202 |
| 15 | 28 | 35 | 22 | TOTAL PARTICU | 13.01 | 20200202 |
| 15 | 28 | 35 | 22 | SULFUR DIOXID | 0 | 20200202 |
| 15 | 28 | 35 | 22 | VOLATILE ORG | 33.89 | 20200202 |
| 15 | 28 | 35 | 22 | ACROLEIN | 0.91 | 20200202 |
| 15 | 28 | 35 | 22 | FORMALDEHYD | 6.43 | 20200202 |
| 15 | 28 | 35 | 22 | BENZENE | 0.21 | 20200202 |
| 15 | 28 | 35 | 22 | ACETALDEHYD | 0.9 | 20200202 |
| 15 | 28 | 35 | 22 | CARBON MON | 47.13 | 20200202 |
| 15 | 28 | 35 | 22 | NITROGEN DIO | 387.04 | 20200202 |
| 15 | 28 | 35 | 22 | PARTICULATE | 5.63 | 20200202 |
| 15 | 28 | 35 | 22 | PARTICULATE | 5.63 | 20200202 |
| 15 | 28 | 35 | 22 | TOTAL PARTICU | 5.63 | 20200202 |
| 15 | 28 | 35 | 22 | SULFUR DIOXID | 0 | 20200202 |
| 15 | 28 | 35 | 22 | VOLATILE ORG | 14.65 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.09 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.67 | 20100202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20100202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.09 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 121.87 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 74.3 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -105.058754 | 39.9458386388889 | SENE SEC24 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0370082 | 39.977577 | NESE SEC 7 T1S | 0.010133 |
| NOBLE ENERGY, INC. | 1321 | | -105.0370082 | 39.977577 | NESE SEC 7 T1S | 0.001158 |
| NOBLE ENERGY, INC. | 1321 | | -105.0370082 | 39.977577 | NESE SEC 7 T1S | 0.661025 |
| NOBLE ENERGY, INC. | 1321 | | -105.0370082 | 39.977577 | NESE SEC 7 T1S | 0.010133 |
| NOBLE ENERGY, INC. | 1321 | | -105.0370082 | 39.977577 | NESE SEC 7 T1S | 0.001158 |
| NOBLE ENERGY, INC. | 1321 | | -105.0370082 | 39.977577 | NESE SEC 7 T1S | 0.661025 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 2.1 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 14.87 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0.52 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 2.09 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 109 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 895.17 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 13.01 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 13.01 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 13.01 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 33.89 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0.91 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 6.43 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0.21 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0.9 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 47.13 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 387.04 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 5.63 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 5.63 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 5.63 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 14.65 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0.09 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0.67 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0.05 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0.09 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 121.87 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 74.3 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | |
| | | |
| 0.66 | TY | |
| | | |
| | | |
| 0.66 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0001 | 011 | 01 | PT | 70.8 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 011 | 01 | SO2 | 70.8 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 011 | 01 | VOC | 70.8 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 014 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 014 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 014 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 014 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 017 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0001 |
| 017 | 0001 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 017-0001 |
| 017 | 0001 | 023 | 01 | 50000 | 0.06 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 023 | 01 | CO | 0.06 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 023 | 01 | NO2 | 0.06 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 023 | 01 | PM10 | 0.06 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 023 | 01 | PM2.5 | 0.06 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 023 | 01 | PT | 0.06 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 023 | 01 | SO2 | 0.06 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0001 | 023 | 01 | VOC | 0.06 | MILLION CUBIC FEET BURNED | 017-0001 |
| 017 | 0005 | 001 | 01 | 50000 | 6.8 | 1000 GALLONS BURNED | 017-0005 |
| 017 | 0005 | 001 | 01 | CO | 6.8 | 1000 GALLONS BURNED | 017-0005 |
| 017 | 0005 | 001 | 01 | NO2 | 6.8 | 1000 GALLONS BURNED | 017-0005 |
| 017 | 0005 | 001 | 01 | PM10 | 6.8 | 1000 GALLONS BURNED | 017-0005 |
| 017 | 0005 | 001 | 01 | PM2.5 | 6.8 | 1000 GALLONS BURNED | 017-0005 |
| 017 | 0005 | 001 | 01 | PT | 6.8 | 1000 GALLONS BURNED | 017-0005 |
| 017 | 0005 | 001 | 01 | SO2 | 6.8 | 1000 GALLONS BURNED | 017-0005 |
| 017 | 0005 | 001 | 01 | VOC | 6.8 | 1000 GALLONS BURNED | 017-0005 |
| 017 | 0005 | 002 | 01 | 50000 | 13.4 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 002 | 01 | CO | 13.4 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 002 | 01 | NO2 | 13.4 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 002 | 01 | PM10 | 13.4 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 002 | 01 | PM2.5 | 13.4 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 002 | 01 | PT | 13.4 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 002 | 01 | SO2 | 13.4 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 002 | 01 | VOC | 13.4 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0005 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 27.4011299 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 33.3333333 |
| | 0 | NO EQUIPMENT | | 0 | 666.6666667 |
| | 0 | NO EQUIPMENT | | 0 | 5333.3333333 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 100 |
| 85CY204-1 | 0 | NO EQUIPMENT | | -1 | 17.6176471 |
| 85CY204-1 | 0 | NO EQUIPMENT | | -1 | 3291.1764706 |
| 85CY204-1 | 0 | NO EQUIPMENT | | -1 | 2176.4705882 |
| 85CY204-1 | 0 | NO EQUIPMENT | | -1 | 8.1470588 |
| 85CY204-1 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| 85CY204-1 | 0 | NO EQUIPMENT | | -1 | 7.1764706 |
| 85CY204-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 85CY204-1 | 0 | NO EQUIPMENT | | -1 | 81.7647059 |
| 85CY204-2 | 0 | NO EQUIPMENT | | -1 | 17.6119403 |
| 85CY204-2 | 0 | NO EQUIPMENT | | -1 | 3432.8358209 |
| 85CY204-2 | 0 | NO EQUIPMENT | | -1 | 2119.4029851 |
| 85CY204-2 | 0 | NO EQUIPMENT | | -1 | 8.1641791 |
| 85CY204-2 | 0 | NO EQUIPMENT | | -1 | 8.1641791 |
| 85CY204-2 | 0 | NO EQUIPMENT | | -1 | 8.1641791 |
| 85CY204-2 | 0 | NO EQUIPMENT | | -1 | 0.5074627 |
| 85CY204-2 | 0 | NO EQUIPMENT | | -1 | 29.8507463 |
| 85CY204-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 85CY204-3.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| (3) INGER-RAND ICE 326 HP | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) INGER-RAND ICE 326 HP | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| (3) INGER-RAND ICE 326 HP | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| HEATING BOILER AM RAD | COLORADO INTERSTATE GAS CO KIT CARSON | 1 | 1 | 1 |
| HEATING BOILER AM RAD | COLORADO INTERSTATE GAS CO KIT CARSON | 1 | 1 | 1 |
| HEATING BOILER AM RAD | COLORADO INTERSTATE GAS CO KIT CARSON | 1 | 1 | 1 |
| HEATING BOILER AM RAD | COLORADO INTERSTATE GAS CO KIT CARSON | 1 | 1 | 1 |
| HEATING BOILER AM RAD | COLORADO INTERSTATE GAS CO KIT CARSON | 1 | 1 | 1 |
| HEATING BOILER AM RAD | COLORADO INTERSTATE GAS CO KIT CARSON | 1 | 1 | 1 |
| DIESEL STO TANK WRKNGLOSS | COLORADO INTERSTATE GAS CO KIT CARSON | 1 | 1 | 1 |
| FUGITIVE EQUIP LEAKS.XA | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO KIT CARSON | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 465 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 465 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 465 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 465 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 465 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 465 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 465 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 465 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED @ 405 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED @ 405 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED @ 405 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED @ 405 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED @ 405 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED @ 405 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED @ 405 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED @ 405 HP | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| NAT GAS ENG 3 STACK 3 | MULL DRILLING CO INC SORRENTO FIELD | 0 | 0 | 0 |
| NAT GAS ENG 3 STACK 3 | MULL DRILLING CO INC SORRENTO FIELD | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.97 | 20100202 |
| 40 | 20 | 0 | 40 | CARBON MON | 0 | 10300603 |
| 40 | 20 | 0 | 40 | NITROGEN DIO | 0 | 10300603 |
| 40 | 20 | 0 | 40 | PARTICULATE | 0 | 10300603 |
| 40 | 20 | 0 | 40 | TOTAL PARTICU | 0 | 10300603 |
| 40 | 20 | 0 | 40 | SULFUR DIOXID | 0 | 10300603 |
| 40 | 20 | 0 | 40 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400414 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.16 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.003 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0599 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.19 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.4 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0277 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0017 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0244 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00204 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.278 | 20200102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.118 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 23 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.2 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0547 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0547 | 20300201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0547 | 20300201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0034 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0.97 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0.001 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0.02 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0.16 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.788771 | 38.6603374166667 | 3073 US HWY 2 | 0.003 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.0599 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 11.19 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 7.4 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.0277 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.0017 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.0244 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.00204 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.278 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.118 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 23 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 14.2 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.0547 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.0547 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.0547 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.0034 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.2 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0005 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 004 | 01 | 50000 | 8.8 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 004 | 01 | CO | 8.8 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 004 | 01 | NO2 | 8.8 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 004 | 01 | PM10 | 8.8 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 004 | 01 | PM2.5 | 8.8 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 004 | 01 | PT | 8.8 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 004 | 01 | SO2 | 8.8 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 004 | 01 | VOC | 8.8 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0005 |
| 017 | 0005 | 007 | 01 | 107211 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 017-0005 |
| 017 | 0005 | 007 | 01 | 71432 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 017-0005 |
| 017 | 0005 | 007 | 01 | 7783064 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 017-0005 |
| 017 | 0005 | 007 | 01 | VOC | 1095 | MILLION CUBIC FEET GAS PRODUCED | 017-0005 |
| 017 | 0005 | 008 | 01 | VOC | 2656 | PROCESS UNIT-YEAR | 017-0005 |
| 017 | 0005 | 009 | 01 | VOC | 4737.516 | 1000 GALLONS THROUGHPUT | 017-0005 |
| 017 | 0005 | 010 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 017-0005 |
| 017 | 0005 | 010 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 017-0005 |
| 017 | 0005 | 010 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0005 |
| 017 | 0006 | 001 | 01 | VOC | 840 | 1000 GALLONS STORAGE CAPACITY | 017-0006 |
| 017 | 0006 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0006 |
| 017 | 0007 | 001 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 017-0007 |
| 017 | 0007 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0007 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 85CY204-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 85CY204-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 85CY204-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 85CY204-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 85CY204-4 | 0 | | | -1 | 17.6136364 |
| 85CY204-4 | 0 | NO EQUIPMENT | | -1 | 3454.5454545 |
| 85CY204-4 | 0 | NO EQUIPMENT | | -1 | 2136.3636364 |
| 85CY204-4 | 0 | NO EQUIPMENT | | -1 | 8.1590909 |
| 85CY204-4 | 0 | NO EQUIPMENT | | -1 | 8.1590909 |
| 85CY204-4 | 0 | NO EQUIPMENT | | -1 | 8.1590909 |
| 85CY204-4 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| 85CY204-4 | 0 | NO EQUIPMENT | | -1 | 22.7272727 |
| 85CY204-5 | 0 | NO EQUIPMENT | | -1 | |
| 85CY204-5 | 0 | NO EQUIPMENT | | -1 | |
| 85CY204-5 | 0 | NO EQUIPMENT | | -1 | |
| 85CY204-5 | 0 | NO EQUIPMENT | | -1 | |
| 85CY204-5 | 0 | NO EQUIPMENT | | -1 | |
| 85CY204-5 | 0 | NO EQUIPMENT | | -1 | |
| 85CY204-6 | 0 | NO EQUIPMENT | | -1 | |
| 85CY204-6 | 0 | NO EQUIPMENT | | -1 | |
| 85CY204-6 | 0 | NO EQUIPMENT | | -1 | |
| 85CY204-6 | 0 | NO EQUIPMENT | | -1 | |
| 85CY204-6 | 0 | NO EQUIPMENT | | -1 | |
| 85CY204-6 | 0 | NO EQUIPMENT | | -1 | |
| 95CY048 | 0 | NO EQUIPMENT | | -1 | 7.4484018 |
| 95CY048 | 0 | NO EQUIPMENT | | -1 | 0.0712329 |
| 95CY048 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95CY048 | 0 | NO EQUIPMENT | | -1 | 3.196347 |
| 95CY049 | 0 | NO EQUIPMENT | | -1 | 6.626506 |
| 02CY0280 | 95 | FLARING | | -1 | 68.33 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 85CY376 | 0 | NO EQUIPMENT | | -1 | 34.75 |
| 85CY376 | 0 | NO EQUIPMENT | | -1 | 0.007 |
| 85CY363.XA | 0 | NO EQUIPMENT | | -1 | |
| 85CY363.XA | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS ENG 3 STACK 3 | MULL DRILLING CO INC SORRENTO FIELD | 0 | 0 | 0 |
| NAT GAS ENG 3 STACK 3 | MULL DRILLING CO INC SORRENTO FIELD | 0 | 0 | 0 |
| NAT GAS ENG 3 STACK 3 | MULL DRILLING CO INC SORRENTO FIELD | 0 | 0 | 0 |
| NAT GAS ENG 3 STACK 3 | MULL DRILLING CO INC SORRENTO FIELD | 0 | 0 | 0 |
| NAT GAS ENG 4 STACK 4 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| NAT GAS ENG 4 STACK 4 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| NAT GAS ENG 4 STACK 4 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| NAT GAS ENG 4 STACK 4 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| NAT GAS ENG 4 STACK 4 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| NAT GAS ENG 4 STACK 4 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| NAT GAS ENG 4 STACK 4 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| NAT GAS ENG 4 STACK 4 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| ELECT GEN 1 STACK 5 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| ELECT GEN 1 STACK 5 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| ELECT GEN 1 STACK 5 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| ELECT GEN 1 STACK 5 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| ELECT GEN 1 STACK 5 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| ELECT GEN 1 STACK 5 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| ELEC GEN 2 STACK 6 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| ELEC GEN 2 STACK 6 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| ELEC GEN 2 STACK 6 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| ELEC GEN 2 STACK 6 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| ELEC GEN 2 STACK 6 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| ELEC GEN 2 STACK 6 | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| GLYCOL GAS DEHYDRATION | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 717 |
| GLYCOL GAS DEHYDRATION | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 717 |
| GLYCOL GAS DEHYDRATION | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 717 |
| GLYCOL GAS DEHYDRATION | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 717 |
| COMPONENTS | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CONDENSATE TANK | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CONDENSATE TANK | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CONDENSATE TANK | MULL DRILLING CO INC SORRENTO FIELD | 7 | 24 | 8760 |
| CRUDE OIL STORAGE | PLAINS PIPELINE L.P. CHEYENNE WELLS | 7 | 24 | 8760 |
| CRUDE OIL WITHDRAWAL LOSS | PLAINS PIPELINE L.P. CHEYENNE WELLS | 7 | 24 | 8760 |
| CRUDE OIL STORAGE | PLAINS PIPELINE L.P. KIT CARSON STA | 7 | 24 | 8760 |
| FLOATROOF WITHDRAWAL LOSS | PLAINS PIPELINE L.P. KIT CARSON STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20300201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20300201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0775 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.2 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.4 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0359 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0359 | 20300201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0359 | 20300201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0022 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20300201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20300201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20300201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20300201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300201 |
| 25 | 25 | 25 | 25 | ETHYLENE GLY | 4.078 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039 | 31000227 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.75 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.8 | 30180001 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.092862 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.595 | 40400305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301117 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301117 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| CHEYENNE WELLS - OIL FIELD - CRUDE STORAGE | O |
| CHEYENNE WELLS - OIL FIELD - CRUDE STORAGE | O |
| KIT CARSON STATION - CRUDE OIL STORAGE | T |
| KIT CARSON STATION - CRUDE OIL STORAGE | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.0775 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 15.2 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 9.4 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.0359 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.0359 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.0359 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.0022 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.1 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 4.078 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0.039 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 1.75 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 8.8 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 8.092862 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| MULL DRILLING CO | 1311 | | -102.9044583 | 38.8642055555556 | NE NE NE SEC 5 | 0 |
| PLAINS PIPELINE, L.P. | 1311 | | -102.3700819 | 38.8256824166667 | NE NE SEC 19 T | 14.595 |
| PLAINS PIPELINE, L.P. | 1311 | | -102.3700819 | 38.8256824166667 | NE NE SEC 19 T | 14.595 |
| PLAINS PIPELINE, L.P. | 1311 | | -102.7079763 | 38.8336127222222 | SE SEC 30 T13S | 0 |
| PLAINS PIPELINE, L.P. | 1311 | | -102.7079763 | 38.8336127222222 | SE SEC 30 T13S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.86 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| 14.6 | TY | Added to Construction Permit |
| 14.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0008 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 002 | 01 | 50000 | 68.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 002 | 01 | 71432 | 68.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 002 | 01 | CO | 68.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 002 | 01 | NO2 | 68.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 002 | 01 | PM10 | 68.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 002 | 01 | PM2.5 | 68.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 002 | 01 | PT | 68.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 002 | 01 | SO2 | 68.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 002 | 01 | VOC | 68.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 005 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 017-0008 |
| 017 | 0008 | 005 | 01 | CO | 3650 | MILLION CUBIC FEET GAS PRODUCED | 017-0008 |
| 017 | 0008 | 005 | 01 | NO2 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 017-0008 |
| 017 | 0008 | 005 | 01 | PM10 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 017-0008 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 87CY212-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-2 | 0 | NO EQUIPMENT | | -1 | 11.628 |
| 87CY212-2 | 0 | NO EQUIPMENT | | -1 | 0.80668 |
| 87CY212-2 | 0 | NO EQUIPMENT | | -1 | 526.163 |
| 87CY212-2 | 0 | NO EQUIPMENT | | -1 | 526.163 |
| 87CY212-2 | 0 | NO EQUIPMENT | | -1 | 48.51 |
| 87CY212-2 | 0 | NO EQUIPMENT | | -1 | 48.51 |
| 87CY212-2 | 0 | NO EQUIPMENT | | -1 | 48.51 |
| 87CY212-2 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 87CY212-2 | 0 | NO EQUIPMENT | | -1 | 37.791 |
| 87CY212-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87CY212-5 | 0 | NO EQUIPMENT | | -1 | 0.1239726 |
| 87CY212-5 | 0 | NO EQUIPMENT | | -1 | 0 |
| 87CY212-5 | 0 | NO EQUIPMENT | | -1 | 0 |
| 87CY212-5 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT 398TA 930HP IC ENGINE | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 398TA 930HP IC ENGINE | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 398TA 930HP IC ENGINE | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 398TA 930HP IC ENGINE | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 398TA 930HP IC ENGINE | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 398TA 930HP IC ENGINE | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 398TA 930HP IC ENGINE | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 398TA 930HP IC ENGINE | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 398TA 930HP IC ENGINE | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| IC ENGINE NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8736 |
| IC ENGINE NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8736 |
| IC ENGINE NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8736 |
| IC ENGINE NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8736 |
| IC ENGINE NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8736 |
| IC ENGINE NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8736 |
| IC ENGINE NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8736 |
| IC ENGINE NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8736 |
| IC ENGINE NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8736 |
| CAT 398TA 500HP SN73B1658 | CITATION OIL - MOUNT PEARL GAS PLANT | 5 | 7 | 24 |
| CAT 398TA 500HP SN73B1658 | CITATION OIL - MOUNT PEARL GAS PLANT | 5 | 7 | 24 |
| CAT 398TA 500HP SN73B1658 | CITATION OIL - MOUNT PEARL GAS PLANT | 5 | 7 | 24 |
| CAT 398TA 500HP SN73B1658 | CITATION OIL - MOUNT PEARL GAS PLANT | 5 | 7 | 24 |
| CAT 398TA 500HP SN73B1658 | CITATION OIL - MOUNT PEARL GAS PLANT | 5 | 7 | 24 |
| CAT 398TA 500HP SN73B1658 | CITATION OIL - MOUNT PEARL GAS PLANT | 5 | 7 | 24 |
| CAT 398TA 500HP SN73B1658 | CITATION OIL - MOUNT PEARL GAS PLANT | 5 | 7 | 24 |
| CAT 398TA 500HP SN73B1658 | CITATION OIL - MOUNT PEARL GAS PLANT | 5 | 7 | 24 |
| CAT MOD G398 TA | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT MOD G398 TA | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT MOD G398 TA | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT MOD G398 TA | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT MOD G398 TA | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT MOD G398 TA | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT MOD G398 TA | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.400003 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02775 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 18.100007 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.100007 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.668744 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.668744 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.668744 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02064 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.30001 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.22625 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000304 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000304 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000304 |

| site_description | site_operating_ |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.400003 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.02775 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 18.100007 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 18.100007 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 1.668744 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 1.668744 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 1.668744 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.02064 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 1.30001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.22625 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 18.1 | TY | Added to Construction Permit |
| 18.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0008 | 005 | 01 | PT | 3650 | MILLION CUBIC FEET GAS PRODUCED | 017-0008 |
| 017 | 0008 | 005 | 01 | SO2 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 017-0008 |
| 017 | 0008 | 005 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 017-0008 |
| 017 | 0008 | 006 | 01 | 50000 | 69.6 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 006 | 01 | 71432 | 69.6 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 006 | 01 | CO | 69.6 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 006 | 01 | NO2 | 69.6 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 006 | 01 | PM10 | 69.6 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 006 | 01 | PM2.5 | 69.6 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 006 | 01 | PT | 69.6 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 006 | 01 | SO2 | 69.6 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 006 | 01 | VOC | 69.6 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 007 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 008 | 01 | VOC | 876 | MILLION CUBIC FEET OF GAS PRODUCED | 017-0008 |
| 017 | 0008 | 009 | 01 | 50000 | 25 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 009 | 01 | 75070 | 25 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 009 | 01 | CO | 25 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 009 | 01 | NO2 | 25 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 009 | 01 | PM10 | 25 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 009 | 01 | PM2.5 | 25 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 009 | 01 | PT | 25 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 009 | 01 | SO2 | 25 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 009 | 01 | VOC | 25 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 010 | 01 | 50000 | 99.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 010 | 01 | 75070 | 99.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 010 | 01 | CO | 99.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 010 | 01 | NO2 | 99.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 010 | 01 | PM10 | 99.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 010 | 01 | PM2.5 | 99.8 | MILLION CUBIC FEET BURNED | 017-0008 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 87CY212-5 | 0 | NO EQUIPMENT | | -1 | 0 |
| 87CY212-5 | 0 | NO EQUIPMENT | | -1 | 0 |
| 87CY212-5 | 0 | NO EQUIPMENT | | -1 | 2.739726 |
| 85CY169 | 0 | NO EQUIPMENT | | -1 | 10.3721264 |
| 85CY169 | 0 | NO EQUIPMENT | | -1 | 0.7658046 |
| 85CY169 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 500 |
| 85CY169 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 500 |
| 85CY169 | 0 | NO EQUIPMENT | | -1 | 49.231 |
| 85CY169 | 0 | NO EQUIPMENT | | -1 | 49.2310057 |
| 85CY169 | 0 | NO EQUIPMENT | | -1 | 49.231 |
| 85CY169 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 85CY169 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 34.4827586 |
| 85CY299.CN | 0 | NO EQUIPMENT | | 0 | |
| 85CY299.CN | 0 | NO EQUIPMENT | | 0 | |
| 85CY299.CN | 0 | NO EQUIPMENT | | 0 | |
| 85CY299.CN | 0 | NO EQUIPMENT | | 0 | |
| 85CY299.CN | 0 | NO EQUIPMENT | | 0 | |
| 85CY299.CN | 0 | NO EQUIPMENT | | 0 | |
| 85CY299.CN | 0 | NO EQUIPMENT | | 0 | |
| 85CY299.CN | 0 | NO EQUIPMENT | | 0 | |
| 85CY299.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY011 | 0 | NO EQUIPMENT | | -1 | 23.5616438 |
| 95CY1028-1 | 0 | NO EQUIPMENT | | -1 | 56 |
| 95CY1028-1 | 0 | NO EQUIPMENT | | -1 | 3.0312 |
| 95CY1028-1 | 0 | NO EQUIPMENT | | -1 | 360 |
| 95CY1028-1 | 0 | NO EQUIPMENT | | -1 | 1792 |
| 95CY1028-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95CY1028-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95CY1028-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95CY1028-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95CY1028-1 | 0 | NO EQUIPMENT | | -1 | 56 |
| 95CY1028-2 | 0 | NO EQUIPMENT | | -1 | 22.044 |
| 95CY1028-2 | 0 | NO EQUIPMENT | | -1 | 4.008 |
| 95CY1028-2 | 0 | NO EQUIPMENT | | -1 | 587.174 |
| 95CY1028-2 | 0 | NO EQUIPMENT | | -1 | 587.174 |
| 95CY1028-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95CY1028-2 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL HEATER NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER NAT GAS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| 2 CATERPILLAR NAT GAS ENGINES | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| 2 CATERPILLAR NAT GAS ENGINES | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| 2 CATERPILLAR NAT GAS ENGINES | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| 2 CATERPILLAR NAT GAS ENGINES | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| 2 CATERPILLAR NAT GAS ENGINES | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| 2 CATERPILLAR NAT GAS ENGINES | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| 2 CATERPILLAR NAT GAS ENGINES | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| 2 CATERPILLAR NAT GAS ENGINES | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| 2 CATERPILLAR NAT GAS ENGINES | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT GA379TA-LCR 415HP ENG .....CANCEL | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT GA379TA-LCR 415HP ENG .....CANCEL | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT GA379TA-LCR 415HP ENG .....CANCEL | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT GA379TA-LCR 415HP ENG .....CANCEL | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT GA379TA-LCR 415HP ENG .....CANCEL | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT GA379TA-LCR 415HP ENG .....CANCEL | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT GA379TA-LCR 415HP ENG .....CANCEL | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT GA379TA-LCR 415HP ENG .....CANCEL | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT GA379TA-LCR 415HP ENG .....CANCEL | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 399 SN 49C142 830 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 399 SN 49C142 830 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 399 SN 49C142 830 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 399 SN 49C142 830 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 399 SN 49C142 830 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 399 SN 49C142 830 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 399 SN 49C142 830 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 399 SN 49C142 830 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT 399 SN 49C142 830 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1,085 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1,085 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1,085 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1,085 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1,085 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1,085 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000304 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.36095 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02665 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 17.4 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.713239 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.713239 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.713239 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02088 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.32 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.7 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.03789 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.125 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.125 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.125 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0075 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.099996 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.199999 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 29.299983 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 29.299983 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.499 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.499 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 5 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.36095 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.02665 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 17.4 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 17.4 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 1.713239 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 1.713239 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 1.713239 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.02088 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 1.2 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 10.32 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.7 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.03789 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 4.5 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 22.4 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.125 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.125 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.125 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.0075 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.7 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 1.099996 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.199999 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 29.299983 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 29.299983 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.499 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.499 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.3 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| 22.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 29.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0008 | 010 | 01 | PT | 99.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 010 | 01 | SO2 | 99.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 010 | 01 | VOC | 99.8 | MILLION CUBIC FEET BURNED | 017-0008 |
| 017 | 0008 | 011 | 01 | VOC | 730 | FLANGES IN OPERATION (ANNUAL BASIS) | 017-0008 |
| 017 | 0010 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 003 | 01 | 50000 | 17.83 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 003 | 01 | 71432 | 17.83 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 003 | 01 | 75070 | 17.83 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 003 | 01 | CO | 17.83 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 003 | 01 | NO2 | 17.83 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 003 | 01 | PM10 | 17.83 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 003 | 01 | PM2.5 | 17.83 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 003 | 01 | PT | 17.83 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 003 | 01 | SO2 | 17.83 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 003 | 01 | VOC | 17.83 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 007 | 01 | 108883 | 456.25 | MILLION CUBIC FEET GAS PRODUCED | 017-0010 |
| 017 | 0010 | 007 | 01 | 110543 | 456.25 | MILLION CUBIC FEET GAS PRODUCED | 017-0010 |
| 017 | 0010 | 007 | 01 | 1330207 | 456.25 | MILLION CUBIC FEET GAS PRODUCED | 017-0010 |
| 017 | 0010 | 007 | 01 | 71432 | 456.25 | MILLION CUBIC FEET GAS PRODUCED | 017-0010 |
| 017 | 0010 | 007 | 01 | VOC | 456.25 | MILLION CUBIC FEET GAS PRODUCED | 017-0010 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95CY1028-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95CY1028-2 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95CY1028-2 | 0 | NO EQUIPMENT | | -1 | 64.128 |
| 03CY0813 | 0 | NO EQUIPMENT | | -1 | 16.109589 |
| 88CY069-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 88CY069-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 88CY069-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 88CY069-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 88CY069-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 88CY069-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 96CY592.CN | 0 | NO EQUIPMENT | | 0 | 2.472 |
| 96CY592.CN | 0 | NO EQUIPMENT | | 0 | 9.25 |
| 96CY592.CN | 0 | NO EQUIPMENT | | 0 | 10.788 |
| 96CY592.CN | 0 | NO EQUIPMENT | | 0 | 8.082 |
| 96CY592.CN | 0 | NO EQUIPMENT | | 0 | 97.562 |
| 88CY069-3 | 0 | NO EQUIPMENT | | -1 | 12.3780146 |
| 88CY069-3 | 0 | NO EQUIPMENT | | -1 | 7.1789119 |
| 88CY069-3 | 0 | NO EQUIPMENT | | -1 | 2.8042625 |
| 88CY069-3 | 0 | NO EQUIPMENT | | -1 | 5821.6489063 |
| 88CY069-3 | 0 | NO EQUIPMENT | | -1 | 3006.1693775 |
| 88CY069-3 | 0 | NO EQUIPMENT | | -1 | 10 |
| 88CY069-3 | 0 | NO EQUIPMENT | | -1 | 10 |
| 88CY069-3 | 0 | NO EQUIPMENT | | -1 | 10 |
| 88CY069-3 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 88CY069-3 | 0 | NO EQUIPMENT | | -1 | 168.2557487 |
| 98CY0607.CN | 0 | NO EQUIPMENT | | 0 | |
| 98CY0607.CN | 0 | NO EQUIPMENT | | 0 | |
| 98CY0607.CN | 0 | NO EQUIPMENT | | 0 | |
| 98CY0607.CN | 0 | NO EQUIPMENT | | 0 | |
| 98CY0607.CN | 0 | NO EQUIPMENT | | 0 | |
| 98CY0607.CN | 0 | NO EQUIPMENT | | 0 | |
| 98CY0607.CN | 0 | NO EQUIPMENT | | 0 | |
| 01CY0448 | 0 | NO EQUIPMENT | | -1 | 8.836 |
| 01CY0448 | 0 | NO EQUIPMENT | | -1 | 3.835 |
| 01CY0448 | 0 | NO EQUIPMENT | | -1 | 5.896 |
| 01CY0448 | 0 | NO EQUIPMENT | | -1 | 8.238 |
| 01CY0448 | 0 | NO EQUIPMENT | | -1 | 175.343 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G3516LE NAT GAS ENG RATED AT 1,085 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1,085 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1,085 HP | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| LOADING RACK EMISSIONS | CITATION OIL - MOUNT PEARL GAS PLANT | 7 | 24 | 8760 |
| CAT G379NA NATGAS COMP EN | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 0 | 0 | 0 |
| CAT G379NA NATGAS COMP EN | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 0 | 0 | 0 |
| CAT G379NA NATGAS COMP EN | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 0 | 0 | 0 |
| CAT G379NA NATGAS COMP EN | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 0 | 0 | 0 |
| CAT G379NA NATGAS COMP EN | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 0 | 0 | 0 |
| CAT G379NA NATGAS COMP EN | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 0 | 0 | 0 |
| GLYCOL DEHY | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| GLYCOL DEHY | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| GLYCOL DEHY | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| GLYCOL DEHY | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| GLYCOL DEHY | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR G3412 ENGINE RATED AT 212 P | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR G3412 ENGINE RATED AT 212 P | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR G3412 ENGINE RATED AT 212 P | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR G3412 ENGINE RATED AT 212 P | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR G3412 ENGINE RATED AT 212 P | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR G3412 ENGINE RATED AT 212 P | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR G3412 ENGINE RATED AT 212 P | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR G3412 ENGINE RATED AT 212 P | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR G3412 ENGINE RATED AT 212 P | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR G3412 ENGINE RATED AT 212 P | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CAT G342NA SN: 71B696 | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CAT G342NA SN: 71B696 | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CAT G342NA SN: 71B696 | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CAT G342NA SN: 71B696 | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CAT G342NA SN: 71B696 | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CAT G342NA SN: 71B696 | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CAT G342NA SN: 71B696 | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| WEATHERFORD OLMAN HEATH DEHYDRATOR | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| WEATHERFORD OLMAN HEATH DEHYDRATOR | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| WEATHERFORD OLMAN HEATH DEHYDRATOR | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| WEATHERFORD OLMAN HEATH DEHYDRATOR | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| WEATHERFORD OLMAN HEATH DEHYDRATOR | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.499 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02994 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.199987 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.88 | 31000226 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 10300603 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.11035 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.064 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.025 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 51.9 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.8 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08915 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08915 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08915 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005349 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.015713 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.874859 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.345025 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.879294 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 40.000122 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.499 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 0.02994 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 3.199987 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7453528 | 38.8770388888889 | NE SEC 35 T13S | 5.88 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0.11035 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0.064 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0.025 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 51.9 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 26.8 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0.08915 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0.08915 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0.08915 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0.005349 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 1.5 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 2.015713 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0.874859 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 1.345025 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 1.879294 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 40.000122 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 5.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5415 | TY | Canceled |
| 2.026 | TY | Canceled |
| 2.3625 | TY | Canceled |
| 1.77 | TY | Canceled |
| 21.4 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 51.9 | TY | Added to Construction Permit |
| 26.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 40 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0010 | 008 | 01 | 50000 | 21.5 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 008 | 01 | CO | 21.5 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 008 | 01 | NO2 | 21.5 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 008 | 01 | PM10 | 21.5 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 008 | 01 | PM2.5 | 21.5 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 008 | 01 | PT | 21.5 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 008 | 01 | SO2 | 21.5 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0010 | 008 | 01 | VOC | 21.5 | MILLION CUBIC FEET BURNED | 017-0010 |
| 017 | 0011 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 004 | 01 | 71432 | 1590 | PROCESS-UNIT/YEAR | 017-0011 |
| 017 | 0011 | 004 | 01 | VOC | 1590 | PROCESS-UNIT/YEAR | 017-0011 |
| 017 | 0011 | 005 | 01 | 50000 | 4.27 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 005 | 01 | CO | 4.27 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 005 | 01 | NO2 | 4.27 | MILLION CUBIC FEET BURNED | 017-0011 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02CY0608 | 0 | NO EQUIPMENT | | -1 | 12.0330233 |
| 02CY0608 | 78.2 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2645.6193727 |
| 02CY0608 | 76.8 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2485.9699278 |
| 02CY0608 | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 02CY0608 | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 02CY0608 | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 02CY0608 | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 02CY0608 | 0 | NO EQUIPMENT | | -1 | 390.6980465 |
| 88CY346-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY346-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY188 | 0 | | | -1 | 0.1383648 |
| 95CY188 | 0 | NO EQUIPMENT | | -1 | 10.0377358 |
| 06CY0995.CN | 0 | NO EQUIPMENT | | -1 | 27.9625293 |
| 06CY0995.CN | 0 | NO EQUIPMENT | | -1 | 627.6346604 |
| 06CY0995.CN | 0 | NO EQUIPMENT | | -1 | 8285.7142857 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G342NA RATED AT 215 HP | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR, G342NA RATED AT 215 HP | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR, G342NA RATED AT 215 HP | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR, G342NA RATED AT 215 HP | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR, G342NA RATED AT 215 HP | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR, G342NA RATED AT 215 HP | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR, G342NA RATED AT 215 HP | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| CATERPILLAR, G342NA RATED AT 215 HP | CITATION OIL & GAS -BLEDSOE RANCH GAS PL | 7 | 24 | 8760 |
| 600HP INLET GAS COMPES101 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 600HP INLET GAS COMPES101 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 600HP INLET GAS COMPES101 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 600HP INLET GAS COMPES101 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 600HP INLET GAS COMPES101 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 600HP INLET GAS COMPES101 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 600HP INLET GAS COMPES101 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 600HP INLET GAS COMPES101 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 800 HP REFRIG COMP ES102 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 800 HP REFRIG COMP ES102 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 800 HP REFRIG COMP ES102 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 800 HP REFRIG COMP ES102 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 800 HP REFRIG COMP ES102 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 800 HP REFRIG COMP ES102 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 800 HP REFRIG COMP ES102 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| 800 HP REFRIG COMP ES102 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3304 ICE SN:37Y01 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3304 ICE SN:37Y01 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3304 ICE SN:37Y01 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.129355 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.200009 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.200009 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.200004 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | BENZENE | 0.11 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.98 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0597 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.69 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0.129355 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 6.200009 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 6.200009 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0.2 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0.2 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0.2 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 0.2 |
| CITATION OIL & GAS CORP. | 1311 | | -103.055489 | 38.9394492777778 | SW SE SEC 1 T1 | 4.200004 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0.11 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 7.98 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0.0597 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 1.34 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 17.69 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 6.2 | TY | Added to Construction Permit |
| 6.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 61.6 | TY | Canceled |
| 39.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 4 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0011 | 005 | 01 | PM10 | 4.27 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 005 | 01 | PT | 4.27 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 005 | 01 | SO2 | 4.27 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 005 | 01 | VOC | 4.27 | MILLION CUBIC FEET BURNED | 017-0011 |
| 017 | 0011 | 006 | 01 | 110543 | 334.74 | 1000 GALLONS THROUGHPUT | 017-0011 |
| 017 | 0011 | 006 | 01 | 71432 | 334.74 | 1000 GALLONS THROUGHPUT | 017-0011 |
| 017 | 0011 | 006 | 01 | VOC | 334.74 | 1000 GALLONS THROUGHPUT | 017-0011 |
| 017 | 0013 | 001 | 01 | 7783064 | 0 | 1000 GALLONS STORAGE CAPACITY | 017-0013 |
| 017 | 0013 | 001 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 017-0013 |
| 017 | 0013 | 001 | 02 | 7783064 | 0 | 1000 GALLONS THROUGHPUT | 017-0013 |
| 017 | 0013 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0013 |
| 017 | 0013 | 002 | 01 | CO | 0 | 1000 GALLONS BURNED | 017-0013 |
| 017 | 0013 | 002 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 017-0013 |
| 017 | 0013 | 002 | 01 | VOC | 0 | 1000 GALLONS BURNED | 017-0013 |
| 017 | 0014 | 001 | 01 | 107028 | 70 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 001 | 01 | 50000 | 70 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 001 | 01 | 71432 | 70 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 001 | 01 | 75070 | 70 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 001 | 01 | CO | 70 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 001 | 01 | NO2 | 70 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 001 | 01 | PM10 | 70 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 001 | 01 | PM2.5 | 70 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 001 | 01 | PT | 70 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 001 | 01 | SO2 | 70 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 001 | 01 | VOC | 70 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0014 |
| 017 | 0014 | 004 | 01 | 110543 | 359.73 | 1000 GALLONS THROUGHPUT | 017-0014 |
| 017 | 0014 | 004 | 01 | VOC | 359.73 | 1000 GALLONS THROUGHPUT | 017-0014 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06CY0995.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 06CY0995.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 06CY0995.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 06CY0995.CN | 0 | NO EQUIPMENT | | -1 | 93.676815 |
| 12CY1381.GF | 0 | | | 0 | 1.6667 |
| 12CY1381.GF | 0 | | | 0 | 0.0952 |
| 12CY1381.GF | 0 | | | 0 | 71.4286 |
| 83CY252.CN | 0 | NO EQUIPMENT | | 0 | |
| 83CY252.CN | 0 | NO EQUIPMENT | | 0 | |
| 83CY252.CN | 0 | NO EQUIPMENT | | 0 | |
| 83CY252.CN | 0 | NO EQUIPMENT | | 0 | |
| 12CY1792.XP | 0 | | | 0 | |
| 12CY1792.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| 12CY1792.XP | 0 | | | 0 | |
| 89CY176 | 0 | NO EQUIPMENT | | -1 | 0.7857143 |
| 89CY176 | 0 | NO EQUIPMENT | | -1 | 14.2714286 |
| 89CY176 | 0 | NO EQUIPMENT | | -1 | 0.9428571 |
| 89CY176 | 0 | NO EQUIPMENT | | -1 | 0.9 |
| 89CY176 | 63 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1861.003861 |
| 89CY176 | 68.8 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2206.959707 |
| 89CY176 | 0 | NO EQUIPMENT | | -1 | 11.7142857 |
| 89CY176 | 0 | NO EQUIPMENT | | -1 | 11.7142857 |
| 89CY176 | 0 | NO EQUIPMENT | | -1 | 11.7142857 |
| 89CY176 | 0 | NO EQUIPMENT | | -1 | 0.2857143 |
| 89CY176 | 0 | NO EQUIPMENT | | -1 | 228.5714286 |
| 89CY231-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY231-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY231-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY231-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY231-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY231-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY231-2 | 0 | NO EQUIPMENT | | -1 | |
| 89CY231-2 | 0 | NO EQUIPMENT | | -1 | |
| 89CY231-2 | 0 | NO EQUIPMENT | | -1 | |
| 89CY231-2 | 0 | NO EQUIPMENT | | -1 | |
| 09CY0893 | 0 | NO EQUIPMENT | | -1 | 2.8809523 |
| 09CY0893 | 0 | NO EQUIPMENT | | -1 | 67.857142 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR 3304 ICE SN:37Y01 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3304 ICE SN:37Y01 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3304 ICE SN:37Y01 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3304 ICE SN:37Y01 | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| CONDENSATE TANKS | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| CONDENSATE TANKS | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| CONDENSATE TANKS | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 7 | 24 | 8760 |
| CRUDE OIL BREATHING LOSS | MULL DRILLING CO PELTON HEIRS TANK STA | 7 | 24 | 8760 |
| CRUDE OIL BREATHING LOSS | MULL DRILLING CO PELTON HEIRS TANK STA | 7 | 24 | 8760 |
| CRUDE OIL WORKING LOSS | MULL DRILLING CO PELTON HEIRS TANK STA | 7 | 24 | 8760 |
| CRUDE OIL WORKING LOSS | MULL DRILLING CO PELTON HEIRS TANK STA | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENGINE RATED AT 28 HP | MULL DRILLING CO PELTON HEIRS TANK STA | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENGINE RATED AT 28 HP | MULL DRILLING CO PELTON HEIRS TANK STA | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENGINE RATED AT 28 HP | MULL DRILLING CO PELTON HEIRS TANK STA | 7 | 24 | 8760 |
| CAT G399TA 830HP ENGINE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| CAT G399TA 830HP ENGINE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| CAT G399TA 830HP ENGINE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| CAT G399TA 830HP ENGINE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| CAT G399TA 830HP ENGINE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| CAT G399TA 830HP ENGINE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| CAT G399TA 830HP ENGINE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| CAT G399TA 830HP ENGINE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| CAT G399TA 830HP ENGINE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| CAT G399TA 830HP ENGINE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| CAT G399TA 830HP ENGINE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA H2475G 300HP ICE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA H2475G 300HP ICE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA H2475G 300HP ICE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA H2475G 300HP ICE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA H2475G 300HP ICE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA H2475G 300HP ICE | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| GLYCOL HEATER | CITATION O & G - FRONTERA GAS PLANT | 0 | 0 | 0 |
| GLYCOL HEATER | CITATION O & G - FRONTERA GAS PLANT | 0 | 0 | 0 |
| GLYCOL HEATER | CITATION O & G - FRONTERA GAS PLANT | 0 | 0 | 0 |
| GLYCOL HEATER | CITATION O & G - FRONTERA GAS PLANT | 0 | 0 | 0 |
| CONDENSATE STORAGE TANK | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITATION O & G - FRONTERA GAS PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.278956 | 40400312 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015934 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.955005 | 40400312 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0 | 40301011 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301011 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0 | 40301012 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301012 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.8 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.8 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 20200102 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0275 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4995 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0315 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.1 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.41 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.41 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.41 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 10200603 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.518182 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.205125 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| NATURAL GAS PROCESSING AND REINJECTION | O |
| CRUDE OIL TANK BATTERY | O |
| CRUDE OIL TANK BATTERY | O |
| CRUDE OIL TANK BATTERY | O |
| CRUDE OIL TANK BATTERY | O |
| CRUDE OIL TANK BATTERY | O |
| CRUDE OIL TANK BATTERY | O |
| CRUDE OIL TANK BATTERY | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0.2 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0.278956 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 0.015934 |
| WILLIFORD ENERGY CO | 1311 | | -102.8136324 | 38.8795401944444 | NW NW SEC 32 | 11.955005 |
| MULL DRILLING CO | 1311 | | -102.8218696 | 38.8752776111111 | SEC 26 T8S R44 | 0 |
| MULL DRILLING CO | 1311 | | -102.8218696 | 38.8752776111111 | SEC 26 T8S R44 | 0 |
| MULL DRILLING CO | 1311 | | -102.8218696 | 38.8752776111111 | SEC 26 T8S R44 | 0 |
| MULL DRILLING CO | 1311 | | -102.8218696 | 38.8752776111111 | SEC 26 T8S R44 | 0 |
| MULL DRILLING CO | 1311 | | -102.8218696 | 38.8752776111111 | SEC 26 T8S R44 | 0.8 |
| MULL DRILLING CO | 1311 | | -102.8218696 | 38.8752776111111 | SEC 26 T8S R44 | 3.8 |
| MULL DRILLING CO | 1311 | | -102.8218696 | 38.8752776111111 | SEC 26 T8S R44 | 0.3 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0.0275 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0.4995 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0.033 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0.0315 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 24.1 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 24.1 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0.41 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0.41 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0.41 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0.01 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 8 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 0.518182 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0549331 | 38.7391060555556 | NE SEC 24 T15S | 12.205125 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | |
| | | |
| 12 | TY | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.8 | TY | |
| 3.8 | TY | |
| 0.3 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0015 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 005 | 01 | 50000 | 21 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 005 | 01 | CO | 21 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 005 | 01 | NO2 | 21 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 005 | 01 | PM10 | 21 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 005 | 01 | PM2.5 | 21 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 005 | 01 | PT | 21 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 005 | 01 | SO2 | 21 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 005 | 01 | VOC | 21 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 006 | 01 | 107028 | 60 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 006 | 01 | 50000 | 60 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 006 | 01 | 71432 | 60 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 006 | 01 | CO | 60 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 006 | 01 | NO2 | 60 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 006 | 01 | PM10 | 60 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 006 | 01 | PM2.5 | 60 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 006 | 01 | PT | 60 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 006 | 01 | SO2 | 60 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0015 | 006 | 01 | VOC | 60 | MILLION CUBIC FEET BURNED | 017-0015 |
| 017 | 0016 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0016 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 89CY276-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-1.CN | 0 | CATALYTIC REDUCTION | | 0 | |
| 89CY276-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-3.CN | 0 | CATALYTIC REDUCTION | | 0 | |
| 89CY276-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY276-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0520 | 0 | NO EQUIPMENT | | -1 | 25.7809524 |
| 97CY0520 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1238.095 |
| 97CY0520 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1238.095 |
| 97CY0520 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97CY0520 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97CY0520 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97CY0520 | 0 | NO EQUIPMENT | | -1 | 0.2857143 |
| 97CY0520 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 95.238 |
| 03CY1081 | 0 | NO EQUIPMENT | | -1 | 0.9083333 |
| 03CY1081 | 0 | NO EQUIPMENT | | -1 | 16.65 |
| 03CY1081 | 0 | NO EQUIPMENT | | -1 | 0.1233333 |
| 03CY1081 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3333.3333333 |
| 03CY1081 | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3555.5555556 |
| 03CY1081 | 0 | NO EQUIPMENT | | -1 | 11 |
| 03CY1081 | 0 | NO EQUIPMENT | | -1 | 11 |
| 03CY1081 | 0 | NO EQUIPMENT | | -1 | 11 |
| 03CY1081 | 0 | NO EQUIPMENT | | -1 | 0.3333333 |
| 03CY1081 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 60 |
| 89CY423.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| 430 HP ENGINE_CAT 399 | CITATION OIL - ARAPAHOE GAS PLANT | 0 | 0 | 0 |
| 430 HP ENGINE_CAT 399 | CITATION OIL - ARAPAHOE GAS PLANT | 0 | 0 | 0 |
| 430 HP ENGINE_CAT 399 | CITATION OIL - ARAPAHOE GAS PLANT | 0 | 0 | 0 |
| 430 HP ENGINE_CAT 399 | CITATION OIL - ARAPAHOE GAS PLANT | 0 | 0 | 0 |
| 430 HP ENGINE_CAT 399 | CITATION OIL - ARAPAHOE GAS PLANT | 0 | 0 | 0 |
| 430 HP ENGINE_CAT 399 | CITATION OIL - ARAPAHOE GAS PLANT | 0 | 0 | 0 |
| 430 HP ENGINE_CAT 399 | CITATION OIL - ARAPAHOE GAS PLANT | 0 | 0 | 0 |
| 430 HP ENGINE_CAT 399 | CITATION OIL - ARAPAHOE GAS PLANT | 0 | 0 | 0 |
| CAT 399 TA-LCR 830HP ICE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CAT 399 TA-LCR 830HP ICE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CAT 399 TA-LCR 830HP ICE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CAT 399 TA-LCR 830HP ICE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CAT 399 TA-LCR 830HP ICE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CAT 399 TA-LCR 830HP ICE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| MILTS WELDING GLY DEHY | CITATION OIL - ARAPAHOE GAS PLANT | 1 | 1 | 1 |
| MILTS WELDING GLY DEHY | CITATION OIL - ARAPAHOE GAS PLANT | 1 | 1 | 1 |
| MILTS WELDING GLY DEHY | CITATION OIL - ARAPAHOE GAS PLANT | 1 | 1 | 1 |
| MILTS WELDING GLY DEHY | CITATION OIL - ARAPAHOE GAS PLANT | 1 | 1 | 1 |
| CATERPILAR 3408 | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILAR 3408 | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILAR 3408 | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILAR 3408 | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILAR 3408 | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILAR 3408 | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILAR 3408 | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILAR 3408 | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, 399TA-LCR NATURAL GAS ENGINE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, 399TA-LCR NATURAL GAS ENGINE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, 399TA-LCR NATURAL GAS ENGINE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, 399TA-LCR NATURAL GAS ENGINE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, 399TA-LCR NATURAL GAS ENGINE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, 399TA-LCR NATURAL GAS ENGINE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, 399TA-LCR NATURAL GAS ENGINE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, 399TA-LCR NATURAL GAS ENGINE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, 399TA-LCR NATURAL GAS ENGINE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, 399TA-LCR NATURAL GAS ENGINE | CITATION OIL - ARAPAHOE GAS PLANT | 7 | 24 | 8760 |
| CAT G3306TAA 196HP ENGINE | MULL DRILLING CO FUSU COMPRESSOR SITE | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 10300603 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2707 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.999998 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.999998 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.105 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.105 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.105 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.999999 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.02725 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4995 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0037 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 20 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.33 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.33 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.33 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0.2707 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 12.999998 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 12.999998 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0.105 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0.105 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0.105 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0.003 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0.999999 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0.02725 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0.4995 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0.0037 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 20 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 16 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0.33 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0.33 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0.33 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 0.01 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1019 | 38.8003527777778 | SE SW SEC 22 T | 1.8 |
| MULL DRILLING CO | 1311 | | -102.0491861 | 38.7616166666667 | SEC 7 T15S R41 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 13 | TY | Added to Construction Permit |
| 13 | TY | Added to Construction Permit |
| 0.11 | TY | Added to Construction Permit |
| 0.11 | TY | Added to Construction Permit |
| 0.11 | TY | Added to Construction Permit |
| 0.003 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 20 | TY | Added to Construction Permit |
| 16 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0016 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0016 |
| 017 | 0016 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0016 |
| 017 | 0016 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0016 |
| 017 | 0016 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0016 |
| 017 | 0016 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0016 |
| 017 | 0017 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0017 |
| 017 | 0017 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0017 |
| 017 | 0017 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0017 |
| 017 | 0017 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0017 |
| 017 | 0017 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0017 |
| 017 | 0017 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0017 |
| 017 | 0018 | 001 | 01 | VOC | 1844 | PROCESS-UNIT/YEAR | 017-0018 |
| 017 | 0018 | 002 | 01 | 107028 | 62.8 | MILLION CUBIC FEET BURNED | 017-0018 |
| 017 | 0018 | 002 | 01 | 50000 | 62.8 | MILLION CUBIC FEET BURNED | 017-0018 |
| 017 | 0018 | 002 | 01 | 75070 | 62.8 | MILLION CUBIC FEET BURNED | 017-0018 |
| 017 | 0018 | 002 | 01 | CO | 62.8 | MILLION CUBIC FEET BURNED | 017-0018 |
| 017 | 0018 | 002 | 01 | NO2 | 62.8 | MILLION CUBIC FEET BURNED | 017-0018 |
| 017 | 0018 | 002 | 01 | VOC | 62.8 | MILLION CUBIC FEET BURNED | 017-0018 |
| 017 | 0018 | 003 | 01 | 107028 | 62.4 | MILLION CUBIC FEET BURNED | 017-0018 |
| 017 | 0018 | 003 | 01 | 50000 | 62.4 | MILLION CUBIC FEET BURNED | 017-0018 |
| 017 | 0018 | 003 | 01 | 75070 | 62.4 | MILLION CUBIC FEET BURNED | 017-0018 |
| 017 | 0018 | 003 | 01 | CO | 62.4 | MILLION CUBIC FEET BURNED | 017-0018 |
| 017 | 0018 | 003 | 01 | NO2 | 62.4 | MILLION CUBIC FEET BURNED | 017-0018 |
| 017 | 0018 | 003 | 01 | VOC | 62.4 | MILLION CUBIC FEET BURNED | 017-0018 |
| 017 | 0021 | 001 | 01 | 107028 | 42.55 | MILLION CUBIC FEET BURNED | 017-0021 |
| 017 | 0021 | 001 | 01 | 50000 | 42.55 | MILLION CUBIC FEET BURNED | 017-0021 |
| 017 | 0021 | 001 | 01 | 71432 | 42.55 | MILLION CUBIC FEET BURNED | 017-0021 |
| 017 | 0021 | 001 | 01 | 75070 | 42.55 | MILLION CUBIC FEET BURNED | 017-0021 |
| 017 | 0021 | 001 | 01 | CO | 42.55 | MILLION CUBIC FEET BURNED | 017-0021 |
| 017 | 0021 | 001 | 01 | NO2 | 42.55 | MILLION CUBIC FEET BURNED | 017-0021 |
| 017 | 0021 | 001 | 01 | PM10 | 42.55 | MILLION CUBIC FEET BURNED | 017-0021 |
| 017 | 0021 | 001 | 01 | PM2.5 | 42.55 | MILLION CUBIC FEET BURNED | 017-0021 |
| 017 | 0021 | 001 | 01 | PT | 42.55 | MILLION CUBIC FEET BURNED | 017-0021 |
| 017 | 0021 | 001 | 01 | SO2 | 42.55 | MILLION CUBIC FEET BURNED | 017-0021 |
| 017 | 0021 | 001 | 01 | VOC | 42.55 | MILLION CUBIC FEET BURNED | 017-0021 |
| 017 | 0021 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0021 |
| 017 | 0022 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0022 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 89CY423.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY423.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY423.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY423.CN | 0 | NO EQUIPMENT | | 0 | |
| 89CY423.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY069-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY069-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY069-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY069-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY069-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88CY069-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY241 | 0 | NO EQUIPMENT | | -1 | 3.5791757 |
| 91CY798-1 | 0 | | | -1 | 5.14 |
| 91CY798-1 | 0 | NO EQUIPMENT | | -1 | 65.8803 |
| 91CY798-1 | 0 | | | -1 | 8.36 |
| 91CY798-1 | 0 | NO EQUIPMENT | | -1 | 1054.09 |
| 91CY798-1 | 0 | NO EQUIPMENT | | -1 | 527.043 |
| 91CY798-1 | 0 | NO EQUIPMENT | | -1 | 263.521 |
| 91CY798-2 | 0 | | | -1 | 5.14 |
| 91CY798-2 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 65.8803 |
| 91CY798-2 | 0 | | | -1 | 8.36 |
| 91CY798-2 | 0 | NO EQUIPMENT | | -1 | 1060.8974359 |
| 91CY798-2 | 0 | NO EQUIPMENT | | -1 | 527.043 |
| 91CY798-2 | 0 | NO EQUIPMENT | | -1 | 263.521 |
| 91CY834 | 0 | NO EQUIPMENT | | -1 | 2.0681551 |
| 91CY834 | 0 | NO EQUIPMENT | | -1 | 15.1116334 |
| 91CY834 | 0 | NO EQUIPMENT | | -1 | 1.2455934 |
| 91CY834 | 0 | NO EQUIPMENT | | -1 | 2.0446533 |
| 91CY834 | 78.4 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2937.720329 |
| 91CY834 | 63.65 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1745.6604981 |
| 91CY834 | 0 | NO EQUIPMENT | | -1 | 14.1010576 |
| 91CY834 | 0 | NO EQUIPMENT | | -1 | 14.1010576 |
| 91CY834 | 0 | NO EQUIPMENT | | -1 | 14.1010576 |
| 91CY834 | 0 | NO EQUIPMENT | | -1 | 0.4700353 |
| 91CY834 | 0 | NO EQUIPMENT | | -1 | 47.0035253 |
| 03CY0818.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY666.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G3306TAA 196HP ENGINE | MULL DRILLING CO FUSU COMPRESSOR SITE | 0 | 0 | 0 |
| CAT G3306TAA 196HP ENGINE | MULL DRILLING CO FUSU COMPRESSOR SITE | 0 | 0 | 0 |
| CAT G3306TAA 196HP ENGINE | MULL DRILLING CO FUSU COMPRESSOR SITE | 0 | 0 | 0 |
| CAT G3306TAA 196HP ENGINE | MULL DRILLING CO FUSU COMPRESSOR SITE | 0 | 0 | 0 |
| CAT G3306TAA 196HP ENGINE | MULL DRILLING CO FUSU COMPRESSOR SITE | 0 | 0 | 0 |
| CAT 3412 300HP ENGINE | ANADARKO E&P CO. - ALLEN COMPRESSOR STA | 7 | 24 | 8760 |
| CAT 3412 300HP ENGINE | ANADARKO E&P CO. - ALLEN COMPRESSOR STA | 7 | 24 | 8760 |
| CAT 3412 300HP ENGINE | ANADARKO E&P CO. - ALLEN COMPRESSOR STA | 7 | 24 | 8760 |
| CAT 3412 300HP ENGINE | ANADARKO E&P CO. - ALLEN COMPRESSOR STA | 7 | 24 | 8760 |
| CAT 3412 300HP ENGINE | ANADARKO E&P CO. - ALLEN COMPRESSOR STA | 7 | 24 | 8760 |
| CAT 3412 300HP ENGINE | ANADARKO E&P CO. - ALLEN COMPRESSOR STA | 7 | 24 | 8760 |
| COMPONENTS AT PLANT | MULL DRILLING CO ARAPAHOE NW C.S. | 7 | 24 | 8760 |
| CAT 518 HP COMPRESSOR | MULL DRILLING CO ARAPAHOE NW C.S. | 7 | 24 | 8760 |
| CAT 518 HP COMPRESSOR | MULL DRILLING CO ARAPAHOE NW C.S. | 7 | 24 | 8760 |
| CAT 518 HP COMPRESSOR | MULL DRILLING CO ARAPAHOE NW C.S. | 7 | 24 | 8760 |
| CAT 518 HP COMPRESSOR | MULL DRILLING CO ARAPAHOE NW C.S. | 7 | 24 | 8760 |
| CAT 518 HP COMPRESSOR | MULL DRILLING CO ARAPAHOE NW C.S. | 7 | 24 | 8760 |
| CAT 518 HP COMPRESSOR | MULL DRILLING CO ARAPAHOE NW C.S. | 7 | 24 | 8760 |
| CAT 837HP COMPRESSOR ENG. | MULL DRILLING CO ARAPAHOE NW C.S. | 7 | 24 | 8760 |
| CAT 837HP COMPRESSOR ENG. | MULL DRILLING CO ARAPAHOE NW C.S. | 7 | 24 | 8760 |
| CAT 837HP COMPRESSOR ENG. | MULL DRILLING CO ARAPAHOE NW C.S. | 7 | 24 | 8760 |
| CAT 837HP COMPRESSOR ENG. | MULL DRILLING CO ARAPAHOE NW C.S. | 7 | 24 | 8760 |
| CAT 837HP COMPRESSOR ENG. | MULL DRILLING CO ARAPAHOE NW C.S. | 7 | 24 | 8760 |
| CAT 837HP COMPRESSOR ENG. | MULL DRILLING CO ARAPAHOE NW C.S. | 7 | 24 | 8760 |
| CAT C379TA NAT GAS ENG RATED AT 465 HP | CITATION OIL - EAST SORRENTO C.S. | 7 | 24 | 8760 |
| CAT C379TA NAT GAS ENG RATED AT 465 HP | CITATION OIL - EAST SORRENTO C.S. | 7 | 24 | 8760 |
| CAT C379TA NAT GAS ENG RATED AT 465 HP | CITATION OIL - EAST SORRENTO C.S. | 7 | 24 | 8760 |
| CAT C379TA NAT GAS ENG RATED AT 465 HP | CITATION OIL - EAST SORRENTO C.S. | 7 | 24 | 8760 |
| CAT C379TA NAT GAS ENG RATED AT 465 HP | CITATION OIL - EAST SORRENTO C.S. | 7 | 24 | 8760 |
| CAT C379TA NAT GAS ENG RATED AT 465 HP | CITATION OIL - EAST SORRENTO C.S. | 7 | 24 | 8760 |
| CAT C379TA NAT GAS ENG RATED AT 465 HP | CITATION OIL - EAST SORRENTO C.S. | 7 | 24 | 8760 |
| CAT C379TA NAT GAS ENG RATED AT 465 HP | CITATION OIL - EAST SORRENTO C.S. | 7 | 24 | 8760 |
| CAT C379TA NAT GAS ENG RATED AT 465 HP | CITATION OIL - EAST SORRENTO C.S. | 7 | 24 | 8760 |
| CAT C379TA NAT GAS ENG RATED AT 465 HP | CITATION OIL - EAST SORRENTO C.S. | 7 | 24 | 8760 |
| CAT C379TA NAT GAS ENG RATED AT 465 HP | CITATION OIL - EAST SORRENTO C.S. | 7 | 24 | 8760 |
| NATCO NATURAL GAS DEHYDRATION SYSTEM | CITATION OIL - EAST SORRENTO C.S. | 7 | 24 | 8760 |
| CATERPILLAR G398TA S/N 73 | HERMAN L LOEB SECOND WIND FIELD COMPR | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3 | 31088804 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.161396 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.068641 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.262504 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 33.098426 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.54915 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.274559 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.160368 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.055465 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.260832 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 33.1 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.443742 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.221855 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.044 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3215 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0265 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0435 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| FORMERLY MARATHON OIL - NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MULL DRILLING CO | 1311 | | -102.0491861 | 38.7616166666667 | SEC 7 T15S R41 | 0 |
| MULL DRILLING CO | 1311 | | -102.0491861 | 38.7616166666667 | SEC 7 T15S R41 | 0 |
| MULL DRILLING CO | 1311 | | -102.0491861 | 38.7616166666667 | SEC 7 T15S R41 | 0 |
| MULL DRILLING CO | 1311 | | -102.0491861 | 38.7616166666667 | SEC 7 T15S R41 | 0 |
| MULL DRILLING CO | 1311 | | -102.0491861 | 38.7616166666667 | SEC 7 T15S R41 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -103.0963234 | 38.954996 | SW SW SEC 25 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -103.0963234 | 38.954996 | SW SW SEC 25 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -103.0963234 | 38.954996 | SW SW SEC 25 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -103.0963234 | 38.954996 | SW SW SEC 25 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -103.0963234 | 38.954996 | SW SW SEC 25 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -103.0963234 | 38.954996 | SW SW SEC 25 | 0 |
| MULL DRILLING CO | 1311 | | -102.1532361 | 38.8731666666667 | SW SE SEC 31 T | 3.3 |
| MULL DRILLING CO | 1311 | | -102.1532361 | 38.8731666666667 | SW SE SEC 31 T | 0.161396 |
| MULL DRILLING CO | 1311 | | -102.1532361 | 38.8731666666667 | SW SE SEC 31 T | 2.068641 |
| MULL DRILLING CO | 1311 | | -102.1532361 | 38.8731666666667 | SW SE SEC 31 T | 0.262504 |
| MULL DRILLING CO | 1311 | | -102.1532361 | 38.8731666666667 | SW SE SEC 31 T | 33.098426 |
| MULL DRILLING CO | 1311 | | -102.1532361 | 38.8731666666667 | SW SE SEC 31 T | 16.54915 |
| MULL DRILLING CO | 1311 | | -102.1532361 | 38.8731666666667 | SW SE SEC 31 T | 8.274559 |
| MULL DRILLING CO | 1311 | | -102.1532361 | 38.8731666666667 | SW SE SEC 31 T | 0.160368 |
| MULL DRILLING CO | 1311 | | -102.1532361 | 38.8731666666667 | SW SE SEC 31 T | 2.055465 |
| MULL DRILLING CO | 1311 | | -102.1532361 | 38.8731666666667 | SW SE SEC 31 T | 0.260832 |
| MULL DRILLING CO | 1311 | | -102.1532361 | 38.8731666666667 | SW SE SEC 31 T | 33.1 |
| MULL DRILLING CO | 1311 | | -102.1532361 | 38.8731666666667 | SW SE SEC 31 T | 16.443742 |
| MULL DRILLING CO | 1311 | | -102.1532361 | 38.8731666666667 | SW SE SEC 31 T | 8.221855 |
| CITATION OIL & GAS CORP. | 4922 | 1311 | -102.8661772 | 38.8495684166667 | NW NW SEC 11 | 0.044 |
| CITATION OIL & GAS CORP. | 4922 | 1311 | -102.8661772 | 38.8495684166667 | NW NW SEC 11 | 0.3215 |
| CITATION OIL & GAS CORP. | 4922 | 1311 | -102.8661772 | 38.8495684166667 | NW NW SEC 11 | 0.0265 |
| CITATION OIL & GAS CORP. | 4922 | 1311 | -102.8661772 | 38.8495684166667 | NW NW SEC 11 | 0.0435 |
| CITATION OIL & GAS CORP. | 4922 | 1311 | -102.8661772 | 38.8495684166667 | NW NW SEC 11 | 13.5 |
| CITATION OIL & GAS CORP. | 4922 | 1311 | -102.8661772 | 38.8495684166667 | NW NW SEC 11 | 13.5 |
| CITATION OIL & GAS CORP. | 4922 | 1311 | -102.8661772 | 38.8495684166667 | NW NW SEC 11 | 0.3 |
| CITATION OIL & GAS CORP. | 4922 | 1311 | -102.8661772 | 38.8495684166667 | NW NW SEC 11 | 0.3 |
| CITATION OIL & GAS CORP. | 4922 | 1311 | -102.8661772 | 38.8495684166667 | NW NW SEC 11 | 0.3 |
| CITATION OIL & GAS CORP. | 4922 | 1311 | -102.8661772 | 38.8495684166667 | NW NW SEC 11 | 0.01 |
| CITATION OIL & GAS CORP. | 4922 | 1311 | -102.8661772 | 38.8495684166667 | NW NW SEC 11 | 1 |
| CITATION OIL & GAS CORP. | 4922 | 1311 | -102.8661772 | 38.8495684166667 | NW NW SEC 11 | 0 |
| HERMAN L. LOEB | 1311 | | -102.1087919 | 38.8066751111111 | SEC 24 T16S R4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 15 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 33.1 | TY | Added to Construction Permit |
| 16.6 | TY | Added to Construction Permit |
| 8.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 33.1 | TY | Added to Construction Permit |
| 16.6 | TY | Added to Construction Permit |
| 8.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.5 | TY | Added to Construction Permit |
| 13.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0022 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0022 |
| 017 | 0022 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0022 |
| 017 | 0022 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0022 |
| 017 | 0022 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0022 |
| 017 | 0022 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0022 |
| 017 | 0022 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0022 |
| 017 | 0023 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0023 |
| 017 | 0023 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0023 |
| 017 | 0023 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0023 |
| 017 | 0023 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0023 |
| 017 | 0023 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0023 |
| 017 | 0023 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0023 |
| 017 | 0024 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0024 |
| 017 | 0024 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0024 |
| 017 | 0024 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0024 |
| 017 | 0024 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0024 |
| 017 | 0024 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0024 |
| 017 | 0024 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0024 |
| 017 | 0025 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0025 |
| 017 | 0025 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0025 |
| 017 | 0025 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0025 |
| 017 | 0025 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0025 |
| 017 | 0025 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0025 |
| 017 | 0025 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0025 |
| 017 | 0026 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 002 | 01 | 107028 | 176 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 002 | 01 | 50000 | 176 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 002 | 01 | 71432 | 176 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 002 | 01 | 75070 | 176 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 002 | 01 | CO | 176 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 002 | 01 | NO2 | 176 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 002 | 01 | PM10 | 176 | MILLION CUBIC FEET BURNED | 017-0026 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY666.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY666.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY666.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY666.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY666.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY666.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY946.CN | 0 | NO EQUIPMENT | | 0 | 383.41 |
| 92CY946.CN | 0 | NO EQUIPMENT | | 0 | 2811.67 |
| 92CY946.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 92CY946.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 92CY946.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 92CY946.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY945.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY945.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY945.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY945.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY945.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY945.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY947.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY947.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY947.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY947.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY947.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY947.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY875.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY875.CN | 81.8 | CATALYTIC AFTERBURNER | | 0 | |
| 92CY875.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY875.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY875.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY875.CN | 0 | NO EQUIPMENT | | 0 | |
| 05CY0270 | 0 | NO EQUIPMENT | | -1 | 0.5681818 |
| 05CY0270 | 0 | NO EQUIPMENT | | -1 | 10.1136366 |
| 05CY0270 | 0 | NO EQUIPMENT | | -1 | 0.7954545 |
| 05CY0270 | 0 | NO EQUIPMENT | | -1 | 0.6818181 |
| 05CY0270 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 3243.9393939 |
| 05CY0270 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2432.9545455 |
| 05CY0270 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G398TA S/N 73 | HERMAN L LOEB SECOND WIND FIELD COMPR | 7 | 24 | 8736 |
| CATERPILLAR G398TA S/N 73 | HERMAN L LOEB SECOND WIND FIELD COMPR | 7 | 24 | 8736 |
| CATERPILLAR G398TA S/N 73 | HERMAN L LOEB SECOND WIND FIELD COMPR | 7 | 24 | 8736 |
| CATERPILLAR G398TA S/N 73 | HERMAN L LOEB SECOND WIND FIELD COMPR | 7 | 24 | 8736 |
| CATERPILLAR G398TA S/N 73 | HERMAN L LOEB SECOND WIND FIELD COMPR | 7 | 24 | 8736 |
| CATERPILLAR G398TA S/N 73 | HERMAN L LOEB SECOND WIND FIELD COMPR | 7 | 24 | 8736 |
| WAUKESHA SN 315212 | UNION PACIFIC RES CO ARAPAHOE UNIT 166 | 7 | 24 | 8736 |
| WAUKESHA SN 315212 | UNION PACIFIC RES CO ARAPAHOE UNIT 166 | 7 | 24 | 8736 |
| WAUKESHA SN 315212 | UNION PACIFIC RES CO ARAPAHOE UNIT 166 | 7 | 24 | 8736 |
| WAUKESHA SN 315212 | UNION PACIFIC RES CO ARAPAHOE UNIT 166 | 7 | 24 | 8736 |
| WAUKESHA SN 315212 | UNION PACIFIC RES CO ARAPAHOE UNIT 166 | 7 | 24 | 8736 |
| WAUKESHA SN 315212 | UNION PACIFIC RES CO ARAPAHOE UNIT 166 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N N/AVAI | UNION PACIFIC RES CO ARAPAHOE UNIT 162 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N N/AVAI | UNION PACIFIC RES CO ARAPAHOE UNIT 162 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N N/AVAI | UNION PACIFIC RES CO ARAPAHOE UNIT 162 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N N/AVAI | UNION PACIFIC RES CO ARAPAHOE UNIT 162 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N N/AVAI | UNION PACIFIC RES CO ARAPAHOE UNIT 162 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N N/AVAI | UNION PACIFIC RES CO ARAPAHOE UNIT 162 | 7 | 24 | 8736 |
| FORD MODEL 300 S/N 11436 | UNION PACIFIC RES CO ARAPAHOE UNIT 154 | 7 | 24 | 8736 |
| FORD MODEL 300 S/N 11436 | UNION PACIFIC RES CO ARAPAHOE UNIT 154 | 7 | 24 | 8736 |
| FORD MODEL 300 S/N 11436 | UNION PACIFIC RES CO ARAPAHOE UNIT 154 | 7 | 24 | 8736 |
| FORD MODEL 300 S/N 11436 | UNION PACIFIC RES CO ARAPAHOE UNIT 154 | 7 | 24 | 8736 |
| FORD MODEL 300 S/N 11436 | UNION PACIFIC RES CO ARAPAHOE UNIT 154 | 7 | 24 | 8736 |
| FORD MODEL 300 S/N 11436 | UNION PACIFIC RES CO ARAPAHOE UNIT 154 | 7 | 24 | 8736 |
| CAT 3408TAA ENG SN 6NBT64 | CITATION O&G CORP - N ARAPAHOE SEC REC | 0 | 0 | 0 |
| CAT 3408TAA ENG SN 6NBT64 | CITATION O&G CORP - N ARAPAHOE SEC REC | 0 | 0 | 0 |
| CAT 3408TAA ENG SN 6NBT64 | CITATION O&G CORP - N ARAPAHOE SEC REC | 0 | 0 | 0 |
| CAT 3408TAA ENG SN 6NBT64 | CITATION O&G CORP - N ARAPAHOE SEC REC | 0 | 0 | 0 |
| CAT 3408TAA ENG SN 6NBT64 | CITATION O&G CORP - N ARAPAHOE SEC REC | 0 | 0 | 0 |
| CAT 3408TAA ENG SN 6NBT64 | CITATION O&G CORP - N ARAPAHOE SEC REC | 0 | 0 | 0 |
| WAUKESHA L7042GSI C122651 | CITATION O&G CORP - N ARAPAHOE SEC REC | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C122651 | CITATION O&G CORP - N ARAPAHOE SEC REC | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C122651 | CITATION O&G CORP - N ARAPAHOE SEC REC | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C122651 | CITATION O&G CORP - N ARAPAHOE SEC REC | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C122651 | CITATION O&G CORP - N ARAPAHOE SEC REC | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C122651 | CITATION O&G CORP - N ARAPAHOE SEC REC | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C122651 | CITATION O&G CORP - N ARAPAHOE SEC REC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.89 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 42.82 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 42.82 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.88 | 20200202 |

| site_description | site_operating_s |
|---|---|
| FORMERLY MARATHON OIL - NATURAL GAS TRANSMISSION | X |
| FORMERLY MARATHON OIL - NATURAL GAS TRANSMISSION | X |
| FORMERLY MARATHON OIL - NATURAL GAS TRANSMISSION | X |
| FORMERLY MARATHON OIL - NATURAL GAS TRANSMISSION | X |
| FORMERLY MARATHON OIL - NATURAL GAS TRANSMISSION | X |
| FORMERLY MARATHON OIL - NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HERMAN L. LOEB | 1311 | | -102.1087919 | 38.8066751111111 | SEC 24 T16S R4 | 0 |
| HERMAN L. LOEB | 1311 | | -102.1087919 | 38.8066751111111 | SEC 24 T16S R4 | 0 |
| HERMAN L. LOEB | 1311 | | -102.1087919 | 38.8066751111111 | SEC 24 T16S R4 | 0 |
| HERMAN L. LOEB | 1311 | | -102.1087919 | 38.8066751111111 | SEC 24 T16S R4 | 0 |
| HERMAN L. LOEB | 1311 | | -102.1087919 | 38.8066751111111 | SEC 24 T16S R4 | 0 |
| HERMAN L. LOEB | 1311 | | -102.1087919 | 38.8066751111111 | SEC 24 T16S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1376818 | 38.83556325 | SW NE SEC 17 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1376818 | 38.83556325 | SW NE SEC 17 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1376818 | 38.83556325 | SW NE SEC 17 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1376818 | 38.83556325 | SW NE SEC 17 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1376818 | 38.83556325 | SW NE SEC 17 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1376818 | 38.83556325 | SW NE SEC 17 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1285151 | 38.9730604444444 | N NW SEC 16 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1285151 | 38.9730604444444 | N NW SEC 16 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1285151 | 38.9730604444444 | N NW SEC 16 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1285151 | 38.9730604444444 | N NW SEC 16 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1285151 | 38.9730604444444 | N NW SEC 16 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1285151 | 38.9730604444444 | N NW SEC 16 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1232369 | 38.8197303333333 | NW SW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1232369 | 38.8197303333333 | NW SW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1232369 | 38.8197303333333 | NW SW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1232369 | 38.8197303333333 | NW SW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1232369 | 38.8197303333333 | NW SW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1232369 | 38.8197303333333 | NW SW SEC 21 | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 0.05 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 0.89 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 0.07 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 0.06 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 42.82 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 42.82 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 0.88 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 42.9 | TY | Added to Construction Permit |
| 42.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0026 | 002 | 01 | PM2.5 | 176 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 002 | 01 | PT | 176 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 002 | 01 | SO2 | 176 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0026 | 002 | 01 | VOC | 176 | MILLION CUBIC FEET BURNED | 017-0026 |
| 017 | 0027 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0027 |
| 017 | 0027 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0027 |
| 017 | 0027 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0027 |
| 017 | 0027 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0027 |
| 017 | 0027 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0027 |
| 017 | 0027 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0027 |
| 017 | 0029 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0029 |
| 017 | 0029 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0029 |
| 017 | 0029 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0029 |
| 017 | 0029 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0029 |
| 017 | 0029 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0029 |
| 017 | 0029 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0029 |
| 017 | 0029 | 002 | 01 | 50000 | 7.01 | MILLION CUBIC FEET BURNED | 017-0029 |
| 017 | 0029 | 002 | 01 | CO | 7.01 | MILLION CUBIC FEET BURNED | 017-0029 |
| 017 | 0029 | 002 | 01 | NO2 | 7.01 | MILLION CUBIC FEET BURNED | 017-0029 |
| 017 | 0029 | 002 | 01 | PM10 | 7.01 | MILLION CUBIC FEET BURNED | 017-0029 |
| 017 | 0029 | 002 | 01 | PM2.5 | 7.01 | MILLION CUBIC FEET BURNED | 017-0029 |
| 017 | 0029 | 002 | 01 | PT | 7.01 | MILLION CUBIC FEET BURNED | 017-0029 |
| 017 | 0029 | 002 | 01 | SO2 | 7.01 | MILLION CUBIC FEET BURNED | 017-0029 |
| 017 | 0029 | 002 | 01 | VOC | 7.01 | MILLION CUBIC FEET BURNED | 017-0029 |
| 017 | 0030 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0030 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05CY0270 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05CY0270 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05CY0270 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05CY0270 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 142.7272727 |
| 92CY944.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY944.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY944.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY944.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY944.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY944.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1000.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1000.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1000.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1000.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1000.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1000.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0480.XP | 0 | NO EQUIPMENT | | -1 | 30.0998573 |
| 99CY0480.XP | 0 | NO EQUIPMENT | | -1 | 3720.3994294 |
| 99CY0480.XP | 0 | NO EQUIPMENT | | -1 | 2271.0413695 |
| 99CY0480.XP | 0 | NO EQUIPMENT | | -1 | 19.9714693 |
| 99CY0480.XP | 0 | NO EQUIPMENT | | -1 | 19.9714693 |
| 99CY0480.XP | 0 | NO EQUIPMENT | | -1 | 19.9714693 |
| 99CY0480.XP | 0 | NO EQUIPMENT | | -1 | 0.5706134 |
| 99CY0480.XP | 0 | NO EQUIPMENT | | -1 | 2.853067 |
| 92CY1001.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1001.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1001.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1001.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1001.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1001.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1001.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY690.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY690.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY690.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY690.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY690.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY690.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA L7042GSI C122651 | CITATION O&G CORP - N ARAPAHOE SEC REC | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C122651 | CITATION O&G CORP - N ARAPAHOE SEC REC | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C122651 | CITATION O&G CORP - N ARAPAHOE SEC REC | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C122651 | CITATION O&G CORP - N ARAPAHOE SEC REC | 7 | 24 | 8760 |
| AJAX MODEL E42 S/N 56812 | UNION PACIFIC RES CO ARAPAHOE UNIT 160 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 56812 | UNION PACIFIC RES CO ARAPAHOE UNIT 160 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 56812 | UNION PACIFIC RES CO ARAPAHOE UNIT 160 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 56812 | UNION PACIFIC RES CO ARAPAHOE UNIT 160 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 56812 | UNION PACIFIC RES CO ARAPAHOE UNIT 160 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 56812 | UNION PACIFIC RES CO ARAPAHOE UNIT 160 | 7 | 24 | 8736 |
| WAUKESHA VRG33OU SN399800 | CITATION OIL - FRONTERA UNIT 29 33-19 | 0 | 0 | 0 |
| WAUKESHA VRG33OU SN399800 | CITATION OIL - FRONTERA UNIT 29 33-19 | 0 | 0 | 0 |
| WAUKESHA VRG33OU SN399800 | CITATION OIL - FRONTERA UNIT 29 33-19 | 0 | 0 | 0 |
| WAUKESHA VRG33OU SN399800 | CITATION OIL - FRONTERA UNIT 29 33-19 | 0 | 0 | 0 |
| WAUKESHA VRG33OU SN399800 | CITATION OIL - FRONTERA UNIT 29 33-19 | 0 | 0 | 0 |
| WAUKESHA VRG33OU SN399800 | CITATION OIL - FRONTERA UNIT 29 33-19 | 0 | 0 | 0 |
| WHITE G3400, SN: 3330120 | CITATION OIL - FRONTERA UNIT 29 33-19 | 7 | 24 | 8760 |
| WHITE G3400, SN: 3330120 | CITATION OIL - FRONTERA UNIT 29 33-19 | 7 | 24 | 8760 |
| WHITE G3400, SN: 3330120 | CITATION OIL - FRONTERA UNIT 29 33-19 | 7 | 24 | 8760 |
| WHITE G3400, SN: 3330120 | CITATION OIL - FRONTERA UNIT 29 33-19 | 7 | 24 | 8760 |
| WHITE G3400, SN: 3330120 | CITATION OIL - FRONTERA UNIT 29 33-19 | 7 | 24 | 8760 |
| WHITE G3400, SN: 3330120 | CITATION OIL - FRONTERA UNIT 29 33-19 | 7 | 24 | 8760 |
| WHITE G3400, SN: 3330120 | CITATION OIL - FRONTERA UNIT 29 33-19 | 7 | 24 | 8760 |
| WHITE G3400, SN: 3330120 | CITATION OIL - FRONTERA UNIT 29 33-19 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN369366 | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN369366 | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN369366 | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN369366 | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN369366 | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN369366 | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN369366 | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:389113 23HP | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:389113 23HP | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:389113 23HP | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:389113 23HP | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:389113 23HP | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:389113 23HP | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.88 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.88 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0528 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.14 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1055 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.04 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.96 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 0.88 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 0.88 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 0.0528 |
| CITATION OIL & GAS CORP. | 4922 | | -102.1277738 | 38.8443125833333 | SW SEC 9 T14S | 3.14 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.129626 | 38.8333411111111 | NW SW SEC 16 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.129626 | 38.8333411111111 | NW SW SEC 16 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.129626 | 38.8333411111111 | NW SW SEC 16 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.129626 | 38.8333411111111 | NW SW SEC 16 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.129626 | 38.8333411111111 | NW SW SEC 16 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.129626 | 38.8333411111111 | NW SW SEC 16 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0467766 | 38.7317985 | NE SW SEC 19 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0467766 | 38.7317985 | NE SW SEC 19 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0467766 | 38.7317985 | NE SW SEC 19 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0467766 | 38.7317985 | NE SW SEC 19 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0467766 | 38.7317985 | NE SW SEC 19 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0467766 | 38.7317985 | NE SW SEC 19 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0467766 | 38.7317985 | NE SW SEC 19 T | 0.1055 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0467766 | 38.7317985 | NE SW SEC 19 T | 13.04 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0467766 | 38.7317985 | NE SW SEC 19 T | 7.96 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0467766 | 38.7317985 | NE SW SEC 19 T | 0.07 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0467766 | 38.7317985 | NE SW SEC 19 T | 0.07 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0467766 | 38.7317985 | NE SW SEC 19 T | 0.07 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0467766 | 38.7317985 | NE SW SEC 19 T | 0.002 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0467766 | 38.7317985 | NE SW SEC 19 T | 0.01 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0030 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 003 | 01 | 50000 | 6.08 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 003 | 01 | CO | 6.08 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 003 | 01 | NO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 003 | 01 | PM10 | 6.08 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 003 | 01 | PT | 6.08 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 003 | 01 | SO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0030 | 003 | 01 | VOC | 6.08 | MILLION CUBIC FEET BURNED | 017-0030 |
| 017 | 0031 | 001 | 01 | 50000 | 6.08 | MILLION CUBIC FEET BURNED | 017-0031 |
| 017 | 0031 | 001 | 01 | 71432 | 6.08 | MILLION CUBIC FEET BURNED | 017-0031 |
| 017 | 0031 | 001 | 01 | CO | 6.08 | MILLION CUBIC FEET BURNED | 017-0031 |
| 017 | 0031 | 001 | 01 | NO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0031 |
| 017 | 0031 | 001 | 01 | PM10 | 6.08 | MILLION CUBIC FEET BURNED | 017-0031 |
| 017 | 0031 | 001 | 01 | PM2.5 | 6.08 | MILLION CUBIC FEET BURNED | 017-0031 |
| 017 | 0031 | 001 | 01 | PT | 6.08 | MILLION CUBIC FEET BURNED | 017-0031 |
| 017 | 0031 | 001 | 01 | SO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0031 |
| 017 | 0031 | 001 | 01 | VOC | 6.08 | MILLION CUBIC FEET BURNED | 017-0031 |
| 017 | 0032 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0032 |
| 017 | 0032 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0032 |
| 017 | 0032 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0032 |
| 017 | 0032 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0032 |
| 017 | 0032 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0032 |
| 017 | 0032 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0032 |
| 017 | 0033 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0033 |
| 017 | 0033 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0033 |
| 017 | 0033 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0033 |
| 017 | 0033 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0033 |
| 017 | 0033 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0033 |
| 017 | 0033 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0033 |
| 017 | 0034 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0034 |
| 017 | 0034 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0034 |
| 017 | 0034 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0034 |
| 017 | 0034 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0034 |
| 017 | 0034 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0034 |
| 017 | 0034 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0034 |
| 017 | 0035 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0035 |
| 017 | 0035 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0035 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94CY690.CN | 0 | NO EQUIPMENT | | 0 | |
| 06CY0996.XP | 0 | NO EQUIPMENT | | -1 | 30.0986842 |
| 06CY0996.XP | 0 | NO EQUIPMENT | | -1 | 3720.3947368 |
| 06CY0996.XP | 0 | NO EQUIPMENT | | -1 | 2269.7368421 |
| 06CY0996.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 06CY0996.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 06CY0996.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06CY0996.XP | 0 | NO EQUIPMENT | | -1 | 29.6052632 |
| 92CY1002.XP | 0 | NO EQUIPMENT | | -1 | 30.0986842 |
| 92CY1002.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 92CY1002.XP | 0 | NO EQUIPMENT | | -1 | 3720.3947368 |
| 92CY1002.XP | 0 | NO EQUIPMENT | | -1 | 2269.7368421 |
| 92CY1002.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92CY1002.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92CY1002.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92CY1002.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 92CY1002.XP | 0 | NO EQUIPMENT | | -1 | 29.6052632 |
| 92CY1003.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1003.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1003.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1003.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1003.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1003.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1004.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1004.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1004.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1004.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1004.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1004.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1006.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1006.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ICE VRG330U SN:389113 23HP | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 6 649/300 ICE | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 6 649/300 ICE | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 6 649/300 ICE | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 6 649/300 ICE | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 6 649/300 ICE | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 6 649/300 ICE | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 6 649/300 ICE | ANADARKO E&P CO. - BILL #5 32-26 | 7 | 24 | 8760 |
| FORD 300 SN 16230 T15TR | CITATION OIL - BILL #3 21-26 | 7 | 24 | 8760 |
| FORD 300 SN 16230 T15TR | CITATION OIL - BILL #3 21-26 | 7 | 24 | 8760 |
| FORD 300 SN 16230 T15TR | CITATION OIL - BILL #3 21-26 | 7 | 24 | 8760 |
| FORD 300 SN 16230 T15TR | CITATION OIL - BILL #3 21-26 | 7 | 24 | 8760 |
| FORD 300 SN 16230 T15TR | CITATION OIL - BILL #3 21-26 | 7 | 24 | 8760 |
| FORD 300 SN 16230 T15TR | CITATION OIL - BILL #3 21-26 | 7 | 24 | 8760 |
| FORD 300 SN 16230 T15TR | CITATION OIL - BILL #3 21-26 | 7 | 24 | 8760 |
| FORD 300 SN 16230 T15TR | CITATION OIL - BILL #3 21-26 | 7 | 24 | 8760 |
| FORD 300 SN 16230 T15TR | CITATION OIL - BILL #3 21-26 | 7 | 24 | 8760 |
| FORD/300, SN: 25173 E-14-TT | UNION PACIFIC RES CO. - BILL 2 23 36 | 1 | 1 | 1 |
| FORD/300, SN: 25173 E-14-TT | UNION PACIFIC RES CO. - BILL 2 23 36 | 1 | 1 | 1 |
| FORD/300, SN: 25173 E-14-TT | UNION PACIFIC RES CO. - BILL 2 23 36 | 1 | 1 | 1 |
| FORD/300, SN: 25173 E-14-TT | UNION PACIFIC RES CO. - BILL 2 23 36 | 1 | 1 | 1 |
| FORD/300, SN: 25173 E-14-TT | UNION PACIFIC RES CO. - BILL 2 23 36 | 1 | 1 | 1 |
| FORD/300, SN: 25173 E-14-TT | UNION PACIFIC RES CO. - BILL 2 23 36 | 1 | 1 | 1 |
| FORD/300, SN: 20991 E-01-TP | UNION PACIFIC RES CO. - RUTH 6 22-27 | 1 | 1 | 1 |
| FORD/300, SN: 20991 E-01-TP | UNION PACIFIC RES CO. - RUTH 6 22-27 | 1 | 1 | 1 |
| FORD/300, SN: 20991 E-01-TP | UNION PACIFIC RES CO. - RUTH 6 22-27 | 1 | 1 | 1 |
| FORD/300, SN: 20991 E-01-TP | UNION PACIFIC RES CO. - RUTH 6 22-27 | 1 | 1 | 1 |
| FORD/300, SN: 20991 E-01-TP | UNION PACIFIC RES CO. - RUTH 6 22-27 | 1 | 1 | 1 |
| FORD/300, SN: 20991 E-01-TP | UNION PACIFIC RES CO. - RUTH 6 22-27 | 1 | 1 | 1 |
| FORD/300 SN: 16231 RATED AT 90 HP | UNION PACIFIC RES CO. - MITCHELL 2 34-35 | 1 | 1 | 1 |
| FORD/300 SN: 16231 RATED AT 90 HP | UNION PACIFIC RES CO. - MITCHELL 2 34-35 | 1 | 1 | 1 |
| FORD/300 SN: 16231 RATED AT 90 HP | UNION PACIFIC RES CO. - MITCHELL 2 34-35 | 1 | 1 | 1 |
| FORD/300 SN: 16231 RATED AT 90 HP | UNION PACIFIC RES CO. - MITCHELL 2 34-35 | 1 | 1 | 1 |
| FORD/300 SN: 16231 RATED AT 90 HP | UNION PACIFIC RES CO. - MITCHELL 2 34-35 | 1 | 1 | 1 |
| FORD/300 SN: 16231 RATED AT 90 HP | UNION PACIFIC RES CO. - MITCHELL 2 34-35 | 1 | 1 | 1 |
| MINN-MOLINE HD800A 140HP | UNION PACIFIC RES CO ARAPAHOE UNIT 170 | 1 | 1 | 1 |
| MINN-MOLINE HD800A 140HP | UNION PACIFIC RES CO ARAPAHOE UNIT 170 | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0915 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.31 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.9 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001824 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0915 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.31 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001824 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0.0915 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 11.31 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 6.9 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0.001824 |
| CITATION OIL & GAS CORP. | 4922 | | -102.0794479 | 38.8946952777778 | SW NE SEC 26 T | 0.09 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0842907 | 38.8969947777778 | NE NW SEC 26 | 0.0915 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0842907 | 38.8969947777778 | NE NW SEC 26 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0842907 | 38.8969947777778 | NE NW SEC 26 | 11.31 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0842907 | 38.8969947777778 | NE NW SEC 26 | 6.9 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0842907 | 38.8969947777778 | NE NW SEC 26 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0842907 | 38.8969947777778 | NE NW SEC 26 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0842907 | 38.8969947777778 | NE NW SEC 26 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0842907 | 38.8969947777778 | NE NW SEC 26 | 0.001824 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0842907 | 38.8969947777778 | NE NW SEC 26 | 0.09 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0826883 | 38.89200775 | SEC 26 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0826883 | 38.89200775 | SEC 26 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0826883 | 38.89200775 | SEC 26 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0826883 | 38.89200775 | SEC 26 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0826883 | 38.89200775 | SEC 26 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0826883 | 38.89200775 | SEC 26 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0996667 | 38.8931638888889 | SEC 27 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0996667 | 38.8931638888889 | SEC 27 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0996667 | 38.8931638888889 | SEC 27 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0996667 | 38.8931638888889 | SEC 27 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0996667 | 38.8931638888889 | SEC 27 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0996667 | 38.8931638888889 | SEC 27 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0806611 | 38.8786027777778 | SEC 35 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0806611 | 38.8786027777778 | SEC 35 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0806611 | 38.8786027777778 | SEC 35 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0806611 | 38.8786027777778 | SEC 35 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0806611 | 38.8786027777778 | SEC 35 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0806611 | 38.8786027777778 | SEC 35 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1246258 | 38.8447298055556 | SW SW SEC 9 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1246258 | 38.8447298055556 | SW SW SEC 9 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 2.6 | TY | Canceled |
| | | Permit Exempt |
| 11.3 | TD | Permit Exempt |
| 6.9 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.1 | TY | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.31 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.09 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0035 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0035 |
| 017 | 0035 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0035 |
| 017 | 0035 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0035 |
| 017 | 0035 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0035 |
| 017 | 0035 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0035 |
| 017 | 0035 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0035 |
| 017 | 0035 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0035 |
| 017 | 0035 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0035 |
| 017 | 0035 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0035 |
| 017 | 0035 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0035 |
| 017 | 0035 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0035 |
| 017 | 0036 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0036 |
| 017 | 0036 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0036 |
| 017 | 0036 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0036 |
| 017 | 0036 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0036 |
| 017 | 0036 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0036 |
| 017 | 0036 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0036 |
| 017 | 0036 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0036 |
| 017 | 0036 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0036 |
| 017 | 0036 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0036 |
| 017 | 0036 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0036 |
| 017 | 0036 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0036 |
| 017 | 0036 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0036 |
| 017 | 0036 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0036 |
| 017 | 0037 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0037 |
| 017 | 0037 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0037 |
| 017 | 0037 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0037 |
| 017 | 0037 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0037 |
| 017 | 0037 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0037 |
| 017 | 0037 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0037 |
| 017 | 0038 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0038 |
| 017 | 0038 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0038 |
| 017 | 0038 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0038 |
| 017 | 0038 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0038 |
| 017 | 0038 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0038 |
| 017 | 0038 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0038 |
| 017 | 0039 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0039 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY1006.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1006.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1006.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1006.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY693.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY693.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY693.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY693.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY693.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY693.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY693.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1007.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1007.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1007.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1007.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1007.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1007.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY694.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY694.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY694.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY694.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY694.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY694.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY694.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1009.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1009.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1009.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1009.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1009.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1009.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1010.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| MINN-MOLINE HD800A 140HP | UNION PACIFIC RES CO ARAPAHOE UNIT 170 | 1 | 1 | 1 |
| MINN-MOLINE HD800A 140HP | UNION PACIFIC RES CO ARAPAHOE UNIT 170 | 1 | 1 | 1 |
| MINN-MOLINE HD800A 140HP | UNION PACIFIC RES CO ARAPAHOE UNIT 170 | 1 | 1 | 1 |
| MINN-MOLINE HD800A 140HP | UNION PACIFIC RES CO ARAPAHOE UNIT 170 | 1 | 1 | 1 |
| AJAX E42 SN 67548 | UNION PACIFIC RES CO ARAPAHOE UNIT 170 | 7 | 24 | 8760 |
| AJAX E42 SN 67548 | UNION PACIFIC RES CO ARAPAHOE UNIT 170 | 7 | 24 | 8760 |
| AJAX E42 SN 67548 | UNION PACIFIC RES CO ARAPAHOE UNIT 170 | 7 | 24 | 8760 |
| AJAX E42 SN 67548 | UNION PACIFIC RES CO ARAPAHOE UNIT 170 | 7 | 24 | 8760 |
| AJAX E42 SN 67548 | UNION PACIFIC RES CO ARAPAHOE UNIT 170 | 7 | 24 | 8760 |
| AJAX E42 SN 67548 | UNION PACIFIC RES CO ARAPAHOE UNIT 170 | 7 | 24 | 8760 |
| AJAX E42 SN 67548 | UNION PACIFIC RES CO ARAPAHOE UNIT 170 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 388308 | UNION PACIFIC RES CO GRAYS STATE 3 44-36 | 1 | 1 | 1 |
| WAUKESHA F817GU SN 388308 | UNION PACIFIC RES CO GRAYS STATE 3 44-36 | 1 | 1 | 1 |
| WAUKESHA F817GU SN 388308 | UNION PACIFIC RES CO GRAYS STATE 3 44-36 | 1 | 1 | 1 |
| WAUKESHA F817GU SN 388308 | UNION PACIFIC RES CO GRAYS STATE 3 44-36 | 1 | 1 | 1 |
| WAUKESHA F817GU SN 388308 | UNION PACIFIC RES CO GRAYS STATE 3 44-36 | 1 | 1 | 1 |
| WAUKESHA F817GU SN 388308 | UNION PACIFIC RES CO GRAYS STATE 3 44-36 | 1 | 1 | 1 |
| AJAX EA42 SER NO 78744 | UNION PACIFIC RES CO GRAYS STATE 3 44-36 | 7 | 24 | 8760 |
| AJAX EA42 SER NO 78744 | UNION PACIFIC RES CO GRAYS STATE 3 44-36 | 7 | 24 | 8760 |
| AJAX EA42 SER NO 78744 | UNION PACIFIC RES CO GRAYS STATE 3 44-36 | 7 | 24 | 8760 |
| AJAX EA42 SER NO 78744 | UNION PACIFIC RES CO GRAYS STATE 3 44-36 | 7 | 24 | 8760 |
| AJAX EA42 SER NO 78744 | UNION PACIFIC RES CO GRAYS STATE 3 44-36 | 7 | 24 | 8760 |
| AJAX EA42 SER NO 78744 | UNION PACIFIC RES CO GRAYS STATE 3 44-36 | 7 | 24 | 8760 |
| AJAX EA42 SER NO 78744 | UNION PACIFIC RES CO GRAYS STATE 3 44-36 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN399825 | UNION PACIFIC RES CO ARAPAHOE UNIT 165 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN399825 | UNION PACIFIC RES CO ARAPAHOE UNIT 165 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN399825 | UNION PACIFIC RES CO ARAPAHOE UNIT 165 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN399825 | UNION PACIFIC RES CO ARAPAHOE UNIT 165 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN399825 | UNION PACIFIC RES CO ARAPAHOE UNIT 165 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN399825 | UNION PACIFIC RES CO ARAPAHOE UNIT 165 | 7 | 24 | 8760 |
| FORD 460 SN 11014 H 10TK | UNION PACIFIC RESOURCES AU 164 YARD | 7 | 24 | 8760 |
| FORD 460 SN 11014 H 10TK | UNION PACIFIC RESOURCES AU 164 YARD | 7 | 24 | 8760 |
| FORD 460 SN 11014 H 10TK | UNION PACIFIC RESOURCES AU 164 YARD | 7 | 24 | 8760 |
| FORD 460 SN 11014 H 10TK | UNION PACIFIC RESOURCES AU 164 YARD | 7 | 24 | 8760 |
| FORD 460 SN 11014 H 10TK | UNION PACIFIC RESOURCES AU 164 YARD | 7 | 24 | 8760 |
| FORD 460 SN 11014 H 10TK | UNION PACIFIC RESOURCES AU 164 YARD | 7 | 24 | 8760 |
| MINN-MOLINE MODEL 605 ENG | UNION PACIFIC RES CO ARAPAHOE UNIT 163 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
|  | X |
|  | X |
|  | X |
|  | X |
|  | X |
|  | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1246258 | 38.8447298055556 | SW SW SEC 9 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1246258 | 38.8447298055556 | SW SW SEC 9 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1246258 | 38.8447298055556 | SW SW SEC 9 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1246258 | 38.8447298055556 | SW SW SEC 9 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1246258 | 38.8447298055556 | SW SW SEC 9 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1246258 | 38.8447298055556 | SW SW SEC 9 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1246258 | 38.8447298055556 | SW SW SEC 9 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1246258 | 38.8447298055556 | SW SW SEC 9 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1246258 | 38.8447298055556 | SW SW SEC 9 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1246258 | 38.8447298055556 | SW SW SEC 9 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1246258 | 38.8447298055556 | SW SW SEC 9 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1307371 | 38.8333411111111 | SE/SE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1307371 | 38.8333411111111 | SE/SE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1307371 | 38.8333411111111 | SE/SE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1307371 | 38.8333411111111 | SE/SE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1307371 | 38.8333411111111 | SE/SE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1307371 | 38.8333411111111 | SE/SE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1307371 | 38.8333411111111 | SE/SE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1307371 | 38.8333411111111 | SE/SE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1307371 | 38.8333411111111 | SE/SE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1307371 | 38.8333411111111 | SE/SE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1307371 | 38.8333411111111 | SE/SE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1307371 | 38.8333411111111 | SE/SE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1307371 | 38.8333411111111 | SE/SE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0670786 | 38.9431161666667 | NW SW SEC 1 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0670786 | 38.9431161666667 | NW SW SEC 1 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0670786 | 38.9431161666667 | NW SW SEC 1 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0670786 | 38.9431161666667 | NW SW SEC 1 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0670786 | 38.9431161666667 | NW SW SEC 1 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0670786 | 38.9431161666667 | NW SW SEC 1 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1302528 | 38.8298361111111 | SE SE SEC 17 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1302528 | 38.8298361111111 | SE SE SEC 17 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1302528 | 38.8298361111111 | SE SE SEC 17 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1302528 | 38.8298361111111 | SE SE SEC 17 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1302528 | 38.8298361111111 | SE SE SEC 17 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1302528 | 38.8298361111111 | SE SE SEC 17 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1299038 | 38.8252857222222 | NE NE SEC 20 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 66.49 | PY | Canceled |
| 0.6 | TY | Canceled |
| 4.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 66.49 | PY | Canceled |
| 0.6 | TY | Canceled |
| 4.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0039 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0039 |
| 017 | 0039 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0039 |
| 017 | 0039 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0039 |
| 017 | 0039 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0039 |
| 017 | 0039 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0039 |
| 017 | 0039 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0039 |
| 017 | 0039 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0039 |
| 017 | 0039 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0039 |
| 017 | 0039 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0039 |
| 017 | 0039 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0039 |
| 017 | 0039 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0039 |
| 017 | 0040 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0040 |
| 017 | 0040 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0040 |
| 017 | 0040 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0040 |
| 017 | 0040 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0040 |
| 017 | 0040 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0040 |
| 017 | 0040 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0040 |
| 017 | 0041 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0041 |
| 017 | 0041 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0041 |
| 017 | 0041 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0041 |
| 017 | 0041 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0041 |
| 017 | 0041 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0041 |
| 017 | 0041 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0041 |
| 017 | 0042 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0042 |
| 017 | 0042 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0042 |
| 017 | 0042 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0042 |
| 017 | 0042 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0042 |
| 017 | 0042 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0042 |
| 017 | 0042 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0042 |
| 017 | 0042 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0042 |
| 017 | 0042 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0042 |
| 017 | 0042 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0042 |
| 017 | 0042 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0042 |
| 017 | 0042 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0042 |
| 017 | 0042 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0042 |
| 017 | 0043 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0043 |
| 017 | 0043 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0043 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY1010.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1010.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1010.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1010.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1010.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY695.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY695.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY695.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY695.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY695.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY695.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1011.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1011.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1011.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1011.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1011.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1011.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1012.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1012.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1012.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1012.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1012.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1012.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1013.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1013.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1013.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1013.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1013.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1013.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY696.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY696.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY696.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY696.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY696.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY696.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1014.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1014.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| MINN-MOLINE MODEL 605 ENG | UNION PACIFIC RES CO ARAPAHOE UNIT 163 | 0 | 0 | 0 |
| MINN-MOLINE MODEL 605 ENG | UNION PACIFIC RES CO ARAPAHOE UNIT 163 | 0 | 0 | 0 |
| MINN-MOLINE MODEL 605 ENG | UNION PACIFIC RES CO ARAPAHOE UNIT 163 | 0 | 0 | 0 |
| MINN-MOLINE MODEL 605 ENG | UNION PACIFIC RES CO ARAPAHOE UNIT 163 | 0 | 0 | 0 |
| MINN-MOLINE MODEL 605 ENG | UNION PACIFIC RES CO ARAPAHOE UNIT 163 | 0 | 0 | 0 |
| AJAX EA 30 SN 73294 | UNION PACIFIC RES CO ARAPAHOE UNIT 163 | 7 | 24 | 8760 |
| AJAX EA 30 SN 73294 | UNION PACIFIC RES CO ARAPAHOE UNIT 163 | 7 | 24 | 8760 |
| AJAX EA 30 SN 73294 | UNION PACIFIC RES CO ARAPAHOE UNIT 163 | 7 | 24 | 8760 |
| AJAX EA 30 SN 73294 | UNION PACIFIC RES CO ARAPAHOE UNIT 163 | 7 | 24 | 8760 |
| AJAX EA 30 SN 73294 | UNION PACIFIC RES CO ARAPAHOE UNIT 163 | 7 | 24 | 8760 |
| AJAX EA 30 SN 73294 | UNION PACIFIC RES CO ARAPAHOE UNIT 163 | 7 | 24 | 8760 |
| WAUKESHA F817GU 120HP ENG | UNION PACIFIC RES CO ARAPAHOE UNIT 153 | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | UNION PACIFIC RES CO ARAPAHOE UNIT 153 | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | UNION PACIFIC RES CO ARAPAHOE UNIT 153 | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | UNION PACIFIC RES CO ARAPAHOE UNIT 153 | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | UNION PACIFIC RES CO ARAPAHOE UNIT 153 | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | UNION PACIFIC RES CO ARAPAHOE UNIT 153 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397046 | UNION PACIFIC RES CO ARAPAHOE UNIT 152 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397046 | UNION PACIFIC RES CO ARAPAHOE UNIT 152 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397046 | UNION PACIFIC RES CO ARAPAHOE UNIT 152 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397046 | UNION PACIFIC RES CO ARAPAHOE UNIT 152 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397046 | UNION PACIFIC RES CO ARAPAHOE UNIT 152 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397046 | UNION PACIFIC RES CO ARAPAHOE UNIT 152 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388835 | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388835 | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388835 | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388835 | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388835 | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388835 | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| ICE 30 HP AJAX EA30 77973 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| ICE 30 HP AJAX EA30 77973 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| ICE 30 HP AJAX EA30 77973 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| ICE 30 HP AJAX EA30 77973 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| ICE 30 HP AJAX EA30 77973 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| ICE 30 HP AJAX EA30 77973 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN386463 | UNION PACIFIC RES CO FRONTERA 6 43 12E | 0 | 0 | 0 |
| WAUKESHA VRG330U SN386463 | UNION PACIFIC RES CO FRONTERA 6 43 12E | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1299038 | 38.8252857222222 | NE NE SEC 20 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1299038 | 38.8252857222222 | NE NE SEC 20 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1299038 | 38.8252857222222 | NE NE SEC 20 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1299038 | 38.8252857222222 | NE NE SEC 20 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1299038 | 38.8252857222222 | NE NE SEC 20 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1299038 | 38.8252857222222 | NE NE SEC 20 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1299038 | 38.8252857222222 | NE NE SEC 20 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1299038 | 38.8252857222222 | NE NE SEC 20 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1299038 | 38.8252857222222 | NE NE SEC 20 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1299038 | 38.8252857222222 | NE NE SEC 20 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1299038 | 38.8252857222222 | NE NE SEC 20 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1210146 | 38.8197303333333 | NE SW SEC 21 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1210146 | 38.8197303333333 | NE SW SEC 21 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1210146 | 38.8197303333333 | NE SW SEC 21 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1210146 | 38.8197303333333 | NE SW SEC 21 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1210146 | 38.8197303333333 | NE SW SEC 21 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1210146 | 38.8197303333333 | NE SW SEC 21 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11657 | 38.8166748611111 | SW SE SEC 21 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11657 | 38.8166748611111 | SW SE SEC 21 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11657 | 38.8166748611111 | SW SE SEC 21 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11657 | 38.8166748611111 | SW SE SEC 21 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11657 | 38.8166748611111 | SW SE SEC 21 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11657 | 38.8166748611111 | SW SE SEC 21 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8266746388889 | NE NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8266746388889 | NE NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8266746388889 | NE NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8266746388889 | NE NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8266746388889 | NE NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8266746388889 | NE NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8266746388889 | NE NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8266746388889 | NE NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8266746388889 | NE NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8266746388889 | NE NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8266746388889 | NE NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8266746388889 | NE NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0601792 | 38.7594540555556 | NE SE SEC ? T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0601792 | 38.7594540555556 | NE SE SEC ? T1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| 3.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0043 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0043 |
| 017 | 0043 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0043 |
| 017 | 0043 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0043 |
| 017 | 0043 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0043 |
| 017 | 0044 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0044 |
| 017 | 0044 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0044 |
| 017 | 0044 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0044 |
| 017 | 0044 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0044 |
| 017 | 0044 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0044 |
| 017 | 0044 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0044 |
| 017 | 0045 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0045 |
| 017 | 0045 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0045 |
| 017 | 0045 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0045 |
| 017 | 0045 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0045 |
| 017 | 0045 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0045 |
| 017 | 0045 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0045 |
| 017 | 0046 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0046 |
| 017 | 0046 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0046 |
| 017 | 0046 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0046 |
| 017 | 0046 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0046 |
| 017 | 0046 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0046 |
| 017 | 0046 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0046 |
| 017 | 0047 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0047 |
| 017 | 0047 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0047 |
| 017 | 0047 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0047 |
| 017 | 0047 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0047 |
| 017 | 0047 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0047 |
| 017 | 0047 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0047 |
| 017 | 0048 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0048 |
| 017 | 0048 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0048 |
| 017 | 0048 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0048 |
| 017 | 0048 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0048 |
| 017 | 0048 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0048 |
| 017 | 0048 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0048 |
| 017 | 0049 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0049 |
| 017 | 0049 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0049 |
| 017 | 0049 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY1014.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1014.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1014.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1014.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1015.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1015.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1015.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1015.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1015.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1015.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1016.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1016.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1016.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1016.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1016.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1016.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1018.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1018.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1018.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1018.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1018.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1018.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1020.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1020.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1020.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VRG330U SN386463 | UNION PACIFIC RES CO FRONTERA 6 43 12E | 0 | 0 | 0 |
| WAUKESHA VRG330U SN386463 | UNION PACIFIC RES CO FRONTERA 6 43 12E | 0 | 0 | 0 |
| WAUKESHA VRG330U SN386463 | UNION PACIFIC RES CO FRONTERA 6 43 12E | 0 | 0 | 0 |
| WAUKESHA VRG330U SN386463 | UNION PACIFIC RES CO FRONTERA 6 43 12E | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN387844 | UNION PACIFIC RES CO FRONTERA18 24 13S | 0 | 0 | 0 |
| WAUKESHA VRG330U SN387844 | UNION PACIFIC RES CO FRONTERA18 24 13S | 0 | 0 | 0 |
| WAUKESHA VRG330U SN387844 | UNION PACIFIC RES CO FRONTERA18 24 13S | 0 | 0 | 0 |
| WAUKESHA VRG330U SN387844 | UNION PACIFIC RES CO FRONTERA18 24 13S | 0 | 0 | 0 |
| WAUKESHA VRG330U SN387844 | UNION PACIFIC RES CO FRONTERA18 24 13S | 0 | 0 | 0 |
| WAUKESHA VRG330U SN387844 | UNION PACIFIC RES CO FRONTERA18 24 13S | 0 | 0 | 0 |
| WAUKESHA VRG330U SN380115 | UNION PACIFIC RES CO FRONTERA20 44 13S | 0 | 0 | 0 |
| WAUKESHA VRG330U SN380115 | UNION PACIFIC RES CO FRONTERA20 44 13S | 0 | 0 | 0 |
| WAUKESHA VRG330U SN380115 | UNION PACIFIC RES CO FRONTERA20 44 13S | 0 | 0 | 0 |
| WAUKESHA VRG330U SN380115 | UNION PACIFIC RES CO FRONTERA20 44 13S | 0 | 0 | 0 |
| WAUKESHA VRG330U SN380115 | UNION PACIFIC RES CO FRONTERA20 44 13S | 0 | 0 | 0 |
| WAUKESHA VRG330U SN380115 | UNION PACIFIC RES CO FRONTERA20 44 13S | 0 | 0 | 0 |
| WAUKESHA VRG330U SN: 387846 | ANADARKO E&P CO.-FRONTERA UNIT #17 43-13 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN: 387846 | ANADARKO E&P CO.-FRONTERA UNIT #17 43-13 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN: 387846 | ANADARKO E&P CO.-FRONTERA UNIT #17 43-13 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN: 387846 | ANADARKO E&P CO.-FRONTERA UNIT #17 43-13 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN: 387846 | ANADARKO E&P CO.-FRONTERA UNIT #17 43-13 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN: 387846 | ANADARKO E&P CO.-FRONTERA UNIT #17 43-13 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 188791 | UNION PACIFIC RES CO FRONTERA 16 33 13S | 0 | 0 | 0 |
| WAUKESHA F817GU SN 188791 | UNION PACIFIC RES CO FRONTERA 16 33 13S | 0 | 0 | 0 |
| WAUKESHA F817GU SN 188791 | UNION PACIFIC RES CO FRONTERA 16 33 13S | 0 | 0 | 0 |
| WAUKESHA F817GU SN 188791 | UNION PACIFIC RES CO FRONTERA 16 33 13S | 0 | 0 | 0 |
| WAUKESHA F817GU SN 188791 | UNION PACIFIC RES CO FRONTERA 16 33 13S | 0 | 0 | 0 |
| WAUKESHA F817GU SN 188791 | UNION PACIFIC RES CO FRONTERA 16 33 13S | 0 | 0 | 0 |
| WAUKESHA MOD F817GU 36515 | UNION PACIFIC RES CO FRONTERA 13 | 0 | 0 | 0 |
| WAUKESHA MOD F817GU 36515 | UNION PACIFIC RES CO FRONTERA 13 | 0 | 0 | 0 |
| WAUKESHA MOD F817GU 36515 | UNION PACIFIC RES CO FRONTERA 13 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0601792 | 38.7594540555556 | NE SE SEC ? T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0601792 | 38.7594540555556 | NE SE SEC ? T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0601792 | 38.7594540555556 | NE SE SEC ? T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0601792 | 38.7594540555556 | NE SE SEC ? T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0687906 | 38.7433432777778 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0687906 | 38.7433432777778 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0687906 | 38.7433432777778 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0687906 | 38.7433432777778 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0687906 | 38.7433432777778 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0687906 | 38.7433432777778 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0676795 | 38.7416766666667 | SE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0676795 | 38.7416766666667 | SE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0676795 | 38.7416766666667 | SE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0676795 | 38.7416766666667 | SE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0676795 | 38.7416766666667 | SE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0676795 | 38.7416766666667 | SE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0574014 | 38.7425100277778 | SE SE SEC 13 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0574014 | 38.7425100277778 | SE SE SEC 13 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0574014 | 38.7425100277778 | SE SE SEC 13 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0574014 | 38.7425100277778 | SE SE SEC 13 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0574014 | 38.7425100277778 | SE SE SEC 13 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0574014 | 38.7425100277778 | SE SE SEC 13 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0571236 | 38.7450099444444 | NE SE SEC 13 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0571236 | 38.7450099444444 | NE SE SEC 13 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0571236 | 38.7450099444444 | NE SE SEC 13 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0571236 | 38.7450099444444 | NE SE SEC 13 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0571236 | 38.7450099444444 | NE SE SEC 13 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0571236 | 38.7450099444444 | NE SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0607348 | 38.7452877222222 | NW SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0607348 | 38.7452877222222 | NW SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0607348 | 38.7452877222222 | NW SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0607348 | 38.7452877222222 | NW SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0607348 | 38.7452877222222 | NW SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0607348 | 38.7452877222222 | NW SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0651794 | 38.7488987222222 | N SE 4 SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0651794 | 38.7488987222222 | N SE 4 SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0651794 | 38.7488987222222 | N SE 4 SEC 13 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| 0.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0049 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0049 |
| 017 | 0049 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0049 |
| 017 | 0049 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0049 |
| 017 | 0050 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0050 |
| 017 | 0050 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0050 |
| 017 | 0050 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0050 |
| 017 | 0050 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0050 |
| 017 | 0050 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0050 |
| 017 | 0050 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0050 |
| 017 | 0051 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0051 |
| 017 | 0051 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0051 |
| 017 | 0051 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0051 |
| 017 | 0051 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0051 |
| 017 | 0051 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0051 |
| 017 | 0051 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0051 |
| 017 | 0052 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0052 |
| 017 | 0052 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0052 |
| 017 | 0052 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0052 |
| 017 | 0052 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0052 |
| 017 | 0052 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0052 |
| 017 | 0052 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0052 |
| 017 | 0054 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0054 |
| 017 | 0054 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0054 |
| 017 | 0054 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0054 |
| 017 | 0054 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0054 |
| 017 | 0054 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0054 |
| 017 | 0054 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0054 |
| 017 | 0054 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0054 |
| 017 | 0054 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0054 |
| 017 | 0055 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0055 |
| 017 | 0055 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0055 |
| 017 | 0055 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0055 |
| 017 | 0055 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0055 |
| 017 | 0055 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0055 |
| 017 | 0055 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0055 |
| 017 | 0055 | 002 | 01 | VOC | 0 | WELLS/YEAR IN OPERATION | 017-0055 |
| 017 | 0056 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0056 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY1020.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1020.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1020.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1021 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1021 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1021 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1021 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1021 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1021 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1022.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1022.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1022.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1022.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1022.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1022.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1023.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1023.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1023.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1023.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1023.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1023.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1028.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1028.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1028.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1028.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1028.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1028.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1029.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA MOD F817GU 36515 | UNION PACIFIC RES CO FRONTERA 13 | 0 | 0 | 0 |
| WAUKESHA MOD F817GU 36515 | UNION PACIFIC RES CO FRONTERA 13 | 0 | 0 | 0 |
| WAUKESHA MOD F817GU 36515 | UNION PACIFIC RES CO FRONTERA 13 | 0 | 0 | 0 |
| FORD, 460, SN: 13988 RATED AT 875 HP | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD, 460, SN: 13988 RATED AT 875 HP | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD, 460, SN: 13988 RATED AT 875 HP | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD, 460, SN: 13988 RATED AT 875 HP | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD, 460, SN: 13988 RATED AT 875 HP | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD, 460, SN: 13988 RATED AT 875 HP | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD/300, SN: 16236-T-15-TR | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD/300, SN: 16236-T-15-TR | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD/300, SN: 16236-T-15-TR | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD/300, SN: 16236-T-15-TR | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD/300, SN: 16236-T-15-TR | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD/300, SN: 16236-T-15-TR | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD 460 875 RATED AT 80 HP | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD 460 875 RATED AT 80 HP | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD 460 875 RATED AT 80 HP | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD 460 875 RATED AT 80 HP | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD 460 875 RATED AT 80 HP | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD 460 875 RATED AT 80 HP | UNION PACIFIC RESOURCES CO. | 1 | 1 | 1 |
| FORD NATURAL GAS ENGINE | ANADARKO E&P CO. - STEELE #1 44-3 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | ANADARKO E&P CO. - STEELE #1 44-3 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | ANADARKO E&P CO. - STEELE #1 44-3 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | ANADARKO E&P CO. - STEELE #1 44-3 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | ANADARKO E&P CO. - STEELE #1 44-3 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | ANADARKO E&P CO. - STEELE #1 44-3 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | ANADARKO E&P CO. - STEELE #1 44-3 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | ANADARKO E&P CO. - STEELE #1 44-3 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 50HP ENG | UNION PACIFIC RES CAMPBELL TANK BATTERY | 7 | 24 | 8760 |
| WAUKESHA VRG330U 50HP ENG | UNION PACIFIC RES CAMPBELL TANK BATTERY | 7 | 24 | 8760 |
| WAUKESHA VRG330U 50HP ENG | UNION PACIFIC RES CAMPBELL TANK BATTERY | 7 | 24 | 8760 |
| WAUKESHA VRG330U 50HP ENG | UNION PACIFIC RES CAMPBELL TANK BATTERY | 7 | 24 | 8760 |
| WAUKESHA VRG330U 50HP ENG | UNION PACIFIC RES CAMPBELL TANK BATTERY | 7 | 24 | 8760 |
| WAUKESHA VRG330U 50HP ENG | UNION PACIFIC RES CAMPBELL TANK BATTERY | 7 | 24 | 8760 |
| CRUDE OIL TANKS | UNION PACIFIC RES CAMPBELL TANK BATTERY | 7 | 24 | 8760 |
| FORD 300 SN 11437 C 18 TT | UNION PACIFIC RESOURCES P DECHANT 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0651794 | 38.7488987222222 | N SE 4 SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0651794 | 38.7488987222222 | N SE 4 SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0651794 | 38.7488987222222 | N SE 4 SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0726528 | 38.6644027777778 | NE SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0726528 | 38.6644027777778 | NE SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0726528 | 38.6644027777778 | NE SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0726528 | 38.6644027777778 | NE SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0726528 | 38.6644027777778 | NE SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0726528 | 38.6644027777778 | NE SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0766556 | 38.6606138888889 | SW SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0766556 | 38.6606138888889 | SW SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0766556 | 38.6606138888889 | SW SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0766556 | 38.6606138888889 | SW SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0766556 | 38.6606138888889 | SW SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0766556 | 38.6606138888889 | SW SE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0787083 | 38.6658222222222 | SEC 13 T16S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0787083 | 38.6658222222222 | SEC 13 T16S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0787083 | 38.6658222222222 | SEC 13 T16S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0787083 | 38.6658222222222 | SEC 13 T16S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0787083 | 38.6658222222222 | SEC 13 T16S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0787083 | 38.6658222222222 | SEC 13 T16S R4 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.2123 | 38.95116 | SE SE SEC 3 T13 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.2123 | 38.95116 | SE SE SEC 3 T13 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.2123 | 38.95116 | SE SE SEC 3 T13 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.2123 | 38.95116 | SE SE SEC 3 T13 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.2123 | 38.95116 | SE SE SEC 3 T13 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.2123 | 38.95116 | SE SE SEC 3 T13 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.2123 | 38.95116 | SE SE SEC 3 T13 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.2123 | 38.95116 | SE SE SEC 3 T13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.184628 | 38.9266721944444 | NE NW SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.184628 | 38.9266721944444 | NE NW SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.184628 | 38.9266721944444 | NE NW SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.184628 | 38.9266721944444 | NE NW SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.184628 | 38.9266721944444 | NE NW SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.184628 | 38.9266721944444 | NE NW SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.184628 | 38.9266721944444 | NE NW SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.67621 | 38.8883 | SE NE 28 13S 4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2065 | TY | Canceled |
| 0.0379 | TY | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 26.89 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0056 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0056 |
| 017 | 0056 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0056 |
| 017 | 0056 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0056 |
| 017 | 0056 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0056 |
| 017 | 0056 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0056 |
| 017 | 0057 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0057 |
| 017 | 0057 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0057 |
| 017 | 0057 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0057 |
| 017 | 0057 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0057 |
| 017 | 0057 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0057 |
| 017 | 0057 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0057 |
| 017 | 0058 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0058 |
| 017 | 0058 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0058 |
| 017 | 0058 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0058 |
| 017 | 0058 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0058 |
| 017 | 0058 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0058 |
| 017 | 0058 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0058 |
| 017 | 0058 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0058 |
| 017 | 0058 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0058 |
| 017 | 0059 | 001 | 01 | 50000 | 6.08 | MILLION CUBIC FEET BURNED | 017-0059 |
| 017 | 0059 | 001 | 01 | 71432 | 6.08 | MILLION CUBIC FEET BURNED | 017-0059 |
| 017 | 0059 | 001 | 01 | CO | 6.08 | MILLION CUBIC FEET BURNED | 017-0059 |
| 017 | 0059 | 001 | 01 | NO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0059 |
| 017 | 0059 | 001 | 01 | PM10 | 6.08 | MILLION CUBIC FEET BURNED | 017-0059 |
| 017 | 0059 | 001 | 01 | PM2.5 | 6.08 | MILLION CUBIC FEET BURNED | 017-0059 |
| 017 | 0059 | 001 | 01 | PT | 6.08 | MILLION CUBIC FEET BURNED | 017-0059 |
| 017 | 0059 | 001 | 01 | SO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0059 |
| 017 | 0059 | 001 | 01 | VOC | 6.08 | MILLION CUBIC FEET BURNED | 017-0059 |
| 017 | 0060 | 001 | 01 | 50000 | 6.08 | MILLION CUBIC FEET BURNED | 017-0060 |
| 017 | 0060 | 001 | 01 | CO | 6.08 | MILLION CUBIC FEET BURNED | 017-0060 |
| 017 | 0060 | 001 | 01 | NO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0060 |
| 017 | 0060 | 001 | 01 | PM10 | 6.08 | MILLION CUBIC FEET BURNED | 017-0060 |
| 017 | 0060 | 001 | 01 | PM2.5 | 6.08 | MILLION CUBIC FEET BURNED | 017-0060 |
| 017 | 0060 | 001 | 01 | PT | 6.08 | MILLION CUBIC FEET BURNED | 017-0060 |
| 017 | 0060 | 001 | 01 | SO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0060 |
| 017 | 0060 | 001 | 01 | VOC | 6.08 | MILLION CUBIC FEET BURNED | 017-0060 |
| 017 | 0061 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0061 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY1029.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1029.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1029.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1029.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1029.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1030.XP | 0 | NO EQUIPMENT | | -1 | |
| 92CY1030.XP | 0 | NO EQUIPMENT | | -1 | |
| 92CY1030.XP | 0 | NO EQUIPMENT | | -1 | |
| 92CY1030.XP | 0 | NO EQUIPMENT | | -1 | |
| 92CY1030.XP | 0 | NO EQUIPMENT | | -1 | |
| 92CY1030.XP | 0 | NO EQUIPMENT | | -1 | |
| 92CY1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1032.XP | 0 | NO EQUIPMENT | | -1 | 30.0986842 |
| 92CY1032.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 92CY1032.XP | 0 | NO EQUIPMENT | | -1 | 3720.3947368 |
| 92CY1032.XP | 0 | NO EQUIPMENT | | -1 | 2269.7368421 |
| 92CY1032.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92CY1032.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92CY1032.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92CY1032.XP | 0 | NO EQUIPMENT | | -1 | 0.6578947 |
| 92CY1032.XP | 0 | NO EQUIPMENT | | -1 | 29.6052632 |
| 92CY1033.XP | 0 | NO EQUIPMENT | | -1 | 30.0986842 |
| 92CY1033.XP | 0 | NO EQUIPMENT | | -1 | 3720.3947368 |
| 92CY1033.XP | 0 | NO EQUIPMENT | | -1 | 2269.7368421 |
| 92CY1033.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92CY1033.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92CY1033.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92CY1033.XP | 0 | NO EQUIPMENT | | -1 | 0.6578947 |
| 92CY1033.XP | 0 | NO EQUIPMENT | | -1 | 296.0526316 |
| 92CY1034.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD 300 SN 11437 C 18 TT | UNION PACIFIC RESOURCES P DECHANT 1 | 7 | 24 | 8760 |
| FORD 300 SN 11437 C 18 TT | UNION PACIFIC RESOURCES P DECHANT 1 | 7 | 24 | 8760 |
| FORD 300 SN 11437 C 18 TT | UNION PACIFIC RESOURCES P DECHANT 1 | 7 | 24 | 8760 |
| FORD 300 SN 11437 C 18 TT | UNION PACIFIC RESOURCES P DECHANT 1 | 7 | 24 | 8760 |
| FORD 300 SN 11437 C 18 TT | UNION PACIFIC RESOURCES P DECHANT 1 | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN380585 | UNION PACIFIC RES CO SAYLES 4 SITE | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN380585 | UNION PACIFIC RES CO SAYLES 4 SITE | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN380585 | UNION PACIFIC RES CO SAYLES 4 SITE | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN380585 | UNION PACIFIC RES CO SAYLES 4 SITE | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN380585 | UNION PACIFIC RES CO SAYLES 4 SITE | 7 | 24 | 8760 |
| WAUKESHA VRG330U SN380585 | UNION PACIFIC RES CO SAYLES 4 SITE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:G361 | RME PETROLEUM CO. - MPU 13-25 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:G361 | RME PETROLEUM CO. - MPU 13-25 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:G361 | RME PETROLEUM CO. - MPU 13-25 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:G361 | RME PETROLEUM CO. - MPU 13-25 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:G361 | RME PETROLEUM CO. - MPU 13-25 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:G361 | RME PETROLEUM CO. - MPU 13-25 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:G361 | RME PETROLEUM CO. - MPU 13-25 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:G361 | RME PETROLEUM CO. - MPU 13-25 | 7 | 24 | 8760 |
| FORD ICE 6 CYL 649/300 SN:25172-F-14-TT 30HP | CITATION OIL - MPU 44-30 | 7 | 24 | 8760 |
| FORD ICE 6 CYL 649/300 SN:25172-F-14-TT 30HP | CITATION OIL - MPU 44-30 | 7 | 24 | 8760 |
| FORD ICE 6 CYL 649/300 SN:25172-F-14-TT 30HP | CITATION OIL - MPU 44-30 | 7 | 24 | 8760 |
| FORD ICE 6 CYL 649/300 SN:25172-F-14-TT 30HP | CITATION OIL - MPU 44-30 | 7 | 24 | 8760 |
| FORD ICE 6 CYL 649/300 SN:25172-F-14-TT 30HP | CITATION OIL - MPU 44-30 | 7 | 24 | 8760 |
| FORD ICE 6 CYL 649/300 SN:25172-F-14-TT 30HP | CITATION OIL - MPU 44-30 | 7 | 24 | 8760 |
| FORD ICE 6 CYL 649/300 SN:25172-F-14-TT 30HP | CITATION OIL - MPU 44-30 | 7 | 24 | 8760 |
| FORD ICE 6 CYL 649/300 SN:25172-F-14-TT 30HP | CITATION OIL - MPU 44-30 | 7 | 24 | 8760 |
| FORD ICE 6 CYL 649/300 SN:25172-F-14-TT 30HP | CITATION OIL - MPU 44-30 | 7 | 24 | 8760 |
| FORD 6 CYL ICE 649/300 SN:18042R-19-TR 30HP | CITATION O & G - MPU 33-30 | 7 | 24 | 8760 |
| FORD 6 CYL ICE 649/300 SN:18042R-19-TR 30HP | CITATION O & G - MPU 33-30 | 7 | 24 | 8760 |
| FORD 6 CYL ICE 649/300 SN:18042R-19-TR 30HP | CITATION O & G - MPU 33-30 | 7 | 24 | 8760 |
| FORD 6 CYL ICE 649/300 SN:18042R-19-TR 30HP | CITATION O & G - MPU 33-30 | 7 | 24 | 8760 |
| FORD 6 CYL ICE 649/300 SN:18042R-19-TR 30HP | CITATION O & G - MPU 33-30 | 7 | 24 | 8760 |
| FORD 6 CYL ICE 649/300 SN:18042R-19-TR 30HP | CITATION O & G - MPU 33-30 | 7 | 24 | 8760 |
| FORD 6 CYL ICE 649/300 SN:18042R-19-TR 30HP | CITATION O & G - MPU 33-30 | 7 | 24 | 8760 |
| FORD 6 CYL ICE 649/300 SN:18042R-19-TR 30HP | CITATION O & G - MPU 33-30 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 389317 | RME PETROLEUM CO. - MPU 44-25 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0915 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.31 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0915 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.31 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| CRUDE OIL WELL | X |
| CRUDE OIL WELL | X |
| CRUDE OIL WELL | X |
| CRUDE OIL WELL | X |
| CRUDE OIL WELL | X |
| CRUDE OIL WELL | X |
| CRUDE OIL WELL | X |
| CRUDE OIL WELL | X |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.67621 | 38.8883 | SE NE 28 13S 4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.67621 | 38.8883 | SE NE 28 13S 4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.67621 | 38.8883 | SE NE 28 13S 4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.67621 | 38.8883 | SE NE 28 13S 4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.67621 | 38.8883 | SE NE 28 13S 4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.6935323 | 38.8836120555556 | NW SE SEC 29 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.6935323 | 38.8836120555556 | NW SE SEC 29 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.6935323 | 38.8836120555556 | NW SE SEC 29 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.6935323 | 38.8836120555556 | NW SE SEC 29 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.6935323 | 38.8836120555556 | NW SE SEC 29 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.6935323 | 38.8836120555556 | NW SE SEC 29 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7063105 | 38.8838896944444 | NW SW SEC 25 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7063105 | 38.8838896944444 | NW SW SEC 25 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7063105 | 38.8838896944444 | NW SW SEC 25 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7063105 | 38.8838896944444 | NW SW SEC 25 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7063105 | 38.8838896944444 | NW SW SEC 25 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7063105 | 38.8838896944444 | NW SW SEC 25 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7063105 | 38.8838896944444 | NW SW SEC 25 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7063105 | 38.8838896944444 | NW SW SEC 25 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.70664 | 38.88287 | SE SE SEC 30 T1 | 0.0915 |
| CITATION OIL & GAS CORP. | 1311 | | -102.70664 | 38.88287 | SE SE SEC 30 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.70664 | 38.88287 | SE SE SEC 30 T1 | 11.31 |
| CITATION OIL & GAS CORP. | 1311 | | -102.70664 | 38.88287 | SE SE SEC 30 T1 | 6.9 |
| CITATION OIL & GAS CORP. | 1311 | | -102.70664 | 38.88287 | SE SE SEC 30 T1 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.70664 | 38.88287 | SE SE SEC 30 T1 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.70664 | 38.88287 | SE SE SEC 30 T1 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.70664 | 38.88287 | SE SE SEC 30 T1 | 0.002 |
| CITATION OIL & GAS CORP. | 1311 | | -102.70664 | 38.88287 | SE SE SEC 30 T1 | 0.09 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7109644 | 38.8861906388889 | NW SE 30 13S 4 | 0.0915 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7109644 | 38.8861906388889 | NW SE 30 13S 4 | 11.31 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7109644 | 38.8861906388889 | NW SE 30 13S 4 | 6.9 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7109644 | 38.8861906388889 | NW SE 30 13S 4 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7109644 | 38.8861906388889 | NW SE 30 13S 4 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7109644 | 38.8861906388889 | NW SE 30 13S 4 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7109644 | 38.8861906388889 | NW SE 30 13S 4 | 0.002 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7109644 | 38.8861906388889 | NW SE 30 13S 4 | 0.9 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2065 | TY | Canceled |
| 0.0379 | TY | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.31 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.09 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0061 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 003 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 003 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 003 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 003 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 003 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 003 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0061 | 003 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 017-0061 |
| 017 | 0062 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0062 |
| 017 | 0062 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0062 |
| 017 | 0062 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0062 |
| 017 | 0062 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0062 |
| 017 | 0062 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0062 |
| 017 | 0062 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0062 |
| 017 | 0062 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0062 |
| 017 | 0062 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0062 |
| 017 | 0063 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0063 |
| 017 | 0063 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0063 |
| 017 | 0063 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0063 |
| 017 | 0063 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0063 |
| 017 | 0063 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0063 |
| 017 | 0063 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0063 |
| 017 | 0063 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0063 |
| 017 | 0063 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0063 |
| 017 | 0063 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0063 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY1034.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1034.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1034.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1034.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1034.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 08CY1090.XP | 0 | NO EQUIPMENT | | -1 | 30.3680982 |
| 08CY1090.XP | 0 | NO EQUIPMENT | | -1 | 3742.3312883 |
| 08CY1090.XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 08CY1090.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08CY1090.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08CY1090.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08CY1090.XP | 0 | NO EQUIPMENT | | -1 | 306.7484663 |
| 92CY1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1036.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1036.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1036.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1036.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1036.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1036.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0490.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA F817GU SN 389317 | RME PETROLEUM CO. - MPU 44-25 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 389317 | RME PETROLEUM CO. - MPU 44-25 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 389317 | RME PETROLEUM CO. - MPU 44-25 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 389317 | RME PETROLEUM CO. - MPU 44-25 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 389317 | RME PETROLEUM CO. - MPU 44-25 | 0 | 0 | 0 |
| WAUKESHA, F817GU, SN: 365153 | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 365153 | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 365153 | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 365153 | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 365153 | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 365153 | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 365153 | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 365153 | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| FORD CYLINDER RATED AT 20 HP | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| FORD CYLINDER RATED AT 20 HP | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| FORD CYLINDER RATED AT 20 HP | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| FORD CYLINDER RATED AT 20 HP | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| FORD CYLINDER RATED AT 20 HP | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| FORD CYLINDER RATED AT 20 HP | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| FORD CYLINDER RATED AT 20 HP | RME PETROLEUM CO. - MPU 44-25 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPR101 88HP | RME PETROLEUM CO. - MPU 44-26 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPR101 88HP | RME PETROLEUM CO. - MPU 44-26 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPR101 88HP | RME PETROLEUM CO. - MPU 44-26 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPR101 88HP | RME PETROLEUM CO. - MPU 44-26 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPR101 88HP | RME PETROLEUM CO. - MPU 44-26 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPR101 88HP | RME PETROLEUM CO. - MPU 44-26 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPR101 88HP | RME PETROLEUM CO. - MPU 44-26 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPR101 88HP | RME PETROLEUM CO. - MPU 44-26 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 386619 | RME PETROLEUM CO. - MPU 24-27 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 386619 | RME PETROLEUM CO. - MPU 24-27 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 386619 | RME PETROLEUM CO. - MPU 24-27 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 386619 | RME PETROLEUM CO. - MPU 24-27 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 386619 | RME PETROLEUM CO. - MPU 24-27 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 386619 | RME PETROLEUM CO. - MPU 24-27 | 0 | 0 | 0 |
| WAUKESHA ICE F817GU SN:386619 88HP | RME PETROLEUM CO. - MPU 24-27 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:386619 88HP | RME PETROLEUM CO. - MPU 24-27 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:386619 88HP | RME PETROLEUM CO. - MPU 24-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0495 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESROUCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESROUCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESROUCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESROUCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESROUCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESROUCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESROUCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESROUCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESROUCES) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0.0495 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 6.1 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 3.7 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0.0163 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0.0163 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0.000978 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7248061 | 38.8827251944444 | SE SE SEC 25 T1 | 0.5 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7454784 | 38.8811115277778 | SE SE SEC 26 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7454784 | 38.8811115277778 | SE SE SEC 26 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7454784 | 38.8811115277778 | SE SE SEC 26 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7454784 | 38.8811115277778 | SE SE SEC 26 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7454784 | 38.8811115277778 | SE SE SEC 26 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7454784 | 38.8811115277778 | SE SE SEC 26 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7454784 | 38.8811115277778 | SE SE SEC 26 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7454784 | 38.8811115277778 | SE SE SEC 26 T1 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7712111 | 38.8823 | SE SW SEC 27 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7712111 | 38.8823 | SE SW SEC 27 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7712111 | 38.8823 | SE SW SEC 27 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7712111 | 38.8823 | SE SW SEC 27 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7712111 | 38.8823 | SE SW SEC 27 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7712111 | 38.8823 | SE SW SEC 27 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7712111 | 38.8823 | SE SW SEC 27 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7712111 | 38.8823 | SE SW SEC 27 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7712111 | 38.8823 | SE SW SEC 27 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2065 | TY | Canceled |
| 0.0379 | TY | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| | | Permit Exempt |
| 5.3 | TY | Permit Exempt |
| 3.7 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.05 | TY | Permit Exempt |
| | | Canceled |
| | | Canceled |
| 7.1 | TM | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0063 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0063 |
| 017 | 0063 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0063 |
| 017 | 0063 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0063 |
| 017 | 0063 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0063 |
| 017 | 0063 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0063 |
| 017 | 0064 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0064 |
| 017 | 0064 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0064 |
| 017 | 0064 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0064 |
| 017 | 0064 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0064 |
| 017 | 0064 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0064 |
| 017 | 0064 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0064 |
| 017 | 0064 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0064 |
| 017 | 0064 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0064 |
| 017 | 0065 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0065 |
| 017 | 0065 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0065 |
| 017 | 0065 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0065 |
| 017 | 0065 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0065 |
| 017 | 0065 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0065 |
| 017 | 0065 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0065 |
| 017 | 0065 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0065 |
| 017 | 0065 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0065 |
| 017 | 0065 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0065 |
| 017 | 0065 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0065 |
| 017 | 0065 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0065 |
| 017 | 0065 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0065 |
| 017 | 0065 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0065 |
| 017 | 0065 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0065 |
| 017 | 0066 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0066 |
| 017 | 0066 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0066 |
| 017 | 0066 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0066 |
| 017 | 0066 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0066 |
| 017 | 0066 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0066 |
| 017 | 0066 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0066 |
| 017 | 0066 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0066 |
| 017 | 0066 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0066 |
| 017 | 0066 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0066 |
| 017 | 0066 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0066 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99CY0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1038.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1038.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1038.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1038.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1038.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1038.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1039.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1039.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1039.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1039.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1039.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1039.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY653.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY653.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY653.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY653.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ICE F817GU SN:386619 88HP | RME PETROLEUM CO. - MPU 24-27 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:386619 88HP | RME PETROLEUM CO. - MPU 24-27 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:386619 88HP | RME PETROLEUM CO. - MPU 24-27 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:386619 88HP | RME PETROLEUM CO. - MPU 24-27 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:386619 88HP | RME PETROLEUM CO. - MPU 24-27 | 7 | 24 | 8760 |
| ARROW ICE C-255 SN:500289 50HP | UNION PACIFIC RES CO MPU 24 28 | 7 | 24 | 8760 |
| ARROW ICE C-255 SN:500289 50HP | UNION PACIFIC RES CO MPU 24 28 | 7 | 24 | 8760 |
| ARROW ICE C-255 SN:500289 50HP | UNION PACIFIC RES CO MPU 24 28 | 7 | 24 | 8760 |
| ARROW ICE C-255 SN:500289 50HP | UNION PACIFIC RES CO MPU 24 28 | 7 | 24 | 8760 |
| ARROW ICE C-255 SN:500289 50HP | UNION PACIFIC RES CO MPU 24 28 | 7 | 24 | 8760 |
| ARROW ICE C-255 SN:500289 50HP | UNION PACIFIC RES CO MPU 24 28 | 7 | 24 | 8760 |
| ARROW ICE C-255 SN:500289 50HP | UNION PACIFIC RES CO MPU 24 28 | 7 | 24 | 8760 |
| ARROW ICE C-255 SN:500289 50HP | UNION PACIFIC RES CO MPU 24 28 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 389320 | RME PETROLEUM CO. - MPU 11-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 389320 | RME PETROLEUM CO. - MPU 11-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 389320 | RME PETROLEUM CO. - MPU 11-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 389320 | RME PETROLEUM CO. - MPU 11-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 389320 | RME PETROLEUM CO. - MPU 11-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 389320 | RME PETROLEUM CO. - MPU 11-33 | 0 | 0 | 0 |
| WAUKESHA ICE F817GU SN:UPRC 126 88HP | RME PETROLEUM CO. - MPU 11-33 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPRC 126 88HP | RME PETROLEUM CO. - MPU 11-33 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPRC 126 88HP | RME PETROLEUM CO. - MPU 11-33 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPRC 126 88HP | RME PETROLEUM CO. - MPU 11-33 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPRC 126 88HP | RME PETROLEUM CO. - MPU 11-33 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPRC 126 88HP | RME PETROLEUM CO. - MPU 11-33 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPRC 126 88HP | RME PETROLEUM CO. - MPU 11-33 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:UPRC 126 88HP | RME PETROLEUM CO. - MPU 11-33 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 77500 | RME PETROLEUM CO. - MPU 42-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 77500 | RME PETROLEUM CO. - MPU 42-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 77500 | RME PETROLEUM CO. - MPU 42-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 77500 | RME PETROLEUM CO. - MPU 42-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 77500 | RME PETROLEUM CO. - MPU 42-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 77500 | RME PETROLEUM CO. - MPU 42-33 | 0 | 0 | 0 |
| WAUKESHA F817GU, SN: 397063 | RME PETROLEUM CO. - MPU 42-33 | 7 | 24 | 8760 |
| WAUKESHA F817GU, SN: 397063 | RME PETROLEUM CO. - MPU 42-33 | 7 | 24 | 8760 |
| WAUKESHA F817GU, SN: 397063 | RME PETROLEUM CO. - MPU 42-33 | 7 | 24 | 8760 |
| WAUKESHA F817GU, SN: 397063 | RME PETROLEUM CO. - MPU 42-33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESROUCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESROUCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESROUCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESROUCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESROUCES) | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANADARKO E&P COMPANY LP | 4922 | | -102.7712111 | 38.8823 | SE SW SEC 27 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7712111 | 38.8823 | SE SW SEC 27 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7712111 | 38.8823 | SE SW SEC 27 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7712111 | 38.8823 | SE SW SEC 27 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7712111 | 38.8823 | SE SW SEC 27 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.78728 | 38.88753 | SE SW 28 13S 4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.78728 | 38.88753 | SE SW 28 13S 4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.78728 | 38.88753 | SE SW 28 13S 4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.78728 | 38.88753 | SE SW 28 13S 4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.78728 | 38.88753 | SE SW 28 13S 4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.78728 | 38.88753 | SE SW 28 13S 4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.78728 | 38.88753 | SE SW 28 13S 4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.78728 | 38.88753 | SE SW 28 13S 4 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7940909 | 38.8766667222222 | NW NW SEC 33 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7940909 | 38.8766667222222 | NW NW SEC 33 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7940909 | 38.8766667222222 | NW NW SEC 33 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7940909 | 38.8766667222222 | NW NW SEC 33 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7940909 | 38.8766667222222 | NW NW SEC 33 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7940909 | 38.8766667222222 | NW NW SEC 33 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7940909 | 38.8766667222222 | NW NW SEC 33 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7940909 | 38.8766667222222 | NW NW SEC 33 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7940909 | 38.8766667222222 | NW NW SEC 33 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7940909 | 38.8766667222222 | NW NW SEC 33 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7940909 | 38.8766667222222 | NW NW SEC 33 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7940909 | 38.8766667222222 | NW NW SEC 33 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7940909 | 38.8766667222222 | NW NW SEC 33 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7940909 | 38.8766667222222 | NW NW SEC 33 | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7815905 | 38.8738890833333 | SE NE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7815905 | 38.8738890833333 | SE NE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7815905 | 38.8738890833333 | SE NE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7815905 | 38.8738890833333 | SE NE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7815905 | 38.8738890833333 | SE NE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7815905 | 38.8738890833333 | SE NE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7815905 | 38.8738890833333 | SE NE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7815905 | 38.8738890833333 | SE NE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7815905 | 38.8738890833333 | SE NE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7815905 | 38.8738890833333 | SE NE SEC 33 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TM | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 158.32 | PY | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| 18.5 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0066 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0066 |
| 017 | 0066 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0066 |
| 017 | 0066 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0066 |
| 017 | 0066 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0066 |
| 017 | 0067 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 003 | 01 | 50000 | 3.3 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 003 | 01 | CO | 3.3 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 003 | 01 | NO2 | 3.3 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0067 | 003 | 01 | VOC | 3.3 | MILLION CUBIC FEET BURNED | 017-0067 |
| 017 | 0068 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 003 | 01 | 50000 | 3.3 | MILLION CUBIC FEET BURNED | 017-0068 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95CY653.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY653.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY653.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY653.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1040.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1040.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1040.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1040.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1040.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1040.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY689.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY689.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY689.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY689.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY689.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY689.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY689.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY689.CN | 0 | NO EQUIPMENT | | 0 | |
| 10CY1613 | 0 | | | -1 | 30.1 |
| 10CY1613 | 0 | | | -1 | 3720 |
| 10CY1613 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 10CY1613 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 92CY1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0893.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0893.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0893.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0893.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0893.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0893.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0893.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0893.CN | 0 | NO EQUIPMENT | | 0 | |
| 10CY1614 | 0 | | | -1 | 30.1 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA F817GU, SN: 397063 | RME PETROLEUM CO. - MPU 42-33 | 7 | 24 | 8760 |
| WAUKESHA F817GU, SN: 397063 | RME PETROLEUM CO. - MPU 42-33 | 7 | 24 | 8760 |
| WAUKESHA F817GU, SN: 397063 | RME PETROLEUM CO. - MPU 42-33 | 7 | 24 | 8760 |
| WAUKESHA F817GU, SN: 397063 | RME PETROLEUM CO. - MPU 42-33 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 388836 | CITATION OIL - MPU 31-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388836 | CITATION OIL - MPU 31-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388836 | CITATION OIL - MPU 31-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388836 | CITATION OIL - MPU 31-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388836 | CITATION OIL - MPU 31-33 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388836 | CITATION OIL - MPU 31-33 | 0 | 0 | 0 |
| WAUKESHA ICE F817GU SN:397062 88HP | CITATION OIL - MPU 31-33 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:397062 88HP | CITATION OIL - MPU 31-33 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:397062 88HP | CITATION OIL - MPU 31-33 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:397062 88HP | CITATION OIL - MPU 31-33 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:397062 88HP | CITATION OIL - MPU 31-33 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:397062 88HP | CITATION OIL - MPU 31-33 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:397062 88HP | CITATION OIL - MPU 31-33 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:397062 88HP | CITATION OIL - MPU 31-33 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 20 HP | CITATION OIL - MPU 31-33 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 20 HP | CITATION OIL - MPU 31-33 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 20 HP | CITATION OIL - MPU 31-33 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 20 HP | CITATION OIL - MPU 31-33 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 388838 | CITATION OIL - MPU 42-34 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388838 | CITATION OIL - MPU 42-34 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388838 | CITATION OIL - MPU 42-34 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388838 | CITATION OIL - MPU 42-34 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388838 | CITATION OIL - MPU 42-34 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 388838 | CITATION OIL - MPU 42-34 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 399412 | CITATION OIL - MPU 42-34 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 399412 | CITATION OIL - MPU 42-34 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 399412 | CITATION OIL - MPU 42-34 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 399412 | CITATION OIL - MPU 42-34 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 399412 | CITATION OIL - MPU 42-34 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 399412 | CITATION OIL - MPU 42-34 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 399412 | CITATION OIL - MPU 42-34 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 399412 | CITATION OIL - MPU 42-34 | 7 | 24 | 8760 |
| FORD NATURAL GAS RATED AT 0.25 MMBTU/HR | CITATION OIL - MPU 42-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049665 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.138 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6465 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04884 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049665 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANADARKO E&P COMPANY LP | 4922 | | -102.7815905 | 38.8738890833333 | SE NE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7815905 | 38.8738890833333 | SE NE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7815905 | 38.8738890833333 | SE NE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7815905 | 38.8738890833333 | SE NE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0.049665 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 6.138 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 3.6465 |
| ANADARKO E&P COMPANY LP | 4922 | | -102.7850194 | 38.8786638888889 | NWNE SEC 33 T | 0.04884 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0.049665 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2065 | TY | Canceled |
| 0.0379 | TY | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0068 | 003 | 01 | CO | 3.3 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 003 | 01 | NO2 | 3.3 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0068 | 003 | 01 | VOC | 3.3 | MILLION CUBIC FEET BURNED | 017-0068 |
| 017 | 0069 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0069 |
| 017 | 0069 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0069 |
| 017 | 0069 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0069 |
| 017 | 0069 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0069 |
| 017 | 0069 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0069 |
| 017 | 0069 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0069 |
| 017 | 0069 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0069 |
| 017 | 0069 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0069 |
| 017 | 0069 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0069 |
| 017 | 0069 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0069 |
| 017 | 0069 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0069 |
| 017 | 0069 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0069 |
| 017 | 0069 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0069 |
| 017 | 0069 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0069 |
| 017 | 0070 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0070 |
| 017 | 0070 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0070 |
| 017 | 0070 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0070 |
| 017 | 0070 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0070 |
| 017 | 0070 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0070 |
| 017 | 0070 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0070 |
| 017 | 0070 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0070 |
| 017 | 0070 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0070 |
| 017 | 0071 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0071 |
| 017 | 0071 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0071 |
| 017 | 0071 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0071 |
| 017 | 0071 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0071 |
| 017 | 0071 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0071 |
| 017 | 0071 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0071 |
| 017 | 0071 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0071 |
| 017 | 0071 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0071 |
| 017 | 0072 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0072 |
| 017 | 0072 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0072 |
| 017 | 0072 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0072 |
| 017 | 0072 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0072 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10CY1614 | 0 | | | -1 | 3720 |
| 10CY1614 | 0 | | | -1 | 2210 |
| 10CY1614 | 0 | | | -1 | 29.6 |
| 92CY1042.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1042.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1042.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1042.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1042.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1042.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1043.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1043.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1043.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1043.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1043.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1043.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1043.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1043.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1044.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1044.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1044.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1044.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1044.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1044.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1044.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1044.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1045.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92CY1045.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92CY1045.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92CY1045.XP. | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD NATURAL GAS RATED AT 0.25 MMBTU/HR | CITATION OIL - MPU 42-34 | 7 | 24 | 8760 |
| FORD NATURAL GAS RATED AT 0.25 MMBTU/HR | CITATION OIL - MPU 42-34 | 7 | 24 | 8760 |
| FORD NATURAL GAS RATED AT 0.25 MMBTU/HR | CITATION OIL - MPU 42-34 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 397063 | RME PETROLEUM CO. - MPU 11-34 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397063 | RME PETROLEUM CO. - MPU 11-34 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397063 | RME PETROLEUM CO. - MPU 11-34 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397063 | RME PETROLEUM CO. - MPU 11-34 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397063 | RME PETROLEUM CO. - MPU 11-34 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397063 | RME PETROLEUM CO. - MPU 11-34 | 0 | 0 | 0 |
| WAUKESHA ICE VRG330U SN:387845 23HP | RME PETROLEUM CO. - MPU 11-34 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:387845 23HP | RME PETROLEUM CO. - MPU 11-34 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:387845 23HP | RME PETROLEUM CO. - MPU 11-34 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:387845 23HP | RME PETROLEUM CO. - MPU 11-34 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:387845 23HP | RME PETROLEUM CO. - MPU 11-34 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:387845 23HP | RME PETROLEUM CO. - MPU 11-34 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:387845 23HP | RME PETROLEUM CO. - MPU 11-34 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:387845 23HP | RME PETROLEUM CO. - MPU 11-34 | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN:325375 | RME PETROLEUM CO. - MPU 43-34 | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN:325375 | RME PETROLEUM CO. - MPU 43-34 | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN:325375 | RME PETROLEUM CO. - MPU 43-34 | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN:325375 | RME PETROLEUM CO. - MPU 43-34 | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN:325375 | RME PETROLEUM CO. - MPU 43-34 | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN:325375 | RME PETROLEUM CO. - MPU 43-34 | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN:325375 | RME PETROLEUM CO. - MPU 43-34 | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN:325375 | RME PETROLEUM CO. - MPU 43-34 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:350105 88HP | RME PETROLEUM CO. - MPU 31-34 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:350105 88HP | RME PETROLEUM CO. - MPU 31-34 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:350105 88HP | RME PETROLEUM CO. - MPU 31-34 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:350105 88HP | RME PETROLEUM CO. - MPU 31-34 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:350105 88HP | RME PETROLEUM CO. - MPU 31-34 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:350105 88HP | RME PETROLEUM CO. - MPU 31-34 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:350105 88HP | RME PETROLEUM CO. - MPU 31-34 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:350105 88HP | RME PETROLEUM CO. - MPU 31-34 | 7 | 24 | 8760 |
| MOLINE HD504 SN: 31002931 | RME PETROLEUM CO. - MPU 13-35 | 0 | 0 | 0 |
| MOLINE HD504 SN: 31002931 | RME PETROLEUM CO. - MPU 13-35 | 0 | 0 | 0 |
| MOLINE HD504 SN: 31002931 | RME PETROLEUM CO. - MPU 13-35 | 0 | 0 | 0 |
| MOLINE HD504 SN: 31002931 | RME PETROLEUM CO. - MPU 13-35 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 6.138 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6465 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04884 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL WELL PUMP / ENGINE (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL WELL PUMP / ENGINE (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL WELL PUMP / ENGINE (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL WELL PUMP / ENGINE (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL WELL PUMP / ENGINE (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL WELL PUMP / ENGINE (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL WELL PUMP / ENGINE (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL WELL PUMP / ENGINE (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL WELL PUMP / ENGINE (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL WELL PUMP / ENGINE (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL WELL PUMP / ENGINE (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL WELL PUMP / ENGINE (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL WELL PUMP / ENGINE (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL WELL PUMP / ENGINE (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 6.138 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 3.6465 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7615479 | 38.8751319722222 | SENE SEC 34 T1 | 0.04884 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7757570 | 38.8763890833333 | NW NW SEC 34 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7757570 | 38.8763890833333 | NW NW SEC 34 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7757570 | 38.8763890833333 | NW NW SEC 34 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7757570 | 38.8763890833333 | NW NW SEC 34 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7757570 | 38.8763890833333 | NW NW SEC 34 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7757570 | 38.8763890833333 | NW NW SEC 34 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7757570 | 38.8763890833333 | NW NW SEC 34 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7757570 | 38.8763890833333 | NW NW SEC 34 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7757570 | 38.8763890833333 | NW NW SEC 34 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7757570 | 38.8763890833333 | NW NW SEC 34 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7757570 | 38.8763890833333 | NW NW SEC 34 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7757570 | 38.8763890833333 | NW NW SEC 34 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7757570 | 38.8763890833333 | NW NW SEC 34 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7757570 | 38.8763890833333 | NW NW SEC 34 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7621454 | 38.8697226388889 | NE SE SEC 34 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7621454 | 38.8697226388889 | NE SE SEC 34 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7621454 | 38.8697226388889 | NE SE SEC 34 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7621454 | 38.8697226388889 | NE SE SEC 34 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7621454 | 38.8697226388889 | NE SE SEC 34 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7621454 | 38.8697226388889 | NE SE SEC 34 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7621454 | 38.8697226388889 | NE SE SEC 34 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7621454 | 38.8697226388889 | NE SE SEC 34 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.76855 | 38.87315 | NW/NE SECTIO | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.76855 | 38.87315 | NW/NE SECTIO | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.76855 | 38.87315 | NW/NE SECTIO | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.76855 | 38.87315 | NW/NE SECTIO | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.76855 | 38.87315 | NW/NE SECTIO | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.76855 | 38.87315 | NW/NE SECTIO | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.76855 | 38.87315 | NW/NE SECTIO | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.76855 | 38.87315 | NW/NE SECTIO | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.757423 | 38.8688893611111 | NW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.757423 | 38.8688893611111 | NW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.757423 | 38.8688893611111 | NW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.757423 | 38.8688893611111 | NW SW SEC 35 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TM | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0072 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0072 |
| 017 | 0072 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0072 |
| 017 | 0072 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0072 |
| 017 | 0072 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0072 |
| 017 | 0072 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0072 |
| 017 | 0072 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0072 |
| 017 | 0072 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0072 |
| 017 | 0072 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0072 |
| 017 | 0072 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0072 |
| 017 | 0072 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0072 |
| 017 | 0073 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0073 |
| 017 | 0073 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0073 |
| 017 | 0073 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0073 |
| 017 | 0073 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0073 |
| 017 | 0073 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0073 |
| 017 | 0073 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0073 |
| 017 | 0074 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0074 |
| 017 | 0074 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0074 |
| 017 | 0074 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0074 |
| 017 | 0074 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0074 |
| 017 | 0074 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0074 |
| 017 | 0074 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0074 |
| 017 | 0074 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0074 |
| 017 | 0074 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0074 |
| 017 | 0074 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0074 |
| 017 | 0074 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0074 |
| 017 | 0074 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0074 |
| 017 | 0074 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0074 |
| 017 | 0074 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0074 |
| 017 | 0074 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0074 |
| 017 | 0075 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0075 |
| 017 | 0075 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0075 |
| 017 | 0075 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0075 |
| 017 | 0075 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0075 |
| 017 | 0075 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0075 |
| 017 | 0075 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0075 |
| 017 | 0075 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0075 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY1045.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92CY1045.XP. | 0 | NO EQUIPMENT | | -1 | |
| 99CY0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1046.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1046.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1046.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1046.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1046.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1046.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1047.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1047.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1047.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1047.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1047.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1047.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0495.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0495.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0495.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0495.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0495.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0495.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0495.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0495.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0496.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| MOLINE HD504 SN: 31002931 | RME PETROLEUM CO. - MPU 13-35 | 0 | 0 | 0 |
| MOLINE HD504 SN: 31002931 | RME PETROLEUM CO. - MPU 13-35 | 0 | 0 | 0 |
| MINN & MOLINE HD800A-6A | RME PETROLEUM CO. - MPU 13-35 | 7 | 24 | 8760 |
| MINN & MOLINE HD800A-6A | RME PETROLEUM CO. - MPU 13-35 | 7 | 24 | 8760 |
| MINN & MOLINE HD800A-6A | RME PETROLEUM CO. - MPU 13-35 | 7 | 24 | 8760 |
| MINN & MOLINE HD800A-6A | RME PETROLEUM CO. - MPU 13-35 | 7 | 24 | 8760 |
| MINN & MOLINE HD800A-6A | RME PETROLEUM CO. - MPU 13-35 | 7 | 24 | 8760 |
| MINN & MOLINE HD800A-6A | RME PETROLEUM CO. - MPU 13-35 | 7 | 24 | 8760 |
| MINN & MOLINE HD800A-6A | RME PETROLEUM CO. - MPU 13-35 | 7 | 24 | 8760 |
| MINN & MOLINE HD800A-6A | RME PETROLEUM CO. - MPU 13-35 | 7 | 24 | 8760 |
| MOLINE HD800-6A #34902507 | UNION PACIFIC RES CO MPU 35 25 | 1 | 1 | 1 |
| MOLINE HD800-6A #34902507 | UNION PACIFIC RES CO MPU 35 25 | 1 | 1 | 1 |
| MOLINE HD800-6A #34902507 | UNION PACIFIC RES CO MPU 35 25 | 1 | 1 | 1 |
| MOLINE HD800-6A #34902507 | UNION PACIFIC RES CO MPU 35 25 | 1 | 1 | 1 |
| MOLINE HD800-6A #34902507 | UNION PACIFIC RES CO MPU 35 25 | 1 | 1 | 1 |
| MOLINE HD800-6A #34902507 | UNION PACIFIC RES CO MPU 35 25 | 1 | 1 | 1 |
| WAUKESHA F817GU SN 399412 | RME PETROLEUM CO. - MPU 42-35 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 399412 | RME PETROLEUM CO. - MPU 42-35 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 399412 | RME PETROLEUM CO. - MPU 42-35 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 399412 | RME PETROLEUM CO. - MPU 42-35 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 399412 | RME PETROLEUM CO. - MPU 42-35 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 399412 | RME PETROLEUM CO. - MPU 42-35 | 7 | 24 | 8760 |
| MINN & MOLINE, HD800A-6A, SN: 3490-7507 | RME PETROLEUM CO. - MPU 42-35 | 7 | 24 | 8760 |
| MINN & MOLINE, HD800A-6A, SN: 3490-7507 | RME PETROLEUM CO. - MPU 42-35 | 7 | 24 | 8760 |
| MINN & MOLINE, HD800A-6A, SN: 3490-7507 | RME PETROLEUM CO. - MPU 42-35 | 7 | 24 | 8760 |
| MINN & MOLINE, HD800A-6A, SN: 3490-7507 | RME PETROLEUM CO. - MPU 42-35 | 7 | 24 | 8760 |
| MINN & MOLINE, HD800A-6A, SN: 3490-7507 | RME PETROLEUM CO. - MPU 42-35 | 7 | 24 | 8760 |
| MINN & MOLINE, HD800A-6A, SN: 3490-7507 | RME PETROLEUM CO. - MPU 42-35 | 7 | 24 | 8760 |
| MINN & MOLINE, HD800A-6A, SN: 3490-7507 | RME PETROLEUM CO. - MPU 42-35 | 7 | 24 | 8760 |
| MINN & MOLINE, HD800A-6A, SN: 3490-7507 | RME PETROLEUM CO. - MPU 42-35 | 7 | 24 | 8760 |
| NATURAL GAS FIRED I.C.E. | RME PETROLEUM CO. - MPU 22-35 | 1 | 1 | 1 |
| NATURAL GAS FIRED I.C.E. | RME PETROLEUM CO. - MPU 22-35 | 1 | 1 | 1 |
| NATURAL GAS FIRED I.C.E. | RME PETROLEUM CO. - MPU 22-35 | 1 | 1 | 1 |
| NATURAL GAS FIRED I.C.E. | RME PETROLEUM CO. - MPU 22-35 | 1 | 1 | 1 |
| NATURAL GAS FIRED I.C.E. | RME PETROLEUM CO. - MPU 22-35 | 1 | 1 | 1 |
| NATURAL GAS FIRED I.C.E. | RME PETROLEUM CO. - MPU 22-35 | 1 | 1 | 1 |
| WAUKESHA, F817GU, SN: 389319 | RME PETROLEUM CO. - MPU 22-35 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANADARKO E&P COMPANY LP | 1311 | | -102.757423 | 38.8688893611111 | NW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.757423 | 38.8688893611111 | NW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.757423 | 38.8688893611111 | NW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.757423 | 38.8688893611111 | NW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.757423 | 38.8688893611111 | NW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.757423 | 38.8688893611111 | NW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.757423 | 38.8688893611111 | NW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.757423 | 38.8688893611111 | NW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.757423 | 38.8688893611111 | NW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.757423 | 38.8688893611111 | NW SW SEC 35 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.7474225 | 38.8594451666667 | NW SE SEC 35 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.7474225 | 38.8594451666667 | NW SE SEC 35 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.7474225 | 38.8594451666667 | NW SE SEC 35 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.7474225 | 38.8594451666667 | NW SE SEC 35 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.7474225 | 38.8594451666667 | NW SE SEC 35 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.7474225 | 38.8594451666667 | NW SE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7457560 | 38.8738894166667 | SE NE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7457560 | 38.8738894166667 | SE NE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7457560 | 38.8738894166667 | SE NE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7457560 | 38.8738894166667 | SE NE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7457560 | 38.8738894166667 | SE NE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7457560 | 38.8738894166667 | SE NE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7457560 | 38.8738894166667 | SE NE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7457560 | 38.8738894166667 | SE NE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7457560 | 38.8738894166667 | SE NE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7457560 | 38.8738894166667 | SE NE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7457560 | 38.8738894166667 | SE NE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7457560 | 38.8738894166667 | SE NE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7457560 | 38.8738894166667 | SE NE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7457560 | 38.8738894166667 | SE NE SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7527007 | 38.8738893333333 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7527007 | 38.8738893333333 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7527007 | 38.8738893333333 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7527007 | 38.8738893333333 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7527007 | 38.8738893333333 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7527007 | 38.8738893333333 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7527007 | 38.8738893333333 | SE NW SEC 35 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2065 | TY | Canceled |
| 0.0379 | TY | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2065 | TY | Canceled |
| 0.0379 | TY | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2065 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0075 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0075 |
| 017 | 0075 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0075 |
| 017 | 0075 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0075 |
| 017 | 0075 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0075 |
| 017 | 0075 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0075 |
| 017 | 0075 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0075 |
| 017 | 0075 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0075 |
| 017 | 0076 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0076 |
| 017 | 0076 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0076 |
| 017 | 0076 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0076 |
| 017 | 0076 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0076 |
| 017 | 0076 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0076 |
| 017 | 0076 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0076 |
| 017 | 0077 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0077 |
| 017 | 0077 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0077 |
| 017 | 0077 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0077 |
| 017 | 0077 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0077 |
| 017 | 0077 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0077 |
| 017 | 0077 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0077 |
| 017 | 0077 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0077 |
| 017 | 0077 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0077 |
| 017 | 0077 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0077 |
| 017 | 0077 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0077 |
| 017 | 0077 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0077 |
| 017 | 0077 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0077 |
| 017 | 0077 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0077 |
| 017 | 0077 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0077 |
| 017 | 0078 | 001 | 01 | 50000 | 5.65 | MILLION CUBIC FEET BURNED | 017-0078 |
| 017 | 0078 | 001 | 01 | CO | 5.65 | MILLION CUBIC FEET BURNED | 017-0078 |
| 017 | 0078 | 001 | 01 | NO2 | 5.65 | MILLION CUBIC FEET BURNED | 017-0078 |
| 017 | 0078 | 001 | 01 | PM10 | 5.65 | MILLION CUBIC FEET BURNED | 017-0078 |
| 017 | 0078 | 001 | 01 | PM2.5 | 5.65 | MILLION CUBIC FEET BURNED | 017-0078 |
| 017 | 0078 | 001 | 01 | PT | 5.65 | MILLION CUBIC FEET BURNED | 017-0078 |
| 017 | 0078 | 001 | 01 | SO2 | 5.65 | MILLION CUBIC FEET BURNED | 017-0078 |
| 017 | 0078 | 001 | 01 | VOC | 5.65 | MILLION CUBIC FEET BURNED | 017-0078 |
| 017 | 0078 | 002 | 01 | 50000 | 3.3 | MILLION CUBIC FEET BURNED | 017-0078 |
| 017 | 0078 | 002 | 01 | CO | 3.3 | MILLION CUBIC FEET BURNED | 017-0078 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99CY0496.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0496.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0496.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0496.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0496.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0496.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0496.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1049 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1049 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1049 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1049 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1049 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1049 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1050.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1050.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1050.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1050.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1050.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1050.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1051.XP | 0 | NO EQUIPMENT | | -1 | 30.0884956 |
| 92CY1051.XP | 0 | NO EQUIPMENT | | -1 | 3720.3539823 |
| 92CY1051.XP | 0 | NO EQUIPMENT | | -1 | 2269.0265487 |
| 92CY1051.XP | 0 | NO EQUIPMENT | | -1 | 1.7699115 |
| 92CY1051.XP | 0 | NO EQUIPMENT | | -1 | 1.7699115 |
| 92CY1051.XP | 0 | NO EQUIPMENT | | -1 | 17.699115 |
| 92CY1051.XP | 0 | NO EQUIPMENT | | -1 | 0.7079646 |
| 92CY1051.XP | 0 | NO EQUIPMENT | | -1 | 28.3185841 |
| 10CY1615 | 0 | | | -1 | 30.1 |
| 10CY1615 | 0 | | | -1 | 3720 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, F817GU, SN: 389319 | RME PETROLEUM CO. - MPU 22-35 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 389319 | RME PETROLEUM CO. - MPU 22-35 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 389319 | RME PETROLEUM CO. - MPU 22-35 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 389319 | RME PETROLEUM CO. - MPU 22-35 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 389319 | RME PETROLEUM CO. - MPU 22-35 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 389319 | RME PETROLEUM CO. - MPU 22-35 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 389319 | RME PETROLEUM CO. - MPU 22-35 | 7 | 24 | 8760 |
| AJAX, C60, SN: 404474 | UNION PACIFIC RES CO. - MPU 31-35 | 1 | 1 | 1 |
| AJAX, C60, SN: 404474 | UNION PACIFIC RES CO. - MPU 31-35 | 1 | 1 | 1 |
| AJAX, C60, SN: 404474 | UNION PACIFIC RES CO. - MPU 31-35 | 1 | 1 | 1 |
| AJAX, C60, SN: 404474 | UNION PACIFIC RES CO. - MPU 31-35 | 1 | 1 | 1 |
| AJAX, C60, SN: 404474 | UNION PACIFIC RES CO. - MPU 31-35 | 1 | 1 | 1 |
| AJAX, C60, SN: 404474 | UNION PACIFIC RES CO. - MPU 31-35 | 1 | 1 | 1 |
| WAUKESHA F817GU SN 389319 | RME PETROLEUM CO. - MPU 11-35 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 389319 | RME PETROLEUM CO. - MPU 11-35 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 389319 | RME PETROLEUM CO. - MPU 11-35 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 389319 | RME PETROLEUM CO. - MPU 11-35 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 389319 | RME PETROLEUM CO. - MPU 11-35 | 0 | 0 | 0 |
| WAUKESHA F817GU SN 389319 | RME PETROLEUM CO. - MPU 11-35 | 0 | 0 | 0 |
| WAUKESHA, F817GU, SN: 388306 MPU 11-35 | RME PETROLEUM CO. - MPU 11-35 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388306 MPU 11-35 | RME PETROLEUM CO. - MPU 11-35 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388306 MPU 11-35 | RME PETROLEUM CO. - MPU 11-35 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388306 MPU 11-35 | RME PETROLEUM CO. - MPU 11-35 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388306 MPU 11-35 | RME PETROLEUM CO. - MPU 11-35 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388306 MPU 11-35 | RME PETROLEUM CO. - MPU 11-35 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388306 MPU 11-35 | RME PETROLEUM CO. - MPU 11-35 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388306 MPU 11-35 | RME PETROLEUM CO. - MPU 11-35 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-2578 59HP | CITATION OIL - RHOADES #2 22-35 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-2578 59HP | CITATION OIL - RHOADES #2 22-35 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-2578 59HP | CITATION OIL - RHOADES #2 22-35 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-2578 59HP | CITATION OIL - RHOADES #2 22-35 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-2578 59HP | CITATION OIL - RHOADES #2 22-35 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-2578 59HP | CITATION OIL - RHOADES #2 22-35 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-2578 59HP | CITATION OIL - RHOADES #2 22-35 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-2578 59HP | CITATION OIL - RHOADES #2 22-35 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 20 HP | CITATION OIL - RHOADES #2 22-35 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 20 HP | CITATION OIL - RHOADES #2 22-35 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.085 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.51 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.41 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049665 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.138 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RESOURCES) | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION WELL (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANADARKO E&P COMPANY LP | 1311 | | -102.7527007 | 38.8738893333333 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7527007 | 38.8738893333333 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7527007 | 38.8738893333333 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7527007 | 38.8738893333333 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7527007 | 38.8738893333333 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7527007 | 38.8738893333333 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7527007 | 38.8738893333333 | SE NW SEC 35 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.7502194 | 38.8743138888889 | SEC 35 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.7502194 | 38.8743138888889 | SEC 35 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.7502194 | 38.8743138888889 | SEC 35 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.7502194 | 38.8743138888889 | SEC 35 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.7502194 | 38.8743138888889 | SEC 35 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.7502194 | 38.8743138888889 | SEC 35 T13S R4 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7582565 | 38.8761114722222 | NW NW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7582565 | 38.8761114722222 | NW NW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7582565 | 38.8761114722222 | NW NW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7582565 | 38.8761114722222 | NW NW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7582565 | 38.8761114722222 | NW NW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7582565 | 38.8761114722222 | NW NW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7582565 | 38.8761114722222 | NW NW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7582565 | 38.8761114722222 | NW NW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7582565 | 38.8761114722222 | NW NW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7582565 | 38.8761114722222 | NW NW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7582565 | 38.8761114722222 | NW NW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7582565 | 38.8761114722222 | NW NW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7582565 | 38.8761114722222 | NW NW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7582565 | 38.8761114722222 | NW NW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.85925 | 38.8743872222222 | SENW SEC 35 T | 0.085 |
| CITATION OIL & GAS CORP. | 1311 | | -102.85925 | 38.8743872222222 | SENW SEC 35 T | 10.51 |
| CITATION OIL & GAS CORP. | 1311 | | -102.85925 | 38.8743872222222 | SENW SEC 35 T | 6.41 |
| CITATION OIL & GAS CORP. | 1311 | | -102.85925 | 38.8743872222222 | SENW SEC 35 T | 0.005 |
| CITATION OIL & GAS CORP. | 1311 | | -102.85925 | 38.8743872222222 | SENW SEC 35 T | 0.005 |
| CITATION OIL & GAS CORP. | 1311 | | -102.85925 | 38.8743872222222 | SENW SEC 35 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.85925 | 38.8743872222222 | SENW SEC 35 T | 0.002 |
| CITATION OIL & GAS CORP. | 1311 | | -102.85925 | 38.8743872222222 | SENW SEC 35 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.85925 | 38.8743872222222 | SENW SEC 35 T | 0.049665 |
| CITATION OIL & GAS CORP. | 1311 | | -102.85925 | 38.8743872222222 | SENW SEC 35 T | 6.138 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0.0379 | TY | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2065 | TY | Canceled |
| 0.0379 | TY | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0078 | 002 | 01 | NO2 | 3.3 | MILLION CUBIC FEET BURNED | 017-0078 |
| 017 | 0078 | 002 | 01 | VOC | 3.3 | MILLION CUBIC FEET BURNED | 017-0078 |
| 017 | 0079 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0079 |
| 017 | 0079 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0079 |
| 017 | 0079 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0079 |
| 017 | 0079 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0079 |
| 017 | 0079 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0079 |
| 017 | 0079 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0079 |
| 017 | 0079 | 002 | 01 | 50000 | 4.79 | MILLION CUBIC FEET BURNED | 017-0079 |
| 017 | 0079 | 002 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0079 |
| 017 | 0079 | 002 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0079 |
| 017 | 0079 | 002 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0079 |
| 017 | 0079 | 002 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0079 |
| 017 | 0079 | 002 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0079 |
| 017 | 0079 | 002 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0079 |
| 017 | 0079 | 002 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0079 |
| 017 | 0080 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0080 |
| 017 | 0080 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0080 |
| 017 | 0080 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0080 |
| 017 | 0080 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0080 |
| 017 | 0080 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0080 |
| 017 | 0080 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0080 |
| 017 | 0080 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0080 |
| 017 | 0080 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0080 |
| 017 | 0081 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0081 |
| 017 | 0081 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0081 |
| 017 | 0081 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0081 |
| 017 | 0081 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0081 |
| 017 | 0081 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0081 |
| 017 | 0081 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0081 |
| 017 | 0081 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0081 |
| 017 | 0081 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0081 |
| 017 | 0082 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0082 |
| 017 | 0082 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0082 |
| 017 | 0082 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0082 |
| 017 | 0082 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0082 |
| 017 | 0082 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0082 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10CY1615 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 10CY1615 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 92CY1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0485 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 99CY0485 | 0 | NO EQUIPMENT | | -1 | 300.6263048 |
| 99CY0485 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 99CY0485 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 99CY0485 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 99CY0485 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 99CY0485 | 0 | NO EQUIPMENT | | -1 | 0.4175365 |
| 99CY0485 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 92CY1053 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1053 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1053 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1053 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1053 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1053 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1053 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1053 | 0 | NO EQUIPMENT | | -1 | |
| 92CY1054.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1054.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1054.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1054.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1054.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1054.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1054.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1054.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1055.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD NATURAL GAS ENG RATED AT 20 HP | CITATION OIL - RHOADES #2 22-35 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 20 HP | CITATION OIL - RHOADES #2 22-35 | 7 | 24 | 8760 |
| MINN-MOLINE 100HP ENGINE | CITATION OIL - MCCORMICK #8 44-3 | 0 | 0 | 0 |
| MINN-MOLINE 100HP ENGINE | CITATION OIL - MCCORMICK #8 44-3 | 0 | 0 | 0 |
| MINN-MOLINE 100HP ENGINE | CITATION OIL - MCCORMICK #8 44-3 | 0 | 0 | 0 |
| MINN-MOLINE 100HP ENGINE | CITATION OIL - MCCORMICK #8 44-3 | 0 | 0 | 0 |
| MINN-MOLINE 100HP ENGINE | CITATION OIL - MCCORMICK #8 44-3 | 0 | 0 | 0 |
| MINN-MOLINE 100HP ENGINE | CITATION OIL - MCCORMICK #8 44-3 | 0 | 0 | 0 |
| WAUKESHA, VRG330U, SN: 399583 | CITATION OIL - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 399583 | CITATION OIL - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 399583 | CITATION OIL - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 399583 | CITATION OIL - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 399583 | CITATION OIL - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 399583 | CITATION OIL - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 399583 | CITATION OIL - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 399583 | CITATION OIL - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:388394 23HP | CITATION OIL - MCCORMICK #6 24-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:388394 23HP | CITATION OIL - MCCORMICK #6 24-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:388394 23HP | CITATION OIL - MCCORMICK #6 24-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:388394 23HP | CITATION OIL - MCCORMICK #6 24-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:388394 23HP | CITATION OIL - MCCORMICK #6 24-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:388394 23HP | CITATION OIL - MCCORMICK #6 24-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:388394 23HP | CITATION OIL - MCCORMICK #6 24-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:388394 23HP | CITATION OIL - MCCORMICK #6 24-3 | 7 | 24 | 8760 |
| FORD ICE 6CYL 649/300 SN:18044-R-19-TR 30HP | RME PETROLEUM CO. - RHOADES #7 22-11 | 7 | 24 | 8760 |
| FORD ICE 6CYL 649/300 SN:18044-R-19-TR 30HP | RME PETROLEUM CO. - RHOADES #7 22-11 | 7 | 24 | 8760 |
| FORD ICE 6CYL 649/300 SN:18044-R-19-TR 30HP | RME PETROLEUM CO. - RHOADES #7 22-11 | 7 | 24 | 8760 |
| FORD ICE 6CYL 649/300 SN:18044-R-19-TR 30HP | RME PETROLEUM CO. - RHOADES #7 22-11 | 7 | 24 | 8760 |
| FORD ICE 6CYL 649/300 SN:18044-R-19-TR 30HP | RME PETROLEUM CO. - RHOADES #7 22-11 | 7 | 24 | 8760 |
| FORD ICE 6CYL 649/300 SN:18044-R-19-TR 30HP | RME PETROLEUM CO. - RHOADES #7 22-11 | 7 | 24 | 8760 |
| FORD ICE 6CYL 649/300 SN:18044-R-19-TR 30HP | RME PETROLEUM CO. - RHOADES #7 22-11 | 7 | 24 | 8760 |
| FORD ICE 6CYL 649/300 SN:18044-R-19-TR 30HP | RME PETROLEUM CO. - RHOADES #7 22-11 | 7 | 24 | 8760 |
| MINN-MOLINE HD800A6A 100H | CITATION OIL - BLEDSOE #1 14-30 | 0 | 0 | 0 |
| MINN-MOLINE HD800A6A 100H | CITATION OIL - BLEDSOE #1 14-30 | 0 | 0 | 0 |
| MINN-MOLINE HD800A6A 100H | CITATION OIL - BLEDSOE #1 14-30 | 0 | 0 | 0 |
| MINN-MOLINE HD800A6A 100H | CITATION OIL - BLEDSOE #1 14-30 | 0 | 0 | 0 |
| MINN-MOLINE HD800A6A 100H | CITATION OIL - BLEDSOE #1 14-30 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6465 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04884 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -102.85925 | 38.8743872222222 | SENW SEC 35 T | 3.6465 |
| CITATION OIL & GAS CORP. | 1311 | | -102.85925 | 38.8743872222222 | SENW SEC 35 T | 0.04884 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8704288 | 38.8524816111111 | SE SE SEC 3 T14 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8704288 | 38.8524816111111 | SE SE SEC 3 T14 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8704288 | 38.8524816111111 | SE SE SEC 3 T14 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8704288 | 38.8524816111111 | SE SE SEC 3 T14 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8704288 | 38.8524816111111 | SE SE SEC 3 T14 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8704288 | 38.8524816111111 | SE SE SEC 3 T14 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8704288 | 38.8524816111111 | SE SE SEC 3 T14 | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8704288 | 38.8524816111111 | SE SE SEC 3 T14 | 0.72 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8704288 | 38.8524816111111 | SE SE SEC 3 T14 | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8704288 | 38.8524816111111 | SE SE SEC 3 T14 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8704288 | 38.8524816111111 | SE SE SEC 3 T14 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8704288 | 38.8524816111111 | SE SE SEC 3 T14 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8704288 | 38.8524816111111 | SE SE SEC 3 T14 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8704288 | 38.8524816111111 | SE SE SEC 3 T14 | 0.33 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805060 | 38.8526189444444 | SE SE SEC 3 T13 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805060 | 38.8526189444444 | SE SE SEC 3 T13 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805060 | 38.8526189444444 | SE SE SEC 3 T13 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805060 | 38.8526189444444 | SE SE SEC 3 T13 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805060 | 38.8526189444444 | SE SE SEC 3 T13 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805060 | 38.8526189444444 | SE SE SEC 3 T13 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805060 | 38.8526189444444 | SE SE SEC 3 T13 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805060 | 38.8526189444444 | SE SE SEC 3 T13 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.8661237 | 38.8494976666667 | NW NW SEC 11 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.8661237 | 38.8494976666667 | NW NW SEC 11 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.8661237 | 38.8494976666667 | NW NW SEC 11 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.8661237 | 38.8494976666667 | NW NW SEC 11 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.8661237 | 38.8494976666667 | NW NW SEC 11 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.8661237 | 38.8494976666667 | NW NW SEC 11 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.8661237 | 38.8494976666667 | NW NW SEC 11 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.8661237 | 38.8494976666667 | NW NW SEC 11 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0082 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0082 |
| 017 | 0082 | 002 | 01 | 50000 | 6.08 | MILLION CUBIC FEET BURNED | 017-0082 |
| 017 | 0082 | 002 | 01 | 71432 | 6.08 | MILLION CUBIC FEET BURNED | 017-0082 |
| 017 | 0082 | 002 | 01 | CO | 6.08 | MILLION CUBIC FEET BURNED | 017-0082 |
| 017 | 0082 | 002 | 01 | NO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0082 |
| 017 | 0082 | 002 | 01 | PM10 | 6.08 | MILLION CUBIC FEET BURNED | 017-0082 |
| 017 | 0082 | 002 | 01 | PM2.5 | 6.08 | MILLION CUBIC FEET BURNED | 017-0082 |
| 017 | 0082 | 002 | 01 | PT | 6.08 | MILLION CUBIC FEET BURNED | 017-0082 |
| 017 | 0082 | 002 | 01 | SO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0082 |
| 017 | 0082 | 002 | 01 | VOC | 6.08 | MILLION CUBIC FEET BURNED | 017-0082 |
| 017 | 0083 | 001 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0083 |
| 017 | 0083 | 001 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0083 |
| 017 | 0083 | 001 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0083 |
| 017 | 0083 | 001 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0083 |
| 017 | 0083 | 001 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0083 |
| 017 | 0083 | 001 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0083 |
| 017 | 0083 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0083 |
| 017 | 0083 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0083 |
| 017 | 0083 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0083 |
| 017 | 0083 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0083 |
| 017 | 0083 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0083 |
| 017 | 0083 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0083 |
| 017 | 0083 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0083 |
| 017 | 0083 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0083 |
| 017 | 0084 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0084 |
| 017 | 0084 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0084 |
| 017 | 0084 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0084 |
| 017 | 0084 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0084 |
| 017 | 0084 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0084 |
| 017 | 0084 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0084 |
| 017 | 0084 | 002 | 01 | 50000 | 7 | MILLION CUBIC FEET BURNED | 017-0084 |
| 017 | 0084 | 002 | 01 | 71432 | 7 | MILLION CUBIC FEET BURNED | 017-0084 |
| 017 | 0084 | 002 | 01 | CO | 7 | MILLION CUBIC FEET BURNED | 017-0084 |
| 017 | 0084 | 002 | 01 | NO2 | 7 | MILLION CUBIC FEET BURNED | 017-0084 |
| 017 | 0084 | 002 | 01 | PM10 | 7 | MILLION CUBIC FEET BURNED | 017-0084 |
| 017 | 0084 | 002 | 01 | PM2.5 | 7 | MILLION CUBIC FEET BURNED | 017-0084 |
| 017 | 0084 | 002 | 01 | PT | 7 | MILLION CUBIC FEET BURNED | 017-0084 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0478.XP | 0 | NO EQUIPMENT | | -1 | 42.5986842 |
| 99CY0478.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 99CY0478.XP | 0 | NO EQUIPMENT | | -1 | 9506.25 |
| 99CY0478.XP | 0 | NO EQUIPMENT | | -1 | 4473.6842105 |
| 99CY0478.XP | 0 | NO EQUIPMENT | | -1 | 26.3157895 |
| 99CY0478.XP | 0 | NO EQUIPMENT | | -1 | 26.3157895 |
| 99CY0478.XP | 0 | NO EQUIPMENT | | -1 | 26.3157895 |
| 99CY0478.XP | 0 | NO EQUIPMENT | | -1 | 0.9868421 |
| 99CY0478.XP | 0 | NO EQUIPMENT | | -1 | 82.2368421 |
| 92CY1056.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 92CY1056.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 92CY1056.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 92CY1056.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 92CY1056.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 92CY1056.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 99CY0479.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0479.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0479.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0479.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0479.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0479.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0479.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0479.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1057.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1057.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1057.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1057.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1057.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1057.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0303.XP | 0 | NO EQUIPMENT | | -1 | 30.1428571 |
| 99CY0303.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 99CY0303.XP | 0 | NO EQUIPMENT | | -1 | 3720 |
| 99CY0303.XP | 0 | NO EQUIPMENT | | -1 | 2271.4285714 |
| 99CY0303.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 99CY0303.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 99CY0303.XP | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| MINN-MOLINE HD800A6A 100H | CITATION OIL - BLEDSOE #1 14-30 | 0 | 0 | 0 |
| WAUKESHA, F817GU, SN: 388836 | CITATION OIL - BLEDSOE #1 14-30 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388836 | CITATION OIL - BLEDSOE #1 14-30 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388836 | CITATION OIL - BLEDSOE #1 14-30 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388836 | CITATION OIL - BLEDSOE #1 14-30 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388836 | CITATION OIL - BLEDSOE #1 14-30 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388836 | CITATION OIL - BLEDSOE #1 14-30 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388836 | CITATION OIL - BLEDSOE #1 14-30 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388836 | CITATION OIL - BLEDSOE #1 14-30 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388836 | CITATION OIL - BLEDSOE #1 14-30 | 7 | 24 | 8760 |
| MINN-MOLINE HD8006A 100HP | CITATION OIL - BLEDSOE #10 34-31 | 7 | 24 | 8760 |
| MINN-MOLINE HD8006A 100HP | CITATION OIL - BLEDSOE #10 34-31 | 7 | 24 | 8760 |
| MINN-MOLINE HD8006A 100HP | CITATION OIL - BLEDSOE #10 34-31 | 7 | 24 | 8760 |
| MINN-MOLINE HD8006A 100HP | CITATION OIL - BLEDSOE #10 34-31 | 7 | 24 | 8760 |
| MINN-MOLINE HD8006A 100HP | CITATION OIL - BLEDSOE #10 34-31 | 7 | 24 | 8760 |
| MINN-MOLINE HD8006A 100HP | CITATION OIL - BLEDSOE #10 34-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:34907508 | CITATION OIL - BLEDSOE #10 34-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:34907508 | CITATION OIL - BLEDSOE #10 34-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:34907508 | CITATION OIL - BLEDSOE #10 34-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:34907508 | CITATION OIL - BLEDSOE #10 34-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:34907508 | CITATION OIL - BLEDSOE #10 34-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:34907508 | CITATION OIL - BLEDSOE #10 34-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:34907508 | CITATION OIL - BLEDSOE #10 34-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:34907508 | CITATION OIL - BLEDSOE #10 34-31 | 7 | 24 | 8760 |
| MINN-MOLINE HD8006A 100HP | CITATION OIL - BLEDSOE #6 22-31 | 0 | 0 | 0 |
| MINN-MOLINE HD8006A 100HP | CITATION OIL - BLEDSOE #6 22-31 | 0 | 0 | 0 |
| MINN-MOLINE HD8006A 100HP | CITATION OIL - BLEDSOE #6 22-31 | 0 | 0 | 0 |
| MINN-MOLINE HD8006A 100HP | CITATION OIL - BLEDSOE #6 22-31 | 0 | 0 | 0 |
| MINN-MOLINE HD8006A 100HP | CITATION OIL - BLEDSOE #6 22-31 | 0 | 0 | 0 |
| MINN-MOLINE HD8006A 100HP | CITATION OIL - BLEDSOE #6 22-31 | 0 | 0 | 0 |
| MINN. & MOLINE ICE HD800A-6A SN:31002931 | CITATION OIL - BLEDSOE #6 22-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:31002931 | CITATION OIL - BLEDSOE #6 22-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:31002931 | CITATION OIL - BLEDSOE #6 22-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:31002931 | CITATION OIL - BLEDSOE #6 22-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:31002931 | CITATION OIL - BLEDSOE #6 22-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:31002931 | CITATION OIL - BLEDSOE #6 22-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:31002931 | CITATION OIL - BLEDSOE #6 22-31 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1295 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.899 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1055 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.02 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.95 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.035 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.035 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.035 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 0.1295 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 28.899 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 13.6 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 0.003 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0489779 | 38.9684649166667 | SW SW SEC 30 | 0.25 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0396553 | 38.9549966666667 | SW SE SEC 31 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0396553 | 38.9549966666667 | SW SE SEC 31 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0396553 | 38.9549966666667 | SW SE SEC 31 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0396553 | 38.9549966666667 | SW SE SEC 31 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0396553 | 38.9549966666667 | SW SE SEC 31 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0396553 | 38.9549966666667 | SW SE SEC 31 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0396553 | 38.9549966666667 | SW SE SEC 31 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0396553 | 38.9549966666667 | SW SE SEC 31 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0396553 | 38.9549966666667 | SW SE SEC 31 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0396553 | 38.9549966666667 | SW SE SEC 31 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0396553 | 38.9549966666667 | SW SE SEC 31 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0396553 | 38.9549966666667 | SW SE SEC 31 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0396553 | 38.9549966666667 | SW SE SEC 31 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0396553 | 38.9549966666667 | SW SE SEC 31 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 0.1055 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 13.02 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 7.95 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 0.035 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 0.035 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 0.035 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 0.2065 | TY | Added to Construction Permit |
| 0.0379 | TY | Added to Construction Permit |
| 28.89 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.25 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.02 | TY | Added to Construction Permit |
| 7.95 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0084 | 002 | 01 | SO2 | 7 | MILLION CUBIC FEET BURNED | 017-0084 |
| 017 | 0084 | 002 | 01 | VOC | 7 | MILLION CUBIC FEET BURNED | 017-0084 |
| 017 | 0085 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 003 | 01 | 50000 | 8.6 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 003 | 01 | CO | 8.6 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 003 | 01 | NO2 | 8.6 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 003 | 01 | PM10 | 8.6 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 003 | 01 | PM2.5 | 8.6 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 003 | 01 | PT | 8.6 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 003 | 01 | SO2 | 8.6 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0085 | 003 | 01 | VOC | 8.6 | MILLION CUBIC FEET BURNED | 017-0085 |
| 017 | 0086 | 001 | 01 | 50000 | 4.4 | MILLION CUBIC FEET BURNED | 017-0086 |
| 017 | 0086 | 001 | 01 | 75070 | 4.4 | MILLION CUBIC FEET BURNED | 017-0086 |
| 017 | 0086 | 001 | 01 | CO | 4.4 | MILLION CUBIC FEET BURNED | 017-0086 |
| 017 | 0086 | 001 | 01 | NO2 | 4.4 | MILLION CUBIC FEET BURNED | 017-0086 |
| 017 | 0086 | 001 | 01 | PM10 | 4.4 | MILLION CUBIC FEET BURNED | 017-0086 |
| 017 | 0086 | 001 | 01 | PM2.5 | 4.4 | MILLION CUBIC FEET BURNED | 017-0086 |
| 017 | 0086 | 001 | 01 | PT | 4.4 | MILLION CUBIC FEET BURNED | 017-0086 |
| 017 | 0086 | 001 | 01 | SO2 | 4.4 | MILLION CUBIC FEET BURNED | 017-0086 |
| 017 | 0086 | 001 | 01 | VOC | 4.4 | MILLION CUBIC FEET BURNED | 017-0086 |
| 017 | 0086 | 002 | 01 | 110543 | 139.146 | 1000 GALLONS THROUGHPUT | 017-0086 |
| 017 | 0086 | 002 | 01 | 71432 | 139.146 | 1000 GALLONS THROUGHPUT | 017-0086 |
| 017 | 0086 | 002 | 01 | VOC | 139.146 | 1000 GALLONS THROUGHPUT | 017-0086 |
| 017 | 0087 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0087 |
| 017 | 0087 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0087 |
| 017 | 0087 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0087 |
| 017 | 0087 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0087 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99CY0303.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99CY0303.XP | 0 | NO EQUIPMENT | | -1 | 28.5714286 |
| 92CY1058.CN | 0 | NO EQUIPMENT | | 0 | 12.941 |
| 92CY1058.CN | 0 | NO EQUIPMENT | | 0 | 236.85 |
| 92CY1058.CN | 0 | NO EQUIPMENT | | 0 | 1736.9 |
| 92CY1058.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 92CY1058.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 92CY1058.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 92CY1058.CN | 0 | NO EQUIPMENT | | 0 | 67.897 |
| 94CY688.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY688.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY688.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY688.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0475.XP | 0 | NO EQUIPMENT | | -1 | 30.116279 |
| 99CY0475.XP | 0 | NO EQUIPMENT | | -1 | 6718.6046 |
| 99CY0475.XP | 0 | NO EQUIPMENT | | -1 | 3162.7906 |
| 99CY0475.XP | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 99CY0475.XP | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 99CY0475.XP | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 99CY0475.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99CY0475.XP | 0 | NO EQUIPMENT | | -1 | 58.139534 |
| 92CY1059.XP | 0 | NO EQUIPMENT | | -1 | 73.8636364 |
| 92CY1059.XP | 0 | NO EQUIPMENT | | -1 | 32.9545455 |
| 92CY1059.XP | 0 | NO EQUIPMENT | | -1 | 368.1818182 |
| 92CY1059.XP | 0 | NO EQUIPMENT | | -1 | 981.8181818 |
| 92CY1059.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 92CY1059.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 92CY1059.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 92CY1059.XP | 0 | NO EQUIPMENT | | -1 | 0.4545455 |
| 92CY1059.XP | 0 | NO EQUIPMENT | | -1 | 118.1818182 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 92CY1060.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1060.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1060.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1060.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| MINN. & MOLINE ICE HD800A-6A SN:31002931 | CITATION OIL - BLEDSOE #6 22-31 | 7 | 24 | 8760 |
| MINN. & MOLINE ICE HD800A-6A SN:31002931 | CITATION OIL - BLEDSOE #6 22-31 | 7 | 24 | 8760 |
| ONE AJAX C60 SN 175918 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| ONE AJAX C60 SN 175918 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| ONE AJAX C60 SN 175918 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| ONE AJAX C60 SN 175918 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| ONE AJAX C60 SN 175918 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| ONE AJAX C60 SN 175918 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| ONE AJAX C60 SN 175918 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| IC 60 HP AJAX C60 SN78460 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| IC 60 HP AJAX C60 SN78460 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| IC 60 HP AJAX C60 SN78460 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| IC 60 HP AJAX C60 SN78460 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 136967 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 136967 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 136967 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 136967 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 136967 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 136967 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 136967 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 136967 | CITATION OIL - SPEAKER 3-13 | 7 | 24 | 8760 |
| AJAX, C60, SN: 315314 | CITATION OIL - SPEAKER 5-13 | 7 | 24 | 8760 |
| AJAX, C60, SN: 315314 | CITATION OIL - SPEAKER 5-13 | 7 | 24 | 8760 |
| AJAX, C60, SN: 315314 | CITATION OIL - SPEAKER 5-13 | 7 | 24 | 8760 |
| AJAX, C60, SN: 315314 | CITATION OIL - SPEAKER 5-13 | 7 | 24 | 8760 |
| AJAX, C60, SN: 315314 | CITATION OIL - SPEAKER 5-13 | 7 | 24 | 8760 |
| AJAX, C60, SN: 315314 | CITATION OIL - SPEAKER 5-13 | 7 | 24 | 8760 |
| AJAX, C60, SN: 315314 | CITATION OIL - SPEAKER 5-13 | 7 | 24 | 8760 |
| AJAX, C60, SN: 315314 | CITATION OIL - SPEAKER 5-13 | 7 | 24 | 8760 |
| AJAX, C60, SN: 315314 | CITATION OIL - SPEAKER 5-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITATION OIL - SPEAKER 5-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITATION OIL - SPEAKER 5-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITATION OIL - SPEAKER 5-13 | 7 | 24 | 8760 |
| WAUKESHA F817GU 120HP ENG | UNION PACIFIC RES CO SPEAKER 1 23 13 | 7 | 24 | 8760 |
| WAUKESHA F817GU 120HP ENG | UNION PACIFIC RES CO SPEAKER 1 23 13 | 7 | 24 | 8760 |
| WAUKESHA F817GU 120HP ENG | UNION PACIFIC RES CO SPEAKER 1 23 13 | 7 | 24 | 8760 |
| WAUKESHA F817GU 120HP ENG | UNION PACIFIC RES CO SPEAKER 1 23 13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0021 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1295 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.89 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00258 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1625 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.81 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.16 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.115955 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006626 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9695 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_ |
|---|---|
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| SPEAKER 5-13 WELL | O |
| SPEAKER 5-13 WELL | O |
| SPEAKER 5-13 WELL | O |
| SPEAKER 5-13 WELL | O |
| SPEAKER 5-13 WELL | O |
| SPEAKER 5-13 WELL | O |
| SPEAKER 5-13 WELL | O |
| SPEAKER 5-13 WELL | O |
| SPEAKER 5-13 WELL | O |
| SPEAKER 5-13 WELL | O |
| SPEAKER 5-13 WELL | O |
| SPEAKER 5-13 WELL | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 0.0021 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0429389 | 38.9607315833333 | SE SE NW SEC 3 | 0.1 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0.1295 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 28.89 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 13.6 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0.00258 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0634441 | 39.00798025 | NENW SEC 13 T | 0.25 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0687570 | 39.0042784166667 | SW NW SEC 13 | 0.1625 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0687570 | 39.0042784166667 | SW NW SEC 13 | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0687570 | 39.0042784166667 | SW NW SEC 13 | 0.81 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0687570 | 39.0042784166667 | SW NW SEC 13 | 2.16 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0687570 | 39.0042784166667 | SW NW SEC 13 | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0687570 | 39.0042784166667 | SW NW SEC 13 | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0687570 | 39.0042784166667 | SW NW SEC 13 | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0687570 | 39.0042784166667 | SW NW SEC 13 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0687570 | 39.0042784166667 | SW NW SEC 13 | 0.26 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0687570 | 39.0042784166667 | SW NW SEC 13 | 0.115955 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0687570 | 39.0042784166667 | SW NW SEC 13 | 0.006626 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0687570 | 39.0042784166667 | SW NW SEC 13 | 4.9695 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0635872 | 39.0004682222222 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0635872 | 39.0004682222222 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0635872 | 39.0004682222222 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0635872 | 39.0004682222222 | NE SW SEC 13 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0087 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0087 |
| 017 | 0087 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0087 |
| 017 | 0087 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0087 |
| 017 | 0087 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0087 |
| 017 | 0087 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0087 |
| 017 | 0087 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0087 |
| 017 | 0087 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0087 |
| 017 | 0087 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0087 |
| 017 | 0087 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0087 |
| 017 | 0088 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0088 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0088 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0088 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0088 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0088 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0088 | 002 | 01 | 50000 | 8.6 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0088 | 002 | 01 | 71432 | 8.6 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0088 | 002 | 01 | CO | 8.6 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0088 | 002 | 01 | NO2 | 8.6 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0088 | 002 | 01 | PM10 | 8.6 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0088 | 002 | 01 | PM2.5 | 8.6 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0088 | 002 | 01 | PT | 8.6 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0088 | 002 | 01 | SO2 | 8.6 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0088 | 002 | 01 | VOC | 8.6 | MILLION CUBIC FEET BURNED | 017-0088 |
| 017 | 0089 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 003 | 01 | 50000 | 8.6 | MILLION CUBIC FEET BURNED | 017-0089 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY1060.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1060.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY687.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY687.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY687.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY687.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY687.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY687.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY687.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1061.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1061.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1061.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1061.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1061.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1061.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0481.XP | 0 | NO EQUIPMENT | | -1 | 30.1162791 |
| 99CY0481.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 99CY0481.XP | 0 | NO EQUIPMENT | | -1 | 6718.6046512 |
| 99CY0481.XP | 0 | NO EQUIPMENT | | -1 | 3162.7906977 |
| 99CY0481.XP | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 99CY0481.XP | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 99CY0481.XP | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 99CY0481.XP | 0 | NO EQUIPMENT | | -1 | 0.6976744 |
| 99CY0481.XP | 0 | NO EQUIPMENT | | -1 | 58.1395349 |
| 92CY1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0892.CN | 0 | NO EQUIPMENT | | 0 | 146.667 |
| 97CY0892.CN | 0 | NO EQUIPMENT | | 0 | 2426.66 |
| 97CY0892.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 97CY0892.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 97CY0892.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 97CY0892.CN | 0 | NO EQUIPMENT | | 0 | 40 |
| 99CY0482.XP | 0 | NO EQUIPMENT | | -1 | 30.1162791 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA F817GU 120HP ENG | UNION PACIFIC RES CO SPEAKER 1 23 13 | 7 | 24 | 8760 |
| WAUKESHA F817GU 120HP ENG | UNION PACIFIC RES CO SPEAKER 1 23 13 | 7 | 24 | 8760 |
| WAUKSEHA VRG33OU SR 38784 | UNION PACIFIC RES CO SPEAKER 1 23 13 | 7 | 24 | 8760 |
| WAUKSEHA VRG33OU SR 38784 | UNION PACIFIC RES CO SPEAKER 1 23 13 | 7 | 24 | 8760 |
| WAUKSEHA VRG33OU SR 38784 | UNION PACIFIC RES CO SPEAKER 1 23 13 | 7 | 24 | 8760 |
| WAUKSEHA VRG33OU SR 38784 | UNION PACIFIC RES CO SPEAKER 1 23 13 | 7 | 24 | 8760 |
| WAUKSEHA VRG33OU SR 38784 | UNION PACIFIC RES CO SPEAKER 1 23 13 | 7 | 24 | 8760 |
| WAUKSEHA VRG33OU SR 38784 | UNION PACIFIC RES CO SPEAKER 1 23 13 | 7 | 24 | 8760 |
| WAUKSEHA VRG33OU SR 38784 | UNION PACIFIC RES CO SPEAKER 1 23 13 | 7 | 24 | 8760 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL - GRAYS STATE #1 33-36 | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL - GRAYS STATE #1 33-36 | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL - GRAYS STATE #1 33-36 | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL - GRAYS STATE #1 33-36 | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL - GRAYS STATE #1 33-36 | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL - GRAYS STATE #1 33-36 | 0 | 0 | 0 |
| WAUKESHA, F817GU, SN: 388308 | CITATION OIL - GRAYS STATE #1 33-36 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388308 | CITATION OIL - GRAYS STATE #1 33-36 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388308 | CITATION OIL - GRAYS STATE #1 33-36 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388308 | CITATION OIL - GRAYS STATE #1 33-36 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388308 | CITATION OIL - GRAYS STATE #1 33-36 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388308 | CITATION OIL - GRAYS STATE #1 33-36 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388308 | CITATION OIL - GRAYS STATE #1 33-36 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388308 | CITATION OIL - GRAYS STATE #1 33-36 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388308 | CITATION OIL - GRAYS STATE #1 33-36 | 7 | 24 | 8760 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA F817GU 120HP ENG | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA F818GU SN 388308 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA F818GU SN 388308 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA F818GU SN 388308 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA F818GU SN 388308 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA F818GU SN 388308 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA F818GU SN 388308 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388837 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1295 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.89 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1295 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION WELL | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0635872 | 39.0004682222222 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0635872 | 39.0004682222222 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0635872 | 39.0004682222222 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0635872 | 39.0004682222222 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0635872 | 39.0004682222222 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0635872 | 39.0004682222222 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0635872 | 39.0004682222222 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0635872 | 39.0004682222222 | NE SW SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0635872 | 39.0004682222222 | NE SW SEC 13 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 0.1295 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 28.89 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 13.6 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 0.003 |
| CITATION OIL & GAS CORP. | 1311 | | -103.058895 | 38.9572578055556 | NW SE SEC 36 T | 0.25 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0.1295 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0089 | 003 | 01 | 71432 | 8.6 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 003 | 01 | CO | 8.6 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 003 | 01 | NO2 | 8.6 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 003 | 01 | PM10 | 8.6 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 003 | 01 | PM2.5 | 8.6 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 003 | 01 | PT | 8.6 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 003 | 01 | SO2 | 8.6 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0089 | 003 | 01 | VOC | 8.6 | MILLION CUBIC FEET BURNED | 017-0089 |
| 017 | 0090 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0090 |
| 017 | 0090 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0090 |
| 017 | 0090 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0090 |
| 017 | 0090 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0090 |
| 017 | 0090 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0090 |
| 017 | 0090 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0090 |
| 017 | 0090 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0090 |
| 017 | 0090 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0090 |
| 017 | 0091 | 001 | 01 | 50000 | 5.65 | MILLION CUBIC FEET BURNED | 017-0091 |
| 017 | 0091 | 001 | 01 | CO | 5.65 | MILLION CUBIC FEET BURNED | 017-0091 |
| 017 | 0091 | 001 | 01 | NO2 | 5.65 | MILLION CUBIC FEET BURNED | 017-0091 |
| 017 | 0091 | 001 | 01 | PM10 | 5.65 | MILLION CUBIC FEET BURNED | 017-0091 |
| 017 | 0091 | 001 | 01 | PM2.5 | 5.65 | MILLION CUBIC FEET BURNED | 017-0091 |
| 017 | 0091 | 001 | 01 | PT | 5.65 | MILLION CUBIC FEET BURNED | 017-0091 |
| 017 | 0091 | 001 | 01 | SO2 | 5.65 | MILLION CUBIC FEET BURNED | 017-0091 |
| 017 | 0091 | 001 | 01 | VOC | 5.65 | MILLION CUBIC FEET BURNED | 017-0091 |
| 017 | 0092 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0092 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0092 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0092 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0092 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0092 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0092 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0092 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0092 | 002 | 01 | 50000 | 8.6 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0092 | 002 | 01 | CO | 8.6 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0092 | 002 | 01 | NO2 | 8.6 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0092 | 002 | 01 | PM10 | 8.6 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0092 | 002 | 01 | PM2.5 | 8.6 | MILLION CUBIC FEET BURNED | 017-0092 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99CY0482.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 99CY0482.XP | 0 | NO EQUIPMENT | | -1 | 6718.6046512 |
| 99CY0482.XP | 0 | NO EQUIPMENT | | -1 | 3162.7906977 |
| 99CY0482.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 99CY0482.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 99CY0482.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 99CY0482.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99CY0482.XP | 0 | NO EQUIPMENT | | -1 | 58.1395349 |
| 92CY1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1064.XP | 0 | NO EQUIPMENT | | -1 | 30.0884956 |
| 92CY1064.XP | 0 | NO EQUIPMENT | | -1 | 3720.3539823 |
| 92CY1064.XP | 0 | NO EQUIPMENT | | -1 | 2269.0265487 |
| 92CY1064.XP | 0 | NO EQUIPMENT | | -1 | 17.699115 |
| 92CY1064.XP | 0 | NO EQUIPMENT | | -1 | 17.699115 |
| 92CY1064.XP | 0 | NO EQUIPMENT | | -1 | 17.699115 |
| 92CY1064.XP | 0 | NO EQUIPMENT | | -1 | 0.7079646 |
| 92CY1064.XP | 0 | NO EQUIPMENT | | -1 | 28.3185841 |
| 92CY1065.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1065.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1065.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1065.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1065.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1065.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1065.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1065.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY691.XP | 0 | NO EQUIPMENT | | -1 | 29.2790698 |
| 94CY691.XP | 0 | NO EQUIPMENT | | -1 | 6718.6046512 |
| 94CY691.XP | 0 | NO EQUIPMENT | | -1 | 3162.7906977 |
| 94CY691.XP | 0 | NO EQUIPMENT | | -1 | 8.1395349 |
| 94CY691.XP | 0 | NO EQUIPMENT | | -1 | 8.1395349 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, F817GU, SN: 388837 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388837 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388837 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388837 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388837 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388837 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388837 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 388837 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 6 CYLINDER, SN: 18032-T-22-TT | CITATION O & G - GRAYS STATE #7 22-36 | 7 | 24 | 8760 |
| FORD 6 CYLINDER, SN: 18032-T-22-TT | CITATION O & G - GRAYS STATE #7 22-36 | 7 | 24 | 8760 |
| FORD 6 CYLINDER, SN: 18032-T-22-TT | CITATION O & G - GRAYS STATE #7 22-36 | 7 | 24 | 8760 |
| FORD 6 CYLINDER, SN: 18032-T-22-TT | CITATION O & G - GRAYS STATE #7 22-36 | 7 | 24 | 8760 |
| FORD 6 CYLINDER, SN: 18032-T-22-TT | CITATION O & G - GRAYS STATE #7 22-36 | 7 | 24 | 8760 |
| FORD 6 CYLINDER, SN: 18032-T-22-TT | CITATION O & G - GRAYS STATE #7 22-36 | 7 | 24 | 8760 |
| FORD 6 CYLINDER, SN: 18032-T-22-TT | CITATION O & G - GRAYS STATE #7 22-36 | 7 | 24 | 8760 |
| FORD 6 CYLINDER, SN: 18032-T-22-TT | CITATION O & G - GRAYS STATE #7 22-36 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-3452 59HP | CITATION OIL - BERGE #3 22-1 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-3452 59HP | CITATION OIL - BERGE #3 22-1 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-3452 59HP | CITATION OIL - BERGE #3 22-1 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-3452 59HP | CITATION OIL - BERGE #3 22-1 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-3452 59HP | CITATION OIL - BERGE #3 22-1 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-3452 59HP | CITATION OIL - BERGE #3 22-1 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-3452 59HP | CITATION OIL - BERGE #3 22-1 | 7 | 24 | 8760 |
| LUFKIN ICE H-795 SN:L-3452 59HP | CITATION OIL - BERGE #3 22-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:388608 88HP | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:388608 88HP | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:388608 88HP | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:388608 88HP | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:388608 88HP | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:388608 88HP | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:388608 88HP | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:388608 88HP | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:130900 | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:130900 | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:130900 | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:130900 | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:130900 | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.89 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.043 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.043 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.043 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00258 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.085 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.51 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.41 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1259 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.89 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.035 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.035 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 28.89 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 13.6 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0.043 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0.043 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0.043 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0.00258 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0545368 | 38.9543390555556 | SE SE SEC 36 T1 | 0.25 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0607 | 38.95954 | SE NW SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0607 | 38.95954 | SE NW SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0607 | 38.95954 | SE NW SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0607 | 38.95954 | SE NW SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0607 | 38.95954 | SE NW SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0607 | 38.95954 | SE NW SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0607 | 38.95954 | SE NW SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0607 | 38.95954 | SE NW SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0633248 | 38.9464114722222 | SE NW SEC 1 T1 | 0.085 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0633248 | 38.9464114722222 | SE NW SEC 1 T1 | 10.51 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0633248 | 38.9464114722222 | SE NW SEC 1 T1 | 6.41 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0633248 | 38.9464114722222 | SE NW SEC 1 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0633248 | 38.9464114722222 | SE NW SEC 1 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0633248 | 38.9464114722222 | SE NW SEC 1 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0633248 | 38.9464114722222 | SE NW SEC 1 T1 | 0.002 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0633248 | 38.9464114722222 | SE NW SEC 1 T1 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 0.1259 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 28.89 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 13.6 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 0.035 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 0.035 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 7.1 | TM | Canceled |
| 13.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0092 | 002 | 01 | PT | 8.6 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0092 | 002 | 01 | SO2 | 8.6 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0092 | 002 | 01 | VOC | 8.6 | MILLION CUBIC FEET BURNED | 017-0092 |
| 017 | 0093 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0093 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0093 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0093 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0093 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0093 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0093 | 002 | 01 | 50000 | 8.6 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0093 | 002 | 01 | 71432 | 8.6 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0093 | 002 | 01 | CO | 8.6 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0093 | 002 | 01 | NO2 | 8.6 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0093 | 002 | 01 | PM10 | 8.6 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0093 | 002 | 01 | PM2.5 | 8.6 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0093 | 002 | 01 | PT | 8.6 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0093 | 002 | 01 | SO2 | 8.6 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0093 | 002 | 01 | VOC | 8.6 | MILLION CUBIC FEET BURNED | 017-0093 |
| 017 | 0094 | 001 | 01 | 50000 | 3.4 | MILLION CUBIC FEET BURNED | 017-0094 |
| 017 | 0094 | 001 | 01 | CO | 3.4 | MILLION CUBIC FEET BURNED | 017-0094 |
| 017 | 0094 | 001 | 01 | NO2 | 3.4 | MILLION CUBIC FEET BURNED | 017-0094 |
| 017 | 0094 | 001 | 01 | PM10 | 3.4 | MILLION CUBIC FEET BURNED | 017-0094 |
| 017 | 0094 | 001 | 01 | PM2.5 | 3.4 | MILLION CUBIC FEET BURNED | 017-0094 |
| 017 | 0094 | 001 | 01 | PT | 3.4 | MILLION CUBIC FEET BURNED | 017-0094 |
| 017 | 0094 | 001 | 01 | SO2 | 3.4 | MILLION CUBIC FEET BURNED | 017-0094 |
| 017 | 0094 | 001 | 01 | VOC | 3.4 | MILLION CUBIC FEET BURNED | 017-0094 |
| 017 | 0095 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0095 |
| 017 | 0095 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0095 |
| 017 | 0095 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0095 |
| 017 | 0095 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0095 |
| 017 | 0095 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0095 |
| 017 | 0095 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0095 |
| 017 | 0095 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0095 |
| 017 | 0095 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0095 |
| 017 | 0095 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0095 |
| 017 | 0095 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0095 |
| 017 | 0095 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0095 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94CY691.XP | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 94CY691.XP | 0 | NO EQUIPMENT | | -1 | 0.6976744 |
| 94CY691.XP | 0 | NO EQUIPMENT | | -1 | 58.1395349 |
| 92CY1066.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1066.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1066.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1066.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1066.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1066.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0476.XP | 0 | NO EQUIPMENT | | -1 | 30.1162791 |
| 99CY0476.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 99CY0476.XP | 0 | NO EQUIPMENT | | -1 | 6718.6046512 |
| 99CY0476.XP | 0 | NO EQUIPMENT | | -1 | 3162.7906977 |
| 99CY0476.XP | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 99CY0476.XP | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 99CY0476.XP | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 99CY0476.XP | 0 | NO EQUIPMENT | | -1 | 0.6976744 |
| 99CY0476.XP | 0 | NO EQUIPMENT | | -1 | 58.1395349 |
| 92CY1067.XP | 0 | NO EQUIPMENT | | -1 | 30.2941176 |
| 92CY1067.XP | 0 | NO EQUIPMENT | | -1 | 3717.6470588 |
| 92CY1067.XP | 0 | NO EQUIPMENT | | -1 | 2270.5882353 |
| 92CY1067.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 92CY1067.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 92CY1067.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 92CY1067.XP | 0 | NO EQUIPMENT | | -1 | 0.5882353 |
| 92CY1067.XP | 0 | NO EQUIPMENT | | -1 | 29.4117647 |
| 92CY1068.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1068.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1068.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1068.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1068.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1068.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0483.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0483.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0483.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0483.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0483.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ICE F817GU SN:130900 | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:130900 | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:130900 | CITATION OIL - BERGE #4 42H-1 | 7 | 24 | 8760 |
| WAUKESHA F817GU #397067 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA F817GU #397067 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA F817GU #397067 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA F817GU #397067 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA F817GU #397067 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA F817GU #397067 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 386621 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 386621 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 386621 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 386621 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 386621 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 386621 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 386621 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 386621 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA, F817GU, SN: 386621 | CITATION OIL - BERGE #1 31-1 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:354910 20HP | CITATION OIL - KREGEL 3-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:354910 20HP | CITATION OIL - KREGEL 3-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:354910 20HP | CITATION OIL - KREGEL 3-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:354910 20HP | CITATION OIL - KREGEL 3-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:354910 20HP | CITATION OIL - KREGEL 3-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:354910 20HP | CITATION OIL - KREGEL 3-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:354910 20HP | CITATION OIL - KREGEL 3-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:354910 20HP | CITATION OIL - KREGEL 3-12 | 7 | 24 | 8760 |
| FORD ENGINE 130HP #11858K | ANADARKO E&P CO. - H&H BLEDSOE 42-10 | 7 | 24 | 8760 |
| FORD ENGINE 130HP #11858K | ANADARKO E&P CO. - H&H BLEDSOE 42-10 | 7 | 24 | 8760 |
| FORD ENGINE 130HP #11858K | ANADARKO E&P CO. - H&H BLEDSOE 42-10 | 7 | 24 | 8760 |
| FORD ENGINE 130HP #11858K | ANADARKO E&P CO. - H&H BLEDSOE 42-10 | 7 | 24 | 8760 |
| FORD ENGINE 130HP #11858K | ANADARKO E&P CO. - H&H BLEDSOE 42-10 | 7 | 24 | 8760 |
| FORD ENGINE 130HP #11858K | ANADARKO E&P CO. - H&H BLEDSOE 42-10 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 380585 | ANADARKO E&P CO. - H&H BLEDSOE 42-10 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 380585 | ANADARKO E&P CO. - H&H BLEDSOE 42-10 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 380585 | ANADARKO E&P CO. - H&H BLEDSOE 42-10 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 380585 | ANADARKO E&P CO. - H&H BLEDSOE 42-10 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 380585 | ANADARKO E&P CO. - H&H BLEDSOE 42-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1295 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.89 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0515 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.32 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.86 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 0.003 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0550317 | 38.9472267777778 | SE NE SEC 1 T1 | 0.25 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 0.1295 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 28.89 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 13.6 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 0.003 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0585765 | 38.9512641666667 | NW NE SEC 1 T | 0.25 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0680434 | 38.93608 | NW NW SEC 12 | 0.0515 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0680434 | 38.93608 | NW NW SEC 12 | 6.32 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0680434 | 38.93608 | NW NW SEC 12 | 3.86 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0680434 | 38.93608 | NW NW SEC 12 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0680434 | 38.93608 | NW NW SEC 12 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0680434 | 38.93608 | NW NW SEC 12 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0680434 | 38.93608 | NW NW SEC 12 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0680434 | 38.93608 | NW NW SEC 12 | 0.05 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0921564 | 38.9361074722222 | SE NE SEC 10 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0921564 | 38.9361074722222 | SE NE SEC 10 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0921564 | 38.9361074722222 | SE NE SEC 10 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0921564 | 38.9361074722222 | SE NE SEC 10 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0921564 | 38.9361074722222 | SE NE SEC 10 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0921564 | 38.9361074722222 | SE NE SEC 10 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0921564 | 38.9361074722222 | SE NE SEC 10 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0921564 | 38.9361074722222 | SE NE SEC 10 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0921564 | 38.9361074722222 | SE NE SEC 10 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0921564 | 38.9361074722222 | SE NE SEC 10 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0921564 | 38.9361074722222 | SE NE SEC 10 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2065 | TY | Canceled |
| 0.0379 | TY | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0095 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0095 |
| 017 | 0095 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0095 |
| 017 | 0095 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0095 |
| 017 | 0096 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0096 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0096 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0096 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0096 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0096 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0096 | 002 | 01 | 50000 | 4.79 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0096 | 002 | 01 | 71432 | 4.79 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0096 | 002 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0096 | 002 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0096 | 002 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0096 | 002 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0096 | 002 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0096 | 002 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0096 | 002 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0096 |
| 017 | 0097 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 003 | 01 | 110543 | 539.616 | 1000 GALLONS THROUGHPUT | 017-0097 |
| 017 | 0097 | 003 | 01 | 71432 | 539.616 | 1000 GALLONS THROUGHPUT | 017-0097 |
| 017 | 0097 | 003 | 01 | VOC | 539.616 | 1000 GALLONS THROUGHPUT | 017-0097 |
| 017 | 0097 | 004 | 01 | 50000 | 3.3 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 004 | 01 | CO | 3.3 | MILLION CUBIC FEET BURNED | 017-0097 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99CY0483.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0483.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0483.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0494 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 99CY0494 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99CY0494 | 0 | NO EQUIPMENT | | -1 | 300.6263048 |
| 99CY0494 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 99CY0494 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99CY0494 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99CY0494 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99CY0494 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99CY0494 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 92CY1110.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1110.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1110.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1110.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1110.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1110.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0484.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0484.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0484.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0484.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0484.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0484.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0484.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0484.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 10CY1616 | 0 | | | -1 | 30.1 |
| 10CY1616 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, VRG330U, SN: 380585 | ANADARKO E&P CO. - H&H BLEDSOE 42-10 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 380585 | ANADARKO E&P CO. - H&H BLEDSOE 42-10 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 380585 | ANADARKO E&P CO. - H&H BLEDSOE 42-10 | 7 | 24 | 8760 |
| M-M HE800A6A 100HP ENGINE | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| M-M HE800A6A 100HP ENGINE | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| M-M HE800A6A 100HP ENGINE | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| M-M HE800A6A 100HP ENGINE | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| M-M HE800A6A 100HP ENGINE | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| M-M HE800A6A 100HP ENGINE | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA ICE VRG330U SN:380115 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380115 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380115 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380115 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380115 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380115 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380115 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380115 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380115 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 460(875) ENG. 06602L | CITATION OIL - MCCORMICK 2C 44-34 | 0 | 0 | 0 |
| FORD 460(875) ENG. 06602L | CITATION OIL - MCCORMICK 2C 44-34 | 0 | 0 | 0 |
| FORD 460(875) ENG. 06602L | CITATION OIL - MCCORMICK 2C 44-34 | 0 | 0 | 0 |
| FORD 460(875) ENG. 06602L | CITATION OIL - MCCORMICK 2C 44-34 | 0 | 0 | 0 |
| FORD 460(875) ENG. 06602L | CITATION OIL - MCCORMICK 2C 44-34 | 0 | 0 | 0 |
| FORD 460(875) ENG. 06602L | CITATION OIL - MCCORMICK 2C 44-34 | 0 | 0 | 0 |
| FORD V-8 460, SN; 06602-21-L-TT | CITATION OIL - MCCORMICK 2C 44-34 | 1 | 1 | 1 |
| FORD V-8 460, SN; 06602-21-L-TT | CITATION OIL - MCCORMICK 2C 44-34 | 1 | 1 | 1 |
| FORD V-8 460, SN; 06602-21-L-TT | CITATION OIL - MCCORMICK 2C 44-34 | 1 | 1 | 1 |
| FORD V-8 460, SN; 06602-21-L-TT | CITATION OIL - MCCORMICK 2C 44-34 | 1 | 1 | 1 |
| FORD V-8 460, SN; 06602-21-L-TT | CITATION OIL - MCCORMICK 2C 44-34 | 1 | 1 | 1 |
| FORD V-8 460, SN; 06602-21-L-TT | CITATION OIL - MCCORMICK 2C 44-34 | 1 | 1 | 1 |
| FORD V-8 460, SN; 06602-21-L-TT | CITATION OIL - MCCORMICK 2C 44-34 | 1 | 1 | 1 |
| FORD V-8 460, SN; 06602-21-L-TT | CITATION OIL - MCCORMICK 2C 44-34 | 1 | 1 | 1 |
| CONDENSATE STORAGE TANK | CITATION OIL - MCCORMICK 2C 44-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITATION OIL - MCCORMICK 2C 44-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITATION OIL - MCCORMICK 2C 44-34 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 20 HP | CITATION OIL - MCCORMICK 2C 44-34 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 20 HP | CITATION OIL - MCCORMICK 2C 44-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02395 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02395 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02395 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001437 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.44968 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025696 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.272 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049665 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.138 | 20200256 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANADARKO E&P COMPANY LP | 1311 | | -103.0921564 | 38.9361074722222 | SE NE SEC 10 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0921564 | 38.9361074722222 | SE NE SEC 10 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0921564 | 38.9361074722222 | SE NE SEC 10 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 0.72 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 0.02395 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 0.02395 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 0.02395 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 0.001437 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0733917 | 38.9327622222222 | SE NE SEC 11 T | 0.33 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0.44968 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0.025696 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 19.272 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0.049665 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 6.138 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2065 | TY | Canceled |
| 0.0379 | TY | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0097 | 004 | 01 | NO2 | 3.3 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0097 | 004 | 01 | VOC | 3.3 | MILLION CUBIC FEET BURNED | 017-0097 |
| 017 | 0098 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0098 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0098 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0098 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0098 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0098 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0098 | 002 | 01 | 50000 | 4.79 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0098 | 002 | 01 | 71432 | 4.79 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0098 | 002 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0098 | 002 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0098 | 002 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0098 | 002 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0098 | 002 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0098 | 002 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0098 | 002 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0098 |
| 017 | 0099 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0099 |
| 017 | 0099 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0099 |
| 017 | 0099 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0099 |
| 017 | 0099 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0099 |
| 017 | 0099 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0099 |
| 017 | 0099 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0099 |
| 017 | 0099 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0099 |
| 017 | 0099 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0099 |
| 017 | 0100 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0100 |
| 017 | 0100 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0100 |
| 017 | 0100 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0100 |
| 017 | 0100 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0100 |
| 017 | 0100 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0100 |
| 017 | 0100 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0100 |
| 017 | 0101 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0101 |
| 017 | 0101 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0101 |
| 017 | 0101 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0101 |
| 017 | 0101 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0101 |
| 017 | 0101 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0101 |
| 017 | 0101 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0101 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10CY1616 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 10CY1616 | 0 | | | -1 | 29.6 |
| 92CY1111.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1111.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1111.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1111.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1111.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1111.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0492 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 99CY0492 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99CY0492 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 99CY0492 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 99CY0492 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 99CY0492 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 99CY0492 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 99CY0492 | 0 | NO EQUIPMENT | | -1 | 0.4175365 |
| 99CY0492 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 92CY1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY916.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY916.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY916.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY916.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY916.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY916.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY917.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY917.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY917.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY917.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY917.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY917.CN ( | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD NATURAL GAS ENG RATED AT 20 HP | CITATION OIL - MCCORMICK 2C 44-34 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 20 HP | CITATION OIL - MCCORMICK 2C 44-34 | 7 | 24 | 8760 |
| MINN-MOLINE HD8006A 100HP | CITATION O & G - RHOADES #1 13-35 | 0 | 0 | 0 |
| MINN-MOLINE HD8006A 100HP | CITATION O & G - RHOADES #1 13-35 | 0 | 0 | 0 |
| MINN-MOLINE HD8006A 100HP | CITATION O & G - RHOADES #1 13-35 | 0 | 0 | 0 |
| MINN-MOLINE HD8006A 100HP | CITATION O & G - RHOADES #1 13-35 | 0 | 0 | 0 |
| MINN-MOLINE HD8006A 100HP | CITATION O & G - RHOADES #1 13-35 | 0 | 0 | 0 |
| MINN-MOLINE HD8006A 100HP | CITATION O & G - RHOADES #1 13-35 | 0 | 0 | 0 |
| WAUKESHA ICE VRG330U SN:386463 23HP | CITATION O & G - RHOADES #1 13-35 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:386463 23HP | CITATION O & G - RHOADES #1 13-35 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:386463 23HP | CITATION O & G - RHOADES #1 13-35 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:386463 23HP | CITATION O & G - RHOADES #1 13-35 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:386463 23HP | CITATION O & G - RHOADES #1 13-35 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:386463 23HP | CITATION O & G - RHOADES #1 13-35 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:386463 23HP | CITATION O & G - RHOADES #1 13-35 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:386463 23HP | CITATION O & G - RHOADES #1 13-35 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:386463 23HP | CITATION O & G - RHOADES #1 13-35 | 7 | 24 | 8760 |
| ARROW ICE C-245 SN:500443 40HP | RME PETROLEUM CO. - MPU24-30 | 7 | 24 | 8760 |
| ARROW ICE C-245 SN:500443 40HP | RME PETROLEUM CO. - MPU24-30 | 7 | 24 | 8760 |
| ARROW ICE C-245 SN:500443 40HP | RME PETROLEUM CO. - MPU24-30 | 7 | 24 | 8760 |
| ARROW ICE C-245 SN:500443 40HP | RME PETROLEUM CO. - MPU24-30 | 7 | 24 | 8760 |
| ARROW ICE C-245 SN:500443 40HP | RME PETROLEUM CO. - MPU24-30 | 7 | 24 | 8760 |
| ARROW ICE C-245 SN:500443 40HP | RME PETROLEUM CO. - MPU24-30 | 7 | 24 | 8760 |
| ARROW ICE C-245 SN:500443 40HP | RME PETROLEUM CO. - MPU24-30 | 7 | 24 | 8760 |
| ARROW ICE C-245 SN:500443 40HP | RME PETROLEUM CO. - MPU24-30 | 7 | 24 | 8760 |
| WAUKESHA VRG310U SN327385 | UNION PACIFIC RES CO FRONTERA 4 12 7 | 0 | 0 | 0 |
| WAUKESHA VRG310U SN327385 | UNION PACIFIC RES CO FRONTERA 4 12 7 | 0 | 0 | 0 |
| WAUKESHA VRG310U SN327385 | UNION PACIFIC RES CO FRONTERA 4 12 7 | 0 | 0 | 0 |
| WAUKESHA VRG310U SN327385 | UNION PACIFIC RES CO FRONTERA 4 12 7 | 0 | 0 | 0 |
| WAUKESHA VRG310U SN327385 | UNION PACIFIC RES CO FRONTERA 4 12 7 | 0 | 0 | 0 |
| WAUKESHA VRG310U SN327385 | UNION PACIFIC RES CO FRONTERA 4 12 7 | 0 | 0 | 0 |
| FORD/300 6491 18026 T-23T | UNION PACIFIC RES CO FRONTERA UNIT 2 | 0 | 0 | 0 |
| FORD/300 6491 18026 T-23T | UNION PACIFIC RES CO FRONTERA UNIT 2 | 0 | 0 | 0 |
| FORD/300 6491 18026 T-23T | UNION PACIFIC RES CO FRONTERA UNIT 2 | 0 | 0 | 0 |
| FORD/300 6491 18026 T-23T | UNION PACIFIC RES CO FRONTERA UNIT 2 | 0 | 0 | 0 |
| FORD/300 6491 18026 T-23T | UNION PACIFIC RES CO FRONTERA UNIT 2 | 0 | 0 | 0 |
| FORD/300 6491 18026 T-23T | UNION PACIFIC RES CO FRONTERA UNIT 2 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6465 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04884 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PUMPING UNIT | O |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 3.6465 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8666523 | 38.8676466388889 | SESE SEC 34 T1 | 0.04884 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8637934 | 38.8707527222222 | NW SW SEC 35 | 0.33 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.71308 | 38.88813 | SE SW SEC 30 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.71308 | 38.88813 | SE SW SEC 30 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.71308 | 38.88813 | SE SW SEC 30 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.71308 | 38.88813 | SE SW SEC 30 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.71308 | 38.88813 | SE SW SEC 30 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.71308 | 38.88813 | SE SW SEC 30 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.71308 | 38.88813 | SE SW SEC 30 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.71308 | 38.88813 | SE SW SEC 30 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0543457 | 38.7627873611111 | SW NW SEC 7 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0543457 | 38.7627873611111 | SW NW SEC 7 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0543457 | 38.7627873611111 | SW NW SEC 7 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0543457 | 38.7627873611111 | SW NW SEC 7 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0543457 | 38.7627873611111 | SW NW SEC 7 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0543457 | 38.7627873611111 | SW NW SEC 7 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0540679 | 38.7638984444444 | NW SEC 7 T15S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0540679 | 38.7638984444444 | NW SEC 7 T15S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0540679 | 38.7638984444444 | NW SEC 7 T15S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0540679 | 38.7638984444444 | NW SEC 7 T15S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0540679 | 38.7638984444444 | NW SEC 7 T15S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0540679 | 38.7638984444444 | NW SEC 7 T15S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 3.3 | TY | Canceled |
| 3.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0102 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0102 |
| 017 | 0102 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0102 |
| 017 | 0102 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0102 |
| 017 | 0102 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0102 |
| 017 | 0102 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0102 |
| 017 | 0102 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0102 |
| 017 | 0103 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0103 |
| 017 | 0103 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0103 |
| 017 | 0103 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0103 |
| 017 | 0103 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0103 |
| 017 | 0103 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0103 |
| 017 | 0103 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0103 |
| 017 | 0104 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0104 |
| 017 | 0104 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0104 |
| 017 | 0104 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0104 |
| 017 | 0104 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0104 |
| 017 | 0104 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0104 |
| 017 | 0104 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0104 |
| 017 | 0105 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0105 |
| 017 | 0105 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0105 |
| 017 | 0105 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0105 |
| 017 | 0105 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0105 |
| 017 | 0105 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0105 |
| 017 | 0105 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0105 |
| 017 | 0106 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0106 |
| 017 | 0106 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0106 |
| 017 | 0106 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0106 |
| 017 | 0106 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0106 |
| 017 | 0106 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0106 |
| 017 | 0106 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0106 |
| 017 | 0107 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0107 |
| 017 | 0107 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0107 |
| 017 | 0107 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0107 |
| 017 | 0107 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0107 |
| 017 | 0107 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0107 |
| 017 | 0107 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0107 |
| 017 | 0108 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0108 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY918.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY918.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY918.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY918.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY918.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY918.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY919.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY919.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY919.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY919.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY919.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY919.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY920.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY920.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY920.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY920.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY920.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY920.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY921.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY921.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY921.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY921.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY921.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY921.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY922.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY922.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY922.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY922.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY922.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY922.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY923.XP | 0 | NO EQUIPMENT | | -1 | |
| 92CY923.XP | 0 | NO EQUIPMENT | | -1 | |
| 92CY923.XP | 0 | NO EQUIPMENT | | -1 | |
| 92CY923.XP | 0 | NO EQUIPMENT | | -1 | |
| 92CY923.XP | 0 | NO EQUIPMENT | | -1 | |
| 92CY923.XP | 0 | NO EQUIPMENT | | -1 | |
| 92CY924.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INTERNAL COMBUSTION ENG | UNION PACIFIC RES CO FRONTERA UNIT 11 31 | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENG | UNION PACIFIC RES CO FRONTERA UNIT 11 31 | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENG | UNION PACIFIC RES CO FRONTERA UNIT 11 31 | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENG | UNION PACIFIC RES CO FRONTERA UNIT 11 31 | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENG | UNION PACIFIC RES CO FRONTERA UNIT 11 31 | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENG | UNION PACIFIC RES CO FRONTERA UNIT 11 31 | 7 | 24 | 8760 |
| MOLINE MOD 336A 30100797 | UNION PACIFIC RES CO FRONTERA UNIT 25 | 0 | 0 | 0 |
| MOLINE MOD 336A 30100797 | UNION PACIFIC RES CO FRONTERA UNIT 25 | 0 | 0 | 0 |
| MOLINE MOD 336A 30100797 | UNION PACIFIC RES CO FRONTERA UNIT 25 | 0 | 0 | 0 |
| MOLINE MOD 336A 30100797 | UNION PACIFIC RES CO FRONTERA UNIT 25 | 0 | 0 | 0 |
| MOLINE MOD 336A 30100797 | UNION PACIFIC RES CO FRONTERA UNIT 25 | 0 | 0 | 0 |
| MOLINE MOD 336A 30100797 | UNION PACIFIC RES CO FRONTERA UNIT 25 | 0 | 0 | 0 |
| WAUKESHA MOD VRG265U 2797 | UNION PACIFIC RES CO BLEDSLOW 5 11-31 E2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG265U 2797 | UNION PACIFIC RES CO BLEDSLOW 5 11-31 E2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG265U 2797 | UNION PACIFIC RES CO BLEDSLOW 5 11-31 E2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG265U 2797 | UNION PACIFIC RES CO BLEDSLOW 5 11-31 E2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG265U 2797 | UNION PACIFIC RES CO BLEDSLOW 5 11-31 E2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG265U 2797 | UNION PACIFIC RES CO BLEDSLOW 5 11-31 E2 | 7 | 24 | 8736 |
| WHITE MODEL G3400 3330120 | UNION PACIFIC RES CO FRONTERA UNIT 22 | 0 | 0 | 0 |
| WHITE MODEL G3400 3330120 | UNION PACIFIC RES CO FRONTERA UNIT 22 | 0 | 0 | 0 |
| WHITE MODEL G3400 3330120 | UNION PACIFIC RES CO FRONTERA UNIT 22 | 0 | 0 | 0 |
| WHITE MODEL G3400 3330120 | UNION PACIFIC RES CO FRONTERA UNIT 22 | 0 | 0 | 0 |
| WHITE MODEL G3400 3330120 | UNION PACIFIC RES CO FRONTERA UNIT 22 | 0 | 0 | 0 |
| WHITE MODEL G3400 3330120 | UNION PACIFIC RES CO FRONTERA UNIT 22 | 0 | 0 | 0 |
| ARROW MOD C-96 S/N 71309 | UNION PACIFIC RES CO ROTH 1 41 27 | 0 | 0 | 0 |
| ARROW MOD C-96 S/N 71309 | UNION PACIFIC RES CO ROTH 1 41 27 | 0 | 0 | 0 |
| ARROW MOD C-96 S/N 71309 | UNION PACIFIC RES CO ROTH 1 41 27 | 0 | 0 | 0 |
| ARROW MOD C-96 S/N 71309 | UNION PACIFIC RES CO ROTH 1 41 27 | 0 | 0 | 0 |
| ARROW MOD C-96 S/N 71309 | UNION PACIFIC RES CO ROTH 1 41 27 | 0 | 0 | 0 |
| ARROW MOD C-96 S/N 71309 | UNION PACIFIC RES CO ROTH 1 41 27 | 0 | 0 | 0 |
| AJAX MOD EA-30 S/N 82034 | UNION PACIFIC RES CO ARAPAHOE UNIT 139 | 7 | 24 | 8736 |
| AJAX MOD EA-30 S/N 82034 | UNION PACIFIC RES CO ARAPAHOE UNIT 139 | 7 | 24 | 8736 |
| AJAX MOD EA-30 S/N 82034 | UNION PACIFIC RES CO ARAPAHOE UNIT 139 | 7 | 24 | 8736 |
| AJAX MOD EA-30 S/N 82034 | UNION PACIFIC RES CO ARAPAHOE UNIT 139 | 7 | 24 | 8736 |
| AJAX MOD EA-30 S/N 82034 | UNION PACIFIC RES CO ARAPAHOE UNIT 139 | 7 | 24 | 8736 |
| AJAX MOD EA-30 S/N 82034 | UNION PACIFIC RES CO ARAPAHOE UNIT 139 | 7 | 24 | 8736 |
| KUBOTA MOD NRG3200 K14509 | UNION PACIFIC RESOURCES ARAPAHOE UNIT173 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMSISSION | X |
| NATURAL GAS TRANSMSISSION | X |
| NATURAL GAS TRANSMSISSION | X |
| NATURAL GAS TRANSMSISSION | X |
| NATURAL GAS TRANSMSISSION | X |
| NATURAL GAS TRANSMSISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
|  | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0587903 | 38.7650095277778 | NW NE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0587903 | 38.7650095277778 | NW NE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0587903 | 38.7650095277778 | NW NE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0587903 | 38.7650095277778 | NW NE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0587903 | 38.7650095277778 | NW NE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0587903 | 38.7650095277778 | NW NE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0554569 | 38.7361213055556 | NW SEC 19 T15 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0554569 | 38.7361213055556 | NW SEC 19 T15 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0554569 | 38.7361213055556 | NW SEC 19 T15 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0554569 | 38.7361213055556 | NW SEC 19 T15 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0554569 | 38.7361213055556 | NW SEC 19 T15 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0554569 | 38.7361213055556 | NW SEC 19 T15 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0554569 | 38.7336213611111 | NW NW SEC 31 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0554569 | 38.7336213611111 | NW NW SEC 31 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0554569 | 38.7336213611111 | NW NW SEC 31 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0554569 | 38.7336213611111 | NW NW SEC 31 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0554569 | 38.7336213611111 | NW NW SEC 31 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0554569 | 38.7336213611111 | NW NW SEC 31 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0507345 | 38.7369546388889 | NE NW SEC 19 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0507345 | 38.7369546388889 | NE NW SEC 19 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0507345 | 38.7369546388889 | NE NW SEC 19 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0507345 | 38.7369546388889 | NE NW SEC 19 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0507345 | 38.7369546388889 | NE NW SEC 19 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0507345 | 38.7369546388889 | NE NW SEC 19 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0949027 | 38.8972288888889 | NE NE SEC 27 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0949027 | 38.8972288888889 | NE NE SEC 27 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0949027 | 38.8972288888889 | NE NE SEC 27 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0949027 | 38.8972288888889 | NE NE SEC 27 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0949027 | 38.8972288888889 | NE NE SEC 27 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0949027 | 38.8972288888889 | NE NE SEC 27 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1349039 | 38.8425075833333 | S SE SEC 8 T14S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1349039 | 38.8425075833333 | S SE SEC 8 T14S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1349039 | 38.8425075833333 | S SE SEC 8 T14S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1349039 | 38.8425075833333 | S SE SEC 8 T14S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1349039 | 38.8425075833333 | S SE SEC 8 T14S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1349039 | 38.8425075833333 | S SE SEC 8 T14S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11799 | 38.84943 | SEC 9 T14S R42 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0108 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0108 |
| 017 | 0108 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0108 |
| 017 | 0108 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0108 |
| 017 | 0108 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0108 |
| 017 | 0108 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0108 |
| 017 | 0109 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0109 |
| 017 | 0109 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0109 |
| 017 | 0109 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0109 |
| 017 | 0109 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0109 |
| 017 | 0109 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0109 |
| 017 | 0109 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0109 |
| 017 | 0109 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0109 |
| 017 | 0109 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0109 |
| 017 | 0109 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0109 |
| 017 | 0109 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0109 |
| 017 | 0109 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0109 |
| 017 | 0109 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0109 |
| 017 | 0109 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0109 |
| 017 | 0110 | 001 | 01 | 50000 | 6.08 | MILLION CUBIC FEET BURNED | 017-0110 |
| 017 | 0110 | 001 | 01 | 71432 | 6.08 | MILLION CUBIC FEET BURNED | 017-0110 |
| 017 | 0110 | 001 | 01 | CO | 6.08 | MILLION CUBIC FEET BURNED | 017-0110 |
| 017 | 0110 | 001 | 01 | NO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0110 |
| 017 | 0110 | 001 | 01 | PM10 | 6.08 | MILLION CUBIC FEET BURNED | 017-0110 |
| 017 | 0110 | 001 | 01 | PM2.5 | 6.08 | MILLION CUBIC FEET BURNED | 017-0110 |
| 017 | 0110 | 001 | 01 | PT | 6.08 | MILLION CUBIC FEET BURNED | 017-0110 |
| 017 | 0110 | 001 | 01 | SO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0110 |
| 017 | 0110 | 001 | 01 | VOC | 6.08 | MILLION CUBIC FEET BURNED | 017-0110 |
| 017 | 0111 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0111 |
| 017 | 0111 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0111 |
| 017 | 0111 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0111 |
| 017 | 0111 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0111 |
| 017 | 0111 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0111 |
| 017 | 0111 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0111 |
| 017 | 0112 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0112 |
| 017 | 0112 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0112 |
| 017 | 0112 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0112 |
| 017 | 0112 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0112 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY924.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY924.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY924.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY924.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY924.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY925.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY925.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY925.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY925.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY925.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY925.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY692.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY692.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY692.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY692.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY692.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY692.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY692.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY942.XP | 0 | NO EQUIPMENT | | -1 | 30.0986842 |
| 92CY942.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 92CY942.XP | 0 | NO EQUIPMENT | | -1 | 3720.3947368 |
| 92CY942.XP | 0 | NO EQUIPMENT | | -1 | 2269.7368421 |
| 92CY942.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92CY942.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92CY942.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92CY942.XP | 0 | NO EQUIPMENT | | -1 | 0.6578947 |
| 92CY942.XP | 0 | NO EQUIPMENT | | -1 | 296.0526316 |
| 92CY943.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY943.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY943.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY943.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY943.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY943.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY948.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY948.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY948.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY948.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KUBOTA MOD NRG3200 K14509 | UNION PACIFIC RESOURCES ARAPAHOE UNIT173 | 7 | 24 | 8760 |
| KUBOTA MOD NRG3200 K14509 | UNION PACIFIC RESOURCES ARAPAHOE UNIT173 | 7 | 24 | 8760 |
| KUBOTA MOD NRG3200 K14509 | UNION PACIFIC RESOURCES ARAPAHOE UNIT173 | 7 | 24 | 8760 |
| KUBOTA MOD NRG3200 K14509 | UNION PACIFIC RESOURCES ARAPAHOE UNIT173 | 7 | 24 | 8760 |
| KUBOTA MOD NRG3200 K14509 | UNION PACIFIC RESOURCES ARAPAHOE UNIT173 | 7 | 24 | 8760 |
| WAUKESHA MOD VRG31OU 3511 | UNION PACIFIC RES CO ARAPAHOE UNIT 171 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG31OU 3511 | UNION PACIFIC RES CO ARAPAHOE UNIT 171 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG31OU 3511 | UNION PACIFIC RES CO ARAPAHOE UNIT 171 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG31OU 3511 | UNION PACIFIC RES CO ARAPAHOE UNIT 171 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG31OU 3511 | UNION PACIFIC RES CO ARAPAHOE UNIT 171 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG31OU 3511 | UNION PACIFIC RES CO ARAPAHOE UNIT 171 | 7 | 24 | 8736 |
| WAUKESHA VRG 31OU 309542 | UNION PACIFIC RES CO ARAPAHOE UNIT 171 | 7 | 24 | 8760 |
| WAUKESHA VRG 31OU 309542 | UNION PACIFIC RES CO ARAPAHOE UNIT 171 | 7 | 24 | 8760 |
| WAUKESHA VRG 31OU 309542 | UNION PACIFIC RES CO ARAPAHOE UNIT 171 | 7 | 24 | 8760 |
| WAUKESHA VRG 31OU 309542 | UNION PACIFIC RES CO ARAPAHOE UNIT 171 | 7 | 24 | 8760 |
| WAUKESHA VRG 31OU 309542 | UNION PACIFIC RES CO ARAPAHOE UNIT 171 | 7 | 24 | 8760 |
| WAUKESHA VRG 31OU 309542 | UNION PACIFIC RES CO ARAPAHOE UNIT 171 | 7 | 24 | 8760 |
| WAUKESHA VRG 31OU 309542 | UNION PACIFIC RES CO ARAPAHOE UNIT 171 | 7 | 24 | 8760 |
| FORD, 6 649/300, SN: 25174-D-14-TT ENGINE | CITATION OIL - ARAPAHOE UNIT #172 | 7 | 24 | 8760 |
| FORD, 6 649/300, SN: 25174-D-14-TT ENGINE | CITATION OIL - ARAPAHOE UNIT #172 | 7 | 24 | 8760 |
| FORD, 6 649/300, SN: 25174-D-14-TT ENGINE | CITATION OIL - ARAPAHOE UNIT #172 | 7 | 24 | 8760 |
| FORD, 6 649/300, SN: 25174-D-14-TT ENGINE | CITATION OIL - ARAPAHOE UNIT #172 | 7 | 24 | 8760 |
| FORD, 6 649/300, SN: 25174-D-14-TT ENGINE | CITATION OIL - ARAPAHOE UNIT #172 | 7 | 24 | 8760 |
| FORD, 6 649/300, SN: 25174-D-14-TT ENGINE | CITATION OIL - ARAPAHOE UNIT #172 | 7 | 24 | 8760 |
| FORD, 6 649/300, SN: 25174-D-14-TT ENGINE | CITATION OIL - ARAPAHOE UNIT #172 | 7 | 24 | 8760 |
| FORD, 6 649/300, SN: 25174-D-14-TT ENGINE | CITATION OIL - ARAPAHOE UNIT #172 | 7 | 24 | 8760 |
| FORD, 6 649/300, SN: 25174-D-14-TT ENGINE | CITATION OIL - ARAPAHOE UNIT #172 | 7 | 24 | 8760 |
| AJAX MOD EA-20 S/N 68576 | UNION PACIFIC RES CO ARAPAHOE UNIT 161 | 7 | 24 | 8736 |
| AJAX MOD EA-20 S/N 68576 | UNION PACIFIC RES CO ARAPAHOE UNIT 161 | 7 | 24 | 8736 |
| AJAX MOD EA-20 S/N 68576 | UNION PACIFIC RES CO ARAPAHOE UNIT 161 | 7 | 24 | 8736 |
| AJAX MOD EA-20 S/N 68576 | UNION PACIFIC RES CO ARAPAHOE UNIT 161 | 7 | 24 | 8736 |
| AJAX MOD EA-20 S/N 68576 | UNION PACIFIC RES CO ARAPAHOE UNIT 161 | 7 | 24 | 8736 |
| AJAX MOD EA-20 S/N 68576 | UNION PACIFIC RES CO ARAPAHOE UNIT 161 | 7 | 24 | 8736 |
| FORD MODEL 300 (6491) S/N | UNION PACIFIC RES CO HOFFMAN STATE 2 42 | 7 | 24 | 8736 |
| FORD MODEL 300 (6491) S/N | UNION PACIFIC RES CO HOFFMAN STATE 2 42 | 7 | 24 | 8736 |
| FORD MODEL 300 (6491) S/N | UNION PACIFIC RES CO HOFFMAN STATE 2 42 | 7 | 24 | 8736 |
| FORD MODEL 300 (6491) S/N | UNION PACIFIC RES CO HOFFMAN STATE 2 42 | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0915 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.31 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11799 | 38.84943 | SEC 9 T14S R42 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11799 | 38.84943 | SEC 9 T14S R42 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11799 | 38.84943 | SEC 9 T14S R42 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11799 | 38.84943 | SEC 9 T14S R42 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11799 | 38.84943 | SEC 9 T14S R42 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1235147 | 38.8441742777778 | SE SW SEC 9 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1235147 | 38.8441742777778 | SE SW SEC 9 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1235147 | 38.8441742777778 | SE SW SEC 9 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1235147 | 38.8441742777778 | SE SW SEC 9 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1235147 | 38.8441742777778 | SE SW SEC 9 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1235147 | 38.8441742777778 | SE SW SEC 9 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1235147 | 38.8441742777778 | SE SW SEC 9 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1235147 | 38.8441742777778 | SE SW SEC 9 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1235147 | 38.8441742777778 | SE SW SEC 9 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1235147 | 38.8441742777778 | SE SW SEC 9 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1235147 | 38.8441742777778 | SE SW SEC 9 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1235147 | 38.8441742777778 | SE SW SEC 9 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1235147 | 38.8441742777778 | SE SW SEC 9 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1163599 | 38.8443935833333 | SW SE SEC 9 T1 | 0.0915 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1163599 | 38.8443935833333 | SW SE SEC 9 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1163599 | 38.8443935833333 | SW SE SEC 9 T1 | 11.31 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1163599 | 38.8443935833333 | SW SE SEC 9 T1 | 6.9 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1163599 | 38.8443935833333 | SW SE SEC 9 T1 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1163599 | 38.8443935833333 | SW SE SEC 9 T1 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1163599 | 38.8443935833333 | SW SE SEC 9 T1 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1163599 | 38.8443935833333 | SW SE SEC 9 T1 | 0.002 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1163599 | 38.8443935833333 | SW SE SEC 9 T1 | 0.9 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1263998 | 38.83647375 | SW NW SEC 16 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1263998 | 38.83647375 | SW NW SEC 16 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1263998 | 38.83647375 | SW NW SEC 16 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1263998 | 38.83647375 | SW NW SEC 16 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1263998 | 38.83647375 | SW NW SEC 16 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1263998 | 38.83647375 | SW NW SEC 16 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11657 | 38.8166748611111 | SW NE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11657 | 38.8166748611111 | SW NE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11657 | 38.8166748611111 | SW NE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11657 | 38.8166748611111 | SW NE SEC 36 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 71.24 | PY | Canceled |
| 3.7 | TY | Canceled |
| 4.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0112 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0112 |
| 017 | 0112 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0112 |
| 017 | 0113 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0113 |
| 017 | 0113 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0113 |
| 017 | 0113 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0113 |
| 017 | 0113 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0113 |
| 017 | 0113 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0113 |
| 017 | 0113 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0113 |
| 017 | 0113 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0113 |
| 017 | 0113 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0113 |
| 017 | 0113 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0113 |
| 017 | 0113 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0113 |
| 017 | 0113 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0113 |
| 017 | 0113 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0113 |
| 017 | 0114 | 001 | 01 | 50000 | 2.6 | MILLION CUBIC FEET BURNED | 017-0114 |
| 017 | 0114 | 001 | 01 | 71432 | 2.6 | MILLION CUBIC FEET BURNED | 017-0114 |
| 017 | 0114 | 001 | 01 | CO | 2.6 | MILLION CUBIC FEET BURNED | 017-0114 |
| 017 | 0114 | 001 | 01 | NO2 | 2.6 | MILLION CUBIC FEET BURNED | 017-0114 |
| 017 | 0114 | 001 | 01 | PM10 | 2.6 | MILLION CUBIC FEET BURNED | 017-0114 |
| 017 | 0114 | 001 | 01 | PM2.5 | 2.6 | MILLION CUBIC FEET BURNED | 017-0114 |
| 017 | 0114 | 001 | 01 | PT | 2.6 | MILLION CUBIC FEET BURNED | 017-0114 |
| 017 | 0114 | 001 | 01 | SO2 | 2.6 | MILLION CUBIC FEET BURNED | 017-0114 |
| 017 | 0114 | 001 | 01 | VOC | 2.6 | MILLION CUBIC FEET BURNED | 017-0114 |
| 017 | 0115 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0115 |
| 017 | 0115 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0115 |
| 017 | 0115 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0115 |
| 017 | 0115 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0115 |
| 017 | 0115 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0115 |
| 017 | 0115 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0115 |
| 017 | 0116 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0116 |
| 017 | 0116 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0116 |
| 017 | 0116 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0116 |
| 017 | 0116 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0116 |
| 017 | 0116 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0116 |
| 017 | 0116 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0116 |
| 017 | 0117 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0117 |
| 017 | 0117 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0117 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY948.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY948.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY949 XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY949 XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY949 XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY949 XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY949 XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY949 XP.C | 0 | NO EQUIPMENT | | 0 | |
| 94CY697.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY697.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY697.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY697.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY697.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY697.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY950.XP | 0 | NO EQUIPMENT | | -1 | 62.6923077 |
| 92CY950.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 92CY950.XP | 0 | NO EQUIPMENT | | -1 | 623.0769231 |
| 92CY950.XP | 0 | NO EQUIPMENT | | -1 | 830.7692308 |
| 92CY950.XP | 0 | NO EQUIPMENT | | -1 | 46.1538462 |
| 92CY950.XP | 0 | NO EQUIPMENT | | -1 | 46.1538462 |
| 92CY950.XP | 0 | NO EQUIPMENT | | -1 | 46.1538462 |
| 92CY950.XP | 0 | NO EQUIPMENT | | -1 | 0.7692308 |
| 92CY950.XP | 0 | NO EQUIPMENT | | -1 | 123.0769231 |
| 92CY951.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY951.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY951.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY951.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY951.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY951.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY952.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY952.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY952.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY952.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY952.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY952.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY953.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY953.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD MODEL 300 (6491) S/N | UNION PACIFIC RES CO HOFFMAN STATE 2 42 | 7 | 24 | 8736 |
| FORD MODEL 300 (6491) S/N | UNION PACIFIC RES CO HOFFMAN STATE 2 42 | 7 | 24 | 8736 |
| WAUKESHA MODEK VRG31OU SN | UNION PACIFIC RES CO ARAPAHOE UNIT 156 | 0 | 0 | 0 |
| WAUKESHA MODEK VRG31OU SN | UNION PACIFIC RES CO ARAPAHOE UNIT 156 | 0 | 0 | 0 |
| WAUKESHA MODEK VRG31OU SN | UNION PACIFIC RES CO ARAPAHOE UNIT 156 | 0 | 0 | 0 |
| WAUKESHA MODEK VRG31OU SN | UNION PACIFIC RES CO ARAPAHOE UNIT 156 | 0 | 0 | 0 |
| WAUKESHA MODEK VRG31OU SN | UNION PACIFIC RES CO ARAPAHOE UNIT 156 | 0 | 0 | 0 |
| WAUKESHA MODEK VRG31OU SN | UNION PACIFIC RES CO ARAPAHOE UNIT 156 | 0 | 0 | 0 |
| AJAX EA30 SN 74284 | UNION PACIFIC RES CO ARAPAHOE UNIT 156 | 7 | 24 | 8760 |
| AJAX EA30 SN 74284 | UNION PACIFIC RES CO ARAPAHOE UNIT 156 | 7 | 24 | 8760 |
| AJAX EA30 SN 74284 | UNION PACIFIC RES CO ARAPAHOE UNIT 156 | 7 | 24 | 8760 |
| AJAX EA30 SN 74284 | UNION PACIFIC RES CO ARAPAHOE UNIT 156 | 7 | 24 | 8760 |
| AJAX EA30 SN 74284 | UNION PACIFIC RES CO ARAPAHOE UNIT 156 | 7 | 24 | 8760 |
| AJAX EA30 SN 74284 | UNION PACIFIC RES CO ARAPAHOE UNIT 156 | 7 | 24 | 8760 |
| AJAX ICE EA30 SN:66705 25HP | CITATION OIL - ARAPAHOE UNIT #178 | 7 | 24 | 8760 |
| AJAX ICE EA30 SN:66705 25HP | CITATION OIL - ARAPAHOE UNIT #178 | 7 | 24 | 8760 |
| AJAX ICE EA30 SN:66705 25HP | CITATION OIL - ARAPAHOE UNIT #178 | 7 | 24 | 8760 |
| AJAX ICE EA30 SN:66705 25HP | CITATION OIL - ARAPAHOE UNIT #178 | 7 | 24 | 8760 |
| AJAX ICE EA30 SN:66705 25HP | CITATION OIL - ARAPAHOE UNIT #178 | 7 | 24 | 8760 |
| AJAX ICE EA30 SN:66705 25HP | CITATION OIL - ARAPAHOE UNIT #178 | 7 | 24 | 8760 |
| AJAX ICE EA30 SN:66705 25HP | CITATION OIL - ARAPAHOE UNIT #178 | 7 | 24 | 8760 |
| AJAX ICE EA30 SN:66705 25HP | CITATION OIL - ARAPAHOE UNIT #178 | 7 | 24 | 8760 |
| AJAX ICE EA30 SN:66705 25HP | CITATION OIL - ARAPAHOE UNIT #178 | 7 | 24 | 8760 |
| WAUKESHA MODEL VRG31OU SN | UNION PACIFIC RES CO AU158 | 7 | 24 | 8760 |
| WAUKESHA MODEL VRG31OU SN | UNION PACIFIC RES CO AU158 | 7 | 24 | 8760 |
| WAUKESHA MODEL VRG31OU SN | UNION PACIFIC RES CO AU158 | 7 | 24 | 8760 |
| WAUKESHA MODEL VRG31OU SN | UNION PACIFIC RES CO AU158 | 7 | 24 | 8760 |
| WAUKESHA MODEL VRG31OU SN | UNION PACIFIC RES CO AU158 | 7 | 24 | 8760 |
| WAUKESHA MODEL VRG31OU SN | UNION PACIFIC RES CO AU158 | 7 | 24 | 8760 |
| AJAX MODEL E42 S/N 68704 | UNION PACIFIC RES CO AU 147/YARD | 7 | 24 | 8760 |
| AJAX MODEL E42 S/N 68704 | UNION PACIFIC RES CO AU 147/YARD | 7 | 24 | 8760 |
| AJAX MODEL E42 S/N 68704 | UNION PACIFIC RES CO AU 147/YARD | 7 | 24 | 8760 |
| AJAX MODEL E42 S/N 68704 | UNION PACIFIC RES CO AU 147/YARD | 7 | 24 | 8760 |
| AJAX MODEL E42 S/N 68704 | UNION PACIFIC RES CO AU 147/YARD | 7 | 24 | 8760 |
| AJAX MODEL E42 S/N 68704 | UNION PACIFIC RES CO AU 147/YARD | 7 | 24 | 8760 |
| AJAX MODEL E42 S/N 68728 | UNION PACIFIC RES CO AU 148/YARD | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 68728 | UNION PACIFIC RES CO AU 148/YARD | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0815 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.81 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.08 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| NATURAL GAS TRANSMSISSION | X |
| NATURAL GAS TRANSMSISSION | X |
| NATURAL GAS TRANSMSISSION | X |
| NATURAL GAS TRANSMSISSION | X |
| NATURAL GAS TRANSMSISSION | X |
| NATURAL GAS TRANSMSISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11657 | 38.8166748611111 | SW NE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.11657 | 38.8166748611111 | SW NE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8241746944444 | NW NE SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8241746944444 | NW NE SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8241746944444 | NW NE SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8241746944444 | NW NE SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8241746944444 | NW NE SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8241746944444 | NW NE SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8241746944444 | NW NE SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8241746944444 | NW NE SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8241746944444 | NW NE SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8241746944444 | NW NE SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8241746944444 | NW NE SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1207368 | 38.8241746944444 | NW NE SEC 21 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1166025 | 38.8138116944444 | SE SE SEC 21 T1 | 0.0815 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1166025 | 38.8138116944444 | SE SE SEC 21 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1166025 | 38.8138116944444 | SE SE SEC 21 T1 | 0.81 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1166025 | 38.8138116944444 | SE SE SEC 21 T1 | 1.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1166025 | 38.8138116944444 | SE SE SEC 21 T1 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1166025 | 38.8138116944444 | SE SE SEC 21 T1 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1166025 | 38.8138116944444 | SE SE SEC 21 T1 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1166025 | 38.8138116944444 | SE SE SEC 21 T1 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1166025 | 38.8138116944444 | SE SE SEC 21 T1 | 0.16 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.124348 | 38.8216747222222 | SW NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.124348 | 38.8216747222222 | SW NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.124348 | 38.8216747222222 | SW NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.124348 | 38.8216747222222 | SW NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.124348 | 38.8216747222222 | SW NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.124348 | 38.8216747222222 | SW NW SEC 21 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1096253 | 38.8150082777778 | SEC 22 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1096253 | 38.8150082777778 | SEC 22 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1096253 | 38.8150082777778 | SEC 22 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1096253 | 38.8150082777778 | SEC 22 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1096253 | 38.8150082777778 | SEC 22 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1096253 | 38.8150082777778 | SEC 22 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1085142 | 38.8175082222222 | NW SW SEC 22 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1085142 | 38.8175082222222 | NW SW SEC 22 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| 3.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0117 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0117 |
| 017 | 0117 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0117 |
| 017 | 0117 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0117 |
| 017 | 0117 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0117 |
| 017 | 0118 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0118 |
| 017 | 0118 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0118 |
| 017 | 0118 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0118 |
| 017 | 0118 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0118 |
| 017 | 0118 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0118 |
| 017 | 0118 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0118 |
| 017 | 0119 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0119 |
| 017 | 0119 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0119 |
| 017 | 0119 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0119 |
| 017 | 0119 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0119 |
| 017 | 0119 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0119 |
| 017 | 0119 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0119 |
| 017 | 0120 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0120 |
| 017 | 0120 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0120 |
| 017 | 0120 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0120 |
| 017 | 0120 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0120 |
| 017 | 0120 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0120 |
| 017 | 0120 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0120 |
| 017 | 0121 | 001 | 01 | 50000 | 4.79 | MILLION CUBIC FEET BURNED | 017-0121 |
| 017 | 0121 | 001 | 01 | 71432 | 4.79 | MILLION CUBIC FEET BURNED | 017-0121 |
| 017 | 0121 | 001 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0121 |
| 017 | 0121 | 001 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0121 |
| 017 | 0121 | 001 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0121 |
| 017 | 0121 | 001 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0121 |
| 017 | 0121 | 001 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0121 |
| 017 | 0121 | 001 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0121 |
| 017 | 0121 | 001 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0121 |
| 017 | 0122 | 001 | 01 | 50000 | 3.5 | MILLION CUBIC FEET BURNED | 017-0122 |
| 017 | 0122 | 001 | 01 | 75070 | 3.5 | MILLION CUBIC FEET BURNED | 017-0122 |
| 017 | 0122 | 001 | 01 | CO | 3.5 | MILLION CUBIC FEET BURNED | 017-0122 |
| 017 | 0122 | 001 | 01 | NO2 | 3.5 | MILLION CUBIC FEET BURNED | 017-0122 |
| 017 | 0122 | 001 | 01 | PM10 | 3.5 | MILLION CUBIC FEET BURNED | 017-0122 |
| 017 | 0122 | 001 | 01 | PM2.5 | 3.5 | MILLION CUBIC FEET BURNED | 017-0122 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY953.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY953.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY953.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY953.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY954.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY954.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY954.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY954.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY954.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY954.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY955.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY955.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY955.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY955.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY955.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY955.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY956.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY956.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY956.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY956.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY956.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY956.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY957 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 92CY957 | 0 | NO EQUIPMENT | | -1 | 0 |
| 92CY957 | 0 | NO EQUIPMENT | | -1 | 876.8267223 |
| 92CY957 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 92CY957 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 92CY957 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 92CY957 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 92CY957 | 0 | NO EQUIPMENT | | -1 | 0.4175365 |
| 92CY957 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 92CY958.XP | 0 | NO EQUIPMENT | | -1 | 64.8571429 |
| 92CY958.XP | 0 | NO EQUIPMENT | | -1 | 33.1428571 |
| 92CY958.XP | 0 | NO EQUIPMENT | | -1 | 645.7142857 |
| 92CY958.XP | 0 | NO EQUIPMENT | | -1 | 862.8571429 |
| 92CY958.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |
| 92CY958.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX MODEL E42 S/N 68728 | UNION PACIFIC RES CO AU 148/YARD | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 68728 | UNION PACIFIC RES CO AU 148/YARD | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 68728 | UNION PACIFIC RES CO AU 148/YARD | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 68728 | UNION PACIFIC RES CO AU 148/YARD | 7 | 24 | 8736 |
| FORD MOD 300 (6491) 95174 | UNION PACIFIC RES CO ARAPAHOE UNIT 133 | 7 | 24 | 8736 |
| FORD MOD 300 (6491) 95174 | UNION PACIFIC RES CO ARAPAHOE UNIT 133 | 7 | 24 | 8736 |
| FORD MOD 300 (6491) 95174 | UNION PACIFIC RES CO ARAPAHOE UNIT 133 | 7 | 24 | 8736 |
| FORD MOD 300 (6491) 95174 | UNION PACIFIC RES CO ARAPAHOE UNIT 133 | 7 | 24 | 8736 |
| FORD MOD 300 (6491) 95174 | UNION PACIFIC RES CO ARAPAHOE UNIT 133 | 7 | 24 | 8736 |
| FORD MOD 300 (6491) 95174 | UNION PACIFIC RES CO ARAPAHOE UNIT 133 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 77056 | UNION PACIFIC RES CO ARAPAHOE UNIT 135 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 77056 | UNION PACIFIC RES CO ARAPAHOE UNIT 135 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 77056 | UNION PACIFIC RES CO ARAPAHOE UNIT 135 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 77056 | UNION PACIFIC RES CO ARAPAHOE UNIT 135 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 77056 | UNION PACIFIC RES CO ARAPAHOE UNIT 135 | 7 | 24 | 8736 |
| AJAX MODEL E42 S/N 77056 | UNION PACIFIC RES CO ARAPAHOE UNIT 135 | 7 | 24 | 8736 |
| AJAX MODEL EA-30 SN 81505 | UNION PACIFIC RES CO ARAPAHOE UNIT 103 | 7 | 24 | 8736 |
| AJAX MODEL EA-30 SN 81505 | UNION PACIFIC RES CO ARAPAHOE UNIT 103 | 7 | 24 | 8736 |
| AJAX MODEL EA-30 SN 81505 | UNION PACIFIC RES CO ARAPAHOE UNIT 103 | 7 | 24 | 8736 |
| AJAX MODEL EA-30 SN 81505 | UNION PACIFIC RES CO ARAPAHOE UNIT 103 | 7 | 24 | 8736 |
| AJAX MODEL EA-30 SN 81505 | UNION PACIFIC RES CO ARAPAHOE UNIT 103 | 7 | 24 | 8736 |
| AJAX MODEL EA-30 SN 81505 | UNION PACIFIC RES CO ARAPAHOE UNIT 103 | 7 | 24 | 8736 |
| AJAX MODEL EA-30 SN 66705 | CITATION OIL - ARAPAHOE UNIT #134 | 7 | 24 | 8700 |
| AJAX MODEL EA-30 SN 66705 | CITATION OIL - ARAPAHOE UNIT #134 | 7 | 24 | 8700 |
| AJAX MODEL EA-30 SN 66705 | CITATION OIL - ARAPAHOE UNIT #134 | 7 | 24 | 8700 |
| AJAX MODEL EA-30 SN 66705 | CITATION OIL - ARAPAHOE UNIT #134 | 7 | 24 | 8700 |
| AJAX MODEL EA-30 SN 66705 | CITATION OIL - ARAPAHOE UNIT #134 | 7 | 24 | 8700 |
| AJAX MODEL EA-30 SN 66705 | CITATION OIL - ARAPAHOE UNIT #134 | 7 | 24 | 8700 |
| AJAX MODEL EA-30 SN 66705 | CITATION OIL - ARAPAHOE UNIT #134 | 7 | 24 | 8700 |
| AJAX MODEL EA-30 SN 66705 | CITATION OIL - ARAPAHOE UNIT #134 | 7 | 24 | 8700 |
| AJAX MODEL EA-30 SN 66705 | CITATION OIL - ARAPAHOE UNIT #134 | 7 | 24 | 8700 |
| AJAX MODEL EA-42 74735 | CITATION OIL - ARAPAHOE UNIT #137 | 7 | 24 | 8736 |
| AJAX MODEL EA-42 74735 | CITATION OIL - ARAPAHOE UNIT #137 | 7 | 24 | 8736 |
| AJAX MODEL EA-42 74735 | CITATION OIL - ARAPAHOE UNIT #137 | 7 | 24 | 8736 |
| AJAX MODEL EA-42 74735 | CITATION OIL - ARAPAHOE UNIT #137 | 7 | 24 | 8736 |
| AJAX MODEL EA-42 74735 | CITATION OIL - ARAPAHOE UNIT #137 | 7 | 24 | 8736 |
| AJAX MODEL EA-42 74735 | CITATION OIL - ARAPAHOE UNIT #137 | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.1 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1135 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.058 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.13 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.51 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1085142 | 38.8175082222222 | NW SW SEC 22 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1085142 | 38.8175082222222 | NW SW SEC 22 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1085142 | 38.8175082222222 | NW SW SEC 22 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1085142 | 38.8175082222222 | NW SW SEC 22 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0674017 | 38.8038975833333 | NE/4 NE/4 SEC | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0674017 | 38.8038975833333 | NE/4 NE/4 SEC | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0674017 | 38.8038975833333 | NE/4 NE/4 SEC | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0674017 | 38.8038975833333 | NE/4 NE/4 SEC | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0674017 | 38.8038975833333 | NE/4 NE/4 SEC | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0674017 | 38.8038975833333 | NE/4 NE/4 SEC | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0815688 | 38.8008420277778 | SW SE SEC 26 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0815688 | 38.8008420277778 | SW SE SEC 26 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0815688 | 38.8008420277778 | SW SE SEC 26 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0815688 | 38.8008420277778 | SW SE SEC 26 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0815688 | 38.8008420277778 | SW SE SEC 26 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0815688 | 38.8008420277778 | SW SE SEC 26 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0849023 | 38.800842 | SEC 26 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0849023 | 38.800842 | SEC 26 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0849023 | 38.800842 | SEC 26 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0849023 | 38.800842 | SEC 26 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0849023 | 38.800842 | SEC 26 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0849023 | 38.800842 | SEC 26 T14S R4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0741880 | 38.8032605277778 | NE SE SEC 26 T | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0741880 | 38.8032605277778 | NE SE SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0741880 | 38.8032605277778 | NE SE SEC 26 T | 2.1 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0741880 | 38.8032605277778 | NE SE SEC 26 T | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0741880 | 38.8032605277778 | NE SE SEC 26 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0741880 | 38.8032605277778 | NE SE SEC 26 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0741880 | 38.8032605277778 | NE SE SEC 26 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0741880 | 38.8032605277778 | NE SE SEC 26 T | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0741880 | 38.8032605277778 | NE SE SEC 26 T | 0.33 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0884362 | 38.8005634722222 | SW SW SEC 26 | 0.1135 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0884362 | 38.8005634722222 | SW SW SEC 26 | 0.058 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0884362 | 38.8005634722222 | SW SW SEC 26 | 1.13 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0884362 | 38.8005634722222 | SW SW SEC 26 | 1.51 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0884362 | 38.8005634722222 | SW SW SEC 26 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0884362 | 38.8005634722222 | SW SW SEC 26 | 0.08 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0122 | 001 | 01 | PT | 3.5 | MILLION CUBIC FEET BURNED | 017-0122 |
| 017 | 0122 | 001 | 01 | SO2 | 3.5 | MILLION CUBIC FEET BURNED | 017-0122 |
| 017 | 0122 | 001 | 01 | VOC | 3.5 | MILLION CUBIC FEET BURNED | 017-0122 |
| 017 | 0123 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0123 |
| 017 | 0123 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0123 |
| 017 | 0123 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0123 |
| 017 | 0123 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0123 |
| 017 | 0123 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0123 |
| 017 | 0123 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0123 |
| 017 | 0124 | 001 | 01 | 50000 | 3.5 | MILLION CUBIC FEET BURNED | 017-0124 |
| 017 | 0124 | 001 | 01 | 71432 | 3.5 | MILLION CUBIC FEET BURNED | 017-0124 |
| 017 | 0124 | 001 | 01 | 75070 | 3.5 | MILLION CUBIC FEET BURNED | 017-0124 |
| 017 | 0124 | 001 | 01 | CO | 3.5 | MILLION CUBIC FEET BURNED | 017-0124 |
| 017 | 0124 | 001 | 01 | NO2 | 3.5 | MILLION CUBIC FEET BURNED | 017-0124 |
| 017 | 0124 | 001 | 01 | PM10 | 3.5 | MILLION CUBIC FEET BURNED | 017-0124 |
| 017 | 0124 | 001 | 01 | PM2.5 | 3.5 | MILLION CUBIC FEET BURNED | 017-0124 |
| 017 | 0124 | 001 | 01 | PT | 3.5 | MILLION CUBIC FEET BURNED | 017-0124 |
| 017 | 0124 | 001 | 01 | SO2 | 3.5 | MILLION CUBIC FEET BURNED | 017-0124 |
| 017 | 0124 | 001 | 01 | VOC | 3.5 | MILLION CUBIC FEET BURNED | 017-0124 |
| 017 | 0125 | 001 | 01 | 50000 | 4.79 | MILLION CUBIC FEET BURNED | 017-0125 |
| 017 | 0125 | 001 | 01 | 71432 | 4.79 | MILLION CUBIC FEET BURNED | 017-0125 |
| 017 | 0125 | 001 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0125 |
| 017 | 0125 | 001 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0125 |
| 017 | 0125 | 001 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0125 |
| 017 | 0125 | 001 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0125 |
| 017 | 0125 | 001 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0125 |
| 017 | 0125 | 001 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0125 |
| 017 | 0125 | 001 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0125 |
| 017 | 0126 | 001 | 01 | 50000 | 3.5 | MILLION CUBIC FEET BURNED | 017-0126 |
| 017 | 0126 | 001 | 01 | 71432 | 3.5 | MILLION CUBIC FEET BURNED | 017-0126 |
| 017 | 0126 | 001 | 01 | 75070 | 3.5 | MILLION CUBIC FEET BURNED | 017-0126 |
| 017 | 0126 | 001 | 01 | CO | 3.5 | MILLION CUBIC FEET BURNED | 017-0126 |
| 017 | 0126 | 001 | 01 | NO2 | 3.5 | MILLION CUBIC FEET BURNED | 017-0126 |
| 017 | 0126 | 001 | 01 | PM10 | 3.5 | MILLION CUBIC FEET BURNED | 017-0126 |
| 017 | 0126 | 001 | 01 | PM2.5 | 3.5 | MILLION CUBIC FEET BURNED | 017-0126 |
| 017 | 0126 | 001 | 01 | PT | 3.5 | MILLION CUBIC FEET BURNED | 017-0126 |
| 017 | 0126 | 001 | 01 | SO2 | 3.5 | MILLION CUBIC FEET BURNED | 017-0126 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY958.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |
| 92CY958.XP | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| 92CY958.XP | 0 | NO EQUIPMENT | | -1 | 120 |
| 92CY959.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY959.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY959.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY959.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY959.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY959.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY960.XP | 0 | NO EQUIPMENT | | -1 | 76.2857143 |
| 92CY960.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 92CY960.XP | 0 | NO EQUIPMENT | | -1 | 33.1428571 |
| 92CY960.XP | 0 | NO EQUIPMENT | | -1 | 645.7142857 |
| 92CY960.XP | 0 | NO EQUIPMENT | | -1 | 862.8571429 |
| 92CY960.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |
| 92CY960.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |
| 92CY960.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |
| 92CY960.XP | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| 92CY960.XP | 0 | NO EQUIPMENT | | -1 | 120 |
| 92CY961 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 92CY961 | 0 | NO EQUIPMENT | | -1 | 0 |
| 92CY961 | 0 | NO EQUIPMENT | | -1 | 300.6263048 |
| 92CY961 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 92CY961 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 92CY961 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 92CY961 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 92CY961 | 0 | NO EQUIPMENT | | -1 | 0.4175365 |
| 92CY961 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 92CY962.XP | 0 | NO EQUIPMENT | | -1 | 64.8571429 |
| 92CY962.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 92CY962.XP | 0 | NO EQUIPMENT | | -1 | 33.1428571 |
| 92CY962.XP | 0 | NO EQUIPMENT | | -1 | 645.7142857 |
| 92CY962.XP | 0 | NO EQUIPMENT | | -1 | 862.8571429 |
| 92CY962.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |
| 92CY962.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |
| 92CY962.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |
| 92CY962.XP | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX MODEL EA-42 74735 | CITATION OIL - ARAPAHOE UNIT #137 | 7 | 24 | 8736 |
| AJAX MODEL EA-42 74735 | CITATION OIL - ARAPAHOE UNIT #137 | 7 | 24 | 8736 |
| AJAX MODEL EA-42 74735 | CITATION OIL - ARAPAHOE UNIT #137 | 7 | 24 | 8736 |
| AJAX MODEL EA-42 78744 | UNION PACIFIC RES CO ARAPAHOE UNIT 143 | 0 | 0 | 0 |
| AJAX MODEL EA-42 78744 | UNION PACIFIC RES CO ARAPAHOE UNIT 143 | 0 | 0 | 0 |
| AJAX MODEL EA-42 78744 | UNION PACIFIC RES CO ARAPAHOE UNIT 143 | 0 | 0 | 0 |
| AJAX MODEL EA-42 78744 | UNION PACIFIC RES CO ARAPAHOE UNIT 143 | 0 | 0 | 0 |
| AJAX MODEL EA-42 78744 | UNION PACIFIC RES CO ARAPAHOE UNIT 143 | 0 | 0 | 0 |
| AJAX MODEL EA-42 78744 | UNION PACIFIC RES CO ARAPAHOE UNIT 143 | 0 | 0 | 0 |
| AJAX, EA42, SN: 78502 | CITATION OIL - ARAPAHOE UNIT #144 | 7 | 24 | 8760 |
| AJAX, EA42, SN: 78502 | CITATION OIL - ARAPAHOE UNIT #144 | 7 | 24 | 8760 |
| AJAX, EA42, SN: 78502 | CITATION OIL - ARAPAHOE UNIT #144 | 7 | 24 | 8760 |
| AJAX, EA42, SN: 78502 | CITATION OIL - ARAPAHOE UNIT #144 | 7 | 24 | 8760 |
| AJAX, EA42, SN: 78502 | CITATION OIL - ARAPAHOE UNIT #144 | 7 | 24 | 8760 |
| AJAX, EA42, SN: 78502 | CITATION OIL - ARAPAHOE UNIT #144 | 7 | 24 | 8760 |
| AJAX, EA42, SN: 78502 | CITATION OIL - ARAPAHOE UNIT #144 | 7 | 24 | 8760 |
| AJAX, EA42, SN: 78502 | CITATION OIL - ARAPAHOE UNIT #144 | 7 | 24 | 8760 |
| AJAX, EA42, SN: 78502 | CITATION OIL - ARAPAHOE UNIT #144 | 7 | 24 | 8760 |
| AJAX, EA42, SN: 78502 | CITATION OIL - ARAPAHOE UNIT #144 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:56812 | CITATION OIL - ARAPAHOE UNIT #142 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:56812 | CITATION OIL - ARAPAHOE UNIT #142 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:56812 | CITATION OIL - ARAPAHOE UNIT #142 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:56812 | CITATION OIL - ARAPAHOE UNIT #142 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:56812 | CITATION OIL - ARAPAHOE UNIT #142 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:56812 | CITATION OIL - ARAPAHOE UNIT #142 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:56812 | CITATION OIL - ARAPAHOE UNIT #142 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:56812 | CITATION OIL - ARAPAHOE UNIT #142 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:56812 | CITATION OIL - ARAPAHOE UNIT #142 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:67624 36HP | CITATION OIL - ARAPAHOE UNIT #140 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:67624 36HP | CITATION OIL - ARAPAHOE UNIT #140 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:67624 36HP | CITATION OIL - ARAPAHOE UNIT #140 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:67624 36HP | CITATION OIL - ARAPAHOE UNIT #140 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:67624 36HP | CITATION OIL - ARAPAHOE UNIT #140 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:67624 36HP | CITATION OIL - ARAPAHOE UNIT #140 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:67624 36HP | CITATION OIL - ARAPAHOE UNIT #140 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:67624 36HP | CITATION OIL - ARAPAHOE UNIT #140 | 7 | 24 | 8760 |
| AJAX ICE EA42 SN:67624 36HP | CITATION OIL - ARAPAHOE UNIT #140 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1335 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.058 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.13 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.51 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1135 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.058 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.13 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.51 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -102.0884362 | 38.8005634722222 | SW SW SEC 26 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0884362 | 38.8005634722222 | SW SW SEC 26 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0884362 | 38.8005634722222 | SW SW SEC 26 | 0.21 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1022778 | 38.8077888888889 | SE NW SEC 27 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1022778 | 38.8077888888889 | SE NW SEC 27 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1022778 | 38.8077888888889 | SE NW SEC 27 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1022778 | 38.8077888888889 | SE NW SEC 27 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1022778 | 38.8077888888889 | SE NW SEC 27 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1022778 | 38.8077888888889 | SE NW SEC 27 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1069281 | 38.8084092222222 | SW NW SEC 27 | 0.1335 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1069281 | 38.8084092222222 | SW NW SEC 27 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1069281 | 38.8084092222222 | SW NW SEC 27 | 0.058 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1069281 | 38.8084092222222 | SW NW SEC 27 | 1.13 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1069281 | 38.8084092222222 | SW NW SEC 27 | 1.51 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1069281 | 38.8084092222222 | SW NW SEC 27 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1069281 | 38.8084092222222 | SW NW SEC 27 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1069281 | 38.8084092222222 | SW NW SEC 27 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1069281 | 38.8084092222222 | SW NW SEC 27 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1069281 | 38.8084092222222 | SW NW SEC 27 | 0.21 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0974762 | 38.8078775277778 | SW NE SEC 27 T | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0974762 | 38.8078775277778 | SW NE SEC 27 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0974762 | 38.8078775277778 | SW NE SEC 27 T | 0.72 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0974762 | 38.8078775277778 | SW NE SEC 27 T | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0974762 | 38.8078775277778 | SW NE SEC 27 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0974762 | 38.8078775277778 | SW NE SEC 27 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0974762 | 38.8078775277778 | SW NE SEC 27 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0974762 | 38.8078775277778 | SW NE SEC 27 T | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0974762 | 38.8078775277778 | SW NE SEC 27 T | 0.33 |
| CITATION OIL & GAS CORP. | 1311 | | -102.097375 | 38.8002694444444 | SW SE SEC 27 T | 0.1135 |
| CITATION OIL & GAS CORP. | 1311 | | -102.097375 | 38.8002694444444 | SW SE SEC 27 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.097375 | 38.8002694444444 | SW SE SEC 27 T | 0.058 |
| CITATION OIL & GAS CORP. | 1311 | | -102.097375 | 38.8002694444444 | SW SE SEC 27 T | 1.13 |
| CITATION OIL & GAS CORP. | 1311 | | -102.097375 | 38.8002694444444 | SW SE SEC 27 T | 1.51 |
| CITATION OIL & GAS CORP. | 1311 | | -102.097375 | 38.8002694444444 | SW SE SEC 27 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.097375 | 38.8002694444444 | SW SE SEC 27 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.097375 | 38.8002694444444 | SW SE SEC 27 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.097375 | 38.8002694444444 | SW SE SEC 27 T | 0.001 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2065 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0126 | 001 | 01 | VOC | 3.5 | MILLION CUBIC FEET BURNED | 017-0126 |
| 017 | 0127 | 001 | 01 | 50000 | 3.5 | MILLION CUBIC FEET BURNED | 017-0127 |
| 017 | 0127 | 001 | 01 | 71432 | 3.5 | MILLION CUBIC FEET BURNED | 017-0127 |
| 017 | 0127 | 001 | 01 | 75070 | 3.5 | MILLION CUBIC FEET BURNED | 017-0127 |
| 017 | 0127 | 001 | 01 | CO | 3.5 | MILLION CUBIC FEET BURNED | 017-0127 |
| 017 | 0127 | 001 | 01 | NO2 | 3.5 | MILLION CUBIC FEET BURNED | 017-0127 |
| 017 | 0127 | 001 | 01 | PM10 | 3.5 | MILLION CUBIC FEET BURNED | 017-0127 |
| 017 | 0127 | 001 | 01 | PM2.5 | 3.5 | MILLION CUBIC FEET BURNED | 017-0127 |
| 017 | 0127 | 001 | 01 | PT | 3.5 | MILLION CUBIC FEET BURNED | 017-0127 |
| 017 | 0127 | 001 | 01 | SO2 | 3.5 | MILLION CUBIC FEET BURNED | 017-0127 |
| 017 | 0127 | 001 | 01 | VOC | 3.5 | MILLION CUBIC FEET BURNED | 017-0127 |
| 017 | 0128 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0128 |
| 017 | 0128 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0128 |
| 017 | 0128 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0128 |
| 017 | 0128 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0128 |
| 017 | 0128 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0128 |
| 017 | 0128 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0128 |
| 017 | 0129 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0129 |
| 017 | 0129 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0129 |
| 017 | 0129 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0129 |
| 017 | 0129 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0129 |
| 017 | 0129 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0129 |
| 017 | 0129 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0129 |
| 017 | 0131 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0131 |
| 017 | 0131 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0131 |
| 017 | 0131 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0131 |
| 017 | 0131 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0131 |
| 017 | 0131 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0131 |
| 017 | 0131 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0131 |
| 017 | 0132 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0132 |
| 017 | 0132 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0132 |
| 017 | 0132 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0132 |
| 017 | 0132 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0132 |
| 017 | 0132 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0132 |
| 017 | 0132 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0132 |
| 017 | 0133 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0133 |
| 017 | 0133 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0133 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY962.XP | 0 | NO EQUIPMENT | | -1 | 120 |
| 92CY963.XP | 0 | NO EQUIPMENT | | -1 | 64.8571429 |
| 92CY963.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 92CY963.XP | 0 | NO EQUIPMENT | | -1 | 33.1428571 |
| 92CY963.XP | 0 | NO EQUIPMENT | | -1 | 645.7142857 |
| 92CY963.XP | 0 | NO EQUIPMENT | | -1 | 862.8571429 |
| 92CY963.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |
| 92CY963.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |
| 92CY963.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |
| 92CY963.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 92CY963.XP | 0 | NO EQUIPMENT | | -1 | 120 |
| 92CY964.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY964.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY964.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 92CY964.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 92CY964.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 92CY964.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY965.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY965.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY965.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY965.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY965.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY965.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY966.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY966.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY966.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY966.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY966.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY966.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY967.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY967.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY967.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY967.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY967.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY967.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY968.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY968.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX ICE EA42 SN:67624 36HP | CITATION OIL - ARAPAHOE UNIT #140 | 7 | 24 | 8760 |
| AJAX EA42, SN: 78744 | CITATION OIL - ARAPAHOE UNIT #141 | 7 | 24 | 8736 |
| AJAX EA42, SN: 78744 | CITATION OIL - ARAPAHOE UNIT #141 | 7 | 24 | 8736 |
| AJAX EA42, SN: 78744 | CITATION OIL - ARAPAHOE UNIT #141 | 7 | 24 | 8736 |
| AJAX EA42, SN: 78744 | CITATION OIL - ARAPAHOE UNIT #141 | 7 | 24 | 8736 |
| AJAX EA42, SN: 78744 | CITATION OIL - ARAPAHOE UNIT #141 | 7 | 24 | 8736 |
| AJAX EA42, SN: 78744 | CITATION OIL - ARAPAHOE UNIT #141 | 7 | 24 | 8736 |
| AJAX EA42, SN: 78744 | CITATION OIL - ARAPAHOE UNIT #141 | 7 | 24 | 8736 |
| AJAX EA42, SN: 78744 | CITATION OIL - ARAPAHOE UNIT #141 | 7 | 24 | 8736 |
| AJAX EA42, SN: 78744 | CITATION OIL - ARAPAHOE UNIT #141 | 7 | 24 | 8736 |
| AJAX EA42, SN: 78744 | CITATION OIL - ARAPAHOE UNIT #141 | 7 | 24 | 8736 |
| WAUKESHA 336-4A S/N354909 | UNION PACIFIC RES CHUNKY 1 12-28 | 7 | 24 | 8760 |
| WAUKESHA 336-4A S/N354909 | UNION PACIFIC RES CHUNKY 1 12-28 | 7 | 24 | 8760 |
| WAUKESHA 336-4A S/N354909 | UNION PACIFIC RES CHUNKY 1 12-28 | 7 | 24 | 8760 |
| WAUKESHA 336-4A S/N354909 | UNION PACIFIC RES CHUNKY 1 12-28 | 7 | 24 | 8760 |
| WAUKESHA 336-4A S/N354909 | UNION PACIFIC RES CHUNKY 1 12-28 | 7 | 24 | 8760 |
| WAUKESHA 336-4A S/N354909 | UNION PACIFIC RES CHUNKY 1 12-28 | 7 | 24 | 8760 |
| GEMINI MOD II G-26 E2844 | UNION PACIFIC RES CO AU 125/YARD | 7 | 24 | 8736 |
| GEMINI MOD II G-26 E2844 | UNION PACIFIC RES CO AU 125/YARD | 7 | 24 | 8736 |
| GEMINI MOD II G-26 E2844 | UNION PACIFIC RES CO AU 125/YARD | 7 | 24 | 8736 |
| GEMINI MOD II G-26 E2844 | UNION PACIFIC RES CO AU 125/YARD | 7 | 24 | 8736 |
| GEMINI MOD II G-26 E2844 | UNION PACIFIC RES CO AU 125/YARD | 7 | 24 | 8736 |
| GEMINI MOD II G-26 E2844 | UNION PACIFIC RES CO AU 125/YARD | 7 | 24 | 8736 |
| MOLINE MOD 336 19400178 | UNION PACIFIC RES CO FRONTERA UNIT 9 | 0 | 0 | 0 |
| MOLINE MOD 336 19400178 | UNION PACIFIC RES CO FRONTERA UNIT 9 | 0 | 0 | 0 |
| MOLINE MOD 336 19400178 | UNION PACIFIC RES CO FRONTERA UNIT 9 | 0 | 0 | 0 |
| MOLINE MOD 336 19400178 | UNION PACIFIC RES CO FRONTERA UNIT 9 | 0 | 0 | 0 |
| MOLINE MOD 336 19400178 | UNION PACIFIC RES CO FRONTERA UNIT 9 | 0 | 0 | 0 |
| MOLINE MOD 336 19400178 | UNION PACIFIC RES CO FRONTERA UNIT 9 | 0 | 0 | 0 |
| MINN. - MOLINE MODEL 336 | UNION PACIFIC RES CO FRONTERA UNIT 7 | 0 | 0 | 0 |
| MINN. - MOLINE MODEL 336 | UNION PACIFIC RES CO FRONTERA UNIT 7 | 0 | 0 | 0 |
| MINN. - MOLINE MODEL 336 | UNION PACIFIC RES CO FRONTERA UNIT 7 | 0 | 0 | 0 |
| MINN. - MOLINE MODEL 336 | UNION PACIFIC RES CO FRONTERA UNIT 7 | 0 | 0 | 0 |
| MINN. - MOLINE MODEL 336 | UNION PACIFIC RES CO FRONTERA UNIT 7 | 0 | 0 | 0 |
| MINN. - MOLINE MODEL 336 | UNION PACIFIC RES CO FRONTERA UNIT 7 | 0 | 0 | 0 |
| WHITE MOD G3400 XD330866 | UNION PACIFIC RES CO FRONTERA UNIT 7 | 0 | 0 | 0 |
| WHITE MOD G3400 XD330866 | UNION PACIFIC RES CO FRONTERA UNIT 7 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1135 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.058 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.13 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.51 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00105 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -102.097375 | 38.8002694444444 | SW SE SEC 27 T | 0.21 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1021111 | 38.803875 | NE SW SEC 27 T | 0.1135 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1021111 | 38.803875 | NE SW SEC 27 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1021111 | 38.803875 | NE SW SEC 27 T | 0.058 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1021111 | 38.803875 | NE SW SEC 27 T | 1.13 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1021111 | 38.803875 | NE SW SEC 27 T | 1.51 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1021111 | 38.803875 | NE SW SEC 27 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1021111 | 38.803875 | NE SW SEC 27 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1021111 | 38.803875 | NE SW SEC 27 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1021111 | 38.803875 | NE SW SEC 27 T | 0.00105 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1021111 | 38.803875 | NE SW SEC 27 T | 0.21 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1168478 | 38.8097305555556 | SW NW SEC 28 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1168478 | 38.8097305555556 | SW NW SEC 28 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1168478 | 38.8097305555556 | SW NW SEC 28 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1168478 | 38.8097305555556 | SW NW SEC 28 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1168478 | 38.8097305555556 | SW NW SEC 28 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1168478 | 38.8097305555556 | SW NW SEC 28 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0551791 | 38.7947311666667 | NE NE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0551791 | 38.7947311666667 | NE NE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0551791 | 38.7947311666667 | NE NE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0551791 | 38.7947311666667 | NE NE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0551791 | 38.7947311666667 | NE NE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0551791 | 38.7947311666667 | NE NE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0579569 | 38.7558430277778 | E SE SEC 12 T15 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0579569 | 38.7558430277778 | E SE SEC 12 T15 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0579569 | 38.7558430277778 | E SE SEC 12 T15 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0579569 | 38.7558430277778 | E SE SEC 12 T15 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0579569 | 38.7558430277778 | E SE SEC 12 T15 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0579569 | 38.7558430277778 | E SE SEC 12 T15 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0740685 | 38.7580651388889 | W NW SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0740685 | 38.7580651388889 | W NW SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0740685 | 38.7580651388889 | W NW SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0740685 | 38.7580651388889 | W NW SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0740685 | 38.7580651388889 | W NW SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0740685 | 38.7580651388889 | W NW SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0568458 | 38.7550097222222 | W NW SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0568458 | 38.7550097222222 | W NW SEC 12 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 0.2065 | TY | Added to Construction Permit |
| 0.0379 | TM | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0133 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0133 |
| 017 | 0133 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0133 |
| 017 | 0133 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0133 |
| 017 | 0133 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0133 |
| 017 | 0134 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0134 |
| 017 | 0134 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0134 |
| 017 | 0134 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0134 |
| 017 | 0134 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0134 |
| 017 | 0134 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0134 |
| 017 | 0134 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0134 |
| 017 | 0135 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0135 |
| 017 | 0135 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0135 |
| 017 | 0135 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0135 |
| 017 | 0135 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0135 |
| 017 | 0135 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0135 |
| 017 | 0135 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0135 |
| 017 | 0136 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0136 |
| 017 | 0136 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0136 |
| 017 | 0136 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0136 |
| 017 | 0136 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0136 |
| 017 | 0136 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0136 |
| 017 | 0136 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0136 |
| 017 | 0137 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0137 |
| 017 | 0137 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0137 |
| 017 | 0137 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0137 |
| 017 | 0137 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0137 |
| 017 | 0137 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0137 |
| 017 | 0137 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0137 |
| 017 | 0138 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0138 |
| 017 | 0138 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0138 |
| 017 | 0138 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0138 |
| 017 | 0138 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0138 |
| 017 | 0138 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0138 |
| 017 | 0138 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0138 |
| 017 | 0140 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0140 |
| 017 | 0140 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0140 |
| 017 | 0140 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0140 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY968.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY968.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY968.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY968.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY969 (EXE | 0 | NO EQUIPMENT | | -1 | |
| 92CY969 (EXE | 0 | NO EQUIPMENT | | -1 | |
| 92CY969 (EXE | 0 | NO EQUIPMENT | | -1 | |
| 92CY969 (EXE | 0 | NO EQUIPMENT | | -1 | |
| 92CY969 (EXE | 0 | NO EQUIPMENT | | -1 | |
| 92CY969 (EXE | 0 | NO EQUIPMENT | | -1 | |
| 92CY970.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY970.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY970.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY970.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY970.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY970.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY971.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY971.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY971.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY971.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY971.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY971.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY972.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY972.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY972.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY972.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY972.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY972.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY973.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY973.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY973.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY973.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY973.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY973.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY977.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY977.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY977.CN ( | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WHITE MOD G3400 XD330866 | UNION PACIFIC RES CO FRONTERA UNIT 7 | 0 | 0 | 0 |
| WHITE MOD G3400 XD330866 | UNION PACIFIC RES CO FRONTERA UNIT 7 | 0 | 0 | 0 |
| WHITE MOD G3400 XD330866 | UNION PACIFIC RES CO FRONTERA UNIT 7 | 0 | 0 | 0 |
| WHITE MOD G3400 XD330866 | UNION PACIFIC RES CO FRONTERA UNIT 7 | 0 | 0 | 0 |
| WAUKESHA MOD VRG31OU 3650 | UNION PACIFIC RES CO FRONTERA UNIT 10 | 0 | 0 | 0 |
| WAUKESHA MOD VRG31OU 3650 | UNION PACIFIC RES CO FRONTERA UNIT 10 | 0 | 0 | 0 |
| WAUKESHA MOD VRG31OU 3650 | UNION PACIFIC RES CO FRONTERA UNIT 10 | 0 | 0 | 0 |
| WAUKESHA MOD VRG31OU 3650 | UNION PACIFIC RES CO FRONTERA UNIT 10 | 0 | 0 | 0 |
| WAUKESHA MOD VRG31OU 3650 | UNION PACIFIC RES CO FRONTERA UNIT 10 | 0 | 0 | 0 |
| WAUKESHA MOD VRG31OU 3650 | UNION PACIFIC RES CO FRONTERA UNIT 10 | 0 | 0 | 0 |
| WHITE MOD G34000 3330740 | UNION PACIFIC RES CO FRONTERA UNIT 23 19 | 7 | 24 | 8736 |
| WHITE MOD G34000 3330740 | UNION PACIFIC RES CO FRONTERA UNIT 23 19 | 7 | 24 | 8736 |
| WHITE MOD G34000 3330740 | UNION PACIFIC RES CO FRONTERA UNIT 23 19 | 7 | 24 | 8736 |
| WHITE MOD G34000 3330740 | UNION PACIFIC RES CO FRONTERA UNIT 23 19 | 7 | 24 | 8736 |
| WHITE MOD G34000 3330740 | UNION PACIFIC RES CO FRONTERA UNIT 23 19 | 7 | 24 | 8736 |
| WHITE MOD G34000 3330740 | UNION PACIFIC RES CO FRONTERA UNIT 23 19 | 7 | 24 | 8736 |
| MINNEAPOLIS MOLINE 336A-4 | UNION PACIFIC RES CO FRONTERA UNIT 19 | 0 | 0 | 0 |
| MINNEAPOLIS MOLINE 336A-4 | UNION PACIFIC RES CO FRONTERA UNIT 19 | 0 | 0 | 0 |
| MINNEAPOLIS MOLINE 336A-4 | UNION PACIFIC RES CO FRONTERA UNIT 19 | 0 | 0 | 0 |
| MINNEAPOLIS MOLINE 336A-4 | UNION PACIFIC RES CO FRONTERA UNIT 19 | 0 | 0 | 0 |
| MINNEAPOLIS MOLINE 336A-4 | UNION PACIFIC RES CO FRONTERA UNIT 19 | 0 | 0 | 0 |
| MINNEAPOLIS MOLINE 336A-4 | UNION PACIFIC RES CO FRONTERA UNIT 19 | 0 | 0 | 0 |
| WHITE MOD G3400 XC3330771 | UNION PACIFIC RES CO FRONTERA 11 13 13 | 0 | 0 | 0 |
| WHITE MOD G3400 XC3330771 | UNION PACIFIC RES CO FRONTERA 11 13 13 | 0 | 0 | 0 |
| WHITE MOD G3400 XC3330771 | UNION PACIFIC RES CO FRONTERA 11 13 13 | 0 | 0 | 0 |
| WHITE MOD G3400 XC3330771 | UNION PACIFIC RES CO FRONTERA 11 13 13 | 0 | 0 | 0 |
| WHITE MOD G3400 XC3330771 | UNION PACIFIC RES CO FRONTERA 11 13 13 | 0 | 0 | 0 |
| WHITE MOD G3400 XC3330771 | UNION PACIFIC RES CO FRONTERA 11 13 13 | 0 | 0 | 0 |
| WAUKESHA VRG1OU SN 361362 | UNION PACIFIC RES CO HAROLD 3 24 13 | 7 | 24 | 0 |
| WAUKESHA VRG1OU SN 361362 | UNION PACIFIC RES CO HAROLD 3 24 13 | 7 | 24 | 0 |
| WAUKESHA VRG1OU SN 361362 | UNION PACIFIC RES CO HAROLD 3 24 13 | 7 | 24 | 0 |
| WAUKESHA VRG1OU SN 361362 | UNION PACIFIC RES CO HAROLD 3 24 13 | 7 | 24 | 0 |
| WAUKESHA VRG1OU SN 361362 | UNION PACIFIC RES CO HAROLD 3 24 13 | 7 | 24 | 0 |
| WAUKESHA VRG1OU SN 361362 | UNION PACIFIC RES CO HAROLD 3 24 13 | 7 | 24 | 0 |
| AJAX MODEL E42 S/N 744380 | UNION PACIFIC RES CO HARKER IX | 0 | 0 | 0 |
| AJAX MODEL E42 S/N 744380 | UNION PACIFIC RES CO HARKER IX | 0 | 0 | 0 |
| AJAX MODEL E42 S/N 744380 | UNION PACIFIC RES CO HARKER IX | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0568458 | 38.7550097222222 | W NW SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0568458 | 38.7550097222222 | W NW SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0568458 | 38.7550097222222 | W NW SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0568458 | 38.7550097222222 | W NW SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0718462 | 38.7508430833333 | N NE SEC 13 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0718462 | 38.7508430833333 | N NE SEC 13 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0718462 | 38.7508430833333 | N NE SEC 13 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0718462 | 38.7508430833333 | N NE SEC 13 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0718462 | 38.7508430833333 | N NE SEC 13 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0718462 | 38.7508430833333 | N NE SEC 13 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0571236 | 38.7475098888889 | SEC 19 T15S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0571236 | 38.7475098888889 | SEC 19 T15S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0571236 | 38.7475098888889 | SEC 19 T15S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0571236 | 38.7475098888889 | SEC 19 T15S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0571236 | 38.7475098888889 | SEC 19 T15S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0571236 | 38.7475098888889 | SEC 19 T15S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0610126 | 38.7361212777778 | S SW SE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0610126 | 38.7361212777778 | S SW SE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0610126 | 38.7361212777778 | S SW SE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0610126 | 38.7361212777778 | S SW SE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0610126 | 38.7361212777778 | S SW SE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0610126 | 38.7361212777778 | S SW SE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0571236 | 38.7505653611111 | NW NE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0571236 | 38.7505653611111 | NW NE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0571236 | 38.7505653611111 | NW NE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0571236 | 38.7505653611111 | NW NE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0571236 | 38.7505653611111 | NW NE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0571236 | 38.7505653611111 | NW NE SEC 13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0849026 | 38.6591786944444 | SE SW SW SEC1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0849026 | 38.6591786944444 | SE SW SW SEC1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0849026 | 38.6591786944444 | SE SW SW SEC1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0849026 | 38.6591786944444 | SE SW SW SEC1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0849026 | 38.6591786944444 | SE SW SW SEC1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0849026 | 38.6591786944444 | SE SW SW SEC1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1926839 | 38.9591714722222 | SW SEC 35 T12 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1926839 | 38.9591714722222 | SW SEC 35 T12 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1926839 | 38.9591714722222 | SW SEC 35 T12 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0140 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0140 |
| 017 | 0140 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0140 |
| 017 | 0140 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0140 |
| 017 | 0141 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0141 |
| 017 | 0141 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0141 |
| 017 | 0141 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0141 |
| 017 | 0141 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0141 |
| 017 | 0141 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0141 |
| 017 | 0141 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 017-0141 |
| 017 | 0141 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0141 |
| 017 | 0141 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0141 |
| 017 | 0141 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0141 |
| 017 | 0142 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0142 |
| 017 | 0142 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0142 |
| 017 | 0142 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0142 |
| 017 | 0142 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0142 |
| 017 | 0142 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0142 |
| 017 | 0142 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0142 |
| 017 | 0142 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0142 |
| 017 | 0142 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0142 |
| 017 | 0142 | 002 | 01 | 110543 | 0 | WELLS/YEAR IN OPERATION | 017-0142 |
| 017 | 0142 | 002 | 01 | VOC | 0 | WELLS/YEAR IN OPERATION | 017-0142 |
| 017 | 0143 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0143 |
| 017 | 0143 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0143 |
| 017 | 0143 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0143 |
| 017 | 0143 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0143 |
| 017 | 0143 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0143 |
| 017 | 0143 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0143 |
| 017 | 0143 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0143 |
| 017 | 0143 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0143 |
| 017 | 0144 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0144 |
| 017 | 0144 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0144 |
| 017 | 0144 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0144 |
| 017 | 0144 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0144 |
| 017 | 0144 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0144 |
| 017 | 0144 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0144 |
| 017 | 0144 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0144 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY977.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY977.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY977.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 94CY698.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY698.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY698.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY698.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY698.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY698.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY698.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY698.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY698.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY979.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY979.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY979.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY979.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY979.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY979.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY979.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY979.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY980.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY980.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY980.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY980.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY980.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY980.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY980.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY980.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY981.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY981.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY981.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY981.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY981.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY981.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY981.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX MODEL E42 S/N 744380 | UNION PACIFIC RES CO HARKER IX | 0 | 0 | 0 |
| AJAX MODEL E42 S/N 744380 | UNION PACIFIC RES CO HARKER IX | 0 | 0 | 0 |
| AJAX MODEL E42 S/N 744380 | UNION PACIFIC RES CO HARKER IX | 0 | 0 | 0 |
| ARROW ICE C-96 SN:201606 18HP | CITATION OIL - HARKER #4 12-35 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:201606 18HP | CITATION OIL - HARKER #4 12-35 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:201606 18HP | CITATION OIL - HARKER #4 12-35 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:201606 18HP | CITATION OIL - HARKER #4 12-35 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:201606 18HP | CITATION OIL - HARKER #4 12-35 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:201606 18HP | CITATION OIL - HARKER #4 12-35 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:201606 18HP | CITATION OIL - HARKER #4 12-35 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:201606 18HP | CITATION OIL - HARKER #4 12-35 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:201606 18HP | CITATION OIL - HARKER #4 12-35 | 7 | 24 | 8760 |
| CLIMAX MOD ARROW C-106 30 | ANADARKO E&P CO. - DOYLE #4 34-1 | 7 | 24 | 8736 |
| CLIMAX MOD ARROW C-106 30 | ANADARKO E&P CO. - DOYLE #4 34-1 | 7 | 24 | 8736 |
| CLIMAX MOD ARROW C-106 30 | ANADARKO E&P CO. - DOYLE #4 34-1 | 7 | 24 | 8736 |
| CLIMAX MOD ARROW C-106 30 | ANADARKO E&P CO. - DOYLE #4 34-1 | 7 | 24 | 8736 |
| CLIMAX MOD ARROW C-106 30 | ANADARKO E&P CO. - DOYLE #4 34-1 | 7 | 24 | 8736 |
| CLIMAX MOD ARROW C-106 30 | ANADARKO E&P CO. - DOYLE #4 34-1 | 7 | 24 | 8736 |
| CLIMAX MOD ARROW C-106 30 | ANADARKO E&P CO. - DOYLE #4 34-1 | 7 | 24 | 8736 |
| CLIMAX MOD ARROW C-106 30 | ANADARKO E&P CO. - DOYLE #4 34-1 | 7 | 24 | 8736 |
| 2 CRUDE OIL TANKS | ANADARKO E&P CO. - DOYLE #4 34-1 | 7 | 24 | 8760 |
| 2 CRUDE OIL TANKS | ANADARKO E&P CO. - DOYLE #4 34-1 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380117 23HP | ANADARKO E&P CO. - DD DURR #2 32-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380117 23HP | ANADARKO E&P CO. - DD DURR #2 32-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380117 23HP | ANADARKO E&P CO. - DD DURR #2 32-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380117 23HP | ANADARKO E&P CO. - DD DURR #2 32-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380117 23HP | ANADARKO E&P CO. - DD DURR #2 32-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380117 23HP | ANADARKO E&P CO. - DD DURR #2 32-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380117 23HP | ANADARKO E&P CO. - DD DURR #2 32-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:380117 23HP | ANADARKO E&P CO. - DD DURR #2 32-12 | 7 | 24 | 8760 |
| AJAX ICE CMA SN:51599 16HP | ANADARKO E&P CO. - DD DURR #1 21-12 | 7 | 24 | 8760 |
| AJAX ICE CMA SN:51599 16HP | ANADARKO E&P CO. - DD DURR #1 21-12 | 7 | 24 | 8760 |
| AJAX ICE CMA SN:51599 16HP | ANADARKO E&P CO. - DD DURR #1 21-12 | 7 | 24 | 8760 |
| AJAX ICE CMA SN:51599 16HP | ANADARKO E&P CO. - DD DURR #1 21-12 | 7 | 24 | 8760 |
| AJAX ICE CMA SN:51599 16HP | ANADARKO E&P CO. - DD DURR #1 21-12 | 7 | 24 | 8760 |
| AJAX ICE CMA SN:51599 16HP | ANADARKO E&P CO. - DD DURR #1 21-12 | 7 | 24 | 8760 |
| AJAX ICE CMA SN:51599 16HP | ANADARKO E&P CO. - DD DURR #1 21-12 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| CRUDE OIL PRODUCTION | Z |
| CRUDE OIL PRODUCTION | Z |
| CRUDE OIL PRODUCTION | Z |
| CRUDE OIL PRODUCTION | Z |
| CRUDE OIL PRODUCTION | Z |
| CRUDE OIL PRODUCTION | Z |
| CRUDE OIL PRODUCTION | Z |
| CRUDE OIL PRODUCTION | Z |
| CRUDE OIL PRODUCTION | Z |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1926839 | 38.9591714722222 | SW SEC 35 T12 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1926839 | 38.9591714722222 | SW SEC 35 T12 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.1926839 | 38.9591714722222 | SW SEC 35 T12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1997667 | 38.8801555555556 | SW NW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1997667 | 38.8801555555556 | SW NW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1997667 | 38.8801555555556 | SW NW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1997667 | 38.8801555555556 | SW NW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1997667 | 38.8801555555556 | SW NW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1997667 | 38.8801555555556 | SW NW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1997667 | 38.8801555555556 | SW NW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1997667 | 38.8801555555556 | SW NW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1997667 | 38.8801555555556 | SW NW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1735166 | 38.9444496666667 | SW SE SEC 1 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1735166 | 38.9444496666667 | SW SE SEC 1 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1735166 | 38.9444496666667 | SW SE SEC 1 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1735166 | 38.9444496666667 | SW SE SEC 1 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1735166 | 38.9444496666667 | SW SE SEC 1 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1735166 | 38.9444496666667 | SW SE SEC 1 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1735166 | 38.9444496666667 | SW SE SEC 1 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1735166 | 38.9444496666667 | SW SE SEC 1 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1735166 | 38.9444496666667 | SW SE SEC 1 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1735166 | 38.9444496666667 | SW SE SEC 1 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1737943 | 38.9372276111111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1737943 | 38.9372276111111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1737943 | 38.9372276111111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1737943 | 38.9372276111111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1737943 | 38.9372276111111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1737943 | 38.9372276111111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1737943 | 38.9372276111111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1737943 | 38.9372276111111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1218481 | 38.9386167777778 | NE NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1218481 | 38.9386167777778 | NE NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1218481 | 38.9386167777778 | NE NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1218481 | 38.9386167777778 | NE NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1218481 | 38.9386167777778 | NE NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1218481 | 38.9386167777778 | NE NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1218481 | 38.9386167777778 | NE NE SEC 12 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.32 | TY | Canceled |
| 3.86 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.05 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0144 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0144 |
| 017 | 0145 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0145 |
| 017 | 0145 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0145 |
| 017 | 0145 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0145 |
| 017 | 0145 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0145 |
| 017 | 0145 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0145 |
| 017 | 0145 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0145 |
| 017 | 0145 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0145 |
| 017 | 0145 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0145 |
| 017 | 0146 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0146 |
| 017 | 0146 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0146 |
| 017 | 0146 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0146 |
| 017 | 0146 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0146 |
| 017 | 0146 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0146 |
| 017 | 0146 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0146 |
| 017 | 0146 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0146 |
| 017 | 0146 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0146 |
| 017 | 0147 | 001 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0147 |
| 017 | 0147 | 001 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0147 |
| 017 | 0147 | 001 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0147 |
| 017 | 0147 | 001 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0147 |
| 017 | 0147 | 001 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0147 |
| 017 | 0147 | 001 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0147 |
| 017 | 0147 | 001 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0147 |
| 017 | 0148 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0148 |
| 017 | 0148 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0148 |
| 017 | 0148 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0148 |
| 017 | 0148 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0148 |
| 017 | 0148 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0148 |
| 017 | 0148 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0148 |
| 017 | 0148 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0148 |
| 017 | 0148 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0148 |
| 017 | 0148 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0148 |
| 017 | 0148 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0148 |
| 017 | 0148 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0148 |
| 017 | 0148 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0148 |
| 017 | 0148 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0148 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY981.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY982.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY982.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY982.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY982.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY982.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY982.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY982.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY982.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY983.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY983.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY983.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY983.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY983.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY983.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY983.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY983.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY984 | 0 | NO EQUIPMENT | | -1 | 300.6263048 |
| 92CY984 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 92CY984 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 92CY984 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 92CY984 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 92CY984 | 0 | NO EQUIPMENT | | -1 | 0.4175365 |
| 92CY984 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 92CY985 XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY985 XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY985 XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY985 XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY985 XP.C | 0 | NO EQUIPMENT | | 0 | |
| 92CY985 XP.C | 0 | NO EQUIPMENT | | 0 | |
| 94CY699.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY699.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY699.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY699.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY699.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY699.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY699.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX ICE CMA SN:51599 16HP | ANADARKO E&P CO. - DD DURR #1 21-12 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:301906 18HP | ANADARKO E&P CO. - DD DURR #4 33-12 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:301906 18HP | ANADARKO E&P CO. - DD DURR #4 33-12 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:301906 18HP | ANADARKO E&P CO. - DD DURR #4 33-12 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:301906 18HP | ANADARKO E&P CO. - DD DURR #4 33-12 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:301906 18HP | ANADARKO E&P CO. - DD DURR #4 33-12 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:301906 18HP | ANADARKO E&P CO. - DD DURR #4 33-12 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:301906 18HP | ANADARKO E&P CO. - DD DURR #4 33-12 | 7 | 24 | 8760 |
| ARROW ICE C-96 SN:301906 18HP | ANADARKO E&P CO. - DD DURR #4 33-12 | 7 | 24 | 8760 |
| WAUKESHA ICE 155 SN:388276 12HP | ANADARKO E&P CO. - DD DURR #3 12-12 | 7 | 24 | 8760 |
| WAUKESHA ICE 155 SN:388276 12HP | ANADARKO E&P CO. - DD DURR #3 12-12 | 7 | 24 | 8760 |
| WAUKESHA ICE 155 SN:388276 12HP | ANADARKO E&P CO. - DD DURR #3 12-12 | 7 | 24 | 8760 |
| WAUKESHA ICE 155 SN:388276 12HP | ANADARKO E&P CO. - DD DURR #3 12-12 | 7 | 24 | 8760 |
| WAUKESHA ICE 155 SN:388276 12HP | ANADARKO E&P CO. - DD DURR #3 12-12 | 7 | 24 | 8760 |
| WAUKESHA ICE 155 SN:388276 12HP | ANADARKO E&P CO. - DD DURR #3 12-12 | 7 | 24 | 8760 |
| WAUKESHA ICE 155 SN:388276 12HP | ANADARKO E&P CO. - DD DURR #3 12-12 | 7 | 24 | 8760 |
| WAUKESHA ICE 155 SN:388276 12HP | ANADARKO E&P CO. - DD DURR #3 12-12 | 7 | 24 | 8760 |
| FORD 6 CYLINDER, 649/300, SN: 200993-E-01-R | CITATION O & G - MPU 31-29 | 7 | 24 | 8736 |
| FORD 6 CYLINDER, 649/300, SN: 200993-E-01-R | CITATION O & G - MPU 31-29 | 7 | 24 | 8736 |
| FORD 6 CYLINDER, 649/300, SN: 200993-E-01-R | CITATION O & G - MPU 31-29 | 7 | 24 | 8736 |
| FORD 6 CYLINDER, 649/300, SN: 200993-E-01-R | CITATION O & G - MPU 31-29 | 7 | 24 | 8736 |
| FORD 6 CYLINDER, 649/300, SN: 200993-E-01-R | CITATION O & G - MPU 31-29 | 7 | 24 | 8736 |
| FORD 6 CYLINDER, 649/300, SN: 200993-E-01-R | CITATION O & G - MPU 31-29 | 7 | 24 | 8736 |
| FORD 6 CYLINDER, 649/300, SN: 200993-E-01-R | CITATION O & G - MPU 31-29 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG33OU D840 | UNION PACIFIC RES CO PHILLIPS STATE 2 | 0 | 0 | 0 |
| WAUKESHA MOD VRG33OU D840 | UNION PACIFIC RES CO PHILLIPS STATE 2 | 0 | 0 | 0 |
| WAUKESHA MOD VRG33OU D840 | UNION PACIFIC RES CO PHILLIPS STATE 2 | 0 | 0 | 0 |
| WAUKESHA MOD VRG33OU D840 | UNION PACIFIC RES CO PHILLIPS STATE 2 | 0 | 0 | 0 |
| WAUKESHA MOD VRG33OU D840 | UNION PACIFIC RES CO PHILLIPS STATE 2 | 0 | 0 | 0 |
| WAUKESHA MOD VRG33OU D840 | UNION PACIFIC RES CO PHILLIPS STATE 2 | 0 | 0 | 0 |
| WAUKESHA VRG 330O 385375 | UNION PACIFIC RES CO PHILLIPS STATE 2 | 7 | 24 | 8760 |
| WAUKESHA VRG 330O 385375 | UNION PACIFIC RES CO PHILLIPS STATE 2 | 7 | 24 | 8760 |
| WAUKESHA VRG 330O 385375 | UNION PACIFIC RES CO PHILLIPS STATE 2 | 7 | 24 | 8760 |
| WAUKESHA VRG 330O 385375 | UNION PACIFIC RES CO PHILLIPS STATE 2 | 7 | 24 | 8760 |
| WAUKESHA VRG 330O 385375 | UNION PACIFIC RES CO PHILLIPS STATE 2 | 7 | 24 | 8760 |
| WAUKESHA VRG 330O 385375 | UNION PACIFIC RES CO PHILLIPS STATE 2 | 7 | 24 | 8760 |
| WAUKESHA VRG 330O 385375 | UNION PACIFIC RES CO PHILLIPS STATE 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANADARKO E&P COMPANY LP | 1311 | | -102.1218481 | 38.9386167777778 | NE NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1740721 | 38.9325054722222 | NW SE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1740721 | 38.9325054722222 | NW SE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1740721 | 38.9325054722222 | NW SE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1740721 | 38.9325054722222 | NW SE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1740721 | 38.9325054722222 | NW SE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1740721 | 38.9325054722222 | NW SE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1740721 | 38.9325054722222 | NW SE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1740721 | 38.9325054722222 | NW SE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1832391 | 38.9375053333333 | SW NW SEC 12 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1832391 | 38.9375053333333 | SW NW SEC 12 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1832391 | 38.9375053333333 | SW NW SEC 12 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1832391 | 38.9375053333333 | SW NW SEC 12 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1832391 | 38.9375053333333 | SW NW SEC 12 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1832391 | 38.9375053333333 | SW NW SEC 12 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1832391 | 38.9375053333333 | SW NW SEC 12 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1832391 | 38.9375053333333 | SW NW SEC 12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.6928643 | 38.8938131388889 | NW NE SEC 29 | 0.72 |
| CITATION OIL & GAS CORP. | 1311 | | -102.6928643 | 38.8938131388889 | NW NE SEC 29 | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -102.6928643 | 38.8938131388889 | NW NE SEC 29 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.6928643 | 38.8938131388889 | NW NE SEC 29 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.6928643 | 38.8938131388889 | NW NE SEC 29 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.6928643 | 38.8938131388889 | NW NE SEC 29 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.6928643 | 38.8938131388889 | NW NE SEC 29 | 0.33 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8438147 | 38.8730552222222 | SE SEC 36 T13S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8438147 | 38.8730552222222 | SE SEC 36 T13S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8438147 | 38.8730552222222 | SE SEC 36 T13S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8438147 | 38.8730552222222 | SE SEC 36 T13S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8438147 | 38.8730552222222 | SE SEC 36 T13S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8438147 | 38.8730552222222 | SE SEC 36 T13S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8438147 | 38.8730552222222 | SE SEC 36 T13S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8438147 | 38.8730552222222 | SE SEC 36 T13S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8438147 | 38.8730552222222 | SE SEC 36 T13S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8438147 | 38.8730552222222 | SE SEC 36 T13S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8438147 | 38.8730552222222 | SE SEC 36 T13S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8438147 | 38.8730552222222 | SE SEC 36 T13S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8438147 | 38.8730552222222 | SE SEC 36 T13S | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 71.24 | PY | Canceled |
| 3.7 | TY | Canceled |
| 4.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0149 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0149 |
| 017 | 0149 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0149 |
| 017 | 0149 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0149 |
| 017 | 0149 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0149 |
| 017 | 0149 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0149 |
| 017 | 0149 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0149 |
| 017 | 0150 | 001 | 01 | 50000 | 3.9 | MILLION CUBIC FEET BURNED | 017-0150 |
| 017 | 0150 | 001 | 01 | 71432 | 3.9 | MILLION CUBIC FEET BURNED | 017-0150 |
| 017 | 0150 | 001 | 01 | CO | 3.9 | MILLION CUBIC FEET BURNED | 017-0150 |
| 017 | 0150 | 001 | 01 | NO2 | 3.9 | MILLION CUBIC FEET BURNED | 017-0150 |
| 017 | 0150 | 001 | 01 | PM10 | 3.9 | MILLION CUBIC FEET BURNED | 017-0150 |
| 017 | 0150 | 001 | 01 | PM2.5 | 3.9 | MILLION CUBIC FEET BURNED | 017-0150 |
| 017 | 0150 | 001 | 01 | PT | 3.9 | MILLION CUBIC FEET BURNED | 017-0150 |
| 017 | 0150 | 001 | 01 | SO2 | 3.9 | MILLION CUBIC FEET BURNED | 017-0150 |
| 017 | 0150 | 001 | 01 | VOC | 3.9 | MILLION CUBIC FEET BURNED | 017-0150 |
| 017 | 0151 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 002 | 01 | 50000 | 8.6 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 002 | 01 | CO | 8.6 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 002 | 01 | NO2 | 8.6 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 002 | 01 | PM10 | 8.6 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 002 | 01 | PM2.5 | 8.6 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 002 | 01 | PT | 8.6 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 002 | 01 | SO2 | 8.6 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0151 | 002 | 01 | VOC | 8.6 | MILLION CUBIC FEET BURNED | 017-0151 |
| 017 | 0152 | 001 | 01 | 50000 | 4.79 | MILLION CUBIC FEET BURNED | 017-0152 |
| 017 | 0152 | 001 | 01 | 71432 | 4.79 | MILLION CUBIC FEET BURNED | 017-0152 |
| 017 | 0152 | 001 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0152 |
| 017 | 0152 | 001 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0152 |
| 017 | 0152 | 001 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0152 |
| 017 | 0152 | 001 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0152 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY986.CN | 0 | NO EQUIPMENT | | 0 | 399.875 |
| 92CY986.CN | 0 | NO EQUIPMENT | | 0 | 2932.42 |
| 92CY986.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 92CY986.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 92CY986.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 92CY986.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY987.XP | 0 | NO EQUIPMENT | | -1 | 30.2564103 |
| 92CY987.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 92CY987.XP | 0 | NO EQUIPMENT | | -1 | 3717.9487179 |
| 92CY987.XP | 0 | NO EQUIPMENT | | -1 | 2271.7948718 |
| 92CY987.XP | 0 | NO EQUIPMENT | | -1 | 20.5128205 |
| 92CY987.XP | 0 | NO EQUIPMENT | | -1 | 20.5128205 |
| 92CY987.XP | 0 | NO EQUIPMENT | | -1 | 20.5128205 |
| 92CY987.XP | 0 | NO EQUIPMENT | | -1 | 0.5128205 |
| 92CY987.XP | 0 | NO EQUIPMENT | | -1 | 30.7692308 |
| 92CY988.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY988.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY988.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY988.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY988.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY988.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY988.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY988.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 95CY662.XP | 0 | NO EQUIPMENT | | -1 | 30.1162791 |
| 95CY662.XP | 0 | NO EQUIPMENT | | -1 | 6951.1627907 |
| 95CY662.XP | 0 | NO EQUIPMENT | | -1 | 3162.7906977 |
| 95CY662.XP | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 95CY662.XP | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 95CY662.XP | 0 | NO EQUIPMENT | | -1 | 18.6046512 |
| 95CY662.XP | 0 | NO EQUIPMENT | | -1 | 0.2325581 |
| 95CY662.XP | 0 | NO EQUIPMENT | | -1 | 58.1395349 |
| 92CY989 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 92CY989 | 0 | NO EQUIPMENT | | -1 | 0 |
| 92CY989 | 0 | NO EQUIPMENT | | -1 | 300.6263048 |
| 92CY989 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 92CY989 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 92CY989 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD MOD 140 4231 07113 L | UNION PACIFIC RES CO RHODES 2 11 11 | 7 | 24 | 8736 |
| FORD MOD 140 4231 07113 L | UNION PACIFIC RES CO RHODES 2 11 11 | 7 | 24 | 8736 |
| FORD MOD 140 4231 07113 L | UNION PACIFIC RES CO RHODES 2 11 11 | 7 | 24 | 8736 |
| FORD MOD 140 4231 07113 L | UNION PACIFIC RES CO RHODES 2 11 11 | 7 | 24 | 8736 |
| FORD MOD 140 4231 07113 L | UNION PACIFIC RES CO RHODES 2 11 11 | 7 | 24 | 8736 |
| FORD MOD 140 4231 07113 L | UNION PACIFIC RES CO RHODES 2 11 11 | 7 | 24 | 8736 |
| WAUKESHA ICE VRG265U SN:279729 18HP | CITATION OIL - BLEDSOE #5 11-31 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG265U SN:279729 18HP | CITATION OIL - BLEDSOE #5 11-31 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG265U SN:279729 18HP | CITATION OIL - BLEDSOE #5 11-31 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG265U SN:279729 18HP | CITATION OIL - BLEDSOE #5 11-31 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG265U SN:279729 18HP | CITATION OIL - BLEDSOE #5 11-31 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG265U SN:279729 18HP | CITATION OIL - BLEDSOE #5 11-31 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG265U SN:279729 18HP | CITATION OIL - BLEDSOE #5 11-31 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG265U SN:279729 18HP | CITATION OIL - BLEDSOE #5 11-31 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG265U SN:279729 18HP | CITATION OIL - BLEDSOE #5 11-31 | 7 | 24 | 8760 |
| AJAX ICE DP-80 SN:123468 63HP | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX ICE DP-80 SN:123468 63HP | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX ICE DP-80 SN:123468 63HP | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX ICE DP-80 SN:123468 63HP | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX ICE DP-80 SN:123468 63HP | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX ICE DP-80 SN:123468 63HP | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX ICE DP-80 SN:123468 63HP | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX ICE DP-80 SN:123468 63HP | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX DP80 SN 123468 | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX DP80 SN 123468 | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX DP80 SN 123468 | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX DP80 SN 123468 | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX DP80 SN 123468 | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX DP80 SN 123468 | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX DP80 SN 123468 | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| AJAX DP80 SN 123468 | CITATION O & G - BERGE #8 24H-1 | 7 | 24 | 8760 |
| WAUKESHA MOD VRG33OU 3891 | CITATION O & G - BERGE #5 33-1 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG33OU 3891 | CITATION O & G - BERGE #5 33-1 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG33OU 3891 | CITATION O & G - BERGE #5 33-1 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG33OU 3891 | CITATION O & G - BERGE #5 33-1 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG33OU 3891 | CITATION O & G - BERGE #5 33-1 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG33OU 3891 | CITATION O & G - BERGE #5 33-1 | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.25 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.43 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1295 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 29.89 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8663150 | 38.8472220833333 | NW NW SEC 11 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8663150 | 38.8472220833333 | NW NW SEC 11 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8663150 | 38.8472220833333 | NW NW SEC 11 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8663150 | 38.8472220833333 | NW NW SEC 11 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8663150 | 38.8472220833333 | NW NW SEC 11 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8663150 | 38.8472220833333 | NW NW SEC 11 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0490361 | 38.9648138888889 | NW NW SEC 31 | 0.059 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0490361 | 38.9648138888889 | NW NW SEC 31 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0490361 | 38.9648138888889 | NW NW SEC 31 | 7.25 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0490361 | 38.9648138888889 | NW NW SEC 31 | 4.43 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0490361 | 38.9648138888889 | NW NW SEC 31 | 0.04 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0490361 | 38.9648138888889 | NW NW SEC 31 | 0.04 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0490361 | 38.9648138888889 | NW NW SEC 31 | 0.04 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0490361 | 38.9648138888889 | NW NW SEC 31 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0490361 | 38.9648138888889 | NW NW SEC 31 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 0.1295 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 29.89 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 13.6 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0655728 | 38.9393816666667 | SE SW SEC 1 T1 | 0.25 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0587899 | 38.9433918611111 | NW SE SEC 1 T1 | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0587899 | 38.9433918611111 | NW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0587899 | 38.9433918611111 | NW SE SEC 1 T1 | 0.72 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0587899 | 38.9433918611111 | NW SE SEC 1 T1 | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0587899 | 38.9433918611111 | NW SE SEC 1 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0587899 | 38.9433918611111 | NW SE SEC 1 T1 | 0.05 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.25 | TY | Added to Construction Permit |
| 4.43 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.06 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Added to Construction Permit |
| 28.89 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.25 | TY | Added to Construction Permit |
| 0.2065 | TY | Added to Construction Permit |
| 0.0379 | TY | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0152 | 001 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0152 |
| 017 | 0152 | 001 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0152 |
| 017 | 0152 | 001 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0152 |
| 017 | 0153 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0153 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0153 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0153 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0153 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0153 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0153 | 002 | 01 | 50000 | 4.79 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0153 | 002 | 01 | 71432 | 4.79 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0153 | 002 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0153 | 002 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0153 | 002 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0153 | 002 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0153 | 002 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0153 | 002 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0153 | 002 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0153 |
| 017 | 0154 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0154 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0154 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0154 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0154 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0154 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0154 | 002 | 01 | 50000 | 4.79 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0154 | 002 | 01 | 71432 | 4.79 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0154 | 002 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0154 | 002 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0154 | 002 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0154 | 002 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0154 | 002 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0154 | 002 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0154 | 002 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0154 |
| 017 | 0155 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0155 |
| 017 | 0155 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0155 |
| 017 | 0155 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0155 |
| 017 | 0155 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0155 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY989 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 92CY989 | 0 | NO EQUIPMENT | | -1 | 0.4175365 |
| 92CY989 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 92CY990.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY990.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY990.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY990.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY990.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY990.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0477 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 99CY0477 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99CY0477 | 0 | NO EQUIPMENT | | -1 | 300.6263048 |
| 99CY0477 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 99CY0477 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 99CY0477 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 99CY0477 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 99CY0477 | 0 | NO EQUIPMENT | | -1 | 0.4175365 |
| 99CY0477 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 92CY991.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY991.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY991.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY991.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY991.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 92CY991.CN ( | 0 | NO EQUIPMENT | | 0 | |
| 99CY0493 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 99CY0493 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99CY0493 | 0 | NO EQUIPMENT | | -1 | 300.6263048 |
| 99CY0493 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 99CY0493 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99CY0493 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99CY0493 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99CY0493 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99CY0493 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 92CY930.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY930.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY930.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY930.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA MOD VRG33OU 3891 | CITATION O & G - BERGE #5 33-1 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG33OU 3891 | CITATION O & G - BERGE #5 33-1 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG33OU 3891 | CITATION O & G - BERGE #5 33-1 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG33OU 3619 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA MOD VRG33OU 3619 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA MOD VRG33OU 3619 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA MOD VRG33OU 3619 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA MOD VRG33OU 3619 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA MOD VRG33OU 3619 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA VRG33OU, SN: 399023 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA VRG33OU, SN: 399023 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA VRG33OU, SN: 399023 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA VRG33OU, SN: 399023 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA VRG33OU, SN: 399023 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA VRG33OU, SN: 399023 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA VRG33OU, SN: 399023 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA VRG33OU, SN: 399023 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA VRG33OU, SN: 399023 | CITATION O & G - BERGE #9 13-1 | 7 | 24 | 8760 |
| WAUKESHA MOD URC300 35115 | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA MOD URC300 35115 | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA MOD URC300 35115 | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA MOD URC300 35115 | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA MOD URC300 35115 | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA MOD URC300 35115 | CITATION OIL & GAS CORP | 0 | 0 | 0 |
| WAUKESHA, VRG330U, SN: 369362 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 369362 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 369362 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 369362 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 369362 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 369362 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 369362 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 369362 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 369362 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| REL IFKOCATING ENGINE | UNION PACIFIC RES CO FRONTERA UNIT 3 | 7 | 24 | 0 |
| REL IFKOCATING ENGINE | UNION PACIFIC RES CO FRONTERA UNIT 3 | 7 | 24 | 0 |
| REL IFKOCATING ENGINE | UNION PACIFIC RES CO FRONTERA UNIT 3 | 7 | 24 | 0 |
| REL IFKOCATING ENGINE | UNION PACIFIC RES CO FRONTERA UNIT 3 | 7 | 24 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02395 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02395 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02395 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001437 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -103.0587899 | 38.9433918611111 | NW SE SEC 1 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0587899 | 38.9433918611111 | NW SE SEC 1 T1 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0587899 | 38.9433918611111 | NW SE SEC 1 T1 | 0.33 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 0.72 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0670857 | 38.9431575277778 | NW SW SEC 1 T | 0.33 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 0.72 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 0.02395 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 0.02395 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 0.02395 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 0.001437 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0873203 | 38.9289071111111 | NW SW SEC 11 | 0.33 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0862911 | 38.7675093333333 | SE NE SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0862911 | 38.7675093333333 | SE NE SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0862911 | 38.7675093333333 | SE NE SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0862911 | 38.7675093333333 | SE NE SEC 12 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2065 | TY | Added to Construction Permit |
| 0.0379 | TY | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0155 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0155 |
| 017 | 0155 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0155 |
| 017 | 0158 | 001 | 01 | 50000 | 12 | MILLION CUBIC FEET BURNED | 017-0158 |
| 017 | 0158 | 001 | 01 | CO | 12 | MILLION CUBIC FEET BURNED | 017-0158 |
| 017 | 0158 | 001 | 01 | NO2 | 12 | MILLION CUBIC FEET BURNED | 017-0158 |
| 017 | 0158 | 001 | 01 | PM10 | 12 | MILLION CUBIC FEET BURNED | 017-0158 |
| 017 | 0158 | 001 | 01 | PM2.5 | 12 | MILLION CUBIC FEET BURNED | 017-0158 |
| 017 | 0158 | 001 | 01 | PT | 12 | MILLION CUBIC FEET BURNED | 017-0158 |
| 017 | 0158 | 001 | 01 | SO2 | 12 | MILLION CUBIC FEET BURNED | 017-0158 |
| 017 | 0158 | 001 | 01 | VOC | 12 | MILLION CUBIC FEET BURNED | 017-0158 |
| 017 | 0158 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0158 |
| 017 | 0158 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0158 |
| 017 | 0158 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0158 |
| 017 | 0158 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0158 |
| 017 | 0158 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0158 |
| 017 | 0158 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0158 |
| 017 | 0159 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0159 |
| 017 | 0159 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0159 |
| 017 | 0159 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0159 |
| 017 | 0159 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0159 |
| 017 | 0159 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0159 |
| 017 | 0159 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0159 |
| 017 | 0159 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0159 |
| 017 | 0159 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0159 |
| 017 | 0159 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0159 |
| 017 | 0159 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0159 |
| 017 | 0159 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0159 |
| 017 | 0159 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0159 |
| 017 | 0160 | 001 | 01 | 50000 | 5 | MILLION CUBIC FEET BURNED | 017-0160 |
| 017 | 0160 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 017-0160 |
| 017 | 0160 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 017-0160 |
| 017 | 0160 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 017-0160 |
| 017 | 0160 | 001 | 01 | PM2.5 | 5 | MILLION CUBIC FEET BURNED | 017-0160 |
| 017 | 0160 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 017-0160 |
| 017 | 0160 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 017-0160 |
| 017 | 0160 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 017-0160 |
| 017 | 0161 | 001 | 01 | 50000 | 5 | MILLION CUBIC FEET BURNED | 017-0161 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92CY930.CN | 0 | NO EQUIPMENT | | 0 | |
| 92CY930.CN | 0 | NO EQUIPMENT | | 0 | |
| 98CY0783 | 0 | NO EQUIPMENT | | -1 | 160.667 |
| 98CY0783 | 0 | NO EQUIPMENT | | -1 | 1033.333 |
| 98CY0783 | 0 | NO EQUIPMENT | | -1 | 1200 |
| 98CY0783 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0783 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0783 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0783 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98CY0783 | 0 | NO EQUIPMENT | | -1 | 16.667 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 98CY0784 | 0 | NO EQUIPMENT | | -1 | 40 |
| 98CY0784 | 0 | NO EQUIPMENT | | -1 | 200 |
| 98CY0784 | 0 | NO EQUIPMENT | | -1 | 1360 |
| 98CY0784 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0784 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0784 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0784 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98CY0784 | 0 | NO EQUIPMENT | | -1 | 80 |
| 98CY0785 | 0 | NO EQUIPMENT | | -1 | 40 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| REL IFKOCATING ENGINE | UNION PACIFIC RES CO FRONTERA UNIT 3 | 7 | 24 | 0 |
| REL IFKOCATING ENGINE | UNION PACIFIC RES CO FRONTERA UNIT 3 | 7 | 24 | 0 |
| NATURAL GAS ENGINE RATED AT 75HP | HERMAN L LOEB - FUNK TRUST #2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75HP | HERMAN L LOEB - FUNK TRUST #2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75HP | HERMAN L LOEB - FUNK TRUST #2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75HP | HERMAN L LOEB - FUNK TRUST #2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75HP | HERMAN L LOEB - FUNK TRUST #2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75HP | HERMAN L LOEB - FUNK TRUST #2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75HP | HERMAN L LOEB - FUNK TRUST #2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75HP | HERMAN L LOEB - FUNK TRUST #2 | 7 | 24 | 8760 |
| CIMARRON SB 18-10 TREATER | HERMAN L LOEB - FUNK TRUST #2 | 7 | 24 | 0 |
| CIMARRON SB 18-10 TREATER | HERMAN L LOEB - FUNK TRUST #2 | 7 | 24 | 0 |
| CIMARRON SB 18-10 TREATER | HERMAN L LOEB - FUNK TRUST #2 | 7 | 24 | 0 |
| CIMARRON SB 18-10 TREATER | HERMAN L LOEB - FUNK TRUST #2 | 7 | 24 | 0 |
| CIMARRON SB 18-10 TREATER | HERMAN L LOEB - FUNK TRUST #2 | 7 | 24 | 0 |
| CIMARRON SB 18-10 TREATER | HERMAN L LOEB - FUNK TRUST #2 | 7 | 24 | 0 |
| FORD 460 140HP COMPRESSOR | MARATHON OIL CO TEAGUE NO 1 | 7 | 24 | 0 |
| FORD 460 140HP COMPRESSOR | MARATHON OIL CO TEAGUE NO 1 | 7 | 24 | 0 |
| FORD 460 140HP COMPRESSOR | MARATHON OIL CO TEAGUE NO 1 | 7 | 24 | 0 |
| FORD 460 140HP COMPRESSOR | MARATHON OIL CO TEAGUE NO 1 | 7 | 24 | 0 |
| FORD 460 140HP COMPRESSOR | MARATHON OIL CO TEAGUE NO 1 | 7 | 24 | 0 |
| FORD 460 140HP COMPRESSOR | MARATHON OIL CO TEAGUE NO 1 | 7 | 24 | 0 |
| CIMARRON SB 18-10 TREATER | MARATHON OIL CO TEAGUE NO 1 | 7 | 24 | 0 |
| CIMARRON SB 18-10 TREATER | MARATHON OIL CO TEAGUE NO 1 | 7 | 24 | 0 |
| CIMARRON SB 18-10 TREATER | MARATHON OIL CO TEAGUE NO 1 | 7 | 24 | 0 |
| CIMARRON SB 18-10 TREATER | MARATHON OIL CO TEAGUE NO 1 | 7 | 24 | 0 |
| CIMARRON SB 18-10 TREATER | MARATHON OIL CO TEAGUE NO 1 | 7 | 24 | 0 |
| CIMARRON SB 18-10 TREATER | MARATHON OIL CO TEAGUE NO 1 | 7 | 24 | 0 |
| NATURAL GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - EVANS Q-3 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - EVANS Q-3 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - EVANS Q-3 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - EVANS Q-3 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - EVANS Q-3 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - EVANS Q-3 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - EVANS Q-3 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - EVANS Q-3 | 7 | 24 | 8760 |
| WAUKESHA VRG265U SN362145 | HERMAN L LOEB - EVANS Q-4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.964002 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.199998 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.2 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0036 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.100002 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0015 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| FORMERLY MARATHON OIL --NATURAL GAS PRODUCTION | O |
| FORMERLY MARATHON OIL --NATURAL GAS PRODUCTION | O |
| FORMERLY MARATHON OIL --NATURAL GAS PRODUCTION | O |
| FORMERLY MARATHON OIL --NATURAL GAS PRODUCTION | O |
| FORMERLY MARATHON OIL --NATURAL GAS PRODUCTION | O |
| FORMERLY MARATHON OIL --NATURAL GAS PRODUCTION | O |
| FORMERLY MARATHON OIL --NATURAL GAS PRODUCTION | O |
| FORMERLY MARATHON OIL --NATURAL GAS PRODUCTION | O |
| FORMERLY MARATHON OIL --NATURAL GAS PRODUCTION | O |
| FORMERLY MARATHON OIL --NATURAL GAS PRODUCTION | O |
| FORMERLY MARATHON OIL --NATURAL GAS PRODUCTION | O |
| FORMERLY MARATHON OIL --NATURAL GAS PRODUCTION | O |
| FORMERLY MARATHON OIL --NATURAL GAS PRODUCTION | O |
| FORMERLY MARATHON OIL --NATURAL GAS PRODUCTION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| NATURAL GAS PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0862911 | 38.7675093333333 | SE NE SEC 12 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0862911 | 38.7675093333333 | SE NE SEC 12 T | 0 |
| HERMAN L. LOEB | 1311 | | -102.0699115 | 38.6666195 | SE NE SEC 13 T | 0.964002 |
| HERMAN L. LOEB | 1311 | | -102.0699115 | 38.6666195 | SE NE SEC 13 T | 6.199998 |
| HERMAN L. LOEB | 1311 | | -102.0699115 | 38.6666195 | SE NE SEC 13 T | 7.2 |
| HERMAN L. LOEB | 1311 | | -102.0699115 | 38.6666195 | SE NE SEC 13 T | 0.06 |
| HERMAN L. LOEB | 1311 | | -102.0699115 | 38.6666195 | SE NE SEC 13 T | 0.06 |
| HERMAN L. LOEB | 1311 | | -102.0699115 | 38.6666195 | SE NE SEC 13 T | 0.06 |
| HERMAN L. LOEB | 1311 | | -102.0699115 | 38.6666195 | SE NE SEC 13 T | 0.0036 |
| HERMAN L. LOEB | 1311 | | -102.0699115 | 38.6666195 | SE NE SEC 13 T | 0.100002 |
| HERMAN L. LOEB | 1311 | | -102.0699115 | 38.6666195 | SE NE SEC 13 T | 0 |
| HERMAN L. LOEB | 1311 | | -102.0699115 | 38.6666195 | SE NE SEC 13 T | 0 |
| HERMAN L. LOEB | 1311 | | -102.0699115 | 38.6666195 | SE NE SEC 13 T | 0 |
| HERMAN L. LOEB | 1311 | | -102.0699115 | 38.6666195 | SE NE SEC 13 T | 0 |
| HERMAN L. LOEB | 1311 | | -102.0699115 | 38.6666195 | SE NE SEC 13 T | 0 |
| HERMAN L. LOEB | 1311 | | -102.0699115 | 38.6666195 | SE NE SEC 13 T | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| HERMAN L. LOEB | 1311 | | -102.086539 | 38.6500399444444 | NWSW SEC 24 | 0.1 |
| HERMAN L. LOEB | 1311 | | -102.086539 | 38.6500399444444 | NWSW SEC 24 | 0.5 |
| HERMAN L. LOEB | 1311 | | -102.086539 | 38.6500399444444 | NWSW SEC 24 | 3.4 |
| HERMAN L. LOEB | 1311 | | -102.086539 | 38.6500399444444 | NWSW SEC 24 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.086539 | 38.6500399444444 | NWSW SEC 24 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.086539 | 38.6500399444444 | NWSW SEC 24 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.086539 | 38.6500399444444 | NWSW SEC 24 | 0.0015 |
| HERMAN L. LOEB | 1311 | | -102.086539 | 38.6500399444444 | NWSW SEC 24 | 0.2 |
| HERMAN L. LOEB | 1311 | | -102.0866134 | 38.6464303055556 | SWSW SEC 24 T | 0.1 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Added to Construction Permit |
| 6.2 | TY | Added to Construction Permit |
| 7.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 0.1 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0161 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 017-0161 |
| 017 | 0161 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 017-0161 |
| 017 | 0161 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 017-0161 |
| 017 | 0161 | 001 | 01 | PM2.5 | 5 | MILLION CUBIC FEET BURNED | 017-0161 |
| 017 | 0161 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 017-0161 |
| 017 | 0161 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 017-0161 |
| 017 | 0161 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 017-0161 |
| 017 | 0162 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0162 |
| 017 | 0162 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0162 |
| 017 | 0162 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0162 |
| 017 | 0162 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0162 |
| 017 | 0162 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0162 |
| 017 | 0162 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0162 |
| 017 | 0163 | 001 | 01 | 50000 | 11 | MILLION CUBIC FEET BURNED | 017-0163 |
| 017 | 0163 | 001 | 01 | CO | 11 | MILLION CUBIC FEET BURNED | 017-0163 |
| 017 | 0163 | 001 | 01 | NO2 | 11 | MILLION CUBIC FEET BURNED | 017-0163 |
| 017 | 0163 | 001 | 01 | PM10 | 11 | MILLION CUBIC FEET BURNED | 017-0163 |
| 017 | 0163 | 001 | 01 | PM2.5 | 11 | MILLION CUBIC FEET BURNED | 017-0163 |
| 017 | 0163 | 001 | 01 | PT | 11 | MILLION CUBIC FEET BURNED | 017-0163 |
| 017 | 0163 | 001 | 01 | SO2 | 11 | MILLION CUBIC FEET BURNED | 017-0163 |
| 017 | 0163 | 001 | 01 | VOC | 11 | MILLION CUBIC FEET BURNED | 017-0163 |
| 017 | 0164 | 001 | 01 | 50000 | 5 | MILLION CUBIC FEET BURNED | 017-0164 |
| 017 | 0164 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 017-0164 |
| 017 | 0164 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 017-0164 |
| 017 | 0164 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 017-0164 |
| 017 | 0164 | 001 | 01 | PM2.5 | 5 | MILLION CUBIC FEET BURNED | 017-0164 |
| 017 | 0164 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 017-0164 |
| 017 | 0164 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 017-0164 |
| 017 | 0164 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 017-0164 |
| 017 | 0165 | 001 | 01 | 50000 | 7 | MILLION CUBIC FEET BURNED | 017-0165 |
| 017 | 0165 | 001 | 01 | CO | 7 | MILLION CUBIC FEET BURNED | 017-0165 |
| 017 | 0165 | 001 | 01 | NO2 | 7 | MILLION CUBIC FEET BURNED | 017-0165 |
| 017 | 0165 | 001 | 01 | PM10 | 7 | MILLION CUBIC FEET BURNED | 017-0165 |
| 017 | 0165 | 001 | 01 | PM2.5 | 7 | MILLION CUBIC FEET BURNED | 017-0165 |
| 017 | 0165 | 001 | 01 | PT | 7 | MILLION CUBIC FEET BURNED | 017-0165 |
| 017 | 0165 | 001 | 01 | SO2 | 7 | MILLION CUBIC FEET BURNED | 017-0165 |
| 017 | 0165 | 001 | 01 | VOC | 7 | MILLION CUBIC FEET BURNED | 017-0165 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98CY0785 | 0 | NO EQUIPMENT | | -1 | 200 |
| 98CY0785 | 0 | NO EQUIPMENT | | -1 | 1360 |
| 98CY0785 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0785 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0785 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0785 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98CY0785 | 0 | NO EQUIPMENT | | -1 | 80 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 98CY0786 | 0 | NO EQUIPMENT | | -1 | 18.82 |
| 98CY0786 | 0 | NO EQUIPMENT | | -1 | 1127.273 |
| 98CY0786 | 0 | NO EQUIPMENT | | -1 | 1290.909 |
| 98CY0786 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0786 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0786 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0786 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98CY0786 | 0 | NO EQUIPMENT | | -1 | 18.182 |
| 98CY0787 | 0 | NO EQUIPMENT | | -1 | 40 |
| 98CY0787 | 0 | NO EQUIPMENT | | -1 | 200 |
| 98CY0787 | 0 | NO EQUIPMENT | | -1 | 1360 |
| 98CY0787 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0787 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0787 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0787 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98CY0787 | 0 | NO EQUIPMENT | | -1 | 40 |
| 98CY0788 | 0 | NO EQUIPMENT | | -1 | 28.571 |
| 98CY0788 | 0 | NO EQUIPMENT | | -1 | 171.429 |
| 98CY0788 | 0 | NO EQUIPMENT | | -1 | 1371.429 |
| 98CY0788 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0788 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0788 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0788 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98CY0788 | 0 | NO EQUIPMENT | | -1 | 85.714 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VRG265U SN362145 | HERMAN L LOEB - EVANS Q-4 | 7 | 24 | 8760 |
| WAUKESHA VRG265U SN362145 | HERMAN L LOEB - EVANS Q-4 | 7 | 24 | 8760 |
| WAUKESHA VRG265U SN362145 | HERMAN L LOEB - EVANS Q-4 | 7 | 24 | 8760 |
| WAUKESHA VRG265U SN362145 | HERMAN L LOEB - EVANS Q-4 | 7 | 24 | 8760 |
| WAUKESHA VRG265U SN362145 | HERMAN L LOEB - EVANS Q-4 | 7 | 24 | 8760 |
| WAUKESHA VRG265U SN362145 | HERMAN L LOEB - EVANS Q-4 | 7 | 24 | 8760 |
| WAUKESHA VRG265U SN362145 | HERMAN L LOEB - EVANS Q-4 | 7 | 24 | 8760 |
| WAUKESHA VR6310 S/N361362 | MARATHON OIL CO HAROLD 3 | 7 | 24 | 0 |
| WAUKESHA VR6310 S/N361362 | MARATHON OIL CO HAROLD 3 | 7 | 24 | 0 |
| WAUKESHA VR6310 S/N361362 | MARATHON OIL CO HAROLD 3 | 7 | 24 | 0 |
| WAUKESHA VR6310 S/N361362 | MARATHON OIL CO HAROLD 3 | 7 | 24 | 0 |
| WAUKESHA VR6310 S/N361362 | MARATHON OIL CO HAROLD 3 | 7 | 24 | 0 |
| WAUKESHA VR6310 S/N361362 | MARATHON OIL CO HAROLD 3 | 7 | 24 | 0 |
| NATURAL GAS ENGINE RATED 74 HP | HERMAN L LOEB - KRISS A-1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED 74 HP | HERMAN L LOEB - KRISS A-1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED 74 HP | HERMAN L LOEB - KRISS A-1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED 74 HP | HERMAN L LOEB - KRISS A-1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED 74 HP | HERMAN L LOEB - KRISS A-1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED 74 HP | HERMAN L LOEB - KRISS A-1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED 74 HP | HERMAN L LOEB - KRISS A-1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED 74 HP | HERMAN L LOEB - KRISS A-1 | 7 | 24 | 8760 |
| FORD 6CYL T15TR S/N 16236 | HERMAN L LOEB - TEAGUE #3 | 7 | 24 | 8760 |
| FORD 6CYL T15TR S/N 16236 | HERMAN L LOEB - TEAGUE #3 | 7 | 24 | 8760 |
| FORD 6CYL T15TR S/N 16236 | HERMAN L LOEB - TEAGUE #3 | 7 | 24 | 8760 |
| FORD 6CYL T15TR S/N 16236 | HERMAN L LOEB - TEAGUE #3 | 7 | 24 | 8760 |
| FORD 6CYL T15TR S/N 16236 | HERMAN L LOEB - TEAGUE #3 | 7 | 24 | 8760 |
| FORD 6CYL T15TR S/N 16236 | HERMAN L LOEB - TEAGUE #3 | 7 | 24 | 8760 |
| FORD 6CYL T15TR S/N 16236 | HERMAN L LOEB - TEAGUE #3 | 7 | 24 | 8760 |
| FORD 6CYL T15TR S/N 16236 | HERMAN L LOEB - TEAGUE #3 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 42 HP | HERMAN L LOEB - KRISS #2 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 42 HP | HERMAN L LOEB - KRISS #2 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 42 HP | HERMAN L LOEB - KRISS #2 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 42 HP | HERMAN L LOEB - KRISS #2 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 42 HP | HERMAN L LOEB - KRISS #2 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 42 HP | HERMAN L LOEB - KRISS #2 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 42 HP | HERMAN L LOEB - KRISS #2 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 42 HP | HERMAN L LOEB - KRISS #2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0015 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.10351 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.200002 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.055 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.055 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.055 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0033 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.100001 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0015 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.099999 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.600002 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.800002 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.035 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.035 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.035 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0021 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.299999 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HERMAN L. LOEB | 1311 | | -102.0866134 | 38.6464303055556 | SWSW SEC 24 T | 0.5 |
| HERMAN L. LOEB | 1311 | | -102.0866134 | 38.6464303055556 | SWSW SEC 24 T | 3.4 |
| HERMAN L. LOEB | 1311 | | -102.0866134 | 38.6464303055556 | SWSW SEC 24 T | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0866134 | 38.6464303055556 | SWSW SEC 24 T | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0866134 | 38.6464303055556 | SWSW SEC 24 T | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0866134 | 38.6464303055556 | SWSW SEC 24 T | 0.0015 |
| HERMAN L. LOEB | 1311 | | -102.0866134 | 38.6464303055556 | SWSW SEC 24 T | 0.2 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0754579 | 38.6636230555556 | SEC 13 T16S R4 | 0 |
| HERMAN L. LOEB | 1311 | | -102.0624186 | 38.6706896944444 | SENW SEC 18 T | 0.10351 |
| HERMAN L. LOEB | 1311 | | -102.0624186 | 38.6706896944444 | SENW SEC 18 T | 6.200002 |
| HERMAN L. LOEB | 1311 | | -102.0624186 | 38.6706896944444 | SENW SEC 18 T | 7.1 |
| HERMAN L. LOEB | 1311 | | -102.0624186 | 38.6706896944444 | SENW SEC 18 T | 0.055 |
| HERMAN L. LOEB | 1311 | | -102.0624186 | 38.6706896944444 | SENW SEC 18 T | 0.055 |
| HERMAN L. LOEB | 1311 | | -102.0624186 | 38.6706896944444 | SENW SEC 18 T | 0.055 |
| HERMAN L. LOEB | 1311 | | -102.0624186 | 38.6706896944444 | SENW SEC 18 T | 0.0033 |
| HERMAN L. LOEB | 1311 | | -102.0624186 | 38.6706896944444 | SENW SEC 18 T | 0.100001 |
| HERMAN L. LOEB | 1311 | | -102.0772174 | 38.6622410833333 | SW SE SEC 13 T | 0.1 |
| HERMAN L. LOEB | 1311 | | -102.0772174 | 38.6622410833333 | SW SE SEC 13 T | 0.5 |
| HERMAN L. LOEB | 1311 | | -102.0772174 | 38.6622410833333 | SW SE SEC 13 T | 3.4 |
| HERMAN L. LOEB | 1311 | | -102.0772174 | 38.6622410833333 | SW SE SEC 13 T | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0772174 | 38.6622410833333 | SW SE SEC 13 T | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0772174 | 38.6622410833333 | SW SE SEC 13 T | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0772174 | 38.6622410833333 | SW SE SEC 13 T | 0.0015 |
| HERMAN L. LOEB | 1311 | | -102.0772174 | 38.6622410833333 | SW SE SEC 13 T | 0.1 |
| HERMAN L. LOEB | 1311 | | -102.0896933 | 38.6417370277778 | NENE SEC 26 T | 0.099999 |
| HERMAN L. LOEB | 1311 | | -102.0896933 | 38.6417370277778 | NENE SEC 26 T | 0.600002 |
| HERMAN L. LOEB | 1311 | | -102.0896933 | 38.6417370277778 | NENE SEC 26 T | 4.800002 |
| HERMAN L. LOEB | 1311 | | -102.0896933 | 38.6417370277778 | NENE SEC 26 T | 0.035 |
| HERMAN L. LOEB | 1311 | | -102.0896933 | 38.6417370277778 | NENE SEC 26 T | 0.035 |
| HERMAN L. LOEB | 1311 | | -102.0896933 | 38.6417370277778 | NENE SEC 26 T | 0.035 |
| HERMAN L. LOEB | 1311 | | -102.0896933 | 38.6417370277778 | NENE SEC 26 T | 0.0021 |
| HERMAN L. LOEB | 1311 | | -102.0896933 | 38.6417370277778 | NENE SEC 26 T | 0.299999 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.5 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 0.1 | TY | Added to Construction Permit |
| 6.2 | TY | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0166 | 001 | 01 | 50000 | 5 | MILLION CUBIC FEET BURNED | 017-0166 |
| 017 | 0166 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 017-0166 |
| 017 | 0166 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 017-0166 |
| 017 | 0166 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 017-0166 |
| 017 | 0166 | 001 | 01 | PM2.5 | 5 | MILLION CUBIC FEET BURNED | 017-0166 |
| 017 | 0166 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 017-0166 |
| 017 | 0166 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 017-0166 |
| 017 | 0166 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 017-0166 |
| 017 | 0167 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0167 |
| 017 | 0167 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0167 |
| 017 | 0167 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0167 |
| 017 | 0167 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0167 |
| 017 | 0167 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0167 |
| 017 | 0167 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0167 |
| 017 | 0168 | 001 | 01 | 50000 | 5 | MILLION CUBIC FEET BURNED | 017-0168 |
| 017 | 0168 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 017-0168 |
| 017 | 0168 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 017-0168 |
| 017 | 0168 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 017-0168 |
| 017 | 0168 | 001 | 01 | PM2.5 | 5 | MILLION CUBIC FEET BURNED | 017-0168 |
| 017 | 0168 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 017-0168 |
| 017 | 0168 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 017-0168 |
| 017 | 0168 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 017-0168 |
| 017 | 0169 | 001 | 01 | 50000 | 5 | MILLION CUBIC FEET BURNED | 017-0169 |
| 017 | 0169 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 017-0169 |
| 017 | 0169 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 017-0169 |
| 017 | 0169 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 017-0169 |
| 017 | 0169 | 001 | 01 | PM2.5 | 5 | MILLION CUBIC FEET BURNED | 017-0169 |
| 017 | 0169 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 017-0169 |
| 017 | 0169 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 017-0169 |
| 017 | 0169 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 017-0169 |
| 017 | 0170 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0170 |
| 017 | 0170 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0170 |
| 017 | 0170 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0170 |
| 017 | 0170 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0170 |
| 017 | 0170 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0170 |
| 017 | 0170 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0170 |
| 017 | 0172 | 001 | 01 | 50000 | 5 | MILLION CUBIC FEET BURNED | 017-0172 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98CY0789 | 0 | NO EQUIPMENT | | -1 | 40 |
| 98CY0789 | 0 | NO EQUIPMENT | | -1 | 200 |
| 98CY0789 | 0 | NO EQUIPMENT | | -1 | 1360 |
| 98CY0789 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0789 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0789 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0789 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98CY0789 | 0 | NO EQUIPMENT | | -1 | 80 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 98CY0790 | 0 | NO EQUIPMENT | | -1 | 40 |
| 98CY0790 | 0 | NO EQUIPMENT | | -1 | 200 |
| 98CY0790 | 0 | NO EQUIPMENT | | -1 | 1360 |
| 98CY0790 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0790 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0790 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0790 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98CY0790 | 0 | NO EQUIPMENT | | -1 | 80 |
| 98CY0791 | 0 | NO EQUIPMENT | | -1 | 40 |
| 98CY0791 | 0 | NO EQUIPMENT | | -1 | 200 |
| 98CY0791 | 0 | NO EQUIPMENT | | -1 | 1360 |
| 98CY0791 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0791 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0791 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0791 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98CY0791 | 0 | NO EQUIPMENT | | -1 | 80 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 98CY0794 | 0 | NO EQUIPMENT | | -1 | 40 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS ENGINE RATED AT 30HP | HERMAN L. LOEB - KRISS #3 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 30HP | HERMAN L. LOEB - KRISS #3 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 30HP | HERMAN L. LOEB - KRISS #3 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 30HP | HERMAN L. LOEB - KRISS #3 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 30HP | HERMAN L. LOEB - KRISS #3 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 30HP | HERMAN L. LOEB - KRISS #3 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 30HP | HERMAN L. LOEB - KRISS #3 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 30HP | HERMAN L. LOEB - KRISS #3 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #81453 | MARATHON OIL CO KRISS A 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #81453 | MARATHON OIL CO KRISS A 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #81453 | MARATHON OIL CO KRISS A 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #81453 | MARATHON OIL CO KRISS A 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #81453 | MARATHON OIL CO KRISS A 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #81453 | MARATHON OIL CO KRISS A 2 | 7 | 24 | 0 |
| NAT GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - KRISS A-3 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - KRISS A-3 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - KRISS A-3 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - KRISS A-3 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - KRISS A-3 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - KRISS A-3 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - KRISS A-3 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 30 HP | HERMAN L LOEB - KRISS A-3 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #65279 | HERMAN L LOEB - TALBERT #4 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #65279 | HERMAN L LOEB - TALBERT #4 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #65279 | HERMAN L LOEB - TALBERT #4 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #65279 | HERMAN L LOEB - TALBERT #4 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #65279 | HERMAN L LOEB - TALBERT #4 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #65279 | HERMAN L LOEB - TALBERT #4 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #65279 | HERMAN L LOEB - TALBERT #4 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #65279 | HERMAN L LOEB - TALBERT #4 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #79046 | MARATHON OIL CO TALBERT C 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #79046 | MARATHON OIL CO TALBERT C 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #79046 | MARATHON OIL CO TALBERT C 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #79046 | MARATHON OIL CO TALBERT C 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #79046 | MARATHON OIL CO TALBERT C 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #79046 | MARATHON OIL CO TALBERT C 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #66682 | HERMAN L LOEB - EVANS R-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0015 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0015 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0015 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| OIL PRODUCING WELL | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HERMAN L. LOEB | 1311 | | -102.0897321 | 38.6392140277778 | SENE SEC 26 T1 | 0.1 |
| HERMAN L. LOEB | 1311 | | -102.0897321 | 38.6392140277778 | SENE SEC 26 T1 | 0.5 |
| HERMAN L. LOEB | 1311 | | -102.0897321 | 38.6392140277778 | SENE SEC 26 T1 | 3.4 |
| HERMAN L. LOEB | 1311 | | -102.0897321 | 38.6392140277778 | SENE SEC 26 T1 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0897321 | 38.6392140277778 | SENE SEC 26 T1 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0897321 | 38.6392140277778 | SENE SEC 26 T1 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0897321 | 38.6392140277778 | SENE SEC 26 T1 | 0.0015 |
| HERMAN L. LOEB | 1311 | | -102.0897321 | 38.6392140277778 | SENE SEC 26 T1 | 0.2 |
| MARATHON OIL CO | 1311 | | -102.0571241 | 38.6636231111111 | SEC 18 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0571241 | 38.6636231111111 | SEC 18 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0571241 | 38.6636231111111 | SEC 18 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0571241 | 38.6636231111111 | SEC 18 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0571241 | 38.6636231111111 | SEC 18 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0571241 | 38.6636231111111 | SEC 18 T16S R4 | 0 |
| HERMAN L. LOEB | 1311 | | -102.0679469 | 38.6645748611111 | NWSW SEC 18 | 0.1 |
| HERMAN L. LOEB | 1311 | | -102.0679469 | 38.6645748611111 | NWSW SEC 18 | 0.5 |
| HERMAN L. LOEB | 1311 | | -102.0679469 | 38.6645748611111 | NWSW SEC 18 | 3.4 |
| HERMAN L. LOEB | 1311 | | -102.0679469 | 38.6645748611111 | NWSW SEC 18 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0679469 | 38.6645748611111 | NWSW SEC 18 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0679469 | 38.6645748611111 | NWSW SEC 18 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0679469 | 38.6645748611111 | NWSW SEC 18 | 0.0015 |
| HERMAN L. LOEB | 1311 | | -102.0679469 | 38.6645748611111 | NWSW SEC 18 | 0.2 |
| HERMAN L. LOEB | 1311 | | -102.0589458 | 38.6694974444444 | SW NE SEC 18 T | 0.1 |
| HERMAN L. LOEB | 1311 | | -102.0589458 | 38.6694974444444 | SW NE SEC 18 T | 0.5 |
| HERMAN L. LOEB | 1311 | | -102.0589458 | 38.6694974444444 | SW NE SEC 18 T | 3.4 |
| HERMAN L. LOEB | 1311 | | -102.0589458 | 38.6694974444444 | SW NE SEC 18 T | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0589458 | 38.6694974444444 | SW NE SEC 18 T | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0589458 | 38.6694974444444 | SW NE SEC 18 T | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0589458 | 38.6694974444444 | SW NE SEC 18 T | 0.0015 |
| HERMAN L. LOEB | 1311 | | -102.0589458 | 38.6694974444444 | SW NE SEC 18 T | 0.2 |
| MARATHON OIL CO | 1311 | | -102.0571241 | 38.6636231111111 | SEC 18 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0571241 | 38.6636231111111 | SEC 18 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0571241 | 38.6636231111111 | SEC 18 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0571241 | 38.6636231111111 | SEC 18 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0571241 | 38.6636231111111 | SEC 18 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0571241 | 38.6636231111111 | SEC 18 T16S R4 | 0 |
| HERMAN L. LOEB | 1311 | | -102.0897438 | 38.6500609444444 | NESE SEC 23 T1 | 0.1 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 0.1 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0172 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 017-0172 |
| 017 | 0172 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 017-0172 |
| 017 | 0172 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 017-0172 |
| 017 | 0172 | 001 | 01 | PM2.5 | 5 | MILLION CUBIC FEET BURNED | 017-0172 |
| 017 | 0172 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 017-0172 |
| 017 | 0172 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 017-0172 |
| 017 | 0172 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 017-0172 |
| 017 | 0173 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0173 |
| 017 | 0173 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0173 |
| 017 | 0173 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0173 |
| 017 | 0173 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0173 |
| 017 | 0173 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0173 |
| 017 | 0173 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0173 |
| 017 | 0174 | 001 | 01 | 50000 | 5 | MILLION CUBIC FEET BURNED | 017-0174 |
| 017 | 0174 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 017-0174 |
| 017 | 0174 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 017-0174 |
| 017 | 0174 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 017-0174 |
| 017 | 0174 | 001 | 01 | PM2.5 | 5 | MILLION CUBIC FEET BURNED | 017-0174 |
| 017 | 0174 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 017-0174 |
| 017 | 0174 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 017-0174 |
| 017 | 0174 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 017-0174 |
| 017 | 0175 | 001 | 01 | 50000 | 5 | MILLION CUBIC FEET BURNED | 017-0175 |
| 017 | 0175 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 017-0175 |
| 017 | 0175 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 017-0175 |
| 017 | 0175 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 017-0175 |
| 017 | 0175 | 001 | 01 | PM2.5 | 5 | MILLION CUBIC FEET BURNED | 017-0175 |
| 017 | 0175 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 017-0175 |
| 017 | 0175 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 017-0175 |
| 017 | 0175 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 017-0175 |
| 017 | 0176 | 001 | 01 | 50000 | 4.79 | MILLION CUBIC FEET BURNED | 017-0176 |
| 017 | 0176 | 001 | 01 | 71432 | 4.79 | MILLION CUBIC FEET BURNED | 017-0176 |
| 017 | 0176 | 001 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0176 |
| 017 | 0176 | 001 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0176 |
| 017 | 0176 | 001 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0176 |
| 017 | 0176 | 001 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0176 |
| 017 | 0176 | 001 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0176 |
| 017 | 0176 | 001 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0176 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98CY0794 | 0 | NO EQUIPMENT | | -1 | 200 |
| 98CY0794 | 0 | NO EQUIPMENT | | -1 | 1360 |
| 98CY0794 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0794 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0794 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0794 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98CY0794 | 0 | NO EQUIPMENT | | -1 | 80 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 98CY0792 | 0 | NO EQUIPMENT | | -1 | 40 |
| 98CY0792 | 0 | NO EQUIPMENT | | -1 | 200 |
| 98CY0792 | 0 | NO EQUIPMENT | | -1 | 1360 |
| 98CY0792 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0792 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0792 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0792 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98CY0792 | 0 | NO EQUIPMENT | | -1 | 80 |
| 98CY0793 | 0 | NO EQUIPMENT | | -1 | 40 |
| 98CY0793 | 0 | NO EQUIPMENT | | -1 | 1000 |
| 98CY0793 | 0 | NO EQUIPMENT | | -1 | 1360 |
| 98CY0793 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0793 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0793 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98CY0793 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98CY0793 | 0 | NO EQUIPMENT | | -1 | 80 |
| 94CY708 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 94CY708 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94CY708 | 0 | NO EQUIPMENT | | -1 | 300.6263048 |
| 94CY708 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 94CY708 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 94CY708 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 94CY708 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 94CY708 | 0 | NO EQUIPMENT | | -1 | 0.4175365 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX EA30 30HP ENG #66682 | HERMAN L LOEB - EVANS R-1 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #66682 | HERMAN L LOEB - EVANS R-1 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #66682 | HERMAN L LOEB - EVANS R-1 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #66682 | HERMAN L LOEB - EVANS R-1 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #66682 | HERMAN L LOEB - EVANS R-1 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #66682 | HERMAN L LOEB - EVANS R-1 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #66682 | HERMAN L LOEB - EVANS R-1 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #67932 | MARATHON OIL CO COX V 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #67932 | MARATHON OIL CO COX V 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #67932 | MARATHON OIL CO COX V 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #67932 | MARATHON OIL CO COX V 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #67932 | MARATHON OIL CO COX V 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #67932 | MARATHON OIL CO COX V 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #82032 | HERMAN L LOEB -  EVANS | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #82032 | HERMAN L LOEB -  EVANS | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #82032 | HERMAN L LOEB -  EVANS | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #82032 | HERMAN L LOEB -  EVANS | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #82032 | HERMAN L LOEB -  EVANS | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #82032 | HERMAN L LOEB -  EVANS | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #82032 | HERMAN L LOEB -  EVANS | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #82032 | HERMAN L LOEB -  EVANS | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #UNKWN | HERMAN L LOEB - EVANS Q-2 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #UNKWN | HERMAN L LOEB - EVANS Q-2 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #UNKWN | HERMAN L LOEB - EVANS Q-2 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #UNKWN | HERMAN L LOEB - EVANS Q-2 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #UNKWN | HERMAN L LOEB - EVANS Q-2 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #UNKWN | HERMAN L LOEB - EVANS Q-2 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #UNKWN | HERMAN L LOEB - EVANS Q-2 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #UNKWN | HERMAN L LOEB - EVANS Q-2 | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU SN: 380585 | CITATION O & G - ARAPAHOE UNIT #136 | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU SN: 380585 | CITATION O & G - ARAPAHOE UNIT #136 | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU SN: 380585 | CITATION O & G - ARAPAHOE UNIT #136 | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU SN: 380585 | CITATION O & G - ARAPAHOE UNIT #136 | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU SN: 380585 | CITATION O & G - ARAPAHOE UNIT #136 | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU SN: 380585 | CITATION O & G - ARAPAHOE UNIT #136 | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU SN: 380585 | CITATION O & G - ARAPAHOE UNIT #136 | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU SN: 380585 | CITATION O & G - ARAPAHOE UNIT #136 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0015 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0015 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.025 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0015 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL PRODUCING WELL | O |
| OIL PRODUCING WELL | O |
| OIL PRODUCING WELL | O |
| OIL PRODUCING WELL | O |
| OIL PRODUCING WELL | O |
| OIL PRODUCING WELL | O |
| OIL PRODUCING WELL | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HERMAN L. LOEB | 1311 | | -102.0897438 | 38.6500609444444 | NESE SEC 23 T1 | 0.5 |
| HERMAN L. LOEB | 1311 | | -102.0897438 | 38.6500609444444 | NESE SEC 23 T1 | 3.4 |
| HERMAN L. LOEB | 1311 | | -102.0897438 | 38.6500609444444 | NESE SEC 23 T1 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0897438 | 38.6500609444444 | NESE SEC 23 T1 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0897438 | 38.6500609444444 | NESE SEC 23 T1 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0897438 | 38.6500609444444 | NESE SEC 23 T1 | 0.0015 |
| HERMAN L. LOEB | 1311 | | -102.0897438 | 38.6500609444444 | NESE SEC 23 T1 | 0.2 |
| MARATHON OIL CO | 1311 | | -102.0937919 | 38.6347348611111 | SEC 26 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0937919 | 38.6347348611111 | SEC 26 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0937919 | 38.6347348611111 | SEC 26 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0937919 | 38.6347348611111 | SEC 26 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0937919 | 38.6347348611111 | SEC 26 T16S R4 | 0 |
| MARATHON OIL CO | 1311 | | -102.0937919 | 38.6347348611111 | SEC 26 T16S R4 | 0 |
| HERMAN L. LOEB | 1311 | | -102.0819135 | 38.6549751944444 | SENW SEC 24 T | 0.1 |
| HERMAN L. LOEB | 1311 | | -102.0819135 | 38.6549751944444 | SENW SEC 24 T | 0.5 |
| HERMAN L. LOEB | 1311 | | -102.0819135 | 38.6549751944444 | SENW SEC 24 T | 3.4 |
| HERMAN L. LOEB | 1311 | | -102.0819135 | 38.6549751944444 | SENW SEC 24 T | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0819135 | 38.6549751944444 | SENW SEC 24 T | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0819135 | 38.6549751944444 | SENW SEC 24 T | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0819135 | 38.6549751944444 | SENW SEC 24 T | 0.0015 |
| HERMAN L. LOEB | 1311 | | -102.0819135 | 38.6549751944444 | SENW SEC 24 T | 0.2 |
| HERMAN L. LOEB | 1311 | | -102.0865544 | 38.6530009166667 | SW NW SEC 24 | 0.1 |
| HERMAN L. LOEB | 1311 | | -102.0865544 | 38.6530009166667 | SW NW SEC 24 | 2.5 |
| HERMAN L. LOEB | 1311 | | -102.0865544 | 38.6530009166667 | SW NW SEC 24 | 3.4 |
| HERMAN L. LOEB | 1311 | | -102.0865544 | 38.6530009166667 | SW NW SEC 24 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0865544 | 38.6530009166667 | SW NW SEC 24 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0865544 | 38.6530009166667 | SW NW SEC 24 | 0.025 |
| HERMAN L. LOEB | 1311 | | -102.0865544 | 38.6530009166667 | SW NW SEC 24 | 0.0015 |
| HERMAN L. LOEB | 1311 | | -102.0865544 | 38.6530009166667 | SW NW SEC 24 | 0.2 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0839965 | 38.8034244722222 | NE SW SEC 26 T | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0839965 | 38.8034244722222 | NE SW SEC 26 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0839965 | 38.8034244722222 | NE SW SEC 26 T | 0.72 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0839965 | 38.8034244722222 | NE SW SEC 26 T | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0839965 | 38.8034244722222 | NE SW SEC 26 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0839965 | 38.8034244722222 | NE SW SEC 26 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0839965 | 38.8034244722222 | NE SW SEC 26 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0839965 | 38.8034244722222 | NE SW SEC 26 T | 0.001 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.5 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 0.1 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| 0.2065 | TY | Added to Construction Permit |
| 0.0379 | TY | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0176 | 001 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0176 |
| 017 | 0177 | 001 | 01 | 50000 | 4.79 | MILLION CUBIC FEET BURNED | 017-0177 |
| 017 | 0177 | 001 | 01 | 71432 | 4.79 | MILLION CUBIC FEET BURNED | 017-0177 |
| 017 | 0177 | 001 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0177 |
| 017 | 0177 | 001 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0177 |
| 017 | 0177 | 001 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0177 |
| 017 | 0177 | 001 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0177 |
| 017 | 0177 | 001 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0177 |
| 017 | 0177 | 001 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0177 |
| 017 | 0177 | 001 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0177 |
| 017 | 0178 | 001 | 01 | 50000 | 3.4 | MILLION CUBIC FEET BURNED | 017-0178 |
| 017 | 0178 | 001 | 01 | 71432 | 3.4 | MILLION CUBIC FEET BURNED | 017-0178 |
| 017 | 0178 | 001 | 01 | CO | 3.4 | MILLION CUBIC FEET BURNED | 017-0178 |
| 017 | 0178 | 001 | 01 | NO2 | 3.4 | MILLION CUBIC FEET BURNED | 017-0178 |
| 017 | 0178 | 001 | 01 | PM10 | 3.4 | MILLION CUBIC FEET BURNED | 017-0178 |
| 017 | 0178 | 001 | 01 | PM2.5 | 3.4 | MILLION CUBIC FEET BURNED | 017-0178 |
| 017 | 0178 | 001 | 01 | PT | 3.4 | MILLION CUBIC FEET BURNED | 017-0178 |
| 017 | 0178 | 001 | 01 | SO2 | 3.4 | MILLION CUBIC FEET BURNED | 017-0178 |
| 017 | 0178 | 001 | 01 | VOC | 3.4 | MILLION CUBIC FEET BURNED | 017-0178 |
| 017 | 0179 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0179 |
| 017 | 0179 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0179 |
| 017 | 0179 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0179 |
| 017 | 0179 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0179 |
| 017 | 0179 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0179 |
| 017 | 0179 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0179 |
| 017 | 0179 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0179 |
| 017 | 0180 | 001 | 01 | 50000 | 4.79 | MILLION CUBIC FEET BURNED | 017-0180 |
| 017 | 0180 | 001 | 01 | 71432 | 4.79 | MILLION CUBIC FEET BURNED | 017-0180 |
| 017 | 0180 | 001 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0180 |
| 017 | 0180 | 001 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0180 |
| 017 | 0180 | 001 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0180 |
| 017 | 0180 | 001 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0180 |
| 017 | 0180 | 001 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0180 |
| 017 | 0180 | 001 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0180 |
| 017 | 0180 | 001 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0180 |
| 017 | 0181 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0181 |
| 017 | 0181 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0181 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94CY708 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 94CY709 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 94CY709 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94CY709 | 0 | NO EQUIPMENT | | -1 | 300.6263048 |
| 94CY709 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 94CY709 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 94CY709 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 94CY709 | 0 | NO EQUIPMENT | | -1 | 12.526096 |
| 94CY709 | 0 | NO EQUIPMENT | | -1 | 0.4175365 |
| 94CY709 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 94CY710.XP | 0 | NO EQUIPMENT | | -1 | 30.2941176 |
| 94CY710.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94CY710.XP | 0 | NO EQUIPMENT | | -1 | 3717.6470588 |
| 94CY710.XP | 0 | NO EQUIPMENT | | -1 | 2270.5882353 |
| 94CY710.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 94CY710.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 94CY710.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 94CY710.XP | 0 | NO EQUIPMENT | | -1 | 0.5882353 |
| 94CY710.XP | 0 | NO EQUIPMENT | | -1 | 29.4117647 |
| 94CY711.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY711.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY711.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY711.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY711.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY711.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY711.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY712 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 94CY712 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94CY712 | 0 | NO EQUIPMENT | | -1 | 300.6263048 |
| 94CY712 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 94CY712 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 94CY712 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 94CY712 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 94CY712 | 0 | NO EQUIPMENT | | -1 | 0.4175365 |
| 94CY712 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 94CY713.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY713.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VRG 33OU SN: 380585 | CITATION O & G - ARAPAHOE UNIT #136 | 7 | 24 | 8760 |
| WAUKESHA VRGOU SN 327204 | CITATION O & G - BILL #1 12-26 | 7 | 24 | 8760 |
| WAUKESHA VRGOU SN 327204 | CITATION O & G - BILL #1 12-26 | 7 | 24 | 8760 |
| WAUKESHA VRGOU SN 327204 | CITATION O & G - BILL #1 12-26 | 7 | 24 | 8760 |
| WAUKESHA VRGOU SN 327204 | CITATION O & G - BILL #1 12-26 | 7 | 24 | 8760 |
| WAUKESHA VRGOU SN 327204 | CITATION O & G - BILL #1 12-26 | 7 | 24 | 8760 |
| WAUKESHA VRGOU SN 327204 | CITATION O & G - BILL #1 12-26 | 7 | 24 | 8760 |
| WAUKESHA VRGOU SN 327204 | CITATION O & G - BILL #1 12-26 | 7 | 24 | 8760 |
| WAUKESHA VRGOU SN 327204 | CITATION O & G - BILL #1 12-26 | 7 | 24 | 8760 |
| WAUKESHA VRGOU SN 327204 | CITATION O & G - BILL #1 12-26 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:UPRC1004 23HP | CITATION O & G - CHRISTOPHER #4 43-1 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:UPRC1004 23HP | CITATION O & G - CHRISTOPHER #4 43-1 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:UPRC1004 23HP | CITATION O & G - CHRISTOPHER #4 43-1 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:UPRC1004 23HP | CITATION O & G - CHRISTOPHER #4 43-1 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:UPRC1004 23HP | CITATION O & G - CHRISTOPHER #4 43-1 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:UPRC1004 23HP | CITATION O & G - CHRISTOPHER #4 43-1 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:UPRC1004 23HP | CITATION O & G - CHRISTOPHER #4 43-1 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:UPRC1004 23HP | CITATION O & G - CHRISTOPHER #4 43-1 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:UPRC1004 23HP | CITATION O & G - CHRISTOPHER #4 43-1 | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 354342 | CITATION O & G - CHRISTOPHER #6 32-1 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 354342 | CITATION O & G - CHRISTOPHER #6 32-1 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 354342 | CITATION O & G - CHRISTOPHER #6 32-1 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 354342 | CITATION O & G - CHRISTOPHER #6 32-1 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 354342 | CITATION O & G - CHRISTOPHER #6 32-1 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 354342 | CITATION O & G - CHRISTOPHER #6 32-1 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 354342 | CITATION O & G - CHRISTOPHER #6 32-1 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 354342 | CITATION O & G - CHRISTOPHER #6 32-1 | 7 | 24 | 8760 |
| WAUKESHA, VRG330U, SN: 354342 | CITATION O & G - CHRISTOPHER #6 32-1 | 7 | 24 | 8760 |
| MOLINE HD800 SN:10A28727 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| MOLINE HD800 SN:10A28727 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0515 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.32 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.86 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| CRUDE OIL PEODUCTION | O |
| CRUDE OIL PEODUCTION | O |
| CRUDE OIL PEODUCTION | O |
| CRUDE OIL PEODUCTION | O |
| CRUDE OIL PEODUCTION | O |
| CRUDE OIL PEODUCTION | O |
| CRUDE OIL PEODUCTION | O |
| CRUDE OIL PEODUCTION | O |
| CRUDE OIL PEODUCTION | O |
| NAT GAS | X |
| NAT GAS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -102.0839965 | 38.8034244722222 | NE SW SEC 26 T | 0.33 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0889187 | 38.8970596666667 | SEC 26 T13S R4 | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0889187 | 38.8970596666667 | SEC 26 T13S R4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0889187 | 38.8970596666667 | SEC 26 T13S R4 | 0.72 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0889187 | 38.8970596666667 | SEC 26 T13S R4 | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0889187 | 38.8970596666667 | SEC 26 T13S R4 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0889187 | 38.8970596666667 | SEC 26 T13S R4 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0889187 | 38.8970596666667 | SEC 26 T13S R4 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0889187 | 38.8970596666667 | SEC 26 T13S R4 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0889187 | 38.8970596666667 | SEC 26 T13S R4 | 0.33 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0604333 | 39.0318111111111 | SEC 1 T12S R51 | 0.0515 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0604333 | 39.0318111111111 | SEC 1 T12S R51 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0604333 | 39.0318111111111 | SEC 1 T12S R51 | 6.32 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0604333 | 39.0318111111111 | SEC 1 T12S R51 | 3.86 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0604333 | 39.0318111111111 | SEC 1 T12S R51 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0604333 | 39.0318111111111 | SEC 1 T12S R51 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0604333 | 39.0318111111111 | SEC 1 T12S R51 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0604333 | 39.0318111111111 | SEC 1 T12S R51 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0604333 | 39.0318111111111 | SEC 1 T12S R51 | 0.05 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0607778 | 39.0318638888889 | SEC 1 T12S R51 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0607778 | 39.0318638888889 | SEC 1 T12S R51 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0607778 | 39.0318638888889 | SEC 1 T12S R51 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0607778 | 39.0318638888889 | SEC 1 T12S R51 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0607778 | 39.0318638888889 | SEC 1 T12S R51 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0607778 | 39.0318638888889 | SEC 1 T12S R51 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0607778 | 39.0318638888889 | SEC 1 T12S R51 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0583528 | 39.0343555555556 | SW NE SEC 1 T1 | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0583528 | 39.0343555555556 | SW NE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0583528 | 39.0343555555556 | SW NE SEC 1 T1 | 0.72 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0583528 | 39.0343555555556 | SW NE SEC 1 T1 | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0583528 | 39.0343555555556 | SW NE SEC 1 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0583528 | 39.0343555555556 | SW NE SEC 1 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0583528 | 39.0343555555556 | SW NE SEC 1 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0583528 | 39.0343555555556 | SW NE SEC 1 T1 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0583528 | 39.0343555555556 | SW NE SEC 1 T1 | 0.33 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8748056 | 38.8528916666667 | SW SE SEC 3 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8748056 | 38.8528916666667 | SW SE SEC 3 T1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.6 | TY | Added to Construction Permit |
| 0.2065 | TY | Added to Construction Permit |
| 0.0379 | TY | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.32 | TM | Added to Construction Permit |
| 3.86 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| 79.16 | PY | Canceled |
| 4.2 | TY | Canceled |
| 4.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| 0.2065 | TY | Added to Construction Permit |
| 0.0379 | TY | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 158.32 | PY | Canceled |
| 8.3 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0181 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0181 |
| 017 | 0181 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0181 |
| 017 | 0181 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0181 |
| 017 | 0181 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0181 |
| 017 | 0181 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0181 |
| 017 | 0182 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0182 |
| 017 | 0182 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0182 |
| 017 | 0182 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0182 |
| 017 | 0182 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0182 |
| 017 | 0182 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0182 |
| 017 | 0182 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0182 |
| 017 | 0182 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0182 |
| 017 | 0182 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0182 |
| 017 | 0183 | 001 | 01 | 50000 | 6.08 | MILLION CUBIC FEET BURNED | 017-0183 |
| 017 | 0183 | 001 | 01 | 71432 | 6.08 | MILLION CUBIC FEET BURNED | 017-0183 |
| 017 | 0183 | 001 | 01 | CO | 6.08 | MILLION CUBIC FEET BURNED | 017-0183 |
| 017 | 0183 | 001 | 01 | NO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0183 |
| 017 | 0183 | 001 | 01 | PM10 | 6.08 | MILLION CUBIC FEET BURNED | 017-0183 |
| 017 | 0183 | 001 | 01 | PM2.5 | 6.08 | MILLION CUBIC FEET BURNED | 017-0183 |
| 017 | 0183 | 001 | 01 | PT | 6.08 | MILLION CUBIC FEET BURNED | 017-0183 |
| 017 | 0183 | 001 | 01 | SO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0183 |
| 017 | 0183 | 001 | 01 | VOC | 6.08 | MILLION CUBIC FEET BURNED | 017-0183 |
| 017 | 0185 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0185 |
| 017 | 0185 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0185 |
| 017 | 0185 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0185 |
| 017 | 0185 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0185 |
| 017 | 0185 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0185 |
| 017 | 0185 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0185 |
| 017 | 0185 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0185 |
| 017 | 0186 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0186 |
| 017 | 0186 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0186 |
| 017 | 0186 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0186 |
| 017 | 0186 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0186 |
| 017 | 0186 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0186 |
| 017 | 0186 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0186 |
| 017 | 0187 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0187 |
| 017 | 0187 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0187 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94CY713.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY713.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY713.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY713.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY713.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY714.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY714.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY714.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY714.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY714.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY714.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY714.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY714.CN | 0 | NO EQUIPMENT | | 0 | |
| 94CY715.XP | 0 | NO EQUIPMENT | | -1 | 30.0986842 |
| 94CY715.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94CY715.XP | 0 | NO EQUIPMENT | | -1 | 3720.3947368 |
| 94CY715.XP | 0 | NO EQUIPMENT | | -1 | 2269.7368421 |
| 94CY715.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 94CY715.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 94CY715.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 94CY715.XP | 0 | NO EQUIPMENT | | -1 | 0.3289474 |
| 94CY715.XP | 0 | NO EQUIPMENT | | -1 | 29.6052632 |
| 94CY717 | 0 | NO EQUIPMENT | | 0 | |
| 94CY717 | 0 | NO EQUIPMENT | | 0 | |
| 94CY717 | 0 | NO EQUIPMENT | | 0 | |
| 94CY717 | 0 | NO EQUIPMENT | | 0 | |
| 94CY717 | 0 | NO EQUIPMENT | | 0 | |
| 94CY717 | 0 | NO EQUIPMENT | | 0 | |
| 94CY717 | 0 | NO EQUIPMENT | | 0 | |
| 94CY718 | 0 | NO EQUIPMENT | | 0 | |
| 94CY718 | 0 | NO EQUIPMENT | | 0 | |
| 94CY718 | 0 | NO EQUIPMENT | | 0 | |
| 94CY718 | 0 | NO EQUIPMENT | | 0 | |
| 94CY718 | 0 | NO EQUIPMENT | | 0 | |
| 94CY718 | 0 | NO EQUIPMENT | | 0 | |
| 95CY615-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY615-2.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| MOLINE HD800 SN:10A28727 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| MOLINE HD800 SN:10A28727 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| MOLINE HD800 SN:10A28727 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| MOLINE HD800 SN:10A28727 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| MOLINE HD800 SN:10A28727 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA, VRG31OU, SN: 309542 | CITATION OIL - MCCORMICK #11 22-3 | 7 | 24 | 8760 |
| WAUKESHA, VRG31OU, SN: 309542 | CITATION OIL - MCCORMICK #11 22-3 | 7 | 24 | 8760 |
| WAUKESHA, VRG31OU, SN: 309542 | CITATION OIL - MCCORMICK #11 22-3 | 7 | 24 | 8760 |
| WAUKESHA, VRG31OU, SN: 309542 | CITATION OIL - MCCORMICK #11 22-3 | 7 | 24 | 8760 |
| WAUKESHA, VRG31OU, SN: 309542 | CITATION OIL - MCCORMICK #11 22-3 | 7 | 24 | 8760 |
| WAUKESHA, VRG31OU, SN: 309542 | CITATION OIL - MCCORMICK #11 22-3 | 7 | 24 | 8760 |
| WAUKESHA, VRG31OU, SN: 309542 | CITATION OIL - MCCORMICK #11 22-3 | 7 | 24 | 8760 |
| WAUKESHA, VRG31OU, SN: 309542 | CITATION OIL - MCCORMICK #11 22-3 | 7 | 24 | 8760 |
| FORD 300 SN 20991 E0 01 T | CITATION O & G - ROTH #6 42-27 | 7 | 24 | 8760 |
| FORD 300 SN 20991 E0 01 T | CITATION O & G - ROTH #6 42-27 | 7 | 24 | 8760 |
| FORD 300 SN 20991 E0 01 T | CITATION O & G - ROTH #6 42-27 | 7 | 24 | 8760 |
| FORD 300 SN 20991 E0 01 T | CITATION O & G - ROTH #6 42-27 | 7 | 24 | 8760 |
| FORD 300 SN 20991 E0 01 T | CITATION O & G - ROTH #6 42-27 | 7 | 24 | 8760 |
| FORD 300 SN 20991 E0 01 T | CITATION O & G - ROTH #6 42-27 | 7 | 24 | 8760 |
| FORD 300 SN 20991 E0 01 T | CITATION O & G - ROTH #6 42-27 | 7 | 24 | 8760 |
| FORD 300 SN 20991 E0 01 T | CITATION O & G - ROTH #6 42-27 | 7 | 24 | 8760 |
| FORD 300 SN 20991 E0 01 T | CITATION O & G - ROTH #6 42-27 | 7 | 24 | 8760 |
| ARROW C245 SER NO 500455 | UPRC STATE 1-36 | 7 | 24 | 8760 |
| ARROW C245 SER NO 500455 | UPRC STATE 1-36 | 7 | 24 | 8760 |
| ARROW C245 SER NO 500455 | UPRC STATE 1-36 | 7 | 24 | 8760 |
| ARROW C245 SER NO 500455 | UPRC STATE 1-36 | 7 | 24 | 8760 |
| ARROW C245 SER NO 500455 | UPRC STATE 1-36 | 7 | 24 | 8760 |
| ARROW C245 SER NO 500455 | UPRC STATE 1-36 | 7 | 24 | 8760 |
| ARROW C245 SER NO 500455 | UPRC STATE 1-36 | 7 | 24 | 8760 |
| AJAX CMA SER NO 79638 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| AJAX CMA SER NO 79638 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| AJAX CMA SER NO 79638 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| AJAX CMA SER NO 79638 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| AJAX CMA SER NO 79638 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| AJAX CMA SER NO 79638 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHY | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHY | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0915 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.31 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NAT GAS | X |
| NAT GAS | X |
| NAT GAS | X |
| NAT GAS | X |
| NAT GAS | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | X |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8748056 | 38.8528916666667 | SW SE SEC 3 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8748056 | 38.8528916666667 | SW SE SEC 3 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8748056 | 38.8528916666667 | SW SE SEC 3 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8748056 | 38.8528916666667 | SW SE SEC 3 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8748056 | 38.8528916666667 | SW SE SEC 3 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.876625 | 38.8578972222222 | SEC 3 T14S R49 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.876625 | 38.8578972222222 | SEC 3 T14S R49 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.876625 | 38.8578972222222 | SEC 3 T14S R49 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.876625 | 38.8578972222222 | SEC 3 T14S R49 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.876625 | 38.8578972222222 | SEC 3 T14S R49 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.876625 | 38.8578972222222 | SEC 3 T14S R49 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.876625 | 38.8578972222222 | SEC 3 T14S R49 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.876625 | 38.8578972222222 | SEC 3 T14S R49 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.092625 | 38.8950805555556 | SE NE SEC 27 T | 0.0915 |
| CITATION OIL & GAS CORP. | 1311 | | -102.092625 | 38.8950805555556 | SE NE SEC 27 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.092625 | 38.8950805555556 | SE NE SEC 27 T | 11.31 |
| CITATION OIL & GAS CORP. | 1311 | | -102.092625 | 38.8950805555556 | SE NE SEC 27 T | 6.9 |
| CITATION OIL & GAS CORP. | 1311 | | -102.092625 | 38.8950805555556 | SE NE SEC 27 T | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.092625 | 38.8950805555556 | SE NE SEC 27 T | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.092625 | 38.8950805555556 | SE NE SEC 27 T | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.092625 | 38.8950805555556 | SE NE SEC 27 T | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.092625 | 38.8950805555556 | SE NE SEC 27 T | 0.09 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2772528 | 39.0399222222222 | SE SE SEC 36 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2772528 | 39.0399222222222 | SE SE SEC 36 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2772528 | 39.0399222222222 | SE SE SEC 36 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2772528 | 39.0399222222222 | SE SE SEC 36 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2772528 | 39.0399222222222 | SE SE SEC 36 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2772528 | 39.0399222222222 | SE SE SEC 36 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2772528 | 39.0399222222222 | SE SE SEC 36 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2846111 | 39.0453611111111 | SEC 36 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2846111 | 39.0453611111111 | SEC 36 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2846111 | 39.0453611111111 | SEC 36 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2846111 | 39.0453611111111 | SEC 36 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2846111 | 39.0453611111111 | SEC 36 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2846111 | 39.0453611111111 | SEC 36 T11S R5 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 9.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| 0.2065 | TY | Canceled |
| 0.0379 | TY | Canceled |
| 2.6 | TY | Canceled |
| 3.86 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.05 | TY | Canceled |
| 0.2065 | TY | Added to Construction Permit |
| 0.0379 | TY | Added to Construction Permit |
| 11.31 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.09 | TY | Added to Construction Permit |
| 71.24 | PY | Canceled |
| 3.7 | TY | Canceled |
| 4.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| 0.4 | TY | Canceled |
| 3.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| 5.8 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0187 | 005 | 01 | 50000 | 4.79 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 005 | 01 | 71432 | 4.79 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 005 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 005 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 005 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 005 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 005 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 005 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 005 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0187 |
| 017 | 0187 | 007 | 01 | CO | 4.79 | MILLION CUBIC FEET OF GAS PRODUCED | 017-0187 |
| 017 | 0187 | 007 | 01 | NO2 | 4.79 | MILLION CUBIC FEET OF GAS PRODUCED | 017-0187 |
| 017 | 0187 | 007 | 01 | VOC | 4.79 | MILLION CUBIC FEET OF GAS PRODUCED | 017-0187 |
| 017 | 0189 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0189 |
| 017 | 0189 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0189 |
| 017 | 0189 | 003 | 01 | 107028 | 60.5 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 003 | 01 | 50000 | 60.5 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 003 | 01 | 75070 | 60.5 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 003 | 01 | CO | 60.5 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 003 | 01 | NO2 | 60.5 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 003 | 01 | PM10 | 60.5 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 003 | 01 | PM2.5 | 60.5 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 003 | 01 | PT | 60.5 | MILLION CUBIC FEET BURNED | 017-0189 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95CY651 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 95CY651 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95CY651 | 0 | NO EQUIPMENT | | -1 | 300.6263048 |
| 95CY651 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 95CY651 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95CY651 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95CY651 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95CY651 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95CY651 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 99CY0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 07CY0336.XP | 0 | NO EQUIPMENT | | -1 | 300.6263048 |
| 07CY0336.XP | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 07CY0336.XP | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 95CY252-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY252-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY252-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY252-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY252-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY252-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY252-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 05CY0166.CN | 0 | NO EQUIPMENT | | -1 | |
| 05CY0166.CN | 0 | NO EQUIPMENT | | -1 | |
| 00CY0385 | 50 | CATALYTIC OXIDIZER | | -1 | 6.6115702 |
| 00CY0385 | 90 | CATALYTIC OXIDIZER | | -1 | 429.7520661 |
| 00CY0385 | 50 | CATALYTIC OXIDIZER | | -1 | 6.67964 |
| 00CY0385 | 93 | CATALYTIC OXIDIZER | | -1 | 9256.1983471 |
| 00CY0385 | 0 | NO EQUIPMENT | | -1 | 646.419 |
| 00CY0385 | 0 | NO EQUIPMENT | | -1 | 6.6115702 |
| 00CY0385 | 0 | NO EQUIPMENT | | -1 | 6.6115702 |
| 00CY0385 | 0 | NO EQUIPMENT | | -1 | 6.6115702 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VRG330U, SN: 1111314 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 1111314 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 1111314 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 1111314 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 1111314 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 1111314 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 1111314 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 1111314 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 1111314 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| AJAX DPC 180 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| AJAX DPC 180 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| AJAX DPC 180 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| AJAX DPC 180 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| AJAX DPC 180 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| AJAX DPC 180 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| AJAX DPC 180 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| AJAX DPC 180 | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | CITATION OIL - BLEDSOE 13-12 | 7 | 24 | 8760 |
| CATERPILLAR 3516LEW ENGINE | DCP MIDSTREAM, LP - N ARROWHEAD | 1 | 1 | 1 |
| CATERPILLAR 3516LEW ENGINE | DCP MIDSTREAM, LP - N ARROWHEAD | 1 | 1 | 1 |
| CATERPILLAR 3516LEW ENGINE | DCP MIDSTREAM, LP - N ARROWHEAD | 1 | 1 | 1 |
| CATERPILLAR 3516LEW ENGINE | DCP MIDSTREAM, LP - N ARROWHEAD | 1 | 1 | 1 |
| CATERPILLAR 3516LEW ENGINE | DCP MIDSTREAM, LP - N ARROWHEAD | 1 | 1 | 1 |
| CATERPILLAR 3516LEW ENGINE | DCP MIDSTREAM, LP - N ARROWHEAD | 1 | 1 | 1 |
| CATERPILLAR 3516LEW ENGINE | DCP MIDSTREAM, LP - N ARROWHEAD | 1 | 1 | 1 |
| NATURAL GAS PROCESSED | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L36GL ICE | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L36GL ICE | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L36GL ICE | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L36GL ICE | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L36GL ICE | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L36GL ICE | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L36GL ICE | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L36GL ICE | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 24 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20200202 |
| 24 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 24 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200202 |
| 24 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 24 | 25 | 25 | 25 | PARTICULATE | 0.02395 | 20200202 |
| 24 | 25 | 25 | 25 | PARTICULATE | 0.02395 | 20200202 |
| 24 | 25 | 25 | 25 | TOTAL PARTICU | 0.02395 | 20200202 |
| 24 | 25 | 25 | 25 | SULFUR DIOXID | 0.001437 | 20200202 |
| 24 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.10103 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 19.6 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.554175 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 20200252 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| COMPRESSOR STATION (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0.72 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0.02395 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0.02395 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0.02395 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0.001437 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0.33 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0.72 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0676944 | 39.011125 | SW SW SEC 12 | 0.33 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0.1 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 1.3 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0.10103 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 19.6 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 19.554175 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0.2 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0.2 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0.2 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.2065 | TY | Added to Construction Permit |
| 0.0379 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 0.4 | TY | Canceled |
| 0.1 | TY | Canceled |
| 1.6 | TY | Canceled |
| 7.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 19.6 | TY | Added to Construction Permit |
| 19.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0189 | 003 | 01 | SO2 | 60.5 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 003 | 01 | VOC | 60.5 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 004 | 01 | CO | 6.1 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 004 | 01 | NO2 | 6.1 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 004 | 01 | PM10 | 6.1 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 004 | 01 | PM2.5 | 6.1 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 004 | 01 | PT | 6.1 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 004 | 01 | SO2 | 6.1 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 004 | 01 | VOC | 6.1 | MILLION CUBIC FEET BURNED | 017-0189 |
| 017 | 0189 | 006 | 01 | 110543 | 730 | MILLION CUBIC FEET GAS PRODUCED | 017-0189 |
| 017 | 0189 | 006 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 017-0189 |
| 017 | 0189 | 006 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 017-0189 |
| 017 | 0189 | 007 | 01 | VOC | 188.118 | 1000 GALLONS THROUGHPUT | 017-0189 |
| 017 | 0189 | 008 | 01 | VOC | 804 | PROCESS-UNIT/YEAR | 017-0189 |
| 017 | 0191 | 002 | 01 | 107028 | 92.2 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 002 | 01 | 50000 | 92.2 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 002 | 01 | 75070 | 92.2 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 002 | 01 | CO | 92.2 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 002 | 01 | NO2 | 92.2 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 002 | 01 | PM10 | 92.2 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 002 | 01 | PM2.5 | 92.2 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 002 | 01 | PT | 92.2 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 002 | 01 | SO2 | 92.2 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 002 | 01 | VOC | 92.2 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 003 | 01 | 71432 | 135.6 | MILLION CUBIC FEET GAS PRODUCED | 017-0191 |
| 017 | 0191 | 003 | 01 | VOC | 135.6 | MILLION CUBIC FEET GAS PRODUCED | 017-0191 |
| 017 | 0191 | 004 | 01 | CO | 9.32 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 004 | 01 | NO2 | 9.32 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 004 | 01 | PM10 | 9.32 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 004 | 01 | PM2.5 | 9.32 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 004 | 01 | PT | 9.32 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 004 | 01 | SO2 | 9.32 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 004 | 01 | VOC | 9.32 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0191 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00CY0385 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00CY0385 | 50 | CATALYTIC OXIDIZER | | -1 | 1123.9669421 |
| 00CY0385 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 544.2622951 |
| 00CY0385 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 363.9344262 |
| 00CY0385 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00CY0385 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00CY0385 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00CY0385 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00CY0385 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 544.2622951 |
| 00CY0385 | 0 | NO EQUIPMENT | | -1 | 0.739726 |
| 00CY0385 | 0 | NO EQUIPMENT | | -1 | 1.6863014 |
| 00CY0385 | 0 | NO EQUIPMENT | | -1 | 23.6712329 |
| 00CY0385 | 0 | FLARING | | -1 | 154.7585 |
| 00CY0385 | 0 | NO EQUIPMENT | | -1 | 10.920398 |
| 00CY0387 | 50 | CATALYTIC OXIDIZER | | -1 | 8.6767896 |
| 00CY0387 | 50 | CATALYTIC OXIDIZER | | -1 | 82.4295011 |
| 00CY0387 | 50 | CATALYTIC OXIDIZER | | -1 | 13.0151844 |
| 00CY0387 | 93 | CATALYTIC OXIDIZER | | -1 | 9761.3882863 |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 683.29718 |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 8.6767896 |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 8.6767896 |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 8.6767896 |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 0 |
| 00CY0387 | 50 | CATALYTIC OXIDIZER | | -1 | 464.208243 |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 0.5899705 |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 9.7345133 |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 356.223176 |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 238.1974249 |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 14 |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 14 |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 14 |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 118.0257511 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED WAUKESHA L36GL ICE | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L36GL ICE | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| CUMMINS ICE SN 4538746 | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| CUMMINS ICE SN 4538746 | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| CUMMINS ICE SN 4538746 | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| CUMMINS ICE SN 4538746 | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| CUMMINS ICE SN 4538746 | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| CUMMINS ICE SN 4538746 | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| CUMMINS ICE SN 4538746 | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| CONDENSATE TANKS | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | DCP MIDSTREAM, LP - N ARROWHEAD | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 800 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 800 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 800 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 800 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 800 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 800 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 800 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 800 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 800 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 800 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| TEG DEHY UNIT | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| TEG DEHY UNIT | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| FOUR CYCLE GENSET RATED AT 116HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| FOUR CYCLE GENSET RATED AT 116HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| FOUR CYCLE GENSET RATED AT 116HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| FOUR CYCLE GENSET RATED AT 116HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| FOUR CYCLE GENSET RATED AT 116HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| FOUR CYCLE GENSET RATED AT 116HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| FOUR CYCLE GENSET RATED AT 116HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1085 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1085 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1085 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1085 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01815 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.66 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.11 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0305 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0305 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0305 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00183 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.66 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.27 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.6155 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.64 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.55643 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.39 | 31088811 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.9 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 31.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 31.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.7 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.66 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.66 | 20100201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.11 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06524 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06524 | 20100201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06524 | 20100201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002796 | 20100201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.55 | 20100201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0.01815 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 17 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 1.66 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 1.11 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0.0305 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0.0305 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0.0305 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0.00183 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 1.66 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0.27 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 0.6155 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 8.64 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 14.55643 |
| DCP MIDSTREAM, LP | 1311 | | -102.5043973 | 38.6699258055556 | NENW SEC 18 T | 4.39 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0.2 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 1.9 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0.3 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 31.5 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 31.5 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0.4 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0.4 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0.4 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 10.7 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0.66 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 1.66 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 1.11 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0.06524 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0.06524 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0.06524 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0.002796 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0.55 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 17 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.39 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0191 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0191 |
| 017 | 0191 | 006 | 01 | VOC | 102.606 | 1000 GALLONS THROUGHPUT | 017-0191 |
| 017 | 0191 | 007 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 017-0191 |
| 017 | 0191 | 008 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 017-0191 |
| 017 | 0194 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0194 |
| 017 | 0194 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0194 |
| 017 | 0194 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0194 |
| 017 | 0194 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0194 |
| 017 | 0194 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0194 |
| 017 | 0194 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0194 |
| 017 | 0194 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0194 |
| 017 | 0195 | 001 | 01 | 50000 | 4.79 | MILLION CUBIC FEET BURNED | 017-0195 |
| 017 | 0195 | 001 | 01 | 71432 | 4.79 | MILLION CUBIC FEET BURNED | 017-0195 |
| 017 | 0195 | 001 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0195 |
| 017 | 0195 | 001 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0195 |
| 017 | 0195 | 001 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0195 |
| 017 | 0195 | 001 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0195 |
| 017 | 0195 | 001 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0195 |
| 017 | 0195 | 001 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0195 |
| 017 | 0195 | 001 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0195 |
| 017 | 0196 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0196 |
| 017 | 0196 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0196 |
| 017 | 0196 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0196 |
| 017 | 0196 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0196 |
| 017 | 0196 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0196 |
| 017 | 0196 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0196 |
| 017 | 0196 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0196 |
| 017 | 0196 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0196 |
| 017 | 0197 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0197 |
| 017 | 0197 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0197 |
| 017 | 0197 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0197 |
| 017 | 0197 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0197 |
| 017 | 0197 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0197 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 00CY0387 | 0 | NO EQUIPMENT | | -1 | 87.24 |
| 00CY0387 | 0 | NO EQUIPMENT | | 0 | |
| 00CY0387 | 0 | | | -1 | |
| 95CY601.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY601.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY601.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY601.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY601.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY601.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY601.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY652 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 95CY652 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95CY652 | 0 | NO EQUIPMENT | | -1 | 300.6263048 |
| 95CY652 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 95CY652 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 95CY652 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 95CY652 | 0 | NO EQUIPMENT | | -1 | 20.8768267 |
| 95CY652 | 0 | NO EQUIPMENT | | -1 | 1.2526096 |
| 95CY652 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 95CY654.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY654.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY654.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY654.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY654.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY654.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY654.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY654.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY655.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY655.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY655.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY655.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY655.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS ENGINE RATED AT 1085 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1085 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1085 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1085 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1085 HP | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| CONDENSATE TANK | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | DCP MIDSTREAM, LP - N MAYFIELD | 7 | 24 | 8760 |
| MINNEAPOLIS MOLINE 504 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| MINNEAPOLIS MOLINE 504 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| MINNEAPOLIS MOLINE 504 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| MINNEAPOLIS MOLINE 504 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| MINNEAPOLIS MOLINE 504 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| MINNEAPOLIS MOLINE 504 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| MINNEAPOLIS MOLINE 504 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 387413 | CITATION O & G - CHRISTOPHER #2 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 387413 | CITATION O & G - CHRISTOPHER #2 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 387413 | CITATION O & G - CHRISTOPHER #2 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 387413 | CITATION O & G - CHRISTOPHER #2 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 387413 | CITATION O & G - CHRISTOPHER #2 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 387413 | CITATION O & G - CHRISTOPHER #2 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 387413 | CITATION O & G - CHRISTOPHER #2 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 387413 | CITATION O & G - CHRISTOPHER #2 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG330U, SN: 387413 | CITATION O & G - CHRISTOPHER #2 34-1 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:389320 88HP | RME PETROLEUM CO - MPU 31-35 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:389320 88HP | RME PETROLEUM CO - MPU 31-35 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:389320 88HP | RME PETROLEUM CO - MPU 31-35 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:389320 88HP | RME PETROLEUM CO - MPU 31-35 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:389320 88HP | RME PETROLEUM CO - MPU 31-35 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:389320 88HP | RME PETROLEUM CO - MPU 31-35 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:389320 88HP | RME PETROLEUM CO - MPU 31-35 | 7 | 24 | 8760 |
| WAUKESHA ICE F817GU SN:389320 88HP | RME PETROLEUM CO - MPU 31-35 | 7 | 24 | 8760 |
| WAUKESHA VRG310 SN 32732 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310 SN 32732 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310 SN 32732 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310 SN 32732 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310 SN 32732 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.475674 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.14 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | T |
| NATURAL GAS | T |
| NATURAL GAS | T |
| NATURAL GAS | T |
| NATURAL GAS | T |
| NATURAL GAS | T |
| NATURAL GAS | T |
| NATURAL GAS | T |
| NATURAL GAS | T |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES) | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 4.475674 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.2448667 | 38.8966055555556 | NE SEC 29 T13S | 7.14 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0638233 | 39.0058288888889 | SEC 13 T12S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0638233 | 39.0058288888889 | SEC 13 T12S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0638233 | 39.0058288888889 | SEC 13 T12S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0638233 | 39.0058288888889 | SEC 13 T12S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0638233 | 39.0058288888889 | SEC 13 T12S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0638233 | 39.0058288888889 | SEC 13 T12S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0638233 | 39.0058288888889 | SEC 13 T12S R5 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0582778 | 39.0262083333333 | SW SE SEC 1 T1 | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0582778 | 39.0262083333333 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0582778 | 39.0262083333333 | SW SE SEC 1 T1 | 0.72 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0582778 | 39.0262083333333 | SW SE SEC 1 T1 | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0582778 | 39.0262083333333 | SW SE SEC 1 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0582778 | 39.0262083333333 | SW SE SEC 1 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0582778 | 39.0262083333333 | SW SE SEC 1 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0582778 | 39.0262083333333 | SW SE SEC 1 T1 | 0.003 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0582778 | 39.0262083333333 | SW SE SEC 1 T1 | 0.33 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.747925 | 38.8789166666667 | NW NE SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.747925 | 38.8789166666667 | NW NE SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.747925 | 38.8789166666667 | NW NE SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.747925 | 38.8789166666667 | NW NE SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.747925 | 38.8789166666667 | NW NE SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.747925 | 38.8789166666667 | NW NE SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.747925 | 38.8789166666667 | NW NE SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.747925 | 38.8789166666667 | NW NE SEC 35 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.2500472 | 38.8929638888889 | SEC 29 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.2500472 | 38.8929638888889 | SEC 29 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.2500472 | 38.8929638888889 | SEC 29 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.2500472 | 38.8929638888889 | SEC 29 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.2500472 | 38.8929638888889 | SEC 29 T13S R4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| 4.9 | TY | Added to Construction Permit |
| 2.3 | TY | |
| 7.1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2065 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 189.98 | PY | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| 18.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0197 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0197 |
| 017 | 0197 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0197 |
| 017 | 0198 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0198 |
| 017 | 0198 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0198 |
| 017 | 0198 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0198 |
| 017 | 0198 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0198 |
| 017 | 0198 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0198 |
| 017 | 0198 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0198 |
| 017 | 0198 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0198 |
| 017 | 0199 | 001 | 01 | 50000 | 4.4 | MILLION CUBIC FEET BURNED | 017-0199 |
| 017 | 0199 | 001 | 01 | 71432 | 4.4 | MILLION CUBIC FEET BURNED | 017-0199 |
| 017 | 0199 | 001 | 01 | 75070 | 4.4 | MILLION CUBIC FEET BURNED | 017-0199 |
| 017 | 0199 | 001 | 01 | CO | 4.4 | MILLION CUBIC FEET BURNED | 017-0199 |
| 017 | 0199 | 001 | 01 | NO2 | 4.4 | MILLION CUBIC FEET BURNED | 017-0199 |
| 017 | 0199 | 001 | 01 | PM10 | 4.4 | MILLION CUBIC FEET BURNED | 017-0199 |
| 017 | 0199 | 001 | 01 | PM2.5 | 4.4 | MILLION CUBIC FEET BURNED | 017-0199 |
| 017 | 0199 | 001 | 01 | PT | 4.4 | MILLION CUBIC FEET BURNED | 017-0199 |
| 017 | 0199 | 001 | 01 | SO2 | 4.4 | MILLION CUBIC FEET BURNED | 017-0199 |
| 017 | 0199 | 001 | 01 | VOC | 4.4 | MILLION CUBIC FEET BURNED | 017-0199 |
| 017 | 0199 | 002 | 01 | 50000 | 3.3 | MILLION CUBIC FEET BURNED | 017-0199 |
| 017 | 0199 | 002 | 01 | CO | 3.3 | MILLION CUBIC FEET BURNED | 017-0199 |
| 017 | 0199 | 002 | 01 | NO2 | 3.3 | MILLION CUBIC FEET BURNED | 017-0199 |
| 017 | 0199 | 002 | 01 | VOC | 3.3 | MILLION CUBIC FEET BURNED | 017-0199 |
| 017 | 0200 | 001 | 01 | 50000 | 4.4 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 001 | 01 | 71432 | 4.4 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 001 | 01 | 75070 | 4.4 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 001 | 01 | CO | 4.4 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 001 | 01 | NO2 | 4.4 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 001 | 01 | PM10 | 4.4 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 001 | 01 | PM2.5 | 4.4 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 001 | 01 | PT | 4.4 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 001 | 01 | SO2 | 4.4 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 001 | 01 | VOC | 4.4 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 002 | 01 | 50000 | 3.3 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 002 | 01 | CO | 3.3 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 002 | 01 | NO2 | 3.3 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 002 | 01 | PM10 | 3.3 | MILLION CUBIC FEET BURNED | 017-0200 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95CY655.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY655.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY656 | 0 | NO EQUIPMENT | | -1 | 28.271 |
| 95CY656 | 0 | NO EQUIPMENT | | -1 | 724.366 |
| 95CY656 | 0 | NO EQUIPMENT | | -1 | 3811.55 |
| 95CY656 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95CY656 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95CY656 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95CY656 | 0 | NO EQUIPMENT | | -1 | 144.873 |
| 95CY658.XP | 0 | NO EQUIPMENT | | -1 | 73.8636364 |
| 95CY658.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 95CY658.XP | 0 | NO EQUIPMENT | | -1 | 32.9545455 |
| 95CY658.XP | 0 | NO EQUIPMENT | | -1 | 368.1818182 |
| 95CY658.XP | 0 | NO EQUIPMENT | | -1 | 981.8181818 |
| 95CY658.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 95CY658.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 95CY658.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 95CY658.XP | 0 | NO EQUIPMENT | | -1 | 0.4545455 |
| 95CY658.XP | 0 | NO EQUIPMENT | | -1 | 118.1818182 |
| 10CY1617 | 0 | | | -1 | 30.1 |
| 10CY1617 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 10CY1617 | 0 | | | -1 | 2210 |
| 10CY1617 | 0 | | | -1 | 29.6 |
| 95CY659.XP | 0 | NO EQUIPMENT | | -1 | 73.8636364 |
| 95CY659.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 95CY659.XP | 0 | NO EQUIPMENT | | -1 | 32.9545455 |
| 95CY659.XP | 0 | NO EQUIPMENT | | -1 | 368.1818182 |
| 95CY659.XP | 0 | NO EQUIPMENT | | -1 | 981.8181818 |
| 95CY659.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 95CY659.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 95CY659.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 95CY659.XP | 0 | NO EQUIPMENT | | -1 | 0.4545455 |
| 95CY659.XP | 0 | NO EQUIPMENT | | -1 | 118.1818182 |
| 11CY1555.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 30.1 |
| 11CY1555.XP | 0 | | | -1 | 3720 |
| 11CY1555.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2270 |
| 11CY1555.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.1818182 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VRG310 SN 32732 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310 SN 32732 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN 399866 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN 399866 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN 399866 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN 399866 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN 399866 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN 399866 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG330 SN 399866 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| AJAX ICE DP-60 SN:68592 45HP | CITATION OIL - BLEDSOE 3-12 | 7 | 24 | 8760 |
| AJAX ICE DP-60 SN:68592 45HP | CITATION OIL - BLEDSOE 3-12 | 7 | 24 | 8760 |
| AJAX ICE DP-60 SN:68592 45HP | CITATION OIL - BLEDSOE 3-12 | 7 | 24 | 8760 |
| AJAX ICE DP-60 SN:68592 45HP | CITATION OIL - BLEDSOE 3-12 | 7 | 24 | 8760 |
| AJAX ICE DP-60 SN:68592 45HP | CITATION OIL - BLEDSOE 3-12 | 7 | 24 | 8760 |
| AJAX ICE DP-60 SN:68592 45HP | CITATION OIL - BLEDSOE 3-12 | 7 | 24 | 8760 |
| AJAX ICE DP-60 SN:68592 45HP | CITATION OIL - BLEDSOE 3-12 | 7 | 24 | 8760 |
| AJAX ICE DP-60 SN:68592 45HP | CITATION OIL - BLEDSOE 3-12 | 7 | 24 | 8760 |
| AJAX ICE DP-60 SN:68592 45HP | CITATION OIL - BLEDSOE 3-12 | 7 | 24 | 8760 |
| AJAX ICE DP-60 SN:68592 45HP | CITATION OIL - BLEDSOE 3-12 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 20 HP | CITATION OIL - BLEDSOE 3-12 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 20 HP | CITATION OIL - BLEDSOE 3-12 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 20 HP | CITATION OIL - BLEDSOE 3-12 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 20 HP | CITATION OIL - BLEDSOE 3-12 | 7 | 24 | 8760 |
| AJAX ICE DP-6- SN:70717 45HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| AJAX ICE DP-6- SN:70717 45HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| AJAX ICE DP-6- SN:70717 45HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| AJAX ICE DP-6- SN:70717 45HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| AJAX ICE DP-6- SN:70717 45HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| AJAX ICE DP-6- SN:70717 45HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| AJAX ICE DP-6- SN:70717 45HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| AJAX ICE DP-6- SN:70717 45HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| AJAX ICE DP-6- SN:70717 45HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| AJAX ICE DP-6- SN:70717 45HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 20 HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 20 HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 20 HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 20 HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1625 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.81 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.16 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049665 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.138 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6465 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04884 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1625 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.81 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.16 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049665 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.138 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7455 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.2500472 | 38.8929638888889 | SEC 29 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.2500472 | 38.8929638888889 | SEC 29 T13S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8765889 | 38.858175 | SEC 3 T14S R49 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8765889 | 38.858175 | SEC 3 T14S R49 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8765889 | 38.858175 | SEC 3 T14S R49 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8765889 | 38.858175 | SEC 3 T14S R49 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8765889 | 38.858175 | SEC 3 T14S R49 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8765889 | 38.858175 | SEC 3 T14S R49 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.8765889 | 38.858175 | SEC 3 T14S R49 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0638954 | 39.0222044722222 | NENW SEC 12 T | 0.1625 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0638954 | 39.0222044722222 | NENW SEC 12 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0638954 | 39.0222044722222 | NENW SEC 12 T | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0638954 | 39.0222044722222 | NENW SEC 12 T | 0.81 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0638954 | 39.0222044722222 | NENW SEC 12 T | 2.16 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0638954 | 39.0222044722222 | NENW SEC 12 T | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0638954 | 39.0222044722222 | NENW SEC 12 T | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0638954 | 39.0222044722222 | NENW SEC 12 T | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0638954 | 39.0222044722222 | NENW SEC 12 T | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0638954 | 39.0222044722222 | NENW SEC 12 T | 0.26 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0638954 | 39.0222044722222 | NENW SEC 12 T | 0.049665 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0638954 | 39.0222044722222 | NENW SEC 12 T | 6.138 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0638954 | 39.0222044722222 | NENW SEC 12 T | 3.6465 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0638954 | 39.0222044722222 | NENW SEC 12 T | 0.04884 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 0.1625 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 0.81 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 2.16 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 0.26 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 0.049665 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 6.138 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 3.7455 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 0.03 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 118.74 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0200 | 002 | 01 | PM2.5 | 3.3 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 002 | 01 | PT | 3.3 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0200 | 002 | 01 | VOC | 3.3 | MILLION CUBIC FEET BURNED | 017-0200 |
| 017 | 0201 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0201 |
| 017 | 0201 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0201 |
| 017 | 0201 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0201 |
| 017 | 0201 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0201 |
| 017 | 0201 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0201 |
| 017 | 0201 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0201 |
| 017 | 0201 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0201 |
| 017 | 0201 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0201 |
| 017 | 0202 | 001 | 01 | 50000 | 4.4 | MILLION CUBIC FEET BURNED | 017-0202 |
| 017 | 0202 | 001 | 01 | 71432 | 4.4 | MILLION CUBIC FEET BURNED | 017-0202 |
| 017 | 0202 | 001 | 01 | 75070 | 4.4 | MILLION CUBIC FEET BURNED | 017-0202 |
| 017 | 0202 | 001 | 01 | CO | 4.4 | MILLION CUBIC FEET BURNED | 017-0202 |
| 017 | 0202 | 001 | 01 | NO2 | 4.4 | MILLION CUBIC FEET BURNED | 017-0202 |
| 017 | 0202 | 001 | 01 | PM10 | 4.4 | MILLION CUBIC FEET BURNED | 017-0202 |
| 017 | 0202 | 001 | 01 | PM2.5 | 4.4 | MILLION CUBIC FEET BURNED | 017-0202 |
| 017 | 0202 | 001 | 01 | PT | 4.4 | MILLION CUBIC FEET BURNED | 017-0202 |
| 017 | 0202 | 001 | 01 | SO2 | 4.4 | MILLION CUBIC FEET BURNED | 017-0202 |
| 017 | 0202 | 001 | 01 | VOC | 4.4 | MILLION CUBIC FEET BURNED | 017-0202 |
| 017 | 0203 | 001 | 01 | 50000 | 7 | MILLION CUBIC FEET BURNED | 017-0203 |
| 017 | 0203 | 001 | 01 | 71432 | 7 | MILLION CUBIC FEET BURNED | 017-0203 |
| 017 | 0203 | 001 | 01 | CO | 7 | MILLION CUBIC FEET BURNED | 017-0203 |
| 017 | 0203 | 001 | 01 | NO2 | 7 | MILLION CUBIC FEET BURNED | 017-0203 |
| 017 | 0203 | 001 | 01 | PM10 | 7 | MILLION CUBIC FEET BURNED | 017-0203 |
| 017 | 0203 | 001 | 01 | PM2.5 | 7 | MILLION CUBIC FEET BURNED | 017-0203 |
| 017 | 0203 | 001 | 01 | PT | 7 | MILLION CUBIC FEET BURNED | 017-0203 |
| 017 | 0203 | 001 | 01 | SO2 | 7 | MILLION CUBIC FEET BURNED | 017-0203 |
| 017 | 0203 | 001 | 01 | VOC | 7 | MILLION CUBIC FEET BURNED | 017-0203 |
| 017 | 0205 | 001 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 017-0205 |
| 017 | 0205 | 001 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 017-0205 |
| 017 | 0205 | 001 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 017-0205 |
| 017 | 0205 | 001 | 01 | PM2.5 | 4 | MILLION CUBIC FEET BURNED | 017-0205 |
| 017 | 0205 | 001 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 017-0205 |
| 017 | 0205 | 001 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 017-0205 |
| 017 | 0205 | 001 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 017-0205 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11CY1555.XP | 0 | | | -1 | 18.1818182 |
| 11CY1555.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.1818182 |
| 11CY1555.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 95CY660.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY660.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY660.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY660.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY660.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY660.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY660.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY660.CN | 0 | NO EQUIPMENT | | 0 | |
| 95CY661.XP | 0 | NO EQUIPMENT | | -1 | 73.8636364 |
| 95CY661.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 95CY661.XP | 0 | NO EQUIPMENT | | -1 | 32.9545455 |
| 95CY661.XP | 0 | NO EQUIPMENT | | -1 | 368.1818182 |
| 95CY661.XP | 0 | NO EQUIPMENT | | -1 | 981.8181818 |
| 95CY661.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 95CY661.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 95CY661.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 95CY661.XP | 0 | NO EQUIPMENT | | -1 | 0.4545455 |
| 95CY661.XP | 0 | NO EQUIPMENT | | -1 | 118.1818182 |
| 95CY665.XP | 0 | NO EQUIPMENT | | -1 | 30.1428571 |
| 95CY665.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 95CY665.XP | 0 | NO EQUIPMENT | | -1 | 3720 |
| 95CY665.XP | 0 | NO EQUIPMENT | | -1 | 2271.4285714 |
| 95CY665.XP | 0 | NO EQUIPMENT | | -1 | 20 |
| 95CY665.XP | 0 | NO EQUIPMENT | | -1 | 20 |
| 95CY665.XP | 0 | NO EQUIPMENT | | -1 | 20 |
| 95CY665.XP | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| 95CY665.XP | 0 | NO EQUIPMENT | | -1 | 28.5714286 |
| 96CY403.XP | 0 | NO EQUIPMENT | | -1 | 430 |
| 96CY403.XP | 0 | NO EQUIPMENT | | -1 | 1601.61 |
| 96CY403.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 96CY403.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 96CY403.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 96CY403.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 96CY403.XP | 0 | NO EQUIPMENT | | -1 | 364.003 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD ENGINE RATED AT 20 HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 20 HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 20 HP | CITATION OIL - BLEDSOE 5-12 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:36459 | ANADARKO E&P CO. - BLEDSOE 7-12 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:36459 | ANADARKO E&P CO. - BLEDSOE 7-12 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:36459 | ANADARKO E&P CO. - BLEDSOE 7-12 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:36459 | ANADARKO E&P CO. - BLEDSOE 7-12 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:36459 | ANADARKO E&P CO. - BLEDSOE 7-12 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:36459 | ANADARKO E&P CO. - BLEDSOE 7-12 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:36459 | ANADARKO E&P CO. - BLEDSOE 7-12 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:36459 | ANADARKO E&P CO. - BLEDSOE 7-12 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:DP-60 SN:79369 | CITATION OIL - BLEDSOE 11-12 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:DP-60 SN:79369 | CITATION OIL - BLEDSOE 11-12 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:DP-60 SN:79369 | CITATION OIL - BLEDSOE 11-12 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:DP-60 SN:79369 | CITATION OIL - BLEDSOE 11-12 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:DP-60 SN:79369 | CITATION OIL - BLEDSOE 11-12 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:DP-60 SN:79369 | CITATION OIL - BLEDSOE 11-12 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:DP-60 SN:79369 | CITATION OIL - BLEDSOE 11-12 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:DP-60 SN:79369 | CITATION OIL - BLEDSOE 11-12 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:DP-60 SN:79369 | CITATION OIL - BLEDSOE 11-12 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:DP-60 SN:79369 | CITATION OIL - BLEDSOE 11-12 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:364695 20HP | CITATION O & G - PETER #2 42-29 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:364695 20HP | CITATION O & G - PETER #2 42-29 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:364695 20HP | CITATION O & G - PETER #2 42-29 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:364695 20HP | CITATION O & G - PETER #2 42-29 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:364695 20HP | CITATION O & G - PETER #2 42-29 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:364695 20HP | CITATION O & G - PETER #2 42-29 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:364695 20HP | CITATION O & G - PETER #2 42-29 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:364695 20HP | CITATION O & G - PETER #2 42-29 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG310U SN:364695 20HP | CITATION O & G - PETER #2 42-29 | 7 | 24 | 8760 |
| CSG 6491 6007 YB IC ENGIN | HERMAN L LOEB | 7 | 24 | 8760 |
| CSG 6491 6007 YB IC ENGIN | HERMAN L LOEB | 7 | 24 | 8760 |
| CSG 6491 6007 YB IC ENGIN | HERMAN L LOEB | 7 | 24 | 8760 |
| CSG 6491 6007 YB IC ENGIN | HERMAN L LOEB | 7 | 24 | 8760 |
| CSG 6491 6007 YB IC ENGIN | HERMAN L LOEB | 7 | 24 | 8760 |
| CSG 6491 6007 YB IC ENGIN | HERMAN L LOEB | 7 | 24 | 8760 |
| CSG 6491 6007 YB IC ENGIN | HERMAN L LOEB | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04884 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1625 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.81 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.16 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1055 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.02 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.95 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.86 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.20322 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0012 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.728006 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| OIL WELL HEAD | O |
| OIL WELL HEAD | O |
| OIL WELL HEAD | O |
| OIL WELL HEAD | O |
| OIL WELL HEAD | O |
| OIL WELL HEAD | O |
| OIL WELL HEAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690642 | 39.0186573055556 | SW NW SEC 12 | 0.04884 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0593983 | 39.0201673611111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0593983 | 39.0201673611111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0593983 | 39.0201673611111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0593983 | 39.0201673611111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0593983 | 39.0201673611111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0593983 | 39.0201673611111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0593983 | 39.0201673611111 | SW NE SEC 12 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0593983 | 39.0201673611111 | SW NE SEC 12 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0635201 | 39.0150914444444 | NE SW SEC 12 T | 0.1625 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0635201 | 39.0150914444444 | NE SW SEC 12 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0635201 | 39.0150914444444 | NE SW SEC 12 T | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0635201 | 39.0150914444444 | NE SW SEC 12 T | 0.81 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0635201 | 39.0150914444444 | NE SW SEC 12 T | 2.16 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0635201 | 39.0150914444444 | NE SW SEC 12 T | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0635201 | 39.0150914444444 | NE SW SEC 12 T | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0635201 | 39.0150914444444 | NE SW SEC 12 T | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0635201 | 39.0150914444444 | NE SW SEC 12 T | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0635201 | 39.0150914444444 | NE SW SEC 12 T | 0.26 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2418972 | 38.8076166666667 | SE NE SEC 29 T | 0.1055 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2418972 | 38.8076166666667 | SE NE SEC 29 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2418972 | 38.8076166666667 | SE NE SEC 29 T | 13.02 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2418972 | 38.8076166666667 | SE NE SEC 29 T | 7.95 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2418972 | 38.8076166666667 | SE NE SEC 29 T | 0.07 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2418972 | 38.8076166666667 | SE NE SEC 29 T | 0.07 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2418972 | 38.8076166666667 | SE NE SEC 29 T | 0.07 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2418972 | 38.8076166666667 | SE NE SEC 29 T | 0.002 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2418972 | 38.8076166666667 | SE NE SEC 29 T | 0.1 |
| HERMAN L. LOEB | 1311 | | -102.0627670 | 38.6671938611111 | KRIS A6 SEC 18 | 0.86 |
| HERMAN L. LOEB | 1311 | | -102.0627670 | 38.6671938611111 | KRIS A6 SEC 18 | 3.20322 |
| HERMAN L. LOEB | 1311 | | -102.0627670 | 38.6671938611111 | KRIS A6 SEC 18 | 0.02 |
| HERMAN L. LOEB | 1311 | | -102.0627670 | 38.6671938611111 | KRIS A6 SEC 18 | 0.02 |
| HERMAN L. LOEB | 1311 | | -102.0627670 | 38.6671938611111 | KRIS A6 SEC 18 | 0.02 |
| HERMAN L. LOEB | 1311 | | -102.0627670 | 38.6671938611111 | KRIS A6 SEC 18 | 0.0012 |
| HERMAN L. LOEB | 1311 | | -102.0627670 | 38.6671938611111 | KRIS A6 SEC 18 | 0.728006 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.2065 | TY | Canceled |
| 0.0379 | TY | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| 0.2065 | TY | Added to Construction Permit |
| 0.0379 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.02 | TY | Added to Construction Permit |
| 7.95 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0206 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 002 | 01 | 110543 | 686 | MILLION CUBIC FEET GAS PRODUCED | 017-0206 |
| 017 | 0206 | 002 | 01 | 71432 | 686 | MILLION CUBIC FEET GAS PRODUCED | 017-0206 |
| 017 | 0206 | 002 | 01 | VOC | 686 | MILLION CUBIC FEET GAS PRODUCED | 017-0206 |
| 017 | 0206 | 003 | 01 | 107028 | 80.6 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 003 | 01 | 50000 | 80.6 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 003 | 01 | 71432 | 80.6 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 003 | 01 | 75070 | 80.6 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 003 | 01 | CO | 80.6 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 003 | 01 | NO2 | 80.6 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 003 | 01 | PM10 | 80.6 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 003 | 01 | PM2.5 | 80.6 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 003 | 01 | PT | 80.6 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 003 | 01 | SO2 | 80.6 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 003 | 01 | VOC | 80.6 | MILLION CUBIC FEET BURNED | 017-0206 |
| 017 | 0206 | 004 | 01 | 110543 | 156.996 | 1000 GALLONS THROUGHPUT | 017-0206 |
| 017 | 0206 | 004 | 01 | 71432 | 156.996 | 1000 GALLONS THROUGHPUT | 017-0206 |
| 017 | 0206 | 004 | 01 | VOC | 156.996 | 1000 GALLONS THROUGHPUT | 017-0206 |
| 017 | 0206 | 005 | 01 | VOC | 1083 | PROCESS-UNIT/YEAR | 017-0206 |
| 017 | 0207 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0207 |
| 017 | 0207 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0207 |
| 017 | 0207 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0207 |
| 017 | 0207 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0207 |
| 017 | 0207 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0207 |
| 017 | 0207 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0207 |
| 017 | 0207 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0207 |
| 017 | 0207 | 002 | 01 | 108883 | 0 | WELLS/YEAR IN OPERATION | 017-0207 |
| 017 | 0207 | 002 | 01 | 110543 | 0 | WELLS/YEAR IN OPERATION | 017-0207 |
| 017 | 0207 | 002 | 01 | 1330207 | 0 | WELLS/YEAR IN OPERATION | 017-0207 |
| 017 | 0207 | 002 | 01 | 71432 | 0 | WELLS/YEAR IN OPERATION | 017-0207 |
| 017 | 0207 | 002 | 01 | VOC | 0 | WELLS/YEAR IN OPERATION | 017-0207 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | 0.728863 |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | 0.787172 |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | 18.0758017 |
| 00CY0383 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.9851117 |
| 00CY0383 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 14.6401985 |
| 00CY0383 | 0 | | | -1 | 1.2406948 |
| 00CY0383 | 0 | | | -1 | 1.9851117 |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | 645.1612903 |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | 429.280397 |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00CY0383 | 0 | NO EQUIPMENT | | -1 | 215.8808933 |
| 00CY0383 | 0 | | | -1 | 5.914 |
| 00CY0383 | 0 | | | -1 | 0.4637 |
| 00CY0383 | 0 | | | -1 | 131.398 |
| 00CY0383 | 0 | | | -1 | 8.6795937 |
| 96CY1058.CN | 0 | NO EQUIPMENT | | 0 | 50 |
| 96CY1058.CN | 0 | NO EQUIPMENT | | 0 | 700 |
| 96CY1058.CN | 0 | NO EQUIPMENT | | 0 | 4000 |
| 96CY1058.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 96CY1058.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 96CY1058.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 96CY1058.CN | 0 | NO EQUIPMENT | | 0 | 100 |
| 97CY0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0489.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA L7042GSI | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GSI | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GSI | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GSI | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GSI | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GSI | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GSI | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 896HP | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 896HP | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 896HP | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 896HP | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 896HP | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 896HP | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 896HP | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 896HP | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 896HP | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 896HP | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 896HP | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| CONDENSATE STORATE TANK | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| CONDENSATE STORATE TANK | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| CONDENSATE STORATE TANK | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | DCP MIDSTREAM, LP - SE MT PEARL | 7 | 24 | 8760 |
| WAUKESHA VRG310 75HP | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310 75HP | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310 75HP | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310 75HP | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310 75HP | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310 75HP | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310 75HP | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| CRUDE OIL TANKS | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| CRUDE OIL TANKS | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| CRUDE OIL TANKS | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| CRUDE OIL TANKS | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| CRUDE OIL TANKS | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.25 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.27 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.2 | 31000302 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.59 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 26 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.403 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.403 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.403 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02418 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.7 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.464237 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0364 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.31448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000102 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000102 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000102 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000102 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS FIRED PUMP ENGINE | O |
| NATURAL GAS FIRED PUMP ENGINE | O |
| NATURAL GAS FIRED PUMP ENGINE | O |
| NATURAL GAS FIRED PUMP ENGINE | O |
| NATURAL GAS FIRED PUMP ENGINE | O |
| NATURAL GAS FIRED PUMP ENGINE | O |
| NATURAL GAS FIRED PUMP ENGINE | O |
| NATURAL GAS FIRED PUMP ENGINE | O |
| NATURAL GAS FIRED PUMP ENGINE | O |
| NATURAL GAS FIRED PUMP ENGINE | O |
| NATURAL GAS FIRED PUMP ENGINE | O |
| NATURAL GAS FIRED PUMP ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0.25 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0.27 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 6.2 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0.08 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0.59 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0.05 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0.08 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 26 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 17.3 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0.403 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0.403 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0.403 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0.02418 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 8.7 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0.464237 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 0.0364 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 10.31448 |
| DCP MIDSTREAM, LP | 1311 | | -102.5932699 | 38.7942416666667 | NENE SEC 31 T | 4.7 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3938686 | 38.7989498333333 | SEC 25 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3938686 | 38.7989498333333 | SEC 25 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3938686 | 38.7989498333333 | SEC 25 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3938686 | 38.7989498333333 | SEC 25 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3938686 | 38.7989498333333 | SEC 25 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3938686 | 38.7989498333333 | SEC 25 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3938686 | 38.7989498333333 | SEC 25 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3938686 | 38.7989498333333 | SEC 25 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3938686 | 38.7989498333333 | SEC 25 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3938686 | 38.7989498333333 | SEC 25 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3938686 | 38.7989498333333 | SEC 25 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3938686 | 38.7989498333333 | SEC 25 T14S R4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.7 | TY | Added to Construction Permit |
| 0.1 | TY | Canceled |
| 1.4 | TY | Canceled |
| 8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 19.1 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0208 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0208 |
| 017 | 0208 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0208 |
| 017 | 0208 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0208 |
| 017 | 0208 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0208 |
| 017 | 0208 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0208 |
| 017 | 0208 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0208 |
| 017 | 0208 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0208 |
| 017 | 0208 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0208 |
| 017 | 0209 | 001 | 01 | 50000 | 722.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 001 | 01 | CO | 722.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 001 | 01 | NO2 | 722.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 001 | 01 | PM10 | 722.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 001 | 01 | PM2.5 | 722.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 001 | 01 | PT | 722.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 001 | 01 | SO2 | 722.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 001 | 01 | VOC | 722.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 002 | 01 | 107028 | 175.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 002 | 01 | 50000 | 175.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 002 | 01 | 71432 | 175.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 002 | 01 | 75070 | 175.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 002 | 01 | CO | 175.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 002 | 01 | NO2 | 175.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 002 | 01 | PM10 | 175.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 002 | 01 | PM2.5 | 175.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 002 | 01 | PT | 175.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 002 | 01 | SO2 | 175.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 002 | 01 | VOC | 175.2 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 01 | 50000 | 54.5 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 01 | 71432 | 54.5 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 01 | CO | 54.5 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 01 | NO2 | 54.5 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 01 | PM10 | 54.5 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 01 | PM2.5 | 54.5 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 01 | PT | 54.5 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 01 | SO2 | 54.5 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 01 | VOC | 54.5 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 02 | 50000 | 73.6 | MILLION CUBIC FEET BURNED | 017-0209 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96CY1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 96CY1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 96CY1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 96CY1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 96CY1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 96CY1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 96CY1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 96CY1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 0.639712 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 69.2328995 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 326.7792855 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 31.016339 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 31.016339 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 31.016339 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 31.016339 |
| 97CY0207 | 50 | CATALYTIC OXIDIZER | | -1 | 9.1324201 |
| 97CY0207 | 90 | CATALYTIC OXIDIZER | | -1 | 342.4657534 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97CY0207 | 50 | CATALYTIC OXIDIZER | | -1 | 9.1324201 |
| 97CY0207 | 90 | CATALYTIC OXIDIZER | | -1 | 5308.2191781 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 167.8082192 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 6.8493151 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 6.8493151 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 6.8493151 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97CY0207 | 50 | CATALYTIC OXIDIZER | | -1 | 194.0639269 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 0.866 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 0.433 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 73.3944954 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 88.0733945 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 10.911 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 10.9110092 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 10.911 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 4.76 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 0.866 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD 6CYL ICE 649/300 SN:25174-E-14-TT | ANADARKO E&P CO. - BERGE #10 12-1 | 7 | 24 | 8760 |
| FORD 6CYL ICE 649/300 SN:25174-E-14-TT | ANADARKO E&P CO. - BERGE #10 12-1 | 7 | 24 | 8760 |
| FORD 6CYL ICE 649/300 SN:25174-E-14-TT | ANADARKO E&P CO. - BERGE #10 12-1 | 7 | 24 | 8760 |
| FORD 6CYL ICE 649/300 SN:25174-E-14-TT | ANADARKO E&P CO. - BERGE #10 12-1 | 7 | 24 | 8760 |
| FORD 6CYL ICE 649/300 SN:25174-E-14-TT | ANADARKO E&P CO. - BERGE #10 12-1 | 7 | 24 | 8760 |
| FORD 6CYL ICE 649/300 SN:25174-E-14-TT | ANADARKO E&P CO. - BERGE #10 12-1 | 7 | 24 | 8760 |
| FORD 6CYL ICE 649/300 SN:25174-E-14-TT | ANADARKO E&P CO. - BERGE #10 12-1 | 7 | 24 | 8760 |
| FORD 6CYL ICE 649/300 SN:25174-E-14-TT | ANADARKO E&P CO. - BERGE #10 12-1 | 7 | 24 | 8760 |
| NATURAL GAS - TURBINES | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NATURAL GAS - TURBINES | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NATURAL GAS - TURBINES | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NATURAL GAS - TURBINES | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NATURAL GAS - TURBINES | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NATURAL GAS - TURBINES | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NATURAL GAS - TURBINES | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NATURAL GAS - TURBINES | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 5.56 MMBTU/HR HEATER-H001 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 5.56 MMBTU/HR HEATER-H001 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 5.56 MMBTU/HR HEATER-H001 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 5.56 MMBTU/HR HEATER-H001 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 5.56 MMBTU/HR HEATER-H001 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 5.56 MMBTU/HR HEATER-H001 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 5.56 MMBTU/HR HEATER-H001 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 5.56 MMBTU/HR HEATER-H001 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 5.56 MMBTU/HR HEATER-H001 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 7.56 MMBTU/HR HEATER H002 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.231 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 25 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 118 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 11.2 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 11.2 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 11.2 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.2 | 20200201 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.4 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.7 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.6 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.6 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.023599 | 10200602 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011799 | 10200602 |
| 25 | 25 | 25 | 25 | CARBON MON | 2 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.4 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.297325 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.297325 | 10200602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.297325 | 10200602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01635 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12971 | 10200602 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.031869 | 10200602 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES, RME PETROLEUM) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES, RME PETROLEUM) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES, RME PETROLEUM) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES, RME PETROLEUM) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES, RME PETROLEUM) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES, RME PETROLEUM) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES, RME PETROLEUM) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RESOURCES, RME PETROLEUM) | X |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANADARKO E&P COMPANY LP | 1311 | | -103.0670136 | 38.9466398055555 | SW NW SEC 1 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0670136 | 38.9466398055555 | SW NW SEC 1 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0670136 | 38.9466398055555 | SW NW SEC 1 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0670136 | 38.9466398055555 | SW NW SEC 1 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0670136 | 38.9466398055555 | SW NW SEC 1 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0670136 | 38.9466398055555 | SW NW SEC 1 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0670136 | 38.9466398055555 | SW NW SEC 1 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0670136 | 38.9466398055555 | SW NW SEC 1 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.231 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 25 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 118 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 11.2 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 11.2 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 11.2 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 11.2 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.4 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 3 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.4 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 46.5 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 14.7 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.6 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.6 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.6 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 8.5 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.055468 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.027733 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 4.7 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 5.7 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.69885 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.69885 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.69885 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.03843 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.304878 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.055468 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.37 | TY | Added to Construction Permit |
| 9.81 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0209 | 003 | 02 | 71432 | 73.6 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 02 | CO | 73.6 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 02 | NO2 | 73.6 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 02 | PM10 | 73.6 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 02 | PM2.5 | 73.6 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 02 | PT | 73.6 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 02 | SO2 | 73.6 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 003 | 02 | VOC | 73.6 | MILLION CUBIC FEET BURNED | 017-0209 |
| 017 | 0209 | 004 | 01 | VOC | 6804 | MILLION CUBIC FEET GAS PRODUCED | 017-0209 |
| 017 | 0209 | 005 | 01 | VOC | 0.022 | MILLION CUBIC FEET OF GAS PRODUCED | 017-0209 |
| 017 | 0209 | 007 | 01 | VOC | 0 | 1000 GALLONS STORED | 017-0209 |
| 017 | 0209 | 008 | 01 | CO | 1.95 | TONS BURNED | 017-0209 |
| 017 | 0209 | 008 | 01 | NO2 | 1.95 | TONS BURNED | 017-0209 |
| 017 | 0209 | 008 | 01 | PM10 | 1.95 | TONS BURNED | 017-0209 |
| 017 | 0209 | 008 | 01 | PM2.5 | 1.95 | TONS BURNED | 017-0209 |
| 017 | 0209 | 008 | 01 | PT | 1.95 | TONS BURNED | 017-0209 |
| 017 | 0209 | 008 | 01 | SO2 | 1.95 | TONS BURNED | 017-0209 |
| 017 | 0209 | 008 | 01 | VOC | 1.95 | TONS BURNED | 017-0209 |
| 017 | 0209 | 009 | 01 | CO | 899.976 | 1000 GALLON THROUGHPUT | 017-0209 |
| 017 | 0209 | 009 | 01 | NO2 | 899.976 | 1000 GALLON THROUGHPUT | 017-0209 |
| 017 | 0209 | 009 | 01 | VOC | 899.976 | 1000 GALLON THROUGHPUT | 017-0209 |
| 017 | 0209 | 010 | 01 | VOC | 899.976 | 1000 GALLONS THROUGHPUT | 017-0209 |
| 017 | 0209 | 011 | 01 | VOC | 996.45 | 1000 GALLONS TRANSFERRED | 017-0209 |
| 017 | 0210 | 001 | 01 | 110543 | 0 | WELLS/YEAR IN OPERATION | 017-0210 |
| 017 | 0210 | 001 | 01 | VOC | 0 | WELLS/YEAR IN OPERATION | 017-0210 |
| 017 | 0211 | 001 | 01 | VOC | 0 | WELLS/YEAR IN OPERATION | 017-0211 |
| 017 | 0212 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0212 |
| 017 | 0212 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0212 |
| 017 | 0212 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0212 |
| 017 | 0212 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 017-0212 |
| 017 | 0212 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0212 |
| 017 | 0212 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0212 |
| 017 | 0212 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0212 |
| 017 | 0212 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0212 |
| 017 | 0212 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0212 |
| 017 | 0212 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0212 |
| 017 | 0212 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0212 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 0.433 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 73.3695652 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 89.673913 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 10.911 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 10.9110054 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 10.911 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 4.76 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | 4.9970606 |
| 97CY0207 | 68 | NO EQUIPMENT | | -1 | 1505681.8182 |
| 97CY0207 | 0 | NO EQUIPMENT | | -1 | |
| 01CY0193 | 0 | NO EQUIPMENT | | -1 | 2.99 |
| 01CY0193 | 0 | NO EQUIPMENT | | -1 | 3.16 |
| 01CY0193 | 0 | NO EQUIPMENT | | -1 | 10.23 |
| 01CY0193 | 0 | NO EQUIPMENT | | -1 | 6.9989744 |
| 01CY0193 | 0 | NO EQUIPMENT | | -1 | 10.23 |
| 01CY0193 | 0 | NO EQUIPMENT | | -1 | 3.23 |
| 01CY0193 | 0 | NO EQUIPMENT | | -1 | 15 |
| 03CY0023 | 0 | NO EQUIPMENT | | -1 | 11.5780865 |
| 03CY0023 | 0 | NO EQUIPMENT | | -1 | 2.1333902 |
| 03CY0023 | 95 | FLARING | | -1 | 1057.8059859 |
| 03CY0024 | 0 | NO EQUIPMENT | | -1 | 24.8228842 |
| 03CY0025.GF | 0 | NO EQUIPMENT | | -1 | 4.9776707 |
| 97CY0485.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0485.CN | 0 | NO EQUIPMENT | | 0 | |
| 97CY0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| 7.56 MMBTU/HR HEATER H002 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 7.56 MMBTU/HR HEATER H002 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 7.56 MMBTU/HR HEATER H002 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 7.56 MMBTU/HR HEATER H002 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 7.56 MMBTU/HR HEATER H002 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 7.56 MMBTU/HR HEATER H002 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 7.56 MMBTU/HR HEATER H002 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 7.56 MMBTU/HR HEATER H002 | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| AMINE STILL VENT EMISSIONS | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 9 STORAGE TANKS | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| ELASTIC SMART ASH INCINERATOR | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| ELASTIC SMART ASH INCINERATOR | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| ELASTIC SMART ASH INCINERATOR | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| ELASTIC SMART ASH INCINERATOR | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| ELASTIC SMART ASH INCINERATOR | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| ELASTIC SMART ASH INCINERATOR | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| ELASTIC SMART ASH INCINERATOR | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| FLASH EMISSIONS | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| FLASH EMISSIONS | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| FLASH EMISSIONS | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| 1 ATMOSPHERIC CONDENSATE TANK | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT OPERATION | DCP MIDSTREAM, LP-LADDER CREEK | 7 | 24 | 8760 |
| CRUDE OIL TANKS | UNION PACIFIC RES  HOFFMAN STATE 4136 | 7 | 24 | 8760 |
| CRUDE OIL TANKS | UNION PACIFIC RES  HOFFMAN STATE 4136 | 7 | 24 | 8760 |
| CRUDE OIL TANKS & VENTING | UNION PACIFIC RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.015934 | 10200602 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.7 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.3 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.401525 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.401525 | 10200602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.401525 | 10200602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02208 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.175168 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3 | 31000207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40799999 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002915 | 50200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.003081 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.009974 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.006824 | 50200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.009974 | 50200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003149 | 50200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.014625 | 50200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.21 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.96 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 23.8 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.17 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.48 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| FORMERLY HIGH PLAINS GAS GATHERING - HELIUM PLANT | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| Tank Battery | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.027733 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 4.7 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 5.7 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.69885 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.69885 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.69885 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.03843 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.304878 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 17 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 5.3 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.002915 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.003081 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.009974 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.006824 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.009974 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.003149 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.014625 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 5.21 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 0.96 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 23.8 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 11.17 |
| DCP MIDSTREAM, LP | 1311 | | -102.3927444 | 38.8016055555556 | SE SEC 25 T14S | 2.48 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3913611 | 38.7961388888889 | NE NE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3913611 | 38.7961388888889 | NE NE SEC 36 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0998523 | 38.893133 | SEC 27 T13S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 2.37 | TY | Added to Construction Permit |
| 9.81 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.003 | TY | Added to Construction Permit |
| 0.003 | TY | Added to Construction Permit |
| 0.01 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.01 | TY | Added to Construction Permit |
| 0.003 | TY | Added to Construction Permit |
| 0.015 | TY | Added to Construction Permit |
| 5.2 | TY | Permit |
| 1 | TY | Permit |
| 23.8 | TY | Permit |
| 11.2 | TY | Permit |
| 13.2 | TY | Added to Construction Permit |
| | | Canceled |
| 19 | TY | Canceled |
| 27 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0212 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0212 |
| 017 | 0212 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0212 |
| 017 | 0212 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0212 |
| 017 | 0212 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0212 |
| 017 | 0212 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0212 |
| 017 | 0212 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0212 |
| 017 | 0212 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0212 |
| 017 | 0212 | 004 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 017-0212 |
| 017 | 0213 | 001 | 01 | 107028 | 50.86 | MILLION CUBIC FEET BURNED | 017-0213 |
| 017 | 0213 | 001 | 01 | 50000 | 50.86 | MILLION CUBIC FEET BURNED | 017-0213 |
| 017 | 0213 | 001 | 01 | 75070 | 50.86 | MILLION CUBIC FEET BURNED | 017-0213 |
| 017 | 0213 | 001 | 01 | CO | 50.86 | MILLION CUBIC FEET BURNED | 017-0213 |
| 017 | 0213 | 001 | 01 | NO2 | 50.86 | MILLION CUBIC FEET BURNED | 017-0213 |
| 017 | 0213 | 001 | 01 | PM10 | 50.86 | MILLION CUBIC FEET BURNED | 017-0213 |
| 017 | 0213 | 001 | 01 | PM2.5 | 50.86 | MILLION CUBIC FEET BURNED | 017-0213 |
| 017 | 0213 | 001 | 01 | PT | 50.86 | MILLION CUBIC FEET BURNED | 017-0213 |
| 017 | 0213 | 001 | 01 | SO2 | 50.86 | MILLION CUBIC FEET BURNED | 017-0213 |
| 017 | 0213 | 001 | 01 | VOC | 50.86 | MILLION CUBIC FEET BURNED | 017-0213 |
| 017 | 0213 | 002 | 01 | 71432 | 239 | MILLION CUBIC FEET GAS PRODUCED | 017-0213 |
| 017 | 0213 | 002 | 01 | VOC | 239 | MILLION CUBIC FEET GAS PRODUCED | 017-0213 |
| 017 | 0213 | 003 | 01 | 110543 | 63 | 1000 GALLONS THROUGHPUT | 017-0213 |
| 017 | 0213 | 003 | 01 | 67561 | 63 | 1000 GALLONS THROUGHPUT | 017-0213 |
| 017 | 0213 | 003 | 01 | 71432 | 63 | 1000 GALLONS THROUGHPUT | 017-0213 |
| 017 | 0213 | 003 | 01 | VOC | 63 | 1000 GALLONS THROUGHPUT | 017-0213 |
| 017 | 0213 | 004 | 01 | 110543 | 993 | PROCESS-UNIT/YEAR | 017-0213 |
| 017 | 0213 | 004 | 01 | VOC | 993 | PROCESS-UNIT/YEAR | 017-0213 |
| 017 | 0214 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0214 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0214 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0214 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0214 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0214 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0214 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0214 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0214 |
| 017 | 0214 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0214 |
| 017 | 0214 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0214 |
| 017 | 0214 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0214 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0381 | 0 | NO EQUIPMENT | | -1 | |
| | 0 | | | -1 | |
| 00CY0386 | 50 | CATALYTIC OXIDIZER | | -1 | 7.8647267 |
| 00CY0386 | 90 | CATALYTIC OXIDIZER | | -1 | 511.2072355 |
| 00CY0386 | 50 | CATALYTIC OXIDIZER | | -1 | 15.7294534 |
| 00CY0386 | 93 | CATALYTIC OXIDIZER | | -1 | 7977.0799393 |
| 00CY0386 | 0 | NO EQUIPMENT | | -1 | 884.782 |
| 00CY0386 | 0 | NO EQUIPMENT | | -1 | 11.7970901 |
| 00CY0386 | 0 | NO EQUIPMENT | | -1 | 11.7970901 |
| 00CY0386 | 0 | NO EQUIPMENT | | -1 | 11.7970901 |
| 00CY0386 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00CY0386 | 50 | CATALYTIC OXIDIZER | | -1 | 243.8065277 |
| 00CY0386 | 0 | NO EQUIPMENT | | -1 | 0.8368201 |
| 00CY0386 | 0 | NO EQUIPMENT | | -1 | 21.9246862 |
| 00CY0386 | 0 | | | -1 | 20.407 |
| 00CY0386 | 0 | | | -1 | 15.94 |
| 00CY0386 | 0 | | | -1 | 0.5024 |
| 00CY0386 | 0 | NO EQUIPMENT | | -1 | 237.9 |
| 00CY0386 | 0 | | | -1 | 1.1883182 |
| 00CY0386 | 0 | | | -1 | 8.6404834 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 00CY0384 | 0 | NO EQUIPMENT | | -1 | 2.6642 |
| 00CY0384 | 0 | NO EQUIPMENT | | -1 | 1.171 |
| 00CY0384 | 0 | NO EQUIPMENT | | -1 | 1.8408 |
| 00CY0384 | 0 | NO EQUIPMENT | | -1 | 0.5064 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| FIELD NATURAL GAS PROCESSED | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| FIELD NATURAL GAS PROCESSED | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| FIELD NATURAL GAS PROCESSED | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| FIELD NATURAL GAS PROCESSED | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | DCP MIDSTREAM, LP - ARCHER | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 130TA | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 130TA | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 130TA | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 130TA | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 130TA | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 130TA | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 130TA | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 130TA | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 130TA | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 130TA | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| SIVALL TEG DEHY | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| SIVALL TEG DEHY | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| CONDENSATE TANK | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| CONDENSATE TANK | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| CONDENSATE TANK | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| CONDENSATE TANK | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | DCP MIDSTREAM, LP - CHEYENNE WELLS | 7 | 24 | 8760 |
| CAT G3515LE 130TA | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CAT G3515LE 130TA | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CAT G3515LE 130TA | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CAT G3515LE 130TA | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CAT G3515LE 130TA | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CAT G3515LE 130TA | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CAT G3515LE 130TA | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.48 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.500006 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.015258 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.62 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.642821 | 40400311 |
| 25 | 25 | 25 | 25 | METHANOL | 0.50211 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015826 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.49385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.59 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.29 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000228 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (FORMERLY HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.3721628 | 38.9713509722222 | NENE SEC 31 T | 2.48 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 0.1 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 1.3 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 0.2 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 14.2 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 22.500006 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 0.3 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 0.3 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 0.3 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 0.015258 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 3.1 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 0.1 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 2.62 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 0.642821 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 0.50211 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 0.015826 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 7.49385 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 0.59 |
| DCP MIDSTREAM, LP | 1311 | | -102.37935 | 38.89102 | SEC 30 T13S R4 | 4.29 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.2 | TY | Added to Construction Permit |
| 22.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.3 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0214 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0214 |
| 017 | 0214 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0214 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0214 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0214 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0214 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0214 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0214 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0214 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0214 |
| 017 | 0215 | 001 | 01 | CO | 30.1 | MILLION CUBIC FEET BURNED | 017-0215 |
| 017 | 0215 | 001 | 01 | NO2 | 30.1 | MILLION CUBIC FEET BURNED | 017-0215 |
| 017 | 0215 | 001 | 01 | PM10 | 30.1 | MILLION CUBIC FEET BURNED | 017-0215 |
| 017 | 0215 | 001 | 01 | PM2.5 | 30.1 | MILLION CUBIC FEET BURNED | 017-0215 |
| 017 | 0215 | 001 | 01 | PT | 30.1 | MILLION CUBIC FEET BURNED | 017-0215 |
| 017 | 0215 | 001 | 01 | SO2 | 30.1 | MILLION CUBIC FEET BURNED | 017-0215 |
| 017 | 0215 | 001 | 01 | VOC | 30.1 | MILLION CUBIC FEET BURNED | 017-0215 |
| 017 | 0215 | 002 | 01 | 100414 | 995.1 | MILLION CUBIC FEET GAS PRODUCED | 017-0215 |
| 017 | 0215 | 002 | 01 | 110543 | 995.1 | MILLION CUBIC FEET GAS PRODUCED | 017-0215 |
| 017 | 0215 | 002 | 01 | 1330207 | 995.1 | MILLION CUBIC FEET GAS PRODUCED | 017-0215 |
| 017 | 0215 | 002 | 01 | 71432 | 995.1 | MILLION CUBIC FEET GAS PRODUCED | 017-0215 |
| 017 | 0215 | 002 | 01 | VOC | 995.1 | MILLION CUBIC FEET GAS PRODUCED | 017-0215 |
| 017 | 0215 | 003 | 01 | VOC | 242.088 | 1000 BARRELS PRODUCED | 017-0215 |
| 017 | 0215 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 017-0215 |
| 017 | 0216 | 001 | 01 | CO | 1.877 | MILLION CUBIC FEET BURNED | 017-0216 |
| 017 | 0216 | 001 | 01 | NO2 | 1.877 | MILLION CUBIC FEET BURNED | 017-0216 |
| 017 | 0216 | 001 | 01 | PM10 | 1.877 | MILLION CUBIC FEET BURNED | 017-0216 |
| 017 | 0216 | 001 | 01 | PM2.5 | 1.877 | MILLION CUBIC FEET BURNED | 017-0216 |
| 017 | 0216 | 001 | 01 | PT | 1.877 | MILLION CUBIC FEET BURNED | 017-0216 |
| 017 | 0216 | 001 | 01 | SO2 | 1.877 | MILLION CUBIC FEET BURNED | 017-0216 |
| 017 | 0216 | 001 | 01 | VOC | 1.877 | MILLION CUBIC FEET BURNED | 017-0216 |
| 017 | 0218 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0218 |
| 017 | 0218 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0218 |
| 017 | 0218 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0218 |
| 017 | 0218 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0218 |
| 017 | 0218 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0218 |
| 017 | 0218 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0218 |
| 017 | 0218 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0218 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00CY0384 | 0 | NO EQUIPMENT | | -1 | 12.768 |
| 03CY0285.CN | 0 | NO EQUIPMENT | | 0 | |
| 03CY0285.CN | 0 | NO EQUIPMENT | | 0 | |
| 03CY0285.CN | 0 | NO EQUIPMENT | | 0 | |
| 03CY0285.CN | 0 | NO EQUIPMENT | | 0 | |
| 03CY0285.CN | 0 | NO EQUIPMENT | | 0 | |
| 03CY0285.CN | 0 | NO EQUIPMENT | | 0 | |
| 03CY0285.CN | 0 | NO EQUIPMENT | | 0 | |
| 03CY0285.CN | 0 | NO EQUIPMENT | | 0 | |
| 00CY0382 | 0 | NO EQUIPMENT | | -1 | 863.7873754 |
| 00CY0382 | 0 | NO EQUIPMENT | | -1 | 863.7873754 |
| 00CY0382 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00CY0382 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00CY0382 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00CY0382 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00CY0382 | 0 | NO EQUIPMENT | | -1 | 604.6511628 |
| 00CY0382 | 0 | NO EQUIPMENT | | -1 | 2.6730982 |
| 00CY0382 | 0 | NO EQUIPMENT | | -1 | 2.9745754 |
| 00CY0382 | 0 | NO EQUIPMENT | | -1 | 1.8490604 |
| 00CY0382 | 0 | NO EQUIPMENT | | -1 | 0.5024621 |
| 00CY0382 | 0 | NO EQUIPMENT | | -1 | 12.7625364 |
| 00CY0382 | 0 | NO EQUIPMENT | | -1 | 47.0903143 |
| 00CY0382 | 0 | | | -1 | |
| 97CY0919.XP | 0 | NO EQUIPMENT | | -1 | 441 |
| 97CY0919.XP | 0 | NO EQUIPMENT | | -1 | 3360 |
| 97CY0919.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 97CY0919.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 97CY0919.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 97CY0919.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97CY0919.XP | 0 | NO EQUIPMENT | | -1 | 189 |
| 99CY0868.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0868.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0868.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0868.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0868.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0868.CN | 0 | NO EQUIPMENT | | 0 | |
| 99CY0868.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATCO GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CATERPILLAR ICE NAT GAS FIRED | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CATERPILLAR ICE NAT GAS FIRED | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CATERPILLAR ICE NAT GAS FIRED | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CATERPILLAR ICE NAT GAS FIRED | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CATERPILLAR ICE NAT GAS FIRED | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CATERPILLAR ICE NAT GAS FIRED | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CATERPILLAR ICE NAT GAS FIRED | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CATERPILLAR ICE NAT GAS FIRED | DCP MIDSTREAM, LP- GREAT SMOKEY | 7 | 24 | 8760 |
| CAT G3512LE 130TA ENGINE | DCP MIDSTREAM - W ARAPAHOE CS | 7 | 24 | 8760 |
| CAT G3512LE 130TA ENGINE | DCP MIDSTREAM - W ARAPAHOE CS | 7 | 24 | 8760 |
| CAT G3512LE 130TA ENGINE | DCP MIDSTREAM - W ARAPAHOE CS | 7 | 24 | 8760 |
| CAT G3512LE 130TA ENGINE | DCP MIDSTREAM - W ARAPAHOE CS | 7 | 24 | 8760 |
| CAT G3512LE 130TA ENGINE | DCP MIDSTREAM - W ARAPAHOE CS | 7 | 24 | 8760 |
| CAT G3512LE 130TA ENGINE | DCP MIDSTREAM - W ARAPAHOE CS | 7 | 24 | 8760 |
| CAT G3512LE 130TA ENGINE | DCP MIDSTREAM - W ARAPAHOE CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | DCP MIDSTREAM - W ARAPAHOE CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | DCP MIDSTREAM - W ARAPAHOE CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | DCP MIDSTREAM - W ARAPAHOE CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | DCP MIDSTREAM - W ARAPAHOE CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | DCP MIDSTREAM - W ARAPAHOE CS | 7 | 24 | 8760 |
| (1) CONDENSATE TANK | DCP MIDSTREAM - W ARAPAHOE CS | 7 | 24 | 8760 |
| equipment leaks | DCP MIDSTREAM - W ARAPAHOE CS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | HERMAN L LOEB KRISS A-5 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | HERMAN L LOEB KRISS A-5 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | HERMAN L LOEB KRISS A-5 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | HERMAN L LOEB KRISS A-5 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | HERMAN L LOEB KRISS A-5 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | HERMAN L LOEB KRISS A-5 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | HERMAN L LOEB KRISS A-5 | 7 | 24 | 8760 |
| AJAX DPC NAT GAS ENG | UNION PACIFIC RESOURCES - HOFFMAN #2 | 1 | 1 | 1 |
| AJAX DPC NAT GAS ENG | UNION PACIFIC RESOURCES - HOFFMAN #2 | 1 | 1 | 1 |
| AJAX DPC NAT GAS ENG | UNION PACIFIC RESOURCES - HOFFMAN #2 | 1 | 1 | 1 |
| AJAX DPC NAT GAS ENG | UNION PACIFIC RESOURCES - HOFFMAN #2 | 1 | 1 | 1 |
| AJAX DPC NAT GAS ENG | UNION PACIFIC RESOURCES - HOFFMAN #2 | 1 | 1 | 1 |
| AJAX DPC NAT GAS ENG | UNION PACIFIC RESOURCES - HOFFMAN #2 | 1 | 1 | 1 |
| AJAX DPC NAT GAS ENG | UNION PACIFIC RESOURCES - HOFFMAN #2 | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 13 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1505 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1505 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1505 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00903 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.1 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 1.33 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.48 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.92 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.25 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.35 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7 | 31088811 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.413879 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.15336 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.009385 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.009385 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.009385 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000563 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.177377 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| NATURAL GAS GATHERING (WAS HIGH PLAINS GAS GATHERING) | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| PRODUCING OIL WELL | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.07852 | 38.6658 | SEC 13 T16S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.09954 | 38.82046 | SEC 22 T14S R4 | 13 |
| DCP MIDSTREAM, LP | 1311 | | -102.09954 | 38.82046 | SEC 22 T14S R4 | 13 |
| DCP MIDSTREAM, LP | 1311 | | -102.09954 | 38.82046 | SEC 22 T14S R4 | 0.1505 |
| DCP MIDSTREAM, LP | 1311 | | -102.09954 | 38.82046 | SEC 22 T14S R4 | 0.1505 |
| DCP MIDSTREAM, LP | 1311 | | -102.09954 | 38.82046 | SEC 22 T14S R4 | 0.1505 |
| DCP MIDSTREAM, LP | 1311 | | -102.09954 | 38.82046 | SEC 22 T14S R4 | 0.00903 |
| DCP MIDSTREAM, LP | 1311 | | -102.09954 | 38.82046 | SEC 22 T14S R4 | 9.1 |
| DCP MIDSTREAM, LP | 1311 | | -102.09954 | 38.82046 | SEC 22 T14S R4 | 1.33 |
| DCP MIDSTREAM, LP | 1311 | | -102.09954 | 38.82046 | SEC 22 T14S R4 | 1.48 |
| DCP MIDSTREAM, LP | 1311 | | -102.09954 | 38.82046 | SEC 22 T14S R4 | 0.92 |
| DCP MIDSTREAM, LP | 1311 | | -102.09954 | 38.82046 | SEC 22 T14S R4 | 0.25 |
| DCP MIDSTREAM, LP | 1311 | | -102.09954 | 38.82046 | SEC 22 T14S R4 | 6.35 |
| DCP MIDSTREAM, LP | 1311 | | -102.09954 | 38.82046 | SEC 22 T14S R4 | 5.7 |
| DCP MIDSTREAM, LP | 1311 | | -102.09954 | 38.82046 | SEC 22 T14S R4 | 4.7 |
| HERMAN L. LOEB | 1311 | | -102.0665047 | 38.6713003611111 | SEC 18 T16S R4 | 0.413879 |
| HERMAN L. LOEB | 1311 | | -102.0665047 | 38.6713003611111 | SEC 18 T16S R4 | 3.15336 |
| HERMAN L. LOEB | 1311 | | -102.0665047 | 38.6713003611111 | SEC 18 T16S R4 | 0.009385 |
| HERMAN L. LOEB | 1311 | | -102.0665047 | 38.6713003611111 | SEC 18 T16S R4 | 0.009385 |
| HERMAN L. LOEB | 1311 | | -102.0665047 | 38.6713003611111 | SEC 18 T16S R4 | 0.009385 |
| HERMAN L. LOEB | 1311 | | -102.0665047 | 38.6713003611111 | SEC 18 T16S R4 | 0.000563 |
| HERMAN L. LOEB | 1311 | | -102.0665047 | 38.6713003611111 | SEC 18 T16S R4 | 0.177377 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3977889 | 38.7912 | SEC 36 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3977889 | 38.7912 | SEC 36 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3977889 | 38.7912 | SEC 36 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3977889 | 38.7912 | SEC 36 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3977889 | 38.7912 | SEC 36 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3977889 | 38.7912 | SEC 36 T14S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3977889 | 38.7912 | SEC 36 T14S R4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 1.4 | TY | Canceled |
| 10.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0218 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0218 |
| 017 | 0219 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0219 |
| 017 | 0219 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0219 |
| 017 | 0219 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0219 |
| 017 | 0219 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0219 |
| 017 | 0219 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0219 |
| 017 | 0219 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0219 |
| 017 | 0219 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0219 |
| 017 | 0219 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0219 |
| 017 | 0220 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0220 |
| 017 | 0220 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0220 |
| 017 | 0220 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0220 |
| 017 | 0220 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0220 |
| 017 | 0220 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0220 |
| 017 | 0220 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 017-0220 |
| 017 | 0220 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0220 |
| 017 | 0220 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0220 |
| 017 | 0220 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0220 |
| 017 | 0221 | 001 | 01 | 50000 | 2.6 | MILLION CUBIC FEET BURNED | 017-0221 |
| 017 | 0221 | 001 | 01 | 75070 | 2.6 | MILLION CUBIC FEET BURNED | 017-0221 |
| 017 | 0221 | 001 | 01 | CO | 2.6 | MILLION CUBIC FEET BURNED | 017-0221 |
| 017 | 0221 | 001 | 01 | NO2 | 2.6 | MILLION CUBIC FEET BURNED | 017-0221 |
| 017 | 0221 | 001 | 01 | PM10 | 2.6 | MILLION CUBIC FEET BURNED | 017-0221 |
| 017 | 0221 | 001 | 01 | PM2.5 | 2.6 | MILLION CUBIC FEET BURNED | 017-0221 |
| 017 | 0221 | 001 | 01 | PT | 2.6 | MILLION CUBIC FEET BURNED | 017-0221 |
| 017 | 0221 | 001 | 01 | SO2 | 2.6 | MILLION CUBIC FEET BURNED | 017-0221 |
| 017 | 0221 | 001 | 01 | VOC | 2.6 | MILLION CUBIC FEET BURNED | 017-0221 |
| 017 | 0222 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0222 |
| 017 | 0222 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 017-0222 |
| 017 | 0222 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0222 |
| 017 | 0222 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0222 |
| 017 | 0222 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0222 |
| 017 | 0222 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0222 |
| 017 | 0222 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0222 |
| 017 | 0222 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0222 |
| 017 | 0223 | 001 | 01 | 50000 | 3.4 | MILLION CUBIC FEET BURNED | 017-0223 |
| 017 | 0223 | 001 | 01 | CO | 3.4 | MILLION CUBIC FEET BURNED | 017-0223 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99CY0868.CN | 0 | NO EQUIPMENT | | 0 | |
| 00CY0357 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0357 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0357 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0357 | 0 | NO EQUIPMENT | | -1 | |
| 00CY0357 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00CY0357 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00CY0357 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00CY0357 | 0 | NO EQUIPMENT | | -1 | 515.0215 |
| 00CY0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 00CY0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 00CY0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 00CY0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 00CY0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 00CY0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 00CY0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 00CY0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 00CY0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 00CY0759.XP | 0 | NO EQUIPMENT | | -1 | 62.6923077 |
| 00CY0759.XP | 0 | NO EQUIPMENT | | -1 | 33.4615385 |
| 00CY0759.XP | 0 | NO EQUIPMENT | | -1 | 623.0769231 |
| 00CY0759.XP | 0 | NO EQUIPMENT | | -1 | 830.7692308 |
| 00CY0759.XP | 0 | NO EQUIPMENT | | -1 | 46.1538462 |
| 00CY0759.XP | 0 | NO EQUIPMENT | | -1 | 46.1538462 |
| 00CY0759.XP | 0 | NO EQUIPMENT | | -1 | 46.1538462 |
| 00CY0759.XP | 0 | NO EQUIPMENT | | -1 | 0.7692308 |
| 00CY0759.XP | 0 | NO EQUIPMENT | | -1 | 123.0769231 |
| 01CY0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 01CY0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 01CY0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 01CY0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 01CY0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 01CY0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 01CY0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 01CY0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 01CY0158.XP | 0 | NO EQUIPMENT | | -1 | 89.1176471 |
| 01CY0158.XP | 0 | NO EQUIPMENT | | -1 | 3717.6470588 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC NAT GAS ENG | UNION PACIFIC RESOURCES - HOFFMAN #2 | 1 | 1 | 1 |
| NATURAL GAS ENGINE RATED AT 145 HP | DUKE ENERGY FIELD SERVICES - ISLEY WELL | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 145 HP | DUKE ENERGY FIELD SERVICES - ISLEY WELL | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 145 HP | DUKE ENERGY FIELD SERVICES - ISLEY WELL | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 145 HP | DUKE ENERGY FIELD SERVICES - ISLEY WELL | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 145 HP | DUKE ENERGY FIELD SERVICES - ISLEY WELL | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 145 HP | DUKE ENERGY FIELD SERVICES - ISLEY WELL | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 145 HP | DUKE ENERGY FIELD SERVICES - ISLEY WELL | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 145 HP | DUKE ENERGY FIELD SERVICES - ISLEY WELL | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - DUCHANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - DUCHANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - DUCHANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - DUCHANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - DUCHANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - DUCHANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - DUCHANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - DUCHANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - DUCHANT | 7 | 24 | 8760 |
| AJAX EA 30 NAT GAS ENG RATED AT 25 HP | CITATION O & G - UNIT #173 23-9 | 7 | 24 | 8760 |
| AJAX EA 30 NAT GAS ENG RATED AT 25 HP | CITATION O & G - UNIT #173 23-9 | 7 | 24 | 8760 |
| AJAX EA 30 NAT GAS ENG RATED AT 25 HP | CITATION O & G - UNIT #173 23-9 | 7 | 24 | 8760 |
| AJAX EA 30 NAT GAS ENG RATED AT 25 HP | CITATION O & G - UNIT #173 23-9 | 7 | 24 | 8760 |
| AJAX EA 30 NAT GAS ENG RATED AT 25 HP | CITATION O & G - UNIT #173 23-9 | 7 | 24 | 8760 |
| AJAX EA 30 NAT GAS ENG RATED AT 25 HP | CITATION O & G - UNIT #173 23-9 | 7 | 24 | 8760 |
| AJAX EA 30 NAT GAS ENG RATED AT 25 HP | CITATION O & G - UNIT #173 23-9 | 7 | 24 | 8760 |
| AJAX EA 30 NAT GAS ENG RATED AT 25 HP | CITATION O & G - UNIT #173 23-9 | 7 | 24 | 8760 |
| AJAX EA 30 NAT GAS ENG RATED AT 25 HP | CITATION O & G - UNIT #173 23-9 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:35114 | ANADARKO E&P CO. - MITCHELL #3 14-35 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:35114 | ANADARKO E&P CO. - MITCHELL #3 14-35 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:35114 | ANADARKO E&P CO. - MITCHELL #3 14-35 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:35114 | ANADARKO E&P CO. - MITCHELL #3 14-35 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:35114 | ANADARKO E&P CO. - MITCHELL #3 14-35 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:35114 | ANADARKO E&P CO. - MITCHELL #3 14-35 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:35114 | ANADARKO E&P CO. - MITCHELL #3 14-35 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:35114 | ANADARKO E&P CO. - MITCHELL #3 14-35 | 7 | 24 | 8760 |
| WAUKESHAA, VRG31OU, SN; 309677 | CITATION O & G - ARAPAHOE UNIT #139 | 7 | 24 | 8760 |
| WAUKESHAA, VRG31OU, SN; 309677 | CITATION O & G - ARAPAHOE UNIT #139 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0815 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0435 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.81 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.08 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1515 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.32 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING WELLHEAD SITE | X |
| NATURAL GAS GATHERING WELLHEAD SITE | X |
| NATURAL GAS GATHERING WELLHEAD SITE | X |
| NATURAL GAS GATHERING WELLHEAD SITE | X |
| NATURAL GAS GATHERING WELLHEAD SITE | X |
| NATURAL GAS GATHERING WELLHEAD SITE | X |
| NATURAL GAS GATHERING WELLHEAD SITE | X |
| NATURAL GAS GATHERING WELLHEAD SITE | X |
| NATURAL GAS GATHERING WELLHEAD SITE | X |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.3977889 | 38.7912 | SEC 36 T14S R4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.6531444 | 38.8779111111111 | NE/4 SEC 34 T1 | |
| DCP MIDSTREAM, LP | 1311 | | -102.6531444 | 38.8779111111111 | NE/4 SEC 34 T1 | |
| DCP MIDSTREAM, LP | 1311 | | -102.6531444 | 38.8779111111111 | NE/4 SEC 34 T1 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.6531444 | 38.8779111111111 | NE/4 SEC 34 T1 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.6531444 | 38.8779111111111 | NE/4 SEC 34 T1 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.6531444 | 38.8779111111111 | NE/4 SEC 34 T1 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.6531444 | 38.8779111111111 | NE/4 SEC 34 T1 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -102.6531444 | 38.8779111111111 | NE/4 SEC 34 T1 | 0 |
| DCP MIDSTREAM, LP | 4922 | | -102.6699833 | 38.8870361111111 | NESE SEC 28 T1 | 0 |
| DCP MIDSTREAM, LP | 4922 | | -102.6699833 | 38.8870361111111 | NESE SEC 28 T1 | 0 |
| DCP MIDSTREAM, LP | 4922 | | -102.6699833 | 38.8870361111111 | NESE SEC 28 T1 | 0 |
| DCP MIDSTREAM, LP | 4922 | | -102.6699833 | 38.8870361111111 | NESE SEC 28 T1 | 0 |
| DCP MIDSTREAM, LP | 4922 | | -102.6699833 | 38.8870361111111 | NESE SEC 28 T1 | 0 |
| DCP MIDSTREAM, LP | 4922 | | -102.6699833 | 38.8870361111111 | NESE SEC 28 T1 | 0 |
| DCP MIDSTREAM, LP | 4922 | | -102.6699833 | 38.8870361111111 | NESE SEC 28 T1 | 0 |
| DCP MIDSTREAM, LP | 4922 | | -102.6699833 | 38.8870361111111 | NESE SEC 28 T1 | 0 |
| DCP MIDSTREAM, LP | 4922 | | -102.6699833 | 38.8870361111111 | NESE SEC 28 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.120425 | 38.8477361111111 | NE SW SEC 9 T1 | 0.0815 |
| CITATION OIL & GAS CORP. | 1311 | | -102.120425 | 38.8477361111111 | NE SW SEC 9 T1 | 0.0435 |
| CITATION OIL & GAS CORP. | 1311 | | -102.120425 | 38.8477361111111 | NE SW SEC 9 T1 | 0.81 |
| CITATION OIL & GAS CORP. | 1311 | | -102.120425 | 38.8477361111111 | NE SW SEC 9 T1 | 1.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.120425 | 38.8477361111111 | NE SW SEC 9 T1 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.120425 | 38.8477361111111 | NE SW SEC 9 T1 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.120425 | 38.8477361111111 | NE SW SEC 9 T1 | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.120425 | 38.8477361111111 | NE SW SEC 9 T1 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.120425 | 38.8477361111111 | NE SW SEC 9 T1 | 0.16 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0870194 | 38.8735166666667 | SW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0870194 | 38.8735166666667 | SW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0870194 | 38.8735166666667 | SW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0870194 | 38.8735166666667 | SW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0870194 | 38.8735166666667 | SW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0870194 | 38.8735166666667 | SW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0870194 | 38.8735166666667 | SW SW SEC 35 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0870194 | 38.8735166666667 | SW SW SEC 35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0934056 | 38.8039416666667 | NE SE SEC 27 T | 0.1515 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0934056 | 38.8039416666667 | NE SE SEC 27 T | 6.32 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.3 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7 | TY | Added to Construction Permit |
| 23 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 2.8 | TY | Canceled |
| 29.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.8 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 0.2065 | TY | Canceled |
| 0.0379 | TY | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| 0.2065 | TY | Added to Construction Permit |
| 6.32 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0223 | 001 | 01 | NO2 | 3.4 | MILLION CUBIC FEET BURNED | 017-0223 |
| 017 | 0223 | 001 | 01 | PM10 | 3.4 | MILLION CUBIC FEET BURNED | 017-0223 |
| 017 | 0223 | 001 | 01 | PM2.5 | 3.4 | MILLION CUBIC FEET BURNED | 017-0223 |
| 017 | 0223 | 001 | 01 | PT | 3.4 | MILLION CUBIC FEET BURNED | 017-0223 |
| 017 | 0223 | 001 | 01 | SO2 | 3.4 | MILLION CUBIC FEET BURNED | 017-0223 |
| 017 | 0223 | 001 | 01 | VOC | 3.4 | MILLION CUBIC FEET BURNED | 017-0223 |
| 017 | 0224 | 001 | 01 | 50000 | 3.5 | MILLION CUBIC FEET BURNED | 017-0224 |
| 017 | 0224 | 001 | 01 | 71432 | 3.5 | MILLION CUBIC FEET BURNED | 017-0224 |
| 017 | 0224 | 001 | 01 | 75070 | 3.5 | MILLION CUBIC FEET BURNED | 017-0224 |
| 017 | 0224 | 001 | 01 | CO | 3.5 | MILLION CUBIC FEET BURNED | 017-0224 |
| 017 | 0224 | 001 | 01 | NO2 | 3.5 | MILLION CUBIC FEET BURNED | 017-0224 |
| 017 | 0224 | 001 | 01 | PM10 | 3.5 | MILLION CUBIC FEET BURNED | 017-0224 |
| 017 | 0224 | 001 | 01 | PM2.5 | 3.5 | MILLION CUBIC FEET BURNED | 017-0224 |
| 017 | 0224 | 001 | 01 | PT | 3.5 | MILLION CUBIC FEET BURNED | 017-0224 |
| 017 | 0224 | 001 | 01 | SO2 | 3.5 | MILLION CUBIC FEET BURNED | 017-0224 |
| 017 | 0224 | 001 | 01 | VOC | 3.5 | MILLION CUBIC FEET BURNED | 017-0224 |
| 017 | 0225 | 001 | 01 | 50000 | 4.79 | MILLION CUBIC FEET BURNED | 017-0225 |
| 017 | 0225 | 001 | 01 | 71432 | 4.79 | MILLION CUBIC FEET BURNED | 017-0225 |
| 017 | 0225 | 001 | 01 | CO | 4.79 | MILLION CUBIC FEET BURNED | 017-0225 |
| 017 | 0225 | 001 | 01 | NO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0225 |
| 017 | 0225 | 001 | 01 | PM10 | 4.79 | MILLION CUBIC FEET BURNED | 017-0225 |
| 017 | 0225 | 001 | 01 | PM2.5 | 4.79 | MILLION CUBIC FEET BURNED | 017-0225 |
| 017 | 0225 | 001 | 01 | PT | 4.79 | MILLION CUBIC FEET BURNED | 017-0225 |
| 017 | 0225 | 001 | 01 | SO2 | 4.79 | MILLION CUBIC FEET BURNED | 017-0225 |
| 017 | 0225 | 001 | 01 | VOC | 4.79 | MILLION CUBIC FEET BURNED | 017-0225 |
| 017 | 0226 | 001 | 01 | 50000 | 3.4 | MILLION CUBIC FEET BURNED | 017-0226 |
| 017 | 0226 | 001 | 01 | 71432 | 3.4 | MILLION CUBIC FEET BURNED | 017-0226 |
| 017 | 0226 | 001 | 01 | CO | 3.4 | MILLION CUBIC FEET BURNED | 017-0226 |
| 017 | 0226 | 001 | 01 | NO2 | 3.4 | MILLION CUBIC FEET BURNED | 017-0226 |
| 017 | 0226 | 001 | 01 | PM10 | 3.4 | MILLION CUBIC FEET BURNED | 017-0226 |
| 017 | 0226 | 001 | 01 | PM2.5 | 3.4 | MILLION CUBIC FEET BURNED | 017-0226 |
| 017 | 0226 | 001 | 01 | PT | 3.4 | MILLION CUBIC FEET BURNED | 017-0226 |
| 017 | 0226 | 001 | 01 | SO2 | 3.4 | MILLION CUBIC FEET BURNED | 017-0226 |
| 017 | 0226 | 001 | 01 | VOC | 3.4 | MILLION CUBIC FEET BURNED | 017-0226 |
| 017 | 0232 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0232 |
| 017 | 0232 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0232 |
| 017 | 0232 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 017-0232 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01CY0158.XP | 0 | NO EQUIPMENT | | -1 | 2270.5882353 |
| 01CY0158.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 01CY0158.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 01CY0158.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 01CY0158.XP | 0 | NO EQUIPMENT | | -1 | 0.5882353 |
| 01CY0158.XP | 0 | NO EQUIPMENT | | -1 | 29.4117647 |
| 01CY0159.XP | 0 | NO EQUIPMENT | | -1 | 64.8571429 |
| 01CY0159.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 01CY0159.XP | 0 | NO EQUIPMENT | | -1 | 33.1428571 |
| 01CY0159.XP | 0 | NO EQUIPMENT | | -1 | 645.7142857 |
| 01CY0159.XP | 0 | NO EQUIPMENT | | -1 | 862.8571429 |
| 01CY0159.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |
| 01CY0159.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |
| 01CY0159.XP | 0 | NO EQUIPMENT | | -1 | 45.7142857 |
| 01CY0159.XP | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| 01CY0159.XP | 0 | NO EQUIPMENT | | -1 | 120 |
| 01CY0160 | 0 | NO EQUIPMENT | | -1 | 30.2713987 |
| 01CY0160 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01CY0160 | 0 | NO EQUIPMENT | | -1 | 300.6263048 |
| 01CY0160 | 0 | NO EQUIPMENT | | -1 | 3549.0605428 |
| 01CY0160 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01CY0160 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01CY0160 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01CY0160 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01CY0160 | 0 | NO EQUIPMENT | | -1 | 137.7870564 |
| 01CY0163.XP | 0 | NO EQUIPMENT | | -1 | 30.2941176 |
| 01CY0163.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 01CY0163.XP | 0 | NO EQUIPMENT | | -1 | 3717.6470588 |
| 01CY0163.XP | 0 | NO EQUIPMENT | | -1 | 2270.5882353 |
| 01CY0163.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 01CY0163.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 01CY0163.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 01CY0163.XP | 0 | NO EQUIPMENT | | -1 | 0.5882353 |
| 01CY0163.XP | 0 | NO EQUIPMENT | | -1 | 29.4117647 |
| 02CY0615.CN | 0 | NO EQUIPMENT | | 0 | |
| 02CY0615.CN | 0 | NO EQUIPMENT | | 0 | |
| 02CY0615.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHAA, VRG31OU, SN; 309677 | CITATION O & G - ARAPAHOE UNIT #139 | 7 | 24 | 8760 |
| WAUKESHAA, VRG31OU, SN; 309677 | CITATION O & G - ARAPAHOE UNIT #139 | 7 | 24 | 8760 |
| WAUKESHAA, VRG31OU, SN; 309677 | CITATION O & G - ARAPAHOE UNIT #139 | 7 | 24 | 8760 |
| WAUKESHAA, VRG31OU, SN; 309677 | CITATION O & G - ARAPAHOE UNIT #139 | 7 | 24 | 8760 |
| WAUKESHAA, VRG31OU, SN; 309677 | CITATION O & G - ARAPAHOE UNIT #139 | 7 | 24 | 8760 |
| WAUKESHAA, VRG31OU, SN; 309677 | CITATION O & G - ARAPAHOE UNIT #139 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:EA 42 36HP SN:N/A | CITATION O & G - ARAPAHOE UNIT #180 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:EA 42 36HP SN:N/A | CITATION O & G - ARAPAHOE UNIT #180 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:EA 42 36HP SN:N/A | CITATION O & G - ARAPAHOE UNIT #180 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:EA 42 36HP SN:N/A | CITATION O & G - ARAPAHOE UNIT #180 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:EA 42 36HP SN:N/A | CITATION O & G - ARAPAHOE UNIT #180 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:EA 42 36HP SN:N/A | CITATION O & G - ARAPAHOE UNIT #180 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:EA 42 36HP SN:N/A | CITATION O & G - ARAPAHOE UNIT #180 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:EA 42 36HP SN:N/A | CITATION O & G - ARAPAHOE UNIT #180 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:EA 42 36HP SN:N/A | CITATION O & G - ARAPAHOE UNIT #180 | 7 | 24 | 8760 |
| AJAX NAT GAS ICE MD:EA 42 36HP SN:N/A | CITATION O & G - ARAPAHOE UNIT #180 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:12506 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:12506 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:12506 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:12506 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:12506 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:12506 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:12506 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:12506 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE MD:VRG 310 SN:12506 | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:2068-R22-T | CITATION O & G - CHRISTOPHER #5 41-1 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:2068-R22-T | CITATION O & G - CHRISTOPHER #5 41-1 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:2068-R22-T | CITATION O & G - CHRISTOPHER #5 41-1 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:2068-R22-T | CITATION O & G - CHRISTOPHER #5 41-1 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:2068-R22-T | CITATION O & G - CHRISTOPHER #5 41-1 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:2068-R22-T | CITATION O & G - CHRISTOPHER #5 41-1 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:2068-R22-T | CITATION O & G - CHRISTOPHER #5 41-1 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:2068-R22-T | CITATION O & G - CHRISTOPHER #5 41-1 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:2068-R22-T | CITATION O & G - CHRISTOPHER #5 41-1 | 7 | 24 | 8760 |
| FORD CSG-649 RATED AT 30 HP | ANADARKO E&P CO. - EAST BIG TIMBER | 7 | 24 | 8760 |
| FORD CSG-649 RATED AT 30 HP | ANADARKO E&P CO. - EAST BIG TIMBER | 7 | 24 | 8760 |
| FORD CSG-649 RATED AT 30 HP | ANADARKO E&P CO. - EAST BIG TIMBER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.86 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1135 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.058 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.13 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.51 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02395 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02395 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02395 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001437 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0515 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.32 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.86 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRED PUMP JACK ENGINE | O |
| NATURAL GAS FIRE PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRE PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRE PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -102.0934056 | 38.8039416666667 | NE SE SEC 27 T | 3.86 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0934056 | 38.8039416666667 | NE SE SEC 27 T | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0934056 | 38.8039416666667 | NE SE SEC 27 T | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0934056 | 38.8039416666667 | NE SE SEC 27 T | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0934056 | 38.8039416666667 | NE SE SEC 27 T | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0934056 | 38.8039416666667 | NE SE SEC 27 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0973917 | 38.8111138888889 | NW NE SEC 27 | 0.1135 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0973917 | 38.8111138888889 | NW NE SEC 27 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0973917 | 38.8111138888889 | NW NE SEC 27 | 0.058 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0973917 | 38.8111138888889 | NW NE SEC 27 | 1.13 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0973917 | 38.8111138888889 | NW NE SEC 27 | 1.51 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0973917 | 38.8111138888889 | NW NE SEC 27 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0973917 | 38.8111138888889 | NW NE SEC 27 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0973917 | 38.8111138888889 | NW NE SEC 27 | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0973917 | 38.8111138888889 | NW NE SEC 27 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0973917 | 38.8111138888889 | NW NE SEC 27 | 0.21 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0775583 | 38.9355777777778 | NW NE SEC 11 | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0775583 | 38.9355777777778 | NW NE SEC 11 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0775583 | 38.9355777777778 | NW NE SEC 11 | 0.72 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0775583 | 38.9355777777778 | NW NE SEC 11 | 8.5 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0775583 | 38.9355777777778 | NW NE SEC 11 | 0.02395 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0775583 | 38.9355777777778 | NW NE SEC 11 | 0.02395 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0775583 | 38.9355777777778 | NW NE SEC 11 | 0.02395 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0775583 | 38.9355777777778 | NW NE SEC 11 | 0.001437 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0775583 | 38.9355777777778 | NW NE SEC 11 | 0.33 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533972 | 39.0375861111111 | NE NE SEC 1 T1 | 0.0515 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533972 | 39.0375861111111 | NE NE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533972 | 39.0375861111111 | NE NE SEC 1 T1 | 6.32 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533972 | 39.0375861111111 | NE NE SEC 1 T1 | 3.86 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533972 | 39.0375861111111 | NE NE SEC 1 T1 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533972 | 39.0375861111111 | NE NE SEC 1 T1 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533972 | 39.0375861111111 | NE NE SEC 1 T1 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533972 | 39.0375861111111 | NE NE SEC 1 T1 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533972 | 39.0375861111111 | NE NE SEC 1 T1 | 0.05 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1830222 | 39.0444083333333 | NW NW SEC 1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1830222 | 39.0444083333333 | NW NW SEC 1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1830222 | 39.0444083333333 | NW NW SEC 1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.86 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| 0.2065 | TY | Added to Construction Permit |
| 0.0379 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 0.2065 | TY | Added to Construction Permit |
| 0.0379 | TY | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.0379 | TY | Added to Construction Permit |
| 11.31 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.09 | TY | Added to Construction Permit |
| 2.5 | TY | Canceled |
| 2.9 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0232 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 017-0232 |
| 017 | 0232 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 017-0232 |
| 017 | 0232 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0232 |
| 017 | 0233 | 001 | 01 | VOC | 0 | BARRELS-PROCESSED | 017-0233 |
| 017 | 0234 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 017-0234 |
| 017 | 0234 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0234 |
| 017 | 0235 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0235 |
| 017 | 0236 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0236 |
| 017 | 0237 | 001 | 01 | 110543 | 225.33 | 1000 GALLONS THROUGHPUT | 017-0237 |
| 017 | 0237 | 001 | 01 | VOC | 225.33 | 1000 GALLONS THROUGHPUT | 017-0237 |
| 017 | 0237 | 002 | 01 | 50000 | 3.3 | MILLION CUBIC FEET BURNED | 017-0237 |
| 017 | 0237 | 002 | 01 | CO | 3.3 | MILLION CUBIC FEET BURNED | 017-0237 |
| 017 | 0237 | 002 | 01 | NO2 | 3.3 | MILLION CUBIC FEET BURNED | 017-0237 |
| 017 | 0237 | 002 | 01 | VOC | 3.3 | MILLION CUBIC FEET BURNED | 017-0237 |
| 017 | 0238 | 001 | 01 | VOC | 4308 | 1000 GALLONS THROUGHPUT | 017-0238 |
| 017 | 0239 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0239 |
| 017 | 0240 | 001 | 01 | 110543 | 348.432 | 1000 GALLONS THROUGHPUT | 017-0240 |
| 017 | 0240 | 001 | 01 | 71432 | 348.432 | 1000 GALLONS THROUGHPUT | 017-0240 |
| 017 | 0240 | 001 | 01 | VOC | 348.432 | 1000 GALLONS THROUGHPUT | 017-0240 |
| 017 | 0240 | 002 | 01 | 50000 | 3.3 | MILLION CUBIC FEET BURNED | 017-0240 |
| 017 | 0240 | 002 | 01 | CO | 3.3 | MILLION CUBIC FEET BURNED | 017-0240 |
| 017 | 0240 | 002 | 01 | NO2 | 3.3 | MILLION CUBIC FEET BURNED | 017-0240 |
| 017 | 0240 | 002 | 01 | VOC | 3.3 | MILLION CUBIC FEET BURNED | 017-0240 |
| 017 | 0241 | 001 | 01 | 110543 | 10090 | 1000 GALLONS THROUGHPUT | 017-0241 |
| 017 | 0241 | 001 | 01 | 71432 | 10090 | 1000 GALLONS THROUGHPUT | 017-0241 |
| 017 | 0241 | 001 | 01 | VOC | 10090 | 1000 GALLONS THROUGHPUT | 017-0241 |
| 017 | 0241 | 002 | 01 | 110543 | 27532 | 1000 GALLONS THROUGHPUT | 017-0241 |
| 017 | 0241 | 002 | 01 | 71432 | 27532 | 1000 GALLONS THROUGHPUT | 017-0241 |
| 017 | 0241 | 002 | 01 | VOC | 27532 | 1000 GALLONS THROUGHPUT | 017-0241 |
| 017 | 0242 | 001 | 01 | 110543 | 219.786 | 1000 GALLONS THROUGHPUT | 017-0242 |
| 017 | 0242 | 001 | 01 | 71432 | 219.786 | 1000 GALLONS THROUGHPUT | 017-0242 |
| 017 | 0242 | 001 | 01 | VOC | 219.786 | 1000 GALLONS THROUGHPUT | 017-0242 |
| 017 | 0243 | 001 | 01 | 110543 | 9903 | 1000 GALLONS THROUGHPUT | 017-0243 |
| 017 | 0243 | 001 | 01 | 71432 | 9903 | 1000 GALLONS THROUGHPUT | 017-0243 |
| 017 | 0243 | 001 | 01 | VOC | 9903 | 1000 GALLONS THROUGHPUT | 017-0243 |
| 017 | 0244 | 001 | 01 | 110543 | 1571.766 | 1000 GALLONS THROUGHPUT | 017-0244 |
| 017 | 0244 | 001 | 01 | 71432 | 1571.766 | 1000 GALLONS THROUGHPUT | 017-0244 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02CY0615.CN | 0 | NO EQUIPMENT | | 0 | |
| 02CY0615.CN | 0 | NO EQUIPMENT | | 0 | |
| 02CY0615.CN | 0 | NO EQUIPMENT | | 0 | |
| 03CY0022.CN | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 10CY1207.GF | 0 | NO EQUIPMENT | | -1 | 3.1953135 |
| 10CY1207.GF | 0 | NO EQUIPMENT | | -1 | 57.61778 |
| 10CY1618 | 0 | | | -1 | 30.1 |
| 10CY1618 | 0 | | | -1 | 3720 |
| 10CY1618 | 0 | | | -1 | 2210 |
| 10CY1618 | 0 | | | -1 | 29.6 |
| | 0 | NO EQUIPMENT | | 0 | 1.4252553 |
| | 0 | NO EQUIPMENT | | 0 | |
| 10CY1208.GF | 0 | NO EQUIPMENT | | -1 | 1.8918756 |
| 10CY1208.GF | 0 | NO EQUIPMENT | | -1 | 0.004 |
| 10CY1208.GF | 0 | NO EQUIPMENT | | -1 | 71.427 |
| 10CY1619 | 0 | | | -1 | 30.1 |
| 10CY1619 | 0 | | | -1 | 3720 |
| 10CY1619 | 0 | | | -1 | 2210 |
| 10CY1619 | 0 | | | -1 | 29.6 |
| | 0 | NO EQUIPMENT | | 0 | 0.2398414 |
| | 0 | NO EQUIPMENT | | 0 | 0.0019822 |
| | 0 | NO EQUIPMENT | | 0 | 6.543112 |
| 09CY0227 | 0 | NO EQUIPMENT | | -1 | 0.07 |
| 09CY0227 | 0 | NO EQUIPMENT | | -1 | 0.004 |
| 09CY0227 | 0 | NO EQUIPMENT | | -1 | 3 |
| 09CY0222.XP | 0 | NO EQUIPMENT | | -1 | 1.6652562 |
| 09CY0222.XP | 0 | NO EQUIPMENT | | -1 | 0.0955475 |
| 09CY0222.XP | 0 | NO EQUIPMENT | | -1 | 70.9781333 |
| | 0 | NO EQUIPMENT | | 0 | 0.0222155 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0.6119358 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD CSG-649 RATED AT 30 HP | ANADARKO E&P CO. - EAST BIG TIMBER | 7 | 24 | 8760 |
| FORD CSG-649 RATED AT 30 HP | ANADARKO E&P CO. - EAST BIG TIMBER | 7 | 24 | 8760 |
| FORD CSG-649 RATED AT 30 HP | ANADARKO E&P CO. - EAST BIG TIMBER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DCP MIDSTREAM, LP-MAYFIELD | 7 | 24 | 8760 |
| CONDENSATE TANKS | TINDALL OPERATING COMPANY - HANAVAN | 7 | 24 | 8760 |
| CONDENSATE TANKS | TINDALL OPERATING COMPANY - HANAVAN | 7 | 24 | 8760 |
| CONDENSATE TANK | ANADARKO DBA RME - DD DURR | 7 | 24 | 8760 |
| CONDENSATE TANK | ANADARKO DBA RME - DOYLE 4 34-1 | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL - NORTH MAYFIELD 14-17 | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL - NORTH MAYFIELD 14-17 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 20 HP | CITATION OIL - NORTH MAYFIELD 14-17 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 20 HP | CITATION OIL - NORTH MAYFIELD 14-17 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 20 HP | CITATION OIL - NORTH MAYFIELD 14-17 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 20 HP | CITATION OIL - NORTH MAYFIELD 14-17 | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| CONDENSATE TANK | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| CONDENSATE TANK | CITATION OIL - STEELE 44-3 | 7 | 24 | 8760 |
| CONDENSATE TANK | CITATION OIL - STEELE 44-3 | 7 | 24 | 8760 |
| CONDENSATE TANK | CITATION OIL - STEELE 44-3 | 7 | 24 | 8760 |
| FORD NATURAAL GAS ENG RATED AT 20 HP | CITATION OIL - STEELE 44-3 | 7 | 24 | 8760 |
| FORD NATURAAL GAS ENG RATED AT 20 HP | CITATION OIL - STEELE 44-3 | 7 | 24 | 8760 |
| FORD NATURAAL GAS ENG RATED AT 20 HP | CITATION OIL - STEELE 44-3 | 7 | 24 | 8760 |
| FORD NATURAAL GAS ENG RATED AT 20 HP | CITATION OIL - STEELE 44-3 | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL - MCCORMICK 6&8 | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL - MCCORMICK 6&8 | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL - MCCORMICK 6&8 | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL - MCCORMICK 6&8 | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL - MCCORMICK 6&8 | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL - MCCORMICK 6&8 | 7 | 24 | 8760 |
| CONDENSATE TANKS | ANADARKO DBA RME - DART 1 22-22 | 7 | 24 | 8760 |
| CONDENSATE TANKS | ANADARKO DBA RME - DART 1 22-22 | 7 | 24 | 8760 |
| CONDENSATE TANKS | ANADARKO DBA RME - DART 1 22-22 | 7 | 24 | 8760 |
| CONDENSATE TANKS | ANADARKO DBA RME - ARAPAHOE SEC 31 | 7 | 24 | 8760 |
| CONDENSATE TANKS | ANADARKO DBA RME - ARAPAHOE SEC 31 | 7 | 24 | 8760 |
| CONDENSATE TANKS | ANADARKO DBA RME - ARAPAHOE SEC 31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANADARKO DBA RME - BILL 1, 3 &5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANADARKO DBA RME - BILL 1, 3 &5 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.36 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.491507 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049665 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.138 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6465 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04884 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.07 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.329595 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000697 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.443726 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049665 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.138 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6465 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04884 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.21 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 33.01 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.96362 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.055064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 41.298 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.183 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.8 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.03 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.916864 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018711 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS FIRE PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRE PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRE PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| CONDENSATE TANK | X |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANKS | X |
| E&P CONDENSATE STORAGE TANKS | X |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANADARKO E&P COMPANY LP | 1311 | | -102.1830222 | 39.0444083333333 | NW NW SEC 1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1830222 | 39.0444083333333 | NW NW SEC 1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.1830222 | 39.0444083333333 | NW NW SEC 1 | 0 |
| DCP MIDSTREAM, LP | 1321 | | -102.2448111 | 38.8171805555556 | SE SEC 20 T14S | 0 |
| TINDALL OPERATING COMPANY | 1321 | | -102.3492861 | 38.9007555555556 | SW SW SEC 21 | 0 |
| TINDALL OPERATING COMPANY | 1321 | | -102.3492861 | 38.9007555555556 | SW SW SEC 21 | 0 |
| ANADARKO | 1321 | | -102.1751444 | 38.9367472222222 | SEC 12 T13S R4 | 0 |
| ANADARKO | 1321 | | -102.1729472 | 38.9458916666667 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1321 | | -102.2428194 | 38.8948222222222 | SWSW SEC 17 T | 0.36 |
| CITATION OIL & GAS CORP. | 1321 | | -102.2428194 | 38.8948222222222 | SWSW SEC 17 T | 6.491507 |
| CITATION OIL & GAS CORP. | 1321 | | -102.2428194 | 38.8948222222222 | SWSW SEC 17 T | 0.049665 |
| CITATION OIL & GAS CORP. | 1321 | | -102.2428194 | 38.8948222222222 | SWSW SEC 17 T | 6.138 |
| CITATION OIL & GAS CORP. | 1321 | | -102.2428194 | 38.8948222222222 | SWSW SEC 17 T | 3.6465 |
| CITATION OIL & GAS CORP. | 1321 | | -102.2428194 | 38.8948222222222 | SWSW SEC 17 T | 0.04884 |
| CITATION OIL & GAS CORP. | 1321 | 1311 | -102.0924778 | 38.8623805555556 | NE SE SEC 3 T1 | 3.07 |
| CITATION OIL & GAS CORP. | 1321 | | -102.2116778 | 38.9925194444444 | NW SE SEC 22 T | 0 |
| CITATION OIL & GAS CORP. | 1321 | | -102.2056639 | 38.9459 | SESE SEC 3 T13 | 0.329595 |
| CITATION OIL & GAS CORP. | 1321 | | -102.2056639 | 38.9459 | SESE SEC 3 T13 | 0.000697 |
| CITATION OIL & GAS CORP. | 1321 | | -102.2056639 | 38.9459 | SESE SEC 3 T13 | 12.443726 |
| CITATION OIL & GAS CORP. | 1321 | | -102.2056639 | 38.9459 | SESE SEC 3 T13 | 0.049665 |
| CITATION OIL & GAS CORP. | 1321 | | -102.2056639 | 38.9459 | SESE SEC 3 T13 | 6.138 |
| CITATION OIL & GAS CORP. | 1321 | | -102.2056639 | 38.9459 | SESE SEC 3 T13 | 3.6465 |
| CITATION OIL & GAS CORP. | 1321 | | -102.2056639 | 38.9459 | SESE SEC 3 T13 | 0.04884 |
| CITATION OIL & GAS CORP. | 1321 | | -102.8766389 | 38.8579861111111 | SEC 3 T14S R49 | 1.21 |
| CITATION OIL & GAS CORP. | 1321 | | -102.8766389 | 38.8579861111111 | SEC 3 T14S R49 | 0.01 |
| CITATION OIL & GAS CORP. | 1321 | | -102.8766389 | 38.8579861111111 | SEC 3 T14S R49 | 33.01 |
| CITATION OIL & GAS CORP. | 1321 | | -102.8766389 | 38.8579861111111 | SEC 3 T14S R49 | 0.96362 |
| CITATION OIL & GAS CORP. | 1321 | | -102.8766389 | 38.8579861111111 | SEC 3 T14S R49 | 0.055064 |
| CITATION OIL & GAS CORP. | 1321 | | -102.8766389 | 38.8579861111111 | SEC 3 T14S R49 | 41.298 |
| CITATION OIL & GAS CORP. | 1321 | | -102.4338056 | 38.7318666666667 | SEC 22 T15S R4 | 0.183 |
| CITATION OIL & GAS CORP. | 1321 | | -102.4338056 | 38.7318666666667 | SEC 22 T15S R4 | 0.0105 |
| CITATION OIL & GAS CORP. | 1321 | | -102.4338056 | 38.7318666666667 | SEC 22 T15S R4 | 7.8 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0490556 | 38.7906361111111 | SEC 31 T14S R4 | 0.11 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0490556 | 38.7906361111111 | SEC 31 T14S R4 | 0 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0490556 | 38.7906361111111 | SEC 31 T14S R4 | 3.03 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0903879 | 38.8938203888889 | SWNW SEC 26 | 0.916864 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0903879 | 38.8938203888889 | SWNW SEC 26 | 0.018711 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| 0.63 | TY | Added to Construction Permit |
| 15.88 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.8 | TY | |
| | | |
| 0.04 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 41 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| 30.5 | TY | Permit Exempt |
| | | |
| | | |
| 5.03 | TD | |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0244 | 001 | 01 | VOC | 1571.766 | 1000 GALLONS THROUGHPUT | 017-0244 |
| 017 | 0244 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 017-0244 |
| 017 | 0244 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 017-0244 |
| 017 | 0244 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0244 |
| 017 | 0245 | 001 | 01 | 110543 | 1319.472 | 1000 GALLONS THROUGHPUT | 017-0245 |
| 017 | 0245 | 001 | 01 | 71432 | 1319.472 | 1000 GALLONS THROUGHPUT | 017-0245 |
| 017 | 0245 | 001 | 01 | VOC | 1319.472 | 1000 GALLONS THROUGHPUT | 017-0245 |
| 017 | 0246 | 001 | 01 | 110543 | 20847 | 1000 GALLONS THROUGHPUT | 017-0246 |
| 017 | 0246 | 001 | 01 | 71432 | 20847 | 1000 GALLONS THROUGHPUT | 017-0246 |
| 017 | 0246 | 001 | 01 | VOC | 20847 | 1000 GALLONS THROUGHPUT | 017-0246 |
| 017 | 0246 | 002 | 01 | 110543 | 725.088 | 1000 GALLONS THROUGHPUT | 017-0246 |
| 017 | 0246 | 002 | 01 | 71432 | 725.088 | 1000 GALLONS THROUGHPUT | 017-0246 |
| 017 | 0246 | 002 | 01 | VOC | 725.088 | 1000 GALLONS THROUGHPUT | 017-0246 |
| 017 | 0247 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0247 |
| 017 | 0248 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 017-0248 |
| 017 | 0248 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0248 |
| 017 | 0249 | 001 | 01 | VOC | 126.378 | 1000 GALLONS THROUGHPUT | 017-0249 |
| 017 | 0250 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 017-0250 |
| 017 | 0250 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 017-0250 |
| 017 | 0250 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0250 |
| 017 | 0250 | 002 | 01 | VOC | 51928 | 1000 GALLONS THROUGHPUT | 017-0250 |
| 017 | 0251 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 017-0251 |
| 017 | 0251 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 017-0251 |
| 017 | 0251 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0251 |
| 017 | 0251 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 017-0251 |
| 017 | 0251 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 017-0251 |
| 017 | 0251 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0251 |
| 017 | 0251 | 002 | 01 | VOC | 49275 | 1000 GALLONS THROUGHPUT | 017-0251 |
| 017 | 0252 | 001 | 01 | VOC | 54.894 | 1000 GALLONS THROUGHPUT | 017-0252 |
| 017 | 0252 | 001 | 02 | VOC | 1280.538 | 1000 GALLONS THROUGHPUT | 017-0252 |
| 017 | 0252 | 002 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 017-0252 |
| 017 | 0252 | 002 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 017-0252 |
| 017 | 0253 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 017-0253 |
| 017 | 0253 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 017-0253 |
| 017 | 0253 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0253 |
| 017 | 0253 | 001 | 02 | VOC | 1638.378 | 1000 GALLONS THROUGHPUT | 017-0253 |
| 017 | 0254 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 017-0254 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 30 |
| GP01 | 95 | FLARING | | -1 | 1.1666667 |
| GP01 | 95 | FLARING | | -1 | 0.0238095 |
| GP01 | 95 | FLARING | | -1 | 30 |
| 10CY1209.GF | 0 | NO EQUIPMENT | | -1 | 0.1667334 |
| 10CY1209.GF | 0 | NO EQUIPMENT | | -1 | 0 |
| 10CY1209.GF | 0 | FLARING | | -1 | 13.09495 |
| | 0 | NO EQUIPMENT | | 0 | 0.07 |
| | 0 | NO EQUIPMENT | | 0 | 0.004 |
| | 0 | NO EQUIPMENT | | 0 | 3 |
| 09CY0894 | 0 | NO EQUIPMENT | | -1 | 1.3887969 |
| 09CY0894 | 0 | NO EQUIPMENT | | -1 | 0.0799903 |
| 09CY0894 | 0 | NO EQUIPMENT | | -1 | 71.4285 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 4.4048 |
| | 0 | NO EQUIPMENT | | 0 | 280.95 |
| | 0 | | | 0 | 71.4285714 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 09CY1358.XP | 0 | NO EQUIPMENT | | -1 | 0.119 |
| 09CY1449.GF | 0 | NO EQUIPMENT | | -1 | |
| 09CY1449.GF | 0 | NO EQUIPMENT | | -1 | |
| 09CY1449.GF | 95 | FLARING | | -1 | |
| 09CY1449.GF | 95 | FLARING | | -1 | |
| 09CY1449.GF | 95 | FLARING | | -1 | |
| 09CY1449.GF | 95 | FLARING | | -1 | |
| 09CY1359.XP | 0 | NO EQUIPMENT | | -1 | 0.119 |
| 09CY0077.GF | 95 | FLARING | | -1 | 71.4 |
| 09CY0077.GF | 95 | FLARING | | -1 | 71.4 |
| 12CY1805.XP | 0 | | | 0 | 3720 |
| 12CY1805.XP | 0 | | | 0 | 2210 |
| 09CY0078.GF | 0 | NO EQUIPMENT | | -1 | |
| 09CY0078.GF | 0 | NO EQUIPMENT | | -1 | |
| 09CY0078.GF | 95 | FLARING | | -1 | |
| 09CY0078.GF | 95 | FLARING | | -1 | 50.23 |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | ANADARKO DBA RME - BILL 1, 3 &5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANADARKO DBA RME - BILL 1, 3 &5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANADARKO DBA RME - BILL 1, 3 &5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANADARKO DBA RME - BILL 1, 3 &5 | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL ARAPAHOE SECTION 9 | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL ARAPAHOE SECTION 9 | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL ARAPAHOE SECTION 9 | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL & GAS CORP. | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL & GAS CORP. | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITATION OIL & GAS CORP. | 7 | 24 | 8760 |
| CRUDE OIL BATTERY (4) 400 BBL TANKS | CITATION OIL & GAS CORP. | 7 | 24 | 8760 |
| CRUDE OIL BATTERY (4) 400 BBL TANKS | CITATION OIL & GAS CORP. | 7 | 24 | 8760 |
| CRUDE OIL BATTERY (4) 400 BBL TANKS | CITATION OIL & GAS CORP. | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - KERN A TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - LYNCH 1-24 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - LYNCH 1-24 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | MULL DRILLING MCCORMICK C TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - MUSF #1 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - MUSF #1 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - MUSF #1 TANK BATTERY | 7 | 24 | 8760 |
| CRUDE OIL STORAGE | MULL DRILLING - MUSF #1 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - MUSF #3 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - MUSF #3 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - MUSF #3 TANK BATTERY | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MULL DRILLING - MUSF #3 TANK BATTERY | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MULL DRILLING - MUSF #3 TANK BATTERY | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MULL DRILLING - MUSF #3 TANK BATTERY | 7 | 24 | 8760 |
| CRUDE OIL STORAGE | MULL DRILLING - MUSF #3 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - NWAU #1 TANK BATTERY | 7 | 24 | 8760 |
| FLASH EMISSIONS W/FLARE | MULL DRILLING - NWAU #1 TANK BATTERY | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 17 HP | MULL DRILLING - NWAU #1 TANK BATTERY | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 17 HP | MULL DRILLING - NWAU #1 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - NWAU #2 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - NWAU #2 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - NWAU #2 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MULL DRILLING - NWAU #2 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - NWAU #3 TANK BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 23.57649 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.63921 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.729645 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.041694 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 31.2705 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.5035 | 40400312 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 25.895974 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.5135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.089716 | 40400312 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.931863 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.097986 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.28576 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.604 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.3869 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.1523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0577 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.057393 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1321 | | -102.0903879 | 38.8938203888889 | SWNW SEC 26 | 23.57649 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0903879 | 38.8938203888889 | SWNW SEC 26 | 0.916864 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0903879 | 38.8938203888889 | SWNW SEC 26 | 0.018711 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0903879 | 38.8938203888889 | SWNW SEC 26 | 23.57649 |
| CITATION OIL & GAS CORP. | 1321 | | -102.1180611 | 38.8494888888889 | SEC 9 T14S R42 | 0.11 |
| CITATION OIL & GAS CORP. | 1321 | | -102.1180611 | 38.8494888888889 | SEC 9 T14S R42 | 0 |
| CITATION OIL & GAS CORP. | 1321 | | -102.1180611 | 38.8494888888889 | SEC 9 T14S R42 | 8.63921 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0627472 | 38.7324 | SEC 24 T15S R4 | 0.729645 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0627472 | 38.7324 | SEC 24 T15S R4 | 0.041694 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0627472 | 38.7324 | SEC 24 T15S R4 | 31.2705 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0627472 | 38.7324 | SEC 24 T15S R4 | 0.5035 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0627472 | 38.7324 | SEC 24 T15S R4 | 0.029 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0627472 | 38.7324 | SEC 24 T15S R4 | 25.895974 |
| MULL DRILLING CO | 1321 | | -102.3400556 | 38.8972638888889 | NW NE SEC 28 | 0 |
| MULL DRILLING CO | 1321 | | -102.3945694 | 38.7378805555556 | NW NE SEC 24 | 0 |
| MULL DRILLING CO | 1321 | | -102.3945694 | 38.7378805555556 | NW NE SEC 24 | 0 |
| MULL DRILLING CO | 1321 | | -102.8854167 | 38.8488 | NW NE SEC 10 | 4.5135 |
| MULL DRILLING CO | 1321 | | -102.9056194 | 38.8670444444444 | SE SE SEC 32 T1 | 0 |
| MULL DRILLING CO | 1321 | | -102.9056194 | 38.8670444444444 | SE SE SEC 32 T1 | 0 |
| MULL DRILLING CO | 1321 | | -102.9056194 | 38.8670444444444 | SE SE SEC 32 T1 | 0 |
| MULL DRILLING CO | 1321 | | -102.9056194 | 38.8670444444444 | SE SE SEC 32 T1 | 3.089716 |
| MULL DRILLING CO | 1321 | 1311 | -102.8947639 | 38.8487583333333 | NW NE SEC 9 T | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.8947639 | 38.8487583333333 | NW NE SEC 9 T | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.8947639 | 38.8487583333333 | NW NE SEC 9 T | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.8947639 | 38.8487583333333 | NW NE SEC 9 T | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.8947639 | 38.8487583333333 | NW NE SEC 9 T | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.8947639 | 38.8487583333333 | NW NE SEC 9 T | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.8947639 | 38.8487583333333 | NW NE SEC 9 T | 2.931863 |
| MULL DRILLING CO | 1321 | 1311 | -102.1817528 | 38.9131638888889 | NW NW SEC 24 | 2.383746 |
| MULL DRILLING CO | 1321 | 1311 | -102.1817528 | 38.9131638888889 | NW NW SEC 24 | 2.383746 |
| MULL DRILLING CO | 1321 | 1311 | -102.1817528 | 38.9131638888889 | NW NW SEC 24 | 2.604 |
| MULL DRILLING CO | 1321 | 1311 | -102.1817528 | 38.9131638888889 | NW NW SEC 24 | 1.547 |
| MULL DRILLING CO | 1321 | | -102.1817389 | 38.8879638888889 | SW SW SEC 25 | 0.3869 |
| MULL DRILLING CO | 1321 | | -102.1817389 | 38.8879638888889 | SW SW SEC 25 | 0.1523 |
| MULL DRILLING CO | 1321 | | -102.1817389 | 38.8879638888889 | SW SW SEC 25 | 4.115093 |
| MULL DRILLING CO | 1321 | | -102.1817389 | 38.8879638888889 | SW SW SEC 25 | 4.115093 |
| MULL DRILLING CO | 1321 | | -102.1675528 | 38.8731333333333 | SE SE SEC 36 T1 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 23.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 23.6 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.6 | TY | Added to Construction Permit |
| | | |
| | | |
| 48.39 | TY | |
| | | Permit |
| | | Permit |
| | | Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | |
| 1.5 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0254 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 017-0254 |
| 017 | 0254 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0254 |
| 017 | 0254 | 002 | 01 | VOC | 41006 | 1000 GALLONS THROUGHPUT | 017-0254 |
| 017 | 0255 | 001 | 01 | 110543 | 50.316 | 1000 GALLONS THROUGHPUT | 017-0255 |
| 017 | 0255 | 001 | 01 | 71432 | 50.316 | 1000 GALLONS THROUGHPUT | 017-0255 |
| 017 | 0255 | 001 | 01 | CO | 50.316 | 1000 GALLONS THROUGHPUT | 017-0255 |
| 017 | 0255 | 001 | 01 | NO2 | 50.316 | 1000 GALLONS THROUGHPUT | 017-0255 |
| 017 | 0255 | 001 | 01 | VOC | 50.316 | 1000 GALLONS THROUGHPUT | 017-0255 |
| 017 | 0255 | 001 | 02 | VOC | 1786.638 | 1000 GALLONS THROUGHPUT | 017-0255 |
| 017 | 0256 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 017-0256 |
| 017 | 0256 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 017-0256 |
| 017 | 0256 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0256 |
| 017 | 0256 | 002 | 01 | 110543 | 2139.69 | 1000 GALLONS THROUGHPUT | 017-0256 |
| 017 | 0256 | 002 | 01 | 71432 | 2139.69 | 1000 GALLONS THROUGHPUT | 017-0256 |
| 017 | 0256 | 002 | 01 | VOC | 2139.69 | 1000 GALLONS THROUGHPUT | 017-0256 |
| 017 | 0256 | 003 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 017-0256 |
| 017 | 0256 | 003 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 017-0256 |
| 017 | 0257 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 017-0257 |
| 017 | 0257 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 017-0257 |
| 017 | 0257 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0257 |
| 017 | 0258 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0258 |
| 017 | 0259 | 001 | 01 | 71432 | 137.97 | 1000 GALLONS THROUGHPUT | 017-0259 |
| 017 | 0259 | 001 | 01 | VOC | 137.97 | 1000 GALLONS THROUGHPUT | 017-0259 |
| 017 | 0260 | 001 | 01 | VOC | 36.792 | 1000 GALLONS THROUGHPUT | 017-0260 |
| 017 | 0260 | 001 | 02 | PM10 | 0 | VEHICLE-MILES TRAVELED | 017-0260 |
| 017 | 0260 | 001 | 02 | PT | 0 | VEHICLE-MILES TRAVELED | 017-0260 |
| 017 | 0261 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0261 |
| 017 | 0261 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 017-0261 |
| 017 | 0261 | 004 | 01 | 50000 | 4.4 | MILLION CUBIC FEET BURNED | 017-0261 |
| 017 | 0261 | 004 | 01 | 75070 | 4.4 | MILLION CUBIC FEET BURNED | 017-0261 |
| 017 | 0261 | 004 | 01 | CO | 4.4 | MILLION CUBIC FEET BURNED | 017-0261 |
| 017 | 0261 | 004 | 01 | NO2 | 4.4 | MILLION CUBIC FEET BURNED | 017-0261 |
| 017 | 0261 | 004 | 01 | PM10 | 4.4 | MILLION CUBIC FEET BURNED | 017-0261 |
| 017 | 0261 | 004 | 01 | PM2.5 | 4.4 | MILLION CUBIC FEET BURNED | 017-0261 |
| 017 | 0261 | 004 | 01 | PT | 4.4 | MILLION CUBIC FEET BURNED | 017-0261 |
| 017 | 0261 | 004 | 01 | SO2 | 4.4 | MILLION CUBIC FEET BURNED | 017-0261 |
| 017 | 0261 | 004 | 01 | VOC | 4.4 | MILLION CUBIC FEET BURNED | 017-0261 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 09CY1360.XP | 0 | NO EQUIPMENT | | -1 | 0.119 |
| 09CY0079.GF | 0 | NO EQUIPMENT | | -1 | 3.3031243 |
| 09CY0079.GF | 0 | NO EQUIPMENT | | -1 | 0.0675729 |
| 09CY0079.GF | 0 | NO EQUIPMENT | | -1 | 14.7030766 |
| 09CY0079.GF | 0 | NO EQUIPMENT | | -1 | 5.7874235 |
| 09CY0079.GF | 95 | FLARING | | -1 | 44.04 |
| 09CY0079.GF | 95 | FLARING | | -1 | 44.04 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 09CY1361.GF | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1.667 |
| 09CY1361.GF | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0952 |
| 09CY1361.GF | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 71.429 |
| 12CY1806.XP | 0 | | | 0 | 3720 |
| 12CY1806.XP | 0 | | | 0 | 2210 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0.809524 |
| | 0 | NO EQUIPMENT | | 0 | 280.95 |
| 03CY0488 | 0 | NO EQUIPMENT | | -1 | 803.9791259 |
| 03CY0488 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 03CY0488 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 03CY0830.CN | 0 | NO EQUIPMENT | | 0 | |
| 03CY0830.CN | 0 | NO EQUIPMENT | | 0 | |
| 04CY0933.XP | 0 | NO EQUIPMENT | | -1 | 73.8636364 |
| 04CY0933.XP | 0 | NO EQUIPMENT | | -1 | 32.9545455 |
| 04CY0933.XP | 0 | NO EQUIPMENT | | -1 | 368.1818182 |
| 04CY0933.XP | 0 | NO EQUIPMENT | | -1 | 981.8181818 |
| 04CY0933.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 04CY0933.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 04CY0933.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 04CY0933.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04CY0933.XP | 0 | NO EQUIPMENT | | -1 | 118.1818182 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANKS | MULL DRILLING - NWAU #3 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - NWAU #3 TANK BATTERY | 7 | 24 | 8760 |
| (2) CRUDE OIL STORAGE TANKS | MULL DRILLING - NWAU #3 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - NWAU #5 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - NWAU #5 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - NWAU #5 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - NWAU #5 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - NWAU #5 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MULL DRILLING - NWAU #5 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - NWAU #6 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - NWAU #6 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - NWAU #6 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE | MULL DRILLING - NWAU #6 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE | MULL DRILLING - NWAU #6 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE | MULL DRILLING - NWAU #6 TANK BATTERY | 7 | 24 | 8760 |
| ARROW NAT GAS ENGINE RATED AT 17 HP | MULL DRILLING - NWAU #6 TANK BATTERY | 7 | 24 | 8760 |
| ARROW NAT GAS ENGINE RATED AT 17 HP | MULL DRILLING - NWAU #6 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - ROTHER A TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - ROTHER A TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - ROTHER A TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING - UPRC HISS TANK BATTERY | 7 | 24 | 8460 |
| CONDENSATE STORAGE TANK | WILLIFORD ENERGY CO - RHOADES UNIT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIFORD ENERGY CO - RHOADES UNIT | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANK | SORRENTO STATION | 7 | 24 | 8760 |
| FUGITIVE PARTICULATE EMISSIONS FROM HAUL | SORRENTO STATION | 7 | 24 | 8760 |
| FUGITIVE PARTICULATE EMISSIONS FROM HAUL | SORRENTO STATION | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHYDRATORM SN: 446 | CITATION OIL - SPEAKER STATION | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHYDRATORM SN: 446 | CITATION OIL - SPEAKER STATION | 7 | 24 | 8760 |
| AJAX, DP-60 ENGINE RATED AT 45 HP | CITATION OIL - SPEAKER STATION | 7 | 24 | 8760 |
| AJAX, DP-60 ENGINE RATED AT 45 HP | CITATION OIL - SPEAKER STATION | 7 | 24 | 8760 |
| AJAX, DP-60 ENGINE RATED AT 45 HP | CITATION OIL - SPEAKER STATION | 7 | 24 | 8760 |
| AJAX, DP-60 ENGINE RATED AT 45 HP | CITATION OIL - SPEAKER STATION | 7 | 24 | 8760 |
| AJAX, DP-60 ENGINE RATED AT 45 HP | CITATION OIL - SPEAKER STATION | 7 | 24 | 8760 |
| AJAX, DP-60 ENGINE RATED AT 45 HP | CITATION OIL - SPEAKER STATION | 7 | 24 | 8760 |
| AJAX, DP-60 ENGINE RATED AT 45 HP | CITATION OIL - SPEAKER STATION | 7 | 24 | 8760 |
| AJAX, DP-60 ENGINE RATED AT 45 HP | CITATION OIL - SPEAKER STATION | 7 | 24 | 8760 |
| AJAX, DP-60 ENGINE RATED AT 45 HP | CITATION OIL - SPEAKER STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.439857 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0831 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0017 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.3699 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.1456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.055398 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.967088 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.089172 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005092 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.820898 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.604 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.055845 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.381336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.79 | 40400322 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.29 | 40400322 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 6.08 | 40400322 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1625 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0725 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.81 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.16 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00132 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26 | 20200252 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| CRUDE OIL STATION TANKS AND FUGITIVE EMISSIONS | O |
| CRUDE OIL STATION TANKS AND FUGITIVE EMISSIONS | O |
| CRUDE OIL STATION TANKS AND FUGITIVE EMISSIONS | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MULL DRILLING CO | 1321 | | -102.1675528 | 38.8731333333333 | SE SE SEC 36 T1 | 0 |
| MULL DRILLING CO | 1321 | | -102.1675528 | 38.8731333333333 | SE SE SEC 36 T1 | 0 |
| MULL DRILLING CO | 1321 | | -102.1675528 | 38.8731333333333 | SE SE SEC 36 T1 | 2.439857 |
| MULL DRILLING CO | 1321 | | -102.1205333 | 38.8840055555556 | NE NW SEC 33 | 0.0831 |
| MULL DRILLING CO | 1321 | | -102.1205333 | 38.8840055555556 | NE NW SEC 33 | 0.0017 |
| MULL DRILLING CO | 1321 | | -102.1205333 | 38.8840055555556 | NE NW SEC 33 | 0.3699 |
| MULL DRILLING CO | 1321 | | -102.1205333 | 38.8840055555556 | NE NW SEC 33 | 0.1456 |
| MULL DRILLING CO | 1321 | | -102.1205333 | 38.8840055555556 | NE NW SEC 33 | 2.022486 |
| MULL DRILLING CO | 1321 | | -102.1205333 | 38.8840055555556 | NE NW SEC 33 | 2.022486 |
| MULL DRILLING CO | 1321 | 1311 | -102.1532833 | 38.8586888888889 | SW SE SEC 6 T1 | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.1532833 | 38.8586888888889 | SW SE SEC 6 T1 | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.1532833 | 38.8586888888889 | SW SE SEC 6 T1 | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.1532833 | 38.8586888888889 | SW SE SEC 6 T1 | 0.089172 |
| MULL DRILLING CO | 1321 | 1311 | -102.1532833 | 38.8586888888889 | SW SE SEC 6 T1 | 0.005092 |
| MULL DRILLING CO | 1321 | 1311 | -102.1532833 | 38.8586888888889 | SW SE SEC 6 T1 | 3.820898 |
| MULL DRILLING CO | 1321 | 1311 | -102.1532833 | 38.8586888888889 | SW SE SEC 6 T1 | 2.604 |
| MULL DRILLING CO | 1321 | 1311 | -102.1532833 | 38.8586888888889 | SW SE SEC 6 T1 | 1.547 |
| MULL DRILLING CO | 1321 | | -102.0877528 | 38.8622416666667 | NW SW SEC 2 T | 0 |
| MULL DRILLING CO | 1321 | | -102.0877528 | 38.8622416666667 | NW SW SEC 2 T | 0 |
| MULL DRILLING CO | 1321 | | -102.0877528 | 38.8622416666667 | NW SW SEC 2 T | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.3540167 | 38.8968222222222 | NE NE SEC 29 T | 0 |
| WILLIFORD ENERGY CO | 1321 | | -102.8131056 | 38.8782444444444 | NW NW SEC 32 | 0.055845 |
| WILLIFORD ENERGY CO | 1321 | | -102.8131056 | 38.8782444444444 | NW NW SEC 32 | 19.381336 |
| PLAINS MARKETING, L.P. | 1311 | | -102.8990472 | 38.8615 | NW SEC 4 T14S | 14.79 |
| PLAINS MARKETING, L.P. | 1311 | | -102.8990472 | 38.8615 | NW SEC 4 T14S | 1.29 |
| PLAINS MARKETING, L.P. | 1311 | | -102.8990472 | 38.8615 | NW SEC 4 T14S | 6.08 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0681667 | 39.0254555555556 | SW SW SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0681667 | 39.0254555555556 | SW SW SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0681667 | 39.0254555555556 | SW SW SEC 1 T | 0.1625 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0681667 | 39.0254555555556 | SW SW SEC 1 T | 0.0725 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0681667 | 39.0254555555556 | SW SW SEC 1 T | 0.81 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0681667 | 39.0254555555556 | SW SW SEC 1 T | 2.16 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0681667 | 39.0254555555556 | SW SW SEC 1 T | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0681667 | 39.0254555555556 | SW SW SEC 1 T | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0681667 | 39.0254555555556 | SW SW SEC 1 T | 0.11 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0681667 | 39.0254555555556 | SW SW SEC 1 T | 0.00132 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0681667 | 39.0254555555556 | SW SW SEC 1 T | 0.26 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | |
| 1.5 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Canceled |
| 5.8 | TY | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| 3.7 | TY | Permit Exempt |
| 4.3 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.26 | TY | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0262 | 001 | 01 | 50000 | 6.08 | MILLION CUBIC FEET BURNED | 017-0262 |
| 017 | 0262 | 001 | 01 | CO | 6.08 | MILLION CUBIC FEET BURNED | 017-0262 |
| 017 | 0262 | 001 | 01 | NO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0262 |
| 017 | 0262 | 001 | 01 | PM10 | 6.08 | MILLION CUBIC FEET BURNED | 017-0262 |
| 017 | 0262 | 001 | 01 | PM2.5 | 6.08 | MILLION CUBIC FEET BURNED | 017-0262 |
| 017 | 0262 | 001 | 01 | PT | 6.08 | MILLION CUBIC FEET BURNED | 017-0262 |
| 017 | 0262 | 001 | 01 | SO2 | 6.08 | MILLION CUBIC FEET BURNED | 017-0262 |
| 017 | 0262 | 001 | 01 | VOC | 6.08 | MILLION CUBIC FEET BURNED | 017-0262 |
| 017 | 0263 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0263 |
| 017 | 0263 | 002 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 017-0263 |
| 017 | 0263 | 002 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 017-0263 |
| 017 | 0265 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0265 |
| 017 | 0265 | 002 | 01 | VOC | 69715 | 1000 GALLONS THROUGHPUT | 017-0265 |
| 017 | 0266 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0266 |
| 017 | 0267 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0267 |
| 017 | 0268 | 001 | 01 | 110543 | 383.628 | 1000 GALLONS THROUGHPUT | 017-0268 |
| 017 | 0268 | 001 | 01 | 71432 | 383.628 | 1000 GALLONS THROUGHPUT | 017-0268 |
| 017 | 0268 | 001 | 01 | CO | 383.628 | 1000 GALLONS THROUGHPUT | 017-0268 |
| 017 | 0268 | 001 | 01 | NO2 | 383.628 | 1000 GALLONS THROUGHPUT | 017-0268 |
| 017 | 0268 | 001 | 01 | VOC | 383.628 | 1000 GALLONS THROUGHPUT | 017-0268 |
| 017 | 0268 | 001 | 02 | VOC | 2124.402 | 1000 GALLONS THROUGHPUT | 017-0268 |
| 017 | 0268 | 004 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 017-0268 |
| 017 | 0268 | 004 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 017-0268 |
| 017 | 0269 | 001 | 01 | 71432 | 6570 | 1000 GALLONS THROUGHPUT | 017-0269 |
| 017 | 0269 | 001 | 01 | VOC | 6570 | 1000 GALLONS THROUGHPUT | 017-0269 |
| 017 | 0269 | 002 | 01 | 71432 | 6570 | 1000 GALLONS THROUGHPUT | 017-0269 |
| 017 | 0269 | 002 | 01 | VOC | 6570 | 1000 GALLONS THROUGHPUT | 017-0269 |
| 017 | 0269 | 003 | 01 | 71432 | 6570 | 1000 GALLONS THROUGHPUT | 017-0269 |
| 017 | 0269 | 003 | 01 | VOC | 6570 | 1000 GALLONS THROUGHPUT | 017-0269 |
| 017 | 0269 | 004 | 01 | 71432 | 6570 | 1000 GALLONS THROUGHPUT | 017-0269 |
| 017 | 0269 | 004 | 01 | VOC | 6570 | 1000 GALLONS THROUGHPUT | 017-0269 |
| 017 | 0269 | 005 | 01 | 71432 | 6570 | 1000 GALLONS THROUGHPUT | 017-0269 |
| 017 | 0269 | 005 | 01 | VOC | 6570 | 1000 GALLONS THROUGHPUT | 017-0269 |
| 017 | 0269 | 006 | 01 | 71432 | 6570 | 1000 GALLONS THROUGHPUT | 017-0269 |
| 017 | 0269 | 006 | 01 | VOC | 6570 | 1000 GALLONS THROUGHPUT | 017-0269 |
| 017 | 0269 | 007 | 01 | 71432 | 6570 | 1000 GALLONS THROUGHPUT | 017-0269 |
| 017 | 0269 | 007 | 01 | VOC | 6570 | 1000 GALLONS THROUGHPUT | 017-0269 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04CY0323.XP | 0 | NO EQUIPMENT | | -1 | 30.0986842 |
| 04CY0323.XP | 0 | NO EQUIPMENT | | -1 | 3720.3947368 |
| 04CY0323.XP | 0 | NO EQUIPMENT | | -1 | 2269.7368421 |
| 04CY0323.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 04CY0323.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 04CY0323.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 04CY0323.XP | 0 | NO EQUIPMENT | | -1 | 0.6578947 |
| 04CY0323.XP | 0 | NO EQUIPMENT | | -1 | 29.6052632 |
| 04CY0425.CN | 0 | NO EQUIPMENT | | 0 | |
| 12CY2344.XP | 0 | | | 0 | 3720 |
| 12CY2344.XP | 0 | | | 0 | 2210 |
| 04CY0427.CN | 0 | NO EQUIPMENT | | 0 | |
| 09CY1362.XP | 0 | NO EQUIPMENT | | -1 | 0.0659829 |
| 04CY0428.CN | 0 | NO EQUIPMENT | | 0 | |
| 04CY0429.CN | 0 | NO EQUIPMENT | | 0 | |
| 04CY0430GF | 0 | NO EQUIPMENT | | -1 | 0.7601114 |
| 04CY0430GF | 0 | NO EQUIPMENT | | -1 | 0.0516125 |
| 04CY0430GF | 0 | NO EQUIPMENT | | -1 | 1.7105112 |
| 04CY0430GF | 0 | NO EQUIPMENT | | -1 | 0.6730478 |
| 04CY0430GF | 0 | NO EQUIPMENT | | -1 | 32.86 |
| 04CY0430GF | 95 | FLARING | | -1 | 32.86 |
| 12CY1807.XP | 0 | | | 0 | 3720 |
| 12CY1807.XP | 0 | | | 0 | 2210 |
| 04CY0760 | 0 | NO EQUIPMENT | | -1 | 0.0070015 |
| 04CY0760 | 0 | NO EQUIPMENT | | -1 | 0.7031963 |
| 04CY0760 | 0 | NO EQUIPMENT | | -1 | 0.0070015 |
| 04CY0760 | 0 | NO EQUIPMENT | | -1 | 0.7031963 |
| 04CY0760 | 0 | NO EQUIPMENT | | -1 | 0.0064231 |
| 04CY0760 | 0 | NO EQUIPMENT | | -1 | 0.6423135 |
| 04CY0760 | 0 | NO EQUIPMENT | | -1 | 0.0064231 |
| 04CY0760 | 0 | NO EQUIPMENT | | -1 | 0.6423135 |
| 04CY0760 | 0 | NO EQUIPMENT | | -1 | 0.0064231 |
| 04CY0760 | 0 | NO EQUIPMENT | | -1 | 0.6423135 |
| 04CY0760 | 0 | NO EQUIPMENT | | -1 | 0.0064231 |
| 04CY0760 | 0 | NO EQUIPMENT | | -1 | 0.6423135 |
| 04CY0760 | 0 | NO EQUIPMENT | | -1 | 0.0064231 |
| 04CY0760 | 0 | NO EQUIPMENT | | -1 | 0.6423135 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD, 6 649/300, SN:25172-E-14-TT ENG RATED | CITATION O & G - MPU 22D-25 WELL SITE | 7 | 24 | 8760 |
| FORD, 6 649/300, SN:25172-E-14-TT ENG RATED | CITATION O & G - MPU 22D-25 WELL SITE | 7 | 24 | 8760 |
| FORD, 6 649/300, SN:25172-E-14-TT ENG RATED | CITATION O & G - MPU 22D-25 WELL SITE | 7 | 24 | 8760 |
| FORD, 6 649/300, SN:25172-E-14-TT ENG RATED | CITATION O & G - MPU 22D-25 WELL SITE | 7 | 24 | 8760 |
| FORD, 6 649/300, SN:25172-E-14-TT ENG RATED | CITATION O & G - MPU 22D-25 WELL SITE | 7 | 24 | 8760 |
| FORD, 6 649/300, SN:25172-E-14-TT ENG RATED | CITATION O & G - MPU 22D-25 WELL SITE | 7 | 24 | 8760 |
| FORD, 6 649/300, SN:25172-E-14-TT ENG RATED | CITATION O & G - MPU 22D-25 WELL SITE | 7 | 24 | 8760 |
| FORD, 6 649/300, SN:25172-E-14-TT ENG RATED | CITATION O & G - MPU 22D-25 WELL SITE | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - TALLMAN FARMS TANK | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 16 HP | MULL DRILLING CO - TALLMAN FARMS TANK | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 16 HP | MULL DRILLING CO - TALLMAN FARMS TANK | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - CROSBY TANK | 7 | 24 | 8760 |
| THREE CRUDE OIL STORATE TANKS | MULL DRILLING CO - CROSBY TANK | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - KERN TANK | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - KLEPPER TANK | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - NWAU TB & ICE | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - NWAU TB & ICE | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - NWAU TB & ICE | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - NWAU TB & ICE | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - NWAU TB & ICE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MULL DRILLING CO - NWAU TB & ICE | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING CO - NWAU TB & ICE | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING CO - NWAU TB & ICE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BKEP CRUDE - CHEYENNE WELLS STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BKEP CRUDE - CHEYENNE WELLS STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BKEP CRUDE - CHEYENNE WELLS STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BKEP CRUDE - CHEYENNE WELLS STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BKEP CRUDE - CHEYENNE WELLS STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BKEP CRUDE - CHEYENNE WELLS STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BKEP CRUDE - CHEYENNE WELLS STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BKEP CRUDE - CHEYENNE WELLS STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BKEP CRUDE - CHEYENNE WELLS STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BKEP CRUDE - CHEYENNE WELLS STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BKEP CRUDE - CHEYENNE WELLS STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BKEP CRUDE - CHEYENNE WELLS STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BKEP CRUDE - CHEYENNE WELLS STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BKEP CRUDE - CHEYENNE WELLS STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0915 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.31 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.9 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.604 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1458 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0099 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.3281 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.1291 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.303008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.745196 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.604 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.31 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023 | 40400205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.31 | 40400205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0211 | 40400205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.11 | 40400205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0211 | 40400205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.11 | 40400205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0211 | 40400205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.11 | 40400205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0211 | 40400205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.11 | 40400205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0211 | 40400205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.11 | 40400205 |

| site_description | site_operating_s |
|---|---|
| NATURE GAS WELL SITE | O |
| NATURE GAS WELL SITE | O |
| NATURE GAS WELL SITE | O |
| NATURE GAS WELL SITE | O |
| NATURE GAS WELL SITE | O |
| NATURE GAS WELL SITE | O |
| NATURE GAS WELL SITE | O |
| NATURE GAS WELL SITE | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| TRANSFER CRUDE OIL | O |
| TRANSFER CRUDE OIL | O |
| TRANSFER CRUDE OIL | O |
| TRANSFER CRUDE OIL | O |
| TRANSFER CRUDE OIL | O |
| TRANSFER CRUDE OIL | O |
| TRANSFER CRUDE OIL | O |
| TRANSFER CRUDE OIL | O |
| TRANSFER CRUDE OIL | O |
| TRANSFER CRUDE OIL | O |
| TRANSFER CRUDE OIL | O |
| TRANSFER CRUDE OIL | O |
| TRANSFER CRUDE OIL | O |
| TRANSFER CRUDE OIL | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -102.7343806 | 38.8897722222222 | SE NW SEC 25 T | 0.0915 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7343806 | 38.8897722222222 | SE NW SEC 25 T | 11.31 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7343806 | 38.8897722222222 | SE NW SEC 25 T | 6.9 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7343806 | 38.8897722222222 | SE NW SEC 25 T | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7343806 | 38.8897722222222 | SE NW SEC 25 T | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7343806 | 38.8897722222222 | SE NW SEC 25 T | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7343806 | 38.8897722222222 | SE NW SEC 25 T | 0.002 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7343806 | 38.8897722222222 | SE NW SEC 25 T | 0.09 |
| MULL DRILLING CO | 1321 | | -102.4221111 | 38.6310083333333 | SESE SEC 26 T1 | 0 |
| MULL DRILLING CO | 1321 | | -102.4221111 | 38.6310083333333 | SESE SEC 26 T1 | 2.604 |
| MULL DRILLING CO | 1321 | | -102.4221111 | 38.6310083333333 | SESE SEC 26 T1 | 1.547 |
| MULL DRILLING CO | 1321 | 1311 | -102.3472333 | 38.8954083333333 | NW SEC 28 T13 | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.3472333 | 38.8954083333333 | NW SEC 28 T13 | 2.3 |
| MULL DRILLING CO | 1321 | | -102.338 | 38.8956 | NE SEC 28 T13S | 0 |
| MULL DRILLING CO | 1321 | | -102.3564 | 38.8806916666667 | NE SEC 32 T13S | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.1439083 | 38.8731361111111 | SWSW SEC 32 T | 0.1458 |
| MULL DRILLING CO | 1321 | 1311 | -102.1439083 | 38.8731361111111 | SWSW SEC 32 T | 0.0099 |
| MULL DRILLING CO | 1321 | 1311 | -102.1439083 | 38.8731361111111 | SWSW SEC 32 T | 0.3281 |
| MULL DRILLING CO | 1321 | 1311 | -102.1439083 | 38.8731361111111 | SWSW SEC 32 T | 0.1291 |
| MULL DRILLING CO | 1321 | 1311 | -102.1439083 | 38.8731361111111 | SWSW SEC 32 T | 8.048204 |
| MULL DRILLING CO | 1321 | 1311 | -102.1439083 | 38.8731361111111 | SWSW SEC 32 T | 8.048204 |
| MULL DRILLING CO | 1321 | 1311 | -102.1439083 | 38.8731361111111 | SWSW SEC 32 T | 2.604 |
| MULL DRILLING CO | 1321 | 1311 | -102.1439083 | 38.8731361111111 | SWSW SEC 32 T | 1.547 |
| BKEP Crude, LLC | 1321 | | -102.3742611 | 38.823675 | NE SEC 19 T14S | 0.023 |
| BKEP Crude, LLC | 1321 | | -102.3742611 | 38.823675 | NE SEC 19 T14S | 2.31 |
| BKEP Crude, LLC | 1321 | | -102.3742611 | 38.823675 | NE SEC 19 T14S | 0.023 |
| BKEP Crude, LLC | 1321 | | -102.3742611 | 38.823675 | NE SEC 19 T14S | 2.31 |
| BKEP Crude, LLC | 1321 | | -102.3742611 | 38.823675 | NE SEC 19 T14S | 0.0211 |
| BKEP Crude, LLC | 1321 | | -102.3742611 | 38.823675 | NE SEC 19 T14S | 2.11 |
| BKEP Crude, LLC | 1321 | | -102.3742611 | 38.823675 | NE SEC 19 T14S | 0.0211 |
| BKEP Crude, LLC | 1321 | | -102.3742611 | 38.823675 | NE SEC 19 T14S | 2.11 |
| BKEP Crude, LLC | 1321 | | -102.3742611 | 38.823675 | NE SEC 19 T14S | 0.0211 |
| BKEP Crude, LLC | 1321 | | -102.3742611 | 38.823675 | NE SEC 19 T14S | 2.11 |
| BKEP Crude, LLC | 1321 | | -102.3742611 | 38.823675 | NE SEC 19 T14S | 0.0211 |
| BKEP Crude, LLC | 1321 | | -102.3742611 | 38.823675 | NE SEC 19 T14S | 2.11 |
| BKEP Crude, LLC | 1321 | | -102.3742611 | 38.823675 | NE SEC 19 T14S | 0.0211 |
| BKEP Crude, LLC | 1321 | | -102.3742611 | 38.823675 | NE SEC 19 T14S | 2.11 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 11.31 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.09 | TY | Added to Construction Permit |
| 4.2 | TY | Canceled |
| 2.6 | TY | |
| 1.5 | TY | |
| 2.8 | TY | Canceled |
| | | Added to Construction Permit |
| 3.6 | TY | Canceled |
| 3.9 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | |
| 1.5 | TY | |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0270 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0270 |
| 017 | 0271 | 001 | 01 | 108883 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 017-0271 |
| 017 | 0271 | 001 | 01 | 1330207 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 017-0271 |
| 017 | 0271 | 001 | 01 | 71432 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 017-0271 |
| 017 | 0271 | 001 | 01 | VOC | 1095 | MILLION CUBIC FEET GAS PRODUCED | 017-0271 |
| 017 | 0272 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 017-0272 |
| 017 | 0272 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0272 |
| 017 | 0272 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0272 |
| 017 | 0272 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 017-0272 |
| 017 | 0274 | 001 | 01 | VOC | 3650 | 1000 GALLONS THROUGHPUT | 017-0274 |
| 017 | 0274 | 002 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 017-0274 |
| 017 | 0274 | 002 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 017-0274 |
| 017 | 0275 | 001 | 01 | 110543 | 1166.382 | 1000 GALLONS THROUGHPUT | 017-0275 |
| 017 | 0275 | 001 | 01 | 71432 | 1166.382 | 1000 GALLONS THROUGHPUT | 017-0275 |
| 017 | 0275 | 001 | 01 | VOC | 1166.382 | 1000 GALLONS THROUGHPUT | 017-0275 |
| 017 | 0275 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 017-0275 |
| 017 | 0275 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 017-0275 |
| 017 | 0275 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 017-0275 |
| 017 | 0276 | 001 | 01 | 110543 | 139.692 | 1000 GALLONS THROUGHPUT | 017-0276 |
| 017 | 0276 | 001 | 01 | 71432 | 139.692 | 1000 GALLONS THROUGHPUT | 017-0276 |
| 017 | 0276 | 001 | 01 | VOC | 139.692 | 1000 GALLONS THROUGHPUT | 017-0276 |
| 017 | 0277 | 001 | 01 | 50000 | 3.3 | MILLION CUBIC FEET BURNED | 017-0277 |
| 017 | 0277 | 001 | 01 | CO | 3.3 | MILLION CUBIC FEET BURNED | 017-0277 |
| 017 | 0277 | 001 | 01 | NO2 | 3.3 | MILLION CUBIC FEET BURNED | 017-0277 |
| 017 | 0277 | 001 | 01 | VOC | 3.3 | MILLION CUBIC FEET BURNED | 017-0277 |
| 017 | 0278 | 001 | 01 | 50000 | 3.3 | MILLION CUBIC FEET BURNED | 017-0278 |
| 017 | 0278 | 001 | 01 | CO | 3.3 | MILLION CUBIC FEET BURNED | 017-0278 |
| 017 | 0278 | 001 | 01 | NO2 | 3.3 | MILLION CUBIC FEET BURNED | 017-0278 |
| 017 | 0278 | 001 | 01 | VOC | 3.3 | MILLION CUBIC FEET BURNED | 017-0278 |
| 017 | 0279 | 001 | 01 | 50000 | 3.3 | MILLION CUBIC FEET BURNED | 017-0279 |
| 017 | 0279 | 001 | 01 | CO | 3.3 | MILLION CUBIC FEET BURNED | 017-0279 |
| 017 | 0279 | 001 | 01 | NO2 | 3.3 | MILLION CUBIC FEET BURNED | 017-0279 |
| 017 | 0279 | 001 | 01 | VOC | 3.3 | MILLION CUBIC FEET BURNED | 017-0279 |
| 017 | 0279 | 002 | 01 | 50000 | 5.1 | MILLION CUBIC FEET BURNED | 017-0279 |
| 017 | 0279 | 002 | 01 | CO | 5.1 | MILLION CUBIC FEET BURNED | 017-0279 |
| 017 | 0279 | 002 | 01 | NO2 | 5.1 | MILLION CUBIC FEET BURNED | 017-0279 |
| 017 | 0279 | 002 | 01 | VOC | 5.1 | MILLION CUBIC FEET BURNED | 017-0279 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| 06CY0477 | 0 | NO EQUIPMENT | | -1 | 2.1369863 |
| 06CY0477 | 0 | NO EQUIPMENT | | -1 | 3.8721461 |
| 06CY0477 | 0 | NO EQUIPMENT | | -1 | 1.9178082 |
| 06CY0477 | 0 | NO EQUIPMENT | | -1 | 32.5479452 |
| 06CY0552.CN | 0 | NO EQUIPMENT | | 0 | |
| 06CY0552.CN | 0 | NO EQUIPMENT | | 0 | |
| 06CY0552.CN | 0 | NO EQUIPMENT | | 0 | |
| 06CY0552.CN | 0 | NO EQUIPMENT | | 0 | |
| 09CY1363.XP | 0 | NO EQUIPMENT | | -1 | 0.996 |
| 12CY1808.XP | 0 | | | 0 | 3720 |
| 12CY1808.XP | 0 | | | 0 | 2210 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| GP01 | 95 | FLARING | | -1 | 1.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 95 | FLARING | | -1 | 71.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 10CY1620 | 0 | | | -1 | 30.1 |
| 10CY1620 | 0 | | | -1 | 3720 |
| 10CY1620 | 0 | | | -1 | 2210 |
| 10CY1620 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 10CY1621 | 0 | | | -1 | 30.1 |
| 10CY1621 | 0 | | | -1 | 3720 |
| 10CY1621 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 10CY1621 | 0 | | | -1 | 2210 |
| 10CY1622 | 0 | | | -1 | 30.1 |
| 10CY1622 | 0 | | | -1 | 3720 |
| 10CY1622 | 0 | | | -1 | 2210 |
| 10CY1622 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11CY3541 | 0 | | | -1 | 13.545 |
| 11CY3541 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1190.23 |
| 11CY3541 | 0 | | | -1 | 117.47 |
| 11CY3541 | 0 | | | -1 | 5.03444 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | ANADARKO DBA RME - PETER 2 42-29 | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT D-1 | DCP MIDSTREAM, LP- WESLEY CODELL #1 | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT D-1 | DCP MIDSTREAM, LP- WESLEY CODELL #1 | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT D-1 | DCP MIDSTREAM, LP- WESLEY CODELL #1 | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT D-1 | DCP MIDSTREAM, LP- WESLEY CODELL #1 | 7 | 24 | 8760 |
| AJAX COMPRESSOR | WIEPKING-FULLERTON - MUFFIN MAN | 7 | 24 | 8760 |
| AJAX COMPRESSOR | WIEPKING-FULLERTON - MUFFIN MAN | 7 | 24 | 8760 |
| AJAX COMPRESSOR | WIEPKING-FULLERTON - MUFFIN MAN | 7 | 24 | 8760 |
| AJAX COMPRESSOR | WIEPKING-FULLERTON - MUFFIN MAN | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | MULL DRILLING CO - HITZING OWWO BATTERY | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE | MULL DRILLING CO - HITZING OWWO BATTERY | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE | MULL DRILLING CO - HITZING OWWO BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITATION OIL & GAS - ARAPAHOE UNIT 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITATION OIL & GAS - ARAPAHOE UNIT 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITATION OIL & GAS - ARAPAHOE UNIT 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITATION OIL & GAS - ARAPAHOE UNIT 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITATION OIL & GAS - ARAPAHOE UNIT 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITATION OIL & GAS - ARAPAHOE UNIT 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITATION OIL & GAS - RHOADES BROTHERS BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITATION OIL & GAS - RHOADES BROTHERS BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITATION OIL & GAS - RHOADES BROTHERS BA | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 20HP | CITATION OIL - MPU 24-28 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 20HP | CITATION OIL - MPU 24-28 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 20HP | CITATION OIL - MPU 24-28 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 20HP | CITATION OIL - MPU 24-28 | 7 | 24 | 8760 |
| FORD NAT GAS ENGINE RATED AT 20 HP | CITATION OIL - ARAPAHOE UNIT #167 | 7 | 24 | 8760 |
| FORD NAT GAS ENGINE RATED AT 20 HP | CITATION OIL - ARAPAHOE UNIT #167 | 7 | 24 | 8760 |
| FORD NAT GAS ENGINE RATED AT 20 HP | CITATION OIL - ARAPAHOE UNIT #167 | 7 | 24 | 8760 |
| FORD NAT GAS ENGINE RATED AT 20 HP | CITATION OIL - ARAPAHOE UNIT #167 | 7 | 24 | 8760 |
| FORD NATURAL GAS RATED AT 20 HP | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| FORD NATURAL GAS RATED AT 20 HP | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| FORD NATURAL GAS RATED AT 20 HP | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| FORD NATURAL GAS RATED AT 20 HP | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| RPI-KOHLER NAT GAS ENG RATED AT 20 HP | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| RPI-KOHLER NAT GAS ENG RATED AT 20 HP | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| RPI-KOHLER NAT GAS ENG RATED AT 20 HP | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| RPI-KOHLER NAT GAS ENG RATED AT 20 HP | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.17 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 2.12 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 1.05 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.82 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8177 | 40400312 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.604 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.971985 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.055542 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 41.6565 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11641 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.989 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049665 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.138 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6465 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04884 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049665 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.138 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6465 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6465 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049665 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.138 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6465 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04884 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03454 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.035087 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.299549 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.012838 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANKS | Z |
| NATURAL GAS WELL SITE | O |
| NATURAL GAS WELL SITE | O |
| NATURAL GAS WELL SITE | O |
| NATURAL GAS WELL SITE | O |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| CRUDE OIL STROAGE TANK, PUMP JACK ENGINE | O |
| CRUDE OIL STROAGE TANK, PUMP JACK ENGINE | O |
| CRUDE OIL STROAGE TANK, PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1321 | | -102.2407353 | 38.8947276388889 | SE NE SEC 29 T | 0 |
| DCP MIDSTREAM, LP | 1321 | | -102.4977556 | 38.787125 | NW SW SEC 31 | 1.17 |
| DCP MIDSTREAM, LP | 1321 | | -102.4977556 | 38.787125 | NW SW SEC 31 | 2.12 |
| DCP MIDSTREAM, LP | 1321 | | -102.4977556 | 38.787125 | NW SW SEC 31 | 1.05 |
| DCP MIDSTREAM, LP | 1321 | | -102.4977556 | 38.787125 | NW SW SEC 31 | 17.82 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -102.4977944 | 38.7871277777778 | NW SW SEC 31 | 0 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -102.4977944 | 38.7871277777778 | NW SW SEC 31 | 0 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -102.4977944 | 38.7871277777778 | NW SW SEC 31 | 0 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -102.4977944 | 38.7871277777778 | NW SW SEC 31 | 0 |
| MULL DRILLING CO | 1311 | | -102.6185038 | 38.9014240555556 | NWSE SEC 24 T | 1.8177 |
| MULL DRILLING CO | 1311 | | -102.6185038 | 38.9014240555556 | NWSE SEC 24 T | 2.604 |
| MULL DRILLING CO | 1311 | | -102.6185038 | 38.9014240555556 | NWSE SEC 24 T | 1.547 |
| CITATION OIL & GAS CORP. | 1321 | | -102.1277534 | 38.8338310277778 | SEC 17 T14S R4 | 0.971985 |
| CITATION OIL & GAS CORP. | 1321 | | -102.1277534 | 38.8338310277778 | SEC 17 T14S R4 | 0.055542 |
| CITATION OIL & GAS CORP. | 1321 | | -102.1277534 | 38.8338310277778 | SEC 17 T14S R4 | 41.6565 |
| CITATION OIL & GAS CORP. | 1321 | | -102.1277534 | 38.8338310277778 | SEC 17 T14S R4 | 0.971985 |
| CITATION OIL & GAS CORP. | 1321 | | -102.1277534 | 38.8338310277778 | SEC 17 T14S R4 | 0.055542 |
| CITATION OIL & GAS CORP. | 1321 | | -102.1277534 | 38.8338310277778 | SEC 17 T14S R4 | 41.6565 |
| CITATION OIL & GAS CORP. | 1321 | | -102.8656642 | 38.8704715833333 | NWSW SEC 35 | 0.11641 |
| CITATION OIL & GAS CORP. | 1321 | | -102.8656642 | 38.8704715833333 | NWSW SEC 35 | 0.006652 |
| CITATION OIL & GAS CORP. | 1321 | | -102.8656642 | 38.8704715833333 | NWSW SEC 35 | 4.989 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7897446 | 38.8820805555556 | SESW SEC 28 T | 0.049665 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7897446 | 38.8820805555556 | SESW SEC 28 T | 6.138 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7897446 | 38.8820805555556 | SESW SEC 28 T | 3.6465 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7897446 | 38.8820805555556 | SESW SEC 28 T | 0.04884 |
| CITATION OIL & GAS CORP. | 1321 | | -102.1303584 | 38.8406972777778 | NENE SEC 17 T | 0.049665 |
| CITATION OIL & GAS CORP. | 1321 | | -102.1303584 | 38.8406972777778 | NENE SEC 17 T | 6.138 |
| CITATION OIL & GAS CORP. | 1321 | | -102.1303584 | 38.8406972777778 | NENE SEC 17 T | 3.6465 |
| CITATION OIL & GAS CORP. | 1321 | | -102.1303584 | 38.8406972777778 | NENE SEC 17 T | 3.6465 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303613 | 38.8986380555556 | NENE SEC29 T1 | 0.049665 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303613 | 38.8986380555556 | NENE SEC29 T1 | 6.138 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303613 | 38.8986380555556 | NENE SEC29 T1 | 3.6465 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303613 | 38.8986380555556 | NENE SEC29 T1 | 0.04884 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303613 | 38.8986380555556 | NENE SEC29 T1 | 0.03454 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303613 | 38.8986380555556 | NENE SEC29 T1 | 3.035087 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303613 | 38.8986380555556 | NENE SEC29 T1 | 0.299549 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303613 | 38.8986380555556 | NENE SEC29 T1 | 0.012838 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 2.6 | TY | |
| 1.5 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 017 | 0280 | 001 | 01 | VOC | 18377.226 | 1000 GALLONS THROUGHPUT | 017-0280 |
| 017 | 0281 | 001 | 01 | VOC | 17542.098 | 1000 GALLONS THROUGHPUT | 017-0281 |
| 017 | 0282 | 001 | 01 | VOC | 49431.9 | 1000 GALLONS THROUGHPUT | 017-0282 |
| 017 | 0283 | 001 | 01 | VOC | 766.5 | 1000 GALLONS THROUGHPUT | 017-0283 |
| 017 | 0284 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 017-0284 |
| 017 | 0284 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 017-0284 |
| 025 | 0004 | 001 | 01 | 50000 | 41.472 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 001 | 01 | CO | 41.472 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 001 | 01 | NO2 | 41.472 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 001 | 01 | PM10 | 41.472 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 001 | 01 | PM2.5 | 41.472 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 001 | 01 | PT | 41.472 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 001 | 01 | SO2 | 41.472 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 001 | 01 | VOC | 41.472 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 002 | 01 | 50000 | 21.763 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 002 | 01 | 71432 | 21.763 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 002 | 01 | 75070 | 21.763 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 002 | 01 | CO | 21.763 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 002 | 01 | NO2 | 21.763 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 002 | 01 | PM10 | 21.763 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 002 | 01 | PM2.5 | 21.763 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 002 | 01 | PT | 21.763 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 002 | 01 | SO2 | 21.763 | MILLION CUBIC FEET BURNED | 025-0004 |
| 025 | 0004 | 002 | 01 | VOC | 21.763 | MILLION CUBIC FEET BURNED | 025-0004 |
| 029 | 0008 | 001 | 01 | PM10 | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 001 | 01 | PT | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 004 | 01 | PM10 | 0 | TONS COAL LOADED | 029-0008 |
| 029 | 0008 | 004 | 01 | PT | 0 | TONS COAL LOADED | 029-0008 |
| 029 | 0008 | 005 | 01 | PM10 | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 005 | 01 | PT | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 006 | 01 | PM10 | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 006 | 01 | PT | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 006 | 02 | PM10 | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 006 | 02 | PT | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 006 | 03 | PM10 | 0 | HUNDREDS OF TONS OF MATERIAL | 029-0008 |
| 029 | 0008 | 006 | 03 | PT | 0 | HUNDREDS OF TONS OF MATERIAL | 029-0008 |
| 029 | 0008 | 006 | 04 | PM10 | 0 | 1000 TONS COAL SHIPPED | 029-0008 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11CY1441.XP | 0 | | | -1 | 0.238 |
| 11CY1442.XP | 0 | | | -1 | 0.238 |
| 11CY1443.XP | 0 | | | -1 | 0.238 |
| 11CY3586.XP | 0 | | | -1 | 6.19 |
| 12CY1804.XP | 0 | | | 0 | |
| 12CY1804.XP | 0 | | | 0 | |
| 85CR015 | 0 | NO EQUIPMENT | | -1 | 0 |
| 85CR015 | 0 | NO EQUIPMENT | | -1 | 81.9830247 |
| 85CR015 | 0 | NO EQUIPMENT | | -1 | 617.2839506 |
| 85CR015 | 0 | NO EQUIPMENT | | -1 | 10 |
| 85CR015 | 0 | NO EQUIPMENT | | -1 | 10 |
| 85CR015 | 0 | NO EQUIPMENT | | -1 | 10 |
| 85CR015 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 85CR015 | 0 | NO EQUIPMENT | | -1 | 2.1412037 |
| 01CR0574.GF | 0 | NO EQUIPMENT | | -1 | 0 |
| 01CR0574.GF | 0 | NO EQUIPMENT | | -1 | 0 |
| 01CR0574.GF | 0 | NO EQUIPMENT | | -1 | 0 |
| 01CR0574.GF | 0 | NO EQUIPMENT | | -1 | 3720.0753573 |
| 01CR0574.GF | 0 | NO EQUIPMENT | | -1 | 2269.9076414 |
| 01CR0574.GF | 0 | NO EQUIPMENT | | -1 | 10 |
| 01CR0574.GF | 0 | NO EQUIPMENT | | -1 | 10 |
| 01CR0574.GF | 0 | NO EQUIPMENT | | -1 | 10 |
| 01CR0574.GF | 0 | NO EQUIPMENT | | -1 | 1.8379819 |
| 01CR0574.GF | 0 | NO EQUIPMENT | | -1 | 29.5915085 |
| 11DL252-7.CN | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 11DL252-7.CN | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 11DL252-10.C | 86.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 11DL252-10.C | 86.6 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 11DL252-6.CN | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 11DL252-6.CN | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 12DL595.CN | 92.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12DL595.CN | 92.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12DL595.CN | 92.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12DL595.CN | 92.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12DL595.CN | 92.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12DL595.CN | 92.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12DL595.CN | 85 | PROCESS ENCLOSED | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | MULL DRILLING - UPRR ROTH #1 TWIN | 7 | 24 | 8760 |
| PRODUCED WATER TANK | MULL DRILLING - MILLER | 7 | 24 | 8760 |
| PRODUCED WATER TANK | MULL DRILLING - PELTON TWIN | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | MULL DRILLING CO. - CHAMPLIN PELTON A | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 17 HP | MULL DRILLING CO - STATE HINES 19 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 17 HP | MULL DRILLING CO - STATE HINES 19 | 7 | 24 | 8760 |
| GAS TURBINE 1050 BHP | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| GAS TURBINE 1050 BHP | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| GAS TURBINE 1050 BHP | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| GAS TURBINE 1050 BHP | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| GAS TURBINE 1050 BHP | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| GAS TURBINE 1050 BHP | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| GAS TURBINE 1050 BHP | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| GAS TURBINE 1050 BHP | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| NORDSBERG ICE SN:1015-0878 | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| NORDSBERG ICE SN:1015-0878 | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| NORDSBERG ICE SN:1015-0878 | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| NORDSBERG ICE SN:1015-0878 | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| NORDSBERG ICE SN:1015-0878 | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| NORDSBERG ICE SN:1015-0878 | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| NORDSBERG ICE SN:1015-0878 | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| NORDSBERG ICE SN:1015-0878 | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| NORDSBERG ICE SN:1015-0878 | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| NORDSBERG ICE SN:1015-0878 | PHILLIPS 66 PIPELINE LLC - ORDWAY | 7 | 24 | 8736 |
| STORAGE SILOS #1-3 | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 6 | 20 | 6240 |
| STORAGE SILOS #1-3 | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 6 | 20 | 6240 |
| RAIL CAR LOADOUT FACILITY | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 6 | 20 | 6240 |
| RAIL CAR LOADOUT FACILITY | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 6 | 20 | 6240 |
| COAL TRUCK DUMP STATION | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 6 | 24 | 7488 |
| COAL TRUCK DUMP STATION | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 6 | 24 | 7488 |
| PRIMARY CRUSHER | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 5 | 16 | 4160 |
| PRIMARY CRUSHER | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 5 | 16 | 4160 |
| SECONDARY CRUSHER | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 5 | 16 | 4160 |
| SECONDARY CRUSHER | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 5 | 16 | 4160 |
| SCREEN | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 5 | 16 | 4160 |
| SCREEN | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 5 | 16 | 4160 |
| ENCLOSED CONVYR/TRNSFR PT | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 5 | 16 | 4160 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.18689 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.08751 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.882396 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.372318 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.55 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.52 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.7 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.8 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.20736 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.20736 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.20736 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.012442 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0444 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 40.48 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.7 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.108815 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.108815 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.108815 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.322 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501009 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501009 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501044 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501017 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501017 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30504034 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504034 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30531011 |

| site_description | site_operating_s |
|---|---|
| PRODUCED WATER DISPOSAL | O |
| PRODUCED WATER DISPOSAL | O |
| PRODUCED WATER DISPOSAL | O |
| CRUDE OIL TANK BATTERY | O |
| PUMPJACK ENGINE | O |
| PUMPJACK ENGINE | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MULL DRILLING CO | 1311 | | -102.3678851 | 38.8652788611111 | SWNW SEC 5 T | 2.18689 |
| MULL DRILLING CO | 1311 | | -102.3952683 | 38.767218 | NWNE SEC 12 T | 2.08751 |
| MULL DRILLING CO | 1311 | | -102.3330811 | 38.8793190833333 | SWNW SEC 34 | 5.882396 |
| MULL DRILLING CO | 1321 | | -102.3307695 | 38.8648204722222 | SEC 3 T14S R44 | 2.372318 |
| MULL DRILLING CO | 1311 | | -102.6699084 | 38.9120105277778 | SESE SEC 16 T1 | 2.55 |
| MULL DRILLING CO | 1311 | | -102.6699084 | 38.9120105277778 | SESE SEC 16 T1 | 1.52 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 0 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 1.7 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 12.8 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 0.20736 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 0.20736 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 0.20736 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 0.012442 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 0.0444 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 0 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 0 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 0 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 40.48 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 24.7 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 0.108815 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 0.108815 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 0.108815 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 0.02 |
| PHILLIPS 66 PIPELINE LLC | 4922 | | -103.6715788 | 38.3789256388889 | NE NE SEC 28 T | 0.322 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.2 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 5.9 | TY | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| 2.6 | TY | |
| 1.5 | TY | |
| | | Added to Construction Permit |
| 3.3 | TM | Added to Construction Permit |
| 12.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.26 | TY | Added to Construction Permit |
| 2.61 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.26 | TY | Added to Construction Permit |
| 2.61 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 029 | 0008 | 006 | 04 | PT | 0 | 1000 TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 006 | 05 | PM10 | 0 | 1000 TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 006 | 05 | PT | 0 | 1000 TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 007 | 01 | PM10 | 0 | TONS SHIPPED | 029-0008 |
| 029 | 0008 | 007 | 01 | PT | 0 | TONS SHIPPED | 029-0008 |
| 029 | 0008 | 008 | 01 | PM10 | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 008 | 01 | PT | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 008 | 02 | PM10 | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 008 | 02 | PT | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 009 | 01 | PM10 | 0 | | 029-0008 |
| 029 | 0008 | 009 | 01 | PT | 0 | | 029-0008 |
| 029 | 0008 | 010 | 01 | PM10 | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 010 | 01 | PT | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 011 | 01 | PM10 | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 011 | 01 | PT | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 012 | 01 | PM10 | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 012 | 01 | PT | 0 | TONS COAL SHIPPED | 029-0008 |
| 029 | 0008 | 013 | 01 | PM10 | 0 | TONS COAL LOADED | 029-0008 |
| 029 | 0008 | 013 | 01 | PT | 0 | TONS COAL LOADED | 029-0008 |
| 029 | 0008 | 014 | 01 | PM10 | 0 | TONS SHIPPED | 029-0008 |
| 029 | 0008 | 014 | 01 | PT | 0 | TONS SHIPPED | 029-0008 |
| 029 | 0008 | 015 | 01 | 100414 | 0 | 1000 GALLONS TRANSFERRED | 029-0008 |
| 029 | 0008 | 015 | 01 | 108883 | 0 | 1000 GALLONS TRANSFERRED | 029-0008 |
| 029 | 0008 | 015 | 01 | 110543 | 0 | 1000 GALLONS TRANSFERRED | 029-0008 |
| 029 | 0008 | 015 | 01 | 1330207 | 0 | 1000 GALLONS TRANSFERRED | 029-0008 |
| 029 | 0008 | 015 | 01 | 71432 | 0 | 1000 GALLONS TRANSFERRED | 029-0008 |
| 029 | 0008 | 015 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 029-0008 |
| 029 | 0008 | 015 | 02 | VOC | 0 | 1000 GALLONS PUMPED | 029-0008 |
| 029 | 0008 | 015 | 03 | VOC | 0 | 1000 GALLONS PUMPED | 029-0008 |
| 029 | 0008 | 015 | 04 | VOC | 0 | 1000 GALLONS THROUGHPUT | 029-0008 |
| 029 | 0008 | 016 | 01 | VOC | 0 | GALLONS SOLVENT CONSUMED | 029-0008 |
| 029 | 0011 | 001 | 01 | PM10 | 500000 | TONS SHIPPED | 029-0011 |
| 029 | 0011 | 001 | 01 | PM2.5 | 500000 | TONS SHIPPED | 029-0011 |
| 029 | 0011 | 001 | 01 | PT | 500000 | TONS SHIPPED | 029-0011 |
| 029 | 0011 | 001 | 02 | PM10 | 500000 | TONS SHIPPED | 029-0011 |
| 029 | 0011 | 001 | 02 | PM2.5 | 500000 | TONS SHIPPED | 029-0011 |
| 029 | 0011 | 001 | 02 | PT | 500000 | TONS SHIPPED | 029-0011 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12DL595.CN | 85 | PROCESS ENCLOSED | | 0 | |
| 12DL595.CN | 0 | NO EQUIPMENT | | 0 | |
| 12DL595.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 86DL573.CN | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 86DL573.CN | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 86DL573.CN | 0 | NO EQUIPMENT | | 0 | |
| 86DL573.CN | 0 | NO EQUIPMENT | | 0 | |
| 83DL299F.CN | 0 | NO EQUIPMENT | | 0 | |
| 83DL299F.CN | 0 | NO EQUIPMENT | | 0 | |
| 86DL368.CN | 50 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | 0 | |
| 86DL368.CN | 50 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | 0 | |
| 90DL417F.CN | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 90DL417F.CN | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 11DL252-2.CN | 85.3 | WET SUPPRESSION | PROCESS ENCL | 0 | |
| 11DL252-2.CN | 85 | WET SUPPRESSION | PROCESS ENCL | 0 | |
| 11DL252-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 11DL252-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DL1622.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DL1622.CN | 0 | NO EQUIPMENT | | 0 | |
| 83DL062-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 83DL062-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 83DL062-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 83DL062-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 83DL062-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 83DL062-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 83DL062-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 83DL062-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 83DL062-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 00.XA | 0 | NO EQUIPMENT | | -1 | 0 |
| 82DL343-1F | 75 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.138 |
| 82DL343-1F | 75 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0405882 |
| 82DL343-1F | 75 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.333 |
| 82DL343-1F | 75 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.04 |
| 82DL343-1F | 75 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0117647 |
| 82DL343-1F | 75 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.072 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ENCLOSED CONVYR/TRNSFR PT | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 5 | 16 | 4160 |
| UNENCLOSED CNVYR/TRNFR PT | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 5 | 16 | 4160 |
| UNENCLOSED CNVYR/TRNFR PT | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 5 | 16 | 4160 |
| COALPILE/HANDLING/TRAFFIC | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 20 | 7300 |
| COALPILE/HANDLING/TRAFFIC | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 20 | 7300 |
| COAL CRUSHING | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| COAL CRUSHING | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| COAL SCREENING/SEGMENT 2 | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| COAL SCREENING/SEGMENT 2 | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| WASTE ROCK STRGE/DISPOSAL | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 16 | 5840 |
| WASTE ROCK STRGE/DISPOSAL | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 16 | 5840 |
| OVWM PILE/CONVEY/LOAD/ETC | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| OVWM PILE/CONVEY/LOAD/ETC | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| R-O-M COAL STOCKPILE | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 16 | 5840 |
| R-O-M COAL STOCKPILE | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 16 | 5840 |
| OVM CONVEY & TRANSFER PTS | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 5 | 16 | 4160 |
| OVM CONVEY & TRANSFER PTS | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 5 | 16 | 4160 |
| OVM TRUCK LOADOUT | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 5 | 16 | 4160 |
| OVM TRUCK LOADOUT | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 5 | 16 | 4160 |
| UG MINE SHAFT EMISSIONS | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| UG MINE SHAFT EMISSIONS | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| SPLASH FILLNG- GASOLINE | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| SPLASH FILLNG- GASOLINE | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| SPLASH FILLNG- GASOLINE | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| SPLASH FILLNG- GASOLINE | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| SPLASH FILLNG- GASOLINE | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| SPLASH FILLNG- GASOLINE | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| VEHICLE FUELING VAPORLOSS | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| LIQUID SPILL LOSS GASOLIN | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| UST BREATHING & EMPTYING | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| SOLVENT USE & STORAGE | BOWIE RESOURCES LLC - BOWIE NO. 1 MINE | 7 | 24 | 8760 |
| COAL LOADOUT & STOCKPILIN | TERROR CREEK COMPANY | 5 | 8 | 2080 |
| COAL LOADOUT & STOCKPILIN | TERROR CREEK COMPANY | 5 | 8 | 2080 |
| COAL LOADOUT & STOCKPILIN | TERROR CREEK COMPANY | 5 | 8 | 2080 |
| COAL LOADING & STOCKPILIN | TERROR CREEK COMPANY | 5 | 8 | 2080 |
| COAL LOADING & STOCKPILIN | TERROR CREEK COMPANY | 5 | 8 | 2080 |
| COAL LOADING & STOCKPILIN | TERROR CREEK COMPANY | 5 | 8 | 2080 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30531011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30531011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30531011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501012 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501012 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501009 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501009 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501038 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501038 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 40600301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 40600301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40600301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 40600301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40600301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600307 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 49099998 |
| 25 | 25 | 25 | 25 | PARTICULATE | 8.625 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.536765 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 20.8125 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.5 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.735294 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4.5 | 30501099 |

| site_description | site_operating_s |
|---|---|
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| COAL LOADOUT AND STOCKPILES | O |
| COAL LOADOUT AND STOCKPILES | O |
| COAL LOADOUT AND STOCKPILES | O |
| COAL LOADOUT AND STOCKPILES | O |
| COAL LOADOUT AND STOCKPILES | O |
| COAL LOADOUT AND STOCKPILES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.6531136 | 38.9060962222222 | NW SEC 13 T13 | 0 |
| TERROR CREEK CO | 1222 | | -107.5417321 | 38.9205320555556 | 43440 BOWIE R | 11.125 |
| TERROR CREEK CO | 1222 | | -107.5417321 | 38.9205320555556 | 43440 BOWIE R | 3.272059 |
| TERROR CREEK CO | 1222 | | -107.5417321 | 38.9205320555556 | 43440 BOWIE R | 25.3125 |
| TERROR CREEK CO | 1222 | | -107.5417321 | 38.9205320555556 | 43440 BOWIE R | 11.125 |
| TERROR CREEK CO | 1222 | | -107.5417321 | 38.9205320555556 | 43440 BOWIE R | 3.272059 |
| TERROR CREEK CO | 1222 | | -107.5417321 | 38.9205320555556 | 43440 BOWIE R | 25.3125 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 13.44 | TY | Canceled |
| 23.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 029 | 0011 | 002 | 01 | PM10 | 500000 | TONS PRODUCT | 029-0011 |
| 029 | 0011 | 002 | 01 | PM2.5 | 500000 | TONS PRODUCT | 029-0011 |
| 029 | 0011 | 002 | 01 | PT | 500000 | TONS PRODUCT | 029-0011 |
| 029 | 0011 | 003 | 01 | PM10 | 500000 | TONS PRODUCT | 029-0011 |
| 029 | 0011 | 003 | 01 | PM2.5 | 500000 | TONS PRODUCT | 029-0011 |
| 029 | 0011 | 003 | 01 | PT | 500000 | TONS PRODUCT | 029-0011 |
| 029 | 0012 | 001 | 01 | PT | 0 | TONS COAL SHIPPED | 029-0012 |
| 029 | 0049 | 001 | 01 | PM10 | 2862000 | TONS COAL | 029-0049 |
| 029 | 0049 | 001 | 01 | PT | 2862000 | TONS COAL | 029-0049 |
| 029 | 0049 | 002 | 01 | PM10 | 0 | 1000 TONS SHIPPED | 029-0049 |
| 029 | 0049 | 002 | 01 | PT | 0 | 1000 TONS SHIPPED | 029-0049 |
| 029 | 0049 | 003 | 01 | PM10 | 0 | 1000 TONS SHIPPED | 029-0049 |
| 029 | 0049 | 003 | 01 | PT | 0 | 1000 TONS SHIPPED | 029-0049 |
| 029 | 0049 | 004 | 01 | PM10 | 0 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 004 | 01 | PT | 0 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 005 | 01 | PM10 | 0 | TONS COAL DRIED | 029-0049 |
| 029 | 0049 | 005 | 01 | PT | 0 | TONS COAL DRIED | 029-0049 |
| 029 | 0049 | 006 | 01 | PM10 | 1431000 | TONS COAL | 029-0049 |
| 029 | 0049 | 006 | 01 | PT | 1431000 | TONS COAL | 029-0049 |
| 029 | 0049 | 006 | 02 | PM10 | 0 | 1000 TONS SHIPPED | 029-0049 |
| 029 | 0049 | 006 | 02 | PT | 0 | 1000 TONS SHIPPED | 029-0049 |
| 029 | 0049 | 007 | 01 | PM10 | 2862000 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 007 | 01 | PM2.5 | 2862000 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 007 | 01 | PT | 2862000 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 007 | 02 | PM10 | 2862000 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 007 | 02 | PM2.5 | 2862000 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 007 | 02 | PT | 2862000 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 008 | 01 | PM10 | 2862000 | TONS SHIPPED | 029-0049 |
| 029 | 0049 | 008 | 01 | PM2.5 | 2862000 | TONS SHIPPED | 029-0049 |
| 029 | 0049 | 008 | 01 | PT | 2862000 | TONS SHIPPED | 029-0049 |
| 029 | 0049 | 009 | 01 | PM10 | 6000000 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 009 | 01 | PM2.5 | 6000000 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 009 | 01 | PT | 6000000 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 010 | 01 | PM10 | 6000000 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 010 | 01 | PM2.5 | 6000000 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 010 | 01 | PT | 6000000 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 011 | 01 | PM10 | 6000000 | TONS COAL LOADED | 029-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 82DL343-2F | 25 | DUST SUPPRESSION - TRAFFIC CONTROL | | -1 | 0.02988 |
| 82DL343-2F | 25 | DUST SUPPRESSION - TRAFFIC CONTROL | | -1 | 0.0087882 |
| 82DL343-2F | 25 | DUST SUPPRESSION - TRAFFIC CONTROL | | -1 | 0.06636 |
| 82DL343-3 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.054 |
| 82DL343-3 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0169714 |
| 82DL343-3 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.156 |
| 82DL229F.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DL103-1 | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0375 |
| 96DL103-1 | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.125 |
| 96DL103-2.CN | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 96DL103-2.CN | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 96DL103-3.CN | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 96DL103-3.CN | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 96DL103-4.CN | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 96DL103-4.CN | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 96DL103-5.CN | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 96DL103-5.CN | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 96DL103-6 | 76 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.16667 |
| 96DL103-6 | 76 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.2 |
| 96DL103-6 | 75 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 96DL103-6 | 75 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 96DL103-7F | 64.3 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.1186219 |
| 96DL103-7F | 64.3 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0348888 |
| 96DL103-7F | 64.2 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.2639089 |
| 96DL103-7F | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0097834 |
| 96DL103-7F | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0028775 |
| 96DL103-7F | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0207314 |
| 98DL0726 | 62.9 | DUST SUPPRESSION BY PHYSICAL STABILIZATION | | -1 | 0.0079111 |
| 98DL0726 | 62.9 | DUST SUPPRESSION BY PHYSICAL STABILIZATION | | -1 | 0.0023268 |
| 98DL0726 | 65 | DUST SUPPRESSION BY PHYSICAL STABILIZATION | | -1 | 0.0177299 |
| | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | 0.0014 |
| | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | 0.0004118 |
| | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | 0.0029 |
| | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | 0.0042 |
| | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | 0.0012353 |
| | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | 0.0087 |
| | 86.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | 0.0112 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COAL HAULING ON PAVED PRIVATE ROAD | TERROR CREEK COMPANY | 5 | 8 | 2080 |
| COAL HAULING ON PAVED PRIVATE ROAD | TERROR CREEK COMPANY | 5 | 8 | 2080 |
| COAL HAULING ON PAVED PRIVATE ROAD | TERROR CREEK COMPANY | 5 | 8 | 2080 |
| PROCESS EQUIPMENT | TERROR CREEK COMPANY | 5 | 8 | 2080 |
| PROCESS EQUIPMENT | TERROR CREEK COMPANY | 5 | 8 | 2080 |
| PROCESS EQUIPMENT | TERROR CREEK COMPANY | 5 | 8 | 2080 |
| COAL STORAGE | BLUE RIBBON COAL CO | 0 | 0 | 0 |
| COAL SCREENING | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 6 | 20 | 6240 |
| COAL SCREENING | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 6 | 20 | 6240 |
| SCREEN | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 1 | 1 | 1 |
| SCREEN | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 1 | 1 | 1 |
| SCREEN | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 1 | 1 | 1 |
| SCREEN | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 1 | 1 | 1 |
| LOADOUT SILO | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 1 | 1 | 1 |
| LOADOUT SILO | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 1 | 1 | 1 |
| ROTARY | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 1 | 1 | 1 |
| ROTARY | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 1 | 1 | 1 |
| COAL CRUSHING | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| COAL CRUSHING | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| SECONDARY CRUSHING (SEE PROCESS 01) | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| SECONDARY CRUSHING (SEE PROCESS 01) | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| CONVEYORS/TRANSFER POINTS (20) | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| CONVEYORS/TRANSFER POINTS (20) | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| CONVEYORS/TRANSFER POINTS (20) | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| MINE VENTILATION FAN (ACFM) | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| MINE VENTILATION FAN (ACFM) | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| MINE VENTILATION FAN (ACFM) | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| TRUNK DUMP STATION | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8460 |
| TRUNK DUMP STATION | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8460 |
| TRUNK DUMP STATION | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8460 |
| STORAGE SILOS'S #1-3 | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 20 | 7300 |
| STORAGE SILOS'S #1-3 | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 20 | 7300 |
| STORAGE SILOS'S #1-3 | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 20 | 7300 |
| RAIL CAR LOADOUT FACILITY | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 6 | 20 | 6240 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 5.6025 | 30502501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.647794 | 30502501 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 12.4425 | 30502501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 6.75 | 30502502 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.121429 | 30502502 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 19.5 | 30502502 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501014 |
| 25 | 25 | 25 | 25 | PARTICULATE | 3.0051 | 30501062 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 10.017 | 30501062 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30531099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30531099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30531099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30531099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501004 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501004 |
| 25 | 25 | 25 | 25 | PARTICULATE | 28.620572 | 30501060 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 34.344 | 30501060 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30531099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30531099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 60.6 | 30501009 |
| 25 | 25 | 25 | 25 | PARTICULATE | 17.823529 | 30501009 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 135.2 | 30501009 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.2 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.235294 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 8.9 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.2 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.235294 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 8.88 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.042 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.012353 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.087 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.126 | 30501009 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.037059 | 30501009 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.261 | 30501009 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.4016 | 30501044 |

| site_description | site_operating_s |
|---|---|
| COAL LOADOUT AND STOCKPILES | O |
| COAL LOADOUT AND STOCKPILES | O |
| COAL LOADOUT AND STOCKPILES | O |
| COAL LOADOUT AND STOCKPILES | O |
| COAL LOADOUT AND STOCKPILES | O |
| COAL LOADOUT AND STOCKPILES | O |
| | X |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TERROR CREEK CO | 1222 | | -107.5417321 | 38.9205320555556 | 43440 BOWIE R | 5.6025 |
| TERROR CREEK CO | 1222 | | -107.5417321 | 38.9205320555556 | 43440 BOWIE R | 1.647794 |
| TERROR CREEK CO | 1222 | | -107.5417321 | 38.9205320555556 | 43440 BOWIE R | 12.4425 |
| TERROR CREEK CO | 1222 | | -107.5417321 | 38.9205320555556 | 43440 BOWIE R | 6.75 |
| TERROR CREEK CO | 1222 | | -107.5417321 | 38.9205320555556 | 43440 BOWIE R | 2.121429 |
| TERROR CREEK CO | 1222 | | -107.5417321 | 38.9205320555556 | 43440 BOWIE R | 19.5 |
| BLUE RIBBON COAL CO | 1221 | | -107.5575566 | 38.9127652222222 | 1 MI SE | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 3.0051 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 10.017 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 28.620572 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 34.344 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 28.620572 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 34.344 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 64.8 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 19.058823 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 144.1 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 64.8 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 19.058823 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 144.1 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 4.2 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 1.235294 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 8.88 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0.042 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0.012353 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0.087 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0.126 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0.037059 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0.261 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 4.4016 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 6.3 | TY | Added to Construction Permit |
| 21 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6 | TY | Added to Construction Permit |
| 7.2 | TY | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| 7.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 14 | TY | Added to Construction Permit |
| 0.04 | TY | |
| | | |
| 0.09 | TY | |
| 0.13 | TM | |
| | | |
| 0.26 | TY | |
| 4.4 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 029 | 0049 | 011 | 01 | PM2.5 | 6000000 | TONS COAL LOADED | 029-0049 |
| 029 | 0049 | 011 | 01 | PT | 6000000 | TONS COAL LOADED | 029-0049 |
| 029 | 0049 | 012 | 01 | PM10 | 0 | TONS SHIPPED | 029-0049 |
| 029 | 0049 | 012 | 01 | PT | 0 | TONS SHIPPED | 029-0049 |
| 029 | 0049 | 013 | 01 | PM10 | 2862000 | TONS COAL MINED | 029-0049 |
| 029 | 0049 | 013 | 01 | PM2.5 | 2862000 | TONS COAL MINED | 029-0049 |
| 029 | 0049 | 013 | 01 | PT | 2862000 | TONS COAL MINED | 029-0049 |
| 029 | 0049 | 013 | 02 | PM10 | 2862000 | TONS COAL LOADED | 029-0049 |
| 029 | 0049 | 013 | 02 | PM2.5 | 2862000 | TONS COAL LOADED | 029-0049 |
| 029 | 0049 | 013 | 02 | PT | 2862000 | TONS COAL LOADED | 029-0049 |
| 029 | 0049 | 014 | 01 | PM10 | 0 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 014 | 01 | PT | 0 | TONS COAL SHIPPED | 029-0049 |
| 029 | 0049 | 015 | 01 | PM10 | 0 | TONS PRODUCT | 029-0049 |
| 029 | 0049 | 015 | 01 | PT | 0 | TONS PRODUCT | 029-0049 |
| 029 | 0049 | 016 | 01 | PM10 | 400000 | ACRES OF COAL STORAGE AREA | 029-0049 |
| 029 | 0049 | 016 | 01 | PM2.5 | 400000 | ACRES OF COAL STORAGE AREA | 029-0049 |
| 029 | 0049 | 016 | 01 | PT | 400000 | ACRES OF COAL STORAGE AREA | 029-0049 |
| 029 | 0049 | 017 | 01 | PM10 | 2862000 | TONS SHIPPED | 029-0049 |
| 029 | 0049 | 017 | 01 | PM2.5 | 2862000 | TONS SHIPPED | 029-0049 |
| 029 | 0049 | 017 | 01 | PT | 2862000 | TONS SHIPPED | 029-0049 |
| 029 | 0049 | 019 | 01 | PM10 | 0 | CUBIC FEET | 029-0049 |
| 029 | 0049 | 019 | 01 | PM2.5 | 0 | CUBIC FEET | 029-0049 |
| 029 | 0049 | 019 | 01 | PT | 0 | CUBIC FEET | 029-0049 |
| 029 | 0072 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 029-0072 |
| 029 | 0072 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 029-0072 |
| 029 | 0072 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 029-0072 |
| 029 | 0072 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 029-0072 |
| 029 | 0072 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 029-0072 |
| 029 | 0072 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 029-0072 |
| 029 | 0072 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 029-0072 |
| 029 | 0072 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 029-0072 |
| 029 | 0072 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 029-0072 |
| 029 | 0072 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 029-0072 |
| 029 | 0072 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 029-0072 |
| 029 | 0072 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 029-0072 |
| 029 | 0072 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 029-0072 |
| 029 | 0072 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 029-0072 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 86.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | 0.0001067 |
| | 86.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | 0.0232 |
| 83DL062-1F.C | 0 | NO EQUIPMENT | | 0 | |
| 83DL062-1F.C | 0 | NO EQUIPMENT | | 0 | |
| 01DL0685 | 82.6 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0097994 |
| 01DL0685 | 82.6 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0028822 |
| 01DL0685 | 82.5 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0201258 |
| 01DL0685 | 85.8 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | -1 | 0.0311021 |
| 01DL0685 | 85.8 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | -1 | 0.0002962 |
| 01DL0685 | 82.6 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | -1 | 0.0508044 |
| 03DL0099F.CN | 0 | NO EQUIPMENT | | 0 | |
| 03DL0099F.CN | 89.9 | WATER SPRAYS | | 0 | |
| 03DL0596 | 0 | NO EQUIPMENT | | 0 | |
| 03DL0596 | 0 | NO EQUIPMENT | | 0 | |
| 06DL1082F | 89.9 | WATER SPRAYS | | -1 | 1.576 |
| 06DL1082F | 89.9 | WATER SPRAYS | | -1 | 0.4635294 |
| 06DL1082F | 90 | WATER SPRAYS | | -1 | 3.664 |
| 04DL0560 | 99 | NO EQUIPMENT | | -1 | 0.00061 |
| 04DL0560 | 99 | NO EQUIPMENT | | -1 | 0.0001794 |
| 04DL0560 | 99 | NO EQUIPMENT | | -1 | 0.00129 |
| 09DL0575.CN | 0 | NO EQUIPMENT | | -1 | |
| 09DL0575.CN | 0 | NO EQUIPMENT | | -1 | |
| 09DL0575.CN | 0 | NO EQUIPMENT | | -1 | |
| 04DL0542.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DL0542.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DL0542.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DL0542.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DL0542.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DL0542.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DL0542.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DL0543.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DL0543.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DL0543.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DL0543.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DL0543.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DL0544.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DL0584.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| RAIL CAR LOADOUT FACILITY | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 6 | 20 | 6240 |
| RAIL CAR LOADOUT FACILITY | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 6 | 20 | 6240 |
| COAL PILE/HANDLING/TRAFFIC | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 20 | 7300 |
| COAL PILE/HANDLING/TRAFFIC | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 20 | 7300 |
| FUGITIVES - CONSTRUCTION OF LOADOUT FACIL | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| FUGITIVES - CONSTRUCTION OF LOADOUT FACIL | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| FUGITIVES - CONSTRUCTION OF LOADOUT FACIL | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| TRAIN LOADOUT | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| TRAIN LOADOUT | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| TRAIN LOADOUT | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| MATERIAL EXTRACTION AND HANDLING | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 20 | 7280 |
| MATERIAL EXTRACTION AND HANDLING | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 20 | 7280 |
| WASH PLANT | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| WASH PLANT | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| COAL MINE WASTE | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| COAL MINE WASTE | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| COAL MINE WASTE | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| B SEAM COAL CONVEYOR | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| B SEAM COAL CONVEYOR | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| B SEAM COAL CONVEYOR | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| VENTILATION FAN | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| VENTILATION FAN | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| VENTILATION FAN | BOWIE RESOURCES, LLC - BOWIE NO 2 MINE | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,50 | GUNNISON ENERGY - SPAULDING PEAK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,50 | GUNNISON ENERGY - SPAULDING PEAK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,50 | GUNNISON ENERGY - SPAULDING PEAK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,50 | GUNNISON ENERGY - SPAULDING PEAK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,50 | GUNNISON ENERGY - SPAULDING PEAK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,50 | GUNNISON ENERGY - SPAULDING PEAK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,50 | GUNNISON ENERGY - SPAULDING PEAK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GUNNISON ENERGY - SPAULDING PEAK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GUNNISON ENERGY - SPAULDING PEAK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GUNNISON ENERGY - SPAULDING PEAK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GUNNISON ENERGY - SPAULDING PEAK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GUNNISON ENERGY - SPAULDING PEAK CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | GUNNISON ENERGY - SPAULDING PEAK CS | 7 | 24 | 8760 |
| COMPRESSOR BLOWDOWN, SHUT DOWN DEVIC | GUNNISON ENERGY - SPAULDING PEAK CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04192 | 30501044 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 9.1176 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.44 | 30501021 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.717647 | 30501021 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 5.04 | 30501021 |
| 25 | 25 | 25 | 25 | PARTICULATE | 6.32 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.060191 | 30501044 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 12.65 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501015 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501015 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502501 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 31.8352 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 9.363294 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 73.28 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.008729 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002567 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01846 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30504010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30504010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504010 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100705 |

| site_description | site_operating_s |
|---|---|
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| UNDERGROUND COAL MINING | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0.04192 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 9.1176 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 8.76 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0.777838 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 17.69 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 8.76 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0.777838 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 17.69 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 31.8352 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 9.363294 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 73.28 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0.008729 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0.002567 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0.01846 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| BOWIE RESOURCES, LLC | 1222 | | -107.5476166 | 38.9299432222222 | SEC 10 T13S R9 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.9375222 | 38.9911777777778 | SW SE SEC 19 T | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.9375222 | 38.9911777777778 | SW SE SEC 19 T | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.9375222 | 38.9911777777778 | SW SE SEC 19 T | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.9375222 | 38.9911777777778 | SW SE SEC 19 T | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.9375222 | 38.9911777777778 | SW SE SEC 19 T | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.9375222 | 38.9911777777778 | SW SE SEC 19 T | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.9375222 | 38.9911777777778 | SW SE SEC 19 T | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.9375222 | 38.9911777777778 | SW SE SEC 19 T | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.9375222 | 38.9911777777778 | SW SE SEC 19 T | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.9375222 | 38.9911777777778 | SW SE SEC 19 T | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.9375222 | 38.9911777777778 | SW SE SEC 19 T | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.9375222 | 38.9911777777778 | SW SE SEC 19 T | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.9375222 | 38.9911777777778 | SW SE SEC 19 T | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.9375222 | 38.9911777777778 | SW SE SEC 19 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| 9.33 | TY | |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 0.72 | TY | Canceled |
| 2.59 | TY | Canceled |
| 31.66 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 73.31 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Canceled |
| 43.4 | TY | Canceled |
| 28.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 26.2 | TY | Canceled |
| 8.9 | TY | Canceled |
| 3.3 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 029 | 0087 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 029-0087 |
| 029 | 0087 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 029-0087 |
| 029 | 0087 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 029-0087 |
| 029 | 0087 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 029-0087 |
| 029 | 0087 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 029-0087 |
| 029 | 0087 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 029-0087 |
| 029 | 0087 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 029-0087 |
| 029 | 0087 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 029-0087 |
| 029 | 0087 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 029-0087 |
| 029 | 0087 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 029-0087 |
| 029 | 0087 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 029-0087 |
| 029 | 0087 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 029-0087 |
| 029 | 0087 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 029-0087 |
| 029 | 0095 | 001 | 01 | 50000 | 7.88 | MILLION CUBIC FEET BURNED | 029-0095 |
| 029 | 0095 | 001 | 01 | CO | 7.88 | MILLION CUBIC FEET BURNED | 029-0095 |
| 029 | 0095 | 001 | 01 | NO2 | 7.88 | MILLION CUBIC FEET BURNED | 029-0095 |
| 029 | 0095 | 001 | 01 | PM10 | 7.88 | MILLION CUBIC FEET BURNED | 029-0095 |
| 029 | 0095 | 001 | 01 | PM2.5 | 7.88 | MILLION CUBIC FEET BURNED | 029-0095 |
| 029 | 0095 | 001 | 01 | PT | 7.88 | MILLION CUBIC FEET BURNED | 029-0095 |
| 029 | 0095 | 001 | 01 | VOC | 7.88 | MILLION CUBIC FEET BURNED | 029-0095 |
| 031 | 0950 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08DL1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 08DL1143.CN | 73 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08DL1143.CN | 89 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08DL1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 08DL1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 08DL1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 08DL1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 08DL1271.CN | 64 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08DL1271.CN | 69 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08DL1271.CN | 0 | NO EQUIPMENT | | 0 | |
| 08DL1271.CN | 0 | NO EQUIPMENT | | 0 | |
| 08DL1271.CN | 0 | NO EQUIPMENT | | 0 | |
| 08DL1271.CN | 0 | NO EQUIPMENT | | 0 | |
| 11DL3477 | 0 | | | -1 | 16.5763 |
| 11DL3477 | 86 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3007.99 |
| 11DL3477 | 88 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1787.01 |
| 11DL3477 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 32.9949239 |
| 11DL3477 | 0 | | | -1 | |
| 11DL3477 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 32.9949239 |
| 11DL3477 | 0 | | | -1 | 150.693 |
| 96DE598.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE598.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE598.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE598.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE598.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE598.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE598.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE598.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE598.CN | 0 | NO EQUIPMENT | | 0 | |
| 84DE414-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 84DE414-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 84DE414-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 84DE414-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 84DE414-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 84DE414-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 84DE414-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 84DE414-1.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS ENG RATED AT 260 HP | GUNNISON ENERGY CORP- ALLEN CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 260 HP | GUNNISON ENERGY CORP- ALLEN CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 260 HP | GUNNISON ENERGY CORP- ALLEN CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 260 HP | GUNNISON ENERGY CORP- ALLEN CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 260 HP | GUNNISON ENERGY CORP- ALLEN CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 260 HP | GUNNISON ENERGY CORP- ALLEN CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 260 HP | GUNNISON ENERGY CORP- ALLEN CS | 7 | 24 | 8760 |
| NATURAL GAS GENERATOR | GUNNISON ENERGY CORP- ALLEN CS | 7 | 24 | 8760 |
| NATURAL GAS GENERATOR | GUNNISON ENERGY CORP- ALLEN CS | 7 | 24 | 8760 |
| NATURAL GAS GENERATOR | GUNNISON ENERGY CORP- ALLEN CS | 7 | 24 | 8760 |
| NATURAL GAS GENERATOR | GUNNISON ENERGY CORP- ALLEN CS | 7 | 24 | 8760 |
| NATURAL GAS GENERATOR | GUNNISON ENERGY CORP- ALLEN CS | 7 | 24 | 8760 |
| NATURAL GAS GENERATOR | GUNNISON ENERGY CORP- ALLEN CS | 7 | 24 | 8760 |
| CUMMINS NAT GAS  ENG RATED AT 88 HP | SG INTEREST - FEDERAL 11-90-24 #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS  ENG RATED AT 88 HP | SG INTEREST - FEDERAL 11-90-24 #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS  ENG RATED AT 88 HP | SG INTEREST - FEDERAL 11-90-24 #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS  ENG RATED AT 88 HP | SG INTEREST - FEDERAL 11-90-24 #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS  ENG RATED AT 88 HP | SG INTEREST - FEDERAL 11-90-24 #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS  ENG RATED AT 88 HP | SG INTEREST - FEDERAL 11-90-24 #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS  ENG RATED AT 88 HP | SG INTEREST - FEDERAL 11-90-24 #1 | 7 | 24 | 8760 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| CAT NAT ENG G-398AST | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT ENG G-398AST | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT ENG G-398AST | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT ENG G-398AST | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT ENG G-398AST | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT ENG G-398AST | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT ENG G-398AST | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT ENG G-398AST | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.065311 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.659207 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.844898 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.59373 | 20200256 |
| 26 | 25 | 28 | 21 | TOLUENE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | FORMALDEHYD | 0 | 20200202 |
| 26 | 25 | 28 | 21 | BENZENE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | CARBON MON | 0 | 20200202 |
| 26 | 25 | 28 | 21 | NITROGEN DIO | 0 | 20200202 |
| 26 | 25 | 28 | 21 | PARTICULATE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | TOTAL PARTICU | 0 | 20200202 |
| 26 | 25 | 28 | 21 | SULFUR DIOXID | 0 | 20200202 |
| 26 | 25 | 28 | 21 | VOLATILE ORG | 0 | 20200202 |
| 26 | 25 | 28 | 21 | FORMALDEHYD | 0 | 20200202 |
| 26 | 25 | 28 | 21 | BENZENE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | CARBON MON | 0 | 20200202 |
| 26 | 25 | 28 | 21 | NITROGEN DIO | 0 | 20200202 |
| 26 | 25 | 28 | 21 | PARTICULATE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | TOTAL PARTICU | 0 | 20200202 |
| 26 | 25 | 28 | 21 | SULFUR DIOXID | 0 | 20200202 |
| 26 | 25 | 28 | 21 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GUNNISON ENERGY CORPORATION | 1311 | | -107.5103134 | 39.02340825 | SW SW SEC 12 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.5103134 | 39.02340825 | SW SW SEC 12 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.5103134 | 39.02340825 | SW SW SEC 12 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.5103134 | 39.02340825 | SW SW SEC 12 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.5103134 | 39.02340825 | SW SW SEC 12 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.5103134 | 39.02340825 | SW SW SEC 12 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.5103134 | 39.02340825 | SW SW SEC 12 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.5103134 | 39.02340825 | SW SW SEC 12 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.5103134 | 39.02340825 | SW SW SEC 12 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.5103134 | 39.02340825 | SW SW SEC 12 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.5103134 | 39.02340825 | SW SW SEC 12 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.5103134 | 39.02340825 | SW SW SEC 12 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.5103134 | 39.02340825 | SW SW SEC 12 | 0 |
| SG INTERESTS I LTD | 4922 | 1311 | -107.3938174 | 39.0856654166667 | NWSE SEC 24 T | 0.065311 |
| SG INTERESTS I LTD | 4922 | 1311 | -107.3938174 | 39.0856654166667 | NWSE SEC 24 T | 1.659207 |
| SG INTERESTS I LTD | 4922 | 1311 | -107.3938174 | 39.0856654166667 | NWSE SEC 24 T | 0.844898 |
| SG INTERESTS I LTD | 4922 | 1311 | -107.3938174 | 39.0856654166667 | NWSE SEC 24 T | 0.13 |
| SG INTERESTS I LTD | 4922 | 1311 | -107.3938174 | 39.0856654166667 | NWSE SEC 24 T | |
| SG INTERESTS I LTD | 4922 | 1311 | -107.3938174 | 39.0856654166667 | NWSE SEC 24 T | 0.13 |
| SG INTERESTS I LTD | 4922 | 1311 | -107.3938174 | 39.0856654166667 | NWSE SEC 24 T | 0.59373 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 25.8 | TY | Canceled |
| 24.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 0.0038 | TY | Canceled |
| 1.17 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 51.47 | TY | Canceled |
| 51.47 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 0.0106 | TY | Canceled |
| 1.65 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 031 | 0950 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 96DE602.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE602.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE602.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE602.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE602.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE602.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE602.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE602.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE603.CN | 0 | NO EQUIPMENT | | -1 | |
| 96DE603.CN | 0 | NO EQUIPMENT | | -1 | |
| 96DE603.CN | 0 | NO EQUIPMENT | | -1 | |
| 96DE603.CN | 0 | NO EQUIPMENT | | -1 | |
| 96DE603.CN | 0 | NO EQUIPMENT | | -1 | |
| 96DE603.CN | 0 | NO EQUIPMENT | | -1 | |
| 96DE603.CN | 0 | NO EQUIPMENT | | -1 | |
| 96DE603.CN | 0 | NO EQUIPMENT | | -1 | |
| 86DE549.CN | 0 | NO EQUIPMENT | | 0 | |
| 86DE549.CN | 0 | NO EQUIPMENT | | 0 | |
| 86DE549.CN | 0 | NO EQUIPMENT | | 0 | |
| 86DE549.CN | 0 | NO EQUIPMENT | | 0 | |
| 86DE549.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT GAS ENG G-342NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 8G825 | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 8G825 | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 8G825 | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 8G825 | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 8G825 | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 8G825 | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 8G825 | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| CAT NAT GAS ENG G-379NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT GAS ENG G-379NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT GAS ENG G-379NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT GAS ENG G-379NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT GAS ENG G-379NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT GAS ENG G-379NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT GAS ENG G-379NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| CAT NAT GAS ENG G-379NA | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| NAT GAS RECIP ENGINE | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NAT GAS RECIP ENGINE | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NAT GAS RECIP ENGINE | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NAT GAS RECIP ENGINE | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NAT GAS RECIP ENGINE | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NAT GAS RECIP ENGINE | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NAT GAS RECIP ENGINE | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NAT GAS RECIP ENGINE | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 8G825 C-6 800 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 8G825 C-6 800 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 8G825 C-6 800 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 8G825 C-6 800 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 8G825 C-6 800 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 26 | 25 | 28 | 21 | FORMALDEHYD | 0 | 20200202 |
| 26 | 25 | 28 | 21 | BENZENE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | CARBON MON | 0 | 20200202 |
| 26 | 25 | 28 | 21 | NITROGEN DIO | 0 | 20200202 |
| 26 | 25 | 28 | 21 | PARTICULATE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | TOTAL PARTICU | 0 | 20200202 |
| 26 | 25 | 28 | 21 | SULFUR DIOXID | 0 | 20200202 |
| 26 | 25 | 28 | 21 | VOLATILE ORG | 0 | 20200202 |
| 26 | 25 | 28 | 21 | FORMALDEHYD | 0 | 20200202 |
| 26 | 25 | 28 | 21 | BENZENE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | CARBON MON | 0 | 20200202 |
| 26 | 25 | 28 | 21 | NITROGEN DIO | 0 | 20200202 |
| 26 | 25 | 28 | 21 | PARTICULATE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | TOTAL PARTICU | 0 | 20200202 |
| 26 | 25 | 28 | 21 | SULFUR DIOXID | 0 | 20200202 |
| 26 | 25 | 28 | 21 | VOLATILE ORG | 0 | 20200202 |
| 26 | 25 | 28 | 21 | FORMALDEHYD | 0 | 20200202 |
| 26 | 25 | 28 | 21 | BENZENE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | CARBON MON | 0 | 20200202 |
| 26 | 25 | 28 | 21 | NITROGEN DIO | 0 | 20200202 |
| 26 | 25 | 28 | 21 | PARTICULATE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | TOTAL PARTICU | 0 | 20200202 |
| 26 | 25 | 28 | 21 | SULFUR DIOXID | 0 | 20200202 |
| 26 | 25 | 28 | 21 | VOLATILE ORG | 0 | 20200202 |
| 26 | 25 | 28 | 21 | FORMALDEHYD | 0 | 20200202 |
| 26 | 25 | 28 | 21 | BENZENE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | CARBON MON | 0 | 20200202 |
| 26 | 25 | 28 | 21 | NITROGEN DIO | 0 | 20200202 |
| 26 | 25 | 28 | 21 | PARTICULATE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | TOTAL PARTICU | 0 | 20200202 |
| 26 | 25 | 28 | 21 | SULFUR DIOXID | 0 | 20200202 |
| 26 | 25 | 28 | 21 | VOLATILE ORG | 0 | 20200202 |
| 26 | 25 | 28 | 21 | FORMALDEHYD | 0 | 20200202 |
| 26 | 25 | 28 | 21 | BENZENE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | CARBON MON | 0 | 20200202 |
| 26 | 25 | 28 | 21 | NITROGEN DIO | 0 | 20200202 |
| 26 | 25 | 28 | 21 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| 6.34 | TY | |
| 133.81 | TY | |
| | | |
| | | |
| 0.0141 | TY | |
| 2.19 | TY | |
| | | |
| | | |
| 4.14 | TY | |
| 55.53 | TY | |
| | | |
| | | |
| 0.0083 | TY | |
| 2.29 | TY | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 77.02 | TY | Added to Construction Permit |
| 76.35 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.0134 | TY | Added to Construction Permit |
| 1.85 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 12.05 | TY | Canceled |
| 100.45 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 031 | 0950 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 010 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 010 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 010 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 010 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 010 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 010 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 011 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 011 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 011 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 015 | 01 | 110543 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 015 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 015 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 016 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 016 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 016 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 86DE549.CN | 0 | NO EQUIPMENT | | 0 | |
| 86DE549.CN | 0 | NO EQUIPMENT | | 0 | |
| 86DE549.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE604.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE604.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE604.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE604.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE604.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE604.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE604.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE604.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE605.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE605.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE605.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE605.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE605.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE605.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE605.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE605.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE595.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE595.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE595.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE595.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE595.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE595.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE595.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE595.CN | 0 | NO EQUIPMENT | | 0 | |
| UNKNOWN | 0 | NO EQUIPMENT | | -1 | |
| UNKNOWN | 0 | NO EQUIPMENT | | -1 | |
| UNKNOWN | 0 | NO EQUIPMENT | | -1 | |
| UNKNOWN | 0 | NO EQUIPMENT | | -1 | |
| UNKNOWN | 0 | NO EQUIPMENT | | -1 | |
| UNKNOWN | 0 | NO EQUIPMENT | | -1 | |
| UNKNOWN | 0 | NO EQUIPMENT | | -1 | |
| 96DE594.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE594.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE594.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SUPERIOR 8G825 C-6 800 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 8G825 C-6 800 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 8G825 C-6 800 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| SUPERIOR 6G825 SN: 15786 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 6G825 SN: 15786 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 6G825 SN: 15786 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 6G825 SN: 15786 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 6G825 SN: 15786 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 6G825 SN: 15786 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 6G825 SN: 15786 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 6G825 SN: 15786 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 19072 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 19072 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 19072 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 19072 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 19072 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 19072 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 19072 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 19072 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 20856 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 20856 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 20856 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 20856 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 20856 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 20856 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 20856 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| SUPERIOR 8G825 SN: 20856 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| BORN NG FIRED HEATER | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| BORN NG FIRED HEATER | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| BORN NG FIRED HEATER | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 26 | 25 | 28 | 21 | TOTAL PARTICU | 0 | 20200202 |
| 26 | 25 | 28 | 21 | SULFUR DIOXID | 0 | 20200202 |
| 26 | 25 | 28 | 21 | VOLATILE ORG | 0 | 20200202 |
| 26 | 25 | 28 | 21 | FORMALDEHYD | 0 | 20200202 |
| 26 | 25 | 28 | 21 | BENZENE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | CARBON MON | 0 | 20200202 |
| 26 | 25 | 28 | 21 | NITROGEN DIO | 0 | 20200202 |
| 26 | 25 | 28 | 21 | PARTICULATE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | TOTAL PARTICU | 0 | 20200202 |
| 26 | 25 | 28 | 21 | SULFUR DIOXID | 0 | 20200202 |
| 26 | 25 | 28 | 21 | VOLATILE ORG | 0 | 20200202 |
| 26 | 25 | 28 | 21 | FORMALDEHYD | 0 | 20200202 |
| 26 | 25 | 28 | 21 | BENZENE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | CARBON MON | 0 | 20200202 |
| 26 | 25 | 28 | 21 | NITROGEN DIO | 0 | 20200202 |
| 26 | 25 | 28 | 21 | PARTICULATE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | TOTAL PARTICU | 0 | 20200202 |
| 26 | 25 | 28 | 21 | SULFUR DIOXID | 0 | 20200202 |
| 26 | 25 | 28 | 21 | VOLATILE ORG | 0 | 20200202 |
| 26 | 25 | 28 | 21 | FORMALDEHYD | 0 | 20200202 |
| 26 | 25 | 28 | 21 | BENZENE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | CARBON MON | 0 | 20200202 |
| 26 | 25 | 28 | 21 | NITROGEN DIO | 0 | 20200202 |
| 26 | 25 | 28 | 21 | PARTICULATE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | TOTAL PARTICU | 0 | 20200202 |
| 26 | 25 | 28 | 21 | SULFUR DIOXID | 0 | 20200202 |
| 26 | 25 | 28 | 21 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 30600903 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30600903 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30600903 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30600903 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30600903 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30600903 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600903 |
| 26 | 25 | 28 | 21 | CARBON MON | 0 | 10200602 |
| 26 | 25 | 28 | 21 | NITROGEN DIO | 0 | 10200602 |
| 26 | 25 | 28 | 21 | PARTICULATE | 0 | 10200602 |

| site_description | site_operating_s |
|---|---|
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 0.0134 | TY | Canceled |
| 1.34 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.22 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 9.79 | TY | Canceled |
| 81.62 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 0.0109 | TY | Canceled |
| 1.09 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.67 | TY | Canceled |
| 46.67 | TY | Canceled |
| 1.66 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 031 | 0950 | 016 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 016 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 018 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 018 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 018 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 018 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 018 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 019 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 019 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 019 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 019 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 019 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 019 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 019 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 020 | 01 | 110543 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 020 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 020 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 020 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 020 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 020 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 020 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 031-0950 |
| 031 | 0950 | 022 | 01 | 110543 | 0 | PROCESS-UNIT/YEAR | 031-0950 |
| 031 | 0950 | 022 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 031-0950 |
| 031 | 0950 | 022 | 01 | PM10 | 0 | PROCESS-UNIT/YEAR | 031-0950 |
| 031 | 0950 | 022 | 01 | PT | 0 | PROCESS-UNIT/YEAR | 031-0950 |
| 031 | 0950 | 022 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 031-0950 |
| 031 | 0950 | 023 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 023 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 023 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 023 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 023 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 023 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 023 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96DE594.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE594.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE594.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 91DE825.CN | 0 | NO EQUIPMENT | | 0 | |
| 91DE825.CN | 0 | NO EQUIPMENT | | 0 | |
| 91DE825.CN | 0 | NO EQUIPMENT | | 0 | |
| 91DE825.CN | 0 | NO EQUIPMENT | | 0 | |
| 91DE825.CN | 0 | NO EQUIPMENT | | 0 | |
| 91DE825.CN | 0 | NO EQUIPMENT | | 0 | |
| 91DE825.CN | 0 | NO EQUIPMENT | | 0 | |
| 91DE825.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE593.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE593.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE593.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE593.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE593.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE593.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE593.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE596.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE597.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE597.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE597.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE597.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE597.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE599.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE599.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE599.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE599.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE599.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE599.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE599.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| BORN NG FIRED HEATER | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| BORN NG FIRED HEATER | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| BORN NG FIRED HEATER | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| C-14 HEATER | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| C-14 HEATER | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| C-14 HEATER | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| C-14 HEATER | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| C-14 HEATER | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| C-14 HEATER | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8736 |
| NATURAL GAS COMBUSTION | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| NATURAL GAS PRODUCED | KERR-MCGEE GATHERING - THIRD CREEK CS | 1 | 1 | 1 |
| FUGITIVE EMISSIONS | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G398TA SN: 73B1523 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G398TA SN: 73B1523 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G398TA SN: 73B1523 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G398TA SN: 73B1523 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G398TA SN: 73B1523 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G398TA SN: 73B1523 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G398TA SN: 73B1523 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 26 | 25 | 28 | 21 | TOTAL PARTICU | 0 | 10200602 |
| 26 | 25 | 28 | 21 | SULFUR DIOXID | 0 | 10200602 |
| 26 | 25 | 28 | 21 | VOLATILE ORG | 0 | 10200602 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 30600903 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30600903 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30600903 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30600903 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30600903 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30600903 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600903 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.66 | TY | Canceled |
| 0.053 | TY | Canceled |
| 0.94 | TY | Canceled |
| 2.162 | TY | |
| 8.65 | TY | |
| 0.307 | TY | |
| 0.307 | TY | |
| 0.0098 | TY | |
| 0.174 | TY | |
| | | Canceled |
| | | Canceled |
| 165.05 | TY | Canceled |
| 106.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 0.0118 | TY | Canceled |
| 2.03 | TY | Canceled |
| | | Canceled |
| 206.39 | TY | Canceled |
| 825.54 | TY | Canceled |
| 29.29 | TY | Canceled |
| 29.9 | TY | Canceled |
| 0.932 | TY | Canceled |
| 16.64 | TY | Canceled |
| 4.95 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 18.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 031 | 0950 | 023 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 024 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 024 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 024 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 024 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 024 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 024 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 024 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 024 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 026 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PROCESSED | 031-0950 |
| 031 | 0950 | 026 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PROCESSED | 031-0950 |
| 031 | 0950 | 026 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PROCESSED | 031-0950 |
| 031 | 0950 | 026 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PROCESSED | 031-0950 |
| 031 | 0950 | 027 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 031-0950 |
| 031 | 0950 | 029 | 01 | 71432 | 49.854 | 1000 GALLONS THROUGHPUT | 031-0950 |
| 031 | 0950 | 029 | 01 | VOC | 49.854 | 1000 GALLONS THROUGHPUT | 031-0950 |
| 031 | 0950 | 030 | 01 | VOC | 0 | | 031-0950 |
| 031 | 0950 | 031 | 01 | 107028 | 31.3 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 031 | 01 | 50000 | 31.3 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 031 | 01 | 75070 | 31.3 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 031 | 01 | CO | 31.3 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 031 | 01 | NO2 | 31.3 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 031 | 01 | PM10 | 31.3 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 031 | 01 | PM2.5 | 31.3 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 031 | 01 | PT | 31.3 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 031 | 01 | SO2 | 31.3 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0950 | 031 | 01 | VOC | 31.3 | MILLION CUBIC FEET BURNED | 031-0950 |
| 031 | 0951 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96DE599.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE600.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE600.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE600.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE600.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE600.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE600.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE600.CN | 0 | NO EQUIPMENT | | 0 | |
| 96DE600.CN | 0 | NO EQUIPMENT | | 0 | |
| 97DE0101.CN | 0 | NO EQUIPMENT | | 0 | |
| 97DE0101.CN | 0 | NO EQUIPMENT | | 0 | |
| 97DE0101.CN | 0 | NO EQUIPMENT | | 0 | |
| 97DE0101.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DE0861 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08DE0308 | 0 | NO EQUIPMENT | | -1 | 3.8111285 |
| 08DE0308 | 0 | NO EQUIPMENT | | -1 | 80.24 |
| 09DE0237 | 0 | NO EQUIPMENT | | -1 | |
| 09DE1454 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 7.16002 |
| 09DE1454 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 97.0495 |
| 09DE1454 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 11.6455 |
| 09DE1454 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 628.881 |
| 09DE1454 | 0 | NO EQUIPMENT | | -1 | 776.396 |
| 09DE1454 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09DE1454 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09DE1454 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09DE1454 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09DE1454 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 108.695 |
| 85AD247.CN | 0 | NO EQUIPMENT | | 0 | |
| 85AD247.CN | 0 | NO EQUIPMENT | | 0 | |
| 85AD247.CN | 0 | NO EQUIPMENT | | 0 | |
| 85AD247.CN | 0 | NO EQUIPMENT | | 0 | |
| 85AD247.CN | 0 | NO EQUIPMENT | | 0 | |
| 85AD247.CN | 0 | NO EQUIPMENT | | 0 | |
| 85AD247.CN | 0 | NO EQUIPMENT | | 0 | |
| 85AD247.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G398TA SN: 73B1523 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G399TA SN: 49C102 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G399TA SN: 49C102 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G399TA SN: 49C102 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G399TA SN: 49C102 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G399TA SN: 49C102 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G399TA SN: 49C102 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G399TA SN: 49C102 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CAT G399TA SN: 49C102 | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| SMITH SN: 2499-F GLYCOL | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| SMITH SN: 2499-F GLYCOL | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| SMITH SN: 2499-F GLYCOL | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| SMITH SN: 2499-F GLYCOL | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| BS&S TEG DEHY UNIT | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CONDENSATE TANK | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CONDENSATE TANK | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 630 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 630 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 630 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 630 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 630 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 630 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 630 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 630 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 630 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 630 HP | KERR-MCGEE GATHERING - THIRD CREEK CS | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000230 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000230 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000230 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000230 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.000142 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.23 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.056027 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.759412 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.091126 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.460497 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.150597 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1565 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1565 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1565 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00939 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.425269 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NG PROCESSING - (FORMERLY KOCH, NARCO, ENCANA) | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0.095 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 2.000142 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 5.23 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0.056027 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0.759412 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0.091126 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 2.460497 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 12.150597 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0.1565 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0.1565 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0.1565 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0.00939 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7075472 | 39.8845083333333 | NE NW SEC 18 | 0.425269 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Permit |
| 5.23 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 031 | 0951 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 0951 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 031-0951 |
| 031 | 1933 | 001 | 01 | VOC | 34.23 | 1000 GALLONS THROUGHPUT | 031-1933 |
| 031 | 1934 | 001 | 01 | VOC | 28.476 | 1000 GALLONS THROUGHPUT | 031-1934 |
| 031 | 1935 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 031-1935 |
| 031 | 1936 | 001 | 01 | VOC | 12.936 | 1000 GALLONS THROUGHPUT | 031-1936 |
| 031 | 1936 | 001 | 02 | VOC | 2.57 | 1000 GALLONS THROUGHPUT | 031-1936 |
| 031 | 1969 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 031-1969 |
| 031 | 1969 | 002 | 01 | 110543 | 15.624 | 1000 GALLONS THROUGHPUT | 031-1969 |
| 031 | 1969 | 002 | 01 | 71432 | 15.624 | 1000 GALLONS THROUGHPUT | 031-1969 |
| 031 | 1969 | 002 | 01 | VOC | 15.624 | 1000 GALLONS THROUGHPUT | 031-1969 |
| 031 | 1969 | 002 | 02 | 110543 | 5.796 | 1000 GALLONS THROUGHPUT | 031-1969 |
| 031 | 1969 | 002 | 02 | 71432 | 5.796 | 1000 GALLONS THROUGHPUT | 031-1969 |
| 031 | 1969 | 002 | 02 | VOC | 5.796 | 1000 GALLONS THROUGHPUT | 031-1969 |
| 031 | 1971 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 031-1971 |
| 031 | 1972 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 031-1972 |
| 031 | 1972 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 031-1972 |
| 031 | 1972 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 031-1972 |
| 031 | 1972 | 001 | 02 | 110543 | 57.54 | 1000 GALLONS THROUGHPUT | 031-1972 |
| 031 | 1972 | 001 | 02 | 71432 | 57.54 | 1000 GALLONS THROUGHPUT | 031-1972 |
| 031 | 1972 | 001 | 02 | VOC | 57.54 | 1000 GALLONS THROUGHPUT | 031-1972 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 93DE1286.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DE1286.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DE1286.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DE1286.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DE1286.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DE1286.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DE1286.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DE1286.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DE1286.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DE1286.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DE1286.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DE1286.CN | 0 | NO EQUIPMENT | | 0 | |
| 11DE1156.GF | 0 | NO EQUIPMENT | | -1 | 17.5284838 |
| 11DE1157.GF | 0 | NO EQUIPMENT | | -1 | 14.0469167 |
| | 0 | NO EQUIPMENT | | 0 | |
| 11DE1158.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 11DE1158.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 06DE0780.GF | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| COMPRESSOR ENGINE | KOCH HYDROCARBON CO BOXELDER STA | 1 | 1 | 1 |
| CATERPILLAR G379TA 72 B 7 | KOCH HYDROCARBON CO BOXELDER STA | 7 | 24 | 8760 |
| CATERPILLAR G379TA 72 B 7 | KOCH HYDROCARBON CO BOXELDER STA | 7 | 24 | 8760 |
| CATERPILLAR G379TA 72 B 7 | KOCH HYDROCARBON CO BOXELDER STA | 7 | 24 | 8760 |
| CATERPILLAR G379TA 72 B 7 | KOCH HYDROCARBON CO BOXELDER STA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | CITY & COUNTY OF DENVER - 026523-_NW_-B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | CITY & COUNTY OF DENVER - 026523-NENE-B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETRO-CANADA - 026523-NENW-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | CITY & COUNTY OF DENVER - 026523-NESW-B | 7 | 24 | 8760 |
| CONDENSATE TANK/FLARE | CITY & COUNTY OF DENVER - 026523-NESW-B | 7 | 24 | 8760 |
| CONDENSATE TANK | CITY & COUNTY OF DENVER - BOX ELDER L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - BOX ELDER L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - BOX ELDER L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - BOX ELDER L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - BOX ELDER L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - BOX ELDER L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - BOX ELDER L | 7 | 24 | 8760 |
| CONDENSATE TANKS | CITY & COUNTY OF DENVER - CHAMPLIN 117 A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - CHAMPLIN 125 B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - CHAMPLIN 125 B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - CHAMPLIN 125 B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - CHAMPLIN 125 B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - CHAMPLIN 125 B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - CHAMPLIN 125 B | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.109797 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.020958 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03906 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004464 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5482 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.047265 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007193 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000822 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.469225 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK - BOX ELDER L TANK BATTERY | O |
| CONDENSATE STORAGE TANK - BOX ELDER L TANK BATTERY | O |
| CONDENSATE STORAGE TANK - BOX ELDER L TANK BATTERY | O |
| CONDENSATE STORAGE TANK - BOX ELDER L TANK BATTERY | O |
| CONDENSATE STORAGE TANK - BOX ELDER L TANK BATTERY | O |
| CONDENSATE STORAGE TANK - BOX ELDER L TANK BATTERY | O |
| CONDENSATE STORAGE TANK - BOX ELDER L TANK BATTERY | O |
| CONDENSATE STORAGE TANK - CHAMPLIN (CPC) 117 AMOCO A TANK | O |
| CONDENSATE STORAGE TANK - CHAMPLIN (CPC) 125 B TANK BATTERY | O |
| CONDENSATE STORAGE TANK - CHAMPLIN (CPC) 125 B TANK BATTERY | O |
| CONDENSATE STORAGE TANK - CHAMPLIN (CPC) 125 B TANK BATTERY | O |
| CONDENSATE STORAGE TANK - CHAMPLIN (CPC) 125 B TANK BATTERY | O |
| CONDENSATE STORAGE TANK - CHAMPLIN (CPC) 125 B TANK BATTERY | O |
| CONDENSATE STORAGE TANK - CHAMPLIN (CPC) 125 B TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.6397097 | 39.8852681388889 | SW SEC 11 T2S | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6351583 | 39.8661916666667 | NW SEC 23 T2S | 0.3 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6254389 | 39.8677972222222 | NENE SEC 23 T | 0.2 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6326722 | 39.86785 | NENW SEC 23 T | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6332972 | 39.8612472222222 | NESW SEC 23 T | 2.130755 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6332972 | 39.8612472222222 | NESW SEC 23 T | 2.130755 |
| CITY & COUNTY OF DENVER | 1311 | 1321 | -104.6142528 | 39.8902666666667 | NESW SEC 12 T | 0 |
| CITY & COUNTY OF DENVER | 1311 | 1321 | -104.6142528 | 39.8902666666667 | NESW SEC 12 T | 0.039785 |
| CITY & COUNTY OF DENVER | 1311 | 1321 | -104.6142528 | 39.8902666666667 | NESW SEC 12 T | 0.004547 |
| CITY & COUNTY OF DENVER | 1311 | 1321 | -104.6142528 | 39.8902666666667 | NESW SEC 12 T | 2.595465 |
| CITY & COUNTY OF DENVER | 1311 | 1321 | -104.6142528 | 39.8902666666667 | NESW SEC 12 T | 0.039785 |
| CITY & COUNTY OF DENVER | 1311 | 1321 | -104.6142528 | 39.8902666666667 | NESW SEC 12 T | 0.004547 |
| CITY & COUNTY OF DENVER | 1311 | 1321 | -104.6142528 | 39.8902666666667 | NESW SEC 12 T | 2.595465 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7037806 | 39.8870583333333 | SWSE SEC 7 T2 | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7085278 | 39.8693333333333 | NENW SEC 19 T | 0.007193 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7085278 | 39.8693333333333 | NENW SEC 19 T | 0.000822 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7085278 | 39.8693333333333 | NENW SEC 19 T | 0.469225 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7085278 | 39.8693333333333 | NENW SEC 19 T | 0.007193 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7085278 | 39.8693333333333 | NENW SEC 19 T | 0.000822 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.7085278 | 39.8693333333333 | NENW SEC 19 T | 0.469225 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 196 | PY | Canceled |
| 4 | TY | Canceled |
| 25 | TY | Canceled |
| 1 | TY | Canceled |
| 5.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | |
| 2.1 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.6 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.6 | TY | Added to GP Issuance Pending |
| 6.04 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 031 | 1973 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 031-1973 |
| 031 | 1973 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 031-1973 |
| 031 | 1973 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 031-1973 |
| 031 | 1973 | 001 | 02 | 110543 | 164.22 | 1000 GALLONS THROUGHPUT | 031-1973 |
| 031 | 1973 | 001 | 02 | 71432 | 164.22 | 1000 GALLONS THROUGHPUT | 031-1973 |
| 031 | 1973 | 001 | 02 | CO | 164.22 | 1000 GALLONS THROUGHPUT | 031-1973 |
| 031 | 1973 | 001 | 02 | NO2 | 164.22 | 1000 GALLONS THROUGHPUT | 031-1973 |
| 031 | 1973 | 001 | 02 | VOC | 164.22 | 1000 GALLONS THROUGHPUT | 031-1973 |
| 031 | 2020 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 031-2020 |
| 031 | 2020 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 031-2020 |
| 031 | 2020 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 031-2020 |
| 031 | 2020 | 001 | 02 | 110543 | 172.326 | 1000 GALLONS THROUGHPUT | 031-2020 |
| 031 | 2020 | 001 | 02 | 71432 | 172.326 | 1000 GALLONS THROUGHPUT | 031-2020 |
| 031 | 2020 | 001 | 02 | VOC | 172.326 | 1000 GALLONS THROUGHPUT | 031-2020 |
| 031 | 2021 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 031-2021 |
| 031 | 2021 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 031-2021 |
| 031 | 2021 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 031-2021 |
| 031 | 2021 | 001 | 02 | 110543 | 18.984 | 1000 GALLONS THROUGHPUT | 031-2021 |
| 031 | 2021 | 001 | 02 | 71432 | 18.984 | 1000 GALLONS THROUGHPUT | 031-2021 |
| 031 | 2021 | 001 | 02 | VOC | 18.984 | 1000 GALLONS THROUGHPUT | 031-2021 |
| 031 | 2022 | 001 | 01 | 110543 | 16.212 | 1000 GALLONS THROUGHPUT | 031-2022 |
| 031 | 2022 | 001 | 01 | 71432 | 16.212 | 1000 GALLONS THROUGHPUT | 031-2022 |
| 031 | 2022 | 001 | 01 | VOC | 16.212 | 1000 GALLONS THROUGHPUT | 031-2022 |
| 031 | 2022 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 031-2022 |
| 031 | 2022 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 031-2022 |
| 031 | 2022 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 031-2022 |
| 031 | 2029 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 031-2029 |
| 031 | 2029 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 031-2029 |
| 031 | 2029 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 031-2029 |
| 031 | 2029 | 001 | 02 | 110543 | 186.018 | 1000 GALLONS THROUGHPUT | 031-2029 |
| 031 | 2029 | 001 | 02 | 71432 | 186.018 | 1000 GALLONS THROUGHPUT | 031-2029 |
| 031 | 2029 | 001 | 02 | CO | 186.018 | 1000 GALLONS THROUGHPUT | 031-2029 |
| 031 | 2029 | 001 | 02 | NO2 | 186.018 | 1000 GALLONS THROUGHPUT | 031-2029 |
| 031 | 2029 | 001 | 02 | VOC | 186.018 | 1000 GALLONS THROUGHPUT | 031-2029 |
| 031 | 2040 | 002 | 01 | PM10 | 100000 | TONS PRODUCT | 031-2040 |
| 031 | 2040 | 002 | 01 | PM2.5 | 100000 | TONS PRODUCT | 031-2040 |
| 031 | 2040 | 002 | 01 | PT | 100000 | TONS PRODUCT | 031-2040 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09DE0345.XP | 0 | NO EQUIPMENT | | -1 | 0.00007 |
| 09DE0345.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 09DE0345.XP | 0 | NO EQUIPMENT | | -1 | 0.00007 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - KALLSEN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - KALLSEN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - KALLSEN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - KALLSEN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - KALLSEN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - KALLSEN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - KALLSEN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - KALLSEN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - 026407-NWNW-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - 026407-NWNW-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - 026407-NWNW-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - 026407-NWNW-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - 026407-NWNW-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - 026407-NWNW-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - 026504-SESE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - 026504-SESE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - 026504-SESE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - 026504-SESE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - 026504-SESE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - 026504-SESE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - 026511-SESE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - 026511-SESE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - 026511-SESE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - 026511-SESE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - 026511-SESE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - 026511-SESE-BA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER 026526-NENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER 026526-NENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER 026526-NENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER 026526-NENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER 026526-NENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER 026526-NENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER 026526-NENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER 026526-NENE-BATT | 7 | 24 | 8760 |
| DROP CHUTES FOR LOADING | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| DROP CHUTES FOR LOADING | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| DROP CHUTES FOR LOADING | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020528 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002346 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.251749 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.099025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.339175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021541 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002462 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.405278 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002373 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000271 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15481 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04053 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004632 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6441 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023252 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002657 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.285183 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.112253 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.516933 | 40400311 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0035 | 30502506 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502506 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0035 | 30502506 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK - KALLSEN TANK BATTERY | O |
| CONDENSATE STORAGE TANK - KALLSEN TANK BATTERY | O |
| CONDENSATE STORAGE TANK - KALLSEN TANK BATTERY | O |
| CONDENSATE STORAGE TANK - KALLSEN TANK BATTERY | O |
| CONDENSATE STORAGE TANK - KALLSEN TANK BATTERY | O |
| CONDENSATE STORAGE TANK - KALLSEN TANK BATTERY | O |
| CONDENSATE STORAGE TANK - KALLSEN TANK BATTERY | O |
| CONDENSATE STORAGE TANK - KALLSEN TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.70375 | 39.8834416666667 | NWNE SEC 18 T | 0.020528 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.70375 | 39.8834416666667 | NWNE SEC 18 T | 0.002346 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.70375 | 39.8834416666667 | NWNE SEC 18 T | 1.339175 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.70375 | 39.8834416666667 | NWNE SEC 18 T | 0.020528 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.70375 | 39.8834416666667 | NWNE SEC 18 T | 0.002346 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.70375 | 39.8834416666667 | NWNE SEC 18 T | 0.251749 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.70375 | 39.8834416666667 | NWNE SEC 18 T | 0.099025 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.70375 | 39.8834416666667 | NWNE SEC 18 T | 1.339175 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6025639 | 39.8903432222222 | NW NW SEC 7 | 0.021541 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6025639 | 39.8903432222222 | NW NW SEC 7 | 0.002462 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6025639 | 39.8903432222222 | NW NW SEC 7 | 1.405278 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6025639 | 39.8903432222222 | NW NW SEC 7 | 0.021541 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6025639 | 39.8903432222222 | NW NW SEC 7 | 0.002462 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6025639 | 39.8903432222222 | NW NW SEC 7 | 1.405278 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.661584 | 39.89488475 | SE SE SEC4 T2S | 0.002373 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.661584 | 39.89488475 | SE SE SEC4 T2S | 0.000271 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.661584 | 39.89488475 | SE SE SEC4 T2S | 0.15481 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.661584 | 39.89488475 | SE SE SEC4 T2S | 0.002373 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.661584 | 39.89488475 | SE SE SEC4 T2S | 0.000271 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.661584 | 39.89488475 | SE SE SEC4 T2S | 0.15481 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6399286 | 39.8930881388889 | SE SE SEC 11 T2 | 0.04053 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6399286 | 39.8930881388889 | SE SE SEC 11 T2 | 0.004632 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6399286 | 39.8930881388889 | SE SE SEC 11 T2 | 2.6441 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6399286 | 39.8930881388889 | SE SE SEC 11 T2 | 0.04053 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6399286 | 39.8930881388889 | SE SE SEC 11 T2 | 0.004632 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6399286 | 39.8930881388889 | SE SE SEC 11 T2 | 2.6441 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6243398 | 39.8556551388889 | NENE SEC 26 T | 0.023252 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6243398 | 39.8556551388889 | NENE SEC 26 T | 0.002657 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6243398 | 39.8556551388889 | NENE SEC 26 T | 1.516933 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6243398 | 39.8556551388889 | NENE SEC 26 T | 0.023252 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6243398 | 39.8556551388889 | NENE SEC 26 T | 0.002657 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6243398 | 39.8556551388889 | NENE SEC 26 T | 0.285183 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6243398 | 39.8556551388889 | NENE SEC 26 T | 0.112253 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6243398 | 39.8556551388889 | NENE SEC 26 T | 1.516933 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 0.0035 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 0 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 0.0035 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.3 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 1.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 031 | 2040 | 003 | 01 | PM10 | 100000 | TONS RAW MATERIAL | 031-2040 |
| 031 | 2040 | 003 | 01 | PM2.5 | 100000 | TONS RAW MATERIAL | 031-2040 |
| 031 | 2040 | 003 | 01 | PT | 100000 | TONS RAW MATERIAL | 031-2040 |
| 031 | 2040 | 004 | 01 | PM10 | 16667 | VEHICLE-MILES TRAVELED | 031-2040 |
| 031 | 2040 | 004 | 01 | PM2.5 | 16667 | VEHICLE-MILES TRAVELED | 031-2040 |
| 031 | 2040 | 004 | 01 | PT | 16667 | VEHICLE-MILES TRAVELED | 031-2040 |
| 031 | 2040 | 005 | 01 | PM10 | 100000 | TONS PRODUCT | 031-2040 |
| 031 | 2040 | 005 | 01 | PM2.5 | 100000 | TONS PRODUCT | 031-2040 |
| 031 | 2040 | 005 | 01 | PT | 100000 | TONS PRODUCT | 031-2040 |
| 031 | 2040 | 006 | 01 | PM10 | 100000 | TONS PRODUCT | 031-2040 |
| 031 | 2040 | 006 | 01 | PM2.5 | 100000 | TONS PRODUCT | 031-2040 |
| 031 | 2040 | 006 | 01 | PT | 100000 | TONS PRODUCT | 031-2040 |
| 031 | 2040 | 007 | 01 | PM10 | 100000 | TONS PRODUCT | 031-2040 |
| 031 | 2040 | 007 | 01 | PM2.5 | 100000 | TONS PRODUCT | 031-2040 |
| 031 | 2040 | 007 | 01 | PT | 100000 | TONS PRODUCT | 031-2040 |
| 031 | 2043 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 031-2043 |
| 031 | 2044 | 001 | 01 | VOC | 13.23 | 1000 GALLONS THROUGHPUT | 031-2044 |
| 031 | 2044 | 001 | 02 | VOC | 2.65 | 1000 GALLONS THROUGHPUT | 031-2044 |
| 031 | 2046 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 031-2046 |
| 031 | 2054 | 001 | 01 | VOC | 0 | | 031-2054 |
| 031 | 2055 | 001 | 01 | VOC | 0 | | 031-2055 |
| 031 | 2056 | 001 | 01 | VOC | 0 | | 031-2056 |
| 031 | 2057 | 001 | 01 | VOC | 0 | | 031-2057 |
| 031 | 2058 | 001 | 01 | VOC | 0 | | 031-2058 |
| 031 | 2059 | 001 | 01 | VOC | 0 | | 031-2059 |
| 031 | 2060 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 031-2060 |
| 031 | 2061 | 001 | 01 | VOC | 0 | | 031-2061 |
| 031 | 2062 | 001 | 01 | 110543 | 23.478 | 1000 GALLONS THROUGHPUT | 031-2062 |
| 031 | 2062 | 001 | 01 | 71432 | 23.478 | 1000 GALLONS THROUGHPUT | 031-2062 |
| 031 | 2062 | 001 | 01 | VOC | 23.478 | 1000 GALLONS THROUGHPUT | 031-2062 |
| 031 | 2062 | 001 | 02 | 110543 | 3.822 | 1000 GALLONS THROUGHPUT | 031-2062 |
| 031 | 2062 | 001 | 02 | 71432 | 3.822 | 1000 GALLONS THROUGHPUT | 031-2062 |
| 031 | 2062 | 001 | 02 | VOC | 3.822 | 1000 GALLONS THROUGHPUT | 031-2062 |
| 031 | 2066 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 031-2066 |
| 031 | 2075 | 001 | 01 | 75070 | 17.9 | 1000 GALLONS BURNED | 031-2075 |
| 031 | 2075 | 001 | 01 | CO | 17.9 | 1000 GALLONS BURNED | 031-2075 |
| 031 | 2075 | 001 | 01 | NO2 | 17.9 | 1000 GALLONS BURNED | 031-2075 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09DE0345.XP | 0 | NO EQUIPMENT | | -1 | 0.000468 |
| 09DE0345.XP | 0 | NO EQUIPMENT | | -1 | 0.000104 |
| 09DE0345.XP | 0 | NO EQUIPMENT | | -1 | 0.000468 |
| 09DE0345.XP | 0 | NO EQUIPMENT | | -1 | 0.149997 |
| 09DE0345.XP | 0 | NO EQUIPMENT | | -1 | 0.0529402 |
| 09DE0345.XP | 0 | NO EQUIPMENT | | -1 | 0.149997 |
| 09DE0345.XP | 99 | FABRIC FILTER - MEDIUM TEMPERATURE I. E. 180F | | -1 | 2.5 |
| 09DE0345.XP | 99 | FABRIC FILTER - MEDIUM TEMPERATURE I. E. 180F | | -1 | 0 |
| 09DE0345.XP | 99 | FABRIC FILTER - MEDIUM TEMPERATURE I. E. 180F | | -1 | 2.5 |
| 09DE0345.XP | 99 | FABRIC FILTER - MEDIUM TEMPERATURE I. E. 180F | | -1 | 1.25 |
| 09DE0345.XP | 99 | FABRIC FILTER - MEDIUM TEMPERATURE I. E. 180F | | -1 | 0 |
| 09DE0345.XP | 99 | FABRIC FILTER - MEDIUM TEMPERATURE I. E. 180F | | -1 | 1.25 |
| 09DE0345.XP | 99 | FABRIC FILTER - MEDIUM TEMPERATURE I. E. 180F | | -1 | 1.25 |
| 09DE0345.XP | 99 | FABRIC FILTER - MEDIUM TEMPERATURE I. E. 180F | | -1 | 0 |
| 09DE0345.XP | 99 | FABRIC FILTER - MEDIUM TEMPERATURE I. E. 180F | | -1 | 1.25 |
| 09DE0601.GF | 0 | NO EQUIPMENT | | -1 | |
| 09DE0602.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09DE0602.GF | 95 | FLARING | | -1 | 326.19 |
| 09DE0638.XA | 0 | NO EQUIPMENT | | -1 | |
| 10DE1103.XP | 0 | NO EQUIPMENT | | -1 | |
| 10DE1104.GF | 0 | NO EQUIPMENT | | -1 | |
| 10DE1105.XP | 0 | NO EQUIPMENT | | -1 | |
| 10DE1106.GF | 0 | NO EQUIPMENT | | -1 | |
| 10DE1107.GF | 0 | NO EQUIPMENT | | -1 | |
| 10DE1108.GF | 0 | NO EQUIPMENT | | -1 | |
| 10DE1109.XP | 0 | NO EQUIPMENT | | -1 | |
| 10DE1110.XP | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10DE1517 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 11DE1083 | 0 | NO EQUIPMENT | | -1 | 9.59 |
| 11DE1083 | 0 | NO EQUIPMENT | | -1 | 130.15 |
| 11DE1083 | 0 | NO EQUIPMENT | | -1 | 604 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONVEYOR TRANSFER POINT | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| CONVEYOR TRANSFER POINT | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| CONVEYOR TRANSFER POINT | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| ROAD DUST FUGITIVES | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| ROAD DUST FUGITIVES | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| ROAD DUST FUGITIVES | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| BAGHOUSE #1 | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| BAGHOUSE #1 | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| BAGHOUSE #1 | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| BAGHOUSE #2 | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| BAGHOUSE #2 | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| BAGHOUSE #2 | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| BAGHOUSE #3 | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| BAGHOUSE #3 | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| BAGHOUSE #3 | TEXSAND DISTRIBUTORS LP | 7 | 24 | 8760 |
| CONDENSATE TANK | CITY & COUNTY OF DENVER - 026514-NWNW-BA | 7 | 24 | 8760 |
| CONDENSATE TANK | CITY & COUNTY OF DENVER - 026523-NESE-BT | 7 | 24 | 8760 |
| CONDENSATE TANK/OPERATIONAL/FLARES | CITY & COUNTY OF DENVER - 026523-NESE-BT | 7 | 24 | 8760 |
| CUMMINS GENSET....APEN EXEMPT | QWEST- DENVER CURTIS PARK CENTRAL OFFICE | 7 | 24 | 8760 |
| CONDENSATE TANK | CITY & COUNTY OF DENVER - BOX ELDER C-1 | 7 | 24 | 8760 |
| CONDENSATE TANK | CITY & COUNTY OF DENVER - BOX ELDER C-2 | 7 | 24 | 8760 |
| CONDENSATE TANK | CITY & COUNTY OF DENVER - BOX ELDER D-2 | 7 | 24 | 8760 |
| CONDENSATE TANK | CITY & COUNTY OF DENVER - CHAMPLIN 75E | 7 | 24 | 8760 |
| CONDENSATE TANK | CITY &  COUNTY OF DEN - CHAMPLIN 125 F/J | 7 | 24 | 8760 |
| CONDENSATE TANK...APEN EXEMPT | CITY & COUNTY OF DENVER - MORRIS-LETTERL | 7 | 24 | 8760 |
| CONDENSATE TANK | CITY & COUNTY OF DENVER - PUGH 41-13 #2 | 7 | 24 | 8760 |
| CONDENSATE TANK | CITY & COUNTY OF DEN - UPCR 23 PAN AM F1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - STATE-MONAGHAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - STATE-MONAGHAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - STATE-MONAGHAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - STATE-MONAGHAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - STATE-MONAGHAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER - STATE-MONAGHAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER - MONAGHAN 1 | 7 | 24 | 8760 |
| CUMMINS EMERGENCY GENSET RATED @ 5.60 | CITY & COUNTY OF DENVER - VAN CISE | 7 | 24 | 8760 |
| CUMMINS EMERGENCY GENSET RATED @ 5.60 | CITY & COUNTY OF DENVER - VAN CISE | 7 | 24 | 8760 |
| CUMMINS EMERGENCY GENSET RATED @ 5.60 | CITY & COUNTY OF DENVER - VAN CISE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0234 | 30502006 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0052 | 30502006 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0234 | 30502006 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.25 | 30588801 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.441177 | 30588801 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.25 | 30588801 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.25 | 30502506 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502506 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.25 | 30502506 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.625 | 30502506 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502506 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.625 | 30502506 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.625 | 30502506 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502506 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.625 | 30502506 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.157747 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02161 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20400401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.058695 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006708 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.82915 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000478 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.031168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.369998 | 40400311 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.085831 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.164843 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.4058 | 20200401 |

| site_description | site_operating_s |
|---|---|
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| BULK SAND HANDLING FACILITY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| TELECOMMUNICATIONS FACILITY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P WELL PAD | O |
| VAN CISE - SIMONET DETENTION CENTER | O |
| VAN CISE - SIMONET DETENTION CENTER | O |
| VAN CISE - SIMONET DETENTION CENTER | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 0.0234 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 0.0052 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 0.0234 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 1.25 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 0.441177 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 1.25 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 1.25 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 0 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 1.25 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 0.625 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 0 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 0.625 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 0.625 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 0 |
| TEXSAND DISTRIBUTORS LP | 1389 | | -104.9458336 | 39.7771488611111 | 4350 MADISON | 0.625 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6369038 | 39.8820031388889 | NWNW SEC 14 | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6252199 | 39.8610380277778 | NESE SEC 23 T2 | 2.179357 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6252199 | 39.8610380277778 | NESE SEC 23 T2 | 2.179357 |
| QWEST CORPORATION (PREV. QWEST COMMUNICATI | 1311 | | -104.9844888 | 39.7555858055556 | 2485 CURTIS ST | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6368881 | 39.8875028333333 | SWSW SEC 11 T | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6257169 | 39.8943560555556 | SENE SEC 11 T2 | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6258994 | 39.8806741388889 | SWNE SEC 14 T | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6473527 | 39.8799870277778 | SWNE SEC 15 T | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6616663 | 39.8948928333333 | SENE SEC 9 T2S | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6723751 | 39.90480775 | NESW SEC 4 T2 | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.609556 | 39.8838972777778 | NWNE SEC 13 T | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.5998302 | 39.8854416944444 | SWSW SEC 7 T2 | 0 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6628288 | 39.8820323055556 | NENE SEC 16 T | 0.059173 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6628288 | 39.8820323055556 | NENE SEC 16 T | 0.006763 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6628288 | 39.8820323055556 | NENE SEC 16 T | 3.860318 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6628288 | 39.8820323055556 | NENE SEC 16 T | 0.059173 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6628288 | 39.8820323055556 | NENE SEC 16 T | 0.006763 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6628288 | 39.8820323055556 | NENE SEC 16 T | 3.860318 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6555844 | 39.8876751111111 | SWSW SEC 10 T | 1.369998 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9933604 | 39.7392909166667 | 490 W COLFAX | 0.085831 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9933604 | 39.7392909166667 | 490 W COLFAX | 1.164843 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9933604 | 39.7392909166667 | 490 W COLFAX | 5.4058 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| 2.2 | TY | Permit Exempt |
| 2.2 | TY | Permit Exempt |
| | | APEN Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.9 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 5.4 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 031 | 2075 | 001 | 01 | PM10 | 17.9 | 1000 GALLONS BURNED | 031-2075 |
| 031 | 2075 | 001 | 01 | PM2.5 | 17.9 | 1000 GALLONS BURNED | 031-2075 |
| 031 | 2075 | 001 | 01 | PT | 17.9 | 1000 GALLONS BURNED | 031-2075 |
| 031 | 2075 | 001 | 01 | SO2 | 17.9 | 1000 GALLONS BURNED | 031-2075 |
| 031 | 2075 | 001 | 01 | VOC | 17.9 | 1000 GALLONS BURNED | 031-2075 |
| 031 | 2076 | 001 | 01 | 75070 | 16 | 1000 GALLONS BURNED | 031-2076 |
| 031 | 2076 | 001 | 01 | CO | 16 | 1000 GALLONS BURNED | 031-2076 |
| 031 | 2076 | 001 | 01 | NO2 | 16 | 1000 GALLONS BURNED | 031-2076 |
| 031 | 2076 | 001 | 01 | PM10 | 16 | 1000 GALLONS BURNED | 031-2076 |
| 031 | 2076 | 001 | 01 | PM2.5 | 16 | 1000 GALLONS BURNED | 031-2076 |
| 031 | 2076 | 001 | 01 | PT | 16 | 1000 GALLONS BURNED | 031-2076 |
| 031 | 2076 | 001 | 01 | SO2 | 16 | 1000 GALLONS BURNED | 031-2076 |
| 031 | 2076 | 001 | 01 | VOC | 16 | 1000 GALLONS BURNED | 031-2076 |
| 031 | 2158 | 001 | 01 | 110543 | 10.542 | 1000 GALLONS THROUGHPUT | 031-2158 |
| 031 | 2158 | 001 | 01 | 71432 | 10.542 | 1000 GALLONS THROUGHPUT | 031-2158 |
| 031 | 2158 | 001 | 01 | VOC | 10.542 | 1000 GALLONS THROUGHPUT | 031-2158 |
| 031 | 2158 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 031-2158 |
| 031 | 2158 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 031-2158 |
| 031 | 2158 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 031-2158 |
| 031 | 2159 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 031-2159 |
| 031 | 2159 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 031-2159 |
| 031 | 2159 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 031-2159 |
| 031 | 2159 | 001 | 02 | 110543 | 188.832 | 1000 GALLONS THROUGHPUT | 031-2159 |
| 031 | 2159 | 001 | 02 | 71432 | 188.832 | 1000 GALLONS THROUGHPUT | 031-2159 |
| 031 | 2159 | 001 | 02 | CO | 188.832 | 1000 GALLONS THROUGHPUT | 031-2159 |
| 031 | 2159 | 001 | 02 | NO2 | 188.832 | 1000 GALLONS THROUGHPUT | 031-2159 |
| 031 | 2159 | 001 | 02 | VOC | 188.832 | 1000 GALLONS THROUGHPUT | 031-2159 |
| 033 | 0003 | 001 | 01 | 50000 | 7.66 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 001 | 01 | CO | 7.66 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 001 | 01 | NO2 | 7.66 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 001 | 01 | PM10 | 7.66 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 001 | 01 | PM2.5 | 7.66 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 001 | 01 | PT | 7.66 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 001 | 01 | SO2 | 7.66 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 001 | 01 | VOC | 7.66 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11DE1083 | 0 | NO EQUIPMENT | | -1 | 42.5 |
| 11DE1083 | 0 | NO EQUIPMENT | | -1 | 42.5 |
| 11DE1083 | 0 | NO EQUIPMENT | | -1 | 42.5 |
| 11DE1083 | 0 | NO EQUIPMENT | | -1 | 39.73 |
| 11DE1083 | 0 | NO EQUIPMENT | | -1 | 44.881 |
| 11DE1084 | 0 | NO EQUIPMENT | | -1 | 9.59 |
| 11DE1084 | 0 | NO EQUIPMENT | | -1 | 130.15 |
| 11DE1084 | 0 | NO EQUIPMENT | | -1 | 604.17 |
| 11DE1084 | 0 | NO EQUIPMENT | | -1 | 42.47 |
| 11DE1084 | 0 | NO EQUIPMENT | | -1 | 42.47 |
| 11DE1084 | 0 | NO EQUIPMENT | | -1 | 42.47 |
| 11DE1084 | 0 | NO EQUIPMENT | | -1 | 39.73 |
| 11DE1084 | 0 | NO EQUIPMENT | | -1 | 44.881 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 93DO1636 | 0 | NO EQUIPMENT | | -1 | 22.3237598 |
| 93DO1636 | 0 | NO EQUIPMENT | | -1 | 6939.9477807 |
| 93DO1636 | 0 | NO EQUIPMENT | | -1 | 1073.1070496 |
| 93DO1636 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93DO1636 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93DO1636 | 0 | NO EQUIPMENT | | -1 | 22.4543081 |
| 93DO1636 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 93DO1636 | 0 | NO EQUIPMENT | | -1 | 0 |
| 85DO046-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85DO046-2.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS EMERGENCY GENSET RATED @ 5.60 | CITY & COUNTY OF DENVER - VAN CISE | 7 | 24 | 8760 |
| CUMMINS EMERGENCY GENSET RATED @ 5.60 | CITY & COUNTY OF DENVER - VAN CISE | 7 | 24 | 8760 |
| CUMMINS EMERGENCY GENSET RATED @ 5.60 | CITY & COUNTY OF DENVER - VAN CISE | 7 | 24 | 8760 |
| CUMMINS EMERGENCY GENSET RATED @ 5.60 | CITY & COUNTY OF DENVER - VAN CISE | 7 | 24 | 8760 |
| CUMMINS EMERGENCY GENSET RATED @ 5.60 | CITY & COUNTY OF DENVER - VAN CISE | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 2,205 HP | CITY & COUNTY OF DENVER - COURTHOUSE | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 2,205 HP | CITY & COUNTY OF DENVER - COURTHOUSE | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 2,205 HP | CITY & COUNTY OF DENVER - COURTHOUSE | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 2,205 HP | CITY & COUNTY OF DENVER - COURTHOUSE | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 2,205 HP | CITY & COUNTY OF DENVER - COURTHOUSE | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 2,205 HP | CITY & COUNTY OF DENVER - COURTHOUSE | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 2,205 HP | CITY & COUNTY OF DENVER - COURTHOUSE | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 2,205 HP | CITY & COUNTY OF DENVER - COURTHOUSE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER 026513-SWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER 026513-SWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER 026513-SWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER 026513-SWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER 026513-SWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER 026513-SWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER 026526-NENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER 026526-NENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CITY & COUNTY OF DENVER 026526-NENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER 026526-NENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER 026526-NENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER 026526-NENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER 026526-NENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CITY & COUNTY OF DENVER 026526-NENW-BATT | 7 | 24 | 8760 |
| WAUKESHA F817G ICE | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| WAUKESHA F817G ICE | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| WAUKESHA F817G ICE | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| WAUKESHA F817G ICE | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| WAUKESHA F817G ICE | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| WAUKESHA F817G ICE | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| WAUKESHA F817G ICE | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| WAUKESHA F817G ICE | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| WAUKESHA F817G ICE | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| WAUKESHA F817G ICE | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.380375 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.380375 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.380375 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.355584 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.401685 | 20200401 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07672 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.0412 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.83336 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.33976 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.33976 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.33976 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.31784 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.359048 | 20200401 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.71935 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023604 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002698 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.289497 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.113951 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.53988 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0855 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.58 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.11 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0383 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0383 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.086 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002298 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |

| site_description | site_operating_s |
|---|---|
| VAN CISE - SIMONET DETENTION CENTER | O |
| VAN CISE - SIMONET DETENTION CENTER | O |
| VAN CISE - SIMONET DETENTION CENTER | O |
| VAN CISE - SIMONET DETENTION CENTER | O |
| VAN CISE - SIMONET DETENTION CENTER | O |
| LINDSEY - FLANIGAN COURTHOUSE | O |
| LINDSEY - FLANIGAN COURTHOUSE | O |
| LINDSEY - FLANIGAN COURTHOUSE | O |
| LINDSEY - FLANIGAN COURTHOUSE | O |
| LINDSEY - FLANIGAN COURTHOUSE | O |
| LINDSEY - FLANIGAN COURTHOUSE | O |
| LINDSEY - FLANIGAN COURTHOUSE | O |
| LINDSEY - FLANIGAN COURTHOUSE | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITY & COUNTY OF DENVER | 1311 | | -104.9933604 | 39.7392909166667 | 490 W COLFAX | 0.380375 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9933604 | 39.7392909166667 | 490 W COLFAX | 0.380375 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9933604 | 39.7392909166667 | 490 W COLFAX | 0.380375 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9933604 | 39.7392909166667 | 490 W COLFAX | 0.355584 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9933604 | 39.7392909166667 | 490 W COLFAX | 0.401685 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9947463 | 39.7393092777778 | 520 W COLFAX | 0.07672 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9947463 | 39.7393092777778 | 520 W COLFAX | 1.0412 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9947463 | 39.7393092777778 | 520 W COLFAX | 4.83336 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9947463 | 39.7393092777778 | 520 W COLFAX | 0.33976 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9947463 | 39.7393092777778 | 520 W COLFAX | 0.33976 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9947463 | 39.7393092777778 | 520 W COLFAX | 0.33976 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9947463 | 39.7393092777778 | 520 W COLFAX | 0.31784 |
| CITY & COUNTY OF DENVER | 1311 | | -104.9947463 | 39.7393092777778 | 520 W COLFAX | 0.359048 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6189527 | 39.8717504166667 | SW SW SEC 13 | 0.026355 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6189527 | 39.8717504166667 | SW SW SEC 13 | 0.003012 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6189527 | 39.8717504166667 | SW SW SEC 13 | 1.71935 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6189527 | 39.8717504166667 | SW SW SEC 13 | 0.026355 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6189527 | 39.8717504166667 | SW SW SEC 13 | 0.003012 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6189527 | 39.8717504166667 | SW SW SEC 13 | 1.71935 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6328515 | 39.8556230833333 | NE NW 26 T2S | 0.023604 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6328515 | 39.8556230833333 | NE NW 26 T2S | 0.002698 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6328515 | 39.8556230833333 | NE NW 26 T2S | 1.53988 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6328515 | 39.8556230833333 | NE NW 26 T2S | 0.023604 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6328515 | 39.8556230833333 | NE NW 26 T2S | 0.002698 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6328515 | 39.8556230833333 | NE NW 26 T2S | 0.289497 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6328515 | 39.8556230833333 | NE NW 26 T2S | 0.113951 |
| CITY & COUNTY OF DENVER - EXPLORATON & PRODU | 1321 | | -104.6328515 | 39.8556230833333 | NE NW 26 T2S | 1.53988 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0.0855 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 26.58 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 4.11 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0.0383 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0.0383 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0.086 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0.002298 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 1.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| 26.58 | TY | Added to Construction Permit |
| 4.11 | TH | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 033 | 0003 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0003 |
| 033 | 0003 | 007 | 01 | 71432 | 672 | 1000 GALLONS THROUGHPUT | 033-0003 |
| 033 | 0003 | 007 | 01 | VOC | 672 | 1000 GALLONS THROUGHPUT | 033-0003 |
| 033 | 0004 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0004 |
| 033 | 0004 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0004 |
| 033 | 0004 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0004 |
| 033 | 0004 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0004 |
| 033 | 0004 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0004 |
| 033 | 0004 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0004 |
| 033 | 0004 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0004 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 85DO046-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85DO046-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85DO046-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85DO046-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85DO046-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-5.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-5.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-5.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-5.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-5.CN | 0 | NO EQUIPMENT | | -1 | |
| 85DO046-5.CN | 0 | NO EQUIPMENT | | -1 | |
| 89DO268.CN | 0 | NO EQUIPMENT | | 0 | |
| 89DO268.CN | 0 | NO EQUIPMENT | | 0 | |
| 89DO268.CN | 0 | NO EQUIPMENT | | 0 | |
| 89DO268.CN | 0 | NO EQUIPMENT | | 0 | |
| 89DO268.CN | 0 | NO EQUIPMENT | | 0 | |
| 89DO268.CN | 0 | NO EQUIPMENT | | 0 | |
| 10DO1235.CN | 0 | NO EQUIPMENT | | -1 | 0.166663 |
| 10DO1235.CN | 0 | NO EQUIPMENT | | -1 | 6.237958 |
| 88DO007.CN | 0 | NO EQUIPMENT | | 0 | |
| 88DO007.CN | 0 | NO EQUIPMENT | | 0 | |
| 88DO007.CN | 0 | NO EQUIPMENT | | 0 | |
| 88DO007.CN | 0 | NO EQUIPMENT | | 0 | |
| 88DO007.CN | 0 | NO EQUIPMENT | | 0 | |
| 87DO116.CN | 0 | NO EQUIPMENT | | 0 | |
| 87DO116.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA F817G ICE | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| WAUKESHA F817G ICE | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| WAUKESHA F817G ICE | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| WAUKESHA F817G ICE | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| HEATER NAT GAS | QEP ENERGY CO - SPARGO #1-36 | 2 | 1 | 104 |
| HEATER NAT GAS | QEP ENERGY CO - SPARGO #1-36 | 2 | 1 | 104 |
| HEATER NAT GAS | QEP ENERGY CO - SPARGO #1-36 | 2 | 1 | 104 |
| HEATER NAT GAS | QEP ENERGY CO - SPARGO #1-36 | 2 | 1 | 104 |
| HEATER NAT GAS | QEP ENERGY CO - SPARGO #1-36 | 2 | 1 | 104 |
| HEATER NAT GAS | QEP ENERGY CO - SPARGO #1-36 | 2 | 1 | 104 |
| HEATER NAT GAS | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| HEATER NAT GAS | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| HEATER NAT GAS | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| HEATER NAT GAS | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| HEATER NAT GAS | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| HEATER NAT GAS | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| HEATER - NEED ADDTNL INFO | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| HEATER - NEED ADDTNL INFO | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| HEATER - NEED ADDTNL INFO | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| HEATER - NEED ADDTNL INFO | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| HEATER - NEED ADDTNL INFO | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| HEATER - NEED ADDTNL INFO | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| LUFKIN H795 54HP PUMPJACK | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| LUFKIN H795 54HP PUMPJACK | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| LUFKIN H795 54HP PUMPJACK | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| LUFKIN H795 54HP PUMPJACK | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| LUFKIN H795 54HP PUMPJACK | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| LUFKIN H795 54HP PUMPJACK | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | QEP ENERGY CO - SPARGO #1-36 | 7 | 24 | 8760 |
| 210 HP ICE - NAT GAS | AMOCO PRODUCTION CO ETTA THOMAS WELL | 0 | 0 | 0 |
| 210 HP ICE - NAT GAS | AMOCO PRODUCTION CO ETTA THOMAS WELL | 0 | 0 | 0 |
| 210 HP ICE - NAT GAS | AMOCO PRODUCTION CO ETTA THOMAS WELL | 0 | 0 | 0 |
| 210 HP ICE - NAT GAS | AMOCO PRODUCTION CO ETTA THOMAS WELL | 0 | 0 | 0 |
| 210 HP ICE - NAT GAS | AMOCO PRODUCTION CO ETTA THOMAS WELL | 0 | 0 | 0 |
| IC NAT GAS ENGINE | AMOCO PRODUCTION CO ETTA THOMAS WELL | 0 | 0 | 0 |
| IC NAT GAS ENGINE | AMOCO PRODUCTION CO ETTA THOMAS WELL | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.055999 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.095954 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY) | O |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 0.055999 |
| QEP ENERGY CO | 1311 | | -109.0072563 | 37.5933771111111 | SESW SEC 36 T | 2.095954 |
| BP PRODUCTS NORTH AMERICA | 1311 | | -109.011498 | 37.6008244166667 | SEC 36 T39N R2 | 0 |
| BP PRODUCTS NORTH AMERICA | 1311 | | -109.011498 | 37.6008244166667 | SEC 36 T39N R2 | 0 |
| BP PRODUCTS NORTH AMERICA | 1311 | | -109.011498 | 37.6008244166667 | SEC 36 T39N R2 | 0 |
| BP PRODUCTS NORTH AMERICA | 1311 | | -109.011498 | 37.6008244166667 | SEC 36 T39N R2 | 0 |
| BP PRODUCTS NORTH AMERICA | 1311 | | -109.011498 | 37.6008244166667 | SEC 36 T39N R2 | 0 |
| BP PRODUCTS NORTH AMERICA | 1311 | | -109.011498 | 37.6008244166667 | SEC 36 T39N R2 | 0 |
| BP PRODUCTS NORTH AMERICA | 1311 | | -109.011498 | 37.6008244166667 | SEC 36 T39N R2 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| 2.1 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 033 | 0004 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0004 |
| 033 | 0004 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0004 |
| 033 | 0004 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0004 |
| 033 | 0006 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0006 |
| 033 | 0006 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 033-0006 |
| 033 | 0006 | 004 | 01 | VOC | 747 | 1000 MILES PIPELINE | 033-0006 |
| 033 | 0007 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 033-0007 |
| 033 | 0007 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 033-0007 |
| 033 | 0007 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 033-0007 |
| 033 | 0007 | 001 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 033-0007 |
| 033 | 0007 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 033-0007 |
| 033 | 0007 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 033-0007 |
| 033 | 0008 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0008 |
| 033 | 0008 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0008 |
| 033 | 0008 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0008 |
| 033 | 0008 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0008 |
| 033 | 0008 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0008 |
| 033 | 0008 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0008 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 87DO116.CN | 0 | NO EQUIPMENT | | 0 | |
| 87DO116.CN | 0 | NO EQUIPMENT | | 0 | |
| 87DO116.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 93DO1647-1.C | 0 | NO EQUIPMENT | | 0 | |
| 93DO1647-1.C | 0 | NO EQUIPMENT | | 0 | |
| 93DO1647-1.C | 0 | NO EQUIPMENT | | 0 | |
| 93DO1647-1.C | 0 | NO EQUIPMENT | | 0 | |
| 93DO1647-1.C | 0 | NO EQUIPMENT | | 0 | |
| 93DO1647-1.C | 0 | NO EQUIPMENT | | 0 | |
| 93DO1647-1.C | 0 | NO EQUIPMENT | | 0 | |
| 93DO1647-1.C | 0 | NO EQUIPMENT | | 0 | |
| 93DO1647-1.C | 0 | NO EQUIPMENT | | 0 | |
| 93DO1647-1.C | 0 | NO EQUIPMENT | | 0 | |
| 95DO139.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 84DO405 | 0 | NO EQUIPMENT | | -1 | |
| 84DO405 | 0 | NO EQUIPMENT | | -1 | 140 |
| 84DO405 | 0 | NO EQUIPMENT | | -1 | 0 |
| 84DO405 | 0 | NO EQUIPMENT | | -1 | |
| 84DO405 | 0 | NO EQUIPMENT | | -1 | |
| 84DO405 | 0 | NO EQUIPMENT | | -1 | |
| 92DO572.CN | 0 | NO EQUIPMENT | | 0 | |
| 92DO572.CN | 0 | NO EQUIPMENT | | 0 | |
| 92DO572.CN | 0 | NO EQUIPMENT | | 0 | |
| 92DO572.CN | 0 | NO EQUIPMENT | | 0 | |
| 92DO572.CN | 0 | NO EQUIPMENT | | 0 | |
| 92DO572.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| IC NAT GAS ENGINE | AMOCO PRODUCTION CO ETTA THOMAS WELL | 0 | 0 | 0 |
| IC NAT GAS ENGINE | AMOCO PRODUCTION CO ETTA THOMAS WELL | 0 | 0 | 0 |
| IC NAT GAS ENGINE | AMOCO PRODUCTION CO ETTA THOMAS WELL | 0 | 0 | 0 |
| WAUK L7042G SN: 216432 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| WAUK L7042G SN: 216432 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| WAUK L7042G SN: 216432 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| WAUK L7042G SN: 216432 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| WAUK L7042G SN: 216432 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| WAUK L7042G SN: 216432 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| WAUK L7042G SN: 216432 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| WAUK L7042G SN: 216432 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| WAUK L7042G SN: 216432 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| WAUK L7042G SN: 216432 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| SUPERIOR 6G825 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| SUPERIOR 6G825 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| SUPERIOR 6G825 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| SUPERIOR 6G825 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| SUPERIOR 6G825 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| SUPERIOR 6G825 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| SUPERIOR 6G825 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| SUPERIOR 6G825 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| SUPERIOR 6G825 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| SUPERIOR 6G825 | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| EG DEHY UNIT REBOILER | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | QUESTAR GAS MANAGEMENT DOVE CREEK PLT | 7 | 24 | 8760 |
| WELL HEAD GAS FLARE | LANGHAM PETROLEUM CORP | 7 | 24 | 8736 |
| WELL HEAD GAS FLARE | LANGHAM PETROLEUM CORP | 7 | 24 | 8736 |
| WELL HEAD GAS FLARE | LANGHAM PETROLEUM CORP | 7 | 24 | 8736 |
| WELL HEAD GAS FLARE | LANGHAM PETROLEUM CORP | 7 | 24 | 8736 |
| WELL HEAD GAS FLARE | LANGHAM PETROLEUM CORP | 7 | 24 | 8736 |
| WELL HEAD GAS FLARE | LANGHAM PETROLEUM CORP | 7 | 24 | 8736 |
| COOPER GMVH ENGINE: NAUTAL GAS COMBUS | TRANS COLORADO GAS- DELORES ALT #1 STATN | 1 | 1 | 1 |
| COOPER GMVH ENGINE: NAUTAL GAS COMBUS | TRANS COLORADO GAS- DELORES ALT #1 STATN | 1 | 1 | 1 |
| COOPER GMVH ENGINE: NAUTAL GAS COMBUS | TRANS COLORADO GAS- DELORES ALT #1 STATN | 1 | 1 | 1 |
| COOPER GMVH ENGINE: NAUTAL GAS COMBUS | TRANS COLORADO GAS- DELORES ALT #1 STATN | 1 | 1 | 1 |
| COOPER GMVH ENGINE: NAUTAL GAS COMBUS | TRANS COLORADO GAS- DELORES ALT #1 STATN | 1 | 1 | 1 |
| COOPER GMVH ENGINE: NAUTAL GAS COMBUS | TRANS COLORADO GAS- DELORES ALT #1 STATN | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000229 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000205 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| NATURAL GAS PROCESSING - NOTE THAT QUESTAR PIPELINE OWNS PT 001 | X |
| WELL HEAD GAS FLARE | X |
| WELL HEAD GAS FLARE | X |
| WELL HEAD GAS FLARE | X |
| WELL HEAD GAS FLARE | X |
| WELL HEAD GAS FLARE | X |
| WELL HEAD GAS FLARE | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BP PRODUCTS NORTH AMERICA | 1311 | | -109.011498 | 37.6008244166667 | SEC 36 T39N R2 | 0 |
| BP PRODUCTS NORTH AMERICA | 1311 | | -109.011498 | 37.6008244166667 | SEC 36 T39N R2 | 0 |
| BP PRODUCTS NORTH AMERICA | 1311 | | -109.011498 | 37.6008244166667 | SEC 36 T39N R2 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.8771889 | 37.7564388888889 | SW SW SEC 5 T | 0 |
| LANGHAM PETROLEUM CORP | 1311 | | -109.0062203 | 37.627773 | NE SEC 24 T39 | 0 |
| LANGHAM PETROLEUM CORP | 1311 | | -109.0062203 | 37.627773 | NE SEC 24 T39 | 0 |
| LANGHAM PETROLEUM CORP | 1311 | | -109.0062203 | 37.627773 | NE SEC 24 T39 | 0 |
| LANGHAM PETROLEUM CORP | 1311 | | -109.0062203 | 37.627773 | NE SEC 24 T39 | 0 |
| LANGHAM PETROLEUM CORP | 1311 | | -109.0062203 | 37.627773 | NE SEC 24 T39 | 0 |
| LANGHAM PETROLEUM CORP | 1311 | | -109.0062203 | 37.627773 | NE SEC 24 T39 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.3943083 | 37.65235 | NE SE SEC 9 T3 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.3943083 | 37.65235 | NE SE SEC 9 T3 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.3943083 | 37.65235 | NE SE SEC 9 T3 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.3943083 | 37.65235 | NE SE SEC 9 T3 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.3943083 | 37.65235 | NE SE SEC 9 T3 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.3943083 | 37.65235 | NE SE SEC 9 T3 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 033 | 0009 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 005 | 01 | 50000 | 127.28 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 005 | 01 | 75070 | 127.28 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 005 | 01 | CO | 127.28 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 005 | 01 | NO2 | 127.28 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 005 | 01 | PM10 | 127.28 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 005 | 01 | PM2.5 | 127.28 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 005 | 01 | PT | 127.28 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 005 | 01 | SO2 | 127.28 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0009 | 005 | 01 | VOC | 127.28 | MILLION CUBIC FEET BURNED | 033-0009 |
| 033 | 0010 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0010 |
| 033 | 0010 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0010 |
| 033 | 0010 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0010 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93DO210-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DO210-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DO210-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DO210-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DO210-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DO210-1.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | FLARING | | 0 | |
| 04DO0170.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DO0170.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DO0170.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DO0170.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DO0170.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DO0170.CN | 0 | NO EQUIPMENT | | 0 | |
| 04DO0170.CN | 0 | NO EQUIPMENT | | 0 | |
| 06DO1224 | 0 | NO EQUIPMENT | | -1 | 3.8654934 |
| 06DO1224 | 0 | NO EQUIPMENT | | -1 | 3.951917 |
| 06DO1224 | 0 | NO EQUIPMENT | | -1 | 540.0691389 |
| 06DO1224 | 0 | NO EQUIPMENT | | -1 | 443.4318039 |
| 06DO1224 | 0 | NO EQUIPMENT | | -1 | 7.2281584 |
| 06DO1224 | 0 | NO EQUIPMENT | | -1 | 7.2281584 |
| 06DO1224 | 0 | NO EQUIPMENT | | -1 | 7.2281584 |
| 06DO1224 | 0 | NO EQUIPMENT | | -1 | 0.1571339 |
| 06DO1224 | 0 | NO EQUIPMENT | | -1 | 38.654934 |
| | 0 | NO EQUIPMENT | | 0 | 5424.5 |
| | 0 | NO EQUIPMENT | | 0 | 4158.78 |
| | 0 | NO EQUIPMENT | | 0 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SATURN T-1300 TURBINE #1 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #1 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #1 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #1 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #1 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #1 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #2 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #2 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #2 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #2 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #2 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #2 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #3 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #3 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #3 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #3 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #3 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #3 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR SATURN T-1300 TURBINE | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR SATURN T-1300 TURBINE | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR SATURN T-1300 TURBINE | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR SATURN T-1300 TURBINE | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR SATURN T-1300 TURBINE | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR SATURN T-1300 TURBINE | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR SATURN T-1300 TURBINE | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SOLAR SATURN 20-T1602 ENG RATED @ 16.09 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SOLAR SATURN 20-T1602 ENG RATED @ 16.09 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SOLAR SATURN 20-T1602 ENG RATED @ 16.09 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SOLAR SATURN 20-T1602 ENG RATED @ 16.09 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SOLAR SATURN 20-T1602 ENG RATED @ 16.09 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SOLAR SATURN 20-T1602 ENG RATED @ 16.09 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SOLAR SATURN 20-T1602 ENG RATED @ 16.09 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SOLAR SATURN 20-T1602 ENG RATED @ 16.09 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| SOLAR SATURN 20-T1602 ENG RATED @ 16.09 | MID-AMERICA PIPELINE CO DOVE CR STA | 7 | 24 | 8760 |
| WAUKESHA E1197GV 3864441 | AMPOLEX - PAPOOSE CANYON SEE T/O 0330020 | 7 | 24 | 8760 |
| WAUKESHA E1197GV 3864441 | AMPOLEX - PAPOOSE CANYON SEE T/O 0330020 | 7 | 24 | 8760 |
| WAUKESHA E1197GV 3864441 | AMPOLEX - PAPOOSE CANYON SEE T/O 0330020 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.246 | 20200201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2515 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 34.37 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.22 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.46 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.46 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.46 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.46 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NAT-GAS LIQUIDS PUMPING STATION | O |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0.246 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0.2515 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 34.37 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 28.22 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0.46 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0.46 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0.46 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 0.01 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -108.9592795 | 37.8370789722222 | 5057 COUNTY | 2.46 |
| AMPOLEX USA INC | 1311 | | -108.9851084 | 37.6402681111111 | SEC 18 T39N R1 | 0 |
| AMPOLEX USA INC | 1311 | | -108.9851084 | 37.6402681111111 | SEC 18 T39N R1 | 0 |
| AMPOLEX USA INC | 1311 | | -108.9851084 | 37.6402681111111 | SEC 18 T39N R1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 34.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 17.8 | TY | |
| 13.7 | TY | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 033 | 0010 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0010 |
| 033 | 0010 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0010 |
| 033 | 0010 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0010 |
| 033 | 0011 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0011 |
| 033 | 0011 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0011 |
| 033 | 0011 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0011 |
| 033 | 0011 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0011 |
| 033 | 0011 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0011 |
| 033 | 0011 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0011 |
| 033 | 0013 | 001 | 01 | CO | 8.851 | MILLION CUBIC FEET BURNED | 033-0013 |
| 033 | 0013 | 001 | 01 | NO2 | 8.851 | MILLION CUBIC FEET BURNED | 033-0013 |
| 033 | 0013 | 001 | 01 | PM10 | 8.851 | MILLION CUBIC FEET BURNED | 033-0013 |
| 033 | 0013 | 001 | 01 | PM2.5 | 8.851 | MILLION CUBIC FEET BURNED | 033-0013 |
| 033 | 0013 | 001 | 01 | PT | 8.851 | MILLION CUBIC FEET BURNED | 033-0013 |
| 033 | 0013 | 001 | 01 | SO2 | 8.851 | MILLION CUBIC FEET BURNED | 033-0013 |
| 033 | 0013 | 001 | 01 | VOC | 8.851 | MILLION CUBIC FEET BURNED | 033-0013 |
| 033 | 0013 | 002 | 01 | CO | 2.316 | MILLION CUBIC FEET BURNED | 033-0013 |
| 033 | 0013 | 002 | 01 | NO2 | 2.316 | MILLION CUBIC FEET BURNED | 033-0013 |
| 033 | 0013 | 002 | 01 | PM10 | 2.316 | MILLION CUBIC FEET BURNED | 033-0013 |
| 033 | 0013 | 002 | 01 | PM2.5 | 2.316 | MILLION CUBIC FEET BURNED | 033-0013 |
| 033 | 0013 | 002 | 01 | PT | 2.316 | MILLION CUBIC FEET BURNED | 033-0013 |
| 033 | 0013 | 002 | 01 | SO2 | 2.316 | MILLION CUBIC FEET BURNED | 033-0013 |
| 033 | 0013 | 002 | 01 | VOC | 2.316 | MILLION CUBIC FEET BURNED | 033-0013 |
| 033 | 0013 | 008 | 01 | VOC | 84.343 | MILLION CUBIC FEET GAS PRODUCED | 033-0013 |
| 033 | 0013 | 009 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 033-0013 |
| 033 | 0013 | 009 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 033-0013 |
| 033 | 0013 | 009 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 033-0013 |
| 033 | 0013 | 010 | 01 | 110543 | 768.348 | 1000 GALLONS THROUGHPUT | 033-0013 |
| 033 | 0013 | 010 | 01 | 71432 | 768.348 | 1000 GALLONS THROUGHPUT | 033-0013 |
| 033 | 0013 | 010 | 01 | VOC | 768.348 | 1000 GALLONS THROUGHPUT | 033-0013 |
| 033 | 0013 | 011 | 01 | 110543 | 14910 | 1000 GALLONS THROUGHPUT | 033-0013 |
| 033 | 0013 | 011 | 01 | 71432 | 14910 | 1000 GALLONS THROUGHPUT | 033-0013 |
| 033 | 0013 | 011 | 01 | VOC | 14910 | 1000 GALLONS THROUGHPUT | 033-0013 |
| 033 | 0014 | 002 | 01 | 50000 | 8.3 | MILLION CUBIC FEET BURNED | 033-0014 |
| 033 | 0014 | 002 | 01 | CO | 8.3 | MILLION CUBIC FEET BURNED | 033-0014 |
| 033 | 0014 | 002 | 01 | NO2 | 8.3 | MILLION CUBIC FEET BURNED | 033-0014 |
| 033 | 0014 | 002 | 01 | PM10 | 8.3 | MILLION CUBIC FEET BURNED | 033-0014 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 361.633 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 93DO1648-1 | 0 | NO EQUIPMENT | | -1 | 272.066 |
| 93DO1648-1 | 0 | NO EQUIPMENT | | -1 | 3306.89 |
| 93DO1648-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93DO1648-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93DO1648-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93DO1648-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 93DO1648-1 | 0 | NO EQUIPMENT | | -1 | 85.678 |
| 93DO1648-2.X | 0 | NO EQUIPMENT | | -1 | 257.206 |
| 93DO1648-2.X | 0 | NO EQUIPMENT | | -1 | 3122.5 |
| 93DO1648-2.X | 0 | NO EQUIPMENT | | -1 | 10 |
| 93DO1648-2.X | 0 | NO EQUIPMENT | | -1 | 10 |
| 93DO1648-2.X | 0 | NO EQUIPMENT | | -1 | 10 |
| 93DO1648-2.X | 0 | NO EQUIPMENT | | -1 | 0.8635579 |
| 93DO1648-2.X | 0 | NO EQUIPMENT | | -1 | 83.776 |
| 02DO0973 | 0 | NO EQUIPMENT | | -1 | 215.213 |
| 03DO0275.CN | 0 | NO EQUIPMENT | | -1 | 2.2200022 |
| 03DO0275.CN | 0 | NO EQUIPMENT | | -1 | 0.2267231 |
| 03DO0275.CN | 0 | NO EQUIPMENT | | -1 | 108.3054062 |
| 09DO0280 | 0 | NO EQUIPMENT | | -1 | 10.21406 |
| 09DO0280 | 0 | NO EQUIPMENT | | -1 | 0.104759 |
| 09DO0280 | 0 | FLARING | | -1 | 19.99956 |
| 10DO1236.CN | 0 | NO EQUIPMENT | | -1 | 0.523798 |
| 10DO1236.CN | 0 | NO EQUIPMENT | | -1 | 0.166663 |
| 10DO1236.CN | 0 | NO EQUIPMENT | | -1 | 6.2379582 |
| 02DO0471 | 0 | NO EQUIPMENT | | -1 | 22.4096386 |
| 02DO0471 | 0 | NO EQUIPMENT | | -1 | 3855.4216867 |
| 02DO0471 | 0 | NO EQUIPMENT | | -1 | 7228.9156627 |
| 02DO0471 | 0 | NO EQUIPMENT | | -1 | 17.2048193 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA E1197GV 3864441 | AMPOLEX - PAPOOSE CANYON SEE T/O 0330020 | 7 | 24 | 8760 |
| WAUKESHA E1197GV 3864441 | AMPOLEX - PAPOOSE CANYON SEE T/O 0330020 | 7 | 24 | 8760 |
| WAUKESHA E1197GV 3864441 | AMPOLEX - PAPOOSE CANYON SEE T/O 0330020 | 7 | 24 | 8760 |
| NATURAL GAS RECIP ENGINE | AMPOLEX USA INC FEDERAL 24 7 SITE | 7 | 24 | 8760 |
| NATURAL GAS RECIP ENGINE | AMPOLEX USA INC FEDERAL 24 7 SITE | 7 | 24 | 8760 |
| NATURAL GAS RECIP ENGINE | AMPOLEX USA INC FEDERAL 24 7 SITE | 7 | 24 | 8760 |
| NATURAL GAS RECIP ENGINE | AMPOLEX USA INC FEDERAL 24 7 SITE | 7 | 24 | 8760 |
| NATURAL GAS RECIP ENGINE | AMPOLEX USA INC FEDERAL 24 7 SITE | 7 | 24 | 8760 |
| NATURAL GAS RECIP ENGINE | AMPOLEX USA INC FEDERAL 24 7 SITE | 7 | 24 | 8760 |
| WAUKESHA F2895GU COMPRESR RATED AT 30H | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| WAUKESHA F2895GU COMPRESR RATED AT 30H | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| WAUKESHA F2895GU COMPRESR RATED AT 30H | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| WAUKESHA F2895GU COMPRESR RATED AT 30H | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| WAUKESHA F2895GU COMPRESR RATED AT 30H | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| WAUKESHA F2895GU COMPRESR RATED AT 30H | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| WAUKESHA F2895GU COMPRESR RATED AT 30H | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| WAUKESHA VRG220U PUMPJACK | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| WAUKESHA VRG220U PUMPJACK | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| WAUKESHA VRG220U PUMPJACK | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| WAUKESHA VRG220U PUMPJACK | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| WAUKESHA VRG220U PUMPJACK | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| WAUKESHA VRG220U PUMPJACK | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| WAUKESHA VRG220U PUMPJACK | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| JW WILLLIAMS GLYCOL DEHYDRATOR | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| CONDENSATE TANKS | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| CONDENSATE TANKS | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| CONDENSATE TANKS | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| CONDENSATE TANKS | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| CONDENSATE TANKS | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| CONDENSATE TANKS | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | QEP ENERGY CO - ISLAND BUTTE A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE #3 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE #3 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE #3 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE #3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.204028 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.634642 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.044255 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.044255 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.044255 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002655 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.379168 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.297845 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.615855 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01158 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01158 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01158 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.097013 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.075855 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 3.923976 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.040246 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.683311 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 3.904914 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 1.242473 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 46.503978 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.093 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 16 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 30 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0714 | 20100202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMPOLEX USA INC | 1311 | | -108.9851084 | 37.6402681111111 | SEC 18 T39N R1 | 0 |
| AMPOLEX USA INC | 1311 | | -108.9851084 | 37.6402681111111 | SEC 18 T39N R1 | 0 |
| AMPOLEX USA INC | 1311 | | -108.9851084 | 37.6402681111111 | SEC 18 T39N R1 | 0 |
| AMPOLEX USA INC | 1311 | | -108.9851084 | 37.6549901944444 | SEC 7 T39N R19 | 0 |
| AMPOLEX USA INC | 1311 | | -108.9851084 | 37.6549901944444 | SEC 7 T39N R19 | 0 |
| AMPOLEX USA INC | 1311 | | -108.9851084 | 37.6549901944444 | SEC 7 T39N R19 | 0 |
| AMPOLEX USA INC | 1311 | | -108.9851084 | 37.6549901944444 | SEC 7 T39N R19 | 0 |
| AMPOLEX USA INC | 1311 | | -108.9851084 | 37.6549901944444 | SEC 7 T39N R19 | 0 |
| AMPOLEX USA INC | 1311 | | -108.9851084 | 37.6549901944444 | SEC 7 T39N R19 | 0 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 1.204028 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 14.634642 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0.044255 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0.044255 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0.044255 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0.002655 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0.379168 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0.297845 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 3.615855 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0.01158 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0.01158 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0.01158 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0.001 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0.097013 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 9.075855 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 3.923976 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 0.040246 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 7.683311 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 3.904914 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 1.242473 |
| QEP ENERGY CO | 1311 | | -108.9930099 | 37.5667966944444 | SWNW SEC 7 T | 46.503978 |
| QEP ENERGY CO | 1311 | | -108.9877943 | 37.5606322222222 | SESW SEC 7 T3 | 0.093 |
| QEP ENERGY CO | 1311 | | -108.9877943 | 37.5606322222222 | SESW SEC 7 T3 | 16 |
| QEP ENERGY CO | 1311 | | -108.9877943 | 37.5606322222222 | SESW SEC 7 T3 | 30 |
| QEP ENERGY CO | 1311 | | -108.9877943 | 37.5606322222222 | SESW SEC 7 T3 | 0.0714 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| 1.2 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| 16 | TY | Added to Construction Permit |
| 30 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 033 | 0014 | 002 | 01 | PM2.5 | 8.3 | MILLION CUBIC FEET BURNED | 033-0014 |
| 033 | 0014 | 002 | 01 | PT | 8.3 | MILLION CUBIC FEET BURNED | 033-0014 |
| 033 | 0014 | 002 | 01 | SO2 | 8.3 | MILLION CUBIC FEET BURNED | 033-0014 |
| 033 | 0014 | 002 | 01 | VOC | 8.3 | MILLION CUBIC FEET BURNED | 033-0014 |
| 033 | 0016 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 033-0016 |
| 033 | 0016 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 033-0016 |
| 033 | 0016 | 002 | 01 | 50000 | 2.4 | MILLION CUBIC FEET BURNED | 033-0016 |
| 033 | 0016 | 002 | 01 | CO | 2.4 | MILLION CUBIC FEET BURNED | 033-0016 |
| 033 | 0016 | 002 | 01 | NO2 | 2.4 | MILLION CUBIC FEET BURNED | 033-0016 |
| 033 | 0016 | 002 | 01 | VOC | 2.4 | MILLION CUBIC FEET BURNED | 033-0016 |
| 033 | 0017 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 033-0017 |
| 033 | 0017 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 033-0017 |
| 033 | 0017 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 033-0017 |
| 033 | 0017 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 033-0017 |
| 033 | 0017 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0017 |
| 033 | 0017 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0017 |
| 033 | 0017 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0017 |
| 033 | 0017 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 033-0017 |
| 033 | 0017 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0017 |
| 033 | 0017 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0017 |
| 033 | 0017 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0017 |
| 033 | 0019 | 001 | 01 | 107028 | 45.03 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 001 | 01 | 50000 | 45.03 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 001 | 01 | 71432 | 45.03 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 001 | 01 | 75070 | 45.03 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 001 | 01 | CO | 45.03 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 001 | 01 | NO2 | 45.03 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 001 | 01 | PM10 | 45.03 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 001 | 01 | PM2.5 | 45.03 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 001 | 01 | PT | 45.03 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 001 | 01 | SO2 | 45.03 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 001 | 01 | VOC | 45.03 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 002 | 01 | 107028 | 10.35 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 002 | 01 | 50000 | 10.35 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 002 | 01 | 75070 | 10.35 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 002 | 01 | CO | 10.35 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 002 | 01 | NO2 | 10.35 | MILLION CUBIC FEET BURNED | 033-0019 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02DO0471 | 0 | NO EQUIPMENT | | -1 | 17.2048193 |
| 02DO0471 | 0 | NO EQUIPMENT | | -1 | 17.2048193 |
| 02DO0471 | 0 | NO EQUIPMENT | | -1 | 1.060241 |
| 02DO0471 | 0 | NO EQUIPMENT | | -1 | 602.4096386 |
| 95DO001.CN | 0 | NO EQUIPMENT | | 0 | |
| 95DO001.CN | 0 | NO EQUIPMENT | | 0 | |
| 11DO3466.XP | 0 | | | -1 | 27.09 |
| 11DO3466.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 272.519 |
| 11DO3466.XP | 0 | | | -1 | 3196.92 |
| 11DO3466.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 123.424 |
| 95DO002-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 95DO002-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 95DO002-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 95DO002-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 95DO002-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 95DO002-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 95DO002-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 95DO002-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 95DO002-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 95DO002-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 95DO002-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 98DO0184 | 0 | NO EQUIPMENT | | -1 | 4.8856318 |
| 98DO0184 | 0 | NO EQUIPMENT | | -1 | 48.856318 |
| 98DO0184 | 0 | NO EQUIPMENT | | -1 | 0.4441483 |
| 98DO0184 | 0 | NO EQUIPMENT | | -1 | 7.5505219 |
| 98DO0184 | 0 | NO EQUIPMENT | | -1 | 118.5876083 |
| 98DO0184 | 0 | NO EQUIPMENT | | -1 | 218.0768377 |
| 98DO0184 | 0 | NO EQUIPMENT | | -1 | 9.3271153 |
| 98DO0184 | 0 | NO EQUIPMENT | | -1 | 9.3271153 |
| 98DO0184 | 0 | NO EQUIPMENT | | -1 | 9.3271153 |
| 98DO0184 | 0 | NO EQUIPMENT | | -1 | 0.4441483 |
| 98DO0184 | 0 | NO EQUIPMENT | | -1 | 246.9464801 |
| 98DO0185 | 0 | | | -1 | 3.8647343 |
| 98DO0185 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 483.0917874 |
| 98DO0185 | 0 | NO EQUIPMENT | | -1 | 7.7294686 |
| 98DO0185 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 10517.598344 |
| 98DO0185 | 0 | NO EQUIPMENT | | -1 | 716.9082126 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE #3 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE #3 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE #3 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE #3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DJ SIMMONS - CROSS CANYON NO. 1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DJ SIMMONS - CROSS CANYON NO. 1 | 7 | 24 | 8760 |
| WAUKESHA COMPRESSOR ENGINE | DJ SIMMONS - CROSS CANYON NO. 1 | 7 | 24 | 8760 |
| WAUKESHA COMPRESSOR ENGINE | DJ SIMMONS - CROSS CANYON NO. 1 | 7 | 24 | 8760 |
| WAUKESHA COMPRESSOR ENGINE | DJ SIMMONS - CROSS CANYON NO. 1 | 7 | 24 | 8760 |
| WAUKESHA COMPRESSOR ENGINE | DJ SIMMONS - CROSS CANYON NO. 1 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHY- SN: 29815 | DJ SIMMONS - COMPRESSOR #1 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHY- SN: 29815 | DJ SIMMONS - COMPRESSOR #1 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHY- SN: 29815 | DJ SIMMONS - COMPRESSOR #1 | 7 | 24 | 8760 |
| AJAX DPC 360LE, SNA: 8870 | DJ SIMMONS - COMPRESSOR #1 | 7 | 24 | 8760 |
| AJAX DPC 360LE, SNA: 8870 | DJ SIMMONS - COMPRESSOR #1 | 7 | 24 | 8760 |
| AJAX DPC 360LE, SNA: 8870 | DJ SIMMONS - COMPRESSOR #1 | 7 | 24 | 8760 |
| AJAX DPC 360LE, SNA: 8870 | DJ SIMMONS - COMPRESSOR #1 | 7 | 24 | 8760 |
| AJAX DPC 360LE, SNA: 8870 | DJ SIMMONS - COMPRESSOR #1 | 7 | 24 | 8760 |
| AJAX DPC 360LE, SNA: 8870 | DJ SIMMONS - COMPRESSOR #1 | 7 | 24 | 8760 |
| AJAX DPC 360LE, SNA: 8870 | DJ SIMMONS - COMPRESSOR #1 | 7 | 24 | 8760 |
| AJAX DPC 360LE, SNA: 8870 | DJ SIMMONS - COMPRESSOR #1 | 7 | 24 | 8760 |
| (2) CATERPILLAR G3612 NATURAL GAS ENGINE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| (2) CATERPILLAR G3612 NATURAL GAS ENGINE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| (2) CATERPILLAR G3612 NATURAL GAS ENGINE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| (2) CATERPILLAR G3612 NATURAL GAS ENGINE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| (2) CATERPILLAR G3612 NATURAL GAS ENGINE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| (2) CATERPILLAR G3612 NATURAL GAS ENGINE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| (2) CATERPILLAR G3612 NATURAL GAS ENGINE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| (2) CATERPILLAR G3612 NATURAL GAS ENGINE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| (2) CATERPILLAR G3612 NATURAL GAS ENGINE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| (2) CATERPILLAR G3612 NATURAL GAS ENGINE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| (2) CATERPILLAR G3612 NATURAL GAS ENGINE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0714 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0714 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0044 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5 | 20100202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.032508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.327023 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.836304 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.148109 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.1 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.17 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.67 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.91 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.21 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.56 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.25 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.04 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.81 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.71 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP ENERGY CO | 1311 | | -108.9877943 | 37.5606322222222 | SESW SEC 7 T3 | 0.0714 |
| QEP ENERGY CO | 1311 | | -108.9877943 | 37.5606322222222 | SESW SEC 7 T3 | 0.0714 |
| QEP ENERGY CO | 1311 | | -108.9877943 | 37.5606322222222 | SESW SEC 7 T3 | 0.0044 |
| QEP ENERGY CO | 1311 | | -108.9877943 | 37.5606322222222 | SESW SEC 7 T3 | 2.5 |
| DJ SIMMONS INC. | 1311 | | -108.9834835 | 37.5685638611111 | SW/NE SEC 7 T | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9834835 | 37.5685638611111 | SW/NE SEC 7 T | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9834835 | 37.5685638611111 | SW/NE SEC 7 T | 0.032508 |
| DJ SIMMONS INC. | 1311 | | -108.9834835 | 37.5685638611111 | SW/NE SEC 7 T | 0.327023 |
| DJ SIMMONS INC. | 1311 | | -108.9834835 | 37.5685638611111 | SW/NE SEC 7 T | 3.836304 |
| DJ SIMMONS INC. | 1311 | | -108.9834835 | 37.5685638611111 | SW/NE SEC 7 T | 0.148109 |
| DJ SIMMONS INC. | 1311 | | -108.9877637 | 37.6047256944444 | SE/SW SEC 30 T | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9877637 | 37.6047256944444 | SE/SW SEC 30 T | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9877637 | 37.6047256944444 | SE/SW SEC 30 T | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9877637 | 37.6047256944444 | SE/SW SEC 30 T | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9877637 | 37.6047256944444 | SE/SW SEC 30 T | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9877637 | 37.6047256944444 | SE/SW SEC 30 T | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9877637 | 37.6047256944444 | SE/SW SEC 30 T | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9877637 | 37.6047256944444 | SE/SW SEC 30 T | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9877637 | 37.6047256944444 | SE/SW SEC 30 T | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9877637 | 37.6047256944444 | SE/SW SEC 30 T | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9877637 | 37.6047256944444 | SE/SW SEC 30 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.11 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 1.1 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.01 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.17 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 2.67 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 4.91 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.21 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.21 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.21 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.01 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 5.56 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.25 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.04 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 3.81 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 3.71 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 0.072 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 8.5 | TY | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 14.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 033 | 0019 | 002 | 01 | PM10 | 10.35 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 002 | 01 | PM2.5 | 10.35 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 002 | 01 | PT | 10.35 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 002 | 01 | SO2 | 10.35 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 002 | 01 | VOC | 10.35 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 003 | 01 | 107028 | 63.73 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 003 | 01 | 50000 | 63.73 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 003 | 01 | 71432 | 63.73 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 003 | 01 | 75070 | 63.73 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 003 | 01 | CO | 63.73 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 003 | 01 | NO2 | 63.73 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 003 | 01 | PM10 | 63.73 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 003 | 01 | PM2.5 | 63.73 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 003 | 01 | PT | 63.73 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 003 | 01 | SO2 | 63.73 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 003 | 01 | VOC | 63.73 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 004 | 01 | 50000 | 7.19 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 004 | 01 | 75070 | 7.19 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 004 | 01 | CO | 7.19 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 004 | 01 | NO2 | 7.19 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 004 | 01 | PM10 | 7.19 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 004 | 01 | PM2.5 | 7.19 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 004 | 01 | PT | 7.19 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 004 | 01 | SO2 | 7.19 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0019 | 004 | 01 | VOC | 7.19 | MILLION CUBIC FEET BURNED | 033-0019 |
| 033 | 0020 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 002 | 01 | CO | 21 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 002 | 01 | NO2 | 21 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 002 | 01 | PM10 | 21 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 002 | 01 | PM2.5 | 21 | MILLION CUBIC FEET BURNED | 033-0020 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98DO0185 | 0 | NO EQUIPMENT | | -1 | 9.6618357 |
| 98DO0185 | 0 | NO EQUIPMENT | | -1 | 9.6618357 |
| 98DO0185 | 0 | NO EQUIPMENT | | -1 | 9.6618357 |
| 98DO0185 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98DO0185 | 62 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2273.0739893 |
| | 0 | NO EQUIPMENT | | 0 | 4.7073592 |
| | 0 | NO EQUIPMENT | | 0 | 18.8294367 |
| | 0 | NO EQUIPMENT | | 0 | 0.3138239 |
| | 0 | NO EQUIPMENT | | 0 | 7.8455986 |
| | 0 | NO EQUIPMENT | | 0 | 49.5841833 |
| | 0 | NO EQUIPMENT | | 0 | 197.3952613 |
| | 0 | NO EQUIPMENT | | 0 | 9.1008944 |
| | 0 | NO EQUIPMENT | | 0 | 9.1008944 |
| | 0 | NO EQUIPMENT | | 0 | 9.1008944 |
| | 0 | NO EQUIPMENT | | 0 | 0.6276479 |
| | 0 | NO EQUIPMENT | | 0 | 140.9069512 |
| | 90 | CATALYTIC OXIDIZER | | -1 | 500.6954103 |
| | 0 | NO EQUIPMENT | | -1 | 8.3449235 |
| | 93 | CATALYTIC OXIDIZER | | -1 | 10530.498709 |
| | 0 | NO EQUIPMENT | | -1 | 717.6634214 |
| | 0 | NO EQUIPMENT | | -1 | 8.3449235 |
| | 0 | NO EQUIPMENT | | -1 | 8.3449235 |
| | 0 | NO EQUIPMENT | | -1 | 8.3449235 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 62 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2239.9531513 |
| 95DO648.CN | 0 | NO EQUIPMENT | | 0 | |
| 95DO648.CN | 0 | NO EQUIPMENT | | 0 | |
| 95DO648.CN | 0 | NO EQUIPMENT | | 0 | |
| 95DO648.CN | 0 | NO EQUIPMENT | | 0 | |
| 95DO648.CN | 0 | NO EQUIPMENT | | 0 | |
| 95DO648.CN | 0 | NO EQUIPMENT | | 0 | |
| 95DO648.CN | 0 | NO EQUIPMENT | | 0 | |
| 95DO648.CN | 0 | NO EQUIPMENT | | 0 | |
| 03DO0430 XP | 0 | NO EQUIPMENT | | -1 | 47.62 |
| 03DO0430 XP | 0 | NO EQUIPMENT | | -1 | 262.858 |
| 03DO0430 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03DO0430 XP | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| CAT, 3612LE IC ENGINE RATED AT 3330 HP | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| CAT, 3612LE IC ENGINE RATED AT 3330 HP | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| CAT, 3612LE IC ENGINE RATED AT 3330 HP | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| CAT, 3612LE IC ENGINE RATED AT 3330 HP | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| CAT, 3612LE IC ENGINE RATED AT 3330 HP | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| CAT, 3612LE IC ENGINE RATED AT 3330 HP | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| CAT, 3612LE IC ENGINE RATED AT 3330 HP | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| CAT, 3612LE IC ENGINE RATED AT 3330 HP | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| CAT, 3612LE IC ENGINE RATED AT 3330 HP | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| CAT, 3612LE IC ENGINE RATED AT 3330 HP | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| CAT, 3612LE IC ENGINE RATED AT 3330 HP | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 7 | 24 | 8760 |
| GEMINI NAT GAS ENGINE | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| GEMINI NAT GAS ENGINE | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| GEMINI NAT GAS ENGINE | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| GEMINI NAT GAS ENGINE | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| GEMINI NAT GAS ENGINE | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| GEMINI NAT GAS ENGINE | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| GEMINI NAT GAS ENGINE | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| GEMINI NAT GAS ENGINE | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| GEMINI G-26 ENGINE RATED AT 30 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| GEMINI G-26 ENGINE RATED AT 30 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| GEMINI G-26 ENGINE RATED AT 30 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| GEMINI G-26 ENGINE RATED AT 30 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.47 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.15 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.6 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.25 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.58 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.29 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.29 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.49 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.18 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.65 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.58 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.06 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.50001 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.760009 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.105 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.105 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NATRUAL GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.05 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.05 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.05 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 4.47 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.15 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.6 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.01 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.25 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 1.58 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 6.29 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.29 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.29 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.29 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 4.49 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.18 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 2.65 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 2.58 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3936917 | 37.6533573888889 | SEC 9 T39N R14 | 3.06 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0.50001 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 2.760009 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0.105 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0.105 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Canceled |
| | | Canceled |
| 17.8 | TY | Canceled |
| 13.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| | | Added to Construction Permit |
| 2.76 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 033 | 0020 | 002 | 01 | PT | 21 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 002 | 01 | SO2 | 21 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0020 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0020 |
| 033 | 0022 | 001 | 01 | 71432 | 78.96 | 1000 GALLONS THROUGHPUT | 033-0022 |
| 033 | 0022 | 001 | 01 | VOC | 78.96 | 1000 GALLONS THROUGHPUT | 033-0022 |
| 033 | 0023 | 001 | 01 | 110543 | 314.58 | 1000 GALLONS THROUGHPUT | 033-0023 |
| 033 | 0023 | 001 | 01 | 71432 | 314.58 | 1000 GALLONS THROUGHPUT | 033-0023 |
| 033 | 0023 | 001 | 01 | VOC | 314.58 | 1000 GALLONS THROUGHPUT | 033-0023 |
| 033 | 0023 | 002 | 01 | 50000 | 8.193 | MILLION CUBIC FEET BURNED | 033-0023 |
| 033 | 0023 | 002 | 01 | 75070 | 8.193 | MILLION CUBIC FEET BURNED | 033-0023 |
| 033 | 0023 | 002 | 01 | CO | 8.193 | MILLION CUBIC FEET BURNED | 033-0023 |
| 033 | 0023 | 002 | 01 | NO2 | 8.193 | MILLION CUBIC FEET BURNED | 033-0023 |
| 033 | 0023 | 002 | 01 | VOC | 8.193 | MILLION CUBIC FEET BURNED | 033-0023 |
| 033 | 0023 | 003 | 01 | 110543 | 4620 | 1000 GALLONS THROUGHPUT | 033-0023 |
| 033 | 0023 | 003 | 01 | 71432 | 4620 | 1000 GALLONS THROUGHPUT | 033-0023 |
| 033 | 0023 | 003 | 01 | VOC | 4620 | 1000 GALLONS THROUGHPUT | 033-0023 |
| 033 | 0027 | 001 | 01 | 50000 | 9.798 | MILLION CUBIC FEET BURNED | 033-0027 |
| 033 | 0027 | 001 | 01 | CO | 9.798 | MILLION CUBIC FEET BURNED | 033-0027 |
| 033 | 0027 | 001 | 01 | NO2 | 9.798 | MILLION CUBIC FEET BURNED | 033-0027 |
| 033 | 0027 | 001 | 01 | PM10 | 9.798 | MILLION CUBIC FEET BURNED | 033-0027 |
| 033 | 0027 | 001 | 01 | PM2.5 | 9.798 | MILLION CUBIC FEET BURNED | 033-0027 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03DO0430 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03DO0430 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07DO0294.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0294.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0294.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0294.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0294.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0294.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0294.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0294.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0294.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 07DO0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 11DO1930.GF | 0 | NO EQUIPMENT | | -1 | 0.809524 |
| 11DO1930.GF | 0 | NO EQUIPMENT | | -1 | 280.95 |
| | 0 | NO EQUIPMENT | | 0 | 4.404762 |
| | 0 | NO EQUIPMENT | | 0 | 0.809524 |
| | 0 | NO EQUIPMENT | | 0 | 280.95 |
| 08DO0894 | 0 | NO EQUIPMENT | | -1 | 14.2804833 |
| 08DO0894 | 0 | NO EQUIPMENT | | -1 | 68.5951422 |
| 08DO0894 | 0 | NO EQUIPMENT | | -1 | 5101.91627 |
| 08DO0894 | 0 | NO EQUIPMENT | | -1 | 6298.0593189 |
| 08DO0894 | 0 | NO EQUIPMENT | | -1 | 208.7147565 |
| 10DO1237.CN | 0 | NO EQUIPMENT | | -1 | 0.523798 |
| 10DO1237.CN | 0 | NO EQUIPMENT | | -1 | 0.166663 |
| 10DO1237.CN | 0 | NO EQUIPMENT | | -1 | 6.237858 |
| 07DO0361 | 0 | NO EQUIPMENT | | -1 | 26.5360278 |
| 07DO0361 | 0 | NO EQUIPMENT | | -1 | 6674.8315983 |
| 07DO0361 | 0 | NO EQUIPMENT | | -1 | 7470.9124311 |
| 07DO0361 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07DO0361 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GEMINI G-26 ENGINE RATED AT 30 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| GEMINI G-26 ENGINE RATED AT 30 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS NAT GAS RATED @ 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS NAT GAS RATED @ 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS NAT GAS RATED @ 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS NAT GAS RATED @ 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS NAT GAS RATED @ 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS NAT GAS RATED @ 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS NAT GAS RATED @ 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS NAT GAS RATED @ 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS NAT GAS RATED @ 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS KTA19GC ENGINE RATED AT 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS KTA19GC ENGINE RATED AT 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS KTA19GC ENGINE RATED AT 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS KTA19GC ENGINE RATED AT 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS KTA19GC ENGINE RATED AT 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS KTA19GC ENGINE RATED AT 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS KTA19GC ENGINE RATED AT 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CUMMINS KTA19GC ENGINE RATED AT 420 HP | DJ SIMMONS - PAPOOSE CANYON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | QEP ENERGY CO - SPARGO (486&488) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | QEP ENERGY CO - SPARGO (486&488) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | QEP ENERGY CO - SPARGO SE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | QEP ENERGY CO - SPARGO SE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | QEP ENERGY CO - SPARGO SE #1 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | QEP ENERGY CO - SPARGO SE #1 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | QEP ENERGY CO - SPARGO SE #1 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | QEP ENERGY CO - SPARGO SE #1 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | QEP ENERGY CO - SPARGO SE #1 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | QEP ENERGY CO - SPARGO SE #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | QEP ENERGY CO - SPARGO SE #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | QEP ENERGY CO - SPARGO SE #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | QEP ENERGY CO - SPARGO SE #1 | 7 | 24 | 8760 |
| WAUKESHA, H2475G, SN: 52495 ENGINE RATED | QEP ENERGY CO - SPARGO NO 2 | 7 | 24 | 8760 |
| WAUKESHA, H2475G, SN: 52495 ENGINE RATED | QEP ENERGY CO - SPARGO NO 2 | 7 | 24 | 8760 |
| WAUKESHA, H2475G, SN: 52495 ENGINE RATED | QEP ENERGY CO - SPARGO NO 2 | 7 | 24 | 8760 |
| WAUKESHA, H2475G, SN: 52495 ENGINE RATED | QEP ENERGY CO - SPARGO NO 2 | 7 | 24 | 8760 |
| WAUKESHA, H2475G, SN: 52495 ENGINE RATED | QEP ENERGY CO - SPARGO NO 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.105 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0063 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03196 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.091906 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.692825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.12733 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 44.190626 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0585 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.281 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 20.9 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.8 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.855 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.209973 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.384992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.409452 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.13 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 32.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 36.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04899 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04899 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| NAT GAS COMPRESSOR | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0.105 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0.0063 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| DJ SIMMONS INC. | 1311 | | -108.9854576 | 37.6537103888889 | SEC 7, T39N, R1 | 0 |
| QEP ENERGY CO | 1321 | | -109.0074306 | 37.5930833333333 | SE SW SEC 36 T | 0.03196 |
| QEP ENERGY CO | 1321 | | -109.0074306 | 37.5930833333333 | SE SW SEC 36 T | 11.091906 |
| QEP ENERGY CO | 1321 | | -108.9973639 | 37.5779694444445 | SE SE SEC 1 T38 | 0.692825 |
| QEP ENERGY CO | 1321 | | -108.9973639 | 37.5779694444445 | SE SE SEC 1 T38 | 0.12733 |
| QEP ENERGY CO | 1321 | | -108.9973639 | 37.5779694444445 | SE SE SEC 1 T38 | 44.190626 |
| QEP ENERGY CO | 1321 | | -108.9973639 | 37.5779694444445 | SE SE SEC 1 T38 | 0.0585 |
| QEP ENERGY CO | 1321 | | -108.9973639 | 37.5779694444445 | SE SE SEC 1 T38 | 0.281 |
| QEP ENERGY CO | 1321 | | -108.9973639 | 37.5779694444445 | SE SE SEC 1 T38 | 20.9 |
| QEP ENERGY CO | 1321 | | -108.9973639 | 37.5779694444445 | SE SE SEC 1 T38 | 25.8 |
| QEP ENERGY CO | 1321 | | -108.9973639 | 37.5779694444445 | SE SE SEC 1 T38 | 0.855 |
| QEP ENERGY CO | 1321 | | -108.9973639 | 37.5779694444445 | SE SE SEC 1 T38 | 1.209973 |
| QEP ENERGY CO | 1321 | | -108.9973639 | 37.5779694444445 | SE SE SEC 1 T38 | 0.384992 |
| QEP ENERGY CO | 1321 | | -108.9973639 | 37.5779694444445 | SE SE SEC 1 T38 | 14.409452 |
| QEP ENERGY CO | 1311 | | -109.0075001 | 37.5862941111111 | SE NW S1 T38N | 0.13 |
| QEP ENERGY CO | 1311 | | -109.0075001 | 37.5862941111111 | SE NW S1 T38N | 32.7 |
| QEP ENERGY CO | 1311 | | -109.0075001 | 37.5862941111111 | SE NW S1 T38N | 36.6 |
| QEP ENERGY CO | 1311 | | -109.0075001 | 37.5862941111111 | SE NW S1 T38N | 0.04899 |
| QEP ENERGY CO | 1311 | | -109.0075001 | 37.5862941111111 | SE NW S1 T38N | 0.04899 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
| --- | --- | --- |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 27.4 | TY | Added to Construction Permit |
| 37.7 | TY | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| 14.4 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 033 | 0027 | 001 | 01 | PT | 9.798 | MILLION CUBIC FEET BURNED | 033-0027 |
| 033 | 0027 | 001 | 01 | SO2 | 9.798 | MILLION CUBIC FEET BURNED | 033-0027 |
| 033 | 0027 | 001 | 01 | VOC | 9.798 | MILLION CUBIC FEET BURNED | 033-0027 |
| 033 | 0028 | 001 | 01 | 107028 | 82.54 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 001 | 01 | 50000 | 82.54 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 001 | 01 | 75070 | 82.54 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 001 | 01 | CO | 82.54 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 001 | 01 | NO2 | 82.54 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 001 | 01 | PM10 | 82.54 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 001 | 01 | PM2.5 | 82.54 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 001 | 01 | PT | 82.54 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 001 | 01 | SO2 | 82.54 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 001 | 01 | VOC | 82.54 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 033-0028 |
| 033 | 0028 | 003 | 01 | VOC | 992 | PROCESS-UNIT/YEAR | 033-0028 |
| 033 | 0028 | 004 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 033-0028 |
| 033 | 0028 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 033-0028 |
| 033 | 0028 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 033-0028 |
| 033 | 0028 | 005 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 033-0028 |
| 033 | 0028 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 033-0028 |
| 033 | 0028 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 033-0028 |
| 033 | 0028 | 006 | 01 | 108883 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 033-0028 |
| 033 | 0028 | 006 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 033-0028 |
| 033 | 0028 | 006 | 01 | CO | 3650 | MILLION CUBIC FEET GAS PRODUCED | 033-0028 |
| 033 | 0028 | 006 | 01 | NO2 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 033-0028 |
| 033 | 0028 | 006 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 033-0028 |
| 033 | 0029 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 033-0029 |
| 033 | 0029 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 033-0029 |
| 033 | 0029 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 033-0029 |
| 033 | 0029 | 001 | 02 | 110543 | 126 | 1000 GALLONS THROUGHPUT | 033-0029 |
| 033 | 0029 | 001 | 02 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 033-0029 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07DO0361 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07DO0361 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07DO0361 | 0 | NO EQUIPMENT | | -1 | 61.2369871 |
| 07DO0776 | 97.6 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 193.8454083 |
| 07DO0776 | 97.6 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2103.4750828 |
| 07DO0776 | 97.6 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 188.6963896 |
| 07DO0776 | 97.5 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 9769.8085777 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 472.4981827 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07DO0776 | 75.8 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 650.8239431 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 0.6 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 13.7096774 |
| 07DO0776 | 95 | PRE-COMBUSTION CHAMBER | | -1 | 77.8082192 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 0.7123288 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 0.1643836 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 1.8630137 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 0.9315068 |
| 07DO0776 | 0 | NO EQUIPMENT | | -1 | 5.7534247 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.952381 |
| GP01 | 95 | FLARING | | -1 | 4.4047619 |
| GP01 | 95 | FLARING | | -1 | 0.8095238 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, H2475G, SN: 52495 ENGINE RATED | QEP ENERGY CO - SPARGO NO 2 | 7 | 24 | 8760 |
| WAUKESHA, H2475G, SN: 52495 ENGINE RATED | QEP ENERGY CO - SPARGO NO 2 | 7 | 24 | 8760 |
| WAUKESHA, H2475G, SN: 52495 ENGINE RATED | QEP ENERGY CO - SPARGO NO 2 | 7 | 24 | 8760 |
| ENGINE RATED AT 1,150 HP | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| ENGINE RATED AT 1,150 HP | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| ENGINE RATED AT 1,150 HP | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| ENGINE RATED AT 1,150 HP | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| ENGINE RATED AT 1,150 HP | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| ENGINE RATED AT 1,150 HP | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| ENGINE RATED AT 1,150 HP | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| ENGINE RATED AT 1,150 HP | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| ENGINE RATED AT 1,150 HP | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| ENGINE RATED AT 1,150 HP | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| CUMMINS COMPRESSOR ENGINE RATED @ 286 | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| CUMMINS COMPRESSOR ENGINE RATED @ 286 | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| CUMMINS COMPRESSOR ENGINE RATED @ 286 | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| CUMMINS COMPRESSOR ENGINE RATED @ 286 | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| CUMMINS COMPRESSOR ENGINE RATED @ 286 | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| CUMMINS COMPRESSOR ENGINE RATED @ 286 | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| CUMMINS COMPRESSOR ENGINE RATED @ 286 | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT VOC EMISSIONS | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| TEG DEHYDRATOR | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04899 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002939 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.192 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.08345 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1869 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.08 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4127 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4127 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4127 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.024762 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.8 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.1 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.3 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.4 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.7 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.5 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00255 | 40400311 |

| site_description | site_operating_s |
|---|---|
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP ENERGY CO | 1311 | | -109.0075001 | 37.5862941111111 | SE NW S1 T38N | 0.04899 |
| QEP ENERGY CO | 1311 | | -109.0075001 | 37.5862941111111 | SE NW S1 T38N | 0.002939 |
| QEP ENERGY CO | 1311 | | -109.0075001 | 37.5862941111111 | SE NW S1 T38N | 0.3 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0.192 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 2.08345 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0.1869 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 10.08 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 19.5 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0.4127 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0.4127 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0.4127 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0.024762 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 6.5 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 6.8 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 7.1 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 1.3 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 0.3 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 3.4 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 1.7 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.7761159 | 37.6445347777778 | NE NE SEC 13 T | 10.5 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716992 | 37.6480614444444 | SWSW SEC 7 T3 | 0.013875 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716992 | 37.6480614444444 | SWSW SEC 7 T3 | 0.00255 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716992 | 37.6480614444444 | SWSW SEC 7 T3 | 0.885 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716992 | 37.6480614444444 | SWSW SEC 7 T3 | 0.013875 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716992 | 37.6480614444444 | SWSW SEC 7 T3 | 0.00255 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 88.52 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 19.1 | TY | Permit |
| 10.5 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 033 | 0029 | 001 | 02 | VOC | 126 | 1000 GALLONS THROUGHPUT | 033-0029 |
| 033 | 0029 | 002 | 01 | 50000 | 2.36 | MILLION CUBIC FEET BURNED | 033-0029 |
| 033 | 0029 | 002 | 01 | CO | 2.36 | MILLION CUBIC FEET BURNED | 033-0029 |
| 033 | 0029 | 002 | 01 | NO2 | 2.36 | MILLION CUBIC FEET BURNED | 033-0029 |
| 033 | 0030 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 033-0030 |
| 033 | 0030 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 033-0030 |
| 033 | 0030 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 033-0030 |
| 033 | 0030 | 001 | 02 | 110543 | 38.346 | 1000 GALLONS THROUGHPUT | 033-0030 |
| 033 | 0030 | 001 | 02 | 71432 | 38.346 | 1000 GALLONS THROUGHPUT | 033-0030 |
| 033 | 0030 | 001 | 02 | VOC | 38.346 | 1000 GALLONS THROUGHPUT | 033-0030 |
| 033 | 0030 | 002 | 01 | 50000 | 2.36 | MILLION CUBIC FEET BURNED | 033-0030 |
| 033 | 0030 | 002 | 01 | CO | 2.36 | MILLION CUBIC FEET BURNED | 033-0030 |
| 033 | 0030 | 002 | 01 | NO2 | 2.36 | MILLION CUBIC FEET BURNED | 033-0030 |
| 033 | 0031 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 033-0031 |
| 033 | 0031 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 033-0031 |
| 033 | 0031 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 033-0031 |
| 033 | 0031 | 001 | 02 | 110543 | 42 | 1000 GALLONS THROUGHPUT | 033-0031 |
| 033 | 0031 | 001 | 02 | 71432 | 42 | 1000 GALLONS THROUGHPUT | 033-0031 |
| 033 | 0031 | 001 | 02 | VOC | 42 | 1000 GALLONS THROUGHPUT | 033-0031 |
| 033 | 0031 | 002 | 01 | 50000 | 2.36 | MILLION CUBIC FEET BURNED | 033-0031 |
| 033 | 0031 | 002 | 01 | CO | 2.36 | MILLION CUBIC FEET BURNED | 033-0031 |
| 033 | 0031 | 002 | 01 | NO2 | 2.36 | MILLION CUBIC FEET BURNED | 033-0031 |
| 033 | 0033 | 001 | 01 | 71432 | 41975 | MILLION CUBIC FEET GAS PRODUCED | 033-0033 |
| 033 | 0033 | 001 | 01 | VOC | 41975 | MILLION CUBIC FEET GAS PRODUCED | 033-0033 |
| 039 | 0002 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0002 |
| 039 | 0002 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0002 |
| 039 | 0002 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0002 |
| 039 | 0002 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0002 |
| 039 | 0002 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0002 |
| 039 | 0002 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0002 |
| 039 | 0002 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0002 |
| 039 | 0002 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0002 |
| 039 | 0002 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0002 |
| 039 | 0002 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0002 |
| 039 | 0002 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0002 |
| 039 | 0002 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0002 |
| 039 | 0002 | 003 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 039-0002 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 280.952381 |
| 11DO1136.XP | 0 | | | -1 | 55.9152 |
| 11DO1136.XP | 0 | | | -1 | 20389.5 |
| 11DO1136.XP | 0 | | | -1 | 917.624 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.952381 |
| GP01 | 95 | FLARING | | -1 | 4.4047619 |
| GP01 | 95 | FLARING | | -1 | 0.8095238 |
| GP01 | 95 | FLARING | | -1 | 280.952381 |
| 11DO1137.XP | 0 | | | -1 | 55.9152 |
| 11DO1137.XP | 0 | | | -1 | 20389.5 |
| 11DO1137.XP | 0 | | | -1 | 917.624 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.952381 |
| GP01 | 95 | FLARING | | -1 | 4.4047619 |
| GP01 | 95 | FLARING | | -1 | 0.8095238 |
| GP01 | 95 | FLARING | | -1 | 280.952381 |
| 11DO1138.XP | 0 | | | -1 | 55.9152 |
| 11DO1138.XP | 0 | | | -1 | 20389.5 |
| 11DO1138.XP | 0 | | | -1 | 917.624 |
| 11DO1112.XP | 0 | | | -1 | 0.0049 |
| 11DO1112.XP | 0 | | | -1 | 0.0466 |
| | 0 | NO EQUIPMENT | | 0 | 597.183 |
| | 0 | NO EQUIPMENT | | 0 | 597.183 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 222.254 |
| | 0 | NO EQUIPMENT | | 0 | 35 |
| | 0 | NO EQUIPMENT | | 0 | 140 |
| | 0 | NO EQUIPMENT | | 0 | 3 |
| | 0 | NO EQUIPMENT | | 0 | 3 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 2.8 |
| | 0 | NO EQUIPMENT | | 0 | 420 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| KUBOTA PUMP ENGINE RATED AT 23HP | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| KUBOTA PUMP ENGINE RATED AT 23HP | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| KUBOTA PUMP ENGINE RATED AT 23HP | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| KUBOTA PUMP ENGINE RATED AT 23 HP | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| KUBOTA PUMP ENGINE RATED AT 23 HP | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| KUBOTA PUMP ENGINE RATED AT 23 HP | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP- 15119 NEELY 13H-18-39 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP- 15119 NEELY 13H-18-39 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP- 15119 NEELY 13H-18-39 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP- 15119 NEELY 13H-18-39 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP- 15119 NEELY 13H-18-39 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP- 15119 NEELY 13H-18-39 | 7 | 24 | 8760 |
| KUBOTA PUMP ENG RATED AT 23 HP | BILL BARRETT CORP- 15119 NEELY 13H-18-39 | 7 | 24 | 8760 |
| KUBOTA PUMP ENG RATED AT 23 HP | BILL BARRETT CORP- 15119 NEELY 13H-18-39 | 7 | 24 | 8760 |
| KUBOTA PUMP ENG RATED AT 23 HP | BILL BARRETT CORP- 15119 NEELY 13H-18-39 | 7 | 24 | 8760 |
| SUPERIOR GLYCOL DEHYDRATOR | KINDER MORGAN - DOE CANYON DEHY | 7 | 24 | 8760 |
| SUPERIOR GLYCOL DEHYDRATOR | KINDER MORGAN - DOE CANYON DEHY | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8760 |
| HOT OIL HEATER | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8736 |
| HOT OIL HEATER | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8736 |
| HOT OIL HEATER | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8736 |
| HOT OIL HEATER | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8736 |
| HOT OIL HEATER | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8736 |
| HOT OIL HEATER | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8736 |
| WAUKESHA ENGINE NO 2 | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.885 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06598 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.05961 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.082796 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004223 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000776 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.269335 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06598 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.05961 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.082796 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.295 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06598 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.05961 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.082796 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.102839 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.978018 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| DOE CANYON DEHYDRATOR | O |
| DOE CANYON DEHYDRATOR | O |
| CLOSED NAT GAS PROCESSING | X |
| CLOSED NAT GAS PROCESSING | X |
| CLOSED NAT GAS PROCESSING | X |
| CLOSED NAT GAS PROCESSING | X |
| CLOSED NAT GAS PROCESSING | X |
| CLOSED NAT GAS PROCESSING | X |
| CLOSED NAT GAS PROCESSING | X |
| CLOSED NAT GAS PROCESSING | X |
| CLOSED NAT GAS PROCESSING | X |
| CLOSED NAT GAS PROCESSING | X |
| CLOSED NAT GAS PROCESSING | X |
| CLOSED NAT GAS PROCESSING | X |
| CLOSED NAT GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -108.7716992 | 37.6480614444444 | SWSW SEC 7 T3 | 0.885 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716992 | 37.6480614444444 | SWSW SEC 7 T3 | 0.06598 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716992 | 37.6480614444444 | SWSW SEC 7 T3 | 24.05961 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716992 | 37.6480614444444 | SWSW SEC 7 T3 | 1.082796 |
| BILL BARRETT CORPORATION | 1321 | | -108.7761049 | 37.6480685277778 | SESE SEC 12 T3 | 0.004223 |
| BILL BARRETT CORPORATION | 1321 | | -108.7761049 | 37.6480685277778 | SESE SEC 12 T3 | 0.000776 |
| BILL BARRETT CORPORATION | 1321 | | -108.7761049 | 37.6480685277778 | SESE SEC 12 T3 | 0.269335 |
| BILL BARRETT CORPORATION | 1321 | | -108.7761049 | 37.6480685277778 | SESE SEC 12 T3 | 0.004223 |
| BILL BARRETT CORPORATION | 1321 | | -108.7761049 | 37.6480685277778 | SESE SEC 12 T3 | 0.000776 |
| BILL BARRETT CORPORATION | 1321 | | -108.7761049 | 37.6480685277778 | SESE SEC 12 T3 | 0.269335 |
| BILL BARRETT CORPORATION | 1321 | | -108.7761049 | 37.6480685277778 | SESE SEC 12 T3 | 0.06598 |
| BILL BARRETT CORPORATION | 1321 | | -108.7761049 | 37.6480685277778 | SESE SEC 12 T3 | 24.05961 |
| BILL BARRETT CORPORATION | 1321 | | -108.7761049 | 37.6480685277778 | SESE SEC 12 T3 | 1.082796 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716969 | 37.6336113333333 | SW SW SEC 18 | 0.004625 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716969 | 37.6336113333333 | SW SW SEC 18 | 0.00085 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716969 | 37.6336113333333 | SW SW SEC 18 | 0.295 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716969 | 37.6336113333333 | SW SW SEC 18 | 0.004625 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716969 | 37.6336113333333 | SW SW SEC 18 | 0.00085 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716969 | 37.6336113333333 | SW SW SEC 18 | 0.295 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716969 | 37.6336113333333 | SW SW SEC 18 | 0.06598 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716969 | 37.6336113333333 | SW SW SEC 18 | 24.05961 |
| BILL BARRETT CORPORATION | 1321 | | -108.7716969 | 37.6336113333333 | SW SW SEC 18 | 1.082796 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.7743234 | 37.70847475 | SWSW Sec 19 T | 0.102839 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.7743234 | 37.70847475 | SWSW Sec 19 T | 0.978018 |
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | 0 |
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | 0 |
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | |
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | |
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | 0 |
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | 0 |
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | 0 |
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | 0 |
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | 0 |
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | 0 |
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | 0 |
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | 0 |
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to Construction Permit |
| 24.5 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 24.5 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 24.5 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 039 | 0002 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 039-0002 |
| 039 | 0002 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 039-0002 |
| 039 | 0009 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0009 |
| 039 | 0009 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0009 |
| 039 | 0009 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0009 |
| 039 | 0009 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0009 |
| 039 | 0009 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0009 |
| 039 | 0009 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0009 |
| 039 | 0010 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 039-0010 |
| 039 | 0010 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0010 |
| 039 | 0010 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0010 |
| 039 | 0010 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0010 |
| 039 | 0010 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 039-0010 |
| 039 | 0010 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0010 |
| 039 | 0010 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0010 |
| 039 | 0010 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0010 |
| 039 | 0011 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 039-0011 |
| 039 | 0011 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0011 |
| 039 | 0011 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0011 |
| 039 | 0011 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0011 |
| 039 | 0011 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0011 |
| 039 | 0011 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0011 |
| 039 | 0011 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0011 |
| 039 | 0012 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0012 |
| 039 | 0012 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0012 |
| 039 | 0012 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0012 |
| 039 | 0012 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0012 |
| 039 | 0012 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0012 |
| 039 | 0012 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0012 |
| 039 | 0012 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 039-0012 |
| 039 | 0012 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0012 |
| 039 | 0012 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0012 |
| 039 | 0012 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0012 |
| 039 | 0012 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0012 |
| 039 | 0012 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0012 |
| 039 | 0012 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0012 |
| 039 | 0013 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0013 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 7570 |
| | 0 | NO EQUIPMENT | | 0 | 420 |
| 92EL1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1079.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1079.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1079.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1079.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1079.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1079.CN | 0 | NO EQUIPMENT | | 0 | |
| 95EL650.CN | 0 | NO EQUIPMENT | | 0 | |
| 95EL650.CN | 0 | NO EQUIPMENT | | 0 | |
| 95EL650.CN | 0 | NO EQUIPMENT | | 0 | |
| 95EL650.CN | 0 | NO EQUIPMENT | | 0 | |
| 95EL650.CN | 0 | NO EQUIPMENT | | 0 | |
| 95EL650.CN | 0 | NO EQUIPMENT | | 0 | |
| 95EL650.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1083.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ENGINE NO 2 | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8736 |
| WAUKESHA ENGINE NO 2 | GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 7 | 24 | 8736 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO MILLER 2 32 5 | 0 | 0 | 0 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO MILLER 2 32 5 | 0 | 0 | 0 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO MILLER 2 32 5 | 0 | 0 | 0 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO MILLER 2 32 5 | 0 | 0 | 0 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO MILLER 2 32 5 | 0 | 0 | 0 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO MILLER 2 32 5 | 0 | 0 | 0 |
| WHITE FORD SN: 3330877 | UNITED STATES EXPLORATION MORRIS 1 33-1 | 7 | 24 | 2080 |
| WHITE FORD SN: 3330877 | UNITED STATES EXPLORATION MORRIS 1 33-1 | 7 | 24 | 2080 |
| WHITE FORD SN: 3330877 | UNITED STATES EXPLORATION MORRIS 1 33-1 | 7 | 24 | 2080 |
| WHITE FORD SN: 3330877 | UNITED STATES EXPLORATION MORRIS 1 33-1 | 7 | 24 | 2080 |
| WHITE FORD SN: 3330877 | UNITED STATES EXPLORATION MORRIS 1 33-1 | 7 | 24 | 2080 |
| WHITE FORD SN: 3330877 | UNITED STATES EXPLORATION MORRIS 1 33-1 | 7 | 24 | 2080 |
| WHITE FORD SN: 3330877 | UNITED STATES EXPLORATION MORRIS 1 33-1 | 7 | 24 | 2080 |
| WHITE FORD SN: 3330877 | UNITED STATES EXPLORATION MORRIS 1 33-1 | 7 | 24 | 2080 |
| WAUKESHA VRG330U 75HP ENG | UNITED STATES EXPLORATION-SABO 4 22-19 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNITED STATES EXPLORATION-SABO 4 22-19 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNITED STATES EXPLORATION-SABO 4 22-19 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNITED STATES EXPLORATION-SABO 4 22-19 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNITED STATES EXPLORATION-SABO 4 22-19 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNITED STATES EXPLORATION-SABO 4 22-19 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNITED STATES EXPLORATION-SABO 4 22-19 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNITED STATES EXPLORATION (WAS U.P.R.) | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNITED STATES EXPLORATION (WAS U.P.R.) | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNITED STATES EXPLORATION (WAS U.P.R.) | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNITED STATES EXPLORATION (WAS U.P.R.) | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNITED STATES EXPLORATION (WAS U.P.R.) | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNITED STATES EXPLORATION (WAS U.P.R.) | 0 | 0 | 0 |
| WAUKESHA VRG31OU 365038 | UNITED STATES EXPLORATION (WAS U.P.R.) | 7 | 24 | 8760 |
| WAUKESHA VRG31OU 365038 | UNITED STATES EXPLORATION (WAS U.P.R.) | 7 | 24 | 8760 |
| WAUKESHA VRG31OU 365038 | UNITED STATES EXPLORATION (WAS U.P.R.) | 7 | 24 | 8760 |
| WAUKESHA VRG31OU 365038 | UNITED STATES EXPLORATION (WAS U.P.R.) | 7 | 24 | 8760 |
| WAUKESHA VRG31OU 365038 | UNITED STATES EXPLORATION (WAS U.P.R.) | 7 | 24 | 8760 |
| WAUKESHA VRG31OU 365038 | UNITED STATES EXPLORATION (WAS U.P.R.) | 7 | 24 | 8760 |
| WAUKESHA VRG31OU 365038 | UNITED STATES EXPLORATION (WAS U.P.R.) | 7 | 24 | 8760 |
| WAUKESHA VRG220U 75HP ENG | UNION PACIFIC RES CO 1 ARISTOCRAT ANGUS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CLOSED NAT GAS PROCESSING | X |
| CLOSED NAT GAS PROCESSING | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | 0 |
| GARY WILLIAMS ENERGY BLOOMFIELD KOCH HC | 1311 | | -104.5688576 | 39.5069313611111 | SW SW SW T6S | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.3544071 | 39.5580401111111 | SW NE SEC 5 T6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.3544071 | 39.5580401111111 | SW NE SEC 5 T6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.3544071 | 39.5580401111111 | SW NE SEC 5 T6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.3544071 | 39.5580401111111 | SW NE SEC 5 T6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.3544071 | 39.5580401111111 | SW NE SEC 5 T6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.3544071 | 39.5580401111111 | SW NE SEC 5 T6 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3732969 | 39.52581825 | NW SE SEC 18 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3732969 | 39.52581825 | NW SE SEC 18 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3732969 | 39.52581825 | NW SE SEC 18 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3732969 | 39.52581825 | NW SE SEC 18 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3732969 | 39.52581825 | NW SE SEC 18 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3732969 | 39.52581825 | NW SE SEC 18 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3732969 | 39.52581825 | NW SE SEC 18 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3732969 | 39.52581825 | NW SE SEC 18 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3794083 | 39.5149850277778 | SE/NW 19-6S-6 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3794083 | 39.5149850277778 | SE/NW 19-6S-6 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3794083 | 39.5149850277778 | SE/NW 19-6S-6 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3794083 | 39.5149850277778 | SE/NW 19-6S-6 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3794083 | 39.5149850277778 | SE/NW 19-6S-6 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3794083 | 39.5149850277778 | SE/NW 19-6S-6 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3794083 | 39.5149850277778 | SE/NW 19-6S-6 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3827418 | 39.5113739444444 | NW SW SEC 19 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3827418 | 39.5113739444444 | NW SW SEC 19 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3827418 | 39.5113739444444 | NW SW SEC 19 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3827418 | 39.5113739444444 | NW SW SEC 19 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3827418 | 39.5113739444444 | NW SW SEC 19 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3827418 | 39.5113739444444 | NW SW SEC 19 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3827418 | 39.5113739444444 | NW SW SEC 19 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3827418 | 39.5113739444444 | NW SW SEC 19 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3827418 | 39.5113739444444 | NW SW SEC 19 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3827418 | 39.5113739444444 | NW SW SEC 19 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3827418 | 39.5113739444444 | NW SW SEC 19 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3827418 | 39.5113739444444 | NW SW SEC 19 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.3827418 | 39.5113739444444 | NW SW SEC 19 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4288531 | 39.5585964166667 | NE/NE 9-3N-65 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.16 | TY | Canceled |
| 8.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.53 | TY | Canceled |
| | | Canceled |
| 1.16 | TY | Canceled |
| 8.54 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.52 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 118.74 | TY | Canceled |
| 1.4 | TY | Canceled |
| 8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 039 | 0013 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0013 |
| 039 | 0013 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0013 |
| 039 | 0013 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0013 |
| 039 | 0013 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0013 |
| 039 | 0013 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0013 |
| 039 | 0014 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0014 |
| 039 | 0014 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0014 |
| 039 | 0014 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0014 |
| 039 | 0014 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0014 |
| 039 | 0014 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0014 |
| 039 | 0014 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0014 |
| 039 | 0015 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0015 |
| 039 | 0015 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0015 |
| 039 | 0015 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0015 |
| 039 | 0015 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0015 |
| 039 | 0015 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0015 |
| 039 | 0015 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0015 |
| 039 | 0016 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0016 |
| 039 | 0016 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0016 |
| 039 | 0016 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0016 |
| 039 | 0016 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0016 |
| 039 | 0016 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0016 |
| 039 | 0016 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0016 |
| 039 | 0017 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0017 |
| 039 | 0017 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0017 |
| 039 | 0017 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0017 |
| 039 | 0017 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0017 |
| 039 | 0017 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0017 |
| 039 | 0017 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0017 |
| 039 | 0018 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0018 |
| 039 | 0018 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0018 |
| 039 | 0018 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0018 |
| 039 | 0018 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0018 |
| 039 | 0018 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0018 |
| 039 | 0018 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0018 |
| 039 | 0021 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0021 |
| 039 | 0021 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0021 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92EL1083.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1083.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 92EL1083.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 92EL1083.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 92EL1083.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1084.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1084.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1084.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1084.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1084.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1084.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1085.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1085.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1085.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1085.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1085.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1085.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1086.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1086.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1086.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1086.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1086.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1086.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1096.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92EL1096.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92EL1096.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92EL1096.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92EL1096.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92EL1096.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92EL1097.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1097.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1097.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1097.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1097.CN | 0 | NO EQUIPMENT | | 0 | |
| 92EL1097.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VRG220U 75HP ENG | UNION PACIFIC RES CO 1 ARISTOCRAT ANGUS | 7 | 24 | 8760 |
| WAUKESHA VRG220U 75HP ENG | UNION PACIFIC RES CO 1 ARISTOCRAT ANGUS | 7 | 24 | 8760 |
| WAUKESHA VRG220U 75HP ENG | UNION PACIFIC RES CO 1 ARISTOCRAT ANGUS | 7 | 24 | 8760 |
| WAUKESHA VRG220U 75HP ENG | UNION PACIFIC RES CO 1 ARISTOCRAT ANGUS | 7 | 24 | 8760 |
| WAUKESHA VRG220U 75HP ENG | UNION PACIFIC RES CO 1 ARISTOCRAT ANGUS | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO PAGE ENG SERV/SHOP | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO PAGE ENG SERV/SHOP | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO PAGE ENG SERV/SHOP | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO PAGE ENG SERV/SHOP | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO PAGE ENG SERV/SHOP | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO PAGE ENG SERV/SHOP | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO 1X WAILES 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO 1X WAILES 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO 1X WAILES 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO 1X WAILES 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO 1X WAILES 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | UNION PACIFIC RES CO 1X WAILES 41-33 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO NEIRA1 31 23 SITE | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO NEIRA1 31 23 SITE | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO NEIRA1 31 23 SITE | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO NEIRA1 31 23 SITE | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO NEIRA1 31 23 SITE | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO NEIRA1 31 23 SITE | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO 1 MOREHEAD 41-9 | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO 1 MOREHEAD 41-9 | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO 1 MOREHEAD 41-9 | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO 1 MOREHEAD 41-9 | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO 1 MOREHEAD 41-9 | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO 1 MOREHEAD 41-9 | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO SWINK 3-21 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO SWINK 3-21 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO SWINK 3-21 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO SWINK 3-21 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO SWINK 3-21 | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO SWINK 3-21 | 7 | 24 | 8760 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO DEAD EYE STA | 0 | 0 | 0 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO DEAD EYE STA | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| DUPLICATE ID - USED TO BE LISTED AS THE MYERS 1 12-3 | X |
| DUPLICATE ID - USED TO BE LISTED AS THE MYERS 1 12-3 | X |
| DUPLICATE ID - USED TO BE LISTED AS THE MYERS 1 12-3 | X |
| DUPLICATE ID - USED TO BE LISTED AS THE MYERS 1 12-3 | X |
| DUPLICATE ID - USED TO BE LISTED AS THE MYERS 1 12-3 | X |
| DUPLICATE ID - USED TO BE LISTED AS THE MYERS 1 12-3 | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4288531 | 39.5585964166667 | NE/NE 9-3N-65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4288531 | 39.5585964166667 | NE/NE 9-3N-65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4288531 | 39.5585964166667 | NE/NE 9-3N-65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4288531 | 39.5585964166667 | NE/NE 9-3N-65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4288531 | 39.5585964166667 | NE/NE 9-3N-65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4346865 | 39.5605409166667 | STORAGE | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4346865 | 39.5605409166667 | STORAGE | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4346865 | 39.5605409166667 | STORAGE | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4346865 | 39.5605409166667 | STORAGE | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4346865 | 39.5605409166667 | STORAGE | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4346865 | 39.5605409166667 | STORAGE | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4382978 | 39.5566520833333 | NE/NE 33-1S-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4382978 | 39.5566520833333 | NE/NE 33-1S-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4382978 | 39.5566520833333 | NE/NE 33-1S-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4382978 | 39.5566520833333 | NE/NE 33-1S-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4382978 | 39.5566520833333 | NE/NE 33-1S-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4382978 | 39.5566520833333 | NE/NE 33-1S-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4119089 | 39.5185963888889 | NW NE SEC 23 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4119089 | 39.5185963888889 | NW NE SEC 23 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4119089 | 39.5185963888889 | NW NE SEC 23 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4119089 | 39.5185963888889 | NW NE SEC 23 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4119089 | 39.5185963888889 | NW NE SEC 23 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.4119089 | 39.5185963888889 | NW NE SEC 23 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5921914 | 39.5185982777778 | NE/NE 9-2S-61 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5921914 | 39.5185982777778 | NE/NE 9-2S-61 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5921914 | 39.5185982777778 | NE/NE 9-2S-61 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5921914 | 39.5185982777778 | NE/NE 9-2S-61 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5921914 | 39.5185982777778 | NE/NE 9-2S-61 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5921914 | 39.5185982777778 | NE/NE 9-2S-61 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5921915 | 39.5149871944445 | SE NE SEC 19 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5921915 | 39.5149871944445 | SE NE SEC 19 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5921915 | 39.5149871944445 | SE NE SEC 19 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5921915 | 39.5149871944445 | SE NE SEC 19 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5921915 | 39.5149871944445 | SE NE SEC 19 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.5921915 | 39.5149871944445 | SE NE SEC 19 T | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.3566299 | 39.5260958888889 | SEC 4 T6S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.3566299 | 39.5260958888889 | SEC 4 T6S R62 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 039 | 0021 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0021 |
| 039 | 0021 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0021 |
| 039 | 0021 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0021 |
| 039 | 0021 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0021 |
| 039 | 0022 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0022 |
| 039 | 0022 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0022 |
| 039 | 0022 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 039-0022 |
| 039 | 0022 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 039-0022 |
| 039 | 0022 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 039-0022 |
| 039 | 0022 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0022 |
| 039 | 0023 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 039-0023 |
| 039 | 0023 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 039-0023 |
| 039 | 0023 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 039-0023 |
| 039 | 0039 | 001 | 01 | 71432 | 71.526 | 1000 GALLONS THROUGHPUT | 039-0039 |
| 039 | 0039 | 001 | 01 | VOC | 71.526 | 1000 GALLONS THROUGHPUT | 039-0039 |
| 039 | 0040 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 039-0040 |
| 039 | 0041 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 039-0041 |
| 039 | 0041 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 039-0041 |
| 039 | 0042 | 001 | 01 | VOC | 11.97 | 1000 GALLONS THROUGHPUT | 039-0042 |
| 039 | 0043 | 001 | 01 | VOC | 26.964 | 1000 GALLONS THROUGHPUT | 039-0043 |
| 039 | 0044 | 001 | 01 | VOC | 26.25 | 1000 GALLONS THROUGHPUT | 039-0044 |
| 039 | 0047 | 001 | 01 | 50000 | 1.53 | MILLION CUBIC FEET BURNED | 039-0047 |
| 039 | 0047 | 001 | 01 | CO | 1.53 | MILLION CUBIC FEET BURNED | 039-0047 |
| 039 | 0047 | 001 | 01 | NO2 | 1.53 | MILLION CUBIC FEET BURNED | 039-0047 |
| 039 | 0047 | 001 | 01 | PM10 | 1.53 | MILLION CUBIC FEET BURNED | 039-0047 |
| 039 | 0047 | 001 | 01 | PT | 1.53 | MILLION CUBIC FEET BURNED | 039-0047 |
| 039 | 0047 | 001 | 01 | SO2 | 1.53 | MILLION CUBIC FEET BURNED | 039-0047 |
| 039 | 0047 | 001 | 01 | VOC | 1.53 | MILLION CUBIC FEET BURNED | 039-0047 |
| 039 | 0048 | 001 | 01 | 50000 | 1.88 | MILLION CUBIC FEET BURNED | 039-0048 |
| 039 | 0048 | 001 | 01 | CO | 1.88 | MILLION CUBIC FEET BURNED | 039-0048 |
| 039 | 0048 | 001 | 01 | NO2 | 1.88 | MILLION CUBIC FEET BURNED | 039-0048 |
| 039 | 0048 | 001 | 01 | PM10 | 1.88 | MILLION CUBIC FEET BURNED | 039-0048 |
| 039 | 0048 | 001 | 01 | PM2.5 | 1.88 | MILLION CUBIC FEET BURNED | 039-0048 |
| 039 | 0048 | 001 | 01 | PT | 1.88 | MILLION CUBIC FEET BURNED | 039-0048 |
| 039 | 0048 | 001 | 01 | SO2 | 1.88 | MILLION CUBIC FEET BURNED | 039-0048 |
| 039 | 0048 | 001 | 01 | VOC | 1.88 | MILLION CUBIC FEET BURNED | 039-0048 |
| 039 | 0049 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 039-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 93EL1642.CN | 0 | NO EQUIPMENT | | 0 | |
| 93EL1642.CN | 0 | NO EQUIPMENT | | 0 | |
| 93EL1642.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0.8095 |
| | 0 | NO EQUIPMENT | | 0 | 280.95 |
| | 0 | NO EQUIPMENT | | 0 | |
| 10EL1391.XP | 0 | NO EQUIPMENT | | -1 | |
| 10EL1391.XP | 0 | NO EQUIPMENT | | -1 | |
| 10EL1392.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10EL1393.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10EL1394.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 04EL0618.XP | 0 | NO EQUIPMENT | | -1 | 30.0653595 |
| 04EL0618.XP | 0 | NO EQUIPMENT | | -1 | 5482.3529412 |
| 04EL0618.XP | 0 | NO EQUIPMENT | | -1 | 3257.5163399 |
| 04EL0618.XP | 0 | NO EQUIPMENT | | -1 | 14.379085 |
| 04EL0618.XP | 0 | NO EQUIPMENT | | -1 | 14.379085 |
| 04EL0618.XP | 0 | NO EQUIPMENT | | -1 | 1.3071895 |
| 04EL0618.XP | 0 | NO EQUIPMENT | | -1 | 43.1372549 |
| 04EL0619.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04EL0619.XP | 0 | NO EQUIPMENT | | -1 | 5475.84 |
| 04EL0619.XP | 0 | NO EQUIPMENT | | -1 | 3253.12 |
| 04EL0619.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04EL0619.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04EL0619.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04EL0619.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04EL0619.XP | 0 | NO EQUIPMENT | | -1 | 43.5172 |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO DEAD EYE STA | 0 | 0 | 0 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO DEAD EYE STA | 0 | 0 | 0 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO DEAD EYE STA | 0 | 0 | 0 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO DEAD EYE STA | 0 | 0 | 0 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO COMMANCHE CREEK STA | 0 | 0 | 0 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO COMMANCHE CREEK STA | 0 | 0 | 0 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO COMMANCHE CREEK STA | 0 | 0 | 0 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO COMMANCHE CREEK STA | 0 | 0 | 0 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO COMMANCHE CREEK STA | 0 | 0 | 0 |
| COMPRESSOR - MAKE UNKNOWN | KOCH HYDROCARBON CO COMMANCHE CREEK STA | 0 | 0 | 0 |
| CATERPILLAR G342 ENGINE | KOCH HYDROCARBON CO BOX ELDER STA | 0 | 0 | 0 |
| CATERPILLAR G342 ENGINE | KOCH HYDROCARBON CO BOX ELDER STA | 0 | 0 | 0 |
| CATERPILLAR G342 ENGINE | KOCH HYDROCARBON CO BOX ELDER STA | 0 | 0 | 0 |
| CONDENSATE TANKS | TRINITY ENERGY RESOURCES -WHITEHEAD 4-11 | 7 | 24 | 8760 |
| CONDENSATE TANKS | TRINITY ENERGY RESOURCES -WHITEHEAD 4-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 95065 | 7 | 24 | 8760 |
| CONDENSATE TANKS | Three Forks - RUNNING CREEK | 7 | 24 | 8760 |
| CONDENSATE TANKS | Three Forks - RUNNING CREEK | 7 | 24 | 8760 |
| CONDENSATE TANK | Three Forks - RUNNING CREEK | 7 | 24 | 8760 |
| CONDENSATE TANK | Three Forks - RUNNING CREEK | 7 | 24 | 8760 |
| CONDENSATE TANK | Three Forks - MUSGRAVE | 7 | 24 | 8760 |
| AJAX CMA, SN: 71626 ENGINE RATED @ 23 HP | HILCORP ENERGY - HSR MARRS 3-10 PUMP | 7 | 24 | 8760 |
| AJAX CMA, SN: 71626 ENGINE RATED @ 23 HP | HILCORP ENERGY - HSR MARRS 3-10 PUMP | 7 | 24 | 8760 |
| AJAX CMA, SN: 71626 ENGINE RATED @ 23 HP | HILCORP ENERGY - HSR MARRS 3-10 PUMP | 7 | 24 | 8760 |
| AJAX CMA, SN: 71626 ENGINE RATED @ 23 HP | HILCORP ENERGY - HSR MARRS 3-10 PUMP | 7 | 24 | 8760 |
| AJAX CMA, SN: 71626 ENGINE RATED @ 23 HP | HILCORP ENERGY - HSR MARRS 3-10 PUMP | 7 | 24 | 8760 |
| AJAX CMA, SN: 71626 ENGINE RATED @ 23 HP | HILCORP ENERGY - HSR MARRS 3-10 PUMP | 7 | 24 | 8760 |
| AJAX CMA, SN: 71626 ENGINE RATED @ 23 HP | HILCORP ENERGY - HSR MARRS 3-10 PUMP | 7 | 24 | 8760 |
| AJAX, C-106, NAT GAS ENG RATED AT 32HP | HILCORP ENERGY - HSR WHITEHEAD 14-9 PUMP | 7 | 24 | 8760 |
| AJAX, C-106, NAT GAS ENG RATED AT 32HP | HILCORP ENERGY - HSR WHITEHEAD 14-9 PUMP | 7 | 24 | 8760 |
| AJAX, C-106, NAT GAS ENG RATED AT 32HP | HILCORP ENERGY - HSR WHITEHEAD 14-9 PUMP | 7 | 24 | 8760 |
| AJAX, C-106, NAT GAS ENG RATED AT 32HP | HILCORP ENERGY - HSR WHITEHEAD 14-9 PUMP | 7 | 24 | 8760 |
| AJAX, C-106, NAT GAS ENG RATED AT 32HP | HILCORP ENERGY - HSR WHITEHEAD 14-9 PUMP | 7 | 24 | 8760 |
| AJAX, C-106, NAT GAS ENG RATED AT 32HP | HILCORP ENERGY - HSR WHITEHEAD 14-9 PUMP | 7 | 24 | 8760 |
| AJAX, C-106, NAT GAS ENG RATED AT 32HP | HILCORP ENERGY - HSR WHITEHEAD 14-9 PUMP | 7 | 24 | 8760 |
| AJAX, C-106, NAT GAS ENG RATED AT 32HP | HILCORP ENERGY - HSR WHITEHEAD 14-9 PUMP | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 95067 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.047615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.952247 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.397694 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.281244 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.023 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.194 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.492 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.011 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.011 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.033 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.028365 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.14729 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.057933 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0094 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0094 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0094 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000564 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.040906 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| | X |
| | X |
| | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KOCH HYDROCARBON CO | 1311 | | -104.3566299 | 39.5260958888889 | SEC 4 T6S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.3566299 | 39.5260958888889 | SEC 4 T6S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.3566299 | 39.5260958888889 | SEC 4 T6S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.3566299 | 39.5260958888889 | SEC 4 T6S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.3566299 | 39.5260958888889 | SEC 17 T6S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.3566299 | 39.5260958888889 | SEC 17 T6S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.3566299 | 39.5260958888889 | SEC 17 T6S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.3566299 | 39.5260958888889 | SEC 17 T6S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.3566299 | 39.5260958888889 | SEC 17 T6S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.3566299 | 39.5260958888889 | SEC 17 T6S R62 | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.5430227 | 39.5552642777778 | NWNW SEC 3 T | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.5430227 | 39.5552642777778 | NWNW SEC 3 T | 0 |
| KOCH HYDROCARBON CO | 1311 | | -104.5430227 | 39.5552642777778 | NWNW SEC 3 T | 0 |
| TRINITY ENERGY RESOURCES, INC. | 1321 | | -104.3443722 | 39.5514777777778 | SW SW SEC 4 T | 0.02895 |
| TRINITY ENERGY RESOURCES, INC. | 1321 | | -104.3443722 | 39.5514777777778 | SW SW SEC 4 T | 10.047615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3217444 | 39.5476277777778 | NENW SEC 10 T | 0 |
| THREE FORKS RESOURCES, LLC | 1321 | | -104.5444278 | 39.5329833333333 | NE NW SEC 15 | 0 |
| THREE FORKS RESOURCES, LLC | 1321 | | -104.5444278 | 39.5329833333333 | NE NW SEC 15 | 0 |
| THREE FORKS RESOURCES, LLC | 1321 | | -104.548575 | 39.529675 | SW NW SEC 15 | 1.952247 |
| THREE FORKS RESOURCES, LLC | 1321 | | -104.5441028 | 39.5299416666667 | SE NW SEC 15 T | 4.397694 |
| THREE FORKS RESOURCES, LLC | 1321 | | -104.5441389 | 39.5299722222222 | SE NW SEC 15 T | 4.281244 |
| HILCORP ENERGY COMPANY | 1311 | | -104.3217453 | 39.5476670833333 | NENW SEC 10 T | 0.023 |
| HILCORP ENERGY COMPANY | 1311 | | -104.3217453 | 39.5476670833333 | NENW SEC 10 T | 4.194 |
| HILCORP ENERGY COMPANY | 1311 | | -104.3217453 | 39.5476670833333 | NENW SEC 10 T | 2.492 |
| HILCORP ENERGY COMPANY | 1311 | | -104.3217453 | 39.5476670833333 | NENW SEC 10 T | 0.011 |
| HILCORP ENERGY COMPANY | 1311 | | -104.3217453 | 39.5476670833333 | NENW SEC 10 T | 0.011 |
| HILCORP ENERGY COMPANY | 1311 | | -104.3217453 | 39.5476670833333 | NENW SEC 10 T | 0.001 |
| HILCORP ENERGY COMPANY | 1311 | | -104.3217453 | 39.5476670833333 | NENW SEC 10 T | 0.033 |
| HILCORP ENERGY COMPANY | 1311 | | -104.340678 | 39.5362634444444 | SESW SEC 9 T6 | 0.028365 |
| HILCORP ENERGY COMPANY | 1311 | | -104.340678 | 39.5362634444444 | SESW SEC 9 T6 | 5.14729 |
| HILCORP ENERGY COMPANY | 1311 | | -104.340678 | 39.5362634444444 | SESW SEC 9 T6 | 3.057933 |
| HILCORP ENERGY COMPANY | 1311 | | -104.340678 | 39.5362634444444 | SESW SEC 9 T6 | 0.0094 |
| HILCORP ENERGY COMPANY | 1311 | | -104.340678 | 39.5362634444444 | SESW SEC 9 T6 | 0.0094 |
| HILCORP ENERGY COMPANY | 1311 | | -104.340678 | 39.5362634444444 | SESW SEC 9 T6 | 0.0094 |
| HILCORP ENERGY COMPANY | 1311 | | -104.340678 | 39.5362634444444 | SESW SEC 9 T6 | 0.000564 |
| HILCORP ENERGY COMPANY | 1311 | | -104.340678 | 39.5362634444444 | SESW SEC 9 T6 | 0.040906 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3406389 | 39.5369027777778 | SESW SEC 9 T6 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 14.9 | TY | Canceled |
| 17.4 | TY | Canceled |
| 0.2 | TY | Canceled |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.95 | TY | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| 4.28 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.2 | TY | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 039 | 0050 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 039-0050 |
| 039 | 0051 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 039-0051 |
| 039 | 0053 | 001 | 01 | VOC | 44.1 | 1000 GALLONS THROUGHPUT | 039-0053 |
| 039 | 0054 | 001 | 01 | VOC | 55.356 | 1000 GALLONS THROUGHPUT | 039-0054 |
| 039 | 0054 | 002 | 01 | NO2 | 0 | | 039-0054 |
| 039 | 0055 | 001 | 01 | 71432 | 129.234 | 1000 GALLONS THROUGHPUT | 039-0055 |
| 039 | 0055 | 001 | 01 | VOC | 129.234 | 1000 GALLONS THROUGHPUT | 039-0055 |
| 039 | 0056 | 001 | 01 | 71432 | 104.551 | 1000 GALLONS THROUGHPUT | 039-0056 |
| 039 | 0056 | 001 | 01 | VOC | 104.551 | 1000 GALLONS THROUGHPUT | 039-0056 |
| 039 | 0057 | 001 | 01 | 71432 | 87.689 | 1000 GALLONS THROUGHPUT | 039-0057 |
| 039 | 0057 | 001 | 01 | VOC | 87.689 | 1000 GALLONS THROUGHPUT | 039-0057 |
| 041 | 0073 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 041-0073 |
| 041 | 0073 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 041-0073 |
| 041 | 0073 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 041-0073 |
| 041 | 0073 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 041-0073 |
| 041 | 0073 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 041-0073 |
| 041 | 0073 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 041-0073 |
| 041 | 0073 | 001 | 02 | CO | 0 | TONS BURNED | 041-0073 |
| 041 | 0073 | 001 | 02 | NO2 | 0 | TONS BURNED | 041-0073 |
| 041 | 0073 | 001 | 02 | PM10 | 0 | TONS BURNED | 041-0073 |
| 041 | 0073 | 001 | 02 | PT | 0 | TONS BURNED | 041-0073 |
| 041 | 0073 | 001 | 02 | SO2 | 0 | TONS BURNED | 041-0073 |
| 041 | 0073 | 001 | 02 | VOC | 0 | TONS BURNED | 041-0073 |
| 043 | 0028 | 003 | 01 | CO | 0 | TONS BURNED | 043-0028 |
| 043 | 0028 | 003 | 01 | NO2 | 0 | TONS BURNED | 043-0028 |
| 043 | 0028 | 003 | 01 | PM10 | 0 | TONS BURNED | 043-0028 |
| 043 | 0028 | 003 | 01 | PT | 0 | TONS BURNED | 043-0028 |
| 043 | 0028 | 003 | 01 | SO2 | 0 | TONS BURNED | 043-0028 |
| 043 | 0028 | 003 | 01 | VOC | 0 | TONS BURNED | 043-0028 |
| 043 | 0028 | 004 | 01 | PM10 | 0 | TONS SHIPPED | 043-0028 |
| 043 | 0028 | 004 | 01 | PT | 0 | TONS SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 01 | PM10 | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 01 | PT | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 02 | PM10 | 0 | TONS RAW MATERIAL | 043-0028 |
| 043 | 0028 | 005 | 02 | PT | 0 | TONS RAW MATERIAL | 043-0028 |
| 043 | 0028 | 005 | 03 | PM10 | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 03 | PT | 0 | TONS COAL SHIPPED | 043-0028 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 06EL0509.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 280.9524 |
| 09EL0362.XA | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 90.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 0760IP08005C | 0 | NO EQUIPMENT | | 0 | |
| 0760IP08005C | 0 | NO EQUIPMENT | | 0 | |
| 0760IP08005C | 0 | NO EQUIPMENT | | 0 | |
| 0760IP08005C | 0 | NO EQUIPMENT | | 0 | |
| 0760IP08005C | 0 | NO EQUIPMENT | | 0 | |
| 0760IP08005C | 0 | NO EQUIPMENT | | 0 | |
| 0760IP08005C | 0 | NO EQUIPMENT | | 0 | |
| 0760IP08005C | 0 | NO EQUIPMENT | | 0 | |
| 0760IP08005C | 0 | NO EQUIPMENT | | 0 | |
| 0760IP08005C | 0 | NO EQUIPMENT | | 0 | |
| 0760IP08005C | 0 | NO EQUIPMENT | | 0 | |
| 0760IP08005C | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 12FR370-1F.C | 0 | NO EQUIPMENT | | 0 | |
| 12FR370-1F.C | 0 | NO EQUIPMENT | | 0 | |
| 12FR370-2F.C | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | WET SUPPRESSION | PROCESS ENCL | 0 | |
| 12FR370-2F.C | 99 | WET SUPPRESSION | PROCESS ENCL | 0 | |
| 12FR370-2F.C | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANKS | SETEX OIL AND GAS - EVERITT TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK | SETEX OIL AND GAS - NORDMAN TRUST | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | RECOVERY ENERGY, INC. - COGGINS 10-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY INC. BATTERY #11610301 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY INC. BATTERY #11610301 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11612201 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11612201 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC-EVERITT # 43-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC-EVERITT # 43-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC-NORDMAN TRUST | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC-NORDMAN TRUST | 7 | 24 | 8760 |
| NATURAL GAS EMISSIONS | COLORADO INTERSTATE GAS CO INCINERATOR | 1 | 6 | 72 |
| NATURAL GAS EMISSIONS | COLORADO INTERSTATE GAS CO INCINERATOR | 1 | 6 | 72 |
| NATURAL GAS EMISSIONS | COLORADO INTERSTATE GAS CO INCINERATOR | 1 | 6 | 72 |
| NATURAL GAS EMISSIONS | COLORADO INTERSTATE GAS CO INCINERATOR | 1 | 6 | 72 |
| NATURAL GAS EMISSIONS | COLORADO INTERSTATE GAS CO INCINERATOR | 1 | 6 | 72 |
| NATURAL GAS EMISSIONS | COLORADO INTERSTATE GAS CO INCINERATOR | 1 | 6 | 72 |
| INCINERATOR EMISSION | COLORADO INTERSTATE GAS CO INCINERATOR | 1 | 6 | 72 |
| INCINERATOR EMISSION | COLORADO INTERSTATE GAS CO INCINERATOR | 1 | 6 | 72 |
| INCINERATOR EMISSION | COLORADO INTERSTATE GAS CO INCINERATOR | 1 | 6 | 72 |
| INCINERATOR EMISSION | COLORADO INTERSTATE GAS CO INCINERATOR | 1 | 6 | 72 |
| INCINERATOR EMISSION | COLORADO INTERSTATE GAS CO INCINERATOR | 1 | 6 | 72 |
| INCINERATOR EMISSION | COLORADO INTERSTATE GAS CO INCINERATOR | 1 | 6 | 72 |
| WILL-BURT COAL FIRED BLR | ENERGY FUELS COAL INC SOUTHFIELD MINE | 7 | 10 | 1470 |
| WILL-BURT COAL FIRED BLR | ENERGY FUELS COAL INC SOUTHFIELD MINE | 7 | 10 | 1470 |
| WILL-BURT COAL FIRED BLR | ENERGY FUELS COAL INC SOUTHFIELD MINE | 7 | 10 | 1470 |
| WILL-BURT COAL FIRED BLR | ENERGY FUELS COAL INC SOUTHFIELD MINE | 7 | 10 | 1470 |
| WILL-BURT COAL FIRED BLR | ENERGY FUELS COAL INC SOUTHFIELD MINE | 7 | 10 | 1470 |
| WILL-BURT COAL FIRED BLR | ENERGY FUELS COAL INC SOUTHFIELD MINE | 7 | 10 | 1470 |
| PORTAL CONVEYOR/SNORKLE | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 24 | 5880 |
| PORTAL CONVEYOR/SNORKLE | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 24 | 5880 |
| LOAD TO RAW COAL CONVEYOR | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| LOAD TO RAW COAL CONVEYOR | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| RAW COAL CONVEYOR | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| RAW COAL CONVEYOR | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| UNLOAD - PREP PLANT | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| UNLOAD - PREP PLANT | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.19249 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.776201 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036924 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.87707 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.051745 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025054 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.301637 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50300101 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50300101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50300101 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50300101 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50300101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50300101 |
| 31 | 10 | 0 | 59 | CARBON MON | 0 | 10300208 |
| 31 | 10 | 0 | 59 | NITROGEN DIO | 0 | 10300208 |
| 31 | 10 | 0 | 59 | PARTICULATE | 0 | 10300208 |
| 31 | 10 | 0 | 59 | TOTAL PARTICU | 0 | 10300208 |
| 31 | 10 | 0 | 59 | SULFUR DIOXID | 0 | 10300208 |
| 31 | 10 | 0 | 59 | VOLATILE ORG | 0 | 10300208 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502006 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502006 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANKS | X |
| E&P CONDENSATE STORAGE TANKS | X |
| CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SETEX OIL AND GAS COMPANY | 1321 | | -104.5914722 | 39.5082777777778 | SE SE SEC 19 T6 | 0 |
| SETEX OIL AND GAS COMPANY | 1321 | | -104.5722056 | 39.5153555555556 | SE NE SEC 20 T | 0 |
| RECOVERY ENERGY, INC. | 1321 | | -104.5459944 | 39.5390638888889 | C SW SEC 10 T6 | 7.19249 |
| NOBLE ENERGY, INC. | 1321 | | -104.373575 | 39.5258555555556 | NWSE Sec 18 T | 7.776201 |
| NOBLE ENERGY, INC. | 1321 | | -104.373575 | 39.5258555555556 | NWSE Sec 18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3783556 | 39.5150805555556 | NENE SEC 19 T | 0.036924 |
| NOBLE ENERGY, INC. | 1321 | | -104.3783556 | 39.5150805555556 | NENE SEC 19 T | 5.87707 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.5906278 | 39.5119305555556 | NE SE S19 T6S | 0.029872 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.5906278 | 39.5119305555556 | NE SE S19 T6S | 17.051745 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.5767472 | 39.5153694444444 | SW NE S20 T6S | 0.025054 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.5767472 | 39.5153694444444 | SW NE S20 T6S | 14.301637 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.8152519 | 38.8194373611111 | 1030 S ROYER | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.8152519 | 38.8194373611111 | 1030 S ROYER | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.8152519 | 38.8194373611111 | 1030 S ROYER | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.8152519 | 38.8194373611111 | 1030 S ROYER | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.8152519 | 38.8194373611111 | 1030 S ROYER | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.8152519 | 38.8194373611111 | 1030 S ROYER | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.8152519 | 38.8194373611111 | 1030 S ROYER | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.8152519 | 38.8194373611111 | 1030 S ROYER | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.8152519 | 38.8194373611111 | 1030 S ROYER | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.8152519 | 38.8194373611111 | 1030 S ROYER | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.8152519 | 38.8194373611111 | 1030 S ROYER | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.8152519 | 38.8194373611111 | 1030 S ROYER | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | Permit Exempt |
| | | |
| | | APEN Exempt |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 043 | 0028 | 005 | 04 | PM10 | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 04 | PT | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 05 | PM10 | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 05 | PT | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 06 | PM10 | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 06 | PT | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 07 | PM10 | 0 | TONS RAW MATERIAL | 043-0028 |
| 043 | 0028 | 005 | 07 | PT | 0 | TONS RAW MATERIAL | 043-0028 |
| 043 | 0028 | 005 | 08 | PM10 | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 08 | PT | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 10 | PM10 | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 10 | PT | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 11 | PM10 | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 11 | PT | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 12 | PM10 | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 12 | PT | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 13 | PM10 | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 005 | 13 | PT | 0 | TONS COAL SHIPPED | 043-0028 |
| 043 | 0028 | 006 | 01 | PM10 | 0 | TONS SHIPPED | 043-0028 |
| 043 | 0028 | 006 | 01 | PT | 0 | TONS SHIPPED | 043-0028 |
| 043 | 0028 | 007 | 01 | PM10 | 0 | TONS SHIPPED | 043-0028 |
| 043 | 0028 | 007 | 01 | PT | 0 | TONS SHIPPED | 043-0028 |
| 043 | 0028 | 008 | 01 | PM10 | 0 | TONS SHIPPED | 043-0028 |
| 043 | 0028 | 008 | 01 | PT | 0 | TONS SHIPPED | 043-0028 |
| 043 | 0028 | 009 | 01 | PM10 | 0 | TONS SHIPPED | 043-0028 |
| 043 | 0028 | 009 | 01 | PT | 0 | TONS SHIPPED | 043-0028 |
| 043 | 0028 | 010 | 01 | PM10 | 0 | TONS SHIPPED | 043-0028 |
| 043 | 0028 | 010 | 01 | PT | 0 | TONS SHIPPED | 043-0028 |
| 043 | 0032 | 001 | 01 | PM10 | 0 | TONS COAL SHIPPED | 043-0032 |
| 043 | 0032 | 001 | 01 | PT | 0 | TONS COAL SHIPPED | 043-0032 |
| 043 | 0032 | 002 | 01 | PM10 | 0 | TONS COAL SHIPPED | 043-0032 |
| 043 | 0032 | 002 | 01 | PT | 0 | TONS COAL SHIPPED | 043-0032 |
| 043 | 0143 | 001 | 01 | PM10 | 400 | 1000 TONS COAL SHIPPED | 043-0143 |
| 043 | 0143 | 001 | 01 | PT | 400 | 1000 TONS COAL SHIPPED | 043-0143 |
| 043 | 0143 | 002 | 01 | PM10 | 508000 | TONS RAW MATERIAL | 043-0143 |
| 043 | 0143 | 002 | 01 | PM2.5 | 508000 | TONS RAW MATERIAL | 043-0143 |
| 043 | 0143 | 002 | 01 | PT | 508000 | TONS RAW MATERIAL | 043-0143 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12FR370-2F.C | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370-2F.C | 25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12FR370F-3.C | 0 | NO EQUIPMENT | | 0 | |
| 12FR370F-3.C | 0 | NO EQUIPMENT | | 0 | |
| 12FR370-4F.C | 0 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | 0 | |
| 12FR370-4F.C | 61 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | 0 | |
| C13-206F-1.C | 0 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | 0 | |
| C13-206F-1.C | 0 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | 0 | |
| C13-206F-2.C | 0 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | 0 | |
| C13-206F-2.C | 0 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | 0 | |
| 82FR130F.CN | 0 | NO EQUIPMENT | | 0 | |
| 82FR130F.CN | 0 | NO EQUIPMENT | | 0 | |
| 82FR324 CANC | 31.1 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 82FR324 CANC | 31.1 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 83FR004F CAN | 19.2 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 83FR004F CAN | 19.2 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 06FR0796F.CN | 0 | NO EQUIPMENT | | -1 | 24.35 |
| 06FR0796F.CN | 0 | NO EQUIPMENT | | -1 | 86.8 |
| 11FR3109F | 54.93 | DUST SUPPRESSION BY WATER SPRAYS | NO EQUIPMEN | -1 | 0.0638 |
| 11FR3109F | 73.3 | DUST SUPPRESSION BY WATER SPRAYS | NO EQUIPMEN | -1 | 0.0236 |
| 11FR3109F | 55.75 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.1335 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SCREEN | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| SCREEN | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| DEISTER TABLE | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| DEISTER TABLE | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| TO REFUSE BIN | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| TO REFUSE BIN | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| CONV FROM SCREEN TO WASH | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| CONV FROM SCREEN TO WASH | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| TRANSFER TO WASH | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| TRANSFER TO WASH | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| 30" GATHERING BELT | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| 30" GATHERING BELT | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| UNLOAD TO CLEAN COAL STPL | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| UNLOAD TO CLEAN COAL STPL | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| UNLOAD CONV TO REFUSE BIN | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| UNLOAD CONV TO REFUSE BIN | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| CLEAN COAL STOCKPILES | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| CLEAN COAL STOCKPILES | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 10 | 2450 |
| REFUSE PILE/CONVEYOR/ETC. | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 16 | 3920 |
| REFUSE PILE/CONVEYOR/ETC. | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 16 | 3920 |
| CLEAN COAL LOADOUT/HAUL | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 8 | 2080 |
| CLEAN COAL LOADOUT/HAUL | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 8 | 2080 |
| RAILCAR LOADING/STOCKPILE | ENERGY FUELS COAL INC SOUTHFIELD MINE | 7 | 24 | 8760 |
| RAILCAR LOADING/STOCKPILE | ENERGY FUELS COAL INC SOUTHFIELD MINE | 7 | 24 | 8760 |
| RAILCAR FRONT END LOADING | ENERGY FUELS COAL INC SOUTHFIELD MINE | 7 | 24 | 8760 |
| RAILCAR FRONT END LOADING | ENERGY FUELS COAL INC SOUTHFIELD MINE | 7 | 24 | 8760 |
| KOLBERG ROTARY BREAKER | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 16 | 3920 |
| KOLBERG ROTARY BREAKER | ENERGY FUELS COAL INC SOUTHFIELD MINE | 5 | 16 | 3920 |
| COAL SALES & LOADOUT | TWIN PINES INVESTMENT LTD | 5 | 8 | 1200 |
| COAL SALES & LOADOUT | TWIN PINES INVESTMENT LTD | 5 | 8 | 1200 |
| COAL MINE SURFACE ACTIVIT | TWIN PINES INVESTMENT LTD | 5 | 8 | 2000 |
| COAL MINE SURFACE ACTIVIT | TWIN PINES INVESTMENT LTD | 5 | 8 | 2000 |
| SURFACE ACTIVITIES AT UNDERGROUND COAL | NORTHFIELD PARTNERS-NORTHFIELD COAL MINE | 5 | 16 | 4160 |
| SURFACE ACTIVITIES AT UNDERGROUND COAL | NORTHFIELD PARTNERS-NORTHFIELD COAL MINE | 5 | 16 | 4160 |
| CRUSHING HOPPER FUGITIVES | NORTHFIELD PARTNERS-NORTHFIELD COAL MINE | 5 | 16 | 4160 |
| CRUSHING HOPPER FUGITIVES | NORTHFIELD PARTNERS-NORTHFIELD COAL MINE | 5 | 16 | 4160 |
| CRUSHING HOPPER FUGITIVES | NORTHFIELD PARTNERS-NORTHFIELD COAL MINE | 5 | 16 | 4160 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502006 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502006 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 40 | 10 | 10 | 40 | PARTICULATE | 0 | 30501015 |
| 40 | 10 | 10 | 40 | TOTAL PARTICU | 0 | 30501015 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501009 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501009 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.87 | 30531008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 17.36 | 30531008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 7.303684 | 30502006 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.600505 | 30502006 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 15.004733 | 30502006 |

| site_description | site_operating_s |
|---|---|
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING | X |
| COAL MINING/SALES | X |
| COAL MINING/SALES | X |
| COAL MINING/SALES | X |
| COAL MINING/SALES | X |
| SURFACE ACTIVITIES SUPPORTING U/G MINING OPERATIONS | O |
| SURFACE ACTIVITIES SUPPORTING U/G MINING OPERATIONS | O |
| SURFACE ACTIVITIES SUPPORTING U/G MINING OPERATIONS | O |
| SURFACE ACTIVITIES SUPPORTING U/G MINING OPERATIONS | O |
| SURFACE ACTIVITIES SUPPORTING U/G MINING OPERATIONS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| ENERGY FUELS COAL INC | 1222 | | -105.1513083 | 38.2858416666667 | NW NW NE SEC | 0 |
| JAMES C VENDETTI | 1222 | | -105.224156 | 38.4538866666667 | 1805 RD 86 | 0 |
| JAMES C VENDETTI | 1222 | | -105.224156 | 38.4538866666667 | 1805 RD 86 | 0 |
| JAMES C VENDETTI | 1222 | | -105.224156 | 38.4538866666667 | 1805 RD 86 | 0 |
| JAMES C VENDETTI | 1222 | | -105.224156 | 38.4538866666667 | 1805 RD 86 | 0 |
| NORTHFIELD PARTNERS, LLC | 1222 | | -105.1813391 | 38.3960195833333 | SEC 13&14 T19 | 4.87 |
| NORTHFIELD PARTNERS, LLC | 1222 | | -105.1813391 | 38.3960195833333 | SEC 13&14 T19 | 17.36 |
| NORTHFIELD PARTNERS, LLC | 1222 | | -105.1813391 | 38.3960195833333 | SEC 13&14 T19 | 10.843684 |
| NORTHFIELD PARTNERS, LLC | 1222 | | -105.1813391 | 38.3960195833333 | SEC 13&14 T19 | 4.650505 |
| NORTHFIELD PARTNERS, LLC | 1222 | | -105.1813391 | 38.3960195833333 | SEC 13&14 T19 | 22.584733 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 043 | 0143 | 002 | 02 | PM10 | 20000 | TONS COAL MINED | 043-0143 |
| 043 | 0143 | 002 | 02 | PM2.5 | 20000 | TONS COAL MINED | 043-0143 |
| 043 | 0143 | 002 | 02 | PT | 20000 | TONS COAL MINED | 043-0143 |
| 043 | 0169 | 001 | 01 | 50000 | 3.21 | MILLION CUBIC FEET BURNED | 043-0169 |
| 043 | 0169 | 001 | 01 | CO | 3.21 | MILLION CUBIC FEET BURNED | 043-0169 |
| 043 | 0169 | 001 | 01 | NOX | 3.21 | MILLION CUBIC FEET BURNED | 043-0169 |
| 043 | 0169 | 001 | 01 | VOC | 3.21 | MILLION CUBIC FEET BURNED | 043-0169 |
| 043 | 0169 | 002 | 01 | VOC | 3826.368 | 1000 GALLONS THROUGHPUT | 043-0169 |
| 045 | 0015 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 002 | 01 | CO | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 002 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 002 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 002 | 01 | PT | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 002 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 002 | 01 | VOC | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 003 | 01 | CO | 85 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 003 | 01 | NO2 | 85 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 003 | 01 | PM10 | 85 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 003 | 01 | PM2.5 | 85 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 003 | 01 | PT | 85 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 003 | 01 | SO2 | 85 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 003 | 01 | VOC | 85 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 003 | 02 | CO | 29 | MILLION CUBIC FEET BURNED | 045-0015 |
| 045 | 0015 | 003 | 02 | NO2 | 29 | MILLION CUBIC FEET BURNED | 045-0015 |
| 045 | 0015 | 003 | 02 | PM10 | 29 | MILLION CUBIC FEET BURNED | 045-0015 |
| 045 | 0015 | 003 | 02 | PM2.5 | 29 | MILLION CUBIC FEET BURNED | 045-0015 |
| 045 | 0015 | 003 | 02 | PT | 29 | MILLION CUBIC FEET BURNED | 045-0015 |
| 045 | 0015 | 003 | 02 | SO2 | 29 | MILLION CUBIC FEET BURNED | 045-0015 |
| 045 | 0015 | 003 | 02 | VOC | 29 | MILLION CUBIC FEET BURNED | 045-0015 |
| 045 | 0015 | 006 | 01 | CO | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 006 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 006 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 045-0015 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11FR3109F | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.354 |
| 11FR3109F | 0 | | | -1 | 0.305 |
| 11FR3109F | 0 | | | -1 | 0.758 |
| 11FR3180.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 75.8924 |
| 11FR3180.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 834.816 |
| 11FR3180.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1113.09 |
| 11FR3180.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 328.867 |
| 11FR3214.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.3656 |
| 82GA371.CN | 0 | NO EQUIPMENT | | 0 | |
| 82GA371.CN | 0 | NO EQUIPMENT | | 0 | |
| 82GA371.CN | 0 | NO EQUIPMENT | | 0 | |
| 82GA371.CN | 0 | NO EQUIPMENT | | 0 | |
| 82GA371.CN | 0 | NO EQUIPMENT | | 0 | |
| 82GA371.CN | 0 | NO EQUIPMENT | | 0 | |
| 82GA371-2..C | 0 | NO EQUIPMENT | | 0 | |
| 82GA371-2..C | 0 | NO EQUIPMENT | | 0 | |
| 82GA371-2..C | 0 | NO EQUIPMENT | | 0 | |
| 82GA371-2..C | 0 | NO EQUIPMENT | | 0 | |
| 82GA371-2..C | 0 | NO EQUIPMENT | | 0 | |
| 82GA371-2..C | 0 | NO EQUIPMENT | | 0 | |
| 82GA371-3 | 0 | NO EQUIPMENT | | -1 | 5 |
| 82GA371-3 | 0 | NO EQUIPMENT | | -1 | 20 |
| 82GA371-3 | 0 | NO EQUIPMENT | | -1 | 1.08 |
| 82GA371-3 | 0 | NO EQUIPMENT | | -1 | 0.27 |
| 82GA371-3 | 0 | NO EQUIPMENT | | -1 | 2 |
| 82GA371-3 | 0 | NO EQUIPMENT | | -1 | 143.6 |
| 82GA371-3 | 0 | NO EQUIPMENT | | -1 | 0.34 |
| 82GA371-3 | 0 | NO EQUIPMENT | | -1 | 8.05 |
| 82GA371-3 | 0 | NO EQUIPMENT | | -1 | 9.58 |
| 82GA371-3 | 0 | NO EQUIPMENT | | -1 | 0.73 |
| 82GA371-3 | 0 | NO EQUIPMENT | | -1 | 0.4157931 |
| 82GA371-3 | 0 | NO EQUIPMENT | | -1 | 0.73 |
| 82GA371-3 | 0 | NO EQUIPMENT | | -1 | 0.06 |
| 82GA371-3 | 0 | NO EQUIPMENT | | -1 | 0.53 |
| 87GA220-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 87GA220-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 87GA220-2.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PORTAL CONSTRUCTION | NORTHFIELD PARTNERS-NORTHFIELD COAL MINE | 5 | 16 | 4160 |
| PORTAL CONSTRUCTION | NORTHFIELD PARTNERS-NORTHFIELD COAL MINE | 5 | 16 | 4160 |
| PORTAL CONSTRUCTION | NORTHFIELD PARTNERS-NORTHFIELD COAL MINE | 5 | 16 | 4160 |
| AJAX DP-42 RICE | PINE RIDGE OIL & GAS LLC - ELLIOT NESS | 7 | 24 | 8760 |
| AJAX DP-42 RICE | PINE RIDGE OIL & GAS LLC - ELLIOT NESS | 7 | 24 | 8760 |
| AJAX DP-42 RICE | PINE RIDGE OIL & GAS LLC - ELLIOT NESS | 7 | 24 | 8760 |
| AJAX DP-42 RICE | PINE RIDGE OIL & GAS LLC - ELLIOT NESS | 7 | 24 | 8760 |
| CRUDE OIL STORAGE | PINE RIDGE OIL & GAS LLC - ELLIOT NESS | 7 | 24 | 8760 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| RETORT OFFGAS COMBUSTION | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| RETORT OFFGAS COMBUSTION | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| RETORT OFFGAS COMBUSTION | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| RETORT OFFGAS COMBUSTION | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| RETORT OFFGAS COMBUSTION | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| RETORT OFFGAS COMBUSTION | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| RETORT OFFGAS COMBUSTION | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| STEAM BOILER #2 FUEL OIL | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| STEAM BOILER #2 FUEL OIL | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| STEAM BOILER #2 FUEL OIL | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 3.54 | 30501021 |
| 25 | 25 | 25 | 25 | PARTICULATE | 3.05 | 30501021 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 7.58 | 30501021 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121807 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.33988 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.786509 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.527832 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.612644 | 40400312 |
| 20 | 25 | 35 | 20 | CARBON MON | 0 | 10200501 |
| 20 | 25 | 35 | 20 | NITROGEN DIO | 0 | 10200501 |
| 20 | 25 | 35 | 20 | PARTICULATE | 0 | 10200501 |
| 20 | 25 | 35 | 20 | TOTAL PARTICU | 0 | 10200501 |
| 20 | 25 | 35 | 20 | SULFUR DIOXID | 0 | 10200501 |
| 20 | 25 | 35 | 20 | VOLATILE ORG | 0 | 10200501 |
| 20 | 25 | 35 | 20 | CARBON MON | 0 | 10200501 |
| 20 | 25 | 35 | 20 | NITROGEN DIO | 0 | 10200501 |
| 20 | 25 | 35 | 20 | PARTICULATE | 0 | 10200501 |
| 20 | 25 | 35 | 20 | TOTAL PARTICU | 0 | 10200501 |
| 20 | 25 | 35 | 20 | SULFUR DIOXID | 0 | 10200501 |
| 20 | 25 | 35 | 20 | VOLATILE ORG | 0 | 10200501 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.2125 | 10200501 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.85 | 10200501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0459 | 10200501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.011475 | 10200501 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.085 | 10200501 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 3.0515 | 10200501 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01445 | 10200501 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.116725 | 10200799 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.13891 | 10200799 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.010585 | 10200799 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.006029 | 10200799 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.010585 | 10200799 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00087 | 10200799 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.007685 | 10200799 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200501 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200501 |

| site_description | site_operating_s |
| --- | --- |
| SURFACE ACTIVITIES SUPPORTING U/G MINING OPERATIONS | O |
| SURFACE ACTIVITIES SUPPORTING U/G MINING OPERATIONS | O |
| SURFACE ACTIVITIES SUPPORTING U/G MINING OPERATIONS | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NORTHFIELD PARTNERS, LLC | 1222 | | -105.1813391 | 38.3960195833333 | SEC 13&14 T19 | 10.843684 |
| NORTHFIELD PARTNERS, LLC | 1222 | | -105.1813391 | 38.3960195833333 | SEC 13&14 T19 | 4.650505 |
| NORTHFIELD PARTNERS, LLC | 1222 | | -105.1813391 | 38.3960195833333 | SEC 13&14 T19 | 22.584733 |
| PINE RIDGE OIL & GAS, LLC | 1311 | | -105.136546 | 38.3960921111111 | SENW SEC 17, T | 0.121807 |
| PINE RIDGE OIL & GAS, LLC | 1311 | | -105.136546 | 38.3960921111111 | SENW SEC 17, T | 1.33988 |
| PINE RIDGE OIL & GAS, LLC | 1311 | | -105.136546 | 38.3960921111111 | SENW SEC 17, T | 1.786509 |
| PINE RIDGE OIL & GAS, LLC | 1311 | | -105.136546 | 38.3960921111111 | SENW SEC 17, T | 0.527832 |
| PINE RIDGE OIL & GAS, LLC | 1311 | | -105.136546 | 38.3960921111111 | SENW SEC 17, T | 2.612644 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0.329225 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0.98891 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0.056485 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0.017504 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0.095585 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 3.05237 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0.022135 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0.329225 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0.98891 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0.056485 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0.017504 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0.095585 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 3.05237 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0.022135 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0015 | 006 | 01 | PT | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 006 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 006 | 01 | VOC | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 007 | 01 | VOC | 50 | 1000 GALLONS THROUGHPUT | 045-0015 |
| 045 | 0015 | 008 | 01 | CO | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 008 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 008 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 008 | 01 | PT | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 008 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 008 | 01 | VOC | 0 | 1000 GALLONS BURNED | 045-0015 |
| 045 | 0015 | 009 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0015 |
| 045 | 0015 | 011 | 01 | PM10 | 0 | TONS PROCESSED | 045-0015 |
| 045 | 0015 | 011 | 01 | PT | 0 | TONS PROCESSED | 045-0015 |
| 045 | 0015 | 012 | 01 | PM10 | 0 | TONS PROCESSED | 045-0015 |
| 045 | 0015 | 012 | 01 | PT | 0 | TONS PROCESSED | 045-0015 |
| 045 | 0015 | 013 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0015 |
| 045 | 0015 | 014 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0015 |
| 045 | 0015 | 015 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0015 |
| 045 | 0017 | 001 | 01 | PM10 | 0 | HUNDREDS OF TONS OF MATERIAL | 045-0017 |
| 045 | 0017 | 001 | 01 | PT | 0 | HUNDREDS OF TONS OF MATERIAL | 045-0017 |
| 045 | 0017 | 002 | 01 | PM10 | 0 | HUNDREDS OF TONS OF MATERIAL | 045-0017 |
| 045 | 0017 | 002 | 01 | PT | 0 | HUNDREDS OF TONS OF MATERIAL | 045-0017 |
| 045 | 0017 | 003 | 01 | PM10 | 250000 | TONS SHIPPED | 045-0017 |
| 045 | 0017 | 003 | 01 | PM2.5 | 250000 | TONS SHIPPED | 045-0017 |
| 045 | 0017 | 003 | 01 | PT | 250000 | TONS SHIPPED | 045-0017 |
| 045 | 0017 | 004 | 01 | PM10 | 265000 | TONS SHIPPED | 045-0017 |
| 045 | 0017 | 004 | 01 | PM2.5 | 265000 | TONS SHIPPED | 045-0017 |
| 045 | 0017 | 004 | 01 | PT | 265000 | TONS SHIPPED | 045-0017 |
| 045 | 0017 | 005 | 01 | PM10 | 2000000 | TONS COAL | 045-0017 |
| 045 | 0017 | 005 | 01 | PT | 2000000 | TONS COAL | 045-0017 |
| 045 | 0017 | 006 | 01 | PM10 | 132.5 | 1000 TONS COAL SHIPPED | 045-0017 |
| 045 | 0017 | 006 | 01 | PM2.5 | 132.5 | 1000 TONS COAL SHIPPED | 045-0017 |
| 045 | 0017 | 006 | 01 | PT | 132.5 | 1000 TONS COAL SHIPPED | 045-0017 |
| 045 | 0017 | 007 | 01 | PM10 | 265000 | TONS COAL SHIPPED | 045-0017 |
| 045 | 0017 | 007 | 01 | PM2.5 | 265000 | TONS COAL SHIPPED | 045-0017 |
| 045 | 0017 | 007 | 01 | PT | 265000 | TONS COAL SHIPPED | 045-0017 |
| 045 | 0017 | 008 | 01 | PM10 | 75000 | ACRES OF COAL STORAGE AREA | 045-0017 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 87GA220-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 87GA220-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 87GA220-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 87GA220-1 | 0 | NO EQUIPMENT | | -1 | 26.48 |
| 90GA113.CN | 0 | NO EQUIPMENT | | 0 | |
| 90GA113.CN | 0 | NO EQUIPMENT | | 0 | |
| 90GA113.CN | 0 | NO EQUIPMENT | | 0 | |
| 90GA113.CN | 0 | NO EQUIPMENT | | 0 | |
| 90GA113.CN | 0 | NO EQUIPMENT | | 0 | |
| 90GA113.CN | 0 | NO EQUIPMENT | | 0 | |
| 90GA112S.CN | 0 | NO EQUIPMENT | | 0 | |
| 82GA371-5.CN | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | DUST SUPPRES | 0 | |
| 82GA371-5.CN | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | DUST SUPPRES | 0 | |
| 82GA371-6.CN | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | DUST SUPPRES | 0 | |
| 82GA371-6.CN | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | DUST SUPPRES | 0 | |
| 82GA371-7V | 0 | NO EQUIPMENT | | 0 | |
| 82GA371-8V | 0 | NO EQUIPMENT | | 0 | |
| 82GA371-9V | 0 | NO EQUIPMENT | | -1 | |
| 13GA257.CN | 48.2 | PROCESS ENCLOSED | DUST SUPPRES | 0 | |
| 13GA257.CN | 48.2 | PROCESS ENCLOSED | DUST SUPPRES | 0 | |
| 13GA257-2.CN | 88.2 | PROCESS ENCLOSED | DUST SUPPRES | 0 | |
| 13GA257-2.CN | 88.2 | PROCESS ENCLOSED | DUST SUPPRES | 0 | |
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | 0.0016 |
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | 0.0004706 |
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | 0.0032 |
| 99GA0682F | 88.05 | WET SUPPRESSION | DUST SUPPRES | -1 | 0.10099 |
| 99GA0682F | 88.05 | WET SUPPRESSION | DUST SUPPRES | -1 | 0.0297029 |
| 99GA0682F | 89.5 | WET SUPPRESSION | DUST SUPPRES | -1 | 0.4684 |
| 99GA0682F | 99 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | -1 | 0.002 |
| 99GA0682F | 99 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | -1 | 0.004 |
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | 7.245283 |
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | 2.1309736 |
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | 14.490566 |
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | 0.0017358 |
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | 0.0005105 |
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | 0.0056604 |
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | 0.1949333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| STEAM BOILER #2 FUEL OIL | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| STEAM BOILER #2 FUEL OIL | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| STEAM BOILER #2 FUEL OIL | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| SHALE OIL STORAGE | DEVELOPMENT ENGINEERING INC | 7 | 24 | 8760 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| #2 FUEL OIL USAGE | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| SHALE OIL STORGE TANK | DEVELOPMENT ENGINEERING INC | 0 | 0 | 0 |
| OIL SHALE PROCESSED | DEVELOPMENT ENGINEERING INC | 7 | 24 | 4200 |
| OIL SHALE PROCESSED | DEVELOPMENT ENGINEERING INC | 7 | 24 | 4200 |
| SPENT SHALE PROCESSED | DEVELOPMENT ENGINEERING INC | 7 | 24 | 4200 |
| SPENT SHALE PROCESSED | DEVELOPMENT ENGINEERING INC | 7 | 24 | 4200 |
| 4 SHALE OIL TANKS | DEVELOPMENT ENGINEERING INC | 7 | 24 | 4200 |
| #2 DIESEL USAGE | DEVELOPMENT ENGINEERING INC | 7 | 24 | 4200 |
| GASOLINE STORAGE | DEVELOPMENT ENGINEERING INC | 7 | 24 | 4200 |
| MCCLANE CANYON MINE | MCCLANE CANYON MINE | 0 | 0 | 0 |
| MCCLANE CANYON MINE | MCCLANE CANYON MINE | 0 | 0 | 0 |
| MUNGER CANYON MINE | MCCLANE CANYON MINE | 0 | 0 | 0 |
| MUNGER CANYON MINE | MCCLANE CANYON MINE | 0 | 0 | 0 |
| JOY VENTILATION SYSTEM SN:MF5736 | MCCLANE CANYON MINE | 5 | 8 | 2080 |
| JOY VENTILATION SYSTEM SN:MF5736 | MCCLANE CANYON MINE | 5 | 8 | 2080 |
| JOY VENTILATION SYSTEM SN:MF5736 | MCCLANE CANYON MINE | 5 | 8 | 2080 |
| FUGITIVES | MCCLANE CANYON MINE | 6 | 20 | 6240 |
| FUGITIVES | MCCLANE CANYON MINE | 6 | 20 | 6240 |
| FUGITIVES | MCCLANE CANYON MINE | 6 | 20 | 6240 |
| CRUSHING,SCREENING, TRANSFER PTS | MCCLANE CANYON MINE | 6 | 20 | 6240 |
| CRUSHING,SCREENING, TRANSFER PTS | MCCLANE CANYON MINE | 6 | 20 | 6240 |
| COAL CRUSHING | MCCLANE CANYON MINE | 7 | 24 | 8760 |
| COAL CRUSHING | MCCLANE CANYON MINE | 7 | 24 | 8760 |
| COAL CRUSHING | MCCLANE CANYON MINE | 7 | 24 | 8760 |
| COAL SCREENING | MCCLANE CANYON MINE | 7 | 24 | 8760 |
| COAL SCREENING | MCCLANE CANYON MINE | 7 | 24 | 8760 |
| COAL SCREENING | MCCLANE CANYON MINE | 7 | 24 | 8760 |
| COAL MINE HAULING RATED @ 500 TPD MAX | MCCLANE CANYON MINE | 5 | 8 | 2080 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200501 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200501 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200501 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.662 | 40301197 |
| 10 | 30 | 60 | 0 | CARBON MON | 0 | 10200501 |
| 10 | 30 | 60 | 0 | NITROGEN DIO | 0 | 10200501 |
| 10 | 30 | 60 | 0 | PARTICULATE | 0 | 10200501 |
| 10 | 30 | 60 | 0 | TOTAL PARTICU | 0 | 10200501 |
| 10 | 30 | 60 | 0 | SULFUR DIOXID | 0 | 10200501 |
| 10 | 30 | 60 | 0 | VOLATILE ORG | 0 | 10200501 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301197 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40399999 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301206 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30504021 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504021 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30504021 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504021 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.058824 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.59905 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.470309 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 6.516615 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 30501060 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04 | 30501060 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 30531010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.141177 | 30531010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.96 | 30531010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.23 | 30501012 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.067647 | 30501012 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.75 | 30501012 |
| 25 | 25 | 25 | 25 | PARTICULATE | 7.31 | 30501043 |

| site_description | site_operating_s |
|---|---|
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| OIL SHALE RESEARCH FACLTY | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0.662 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| DEVELOPMENT ENGINEERING INC | 1311 | | -107.912699 | 39.506223 | 1354 COUNTY | 0 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0.2 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0.058824 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0.4 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 1.59905 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0.470309 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 6.516615 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0.02 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0.04 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0.48 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0.141177 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0.96 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0.23 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0.067647 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0.75 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 7.31 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| 12.07 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 49.23 | TY | Added to Construction Permit |
| 0.02 | TY | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.31 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0017 | 008 | 01 | PM2.5 | 75000 | ACRES OF COAL STORAGE AREA | 045-0017 |
| 045 | 0017 | 008 | 01 | PT | 75000 | ACRES OF COAL STORAGE AREA | 045-0017 |
| 045 | 0017 | 009 | 01 | PM10 | 0 | ACRES OF COAL STORAGE AREA | 045-0017 |
| 045 | 0017 | 009 | 01 | PM2.5 | 0 | ACRES OF COAL STORAGE AREA | 045-0017 |
| 045 | 0017 | 009 | 01 | PT | 0 | ACRES OF COAL STORAGE AREA | 045-0017 |
| 045 | 0025 | 001 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 045-0025 |
| 045 | 0025 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0025 |
| 045 | 0025 | 002 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 045-0025 |
| 045 | 0025 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0025 |
| 045 | 0025 | 003 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 045-0025 |
| 045 | 0025 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0025 |
| 045 | 0025 | 004 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 045-0025 |
| 045 | 0025 | 004 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0025 |
| 045 | 0025 | 005 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 045-0025 |
| 045 | 0025 | 005 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0025 |
| 045 | 0025 | 006 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 045-0025 |
| 045 | 0025 | 006 | 02 | PT | 0 | 1000 GALLONS THROUGHPUT | 045-0025 |
| 045 | 0025 | 006 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0025 |
| 045 | 0025 | 007 | 02 | PT | 0 | 1000 GALLONS STORAGE CAPACITY | 045-0025 |
| 045 | 0025 | 007 | 02 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 045-0025 |
| 045 | 0025 | 007 | 03 | PT | 0 | 1000 GALLONS THROUGHPUT | 045-0025 |
| 045 | 0025 | 007 | 03 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0025 |
| 045 | 0025 | 008 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 045-0025 |
| 045 | 0025 | 008 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0025 |
| 045 | 0025 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 010 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 010 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 010 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0025 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | 0.0612648 |
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | 0.5432 |
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | |
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | |
| 99GA0682F | 0 | NO EQUIPMENT | | -1 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COAL MINE HAULING RATED @ 500 TPD MAX | MCCLANE CANYON MINE | 5 | 8 | 2080 |
| COAL MINE HAULING RATED @ 500 TPD MAX | MCCLANE CANYON MINE | 5 | 8 | 2080 |
| MATERIAL EXTRACTION, HNDLNG, - CANCELLED | MCCLANE CANYON MINE | 7 | 24 | 8760 |
| MATERIAL EXTRACTION, HNDLNG, - CANCELLED | MCCLANE CANYON MINE | 7 | 24 | 8760 |
| MATERIAL EXTRACTION, HNDLNG, - CANCELLED | MCCLANE CANYON MINE | 7 | 24 | 8760 |
| SYNCRUDE TANK 181TK2A | UNOCAL RETORT | 0 | 0 | 0 |
| SYNCRUDE TANK 181TK2A | UNOCAL RETORT | 0 | 0 | 0 |
| SYNCRUDE TANK 181TK2B | UNOCAL RETORT | 0 | 0 | 0 |
| SYNCRUDE TANK 181TK2BV | UNOCAL RETORT | 0 | 0 | 0 |
| FUEL OIL TANK | UNOCAL RETORT | 0 | 0 | 0 |
| FUEL OIL TANK | UNOCAL RETORT | 0 | 0 | 0 |
| FUEL OIL TANK | UNOCAL RETORT | 0 | 0 | 0 |
| FUEL OIL TANK | UNOCAL RETORT | 0 | 0 | 0 |
| FUEL TANK 181TK6A | UNOCAL RETORT | 0 | 0 | 0 |
| FUEL TANK 181TK6A | UNOCAL RETORT | 0 | 0 | 0 |
| FUEL TANK 181TK6B | UNOCAL RETORT | 0 | 0 | 0 |
| FUEL TANK 181TK6B | UNOCAL RETORT | 0 | 0 | 0 |
| FUEL TANK 181TK6B | UNOCAL RETORT | 0 | 0 | 0 |
| DIESEL TANK | UNOCAL RETORT | 0 | 0 | 0 |
| DIESEL TANK | UNOCAL RETORT | 0 | 0 | 0 |
| DIESEL FUEL TANK | UNOCAL RETORT | 0 | 0 | 0 |
| DIESEL FUEL TANK | UNOCAL RETORT | 0 | 0 | 0 |
| DIESEL TANK | UNOCAL RETORT | 0 | 0 | 0 |
| DIESEL TANK | UNOCAL RETORT | 0 | 0 | 0 |
| BOILER 163B1 | UNOCAL RETORT | 0 | 0 | 0 |
| BOILER 163B1 | UNOCAL RETORT | 0 | 0 | 0 |
| BOILER 163B1 | UNOCAL RETORT | 0 | 0 | 0 |
| BOILER 163B1 | UNOCAL RETORT | 0 | 0 | 0 |
| BOILER 163B1 | UNOCAL RETORT | 0 | 0 | 0 |
| DEARS CHARGE HEATER 115H1 | UNOCAL RETORT | 0 | 0 | 0 |
| DEARS CHARGE HEATER 115H1 | UNOCAL RETORT | 0 | 0 | 0 |
| DEARS CHARGE HEATER 115H1 | UNOCAL RETORT | 0 | 0 | 0 |
| DEARS CHARGE HEATER 115H1 | UNOCAL RETORT | 0 | 0 | 0 |
| DEARS CHARGE HEATER 115H1 | UNOCAL RETORT | 0 | 0 | 0 |
| FRACTION REBOILER | UNOCAL RETORT | 0 | 0 | 0 |
| FRACTION REBOILER | UNOCAL RETORT | 0 | 0 | 0 |
| FRACTION REBOILER | UNOCAL RETORT | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 2.297429 | 30501043 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 20.37 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501043 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501043 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301097 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301097 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301115 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301120 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301115 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301120 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301115 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301120 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301115 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 40301120 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301120 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 40301115 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301115 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 40301120 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301120 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301115 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301120 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000405 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000405 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000405 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000405 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000405 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000405 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000405 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000405 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000405 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000405 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000405 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000405 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000405 |

| site_description | site_operating_s |
|---|---|
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| SURFACE FACILITIES FOR UNDERGROUND COAL MINE (FORMERLY LODESTAR ENERGY) | O |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 2.297429 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 20.37 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0 |
| CAM MINING LLC | 1222 | | -108.7762738 | 39.4400055833333 | SEC 21 T7S R10 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 20.37 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0025 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 012 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 012 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 012 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 013 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 013 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 013 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 014 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 014 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0025 |
| 045 | 0025 | 015 | 01 | NO2 | 0 | TONS 100% SULFUR | 045-0025 |
| 045 | 0025 | 015 | 01 | SO2 | 0 | TONS 100% SULFUR | 045-0025 |
| 045 | 0025 | 015 | 01 | VOC | 0 | TONS 100% SULFUR | 045-0025 |
| 045 | 0025 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0025 |
| 045 | 0025 | 017 | 01 | VOC | 0 | 1000 BARRELS REFINERY FEED | 045-0025 |
| 045 | 0025 | 018 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 045-0025 |
| 045 | 0025 | 019 | 01 | VOC | 0 | ACRES OF LANDFILL | 045-0025 |
| 045 | 0025 | 021 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0025 |
| 045 | 0025 | 021 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0025 |
| 045 | 0025 | 021 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0025 |
| 045 | 0025 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0025 |
| 045 | 0025 | 022 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0025 |
| 045 | 0051 | 001 | 01 | PM10 | 0 | TONS COAL LOADED | 045-0051 |
| 045 | 0051 | 001 | 01 | PT | 0 | TONS COAL LOADED | 045-0051 |
| 045 | 0051 | 001 | 02 | PM10 | 0 | ACRES OF COAL STORAGE AREA | 045-0051 |
| 045 | 0051 | 001 | 02 | PT | 0 | ACRES OF COAL STORAGE AREA | 045-0051 |
| 045 | 0051 | 002 | 01 | PM10 | 0 | TONS COAL SHIPPED | 045-0051 |
| 045 | 0051 | 002 | 01 | PT | 0 | TONS COAL SHIPPED | 045-0051 |
| 045 | 0051 | 002 | 02 | PM10 | 0 | TONS COAL SHIPPED | 045-0051 |
| 045 | 0051 | 002 | 02 | PT | 0 | TONS COAL SHIPPED | 045-0051 |
| 045 | 0055 | 001 | 01 | PT | 120000 | TONS COAL SHIPPED | 045-0055 |
| 045 | 0056 | 001 | 01 | PM10 | 0 | TONS SHIPPED | 045-0056 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904-25.C | 0 | NO EQUIPMENT | | 0 | |
| 11GA904-25.C | 0 | NO EQUIPMENT | | 0 | |
| 11GA904-25.C | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 83GA313-1.CN | 0 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 83GA313-1.CN | 25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 83GA313-1.CN | 25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 83GA313-1.CN | 25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 83GA313-2.CN | 75 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 83GA313-2.CN | 75 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 83GA313-2.CN | 75 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 83GA313-2.CN | 75 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 84GA356F.CAN | 63 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | 0 |
| 84GA323- | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FRACTION REBOILER | UNOCAL RETORT | 0 | 0 | 0 |
| FRACTION REBOILER | UNOCAL RETORT | 0 | 0 | 0 |
| UNIRACK CHARGE HEATER | UNOCAL RETORT | 0 | 0 | 0 |
| UNIRACK CHARGE HEATER | UNOCAL RETORT | 0 | 0 | 0 |
| UNIRACK CHARGE HEATER | UNOCAL RETORT | 0 | 0 | 0 |
| UNIRACK CHARGE HEATER | UNOCAL RETORT | 0 | 0 | 0 |
| UNIRACK CHARGE HEATER | UNOCAL RETORT | 0 | 0 | 0 |
| REFORMER FURNACE | UNOCAL RETORT | 0 | 0 | 0 |
| REFORMER FURNACE | UNOCAL RETORT | 0 | 0 | 0 |
| REFORMER FURNACE | UNOCAL RETORT | 0 | 0 | 0 |
| REFORMER FURNACE | UNOCAL RETORT | 0 | 0 | 0 |
| REFORMER FURNACE | UNOCAL RETORT | 0 | 0 | 0 |
| DEARS PURGE HEATER | UNOCAL RETORT | 0 | 0 | 0 |
| DEARS PURGE HEATER | UNOCAL RETORT | 0 | 0 | 0 |
| DEARS PURGE HEATER | UNOCAL RETORT | 0 | 0 | 0 |
| CLAUS PLANT | UNOCAL RETORT | 0 | 0 | 0 |
| CLAUS PLANT | UNOCAL RETORT | 0 | 0 | 0 |
| CLAUS PLANT | UNOCAL RETORT | 0 | 0 | 0 |
| UPGRADE FLARE | UNOCAL RETORT | 0 | 0 | 0 |
| MISC. VOC | UNOCAL RETORT | 0 | 0 | 0 |
| 4 TANKS | UNOCAL RETORT | 0 | 0 | 0 |
| SOLID WASTE DISPOSAL | UNOCAL RETORT | 0 | 0 | 0 |
| TRUCK FLARE | UNOCAL RETORT | 0 | 0 | 0 |
| TRUCK FLARE | UNOCAL RETORT | 0 | 0 | 0 |
| TRUCK FLARE | UNOCAL RETORT | 0 | 0 | 0 |
| TRUCK FLARE | UNOCAL RETORT | 0 | 0 | 0 |
| SULFUR PIT VENT | UNOCAL RETORT | 0 | 0 | 0 |
| COAL LOADING & HANDLING | EASTSIDE COAL CO INC | 0 | 0 | 0 |
| COAL LOADING & HANDLING | EASTSIDE COAL CO INC | 0 | 0 | 0 |
| COAL STOCKPILING | EASTSIDE COAL CO INC | 0 | 0 | 0 |
| COAL STOCKPILING | EASTSIDE COAL CO INC | 0 | 0 | 0 |
| COAL CRUSHING | EASTSIDE COAL CO INC | 0 | 0 | 0 |
| COAL CRUSHING | EASTSIDE COAL CO INC | 0 | 0 | 0 |
| COAL SCREENING | EASTSIDE COAL CO INC | 0 | 0 | 0 |
| COAL SCREENING | EASTSIDE COAL CO INC | 0 | 0 | 0 |
| COAL LOADOUT RR FACILITY | EASTSIDE COAL CO | 5 | 8 | 2000 |
| UNDERGROUND COAL MINE | NCIG FINANCIAL INC STORM KING MINE | 7 | 13 | 4732 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000405 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000405 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000405 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000405 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000405 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000405 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000405 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000405 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000405 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000405 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000405 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000405 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000405 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000405 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000405 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30103202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30103202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30103202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301097 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000205 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000205 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501038 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501038 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501043 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501012 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501012 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |

| site_description | site_operating_s |
|---|---|
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| PETROLEUM REFINING | X |
| COAL MINING ACTIVITIES | X |
| COAL MINING ACTIVITIES | X |
| COAL MINING ACTIVITIES | X |
| COAL MINING ACTIVITIES | X |
| COAL MINING ACTIVITIES | X |
| COAL MINING ACTIVITIES | X |
| COAL MINING ACTIVITIES | X |
| COAL MINING ACTIVITIES | X |
| | X |
| UNDERGROUND COAL MINING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| UNOCAL | 1311 | | -108.0917444 | 39.59192125 | 10735 RD 215 | 0 |
| EASTSIDE COAL CO INC | 1222 | | -107.6353374 | 39.6083139166667 | 3246 RD 237 | 0 |
| EASTSIDE COAL CO INC | 1222 | | -107.6353374 | 39.6083139166667 | 3246 RD 237 | 0 |
| EASTSIDE COAL CO INC | 1222 | | -107.6353374 | 39.6083139166667 | 3246 RD 237 | 0 |
| EASTSIDE COAL CO INC | 1222 | | -107.6353374 | 39.6083139166667 | 3246 RD 237 | 0 |
| EASTSIDE COAL CO INC | 1222 | | -107.6353374 | 39.6083139166667 | 3246 RD 237 | 0 |
| EASTSIDE COAL CO INC | 1222 | | -107.6353374 | 39.6083139166667 | 3246 RD 237 | 0 |
| EASTSIDE COAL CO INC | 1222 | | -107.6353374 | 39.6083139166667 | 3246 RD 237 | 0 |
| EASTSIDE COAL CO INC | 1222 | | -107.6353374 | 39.6083139166667 | 3246 RD 237 | 0 |
| EASTSIDE COAL CO INC | 1221 | | -107.630892 | 39.5488694722222 | NO STREET AD | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0056 | 001 | 01 | PT | 0 | TONS SHIPPED | 045-0056 |
| 045 | 0056 | 001 | 02 | PM10 | 0 | TONS SHIPPED | 045-0056 |
| 045 | 0056 | 002 | 01 | CO | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 002 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 002 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 002 | 01 | PT | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 002 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 002 | 01 | VOC | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 003 | 01 | CO | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 003 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 003 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 003 | 01 | PT | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 003 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 003 | 01 | VOC | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 004 | 01 | CO | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 004 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 004 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 004 | 01 | PT | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 004 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0056 | 004 | 01 | VOC | 0 | 1000 GALLONS BURNED | 045-0056 |
| 045 | 0064 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0064 |
| 045 | 0064 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0064 |
| 045 | 0064 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0064 |
| 045 | 0064 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0064 |
| 045 | 0064 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0064 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 84GA323- | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 84GA323- | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 85GA335- | 0 | NO EQUIPMENT | | -1 | |
| 88GA340.CN | 0 | NO EQUIPMENT | | 0 | 258 |
| 88GA340.CN | 0 | NO EQUIPMENT | | 0 | 1167 |
| 88GA340.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 88GA340.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 88GA340.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 88GA340.CN | 0 | NO EQUIPMENT | | 0 | 233 |
| 95GA1066.CN | 0 | NO EQUIPMENT | | 0 | 9.777 |
| 95GA1066.CN | 0 | NO EQUIPMENT | | 0 | 7.558 |
| 95GA1066.CN | 0 | NO EQUIPMENT | | 0 | 4.133 |
| 95GA1066.CN | 0 | NO EQUIPMENT | | 0 | 44.853 |
| 98GA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0140.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| UNDERGROUND COAL MINE | NCIG FINANCIAL INC STORM KING MINE | 7 | 13 | 4732 |
| | NCIG FINANCIAL INC STORM KING MINE | 7 | 13 | 4732 |
| 300HP COMPRESSOR-SULLAIR | NCIG FINANCIAL INC STORM KING MINE | 7 | 24 | 2352 |
| 300HP COMPRESSOR-SULLAIR | NCIG FINANCIAL INC STORM KING MINE | 7 | 24 | 2352 |
| 300HP COMPRESSOR-SULLAIR | NCIG FINANCIAL INC STORM KING MINE | 7 | 24 | 2352 |
| 300HP COMPRESSOR-SULLAIR | NCIG FINANCIAL INC STORM KING MINE | 7 | 24 | 2352 |
| 300HP COMPRESSOR-SULLAIR | NCIG FINANCIAL INC STORM KING MINE | 7 | 24 | 2352 |
| 300HP COMPRESSOR-SULLAIR | NCIG FINANCIAL INC STORM KING MINE | 7 | 24 | 2352 |
| 300HP COMP-INGERSOL RAND | NCIG FINANCIAL INC STORM KING MINE | 7 | 24 | 2352 |
| 300HP COMP-INGERSOL RAND | NCIG FINANCIAL INC STORM KING MINE | 7 | 24 | 2352 |
| 300HP COMP-INGERSOL RAND | NCIG FINANCIAL INC STORM KING MINE | 7 | 24 | 2352 |
| 300HP COMP-INGERSOL RAND | NCIG FINANCIAL INC STORM KING MINE | 7 | 24 | 2352 |
| 300HP COMP-INGERSOL RAND | NCIG FINANCIAL INC STORM KING MINE | 7 | 24 | 2352 |
| 300HP COMP-INGERSOL RAND | NCIG FINANCIAL INC STORM KING MINE | 7 | 24 | 2352 |
| 100HP PUMP | NCIG FINANCIAL INC STORM KING MINE | 7 | 5 | 490 |
| 100HP PUMP | NCIG FINANCIAL INC STORM KING MINE | 7 | 5 | 490 |
| 100HP PUMP | NCIG FINANCIAL INC STORM KING MINE | 7 | 5 | 490 |
| 100HP PUMP | NCIG FINANCIAL INC STORM KING MINE | 7 | 5 | 490 |
| 100HP PUMP | NCIG FINANCIAL INC STORM KING MINE | 7 | 5 | 490 |
| 100HP PUMP | NCIG FINANCIAL INC STORM KING MINE | 7 | 5 | 490 |
| AJAX DPC-360 COMPRESSOR | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| AJAX DPC-360 COMPRESSOR | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| AJAX DPC-360 COMPRESSOR | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| AJAX DPC-360 COMPRESSOR | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| AJAX DPC-360 COMPRESSOR | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| AJAX DPC-360 COMPRESSOR | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| OLMAN HEATH GLY DEHY | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| OLMAN HEATH GLY DEHY | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| OLMAN HEATH GLY DEHY | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| OLMAN HEATH GLY DEHY | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| NAT.GAS | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| NAT.GAS | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| NAT.GAS | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| NAT.GAS | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| NAT.GAS | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| NAT.GAS | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| NAT.GAS | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| UNDERGROUND COAL MINING | X |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| NCIG FINANCIAL INC | 1222 | | -107.4756096 | 39.5663698333333 | 29 GLEN EAGLE | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.05 | TY | Canceled |
| 0.0297 | TY | Canceled |
| 25.2 | TY | Canceled |
| 25.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0064 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0064 |
| 045 | 0064 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0064 |
| 045 | 0064 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0064 |
| 045 | 0064 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0064 |
| 045 | 0064 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0064 |
| 045 | 0070 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0070 |
| 045 | 0070 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0070 |
| 045 | 0070 | 005 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0070 |
| 045 | 0070 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0070 |
| 045 | 0070 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0070 |
| 045 | 0070 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0070 |
| 045 | 0070 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0070 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98GA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0546 | 0 | NO EQUIPMENT | | -1 | |
| 01GA0546 | 0 | NO EQUIPMENT | | -1 | |
| 01GA0546 | 0 | NO EQUIPMENT | | -1 | |
| 01GA0546 | 0 | NO EQUIPMENT | | -1 | |
| 01GA0546 | 0 | NO EQUIPMENT | | -1 | |
| 01GA0546 | 0 | NO EQUIPMENT | | -1 | |
| 01GA0546 | 0 | NO EQUIPMENT | | -1 | |
| 01GA0547 | 0 | NO EQUIPMENT | | -1 | |
| 01GA0547 | 0 | NO EQUIPMENT | | -1 | |
| 01GA0547 | 0 | NO EQUIPMENT | | -1 | |
| 01GA0547 | 0 | NO EQUIPMENT | | -1 | |
| 89GA238-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA238-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA238-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA238-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA238-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA238-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA238-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA238-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA238-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA238-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA238-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA238-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA238-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA238-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA238-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0366 | 0 | NO EQUIPMENT | | -1 | 25.75 |
| 98GA0367.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0367.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0367.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0367.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0367.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0657.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0657.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0657.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0657.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT.GAS | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| CATERPILLAR G3306TA RATED AT 131 HP | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| CATERPILLAR G3306TA RATED AT 131 HP | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| CATERPILLAR G3306TA RATED AT 131 HP | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| CATERPILLAR G3306TA RATED AT 131 HP | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| CATERPILLAR G3306TA RATED AT 131 HP | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| CATERPILLAR G3306TA RATED AT 131 HP | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| CATERPILLAR G3306TA RATED AT 131 HP | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | EVERGREEN OP CORP - MEAD 23-44 CS | 7 | 24 | 8760 |
| AJAX DPC360 - S/N:4868 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX DPC360 - S/N:4868 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX DPC360 - S/N:4868 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX DPC360 - S/N:4868 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX DPC360 - S/N:4868 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX DPC360 - S/N:4868 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX DPC 360 - S/N: 5827 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX DPC 360 - S/N: 5827 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX DPC 360 - S/N: 5827 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX DPC 360 - S/N:7677 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX DPC 360 - S/N:7677 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX DPC 360 - S/N:7677 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX DPC 360 - S/N:7677 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX DPC 360 - S/N:7677 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX DPC 360 - S/N:7677 | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| NAT.GAS | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| EPS INC, SN: 3596 GLYCOL DEHY | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| EPS INC, SN: 3596 GLYCOL DEHY | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| EPS INC, SN: 3596 GLYCOL DEHY | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| EPS INC, SN: 3596 GLYCOL DEHY | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| EPS INC, SN: 3596 GLYCOL DEHY | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3508 TALE NAT GAS ENG RATE A | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8736 |
| CATERPILLAR, G3508 TALE NAT GAS ENG RATE A | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8736 |
| CATERPILLAR, G3508 TALE NAT GAS ENG RATE A | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8736 |
| CATERPILLAR, G3508 TALE NAT GAS ENG RATE A | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8483517 | 39.5082342222222 | NE SE SEC 23 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Added to Construction Permit |
| 23.8 | TY | Added to Construction Permit |
| 29.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| 17.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.4 | TY | Canceled |
| 2.5 | TY | Added to Construction Permit |
| 1.7327 | TY | Canceled |
| | | Canceled |
| 0.76012 | TY | Canceled |
| 0.5123 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 9.8 | TY | Canceled |
| 12.3 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0070 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0070 |
| 045 | 0070 | 007 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0070 |
| 045 | 0070 | 007 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0070 |
| 045 | 0070 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0070 |
| 045 | 0070 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0070 |
| 045 | 0070 | 008 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0070 |
| 045 | 0073 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0073 |
| 045 | 0073 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0073 |
| 045 | 0073 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0073 |
| 045 | 0073 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0073 |
| 045 | 0077 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0657.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0657.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0657.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0821 | 0 | NO EQUIPMENT | | -1 | 3.636 |
| 03GA0821 | 0 | NO EQUIPMENT | | -1 | 2.855 |
| 03GA0821 | 0 | NO EQUIPMENT | | -1 | 1.578 |
| 03GA0821 | 0 | NO EQUIPMENT | | -1 | 14.247 |
| 04GA0809.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA398-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA398-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA398-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89GA398-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0655.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0655.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0655.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0655.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0655.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0655.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0655.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0655.CN | 0 | NO EQUIPMENT | | -1 | |
| 91GA566-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA566-2.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3508 TALE NAT GAS ENG RATE A | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8736 |
| CATERPILLAR, G3508 TALE NAT GAS ENG RATE A | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8736 |
| CATERPILLAR, G3508 TALE NAT GAS ENG RATE A | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | ENCANA (WEST) - DIVIDE CREEK CS | 7 | 24 | 8760 |
| AJAX 360 HP COMP ENGINE | LFC GAS GATHERING SYS | 6 | 24 | 7200 |
| AJAX 360 HP COMP ENGINE | LFC GAS GATHERING SYS | 6 | 24 | 7200 |
| AJAX 360 HP COMP ENGINE | LFC GAS GATHERING SYS | 6 | 24 | 7200 |
| MEMBRANE TREATMENT OF GAS | LFC GAS GATHERING SYS | 6 | 24 | 7200 |
| WAUKESHA ENGINE RATED AT 310 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 310 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 310 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 310 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 310 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 310 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 310 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 310 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 472 HP UNIT 2 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 472 HP UNIT 2 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 472 HP UNIT 2 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 472 HP UNIT 2 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 472 HP UNIT 2 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 472 HP UNIT 2 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 472 HP UNIT 2 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 472 HP UNIT 2 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 472 HP UNIT 2 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR ICE - NAT GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR ICE - NAT GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR ICE - NAT GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR ICE - NAT GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR ICE - NAT GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR ICE - NAT GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR ICE - NAT GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR ICE - NAT GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| NATURAL GAS GATHERING PURIFICATION (REMOVAL OF CO2), DEHY. / COMPRESSION | O |
| | X |
| | X |
| | X |
| | X |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6132194 | 39.3910777777778 | SW NE SEC 1 T8 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.515093 | 39.50636525 | SEC 26 T6S R1 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.515093 | 39.50636525 | SEC 26 T6S R1 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.515093 | 39.50636525 | SEC 26 T6S R1 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.515093 | 39.50636525 | SEC 26 T6S R1 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 6.5 | TY | Canceled |
| 6.635 | TY | Added to Construction Permit |
| 5.21 | TY | Added to Construction Permit |
| 2.88 | TY | Added to Construction Permit |
| 26 | TY | Added to Construction Permit |
| 4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0077 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 005 | 01 | 108883 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 005 | 01 | 1330207 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 005 | 01 | 71432 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 005 | 01 | VOC | 2190 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 006 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 006 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 006 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 007 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 007 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 007 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 008 | 01 | 71432 | 2675 | 1000 BARRELS REFINERY FEED | 045-0077 |
| 045 | 0077 | 008 | 01 | VOC | 2675 | 1000 BARRELS REFINERY FEED | 045-0077 |
| 045 | 0077 | 009 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 010 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 010 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 010 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 91GA566-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA1477.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA1477.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA1477.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA1477.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA1477.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA1477.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA1477.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA1477.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA1477.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA494-1.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96GA494-1.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96GA494-1.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96GA494-1.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96GA494-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA494-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA494-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA494-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA494-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA494-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA494-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA494-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA494-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA494-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.0224299 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 7.4766355 |
| 97GA0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0103.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0103.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0103.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ICE - NAT GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| SIVALLS GLY DEHY | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| SIVALLS GLY DEHY | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| SIVALLS GLY DEHY | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| SIVALLS GLY DEHY | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| SIVALLS GLY DEHY | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| COMPONENTS IN USE IN PLNT | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| COMPONENTS IN USE IN PLNT | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE-NAT.GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE-NAT.GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE-NAT.GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE-NAT.GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE-NAT.GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE-NAT.GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE-NAT.GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE-NAT.GAS | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.03 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 10 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 12.9 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0077 | 010 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 010 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 012 | 01 | 71432 | 64.386 | 1000 GALLONS TRANSFERRED | 045-0077 |
| 045 | 0077 | 012 | 01 | VOC | 64.386 | 1000 GALLONS TRANSFERRED | 045-0077 |
| 045 | 0077 | 013 | 01 | 108883 | 0 | 1000 BARRELS PRODUCED | 045-0077 |
| 045 | 0077 | 013 | 01 | 110543 | 0 | 1000 BARRELS PRODUCED | 045-0077 |
| 045 | 0077 | 013 | 01 | 71432 | 0 | 1000 BARRELS PRODUCED | 045-0077 |
| 045 | 0077 | 013 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 045-0077 |
| 045 | 0077 | 014 | 01 | 71432 | 36500 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 014 | 01 | CO | 36500 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 014 | 01 | NO2 | 36500 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 014 | 01 | VOC | 36500 | MILLION CUBIC FEET GAS PRODUCED | 045-0077 |
| 045 | 0077 | 015 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 015 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 015 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 015 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 015 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 016 | 01 | 107028 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 016 | 01 | 50000 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 016 | 01 | 71432 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 016 | 01 | 75070 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 016 | 01 | CO | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 016 | 01 | NO2 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 016 | 01 | PM10 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 016 | 01 | PM2.5 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 016 | 01 | PT | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 016 | 01 | SO2 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 016 | 01 | VOC | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 017 | 01 | 107028 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 017 | 01 | 50000 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 017 | 01 | 71432 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 017 | 01 | 75070 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97GA0103.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0103.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0103.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 3.1528593 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 285.776411 |
| 02GA0273.CN | 0 | NO EQUIPMENT | | -1 | |
| 02GA0273.CN | 0 | NO EQUIPMENT | | -1 | |
| 02GA0273.CN | 0 | NO EQUIPMENT | | -1 | |
| 02GA0273.CN | 0 | NO EQUIPMENT | | -1 | |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.0169863 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.2739726 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.1369863 |
| 10GA1372 | 99 | CONDENSER | | -1 | 6.0273973 |
| 03GA0182.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0182.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0182.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0182.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0182.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0182.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0182.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0182.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0182.CN | 0 | NO EQUIPMENT | | -1 | |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 5.14 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 79.7 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 8.36 |
| 10GA1372 | 50 | CATALYTIC OXIDIZER | | -1 | 571.9 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 570 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 142.9 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 11.1111111 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 79.7 |
| 10GA1372 | 50 | CATALYTIC OXIDIZER | | -1 | 3.9613527 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 7.0048309 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| STORAGE LOSSES | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| STORAGE LOSSES | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| STORAGE LOSSES | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| STORAGE LOSSES | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| THERMAL OXIDIZER CONTROLLING TEG DEHY & | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| THERMAL OXIDIZER CONTROLLING TEG DEHY & | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| THERMAL OXIDIZER CONTROLLING TEG DEHY & | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| THERMAL OXIDIZER CONTROLLING TEG DEHY & | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED AT 1265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED AT 1265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED AT 1265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED AT 1265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED AT 1265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED AT 1265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED AT 1265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED AT 1265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED AT 1265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED AT 1265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED AT 1265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED  AT 1,265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED  AT 1,265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED  AT 1,265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED  AT 1,265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1015 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.2 | 40600132 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000199 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000199 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | BENZENE | 0.31 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 5 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.053199 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.824895 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.086526 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.797913 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 29.4975 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5175 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5175 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5175 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03105 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.395075 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.115 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.824895 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1025 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0725 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.1015 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 9.2 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.31 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 5 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 2.5 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 1.1 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.053199 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.824895 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.025875 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.086526 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 14.797913 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 29.4975 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.5175 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.5175 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.5175 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.03105 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 7.395075 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.115 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.824895 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.1025 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.0725 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 7.9 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 54 | TY | Added to Construction Permit |
| 66 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 29.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0077 | 017 | 01 | CO | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 017 | 01 | NO2 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 017 | 01 | PM10 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 017 | 01 | PM2.5 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 017 | 01 | PT | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 017 | 01 | SO2 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 017 | 01 | VOC | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 018 | 01 | 107028 | 92.4 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 018 | 01 | 50000 | 92.4 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 018 | 01 | 75070 | 92.4 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 018 | 01 | CO | 92.4 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 018 | 01 | NO2 | 92.4 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 018 | 01 | PM10 | 92.4 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 018 | 01 | PM2.5 | 92.4 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 018 | 01 | PT | 92.4 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 018 | 01 | SO2 | 92.4 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 018 | 01 | VOC | 92.4 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 019 | 01 | 50000 | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 019 | 01 | CO | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 019 | 01 | NO2 | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 019 | 01 | PM10 | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 019 | 01 | PM2.5 | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 019 | 01 | PT | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 019 | 01 | SO2 | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 019 | 01 | VOC | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 020 | 01 | 50000 | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 020 | 01 | CO | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 020 | 01 | NO2 | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 020 | 01 | PM10 | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 020 | 01 | PM2.5 | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 020 | 01 | PT | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 020 | 01 | SO2 | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 020 | 01 | VOC | 35.1 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 021 | 01 | 107028 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 021 | 01 | 50000 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 021 | 01 | CO | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 021 | 01 | NO2 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1372 | 50 | CATALYTIC OXIDIZER | | -1 | 571.9 |
| 10GA1372 | 0 | CATALYTIC OXIDIZER | | -1 | 570.048 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10GA1372 | 0 | CATALYTIC OXIDIZER | | -1 | 142.995 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 25.974026 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 89.8268398 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 8.6580087 |
| 10GA1372 | 50 | CATALYTIC OXIDIZER | | -1 | 528.1385281 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 396.1038961 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10.1731602 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10.1731602 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10.1731602 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.6493506 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 132.034632 |
| 10GA1372 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 74.0740741 |
| 10GA1372 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 778.7464387 |
| 10GA1372 | 25 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 518.8983856 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.97151 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10GA1372 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 259.8290598 |
| 10GA1372 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 74.0740741 |
| 10GA1372 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3113.3903134 |
| 10GA1372 | 25 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 518.8983856 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10.2564103 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10.2564103 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10.2564103 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.5698006 |
| 10GA1372 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 259.8290598 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 5.1207729 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 79.9033816 |
| 10GA1372 | 50 | CATALYTIC OXIDIZER | | -1 | 571.9806763 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 570.0483092 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE RATED AT 1,265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,265 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED @ 1,265 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED @ 1,265 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED @ 1,265 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED @ 1,265 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED @ 1,265 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED @ 1,265 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED @ 1,265 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED @ 1,265 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED @ 1,265 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED @ 1,265 | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G399 RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G399 RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G399 RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G399 RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G399 RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G399 RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G399 RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G399 RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 472 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 NAT GAS ENGINE | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 NAT GAS ENGINE | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 NAT GAS ENGINE | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 NAT GAS ENGINE | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 14.797913 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 29.499984 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5175 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5175 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5175 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03105 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.399991 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.24 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.83 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.2 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.26 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.667 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.83 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1755 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.175 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1755 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01053 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.28 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.26 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.66 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.83 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.18 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.18 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.18 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.28 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.053 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.827 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 29.5 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 14.797913 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 29.499984 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.5175 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.5175 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.5175 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.03105 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 7.399991 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.24 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.83 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.08 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 12.2 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 18.3 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.03 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 6.1 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.26 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 13.667 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 6.83 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.1755 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.175 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.1755 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.01053 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 2.28 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.26 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 13.66 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 6.83 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.18 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.18 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.18 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.01 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 2.28 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.053 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.827 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 14.8 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 29.5 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 14.8 | TY | Added to Construction Permit |
| 29.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.66 | TY | Added to Construction Permit |
| 6.83 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.28 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0077 | 021 | 01 | PM10 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 021 | 01 | PM2.5 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 021 | 01 | PT | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 021 | 01 | SO2 | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 021 | 01 | VOC | 103.5 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 022 | 01 | 107028 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 022 | 01 | 50000 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 022 | 01 | CO | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 022 | 01 | NO2 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 022 | 01 | PM10 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 022 | 01 | PM2.5 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 022 | 01 | PT | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 022 | 01 | SO2 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 022 | 01 | VOC | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 023 | 01 | 50000 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 023 | 01 | 75070 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 023 | 01 | CO | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 023 | 01 | NO2 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 023 | 01 | PM10 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 023 | 01 | PM2.5 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 023 | 01 | PT | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 023 | 01 | SO2 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 023 | 01 | VOC | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 024 | 01 | 107028 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 024 | 01 | 50000 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 024 | 01 | 75070 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 024 | 01 | CO | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 024 | 01 | NO2 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 024 | 01 | PM10 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 024 | 01 | PM2.5 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 024 | 01 | PT | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 024 | 01 | SO2 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 024 | 01 | VOC | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 025 | 01 | 107028 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 025 | 01 | 50000 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 025 | 01 | 75070 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 025 | 01 | CO | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 142.9951691 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 5.3078556 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 8.492569 |
| 10GA1372 | 50 | CATALYTIC OXIDIZER | | -1 | 518.0467091 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 518.2590234 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.6369427 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 129.5116773 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 72.611465 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 8.36 |
| 10GA1372 | 50 | CATALYTIC OXIDIZER | | -1 | 518.0467091 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 518.2590234 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.6369427 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 129.5116773 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 5.1400212 |
| 10GA1372 | 50 | CATALYTIC OXIDIZER | | -1 | 28.8747346 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 8.492569 |
| 10GA1372 | 50 | CATALYTIC OXIDIZER | | -1 | 8.492569 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 518.0467091 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.6369427 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 129.5116773 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 5.1400212 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 14.522293 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 8.3599788 |
| 10GA1372 | 50 | CATALYTIC OXIDIZER | | -1 | 518.3 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516 NAT GAS ENGINE | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 NAT GAS ENGINE | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 NAT GAS ENGINE | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 NAT GAS ENGINE | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 NAT GAS ENGINE | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5175 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5175 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5175 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03105 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.2 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.41 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.684 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.078751 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.2 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.41 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.048419 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.68 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.048419 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.684 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.078751 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.205965 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.5175 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.5175 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.5175 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.03105 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 7.4 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.05 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.08 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 12.2 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 24.41 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.03 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 6.1 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.684 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.078751 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 12.2 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 24.41 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.03 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 6.1 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.048419 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.68 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.08 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.2 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 24.4 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.03 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 6.1 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.048419 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.684 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.078751 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 12.205965 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0077 | 025 | 01 | NO2 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 025 | 01 | PM10 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 025 | 01 | PM2.5 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 025 | 01 | PT | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 025 | 01 | SO2 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 025 | 01 | VOC | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 026 | 01 | 107028 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 026 | 01 | 50000 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 026 | 01 | 75070 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 026 | 01 | CO | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 026 | 01 | NO2 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 026 | 01 | PM10 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 026 | 01 | PM2.5 | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 026 | 01 | PT | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 026 | 01 | VOC | 94.2 | MILLION CUBIC FEET BURNED | 045-0077 |
| 045 | 0077 | 027 | 01 | 110543 | 1533 | 1000 GALLONS THROUGHPUT | 045-0077 |
| 045 | 0077 | 027 | 01 | 71432 | 1533 | 1000 GALLONS THROUGHPUT | 045-0077 |
| 045 | 0077 | 027 | 01 | VOC | 1533 | 1000 GALLONS THROUGHPUT | 045-0077 |
| 045 | 0078 | 001 | 01 | 107028 | 37.942 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 001 | 01 | 50000 | 37.942 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 001 | 01 | 71432 | 37.942 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 001 | 01 | 75070 | 37.942 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 001 | 01 | CO | 37.942 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 001 | 01 | NO2 | 37.942 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 001 | 01 | PM10 | 37.942 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 001 | 01 | PM2.5 | 37.942 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 001 | 01 | PT | 37.942 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 001 | 01 | SO2 | 37.942 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 001 | 01 | VOC | 37.942 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 002 | 01 | 107028 | 23.609 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 002 | 01 | 50000 | 23.609 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 002 | 01 | 75070 | 23.609 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 002 | 01 | CO | 23.609 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 002 | 01 | NO2 | 23.609 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 002 | 01 | PM10 | 23.609 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 002 | 01 | PM2.5 | 23.609 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 002 | 01 | PT | 23.609 | MILLION CUBIC FEET BURNED | 045-0078 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 518.0467091 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 0.6369427 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 129.5116773 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 8.3333333 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 87.6 |
| 10GA1372 | 80 | CATALYTIC OXIDIZER | | -1 | 8.3333333 |
| 10GA1372 | 50 | CATALYTIC OXIDIZER | | -1 | 518.0467091 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 388.5350318 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 9.9787686 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 129.5116773 |
| 10GA1372 | 95 | FLARING | | -1 | 3.3333 |
| 10GA1372 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 10GA1372 | 95 | FLARING | | -1 | 238.1 |
| 90GA108-1 | 0 | NO EQUIPMENT | | -1 | 3.0045859 |
| 90GA108-1 | 0 | NO EQUIPMENT | | -1 | 22.1390543 |
| 90GA108-1 | 0 | NO EQUIPMENT | | -1 | 1.7131411 |
| 90GA108-1 | 0 | NO EQUIPMENT | | -1 | 2.8833483 |
| 90GA108-1 | 60 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1615.2285067 |
| 90GA108-1 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5168.4149491 |
| 90GA108-1 | 0 | NO EQUIPMENT | | -1 | 3.6898424 |
| 90GA108-1 | 0 | NO EQUIPMENT | | -1 | 3.6898424 |
| 90GA108-1 | 0 | NO EQUIPMENT | | -1 | 3.6898424 |
| 90GA108-1 | 0 | NO EQUIPMENT | | -1 | 0.47 |
| 90GA108-1 | 0 | NO EQUIPMENT | | -1 | 387.6442992 |
| 90GA108-2 | 0 | NO EQUIPMENT | | -1 | 5.5487314 |
| 90GA108-2 | 0 | NO EQUIPMENT | | -1 | 57.0121564 |
| 90GA108-2 | 0 | NO EQUIPMENT | | -1 | 5.5487314 |
| 90GA108-2 | 0 | NO EQUIPMENT | | -1 | 1154.9832691 |
| 90GA108-2 | 0 | NO EQUIPMENT | | -1 | 822.3135245 |
| 90GA108-2 | 0 | NO EQUIPMENT | | -1 | 35.5796518 |
| 90GA108-2 | 0 | NO EQUIPMENT | | -1 | 35.5796518 |
| 90GA108-2 | 0 | NO EQUIPMENT | | -1 | 35.5796518 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 1340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | ETC CANYON PIPELINE - RIFLE C.S. | 7 | 24 | 8760 |
| WAUKESHA L7042GSIU 289177 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA L7042GSIU 289177 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA L7042GSIU 289177 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA L7042GSIU 289177 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA L7042GSIU 289177 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA L7042GSIU 289177 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA L7042GSIU 289177 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA L7042GSIU 289177 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA L7042GSIU 289177 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA L7042GSIU 289177 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA L7042GSIU 289177 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI NATURAL GAS ENGINE | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI NATURAL GAS ENGINE | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI NATURAL GAS ENGINE | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI NATURAL GAS ENGINE | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI NATURAL GAS ENGINE | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI NATURAL GAS ENGINE | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI NATURAL GAS ENGINE | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI NATURAL GAS ENGINE | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0785 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.825192 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0785 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.2 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.47 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.127749 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.876033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.125183 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.057 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.42 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0325 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0547 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.257 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.805 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.008916 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.354 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0655 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.673 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0655 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.634 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.707 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.42 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.42 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.42 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NAT GAS PROCESSING (FKA CLOUGH CS) | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 24.4 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.03 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 6.1 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.0785 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.825192 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.0785 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 12.2 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 18.3 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.47 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 6.1 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.127749 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 0.876033 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8296893 | 39.5317757777778 | NE NE SEC 13 T | 9.125183 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.057 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.42 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.0325 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.0547 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 12.257 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 9.805 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.07 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.07 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.07 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.008916 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 7.354 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.0655 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.673 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.0655 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 13.634 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 9.707 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.42 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.42 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.42 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 27.9 | TY | Added to GP Issuance Pending |
| 19.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0078 | 002 | 01 | SO2 | 23.609 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 002 | 01 | VOC | 23.609 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 004 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0078 |
| 045 | 0078 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0078 |
| 045 | 0078 | 005 | 01 | 50000 | 16.304 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 005 | 01 | CO | 16.304 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 005 | 01 | NO2 | 16.304 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 005 | 01 | PM10 | 16.304 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 005 | 01 | PM2.5 | 16.304 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 005 | 01 | PT | 16.304 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 005 | 01 | SO2 | 16.304 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0078 | 005 | 01 | VOC | 16.304 | MILLION CUBIC FEET BURNED | 045-0078 |
| 045 | 0085 | 001 | 01 | CO | 13 | MILLION CUBIC FEET BURNED | 045-0085 |
| 045 | 0085 | 001 | 01 | NO2 | 13 | MILLION CUBIC FEET BURNED | 045-0085 |
| 045 | 0085 | 001 | 01 | PM10 | 13 | MILLION CUBIC FEET BURNED | 045-0085 |
| 045 | 0085 | 001 | 01 | PT | 13 | MILLION CUBIC FEET BURNED | 045-0085 |
| 045 | 0085 | 001 | 01 | SO2 | 13 | MILLION CUBIC FEET BURNED | 045-0085 |
| 045 | 0085 | 001 | 01 | VOC | 13 | MILLION CUBIC FEET BURNED | 045-0085 |
| 045 | 0085 | 002 | 01 | CO | 1 | MILLION CUBIC FEET BURNED | 045-0085 |
| 045 | 0085 | 002 | 01 | NO2 | 1 | MILLION CUBIC FEET BURNED | 045-0085 |
| 045 | 0085 | 002 | 01 | PM10 | 1 | MILLION CUBIC FEET BURNED | 045-0085 |
| 045 | 0085 | 002 | 01 | PT | 1 | MILLION CUBIC FEET BURNED | 045-0085 |
| 045 | 0085 | 002 | 01 | SO2 | 1 | MILLION CUBIC FEET BURNED | 045-0085 |
| 045 | 0085 | 002 | 01 | VOC | 1 | MILLION CUBIC FEET BURNED | 045-0085 |
| 045 | 0086 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0086 |
| 045 | 0086 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0086 |
| 045 | 0086 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0086 |
| 045 | 0086 | 001 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0086 |
| 045 | 0086 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0086 |
| 045 | 0086 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0086 |
| 045 | 0090 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0090 |
| 045 | 0090 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0090 |
| 045 | 0090 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0090 |
| 045 | 0090 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0090 |
| 045 | 0090 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0090 |
| 045 | 0090 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0090 |
| 045 | 0091 | 001 | 01 | 50000 | 52.55 | MILLION CUBIC FEET BURNED | 045-0091 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 90GA108-2 | 0 | NO EQUIPMENT | | -1 | 0.8471346 |
| 90GA108-2 | 0 | NO EQUIPMENT | | -1 | 329.5353467 |
| 96GA215.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA215.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0765 | 77 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 126.4026966 |
| 04GA0765 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5805.9371933 |
| 04GA0765 | 98 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 29029.685967 |
| 04GA0765 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0765 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0765 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0765 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0765 | 77 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1261.8935871 |
| 90GA481.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 90GA481.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 90GA481.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 90GA481.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 90GA481.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 90GA481.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 91GA033.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA033.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA033.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA033.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA033.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA033.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA376 CANC | 0 | NO EQUIPMENT | | -1 | |
| 91GA376 CANC | 0 | NO EQUIPMENT | | -1 | |
| 91GA376 CANC | 0 | NO EQUIPMENT | | -1 | |
| 91GA376 CANC | 0 | NO EQUIPMENT | | -1 | |
| 91GA376 CANC | 0 | NO EQUIPMENT | | -1 | |
| 91GA376 CANC | 0 | NO EQUIPMENT | | -1 | |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 53.549001 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, L7042GSI NATURAL GAS ENGINE | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI NATURAL GAS ENGINE | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| EQ LEAKS FUGITIVE EMISSIO | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| EQ LEAKS FUGITIVE EMISSIO | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI ENGINE RATED AT 1,680 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI ENGINE RATED AT 1,680 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI ENGINE RATED AT 1,680 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI ENGINE RATED AT 1,680 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI ENGINE RATED AT 1,680 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI ENGINE RATED AT 1,680 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI ENGINE RATED AT 1,680 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI ENGINE RATED AT 1,680 | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 7 | 24 | 8760 |
| AJAX DPC-180 159HP CMPRSR | WILLIAMS FIELD SVCS CONQUEST TRUNK B | 7 | 24 | 8736 |
| AJAX DPC-180 159HP CMPRSR | WILLIAMS FIELD SVCS CONQUEST TRUNK B | 7 | 24 | 8736 |
| AJAX DPC-180 159HP CMPRSR | WILLIAMS FIELD SVCS CONQUEST TRUNK B | 7 | 24 | 8736 |
| AJAX DPC-180 159HP CMPRSR | WILLIAMS FIELD SVCS CONQUEST TRUNK B | 7 | 24 | 8736 |
| AJAX DPC-180 159HP CMPRSR | WILLIAMS FIELD SVCS CONQUEST TRUNK B | 7 | 24 | 8736 |
| AJAX DPC-180 159HP CMPRSR | WILLIAMS FIELD SVCS CONQUEST TRUNK B | 7 | 24 | 8736 |
| OLMAN HEATH T3P-12M-10-5A | WILLIAMS FIELD SVCS CONQUEST TRUNK B | 7 | 24 | 8760 |
| OLMAN HEATH T3P-12M-10-5A | WILLIAMS FIELD SVCS CONQUEST TRUNK B | 7 | 24 | 8760 |
| OLMAN HEATH T3P-12M-10-5A | WILLIAMS FIELD SVCS CONQUEST TRUNK B | 7 | 24 | 8760 |
| OLMAN HEATH T3P-12M-10-5A | WILLIAMS FIELD SVCS CONQUEST TRUNK B | 7 | 24 | 8760 |
| OLMAN HEATH T3P-12M-10-5A | WILLIAMS FIELD SVCS CONQUEST TRUNK B | 7 | 24 | 8760 |
| OLMAN HEATH T3P-12M-10-5A | WILLIAMS FIELD SVCS CONQUEST TRUNK B | 7 | 24 | 8760 |
| AJAX 180 HP | NAVEL PETROLEUM & OIL SHALE RESERVE DOE | 0 | 0 | 0 |
| AJAX 180 HP | NAVEL PETROLEUM & OIL SHALE RESERVE DOE | 0 | 0 | 0 |
| AJAX 180 HP | NAVEL PETROLEUM & OIL SHALE RESERVE DOE | 0 | 0 | 0 |
| AJAX 180 HP | NAVEL PETROLEUM & OIL SHALE RESERVE DOE | 0 | 0 | 0 |
| AJAX 180 HP | NAVEL PETROLEUM & OIL SHALE RESERVE DOE | 0 | 0 | 0 |
| AJAX 180 HP | NAVEL PETROLEUM & OIL SHALE RESERVE DOE | 0 | 0 | 0 |
| AJAX DPC-800 SN: 8555 | BARRETT RESOURCES CORP NW YARD CMPRSSR | 7 | 24 | 6048 |
| AJAX DPC-800 SN: 8555 | BARRETT RESOURCES CORP NW YARD CMPRSSR | 7 | 24 | 6048 |
| AJAX DPC-800 SN: 8555 | BARRETT RESOURCES CORP NW YARD CMPRSSR | 7 | 24 | 6048 |
| AJAX DPC-800 SN: 8555 | BARRETT RESOURCES CORP NW YARD CMPRSSR | 7 | 24 | 6048 |
| AJAX DPC-800 SN: 8555 | BARRETT RESOURCES CORP NW YARD CMPRSSR | 7 | 24 | 6048 |
| AJAX DPC-800 SN: 8555 | BARRETT RESOURCES CORP NW YARD CMPRSSR | 7 | 24 | 6048 |
| NAT GAS FIRED AJAX ICE | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.89 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400199 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.237 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.733 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.733 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08152 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08152 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08152 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004891 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.366 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 36 | 25 | 27 | 12 | CARBON MON | 0 | 20200202 |
| 36 | 25 | 27 | 12 | NITROGEN DIO | 0 | 20200202 |
| 36 | 25 | 27 | 12 | PARTICULATE | 0 | 20200202 |
| 36 | 25 | 27 | 12 | TOTAL PARTICU | 0 | 20200202 |
| 36 | 25 | 27 | 12 | SULFUR DIOXID | 0 | 20200202 |
| 36 | 25 | 27 | 12 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.407 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.01 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 3.89 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.237 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 4.733 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 4.733 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.08152 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.08152 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.08152 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 0.004891 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -107.2734043 | 39.3912885833333 | NE SEC 1 T8S R | 2.366 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.3036964 | 39.3780340555556 | SEC 11 T8S R98 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.3036964 | 39.3780340555556 | SEC 11 T8S R98 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.3036964 | 39.3780340555556 | SEC 11 T8S R98 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.3036964 | 39.3780340555556 | SEC 11 T8S R98 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.3036964 | 39.3780340555556 | SEC 11 T8S R98 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.3036964 | 39.3780340555556 | SEC 11 T8S R98 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.3036964 | 39.3780340555556 | SEC 11 T8S R98 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.3036964 | 39.3780340555556 | SEC 11 T8S R98 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.3036964 | 39.3780340555556 | SEC 11 T8S R98 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.3036964 | 39.3780340555556 | SEC 11 T8S R98 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.3036964 | 39.3780340555556 | SEC 11 T8S R98 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.3036964 | 39.3780340555556 | SEC 11 T8S R98 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.0006287 | 39.4966446944444 | SE NE SEC 34 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.0006287 | 39.4966446944444 | SE NE SEC 34 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.0006287 | 39.4966446944444 | SE NE SEC 34 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.0006287 | 39.4966446944444 | SE NE SEC 34 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.0006287 | 39.4966446944444 | SE NE SEC 34 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.0006287 | 39.4966446944444 | SE NE SEC 34 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.1264674 | 39.4844224166667 | NE NE SEC 32 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.1264674 | 39.4844224166667 | NE NE SEC 32 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.1264674 | 39.4844224166667 | NE NE SEC 32 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.1264674 | 39.4844224166667 | NE NE SEC 32 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.1264674 | 39.4844224166667 | NE NE SEC 32 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.1264674 | 39.4844224166667 | NE NE SEC 32 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 1.407 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 8 | TY | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 18 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0091 | 001 | 01 | 71432 | 52.55 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 001 | 01 | 75070 | 52.55 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 001 | 01 | CO | 52.55 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 001 | 01 | NO2 | 52.55 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 001 | 01 | PM10 | 52.55 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 001 | 01 | PM2.5 | 52.55 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 001 | 01 | PT | 52.55 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 001 | 01 | SO2 | 52.55 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 001 | 01 | VOC | 52.55 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 003 | 01 | 50000 | 23.12 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 003 | 01 | 75070 | 23.12 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 003 | 01 | CO | 23.12 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 003 | 01 | NO2 | 23.12 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 003 | 01 | PM10 | 23.12 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 003 | 01 | PM2.5 | 23.12 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 003 | 01 | PT | 23.12 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 003 | 01 | SO2 | 23.12 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 003 | 01 | VOC | 23.12 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 005 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 005 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 005 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 1.8839201 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 7.5356803 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 479.5432921 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 574.6907707 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 452.9019981 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 53.5467128 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 7.5259516 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 510.3806228 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 1124.567474 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 614.1868512 |
| 93GA556 CANC | 0 | NO EQUIPMENT | | -1 | |
| 93GA556 CANC | 0 | NO EQUIPMENT | | -1 | |
| 93GA556 CANC | 0 | NO EQUIPMENT | | -1 | |
| 93GA556 CANC | 0 | NO EQUIPMENT | | -1 | |
| 93GA556 CANC | 0 | NO EQUIPMENT | | -1 | |
| 93GA556 CANC | 0 | NO EQUIPMENT | | -1 | |
| 02GA0670 | 50 | CATALYTIC OXIDIZER | | -1 | 5.1020408 |
| 02GA0670 | 50 | CATALYTIC OXIDIZER | | -1 | 51.0204082 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 4.0816327 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED AJAX ICE | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 800 ICE SN:83007 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 800 ICE SN:83007 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 800 ICE SN:83007 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 800 ICE SN:83007 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 800 ICE SN:83007 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 800 ICE SN:83007 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 800 ICE SN:83007 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 800 ICE SN:83007 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 800 ICE SN:83007 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 800 ICE SN:83007 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 360 ICE SN:82444 ENG-03 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 360 ICE SN:82444 ENG-03 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 360 ICE SN:82444 ENG-03 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 360 ICE SN:82444 ENG-03 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 360 ICE SN:82444 ENG-03 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 360 ICE SN:82444 ENG-03 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 360 ICE SN:82444 ENG-03 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 360 ICE SN:82444 ENG-03 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 360 ICE SN:82444 ENG-03 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC-800 COMPRESSOR | BARGATH, LLC - WASATCH COMPRESSOR YARD | 0 | 0 | 0 |
| AJAX DPC-800 COMPRESSOR | BARGATH, LLC - WASATCH COMPRESSOR YARD | 0 | 0 | 0 |
| AJAX DPC-800 COMPRESSOR | BARGATH, LLC - WASATCH COMPRESSOR YARD | 0 | 0 | 0 |
| AJAX DPC-800 COMPRESSOR | BARGATH, LLC - WASATCH COMPRESSOR YARD | 0 | 0 | 0 |
| AJAX DPC-800 COMPRESSOR | BARGATH, LLC - WASATCH COMPRESSOR YARD | 0 | 0 | 0 |
| AJAX DPC-800 COMPRESSOR | BARGATH, LLC - WASATCH COMPRESSOR YARD | 0 | 0 | 0 |
| CATERPILLAR 3516 TALE ICE SN:4CK033057 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ICE SN:4CK033057 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ICE SN:4CK033057 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0495 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.198 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.6 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26275 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26275 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.26275 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.015765 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.9 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.619 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.087 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.9 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1156 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1156 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1156 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.006936 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.16 | 20200254 |

| site_description | site_operating_ |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.0495 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.198 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 12.6 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 15.1 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.26275 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.26275 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.26275 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.015765 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 11.9 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.619 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.087 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 5.9 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 13 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.1156 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.1156 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.1156 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.006936 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 7.1 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.1 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 1 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.16 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0091 | 005 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 005 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 005 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 005 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 005 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 005 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 005 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 007 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 007 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 007 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 007 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 007 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 007 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 007 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 007 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 007 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 008 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 008 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 008 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 008 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 008 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 008 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 008 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 008 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 008 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0091 |
| 045 | 0091 | 009 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 045-0091 |
| 045 | 0091 | 009 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 045-0091 |
| 045 | 0091 | 011 | 01 | VOC | 1 | PROCESS-UNIT/YEAR | 045-0091 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0670 | 75 | CATALYTIC OXIDIZER | | -1 | 581.6326531 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 492.3469388 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 10.2040816 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 10.2040816 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 1.0204082 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 0.5102041 |
| 02GA0670 | 50 | CATALYTIC OXIDIZER | | -1 | 290.8163265 |
| 01GA0601.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0601.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0601.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0601.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0601.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0601.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0601.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0601.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0601.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0670 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 51.0204082 |
| 02GA0670 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 8.1632653 |
| 02GA0670 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 581.6326531 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 492.3469388 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0670 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 290.8163265 |
| 02GA0670 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 51.0204082 |
| 02GA0670 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 8.1632653 |
| 02GA0670 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 581.6326531 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 492.3469388 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0670 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 290.8163265 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 1.14285 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 238.095 |
| 02GA0670 | 0 | NO EQUIPMENT | | -1 | 7800 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3516 TALE ICE SN:4CK033057 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ICE SN:4CK033057 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ICE SN:4CK033057 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ICE SN:4CK033057 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ICE SN:4CK033057 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ICE SN:4CK033057 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ICE SN:4CK033057 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERILLAR 3516 TALE RATED AT 1270 HP.CN | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERILLAR 3516 TALE RATED AT 1270 HP.CN | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERILLAR 3516 TALE RATED AT 1270 HP.CN | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERILLAR 3516 TALE RATED AT 1270 HP.CN | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERILLAR 3516 TALE RATED AT 1270 HP.CN | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERILLAR 3516 TALE RATED AT 1270 HP.CN | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERILLAR 3516 TALE RATED AT 1270 HP.CN | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERILLAR 3516 TALE RATED AT 1270 HP.CN | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CATERILLAR 3516 TALE RATED AT 1270 HP.CN | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT 3516 TALE ICE ENG-06 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT 3516 TALE ICE ENG-06 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT 3516 TALE ICE ENG-06 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT 3516 TALE ICE ENG-06 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT 3516 TALE ICE ENG-06 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT 3516 TALE ICE ENG-06 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT 3516 TALE ICE ENG-06 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT 3516 TALE ICE ENG-06 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT 3516 TALE ICE ENG-06 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT G3516 TALE ICE 1151 HP ENG-07 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT G3516 TALE ICE 1151 HP ENG-07 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT G3516 TALE ICE 1151 HP ENG-07 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT G3516 TALE ICE 1151 HP ENG-07 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT G3516 TALE ICE 1151 HP ENG-07 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT G3516 TALE ICE 1151 HP ENG-07 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT G3516 TALE ICE 1151 HP ENG-07 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT G3516 TALE ICE 1151 HP ENG-07 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CAT G3516 TALE ICE 1151 HP ENG-07 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CONDENSATE  TANKS TK-1/TK-2 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CONDENSATE  TANKS TK-1/TK-2 | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| FACILITY WIDE FUGITIVES | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.16 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.16 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.087599 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.249982 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 31088801 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 19.3 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.4 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.4 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.04 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.02 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 1 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.16 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 19.3 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.392 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.392 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.392 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.02352 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 1 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.16 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 19.3 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.392 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.392 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.392 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.02352 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.087599 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 18.249982 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 3.9 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 5.7 | TY | Added to Construction Permit |
| 19.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.7 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0091 | 014 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 045-0091 |
| 045 | 0091 | 014 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 045-0091 |
| 045 | 0091 | 015 | 01 | 71432 | 2918 | MILLION CUBIC FEET PRODUCED | 045-0091 |
| 045 | 0091 | 015 | 01 | VOC | 2918 | MILLION CUBIC FEET PRODUCED | 045-0091 |
| 045 | 0093 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0093 |
| 045 | 0093 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0093 |
| 045 | 0093 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0093 |
| 045 | 0093 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0093 |
| 045 | 0093 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0093 |
| 045 | 0093 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0093 |
| 045 | 0093 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0093 |
| 045 | 0094 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0094 |
| 045 | 0094 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0094 |
| 045 | 0094 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0094 |
| 045 | 0094 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0094 |
| 045 | 0094 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0094 |
| 045 | 0094 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0094 |
| 045 | 0099 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0099 |
| 045 | 0099 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0099 |
| 045 | 0099 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0099 |
| 045 | 0099 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0099 |
| 045 | 0099 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0099 |
| 045 | 0099 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0099 |
| 045 | 0108 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 003 | 01 | 107028 | 23.642 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 003 | 01 | 50000 | 23.642 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 003 | 01 | 75070 | 23.642 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 003 | 01 | CO | 23.642 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 003 | 01 | NO2 | 23.642 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 003 | 01 | PM10 | 23.642 | MILLION CUBIC FEET BURNED | 045-0108 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GA0065 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.142857 |
| 08GA0065 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.1 |
| 02GA0670 | 0 | | | 0 | 0.0257368 |
| 02GA0670 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 3.8999315 |
| 91GA378.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA378.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA378.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA378.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA378.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA378.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA378.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA552.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA552.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA552.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA552.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA552.CN | 0 | NO EQUIPMENT | | 0 | |
| 91GA552.CN | 0 | NO EQUIPMENT | | 0 | |
| 92GA1349.CN | 0 | NO EQUIPMENT | | 0 | |
| 92GA1349.CN | 81.82 | CATALYTIC REDUCTION | | 0 | |
| 92GA1349.CN | 0 | NO EQUIPMENT | | 0 | |
| 92GA1349.CN | 0 | NO EQUIPMENT | | 0 | |
| 92GA1349.CN | 0 | NO EQUIPMENT | | 0 | |
| 92GA1349.CN | 0 | NO EQUIPMENT | | 0 | |
| 92GA1366-1.C | 0 | NO EQUIPMENT | | 0 | |
| 92GA1366-1.C | 0 | NO EQUIPMENT | | 0 | |
| 92GA1366-1.C | 0 | NO EQUIPMENT | | 0 | |
| 92GA1366-1.C | 0 | NO EQUIPMENT | | 0 | |
| 92GA1366-1.C | 0 | NO EQUIPMENT | | 0 | |
| 92GA1366-2.C | 0 | NO EQUIPMENT | | 0 | |
| 92GA1366-2.C | 0 | NO EQUIPMENT | | 0 | |
| 92GA1366-2.C | 0 | NO EQUIPMENT | | 0 | |
| 92GA1366-3XP | 0 | NO EQUIPMENT | | -1 | 5.5409864 |
| 92GA1366-3XP | 0 | NO EQUIPMENT | | -1 | 53.2949835 |
| 92GA1366-3XP | 0 | NO EQUIPMENT | | -1 | 0.5498689 |
| 92GA1366-3XP | 0 | NO EQUIPMENT | | -1 | 2665.087556 |
| 92GA1366-3XP | 0 | NO EQUIPMENT | | -1 | 1158.7006175 |
| 92GA1366-3XP | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANKS | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| SSM ACTIVITIES | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| SSM ACTIVITIES | BARGATH, LLC - WASATCH COMPRESSOR YARD | 7 | 24 | 8760 |
| AJAX DPC 360 SN:7311 | BARRETT RESOURCES CORP TRAIL RIDGE C S | 7 | 24 | 5208 |
| AJAX DPC 360 SN:7311 | BARRETT RESOURCES CORP TRAIL RIDGE C S | 7 | 24 | 5208 |
| AJAX DPC 360 SN:7311 | BARRETT RESOURCES CORP TRAIL RIDGE C S | 7 | 24 | 5208 |
| AJAX DPC 360 SN:7311 | BARRETT RESOURCES CORP TRAIL RIDGE C S | 7 | 24 | 5208 |
| AJAX DPC 360 SN:7311 | BARRETT RESOURCES CORP TRAIL RIDGE C S | 7 | 24 | 5208 |
| AJAX DPC 360 SN:7311 | BARRETT RESOURCES CORP TRAIL RIDGE C S | 7 | 24 | 5208 |
| AJAX DPC 360 SN:7311 | BARRETT RESOURCES CORP TRAIL RIDGE C S | 7 | 24 | 5208 |
| WAUKESHA F8176 | MOBILE OIL CORPORATION | 0 | 0 | 0 |
| WAUKESHA F8176 | MOBILE OIL CORPORATION | 0 | 0 | 0 |
| WAUKESHA F8176 | MOBILE OIL CORPORATION | 0 | 0 | 0 |
| WAUKESHA F8176 | MOBILE OIL CORPORATION | 0 | 0 | 0 |
| WAUKESHA F8176 | MOBILE OIL CORPORATION | 0 | 0 | 0 |
| WAUKESHA F8176 | MOBILE OIL CORPORATION | 0 | 0 | 0 |
| CATERPILLAR G353TA | SNYDER OIL CORP DIVIDE CREEK PROD UNIT | 0 | 0 | 0 |
| CATERPILLAR G353TA | SNYDER OIL CORP DIVIDE CREEK PROD UNIT | 0 | 0 | 0 |
| CATERPILLAR G353TA | SNYDER OIL CORP DIVIDE CREEK PROD UNIT | 0 | 0 | 0 |
| CATERPILLAR G353TA | SNYDER OIL CORP DIVIDE CREEK PROD UNIT | 0 | 0 | 0 |
| CATERPILLAR G353TA | SNYDER OIL CORP DIVIDE CREEK PROD UNIT | 0 | 0 | 0 |
| CATERPILLAR G353TA | SNYDER OIL CORP DIVIDE CREEK PROD UNIT | 0 | 0 | 0 |
| WAUKESHA MOD 1197 SN 1633 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 0 | 0 | 0 |
| WAUKESHA MOD 1197 SN 1633 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 0 | 0 | 0 |
| WAUKESHA MOD 1197 SN 1633 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 0 | 0 | 0 |
| WAUKESHA MOD 1197 SN 1633 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 0 | 0 | 0 |
| WAUKESHA MOD 1197 SN 1633 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 0 | 0 | 0 |
| WAUKESHA MOD 1197 SN 7613 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 0 | 0 | 0 |
| WAUKESHA MOD 1197 SN 7613 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 0 | 0 | 0 |
| WAUKESHA MOD 1197 SN 7613 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 0 | 0 | 0 |
| COOPER AJAX DPC600 SN 787 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| COOPER AJAX DPC600 SN 787 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| COOPER AJAX DPC600 SN 787 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| COOPER AJAX DPC600 SN 787 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| COOPER AJAX DPC600 SN 787 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| COOPER AJAX DPC600 SN 787 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.250365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03755 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.69 | 31088811 |
| 37 | 5 | 25 | 33 | CARBON MON | 0 | 20200202 |
| 37 | 5 | 25 | 33 | NITROGEN DIO | 0 | 20200202 |
| 37 | 5 | 25 | 33 | PARTICULATE | 0 | 20200202 |
| 37 | 5 | 25 | 33 | PARTICULATE | 0 | 20200202 |
| 37 | 5 | 25 | 33 | TOTAL PARTICU | 0 | 20200202 |
| 37 | 5 | 25 | 33 | SULFUR DIOXID | 0 | 20200202 |
| 37 | 5 | 25 | 33 | VOLATILE ORG | 0 | 20200202 |
| 20 | 20 | 20 | 40 | CARBON MON | 0 | 20200202 |
| 20 | 20 | 20 | 40 | NITROGEN DIO | 0 | 20200202 |
| 20 | 20 | 20 | 40 | PARTICULATE | 0 | 20200202 |
| 20 | 20 | 20 | 40 | TOTAL PARTICU | 0 | 20200202 |
| 20 | 20 | 20 | 40 | SULFUR DIOXID | 0 | 20200202 |
| 20 | 20 | 20 | 40 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0655 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.63 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0065 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 31.504 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.697 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11821 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.0876 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 18.250365 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 0.03755 |
| BARGATH LLC | 1311 | | -108.0079578 | 39.4773567777778 | SWSW SEC 33 T | 5.69 |
| BARRETT RESOURCES CORP | 1311 | | -108.2519862 | 39.5684718888889 | NW SW SEC 35 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.2519862 | 39.5684718888889 | NW SW SEC 35 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.2519862 | 39.5684718888889 | NW SW SEC 35 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.2519862 | 39.5684718888889 | NW SW SEC 35 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.2519862 | 39.5684718888889 | NW SW SEC 35 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.2519862 | 39.5684718888889 | NW SW SEC 35 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.2519862 | 39.5684718888889 | NW SW SEC 35 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6914488 | 39.4302582222222 | NE SW SEC 20 T | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6914488 | 39.4302582222222 | NE SW SEC 20 T | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6914488 | 39.4302582222222 | NE SW SEC 20 T | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6914488 | 39.4302582222222 | NE SW SEC 20 T | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6914488 | 39.4302582222222 | NE SW SEC 20 T | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6914488 | 39.4302582222222 | NE SW SEC 20 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581111 | 39.3741474444444 | NE SE SEC 9 T8 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581111 | 39.3741474444444 | NE SE SEC 9 T8 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581111 | 39.3741474444444 | NE SE SEC 9 T8 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581111 | 39.3741474444444 | NE SE SEC 9 T8 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581111 | 39.3741474444444 | NE SE SEC 9 T8 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581111 | 39.3741474444444 | NE SE SEC 9 T8 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0.0655 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0.63 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0.0065 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 31.504 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 13.697 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0.11821 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | |
| 5.69 | TY | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.8 | TY | Canceled |
| 5.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0108 | 003 | 01 | PM2.5 | 23.642 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 003 | 01 | PT | 23.642 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 003 | 01 | SO2 | 23.642 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 003 | 01 | VOC | 23.642 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 005 | 01 | 107028 | 30.126 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 005 | 01 | 50000 | 30.126 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 005 | 01 | CO | 30.126 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 005 | 01 | NO2 | 30.126 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 005 | 01 | PM10 | 30.126 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 005 | 01 | PM2.5 | 30.126 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 005 | 01 | PT | 30.126 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 005 | 01 | SO2 | 30.126 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0108 | 005 | 01 | VOC | 30.126 | MILLION CUBIC FEET BURNED | 045-0108 |
| 045 | 0109 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92GA1366-3XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 92GA1366-3XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 92GA1366-3XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 92GA1366-3XP | 0 | NO EQUIPMENT | | -1 | 324.4226377 |
| 92GA1366-4.C | 0 | NO EQUIPMENT | | 0 | |
| 92GA1366-4.C | 0 | NO EQUIPMENT | | 0 | |
| 92GA1366-4.C | 0 | NO EQUIPMENT | | 0 | |
| 95GA265 | 0 | NO EQUIPMENT | | -1 | 5.5433845 |
| 95GA265 | 0 | NO EQUIPMENT | | -1 | 45.1437297 |
| 95GA265 | 0 | NO EQUIPMENT | | -1 | 2256.4562172 |
| 95GA265 | 0 | NO EQUIPMENT | | -1 | 981.0794662 |
| 95GA265 | 0 | NO EQUIPMENT | | -1 | 31.4 |
| 95GA265 | 0 | NO EQUIPMENT | | -1 | 31.3999867 |
| 95GA265 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95GA265 | 0 | NO EQUIPMENT | | -1 | 0.39 |
| 95GA265 | 0 | NO EQUIPMENT | | -1 | 274.7128726 |
| 92GA1365-1.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-1.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-1.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-1.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-1.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-1.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-1.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-1.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-1.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-2.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-2.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-2.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-2.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-2.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-2.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-2.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-2.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-2.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-3.C | 0 | NO EQUIPMENT | | -1 | 4.196 |
| 92GA1365-3.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-3.C | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COOPER AJAX DPC600 SN 787 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| COOPER AJAX DPC600 SN 787 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| COOPER AJAX DPC600 SN 787 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| COOPER AJAX DPC600 SN 787 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| COOPER AJAX DPC600 SN 781 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 0 | 0 | 0 |
| COOPER AJAX DPC600 SN 781 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 0 | 0 | 0 |
| COOPER AJAX DPC600 SN 781 | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 0 | 0 | 0 |
| AJAX DPC-450 ICE-NAT GAS | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| AJAX DPC-450 ICE-NAT GAS | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| AJAX DPC-450 ICE-NAT GAS | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| AJAX DPC-450 ICE-NAT GAS | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| AJAX DPC-450 ICE-NAT GAS | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| AJAX DPC-450 ICE-NAT GAS | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| AJAX DPC-450 ICE-NAT GAS | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| AJAX DPC-450 ICE-NAT GAS | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| AJAX DPC-450 ICE-NAT GAS | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7 | 24 | 8760 |
| AJAX DPC600 SN:78728.CN | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| AJAX DPC600 SN:78728.CN | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| AJAX DPC600 SN:78728.CN | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| AJAX DPC600 SN:78728.CN | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| AJAX DPC600 SN:78728.CN | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| AJAX DPC600 SN:78728.CN | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| AJAX DPC600 SN:78728.CN | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| AJAX DPC600 SN:78728.CN | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| AJAX DPC600 SN:78728.CN | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| COOPER, AJAX DPC-600 S/N | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| COOPER, AJAX DPC-600 S/N | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| COOPER, AJAX DPC-600 S/N | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| COOPER, AJAX DPC-600 S/N | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| COOPER, AJAX DPC-600 S/N | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| COOPER, AJAX DPC-600 S/N | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| COOPER, AJAX DPC-600 S/N | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| COOPER, AJAX DPC-600 S/N | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| COOPER, AJAX DPC-600 S/N | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 1197 S/N 39832 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 1197 S/N 39832 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 1197 S/N 39832 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11821 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11821 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.007093 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.835 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0835 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.68 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 33.989 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.778 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.472978 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.472978 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.15063 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005875 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.138 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0.11821 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0.11821 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0.007093 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 3.835 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0.0835 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0.68 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 33.989 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 14.778 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0.472978 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0.472978 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0.15063 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 0.005875 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2568726 | 39.3873390277778 | SEC 6 T8S R97 | 4.138 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 36.5 | TY | Added to Construction Permit |
| 24.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0109 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 004 | 01 | 50000 | 27 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 004 | 01 | CO | 27 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 004 | 01 | NO2 | 27 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 004 | 01 | PM10 | 27 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 004 | 01 | PT | 27 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 004 | 01 | SO2 | 27 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 004 | 01 | VOC | 27 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 010 | 01 | VOC | 275 | PROCESS-UNIT/YEAR | 045-0109 |
| 045 | 0109 | 010 | 02 | VOC | 0 | PROCESS-UNIT/YEAR | 045-0109 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92GA1365-3.C | 0 | NO EQUIPMENT | | -1 | 10 |
| 92GA1365-3.C | 0 | NO EQUIPMENT | | -1 | 10 |
| 92GA1365-3.C | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 92GA1365-3.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-4.C | 0 | NO EQUIPMENT | | -1 | 0 |
| 92GA1365-4.C | 0 | NO EQUIPMENT | | -1 | 0 |
| 92GA1365-4.C | 0 | NO EQUIPMENT | | -1 | 0 |
| 92GA1365-4.C | 0 | NO EQUIPMENT | | -1 | 0 |
| 92GA1365-4.C | 0 | NO EQUIPMENT | | -1 | 0 |
| 92GA1365-4.C | 0 | NO EQUIPMENT | | -1 | 0 |
| 92GA1365-4.C | 0 | NO EQUIPMENT | | -1 | 0 |
| 92GA1365-5CA | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-5CA | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-5CA | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-5CA | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-5CA | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-5CA | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-6.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-6.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-6.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-6.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-6.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-6.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-6.C | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-7CA | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-7CA | 0 | NO EQUIPMENT | | -1 | |
| 92GA1365-7CA | 0 | NO EQUIPMENT | | -1 | |
| 96GA063.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA063.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA063.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA063.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA063.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA063.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA063.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA063.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA659.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96GA659.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 1197 S/N 39832 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 1197 S/N 39832 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 1197 S/N 39832 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 1197 S/N 39832 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA, 1197 S/N 123024 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA, 1197 S/N 123024 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA, 1197 S/N 123024 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA, 1197 S/N 123024 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA, 1197 S/N 123024 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA, 1197 S/N 123024 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA, 1197 S/N 123024 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 1197 S/N 984304 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| WAUKESHA 1197 S/N 984304 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| WAUKESHA 1197 S/N 984304 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| WAUKESHA 1197 S/N 984304 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| WAUKESHA 1197 S/N 984304 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| WAUKESHA 1197 S/N 984304 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| WAUKESHA 1197 S/N N/AVAIL | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 1197 S/N N/AVAIL | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 1197 S/N N/AVAIL | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 1197 S/N N/AVAIL | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 1197 S/N N/AVAIL | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 1197 S/N N/AVAIL | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 1197 S/N N/AVAIL | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 145 S/N 915837 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 145 S/N 915837 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| WAUKESHA 145 S/N 915837 | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8736 |
| NATURAL GAS COMBUSTION | ETC CANYON PIPELINE - S CANYON FACILITY | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | ETC CANYON PIPELINE - S CANYON FACILITY | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | ETC CANYON PIPELINE - S CANYON FACILITY | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | ETC CANYON PIPELINE - S CANYON FACILITY | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | ETC CANYON PIPELINE - S CANYON FACILITY | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | ETC CANYON PIPELINE - S CANYON FACILITY | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | ETC CANYON PIPELINE - S CANYON FACILITY | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | ETC CANYON PIPELINE - S CANYON FACILITY | 1 | 1 | 1 |
| VALVES IN GAS | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| RELIEF VALVES IN GAS | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0109 | 010 | 03 | VOC | 0 | PROCESS-UNIT/YEAR | 045-0109 |
| 045 | 0109 | 010 | 04 | VOC | 0 | 100 BARREL FEED PRODUCED | 045-0109 |
| 045 | 0109 | 010 | 05 | VOC | 0 | PROCESS-UNIT/YEAR | 045-0109 |
| 045 | 0109 | 011 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0109 |
| 045 | 0109 | 011 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0109 |
| 045 | 0109 | 011 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0109 |
| 045 | 0109 | 011 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0109 |
| 045 | 0109 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0109 |
| 045 | 0109 | 012 | 01 | VOC | 32900 | 1000 GALLONS TRANSFERRED | 045-0109 |
| 045 | 0109 | 013 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 013 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 013 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 013 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 014 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-0109 |
| 045 | 0109 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 015 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 015 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 016 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 045-0109 |
| 045 | 0109 | 018 | 01 | CO | 18.3 | TONS BURNED | 045-0109 |
| 045 | 0109 | 018 | 01 | PM10 | 18.3 | TONS BURNED | 045-0109 |
| 045 | 0109 | 018 | 01 | PM2.5 | 18.3 | TONS BURNED | 045-0109 |
| 045 | 0109 | 018 | 01 | PT | 18.3 | TONS BURNED | 045-0109 |
| 045 | 0109 | 019 | 01 | 50000 | 13.74 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 019 | 01 | CO | 13.74 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 019 | 01 | NO2 | 13.74 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 019 | 01 | PM10 | 13.74 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 019 | 01 | PM2.5 | 13.74 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 019 | 01 | PT | 13.74 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0109 | 019 | 01 | SO2 | 13.74 | MILLION CUBIC FEET BURNED | 045-0109 |
| 045 | 0110 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0110 |
| 045 | 0110 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0110 |
| 045 | 0110 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0110 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96GA659.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA659.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA659.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA660.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA660.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA660.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA660.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA660.CN | 0 | NO EQUIPMENT | | -1 | |
| 02GA0491 | 0 | NO EQUIPMENT | | -1 | 0.1215805 |
| 03GA0328.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0328.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0328.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0328.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0328.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0328.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0329.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0330.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0330.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0330.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0330.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0330.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0330.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0331.CN | 0 | NO EQUIPMENT | | 0 | |
| 07GA0495 | 0 | NO EQUIPMENT | | -1 | 2 |
| 07GA0495 | 0 | NO EQUIPMENT | | -1 | 1.5 |
| 07GA0495 | 0 | NO EQUIPMENT | | -1 | 1.0263388 |
| 07GA0495 | 0 | NO EQUIPMENT | | -1 | 1.5 |
| 07GA0909 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 37.4818 |
| 07GA0909 | 58 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2066.9578 |
| 07GA0909 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5953.4207 |
| 07GA0909 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0909 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0909 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0909 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 93GA747.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA747.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA747.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PUMP SEALS | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| FLANGES | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| CONNECTOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| B&B GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| B&B GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| B&B GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| B&B GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| B&B GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| LOADOUT FACILITY, NATURAL GAS LIQUIDS | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| CUSTOM BLOW DOWN FLARE INCINERATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| CUSTOM BLOW DOWN FLARE INCINERATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| CUSTOM BLOW DOWN FLARE INCINERATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| CUSTOM BLOW DOWN FLARE INCINERATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| CUSTOM BLOW DOWN FLARE INCINERATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| CUSTOM BLOW DOWN FLARE INCINERATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| EXTERNAL COMBUSTION ENGINE | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| EXTERNAL COMBUSTION ENGINE | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| EXTERNAL COMBUSTION ENGINE | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| EXTERNAL COMBUSTION ENGINE | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| EXTERNAL COMBUSTION ENGINE | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| EXTERNAL COMBUSTION ENGINE | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| LOADOUT FACILITY | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| ELASTEC SMART ASH INCINERATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| ELASTEC SMART ASH INCINERATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| ELASTEC SMART ASH INCINERATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| ELASTEC SMART ASH INCINERATOR | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 203 HP | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 203 HP | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 203 HP | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 203 HP | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 203 HP | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 203 HP | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 203 HP | ETC CANYON PIPELINE - S CANYON FACILITY | 7 | 24 | 8760 |
| WAUKESHA 3711 S/N 02085-2 | ROCKY MTN NATURAL GAS CO GARMESA | 0 | 0 | 0 |
| WAUKESHA 3711 S/N 02085-2 | ROCKY MTN NATURAL GAS CO GARMESA | 0 | 0 | 0 |
| WAUKESHA 3711 S/N 02085-2 | ROCKY MTN NATURAL GAS CO GARMESA | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088804 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088805 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088803 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2 | 31000199 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200601 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200601 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200601 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200601 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200601 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200601 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.0183 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.013725 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.009391 | 50200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.013725 | 50200102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.12875 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.964 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.09 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0687 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0687 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0687 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004122 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS COMPRESSOR ENGINE (FORMERLY KN GAS, TBI) | O |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 2 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0.0183 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0.013725 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0.009391 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0.013725 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0.12875 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 5.964 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 4.09 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0.0687 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0.0687 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0.0687 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9728968 | 39.3921029444444 | NE SW SEC 3 T8 | 0.004122 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.8207056 | 39.3377027777778 | NE NW SEC 30 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.8207056 | 39.3377027777778 | NE NW SEC 30 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.8207056 | 39.3377027777778 | NE NW SEC 30 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.81 | TY | Canceled |
| 2.5 | TY | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| 4.6 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0110 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0110 |
| 045 | 0110 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0110 |
| 045 | 0110 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0110 |
| 045 | 0112 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0112 |
| 045 | 0112 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0112 |
| 045 | 0112 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0112 |
| 045 | 0112 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0112 |
| 045 | 0112 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0112 |
| 045 | 0112 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0112 |
| 045 | 0113 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0113 |
| 045 | 0113 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0113 |
| 045 | 0113 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0113 |
| 045 | 0114 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0114 |
| 045 | 0114 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0114 |
| 045 | 0114 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0114 |
| 045 | 0115 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0115 |
| 045 | 0115 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0115 |
| 045 | 0115 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0115 |
| 045 | 0115 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0115 |
| 045 | 0115 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0115 |
| 045 | 0115 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0115 |
| 045 | 0115 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0115 |
| 045 | 0115 | 002 | 01 | CO | 1 | MILLION CUBIC FEET BURNED | 045-0115 |
| 045 | 0115 | 002 | 01 | NO2 | 1 | MILLION CUBIC FEET BURNED | 045-0115 |
| 045 | 0115 | 002 | 01 | PM10 | 1 | MILLION CUBIC FEET BURNED | 045-0115 |
| 045 | 0115 | 002 | 01 | PT | 1 | MILLION CUBIC FEET BURNED | 045-0115 |
| 045 | 0115 | 002 | 01 | SO2 | 1 | MILLION CUBIC FEET BURNED | 045-0115 |
| 045 | 0115 | 002 | 01 | VOC | 1 | MILLION CUBIC FEET BURNED | 045-0115 |
| 045 | 0115 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0115 |
| 045 | 0115 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0115 |
| 045 | 0115 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0115 |
| 045 | 0115 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0115 |
| 045 | 0115 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0115 |
| 045 | 0116 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0116 |
| 045 | 0116 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0116 |
| 045 | 0116 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0116 |
| 045 | 0116 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0116 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93GA747.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA747.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA747.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA660-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA660-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA660-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA660-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA660-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA660-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA661.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA661.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA661.CN | 0 | NO EQUIPMENT | | 0 | |
| 93GA662CANC | 0 | NO EQUIPMENT | | -1 | |
| 93GA662CANC | 0 | NO EQUIPMENT | | -1 | |
| 93GA662CANC | 0 | NO EQUIPMENT | | -1 | |
| 91GA564.XP | 0 | NO EQUIPMENT | | 0 | |
| 91GA564.XP | 0 | NO EQUIPMENT | | 0 | |
| 91GA564.XP | 0 | NO EQUIPMENT | | 0 | |
| 91GA564.XP | 0 | NO EQUIPMENT | | 0 | 10 |
| 91GA564.XP | 0 | NO EQUIPMENT | | 0 | 10 |
| 91GA564.XP | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 91GA564.XP | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 98GA0346.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0346.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0346.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0346.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0346.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 3711 S/N 02085-2 | ROCKY MTN NATURAL GAS CO GARMESA | 0 | 0 | 0 |
| WAUKESHA 3711 S/N 02085-2 | ROCKY MTN NATURAL GAS CO GARMESA | 0 | 0 | 0 |
| WAUKESHA 3711 S/N 02085-2 | ROCKY MTN NATURAL GAS CO GARMESA | 0 | 0 | 0 |
| AJAX DPC105 #7716 | LFC GAS GATHERING SYSTEM | 7 | 24 | 8760 |
| AJAX DPC105 #7716 | LFC GAS GATHERING SYSTEM | 7 | 24 | 8760 |
| AJAX DPC105 #7716 | LFC GAS GATHERING SYSTEM | 7 | 24 | 8760 |
| AJAX DPC600 (540 LE) | LFC GAS GATHERING SYSTEM | 7 | 24 | 8760 |
| AJAX DPC600 (540 LE) | LFC GAS GATHERING SYSTEM | 7 | 24 | 8760 |
| AJAX DPC600 (540 LE) | LFC GAS GATHERING SYSTEM | 7 | 24 | 8760 |
| ICE AJAX DPC360LE CT#7766 | LFC GAS GATHERING SYSTEM | 7 | 24 | 8760 |
| ICE AJAX DPC360LE CT#7766 | LFC GAS GATHERING SYSTEM | 7 | 24 | 8760 |
| ICE AJAX DPC360LE CT#7766 | LFC GAS GATHERING SYSTEM | 7 | 24 | 8760 |
| ICE AJAX DPC-180 CT#3958 | LFC GAS GATHERING SYSTEM | 7 | 24 | 8760 |
| ICE AJAX DPC-180 CT#3958 | LFC GAS GATHERING SYSTEM | 7 | 24 | 8760 |
| ICE AJAX DPC-180 CT#3958 | LFC GAS GATHERING SYSTEM | 7 | 24 | 8760 |
| AJAX C-30 SN:83663 24.3HP | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8760 |
| AJAX C-30 SN:83663 24.3HP | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8760 |
| AJAX C-30 SN:83663 24.3HP | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8760 |
| AJAX C-30 SN:83663 24.3HP | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8760 |
| AJAX C-30 SN:83663 24.3HP | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8760 |
| AJAX C-30 SN:83663 24.3HP | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8760 |
| AJAX C-30 SN:83663 24.3HP | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8760 |
| P&A 2MM NATGAS DEHYDRATOR | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8736 |
| P&A 2MM NATGAS DEHYDRATOR | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8736 |
| P&A 2MM NATGAS DEHYDRATOR | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8736 |
| P&A 2MM NATGAS DEHYDRATOR | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8736 |
| P&A 2MM NATGAS DEHYDRATOR | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8736 |
| P&A 2MM NATGAS DEHYDRATOR | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8736 |
| OLMANHEATH #DO1 GLY DEHYD | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8760 |
| OLMANHEATH #DO1 GLY DEHYD | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8760 |
| OLMANHEATH #DO1 GLY DEHYD | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8760 |
| OLMANHEATH #DO1 GLY DEHYD | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8760 |
| OLMANHEATH #DO1 GLY DEHYD | WILDHORSE ENERGY RIFLE BOULTON COMP | 7 | 24 | 8760 |
| CAT 6399A 460HP IC ENGINE | WILDHORSE ENERGY RULISON COMP STA | 7 | 24 | 8251 |
| CAT 6399A 460HP IC ENGINE | WILDHORSE ENERGY RULISON COMP STA | 7 | 24 | 8251 |
| CAT 6399A 460HP IC ENGINE | WILDHORSE ENERGY RULISON COMP STA | 7 | 24 | 8251 |
| CAT 6399A 460HP IC ENGINE | WILDHORSE ENERGY RULISON COMP STA | 7 | 24 | 8251 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING - FORMERLY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.8207056 | 39.3377027777778 | NE NW SEC 30 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.8207056 | 39.3377027777778 | NE NW SEC 30 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.8207056 | 39.3377027777778 | NE NW SEC 30 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.8134349 | 39.5238647777778 | SEC 34 T6S R10 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.8134349 | 39.5238647777778 | SEC 34 T6S R10 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.8134349 | 39.5238647777778 | SEC 34 T6S R10 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.8134349 | 39.5238647777778 | SEC 34 T6S R10 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.8134349 | 39.5238647777778 | SEC 34 T6S R10 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.8134349 | 39.5238647777778 | SEC 34 T6S R10 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.5584275 | 39.5008096944444 | SEC 26 T6S R10 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.5584275 | 39.5008096944444 | SEC 26 T6S R10 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.5584275 | 39.5008096944444 | SEC 26 T6S R10 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.6748196 | 39.4624767222222 | SEC 15 T7S R10 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.6748196 | 39.4624767222222 | SEC 15 T7S R10 | 0 |
| LFC GAS GATHERING SYSTEM | 1311 | | -108.6748196 | 39.4624767222222 | SEC 15 T7S R10 | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -107.6164463 | 39.41664725 | SW NE SEC 25 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 8 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 0.746 | TY | Canceled |
| 7.567 | TY | Canceled |
| 5.949 | TY | Canceled |
| 3.649 | TM | Canceled |
| 33.3 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0116 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0116 |
| 045 | 0116 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0116 |
| 045 | 0116 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0116 |
| 045 | 0116 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0116 |
| 045 | 0116 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0116 |
| 045 | 0116 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0116 |
| 045 | 0116 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0116 |
| 045 | 0116 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0116 |
| 045 | 0116 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0116 |
| 045 | 0116 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0116 |
| 045 | 0116 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0116 |
| 045 | 0116 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0116 |
| 045 | 0116 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0116 |
| 045 | 0121 | 001 | 01 | 107028 | 36 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 001 | 01 | 50000 | 36 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 001 | 01 | 71432 | 36 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 001 | 01 | 75070 | 36 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 001 | 01 | CO | 36 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 001 | 01 | NO2 | 36 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 001 | 01 | PM10 | 36 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 001 | 01 | PM2.5 | 36 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 001 | 01 | PT | 36 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 001 | 01 | SO2 | 36 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 001 | 01 | VOC | 36 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 002 | 01 | PM10 | 2.1 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 002 | 01 | PM2.5 | 2.1 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 002 | 01 | PT | 2.1 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 002 | 01 | SO2 | 2.1 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 004 | 01 | 107028 | 35.2 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 004 | 01 | 50000 | 35.2 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 004 | 01 | 71432 | 35.2 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 004 | 01 | 75070 | 35.2 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 004 | 01 | CO | 35.2 | MILLION CUBIC FEET BURNED | 045-0121 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 98GA0347.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0347.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0347.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0347.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0347.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1036-1 | 0 | NO EQUIPMENT | | -1 | 2.3888889 |
| 95GA1036-1 | 0 | NO EQUIPMENT | | -1 | 18.8888889 |
| 95GA1036-1 | 0 | NO EQUIPMENT | | -1 | 1.4444444 |
| 95GA1036-1 | 0 | NO EQUIPMENT | | -1 | 2.5555556 |
| 95GA1036-1 | 0 | NO EQUIPMENT | | -1 | 1666.6666667 |
| 95GA1036-1 | 0 | NO EQUIPMENT | | -1 | 1516.6666667 |
| 95GA1036-1 | 0 | NO EQUIPMENT | | -1 | 5.5555556 |
| 95GA1036-1 | 0 | NO EQUIPMENT | | -1 | 5.5555556 |
| 95GA1036-1 | 0 | NO EQUIPMENT | | -1 | 5.5555556 |
| 95GA1036-1 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| 95GA1036-1 | 0 | NO EQUIPMENT | | -1 | 27.7777778 |
| 95GA1036-2.C | 0 | NO EQUIPMENT | | 0 | 3428.5714286 |
| 95GA1036-2.C | 0 | NO EQUIPMENT | | 0 | 2114.2857143 |
| 95GA1036-2.C | 0 | NO EQUIPMENT | | 0 | 9.5238095 |
| 95GA1036-2.C | 0 | NO EQUIPMENT | | 0 | 9.5238095 |
| 95GA1036-2.C | 0 | NO EQUIPMENT | | 0 | 9.5238095 |
| 95GA1036-2.C | 0 | NO EQUIPMENT | | 0 | 0.952381 |
| 95GA1036-2.C | 0 | NO EQUIPMENT | | 0 | 28.5714286 |
| 93GA1025.XA | 0 | NO EQUIPMENT | | -1 | |
| 95GA1036-3 | 0 | NO EQUIPMENT | | -1 | 2.4431818 |
| 95GA1036-3 | 0 | NO EQUIPMENT | | -1 | 18.75 |
| 95GA1036-3 | 0 | NO EQUIPMENT | | -1 | 1.7045455 |
| 95GA1036-3 | 0 | NO EQUIPMENT | | -1 | 2.8409091 |
| 95GA1036-3 | 0 | NO EQUIPMENT | | -1 | 1704.5454545 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT 6399A 460HP IC ENGINE | WILDHORSE ENERGY RULISON COMP STA | 7 | 24 | 8251 |
| CAT 6399A 460HP IC ENGINE | WILDHORSE ENERGY RULISON COMP STA | 7 | 24 | 8251 |
| P&A 2MM NATGAS DEHYDRATOR | WILDHORSE ENERGY RULISON COMP STA | 7 | 24 | 8760 |
| P&A 2MM NATGAS DEHYDRATOR | WILDHORSE ENERGY RULISON COMP STA | 7 | 24 | 8760 |
| P&A 2MM NATGAS DEHYDRATOR | WILDHORSE ENERGY RULISON COMP STA | 7 | 24 | 8760 |
| P&A 2MM NATGAS DEHYDRATOR | WILDHORSE ENERGY RULISON COMP STA | 7 | 24 | 8760 |
| P&A 2MM NATGAS DEHYDRATOR | WILDHORSE ENERGY RULISON COMP STA | 7 | 24 | 8760 |
| P&A 2MM NATGAS DEHYDRATOR | WILDHORSE ENERGY RULISON COMP STA | 7 | 24 | 8760 |
| OLMAN HEATH SN: DO1 | WILDHORSE ENERGY RULISON COMP STA | 1 | 1 | 1 |
| OLMAN HEATH SN: DO1 | WILDHORSE ENERGY RULISON COMP STA | 1 | 1 | 1 |
| OLMAN HEATH SN: DO1 | WILDHORSE ENERGY RULISON COMP STA | 1 | 1 | 1 |
| OLMAN HEATH SN: DO1 | WILDHORSE ENERGY RULISON COMP STA | 1 | 1 | 1 |
| OLMAN HEATH SN: DO1 | WILDHORSE ENERGY RULISON COMP STA | 1 | 1 | 1 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8534 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8534 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8534 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8534 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8534 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8534 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8534 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8534 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8534 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8534 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8534 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| HEATER UNIT | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.043 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.34 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.046 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 30 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 27.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.012 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.6 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.22 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.043 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 30 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8914575 | 39.5113679166667 | SEC 21 T6S R94 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.043 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.34 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.026 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.046 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 30 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 27.3 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.012 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 3.6 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 2.22 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.03 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.043 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.33 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.03 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.05 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 30 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.07 | TY | Added to Construction Permit |
| 0.56 | TY | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |
| 0.08 | TY | Added to Construction Permit |
| 30 | TY | Added to Construction Permit |
| 35 | TY | Added to Construction Permit |
| 0.26 | TY | Added to Construction Permit |
| 0.26 | TY | Added to Construction Permit |
| 0.26 | TY | Added to Construction Permit |
| 0.02 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 0.07 | TY | Added to Construction Permit |
| 0.56 | TY | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |
| 0.08 | TY | Added to Construction Permit |
| 30 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0121 | 004 | 01 | NO2 | 35.2 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 004 | 01 | PM10 | 35.2 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 004 | 01 | PM2.5 | 35.2 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 004 | 01 | PT | 35.2 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 004 | 01 | SO2 | 35.2 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 004 | 01 | VOC | 35.2 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 005 | 01 | 100414 | 1181 | MILLION CUBIC FEET GAS PRODUCED | 045-0121 |
| 045 | 0121 | 005 | 01 | 108883 | 1181 | MILLION CUBIC FEET GAS PRODUCED | 045-0121 |
| 045 | 0121 | 005 | 01 | 110543 | 1181 | MILLION CUBIC FEET GAS PRODUCED | 045-0121 |
| 045 | 0121 | 005 | 01 | 1330207 | 1181 | MILLION CUBIC FEET GAS PRODUCED | 045-0121 |
| 045 | 0121 | 005 | 01 | 71432 | 1181 | MILLION CUBIC FEET GAS PRODUCED | 045-0121 |
| 045 | 0121 | 005 | 01 | VOC | 1181 | MILLION CUBIC FEET GAS PRODUCED | 045-0121 |
| 045 | 0121 | 006 | 01 | 100414 | 0 | | 045-0121 |
| 045 | 0121 | 006 | 01 | 108883 | 0 | | 045-0121 |
| 045 | 0121 | 006 | 01 | 110543 | 0 | | 045-0121 |
| 045 | 0121 | 006 | 01 | 1330207 | 0 | | 045-0121 |
| 045 | 0121 | 006 | 01 | 71432 | 0 | | 045-0121 |
| 045 | 0121 | 006 | 01 | VOC | 0 | | 045-0121 |
| 045 | 0121 | 007 | 01 | 110543 | 262.475 | 1000 GALLONS TRANSFERRED | 045-0121 |
| 045 | 0121 | 007 | 01 | 71432 | 262.475 | 1000 GALLONS TRANSFERRED | 045-0121 |
| 045 | 0121 | 007 | 01 | VOC | 262.475 | 1000 GALLONS TRANSFERRED | 045-0121 |
| 045 | 0121 | 008 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 008 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 008 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 010 | 01 | 107028 | 8.25 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 010 | 01 | 50000 | 8.25 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 010 | 01 | 71432 | 8.25 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 010 | 01 | 75070 | 8.25 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 010 | 01 | CO | 8.25 | MILLION CUBIC FEET BURNED | 045-0121 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95GA1036-3 | 0 | NO EQUIPMENT | | -1 | 1517.0454545 |
| 95GA1036-3 | 0 | NO EQUIPMENT | | -1 | 5.6818182 |
| 95GA1036-3 | 0 | NO EQUIPMENT | | -1 | 5.6818182 |
| 95GA1036-3 | 0 | NO EQUIPMENT | | -1 | 5.6818182 |
| 95GA1036-3 | 0 | NO EQUIPMENT | | -1 | 0.5681818 |
| 95GA1036-3 | 0 | NO EQUIPMENT | | -1 | 28.4090909 |
| 95GA1036-4 | 74 | BAROMETRIC CONDENSER | | -1 | 0.0065134 |
| 95GA1036-4 | 74 | BAROMETRIC CONDENSER | | -1 | 0.7816062 |
| 95GA1036-4 | 74 | BAROMETRIC CONDENSER | | -1 | 0.3908031 |
| 95GA1036-4 | 74 | BAROMETRIC CONDENSER | | -1 | 0.0260535 |
| 95GA1036-4 | 74 | BAROMETRIC CONDENSER | | -1 | 3.2566925 |
| 95GA1036-4 | 90 | BAROMETRIC CONDENSER | | -1 | 37.2565622 |
| 11GA3514 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11GA3514 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11GA3514 | 0 | | | -1 | |
| 11GA3514 | 0 | | | -1 | |
| 11GA3514 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11GA3514 | 0 | NO EQUIPMENT | | -1 | |
| | 98 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | 10.286694 |
| | 98 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | 1.9049433 |
| | 98 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | 419.0875321 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 09GA1281 | 0 | NO EQUIPMENT | | -1 | 2.4242424 |
| 09GA1281 | 0 | NO EQUIPMENT | | -1 | 16.969697 |
| 09GA1281 | 0 | NO EQUIPMENT | | -1 | 1.4545455 |
| 09GA1281 | 0 | NO EQUIPMENT | | -1 | 2.4242424 |
| 09GA1281 | 85 | CATALYTIC REDUCTION | | -1 | 5866.6666667 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| GLYCOL DEHY | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| GLYCOL DEHY | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| GLYCOL DEHY | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| GLYCOL DEHY | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| GLYCOL DEHY | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| GLYCOL DEHY | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| FUGITIVE VOC LEAKS | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| FUGITIVE VOC LEAKS | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| FUGITIVE VOC LEAKS | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| FUGITIVE VOC LEAKS | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| FUGITIVE VOC LEAKS | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| FUGITIVE VOC LEAKS | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| TRUCK LOADING | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| TRUCK LOADING | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| TRUCK LOADING | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| NAT GAS GENERATOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| NAT GAS GENERATOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| NAT GAS GENERATOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| NAT GAS GENERATOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| NAT GAS GENERATOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| NAT GAS GENERATOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| NAT GAS GENERATOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| NAT GAS GENERATOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| NAT GAS GENERATOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| NAT GAS GENERATOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| NAT GAS GENERATOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.7 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.001 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.12 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.004 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.5 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.001 | 31088811 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.03 | 31088811 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08 | 31088811 |
| 25 | 25 | 25 | 25 | XYLENES | 0.008 | 31088811 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3 | 31088811 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027 | 40600173 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005 | 40600173 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1 | 40600173 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.63 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 26.7 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.12 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.06 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.004 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 2.2 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.03 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.08 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.008 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.03 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 2.3 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.027 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.005 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 1.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.07 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.006 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 3.63 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
| --- | --- | --- |
| 35 | TY | Added to Construction Permit |
| 0.26 | TY | Added to Construction Permit |
| 0.26 | TY | Added to Construction Permit |
| 0.26 | TY | Added to Construction Permit |
| 0.02 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 7.5 | TY | Added to Construction Permit |
| 25.7 | TY | Added to Construction Permit |
| 0.006 | TY | Added to Construction Permit |
| 0.041 | TY | Added to Construction Permit |
| 0.094 | TY | Added to Construction Permit |
| 0.024 | TY | Added to Construction Permit |
| 0.035 | TY | Added to Construction Permit |
| 2.83 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0121 | 010 | 01 | NO2 | 8.25 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 010 | 01 | PM10 | 8.25 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 010 | 01 | PM2.5 | 8.25 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 010 | 01 | PT | 8.25 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 010 | 01 | SO2 | 8.25 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0121 | 010 | 01 | VOC | 8.25 | MILLION CUBIC FEET BURNED | 045-0121 |
| 045 | 0122 | 001 | 01 | 50000 | 0.84 | MILLION CUBIC FEET BURNED | 045-0122 |
| 045 | 0122 | 001 | 01 | CO | 0.84 | MILLION CUBIC FEET BURNED | 045-0122 |
| 045 | 0122 | 001 | 01 | NO2 | 0.84 | MILLION CUBIC FEET BURNED | 045-0122 |
| 045 | 0122 | 001 | 01 | PM10 | 0.84 | MILLION CUBIC FEET BURNED | 045-0122 |
| 045 | 0122 | 001 | 01 | PM2.5 | 0.84 | MILLION CUBIC FEET BURNED | 045-0122 |
| 045 | 0122 | 001 | 01 | PT | 0.84 | MILLION CUBIC FEET BURNED | 045-0122 |
| 045 | 0122 | 001 | 01 | SO2 | 0.84 | MILLION CUBIC FEET BURNED | 045-0122 |
| 045 | 0122 | 001 | 01 | VOC | 0.84 | MILLION CUBIC FEET BURNED | 045-0122 |
| 045 | 0122 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0122 |
| 045 | 0122 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0122 |
| 045 | 0122 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0122 |
| 045 | 0122 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0122 |
| 045 | 0122 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0122 |
| 045 | 0123 | 001 | 01 | 50000 | 6.5 | MILLION CUBIC FEET BURNED | 045-0123 |
| 045 | 0123 | 001 | 01 | CO | 6.5 | MILLION CUBIC FEET BURNED | 045-0123 |
| 045 | 0123 | 001 | 01 | NO2 | 6.5 | MILLION CUBIC FEET BURNED | 045-0123 |
| 045 | 0123 | 001 | 01 | PM10 | 6.5 | MILLION CUBIC FEET BURNED | 045-0123 |
| 045 | 0123 | 001 | 01 | PM2.5 | 6.5 | MILLION CUBIC FEET BURNED | 045-0123 |
| 045 | 0123 | 001 | 01 | PT | 6.5 | MILLION CUBIC FEET BURNED | 045-0123 |
| 045 | 0123 | 001 | 01 | SO2 | 6.5 | MILLION CUBIC FEET BURNED | 045-0123 |
| 045 | 0123 | 001 | 01 | VOC | 6.5 | MILLION CUBIC FEET BURNED | 045-0123 |
| 045 | 0123 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0123 |
| 045 | 0123 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0123 |
| 045 | 0145 | 001 | 01 | 107028 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 001 | 01 | 50000 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 001 | 01 | 71432 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 001 | 01 | 75070 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 001 | 01 | CO | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 001 | 01 | NO2 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 001 | 01 | PM10 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 001 | 01 | PM2.5 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GA1281 | 66 | CATALYTIC REDUCTION | | -1 | 1297.6827094 |
| 09GA1281 | 0 | NO EQUIPMENT | | -1 | 4.8484848 |
| 09GA1281 | 0 | NO EQUIPMENT | | -1 | 4.8484848 |
| 09GA1281 | 0 | NO EQUIPMENT | | -1 | 4.8484848 |
| 09GA1281 | 0 | NO EQUIPMENT | | -1 | 1.2121212 |
| 09GA1281 | 47 | CATALYTIC OXIDIZER | | -1 | 425.3859348 |
| 93GA1034-1XP | 0 | NO EQUIPMENT | | -1 | 15.4761905 |
| 93GA1034-1XP | 0 | NO EQUIPMENT | | -1 | 476.1904762 |
| 93GA1034-1XP | 0 | NO EQUIPMENT | | -1 | 2619.047619 |
| 93GA1034-1XP | 0 | NO EQUIPMENT | | -1 | 4.7619048 |
| 93GA1034-1XP | 0 | NO EQUIPMENT | | -1 | 4.7619048 |
| 93GA1034-1XP | 0 | NO EQUIPMENT | | -1 | 4.7619048 |
| 93GA1034-1XP | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| 93GA1034-1XP | 0 | NO EQUIPMENT | | -1 | 95.2380952 |
| 93GA1034-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93GA1034-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93GA1034-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93GA1034-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93GA1034-2.C | 0 | NO EQUIPMENT | | 0 | |
| 94GA035.CN | 0 | NO EQUIPMENT | | -1 | 30.769 |
| 94GA035.CN | 0 | NO EQUIPMENT | | -1 | 7507.692 |
| 94GA035.CN | 0 | NO EQUIPMENT | | -1 | 2584.615 |
| 94GA035.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 94GA035.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 94GA035.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 94GA035.CN | 0 | NO EQUIPMENT | | -1 | 0.469 |
| 94GA035.CN | 0 | NO EQUIPMENT | | -1 | 338.462 |
| 95GA938.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA938.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.46875 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 45.4166667 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 1.8625 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.4375 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 516.6666667 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 516.6666667 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR | PUBLIC SERVICE CO BAXTER STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO RIFLE COMP STA | 7 | 24 | 5899 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO RIFLE COMP STA | 7 | 24 | 5899 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO RIFLE COMP STA | 7 | 24 | 5899 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO RIFLE COMP STA | 7 | 24 | 5899 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO RIFLE COMP STA | 7 | 24 | 5899 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO RIFLE COMP STA | 7 | 24 | 5899 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO RIFLE COMP STA | 7 | 24 | 5899 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO RIFLE COMP STA | 7 | 24 | 5899 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO RIFLE COMP STA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO RIFLE COMP STA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO RIFLE COMP STA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO RIFLE COMP STA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO RIFLE COMP STA | 7 | 24 | 8760 |
| WAUKESHA 1197 ENG FOR H2O | ENCANA WEST - DIVIDE CREEK #21 WE | 7 | 24 | 8760 |
| WAUKESHA 1197 ENG FOR H2O | ENCANA WEST - DIVIDE CREEK #21 WE | 7 | 24 | 8760 |
| WAUKESHA 1197 ENG FOR H2O | ENCANA WEST - DIVIDE CREEK #21 WE | 7 | 24 | 8760 |
| WAUKESHA 1197 ENG FOR H2O | ENCANA WEST - DIVIDE CREEK #21 WE | 7 | 24 | 8760 |
| WAUKESHA 1197 ENG FOR H2O | ENCANA WEST - DIVIDE CREEK #21 WE | 7 | 24 | 8760 |
| WAUKESHA 1197 ENG FOR H2O | ENCANA WEST - DIVIDE CREEK #21 WE | 7 | 24 | 8760 |
| WAUKESHA 1197 ENG FOR H2O | ENCANA WEST - DIVIDE CREEK #21 WE | 7 | 24 | 8760 |
| WAUKESHA 1197 ENG FOR H2O | ENCANA WEST - DIVIDE CREEK #21 WE | 7 | 24 | 8760 |
| REBOILER STILL VENT | ENCANA WEST - DIVIDE CREEK #21 WE | 0 | 0 | 0 |
| REBOILER STILL VENT | ENCANA WEST - DIVIDE CREEK #21 WE | 0 | 0 | 0 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.82 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.93 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0065 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0003 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.099999 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.399999 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.399999 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0325 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0325 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0325 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001524 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.100002 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.17925 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.09 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0447 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1785 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.4 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATGAS PROC/H2O DISP WELL | O |
| NATGAS PROC/H2O DISP WELL | O |
| NATGAS PROC/H2O DISP WELL | O |
| NATGAS PROC/H2O DISP WELL | O |
| NATGAS PROC/H2O DISP WELL | O |
| NATGAS PROC/H2O DISP WELL | O |
| NATGAS PROC/H2O DISP WELL | O |
| NATGAS PROC/H2O DISP WELL | O |
| NATGAS PROC/H2O DISP WELL | O |
| NATGAS PROC/H2O DISP WELL | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 1.82 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.02 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.02 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.02 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.005 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.9756162 | 39.3948259166667 | NE SW SEC 3 T8 | 0.93 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8270016 | 39.52932275 | LOT 2 SEC 18 T | 0.0065 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8270016 | 39.52932275 | LOT 2 SEC 18 T | 0.2 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8270016 | 39.52932275 | LOT 2 SEC 18 T | 1.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8270016 | 39.52932275 | LOT 2 SEC 18 T | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8270016 | 39.52932275 | LOT 2 SEC 18 T | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8270016 | 39.52932275 | LOT 2 SEC 18 T | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8270016 | 39.52932275 | LOT 2 SEC 18 T | 0.0003 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8270016 | 39.52932275 | LOT 2 SEC 18 T | 0.04 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8270016 | 39.52932275 | LOT 2 SEC 18 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8270016 | 39.52932275 | LOT 2 SEC 18 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8270016 | 39.52932275 | LOT 2 SEC 18 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8270016 | 39.52932275 | LOT 2 SEC 18 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8270016 | 39.52932275 | LOT 2 SEC 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5573777 | 39.3697240277778 | SW/SE SEC 9 T8 | 0.099999 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5573777 | 39.3697240277778 | SW/SE SEC 9 T8 | 24.399999 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5573777 | 39.3697240277778 | SW/SE SEC 9 T8 | 8.399999 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5573777 | 39.3697240277778 | SW/SE SEC 9 T8 | 0.0325 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5573777 | 39.3697240277778 | SW/SE SEC 9 T8 | 0.0325 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5573777 | 39.3697240277778 | SW/SE SEC 9 T8 | 0.0325 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5573777 | 39.3697240277778 | SW/SE SEC 9 T8 | 0.001524 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5573777 | 39.3697240277778 | SW/SE SEC 9 T8 | 1.100002 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5573777 | 39.3697240277778 | SW/SE SEC 9 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5573777 | 39.3697240277778 | SW/SE SEC 9 T8 | 0 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.17925 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 1.09 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.0447 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1785 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 12.4 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 12.4 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.24 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.24 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 17 | TY | Canceled |
| | | Added to Construction Permit |
| 24.4 | TY | Added to Construction Permit |
| 8.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.82 | TY | Added to Construction Permit |
| 9.62 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0145 | 001 | 01 | PT | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 001 | 01 | SO2 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 001 | 01 | VOC | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 002 | 01 | 107028 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 002 | 01 | 50000 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 002 | 01 | 71432 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 002 | 01 | 75070 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 002 | 01 | CO | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 002 | 01 | NO2 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 002 | 01 | PM10 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 002 | 01 | PM2.5 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 002 | 01 | PT | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 002 | 01 | SO2 | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 002 | 01 | VOC | 48 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 003 | 01 | 107028 | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 003 | 01 | 50000 | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 003 | 01 | 75070 | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 003 | 01 | CO | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 003 | 01 | NO2 | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 003 | 01 | PM10 | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 003 | 01 | PM2.5 | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 003 | 01 | PT | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 003 | 01 | SO2 | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 003 | 01 | VOC | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 004 | 01 | 107028 | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 004 | 01 | 50000 | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 004 | 01 | 75070 | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 004 | 01 | CO | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 004 | 01 | NO2 | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 004 | 01 | PM10 | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 004 | 01 | PM2.5 | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 004 | 01 | PT | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 004 | 01 | SO2 | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 004 | 01 | VOC | 22.5 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 005 | 01 | 107028 | 21 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 005 | 01 | 50000 | 21 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 005 | 01 | 75070 | 21 | MILLION CUBIC FEET BURNED | 045-0145 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 312.5 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.4666667 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 61.6666667 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 2.05 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.4375 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 516.6666667 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 516.6666667 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 312.5 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.4533333 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 52.4444444 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.4222222 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 604.4444444 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 657.7777778 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 373.3333333 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.4533333 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 3.522 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.4222222 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 604.4444444 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 657.7777778 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 373.3333333 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.9857143 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 76.1904762 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_p |
|---|---|---|---|---|
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-8OOLE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPX-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPX-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPX-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPX-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPX-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPX-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPX-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPX-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPX-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPX-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.24 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0144 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.5 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1792 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.48 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0492 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1785 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.4 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.24 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0144 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.5 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08385 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.59 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0835 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.8 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1125 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1125 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1125 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00675 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08385 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.039623 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0835 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.8 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1125 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1125 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1125 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00675 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08385 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.8 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0835 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.24 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.0144 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 7.5 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1792 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 1.48 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.0492 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1785 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 12.4 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 12.4 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.24 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.24 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.24 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.0144 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 7.5 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.08385 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.59 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.0835 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 6.8 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 7.4 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1125 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1125 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1125 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.00675 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 4.2 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.08385 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.039623 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.0835 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 6.8 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 7.4 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1125 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1125 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1125 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.00675 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 4.2 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.08385 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.8 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.0835 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.69 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.44 | TY | Added to Construction Permit |
| 9.33 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.46 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.82 | TY | Added to Construction Permit |
| 4.45 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.15 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.82 | TY | Added to Construction Permit |
| 4.45 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.15 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0145 | 005 | 01 | CO | 21 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 005 | 01 | NO2 | 21 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 005 | 01 | PM10 | 21 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 005 | 01 | PM2.5 | 21 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 005 | 01 | PT | 21 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 005 | 01 | SO2 | 21 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 005 | 01 | VOC | 21 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 007 | 01 | 107028 | 52.7 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 007 | 01 | 50000 | 52.7 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 007 | 01 | 75070 | 52.7 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 007 | 01 | CO | 52.7 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 007 | 01 | NO2 | 52.7 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 007 | 01 | PM10 | 52.7 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 007 | 01 | PM2.5 | 52.7 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 007 | 01 | PT | 52.7 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 007 | 01 | SO2 | 52.7 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 007 | 01 | VOC | 52.7 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 008 | 01 | CO | 2.88 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 008 | 01 | NO2 | 2.88 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 008 | 01 | PM10 | 2.88 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 008 | 01 | PT | 2.88 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 008 | 01 | SO2 | 2.88 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 008 | 01 | VOC | 2.88 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 009 | 01 | 108883 | 33 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 009 | 01 | 1330207 | 33 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 009 | 01 | 71432 | 33 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 009 | 01 | VOC | 33 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 010 | 01 | VOC | 32850 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0145 |
| 045 | 0145 | 011 | 01 | 107028 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 011 | 01 | 50000 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 647.6190476 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 704.7619048 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 400 |
| 94GA227-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA227-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA227-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA227-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA227-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA227-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA227-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 4.9335863 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 45.9203036 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 8.0455408 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 561.6698292 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 561.6698292 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 144.2125237 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 625 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 138.8888889 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 48.6111111 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 45.8333333 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 48.6111111 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 277.7777778 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 35.8484848 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 45.6969697 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 171.1212121 |
| 02GA1018 | 42.6 | FLARING | | -1 | 696.8641115 |
| 02GA1018 | 75 | NO EQUIPMENT | | -1 | 1.2420091 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.4770642 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 55.9633028 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX MODEL DPC-360LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| TWO CATERPILLAR MODEL G3512LE ENGINES | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8736 |
| TWO CATERPILLAR MODEL G3512LE ENGINES | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8736 |
| TWO CATERPILLAR MODEL G3512LE ENGINES | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8736 |
| TWO CATERPILLAR MODEL G3512LE ENGINES | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8736 |
| TWO CATERPILLAR MODEL G3512LE ENGINES | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8736 |
| TWO CATERPILLAR MODEL G3512LE ENGINES | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8736 |
| TWO CATERPILLAR MODEL G3512LE ENGINES | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8736 |
| TWO CAT 3512LE ICE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| TWO CAT 3512LE ICE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| TWO CAT 3512LE ICE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| TWO CAT 3512LE ICE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| TWO CAT 3512LE ICE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| TWO CAT 3512LE ICE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| TWO CAT 3512LE ICE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| TWO CAT 3512LE ICE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| TWO CAT 3512LE ICE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| TWO CAT 3512LE ICE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| 24.0 HOUR MAX OPERATIONS | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| 24.0 HOUR MAX OPERATIONS | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| 24.0 HOUR MAX OPERATIONS | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| 24.0 HOUR MAX OPERATIONS | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| 24.0 HOUR MAX OPERATIONS | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| 24.0 HOUR MAX OPERATIONS | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| ENERTECH GLYCOL DEHYDRATO | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| ENERTECH GLYCOL DEHYDRATO | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| ENERTECH GLYCOL DEHYDRATO | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| ENERTECH GLYCOL DEHYDRATO | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX DPC 2804LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX DPC 2804LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 6.8 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.105 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.105 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.105 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0063 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.13 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.21 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.212 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.8 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2635 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2635 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2635 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01581 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.9 | 31000216 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.2 | 31000216 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 31000216 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.066 | 31000216 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.07 | 31000216 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 31000216 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.5915 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.754 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 2.8235 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.6 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.1 | 31000207 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.163 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.22 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 6.8 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 7.4 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.105 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.105 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.105 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.0063 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 4.2 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.13 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 1.21 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.212 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 14.8 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 14.8 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.2635 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.2635 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.2635 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.01581 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 3.8 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.9 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.2 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.07 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.066 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.07 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.4 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.5915 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.754 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 2.8235 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 6.6 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 5.1 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.163 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 1.22 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.82 | TY | Added to Construction Permit |
| 4.45 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.15 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0145 | 011 | 01 | 71432 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 011 | 01 | 75070 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 011 | 01 | CO | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 011 | 01 | NO2 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 011 | 01 | PM10 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 011 | 01 | PM2.5 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 011 | 01 | PT | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 011 | 01 | SO2 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 011 | 01 | VOC | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 015 | 01 | 107028 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 015 | 01 | 50000 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 015 | 01 | 71432 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 015 | 01 | 75070 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 015 | 01 | CO | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 015 | 01 | NO2 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 015 | 01 | PM10 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 015 | 01 | PM2.5 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 015 | 01 | PT | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 015 | 01 | SO2 | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 015 | 01 | VOC | 43.6 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 016 | 01 | 100414 | 15 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 016 | 01 | 108883 | 15 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 016 | 01 | 110543 | 15 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 016 | 01 | 1330207 | 15 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 016 | 01 | 71432 | 15 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 016 | 01 | CO | 15 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 016 | 01 | NO2 | 15 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 016 | 01 | VOC | 15 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 017 | 01 | 108883 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 017 | 01 | 1330207 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 017 | 01 | 71432 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 017 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-0145 |
| 045 | 0145 | 018 | 01 | CO | 100.9 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 018 | 01 | NO2 | 100.9 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 018 | 01 | PM10 | 100.9 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 018 | 01 | PM2.5 | 100.9 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 018 | 01 | PT | 100.9 | MILLION CUBIC FEET BURNED | 045-0145 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 1.8577982 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.4541284 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 633.0275229 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 633.0275229 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 380.733945 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.4770642 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 30.2752294 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 1.8577982 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.4541284 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 633.0275229 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 633.0275229 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.84 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.84 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.84 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.56 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 380.733945 |
| 02GA1018 | 99.2 | DIRECT FLAME AFTERBURNER | | -1 | 545 |
| 02GA1018 | 99.2 | DIRECT FLAME AFTERBURNER | | -1 | 9090 |
| 02GA1018 | 99.2 | DIRECT FLAME AFTERBURNER | | -1 | 232.5 |
| 02GA1018 | 99.2 | DIRECT FLAME AFTERBURNER | | -1 | 7915.8333333 |
| 02GA1018 | 99.2 | DIRECT FLAME AFTERBURNER | | -1 | 2541.6666667 |
| 02GA1018 | 99.8 | DIRECT FLAME AFTERBURNER | | -1 | 82.353 |
| 02GA1018 | 99.2 | DIRECT FLAME AFTERBURNER | | -1 | 98.039 |
| 02GA1018 | 99.4 | FLARING | | -1 | 28888.888889 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.0836712 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.2652603 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.1226849 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 0.7671233 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 83.2507433 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 99.1080278 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 1.9821606 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 1.9821606 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 1.9821606 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC 2804LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX DPC 2804LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX DPC 2804LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX DPC 2804LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX DPC 2804LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX DPC 2804LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX DPC 2804LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX DPC 2804LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AJAX DPC 2804LE | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AMINE UNIT | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AMINE UNIT | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AMINE UNIT | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| AMINE UNIT | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| HEAT TRANSFER MEDIUM BOILER | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| HEAT TRANSFER MEDIUM BOILER | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| HEAT TRANSFER MEDIUM BOILER | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| HEAT TRANSFER MEDIUM BOILER | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| HEAT TRANSFER MEDIUM BOILER | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0405 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1625 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.8 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.218 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.218 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.218 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01308 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.3 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.163 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.66 | 20100202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0405 | 20100202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1625 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.8 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.8 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.018312 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.018312 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.018312 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.012208 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.3 | 20100202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.0327 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.5454 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01395 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.47495 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1525 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001235 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.005882 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.7635 | 31000305 |
| 25 | 25 | 25 | 25 | XYLENES | 2.4205 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 1.1195 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.2 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 10200602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 10200602 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.0405 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1625 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 13.8 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 13.8 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.218 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.218 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.218 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.01308 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 8.3 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.163 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.66 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.0405 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1625 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 13.8 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 13.8 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.018312 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.018312 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.018312 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.012208 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 8.3 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.0327 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.5454 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.01395 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.47495 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1525 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.001235 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.005882 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 1.3 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.7635 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 2.4205 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 1.1195 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 7 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 4.2 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 5 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.1 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0145 | 018 | 01 | SO2 | 100.9 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 018 | 01 | VOC | 100.9 | MILLION CUBIC FEET BURNED | 045-0145 |
| 045 | 0145 | 019 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0145 |
| 045 | 0145 | 019 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0145 |
| 045 | 0145 | 019 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0145 |
| 045 | 0146 | 001 | 01 | 107028 | 13.69 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 001 | 01 | 50000 | 13.69 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 001 | 01 | 75070 | 13.69 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 001 | 01 | CO | 13.69 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 001 | 01 | NO2 | 13.69 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 001 | 01 | PM10 | 13.69 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 001 | 01 | PM2.5 | 13.69 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 001 | 01 | PT | 13.69 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 001 | 01 | SO2 | 13.69 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 001 | 01 | VOC | 13.69 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 002 | 01 | 107028 | 16.08 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 002 | 01 | 50000 | 16.08 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 002 | 01 | 75070 | 16.08 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 002 | 01 | CO | 16.08 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 002 | 01 | NO2 | 16.08 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 002 | 01 | PM10 | 16.08 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 002 | 01 | PM2.5 | 16.08 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 002 | 01 | PT | 16.08 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 002 | 01 | SO2 | 16.08 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 002 | 01 | VOC | 16.08 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 003 | 01 | 100414 | 8655 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0146 |
| 045 | 0146 | 003 | 01 | 108883 | 8655 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0146 |
| 045 | 0146 | 003 | 01 | 110543 | 8655 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0146 |
| 045 | 0146 | 003 | 01 | 1330207 | 8655 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0146 |
| 045 | 0146 | 003 | 01 | 71432 | 8655 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0146 |
| 045 | 0146 | 003 | 01 | VOC | 8655 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0146 |
| 045 | 0146 | 004 | 01 | VOC | 18250 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0146 |
| 045 | 0146 | 005 | 01 | 107028 | 0.07 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 005 | 01 | 50000 | 0.07 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 005 | 01 | 71432 | 0.07 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 005 | 01 | 75070 | 0.07 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 005 | 01 | CO | 0.07 | MILLION CUBIC FEET BURNED | 045-0146 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 7.9286422 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | 5.9464817 |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | |
| 02GA1018 | 0 | NO EQUIPMENT | | -1 | |
| 94GA279-1 | 0 | NO EQUIPMENT | | -1 | 7.3046019 |
| 94GA279-1 | 0 | NO EQUIPMENT | | -1 | 52.5931337 |
| 94GA279-1 | 0 | NO EQUIPMENT | | -1 | 7.3046019 |
| 94GA279-1 | 0 | NO EQUIPMENT | | -1 | 219.138057 |
| 94GA279-1 | 0 | NO EQUIPMENT | | -1 | 1139.5178963 |
| 94GA279-1 | 0 | NO EQUIPMENT | | -1 | 36.8151936 |
| 94GA279-1 | 0 | NO EQUIPMENT | | -1 | 36.8151936 |
| 94GA279-1 | 0 | NO EQUIPMENT | | -1 | 36.8151936 |
| 94GA279-1 | 0 | NO EQUIPMENT | | -1 | 0.5843682 |
| 94GA279-1 | 0 | NO EQUIPMENT | | -1 | 365.230095 |
| 94GA279-2 | 0 | NO EQUIPMENT | | -1 | 7.5077 |
| 94GA279-2 | 0 | NO EQUIPMENT | | -1 | 53.268 |
| 94GA279-2 | 0 | NO EQUIPMENT | | -1 | 7.4884 |
| 94GA279-2 | 0 | NO EQUIPMENT | | -1 | 221.95 |
| 94GA279-2 | 0 | NO EQUIPMENT | | -1 | 1138.7 |
| 94GA279-2 | 0 | NO EQUIPMENT | | -1 | 37.056 |
| 94GA279-2 | 0 | NO EQUIPMENT | | -1 | 37.056 |
| 94GA279-2 | 0 | NO EQUIPMENT | | -1 | 37.056 |
| 94GA279-2 | 0 | NO EQUIPMENT | | -1 | 0.5674 |
| 94GA279-2 | 0 | NO EQUIPMENT | | -1 | 366.7 |
| 94GA279-3 | 0 | NO EQUIPMENT | | -1 | 0.023108 |
| 94GA279-3 | 0 | NO EQUIPMENT | | -1 | 0.0254188 |
| 94GA279-3 | 0 | NO EQUIPMENT | | -1 | 0.0069324 |
| 94GA279-3 | 0 | NO EQUIPMENT | | -1 | 0.0023108 |
| 94GA279-3 | 0 | NO EQUIPMENT | | -1 | 0.1155402 |
| 94GA279-3 | 0 | NO EQUIPMENT | | -1 | 1.5944541 |
| 94GA279-4 | 0 | NO EQUIPMENT | | -1 | 0.6509589 |
| 02GA0535 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02GA0535 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02GA0535 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02GA0535 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02GA0535 | 25.7 | CATALYTIC REDUCTION | | -1 | 1538.1657374 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| HEAT TRANSFER MEDIUM BOILER | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| HEAT TRANSFER MEDIUM BOILER | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BARGATH LLC - GRAND VALLEY | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8736 |
| FUGITIVE VOC EMISSIONS | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.4 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 10200602 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.36 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.252 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.252 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.252 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.060362 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.428275 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.060207 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.784478 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.155148 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29793 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29793 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.29793 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004562 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.948268 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.1 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.11 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0.01 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.5 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.9 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.94 | 31000207 |
| 50 | 0 | 0 | 50 | ACROLEIN | 0 | 20200253 |
| 50 | 0 | 0 | 50 | FORMALDEHYD | 0 | 20200253 |
| 50 | 0 | 0 | 50 | BENZENE | 0 | 20200253 |
| 50 | 0 | 0 | 50 | ACETALDEHYD | 0 | 20200253 |
| 50 | 0 | 0 | 50 | CARBON MON | 0.04 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NATURAL GAS COMRESSION & PROCESSING (FORMERLY BARRETT/BARGATH) | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.4 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0.3 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0 |
| BARGATH LLC | 1311 | | -108.1124647 | 39.5663323055556 | SE SE SEC 36 T5 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.05 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.36 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.05 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 1.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 7.8 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.252 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.252 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.252 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.004 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 2.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.060362 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.428275 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.060207 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 1.784478 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 9.155148 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.29793 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.29793 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.29793 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.004562 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 2.948268 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.11 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.03 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 6.9 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 5.94 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.04 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| 14.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| 14.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.9 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 29.6 | TY | Permit |
| 8.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 25.7 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0146 | 005 | 01 | NO2 | 0.07 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 005 | 01 | PM10 | 0.07 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 005 | 01 | PT | 0.07 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 005 | 01 | SO2 | 0.07 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 005 | 01 | VOC | 0.07 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 006 | 01 | CO | 0.02 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 006 | 01 | NO2 | 0.02 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 006 | 01 | PM10 | 0.02 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 006 | 01 | PT | 0.02 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 006 | 01 | SO2 | 0.02 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0146 | 006 | 01 | VOC | 0.02 | MILLION CUBIC FEET BURNED | 045-0146 |
| 045 | 0149 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 02 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 02 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 03 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 03 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 03 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 03 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 03 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 03 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 04 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 04 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 04 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 04 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 04 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 04 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 05 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 05 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0535 | 18.6 | CATALYTIC REDUCTION | | -1 | 1053.001053 |
| 02GA0535 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02GA0535 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02GA0535 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02GA0535 | 3.6 | CATALYTIC REDUCTION | | -1 | 148.1920569 |
| 04GA0958 | 0 | NO EQUIPMENT | | -1 | 500 |
| 04GA0958 | 0 | NO EQUIPMENT | | -1 | 300 |
| 04GA0958 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04GA0958 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04GA0958 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04GA0958 | 0 | NO EQUIPMENT | | -1 | 100 |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ENGINE #1 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #4 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #4 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #4 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #4 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #4 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #4 | PUBLIC SERVICE CO - RIFLE GAS PLANT | 7 | 24 | 8760 |
| CEDAR BENCH UNIT #40-20: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #40-20: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #40-20: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #40-20: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #40-20: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #40-20: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #40-17: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #40-17: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #40-17: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #40-17: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #40-17: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #40-17: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #32-29: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #32-29: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #32-29: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #32-29: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #32-29: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #32-29: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #32-20: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #32-20: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #32-20: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #32-20: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #32-20: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #32-20: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #13-21: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #13-21: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 50 | 0 | 0 | 50 | NITROGEN DIO | 0.03 | 20200253 |
| 50 | 0 | 0 | 50 | PARTICULATE | 0 | 20200253 |
| 50 | 0 | 0 | 50 | TOTAL PARTICU | 0 | 20200253 |
| 50 | 0 | 0 | 50 | SULFUR DIOXID | 0 | 20200253 |
| 50 | 0 | 0 | 50 | VOLATILE ORG | 0.005 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.003 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NAT GAS PROCESSING | O |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.03 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.005 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.005 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.003 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8339299 | 39.5325044444444 | SEC 13 T6S R94 | 0.001 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 18.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 40 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 40 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 40 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 40 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0149 | 001 | 05 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 05 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 05 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 05 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 06 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 06 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 06 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 06 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 06 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 06 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 07 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 07 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 07 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 07 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 07 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 07 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 08 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 08 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 08 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 08 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 08 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0149 | 001 | 08 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0149 |
| 045 | 0151 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0151 |
| 045 | 0153 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0153 |
| 045 | 0153 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0153 |
| 045 | 0153 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0153 |
| 045 | 0153 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0153 |
| 045 | 0153 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0153 |
| 045 | 0153 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0153 |
| 045 | 0154 | 001 | 01 | VOC | 87 | MILLION CUBIC FEET GAS PRODUCED | 045-0154 |
| 045 | 0154 | 002 | 01 | VOC | 87 | MILLION CUBIC FEET GAS PRODUCED | 045-0154 |
| 045 | 0154 | 003 | 01 | VOC | 76 | MILLION CUBIC FEET GAS PRODUCED | 045-0154 |
| 045 | 0154 | 004 | 01 | VOC | 106 | MILLION CUBIC FEET GAS PRODUCED | 045-0154 |
| 045 | 0154 | 005 | 01 | VOC | 87 | MILLION CUBIC FEET GAS PRODUCED | 045-0154 |
| 045 | 0154 | 006 | 01 | VOC | 82 | MILLION CUBIC FEET GAS PRODUCED | 045-0154 |
| 045 | 0156 | 001 | 01 | 108883 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 045-0156 |
| 045 | 0156 | 001 | 01 | 71432 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 045-0156 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA477.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA568.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA788.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA788.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA788.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA788.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA788.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA788.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA014-1.CN | 0 | NO EQUIPMENT | | -1 | 55.708 |
| 95GA014-2.CN | 0 | NO EQUIPMENT | | -1 | 52.055 |
| 95GA014-3.CN | 0 | NO EQUIPMENT | | -1 | 54.795 |
| 95GA014-4.CN | 0 | NO EQUIPMENT | | -1 | 54.795 |
| 95GA014-5.CN | 0 | NO EQUIPMENT | | -1 | 54.795 |
| 95GA014-6.CN | 0 | NO EQUIPMENT | | -1 | 55.039 |
| 04GA0755 | 83.5 | PROCESS GAS RECOVERY | CONDENSER | -1 | 3.9762004 |
| 04GA0755 | 83.5 | PROCESS GAS RECOVERY | CONDENSER | -1 | 3.8334025 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CEDAR BENCH UNIT #13-21: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #13-21: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #13-21: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #13-21: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #11-29: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #11-29: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #11-29: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #11-29: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #11-29: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #11-29: GLYCOL DEHYDRAT | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #1-28: GLYCOL DEHYDRATO | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #1-28: GLYCOL DEHYDRATO | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #1-28: GLYCOL DEHYDRATO | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #1-28: GLYCOL DEHYDRATO | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #1-28: GLYCOL DEHYDRATO | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #1-28: GLYCOL DEHYDRATO | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #24-1: GLYCOL DEHYDRATO | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #24-1: GLYCOL DEHYDRATO | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #24-1: GLYCOL DEHYDRATO | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #24-1: GLYCOL DEHYDRATO | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #24-1: GLYCOL DEHYDRATO | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| CEDAR BENCH UNIT #24-1: GLYCOL DEHYDRATO | NORTH AMERICAN RESOURCES CO.-CEDAR BENCH | 1 | 1 | 1 |
| REBOILER BURNER STACK-TEG | SNYDER OIL CORPORATION | 7 | 24 | 8760 |
| NAT GAS PROCESSING | CER CORP  MWX-1 GAS WELL | 7 | 24 | 8736 |
| NAT GAS PROCESSING | CER CORP  MWX-1 GAS WELL | 7 | 24 | 8736 |
| NAT GAS PROCESSING | CER CORP  MWX-1 GAS WELL | 7 | 24 | 8736 |
| NAT GAS PROCESSING | CER CORP  MWX-1 GAS WELL | 7 | 24 | 8736 |
| NAT GAS PROCESSING | CER CORP  MWX-1 GAS WELL | 7 | 24 | 8736 |
| NAT GAS PROCESSING | CER CORP  MWX-1 GAS WELL | 7 | 24 | 8736 |
| W 1-33 GLY DEHY SN:37455 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| GLY DEHY W2-33 SN:2942 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| NG DEHY SYS | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| NG DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| GLY DEHY W17-27 SN:2261 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| GLY DEHY W43-28 SN:2267 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| NAT GAS DEHYDRATION SYSTEM | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NAT GAS DEHYDRATION SYSTEM | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.423298 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.264393 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.08221 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.904135 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.383583 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.256599 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.592 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 3.463 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NATURAL GAS DEHYDRATION STATION | X |
| NAT GAS PRODUCTION | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NAT GAS DEHYDRATION | O |
| NAT GAS DEHYDRATION | O |
| NAT GAS DEHYDRATION | O |
| NAT GAS DEHYDRATION | O |
| NAT GAS DEHYDRATION | O |
| NAT GAS DEHYDRATION | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -108.5679972 | 39.5190333333333 | SEC 1,17,20,21, | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7781192 | 39.5066468611111 | SW1/4 SE1/4 T | 0 |
| CER CORP | 1311 | | -107.8816583 | 39.4832972222222 | SW NW 4 SEC 3 | 0 |
| CER CORP | 1311 | | -107.8816583 | 39.4832972222222 | SW NW 4 SEC 3 | 0 |
| CER CORP | 1311 | | -107.8816583 | 39.4832972222222 | SW NW 4 SEC 3 | 0 |
| CER CORP | 1311 | | -107.8816583 | 39.4832972222222 | SW NW 4 SEC 3 | 0 |
| CER CORP | 1311 | | -107.8816583 | 39.4832972222222 | SW NW 4 SEC 3 | 0 |
| CER CORP | 1311 | | -107.8816583 | 39.4832972222222 | SW NW 4 SEC 3 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.9930972 | 39.4882694444444 | PARACHUTE FI | 2.423298 |
| BARRETT RESOURCES CORP | 1311 | | -107.9930972 | 39.4882694444444 | PARACHUTE FI | 2.264393 |
| BARRETT RESOURCES CORP | 1311 | | -107.9930972 | 39.4882694444444 | PARACHUTE FI | 2.08221 |
| BARRETT RESOURCES CORP | 1311 | | -107.9930972 | 39.4882694444444 | PARACHUTE FI | 2.904135 |
| BARRETT RESOURCES CORP | 1311 | | -107.9930972 | 39.4882694444444 | PARACHUTE FI | 2.383583 |
| BARRETT RESOURCES CORP | 1311 | | -107.9930972 | 39.4882694444444 | PARACHUTE FI | 2.256599 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 3.592 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 3.463 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 40 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 40 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 40 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 40 | TY | Canceled |
| 0.382 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0156 | 001 | 01 | VOC | 10950 | MILLION CUBIC FEET GAS PRODUCED | 045-0156 |
| 045 | 0156 | 002 | 01 | 108883 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 045-0156 |
| 045 | 0156 | 002 | 01 | 71432 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 045-0156 |
| 045 | 0156 | 002 | 01 | VOC | 10950 | MILLION CUBIC FEET GAS PRODUCED | 045-0156 |
| 045 | 0156 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0156 |
| 045 | 0156 | 008 | 01 | VOC | 1345 | PROCESS-UNIT/YEAR | 045-0156 |
| 045 | 0156 | 009 | 01 | 108883 | 0 | 1000 GALLONS THROUGHPUT | 045-0156 |
| 045 | 0156 | 009 | 01 | 1330207 | 0 | 1000 GALLONS THROUGHPUT | 045-0156 |
| 045 | 0156 | 009 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0156 |
| 045 | 0156 | 009 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0156 |
| 045 | 0156 | 010 | 01 | 108883 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0156 |
| 045 | 0156 | 010 | 01 | 71432 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0156 |
| 045 | 0156 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0156 |
| 045 | 0156 | 011 | 01 | CO | 57 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0156 |
| 045 | 0156 | 011 | 01 | NO2 | 57 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0156 |
| 045 | 0156 | 011 | 01 | VOC | 57 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0156 |
| 045 | 0160 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0160 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0755 | 83.5 | PROCESS GAS RECOVERY | CONDENSER | -1 | 15.0546562 |
| 04GA0755 | 86.56 | CATALYTIC OXIDIZER | | -1 | 3.3770928 |
| 04GA0755 | 69.74 | CATALYTIC OXIDIZER | | -1 | 1.4984291 |
| 04GA0755 | 79 | CATALYTIC OXIDIZER | | -1 | 8.1756904 |
| 98GA0216.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0216.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0216.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0216.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0216.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0216.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0216.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0217.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0217.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0217.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0217.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0217.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0217.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0217.CN | 0 | NO EQUIPMENT | | 0 | |
| 00GA0516.CN | 0 | NO EQUIPMENT | | 0 | |
| 00GA0516.CN | 0 | NO EQUIPMENT | | 0 | |
| 00GA0516.CN | 0 | NO EQUIPMENT | | 0 | |
| 00GA0516.CN | 0 | NO EQUIPMENT | | 0 | |
| 00GA0516.CN | 0 | NO EQUIPMENT | | 0 | |
| 00GA0516.CN | 0 | NO EQUIPMENT | | 0 | |
| 00GA0516.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0755 | 0 | NO EQUIPMENT | | -1 | 6.0966543 |
| 08GA0221 | 0 | NO EQUIPMENT | | -1 | |
| 08GA0221 | 0 | NO EQUIPMENT | | -1 | |
| 08GA0221 | 0 | NO EQUIPMENT | | -1 | |
| 08GA0221 | 0 | NO EQUIPMENT | | -1 | |
| 07GA0002.CN | 0 | NO EQUIPMENT | | 0 | |
| 07GA0002.CN | 0 | NO EQUIPMENT | | 0 | |
| 07GA0002.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 84.210526 |
| | 0 | NO EQUIPMENT | | 0 | 98.245614 |
| | 0 | NO EQUIPMENT | | 0 | 7.0175438 |
| 95GA198-1.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS DEHYDRATION SYSTEM | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, NATGAS | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, NATGAS | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, NATGAS | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 306 HP | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 306 HP | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 306 HP | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 306 HP | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 306 HP | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 306 HP | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 306 HP | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| AJAX DPC-140 SN:74796 | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| AJAX DPC-140 SN:74796 | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| AJAX DPC-140 SN:74796 | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| AJAX DPC-140 SN:74796 | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| AJAX DPC-140 SN:74796 | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| AJAX DPC-140 SN:74796 | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| AJAX DPC-140 SN:74796 | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1070 HP | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1070 HP | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1070 HP | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1070 HP | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1070 HP | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1070 HP | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 1070 HP | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| MIDEA GAS SWEETENING UNIT | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| MIDEA GAS SWEETENING UNIT | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| MIDEA GAS SWEETENING UNIT | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| AMINE REGENERATOR REBOILER | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| AMINE REGENERATOR REBOILER | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| AMINE REGENERATOR REBOILER | BARGATH LLC - RIFLE STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA INC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.6 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.485 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 2.4825 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.4 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.1 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.5915 | 40400414 |
| 25 | 25 | 25 | 25 | XYLENES | 0.754 | 40400414 |
| 25 | 25 | 25 | 25 | BENZENE | 2.8235 | 40400414 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.6 | 40400414 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000201 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.4 | 31000201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.8 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 13.6 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 2.485 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 2.4825 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 9.4 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 4.1 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0.5915 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0.754 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 2.8235 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 6.6 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 2.4 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 2.8 |
| BARGATH LLC | 1311 | | -107.8297861 | 39.53122725 | NE NE SEC 13 T | 0.2 |
| OXY USA WTP LP | 1311 | | -108.2396806 | 39.5164222222222 | SEC 4, 9, & 29 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
| --- | --- | --- |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 5.2 | TY | Canceled |
| 14.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| 0.25 | TY | Canceled |
| 1.9 | TY | Canceled |
| 14.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.4 | TY | Canceled |
| 3.6 | TY | Canceled |
| 31 | TY | Canceled |
| 19.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.3 | TY | Canceled |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0160 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0160 |
| 045 | 0160 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0160 |
| 045 | 0160 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0160 |
| 045 | 0160 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0160 |
| 045 | 0160 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0160 |
| 045 | 0160 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0160 |
| 045 | 0160 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0160 |
| 045 | 0160 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0160 |
| 045 | 0160 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0160 |
| 045 | 0161 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0161 |
| 045 | 0161 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0161 |
| 045 | 0161 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0161 |
| 045 | 0161 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0161 |
| 045 | 0161 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0161 |
| 045 | 0161 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0161 |
| 045 | 0161 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0161 |
| 045 | 0161 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0161 |
| 045 | 0161 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0161 |
| 045 | 0161 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0161 |
| 045 | 0161 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0161 |
| 045 | 0161 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0161 |
| 045 | 0162 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0162 |
| 045 | 0162 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0162 |
| 045 | 0162 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0162 |
| 045 | 0163 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0163 |
| 045 | 0163 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0163 |
| 045 | 0163 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0163 |
| 045 | 0163 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0163 |
| 045 | 0166 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0166 |
| 045 | 0166 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0166 |
| 045 | 0166 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0166 |
| 045 | 0166 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0166 |
| 045 | 0166 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0166 |
| 045 | 0166 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0166 |
| 045 | 0166 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0166 |
| 045 | 0166 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0166 |
| 045 | 0167 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0167 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95GA198-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA198-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA198-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA198-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA198-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA198-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA198-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA198-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA198-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA286-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA286-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA286-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA286-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA286-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA286-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA286-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA286-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA286-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA286-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA286-9.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA286-9.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA287.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA287.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA287.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA288-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA288-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA288-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA288-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA494-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA494-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA494-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA494-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA494-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA494-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA494-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA494-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA634.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | OXY USA INC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA INC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA INC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA INC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA INC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA INC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA INC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA INC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA INC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | FLUOR DANIEL_NPOSR INC PARACHUTE.CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | FLUOR DANIEL_NPOSR INC PARACHUTE.CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | FLUOR DANIEL_NPOSR INC PARACHUTE.CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | FLUOR DANIEL_NPOSR INC PARACHUTE.CN | 7 | 24 | 8760 |
| .CN | FLUOR DANIEL_NPOSR INC PARACHUTE.CN | 7 | 24 | 8760 |
| .CN | FLUOR DANIEL_NPOSR INC PARACHUTE.CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | FLUOR DANIEL_NPOSR INC PARACHUTE.CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | FLUOR DANIEL_NPOSR INC PARACHUTE.CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | FLUOR DANIEL_NPOSR INC PARACHUTE.CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | FLUOR DANIEL_NPOSR INC PARACHUTE.CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | FLUOR DANIEL_NPOSR INC PARACHUTE.CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | FLUOR DANIEL_NPOSR INC PARACHUTE.CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | FLUOR DANIEL NPOSR INC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | FLUOR DANIEL NPOSR INC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | FLUOR DANIEL NPOSR INC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | FLUOR DANIEL NPOSR INC RULISON | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | FLUOR DANIEL NPOSR INC RULISON | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | FLUOR DANIEL NPOSR INC RULISON | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | FLUOR DANIEL NPOSR INC RULISON | 7 | 24 | 8760 |
| AJAX DPC 105 | SNYDER OIL CORP | 0 | 0 | 0 |
| AJAX DPC 105 | SNYDER OIL CORP | 0 | 0 | 0 |
| AJAX DPC 105 | SNYDER OIL CORP | 0 | 0 | 0 |
| GLY DEHYDRATOR | SNYDER OIL CORP | 0 | 0 | 0 |
| GLY DEHYDRATOR | SNYDER OIL CORP | 0 | 0 | 0 |
| GLY DEHYDRATOR | SNYDER OIL CORP | 0 | 0 | 0 |
| GLY DEHYDRATOR | SNYDER OIL CORP | 0 | 0 | 0 |
| GLY DEHYDRATOR | SNYDER OIL CORP | 0 | 0 | 0 |
| REBOILER BURNER | SNYDER OIL CORPORATION_KNIGHT 22-5 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| OIL & GAS PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.2396806 | 39.5164222222222 | SEC 4, 9, & 29 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2396806 | 39.5164222222222 | SEC 4, 9, & 29 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2396806 | 39.5164222222222 | SEC 4, 9, & 29 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2396806 | 39.5164222222222 | SEC 4, 9, & 29 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2396806 | 39.5164222222222 | SEC 4, 9, & 29 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2396806 | 39.5164222222222 | SEC 4, 9, & 29 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2396806 | 39.5164222222222 | SEC 4, 9, & 29 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2396806 | 39.5164222222222 | SEC 4, 9, & 29 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2396806 | 39.5164222222222 | SEC 4, 9, & 29 T | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.5262361 | 39.7220138888889 | 907 N POPLAR | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.5262361 | 39.7220138888889 | 907 N POPLAR | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.5262361 | 39.7220138888889 | 907 N POPLAR | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.5262361 | 39.7220138888889 | 907 N POPLAR | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.5262361 | 39.7220138888889 | 907 N POPLAR | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.5262361 | 39.7220138888889 | 907 N POPLAR | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.5262361 | 39.7220138888889 | 907 N POPLAR | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.5262361 | 39.7220138888889 | 907 N POPLAR | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.5262361 | 39.7220138888889 | 907 N POPLAR | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.5262361 | 39.7220138888889 | 907 N POPLAR | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.5262361 | 39.7220138888889 | 907 N POPLAR | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.5262361 | 39.7220138888889 | 907 N POPLAR | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -108.0621 | 39.4817805555556 | SW NW SEC 36 | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -108.0621 | 39.4817805555556 | SW NW SEC 36 | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -108.0621 | 39.4817805555556 | SW NW SEC 36 | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.9217306 | 39.5168138888889 | SEC 17 & 19 T6 | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.9217306 | 39.5168138888889 | SEC 17 & 19 T6 | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.9217306 | 39.5168138888889 | SEC 17 & 19 T6 | 0 |
| FLUOR DANIEL (NPOSR), INC. | 1311 | | -107.9217306 | 39.5168138888889 | SEC 17 & 19 T6 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7664518 | 39.4791469722222 | SEC 34 T6S R93 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7664518 | 39.4791469722222 | SEC 34 T6S R93 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7664518 | 39.4791469722222 | SEC 34 T6S R93 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7664518 | 39.4791469722222 | SEC 34 T6S R93 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7664518 | 39.4791469722222 | SEC 34 T6S R93 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7664518 | 39.4791469722222 | SEC 34 T6S R93 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7664518 | 39.4791469722222 | SEC 34 T6S R93 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7664518 | 39.4791469722222 | SEC 34 T6S R93 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6589477 | 39.4330360555556 | SW NW SEC 22 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.9 | TY | Canceled |
| 3.1 | TY | Canceled |
| 0.5 | TY | Canceled |
| 9053.46 | PY | Canceled |
| 1099.38 | PY | Canceled |
| 1323.64 | PY | Canceled |
| 3620.51 | PY | Canceled |
| 16.4 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0167 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0167 |
| 045 | 0167 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0167 |
| 045 | 0167 | 001 | 02 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0167 |
| 045 | 0167 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0167 |
| 045 | 0167 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0167 |
| 045 | 0167 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0167 |
| 045 | 0167 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0167 |
| 045 | 0168 | 001 | 02 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0168 |
| 045 | 0168 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0168 |
| 045 | 0168 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0168 |
| 045 | 0168 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0168 |
| 045 | 0168 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0168 |
| 045 | 0169 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0169 |
| 045 | 0169 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0169 |
| 045 | 0169 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0169 |
| 045 | 0169 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0169 |
| 045 | 0170 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0170 |
| 045 | 0170 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0170 |
| 045 | 0170 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0170 |
| 045 | 0170 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0170 |
| 045 | 0171 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0171 |
| 045 | 0171 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0171 |
| 045 | 0171 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0171 |
| 045 | 0171 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0171 |
| 045 | 0172 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0172 |
| 045 | 0172 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0172 |
| 045 | 0172 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0172 |
| 045 | 0172 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0172 |
| 045 | 0173 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0173 |
| 045 | 0173 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0173 |
| 045 | 0173 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0173 |
| 045 | 0173 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0173 |
| 045 | 0174 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0174 |
| 045 | 0174 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0174 |
| 045 | 0174 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0174 |
| 045 | 0174 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0174 |
| 045 | 0175 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0175 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95GA634.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA634.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA634.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA634.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA634.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA634.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA634.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA635.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA635.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA635.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA635.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA635.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA636.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA636.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA636.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA636.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA637.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA637.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA637.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA637.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA638.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA638.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA638.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA638.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA639.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA639.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA639.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA639.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA640.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA640.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA640.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA640.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA641.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA641.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA641.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA641.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA642.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| REBOILER BURNER | SNYDER OIL CORPORATION_KNIGHT 22-5 | 0 | 0 | 0 |
| REBOILER BURNER | SNYDER OIL CORPORATION_KNIGHT 22-5 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORPORATION_KNIGHT 22-5 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORPORATION_KNIGHT 22-5 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORPORATION_KNIGHT 22-5 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORPORATION_KNIGHT 22-5 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORPORATION_KNIGHT 22-5 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORPORATION BENZEL 1-12 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORPORATION BENZEL 1-12 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORPORATION BENZEL 1-12 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORPORATION BENZEL 1-12 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORPORATION BENZEL 1-12 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORPOR__KRK 7-8 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORPOR__KRK 7-8 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORPOR__KRK 7-8 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORPOR__KRK 7-8 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP GRASS MESA 33-1 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP GRASS MESA 33-1 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP GRASS MESA 33-1 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP GRASS MESA 33-1 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP GRASS MESA 27-4 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP GRASS MESA 27-4 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP GRASS MESA 27-4 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP GRASS MESA 27-4 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP  BENZEL 26-16 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP  BENZEL 26-16 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP  BENZEL 26-16 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP  BENZEL 26-16 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP JAKE SHAFFER 1 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP JAKE SHAFFER 1 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP JAKE SHAFFER 1 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP JAKE SHAFFER 1 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP KELL 35-12 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP KELL 35-12 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP KELL 35-12 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP KELL 35-12 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP MAMM CREEK 29-4 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| GAS & OIL PRODUCTION | X |
| GAS & OIL PRODUCTION | X |
| GAS & OIL PRODUCTION | X |
| GAS & OIL PRODUCTION | X |
| GAS & OIL PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| NAT GAS DEHYDRATOR | X |
| NAT GAS DEHYDRATOR | X |
| NAT GAS DEHYDRATOR | X |
| NAT GAS DEHYDRATOR | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SNYDER OIL CORPORATION | 1311 | | -107.6589477 | 39.4330360555556 | SW NW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6589477 | 39.4330360555556 | SW NW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6589477 | 39.4330360555556 | SW NW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6589477 | 39.4330360555556 | SW NW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6589477 | 39.4330360555556 | SW NW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6589477 | 39.4330360555556 | SW NW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6589477 | 39.4330360555556 | SW NW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7314504 | 39.4719248888889 | NW SW SEC 1 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7314504 | 39.4719248888889 | NW SW SEC 1 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7314504 | 39.4719248888889 | NW SW SEC 1 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7314504 | 39.4719248888889 | NW SW SEC 1 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7314504 | 39.4719248888889 | NW SW SEC 1 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6995048 | 39.46275825 | SE NE SEC 7 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6995048 | 39.46275825 | SE NE SEC 7 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6995048 | 39.46275825 | SE NE SEC 7 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6995048 | 39.46275825 | SE NE SEC 7 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7725632 | 39.4888691388889 | NE NE SEC 33 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7725632 | 39.4888691388889 | NE NE SEC 33 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7725632 | 39.4888691388889 | NE NE SEC 33 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7725632 | 39.4888691388889 | NE NE SEC 33 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7672853 | 39.4999803333333 | NW NW SEC 27 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7672853 | 39.4999803333333 | NW NW SEC 27 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7672853 | 39.4999803333333 | NW NW SEC 27 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7672853 | 39.4999803333333 | NW NW SEC 27 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7356173 | 39.4908138333333 | SE SE SEC 26 T6 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7356173 | 39.4908138333333 | SE SE SEC 26 T6 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7356173 | 39.4908138333333 | SE SE SEC 26 T6 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7356173 | 39.4908138333333 | SE SE SEC 26 T6 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7300614 | 39.4691471111111 | NW SEC12 T7S | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7300614 | 39.4691471111111 | NW SEC12 T7S | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7300614 | 39.4691471111111 | NW SEC12 T7S | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7300614 | 39.4691471111111 | NW SEC12 T7S | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7492289 | 39.4822026666667 | NW SW SEC 35 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7492289 | 39.4822026666667 | NW SW SEC 35 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7492289 | 39.4822026666667 | NW SW SEC 35 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7492289 | 39.4822026666667 | NW SW SEC 35 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6981156 | 39.4230359722222 | NW SEC 29 T7S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0175 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0175 |
| 045 | 0175 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0175 |
| 045 | 0175 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0175 |
| 045 | 0176 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0176 |
| 045 | 0176 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0176 |
| 045 | 0176 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0176 |
| 045 | 0176 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0176 |
| 045 | 0177 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0177 |
| 045 | 0177 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0177 |
| 045 | 0177 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0177 |
| 045 | 0177 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0177 |
| 045 | 0178 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0178 |
| 045 | 0178 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0178 |
| 045 | 0178 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0178 |
| 045 | 0178 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0178 |
| 045 | 0179 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0179 |
| 045 | 0179 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0179 |
| 045 | 0179 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0179 |
| 045 | 0179 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0179 |
| 045 | 0180 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0180 |
| 045 | 0180 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0180 |
| 045 | 0180 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0180 |
| 045 | 0180 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0180 |
| 045 | 0181 | 002 | 01 | 50000 | 17 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0181 | 002 | 01 | CO | 17 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0181 | 002 | 01 | NO2 | 17 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0181 | 002 | 01 | PM10 | 17 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0181 | 002 | 01 | PM2.5 | 17 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0181 | 002 | 01 | PT | 17 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0181 | 002 | 01 | SO2 | 17 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0181 | 002 | 01 | VOC | 17 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0181 | 003 | 01 | 50000 | 23.79 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0181 | 003 | 01 | CO | 23.79 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0181 | 003 | 01 | NO2 | 23.79 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0181 | 003 | 01 | PM10 | 23.79 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0181 | 003 | 01 | PM2.5 | 23.79 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0181 | 003 | 01 | PT | 23.79 | MILLION CUBIC FEET BURNED | 045-0181 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95GA642.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA642.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA642.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA643.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA643.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA643.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA643.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA644.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA644.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA644.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA644.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA645.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA645.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA645.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA645.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA646.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA646.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA646.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA646.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA647.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA647.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA647.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA647.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA784 | 0 | | | -1 | 22.222 |
| 96GA784 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 714.1176471 |
| 96GA784 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 570.5882353 |
| 96GA784 | 0 | | | -1 | 10 |
| 96GA784 | 0 | | | -1 | 10 |
| 96GA784 | 0 | | | -1 | 10 |
| 96GA784 | 0 | | | -1 | 0.6 |
| 96GA784 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 142.3529412 |
| 97GA0646 | 0 | NO EQUIPMENT | | -1 | 58.8482556 |
| 97GA0646 | 0 | NO EQUIPMENT | | -1 | 2350.98 |
| 97GA0646 | 0 | NO EQUIPMENT | | -1 | 1402.2 |
| 97GA0646 | 0 | NO EQUIPMENT | | -1 | 41.1937789 |
| 97GA0646 | 0 | NO EQUIPMENT | | -1 | 41.1937789 |
| 97GA0646 | 0 | NO EQUIPMENT | | -1 | 41.1937789 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| REBOILER STILL VENT TEG | SNYDER OIL CORP MAMM CREEK 29-4 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP MAMM CREEK 29-4 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP MAMM CREEK 29-4 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP DUNN 9-2 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP DUNN 9-2 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP DUNN 9-2 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP DUNN 9-2 | 0 | 0 | 0 |
| REBOILER STELL VENT TEG | SNYDER OIL CORP BENZEL 36-16 | 0 | 0 | 0 |
| REBOILER STELL VENT TEG | SNYDER OIL CORP BENZEL 36-16 | 0 | 0 | 0 |
| REBOILER STELL VENT TEG | SNYDER OIL CORP BENZEL 36-16 | 0 | 0 | 0 |
| REBOILER STELL VENT TEG | SNYDER OIL CORP BENZEL 36-16 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDERS OIL CORP HMU FEDERAL 30-16 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDERS OIL CORP HMU FEDERAL 30-16 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDERS OIL CORP HMU FEDERAL 30-16 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDERS OIL CORP HMU FEDERAL 30-16 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP SHIDELER 25-10 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP SHIDELER 25-10 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP SHIDELER 25-10 | 0 | 0 | 0 |
| REBOILER STILL VENT TEG | SNYDER OIL CORP SHIDELER 25-10 | 0 | 0 | 0 |
| REBOILER STILL VENT TGE | SNYDER OIL CORP KRK 7-16 | 0 | 0 | 0 |
| REBOILER STILL VENT TGE | SNYDER OIL CORP KRK 7-16 | 0 | 0 | 0 |
| REBOILER STILL VENT TGE | SNYDER OIL CORP KRK 7-16 | 0 | 0 | 0 |
| REBOILER STILL VENT TGE | SNYDER OIL CORP KRK 7-16 | 0 | 0 | 0 |
| CATERPILLAR G353TA GBGG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| CATERPILLAR G353TA GBGG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| CATERPILLAR G353TA GBGG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| CATERPILLAR G353TA GBGG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| CATERPILLAR G353TA GBGG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| CATERPILLAR G353TA GBGG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| CATERPILLAR G353TA GBGG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| CATERPILLAR G353TA GBGG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| AJAX DPC-360 NAT GAS ENG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| AJAX DPC-360 NAT GAS ENG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| AJAX DPC-360 NAT GAS ENG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| AJAX DPC-360 NAT GAS ENG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| AJAX DPC-360 NAT GAS ENG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| AJAX DPC-360 NAT GAS ENG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.188887 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.07 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.85 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.085 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.085 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.085 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0051 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.21 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.7 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 27.964907 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.679169 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.49 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.49 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.49 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS OPERATION | X |
| OIL & GAS OPERATION | X |
| OIL & GAS OPERATION | X |
| OIL & GAS OPERATION | X |
| OIL & GAS OPERATION | X |
| OIL & GAS OPERATION | X |
| OIL & GAS OPERATION | X |
| OIL & GAS OPERATION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS OPERATION | X |
| OIL & GAS OPERATION | X |
| OIL & GAS OPERATION | X |
| OIL & GAS OPERATION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| RIFLE YARD COMPRESSOR STATION | O |
| RIFLE YARD COMPRESSOR STATION | O |
| RIFLE YARD COMPRESSOR STATION | O |
| RIFLE YARD COMPRESSOR STATION | O |
| RIFLE YARD COMPRESSOR STATION | O |
| RIFLE YARD COMPRESSOR STATION | O |
| RIFLE YARD COMPRESSOR STATION | O |
| RIFLE YARD COMPRESSOR STATION | O |
| RIFLE YARD COMPRESSOR STATION | O |
| RIFLE YARD COMPRESSOR STATION | O |
| RIFLE YARD COMPRESSOR STATION | O |
| RIFLE YARD COMPRESSOR STATION | O |
| RIFLE YARD COMPRESSOR STATION | O |
| RIFLE YARD COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SNYDER OIL CORPORATION | 1311 | | -107.6981156 | 39.4230359722222 | NW SEC 29 T7S | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6981156 | 39.4230359722222 | NW SEC 29 T7S | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6981156 | 39.4230359722222 | NW SEC 29 T7S | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6683926 | 39.4660916388889 | NW NE SEC 9 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6683926 | 39.4660916388889 | NW NE SEC 9 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6683926 | 39.4660916388889 | NW NE SEC 9 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6683926 | 39.4660916388889 | NW NE SEC 9 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7164499 | 39.4783138055556 | SE SEC 36 T6S R | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7164499 | 39.4783138055556 | SE SEC 36 T6S R | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7164499 | 39.4783138055556 | SE SEC 36 T6S R | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7164499 | 39.4783138055556 | SE SEC 36 T6S R | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7022823 | 39.4110915 | SE SEC 30 T7S R | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7022823 | 39.4110915 | SE SEC 30 T7S R | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7022823 | 39.4110915 | SE SEC 30 T7S R | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7022823 | 39.4110915 | SE SEC 30 T7S R | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7197829 | 39.4147025833333 | NW SE SEC 25 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7197829 | 39.4147025833333 | NW SE SEC 25 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7197829 | 39.4147025833333 | NW SE SEC 25 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7197829 | 39.4147025833333 | NW SE SEC 25 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7003381 | 39.4555360277778 | SE SEC 7 T7S R9 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7003381 | 39.4555360277778 | SE SEC 7 T7S R9 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7003381 | 39.4555360277778 | SE SEC 7 T7S R9 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7003381 | 39.4555360277778 | SE SEC 7 T7S R9 | 0 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 0.188887 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 6.07 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 4.85 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 0.085 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 0.085 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 0.085 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 0.0051 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 1.21 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 0.7 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 27.964907 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 16.679169 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 0.49 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 0.49 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 0.49 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0181 | 003 | 01 | SO2 | 23.79 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0181 | 003 | 01 | VOC | 23.79 | MILLION CUBIC FEET BURNED | 045-0181 |
| 045 | 0183 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0183 |
| 045 | 0183 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0183 |
| 045 | 0183 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0183 |
| 045 | 0183 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0183 |
| 045 | 0183 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0183 |
| 045 | 0184 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0184 |
| 045 | 0184 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0184 |
| 045 | 0185 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0185 |
| 045 | 0185 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0185 |
| 045 | 0185 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0185 |
| 045 | 0185 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0185 |
| 045 | 0186 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 004 | 01 | 71432 | 263.214 | 1000 GALLONS THROUGHPUT | 045-0186 |
| 045 | 0186 | 004 | 01 | VOC | 263.214 | 1000 GALLONS THROUGHPUT | 045-0186 |
| 045 | 0186 | 005 | 01 | 107028 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 005 | 01 | 50000 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 005 | 01 | 71432 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 005 | 01 | 75070 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 005 | 01 | CO | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 005 | 01 | NO2 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97GA0646 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97GA0646 | 0 | NO EQUIPMENT | | -1 | 454.5 |
| 95GA903.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA903.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA903.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA903.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA903.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA904.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA905.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA905.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA905.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA905.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA906.CN | 95 | CATALYTIC OXIDIZER | | 0 | |
| 95GA906.CN | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| 97GA0610.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0610.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0610.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0610.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0610.CN | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| 97GA0610.CN | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| 01GA1003.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA1003.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA1003.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA1003.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA1003.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA1003.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA1003.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA1003.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.0227951 |
| 06GA0062 | 95 | FLARING | | -1 | 129.1724604 |
| 06GA0062 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7947598 |
| 06GA0062 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 13.8282387 |
| 06GA0062 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.7467249 |
| 06GA0062 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7947598 |
| 06GA0062 | 91.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3329.0521449 |
| 06GA0062 | 98.3 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 12504.495248 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-360 NAT GAS ENG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| AJAX DPC-360 NAT GAS ENG | QUESTAR PIPELINE CO RIFLE YARD | 7 | 24 | 8760 |
| NATIONAL TANK GLYCOL DEHY | CALPINE NATURAL GAS (WAS VESSELS OIL & G | 1 | 1 | 1 |
| NATIONAL TANK GLYCOL DEHY | CALPINE NATURAL GAS (WAS VESSELS OIL & G | 1 | 1 | 1 |
| NATIONAL TANK GLYCOL DEHY | CALPINE NATURAL GAS (WAS VESSELS OIL & G | 1 | 1 | 1 |
| NATIONAL TANK GLYCOL DEHY | CALPINE NATURAL GAS (WAS VESSELS OIL & G | 1 | 1 | 1 |
| NATIONAL TANK GLYCOL DEHY | CALPINE NATURAL GAS (WAS VESSELS OIL & G | 1 | 1 | 1 |
| SIVALIS GLY DEHY | CALPINE NATURAL GAS CO (WAS VESSELS OIL | 1 | 1 | 1 |
| SIVALIS GLY DEHY | CALPINE NATURAL GAS CO (WAS VESSELS OIL | 1 | 1 | 1 |
| SMITH GLY DEHY | CALPINE NATURAL GAS CO (WAS VESSELS OIL | 1 | 1 | 1 |
| SMITH GLY DEHY | CALPINE NATURAL GAS CO (WAS VESSELS OIL | 1 | 1 | 1 |
| SMITH GLY DEHY | CALPINE NATURAL GAS CO (WAS VESSELS OIL | 1 | 1 | 1 |
| SMITH GLY DEHY | CALPINE NATURAL GAS CO (WAS VESSELS OIL | 1 | 1 | 1 |
| ENERTEK GLYCOL DEHYDRATOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NAT SN:T673210101 GLYCOL | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NAT SN:T673210101 GLYCOL | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NAT SN:T673210101 GLYCOL | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NAT SN:T673210101 GLYCOL | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NAT SN:T673210101 GLYCOL | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NAT SN:T673210101 GLYCOL | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 3 NATURAL GAS ENGINES | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| CONDENSATE TANK | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| CONDENSATE TANK | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.007137 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.406278 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.85 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.19 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.2 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.17 | 20200256 |

| site_description | site_operating_s |
|---|---|
| RIFLE YARD COMPRESSOR STATION | O |
| RIFLE YARD COMPRESSOR STATION | O |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 0.007137 |
| QUESTAR PIPELINE CO | 4922 | | -107.8250722 | 39.5313777777778 | NW NW SEC 18 | 5.406278 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -107.5782528 | 39.4985722222222 | SEC 29 T6S R91 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -107.5782528 | 39.4985722222222 | SEC 29 T6S R91 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -107.5782528 | 39.4985722222222 | SEC 29 T6S R91 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -107.5782528 | 39.4985722222222 | SEC 29 T6S R91 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -107.5782528 | 39.4985722222222 | SEC 29 T6S R91 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -107.683949 | 39.5108138611111 | SEC 20 T6S R92 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -107.683949 | 39.5108138611111 | SEC 20 T6S R92 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -107.5968222 | 39.4982611111111 | SEC 30 T6S R91 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -107.5968222 | 39.4982611111111 | SEC 30 T6S R91 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -107.5968222 | 39.4982611111111 | SEC 30 T6S R91 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -107.5968222 | 39.4982611111111 | SEC 30 T6S R91 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.003 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.85 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.08 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.19 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.05 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.08 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 16.2 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 12.17 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 1706.45 | PY | Canceled |
| 2114.66 | PY | Canceled |
| 582.54 | PY | Canceled |
| 4.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 29.5 | TY | Canceled |
| 40.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 16.6 | TY | Canceled |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0186 | 005 | 01 | PM10 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 005 | 01 | PM2.5 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 005 | 01 | PT | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 005 | 01 | SO2 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 005 | 01 | VOC | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 006 | 01 | 107028 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 006 | 01 | 50000 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 006 | 01 | 71432 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 006 | 01 | 75070 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 006 | 01 | CO | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 006 | 01 | NO2 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 006 | 01 | PM10 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 006 | 01 | PM2.5 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 006 | 01 | PT | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 006 | 01 | SO2 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 006 | 01 | VOC | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 007 | 01 | 108883 | 4358 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 007 | 01 | 71432 | 4358 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 007 | 01 | VOC | 4358 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 008 | 01 | 108883 | 4358 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 008 | 01 | 71432 | 4358 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 008 | 01 | VOC | 4358 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 009 | 01 | 107028 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 009 | 01 | 50000 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 009 | 01 | 71432 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 009 | 01 | 75070 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 009 | 01 | CO | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 009 | 01 | NO2 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 009 | 01 | PM10 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 009 | 01 | PT | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 009 | 01 | SO2 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 009 | 01 | VOC | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 010 | 01 | 107028 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 010 | 01 | 50000 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 010 | 01 | 71432 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 010 | 01 | 75070 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 010 | 01 | CO | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA0062 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19.3886463 |
| 06GA0062 | 0 | | | -1 | 19.3886463 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 19.3886463 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.5240175 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 55.8951965 |
| 06GA0062 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7947598 |
| 06GA0062 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 14.1630277 |
| 06GA0062 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.5790393 |
| 06GA0062 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7947598 |
| 06GA0062 | 91.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3329.0521449 |
| 06GA0062 | 94.3 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3738.6041523 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 19.3886463 |
| 06GA0062 | 0 | | | -1 | 19.3886463 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 19.3886463 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.5240175 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 56.5938865 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.0032125 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.0018357 |
| 06GA0062 | 95 | CONDENSER | | -1 | 0.5507113 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.0032125 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.0018357 |
| 06GA0062 | 95 | CONDENSER | | -1 | 0.5782469 |
| 06GA0062 | 50 | CONDENSER | | -1 | 2.7947598 |
| 06GA0062 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5.8224163 |
| 06GA0062 | 50 | CONDENSER | | -1 | 1.7467249 |
| 06GA0062 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7947598 |
| 06GA0062 | 91.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3329.0521449 |
| 06GA0062 | 95 | CONDENSER | | -1 | 4262.0087336 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 19.2139738 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 19.2139738 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.5240175 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 56.5938865 |
| 06GA0062 | 50 | CONDENSER | | -1 | 2.6305677 |
| 06GA0062 | 76 | CONDENSER | | -1 | 14.1557496 |
| 06GA0062 | 50 | CONDENSER | | -1 | 1.7467249 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 1.3938865 |
| 06GA0062 | 91.5 | CONDENSER | | -1 | 3329.0521449 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, 7044 GSI ENGINE RATED AT 1680 H | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 ENGINE RATED @ 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 ENGINE RATED @ 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 ENGINE RATED @ 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 ENGINE RATED @ 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 ENGINE RATED @ 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 ENGINE RATED @ 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 ENGINE RATED @ 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 ENGINE RATED @ 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 ENGINE RATED @ 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 ENGINE RATED @ 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 1.11 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.11 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.11 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1946 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0452 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.2 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.2 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.11 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.11 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.11 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.24 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.007 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.007 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.063 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.08 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.2 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.2 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.24 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0753 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1945 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0798 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.2 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.03 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 3.2 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.08 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.1946 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.0452 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.08 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 16.2 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 12.2 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.03 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 3.24 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.007 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.004 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.06 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.007 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.004 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.063 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.08 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.08 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.05 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.08 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 16.2 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 12.2 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.1 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.1 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.03 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 3.24 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.0753 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.1945 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.05 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.0798 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 16.2 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.81 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0186 | 010 | 01 | NO2 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 010 | 01 | PM10 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 010 | 01 | PM2.5 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 010 | 01 | PT | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 010 | 01 | SO2 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 010 | 01 | VOC | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 011 | 01 | VOC | 0 | | 045-0186 |
| 045 | 0186 | 012 | 01 | CO | 105.75 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0186 |
| 045 | 0186 | 012 | 01 | NO2 | 105.75 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0186 |
| 045 | 0186 | 013 | 01 | 108883 | 4358 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 013 | 01 | 71432 | 4358 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 013 | 01 | VOC | 4358 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 014 | 01 | 108883 | 4358 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 014 | 01 | 71432 | 4358 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 014 | 01 | VOC | 4358 | MILLION CUBIC FEET GAS PRODUCED | 045-0186 |
| 045 | 0186 | 015 | 01 | 106990 | 458 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 015 | 01 | 107028 | 458 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 015 | 01 | 50000 | 458 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 015 | 01 | 71432 | 458 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 015 | 01 | 75070 | 458 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 015 | 01 | CO | 458 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 015 | 01 | NO2 | 458 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 015 | 01 | PM10 | 458 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 015 | 01 | PT | 458 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 015 | 01 | SO2 | 458 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 015 | 01 | VOC | 458 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 016 | 01 | 107028 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 016 | 01 | 50000 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 016 | 01 | 71432 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 016 | 01 | 75070 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 016 | 01 | CO | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 016 | 01 | NO2 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 016 | 01 | PM10 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 016 | 01 | PT | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 016 | 01 | SO2 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 016 | 01 | VOC | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 017 | 01 | 107028 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA0062 | 94.3 | CONDENSER | | -1 | 3729.4108634 |
| 06GA0062 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19.3886463 |
| 06GA0062 | 0 | | | -1 | 19.3886463 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 19.3886463 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.5240175 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 55.8951965 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 4.7281324 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 2.2695035 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.0032125 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.0018357 |
| 06GA0062 | 95 | FLARING | | -1 | 0.5874254 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.0032125 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.0013768 |
| 06GA0062 | 95 | FLARING | | -1 | 0.5507113 |
| 06GA0062 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.1353712 |
| 06GA0062 | 0 | POWDER COATINGS | | -1 | 1.3973799 |
| 06GA0062 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 13.8282387 |
| 06GA0062 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.7467249 |
| 06GA0062 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7947598 |
| 06GA0062 | 87.2 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 579.9672489 |
| 06GA0062 | 88.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3694.7028669 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 19.3886463 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 19.3886463 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.5676856 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 56.768559 |
| 06GA0062 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 11.1790393 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 13.2751092 |
| 06GA0062 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6.9868996 |
| 06GA0062 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 23.2896652 |
| 06GA0062 | 87.2 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 13277.838428 |
| 06GA0062 | 88.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 14778.811468 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 77.5545852 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 77.5545852 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 2.2707424 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 227.0742358 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 1.3973799 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, L7044 RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA, L7044 RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| FUGITIVE VOC LEAKS | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATURAL GAS FLARE | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATURAL GAS FLARE | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 4 NATURAL GAS COMPRESSORS | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 4 NATURAL GAS COMPRESSORS | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 4 NATURAL GAS COMPRESSORS | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 4 NATURAL GAS COMPRESSORS | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 4 NATURAL GAS COMPRESSORS | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 4 NATURAL GAS COMPRESSORS | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 4 NATURAL GAS COMPRESSORS | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 4 NATURAL GAS COMPRESSORS | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 4 NATURAL GAS COMPRESSORS | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 4 NATURAL GAS COMPRESSORS | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| 4 NATURAL GAS COMPRESSORS | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.17 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.11 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.11 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.11 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 29.05 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.25 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.12 | 31000205 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.007 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.064 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.007 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06 | 31000304 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.32 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.76 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.32 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 17 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 97.3 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.44 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4.44 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.32 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.76 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.32 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 97.3 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 97.3 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.44 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4.44 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 12.17 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.03 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 3.2 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 29.05 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.25 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.12 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.007 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.004 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.064 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.007 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.003 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.06 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.13 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.32 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.76 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.2 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.32 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 17 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 97.3 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 4.44 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 4.44 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.13 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 13 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.32 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.76 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.2 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.32 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 97.3 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 97.3 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 4.44 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 4.44 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.13 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 13 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.08 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.3 | TY | Added to Construction Permit |
| 24.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.24 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0186 | 017 | 01 | 50000 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 017 | 01 | 71432 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 017 | 01 | 75070 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 017 | 01 | CO | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 017 | 01 | NO2 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 017 | 01 | PM10 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 017 | 01 | PT | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 017 | 01 | SO2 | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 017 | 01 | VOC | 114.5 | MILLION CUBIC FEET BURNED | 045-0186 |
| 045 | 0186 | 018 | 01 | 107028 | 114.5 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0186 |
| 045 | 0186 | 018 | 01 | 50000 | 114.5 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0186 |
| 045 | 0186 | 018 | 01 | 71432 | 114.5 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0186 |
| 045 | 0186 | 018 | 01 | 75070 | 114.5 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0186 |
| 045 | 0186 | 018 | 01 | CO | 114.5 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0186 |
| 045 | 0186 | 018 | 01 | NO2 | 114.5 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0186 |
| 045 | 0186 | 018 | 01 | PM10 | 114.5 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0186 |
| 045 | 0186 | 018 | 01 | PM2.5 | 114.5 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0186 |
| 045 | 0186 | 018 | 01 | PT | 114.5 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0186 |
| 045 | 0186 | 018 | 01 | SO2 | 114.5 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0186 |
| 045 | 0186 | 018 | 01 | VOC | 114.5 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0186 |
| 045 | 0186 | 019 | 01 | VOC | 54.75 | 1000 GALLONS THROUGHPUT | 045-0186 |
| 045 | 0187 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0187 |
| 045 | 0187 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0187 |
| 045 | 0187 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0187 |
| 045 | 0187 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0187 |
| 045 | 0187 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0187 |
| 045 | 0187 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0187 |
| 045 | 0187 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0187 |
| 045 | 0187 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0187 |
| 045 | 0187 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0187 |
| 045 | 0187 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0187 |
| 045 | 0187 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0187 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 3.3973799 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.8733624 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 1.3973799 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 424.4541485 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 424.4541485 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 19.3886463 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 19.3886463 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.5240175 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 56.5938865 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 1.3973799 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 3.3973799 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 0.8733624 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 1.3973799 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 424.4541485 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 424.4541485 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 19.3886463 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 19.3886463 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 19.3886463 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 5.2401747 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 56.5938865 |
| 06GA0062 | 0 | NO EQUIPMENT | | -1 | 104.4748858 |
| 95GA909-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 95GA909-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 95GA909-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 95GA909-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 95GA909-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 95GA909-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 95GA909-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 95GA909-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA909-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA909-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA909-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA909-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1103.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMPRESSOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 146.5 MMSCF/YR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 146.5 MMSCF/YR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 146.5 MMSCF/YR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 146.5 MMSCF/YR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 146.5 MMSCF/YR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 146.5 MMSCF/YR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 146.5 MMSCF/YR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 146.5 MMSCF/YR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 146.5 MMSCF/YR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 146.5 MMSCF/YR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 146.5 MMSCF/YR | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| TRUCK LOADOUT | BILL BARRETT CORP - MAMM CREEK CS | 7 | 24 | 8760 |
| AJAX CPC180 SN 8085 173HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| AJAX CPC180 SN 8085 173HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| AJAX CPC180 SN 8085 173HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| AJAX CPC180 SN 8085 173HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| AJAX CPC180 SN 8085 173HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| AJAX CPC180 SN 8085 173HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| AJAX CPC180 SN 8085 173HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| JW WILLIAMS SN 2067-4 GLY | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| JW WILLIAMS SN 2067-4 GLY | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| JW WILLIAMS SN 2067-4 GLY | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| JW WILLIAMS SN 2067-4 GLY | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| JW WILLIAMS SN 2067-4 GLY | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| AJAX DPC180 SN 75838 173 | ENCANA OIL & GAS (USA) INC. | 0 | 0 | 0 |
| AJAX DPC180 SN 75838 173 | ENCANA OIL & GAS (USA) INC. | 0 | 0 | 0 |
| AJAX DPC180 SN 75838 173 | ENCANA OIL & GAS (USA) INC. | 0 | 0 | 0 |
| AJAX DPC180 SN 75838 173 | ENCANA OIL & GAS (USA) INC. | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1945 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.3 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.3 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.11 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.11 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.24 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1945 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.3 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.3 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.11 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.11 | 31000203 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.11 | 31000203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.3 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.24 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.86 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS DEHYDRATION AND COMPRESSION (FORMERLY VESSELS OIL & GAS CO) | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.1945 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.05 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.08 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 24.3 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 24.3 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.03 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 3.24 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.08 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.1945 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.05 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.08 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 24.3 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 24.3 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 0.3 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 3.24 |
| BILL BARRETT CORPORATION | 1311 | | -107.7083645 | 39.4917385277778 | SESW SEC 30 T | 2.86 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.3 | TY | Added to Construction Permit |
| 24.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0187 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 005 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-0187 |
| 045 | 0187 | 006 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0187 |
| 045 | 0187 | 007 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 007 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 007 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 007 | 01 | PT | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0187 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0187 |
| 045 | 0188 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0188 |
| 045 | 0188 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0188 |
| 045 | 0188 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0188 |
| 045 | 0188 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0188 |
| 045 | 0189 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0189 |
| 045 | 0189 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0189 |
| 045 | 0189 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0189 |
| 045 | 0189 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0189 |
| 045 | 0190 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0190 |
| 045 | 0190 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0190 |
| 045 | 0190 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0190 |
| 045 | 0190 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0190 |
| 045 | 0191 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0191 |
| 045 | 0191 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0191 |
| 045 | 0191 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0191 |
| 045 | 0191 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0191 |
| 045 | 0192 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0192 |
| 045 | 0192 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0192 |
| 045 | 0192 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0192 |
| 045 | 0192 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0192 |
| 045 | 0193 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0193 |
| 045 | 0193 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0193 |
| 045 | 0193 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0193 |
| 045 | 0193 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0193 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99GA0007.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0007.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0007.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0007.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0891.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0892.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0966.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0966.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0966.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0966.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0966.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0966.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA0966.CN | 0 | NO EQUIPMENT | | -1 | |
| 95GA939.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA939.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA939.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA939.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA940.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA940.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA940.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA940.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA941.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA941.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA941.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA941.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA942.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA942.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA942.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA942.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA943.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA943.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA943.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA943.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA944.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA944.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA944.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA944.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CONDENSATE TANKS | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| NTC GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| NTC GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| NTC GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| NTC GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| NTC GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| NTC GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| NTC GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| GLYCOL REBOILER | SNYDER OIL CORP BENNETT 32-10 GAS WELL | 0 | 0 | 0 |
| GLYCOL REBOILER | SNYDER OIL CORP BENNETT 32-10 GAS WELL | 0 | 0 | 0 |
| GLYCOL REBOILER | SNYDER OIL CORP BENNETT 32-10 GAS WELL | 0 | 0 | 0 |
| GLYCOL REBOILER | SNYDER OIL CORP BENNETT 32-10 GAS WELL | 0 | 0 | 0 |
| GLYCOL REBOILER | SNYDER OIL CORP COOK 12-16 WELL | 0 | 0 | 0 |
| GLYCOL REBOILER | SNYDER OIL CORP COOK 12-16 WELL | 0 | 0 | 0 |
| GLYCOL REBOILER | SNYDER OIL CORP COOK 12-16 WELL | 0 | 0 | 0 |
| GLYCOL REBOILER | SNYDER OIL CORP COOK 12-16 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP COUEY 13-6 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP COUEY 13-6 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP COUEY 13-6 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP COUEY 13-6 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP KRK 7-3 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP KRK 7-3 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP KRK 7-3 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP KRK 7-3 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP KRK 7-11 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP KRK 7-11 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP KRK 7-11 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP KRK 7-11 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PARKER RANCH 10-9 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PARKER RANCH 10-9 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PARKER RANCH 10-9 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PARKER RANCH 10-9 WELL | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION AND PROCESSING FACILITY | O |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NAT. GAS WELL | X |
| NAT. GAS WELL | X |
| NAT. GAS WELL | X |
| NAT. GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2519883 | 39.5945187222222 | SW SW SEC 23 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6886711 | 39.4830360833333 | NW SE SEC 32 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6886711 | 39.4830360833333 | NW SE SEC 32 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6886711 | 39.4830360833333 | NW SE SEC 32 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6886711 | 39.4830360833333 | NW SE SEC 32 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.710894 | 39.4541471111111 | SESE SEC12 T7S | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.710894 | 39.4541471111111 | SESE SEC12 T7S | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.710894 | 39.4541471111111 | SESE SEC12 T7S | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.710894 | 39.4541471111111 | SESE SEC12 T7S | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7161719 | 39.4405359722222 | SE SE SEC 13 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7161719 | 39.4405359722222 | SE SE SEC 13 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7161719 | 39.4405359722222 | SE SE SEC 13 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7161719 | 39.4405359722222 | SE SE SEC 13 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7089495 | 39.4660915833333 | NE NW SEC 7 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7089495 | 39.4660915833333 | NE NW SEC 7 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7089495 | 39.4660915833333 | NE NW SEC 7 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7089495 | 39.4660915833333 | NE NW SEC 7 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7086717 | 39.4597026944444 | NE SW SEC 7 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7086717 | 39.4597026944444 | NE SW SEC 7 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7086717 | 39.4597026944444 | NE SW SEC 7 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7086717 | 39.4597026944444 | NE SW SEC 7 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7539511 | 39.4597025833333 | NE SE SEC 10 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7539511 | 39.4597025833333 | NE SE SEC 10 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7539511 | 39.4597025833333 | NE SE SEC 10 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7539511 | 39.4597025833333 | NE SE SEC 10 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 20 | TY | Canceled |
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 16.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 12.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 18.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 22.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 19.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 19.5 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0194 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0194 |
| 045 | 0194 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0194 |
| 045 | 0194 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0194 |
| 045 | 0194 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0194 |
| 045 | 0195 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0195 |
| 045 | 0195 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0195 |
| 045 | 0195 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0195 |
| 045 | 0195 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0195 |
| 045 | 0196 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0196 |
| 045 | 0196 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0196 |
| 045 | 0196 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0196 |
| 045 | 0196 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0196 |
| 045 | 0197 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0197 |
| 045 | 0197 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0197 |
| 045 | 0197 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0197 |
| 045 | 0197 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0197 |
| 045 | 0198 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0198 |
| 045 | 0198 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0198 |
| 045 | 0198 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0198 |
| 045 | 0198 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0198 |
| 045 | 0201 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0201 |
| 045 | 0201 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0201 |
| 045 | 0201 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0201 |
| 045 | 0201 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0201 |
| 045 | 0201 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0201 |
| 045 | 0202 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0202 |
| 045 | 0202 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0202 |
| 045 | 0202 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0202 |
| 045 | 0202 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0202 |
| 045 | 0202 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0202 |
| 045 | 0203 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0203 |
| 045 | 0203 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0203 |
| 045 | 0203 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0203 |
| 045 | 0203 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0203 |
| 045 | 0203 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0203 |
| 045 | 0204 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0204 |
| 045 | 0204 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0204 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95GA945.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA945.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA945.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA945.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA946.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA946.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA946.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA946.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA947.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA947.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA947.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA947.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA948.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA948.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA948.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA948.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA949.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA949.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA949.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA949.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1105.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1105.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1105.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1105.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1105.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1106.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1106.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1106.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1106.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA1106.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA351.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA351.CN | 0 | NO EQUIPMENT | | 0 | 0.516 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| REBOILER STILL VENT | SNYDER OIL CORP PARKER RANCH 15-8 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PARKER RANCH 15-8 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PARKER RANCH 15-8 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PARKER RANCH 15-8 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PARKER RANCH 22-7 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PARKER RANCH 22-7 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PARKER RANCH 22-7 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PARKER RANCH 22-7 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PITMAN 13-4 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PITMAN 13-4 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PITMAN 13-4 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PITMAN 13-4 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PITMAN 18-2 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PITMAN 18-2 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PITMAN 18-2 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP PITMAN 18-2 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP SHAEFFER 18-5 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP SHAEFFER 18-5 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP SHAEFFER 18-5 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP SHAEFFER 18-5 WELL | 0 | 0 | 0 |
| JW WILLIAMS 4522 GLY DEHY | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| JW WILLIAMS 4522 GLY DEHY | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| JW WILLIAMS 4522 GLY DEHY | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| JW WILLIAMS 4522 GLY DEHY | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| JW WILLIAMS 4522 GLY DEHY | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| ENERTEK SN 653 GLY DEHY | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| ENERTEK SN 653 GLY DEHY | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| ENERTEK SN 653 GLY DEHY | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| ENERTEK SN 653 GLY DEHY | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| ENERTEK SN 653 GLY DEHY | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| JW WILLIAMS SN 4453 GLY D | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| JW WILLIAMS SN 4453 GLY D | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| JW WILLIAMS SN 4453 GLY D | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| JW WILLIAMS SN 4453 GLY D | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| JW WILLIAMS SN 4453 GLY D | CHEVRON USA PROD CO | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | SNYDER OIL CORP ARCO-EXXON #1-36 | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | SNYDER OIL CORP ARCO-EXXON #1-36 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SNYDER OIL CORPORATION | 1311 | | -107.7556177 | 39.4397025277778 | SE SE SEC 15 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7556177 | 39.4397025277778 | SE SE SEC 15 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7556177 | 39.4397025277778 | SE SE SEC 15 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7556177 | 39.4397025277778 | SE SE SEC 15 T7 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7575621 | 39.4324802777778 | SW NE SEC 22 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7575621 | 39.4324802777778 | SW NE SEC 22 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7575621 | 39.4324802777778 | SW NE SEC 22 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7575621 | 39.4324802777778 | SW NE SEC 22 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.731728 | 39.4510915277778 | NW NW SEC 13 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.731728 | 39.4510915277778 | NW NW SEC 13 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.731728 | 39.4510915277778 | NW NW SEC 13 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.731728 | 39.4510915277778 | NW NW SEC 13 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7050604 | 39.4516471111111 | NW NE SEC 18 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7050604 | 39.4516471111111 | NW NE SEC 18 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7050604 | 39.4516471111111 | NW NE SEC 18 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7050604 | 39.4516471111111 | NW NE SEC 18 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7128384 | 39.4460915555556 | SW NW SEC 18 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7128384 | 39.4460915555556 | SW NW SEC 18 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7128384 | 39.4460915555556 | SW NW SEC 18 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7128384 | 39.4460915555556 | SW NW SEC 18 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2286945 | 39.5996985277778 | SEC 24 T5S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2286945 | 39.5996985277778 | SEC 24 T5S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2286945 | 39.5996985277778 | SEC 24 T5S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2286945 | 39.5996985277778 | SEC 24 T5S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2286945 | 39.5996985277778 | SEC 24 T5S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2075826 | 39.6038651944444 | SEC 19 T5S R96 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2075826 | 39.6038651944444 | SEC 19 T5S R96 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2075826 | 39.6038651944444 | SEC 19 T5S R96 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2075826 | 39.6038651944444 | SEC 19 T5S R96 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2075826 | 39.6038651944444 | SEC 19 T5S R96 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2170274 | 39.6030318333333 | SEC 19 T5S R96 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2170274 | 39.6030318333333 | SEC 19 T5S R96 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2170274 | 39.6030318333333 | SEC 19 T5S R96 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2170274 | 39.6030318333333 | SEC 19 T5S R96 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2170274 | 39.6030318333333 | SEC 19 T5S R96 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7239583 | 39.4829944444444 | SEC 36 T6S R93 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7239583 | 39.4829944444444 | SEC 36 T6S R93 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 18.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 11.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 17.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 16.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 23.1 | TY | Canceled |
| 1.3718 | TY | Canceled |
| 5.2047 | TY | Canceled |
| 1.6687 | TY | Canceled |
| 1.7625 | TY | Canceled |
| 19.7 | TY | Canceled |
| 1.3718 | TY | Canceled |
| 5.2047 | TY | Canceled |
| 1.6687 | TY | Canceled |
| 1.7625 | TY | Canceled |
| 19.7 | TY | Canceled |
| 1.3718 | TY | Canceled |
| 5.20475 | TY | Canceled |
| 1.6688 | TY | Canceled |
| 1.7625 | TY | Canceled |
| 19.7 | TY | Canceled |
| 2988.04 | PY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0204 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0204 |
| 045 | 0204 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0204 |
| 045 | 0204 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0204 |
| 045 | 0205 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0205 |
| 045 | 0205 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0205 |
| 045 | 0205 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0205 |
| 045 | 0205 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0205 |
| 045 | 0205 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0205 |
| 045 | 0207 | 001 | 01 | 108883 | 232 | MILLION CUBIC FEET GAS PRODUCED | 045-0207 |
| 045 | 0207 | 001 | 01 | 1330207 | 232 | MILLION CUBIC FEET GAS PRODUCED | 045-0207 |
| 045 | 0207 | 001 | 01 | 71432 | 232 | MILLION CUBIC FEET GAS PRODUCED | 045-0207 |
| 045 | 0207 | 001 | 01 | VOC | 232 | MILLION CUBIC FEET GAS PRODUCED | 045-0207 |
| 045 | 0208 | 001 | 01 | 108883 | 426 | MILLION CUBIC FEET GAS PRODUCED | 045-0208 |
| 045 | 0208 | 001 | 01 | 1330207 | 426 | MILLION CUBIC FEET GAS PRODUCED | 045-0208 |
| 045 | 0208 | 001 | 01 | 71432 | 426 | MILLION CUBIC FEET GAS PRODUCED | 045-0208 |
| 045 | 0208 | 001 | 01 | VOC | 426 | MILLION CUBIC FEET GAS PRODUCED | 045-0208 |
| 045 | 0209 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0209 |
| 045 | 0209 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0209 |
| 045 | 0209 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0209 |
| 045 | 0209 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0209 |
| 045 | 0210 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0210 |
| 045 | 0210 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0210 |
| 045 | 0210 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0210 |
| 045 | 0211 | 001 | 01 | 108883 | 177 | MILLION CUBIC FEET GAS PRODUCED | 045-0211 |
| 045 | 0211 | 001 | 01 | 1330207 | 177 | MILLION CUBIC FEET GAS PRODUCED | 045-0211 |
| 045 | 0211 | 001 | 01 | 71432 | 177 | MILLION CUBIC FEET GAS PRODUCED | 045-0211 |
| 045 | 0211 | 001 | 01 | VOC | 177 | MILLION CUBIC FEET GAS PRODUCED | 045-0211 |
| 045 | 0212 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0212 |
| 045 | 0212 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0212 |
| 045 | 0212 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0212 |
| 045 | 0212 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0212 |
| 045 | 0213 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0213 |
| 045 | 0213 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0213 |
| 045 | 0213 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0213 |
| 045 | 0213 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0213 |
| 045 | 0214 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 045-0214 |
| 045 | 0214 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 045-0214 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96GA351.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA351.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA351.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA352.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA352.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA352.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA352.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA352.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA527.CN | 0 | NO EQUIPMENT | | -1 | 4.3491379 |
| 96GA527.CN | 0 | NO EQUIPMENT | | -1 | 4.8362069 |
| 96GA527.CN | 0 | NO EQUIPMENT | | -1 | 1.4267241 |
| 96GA527.CN | 0 | NO EQUIPMENT | | -1 | 16.3793103 |
| 96GA528.CN | 0 | NO EQUIPMENT | | -1 | 4.3497653 |
| 96GA528.CN | 0 | NO EQUIPMENT | | -1 | 4.8380282 |
| 96GA528.CN | 0 | NO EQUIPMENT | | -1 | 1.42723 |
| 96GA528.CN | 0 | NO EQUIPMENT | | -1 | 16.3849765 |
| 96GA529.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA529.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA529.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA529.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA530.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA530.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA530.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA531.CN | 0 | NO EQUIPMENT | | -1 | 4.3559322 |
| 96GA531.CN | 0 | NO EQUIPMENT | | -1 | 4.8418079 |
| 96GA531.CN | 0 | NO EQUIPMENT | | -1 | 1.4293785 |
| 96GA531.CN | 0 | NO EQUIPMENT | | -1 | 16.3841808 |
| 96GA532.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA532.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA532.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA532.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA533.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA533.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA533.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA533.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA534.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA534.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| P&A GLYCOL DEHYDRATOR | SNYDER OIL CORP  ARCO-EXXON #1-36 | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | SNYDER OIL CORP  ARCO-EXXON #1-36 | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | SNYDER OIL CORP  ARCO-EXXON #1-36 | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | SNYDER OIL CORP | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | SNYDER OIL CORP | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | SNYDER OIL CORP | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | SNYDER OIL CORP | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | SNYDER OIL CORP | 0 | 0 | 0 |
| ENERTEK SN 43784 GLY DEHY | BARRETT RESOURCES CORP RULISON RMV-11-22 | 7 | 24 | 8760 |
| ENERTEK SN 43784 GLY DEHY | BARRETT RESOURCES CORP RULISON RMV-11-22 | 7 | 24 | 8760 |
| ENERTEK SN 43784 GLY DEHY | BARRETT RESOURCES CORP RULISON RMV-11-22 | 7 | 24 | 8760 |
| ENERTEK SN 43784 GLY DEHY | BARRETT RESOURCES CORP RULISON RMV-11-22 | 7 | 24 | 8760 |
| CIMMARON SN 9613 GLY DEHY | BARRETT RESOURCES CORP  RMV 17-27 | 7 | 24 | 8760 |
| CIMMARON SN 9613 GLY DEHY | BARRETT RESOURCES CORP  RMV 17-27 | 7 | 24 | 8760 |
| CIMMARON SN 9613 GLY DEHY | BARRETT RESOURCES CORP  RMV 17-27 | 7 | 24 | 8760 |
| CIMMARON SN 9613 GLY DEHY | BARRETT RESOURCES CORP  RMV 17-27 | 7 | 24 | 8760 |
| ENERTEK SN 43678 GLY DEHY | WILLIAMS PROD RMT CO - RMV 20-35 | 7 | 24 | 8760 |
| ENERTEK SN 43678 GLY DEHY | WILLIAMS PROD RMT CO - RMV 20-35 | 7 | 24 | 8760 |
| ENERTEK SN 43678 GLY DEHY | WILLIAMS PROD RMT CO - RMV 20-35 | 7 | 24 | 8760 |
| ENERTEK SN 43678 GLY DEHY | WILLIAMS PROD RMT CO - RMV 20-35 | 7 | 24 | 8760 |
| ENERTEK SN 43676 GLY DEHY | WILLIAMS PROD RMT CO - RMV 22-35 | 7 | 24 | 8760 |
| ENERTEK SN 43676 GLY DEHY | WILLIAMS PROD RMT CO - RMV 22-35 | 7 | 24 | 8760 |
| ENERTEK SN 43676 GLY DEHY | WILLIAMS PROD RMT CO - RMV 22-35 | 7 | 24 | 8760 |
| CIMMARON SN 9638 GLY DEHY | BARRETT RESOURCES CORP  RMV 24-27 | 7 | 24 | 8760 |
| CIMMARON SN 9638 GLY DEHY | BARRETT RESOURCES CORP  RMV 24-27 | 7 | 24 | 8760 |
| CIMMARON SN 9638 GLY DEHY | BARRETT RESOURCES CORP  RMV 24-27 | 7 | 24 | 8760 |
| CIMMARON SN 9638 GLY DEHY | BARRETT RESOURCES CORP  RMV 24-27 | 7 | 24 | 8760 |
| ENERTEK SN 43834 GLY DEHY | BARRETT RESOURCES CORP  RMV 26-21 | 7 | 24 | 8760 |
| ENERTEK SN 43834 GLY DEHY | BARRETT RESOURCES CORP  RMV 26-21 | 7 | 24 | 8760 |
| ENERTEK SN 43834 GLY DEHY | BARRETT RESOURCES CORP  RMV 26-21 | 7 | 24 | 8760 |
| ENERTEK SN 43834 GLY DEHY | BARRETT RESOURCES CORP  RMV 26-21 | 7 | 24 | 8760 |
| ENERTEK SN 43835 GLY DEHY, UNIT ID: 835334 | WILLIAMS PROD RMT CO - RMV 27-28 | 7 | 24 | 8760 |
| ENERTEK SN 43835 GLY DEHY, UNIT ID: 835334 | WILLIAMS PROD RMT CO - RMV 27-28 | 7 | 24 | 8760 |
| ENERTEK SN 43835 GLY DEHY, UNIT ID: 835334 | WILLIAMS PROD RMT CO - RMV 27-28 | 7 | 24 | 8760 |
| ENERTEK SN 43835 GLY DEHY, UNIT ID: 835334 | WILLIAMS PROD RMT CO - RMV 27-28 | 7 | 24 | 8760 |
| ENERTEK SN 43783 GLY DEHY | BARRETT RESOURCES CORP  RMV 25-20 | 7 | 24 | 8760 |
| ENERTEK SN 43783 GLY DEHY | BARRETT RESOURCES CORP  RMV 25-20 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.5045 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.561 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1655 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.9265 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.0305 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.304 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.49 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.3855 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.4285 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1265 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.45 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| | O |
| | O |
| | O |
| | O |
| | X |
| | X |
| | X |
| | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SNYDER OIL CORPORATION | 1311 | | -107.7239583 | 39.4829944444444 | SEC 36 T6S R93 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7239583 | 39.4829944444444 | SEC 36 T6S R93 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7239583 | 39.4829944444444 | SEC 36 T6S R93 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7067194 | 39.4605583333333 | SEC 7 T7S R92 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7067194 | 39.4605583333333 | SEC 7 T7S R92 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7067194 | 39.4605583333333 | SEC 7 T7S R92 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7067194 | 39.4605583333333 | SEC 7 T7S R92 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.7067194 | 39.4605583333333 | SEC 7 T7S R92 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8720694 | 39.50545 | SW NE SEC 22 T | 0.5045 |
| BARRETT RESOURCES CORP | 1311 | | -107.8720694 | 39.50545 | SW NE SEC 22 T | 0.561 |
| BARRETT RESOURCES CORP | 1311 | | -107.8720694 | 39.50545 | SW NE SEC 22 T | 0.1655 |
| BARRETT RESOURCES CORP | 1311 | | -107.8720694 | 39.50545 | SW NE SEC 22 T | 1.9 |
| BARRETT RESOURCES CORP | 1311 | | -107.8689806 | 39.4945777777778 | NE SE SEC 27 T | 0.9265 |
| BARRETT RESOURCES CORP | 1311 | | -107.8689806 | 39.4945777777778 | NE SE SEC 27 T | 1.0305 |
| BARRETT RESOURCES CORP | 1311 | | -107.8689806 | 39.4945777777778 | NE SE SEC 27 T | 0.304 |
| BARRETT RESOURCES CORP | 1311 | | -107.8689806 | 39.4945777777778 | NE SE SEC 27 T | 3.49 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8537611 | 39.4789388888889 | NWSE SEC 35 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8537611 | 39.4789388888889 | NWSE SEC 35 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8537611 | 39.4789388888889 | NWSE SEC 35 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8537611 | 39.4789388888889 | NWSE SEC 35 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8533167 | 39.4871472222222 | NW NE SEC 35 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8533167 | 39.4871472222222 | NW NE SEC 35 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8533167 | 39.4871472222222 | NW NE SEC 35 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8820111 | 39.4985166666667 | SW NW SEC 27 | 0.3855 |
| BARRETT RESOURCES CORP | 1311 | | -107.8820111 | 39.4985166666667 | SW NW SEC 27 | 0.4285 |
| BARRETT RESOURCES CORP | 1311 | | -107.8820111 | 39.4985166666667 | SW NW SEC 27 | 0.1265 |
| BARRETT RESOURCES CORP | 1311 | | -107.8820111 | 39.4985166666667 | SW NW SEC 27 | 1.45 |
| BARRETT RESOURCES CORP | 1311 | | -107.8852389 | 39.5050416666667 | NW SE SEC 21 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8852389 | 39.5050416666667 | NW SE SEC 21 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8852389 | 39.5050416666667 | NW SE SEC 21 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8852389 | 39.5050416666667 | NW SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8876889 | 39.5013222222222 | NE NE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8876889 | 39.5013222222222 | NE NE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8876889 | 39.5013222222222 | NE NE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8876889 | 39.5013222222222 | NE NE SEC 20 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.9094389 | 39.5090916666667 | NW SE SEC 20 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.9094389 | 39.5090916666667 | NW SE SEC 20 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 10462.07 | PY | Canceled |
| 597.43 | PY | Canceled |
| 10.7 | TY | Canceled |
| 9345.75 | PY | Canceled |
| 4828.03 | PY | Canceled |
| 16056.57 | PY | Canceled |
| 2399.13 | PY | Canceled |
| 20 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0214 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0214 |
| 045 | 0214 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0214 |
| 045 | 0215 | 001 | 01 | 108883 | 184 | MILLION CUBIC FEET BURNED | 045-0215 |
| 045 | 0215 | 001 | 01 | 1330207 | 184 | MILLION CUBIC FEET BURNED | 045-0215 |
| 045 | 0215 | 001 | 01 | 71432 | 184 | MILLION CUBIC FEET BURNED | 045-0215 |
| 045 | 0215 | 001 | 01 | VOC | 184 | MILLION CUBIC FEET BURNED | 045-0215 |
| 045 | 0216 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0216 |
| 045 | 0216 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0216 |
| 045 | 0216 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0216 |
| 045 | 0216 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0216 |
| 045 | 0217 | 001 | 01 | 108883 | 562 | MILLION CUBIC FEET BURNED | 045-0217 |
| 045 | 0217 | 001 | 01 | 1330207 | 562 | MILLION CUBIC FEET BURNED | 045-0217 |
| 045 | 0217 | 001 | 01 | 71432 | 562 | MILLION CUBIC FEET BURNED | 045-0217 |
| 045 | 0217 | 001 | 01 | VOC | 562 | MILLION CUBIC FEET BURNED | 045-0217 |
| 045 | 0218 | 001 | 01 | 108883 | 491 | MILLION CUBIC FEET BURNED | 045-0218 |
| 045 | 0218 | 001 | 01 | 1330207 | 491 | MILLION CUBIC FEET BURNED | 045-0218 |
| 045 | 0218 | 001 | 01 | 71432 | 491 | MILLION CUBIC FEET BURNED | 045-0218 |
| 045 | 0218 | 001 | 01 | VOC | 491 | MILLION CUBIC FEET BURNED | 045-0218 |
| 045 | 0220 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0220 |
| 045 | 0220 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0220 |
| 045 | 0220 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0220 |
| 045 | 0220 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0220 |
| 045 | 0220 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0220 |
| 045 | 0220 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0220 |
| 045 | 0220 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0220 |
| 045 | 0225 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0225 |
| 045 | 0225 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0225 |
| 045 | 0225 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0225 |
| 045 | 0225 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0225 |
| 045 | 0226 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0226 |
| 045 | 0226 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0226 |
| 045 | 0226 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0226 |
| 045 | 0226 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0226 |
| 045 | 0226 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0226 |
| 045 | 0226 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0226 |
| 045 | 0226 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0226 |
| 045 | 0226 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0226 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96GA534.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA534.CN | 0 | NO EQUIPMENT | | -1 | |
| 96GA535.CN | 0 | NO EQUIPMENT | | -1 | 5.5978261 |
| 96GA535.CN | 0 | NO EQUIPMENT | | -1 | 5.7282609 |
| 96GA535.CN | 0 | NO EQUIPMENT | | -1 | 1.7608696 |
| 96GA535.CN | 0 | NO EQUIPMENT | | -1 | 20.326087 |
| 96GA536.CN | 0 | NO EQUIPMENT | | -1 | 3.2778082 |
| 96GA536.CN | 0 | NO EQUIPMENT | | -1 | 2.7682192 |
| 96GA536.CN | 0 | NO EQUIPMENT | | -1 | 1.1572603 |
| 96GA536.CN | 0 | NO EQUIPMENT | | -1 | 20.2739726 |
| 96GA537.CN | 0 | NO EQUIPMENT | | -1 | 5.5925267 |
| 96GA537.CN | 0 | NO EQUIPMENT | | -1 | 5.7206406 |
| 96GA537.CN | 0 | NO EQUIPMENT | | -1 | 1.7597865 |
| 96GA537.CN | 0 | NO EQUIPMENT | | -1 | 20.3558719 |
| 96GA538.CN | 0 | NO EQUIPMENT | | -1 | 5.5947047 |
| 96GA538.CN | 0 | NO EQUIPMENT | | -1 | 5.7230143 |
| 96GA538.CN | 0 | NO EQUIPMENT | | -1 | 1.7617108 |
| 96GA538.CN | 0 | NO EQUIPMENT | | -1 | 20.3665988 |
| 96GA658 | 0 | NO EQUIPMENT | | -1 | 22.945 |
| 96GA658 | 0 | NO EQUIPMENT | | -1 | 1343.76 |
| 96GA658 | 0 | NO EQUIPMENT | | -1 | 848.248 |
| 96GA658 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96GA658 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96GA658 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 96GA658 | 0 | NO EQUIPMENT | | -1 | 839.85 |
| 96GA1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA1089.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA1089.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA1089.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA1089.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA1089.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA1089.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA1089.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA1089.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ENERTEK SN 43783 GLY DEHY | BARRETT RESOURCES CORP RMV 25-20 | 7 | 24 | 8760 |
| ENERTEK SN 43783 GLY DEHY | BARRETT RESOURCES CORP RMV 25-20 | 7 | 24 | 8760 |
| ENERTEK SN 43622 GLY DEHY | BARRETT RESOURCES CORP RMV 32-21 | 7 | 24 | 8760 |
| ENERTEK SN 43622 GLY DEHY | BARRETT RESOURCES CORP RMV 32-21 | 7 | 24 | 8760 |
| ENERTEK SN 43622 GLY DEHY | BARRETT RESOURCES CORP RMV 32-21 | 7 | 24 | 8760 |
| ENERTEK SN 43622 GLY DEHY | BARRETT RESOURCES CORP RMV 32-21 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDR | BARRETT RESOURCES CORP RMV 55-20 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDR | BARRETT RESOURCES CORP RMV 55-20 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDR | BARRETT RESOURCES CORP RMV 55-20 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDR | BARRETT RESOURCES CORP RMV 55-20 | 7 | 24 | 8760 |
| SIVALS SN 32416 GLY DEHY | BARRETT RESOURCES CORP RMV 6-20 | 7 | 24 | 8760 |
| SIVALS SN 32416 GLY DEHY | BARRETT RESOURCES CORP RMV 6-20 | 7 | 24 | 8760 |
| SIVALS SN 32416 GLY DEHY | BARRETT RESOURCES CORP RMV 6-20 | 7 | 24 | 8760 |
| SIVALS SN 32416 GLY DEHY | BARRETT RESOURCES CORP RMV 6-20 | 7 | 24 | 8760 |
| SIVALS SN 28940 GLY DEHY | BARRETT RESOURCES CORP RMV 7-21 | 7 | 24 | 8760 |
| SIVALS SN 28940 GLY DEHY | BARRETT RESOURCES CORP RMV 7-21 | 7 | 24 | 8760 |
| SIVALS SN 28940 GLY DEHY | BARRETT RESOURCES CORP RMV 7-21 | 7 | 24 | 8760 |
| SIVALS SN 28940 GLY DEHY | BARRETT RESOURCES CORP RMV 7-21 | 7 | 24 | 8760 |
| AJAX DPC 300 | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| AJAX DPC 300 | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| AJAX DPC 300 | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| AJAX DPC 300 | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| AJAX DPC 300 | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| AJAX DPC 300 | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| AJAX DPC 300 | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| P & A GLYCOL DEHYDRATOR SN:9002 | ENCANA - WEST RIFLE CS | 7 | 24 | 8760 |
| P & A GLYCOL DEHYDRATOR SN:9002 | ENCANA - WEST RIFLE CS | 7 | 24 | 8760 |
| P & A GLYCOL DEHYDRATOR SN:9002 | ENCANA - WEST RIFLE CS | 7 | 24 | 8760 |
| P & A GLYCOL DEHYDRATOR SN:9002 | ENCANA - WEST RIFLE CS | 7 | 24 | 8760 |
| CATERPILLAR 3518 TALE | SEE 045/0779 - WILLIAMS - S RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR 3518 TALE | SEE 045/0779 - WILLIAMS - S RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR 3518 TALE | SEE 045/0779 - WILLIAMS - S RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR 3518 TALE | SEE 045/0779 - WILLIAMS - S RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR 3518 TALE | SEE 045/0779 - WILLIAMS - S RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR 3518 TALE | SEE 045/0779 - WILLIAMS - S RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR 3518 TALE | SEE 045/0779 - WILLIAMS - S RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR 3518 TALE | SEE 045/0779 - WILLIAMS - S RULISON CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.515 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.527 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.162 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.87 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.1964 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.0104 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.4224 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.4 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.5715 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.6075 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.4945 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.72 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.3735 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.405 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.4325 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| NATURAL GAS DEHYDRATOR | X |
| NATURAL GAS DEHYDRATOR | X |
| NATURAL GAS DEHYDRATOR | X |
| NATURAL GAS DEHYDRATOR | X |
| NATURAL GAS GATHERING COMPRESSION STATION | O |
| NATURAL GAS GATHERING COMPRESSION STATION | O |
| NATURAL GAS GATHERING COMPRESSION STATION | O |
| NATURAL GAS GATHERING COMPRESSION STATION | O |
| NATURAL GAS GATHERING COMPRESSION STATION | O |
| NATURAL GAS GATHERING COMPRESSION STATION | O |
| NATURAL GAS GATHERING COMPRESSION STATION | O |
| NATURAL GAS GATHERING COMPRESSION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARRETT RESOURCES CORP | 1311 | | -107.9094389 | 39.5090916666667 | NW SE SEC 20 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.9094389 | 39.5090916666667 | NW SE SEC 20 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.9009667 | 39.5085055555556 | NW SW SEC 21 | 0.515 |
| BARRETT RESOURCES CORP | 1311 | | -107.9009667 | 39.5085055555556 | NW SW SEC 21 | 0.527 |
| BARRETT RESOURCES CORP | 1311 | | -107.9009667 | 39.5085055555556 | NW SW SEC 21 | 0.162 |
| BARRETT RESOURCES CORP | 1311 | | -107.9009667 | 39.5085055555556 | NW SW SEC 21 | 1.87 |
| BARRETT RESOURCES CORP | 1311 | | -107.9106528 | 39.5140361111111 | SW NE SEC 20 T | 1.1964 |
| BARRETT RESOURCES CORP | 1311 | | -107.9106528 | 39.5140361111111 | SW NE SEC 20 T | 1.0104 |
| BARRETT RESOURCES CORP | 1311 | | -107.9106528 | 39.5140361111111 | SW NE SEC 20 T | 0.4224 |
| BARRETT RESOURCES CORP | 1311 | | -107.9106528 | 39.5140361111111 | SW NE SEC 20 T | 7.4 |
| BARRETT RESOURCES CORP | 1311 | | -107.9137611 | 39.5166722222222 | NE NW SEC 20 | 1.5715 |
| BARRETT RESOURCES CORP | 1311 | | -107.9137611 | 39.5166722222222 | NE NW SEC 20 | 1.6075 |
| BARRETT RESOURCES CORP | 1311 | | -107.9137611 | 39.5166722222222 | NE NW SEC 20 | 0.4945 |
| BARRETT RESOURCES CORP | 1311 | | -107.9137611 | 39.5166722222222 | NE NW SEC 20 | 5.72 |
| BARRETT RESOURCES CORP | 1311 | | -107.900875 | 39.5125805555556 | NW SW SEC 21 | 1.3735 |
| BARRETT RESOURCES CORP | 1311 | | -107.900875 | 39.5125805555556 | NW SW SEC 21 | 1.405 |
| BARRETT RESOURCES CORP | 1311 | | -107.900875 | 39.5125805555556 | NW SW SEC 21 | 0.4325 |
| BARRETT RESOURCES CORP | 1311 | | -107.900875 | 39.5125805555556 | NW SW SEC 21 | 5 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -108.2455502 | 39.5702492222222 | SEC 35 T55 R97 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -108.2455502 | 39.5702492222222 | SEC 35 T55 R97 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -108.2455502 | 39.5702492222222 | SEC 35 T55 R97 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -108.2455502 | 39.5702492222222 | SEC 35 T55 R97 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -108.2455502 | 39.5702492222222 | SEC 35 T55 R97 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -108.2455502 | 39.5702492222222 | SEC 35 T55 R97 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -108.2455502 | 39.5702492222222 | SEC 35 T55 R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8370389 | 39.5254194444444 | SEC 13 T6S R94 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8370389 | 39.5254194444444 | SEC 13 T6S R94 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8370389 | 39.5254194444444 | SEC 13 T6S R94 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8370389 | 39.5254194444444 | SEC 13 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9078663 | 39.4993169166667 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9078663 | 39.4993169166667 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9078663 | 39.4993169166667 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9078663 | 39.4993169166667 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9078663 | 39.4993169166667 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9078663 | 39.4993169166667 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9078663 | 39.4993169166667 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9078663 | 39.4993169166667 | SEC 28 T6S R94 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2392.8 | PY | Added to Construction Permit |
| 2020.8 | PY | Added to Construction Permit |
| 844.8 | PY | Added to Construction Permit |
| 7.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1185 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.4 | TM | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0228 | 001 | 01 | 107028 | 61.59 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 001 | 01 | 50000 | 61.59 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 001 | 01 | 75070 | 61.59 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 001 | 01 | CO | 61.59 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 001 | 01 | NO2 | 61.59 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 001 | 01 | PM10 | 61.59 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 001 | 01 | PM2.5 | 61.59 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 001 | 01 | PT | 61.59 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 001 | 01 | SO2 | 61.59 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 001 | 01 | VOC | 61.59 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 002 | 01 | 107028 | 61.6 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 002 | 01 | 50000 | 61.6 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 002 | 01 | 75070 | 61.6 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 002 | 01 | CO | 61.6 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 002 | 01 | NO2 | 61.6 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 002 | 01 | PM10 | 61.6 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 002 | 01 | PM2.5 | 61.6 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 002 | 01 | PT | 61.6 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 002 | 01 | SO2 | 61.6 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 002 | 01 | VOC | 61.6 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0228 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97GA0265 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 12.9891216 |
| 97GA0265 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.2037668 |
| 97GA0265 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 19.4836824 |
| 97GA0265 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 610.4887157 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 610.4887157 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97GA0265 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 363.6954051 |
| 97GA0265 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 19.4805195 |
| 97GA0265 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.1948052 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 8.7012987 |
| 97GA0265 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 610.3896104 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 610.3896104 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97GA0265 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 363.6363636 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-3 CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-3 CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-3 CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-3 CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-3 CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-3 CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-3 CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-3 CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-3 CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-3 CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-3 CAT 3516TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-4 CAT 3516 TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-4 CAT 3516 TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-4 CAT 3516 TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-4 CAT 3516 TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-4 CAT 3516 TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-4 CAT 3516 TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.85 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.8 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.30795 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.30795 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.30795 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.018477 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.3 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.85 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.268 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.8 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.308 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.308 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.308 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01848 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.2 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.85 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.3 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 4.7 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 18.8 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.30795 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.30795 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.30795 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.018477 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 2.8 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.3 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.85 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.268 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 4.7 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 18.8 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.308 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.308 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.308 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.01848 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 2.8 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0228 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 007 | 01 | CO | 42.1 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 007 | 01 | NO2 | 42.1 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 007 | 01 | PM10 | 42.1 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 007 | 01 | PM2.5 | 42.1 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 007 | 01 | PT | 42.1 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 007 | 01 | SO2 | 42.1 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 007 | 01 | VOC | 42.1 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 009 | 01 | 71432 | 169 | 1000 GALLONS THROUGHPUT | 045-0228 |
| 045 | 0228 | 009 | 01 | VOC | 169 | 1000 GALLONS THROUGHPUT | 045-0228 |
| 045 | 0228 | 010 | 01 | 108883 | 146 | MILLION CUBIC FEET GAS PRODUCED | 045-0228 |
| 045 | 0228 | 010 | 01 | 1330207 | 146 | MILLION CUBIC FEET GAS PRODUCED | 045-0228 |
| 045 | 0228 | 010 | 01 | 71432 | 146 | MILLION CUBIC FEET GAS PRODUCED | 045-0228 |
| 045 | 0228 | 010 | 01 | VOC | 146 | MILLION CUBIC FEET GAS PRODUCED | 045-0228 |
| 045 | 0228 | 012 | 01 | VOC | 8760 | HOURS OPERATED | 045-0228 |
| 045 | 0228 | 013 | 01 | 50000 | 32.2 | MILLION CUBIC FEET BURNED | 045-0228 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 85.5106888 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 99.7624703 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 14.294 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 14.2940143 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 14.294 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 4.7505938 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 0.9349112 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 159.7633136 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 10.8356164 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 8.8561644 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 28.9383562 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 105.4794521 |
| 97GA0265 | 88 | MISCELLANEOUS CONTROL DEVICES | | -1 | 13.6986301 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 5.3416149 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| C-4 CAT 3516 TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-4 CAT 3516 TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-4 CAT 3516 TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-4 CAT 3516 TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-4 CAT 3516 TALE 975 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| C-5 CAT G3508 SITA 500 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 0 | 0 | 0 |
| C-5 CAT G3508 SITA 500 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 0 | 0 | 0 |
| C-5 CAT G3508 SITA 500 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 0 | 0 | 0 |
| C-5 CAT G3508 SITA 500 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 0 | 0 | 0 |
| C-5 CAT G3508 SITA 500 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 0 | 0 | 0 |
| C-5 CAT G3508 SITA 500 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 0 | 0 | 0 |
| C-5 CAT G3508 SITA 500 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 0 | 0 | 0 |
| C-5 CAT G3508 SITA 500 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 0 | 0 | 0 |
| C-5 CAT G3508 SITA 500 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 0 | 0 | 0 |
| C-5 CAT G3508 SITA 500 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 0 | 0 | 0 |
| C-5 CAT G3508 SITA 500 HP | BARGATH LLC - ROAN CLIFFS GAS PLANT | 0 | 0 | 0 |
| NAT GAS FIRED HEATER | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HEATER | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HEATER | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HEATER | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HEATER | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HEATER | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HEATER | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| EMERGENCY FLARE | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| EMERGENCY FLARE | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| EMERGENCY FLARE | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| EMERGENCY FLARE | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| EMERGENCY FLARE | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| EMERGENCY FLARE | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| VERTICAL FIXED ROOF | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| VERTICAL FIXED ROOF | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| NAT GAS HYDRATION SYSTEM | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| NAT GAS HYDRATION SYSTEM | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| NAT GAS HYDRATION SYSTEM | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| NAT GAS HYDRATION SYSTEM | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| PLANT WIDE EQ LEAKS | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.8 | 30600106 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.1 | 30600106 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.300889 | 30600106 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.300889 | 30600106 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.300889 | 30600106 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01263 | 30600106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 30600106 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.7 | 31000215 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.1 | 31000215 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000215 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000215 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 31000215 |
| 25 | 25 | 25 | 25 | BENZENE | 0.079 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.5 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.791 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.6465 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 2.1125 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.7 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.2 | 39999992 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.086 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 1.8 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 2.1 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.300889 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.300889 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.300889 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.01263 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.1 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.7 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.1 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.2 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.079 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 13.5 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.791 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.6465 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 2.1125 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 7.7 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 7.2 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.086 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0228 | 013 | 01 | CO | 32.2 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 013 | 01 | NO2 | 32.2 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 013 | 01 | PM10 | 32.2 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 013 | 01 | PM2.5 | 32.2 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 013 | 01 | PT | 32.2 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 013 | 01 | SO2 | 32.2 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 013 | 01 | VOC | 32.2 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 014 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0228 |
| 045 | 0228 | 014 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0228 |
| 045 | 0228 | 014 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0228 |
| 045 | 0228 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0228 |
| 045 | 0228 | 015 | 01 | 50000 | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 015 | 01 | 75070 | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 015 | 01 | CO | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 015 | 01 | NO2 | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 015 | 01 | PM10 | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 015 | 01 | PM2.5 | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 015 | 01 | PT | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 015 | 01 | SO2 | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 015 | 01 | VOC | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 016 | 01 | 50000 | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 016 | 01 | 75070 | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 016 | 01 | CO | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 016 | 01 | NO2 | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 016 | 01 | PM10 | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 016 | 01 | PM2.5 | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 016 | 01 | PT | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 016 | 01 | SO2 | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0228 | 016 | 01 | VOC | 71.9 | MILLION CUBIC FEET BURNED | 045-0228 |
| 045 | 0229 | 001 | 01 | 107028 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 001 | 01 | 50000 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 001 | 01 | 75070 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 001 | 01 | CO | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 001 | 01 | NO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 001 | 01 | PM10 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 001 | 01 | PM2.5 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 001 | 01 | PT | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97GA0265 | 75 | CATALYTIC REDUCTION | | -1 | 2583.8509317 |
| 97GA0265 | 75 | CATALYTIC REDUCTION | | -1 | 2583.8509317 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97GA0265 | 50 | CATALYTIC REDUCTION | | -1 | 260.8695652 |
| | 0 | NO EQUIPMENT | | 0 | 7.582 |
| | 0 | NO EQUIPMENT | | 0 | 5.2392 |
| | 0 | NO EQUIPMENT | | 0 | 2.7976 |
| | 0 | NO EQUIPMENT | | 0 | 30.4367 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 54.8956885 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 8.6926287 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 617.5243394 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 617.5243394 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97GA0265 | 0 | NO EQUIPMENT | | -1 | 155.7719054 |
| | 0 | NO EQUIPMENT | | 0 | 54.8956885 |
| | 0 | NO EQUIPMENT | | 0 | 8.6926287 |
| | 0 | NO EQUIPMENT | | 0 | 617.5243394 |
| | 0 | NO EQUIPMENT | | 0 | 617.5243394 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 155.7719054 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 4.4662796 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 53.5953551 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 8.9325592 |
| 02GA1066 | 75 | CATALYTIC OXIDIZER | | -1 | 580.6163466 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 491.2907548 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| NATIONAL GLYCOL DEHYDRATOR | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| NATIONAL GLYCOL DEHYDRATOR | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| NATIONAL GLYCOL DEHYDRATOR | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| NATIONAL GLYCOL DEHYDRATOR | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1151 H | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 2 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1151 H | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 2 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1151 H | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 2 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1151 H | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 2 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1151 H | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 2 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1151 H | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 2 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1151 H | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 2 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1151 H | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 2 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1151 H | BARGATH LLC - ROAN CLIFFS GAS PLANT | 7 | 2 | 8760 |
| CATERPILLAR G3516 LE ENGINE1173 HP--ENG-0 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE ENGINE1173 HP--ENG-0 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE ENGINE1173 HP--ENG-0 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE ENGINE1173 HP--ENG-0 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE ENGINE1173 HP--ENG-0 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE ENGINE1173 HP--ENG-0 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE ENGINE1173 HP--ENG-0 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE ENGINE1173 HP--ENG-0 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 10.4 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.161 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.161 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.161 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00966 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.9735 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3125 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.2 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3595 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3595 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3595 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02157 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.9735 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3125 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.2 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3595 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3595 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3595 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02157 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4478 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4478 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4478 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMP. & PROCESSING (FORMERLY RULISON GAS CO, TBI FIELD SERV.) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 10.4 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 10.4 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.161 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.161 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.161 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.00966 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 2.1 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 1.9735 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.3125 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 22.2 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 22.2 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.3595 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.3595 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.3595 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.02157 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 5.6 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 1.9735 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.3125 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 22.2 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 22.2 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.3595 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.3595 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.3595 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 0.02157 |
| BARGATH LLC | 1311 | | -108.0747936 | 39.4687710555556 | SE NE SEC 2 T7 | 5.6 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.1 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 1.2 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.2 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 6.5 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 22 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | |
| | | |
| | | |
| | | |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0229 | 001 | 01 | SO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 001 | 01 | VOC | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 002 | 01 | 107028 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 002 | 01 | 50000 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 002 | 01 | 75070 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 002 | 01 | CO | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 002 | 01 | NO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 002 | 01 | PM10 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 002 | 01 | PM2.5 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 002 | 01 | PT | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 002 | 01 | SO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 002 | 01 | VOC | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 003 | 01 | 107028 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 003 | 01 | 50000 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 003 | 01 | 75070 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 003 | 01 | CO | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 003 | 01 | NO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 003 | 01 | PM10 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 003 | 01 | PM2.5 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 003 | 01 | PT | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 003 | 01 | SO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 003 | 01 | VOC | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 004 | 01 | 110543 | 400.008 | 1000 BARRELS PRODUCED | 045-0229 |
| 045 | 0229 | 004 | 01 | 71432 | 400.008 | 1000 BARRELS PRODUCED | 045-0229 |
| 045 | 0229 | 004 | 01 | VOC | 400.008 | 1000 BARRELS PRODUCED | 045-0229 |
| 045 | 0229 | 005 | 01 | 107028 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 005 | 01 | 50000 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 005 | 01 | 75070 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 005 | 01 | CO | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 005 | 01 | NO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 005 | 01 | PM10 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 005 | 01 | PM2.5 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 005 | 01 | PT | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 005 | 01 | SO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 005 | 01 | VOC | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 006 | 01 | 71432 | 1164 | PROCESS-UNIT/YEAR | 045-0229 |
| 045 | 0229 | 006 | 01 | VOC | 1164 | PROCESS-UNIT/YEAR | 045-0229 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 290.3081733 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 4.4662796 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 53.5953551 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 8.9325592 |
| 02GA1066 | 75 | CATALYTIC OXIDIZER | | -1 | 580.6163466 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 491.2907548 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 290.3081733 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 4.4662796 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 53.5953551 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 8.9325592 |
| 02GA1066 | 75 | CATALYTIC OXIDIZER | | -1 | 580.6163466 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 491.2907548 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 290.3081733 |
| 02GA1066 | 95 | FLARING | | -1 | 3.5 |
| 02GA1066 | 95 | FLARING | | -1 | 1 |
| 02GA1066 | 95 | FLARING | | -1 | 134.9973 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 4.4662796 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 53.5953551 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 8.9325592 |
| 02GA1066 | 75 | CATALYTIC OXIDIZER | | -1 | 580.6163466 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 491.2907548 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 145.1540866 |
| 02GA1066 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0859107 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 13.7457045 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3516 LE ENGINE1173 HP--ENG-0 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE ENGINE1173 HP--ENG-0 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| 300-BBL STORAGE TANK | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| 300-BBL STORAGE TANK | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| 300-BBL STORAGE TANK | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026868 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4478 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4478 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4478 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026868 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4478 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4478 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4478 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026868 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035001 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.35 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4478 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4478 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4478 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026868 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8 | 31088801 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.026868 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 6.5 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.1 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 1.2 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.2 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 6.5 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 22 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.026868 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 6.5 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.1 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 1.2 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.2 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 6.5 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 22 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.026868 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 6.5 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.035001 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.01 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 1.35 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.1 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 1.2 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.2 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 6.5 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 22 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.026868 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 6.5 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.05 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 8 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0229 | 007 | 01 | 107028 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 007 | 01 | 50000 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 007 | 01 | 75070 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 007 | 01 | CO | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 007 | 01 | NO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 007 | 01 | PM10 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 007 | 01 | PM2.5 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 007 | 01 | PT | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 007 | 01 | SO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 007 | 01 | VOC | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 008 | 01 | 107028 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 008 | 01 | 50000 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 008 | 01 | 75070 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 008 | 01 | CO | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 008 | 01 | NO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 008 | 01 | PM10 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 008 | 01 | PM2.5 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 008 | 01 | PT | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 008 | 01 | SO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 008 | 01 | VOC | 89.56 | MILLION CUBIC FEET BURNED | 045-0229 |
| 045 | 0229 | 009 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0229 |
| 045 | 0229 | 009 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0229 |
| 045 | 0229 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0229 |
| 045 | 0229 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0229 |
| 045 | 0229 | 012 | 01 | VOC | 1.62 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0229 |
| 045 | 0230 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 045-0230 |
| 045 | 0230 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 045-0230 |
| 045 | 0230 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0230 |
| 045 | 0230 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0230 |
| 045 | 0230 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 4.4662796 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 53.5953551 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 8.9325592 |
| 02GA1066 | 75 | CATALYTIC OXIDIZER | | -1 | 580.6163466 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 491.2907548 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 290.3081733 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 5.13622 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 53.5953551 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 8.9325592 |
| 02GA1066 | 75 | CATALYTIC OXIDIZER | | -1 | 580.6163466 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 491.2907548 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1066 | 50 | CATALYTIC OXIDIZER | | -1 | 290.3081733 |
| | 60 | CATALYTIC OXIDIZER | | -1 | |
| | 83 | CATALYTIC OXIDIZER | | -1 | |
| | 34 | CATALYTIC OXIDIZER | | -1 | |
| | 70 | CONDENSER | | -1 | |
| 02GA1066 | 0 | NO EQUIPMENT | | -1 | 3209.8765432 |
| 97GA0571.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0571.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0571.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0571.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0572.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0572.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0572.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0572.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0573.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0573.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0573.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0573.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE RATED AT 1,173 HP | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR NTE 1095 MMSCF/YR | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR NTE 1095 MMSCF/YR | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR NTE 1095 MMSCF/YR | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR NTE 1095 MMSCF/YR | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| MAINTENANCE ENGINE BLOWDOWN | BARGATH LLC - STARKEY GULCH CS | 7 | 24 | 8760 |
| EPS SN 4265 C GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| EPS SN 4265 C GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| EPS SN 4265 C GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| EPS SN 4265 C GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PESCO SN 10523 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PESCO SN 10523 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PESCO SN 10523 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PESCO SN 10523 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN10132 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN10132 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN10132 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN10132 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4478 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4478 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4478 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026868 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.115 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4478 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4478 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4478 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026868 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| NATURAL GAS COMPRESSOR (FORMERLY BARRETT RESOURCES) | O |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.1 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 1.2 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.2 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 6.5 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 22 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.026868 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 6.5 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.115 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 1.2 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.2 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 6.5 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 22 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.4478 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0.026868 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 6.5 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 0 |
| BARGATH LLC | 1311 | | -108.1244146 | 39.4904678611111 | SESE SEC 29 T6 | 2.6 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0230 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 006 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 006 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 007 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 007 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 008 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 008 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0230 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0230 |
| 045 | 0231 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97GA0574.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0574.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0574.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0574.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0575.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0575.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0575.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0575.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0576.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0576.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0576.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0576.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0577.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0577.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0577.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0577.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0578.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0578.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0578.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0578.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0579.CN | 0 | NO EQUIPMENT | | -1 | |
| 97GA0580.CN | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 97GA0583.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0583.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0583.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0583.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0584.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0584.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0584.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0584.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 97GA0586.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0586.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CIMARRON SNT19224 GLY DEH | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SNT19224 GLY DEH | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SNT19224 GLY DEH | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SNT19224 GLY DEH | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| ESP SN 4266C GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| ESP SN 4266C GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| ESP SN 4266C GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| ESP SN 4266C GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| ESP SN 4267 C GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| ESP SN 4267 C GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| ESP SN 4267 C GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| ESP SN 4267 C GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| EMERTEX SN 43842 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| EMERTEX SN 43842 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| EMERTEX SN 43842 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| EMERTEX SN 43842 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| EMERTEX SN 39621 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| EMERTEX SN 39621 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| EMERTEX SN 39621 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| EMERTEX SN 39621 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN 9938 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PESCO SN 101546 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN 9930 GLY DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN19391 GLY DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN19391 GLY DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN19391 GLY DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN19391 GLY DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: T-1955 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: T-1955 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: T-1955 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: T-1955 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: T19216 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: T19216 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: T19216 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: T19216 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON, SN: 10018, GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON, SN: 10018, GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS DEHY UNITS ON WELL HEADS | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -107.8743029 | 39.496219 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0231 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 006 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 006 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 007 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 007 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 008 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 008 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 009 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 009 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 010 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 010 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 010 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 011 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 011 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 011 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 012 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 012 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 012 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0231 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0231 |
| 045 | 0232 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0232 |
| 045 | 0232 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0232 |
| 045 | 0233 | 001 | 01 | 100414 | 0 | PROCESS-UNIT/YEAR | 045-0233 |
| 045 | 0233 | 001 | 01 | 108883 | 0 | PROCESS-UNIT/YEAR | 045-0233 |
| 045 | 0233 | 001 | 01 | 110543 | 0 | PROCESS-UNIT/YEAR | 045-0233 |
| 045 | 0233 | 001 | 01 | 1330207 | 0 | PROCESS-UNIT/YEAR | 045-0233 |
| 045 | 0233 | 001 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 045-0233 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97GA0586.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0586.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0587.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0587.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0587.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0587.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 97GA0589.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0589.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0589.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0589.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0590.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0590.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0590.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0590.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0591.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0591.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0591.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0591.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0592.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0592.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0592.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0592.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0593.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0593.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0593.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0593.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0630.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0630.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0625.CN | 68 | MISCELLANEOUS CONTROL DEVICES | | 0 | |
| 97GA0625.CN | 68 | MISCELLANEOUS CONTROL DEVICES | | 0 | |
| 97GA0625.CN | 68 | MISCELLANEOUS CONTROL DEVICES | | 0 | |
| 97GA0625.CN | 68 | MISCELLANEOUS CONTROL DEVICES | | 0 | |
| 97GA0625.CN | 68 | MISCELLANEOUS CONTROL DEVICES | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CIMARRON, SN: 10018, GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON, SN: 10018, GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: T-19337 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: T-19337 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: T-19337 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: T-19337 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| MOVED | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| MOVED | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| MOVED | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| MOVED | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN 9973 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN 9973 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN 9973 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN 9973 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN 9793 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN 9793 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN 9793 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN 9793 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| NATIONAL SN: N4268-8 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| NATIONAL SN: N4268-8 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| NATIONAL SN: N4268-8 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| NATIONAL SN: N4268-8 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN:T19215 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN:T19215 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN:T19215 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN:T19215 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: 19398 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: 19398 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: 19398 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| CIMARRON SN: 19398 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - RULISON FIELD WEL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | COASTAL FIELD SERVICES-DOUGLAS PASS #771 | 1 | 1 | 1 |
| GLYCOL DEHYDRATOR | COASTAL FIELD SERVICES-DOUGLAS PASS #771 | 1 | 1 | 1 |
| COMPONENTS IN OPERATION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| COMPONENTS IN OPERATION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| COMPONENTS IN OPERATION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| COMPONENTS IN OPERATION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| COMPONENTS IN OPERATION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 30 | 20 | 20 | 30 | ETHYL BENZEN | 0 | 31088801 |
| 30 | 20 | 20 | 30 | TOLUENE | 0 | 31088801 |
| 30 | 20 | 20 | 30 | HEXANE,N- | 0 | 31088801 |
| 30 | 20 | 20 | 30 | XYLENES | 0 | 31088801 |
| 30 | 20 | 20 | 30 | BENZENE | 0 | 31088801 |

| site_description | site_operating_s |
|---|---|
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| VARIOUS GLYCOL UNIT WELL HEADS ACROSS THE RULISON FIELD | X |
| FORMERLY CONOCO - GLYCOL DEHYDRATION UNIT.CN | X |
| FORMERLY CONOCO - GLYCOL DEHYDRATION UNIT.CN | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9013389 | 39.5035194444444 | SEC 27 T6S R94 | 0 |
| COASTAL FIELD SERVICES COMPANY | 1311 | | -108.8578375 | 39.5842730555556 | SWNW SEC 33 | 0 |
| COASTAL FIELD SERVICES COMPANY | 1311 | | -108.8578375 | 39.5842730555556 | SWNW SEC 33 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 11.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0233 | 001 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-0233 |
| 045 | 0233 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0233 |
| 045 | 0233 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0233 |
| 045 | 0233 | 005 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0233 |
| 045 | 0233 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0233 |
| 045 | 0233 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0233 |
| 045 | 0233 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0233 |
| 045 | 0234 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0234 |
| 045 | 0234 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0234 |
| 045 | 0234 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0234 |
| 045 | 0234 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0234 |
| 045 | 0234 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0234 |
| 045 | 0235 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0235 |
| 045 | 0235 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0235 |
| 045 | 0235 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0235 |
| 045 | 0235 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0235 |
| 045 | 0235 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0235 |
| 045 | 0236 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0236 |
| 045 | 0236 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0236 |
| 045 | 0236 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0236 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97GA0625.CN | 68 | MISCELLANEOUS CONTROL DEVICES | | 0 | |
| 97GA0626.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0626.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0626.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0626.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0626.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0626.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0626.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0626.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0626.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0629.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0629.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0629.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0629.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0629.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0034.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0034.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0034.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0034.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0034.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0035.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0035.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0035.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0035.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0035.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0036.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0036.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0036.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPONENTS IN OPERATION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS PROCESSED | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS PROCESSED | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS PROCESSED | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS PROCESSED | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| NATURAL GAS PROCESSED | GREAT DIVIDE GAS SERVICES LLC | 1 | 1 | 1 |
| PESCO SN:101563 DEHYDRAT | TOM BROWN INC HUGGARD 2-13 WELL SITE | 7 | 24 | 8760 |
| PESCO SN:101563 DEHYDRAT | TOM BROWN INC HUGGARD 2-13 WELL SITE | 7 | 24 | 8760 |
| PESCO SN:101563 DEHYDRAT | TOM BROWN INC HUGGARD 2-13 WELL SITE | 7 | 24 | 8760 |
| PESCO SN:101563 DEHYDRAT | TOM BROWN INC HUGGARD 2-13 WELL SITE | 7 | 24 | 8760 |
| PESCO SN:101563 DEHYDRAT | TOM BROWN INC HUGGARD 2-13 WELL SITE | 7 | 24 | 8760 |
| CIMARRON SN:10296 DEHYDRA | TOM BROWN INC FUSILIER 2-11 SITE | 7 | 24 | 8760 |
| CIMARRON SN:10296 DEHYDRA | TOM BROWN INC FUSILIER 2-11 SITE | 7 | 24 | 8760 |
| CIMARRON SN:10296 DEHYDRA | TOM BROWN INC FUSILIER 2-11 SITE | 7 | 24 | 8760 |
| CIMARRON SN:10296 DEHYDRA | TOM BROWN INC FUSILIER 2-11 SITE | 7 | 24 | 8760 |
| CIMARRON SN:10296 DEHYDRA | TOM BROWN INC FUSILIER 2-11 SITE | 7 | 24 | 8760 |
| CIMARRON SN:10295 DEHYDRA | TOM BROWN INC SAVAGE 1-22 WELL SITE | 7 | 24 | 8760 |
| CIMARRON SN:10295 DEHYDRA | TOM BROWN INC SAVAGE 1-22 WELL SITE | 7 | 24 | 8760 |
| CIMARRON SN:10295 DEHYDRA | TOM BROWN INC SAVAGE 1-22 WELL SITE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 30 | 20 | 20 | 30 | VOLATILE ORG | 0 | 31088801 |
| 30 | 20 | 20 | 30 | FORMALDEHYD | 0 | 20200202 |
| 30 | 20 | 20 | 30 | BENZENE | 0 | 20200202 |
| 30 | 20 | 20 | 30 | ACETALDEHYD | 0 | 20200202 |
| 30 | 20 | 20 | 30 | CARBON MON | 0 | 20200202 |
| 30 | 20 | 20 | 30 | NITROGEN DIO | 0 | 20200202 |
| 30 | 20 | 20 | 30 | PARTICULATE | 0 | 20200202 |
| 30 | 20 | 20 | 30 | TOTAL PARTICU | 0 | 20200202 |
| 30 | 20 | 20 | 30 | SULFUR DIOXID | 0 | 20200202 |
| 30 | 20 | 20 | 30 | VOLATILE ORG | 0 | 20200202 |
| 30 | 20 | 20 | 30 | FORMALDEHYD | 0 | 20200202 |
| 30 | 20 | 20 | 30 | BENZENE | 0 | 20200202 |
| 30 | 20 | 20 | 30 | ACETALDEHYD | 0 | 20200202 |
| 30 | 20 | 20 | 30 | CARBON MON | 0 | 20200202 |
| 30 | 20 | 20 | 30 | NITROGEN DIO | 0 | 20200202 |
| 30 | 20 | 20 | 30 | PARTICULATE | 0 | 20200202 |
| 30 | 20 | 20 | 30 | TOTAL PARTICU | 0 | 20200202 |
| 30 | 20 | 20 | 30 | SULFUR DIOXID | 0 | 20200202 |
| 30 | 20 | 20 | 30 | VOLATILE ORG | 0 | 20200202 |
| 30 | 20 | 20 | 30 | TOLUENE | 0 | 31000227 |
| 30 | 20 | 20 | 30 | HEXANE,N- | 0 | 31000227 |
| 30 | 20 | 20 | 30 | XYLENES | 0 | 31000227 |
| 30 | 20 | 20 | 30 | BENZENE | 0 | 31000227 |
| 30 | 20 | 20 | 30 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000228 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| NATURAL GAS PROCESSING PLANT | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| GREAT DIVIDE GAS SERVICES, LLC | 1311 | | -107.8368417 | 39.5363638888889 | S SEC 12 T6S R9 | 0 |
| TBI PRODUCTION | 1311 | | -107.8529444 | 39.4727944444444 | NW NE SEC 2 T | 0 |
| TBI PRODUCTION | 1311 | | -107.8529444 | 39.4727944444444 | NW NE SEC 2 T | 0 |
| TBI PRODUCTION | 1311 | | -107.8529444 | 39.4727944444444 | NW NE SEC 2 T | 0 |
| TBI PRODUCTION | 1311 | | -107.8529444 | 39.4727944444444 | NW NE SEC 2 T | 0 |
| TBI PRODUCTION | 1311 | | -107.8529444 | 39.4727944444444 | NW NE SEC 2 T | 0 |
| TBI PRODUCTION | 1311 | | -107.8621111 | 39.4728805555556 | NW NW SEC 2 | 0 |
| TBI PRODUCTION | 1311 | | -107.8621111 | 39.4728805555556 | NW NW SEC 2 | 0 |
| TBI PRODUCTION | 1311 | | -107.8621111 | 39.4728805555556 | NW NW SEC 2 | 0 |
| TBI PRODUCTION | 1311 | | -107.8621111 | 39.4728805555556 | NW NW SEC 2 | 0 |
| TBI PRODUCTION | 1311 | | -107.8621111 | 39.4728805555556 | NW NW SEC 2 | 0 |
| TBI PRODUCTION | 1311 | | -107.8383806 | 39.4694694444444 | SE NW SEC 1 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8383806 | 39.4694694444444 | SE NW SEC 1 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8383806 | 39.4694694444444 | SE NW SEC 1 T7 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 12.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 31.87 | TY | Canceled |
| 21.24 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.97 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 31.87 | TY | Canceled |
| 21.24 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.97 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 16.01 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.54 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.69 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0236 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0236 |
| 045 | 0236 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0236 |
| 045 | 0237 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0237 |
| 045 | 0237 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0237 |
| 045 | 0237 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0237 |
| 045 | 0237 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0237 |
| 045 | 0237 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0237 |
| 045 | 0238 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0238 |
| 045 | 0238 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0238 |
| 045 | 0238 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0238 |
| 045 | 0238 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0238 |
| 045 | 0238 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0238 |
| 045 | 0239 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0239 |
| 045 | 0239 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0239 |
| 045 | 0239 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0239 |
| 045 | 0239 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0239 |
| 045 | 0239 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0239 |
| 045 | 0240 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0240 |
| 045 | 0240 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0240 |
| 045 | 0240 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0240 |
| 045 | 0240 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0240 |
| 045 | 0240 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0240 |
| 045 | 0241 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 003 | 01 | 50000 | 6.72 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 003 | 01 | CO | 6.72 | MILLION CUBIC FEET BURNED | 045-0241 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98GA0036.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0036.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0037.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0037.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0037.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0037.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0037.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0040.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0040.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0040.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0040.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0040.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0146.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0146.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0146.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0146.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0146.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0146.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1207.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1207.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1207.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1207.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1207.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1207.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1207.CN | 0 | NO EQUIPMENT | | 0 | |
| 09GA0199.XP | 0 | NO EQUIPMENT | | -1 | 20.91 |
| 09GA0199.XP | 0 | NO EQUIPMENT | | -1 | 234.696 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CIMARRON SN:10295 DEHYDRA | TOM BROWN INC SAVAGE 1-22 WELL SITE | 7 | 24 | 8760 |
| CIMARRON SN:10295 DEHYDRA | TOM BROWN INC SAVAGE 1-22 WELL SITE | 7 | 24 | 8760 |
| CIMARRON SN:10326 DEHYDRA | TOM BROWN INC SAVAGE 1-32 WELL SITE | 7 | 24 | 8760 |
| CIMARRON SN:10326 DEHYDRA | TOM BROWN INC SAVAGE 1-32 WELL SITE | 7 | 24 | 8760 |
| CIMARRON SN:10326 DEHYDRA | TOM BROWN INC SAVAGE 1-32 WELL SITE | 7 | 24 | 8760 |
| CIMARRON SN:10326 DEHYDRA | TOM BROWN INC SAVAGE 1-32 WELL SITE | 7 | 24 | 8760 |
| CIMARRON SN:10326 DEHYDRA | TOM BROWN INC SAVAGE 1-32 WELL SITE | 7 | 24 | 8760 |
| CIMARRON SN:10359 DEHYDRA | TOM BROWN INC SAVAGE 1-31 SITE | 7 | 24 | 8760 |
| CIMARRON SN:10359 DEHYDRA | TOM BROWN INC SAVAGE 1-31 SITE | 7 | 24 | 8760 |
| CIMARRON SN:10359 DEHYDRA | TOM BROWN INC SAVAGE 1-31 SITE | 7 | 24 | 8760 |
| CIMARRON SN:10359 DEHYDRA | TOM BROWN INC SAVAGE 1-31 SITE | 7 | 24 | 8760 |
| CIMARRON SN:10359 DEHYDRA | TOM BROWN INC SAVAGE 1-31 SITE | 7 | 24 | 8760 |
| PESCO SN:10158 DEHYDRATOR | TOM BROWN INC RULISON FED 1-42 SITE | 7 | 24 | 8760 |
| PESCO SN:10158 DEHYDRATOR | TOM BROWN INC RULISON FED 1-42 SITE | 7 | 24 | 8760 |
| PESCO SN:10158 DEHYDRATOR | TOM BROWN INC RULISON FED 1-42 SITE | 7 | 24 | 8760 |
| PESCO SN:10158 DEHYDRATOR | TOM BROWN INC RULISON FED 1-42 SITE | 7 | 24 | 8760 |
| PESCO SN:10158 DEHYDRATOR | TOM BROWN INC RULISON FED 1-42 SITE | 7 | 24 | 8760 |
| CIMMARON SN:10325 DEHYDRA | TOM BROWN INC KEPHART 2-15 WELL SITE | 7 | 24 | 8760 |
| CIMMARON SN:10325 DEHYDRA | TOM BROWN INC KEPHART 2-15 WELL SITE | 7 | 24 | 8760 |
| CIMMARON SN:10325 DEHYDRA | TOM BROWN INC KEPHART 2-15 WELL SITE | 7 | 24 | 8760 |
| CIMMARON SN:10325 DEHYDRA | TOM BROWN INC KEPHART 2-15 WELL SITE | 7 | 24 | 8760 |
| CIMMARON SN:10325 DEHYDRA | TOM BROWN INC KEPHART 2-15 WELL SITE | 7 | 24 | 8760 |
| WAUKESHA VRG330.CN | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| WAUKESHA VRG330.CN | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| WAUKESHA VRG330.CN | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| WAUKESHA VRG330.CN | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| WAUKESHA VRG330.CN | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| WAUKESHA VRG330.CN | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| WAUKESHA, VRG-330 ENGINE RATED AT 70 HP | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| WAUKESHA, VRG-330 ENGINE RATED AT 70 HP | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| WAUKESHA, VRG-330 ENGINE RATED AT 70 HP | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| WAUKESHA, VRG-330 ENGINE RATED AT 70 HP | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| WAUKESHA, VRG-330 ENGINE RATED AT 70 HP | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| WAUKESHA, VRG-330 ENGINE RATED AT 70 HP | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| WAUKESHA, VRG-330 ENGINE RATED AT 70 HP | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.070258 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.788579 | 20200256 |

| site_description | site_operating_s |
|---|---|
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| INDIVIDUAL FIELD WELL - NATURAL GAS PRODUCTION | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TBI PRODUCTION | 1311 | | -107.8383806 | 39.4694694444444 | SE NW SEC 1 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8383806 | 39.4694694444444 | SE NW SEC 1 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8382806 | 39.4656694444444 | NE SW SEC 1 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8382806 | 39.4656694444444 | NE SW SEC 1 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8382806 | 39.4656694444444 | NE SW SEC 1 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8382806 | 39.4656694444444 | NE SW SEC 1 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8382806 | 39.4656694444444 | NE SW SEC 1 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8426667 | 39.4663638888889 | NW SW SEC 1 T | 0 |
| TBI PRODUCTION | 1311 | | -107.8426667 | 39.4663638888889 | NW SW SEC 1 T | 0 |
| TBI PRODUCTION | 1311 | | -107.8426667 | 39.4663638888889 | NW SW SEC 1 T | 0 |
| TBI PRODUCTION | 1311 | | -107.8426667 | 39.4663638888889 | NW SW SEC 1 T | 0 |
| TBI PRODUCTION | 1311 | | -107.8426667 | 39.4663638888889 | NW SW SEC 1 T | 0 |
| TBI PRODUCTION | 1311 | | -107.8377333 | 39.4627194444444 | SE SW SEC 1 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8377333 | 39.4627194444444 | SE SW SEC 1 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8377333 | 39.4627194444444 | SE SW SEC 1 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8377333 | 39.4627194444444 | SE SW SEC 1 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8377333 | 39.4627194444444 | SE SW SEC 1 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8519722 | 39.4621305555556 | SW SE SEC 2 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8519722 | 39.4621305555556 | SW SE SEC 2 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8519722 | 39.4621305555556 | SW SE SEC 2 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8519722 | 39.4621305555556 | SW SE SEC 2 T7 | 0 |
| TBI PRODUCTION | 1311 | | -107.8519722 | 39.4621305555556 | SW SE SEC 2 T7 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0.070258 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0.788579 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 7.22 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.02 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.39 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8.29 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.37 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.6 | TY | Canceled |
| 8.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.14 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0241 | 003 | 01 | NO2 | 6.72 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 003 | 01 | VOC | 6.72 | MILLION CUBIC FEET BURNED | 045-0241 |
| 045 | 0241 | 004 | 01 | VOC | 0 | | 045-0241 |
| 045 | 0242 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0242 |
| 045 | 0242 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0242 |
| 045 | 0242 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0242 |
| 045 | 0242 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0242 |
| 045 | 0242 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0242 |
| 045 | 0243 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0243 |
| 045 | 0243 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0243 |
| 045 | 0243 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0243 |
| 045 | 0243 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0243 |
| 045 | 0243 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0243 |
| 045 | 0244 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0244 |
| 045 | 0244 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0244 |
| 045 | 0244 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0244 |
| 045 | 0244 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0244 |
| 045 | 0245 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0245 |
| 045 | 0245 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0245 |
| 045 | 0245 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0245 |
| 045 | 0245 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0245 |
| 045 | 0246 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0246 |
| 045 | 0246 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0246 |
| 045 | 0246 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0246 |
| 045 | 0246 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0246 |
| 045 | 0247 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0247 |
| 045 | 0247 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0247 |
| 045 | 0247 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0247 |
| 045 | 0247 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0247 |
| 045 | 0249 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0249 |
| 045 | 0249 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0249 |
| 045 | 0249 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0249 |
| 045 | 0249 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0249 |
| 045 | 0249 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0249 |
| 045 | 0249 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0249 |
| 045 | 0250 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0250 |
| 045 | 0250 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0250 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GA0199.XP | 0 | NO EQUIPMENT | | -1 | 4295.48 |
| 09GA0199.XP | 0 | NO EQUIPMENT | | -1 | 81.8706 |
| 09GA0892.XA | 0 | NO EQUIPMENT | | -1 | |
| 98GA0226.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0226.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0226.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0226.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0226.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0227.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0227.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0227.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0227.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0227.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0228.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0228.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0228.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0228.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0229.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0229.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0229.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0229.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0230.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0230.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0230.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0230.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0231.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0231.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0231.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0231.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0233.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0233.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0233.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0233.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0233.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0233.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0238.CN | 0 | NO EQUIPMENT | | -1 | 2.454 |
| 98GA0238.CN | 0 | NO EQUIPMENT | | -1 | 0.587 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| OIL AND GAS FIELD STORAGE AND WORKING TA | QUANTUM RESOURCES - RIFLE WELLHEAD | 7 | 24 | 8760 |
| EPS SN: 9426 GLYCOL DEHY | TBI INC SAVAGE NO 1-3 | 7 | 24 | 8760 |
| EPS SN: 9426 GLYCOL DEHY | TBI INC SAVAGE NO 1-3 | 7 | 24 | 8760 |
| EPS SN: 9426 GLYCOL DEHY | TBI INC SAVAGE NO 1-3 | 7 | 24 | 8760 |
| EPS SN: 9426 GLYCOL DEHY | TBI INC SAVAGE NO 1-3 | 7 | 24 | 8760 |
| EPS SN: 9426 GLYCOL DEHY | TBI INC SAVAGE NO 1-3 | 7 | 24 | 8760 |
| PESCO SN:111587 GLYC DEHY | TOM BROWN INC RULISON FIELD SAVAGE 10-11 | 7 | 24 | 8760 |
| PESCO SN:111587 GLYC DEHY | TOM BROWN INC RULISON FIELD SAVAGE 10-11 | 7 | 24 | 8760 |
| PESCO SN:111587 GLYC DEHY | TOM BROWN INC RULISON FIELD SAVAGE 10-11 | 7 | 24 | 8760 |
| PESCO SN:111587 GLYC DEHY | TOM BROWN INC RULISON FIELD SAVAGE 10-11 | 7 | 24 | 8760 |
| PESCO SN:111587 GLYC DEHY | TOM BROWN INC RULISON FIELD SAVAGE 10-11 | 7 | 24 | 8760 |
| PESCO SN:111595 GLYC DEHY | TOM BROWN INC RULISON FIELD SCARBER 2-42 | 7 | 24 | 8760 |
| PESCO SN:111595 GLYC DEHY | TOM BROWN INC RULISON FIELD SCARBER 2-42 | 7 | 24 | 8760 |
| PESCO SN:111595 GLYC DEHY | TOM BROWN INC RULISON FIELD SCARBER 2-42 | 7 | 24 | 8760 |
| PESCO SN:111595 GLYC DEHY | TOM BROWN INC RULISON FIELD SCARBER 2-42 | 7 | 24 | 8760 |
| PESCO SN:111596 GLYC DEHY | TOM BROWN INC RULISON FIELD SAVAGE 2-31 | 7 | 24 | 8760 |
| PESCO SN:111596 GLYC DEHY | TOM BROWN INC RULISON FIELD SAVAGE 2-31 | 7 | 24 | 8760 |
| PESCO SN:111596 GLYC DEHY | TOM BROWN INC RULISON FIELD SAVAGE 2-31 | 7 | 24 | 8760 |
| PESCO SN:111596 GLYC DEHY | TOM BROWN INC RULISON FIELD SAVAGE 2-31 | 7 | 24 | 8760 |
| PESCO SN:111594 GLYC DEHY | TOM BROWN INC RULISON FIELD SAVAGE 2-21 | 7 | 24 | 8760 |
| PESCO SN:111594 GLYC DEHY | TOM BROWN INC RULISON FIELD SAVAGE 2-21 | 7 | 24 | 8760 |
| PESCO SN:111594 GLYC DEHY | TOM BROWN INC RULISON FIELD SAVAGE 2-21 | 7 | 24 | 8760 |
| PESCO SN:111594 GLYC DEHY | TOM BROWN INC RULISON FIELD SAVAGE 2-21 | 7 | 24 | 8760 |
| CIMARRON 10359 GLY DEHYDR | TOM BROWN INC RULISON FIELD SAVAGE 2-22 | 7 | 24 | 8760 |
| CIMARRON 10359 GLY DEHYDR | TOM BROWN INC RULISON FIELD SAVAGE 2-22 | 7 | 24 | 8760 |
| CIMARRON 10359 GLY DEHYDR | TOM BROWN INC RULISON FIELD SAVAGE 2-22 | 7 | 24 | 8760 |
| CIMARRON 10359 GLY DEHYDR | TOM BROWN INC RULISON FIELD SAVAGE 2-22 | 7 | 24 | 8760 |
| PESCO 111593 GLY DEHY | TOM BROWN INC HUGGARD 2-12 0243 | 7 | 24 | 8760 |
| PESCO 111593 GLY DEHY | TOM BROWN INC HUGGARD 2-12 0243 | 7 | 24 | 8760 |
| PESCO 111593 GLY DEHY | TOM BROWN INC HUGGARD 2-12 0243 | 7 | 24 | 8760 |
| PESCO 111593 GLY DEHY | TOM BROWN INC HUGGARD 2-12 0243 | 7 | 24 | 8760 |
| PESCO 111593 GLY DEHY | TOM BROWN INC HUGGARD 2-12 0243 | 7 | 24 | 8760 |
| PESCO 111593 GLY DEHY | TOM BROWN INC HUGGARD 2-12 0243 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | ENCANA - SOUTH CANYON FED 15-10 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | ENCANA - SOUTH CANYON FED 15-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.432813 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.275085 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| NATURAL GAS WELLHEAD | X |
| SAVAGE #1-3 WELL | X |
| SAVAGE #1-3 WELL | X |
| SAVAGE #1-3 WELL | X |
| SAVAGE #1-3 WELL | X |
| SAVAGE #1-3 WELL | X |
| SAVAGE #10-11 WELL | X |
| SAVAGE #10-11 WELL | X |
| SAVAGE #10-11 WELL | X |
| SAVAGE #10-11 WELL | X |
| SAVAGE #10-11 WELL | X |
| SCRABER #2-42 WELL | X |
| SCRABER #2-42 WELL | X |
| SCRABER #2-42 WELL | X |
| SCRABER #2-42 WELL | X |
| SAVAGE #2-31 WELL | X |
| SAVAGE #2-31 WELL | X |
| SAVAGE #2-31 WELL | X |
| SAVAGE #2-31 WELL | X |
| SAVAGE #2-21 WELL | X |
| SAVAGE #2-21 WELL | X |
| SAVAGE #2-21 WELL | X |
| SAVAGE #2-21 WELL | X |
| SAVAGE #2-22 WELL | X |
| SAVAGE #2-22 WELL | X |
| SAVAGE #2-22 WELL | X |
| SAVAGE #2-22 WELL | X |
| SAVAGE #2-12 WELL | X |
| SAVAGE #2-12 WELL | X |
| SAVAGE #2-12 WELL | X |
| SAVAGE #2-12 WELL | X |
| SAVAGE #2-12 WELL | X |
| SAVAGE #2-12 WELL | X |
| SOUTH CANYON FED 15-10 WELL | O |
| SOUTH CANYON FED 15-10 WELL | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 14.432813 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0.275085 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.8615399 | 39.4860821388889 | NWNW SEC 35 | 0 |
| TOM BROWN, INC | 1311 | | -107.83605 | 39.46771 | SEC 1 T7S R94 | 0 |
| TOM BROWN, INC | 1311 | | -107.83605 | 39.46771 | SEC 1 T7S R94 | 0 |
| TOM BROWN, INC | 1311 | | -107.83605 | 39.46771 | SEC 1 T7S R94 | 0 |
| TOM BROWN, INC | 1311 | | -107.83605 | 39.46771 | SEC 1 T7S R94 | 0 |
| TOM BROWN, INC | 1311 | | -107.83605 | 39.46771 | SEC 1 T7S R94 | 0 |
| TOM BROWN, INC | 1311 | | -107.879925 | 39.4585111111111 | NW NW SEC 10 | 0 |
| TOM BROWN, INC | 1311 | | -107.879925 | 39.4585111111111 | NW NW SEC 10 | 0 |
| TOM BROWN, INC | 1311 | | -107.879925 | 39.4585111111111 | NW NW SEC 10 | 0 |
| TOM BROWN, INC | 1311 | | -107.879925 | 39.4585111111111 | NW NW SEC 10 | 0 |
| TOM BROWN, INC | 1311 | | -107.879925 | 39.4585111111111 | NW NW SEC 10 | 0 |
| TOM BROWN, INC | 1311 | | -107.8570444 | 39.4620888888889 | SE SW SEC 2 T7 | 0 |
| TOM BROWN, INC | 1311 | | -107.8570444 | 39.4620888888889 | SE SW SEC 2 T7 | 0 |
| TOM BROWN, INC | 1311 | | -107.8570444 | 39.4620888888889 | SE SW SEC 2 T7 | 0 |
| TOM BROWN, INC | 1311 | | -107.8570444 | 39.4620888888889 | SE SW SEC 2 T7 | 0 |
| TOM BROWN, INC | 1311 | | -107.8620278 | 39.4660638888889 | NW SW SEC 2 T | 0 |
| TOM BROWN, INC | 1311 | | -107.8620278 | 39.4660638888889 | NW SW SEC 2 T | 0 |
| TOM BROWN, INC | 1311 | | -107.8620278 | 39.4660638888889 | NW SW SEC 2 T | 0 |
| TOM BROWN, INC | 1311 | | -107.8620278 | 39.4660638888889 | NW SW SEC 2 T | 0 |
| TOM BROWN, INC | 1311 | | -107.8614472 | 39.4692916666667 | SW NW SEC 2 T | 0 |
| TOM BROWN, INC | 1311 | | -107.8614472 | 39.4692916666667 | SW NW SEC 2 T | 0 |
| TOM BROWN, INC | 1311 | | -107.8614472 | 39.4692916666667 | SW NW SEC 2 T | 0 |
| TOM BROWN, INC | 1311 | | -107.8614472 | 39.4692916666667 | SW NW SEC 2 T | 0 |
| TOM BROWN, INC | 1311 | | -107.8565861 | 39.4692166666667 | SE NW SEC 2 T7 | 0 |
| TOM BROWN, INC | 1311 | | -107.8565861 | 39.4692166666667 | SE NW SEC 2 T7 | 0 |
| TOM BROWN, INC | 1311 | | -107.8565861 | 39.4692166666667 | SE NW SEC 2 T7 | 0 |
| TOM BROWN, INC | 1311 | | -107.8565861 | 39.4692166666667 | SE NW SEC 2 T7 | 0 |
| TOM BROWN, INC | 1311 | | -107.85496 | 39.46754 | SEC 2 T7S R94 | 0 |
| TOM BROWN, INC | 1311 | | -107.85496 | 39.46754 | SEC 2 T7S R94 | 0 |
| TOM BROWN, INC | 1311 | | -107.85496 | 39.46754 | SEC 2 T7S R94 | 0 |
| TOM BROWN, INC | 1311 | | -107.85496 | 39.46754 | SEC 2 T7S R94 | 0 |
| TOM BROWN, INC | 1311 | | -107.85496 | 39.46754 | SEC 2 T7S R94 | 0 |
| TOM BROWN, INC | 1311 | | -107.85496 | 39.46754 | SEC 2 T7S R94 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8622607 | 39.5496401388889 | SWSE SEC 10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8622607 | 39.5496401388889 | SWSE SEC 10 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0250 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0250 |
| 045 | 0251 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0251 |
| 045 | 0251 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0251 |
| 045 | 0251 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0251 |
| 045 | 0252 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0252 |
| 045 | 0252 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0252 |
| 045 | 0253 | 001 | 01 | 71432 | 220 | MILLION CUBIC FEET GAS PRODUCED | 045-0253 |
| 045 | 0253 | 001 | 01 | VOC | 220 | MILLION CUBIC FEET GAS PRODUCED | 045-0253 |
| 045 | 0254 | 001 | 01 | 71432 | 269 | MILLION CUBIC FEET GAS PRODUCED | 045-0254 |
| 045 | 0254 | 001 | 01 | VOC | 269 | MILLION CUBIC FEET GAS PRODUCED | 045-0254 |
| 045 | 0255 | 001 | 01 | 71432 | 249 | MILLION CUBIC FEET GAS PRODUCED | 045-0255 |
| 045 | 0255 | 001 | 01 | VOC | 249 | MILLION CUBIC FEET GAS PRODUCED | 045-0255 |
| 045 | 0256 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0256 |
| 045 | 0256 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0256 |
| 045 | 0257 | 001 | 01 | 71432 | 210 | MILLION CUBIC FEET GAS PRODUCED | 045-0257 |
| 045 | 0257 | 001 | 01 | VOC | 210 | MILLION CUBIC FEET GAS PRODUCED | 045-0257 |
| 045 | 0258 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0258 |
| 045 | 0258 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0258 |
| 045 | 0259 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0259 |
| 045 | 0259 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0259 |
| 045 | 0260 | 001 | 01 | 71432 | 230 | MILLION CUBIC FEET GAS PRODUCED | 045-0260 |
| 045 | 0260 | 001 | 01 | VOC | 230 | MILLION CUBIC FEET GAS PRODUCED | 045-0260 |
| 045 | 0261 | 001 | 01 | 71432 | 456 | MILLION CUBIC FEET GAS PRODUCED | 045-0261 |
| 045 | 0261 | 001 | 01 | VOC | 456 | MILLION CUBIC FEET GAS PRODUCED | 045-0261 |
| 045 | 0262 | 001 | 01 | 71432 | 311 | MILLION CUBIC FEET GAS PRODUCED | 045-0262 |
| 045 | 0262 | 001 | 01 | VOC | 311 | MILLION CUBIC FEET GAS PRODUCED | 045-0262 |
| 045 | 0263 | 001 | 01 | 71432 | 319 | MILLION CUBIC FEET GAS PRODUCED | 045-0263 |
| 045 | 0263 | 001 | 01 | VOC | 319 | MILLION CUBIC FEET GAS PRODUCED | 045-0263 |
| 045 | 0263 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0263 |
| 045 | 0263 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0263 |
| 045 | 0263 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0263 |
| 045 | 0263 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0263 |
| 045 | 0264 | 001 | 01 | 71432 | 379 | MILLION CUBIC FEET GAS PRODUCED | 045-0264 |
| 045 | 0264 | 001 | 01 | VOC | 379 | MILLION CUBIC FEET GAS PRODUCED | 045-0264 |
| 045 | 0265 | 001 | 01 | 71432 | 340 | MILLION CUBIC FEET GAS PRODUCED | 045-0265 |
| 045 | 0265 | 001 | 01 | VOC | 340 | MILLION CUBIC FEET GAS PRODUCED | 045-0265 |
| 045 | 0266 | 001 | 01 | 71432 | 390 | MILLION CUBIC FEET GAS PRODUCED | 045-0266 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98GA0238.CN | 0 | NO EQUIPMENT | | -1 | |
| 98GA0239 | 0 | NO EQUIPMENT | | -1 | 1.776 |
| 98GA0239 | 0 | NO EQUIPMENT | | -1 | 1.417 |
| 98GA0239 | 0 | NO EQUIPMENT | | -1 | |
| 98GA0240.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0240.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0410.CN | 0 | NO EQUIPMENT | | -1 | 1.325 |
| 98GA0410.CN | 0 | NO EQUIPMENT | | -1 | 17.255 |
| 98GA0411.CN | 0 | NO EQUIPMENT | | -1 | 1.703 |
| 98GA0411.CN | 0 | NO EQUIPMENT | | -1 | 22.185 |
| 98GA0412.CN | 0 | NO EQUIPMENT | | -1 | 1.554 |
| 98GA0412.CN | 0 | NO EQUIPMENT | | -1 | 20.246 |
| 98GA0413.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0413.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0414.CN | 0 | NO EQUIPMENT | | -1 | 1.738 |
| 98GA0414.CN | 0 | NO EQUIPMENT | | -1 | 22 |
| 98GA0415.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0415.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0416.CN | 0 | NO EQUIPMENT | | -1 | |
| 98GA0416.CN | 0 | NO EQUIPMENT | | -1 | |
| 98GA0417.CN | 0 | NO EQUIPMENT | | -1 | 1.402 |
| 98GA0417.CN | 0 | NO EQUIPMENT | | -1 | 18.232 |
| 98GA0418.CN | 0 | NO EQUIPMENT | | -1 | 1.336 |
| 98GA0418.CN | 0 | NO EQUIPMENT | | -1 | 17.399 |
| 98GA0419.CN | 0 | NO EQUIPMENT | | -1 | 1.009 |
| 98GA0419.CN | 0 | NO EQUIPMENT | | -1 | 13.151 |
| 98GA0420.CN | 0 | NO EQUIPMENT | | -1 | 1.407 |
| 98GA0420.CN | 0 | NO EQUIPMENT | | -1 | 18.324 |
| 10GA1638 | 5.9 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 4.19 |
| 10GA1638 | 13.8 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 3.78 |
| 10GA1638 | 2.8 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 0.99 |
| 10GA1638 | 19.5 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 14.2 |
| 98GA0421.CN | 0 | NO EQUIPMENT | | -1 | 1.634 |
| 98GA0421.CN | 0 | NO EQUIPMENT | | -1 | 21.281 |
| 98GA0422.CN | 0 | NO EQUIPMENT | | -1 | 1.329 |
| 98GA0422.CN | 0 | NO EQUIPMENT | | -1 | 17.281 |
| 98GA0423.CN | 0 | NO EQUIPMENT | | -1 | 1.375 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PESCO GLYCOL DEHYDRATOR | ENCANA - SOUTH CANYON FED 15-10 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | ENCANA - DRY FORK #11-14 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | ENCANA - DRY FORK #11-14 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | ENCANA - DRY FORK #11-14 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | TOM BROWN INC COWPERTHWAITE 2-6 0252 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | TOM BROWN INC COWPERTHWAITE 2-6 0252 | 7 | 24 | 8760 |
| GLY DEHY SN: 203339 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| GLY DEHY SN: 203339 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN: 10135 DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN: 10135 DEHY | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN: 10248 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN: 10248 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQUIP SN: 203335.CN | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQUIP SN: 203335.CN | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN: 10200 DEHYDR | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN: 10200 DEHYDR | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQUIP SN: 203304 | WILLIAMS PROD RMT CO - GM 14-35 | 7 | 24 | 8760 |
| PROCESS EQUIP SN: 203304 | WILLIAMS PROD RMT CO - GM 14-35 | 7 | 24 | 8760 |
| CIMARRON SN: 10250 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN: 10250 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQ SN: 303301 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQ SN: 303301 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQ SN: 203334 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQ SN: 203334 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQ SN: 203305 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQ SN: 203305 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMMARRON SN: 10249 | BARRETT RESOURCES - GM 33-2 WELL | 7 | 24 | 8760 |
| CIMMARRON SN: 10249 | BARRETT RESOURCES - GM 33-2 WELL | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | BARRETT RESOURCES - GM 33-2 WELL | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | BARRETT RESOURCES - GM 33-2 WELL | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | BARRETT RESOURCES - GM 33-2 WELL | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | BARRETT RESOURCES - GM 33-2 WELL | 7 | 24 | 8760 |
| PROCESS EQ SN: 203333 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQ SN: 203333 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQ SN: 203336 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQ SN: 203336 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN: 10220 | BARRETT RESOURCES CORP GM 43-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.14575 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.89805 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.229054 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.983883 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.193473 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.520627 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.18249 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.31 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.16123 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.09668 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.304608 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.966972 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1569 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.044981 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.224417 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.922678 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.439118 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.189301 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.351232 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.172315 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.309643 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.03275 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.22593 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.93777 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.268125 | 31000301 |

| site_description | site_operating_s |
|---|---|
| SOUTH CANYON FED 15-10 WELL | O |
| DRY FORK #11-14 WELL | O |
| DRY FORK #11-14 WELL | O |
| DRY FORK #11-14 WELL | O |
| COWPERTHWAITE 2-6 WELL | X |
| COWPERTHWAITE 2-6 WELL | X |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | X |
| WELLHEAD | X |
| WELLHEAD | O |
| WELLHEAD | O |
| NAT GAS WELLHEAD | X |
| NAT GAS WELLHEAD | X |
| WELLHEAD | X |
| WELLHEAD | X |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8622607 | 39.5496401388889 | SWSE SEC 10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2996037 | 39.3688531388889 | SE SW SEC 11 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2996037 | 39.3688531388889 | SE SW SEC 11 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2996037 | 39.3688531388889 | SE SW SEC 11 T | 0 |
| TOM BROWN, INC | 1311 | | -108.26109 | 39.38812 | SEC 6 T8S R97 | 0 |
| TOM BROWN, INC | 1311 | | -108.26109 | 39.38812 | SEC 6 T8S R97 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0826959 | 39.4720889166667 | NWNW SEC 2 T | 0.14575 |
| BARRETT RESOURCES CORP | 1311 | | -108.0826959 | 39.4720889166667 | NWNW SEC 2 T | 1.89805 |
| BARRETT RESOURCES CORP | 1311 | | -108.0824117 | 39.4690354722222 | SWNW SEC 2 T | 0.229054 |
| BARRETT RESOURCES CORP | 1311 | | -108.0824117 | 39.4690354722222 | SWNW SEC 2 T | 2.983883 |
| BARRETT RESOURCES CORP | 1311 | | -108.0848788 | 39.4647187777778 | 13-2 GAS WELL | 0.193473 |
| BARRETT RESOURCES CORP | 1311 | | -108.0848788 | 39.4647187777778 | 13-2 GAS WELL | 2.520627 |
| BARRETT RESOURCES CORP | 1311 | | -108.1006851 | 39.4790968333333 | NW SW SEC 34 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.1006851 | 39.4790968333333 | NW SW SEC 34 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0827166 | 39.4785585833333 | NWSW SEC 35 | 0.18249 |
| BARRETT RESOURCES CORP | 1311 | | -108.0827166 | 39.4785585833333 | NWSW SEC 35 | 2.31 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0789653 | 39.47720025 | GM 14-35 GAS | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0789653 | 39.47720025 | GM 14-35 GAS | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0595369 | 39.4684713055556 | SENW SEC 1 T7 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0595369 | 39.4684713055556 | SENW SEC 1 T7 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.080119 | 39.4672542777778 | SENW SEC 2 T7 | 0.16123 |
| BARRETT RESOURCES CORP | 1311 | | -108.080119 | 39.4672542777778 | SENW SEC 2 T7 | 2.09668 |
| BARRETT RESOURCES CORP | 1311 | | -108.0986194 | 39.4687865833333 | GM 22-3 GAS | 0.304608 |
| BARRETT RESOURCES CORP | 1311 | | -108.0986194 | 39.4687865833333 | GM 22-3 GAS | 3.966972 |
| BARRETT RESOURCES CORP | 1311 | | -108.0794044 | 39.4634846111111 | NESW SEC 2 T7 | 0.1569 |
| BARRETT RESOURCES CORP | 1311 | | -108.0794044 | 39.4634846111111 | NESW SEC 2 T7 | 2.044981 |
| BARRETT RESOURCES CORP | 1311 | | -108.0740616 | 39.4645574444444 | NWSE SEC 2 T7 | 0.224417 |
| BARRETT RESOURCES CORP | 1311 | | -108.0740616 | 39.4645574444444 | NWSE SEC 2 T7 | 2.922678 |
| BARRETT RESOURCES CORP | 1311 | | -108.0740616 | 39.4645574444444 | NWSE SEC 2 T7 | 1.439118 |
| BARRETT RESOURCES CORP | 1311 | | -108.0740616 | 39.4645574444444 | NWSE SEC 2 T7 | 1.189301 |
| BARRETT RESOURCES CORP | 1311 | | -108.0740616 | 39.4645574444444 | NWSE SEC 2 T7 | 0.351232 |
| BARRETT RESOURCES CORP | 1311 | | -108.0740616 | 39.4645574444444 | NWSE SEC 2 T7 | 4.172315 |
| BARRETT RESOURCES CORP | 1311 | | -108.0870070 | 39.4676202222222 | SENE SEC 3 T7S | 0.309643 |
| BARRETT RESOURCES CORP | 1311 | | -108.0870070 | 39.4676202222222 | SENE SEC 3 T7S | 4.03275 |
| BARRETT RESOURCES CORP | 1311 | | -108.1063058 | 39.4676246388889 | SENE SEC 4 T7S | 0.22593 |
| BARRETT RESOURCES CORP | 1311 | | -108.1063058 | 39.4676246388889 | SENE SEC 4 T7S | 2.93777 |
| BARRETT RESOURCES CORP | 1311 | | -108.0705944 | 39.4655361111111 | NE SE SEC 2 T7 | 0.268125 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.17 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0266 | 001 | 01 | VOC | 390 | MILLION CUBIC FEET GAS PRODUCED | 045-0266 |
| 045 | 0267 | 001 | 01 | 71432 | 178 | MILLION CUBIC FEET GAS PRODUCED | 045-0267 |
| 045 | 0267 | 001 | 01 | VOC | 178 | MILLION CUBIC FEET GAS PRODUCED | 045-0267 |
| 045 | 0267 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0267 |
| 045 | 0267 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0267 |
| 045 | 0267 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0267 |
| 045 | 0267 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0267 |
| 045 | 0268 | 001 | 01 | 71432 | 350 | MILLION CUBIC FEET GAS PRODUCED | 045-0268 |
| 045 | 0268 | 001 | 01 | VOC | 350 | MILLION CUBIC FEET GAS PRODUCED | 045-0268 |
| 045 | 0269 | 001 | 01 | 71432 | 339 | MILLION CUBIC FEET GAS PRODUCED | 045-0269 |
| 045 | 0269 | 001 | 01 | VOC | 339 | MILLION CUBIC FEET GAS PRODUCED | 045-0269 |
| 045 | 0269 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0269 |
| 045 | 0269 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0269 |
| 045 | 0269 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0269 |
| 045 | 0269 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0269 |
| 045 | 0270 | 001 | 01 | 71432 | 319 | MILLION CUBIC FEET GAS PRODUCED | 045-0270 |
| 045 | 0270 | 001 | 01 | VOC | 319 | MILLION CUBIC FEET GAS PRODUCED | 045-0270 |
| 045 | 0271 | 001 | 01 | 71432 | 116 | MILLION CUBIC FEET GAS PRODUCED | 045-0271 |
| 045 | 0271 | 001 | 01 | VOC | 116 | MILLION CUBIC FEET GAS PRODUCED | 045-0271 |
| 045 | 0272 | 001 | 01 | 71432 | 302 | MILLION CUBIC FEET GAS PRODUCED | 045-0272 |
| 045 | 0272 | 001 | 01 | VOC | 302 | MILLION CUBIC FEET GAS PRODUCED | 045-0272 |
| 045 | 0273 | 001 | 01 | 71432 | 179 | MILLION CUBIC FEET GAS PRODUCED | 045-0273 |
| 045 | 0273 | 001 | 01 | VOC | 179 | MILLION CUBIC FEET GAS PRODUCED | 045-0273 |
| 045 | 0274 | 001 | 01 | 71432 | 134 | MILLION CUBIC FEET GAS PRODUCED | 045-0274 |
| 045 | 0274 | 001 | 01 | VOC | 134 | MILLION CUBIC FEET GAS PRODUCED | 045-0274 |
| 045 | 0275 | 001 | 01 | 71432 | 247 | MILLION CUBIC FEET GAS PRODUCED | 045-0275 |
| 045 | 0275 | 001 | 01 | VOC | 247 | MILLION CUBIC FEET GAS PRODUCED | 045-0275 |
| 045 | 0276 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0276 |
| 045 | 0276 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0276 |
| 045 | 0276 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0276 |
| 045 | 0276 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0276 |
| 045 | 0277 | 001 | 01 | 71432 | 276 | MILLION CUBIC FEET GAS PRODUCED | 045-0277 |
| 045 | 0277 | 001 | 01 | VOC | 276 | MILLION CUBIC FEET GAS PRODUCED | 045-0277 |
| 045 | 0278 | 001 | 01 | 71432 | 594 | MILLION CUBIC FEET GAS PRODUCED | 045-0278 |
| 045 | 0278 | 001 | 01 | VOC | 594 | MILLION CUBIC FEET GAS PRODUCED | 045-0278 |
| 045 | 0279 | 001 | 01 | 108883 | 708.1 | MILLION CUBIC FEET GAS PRODUCED | 045-0279 |
| 045 | 0279 | 001 | 01 | 1330207 | 708.1 | MILLION CUBIC FEET GAS PRODUCED | 045-0279 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98GA0423.CN | 0 | NO EQUIPMENT | | -1 | 17.869 |
| 98GA0424.CN | 0 | NO EQUIPMENT | | -1 | 2.09 |
| 98GA0424.CN | 0 | NO EQUIPMENT | | -1 | 27.224 |
| 10GA1693 | 6.9 | REFRIGERATED CONDENSER | | -1 | 8.3066 |
| 10GA1693 | 16 | REFRIGERATED CONDENSER | | -1 | 3.8405 |
| 10GA1693 | 2.8 | REFRIGERATED CONDENSER | | -1 | 1.9463 |
| 10GA1693 | 23.6 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.2614 |
| 98GA0425.CN | 0 | NO EQUIPMENT | | -1 | 1.317 |
| 98GA0425.CN | 0 | NO EQUIPMENT | | -1 | 17.195 |
| 98GA0426.CN | 0 | NO EQUIPMENT | | -1 | 1.519 |
| 98GA0426.CN | 0 | NO EQUIPMENT | | -1 | 19.835 |
| 10GA1650.XP | 7 | REFRIGERATED CONDENSER | | -1 | 4.3666667 |
| 10GA1650.XP | 15 | REFRIGERATED CONDENSER | | -1 | 0.3575 |
| 10GA1650.XP | 3 | REFRIGERATED CONDENSER | | -1 | 0.9765 |
| 10GA1650.XP | 22 | REFRIGERATED CONDENSER | | -1 | 13.522 |
| 98GA0427.CN | 0 | NO EQUIPMENT | | -1 | 1.467 |
| 98GA0427.CN | 0 | NO EQUIPMENT | | -1 | 19.118 |
| 98GA0428.CN | 0 | NO EQUIPMENT | | -1 | 2.597 |
| 98GA0428.CN | 0 | NO EQUIPMENT | | -1 | 33.832 |
| 98GA0429.CN | 0 | NO EQUIPMENT | | -1 | 1.74 |
| 98GA0429.CN | 0 | NO EQUIPMENT | | -1 | 22.639 |
| 98GA0430.CN | 0 | NO EQUIPMENT | | -1 | 2.188 |
| 98GA0430.CN | 0 | NO EQUIPMENT | | -1 | 28.505 |
| 98GA0431.CN | 0 | NO EQUIPMENT | | -1 | 1.519 |
| 98GA0431.CN | 0 | NO EQUIPMENT | | -1 | 19.799 |
| 98GA0432.CN | 0 | NO EQUIPMENT | | -1 | 1.669 |
| 98GA0432.CN | 0 | NO EQUIPMENT | | -1 | 21.736 |
| 98GA0433.XP | 6.6 | REFRIGERATED CONDENSER | | -1 | 4.3668 |
| 98GA0433.XP | 16 | REFRIGERATED CONDENSER | | -1 | 2.357 |
| 98GA0433.XP | 2.8 | REFRIGERATED CONDENSER | NO EQUIPMEN | -1 | 0.9759 |
| 98GA0433.XP | 21.9 | REFRIGERATED CONDENSER | | -1 | 13.5173 |
| 98GA0434.CN | 0 | NO EQUIPMENT | | -1 | 1.607 |
| 98GA0434.CN | 0 | NO EQUIPMENT | | -1 | 20.915 |
| 98GA0435.CN | 0 | NO EQUIPMENT | | -1 | 1.281 |
| 98GA0435.CN | 0 | NO EQUIPMENT | | -1 | 16.704 |
| 98GA0436.CN | 0 | NO EQUIPMENT | | -1 | 5.026 |
| 98GA0436.CN | 0 | NO EQUIPMENT | | -1 | 6.053 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CIMARRON SN: 10220 | BARRETT RESOURCES CORP GM 43-2 | 7 | 24 | 8760 |
| CIMARRON SN: T-19320 | WILLIAMS PROD RMT - GM 43-33 WELL | 7 | 24 | 8760 |
| CIMARRON SN: T-19320 | WILLIAMS PROD RMT - GM 43-33 WELL | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PROD RMT - GM 43-33 WELL | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PROD RMT - GM 43-33 WELL | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PROD RMT - GM 43-33 WELL | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PROD RMT - GM 43-33 WELL | 7 | 24 | 8760 |
| PROCESS EQUIP SN: 203338 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQUIP SN: 203338 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQ SN: 203332 | WILLIAMS PROD RMT - GM 201-4 WELL | 7 | 24 | 8760 |
| PROCESS EQ SN: 203332 | WILLIAMS PROD RMT - GM 201-4 WELL | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PROD RMT - GM 201-4 WELL | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PROD RMT - GM 201-4 WELL | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PROD RMT - GM 201-4 WELL | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PROD RMT - GM 201-4 WELL | 7 | 24 | 8760 |
| PROCESS EQ SN: 203303 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQ SN: 203303 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PVA SN: 4075 DEHYDRATOR | GR 24-32 WELL | 7 | 24 | 8760 |
| PVA SN: 4075 DEHYDRATOR | GR 24-32 WELL | 7 | 24 | 8760 |
| PROCESS EQ SN: 203300 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQ SN: 203300 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN: 10185 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN: 10185 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQ SN: 203306 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| PROCESS EQ SN: 203306 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN: 10186 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| CIMARRON SN: 10186 | BARRETT RESOURCES CORP | 7 | 24 | 8760 |
| GLYCOL DEHY | WILLIAMS PROD RMT CO, RED POINT 44-36 | 7 | 24 | 8760 |
| GLYCOL DEHY | WILLIAMS PROD RMT CO, RED POINT 44-36 | 7 | 24 | 8760 |
| GLYCOL DEHY | WILLIAMS PROD RMT CO, RED POINT 44-36 | 7 | 24 | 8760 |
| GLYCOL DEHY | WILLIAMS PROD RMT CO, RED POINT 44-36 | 7 | 24 | 8760 |
| CIMARON SN: 10201 | BARRETT RESOURCES CORP RMV 64-20 | 7 | 24 | 8760 |
| CIMARON SN: 10201 | BARRETT RESOURCES CORP RMV 64-20 | 7 | 24 | 8760 |
| WILLIAMS SN: C151 | BARRETT RESOURCES CORP RMV 65-20 | 7 | 24 | 8760 |
| WILLIAMS SN: C151 | BARRETT RESOURCES CORP RMV 65-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARRETT RESOURCES CORP RMV 67-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARRETT RESOURCES CORP RMV 67-20 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.484455 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.18601 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.422936 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.822707 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.177497 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.690508 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.323254 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.230475 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.009125 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.257471 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.362033 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.482265 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.110914 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.34573 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.849713 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.233987 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.049321 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.150626 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.962256 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.26274 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.418489 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.195826 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.551198 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.101773 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.326533 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.206122 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.684396 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.488686 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.722656 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.34623 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.853309 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.221766 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.88627 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.380457 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.961088 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.779455 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 2.143065 | 31000302 |

| site_description | site_operating_s |
|---|---|
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARRETT RESOURCES CORP | 1311 | | -108.0705944 | 39.4655361111111 | NE SE SEC 2 T7 | 3.484455 |
| BARRETT RESOURCES CORP | 1311 | | -108.1054881 | 39.4798284166667 | NESE SEC 33 T6 | 0.18601 |
| BARRETT RESOURCES CORP | 1311 | | -108.1054881 | 39.4798284166667 | NESE SEC 33 T6 | 2.422936 |
| BARRETT RESOURCES CORP | 1311 | | -108.1054881 | 39.4798284166667 | NESE SEC 33 T6 | 2.822707 |
| BARRETT RESOURCES CORP | 1311 | | -108.1054881 | 39.4798284166667 | NESE SEC 33 T6 | 1.177497 |
| BARRETT RESOURCES CORP | 1311 | | -108.1054881 | 39.4798284166667 | NESE SEC 33 T6 | 0.690508 |
| BARRETT RESOURCES CORP | 1311 | | -108.1054881 | 39.4798284166667 | NESE SEC 33 T6 | 7.323254 |
| BARRETT RESOURCES CORP | 1311 | | -108.1058307 | 39.4721231388889 | NE NE SEC 4 T7 | 0.230475 |
| BARRETT RESOURCES CORP | 1311 | | -108.1058307 | 39.4721231388889 | NE NE SEC 4 T7 | 3.009125 |
| BARRETT RESOURCES CORP | 1311 | | -108.1119476 | 39.472051 | NWNE SEC 4 T7 | 0.257471 |
| BARRETT RESOURCES CORP | 1311 | | -108.1119476 | 39.472051 | NWNE SEC 4 T7 | 3.362033 |
| BARRETT RESOURCES CORP | 1311 | | -108.1119476 | 39.472051 | NWNE SEC 4 T7 | 1.482265 |
| BARRETT RESOURCES CORP | 1311 | | -108.1119476 | 39.472051 | NWNE SEC 4 T7 | 0.110914 |
| BARRETT RESOURCES CORP | 1311 | | -108.1119476 | 39.472051 | NWNE SEC 4 T7 | 0.34573 |
| BARRETT RESOURCES CORP | 1311 | | -108.1119476 | 39.472051 | NWNE SEC 4 T7 | 3.849713 |
| BARRETT RESOURCES CORP | 1311 | | -108.1069591 | 39.4766431111111 | SESE SEC 33 T6 | 0.233987 |
| BARRETT RESOURCES CORP | 1311 | | -108.1069591 | 39.4766431111111 | SESE SEC 33 T6 | 3.049321 |
| BARRETT RESOURCES CORP | 1311 | | -108.1326844 | 39.4762288611111 | SESW SEC 32 T | 0.150626 |
| BARRETT RESOURCES CORP | 1311 | | -108.1326844 | 39.4762288611111 | SESW SEC 32 T | 1.962256 |
| BARRETT RESOURCES CORP | 1311 | | -108.0094854 | 39.4821659444444 | SWNW SEC 33 | 0.26274 |
| BARRETT RESOURCES CORP | 1311 | | -108.0094854 | 39.4821659444444 | SWNW SEC 33 | 3.418489 |
| BARRETT RESOURCES CORP | 1311 | | -108.0234066 | 39.4749233611111 | SESW SEC 32 T | 0.195826 |
| BARRETT RESOURCES CORP | 1311 | | -108.0234066 | 39.4749233611111 | SESW SEC 32 T | 2.551198 |
| BARRETT RESOURCES CORP | 1311 | | -108.0056298 | 39.4772194722222 | SESW SEC 33 T | 0.101773 |
| BARRETT RESOURCES CORP | 1311 | | -108.0056298 | 39.4772194722222 | SESW SEC 33 T | 1.326533 |
| BARRETT RESOURCES CORP | 1311 | | -108.0137851 | 39.4797795555556 | NESE SEC 32 T6 | 0.206122 |
| BARRETT RESOURCES CORP | 1311 | | -108.0137851 | 39.4797795555556 | NESE SEC 32 T6 | 2.684396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121007 | 39.5675741111111 | SESE SEC 36 T5 | 1.488686 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121007 | 39.5675741111111 | SESE SEC 36 T5 | 0.722656 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121007 | 39.5675741111111 | SESE SEC 36 T5 | 0.34623 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121007 | 39.5675741111111 | SESE SEC 36 T5 | 3.853309 |
| BARRETT RESOURCES CORP | 1311 | | -107.9265278 | 39.5696611111111 | NW SE SEC 34 T | 0.221766 |
| BARRETT RESOURCES CORP | 1311 | | -107.9265278 | 39.5696611111111 | NW SE SEC 34 T | 2.88627 |
| BARRETT RESOURCES CORP | 1311 | | -107.9159111 | 39.5079611111111 | NE SW SEC 20 T | 0.380457 |
| BARRETT RESOURCES CORP | 1311 | | -107.9159111 | 39.5079611111111 | NE SW SEC 20 T | 4.961088 |
| BARRETT RESOURCES CORP | 1311 | | -107.9193639 | 39.5107388888889 | SW NW SEC 20 | 1.779455 |
| BARRETT RESOURCES CORP | 1311 | | -107.9193639 | 39.5107388888889 | SW NW SEC 20 | 2.143065 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 3.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| 461 | PY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.97 | TY | Added to Construction Permit |
| 1.7795 | TY | Added to Construction Permit |
| 2.143 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0279 | 001 | 01 | 71432 | 708.1 | MILLION CUBIC FEET GAS PRODUCED | 045-0279 |
| 045 | 0279 | 001 | 01 | VOC | 708.1 | MILLION CUBIC FEET GAS PRODUCED | 045-0279 |
| 045 | 0280 | 001 | 01 | 71432 | 347 | MILLION CUBIC FEET GAS PRODUCED | 045-0280 |
| 045 | 0280 | 001 | 01 | VOC | 347 | MILLION CUBIC FEET GAS PRODUCED | 045-0280 |
| 045 | 0281 | 001 | 01 | 71432 | 496 | MILLION CUBIC FEET GAS PRODUCED | 045-0281 |
| 045 | 0281 | 001 | 01 | VOC | 496 | MILLION CUBIC FEET GAS PRODUCED | 045-0281 |
| 045 | 0282 | 001 | 01 | 71432 | 536 | MILLION CUBIC FEET GAS PRODUCED | 045-0282 |
| 045 | 0282 | 001 | 01 | VOC | 536 | MILLION CUBIC FEET GAS PRODUCED | 045-0282 |
| 045 | 0283 | 001 | 01 | 71432 | 452 | MILLION CUBIC FEET GAS PRODUCED | 045-0283 |
| 045 | 0283 | 001 | 01 | VOC | 452 | MILLION CUBIC FEET GAS PRODUCED | 045-0283 |
| 045 | 0284 | 001 | 01 | 71432 | 446 | MILLION CUBIC FEET GAS PRODUCED | 045-0284 |
| 045 | 0284 | 001 | 01 | VOC | 446 | MILLION CUBIC FEET GAS PRODUCED | 045-0284 |
| 045 | 0285 | 001 | 01 | 71432 | 334 | MILLION CUBIC FEET GAS PRODUCED | 045-0285 |
| 045 | 0285 | 001 | 01 | VOC | 334 | MILLION CUBIC FEET GAS PRODUCED | 045-0285 |
| 045 | 0286 | 001 | 01 | 71432 | 235 | MILLION CUBIC FEET GAS PRODUCED | 045-0286 |
| 045 | 0286 | 001 | 01 | VOC | 235 | MILLION CUBIC FEET GAS PRODUCED | 045-0286 |
| 045 | 0291 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0291 |
| 045 | 0291 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0291 |
| 045 | 0291 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0291 |
| 045 | 0291 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0291 |
| 045 | 0291 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0291 |
| 045 | 0291 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0291 |
| 045 | 0291 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0291 |
| 045 | 0291 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0291 |
| 045 | 0292 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0292 |
| 045 | 0292 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0292 |
| 045 | 0292 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0292 |
| 045 | 0292 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0292 |
| 045 | 0292 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0292 |
| 045 | 0292 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0292 |
| 045 | 0292 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0292 |
| 045 | 0292 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0292 |
| 045 | 0295 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0295 |
| 045 | 0295 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0295 |
| 045 | 0295 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0295 |
| 045 | 0295 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0295 |
| 045 | 0295 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0295 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98GA0436.CN | 0 | NO EQUIPMENT | | -1 | 1.466 |
| 98GA0436.CN | 0 | NO EQUIPMENT | | -1 | 19.089 |
| 98GA0437.CN | 0 | NO EQUIPMENT | | -1 | 1.318 |
| 98GA0437.CN | 0 | NO EQUIPMENT | | -1 | 17.149 |
| 98GA0438.CN | 0 | NO EQUIPMENT | | -1 | 1.852 |
| 98GA0438.CN | 0 | NO EQUIPMENT | | -1 | 24.129 |
| 98GA0439.CN | 0 | NO EQUIPMENT | | -1 | 1.219 |
| 98GA0439.CN | 0 | NO EQUIPMENT | | -1 | 15.876 |
| 98GA0440.CN | 0 | NO EQUIPMENT | | -1 | 1.513 |
| 98GA0440.CN | 0 | NO EQUIPMENT | | -1 | 19.704 |
| 98GA0441.CN | 0 | NO EQUIPMENT | | -1 | 1.412 |
| 98GA0441.CN | 0 | NO EQUIPMENT | | -1 | 18.395 |
| 98GA0442.CN | 0 | NO EQUIPMENT | | -1 | 1.738 |
| 98GA0442.CN | 0 | NO EQUIPMENT | | -1 | 22.667 |
| 98GA0443.CN | 0 | NO EQUIPMENT | | -1 | 1.281 |
| 98GA0443.CN | 0 | NO EQUIPMENT | | -1 | 16.706 |
| 98GA0804.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0804.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0804.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0804.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0804.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0804.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0804.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0804.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 98GA0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0003.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | BARRETT RESOURCES CORP  RMV 67-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARRETT RESOURCES CORP  RMV 67-20 | 7 | 24 | 8760 |
| PROCESS EQ SN: 203302 | BARRETT RESOURCES CORP RMV 68-21 | 7 | 24 | 8760 |
| PROCESS EQ SN: 203302 | BARRETT RESOURCES CORP RMV 68-21 | 7 | 24 | 8760 |
| CIMARRON SN: 10259 | BARRETT RESOURCES CORP  RMV 200-20 WELL | 7 | 24 | 8760 |
| CIMARRON SN: 10259 | BARRETT RESOURCES CORP  RMV 200-20 WELL | 7 | 24 | 8760 |
| PROCESS EQ SN: 203304 | BARRETT RESOURCES CORP  RMV 201-20 | 7 | 24 | 8760 |
| PROCESS EQ SN: 203304 | BARRETT RESOURCES CORP  RMV 201-20 | 7 | 24 | 8760 |
| CIMARRON SN:  10203 | BARRETT RESOURCES CORP RMV 202-20 | 7 | 24 | 8760 |
| CIMARRON SN:  10203 | BARRETT RESOURCES CORP RMV 202-20 | 7 | 24 | 8760 |
| CIMARRON SN: 10204 | BARRETT RESOURCES CORP  RMV 203-20 | 7 | 24 | 8760 |
| CIMARRON SN: 10204 | BARRETT RESOURCES CORP  RMV 203-20 | 7 | 24 | 8760 |
| CIMARRON SN: 10324 | BARRETT RESOURCES CORP RU 13-7 | 7 | 24 | 8760 |
| CIMARRON SN: 10324 | BARRETT RESOURCES CORP RU 13-7 | 7 | 24 | 8760 |
| CIMARRON SN: 10323 | BARRETT RESOURCES CORP  RU 22-7 | 7 | 24 | 8760 |
| CIMARRON SN: 10323 | BARRETT RESOURCES CORP  RU 22-7 | 7 | 24 | 8760 |
| AJAX DPC 280 SN: UNKNOWN | TRAIL RIDGE #3-35 GAS WELL | 7 | 24 | 8760 |
| AJAX DPC 280 SN: UNKNOWN | TRAIL RIDGE #3-35 GAS WELL | 7 | 24 | 8760 |
| AJAX DPC 280 SN: UNKNOWN | TRAIL RIDGE #3-35 GAS WELL | 7 | 24 | 8760 |
| AJAX DPC 280 SN: UNKNOWN | TRAIL RIDGE #3-35 GAS WELL | 7 | 24 | 8760 |
| AJAX DPC 280 SN: UNKNOWN | TRAIL RIDGE #3-35 GAS WELL | 7 | 24 | 8760 |
| AJAX DPC 280 SN: UNKNOWN | TRAIL RIDGE #3-35 GAS WELL | 7 | 24 | 8760 |
| AJAX DPC 280 SN: UNKNOWN | TRAIL RIDGE #3-35 GAS WELL | 7 | 24 | 8760 |
| AJAX DPC 280 SN: UNKNOWN | TRAIL RIDGE #3-35 GAS WELL | 7 | 24 | 8760 |
| CAT 342TA SN:PO1 UNIT 630.CN | TBI INC INC.CN | 7 | 24 | 8760 |
| CAT 342TA SN:PO1 UNIT 630.CN | TBI INC INC.CN | 7 | 24 | 8760 |
| CAT 342TA SN:PO1 UNIT 630.CN | TBI INC INC.CN | 7 | 24 | 8760 |
| CAT 342TA SN:PO1 UNIT 630.CN | TBI INC INC.CN | 7 | 24 | 8760 |
| CAT 342TA SN:PO1 UNIT 630.CN | TBI INC INC.CN | 7 | 24 | 8760 |
| CAT 342TA SN:PO1 UNIT 630.CN | TBI INC INC.CN | 7 | 24 | 8760 |
| CAT 342TA SN:PO1 UNIT 630.CN | TBI INC INC.CN | 7 | 24 | 8760 |
| CAT 342TA SN:PO1 UNIT 630.CN | TBI INC INC.CN | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | CARL E. GUNGOLL EXPLORATION, INC. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | CARL E. GUNGOLL EXPLORATION, INC. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | CARL E. GUNGOLL EXPLORATION, INC. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | CARL E. GUNGOLL EXPLORATION, INC. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | CARL E. GUNGOLL EXPLORATION, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.519037 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.75846 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.228673 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.975352 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.459296 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.983992 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.326692 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.254768 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.341938 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.453104 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.314876 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.102085 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.290246 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.785389 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.150518 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.962955 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSION (FORMERLY CHEVRON USA) | X |
| NATURAL GAS COMPRESSION (FORMERLY CHEVRON USA) | X |
| NATURAL GAS COMPRESSION (FORMERLY CHEVRON USA) | X |
| NATURAL GAS COMPRESSION (FORMERLY CHEVRON USA) | X |
| NATURAL GAS COMPRESSION (FORMERLY CHEVRON USA) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARRETT RESOURCES CORP | 1311 | | -107.9193639 | 39.5107388888889 | SW NW SEC 20 | 0.519037 |
| BARRETT RESOURCES CORP | 1311 | | -107.9193639 | 39.5107388888889 | SW NW SEC 20 | 6.75846 |
| BARRETT RESOURCES CORP | 1311 | | -107.9008472 | 39.5146166666667 | NE NE SEC 21 T | 0.228673 |
| BARRETT RESOURCES CORP | 1311 | | -107.9008472 | 39.5146166666667 | NE NE SEC 21 T | 2.975352 |
| BARRETT RESOURCES CORP | 1311 | | -107.9068672 | 39.5138762777778 | SENE SEC 20 T6 | 0.459296 |
| BARRETT RESOURCES CORP | 1311 | | -107.9068672 | 39.5138762777778 | SENE SEC 20 T6 | 5.983992 |
| BARRETT RESOURCES CORP | 1311 | | -107.9217028 | 39.5160027777778 | NW NW SEC 20 | 0.326692 |
| BARRETT RESOURCES CORP | 1311 | | -107.9217028 | 39.5160027777778 | NW NW SEC 20 | 4.254768 |
| BARRETT RESOURCES CORP | 1311 | | -107.9215694 | 39.5128722222222 | SW NW SEC 20 | 0.341938 |
| BARRETT RESOURCES CORP | 1311 | | -107.9215694 | 39.5128722222222 | SW NW SEC 20 | 4.453104 |
| BARRETT RESOURCES CORP | 1311 | | -107.9099583 | 39.5133 | SW NE SEC 20 T | 0.314876 |
| BARRETT RESOURCES CORP | 1311 | | -107.9099583 | 39.5133 | SW NE SEC 20 T | 4.102085 |
| BARRETT RESOURCES CORP | 1311 | | -107.8270528 | 39.450375 | NE SE SEC 12 T | 0.290246 |
| BARRETT RESOURCES CORP | 1311 | | -107.8270528 | 39.450375 | NE SE SEC 12 T | 3.785389 |
| BARRETT RESOURCES CORP | 1311 | | -107.8225028 | 39.4553972222222 | SW NW SEC 13 | 0.150518 |
| BARRETT RESOURCES CORP | 1311 | | -107.8225028 | 39.4553972222222 | SW NW SEC 13 | 1.962955 |
| BARGATH, INC. | 1311 | | -108.24574 | 39.56985 | SEC 35 T5S R97 | 0 |
| BARGATH, INC. | 1311 | | -108.24574 | 39.56985 | SEC 35 T5S R97 | 0 |
| BARGATH, INC. | 1311 | | -108.24574 | 39.56985 | SEC 35 T5S R97 | 0 |
| BARGATH, INC. | 1311 | | -108.24574 | 39.56985 | SEC 35 T5S R97 | 0 |
| BARGATH, INC. | 1311 | | -108.24574 | 39.56985 | SEC 35 T5S R97 | 0 |
| BARGATH, INC. | 1311 | | -108.24574 | 39.56985 | SEC 35 T5S R97 | 0 |
| BARGATH, INC. | 1311 | | -108.24574 | 39.56985 | SEC 35 T5S R97 | 0 |
| BARGATH, INC. | 1311 | | -108.24574 | 39.56985 | SEC 35 T5S R97 | 0 |
| TOM BROWN, INC | 1311 | | -108.26483 | 39.62796 | SEC 10 T5S R97 | 0 |
| TOM BROWN, INC | 1311 | | -108.26483 | 39.62796 | SEC 10 T5S R97 | 0 |
| TOM BROWN, INC | 1311 | | -108.26483 | 39.62796 | SEC 10 T5S R97 | 0 |
| TOM BROWN, INC | 1311 | | -108.26483 | 39.62796 | SEC 10 T5S R97 | 0 |
| TOM BROWN, INC | 1311 | | -108.26483 | 39.62796 | SEC 10 T5S R97 | 0 |
| TOM BROWN, INC | 1311 | | -108.26483 | 39.62796 | SEC 10 T5S R97 | 0 |
| TOM BROWN, INC | 1311 | | -108.26483 | 39.62796 | SEC 10 T5S R97 | 0 |
| TOM BROWN, INC | 1311 | | -108.26483 | 39.62796 | SEC 10 T5S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2906389 | 39.6958944444444 | SW SW SEC 16 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2906389 | 39.6958944444444 | SW SW SEC 16 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2906389 | 39.6958944444444 | SW SW SEC 16 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2906389 | 39.6958944444444 | SW SW SEC 16 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2906389 | 39.6958944444444 | SW SW SEC 16 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.519 | PY | Added to Construction Permit |
| 6.8 | TY | Added to Construction Permit |
| 458 | PY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| 653.86 | PY | Added to Construction Permit |
| 4.3 | TY | Added to Construction Permit |
| 685 | PY | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| 631 | PY | Added to Construction Permit |
| 4.1 | TY | Added to Construction Permit |
| 581 | PY | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| 302 | PY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 0.5 | TY | Canceled |
| 0.1 | TY | Canceled |
| 4.3 | TY | Canceled |
| 19.45 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.05 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 1.7 | TY | Canceled |
| 43.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 28.5 | TY | Canceled |
| 39.2 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0295 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0295 |
| 045 | 0295 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0295 |
| 045 | 0295 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0295 |
| 045 | 0296 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 045-0296 |
| 045 | 0296 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 045-0296 |
| 045 | 0296 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0296 |
| 045 | 0296 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0296 |
| 045 | 0297 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0297 |
| 045 | 0297 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0297 |
| 045 | 0297 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0297 |
| 045 | 0297 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0297 |
| 045 | 0298 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0298 |
| 045 | 0298 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0298 |
| 045 | 0298 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0298 |
| 045 | 0298 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0298 |
| 045 | 0299 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0299 |
| 045 | 0299 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0299 |
| 045 | 0299 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0299 |
| 045 | 0299 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0299 |
| 045 | 0299 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0299 |
| 045 | 0299 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0299 |
| 045 | 0299 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0299 |
| 045 | 0300 | 001 | 01 | 108883 | 0.409 | MILLION CUBIC FEET GAS PRODUCED | 045-0300 |
| 045 | 0300 | 001 | 01 | 1330207 | 0.409 | MILLION CUBIC FEET GAS PRODUCED | 045-0300 |
| 045 | 0300 | 001 | 01 | 71432 | 0.409 | MILLION CUBIC FEET GAS PRODUCED | 045-0300 |
| 045 | 0300 | 001 | 01 | VOC | 0.409 | MILLION CUBIC FEET GAS PRODUCED | 045-0300 |
| 045 | 0301 | 001 | 01 | 108883 | 0.496 | MILLION CUBIC FEET GAS PRODUCED | 045-0301 |
| 045 | 0301 | 001 | 01 | 1330207 | 0.496 | MILLION CUBIC FEET GAS PRODUCED | 045-0301 |
| 045 | 0301 | 001 | 01 | 71432 | 0.496 | MILLION CUBIC FEET GAS PRODUCED | 045-0301 |
| 045 | 0301 | 001 | 01 | VOC | 0.496 | MILLION CUBIC FEET GAS PRODUCED | 045-0301 |
| 045 | 0302 | 001 | 01 | 71432 | 0.332 | MILLION CUBIC FEET GAS PRODUCED | 045-0302 |
| 045 | 0302 | 001 | 01 | VOC | 0.332 | MILLION CUBIC FEET GAS PRODUCED | 045-0302 |
| 045 | 0303 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0303 |
| 045 | 0303 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0303 |
| 045 | 0303 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0303 |
| 045 | 0303 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0303 |
| 045 | 0304 | 001 | 01 | 108883 | 0.328 | MILLION CUBIC FEET GAS PRODUCED | 045-0304 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99GA0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0003.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0004 | 0 | NO EQUIPMENT | | -1 | |
| 99GA0004 | 0 | NO EQUIPMENT | | -1 | |
| 99GA0004 | 0 | NO EQUIPMENT | | -1 | |
| 99GA0004 | 0 | NO EQUIPMENT | | -1 | |
| 99GA0005.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0005.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0005.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0005.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0006.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0006.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0006.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0006.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0281.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0281.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0281.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0281.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0281.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0281.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0281.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0519.XP. | 0 | NO EQUIPMENT | | -1 | 3486.5525672 |
| 99GA0519.XP. | 0 | NO EQUIPMENT | | -1 | 3283.6185819 |
| 99GA0519.XP. | 0 | NO EQUIPMENT | | -1 | 1100.2444988 |
| 99GA0519.XP. | 0 | NO EQUIPMENT | | -1 | 13691.931540 |
| 99GA0520.CN | 0 | NO EQUIPMENT | | -1 | 3030.2419355 |
| 99GA0520.CN | 0 | NO EQUIPMENT | | -1 | 3018.1451613 |
| 99GA0520.CN | 0 | NO EQUIPMENT | | -1 | 933.4677419 |
| 99GA0520.CN | 0 | NO EQUIPMENT | | -1 | 11693.548387 |
| 99GA0521.CN | 0 | NO EQUIPMENT | | -1 | 647.5903614 |
| 99GA0521.CN | 0 | NO EQUIPMENT | | -1 | |
| 99GA0522.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0522.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0522.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0522.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0523.CN | 0 | NO EQUIPMENT | | -1 | 4039.6341463 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | CARL E. GUNGOLL EXPLORATION, INC. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | CARL E. GUNGOLL EXPLORATION, INC. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | CARL E. GUNGOLL EXPLORATION, INC. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | CHEVRON USA INC. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | CHEVRON USA INC. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | CHEVRON USA INC. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | CHEVRON USA INC. | 7 | 24 | 8760 |
| JW. WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA INC.  BULL FORK 17-1 | 7 | 24 | 8760 |
| JW. WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA INC.  BULL FORK 17-1 | 7 | 24 | 8760 |
| JW. WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA INC.  BULL FORK 17-1 | 7 | 24 | 8760 |
| JW. WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA INC.  BULL FORK 17-1 | 7 | 24 | 8760 |
| CE NATCO GLYCOL DEHYDRATOR | CHEVRON USA INC. | 7 | 24 | 8760 |
| CE NATCO GLYCOL DEHYDRATOR | CHEVRON USA INC. | 7 | 24 | 8760 |
| CE NATCO GLYCOL DEHYDRATOR | CHEVRON USA INC. | 7 | 24 | 8760 |
| CE NATCO GLYCOL DEHYDRATOR | CHEVRON USA INC. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | MESA HYDROCARBONS INC. - COUEY | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | MESA HYDROCARBONS INC. - COUEY | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | MESA HYDROCARBONS INC. - COUEY | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | MESA HYDROCARBONS INC. - COUEY | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | MESA HYDROCARBONS INC. - COUEY | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | MESA HYDROCARBONS INC. - COUEY | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | MESA HYDROCARBONS INC. - COUEY | 7 | 24 | 8760 |
| CIMARON GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 11-1 | 7 | 24 | 8760 |
| CIMARON GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 11-1 | 7 | 24 | 8760 |
| CIMARON GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 11-1 | 7 | 24 | 8760 |
| CIMARON GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 11-1 | 7 | 24 | 8760 |
| CIMARRON 12-1 DEHYDRATOR | BARRETT - GRAND VALLEY GM 12-1 | 7 | 24 | 8760 |
| CIMARRON 12-1 DEHYDRATOR | BARRETT - GRAND VALLEY GM 12-1 | 7 | 24 | 8760 |
| CIMARRON 12-1 DEHYDRATOR | BARRETT - GRAND VALLEY GM 12-1 | 7 | 24 | 8760 |
| CIMARRON 12-1 DEHYDRATOR | BARRETT - GRAND VALLEY GM 12-1 | 7 | 24 | 8760 |
| CIMARRON GM 12-12 | BARRETT - GRAND VALLEY GM 12-12 | 7 | 24 | 8760 |
| CIMARRON GM 12-12 | BARRETT - GRAND VALLEY GM 12-12 | 7 | 24 | 8760 |
| J.W.WILLIAMS  DEHYDRATOR | WILLIAMS PROD RMT CO - GRAND VALLEY GM 1 | 7 | 24 | 8760 |
| J.W.WILLIAMS  DEHYDRATOR | WILLIAMS PROD RMT CO - GRAND VALLEY GM 1 | 7 | 24 | 8760 |
| J.W.WILLIAMS  DEHYDRATOR | WILLIAMS PROD RMT CO - GRAND VALLEY GM 1 | 7 | 24 | 8760 |
| J.W.WILLIAMS  DEHYDRATOR | WILLIAMS PROD RMT CO - GRAND VALLEY GM 1 | 7 | 24 | 8760 |
| J.W. WILLIAMS DEHYDRATOR | BARRETT - GRAND VALLEY GM 13-33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.713 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.6715 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.225 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.7515 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.7485 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2315 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1075 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG |  | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.6625 | 31000225 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION (FORMERLY CHEVRON USA) | X |
| NATURAL GAS COMPRESSION (FORMERLY CHEVRON USA) | X |
| NATURAL GAS COMPRESSION (FORMERLY CHEVRON USA) | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2906389 | 39.6958944444444 | SW SW SEC 16 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2906389 | 39.6958944444444 | SW SW SEC 16 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2906389 | 39.6958944444444 | SW SW SEC 16 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2844444 | 39.731 | SEC 4 T4S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2844444 | 39.731 | SEC 4 T4S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2844444 | 39.731 | SEC 4 T4S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2844444 | 39.731 | SEC 4 T4S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3023806 | 39.7016944444444 | SEC 17 T4S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3023806 | 39.7016944444444 | SEC 17 T4S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3023806 | 39.7016944444444 | SEC 17 T4S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3023806 | 39.7016944444444 | SEC 17 T4S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.30262 | 39.687 | SEC 20 T4S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.30262 | 39.687 | SEC 20 T4S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.30262 | 39.687 | SEC 20 T4S R97 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.30262 | 39.687 | SEC 20 T4S R97 | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.6972704 | 39.46633475 | NW/NW SEC 8 | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.6972704 | 39.46633475 | NW/NW SEC 8 | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.6972704 | 39.46633475 | NW/NW SEC 8 | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.6972704 | 39.46633475 | NW/NW SEC 8 | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.6972704 | 39.46633475 | NW/NW SEC 8 | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.6972704 | 39.46633475 | NW/NW SEC 8 | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.6972704 | 39.46633475 | NW/NW SEC 8 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0784528 | 39.4738277777778 | SE SW SEC 35 T | 0.713 |
| BARRETT RESOURCES CORP | 1311 | | -108.0784528 | 39.4738277777778 | SE SW SEC 35 T | 0.6715 |
| BARRETT RESOURCES CORP | 1311 | | -108.0784528 | 39.4738277777778 | SE SW SEC 35 T | 0.225 |
| BARRETT RESOURCES CORP | 1311 | | -108.0784528 | 39.4738277777778 | SE SW SEC 35 T | 2.8 |
| BARRETT RESOURCES CORP | 1311 | | -108.0785083 | 39.4709694444444 | NE NW SEC 2 T | 0.7515 |
| BARRETT RESOURCES CORP | 1311 | | -108.0785083 | 39.4709694444444 | NE NW SEC 2 T | 0.7485 |
| BARRETT RESOURCES CORP | 1311 | | -108.0785083 | 39.4709694444444 | NE NW SEC 2 T | 0.2315 |
| BARRETT RESOURCES CORP | 1311 | | -108.0785083 | 39.4709694444444 | NE NW SEC 2 T | 2.9 |
| BARRETT RESOURCES CORP | 1311 | | -108.0824081 | 39.4690415277778 | SW NW SEC 35 | 0.1075 |
| BARRETT RESOURCES CORP | 1311 | | -108.0824081 | 39.4690415277778 | SW NW SEC 35 | |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0735917 | 39.4840555555556 | NW NE SEC 35 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0735917 | 39.4840555555556 | NW NE SEC 35 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0735917 | 39.4840555555556 | NW NE SEC 35 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0735917 | 39.4840555555556 | NW NE SEC 35 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0738028 | 39.4809916666667 | SW NE SEC 35 T | 0.6625 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| 3.12575 | TY | Added to Construction Permit |
| 2.6482 | TY | Added to Construction Permit |
| 1.23385 | TY | Added to Construction Permit |
| 20 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 20 | TY | Canceled |
| 3.12577 | TY | Canceled |
| 2.64822 | TY | Canceled |
| 1.23285 | TY | Canceled |
| 20 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0304 | 001 | 01 | 1330207 | 0.328 | MILLION CUBIC FEET GAS PRODUCED | 045-0304 |
| 045 | 0304 | 001 | 01 | 71432 | 0.328 | MILLION CUBIC FEET GAS PRODUCED | 045-0304 |
| 045 | 0304 | 001 | 01 | VOC | 0.328 | MILLION CUBIC FEET GAS PRODUCED | 045-0304 |
| 045 | 0305 | 001 | 01 | 71432 | 0.731 | MILLION CUBIC FEET GAS PRODUCED | 045-0305 |
| 045 | 0305 | 001 | 01 | VOC | 0.731 | MILLION CUBIC FEET GAS PRODUCED | 045-0305 |
| 045 | 0306 | 001 | 01 | 71432 | 0.365 | MILLION CUBIC FEET GAS PRODUCED | 045-0306 |
| 045 | 0306 | 001 | 01 | VOC | 0.365 | MILLION CUBIC FEET GAS PRODUCED | 045-0306 |
| 045 | 0307 | 001 | 01 | 108883 | 0.351 | MILLION CUBIC FEET GAS PRODUCED | 045-0307 |
| 045 | 0307 | 001 | 01 | 1330207 | 0.351 | MILLION CUBIC FEET GAS PRODUCED | 045-0307 |
| 045 | 0307 | 001 | 01 | VOC | 0.351 | MILLION CUBIC FEET GAS PRODUCED | 045-0307 |
| 045 | 0308 | 001 | 01 | 108883 | 0.451 | MILLION CUBIC FEET GAS PRODUCED | 045-0308 |
| 045 | 0308 | 001 | 01 | 1330207 | 0.451 | MILLION CUBIC FEET GAS PRODUCED | 045-0308 |
| 045 | 0308 | 001 | 01 | 71432 | 0.451 | MILLION CUBIC FEET GAS PRODUCED | 045-0308 |
| 045 | 0308 | 001 | 01 | VOC | 0.451 | MILLION CUBIC FEET GAS PRODUCED | 045-0308 |
| 045 | 0309 | 001 | 01 | 108883 | 0.327 | MILLION CUBIC FEET GAS PRODUCED | 045-0309 |
| 045 | 0309 | 001 | 01 | 1330207 | 0.327 | MILLION CUBIC FEET GAS PRODUCED | 045-0309 |
| 045 | 0309 | 001 | 01 | 71432 | 0.327 | MILLION CUBIC FEET GAS PRODUCED | 045-0309 |
| 045 | 0309 | 001 | 01 | VOC | 0.327 | MILLION CUBIC FEET GAS PRODUCED | 045-0309 |
| 045 | 0309 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0309 |
| 045 | 0309 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0309 |
| 045 | 0309 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0309 |
| 045 | 0309 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0309 |
| 045 | 0310 | 001 | 01 | 108883 | 0.266 | MILLION CUBIC FEET GAS PRODUCED | 045-0310 |
| 045 | 0310 | 001 | 01 | 71432 | 0.266 | MILLION CUBIC FEET GAS PRODUCED | 045-0310 |
| 045 | 0310 | 001 | 01 | VOC | 0.266 | MILLION CUBIC FEET GAS PRODUCED | 045-0310 |
| 045 | 0311 | 001 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0311 |
| 045 | 0311 | 001 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0311 |
| 045 | 0311 | 001 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0311 |
| 045 | 0311 | 001 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0311 |
| 045 | 0312 | 001 | 01 | 108883 | 0.475 | MILLION CUBIC FEET GAS PRODUCED | 045-0312 |
| 045 | 0312 | 001 | 01 | 1330207 | 0.475 | MILLION CUBIC FEET GAS PRODUCED | 045-0312 |
| 045 | 0312 | 001 | 01 | 71432 | 0.475 | MILLION CUBIC FEET GAS PRODUCED | 045-0312 |
| 045 | 0312 | 001 | 01 | VOC | 0.475 | MILLION CUBIC FEET GAS PRODUCED | 045-0312 |
| 045 | 0313 | 001 | 01 | 108883 | 0.235 | MILLION CUBIC FEET GAS PRODUCED | 045-0313 |
| 045 | 0313 | 001 | 01 | 71432 | 0.235 | MILLION CUBIC FEET GAS PRODUCED | 045-0313 |
| 045 | 0313 | 001 | 01 | VOC | 0.235 | MILLION CUBIC FEET GAS PRODUCED | 045-0313 |
| 045 | 0314 | 001 | 01 | 108883 | 273 | MILLION CUBIC FEET GAS PRODUCED | 045-0314 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99GA0523.CN | 0 | NO EQUIPMENT | | -1 | 3567.0731707 |
| 99GA0523.CN | 0 | NO EQUIPMENT | | -1 | 1310.9756098 |
| 99GA0523.CN | 0 | NO EQUIPMENT | | -1 | 16463.414634 |
| 99GA0524.CN | 0 | NO EQUIPMENT | | -1 | 328.3173735 |
| 99GA0524.CN | 0 | NO EQUIPMENT | | -1 | 4377.5649795 |
| 99GA0525.CN | 0 | NO EQUIPMENT | | -1 | 802.739726 |
| 99GA0525.CN | 0 | NO EQUIPMENT | | -1 | 9863.0136986 |
| 99GA0526.CN | 0 | NO EQUIPMENT | | -1 | 3866.0968661 |
| 99GA0526.CN | 0 | NO EQUIPMENT | | -1 | 3481.4814815 |
| 99GA0526.CN | 0 | NO EQUIPMENT | | -1 | 15384.615385 |
| 99GA0527.CN | 0 | NO EQUIPMENT | | -1 | 3252.7716186 |
| 99GA0527.CN | 0 | NO EQUIPMENT | | -1 | 3150.7760532 |
| 99GA0527.CN | 0 | NO EQUIPMENT | | -1 | 1013.3037694 |
| 99GA0527.CN | 0 | NO EQUIPMENT | | -1 | 1013.3037694 |
| 99GA0528.CN | 0 | NO EQUIPMENT | | -1 | 4045.8715596 |
| 99GA0528.CN | 0 | NO EQUIPMENT | | -1 | 3568.8073394 |
| 99GA0528.CN | 0 | NO EQUIPMENT | | -1 | 1311.9266055 |
| 99GA0528.CN | 0 | NO EQUIPMENT | | -1 | 16513.761468 |
| 10GA1592 | 6.7 | CONDENSER | NO EQUIPMEN | -1 | 5.96 |
| 10GA1592 | 16.9 | CONDENSER | | -1 | 2.89 |
| 10GA1592 | 2.9 | CONDENSER | NO EQUIPMEN | -1 | 1.22 |
| 10GA1592 | 20 | CONDENSER | NO EQUIPMEN | -1 | 16.48 |
| 99GA0529.CN | 0 | NO EQUIPMENT | | -1 | 4255.6390977 |
| 99GA0529.CN | 0 | NO EQUIPMENT | | -1 | 1458.6466165 |
| 99GA0529.CN | 0 | NO EQUIPMENT | | -1 | 18045.112782 |
| 99GA0530 | 7 | REFRIGERATED CONDENSER | | -1 | 5.95 |
| 99GA0530 | 16 | REFRIGERATED CONDENSER | | -1 | 2.88 |
| 99GA0530 | 3 | REFRIGERATED CONDENSER | NO EQUIPMEN | -1 | 1.21 |
| 99GA0530 | 20 | REFRIGERATED CONDENSER | | -1 | 16.44 |
| 99GA0531.CN | 0 | NO EQUIPMENT | | -1 | 3132.6315789 |
| 99GA0531.CN | 0 | NO EQUIPMENT | | -1 | 3077.8947368 |
| 99GA0531.CN | 0 | NO EQUIPMENT | | -1 | 970.5263158 |
| 99GA0531.CN | 0 | NO EQUIPMENT | | -1 | 12210.526316 |
| 99GA0532.CN | 0 | NO EQUIPMENT | | -1 | 4906.3829787 |
| 99GA0532.CN | 0 | NO EQUIPMENT | | -1 | 1672.3404255 |
| 99GA0532.CN | 0 | NO EQUIPMENT | | -1 | 20425.531915 |
| 99GA0533.CN | 0 | NO EQUIPMENT | | -1 | 5.978022 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| J.W. WILLIAMS DEHYDRATOR | BARRETT - GRAND VALLEY GM 13-33 | 7 | 24 | 8760 |
| J.W. WILLIAMS DEHYDRATOR | BARRETT - GRAND VALLEY GM 13-33 | 7 | 24 | 8760 |
| J.W. WILLIAMS DEHYDRATOR | BARRETT - GRAND VALLEY GM 13-33 | 7 | 24 | 8760 |
| PESCO 21-12 GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 21-12 | 7 | 24 | 8760 |
| PESCO 21-12 GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 21-12 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 23-1 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 23-1 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 24-33 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 24-33 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 24-33 | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 33-3 | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 33-3 | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 33-3 | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHYDRATOR | BARRETT - GRAND VALLEY GM 33-3 | 7 | 24 | 8760 |
| PESCO GM 34-3 GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 34-3 WELL PAD | 7 | 24 | 8760 |
| PESCO GM 34-3 GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 34-3 WELL PAD | 7 | 24 | 8760 |
| PESCO GM 34-3 GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 34-3 WELL PAD | 7 | 24 | 8760 |
| PESCO GM 34-3 GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 34-3 WELL PAD | 7 | 24 | 8760 |
| DEG DEHYDRATOR | WILLIAMS PROD - GM 34-3 WELL PAD | 7 | 24 | 8760 |
| DEG DEHYDRATOR | WILLIAMS PROD - GM 34-3 WELL PAD | 7 | 24 | 8760 |
| DEG DEHYDRATOR | WILLIAMS PROD - GM 34-3 WELL PAD | 7 | 24 | 8760 |
| DEG DEHYDRATOR | WILLIAMS PROD - GM 34-3 WELL PAD | 7 | 24 | 8760 |
| PESCO GM 44-3 DEHYDRATOR | BARRETT - GRAND VALLEY GM 42-33 | 7 | 24 | 8760 |
| PESCO GM 44-3 DEHYDRATOR | BARRETT - GRAND VALLEY GM 42-33 | 7 | 24 | 8760 |
| PESCO GM 44-3 DEHYDRATOR | BARRETT - GRAND VALLEY GM 42-33 | 7 | 24 | 8760 |
| PESCO GM 44-3 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - GRAND VALLEY GM 4 | 7 | 24 | 8760 |
| PESCO GM 44-3 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - GRAND VALLEY GM 4 | 7 | 24 | 8760 |
| PESCO GM 44-3 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - GRAND VALLEY GM 4 | 7 | 24 | 8760 |
| PESCO GM 44-3 GLYCOL DEHYDRATOR | WILLIAMS PROD RMT CO - GRAND VALLEY GM 4 | 7 | 24 | 8760 |
| J.W. WILLIAMS MV 102-3 DEHYDRATOR | BARRETT - GRAND VALLEY MV 102-3 | 7 | 24 | 8760 |
| J.W. WILLIAMS MV 102-3 DEHYDRATOR | BARRETT - GRAND VALLEY MV 102-3 | 7 | 24 | 8760 |
| J.W. WILLIAMS MV 102-3 DEHYDRATOR | BARRETT - GRAND VALLEY MV 102-3 | 7 | 24 | 8760 |
| J.W. WILLIAMS MV 102-3 DEHYDRATOR | BARRETT - GRAND VALLEY MV 102-3 | 7 | 24 | 8760 |
| CIMARRON T PA 14-36 DEHY | BARRETT - GRAND VALLEY PA 14-36 | 7 | 24 | 8760 |
| CIMARRON T PA 14-36 DEHY | BARRETT - GRAND VALLEY PA 14-36 | 7 | 24 | 8760 |
| CIMARRON T PA 14-36 DEHY | BARRETT - GRAND VALLEY PA 14-36 | 7 | 24 | 8760 |
| CIMARRON T RMV 101-28 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 101-28 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0.585 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.215 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.12 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1465 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.6785 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.611 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.7335 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.7105 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2285 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2285 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.6615 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.5835 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2145 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.029648 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.87658 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.432386 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.81216 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.566 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.194 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 4.039455 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 1.766016 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.856801 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.60096 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.744 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.731 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2305 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.5765 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1965 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.816 | 31000225 |

| site_description | site_operating_s |
|---|---|
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARRETT RESOURCES CORP | 1311 | | -108.0738028 | 39.4809916666667 | SW NE SEC 35 T | 0.585 |
| BARRETT RESOURCES CORP | 1311 | | -108.0738028 | 39.4809916666667 | SW NE SEC 35 T | 0.215 |
| BARRETT RESOURCES CORP | 1311 | | -108.0738028 | 39.4809916666667 | SW NE SEC 35 T | 2.7 |
| BARRETT RESOURCES CORP | 1311 | | -108.0793778 | 39.4583388888889 | NE NW SEC 11 | 0.12 |
| BARRETT RESOURCES CORP | 1311 | | -108.0793778 | 39.4583388888889 | NE NW SEC 11 | 1.6 |
| BARRETT RESOURCES CORP | 1311 | | -108.0789917 | 39.4674833333333 | SE NW SEC 2 T7 | 0.1465 |
| BARRETT RESOURCES CORP | 1311 | | -108.0789917 | 39.4674833333333 | SE NW SEC 2 T7 | 1.8 |
| BARRETT RESOURCES CORP | 1311 | | -108.083025 | 39.4792583333333 | NW SW SEC 35 | 0.6785 |
| BARRETT RESOURCES CORP | 1311 | | -108.083025 | 39.4792583333333 | NW SW SEC 35 | 0.611 |
| BARRETT RESOURCES CORP | 1311 | | -108.083025 | 39.4792583333333 | NW SW SEC 35 | 2.7 |
| BARRETT RESOURCES CORP | 1311 | | -108.0765111 | 39.4668722222222 | SW NE  SEC 2 T | 0.7335 |
| BARRETT RESOURCES CORP | 1311 | | -108.0765111 | 39.4668722222222 | SW NE  SEC 2 T | 0.7105 |
| BARRETT RESOURCES CORP | 1311 | | -108.0765111 | 39.4668722222222 | SW NE  SEC 2 T | 0.2285 |
| BARRETT RESOURCES CORP | 1311 | | -108.0765111 | 39.4668722222222 | SW NE  SEC 2 T | 0.2285 |
| BARRETT RESOURCES CORP | 1311 | | -108.0766722 | 39.4611111111111 | SW SE SEC 3 T7 | 0.6615 |
| BARRETT RESOURCES CORP | 1311 | | -108.0766722 | 39.4611111111111 | SW SE SEC 3 T7 | 0.5835 |
| BARRETT RESOURCES CORP | 1311 | | -108.0766722 | 39.4611111111111 | SW SE SEC 3 T7 | 0.2145 |
| BARRETT RESOURCES CORP | 1311 | | -108.0766722 | 39.4611111111111 | SW SE SEC 3 T7 | 2.7 |
| BARRETT RESOURCES CORP | 1311 | | -108.0766722 | 39.4611111111111 | SW SE SEC 3 T7 | 2.029648 |
| BARRETT RESOURCES CORP | 1311 | | -108.0766722 | 39.4611111111111 | SW SE SEC 3 T7 | 0.87658 |
| BARRETT RESOURCES CORP | 1311 | | -108.0766722 | 39.4611111111111 | SW SE SEC 3 T7 | 0.432386 |
| BARRETT RESOURCES CORP | 1311 | | -108.0766722 | 39.4611111111111 | SW SE SEC 3 T7 | 4.81216 |
| BARRETT RESOURCES CORP | 1311 | | -108.0744583 | 39.4847805555556 | NW NE SEC 35 | 0.566 |
| BARRETT RESOURCES CORP | 1311 | | -108.0744583 | 39.4847805555556 | NW NE SEC 35 | 0.194 |
| BARRETT RESOURCES CORP | 1311 | | -108.0744583 | 39.4847805555556 | NW NE SEC 35 | 2.4 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0769583 | 39.46225 | SW SE SEC 2 T7 | 4.039455 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0769583 | 39.46225 | SW SE SEC 2 T7 | 1.766016 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0769583 | 39.46225 | SW SE SEC 2 T7 | 0.856801 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0769583 | 39.46225 | SW SE SEC 2 T7 | 9.60096 |
| BARRETT RESOURCES CORP | 1311 | | -108.0759694 | 39.4725444444444 | NW NE SEC 2 T | 0.744 |
| BARRETT RESOURCES CORP | 1311 | | -108.0759694 | 39.4725444444444 | NW NE SEC 2 T | 0.731 |
| BARRETT RESOURCES CORP | 1311 | | -108.0759694 | 39.4725444444444 | NW NE SEC 2 T | 0.2305 |
| BARRETT RESOURCES CORP | 1311 | | -108.0759694 | 39.4725444444444 | NW NE SEC 2 T | 2.9 |
| BARRETT RESOURCES CORP | 1311 | | -108.0871583 | 39.4783 | NE SW SEC 34 T | 0.5765 |
| BARRETT RESOURCES CORP | 1311 | | -108.0871583 | 39.4783 | NE SW SEC 34 T | 0.1965 |
| BARRETT RESOURCES CORP | 1311 | | -108.0871583 | 39.4783 | NE SW SEC 34 T | 2.4 |
| BARRETT RESOURCES CORP | 1311 | | -108.0908167 | 39.4986444444444 | SW NE SEC 27 T | 0.816 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 9.6 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0314 | 001 | 01 | 1330207 | 273 | MILLION CUBIC FEET GAS PRODUCED | 045-0314 |
| 045 | 0314 | 001 | 01 | 71432 | 273 | MILLION CUBIC FEET GAS PRODUCED | 045-0314 |
| 045 | 0314 | 001 | 01 | VOC | 273 | MILLION CUBIC FEET GAS PRODUCED | 045-0314 |
| 045 | 0315 | 001 | 01 | 108883 | 154 | MILLION CUBIC FEET GAS PRODUCED | 045-0315 |
| 045 | 0315 | 001 | 01 | 1330207 | 154 | MILLION CUBIC FEET GAS PRODUCED | 045-0315 |
| 045 | 0315 | 001 | 01 | 71432 | 154 | MILLION CUBIC FEET GAS PRODUCED | 045-0315 |
| 045 | 0315 | 001 | 01 | VOC | 154 | MILLION CUBIC FEET GAS PRODUCED | 045-0315 |
| 045 | 0316 | 001 | 01 | 108883 | 351 | MILLION CUBIC FEET GAS PRODUCED | 045-0316 |
| 045 | 0316 | 001 | 01 | 1330207 | 351 | MILLION CUBIC FEET GAS PRODUCED | 045-0316 |
| 045 | 0316 | 001 | 01 | 71432 | 351 | MILLION CUBIC FEET GAS PRODUCED | 045-0316 |
| 045 | 0316 | 001 | 01 | VOC | 351 | MILLION CUBIC FEET GAS PRODUCED | 045-0316 |
| 045 | 0317 | 001 | 01 | 108883 | 224 | MILLION CUBIC FEET GAS PRODUCED | 045-0317 |
| 045 | 0317 | 001 | 01 | 1330207 | 224 | MILLION CUBIC FEET GAS PRODUCED | 045-0317 |
| 045 | 0317 | 001 | 01 | 71432 | 224 | MILLION CUBIC FEET GAS PRODUCED | 045-0317 |
| 045 | 0317 | 001 | 01 | VOC | 224 | MILLION CUBIC FEET GAS PRODUCED | 045-0317 |
| 045 | 0318 | 001 | 01 | 108883 | 525 | MILLION CUBIC FEET GAS PRODUCED | 045-0318 |
| 045 | 0318 | 001 | 01 | 1330207 | 525 | MILLION CUBIC FEET GAS PRODUCED | 045-0318 |
| 045 | 0318 | 001 | 01 | 71432 | 525 | MILLION CUBIC FEET GAS PRODUCED | 045-0318 |
| 045 | 0318 | 001 | 01 | VOC | 525 | MILLION CUBIC FEET GAS PRODUCED | 045-0318 |
| 045 | 0319 | 001 | 01 | 108883 | 170 | MILLION CUBIC FEET GAS PRODUCED | 045-0319 |
| 045 | 0319 | 001 | 01 | 1330207 | 170 | MILLION CUBIC FEET GAS PRODUCED | 045-0319 |
| 045 | 0319 | 001 | 01 | 71432 | 170 | MILLION CUBIC FEET GAS PRODUCED | 045-0319 |
| 045 | 0319 | 001 | 01 | VOC | 170 | MILLION CUBIC FEET GAS PRODUCED | 045-0319 |
| 045 | 0320 | 001 | 01 | 108883 | 219 | MILLION CUBIC FEET GAS PRODUCED | 045-0320 |
| 045 | 0320 | 001 | 01 | 1330207 | 219 | MILLION CUBIC FEET GAS PRODUCED | 045-0320 |
| 045 | 0320 | 001 | 01 | 71432 | 219 | MILLION CUBIC FEET GAS PRODUCED | 045-0320 |
| 045 | 0320 | 001 | 01 | VOC | 219 | MILLION CUBIC FEET GAS PRODUCED | 045-0320 |
| 045 | 0321 | 001 | 01 | 108883 | 171 | MILLION CUBIC FEET GAS PRODUCED | 045-0321 |
| 045 | 0321 | 001 | 01 | 1330207 | 171 | MILLION CUBIC FEET GAS PRODUCED | 045-0321 |
| 045 | 0321 | 001 | 01 | 71432 | 171 | MILLION CUBIC FEET GAS PRODUCED | 045-0321 |
| 045 | 0321 | 001 | 01 | VOC | 171 | MILLION CUBIC FEET GAS PRODUCED | 045-0321 |
| 045 | 0322 | 001 | 01 | 108883 | 293 | MILLION CUBIC FEET GAS PRODUCED | 045-0322 |
| 045 | 0322 | 001 | 01 | 1330207 | 293 | MILLION CUBIC FEET GAS PRODUCED | 045-0322 |
| 045 | 0322 | 001 | 01 | 71432 | 293 | MILLION CUBIC FEET GAS PRODUCED | 045-0322 |
| 045 | 0322 | 001 | 01 | VOC | 293 | MILLION CUBIC FEET GAS PRODUCED | 045-0322 |
| 045 | 0323 | 001 | 01 | 108883 | 309 | MILLION CUBIC FEET GAS PRODUCED | 045-0323 |
| 045 | 0323 | 001 | 01 | 1330207 | 309 | MILLION CUBIC FEET GAS PRODUCED | 045-0323 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99GA0533.CN | 0 | NO EQUIPMENT | | -1 | 6.644689 |
| 99GA0533.CN | 0 | NO EQUIPMENT | | -1 | 1.776557 |
| 99GA0533.CN | 0 | NO EQUIPMENT | | -1 | 19.267399 |
| 99GA0534.CN | 0 | NO EQUIPMENT | | -1 | 9.350649 |
| 99GA0534.CN | 0 | NO EQUIPMENT | | -1 | 8.88961 |
| 99GA0534.CN | 0 | NO EQUIPMENT | | -1 | 2.935065 |
| 99GA0534.CN | 0 | NO EQUIPMENT | | -1 | 29.74026 |
| 99GA0535.CN | 0 | NO EQUIPMENT | | -1 | 4.794872 |
| 99GA0535.CN | 0 | NO EQUIPMENT | | -1 | 5.663818 |
| 99GA0535.CN | 0 | NO EQUIPMENT | | -1 | 1.401709 |
| 99GA0535.CN | 0 | NO EQUIPMENT | | -1 | 16.296296 |
| 99GA0536.CN | 0 | NO EQUIPMENT | | -1 | 14.072 |
| 99GA0536.CN | 0 | NO EQUIPMENT | | -1 | 14.862 |
| 99GA0536.CN | 0 | NO EQUIPMENT | | -1 | 4.25 |
| 99GA0536.CN | 0 | NO EQUIPMENT | | -1 | 54.465 |
| 99GA0537.CN | 0 | NO EQUIPMENT | | -1 | 3.28 |
| 99GA0537.CN | 0 | NO EQUIPMENT | | -1 | 4.19619 |
| 99GA0537.CN | 0 | NO EQUIPMENT | | -1 | 0.94781 |
| 99GA0537.CN | 0 | NO EQUIPMENT | | -1 | 12.838095 |
| 99GA0538.CN | 0 | NO EQUIPMENT | | -1 | 8.7 |
| 99GA0538.CN | 0 | NO EQUIPMENT | | -1 | 8.5 |
| 99GA0538.CN | 0 | NO EQUIPMENT | | -1 | 2.7 |
| 99GA0538.CN | 0 | NO EQUIPMENT | | -1 | 27.529412 |
| 99GA0539.CN | 0 | NO EQUIPMENT | | -1 | 7.16895 |
| 99GA0539.CN | 0 | NO EQUIPMENT | | -1 | 7.525114 |
| 99GA0539.CN | 0 | NO EQUIPMENT | | -1 | 2.16895 |
| 99GA0539.CN | 0 | NO EQUIPMENT | | -1 | 22.648402 |
| 99GA0540.CN | 0 | NO EQUIPMENT | | -1 | 8.6608187 |
| 99GA0540.CN | 0 | NO EQUIPMENT | | -1 | 8.4795322 |
| 99GA0540.CN | 0 | NO EQUIPMENT | | -1 | 2.6900585 |
| 99GA0540.CN | 0 | NO EQUIPMENT | | -1 | 33.9181287 |
| 99GA0541.CN | 0 | NO EQUIPMENT | | -1 | 3.7542662 |
| 99GA0541.CN | 0 | NO EQUIPMENT | | -1 | 4.2559727 |
| 99GA0541.CN | 0 | NO EQUIPMENT | | -1 | 1.109215 |
| 99GA0541.CN | 0 | NO EQUIPMENT | | -1 | 9.556314 |
| 99GA0542.CN | 0 | NO EQUIPMENT | | -1 | 5.368932 |
| 99GA0542.CN | 0 | NO EQUIPMENT | | -1 | 6.1553398 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CIMARRON T RMV 101-28 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 101-28 | 7 | 24 | 8760 |
| CIMARRON T RMV 101-28 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 101-28 | 7 | 24 | 8760 |
| CIMARRON T RMV 101-28 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 101-28 | 7 | 24 | 8760 |
| CIMARRON T RMV 102-28 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 102-28 | 7 | 24 | 8760 |
| CIMARRON T RMV 102-28 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 102-28 | 7 | 24 | 8760 |
| CIMARRON T RMV 102-28 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 102-28 | 7 | 24 | 8760 |
| CIMARRON T RMV 102-28 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 102-28 | 7 | 24 | 8760 |
| CIMARRON T RMV 104-33 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 104-33 | 7 | 24 | 8760 |
| CIMARRON T RMV 104-33 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 104-33 | 7 | 24 | 8760 |
| CIMARRON T RMV 104-33 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 104-33 | 7 | 24 | 8760 |
| CIMARRON T RMV 104-33 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 104-33 | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | BARRETT RESOURCES - RMV 108-4 | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | BARRETT RESOURCES - RMV 108-4 | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | BARRETT RESOURCES - RMV 108-4 | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | BARRETT RESOURCES - RMV 108-4 | 7 | 24 | 8760 |
| CIMARRON RMV 110-33 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 110-33 | 7 | 24 | 8760 |
| CIMARRON RMV 110-33 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 110-33 | 7 | 24 | 8760 |
| CIMARRON RMV 110-33 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 110-33 | 7 | 24 | 8760 |
| CIMARRON RMV 110-33 DEHYDRATOR | BARRETT - GRAND VALLEY RMV 110-33 | 7 | 24 | 8760 |
| CIMARRON T RMV 19-28 | BARRETT - GRAND VALLEY RMV 19-28 | 7 | 24 | 8760 |
| CIMARRON T RMV 19-28 | BARRETT - GRAND VALLEY RMV 19-28 | 7 | 24 | 8760 |
| CIMARRON T RMV 19-28 | BARRETT - GRAND VALLEY RMV 19-28 | 7 | 24 | 8760 |
| CIMARRON T RMV 19-28 | BARRETT - GRAND VALLEY RMV 19-28 | 7 | 24 | 8760 |
| CIMARRON RMV 43-28A DEHY | BARRETT - GRAND VALLEY RMV 43-28A | 7 | 24 | 8760 |
| CIMARRON RMV 43-28A DEHY | BARRETT - GRAND VALLEY RMV 43-28A | 7 | 24 | 8760 |
| CIMARRON RMV 43-28A DEHY | BARRETT - GRAND VALLEY RMV 43-28A | 7 | 24 | 8760 |
| CIMARRON RMV 43-28A DEHY | BARRETT - GRAND VALLEY RMV 43-28A | 7 | 24 | 8760 |
| PESCO RMV 72-34 DEHYDRATOR | BARRETT - RULISON RMV 72-34 | 7 | 24 | 8760 |
| PESCO RMV 72-34 DEHYDRATOR | BARRETT - RULISON RMV 72-34 | 7 | 24 | 8760 |
| PESCO RMV 72-34 DEHYDRATOR | BARRETT - RULISON RMV 72-34 | 7 | 24 | 8760 |
| PESCO RMV 72-34 DEHYDRATOR | BARRETT - RULISON RMV 72-34 | 7 | 24 | 8760 |
| CIMARRON T RMV 73-34 DEHY | BARRETT - RULISON RMV 73-34 | 7 | 24 | 8760 |
| CIMARRON T RMV 73-34 DEHY | BARRETT - RULISON RMV 73-34 | 7 | 24 | 8760 |
| CIMARRON T RMV 73-34 DEHY | BARRETT - RULISON RMV 73-34 | 7 | 24 | 8760 |
| CIMARRON T RMV 73-34 DEHY | BARRETT - RULISON RMV 73-34 | 7 | 24 | 8760 |
| CIMARRON T RMV 77-33 DEHY | BARRETT - RULISON RMV 77-33 | 7 | 24 | 8760 |
| CIMARRON T RMV 77-33 DEHY | BARRETT - RULISON RMV 77-33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0.907 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2425 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.63 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.72 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.6845 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.226 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.29 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.8415 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.994 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.246 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.86 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.576064 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.664544 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.476 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.10008 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.861 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 1.1015 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2488 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.37 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.7395 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.7225 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2295 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.34 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.785 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.824 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2375 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.48 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.7405 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.725 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.23 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.55 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.6235 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1625 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.8295 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.951 | 31000225 |

| site_description | site_operating_s |
|---|---|
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARRETT RESOURCES CORP | 1311 | | -108.0908167 | 39.4986444444444 | SW NE SEC 27 T | 0.907 |
| BARRETT RESOURCES CORP | 1311 | | -108.0908167 | 39.4986444444444 | SW NE SEC 27 T | 0.2425 |
| BARRETT RESOURCES CORP | 1311 | | -108.0908167 | 39.4986444444444 | SW NE SEC 27 T | 2.63 |
| BARRETT RESOURCES CORP | 1311 | | -108.0910083 | 39.4922166666667 | NW SE SEC 27 T | 0.72 |
| BARRETT RESOURCES CORP | 1311 | | -108.0910083 | 39.4922166666667 | NW SE SEC 27 T | 0.6845 |
| BARRETT RESOURCES CORP | 1311 | | -108.0910083 | 39.4922166666667 | NW SE SEC 27 T | 0.226 |
| BARRETT RESOURCES CORP | 1311 | | -108.0910083 | 39.4922166666667 | NW SE SEC 27 T | 2.29 |
| BARRETT RESOURCES CORP | 1311 | | -108.0921139 | 39.4898611111111 | SW SE SEC 27 T | 0.8415 |
| BARRETT RESOURCES CORP | 1311 | | -108.0921139 | 39.4898611111111 | SW SE SEC 27 T | 0.994 |
| BARRETT RESOURCES CORP | 1311 | | -108.0921139 | 39.4898611111111 | SW SE SEC 27 T | 0.246 |
| BARRETT RESOURCES CORP | 1311 | | -108.0921139 | 39.4898611111111 | SW SE SEC 27 T | 2.86 |
| BARRETT RESOURCES CORP | 1311 | | -107.8885 | 39.4734209722222 | NWNE SEC 4 T7 | 1.576064 |
| BARRETT RESOURCES CORP | 1311 | | -107.8885 | 39.4734209722222 | NWNE SEC 4 T7 | 1.664544 |
| BARRETT RESOURCES CORP | 1311 | | -107.8885 | 39.4734209722222 | NWNE SEC 4 T7 | 0.476 |
| BARRETT RESOURCES CORP | 1311 | | -107.8885 | 39.4734209722222 | NWNE SEC 4 T7 | 6.10008 |
| BARRETT RESOURCES CORP | 1311 | | -108.0923583 | 39.4792166666667 | NS SW SEC 34 T | 0.861 |
| BARRETT RESOURCES CORP | 1311 | | -108.0923583 | 39.4792166666667 | NS SW SEC 34 T | 1.1015 |
| BARRETT RESOURCES CORP | 1311 | | -108.0923583 | 39.4792166666667 | NS SW SEC 34 T | 0.2488 |
| BARRETT RESOURCES CORP | 1311 | | -108.0923583 | 39.4792166666667 | NS SW SEC 34 T | 3.37 |
| BARRETT RESOURCES CORP | 1311 | | -108.0910639 | 39.4958527777778 | SW NE T6S R96 | 0.7395 |
| BARRETT RESOURCES CORP | 1311 | | -108.0910639 | 39.4958527777778 | SW NE T6S R96 | 0.7225 |
| BARRETT RESOURCES CORP | 1311 | | -108.0910639 | 39.4958527777778 | SW NE T6S R96 | 0.2295 |
| BARRETT RESOURCES CORP | 1311 | | -108.0910639 | 39.4958527777778 | SW NE T6S R96 | 2.34 |
| BARRETT RESOURCES CORP | 1311 | | -108.0913972 | 39.4925972222222 | NW SE SEC 27 T | 0.785 |
| BARRETT RESOURCES CORP | 1311 | | -108.0913972 | 39.4925972222222 | NW SE SEC 27 T | 0.824 |
| BARRETT RESOURCES CORP | 1311 | | -108.0913972 | 39.4925972222222 | NW SE SEC 27 T | 0.2375 |
| BARRETT RESOURCES CORP | 1311 | | -108.0913972 | 39.4925972222222 | NW SE SEC 27 T | 2.48 |
| BARRETT RESOURCES CORP | 1311 | | -108.0932917 | 39.4870277777778 | NW NE SEC 34 | 0.7405 |
| BARRETT RESOURCES CORP | 1311 | | -108.0932917 | 39.4870277777778 | NW NE SEC 34 | 0.725 |
| BARRETT RESOURCES CORP | 1311 | | -108.0932917 | 39.4870277777778 | NW NE SEC 34 | 0.23 |
| BARRETT RESOURCES CORP | 1311 | | -108.0932917 | 39.4870277777778 | NW NE SEC 34 | 2.9 |
| BARRETT RESOURCES CORP | 1311 | | -108.0932583 | 39.4808055555556 | SW NE SEC 34 T | 0.55 |
| BARRETT RESOURCES CORP | 1311 | | -108.0932583 | 39.4808055555556 | SW NE SEC 34 T | 0.6235 |
| BARRETT RESOURCES CORP | 1311 | | -108.0932583 | 39.4808055555556 | SW NE SEC 34 T | 0.1625 |
| BARRETT RESOURCES CORP | 1311 | | -108.0932583 | 39.4808055555556 | SW NE SEC 34 T | 1.4 |
| BARRETT RESOURCES CORP | 1311 | | -108.0916778 | 39.4841527777778 | NW NE SEC 34 | 0.8295 |
| BARRETT RESOURCES CORP | 1311 | | -108.0916778 | 39.4841527777778 | NW NE SEC 34 | 0.951 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0323 | 001 | 01 | 71432 | 309 | MILLION CUBIC FEET GAS PRODUCED | 045-0323 |
| 045 | 0323 | 001 | 01 | VOC | 309 | MILLION CUBIC FEET GAS PRODUCED | 045-0323 |
| 045 | 0324 | 001 | 01 | 108883 | 0.535 | MILLION CUBIC FEET GAS PRODUCED | 045-0324 |
| 045 | 0324 | 001 | 01 | 1330207 | 0.535 | MILLION CUBIC FEET GAS PRODUCED | 045-0324 |
| 045 | 0324 | 001 | 01 | 71432 | 0.535 | MILLION CUBIC FEET GAS PRODUCED | 045-0324 |
| 045 | 0324 | 001 | 01 | VOC | 0.535 | MILLION CUBIC FEET GAS PRODUCED | 045-0324 |
| 045 | 0325 | 001 | 01 | 108883 | 118 | MILLION CUBIC FEET GAS PRODUCED | 045-0325 |
| 045 | 0325 | 001 | 01 | 1330207 | 118 | MILLION CUBIC FEET GAS PRODUCED | 045-0325 |
| 045 | 0325 | 001 | 01 | 71432 | 118 | MILLION CUBIC FEET GAS PRODUCED | 045-0325 |
| 045 | 0325 | 001 | 01 | VOC | 118 | MILLION CUBIC FEET GAS PRODUCED | 045-0325 |
| 045 | 0326 | 001 | 01 | 108883 | 197 | MILLION CUBIC FEET GAS PRODUCED | 045-0326 |
| 045 | 0326 | 001 | 01 | 1330207 | 197 | MILLION CUBIC FEET GAS PRODUCED | 045-0326 |
| 045 | 0326 | 001 | 01 | 71432 | 197 | MILLION CUBIC FEET GAS PRODUCED | 045-0326 |
| 045 | 0326 | 001 | 01 | VOC | 197 | MILLION CUBIC FEET GAS PRODUCED | 045-0326 |
| 045 | 0327 | 001 | 01 | 108883 | 67 | MILLION CUBIC FEET GAS PRODUCED | 045-0327 |
| 045 | 0327 | 001 | 01 | 71432 | 67 | MILLION CUBIC FEET GAS PRODUCED | 045-0327 |
| 045 | 0327 | 001 | 01 | VOC | 67 | MILLION CUBIC FEET GAS PRODUCED | 045-0327 |
| 045 | 0328 | 001 | 01 | 108883 | 380 | MILLION CUBIC FEET GAS PRODUCED | 045-0328 |
| 045 | 0328 | 001 | 01 | 1330207 | 380 | MILLION CUBIC FEET GAS PRODUCED | 045-0328 |
| 045 | 0328 | 001 | 01 | 71432 | 380 | MILLION CUBIC FEET GAS PRODUCED | 045-0328 |
| 045 | 0328 | 001 | 01 | VOC | 380 | MILLION CUBIC FEET GAS PRODUCED | 045-0328 |
| 045 | 0329 | 001 | 01 | 108883 | 114 | MILLION CUBIC FEET GAS PRODUCED | 045-0329 |
| 045 | 0329 | 001 | 01 | 1330207 | 114 | MILLION CUBIC FEET GAS PRODUCED | 045-0329 |
| 045 | 0329 | 001 | 01 | 71432 | 114 | MILLION CUBIC FEET GAS PRODUCED | 045-0329 |
| 045 | 0329 | 001 | 01 | VOC | 114 | MILLION CUBIC FEET GAS PRODUCED | 045-0329 |
| 045 | 0330 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0330 |
| 045 | 0330 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0330 |
| 045 | 0330 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0330 |
| 045 | 0330 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0330 |
| 045 | 0334 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0334 |
| 045 | 0334 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0334 |
| 045 | 0335 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0335 |
| 045 | 0335 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0335 |
| 045 | 0336 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0336 |
| 045 | 0336 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0336 |
| 045 | 0337 | 001 | 01 | 71432 | 40.15 | MILLION CUBIC FEET GAS PRODUCED | 045-0337 |
| 045 | 0337 | 001 | 01 | VOC | 40.15 | MILLION CUBIC FEET GAS PRODUCED | 045-0337 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99GA0542.CN | 0 | NO EQUIPMENT | | -1 | 1.5825243 |
| 99GA0542.CN | 0 | NO EQUIPMENT | | -1 | 12.9449838 |
| 99GA0543.CN | 0 | NO EQUIPMENT | | -1 | 2861.682243 |
| 99GA0543.CN | 0 | NO EQUIPMENT | | -1 | 2910.2803738 |
| 99GA0543.CN | 0 | NO EQUIPMENT | | -1 | 874.7663551 |
| 99GA0543.CN | 0 | NO EQUIPMENT | | -1 | 11214.953271 |
| 99GA0544.CN | 0 | NO EQUIPMENT | | -1 | 11.1440678 |
| 99GA0544.CN | 0 | NO EQUIPMENT | | -1 | 9.7881356 |
| 99GA0544.CN | 0 | NO EQUIPMENT | | -1 | 3.6271186 |
| 99GA0544.CN | 0 | NO EQUIPMENT | | -1 | 45.7627119 |
| 99GA0545.CN | 0 | NO EQUIPMENT | | -1 | 7.7969543 |
| 99GA0545.CN | 0 | NO EQUIPMENT | | -1 | 7.9543147 |
| 99GA0545.CN | 0 | NO EQUIPMENT | | -1 | 2.3807107 |
| 99GA0545.CN | 0 | NO EQUIPMENT | | -1 | 30.4568528 |
| 99GA0546.CN | 0 | NO EQUIPMENT | | -1 | 15.2238806 |
| 99GA0546.CN | 0 | NO EQUIPMENT | | -1 | 5.4029851 |
| 99GA0546.CN | 0 | NO EQUIPMENT | | -1 | 68.6567164 |
| 99GA0547.CN | 0 | NO EQUIPMENT | | -1 | 7.592105 |
| 99GA0547.CN | 0 | NO EQUIPMENT | | -1 | 9.05 |
| 99GA0547.CN | 0 | NO EQUIPMENT | | -1 | 2.302632 |
| 99GA0547.CN | 0 | NO EQUIPMENT | | -1 | 31 |
| 99GA0548.CN | 0 | NO EQUIPMENT | | -1 | 11.4035088 |
| 99GA0548.CN | 0 | NO EQUIPMENT | | -1 | 9.9210526 |
| 99GA0548.CN | 0 | NO EQUIPMENT | | -1 | 3.7280702 |
| 99GA0548.CN | 0 | NO EQUIPMENT | | -1 | 38.070175 |
| 99GA0549.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0549.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0549.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0549.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0853.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0853.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0854.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0854.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GA0855.CN | 0 | NO EQUIPMENT | | -1 | 7.825 |
| 99GA0855.CN | 0 | NO EQUIPMENT | | -1 | 79.7011208 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CIMARRON T RMV 77-33 DEHY | BARRETT - RULISON RMV 77-33 | 7 | 24 | 8760 |
| CIMARRON T RMV 77-33 DEHY | BARRETT - RULISON RMV 77-33 | 7 | 24 | 8760 |
| PESCO RMV 83-34 DEHY | BARRETT - RULISON RMV 83-34 | 7 | 24 | 8760 |
| PESCO RMV 83-34 DEHY | BARRETT - RULISON RMV 83-34 | 7 | 24 | 8760 |
| PESCO RMV 83-34 DEHY | BARRETT - RULISON RMV 83-34 | 7 | 24 | 8760 |
| PESCO RMV 83-34 DEHY | BARRETT - RULISON RMV 83-34 | 7 | 24 | 8760 |
| PESCO RMV 84-34 DEHY | BARRETT - RULISON RMV 84-34 | 7 | 24 | 8760 |
| PESCO RMV 84-34 DEHY | BARRETT - RULISON RMV 84-34 | 7 | 24 | 8760 |
| PESCO RMV 84-34 DEHY | BARRETT - RULISON RMV 84-34 | 7 | 24 | 8760 |
| PESCO RMV 84-34 DEHY | BARRETT - RULISON RMV 84-34 | 7 | 24 | 8760 |
| PESCO RMV 85-34 DHY | BARRETT - RULISON RMV 85-34 | 7 | 24 | 8760 |
| PESCO RMV 85-34 DHY | BARRETT - RULISON RMV 85-34 | 7 | 24 | 8760 |
| PESCO RMV 85-34 DHY | BARRETT - RULISON RMV 85-34 | 7 | 24 | 8760 |
| PESCO RMV 85-34 DHY | BARRETT - RULISON RMV 85-34 | 7 | 24 | 8760 |
| CIMARRON T RMV 87-34 DEHY | BARRETT - RULISON RMV 87-34 | 7 | 24 | 8760 |
| CIMARRON T RMV 87-34 DEHY | BARRETT - RULISON RMV 87-34 | 7 | 24 | 8760 |
| CIMARRON T RMV 87-34 DEHY | BARRETT - RULISON RMV 87-34 | 7 | 24 | 8760 |
| CIMARRON RU 14-6 GLYCOL DEHYDRATOR | BARRETT - RULISON RU 14-6 | 7 | 24 | 8760 |
| CIMARRON RU 14-6 GLYCOL DEHYDRATOR | BARRETT - RULISON RU 14-6 | 7 | 24 | 8760 |
| CIMARRON RU 14-6 GLYCOL DEHYDRATOR | BARRETT - RULISON RU 14-6 | 7 | 24 | 8760 |
| CIMARRON RU 14-6 GLYCOL DEHYDRATOR | BARRETT - RULISON RU 14-6 | 7 | 24 | 8760 |
| CIMARRON SG 12-23 | BARRETT - RULISON SG 12-23 | 7 | 24 | 8760 |
| CIMARRON SG 12-23 | BARRETT - RULISON SG 12-23 | 7 | 24 | 8760 |
| CIMARRON SG 12-23 | BARRETT - RULISON SG 12-23 | 7 | 24 | 8760 |
| CIMARRON SG 12-23 | BARRETT - RULISON SG 12-23 | 7 | 24 | 8760 |
| CIMARRON SG 43-22, UNIT ID: 838593 | WILLIAMS PROD RMT CO - RULISON SG 43-22 | 7 | 24 | 8760 |
| CIMARRON SG 43-22, UNIT ID: 838593 | WILLIAMS PROD RMT CO - RULISON SG 43-22 | 7 | 24 | 8760 |
| CIMARRON SG 43-22, UNIT ID: 838593 | WILLIAMS PROD RMT CO - RULISON SG 43-22 | 7 | 24 | 8760 |
| CIMARRON SG 43-22, UNIT ID: 838593 | WILLIAMS PROD RMT CO - RULISON SG 43-22 | 7 | 24 | 8760 |
| P & A GLYCOL DEHYDRATOR 4.0 MMSCF/D | TOM BROWN, INC. - TBI 25-42 .XP | 7 | 24 | 8760 |
| P & A GLYCOL DEHYDRATOR 4.0 MMSCF/D | TOM BROWN, INC. - TBI 25-42 .XP | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY 2.0 MMSCF/D | TOM BROWN, INC. - SCARBER 2-44 .XP | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY 2.0 MMSCF/D | TOM BROWN, INC. - SCARBER 2-44 .XP | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY--BENTLY 11-24 | TOM BROWN INC BENTLEY 11-24 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY--BENTLY 11-24 | TOM BROWN INC BENTLEY 11-24 | 7 | 24 | 8760 |
| CIMARRON 2.0 MMSCF/D GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC | 7 | 24 | 8760 |
| CIMARRON 2.0 MMSCF/D GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.2445 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.7655 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.7785 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.234 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.6575 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.5775 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.214 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.768 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.7835 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2345 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.51 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.181 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.4425 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 1.7195 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.4375 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.89 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.65 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0.5655 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2125 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17 | 31000225 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.157087 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 31000301 |

| site_description | site_operating_s |
|---|---|
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARRETT RESOURCES CORP | 1311 | | -108.0916778 | 39.4841527777778 | NW NE SEC 34 | 0.2445 |
| BARRETT RESOURCES CORP | 1311 | | -108.0916778 | 39.4841527777778 | NW NE SEC 34 | 2 |
| BARRETT RESOURCES CORP | 1311 | | -108.0938778 | 39.478325 | NW SE SEC 34 T | 0.7655 |
| BARRETT RESOURCES CORP | 1311 | | -108.0938778 | 39.478325 | NW SE SEC 34 T | 0.7785 |
| BARRETT RESOURCES CORP | 1311 | | -108.0938778 | 39.478325 | NW SE SEC 34 T | 0.234 |
| BARRETT RESOURCES CORP | 1311 | | -108.0938778 | 39.478325 | NW SE SEC 34 T | 3 |
| BARRETT RESOURCES CORP | 1311 | | -108.0924361 | 39.4791916666667 | NW SE SEC 34 T | 0.6575 |
| BARRETT RESOURCES CORP | 1311 | | -108.0924361 | 39.4791916666667 | NW SE SEC 34 T | 0.5775 |
| BARRETT RESOURCES CORP | 1311 | | -108.0924361 | 39.4791916666667 | NW SE SEC 34 T | 0.214 |
| BARRETT RESOURCES CORP | 1311 | | -108.0924361 | 39.4791916666667 | NW SE SEC 34 T | 2.7 |
| BARRETT RESOURCES CORP | 1311 | | -108.093525 | 39.4786166666667 | NW SE SEC 34 T | 0.768 |
| BARRETT RESOURCES CORP | 1311 | | -108.093525 | 39.4786166666667 | NW SE SEC 34 T | 0.7835 |
| BARRETT RESOURCES CORP | 1311 | | -108.093525 | 39.4786166666667 | NW SE SEC 34 T | 0.2345 |
| BARRETT RESOURCES CORP | 1311 | | -108.093525 | 39.4786166666667 | NW SE SEC 34 T | 3 |
| BARRETT RESOURCES CORP | 1311 | | -108.0939 | 39.4854638888889 | NW NE SEC 34 | 0.51 |
| BARRETT RESOURCES CORP | 1311 | | -108.0939 | 39.4854638888889 | NW NE SEC 34 | 0.181 |
| BARRETT RESOURCES CORP | 1311 | | -108.0939 | 39.4854638888889 | NW NE SEC 34 | 2.3 |
| BARRETT RESOURCES CORP | 1311 | | -108.0981833 | 39.4661972222222 | SE NW SEC 3 T7 | 1.4425 |
| BARRETT RESOURCES CORP | 1311 | | -108.0981833 | 39.4661972222222 | SE NW SEC 3 T7 | 1.7195 |
| BARRETT RESOURCES CORP | 1311 | | -108.0981833 | 39.4661972222222 | SE NW SEC 3 T7 | 0.4375 |
| BARRETT RESOURCES CORP | 1311 | | -108.0981833 | 39.4661972222222 | SE NW SEC 3 T7 | 5.89 |
| BARRETT RESOURCES CORP | 1311 | | -108.078775 | 39.4261583333333 | SE NW SEC 23 T | 0.65 |
| BARRETT RESOURCES CORP | 1311 | | -108.078775 | 39.4261583333333 | SE NW SEC 23 T | 0.5655 |
| BARRETT RESOURCES CORP | 1311 | | -108.078775 | 39.4261583333333 | SE NW SEC 23 T | 0.2125 |
| BARRETT RESOURCES CORP | 1311 | | -108.078775 | 39.4261583333333 | SE NW SEC 23 T | 2.17 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0785917 | 39.4225277777778 | NE SW SEC 23 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0785917 | 39.4225277777778 | NE SW SEC 23 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0785917 | 39.4225277777778 | NE SW SEC 23 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0785917 | 39.4225277777778 | NE SW SEC 23 | 0 |
| TOM BROWN, INC | 1311 | | -108.0612675 | 39.4037550833333 | SE/SW SECTIO | 0 |
| TOM BROWN, INC | 1311 | | -108.0612675 | 39.4037550833333 | SE/SW SECTIO | 0 |
| TOM BROWN, INC | 1311 | | -107.8471748 | 39.4628209166667 | SCARBER 2-44 | 0 |
| TOM BROWN, INC | 1311 | | -107.8471748 | 39.4628209166667 | SCARBER 2-44 | 0 |
| TOM BROWN, INC | 1311 | | -107.9688833 | 39.4552703055556 | SW/SW SECTIO | 0 |
| TOM BROWN, INC | 1311 | | -107.9688833 | 39.4552703055556 | SW/SW SECTIO | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.9796305 | 39.4392112777778 | SW NE SEC 15 T | 0.157087 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.9796305 | 39.4392112777778 | SW NE SEC 15 T | 1.6 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.6 | TD | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Permit Exempt |
| 1.8 | TY | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0338 | 001 | 01 | 71432 | 62.05 | MILLION CUBIC FEET GAS PRODUCED | 045-0338 |
| 045 | 0338 | 001 | 01 | VOC | 62.05 | MILLION CUBIC FEET GAS PRODUCED | 045-0338 |
| 045 | 0339 | 001 | 01 | 50000 | 24 | MILLION CUBIC FEET BURNED | 045-0339 |
| 045 | 0339 | 001 | 01 | CO | 24 | MILLION CUBIC FEET BURNED | 045-0339 |
| 045 | 0339 | 001 | 01 | NO2 | 24 | MILLION CUBIC FEET BURNED | 045-0339 |
| 045 | 0339 | 001 | 01 | PM10 | 24 | MILLION CUBIC FEET BURNED | 045-0339 |
| 045 | 0339 | 001 | 01 | PM2.5 | 24 | MILLION CUBIC FEET BURNED | 045-0339 |
| 045 | 0339 | 001 | 01 | PT | 24 | MILLION CUBIC FEET BURNED | 045-0339 |
| 045 | 0339 | 001 | 01 | SO2 | 24 | MILLION CUBIC FEET BURNED | 045-0339 |
| 045 | 0339 | 001 | 01 | VOC | 24 | MILLION CUBIC FEET BURNED | 045-0339 |
| 045 | 0341 | 001 | 01 | 50000 | 11.5 | MILLION CUBIC FEET BURNED | 045-0341 |
| 045 | 0341 | 001 | 01 | CO | 11.5 | MILLION CUBIC FEET BURNED | 045-0341 |
| 045 | 0341 | 001 | 01 | NO2 | 11.5 | MILLION CUBIC FEET BURNED | 045-0341 |
| 045 | 0341 | 001 | 01 | PM10 | 11.5 | MILLION CUBIC FEET BURNED | 045-0341 |
| 045 | 0341 | 001 | 01 | PM2.5 | 11.5 | MILLION CUBIC FEET BURNED | 045-0341 |
| 045 | 0341 | 001 | 01 | PT | 11.5 | MILLION CUBIC FEET BURNED | 045-0341 |
| 045 | 0341 | 001 | 01 | SO2 | 11.5 | MILLION CUBIC FEET BURNED | 045-0341 |
| 045 | 0341 | 001 | 01 | VOC | 11.5 | MILLION CUBIC FEET BURNED | 045-0341 |
| 045 | 0342 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0342 |
| 045 | 0342 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0342 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99GA0856.CN | 0 | NO EQUIPMENT | | -1 | 6.112 |
| 99GA0856.CN | 0 | NO EQUIPMENT | | -1 | 58.0177276 |
| 00GA0004.CN | 0 | NO EQUIPMENT | | -1 | 52.125 |
| 00GA0004.CN | 0 | NO EQUIPMENT | | -1 | 508.3333333 |
| 00GA0004.CN | 0 | NO EQUIPMENT | | -1 | 750 |
| 00GA0004.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00GA0004.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00GA0004.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00GA0004.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00GA0004.CN | 0 | NO EQUIPMENT | | -1 | 216.667 |
| 00GA0633 | 0 | NO EQUIPMENT | | -1 | 17.3913 |
| 00GA0633 | 0 | NO EQUIPMENT | | -1 | 4017.4 |
| 00GA0633 | 0 | NO EQUIPMENT | | -1 | 4017.4 |
| 00GA0633 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00GA0633 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00GA0633 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00GA0633 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00GA0633 | 0 | NO EQUIPMENT | | -1 | 34.783 |
| 01GA0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0125.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0125.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0125.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0125.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0125.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0125.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0125.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0125.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0125.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0126.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CIMARRON GLYCOL DEHYDRATOR .XP | TOM BROWN INC CLEM 15-14 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR .XP | TOM BROWN INC CLEM 15-14 | 7 | 24 | 8760 |
| WAUKESHA, MODEL NO. F18-6L | BARRETT RESOURCES CORP - WASATCH W 13-3 | 7 | 24 | 8760 |
| WAUKESHA, MODEL NO. F18-6L | BARRETT RESOURCES CORP - WASATCH W 13-3 | 7 | 24 | 8760 |
| WAUKESHA, MODEL NO. F18-6L | BARRETT RESOURCES CORP - WASATCH W 13-3 | 7 | 24 | 8760 |
| WAUKESHA, MODEL NO. F18-6L | BARRETT RESOURCES CORP - WASATCH W 13-3 | 7 | 24 | 8760 |
| WAUKESHA, MODEL NO. F18-6L | BARRETT RESOURCES CORP - WASATCH W 13-3 | 7 | 24 | 8760 |
| WAUKESHA, MODEL NO. F18-6L | BARRETT RESOURCES CORP - WASATCH W 13-3 | 7 | 24 | 8760 |
| WAUKESHA, MODEL NO. F18-6L | BARRETT RESOURCES CORP - WASATCH W 13-3 | 7 | 24 | 8760 |
| WAUKESHA, MODEL NO. F18-6L | BARRETT RESOURCES CORP - WASATCH W 13-3 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 185 HP | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 185 HP | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 185 HP | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 185 HP | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 185 HP | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 185 HP | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 185 HP | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 185 HP | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3512 RATED AT 765 HP.CN | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 RATED AT 765 HP.CN | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 RATED AT 765 HP.CN | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 RATED AT 765 HP.CN | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 RATED AT 765 HP.CN | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 RATED AT 765 HP.CN | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 RATED AT 765 HP.CN | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 RATED AT 765 HP.CN | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 RATED AT 765 HP.CN | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 NAT GAS ENG RATED AT 76 | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 NAT GAS ENG RATED AT 76 | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 NAT GAS ENG RATED AT 76 | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 NAT GAS ENG RATED AT 76 | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 NAT GAS ENG RATED AT 76 | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 NAT GAS ENG RATED AT 76 | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 NAT GAS ENG RATED AT 76 | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 NAT GAS ENG RATED AT 76 | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| CATERPILLAR G3512 NAT GAS ENG RATED AT 76 | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.189625 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.6255 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.12 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.12 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.12 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0072 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.600004 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.10005 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.10005 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0575 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0575 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0575 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00345 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.200002 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS FIRED, PORTABLE COMPRESSOR | O |
| NATURAL GAS FIRED, PORTABLE COMPRESSOR | O |
| NATURAL GAS FIRED, PORTABLE COMPRESSOR | O |
| NATURAL GAS FIRED, PORTABLE COMPRESSOR | O |
| NATURAL GAS FIRED, PORTABLE COMPRESSOR | O |
| NATURAL GAS FIRED, PORTABLE COMPRESSOR | O |
| NATURAL GAS FIRED, PORTABLE COMPRESSOR | O |
| NATURAL GAS FIRED, PORTABLE COMPRESSOR | O |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.9764042 | 39.4434103333333 | NE NE SEC 15 T | 0.189625 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.9764042 | 39.4434103333333 | NE NE SEC 15 T | 1.8 |
| BARRETT RESOURCES CORP | 1311 | | -108.0965736 | 39.4653141944444 | NW/SW SEC 3 | 0.6255 |
| BARRETT RESOURCES CORP | 1311 | | -108.0965736 | 39.4653141944444 | NW/SW SEC 3 | 6.1 |
| BARRETT RESOURCES CORP | 1311 | | -108.0965736 | 39.4653141944444 | NW/SW SEC 3 | 9 |
| BARRETT RESOURCES CORP | 1311 | | -108.0965736 | 39.4653141944444 | NW/SW SEC 3 | 0.12 |
| BARRETT RESOURCES CORP | 1311 | | -108.0965736 | 39.4653141944444 | NW/SW SEC 3 | 0.12 |
| BARRETT RESOURCES CORP | 1311 | | -108.0965736 | 39.4653141944444 | NW/SW SEC 3 | 0.12 |
| BARRETT RESOURCES CORP | 1311 | | -108.0965736 | 39.4653141944444 | NW/SW SEC 3 | 0.0072 |
| BARRETT RESOURCES CORP | 1311 | | -108.0965736 | 39.4653141944444 | NW/SW SEC 3 | 2.600004 |
| MARALEX RESOURCES, INC. | 1311 | | -108.2912240 | 39.3688207222222 | SE SE SEC 11 T0 | 0.1 |
| MARALEX RESOURCES, INC. | 1311 | | -108.2912240 | 39.3688207222222 | SE SE SEC 11 T0 | 23.10005 |
| MARALEX RESOURCES, INC. | 1311 | | -108.2912240 | 39.3688207222222 | SE SE SEC 11 T0 | 23.10005 |
| MARALEX RESOURCES, INC. | 1311 | | -108.2912240 | 39.3688207222222 | SE SE SEC 11 T0 | 0.0575 |
| MARALEX RESOURCES, INC. | 1311 | | -108.2912240 | 39.3688207222222 | SE SE SEC 11 T0 | 0.0575 |
| MARALEX RESOURCES, INC. | 1311 | | -108.2912240 | 39.3688207222222 | SE SE SEC 11 T0 | 0.0575 |
| MARALEX RESOURCES, INC. | 1311 | | -108.2912240 | 39.3688207222222 | SE SE SEC 11 T0 | 0.00345 |
| MARALEX RESOURCES, INC. | 1311 | | -108.2912240 | 39.3688207222222 | SE SE SEC 11 T0 | 0.200002 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| 1.9 | TY | Permit Exempt |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 23.1 | TY | Added to Construction Permit |
| 23.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0342 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0342 |
| 045 | 0343 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0343 |
| 045 | 0343 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0343 |
| 045 | 0343 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0343 |
| 045 | 0343 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0343 |
| 045 | 0343 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0343 |
| 045 | 0343 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0343 |
| 045 | 0343 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0343 |
| 045 | 0344 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0344 |
| 045 | 0344 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0344 |
| 045 | 0344 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0344 |
| 045 | 0344 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0344 |
| 045 | 0344 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0344 |
| 045 | 0344 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0344 |
| 045 | 0344 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0344 |
| 045 | 0345 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0345 |
| 045 | 0345 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0345 |
| 045 | 0346 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0346 |
| 045 | 0346 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0346 |
| 045 | 0346 | 002 | 01 | 110543 | 118.02 | 1000 GALLONS THROUGHPUT | 045-0346 |
| 045 | 0346 | 002 | 01 | 71432 | 118.02 | 1000 GALLONS THROUGHPUT | 045-0346 |
| 045 | 0346 | 002 | 01 | VOC | 118.02 | 1000 GALLONS THROUGHPUT | 045-0346 |
| 045 | 0347 | 001 | 01 | 71432 | 17.178 | MILLION CUBIC FEET GAS PRODUCED | 045-0347 |
| 045 | 0347 | 001 | 01 | VOC | 17.178 | MILLION CUBIC FEET GAS PRODUCED | 045-0347 |
| 045 | 0347 | 002 | 01 | VOC | 4.771 | 1000 GALLONS THROUGHPUT | 045-0347 |
| 045 | 0348 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0348 |
| 045 | 0348 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0348 |
| 045 | 0349 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0349 |
| 045 | 0349 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0349 |
| 045 | 0349 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0349 |
| 045 | 0349 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0349 |
| 045 | 0349 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0349 |
| 045 | 0349 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0349 |
| 045 | 0349 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0349 |
| 045 | 0350 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0350 |
| 045 | 0350 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0350 |
| 045 | 0351 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0351 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01GA0126.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0142.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0142.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0142.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0142.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0142.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0142.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0142.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0181.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0181.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0182.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0182.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 01GA0183.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 01GA0183.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 41.9199329 |
| 01GA0184.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0184.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0185.CN | 0 | NO EQUIPMENT | | -1 | 4.294 |
| 01GA0185.CN | 0 | NO EQUIPMENT | | -1 | 3.168 |
| 01GA0185.CN | 0 | NO EQUIPMENT | | -1 | 47.208 |
| 11GA1386.XP | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.0777 |
| 11GA1386.XP | 38 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 481.554 |
| 11GA1386.XP | 94 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4755.34 |
| 11GA1386.XP | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 300.971 |
| 01GA0186.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0186.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0187.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA), INC -SE PICEANCE | 7 | 24 | 8760 |
| AJAX DPC-540 RATED AT 540 HP | WILLIAMS PRODUCTION RMT CORP. - RMV 5-21 | 7 | 24 | 8760 |
| AJAX DPC-540 RATED AT 540 HP | WILLIAMS PRODUCTION RMT CORP. - RMV 5-21 | 7 | 24 | 8760 |
| AJAX DPC-540 RATED AT 540 HP | WILLIAMS PRODUCTION RMT CORP. - RMV 5-21 | 7 | 24 | 8760 |
| AJAX DPC-540 RATED AT 540 HP | WILLIAMS PRODUCTION RMT CORP. - RMV 5-21 | 7 | 24 | 8760 |
| AJAX DPC-540 RATED AT 540 HP | WILLIAMS PRODUCTION RMT CORP. - RMV 5-21 | 7 | 24 | 8760 |
| AJAX DPC-540 RATED AT 540 HP | WILLIAMS PRODUCTION RMT CORP. - RMV 5-21 | 7 | 24 | 8760 |
| AJAX DPC-540 RATED AT 540 HP | WILLIAMS PRODUCTION RMT CORP. - RMV 5-21 | 7 | 24 | 8760 |
| AJAX-DPC 360 ENGINE RATED AT 346 HP | WILLIAMS PRODUCTION RMT CORP. - MV 33-34 | 7 | 24 | 8760 |
| AJAX-DPC 360 ENGINE RATED AT 346 HP | WILLIAMS PRODUCTION RMT CORP. - MV 33-34 | 7 | 24 | 8760 |
| AJAX-DPC 360 ENGINE RATED AT 346 HP | WILLIAMS PRODUCTION RMT CORP. - MV 33-34 | 7 | 24 | 8760 |
| AJAX-DPC 360 ENGINE RATED AT 346 HP | WILLIAMS PRODUCTION RMT CORP. - MV 33-34 | 7 | 24 | 8760 |
| AJAX-DPC 360 ENGINE RATED AT 346 HP | WILLIAMS PRODUCTION RMT CORP. - MV 33-34 | 7 | 24 | 8760 |
| AJAX-DPC 360 ENGINE RATED AT 346 HP | WILLIAMS PRODUCTION RMT CORP. - MV 33-34 | 7 | 24 | 8760 |
| AJAX-DPC 360 ENGINE RATED AT 346 HP | WILLIAMS PRODUCTION RMT CORP. - MV 33-34 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #620-33 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #620-33 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK # 620-21 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK # 620-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CASCADE CREEK # 620-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CASCADE CREEK # 620-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CASCADE CREEK # 620-21 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #620-1 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #620-1 | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA WTP LP - CASCADE CREEK #620-1 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #617-24 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #617-24 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #609-33 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #609-33 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #609-33 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CASCADE CREEK #609-33 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CASCADE CREEK #609-33 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CASCADE CREEK #609-33 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CASCADE CREEK #609-33 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #609-2 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #609-2 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #608-41 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1967 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.05 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING PLANT (FORMERLY AEC OIL & GAS) | X |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES) | X |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES) | X |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES) | X |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES) | X |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES) | X |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES) | X |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES) | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| WELLHEAD DEHYDRATION SYSTEM | X |
| WELLHEAD DEHYDRATION SYSTEM | X |
| WELLHEAD DEHYDRATION SYSTEM | X |
| WELLHEAD DEHYDRATION SYSTEM | X |
| WELLHEAD DEHYDRATION SYSTEM | X |
| WELLHEAD DEHYDRATION SYSTEM | X |
| WELLHEAD DEHYDRATION SYSTEM | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| WELLHEAD DEHYDRATION SYSTEM | X |
| WELLHEAD DEHYDRATION SYSTEM | X |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | X |
| WELLHEAD DEHYDRATION SYSTEM | X |
| WELLHEAD DEHYDRATION SYSTEM | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8368694 | 39.5363833333333 | S 1/2 SEC 12, T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8911139 | 39.5088972222222 | NW SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8911139 | 39.5088972222222 | NW SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8911139 | 39.5088972222222 | NW SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8911139 | 39.5088972222222 | NW SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8911139 | 39.5088972222222 | NW SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8911139 | 39.5088972222222 | NW SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8911139 | 39.5088972222222 | NW SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0971333 | 39.4857416666667 | NE NW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0971333 | 39.4857416666667 | NE NW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0971333 | 39.4857416666667 | NE NW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0971333 | 39.4857416666667 | NE NW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0971333 | 39.4857416666667 | NE NW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0971333 | 39.4857416666667 | NE NW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0971333 | 39.4857416666667 | NE NW SEC 34 | 0 |
| OXY USA WTP LP | 1311 | | -108.2388 | 39.50455 | SE/4 SEC 20 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2388 | 39.50455 | SE/4 SEC 20 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2481778 | 39.51175 | NW/4 SEC 20 R | 0 |
| OXY USA WTP LP | 1311 | | -108.2481778 | 39.51175 | NW/4 SEC 20 R | 0 |
| OXY USA WTP LP | 1311 | | -108.2481778 | 39.51175 | NW/4 SEC 20 R | 0.1967 |
| OXY USA WTP LP | 1311 | | -108.2481778 | 39.51175 | NW/4 SEC 20 R | 0.06744 |
| OXY USA WTP LP | 1311 | | -108.2481778 | 39.51175 | NW/4 SEC 20 R | 14.05 |
| OXY USA WTP LP | 1311 | | -108.2396019 | 39.5030516666667 | SE/4 SEC 20 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2396019 | 39.5030516666667 | SE/4 SEC 20 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2396019 | 39.5030516666667 | SE/4 SEC 20 T6 | 0.1 |
| OXY USA WTP LP | 1311 | | -108.2481278 | 39.5190166666667 | SW/4 SEC 17 R | 0 |
| OXY USA WTP LP | 1311 | | -108.2481278 | 39.5190166666667 | SW/4 SEC 17 R | 0 |
| OXY USA WTP LP | 1311 | | -108.2225246 | 39.5352286666667 | NWSE SEC 9 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2225246 | 39.5352286666667 | NWSE SEC 9 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2225246 | 39.5352286666667 | NWSE SEC 9 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2225246 | 39.5352286666667 | NWSE SEC 9 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2225246 | 39.5352286666667 | NWSE SEC 9 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2225246 | 39.5352286666667 | NWSE SEC 9 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2225246 | 39.5352286666667 | NWSE SEC 9 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2294639 | 39.5408111111111 | NW/4 SEC 9 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2294639 | 39.5408111111111 | NW/4 SEC 9 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2365899 | 39.5423766944444 | NENE SEC 8 T6S | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 3.2 | TY | Canceled |
| | | Canceled |
| 5.8 | TY | Canceled |
| 44.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.3 | TY | Canceled |
| | | Canceled |
| 3.4 | TY | Canceled |
| 16.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.4 | TY | Canceled |
| | | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| | | Canceled |
| 3.6 | TY | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 14.1 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Canceled |
| 3.7 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0351 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0351 |
| 045 | 0351 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0351 |
| 045 | 0351 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0351 |
| 045 | 0351 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0351 |
| 045 | 0351 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0351 |
| 045 | 0351 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0351 |
| 045 | 0351 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0351 |
| 045 | 0351 | 004 | 01 | 110543 | 159.6 | 1000 GALLONS THROUGHPUT | 045-0351 |
| 045 | 0351 | 004 | 01 | 71432 | 159.6 | 1000 GALLONS THROUGHPUT | 045-0351 |
| 045 | 0351 | 004 | 01 | VOC | 159.6 | 1000 GALLONS THROUGHPUT | 045-0351 |
| 045 | 0352 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0352 |
| 045 | 0352 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0352 |
| 045 | 0352 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0352 |
| 045 | 0353 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0353 |
| 045 | 0353 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0353 |
| 045 | 0354 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0354 |
| 045 | 0354 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0354 |
| 045 | 0355 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0355 |
| 045 | 0355 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0355 |
| 045 | 0355 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0355 |
| 045 | 0355 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0355 |
| 045 | 0355 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0355 |
| 045 | 0355 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0355 |
| 045 | 0355 | 002 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-0355 |
| 045 | 0355 | 003 | 01 | 71432 | 21084 | 1000 GALLONS THROUGHPUT | 045-0355 |
| 045 | 0355 | 003 | 01 | VOC | 21084 | 1000 GALLONS THROUGHPUT | 045-0355 |
| 045 | 0355 | 004 | 01 | 107028 | 0 | | 045-0355 |
| 045 | 0355 | 004 | 01 | 50000 | 0 | | 045-0355 |
| 045 | 0355 | 004 | 01 | 71432 | 0 | | 045-0355 |
| 045 | 0355 | 004 | 01 | 75070 | 0 | | 045-0355 |
| 045 | 0355 | 004 | 01 | CO | 0 | | 045-0355 |
| 045 | 0355 | 004 | 01 | NO2 | 0 | | 045-0355 |
| 045 | 0355 | 004 | 01 | PM10 | 0 | | 045-0355 |
| 045 | 0355 | 004 | 01 | PT | 0 | | 045-0355 |
| 045 | 0355 | 004 | 01 | SO2 | 0 | | 045-0355 |
| 045 | 0355 | 004 | 01 | VOC | 0 | | 045-0355 |
| 045 | 0355 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0355 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01GA0187.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0187.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0187.CN | 0 | NO EQUIPMENT | | -1 | |
| 11GA1387.XP | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.0777 |
| 11GA1387.XP | 38 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 481.554 |
| 11GA1387.XP | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4755.34 |
| 11GA1387.XP | 0 | | | -1 | 300.971 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 01GA0188.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0188.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0188.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0189.CN | 0 | NO EQUIPMENT | | -1 | 4.483 |
| 01GA0189.CN | 0 | NO EQUIPMENT | | -1 | 78.904 |
| 01GA0190.CN | 0 | NO EQUIPMENT | | -1 | 3.352 |
| 01GA0190.CN | 0 | NO EQUIPMENT | | -1 | 51.142 |
| 01GA0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0078.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0103 | 0 | | | -1 | 0.0047429 |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | 0.2115348 |
| 04GA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0203.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0204.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #608-41 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #608-41 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #608-41 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 95 HP | OXY USA WTP LP - CASCADE CREEK #608-41 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 95 HP | OXY USA WTP LP - CASCADE CREEK #608-41 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 95 HP | OXY USA WTP LP - CASCADE CREEK #608-41 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 95 HP | OXY USA WTP LP - CASCADE CREEK #608-41 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CASCADE CREEK #608-41 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CASCADE CREEK #608-41 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CASCADE CREEK #608-41 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK # 605-23 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK # 605-23 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK # 605-23 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #605-2 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #605-2 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #605-1 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK #605-1 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| VERTICAL FIXED ROOF, STORAGE TANK | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| VERTICAL FIXED ROOF, STORAGE TANK | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, 3606TA ENGINE RATED AT 1,665 | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, 3606TA ENGINE RATED AT 1,665 | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, 3606TA ENGINE RATED AT 1,665 | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, 3606TA ENGINE RATED AT 1,665 | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, 3606TA ENGINE RATED AT 1,665 | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, 3606TA ENGINE RATED AT 1,665 | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, 3606TA ENGINE RATED AT 1,665 | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, 3606TA ENGINE RATED AT 1,665 | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, 3606TA ENGINE RATED AT 1,665 | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, 3606TA ENGINE RATED AT 1,665 | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| PLANT VENT | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.266 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.23 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLLHEAD DEHYDRATION SYSTEM | X |
| WELLLHEAD DEHYDRATION SYSTEM | X |
| WELLLHEAD DEHYDRATION SYSTEM | X |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| WELLHEAD DEHYDRATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.2365899 | 39.5423766944444 | NENE SEC 8 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2365899 | 39.5423766944444 | NENE SEC 8 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2365899 | 39.5423766944444 | NENE SEC 8 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2365899 | 39.5423766944444 | NENE SEC 8 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2365899 | 39.5423766944444 | NENE SEC 8 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2365899 | 39.5423766944444 | NENE SEC 8 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2365899 | 39.5423766944444 | NENE SEC 8 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2365899 | 39.5423766944444 | NENE SEC 8 T6S | 0.266 |
| OXY USA WTP LP | 1311 | | -108.2365899 | 39.5423766944444 | NENE SEC 8 T6S | 0.0912 |
| OXY USA WTP LP | 1311 | | -108.2365899 | 39.5423766944444 | NENE SEC 8 T6S | 19 |
| OXY USA WTP LP | 1311 | | -108.2483556 | 39.5488583333333 | SW/4 SEC 5 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2483556 | 39.5488583333333 | SW/4 SEC 5 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2483556 | 39.5488583333333 | SW/4 SEC 5 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2389694 | 39.5489083333333 | SE/4 SEC 5 R97 | 0 |
| OXY USA WTP LP | 1311 | | -108.2389694 | 39.5489083333333 | SE/4 SEC 5 R97 | 0 |
| OXY USA WTP LP | 1311 | | -108.2484028 | 39.548875 | SW/4 SEC 5 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2484028 | 39.548875 | SW/4 SEC 5 R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0.05 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 2.23 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 19 | TY | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |
| 5.6 | TY | Canceled |
| | | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.4 | TY | Canceled |
| 0.7 | TY | Canceled |
| 5.2 | TY | Canceled |
| 1.5 | TY | Canceled |
| | | Added to Construction Permit |
| 5.5 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 42.9 | TY | Canceled |
| 12.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 15.7 | TY | Canceled |
| 2 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0355 | 006 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 010 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 010 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 011 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 016 | 01 | 71432 | 8400 | 1000 GALLONS THROUGHPUT | 045-0355 |
| 045 | 0355 | 016 | 01 | VOC | 8400 | 1000 GALLONS THROUGHPUT | 045-0355 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0205.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0205.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0205.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0205.CN | 75.007 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 04GA0205.CN | 0.8 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 04GA0205.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0205.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0205.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0205.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0206.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0206.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0206.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0206.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0206.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0206.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0206.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 06GA0503.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0503.CN | 89.5 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 06GA0503.CN | 86.9 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 06GA0503.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0504.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0504.CN | 89.5 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 06GA0504.CN | 86.9 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 06GA0504.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0505.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0505.CN | 89.5 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 06GA0505.CN | 86.9 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 06GA0505.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0103 | 0 | | | -1 | 0.0142857 |
| 02GA0103 | 95 | FLARING | | -1 | 23.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, L5108G ENGINE RATED AT 375 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| WAUKESHA, L5108G ENGINE RATED AT 375 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| WAUKESHA, L5108G ENGINE RATED AT 375 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| WAUKESHA, L5108G ENGINE RATED AT 375 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| WAUKESHA, L5108G ENGINE RATED AT 375 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| WAUKESHA, L5108G ENGINE RATED AT 375 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| WAUKESHA, L5108G ENGINE RATED AT 375 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| WAUKESHA, L5108G ENGINE RATED AT 375 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| WAUKESHA, L5108G ENGINE RATED AT 375 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3304 ENGINE RATED AT 82 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3304 ENGINE RATED AT 82 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3304 ENGINE RATED AT 82 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3304 ENGINE RATED AT 82 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3304 ENGINE RATED AT 82 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3304 ENGINE RATED AT 82 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3304 ENGINE RATED AT 82 HP | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3306TA NAT GAS ENG RATED AT | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3306TA NAT GAS ENG RATED AT | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3306TA NAT GAS ENG RATED AT | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3306TA NAT GAS ENG RATED AT | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3306TA NAT GAS ENG RATED AT | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3306TA NAT GAS ENG RATED AT | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3306TA NAT GAS ENG RATED AT | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR 145 HP ICE.CN | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR 145 HP ICE.CN | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR 145 HP ICE.CN | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR 145 HP ICE.CN | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR  145 HP ICE | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR  145 HP ICE | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR  145 HP ICE | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR  145 HP ICE | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR 145 HP ICE | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR 145 HP ICE | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR 145 HP ICE | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CATERPILLAR 145 HP ICE | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0.06 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 4.9 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.9 | TY | Canceled |
| 7.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.3 | TY | Canceled |
| | | Canceled |
| 1.5 | TY | Canceled |
| 15.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0355 | 017 | 01 | 71432 | 8400 | 1000 GALLONS THROUGHPUT | 045-0355 |
| 045 | 0355 | 017 | 01 | VOC | 8400 | 1000 GALLONS THROUGHPUT | 045-0355 |
| 045 | 0355 | 018 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 018 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 019 | 01 | CO | 0 | | 045-0355 |
| 045 | 0355 | 019 | 01 | NO2 | 0 | | 045-0355 |
| 045 | 0355 | 019 | 01 | PM10 | 0 | | 045-0355 |
| 045 | 0355 | 019 | 01 | PM2.5 | 0 | | 045-0355 |
| 045 | 0355 | 019 | 01 | PT | 0 | | 045-0355 |
| 045 | 0355 | 019 | 01 | SO2 | 0 | | 045-0355 |
| 045 | 0355 | 019 | 01 | VOC | 0 | | 045-0355 |
| 045 | 0355 | 020 | 01 | 108883 | 8400 | 1000 GALLONS THROUGHPUT | 045-0355 |
| 045 | 0355 | 020 | 01 | 110543 | 8400 | 1000 GALLONS THROUGHPUT | 045-0355 |
| 045 | 0355 | 020 | 01 | 71432 | 8400 | 1000 GALLONS THROUGHPUT | 045-0355 |
| 045 | 0355 | 020 | 01 | VOC | 8400 | 1000 GALLONS THROUGHPUT | 045-0355 |
| 045 | 0355 | 022 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 022 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 022 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 023 | 01 | CO | 25 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 023 | 01 | NO2 | 25 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0355 | 023 | 01 | VOC | 25 | MILLION CUBIC FEET BURNED | 045-0355 |
| 045 | 0356 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 006 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 006 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0103 | 0 | | | -1 | 0.0119048 |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | 1.6666667 |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 95 | FLARING | | -1 | 0 |
| 02GA0103 | 95 | FLARING | | -1 | 1.1428571 |
| 02GA0103 | 95 | FLARING | | -1 | 1.142857 |
| 02GA0103 | 95 | FLARING | | -1 | 23.33 |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0103 | 0 | | | -1 | 744 |
| 02GA0103 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 136 |
| 02GA0103 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 88 |
| 01GA0073.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0073.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0074.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0074.CN | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 01GA0076.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0076.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0076.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0077.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0077.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0078.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0078.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0078.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0078.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE EMISSIONS FROM LOADING RACK | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS FROM LOADING RACK | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CIMARRON VAPOR COMBUSTION UNIT | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CIMARRON VAPOR COMBUSTION UNIT | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CIMARRON VAPOR COMBUSTION UNIT | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| ELECTRICAL GENERATOR | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| ELECTRICAL GENERATOR | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| ELECTRICAL GENERATOR | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| ELECTRICAL GENERATOR | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| ELECTRICAL GENERATOR | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| ELECTRICAL GENERATOR | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| ELECTRICAL GENERATOR | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CIMARRON VAPOR COMBUSTION UNIT | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CIMARRON VAPOR COMBUSTION UNIT | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| CIMARRON VAPOR COMBUSTION UNIT | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| vapor combustion | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| vapor combustion | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| vapor combustion | OXY USA - CASCADE CREEK CENTRAL FACILITY | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.3 | 31000209 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.7 | 31000209 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 31000209 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.98 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.54 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.63 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.63 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.63 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.62 | 20200102 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.24 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.24 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.8993 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.3 | 31000209 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.7 | 31000209 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 31000209 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.3 | 31000209 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.7 | 31000209 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1 | 31000209 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| CENTRAL TANK BATTERY WELLHEAD PRODUCTION SEPARATION SYSTEM | O |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0.05 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 7 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 9.3 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 1.7 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 3.5 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 10.98 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 12.54 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0.63 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0.63 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0.63 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0.02 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 2.62 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0.24 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 0.24 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 4.8993 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 9.3 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 1.7 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 3.5 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 9.3 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 1.7 |
| OXY USA WTP LP | 1311 | | -108.2482019 | 39.4891195 | S SW SEC 29 T6 | 1.1 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0356 | 007 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 007 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 010 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 011 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 012 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 013 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 013 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 013 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 014 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 015 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 016 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 017 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 017 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 017 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 017 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 018 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 019 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 020 | 01 | 71432 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0356 |
| 045 | 0356 | 020 | 01 | VOC | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0356 |
| 045 | 0356 | 021 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 021 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 021 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01GA0079.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0079.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0079.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0079.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0080.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0080.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0081.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0081.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0082.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0082.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0083.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0083.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0084.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0084.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0085.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0085.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0085.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0085.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0086.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0086.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0087.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0087.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0088.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0088.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0089.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0089.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0089.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0089.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0090.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0090.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0091.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0091.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0092.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0092.CN | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000201 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0356 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 022 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 022 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 023 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 023 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 024 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 024 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 025 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 025 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 026 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 026 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 027 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 027 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 028 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 028 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 029 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 029 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 030 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 030 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 031 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 031 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 032 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 032 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 032 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 032 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 032 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 033 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 033 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 033 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 033 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 033 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 034 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 034 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 034 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 034 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 034 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 035 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| 01GA0094.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0094.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0095.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0095.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0096.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0096.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0097.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0097.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0098.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0098.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0099.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0099.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0100.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0100.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0101.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0101.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0102.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0102.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0103.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0103.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0324.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0324.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0324.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0324.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0324.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0325.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0325.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0325.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0325.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0325.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0326.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0326.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0326.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0326.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0326.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0327.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 4 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 4 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 6631 | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |

| site_description | site_operating_ |
|---|---|
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0356 | 035 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 035 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 035 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 036 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 036 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 036 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 036 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 036 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 037 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 037 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 037 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 037 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 037 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 038 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 038 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 038 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 038 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 038 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 039 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 039 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 039 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 039 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 039 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 040 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 040 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 040 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 040 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 040 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 041 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 041 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 041 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 041 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 041 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 042 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 042 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 042 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 042 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01GA0327.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0327.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0327.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0328.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0328.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0328.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0328.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0328.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0329.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0329.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0329.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0329.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0329.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0330.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0330.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0330.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0330.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0330.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0331.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0331.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0331.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0331.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0331.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0332.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0332.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0332.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0332.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0332.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0333.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0333.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0333.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0333.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0333.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0334.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0334.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0334.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0334.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUSTOM GLYCOL DEHYDRATOR, SN: 6631 | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 6631 | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 6631 | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR.CN | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR.CN | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR.CN | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR.CN | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR.CN | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHY | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHY | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHY | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHY | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHY | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.9 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0356 | 042 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 043 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 043 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 043 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 043 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 043 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 044 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 044 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 044 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 044 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 045 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 045 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 045 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 045 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 045 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 046 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 046 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 046 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 046 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0356 | 046 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0356 |
| 045 | 0357 | 001 | 01 | 107028 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 001 | 01 | 50000 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 001 | 01 | 75070 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 001 | 01 | CO | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 001 | 01 | NO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 001 | 01 | PM10 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 001 | 01 | PM2.5 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 001 | 01 | PT | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 001 | 01 | SO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 001 | 01 | VOC | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 002 | 01 | 107028 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 002 | 01 | 50000 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 002 | 01 | 75070 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 002 | 01 | CO | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 002 | 01 | NO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 002 | 01 | PM10 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 002 | 01 | PM2.5 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01GA0334.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0335.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0335.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0335.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0335.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0335.CN | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 01GA0337.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0337.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0337.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0337.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0337.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0338.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0338.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0338.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0338.CN | 0 | NO EQUIPMENT | | -1 | |
| 01GA0338.CN | 0 | NO EQUIPMENT | | -1 | |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4.9129075 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 51.3622153 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 8.0393033 |
| 02GA0443 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 577.9365788 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 491.2907548 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 288.9682894 |
| 02GA0443 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.9129075 |
| 02GA0443 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.3622153 |
| 02GA0443 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.0393033 |
| 02GA0443 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 577.9365788 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 144.4841447 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | BARRETT RES. CORP/WILLIAMS- GVPL, RUPL F | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03248, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03248, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03248, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03248, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03248, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03248, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03248, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03248, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03248, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03248, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03689, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03689, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03689, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03689, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03689, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03689, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03689, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.15 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.18 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026868 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.15 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.18 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43 | 20200254 |

| site_description | site_operating_s |
|---|---|
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| DIETHYLENE GLYCOL DEHYDRATION UNIT ON NATURAL GAS | X |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.0170389 | 39.4778111111111 | MULTIPLE WEL | 0 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.11 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 1.15 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.18 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 6.47 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 22 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.026868 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 6.47 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.11 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 1.15 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.18 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 6.47 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 6.47 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| 4.3 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 23.4 | TY | Added to Construction Permit |
| 17.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0357 | 002 | 01 | PT | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 002 | 01 | SO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 002 | 01 | VOC | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 003 | 01 | 71432 | 3.15 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0357 |
| 045 | 0357 | 003 | 01 | CO | 3.15 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0357 |
| 045 | 0357 | 003 | 01 | NO2 | 3.15 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0357 |
| 045 | 0357 | 003 | 01 | VOC | 3.15 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0357 |
| 045 | 0357 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0357 |
| 045 | 0357 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0357 |
| 045 | 0357 | 005 | 01 | 71432 | 80 | PROCESS-UNIT/YEAR | 045-0357 |
| 045 | 0357 | 005 | 01 | VOC | 80 | PROCESS-UNIT/YEAR | 045-0357 |
| 045 | 0357 | 006 | 01 | 107028 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 006 | 01 | 50000 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 006 | 01 | 75070 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 006 | 01 | CO | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 006 | 01 | NO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 006 | 01 | PM10 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 006 | 01 | PM2.5 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 006 | 01 | PT | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 006 | 01 | SO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 006 | 01 | VOC | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 007 | 01 | 50000 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 007 | 01 | 75070 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 007 | 01 | CO | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 007 | 01 | NO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 007 | 01 | PM10 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 007 | 01 | PM2.5 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 007 | 01 | PT | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 007 | 01 | SO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 007 | 01 | VOC | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 008 | 01 | 107028 | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 008 | 01 | 50000 | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 008 | 01 | 75070 | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 008 | 01 | CO | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 008 | 01 | NO2 | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 008 | 01 | PM10 | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 008 | 01 | PM2.5 | 80 | MILLION CUBIC FEET BURNED | 045-0357 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0443 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 288.9682894 |
| 02GA0443 | 95 | FLARING | | -1 | 507.9365079 |
| 02GA0443 | 0 | | | -1 | 584.1269841 |
| 02GA0443 | 95 | FLARING | | -1 | 2158.7301587 |
| 02GA0443 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19682.539683 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 127.5 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 9.8258151 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 102.7244305 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 16.0786065 |
| 02GA0443 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2311.7463153 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 491.2907548 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0443 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 577.9365788 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 51.3622153 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 8.0393033 |
| 02GA0443 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 577.9365788 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 491.2907548 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0443 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 288.9682894 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5.5 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 57.5 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 8.35 |
| 02GA0443 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 647 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 550 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 10.75 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 10.75 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE, SN: 4EK03689, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03689, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03689, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| FLASH, STANDING, AND WORKING LOSSES | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| FLASH, STANDING, AND WORKING LOSSES | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| FLASH, STANDING, AND WORKING LOSSES | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| FLASH, STANDING, AND WORKING LOSSES | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| FLASH, STANDING, AND WORKING LOSSES | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| FLASH, STANDING, AND WORKING LOSSES | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03955, ENG- | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03955, ENG- | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03955, ENG- | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03955, ENG- | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03955, ENG- | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03955, ENG- | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03955, ENG- | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03955, ENG- | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03955, ENG- | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03955, ENG- | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03309, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03309, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03309, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03309, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03309, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03309, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03309, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03309, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN: 4EK03309, ENG-0 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,211 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,211 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,211 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,211 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,211 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,211 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,211 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026868 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 31000207 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.92 | 31000207 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.17 | 31000207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.55 | 31000207 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | BENZENE | | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.1 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.22 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.3 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.36 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 25.88 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026868 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.94 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.15 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.18 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026868 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.15 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.167 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.47 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.026868 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 6.47 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.04 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.92 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.17 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 1.55 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 5.1 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.22 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 2.3 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.36 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 25.88 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 22 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.026868 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 12.94 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 1.15 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.18 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 6.47 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 22 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.026868 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 6.47 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.11 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 1.15 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.167 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 6.47 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 22 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0357 | 008 | 01 | PT | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 008 | 01 | SO2 | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 008 | 01 | VOC | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 009 | 01 | 107028 | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 009 | 01 | 50000 | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 009 | 01 | 75070 | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 009 | 01 | CO | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 009 | 01 | NO2 | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 009 | 01 | PM10 | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 009 | 01 | PM2.5 | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 009 | 01 | PT | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 009 | 01 | SO2 | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 009 | 01 | VOC | 80 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 012 | 01 | 107028 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 012 | 01 | 50000 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 012 | 01 | 75070 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 012 | 01 | CO | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 012 | 01 | NO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 012 | 01 | PM10 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 012 | 01 | PM2.5 | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 012 | 01 | PT | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 012 | 01 | VOC | 89.56 | MILLION CUBIC FEET BURNED | 045-0357 |
| 045 | 0357 | 014 | 01 | VOC | 1.62 | 1000 GALLONS TRANSFERRED | 045-0357 |
| 045 | 0358 | 001 | 01 | 108883 | 68.9 | MILLION CUBIC FEET GAS PRODUCED | 045-0358 |
| 045 | 0358 | 001 | 01 | 1330207 | 68.9 | MILLION CUBIC FEET GAS PRODUCED | 045-0358 |
| 045 | 0358 | 001 | 01 | 71432 | 68.9 | MILLION CUBIC FEET GAS PRODUCED | 045-0358 |
| 045 | 0358 | 001 | 01 | VOC | 68.9 | MILLION CUBIC FEET GAS PRODUCED | 045-0358 |
| 045 | 0358 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0358 |
| 045 | 0358 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0358 |
| 045 | 0358 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0358 |
| 045 | 0358 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0358 |
| 045 | 0359 | 001 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 001 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 001 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 001 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 001 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 001 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 10.75 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 323.5 |
| | 50 | CATALYTIC OXIDIZER | | -1 | 5.15 |
| | 50 | CATALYTIC OXIDIZER | | -1 | 52.8 |
| | 50 | CATALYTIC OXIDIZER | | -1 | 8.35 |
| | 75 | CATALYTIC OXIDIZER | | -1 | 580 |
| | 0 | NO EQUIPMENT | | -1 | 380 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 0.6 |
| | 50 | CATALYTIC OXIDIZER | | -1 | 290 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4.9129075 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 51.3622153 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 8.0393033 |
| 02GA0443 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 577.9365788 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 491.2907548 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 9.6025011 |
| 02GA0443 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 288.9682894 |
| 02GA0443 | 0 | NO EQUIPMENT | | -1 | 3950.617284 |
| 01GA0446 | 0 | NO EQUIPMENT | | -1 | 96.850508 |
| 01GA0446 | 0 | NO EQUIPMENT | | -1 | 148.0696662 |
| 01GA0446 | 0 | NO EQUIPMENT | | -1 | 28.9550073 |
| 01GA0446 | 0 | NO EQUIPMENT | | -1 | 87.0827286 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9744898 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 51.2244898 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 8.622449 |
| 02GA1067 | 75 | CATALYTIC OXIDIZER | | -1 | 581.6326531 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 492.3469388 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE ENG RATED AT 1,211 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,211 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,211 | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,211 HP | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,211 HP | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,211 HP | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,211 HP | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,211 HP | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,211 HP | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,211 HP | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,211 HP | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,211 HP | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,211 HP | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 89.56 M | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 89.56 M | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 89.56 M | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 89.56 M | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 89.56 M | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 89.56 M | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 89.56 M | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 89.56 M | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 89.56 M | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| MAINTENANCE BLOWDOWN (36 PER ENGINE P | BARGATH LLC - SHARRARD CS | 7 | 24 | 8760 |
| SIVALS GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT - NOLTE METER | 7 | 24 | 8760 |
| SIVALS GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT - NOLTE METER | 7 | 24 | 8760 |
| SIVALS GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT - NOLTE METER | 7 | 24 | 8760 |
| SIVALS GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT - NOLTE METER | 7 | 24 | 8760 |
| CPI GYCL DEHYDRATOR | PETROLEUM DEVELOPMENT - NOLTE METER | 7 | 24 | 8760 |
| CPI GYCL DEHYDRATOR | PETROLEUM DEVELOPMENT - NOLTE METER | 7 | 24 | 8760 |
| CPI GYCL DEHYDRATOR | PETROLEUM DEVELOPMENT - NOLTE METER | 7 | 24 | 8760 |
| CPI GYCL DEHYDRATOR | PETROLEUM DEVELOPMENT - NOLTE METER | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.43 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.024 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.47 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.103 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.056 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.167 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.2 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.024 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.15 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.18 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2 | 40600302 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.3365 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 5.101 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.9975 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0975 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.169 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS GATHERING & COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| REMOVE WATER FROM NAT. GAS PRIOR TO TRANSMISSION | O |
| REMOVE WATER FROM NAT. GAS PRIOR TO TRANSMISSION | O |
| REMOVE WATER FROM NAT. GAS PRIOR TO TRANSMISSION | O |
| REMOVE WATER FROM NAT. GAS PRIOR TO TRANSMISSION | O |
| REMOVE WATER FROM NAT. GAS PRIOR TO TRANSMISSION | O |
| REMOVE WATER FROM NAT. GAS PRIOR TO TRANSMISSION | O |
| REMOVE WATER FROM NAT. GAS PRIOR TO TRANSMISSION | O |
| REMOVE WATER FROM NAT. GAS PRIOR TO TRANSMISSION | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.024 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 6.47 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.103 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 1.056 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.167 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 5.8 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 15.2 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.4 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.4 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.4 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.024 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 5.8 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.11 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 1.15 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.18 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 6.47 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 22 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 0.43 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 6.47 |
| BARGATH LLC | 1311 | | -107.8942458 | 39.5079547777778 | NE SW SEC 21 T | 3.2 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.0704115 | 39.4318104444444 | SE SE SEC 14 T7 | 3.3365 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.0704115 | 39.4318104444444 | SE SE SEC 14 T7 | 5.101 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.0704115 | 39.4318104444444 | SE SE SEC 14 T7 | 0.9975 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.0704115 | 39.4318104444444 | SE SE SEC 14 T7 | 3 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.0704115 | 39.4318104444444 | SE SE SEC 14 T7 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.0704115 | 39.4318104444444 | SE SE SEC 14 T7 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.0704115 | 39.4318104444444 | SE SE SEC 14 T7 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.0704115 | 39.4318104444444 | SE SE SEC 14 T7 | 0 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.0975 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 1.004 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.169 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 19.3 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| 6.7 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0359 | 001 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 001 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 001 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 001 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 002 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 002 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 002 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 002 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 002 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 002 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 002 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 002 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 002 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 002 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 003 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 003 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 003 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 003 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 003 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 003 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 003 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 003 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 003 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 003 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 004 | 01 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 045-0359 |
| 045 | 0359 | 004 | 01 | VOC | 126 | 1000 GALLONS THROUGHPUT | 045-0359 |
| 045 | 0359 | 005 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 005 | 01 | 71432 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 005 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 005 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 005 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 005 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 005 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 005 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 005 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 005 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 006 | 01 | 71432 | 1513 | PROCESS-UNIT/YEAR | 045-0359 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 290.8163265 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9744898 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 51.2244898 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1122449 |
| 02GA1067 | 75 | CATALYTIC OXIDIZER | | -1 | 581.6326531 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 492.3469388 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 290.8163265 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 5.1020408 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 51.0204082 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1632653 |
| 02GA1067 | 75 | CATALYTIC OXIDIZER | | -1 | 581.6326531 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 492.3469388 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 290.8163265 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 2.2222222 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 282.5396825 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 51.2244898 |
| 02GA1067 | 0 | | | -1 | 2.5510204 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1122449 |
| 02GA1067 | 75 | CATALYTIC OXIDIZER | | -1 | 581.6326531 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 492.3469388 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 290.8163265 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 0.0700595 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 2 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 2 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 2 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 2 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 2 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 2 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 2 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 2 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 2 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 2 | 8760 |
| CONDENSATE STORAGE TANK | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0975 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.159 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.16 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.14 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.8 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.159 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.053 | 31088801 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.02352 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.0975 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 1.004 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.159 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 19.3 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.02352 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.1 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 1 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.16 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 19.3 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.02352 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.14 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 17.8 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 1.004 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.1 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.159 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 19.3 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.02352 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.053 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0359 | 006 | 01 | VOC | 1513 | PROCESS-UNIT/YEAR | 045-0359 |
| 045 | 0359 | 007 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 007 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 007 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 007 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 007 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 007 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 007 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 007 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 007 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 007 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 008 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 008 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 008 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 008 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 008 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 008 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 008 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 008 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 008 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 008 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0359 |
| 045 | 0359 | 010 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0359 |
| 045 | 0359 | 010 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0359 |
| 045 | 0359 | 010 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0359 |
| 045 | 0359 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0359 |
| 045 | 0360 | 001 | 01 | 50000 | 166.6 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 001 | 01 | 75070 | 166.6 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 001 | 01 | CO | 166.6 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 001 | 01 | NO2 | 166.6 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 001 | 01 | PM10 | 166.6 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 001 | 01 | PM2.5 | 166.6 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 001 | 01 | PT | 166.6 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 001 | 01 | SO2 | 166.6 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 001 | 01 | VOC | 166.6 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 7.9973562 |
| 02GA1067 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 51.2244898 |
| 02GA1067 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 53.8520408 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1122449 |
| 02GA1067 | 75 | CATALYTIC OXIDIZER | | -1 | 581.6326531 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 492.3469388 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1067 | 50 | CATALYTIC OXIDIZER | | -1 | 290.8163265 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 2.627551 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 25.6122449 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 4.0561224 |
| 02GA1067 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 581.6326531 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 492.3469388 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA1067 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA1067 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 290.8163265 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 70 | CONDENSER | | -1 | |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 52.7731092 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 8.3553421 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 132.0528211 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 345.7382953 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 67.2268908 |
| 01GA0638.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0638.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0638.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE VOC EMISSIONS | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| DEG DEHYDRATOR/KIMRAY PUMP | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| DEG DEHYDRATOR/KIMRAY PUMP | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| DEG DEHYDRATOR/KIMRAY PUMP | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| DEG DEHYDRATOR/KIMRAY PUMP | BARGATH LLC - HAYES GULCH | 7 | 24 | 8760 |
| TWO CAT 3516 TALE ENG RATED AT 1145 HP EA | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| TWO CAT 3516 TALE ENG RATED AT 1145 HP EA | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| TWO CAT 3516 TALE ENG RATED AT 1145 HP EA | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| TWO CAT 3516 TALE ENG RATED AT 1145 HP EA | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| TWO CAT 3516 TALE ENG RATED AT 1145 HP EA | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| TWO CAT 3516 TALE ENG RATED AT 1145 HP EA | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| TWO CAT 3516 TALE ENG RATED AT 1145 HP EA | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| TWO CAT 3516 TALE ENG RATED AT 1145 HP EA | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| TWO CAT 3516 TALE ENG RATED AT 1145 HP EA | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.05 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 1.004 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0555 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.159 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.103 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.159 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.396 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.696 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 11 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.833 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.833 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.833 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.04998 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT RESOURCES CORP) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 6.05 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 1.004 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 1.0555 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.159 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 19.3 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.02352 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.103 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 1.004 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.159 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 19.3 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.392 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0.02352 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0 |
| BARGATH LLC | 1311 | | -108.0514821 | 39.4666943333333 | SENE SEC 1 T7S | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 4.396 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.696 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 11 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 28.8 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.833 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.833 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.833 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.04998 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 5.6 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 44.2 | TY | Added to Construction Permit |
| 28.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0360 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 004 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 005 | 01 | VOC | 2086 | MILLION CUBIC FEET GAS PRODUCE | 045-0360 |
| 045 | 0360 | 006 | 01 | 50000 | 43.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 006 | 01 | CO | 43.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 006 | 01 | NO2 | 43.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 006 | 01 | PM10 | 43.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 006 | 01 | PM2.5 | 43.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 006 | 01 | PT | 43.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 006 | 01 | SO2 | 43.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 006 | 01 | VOC | 43.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 007 | 01 | 107028 | 83.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 007 | 01 | 50000 | 83.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 007 | 01 | 75070 | 83.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 007 | 01 | CO | 83.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 007 | 01 | NO2 | 83.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 007 | 01 | PM10 | 83.3 | MILLION CUBIC FEET BURNED | 045-0360 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01GA0638.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0638.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0638.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0638.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0638.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0638.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 2.0134228 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 5.1200924 |
| 02GA0442 | 66.6 | CATALYTIC AFTERBURNER | | -1 | 2406.2729045 |
| 02GA0442 | 85 | CATALYTIC AFTERBURNER | | -1 | 3571.978445 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 40.32 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 40.32 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 40.32 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 0.609 |
| 02GA0442 | 75 | CATALYTIC AFTERBURNER | | -1 | 554.2725173 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 2.5690276 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 26.3865546 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 4.1776711 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 132.5330132 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 345.7382953 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS ENG RATED AT 506 HP | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA VGF24GL RATED AT 520 HP ENG-05. | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA VGF24GL RATED AT 520 HP ENG-05. | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA VGF24GL RATED AT 520 HP ENG-05. | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA VGF24GL RATED AT 520 HP ENG-05. | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA VGF24GL RATED AT 520 HP ENG-05. | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA VGF24GL RATED AT 520 HP ENG-05. | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA VGF24GL RATED AT 520 HP ENG-05. | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA VGF24GL RATED AT 520 HP ENG-05. | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| WAUKESHA VGF24GL RATED AT 520 HP ENG-05. | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE GG60F3 ENG-05.CN | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE GG60F3 ENG-05.CN | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE GG60F3 ENG-05.CN | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE GG60F3 ENG-05.CN | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE GG60F3 ENG-05.CN | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE GG60F3 ENG-05.CN | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE GG60F3 ENG-05.CN | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR/WAUKESHA ICE ENG-03 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR/WAUKESHA ICE ENG-03 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR/WAUKESHA ICE ENG-03 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR/WAUKESHA ICE ENG-03 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR/WAUKESHA ICE ENG-03 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR/WAUKESHA ICE ENG-03 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR/WAUKESHA ICE ENG-03 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR/WAUKESHA ICE ENG-03 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE ENG-06 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE ENG-06 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE ENG-06 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE ENG-06 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE ENG-06 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE ENG-06 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1 | 31000220 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.11085 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 17.4 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.872928 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.872928 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.872928 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.013185 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.107 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.099 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.174 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.52 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4165 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 2.1 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.11085 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 17.4 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 11.6 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.872928 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.872928 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.872928 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.013185 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 3 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.107 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 1.099 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.174 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 5.52 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 14.4 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.4165 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 10 | TY | Removed from Construction Permit |
| 10 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 2.5 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 46.3 | TY | Added to Construction Permit |
| 63.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.1 | TY | Added to Construction Permit |
| 14.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0360 | 007 | 01 | PM2.5 | 83.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 007 | 01 | PT | 83.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 007 | 01 | SO2 | 83.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 007 | 01 | VOC | 83.3 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 008 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 008 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0360 |
| 045 | 0360 | 009 | 01 | 71432 | 3 | 1000 GALLONS THROUGHPUT | 045-0360 |
| 045 | 0360 | 009 | 01 | VOC | 3 | 1000 GALLONS THROUGHPUT | 045-0360 |
| 045 | 0361 | 001 | 01 | 50000 | 18.9 | MILLION CUBIC FEET BURNED | 045-0361 |
| 045 | 0361 | 001 | 01 | 71432 | 18.9 | MILLION CUBIC FEET BURNED | 045-0361 |
| 045 | 0361 | 001 | 01 | CO | 18.9 | MILLION CUBIC FEET BURNED | 045-0361 |
| 045 | 0361 | 001 | 01 | NO2 | 18.9 | MILLION CUBIC FEET BURNED | 045-0361 |
| 045 | 0361 | 001 | 01 | PM10 | 18.9 | MILLION CUBIC FEET BURNED | 045-0361 |
| 045 | 0361 | 001 | 01 | PM2.5 | 18.9 | MILLION CUBIC FEET BURNED | 045-0361 |
| 045 | 0361 | 001 | 01 | PT | 18.9 | MILLION CUBIC FEET BURNED | 045-0361 |
| 045 | 0361 | 001 | 01 | SO2 | 18.9 | MILLION CUBIC FEET BURNED | 045-0361 |
| 045 | 0361 | 001 | 01 | VOC | 18.9 | MILLION CUBIC FEET BURNED | 045-0361 |
| 045 | 0362 | 001 | 01 | 107028 | 31.5 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 001 | 01 | 50000 | 31.5 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 001 | 01 | 71432 | 31.5 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 001 | 01 | 75070 | 31.5 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 001 | 01 | CO | 31.5 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 001 | 01 | NO2 | 31.5 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 001 | 01 | PM10 | 31.5 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 001 | 01 | PT | 31.5 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 001 | 01 | SO2 | 31.5 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 001 | 01 | VOC | 31.5 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0362 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0362 |
| 045 | 0363 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0363 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 67.2268908 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 70 |
| 02GA0442 | 0 | NO EQUIPMENT | | -1 | 4533.3333333 |
| 01GA0801 | 0 | NO EQUIPMENT | | -1 | 65.6084656 |
| 01GA0801 | 0 | NO EQUIPMENT | | -1 | 2.3280423 |
| 01GA0801 | 0 | NO EQUIPMENT | | -1 | 391.5343915 |
| 01GA0801 | 0 | NO EQUIPMENT | | -1 | 3502.6455026 |
| 01GA0801 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01GA0801 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01GA0801 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01GA0801 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01GA0801 | 0 | NO EQUIPMENT | | -1 | 1365.0793651 |
| 04GA0021 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.63 |
| 04GA0021 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 20.5 |
| 04GA0021 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.58 |
| 04GA0021 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.79 |
| 04GA0021 | 79 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3161.9 |
| 04GA0021 | 79 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3161.9 |
| 04GA0021 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04GA0021 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04GA0021 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04GA0021 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 266.7 |
| 04GA0021 | 0 | NO EQUIPMENT | | -1 | |
| 04GA0021 | 0 | NO EQUIPMENT | | -1 | |
| 04GA0021 | 0 | NO EQUIPMENT | | -1 | |
| 04GA0021 | 0 | NO EQUIPMENT | | -1 | |
| 04GA0021 | 0 | NO EQUIPMENT | | -1 | |
| 04GA0021 | 0 | NO EQUIPMENT | | -1 | |
| 04GA0021 | 0 | NO EQUIPMENT | | -1 | |
| 01GA0826.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ICE ENG-06 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE ENG-06 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE ENG-06 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CATERPILLAR ICE ENG-06 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| GLYCOL- FACILITY WIDE EMISSIONS | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| GLYCOL- FACILITY WIDE EMISSIONS | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| GLYCOL- FACILITY WIDE EMISSIONS | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| GLYCOL- FACILITY WIDE EMISSIONS | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CONDENSATE TANK TK-1 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| CONDENSATE TANK TK-1 | BARGATH LLC - HAYBARN | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 305 HP | WILLIAMS RMT CO - DOE COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 305 HP | WILLIAMS RMT CO - DOE COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 305 HP | WILLIAMS RMT CO - DOE COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 305 HP | WILLIAMS RMT CO - DOE COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 305 HP | WILLIAMS RMT CO - DOE COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 305 HP | WILLIAMS RMT CO - DOE COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 305 HP | WILLIAMS RMT CO - DOE COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 305 HP | WILLIAMS RMT CO - DOE COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 305 HP | WILLIAMS RMT CO - DOE COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 430 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 430 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 430 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 430 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 430 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 430 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 430 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 430 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 430 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 430 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1,144 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1,144 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1,144 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1,144 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1,144 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1,144 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1,144 HP | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 7 | 24 | 8760 |
| WAUKESHA L7042GSI RATED AT 1478 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4165 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4165 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02499 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000405 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000405 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000405 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000405 |
| 25 | 25 | 25 | 25 | BENZENE | 0.105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.8 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.62 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.7 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 33.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0945 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0945 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0945 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00567 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.9 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.020711 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.161438 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012443 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.021971 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.457984 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.457984 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.100263 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NATURAL GAS COMP. (FORMERLY BARRETT RESOURCES CORP. - ROAN CLIFFS) | O |
| NAT. GAS COMPRESSION EQUIPMENT | O |
| NAT. GAS COMPRESSION EQUIPMENT | O |
| NAT. GAS COMPRESSION EQUIPMENT | O |
| NAT. GAS COMPRESSION EQUIPMENT | O |
| NAT. GAS COMPRESSION EQUIPMENT | O |
| NAT. GAS COMPRESSION EQUIPMENT | O |
| NAT. GAS COMPRESSION EQUIPMENT | O |
| NAT. GAS COMPRESSION EQUIPMENT | O |
| NAT. GAS COMPRESSION EQUIPMENT | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS BOOSTER STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.4165 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.4165 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.02499 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 2.8 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 0.105 |
| BARGATH LLC | 1311 | | -108.0771354 | 39.4697946944444 | NE NW SEC 2 T | 6.8 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9797352 | 39.4834385277778 | SE NE SEC 34 T | 0.62 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9797352 | 39.4834385277778 | SE NE SEC 34 T | 0.022 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9797352 | 39.4834385277778 | SE NE SEC 34 T | 3.7 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9797352 | 39.4834385277778 | SE NE SEC 34 T | 33.1 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9797352 | 39.4834385277778 | SE NE SEC 34 T | 0.0945 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9797352 | 39.4834385277778 | SE NE SEC 34 T | 0.0945 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9797352 | 39.4834385277778 | SE NE SEC 34 T | 0.0945 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9797352 | 39.4834385277778 | SE NE SEC 34 T | 0.00567 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9797352 | 39.4834385277778 | SE NE SEC 34 T | 12.9 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 0.020711 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 0.161438 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 0.012443 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 0.021971 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 10.457984 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 10.457984 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 2.100263 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8863623 | 39.5089878055556 | NE SE SEC 21 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.5 | TY | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 7.6 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| 38.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 15.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.4 | TY | Added to Construction Permit |
| 10.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0363 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 002 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 003 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0363 |
| 045 | 0363 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0363 |
| 045 | 0363 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 006 | 01 | 107028 | 75.48 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 006 | 01 | 50000 | 75.48 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 006 | 01 | 75070 | 75.48 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 006 | 01 | CO | 75.48 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 006 | 01 | NO2 | 75.48 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 006 | 01 | PM10 | 75.48 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 006 | 01 | PM2.5 | 75.48 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 006 | 01 | PT | 75.48 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 006 | 01 | SO2 | 75.48 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 006 | 01 | VOC | 75.48 | MILLION CUBIC FEET BURNED | 045-0363 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01GA0826.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0826.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0826.CN | 0 | CATALYTIC REDUCTION | | 0 | |
| 01GA0826.CN | 0 | CATALYTIC REDUCTION | | 0 | |
| 01GA0826.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0826.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0826.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0826.CN | 0 | CATALYTIC REDUCTION | | 0 | |
| 01GA0827.CN | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| 01GA0827.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0827.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0827.CN | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| 02GA0194.CN | 95 | DIRECT FLAME AFTERBURNER | NO EQUIPMEN | 0 | |
| 02GA0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0194.CN | 95 | DIRECT FLAME AFTERBURNER | NO EQUIPMEN | 0 | |
| 03GA0377.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0377.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0539 | 0 | NO EQUIPMENT | | -1 | 6.4652888 |
| 03GA0539 | 0 | NO EQUIPMENT | | -1 | 106.518283 |
| 03GA0539 | 0 | NO EQUIPMENT | | -1 | 10.4928458 |
| 03GA0539 | 0 | NO EQUIPMENT | | -1 | 591.4149444 |
| 03GA0539 | 0 | NO EQUIPMENT | | -1 | 276.099629 |
| 03GA0539 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA0539 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA0539 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA0539 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03GA0539 | 0 | NO EQUIPMENT | | -1 | 394.2766296 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA L7042GSI RATED AT 1478 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA L7042GSI RATED AT 1478 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA L7042GSI RATED AT 1478 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA L7042GSI RATED AT 1478 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA L7042GSI RATED AT 1478 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA L7042GSI RATED AT 1478 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA L7042GSI RATED AT 1478 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| WAUKESHA L7042GSI RATED AT 1478 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CE NATCO GLYCOL DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CE NATCO GLYCOL DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CE NATCO GLYCOL DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CE NATCO GLYCOL DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATEPILLAR. 3616 TALE RATED AT 4,705 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATEPILLAR. 3616 TALE RATED AT 4,705 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATEPILLAR. 3616 TALE RATED AT 4,705 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATEPILLAR. 3616 TALE RATED AT 4,705 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATEPILLAR. 3616 TALE RATED AT 4,705 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATEPILLAR. 3616 TALE RATED AT 4,705 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATEPILLAR. 3616 TALE RATED AT 4,705 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATEPILLAR. 3616 TALE RATED AT 4,705 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATEPILLAR. 3616 TALE RATED AT 4,705 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2,225 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2,225 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2,225 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2,225 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2,225 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2,225 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2,225 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2,225 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2,225 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2,225 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.244 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.02 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.396 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.32 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.42 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3774 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3774 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3774 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.022644 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.88 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.244 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 4.02 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.396 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 22.32 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 10.42 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.3774 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.3774 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.3774 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.022644 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 14.88 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 4 | TY | Canceled |
| | | Canceled |
| 57 | TY | Canceled |
| 57 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.2 | TY | Canceled |
| 0.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| 1.7 | TY | Canceled |
| 0.9 | TY | Canceled |
| 2.9 | TY | Canceled |
| | | Canceled |
| 14.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 32.2 | TY | Added to Construction Permit |
| 15 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 21.5 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0363 | 007 | 01 | 108883 | 31390 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 007 | 01 | 110543 | 31390 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 007 | 01 | 1330207 | 31390 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 007 | 01 | 71432 | 31390 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 007 | 01 | VOC | 31390 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 008 | 01 | 106990 | 150.32 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 008 | 01 | 107028 | 150.32 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 008 | 01 | 50000 | 150.32 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 008 | 01 | 71432 | 150.32 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 008 | 01 | 75070 | 150.32 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 008 | 01 | CO | 150.32 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 008 | 01 | NO2 | 150.32 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 008 | 01 | PM10 | 150.32 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 008 | 01 | PM2.5 | 150.32 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 008 | 01 | PT | 150.32 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 008 | 01 | SO2 | 150.32 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 008 | 01 | VOC | 150.32 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 009 | 01 | 106990 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 009 | 01 | 107028 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 009 | 01 | 50000 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 009 | 01 | 71432 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 009 | 01 | 75070 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 009 | 01 | CO | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 009 | 01 | NO2 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 009 | 01 | PM10 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 009 | 01 | PM2.5 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 009 | 01 | PT | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 009 | 01 | SO2 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 009 | 01 | VOC | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 010 | 01 | 106990 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 010 | 01 | 107028 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 010 | 01 | 50000 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 010 | 01 | 71432 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 010 | 01 | 75070 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 010 | 01 | CO | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 010 | 01 | NO2 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 010 | 01 | PM10 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03GA0659 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 11.3316343 |
| 03GA0659 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.8410322 |
| 03GA0659 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5.1385792 |
| 03GA0659 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 4.1860465 |
| 03GA0659 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 44.3453329 |
| 04GA0052 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04GA0052 | 0 | NO EQUIPMENT | | -1 | 5.8541778 |
| 04GA0052 | 0 | NO EQUIPMENT | | -1 | 37.6530069 |
| 04GA0052 | 0 | NO EQUIPMENT | | -1 | 5.0558808 |
| 04GA0052 | 0 | NO EQUIPMENT | | -1 | 9.4465141 |
| 04GA0052 | 0 | NO EQUIPMENT | | -1 | 376.7961682 |
| 04GA0052 | 0 | NO EQUIPMENT | | -1 | 264.1032464 |
| 04GA0052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0052 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0052 | 0 | NO EQUIPMENT | | -1 | 324.3746674 |
| 04GA0354 | 0 | NO EQUIPMENT | | -1 | 0.2714965 |
| 04GA0354 | 0 | NO EQUIPMENT | | -1 | 5.2323454 |
| 04GA0354 | 0 | NO EQUIPMENT | | -1 | 31.90633 |
| 04GA0354 | 0 | NO EQUIPMENT | | -1 | 0.4390779 |
| 04GA0354 | 0 | NO EQUIPMENT | | -1 | 8.4888401 |
| 04GA0354 | 0 | NO EQUIPMENT | | -1 | 54.2993048 |
| 04GA0354 | 0 | NO EQUIPMENT | | -1 | 223.5638492 |
| 04GA0354 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0354 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0354 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0354 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0354 | 0 | NO EQUIPMENT | | -1 | 63.8858397 |
| 04GA0355 | 0 | NO EQUIPMENT | | -1 | 0.2707647 |
| 04GA0355 | 0 | NO EQUIPMENT | | -1 | 5.233809 |
| 04GA0355 | 0 | NO EQUIPMENT | | -1 | 31.913648 |
| 04GA0355 | 0 | NO EQUIPMENT | | -1 | 0.4390779 |
| 04GA0355 | 0 | NO EQUIPMENT | | -1 | 8.4888401 |
| 04GA0355 | 0 | NO EQUIPMENT | | -1 | 54.2261251 |
| 04GA0355 | 0 | NO EQUIPMENT | | -1 | 223.4174899 |
| 04GA0355 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TEG GLYCOL DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CAT, G3612TALE NAT GAS ENG RATED AT 3,235 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CAT, G3612TALE NAT GAS ENG RATED AT 3,235 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CAT, G3612TALE NAT GAS ENG RATED AT 3,235 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CAT, G3612TALE NAT GAS ENG RATED AT 3,235 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CAT, G3612TALE NAT GAS ENG RATED AT 3,235 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CAT, G3612TALE NAT GAS ENG RATED AT 3,235 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CAT, G3612TALE NAT GAS ENG RATED AT 3,235 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CAT, G3612TALE NAT GAS ENG RATED AT 3,235 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CAT, G3612TALE NAT GAS ENG RATED AT 3,235 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CAT, G3612TALE NAT GAS ENG RATED AT 3,235 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CAT, G3612TALE NAT GAS ENG RATED AT 3,235 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CAT, G3612TALE NAT GAS ENG RATED AT 3,235 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE, CE-05 ENG RATED @ 4 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE, CE-05 ENG RATED @ 4 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE, CE-05 ENG RATED @ 4 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE, CE-05 ENG RATED @ 4 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE, CE-05 ENG RATED @ 4 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE, CE-05 ENG RATED @ 4 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE, CE-05 ENG RATED @ 4 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE, CE-05 ENG RATED @ 4 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE, CE-05 ENG RATED @ 4 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE, CE-05 ENG RATED @ 4 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE, CE-05 ENG RATED @ 4 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE, CE-05 ENG RATED @ 4 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENGINE RATED AT 4705 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENGINE RATED AT 4705 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENGINE RATED AT 4705 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENGINE RATED AT 4705 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENGINE RATED AT 4705 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENGINE RATED AT 4705 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENGINE RATED AT 4705 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENGINE RATED AT 4705 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 27 | 22 | 18 | 33 | TOLUENE | 8.8925 | 31000228 |
| 27 | 22 | 18 | 33 | HEXANE,N- | 0.66 | 31000228 |
| 27 | 22 | 18 | 33 | XYLENES | 4.0325 | 31000228 |
| 27 | 22 | 18 | 33 | BENZENE | 3.285 | 31000228 |
| 27 | 22 | 18 | 33 | VOLATILE ORG | 34.8 | 31000228 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.44 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.83 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.38 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.71 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.32 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.85 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7516 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7516 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.7516 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.045096 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 24.38 | 20200202 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.0371 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.715 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.36 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.16 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.42 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 30.55 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.3665 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.3665 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.3665 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.08199 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.73 | 20200202 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.037 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.7152 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.361 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.16 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.41 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 30.53 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.3665 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 8.8925 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.66 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 4.0325 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 3.285 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 34.8 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.44 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 2.83 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.38 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.71 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 28.32 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 19.85 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.7516 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.7516 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.7516 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.045096 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 24.38 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.0371 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.715 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 4.36 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.06 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 1.16 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 7.42 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 30.55 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 1.3665 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 1.3665 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 1.3665 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.08199 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 8.73 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.037 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.7152 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 4.361 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.06 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 1.16 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 7.41 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 30.53 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 1.3665 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 31.2 | TY | Added to Construction Permit |
| 21.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 28.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 31.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| 31.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0363 | 010 | 01 | PM2.5 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 010 | 01 | PT | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 010 | 01 | SO2 | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 010 | 01 | VOC | 273.3 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 011 | 01 | VOC | 623 | PROCESS-UNIT/YEAR | 045-0363 |
| 045 | 0363 | 015 | 01 | 107028 | 259 | 1000 GALLONS BURNED | 045-0363 |
| 045 | 0363 | 015 | 01 | 50000 | 259 | 1000 GALLONS BURNED | 045-0363 |
| 045 | 0363 | 015 | 01 | 75070 | 259 | 1000 GALLONS BURNED | 045-0363 |
| 045 | 0363 | 015 | 01 | CO | 259 | 1000 GALLONS BURNED | 045-0363 |
| 045 | 0363 | 015 | 01 | NO2 | 259 | 1000 GALLONS BURNED | 045-0363 |
| 045 | 0363 | 015 | 01 | VOC | 259 | 1000 GALLONS BURNED | 045-0363 |
| 045 | 0363 | 016 | 01 | 107028 | 350 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 016 | 01 | 50000 | 350 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 016 | 01 | 71432 | 350 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 016 | 01 | 75070 | 350 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 016 | 01 | CO | 350 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 016 | 01 | NO2 | 350 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 016 | 01 | VOC | 350 | MILLION CUBIC FEET BURNED | 045-0363 |
| 045 | 0363 | 017 | 01 | 100414 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 017 | 01 | 108883 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 017 | 01 | 110543 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 017 | 01 | 1330207 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 017 | 01 | 71432 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 017 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-0363 |
| 045 | 0363 | 018 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0363 |
| 045 | 0363 | 018 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0363 |
| 045 | 0363 | 018 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0363 |
| 045 | 0363 | 018 | 02 | 110543 | 2299.5 | 1000 GALLONS THROUGHPUT | 045-0363 |
| 045 | 0363 | 018 | 02 | 71432 | 2299.5 | 1000 GALLONS THROUGHPUT | 045-0363 |
| 045 | 0363 | 018 | 02 | VOC | 2299.5 | 1000 GALLONS THROUGHPUT | 045-0363 |
| 045 | 0365 | 001 | 01 | 107028 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 001 | 01 | 50000 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 001 | 01 | 71432 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 001 | 01 | 75070 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 001 | 01 | CO | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 001 | 01 | NO2 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 001 | 01 | PM10 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0355 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0355 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0355 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0355 | 0 | NO EQUIPMENT | | -1 | 63.8126601 |
| 04GA0356 | 0 | NO EQUIPMENT | | -1 | 26.9341894 |
| 10GA1218 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 5.2509653 |
| 10GA1218 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 105.9459459 |
| 10GA1218 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 52.972973 |
| 10GA1218 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 661.8863762 |
| 10GA1218 | 0 | NO EQUIPMENT | | -1 | 185.3281853 |
| 10GA1218 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 270.2702703 |
| 10GA1219 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 5.2571429 |
| 10GA1219 | 76 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 111.4285714 |
| 10GA1219 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4.5714286 |
| 10GA1219 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 8.4571429 |
| 10GA1219 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 718.3673469 |
| 10GA1219 | 0 | NO EQUIPMENT | | -1 | 130.6285714 |
| 10GA1219 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 274.2857143 |
| 10GA1220 | 95 | CONDENSER | | -1 | 0.17 |
| 10GA1220 | 95 | CONDENSER | | -1 | 3.98 |
| 10GA1220 | 95 | CONDENSER | | -1 | 0.45 |
| 10GA1220 | 95 | CONDENSER | | -1 | 2.58 |
| 10GA1220 | 95 | CONDENSER | | -1 | 2.08 |
| 10GA1220 | 95 | CONDENSER | | -1 | 20.31 |
| 03GA0659 | 0 | NO EQUIPMENT | | -1 | 4.0952381 |
| 03GA0659 | 0 | NO EQUIPMENT | | -1 | 0.9285714 |
| 03GA0659 | 0 | NO EQUIPMENT | | -1 | 208.3571429 |
| 03GA0659 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 4.0952381 |
| 03GA0659 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.9285714 |
| 03GA0659 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 208.3571429 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.087 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 88.173913 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 2.0217391 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.0652174 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 382.6086957 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 439.1304348 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 69.5653 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, 3616TALE ENGINE RATED AT 4705 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENGINE RATED AT 4705 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENGINE RATED AT 4705 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENGINE RATED AT 4705 | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERERPILLAR 3612 RATED AT 3,550 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERERPILLAR 3612 RATED AT 3,550 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERERPILLAR 3612 RATED AT 3,550 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERERPILLAR 3612 RATED AT 3,550 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERERPILLAR 3612 RATED AT 3,550 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERERPILLAR 3612 RATED AT 3,550 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 HP | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| TEG DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| TEG DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| TEG DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| TEG DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| TEG DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| TEG DEHYDRATOR | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GRAND RIVER GATH - EAST MAMM CREEK CS | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 1.3665 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.3665 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.08199 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.72 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.39 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.34 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.43 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 3.43 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.46 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.68 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.74 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.86 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 24 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.077563 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.815875 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.205313 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 1.177125 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.949 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.266438 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.235425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.053381 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.977931 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.186001 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.028 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0465 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1855 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.8 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.600002 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 1.3665 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 1.3665 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.08199 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 8.72 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 8.39 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.34 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 3.43 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 3.43 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 6 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 24 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 17.5 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.46 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 4.68 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.4 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.74 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 8.8 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 22.86 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 24 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.077563 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 1.815875 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.205313 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 1.177125 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.949 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 9.266438 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.235425 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.053381 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 11.977931 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.235425 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 0.053381 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7237049 | 39.4892428611111 | NE NE SEC 36 T | 11.977931 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.186001 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 2.028 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0465 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.1855 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 8.8 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 10.1 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.600002 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.8 | TY | Added to Construction Permit |
| 10.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0365 | 001 | 01 | PM2.5 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 001 | 01 | PT | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 001 | 01 | SO2 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 001 | 01 | VOC | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 002 | 01 | 107028 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 002 | 01 | 50000 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 002 | 01 | 71432 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 002 | 01 | 75070 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 002 | 01 | CO | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 002 | 01 | NO2 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 002 | 01 | PM10 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 002 | 01 | PM2.5 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 002 | 01 | PT | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 002 | 01 | SO2 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 002 | 01 | VOC | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 003 | 01 | 107028 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 003 | 01 | 50000 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 003 | 01 | 71432 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 003 | 01 | 75070 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 003 | 01 | CO | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 003 | 01 | NO2 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 003 | 01 | PM10 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 003 | 01 | PM2.5 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 003 | 01 | PT | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 003 | 01 | SO2 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 003 | 01 | VOC | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 004 | 01 | 107028 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 004 | 01 | 50000 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 004 | 01 | 75070 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 004 | 01 | CO | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 004 | 01 | NO2 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 004 | 01 | PM10 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 004 | 01 | PM2.5 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 004 | 01 | PT | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 004 | 01 | SO2 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 004 | 01 | VOC | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 005 | 01 | 107028 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 69.5653043 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 69.5653 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 365.2173913 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.0869565 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 88.173913 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 2.0217391 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.0652174 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 382.6086957 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 439.1304348 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 50.435 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 50.435 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 50.435 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 365.2173913 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.0869565 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 88.173913 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 2.0217391 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.0652174 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 382.6086957 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 439.1304348 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 50.435 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 50.435 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 50.435 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 365.2173913 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.0996 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 57.349 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.0634 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 506.78733 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 588.2353 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 50.679 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 50.6790045 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 50.679 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 470.589 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.087 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 1.600002 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.600002 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0138 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.4 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.186 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.028 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0465 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1855 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.8 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.160005 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.160005 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.160005 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0138 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.4 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.186 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.028 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0465 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1855 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.8 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.160005 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.160005 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.160005 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0138 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.4 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.089501 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.633706 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.089101 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.6 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.560003 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.560003 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.560003 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00663 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.200008 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.089361 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.600002 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.600002 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0138 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 8.4 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.186 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 2.028 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0465 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.1855 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 8.8 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 10.1 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.160005 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.160005 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.160005 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0138 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 8.4 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.186 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 2.028 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0465 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.1855 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 8.8 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 10.1 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.160005 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.160005 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.160005 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0138 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 8.4 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.089501 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.633706 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.089101 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 5.6 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 6.5 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.560003 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.560003 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.560003 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.00663 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 5.200008 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.089361 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.8 | TY | Added to Construction Permit |
| 10.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.6 | TY | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0365 | 005 | 01 | 50000 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 005 | 01 | 75070 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 005 | 01 | CO | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 005 | 01 | NO2 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 005 | 01 | PM10 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 005 | 01 | PM2.5 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 005 | 01 | PT | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 005 | 01 | SO2 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 005 | 01 | VOC | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 006 | 01 | 107028 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 006 | 01 | 50000 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 006 | 01 | 75070 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 006 | 01 | CO | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 006 | 01 | NO2 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 006 | 01 | PM10 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 006 | 01 | PM2.5 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 006 | 01 | PT | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 006 | 01 | SO2 | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 006 | 01 | VOC | 22.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 007 | 01 | 107028 | 79.27 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 007 | 01 | 50000 | 79.27 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 007 | 01 | 75070 | 79.27 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 007 | 01 | CO | 79.27 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 007 | 01 | NO2 | 79.27 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 007 | 01 | PM10 | 79.27 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 007 | 01 | PM2.5 | 79.27 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 007 | 01 | PT | 79.27 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 007 | 01 | SO2 | 79.27 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 007 | 01 | VOC | 79.27 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 008 | 01 | CO | 227.4 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 008 | 01 | NO2 | 227.4 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 008 | 01 | PM10 | 227.4 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 008 | 01 | PT | 227.4 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 008 | 01 | SO2 | 227.4 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 008 | 01 | VOC | 227.4 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 009 | 01 | 100414 | 20.075 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0365 |
| 045 | 0365 | 009 | 01 | 108883 | 20.075 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0365 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 57.349 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.0634 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 506.78733 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 588.2353 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 50.679 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 50.6790045 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 50.679 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 470.589 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.087 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6337 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.0891 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 588.2353 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 588.2353 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 470.589 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 5.34881 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 54.912 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.6944 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 572.727 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 486.944 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 14 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 14 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 14 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 143.813 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 84.4327177 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 99.763 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 4.7506 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 69.8381071 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 274.0224159 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2802 LE NAT GAS ENG RATED AT 336 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS GENSET | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS GENSET | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS GENSET | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS GENSET | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS GENSET | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS GENSET | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS GENSET | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS GENSET | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS GENSET | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS GENSET | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| HOT OIL HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| HOT OIL HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| HOT OIL HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| HOT OIL HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| HOT OIL HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| HOT OIL HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | BARGATH LLC - PARACHUTE | 7 | 4 | 8760 |
| AMINE SWEETENING UNIT | BARGATH LLC - PARACHUTE | 7 | 4 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.633706 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.089101 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.6 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.560003 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.560003 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.560003 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00663 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.200008 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.089361 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.007002 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.000985 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1105 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1105 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1105 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00663 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.200008 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.212 | 20100201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.176437 | 20100201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.344603 | 20100201 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.700035 | 20100201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.300025 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.55489 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.55489 | 20100201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.55489 | 20100201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023781 | 20100201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.700028 | 20100201 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.6 | 30990003 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.343053 | 30990003 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30990003 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30990003 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06822 | 30990003 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.540143 | 30990003 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.701 | 31000201 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.7505 | 31000201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.633706 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.089101 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 5.6 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 6.5 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.560003 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.560003 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.560003 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.00663 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 5.200008 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.089361 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.007002 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.000985 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 6.5 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 6.5 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.1105 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.1105 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.1105 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.00663 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 5.200008 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.212 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 2.176437 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.344603 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 22.700035 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 19.300025 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.55489 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.55489 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.55489 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.023781 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 5.700028 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 9.6 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 11.343053 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.06822 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.540143 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.701 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 2.7505 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.6 | TY | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.6 | TY | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0365 | 009 | 01 | 1330207 | 20.075 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0365 |
| 045 | 0365 | 009 | 01 | 71432 | 20.075 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0365 |
| 045 | 0365 | 009 | 01 | VOC | 20.075 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0365 |
| 045 | 0365 | 010 | 01 | CO | 100 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 010 | 01 | NO2 | 100 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 010 | 01 | VOC | 100 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 011 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 045-0365 |
| 045 | 0365 | 012 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 045-0365 |
| 045 | 0365 | 013 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 045-0365 |
| 045 | 0365 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 045-0365 |
| 045 | 0365 | 015 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 015 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 015 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 016 | 01 | 107028 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 016 | 01 | 50000 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 016 | 01 | 71432 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 016 | 01 | 75070 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 016 | 01 | CO | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 016 | 01 | NO2 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 016 | 01 | PM10 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 016 | 01 | PM2.5 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 016 | 01 | PT | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 016 | 01 | SO2 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 016 | 01 | VOC | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 017 | 01 | 107028 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 017 | 01 | 50000 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 017 | 01 | 71432 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 017 | 01 | 75070 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 017 | 01 | CO | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 017 | 01 | NO2 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 017 | 01 | PM10 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 017 | 01 | PM2.5 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 017 | 01 | PT | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 017 | 01 | SO2 | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 017 | 01 | VOC | 46 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 018 | 01 | 50000 | 77.2 | 1000 GALLONS BURNED | 045-0365 |
| 045 | 0365 | 018 | 01 | CO | 77.2 | 1000 GALLONS BURNED | 045-0365 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 82.49066 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 792.8767123 |
| 02GA0014 | 53.8 | FLARING | | -1 | 2824.9044438 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 22 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 4 |
| 02GA0014 | 96 | FLARING | | -1 | 350 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 3428.5714286 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 666.6666667 |
| 02GA0014 | 96 | FLARING | | -1 | 35714.285714 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.0869565 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 44.0869565 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 2.0217391 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.0652174 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 208.6956522 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 439.1304348 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 365.2173913 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.0869565 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 44.0869565 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 2.0217391 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 8.0652174 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 208.6956522 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 439.1304348 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 365.2173913 |
| 02GA0014 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 55.5144338 |
| 02GA0014 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 544.0414508 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AMINE SWEETENING UNIT | BARGATH LLC - PARACHUTE | 7 | 4 | 8760 |
| AMINE SWEETENING UNIT | BARGATH LLC - PARACHUTE | 7 | 4 | 8760 |
| AMINE SWEETENING UNIT | BARGATH LLC - PARACHUTE | 7 | 4 | 8760 |
| LAKOTA GLYCOL DEHYDRATOR | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| LAKOTA GLYCOL DEHYDRATOR | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| LAKOTA GLYCOL DEHYDRATOR | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| 300 BBL CONDENSATE STORAGE TANK | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| 300 BBL CONDENSATE STORAGE TANK | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| NGL PRESSURIZED TRUCK LOADOUT | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| PROCESS AND EMERGENCY FLARE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| PROCESS AND EMERGENCY FLARE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| PROCESS AND EMERGENCY FLARE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804 LE NAT GAS ENG RATED AT 700 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AJAX DPC 2804LE RATED AT 700 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1, | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1, | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0.828 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 7.9585 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.1 | 31000201 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.1 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.2 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.8 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.1 | 31088811 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.6 | 31000215 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.7 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 31000215 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.186 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.014 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0465 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1855 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.8 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0138 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.4 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.186 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.014 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0465 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1855 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.8 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0138 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.4 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.15 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.47 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.828 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 7.9585 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 13.1 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.1 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.2 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.7 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 9.8 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 5.1 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 3.6 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.7 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.5 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.186 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.014 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0465 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.1855 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 4.8 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 10.1 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.23 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.23 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.23 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0138 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 8.4 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.186 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.014 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0465 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.1855 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 4.8 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 10.1 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.23 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.23 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.23 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0138 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 8.4 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.15 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.47 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.1 | TY | Added to Construction Permit |
| 10.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| 10.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0365 | 018 | 01 | NO2 | 77.2 | 1000 GALLONS BURNED | 045-0365 |
| 045 | 0365 | 018 | 01 | PM10 | 77.2 | 1000 GALLONS BURNED | 045-0365 |
| 045 | 0365 | 018 | 01 | PM2.5 | 77.2 | 1000 GALLONS BURNED | 045-0365 |
| 045 | 0365 | 018 | 01 | PT | 77.2 | 1000 GALLONS BURNED | 045-0365 |
| 045 | 0365 | 018 | 01 | SO2 | 77.2 | 1000 GALLONS BURNED | 045-0365 |
| 045 | 0365 | 018 | 01 | VOC | 77.2 | 1000 GALLONS BURNED | 045-0365 |
| 045 | 0365 | 019 | 01 | CO | 77.2 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 019 | 01 | NO2 | 77.2 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 019 | 01 | PM10 | 77.2 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 019 | 01 | PM2.5 | 77.2 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 019 | 01 | PT | 77.2 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 019 | 01 | SO2 | 77.2 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 019 | 01 | VOC | 77.2 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 020 | 01 | 107028 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 020 | 01 | 50000 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 020 | 01 | 75070 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 020 | 01 | CO | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 020 | 01 | NO2 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 020 | 01 | PM10 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 020 | 01 | PM2.5 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 020 | 01 | PT | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 020 | 01 | SO2 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 020 | 01 | VOC | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 021 | 01 | 107028 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 021 | 01 | 50000 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 021 | 01 | 75070 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 021 | 01 | CO | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 021 | 01 | NO2 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 021 | 01 | PM10 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 021 | 01 | PM2.5 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 021 | 01 | PT | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 021 | 01 | SO2 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 021 | 01 | VOC | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 022 | 01 | 107028 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 022 | 01 | 50000 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 022 | 01 | 75070 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 022 | 01 | CO | 183 | MILLION CUBIC FEET BURNED | 045-0365 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 429.2746114 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0014 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 399.703923 |
| | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | 555.1443375 |
| | 0 | NO EQUIPMENT | | 0 | 430.0518135 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | 407.1058475 |
| 02GA0014 | 93 | CATALYTIC AFTERBURNER | | -1 | 5.3083528 |
| 02GA0014 | 93 | CATALYTIC AFTERBURNER | | -1 | 54.8790008 |
| 02GA0014 | 9.3 | CATALYTIC AFTERBURNER | | -1 | 0.6687512 |
| 02GA0014 | 93 | CATALYTIC AFTERBURNER | | -1 | 843.0913349 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 237.1584699 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0014 | 93 | CATALYTIC AFTERBURNER | | -1 | 468.3840749 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.3715847 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 3.8415301 |
| 02GA0014 | 93 | CATALYTIC AFTERBURNER | | -1 | 8.6651054 |
| 02GA0014 | 93 | CATALYTIC AFTERBURNER | | -1 | 843.0913349 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 237.1584699 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0014 | 93 | CATALYTIC AFTERBURNER | | -1 | 468.3840749 |
| 02GA0014 | 93 | CATALYTIC AFTERBURNER | | -1 | 5.3083528 |
| 02GA0014 | 93 | CATALYTIC AFTERBURNER | | -1 | 54.8790008 |
| 02GA0014 | 93 | CATALYTIC AFTERBURNER | | -1 | 8.6651054 |
| 02GA0014 | 93 | CATALYTIC AFTERBURNER | | -1 | 843.0913349 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR,  G3516TALE  ENGINE RATED @ 1, | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR,  G3516TALE  ENGINE RATED @ 1, | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR,  G3516TALE  ENGINE RATED @ 1, | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR,  G3516TALE  ENGINE RATED @ 1, | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR,  G3516TALE  ENGINE RATED @ 1, | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR,  G3516TALE  ENGINE RATED @ 1, | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATEPILLAR, G3612 ENGINE RATED @ 3,210 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATEPILLAR, G3612 ENGINE RATED @ 3,210 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATEPILLAR, G3612 ENGINE RATED @ 3,210 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATEPILLAR, G3612 ENGINE RATED @ 3,210 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATEPILLAR, G3612 ENGINE RATED @ 3,210 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATEPILLAR, G3612 ENGINE RATED @ 3,210 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATEPILLAR, G3612 ENGINE RATED @ 3,210 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATEPILLAR, G3612 ENGINE RATED @ 3,210 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATEPILLAR, G3612 ENGINE RATED @ 3,210 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATEPILLAR, G3612 ENGINE RATED @ 3,210 HP | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.57 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.386 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.386 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.386 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02316 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.5 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.386 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.386 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.386 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02316 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.034 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3515 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0555 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.7 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.915 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.915 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.915 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0549 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.034 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3515 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.915 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.915 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.915 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0549 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.034 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3515 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 16.57 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.386 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.386 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.386 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.02316 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.08 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.5 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 16.6 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.386 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.386 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.386 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.02316 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.1 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.034 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.3515 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0555 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 5.4 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 21.7 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.915 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.915 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.915 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0549 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 3 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.034 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.3515 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0555 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 5.4 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 21.7 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.915 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.915 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.915 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0549 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 3 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.034 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.3515 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0555 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 5.4 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 16.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 1.5 | TY | |
| 16.6 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0365 | 022 | 01 | NO2 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 022 | 01 | PM10 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 022 | 01 | PM2.5 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 022 | 01 | PT | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 022 | 01 | SO2 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 022 | 01 | VOC | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 023 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 023 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 023 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 023 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 023 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 023 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 023 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 024 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 024 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 024 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 024 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 024 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 024 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 024 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 025 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 025 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 025 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 025 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 025 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 025 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 025 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 026 | 01 | CO | 455 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 026 | 01 | NO2 | 455 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 026 | 01 | VOC | 455 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 027 | 01 | 100414 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0365 |
| 045 | 0365 | 027 | 01 | 108883 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0365 |
| 045 | 0365 | 027 | 01 | 1330207 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0365 |
| 045 | 0365 | 027 | 01 | 71432 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0365 |
| 045 | 0365 | 027 | 01 | VOC | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0365 |
| 045 | 0365 | 028 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 028 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 237.1584699 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0014 | 93 | CATALYTIC AFTERBURNER | | -1 | 468.3840749 |
| | 93 | CATALYTIC AFTERBURNER | | 0 | |
| | 93 | CATALYTIC AFTERBURNER | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 93 | CATALYTIC AFTERBURNER | | 0 | |
| | 93 | CATALYTIC AFTERBURNER | | 0 | |
| | 93 | CATALYTIC AFTERBURNER | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 93 | CATALYTIC AFTERBURNER | | 0 | |
| | 93 | CATALYTIC AFTERBURNER | | 0 | |
| | 93 | CATALYTIC AFTERBURNER | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 93 | CATALYTIC AFTERBURNER | | 0 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 83.956044 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 99.7802198 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 5.7142857 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 52.2 | FLARING | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3512 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 ENGINE RATED AT 3,210 H | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACES CATERPILLAR, G351 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACES CATERPILLAR, G351 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACES CATERPILLAR, G351 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACES CATERPILLAR, G351 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACES CATERPILLAR, G351 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACES CATERPILLAR, G351 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACES CATERPILLAR, G351 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACES CATERPILLAR, G351 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACES CATERPILLAR, G351 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACES CATERPILLAR, G351 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACES CATERPILLAR, G351 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACES CATERPILLAR, G351 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACES CATERPILLAR, G351 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACES CATERPILLAR, G351 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACING CATERPILLAR, G35 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACING CATERPILLAR, G35 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACING CATERPILLAR, G35 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACING CATERPILLAR, G35 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACING CATERPILLAR, G35 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACING CATERPILLAR, G35 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| ELECTRIC MOTOR REPLACING CATERPILLAR, G35 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.915 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.915 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.915 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0549 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 19.1 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.7 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 31000404 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.7535 | 31000201 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.241 | 31000201 |
| 25 | 25 | 25 | 25 | XYLENES | 0.9855 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 8.62 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.7 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.189 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |

| site_description | site_operating_s |
| --- | --- |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 21.7 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.915 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.915 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.915 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0549 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 3 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 19.1 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 22.7 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.3 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.7535 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 3.241 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.9855 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 8.62 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 14.7 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.189 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0365 | 028 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 028 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 029 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 029 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 029 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 030 | 01 | VOC | 0 | | 045-0365 |
| 045 | 0365 | 031 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-0365 |
| 045 | 0365 | 033 | 01 | 108883 | 0 | | 045-0365 |
| 045 | 0365 | 033 | 01 | 71432 | 0 | | 045-0365 |
| 045 | 0365 | 033 | 01 | VOC | 0 | | 045-0365 |
| 045 | 0365 | 035 | 01 | CO | 210.5 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 035 | 01 | NO2 | 210.5 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 035 | 01 | VOC | 210.5 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 036 | 01 | 107028 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 036 | 01 | 50000 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 036 | 01 | 75070 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 036 | 01 | CO | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 036 | 01 | NO2 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 036 | 01 | VOC | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 037 | 01 | 107028 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 037 | 01 | 50000 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 037 | 01 | 75070 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 037 | 01 | CO | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 037 | 01 | NO2 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 037 | 01 | VOC | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 038 | 01 | 107028 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 038 | 01 | 50000 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 038 | 01 | 75070 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 038 | 01 | CO | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 038 | 01 | NO2 | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 038 | 01 | VOC | 183 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 039 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 039 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 039 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 039 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 039 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 039 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0365 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 96 | FLARING | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 96 | FLARING | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 96 | FLARING | | -1 | |
| 02GA0014 | 96 | FLARING | | -1 | |
| 02GA0014 | 96 | FLARING | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 80.760095 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 95.9619952 |
| 02GA0014 | 99.9 | THERMAL OXIDIZER | NO EQUIPMEN | -1 | 5700.7125891 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | 5.3083528 |
| 02GA0014 | 93 | CONVERSION TO VARIABLE VAPOR SPACE TANK | | -1 | 54.9570648 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | 8.6651054 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | 843.0913349 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 237.1584699 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | 468.3840749 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | 5.3083528 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | 54.9570648 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | 8.6651054 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | 843.0913349 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 237.1584699 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | 468.3840749 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | 5.3083528 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | 54.9570648 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | 8.6651054 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | 843.0913349 |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | 237.1584699 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | 468.3840749 |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 93 | CATALYTIC OXIDIZER | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CIMARRON GLYCOL DEHYDRATOR | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| PROCESS AND EMERGENCY FLARE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| PROCESS AND EMERGENCY FLARE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| PROCESS AND EMERGENCY FLARE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CONDENSATE TANKS | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| THERMAL OXIDIZER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| THERMAL OXIDIZER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| THERMAL OXIDIZER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 8 | 31000215 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.5 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.2 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.71 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.626 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.5 | 31000209 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.1 | 31000209 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6 | 31000209 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.034 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.352 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0555 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.7 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.034 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.352 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0555 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.7 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.034 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.352 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0555 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.7 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.7 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 8 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 1.5 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 5.2 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 4.7 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.71 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.626 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 4.9 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 8.5 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 10.1 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.6 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.034 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.352 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0555 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 5.4 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 21.7 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 3 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.034 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.352 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0555 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 5.4 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 21.7 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 3 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.034 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.352 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0.0555 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 5.4 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 21.7 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 3 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0365 | 040 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 040 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 040 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 040 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 040 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 040 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 041 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 041 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 041 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 041 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 041 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 041 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 042 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 042 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 042 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 042 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 042 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 042 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 043 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 043 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 043 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 044 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 044 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 044 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0365 |
| 045 | 0365 | 045 | 01 | VOC | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 045 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 046 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 046 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 046 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 047 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 047 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 047 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 047 | 03 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0365 |
| 045 | 0365 | 048 | 01 | CO | 0 | MILLION BTU/YEAR HEAT INPUT | 045-0365 |
| 045 | 0365 | 048 | 01 | NO2 | 0 | MILLION BTU/YEAR HEAT INPUT | 045-0365 |
| 045 | 0365 | 048 | 01 | VOC | 0 | MILLION BTU/YEAR HEAT INPUT | 045-0365 |
| 045 | 0365 | 049 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0365 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 06GA0082.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 06GA0082.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 06GA0082.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0082.CN | 93 | CATALYTIC OXIDIZER | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 96 | FLARING | | -1 | 0 |
| 02GA0014 | 99.9 | THERMAL OXIDIZER | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 96 | FLARING | | -1 | |
| 02GA0014 | 96 | FLARING | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 99.9 | THERMAL OXIDIZER | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0014 | 0 | NO EQUIPMENT | | -1 | |
| 06GA0082.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CATERPILLAR 3210 HP ICE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| HOT OIL HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| HOT OIL HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| HOT OIL HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| HOT OIL HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| HOT OIL HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| HOT OIL HEATER | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT - FLASH TANK | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT - STILL VENT | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| THERMAL OXIDIZER TO-2 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| THERMAL OXIDIZER TO-2 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| THERMAL OXIDIZER TO-2 | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR FLASH TANK | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR FLASH TANK | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR SEPERATOR | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR STILL VENT | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| PROCESS AND EMERGENCY FLARE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| PROCESS AND EMERGENCY FLARE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| PROCESS AND EMERGENCY FLARE | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20300201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20300201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000209 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000209 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000209 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000303 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |
| NATURAL GAS GATHERING & PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |

| unit_emis_limit1 | unit_emis_limit2 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0365 | 050 | 01 | VOC | 0 | SEALS IN OPERATION (ANNUAL BASIS) | 045-0365 |
| 045 | 0366 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0366 |
| 045 | 0366 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0366 |
| 045 | 0366 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0366 |
| 045 | 0366 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0366 |
| 045 | 0366 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0366 |
| 045 | 0366 | 004 | 01 | 108883 | 394.7 | MILLION CUBIC FEET GAS PRODUCED | 045-0366 |
| 045 | 0366 | 004 | 01 | 110543 | 394.7 | MILLION CUBIC FEET GAS PRODUCED | 045-0366 |
| 045 | 0366 | 004 | 01 | 1330207 | 394.7 | MILLION CUBIC FEET GAS PRODUCED | 045-0366 |
| 045 | 0366 | 004 | 01 | 71432 | 394.7 | MILLION CUBIC FEET GAS PRODUCED | 045-0366 |
| 045 | 0366 | 004 | 01 | VOC | 394.7 | MILLION CUBIC FEET GAS PRODUCED | 045-0366 |
| 045 | 0366 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 007 | 01 | VOC | 2717 | PROCESS-UNIT/YEAR | 045-0366 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0014 | 75 | MISCELLANEOUS CONTROL DEVICES | | -1 | |
| 02GA0207.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0207.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0207.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0207.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0207.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0207.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0207.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0207.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0209.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0209.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0209.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0209.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0209.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0733 | 0 | NO EQUIPMENT | | -1 | 9.982265 |
| 03GA0733 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03GA0733 | 0 | NO EQUIPMENT | | -1 | 8.2087662 |
| 03GA0733 | 0 | NO EQUIPMENT | | -1 | 4.5604256 |
| 03GA0733 | 0 | NO EQUIPMENT | | -1 | 54.6237649 |
| 05GA0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA1422 | 0 | NO EQUIPMENT | | -1 | 7.9499448 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE VOC EQUIPMENT LEAKS | BARGATH LLC - PARACHUTE | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| REBOILER STILL VENT....CANCEL | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| REBOILER STILL VENT....CANCEL | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| REBOILER STILL VENT....CANCEL | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| REBOILER STILL VENT....CANCEL | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| REBOILER STILL VENT....CANCEL | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: EL9F33202-01 | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: EL9F33202-01 | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: EL9F33202-01 | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: EL9F33202-01 | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: EL9F33202-01 | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.97 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.62 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.9 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.78 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.8 | 31088801 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING & PROCESSING | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1095797 | 39.4871749166667 | N/2 NE SEC 33 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 1.97 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 1.62 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0.9 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 10.78 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 10.8 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 5.66 | TY | Canceled |
| 12.73 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.38 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 5.7 | TY | Canceled |
| 12.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 26 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 38 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0366 | 008 | 01 | 107028 | 96.98 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 008 | 01 | 50000 | 96.98 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 008 | 01 | 71432 | 96.98 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 008 | 01 | 75070 | 96.98 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 008 | 01 | CO | 96.98 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 008 | 01 | NO2 | 96.98 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 008 | 01 | VOC | 96.98 | MILLION CUBIC FEET BURNED | 045-0366 |
| 045 | 0366 | 009 | 01 | 110543 | 5474 | MILLION CUBIC FEET GAS PRODUCED | 045-0366 |
| 045 | 0366 | 009 | 01 | 71432 | 5474 | MILLION CUBIC FEET GAS PRODUCED | 045-0366 |
| 045 | 0366 | 009 | 01 | VOC | 5474 | MILLION CUBIC FEET GAS PRODUCED | 045-0366 |
| 045 | 0366 | 010 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0366 |
| 045 | 0366 | 010 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0366 |
| 045 | 0366 | 010 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0366 |
| 045 | 0366 | 010 | 02 | 110543 | 453.6 | 1000 GALLONS THROUGHPUT | 045-0366 |
| 045 | 0366 | 010 | 02 | 71432 | 453.6 | 1000 GALLONS THROUGHPUT | 045-0366 |
| 045 | 0366 | 010 | 02 | VOC | 453.6 | 1000 GALLONS THROUGHPUT | 045-0366 |
| 045 | 0367 | 001 | 01 | 106990 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0367 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA2040 | 0 | NO EQUIPMENT | | -1 | 2.8871932 |
| 10GA2040 | 0 | NO EQUIPMENT | | -1 | 23.0975459 |
| 10GA2040 | 0 | NO EQUIPMENT | | -1 | 1.8560528 |
| 10GA2040 | 0 | NO EQUIPMENT | | -1 | 3.0934213 |
| 10GA2040 | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3819.3441947 |
| 10GA2040 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4118.6695342 |
| 10GA2040 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 183.5429986 |
| 10GA2041 | 0 | NO EQUIPMENT | | -1 | 0.249726 |
| 10GA2041 | 0 | NO EQUIPMENT | | -1 | 0.0219218 |
| 10GA2041 | 0 | NO EQUIPMENT | | -1 | 8.3960541 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 291.3809524 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 291.3809524 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | 216.535 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - GASAWAY | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE RATED AT 3,506 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.14 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.12 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.15 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 27.78 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.98 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.45 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.6835 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.98 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0378 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.30426 | 40400311 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| OIL & GAS PRODUCTION (FORMERLY EL PASO OIL & GAS) | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0.14 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 1.12 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0.09 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0.15 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 27.78 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 13.98 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 4.45 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0.6835 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0.06 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 22.98 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0.0378 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0.01296 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 3.30426 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0.0378 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 0.01296 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151055 | 39.5059494722222 | SE NE SEC 26 T | 3.30426 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| 22 | TY | Added to Construction Permit |
| 24 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| 22 | TY | Added to Construction Permit |
| 24 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 25 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0367 | 003 | 01 | 106990 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 004 | 01 | PT | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 005 | 01 | 1330207 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 005 | 01 | 71432 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 005 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 006 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 006 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 007 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 008 | 01 | 110543 | 864.318 | 1000 GALLONS THROUGHPUT | 045-0367 |
| 045 | 0367 | 008 | 01 | 71432 | 864.318 | 1000 GALLONS THROUGHPUT | 045-0367 |
| 045 | 0367 | 008 | 01 | VOC | 864.318 | 1000 GALLONS THROUGHPUT | 045-0367 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 02GA0234.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0234.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0234.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0234.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0235.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 02GA0235.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 02GA0235.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 03GA0161.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0161.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0161.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0161.CN | 0 | NO EQUIPMENT | | 0 | |
| | 95 | VAPOR RECOVERY UNIT | | -1 | 3.3333333 |
| | 95 | VAPOR RECOVERY UNIT | | -1 | 1.6660535 |
| | 95 | VAPOR RECOVERY UNIT | | -1 | 371.6224815 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3612 TALE ENGINE RATED AT 3,5 | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE ENGINE RATED AT 3,5 | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE ENGINE RATED AT 3,5 | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE ENGINE RATED AT 3,5 | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE ENGINE RATED AT 3,5 | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE ENGINE RATED AT 3,5 | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE ENGINE RATED AT 3,5 | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE ENGINE RATED AT 3,5 | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE ENGINE RATED AT 3,5 | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE ENGINE RATED AT 3,5 | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE ENGINE RATED AT 3,5 | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE ENGINE RATED AT 3,5 | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR G3612TA RATD AT 3,235 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR G3612TA RATD AT 3,235 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR G3612TA RATD AT 3,235 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR G3612TA RATD AT 3,235 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR G3612TA RATD AT 3,235 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR G3612TA RATD AT 3,235 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR G3612TA RATD AT 3,235 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR G3612TA RATD AT 3,235 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR G3612TA RATD AT 3,235 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR G3612TA RATD AT 3,235 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR G3612TA RATD AT 3,235 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.072026 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.03 | 40400311 |

| site_description | site_operating_s |
|---|---|
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0.072026 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0.036 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 8.03 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| 22 | TY | Added to Construction Permit |
| 24 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 25 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 5.5 | TY | Canceled |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22 | TY | Added to Construction Permit |
| 24 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 25 | TY | Added to Construction Permit |
| | | Canceled |
| 5.1 | TY | Canceled |
| 2.5 | TY | Canceled |
| 10 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0367 | 008 | 02 | CO | 8760 | HOURS OF OPERATION | 045-0367 |
| 045 | 0367 | 008 | 02 | NO2 | 8760 | HOURS OF OPERATION | 045-0367 |
| 045 | 0367 | 009 | 01 | VOC | 2077 | PROCESS-UNIT/YEAR | 045-0367 |
| 045 | 0367 | 010 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 045-0367 |
| 045 | 0367 | 011 | 01 | 110543 | 890.988 | 1000 GALLONS THROUGHPUT | 045-0367 |
| 045 | 0367 | 011 | 01 | 71432 | 890.988 | 1000 GALLONS THROUGHPUT | 045-0367 |
| 045 | 0367 | 011 | 01 | VOC | 890.988 | 1000 GALLONS THROUGHPUT | 045-0367 |
| 045 | 0367 | 013 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PROCESSED | 045-0367 |
| 045 | 0367 | 013 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PROCESSED | 045-0367 |
| 045 | 0367 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PROCESSED | 045-0367 |
| 045 | 0367 | 014 | 01 | 100414 | 2141335 | BARRELS WASTE LIQUID | 045-0367 |
| 045 | 0367 | 014 | 01 | 108883 | 2141335 | BARRELS WASTE LIQUID | 045-0367 |
| 045 | 0367 | 014 | 01 | 1330207 | 2141335 | BARRELS WASTE LIQUID | 045-0367 |
| 045 | 0367 | 014 | 01 | 67561 | 2141335 | BARRELS WASTE LIQUID | 045-0367 |
| 045 | 0367 | 014 | 01 | 71432 | 2141335 | BARRELS WASTE LIQUID | 045-0367 |
| 045 | 0367 | 014 | 01 | VOC | 2141335 | BARRELS WASTE LIQUID | 045-0367 |
| 045 | 0367 | 015 | 01 | 108883 | 440.005 | 1000 GALLONS THROUGHPUT | 045-0367 |
| 045 | 0367 | 015 | 01 | 67561 | 440.005 | 1000 GALLONS THROUGHPUT | 045-0367 |
| 045 | 0367 | 015 | 01 | 71432 | 440.005 | 1000 GALLONS THROUGHPUT | 045-0367 |
| 045 | 0367 | 015 | 01 | VOC | 440.005 | 1000 GALLONS THROUGHPUT | 045-0367 |
| 045 | 0367 | 018 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 018 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 018 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 018 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 018 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 018 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 018 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 018 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 018 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 019 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 019 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 019 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 019 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 019 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 019 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 019 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| 03GA0378 | 0 | NO EQUIPMENT | | -1 | 12.9224844 |
| | 0 | NO EQUIPMENT | | -1 | |
| 03GA0775 | 0 | | | -1 | 3.3333333 |
| 03GA0775 | 0 | | | -1 | 1.1428571 |
| 03GA0775 | 0 | | | -1 | 6.5096275 |
| | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | |
| 04GA0709 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0005571 |
| 04GA0709 | 0 | NO EQUIPMENT | | -1 | 0.0215847 |
| 04GA0709 | 0 | NO EQUIPMENT | | -1 | 0.011037 |
| 04GA0709 | 0 | NO EQUIPMENT | | -1 | 0.0687889 |
| 04GA0709 | 0 | NO EQUIPMENT | | -1 | 0.0124231 |
| 04GA0709 | 0 | NO EQUIPMENT | | -1 | 0.0782783 |
| 06GA0119.XA | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA0119.XA | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA0119.XA | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA0119.XA | 0 | NO EQUIPMENT | | -1 | 9.0908058 |
| | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| | 50 | CATALYTIC OXIDIZER | | -1 | |
| | 75 | CATALYTIC OXIDIZER | | -1 | |
| | 50 | CATALYTIC OXIDIZER | | -1 | |
| | 93 | CATALYTIC OXIDIZER | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| VRU ENGINE EXHAUST | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| 3 TEG DEHYDRATORS W/VRU.CN | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| 3 TEG DEHYDRATORS W/VRU.CN | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| 3 TEG DEHYDRATORS W/VRU.CN | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| EVAPORATION SYSTEM | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| EVAPORATION SYSTEM | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| EVAPORATION SYSTEM | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| EVAPORATION SYSTEM | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| EVAPORATION SYSTEM | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| EVAPORATION SYSTEM | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| WWTP FACILITY - RECYCLING IMPOUNDMENT | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| WWTP FACILITY - RECYCLING IMPOUNDMENT | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| WWTP FACILITY - RECYCLING IMPOUNDMENT | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| WWTP FACILITY - RECYCLING IMPOUNDMENT | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3550 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3550 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3550 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3550 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3550 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3550 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3550 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3550 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3550 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3550 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CAT NAT GAS RATED AT 4,735 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CAT NAT GAS RATED AT 4,735 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CAT NAT GAS RATED AT 4,735 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CAT NAT GAS RATED AT 4,735 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CAT NAT GAS RATED AT 4,735 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CAT NAT GAS RATED AT 4,735 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CAT NAT GAS RATED AT 4,735 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.42 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.48498 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.509136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 40400311 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000230 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000230 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000230 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.5965 | 31000502 |
| 25 | 25 | 25 | 25 | TOLUENE | 23.11 | 31000502 |
| 25 | 25 | 25 | 25 | XYLENES | 11.817 | 31000502 |
| 25 | 25 | 25 | 25 | METHANOL | 73.65 | 31000502 |
| 25 | 25 | 25 | 25 | BENZENE | 13.301 | 31000502 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 83.81 | 31000502 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 50100701 |
| 25 | 25 | 25 | 25 | METHANOL | 0 | 50100701 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 50100701 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2 | 50100701 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 13.42 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 1.48498 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0.509136 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 2.9 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0.5965 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 23.11 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 11.817 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 73.65 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 13.301 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 83.81 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 2 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0367 | 019 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 019 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0367 |
| 045 | 0367 | 020 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 020 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 020 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 020 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 020 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0367 | 020 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0367 |
| 045 | 0368 | 001 | 01 | 107028 | 55.58 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 001 | 01 | 50000 | 55.58 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 001 | 01 | 71432 | 55.58 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 001 | 01 | 75070 | 55.58 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 001 | 01 | CO | 55.58 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 001 | 01 | NO2 | 55.58 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 001 | 01 | PM10 | 55.58 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 001 | 01 | PM2.5 | 55.58 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 001 | 01 | PT | 55.58 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 001 | 01 | SO2 | 55.58 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 001 | 01 | VOC | 55.58 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0368 |
| 045 | 0368 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0368 |
| 045 | 0368 | 002 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0368 |
| 045 | 0368 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0368 |
| 045 | 0368 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0368 |
| 045 | 0368 | 003 | 01 | 106990 | 212.01 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 003 | 01 | 107028 | 212.01 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 003 | 01 | 50000 | 212.01 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 003 | 01 | 71432 | 212.01 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 003 | 01 | 75070 | 212.01 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 003 | 01 | CO | 212.01 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 003 | 01 | NO2 | 212.01 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 003 | 01 | PM10 | 212.01 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 003 | 01 | PM2.5 | 212.01 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 003 | 01 | PT | 212.01 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 003 | 01 | SO2 | 212.01 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 003 | 01 | VOC | 212.01 | MILLION CUBIC FEET BURNED | 045-0368 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 50 | CATALYTIC OXIDIZER | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | |
| 02GA0236 | 0 | NO EQUIPMENT | | -1 | 6.5851026 |
| 02GA0236 | 0 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 52.5368838 |
| 02GA0236 | 0 | NO EQUIPMENT | | -1 | 1.4033825 |
| 02GA0236 | 0 | NO EQUIPMENT | | -1 | 10.6872976 |
| 02GA0236 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 414.1777618 |
| 02GA0236 | 0 | NO EQUIPMENT | | -1 | 290.0323858 |
| 02GA0236 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0236 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0236 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0236 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0236 | 0 | NO EQUIPMENT | | -1 | 331.4141778 |
| 02GA0237.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0237.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0237.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0237.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0237.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0557 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02GA0557 | 0 | NO EQUIPMENT | | -1 | 7.1694731 |
| 02GA0557 | 0 | NO EQUIPMENT | | -1 | 41.2716381 |
| 02GA0557 | 0 | NO EQUIPMENT | | -1 | 1.4810622 |
| 02GA0557 | 0 | NO EQUIPMENT | | -1 | 6.5091269 |
| 02GA0557 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 412.3390406 |
| 02GA0557 | 0 | NO EQUIPMENT | | -1 | 288.665629 |
| 02GA0557 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0557 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0557 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02GA0557 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02GA0557 | 0 | NO EQUIPMENT | | -1 | 329.8900995 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT NAT GAS RATED AT 4,735 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CAT NAT GAS RATED AT 4,735 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CAT NAT GAS RATED AT 4,735 HP | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| EXTERRAN DEHYDRATOR RATED AT 2.5 MMBTU | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| EXTERRAN DEHYDRATOR RATED AT 2.5 MMBTU | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| EXTERRAN DEHYDRATOR RATED AT 2.5 MMBTU | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| EXTERRAN DEHYDRATOR RATED AT 2.5 MMBTU | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| EXTERRAN DEHYDRATOR RATED AT 2.5 MMBTU | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| EXTERRAN DEHYDRATOR RATED AT 2.5 MMBTU | ENCANA OIL & GAS - HUNTER MESA | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE NAT GAS ENG RATED | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.183 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.46 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.297 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.51 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.06 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2779 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2779 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2779 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.016674 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.21 | 20200254 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.76 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.375 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.157 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.69 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 43.71 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 30.6 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.06005 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.06005 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.06005 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.063603 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 34.97 | 20200254 |

| site_description | site_operating_s |
|---|---|
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| WATER TREATMENT FACILITY | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7158699 | 39.4688586111111 | SE SE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.183 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 1.46 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.039 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.297 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 11.51 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 8.06 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.2779 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.2779 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.2779 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.016674 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 9.21 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.76 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 4.375 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.157 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.69 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 43.71 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 30.6 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 1.06005 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 1.06005 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 1.06005 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.063603 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 34.97 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.5 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0368 | 004 | 01 | 106990 | 202.2 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 004 | 01 | 107028 | 202.2 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 004 | 01 | 50000 | 202.2 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 004 | 01 | 71432 | 202.2 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 004 | 01 | 75070 | 202.2 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 004 | 01 | CO | 202.2 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 004 | 01 | NO2 | 202.2 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 004 | 01 | PM10 | 202.2 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 004 | 01 | PM2.5 | 202.2 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 004 | 01 | PT | 202.2 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 004 | 01 | SO2 | 202.2 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 004 | 01 | VOC | 202.2 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 005 | 01 | 106990 | 242.96 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 005 | 01 | 107028 | 242.96 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 005 | 01 | 50000 | 242.96 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 005 | 01 | 71432 | 242.96 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 005 | 01 | 75070 | 242.96 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 005 | 01 | CO | 242.96 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 005 | 01 | NO2 | 242.96 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 005 | 01 | PM10 | 242.96 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 005 | 01 | PM2.5 | 242.96 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 005 | 01 | PT | 242.96 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 005 | 01 | SO2 | 242.96 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 005 | 01 | VOC | 242.96 | MILLION CUBIC FEET BURNED | 045-0368 |
| 045 | 0368 | 007 | 01 | 108883 | 29049.25 | MILLION CUBIC FEET GAS PRODUCED | 045-0368 |
| 045 | 0368 | 007 | 01 | 110543 | 29049.25 | MILLION CUBIC FEET GAS PRODUCED | 045-0368 |
| 045 | 0368 | 007 | 01 | 71432 | 29049.25 | MILLION CUBIC FEET GAS PRODUCED | 045-0368 |
| 045 | 0368 | 007 | 01 | VOC | 29049.25 | MILLION CUBIC FEET GAS PRODUCED | 045-0368 |
| 045 | 0368 | 009 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 045-0368 |
| 045 | 0368 | 009 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-0368 |
| 045 | 0368 | 010 | 01 | 110543 | 1533 | 1000 GALLONS THROUGHPUT | 045-0368 |
| 045 | 0368 | 010 | 01 | 71432 | 1533 | 1000 GALLONS THROUGHPUT | 045-0368 |
| 045 | 0368 | 010 | 01 | VOC | 1533 | 1000 GALLONS THROUGHPUT | 045-0368 |
| 045 | 0368 | 011 | 01 | VOC | 798.479 | 1000 GALLONS THROUGHPUT | 045-0368 |
| 045 | 0369 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0369 |
| 045 | 0369 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0369 |
| 045 | 0369 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0369 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03GA0341 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03GA0341 | 0 | NO EQUIPMENT | | -1 | 6.5776459 |
| 03GA0341 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 41.0187933 |
| 03GA0341 | 0 | NO EQUIPMENT | | -1 | 0.5736894 |
| 03GA0341 | 0 | NO EQUIPMENT | | -1 | 10.8803165 |
| 03GA0341 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 410.1978239 |
| 03GA0341 | 0 | NO EQUIPMENT | | -1 | 287.1414441 |
| 03GA0341 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA0341 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA0341 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA0341 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03GA0341 | 0 | NO EQUIPMENT | | -1 | 328.189911 |
| 03GA0342 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03GA0342 | 0 | NO EQUIPMENT | | -1 | 5.7622654 |
| 03GA0342 | 0 | NO EQUIPMENT | | -1 | 36.0553177 |
| 03GA0342 | 0 | NO EQUIPMENT | | -1 | 0.5103721 |
| 03GA0342 | 0 | NO EQUIPMENT | | -1 | 9.631215 |
| 03GA0342 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 360.5531775 |
| 03GA0342 | 0 | NO EQUIPMENT | | -1 | 252.3872242 |
| 03GA0342 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA0342 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA0342 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA0342 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03GA0342 | 0 | NO EQUIPMENT | | -1 | 288.442542 |
| 03GA0608 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03GA0608 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03GA0608 | 0 | NO EQUIPMENT | | -1 | 0.0042686 |
| 03GA0608 | 0 | NO EQUIPMENT | | -1 | 0.1500899 |
| 04GA0352 | 0 | | | -1 | |
| 04GA0352 | 0 | NO EQUIPMENT | | -1 | |
| 03GA0608 | 95 | FLARING | | -1 | 1.3046314 |
| 03GA0608 | 95 | FLARING | | -1 | 0.2609263 |
| 03GA0608 | 95 | FLARING | | -1 | 44.357469 |
| | 0 | | | -1 | 2.9055241 |
| 02GA0242 | 0 | NO EQUIPMENT | | 0 | |
| 02GA0242 | 0 | NO EQUIPMENT | | 0 | |
| 02GA0242 | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE ENG RATED @ 4,705 H | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE ENG RATED @ 4,705 H | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE ENG RATED @ 4,705 H | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE ENG RATED @ 4,705 H | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE ENG RATED @ 4,705 H | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE ENG RATED @ 4,705 H | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE ENG RATED @ 4,705 H | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE ENG RATED @ 4,705 H | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE ENG RATED @ 4,705 H | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE ENG RATED @ 4,705 H | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE ENG RATED @ 4,705 H | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CATERPILLAR, 3616 TALE ENG RATED @ 4,705 H | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| TEG DEHYDRATOR UNIT | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| TEG DEHYDRATOR UNIT | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| TEG DEHYDRATOR UNIT | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| TEG DEHYDRATOR UNIT | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| CONDENSATE LOAD-OUT | GRAND RIVER GATHERING - PUMBA CS | 7 | 24 | 8760 |
| KIMRAY GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT CORP. - PARACHUTE | 7 | 24 | 8760 |
| KIMRAY GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT CORP. - PARACHUTE | 7 | 24 | 8760 |
| KIMRAY GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT CORP. - PARACHUTE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.665 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.147 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.058 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.1 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 41.471 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 29.03 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.011 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.011 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.011 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06066 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 33.18 | 20200252 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.7 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.38 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.062 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.17 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 43.8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 30.66 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.2148 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.2148 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.2148 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.072888 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 35.04 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.062 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.18 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 49.52 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.32 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.16 | 40400321 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS GATHERING STATION (FORMERLY ENCANA OIL & GAS) | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.665 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 4.147 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.058 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 1.1 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 41.471 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 29.03 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 1.011 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 1.011 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 1.011 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.06066 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 33.18 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.7 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 4.38 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.062 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 1.17 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 43.8 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 30.66 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 1.2148 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 1.2148 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 1.2148 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.072888 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 35.04 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.062 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 2.18 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 49.52 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 5.32 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.05 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 0.01 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 1.7 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7560843 | 39.4650725277778 | NE SEC 10 T7S | 1.16 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1238417 | 39.5316777777778 | SEC 17 & 8 T65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1238417 | 39.5316777777778 | SEC 17 & 8 T65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1238417 | 39.5316777777778 | SEC 17 & 8 T65 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 38 | TY | Permit |
| | | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added as a new point |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0369 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0369 |
| 045 | 0370 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0370 |
| 045 | 0370 | 002 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0370 |
| 045 | 0370 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0370 |
| 045 | 0370 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0370 |
| 045 | 0370 | 003 | 01 | 71432 | 1340 | PROCESS-UNIT/YEAR | 045-0370 |
| 045 | 0370 | 003 | 01 | VOC | 1340 | PROCESS-UNIT/YEAR | 045-0370 |
| 045 | 0370 | 004 | 01 | VOC | 0 | 1000 GALLONS PROCESSED | 045-0370 |
| 045 | 0370 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 008 | 01 | 106990 | 115 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 008 | 01 | 107028 | 115 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 008 | 01 | 50000 | 115 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 008 | 01 | 71432 | 115 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 008 | 01 | 75070 | 115 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 008 | 01 | CO | 115 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 008 | 01 | NO2 | 115 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 008 | 01 | PM10 | 115 | MILLION CUBIC FEET BURNED | 045-0370 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0242 | 0 | NO EQUIPMENT | | 0 | |
| 02GA0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0244.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0244.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0244.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0244.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0245 | 0 | NO EQUIPMENT | | -1 | 0.0402985 |
| 02GA0245 | 0 | NO EQUIPMENT | | -1 | 7.7761194 |
| 02GA0246 | 0 | NO EQUIPMENT | | -1 | |
| 02GA0916.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0916.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0916.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0916.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0916.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0916.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0916.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA1013.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA1013.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA1013.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA1013.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA1013.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA1013.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA1013.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0446 | 0 | NO EQUIPMENT | | -1 | 0.626087 |
| 03GA0446 | 0 | NO EQUIPMENT | | -1 | 4.7304348 |
| 03GA0446 | 0 | NO EQUIPMENT | | -1 | 21.9652174 |
| 03GA0446 | 0 | NO EQUIPMENT | | -1 | 2.8434783 |
| 03GA0446 | 0 | NO EQUIPMENT | | -1 | 5.0173913 |
| 03GA0446 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3801.242236 |
| 03GA0446 | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3347.826087 |
| 03GA0446 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KIMRAY GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT CORP. - PARACHUTE | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,266 HP | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,266 HP | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,266 HP | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,266 HP | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,266 HP | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,266 HP | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATEPILLAR NAT GAS ENG RATED AT 1,266 HP | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8736 |
| HANOVER GLYCOL DEHYDRATOR | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8736 |
| HANOVER GLYCOL DEHYDRATOR | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8736 |
| HANOVER GLYCOL DEHYDRATOR | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8736 |
| FUGITIVE EQUIPMENT LEAKS | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| TANK TRUCK LOADOUT | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8736 |
| CAT, G3512TALE NATURAL GAS ENGINE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CAT, G3512TALE NATURAL GAS ENGINE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CAT, G3512TALE NATURAL GAS ENGINE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CAT, G3512TALE NATURAL GAS ENGINE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CAT, G3512TALE NATURAL GAS ENGINE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CAT, G3512TALE NATURAL GAS ENGINE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CAT, G3512TALE NATURAL GAS ENGINE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 186 HP | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 186 HP | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 186 HP | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 186 HP | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 186 HP | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 186 HP | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 186 HP | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.21 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.036 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.272 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.263 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1635 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2885 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.3 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.7 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1238417 | 39.5316777777778 | SEC 17 & 8 T65 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.027 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 5.21 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.036 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.272 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 1.263 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.1635 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.2885 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 15.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 7.7 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 17.7 | TY | Canceled |
| | | Canceled |
| 23.2 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.4 | TY | Canceled |
| | | Canceled |
| 2 | TY | Canceled |
| 2.5 | TY | Canceled |
| 9.5 | TM | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Canceled |
| 16.5 | TY | Canceled |
| 18.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.3 | TY | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| 35.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0370 | 008 | 01 | PT | 115 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 008 | 01 | SO2 | 115 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 008 | 01 | VOC | 115 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 009 | 01 | 106990 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 009 | 01 | 107028 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 009 | 01 | 50000 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 009 | 01 | 71432 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 009 | 01 | 75070 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 009 | 01 | CO | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 009 | 01 | NO2 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 009 | 01 | PM10 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 009 | 01 | PT | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 009 | 01 | SO2 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 009 | 01 | VOC | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 010 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0370 |
| 045 | 0370 | 010 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0370 |
| 045 | 0370 | 010 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0370 |
| 045 | 0370 | 010 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0370 |
| 045 | 0370 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0370 |
| 045 | 0370 | 011 | 01 | 106990 | 240 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 011 | 01 | 107028 | 240 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 011 | 01 | 50000 | 240 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 011 | 01 | 71432 | 240 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 011 | 01 | 75070 | 240 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 011 | 01 | CO | 240 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 011 | 01 | NO2 | 240 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 011 | 01 | PM10 | 240 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 011 | 01 | PT | 240 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 011 | 01 | SO2 | 240 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 011 | 01 | VOC | 240 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 012 | 01 | VOC | 42 | 1000 BARRELS PRODUCED | 045-0370 |
| 045 | 0370 | 013 | 01 | CO | 5.19 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 013 | 01 | NO2 | 5.19 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 013 | 01 | PM10 | 5.19 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 013 | 01 | PT | 5.19 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 013 | 01 | SO2 | 5.19 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 013 | 01 | VOC | 5.19 | MILLION CUBIC FEET BURNED | 045-0370 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03GA0446 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03GA0446 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03GA0446 | 0 | NO EQUIPMENT | | -1 | 133.9130435 |
| 03GA0447 | 0 | NO EQUIPMENT | | -1 | 0.5151515 |
| 03GA0447 | 0 | NO EQUIPMENT | | -1 | 3.9090909 |
| 03GA0447 | 75 | CATALYTIC OXIDIZER | | -1 | 121.9575758 |
| 03GA0447 | 0 | NO EQUIPMENT | | -1 | 2.3484848 |
| 03GA0447 | 0 | NO EQUIPMENT | | -1 | 4.1454545 |
| 03GA0447 | 93 | CATALYTIC OXIDIZER | | -1 | 3136.3636364 |
| 03GA0447 | 96 | CATALYTIC OXIDIZER | | -1 | 2746.2121212 |
| 03GA0447 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03GA0447 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03GA0447 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03GA0447 | 0 | NO EQUIPMENT | | -1 | 109.8484848 |
| 04GA0196 | 0 | NO EQUIPMENT | | -1 | 0.651 |
| 04GA0196 | 0 | NO EQUIPMENT | | -1 | 1.035 |
| 04GA0196 | 0 | NO EQUIPMENT | | -1 | 0.171 |
| 04GA0196 | 0 | NO EQUIPMENT | | -1 | 0.875 |
| 04GA0196 | 0 | NO EQUIPMENT | | -1 | 7.002 |
| 03GA0935 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 0.5 |
| 03GA0935 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 5.5 |
| 03GA0935 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 107.6666667 |
| 03GA0935 | 0 | NO EQUIPMENT | | -1 | 0.3475 |
| 03GA0935 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.8333333 |
| 03GA0935 | 68.76 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 193.6619718 |
| 03GA0935 | 0 | NO EQUIPMENT | | -1 | 189.1666667 |
| 03GA0935 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03GA0935 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03GA0935 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03GA0935 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 243.3333333 |
| 03GA0937 | 0 | NO EQUIPMENT | | -1 | 3.8095238 |
| 03GA0939 | 0 | NO EQUIPMENT | | -1 | 342.9672447 |
| 03GA0939 | 0 | NO EQUIPMENT | | -1 | 173.4104046 |
| 03GA0939 | 0 | NO EQUIPMENT | | -1 | 3.6938628 |
| 03GA0939 | 0 | NO EQUIPMENT | | -1 | 3.69387 |
| 03GA0939 | 0 | NO EQUIPMENT | | -1 | 0.7348007 |
| 03GA0939 | 0 | NO EQUIPMENT | | -1 | 393.0635838 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3612TA ENGINE RATED @ 3,550 | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3612TA ENGINE RATED @ 3,550 | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3612TA ENGINE RATED @ 3,550 | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3612TA ENGINE RATED @ 3,550 | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3612TA ENGINE RATED @ 3,550 | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3612TA ENGINE RATED @ 3,550 | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3612TA ENGINE RATED @ 3,550 | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3612TA ENGINE RATED @ 3,550 | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3612TA ENGINE RATED @ 3,550 | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3612TA ENGINE RATED @ 3,550 | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3612TA ENGINE RATED @ 3,550 | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CONDENSATE LOAD OUT | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| FLARE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| FLARE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| FLARE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| FLARE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| FLARE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| FLARE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.7 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.034 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.258 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.0123 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.155 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2736 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.49 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.25 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.25 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.33 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.23 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0417 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.53 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.26 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.7 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.6 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08 | 31000199 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.89 | 31000215 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.45 | 31000215 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.009586 | 31000215 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.009586 | 31000215 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001907 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02 | 31000215 |

| site_description | site_operating_ |
|---|---|
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 7.7 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0.034 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0.258 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 2.0123 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0.155 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0.2736 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 14.49 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 7.25 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 7.25 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0.03 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0.33 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 3.23 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0.0417 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0.53 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 7.26 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 22.7 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 14.6 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0.08 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0.89 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0.45 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0.009586 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0.009586 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 0.001907 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.528565472222 | SW NE SEC 13 T | 1.02 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 23 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.3 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0370 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 015 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 015 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 016 | 01 | VOC | 45 | 1000 GALLONS THROUGHPUT | 045-0370 |
| 045 | 0370 | 017 | 01 | 108883 | 146000 | MILLION CUBIC FEET GAS PRODUCED | 045-0370 |
| 045 | 0370 | 017 | 01 | 71432 | 146000 | MILLION CUBIC FEET GAS PRODUCED | 045-0370 |
| 045 | 0370 | 017 | 01 | CO | 146000 | MILLION CUBIC FEET GAS PRODUCED | 045-0370 |
| 045 | 0370 | 017 | 01 | NO2 | 146000 | MILLION CUBIC FEET GAS PRODUCED | 045-0370 |
| 045 | 0370 | 017 | 01 | VOC | 146000 | MILLION CUBIC FEET GAS PRODUCED | 045-0370 |
| 045 | 0370 | 018 | 01 | 106990 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 018 | 01 | 107028 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 018 | 01 | 50000 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 018 | 01 | 71432 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 018 | 01 | 75070 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 018 | 01 | CO | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 018 | 01 | NO2 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 018 | 01 | PM10 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 018 | 01 | PM2.5 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 018 | 01 | PT | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 018 | 01 | SO2 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 018 | 01 | VOC | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 019 | 01 | 106990 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 019 | 01 | 107028 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 019 | 01 | 50000 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 019 | 01 | 75070 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 019 | 01 | CO | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 019 | 01 | NO2 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 019 | 01 | PM10 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 019 | 01 | PM2.5 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 019 | 01 | PT | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 019 | 01 | SO2 | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 019 | 01 | VOC | 132 | MILLION CUBIC FEET BURNED | 045-0370 |
| 045 | 0370 | 022 | 01 | 71432 | 45 | 1000 GALLONS THROUGHPUT | 045-0370 |
| 045 | 0370 | 022 | 01 | VOC | 45 | 1000 GALLONS THROUGHPUT | 045-0370 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0814.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0814.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0814.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0814.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0814.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0814.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0831 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04GA1352 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04GA1352 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04GA1352 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04GA1352 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04GA1352 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05GA0882 | 0 | NO EQUIPMENT | | -1 | 0.530303 |
| 05GA0882 | 0 | NO EQUIPMENT | | -1 | 2.2424242 |
| 05GA0882 | 0 | NO EQUIPMENT | | -1 | 30.1060606 |
| 05GA0882 | 0 | NO EQUIPMENT | | -1 | 1.2757576 |
| 05GA0882 | 0 | NO EQUIPMENT | | -1 | 2.2424242 |
| 05GA0882 | 92.8 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1142.6767677 |
| 05GA0882 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 588.7445887 |
| 05GA0882 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0882 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0882 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0882 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05GA0882 | 0 | NO EQUIPMENT | | -1 | 41.2121212 |
| 05GA0883 | 0 | NO EQUIPMENT | | -1 | 0.5454545 |
| 05GA0883 | 0 | NO EQUIPMENT | | -1 | 2.2878788 |
| 05GA0883 | 0 | NO EQUIPMENT | | -1 | 30.6818182 |
| 05GA0883 | 0 | NO EQUIPMENT | | -1 | 2.3030303 |
| 05GA0883 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1164.5021645 |
| 05GA0883 | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1022.7272727 |
| 05GA0883 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0883 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0883 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0883 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05GA0883 | 0 | NO EQUIPMENT | | -1 | 40.9090909 |
| 04GA0831 | 95 | FLARING | NO EQUIPMEN | -1 | 1.654 |
| 04GA0831 | 95 | FLARING | NO EQUIPMEN | -1 | 401.312 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PROCESS HEATER | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| PROCESS HEATER | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| PROCESS HEATER | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| PROCESS HEATER | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| PROCESS HEATER | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| PROCESS HEATER | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CONDENSATE TANK | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CONDENSAATTE TANK | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |
| CONDENSAATTE TANK | ENCANA - RIFLE BOOSTER STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 29 | 21 | 21 | 29 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000304 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.035 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.148 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.987 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0842 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.148 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.43 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.72 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.66 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.66 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.66 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.72 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.036 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.151 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.025 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.152 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.38 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.66 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.66 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.66 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001861 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.451476 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |
| NATURAL GAS TREATMENT & COMPRESSION (FORMERLY CALLED MAMM CREEK CS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.035 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.148 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 1.987 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.0842 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.148 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 5.43 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 2.72 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.66 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.66 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.66 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 2.72 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.036 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.151 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 2.025 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.152 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 5.38 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 2.7 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.66 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.66 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.66 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 2.7 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.001861 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330389 | 39.5285654722222 | SW NE SEC 13 T | 0.451476 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3 | TY | Canceled |
| 3 | TY | Canceled |
| 0.21 | TY | Canceled |
| 0.21 | TY | Canceled |
| 0.2 | TY | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0371 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0371 |
| 045 | 0371 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0371 |
| 045 | 0371 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0371 |
| 045 | 0371 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0371 |
| 045 | 0371 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0371 |
| 045 | 0371 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0371 |
| 045 | 0371 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0371 |
| 045 | 0373 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0373 |
| 045 | 0373 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0373 |
| 045 | 0373 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0373 |
| 045 | 0373 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0373 |
| 045 | 0374 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0374 |
| 045 | 0374 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0374 |
| 045 | 0375 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0375 |
| 045 | 0375 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0375 |
| 045 | 0375 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0375 |
| 045 | 0375 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0375 |
| 045 | 0376 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0376 |
| 045 | 0376 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0376 |
| 045 | 0376 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0376 |
| 045 | 0376 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0376 |
| 045 | 0377 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0377 |
| 045 | 0377 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0377 |
| 045 | 0378 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0378 |
| 045 | 0378 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0378 |
| 045 | 0379 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0379 |
| 045 | 0379 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0379 |
| 045 | 0380 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0380 |
| 045 | 0380 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0380 |
| 045 | 0381 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0381 |
| 045 | 0381 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0381 |
| 045 | 0382 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0382 |
| 045 | 0382 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0382 |
| 045 | 0383 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0383 |
| 045 | 0383 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0383 |
| 045 | 0384 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0384 |
| 045 | 0384 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0384 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0277.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0277.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0277.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0277.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0277.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0236.CN | 0 | | | 0 | |
| 03GA0237.CN | 0 | | | 0 | |
| 02GA0681.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0681.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0681.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0681.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0682.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0682.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0683.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0683.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0683.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0683.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0768.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0768.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0768.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0768.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0769.CN | 0 | NO EQUIPMENT | | 0 | 2.310502 |
| 02GA0769.CN | 0 | NO EQUIPMENT | | 0 | 38.35617 |
| 02GA0770.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0770.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0771.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0771.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0772.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0772.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0773.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0773.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0774.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0774.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0775.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0775.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0776.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0776.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TWO GLYCOL DEHYDRATORS | ENCANA WEST - MAMM CREEK | 7 | 24 | 8760 |
| TWO GLYCOL DEHYDRATORS | ENCANA WEST - MAMM CREEK | 7 | 24 | 8760 |
| TWO GLYCOL DEHYDRATORS | ENCANA WEST - MAMM CREEK | 7 | 24 | 8760 |
| TWO GLYCOL DEHYDRATORS | ENCANA WEST - MAMM CREEK | 7 | 24 | 8760 |
| TWO GLYCOL DEHYDRATORS | ENCANA WEST - MAMM CREEK | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA WEST - MAMM CREEK | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA WEST - MAMM CREEK | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT COMPANY | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT COMPANY | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT COMPANY | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT COMPANY | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT COMPANY | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT COMPANY | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT COMPANY | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT COMPANY | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT COMPANY | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT COMPANY | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEATH 53151 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEATH 53151 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEATH 53151 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEATH 53151 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 52475 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 52475 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY | WILLIAMS PROD CIMARRON - 52015 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY | WILLIAMS PROD CIMARRON - 52015 | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | WILLIAMS PROD INFAB - 53146 | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | WILLIAMS PROD INFAB - 53146 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 53140 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 53140 | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEALTH - 53150 | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEALTH - 53150 | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | WILLIAMS PROD INFAB - 54045 | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | WILLIAMS PROD INFAB - 54045 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 50434 (GM 268-3 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 50434 (GM 268-3 | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEALTH - 53151 | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEALTH - 53151 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 33 | 17 | 0 | 50 | BENZENE | 0 | 31000301 |
| 33 | 17 | 0 | 50 | VOLATILE ORG | 0 | 31000301 |
| 33 | 17 | 0 | 50 | TOLUENE | 0 | 31000301 |
| 33 | 17 | 0 | 50 | XYLENES | 0 | 31000301 |
| 33 | 17 | 0 | 50 | BENZENE | 0 | 31000301 |
| 33 | 17 | 0 | 50 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | T |
| NATURAL GAS PROCESSING | T |
| NATURAL GAS PROCESSING | T |
| NATURAL GAS PROCESSING | T |
| NATURAL GAS PROCESSING | T |
| NATURAL GAS PROCESSING | T |
| NATURAL GAS PROCESSING | T |
| NATURAL GAS DEHYDRATION SYSTEM FOR FIVE WELLS | X |
| NATURAL GAS DEHYDRATION SYSTEM FOR FIVE WELLS | X |
| NATURAL GAS DEHYDRATION SYSTEM FOR FIVE WELLS | X |
| NATURAL GAS DEHYDRATION SYSTEM FOR FIVE WELLS | X |
| NATURAL GAS DEHYDRATION SYSTEM FOR TWO (2) GAS WELLS | X |
| NATURAL GAS DEHYDRATION SYSTEM FOR TWO (2) GAS WELLS | X |
| NATURAL GAS DEYDRATION UNIT FED BY 7 GAS WELLS | X |
| NATURAL GAS DEYDRATION UNIT FED BY 7 GAS WELLS | X |
| NATURAL GAS DEYDRATION UNIT FED BY 7 GAS WELLS | X |
| NATURAL GAS DEYDRATION UNIT FED BY 7 GAS WELLS | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6899306 | 39.4608361111111 | SEC 8 T7S R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6899306 | 39.4608361111111 | SEC 8 T7S R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6899306 | 39.4608361111111 | SEC 8 T7S R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6899306 | 39.4608361111111 | SEC 8 T7S R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6899306 | 39.4608361111111 | SEC 8 T7S R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6899306 | 39.4608361111111 | SEC 8 T7S R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6899306 | 39.4608361111111 | SEC 8 T7S R92 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8900028 | 39.4762666666667 | SW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8900028 | 39.4762666666667 | SW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8900028 | 39.4762666666667 | SW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8900028 | 39.4762666666667 | SW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8854806 | 39.4694611111111 | SE NE SEC 4 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8854806 | 39.4694611111111 | SE NE SEC 4 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9144389 | 39.5015972222222 | NE NW SEC 29 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9144389 | 39.5015972222222 | NE NW SEC 29 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9144389 | 39.5015972222222 | NE NW SEC 29 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9144389 | 39.5015972222222 | NE NW SEC 29 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8875021 | 39.4877038611111 | NE NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8875021 | 39.4877038611111 | NE NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8875021 | 39.4877038611111 | NE NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8875021 | 39.4877038611111 | NE NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9099361 | 39.5049888888889 | SW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9099361 | 39.5049888888889 | SW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8960972 | 39.5125138888889 | SE NW SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8960972 | 39.5125138888889 | SE NW SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0563694 | 39.46115 | SW SE SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0563694 | 39.46115 | SW SE SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1062833 | 39.4785916666667 | NE SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1062833 | 39.4785916666667 | NE SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0703194 | 39.4643722222222 | NE SE SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0703194 | 39.4643722222222 | NE SE SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0845944 | 39.4605888888889 | SW SW SEC 2 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0845944 | 39.4605888888889 | SW SW SEC 2 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0928639 | 39.4676444444444 | SW NE SEC 3 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0928639 | 39.4676444444444 | SW NE SEC 3 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8196833 | 39.4676083333333 | NW SW SEC 6 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8196833 | 39.4676083333333 | NW SW SEC 6 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 45 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 27.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.7 | TY | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0385 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0385 |
| 045 | 0385 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0385 |
| 045 | 0386 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0386 |
| 045 | 0386 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0386 |
| 045 | 0387 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0387 |
| 045 | 0387 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0387 |
| 045 | 0388 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0388 |
| 045 | 0388 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0388 |
| 045 | 0389 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0389 |
| 045 | 0389 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0389 |
| 045 | 0389 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0389 |
| 045 | 0390 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0390 |
| 045 | 0390 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0390 |
| 045 | 0391 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0391 |
| 045 | 0391 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0391 |
| 045 | 0391 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0391 |
| 045 | 0391 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0391 |
| 045 | 0392 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0392 |
| 045 | 0392 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0392 |
| 045 | 0393 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0393 |
| 045 | 0393 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0393 |
| 045 | 0394 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0394 |
| 045 | 0394 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0394 |
| 045 | 0395 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0395 |
| 045 | 0395 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0395 |
| 045 | 0396 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0396 |
| 045 | 0396 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0396 |
| 045 | 0396 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0396 |
| 045 | 0397 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0397 |
| 045 | 0397 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0397 |
| 045 | 0398 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0398 |
| 045 | 0398 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0398 |
| 045 | 0398 | 002 | 01 | 110543 | 161.574 | 1000 GALLONS THROUGHPUT | 045-0398 |
| 045 | 0398 | 002 | 01 | 71432 | 161.574 | 1000 GALLONS THROUGHPUT | 045-0398 |
| 045 | 0398 | 002 | 01 | VOC | 161.574 | 1000 GALLONS THROUGHPUT | 045-0398 |
| 045 | 0398 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0398 |
| 045 | 0398 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0398 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0777.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0777.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0778.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0778.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0779.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0779.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0780.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0780.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0781.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0781.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0781.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0782.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0782.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0783.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0783.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0783.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0783.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0784.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0784.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0785.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0785.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0786.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0786.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0787.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0787.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0788.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0788.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0788.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0789.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0789.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0790.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0790.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | WILLIAMS PROD INFAB - 53488 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD INFAB - 53488 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 38864 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 38864 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 53496 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 53496 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 39087 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 39087 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 53148 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 53148 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 53148 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 53487 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 53487 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 39086 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 39086 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 39086 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 39086 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY | WILLIAMS PROD CIMARRON - 53489 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY | WILLIAMS PROD CIMARRON - 53489 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 52013 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 52013 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 54210 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 54210 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 53979 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 53979 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 39081 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 39081 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 39081 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 53995 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 53995 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WPX ENERGY RKY MTN, LLC - SPRUCE CREEK | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WPX ENERGY RKY MTN, LLC - SPRUCE CREEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - SPRUCE CREEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - SPRUCE CREEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - SPRUCE CREEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - SPRUCE CREEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - SPRUCE CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.26929 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.092328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.235 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT, CONDENSATE TANK, PRODUCED WATER TANK, FACILITY FUGITIVES | O |
| DEHYDRATION UNIT, CONDENSATE TANK, PRODUCED WATER TANK, FACILITY FUGITIVES | O |
| DEHYDRATION UNIT, CONDENSATE TANK, PRODUCED WATER TANK, FACILITY FUGITIVES | O |
| DEHYDRATION UNIT, CONDENSATE TANK, PRODUCED WATER TANK, FACILITY FUGITIVES | O |
| DEHYDRATION UNIT, CONDENSATE TANK, PRODUCED WATER TANK, FACILITY FUGITIVES | O |
| DEHYDRATION UNIT, CONDENSATE TANK, PRODUCED WATER TANK, FACILITY FUGITIVES | O |
| DEHYDRATION UNIT, CONDENSATE TANK, PRODUCED WATER TANK, FACILITY FUGITIVES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121611 | 39.4603666666667 | SW SE SEC 4 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121611 | 39.4603666666667 | SW SE SEC 4 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8717833 | 39.4763777777778 | SW SE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8717833 | 39.4763777777778 | SW SE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0976889 | 39.4566222222222 | NE NW SEC 10 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0976889 | 39.4566222222222 | NE NW SEC 10 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1158833 | 39.4784194444444 | NE SW SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1158833 | 39.4784194444444 | NE SW SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9194944 | 39.5231861111111 | NW SW SEC 17 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9194944 | 39.5231861111111 | NW SW SEC 17 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9194944 | 39.5231861111111 | NW SW SEC 17 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0245972 | 39.4825388888889 | SE NW SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0245972 | 39.4825388888889 | SE NW SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0753778 | 39.4574555555556 | NW NE SEC 11 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0753778 | 39.4574555555556 | NW NE SEC 11 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0753778 | 39.4574555555556 | NW NE SEC 11 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0753778 | 39.4574555555556 | NW NE SEC 11 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.070625 | 39.4389916666667 | SE NE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.070625 | 39.4389916666667 | SE NE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0754472 | 39.4319083333333 | SW SE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0754472 | 39.4319083333333 | SW SE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0603028 | 39.4780166666667 | NE SW SEC 36 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0603028 | 39.4780166666667 | NE SW SEC 36 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1257889 | 39.5004972222222 | NE NE SEC 29 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1257889 | 39.5004972222222 | NE NE SEC 29 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9195 | 39.5232722222222 | NW SE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9195 | 39.5232722222222 | NW SE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9195 | 39.5232722222222 | NW SE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0880472 | 39.4968222222222 | SE NE SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0880472 | 39.4968222222222 | SE NE SEC 27 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8994028 | 39.4618527777778 | SWSW SEC 4 T7 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8994028 | 39.4618527777778 | SWSW SEC 4 T7 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8994028 | 39.4618527777778 | SWSW SEC 4 T7 | 0.26929 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8994028 | 39.4618527777778 | SWSW SEC 4 T7 | 0.092328 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8994028 | 39.4618527777778 | SWSW SEC 4 T7 | 19.235 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8994028 | 39.4618527777778 | SWSW SEC 4 T7 | 0.26929 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8994028 | 39.4618527777778 | SWSW SEC 4 T7 | 0.092328 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| 2 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0398 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0398 |
| 045 | 0398 | 004 | 01 | VOC | 634 | PROCESS-UNIT/YEAR | 045-0398 |
| 045 | 0399 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0399 |
| 045 | 0399 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0399 |
| 045 | 0400 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0400 |
| 045 | 0400 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0400 |
| 045 | 0401 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0401 |
| 045 | 0401 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0401 |
| 045 | 0402 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0402 |
| 045 | 0402 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0402 |
| 045 | 0403 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0403 |
| 045 | 0403 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0403 |
| 045 | 0404 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0404 |
| 045 | 0404 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0404 |
| 045 | 0405 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0405 |
| 045 | 0405 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0405 |
| 045 | 0406 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0406 |
| 045 | 0406 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0406 |
| 045 | 0407 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0407 |
| 045 | 0407 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0407 |
| 045 | 0409 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0409 |
| 045 | 0409 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0409 |
| 045 | 0411 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0411 |
| 045 | 0411 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0411 |
| 045 | 0412 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0412 |
| 045 | 0412 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0412 |
| 045 | 0412 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0412 |
| 045 | 0413 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0413 |
| 045 | 0413 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0413 |
| 045 | 0414 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0414 |
| 045 | 0414 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0414 |
| 045 | 0415 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0415 |
| 045 | 0415 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0415 |
| 045 | 0416 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0416 |
| 045 | 0416 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0416 |
| 045 | 0417 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0417 |
| 045 | 0417 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0417 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA2477.CN | 0 | | | -1 | 7.2555205 |
| 02GA0791.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0791.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0792.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0792.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0793.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0793.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0795.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0795.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0796.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0796.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0798.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0798.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0799.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0799.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0801.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0801.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0803.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0803.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0804.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0804.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0804.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0805.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0805.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0806.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0806.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0808.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0808.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0809.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0809.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - SPRUCE CREEK | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WPX ENERGY RKY MTN, LLC - SPRUCE CREEK | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | WILLIAMS PROD INFAB - 53980 | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | WILLIAMS PROD INFAB - 53980 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 53843 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 53843 | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | WILLIAMS PROD INFAB - 53977 | 7 | 24 | 8760 |
| INFAB GLYCOL DEHYDRATOR | WILLIAMS PROD INFAB - 53977 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 39674 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 39674 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 54044 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 54044 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 54106 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 54106 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 39670 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 39670 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 54221 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 54221 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33797 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33797 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 37111 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 37111 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33655 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33655 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD UNIT NO. 33801 (GR 32-34) | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD UNIT NO. 33801 (GR 32-34) | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD UNIT NO. 33801 (GR 32-34) | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - N/A | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - N/A | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD UNIT NO. 33659 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD UNIT NO. 33659 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 54595 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 54595 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 53844 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 53844 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 54220 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 54220 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| DEHYDRATION UNIT, CONDENSATE TANK, PRODUCED WATER TANK, FACILITY FUGITIVES | O |
| DEHYDRATION UNIT, CONDENSATE TANK, PRODUCED WATER TANK, FACILITY FUGITIVES | O |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8994028 | 39.4618527777778 | SWSW SEC 4 T7 | 19.235 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8994028 | 39.4618527777778 | SWSW SEC 4 T7 | 2.3 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0974722 | 39.4893 | SE SW SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0974722 | 39.4893 | SE SW SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9236194 | 39.5120472222222 | SE NE SEC 19 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9236194 | 39.5120472222222 | SE NE SEC 19 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0832556 | 39.4746861111111 | SW SW SEC 35 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0832556 | 39.4746861111111 | SW SW SEC 35 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1255833 | 39.4892472222222 | SE SE SEC 29 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1255833 | 39.4892472222222 | SE SE SEC 29 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1304759 | 39.5078900277778 | NW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1304759 | 39.5078900277778 | NW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9448528 | 39.4758 | SW SE SEC 36 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9448528 | 39.4758 | SW SE SEC 36 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0924639 | 39.4747222222222 | SW SE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0924639 | 39.4747222222222 | SW SE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0925972 | 39.4785583333333 | NW SE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0925972 | 39.4785583333333 | NW SE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0693917 | 39.4820083333333 | SE NE SEC 35 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0693917 | 39.4820083333333 | SE NE SEC 35 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0754194 | 39.4610333333333 | SW SE SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0754194 | 39.4610333333333 | SW SE SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0877889 | 39.4784555555556 | NE SE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0877889 | 39.4784555555556 | NE SE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0925278 | 39.48205 | SW NE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0925278 | 39.48205 | SW NE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0925278 | 39.48205 | SW NE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1065972 | 39.485625 | NE NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1065972 | 39.485625 | NE NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1163028 | 39.4930888888889 | NE SW SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1163028 | 39.4930888888889 | NE SW SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1160222 | 39.4820083333333 | SE NW SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1160222 | 39.4820083333333 | SE NW SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8816806 | 39.5015861111111 | NW NW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8816806 | 39.5015861111111 | NW NW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8913806 | 39.5124722222222 | SW NE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8913806 | 39.5124722222222 | SW NE SEC 21 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| 2.3 | TY | Added to Construction Permit |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0418 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0418 |
| 045 | 0418 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0418 |
| 045 | 0419 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0419 |
| 045 | 0419 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0419 |
| 045 | 0420 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0420 |
| 045 | 0420 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0420 |
| 045 | 0421 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0421 |
| 045 | 0421 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0421 |
| 045 | 0421 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0421 |
| 045 | 0421 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0421 |
| 045 | 0422 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0422 |
| 045 | 0422 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0422 |
| 045 | 0422 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0422 |
| 045 | 0423 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0423 |
| 045 | 0423 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0423 |
| 045 | 0424 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0424 |
| 045 | 0424 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0424 |
| 045 | 0425 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0425 |
| 045 | 0425 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0425 |
| 045 | 0425 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0425 |
| 045 | 0425 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0425 |
| 045 | 0426 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0426 |
| 045 | 0426 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0426 |
| 045 | 0426 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0426 |
| 045 | 0426 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0426 |
| 045 | 0427 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0427 |
| 045 | 0427 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0427 |
| 045 | 0428 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0428 |
| 045 | 0428 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0428 |
| 045 | 0429 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0429 |
| 045 | 0429 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0429 |
| 045 | 0429 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0429 |
| 045 | 0430 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0430 |
| 045 | 0430 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0430 |
| 045 | 0431 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0431 |
| 045 | 0431 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0431 |
| 045 | 0432 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0432 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0811.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0811.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0813.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0813.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0813.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0813.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0814.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0814.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0814.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0815.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0815.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0816.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0816.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0818.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0818.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0818.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0818.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0819.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0819.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0820.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0820.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0821.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0821.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0821.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0822.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0822.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0823.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0823.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0824.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 53969 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 53969 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY | WILLIAMS PROD CIMARRON - 53993 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY | WILLIAMS PROD CIMARRON - 53993 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 54601 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 54601 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 54606 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 54606 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 54606 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 54606 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55602 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55602 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55602 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55013 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55013 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 54644 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 54644 | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEATH - 52478 | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEATH - 52478 | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEATH - 52478 | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEATH - 52478 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 53970 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 53970 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 53970 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 53970 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 54799 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 54799 | 7 | 24 | 8760 |
| AM TANK GLYCOL DEHYDRATOR | WILLIAMS PROD AM. TANK - 55031 | 7 | 24 | 8760 |
| AM TANK GLYCOL DEHYDRATOR | WILLIAMS PROD AM. TANK - 55031 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 55154 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 55154 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 55154 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55161 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55161 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 55155 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 55155 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 54596 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0606778 | 39.4711944444444 | NE NW SEC 1 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0606778 | 39.4711944444444 | NE NW SEC 1 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.881425 | 39.4945166666667 | NW SW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.881425 | 39.4945166666667 | NW SW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0798861 | 39.46095 | SE SW SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0798861 | 39.46095 | SE SW SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8624361 | 39.4944833333333 | NW SW SEC 26 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8624361 | 39.4944833333333 | NW SW SEC 26 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8624361 | 39.4944833333333 | NW SW SEC 26 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8624361 | 39.4944833333333 | NW SW SEC 26 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8947972 | 39.4834361111111 | SE NW SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8947972 | 39.4834361111111 | SE NW SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8947972 | 39.4834361111111 | SE NW SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.13045 | 39.4967472222222 | SW NE SEC 29 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.13045 | 39.4967472222222 | SW NE SEC 29 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8913861 | 39.5161638888889 | NW NE SEC 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8913861 | 39.5161638888889 | NW NE SEC 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8676472 | 39.5017638888889 | NE NE SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8676472 | 39.5017638888889 | NE NE SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8676472 | 39.5017638888889 | NE NE SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8676472 | 39.5017638888889 | NE NE SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0926 | 39.4857555555556 | NW NE SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0926 | 39.4857555555556 | NW NE SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0926 | 39.4857555555556 | NW NE SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0926 | 39.4857555555556 | NW NE SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9191389 | 39.519575 | SW SW SEC 17 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9191389 | 39.519575 | SW SW SEC 17 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0607139 | 39.4711944444444 | NE NW SEC 1 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0607139 | 39.4711944444444 | NE NW SEC 1 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0561472 | 39.4682138888889 | SW NE SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0561472 | 39.4682138888889 | SW NE SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0561472 | 39.4682138888889 | SW NE SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9237222 | 39.5194361111111 | SE SE SEC 18 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9237222 | 39.5194361111111 | SE SE SEC 18 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0513528 | 39.4683388888889 | SE NE SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0513528 | 39.4683388888889 | SE NE SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1207667 | 39.4856583333333 | NW NW SEC 33 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 3.1 | TY | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0432 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0432 |
| 045 | 0433 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0433 |
| 045 | 0433 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0433 |
| 045 | 0433 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0433 |
| 045 | 0433 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0433 |
| 045 | 0434 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0434 |
| 045 | 0434 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0434 |
| 045 | 0434 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0434 |
| 045 | 0435 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0435 |
| 045 | 0435 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0435 |
| 045 | 0435 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0435 |
| 045 | 0435 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0435 |
| 045 | 0436 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0436 |
| 045 | 0436 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0436 |
| 045 | 0437 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0437 |
| 045 | 0437 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0437 |
| 045 | 0438 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0438 |
| 045 | 0438 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0438 |
| 045 | 0438 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0438 |
| 045 | 0438 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0438 |
| 045 | 0439 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0439 |
| 045 | 0439 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0439 |
| 045 | 0440 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0440 |
| 045 | 0440 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0440 |
| 045 | 0441 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0441 |
| 045 | 0441 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0441 |
| 045 | 0442 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0442 |
| 045 | 0442 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0442 |
| 045 | 0442 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0442 |
| 045 | 0442 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0442 |
| 045 | 0443 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0443 |
| 045 | 0443 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0443 |
| 045 | 0443 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0443 |
| 045 | 0443 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0443 |
| 045 | 0444 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0444 |
| 045 | 0444 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0444 |
| 045 | 0444 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0444 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 02GA0824.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0825.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0825.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0825.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0825.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0826.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0826.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0826.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0827.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0827.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0827.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0827.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0828.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0828.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0829.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0829.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0830.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0830.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0830.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0830.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0831.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0831.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0832.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0832.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0833.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0833.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0834.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0834.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0834.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0834.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0835.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0835.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0835.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0835.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0836.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0836.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0836.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 54596 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55104 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55104 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55104 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55104 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55156 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55156 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55156 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55025 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55025 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55025 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55025 | 7 | 24 | 8760 |
| P& A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55149 | 7 | 24 | 8760 |
| P& A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55149 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 55153 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 55153 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 50690 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 50690 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 50690 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 50690 | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEATH - 55011 | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEATH - 55011 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55148 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55148 | 7 | 24 | 4380 |
| JW WINS GLYCOL DEHYDRATOR | WILLIAMS PROD JW WMS - 55152 | 7 | 24 | 8760 |
| JW WINS GLYCOL DEHYDRATOR | WILLIAMS PROD JW WMS - 55152 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55621 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55621 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55621 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55621 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55151 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55151 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55151 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55151 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55967 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55967 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55967 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1207667 | 39.4856583333333 | NW NW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8995528 | 39.4762444444444 | SW SW SEC 33 | |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8995528 | 39.4762444444444 | SW SW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8995528 | 39.4762444444444 | SW SW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8995528 | 39.4762444444444 | SW SW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9278333 | 39.5194472222222 | SW SE SEC 18 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9278333 | 39.5194472222222 | SW SE SEC 18 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9278333 | 39.5194472222222 | SW SE SEC 18 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9914611 | 39.4794416666667 | NW SW SEC 34 | |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9914611 | 39.4794416666667 | NW SW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9914611 | 39.4794416666667 | NW SW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9914611 | 39.4794416666667 | NW SW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0515667 | 39.464925 | NE SE SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0515667 | 39.464925 | NE SE SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0651833 | 39.4711611111111 | NW NW SEC 1 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0651833 | 39.4711611111111 | NW NW SEC 1 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1163306 | 39.4856638888889 | NE NW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1163306 | 39.4856638888889 | NE NW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1163306 | 39.4856638888889 | NE NW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1163306 | 39.4856638888889 | NE NW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.98695 | 39.4793861111111 | NE SW SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.98695 | 39.4793861111111 | NE SW SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0611861 | 39.4645583333333 | NE SW SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0611861 | 39.4645583333333 | NE SW SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0651111 | 39.4711611111111 | NW NW SEC 1 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0651111 | 39.4711611111111 | NW NW SEC 1 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8997556 | 39.490575 | SW SW SEC 28 | |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8997556 | 39.490575 | SW SW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8997556 | 39.490575 | SW SW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8997556 | 39.490575 | SW SW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0697222 | 39.4711944444444 | NE NE SEC 2 T7 | |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0697222 | 39.4711944444444 | NE NE SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0697222 | 39.4711944444444 | NE NE SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0697222 | 39.4711944444444 | NE NE SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9145694 | 39.5051166666667 | SE SW SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9145694 | 39.5051166666667 | SE SW SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9145694 | 39.5051166666667 | SE SW SEC 20 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
| --- | --- | --- |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0444 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0444 |
| 045 | 0445 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0445 |
| 045 | 0445 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0445 |
| 045 | 0445 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0445 |
| 045 | 0445 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0445 |
| 045 | 0446 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0446 |
| 045 | 0446 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0446 |
| 045 | 0447 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0447 |
| 045 | 0447 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0447 |
| 045 | 0447 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0447 |
| 045 | 0447 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0447 |
| 045 | 0448 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0448 |
| 045 | 0448 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0448 |
| 045 | 0448 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0448 |
| 045 | 0448 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0448 |
| 045 | 0449 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0449 |
| 045 | 0449 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0449 |
| 045 | 0449 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0449 |
| 045 | 0449 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0449 |
| 045 | 0450 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0450 |
| 045 | 0450 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0450 |
| 045 | 0450 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0450 |
| 045 | 0450 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0450 |
| 045 | 0452 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0452 |
| 045 | 0452 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0452 |
| 045 | 0452 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0452 |
| 045 | 0452 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0452 |
| 045 | 0453 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0453 |
| 045 | 0453 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0453 |
| 045 | 0453 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0453 |
| 045 | 0453 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0453 |
| 045 | 0454 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0454 |
| 045 | 0454 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0454 |
| 045 | 0454 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0454 |
| 045 | 0455 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0455 |
| 045 | 0455 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0455 |
| 045 | 0455 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0455 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0836.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0837.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0837.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0837.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0837.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0838.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0838.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0840.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0840.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0840.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0840.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0841.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0841.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0841.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0841.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0842.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0842.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0842.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0842.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0844.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0844.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0844.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0844.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0845.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0845.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0845.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0845.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0846.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0846.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0846.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0847.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55967 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55620 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55620 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55620 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55620 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55966 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55966 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD NATCO - 54104 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD NATCO - 54104 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD NATCO - 54104 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD NATCO - 54104 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 39044 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 39044 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 39044 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 39044 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 55894 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 55894 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 55894 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 55894 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 55895 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 55895 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 55895 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS PROD ENERTEK - 55895 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55869 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55869 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55869 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55869 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 56967 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 56967 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 56967 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 56967 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55159 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55159 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55159 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 56886 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 56886 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 56886 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| DEHYDRATION UNIT | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9145694 | 39.5051166666667 | SE SW SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.899725 | 39.4906888888889 | SW SW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.899725 | 39.4906888888889 | SW SW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.899725 | 39.4906888888889 | SW SW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.899725 | 39.4906888888889 | SW SW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9191556 | 39.5086638888889 | NW SW SEC 20 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9191556 | 39.5086638888889 | NW SW SEC 20 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9317861 | 39.6817805555556 | SE SW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9317861 | 39.6817805555556 | SE SW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9317861 | 39.6817805555556 | SE SW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9317861 | 39.6817805555556 | SE SW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0657722 | 39.4575861111111 | NW NW SEC 12 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0657722 | 39.4575861111111 | NW NW SEC 12 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0657722 | 39.4575861111111 | NW NW SEC 12 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0657722 | 39.4575861111111 | NW NW SEC 12 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9099222 | 39.5088388888889 | NW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9099222 | 39.5088388888889 | NW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9099222 | 39.5088388888889 | NW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9099222 | 39.5088388888889 | NW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0203278 | 39.5043055555556 | SW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0203278 | 39.5043055555556 | SW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0203278 | 39.5043055555556 | SW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0203278 | 39.5043055555556 | SW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8957694 | 39.5014138888889 | NE NW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8957694 | 39.5014138888889 | NE NW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8957694 | 39.5014138888889 | NE NW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8957694 | 39.5014138888889 | NE NW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.00105 | 39.4827833333333 | SW NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.00105 | 39.4827833333333 | SW NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.00105 | 39.4827833333333 | SW NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.00105 | 39.4827833333333 | SW NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9279861 | 39.52305 | NW SE SEC 18 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9279861 | 39.52305 | NW SE SEC 18 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9279861 | 39.52305 | NW SE SEC 18 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1258611 | 39.4893194444444 | SE SE SEC 29 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1258611 | 39.4893194444444 | SE SE SEC 29 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1258611 | 39.4893194444444 | SE SE SEC 29 T6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.8 | TY | Canceled |
| | | Canceled |
| 2.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0456 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0456 |
| 045 | 0456 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0456 |
| 045 | 0456 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0456 |
| 045 | 0456 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0456 |
| 045 | 0457 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0457 |
| 045 | 0457 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0457 |
| 045 | 0457 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0457 |
| 045 | 0457 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0457 |
| 045 | 0458 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0458 |
| 045 | 0458 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0458 |
| 045 | 0459 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0459 |
| 045 | 0459 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0459 |
| 045 | 0460 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0460 |
| 045 | 0460 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0460 |
| 045 | 0460 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0460 |
| 045 | 0461 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0461 |
| 045 | 0461 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0461 |
| 045 | 0461 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0461 |
| 045 | 0462 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0462 |
| 045 | 0462 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0462 |
| 045 | 0463 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0463 |
| 045 | 0463 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0463 |
| 045 | 0464 | 001 | 01 | 108883 | 394.2 | MILLION CUBIC FEET GAS PRODUCED | 045-0464 |
| 045 | 0464 | 001 | 01 | 1330207 | 394.2 | MILLION CUBIC FEET GAS PRODUCED | 045-0464 |
| 045 | 0464 | 001 | 01 | 71432 | 394.2 | MILLION CUBIC FEET GAS PRODUCED | 045-0464 |
| 045 | 0464 | 001 | 01 | VOC | 394.2 | MILLION CUBIC FEET GAS PRODUCED | 045-0464 |
| 045 | 0466 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0466 |
| 045 | 0466 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0466 |
| 045 | 0466 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0466 |
| 045 | 0466 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0466 |
| 045 | 0467 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0467 |
| 045 | 0467 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0467 |
| 045 | 0467 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0467 |
| 045 | 0467 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0467 |
| 045 | 0468 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0468 |
| 045 | 0468 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0468 |
| 045 | 0468 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0468 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0848.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0848.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0848.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0848.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0849.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0849.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0849.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0849.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0850.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0850.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0853.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0853.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0853.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0854.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0854.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0855.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0855.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0856.CN | 0 | NO EQUIPMENT | | 0 | 3.340944 |
| 02GA0856.CN | 0 | NO EQUIPMENT | | 0 | 3.622527 |
| 02GA0856.CN | 0 | NO EQUIPMENT | | 0 | 0.781329 |
| 02GA0856.CN | 0 | NO EQUIPMENT | | 0 | 14.20599 |
| 02GA0858.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0858.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0858.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0858.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0859.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0859.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0859.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0859.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0860.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0860.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0860.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55209 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55209 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55209 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55209 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 57080 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 57080 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 57080 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 57080 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33812 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33812 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33677 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33677 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33784 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33784 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33784 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 39675 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 39675 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 39675 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 38033 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 38033 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - N/A | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - N/A | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 51906 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 51906 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 51906 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 51906 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33712 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33712 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33712 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33712 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD INFAB - 33917 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD INFAB - 33917 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD INFAB - 33917 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD INFAB - 33917 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 33713 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 33713 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 33713 | 7 | 24 | 4380 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.6585 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.714 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.154 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.800001 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8857389 | 39.4834083333333 | SE NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8857389 | 39.4834083333333 | SE NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8857389 | 39.4834083333333 | SE NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8857389 | 39.4834083333333 | SE NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0010444 | 39.4826444444444 | SW NE SEC 33 T | |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0010444 | 39.4826444444444 | SW NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0010444 | 39.4826444444444 | SW NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0010444 | 39.4826444444444 | SW NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1252917 | 39.4857472222222 | NE NE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1252917 | 39.4857472222222 | NE NE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0708278 | 39.4502305555556 | NE SE SEC 11 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0708278 | 39.4502305555556 | NE SE SEC 11 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1304667 | 39.4746444444444 | SW SE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1304667 | 39.4746444444444 | SW SE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1304667 | 39.4746444444444 | SW SE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1208917 | 39.493275 | NW SW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1208917 | 39.493275 | NW SW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1208917 | 39.493275 | NW SW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0790222 | 39.4677361111111 | SE NW SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0790222 | 39.4677361111111 | SE NW SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1213 | 39.496675 | SW NW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1213 | 39.496675 | SW NW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1021611 | 39.4856972222222 | NW NW SEC 34 | 0.6585 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1021611 | 39.4856972222222 | NW NW SEC 34 | 0.714 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1021611 | 39.4856972222222 | NW NW SEC 34 | 0.154 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1021611 | 39.4856972222222 | NW NW SEC 34 | 2.800001 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0246694 | 39.4788277777778 | NE SW SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0246694 | 39.4788277777778 | NE SW SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0246694 | 39.4788277777778 | NE SW SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0246694 | 39.4788277777778 | NE SW SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1014417 | 39.4785027777778 | NW SW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1014417 | 39.4785027777778 | NW SW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1014417 | 39.4785027777778 | NW SW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1014417 | 39.4785027777778 | NW SW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0103056 | 39.4790222222222 | NW SW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0103056 | 39.4790222222222 | NW SW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0103056 | 39.4790222222222 | NW SW SEC 33 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| 0 | TY | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0468 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0468 |
| 045 | 0469 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0469 |
| 045 | 0469 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0469 |
| 045 | 0469 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0469 |
| 045 | 0469 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0469 |
| 045 | 0470 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0470 |
| 045 | 0470 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0470 |
| 045 | 0472 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0472 |
| 045 | 0472 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0472 |
| 045 | 0472 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0472 |
| 045 | 0472 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0472 |
| 045 | 0473 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0473 |
| 045 | 0473 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0473 |
| 045 | 0473 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0473 |
| 045 | 0473 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0473 |
| 045 | 0474 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0474 |
| 045 | 0474 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0474 |
| 045 | 0474 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0474 |
| 045 | 0474 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0474 |
| 045 | 0476 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0476 |
| 045 | 0476 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0476 |
| 045 | 0476 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0476 |
| 045 | 0476 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0476 |
| 045 | 0477 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0477 |
| 045 | 0477 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0477 |
| 045 | 0477 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0477 |
| 045 | 0477 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0477 |
| 045 | 0478 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0478 |
| 045 | 0478 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0478 |
| 045 | 0478 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0478 |
| 045 | 0478 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0478 |
| 045 | 0479 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0479 |
| 045 | 0479 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0479 |
| 045 | 0480 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0480 |
| 045 | 0480 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0480 |
| 045 | 0481 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0481 |
| 045 | 0481 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0481 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0860.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0861.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0861.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0861.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0861.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0862.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0862.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0864.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0864.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0864.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0864.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0865.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0865.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0865.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0865.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0866.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0866.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0866.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0866.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0868.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0868.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0868.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0868.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0869.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0869.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0869.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0869.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0870.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0870.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0870.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0870.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0871.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0871.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0872.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0872.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0873.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0873.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 33713 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 39043 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 39043 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 39043 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 39043 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 38055 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD PESCO - 38055 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 33800 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 33800 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 33800 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 33800 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33910 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33910 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33910 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33910 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33909 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33909 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33909 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33909 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 37873 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 37873 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 37873 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 37873 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 51408 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 51408 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 51408 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 51408 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 37038 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 37038 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 37038 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 37038 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - 33806 (MV 55-29) | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - 33806 (MV 55-29) | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 33913 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 33913 | 7 | 24 | 4380 |
| OLMAN HEATH GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEATH - 33781 | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEATH - 33781 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0103056 | 39.4790222222222 | NW SW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0611556 | 39.4575666666667 | NE NW SEC 12 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0611556 | 39.4575666666667 | NE NW SEC 12 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0611556 | 39.4575666666667 | NE NW SEC 12 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0611556 | 39.4575666666667 | NE NW SEC 12 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0879167 | 39.4710361111111 | NE NE SEC 3 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0879167 | 39.4710361111111 | NE NE SEC 3 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1064972 | 39.4747416666667 | SE SE SEC 33 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1064972 | 39.4747416666667 | SE SE SEC 33 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1064972 | 39.4747416666667 | SE SE SEC 33 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1064972 | 39.4747416666667 | SE SE SEC 33 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0558278 | 39.4817527777778 | SW NE SEC 36 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0558278 | 39.4817527777778 | SW NE SEC 36 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0558278 | 39.4817527777778 | SW NE SEC 36 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0558278 | 39.4817527777778 | SW NE SEC 36 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0245722 | 39.489675 | SE SW SEC 29 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0245722 | 39.489675 | SE SW SEC 29 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0245722 | 39.489675 | SE SW SEC 29 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0245722 | 39.489675 | SE SW SEC 29 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1111556 | 39.4748138888889 | SW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1111556 | 39.4748138888889 | SW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1111556 | 39.4748138888889 | SW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1111556 | 39.4748138888889 | SW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0426111 | 39.4756194444444 | SE SW SEC 31 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0426111 | 39.4756194444444 | SE SW SEC 31 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0426111 | 39.4756194444444 | SE SW SEC 31 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0426111 | 39.4756194444444 | SE SW SEC 31 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1111917 | 39.4748388888889 | SW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1111917 | 39.4748388888889 | SW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1111917 | 39.4748388888889 | SW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1111917 | 39.4748388888889 | SW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1347036 | 39.4997605277778 | NE NW SEC 29 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1347036 | 39.4997605277778 | NE NW SEC 29 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1064444 | 39.4784333333333 | NE SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1064444 | 39.4784333333333 | NE SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1389116 | 39.4980496666667 | SW NW SEC 29 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1389116 | 39.4980496666667 | SW NW SEC 29 | 0 |

| unit_emis_limit1 | unit_emis_limit2 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0481 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0481 |
| 045 | 0482 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0482 |
| 045 | 0482 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0482 |
| 045 | 0482 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0482 |
| 045 | 0482 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0482 |
| 045 | 0483 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0483 |
| 045 | 0483 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0483 |
| 045 | 0483 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0483 |
| 045 | 0484 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0484 |
| 045 | 0484 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0484 |
| 045 | 0484 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0484 |
| 045 | 0484 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0484 |
| 045 | 0485 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0485 |
| 045 | 0485 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0485 |
| 045 | 0485 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0485 |
| 045 | 0485 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0485 |
| 045 | 0486 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0486 |
| 045 | 0486 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0486 |
| 045 | 0486 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0486 |
| 045 | 0486 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0486 |
| 045 | 0487 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0487 |
| 045 | 0487 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0487 |
| 045 | 0487 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0487 |
| 045 | 0487 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0487 |
| 045 | 0487 | 002 | 01 | 110543 | 45.108 | 1000 GALLONS THROUGHPUT | 045-0487 |
| 045 | 0487 | 002 | 01 | 71432 | 45.108 | 1000 GALLONS THROUGHPUT | 045-0487 |
| 045 | 0487 | 002 | 01 | VOC | 45.108 | 1000 GALLONS THROUGHPUT | 045-0487 |
| 045 | 0488 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0488 |
| 045 | 0488 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0488 |
| 045 | 0488 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0488 |
| 045 | 0488 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0488 |
| 045 | 0489 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0489 |
| 045 | 0489 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0489 |
| 045 | 0489 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0489 |
| 045 | 0489 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0489 |
| 045 | 0490 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0490 |
| 045 | 0490 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0490 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0873.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0874.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0874.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0874.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0874.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0875.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0875.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0875.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0876.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0876.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0876.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0876.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0877.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0877.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0877.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0877.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0878.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0878.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0878.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0878.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0879 | 6.9 | REFRIGERATED CONDENSER | | -1 | 8.3066 |
| 02GA0879 | 16 | REFRIGERATED CONDENSER | | -1 | 3.8405 |
| 02GA0879 | 2.8 | REFRIGERATED CONDENSER | | -1 | 1.9463 |
| 02GA0879 | 23.6 | REFRIGERATED CONDENSER | | -1 | 26.2614 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 02GA0880.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0880.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0880.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0880.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0881 | 90 | CONDENSER | | -1 | 9.9 |
| 02GA0881 | 0 | NO EQUIPMENT | | -1 | 2.89 |
| 02GA0881 | 90 | CONDENSER | | -1 | 1.35 |
| 02GA0881 | 90 | CONDENSER | | -1 | 40.84 |
| 02GA0882.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0882.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| OLMAN HEATH GLYCOL DEHYDRATOR | WILLIAMS PROD OLMAN HEATH - 33781 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33908 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33908 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33908 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 33908 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR SN:33657 | WILLIAMS PROD P & A - 33657 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR SN:33657 | WILLIAMS PROD P & A - 33657 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR SN:33657 | WILLIAMS PROD P & A - 33657 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR SN:33949 | WILLIAMS PROD CIMARRON - MV 16-09 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:33949 | WILLIAMS PROD CIMARRON - MV 16-09 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:33949 | WILLIAMS PROD CIMARRON - MV 16-09 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:33949 | WILLIAMS PROD CIMARRON - MV 16-09 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 33764 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 33764 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 33764 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 33764 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHY SN:50439 | WILLIAMS PROD CIMARRON - 50439 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHY SN:50439 | WILLIAMS PROD CIMARRON - 50439 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHY SN:50439 | WILLIAMS PROD CIMARRON - 50439 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHY SN:50439 | WILLIAMS PROD CIMARRON - 50439 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - MV 28-04 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - MV 28-04 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - MV 28-04 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - MV 28-04 | 7 | 24 | 4380 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD CIMARRON - MV 28-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD CIMARRON - MV 28-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD CIMARRON - MV 28-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD JW WMS - 56635 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD JW WMS - 56635 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD JW WMS - 56635 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD JW WMS - 56635 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WPX ENERGY - GM 34-17 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY - GM 34-17 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY - GM 34-17 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY - GM 34-17 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 56968 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 56968 | 7 | 24 | 4380 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.822707 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.177497 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.690508 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.323254 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07518 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025776 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.37 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.36135 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.05485 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.049275 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.49066 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| DEHYDRATION UNIT | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1389116 | 39.4980496666667 | SW NW SEC 29 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.042575 | 39.4756222222222 | SE SW SEC 31 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.042575 | 39.4756222222222 | SE SW SEC 31 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.042575 | 39.4756222222222 | SE SW SEC 31 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.042575 | 39.4756222222222 | SE SW SEC 31 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1114333 | 39.4785805555556 | NW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1114333 | 39.4785805555556 | NW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1114333 | 39.4785805555556 | NW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.120025 | 39.4567527777778 | NW NW SEC 9 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.120025 | 39.4567527777778 | NW NW SEC 9 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.120025 | 39.4567527777778 | NW NW SEC 9 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.120025 | 39.4567527777778 | NW NW SEC 9 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1249972 | 39.4605111111111 | SE SE SEC 5 T7S | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1249972 | 39.4605111111111 | SE SE SEC 5 T7S | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1249972 | 39.4605111111111 | SE SE SEC 5 T7S | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1249972 | 39.4605111111111 | SE SE SEC 5 T7S | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1114667 | 39.478525 | NW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1114667 | 39.478525 | NW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1114667 | 39.478525 | NW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1114667 | 39.478525 | NW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1163167 | 39.4675111111111 | SE NW SEC 4 T7 | 2.822707 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1163167 | 39.4675111111111 | SE NW SEC 4 T7 | 1.177497 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1163167 | 39.4675111111111 | SE NW SEC 4 T7 | 0.690508 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1163167 | 39.4675111111111 | SE NW SEC 4 T7 | 7.323254 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1163167 | 39.4675111111111 | SE NW SEC 4 T7 | 0.07518 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1163167 | 39.4675111111111 | SE NW SEC 4 T7 | 0.025776 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1163167 | 39.4675111111111 | SE NW SEC 4 T7 | 5.37 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0830278 | 39.471125 | NW NW SEC 2 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0830278 | 39.471125 | NW NW SEC 2 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0830278 | 39.471125 | NW NW SEC 2 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0830278 | 39.471125 | NW NW SEC 2 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.1302801 | 39.5183561388889 | SW SE SEC 17 T | 0.36135 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.1302801 | 39.5183561388889 | SW SE SEC 17 T | 1.05485 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.1302801 | 39.5183561388889 | SW SE SEC 17 T | 0.049275 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.1302801 | 39.5183561388889 | SW SE SEC 17 T | 1.49066 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9821972 | 39.4864416666667 | NW NE SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9821972 | 39.4864416666667 | NW NE SEC 34 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.02 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0490 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0490 |
| 045 | 0490 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0490 |
| 045 | 0491 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0491 |
| 045 | 0491 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0491 |
| 045 | 0491 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0491 |
| 045 | 0491 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0491 |
| 045 | 0492 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0492 |
| 045 | 0492 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0492 |
| 045 | 0493 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0493 |
| 045 | 0493 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0493 |
| 045 | 0493 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0493 |
| 045 | 0493 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0493 |
| 045 | 0495 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0495 |
| 045 | 0495 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0495 |
| 045 | 0495 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0495 |
| 045 | 0495 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0495 |
| 045 | 0496 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0496 |
| 045 | 0496 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0496 |
| 045 | 0496 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0496 |
| 045 | 0496 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0496 |
| 045 | 0498 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0498 |
| 045 | 0498 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0498 |
| 045 | 0498 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0498 |
| 045 | 0498 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0498 |
| 045 | 0499 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0499 |
| 045 | 0499 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0499 |
| 045 | 0499 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0499 |
| 045 | 0499 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0499 |
| 045 | 0500 | 001 | 01 | 108883 | 0 | TONS BURNED | 045-0500 |
| 045 | 0500 | 001 | 01 | 1330207 | 0 | TONS BURNED | 045-0500 |
| 045 | 0500 | 001 | 01 | 71432 | 0 | TONS BURNED | 045-0500 |
| 045 | 0500 | 001 | 01 | VOC | 0 | TONS BURNED | 045-0500 |
| 045 | 0501 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0501 |
| 045 | 0501 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0501 |
| 045 | 0501 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0501 |
| 045 | 0501 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0501 |
| 045 | 0502 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0502 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 02GA0882.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0882.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0883.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0883.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0883.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0883.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0884.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0884.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0885.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0885.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0885.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0885.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0887.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0887.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0887.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0887.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0888.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0888.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0888.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0888.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0890.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0890.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0890.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0890.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0891.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0891.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0891.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0891.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0892.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0892.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0892.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0892.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0893.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0893.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0893.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0893.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0894.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 56968 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 56968 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55857 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55857 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55857 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD P & A - 55857 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 56487 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 56487 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 57262 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 57262 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 57262 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 57262 | 7 | 24 | 4380 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55469 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55469 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55469 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD CIMARRON - 55469 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR SN:57078 | WILLIAMS PROD CIMARRON - 57078 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:57078 | WILLIAMS PROD CIMARRON - 57078 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:57078 | WILLIAMS PROD CIMARRON - 57078 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:57078 | WILLIAMS PROD CIMARRON - 57078 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR SN:57071 | WILLIAMS PROD P & A - 57071 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR SN:57071 | WILLIAMS PROD P & A - 57071 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR SN:57071 | WILLIAMS PROD P & A - 57071 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR SN:57071 | WILLIAMS PROD P & A - 57071 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR SN:57079 | WILLIAMS PROD P & A - 57079 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR SN:57079 | WILLIAMS PROD P & A - 57079 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR SN:57079 | WILLIAMS PROD P & A - 57079 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR SN:57079 | WILLIAMS PROD P & A - 57079 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:56569 | WILLIAMS PROD CIMARRON - 56569 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR SN:56569 | WILLIAMS PROD CIMARRON - 56569 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR SN:56569 | WILLIAMS PROD CIMARRON - 56569 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR SN:56569 | WILLIAMS PROD CIMARRON - 56569 | 7 | 24 | 8760 |
| P&A GLYCOL DEHY SN:57369 | WILLIAMS PROD P & A - 57369 | 7 | 24 | 4380 |
| P&A GLYCOL DEHY SN:57369 | WILLIAMS PROD P & A - 57369 | 7 | 24 | 4380 |
| P&A GLYCOL DEHY SN:57369 | WILLIAMS PROD P & A - 57369 | 7 | 24 | 4380 |
| P&A GLYCOL DEHY SN:57369 | WILLIAMS PROD P & A - 57369 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHY SN:50689 | WILLIAMS PROD CIMARRON - 50689 | 7 | 24 | 4380 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9821972 | 39.4864416666667 | NW NE SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9821972 | 39.4864416666667 | NW NE SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910694 | 39.5013055555556 | NW NE SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910694 | 39.5013055555556 | NW NE SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910694 | 39.5013055555556 | NW NE SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910694 | 39.5013055555556 | NW NE SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0789111 | 39.4676833333333 | SE NW SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0789111 | 39.4676833333333 | SE NW SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0011194 | 39.4793444444444 | NW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0011194 | 39.4793444444444 | NW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0011194 | 39.4793444444444 | NW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0011194 | 39.4793444444444 | NW SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0741944 | 39.4712166666667 | NW NE SEC 2 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0741944 | 39.4712166666667 | NW NE SEC 2 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0741944 | 39.4712166666667 | NW NE SEC 2 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0741944 | 39.4712166666667 | NW NE SEC 2 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0104722 | 39.4752416666667 | SW SW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0104722 | 39.4752416666667 | SW SW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0104722 | 39.4752416666667 | SW SW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0104722 | 39.4752416666667 | SW SW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8961611 | 39.5199472222222 | SE SW SEC 16 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8961611 | 39.5199472222222 | SE SW SEC 16 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8961611 | 39.5199472222222 | SE SW SEC 16 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8961611 | 39.5199472222222 | SE SW SEC 16 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9919417 | 39.4864166666667 | NW NW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9919417 | 39.4864166666667 | NW NW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9919417 | 39.4864166666667 | NW NW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9919417 | 39.4864166666667 | NW NW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1301608 | 39.5285449166667 | NW NE SEC 17 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1301608 | 39.5285449166667 | NW NE SEC 17 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1301608 | 39.5285449166667 | NW NE SEC 17 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1301608 | 39.5285449166667 | NW NE SEC 17 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9869806 | 39.4826277777778 | SE NW SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9869806 | 39.4826277777778 | SE NW SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9869806 | 39.4826277777778 | SE NW SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9869806 | 39.4826277777778 | SE NW SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8862667 | 39.5012833333333 | NE NE SEC 28 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0502 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0502 |
| 045 | 0502 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0502 |
| 045 | 0502 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0502 |
| 045 | 0503 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0503 |
| 045 | 0503 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0503 |
| 045 | 0503 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0503 |
| 045 | 0503 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0503 |
| 045 | 0504 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0504 |
| 045 | 0504 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0504 |
| 045 | 0504 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0504 |
| 045 | 0504 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0504 |
| 045 | 0505 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0505 |
| 045 | 0505 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0505 |
| 045 | 0505 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0505 |
| 045 | 0505 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0505 |
| 045 | 0507 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0507 |
| 045 | 0507 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0507 |
| 045 | 0507 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0507 |
| 045 | 0507 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0507 |
| 045 | 0510 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0510 |
| 045 | 0510 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0510 |
| 045 | 0510 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0510 |
| 045 | 0510 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0510 |
| 045 | 0511 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0511 |
| 045 | 0511 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0511 |
| 045 | 0512 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0512 |
| 045 | 0512 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0512 |
| 045 | 0512 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0512 |
| 045 | 0512 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0512 |
| 045 | 0513 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0513 |
| 045 | 0513 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0513 |
| 045 | 0513 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0513 |
| 045 | 0513 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0513 |
| 045 | 0513 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0513 |
| 045 | 0513 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0513 |
| 045 | 0513 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0513 |
| 045 | 0513 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0513 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0894.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0894.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0894.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0895.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0895.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0895.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0895.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0896.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0896.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0896.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0896.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0897.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0897.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0897.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0897.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0899.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0899.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0899.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0899.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0902.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0902.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0902.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0902.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0941.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0941.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0941.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0941.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0942.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0942.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0942.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0942.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0942.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0346 | 0 | NO EQUIPMENT | | -1 | 7.6616438 |
| 08GA0346 | 0 | NO EQUIPMENT | | -1 | 4.1945205 |
| 08GA0346 | 0 | NO EQUIPMENT | | -1 | 4.8958904 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CIMARRON GLYCOL DEHY SN:50689 | WILLIAMS PROD CIMARRON - 50689 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHY SN:50689 | WILLIAMS PROD CIMARRON - 50689 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHY SN:50689 | WILLIAMS PROD CIMARRON - 50689 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:55852 | WILLIAMS PROD CIMARRON - 55852 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:55852 | WILLIAMS PROD CIMARRON - 55852 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:55852 | WILLIAMS PROD CIMARRON - 55852 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:55852 | WILLIAMS PROD CIMARRON - 55852 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:33645 | WILLIAMS PROD CIMARRON - 33645 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:33645 | WILLIAMS PROD CIMARRON - 33645 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:33645 | WILLIAMS PROD CIMARRON - 33645 | 7 | 24 | 4380 |
| CIMARRON GLYCOL DEHYDRATOR SN:33645 | WILLIAMS PROD CIMARRON - 33645 | 7 | 24 | 4380 |
| P&A GLYCOL DEHY SN:54580 | WILLIAMS PROD P & A - 54580 | 7 | 24 | 4380 |
| P&A GLYCOL DEHY SN:54580 | WILLIAMS PROD P & A - 54580 | 7 | 24 | 4380 |
| P&A GLYCOL DEHY SN:54580 | WILLIAMS PROD P & A - 54580 | 7 | 24 | 4380 |
| P&A GLYCOL DEHY SN:54580 | WILLIAMS PROD P & A - 54580 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR SN:33907 | WILLIAMS PROD P & A - 33907 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR SN:33907 | WILLIAMS PROD P & A - 33907 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR SN:33907 | WILLIAMS PROD P & A - 33907 | 7 | 24 | 4380 |
| P&A GLYCOL DEHYDRATOR SN:33907 | WILLIAMS PROD P & A - 33907 | 7 | 24 | 4380 |
| INFAB GLYCOL DEHYDRATOR SN:38597 | WILLIAMS PROD INFAB - 38597 | 7 | 24 | 4380 |
| INFAB GLYCOL DEHYDRATOR SN:38597 | WILLIAMS PROD INFAB - 38597 | 7 | 24 | 4380 |
| INFAB GLYCOL DEHYDRATOR SN:38597 | WILLIAMS PROD INFAB - 38597 | 7 | 24 | 4380 |
| INFAB GLYCOL DEHYDRATOR SN:38597 | WILLIAMS PROD INFAB - 38597 | 7 | 24 | 4380 |
| CIMARRON GYCOL DEHY SN:33877 | WILLIAMS PROD CIMARRON - 33877 | 7 | 24 | 4380 |
| CIMARRON GYCOL DEHY SN:33877 | WILLIAMS PROD CIMARRON - 33877 | 7 | 24 | 4380 |
| NATIONAL. GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| NATIONAL. GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| NATIONAL. GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| NATIONAL. GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | PETROLEUM DEV - STARKEY NO 3 PAD | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | PETROLEUM DEV - STARKEY NO 3 PAD | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | PETROLEUM DEV - STARKEY NO 3 PAD | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | PETROLEUM DEV - STARKEY NO 3 PAD | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | PETROLEUM DEV - STARKEY NO 3 PAD | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY | PETROLEUM DEV - STARKEY NO 3 PAD | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY | PETROLEUM DEV - STARKEY NO 3 PAD | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY | PETROLEUM DEV - STARKEY NO 3 PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.7965 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.531 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 1.787 | 31000304 |

| site_description | site_operating_s |
|---|---|
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| NATURAL GAS GLYCOL (TEG) DEHYDRATION UNIT | X |
| NATURAL GAS GLYCOL (TEG) DEHYDRATION UNIT | X |
| NATURAL GAS GLYCOL (TEG) DEHYDRATION UNIT | X |
| NATURAL GAS GLYCOL (TEG) DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8862667 | 39.5012833333333 | NE NE SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8862667 | 39.5012833333333 | NE NE SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8862667 | 39.5012833333333 | NE NE SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8816472 | 39.5050583333333 | SW SW SEC 22 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8816472 | 39.5050583333333 | SW SW SEC 22 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8816472 | 39.5050583333333 | SW SW SEC 22 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8816472 | 39.5050583333333 | SW SW SEC 22 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1261389 | 39.5078222222222 | NE SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1261389 | 39.5078222222222 | NE SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1261389 | 39.5078222222222 | NE SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1261389 | 39.5078222222222 | NE SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1214194 | 39.5180555555556 | SW SW SEC 16 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1214194 | 39.5180555555556 | SW SW SEC 16 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1214194 | 39.5180555555556 | SW SW SEC 16 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1214194 | 39.5180555555556 | SW SW SEC 16 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0654111 | 39.4882611111111 | SW SW SEC 25 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0654111 | 39.4882611111111 | SW SW SEC 25 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0654111 | 39.4882611111111 | SW SW SEC 25 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0654111 | 39.4882611111111 | SW SW SEC 25 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1397056 | 39.481975 | SW NW SEC 32 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1397056 | 39.481975 | SW NW SEC 32 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1397056 | 39.481975 | SW NW SEC 32 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1397056 | 39.481975 | SW NW SEC 32 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1156694 | 39.4749166666667 | SE SW SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1156694 | 39.4749166666667 | SE SW SEC 33 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1507583 | 39.4799138888889 | SEC 31 T6S R96 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1507583 | 39.4799138888889 | SEC 31 T6S R96 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1507583 | 39.4799138888889 | SEC 31 T6S R96 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1507583 | 39.4799138888889 | SEC 31 T6S R96 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1499583 | 39.4660305555556 | SEC 6 T7S R96 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1499583 | 39.4660305555556 | SEC 6 T7S R96 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1499583 | 39.4660305555556 | SEC 6 T7S R96 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1499583 | 39.4660305555556 | SEC 6 T7S R96 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1499583 | 39.4660305555556 | SEC 6 T7S R96 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1499583 | 39.4660305555556 | SEC 6 T7S R96 | 2.7965 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1499583 | 39.4660305555556 | SEC 6 T7S R96 | 1.531 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1499583 | 39.4660305555556 | SEC 6 T7S R96 | 1.787 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 16 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 16 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0513 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0513 |
| 045 | 0516 | 001 | 01 | PM10 | 0 | TONS PRODUCT | 045-0516 |
| 045 | 0516 | 001 | 01 | PT | 0 | TONS PRODUCT | 045-0516 |
| 045 | 0516 | 001 | 02 | PM10 | 0 | TONS PRODUCT | 045-0516 |
| 045 | 0516 | 001 | 02 | PT | 0 | TONS PRODUCT | 045-0516 |
| 045 | 0516 | 002 | 01 | CO | 2.4 | 1000 GALLONS BURNED | 045-0516 |
| 045 | 0516 | 002 | 01 | NO2 | 2.4 | 1000 GALLONS BURNED | 045-0516 |
| 045 | 0516 | 002 | 01 | PM10 | 2.4 | 1000 GALLONS BURNED | 045-0516 |
| 045 | 0516 | 002 | 01 | PM2.5 | 2.4 | 1000 GALLONS BURNED | 045-0516 |
| 045 | 0516 | 002 | 01 | PT | 2.4 | 1000 GALLONS BURNED | 045-0516 |
| 045 | 0516 | 002 | 01 | SO2 | 2.4 | 1000 GALLONS BURNED | 045-0516 |
| 045 | 0516 | 002 | 01 | VOC | 2.4 | 1000 GALLONS BURNED | 045-0516 |
| 045 | 0516 | 003 | 01 | CO | 0 | 1000 GALLONS BURNED | 045-0516 |
| 045 | 0516 | 003 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 045-0516 |
| 045 | 0516 | 003 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 045-0516 |
| 045 | 0516 | 003 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 045-0516 |
| 045 | 0516 | 003 | 01 | PT | 0 | 1000 GALLONS BURNED | 045-0516 |
| 045 | 0516 | 003 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 045-0516 |
| 045 | 0516 | 003 | 01 | VOC | 0 | 1000 GALLONS BURNED | 045-0516 |
| 045 | 0517 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0517 |
| 045 | 0518 | 001 | 01 | 71432 | 62.496 | 1000 GALLONS THROUGHPUT | 045-0518 |
| 045 | 0518 | 001 | 01 | VOC | 62.496 | 1000 GALLONS THROUGHPUT | 045-0518 |
| 045 | 0519 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0519 |
| 045 | 0519 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0519 |
| 045 | 0519 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0519 |
| 045 | 0519 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0519 |
| 045 | 0520 | 001 | 01 | VOC | 28.056 | 1000 GALLONS THROUGHPUT | 045-0520 |
| 045 | 0520 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0520 |
| 045 | 0520 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0520 |
| 045 | 0520 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0520 |
| 045 | 0520 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0520 |
| 045 | 0521 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0521 |
| 045 | 0522 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0522 |
| 045 | 0523 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0523 |
| 045 | 0524 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0524 |
| 045 | 0525 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0525 |
| 045 | 0526 | 001 | 01 | 71432 | 101.682 | 1000 GALLONS THROUGHPUT | 045-0526 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GA0346 | 0 | NO EQUIPMENT | | -1 | 9.0410959 |
| 02GA0997.CN | 95.5 | LIQUID FILTRATION SYSTEM | | 0 | |
| 02GA0997.CN | 95.5 | LIQUID FILTRATION SYSTEM | | 0 | |
| 02GA0997.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0997.CN | 0 | NO EQUIPMENT | | 0 | |
| 02GA0998 XP | 0 | NO EQUIPMENT | | -1 | 475 |
| 02GA0998 XP | 0 | NO EQUIPMENT | | -1 | 2216.6666667 |
| 02GA0998 XP | 0 | NO EQUIPMENT | | -1 | 150 |
| 02GA0998 XP | 0 | NO EQUIPMENT | | -1 | 150 |
| 02GA0998 XP | 0 | NO EQUIPMENT | | -1 | 150 |
| 02GA0998 XP | 0 | NO EQUIPMENT | | -1 | 150 |
| 02GA0998 XP | 0 | NO EQUIPMENT | | -1 | 175 |
| 08GA0189.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0189.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0189.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0189.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0189.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0189.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0189.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | 0 | 1.1428571 |
| GP01 | 0 | | | 0 | 238.0952381 |
| 02GA0802.XP | 5.6 | REFRIGERATED CONDENSER | | -1 | 3.0932 |
| 02GA0802.XP | 13 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.1082 |
| 02GA0802.XP | 2.4 | REFRIGERATED CONDENSER | | -1 | 0.7893 |
| 02GA0802.XP | 21.2 | REFRIGERATED CONDENSER | | -1 | 11.7926 |
| GP01 | 0 | | | -1 | 238.0952381 |
| 01GA0447.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0447.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0447.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0447.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 95 | FLARING | | 0 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CIMARRON GLYCOL DEHY | PETROLEUM DEV - STARKEY NO 3 PAD | 7 | 24 | 8760 |
| POTASSIUM CHLORIDE POWDER | HALLIBURTON ENERGY SVCS | 4 | 7 | 980 |
| POTASSIUM CHLORIDE POWDER | HALLIBURTON ENERGY SVCS | 4 | 7 | 980 |
| FUGITIVE EMISSIONS | HALLIBURTON ENERGY SVCS | 4 | 7 | 980 |
| FUGITIVE EMISSIONS | HALLIBURTON ENERGY SVCS | 4 | 7 | 980 |
| DETROIT DIESEL ENGINE | HALLIBURTON ENERGY SVCS | 3 | 5 | 780 |
| DETROIT DIESEL ENGINE | HALLIBURTON ENERGY SVCS | 3 | 5 | 780 |
| DETROIT DIESEL ENGINE | HALLIBURTON ENERGY SVCS | 3 | 5 | 780 |
| DETROIT DIESEL ENGINE | HALLIBURTON ENERGY SVCS | 3 | 5 | 780 |
| DETROIT DIESEL ENGINE | HALLIBURTON ENERGY SVCS | 3 | 5 | 780 |
| DETROIT DIESEL ENGINE | HALLIBURTON ENERGY SVCS | 3 | 5 | 780 |
| DETROIT DIESEL ENGINE | HALLIBURTON ENERGY SVCS | 3 | 5 | 780 |
| DEUTZ DIESEL ENGINE RATED AT 74 HP | HALLIBURTON ENERGY SVCS | 7 | 8 | 2912 |
| DEUTZ DIESEL ENGINE RATED AT 74 HP | HALLIBURTON ENERGY SVCS | 7 | 8 | 2912 |
| DEUTZ DIESEL ENGINE RATED AT 74 HP | HALLIBURTON ENERGY SVCS | 7 | 8 | 2912 |
| DEUTZ DIESEL ENGINE RATED AT 74 HP | HALLIBURTON ENERGY SVCS | 7 | 8 | 2912 |
| DEUTZ DIESEL ENGINE RATED AT 74 HP | HALLIBURTON ENERGY SVCS | 7 | 8 | 2912 |
| DEUTZ DIESEL ENGINE RATED AT 74 HP | HALLIBURTON ENERGY SVCS | 7 | 8 | 2912 |
| DEUTZ DIESEL ENGINE RATED AT 74 HP | HALLIBURTON ENERGY SVCS | 7 | 8 | 2912 |
| CONDENSATE STORAGE TANKS | HEC PETROLEUM, INC - FEDERAL 20-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - RE1 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - RE1 PAD | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD RMT - GM 43-2 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD RMT - GM 43-2 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD RMT - GM 43-2 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PROD RMT - GM 43-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV STARKEY 3 (PUCKETT 13, 1 | 7 | 24 | 8760 |
| CPI GLYCOL DEHY | PETROLEUM DEV STARKEY 3 (PUCKETT 13, 1 | 7 | 24 | 8760 |
| CPI GLYCOL DEHY | PETROLEUM DEV STARKEY 3 (PUCKETT 13, 1 | 7 | 24 | 8760 |
| CPI GLYCOL DEHY | PETROLEUM DEV STARKEY 3 (PUCKETT 13, 1 | 7 | 24 | 8760 |
| CPI GLYCOL DEHY | PETROLEUM DEV STARKEY 3 (PUCKETT 13, 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETROLEUM DEVELOPMENT - UNOCAL 13D, 14D, | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BENNETT 33-5 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - DUNN 4-11 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - K28 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - K29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA O30 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3 | 31000304 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30111401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30111401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30111401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30111401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.57 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.66 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.18 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.18 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.18 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.18 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21 | 20200102 |
| 23 | 23 | 27 | 27 | CARBON MON | 0 | 20200102 |
| 23 | 23 | 27 | 27 | NITROGEN DIO | 0 | 20200102 |
| 23 | 23 | 27 | 27 | PARTICULATE | 0 | 20200102 |
| 23 | 23 | 27 | 27 | PARTICULATE | 0 | 20200102 |
| 23 | 23 | 27 | 27 | TOTAL PARTICU | 0 | 20200102 |
| 23 | 23 | 27 | 27 | SULFUR DIOXID | 0 | 20200102 |
| 23 | 23 | 27 | 27 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.44 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.065793 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.987009 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.28118 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.391788 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.34 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002905 | 40400311 |

| site_description | site_operating_s |
|---|---|
| GLYCOL DEHYDRATION | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| KCI BULK HANDLING AND SOLUTION PREPARATION PLANT | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1499583 | 39.4660305555556 | SEC 6 T7S R96 | 3.3 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0.57 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 2.66 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0.18 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0.18 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0.18 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0.18 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0.21 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.0643871 | 39.4609992222222 | 16 MURRAY CT | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1321 | | -109.0162723 | 39.4389631944444 | SE NW SEC 20 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8435111 | 39.4699888888889 | SW NW SEC 1 T | 0.035712 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8435111 | 39.4699888888889 | SW NW SEC 1 T | 7.44 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0704111 | 39.464525 | NE SE SEC 2 T7 | 1.065793 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0704111 | 39.464525 | NE SE SEC 2 T7 | 0.987009 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0704111 | 39.464525 | NE SE SEC 2 T7 | 0.28118 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0704111 | 39.464525 | NE SE SEC 2 T7 | 3.391788 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1581889 | 39.4685 | SW NW SEC 6 T | 3.34 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1581889 | 39.4685 | SW NW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1581889 | 39.4685 | SW NW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1581889 | 39.4685 | SW NW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1581889 | 39.4685 | SW NW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1226306 | 39.5193388888889 | SE SW SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6785583 | 39.4849694444444 | SWNW SEC 33 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6739278 | 39.4712666666667 | NESW SEC 4 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7823194 | 39.4951722222222 | NESW SEC 28 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6941001 | 39.49685575 | NESW SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.707497 | 39.4973098888889 | NWSE-SEC30-T | 0.002905 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.79 | TY | Added to Construction Permit |
| 3.65 | TY | Added to Construction Permit |
| 0.26 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.26 | TY | Added to Construction Permit |
| 0.34 | TY | Added to Construction Permit |
| 0.36 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.11 | TY | APEN Update |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.7 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0526 | 001 | 01 | CO | 101.682 | 1000 GALLONS THROUGHPUT | 045-0526 |
| 045 | 0526 | 001 | 01 | NO2 | 101.682 | 1000 GALLONS THROUGHPUT | 045-0526 |
| 045 | 0526 | 001 | 01 | VOC | 101.682 | 1000 GALLONS THROUGHPUT | 045-0526 |
| 045 | 0526 | 002 | 01 | CO | 30.954 | 1000 GALLONS THROUGHPUT | 045-0526 |
| 045 | 0526 | 002 | 01 | NO2 | 30.954 | 1000 GALLONS THROUGHPUT | 045-0526 |
| 045 | 0526 | 002 | 01 | VOC | 30.954 | 1000 GALLONS THROUGHPUT | 045-0526 |
| 045 | 0526 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0526 |
| 045 | 0527 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0527 |
| 045 | 0528 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0528 |
| 045 | 0529 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0529 |
| 045 | 0530 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0530 |
| 045 | 0531 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0531 |
| 045 | 0532 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0532 |
| 045 | 0533 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0533 |
| 045 | 0534 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0534 |
| 045 | 0535 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0535 |
| 045 | 0536 | 001 | 01 | VOC | 41.118 | 1000 GALLONS THROUGHPUT | 045-0536 |
| 045 | 0537 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0537 |
| 045 | 0538 | 001 | 01 | 71432 | 49.854 | 1000 GALLONS THROUGHPUT | 045-0538 |
| 045 | 0538 | 001 | 01 | VOC | 49.854 | 1000 GALLONS THROUGHPUT | 045-0538 |
| 045 | 0538 | 002 | 01 | VOC | 42.966 | 1000 GALLONS THROUGHPUT | 045-0538 |
| 045 | 0539 | 001 | 01 | 71432 | 81.732 | 1000 GALLONS THROUGHPUT | 045-0539 |
| 045 | 0539 | 001 | 01 | VOC | 81.732 | 1000 GALLONS THROUGHPUT | 045-0539 |
| 045 | 0540 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0540 |
| 045 | 0541 | 001 | 01 | 71432 | 171.066 | 1000 GALLONS THROUGHPUT | 045-0541 |
| 045 | 0541 | 001 | 01 | CO | 171.066 | 1000 GALLONS THROUGHPUT | 045-0541 |
| 045 | 0541 | 001 | 01 | NO2 | 171.066 | 1000 GALLONS THROUGHPUT | 045-0541 |
| 045 | 0541 | 001 | 01 | VOC | 171.066 | 1000 GALLONS THROUGHPUT | 045-0541 |
| 045 | 0542 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0542 |
| 045 | 0543 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0543 |
| 045 | 0544 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0544 |
| 045 | 0545 | 001 | 01 | 110543 | 75.738 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 001 | 01 | 71432 | 75.738 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 001 | 01 | VOC | 75.738 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 001 | 02 | 110543 | 5.053 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 001 | 02 | 71432 | 5.053 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 001 | 02 | VOC | 5.053 | 1000 GALLONS THROUGHPUT | 045-0545 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | 2.2380952 |
| | 0 | | | 0 | 0.8809524 |
| | 95 | FLARING | | 0 | 238.0952381 |
| | 0 | | | -1 | 2.2380952 |
| | 0 | | | -1 | 0.8809524 |
| | 95 | FLARING | | -1 | 238.0952381 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| 04GA0418 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| 05GA0632.XP | 0 | | | -1 | 1.1428571 |
| 05GA0632.XP | 0 | | | -1 | 87.331412 |
| 05GA0632.XP | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88095 |
| GP01 | 95 | FLARING | | -1 | 238.0952 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA O30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA O30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA O30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA O30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA O30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA O30 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA O30 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - B9W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA M3 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - B7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - B9E | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA E16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA E33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA G32 MANIFOLDED W 045.0704 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - J31 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - N18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - B27 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA C15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - C35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - C35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - C35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - D32W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - D32W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - F18 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | ENCANA - G33 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | ENCANA - G33 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | ENCANA - G33 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | ENCANA - G33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - H15 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - H35 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA I10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J24 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.113787 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044789 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.60525 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.034639 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013635 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028488 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17691 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.115 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.046704 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.73 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004888 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.191431 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.01825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12623 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.043279 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.016429 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000421 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.030077 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.707497 | 39.4973098888889 | NWSE-SEC30-T | 0.113787 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.707497 | 39.4973098888889 | NWSE-SEC30-T | 0.044789 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.707497 | 39.4973098888889 | NWSE-SEC30-T | 0.60525 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.707497 | 39.4973098888889 | NWSE-SEC30-T | 0.034639 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.707497 | 39.4973098888889 | NWSE-SEC30-T | 0.013635 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.707497 | 39.4973098888889 | NWSE-SEC30-T | 0.18425 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.707497 | 39.4973098888889 | NWSE-SEC30-T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7766944 | 39.4654805555556 | NW NE SEC 9 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7673583 | 39.4685555555556 | SWSW-SEC3-T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7051083 | 39.4660555555556 | NWNE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6688778 | 39.4666444444445 | NW NE SEC 9 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6784889 | 39.4481361111111 | SWNW SEC16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6788806 | 39.4886861111111 | NWNW-SEC33- | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6834778 | 39.4885 | NENE-SEC32-T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.70555 | 39.4812055555556 | NWSE SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7126667 | 39.4405972222222 | SW SEC 18 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7596833 | 39.5041299444444 | NW NE SEC 27 | 4.895 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7630083 | 39.4509027777778 | NENW-SEC15-T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7452452 | 39.4884026388889 | NENW SEC 35 T | 0.028488 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7452452 | 39.4884026388889 | NENW SEC 35 T | 2.17691 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7452452 | 39.4884026388889 | NENW SEC 35 T | 5.115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6984542 | 39.4883067222222 | NWNW SEC 32 | 0.046704 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6984542 | 39.4883067222222 | NWNW SEC 32 | 9.73 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8186694 | 39.443025 | SENW SEC 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6671183 | 39.4903796388889 | NW NE SEC 33 | 0.004888 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6671183 | 39.4903796388889 | NW NE SEC 33 | 0.191431 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6671183 | 39.4903796388889 | NW NE SEC 33 | 0.07535 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6671183 | 39.4903796388889 | NW NE SEC 33 | 1.01825 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7540972 | 39.4469472222222 | SENE SEC 15 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7357972 | 39.4847444444444 | SENE-SEC35-T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7538833 | 39.4580361111111 | NESE-SEC10-T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.126651 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.043423 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 9.046506 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.126651 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.043423 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 9.046506 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |
| | | Added to Construction Permit |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0545 | 002 | 01 | 110543 | 79.338 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 002 | 01 | 71432 | 79.338 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 002 | 01 | VOC | 79.338 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 002 | 02 | 110543 | 4.746 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 002 | 02 | 71432 | 4.746 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 002 | 02 | VOC | 4.746 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 003 | 01 | 71432 | 50.148 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 003 | 01 | CO | 50.148 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 003 | 01 | NO2 | 50.148 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 003 | 01 | VOC | 50.148 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 004 | 01 | 110543 | 44.898 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 004 | 01 | 71432 | 44.898 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 004 | 01 | VOC | 44.898 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 004 | 02 | 110543 | 3.486 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 004 | 02 | 71432 | 3.486 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0545 | 004 | 02 | VOC | 3.486 | 1000 GALLONS THROUGHPUT | 045-0545 |
| 045 | 0546 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0546 |
| 045 | 0547 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0547 |
| 045 | 0548 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0548 |
| 045 | 0549 | 001 | 01 | VOC | 20.328 | 1000 GALLONS THROUGHPUT | 045-0549 |
| 045 | 0550 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0550 |
| 045 | 0551 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0551 |
| 045 | 0552 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0552 |
| 045 | 0553 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0553 |
| 045 | 0554 | 001 | 01 | 71432 | 49.35 | 1000 GALLONS THROUGHPUT | 045-0554 |
| 045 | 0554 | 001 | 01 | VOC | 49.35 | 1000 GALLONS THROUGHPUT | 045-0554 |
| 045 | 0555 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0555 |
| 045 | 0556 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0556 |
| 045 | 0556 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0556 |
| 045 | 0556 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0556 |
| 045 | 0556 | 001 | 02 | 110543 | 134.274 | 1000 GALLONS THROUGHPUT | 045-0556 |
| 045 | 0556 | 001 | 02 | 71432 | 134.274 | 1000 GALLONS THROUGHPUT | 045-0556 |
| 045 | 0556 | 001 | 02 | VOC | 134.274 | 1000 GALLONS THROUGHPUT | 045-0556 |
| 045 | 0556 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0556 |
| 045 | 0556 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0556 |
| 045 | 0556 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0556 |
| 045 | 0556 | 005 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0556 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J24 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA K36 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - L35 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - N13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - P13 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P23 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P26 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - B36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - B36 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - D32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - F10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - F10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - F10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - F10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - F10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - F10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - F10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - F10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - F10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - F10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13223 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.045336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.445 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000395 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001433 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.056118 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022089 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2985 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07483 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025656 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00029 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0001 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.42 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0282 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003836 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.79925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.132625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.045472 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 9.47325 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.132625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.045472 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 9.47325 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.001433 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.056118 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.022089 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.2985 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.07512 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.025756 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 5.36575 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.07512 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 0.025756 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7211666 | 39.5114197222222 | NWSE SEC 24 T | 5.36575 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7265222 | 39.4814444444444 | NESW-SEC36-T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7497861 | 39.4810222222222 | NWSW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7262722 | 39.4403416666667 | SESW SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7263083 | 39.4403666666667 | SESE SEC 13 T7 | 2.42 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.73595 | 39.5061944444444 | SESE-SEC23-T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7358472 | 39.4917583333333 | SESE SEC 26 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7731139 | 39.4773194444444 | SESE SEC 33 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7355806 | 39.4773555555556 | SESE SEC 35 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7219863 | 39.4883721666667 | NW NE SEC 36 | 0.0282 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7219863 | 39.4883721666667 | NW NE SEC 36 | 5.875 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6979 | 39.488525 | NWNW SEC 32 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7629667 | 39.4618222222222 | SENW SEC 10 T | 0.011189 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7629667 | 39.4618222222222 | SENW SEC 10 T | 0.003836 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7629667 | 39.4618222222222 | SENW SEC 10 T | 0.79925 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7629667 | 39.4618222222222 | SENW SEC 10 T | 0.011189 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7629667 | 39.4618222222222 | SENW SEC 10 T | 0.003836 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7629667 | 39.4618222222222 | SENW SEC 10 T | 0.79925 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7629667 | 39.4618222222222 | SENW SEC 10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7629667 | 39.4618222222222 | SENW SEC 10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7629667 | 39.4618222222222 | SENW SEC 10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7629667 | 39.4618222222222 | SENW SEC 10 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 9.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.3 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0556 | 006 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0556 |
| 045 | 0557 | 001 | 01 | 71432 | 94.038 | 1000 GALLONS THROUGHPUT | 045-0557 |
| 045 | 0557 | 001 | 01 | VOC | 94.038 | 1000 GALLONS THROUGHPUT | 045-0557 |
| 045 | 0558 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0558 |
| 045 | 0559 | 001 | 01 | VOC | 34.734 | 1000 GALLONS THROUGHPUT | 045-0559 |
| 045 | 0560 | 001 | 01 | 110543 | 55.447 | 1000 GALLONS THROUGHPUT | 045-0560 |
| 045 | 0560 | 001 | 01 | 71432 | 55.447 | 1000 GALLONS THROUGHPUT | 045-0560 |
| 045 | 0560 | 001 | 01 | CO | 55.447 | 1000 GALLONS THROUGHPUT | 045-0560 |
| 045 | 0560 | 001 | 01 | NO2 | 55.447 | 1000 GALLONS THROUGHPUT | 045-0560 |
| 045 | 0560 | 001 | 01 | VOC | 55.447 | 1000 GALLONS THROUGHPUT | 045-0560 |
| 045 | 0561 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0561 |
| 045 | 0562 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0562 |
| 045 | 0563 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0563 |
| 045 | 0564 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0564 |
| 045 | 0565 | 001 | 01 | 71432 | 67.452 | 1000 GALLONS THROUGHPUT | 045-0565 |
| 045 | 0565 | 001 | 01 | VOC | 67.452 | 1000 GALLONS THROUGHPUT | 045-0565 |
| 045 | 0565 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0565 |
| 045 | 0565 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0565 |
| 045 | 0565 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0565 |
| 045 | 0566 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0566 |
| 045 | 0566 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0566 |
| 045 | 0566 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0566 |
| 045 | 0566 | 001 | 02 | 110543 | 123.984 | 1000 GALLONS THROUGHPUT | 045-0566 |
| 045 | 0566 | 001 | 02 | 71432 | 123.984 | 1000 GALLONS THROUGHPUT | 045-0566 |
| 045 | 0566 | 001 | 02 | VOC | 123.984 | 1000 GALLONS THROUGHPUT | 045-0566 |
| 045 | 0567 | 001 | 01 | 71432 | 45.99 | 1000 GALLONS THROUGHPUT | 045-0567 |
| 045 | 0567 | 001 | 01 | VOC | 45.99 | 1000 GALLONS THROUGHPUT | 045-0567 |
| 045 | 0568 | 001 | 01 | 110543 | 82.404 | 1000 GALLONS THROUGHPUT | 045-0568 |
| 045 | 0568 | 001 | 01 | 71432 | 82.404 | 1000 GALLONS THROUGHPUT | 045-0568 |
| 045 | 0568 | 001 | 01 | VOC | 82.404 | 1000 GALLONS THROUGHPUT | 045-0568 |
| 045 | 0568 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0568 |
| 045 | 0568 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0568 |
| 045 | 0568 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0568 |
| 045 | 0569 | 001 | 01 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 045-0569 |
| 045 | 0570 | 001 | 01 | 71432 | 85.848 | 1000 GALLONS THROUGHPUT | 045-0570 |
| 045 | 0570 | 001 | 01 | VOC | 85.848 | 1000 GALLONS THROUGHPUT | 045-0570 |
| 045 | 0570 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0570 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 04GA0876.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0876.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0876.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.95 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 06GA0830 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 01GA0093.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - F10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - B31 (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - B31 (001) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA O7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA H36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - G32B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - G32B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - G32B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - G32B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - G32B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TRANKS | MESA HYDROCARBONS INC. - COUEY 8-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MESA HYDROCARBONS INC. - COUEY 8-11B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MESA HYDROCARBONS INC. - MAMM MTN RANCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MESA HYDROCARBONS INC. - MAMM MT RANCH 1 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - CLOUGH 21 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - CLOUGH 21 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WPX ENERGY RKY MTN, LLC - CLOUGH 21 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WPX ENERGY RKY MTN, LLC - CLOUGH 21 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WPX ENERGY RKY MTN, LLC - CLOUGH 21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 102-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 102-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 102-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 102-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 102-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 102-28 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 107-35 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 107-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RMV 11-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RMV 11-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RMV 11-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RMV 11-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RMV 11-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RMV 11-22 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION RMT - RMV 110-33 | 7 | 24 | 8760 |
| CONDENSATE TANK | WPX ENERGY RKY MTN, LLC - RMV 111-33 | 7 | 24 | 8760 |
| CONDENSATE TANK | WPX ENERGY RKY MTN, LLC - RMV 111-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY RKY MTN, LLC - RMV 111-33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.053736 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.092412 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031684 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.062048 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024423 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.600833 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.030161 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010332 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003542 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.738 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.460445 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13734 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.047088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.81 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.650073 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.049056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.220204 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7629667 | 39.4618222222222 | SENW SEC 10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7074066 | 39.4890734444444 | NW NE SEC 31 | 0.053736 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7074066 | 39.4890734444444 | NW NE SEC 31 | 11.195 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7052556 | 39.4551555555556 | SWSE-SEC7-T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7177071 | 39.4845707222222 | SENE-SEC36-T6 | 4.135 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6875734 | 39.4806241388889 | SWNE SEC 32 T | 0.092412 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6875734 | 39.4806241388889 | SWNE SEC 32 T | 0.031684 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6875734 | 39.4806241388889 | SWNE SEC 32 T | 0.062048 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6875734 | 39.4806241388889 | SWNE SEC 32 T | 0.024423 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6875734 | 39.4806241388889 | SWNE SEC 32 T | 6.600833 |
| MESA HYDROCARBONS INC. | 1321 | | -107.6839446 | 39.4582198611111 | NE SE SEC 8 T7 | 0 |
| MESA HYDROCARBONS INC. | 1321 | | -107.691675 | 39.4584286944445 | NE SW SEC 8 T7 | 0 |
| MESA HYDROCARBONS INC. | 1321 | | -107.6818756 | 39.4476159444444 | SE NE SEC 17 T | 0 |
| MESA HYDROCARBONS INC. | 1321 | | -107.6829895 | 39.4522379722222 | NE NE SEC 17 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9152556 | 39.5054277777778 | SE SW  SEC 20 T | 0.038545 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9152556 | 39.5054277777778 | SE SW  SEC 20 T | 8.030161 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9152556 | 39.5054277777778 | SE SW  SEC 20 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9152556 | 39.5054277777778 | SE SW  SEC 20 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9152556 | 39.5054277777778 | SE SW  SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8998139 | 39.4901583333333 | SW SW  SEC 28 | 0.010332 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8998139 | 39.4901583333333 | SW SW  SEC 28 | 0.003542 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8998139 | 39.4901583333333 | SW SW  SEC 28 | 0.738 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8998139 | 39.4901583333333 | SW SW  SEC 28 | 0.010332 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8998139 | 39.4901583333333 | SW SW  SEC 28 | 0.003542 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8998139 | 39.4901583333333 | SW SW  SEC 28 | 0.738 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8510833 | 39.4769916666667 | SW SE SEC35 T | 0.02628 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8510833 | 39.4769916666667 | SW SE SEC35 T | 6.460445 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8719528 | 39.5055 | SW SE SEC22 T | 0.13734 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8719528 | 39.5055 | SW SE SEC22 T | 0.047088 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8719528 | 39.5055 | SW SE SEC22 T | 9.81 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8719528 | 39.5055 | SW SE SEC22 T | 0.13734 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8719528 | 39.5055 | SW SE SEC22 T | 0.047088 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8719528 | 39.5055 | SW SE SEC22 T | 9.81 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8899833 | 39.4770694444444 | SWSE SEC33 T6 | 3.650073 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8940130 | 39.4849705277778 | SE NW SEC 33 T | 0.049056 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8940130 | 39.4849705277778 | SE NW SEC 33 T | 10.220204 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8940130 | 39.4849705277778 | SE NW SEC 33 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.74 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.74 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 9.81 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 9.81 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0570 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0570 |
| 045 | 0570 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0570 |
| 045 | 0570 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0570 |
| 045 | 0570 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0570 |
| 045 | 0570 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0570 |
| 045 | 0570 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0570 |
| 045 | 0572 | 001 | 01 | 110543 | 77.868 | 1000 GALLONS THROUGHPUT | 045-0572 |
| 045 | 0572 | 001 | 01 | 71432 | 77.868 | 1000 GALLONS THROUGHPUT | 045-0572 |
| 045 | 0572 | 001 | 01 | VOC | 77.868 | 1000 GALLONS THROUGHPUT | 045-0572 |
| 045 | 0572 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0572 |
| 045 | 0572 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0572 |
| 045 | 0572 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0572 |
| 045 | 0573 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0573 |
| 045 | 0573 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0573 |
| 045 | 0573 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0573 |
| 045 | 0573 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0573 |
| 045 | 0573 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0573 |
| 045 | 0574 | 001 | 01 | 71432 | 145.635 | 1000 GALLONS THROUGHPUT | 045-0574 |
| 045 | 0574 | 001 | 01 | VOC | 145.635 | 1000 GALLONS THROUGHPUT | 045-0574 |
| 045 | 0575 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0575 |
| 045 | 0575 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0575 |
| 045 | 0575 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0575 |
| 045 | 0575 | 001 | 02 | 110543 | 57.624 | 1000 GALLONS THROUGHPUT | 045-0575 |
| 045 | 0575 | 001 | 02 | 71432 | 57.624 | 1000 GALLONS THROUGHPUT | 045-0575 |
| 045 | 0575 | 001 | 02 | VOC | 57.624 | 1000 GALLONS THROUGHPUT | 045-0575 |
| 045 | 0576 | 001 | 01 | 71432 | 49.056 | 1000 GALLONS THROUGHPUT | 045-0576 |
| 045 | 0576 | 001 | 01 | VOC | 49.056 | 1000 GALLONS THROUGHPUT | 045-0576 |
| 045 | 0577 | 001 | 01 | 71432 | 58.254 | 1000 GALLONS THROUGHPUT | 045-0577 |
| 045 | 0577 | 001 | 01 | VOC | 58.254 | 1000 GALLONS THROUGHPUT | 045-0577 |
| 045 | 0577 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0577 |
| 045 | 0577 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0577 |
| 045 | 0577 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0577 |
| 045 | 0577 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0577 |
| 045 | 0577 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0577 |
| 045 | 0577 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0577 |
| 045 | 0578 | 001 | 01 | 110543 | 24.192 | 1000 GALLONS THROUGHPUT | 045-0578 |
| 045 | 0578 | 001 | 01 | 71432 | 24.192 | 1000 GALLONS THROUGHPUT | 045-0578 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01GA0093.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0093.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0093.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0444.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0444.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0444.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| | 0 | NO EQUIPMENT | | -1 | |
| 10GA2407.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA2407.CN | 0 | | | -1 | |
| 10GA2407.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA2407.CN | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.142857 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 04GA0874.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0874.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0874.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0443.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0443.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0443.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | WPX ENERGY RKY MTN, LLC - RMV 111-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY RKY MTN, LLC - RMV 111-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY RKY MTN, LLC - RMV 111-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 10 MMSCF/DA | WPX ENERGY RKY MTN, LLC - RMV 111-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 10 MMSCF/DA | WPX ENERGY RKY MTN, LLC - RMV 111-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 10 MMSCF/DA | WPX ENERGY RKY MTN, LLC - RMV 111-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MNTN - RU 28 SWNW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MNTN - RU 28 SWNW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MNTN - RU 28 SWNW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MNTN - RU 28 SWNW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MNTN - RU 28 SWNW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MNTN - RU 28 SWNW | 7 | 24 | 8760 |
| CONDENSATE TANKS .XA | WILLIAMS PRODUCTION RMT - RMV 138-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 138-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 138-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 138-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 138-21 | 7 | 24 | 8760 |
| CONDENSATE TANK | WPX ENERGY RKY MTN, LLC - RMV 152-22 | 7 | 24 | 8760 |
| CONDENSATE TANK | WPX ENERGY RKY MTN, LLC - RMV 152-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RMV 125-33, 161-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RMV 125-33, 161-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RMV 125-33, 161-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RMV 125-33, 161-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RMV 125-33, 161-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RMV 125-33, 161-33 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 19-28 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 19-28 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 206-20 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 206-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATO, SN: 851018 | WPX ENERGY RKY MTN, LLC - RMV 206-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATO, SN: 851018 | WPX ENERGY RKY MTN, LLC - RMV 206-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATO, SN: 851018 | WPX ENERGY RKY MTN, LLC - RMV 206-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 41.0625 MMSC | WPX ENERGY RKY MTN, LLC - RMV 206-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 41.0625 MMSC | WPX ENERGY RKY MTN, LLC - RMV 206-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 41.0625 MMSC | WPX ENERGY RKY MTN, LLC - RMV 206-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 228-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 228-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12978 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.044496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.27 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08322 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.337847 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004802 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001646 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.343 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.840117 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033289 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.935139 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04032 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013824 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| NAT GAS WELL SITE (FORMERLY WILLIAMS PRODUCTION RMT) | O |
| NAT GAS WELL SITE (FORMERLY WILLIAMS PRODUCTION RMT) | O |
| NAT GAS WELL SITE (FORMERLY WILLIAMS PRODUCTION RMT) | O |
| NAT GAS WELL SITE (FORMERLY WILLIAMS PRODUCTION RMT) | O |
| NAT GAS WELL SITE (FORMERLY WILLIAMS PRODUCTION RMT) | O |
| NAT GAS WELL SITE (FORMERLY WILLIAMS PRODUCTION RMT) | O |
| NAT GAS WELL SITE (FORMERLY WILLIAMS PRODUCTION RMT) | O |
| NAT GAS WELL SITE (FORMERLY WILLIAMS PRODUCTION RMT) | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8940130 | 39.4849705277778 | SE NW SEC 33 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8940130 | 39.4849705277778 | SE NW SEC 33 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8940130 | 39.4849705277778 | SE NW SEC 33 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8940130 | 39.4849705277778 | SE NW SEC 33 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8940130 | 39.4849705277778 | SE NW SEC 33 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8940130 | 39.4849705277778 | SE NW SEC 33 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.904725 | 39.4946277777778 | SWNW SEC 29 | 0.12978 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.904725 | 39.4946277777778 | SWNW SEC 29 | 0.044496 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.904725 | 39.4946277777778 | SWNW SEC 29 | 9.27 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.904725 | 39.4946277777778 | SWNW SEC 29 | 0.12978 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.904725 | 39.4946277777778 | SWNW SEC 29 | 0.044496 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.904725 | 39.4946277777778 | SWNW SEC 29 | 9.27 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.8924333 | 39.5116388888889 | SW NE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.8924333 | 39.5116388888889 | SW NE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.8924333 | 39.5116388888889 | SW NE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.8924333 | 39.5116388888889 | SW NE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.8924333 | 39.5116388888889 | SW NE SEC 21 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.882075 | 39.5040694444444 | SW SW SEC 22 | 0.08322 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.882075 | 39.5040694444444 | SW SW SEC 22 | 17.337847 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9002333 | 39.4753277777778 | SW SW SEC 33 | 0.004802 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9002333 | 39.4753277777778 | SW SW SEC 33 | 0.001646 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9002333 | 39.4753277777778 | SW SW SEC 33 | 0.343 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9002333 | 39.4753277777778 | SW SW SEC 33 | 0.004802 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9002333 | 39.4753277777778 | SW SW SEC 33 | 0.001646 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9002333 | 39.4753277777778 | SW SW SEC 33 | 0.343 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8970139 | 39.4937777777778 | NW SW SEC 28 | 0.028032 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8970139 | 39.4937777777778 | NW SW SEC 28 | 5.840117 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9204639 | 39.5077888888889 | NW SW SEC 20 | 0.033289 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9204639 | 39.5077888888889 | NW SW SEC 20 | 6.935139 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9204639 | 39.5077888888889 | NW SW SEC 20 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9204639 | 39.5077888888889 | NW SW SEC 20 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9204639 | 39.5077888888889 | NW SW SEC 20 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9204639 | 39.5077888888889 | NW SW SEC 20 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9204639 | 39.5077888888889 | NW SW SEC 20 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9204639 | 39.5077888888889 | NW SW SEC 20 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8778639 | 39.4989277777778 | SENW SEC 127 | 0.04032 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8778639 | 39.4989277777778 | SENW SEC 127 | 0.013824 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.27 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.27 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.34 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.34 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| 2.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.7 | TY | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0578 | 001 | 01 | VOC | 24.192 | 1000 GALLONS THROUGHPUT | 045-0578 |
| 045 | 0578 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0578 |
| 045 | 0578 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0578 |
| 045 | 0578 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0578 |
| 045 | 0578 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0578 |
| 045 | 0578 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0578 |
| 045 | 0578 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0578 |
| 045 | 0578 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0578 |
| 045 | 0578 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0578 |
| 045 | 0578 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0578 |
| 045 | 0579 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0579 |
| 045 | 0579 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0579 |
| 045 | 0579 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0579 |
| 045 | 0579 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0579 |
| 045 | 0579 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0579 |
| 045 | 0579 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0579 |
| 045 | 0580 | 001 | 01 | 71432 | 95.046 | 1000 GALLONS THROUGHPUT | 045-0580 |
| 045 | 0580 | 001 | 01 | VOC | 95.046 | 1000 GALLONS THROUGHPUT | 045-0580 |
| 045 | 0581 | 001 | 01 | 71432 | 65.94 | 1000 GALLONS THROUGHPUT | 045-0581 |
| 045 | 0581 | 001 | 01 | VOC | 65.94 | 1000 GALLONS THROUGHPUT | 045-0581 |
| 045 | 0582 | 001 | 01 | VOC | 39.858 | 1000 GALLONS THROUGHPUT | 045-0582 |
| 045 | 0583 | 001 | 01 | 71432 | 64.386 | 1000 GALLONS THROUGHPUT | 045-0583 |
| 045 | 0583 | 001 | 01 | VOC | 64.386 | 1000 GALLONS THROUGHPUT | 045-0583 |
| 045 | 0583 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0583 |
| 045 | 0583 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0583 |
| 045 | 0583 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0583 |
| 045 | 0583 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0583 |
| 045 | 0583 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0583 |
| 045 | 0583 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0583 |
| 045 | 0584 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0584 |
| 045 | 0584 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0584 |
| 045 | 0584 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0584 |
| 045 | 0584 | 001 | 02 | 110543 | 64.848 | 1000 GALLONS THROUGHPUT | 045-0584 |
| 045 | 0584 | 001 | 02 | 71432 | 64.848 | 1000 GALLONS THROUGHPUT | 045-0584 |
| 045 | 0584 | 001 | 02 | VOC | 64.848 | 1000 GALLONS THROUGHPUT | 045-0584 |
| 045 | 0584 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0584 |
| 045 | 0584 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0584 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 05GA0442.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0442.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0442.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 06GA0833.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0833.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA2357.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA2357.CN | 0 | | | -1 | |
| 10GA2357.CN | 0 | | | -1 | |
| 10GA2357.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 97GA0585.XP | 0 | NO EQUIPMENT | | -1 | 1.5173 |
| 97GA0585.XP | 0 | NO EQUIPMENT | | -1 | 0.5627 |
| 97GA0585.XP | 0 | NO EQUIPMENT | | -1 | 8.3726 |
| 05GA0439.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0439.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0439.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 97GA0588.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0588.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 228-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 228-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 228-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 228-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 112 MMSCF/Y | WILLIAMS PRODUCTION RMV 228-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 112 MMSCF/Y | WILLIAMS PRODUCTION RMV 228-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 112 MMSCF/Y | WILLIAMS PRODUCTION RMV 228-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | WILLIAMS PRODUCTION RMV 228-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | WILLIAMS PRODUCTION RMV 228-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | WILLIAMS PRODUCTION RMV 228-27 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION RMT - RMV 229-27 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION RMT - RMV 229-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 229-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 229-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 229-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 229-27 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 234-28 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 234-28 | 7 | 24 | 8760 |
| CONDENSATE TANK | WPX ENERGY RKY MTN, LLC - RMV 25-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | WPX ENERGY RKY MTN, LLC - RMV 25-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | WPX ENERGY RKY MTN, LLC - RMV 32-21 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WILLIAMS PRODUCTION RMT - RMV 37-33 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WILLIAMS PRODUCTION RMT - RMV 37-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 37-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 37-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 37-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 835337 | WILLIAMS PRODUCTION RMT - RMV 37-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 835337 | WILLIAMS PRODUCTION RMT - RMV 37-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 835337 | WILLIAMS PRODUCTION RMT - RMV 37-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 50-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 50-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 50-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 50-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 50-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 50-18 | 7 | 24 | 8760 |
| GLYCOL DEHY | WILLIAMS PRODUCTION RMT - RMV 50-18 | 7 | 24 | 8760 |
| GLYCOL DEHY | WILLIAMS PRODUCTION RMT - RMV 50-18 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.88 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.054314 | 40400414 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.315226 | 40400414 |
| 25 | 25 | 25 | 25 | BENZENE | 0.037681 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.850157 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.745095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036793 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.665153 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.553815 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.205386 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.055999 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005404 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001853 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.386 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8778639 | 39.4989277777778 | SENW SEC 127 | 2.88 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8778639 | 39.4989277777778 | SENW SEC 127 | 0.04032 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8778639 | 39.4989277777778 | SENW SEC 127 | 0.013824 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8778639 | 39.4989277777778 | SENW SEC 127 | 2.88 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8778639 | 39.4989277777778 | SENW SEC 127 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8778639 | 39.4989277777778 | SENW SEC 127 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8778639 | 39.4989277777778 | SENW SEC 127 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8778639 | 39.4989277777778 | SENW SEC 127 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8778639 | 39.4989277777778 | SENW SEC 127 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8778639 | 39.4989277777778 | SENW SEC 127 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.8826639 | 39.4935694444444 | NW SW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.8826639 | 39.4935694444444 | NW SW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.8826639 | 39.4935694444444 | NW SW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.8826639 | 39.4935694444444 | NW SW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.8826639 | 39.4935694444444 | NW SW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.8826639 | 39.4935694444444 | NW SW SEC 27 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8900333 | 39.4999694444444 | NW NE SEC 28 | 0.054314 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8900333 | 39.4999694444444 | NW NE SEC 28 | 11.315226 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9094639 | 39.5091083333333 | NW SE SEC 20 T | 0.037681 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9094639 | 39.5091083333333 | NW SE SEC 20 T | 7.850157 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9009639 | 39.5085583333333 | NW SW SEC 21 | 4.745095 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.891225 | 39.48795 | NW NE SEC 33 | 0.036793 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.891225 | 39.48795 | NW NE SEC 33 | 7.665153 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.891225 | 39.48795 | NW NE SEC 33 | 0.553815 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.891225 | 39.48795 | NW NE SEC 33 | 0.205386 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.891225 | 39.48795 | NW NE SEC 33 | 3.055999 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.891225 | 39.48795 | NW NE SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.891225 | 39.48795 | NW NE SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.891225 | 39.48795 | NW NE SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9255472 | 39.5199694444444 | SE SE SEC 18 T6 | 0.005404 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9255472 | 39.5199694444444 | SE SE SEC 18 T6 | 0.001853 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9255472 | 39.5199694444444 | SE SE SEC 18 T6 | 0.386 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9255472 | 39.5199694444444 | SE SE SEC 18 T6 | 0.005404 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9255472 | 39.5199694444444 | SE SE SEC 18 T6 | 0.001853 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9255472 | 39.5199694444444 | SE SE SEC 18 T6 | 0.386 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9255472 | 39.5199694444444 | SE SE SEC 18 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9255472 | 39.5199694444444 | SE SE SEC 18 T6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Canceled |
| 3.6 | TY | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.06 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 3.6 | TY | Canceled |
| | | APEN Update |
| | | APEN Update |
| 0.39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.39 | TY | APEN Update |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0584 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0584 |
| 045 | 0584 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0584 |
| 045 | 0585 | 001 | 01 | 110543 | 43.134 | 1000 GALLONS THROUGHPUT | 045-0585 |
| 045 | 0585 | 001 | 01 | 71432 | 43.134 | 1000 GALLONS THROUGHPUT | 045-0585 |
| 045 | 0585 | 001 | 01 | VOC | 43.134 | 1000 GALLONS THROUGHPUT | 045-0585 |
| 045 | 0586 | 001 | 01 | VOC | 42.924 | 1000 GALLONS THROUGHPUT | 045-0586 |
| 045 | 0587 | 001 | 01 | 71432 | 70.35 | 1000 GALLONS THROUGHPUT | 045-0587 |
| 045 | 0587 | 001 | 01 | VOC | 70.35 | 1000 GALLONS THROUGHPUT | 045-0587 |
| 045 | 0588 | 001 | 01 | VOC | 36.792 | 1000 GALLONS THROUGHPUT | 045-0588 |
| 045 | 0588 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0588 |
| 045 | 0588 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0588 |
| 045 | 0588 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0588 |
| 045 | 0588 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0588 |
| 045 | 0589 | 001 | 01 | VOC | 32.193 | 1000 GALLONS THROUGHPUT | 045-0589 |
| 045 | 0590 | 001 | 01 | VOC | 38.325 | 1000 GALLONS THROUGHPUT | 045-0590 |
| 045 | 0591 | 001 | 01 | VOC | 42.924 | 1000 GALLONS THROUGHPUT | 045-0591 |
| 045 | 0592 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0592 |
| 045 | 0592 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0592 |
| 045 | 0592 | 002 | 01 | VOC | 28.182 | 1000 GALLONS THROUGHPUT | 045-0592 |
| 045 | 0593 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0593 |
| 045 | 0593 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0593 |
| 045 | 0593 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0593 |
| 045 | 0593 | 001 | 02 | 110543 | 144.438 | 1000 GALLONS THROUGHPUT | 045-0593 |
| 045 | 0593 | 001 | 02 | 71432 | 144.438 | 1000 GALLONS THROUGHPUT | 045-0593 |
| 045 | 0593 | 001 | 02 | VOC | 144.438 | 1000 GALLONS THROUGHPUT | 045-0593 |
| 045 | 0594 | 001 | 01 | 110543 | 54.684 | 1000 GALLONS THROUGHPUT | 045-0594 |
| 045 | 0594 | 001 | 01 | 71432 | 54.684 | 1000 GALLONS THROUGHPUT | 045-0594 |
| 045 | 0594 | 001 | 01 | VOC | 54.684 | 1000 GALLONS THROUGHPUT | 045-0594 |
| 045 | 0594 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0594 |
| 045 | 0594 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0594 |
| 045 | 0594 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0594 |
| 045 | 0595 | 001 | 01 | 110543 | 55.524 | 1000 GALLONS THROUGHPUT | 045-0595 |
| 045 | 0595 | 001 | 01 | 71432 | 55.524 | 1000 GALLONS THROUGHPUT | 045-0595 |
| 045 | 0595 | 001 | 01 | VOC | 55.524 | 1000 GALLONS THROUGHPUT | 045-0595 |
| 045 | 0595 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0595 |
| 045 | 0595 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0595 |
| 045 | 0595 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0595 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97GA0588.CN | 0 | NO EQUIPMENT | | 0 | |
| 97GA0588.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 01GA0336.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0336.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0336.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0336.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| 10GA2373.XP | 0 | | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHY | WILLIAMS PRODUCTION RMT - RMV 50-18 | 7 | 24 | 8760 |
| GLYCOL DEHY | WILLIAMS PRODUCTION RMT - RMV 50-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 54-28 | 7 | 24 | 8460 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 54-28 | 7 | 24 | 8460 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 54-28 | 7 | 24 | 8460 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 65-20 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 90-20 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 90-20 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WILLIAMS PRODUCTION RMT - RMV 92-29 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 92-29 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 92-29 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 92-29 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 92-29 | 7 | 24 | 8760 |
| CONDENSATE TANK | WPX ENERGY RKY MTN, LLC - RMV 93-21 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 99-28 | 7 | 24 | 8760 |
| CONDENSATE TANK | WPX ENERGY RKY MTN, LLC - RWF 11-4 | 7 | 24 | 8760 |
| CONDENSATE TANK.CN | WPX ENERGY - RMV 126-4 | 7 | 24 | 8760 |
| CONDENSATE TANK.CN | WPX ENERGY - RMV 126-4 | 7 | 24 | 8760 |
| CONDENSATE TANK | WPX ENERGY - RMV 126-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RWF 314-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RWF 314-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RWF 314-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - RWF 314-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - RWF 314-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - RWF 314-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 333-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 333-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 333-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 333-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 333-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 333-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - RMV 132-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - RMV 132-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - RMV 132-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - RMV 132-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - RMV 132-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - RMV 132-18 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.135 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.110102 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.040202 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.375168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.380088 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.832577 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.562591 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.110102 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.355067 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012036 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004127 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.85975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09114 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.51 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09254 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.61 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9255472 | 39.5199694444444 | SE SE SEC 18 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9255472 | 39.5199694444444 | SE SE SEC 18 T6 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8993639 | 39.5017194444444 | NW NW SEC 28 | 0.07189 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8993639 | 39.5017194444444 | NW NW SEC 28 | 0.024648 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8993639 | 39.5017194444444 | NW NW SEC 28 | 5.135 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9105556 | 39.506 | SW SE SEC 20 T | 5.110102 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.917925 | 39.5099194444444 | NW SW SEC 20 | 0.040202 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.917925 | 39.5099194444444 | NW SW SEC 20 | 8.375168 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.915525 | 39.5025388888889 | NE NW SEC 29 | 4.380088 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.915525 | 39.5025388888889 | NE NW SEC 29 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.915525 | 39.5025388888889 | NE NW SEC 29 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.915525 | 39.5025388888889 | NE NW SEC 29 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.915525 | 39.5025388888889 | NE NW SEC 29 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8963944 | 39.5079777777778 | NE SW SEC 21 | 3.832577 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8870333 | 39.4979888888889 | SE NE SEC 28 T | 4.562591 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8999944 | 39.4731083333333 | NW NW SEC 4 | 5.110102 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.897775 | 39.4686694444444 | NE NW SEC 4 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.897775 | 39.4686694444444 | NE NW SEC 4 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.897775 | 39.4686694444444 | NE NW SEC 4 T | 3.355067 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9021056 | 39.5209583333333 | SW SW SEC 16 | 0.012036 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9021056 | 39.5209583333333 | SW SW SEC 16 | 0.004127 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9021056 | 39.5209583333333 | SW SW SEC 16 | 0.85975 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9021056 | 39.5209583333333 | SW SW SEC 16 | 0.012036 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9021056 | 39.5209583333333 | SW SW SEC 16 | 0.004127 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9021056 | 39.5209583333333 | SW SW SEC 16 | 0.85975 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.930025 | 39.5237777777778 | NE SW SEC 18 T | 0.09114 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.930025 | 39.5237777777778 | NE SW SEC 18 T | 0.031248 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.930025 | 39.5237777777778 | NE SW SEC 18 T | 6.51 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.930025 | 39.5237777777778 | NE SW SEC 18 T | 0.09114 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.930025 | 39.5237777777778 | NE SW SEC 18 T | 0.031248 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.930025 | 39.5237777777778 | NE SW SEC 18 T | 6.51 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.922825 | 39.5229888888889 | NE SE SEC 18 T | 0.09254 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.922825 | 39.5229888888889 | NE SE SEC 18 T | 0.031728 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.922825 | 39.5229888888889 | NE SE SEC 18 T | 6.61 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.922825 | 39.5229888888889 | NE SE SEC 18 T | 0.09254 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.922825 | 39.5229888888889 | NE SE SEC 18 T | 0.031728 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.922825 | 39.5229888888889 | NE SE SEC 18 T | 6.61 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.1 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.3 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| 3.36 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.86 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.86 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0596 | 001 | 01 | 110543 | 36.456 | 1000 GALLONS THROUGHPUT | 045-0596 |
| 045 | 0596 | 001 | 01 | 71432 | 36.456 | 1000 GALLONS THROUGHPUT | 045-0596 |
| 045 | 0596 | 001 | 01 | VOC | 36.456 | 1000 GALLONS THROUGHPUT | 045-0596 |
| 045 | 0596 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0596 |
| 045 | 0596 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0596 |
| 045 | 0596 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0596 |
| 045 | 0596 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0596 |
| 045 | 0597 | 001 | 01 | 71432 | 76.734 | 1000 GALLONS THROUGHPUT | 045-0597 |
| 045 | 0597 | 001 | 01 | VOC | 76.734 | 1000 GALLONS THROUGHPUT | 045-0597 |
| 045 | 0598 | 001 | 01 | 71432 | 49.056 | 1000 GALLONS THROUGHPUT | 045-0598 |
| 045 | 0598 | 001 | 01 | VOC | 49.056 | 1000 GALLONS THROUGHPUT | 045-0598 |
| 045 | 0599 | 001 | 01 | 71432 | 65.919 | TONS BURNED | 045-0599 |
| 045 | 0599 | 001 | 01 | VOC | 65.919 | TONS BURNED | 045-0599 |
| 045 | 0600 | 001 | 01 | VOC | 35.259 | 1000 GALLONS THROUGHPUT | 045-0600 |
| 045 | 0601 | 001 | 01 | 71432 | 75.117 | 1000 GALLONS THROUGHPUT | 045-0601 |
| 045 | 0601 | 001 | 01 | VOC | 75.117 | 1000 GALLONS THROUGHPUT | 045-0601 |
| 045 | 0602 | 001 | 01 | 71432 | 82.782 | 1000 GALLONS THROUGHPUT | 045-0602 |
| 045 | 0602 | 001 | 01 | VOC | 82.782 | 1000 GALLONS THROUGHPUT | 045-0602 |
| 045 | 0603 | 001 | 01 | 71432 | 35.91 | 1000 GALLONS THROUGHPUT | 045-0603 |
| 045 | 0603 | 001 | 01 | VOC | 35.91 | 1000 GALLONS THROUGHPUT | 045-0603 |
| 045 | 0604 | 001 | 01 | 71432 | 272.874 | 1000 GALLONS THROUGHPUT | 045-0604 |
| 045 | 0604 | 001 | 01 | VOC | 272.874 | 1000 GALLONS THROUGHPUT | 045-0604 |
| 045 | 0604 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0604 |
| 045 | 0604 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0604 |
| 045 | 0605 | 001 | 01 | 71432 | 171.696 | 1000 GALLONS THROUGHPUT | 045-0605 |
| 045 | 0605 | 001 | 01 | VOC | 171.696 | 1000 GALLONS THROUGHPUT | 045-0605 |
| 045 | 0606 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0606 |
| 045 | 0606 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0606 |
| 045 | 0607 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0607 |
| 045 | 0607 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0607 |
| 045 | 0608 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0608 |
| 045 | 0608 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0608 |
| 045 | 0609 | 001 | 01 | 110543 | 18.48 | 1000 GALLONS THROUGHPUT | 045-0609 |
| 045 | 0609 | 001 | 01 | 71432 | 18.48 | 1000 GALLONS THROUGHPUT | 045-0609 |
| 045 | 0609 | 001 | 01 | VOC | 18.48 | 1000 GALLONS THROUGHPUT | 045-0609 |
| 045 | 0609 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0609 |
| 045 | 0609 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0609 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | 1.142857 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | 1.142857 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.142857 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 10GA2231 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 10GA2231 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.142857 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 05GA0440.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0440.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.142857 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | 1.142857 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 97GA0581.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 144-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 144-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 144-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 144-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 144-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 144-19 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 144-19 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION RMT - RMV 204-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION RMT - RMV 204-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION RMT - RMV 60-17 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION RMT - RMV 60-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 314-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 314-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 331-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 344-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 344-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 136-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 136-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 139-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 139-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WILLIAMS PRODUCTION RMT - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WILLIAMS PRODUCTION RMT - RMV 162-22 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN : 857310 | WILLIAMS PRODUCTION RMT - RMV 162-22 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN : 857310 | WILLIAMS PRODUCTION RMT - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WPX ENERGY RKY MTN, LLC - RU 13-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WPX ENERGY RKY MTN, LLC - RU 13-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WILLIAMS PRODUCTION RMT - RWF 23-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WILLIAMS PRODUCTION RMT - RWF 23-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - DOE 1-M-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - DOE 1-M-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - DOE 1-M-25 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - DOE 1-M-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - DOE 1-M-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - DOE 1-M-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - DOE 1-M-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - DOE 1-M-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - DOE 1-M-29 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06076 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.34 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.135183 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.840117 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.037668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.847657 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.197584 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.042924 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.942679 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.047304 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.855197 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02052 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.275086 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.155928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 32.48565 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.098112 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.440409 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0308 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.923975 | 39.51155 | SWNE SEC 19 T | 0.06076 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.923975 | 39.51155 | SWNE SEC 19 T | 0.020832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.923975 | 39.51155 | SWNE SEC 19 T | 4.34 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.923975 | 39.51155 | SWNE SEC 19 T | 0.06076 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.923975 | 39.51155 | SWNE SEC 19 T | 0.020832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.923975 | 39.51155 | SWNE SEC 19 T | 4.34 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.923975 | 39.51155 | SWNE SEC 19 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.917675 | 39.5147388888889 | NWNW SEC 20 | 0.04385 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.917675 | 39.5147388888889 | NWNW SEC 20 | 9.135183 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9138861 | 39.5192194444444 | SE SW SEC 17 T | 0.028033 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9138861 | 39.5192194444444 | SE SW SEC 17 T | 5.840117 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9177861 | 39.51835 | SW SW SEC 17 | 0.037668 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9177861 | 39.51835 | SW SW SEC 17 | 7.847657 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8916944 | 39.5149083333333 | NW NE SEC 21 | 4.197584 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9221361 | 39.5207083333333 | SE SE SEC 18 T6 | 0.042924 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9221361 | 39.5207083333333 | SE SE SEC 18 T6 | 8.942679 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8869333 | 39.5102388888889 | NE SE SEC 21 T | 0.047304 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8869333 | 39.5102388888889 | NE SE SEC 21 T | 9.855197 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8866028 | 39.5139694444444 | SE NE SEC 21 T | 0.02052 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8866028 | 39.5139694444444 | SE NE SEC 21 T | 4.275086 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8800944 | 39.5151888888889 | NW NW SEC 22 | 0.155928 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8800944 | 39.5151888888889 | NW NW SEC 22 | 32.48565 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8800944 | 39.5151888888889 | NW NW SEC 22 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8800944 | 39.5151888888889 | NW NW SEC 22 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8239806 | 39.4527194444444 | NW SW SEC 7 T | 0.098112 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8239806 | 39.4527194444444 | NW SW SEC 7 T | 20.440409 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8953639 | 39.4639388888889 | NE SW SEC 4 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8953639 | 39.4639388888889 | NE SW SEC 4 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9220167 | 39.5317277777778 | NE NE SEC 18 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9220167 | 39.5317277777778 | NE NE SEC 18 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0641917 | 39.4891777777778 | SW SW SEC 25 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0641917 | 39.4891777777778 | SW SW SEC 25 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0149083 | 39.4932166666667 | NE SE SEC 29 T | 0.0308 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0149083 | 39.4932166666667 | NE SE SEC 29 T | 0.01056 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0149083 | 39.4932166666667 | NE SE SEC 29 T | 2.2 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0149083 | 39.4932166666667 | NE SE SEC 29 T | 0.0308 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0149083 | 39.4932166666667 | NE SE SEC 29 T | 0.01056 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 4.34 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.34 | TY | APEN Update |
| | | |
| | | |
| 9.1 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| 4.28 | TY | Added to Construction Permit |
| | | |
| | | |
| | | Canceled |
| 3.6 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.29 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0609 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0609 |
| 045 | 0611 | 001 | 01 | VOC | 38.325 | 1000 GALLONS THROUGHPUT | 045-0611 |
| 045 | 0612 | 001 | 01 | 71432 | 53.655 | 1000 GALLONS THROUGHPUT | 045-0612 |
| 045 | 0612 | 001 | 01 | VOC | 53.655 | 1000 GALLONS THROUGHPUT | 045-0612 |
| 045 | 0613 | 001 | 01 | 71432 | 68.985 | 1000 GALLONS THROUGHPUT | 045-0613 |
| 045 | 0613 | 001 | 01 | VOC | 68.985 | 1000 GALLONS THROUGHPUT | 045-0613 |
| 045 | 0614 | 001 | 01 | VOC | 32.193 | 1000 GALLONS THROUGHPUT | 045-0614 |
| 045 | 0615 | 001 | 01 | 110543 | 39060 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 001 | 01 | 1330207 | 39060 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 001 | 01 | 71432 | 39060 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 001 | 01 | VOC | 39060 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 002 | 01 | 108883 | 39060 | 1000 GALLONS TRANSFERRED | 045-0615 |
| 045 | 0615 | 002 | 01 | 110543 | 39060 | 1000 GALLONS TRANSFERRED | 045-0615 |
| 045 | 0615 | 002 | 01 | 1330207 | 39060 | 1000 GALLONS TRANSFERRED | 045-0615 |
| 045 | 0615 | 002 | 01 | 71432 | 39060 | 1000 GALLONS TRANSFERRED | 045-0615 |
| 045 | 0615 | 002 | 01 | VOC | 39060 | 1000 GALLONS TRANSFERRED | 045-0615 |
| 045 | 0615 | 003 | 01 | 100414 | 10710 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 003 | 01 | 108883 | 10710 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 003 | 01 | 1330207 | 10710 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 003 | 01 | 67561 | 10710 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 003 | 01 | 71432 | 10710 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 003 | 01 | VOC | 10710 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 004 | 01 | 100414 | 3000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 004 | 01 | 108883 | 3000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 004 | 01 | 110543 | 3000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 004 | 01 | 1330207 | 3000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 004 | 01 | 67561 | 3000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 004 | 01 | 71432 | 3000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 004 | 01 | VOC | 3000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 005 | 01 | 71432 | 10731 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 005 | 01 | VOC | 10731 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 006 | 01 | 108883 | 390600 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 006 | 01 | 110543 | 390600 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 006 | 01 | 71432 | 390600 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 006 | 01 | VOC | 390600 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 007 | 01 | 71432 | 390600 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 007 | 01 | VOC | 390600 | 1000 GALLONS THROUGHPUT | 045-0615 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | 1.142857 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.142857 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 03GA0243 | 95 | CONDENSER | | -1 | 1.2083973 |
| 03GA0243 | 95 | FLARING | | -1 | 4.9257552 |
| 03GA0243 | 95 | FLARING | NO EQUIPMEN | -1 | 0.4710701 |
| 03GA0243 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6554019 |
| 03GA0243 | 0 | | | -1 | 0.1736 |
| 03GA0243 | 0 | | | -1 | 0.0604 |
| 03GA0243 | 0 | | | -1 | 0.2463 |
| 03GA0243 | 0 | | | -1 | 0.0236 |
| 03GA0243 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.0195 |
| 03GA0243 | 95 | FLARING | | -1 | 8.4351074 |
| 03GA0243 | 95 | FLARING | | -1 | 64.5527544 |
| 03GA0243 | 95 | FLARING | | -1 | 43.2287582 |
| 03GA0243 | 95 | FLARING | | -1 | 14.3305322 |
| 03GA0243 | 95 | FLARING | | -1 | 25.047619 |
| 03GA0243 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 168.1419234 |
| 03GA0243 | 0.5 | PROCESS ENCLOSED | NO EQUIPMEN | -1 | 1.0167504 |
| 03GA0243 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 25.2053333 |
| 03GA0243 | 50 | PROCESS ENCLOSED | | -1 | 2.0233333 |
| 03GA0243 | 50 | PROCESS ENCLOSED | | -1 | 29.602 |
| 03GA0243 | 50 | PROCESS ENCLOSED | | -1 | 2.1873333 |
| 03GA0243 | 50 | PROCESS ENCLOSED | NO EQUIPMEN | -1 | 4.196 |
| 03GA0243 | 50 | PROCESS ENCLOSED | NO EQUIPMEN | -1 | 236.7866667 |
| 03GA0243 | 95 | FLARING | | -1 | 0.2236511 |
| 03GA0243 | 95 | FLARING | | -1 | 0.0745504 |
| 03GA0243 | 95 | FLARING | | -1 | 0.0043 |
| 03GA0243 | 95 | FLARING | | -1 | 0.0086 |
| 03GA0243 | 95 | FLARING | | -1 | 0.0020481 |
| 03GA0243 | 95 | FLARING | | -1 | 0.1493 |
| 03GA0243 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0006 |
| 03GA0243 | 95 | FLARING | | -1 | 0.0429 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - DOE 1-M-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - LANGSTAFF-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 24-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 24-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 43-33 | 7 | 24 | 8760 |
| 5 STABLE/SALES OIL STORAGE TANKS | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| 5 STABLE/SALES OIL STORAGE TANKS | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| 5 STABLE/SALES OIL STORAGE TANKS | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| 5 STABLE/SALES OIL STORAGE TANKS | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| SALES OIL LOADOUT | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| SALES OIL LOADOUT | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| SALES OIL LOADOUT | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| SALES OIL LOADOUT | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| SALES OIL LOADOUT | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| EVAPORATION PONDS | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| EVAPORATION PONDS | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| EVAPORATION PONDS | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| EVAPORATION PONDS | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| EVAPORATION PONDS | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| EVAPORATION PONDS | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| LANDFARM/BIOPILES | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| LANDFARM/BIOPILES | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| LANDFARM/BIOPILES | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| LANDFARM/BIOPILES | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| LANDFARM/BIOPILES | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| LANDFARM/BIOPILES | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| LANDFARM/BIOPILES | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| CONDENSATE TANKS: WORKING/BREATHING LO | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| CONDENSATE TANKS: WORKING/BREATHING LO | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| SURGE TANKS: WORKING W/BREATHING LOSSES | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| SURGE TANKS: WORKING W/BREATHING LOSSES | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.562591 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03066 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.387628 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03942 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.212664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.832577 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.18 | 40400311 |
| 25 | 25 | 25 | 25 | XYLENES | 4.81 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.46 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.64 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.390408 | 40600197 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.179612 | 40600197 |
| 25 | 25 | 25 | 25 | XYLENES | 4.810239 | 40600197 |
| 25 | 25 | 25 | 25 | BENZENE | 0.460908 | 40600197 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 58.970835 | 40600197 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 2.2585 | 31000504 |
| 25 | 25 | 25 | 25 | TOLUENE | 17.284 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 11.5745 | 31000504 |
| 25 | 25 | 25 | 25 | METHANOL | 3.837 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 6.7065 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 45.02 | 31000504 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 1.5175 | 31000504 |
| 25 | 25 | 25 | 25 | TOLUENE | 18.904 | 31000504 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.5175 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 22.2015 | 31000504 |
| 25 | 25 | 25 | 25 | METHANOL | 1.6405 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 3.147 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 177.59 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.04199 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.083979 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.457915 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005859 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.418919 | 40400315 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0149083 | 39.4932166666667 | NE SE SEC 29 T | 2.2 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9001444 | 39.5198888888889 | SW SW SEC 16 | 4.562591 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9673361 | 39.4904388888889 | SE SW  SEC 26 T | 0.03066 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9673361 | 39.4904388888889 | SE SW  SEC 26 T | 6.387628 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0001889 | 39.4911388888889 | SW SE SEC 28 T | 0.03942 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0001889 | 39.4911388888889 | SW SE SEC 28 T | 8.212664 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9975889 | 39.4798388888889 | NE SE SEC 33 T | 3.832577 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 1.18 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 4.81 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.46 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.64 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 3.390408 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 1.179612 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 4.810239 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.460908 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 58.970835 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 2.2585 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 17.284 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 11.5745 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 3.837 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 6.7065 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 45.02 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 1.5175 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 18.904 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 1.5175 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 22.2015 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 1.6405 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 3.147 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 177.59 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.06 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.02 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.04199 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.083979 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.02 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 1.457915 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.005859 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.418919 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 2.29 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.17 | TY | Added to Construction Permit |
| 0.64 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 177.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0615 | 009 | 01 | 100414 | 42000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 009 | 01 | 108883 | 42000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 009 | 01 | 110543 | 42000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 009 | 01 | 1330207 | 42000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 009 | 01 | 71432 | 42000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 009 | 01 | VOC | 42000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 010 | 01 | 108883 | 57330 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 010 | 01 | 110543 | 57330 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 010 | 01 | 71432 | 57330 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 010 | 01 | VOC | 57330 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 011 | 01 | 108883 | 390600 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 011 | 01 | 110543 | 390600 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 011 | 01 | 1330207 | 390600 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 011 | 01 | 71432 | 390600 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 011 | 01 | VOC | 390600 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 013 | 01 | 100414 | 390600 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 013 | 01 | 108883 | 390600 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 013 | 01 | 1330207 | 390600 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 013 | 01 | 67561 | 390600 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 013 | 01 | 71432 | 390600 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 013 | 01 | VOC | 390600 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 014 | 01 | 108883 | 21000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 014 | 01 | 1330207 | 21000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 014 | 01 | 67561 | 21000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 014 | 01 | 71432 | 21000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 014 | 01 | VOC | 21000 | BARRELS WASTE LIQUID | 045-0615 |
| 045 | 0615 | 017 | 01 | 108883 | 365 | MILLION CUBIC FEET GAS PRODUCED | 045-0615 |
| 045 | 0615 | 017 | 01 | 1330207 | 365 | MILLION CUBIC FEET GAS PRODUCED | 045-0615 |
| 045 | 0615 | 017 | 01 | 71432 | 365 | MILLION CUBIC FEET GAS PRODUCED | 045-0615 |
| 045 | 0615 | 017 | 01 | VOC | 365 | MILLION CUBIC FEET GAS PRODUCED | 045-0615 |
| 045 | 0615 | 018 | 01 | 110543 | 43.8 | MILLION CUBIC FEET BURNED | 045-0615 |
| 045 | 0615 | 018 | 01 | 50000 | 43.8 | MILLION CUBIC FEET BURNED | 045-0615 |
| 045 | 0615 | 018 | 01 | CO | 43.8 | MILLION CUBIC FEET BURNED | 045-0615 |
| 045 | 0615 | 018 | 01 | NO2 | 43.8 | MILLION CUBIC FEET BURNED | 045-0615 |
| 045 | 0615 | 018 | 01 | PM10 | 43.8 | MILLION CUBIC FEET BURNED | 045-0615 |
| 045 | 0615 | 018 | 01 | PM2.5 | 43.8 | MILLION CUBIC FEET BURNED | 045-0615 |
| 045 | 0615 | 018 | 01 | PT | 43.8 | MILLION CUBIC FEET BURNED | 045-0615 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03GA0243 | 95 | FLARING | | -1 | 0.1714286 |
| 03GA0243 | 95 | FLARING | | -1 | 0.952381 |
| 03GA0243 | 95 | FLARING | | -1 | 2.1904762 |
| 03GA0243 | 95 | FLARING | | -1 | 0.6666667 |
| 03GA0243 | 95 | FLARING | | -1 | 0.4190476 |
| 03GA0243 | 95 | FLARING | | -1 | 17.1428571 |
| 03GA0243 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0209314 |
| 03GA0243 | 95 | FLARING | | -1 | 0.04884 |
| 03GA0243 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0006977 |
| 03GA0243 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.7884179 |
| 03GA0243 | 95 | FLARING | | -1 | 0.0109524 |
| 03GA0243 | 95 | FLARING | | -1 | 0.0355965 |
| 03GA0243 | 95 | FLARING | | -1 | 0.0087404 |
| 03GA0243 | 95 | FLARING | | -1 | 0.0032258 |
| 03GA0243 | 95 | FLARING | | -1 | 0.3789042 |
| 03GA0243 | 73 | PROCESS ENCLOSED | | -1 | 0.1345888 |
| 03GA0243 | 74 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.611889 |
| 03GA0243 | 70 | PROCESS ENCLOSED | | -1 | 0.6549411 |
| 03GA0243 | 70 | PROCESS ENCLOSED | | -1 | 2.931729 |
| 03GA0243 | 67 | PROCESS ENCLOSED | | -1 | 0.3772828 |
| 03GA0243 | 67 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.4259957 |
| 03GA0243 | 0 | | | -1 | 0.2507143 |
| 03GA0243 | 0 | | | -1 | 0.1622381 |
| 03GA0243 | 0 | | | -1 | 2.086381 |
| 03GA0243 | 0 | | | -1 | 0.094381 |
| 03GA0243 | 0 | | | -1 | 2.712381 |
| 03GA0243 | 30 | NO EQUIPMENT | NO EQUIPMEN | -1 | 24.85 |
| 03GA0243 | 55 | CONDENSER | | -1 | 12.52 |
| 03GA0243 | 14 | CONDENSER | | -1 | 6.59 |
| 03GA0243 | 42 | NO EQUIPMENT | NO EQUIPMEN | -1 | 81.48 |
| 11GA1630 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.8 |
| 11GA1630 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.075 |
| 11GA1630 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 84 |
| 11GA1630 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 100 |
| 11GA1630 | 0 | | | -1 | 7.6 |
| 11GA1630 | 0 | | | -1 | 7.6 |
| 11GA1630 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TREATING TANKS:GAS, WORKING AND BREATHI | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| TREATING TANKS:GAS, WORKING AND BREATHI | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| TREATING TANKS:GAS, WORKING AND BREATHI | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| TREATING TANKS:GAS, WORKING AND BREATHI | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| TREATING TANKS:GAS, WORKING AND BREATHI | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| TREATING TANKS:GAS, WORKING AND BREATHI | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| BACK UP STORAGE TANKS. | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| BACK UP STORAGE TANKS. | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| BACK UP STORAGE TANKS. | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| BACK UP STORAGE TANKS. | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| AIR FLOTATION TANKS. | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| AIR FLOTATION TANKS. | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| AIR FLOTATION TANKS. | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| AIR FLOTATION TANKS. | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| AIR FLOTATION TANKS. | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| SOUTH HOLDING POND | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| SOUTH HOLDING POND | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| SOUTH HOLDING POND | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| SOUTH HOLDING POND | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| SOUTH HOLDING POND | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| SOUTH HOLDING POND | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| INDUCED EVAPORATION SYSTEM | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| INDUCED EVAPORATION SYSTEM | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| INDUCED EVAPORATION SYSTEM | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| INDUCED EVAPORATION SYSTEM | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| INDUCED EVAPORATION SYSTEM | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| TANK HEATER | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| TANK HEATER | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| TANK HEATER | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| TANK HEATER | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| TANK HEATER | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| TANK HEATER | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| TANK HEATER | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.18 | 31000503 |
| 25 | 25 | 25 | 25 | TOLUENE | 1 | 31000503 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 2.3 | 31000503 |
| 25 | 25 | 25 | 25 | XYLENES | 0.7 | 31000503 |
| 25 | 25 | 25 | 25 | BENZENE | 0.44 | 31000503 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18 | 31000503 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.03 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.13 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.10695 | 31000503 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.3476 | 31000503 |
| 25 | 25 | 25 | 25 | XYLENES | 0.08535 | 31000503 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0315 | 31000503 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7 | 31000503 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 7.097 | 31000504 |
| 25 | 25 | 25 | 25 | TOLUENE | 31.0705 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 38.373 | 31000504 |
| 25 | 25 | 25 | 25 | METHANOL | 171.77 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 24.3155 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 349.7 | 31000504 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.6325 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 1.7035 | 31000504 |
| 25 | 25 | 25 | 25 | METHANOL | 21.907 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 0.991 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 28.48 | 31000504 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.174588 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.028205 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 1.034301 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.624658 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03942 | 10200603 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.001643 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.8396 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.19 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.16644 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.16644 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.16644 | 10200603 |

| site_description | site_operating_s |
|---|---|
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.18 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 1 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 2.3 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.7 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.44 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 18 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.03 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.07 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.02 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 1.13 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.10695 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.3476 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.08535 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.0315 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 3.7 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 7.097 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 31.0705 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 38.373 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 171.77 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 24.3155 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 349.7 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 2.6325 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 1.7035 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 21.907 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.991 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 28.48 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 3.174588 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 1.028205 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 1.034301 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 8.624658 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.03942 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.001643 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 1.8396 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 2.19 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.16644 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.16644 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.16644 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 18 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 349.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 28.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0615 | 018 | 01 | SO2 | 43.8 | MILLION CUBIC FEET BURNED | 045-0615 |
| 045 | 0615 | 018 | 01 | VOC | 43.8 | MILLION CUBIC FEET BURNED | 045-0615 |
| 045 | 0615 | 020 | 01 | 67561 | 390600 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 020 | 01 | VOC | 390600 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 021 | 01 | 71432 | 107310 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 021 | 01 | VOC | 107310 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 022 | 01 | 71432 | 107310 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0615 | 022 | 01 | VOC | 107310 | 1000 GALLONS THROUGHPUT | 045-0615 |
| 045 | 0616 | 001 | 01 | 71432 | 6109.091 | 1000 GALLONS THROUGHPUT | 045-0616 |
| 045 | 0616 | 001 | 01 | VOC | 6109.091 | 1000 GALLONS THROUGHPUT | 045-0616 |
| 045 | 0616 | 002 | 01 | 108883 | 16800 | 1000 GALLONS THROUGHPUT | 045-0616 |
| 045 | 0616 | 002 | 01 | 110543 | 16800 | 1000 GALLONS THROUGHPUT | 045-0616 |
| 045 | 0616 | 002 | 01 | 1330207 | 16800 | 1000 GALLONS THROUGHPUT | 045-0616 |
| 045 | 0616 | 002 | 01 | 71432 | 16800 | 1000 GALLONS THROUGHPUT | 045-0616 |
| 045 | 0616 | 002 | 01 | VOC | 16800 | 1000 GALLONS THROUGHPUT | 045-0616 |
| 045 | 0616 | 003 | 01 | 108883 | 6000000 | BARRELS WASTE LIQUID | 045-0616 |
| 045 | 0616 | 003 | 01 | 1330207 | 6000000 | BARRELS WASTE LIQUID | 045-0616 |
| 045 | 0616 | 003 | 01 | 67561 | 6000000 | BARRELS WASTE LIQUID | 045-0616 |
| 045 | 0616 | 003 | 01 | 71432 | 6000000 | BARRELS WASTE LIQUID | 045-0616 |
| 045 | 0616 | 003 | 01 | VOC | 6000000 | BARRELS WASTE LIQUID | 045-0616 |
| 045 | 0616 | 004 | 01 | VOC | 252000 | 1000 GALLONS THROUGHPUT | 045-0616 |
| 045 | 0616 | 005 | 01 | 71432 | 270000 | BARRELS WASTE LIQUID | 045-0616 |
| 045 | 0616 | 005 | 01 | VOC | 270000 | BARRELS WASTE LIQUID | 045-0616 |
| 045 | 0616 | 006 | 01 | 100414 | 300 | TON INPUT TO PROCESS | 045-0616 |
| 045 | 0616 | 006 | 01 | 108883 | 300 | TON INPUT TO PROCESS | 045-0616 |
| 045 | 0616 | 006 | 01 | 110543 | 300 | TON INPUT TO PROCESS | 045-0616 |
| 045 | 0616 | 006 | 01 | 1330207 | 300 | TON INPUT TO PROCESS | 045-0616 |
| 045 | 0616 | 006 | 01 | 67561 | 300 | TON INPUT TO PROCESS | 045-0616 |
| 045 | 0616 | 006 | 01 | 71432 | 300 | TON INPUT TO PROCESS | 045-0616 |
| 045 | 0616 | 006 | 01 | VOC | 300 | TON INPUT TO PROCESS | 045-0616 |
| 045 | 0616 | 007 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0616 |
| 045 | 0616 | 008 | 01 | VOC | 6000000 | BARRELS WASTE LIQUID | 045-0616 |
| 045 | 0616 | 009 | 01 | CO | 127 | MILLION CUBIC FEET BURNED | 045-0616 |
| 045 | 0616 | 009 | 01 | NO2 | 127 | MILLION CUBIC FEET BURNED | 045-0616 |
| 045 | 0616 | 009 | 01 | PM10 | 127 | MILLION CUBIC FEET BURNED | 045-0616 |
| 045 | 0616 | 009 | 01 | PM2.5 | 127 | MILLION CUBIC FEET BURNED | 045-0616 |
| 045 | 0616 | 009 | 01 | PT | 127 | MILLION CUBIC FEET BURNED | 045-0616 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11GA1630 | 0 | | | -1 | 0.6 |
| 11GA1630 | 0 | | | -1 | 5.5 |
| 03GA0243 | 0 | | | -1 | 0.0228879 |
| 03GA0243 | 95 | FLARING | | -1 | 0.4710701 |
| 03GA0243 | 95 | FLARING | | -1 | 0 |
| 03GA0243 | 95 | FLARING | | -1 | 0.0741 |
| 03GA0243 | 0 | | | -1 | 0 |
| 03GA0243 | 95 | FLARING | | -1 | 0.0745504 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 0.0147321 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 0.0654762 |
| 03GA0244 | 95 | FLARING | | -1 | 3.5702381 |
| 03GA0244 | 95 | FLARING | | -1 | 1.647619 |
| 03GA0244 | 95 | FLARING | | -1 | 1.497619 |
| 03GA0244 | 95 | FLARING | | -1 | 0.05 |
| 03GA0244 | 95 | FLARING | | -1 | 63.8095238 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 0.0043068 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 0.0108388 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 0.050601 |
| 03GA0244 | 54 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.004342 |
| 03GA0244 | 65 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.2217143 |
| 03GA0244 | 95 | FLARING | | -1 | 0.0634921 |
| 03GA0244 | 95 | FLARING | | -1 | 0.0044444 |
| 03GA0244 | 95 | FLARING | | -1 | 0.2814815 |
| 03GA0244 | 95 | FLARING | | -1 | 72.1866667 |
| 03GA0244 | 95 | FLARING | | -1 | 636.4 |
| 03GA0244 | 95 | FLARING | | -1 | 293.6666667 |
| 03GA0244 | 95 | FLARING | | -1 | 946 |
| 03GA0244 | 95 | FLARING | | -1 | 140 |
| 03GA0244 | 95 | FLARING | | -1 | 129 |
| 03GA0244 | 95 | FLARING | | -1 | 2698.6666667 |
| 03GA0244 | 95 | FLARING | | -1 | |
| 03GA0244 | 95 | FLARING | | -1 | 0.026 |
| 10GA1128.XA | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1128.XA | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1128.XA | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1128.XA | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1128.XA | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TANK HEATER | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| TANK HEATER | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| FIELD WATER INLET | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| FIELD WATER INLET | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| POLIDING TANKS. | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| POLIDING TANKS. | WPX ENERGY LLC - PARACHUTE WMF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| TRUCK LOADOUT | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| TRUCK LOADOUT | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| TRUCK LOADOUT | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| TRUCK LOADOUT | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| TRUCK LOADOUT | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| (2) PRODUCED TANKS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| (2) PRODUCED TANKS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| (2) PRODUCED TANKS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| (2) PRODUCED TANKS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| (2) PRODUCED TANKS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| AST PRODUCED WATER TANKS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| AST: EMULSION TANKS GAS, BREATHING & WO | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| AST: EMULSION TANKS GAS, BREATHING & WO | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| LANDFARM FOR TANK BOTTOMS & SEDIMENT | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| LANDFARM FOR TANK BOTTOMS & SEDIMENT | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| LANDFARM FOR TANK BOTTOMS & SEDIMENT | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| LANDFARM FOR TANK BOTTOMS & SEDIMENT | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| LANDFARM FOR TANK BOTTOMS & SEDIMENT | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| LANDFARM FOR TANK BOTTOMS & SEDIMENT | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| LANDFARM FOR TANK BOTTOMS & SEDIMENT | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| 2 870 BBL DISSOLVED GAS FLOATATION TANKS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| HEATERS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| HEATERS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| HEATERS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| HEATERS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| HEATERS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01314 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12045 | 10200603 |
| 25 | 25 | 25 | 25 | METHANOL | 4.47 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.6 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.198792 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.4995 | 40400302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.692 | 40400302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.629 | 40400302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021 | 40400302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 26.8 | 40400302 |
| 25 | 25 | 25 | 25 | TOLUENE | 12.9205 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 32.5165 | 31000504 |
| 25 | 25 | 25 | 25 | METHANOL | 151.803 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 5.992 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 232.8 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31000503 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9 | 31000503 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.5414 | 31000503 |
| 25 | 25 | 25 | 25 | TOLUENE | 4.773 | 31000503 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 2.2025 | 31000503 |
| 25 | 25 | 25 | 25 | XYLENES | 7.095 | 31000503 |
| 25 | 25 | 25 | 25 | METHANOL | 1.05 | 31000503 |
| 25 | 25 | 25 | 25 | BENZENE | 0.9675 | 31000503 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.24 | 31000503 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 31000503 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |

| site_description | site_operating_s |
|---|---|
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| OIL SEPARATION FROM PRODUCED WATER / CONDESATE TANK BATTERY, LOADOUT | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.01314 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.12045 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 4.47 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 4.6 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.198792 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1170553 | 39.6879566944444 | SEC 36 T6S R96 | 0.2 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.045 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.2 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 1.4995 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.692 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.629 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.021 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 26.8 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 12.9205 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 32.5165 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 151.803 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 5.992 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 232.8 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.4 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.03 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 1.9 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.5414 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 4.773 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 2.2025 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 7.095 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 1.05 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.9675 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 20.24 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.5 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 3.9 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 26.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.34 | TY | Added to Construction Permit |
| 6.35 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0616 | 009 | 01 | VOC | 127 | MILLION CUBIC FEET BURNED | 045-0616 |
| 045 | 0616 | 010 | 01 | CO | 70.1 | MILLION CUBIC FEET BURNED | 045-0616 |
| 045 | 0616 | 010 | 01 | NO2 | 70.1 | MILLION CUBIC FEET BURNED | 045-0616 |
| 045 | 0616 | 010 | 01 | PM10 | 70.1 | MILLION CUBIC FEET BURNED | 045-0616 |
| 045 | 0616 | 010 | 01 | PM2.5 | 70.1 | MILLION CUBIC FEET BURNED | 045-0616 |
| 045 | 0616 | 010 | 01 | PT | 70.1 | MILLION CUBIC FEET BURNED | 045-0616 |
| 045 | 0616 | 010 | 01 | VOC | 70.1 | MILLION CUBIC FEET BURNED | 045-0616 |
| 045 | 0616 | 013 | 01 | VOC | 252000 | 1000 GALLONS THROUGHPUT | 045-0616 |
| 045 | 0616 | 014 | 01 | VOC | 50400 | 1000 GALLONS THROUGHPUT | 045-0616 |
| 045 | 0616 | 015 | 01 | CO | 35 | MILLION CUBIC FEET BURNED | 045-0616 |
| 045 | 0616 | 015 | 01 | NO2 | 35 | MILLION CUBIC FEET BURNED | 045-0616 |
| 045 | 0616 | 015 | 01 | VOC | 35 | MILLION CUBIC FEET BURNED | 045-0616 |
| 045 | 0616 | 016 | 01 | 100414 | 365 | MILLION CUBIC FEET GAS PRODUCED | 045-0616 |
| 045 | 0616 | 016 | 01 | 108883 | 365 | MILLION CUBIC FEET GAS PRODUCED | 045-0616 |
| 045 | 0616 | 016 | 01 | 1330207 | 365 | MILLION CUBIC FEET GAS PRODUCED | 045-0616 |
| 045 | 0616 | 016 | 01 | 71432 | 365 | MILLION CUBIC FEET GAS PRODUCED | 045-0616 |
| 045 | 0616 | 016 | 01 | VOC | 365 | MILLION CUBIC FEET GAS PRODUCED | 045-0616 |
| 045 | 0616 | 017 | 01 | VOC | 22680 | 1000 GALLONS THROUGHPUT | 045-0616 |
| 045 | 0616 | 018 | 01 | VOC | 3780 | 1000 GALLONS THROUGHPUT | 045-0616 |
| 045 | 0616 | 019 | 01 | 108883 | 500000 | BARRELS WASTE LIQUID | 045-0616 |
| 045 | 0616 | 019 | 01 | 1330207 | 500000 | BARRELS WASTE LIQUID | 045-0616 |
| 045 | 0616 | 019 | 01 | 67561 | 500000 | BARRELS WASTE LIQUID | 045-0616 |
| 045 | 0616 | 019 | 01 | 71432 | 500000 | BARRELS WASTE LIQUID | 045-0616 |
| 045 | 0616 | 019 | 01 | VOC | 500000 | BARRELS WASTE LIQUID | 045-0616 |
| 045 | 0617 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0617 |
| 045 | 0617 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0617 |
| 045 | 0617 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0617 |
| 045 | 0618 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0618 |
| 045 | 0619 | 001 | 01 | 110543 | 4.101 | 1000 GALLONS THROUGHPUT | 045-0619 |
| 045 | 0619 | 001 | 01 | 71432 | 4.101 | 1000 GALLONS THROUGHPUT | 045-0619 |
| 045 | 0619 | 001 | 01 | VOC | 4.101 | 1000 GALLONS THROUGHPUT | 045-0619 |
| 045 | 0620 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0620 |
| 045 | 0621 | 001 | 01 | 71432 | 105.84 | 1000 GALLONS THROUGHPUT | 045-0621 |
| 045 | 0621 | 001 | 01 | CO | 105.84 | 1000 GALLONS THROUGHPUT | 045-0621 |
| 045 | 0621 | 001 | 01 | NO2 | 105.84 | 1000 GALLONS THROUGHPUT | 045-0621 |
| 045 | 0621 | 001 | 01 | VOC | 105.84 | 1000 GALLONS THROUGHPUT | 045-0621 |
| 045 | 0621 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0621 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1128.XA | 0 | NO EQUIPMENT | | -1 | 0 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 84 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 100 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 5.5 |
| 03GA0244 | 95 | FLARING | | -1 | 0.0634921 |
| 03GA0244 | 95 | REDUCED COMBUSTION - AIR PREHEATING | | -1 | 0.1587302 |
| 03GA0244 | 95 | REDUCED COMBUSTION - AIR PREHEATING | | -1 | 7325.7142857 |
| 03GA0244 | 95 | REDUCED COMBUSTION - AIR PREHEATING | | -1 | 1360 |
| 03GA0244 | 95 | REDUCED COMBUSTION - AIR PREHEATING | | -1 | 2777.1428571 |
| 03GA0244 | 28 | REDUCED COMBUSTION - AIR PREHEATING | | -1 | 0.44 |
| 03GA0244 | 12 | REDUCED COMBUSTION - AIR PREHEATING | | -1 | 25.17 |
| 03GA0244 | 30 | REDUCED COMBUSTION - AIR PREHEATING | | -1 | 5.86 |
| 03GA0244 | 4 | REDUCED COMBUSTION - AIR PREHEATING | | -1 | 9.49 |
| 03GA0244 | 19 | REDUCED COMBUSTION - AIR PREHEATING | | -1 | 81.73 |
| 03GA0244 | 95 | FLARING | | -1 | 0.0176367 |
| 03GA0244 | 95 | FLARING | | -1 | 6.3492063 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 0.005222 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 0.005222 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 0.052576 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 0.001788 |
| 03GA0244 | 0 | NO EQUIPMENT | | -1 | 0.07 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 03GA0251.XP | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| HEATERS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| HEATER RATED AT 8MMBTU/HR | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| HEATER RATED AT 8MMBTU/HR | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| HEATER RATED AT 8MMBTU/HR | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| HEATER RATED AT 8MMBTU/HR | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| HEATER RATED AT 8MMBTU/HR | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| HEATER RATED AT 8MMBTU/HR | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| FLOWBACK SEPARATION TANK | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| TWO ENCLOSED FLARES | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| TWO ENCLOSED FLARES | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| TWO ENCLOSED FLARES | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| GYCOL DEHYDRATOR | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| GYCOL DEHYDRATOR | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| GYCOL DEHYDRATOR | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| GYCOL DEHYDRATOR | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| GYCOL DEHYDRATOR | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| STORAGE TANK | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| FIXED ROOF TANK PRODUCED WATER TANK | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| LIQUID WASTE TREATMENT OIL SLUDGE WASTE | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| LIQUID WASTE TREATMENT OIL SLUDGE WASTE | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| LIQUID WASTE TREATMENT OIL SLUDGE WASTE | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| LIQUID WASTE TREATMENT OIL SLUDGE WASTE | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| LIQUID WASTE TREATMENT OIL SLUDGE WASTE | WPX ENERGY - RULISON WATER MANAGEMENT | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - H36X | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - H36X | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - H36X | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - TANK BATTERY O7W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - TANK BATTERY K-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - TANK BATTERY K-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - TANK BATTERY K-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - C28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - F33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - F33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - F33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - F33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - F33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.9442 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.505 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26638 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26638 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.26638 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.192775 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.41 | 31000216 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.19 | 31000216 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.43 | 31000216 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.057816 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 4.042302 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.748615 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 1.662648 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.081737 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.3055 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 1.3055 | 31000504 |
| 25 | 25 | 25 | 25 | METHANOL | 13.144 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 0.447 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.5 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006835 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002343 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.488214 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06048 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.11844 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04662 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.600252 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| E&P PRODUCED WATER EVAPORATION | O |
| CONDENSATE TANK | T |
| CONDENSATE TANK | T |
| CONDENSATE TANK | T |
| CONDENSATE TANK | T |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK C28 | T |
| CONDENSATE TANK F-33 | Z |
| CONDENSATE TANK F-33 | Z |
| CONDENSATE TANK F-33 | Z |
| CONDENSATE TANK F-33 | Z |
| CONDENSATE TANK F-33 | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 2.9442 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 3.505 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.26638 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.26638 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.26638 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.192775 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.4 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.2 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 6.41 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 1.19 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 2.43 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.057816 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 4.042302 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.748615 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 1.662648 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 12.081737 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.01 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.6 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 1.3055 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 1.3055 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 13.144 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 0.447 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9180028 | 39.5093100555556 | NWSW SEC 20 | 17.5 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6268972 | 39.4343888888889 | SE NE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6268972 | 39.4343888888889 | SE NE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6268972 | 39.4343888888889 | SE NE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7113861 | 39.4551666666667 | SESW SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7138472 | 39.4587416666667 | NESW SEC 7 T7 | 0.006835 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7138472 | 39.4587416666667 | NESW SEC 7 T7 | 0.002343 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7138472 | 39.4587416666667 | NESW SEC 7 T7 | 0.488214 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7808361 | 39.4220972222222 | NE NW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6755638 | 39.4846964166667 | SE NW SEC 33 T | 0.06048 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6755638 | 39.4846964166667 | SE NW SEC 33 T | 0.11844 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6755638 | 39.4846964166667 | SE NW SEC 33 T | 0.04662 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6755638 | 39.4846964166667 | SE NW SEC 33 T | 12.600252 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6755638 | 39.4846964166667 | SE NW SEC 33 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.35 | TY | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 17.5 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 0.49 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 12.6 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0621 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0621 |
| 045 | 0621 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0621 |
| 045 | 0622 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0622 |
| 045 | 0623 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0623 |
| 045 | 0623 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0623 |
| 045 | 0623 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0623 |
| 045 | 0623 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0623 |
| 045 | 0624 | 001 | 01 | 71432 | 30.786 | 1000 GALLONS THROUGHPUT | 045-0624 |
| 045 | 0624 | 001 | 01 | VOC | 30.786 | 1000 GALLONS THROUGHPUT | 045-0624 |
| 045 | 0625 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0625 |
| 045 | 0625 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0625 |
| 045 | 0625 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0625 |
| 045 | 0626 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0626 |
| 045 | 0627 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0627 |
| 045 | 0627 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0627 |
| 045 | 0627 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0627 |
| 045 | 0627 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0627 |
| 045 | 0627 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0627 |
| 045 | 0627 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0627 |
| 045 | 0627 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0627 |
| 045 | 0627 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0627 |
| 045 | 0627 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0627 |
| 045 | 0628 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0628 |
| 045 | 0628 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0628 |
| 045 | 0628 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0628 |
| 045 | 0629 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0629 |
| 045 | 0629 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0629 |
| 045 | 0630 | 001 | 01 | VOC | 36.75 | 1000 GALLONS THROUGHPUT | 045-0630 |
| 045 | 0630 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0630 |
| 045 | 0630 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0630 |
| 045 | 0630 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0630 |
| 045 | 0631 | 001 | 01 | 110543 | 36.708 | 1000 GALLONS THROUGHPUT | 045-0631 |
| 045 | 0631 | 001 | 01 | 71432 | 36.708 | 1000 GALLONS THROUGHPUT | 045-0631 |
| 045 | 0631 | 001 | 01 | VOC | 36.708 | 1000 GALLONS THROUGHPUT | 045-0631 |
| 045 | 0631 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0631 |
| 045 | 0631 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0631 |
| 045 | 0632 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0632 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| 10GA2374.XP | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 10GA2374.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 03GA0421 | 0 | | | -1 | |
| 03GA0421 | 0 | | | -1 | |
| 03GA0421 | 0 | | | -1 | |
| 03GA0422 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 03GA0424 | 0 | | | -1 | |
| 03GA0424 | 0 | | | -1 | |
| 03GA0424 | 0 | | | -1 | |
| 03GA0425 | 0 | | | -1 | |
| 03GA0425 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 03GA0562 | 0 | | | -1 | |
| 03GA0562 | 0 | | | -1 | |
| 03GA0563.XP | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - F33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - F33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - J7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - B36X | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - B36X | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - B36X | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - B36X | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 342-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 342-33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD K36B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD K36B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD K36B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - TANK BATTERY K27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - WELL PAD I1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - WELL PAD I1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - WELL PAD I1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - WELL PAD I1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - WELL PAD I1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - WELL PAD I1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD I1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD I1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD I1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD H-35B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD H-35B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD H-35B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD H-19 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD H-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - E13 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - E13 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - E13 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - E13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - WELL PAD P14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - WELL PAD P14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - WELL PAD P14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - WELL PAD P14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - WELL PAD P14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BATTERY N7 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.665073 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06118 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020976 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.37 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE TANK F-33 | Z |
| CONDENSATE TANK F-33 | Z |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| WELL PAD K36B | T |
| WELL PAD K36B | T |
| WELL PAD K36B | T |
| TANK BATTERY K27 | T |
| WELL PAD I-1 | Z |
| WELL PAD I-1 | Z |
| WELL PAD I-1 | Z |
| WELL PAD I-1 | Z |
| WELL PAD I-1 | Z |
| WELL PAD I-1 | Z |
| WELL PAD I-1 | Z |
| WELL PAD I-1 | Z |
| WELL PAD I-1 | Z |
| WELL PAD H-35B | T |
| WELL PAD H-35B | T |
| WELL PAD H-35B | T |
| WELL PAD H-19 | T |
| WELL PAD H-19 | T |
| WELL PAD E-13 | O |
| WELL PAD E-13 | O |
| WELL PAD E-13 | O |
| WELL PAD E-13 | O |
| WELL PAD P14 | T |
| WELL PAD P14 | T |
| WELL PAD P14 | T |
| WELL PAD P14 | T |
| WELL PAD P14 | T |
| CONDENSATE TANK BATTERY | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6755638 | 39.4846964166667 | SE NW SEC 33 T | 0.06048 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6755638 | 39.4846964166667 | SE NW SEC 33 T | 12.600252 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7065111 | 39.4588833333333 | NW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.721775 | 39.4884388888889 | NW NE SEC 36 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.721775 | 39.4884388888889 | NW NE SEC 36 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.721775 | 39.4884388888889 | NW NE SEC 36 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.721775 | 39.4884388888889 | NW NE SEC 36 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8872444 | 39.4852 | SE NE SEC 33 T | 0.017592 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8872444 | 39.4852 | SE NE SEC 33 T | 3.665073 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7265222 | 39.4814222222222 | NESW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7265222 | 39.4814222222222 | NESW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7265222 | 39.4814222222222 | NESW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7624472 | 39.4155527777778 | NESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7169222 | 39.4707694444444 | NESE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7169222 | 39.4707694444444 | NESE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7169222 | 39.4707694444444 | NESE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7169222 | 39.4707694444444 | NESE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7169222 | 39.4707694444444 | NESE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7169222 | 39.4707694444444 | NESE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7169222 | 39.4707694444444 | NESE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7169222 | 39.4707694444444 | NESE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7169222 | 39.4707694444444 | NESE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7356222 | 39.4884944444444 | NENE SEC 35 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7356222 | 39.4884944444444 | NENE SEC 35 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7356222 | 39.4884944444444 | NENE SEC 35 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7055 | 39.4372305555556 | NWNE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7055 | 39.4372305555556 | NWNE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7324790 | 39.4485930555556 | SW NW SEC 13 | 4.375 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7324790 | 39.4485930555556 | SW NW SEC 13 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7324790 | 39.4485930555556 | SW NW SEC 13 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7324790 | 39.4485930555556 | SW NW SEC 13 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6268972 | 39.4343888888889 | SESE SEC 14 T7 | 0.06118 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6268972 | 39.4343888888889 | SESE SEC 14 T7 | 0.020976 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6268972 | 39.4343888888889 | SESE SEC 14 T7 | 4.37 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6268972 | 39.4343888888889 | SESE SEC 14 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6268972 | 39.4343888888889 | SESE SEC 14 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7092338 | 39.3711769166667 | SESW SEC 7 T8 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 12.6 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 3.67 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 2.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.5 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0633 | 001 | 01 | 110543 | 21.957 | 1000 GALLONS THROUGHPUT | 045-0633 |
| 045 | 0633 | 001 | 01 | 71432 | 21.957 | 1000 GALLONS THROUGHPUT | 045-0633 |
| 045 | 0633 | 001 | 01 | VOC | 21.957 | 1000 GALLONS THROUGHPUT | 045-0633 |
| 045 | 0633 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0633 |
| 045 | 0633 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0633 |
| 045 | 0633 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0633 |
| 045 | 0634 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0634 |
| 045 | 0634 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0634 |
| 045 | 0634 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0634 |
| 045 | 0634 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0634 |
| 045 | 0634 | 005 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0634 |
| 045 | 0635 | 001 | 01 | 108883 | 100.375 | MILLION CUBIC FEET GAS PRODUCED | 045-0635 |
| 045 | 0635 | 001 | 01 | 1330207 | 100.375 | MILLION CUBIC FEET GAS PRODUCED | 045-0635 |
| 045 | 0635 | 001 | 01 | 71432 | 100.375 | MILLION CUBIC FEET GAS PRODUCED | 045-0635 |
| 045 | 0635 | 001 | 01 | VOC | 100.375 | MILLION CUBIC FEET GAS PRODUCED | 045-0635 |
| 045 | 0635 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0635 |
| 045 | 0635 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0635 |
| 045 | 0635 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0635 |
| 045 | 0635 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0635 |
| 045 | 0635 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0635 |
| 045 | 0636 | 001 | 01 | 107028 | 14.5 | MILLION CUBIC FEET BURNED | 045-0636 |
| 045 | 0636 | 001 | 01 | 50000 | 14.5 | MILLION CUBIC FEET BURNED | 045-0636 |
| 045 | 0636 | 001 | 01 | 75070 | 14.5 | MILLION CUBIC FEET BURNED | 045-0636 |
| 045 | 0636 | 001 | 01 | CO | 14.5 | MILLION CUBIC FEET BURNED | 045-0636 |
| 045 | 0636 | 001 | 01 | NO2 | 14.5 | MILLION CUBIC FEET BURNED | 045-0636 |
| 045 | 0636 | 001 | 01 | PM10 | 14.5 | MILLION CUBIC FEET BURNED | 045-0636 |
| 045 | 0636 | 001 | 01 | PM2.5 | 14.5 | MILLION CUBIC FEET BURNED | 045-0636 |
| 045 | 0636 | 001 | 01 | PT | 14.5 | MILLION CUBIC FEET BURNED | 045-0636 |
| 045 | 0636 | 001 | 01 | SO2 | 14.5 | MILLION CUBIC FEET BURNED | 045-0636 |
| 045 | 0636 | 001 | 01 | VOC | 14.5 | MILLION CUBIC FEET BURNED | 045-0636 |
| 045 | 0636 | 002 | 01 | 50000 | 9.51 | MILLION CUBIC FEET BURNED | 045-0636 |
| 045 | 0636 | 002 | 01 | CO | 9.51 | MILLION CUBIC FEET BURNED | 045-0636 |
| 045 | 0636 | 002 | 01 | NO2 | 9.51 | MILLION CUBIC FEET BURNED | 045-0636 |
| 045 | 0636 | 002 | 01 | VOC | 9.51 | MILLION CUBIC FEET BURNED | 045-0636 |
| 045 | 0636 | 003 | 01 | VOC | 0.426 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0636 |
| 045 | 0637 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0637 |
| 045 | 0637 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0637 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| 03GA0565 | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| 01GA0075.CN | 0 | NO EQUIPMENT | | -1 | 16.856787 |
| 01GA0075.CN | 0 | NO EQUIPMENT | | -1 | 28.6704857 |
| 01GA0075.CN | 0 | NO EQUIPMENT | | -1 | 4.3237858 |
| 01GA0075.CN | 0 | NO EQUIPMENT | | -1 | 69.7384807 |
| 10GA1800 | 15 | CONDENSER | | -1 | |
| 10GA1800 | 7 | CONDENSER | | -1 | |
| 10GA1800 | 16.8 | CONDENSER | | -1 | |
| 10GA1800 | 2.8 | CONDENSER | | -1 | |
| 10GA1800 | 20.8 | CONDENSER | | -1 | |
| 03GA0594 | 0 | NO EQUIPMENT | | -1 | 8.137931 |
| 03GA0594 | 0 | NO EQUIPMENT | | -1 | 84.6896552 |
| 03GA0594 | 0 | NO EQUIPMENT | | -1 | 8.137931 |
| 03GA0594 | 0 | NO EQUIPMENT | | -1 | 593.1035 |
| 03GA0594 | 0 | NO EQUIPMENT | | -1 | 2675.87 |
| 03GA0594 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA0594 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA0594 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA0594 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03GA0594 | 0 | NO EQUIPMENT | | -1 | 275.863 |
| | 0 | | | -1 | 55.2 |
| | 0 | | | -1 | 326.61 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2586.66 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 299.393 |
| 03GA0594 | 0 | | | -1 | 21502.347418 |
| 03GA0621.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0621.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | ENCANA (WEST) - WELL PAD C15B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - WELL PAD C15B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - WELL PAD C15B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - WELL PAD C15B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - WELL PAD C15B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - WELL PAD C15B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD I-35 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD I-35 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD I-35 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD I-35 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD I-35 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT CO - GM 14-4 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT CO - GM 14-4 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT CO - GM 14-4 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT CO - GM 14-4 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY | WILLIAMS PRODUCTION RMT CO - GM 14-4 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY | WILLIAMS PRODUCTION RMT CO - GM 14-4 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY | WILLIAMS PRODUCTION RMT CO - GM 14-4 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY | WILLIAMS PRODUCTION RMT CO - GM 14-4 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY | WILLIAMS PRODUCTION RMT CO - GM 14-4 | 7 | 24 | 8760 |
| AJAX DPC-280, SN:  84296 NAT GAS ENGINE | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| AJAX DPC-280, SN:  84296 NAT GAS ENGINE | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| AJAX DPC-280, SN:  84296 NAT GAS ENGINE | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| AJAX DPC-280, SN:  84296 NAT GAS ENGINE | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| AJAX DPC-280, SN:  84296 NAT GAS ENGINE | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| AJAX DPC-280, SN:  84296 NAT GAS ENGINE | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| AJAX DPC-280, SN:  84296 NAT GAS ENGINE | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| AJAX DPC-280, SN:  84296 NAT GAS ENGINE | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| AJAX DPC-280, SN:  84296 NAT GAS ENGINE | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| AJAX DPC-280, SN:  84296 NAT GAS ENGINE | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 134 HP | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 134 HP | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 134 HP | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 134 HP | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| FACILITY BLOWDOWNS | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 7 | 24 | 8760 |
| US INTERTEK GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| US INTERTEK GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036595 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012547 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.613929 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.846 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 1.4389 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.217 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.059 | 20200203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.614 | 20200203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.059 | 20200203 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.3 | 20200203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.400058 | 20200203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0725 | 20200203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0725 | 20200203 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0725 | 20200203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00435 | 20200203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.000007 | 20200203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.262476 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.553031 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.299568 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.423614 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.58 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | T |
| WELL PAD | T |
| WELL PAD | T |
| WELL PAD | T |
| WELL PAD | T |
| WELLHEAD GM 14-4 | O |
| WELLHEAD GM 14-4 | O |
| WELLHEAD GM 14-4 | O |
| WELLHEAD GM 14-4 | O |
| WELLHEAD GM 14-4 | O |
| WELLHEAD GM 14-4 | O |
| WELLHEAD GM 14-4 | O |
| WELLHEAD GM 14-4 | O |
| WELLHEAD GM 14-4 | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7677583 | 39.4509694444444 | NENW SEC 15 T | 0.036595 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7677583 | 39.4509694444444 | NENW SEC 15 T | 0.012547 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7677583 | 39.4509694444444 | NENW SEC 15 T | 2.613929 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7677583 | 39.4509694444444 | NENW SEC 15 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7677583 | 39.4509694444444 | NENW SEC 15 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7677583 | 39.4509694444444 | NENW SEC 15 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.735825 | 39.4811888888889 | NESE SEC 35 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.735825 | 39.4811888888889 | NESE SEC 35 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.735825 | 39.4811888888889 | NESE SEC 35 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.735825 | 39.4811888888889 | NESE SEC 35 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.735825 | 39.4811888888889 | NESE SEC 35 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1199667 | 39.4597888888889 | SW SW SEC 4 T | 0.846 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1199667 | 39.4597888888889 | SW SW SEC 4 T | 1.4389 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1199667 | 39.4597888888889 | SW SW SEC 4 T | 0.217 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1199667 | 39.4597888888889 | SW SW SEC 4 T | 3.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1199667 | 39.4597888888889 | SW SW SEC 4 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1199667 | 39.4597888888889 | SW SW SEC 4 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1199667 | 39.4597888888889 | SW SW SEC 4 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1199667 | 39.4597888888889 | SW SW SEC 4 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1199667 | 39.4597888888889 | SW SW SEC 4 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 0.059 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 0.614 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 0.059 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 4.3 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 19.400058 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 0.0725 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 0.0725 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 0.0725 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 0.00435 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 2.000007 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 0.262476 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 1.553031 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 12.299568 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 1.423614 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2381181 | 39.5597219444444 | NE NE SEC 5 T6 | 4.58 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 2.61 | TY | APEN Update |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.3 | TY | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 12.3 | TY | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 0.6 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0637 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0637 |
| 045 | 0637 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0637 |
| 045 | 0637 | 002 | 01 | CO | 766.5 | 1000 GALLONS THROUGHPUT | 045-0637 |
| 045 | 0637 | 002 | 01 | NO2 | 766.5 | 1000 GALLONS THROUGHPUT | 045-0637 |
| 045 | 0637 | 002 | 01 | VOC | 766.5 | 1000 GALLONS THROUGHPUT | 045-0637 |
| 045 | 0637 | 003 | 01 | 106990 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 003 | 01 | 107028 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 003 | 01 | 50000 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 003 | 01 | 71432 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 003 | 01 | 75070 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 003 | 01 | CO | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 003 | 01 | NO2 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 003 | 01 | PM10 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 003 | 01 | PM2.5 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 003 | 01 | PT | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 003 | 01 | SO2 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 003 | 01 | VOC | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 004 | 01 | 106990 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 004 | 01 | 107028 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 004 | 01 | 50000 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 004 | 01 | 71432 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 004 | 01 | 75070 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 004 | 01 | CO | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 004 | 01 | NO2 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 004 | 01 | PM10 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 004 | 01 | PM2.5 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 004 | 01 | PT | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 004 | 01 | SO2 | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 004 | 01 | VOC | 131.4 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 005 | 01 | 106990 | 0 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0637 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03GA0621.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0621.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0143 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| 05GA0143 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| 05GA0143 | 95 | FLARING | | -1 | 238.1 |
| 07GA0040 | 0 | NO EQUIPMENT | | -1 | 0.6392694 |
| 07GA0040 | 0 | NO EQUIPMENT | | -1 | 2.5266362 |
| 07GA0040 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 74.0791476 |
| 07GA0040 | 0 | NO EQUIPMENT | | -1 | 1.52207 |
| 07GA0040 | 0 | NO EQUIPMENT | | -1 | 2.6788432 |
| 07GA0040 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3544.2487497 |
| 07GA0040 | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3120.2435312 |
| 07GA0040 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0040 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0040 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0040 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07GA0040 | 25 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 89.2947742 |
| 07GA0041 | 0 | NO EQUIPMENT | | -1 | 0.6392694 |
| 07GA0041 | 0 | NO EQUIPMENT | | -1 | 2.5266362 |
| 07GA0041 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 74.0791476 |
| 07GA0041 | 0 | NO EQUIPMENT | | -1 | 1.52207 |
| 07GA0041 | 0 | NO EQUIPMENT | | -1 | 2.6788432 |
| 07GA0041 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3544.2487497 |
| 07GA0041 | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3120.2435312 |
| 07GA0041 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0041 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0041 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0041 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07GA0041 | 25 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 89.2947742 |
| 07GA0042.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0042.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0042.CN | 48 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07GA0042.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0042.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0042.CN | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07GA0042.CN | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07GA0042.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| US INTERTEK GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| US INTERTEK GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.857767 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.337632 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.562591 | 40400311 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.042 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.166 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.4335 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.176 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.3 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.2 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.657 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.657 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.657 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03942 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.4 | 20200253 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.042 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.166 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.4335 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.176 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.3 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.2 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.657 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.657 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.657 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03942 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.4 | 20200253 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.857767 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.337632 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 4.562591 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.042 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.166 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 2.4335 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.1 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.176 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 16.3 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 8.2 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.657 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.657 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.657 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.03942 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 4.4 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.042 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.166 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 2.4335 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.1 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.176 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 16.3 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 8.2 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.657 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.657 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.657 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.03942 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 4.4 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.3 | TY | Canceled |
| 1.5 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0637 | 005 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 006 | 01 | 108883 | 25550 | MILLION CUBIC FEET GAS PRODUCED | 045-0637 |
| 045 | 0637 | 006 | 01 | 1330207 | 25550 | MILLION CUBIC FEET GAS PRODUCED | 045-0637 |
| 045 | 0637 | 006 | 01 | 71432 | 25550 | MILLION CUBIC FEET GAS PRODUCED | 045-0637 |
| 045 | 0637 | 006 | 01 | VOC | 25550 | MILLION CUBIC FEET GAS PRODUCED | 045-0637 |
| 045 | 0637 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 045-0637 |
| 045 | 0637 | 010 | 01 | 107028 | 34.53 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 010 | 01 | 50000 | 34.53 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 010 | 01 | 71432 | 34.53 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 010 | 01 | 75070 | 34.53 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 010 | 01 | CO | 34.53 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 010 | 01 | NO2 | 34.53 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 010 | 01 | PM10 | 34.53 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 010 | 01 | PM2.5 | 34.53 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 010 | 01 | PT | 34.53 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 010 | 01 | SO2 | 34.53 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0637 | 010 | 01 | VOC | 34.53 | MILLION CUBIC FEET BURNED | 045-0637 |
| 045 | 0638 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0638 |
| 045 | 0638 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0638 |
| 045 | 0639 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0639 |
| 045 | 0639 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0639 |
| 045 | 0639 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0639 |
| 045 | 0639 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0639 |
| 045 | 0639 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0639 |
| 045 | 0640 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0640 |
| 045 | 0640 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0640 |
| 045 | 0640 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0640 |
| 045 | 0640 | 002 | 01 | 110543 | 58.548 | 1000 GALLONS THROUGHPUT | 045-0640 |
| 045 | 0640 | 002 | 01 | 71432 | 58.548 | 1000 GALLONS THROUGHPUT | 045-0640 |
| 045 | 0640 | 002 | 01 | VOC | 58.548 | 1000 GALLONS THROUGHPUT | 045-0640 |
| 045 | 0640 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0640 |
| 045 | 0640 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0640 |
| 045 | 0640 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0640 |
| 045 | 0641 | 002 | 01 | 110543 | 61.068 | 1000 GALLONS THROUGHPUT | 045-0641 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07GA0042.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0042.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0042.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0042.CN | 25 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07GA0043 | 95 | CONDENSER | | -1 | 7.6125245 |
| 07GA0043 | 95 | CONDENSER | | -1 | 2.8313112 |
| 07GA0043 | 95 | CONDENSER | | -1 | 3.9772994 |
| 07GA0043 | 95 | CONDENSER | | -1 | 22.2309198 |
| 07GA0044 | 0 | NO EQUIPMENT | | -1 | |
| 08GA0232 | 0 | NO EQUIPMENT | | -1 | 7.5412685 |
| 08GA0232 | 0 | NO EQUIPMENT | | -1 | 53.4955111 |
| 08GA0232 | 0 | NO EQUIPMENT | | -1 | 1.8795251 |
| 08GA0232 | 0 | NO EQUIPMENT | | -1 | 7.5209962 |
| 08GA0232 | 0 | NO EQUIPMENT | | -1 | 328.9892847 |
| 08GA0232 | 0 | NO EQUIPMENT | | -1 | 547.9293368 |
| 08GA0232 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0232 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0232 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0232 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08GA0232 | 0 | NO EQUIPMENT | | -1 | 328.9892847 |
| 03GA0622.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0622.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0623.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0623.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0623.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0623.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0144.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0624.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0624.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0624.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| HANOVER TEG DEHY UNIT | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| HANOVER TEG DEHY UNIT | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| HANOVER TEG DEHY UNIT | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| HANOVER TEG DEHY UNIT | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2804LE ICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2804LE ICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2804LE ICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2804LE ICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2804LE ICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2804LE ICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2804LE ICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2804LE ICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2804LE ICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2804LE ICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2804LE ICE | PETROLEUM DEVELOPMENT - GARDEN GULCH | 7 | 24 | 8760 |
| LEED FRABRICATION GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT - PUCKETT 218-25 | 7 | 24 | 8760 |
| LEED FRABRICATION GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT - PUCKETT 218-25 | 7 | 24 | 8760 |
| LEED FABRICATION GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT - PUCKETT 236-25 | 7 | 24 | 8760 |
| LEED FABRICATION GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT - PUCKETT 236-25 | 7 | 24 | 8760 |
| LEED FABRICATION GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT - PUCKETT 236-25 | 7 | 24 | 8760 |
| LEED FABRICATION GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT - PUCKETT 236-25 | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEVELOPMENT - PUCKETT 236-25 | 7 | 24 | 8760 |
| LEED FABRICATION GLYCOL DEHYDRATOR | PETROLEUM DEV - MESA 22 (PUCKETT 264-25) | 7 | 24 | 8760 |
| LEED FABRICATION GLYCOL DEHYDRATOR | PETROLEUM DEV - MESA 22 (PUCKETT 264-25) | 7 | 24 | 8760 |
| LEED FABRICATION GLYCOL DEHYDRATOR | PETROLEUM DEV - MESA 22 (PUCKETT 264-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 22 (PUCKETT 264-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 22 (PUCKETT 264-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 22 (PUCKETT 264-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 22 (PUCKETT 264-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 22 (PUCKETT 264-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 22 (PUCKETT 264-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 8 (PUCKETT 273-25) | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 4.8625 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.8085 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 2.5405 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.2 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.79 | 31000220 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1302 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.9236 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03245 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.12985 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.68 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.46 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17265 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17265 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.17265 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.010359 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.68 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09758 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.97 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10178 | 40400311 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| WELLHEAD | X |
| WELLHEAD | X |
| WELLHEAD | X |
| WELLHEAD | X |
| WELLHEAD | X |
| WELLHEAD | X |
| WELLHEAD | X |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 4.8625 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 1.8085 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 2.5405 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 14.2 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 8.79 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.1302 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.9236 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.03245 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.12985 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 5.68 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 9.46 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.17265 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.17265 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.17265 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 0.010359 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1331264 | 39.5355871388889 | NESW SEC 8 T6 | 5.68 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1757444 | 39.4885805555556 | SW SW SEC 25 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1757444 | 39.4885805555556 | SW SW SEC 25 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1711611 | 39.4920722222222 | NE SW SEC 25 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1711611 | 39.4920722222222 | NE SW SEC 25 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1711611 | 39.4920722222222 | NE SW SEC 25 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1711611 | 39.4920722222222 | NE SW SEC 25 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1711611 | 39.4920722222222 | NE SW SEC 25 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -108.1662861 | 39.49565 | SW NE SEC 25 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -108.1662861 | 39.49565 | SW NE SEC 25 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -108.1662861 | 39.49565 | SW NE SEC 25 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -108.1662861 | 39.49565 | SW NE SEC 25 T | 0.09758 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -108.1662861 | 39.49565 | SW NE SEC 25 T | 0.033456 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -108.1662861 | 39.49565 | SW NE SEC 25 T | 6.97 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -108.1662861 | 39.49565 | SW NE SEC 25 T | 0.09758 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -108.1662861 | 39.49565 | SW NE SEC 25 T | 0.033456 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -108.1662861 | 39.49565 | SW NE SEC 25 T | 6.97 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1686417 | 39.4940694444445 | SEC 25 T6S R97 | 0.10178 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 2.3 | TM | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.97 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.97 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0641 | 002 | 01 | 71432 | 61.068 | 1000 GALLONS THROUGHPUT | 045-0641 |
| 045 | 0641 | 002 | 01 | VOC | 61.068 | 1000 GALLONS THROUGHPUT | 045-0641 |
| 045 | 0641 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0641 |
| 045 | 0641 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0641 |
| 045 | 0641 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0641 |
| 045 | 0642 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0642 |
| 045 | 0642 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0642 |
| 045 | 0642 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0642 |
| 045 | 0643 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0643 |
| 045 | 0644 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0644 |
| 045 | 0644 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0644 |
| 045 | 0644 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0644 |
| 045 | 0645 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0645 |
| 045 | 0646 | 001 | 01 | CO | 75.054 | 1000 GALLONS THROUGHPUT | 045-0646 |
| 045 | 0646 | 001 | 01 | NO2 | 75.054 | 1000 GALLONS THROUGHPUT | 045-0646 |
| 045 | 0646 | 001 | 01 | VOC | 75.054 | 1000 GALLONS THROUGHPUT | 045-0646 |
| 045 | 0646 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0646 |
| 045 | 0646 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0646 |
| 045 | 0647 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0647 |
| 045 | 0647 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0647 |
| 045 | 0647 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0647 |
| 045 | 0647 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0647 |
| 045 | 0647 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0647 |
| 045 | 0647 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0647 |
| 045 | 0647 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0647 |
| 045 | 0647 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0647 |
| 045 | 0647 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0647 |
| 045 | 0648 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0648 |
| 045 | 0648 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0648 |
| 045 | 0648 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0648 |
| 045 | 0648 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0648 |
| 045 | 0648 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0648 |
| 045 | 0648 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0648 |
| 045 | 0648 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0648 |
| 045 | 0648 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0648 |
| 045 | 0648 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0648 |
| 045 | 0648 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0648 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | 0 | 2.2380952 |
| GP01 | 0 | | | 0 | 0.8809524 |
| GP01 | 95 | FLARING | | 0 | 178.5714286 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| 03GA0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0749 | 0 | NO EQUIPMENT | | -1 | 2.1547945 |
| 03GA0749 | 0 | NO EQUIPMENT | | -1 | 2.375 |
| 03GA0749 | 0 | HIGH EFFICIENCY PARTICULATE AIR FILTER | | -1 | 0.8986301 |
| 03GA0749 | 0 | NO EQUIPMENT | | -1 | 10.8767123 |
| 03GA1019.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA1019.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA1019.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA1019.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA1019.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA1019.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 8 (PUCKETT 273-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 8 (PUCKETT 273-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 8 (PUCKETT 273-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 8 (PUCKETT 273-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 8 (PUCKETT 273-25) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - L32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - L32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - L32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - N5A BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P11 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P11 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P11 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - J6 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - P26B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - P26B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - P26B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P26B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P26B BATTERY | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 134 HP | WILLIAMS PRODUCTION - REDPOINT STATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 134 HP | WILLIAMS PRODUCTION - REDPOINT STATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 134 HP | WILLIAMS PRODUCTION - REDPOINT STATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 134 HP | WILLIAMS PRODUCTION - REDPOINT STATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 134 HP | WILLIAMS PRODUCTION - REDPOINT STATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 134 HP | WILLIAMS PRODUCTION - REDPOINT STATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 134 HP | WILLIAMS PRODUCTION - REDPOINT STATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 134 HP | WILLIAMS PRODUCTION - REDPOINT STATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 134 HP | WILLIAMS PRODUCTION - REDPOINT STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES RATED AT 554 HP | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES RATED AT 554 HP | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES RATED AT 554 HP | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES RATED AT 554 HP | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES RATED AT 554 HP | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES RATED AT 554 HP | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.034896 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.27 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.083989 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03306 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.335063 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.7865 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.866875 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.328 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.97 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| CONDENSATE TANK | T |
| CONDENSATE TANK | T |
| CONDENSATE TANK | T |
| CONDENSATE TANK | T |
| CONDENSATE TANK | T |
| CONDENSATE TANK | T |
| CONDENSATE TANK | T |
| CONDENSATE TANK | T |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | X |
| NATURAL GAS GATHERING COMPRESSOR STATION | X |
| NATURAL GAS GATHERING COMPRESSOR STATION | X |
| NATURAL GAS GATHERING COMPRESSOR STATION | X |
| NATURAL GAS GATHERING COMPRESSOR STATION | X |
| NATURAL GAS GATHERING COMPRESSOR STATION | X |
| NATURAL GAS GATHERING COMPRESSOR STATION | X |
| NATURAL GAS GATHERING COMPRESSOR STATION | X |
| NATURAL GAS GATHERING COMPRESSOR STATION | X |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1686417 | 39.4940694444445 | SEC 25 T6S R97 | 0.034896 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1686417 | 39.4940694444445 | SEC 25 T6S R97 | 7.27 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1686417 | 39.4940694444445 | SEC 25 T6S R97 | 0.10178 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1686417 | 39.4940694444445 | SEC 25 T6S R97 | 0.034896 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1686417 | 39.4940694444445 | SEC 25 T6S R97 | 7.27 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7014944 | 39.4776083333333 | SESE SEC31 T6S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7014944 | 39.4776083333333 | SESE SEC31 T6S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7014944 | 39.4776083333333 | SESE SEC31 T6S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6925361 | 39.4698222222222 | SESW SEC5 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7308333 | 39.4582583333333 | NWSW SEC12 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7308333 | 39.4582583333333 | NWSW SEC12 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7308333 | 39.4582583333333 | NWSW SEC12 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7019389 | 39.4735027777778 | NESW SEC6 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7386229 | 39.49077075 | SWSE SEC 26 T | 0.083989 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7386229 | 39.49077075 | SWSE SEC 26 T | 0.03306 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7386229 | 39.49077075 | SWSE SEC 26 T | 0.335063 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7386229 | 39.49077075 | SWSE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7386229 | 39.49077075 | SWSE SEC 26 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121472 | 39.5671944444444 | SE SE SEC 36 T5 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121472 | 39.5671944444444 | SE SE SEC 36 T5 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121472 | 39.5671944444444 | SE SE SEC 36 T5 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121472 | 39.5671944444444 | SE SE SEC 36 T5 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121472 | 39.5671944444444 | SE SE SEC 36 T5 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121472 | 39.5671944444444 | SE SE SEC 36 T5 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121472 | 39.5671944444444 | SE SE SEC 36 T5 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121472 | 39.5671944444444 | SE SE SEC 36 T5 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1121472 | 39.5671944444444 | SE SE SEC 36 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 0.7865 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 0.866875 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 0.328 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 3.97 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 7.27 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.27 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 36 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 44.7 | TY | Added to Construction Permit |
| 36.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0648 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0648 |
| 045 | 0648 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0648 |
| 045 | 0648 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0648 |
| 045 | 0648 | 004 | 01 | VOC | 1046 | 1000 BARRELS PRODUCED | 045-0648 |
| 045 | 0648 | 006 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 045-0648 |
| 045 | 0648 | 006 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 045-0648 |
| 045 | 0649 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0649 |
| 045 | 0649 | 002 | 01 | 108883 | 3055000 | BARRELS WASTE LIQUID | 045-0649 |
| 045 | 0649 | 002 | 01 | 1330207 | 3055000 | BARRELS WASTE LIQUID | 045-0649 |
| 045 | 0649 | 002 | 01 | 67561 | 3055000 | BARRELS WASTE LIQUID | 045-0649 |
| 045 | 0649 | 002 | 01 | 71432 | 3055000 | BARRELS WASTE LIQUID | 045-0649 |
| 045 | 0649 | 002 | 01 | VOC | 3055000 | BARRELS WASTE LIQUID | 045-0649 |
| 045 | 0649 | 003 | 01 | VOC | 1050 | 1000 GALLONS THROUGHPUT | 045-0649 |
| 045 | 0651 | 001 | 01 | 110543 | 39.438 | 1000 GALLONS THROUGHPUT | 045-0651 |
| 045 | 0651 | 001 | 01 | 71432 | 39.438 | 1000 GALLONS THROUGHPUT | 045-0651 |
| 045 | 0651 | 001 | 01 | VOC | 39.438 | 1000 GALLONS THROUGHPUT | 045-0651 |
| 045 | 0651 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0651 |
| 045 | 0651 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0651 |
| 045 | 0652 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0652 |
| 045 | 0652 | 003 | 01 | 71432 | 3158 | PROCESS-UNIT/YEAR | 045-0652 |
| 045 | 0652 | 003 | 01 | VOC | 3158 | PROCESS-UNIT/YEAR | 045-0652 |
| 045 | 0653 | 001 | 01 | 71432 | 72.03 | 1000 GALLONS THROUGHPUT | 045-0653 |
| 045 | 0653 | 001 | 01 | VOC | 72.03 | 1000 GALLONS THROUGHPUT | 045-0653 |
| 045 | 0654 | 001 | 01 | 71432 | 251.664 | 1000 GALLONS THROUGHPUT | 045-0654 |
| 045 | 0654 | 001 | 01 | CO | 251.664 | 1000 GALLONS THROUGHPUT | 045-0654 |
| 045 | 0654 | 001 | 01 | NO2 | 251.664 | 1000 GALLONS THROUGHPUT | 045-0654 |
| 045 | 0654 | 001 | 01 | VOC | 251.664 | 1000 GALLONS THROUGHPUT | 045-0654 |
| 045 | 0654 | 002 | 01 | 71432 | 178.857 | 1000 GALLONS THROUGHPUT | 045-0654 |
| 045 | 0654 | 002 | 01 | CO | 178.857 | 1000 GALLONS THROUGHPUT | 045-0654 |
| 045 | 0654 | 002 | 01 | NO2 | 178.857 | 1000 GALLONS THROUGHPUT | 045-0654 |
| 045 | 0654 | 002 | 01 | VOC | 178.857 | 1000 GALLONS THROUGHPUT | 045-0654 |
| 045 | 0655 | 001 | 01 | 71432 | 258.972 | 1000 GALLONS THROUGHPUT | 045-0655 |
| 045 | 0655 | 001 | 01 | CO | 258.972 | 1000 GALLONS THROUGHPUT | 045-0655 |
| 045 | 0655 | 001 | 01 | NO2 | 258.972 | 1000 GALLONS THROUGHPUT | 045-0655 |
| 045 | 0655 | 001 | 01 | VOC | 258.972 | 1000 GALLONS THROUGHPUT | 045-0655 |
| 045 | 0656 | 001 | 01 | 71432 | 49.35 | 1000 GALLONS THROUGHPUT | 045-0656 |
| 045 | 0656 | 001 | 01 | VOC | 49.35 | 1000 GALLONS THROUGHPUT | 045-0656 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03GA1019.CN | 0 | NO EQUIPMENT | | -1 | |
| 03GA1020.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA1020.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA1107 | 0 | NO EQUIPMENT | | -1 | 13.7858509 |
| 11GA1491 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0173 |
| 11GA1491 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.4422 |
| 03GA0774.CN | 0 | | | -1 | |
| 07GA0109 | 99.7 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0068 |
| 07GA0109 | 99.7 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0029 |
| 07GA0109 | 99.7 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.03 |
| 07GA0109 | 99.7 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0044 |
| 07GA0109 | 99.7 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.059 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.33326 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 03GA0789 | 0 | | | -1 | |
| 03GA0789 | 0 | | | -1 | |
| 03GA0790.XP | 0 | | | -1 | |
| 12GA1488 | 0 | | | 0 | 0.0253325 |
| 12GA1488 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 5.0664978 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 109.75945 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 221.4059276 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| (2) CATERPILLAR ENGINES RATED AT 554 HP | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| AMINE REBOILER | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| AMINE REBOILER | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| EG DEHY UNIT | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| EG DEHY UNIT | ENCANA (WEST) - HAY CANYON | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BENZEL WATER DISPOSAL | 7 | 24 | 8760 |
| EVAPORATION POND | ENCANA - BENZEL WATER DISPOSAL | 7 | 24 | 8760 |
| EVAPORATION POND | ENCANA - BENZEL WATER DISPOSAL | 7 | 24 | 8760 |
| EVAPORATION POND | ENCANA - BENZEL WATER DISPOSAL | 7 | 24 | 8760 |
| EVAPORATION POND | ENCANA - BENZEL WATER DISPOSAL | 7 | 24 | 8760 |
| EVAPORATION POND | ENCANA - BENZEL WATER DISPOSAL | 7 | 24 | 8760 |
| CONDENSATE TANK | ENCANA - BENZEL WATER DISPOSAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - WELL PAD I10B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - WELL PAD I10B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - WELL PAD I10B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD I10B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WELL PAD I10B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - K28E | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | ENCANA (WEST) - K28E | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | ENCANA (WEST) - K28E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - P23B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - P23B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS O29NE (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS O29NE (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS O29NE (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS O29NE (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS O29NE (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS O29NE (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS O29NE (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS O29NE (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - P3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - P3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - P3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - P3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - N25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - N25 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.21 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.063145 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.56403 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.031161 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 0.013289 | 31000504 |
| 25 | 25 | 25 | 25 | METHANOL | 0.137475 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020163 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.270368 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.749962 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06573 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022536 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.952987 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00719 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.281624 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.110852 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.498 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00511 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.200149 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.078782 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.8 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007399 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.289802 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.114071 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5415 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0282 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.875 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| PRODUCE WATER DISPOSAL | O |
| PRODUCE WATER DISPOSAL | O |
| PRODUCE WATER DISPOSAL | O |
| PRODUCE WATER DISPOSAL | O |
| PRODUCE WATER DISPOSAL | O |
| PRODUCE WATER DISPOSAL | O |
| PRODUCE WATER DISPOSAL | O |
| WELL PAD | T |
| WELL PAD | T |
| WELL PAD | T |
| WELL PAD | T |
| WELL PAD | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| WELL PAD | T |
| WELL PAD | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 7.21 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 0.063145 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7587821 | 39.49989125 | SE NW SEC 34 T | 12.56403 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7426861 | 39.4971583333333 | NWSE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7426861 | 39.4971583333333 | NWSE SEC 26 T | 0.031161 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7426861 | 39.4971583333333 | NWSE SEC 26 T | 0.013289 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7426861 | 39.4971583333333 | NWSE SEC 26 T | 0.137475 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7426861 | 39.4971583333333 | NWSE SEC 26 T | 0.020163 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7426861 | 39.4971583333333 | NWSE SEC 26 T | 0.270368 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7426861 | 39.4971583333333 | NWSE SEC 26 T | 1.749962 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7533694 | 39.4583583333333 | NESE SEC 10 T7 | 0.06573 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7533694 | 39.4583583333333 | NESE SEC 10 T7 | 0.022536 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7533694 | 39.4583583333333 | NESE SEC 10 T7 | 4.695 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7533694 | 39.4583583333333 | NESE SEC 10 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7533694 | 39.4583583333333 | NESE SEC 10 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6735472 | 39.4158833333333 | NESW SEC28 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6735472 | 39.4158833333333 | NESW SEC28 T | 0.04 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6735472 | 39.4158833333333 | NESW SEC28 T | 8 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7373817 | 39.5069217777778 | SE SE SEC 23 T6 | 0.04116 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7373817 | 39.5069217777778 | SE SE SEC 23 T6 | 3.952987 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6897881 | 39.4926976666667 | SWSE SEC 29 T | 0.00719 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6897881 | 39.4926976666667 | SWSE SEC 29 T | 0.281624 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6897881 | 39.4926976666667 | SWSE SEC 29 T | 0.110852 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6897881 | 39.4926976666667 | SWSE SEC 29 T | 1.498 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6897881 | 39.4926976666667 | SWSE SEC 29 T | 0.00511 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6897881 | 39.4926976666667 | SWSE SEC 29 T | 0.200149 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6897881 | 39.4926976666667 | SWSE SEC 29 T | 0.078782 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6897881 | 39.4926976666667 | SWSE SEC 29 T | 19.8 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6465594 | 39.4688615277778 | SE SE SEC 3 T7S | 0.007399 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6465594 | 39.4688615277778 | SE SE SEC 3 T7S | 0.289802 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6465594 | 39.4688615277778 | SE SE SEC 3 T7S | 0.114071 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6465594 | 39.4688615277778 | SE SE SEC 3 T7S | 1.5415 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7312306 | 39.4919916666667 | SE SW SEC 25 T | 0.0282 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7312306 | 39.4919916666667 | SE SW SEC 25 T | 5.875 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Canceled |
| 1.1 | TY | Canceled |
| 21.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | Added to Construction Permit |
| 3.95 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39.6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 19.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0656 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0656 |
| 045 | 0657 | 001 | 01 | 71432 | 154.056 | 1000 GALLONS THROUGHPUT | 045-0657 |
| 045 | 0657 | 001 | 01 | CO | 154.056 | 1000 GALLONS THROUGHPUT | 045-0657 |
| 045 | 0657 | 001 | 01 | NO2 | 154.056 | 1000 GALLONS THROUGHPUT | 045-0657 |
| 045 | 0657 | 001 | 01 | VOC | 154.056 | 1000 GALLONS THROUGHPUT | 045-0657 |
| 045 | 0657 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0657 |
| 045 | 0658 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0658 |
| 045 | 0658 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0658 |
| 045 | 0658 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0658 |
| 045 | 0658 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0658 |
| 045 | 0658 | 005 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0658 |
| 045 | 0659 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0659 |
| 045 | 0659 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0659 |
| 045 | 0659 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0659 |
| 045 | 0660 | 001 | 01 | CO | 41.874 | 1000 GALLONS THROUGHPUT | 045-0660 |
| 045 | 0660 | 001 | 01 | NO2 | 41.874 | 1000 GALLONS THROUGHPUT | 045-0660 |
| 045 | 0660 | 001 | 01 | VOC | 41.874 | 1000 GALLONS THROUGHPUT | 045-0660 |
| 045 | 0661 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0661 |
| 045 | 0661 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0661 |
| 045 | 0661 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0661 |
| 045 | 0661 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0661 |
| 045 | 0662 | 001 | 01 | CO | 50.862 | 1000 GALLONS THROUGHPUT | 045-0662 |
| 045 | 0662 | 001 | 01 | NO2 | 50.862 | 1000 GALLONS THROUGHPUT | 045-0662 |
| 045 | 0662 | 001 | 01 | VOC | 50.862 | 1000 GALLONS THROUGHPUT | 045-0662 |
| 045 | 0662 | 002 | 01 | CO | 40.782 | 1000 GALLONS THROUGHPUT | 045-0662 |
| 045 | 0662 | 002 | 01 | NO2 | 40.782 | 1000 GALLONS THROUGHPUT | 045-0662 |
| 045 | 0662 | 002 | 01 | VOC | 40.782 | 1000 GALLONS THROUGHPUT | 045-0662 |
| 045 | 0665 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0665 |
| 045 | 0665 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0665 |
| 045 | 0665 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0665 |
| 045 | 0665 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0665 |
| 045 | 0665 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0665 |
| 045 | 0665 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0665 |
| 045 | 0665 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0665 |
| 045 | 0665 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0665 |
| 045 | 0665 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0665 |
| 045 | 0665 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0665 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 03GA0795.CN | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 03GA0867.CN | 0 | | | 0 | |
| 03GA0867.CN | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 03GA0869.CN | 0 | | | -1 | |
| 03GA0869.CN | 0 | | | -1 | |
| 03GA0869.CN | 0 | | | 0 | |
| 03GA0869.CN | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 90.476 |
| GP01 | 0 | | | -1 | 238.1 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 90.4761905 |
| 03GA0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0934.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0934.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0934.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - N25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - WELL PAD F25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - WELL PAD F25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - WELL PAD F25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - WELL PAD F25 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - WELL PAD F25 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - D14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - D14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - D14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - D14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - D14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - K25 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - K25 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - K25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - N34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - N34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - N34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - A10B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - A10B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - A10B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - A10B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - M3A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - M3A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - M3A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - M3A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - M3A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - M3A | 7 | 24 | 8760 |
| FORD, 10792-1-04-98 NAT GAS ENG RATED AT | ENCANA (WEST) BENZEL WATER DISP FAC | 7 | 24 | 8760 |
| FORD, 10792-1-04-98 NAT GAS ENG RATED AT | ENCANA (WEST) BENZEL WATER DISP FAC | 7 | 24 | 8760 |
| FORD, 10792-1-04-98 NAT GAS ENG RATED AT | ENCANA (WEST) BENZEL WATER DISP FAC | 7 | 24 | 8760 |
| FORD, 10792-1-04-98 NAT GAS ENG RATED AT | ENCANA (WEST) BENZEL WATER DISP FAC | 7 | 24 | 8760 |
| FORD, 10792-1-04-98 NAT GAS ENG RATED AT | ENCANA (WEST) BENZEL WATER DISP FAC | 7 | 24 | 8760 |
| FORD, 10792-1-04-98 NAT GAS ENG RATED AT | ENCANA (WEST) BENZEL WATER DISP FAC | 7 | 24 | 8760 |
| FORD, 10792-1-04-98 NAT GAS ENG RATED AT | ENCANA (WEST) BENZEL WATER DISP FAC | 7 | 24 | 8760 |
| WAUKESHA, VRG 1550 ENGINE RATED AT 27HP | ENCANA (WEST) BENZEL WATER DISP FAC | 7 | 24 | 8760 |
| WAUKESHA, VRG 1550 ENGINE RATED AT 27HP | ENCANA (WEST) BENZEL WATER DISP FAC | 7 | 24 | 8760 |
| WAUKESHA, VRG 1550 ENGINE RATED AT 27HP | ENCANA (WEST) BENZEL WATER DISP FAC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004402 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.172396 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067858 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.917 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.046859 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24925 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.056917 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022404 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.115045 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.855097 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.017964 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092245 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| WELL PAD | T |
| WELL PAD | T |
| WELL PAD | T |
| WELL PAD | T |
| WELL PAD | T |
| WELL PAD | T |
| WELL PAD | Z |
| WELL PAD | Z |
| WELL PAD | Z |
| WELL PAD | Z |
| WELL PAD | Z |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| PRODUCE WATER DISPOSAL | X |
| PRODUCE WATER DISPOSAL | X |
| PRODUCE WATER DISPOSAL | X |
| PRODUCE WATER DISPOSAL | X |
| PRODUCE WATER DISPOSAL | X |
| PRODUCE WATER DISPOSAL | X |
| PRODUCE WATER DISPOSAL | X |
| PRODUCE WATER DISPOSAL | X |
| PRODUCE WATER DISPOSAL | X |
| PRODUCE WATER DISPOSAL | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7312306 | 39.4919916666667 | SE SW SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7284256 | 39.4992513333333 | SENW SEC 25 T | 0.004402 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7284256 | 39.4992513333333 | SENW SEC 25 T | 0.172396 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7284256 | 39.4992513333333 | SENW SEC 25 T | 0.067858 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7284256 | 39.4992513333333 | SENW SEC 25 T | 0.917 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7284256 | 39.4992513333333 | SENW SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7493972 | 39.4508222222222 | NW NW SEC 14 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7493972 | 39.4508222222222 | NW NW SEC 14 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7493972 | 39.4508222222222 | NW NW SEC 14 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7493972 | 39.4508222222222 | NW NW SEC 14 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7493972 | 39.4508222222222 | NW NW SEC 14 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7311 | 39.4957388888889 | NWSW SEC 25 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7311 | 39.4957388888889 | NWSW SEC 25 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7311 | 39.4957388888889 | NWSW SEC 25 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7658192 | 39.4789251388889 | SW SW SEC 34 | 0.046859 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7658192 | 39.4789251388889 | SW SW SEC 34 | 0.018445 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7658192 | 39.4789251388889 | SW SW SEC 34 | 0.24925 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7572472 | 39.4664916666667 | NENWNE SEC 1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7572472 | 39.4664916666667 | NENWNE SEC 1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7572472 | 39.4664916666667 | NENWNE SEC 1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7572472 | 39.4664916666667 | NENWNE SEC 1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.769199 | 39.4699353333333 | SW SW SEC 3 T | 0.056917 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.769199 | 39.4699353333333 | SW SW SEC 3 T | 0.022404 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.769199 | 39.4699353333333 | SW SW SEC 3 T | 0.115045 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.769199 | 39.4699353333333 | SW SW SEC 3 T | 4.855097 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.769199 | 39.4699353333333 | SW SW SEC 3 T | 0.017964 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.769199 | 39.4699353333333 | SW SW SEC 3 T | 0.092245 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7406667 | 39.4991138888889 | SW NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7406667 | 39.4991138888889 | SW NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7406667 | 39.4991138888889 | SW NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7406667 | 39.4991138888889 | SW NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7406667 | 39.4991138888889 | SW NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7406667 | 39.4991138888889 | SW NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7406667 | 39.4991138888889 | SW NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7406667 | 39.4991138888889 | SW NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7406667 | 39.4991138888889 | SW NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7406667 | 39.4991138888889 | SW NE SEC 26 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| 9.4 | TY | Canceled |
| 5.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | Canceled |
| 3.8 | TY | Canceled |
| 3.1 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0665 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0665 |
| 045 | 0665 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0665 |
| 045 | 0665 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0665 |
| 045 | 0665 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0665 |
| 045 | 0667 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0667 |
| 045 | 0667 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0667 |
| 045 | 0667 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0667 |
| 045 | 0667 | 002 | 01 | CO | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0667 |
| 045 | 0667 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0667 |
| 045 | 0667 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-0667 |
| 045 | 0667 | 003 | 01 | 100414 | 0 | | 045-0667 |
| 045 | 0667 | 003 | 01 | 108883 | 0 | | 045-0667 |
| 045 | 0667 | 003 | 01 | 1330207 | 0 | | 045-0667 |
| 045 | 0667 | 003 | 01 | 71432 | 0 | | 045-0667 |
| 045 | 0667 | 003 | 01 | VOC | 0 | | 045-0667 |
| 045 | 0667 | 004 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 045-0667 |
| 045 | 0667 | 005 | 01 | 100414 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-0667 |
| 045 | 0667 | 005 | 01 | 108883 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-0667 |
| 045 | 0667 | 005 | 01 | 1330207 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-0667 |
| 045 | 0667 | 005 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-0667 |
| 045 | 0667 | 005 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-0667 |
| 045 | 0667 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0667 |
| 045 | 0668 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0668 |
| 045 | 0668 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0668 |
| 045 | 0668 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0668 |
| 045 | 0668 | 001 | 02 | 110543 | 109.788 | 1000 GALLONS THROUGHPUT | 045-0668 |
| 045 | 0668 | 001 | 02 | 71432 | 109.788 | 1000 GALLONS THROUGHPUT | 045-0668 |
| 045 | 0668 | 001 | 02 | VOC | 109.788 | 1000 GALLONS THROUGHPUT | 045-0668 |
| 045 | 0668 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0668 |
| 045 | 0668 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0668 |
| 045 | 0669 | 001 | 01 | 110543 | 63.84 | 1000 GALLONS THROUGHPUT | 045-0669 |
| 045 | 0669 | 001 | 01 | 71432 | 63.84 | 1000 GALLONS THROUGHPUT | 045-0669 |
| 045 | 0669 | 001 | 01 | VOC | 63.84 | 1000 GALLONS THROUGHPUT | 045-0669 |
| 045 | 0669 | 001 | 02 | 110543 | 28.476 | 1000 GALLONS THROUGHPUT | 045-0669 |
| 045 | 0669 | 001 | 02 | 71432 | 28.476 | 1000 GALLONS THROUGHPUT | 045-0669 |
| 045 | 0669 | 001 | 02 | VOC | 28.476 | 1000 GALLONS THROUGHPUT | 045-0669 |
| 045 | 0670 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0670 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03GA0934.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0934.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0934.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0934.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0972.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0972.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0972.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0973.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0973.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0973.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 03GA0975 | 95 | THERMAL OXIDIZER | | -1 | 702.3655 |
| 07GA1213 | 95 | FLARING | | -1 | 0.83 |
| 07GA1213 | 95 | FLARING | | -1 | 21.32 |
| 07GA1213 | 0 | NO EQUIPMENT | | -1 | 0.416438 |
| 07GA1213 | 95 | FLARING | | -1 | 10.86 |
| 07GA1213 | 95 | THERMAL OXIDIZER | | -1 | 74.8 |
| 12GA1579.XA | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, VRG 1550 ENGINE RATED AT 27HP | ENCANA (WEST) BENZEL WATER DISP FAC | 7 | 24 | 8760 |
| WAUKESHA, VRG 1550 ENGINE RATED AT 27HP | ENCANA (WEST) BENZEL WATER DISP FAC | 7 | 24 | 8760 |
| WAUKESHA, VRG 1550 ENGINE RATED AT 27HP | ENCANA (WEST) BENZEL WATER DISP FAC | 7 | 24 | 8760 |
| WAUKESHA, VRG 1550 ENGINE RATED AT 27HP | ENCANA (WEST) BENZEL WATER DISP FAC | 7 | 24 | 8760 |
| HANOVER NATURAL GAS FIRED REBOILER | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| HANOVER NATURAL GAS FIRED REBOILER | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| HANOVER NATURAL GAS FIRED REBOILER | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| TWO NAT GAS FIRED BURNERS | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| TWO NAT GAS FIRED BURNERS | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| TWO NAT GAS FIRED BURNERS | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| CUSTOM MADE AMINE UNIT | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| CUSTOM MADE AMINE UNIT | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| CUSTOM MADE AMINE UNIT | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| CUSTOM MADE AMINE UNIT | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| CUSTOM MADE AMINE UNIT | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| CONDENSATE TANK | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 10.00 MMSCF/ | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 10.00 MMSCF/ | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 10.00 MMSCF/ | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 10.00 MMSCF/ | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 10.00 MMSCF/ | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| FLARE | ETC CANYON PIPELINE - RIFLE BOULTON STA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - J31B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - J31B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - J31B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J31B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J31B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J31B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - J31B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - J31B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - P33BW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - P33BW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - P33BW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - P33BW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - P33BW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - P33BW | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) I-13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000201 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.345908 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.075738 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.94545 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.759999 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.990975 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.8255 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000206 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009149 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003137 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1064 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.6 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002373 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000814 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| PRODUCE WATER DISPOSAL | X |
| PRODUCE WATER DISPOSAL | X |
| PRODUCE WATER DISPOSAL | X |
| PRODUCE WATER DISPOSAL | X |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| NATURAL GAS SWEETENING & DEHYDRATION | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7406667 | 39.4991138888889 | SW NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7406667 | 39.4991138888889 | SW NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7406667 | 39.4991138888889 | SW NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7406667 | 39.4991138888889 | SW NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 1.345908 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0.075738 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 1.94545 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0.759999 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0.990975 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 6.8255 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.6154139 | 39.418125 | SEC 25 T7S R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.706525 | 39.4812111111111 | NWSE SEC 31 T | 0.009149 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.706525 | 39.4812111111111 | NWSE SEC 31 T | 0.003137 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.706525 | 39.4812111111111 | NWSE SEC 31 T | 0.6535 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.706525 | 39.4812111111111 | NWSE SEC 31 T | 0.009149 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.706525 | 39.4812111111111 | NWSE SEC 31 T | 0.003137 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.706525 | 39.4812111111111 | NWSE SEC 31 T | 0.6535 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.706525 | 39.4812111111111 | NWSE SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.706525 | 39.4812111111111 | NWSE SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7733889 | 39.477325 | SE SE SEC 33 T6 | 0.108773 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7733889 | 39.477325 | SE SE SEC 33 T6 | 0.037294 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7733889 | 39.477325 | SE SE SEC 33 T6 | 7.7695 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7733889 | 39.477325 | SE SE SEC 33 T6 | 0.108773 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7733889 | 39.477325 | SE SE SEC 33 T6 | 0.037294 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7733889 | 39.477325 | SE SE SEC 33 T6 | 7.7695 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7166083 | 39.4444166666667 | NESE SEC 13 T7 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.4 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.83 | TY | Added to Construction Permit |
| | | |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0671 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0671 |
| 045 | 0671 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0671 |
| 045 | 0671 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0671 |
| 045 | 0672 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0672 |
| 045 | 0673 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0673 |
| 045 | 0674 | 001 | 01 | 107028 | 16.18 | MILLION CUBIC FEET BURNED | 045-0674 |
| 045 | 0674 | 001 | 01 | 50000 | 16.18 | MILLION CUBIC FEET BURNED | 045-0674 |
| 045 | 0674 | 001 | 01 | 75070 | 16.18 | MILLION CUBIC FEET BURNED | 045-0674 |
| 045 | 0674 | 001 | 01 | CO | 16.18 | MILLION CUBIC FEET BURNED | 045-0674 |
| 045 | 0674 | 001 | 01 | NO2 | 16.18 | MILLION CUBIC FEET BURNED | 045-0674 |
| 045 | 0674 | 001 | 01 | PM10 | 16.18 | MILLION CUBIC FEET BURNED | 045-0674 |
| 045 | 0674 | 001 | 01 | PM2.5 | 16.18 | MILLION CUBIC FEET BURNED | 045-0674 |
| 045 | 0674 | 001 | 01 | PT | 16.18 | MILLION CUBIC FEET BURNED | 045-0674 |
| 045 | 0674 | 001 | 01 | SO2 | 16.18 | MILLION CUBIC FEET BURNED | 045-0674 |
| 045 | 0674 | 001 | 01 | VOC | 16.18 | MILLION CUBIC FEET BURNED | 045-0674 |
| 045 | 0676 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0676 |
| 045 | 0677 | 001 | 01 | 110543 | 2.856 | 1000 GALLONS THROUGHPUT | 045-0677 |
| 045 | 0677 | 001 | 01 | 71432 | 2.856 | 1000 GALLONS THROUGHPUT | 045-0677 |
| 045 | 0677 | 001 | 01 | CO | 2.856 | 1000 GALLONS THROUGHPUT | 045-0677 |
| 045 | 0677 | 001 | 01 | NO2 | 2.856 | 1000 GALLONS THROUGHPUT | 045-0677 |
| 045 | 0677 | 001 | 01 | VOC | 2.856 | 1000 GALLONS THROUGHPUT | 045-0677 |
| 045 | 0677 | 001 | 02 | 110543 | 23.646 | 1000 GALLONS THROUGHPUT | 045-0677 |
| 045 | 0677 | 001 | 02 | 71432 | 23.646 | 1000 GALLONS THROUGHPUT | 045-0677 |
| 045 | 0677 | 001 | 02 | VOC | 23.646 | 1000 GALLONS THROUGHPUT | 045-0677 |
| 045 | 0678 | 001 | 01 | 71432 | 158.844 | 1000 GALLONS THROUGHPUT | 045-0678 |
| 045 | 0678 | 001 | 01 | CO | 158.844 | 1000 GALLONS THROUGHPUT | 045-0678 |
| 045 | 0678 | 001 | 01 | NO2 | 158.844 | 1000 GALLONS THROUGHPUT | 045-0678 |
| 045 | 0678 | 001 | 01 | VOC | 158.844 | 1000 GALLONS THROUGHPUT | 045-0678 |
| 045 | 0678 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0678 |
| 045 | 0679 | 001 | 01 | 71432 | 162.582 | 1000 GALLONS THROUGHPUT | 045-0679 |
| 045 | 0679 | 001 | 01 | CO | 162.582 | 1000 GALLONS THROUGHPUT | 045-0679 |
| 045 | 0679 | 001 | 01 | NO2 | 162.582 | 1000 GALLONS THROUGHPUT | 045-0679 |
| 045 | 0679 | 001 | 01 | VOC | 162.582 | 1000 GALLONS THROUGHPUT | 045-0679 |
| 045 | 0679 | 002 | 01 | 71432 | 147 | 1000 GALLONS THROUGHPUT | 045-0679 |
| 045 | 0679 | 002 | 01 | CO | 147 | 1000 GALLONS THROUGHPUT | 045-0679 |
| 045 | 0679 | 002 | 01 | NO2 | 147 | 1000 GALLONS THROUGHPUT | 045-0679 |
| 045 | 0679 | 002 | 01 | VOC | 147 | 1000 GALLONS THROUGHPUT | 045-0679 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 03GA0990.XP | 0 | | | -1 | |
| 03GA0991 | 0 | | | -1 | |
| 03GA1077 | 0 | NO EQUIPMENT | | -1 | 2.0766378 |
| 03GA1077 | 0 | NO EQUIPMENT | | -1 | 19.7775031 |
| 03GA1077 | 0 | NO EQUIPMENT | | -1 | 1.7305315 |
| 03GA1077 | 0 | NO EQUIPMENT | | -1 | 543.881335 |
| 03GA1077 | 0 | NO EQUIPMENT | | -1 | 2286.7737948 |
| 03GA1077 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA1077 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA1077 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03GA1077 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03GA1077 | 0 | NO EQUIPMENT | | -1 | 358.4672435 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | 0 | 1.1428571 |
| GP01 | 0 | | | 0 | 2.2380952 |
| GP01 | 0 | | | 0 | 0.8809524 |
| GP01 | 95 | FLARING | | 0 | 238.0952381 |
| GP01 | 95 | FLARING | | 0 | 1.1428571 |
| GP01 | 0 | | | 0 | 2.2380952 |
| GP01 | 0 | | | 0 | 0.8809524 |
| GP01 | 95 | FLARING | | 0 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - A10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - A10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - A10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - A15 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - D12B | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE RATED @ | NATIONAL FUEL CORP. - BAXTER FACILITY | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE RATED @ | NATIONAL FUEL CORP. - BAXTER FACILITY | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE RATED @ | NATIONAL FUEL CORP. - BAXTER FACILITY | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE RATED @ | NATIONAL FUEL CORP. - BAXTER FACILITY | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE RATED @ | NATIONAL FUEL CORP. - BAXTER FACILITY | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE RATED @ | NATIONAL FUEL CORP. - BAXTER FACILITY | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE RATED @ | NATIONAL FUEL CORP. - BAXTER FACILITY | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE RATED @ | NATIONAL FUEL CORP. - BAXTER FACILITY | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE RATED @ | NATIONAL FUEL CORP. - BAXTER FACILITY | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE RATED @ | NATIONAL FUEL CORP. - BAXTER FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - B25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K4B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K4B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K4B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K4B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K4B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K4B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K4B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K4B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - WELL PAD J25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - WELL PAD J25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - WELL PAD J25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - WELL PAD J25 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - WELL PAD J25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - L34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - L34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - L34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - L34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - L34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - L34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - L34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - L34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0168 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.16 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.014 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.4 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.5 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0809 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0809 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0809 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004854 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00476 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001632 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003196 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.001258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.34 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00197 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000676 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14075 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004538 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.177754 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.069967 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004645 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.181937 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071614 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.96775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1645 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.875 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7537028 | 39.4654138888889 | NE NE SEC 10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7537028 | 39.4654138888889 | NE NE SEC 10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7537028 | 39.4654138888889 | NE NE SEC 10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6457194 | 39.4525222222222 | NENE SEC 15 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.730625 | 39.4656722222222 | NWNW SEC 12 | 0 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.9834552 | 39.3939014166667 | SW NW SW SEC | 0.0168 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.9834552 | 39.3939014166667 | SW NW SW SEC | 0.16 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.9834552 | 39.3939014166667 | SW NW SW SEC | 0.014 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.9834552 | 39.3939014166667 | SW NW SW SEC | 4.4 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.9834552 | 39.3939014166667 | SW NW SW SEC | 18.5 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.9834552 | 39.3939014166667 | SW NW SW SEC | 0.0809 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.9834552 | 39.3939014166667 | SW NW SW SEC | 0.0809 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.9834552 | 39.3939014166667 | SW NW SW SEC | 0.0809 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.9834552 | 39.3939014166667 | SW NW SW SEC | 0.004854 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.9834552 | 39.3939014166667 | SW NW SW SEC | 2.9 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7212333 | 39.4225666666667 | NW NE SEC 25 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7800385 | 39.4717956111111 | NE SW SEC 4 T7 | 0.00673 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7800385 | 39.4717956111111 | NE SW SEC 4 T7 | 0.002308 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7800385 | 39.4717956111111 | NE SW SEC 4 T7 | 0.003196 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7800385 | 39.4717956111111 | NE SW SEC 4 T7 | 0.001258 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7800385 | 39.4717956111111 | NE SW SEC 4 T7 | 0.48075 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7800385 | 39.4717956111111 | NE SW SEC 4 T7 | 0.00673 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7800385 | 39.4717956111111 | NE SW SEC 4 T7 | 0.002308 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7800385 | 39.4717956111111 | NE SW SEC 4 T7 | 0.48075 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7228081 | 39.4967542777778 | NESE SEC 25 T6 | 0.004538 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7228081 | 39.4967542777778 | NESE SEC 25 T6 | 0.177754 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7228081 | 39.4967542777778 | NESE SEC 25 T6 | 0.069967 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7228081 | 39.4967542777778 | NESE SEC 25 T6 | 0.9455 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7228081 | 39.4967542777778 | NESE SEC 25 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6593501 | 39.4825437777778 | NW SW SEC 34 | 0.004645 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6593501 | 39.4825437777778 | NW SW SEC 34 | 0.181937 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6593501 | 39.4825437777778 | NW SW SEC 34 | 0.071614 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6593501 | 39.4825437777778 | NW SW SEC 34 | 0.96775 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6593501 | 39.4825437777778 | NW SW SEC 34 | 0.0042 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6593501 | 39.4825437777778 | NW SW SEC 34 | 0.1645 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6593501 | 39.4825437777778 | NW SW SEC 34 | 0.06475 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6593501 | 39.4825437777778 | NW SW SEC 34 | 0.875 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.39 | TY | Added to Construction Permit |
| 18.45 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.86 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0680 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0680 |
| 045 | 0681 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0681 |
| 045 | 0681 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0681 |
| 045 | 0681 | 003 | 01 | 107028 | 39.1 | MILLION CUBIC FEET BURNED | 045-0681 |
| 045 | 0681 | 003 | 01 | 50000 | 39.1 | MILLION CUBIC FEET BURNED | 045-0681 |
| 045 | 0681 | 003 | 01 | 75070 | 39.1 | MILLION CUBIC FEET BURNED | 045-0681 |
| 045 | 0681 | 003 | 01 | CO | 39.1 | MILLION CUBIC FEET BURNED | 045-0681 |
| 045 | 0681 | 003 | 01 | NO2 | 39.1 | MILLION CUBIC FEET BURNED | 045-0681 |
| 045 | 0681 | 003 | 01 | VOC | 39.1 | MILLION CUBIC FEET BURNED | 045-0681 |
| 045 | 0682 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0682 |
| 045 | 0683 | 001 | 01 | 71432 | 96.432 | 1000 GALLONS THROUGHPUT | 045-0683 |
| 045 | 0683 | 001 | 01 | CO | 96.432 | 1000 GALLONS THROUGHPUT | 045-0683 |
| 045 | 0683 | 001 | 01 | NO2 | 96.432 | 1000 GALLONS THROUGHPUT | 045-0683 |
| 045 | 0683 | 001 | 01 | VOC | 96.432 | 1000 GALLONS THROUGHPUT | 045-0683 |
| 045 | 0683 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0683 |
| 045 | 0683 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0683 |
| 045 | 0683 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0683 |
| 045 | 0684 | 001 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 001 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 001 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 001 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 001 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 001 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 001 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 001 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 001 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 001 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 002 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 002 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 002 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 002 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 002 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 002 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 002 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 002 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 002 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 002 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| 03GA1184.CN | 0 | | | 0 | |
| 03GA1184.CN | 0 | | | 0 | |
| 08GA1210 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 08GA1210 | 0 | NO EQUIPMENT | | -1 | 52.8 |
| 08GA1210 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 08GA1210 | 0 | NO EQUIPMENT | | -1 | 953.693 |
| 08GA1210 | 0 | NO EQUIPMENT | | -1 | 476.846 |
| 08GA1210 | 0 | NO EQUIPMENT | | -1 | 222.528 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 4.9617347 |
| 04GA0009 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 51.212 |
| 04GA0009 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 8.112 |
| 04GA0009 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 579.082 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 492.357 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0009 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 288.265 |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 7.987 |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.212 |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.112 |
| 04GA0009 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 579.082 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 492.347 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0009 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 288.265 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - H21N | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - N4 E | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - N4 E | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA (WEST) - N4 E | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA (WEST) - N4 E | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA (WEST) - N4 E | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA (WEST) - N4 E | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA (WEST) - N4 E | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA (WEST) - N4 E | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - O18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - P4E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - P4E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - P4E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - P4E | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - P4E | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - P4E | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - P4E | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.100487 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.03224 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.163438 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 18.644698 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.322339 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.350422 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002755 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.107912 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042476 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.574 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1945 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.003755 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.158995 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.675004 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.300394 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.649994 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.156545 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.003755 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.158995 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.675004 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.300002 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.649994 | 20200254 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1070111 | 39.5103444444444 | SENE SEC 21 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6729766 | 39.4703988333333 | SWNW SEC 4 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6729766 | 39.4703988333333 | SWNW SEC 4 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6729766 | 39.4703988333333 | SWNW SEC 4 T | 0.100487 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6729766 | 39.4703988333333 | SWNW SEC 4 T | 1.03224 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6729766 | 39.4703988333333 | SWNW SEC 4 T | 0.163438 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6729766 | 39.4703988333333 | SWNW SEC 4 T | 18.644698 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6729766 | 39.4703988333333 | SWNW SEC 4 T | 9.322339 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6729766 | 39.4703988333333 | SWNW SEC 4 T | 4.350422 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8136833 | 39.437875 | SWSE SEC 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6636373 | 39.4694778888889 | SESE SEC 4 T7S | 0.002755 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6636373 | 39.4694778888889 | SESE SEC 4 T7S | 0.107912 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6636373 | 39.4694778888889 | SESE SEC 4 T7S | 0.042476 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6636373 | 39.4694778888889 | SESE SEC 4 T7S | 0.574 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6636373 | 39.4694778888889 | SESE SEC 4 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6636373 | 39.4694778888889 | SESE SEC 4 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6636373 | 39.4694778888889 | SESE SEC 4 T7S | 0 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.1945 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 1.003755 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.158995 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 5.675004 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 19.300394 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.02352 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 5.649994 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.156545 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 1.003755 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.158995 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 5.675004 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 19.300002 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.02352 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 5.649994 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0684 | 003 | 01 | 71432 | 306.6 | 1000 GALLONS THROUGHPUT | 045-0684 |
| 045 | 0684 | 003 | 01 | VOC | 306.6 | 1000 GALLONS THROUGHPUT | 045-0684 |
| 045 | 0684 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0684 |
| 045 | 0684 | 005 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 005 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 005 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 005 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 005 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 005 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 005 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 005 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 005 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 005 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 006 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 006 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 006 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 006 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 006 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 006 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 006 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 006 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 006 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 006 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 007 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 007 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 007 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 007 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 007 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 007 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 007 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 007 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 007 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 007 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 008 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 008 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 008 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 008 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 0.5427267 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 135.0293542 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 7.987 |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.212 |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.112 |
| 04GA0009 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 579.082 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 492.347 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0009 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 288.265 |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.9744898 |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.2244898 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 4.0561224 |
| 04GA0009 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 579.082 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 492.347 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 288.265 |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.9744898 |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.212 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 4.0561224 |
| 04GA0009 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 579.082 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 492.347 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 288.265 |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.9744898 |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.212 |
| 04GA0009 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.112 |
| 04GA0009 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 579.082 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANKS | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS FIRED ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.7 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 31000302 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.156545 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.003755 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.158995 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.675004 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.300002 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.649994 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0975 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.159 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.675004 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.300002 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.649994 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0975 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.003755 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.159 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.675004 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.300002 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.649994 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0975 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.003755 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.158995 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.675004 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.0832 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 20.7 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 4.9 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.156545 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 1.003755 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.158995 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 5.675004 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 19.300002 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.02352 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 5.649994 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.0975 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 1.004 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.159 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 5.675004 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 19.300002 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.02352 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 5.649994 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.0975 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 1.003755 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.159 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 5.675004 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 19.300002 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.02352 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 5.649994 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.0975 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 1.003755 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.158995 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 5.675004 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0684 | 008 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 008 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 008 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 008 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 008 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 008 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0684 |
| 045 | 0684 | 011 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0684 |
| 045 | 0684 | 011 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0684 |
| 045 | 0684 | 011 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0684 |
| 045 | 0684 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0684 |
| 045 | 0684 | 012 | 01 | VOC | 1.62 | MILLION CUBIC FEET GAS PRODUCED | 045-0684 |
| 045 | 0685 | 001 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 001 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 001 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 001 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 001 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 001 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 001 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 001 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 001 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 001 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 002 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 002 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 002 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 002 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 002 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 002 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 002 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 002 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 002 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 002 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 003 | 01 | VOC | 306.6 | 1000 GALLONS THROUGHPUT | 045-0685 |
| 045 | 0685 | 004 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 045-0685 |
| 045 | 0685 | 004 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-0685 |
| 045 | 0685 | 005 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 005 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 005 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 492.347 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0009 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 288.265 |
| | 50 | CONDENSER | | -1 | |
| | 76 | CONDENSER | | -1 | |
| | 25 | CONDENSER | | -1 | |
| | 25 | CONDENSER | | -1 | |
| 04GA0009 | 0 | NO EQUIPMENT | | -1 | 3580.2469136 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.986 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 51.216 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.109 |
| 04GA0011 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 581.6326531 |
| 04GA0011 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 492.347 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10.2040816 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10.2040816 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10.2040816 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 1.0202041 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 290.8163265 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9744898 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 25.6122449 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.1122449 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 145.4081633 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 492.3469898 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10.2040816 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10.2040816 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10.2040816 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 1.0204082 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 290.8163265 |
| | 95 | FLARING | | -1 | 195.6947162 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9744898 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 51.2244898 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0.8112245 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| ENGINE BLOWDOWN | BARGATH LLC - RILEY CS | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK2950 ENG-01 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK2950 ENG-01 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK2950 ENG-01 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK2950 ENG-01 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK2950 ENG-01 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK2950 ENG-01 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK2950 ENG-01 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK2950 ENG-01 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK2950 ENG-01 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK2950 ENG-01 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 1144 HP ENG-02 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 1144 HP ENG-02 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 1144 HP ENG-02 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 1144 HP ENG-02 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 1144 HP ENG-02 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 1144 HP ENG-02 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 1144 HP ENG-02 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 1144 HP ENG-02 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 1144 HP ENG-02 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 1144 HP ENG-02 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,.144 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,.144 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,.144 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.300002 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.649994 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 31000302 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.097726 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.003834 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.158936 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.300002 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.039992 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0975 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.159 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.300002 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0975 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0159 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 19.300002 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.392 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0.02352 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 5.649994 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 0 |
| BARGATH LLC | 1311 | | -108.1020949 | 39.4781166666667 | NW SW SEC 3 T | 2.9 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.097726 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 1.003834 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.158936 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.7 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 19.300002 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.4 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.4 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.4 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.039992 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.7 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.0975 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 1.004 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.159 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.7 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 19.300002 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.4 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.4 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.4 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.04 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.7 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 1.5 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.03 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 6 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.0975 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 1.004 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.0159 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0685 | 005 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 005 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 005 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 005 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 005 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 005 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 005 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 006 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 006 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 006 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 006 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 006 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 006 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 006 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 006 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 006 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 006 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 007 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 007 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 007 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 007 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 007 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 007 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 007 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 007 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 007 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 007 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 008 | 01 | 107028 | 80 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 008 | 01 | 50000 | 80 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 008 | 01 | 75070 | 80 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 008 | 01 | CO | 80 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 008 | 01 | NO2 | 80 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 008 | 01 | PM10 | 80 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 008 | 01 | PM2.5 | 80 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 008 | 01 | PT | 80 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 008 | 01 | SO2 | 80 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 008 | 01 | VOC | 80 | MILLION CUBIC FEET BURNED | 045-0685 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 290.8163265 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 492.3469388 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 290.8163265 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9744898 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 51.2244898 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.1122449 |
| 04GA0011 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 581.6326531 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 492.3469388 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 290.8163265 |
| 04GA0011 | 50 | CATALYTIC AFTERBURNER | | -1 | 4.9744898 |
| 04GA0011 | 50 | CATALYTIC AFTERBURNER | | -1 | 51.2244898 |
| 04GA0011 | 50 | CATALYTIC AFTERBURNER | | -1 | 8.1122449 |
| 04GA0011 | 73.8 | CATALYTIC AFTERBURNER | | -1 | 554.9929896 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 492.3469388 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 290.8163265 |
| | 50 | CATALYTIC AFTERBURNER | | -1 | 5.15 |
| | 50 | CATALYTIC AFTERBURNER | | -1 | 52.8 |
| | 50 | CATALYTIC AFTERBURNER | | -1 | 8.35 |
| | 73.8 | CATALYTIC AFTERBURNER | | -1 | 553.4351145 |
| | 0 | NO EQUIPMENT | | -1 | 380 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 0.6 |
| | 50 | CATALYTIC AFTERBURNER | | -1 | 290 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE ENG RATED AT 1,.144 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,.144 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,.144 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,.144 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,.144 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,.144 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,.144 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,1211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,1211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,1211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,1211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,1211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,1211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,1211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,1211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,1211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,1211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,211 HP | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0975 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.159 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0975 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.159 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.103 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.056 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.167 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.8 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.2 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.024 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.7 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 19.3 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.392 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.392 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.392 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.02352 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.7 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.0975 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 1.004 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.159 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.7 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 19.3 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.392 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.392 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.392 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.02352 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.7 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.0975 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 1.004 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.159 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.7 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 19.3 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.392 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.392 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.392 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.02352 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.7 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.103 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 1.056 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.167 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.8 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 15.2 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.4 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.4 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.4 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.024 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.8 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0685 | 010 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 010 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 010 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 010 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 010 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 010 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 010 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 010 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 010 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 045-0685 |
| 045 | 0685 | 011 | 01 | VOC | 1.62 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0685 |
| 045 | 0685 | 012 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0685 |
| 045 | 0685 | 012 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0685 |
| 045 | 0685 | 012 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0685 |
| 045 | 0685 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0685 |
| 045 | 0688 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0688 |
| 045 | 0688 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0688 |
| 045 | 0689 | 001 | 01 | 107028 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 001 | 01 | 50000 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 001 | 01 | 75070 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 001 | 01 | CO | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 001 | 01 | NO2 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 001 | 01 | PM10 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 001 | 01 | PM2.5 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 001 | 01 | PT | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 001 | 01 | SO2 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 001 | 01 | VOC | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 002 | 01 | 107028 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 002 | 01 | 50000 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 002 | 01 | 75070 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 002 | 01 | CO | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 002 | 01 | NO2 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 002 | 01 | PM10 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 002 | 01 | PM2.5 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 002 | 01 | PT | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 002 | 01 | SO2 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 002 | 01 | VOC | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 003 | 01 | 71432 | 306.6 | 1000 GALLONS THROUGHPUT | 045-0689 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9744898 |
| 04GA0011 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 51.2244898 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 4.0561224 |
| 04GA0011 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 581.6326531 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 492.3469388 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 145.4081633 |
| 04GA0011 | 0 | NO EQUIPMENT | | -1 | 6296.2962963 |
| | 68 | CONDENSER | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 28 | CONDENSER | | -1 | |
| | 65 | CONDENSER | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 5.1322751 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 0.021 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 8.3597884 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 584.6560847 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 584.6560847 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 291.005291 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 5.1322751 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 21.1243386 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 8.3597884 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 584.6560847 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 584.6560847 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 291.005291 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 0.8871494 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3516LE NATURAL GAS ENGINE | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| MAINTENANCE BLOWDOWNS | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| 3.0 MMSCF DEG DEHYDRATION UNIT | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| 3.0 MMSCF DEG DEHYDRATION UNIT | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| 3.0 MMSCF DEG DEHYDRATION UNIT | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| 3.0 MMSCF DEG DEHYDRATION UNIT | BARGATH LLC - ANVIL POINTS CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | ENCANA (WEST) - PG11 PAD | 7 | 24 | 8760 |
| CONDENSATE TANKS | ENCANA (WEST) - PG11 PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0975 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.159 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.1 | 31000203 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.194 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.000794 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.316 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.1 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.1 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02268 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.194 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.7985 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.316 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.1 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.1 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02268 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.136 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.0975 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 1.004 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.159 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.7 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 19.3 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.392 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.392 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0.392 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.7 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 5.1 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0 |
| BARGATH LLC | 1311 | | -107.9197629 | 39.5124596666667 | SW NW SEC 20 | 0 |
| TOM BROWN, INC | 1321 | | -107.9630972 | 39.4540583333333 | SW NE SEC 11 T | 0 |
| TOM BROWN, INC | 1321 | | -107.9630972 | 39.4540583333333 | SW NE SEC 11 T | 0 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.194 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.000794 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.316 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 22.1 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 22.1 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.02268 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 11 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.194 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.7985 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.316 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 22.1 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 22.1 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.02268 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 11 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.136 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | |
| 8 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.1 | TY | Added to Construction Permit |
| 22.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.1 | TY | Added to Construction Permit |
| 22.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0689 | 003 | 01 | VOC | 306.6 | 1000 GALLONS THROUGHPUT | 045-0689 |
| 045 | 0689 | 004 | 01 | 107028 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 004 | 01 | 50000 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 004 | 01 | 75070 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 004 | 01 | CO | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 004 | 01 | NO2 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 004 | 01 | PM10 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 004 | 01 | PM2.5 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 004 | 01 | PT | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 004 | 01 | SO2 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 004 | 01 | VOC | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 005 | 01 | 107028 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 005 | 01 | 50000 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 005 | 01 | 75070 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 005 | 01 | CO | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 005 | 01 | NO2 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 005 | 01 | PM10 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 005 | 01 | PM2.5 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 005 | 01 | PT | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 005 | 01 | SO2 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 005 | 01 | VOC | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 006 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-0689 |
| 045 | 0689 | 007 | 01 | 107028 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 007 | 01 | 50000 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 007 | 01 | 75070 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 007 | 01 | CO | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 007 | 01 | NO2 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 007 | 01 | PM10 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 007 | 01 | PM2.5 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 007 | 01 | PT | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 007 | 01 | SO2 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 007 | 01 | VOC | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 008 | 01 | 107028 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 008 | 01 | 50000 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 008 | 01 | 75070 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 008 | 01 | CO | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 008 | 01 | NO2 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 112.8506197 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 5.1322751 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 20.9920635 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 8.3597884 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 584.6560847 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 584.6560847 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 291.005291 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 5.1322751 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 20.9920635 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 8.3597884 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 584.6560847 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 584.6560847 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 291.005291 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 5.1322751 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 20.9920635 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 8.3597884 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 584.6560847 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 584.6560847 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 291.005291 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 5.1322751 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 20.9920635 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 8.3597884 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 584.6560847 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 584.6560847 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,144 H | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,144 H | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,144 H | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,144 H | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,144 H | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,144 H | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,144 H | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,144 H | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,144 H | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,144 H | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.3 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.194 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.7935 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.316 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.1 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.1 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02268 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.194 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.7935 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.316 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.1 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.1 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02268 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.194 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.7935 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.316 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.1 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.1 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02268 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.194 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.7935 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.316 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.1 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.1 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 17.3 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.194 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.7935 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.316 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 22.1 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 22.1 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.02268 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 11 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.194 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.7935 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.316 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 22.1 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 22.1 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.02268 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 11 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 3.1 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.194 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.7935 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.316 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 22.1 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 22.1 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.02268 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 11 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.194 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.7935 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.316 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 22.1 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 22.1 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.1 | TY | Added to Construction Permit |
| 22.1 | TM | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.1 | TY | Added to Construction Permit |
| 22.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0689 | 008 | 01 | PM10 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 008 | 01 | PM2.5 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 008 | 01 | PT | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 008 | 01 | SO2 | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0689 | 008 | 01 | VOC | 75.6 | MILLION CUBIC FEET BURNED | 045-0689 |
| 045 | 0690 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0690 |
| 045 | 0690 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0690 |
| 045 | 0691 | 001 | 01 | 71432 | 126.21 | 1000 GALLONS THROUGHPUT | 045-0691 |
| 045 | 0691 | 001 | 01 | VOC | 126.21 | 1000 GALLONS THROUGHPUT | 045-0691 |
| 045 | 0692 | 001 | 01 | VOC | 34.524 | 1000 GALLONS THROUGHPUT | 045-0692 |
| 045 | 0692 | 002 | 01 | 107028 | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 002 | 01 | 50000 | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 002 | 01 | 75070 | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 002 | 01 | CO | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 002 | 01 | NO2 | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 002 | 01 | PM10 | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 002 | 01 | PM2.5 | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 002 | 01 | PT | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 002 | 01 | SO2 | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 002 | 01 | VOC | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 003 | 01 | 107028 | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 003 | 01 | 50000 | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 003 | 01 | 75070 | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 003 | 01 | CO | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 003 | 01 | NO2 | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 003 | 01 | PM10 | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 003 | 01 | PM2.5 | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 003 | 01 | PT | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 003 | 01 | SO2 | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0692 | 003 | 01 | VOC | 28.9 | MILLION CUBIC FEET BURNED | 045-0692 |
| 045 | 0693 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0693 |
| 045 | 0693 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0693 |
| 045 | 0694 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0694 |
| 045 | 0695 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0695 |
| 045 | 0695 | 002 | 01 | VOC | 40.866 | 1000 GALLONS THROUGHPUT | 045-0695 |
| 045 | 0696 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0696 |
| 045 | 0696 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0696 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0119 | 0 | NO EQUIPMENT | | -1 | 291.005291 |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 106.4285714 |
| GP01 | 0 | | | -1 | 238.0952381 |
| 09GA1307.XP | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 09GA1307.XP | 0 | NO EQUIPMENT | | -1 | 297 |
| 09GA1307.XP | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 09GA1307.XP | 0 | NO EQUIPMENT | | -1 | 486.869 |
| 09GA1307.XP | 0 | NO EQUIPMENT | | -1 | 279.81 |
| 09GA1307.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA1307.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA1307.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA1307.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA1307.XP | 0 | NO EQUIPMENT | | -1 | 90.6583 |
| 09GA1308.XP | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 09GA1308.XP | 0 | NO EQUIPMENT | | -1 | 297 |
| 09GA1308.XP | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 09GA1308.XP | 0 | NO EQUIPMENT | | -1 | 486.869 |
| 09GA1308.XP | 0 | NO EQUIPMENT | | -1 | 279.81 |
| 09GA1308.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA1308.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA1308.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA1308.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA1308.XP | 0 | NO EQUIPMENT | | -1 | 90.6583 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 04GA0167.CN | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 238.0952381 |
| 04GA0169 | 0 | | | -1 | |
| 04GA0169 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3516TALE RATED @ 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1,144 HP | BARGATH LLC - COTTONWOOD POINT CS | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - M32 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - M32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - N9B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - N9B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA OIL & GAS G1SW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - F12 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - F12 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P12 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - B35W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - B35W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - J18 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - J18 WELL PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02268 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07212 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.716175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.11 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.074273 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.29165 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.120802 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.035257 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.043255 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.310012 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.074273 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.29165 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.120802 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.035257 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.043255 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.310012 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| J18 WELL PAD | T |
| J18 WELL PAD | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.378 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 0.02268 |
| BARGATH LLC | 1311 | | -107.9919 | 39.4818 | SWNW SEC 34 | 11 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.697375 | 39.4775722222222 | SWSW SEC 32 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.697375 | 39.4775722222222 | SWSW SEC 32 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7812278 | 39.4546305555556 | SE SW SEC 9 T7 | 0.07212 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7812278 | 39.4546305555556 | SE SW SEC 9 T7 | 6.716175 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 4.11 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 0.074273 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 4.29165 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 0.120802 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 7.035257 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 4.043255 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 1.310012 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 0.074273 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 4.29165 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 0.120802 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 7.035257 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 4.043255 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7192931 | 39.3989938888889 | SWNE SEC 1 T8 | 1.310012 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7263944 | 39.4621944444444 | SENW SEC 12 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7263944 | 39.4621944444444 | SENW SEC 12 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7168583 | 39.4551527777778 | SESE SEC 12 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.74055 | 39.4882277777778 | NWNE SEC 35 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.74055 | 39.4882277777778 | NWNE SEC 35 T | 4.865 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7065361 | 39.4443888888889 | NWSE SEC 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7065361 | 39.4443888888889 | NWSE SEC 18 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0698 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0698 |
| 045 | 0699 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0699 |
| 045 | 0699 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0699 |
| 045 | 0699 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-0699 |
| 045 | 0699 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-0699 |
| 045 | 0699 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0699 |
| 045 | 0699 | 001 | 02 | 110543 | 50.4 | 1000 GALLONS THROUGHPUT | 045-0699 |
| 045 | 0699 | 001 | 02 | 71432 | 50.4 | 1000 GALLONS THROUGHPUT | 045-0699 |
| 045 | 0699 | 001 | 02 | VOC | 50.4 | 1000 GALLONS THROUGHPUT | 045-0699 |
| 045 | 0700 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0700 |
| 045 | 0701 | 001 | 01 | 110543 | 52.038 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 001 | 01 | 71432 | 52.038 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 001 | 01 | VOC | 52.038 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 001 | 02 | 110543 | 5.88 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 001 | 02 | 71432 | 5.88 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 001 | 02 | VOC | 5.88 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 002 | 01 | 110543 | 34.104 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 002 | 01 | 71432 | 34.104 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 002 | 01 | VOC | 34.104 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 002 | 02 | 110543 | 9.156 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 002 | 02 | 71432 | 9.156 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 002 | 02 | VOC | 9.156 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 003 | 01 | 110543 | 55.188 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 003 | 01 | 71432 | 55.188 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 003 | 01 | VOC | 55.188 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 003 | 02 | 110543 | 7.812 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 003 | 02 | 71432 | 7.812 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0701 | 003 | 02 | VOC | 7.812 | 1000 GALLONS THROUGHPUT | 045-0701 |
| 045 | 0703 | 001 | 01 | 71432 | 113.862 | 1000 GALLONS THROUGHPUT | 045-0703 |
| 045 | 0703 | 001 | 01 | VOC | 113.862 | 1000 GALLONS THROUGHPUT | 045-0703 |
| 045 | 0704 | 001 | 01 | 71432 | 44.436 | 1000 GALLONS THROUGHPUT | 045-0704 |
| 045 | 0704 | 001 | 01 | CO | 44.436 | 1000 GALLONS THROUGHPUT | 045-0704 |
| 045 | 0704 | 001 | 01 | NO2 | 44.436 | 1000 GALLONS THROUGHPUT | 045-0704 |
| 045 | 0704 | 001 | 01 | VOC | 44.436 | 1000 GALLONS THROUGHPUT | 045-0704 |
| 045 | 0705 | 001 | 01 | 71432 | 61.11 | 1000 GALLONS THROUGHPUT | 045-0705 |
| 045 | 0705 | 001 | 01 | VOC | 61.11 | 1000 GALLONS THROUGHPUT | 045-0705 |
| 045 | 0706 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0706 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 04GA0282.XP | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 159.0238095 |
| GP01 | 95 | FLARING | | -1 | 3.0714286 |
| GP01 | 95 | FLARING | | -1 | 0.452381 |
| GP01 | 95 | FLARING | | -1 | 159.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 159.0238095 |
| GP01 | 95 | FLARING | | -1 | 3.0714286 |
| GP01 | 95 | FLARING | | -1 | 0.452381 |
| GP01 | 95 | FLARING | | -1 | 159.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 159.0238095 |
| GP01 | 95 | FLARING | | -1 | 3.0714286 |
| GP01 | 95 | FLARING | | -1 | 0.452381 |
| GP01 | 95 | FLARING | | -1 | 159.0238095 |
| GP01 | 0 | | | 0 | 1.1428571 |
| GP01 | 0 | | | 0 | 238.0952381 |
| GP01 | 9.5 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 9.5 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952 |
| 04GA0592 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - K4B2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K4C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K4C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K4C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K4C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K4C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K4C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K4C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K4C | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - P13B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA)- B3ONE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - RA11(001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - RA11(001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - G32 & G32C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - G32 & G32C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - G32 & G32C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - G32 & G32C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | ENCANA OIL & GAS (USA) INC. - J32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | ENCANA OIL & GAS (USA) INC. - J32 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - F-32 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.079916 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011771 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.13764 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000452 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000067 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.023376 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052374 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007714 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.711674 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000703 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.036401 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.084753 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012483 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.388103 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0006 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.031057 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.065064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02298 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.049726 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019573 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.78745 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034921 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.274999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORATE TANK | O |
| CONDENSATE STORATE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSTATE STORAGE TANK | O |
| CONDENSTATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7823444 | 39.4725944444444 | NE SW SEC 4 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7839172 | 39.4747656388889 | NE SW SEC 4 T7 | 0.0042 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7839172 | 39.4747656388889 | NE SW SEC 4 T7 | 0.00144 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7839172 | 39.4747656388889 | NE SW SEC 4 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7839172 | 39.4747656388889 | NE SW SEC 4 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7839172 | 39.4747656388889 | NE SW SEC 4 T7 | 0.3 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7839172 | 39.4747656388889 | NE SW SEC 4 T7 | 0.0042 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7839172 | 39.4747656388889 | NE SW SEC 4 T7 | 0.00144 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7839172 | 39.4747656388889 | NE SW SEC 4 T7 | 0.3 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7168 | 39.4407777777778 | SESE SEC 13 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 0.080368 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 0.011838 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 4.161016 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 0.080368 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 0.011838 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 4.161016 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 0.053077 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 0.007818 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 2.748075 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 0.053077 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 0.007818 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 2.748075 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 0.085353 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 0.012571 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 4.41916 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 0.085353 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 0.012571 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7042444 | 39.5013527777778 | NWNE SEC 30 T | 4.41916 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8473028 | 39.4586111111111 | NENE SEC 11 T | 0.065064 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8473028 | 39.4586111111111 | NENE SEC 11 T | 13.555 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6884986 | 39.4864725833333 | SWNE SEC 32 T | 0.02298 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6884986 | 39.4864725833333 | SWNE SEC 32 T | 0.049726 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6884986 | 39.4864725833333 | SWNE SEC 32 T | 0.019573 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6884986 | 39.4864725833333 | SWNE SEC 32 T | 4.78745 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6880722 | 39.4813611111111 | NWSE SEC 32 T | 0.034921 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6880722 | 39.4813611111111 | NWSE SEC 32 T | 7.274999 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6927528 | 39.4850583333333 | SENW SEC 32 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.4 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0707 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0707 |
| 045 | 0708 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0708 |
| 045 | 0709 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0709 |
| 045 | 0710 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0710 |
| 045 | 0711 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0711 |
| 045 | 0712 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0712 |
| 045 | 0712 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0712 |
| 045 | 0712 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0712 |
| 045 | 0712 | 001 | 02 | 110543 | 356.118 | 1000 GALLONS THROUGHPUT | 045-0712 |
| 045 | 0712 | 001 | 02 | 71432 | 356.118 | 1000 GALLONS THROUGHPUT | 045-0712 |
| 045 | 0712 | 001 | 02 | VOC | 356.118 | 1000 GALLONS THROUGHPUT | 045-0712 |
| 045 | 0712 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0712 |
| 045 | 0712 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0712 |
| 045 | 0712 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0712 |
| 045 | 0712 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0712 |
| 045 | 0713 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0713 |
| 045 | 0713 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0713 |
| 045 | 0713 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0713 |
| 045 | 0713 | 001 | 02 | 110543 | 148.89 | 1000 GALLONS THROUGHPUT | 045-0713 |
| 045 | 0713 | 001 | 02 | 71432 | 148.89 | 1000 GALLONS THROUGHPUT | 045-0713 |
| 045 | 0713 | 001 | 02 | VOC | 148.89 | 1000 GALLONS THROUGHPUT | 045-0713 |
| 045 | 0714 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0714 |
| 045 | 0714 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0714 |
| 045 | 0714 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0714 |
| 045 | 0714 | 001 | 02 | 110543 | 483.378 | 1000 GALLONS THROUGHPUT | 045-0714 |
| 045 | 0714 | 001 | 02 | 71432 | 483.378 | 1000 GALLONS THROUGHPUT | 045-0714 |
| 045 | 0714 | 001 | 02 | VOC | 483.378 | 1000 GALLONS THROUGHPUT | 045-0714 |
| 045 | 0715 | 001 | 01 | 110543 | 20.706 | 1000 GALLONS THROUGHPUT | 045-0715 |
| 045 | 0715 | 001 | 01 | 71432 | 20.706 | 1000 GALLONS THROUGHPUT | 045-0715 |
| 045 | 0715 | 001 | 01 | VOC | 20.706 | 1000 GALLONS THROUGHPUT | 045-0715 |
| 045 | 0715 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0715 |
| 045 | 0715 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0715 |
| 045 | 0715 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0715 |
| 045 | 0716 | 001 | 01 | 71432 | 64.47 | 1000 GALLONS THROUGHPUT | 045-0716 |
| 045 | 0716 | 001 | 01 | VOC | 64.47 | 1000 GALLONS THROUGHPUT | 045-0716 |
| 045 | 0717 | 001 | 01 | 110543 | 41.202 | 1000 GALLONS THROUGHPUT | 045-0717 |
| 045 | 0717 | 001 | 01 | 71432 | 41.202 | 1000 GALLONS THROUGHPUT | 045-0717 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 04GA0875.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0875.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0875.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0875.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.142857 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - L9 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - K32 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - H7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - N5 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA P6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO. - RMV 53-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO. - RMV 53-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO. - RMV 53-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO. - RMV 53-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO. - RMV 53-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO. - RMV 53-17 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, UNIT ID: 857438 | WILLIAMS PRODUCTION RMT CO. - RMV 53-17 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, UNIT ID: 857438 | WILLIAMS PRODUCTION RMT CO. - RMV 53-17 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, UNIT ID: 857438 | WILLIAMS PRODUCTION RMT CO. - RMV 53-17 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, UNIT ID: 857438 | WILLIAMS PRODUCTION RMT CO. - RMV 53-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO. - RMV 89-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO. - RMV 89-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO. - RMV 89-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO. - RMV 89-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO. - RMV 89-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO. - RMV 89-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SECTION 18 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SECTION 18 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SECTION 18 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - SECTION 18 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - SECTION 18 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - SECTION 18 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO. - RMV 66-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO. - RMV 66-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO. - RMV 66-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO. - RMV 66-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO. - RMV 66-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO. - RMV 66-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - W 18-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - W 18-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-28 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029676 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.11975 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012407 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004254 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.88625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040281 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013811 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.87725 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03451 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.465 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.675154 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06867 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023544 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| WELL SITE COMP / E&P CONDENSATE STORAGE TANK BATTERY | T |
| NAT GAS WELL SITE/S | O |
| NAT GAS WELL SITE/S | O |
| NAT GAS WELL SITE/S | O |
| NAT GAS WELL SITE/S | O |
| NAT GAS WELL SITE/S | O |
| NAT GAS WELL SITE/S | O |
| NAT GAS WELL SITE/S | O |
| NAT GAS WELL SITE/S | O |
| NAT GAS WELL SITE/S | O |
| NAT GAS WELL SITE/S | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6783861 | 39.4591472222222 | NWSW SEC 9 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6927278 | 39.4815416666667 | NESW SEC 32 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7018389 | 39.4625666666667 | SE NE SEC7 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6833667 | 39.4698333333333 | SE SW SEC 5 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7020694 | 39.4735277777778 | NESE SEC 6 T7S | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9053694 | 39.5304638888889 | NE NE SEC 17 T | 0.029676 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9053694 | 39.5304638888889 | NE NE SEC 17 T | 0.010175 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9053694 | 39.5304638888889 | NE NE SEC 17 T | 2.11975 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9053694 | 39.5304638888889 | NE NE SEC 17 T | 0.029676 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9053694 | 39.5304638888889 | NE NE SEC 17 T | 0.010175 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9053694 | 39.5304638888889 | NE NE SEC 17 T | 2.11975 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9053694 | 39.5304638888889 | NE NE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9053694 | 39.5304638888889 | NE NE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9053694 | 39.5304638888889 | NE NE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9053694 | 39.5304638888889 | NE NE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098667 | 39.5232027777778 | NW SE SEC 17 T | 0.012407 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098667 | 39.5232027777778 | NW SE SEC 17 T | 0.004254 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098667 | 39.5232027777778 | NW SE SEC 17 T | 0.88625 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098667 | 39.5232027777778 | NW SE SEC 17 T | 0.012407 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098667 | 39.5232027777778 | NW SE SEC 17 T | 0.004254 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098667 | 39.5232027777778 | NW SE SEC 17 T | 0.88625 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9327556 | 39.5230027777778 | NESW SEC 19 T | 0.040281 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9327556 | 39.5230027777778 | NESW SEC 19 T | 0.013811 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9327556 | 39.5230027777778 | NESW SEC 19 T | 2.87725 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9327556 | 39.5230027777778 | NESW SEC 19 T | 0.040281 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9327556 | 39.5230027777778 | NESW SEC 19 T | 0.013811 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9327556 | 39.5230027777778 | NESW SEC 19 T | 2.87725 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9051722 | 39.5090333333333 | NESE SEC 20 T6 | 0.03451 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9051722 | 39.5090333333333 | NESE SEC 20 T6 | 0.011832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9051722 | 39.5090333333333 | NESE SEC 20 T6 | 2.465 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9051722 | 39.5090333333333 | NESE SEC 20 T6 | 0.03451 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9051722 | 39.5090333333333 | NESE SEC 20 T6 | 0.011832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9051722 | 39.5090333333333 | NESE SEC 20 T6 | 2.465 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9913417 | 39.4900694444444 | SWSW SEC 27 T | 0.03684 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9913417 | 39.4900694444444 | SWSW SEC 27 T | 7.675154 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0055417 | 39.4899416666667 | SE SW SEC 28 T | 0.06867 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0055417 | 39.4899416666667 | SE SW SEC 28 T | 0.023544 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.8 | TY | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 16.8 | TY | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| 39 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0717 | 001 | 01 | VOC | 41.202 | 1000 GALLONS THROUGHPUT | 045-0717 |
| 045 | 0718 | 001 | 01 | VOC | 35.028 | 1000 GALLONS THROUGHPUT | 045-0718 |
| 045 | 0719 | 001 | 01 | VOC | 34.818 | 1000 GALLONS THROUGHPUT | 045-0719 |
| 045 | 0720 | 001 | 01 | VOC | 34.692 | 1000 GALLONS THROUGHPUT | 045-0720 |
| 045 | 0720 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0720 |
| 045 | 0720 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0720 |
| 045 | 0720 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0720 |
| 045 | 0721 | 001 | 01 | VOC | 33.6 | 1000 GALLONS THROUGHPUT | 045-0721 |
| 045 | 0722 | 001 | 01 | VOC | 36.582 | 1000 GALLONS THROUGHPUT | 045-0722 |
| 045 | 0723 | 001 | 01 | VOC | 30.996 | 1000 GALLONS THROUGHPUT | 045-0723 |
| 045 | 0724 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0724 |
| 045 | 0724 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0724 |
| 045 | 0724 | 001 | 01 | 7783064 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0724 |
| 045 | 0724 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0724 |
| 045 | 0724 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0724 |
| 045 | 0724 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0724 |
| 045 | 0724 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0724 |
| 045 | 0724 | 003 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0724 |
| 045 | 0724 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0724 |
| 045 | 0725 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0725 |
| 045 | 0725 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0725 |
| 045 | 0725 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0725 |
| 045 | 0725 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0725 |
| 045 | 0726 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0726 |
| 045 | 0726 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0726 |
| 045 | 0726 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0726 |
| 045 | 0726 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0726 |
| 045 | 0728 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0728 |
| 045 | 0728 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0728 |
| 045 | 0728 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0728 |
| 045 | 0728 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0728 |
| 045 | 0728 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0728 |
| 045 | 0729 | 001 | 01 | 108883 | 0 | | 045-0729 |
| 045 | 0729 | 001 | 01 | 1330207 | 0 | | 045-0729 |
| 045 | 0729 | 001 | 01 | 71432 | 0 | | 045-0729 |
| 045 | 0729 | 001 | 01 | VOC | 0 | | 045-0729 |
| 045 | 0730 | 001 | 01 | 110543 | 17.472 | 1000 GALLONS THROUGHPUT | 045-0730 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 04GA0747.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 05GA0441.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0441.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0441.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 04GA0827.CN | 0 | NO EQUIPMENT | | -1 | |
| 04GA0827.CN | 0 | NO EQUIPMENT | | -1 | |
| 04GA0827.CN | 0 | NO EQUIPMENT | | -1 | |
| 04GA0827.CN | 0 | NO EQUIPMENT | | -1 | |
| 04GA0828.CN | 0 | NO EQUIPMENT | | -1 | |
| 04GA0828.CN | 0 | NO EQUIPMENT | | -1 | |
| 04GA0828.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0261.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0261.CN | 0 | NO EQUIPMENT | | -1 | |
| 04GA0835.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0835.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0835.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0835.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0836.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0836.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0836.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0836.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0838.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0838.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0838.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0838.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0838.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0839.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-28 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION RMT CO. - PA 21-35 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION RMT CO. - RWF 341-33 | 7 | 24 | 8760 |
| CONDENSATE TANK | WPX ENERGY RKY MTN LLC - DOE 3-W-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 112.6025 MMS | WPX ENERGY RKY MTN LLC - DOE 3-W-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 112.6025 MMS | WPX ENERGY RKY MTN LLC - DOE 3-W-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 112.6025 MMS | WPX ENERGY RKY MTN LLC - DOE 3-W-21 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RWF 34-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WPX ENERGY RKY MTN, LLC - PA 43-34 | 7 | 24 | 8760 |
| CONDENSATE TANK | WPX ENERGY RKY MTN, LLC - PA 31-34 | 7 | 24 | 8760 |
| DEA AMINE UNIT, REBOILER BURNER | ENCANA (WEST) - LOGAN WASH AMINE PLANT | 7 | 24 | 8760 |
| DEA AMINE UNIT, REBOILER BURNER | ENCANA (WEST) - LOGAN WASH AMINE PLANT | 7 | 24 | 8760 |
| DEA AMINE UNIT, REBOILER BURNER | ENCANA (WEST) - LOGAN WASH AMINE PLANT | 7 | 24 | 8760 |
| DEA AMINE UNIT, REBOILER BURNER | ENCANA (WEST) - LOGAN WASH AMINE PLANT | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR, STACK # DU0 | ENCANA (WEST) - LOGAN WASH AMINE PLANT | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR, STACK # DU0 | ENCANA (WEST) - LOGAN WASH AMINE PLANT | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR, STACK # DU0 | ENCANA (WEST) - LOGAN WASH AMINE PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HEAT TEC REBOILER | ENCANA (WEST) - LOGAN WASH AMINE PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HEAT TEC REBOILER | ENCANA (WEST) - LOGAN WASH AMINE PLANT | 7 | 24 | 8760 |
| P&A GLYCOL DEH, NATIONAL, SN: 1212 | PETROLEUM DEVELOPMENT - PUCKETT 255-1 | 7 | 24 | 8760 |
| P&A GLYCOL DEH, NATIONAL, SN: 1212 | PETROLEUM DEVELOPMENT - PUCKETT 255-1 | 7 | 24 | 8760 |
| P&A GLYCOL DEH, NATIONAL, SN: 1212 | PETROLEUM DEVELOPMENT - PUCKETT 255-1 | 7 | 24 | 8760 |
| P&A GLYCOL DEH, NATIONAL, SN: 1212 | PETROLEUM DEVELOPMENT - PUCKETT 255-1 | 7 | 24 | 8760 |
| P&A INC, NATIONAL, SN: 19472 GLYCOL DEHYDR | PETROLEUM DEVELOPMENT - PUCKETT 262-25 | 7 | 24 | 8760 |
| P&A INC, NATIONAL, SN: 19472 GLYCOL DEHYDR | PETROLEUM DEVELOPMENT - PUCKETT 262-25 | 7 | 24 | 8760 |
| P&A INC, NATIONAL, SN: 19472 GLYCOL DEHYDR | PETROLEUM DEVELOPMENT - PUCKETT 262-25 | 7 | 24 | 8760 |
| P&A INC, NATIONAL, SN: 19472 GLYCOL DEHYDR | PETROLEUM DEVELOPMENT - PUCKETT 262-25 | 7 | 24 | 8760 |
| P&G GLYCOL DEHYDRATOR, SN: 2-4321 | PETROLEUM DEVELOPMENT - PUCKETT 257-1 | 7 | 24 | 8760 |
| P&G GLYCOL DEHYDRATOR, SN: 2-4321 | PETROLEUM DEVELOPMENT - PUCKETT 257-1 | 7 | 24 | 8760 |
| P&G GLYCOL DEHYDRATOR, SN: 2-4321 | PETROLEUM DEVELOPMENT - PUCKETT 257-1 | 7 | 24 | 8760 |
| P&G GLYCOL DEHYDRATOR, SN: 2-4321 | PETROLEUM DEVELOPMENT - PUCKETT 257-1 | 7 | 24 | 8760 |
| P&G GLYCOL DEHYDRATOR, SN: 2-4321 | PETROLEUM DEVELOPMENT - PUCKETT 257-1 | 7 | 24 | 8760 |
| P&A INC, NATIONAL GLYCOL DEHY, SN: 22206 | PETROLEUM DEVELOPMENT - PUCKETT 216-25 | 7 | 24 | 8760 |
| P&A INC, NATIONAL GLYCOL DEHY, SN: 22206 | PETROLEUM DEVELOPMENT - PUCKETT 216-25 | 7 | 24 | 8760 |
| P&A INC, NATIONAL GLYCOL DEHY, SN: 22206 | PETROLEUM DEVELOPMENT - PUCKETT 216-25 | 7 | 24 | 8760 |
| P&A INC, NATIONAL GLYCOL DEHY, SN: 22206 | PETROLEUM DEVELOPMENT - PUCKETT 216-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 146-19 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.170083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.145083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.130083 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.00008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.355 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.690074 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000228 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02912 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS (PREVIOUSLY PA 312-21) | O |
| CONDENSATE STORAGE TANKS (PREVIOUSLY PA 312-21) | O |
| CONDENSATE STORAGE TANKS (PREVIOUSLY PA 312-21) | O |
| CONDENSATE STORAGE TANKS (PREVIOUSLY PA 312-21) | O |
| NAT GAS WELL SITE CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| GAS CONDITIONING | X |
| GAS CONDITIONING | X |
| GAS CONDITIONING | X |
| GAS CONDITIONING | X |
| GAS CONDITIONING | X |
| GAS CONDITIONING | X |
| GAS CONDITIONING | X |
| GAS CONDITIONING | X |
| GAS CONDITIONING | X |
| GLYCOL DEHYDRATION UNITS - SN#1212 | X |
| GLYCOL DEHYDRATION UNITS - SN#1212 | X |
| GLYCOL DEHYDRATION UNITS - SN#1212 | X |
| GLYCOL DEHYDRATION UNITS - SN#1212 | X |
| GLYCOL DEHYDRATION UNIT - SN#22204 | X |
| GLYCOL DEHYDRATION UNIT - SN#22204 | X |
| GLYCOL DEHYDRATION UNIT - SN#22204 | X |
| GLYCOL DEHYDRATION UNIT - SN#22204 | X |
| PORTABLE DEHYDRATION & SEPARATOR COMBINATION UNIT | X |
| PORTABLE DEHYDRATION & SEPARATOR COMBINATION UNIT | X |
| PORTABLE DEHYDRATION & SEPARATOR COMBINATION UNIT | X |
| PORTABLE DEHYDRATION & SEPARATOR COMBINATION UNIT | X |
| PORTABLE DEHYDRATION & SEPARATOR COMBINATION UNIT | X |
| PORTABLE DEHYDRATION & SEPARATOR COMBINATION UNIT | X |
| PORTABLE DEHYDRATION & SEPARATOR COMBINATION UNIT | X |
| PORTABLE DEHYDRATION & SEPARATOR COMBINATION UNIT | X |
| PORTABLE DEHYDRATION & SEPARATOR COMBINATION UNIT | X |
| NAT GAS WELL SITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0055417 | 39.4899416666667 | SE SW SEC 28 T | 4.905 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9681111 | 39.4866166666667 | NENW SEC 35 T | 4.170083 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8858278 | 39.4871333333333 | NENE SEC 33 T | 4.145083 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0104833 | 39.5120333333333 | SWNW SEC 21 | 4.130083 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0104833 | 39.5120333333333 | SWNW SEC 21 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0104833 | 39.5120333333333 | SWNW SEC 21 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0104833 | 39.5120333333333 | SWNW SEC 21 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8536528 | 39.5197944444444 | SWSE SEC 14 T | 4.00008 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9775361 | 39.4793055555556 | NESE SEC 34 T6 | 4.355 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9822028 | 39.4865638888889 | NWNE SEC 34 T | 3.690074 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2597056 | 39.400525 | NWSE SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2597056 | 39.400525 | NWSE SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2597056 | 39.400525 | NWSE SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2597056 | 39.400525 | NWSE SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2597056 | 39.400525 | NWSE SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2597056 | 39.400525 | NWSE SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2597056 | 39.400525 | NWSE SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2597056 | 39.400525 | NWSE SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2597056 | 39.400525 | NWSE SEC 31 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.168675 | 39.4745694444444 | SEC 1 T7S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.168675 | 39.4745694444444 | SEC 1 T7S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.168675 | 39.4745694444444 | SEC 1 T7S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.168675 | 39.4745694444444 | SEC 1 T7S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1687361 | 39.494125 | SEC 25 T6S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1687361 | 39.494125 | SEC 25 T6S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1687361 | 39.494125 | SEC 25 T6S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1687361 | 39.494125 | SEC 25 T6S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1687139 | 39.4745972222222 | SEC 1 T7S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1687139 | 39.4745972222222 | SEC 1 T7S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1687139 | 39.4745972222222 | SEC 1 T7S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1687139 | 39.4745972222222 | SEC 1 T7S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1687139 | 39.4745972222222 | SEC 1 T7S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1688028 | 39.4939805555556 | SEC 25 T6S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1688028 | 39.4939805555556 | SEC 25 T6S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1688028 | 39.4939805555556 | SEC 25 T6S R97 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1688028 | 39.4939805555556 | SEC 25 T6S R97 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9234917 | 39.5050166666667 | SE SE SEC 19 T6 | 0.02912 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 4.9 | TY | Added to General Permit |
| 4.2 | TY | Added to General Permit |
| 4.2 | TY | Added to Construction Permit |
| 4.1 | TY | |
| | | Canceled |
| | | Canceled |
| 3.6 | TY | Canceled |
| 4 | TY | |
| | | Added to General Permit |
| 3.7 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 40 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 25.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 30.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 23.9 | TY | Canceled |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0730 | 001 | 01 | 71432 | 17.472 | 1000 GALLONS THROUGHPUT | 045-0730 |
| 045 | 0730 | 001 | 01 | VOC | 17.472 | 1000 GALLONS THROUGHPUT | 045-0730 |
| 045 | 0730 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0730 |
| 045 | 0730 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0730 |
| 045 | 0730 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0730 |
| 045 | 0730 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0730 |
| 045 | 0730 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0730 |
| 045 | 0730 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0730 |
| 045 | 0730 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0730 |
| 045 | 0731 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0731 |
| 045 | 0731 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0731 |
| 045 | 0731 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0731 |
| 045 | 0731 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0731 |
| 045 | 0731 | 002 | 01 | 110543 | 20.118 | 1000 GALLONS THROUGHPUT | 045-0731 |
| 045 | 0731 | 002 | 01 | 71432 | 20.118 | 1000 GALLONS THROUGHPUT | 045-0731 |
| 045 | 0731 | 002 | 01 | VOC | 20.118 | 1000 GALLONS THROUGHPUT | 045-0731 |
| 045 | 0731 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0731 |
| 045 | 0731 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0731 |
| 045 | 0731 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0731 |
| 045 | 0732 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0732 |
| 045 | 0732 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0732 |
| 045 | 0732 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0732 |
| 045 | 0732 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0732 |
| 045 | 0733 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0733 |
| 045 | 0733 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0733 |
| 045 | 0733 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0733 |
| 045 | 0733 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0733 |
| 045 | 0734 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0734 |
| 045 | 0734 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0734 |
| 045 | 0734 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0734 |
| 045 | 0734 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0734 |
| 045 | 0734 | 002 | 01 | 110543 | 36.456 | 1000 GALLONS THROUGHPUT | 045-0734 |
| 045 | 0734 | 002 | 01 | 71432 | 36.456 | 1000 GALLONS THROUGHPUT | 045-0734 |
| 045 | 0734 | 002 | 01 | VOC | 36.456 | 1000 GALLONS THROUGHPUT | 045-0734 |
| 045 | 0734 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0734 |
| 045 | 0734 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0734 |
| 045 | 0734 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0734 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 04GA0872.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0872.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0872.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0872.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0880.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0880.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0880.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0880.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 04GA0881.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0881.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0881.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0881.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0882.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0882.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0882.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0882.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0883.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0883.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0883.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0883.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 146-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 146-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 146-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 146-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 146-19 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854387 | WILLIAMS PRODUCTION RMT - RMV 146-19 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854387 | WILLIAMS PRODUCTION RMT - RMV 146-19 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854387 | WILLIAMS PRODUCTION RMT - RMV 146-19 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854387 | WILLIAMS PRODUCTION RMT - RMV 146-19 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID: 83370 | WILLIAMS PRODUCTION RMT - PA 24-34 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID: 83370 | WILLIAMS PRODUCTION RMT - PA 24-34 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID: 83370 | WILLIAMS PRODUCTION RMT - PA 24-34 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID: 83370 | WILLIAMS PRODUCTION RMT - PA 24-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 24-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 24-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 24-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 24-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 24-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 24-34 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID: 85515 | WILLIAMS PRODUCTION RMT - GM 240-1 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID: 85515 | WILLIAMS PRODUCTION RMT - GM 240-1 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID: 85515 | WILLIAMS PRODUCTION RMT - GM 240-1 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID: 85515 | WILLIAMS PRODUCTION RMT - GM 240-1 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID 857571 | WILLIAMS PRODUCTION RMT - PA 323-26 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID 857571 | WILLIAMS PRODUCTION RMT - PA 323-26 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID 857571 | WILLIAMS PRODUCTION RMT - PA 323-26 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID 857571 | WILLIAMS PRODUCTION RMT - PA 323-26 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 835325 | WILLIAMS PRODUCTION RMV 10-22 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 835325 | WILLIAMS PRODUCTION RMV 10-22 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 835325 | WILLIAMS PRODUCTION RMV 10-22 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 835325 | WILLIAMS PRODUCTION RMV 10-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 10-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 10-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 10-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 10-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 10-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 10-22 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.009984 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.08 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03353 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.395 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06076 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.34 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9234917 | 39.5050166666667 | SE SE SEC 19 T6 | 0.009984 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9234917 | 39.5050166666667 | SE SE SEC 19 T6 | 2.08 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9234917 | 39.5050166666667 | SE SE SEC 19 T6 | 0.02912 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9234917 | 39.5050166666667 | SE SE SEC 19 T6 | 0.009984 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9234917 | 39.5050166666667 | SE SE SEC 19 T6 | 2.08 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9234917 | 39.5050166666667 | SE SE SEC 19 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9234917 | 39.5050166666667 | SE SE SEC 19 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9234917 | 39.5050166666667 | SE SE SEC 19 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9234917 | 39.5050166666667 | SE SE SEC 19 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9821889 | 39.475925 | SW SE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9821889 | 39.475925 | SW SE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9821889 | 39.475925 | SW SE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9821889 | 39.475925 | SW SE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9821889 | 39.475925 | SW SE SEC 34 T | 0.03353 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9821889 | 39.475925 | SW SE SEC 34 T | 0.011496 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9821889 | 39.475925 | SW SE SEC 34 T | 2.395 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9821889 | 39.475925 | SW SE SEC 34 T | 0.03353 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9821889 | 39.475925 | SW SE SEC 34 T | 0.011496 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9821889 | 39.475925 | SW SE SEC 34 T | 2.395 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0555944 | 39.4716722222222 | NW NE SEC 1 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0555944 | 39.4716722222222 | NW NE SEC 1 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0555944 | 39.4716722222222 | NW NE SEC 1 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0555944 | 39.4716722222222 | NW NE SEC 1 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9681722 | 39.4939944444444 | NE SW SEC 26 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9681722 | 39.4939944444444 | NE SW SEC 26 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9681722 | 39.4939944444444 | NE SW SEC 26 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9681722 | 39.4939944444444 | NE SW SEC 26 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8770889 | 39.5127388888889 | SENW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8770889 | 39.5127388888889 | SENW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8770889 | 39.5127388888889 | SENW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8770889 | 39.5127388888889 | SENW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8770889 | 39.5127388888889 | SENW SEC 22 T | 0.06076 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8770889 | 39.5127388888889 | SENW SEC 22 T | 0.020832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8770889 | 39.5127388888889 | SENW SEC 22 T | 4.34 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8770889 | 39.5127388888889 | SENW SEC 22 T | 0.06076 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8770889 | 39.5127388888889 | SENW SEC 22 T | 0.020832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8770889 | 39.5127388888889 | SENW SEC 22 T | 4.34 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 12.43 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 12.43 | TY | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| | | APEN Update |
| | | APEN Update |
| 2.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.4 | TY | APEN Update |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 4.34 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 4.34 | TY | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0734 | 003 | 01 | 110543 | 54.642 | 1000 GALLONS THROUGHPUT | 045-0734 |
| 045 | 0734 | 003 | 01 | 71432 | 54.642 | 1000 GALLONS THROUGHPUT | 045-0734 |
| 045 | 0734 | 003 | 01 | VOC | 54.642 | 1000 GALLONS THROUGHPUT | 045-0734 |
| 045 | 0735 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0735 |
| 045 | 0735 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0735 |
| 045 | 0735 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0735 |
| 045 | 0735 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0735 |
| 045 | 0736 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0736 |
| 045 | 0736 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0736 |
| 045 | 0736 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0736 |
| 045 | 0736 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0736 |
| 045 | 0737 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0737 |
| 045 | 0737 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0737 |
| 045 | 0737 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0737 |
| 045 | 0737 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0737 |
| 045 | 0738 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0738 |
| 045 | 0738 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0738 |
| 045 | 0738 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0738 |
| 045 | 0738 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0738 |
| 045 | 0739 | 001 | 01 | 108883 | 77.745 | MILLION CUBIC FEET GAS PRODUCED | 045-0739 |
| 045 | 0739 | 001 | 01 | 1330207 | 77.745 | MILLION CUBIC FEET GAS PRODUCED | 045-0739 |
| 045 | 0739 | 001 | 01 | 71432 | 77.745 | MILLION CUBIC FEET GAS PRODUCED | 045-0739 |
| 045 | 0739 | 001 | 01 | VOC | 77.745 | MILLION CUBIC FEET GAS PRODUCED | 045-0739 |
| 045 | 0740 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0740 |
| 045 | 0740 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0740 |
| 045 | 0740 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0740 |
| 045 | 0740 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0740 |
| 045 | 0741 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0741 |
| 045 | 0741 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0741 |
| 045 | 0741 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0741 |
| 045 | 0742 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0742 |
| 045 | 0742 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0742 |
| 045 | 0743 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0743 |
| 045 | 0743 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0743 |
| 045 | 0743 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0743 |
| 045 | 0743 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0743 |
| 045 | 0744 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0744 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 04GA0884.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0884.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0884.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0884.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0885.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0885.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0885.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0885.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0886.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0886.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0886.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0886.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0887 | 0 | NO EQUIPMENT | | -1 | 4.1071 |
| 04GA0887 | 0 | NO EQUIPMENT | | -1 | 1.726 |
| 04GA0887 | 0 | NO EQUIPMENT | | -1 | 1.3803 |
| 04GA0887 | 0 | NO EQUIPMENT | | -1 | 20.137 |
| 04GA0888.XP | 0 | NO EQUIPMENT | | -1 | 4.732254 |
| 04GA0888.XP | 0 | NO EQUIPMENT | | -1 | 14.94396 |
| 04GA0888.XP | 0 | NO EQUIPMENT | | -1 | 4.732254 |
| 04GA0888.XP | 0 | NO EQUIPMENT | | -1 | 52.3039 |
| 04GA0889.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0889.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0889.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0889.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0890.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0890.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0890.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0891.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0891.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0892.CN | 0 | NO EQUIPMENT | | -1 | 3.2054795 |
| 04GA0892.CN | 0 | NO EQUIPMENT | | -1 | 7.7260274 |
| 04GA0892.CN | 0 | NO EQUIPMENT | | -1 | 1.890411 |
| 04GA0892.CN | 0 | NO EQUIPMENT | | -1 | 20.0547945 |
| 04GA0893.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 10-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 10-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 10-22 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 852475 | WILLIAMS PRODUCTION RMT - RMV 210-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 852475 | WILLIAMS PRODUCTION RMT - RMV 210-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 852475 | WILLIAMS PRODUCTION RMT - RMV 210-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 852475 | WILLIAMS PRODUCTION RMT - RMV 210-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 154-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 154-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 154-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 154-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 850982 | WILLIAMS PRODUCTION RMT - RMV 205-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 850982 | WILLIAMS PRODUCTION RMT - RMV 205-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 850982 | WILLIAMS PRODUCTION RMT - RMV 205-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 850982 | WILLIAMS PRODUCTION RMT - RMV 205-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 832608 | WILLIAMS PRODUCTION RMT - GV 20-25 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 832608 | WILLIAMS PRODUCTION RMT - GV 20-25 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 832608 | WILLIAMS PRODUCTION RMT - GV 20-25 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 832608 | WILLIAMS PRODUCTION RMT - GV 20-25 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 18-32 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 18-32 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 18-32 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 18-32 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 24-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 24-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 24-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 24-20 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GV 46-32 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GV 46-32 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GV 46-32 | 7 | 24 | 8760 |
| CUSOM GLYCOL DEHY, SN: 933595 10,000,000 S | WILLIAMS PRODUCTION RMT - MV 03-30 | 7 | 24 | 8760 |
| CUSOM GLYCOL DEHY, SN: 933595 10,000,000 S | WILLIAMS PRODUCTION RMT - MV 03-30 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, UNIT ID 833787 | WILLIAMS PRODUCTION RMT - MV 45-10 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, UNIT ID 833787 | WILLIAMS PRODUCTION RMT - MV 45-10 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, UNIT ID 833787 | WILLIAMS PRODUCTION RMT - MV 45-10 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, UNIT ID 833787 | WILLIAMS PRODUCTION RMT - MV 45-10 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 833819 | WILLIAMS PRODUCTION RMT - MV 46-21 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09107 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.505 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.499092 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.62999 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.50381 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.350005 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.183955 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.580909 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.183955 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.033183 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.17 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 2.82 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.69 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.32 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |

| site_description | site_operating_s |
|---|---|
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8770889 | 39.5127388888889 | SENW SEC 22 T | 0.09107 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8770889 | 39.5127388888889 | SENW SEC 22 T | 0.031224 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8770889 | 39.5127388888889 | SENW SEC 22 T | 6.505 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9099583 | 39.5051388888889 | SW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9099583 | 39.5051388888889 | SW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9099583 | 39.5051388888889 | SW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9099583 | 39.5051388888889 | SW SE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8766556 | 39.497975 | SE NW SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8766556 | 39.497975 | SE NW SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8766556 | 39.497975 | SE NW SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8766556 | 39.497975 | SE NW SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9190472 | 39.5123472222222 | SWNW SEC 20 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9190472 | 39.5123472222222 | SWNW SEC 20 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9190472 | 39.5123472222222 | SWNW SEC 20 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9190472 | 39.5123472222222 | SWNW SEC 20 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8389556 | 39.4948166666667 | NE SW SEC 25 T | 1.499092 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8389556 | 39.4948166666667 | NE SW SEC 25 T | 0.62999 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8389556 | 39.4948166666667 | NE SW SEC 25 T | 0.50381 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8389556 | 39.4948166666667 | NE SW SEC 25 T | 7.350005 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1253778 | 39.4786583333333 | NE SE SEC 32 T | 0.183955 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1253778 | 39.4786583333333 | NE SE SEC 32 T | 0.580909 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1253778 | 39.4786583333333 | NE SE SEC 32 T | 0.183955 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1253778 | 39.4786583333333 | NE SE SEC 32 T | 2.033183 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1348954 | 39.5112203055556 | SE NW SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1348954 | 39.5112203055556 | SE NW SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1348954 | 39.5112203055556 | SE NW SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1348954 | 39.5112203055556 | SE NW SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0290667 | 39.4754694444444 | SW SW SEC 32 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0290667 | 39.4754694444444 | SW SW SEC 32 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0290667 | 39.4754694444444 | SW SW SEC 32 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1587144 | 39.4946580833333 | SW NW SEC 30 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1587144 | 39.4946580833333 | SW NW SEC 30 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.09175 | 39.4570638888889 | NW NE SEC 10 | 1.17 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.09175 | 39.4570638888889 | NW NE SEC 10 | 2.82 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.09175 | 39.4570638888889 | NW NE SEC 10 | 0.69 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.09175 | 39.4570638888889 | NW NE SEC 10 | 7.32 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1210278 | 39.5042777777778 | SW SW SEC 21 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.32 | TY | Added to Construction Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0744 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0744 |
| 045 | 0744 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0744 |
| 045 | 0744 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0744 |
| 045 | 0744 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0744 |
| 045 | 0744 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0744 |
| 045 | 0744 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0744 |
| 045 | 0745 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0745 |
| 045 | 0745 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0745 |
| 045 | 0745 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0745 |
| 045 | 0741 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0741 |
| 045 | 0742 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0742 |
| 045 | 0742 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0742 |
| 045 | 0745 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0745 |
| 045 | 0745 | 002 | 01 | VOC | 37.8 | 1000 GALLONS THROUGHPUT | 045-0745 |
| 045 | 0746 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0746 |
| 045 | 0746 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0746 |
| 045 | 0746 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0746 |
| 045 | 0746 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0746 |
| 045 | 0746 | 002 | 01 | 110543 | 52.29 | 1000 GALLONS THROUGHPUT | 045-0746 |
| 045 | 0746 | 002 | 01 | 71432 | 52.29 | 1000 GALLONS THROUGHPUT | 045-0746 |
| 045 | 0746 | 002 | 01 | VOC | 52.29 | 1000 GALLONS THROUGHPUT | 045-0746 |
| 045 | 0747 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0747 |
| 045 | 0747 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0747 |
| 045 | 0747 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0747 |
| 045 | 0747 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0747 |
| 045 | 0748 | 001 | 01 | 108883 | 478.515 | MILLION CUBIC FEET GAS PRODUCED | 045-0748 |
| 045 | 0748 | 001 | 01 | 1330207 | 478.515 | MILLION CUBIC FEET GAS PRODUCED | 045-0748 |
| 045 | 0748 | 001 | 01 | 71432 | 478.515 | MILLION CUBIC FEET GAS PRODUCED | 045-0748 |
| 045 | 0748 | 001 | 01 | VOC | 478.515 | MILLION CUBIC FEET GAS PRODUCED | 045-0748 |
| 045 | 0749 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0749 |
| 045 | 0749 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0749 |
| 045 | 0749 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0749 |
| 045 | 0749 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0749 |
| 045 | 0750 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0750 |
| 045 | 0750 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0750 |
| 045 | 0750 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0750 |
| 045 | 0750 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0750 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0893.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0893.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA1842 | 6.9 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.3066 |
| 10GA1842 | 16 | REFRIGERATED CONDENSER | | -1 | 3.8405 |
| 10GA1842 | 2.8 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.9463 |
| 10GA1842 | 23.6 | REFRIGERATED CONDENSER | | -1 | 26.2614 |
| 04GA0894.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0894.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0894.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0890.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0891.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0891.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0894.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 04GA0895.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0895.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0895.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0895.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 04GA0896.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0896.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0896.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0896.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0897.XP | 0 | NO EQUIPMENT | | -1 | 3.1952851 |
| 04GA0897.XP | 0 | NO EQUIPMENT | | -1 | 1.9321439 |
| 04GA0897.XP | 0 | NO EQUIPMENT | | -1 | 0.6100669 |
| 04GA0897.XP | 0 | NO EQUIPMENT | | -1 | 10.512902 |
| 04GA0898.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0898.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0898.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0898.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0899.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0899.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0899.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0899.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUSTOM GLYCOL DEHYDRATOR, SN: 833819 | WILLIAMS PRODUCTION RMT - MV 46-21 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 833819 | WILLIAMS PRODUCTION RMT - MV 46-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 46-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 46-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 46-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 46-21 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR,SN: 833736 | WILLIAMS PRODUCTION RMT - GV 26-28 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR,SN: 833736 | WILLIAMS PRODUCTION RMT - GV 26-28 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR,SN: 833736 | WILLIAMS PRODUCTION RMT - GV 26-28 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GV 46-32 | 7 | 24 | 8760 |
| CUSOM GLYCOL DEHY, SN: 933595 10,000,000 S | WILLIAMS PRODUCTION RMT - MV 03-30 | 7 | 24 | 8760 |
| CUSOM GLYCOL DEHY, SN: 933595 10,000,000 S | WILLIAMS PRODUCTION RMT - MV 03-30 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR,SN: 833736 | WILLIAMS PRODUCTION RMT - GV 26-28 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WILLIAMS PRODUCTION RMT - GV 26-28 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854923 | WILLIAMS PRODUCTION RMT - PA 12-28-W | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854923 | WILLIAMS PRODUCTION RMT - PA 12-28-W | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854923 | WILLIAMS PRODUCTION RMT - PA 12-28-W | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854923 | WILLIAMS PRODUCTION RMT - PA 12-28-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 12-28-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 12-28-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 12-28-W | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 857072 | WILLIAMS PRODUCTION RMT - RWF 42-17 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 857072 | WILLIAMS PRODUCTION RMT - RWF 42-17 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 857072 | WILLIAMS PRODUCTION RMT - RWF 42-17 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 857072 | WILLIAMS PRODUCTION RMT - RWF 42-17 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY RATED @ 10,000,000 SC | WILLIAMS PRODUCTION RMT - PA 31-33 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY RATED @ 10,000,000 SC | WILLIAMS PRODUCTION RMT - PA 31-33 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY RATED @ 10,000,000 SC | WILLIAMS PRODUCTION RMT - PA 31-33 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY RATED @ 10,000,000 SC | WILLIAMS PRODUCTION RMT - PA 31-33 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY RATED AT 10,000,000 SC | WILLIAMS PRODUCTION RMT - RWF 344-19 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY RATED AT 10,000,000 SC | WILLIAMS PRODUCTION RMT - RWF 344-19 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY RATED AT 10,000,000 SC | WILLIAMS PRODUCTION RMT - RWF 344-19 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY RATED AT 10,000,000 SC | WILLIAMS PRODUCTION RMT - RWF 344-19 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, RATED @ 10,000,000 SC | WILLIAMS PRODUCTION RMT - GM 42-34 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, RATED @ 10,000,000 SC | WILLIAMS PRODUCTION RMT - GM 42-34 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, RATED @ 10,000,000 SC | WILLIAMS PRODUCTION RMT - GM 42-34 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, RATED @ 10,000,000 SC | WILLIAMS PRODUCTION RMT - GM 42-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.822707 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.177497 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.690508 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.323254 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.50009 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08715 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.225 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.764496 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.46228 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.145963 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.515291 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | |
| NAT GAS WELL SITE | |
| NAT GAS WELL SITE | |
| NAT GAS WELL SITE | |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1210278 | 39.5042777777778 | SW SW SEC 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1210278 | 39.5042777777778 | SW SW SEC 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1210278 | 39.5042777777778 | SW SW SEC 21 | 2.822707 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1210278 | 39.5042777777778 | SW SW SEC 21 | 1.177497 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1210278 | 39.5042777777778 | SW SW SEC 21 | 0.690508 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1210278 | 39.5042777777778 | SW SW SEC 21 | 7.323254 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.111425 | 39.4896611111111 | SW SE SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.111425 | 39.4896611111111 | SW SE SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.111425 | 39.4896611111111 | SW SE SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0290667 | 39.4754694444444 | SW SW SEC 32 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1587144 | 39.4946580833333 | SW NW SEC 30 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1587144 | 39.4946580833333 | SW NW SEC 30 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.111425 | 39.4896611111111 | SW SE SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.111425 | 39.4896611111111 | SW SE SEC 28 T | 4.50009 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0102083 | 39.4972 | SW NW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0102083 | 39.4972 | SW NW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0102083 | 39.4972 | SW NW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0102083 | 39.4972 | SW NW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0102083 | 39.4972 | SW NW SEC 28 | 0.08715 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0102083 | 39.4972 | SW NW SEC 28 | 0.02988 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0102083 | 39.4972 | SW NW SEC 28 | 6.225 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9051889 | 39.5270083333333 | SE NE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9051889 | 39.5270083333333 | SE NE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9051889 | 39.5270083333333 | SE NE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9051889 | 39.5270083333333 | SE NE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0006889 | 39.48635 | NW NE SEC 33 | 0.764496 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0006889 | 39.48635 | NW NE SEC 33 | 0.46228 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0006889 | 39.48635 | NW NE SEC 33 | 0.145963 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0006889 | 39.48635 | NW NE SEC 33 | 2.515291 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9235278 | 39.5050166666667 | SE SE SEC 19 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9235278 | 39.5050166666667 | SE SE SEC 19 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9235278 | 39.5050166666667 | SE SE SEC 19 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9235278 | 39.5050166666667 | SE SE SEC 19 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0875417 | 39.4823833333333 | SE NE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0875417 | 39.4823833333333 | SE NE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0875417 | 39.4823833333333 | SE NE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0875417 | 39.4823833333333 | SE NE SEC 34 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 3.5 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| 4.5 | TY | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.18 | TY | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.2 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.8 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0751 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0751 |
| 045 | 0751 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0751 |
| 045 | 0751 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0751 |
| 045 | 0751 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0751 |
| 045 | 0751 | 002 | 01 | 110543 | 37.086 | 1000 GALLONS THROUGHPUT | 045-0751 |
| 045 | 0751 | 002 | 01 | 71432 | 37.086 | 1000 GALLONS THROUGHPUT | 045-0751 |
| 045 | 0751 | 002 | 01 | VOC | 37.086 | 1000 GALLONS THROUGHPUT | 045-0751 |
| 045 | 0751 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0751 |
| 045 | 0751 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0751 |
| 045 | 0751 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0751 |
| 045 | 0751 | 003 | 01 | 110543 | 36.456 | 1000 GALLONS THROUGHPUT | 045-0751 |
| 045 | 0751 | 003 | 01 | 71432 | 36.456 | 1000 GALLONS THROUGHPUT | 045-0751 |
| 045 | 0751 | 003 | 01 | VOC | 36.456 | 1000 GALLONS THROUGHPUT | 045-0751 |
| 045 | 0752 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0752 |
| 045 | 0752 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0752 |
| 045 | 0752 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0752 |
| 045 | 0752 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0752 |
| 045 | 0752 | 002 | 01 | VOC | 18.48 | 1000 GALLONS THROUGHPUT | 045-0752 |
| 045 | 0753 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0753 |
| 045 | 0753 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0753 |
| 045 | 0753 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0753 |
| 045 | 0753 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0753 |
| 045 | 0753 | 002 | 01 | VOC | 36.75 | 1000 GALLONS THROUGHPUT | 045-0753 |
| 045 | 0754 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0754 |
| 045 | 0754 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0754 |
| 045 | 0754 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0754 |
| 045 | 0754 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0754 |
| 045 | 0755 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0755 |
| 045 | 0755 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0755 |
| 045 | 0755 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0755 |
| 045 | 0756 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0756 |
| 045 | 0756 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0756 |
| 045 | 0756 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0756 |
| 045 | 0757 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0757 |
| 045 | 0757 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0757 |
| 045 | 0757 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0757 |
| 045 | 0757 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0757 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0900.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0900.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0900.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0900.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 04GA0901.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0901.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0901.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0901.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA2375.XP | 0 | | | -1 | 238.1 |
| 04GA0902.CN | 0 | NO EQUIPMENT | | 0 | 4.6157602 |
| 04GA0902.CN | 0 | NO EQUIPMENT | | 0 | 2.7912654 |
| 04GA0902.CN | 0 | NO EQUIPMENT | | 0 | 0.8788824 |
| 04GA0902.CN | 0 | NO EQUIPMENT | | 0 | 15.19056 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 04GA0903.CN | 0 | NO EQUIPMENT | | -1 | |
| 04GA0903.CN | 0 | NO EQUIPMENT | | -1 | |
| 04GA0903.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| 04GA0904.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0904.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0904.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0905.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0905.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0905.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0906.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0906.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0906.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0906.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUSTOM GLYCOL DEHY RATED AT 10,000,000 SC | WILLIAMS PRODUCTION PA 23-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY RATED AT 10,000,000 SC | WILLIAMS PRODUCTION PA 23-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY RATED AT 10,000,000 SC | WILLIAMS PRODUCTION PA 23-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY RATED AT 10,000,000 SC | WILLIAMS PRODUCTION PA 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION PA 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION PA 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION PA 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 23-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 833684 | WILLIAMS PRODUCTION RMT - GV 24-36 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 833684 | WILLIAMS PRODUCTION RMT - GV 24-36 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 833684 | WILLIAMS PRODUCTION RMT - GV 24-36 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 833684 | WILLIAMS PRODUCTION RMT - GV 24-36 | 7 | 24 | 8760 |
| CONDENSATE TANKI | WILLIAMS PRODUCTION RMT - GV 24-36 | 7 | 24 | 8760 |
| CUSTOM  DEHY RATED AT 10,000,000 SCF/DAY | WILLIAMS PRODUCTION RMT - PA 24-28 | 7 | 24 | 8760 |
| CUSTOM  DEHY RATED AT 10,000,000 SCF/DAY | WILLIAMS PRODUCTION RMT - PA 24-28 | 7 | 24 | 8760 |
| CUSTOM  DEHY RATED AT 10,000,000 SCF/DAY | WILLIAMS PRODUCTION RMT - PA 24-28 | 7 | 24 | 8760 |
| CUSTOM  DEHY RATED AT 10,000,000 SCF/DAY | WILLIAMS PRODUCTION RMT - PA 24-28 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WILLIAMS PRODUCTION RMT - PA 24-28 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 833931 | WPX ENERGY RKY MTN - MV 23-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 833931 | WPX ENERGY RKY MTN - MV 23-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 833931 | WPX ENERGY RKY MTN - MV 23-27 | 7 | 24 | 8760 |
| CONDENSATE TANK | WPX ENERGY RKY MTN - MV 23-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854797 | WILLIAMS PRODUCTION RMT - PA 34-31 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854797 | WILLIAMS PRODUCTION RMT - PA 34-31 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854797 | WILLIAMS PRODUCTION RMT - PA 34-31 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, UNIT ID: 833788 | WILLIAMS PRODUCTION RMT - MV 44-11 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, UNIT ID: 833788 | WILLIAMS PRODUCTION RMT - MV 44-11 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, UNIT ID: 833788 | WILLIAMS PRODUCTION RMT - MV 44-11 | 7 | 24 | 8760 |
| GLYCOL DEHY, CUSTOM, SN: 856485 | WILLIAMS PRODUCTION RMT - PA 44-27 | 7 | 24 | 8760 |
| GLYCOL DEHY, CUSTOM, SN: 856485 | WILLIAMS PRODUCTION RMT - PA 44-27 | 7 | 24 | 8760 |
| GLYCOL DEHY, CUSTOM, SN: 856485 | WILLIAMS PRODUCTION RMT - PA 44-27 | 7 | 24 | 8760 |
| GLYCOL DEHY, CUSTOM, SN: 856485 | WILLIAMS PRODUCTION RMT - PA 44-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06181 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.415 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06076 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.34 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.200044 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.375088 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |

| site_description | site_operating_s |
|---|---|
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9904194 | 39.4064583333333 | NESW SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9904194 | 39.4064583333333 | NESW SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9904194 | 39.4064583333333 | NESW SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9904194 | 39.4064583333333 | NESW SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9904194 | 39.4064583333333 | NESW SEC 27 T | 0.06181 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9904194 | 39.4064583333333 | NESW SEC 27 T | 0.021192 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9904194 | 39.4064583333333 | NESW SEC 27 T | 4.415 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9904194 | 39.4064583333333 | NESW SEC 27 T | 0.06181 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9904194 | 39.4064583333333 | NESW SEC 27 T | 0.021192 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9904194 | 39.4064583333333 | NESW SEC 27 T | 4.415 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9904194 | 39.4064583333333 | NESW SEC 27 T | 0.06076 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9904194 | 39.4064583333333 | NESW SEC 27 T | 0.020832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9904194 | 39.4064583333333 | NESW SEC 27 T | 4.34 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.9812694 | 39.4028027777778 | SW SE SEC 36 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.9812694 | 39.4028027777778 | SW SE SEC 36 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.9812694 | 39.4028027777778 | SW SE SEC 36 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.9812694 | 39.4028027777778 | SW SE SEC 36 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.9812694 | 39.4028027777778 | SW SE SEC 36 T | 2.200044 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0055778 | 39.4899388888889 | SE SW SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0055778 | 39.4899388888889 | SE SW SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0055778 | 39.4899388888889 | SE SW SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0055778 | 39.4899388888889 | SE SW SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0055778 | 39.4899388888889 | SE SW SEC 28 T | 4.375088 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0876833 | 39.5005805555556 | NENE SEC 27 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0876833 | 39.5005805555556 | NENE SEC 27 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0876833 | 39.5005805555556 | NENE SEC 27 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0876833 | 39.5005805555556 | NENE SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0381472 | 39.4756472222222 | SW SE SEC 31 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0381472 | 39.4756472222222 | SW SE SEC 31 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0381472 | 39.4756472222222 | SW SE SEC 31 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0706083 | 39.457575 | NE NE SEC 11 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0706083 | 39.457575 | NE NE SEC 11 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0706083 | 39.457575 | NE NE SEC 11 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9766556 | 39.4027222222222 | SE SE SEC 27 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9766556 | 39.4027222222222 | SE SE SEC 27 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9766556 | 39.4027222222222 | SE SE SEC 27 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9766556 | 39.4027222222222 | SE SE SEC 27 T7 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | APEN Update |
| | | APEN Update |
| 4.42 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.42 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.8 | TY | Canceled |
| 2.2 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.8 | TY | Canceled |
| 4.4 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 4.8 | TY | |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0758 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0758 |
| 045 | 0758 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0758 |
| 045 | 0758 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0758 |
| 045 | 0758 | 002 | 01 | VOC | 31.206 | 1000 GALLONS THROUGHPUT | 045-0758 |
| 045 | 0759 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0759 |
| 045 | 0759 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0759 |
| 045 | 0759 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0759 |
| 045 | 0759 | 002 | 01 | 71432 | 162.414 | 1000 GALLONS THROUGHPUT | 045-0759 |
| 045 | 0759 | 002 | 01 | VOC | 162.414 | 1000 GALLONS THROUGHPUT | 045-0759 |
| 045 | 0760 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0760 |
| 045 | 0760 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0760 |
| 045 | 0761 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0761 |
| 045 | 0761 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0761 |
| 045 | 0761 | 002 | 01 | 110543 | 39.228 | 1000 GALLONS THROUGHPUT | 045-0761 |
| 045 | 0761 | 002 | 01 | 71432 | 39.228 | 1000 GALLONS THROUGHPUT | 045-0761 |
| 045 | 0761 | 002 | 01 | VOC | 39.228 | 1000 GALLONS THROUGHPUT | 045-0761 |
| 045 | 0761 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0761 |
| 045 | 0761 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0761 |
| 045 | 0761 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0761 |
| 045 | 0762 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0762 |
| 045 | 0762 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0762 |
| 045 | 0763 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0763 |
| 045 | 0763 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0763 |
| 045 | 0763 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0763 |
| 045 | 0764 | 001 | 01 | 108883 | 140.89 | MILLION CUBIC FEET GAS PRODUCED | 045-0764 |
| 045 | 0764 | 001 | 01 | 71432 | 140.89 | MILLION CUBIC FEET GAS PRODUCED | 045-0764 |
| 045 | 0764 | 001 | 01 | VOC | 140.89 | MILLION CUBIC FEET GAS PRODUCED | 045-0764 |
| 045 | 0765 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0765 |
| 045 | 0765 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0765 |
| 045 | 0765 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0765 |
| 045 | 0765 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0765 |
| 045 | 0766 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0766 |
| 045 | 0766 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0766 |
| 045 | 0766 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0766 |
| 045 | 0767 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0767 |
| 045 | 0767 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0767 |
| 045 | 0767 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0767 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0907.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0907.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0907.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 04GA0878.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0878.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0878.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | 0 | 1.1428571 |
| GP01 | 0 | | | 0 | 238.0952381 |
| 04GA0908.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0908.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0909.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0909.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 04GA0910.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0910.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0911.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0911.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0911.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0912.XP | 0 | NO EQUIPMENT | | -1 | 7.989041 |
| 04GA0912.XP | 0 | NO EQUIPMENT | | -1 | 1.5178082 |
| 04GA0912.XP | 0 | NO EQUIPMENT | | -1 | 26.301369 |
| 04GA0913.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0913.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0913.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0913.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0914.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0914.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0914.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0915.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0915.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0915.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUSTOM GLYCOL DEHY, SN: 858101 | WPX ENERGY RKY MTN, LLC - W 29-26 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 858101 | WPX ENERGY RKY MTN, LLC - W 29-26 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 858101 | WPX ENERGY RKY MTN, LLC - W 29-26 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - W 29-26 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 857082 | WILLIAMS PRODUCTION PA 32-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 857082 | WILLIAMS PRODUCTION PA 32-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 857082 | WILLIAMS PRODUCTION PA 32-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION PA 32-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION PA 32-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 855437 | WILLIAMS PRODUCTION RMT - GM 33-35 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 855437 | WILLIAMS PRODUCTION RMT - GM 33-35 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854386 | WILLIAMS PRODUCTION RMT - RMV 133-19 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854386 | WILLIAMS PRODUCTION RMT - RMV 133-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 133-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 133-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 133-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 133-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 133-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 133-19 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 857380 | WILLIAMS PRODUCTION RMT - PA 33-34 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 857380 | WILLIAMS PRODUCTION RMT - PA 33-34 | 7 | 24 | 8760 |
| CUSTOM DEHYDRATOR, UNIT ID: 855014 | WILLIAMS PRODUCTION RMT - RWF 334-22 | 7 | 24 | 8760 |
| CUSTOM DEHYDRATOR, UNIT ID: 855014 | WILLIAMS PRODUCTION RMT - RWF 334-22 | 7 | 24 | 8760 |
| CUSTOM DEHYDRATOR, UNIT ID: 855014 | WILLIAMS PRODUCTION RMT - RWF 334-22 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 209-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 209-27 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 209-27 | 7 | 24 | 8760 |
| ENERTEK, CUSTOM, SN: 835435 GLYCOL DEHY S | WILLIAMS PRODUCTION RMT - RWF 32-17 | 7 | 24 | 8760 |
| ENERTEK, CUSTOM, SN: 835435 GLYCOL DEHY S | WILLIAMS PRODUCTION RMT - RWF 32-17 | 7 | 24 | 8760 |
| ENERTEK, CUSTOM, SN: 835435 GLYCOL DEHY S | WILLIAMS PRODUCTION RMT - RWF 32-17 | 7 | 24 | 8760 |
| ENERTEK, CUSTOM, SN: 835435 GLYCOL DEHY S | WILLIAMS PRODUCTION RMT - RWF 32-17 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID: 85736 | WILLIAMS PRODUCTION RMT - PA 313-33 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID: 85736 | WILLIAMS PRODUCTION RMT - PA 313-33 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT ID: 85736 | WILLIAMS PRODUCTION RMT - PA 313-33 | 7 | 24 | 8760 |
| CUSTOM DEHYDRATOR, ID: 857526 | WILLIAMS PRODUCTION RMT - PA 43-36 | 7 | 24 | 8760 |
| CUSTOM DEHYDRATOR, ID: 857526 | WILLIAMS PRODUCTION RMT - PA 43-36 | 7 | 24 | 8760 |
| CUSTOM DEHYDRATOR, ID: 857526 | WILLIAMS PRODUCTION RMT - PA 43-36 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.715074 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.092808 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.335 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06538 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022416 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.67 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.562788 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.106922 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8528 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |

| site_description | site_operating_s |
|---|---|
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | |
| NAT GAS WELL SITE | |
| NAT GAS WELL SITE | |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9728472 | 39.4901861111111 | SW SW SEC 26 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9728472 | 39.4901861111111 | SW SW SEC 26 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9728472 | 39.4901861111111 | SW SW SEC 26 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9728472 | 39.4901861111111 | SW SW SEC 26 | 3.715074 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0923972 | 39.4969638888889 | SWNE SEC27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0923972 | 39.4969638888889 | SWNE SEC27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0923972 | 39.4969638888889 | SWNE SEC27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0923972 | 39.4969638888889 | SWNE SEC27 T | 0.092808 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0923972 | 39.4969638888889 | SWNE SEC27 T | 19.335 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0735389 | 39.4784111111111 | NW SE SEC 35 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0735389 | 39.4784111111111 | NW SE SEC 35 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9236833 | 39.5157361111111 | NE NE SEC 19 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9236833 | 39.5157361111111 | NE NE SEC 19 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9236833 | 39.5157361111111 | NE NE SEC 19 T | 0.06538 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9236833 | 39.5157361111111 | NE NE SEC 19 T | 0.022416 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9236833 | 39.5157361111111 | NE NE SEC 19 T | 4.67 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9236833 | 39.5157361111111 | NE NE SEC 19 T | 0.06538 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9236833 | 39.5157361111111 | NE NE SEC 19 T | 0.022416 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9236833 | 39.5157361111111 | NE NE SEC 19 T | 4.67 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9822111 | 39.4789861111111 | NW SE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9822111 | 39.4789861111111 | NW SE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9829083 | 39.5044805555556 | SW SE SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9829083 | 39.5044805555556 | SW SE SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9829083 | 39.5044805555556 | SW SE SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1016944 | 39.489425 | SW SW SEC 27 | 0.562788 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1016944 | 39.489425 | SW SW SEC 27 | 0.106922 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1016944 | 39.489425 | SW SW SEC 27 | 1.8528 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9100611 | 39.5269444444444 | SW NE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9100611 | 39.5269444444444 | SW NE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9100611 | 39.5269444444444 | SW NE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9100611 | 39.5269444444444 | SW NE SEC 17 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0104 | 39.4863861111111 | NW SW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0104 | 39.4863861111111 | NW SW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0104 | 39.4863861111111 | NW SW SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.94015 | 39.4793583333333 | NE SE SEC 36 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.94015 | 39.4793583333333 | NE SE SEC 36 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.94015 | 39.4793583333333 | NE SE SEC 36 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| 3.7 | TY | |
| | | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| | | |
| | | |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0768 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0768 |
| 045 | 0768 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0768 |
| 045 | 0768 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0768 |
| 045 | 0769 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0769 |
| 045 | 0769 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0769 |
| 045 | 0769 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0769 |
| 045 | 0770 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0770 |
| 045 | 0770 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0770 |
| 045 | 0771 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0771 |
| 045 | 0771 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0771 |
| 045 | 0772 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0772 |
| 045 | 0772 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0772 |
| 045 | 0772 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0772 |
| 045 | 0773 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0773 |
| 045 | 0773 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0773 |
| 045 | 0773 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0773 |
| 045 | 0774 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0774 |
| 045 | 0774 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0774 |
| 045 | 0774 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0774 |
| 045 | 0775 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0775 |
| 045 | 0775 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0775 |
| 045 | 0775 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0775 |
| 045 | 0775 | 002 | 01 | VOC | 22.092 | 1000 GALLONS THROUGHPUT | 045-0775 |
| 045 | 0776 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0776 |
| 045 | 0776 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0776 |
| 045 | 0776 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0776 |
| 045 | 0776 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0776 |
| 045 | 0776 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0776 |
| 045 | 0776 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0776 |
| 045 | 0776 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0776 |
| 045 | 0776 | 002 | 02 | 110543 | 613.2 | 1000 GALLONS THROUGHPUT | 045-0776 |
| 045 | 0776 | 002 | 02 | 71432 | 613.2 | 1000 GALLONS THROUGHPUT | 045-0776 |
| 045 | 0776 | 002 | 02 | VOC | 613.2 | 1000 GALLONS THROUGHPUT | 045-0776 |
| 045 | 0777 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0777 |
| 045 | 0777 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0777 |
| 045 | 0777 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0777 |
| 045 | 0777 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0777 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0916.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0916.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0916.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0917.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0917.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0917.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0918.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0918.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0919.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0919.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0920.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0920.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0920.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0921.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0921.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0921.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0922.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0922.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0922.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0923.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0923.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0923.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA2420.XP | 0 | | | -1 | 238.1 |
| 04GA0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0924.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 04GA0926.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0926.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0926.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA0926.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUSTOM GLYCOL DEHY, 853994 | WPX ENERGY - RWF 11-32 WELL PAD | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, 853994 | WPX ENERGY - RWF 11-32 WELL PAD | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, 853994 | WPX ENERGY - RWF 11-32 WELL PAD | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 856631 | WILLIAMS PRODUCTION RMT - PA 334-32 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 856631 | WILLIAMS PRODUCTION RMT - PA 334-32 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 856631 | WILLIAMS PRODUCTION RMT - PA 334-32 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 855023 | WILLIAMS PRODUCTION RMT COMPANY | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 855023 | WILLIAMS PRODUCTION RMT COMPANY | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 83583 | WILLIAMS PRODUCTION RMT - RMV 10-28 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 83583 | WILLIAMS PRODUCTION RMT - RMV 10-28 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854105 | WILLIAMS PRODUCTION RMT - GM 31-33 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854105 | WILLIAMS PRODUCTION RMT - GM 31-33 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 854105 | WILLIAMS PRODUCTION RMT - GM 31-33 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 832885 | WILLIAMS PRODUCTION RMT - QTR CIR 43-33 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 832885 | WILLIAMS PRODUCTION RMT - QTR CIR 43-33 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, SN: 832885 | WILLIAMS PRODUCTION RMT - QTR CIR 43-33 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 833594 | WILLIAMS PRODUCTION RMT - MV 02-11 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 833594 | WILLIAMS PRODUCTION RMT - MV 02-11 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY, SN: 833594 | WILLIAMS PRODUCTION RMT - MV 02-11 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - CLOUGH 3 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - CLOUGH 3 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - CLOUGH 3 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION RMT - CLOUGH 3 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT NO. 8554 | WILLIAMS PRODUCTION RMT - RMV 171-19 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT NO. 8554 | WILLIAMS PRODUCTION RMT - RMV 171-19 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT NO. 8554 | WILLIAMS PRODUCTION RMT - RMV 171-19 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR, UNIT NO. 8554 | WILLIAMS PRODUCTION RMT - RMV 171-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 171-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 171-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 171-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 171-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 171-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 171-19 | 7 | 24 | 8760 |
| CUSTOM DEHYRATOR, ID NO. 838898 | WILLIAMS PRODUCTION RMT - RMV 98-28 | 7 | 24 | 8760 |
| CUSTOM DEHYRATOR, ID NO. 838898 | WILLIAMS PRODUCTION RMT - RMV 98-28 | 7 | 24 | 8760 |
| CUSTOM DEHYRATOR, ID NO. 838898 | WILLIAMS PRODUCTION RMT - RMV 98-28 | 7 | 24 | 8760 |
| CUSTOM DEHYRATOR, ID NO. 838898 | WILLIAMS PRODUCTION RMT - RMV 98-28 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.630053 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0511 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.65 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |
| NAT GAS WELL SITE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.9183361 | 39.4866083333333 | NW NW SEC 32 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.9183361 | 39.4866083333333 | NW NW SEC 32 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.9183361 | 39.4866083333333 | NW NW SEC 32 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0198028 | 39.4754805555556 | SW SE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0198028 | 39.4754805555556 | SW SE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0198028 | 39.4754805555556 | SW SE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0290639 | 39.4788166666667 | NW SW SEC 32 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0290639 | 39.4788166666667 | NW SW SEC 32 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8904889 | 39.4907416666667 | SW SE SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8904889 | 39.4907416666667 | SW SE SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1131139 | 39.4822138888889 | NW NE SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1131139 | 39.4822138888889 | NW NE SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1131139 | 39.4822138888889 | NW NE SEC 33 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8902139 | 39.4798444444444 | NE SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8902139 | 39.4798444444444 | NE SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8902139 | 39.4798444444444 | NE SE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1830950 | 39.4662215277778 | NW NE SEC 11 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1830950 | 39.4662215277778 | NW NE SEC 11 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1830950 | 39.4662215277778 | NW NE SEC 11 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8913111 | 39.5160916666667 | NW NE SEC 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8913111 | 39.5160916666667 | NW NE SEC 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8913111 | 39.5160916666667 | NW NE SEC 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8913111 | 39.5160916666667 | NW NE SEC 21 | 2.630053 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9278083 | 39.5049944444444 | SW SE SEC 19 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9278083 | 39.5049944444444 | SW SE SEC 19 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9278083 | 39.5049944444444 | SW SE SEC 19 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9278083 | 39.5049944444444 | SW SE SEC 19 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9278083 | 39.5049944444444 | SW SE SEC 19 T | 0.0511 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9278083 | 39.5049944444444 | SW SE SEC 19 T | 0.01752 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9278083 | 39.5049944444444 | SW SE SEC 19 T | 3.65 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9278083 | 39.5049944444444 | SW SE SEC 19 T | 0.0511 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9278083 | 39.5049944444444 | SW SE SEC 19 T | 0.01752 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9278083 | 39.5049944444444 | SW SE SEC 19 T | 3.65 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8954833 | 39.4981111111111 | SE NW SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8954833 | 39.4981111111111 | SE NW SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8954833 | 39.4981111111111 | SE NW SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8954833 | 39.4981111111111 | SE NW SEC 28 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| 2.63 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 12.4 | TY | Canceled |
| | | APEN Update |
| | | APEN Update |
| 3.65 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.65 | TY | APEN Update |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 22.5 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0778 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0778 |
| 045 | 0778 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0778 |
| 045 | 0778 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0778 |
| 045 | 0778 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0778 |
| 045 | 0778 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0778 |
| 045 | 0778 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0778 |
| 045 | 0778 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0778 |
| 045 | 0778 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0778 |
| 045 | 0779 | 001 | 01 | CO | 10.46 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 001 | 01 | NO2 | 10.46 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 001 | 01 | VOC | 10.46 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 005 | 01 | 107028 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 005 | 01 | 50000 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 005 | 01 | 75070 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 005 | 01 | CO | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 005 | 01 | NO2 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0941 | 0 | NO EQUIPMENT | | -1 | 43.8 |
| 04GA0941 | 0 | NO EQUIPMENT | | -1 | |
| 04GA0941 | 0 | NO EQUIPMENT | | -1 | |
| 04GA0941 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0941 | 0 | NO EQUIPMENT | | -1 | |
| 04GA0941 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA0941 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA0941 | 0 | NO EQUIPMENT | | -1 | |
| 04GA0976 | 0 | NO EQUIPMENT | | -1 | 458.8910134 |
| 04GA0976 | 0 | NO EQUIPMENT | | -1 | 1204.5889101 |
| 04GA0976 | 50 | CATALYTIC REDUCTION | | -1 | 535.3728489 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 04GA0976 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9858 |
| 04GA0976 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 44.6222222 |
| 04GA0976 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.1092 |
| 04GA0976 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 577.89 |
| 04GA0976 | 0 | NO EQUIPMENT | | -1 | 491.206 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET 5.7L V-8 COMPRESSOR ENGINE | ENCANA (WEST) - DIVIDE CREEK 31 | 7 | 24 | 8760 |
| CHEVROLET 5.7L V-8 COMPRESSOR ENGINE | ENCANA (WEST) - DIVIDE CREEK 31 | 7 | 24 | 8760 |
| CHEVROLET 5.7L V-8 COMPRESSOR ENGINE | ENCANA (WEST) - DIVIDE CREEK 31 | 7 | 24 | 8760 |
| CHEVROLET 5.7L V-8 COMPRESSOR ENGINE | ENCANA (WEST) - DIVIDE CREEK 31 | 7 | 24 | 8760 |
| CHEVROLET 5.7L V-8 COMPRESSOR ENGINE | ENCANA (WEST) - DIVIDE CREEK 31 | 7 | 24 | 8760 |
| CHEVROLET 5.7L V-8 COMPRESSOR ENGINE | ENCANA (WEST) - DIVIDE CREEK 31 | 7 | 24 | 8760 |
| CHEVROLET 5.7L V-8 COMPRESSOR ENGINE | ENCANA (WEST) - DIVIDE CREEK 31 | 7 | 24 | 8760 |
| CHEVROLET 5.7L V-8 COMPRESSOR ENGINE | ENCANA (WEST) - DIVIDE CREEK 31 | 7 | 24 | 8760 |
| AJAX, DPC-180, SN: 8466 RATED @ 146 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| AJAX, DPC-180, SN: 8466 RATED @ 146 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| AJAX, DPC-180, SN: 8466 RATED @ 146 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C, SN: 44270 RATED AT 1350 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C, SN: 44270 RATED AT 1350 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C, SN: 44270 RATED AT 1350 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C, SN: 44270 RATED AT 1350 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C, SN: 44270 RATED AT 1350 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C, SN: 44270 RATED AT 1350 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C, SN: 44270 RATED AT 1350 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C, SN: 44270 RATED AT 1350 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C, SN: 44270 RATED AT 1350 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C, SN: 44270 RATED AT 1350 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C, SN: 44270 RATED AT 1350 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C RATED AT 1,350 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C RATED AT 1,350 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C RATED AT 1,350 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C RATED AT 1,350 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C RATED AT 1,350 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C RATED AT 1,350 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C RATED AT 1,350 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C RATED AT 1,350 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C RATED AT 1,350 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| COOPER, GMVA-10C RATED AT 1,350 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.4 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.3 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.112181 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.182457 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.501263 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.10427 | 20200254 |

| site_description | site_operating_s |
|---|---|
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5606521 | 39.3785197222222 | NENW SEC 9 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5606521 | 39.3785197222222 | NENW SEC 9 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5606521 | 39.3785197222222 | NENW SEC 9 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5606521 | 39.3785197222222 | NENW SEC 9 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5606521 | 39.3785197222222 | NENW SEC 9 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5606521 | 39.3785197222222 | NENW SEC 9 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5606521 | 39.3785197222222 | NENW SEC 9 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5606521 | 39.3785197222222 | NENW SEC 9 T8 | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 2.4 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 6.3 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 1.4 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0.112181 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 1.004 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0.182457 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 6.501263 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 22.10427 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 7.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| 22 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0779 | 005 | 01 | VOC | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 006 | 01 | 71432 | 168.63 | 1000 GALLONS THROUGHPUT | 045-0779 |
| 045 | 0779 | 006 | 01 | VOC | 168.63 | 1000 GALLONS THROUGHPUT | 045-0779 |
| 045 | 0779 | 007 | 01 | VOC | 84 | 1000 GALLONS THROUGHPUT | 045-0779 |
| 045 | 0779 | 008 | 01 | VOC | 2107 | PROCESS-UNIT/YEAR | 045-0779 |
| 045 | 0779 | 009 | 01 | 107028 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 009 | 01 | 50000 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 009 | 01 | 75070 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 009 | 01 | CO | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 009 | 01 | NO2 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 009 | 01 | VOC | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 010 | 01 | 107028 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 010 | 01 | 50000 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 010 | 01 | 75070 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 010 | 01 | CO | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 010 | 01 | NO2 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 010 | 01 | VOC | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 011 | 01 | 107028 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 011 | 01 | 50000 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 011 | 01 | 75070 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 011 | 01 | CO | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 011 | 01 | NO2 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 011 | 01 | VOC | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 013 | 01 | 107028 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 013 | 01 | 50000 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 013 | 01 | 75070 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 013 | 01 | CO | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 013 | 01 | NO2 | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 013 | 01 | VOC | 90 | MILLION CUBIC FEET BURNED | 045-0779 |
| 045 | 0779 | 015 | 01 | VOC | 1.42 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0779 |
| 045 | 0780 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0780 |
| 045 | 0780 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0780 |
| 045 | 0780 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0780 |
| 045 | 0780 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0780 |
| 045 | 0780 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0780 |
| 045 | 0780 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0780 |
| 045 | 0780 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0780 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA0976 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 288.945 |
| 04GA0976 | 0 | NO EQUIPMENT | | -1 | 1.0674257 |
| 04GA0976 | 0 | NO EQUIPMENT | | -1 | 209.9270592 |
| 04GA0976 | 0 | NO EQUIPMENT | | -1 | 73.8095238 |
| 04GA0976 | 0 | NO EQUIPMENT | | -1 | 5.6953014 |
| 04GA0976 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3333333 |
| 04GA0976 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.216 |
| 04GA0976 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.1092 |
| 04GA0976 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 577.89 |
| 04GA0976 | 0 | NO EQUIPMENT | | -1 | 491.206 |
| 04GA0976 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 288.945 |
| 04GA0976 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.9858 |
| 04GA0976 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 44.6222222 |
| 04GA0976 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 7.0666667 |
| 04GA0976 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 577.7777778 |
| 04GA0976 | 0 | NO EQUIPMENT | | -1 | 488.8888889 |
| 04GA0976 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | NO EQUIPMEN | -1 | 288.945 |
| 04GA0976 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9858 |
| 04GA0976 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0.0528 |
| 04GA0976 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.1092 |
| 04GA0976 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 577.89 |
| 04GA0976 | 0 | NO EQUIPMENT | | -1 | 491.206 |
| 04GA0976 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 288.945 |
| 04GA0976 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.9858 |
| 04GA0976 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.216 |
| 04GA0976 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.1092 |
| 04GA0976 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 577.89 |
| 04GA0976 | 0 | NO EQUIPMENT | | -1 | 491.206 |
| 04GA0976 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 288.945 |
| 04GA0976 | 0 | NO EQUIPMENT | | -1 | 4225.3521127 |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,0 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,0 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,0 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,0 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,0 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,0 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE- ENG -02 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE- ENG -02 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE- ENG -02 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE- ENG -02 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE- ENG -02 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE- ENG -02 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,1211 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,1211 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,1211 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,1211 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,1211 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED @ 1,1211 HP | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CAT ENG RATED AT 1,340 HP- ENG #6 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CAT ENG RATED AT 1,340 HP- ENG #6 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CAT ENG RATED AT 1,340 HP- ENG #6 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CAT ENG RATED AT 1,340 HP- ENG #6 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CAT ENG RATED AT 1,340 HP- ENG #6 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CAT ENG RATED AT 1,340 HP- ENG #6 | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| MAINTENANCE ENG BLOWDOWNS | BARGATH LLC - RULISON CS | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 908 | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 908 | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 908 | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 908 | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 908 | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 908 | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 908 | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.501263 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.7 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0975 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.15236 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.182457 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.501263 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.10427 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.501263 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.112181 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.159 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.501263 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.112181 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.001188 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.182457 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.501263 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.10427 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.501263 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.112181 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.15236 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.182457 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.501263 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.10427 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.501263 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 31000299 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS PROCESSING - COMBINED 045/0089 & 045/0226 | O |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 6.501263 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0.09 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 17.7 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 3.1 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 6 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0.0975 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 1.15236 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0.182457 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 6.501263 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 22.10427 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 6.501263 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0.112181 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 1.004 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0.159 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 6.5 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 22 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 6.501263 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0.112181 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0.001188 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0.182457 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 6.501263 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 22.10427 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 6.501263 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0.112181 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 1.15236 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 0.182457 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 6.501263 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 22.10427 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 6.501263 |
| BARGATH LLC | 1311 | | -107.9078707 | 39.4993175 | SW NE SEC 29 T | 3 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 17.7 | TY | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| 22 | TY | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| 22 | TY | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| 22 | TY | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| 22 | TY | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0780 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0780 |
| 045 | 0780 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0780 |
| 045 | 0780 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0780 |
| 045 | 0780 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0780 |
| 045 | 0780 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0780 |
| 045 | 0780 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0780 |
| 045 | 0780 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0780 |
| 045 | 0780 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0780 |
| 045 | 0780 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0780 |
| 045 | 0780 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0780 |
| 045 | 0780 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0780 |
| 045 | 0780 | 005 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-0780 |
| 045 | 0780 | 006 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0780 |
| 045 | 0780 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0780 |
| 045 | 0780 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0780 |
| 045 | 0780 | 006 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0780 |
| 045 | 0780 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0780 |
| 045 | 0780 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0780 |
| 045 | 0783 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0783 |
| 045 | 0783 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0783 |
| 045 | 0783 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0783 |
| 045 | 0783 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0783 |
| 045 | 0784 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0784 |
| 045 | 0784 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0784 |
| 045 | 0784 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0784 |
| 045 | 0784 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0784 |
| 045 | 0784 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0784 |
| 045 | 0784 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0784 |
| 045 | 0786 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0786 |
| 045 | 0786 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0786 |
| 045 | 0787 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0787 |
| 045 | 0787 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0787 |
| 045 | 0787 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0787 |
| 045 | 0787 | 001 | 02 | 110543 | 39.144 | 1000 GALLONS THROUGHPUT | 045-0787 |
| 045 | 0787 | 001 | 02 | 71432 | 39.144 | 1000 GALLONS THROUGHPUT | 045-0787 |
| 045 | 0787 | 001 | 02 | VOC | 39.144 | 1000 GALLONS THROUGHPUT | 045-0787 |
| 045 | 0788 | 001 | 01 | 110543 | 6.538 | 1000 GALLONS THROUGHPUT | 045-0788 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 01GA0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1213.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1213.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1213.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1213.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | 0 | |
| 05GA0492.CN | 0 | | | 0 | |
| 05GA0644 | 0 | | | -1 | |
| 05GA0644 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 12.452381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, 3512TALE ENGINE RATED AT 908 | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 908 | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, TEG-01 | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, TEG-01 | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, TEG-01 | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, TEG-01 | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRAT0R | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRAT0R | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRAT0R | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR 1211HP | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR 1211HP | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR 1211HP | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR 1211HP | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR 1211HP | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR 1211HP | WILLIAMS PROD RMT - BOSLEY CS | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | TOM BROWN, INC. - BENTLY # 11-33 | 7 | 24 | 8736 |
| CIMARRON GLYCOL DEHYDRATOR | TOM BROWN, INC. - BENTLY # 11-33 | 7 | 24 | 8736 |
| CIMARRON GLYCOL DEHYDRATOR | TOM BROWN, INC. - BENTLY # 11-33 | 7 | 24 | 8736 |
| CIMARRON GLYCOL DEHYDRATOR | TOM BROWN, INC. - BENTLY # 11-33 | 7 | 24 | 8736 |
| NATCO TEG DEHY UNIT | ENCANA (WEST) - PAD 9 CS / WELL SITE | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ENCANA (WEST) - PAD 9 CS / WELL SITE | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ENCANA (WEST) - PAD 9 CS / WELL SITE | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ENCANA (WEST) - PAD 9 CS / WELL SITE | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - PAD 9 CS / WELL SITE | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - PAD 9 CS / WELL SITE | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - N36NWB | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - N36NWB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - J34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - J34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - J34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - J34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - O-1E | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003262 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001118 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.233 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040707 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| GAS WELL WITH DEHYDRATOR | X |
| GAS WELL WITH DEHYDRATOR | X |
| GAS WELL WITH DEHYDRATOR | X |
| GAS WELL WITH DEHYDRATOR | X |
| NATURAL GAS GATHERING (SIC 1311) | O |
| NATURAL GAS GATHERING (SIC 1311) | O |
| NATURAL GAS GATHERING (SIC 1311) | O |
| NATURAL GAS GATHERING (SIC 1311) | O |
| NATURAL GAS GATHERING (SIC 1311) | O |
| NATURAL GAS GATHERING (SIC 1311) | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.074787 | 39.4327616944444 | SWSE SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9617528 | 39.4518361111111 | NW/SE SEC 11 | 0 |
| TOM BROWN, INC | 1311 | | -107.9617528 | 39.4518361111111 | NW/SE SEC 11 | 0 |
| TOM BROWN, INC | 1311 | | -107.9617528 | 39.4518361111111 | NW/SE SEC 11 | 0 |
| TOM BROWN, INC | 1311 | | -107.9617528 | 39.4518361111111 | NW/SE SEC 11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1118694 | 39.5390111111111 | SEC 9 T6S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1118694 | 39.5390111111111 | SEC 9 T6S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1118694 | 39.5390111111111 | SEC 9 T6S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1118694 | 39.5390111111111 | SEC 9 T6S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1118694 | 39.5390111111111 | SEC 9 T6S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1118694 | 39.5390111111111 | SEC 9 T6S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7263583 | 39.4778361111111 | SESW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7263583 | 39.4778361111111 | SESW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7592111 | 39.4810222222222 | NW SE SEC 34 T | 0.003262 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7592111 | 39.4810222222222 | NW SE SEC 34 T | 0.001118 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7592111 | 39.4810222222222 | NW SE SEC 34 T | 0.233 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7592111 | 39.4810222222222 | NW SE SEC 34 T | 0.003262 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7592111 | 39.4810222222222 | NW SE SEC 34 T | 0.001118 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7592111 | 39.4810222222222 | NW SE SEC 34 T | 0.233 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6129028 | 39.4707194444444 | SWSE SEC 1 T7 | 0.609935 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 28.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 3.2 | TY | Canceled |
| | | Canceled |
| 5.2 | TY | Canceled |
| 4.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 22 | TY | Canceled |
| | | |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 4.66 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 4.66 | TY | Removed from Construction Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0788 | 001 | 01 | 71432 | 6.538 | 1000 GALLONS THROUGHPUT | 045-0788 |
| 045 | 0788 | 001 | 01 | VOC | 6.538 | 1000 GALLONS THROUGHPUT | 045-0788 |
| 045 | 0788 | 001 | 02 | 110543 | 1828.496 | 1000 GALLONS THROUGHPUT | 045-0788 |
| 045 | 0788 | 001 | 02 | 71432 | 1828.496 | 1000 GALLONS THROUGHPUT | 045-0788 |
| 045 | 0788 | 001 | 02 | VOC | 1828.496 | 1000 GALLONS THROUGHPUT | 045-0788 |
| 045 | 0789 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0789 |
| 045 | 0789 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0789 |
| 045 | 0790 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 002 | 01 | 100414 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 002 | 01 | 108883 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 002 | 01 | 110543 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 002 | 01 | 1330207 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 002 | 01 | 71432 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 002 | 01 | CO | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 002 | 01 | VOC | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 003 | 01 | 100414 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 003 | 01 | 108883 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 003 | 01 | 110543 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 003 | 01 | 1330207 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 003 | 01 | 71432 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 003 | 01 | CO | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 003 | 01 | VOC | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCE | 045-0790 |
| 045 | 0790 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 045-0790 |
| 045 | 0790 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0790 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 780.8095238 |
| GP01 | 95 | FLARING | | -1 | 12.452381 |
| GP01 | 95 | FLARING | | -1 | 1.452381 |
| GP01 | 95 | FLARING | | -1 | 780.8095238 |
| 05GA0646 | 0 | | | -1 | |
| 05GA0646 | 0 | | | -1 | |
| 04GA1217.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 04GA1217.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 04GA1217.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 04GA1217.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 04GA1217.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 04GA1217.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 04GA1217.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1217.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1217.CN | 0 | NO EQUIPMENT | | 0 | |
| 04GA1217.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 04GA1438 | 95 | VAPOR RECOVERY UNIT | | -1 | 0.33 |
| 04GA1438 | 95 | VAPOR RECOVERY UNIT | | -1 | 6.63 |
| 04GA1438 | 95 | VAPOR RECOVERY UNIT | | -1 | 0.2 |
| 04GA1438 | 95 | VAPOR RECOVERY UNIT | | -1 | 4.55 |
| 04GA1438 | 95 | VAPOR RECOVERY UNIT | | -1 | 2.82 |
| 04GA1438 | 0 | | | -1 | 0.16936 |
| 04GA1438 | 95 | VAPOR RECOVERY UNIT | | -1 | 22.25 |
| 04GA1438 | 95 | VAPOR RECOVERY UNIT | | -1 | 0.33 |
| 04GA1438 | 95 | VAPOR RECOVERY UNIT | | -1 | 6.63 |
| 04GA1438 | 95 | VAPOR RECOVERY UNIT | | -1 | 0.2 |
| 04GA1438 | 95 | VAPOR RECOVERY UNIT | | -1 | 4.55 |
| 04GA1438 | 95 | VAPOR RECOVERY UNIT | | -1 | 0.439193 |
| 04GA1438 | 0 | | | -1 | 0.16936 |
| 04GA1438 | 95 | VAPOR RECOVERY UNIT | | -1 | 22.25 |
| 05GA0046 | 0 | | | -1 | |
| 05GA0046 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 05GA0047.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 05GA0047.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 05GA0047.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 05GA0047.CN | 93 | CATALYTIC OXIDIZER | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | ENCANA (WEST) - O-1E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - O-1E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - O-1E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - O-1E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - O-1E | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - I-2W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - I-2W | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENG RATED AT 4,705 H | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENG RATED AT 4,705 H | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENG RATED AT 4,705 H | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENG RATED AT 4,705 H | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENG RATED AT 4,705 H | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENG RATED AT 4,705 H | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENG RATED AT 4,705 H | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENG RATED AT 4,705 H | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENG RATED AT 4,705 H | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3616TALE ENG RATED AT 4,705 H | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| PROCESSING NATURAL GAS | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| PROCESSING NATURAL GAS | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| PROCESSING NATURAL GAS | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| PROCESSING NATURAL GAS | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| PROCESSING NATURAL GAS | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| PROCESSING NATURAL GAS | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| PROCESSING NATURAL GAS | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| JQ JOHNSON GLYCOL DEHYDRATOR | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| JQ JOHNSON GLYCOL DEHYDRATOR | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| JQ JOHNSON GLYCOL DEHYDRATOR | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| JQ JOHNSON GLYCOL DEHYDRATOR | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| JQ JOHNSON GLYCOL DEHYDRATOR | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| JQ JOHNSON GLYCOL DEHYDRATOR | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| JQ JOHNSON GLYCOL DEHYDRATOR | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.004748 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.552466 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.569228 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.066392 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 35.692677 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.331238 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 6.654863 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.20075 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 4.567063 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 2.830575 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.399902 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.333438 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.331238 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 6.654863 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.20075 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 4.567063 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.44084 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.399902 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.333438 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 1.116 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 23.2 | 31000220 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |

| site_description | site_operating_ |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6129028 | 39.4707194444444 | SWSE SEC 1 T7 | 0.07114 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6129028 | 39.4707194444444 | SWSE SEC 1 T7 | 38.245143 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6129028 | 39.4707194444444 | SWSE SEC 1 T7 | 0.609935 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6129028 | 39.4707194444444 | SWSE SEC 1 T7 | 0.07114 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6129028 | 39.4707194444444 | SWSE SEC 1 T7 | 38.245143 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7357611 | 39.4736416666667 | NENE SEC 2 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7357611 | 39.4736416666667 | NENE SEC 2 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.331238 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 6.654863 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.20075 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 4.567063 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 2.830575 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 3.399902 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 22.333438 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.331238 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 6.654863 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.20075 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 4.567063 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.44084 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 3.399902 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 22.333438 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 1.116 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 23.2 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 38.25 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 38.25 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 1.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 8 | TY | Canceled |
| 31.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0790 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0790 |
| 045 | 0790 | 007 | 01 | 108883 | 15330 | 1000 GALLONS TRANSFERRED | 045-0790 |
| 045 | 0790 | 007 | 01 | 110543 | 15330 | 1000 GALLONS TRANSFERRED | 045-0790 |
| 045 | 0790 | 007 | 01 | 1330207 | 15330 | 1000 GALLONS TRANSFERRED | 045-0790 |
| 045 | 0790 | 007 | 01 | 71432 | 15330 | 1000 GALLONS TRANSFERRED | 045-0790 |
| 045 | 0790 | 007 | 01 | VOC | 15330 | 1000 GALLONS TRANSFERRED | 045-0790 |
| 045 | 0790 | 008 | 01 | 110543 | 613.2 | 1000 GALLONS THROUGHPUT | 045-0790 |
| 045 | 0790 | 008 | 01 | VOC | 613.2 | 1000 GALLONS THROUGHPUT | 045-0790 |
| 045 | 0790 | 008 | 02 | CO | 8760 | HOURS OF OPERATION | 045-0790 |
| 045 | 0790 | 008 | 02 | NO2 | 8760 | HOURS OF OPERATION | 045-0790 |
| 045 | 0790 | 010 | 01 | 100414 | 766.5 | BARRELS WASTE LIQUID | 045-0790 |
| 045 | 0790 | 010 | 01 | 108883 | 766.5 | BARRELS WASTE LIQUID | 045-0790 |
| 045 | 0790 | 010 | 01 | 1330207 | 766.5 | BARRELS WASTE LIQUID | 045-0790 |
| 045 | 0790 | 010 | 01 | 67561 | 766.5 | BARRELS WASTE LIQUID | 045-0790 |
| 045 | 0790 | 010 | 01 | 71432 | 766.5 | BARRELS WASTE LIQUID | 045-0790 |
| 045 | 0790 | 010 | 01 | VOC | 766.5 | BARRELS WASTE LIQUID | 045-0790 |
| 045 | 0790 | 011 | 01 | 100414 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 011 | 01 | 108883 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 011 | 01 | 110543 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 011 | 01 | 1330207 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 011 | 01 | 71432 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 011 | 01 | CO | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 008 | 01 | 71432 | 613.2 | 1000 GALLONS THROUGHPUT | 045-0790 |
| 045 | 0790 | 008 | 01 | CO | 613.2 | 1000 GALLONS THROUGHPUT | 045-0790 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0047.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0047.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0047.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0047.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0047.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 05GA0048.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 05GA0048.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 05GA0048.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 05GA0048.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 05GA0048.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0048.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0048.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0048.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0048.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 05GA0060 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.293 |
| 05GA0060 | 0 | | | -1 | 0.1038 |
| 05GA0060 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.7988 |
| 05GA0060 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0487 |
| 05GA0060 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.52 |
| 05GA0081 | 95 | VAPOR RECOVERY UNIT | | -1 | 27.3972603 |
| 05GA0081 | 95 | VAPOR RECOVERY UNIT | NO EQUIPMEN | -1 | 1272.0156556 |
| 05GA0081 | 0 | | | -1 | 3.6191781 |
| 05GA0081 | 0 | | | -1 | 0.6712329 |
| 07GA0115.CN | 0 | NO EQUIPMENT | | -1 | 2.3744292 |
| 07GA0115.CN | 0 | NO EQUIPMENT | | -1 | 43.4181344 |
| 07GA0115.CN | 0 | NO EQUIPMENT | | -1 | 50.2022179 |
| 07GA0115.CN | 0 | NO EQUIPMENT | | -1 | 81.2002609 |
| 07GA0115.CN | 0 | NO EQUIPMENT | | -1 | 23.6399217 |
| 07GA0115.CN | 0 | NO EQUIPMENT | | -1 | 605.3489889 |
| 08GA0000 | 95 | VAPOR RECOVERY UNIT | | -1 | 0.33 |
| 08GA0000 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.63 |
| 08GA0000 | 95 | VAPOR RECOVERY UNIT | | -1 | 0.2 |
| 08GA0000 | 95 | VAPOR RECOVERY UNIT | | -1 | 4.55 |
| 08GA0000 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.82 |
| 08GA0000 | 0 | | | -1 | 0.16936 |
| 05GA0081 | 95 | VAPOR RECOVERY UNIT | | -1 | 11.0893673 |
| 05GA0081 | 95 | VAPOR RECOVERY UNIT | | -1 | 424.0052185 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| EVAPORATION POND | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| EVAPORATION POND | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| EVAPORATION POND | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| EVAPORATION POND | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| EVAPORATION POND | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| EVAPORATION POND | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| QB JOHNSON GLYCOL DEHY | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| QB JOHNSON GLYCOL DEHY | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| QB JOHNSON GLYCOL DEHY | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| QB JOHNSON GLYCOL DEHY | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| QB JOHNSON GLYCOL DEHY | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| QB JOHNSON GLYCOL DEHY | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.245845 | 40400250 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.795627 | 40400250 |
| 25 | 25 | 25 | 25 | XYLENES | 6.122802 | 40400250 |
| 25 | 25 | 25 | 25 | BENZENE | 0.373286 | 40400250 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 57.6408 | 40400250 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.42 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.5 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.91 | 31000504 |
| 25 | 25 | 25 | 25 | TOLUENE | 16.64 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 19.24 | 31000504 |
| 25 | 25 | 25 | 25 | METHANOL | 31.12 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 9.06 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 232 | 31000504 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.331238 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 6.654863 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.20075 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 4.567063 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 2.830575 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.399902 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.17 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 40400311 |

| site_description | site_operating_s |
|---|---|
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 2.245845 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.795627 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 6.122802 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.373286 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 57.6408 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.42 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 19.5 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 6.5 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.91 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 16.64 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 19.24 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 31.12 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 9.06 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 232 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.331238 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 6.654863 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.20075 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 4.567063 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 2.830575 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 3.399902 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.17 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 6.5 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0790 | 011 | 01 | VOC | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 012 | 01 | 100414 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 012 | 01 | 108883 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 012 | 01 | 110543 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 012 | 01 | 1330207 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 012 | 01 | 71432 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 012 | 01 | CO | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 012 | 01 | VOC | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-0790 |
| 045 | 0790 | 013 | 01 | VOC | 0 | | 045-0790 |
| 045 | 0790 | 014 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0790 |
| 045 | 0791 | 001 | 01 | CO | 67.452 | 1000 GALLONS BURNED | 045-0791 |
| 045 | 0791 | 001 | 01 | NO2 | 67.452 | 1000 GALLONS BURNED | 045-0791 |
| 045 | 0791 | 001 | 01 | PM10 | 67.452 | 1000 GALLONS BURNED | 045-0791 |
| 045 | 0791 | 001 | 01 | PM2.5 | 67.452 | 1000 GALLONS BURNED | 045-0791 |
| 045 | 0791 | 001 | 01 | PT | 67.452 | 1000 GALLONS BURNED | 045-0791 |
| 045 | 0791 | 001 | 01 | SO2 | 67.452 | 1000 GALLONS BURNED | 045-0791 |
| 045 | 0791 | 001 | 01 | VOC | 67.452 | 1000 GALLONS BURNED | 045-0791 |
| 045 | 0792 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0792 |
| 045 | 0793 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0793 |
| 045 | 0793 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0793 |
| 045 | 0793 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0793 |
| 045 | 0793 | 001 | 02 | 110543 | 601.728 | 1000 GALLONS THROUGHPUT | 045-0793 |
| 045 | 0793 | 001 | 02 | 71432 | 601.728 | 1000 GALLONS THROUGHPUT | 045-0793 |
| 045 | 0793 | 001 | 02 | VOC | 601.728 | 1000 GALLONS THROUGHPUT | 045-0793 |
| 045 | 0794 | 001 | 01 | 71432 | 107.1 | 1000 GALLONS THROUGHPUT | 045-0794 |
| 045 | 0794 | 001 | 01 | CO | 107.1 | 1000 GALLONS THROUGHPUT | 045-0794 |
| 045 | 0794 | 001 | 01 | NO2 | 107.1 | 1000 GALLONS THROUGHPUT | 045-0794 |
| 045 | 0794 | 001 | 01 | VOC | 107.1 | 1000 GALLONS THROUGHPUT | 045-0794 |
| 045 | 0795 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0795 |
| 045 | 0795 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0795 |
| 045 | 0795 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0795 |
| 045 | 0795 | 001 | 02 | 110543 | 355.097 | 1000 GALLONS THROUGHPUT | 045-0795 |
| 045 | 0795 | 001 | 02 | 71432 | 355.097 | 1000 GALLONS THROUGHPUT | 045-0795 |
| 045 | 0795 | 001 | 02 | VOC | 355.097 | 1000 GALLONS THROUGHPUT | 045-0795 |
| 045 | 0796 | 001 | 01 | 71432 | 82.992 | 1000 GALLONS THROUGHPUT | 045-0796 |
| 045 | 0796 | 001 | 01 | VOC | 82.992 | 1000 GALLONS THROUGHPUT | 045-0796 |
| 045 | 0797 | 001 | 01 | 71432 | 32.76 | 1000 GALLONS THROUGHPUT | 045-0797 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GA0000 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 22.25 |
| 08GA0000 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.33 |
| 08GA0000 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.63 |
| 08GA0000 | 95 | VAPOR RECOVERY UNIT | | -1 | 0.2 |
| 08GA0000 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.55 |
| 08GA0000 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.82 |
| 08GA0000 | 0 | | | -1 | 0.16936 |
| 08GA0000 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 22.25 |
| 11GA3434 | 95 | FLARING | | -1 | |
| 11GA3435.XA | 0 | | | -1 | |
| 04GA1306.CN | 0 | NO EQUIPMENT | | -1 | 88.29924 |
| 04GA1306.CN | 0 | NO EQUIPMENT | | -1 | 232.46849 |
| 04GA1306.CN | 0 | NO EQUIPMENT | | -1 | 32 |
| 04GA1306.CN | 0 | NO EQUIPMENT | | -1 | 32 |
| 04GA1306.CN | 0 | NO EQUIPMENT | | -1 | 33.5 |
| 04GA1306.CN | 0 | NO EQUIPMENT | | -1 | 31.2 |
| 04GA1306.CN | 0 | NO EQUIPMENT | | -1 | 40.622683 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 1.1910364 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.142857 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| QB JOHNSON GLYCOL DEHY | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| Q.B.GLYCOL DEHYDRATOR | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| Q.B.GLYCOL DEHYDRATOR | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| Q.B.GLYCOL DEHYDRATOR | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| Q.B.GLYCOL DEHYDRATOR | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| Q.B.GLYCOL DEHYDRATOR | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| Q.B.GLYCOL DEHYDRATOR | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| Q.B.GLYCOL DEHYDRATOR | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA (WEST) - MIDDLE FORK C.S. | 7 | 24 | 8760 |
| JOHN DEERE, DCA 125 USJ GENSET RATED AT 17 | ENCANA (WEST) - DIVIDE CREEK 25-2C | 7 | 24 | 8760 |
| JOHN DEERE, DCA 125 USJ GENSET RATED AT 17 | ENCANA (WEST) - DIVIDE CREEK 25-2C | 7 | 24 | 8760 |
| JOHN DEERE, DCA 125 USJ GENSET RATED AT 17 | ENCANA (WEST) - DIVIDE CREEK 25-2C | 7 | 24 | 8760 |
| JOHN DEERE, DCA 125 USJ GENSET RATED AT 17 | ENCANA (WEST) - DIVIDE CREEK 25-2C | 7 | 24 | 8760 |
| JOHN DEERE, DCA 125 USJ GENSET RATED AT 17 | ENCANA (WEST) - DIVIDE CREEK 25-2C | 7 | 24 | 8760 |
| JOHN DEERE, DCA 125 USJ GENSET RATED AT 17 | ENCANA (WEST) - DIVIDE CREEK 25-2C | 7 | 24 | 8760 |
| JOHN DEERE, DCA 125 USJ GENSET RATED AT 17 | ENCANA (WEST) - DIVIDE CREEK 25-2C | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - N13WB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - K28NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - K28NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - K28NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - K28NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - K28NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - K28NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - D27NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - D27NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - D27NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - D27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - A22W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - A22W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - A22W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - A22W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - A22W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - A22W | 7 | 24 | 8760 |
| CONDENSATE TANKS | BILL BARRETT CORP - TANK BATTERY # 16876 | 7 | 24 | 8760 |
| CONDENSATE TANKS | BILL BARRETT CORP - TANK BATTERY # 16876 | 7 | 24 | 8760 |
| CONDENSATE TANKS | BILL BARRETT CORP - TANK BATTERY # 16870 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.333438 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.331238 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 6.654863 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.20075 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 4.567063 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 2.830575 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.399902 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.333438 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.97798 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.840232 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.079232 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.079232 | 20100102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.129821 | 20100102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 1.052251 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.370041 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050144 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.581714 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00306 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.11985 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.003189 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029591 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010146 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.113673 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.047426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.880198 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01872 | 40400311 |

| site_description | site_operating_s |
|---|---|
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| GAS COMPRESSOR STATION AND WATER MANAGEMENT FACILITY | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANK | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 22.333438 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.331238 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 6.654863 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.20075 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 4.567063 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 2.830575 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 3.399902 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 22.333438 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0.4 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1067021 | 39.5810111388889 | NWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6142752 | 39.4223963055556 | NWNE SEC 25 T | 2.97798 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6142752 | 39.4223963055556 | NWNE SEC 25 T | 7.840232 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6142752 | 39.4223963055556 | NWNE SEC 25 T | 1.079232 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6142752 | 39.4223963055556 | NWNE SEC 25 T | 1.079232 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6142752 | 39.4223963055556 | NWNE SEC 25 T | 1.129821 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6142752 | 39.4223963055556 | NWNE SEC 25 T | 1.052251 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6142752 | 39.4223963055556 | NWNE SEC 25 T | 1.370041 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7260028 | 39.4403472222222 | SESW SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.78255 | 39.4951055555556 | NESW SEC 28 T | 0.050144 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.78255 | 39.4951055555556 | NESW SEC 28 T | 0.017192 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.78255 | 39.4951055555556 | NESW SEC 28 T | 3.581714 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.78255 | 39.4951055555556 | NESW SEC 28 T | 0.050144 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.78255 | 39.4951055555556 | NESW SEC 28 T | 0.017192 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.78255 | 39.4951055555556 | NESW SEC 28 T | 3.581714 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7704722 | 39.5017333055556 | NW NW SEC 27 | 0.00306 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7704722 | 39.5017333055556 | NW NW SEC 27 | 0.11985 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7704722 | 39.5017333055556 | NW NW SEC 27 | 0.047175 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7704722 | 39.5017333055556 | NW NW SEC 27 | 0.003189 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7536417 | 39.4366444444444 | NENE SEC 22 T | 0.029591 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7536417 | 39.4366444444444 | NENE SEC 22 T | 0.010146 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7536417 | 39.4366444444444 | NENE SEC 22 T | 2.113673 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7536417 | 39.4366444444444 | NENE SEC 22 T | 0.029591 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7536417 | 39.4366444444444 | NENE SEC 22 T | 0.010146 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7536417 | 39.4366444444444 | NENE SEC 22 T | 2.113673 |
| BILL BARRETT CORPORATION | 1321 | | -107.5844144 | 39.5069223333333 | SW SW SEC 20 | 0.047426 |
| BILL BARRETT CORPORATION | 1321 | | -107.5844144 | 39.5069223333333 | SW SW SEC 20 | 9.880198 |
| BILL BARRETT CORPORATION | 1321 | | -107.5993806 | 39.5011805555556 | SENW SEC. 30 T | 0.01872 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 16.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0797 | 001 | 01 | VOC | 32.76 | 1000 GALLONS THROUGHPUT | 045-0797 |
| 045 | 0798 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0798 |
| 045 | 0798 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0798 |
| 045 | 0798 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-0798 |
| 045 | 0798 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-0798 |
| 045 | 0798 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0798 |
| 045 | 0798 | 001 | 02 | 110543 | 185.64 | 1000 GALLONS THROUGHPUT | 045-0798 |
| 045 | 0798 | 001 | 02 | 71432 | 185.64 | 1000 GALLONS THROUGHPUT | 045-0798 |
| 045 | 0798 | 001 | 02 | VOC | 185.64 | 1000 GALLONS THROUGHPUT | 045-0798 |
| 045 | 0799 | 001 | 01 | 110543 | 72.366 | 1000 GALLONS THROUGHPUT | 045-0799 |
| 045 | 0799 | 001 | 01 | 71432 | 72.366 | 1000 GALLONS THROUGHPUT | 045-0799 |
| 045 | 0799 | 001 | 01 | VOC | 72.366 | 1000 GALLONS THROUGHPUT | 045-0799 |
| 045 | 0799 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0799 |
| 045 | 0799 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0799 |
| 045 | 0799 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0799 |
| 045 | 0800 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0800 |
| 045 | 0800 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0800 |
| 045 | 0800 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0800 |
| 045 | 0800 | 001 | 02 | 110543 | 1805.832 | 1000 GALLONS THROUGHPUT | 045-0800 |
| 045 | 0800 | 001 | 02 | 71432 | 1805.832 | 1000 GALLONS THROUGHPUT | 045-0800 |
| 045 | 0800 | 001 | 02 | VOC | 1805.832 | 1000 GALLONS THROUGHPUT | 045-0800 |
| 045 | 0800 | 003 | 01 | VOC | 1805.832 | 1000 GALLONS TRANSFERRED | 045-0800 |
| 045 | 0801 | 001 | 01 | 110543 | 53.466 | 1000 GALLONS THROUGHPUT | 045-0801 |
| 045 | 0801 | 001 | 01 | 71432 | 53.466 | 1000 GALLONS THROUGHPUT | 045-0801 |
| 045 | 0801 | 001 | 01 | VOC | 53.466 | 1000 GALLONS THROUGHPUT | 045-0801 |
| 045 | 0801 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0801 |
| 045 | 0801 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0801 |
| 045 | 0801 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0801 |
| 045 | 0802 | 001 | 01 | 110543 | 35.574 | 1000 GALLONS THROUGHPUT | 045-0802 |
| 045 | 0802 | 001 | 01 | 71432 | 35.574 | 1000 GALLONS THROUGHPUT | 045-0802 |
| 045 | 0802 | 001 | 01 | VOC | 35.574 | 1000 GALLONS THROUGHPUT | 045-0802 |
| 045 | 0802 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0802 |
| 045 | 0802 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0802 |
| 045 | 0802 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0802 |
| 045 | 0803 | 001 | 01 | 71432 | 35.616 | 1000 GALLONS THROUGHPUT | 045-0803 |
| 045 | 0803 | 001 | 01 | VOC | 35.616 | 1000 GALLONS THROUGHPUT | 045-0803 |
| 045 | 0804 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0804 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2857143 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 534.047619 |
| GP01 | 95 | FLARING | | -1 | 7.5952381 |
| GP01 | 95 | FLARING | | -1 | 1.2857143 |
| GP01 | 95 | FLARING | | -1 | 534.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2071429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 20.613832 |
| GP01 | 95 | FLARING | | -1 | 1.2071429 |
| GP01 | 95 | FLARING | | -1 | 0.1619048 |
| GP01 | 95 | FLARING | | -1 | 20.613832 |
| 11GA3377 | 0 | | | -1 | 2.61 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 17.4079066 |
| GP01 | 95 | FLARING | | -1 | 3638.8140162 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANKS | BILL BARRETT CORP - TANK BATTERY # 16870 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 16826 GGU Miller BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 16826 GGU Miller BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 16826 GGU Miller BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 16826 GGU Miller BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 16826 GGU Miller BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP 16826 GGU Miller BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP 16826 GGU Miller BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP 16826 GGU Miller BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16819 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16819 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16819 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16819 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16819 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16819 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16831 | 7 | 24 | 8760 |
| condensate tank | BILL BARRETT CORP - TANK BATTERY # 16831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16852 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16852 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16852 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16852 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16852 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16852 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16853 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16853 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16853 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16853 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16853 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16853 | 7 | 24 | 8760 |
| CONDENSATE TANKS | BILL BARRETT CORP - TANK BATTERY # 38475 | 7 | 24 | 8760 |
| CONDENSATE TANKS | BILL BARRETT CORP - TANK BATTERY # 38475 | 7 | 24 | 8760 |
| CONDENSATE  STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 38474 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.900078 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005967 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.478515 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12061 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.041352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.615 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054497 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007309 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.930628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.356611 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08911 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.365 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05929 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.235 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0155 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.24 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.5993806 | 39.5011805555556 | SENW SEC. 30 T | 3.900078 |
| BILL BARRETT CORPORATION | 1321 | | -107.5981278 | 39.4857555555556 | SENW SEC 31 T | 0.03525 |
| BILL BARRETT CORPORATION | 1321 | | -107.5981278 | 39.4857555555556 | SENW SEC 31 T | 0.005967 |
| BILL BARRETT CORPORATION | 1321 | | -107.5981278 | 39.4857555555556 | SENW SEC 31 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.5981278 | 39.4857555555556 | SENW SEC 31 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.5981278 | 39.4857555555556 | SENW SEC 31 T | 2.478515 |
| BILL BARRETT CORPORATION | 1321 | | -107.5981278 | 39.4857555555556 | SENW SEC 31 T | 0.03525 |
| BILL BARRETT CORPORATION | 1321 | | -107.5981278 | 39.4857555555556 | SENW SEC 31 T | 0.005967 |
| BILL BARRETT CORPORATION | 1321 | | -107.5981278 | 39.4857555555556 | SENW SEC 31 T | 2.478515 |
| BILL BARRETT CORPORATION | 1321 | | -107.5659222 | 39.4932361111111 | SWSW SEC 28 T | 0.12061 |
| BILL BARRETT CORPORATION | 1321 | | -107.5659222 | 39.4932361111111 | SWSW SEC 28 T | 0.041352 |
| BILL BARRETT CORPORATION | 1321 | | -107.5659222 | 39.4932361111111 | SWSW SEC 28 T | 8.615 |
| BILL BARRETT CORPORATION | 1321 | | -107.5659222 | 39.4932361111111 | SWSW SEC 28 T | 0.12061 |
| BILL BARRETT CORPORATION | 1321 | | -107.5659222 | 39.4932361111111 | SWSW SEC 28 T | 0.041352 |
| BILL BARRETT CORPORATION | 1321 | | -107.5659222 | 39.4932361111111 | SWSW SEC 28 T | 8.615 |
| BILL BARRETT CORPORATION | 1321 | | -107.5998639 | 39.5074333333333 | SESW SEC 19 T | 0.054497 |
| BILL BARRETT CORPORATION | 1321 | | -107.5998639 | 39.5074333333333 | SESW SEC 19 T | 0.007309 |
| BILL BARRETT CORPORATION | 1321 | | -107.5998639 | 39.5074333333333 | SESW SEC 19 T | 0.930628 |
| BILL BARRETT CORPORATION | 1321 | | -107.5998639 | 39.5074333333333 | SESW SEC 19 T | 0.054497 |
| BILL BARRETT CORPORATION | 1321 | | -107.5998639 | 39.5074333333333 | SESW SEC 19 T | 0.007309 |
| BILL BARRETT CORPORATION | 1321 | | -107.5998639 | 39.5074333333333 | SESW SEC 19 T | 0.930628 |
| BILL BARRETT CORPORATION | 1321 | | -107.5998639 | 39.5074333333333 | SESW SEC 19 T | 2.356611 |
| BILL BARRETT CORPORATION | 1321 | | -107.6696083 | 39.4958361111111 | NWSE SEC 28 T | 0.08911 |
| BILL BARRETT CORPORATION | 1321 | | -107.6696083 | 39.4958361111111 | NWSE SEC 28 T | 0.030552 |
| BILL BARRETT CORPORATION | 1321 | | -107.6696083 | 39.4958361111111 | NWSE SEC 28 T | 6.365 |
| BILL BARRETT CORPORATION | 1321 | | -107.6696083 | 39.4958361111111 | NWSE SEC 28 T | 0.08911 |
| BILL BARRETT CORPORATION | 1321 | | -107.6696083 | 39.4958361111111 | NWSE SEC 28 T | 0.030552 |
| BILL BARRETT CORPORATION | 1321 | | -107.6696083 | 39.4958361111111 | NWSE SEC 28 T | 6.365 |
| BILL BARRETT CORPORATION | 1321 | | -107.6696639 | 39.4921888888889 | SWSE SEC 28 T | 0.05929 |
| BILL BARRETT CORPORATION | 1321 | | -107.6696639 | 39.4921888888889 | SWSE SEC 28 T | 0.020328 |
| BILL BARRETT CORPORATION | 1321 | | -107.6696639 | 39.4921888888889 | SWSE SEC 28 T | 4.235 |
| BILL BARRETT CORPORATION | 1321 | | -107.6696639 | 39.4921888888889 | SWSE SEC 28 T | 0.05929 |
| BILL BARRETT CORPORATION | 1321 | | -107.6696639 | 39.4921888888889 | SWSE SEC 28 T | 0.020328 |
| BILL BARRETT CORPORATION | 1321 | | -107.6696639 | 39.4921888888889 | SWSE SEC 28 T | 4.235 |
| BILL BARRETT CORPORATION | 1321 | | -107.6456139 | 39.4740111111111 | NESE SEC 3 T7S | 0.0155 |
| BILL BARRETT CORPORATION | 1321 | | -107.6456139 | 39.4740111111111 | NESE SEC 3 T7S | 3.24 |
| BILL BARRETT CORPORATION | 1321 | | -107.6388973 | 39.4742656111111 | NWSW SEC 2 T | 0.012112 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.48 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.48 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 8.62 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 8.62 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.9 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 6.37 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 6.37 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.24 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.24 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0804 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0804 |
| 045 | 0804 | 001 | 02 | 110543 | 423.906 | 1000 GALLONS THROUGHPUT | 045-0804 |
| 045 | 0804 | 001 | 02 | 71432 | 423.906 | 1000 GALLONS THROUGHPUT | 045-0804 |
| 045 | 0804 | 001 | 02 | CO | 423.906 | 1000 GALLONS THROUGHPUT | 045-0804 |
| 045 | 0804 | 001 | 02 | NO2 | 423.906 | 1000 GALLONS THROUGHPUT | 045-0804 |
| 045 | 0804 | 001 | 02 | VOC | 423.906 | 1000 GALLONS THROUGHPUT | 045-0804 |
| 045 | 0805 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0805 |
| 045 | 0805 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0805 |
| 045 | 0805 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0805 |
| 045 | 0805 | 001 | 02 | 110543 | 105.105 | 1000 GALLONS THROUGHPUT | 045-0805 |
| 045 | 0805 | 001 | 02 | 71432 | 105.105 | 1000 GALLONS THROUGHPUT | 045-0805 |
| 045 | 0805 | 001 | 02 | VOC | 105.105 | 1000 GALLONS THROUGHPUT | 045-0805 |
| 045 | 0806 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0806 |
| 045 | 0806 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0806 |
| 045 | 0806 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0806 |
| 045 | 0806 | 001 | 02 | 110543 | 1496.796 | 1000 GALLONS THROUGHPUT | 045-0806 |
| 045 | 0806 | 001 | 02 | 71432 | 1496.796 | 1000 GALLONS THROUGHPUT | 045-0806 |
| 045 | 0806 | 001 | 02 | VOC | 1496.796 | 1000 GALLONS THROUGHPUT | 045-0806 |
| 045 | 0807 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0807 |
| 045 | 0807 | 001 | 02 | VOC | 621.054 | 1000 GALLONS THROUGHPUT | 045-0807 |
| 045 | 0808 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0808 |
| 045 | 0808 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0808 |
| 045 | 0808 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0808 |
| 045 | 0808 | 001 | 02 | 110543 | 134.316 | 1000 GALLONS THROUGHPUT | 045-0808 |
| 045 | 0808 | 001 | 02 | 71432 | 134.316 | 1000 GALLONS THROUGHPUT | 045-0808 |
| 045 | 0808 | 001 | 02 | CO | 134.316 | 1000 GALLONS THROUGHPUT | 045-0808 |
| 045 | 0808 | 001 | 02 | NO2 | 134.316 | 1000 GALLONS THROUGHPUT | 045-0808 |
| 045 | 0808 | 001 | 02 | VOC | 134.316 | 1000 GALLONS THROUGHPUT | 045-0808 |
| 045 | 0809 | 001 | 01 | 50000 | 5 | MILLION CUBIC FEET BURNED | 045-0809 |
| 045 | 0809 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 045-0809 |
| 045 | 0809 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 045-0809 |
| 045 | 0809 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 045-0809 |
| 045 | 0809 | 001 | 01 | PM2.5 | 5 | MILLION CUBIC FEET BURNED | 045-0809 |
| 045 | 0809 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 045-0809 |
| 045 | 0809 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 045-0809 |
| 045 | 0809 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 045-0809 |
| 045 | 0810 | 001 | 01 | 110543 | 58.338 | 1000 GALLONS THROUGHPUT | 045-0810 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952 |
| GP01 | 95 | FLARING | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952 |
| GP01 | 95 | FLARING | | -1 | 3.3333 |
| GP01 | 95 | FLARING | | -1 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88095 |
| GP01 | 95 | FLARING | | -1 | 238.0952 |
| 04GA1269.XP | 0 | NO EQUIPMENT | | -1 | 40 |
| 04GA1269.XP | 0 | NO EQUIPMENT | | -1 | 1200 |
| 04GA1269.XP | 0 | NO EQUIPMENT | | -1 | 1200 |
| 04GA1269.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA1269.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA1269.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04GA1269.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04GA1269.XP | 0 | NO EQUIPMENT | | -1 | 400 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE  STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 38474 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 38474 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 38474 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 38474 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 38474 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 38474 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16815 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16815 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16815 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16815 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16815 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16815 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16873 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 16817 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | BILL BARRETT CORP - TANK BATTERY # 16817 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 16816 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 16816 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 16816 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 16816 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 16816 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 16816 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 16816 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 16816 | 7 | 24 | 8760 |
| FORD, 460-1-4 NAT GAS ENG RATED AT 100 HP | ENCANA (WEST) - GASAWAY 6206 WELL | 7 | 24 | 8760 |
| FORD, 460-1-4 NAT GAS ENG RATED AT 100 HP | ENCANA (WEST) - GASAWAY 6206 WELL | 7 | 24 | 8760 |
| FORD, 460-1-4 NAT GAS ENG RATED AT 100 HP | ENCANA (WEST) - GASAWAY 6206 WELL | 7 | 24 | 8760 |
| FORD, 460-1-4 NAT GAS ENG RATED AT 100 HP | ENCANA (WEST) - GASAWAY 6206 WELL | 7 | 24 | 8760 |
| FORD, 460-1-4 NAT GAS ENG RATED AT 100 HP | ENCANA (WEST) - GASAWAY 6206 WELL | 7 | 24 | 8760 |
| FORD, 460-1-4 NAT GAS ENG RATED AT 100 HP | ENCANA (WEST) - GASAWAY 6206 WELL | 7 | 24 | 8760 |
| FORD, 460-1-4 NAT GAS ENG RATED AT 100 HP | ENCANA (WEST) - GASAWAY 6206 WELL | 7 | 24 | 8760 |
| FORD, 460-1-4 NAT GAS ENG RATED AT 100 HP | ENCANA (WEST) - GASAWAY 6206 WELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012112 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.47438 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.186724 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.52325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008759 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.625625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.124733 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.042766 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.9095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.696824 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011193 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003838 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.150306 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.059163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7995 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.025 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0015 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09723 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| CONDENSATE STORAGE TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.6388973 | 39.4742656111111 | NWSW SEC 2 T | 2.52325 |
| BILL BARRETT CORPORATION | 1321 | | -107.6388973 | 39.4742656111111 | NWSW SEC 2 T | 0.035325 |
| BILL BARRETT CORPORATION | 1321 | | -107.6388973 | 39.4742656111111 | NWSW SEC 2 T | 0.012112 |
| BILL BARRETT CORPORATION | 1321 | | -107.6388973 | 39.4742656111111 | NWSW SEC 2 T | 0.47438 |
| BILL BARRETT CORPORATION | 1321 | | -107.6388973 | 39.4742656111111 | NWSW SEC 2 T | 0.186724 |
| BILL BARRETT CORPORATION | 1321 | | -107.6388973 | 39.4742656111111 | NWSW SEC 2 T | 2.52325 |
| BILL BARRETT CORPORATION | 1321 | | -107.6786917 | 39.4778055555556 | SESW SEC 33 T | 0.008759 |
| BILL BARRETT CORPORATION | 1321 | | -107.6786917 | 39.4778055555556 | SESW SEC 33 T | 0.003003 |
| BILL BARRETT CORPORATION | 1321 | | -107.6786917 | 39.4778055555556 | SESW SEC 33 T | 0.625625 |
| BILL BARRETT CORPORATION | 1321 | | -107.6786917 | 39.4778055555556 | SESW SEC 33 T | 0.008759 |
| BILL BARRETT CORPORATION | 1321 | | -107.6786917 | 39.4778055555556 | SESW SEC 33 T | 0.003003 |
| BILL BARRETT CORPORATION | 1321 | | -107.6786917 | 39.4778055555556 | SESW SEC 33 T | 0.625625 |
| BILL BARRETT CORPORATION | 1321 | | -107.6224778 | 39.4854416666667 | SWNW SEC 36 | 0.124733 |
| BILL BARRETT CORPORATION | 1321 | | -107.6224778 | 39.4854416666667 | SWNW SEC 36 | 0.042766 |
| BILL BARRETT CORPORATION | 1321 | | -107.6224778 | 39.4854416666667 | SWNW SEC 36 | 8.9095 |
| BILL BARRETT CORPORATION | 1321 | | -107.6224778 | 39.4854416666667 | SWNW SEC 36 | 0.124733 |
| BILL BARRETT CORPORATION | 1321 | | -107.6224778 | 39.4854416666667 | SWNW SEC 36 | 0.042766 |
| BILL BARRETT CORPORATION | 1321 | | -107.6224778 | 39.4854416666667 | SWNW SEC 36 | 8.9095 |
| BILL BARRETT CORPORATION | 1321 | | -107.6835944 | 39.4922222222222 | SESE SEC 29 T6 | 3.696824 |
| BILL BARRETT CORPORATION | 1321 | | -107.6835944 | 39.4922222222222 | SESE SEC 29 T6 | 3.696824 |
| BILL BARRETT CORPORATION | 1321 | | -107.6754763 | 39.4955718611111 | NESW SEC 28 T | 0.011193 |
| BILL BARRETT CORPORATION | 1321 | | -107.6754763 | 39.4955718611111 | NESW SEC 28 T | 0.003838 |
| BILL BARRETT CORPORATION | 1321 | | -107.6754763 | 39.4955718611111 | NESW SEC 28 T | 0.7995 |
| BILL BARRETT CORPORATION | 1321 | | -107.6754763 | 39.4955718611111 | NESW SEC 28 T | 0.011193 |
| BILL BARRETT CORPORATION | 1321 | | -107.6754763 | 39.4955718611111 | NESW SEC 28 T | 0.003838 |
| BILL BARRETT CORPORATION | 1321 | | -107.6754763 | 39.4955718611111 | NESW SEC 28 T | 0.150306 |
| BILL BARRETT CORPORATION | 1321 | | -107.6754763 | 39.4955718611111 | NESW SEC 28 T | 0.059163 |
| BILL BARRETT CORPORATION | 1321 | | -107.6754763 | 39.4955718611111 | NESW SEC 28 T | 0.7995 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199993 | 39.5086891111111 | NENE SEC 27 T | 0.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199993 | 39.5086891111111 | NENE SEC 27 T | 3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199993 | 39.5086891111111 | NENE SEC 27 T | 3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199993 | 39.5086891111111 | NENE SEC 27 T | 0.025 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199993 | 39.5086891111111 | NENE SEC 27 T | 0.025 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199993 | 39.5086891111111 | NENE SEC 27 T | 0.025 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199993 | 39.5086891111111 | NENE SEC 27 T | 0.0015 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199993 | 39.5086891111111 | NENE SEC 27 T | 1 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1433856 | 39.5393553888889 | SENE SEC 7 T6S | 0.09723 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.6 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.6 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0810 | 001 | 01 | 71432 | 58.338 | 1000 GALLONS THROUGHPUT | 045-0810 |
| 045 | 0810 | 001 | 01 | VOC | 58.338 | 1000 GALLONS THROUGHPUT | 045-0810 |
| 045 | 0810 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0810 |
| 045 | 0810 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0810 |
| 045 | 0810 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0810 |
| 045 | 0811 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0811 |
| 045 | 0811 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0811 |
| 045 | 0811 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0811 |
| 045 | 0811 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0811 |
| 045 | 0811 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0811 |
| 045 | 0811 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0811 |
| 045 | 0812 | 001 | 01 | 71432 | 61.698 | 1000 GALLONS THROUGHPUT | 045-0812 |
| 045 | 0812 | 001 | 01 | VOC | 61.698 | 1000 GALLONS THROUGHPUT | 045-0812 |
| 045 | 0812 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0812 |
| 045 | 0812 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0812 |
| 045 | 0812 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0812 |
| 045 | 0812 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0812 |
| 045 | 0813 | 001 | 01 | 110543 | 34.608 | 1000 GALLONS THROUGHPUT | 045-0813 |
| 045 | 0813 | 001 | 01 | 71432 | 34.608 | 1000 GALLONS THROUGHPUT | 045-0813 |
| 045 | 0813 | 001 | 01 | VOC | 34.608 | 1000 GALLONS THROUGHPUT | 045-0813 |
| 045 | 0813 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0813 |
| 045 | 0813 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0813 |
| 045 | 0813 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0813 |
| 045 | 0814 | 001 | 01 | VOC | 35.874 | 1000 GALLONS THROUGHPUT | 045-0814 |
| 045 | 0815 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0815 |
| 045 | 0816 | 001 | 01 | VOC | 33.222 | 1000 GALLONS THROUGHPUT | 045-0816 |
| 045 | 0817 | 001 | 01 | 110543 | 19.194 | 1000 GALLONS THROUGHPUT | 045-0817 |
| 045 | 0817 | 001 | 01 | 71432 | 19.194 | 1000 GALLONS THROUGHPUT | 045-0817 |
| 045 | 0817 | 001 | 01 | VOC | 19.194 | 1000 GALLONS THROUGHPUT | 045-0817 |
| 045 | 0817 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0817 |
| 045 | 0817 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0817 |
| 045 | 0817 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0817 |
| 045 | 0817 | 002 | 01 | 110543 | 39.354 | 1000 GALLONS THROUGHPUT | 045-0817 |
| 045 | 0817 | 002 | 01 | 71432 | 39.354 | 1000 GALLONS THROUGHPUT | 045-0817 |
| 045 | 0817 | 002 | 01 | VOC | 39.354 | 1000 GALLONS THROUGHPUT | 045-0817 |
| 045 | 0817 | 003 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0817 |
| 045 | 0817 | 003 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0817 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| 10GA1942 | 7.3 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 5.96 |
| 10GA1942 | 16.2 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 2.98 |
| 10GA1942 | 2.3 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 1.22 |
| 10GA1942 | 20 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 16.48 |
| 06GA0835 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 06GA0835 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 05GA0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0438.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.0952381 |
| 10GA1939 | 6 | CONDENSER | NO EQUIPMEN | -1 | 2.95 |
| 10GA1939 | 18 | CONDENSER | | -1 | 1.59 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 2 | 7 | 24 | 8760 |
| DONDENSATE TANKS | WILLIAMS PRODUCTION RMT - GM 11-34 | 7 | 24 | 8760 |
| DONDENSATE TANKS | WILLIAMS PRODUCTION RMT - GM 11-34 | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | WILLIAMS PRODUCTION RMT - GM 11-34 | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | WILLIAMS PRODUCTION RMT - GM 11-34 | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | WILLIAMS PRODUCTION RMT - GM 11-34 | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | WILLIAMS PRODUCTION RMT - GM 11-34 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WILLIAMS PRODUCTION RMT - GM 12-34 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WILLIAMS PRODUCTION RMT - GM 12-34 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 857266 | WILLIAMS PRODUCTION RMT - GM 12-34 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 857266 | WILLIAMS PRODUCTION RMT - GM 12-34 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 857266 | WILLIAMS PRODUCTION RMT - GM 12-34 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 857266 | WILLIAMS PRODUCTION RMT - GM 12-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 24-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 24-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 24-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 24-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 24-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 24-4 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WILLIAMS PRODUCTION RMT - NAVAL OIL 2-31 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION GM 14-12 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WILLIAMS PRODUCTION RMT - GM 33-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION MV 16-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION MV 16-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION MV 16-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION MV 16-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION MV 16-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION MV 16-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION MV 16-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION MV 16-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION MV 16-09 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION MV 16-09 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION MV 16-09 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.033336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.945 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.016596 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.911493 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.435058 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.81216 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.345147 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05768 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019776 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.12 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2708 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.955079 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03199 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010968 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.285 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06559 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022488 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.685 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.02429 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.951774 | 31000227 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | Z |
| CONDENSATE STORAGE TANKS | Z |
| CONDENSATE STORAGE TANKS | Z |
| CONDENSATE STORAGE TANKS | Z |
| CONDENSATE STORAGE TANKS | Z |
| CONDENSATE STORAGE TANKS | Z |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | T |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1433856 | 39.5393553888889 | SENE SEC 7 T6S | 0.033336 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1433856 | 39.5393553888889 | SENE SEC 7 T6S | 6.945 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1433856 | 39.5393553888889 | SENE SEC 7 T6S | 0.09723 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1433856 | 39.5393553888889 | SENE SEC 7 T6S | 0.033336 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1433856 | 39.5393553888889 | SENE SEC 7 T6S | 6.945 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1017111 | 39.4858166666667 | NWNW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1017111 | 39.4858166666667 | NWNW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1017111 | 39.4858166666667 | NWNW SEC 34 | 2.016596 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1017111 | 39.4858166666667 | NWNW SEC 34 | 0.911493 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1017111 | 39.4858166666667 | NWNW SEC 34 | 0.435058 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1017111 | 39.4858166666667 | NWNW SEC 34 | 4.81216 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9916111 | 39.4829388888889 | SWNW SEC 34 | 0.035257 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9916111 | 39.4829388888889 | SWNW SEC 34 | 7.345147 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9916111 | 39.4829388888889 | SWNW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9916111 | 39.4829388888889 | SWNW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9916111 | 39.4829388888889 | SWNW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9916111 | 39.4829388888889 | SWNW SEC 34 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8950417 | 39.46175 | SESW SEC 4 T7 | 0.05768 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8950417 | 39.46175 | SESW SEC 4 T7 | 0.019776 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8950417 | 39.46175 | SESW SEC 4 T7 | 4.12 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8950417 | 39.46175 | SESW SEC 4 T7 | 0.05768 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8950417 | 39.46175 | SESW SEC 4 T7 | 0.019776 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8950417 | 39.46175 | SESW SEC 4 T7 | 4.12 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0427556 | 39.4860361111111 | NENW SEC 31 T | 4.2708 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0658194 | 39.4465444444444 | SWSW SEC 12 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0923444 | 39.4787777777778 | NWSE SEC 34 T | 3.955079 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1197917 | 39.4571166666667 | NWNW SEC 9 T | 0.03199 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1197917 | 39.4571166666667 | NWNW SEC 9 T | 0.010968 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1197917 | 39.4571166666667 | NWNW SEC 9 T | 2.285 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1197917 | 39.4571166666667 | NWNW SEC 9 T | 0.03199 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1197917 | 39.4571166666667 | NWNW SEC 9 T | 0.010968 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1197917 | 39.4571166666667 | NWNW SEC 9 T | 2.285 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1197917 | 39.4571166666667 | NWNW SEC 9 T | 0.06559 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1197917 | 39.4571166666667 | NWNW SEC 9 T | 0.022488 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1197917 | 39.4571166666667 | NWNW SEC 9 T | 4.685 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1197917 | 39.4571166666667 | NWNW SEC 9 T | 2.02429 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1197917 | 39.4571166666667 | NWNW SEC 9 T | 0.951774 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| 6.94 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 6.94 | TY | Removed from Construction Permit |
| 0.04 | TY | |
| 8.1 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.82 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.4 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.7 | TY | Canceled |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 4.3 | TY | |
| | | Added to General Permit |
| 4 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0817 | 003 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0817 |
| 045 | 0817 | 003 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0817 |
| 045 | 0819 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0819 |
| 045 | 0819 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0819 |
| 045 | 0819 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0819 |
| 045 | 0819 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0819 |
| 045 | 0820 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0820 |
| 045 | 0820 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0820 |
| 045 | 0820 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0820 |
| 045 | 0820 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0820 |
| 045 | 0820 | 002 | 01 | VOC | 41.16 | 1000 GALLONS THROUGHPUT | 045-0820 |
| 045 | 0821 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0821 |
| 045 | 0821 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0821 |
| 045 | 0821 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0821 |
| 045 | 0821 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0821 |
| 045 | 0821 | 002 | 01 | 110543 | 0.634 | 1000 GALLONS THROUGHPUT | 045-0821 |
| 045 | 0821 | 002 | 01 | 71432 | 0.634 | 1000 GALLONS THROUGHPUT | 045-0821 |
| 045 | 0821 | 002 | 01 | VOC | 0.634 | 1000 GALLONS THROUGHPUT | 045-0821 |
| 045 | 0822 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0822 |
| 045 | 0822 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0822 |
| 045 | 0822 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0822 |
| 045 | 0822 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0822 |
| 045 | 0823 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0823 |
| 045 | 0823 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0823 |
| 045 | 0823 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0823 |
| 045 | 0823 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0823 |
| 045 | 0824 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0824 |
| 045 | 0824 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0824 |
| 045 | 0824 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0824 |
| 045 | 0824 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0824 |
| 045 | 0824 | 002 | 01 | 110543 | 9.614 | 1000 GALLONS THROUGHPUT | 045-0824 |
| 045 | 0824 | 002 | 01 | 71432 | 9.614 | 1000 GALLONS THROUGHPUT | 045-0824 |
| 045 | 0824 | 002 | 01 | VOC | 9.614 | 1000 GALLONS THROUGHPUT | 045-0824 |
| 045 | 0824 | 002 | 02 | 110543 | 11.701 | 1000 GALLONS THROUGHPUT | 045-0824 |
| 045 | 0824 | 002 | 02 | 71432 | 11.701 | 1000 GALLONS THROUGHPUT | 045-0824 |
| 045 | 0824 | 002 | 02 | VOC | 11.701 | 1000 GALLONS THROUGHPUT | 045-0824 |
| 045 | 0824 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0824 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1939 | 2 | CONDENSER | NO EQUIPMEN | -1 | 0.59 |
| 10GA1939 | 18 | CONDENSER | NO EQUIPMEN | -1 | 8.11 |
| 05GA0054.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0054.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0054.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0054.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0055.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0055.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0055.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0055.CN | 0 | NO EQUIPMENT | | -1 | |
| 12GA1668.XP | 0 | | | 0 | 238.1 |
| 05GA0056.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0056.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0056.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0056.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 05GA0057.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0057.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0057.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0057.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0058.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0058.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0058.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0058.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0059.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0059.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0059.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0059.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 3.3333333 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1.1428571 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 238.0952381 |
| 11GA1388.XP | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.0777 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION MV 16-09 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION MV 16-09 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - FEDERAL 708-11 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - FEDERAL 708-11 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - FEDERAL 708-11 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - FEDERAL 708-11 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - FEDERAL 23-15 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - FEDERAL 23-15 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - FEDERAL 23-15 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - FEDERAL 23-15 | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA WTP LP - FEDERAL 23-15 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK 617-41 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK 617-41 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK 617-41 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK 617-41 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CASCADE CREEK 617-41 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CASCADE CREEK 617-41 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CASCADE CREEK 617-41 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK 604-44 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK 604-44 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK 604-44 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK 604-44 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - FEDERAL 604-11 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - FEDERAL 604-11 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - FEDERAL 604-11 | 7 | 24 | 8760 |
| PESCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP - FEDERAL 604-11 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK 609-14 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK 609-14 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK 609-14 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - CASCADE CREEK 609-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CASCADE CREEK 609-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CASCADE CREEK 609-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CASCADE CREEK 609-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP - CASCADE CREEK 609-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP - CASCADE CREEK 609-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP - CASCADE CREEK 609-14 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - CASCADE CREEK 609-14 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.422086 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.854646 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.900098 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001057 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000362 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075476 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016023 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005494 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.144524 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000975 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000334 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.069649 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| GLYCOL DEHYDRATION UNITS | X |
| GLYCOL DEHYDRATION UNITS | X |
| GLYCOL DEHYDRATION UNITS | X |
| GLYCOL DEHYDRATION UNITS | X |
| TRIETHYLENE GLYCOL DEHYDRATOR | O |
| TRIETHYLENE GLYCOL DEHYDRATOR | O |
| TRIETHYLENE GLYCOL DEHYDRATOR | O |
| TRIETHYLENE GLYCOL DEHYDRATOR | O |
| TRIETHYLENE GLYCOL DEHYDRATOR | O |
| TRIETHYLENE GLYCOL DEHYDRATOR | O |
| TRIETHYLENE GLYCOL DEHYDRATOR | O |
| TRIETHYLENE GLYCOL DEHYDRATOR | O |
| TRIETHYLENE GLYCOL DEHYDRATOR | O |
| TRIETHYLENE GLYCOL DEHYDRATOR | O |
| TRIETHYLENE GLYCOL DEHYDRATOR | O |
| TRIETHYLENE GLYCOL DEHYDRATOR | O |
| TRIETHYLENE GLYCOL DEHYDRATOR | X |
| TRIETHYLENE GLYCOL DEHYDRATOR | X |
| TRIETHYLENE GLYCOL DEHYDRATOR | X |
| TRIETHYLENE GLYCOL DEHYDRATOR | X |
| TRIETHYLENE GLYCOL DEHYDRATOR | X |
| TRIETHYLENE GLYCOL DEHYDRATOR | X |
| TRIETHYLENE GLYCOL DEHYDRATOR | X |
| TRIETHYLENE GLYCOL DEHYDRATOR | X |
| TRIETHYLENE GLYCOL DEHYDRATOR, CONDENSATE STORAGE TANK BATTERY | O |
| TRIETHYLENE GLYCOL DEHYDRATOR, CONDENSATE STORAGE TANK BATTERY | O |
| TRIETHYLENE GLYCOL DEHYDRATOR, CONDENSATE STORAGE TANK BATTERY | O |
| TRIETHYLENE GLYCOL DEHYDRATOR, CONDENSATE STORAGE TANK BATTERY | O |
| TRIETHYLENE GLYCOL DEHYDRATOR, CONDENSATE STORAGE TANK BATTERY | O |
| TRIETHYLENE GLYCOL DEHYDRATOR, CONDENSATE STORAGE TANK BATTERY | O |
| TRIETHYLENE GLYCOL DEHYDRATOR, CONDENSATE STORAGE TANK BATTERY | O |
| TRIETHYLENE GLYCOL DEHYDRATOR, CONDENSATE STORAGE TANK BATTERY | O |
| TRIETHYLENE GLYCOL DEHYDRATOR, CONDENSATE STORAGE TANK BATTERY | O |
| TRIETHYLENE GLYCOL DEHYDRATOR, CONDENSATE STORAGE TANK BATTERY | O |
| TRIETHYLENE GLYCOL DEHYDRATOR, CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1197917 | 39.4571166666667 | NWNW SEC 9 T | 0.422086 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1197917 | 39.4571166666667 | NWNW SEC 9 T | 4.854646 |
| OXY USA WTP LP | 1311 | | -108.2461 | 39.4657527777778 | NENW SEC 8 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2461 | 39.4657527777778 | NENW SEC 8 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2461 | 39.4657527777778 | NENW SEC 8 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2461 | 39.4657527777778 | NENW SEC 8 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2130167 | 39.5211833333333 | NW SW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2130167 | 39.5211833333333 | NW SW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2130167 | 39.5211833333333 | NW SW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2130167 | 39.5211833333333 | NW SW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2130167 | 39.5211833333333 | NW SW SEC 15 | 4.900098 |
| OXY USA WTP LP | 1311 | | -108.2369861 | 39.5289742222222 | NE NE SEC 17 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2369861 | 39.5289742222222 | NE NE SEC 17 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2369861 | 39.5289742222222 | NE NE SEC 17 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2369861 | 39.5289742222222 | NE NE SEC 17 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2369861 | 39.5289742222222 | NE NE SEC 17 T | 0.001057 |
| OXY USA WTP LP | 1311 | | -108.2369861 | 39.5289742222222 | NE NE SEC 17 T | 0.000362 |
| OXY USA WTP LP | 1311 | | -108.2369861 | 39.5289742222222 | NE NE SEC 17 T | 0.075476 |
| OXY USA WTP LP | 1311 | | -108.2178306 | 39.5501888888889 | NE SE SEC 4 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2178306 | 39.5501888888889 | NE SE SEC 4 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2178306 | 39.5501888888889 | NE SE SEC 4 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2178306 | 39.5501888888889 | NE SE SEC 4 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2318167 | 39.5607333333333 | NW NW SEC 4 | 0 |
| OXY USA WTP LP | 1311 | | -108.2318167 | 39.5607333333333 | NW NW SEC 4 | 0 |
| OXY USA WTP LP | 1311 | | -108.2318167 | 39.5607333333333 | NW NW SEC 4 | 0 |
| OXY USA WTP LP | 1311 | | -108.2318167 | 39.5607333333333 | NW NW SEC 4 | 0 |
| OXY USA WTP LP | 1311 | | -108.2329784 | 39.5315914444445 | SW SW SEC 9 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2329784 | 39.5315914444445 | SW SW SEC 9 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2329784 | 39.5315914444445 | SW SW SEC 9 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2329784 | 39.5315914444445 | SW SW SEC 9 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2329784 | 39.5315914444445 | SW SW SEC 9 T | 0.016998 |
| OXY USA WTP LP | 1311 | | -108.2329784 | 39.5315914444445 | SW SW SEC 9 T | 0.005828 |
| OXY USA WTP LP | 1311 | | -108.2329784 | 39.5315914444445 | SW SW SEC 9 T | 1.214173 |
| OXY USA WTP LP | 1311 | | -108.2329784 | 39.5315914444445 | SW SW SEC 9 T | 0.016998 |
| OXY USA WTP LP | 1311 | | -108.2329784 | 39.5315914444445 | SW SW SEC 9 T | 0.005828 |
| OXY USA WTP LP | 1311 | | -108.2329784 | 39.5315914444445 | SW SW SEC 9 T | 1.214173 |
| OXY USA WTP LP | 1311 | | -108.2329784 | 39.5315914444445 | SW SW SEC 9 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 4.87 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 27.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.9 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 28.4 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 26.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 27.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 15.5 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 1.2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.2 | TY | APEN Update |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0824 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0824 |
| 045 | 0824 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0824 |
| 045 | 0824 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0824 |
| 045 | 0825 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0825 |
| 045 | 0825 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0825 |
| 045 | 0825 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0825 |
| 045 | 0825 | 001 | 02 | 110543 | 48.594 | 1000 GALLONS THROUGHPUT | 045-0825 |
| 045 | 0825 | 001 | 02 | 71432 | 48.594 | 1000 GALLONS THROUGHPUT | 045-0825 |
| 045 | 0825 | 001 | 02 | VOC | 48.594 | 1000 GALLONS THROUGHPUT | 045-0825 |
| 045 | 0826 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0826 |
| 045 | 0826 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0826 |
| 045 | 0826 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-0826 |
| 045 | 0826 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-0826 |
| 045 | 0826 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0826 |
| 045 | 0826 | 001 | 02 | 110543 | 239.232 | 1000 GALLONS THROUGHPUT | 045-0826 |
| 045 | 0826 | 001 | 02 | 71432 | 239.232 | 1000 GALLONS THROUGHPUT | 045-0826 |
| 045 | 0826 | 001 | 02 | VOC | 239.232 | 1000 GALLONS THROUGHPUT | 045-0826 |
| 045 | 0827 | 001 | 01 | CO | 39.9 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 001 | 01 | NO2 | 39.9 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 001 | 01 | VOC | 39.9 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 002 | 01 | CO | 32.508 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 002 | 01 | NO2 | 32.508 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 002 | 01 | VOC | 32.508 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 004 | 01 | 71432 | 47.334 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 004 | 01 | CO | 47.334 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 004 | 01 | NO2 | 47.334 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 004 | 01 | VOC | 47.334 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 005 | 01 | 71432 | 53.55 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 005 | 01 | CO | 53.55 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 005 | 01 | NO2 | 53.55 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 005 | 01 | VOC | 53.55 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 006 | 01 | 71432 | 90.678 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 006 | 01 | CO | 90.678 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 006 | 01 | NO2 | 90.678 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 006 | 01 | VOC | 90.678 | 1000 GALLONS THROUGHPUT | 045-0827 |
| 045 | 0827 | 007 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0827 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11GA1388.XP | 38 | NO EQUIPMENT | NO EQUIPMEN | -1 | 481.554 |
| 11GA1388.XP | 94 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4755.34 |
| 11GA1388.XP | 0 | | | -1 | 300.971 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE | OXY USA WTP LP - CASCADE CREEK 609-14 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - CASCADE CREEK 609-14 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - CASCADE CREEK 609-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - C9W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - C9W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - C9W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - C9W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - C9W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - C9W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - M34NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - M34NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - M34NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - M34NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - M34NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - M34NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - M34NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - M34NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - K29NE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004049 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001388 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019936 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006835 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.424 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.04465 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.017575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2375 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.036378 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014319 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1935 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001352 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.052969 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00153 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.059925 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002591 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.101473 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039942 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| TRIETHYLENE GLYCOL DEHYDRATOR, CONDENSATE STORAGE TANK BATTERY | O |
| TRIETHYLENE GLYCOL DEHYDRATOR, CONDENSATE STORAGE TANK BATTERY | O |
| TRIETHYLENE GLYCOL DEHYDRATOR, CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.2329784 | 39.5315914444445 | SW SW SEC 9 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2329784 | 39.5315914444445 | SW SW SEC 9 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2329784 | 39.5315914444445 | SW SW SEC 9 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7818111 | 39.4653833333333 | NE NW SEC 9 T | 0.004049 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7818111 | 39.4653833333333 | NE NW SEC 9 T | 0.001388 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7818111 | 39.4653833333333 | NE NW SEC 9 T | 0.28925 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7818111 | 39.4653833333333 | NE NW SEC 9 T | 0.004049 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7818111 | 39.4653833333333 | NE NW SEC 9 T | 0.001388 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7818111 | 39.4653833333333 | NE NW SEC 9 T | 0.28925 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6600611 | 39.4780638888889 | SW SW SEC 34 | 0.019936 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6600611 | 39.4780638888889 | SW SW SEC 34 | 0.006835 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6600611 | 39.4780638888889 | SW SW SEC 34 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6600611 | 39.4780638888889 | SW SW SEC 34 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6600611 | 39.4780638888889 | SW SW SEC 34 | 1.424 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6600611 | 39.4780638888889 | SW SW SEC 34 | 0.019936 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6600611 | 39.4780638888889 | SW SW SEC 34 | 0.006835 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6600611 | 39.4780638888889 | SW SW SEC 34 | 1.424 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.04465 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.017575 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.2375 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.036378 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.014319 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.1935 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.001352 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.052969 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.02085 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.28175 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.00153 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.059925 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.023588 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.31875 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.002591 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.101473 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.039942 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0.53975 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6945286 | 39.4975099166667 | NESW SEC 29 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 1.42 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 1.42 | TY | Removed from Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0828 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0828 |
| 045 | 0828 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0828 |
| 045 | 0828 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0828 |
| 045 | 0828 | 001 | 02 | 110543 | 198.66 | 1000 GALLONS THROUGHPUT | 045-0828 |
| 045 | 0828 | 001 | 02 | 71432 | 198.66 | 1000 GALLONS THROUGHPUT | 045-0828 |
| 045 | 0828 | 001 | 02 | VOC | 198.66 | 1000 GALLONS THROUGHPUT | 045-0828 |
| 045 | 0828 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0828 |
| 045 | 0828 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0828 |
| 045 | 0828 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0828 |
| 045 | 0829 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0829 |
| 045 | 0830 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0830 |
| 045 | 0830 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0830 |
| 045 | 0831 | 001 | 01 | 107028 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 001 | 01 | 50000 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 001 | 01 | 71432 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 001 | 01 | 75070 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 001 | 01 | CO | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 001 | 01 | NO2 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 001 | 01 | PM10 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 001 | 01 | PT | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 001 | 01 | SO2 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 001 | 01 | VOC | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 002 | 01 | 107028 | 151.2 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 002 | 01 | 50000 | 151.2 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 002 | 01 | 71432 | 151.2 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 002 | 01 | 75070 | 151.2 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 002 | 01 | CO | 151.2 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 002 | 01 | NO2 | 151.2 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 002 | 01 | PM10 | 151.2 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 002 | 01 | PM2.5 | 151.2 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 002 | 01 | PT | 151.2 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 002 | 01 | SO2 | 151.2 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 002 | 01 | VOC | 151.2 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 004 | 01 | 108883 | 0 | | 045-0831 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| 05GA0647 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 05GA0067 | 96 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 82.5471698 |
| 05GA0067 | 96 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 117.9245283 |
| 05GA0067 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0.4716981 |
| 05GA0067 | 96 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 135.6132075 |
| 05GA0067 | 96 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 560.1415094 |
| 05GA0067 | 0 | NO EQUIPMENT | | -1 | 420.5188679 |
| 05GA0067 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05GA0067 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05GA0067 | 0 | NO EQUIPMENT | | -1 | 14.3867925 |
| 05GA0067 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 83.9622642 |
| 05GA0068 | 0 | NO EQUIPMENT | | -1 | 0.7936508 |
| 05GA0068 | 0 | NO EQUIPMENT | | -1 | 1.3227513 |
| 05GA0068 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05GA0068 | 0 | NO EQUIPMENT | | -1 | 2.5132275 |
| 05GA0068 | 0 | NO EQUIPMENT | | -1 | 9.1269841 |
| 05GA0068 | 0 | NO EQUIPMENT | | -1 | 245.8994709 |
| 05GA0068 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05GA0068 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05GA0068 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05GA0068 | 0 | NO EQUIPMENT | | -1 | 2.1164021 |
| 05GA0068 | 0 | NO EQUIPMENT | | -1 | 18.2539683 |
| 10GA1565 | 98 | THERMAL OXIDIZER | | -1 | |
| 10GA1565 | 98 | THERMAL OXIDIZER | | -1 | |
| 10GA1565 | 98 | THERMAL OXIDIZER | | -1 | |
| 10GA1565 | 98 | THERMAL OXIDIZER | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | ENCANA - K4CBW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K4CBW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K4CBW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K4CBW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K4CBW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K4CBW | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - K4CBW | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - K4CBW | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - K4CBW | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P33NE | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - P35B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - P35B | 7 | 24 | 8760 |
| CATERPILLAR IC ENGINE, G3516LE, E1-E5 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8736 |
| CATERPILLAR IC ENGINE, G3516LE, E1-E5 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8736 |
| CATERPILLAR IC ENGINE, G3516LE, E1-E5 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8736 |
| CATERPILLAR IC ENGINE, G3516LE, E1-E5 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8736 |
| CATERPILLAR IC ENGINE, G3516LE, E1-E5 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8736 |
| CATERPILLAR IC ENGINE, G3516LE, E1-E5 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8736 |
| CATERPILLAR IC ENGINE, G3516LE, E1-E5 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8736 |
| CATERPILLAR IC ENGINE, G3516LE, E1-E5 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8736 |
| CATERPILLAR IC ENGINE, G3516LE, E1-E5 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8736 |
| CATERPILLAR IC ENGINE, G3516LE, E1-E5 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8736 |
| CATERPILLAR, G3512 LE ENGINE RATED @ 744 H | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE ENGINE RATED @ 744 H | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE ENGINE RATED @ 744 H | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE ENGINE RATED @ 744 H | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE ENGINE RATED @ 744 H | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE ENGINE RATED @ 744 H | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE ENGINE RATED @ 744 H | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE ENGINE RATED @ 744 H | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE ENGINE RATED @ 744 H | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE ENGINE RATED @ 744 H | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE ENGINE RATED @ 744 H | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| GLYCOL DEHY | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| GLYCOL DEHY | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| GLYCOL DEHY | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| AMINE UNIT | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005676 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.14 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.23 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.95 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.83 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.61 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.78 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.69 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.59 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.16 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.38 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000305 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATESTORAGE TANK | T |
| CONDENSATESTORAGE TANK | T |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7823667 | 39.4725944444444 | NE SW SEC 4 T7 | 0.016555 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7823667 | 39.4725944444444 | NE SW SEC 4 T7 | 0.005676 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7823667 | 39.4725944444444 | NE SW SEC 4 T7 | 1.1825 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7823667 | 39.4725944444444 | NE SW SEC 4 T7 | 0.016555 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7823667 | 39.4725944444444 | NE SW SEC 4 T7 | 0.005676 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7823667 | 39.4725944444444 | NE SW SEC 4 T7 | 1.1825 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7823667 | 39.4725944444444 | NE SW SEC 4 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7823667 | 39.4725944444444 | NE SW SEC 4 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7823667 | 39.4725944444444 | NE SW SEC 4 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6644437 | 39.4790198055556 | SE SE SEC 33 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7357083 | 39.4775083333333 | SESE SEC 35 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7357083 | 39.4775083333333 | SESE SEC 35 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.14 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.2 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.01 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.23 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.95 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 17.83 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.61 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 1.78 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.06 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.1 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.19 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.69 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 18.59 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.16 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 1.38 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| 0.2 | TY | Permit |
| | | Permit |
| | | Permit |
| 1 | TY | Permit |
| 38.8 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 2.2 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0831 | 004 | 01 | 71432 | 0 | | 045-0831 |
| 045 | 0831 | 004 | 01 | VOC | 0 | | 045-0831 |
| 045 | 0831 | 005 | 01 | 108883 | 0 | | 045-0831 |
| 045 | 0831 | 005 | 01 | 110543 | 0 | | 045-0831 |
| 045 | 0831 | 005 | 01 | 1330207 | 0 | | 045-0831 |
| 045 | 0831 | 005 | 01 | 71432 | 0 | | 045-0831 |
| 045 | 0831 | 005 | 01 | VOC | 0 | | 045-0831 |
| 045 | 0831 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 007 | 01 | CO | 2.2 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 007 | 01 | NO2 | 2.2 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 007 | 01 | PM10 | 2.2 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 007 | 01 | PM2.5 | 2.2 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 007 | 01 | PT | 2.2 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 007 | 01 | SO2 | 2.2 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 007 | 01 | VOC | 2.2 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 008 | 01 | 107028 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 008 | 01 | 50000 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 008 | 01 | 75070 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 008 | 01 | CO | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 008 | 01 | NO2 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 008 | 01 | VOC | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 009 | 01 | 107028 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 009 | 01 | 50000 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 009 | 01 | 71432 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 009 | 01 | 75070 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 009 | 01 | CO | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 009 | 01 | NO2 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 009 | 01 | VOC | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 010 | 01 | 107028 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 010 | 01 | 50000 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 010 | 01 | 71432 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 010 | 01 | 75070 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 010 | 01 | CO | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 010 | 01 | NO2 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 010 | 01 | PM10 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1565 | 98 | THERMAL OXIDIZER | | -1 | |
| 10GA1565 | 98 | THERMAL OXIDIZER | | -1 | |
| 05GA0071 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0071 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0071 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0071 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0071 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0072 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0072 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0072 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 1000 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 281.8181818 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 9.0909091 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 9.0909091 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 9.0909091 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 18.1818182 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 127.2727273 |
| 05GA0174 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 6.6037736 |
| 05GA0174 | 96 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 117.9245283 |
| 05GA0174 | 96 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 135.6132075 |
| 05GA0174 | 96 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 560.1415094 |
| 05GA0174 | 0 | NO EQUIPMENT | | -1 | 420.5188679 |
| 05GA0174 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 83.9622642 |
| 05GA0175 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 6.6037736 |
| 05GA0175 | 96 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 117.9245283 |
| 05GA0175 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 1.4150943 |
| 05GA0175 | 96 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 135.6132075 |
| 05GA0175 | 96 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 560.1415094 |
| 05GA0175 | 0 | NO EQUIPMENT | | -1 | 420.5188679 |
| 05GA0175 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 83.9622642 |
| 05GA0176 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 6.6037736 |
| 05GA0176 | 96 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 117.9245283 |
| 05GA0176 | 0 | NO EQUIPMENT | | -1 | 0.2358491 |
| 05GA0176 | 96 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 135.6132075 |
| 05GA0176 | 96 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 560.1415094 |
| 05GA0176 | 0 | NO EQUIPMENT | | -1 | 420.5188679 |
| 05GA0176 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AMINE UNIT | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| AMINE UNIT | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| THERMINOL HEATER NATURAL GAS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| THERMINOL HEATER NATURAL GAS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| THERMINOL HEATER NATURAL GAS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| GAS FLARE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| GAS FLARE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| GAS FLARE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| GAS FLARE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| GAS FLARE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| GAS FLARE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| GAS FLARE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,231 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,231 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,231 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,231 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,231 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,231 | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED AT 1,231 HP | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED AT 1,231 HP | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED AT 1,231 HP | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED AT 1,231 HP | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED AT 1,231 HP | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED AT 1,231 HP | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED AT 1,231 HP | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN:4EK04361 ENGINE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN:4EK04361 ENGINE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN:4EK04361 ENGINE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN:4EK04361 ENGINE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN:4EK04361 ENGINE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN:4EK04361 ENGINE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN:4EK04361 ENGINE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.93 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.43 | 31000220 |
| 25 | 25 | 25 | 25 | XYLENES | 0.99 | 31000220 |
| 25 | 25 | 25 | 25 | BENZENE | 0.18 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.53 | 31000220 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.1 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.31 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 31000205 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 31000205 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14 | 31000205 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.14 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.23 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.95 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.83 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.78 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.14 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.23 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.95 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.83 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.78 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.14 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.23 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.95 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.83 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.93 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.43 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.99 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.18 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 14.53 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 1.1 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.31 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.01 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.01 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.01 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.02 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.14 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.14 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.2 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.23 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.95 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 17.83 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 1.78 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.14 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.2 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.03 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.23 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.95 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 17.83 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 1.78 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.14 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.2 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.01 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.23 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.95 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 17.83 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0831 | 010 | 01 | PT | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 010 | 01 | SO2 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 010 | 01 | VOC | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 011 | 01 | 107028 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 011 | 01 | 50000 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 011 | 01 | 75070 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 011 | 01 | CO | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 011 | 01 | NO2 | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 011 | 01 | VOC | 84.8 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 012 | 01 | 71432 | 4047.12 | 1000 GALLONS THROUGHPUT | 045-0831 |
| 045 | 0831 | 012 | 01 | CO | 4047.12 | 1000 GALLONS THROUGHPUT | 045-0831 |
| 045 | 0831 | 012 | 01 | NO2 | 4047.12 | 1000 GALLONS THROUGHPUT | 045-0831 |
| 045 | 0831 | 012 | 01 | VOC | 4047.12 | 1000 GALLONS THROUGHPUT | 045-0831 |
| 045 | 0831 | 014 | 01 | 110543 | 4047.12 | 1000 GALLONS TRANSFERRED | 045-0831 |
| 045 | 0831 | 014 | 01 | 71432 | 4047.12 | 1000 GALLONS TRANSFERRED | 045-0831 |
| 045 | 0831 | 014 | 01 | CO | 4047.12 | 1000 GALLONS TRANSFERRED | 045-0831 |
| 045 | 0831 | 014 | 01 | NO2 | 4047.12 | 1000 GALLONS TRANSFERRED | 045-0831 |
| 045 | 0831 | 014 | 01 | VOC | 4047.12 | 1000 GALLONS TRANSFERRED | 045-0831 |
| 045 | 0831 | 015 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 015 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 015 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 015 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 015 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 015 | 01 | PM2.5 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 015 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 015 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 016 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 016 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 016 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 016 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 016 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 016 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 016 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 016 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0831 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0176 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05GA0176 | 0 | NO EQUIPMENT | | -1 | 14.3867925 |
| 05GA0176 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 83.9622642 |
| 05GA0177 | 33.3 | CATALYTIC OXIDIZER | | -1 | 630.4630704 |
| 05GA0177 | 94.5 | CATALYTIC OXIDIZER | | -1 | 85.7632933 |
| 05GA0177 | 33.3 | CATALYTIC OXIDIZER | | -1 | 8.1327261 |
| 05GA0177 | 94 | CATALYTIC OXIDIZER | | -1 | 373.427673 |
| 05GA0177 | 0 | NO EQUIPMENT | | -1 | 422.8773585 |
| 05GA0177 | 33.3 | CATALYTIC OXIDIZER | | -1 | 62.940228 |
| 10GA1565 | 95 | FLARING | | -1 | 0.1976714 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 2.515369 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 0.4645279 |
| 10GA1565 | 95 | FLARING | | -1 | 12.0579573 |
| 10GA1565 | 98 | FLARING | | -1 | 0.2470893 |
| 10GA1565 | 98 | FLARING | | -1 | 0 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 2.515369 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 0.4645279 |
| 10GA1565 | 98 | FLARING | | -1 | 6.4243215 |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE, SN:4EK04361 ENGINE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN:4EK04361 ENGINE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE, SN:4EK04361 ENGINE | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR G35LE IC ENGINE 4-STROKE LEAN | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR G35LE IC ENGINE 4-STROKE LEAN | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR G35LE IC ENGINE 4-STROKE LEAN | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR G35LE IC ENGINE 4-STROKE LEAN | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR G35LE IC ENGINE 4-STROKE LEAN | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CATERPILLAR G35LE IC ENGINE 4-STROKE LEAN | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CONDENSATE TANKS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CONDENSATE TANKS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CONDENSATE TANKS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CONDENSATE TANKS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| 3 ELECTRICAL GENERATORS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| 3 ELECTRICAL GENERATORS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| 3 ELECTRICAL GENERATORS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| 3 ELECTRICAL GENERATORS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| 3 ELECTRICAL GENERATORS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| 3 ELECTRICAL GENERATORS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| 3 ELECTRICAL GENERATORS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| 3 ELECTRICAL GENERATORS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.61 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.78 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 17.83 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.23 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.95 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.93 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.78 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.09 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.94 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.09 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.94 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD |  | 20100202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.61 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 1.78 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 17.83 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.2 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.23 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.95 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 17.93 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 1.78 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.02 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 5.09 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.94 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 1.22 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.01 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 5.09 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.94 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.26 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0831 | 016 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0831 |
| 045 | 0831 | 017 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 017 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 017 | 01 | PM10 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 017 | 01 | PT | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 017 | 01 | SO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 017 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 018 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 018 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 018 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 018 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 018 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 019 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 019 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 019 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 019 | 01 | PM2.5 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 019 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 019 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 024 | 01 | 108883 | 30660 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 024 | 01 | 1330207 | 30660 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 024 | 01 | 71432 | 30660 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 024 | 01 | CO | 30660 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 024 | 01 | NO2 | 30660 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 024 | 01 | PM10 | 30660 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 024 | 01 | PT | 30660 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 024 | 01 | SO2 | 30660 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 024 | 01 | VOC | 30660 | MILLION CUBIC FEET GAS PRODUCED | 045-0831 |
| 045 | 0831 | 025 | 01 | 50000 | 184.8 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 025 | 01 | CO | 184.8 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 025 | 01 | NO2 | 184.8 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 025 | 01 | PM10 | 184.8 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 025 | 01 | PM2.5 | 184.8 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 025 | 01 | PT | 184.8 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 025 | 01 | SO2 | 184.8 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 0.0378343 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 0.0104371 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 0.0293542 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 0.0293542 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 0.035225 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | 0.3992172 |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | 9.6320346 |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | 21.2121212 |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | 240.5844156 |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | 3.8961039 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| 3 ELECTRICAL GENERATORS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| 3 ELECTRICAL GENERATORS | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG REGENERATION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG REGENERATION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG REGENERATION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG REGENERATION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG REGENERATION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG REGENERATION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS FLARING | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS FLARING | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS FLARING | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS FLARING | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS FLARING | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS FLARING | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS FLARING | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG DEHY UNIT | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG DEHY UNIT | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG DEHY UNIT | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG DEHY UNIT | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG DEHY UNIT | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG DEHY UNIT | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG DEHY UNIT | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG DEHY UNIT | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| TEG DEHY UNIT | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000304 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000304 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000304 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000304 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000205 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.58 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.16 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.45 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.45 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.54 | 31000301 |
| 25 | 25 | 25 | 25 | PARTICULATE | | 31000301 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | | 31000301 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.12 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.89 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.96 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.23 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.36 | 31000203 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.58 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.16 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.45 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.45 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.54 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 6.12 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.89 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 1.96 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 22.23 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0.36 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0831 | 025 | 01 | VOC | 184.8 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 026 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 026 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 026 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 026 | 01 | PM2.5 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 026 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 026 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0831 | 026 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0831 |
| 045 | 0832 | 001 | 01 | 107028 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 001 | 01 | 50000 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 001 | 01 | 75070 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 001 | 01 | CO | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 001 | 01 | NO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 001 | 01 | PM10 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 001 | 01 | PM2.5 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 001 | 01 | PT | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 001 | 01 | SO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 001 | 01 | VOC | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 002 | 01 | 107028 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 002 | 01 | 50000 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 002 | 01 | 75070 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 002 | 01 | CO | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 002 | 01 | NO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 002 | 01 | PM10 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 002 | 01 | PM2.5 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 002 | 01 | PT | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 002 | 01 | SO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 002 | 01 | VOC | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 003 | 01 | 71432 | 6.436 | 1000 GALLONS THROUGHPUT | 045-0832 |
| 045 | 0832 | 003 | 01 | VOC | 6.436 | 1000 GALLONS THROUGHPUT | 045-0832 |
| 045 | 0832 | 004 | 01 | 107028 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 004 | 01 | 50000 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 004 | 01 | 75070 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 004 | 01 | CO | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 004 | 01 | NO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 004 | 01 | PM10 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 004 | 01 | PM2.5 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GA1157 | 0 | NO EQUIPMENT | | -1 | 29.5454545 |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1565 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1565 | 98 | THERMAL OXIDIZER | | -1 | |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 2.5677419 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 26.4077419 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 4.1806452 |
| 05GA0073 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 588.3870968 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 438.7096774 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0073 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 299.3548387 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 2.5677419 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 26.4077419 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 4.1806452 |
| 05GA0073 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 588.3870968 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 438.7096774 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0073 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 294.1935484 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 21.7526414 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 2703.542573 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 2.5677419 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 26.4077419 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 4.1806452 |
| 05GA0073 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 588.3870968 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 438.7096774 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMPRESSION | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| THERMAL OXIDIZER | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| THERMAL OXIDIZER | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| THERMAL OXIDIZER | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| THERMAL OXIDIZER | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| THERMAL OXIDIZER | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| THERMAL OXIDIZER | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| THERMAL OXIDIZER | OXY USA WTP LP - CONN CREEK GAS | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CONDENSATE  TANK | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CONDENSATE  TANK | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.73 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000299 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000299 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000299 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0233 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3875 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02325 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0233 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3875 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02325 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.7 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0233 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS COMPRESSION, PROCESSING & TREATING | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 2.73 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2488059 | 39.4837234166667 | SWSW SEC 32 T | 0 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.0995 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 1.0233 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.162 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 17 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.3875 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.3875 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.3875 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.02325 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 5.8 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.0995 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 1.0233 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.162 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 17 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.3875 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.3875 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.3875 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.02325 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.07 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 8.7 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.0995 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 1.0233 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.162 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 17 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.3875 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.3875 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0832 | 004 | 01 | PT | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 004 | 01 | SO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 004 | 01 | VOC | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 005 | 01 | 107028 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 005 | 01 | 50000 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 005 | 01 | 75070 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 005 | 01 | CO | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 005 | 01 | NO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 005 | 01 | PM10 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 005 | 01 | PM2.5 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 005 | 01 | PT | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 005 | 01 | SO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 005 | 01 | VOC | 77.5 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0832 |
| 045 | 0832 | 007 | 01 | 107028 | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 007 | 01 | 50000 | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 007 | 01 | 75070 | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 007 | 01 | CO | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 007 | 01 | NO2 | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 007 | 01 | PM10 | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 007 | 01 | PM2.5 | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 007 | 01 | PT | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 007 | 01 | SO2 | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 007 | 01 | VOC | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 008 | 01 | 107028 | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 008 | 01 | 50000 | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 008 | 01 | 75070 | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 008 | 01 | CO | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 008 | 01 | NO2 | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 008 | 01 | PM10 | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 008 | 01 | PM2.5 | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 008 | 01 | PT | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 008 | 01 | SO2 | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 008 | 01 | VOC | 80 | MILLION CUBIC FEET BURNED | 045-0832 |
| 045 | 0832 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0832 |
| 045 | 0832 | 010 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 045-0832 |
| 045 | 0832 | 010 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 045-0832 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0073 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 294.1935484 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 2.5677419 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 26.4077419 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 4.1806452 |
| 05GA0073 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 588.3870968 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 438.7096774 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0073 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 294.1935484 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 2.4875 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 25.5825 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 4.05 |
| 05GA0073 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 570 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 425 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0073 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 285 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 2.4875 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 25.5825 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 4.05 |
| 05GA0073 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 570 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 425 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0073 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0073 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 285 |
| 05GA0073 | 66 | CONDENSER | | -1 | |
| 08GA0061 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.1741683 |
| 08GA0061 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| CAT G3516TALE NAT GAS ICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS FUG-01 | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRES CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRES CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRES CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRES CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRES CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRES CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRES CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRES CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRES CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRES CATERPILLAR RICE | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| DIETHYLENE FUEL GAS DEHY UNIT | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| cond storage tank | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |
| cond storage tank | BARGATH LLC - CALLAHAN C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3875 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02325 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0233 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3875 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02325 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2 | 31000207 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0233 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.024 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0233 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.024 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.25 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CALLAHAN COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.3875 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.02325 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.0995 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 1.0233 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.162 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 17 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.3875 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.3875 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.3875 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.02325 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 3.2 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.0995 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 1.0233 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.162 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 17 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.4 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.4 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.4 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.024 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.0995 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 1.0233 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.162 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 17 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.4 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.4 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.4 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.024 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 5.7 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 0.09 |
| BARGATH LLC | 1311 | | -108.0868306 | 39.4684508333333 | SENE SEC 3 T7S | 18.25 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0833 | 001 | 01 | 107028 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 001 | 01 | 50000 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 001 | 01 | 75070 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 001 | 01 | CO | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 001 | 01 | NO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 001 | 01 | PM10 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 001 | 01 | PM2.5 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 001 | 01 | PT | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 001 | 01 | SO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 001 | 01 | VOC | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 002 | 01 | 107028 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 002 | 01 | 50000 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 002 | 01 | 75070 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 002 | 01 | CO | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 002 | 01 | NO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 002 | 01 | PM10 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 002 | 01 | PM2.5 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 002 | 01 | PT | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 002 | 01 | SO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 002 | 01 | VOC | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 003 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 045-0833 |
| 045 | 0833 | 003 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 045-0833 |
| 045 | 0833 | 004 | 01 | 107028 | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 004 | 01 | 50000 | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 004 | 01 | 75070 | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 004 | 01 | CO | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 004 | 01 | NO2 | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 004 | 01 | PM10 | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 004 | 01 | PM2.5 | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 004 | 01 | PT | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 004 | 01 | SO2 | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 004 | 01 | VOC | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 005 | 01 | 107028 | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 005 | 01 | 50000 | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 005 | 01 | 75070 | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 005 | 01 | CO | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 005 | 01 | NO2 | 80 | MILLION CUBIC FEET BURNED | 045-0833 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 5.1354839 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 52.8154839 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 8.3612903 |
| 05GA0074 | 75 | CATALYTIC OXIDIZER | | -1 | 588.3870968 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 438.7096774 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 294.1935484 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 5.1354839 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 52.8154839 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 8.3612903 |
| 05GA0074 | 75 | CATALYTIC OXIDIZER | | -1 | 588.3870968 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 438.7096774 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 294.1935484 |
| 05GA0074 | 0 | | | -1 | 1.14285 |
| 05GA0074 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.09523 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 5.15 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 52.775 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 8.35 |
| 05GA0074 | 75 | CATALYTIC OXIDIZER | | -1 | 580 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 380 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0074 | 0 | | | -1 | 10 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 290 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 5.15 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 52.775 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 8.35 |
| 05GA0074 | 75 | CATALYTIC OXIDIZER | | -1 | 580 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 380 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-02 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-02 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-02 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-02 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-02 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-02 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-02 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-02 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-02 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-02 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE  ENG-03 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE  ENG-03 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE  ENG-03 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE  ENG-03 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE  ENG-03 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE  ENG-03 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE  ENG-03 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE  ENG-03 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE  ENG-03 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE  ENG-03 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0233 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02325 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0233 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02325 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.087599 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.249999 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.103 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0555 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.167 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.2 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.024 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.103 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0555 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.167 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.2 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.0995 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 1.0233 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.162 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 5.7 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 17 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.3875 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.3875 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.3875 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.02325 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 5.7 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.0995 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 1.0233 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.162 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 5.7 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 17 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.3875 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.3875 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.3875 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.02325 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 5.7 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.087599 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 18.249999 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.103 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 1.0555 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.167 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 5.8 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 15.2 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.4 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.4 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.4 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.024 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 5.8 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.103 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 1.0555 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.167 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 5.8 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 15.2 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0833 | 005 | 01 | PM10 | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 005 | 01 | PM2.5 | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 005 | 01 | PT | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 005 | 01 | SO2 | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 005 | 01 | VOC | 80 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 006 | 01 | VOC | 80 | MILLION CUBIC FEET PRODUCED | 045-0833 |
| 045 | 0833 | 007 | 01 | 107028 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 007 | 01 | 50000 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 007 | 01 | 75070 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 007 | 01 | CO | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 007 | 01 | NO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 007 | 01 | PM10 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 007 | 01 | PM2.5 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 007 | 01 | PT | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 007 | 01 | VOC | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 008 | 01 | 107028 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 008 | 01 | 50000 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 008 | 01 | 75070 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 008 | 01 | CO | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 008 | 01 | NO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 008 | 01 | PM10 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 008 | 01 | PT | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 008 | 01 | SO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 008 | 01 | VOC | 77.5 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0833 |
| 045 | 0833 | 010 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 045-0833 |
| 045 | 0833 | 010 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 045-0833 |
| 045 | 0833 | 011 | 01 | 71432 | 2918 | MILLION CUBIC FEET PRODUCED | 045-0833 |
| 045 | 0833 | 011 | 01 | VOC | 2918 | MILLION CUBIC FEET PRODUCED | 045-0833 |
| 045 | 0833 | 012 | 01 | 50000 | 2.62 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 012 | 01 | CO | 2.62 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 012 | 01 | NO2 | 2.62 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 012 | 01 | PM10 | 2.62 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 012 | 01 | PM2.5 | 2.62 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 012 | 01 | PT | 2.62 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 012 | 01 | SO2 | 2.62 | MILLION CUBIC FEET BURNED | 045-0833 |
| 045 | 0833 | 012 | 01 | VOC | 2.62 | MILLION CUBIC FEET BURNED | 045-0833 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0074 | 0 | | | -1 | 10 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0074 | 50 | CATALYTIC OXIDIZER | | -1 | 290 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 62.5 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 2.5677419 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 26.4077419 |
| 05GA0074 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.3612903 |
| 05GA0074 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 588.3870968 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 438.7096774 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0074 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 294.1935484 |
| 05GA0074 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.1354839 |
| 05GA0074 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.1354839 |
| 05GA0074 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.3612903 |
| 05GA0074 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 588.3870968 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 438.7096774 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0074 | 0 | NO EQUIPMENT | | -1 | 147.0967742 |
| | 66 | CONDENSER | | -1 | |
| | 0 | | | -1 | 1.1428571 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.0952381 |
| | 0 | | | 0 | 0.0286155 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.1686086 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 53.4351145 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 4885.4961832 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1832.0610687 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| | 0 | | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 381.6793893 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @1,34 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @1,34 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @1,34 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @1,34 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @1,34 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @1,34 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @1,34 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @1,34 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @1,34 | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG RATED | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG RATED | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG RATED | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG RATED | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG RATED | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG RATED | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG RATED | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG RATED | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG RATED | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| FUEL DEG DEHYDRATOR | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| STARTUP, SHUTDOWN AND MAINTENANCE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| STARTUP, SHUTDOWN AND MAINTENANCE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | BARGATH LLC - CLOUGH CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.024 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5 | 31088811 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0233 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0995 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE |  | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU |  | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02325 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.25 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04175 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9 | 31088811 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.4 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.4 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0131 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0131 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0131 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000786 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - CLOUGH COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.4 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.4 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.4 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.024 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 5.8 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 2.5 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.0995 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 1.0233 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.162 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 5.7 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 17 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.3875 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.3875 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.3875 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 5.7 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.0995 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.0995 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.162 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 5.7 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 17 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.02325 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 5.7 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.0876 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 18.25 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.04175 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 9 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.07 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 6.4 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 2.4 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.0131 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.0131 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.0131 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.000786 |
| BARGATH LLC | 1321 | | -107.8899221 | 39.5188063611111 | SWSE SEC 16 T | 0.5 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Added as a new point |
| 18.25 | TY | Added as a new point |
| | | |
| 9 | TY | |
| | | |
| 6.4 | TY | |
| 2.4 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0834 | 001 | 01 | 107028 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 001 | 01 | 50000 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 001 | 01 | 75070 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 001 | 01 | CO | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 001 | 01 | NO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 001 | 01 | PM10 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 001 | 01 | PM2.5 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 001 | 01 | PT | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 001 | 01 | SO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 001 | 01 | VOC | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 002 | 01 | 107028 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 002 | 01 | 50000 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 002 | 01 | 75070 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 002 | 01 | CO | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 002 | 01 | NO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 002 | 01 | PM10 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 002 | 01 | PM2.5 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 002 | 01 | PT | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 002 | 01 | SO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 002 | 01 | VOC | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0834 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 5.1354839 |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 52.8154839 |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.3612903 |
| 05GA0075 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 588.3870968 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 438.7096774 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 294.1935484 |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 5.1354839 |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 52.8154839 |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.3612903 |
| 05GA0075 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 588.3870968 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 438.7096774 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 294.1935484 |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| 05GA0075 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| 05GA0075 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE ENG-01 | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,173 HP | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,173 HP | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,173 HP | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,173 HP | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,173 HP | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,173 HP | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,173 HP | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,173 HP | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,173 HP | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,173 HP | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0233 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02325 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0233 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02325 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.0995 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 1.0233 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.162 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 5.7 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 17 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.3875 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.3875 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.02325 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 5.7 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.0995 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 1.0233 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.162 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 5.7 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 17 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.3875 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.3875 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.3875 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.02325 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 5.7 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0834 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 006 | 01 | VOC | 222 | PROCESS-UNIT/YEAR | 045-0834 |
| 045 | 0834 | 007 | 01 | 107028 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 007 | 01 | 50000 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 007 | 01 | 75070 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 007 | 01 | CO | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 007 | 01 | NO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 007 | 01 | PM10 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 007 | 01 | PM2.5 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 007 | 01 | PT | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 007 | 01 | SO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 007 | 01 | VOC | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 008 | 01 | 107028 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 008 | 01 | 50000 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 008 | 01 | 75070 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 008 | 01 | CO | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 008 | 01 | NO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 008 | 01 | PM10 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 008 | 01 | PM2.5 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 008 | 01 | PT | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 008 | 01 | SO2 | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 008 | 01 | VOC | 77.5 | MILLION CUBIC FEET BURNED | 045-0834 |
| 045 | 0834 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0834 |
| 045 | 0834 | 010 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 045-0834 |
| 045 | 0834 | 010 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 045-0834 |
| 045 | 0835 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0835 |
| 045 | 0836 | 001 | 01 | 110543 | 50.4 | 1000 GALLONS THROUGHPUT | 045-0836 |
| 045 | 0836 | 001 | 01 | 71432 | 50.4 | 1000 GALLONS THROUGHPUT | 045-0836 |
| 045 | 0836 | 001 | 01 | VOC | 50.4 | 1000 GALLONS THROUGHPUT | 045-0836 |
| 045 | 0836 | 001 | 02 | 110543 | 9.87 | 1000 GALLONS THROUGHPUT | 045-0836 |
| 045 | 0836 | 001 | 02 | 71432 | 9.87 | 1000 GALLONS THROUGHPUT | 045-0836 |
| 045 | 0836 | 001 | 02 | CO | 9.87 | 1000 GALLONS THROUGHPUT | 045-0836 |
| 045 | 0836 | 001 | 02 | NO2 | 9.87 | 1000 GALLONS THROUGHPUT | 045-0836 |
| 045 | 0836 | 001 | 02 | VOC | 9.87 | 1000 GALLONS THROUGHPUT | 045-0836 |
| 045 | 0837 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0837 |
| 045 | 0838 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0838 |
| 045 | 0838 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0838 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 22.5225225 |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 5.1354839 |
| 05GA0075 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 52.8154839 |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.3612903 |
| 05GA0075 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 588.3870968 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 438.7096774 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 294.1935484 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 2.5677419 |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 52.8154839 |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.3612903 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 147.0967742 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 438.7096774 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0075 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0075 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 294.1935484 |
| | 66 | CONDENSER | | -1 | |
| 08GA0063 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.1741683 |
| 08GA0063 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| TOTAL FACILITY EQUIPMENT LEAKS | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CAT, G3516TALE NAT GAS ENG RATED @ 77.5 M | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CAT, G3516TALE NAT GAS ENG RATED @ 77.5 M | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CAT, G3516TALE NAT GAS ENG RATED @ 77.5 M | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CAT, G3516TALE NAT GAS ENG RATED @ 77.5 M | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CAT, G3516TALE NAT GAS ENG RATED @ 77.5 M | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CAT, G3516TALE NAT GAS ENG RATED @ 77.5 M | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CAT, G3516TALE NAT GAS ENG RATED @ 77.5 M | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CAT, G3516TALE NAT GAS ENG RATED @ 77.5 M | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CAT, G3516TALE NAT GAS ENG RATED @ 77.5 M | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CAT, G3516TALE NAT GAS ENG RATED @ 77.5 M | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 77.5 MMSC | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 77.5 MMSC | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 77.5 MMSC | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 77.5 MMSC | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 77.5 MMSC | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 77.5 MMSC | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 77.5 MMSC | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 77.5 MMSC | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 77.5 MMSC | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 77.5 MMSC | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| condensate storage | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| condensate storage | BARGATH LLC - JANGLES | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P1W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - O22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - O22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - O22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - O22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - O22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - O22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - O22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - O22 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - L1B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - B23 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - B23 PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0233 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02325 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0233 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3875 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02325 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.25 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.084 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000822 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000282 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.011045 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.004348 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| NATURAL GAS GATHERING - JANGLES COMPRESSOR STATION | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 2.5 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.0995 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 1.0233 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.162 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 5.7 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 17 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.3875 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.3875 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.3875 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.02325 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 5.7 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.0995 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 1.0233 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.162 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 5.7 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 17 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.3875 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.3875 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.3875 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.02325 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 5.7 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 0.09 |
| BARGATH LLC | 1321 | | -108.1319884 | 39.5041771388889 | SWSE SEC 20 T | 18.25 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7168167 | 39.4697222222222 | SESE SEC 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7573496 | 39.5076158333333 | SW SE SEC 22 T | 0.084822 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7573496 | 39.5076158333333 | SW SE SEC 22 T | 0.029082 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7573496 | 39.5076158333333 | SW SE SEC 22 T | 6.05875 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7573496 | 39.5076158333333 | SW SE SEC 22 T | 0.084822 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7573496 | 39.5076158333333 | SW SE SEC 22 T | 0.029082 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7573496 | 39.5076158333333 | SW SE SEC 22 T | 0.011045 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7573496 | 39.5076158333333 | SW SE SEC 22 T | 0.004348 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7573496 | 39.5076158333333 | SW SE SEC 22 T | 6.05875 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7310111 | 39.4729416666667 | NWSW SEC 1 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7398139 | 39.4365583333333 | NWNE SEC 23 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7398139 | 39.4365583333333 | NWNE SEC 23 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Permit |
| | | Permit |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0839 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0839 |
| 045 | 0840 | 001 | 01 | VOC | 37.212 | 1000 GALLONS THROUGHPUT | 045-0840 |
| 045 | 0840 | 002 | 01 | VOC | 30.954 | 1000 GALLONS THROUGHPUT | 045-0840 |
| 045 | 0841 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0841 |
| 045 | 0841 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0841 |
| 045 | 0842 | 001 | 01 | 71432 | 108.864 | 1000 GALLONS THROUGHPUT | 045-0842 |
| 045 | 0842 | 001 | 01 | VOC | 108.864 | 1000 GALLONS THROUGHPUT | 045-0842 |
| 045 | 0843 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0843 |
| 045 | 0844 | 001 | 01 | 110543 | 42.588 | 1000 GALLONS THROUGHPUT | 045-0844 |
| 045 | 0844 | 001 | 01 | 71432 | 42.588 | 1000 GALLONS THROUGHPUT | 045-0844 |
| 045 | 0844 | 001 | 01 | VOC | 42.588 | 1000 GALLONS THROUGHPUT | 045-0844 |
| 045 | 0844 | 001 | 02 | 110543 | 4.074 | 1000 GALLONS THROUGHPUT | 045-0844 |
| 045 | 0844 | 001 | 02 | 71432 | 4.074 | 1000 GALLONS THROUGHPUT | 045-0844 |
| 045 | 0844 | 001 | 02 | VOC | 4.074 | 1000 GALLONS THROUGHPUT | 045-0844 |
| 045 | 0844 | 002 | 01 | 110543 | 108.528 | 1000 GALLONS THROUGHPUT | 045-0844 |
| 045 | 0844 | 002 | 01 | 71432 | 108.528 | 1000 GALLONS THROUGHPUT | 045-0844 |
| 045 | 0844 | 002 | 01 | VOC | 108.528 | 1000 GALLONS THROUGHPUT | 045-0844 |
| 045 | 0844 | 002 | 02 | 110543 | 9.156 | 1000 GALLONS THROUGHPUT | 045-0844 |
| 045 | 0844 | 002 | 02 | 71432 | 9.156 | 1000 GALLONS THROUGHPUT | 045-0844 |
| 045 | 0844 | 002 | 02 | VOC | 9.156 | 1000 GALLONS THROUGHPUT | 045-0844 |
| 045 | 0845 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0845 |
| 045 | 0845 | 002 | 01 | VOC | 32.424 | 1000 GALLONS THROUGHPUT | 045-0845 |
| 045 | 0846 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0846 |
| 045 | 0846 | 002 | 01 | 71432 | 159.222 | 1000 GALLONS THROUGHPUT | 045-0846 |
| 045 | 0846 | 002 | 01 | CO | 159.222 | 1000 GALLONS THROUGHPUT | 045-0846 |
| 045 | 0846 | 002 | 01 | NO2 | 159.222 | 1000 GALLONS THROUGHPUT | 045-0846 |
| 045 | 0846 | 002 | 01 | VOC | 159.222 | 1000 GALLONS THROUGHPUT | 045-0846 |
| 045 | 0847 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0847 |
| 045 | 0847 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0847 |
| 045 | 0847 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0847 |
| 045 | 0847 | 001 | 02 | 110543 | 112.56 | 1000 GALLONS THROUGHPUT | 045-0847 |
| 045 | 0847 | 001 | 02 | 71432 | 112.56 | 1000 GALLONS THROUGHPUT | 045-0847 |
| 045 | 0847 | 001 | 02 | VOC | 112.56 | 1000 GALLONS THROUGHPUT | 045-0847 |
| 045 | 0848 | 001 | 01 | 110543 | 823.452 | 1000 GALLONS THROUGHPUT | 045-0848 |
| 045 | 0848 | 001 | 01 | 71432 | 823.452 | 1000 GALLONS THROUGHPUT | 045-0848 |
| 045 | 0848 | 001 | 01 | VOC | 823.452 | 1000 GALLONS THROUGHPUT | 045-0848 |
| 045 | 0848 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0848 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 14.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 336.6190476 |
| GP01 | 95 | FLARING | | -1 | 14.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - K31E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - L15W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - L15W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - I15W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - I15W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - K19NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - K19NE | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - N1B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - H26NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - H26NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - H26NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - H26NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - H26NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - H26NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - H26NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - H26NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - H26NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - H26NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - H26NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - H26NW | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - F-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - F-19 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - J-26NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - J-26NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - J-26NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - J-26NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - J-26NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - N30NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - N30NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - N30NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - N30NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - N30NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - N30NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - 02E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - 02E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - 02E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - 02E | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.43 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.062208 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.96 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07098 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.07 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000339 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.18088 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.062016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.92 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000763 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000262 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.86 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004549 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.178177 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.070134 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.94775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.67 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 5.999436 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.39212 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 138.594814 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.71085 | 39.4011361111111 | NESW SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7676056 | 39.4436444444444 | NW NW SEC 15 | 4.43 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7676056 | 39.4436444444444 | NW NW SEC 15 | 3.685 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7537028 | 39.4437638888889 | NESE SEC 15 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7537028 | 39.4437638888889 | NESE SEC 15 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7019028 | 39.5065472222222 | SESE SEC 19 T6 | 0.062208 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7019028 | 39.5065472222222 | SESE SEC 19 T6 | 12.96 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7263639 | 39.4693138888889 | SESW SEC 1 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7355694 | 39.4991833333333 | SENE SEC 26 T6 | 0.071319 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7355694 | 39.4991833333333 | SENE SEC 26 T6 | 0.024452 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7355694 | 39.4991833333333 | SENE SEC 26 T6 | 5.09425 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7355694 | 39.4991833333333 | SENE SEC 26 T6 | 0.071319 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7355694 | 39.4991833333333 | SENE SEC 26 T6 | 0.024452 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7355694 | 39.4991833333333 | SENE SEC 26 T6 | 5.09425 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7355694 | 39.4991833333333 | SENE SEC 26 T6 | 0.181643 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7355694 | 39.4991833333333 | SENE SEC 26 T6 | 0.062278 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7355694 | 39.4991833333333 | SENE SEC 26 T6 | 12.9745 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7355694 | 39.4991833333333 | SENE SEC 26 T6 | 0.181643 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7355694 | 39.4991833333333 | SENE SEC 26 T6 | 0.062278 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7355694 | 39.4991833333333 | SENE SEC 26 T6 | 12.9745 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7064889 | 39.4335055555556 | SW NE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7064889 | 39.4335055555556 | SW NE SEC 19 T | 3.86 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7425551 | 39.4949133888889 | NW SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7425551 | 39.4949133888889 | NW SE SEC 26 T | 0.004549 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7425551 | 39.4949133888889 | NW SE SEC 26 T | 0.178177 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7425551 | 39.4949133888889 | NW SE SEC 26 T | 0.070134 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7425551 | 39.4949133888889 | NW SE SEC 26 T | 0.94775 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7074639 | 39.4976416666667 | Lot 4 NW SEC 3 | 0.00938 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7074639 | 39.4976416666667 | Lot 4 NW SEC 3 | 0.003216 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7074639 | 39.4976416666667 | Lot 4 NW SEC 3 | 0.67 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7074639 | 39.4976416666667 | Lot 4 NW SEC 3 | 0.00938 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7074639 | 39.4976416666667 | Lot 4 NW SEC 3 | 0.003216 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7074639 | 39.4976416666667 | Lot 4 NW SEC 3 | 0.67 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317755 | 39.4706441388889 | SW SE SEC 2 T7 | 5.999436 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317755 | 39.4706441388889 | SW SE SEC 2 T7 | 0.39212 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317755 | 39.4706441388889 | SW SE SEC 2 T7 | 138.594814 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317755 | 39.4706441388889 | SW SE SEC 2 T7 | 5.999436 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 12.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 12.9 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.67 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.67 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 138.59 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0848 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0848 |
| 045 | 0848 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-0848 |
| 045 | 0848 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-0848 |
| 045 | 0848 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0848 |
| 045 | 0848 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0848 |
| 045 | 0848 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0848 |
| 045 | 0848 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0848 |
| 045 | 0848 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0848 |
| 045 | 0848 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0848 |
| 045 | 0848 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0848 |
| 045 | 0849 | 001 | 01 | 71432 | 58.8 | 1000 GALLONS THROUGHPUT | 045-0849 |
| 045 | 0849 | 001 | 01 | VOC | 58.8 | 1000 GALLONS THROUGHPUT | 045-0849 |
| 045 | 0850 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0850 |
| 045 | 0851 | 001 | 01 | 110543 | 73.626 | 1000 GALLONS THROUGHPUT | 045-0851 |
| 045 | 0851 | 001 | 01 | 71432 | 73.626 | 1000 GALLONS THROUGHPUT | 045-0851 |
| 045 | 0851 | 001 | 01 | VOC | 73.626 | 1000 GALLONS THROUGHPUT | 045-0851 |
| 045 | 0851 | 001 | 02 | 110543 | 22.512 | 1000 GALLONS THROUGHPUT | 045-0851 |
| 045 | 0851 | 001 | 02 | 71432 | 22.512 | 1000 GALLONS THROUGHPUT | 045-0851 |
| 045 | 0851 | 001 | 02 | VOC | 22.512 | 1000 GALLONS THROUGHPUT | 045-0851 |
| 045 | 0852 | 001 | 01 | 110543 | 6.889 | 1000 GALLONS THROUGHPUT | 045-0852 |
| 045 | 0852 | 001 | 01 | 71432 | 6.889 | 1000 GALLONS THROUGHPUT | 045-0852 |
| 045 | 0852 | 001 | 01 | CO | 6.889 | 1000 GALLONS THROUGHPUT | 045-0852 |
| 045 | 0852 | 001 | 01 | NO2 | 6.889 | 1000 GALLONS THROUGHPUT | 045-0852 |
| 045 | 0852 | 001 | 01 | VOC | 6.889 | 1000 GALLONS THROUGHPUT | 045-0852 |
| 045 | 0852 | 001 | 02 | 110543 | 404.075 | 1000 GALLONS THROUGHPUT | 045-0852 |
| 045 | 0852 | 001 | 02 | 71432 | 404.075 | 1000 GALLONS THROUGHPUT | 045-0852 |
| 045 | 0852 | 001 | 02 | VOC | 404.075 | 1000 GALLONS THROUGHPUT | 045-0852 |
| 045 | 0853 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0853 |
| 045 | 0854 | 001 | 01 | VOC | 43.218 | 1000 GALLONS THROUGHPUT | 045-0854 |
| 045 | 0855 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0855 |
| 045 | 0855 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0855 |
| 045 | 0855 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0855 |
| 045 | 0855 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0855 |
| 045 | 0855 | 002 | 01 | 71432 | 102.354 | 1000 GALLONS THROUGHPUT | 045-0855 |
| 045 | 0855 | 002 | 01 | VOC | 102.354 | 1000 GALLONS THROUGHPUT | 045-0855 |
| 045 | 0856 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0856 |
| 045 | 0856 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0856 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.952381 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 336.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.7857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4047619 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 112.8095238 |
| GP01 | 95 | FLARING | | -1 | 1.7857143 |
| GP01 | 95 | FLARING | | -1 | 0.4047619 |
| GP01 | 95 | FLARING | | -1 | 112.8095238 |
| 04GA0732 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0149 | 0 | NO EQUIPMENT | | -1 | 326.2529502 |
| 06GA0949.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0949.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0949.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0949.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.142857 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 06GA0950.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0950.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - 02E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - 02E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - 02E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - 02E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - 02E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - 02E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - 02E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - 02E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - 02E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - 02E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | ENCANA OIL & GAS (USA) INC. - PAD G14W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | ENCANA OIL & GAS (USA) INC. - PAD G14W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - PAD J2W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - M27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - M27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - M27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - M27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - M27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - M27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - M27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - M27NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QUESTAR PIPELINE CO - RIFLE COGEN | 7 | 24 | 8760 |
| CONDENSATE TANKS | PETROLEUM DEV CORP - CHEVRON 21A-17D | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RWF 11-18 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RWF 11-18 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RWF 11-18 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RWF 11-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 11-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 11-18 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RWF 332-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RWF 332-21 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033601 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.999999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12271 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.042072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.765 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001876 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000643 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.134 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006151 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001394 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.007709 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.003034 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.388572 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018039 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004089 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.139588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.05 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.058488 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.185244 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| GLYCOL DEHYDRATIONS UNITS | O |
| GLYCOL DEHYDRATIONS UNITS | O |
| GLYCOL DEHYDRATIONS UNITS | O |
| GLYCOL DEHYDRATIONS UNITS | O |
| GLYCOL DEHYDRATIONS UNITS | O |
| GLYCOL DEHYDRATIONS UNITS | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317755 | 39.4706441388889 | SW SE SEC 2 T7 | 0.39212 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317755 | 39.4706441388889 | SW SE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317755 | 39.4706441388889 | SW SE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317755 | 39.4706441388889 | SW SE SEC 2 T7 | 138.594814 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317755 | 39.4706441388889 | SW SE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317755 | 39.4706441388889 | SW SE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317755 | 39.4706441388889 | SW SE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317755 | 39.4706441388889 | SW SE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317755 | 39.4706441388889 | SW SE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317755 | 39.4706441388889 | SW SE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.739875 | 39.4473416666667 | SWNE SEC 14 T | 0.033601 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.739875 | 39.4473416666667 | SWNE SEC 14 T | 6.999999 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7403889 | 39.4727416666667 | NWSE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.763725 | 39.4953666666667 | NE SW SEC 27 T | 0.124586 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.763725 | 39.4953666666667 | NE SW SEC 27 T | 0.042715 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.763725 | 39.4953666666667 | NE SW SEC 27 T | 8.899 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.763725 | 39.4953666666667 | NE SW SEC 27 T | 0.124586 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.763725 | 39.4953666666667 | NE SW SEC 27 T | 0.042715 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.763725 | 39.4953666666667 | NE SW SEC 27 T | 8.899 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7675751 | 39.4931923611111 | SW SW SEC 27 | 0.02419 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7675751 | 39.4931923611111 | SW SW SEC 27 | 0.005483 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7675751 | 39.4931923611111 | SW SW SEC 27 | 0.007709 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7675751 | 39.4931923611111 | SW SW SEC 27 | 0.003034 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7675751 | 39.4931923611111 | SW SW SEC 27 | 1.52816 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7675751 | 39.4931923611111 | SW SW SEC 27 | 0.02419 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7675751 | 39.4931923611111 | SW SW SEC 27 | 0.005483 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7675751 | 39.4931923611111 | SW SW SEC 27 | 1.52816 |
| QUESTAR PIPELINE CO | 1311 | | -107.8180139 | 39.5258527777778 | SEC 24 T6S R93 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1302943 | 39.5283965 | NWNE 17 T6S R | 7.05 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8956583 | 39.50165 | NENW SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8956583 | 39.50165 | NENW SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8956583 | 39.50165 | NENW SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8956583 | 39.50165 | NENW SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8956583 | 39.50165 | NENW SEC 28 T | 0.058488 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8956583 | 39.50165 | NENW SEC 28 T | 12.185244 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910944 | 39.512525 | SWNE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910944 | 39.512525 | SWNE SEC 21 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 138.59 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.97 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.97 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 8.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 8.8 | TY | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0856 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0856 |
| 045 | 0856 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0856 |
| 045 | 0856 | 002 | 01 | 110543 | 26.586 | 1000 GALLONS THROUGHPUT | 045-0856 |
| 045 | 0856 | 002 | 01 | 71432 | 26.586 | 1000 GALLONS THROUGHPUT | 045-0856 |
| 045 | 0856 | 002 | 01 | VOC | 26.586 | 1000 GALLONS THROUGHPUT | 045-0856 |
| 045 | 0856 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0856 |
| 045 | 0856 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0856 |
| 045 | 0856 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0856 |
| 045 | 0856 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0856 |
| 045 | 0856 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0856 |
| 045 | 0856 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0856 |
| 045 | 0856 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0856 |
| 045 | 0858 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0858 |
| 045 | 0858 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0858 |
| 045 | 0858 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0858 |
| 045 | 0858 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0858 |
| 045 | 0859 | 001 | 01 | 100414 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 045-0859 |
| 045 | 0859 | 001 | 01 | 108883 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 045-0859 |
| 045 | 0859 | 001 | 01 | 1330207 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 045-0859 |
| 045 | 0859 | 001 | 01 | 71432 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 045-0859 |
| 045 | 0859 | 001 | 01 | VOC | 2190 | MILLION CUBIC FEET GAS PRODUCED | 045-0859 |
| 045 | 0859 | 002 | 01 | 110543 | 44.352 | 1000 GALLONS THROUGHPUT | 045-0859 |
| 045 | 0859 | 002 | 01 | 71432 | 44.352 | 1000 GALLONS THROUGHPUT | 045-0859 |
| 045 | 0859 | 002 | 01 | VOC | 44.352 | 1000 GALLONS THROUGHPUT | 045-0859 |
| 045 | 0861 | 003 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0861 |
| 045 | 0861 | 003 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0861 |
| 045 | 0861 | 003 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0861 |
| 045 | 0861 | 003 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0861 |
| 045 | 0862 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0862 |
| 045 | 0862 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0862 |
| 045 | 0862 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0862 |
| 045 | 0862 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0862 |
| 045 | 0863 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0863 |
| 045 | 0863 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0863 |
| 045 | 0863 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0863 |
| 045 | 0863 | 002 | 01 | 110543 | 74.55 | 1000 GALLONS THROUGHPUT | 045-0863 |
| 045 | 0863 | 002 | 01 | 71432 | 74.55 | 1000 GALLONS THROUGHPUT | 045-0863 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA0950.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0950.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA2232.CN | 6.7 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA2232.CN | 15.9 | REFRIGERATED CONDENSER | | -1 | |
| 10GA2232.CN | 2 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA2232.CN | 27.3 | REFRIGERATED CONDENSER | | -1 | |
| 05GA0772 | 7.1 | REFRIGERATED CONDENSER | | -1 | 5.9611 |
| 05GA0772 | 2.887 | REFRIGERATED CONDENSER | | -1 | 2.8871 |
| 05GA0772 | 2.9 | REFRIGERATED CONDENSER | | -1 | 1.2173 |
| 05GA0772 | 20 | REFRIGERATED CONDENSER | | -1 | 16.4797 |
| 06GA0952 | 10.8 | CONDENSER | | -1 | 0.0703 |
| 06GA0952 | 5.2 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.868 |
| 06GA0952 | 12.2 | CONDENSER | | -1 | 1.0493 |
| 06GA0952 | 2.4 | CONDENSER | | -1 | 0.3774 |
| 06GA0952 | 15.3 | CONDENSER | | -1 | 5.1165 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1598.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.0821918 |
| 10GA1598.XP | 0 | | | -1 | 4.3561644 |
| 10GA1598.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.9589041 |
| 10GA1598.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.5479452 |
| 06GA0976.XP | 7 | REFRIGERATED CONDENSER | | -1 | 4.3685 |
| 06GA0976.XP | 15 | REFRIGERATED CONDENSER | | -1 | 2.3575 |
| 06GA0976.XP | 3 | REFRIGERATED CONDENSER | | -1 | 0.9765 |
| 06GA0976.XP | 22 | REFRIGERATED CONDENSER | | -1 | 13.522 |
| 06GA0977.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0977.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0977.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RWF 332-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RWF 332-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 332-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 332-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 332-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 332-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 332-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 332-21 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.30 MMBTU/HR | WILLIAMS PRODUCTION RMT - RWF 332-21 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.30 MMBTU/HR | WILLIAMS PRODUCTION RMT - RWF 332-21 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.30 MMBTU/HR | WILLIAMS PRODUCTION RMT - RWF 332-21 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.30 MMBTU/HR | WILLIAMS PRODUCTION RMT - RWF 332-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 12-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 12-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 12-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 12-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 21-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 21-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 21-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 21-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 21-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 21-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 21-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 21-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION RMT - GM 41-8 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION RMT - GM 41-8 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION RMT - GM 41-8 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION RMT - GM 41-8 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 833799 | WILLIAMS PRODUCTION RMT - GR 21-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 833799 | WILLIAMS PRODUCTION RMT - GR 21-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 833799 | WILLIAMS PRODUCTION RMT - GR 21-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 833799 | WILLIAMS PRODUCTION RMT - GR 21-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 856155 | WILLIAMS PRODUCTION RMT - PA 31-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 856155 | WILLIAMS PRODUCTION RMT - PA 31-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 856155 | WILLIAMS PRODUCTION RMT - PA 31-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 31-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 31-32 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04431 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.02132 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.023369 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.431429 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.812072 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.068665 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.939096 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.008808 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.403335 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.745375 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07392 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.28 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.49 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.59 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.35 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.85 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.482887 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.731414 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.34573 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.849713 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0426 | 40400311 |

| site_description | site_operating_s |
|---|---|
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATIONUNIT | O |
| GLYCOL DEHYDRATIONUNIT | O |
| GLYCOL DEHYDRATIONUNIT | O |
| GLYCOL DEHYDRATIONUNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910944 | 39.512525 | SWNE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910944 | 39.512525 | SWNE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910944 | 39.512525 | SWNE SEC 21 T | 0.04431 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910944 | 39.512525 | SWNE SEC 21 T | 0.015192 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910944 | 39.512525 | SWNE SEC 21 T | 3.165 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910944 | 39.512525 | SWNE SEC 21 T | 0.04431 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910944 | 39.512525 | SWNE SEC 21 T | 0.015192 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910944 | 39.512525 | SWNE SEC 21 T | 3.165 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910944 | 39.512525 | SWNE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910944 | 39.512525 | SWNE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910944 | 39.512525 | SWNE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8910944 | 39.512525 | SWNE SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1022417 | 39.467725 | SWNW SEC 3 T | 2.02132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1022417 | 39.467725 | SWNW SEC 3 T | 1.023369 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1022417 | 39.467725 | SWNW SEC 3 T | 0.431429 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1022417 | 39.467725 | SWNW SEC 3 T | 4.812072 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1339909 | 39.5165527222222 | NENW SEC 20 T | 0.068665 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1339909 | 39.5165527222222 | NENW SEC 20 T | 1.939096 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1339909 | 39.5165527222222 | NENW SEC 20 T | 1.008808 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1339909 | 39.5165527222222 | NENW SEC 20 T | 0.403335 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1339909 | 39.5165527222222 | NENW SEC 20 T | 4.745375 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1339909 | 39.5165527222222 | NENW SEC 20 T | 0.07392 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1339909 | 39.5165527222222 | NENW SEC 20 T | 0.025344 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1339909 | 39.5165527222222 | NENW SEC 20 T | 5.28 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1243917 | 39.4572666666667 | NENE SEC 8 T7S | 1.49 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1243917 | 39.4572666666667 | NENE SEC 8 T7S | 1.59 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1243917 | 39.4572666666667 | NENE SEC 8 T7S | 0.35 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1243917 | 39.4572666666667 | NENE SEC 8 T7S | 3.85 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0971083 | 39.4712638888889 | NENW SEC 3 T7 | 1.482887 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0971083 | 39.4712638888889 | NENW SEC 3 T7 | 0.731414 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0971083 | 39.4712638888889 | NENW SEC 3 T7 | 0.34573 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0971083 | 39.4712638888889 | NENW SEC 3 T7 | 3.849713 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0194778 | 39.4862972222222 | NWNE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0194778 | 39.4862972222222 | NWNE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0194778 | 39.4862972222222 | NWNE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0194778 | 39.4862972222222 | NWNE SEC 32 T | 0.12425 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0194778 | 39.4862972222222 | NWNE SEC 32 T | 0.0426 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 4.8 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.7 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0863 | 002 | 01 | VOC | 74.55 | 1000 GALLONS THROUGHPUT | 045-0863 |
| 045 | 0864 | 001 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0864 |
| 045 | 0864 | 001 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0864 |
| 045 | 0864 | 001 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0864 |
| 045 | 0864 | 001 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0864 |
| 045 | 0865 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0865 |
| 045 | 0865 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0865 |
| 045 | 0865 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0865 |
| 045 | 0865 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0865 |
| 045 | 0865 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0865 |
| 045 | 0865 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0865 |
| 045 | 0865 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0865 |
| 045 | 0866 | 001 | 01 | 100414 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0866 |
| 045 | 0866 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0866 |
| 045 | 0866 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0866 |
| 045 | 0866 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0866 |
| 045 | 0866 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0866 |
| 045 | 0866 | 002 | 01 | 110543 | 51.408 | 1000 GALLONS THROUGHPUT | 045-0866 |
| 045 | 0866 | 002 | 01 | 71432 | 51.408 | 1000 GALLONS THROUGHPUT | 045-0866 |
| 045 | 0866 | 002 | 01 | VOC | 51.408 | 1000 GALLONS THROUGHPUT | 045-0866 |
| 045 | 0867 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0867 |
| 045 | 0867 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0867 |
| 045 | 0867 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0867 |
| 045 | 0868 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0868 |
| 045 | 0868 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0868 |
| 045 | 0868 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0868 |
| 045 | 0868 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0868 |
| 045 | 0869 | 001 | 01 | 108883 | 363.54 | MILLION CUBIC FEET GAS PRODUCED | 045-0869 |
| 045 | 0869 | 001 | 01 | 71432 | 363.54 | MILLION CUBIC FEET GAS PRODUCED | 045-0869 |
| 045 | 0869 | 001 | 01 | VOC | 363.54 | MILLION CUBIC FEET GAS PRODUCED | 045-0869 |
| 045 | 0869 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0869 |
| 045 | 0869 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0869 |
| 045 | 0869 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0869 |
| 045 | 0869 | 003 | 01 | 100414 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0869 |
| 045 | 0869 | 003 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0869 |
| 045 | 0869 | 003 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0869 |
| 045 | 0869 | 003 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0869 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 06GA0582.CN | 7 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.355 |
| 06GA0582.CN | 15 | REFRIGERATED CONDENSER | | -1 | 2.3518 |
| 06GA0582.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.9733 |
| 06GA0582.CN | 22 | NO EQUIPMENT | NO EQUIPMEN | -1 | 13.4805 |
| 06GA0980.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0980.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0980.CN | 0 | NO EQUIPMENT | | -1 | |
| 10GA1779 | 7.1 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.9611 |
| 10GA1779 | 16.9 | REFRIGERATED CONDENSER | | -1 | 2.8871 |
| 10GA1779 | 2.9 | REFRIGERATED CONDENSER | | -1 | 1.2173 |
| 10GA1779 | 20 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.4797 |
| 06GA0982 | 15.2 | CONDENSER | | -1 | 0.2058 |
| 06GA0982 | 7.1 | CONDENSER | | -1 | 5.9611 |
| 06GA0982 | 16.9 | CONDENSER | | -1 | 2.8871 |
| 06GA0982 | 2.9 | CONDENSER | | -1 | 1.2173 |
| 06GA0982 | 20 | CONDENSER | | -1 | 16.4797 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 06GA0984.XP | 6.6 | REFRIGERATED CONDENSER | | -1 | 4.3668 |
| 06GA0984.XP | 16 | REFRIGERATED CONDENSER | | -1 | 2.357 |
| 06GA0984.XP | 2.8 | REFRIGERATED CONDENSER | | -1 | 0.9759 |
| 06GA0984.XP | 21.9 | REFRIGERATED CONDENSER | | -1 | 13.5173 |
| 06GA1000.XP | 0 | NO EQUIPMENT | | -1 | 3.51 |
| 06GA1000.XP | 0 | NO EQUIPMENT | | -1 | 0.8 |
| 06GA1000.XP | 0 | NO EQUIPMENT | | -1 | 14.855 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1736 | 14 | CONDENSER | | -1 | 0.2819 |
| 10GA1736 | 6.9 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.3066 |
| 10GA1736 | 16 | CONDENSER | | -1 | 3.8405 |
| 10GA1736 | 28 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.6255708 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 31-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 857575 | WILLIAMS PRODUCTION RMT - GM 34-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 857575 | WILLIAMS PRODUCTION RMT - GM 34-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 857575 | WILLIAMS PRODUCTION RMT - GM 34-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 857575 | WILLIAMS PRODUCTION RMT - GM 34-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 857576 | WILLIAMS PRODUCTION RMT - GM 321-34 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 857576 | WILLIAMS PRODUCTION RMT - GM 321-34 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 857576 | WILLIAMS PRODUCTION RMT - GM 321-34 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU'/HR | WILLIAMS PRODUCTION RMT - GM 321-34 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU'/HR | WILLIAMS PRODUCTION RMT - GM 321-34 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU'/HR | WILLIAMS PRODUCTION RMT - GM 321-34 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU'/HR | WILLIAMS PRODUCTION RMT - GM 321-34 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION RMT - GM 42-29 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION RMT - GM 42-29 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION RMT - GM 42-29 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION RMT - GM 42-29 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION RMT - GM 42-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 42-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 42-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 42-29 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 31-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 31-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 31-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 839675 | WILLIAMS PRODUCTION RMT - GM 13-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 839675 | WILLIAMS PRODUCTION RMT - GM 13-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 839675 | WILLIAMS PRODUCTION RMT - GM 13-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 839675 | WILLIAMS PRODUCTION RMT - GM 13-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRAT0R | WILLIAMS PRODUCTION RMT - GM 268-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRAT0R | WILLIAMS PRODUCTION RMT - GM 268-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRAT0R | WILLIAMS PRODUCTION RMT - GM 268-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 268-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 268-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 268-3 | 7 | 24 | 8760 |
| GLCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 268-3 | 7 | 24 | 8760 |
| GLCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 268-3 | 7 | 24 | 8760 |
| GLCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 268-3 | 7 | 24 | 8760 |
| GLCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 268-3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.875 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.95661 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.459292 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.710509 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.675797 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.02132 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.875701 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.431429 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.812072 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.063699 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.02132 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.875701 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.431429 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.812072 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08568 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029376 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.12 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.488686 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.722656 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.34623 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.853309 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.638013 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.145416 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.700193 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.088488 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.822707 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.177497 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.69 | 31000227 |

| site_description | site_operating_s |
|---|---|
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATIONUNIT | O |
| GLYCOL DEHYDRATIONUNIT | O |
| GLYCOL DEHYDRATIONUNIT | O |
| GLYCOL DEHYDRATIONUNIT | O |
| GLYCOL DEHYDRATIONUNIT | O |
| GLYCOL DEHYDRATIONUNIT | O |
| GLYCOL DEHYDRATIONUNIT | O |
| GLYCOL DEHYDRATIONUNIT | O |
| GLYCOL DEHYDRATIONUNIT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0194778 | 39.4862972222222 | NWNE SEC 32 T | 8.875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0922611 | 39.489475 | SWSE SEC 27 T | 2.95661 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0922611 | 39.489475 | SWSE SEC 27 T | 1.459292 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0922611 | 39.489475 | SWSE SEC 27 T | 0.710509 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0922611 | 39.489475 | SWSE SEC 27 T | 7.675797 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0969333 | 39.4859138888889 | NENW SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0969333 | 39.4859138888889 | NENW SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0969333 | 39.4859138888889 | NENW SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0969333 | 39.4859138888889 | NENW SEC 34 T | 2.02132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0969333 | 39.4859138888889 | NENW SEC 34 T | 0.875701 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0969333 | 39.4859138888889 | NENW SEC 34 T | 0.431429 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0969333 | 39.4859138888889 | NENW SEC 34 T | 4.812072 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1255944 | 39.4968111111111 | SENE SEC 29 T6 | 0.063699 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1255944 | 39.4968111111111 | SENE SEC 29 T6 | 2.02132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1255944 | 39.4968111111111 | SENE SEC 29 T6 | 0.875701 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1255944 | 39.4968111111111 | SENE SEC 29 T6 | 0.431429 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1255944 | 39.4968111111111 | SENE SEC 29 T6 | 4.812072 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1255944 | 39.4968111111111 | SENE SEC 29 T6 | 0.08568 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1255944 | 39.4968111111111 | SENE SEC 29 T6 | 0.029376 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1255944 | 39.4968111111111 | SENE SEC 29 T6 | 6.12 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.1301528 | 39.4857861111111 | NWNE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.1301528 | 39.4857861111111 | NWNE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.1301528 | 39.4857861111111 | NWNE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.120775 | 39.4931944444444 | NWSW SEC 28 | 1.488686 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.120775 | 39.4931944444444 | NWSW SEC 28 | 0.722656 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.120775 | 39.4931944444444 | NWSW SEC 28 | 0.34623 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.120775 | 39.4931944444444 | NWSW SEC 28 | 3.853309 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0928361 | 39.4677638888889 | SWNE SEC 3 T7 | 0.638013 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0928361 | 39.4677638888889 | SWNE SEC 3 T7 | 0.145416 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0928361 | 39.4677638888889 | SWNE SEC 3 T7 | 2.700193 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0928361 | 39.4677638888889 | SWNE SEC 3 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0928361 | 39.4677638888889 | SWNE SEC 3 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0928361 | 39.4677638888889 | SWNE SEC 3 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0928361 | 39.4677638888889 | SWNE SEC 3 T7 | 0.088488 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0928361 | 39.4677638888889 | SWNE SEC 3 T7 | 2.822707 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0928361 | 39.4677638888889 | SWNE SEC 3 T7 | 1.177497 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0928361 | 39.4677638888889 | SWNE SEC 3 T7 | 0.69 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0869 | 003 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0869 |
| 045 | 0870 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0870 |
| 045 | 0870 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0870 |
| 045 | 0870 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0870 |
| 045 | 0870 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0870 |
| 045 | 0872 | 001 | 01 | 108883 | 307.7 | MILLION CUBIC FEET GAS PRODUCED | 045-0872 |
| 045 | 0872 | 001 | 01 | 71432 | 307.7 | MILLION CUBIC FEET GAS PRODUCED | 045-0872 |
| 045 | 0872 | 001 | 01 | VOC | 307.7 | MILLION CUBIC FEET GAS PRODUCED | 045-0872 |
| 045 | 0873 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0873 |
| 045 | 0873 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0873 |
| 045 | 0873 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0873 |
| 045 | 0874 | 001 | 01 | 100414 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0874 |
| 045 | 0874 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0874 |
| 045 | 0874 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0874 |
| 045 | 0874 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0874 |
| 045 | 0874 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0874 |
| 045 | 0875 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0875 |
| 045 | 0875 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0875 |
| 045 | 0875 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0875 |
| 045 | 0875 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0875 |
| 045 | 0876 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0876 |
| 045 | 0876 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0876 |
| 045 | 0876 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0876 |
| 045 | 0876 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0876 |
| 045 | 0878 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0878 |
| 045 | 0878 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0878 |
| 045 | 0881 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0881 |
| 045 | 0881 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0881 |
| 045 | 0881 | 002 | 01 | 110543 | 18.816 | 1000 GALLONS THROUGHPUT | 045-0881 |
| 045 | 0881 | 002 | 01 | 71432 | 18.816 | 1000 GALLONS THROUGHPUT | 045-0881 |
| 045 | 0881 | 002 | 01 | VOC | 18.816 | 1000 GALLONS THROUGHPUT | 045-0881 |
| 045 | 0881 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0881 |
| 045 | 0881 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0881 |
| 045 | 0881 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0881 |
| 045 | 0881 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0881 |
| 045 | 0881 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0881 |
| 045 | 0881 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0881 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1736 | 23.6 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.2614 |
| 10GA1651.XP | 7 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.3685 |
| 10GA1651.XP | 15 | REFRIGERATED CONDENSER | | -1 | 2.3575 |
| 10GA1651.XP | 3 | REFRIGERATED CONDENSER | | -1 | 0.9765 |
| 10GA1651.XP | 22 | REFRIGERATED CONDENSER | | -1 | 13.522 |
| 06GA0571.CN | 0 | NO EQUIPMENT | | -1 | 3.8 |
| 06GA0571.CN | 0 | NO EQUIPMENT | | -1 | 0.9 |
| 06GA0571.CN | 0 | NO EQUIPMENT | | -1 | 16.9 |
| 06GA1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA1006.CN | 0 | | | -1 | 0.2058 |
| 06GA1006.CN | 0 | NO EQUIPMENT | | -1 | 5.9611 |
| 06GA1006.CN | 0 | | | -1 | 2.8871 |
| 06GA1006.CN | 0 | NO EQUIPMENT | | -1 | 1.2173 |
| 06GA1006.CN | 0 | NO EQUIPMENT | | -1 | 16.4797 |
| 06GA1009 | 7.1 | CONDENSER | NO EQUIPMEN | -1 | 5.96 |
| 06GA1009 | 16.9 | CONDENSER | | -1 | 2.89 |
| 06GA1009 | 2.9 | CONDENSER | | -1 | 1.22 |
| 06GA1009 | 20 | CONDENSER | | -1 | 16.48 |
| 06GA1014.XP | 6.6 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.3668 |
| 06GA1014.XP | 16 | REFRIGERATED CONDENSER | | -1 | 2.357 |
| 06GA1014.XP | 2.8 | REFRIGERATED CONDENSER | | -1 | 0.9759 |
| 06GA1014.XP | 21.9 | REFRIGERATED CONDENSER | | -1 | 13.5173 |
| 06GA0603.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0603.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0576.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0576.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1948.CN | 3.1 | REFRIGERATED CONDENSER | | -1 | |
| 10GA1948.CN | 2.3 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA1948.CN | 13.2 | REFRIGERATED CONDENSER | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 268-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD RMT - GM 220-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD RMT - GM 220-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD RMT - GM 220-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD RMT - GM 220-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - PA 34-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - PA 34-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - PA 34-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 333-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 333-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 333-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 323-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 323-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 323-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 323-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 323-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 14-02 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 14-02 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 14-02 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 14-02 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 53-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 53-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 53-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 53-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 01-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - RMV 01-28 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT -CLOUGH 14-22 MV | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT -CLOUGH 14-22 MV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT -CLOUGH 14-22 MV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT -CLOUGH 14-22 MV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT -CLOUGH 14-22 MV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT -CLOUGH 14-22 MV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT -CLOUGH 14-22 MV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT -CLOUGH 14-22 MV | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT -CLOUGH 14-22 MV | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT -CLOUGH 14-22 MV | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT -CLOUGH 14-22 MV | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.323254 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.482887 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.731414 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.34573 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.849713 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.58463 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.138465 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.600065 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.075117 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.175802 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.053792 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.444315 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.015091 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.020947 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.87658 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.432386 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.81216 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.488686 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.722656 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.34623 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.853309 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03136 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.24 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| GLYCOL DEHYDRATIONUNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | Z |
| GLYCOL DEHYDRATION UNIT | Z |
| GLYCOL DEHYDRATION UNIT | Z |
| GLYCOL DEHYDRATION UNIT | Z |
| GLYCOL DEHYDRATION UNIT | Z |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0928361 | 39.4677638888889 | SWNE SEC 3 T7 | 7.323254 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1157556 | 39.4822777777778 | SENW SEC 33 T | 1.482887 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1157556 | 39.4822777777778 | SENW SEC 33 T | 0.731414 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1157556 | 39.4822777777778 | SENW SEC 33 T | 0.34573 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1157556 | 39.4822777777778 | SENW SEC 33 T | 3.849713 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9821 | 39.4901611111111 | SWSE SEC 27 T | 0.58463 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9821 | 39.4901611111111 | SWSE SEC 27 T | 0.138465 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9821 | 39.4901611111111 | SWSE SEC 27 T | 2.600065 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1317546 | 39.5108911944444 | SWNE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1317546 | 39.5108911944444 | SWNE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1317546 | 39.5108911944444 | SWNE SEC 20 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1159944 | 39.4932611111111 | NESW SEC 28 T | 0.075117 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1159944 | 39.4932611111111 | NESW SEC 28 T | 2.175802 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1159944 | 39.4932611111111 | NESW SEC 28 T | 1.053792 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1159944 | 39.4932611111111 | NESW SEC 28 T | 0.444315 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1159944 | 39.4932611111111 | NESW SEC 28 T | 6.015091 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0844222 | 39.4608 | SWSW SEC 2 T7 | 2.020947 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0844222 | 39.4608 | SWSW SEC 2 T7 | 0.87658 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0844222 | 39.4608 | SWSW SEC 2 T7 | 0.432386 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0844222 | 39.4608 | SWSW SEC 2 T7 | 4.81216 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1208222 | 39.4968666666667 | SWNW SEC 28 | 1.488686 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1208222 | 39.4968666666667 | SWNW SEC 28 | 0.722656 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1208222 | 39.4968666666667 | SWNW SEC 28 | 0.34623 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1208222 | 39.4968666666667 | SWNW SEC 28 | 3.853309 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8906639 | 39.4908388888889 | SWSE SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8906639 | 39.4908388888889 | SWSE SEC 28 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8771167 | 39.5051333333333 | SESW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8771167 | 39.5051333333333 | SESW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8771167 | 39.5051333333333 | SESW SEC 22 T | 0.03136 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8771167 | 39.5051333333333 | SESW SEC 22 T | 0.010752 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8771167 | 39.5051333333333 | SESW SEC 22 T | 2.24 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8771167 | 39.5051333333333 | SESW SEC 22 T | 0.03136 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8771167 | 39.5051333333333 | SESW SEC 22 T | 0.010752 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8771167 | 39.5051333333333 | SESW SEC 22 T | 2.24 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8771167 | 39.5051333333333 | SESW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8771167 | 39.5051333333333 | SESW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8771167 | 39.5051333333333 | SESW SEC 22 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0883 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0883 |
| 045 | 0883 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0883 |
| 045 | 0884 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0884 |
| 045 | 0884 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0884 |
| 045 | 0884 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0884 |
| 045 | 0884 | 002 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-0884 |
| 045 | 0884 | 002 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-0884 |
| 045 | 0884 | 002 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-0884 |
| 045 | 0885 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0885 |
| 045 | 0885 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0885 |
| 045 | 0885 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0885 |
| 045 | 0885 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0885 |
| 045 | 0885 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0885 |
| 045 | 0885 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0885 |
| 045 | 0886 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0886 |
| 045 | 0886 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0886 |
| 045 | 0887 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0887 |
| 045 | 0887 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0887 |
| 045 | 0888 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0888 |
| 045 | 0888 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0888 |
| 045 | 0889 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0889 |
| 045 | 0889 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0889 |
| 045 | 0890 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0890 |
| 045 | 0890 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0890 |
| 045 | 0890 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0890 |
| 045 | 0890 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0890 |
| 045 | 0890 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0890 |
| 045 | 0890 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0890 |
| 045 | 0891 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0891 |
| 045 | 0891 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0891 |
| 045 | 0891 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0891 |
| 045 | 0891 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0891 |
| 045 | 0892 | 001 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0892 |
| 045 | 0892 | 001 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0892 |
| 045 | 0892 | 001 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0892 |
| 045 | 0892 | 001 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0892 |
| 045 | 0893 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0893 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA1112.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA1112.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 06GA1113.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA1113.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA1780.CN | 7 | REFRIGERATED CONDENSER | NO EQUIPMEN | -1 | |
| 10GA1780.CN | 16.8 | REFRIGERATED CONDENSER | | -1 | |
| 10GA1780.CN | 2.8 | REFRIGERATED CONDENSER | NO EQUIPMEN | -1 | |
| 10GA1780.CN | 20.8 | REFRIGERATED CONDENSER | | -1 | |
| 06GA1096.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA1096.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA1114.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA1114.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA1115.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA1115.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA1116.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA1116.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA1917 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.86 |
| 10GA1917 | 0 | | | -1 | 6.15 |
| 10GA1917 | 0 | | | -1 | 1.94 |
| 10GA1917 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.71 |
| 06GA1002.CN | 7 | REFRIGERATED CONDENSER | | -1 | 8.3065 |
| 06GA1002.CN | 16 | REFRIGERATED CONDENSER | | -1 | 3.8405 |
| 06GA1002.CN | 0 | REFRIGERATED CONDENSER | | -1 | 1.9465 |
| 06GA1002.CN | 24 | REFRIGERATED CONDENSER | | -1 | 26.261 |
| 05GA0235.XP | 4 | REFRIGERATED CONDENSER | | -1 | 1.4554795 |
| 05GA0235.XP | 10 | REFRIGERATED CONDENSER | | -1 | 1.5525114 |
| 05GA0235.XP | 2 | REFRIGERATED CONDENSER | | -1 | 0.363433 |
| 05GA0235.XP | 17 | REFRIGERATED CONDENSER | | -1 | 5.4464433 |
| 05GA0236.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 244-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 244-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 48-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 48-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 48-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 48-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 48-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 48-35 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY - MV 10-23 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY - MV 10-23 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY - MV 10-23 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY - MV 10-23 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY - MV 10-23 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY - MV 10-23 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - PA 13-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - PA 13-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 14-7 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 14-7 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 838100.75 | WILLIAMS PRODUCTION RMT - CLOUGH 31-23H | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR, SN: 838100.75 | WILLIAMS PRODUCTION RMT - CLOUGH 31-23H | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GR 31-02 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GR 31-02 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 23-01 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 23-01 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED @ 0.20 MMBTU/H | WILLIAMS PRODUCTION RMT - GM 23-01 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED @ 0.20 MMBTU/H | WILLIAMS PRODUCTION RMT - GM 23-01 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED @ 0.20 MMBTU/H | WILLIAMS PRODUCTION RMT - GM 23-01 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED @ 0.20 MMBTU/H | WILLIAMS PRODUCTION RMT - GM 23-01 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WPX ENERGY RKY MTN, LLC - GM 331-34 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WPX ENERGY RKY MTN, LLC - GM 331-34 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WPX ENERGY RKY MTN, LLC - GM 331-34 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WPX ENERGY RKY MTN, LLC - GM 331-34 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHJYDRATOR | WILLIAMS PRODUCTION RMT GM 42-11 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHJYDRATOR | WILLIAMS PRODUCTION RMT GM 42-11 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHJYDRATOR | WILLIAMS PRODUCTION RMT GM 42-11 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHJYDRATOR | WILLIAMS PRODUCTION RMT GM 42-11 | 7 | 24 | 8760 |
| CUST0M DEHYDRATION SYSTEM | WILLIAMS PRODUCTION RMT RMV 39-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.8689 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 2.24475 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.7081 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.74915 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.819641 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.177497 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.710473 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.284801 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.02 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.02 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.26 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |

| site_description | site_operating_s |
|---|---|
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| CONDENSATE TANKS AND LOADOUT EMISSIONS (FORMERLY WILLIAMS) | O |
| CONDENSATE TANKS AND LOADOUT EMISSIONS (FORMERLY WILLIAMS) | O |
| CONDENSATE TANKS AND LOADOUT EMISSIONS (FORMERLY WILLIAMS) | O |
| CONDENSATE TANKS AND LOADOUT EMISSIONS (FORMERLY WILLIAMS) | O |
| CONDENSATE TANKS AND LOADOUT EMISSIONS (FORMERLY WILLIAMS) | O |
| CONDENSATE TANKS AND LOADOUT EMISSIONS (FORMERLY WILLIAMS) | O |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0602556 | 39.468175 | SENW SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0602556 | 39.468175 | SENW SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8627361 | 39.4761972222222 | SWSW SEC 35 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8627361 | 39.4761972222222 | SWSW SEC 35 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8627361 | 39.4761972222222 | SWSW SEC 35 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8627361 | 39.4761972222222 | SWSW SEC 35 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8627361 | 39.4761972222222 | SWSW SEC 35 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8627361 | 39.4761972222222 | SWSW SEC 35 T | 3.8325 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0835861 | 39.5067444444444 | NWSW SEC 23 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0835861 | 39.5067444444444 | NWSW SEC 23 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0835861 | 39.5067444444444 | NWSW SEC 23 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0835861 | 39.5067444444444 | NWSW SEC 23 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0835861 | 39.5067444444444 | NWSW SEC 23 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0835861 | 39.5067444444444 | NWSW SEC 23 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0241889 | 39.4792194444444 | NWSW SEC 32 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0241889 | 39.4792194444444 | NWSW SEC 32 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1571306 | 39.4463444444444 | SWSW SEC 7 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1571306 | 39.4463444444444 | SWSW SEC 7 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8534861 | 39.5161138888889 | NWNE SEC 23 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8534861 | 39.5161138888889 | NWNE SEC 23 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0737583 | 39.4713166666667 | NWNE SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0737583 | 39.4713166666667 | NWNE SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0554306 | 39.4716722222222 | NESW SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0554306 | 39.4716722222222 | NESW SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0554306 | 39.4716722222222 | NESW SEC 1 T7 | 2.8689 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0554306 | 39.4716722222222 | NESW SEC 1 T7 | 2.24475 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0554306 | 39.4716722222222 | NESW SEC 1 T7 | 0.7081 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0554306 | 39.4716722222222 | NESW SEC 1 T7 | 9.74915 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0921944 | 39.4860083333333 | NWNE SEC 34 T | 2.819641 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0921944 | 39.4860083333333 | NWNE SEC 34 T | 1.177497 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0921944 | 39.4860083333333 | NWNE SEC 34 T | 0.710473 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0921944 | 39.4860083333333 | NWNE SEC 34 T | 7.284801 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0707028 | 39.4539194444444 | SENE SEC 11 T7 | 1.02 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0707028 | 39.4539194444444 | SENE SEC 11 T7 | 1.02 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0707028 | 39.4539194444444 | SENE SEC 11 T7 | 0.26 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0707028 | 39.4539194444444 | SENE SEC 11 T7 | 3.3 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9007472 | 39.5269527777778 | SWNW SEC 16 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.3 | TY | Added to Construction Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0893 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0893 |
| 045 | 0893 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0893 |
| 045 | 0893 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0893 |
| 045 | 0894 | 001 | 01 | 108883 | 1460 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0894 |
| 045 | 0894 | 001 | 01 | 1330207 | 1460 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0894 |
| 045 | 0894 | 001 | 01 | 71432 | 1460 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0894 |
| 045 | 0894 | 001 | 01 | VOC | 1460 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0894 |
| 045 | 0894 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0894 |
| 045 | 0894 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0894 |
| 045 | 0894 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0894 |
| 045 | 0895 | 001 | 01 | VOC | 11945 | MILLION CUBIC FEET GAS PRODUCED | 045-0895 |
| 045 | 0895 | 002 | 01 | VOC | 14.154 | 1000 GALLONS THROUGHPUT | 045-0895 |
| 045 | 0895 | 003 | 01 | 110543 | 376 | PROCESS-UNIT/YEAR | 045-0895 |
| 045 | 0895 | 003 | 01 | 71432 | 376 | PROCESS-UNIT/YEAR | 045-0895 |
| 045 | 0895 | 003 | 01 | VOC | 376 | PROCESS-UNIT/YEAR | 045-0895 |
| 045 | 0895 | 004 | 01 | 107028 | 53 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 004 | 01 | 50000 | 53 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 004 | 01 | 75070 | 53 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 004 | 01 | CO | 53 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 004 | 01 | NO2 | 53 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 004 | 01 | PM10 | 53 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 004 | 01 | PM2.5 | 53 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 004 | 01 | PT | 53 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 004 | 01 | SO2 | 53 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 004 | 01 | VOC | 53 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 005 | 01 | 107028 | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 005 | 01 | 50000 | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 005 | 01 | 75070 | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 005 | 01 | CO | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 005 | 01 | NO2 | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 005 | 01 | PM10 | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 005 | 01 | PM2.5 | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 005 | 01 | PT | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 005 | 01 | SO2 | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 005 | 01 | VOC | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 006 | 01 | 107028 | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 006 | 01 | 50000 | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0236.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0236.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0236.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0237 | 0 | NO EQUIPMENT | | -1 | 4.1815 |
| 05GA0237 | 0 | NO EQUIPMENT | | -1 | 3.7729 |
| 05GA0237 | 0 | NO EQUIPMENT | | -1 | 0.9758 |
| 05GA0237 | 0 | NO EQUIPMENT | | -1 | 14.163 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0242.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 05GA0243 | 0 | NO EQUIPMENT | | -1 | 56.5211248 |
| 05GA0244 | 0 | NO EQUIPMENT | | -1 | 0.5319149 |
| 05GA0244 | 0 | NO EQUIPMENT | | -1 | 0.106383 |
| 05GA0244 | 0 | NO EQUIPMENT | | -1 | 24.2553191 |
| 08GA0348 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.1886792 |
| 08GA0348 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 119.8490566 |
| 08GA0348 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 13.3132075 |
| 08GA0348 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 1011.3207547 |
| 08GA0348 | 0 | NO EQUIPMENT | | -1 | 920.754717 |
| 08GA0348 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0348 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0348 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0348 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08GA0348 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 181.1320755 |
| 08GA0349 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.1422172 |
| 08GA0349 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 78.2441209 |
| 08GA0349 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.1422172 |
| 08GA0349 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 636.0582307 |
| 08GA0349 | 0 | NO EQUIPMENT | | -1 | 434.4904815 |
| 08GA0349 | 0 | NO EQUIPMENT | | -1 | 8.9585666 |
| 08GA0349 | 0 | NO EQUIPMENT | | -1 | 8.9585666 |
| 08GA0349 | 0 | NO EQUIPMENT | | -1 | 8.9585666 |
| 08GA0349 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08GA0349 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 116.4613662 |
| 08GA0350 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.0929451 |
| 08GA0350 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 26.1634938 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUSTOM DEHYDRATION SYSTEM | WILLIAMS PRODUCTION RMT RMV 39-16 | 7 | 24 | 8760 |
| CUSTOM DEHYDRATION SYSTEM | WILLIAMS PRODUCTION RMT RMV 39-16 | 7 | 24 | 8760 |
| CUSTOM DEHYDRATION SYSTEM | WILLIAMS PRODUCTION RMT RMV 39-16 | 7 | 24 | 8760 |
| CUSTOM DEHYDRATION SYSTEM | WILLIAMS PRODUCTION RMT GM 32-11 | 7 | 24 | 8760 |
| CUSTOM DEHYDRATION SYSTEM | WILLIAMS PRODUCTION RMT GM 32-11 | 7 | 24 | 8760 |
| CUSTOM DEHYDRATION SYSTEM | WILLIAMS PRODUCTION RMT GM 32-11 | 7 | 24 | 8760 |
| CUSTOM DEHYDRATION SYSTEM | WILLIAMS PRODUCTION RMT GM 32-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | WILLIAMS PRODUCTION RMT GM 32-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | WILLIAMS PRODUCTION RMT GM 32-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | WILLIAMS PRODUCTION RMT GM 32-11 | 7 | 24 | 8760 |
| ELECTRIC DEHYDRATION SYSTEM | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CONDENSATE TANK | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 2165 HP | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 2165 HP | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 2165 HP | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 2165 HP | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 2165 HP | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 2165 HP | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 2165 HP | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 2165 HP | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 2165 HP | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 2165 HP | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NTE 89.3 MMSCF PER YE | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NTE 89.3 MMSCF PER YE | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 33 | 17 | 0 | 50 | TOLUENE | 3.052495 | 31000299 |
| 33 | 17 | 0 | 50 | XYLENES | 2.754217 | 31000299 |
| 33 | 17 | 0 | 50 | BENZENE | 0.712334 | 31000299 |
| 33 | 17 | 0 | 50 | VOLATILE ORG | 10.33899 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.56 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1085 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.794 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1764 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.265 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.265 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.265 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0159 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1148 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.8734 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1148 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.1 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02679 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1137 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5841 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS DEHYDRATION | X |
| NATURAL GAS DEHYDRATION | X |
| NATURAL GAS DEHYDRATION | X |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9007472 | 39.5269527777778 | SWNW SEC 16 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9007472 | 39.5269527777778 | SWNW SEC 16 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9007472 | 39.5269527777778 | SWNW SEC 16 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0752889 | 39.45395 | SWNE SEC 11 T | 3.052495 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0752889 | 39.45395 | SWNE SEC 11 T | 2.754217 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0752889 | 39.45395 | SWNE SEC 11 T | 0.712334 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0752889 | 39.45395 | SWNE SEC 11 T | 10.33899 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0752889 | 39.45395 | SWNE SEC 11 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0752889 | 39.45395 | SWNE SEC 11 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0752889 | 39.45395 | SWNE SEC 11 T | 0 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.4 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.1 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.02 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 4.56 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.1085 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.794 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.1764 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 6.7 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 24.4 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.265 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.265 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.265 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.0159 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 2.4 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.1148 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.8734 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.1148 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 7.1 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 19.4 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.4 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.4 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.4 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.02679 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 2.6 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.1137 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.5841 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 8.4 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.4 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.5 | TY | Permit |
| 40.1 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0895 | 006 | 01 | 75070 | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 006 | 01 | CO | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 006 | 01 | NO2 | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 006 | 01 | PM10 | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 006 | 01 | PM2.5 | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 006 | 01 | PT | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 006 | 01 | SO2 | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 006 | 01 | VOC | 89.3 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 007 | 01 | NTA-SALTS | 0 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0895 |
| 045 | 0895 | 008 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0895 |
| 045 | 0895 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0895 |
| 045 | 0895 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0895 |
| 045 | 0895 | 009 | 01 | 100414 | 85045 | MILLION CUBIC FEET GAS PRODUCED | 045-0895 |
| 045 | 0895 | 009 | 01 | 108883 | 85045 | MILLION CUBIC FEET GAS PRODUCED | 045-0895 |
| 045 | 0895 | 009 | 01 | 1330207 | 85045 | MILLION CUBIC FEET GAS PRODUCED | 045-0895 |
| 045 | 0895 | 009 | 01 | 71432 | 85045 | MILLION CUBIC FEET GAS PRODUCED | 045-0895 |
| 045 | 0895 | 009 | 01 | VOC | 85045 | MILLION CUBIC FEET GAS PRODUCED | 045-0895 |
| 045 | 0895 | 010 | 01 | 100414 | 85045 | MILLION CUBIC FEET GAS PRODUCED | 045-0895 |
| 045 | 0895 | 010 | 01 | 108883 | 85045 | MILLION CUBIC FEET GAS PRODUCED | 045-0895 |
| 045 | 0895 | 010 | 01 | 1330207 | 85045 | MILLION CUBIC FEET GAS PRODUCED | 045-0895 |
| 045 | 0895 | 010 | 01 | 71432 | 85045 | MILLION CUBIC FEET GAS PRODUCED | 045-0895 |
| 045 | 0895 | 010 | 01 | VOC | 85045 | MILLION CUBIC FEET GAS PRODUCED | 045-0895 |
| 045 | 0897 | 001 | 01 | 107028 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 001 | 01 | 50000 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 001 | 01 | 75070 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 001 | 01 | CO | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 001 | 01 | NO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 001 | 01 | PM10 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 001 | 01 | PM2.5 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 001 | 01 | PT | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 001 | 01 | SO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 001 | 01 | VOC | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 002 | 01 | 107028 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 002 | 01 | 50000 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GA0350 | 0 | NO EQUIPMENT | | -1 | 4.1422172 |
| 08GA0350 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 636.0582307 |
| 08GA0350 | 0 | NO EQUIPMENT | | -1 | 434.4904815 |
| 08GA0350 | 0 | NO EQUIPMENT | | -1 | 8.9585666 |
| 08GA0350 | 0 | NO EQUIPMENT | | -1 | 8.9585666 |
| 08GA0350 | 0 | NO EQUIPMENT | | -1 | 8.9585666 |
| 08GA0350 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0.6 |
| 08GA0350 | 0 | NO EQUIPMENT | | -1 | 58.2306831 |
| 08GA1052.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA1052.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA1052.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA1052.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0242.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0242.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0242.CN | 0 | NO EQUIPMENT | | -1 | |
| 11GA1218 | 0 | | | -1 | 0.0264 |
| 11GA1218 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 0.8725 |
| 11GA1218 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.7232 |
| 11GA1218 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 0.6042 |
| 11GA1218 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 5.1863 |
| 11GA1218 | 0 | | | -1 | 0.0264 |
| 11GA1218 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 0.8725 |
| 11GA1218 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.7232 |
| 11GA1218 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 0.6042 |
| 11GA1218 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 5.1863 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3084877 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7018526 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6169754 |
| 05GA0273 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 560.1034037 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 417.9233089 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 0.6462732 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.0517019 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3084877 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7018526 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3516TALE NTE 89.3 MMSCF PER YE | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NTE 89.3 MMSCF PER YE | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NTE 89.3 MMSCF PER YE | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NTE 89.3 MMSCF PER YE | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NTE 89.3 MMSCF PER YE | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NTE 89.3 MMSCF PER YE | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NTE 89.3 MMSCF PER YE | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NTE 89.3 MMSCF PER YE | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G.3516 TALE ENGINE RATED @ 1, | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G.3516 TALE ENGINE RATED @ 1, | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G.3516 TALE ENGINE RATED @ 1, | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR, G.3516 TALE ENGINE RATED @ 1, | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| TEG | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| TEG | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| TEG | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| EXTERRAN GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| EXTERRAN GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| EXTERRAN GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| EXTERRAN GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| EXTERRAN GLYCOL DEHYDRATOR | GRAND RIVER GATHERING - ORCHARD CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.18495 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.1 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.013395 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 20200254 |
| 25 | 25 | 25 | 25 | NITRILOTRIACE | | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | | 20200252 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 1.122594 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.855044 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.537614 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 1.284605 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.026722 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 1.122594 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.855044 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.537614 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 1.284605 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.026722 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |

| site_description | site_operating_s |
|---|---|
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| GAS PROCESSING & COMPRESSION | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.18495 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 7.1 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 19.4 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.4 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.4 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.4 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0.013395 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 2.6 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 1.122594 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 1.855044 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 1.537614 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 1.284605 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 11.026722 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 1.122594 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 1.855044 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 1.537614 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 1.284605 |
| GRAND RIVER GATHERING, LLC | 1321 | | -108.0994158 | 39.4026838055556 | SW SEC 27 T7S | 11.026722 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.1 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 1.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 19.4 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.03 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.1 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 1.2 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0897 | 002 | 01 | 75070 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 002 | 01 | CO | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 002 | 01 | NO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 002 | 01 | PM10 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 002 | 01 | PM2.5 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 002 | 01 | PT | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 002 | 01 | SO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 002 | 01 | VOC | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 003 | 01 | 108883 | 8030 | MILLION CUBIC FEET GAS PRODUCED | 045-0897 |
| 045 | 0897 | 003 | 01 | 1330207 | 8030 | MILLION CUBIC FEET GAS PRODUCED | 045-0897 |
| 045 | 0897 | 003 | 01 | 71432 | 8030 | MILLION CUBIC FEET GAS PRODUCED | 045-0897 |
| 045 | 0897 | 003 | 01 | CO | 8030 | MILLION CUBIC FEET GAS PRODUCED | 045-0897 |
| 045 | 0897 | 003 | 01 | NO2 | 8030 | MILLION CUBIC FEET GAS PRODUCED | 045-0897 |
| 045 | 0897 | 003 | 01 | PM10 | 8030 | MILLION CUBIC FEET GAS PRODUCED | 045-0897 |
| 045 | 0897 | 003 | 01 | PT | 8030 | MILLION CUBIC FEET GAS PRODUCED | 045-0897 |
| 045 | 0897 | 003 | 01 | SO2 | 8030 | MILLION CUBIC FEET GAS PRODUCED | 045-0897 |
| 045 | 0897 | 003 | 01 | VOC | 8030 | MILLION CUBIC FEET GAS PRODUCED | 045-0897 |
| 045 | 0897 | 005 | 01 | VOC | 766.5 | 1000 GALLONS THROUGHPUT | 045-0897 |
| 045 | 0897 | 006 | 01 | VOC | 3442 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0897 |
| 045 | 0897 | 008 | 01 | 108883 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-0897 |
| 045 | 0897 | 008 | 01 | 1330207 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-0897 |
| 045 | 0897 | 008 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-0897 |
| 045 | 0897 | 008 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-0897 |
| 045 | 0897 | 009 | 01 | CO | 92.21 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 009 | 01 | NO2 | 92.21 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 009 | 01 | PM10 | 92.21 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 009 | 01 | PM2.5 | 92.21 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 009 | 01 | PT | 92.21 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 009 | 01 | SO2 | 92.21 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 009 | 01 | VOC | 92.21 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 010 | 01 | 107028 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 010 | 01 | 50000 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 010 | 01 | 75070 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 010 | 01 | CO | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 010 | 01 | NO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 010 | 01 | PM10 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 010 | 01 | PM2.5 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6169754 |
| 05GA0273 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 560.1034037 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 417.9233089 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 0.6462732 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.0517019 |
| | 0 | NO EQUIPMENT | | -1 | 0.392279 |
| | 0 | NO EQUIPMENT | | -1 | 0.1275218 |
| | 0 | NO EQUIPMENT | | -1 | 0.3144458 |
| | 0 | NO EQUIPMENT | | -1 | 0.0443337 |
| | 0 | NO EQUIPMENT | | -1 | 0.052802 |
| | 0 | NO EQUIPMENT | | -1 | 0.0039851 |
| | 0 | NO EQUIPMENT | | -1 | 0.0039851 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 88.4 | CONDENSER | | -1 | 15.6954524 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 1.4116112 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 4.8227775 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 2.4320548 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 1.1046575 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 1.4010959 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 5.5342466 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 83.9388353 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 99.9891552 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 7.5913675 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 6.29923 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 7.5913675 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 0.6506886 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 5.4224054 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3084877 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6169754 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6169754 |
| 05GA0273 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 560.1034037 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 417.9233089 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS FIRED ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NATCO NAT GAS FIRED REBOILER | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NATCO NAT GAS FIRED REBOILER | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NATCO NAT GAS FIRED REBOILER | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NATCO NAT GAS FIRED REBOILER | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NATCO NAT GAS FIRED REBOILER | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NATCO NAT GAS FIRED REBOILER | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NATCO NAT GAS FIRED REBOILER | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NATCO NAT GAS FIRED REBOILER | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NATCO NAT GAS FIRED REBOILER | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| AMINE REGENERATOR | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| AMINE REGENERATOR | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| AMINE REGENERATOR | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| AMINE REGENERATOR | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED AMINE REGENERATION REBOILE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED AMINE REGENERATION REBOILE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED AMINE REGENERATION REBOILE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED AMINE REGENERATION REBOILE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED AMINE REGENERATION REBOILE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED AMINE REGENERATION REBOILE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED AMINE REGENERATION REBOILE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.575 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.512 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.2625 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.178 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.212 | 31000301 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.016 | 31000301 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.016 | 31000301 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.31 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.541 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.3 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 4.4385 | 31000305 |
| 25 | 25 | 25 | 25 | XYLENES | 2.016 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 2.557 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.1 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.87 | 31000305 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.61 | 31000305 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.35 | 31000305 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.290426 | 31000305 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.35 | 31000305 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 31000305 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 19.4 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.03 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 1.575 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.512 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 1.2625 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.178 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.212 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.016 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.016 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 7.31 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.541 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 8.3 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 4.4385 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 2.016 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 2.557 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 10.1 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 3.87 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 4.61 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.35 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.290426 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.35 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.03 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.25 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.1 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 19.4 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0897 | 010 | 01 | PT | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 010 | 01 | SO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 010 | 01 | VOC | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 011 | 01 | 107028 | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 011 | 01 | 50000 | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 011 | 01 | 75070 | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 011 | 01 | CO | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 011 | 01 | NO2 | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 011 | 01 | PM10 | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 011 | 01 | PM2.5 | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 011 | 01 | PT | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 011 | 01 | SO2 | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 011 | 01 | VOC | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 018 | 01 | 107028 | 95.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 018 | 01 | 50000 | 95.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 018 | 01 | 75070 | 95.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 018 | 01 | CO | 95.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 018 | 01 | NO2 | 95.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 018 | 01 | PM10 | 95.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 018 | 01 | PM2.5 | 95.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 018 | 01 | PT | 95.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 018 | 01 | SO2 | 95.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 018 | 01 | VOC | 95.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 019 | 01 | 107028 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 019 | 01 | 50000 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 019 | 01 | 75070 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 019 | 01 | CO | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 019 | 01 | NO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 019 | 01 | PM10 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 019 | 01 | PM2.5 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 019 | 01 | PT | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 019 | 01 | SO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 019 | 01 | VOC | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 020 | 01 | 107028 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 020 | 01 | 50000 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 020 | 01 | 75070 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 020 | 01 | CO | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 0.6462732 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.0517019 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3224552 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.8694619 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6449103 |
| 05GA0273 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 561.9191701 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 419.27815 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.7255241 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.7255241 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.7255241 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 0.4322455 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.959585 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.1736227 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 271.2854758 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.3472454 |
| 05GA0273 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 542.5709516 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 404.8414023 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.3906511 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.3906511 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.3906511 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 0.6260434 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 271.2854758 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3084877 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7018526 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6169754 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 140.0258509 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 417.9233089 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 0.6462732 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.0517019 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3084877 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7018526 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6169754 |
| 05GA0273 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 560.1034037 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.03 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.1 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 1.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 19.4 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.02 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.1 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 19.4 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.03 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.1 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 1.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 19.4 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.03 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.1 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 1.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0897 | 020 | 01 | NO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 020 | 01 | PM10 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 020 | 01 | PM2.5 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 020 | 01 | PT | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 020 | 01 | SO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 020 | 01 | VOC | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 021 | 01 | 107028 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 021 | 01 | 50000 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 021 | 01 | 75070 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 021 | 01 | CO | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 021 | 01 | NO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 021 | 01 | PM10 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 021 | 01 | PM2.5 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 021 | 01 | PT | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 021 | 01 | VOC | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 022 | 01 | 107028 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 022 | 01 | 50000 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 022 | 01 | 75070 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 022 | 01 | CO | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 022 | 01 | NO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 022 | 01 | PM10 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 022 | 01 | PM2.5 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 022 | 01 | PT | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 022 | 01 | SO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 022 | 01 | VOC | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 026 | 01 | 71432 | 4.62 | 1000 GALLONS TRANSFERRED | 045-0897 |
| 045 | 0897 | 026 | 01 | VOC | 4.62 | 1000 GALLONS TRANSFERRED | 045-0897 |
| 045 | 0897 | 027 | 01 | 107028 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 027 | 01 | 50000 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 027 | 01 | 75070 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 027 | 01 | CO | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 027 | 01 | NO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 027 | 01 | PM10 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 027 | 01 | PM2.5 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 027 | 01 | PT | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 027 | 01 | SO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 027 | 01 | VOC | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 417.9233089 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 0.9694097 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 0.6462732 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.0517019 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3084877 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7018526 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6169754 |
| 05GA0273 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 560.1034037 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 417.9233089 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.0517019 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3084877 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7018526 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6169754 |
| 05GA0273 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 560.1034037 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 417.9233089 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 0.6462732 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.0517019 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 26.3636364 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 6610.3896104 |
| | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3084877 |
| | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 0 |
| | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6169754 |
| | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 560.1034037 |
| | 0 | NO EQUIPMENT | | -1 | 417.9233089 |
| | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| | 0 | NO EQUIPMENT | | -1 | 0.6462732 |
| | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.0517019 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,34 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| MAINTENANCE BLOWDOWNS | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| MAINTENANCE BLOWDOWNS | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.045 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0609 | 40600302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.27 | 40600302 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 19.4 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.045 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.03 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.1 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 1.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 19.4 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.1 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 1.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 19.4 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.03 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.0609 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 15.27 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.1 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 19.4 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.03 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |

| unit_emis_limit1 | unit_emis_limit2 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0897 | 028 | 01 | 107028 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 028 | 01 | 50000 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 028 | 01 | 75070 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 028 | 01 | CO | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 028 | 01 | NO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 028 | 01 | PM10 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 028 | 01 | PM2.5 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 028 | 01 | PT | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 028 | 01 | SO2 | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 028 | 01 | VOC | 92.84 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 029 | 01 | 107028 | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 029 | 01 | 50000 | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 029 | 01 | 75070 | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 029 | 01 | CO | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 029 | 01 | NO2 | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 029 | 01 | PM10 | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 029 | 01 | PM2.5 | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 029 | 01 | PT | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 029 | 01 | SO2 | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 029 | 01 | VOC | 92.54 | MILLION CUBIC FEET BURNED | 045-0897 |
| 045 | 0897 | 030 | 01 | VOC | 766.5 | 1000 GALLONS THROUGHPUT | 045-0897 |
| 045 | 0897 | 031 | 01 | VOC | 1095 | MILLION CUBIC FEET GAS PRODUCED | 045-0897 |
| 045 | 0898 | 001 | 01 | 50000 | 3.48 | MILLION CUBIC FEET BURNED | 045-0898 |
| 045 | 0898 | 001 | 01 | CO | 3.48 | MILLION CUBIC FEET BURNED | 045-0898 |
| 045 | 0898 | 001 | 01 | NO2 | 3.48 | MILLION CUBIC FEET BURNED | 045-0898 |
| 045 | 0898 | 001 | 01 | VOC | 3.48 | MILLION CUBIC FEET BURNED | 045-0898 |
| 045 | 0900 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0900 |
| 045 | 0900 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0900 |
| 045 | 0900 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0900 |
| 045 | 0901 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0901 |
| 045 | 0901 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0901 |
| 045 | 0901 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0901 |
| 045 | 0901 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0901 |
| 045 | 0901 | 002 | 01 | 110543 | 5.065 | 1000 GALLONS THROUGHPUT | 045-0901 |
| 045 | 0901 | 002 | 01 | 71432 | 5.065 | 1000 GALLONS THROUGHPUT | 045-0901 |
| 045 | 0901 | 002 | 01 | VOC | 5.065 | 1000 GALLONS THROUGHPUT | 045-0901 |
| 045 | 0902 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0902 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3084877 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7018526 |
| 05GA0273 | 50 | CAUSTIC SCRUBBER | | -1 | 8.6169754 |
| 05GA0273 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 560.1034037 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 417.9233089 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.6940974 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 0.6462732 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.0517019 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3224552 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.8694619 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6449103 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.959585 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 419.27815 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.7255241 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 9.7255241 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 0.9725524 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 12.9673655 |
| 05GA0273 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.959585 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 10.6979778 |
| 05GA0273 | 0 | NO EQUIPMENT | | -1 | 0.913242 |
| 05GA0329 XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 55.2 |
| 05GA0329 XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 729.8850575 |
| 05GA0329 XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1465.5172414 |
| 05GA0329 XP | 0 | | | -1 | 402.2988506 |
| 05GA0420.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0420.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0420.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0421.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0421.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0421.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0421.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 232.9713722 |
| 05GA0422.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH, LLC - HYRUP PROD FACILITY | 7 | 24 | 8760 |
| AJAX DPC-60 ENGINE | WILLIAMS PRODUCTION RMT - STARKEY 60 | 7 | 24 | 8760 |
| AJAX DPC-60 ENGINE | WILLIAMS PRODUCTION RMT - STARKEY 60 | 7 | 24 | 8760 |
| AJAX DPC-60 ENGINE | WILLIAMS PRODUCTION RMT - STARKEY 60 | 7 | 24 | 8760 |
| AJAX DPC-60 ENGINE | WILLIAMS PRODUCTION RMT - STARKEY 60 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.045 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.6 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.1 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.096048 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.27 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.55 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7 | 20200252 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008442 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002894 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.59 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NG CONDITIONING AND PROCESSING FACILITY | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| TRI-ETHYLENE GLYCOL DEHYDRATORS | X |
| TRI-ETHYLENE GLYCOL DEHYDRATORS | X |
| TRI-ETHYLENE GLYCOL DEHYDRATORS | X |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.1 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 1.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 19.4 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.03 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.1 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 1.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.2 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 19.4 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.45 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.045 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.6 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 6.5 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 4.1 |
| BARGATH LLC | 1311 | | -108.0636034 | 39.3692546111111 | NW NW SEC 12 | 0.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1322956 | 39.4817893888889 | SE NW SEC 32 | 0.096048 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1322956 | 39.4817893888889 | SE NW SEC 32 | 1.27 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1322956 | 39.4817893888889 | SE NW SEC 32 | 2.55 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1322956 | 39.4817893888889 | SE NW SEC 32 | 0.7 |
| OXY USA WTP LP | 1311 | | -108.2459194 | 39.5031555555556 | SE SW SEC 20 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2459194 | 39.5031555555556 | SE SW SEC 20 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2459194 | 39.5031555555556 | SE SW SEC 20 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2366093 | 39.5054698333333 | NE SE SEC 20 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2366093 | 39.5054698333333 | NE SE SEC 20 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2366093 | 39.5054698333333 | NE SE SEC 20 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2366093 | 39.5054698333333 | NE SE SEC 20 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2366093 | 39.5054698333333 | NE SE SEC 20 T | 0.008442 |
| OXY USA WTP LP | 1311 | | -108.2366093 | 39.5054698333333 | NE SE SEC 20 T | 0.002894 |
| OXY USA WTP LP | 1311 | | -108.2366093 | 39.5054698333333 | NE SE SEC 20 T | 0.59 |
| OXY USA WTP LP | 1311 | | -108.2456724 | 39.4911469722222 | NE SW SEC 29 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.3 | TY | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0902 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0902 |
| 045 | 0902 | 002 | 01 | 110543 | 5.17 | 1000 GALLONS THROUGHPUT | 045-0902 |
| 045 | 0902 | 002 | 01 | 71432 | 5.17 | 1000 GALLONS THROUGHPUT | 045-0902 |
| 045 | 0902 | 002 | 01 | VOC | 5.17 | 1000 GALLONS THROUGHPUT | 045-0902 |
| 045 | 0903 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0903 |
| 045 | 0903 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0903 |
| 045 | 0903 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0903 |
| 045 | 0903 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0903 |
| 045 | 0903 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0903 |
| 045 | 0903 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0903 |
| 045 | 0903 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0903 |
| 045 | 0903 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0903 |
| 045 | 0903 | 003 | 01 | 110543 | 38.514 | 1000 GALLONS THROUGHPUT | 045-0903 |
| 045 | 0903 | 003 | 01 | 71432 | 38.514 | 1000 GALLONS THROUGHPUT | 045-0903 |
| 045 | 0903 | 003 | 01 | VOC | 38.514 | 1000 GALLONS THROUGHPUT | 045-0903 |
| 045 | 0904 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0904 |
| 045 | 0904 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0904 |
| 045 | 0904 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0904 |
| 045 | 0904 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0904 |
| 045 | 0904 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0904 |
| 045 | 0905 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0905 |
| 045 | 0905 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0905 |
| 045 | 0905 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0905 |
| 045 | 0905 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0905 |
| 045 | 0905 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0905 |
| 045 | 0905 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0905 |
| 045 | 0905 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0905 |
| 045 | 0905 | 002 | 02 | 110543 | 44.444 | 1000 GALLONS THROUGHPUT | 045-0905 |
| 045 | 0905 | 002 | 02 | 71432 | 44.444 | 1000 GALLONS THROUGHPUT | 045-0905 |
| 045 | 0905 | 002 | 02 | VOC | 44.444 | 1000 GALLONS THROUGHPUT | 045-0905 |
| 045 | 0906 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0906 |
| 045 | 0906 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0906 |
| 045 | 0906 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0906 |
| 045 | 0906 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0906 |
| 045 | 0906 | 002 | 01 | 110543 | 32.016 | 1000 GALLONS THROUGHPUT | 045-0906 |
| 045 | 0906 | 002 | 01 | 71432 | 32.016 | 1000 GALLONS THROUGHPUT | 045-0906 |
| 045 | 0906 | 002 | 01 | VOC | 32.016 | 1000 GALLONS THROUGHPUT | 045-0906 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0422.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 05GA0423.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0423.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0423.CN | 0 | NO EQUIPMENT | | 0 | |
| 07GA0506.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0506.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0506.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0506.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0506.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 05GA0424.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0424.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0424.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0424.CN | 0 | NO EQUIPMENT | | -1 | |
| 09GA0404.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0425.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0425.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0425.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0425.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 3.3333333 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1.1428571 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 238.0952381 |
| 05GA0426.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0426.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0426.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0426.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CIMARRON COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| CIMARRON COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| CIMARRON COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| 328.5AL GAS THROUGHPUT NTE 328.5 MMSCF/ | OXY USA WTP LP | 7 | 24 | 8760 |
| 328.5AL GAS THROUGHPUT NTE 328.5 MMSCF/ | OXY USA WTP LP | 7 | 24 | 8760 |
| 328.5AL GAS THROUGHPUT NTE 328.5 MMSCF/ | OXY USA WTP LP | 7 | 24 | 8760 |
| 328.5AL GAS THROUGHPUT NTE 328.5 MMSCF/ | OXY USA WTP LP | 7 | 24 | 8760 |
| 328.5AL GAS THROUGHPUT NTE 328.5 MMSCF/ | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO COMBO GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008617 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002954 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.615476 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06419 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.585 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003704 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00127 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.264548 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05336 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.811429 | 40400311 |

| site_description | site_operating_s |
|---|---|
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS SITE, CONDENSATE TANK BATTERY | X |
| DEHY AT NAT GAS SITE, CONDENSATE TANK BATTERY | X |
| DEHY AT NAT GAS SITE, CONDENSATE TANK BATTERY | X |
| DEHY AT NAT GAS SITE, CONDENSATE TANK BATTERY | X |
| DEHY AT NAT GAS SITE, CONDENSATE TANK BATTERY | X |
| DEHY AT NAT GAS SITE, CONDENSATE TANK BATTERY | X |
| DEHY AT NAT GAS SITE, CONDENSATE TANK BATTERY | X |
| DEHY AT NAT GAS SITE, CONDENSATE TANK BATTERY | X |
| DEHY AT NAT GAS SITE, CONDENSATE TANK BATTERY | X |
| DEHY AT NAT GAS SITE, CONDENSATE TANK BATTERY | X |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |
| DEHY AT NAT GAS WELL SITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.2456724 | 39.4911469722222 | NE SW SEC 29 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2456724 | 39.4911469722222 | NE SW SEC 29 T | 0.008617 |
| OXY USA WTP LP | 1311 | | -108.2456724 | 39.4911469722222 | NE SW SEC 29 T | 0.002954 |
| OXY USA WTP LP | 1311 | | -108.2456724 | 39.4911469722222 | NE SW SEC 29 T | 0.615476 |
| OXY USA WTP LP | 1311 | | -108.2419077 | 39.4995488333333 | NW NE SEC 29 | 0 |
| OXY USA WTP LP | 1311 | | -108.2419077 | 39.4995488333333 | NW NE SEC 29 | 0 |
| OXY USA WTP LP | 1311 | | -108.2419077 | 39.4995488333333 | NW NE SEC 29 | 0 |
| OXY USA WTP LP | 1311 | | -108.2419077 | 39.4995488333333 | NW NE SEC 29 | 0 |
| OXY USA WTP LP | 1311 | | -108.2419077 | 39.4995488333333 | NW NE SEC 29 | 0 |
| OXY USA WTP LP | 1311 | | -108.2419077 | 39.4995488333333 | NW NE SEC 29 | 0 |
| OXY USA WTP LP | 1311 | | -108.2419077 | 39.4995488333333 | NW NE SEC 29 | 0 |
| OXY USA WTP LP | 1311 | | -108.2419077 | 39.4995488333333 | NW NE SEC 29 | 0 |
| OXY USA WTP LP | 1311 | | -108.2419077 | 39.4995488333333 | NW NE SEC 29 | 0.06419 |
| OXY USA WTP LP | 1311 | | -108.2419077 | 39.4995488333333 | NW NE SEC 29 | 0.022008 |
| OXY USA WTP LP | 1311 | | -108.2419077 | 39.4995488333333 | NW NE SEC 29 | 4.585 |
| OXY USA WTP LP | 1311 | | -108.2438315 | 39.4864803611111 | LOT 3 SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2438315 | 39.4864803611111 | LOT 3 SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2438315 | 39.4864803611111 | LOT 3 SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2438315 | 39.4864803611111 | LOT 3 SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2438315 | 39.4864803611111 | LOT 3 SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2497931 | 39.4860809166667 | LOT 4 SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2497931 | 39.4860809166667 | LOT 4 SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2497931 | 39.4860809166667 | LOT 4 SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2497931 | 39.4860809166667 | LOT 4 SEC 32 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2497931 | 39.4860809166667 | LOT 4 SEC 32 T | 0.003704 |
| OXY USA WTP LP | 1311 | | -108.2497931 | 39.4860809166667 | LOT 4 SEC 32 T | 0.00127 |
| OXY USA WTP LP | 1311 | | -108.2497931 | 39.4860809166667 | LOT 4 SEC 32 T | 0.264548 |
| OXY USA WTP LP | 1311 | | -108.2497931 | 39.4860809166667 | LOT 4 SEC 32 T | 0.003704 |
| OXY USA WTP LP | 1311 | | -108.2497931 | 39.4860809166667 | LOT 4 SEC 32 T | 0.00127 |
| OXY USA WTP LP | 1311 | | -108.2497931 | 39.4860809166667 | LOT 4 SEC 32 T | 0.264548 |
| OXY USA WTP LP | 1311 | | -108.2439141 | 39.47763 | SE NW SEC 5 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2439141 | 39.47763 | SE NW SEC 5 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2439141 | 39.47763 | SE NW SEC 5 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2439141 | 39.47763 | SE NW SEC 5 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2439141 | 39.47763 | SE NW SEC 5 T7 | 0.05336 |
| OXY USA WTP LP | 1311 | | -108.2439141 | 39.47763 | SE NW SEC 5 T7 | 0.018295 |
| OXY USA WTP LP | 1311 | | -108.2439141 | 39.47763 | SE NW SEC 5 T7 | 3.811429 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 4.6 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0907 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 002 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 002 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 003 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 003 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 004 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 004 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 004 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 004 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 005 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 005 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 005 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 005 | 02 | 110543 | 25.704 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 005 | 02 | 71432 | 25.704 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0907 | 005 | 02 | VOC | 25.704 | 1000 GALLONS THROUGHPUT | 045-0907 |
| 045 | 0908 | 001 | 01 | CO | 37.464 | 1000 GALLONS THROUGHPUT | 045-0908 |
| 045 | 0908 | 001 | 01 | NO2 | 37.464 | 1000 GALLONS THROUGHPUT | 045-0908 |
| 045 | 0908 | 001 | 01 | VOC | 37.464 | 1000 GALLONS THROUGHPUT | 045-0908 |
| 045 | 0908 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0908 |
| 045 | 0909 | 001 | 01 | 71432 | 263.214 | 1000 GALLONS THROUGHPUT | 045-0909 |
| 045 | 0909 | 001 | 01 | CO | 263.214 | 1000 GALLONS THROUGHPUT | 045-0909 |
| 045 | 0909 | 001 | 01 | NO2 | 263.214 | 1000 GALLONS THROUGHPUT | 045-0909 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| 05GA0634 | 95 | FLARING | | -1 | 1.1428571 |
| 05GA0634 | 0 | | | -1 | 2.2380952 |
| 05GA0634 | 0 | | | -1 | 0.8809524 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - 03ONE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - B34NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - B34NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - B34NW | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - B34NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - D34NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - D34NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - D34NE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002142 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000734 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.153 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.041924 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016502 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.223 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00752 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.294549 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.11594 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0.002142 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0.000734 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0.153 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0.002142 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0.000734 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7069495 | 39.4921089444444 | SWSE SEC 30 T | 0.153 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7610067 | 39.4873761111111 | NWNE SEC 34 T | 0.041924 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7610067 | 39.4873761111111 | NWNE SEC 34 T | 0.016502 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7610067 | 39.4873761111111 | NWNE SEC 34 T | 0.223 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7610067 | 39.4873761111111 | NWNE SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6613045 | 39.4898603611111 | NWNW SEC 34 | 0.00752 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6613045 | 39.4898603611111 | NWNW SEC 34 | 0.294549 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6613045 | 39.4898603611111 | NWNW SEC 34 | 0.11594 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0909 | 001 | 01 | VOC | 263.214 | 1000 GALLONS THROUGHPUT | 045-0909 |
| 045 | 0910 | 001 | 01 | 107028 | 50 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 001 | 01 | 50000 | 50 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 001 | 01 | 75070 | 50 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 001 | 01 | CO | 50 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 001 | 01 | NO2 | 50 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 001 | 01 | PM10 | 50 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 001 | 01 | PM2.5 | 50 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 001 | 01 | PT | 50 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 001 | 01 | SO2 | 50 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 001 | 01 | VOC | 50 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0910 |
| 045 | 0910 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0910 |
| 045 | 0910 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0910 |
| 045 | 0910 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 007 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0910 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0910 |
| 045 | 0911 | 001 | 01 | VOC | 35.322 | 1000 GALLONS THROUGHPUT | 045-0911 |
| 045 | 0913 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0913 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0634 | 95 | FLARING | | -1 | 282.8571429 |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | 5.2 |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | 80 |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | 8.5 |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | 732 |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | 732 |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | 244.4 |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | |
| 10GA2456 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0498.CN | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 05GA0498.CN | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 07GA0796.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0796.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0796.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0796.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0796.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0796.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0796.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0797.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0797.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0797.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0797.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0797.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0797.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0797.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0797.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - D34NE | 7 | 24 | 8760 |
| CATERILLAR, G3508 LE ENGINE RATED @ 633 HP | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| CATERILLAR, G3508 LE ENGINE RATED @ 633 HP | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| CATERILLAR, G3508 LE ENGINE RATED @ 633 HP | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| CATERILLAR, G3508 LE ENGINE RATED @ 633 HP | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| CATERILLAR, G3508 LE ENGINE RATED @ 633 HP | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| CATERILLAR, G3508 LE ENGINE RATED @ 633 HP | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| CATERILLAR, G3508 LE ENGINE RATED @ 633 HP | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| CATERILLAR, G3508 LE ENGINE RATED @ 633 HP | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| CATERILLAR, G3508 LE ENGINE RATED @ 633 HP | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| CATERILLAR, G3508 LE ENGINE RATED @ 633 HP | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| GENERAL MOTORS CO, GENSET RATED AT 112 H | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| GENERAL MOTORS CO, GENSET RATED AT 112 H | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| GENERAL MOTORS CO, GENSET RATED AT 112 H | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| GENERAL MOTORS CO, GENSET RATED AT 112 H | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| GENERAL MOTORS CO, GENSET RATED AT 112 H | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| GENERAL MOTORS CO, GENSET RATED AT 112 H | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| WILLIAMS GLYCOL DEHYDRATOR | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| CONDENSATE TANKS | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| CONDENSATE TANKS | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 8760 |
| DETROIT GENERATOR | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| DETROIT GENERATOR | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| DETROIT GENERATOR | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| DETROIT GENERATOR | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| DETROIT GENERATOR | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| DETROIT GENERATOR | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| DETROIT GENERATOR | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| CATERPILLAR ENGINE | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| CATERPILLAR ENGINE | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| CATERPILLAR ENGINE | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| CATERPILLAR ENGINE | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| CATERPILLAR ENGINE | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| CATERPILLAR ENGINE | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| CATERPILLAR ENGINE | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| CATERPILLAR ENGINE | ANTERO RES - CASTLE SPRINGS CENTRAL | 7 | 24 | 4368 |
| CONDENSATE TANK OPERATION | ENCANA - P30E | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - G11W | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.861299 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.13 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2125 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 18.3 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.25 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.25 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.25 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.015 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.11 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.205 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| NATURAL GAS & PETROLEUM PRODUCTION | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6613045 | 39.4898603611111 | NWNW SEC 34 | 1.861299 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0.13 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 2 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0.2125 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 18.3 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 18.3 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0.25 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0.25 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0.25 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0.015 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 6.11 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -107.5817339 | 39.4508697222222 | NW/4 SEC17 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7014972 | 39.4120027777778 | SESE SEC 30 T7 | 4.205 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7403361 | 39.4618833333333 | SWNE SEC 11 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 18.3 | TY | Added to Construction Permit |
| 18.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| 23.6 | TY | Added to Construction Permit |
| 9.48 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 25 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0913 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0913 |
| 045 | 0914 | 001 | 01 | 110543 | 50.652 | 1000 GALLONS THROUGHPUT | 045-0914 |
| 045 | 0914 | 001 | 01 | 71432 | 50.652 | 1000 GALLONS THROUGHPUT | 045-0914 |
| 045 | 0914 | 001 | 01 | VOC | 50.652 | 1000 GALLONS THROUGHPUT | 045-0914 |
| 045 | 0914 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0914 |
| 045 | 0915 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0915 |
| 045 | 0915 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0915 |
| 045 | 0915 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0915 |
| 045 | 0916 | 001 | 01 | 110543 | 1.39 | 1000 GALLONS THROUGHPUT | 045-0916 |
| 045 | 0916 | 001 | 01 | 71432 | 1.39 | 1000 GALLONS THROUGHPUT | 045-0916 |
| 045 | 0916 | 001 | 01 | VOC | 1.39 | 1000 GALLONS THROUGHPUT | 045-0916 |
| 045 | 0916 | 001 | 02 | 110543 | 443.629 | 1000 GALLONS THROUGHPUT | 045-0916 |
| 045 | 0916 | 001 | 02 | 71432 | 443.629 | 1000 GALLONS THROUGHPUT | 045-0916 |
| 045 | 0916 | 001 | 02 | VOC | 443.629 | 1000 GALLONS THROUGHPUT | 045-0916 |
| 045 | 0916 | 002 | 01 | CO | 1.9 | MILLION CUBIC FEET BURNED | 045-0916 |
| 045 | 0916 | 002 | 01 | NO2 | 1.9 | MILLION CUBIC FEET BURNED | 045-0916 |
| 045 | 0916 | 002 | 01 | PM10 | 1.9 | MILLION CUBIC FEET BURNED | 045-0916 |
| 045 | 0916 | 002 | 01 | PT | 1.9 | MILLION CUBIC FEET BURNED | 045-0916 |
| 045 | 0916 | 002 | 01 | SO2 | 1.9 | MILLION CUBIC FEET BURNED | 045-0916 |
| 045 | 0916 | 002 | 01 | VOC | 1.9 | MILLION CUBIC FEET BURNED | 045-0916 |
| 045 | 0917 | 001 | 01 | VOC | 19.194 | 1000 GALLONS THROUGHPUT | 045-0917 |
| 045 | 0918 | 001 | 01 | 71432 | 52.416 | 1000 GALLONS THROUGHPUT | 045-0918 |
| 045 | 0918 | 001 | 01 | VOC | 52.416 | 1000 GALLONS THROUGHPUT | 045-0918 |
| 045 | 0918 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0918 |
| 045 | 0919 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0919 |
| 045 | 0920 | 001 | 01 | 71432 | 83.37 | 1000 GALLONS THROUGHPUT | 045-0920 |
| 045 | 0920 | 001 | 01 | CO | 83.37 | 1000 GALLONS THROUGHPUT | 045-0920 |
| 045 | 0920 | 001 | 01 | NO2 | 83.37 | 1000 GALLONS THROUGHPUT | 045-0920 |
| 045 | 0920 | 001 | 01 | VOC | 83.37 | 1000 GALLONS THROUGHPUT | 045-0920 |
| 045 | 0920 | 002 | 01 | 71432 | 152.124 | 1000 GALLONS THROUGHPUT | 045-0920 |
| 045 | 0920 | 002 | 01 | CO | 152.124 | 1000 GALLONS THROUGHPUT | 045-0920 |
| 045 | 0920 | 002 | 01 | NO2 | 152.124 | 1000 GALLONS THROUGHPUT | 045-0920 |
| 045 | 0920 | 002 | 01 | VOC | 152.124 | 1000 GALLONS THROUGHPUT | 045-0920 |
| 045 | 0921 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0921 |
| 045 | 0922 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0922 |
| 045 | 0923 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0923 |
| 045 | 0923 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0923 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 05GA0635 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 316.5714286 |
| GP01 | 95 | FLARING | | -1 | 4.6904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 316.5714286 |
| 09GA1194.XP | 0 | NO EQUIPMENT | | -1 | 3906 |
| 09GA1194.XP | 0 | NO EQUIPMENT | | -1 | 2320.5 |
| 09GA1194.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA1194.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA1194.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09GA1194.XP | 0 | NO EQUIPMENT | | -1 | 31.08 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| | 95 | FLARING | | 0 | 1.1428571 |
| | 0 | | | 0 | 2.2380952 |
| | 0 | | | 0 | 0.8809524 |
| | 95 | FLARING | | 0 | 238.0952381 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - G11W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - P32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - P32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - P32 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - P32 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P11SW | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P11SW | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - P11SW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - F11E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - F11E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - F11E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - F11E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - F11E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - F11E | 7 | 24 | 8760 |
| CONTINENTAL NAT GAS ENG RATED AT 32 HP | ENCANA (WEST) - F11E | 7 | 24 | 8760 |
| CONTINENTAL NAT GAS ENG RATED AT 32 HP | ENCANA (WEST) - F11E | 7 | 24 | 8760 |
| CONTINENTAL NAT GAS ENG RATED AT 32 HP | ENCANA (WEST) - F11E | 7 | 24 | 8760 |
| CONTINENTAL NAT GAS ENG RATED AT 32 HP | ENCANA (WEST) - F11E | 7 | 24 | 8760 |
| CONTINENTAL NAT GAS ENG RATED AT 32 HP | ENCANA (WEST) - F11E | 7 | 24 | 8760 |
| CONTINENTAL NAT GAS ENG RATED AT 32 HP | ENCANA (WEST) - F11E | 7 | 24 | 8760 |
| CONDENSATE TANK | ENCANA - C9E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - K4E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - K4E | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - K4E | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - N22W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - L3E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - L3E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - L3E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - L3E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - L3E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - L3E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - L3E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - L3E | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - H31 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - N36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 18131 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 18131 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08442 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028944 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.03 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00326 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000397 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.220017 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006338 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.511007 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.7107 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.204475 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0095 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0095 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00057 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.029526 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.285 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029952 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.24 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002382 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.093295 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036723 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.49625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004346 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.170234 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067007 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7403361 | 39.4618833333333 | SWNE SEC 11 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6835889 | 39.4780361111111 | SESE SEC 32 T6 | 0.08442 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6835889 | 39.4780361111111 | SESE SEC 32 T6 | 0.028944 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6835889 | 39.4780361111111 | SESE SEC 32 T6 | 6.03 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6835889 | 39.4780361111111 | SESE SEC 32 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7339572 | 39.3714310555556 | SESE SEC 11 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7339572 | 39.3714310555556 | SESE SEC 11 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7339572 | 39.3714310555556 | SESE SEC 11 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6378997 | 39.4643883888889 | SENW SEC 11 T | 0.055281 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6378997 | 39.4643883888889 | SENW SEC 11 T | 0.006735 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6378997 | 39.4643883888889 | SENW SEC 11 T | 3.731024 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6378997 | 39.4643883888889 | SENW SEC 11 T | 0.055281 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6378997 | 39.4643883888889 | SENW SEC 11 T | 0.006735 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6378997 | 39.4643883888889 | SENW SEC 11 T | 3.731024 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6378997 | 39.4643883888889 | SENW SEC 11 T | 3.7107 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6378997 | 39.4643883888889 | SENW SEC 11 T | 2.204475 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6378997 | 39.4643883888889 | SENW SEC 11 T | 0.0095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6378997 | 39.4643883888889 | SENW SEC 11 T | 0.0095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6378997 | 39.4643883888889 | SENW SEC 11 T | 0.00057 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6378997 | 39.4643883888889 | SENW SEC 11 T | 0.029526 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6740083 | 39.4664944444445 | NENW SEC 9 T7 | 2.285 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6741444 | 39.4737916666667 | NENW SEC 4 T7 | 0.029952 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6741444 | 39.4737916666667 | NENW SEC 4 T7 | 6.24 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6741444 | 39.4737916666667 | NENW SEC 4 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.76285 | 39.4260194444444 | SESW SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6604593 | 39.4732698333333 | NWSW SEC 3 T | 0.002382 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6604593 | 39.4732698333333 | NWSW SEC 3 T | 0.093295 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6604593 | 39.4732698333333 | NWSW SEC 3 T | 0.036723 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6604593 | 39.4732698333333 | NWSW SEC 3 T | 0.49625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6604593 | 39.4732698333333 | NWSW SEC 3 T | 0.004346 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6604593 | 39.4732698333333 | NWSW SEC 3 T | 0.170234 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6604593 | 39.4732698333333 | NWSW SEC 3 T | 0.067007 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6604593 | 39.4732698333333 | NWSW SEC 3 T | 0.9055 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7014917 | 39.4047111111111 | SE NE SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7263778 | 39.4776333333333 | SE SW SEC 36 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6976278 | 39.506725 | SWSW SEC 20 T | 0.008403 |
| BILL BARRETT CORPORATION | 1321 | | -107.6976278 | 39.506725 | SWSW SEC 20 T | 0.001769 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 3.73 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.73 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.29 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0923 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0923 |
| 045 | 0923 | 001 | 02 | 110543 | 743.022 | 1000 GALLONS THROUGHPUT | 045-0923 |
| 045 | 0923 | 001 | 02 | 71432 | 743.022 | 1000 GALLONS THROUGHPUT | 045-0923 |
| 045 | 0923 | 001 | 02 | VOC | 743.022 | 1000 GALLONS THROUGHPUT | 045-0923 |
| 045 | 0924 | 001 | 01 | 110543 | 69.762 | 1000 GALLONS THROUGHPUT | 045-0924 |
| 045 | 0924 | 001 | 01 | 71432 | 69.762 | 1000 GALLONS THROUGHPUT | 045-0924 |
| 045 | 0924 | 001 | 01 | VOC | 69.762 | 1000 GALLONS THROUGHPUT | 045-0924 |
| 045 | 0924 | 002 | 01 | 50000 | 16.44 | MILLION CUBIC FEET BURNED | 045-0924 |
| 045 | 0924 | 002 | 01 | 75070 | 16.44 | MILLION CUBIC FEET BURNED | 045-0924 |
| 045 | 0924 | 002 | 01 | CO | 16.44 | MILLION CUBIC FEET BURNED | 045-0924 |
| 045 | 0924 | 002 | 01 | NO2 | 16.44 | MILLION CUBIC FEET BURNED | 045-0924 |
| 045 | 0924 | 002 | 01 | PM10 | 16.44 | MILLION CUBIC FEET BURNED | 045-0924 |
| 045 | 0924 | 002 | 01 | PM2.5 | 16.44 | MILLION CUBIC FEET BURNED | 045-0924 |
| 045 | 0924 | 002 | 01 | PT | 16.44 | MILLION CUBIC FEET BURNED | 045-0924 |
| 045 | 0924 | 002 | 01 | VOC | 16.44 | MILLION CUBIC FEET BURNED | 045-0924 |
| 045 | 0925 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0925 |
| 045 | 0925 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0925 |
| 045 | 0925 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0925 |
| 045 | 0925 | 001 | 02 | 110543 | 1216.32 | 1000 GALLONS THROUGHPUT | 045-0925 |
| 045 | 0925 | 001 | 02 | 71432 | 1216.32 | 1000 GALLONS THROUGHPUT | 045-0925 |
| 045 | 0925 | 001 | 02 | VOC | 1216.32 | 1000 GALLONS THROUGHPUT | 045-0925 |
| 045 | 0926 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0926 |
| 045 | 0926 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0926 |
| 045 | 0926 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0926 |
| 045 | 0926 | 001 | 02 | 110543 | 57.456 | 1000 GALLONS THROUGHPUT | 045-0926 |
| 045 | 0926 | 001 | 02 | 71432 | 57.456 | 1000 GALLONS THROUGHPUT | 045-0926 |
| 045 | 0926 | 001 | 02 | VOC | 57.456 | 1000 GALLONS THROUGHPUT | 045-0926 |
| 045 | 0927 | 001 | 01 | 110543 | 15.792 | 1000 GALLONS THROUGHPUT | 045-0927 |
| 045 | 0927 | 001 | 01 | 71432 | 15.792 | 1000 GALLONS THROUGHPUT | 045-0927 |
| 045 | 0927 | 001 | 01 | VOC | 15.792 | 1000 GALLONS THROUGHPUT | 045-0927 |
| 045 | 0928 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0928 |
| 045 | 0928 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0928 |
| 045 | 0928 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0928 |
| 045 | 0928 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0928 |
| 045 | 0928 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0928 |
| 045 | 0928 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0928 |
| 045 | 0928 | 002 | 01 | 110543 | 68.502 | 1000 GALLONS THROUGHPUT | 045-0928 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 15.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.452381 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 95 | FLARING | | -1 | 15.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 06GA0453 | 0 | NO EQUIPMENT | | -1 | 5.2311436 |
| 06GA0453 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA0453 | 0 | NO EQUIPMENT | | -1 | 302.919708 |
| 06GA0453 | 0 | NO EQUIPMENT | | -1 | 302.919708 |
| 06GA0453 | 0 | NO EQUIPMENT | | -1 | 21.8978102 |
| 06GA0453 | 0 | NO EQUIPMENT | | -1 | 21.8978102 |
| 06GA0453 | 0 | NO EQUIPMENT | | -1 | 21.8978102 |
| 06GA0453 | 0 | NO EQUIPMENT | | -1 | 152.0681265 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 0.2857143 |
| GP01 | 95 | FLARING | | -1 | 0.0714286 |
| GP01 | 95 | FLARING | | -1 | 9.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 05GA0560 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0560 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0560 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0560 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0560 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0560 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 18131 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 18131 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 18131 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 18131 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK # 16885/16902 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK # 16885/16902 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK # 16885/16902 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 2.06 MMBTU/HR | BILL BARRETT CORP - TANK # 16885/16902 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 2.06 MMBTU/HR | BILL BARRETT CORP - TANK # 16885/16902 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 2.06 MMBTU/HR | BILL BARRETT CORP - TANK # 16885/16902 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 2.06 MMBTU/HR | BILL BARRETT CORP - TANK # 16885/16902 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 2.06 MMBTU/HR | BILL BARRETT CORP - TANK # 16885/16902 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 2.06 MMBTU/HR | BILL BARRETT CORP - TANK # 16885/16902 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 2.06 MMBTU/HR | BILL BARRETT CORP - TANK # 16885/16902 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 2.06 MMBTU/HR | BILL BARRETT CORP - TANK # 16885/16902 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 18082 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 18082 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 18082 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 18082 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 18082 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 18082 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 19481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 19481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 19481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 19481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 19481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 19481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16893 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16893 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16893 | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENCANA OIL & GAS - ORCHARD C10OU PAD | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENCANA OIL & GAS - ORCHARD C10OU PAD | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENCANA OIL & GAS - ORCHARD C10OU PAD | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENCANA OIL & GAS - ORCHARD C10OU PAD | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENCANA OIL & GAS - ORCHARD C10OU PAD | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENCANA OIL & GAS - ORCHARD C10OU PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - ORCHARD C10OU PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008403 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001769 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.287479 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11627 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.305 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.043 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.49 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.49 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.18 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.18 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.18 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.25 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008688 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002172 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29684 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004788 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001642 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.342 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02632 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.88 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11417 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| BILL BARRETT- 16893 | O |
| BILL BARRETT- 16893 | O |
| BILL BARRETT- 16893 | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.6976278 | 39.506725 | SWSW SEC 20 T | 0.287479 |
| BILL BARRETT CORPORATION | 1321 | | -107.6976278 | 39.506725 | SWSW SEC 20 T | 0.008403 |
| BILL BARRETT CORPORATION | 1321 | | -107.6976278 | 39.506725 | SWSW SEC 20 T | 0.001769 |
| BILL BARRETT CORPORATION | 1321 | | -107.6976278 | 39.506725 | SWSW SEC 20 T | 0.287479 |
| BILL BARRETT CORPORATION | 1321 | | -107.6106105 | 39.48870525 | NENE SEC 36 T | 0.11627 |
| BILL BARRETT CORPORATION | 1321 | | -107.6106105 | 39.48870525 | NENE SEC 36 T | 0.039864 |
| BILL BARRETT CORPORATION | 1321 | | -107.6106105 | 39.48870525 | NENE SEC 36 T | 8.305 |
| BILL BARRETT CORPORATION | 1321 | | -107.6106105 | 39.48870525 | NENE SEC 36 T | 0.043 |
| BILL BARRETT CORPORATION | 1321 | | -107.6106105 | 39.48870525 | NENE SEC 36 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6106105 | 39.48870525 | NENE SEC 36 T | 2.49 |
| BILL BARRETT CORPORATION | 1321 | | -107.6106105 | 39.48870525 | NENE SEC 36 T | 2.49 |
| BILL BARRETT CORPORATION | 1321 | | -107.6106105 | 39.48870525 | NENE SEC 36 T | 0.18 |
| BILL BARRETT CORPORATION | 1321 | | -107.6106105 | 39.48870525 | NENE SEC 36 T | 0.18 |
| BILL BARRETT CORPORATION | 1321 | | -107.6106105 | 39.48870525 | NENE SEC 36 T | 0.18 |
| BILL BARRETT CORPORATION | 1321 | | -107.6106105 | 39.48870525 | NENE SEC 36 T | 1.25 |
| BILL BARRETT CORPORATION | 1321 | | -107.6978056 | 39.5102472222222 | NWSW SEC 20 | 0.008688 |
| BILL BARRETT CORPORATION | 1321 | | -107.6978056 | 39.5102472222222 | NWSW SEC 20 | 0.002172 |
| BILL BARRETT CORPORATION | 1321 | | -107.6978056 | 39.5102472222222 | NWSW SEC 20 | 0.29684 |
| BILL BARRETT CORPORATION | 1321 | | -107.6978056 | 39.5102472222222 | NWSW SEC 20 | 0.008688 |
| BILL BARRETT CORPORATION | 1321 | | -107.6978056 | 39.5102472222222 | NWSW SEC 20 | 0.002172 |
| BILL BARRETT CORPORATION | 1321 | | -107.6978056 | 39.5102472222222 | NWSW SEC 20 | 0.29684 |
| BILL BARRETT CORPORATION | 1321 | | -107.6225361 | 39.4962583333333 | NW SW SEC 25 | 0.004788 |
| BILL BARRETT CORPORATION | 1321 | | -107.6225361 | 39.4962583333333 | NW SW SEC 25 | 0.001642 |
| BILL BARRETT CORPORATION | 1321 | | -107.6225361 | 39.4962583333333 | NW SW SEC 25 | 0.342 |
| BILL BARRETT CORPORATION | 1321 | | -107.6225361 | 39.4962583333333 | NW SW SEC 25 | 0.004788 |
| BILL BARRETT CORPORATION | 1321 | | -107.6225361 | 39.4962583333333 | NW SW SEC 25 | 0.001642 |
| BILL BARRETT CORPORATION | 1321 | | -107.6225361 | 39.4962583333333 | NW SW SEC 25 | 0.342 |
| BILL BARRETT CORPORATION | 1321 | | -107.5945306 | 39.4964666666667 | NW SE SEC 30 T | 0.02632 |
| BILL BARRETT CORPORATION | 1321 | | -107.5945306 | 39.4964666666667 | NW SE SEC 30 T | 0.009024 |
| BILL BARRETT CORPORATION | 1321 | | -107.5945306 | 39.4964666666667 | NW SE SEC 30 T | 1.88 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0991042 | 39.3686455833333 | SE NW SEC10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0991042 | 39.3686455833333 | SE NW SEC10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0991042 | 39.3686455833333 | SE NW SEC10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0991042 | 39.3686455833333 | SE NW SEC10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0991042 | 39.3686455833333 | SE NW SEC10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0991042 | 39.3686455833333 | SE NW SEC10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0991042 | 39.3686455833333 | SE NW SEC10 T | 0.11417 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.29 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.29 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 8.31 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.34 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.34 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.88 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0928 | 002 | 01 | 71432 | 68.502 | 1000 GALLONS THROUGHPUT | 045-0928 |
| 045 | 0928 | 002 | 01 | VOC | 68.502 | 1000 GALLONS THROUGHPUT | 045-0928 |
| 045 | 0928 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0928 |
| 045 | 0928 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0928 |
| 045 | 0928 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0928 |
| 045 | 0929 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0929 |
| 045 | 0929 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0929 |
| 045 | 0929 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0929 |
| 045 | 0929 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0929 |
| 045 | 0930 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0930 |
| 045 | 0930 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0930 |
| 045 | 0930 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0930 |
| 045 | 0930 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0930 |
| 045 | 0931 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0931 |
| 045 | 0931 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0931 |
| 045 | 0931 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0931 |
| 045 | 0931 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0931 |
| 045 | 0931 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0931 |
| 045 | 0931 | 002 | 02 | VOC | 10.411 | 1000 GALLONS THROUGHPUT | 045-0931 |
| 045 | 0932 | 001 | 01 | 107028 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 001 | 01 | 50000 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 001 | 01 | 75070 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 001 | 01 | CO | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 001 | 01 | NO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 001 | 01 | PM10 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 001 | 01 | PM2.5 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 001 | 01 | PT | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 001 | 01 | SO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 001 | 01 | VOC | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 002 | 01 | 107028 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 002 | 01 | 50000 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 002 | 01 | 75070 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 002 | 01 | CO | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 002 | 01 | NO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 002 | 01 | PM10 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 002 | 01 | PM2.5 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 002 | 01 | PT | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 05GA0561 | 0 | NO EQUIPMENT | | -1 | 17.9794521 |
| 05GA0561 | 0 | NO EQUIPMENT | | -1 | 8.5205479 |
| 05GA0561 | 0 | NO EQUIPMENT | | -1 | 9.7191781 |
| 05GA0561 | 0 | NO EQUIPMENT | | -1 | 66.8493151 |
| 05GA0562 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0562 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0562 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0562 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0567.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0567.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0567.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0567.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9858 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 51.216 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1092 |
| 05GA0569 | 75 | CATALYTIC OXIDIZER | | -1 | 567.161 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 482.087 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 8.762322 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 8.762322 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 8.762322 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 0.6571742 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 283.581 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9858 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 51.216 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1092 |
| 05GA0569 | 75 | CATALYTIC OXIDIZER | | -1 | 567.161 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 482.087 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - ORCHARD C10OU PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - ORCHARD C10OU PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - ORCHARD C10OU PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - ORCHARD C10OU PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - ORCHARD C10OU PAD | 7 | 24 | 8760 |
| TEG DEHY | ENCANA OIL & GAS - TRAIL RIDGE 1-23 | 7 | 24 | 8760 |
| TEG DEHY | ENCANA OIL & GAS - TRAIL RIDGE 1-23 | 7 | 24 | 8760 |
| TEG DEHY | ENCANA OIL & GAS - TRAIL RIDGE 1-23 | 7 | 24 | 8760 |
| TEG DEHY | ENCANA OIL & GAS - TRAIL RIDGE 1-23 | 7 | 24 | 8760 |
| TEG GLYCOL DEHY | ENCANA OIL & GAS - ORCHARD OO3 PAD | 7 | 24 | 8760 |
| TEG GLYCOL DEHY | ENCANA OIL & GAS - ORCHARD OO3 PAD | 7 | 24 | 8760 |
| TEG GLYCOL DEHY | ENCANA OIL & GAS - ORCHARD OO3 PAD | 7 | 24 | 8760 |
| TEG GLYCOL DEHY | ENCANA OIL & GAS - ORCHARD OO3 PAD | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP-CASCADE CRK 797-05-52 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP-CASCADE CRK 797-05-52 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP-CASCADE CRK 797-05-52 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP-CASCADE CRK 797-05-52 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP-CASCADE CRK 797-05-52 | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA WTP-CASCADE CRK 797-05-52 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGNE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGNE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGNE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGNE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGNE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGNE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGNE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGNE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGNE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGNE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.039144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.155 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 6.5625 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 3.11 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 3.5475 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 24.4 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.23943 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113801 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.169005 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185092 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.472725 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.007272 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.472736 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113801 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.169005 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185092 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.472725 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.007272 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4565 | 20200254 |

| site_description | site_operating_s |
|---|---|
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| GLYCOL DEHYDRATION | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS EXPLORATION & PRODUCTION | X |
| NATURAL GAS EXPLORATION & PRODUCTION | X |
| NATURAL GAS EXPLORATION & PRODUCTION | X |
| NATURAL GAS EXPLORATION & PRODUCTION | X |
| NATURAL GAS EXPLORATION & PRODUCTION | X |
| NATURAL GAS EXPLORATION & PRODUCTION | X |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0991042 | 39.3686455833333 | SE NW SEC10 T | 0.039144 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0991042 | 39.3686455833333 | SE NW SEC10 T | 8.155 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0991042 | 39.3686455833333 | SE NW SEC10 T | 0.11417 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0991042 | 39.3686455833333 | SE NW SEC10 T | 0.039144 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0991042 | 39.3686455833333 | SE NW SEC10 T | 8.155 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2763263 | 39.6335108333333 | NE NE SEC 9 T5 | 6.5625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2763263 | 39.6335108333333 | NE NE SEC 9 T5 | 3.11 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2763263 | 39.6335108333333 | NE NE SEC 9 T5 | 3.5475 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2763263 | 39.6335108333333 | NE NE SEC 9 T5 | 24.4 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0933139 | 39.3807916666667 | SW NE SEC 3 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0933139 | 39.3807916666667 | SW NE SEC 3 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0933139 | 39.3807916666667 | SW NE SEC 3 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0933139 | 39.3807916666667 | SW NE SEC 3 T8 | 0 |
| OXY USA WTP LP | 1311 | | -108.2441559 | 39.4704438333333 | SESW SEC 5 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2441559 | 39.4704438333333 | SESW SEC 5 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2441559 | 39.4704438333333 | SESW SEC 5 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2441559 | 39.4704438333333 | SESW SEC 5 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2441559 | 39.4704438333333 | SESW SEC 5 T7 | 1.23943 |
| OXY USA WTP LP | 1311 | | -108.2441559 | 39.4704438333333 | SESW SEC 5 T7 | 1.23943 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.113801 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 1.169005 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.185092 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472725 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 22.007272 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.03 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472736 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.113801 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 1.169005 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.185092 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472725 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 22.007272 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 8.16 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.16 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 15 | TY | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0932 | 002 | 01 | SO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 002 | 01 | VOC | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 003 | 01 | 110543 | 459.9 | 1000 GALLONS THROUGHPUT | 045-0932 |
| 045 | 0932 | 003 | 01 | 71432 | 459.9 | 1000 GALLONS THROUGHPUT | 045-0932 |
| 045 | 0932 | 003 | 01 | CO | 459.9 | 1000 GALLONS THROUGHPUT | 045-0932 |
| 045 | 0932 | 003 | 01 | NO2 | 459.9 | 1000 GALLONS THROUGHPUT | 045-0932 |
| 045 | 0932 | 003 | 01 | VOC | 459.9 | 1000 GALLONS THROUGHPUT | 045-0932 |
| 045 | 0932 | 004 | 01 | 107028 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 004 | 01 | 50000 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 004 | 01 | 75070 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 004 | 01 | CO | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 004 | 01 | NO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 004 | 01 | PM10 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 004 | 01 | PM2.5 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 004 | 01 | PT | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 004 | 01 | SO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 004 | 01 | VOC | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 005 | 01 | 107028 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 005 | 01 | 50000 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 005 | 01 | 75070 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 005 | 01 | CO | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 005 | 01 | NO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 005 | 01 | PM10 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 005 | 01 | PM2.5 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 005 | 01 | PT | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 005 | 01 | SO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 005 | 01 | VOC | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 006 | 01 | VOC | 1500 | PROCESS-UNIT/YEAR | 045-0932 |
| 045 | 0932 | 007 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0932 |
| 045 | 0932 | 007 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0932 |
| 045 | 0932 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0932 |
| 045 | 0932 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0932 |
| 045 | 0932 | 008 | 01 | 107028 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 008 | 01 | 50000 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 008 | 01 | 75070 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 008 | 01 | CO | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 008 | 01 | NO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 283.581 |
| 05GA0569 | 95 | FLARING | | -1 | 5.3095238 |
| 05GA0569 | 95 | FLARING | | -1 | 9.7151555 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 0.67116 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 0.26418 |
| 05GA0569 | 95 | FLARING | | -1 | 239.2857143 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9858 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 51.216 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1092 |
| 05GA0569 | 75 | CATALYTIC OXIDIZER | | -1 | 567.161 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 482.087 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 283.581 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9858 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 51.216 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1092 |
| 05GA0569 | 75 | CATALYTIC OXIDIZER | | -1 | 567.161 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 482.087 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 283.581 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 8.5333333 |
| 05GA0569 | 43 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05GA0569 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05GA0569 | 20 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9858 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 51.216 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1092 |
| 05GA0569 | 75 | CATALYTIC OXIDIZER | | -1 | 567.161 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 482.087 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| FUGITIVE VOC EQUIPMENT LEAKS | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| DEG FUEL GAS DEHYDRATOR | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| DEG FUEL GAS DEHYDRATOR | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| DEG FUEL GAS DEHYDRATOR | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| DEG FUEL GAS DEHYDRATOR | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CAT, 3516TALE NATURAL GAS ENG | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CAT, 3516TALE NATURAL GAS ENG | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CAT, 3516TALE NATURAL GAS ENG | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CAT, 3516TALE NATURAL GAS ENG | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CAT, 3516TALE NATURAL GAS ENG | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02739 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.472736 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.061046 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1117 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.154333 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060748 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.751188 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113801 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.169005 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185092 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.472725 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.007272 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02739 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.472736 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113801 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.169005 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185092 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.472725 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.007272 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02739 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.472736 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.4 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113801 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.169005 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185092 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.472725 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.007272 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.02739 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472736 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.061046 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.1117 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.154333 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.060748 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 2.751188 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.113801 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 1.169005 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.185092 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472725 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 22.007272 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.02739 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472736 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.113801 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 1.169005 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.185092 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472725 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 22.007272 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.02739 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472736 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.4 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.113801 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 1.169005 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.185092 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472725 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 22.007272 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0932 | 008 | 01 | PM10 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 008 | 01 | PM2.5 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 008 | 01 | PT | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 008 | 01 | SO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 008 | 01 | VOC | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 009 | 01 | 107028 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 009 | 01 | 50000 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 009 | 01 | 75070 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 009 | 01 | CO | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 009 | 01 | NO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 009 | 01 | PM10 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 009 | 01 | PM2.5 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 009 | 01 | PT | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 009 | 01 | SO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 009 | 01 | VOC | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 010 | 01 | VOC | 2.15 | MILLION CUBIC FEET OF GAS PRODUCED | 045-0932 |
| 045 | 0932 | 011 | 01 | 107028 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 011 | 01 | 50000 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 011 | 01 | 75070 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 011 | 01 | CO | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 011 | 01 | NO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 011 | 01 | PM10 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 011 | 01 | PM2.5 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 011 | 01 | PT | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 011 | 01 | SO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 011 | 01 | VOC | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 012 | 01 | 107028 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 012 | 01 | 50000 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 012 | 01 | 75070 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 012 | 01 | CO | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 012 | 01 | NO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 012 | 01 | PM10 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 012 | 01 | PM2.5 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 012 | 01 | PT | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 012 | 01 | SO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 012 | 01 | VOC | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 013 | 01 | 107028 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 283.581 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9858 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 51.216 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1092 |
| 05GA0569 | 75 | CATALYTIC OXIDIZER | | -1 | 567.161 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 482.087 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 283.581 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 9302.3255814 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9858 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 51.216 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1092 |
| 05GA0569 | 75 | CATALYTIC OXIDIZER | | -1 | 567.161 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 482.087 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 283.581 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9858 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 51.216 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1092 |
| 05GA0569 | 75 | CATALYTIC OXIDIZER | | -1 | 567.161 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 482.087 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 283.581 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9858 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT, 3516TALE NATURAL GAS ENG | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CAT, 3516TALE NATURAL GAS ENG | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CAT, 3516TALE NATURAL GAS ENG | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CAT, 3516TALE NATURAL GAS ENG | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CAT, 3516TALE NATURAL GAS ENG | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| MAINT. ENG/STATION BLOWDOWNS | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02739 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.472736 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113801 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.169005 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185092 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.472725 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.007272 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02739 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.472736 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113801 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.169005 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185092 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.472725 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.007272 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02739 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.472736 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113801 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.169005 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185092 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.472725 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.007272 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02739 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.472736 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113801 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.02739 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472736 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.113801 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 1.169005 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.185092 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472725 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 22.007272 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.02739 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472736 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 10 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.113801 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 1.169005 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.185092 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472725 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 22.007272 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.02739 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472736 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.113801 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 1.169005 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.185092 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472725 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 22.007272 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.02739 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472736 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.113801 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0932 | 013 | 01 | 50000 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 013 | 01 | 75070 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 013 | 01 | CO | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 013 | 01 | NO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 013 | 01 | PM10 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 013 | 01 | PM2.5 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 013 | 01 | PT | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 013 | 01 | SO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 013 | 01 | VOC | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 014 | 01 | 107028 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 014 | 01 | 50000 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 014 | 01 | 75070 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 014 | 01 | CO | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 014 | 01 | NO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 014 | 01 | PM10 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 014 | 01 | PM2.5 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 014 | 01 | PT | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 014 | 01 | SO2 | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0932 | 014 | 01 | VOC | 91.3 | MILLION CUBIC FEET BURNED | 045-0932 |
| 045 | 0933 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0933 |
| 045 | 0933 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0933 |
| 045 | 0933 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0933 |
| 045 | 0933 | 001 | 02 | 110543 | 147.635 | 1000 GALLONS THROUGHPUT | 045-0933 |
| 045 | 0933 | 001 | 02 | 71432 | 147.635 | 1000 GALLONS THROUGHPUT | 045-0933 |
| 045 | 0933 | 001 | 02 | VOC | 147.635 | 1000 GALLONS THROUGHPUT | 045-0933 |
| 045 | 0934 | 001 | 01 | VOC | 34.398 | 1000 GALLONS THROUGHPUT | 045-0934 |
| 045 | 0935 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0935 |
| 045 | 0936 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0936 |
| 045 | 0936 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0936 |
| 045 | 0937 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0937 |
| 045 | 0937 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0937 |
| 045 | 0937 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0937 |
| 045 | 0937 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0937 |
| 045 | 0937 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0937 |
| 045 | 0937 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0937 |
| 045 | 0939 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0939 |
| 045 | 0940 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0940 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 51.216 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 51.216 |
| 05GA0569 | 75 | CATALYTIC OXIDIZER | | -1 | 567.161 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 482.087 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 283.581 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9858 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 51.216 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1092 |
| 05GA0569 | 75 | CATALYTIC OXIDIZER | | -1 | 567.161 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 482.087 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0569 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 283.581 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 05GA0618.CN | 0 | NO EQUIPMENT | | -1 | 385.29 |
| 05GA0618.CN | 0 | NO EQUIPMENT | | -1 | 303.819 |
| 05GA0618.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0618.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 05GA0618.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0618.CN | 0 | NO EQUIPMENT | | -1 | 144.837 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BARGATH LLC - HEATH CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA- G33NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA- G33NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA- G33NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA- G33NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA- G33NE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA- G33NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA- RO2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA- PA36 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA- J13W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA- J13W | 7 | 24 | 8760 |
| WAUKESHA, H24GL NAT GAS ENG RATED @ 530 | ANTERO RESOURCES II, PARK B PAD | 7 | 24 | 8760 |
| WAUKESHA, H24GL NAT GAS ENG RATED @ 530 | ANTERO RESOURCES II, PARK B PAD | 7 | 24 | 8760 |
| WAUKESHA, H24GL NAT GAS ENG RATED @ 530 | ANTERO RESOURCES II, PARK B PAD | 7 | 24 | 8760 |
| WAUKESHA, H24GL NAT GAS ENG RATED @ 530 | ANTERO RESOURCES II, PARK B PAD | 7 | 24 | 8760 |
| WAUKESHA, H24GL NAT GAS ENG RATED @ 530 | ANTERO RESOURCES II, PARK B PAD | 7 | 24 | 8760 |
| WAUKESHA, H24GL NAT GAS ENG RATED @ 530 | ANTERO RESOURCES II, PARK B PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA- A19NE | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - B16E | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.169005 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.169005 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.472725 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.007272 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02739 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.472736 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113801 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.169005 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185092 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.472725 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.007272 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4565 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02739 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.472736 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012303 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004218 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.87878 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| WELLHEAD COMPRESSION | O |
| WELLHEAD COMPRESSION | O |
| WELLHEAD COMPRESSION | O |
| WELLHEAD COMPRESSION | O |
| WELLHEAD COMPRESSION | O |
| WELLHEAD COMPRESSION | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 1.169005 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 1.169005 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472725 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 22.007272 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.02739 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472736 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.113801 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 1.169005 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.185092 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472725 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 22.007272 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.4565 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 0.02739 |
| BARGATH LLC | 1321 | | -107.8847 | 39.497601 | SENE SEC 28 T6 | 6.472736 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6694722 | 39.4850333333333 | SW NE SEC 33 T | 0.012303 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6694722 | 39.4850333333333 | SW NE SEC 33 T | 0.004218 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6694722 | 39.4850333333333 | SW NE SEC 33 T | 0.87878 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6694722 | 39.4850333333333 | SW NE SEC 33 T | 0.012303 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6694722 | 39.4850333333333 | SW NE SEC 33 T | 0.004218 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6694722 | 39.4850333333333 | SW NE SEC 33 T | 0.87878 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8524639 | 39.4623694444444 | SW SE SEC 2 T7 | 4.095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.050925 | 39.3997611111111 | NE NE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7167528 | 39.4442972222222 | NE SE SEC 13 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7167528 | 39.4442972222222 | NE SE SEC 13 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7005889 | 39.5406111111111 | NE SE SEC 7 T6 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7005889 | 39.5406111111111 | NE SE SEC 7 T6 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7005889 | 39.5406111111111 | NE SE SEC 7 T6 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7005889 | 39.5406111111111 | NE SE SEC 7 T6 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7005889 | 39.5406111111111 | NE SE SEC 7 T6 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7005889 | 39.5406111111111 | NE SE SEC 7 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7018639 | 39.51735 | NE NE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6690806 | 39.4520888888889 | NW NE SEC 16 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.88 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.88 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 6.8 | TY | Added to Construction Permit |
| 5.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0941 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0941 |
| 045 | 0942 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0942 |
| 045 | 0943 | 001 | 01 | 71432 | 87.906 | 1000 GALLONS THROUGHPUT | 045-0943 |
| 045 | 0943 | 001 | 01 | VOC | 87.906 | 1000 GALLONS THROUGHPUT | 045-0943 |
| 045 | 0944 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0944 |
| 045 | 0945 | 001 | 01 | 110543 | 34.986 | 1000 GALLONS THROUGHPUT | 045-0945 |
| 045 | 0945 | 001 | 01 | 71432 | 34.986 | 1000 GALLONS THROUGHPUT | 045-0945 |
| 045 | 0945 | 001 | 01 | VOC | 34.986 | 1000 GALLONS THROUGHPUT | 045-0945 |
| 045 | 0945 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0945 |
| 045 | 0946 | 001 | 01 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 045-0946 |
| 045 | 0946 | 001 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 045-0946 |
| 045 | 0947 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0947 |
| 045 | 0947 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-0947 |
| 045 | 0947 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-0947 |
| 045 | 0947 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0947 |
| 045 | 0948 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0948 |
| 045 | 0949 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0949 |
| 045 | 0949 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-0949 |
| 045 | 0949 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-0949 |
| 045 | 0949 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0949 |
| 045 | 0951 | 001 | 01 | 108883 | 0 | | 045-0951 |
| 045 | 0951 | 001 | 01 | 1330207 | 0 | | 045-0951 |
| 045 | 0951 | 001 | 01 | 71432 | 0 | | 045-0951 |
| 045 | 0951 | 001 | 01 | VOC | 0 | | 045-0951 |
| 045 | 0951 | 002 | 01 | 110543 | 15.721 | 1000 GALLONS THROUGHPUT | 045-0951 |
| 045 | 0951 | 002 | 01 | 71432 | 15.721 | 1000 GALLONS THROUGHPUT | 045-0951 |
| 045 | 0951 | 002 | 01 | VOC | 15.721 | 1000 GALLONS THROUGHPUT | 045-0951 |
| 045 | 0952 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0952 |
| 045 | 0952 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0952 |
| 045 | 0952 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0952 |
| 045 | 0952 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0952 |
| 045 | 0952 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0952 |
| 045 | 0952 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0952 |
| 045 | 0952 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0952 |
| 045 | 0952 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0952 |
| 045 | 0953 | 001 | 01 | VOC | 20.58 | 1000 GALLONS THROUGHPUT | 045-0953 |
| 045 | 0953 | 002 | 01 | 50000 | 2.3 | MILLION CUBIC FEET BURNED | 045-0953 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 12GA2745 | 0 | | | -1 | 1.1428571 |
| 12GA2745 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 05GA0628 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| 05GA0653.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0653.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0653.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0653.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 05GA0654.CN | 0 | NO EQUIPMENT | | -1 | 33.5388 |
| 05GA0654.CN | 0 | NO EQUIPMENT | | -1 | 46.584 |
| 05GA0654.CN | 0 | NO EQUIPMENT | | -1 | 7.5068 |
| 05GA0654.CN | 0 | NO EQUIPMENT | | -1 | 136.9863 |
| 05GA0655.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0655.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0655.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0655.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09GA1311.XP | 0 | NO EQUIPMENT | | -1 | 47 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA- C17E | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - G23W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA O&G - K19CNE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA O&G - K19CNE | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA- RA1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA- TANK BATTERY K35NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA- TANK BATTERY K35NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA- TANK BATTERY K35NW | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA- TANK BATTERY K35NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA- TANK BATTERY C29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA- TANK BATTERY C29NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA- TANK BATTERY RN2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA- TANK BATTERY RN2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA- TANK BATTERY RN2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA- TANK BATTERY RN2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA- TANK BATTERY J11W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA- TANK BATTERY B33NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA- TANK BATTERY B33NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA- TANK BATTERY B33NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA- TANK BATTERY B33NE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA WTP LP-CC 797-05-36 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA WTP LP-CC 797-05-36 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA WTP LP-CC 797-05-36 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA WTP LP-CC 797-05-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP-CC 797-05-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP-CC 797-05-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP-CC 797-05-36 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA WTP LP-CC-629 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA WTP LP-CC-629 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA WTP LP-CC-629 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OXY USA WTP LP-CC-629 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | OXY USA WTP LP-CC-629 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | OXY USA WTP LP-CC-629 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | OXY USA WTP LP-CC-629 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | OXY USA WTP LP-CC-629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA- HUNTER CREEK SOUTH 8401 | 7 | 24 | 8760 |
| KOHLER NAT GAS ENGINE RATED AT 26 HP | ENCANA- HUNTER CREEK SOUTH 8401 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.050232 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05831 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026202 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008983 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.871548 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.450049 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05405 | 20200256 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| GAS WELL SITE GLYCOL DEHYDRATION UNITS, CONDENSATE STORAGE TANK BATTERY | O |
| GAS WELL SITE GLYCOL DEHYDRATION UNITS, CONDENSATE STORAGE TANK BATTERY | O |
| GAS WELL SITE GLYCOL DEHYDRATION UNITS, CONDENSATE STORAGE TANK BATTERY | O |
| GAS WELL SITE GLYCOL DEHYDRATION UNITS, CONDENSATE STORAGE TANK BATTERY | O |
| GAS WELL SITE GLYCOL DEHYDRATION UNITS, CONDENSATE STORAGE TANK BATTERY | O |
| GAS WELL SITE GLYCOL DEHYDRATION UNITS, CONDENSATE STORAGE TANK BATTERY | O |
| GAS WELL SITE GLYCOL DEHYDRATION UNITS, CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS WELL SITES | O |
| NATURAL GAS WELL SITES | O |
| NATURAL GAS WELL SITES | O |
| NATURAL GAS WELL SITES | O |
| NATURAL GAS WELL SITES | O |
| NATURAL GAS WELL SITES | O |
| NATURAL GAS WELL SITES | O |
| NATURAL GAS WELL SITES | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6924972 | 39.4517555555556 | NE NW SEC 17 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7397889 | 39.4330083333333 | SW NE SEC 23 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7133194 | 39.5099305555556 | NW SW SEC 19 | 0.050232 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7133194 | 39.5099305555556 | NW SW SEC 19 | 10.465 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8295722 | 39.4731666666667 | NE NE SEC 1 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7451389 | 39.4810277777778 | NESW SEC35 T | 0.05831 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7451389 | 39.4810277777778 | NESW SEC35 T | 0.019992 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7451389 | 39.4810277777778 | NESW SEC35 T | 4.165 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7451389 | 39.4810277777778 | NESW SEC35 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6928611 | 39.5030722222222 | NENW SEC29 T | 0.0438 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6928611 | 39.5030722222222 | NENW SEC29 T | 9.125 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8568488 | 39.4634190833333 | SESW SEC2 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8568488 | 39.4634190833333 | SESW SEC2 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8568488 | 39.4634190833333 | SESW SEC2 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8568488 | 39.4634190833333 | SESW SEC2 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7401111 | 39.4582666666667 | NWSE SEC11 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6671228 | 39.4903775833333 | NWNE SEC33 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6671228 | 39.4903775833333 | NWNE SEC33 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6671228 | 39.4903775833333 | NWNE SEC33 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6671228 | 39.4903775833333 | NWNE SEC33 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2437494 | 39.4739603611111 | NE SW SEC 5, T | 0 |
| OXY USA WTP LP | 1311 | | -108.2437494 | 39.4739603611111 | NE SW SEC 5, T | 0 |
| OXY USA WTP LP | 1311 | | -108.2437494 | 39.4739603611111 | NE SW SEC 5, T | 0 |
| OXY USA WTP LP | 1311 | | -108.2437494 | 39.4739603611111 | NE SW SEC 5, T | 0 |
| OXY USA WTP LP | 1311 | | -108.2437494 | 39.4739603611111 | NE SW SEC 5, T | 0.026202 |
| OXY USA WTP LP | 1311 | | -108.2437494 | 39.4739603611111 | NE SW SEC 5, T | 0.008983 |
| OXY USA WTP LP | 1311 | | -108.2437494 | 39.4739603611111 | NE SW SEC 5, T | 1.871548 |
| OXY USA WTP LP | 1311 | | -108.2432722 | 39.4939805555556 | SEC 29, T6S, R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2432722 | 39.4939805555556 | SEC 29, T6S, R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2432722 | 39.4939805555556 | SEC 29, T6S, R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2432722 | 39.4939805555556 | SEC 29, T6S, R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2432722 | 39.4939805555556 | SEC 29, T6S, R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2432722 | 39.4939805555556 | SEC 29, T6S, R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2432722 | 39.4939805555556 | SEC 29, T6S, R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2432722 | 39.4939805555556 | SEC 29, T6S, R9 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3568934 | 39.6290450555556 | SWNE SEC 11 T | 2.450049 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3568934 | 39.6290450555556 | SWNE SEC 11 T | 0.05405 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 1.9 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0953 | 002 | 01 | CO | 2.3 | MILLION CUBIC FEET BURNED | 045-0953 |
| 045 | 0953 | 002 | 01 | NO2 | 2.3 | MILLION CUBIC FEET BURNED | 045-0953 |
| 045 | 0953 | 002 | 01 | PM10 | 2.3 | MILLION CUBIC FEET BURNED | 045-0953 |
| 045 | 0953 | 002 | 01 | PT | 2.3 | MILLION CUBIC FEET BURNED | 045-0953 |
| 045 | 0953 | 002 | 01 | SO2 | 2.3 | MILLION CUBIC FEET BURNED | 045-0953 |
| 045 | 0954 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0954 |
| 045 | 0954 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0954 |
| 045 | 0954 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0954 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-0954 |
| 045 | 0955 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0955 |
| 045 | 0955 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0955 |
| 045 | 0955 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0955 |
| 045 | 0955 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0955 |
| 045 | 0955 | 002 | 01 | 108883 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 045-0955 |
| 045 | 0955 | 002 | 01 | 1330207 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 045-0955 |
| 045 | 0955 | 002 | 01 | 71432 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 045-0955 |
| 045 | 0955 | 002 | 01 | VOC | 10950 | MILLION CUBIC FEET GAS PRODUCED | 045-0955 |
| 045 | 0955 | 003 | 01 | 108883 | 25550 | MILLION CUBIC FEET GAS PRODUCED | 045-0955 |
| 045 | 0955 | 003 | 01 | 1330207 | 25550 | MILLION CUBIC FEET GAS PRODUCED | 045-0955 |
| 045 | 0955 | 003 | 01 | 71432 | 25550 | MILLION CUBIC FEET GAS PRODUCED | 045-0955 |
| 045 | 0955 | 003 | 01 | VOC | 25550 | MILLION CUBIC FEET GAS PRODUCED | 045-0955 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GA1311.XP | 0 | NO EQUIPMENT | | -1 | 3720 |
| 09GA1311.XP | 0 | NO EQUIPMENT | | -1 | 2210 |
| 09GA1311.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA1311.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA1311.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0658.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0726.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0726.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0726.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0726.CN | 95 | FLARING | | 0 | |
| 07GA0857 | 95 | CONDENSER | | -1 | 8.835 |
| 07GA0857 | 95 | CONDENSER | | -1 | 10.206 |
| 07GA0857 | 95 | CONDENSER | | -1 | 2.466 |
| 07GA0857 | 95 | CONDENSER | | -1 | 30.08 |
| 07GA1150 | 95 | CONDENSER | | -1 | 7.989 |
| 07GA1150 | 95 | CONDENSER | | -1 | 7.9843444 |
| 07GA1150 | 95 | CONDENSER | | -1 | 2.222 |
| 07GA1150 | 95 | CONDENSER | | -1 | 27.397 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KOHLER NAT GAS ENGINE RATED AT 26 HP | ENCANA- HUNTER CREEK SOUTH 8401 | 7 | 24 | 8760 |
| KOHLER NAT GAS ENGINE RATED AT 26 HP | ENCANA- HUNTER CREEK SOUTH 8401 | 7 | 24 | 8760 |
| KOHLER NAT GAS ENGINE RATED AT 26 HP | ENCANA- HUNTER CREEK SOUTH 8401 | 7 | 24 | 8760 |
| KOHLER NAT GAS ENGINE RATED AT 26 HP | ENCANA- HUNTER CREEK SOUTH 8401 | 7 | 24 | 8760 |
| KOHLER NAT GAS ENGINE RATED AT 26 HP | ENCANA- HUNTER CREEK SOUTH 8401 | 7 | 24 | 8760 |
| TEG DEHY REGEN UNIT | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| TEG DEHY REGEN UNIT | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ANTERO RESOURCES II, RIVER RUN GAS PLANT | 7 | 24 | 8760 |
| NATCO DEHY-RECONCENTRATOR RATED 25,000, | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| NATCO DEHY-RECONCENTRATOR RATED 25,000, | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| NATCO DEHY-RECONCENTRATOR RATED 25,000, | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| NATCO DEHY-RECONCENTRATOR RATED 25,000, | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| VALERUS DEHYDRATOR RATED AT 25,250 MMSC | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| VALERUS DEHYDRATOR RATED AT 25,250 MMSC | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| VALERUS DEHYDRATOR RATED AT 25,250 MMSC | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| VALERUS DEHYDRATOR RATED AT 25,250 MMSC | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 4.278 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5415 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00069 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.418581 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 2.793893 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.675068 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.2344 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 5.102974 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 5.1 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 1.419303 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.499834 | 31000304 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| GAS PLANT AND COMPRESSION FACILITY | X |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3568934 | 39.6290450555556 | SWNE SEC 11 T | 4.278 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3568934 | 39.6290450555556 | SWNE SEC 11 T | 2.5415 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3568934 | 39.6290450555556 | SWNE SEC 11 T | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3568934 | 39.6290450555556 | SWNE SEC 11 T | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3568934 | 39.6290450555556 | SWNE SEC 11 T | 0.00069 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7410889 | 39.5461138888889 | NW NE SEC 11 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 2.418581 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 2.793893 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 0.675068 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 8.2344 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 5.102974 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 5.1 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 1.419303 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 17.499834 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 17.5 | TY | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0955 | 004 | 01 | 110543 | 480.732 | 1000 GALLONS THROUGHPUT | 045-0955 |
| 045 | 0955 | 004 | 01 | 71432 | 480.732 | 1000 GALLONS THROUGHPUT | 045-0955 |
| 045 | 0955 | 004 | 01 | VOC | 480.732 | 1000 GALLONS THROUGHPUT | 045-0955 |
| 045 | 0955 | 005 | 01 | VOC | 201 | POUNDS PROCESSED | 045-0955 |
| 045 | 0955 | 006 | 01 | 110543 | 34.23 | 1000 GALLONS THROUGHPUT | 045-0955 |
| 045 | 0955 | 006 | 01 | 71432 | 34.23 | 1000 GALLONS THROUGHPUT | 045-0955 |
| 045 | 0955 | 006 | 01 | VOC | 34.23 | 1000 GALLONS THROUGHPUT | 045-0955 |
| 045 | 0957 | 001 | 01 | 108883 | 0 | | 045-0957 |
| 045 | 0957 | 001 | 01 | 1330207 | 0 | | 045-0957 |
| 045 | 0957 | 001 | 01 | 71432 | 0 | | 045-0957 |
| 045 | 0957 | 001 | 01 | VOC | 0 | | 045-0957 |
| 045 | 0957 | 002 | 01 | 110543 | 33.18 | 1000 GALLONS THROUGHPUT | 045-0957 |
| 045 | 0957 | 002 | 01 | 71432 | 33.18 | 1000 GALLONS THROUGHPUT | 045-0957 |
| 045 | 0957 | 002 | 01 | VOC | 33.18 | 1000 GALLONS THROUGHPUT | 045-0957 |
| 045 | 0957 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0957 |
| 045 | 0957 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0957 |
| 045 | 0957 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0957 |
| 045 | 0958 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0958 |
| 045 | 0958 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0958 |
| 045 | 0958 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0958 |
| 045 | 0958 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0958 |
| 045 | 0958 | 002 | 01 | 110543 | 116.634 | 1000 GALLONS THROUGHPUT | 045-0958 |
| 045 | 0958 | 002 | 01 | 71432 | 116.634 | 1000 GALLONS THROUGHPUT | 045-0958 |
| 045 | 0958 | 002 | 01 | VOC | 116.634 | 1000 GALLONS THROUGHPUT | 045-0958 |
| 045 | 0959 | 001 | 01 | 110543 | 14.945 | 1000 GALLONS THROUGHPUT | 045-0959 |
| 045 | 0959 | 001 | 01 | 71432 | 14.945 | 1000 GALLONS THROUGHPUT | 045-0959 |
| 045 | 0959 | 001 | 01 | VOC | 14.945 | 1000 GALLONS THROUGHPUT | 045-0959 |
| 045 | 0959 | 001 | 02 | 110543 | 882.097 | 1000 GALLONS THROUGHPUT | 045-0959 |
| 045 | 0959 | 001 | 02 | 71432 | 882.097 | 1000 GALLONS THROUGHPUT | 045-0959 |
| 045 | 0959 | 001 | 02 | VOC | 882.097 | 1000 GALLONS THROUGHPUT | 045-0959 |
| 045 | 0960 | 001 | 01 | 110543 | 94.528 | 1000 GALLONS THROUGHPUT | 045-0960 |
| 045 | 0960 | 001 | 01 | 71432 | 94.528 | 1000 GALLONS THROUGHPUT | 045-0960 |
| 045 | 0960 | 001 | 01 | CO | 94.528 | 1000 GALLONS THROUGHPUT | 045-0960 |
| 045 | 0960 | 001 | 01 | NO2 | 94.528 | 1000 GALLONS THROUGHPUT | 045-0960 |
| 045 | 0960 | 001 | 01 | VOC | 94.528 | 1000 GALLONS THROUGHPUT | 045-0960 |
| 045 | 0962 | 001 | 01 | 110543 | 46.2 | 1000 GALLONS THROUGHPUT | 045-0962 |
| 045 | 0962 | 001 | 01 | 71432 | 46.2 | 1000 GALLONS THROUGHPUT | 045-0962 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07GA1151 | 95 | CONDENSER | | -1 | 0.388 |
| 07GA1151 | 95 | CONDENSER | | -1 | 0.135 |
| 07GA1151 | 95 | CONDENSER | | -1 | 16 |
| 07GA1158 | 0 | NO EQUIPMENT | | -1 | 96.0199005 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 05GA0773.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0773.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0773.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GA0773.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 05GA0774.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0774.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0774.CN | 0 | NO EQUIPMENT | | 0 | |
| 05GA0774.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 129.8571429 |
| GP01 | 95 | FLARING | | -1 | 2.3809524 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 129.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANKS | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| CONDENSATE TANKS | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| CONDENSATE TANKS | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT CORP.-LOGAN MASTER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 39-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 39-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 39-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 39-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 39-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 39-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 39-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - MV 39-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - MV 39-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - MV 39-03 | 7 | 24 | 8760 |
| CUSTOM NATURAL GAS DEG DEHY UNIT | WILLIAMS PRODUCTION - RWF 523-19 | 7 | 24 | 8760 |
| CUSTOM NATURAL GAS DEG DEHY UNIT | WILLIAMS PRODUCTION - RWF 523-19 | 7 | 24 | 8760 |
| CUSTOM NATURAL GAS DEG DEHY UNIT | WILLIAMS PRODUCTION - RWF 523-19 | 7 | 24 | 8760 |
| CUSTOM NATURAL GAS DEG DEHY UNIT | WILLIAMS PRODUCTION - RWF 523-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 523-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 523-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 523-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - N9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - N9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - N9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - N9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - N9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - N9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)- D15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)- D15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)- D15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)- D15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)- D15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 20058 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 20058 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004663 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001622 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.192293 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.65 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05705 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01956 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.075 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.397 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.844 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.267 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0553 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01896 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.95 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.19439 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.066648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.885 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017792 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00427 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.970358 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052506 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012601 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.863665 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.157547 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.054016 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.105781 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041637 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.253333 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.077 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0264 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| NAT GAS DEHYDRATION UNIT | O |
| WELL HEAD DEHYDRATION | O |
| WELL HEAD DEHYDRATION | O |
| WELL HEAD DEHYDRATION | O |
| WELL HEAD DEHYDRATION | O |
| WELL HEAD DEHYDRATION | O |
| WELL HEAD DEHYDRATION | O |
| WELL HEAD DEHYDRATION | O |
| WELL HEAD DEHYDRATION | O |
| WELL HEAD DEHYDRATION | O |
| WELL HEAD DEHYDRATION | O |
| NAT GAS WELLHEAD SITE | O |
| NAT GAS WELLHEAD SITE | O |
| NAT GAS WELLHEAD SITE | O |
| NAT GAS WELLHEAD SITE | O |
| NAT GAS WELLHEAD SITE | O |
| NAT GAS WELLHEAD SITE | O |
| NAT GAS WELLHEAD SITE | O |
| TANK BATTERY SERVING WELLS GMR 9-14 AND HMU 9-13 | O |
| TANK BATTERY SERVING WELLS GMR 9-14 AND HMU 9-13 | O |
| TANK BATTERY SERVING WELLS GMR 9-14 AND HMU 9-13 | O |
| TANK BATTERY SERVING WELLS GMR 9-14 AND HMU 9-13 | O |
| TANK BATTERY SERVING WELLS GMR 9-14 AND HMU 9-13 | O |
| TANK BATTERY SERVING WELLS GMR 9-14 AND HMU 9-13 | O |
| THIS TANK BATTERY SERVES 6 NATURAL GAS WELLS | O |
| THIS TANK BATTERY SERVES 6 NATURAL GAS WELLS | O |
| THIS TANK BATTERY SERVES 6 NATURAL GAS WELLS | O |
| THIS TANK BATTERY SERVES 6 NATURAL GAS WELLS | O |
| THIS TANK BATTERY SERVES 6 NATURAL GAS WELLS | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 0.004663 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 0.001622 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 0.192293 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 9.65 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 0.05705 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 0.01956 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1668329 | 39.4733384722222 | NW SE SEC 1 T6 | 4.075 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0985111 | 39.4605027777778 | SE SW SEC 3 T7 | 1.397 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0985111 | 39.4605027777778 | SE SW SEC 3 T7 | 0.844 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0985111 | 39.4605027777778 | SE SW SEC 3 T7 | 0.267 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0985111 | 39.4605027777778 | SE SW SEC 3 T7 | 4.9 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0985111 | 39.4605027777778 | SE SW SEC 3 T7 | 0.0553 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0985111 | 39.4605027777778 | SE SW SEC 3 T7 | 0.01896 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0985111 | 39.4605027777778 | SE SW SEC 3 T7 | 3.95 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0985111 | 39.4605027777778 | SE SW SEC 3 T7 | 0.0553 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0985111 | 39.4605027777778 | SE SW SEC 3 T7 | 0.01896 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0985111 | 39.4605027777778 | SE SW SEC 3 T7 | 3.95 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324306 | 39.5086388888889 | NE SW SEC 19 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324306 | 39.5086388888889 | NE SW SEC 19 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324306 | 39.5086388888889 | NE SW SEC 19 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324306 | 39.5086388888889 | NE SW SEC 19 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324306 | 39.5086388888889 | NE SW SEC 19 T | 0.19439 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324306 | 39.5086388888889 | NE SW SEC 19 T | 0.066648 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324306 | 39.5086388888889 | NE SW SEC 19 T | 13.885 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7813 | 39.4546138888889 | SESW SEC 9 T7 | 0.070298 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7813 | 39.4546138888889 | SESW SEC 9 T7 | 0.016871 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7813 | 39.4546138888889 | SESW SEC 9 T7 | 3.834023 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7813 | 39.4546138888889 | SESW SEC 9 T7 | 0.070298 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7813 | 39.4546138888889 | SESW SEC 9 T7 | 0.016871 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7813 | 39.4546138888889 | SESW SEC 9 T7 | 3.834023 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7666149 | 39.4500957222222 | NWNW SEC 15 | 0.157547 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7666149 | 39.4500957222222 | NWNW SEC 15 | 0.054016 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7666149 | 39.4500957222222 | NWNW SEC 15 | 0.105781 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7666149 | 39.4500957222222 | NWNW SEC 15 | 0.041637 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7666149 | 39.4500957222222 | NWNW SEC 15 | 11.253333 |
| BILL BARRETT CORPORATION | 1321 | | -107.5841556 | 39.4892138888889 | NW NW SEC 32 | 0.077 |
| BILL BARRETT CORPORATION | 1321 | | -107.5841556 | 39.4892138888889 | NW NW SEC 32 | 0.0264 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| 10.4 | TY | Permit |
| | | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.95 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.95 | TY | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 3.83 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.83 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 11.25 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0962 | 001 | 01 | VOC | 46.2 | 1000 GALLONS THROUGHPUT | 045-0962 |
| 045 | 0962 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0962 |
| 045 | 0962 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0962 |
| 045 | 0962 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0962 |
| 045 | 0963 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 001 | 02 | 110543 | 240.198 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 001 | 02 | 71432 | 240.198 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 001 | 02 | VOC | 240.198 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 01 | 110543 | 79.086 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 01 | 110543 | 79.086 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 01 | 110543 | 2092.44 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 01 | 110543 | 2092.44 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 01 | 71432 | 79.086 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 01 | 71432 | 79.086 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 01 | 71432 | 2092.44 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 01 | 71432 | 2092.44 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 01 | VOC | 79.086 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 01 | VOC | 79.086 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 01 | VOC | 2092.44 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 01 | VOC | 2092.44 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0963 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0963 |
| 045 | 0965 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0965 |
| 045 | 0965 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0965 |
| 045 | 0965 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0965 |
| 045 | 0965 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0965 |
| 045 | 0966 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0966 |
| 045 | 0966 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0966 |
| 045 | 0966 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0966 |
| 045 | 0966 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-0966 |
| 045 | 0967 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0967 |
| 045 | 0967 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0967 |
| 045 | 0967 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0967 |
| 045 | 0967 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0967 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 07GA0286.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0286.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 07GA0285.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0285.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 20058 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 20058 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 20058 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 20058 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - SECTION 19 TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 25-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 25-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 25-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 25-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 25-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 25-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 25-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 25-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA, INC. - SKINNER RIDGE 36-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA, INC. - SKINNER RIDGE 36-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA, INC. - SKINNER RIDGE 36-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA, INC. - SKINNER RIDGE 36-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020016 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006863 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.42975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2491 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13181 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2491 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13181 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09964 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.045192 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09964 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.045192 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.43398 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.43398 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.415 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.5841556 | 39.4892138888889 | NW NW SEC 32 | 5.5 |
| BILL BARRETT CORPORATION | 1321 | | -107.5841556 | 39.4892138888889 | NW NW SEC 32 | 0.077 |
| BILL BARRETT CORPORATION | 1321 | | -107.5841556 | 39.4892138888889 | NW NW SEC 32 | 0.0264 |
| BILL BARRETT CORPORATION | 1321 | | -107.5841556 | 39.4892138888889 | NW NW SEC 32 | 5.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 0.020016 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 0.006863 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 1.42975 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 0.020016 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 0.006863 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 1.42975 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 0.38091 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 0.38091 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 0.38091 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 0.38091 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 0.144832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 0.144832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 0.144832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 0.144832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 13.84898 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 13.84898 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 13.84898 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 13.84898 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 0.38091 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 0.144832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324611 | 39.5085222222222 | NESW SEC 19 T | 13.84898 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3319806 | 39.590075 | NENE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3319806 | 39.590075 | NENE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3319806 | 39.590075 | NENE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3319806 | 39.590075 | NENE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3320167 | 39.5900722222222 | NENE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3320167 | 39.5900722222222 | NENE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3320167 | 39.5900722222222 | NENE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3320167 | 39.5900722222222 | NENE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3320134 | 39.5901691388889 | NENE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3320134 | 39.5901691388889 | NENE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3320134 | 39.5901691388889 | NENE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3320134 | 39.5901691388889 | NENE SEC 25 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 5.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0967 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0967 |
| 045 | 0967 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0967 |
| 045 | 0968 | 001 | 01 | 108883 | 319.3 | MILLION CUBIC FEET GAS PRODUCED | 045-0968 |
| 045 | 0968 | 001 | 01 | 1330207 | 319.3 | MILLION CUBIC FEET GAS PRODUCED | 045-0968 |
| 045 | 0968 | 001 | 01 | 71432 | 319.3 | MILLION CUBIC FEET GAS PRODUCED | 045-0968 |
| 045 | 0968 | 001 | 01 | VOC | 319.3 | MILLION CUBIC FEET GAS PRODUCED | 045-0968 |
| 045 | 0970 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0970 |
| 045 | 0970 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0970 |
| 045 | 0970 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0970 |
| 045 | 0970 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0970 |
| 045 | 0973 | 002 | 01 | 110543 | 36.792 | 1000 GALLONS THROUGHPUT | 045-0973 |
| 045 | 0973 | 002 | 01 | 71432 | 36.792 | 1000 GALLONS THROUGHPUT | 045-0973 |
| 045 | 0973 | 002 | 01 | VOC | 36.792 | 1000 GALLONS THROUGHPUT | 045-0973 |
| 045 | 0973 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0973 |
| 045 | 0973 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0973 |
| 045 | 0973 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0973 |
| 045 | 0975 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0975 |
| 045 | 0975 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0975 |
| 045 | 0975 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0975 |
| 045 | 0975 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0975 |
| 045 | 0977 | 002 | 01 | 110543 | 38.934 | 1000 GALLONS THROUGHPUT | 045-0977 |
| 045 | 0977 | 002 | 01 | 71432 | 38.934 | 1000 GALLONS THROUGHPUT | 045-0977 |
| 045 | 0977 | 002 | 01 | VOC | 38.934 | 1000 GALLONS THROUGHPUT | 045-0977 |
| 045 | 0977 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0977 |
| 045 | 0977 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0977 |
| 045 | 0977 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0977 |
| 045 | 0982 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0982 |
| 045 | 0982 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0982 |
| 045 | 0982 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0982 |
| 045 | 0982 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0982 |
| 045 | 0984 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0984 |
| 045 | 0984 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0984 |
| 045 | 0984 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0984 |
| 045 | 0984 | 003 | 02 | 110543 | 126.378 | 1000 GALLONS THROUGHPUT | 045-0984 |
| 045 | 0984 | 003 | 02 | 71432 | 126.378 | 1000 GALLONS THROUGHPUT | 045-0984 |
| 045 | 0984 | 003 | 02 | VOC | 126.378 | 1000 GALLONS THROUGHPUT | 045-0984 |
| 045 | 0985 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0985 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 05GA0951 | 0 | NO EQUIPMENT | | -1 | 25.7626057 |
| 05GA0951 | 0 | NO EQUIPMENT | | -1 | 13.9273411 |
| 05GA0951 | 0 | NO EQUIPMENT | | -1 | 11.2120263 |
| 05GA0951 | 0 | NO EQUIPMENT | | -1 | 65.7688694 |
| 10GA1737 | 7.1 | CONDENSER | NO EQUIPMEN | -1 | 5.96 |
| 10GA1737 | 16.9 | CONDENSER | | -1 | 2.89 |
| 10GA1737 | 2.9 | CONDENSER | | -1 | 1.22 |
| 10GA1737 | 20 | CONDENSER | | -1 | 16.48 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1674 | 7.1 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.13 |
| 10GA1674 | 16.9 | CONDENSER | | -1 | 4.65 |
| 10GA1674 | 2.9 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.41 |
| 10GA1674 | 20 | NO EQUIPMENT | NO EQUIPMEN | -1 | 31.34 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1918 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.13 |
| 10GA1918 | 0 | | | -1 | 4.65 |
| 10GA1918 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.41 |
| 10GA1918 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 31.34 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA, INC. - SKINNER RIDGE 36-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA, INC. - SKINNER RIDGE 36-1 | 7 | 24 | 8760 |
| GLYCOL DEHY | PETROLEUM DEV CORP - RILEY GULCH | 7 | 24 | 8760 |
| GLYCOL DEHY | PETROLEUM DEV CORP - RILEY GULCH | 7 | 24 | 8760 |
| GLYCOL DEHY | PETROLEUM DEV CORP - RILEY GULCH | 7 | 24 | 8760 |
| GLYCOL DEHY | PETROLEUM DEV CORP - RILEY GULCH | 7 | 24 | 8760 |
| 2.0 MMSCF/D GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 12-20 | 7 | 24 | 8760 |
| 2.0 MMSCF/D GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 12-20 | 7 | 24 | 8760 |
| 2.0 MMSCF/D GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 12-20 | 7 | 24 | 8760 |
| 2.0 MMSCF/D GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 12-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RMV 7-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RMV 7-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RMV 7-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RMV 7-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RMV 7-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RMV 7-21 | 7 | 24 | 8760 |
| DIETHLYENE GLYCOL DEHY RATED @ 0.25 MMB | WILLIAMS PRODUCTION RMT - GM 344-1 | 7 | 24 | 8760 |
| DIETHLYENE GLYCOL DEHY RATED @ 0.25 MMB | WILLIAMS PRODUCTION RMT - GM 344-1 | 7 | 24 | 8760 |
| DIETHLYENE GLYCOL DEHY RATED @ 0.25 MMB | WILLIAMS PRODUCTION RMT - GM 344-1 | 7 | 24 | 8760 |
| DIETHLYENE GLYCOL DEHY RATED @ 0.25 MMB | WILLIAMS PRODUCTION RMT - GM 344-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RMV 114-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RMV 114-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RMV 114-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RMV 114-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RMV 114-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RMV 114-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION RMT - GM 41-02 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION RMT - GM 41-02 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION RMT - GM 41-02 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION RMT - GM 41-02 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - RMV 83-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - RMV 83-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - RMV 83-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - RMV 83-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - RMV 83-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - RMV 83-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GV 15-36 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 4.113 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 2.2235 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 1.79 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.5 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.020947 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.87658 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.432386 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.81216 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06132 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.38 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.774016 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.410415 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.85414 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.15128 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06489 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 4.06245 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.69725 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.87965 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.4391 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010531 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003611 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.75225 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT, CONDENSATE TANKS, PRODUCED WATER TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3320134 | 39.5901691388889 | NENE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3320134 | 39.5901691388889 | NENE SEC 25 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1499694 | 39.4517944444444 | SEC 7 T7S R96 | 4.113 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1499694 | 39.4517944444444 | SEC 7 T7S R96 | 2.2235 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1499694 | 39.4517944444444 | SEC 7 T7S R96 | 1.79 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1499694 | 39.4517944444444 | SEC 7 T7S R96 | 10.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1301583 | 39.511575 | SWNE SEC 20 T | 2.020947 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1301583 | 39.511575 | SWNE SEC 20 T | 0.87658 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1301583 | 39.511575 | SWNE SEC 20 T | 0.432386 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1301583 | 39.511575 | SWNE SEC 20 T | 4.81216 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9009893 | 39.513351 | SWNW SEC 21 | 0.06132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9009893 | 39.513351 | SWNW SEC 21 | 0.021024 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9009893 | 39.513351 | SWNW SEC 21 | 4.38 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9009893 | 39.513351 | SWNW SEC 21 | 0.06132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9009893 | 39.513351 | SWNW SEC 21 | 0.021024 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9009893 | 39.513351 | SWNW SEC 21 | 4.38 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0549855 | 39.4622639166667 | SESE SEC 1 T7S | 3.774016 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0549855 | 39.4622639166667 | SESE SEC 1 T7S | 1.410415 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0549855 | 39.4622639166667 | SESE SEC 1 T7S | 0.85414 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0549855 | 39.4622639166667 | SESE SEC 1 T7S | 9.15128 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8947889 | 39.476225 | SESW SEC 33 T | 0.06489 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8947889 | 39.476225 | SESW SEC 33 T | 0.022248 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8947889 | 39.476225 | SESW SEC 33 T | 4.635 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8947889 | 39.476225 | SESW SEC 33 T | 0.06489 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8947889 | 39.476225 | SESW SEC 33 T | 0.022248 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8947889 | 39.476225 | SESW SEC 33 T | 4.635 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0691333 | 39.4713416666667 | NENE SEC 2 T7S | 4.06245 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0691333 | 39.4713416666667 | NENE SEC 2 T7S | 1.69725 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0691333 | 39.4713416666667 | NENE SEC 2 T7S | 0.87965 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0691333 | 39.4713416666667 | NENE SEC 2 T7S | 11.4391 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8708521 | 39.4767359166667 | SWSE SEC 34 T | 0.010531 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8708521 | 39.4767359166667 | SWSE SEC 34 T | 0.003611 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8708521 | 39.4767359166667 | SWSE SEC 34 T | 0.75225 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8708521 | 39.4767359166667 | SWSE SEC 34 T | 0.010531 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8708521 | 39.4767359166667 | SWSE SEC 34 T | 0.003611 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -107.8708521 | 39.4767359166667 | SWSE SEC 34 T | 0.75225 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -107.8389694 | 39.4838027777778 | SENW SEC 36 T | 0.053655 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 4.38 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.38 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.06 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0985 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0985 |
| 045 | 0985 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0985 |
| 045 | 0985 | 002 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-0985 |
| 045 | 0985 | 002 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-0985 |
| 045 | 0985 | 002 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-0985 |
| 045 | 0985 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0985 |
| 045 | 0985 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0985 |
| 045 | 0985 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0985 |
| 045 | 0985 | 003 | 02 | 110543 | 4599 | 1000 GALLONS THROUGHPUT | 045-0985 |
| 045 | 0985 | 003 | 02 | 71432 | 4599 | 1000 GALLONS THROUGHPUT | 045-0985 |
| 045 | 0985 | 003 | 02 | VOC | 4599 | 1000 GALLONS THROUGHPUT | 045-0985 |
| 045 | 0986 | 002 | 01 | 110543 | 52.038 | 1000 GALLONS THROUGHPUT | 045-0986 |
| 045 | 0986 | 002 | 01 | 71432 | 52.038 | 1000 GALLONS THROUGHPUT | 045-0986 |
| 045 | 0986 | 002 | 01 | VOC | 52.038 | 1000 GALLONS THROUGHPUT | 045-0986 |
| 045 | 0986 | 003 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0986 |
| 045 | 0986 | 003 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0986 |
| 045 | 0986 | 003 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0986 |
| 045 | 0986 | 003 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-0986 |
| 045 | 0988 | 002 | 01 | 110543 | 44.562 | 1000 GALLONS THROUGHPUT | 045-0988 |
| 045 | 0988 | 002 | 01 | 71432 | 44.562 | 1000 GALLONS THROUGHPUT | 045-0988 |
| 045 | 0988 | 002 | 01 | VOC | 44.562 | 1000 GALLONS THROUGHPUT | 045-0988 |
| 045 | 0988 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0988 |
| 045 | 0988 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0988 |
| 045 | 0988 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0988 |
| 045 | 0990 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0990 |
| 045 | 0990 | 003 | 01 | 110543 | 43.806 | 1000 GALLONS THROUGHPUT | 045-0990 |
| 045 | 0990 | 003 | 01 | 71432 | 43.806 | 1000 GALLONS THROUGHPUT | 045-0990 |
| 045 | 0990 | 003 | 01 | VOC | 43.806 | 1000 GALLONS THROUGHPUT | 045-0990 |
| 045 | 0991 | 002 | 01 | 110543 | 33.768 | 1000 GALLONS THROUGHPUT | 045-0991 |
| 045 | 0991 | 002 | 01 | 71432 | 33.768 | 1000 GALLONS THROUGHPUT | 045-0991 |
| 045 | 0991 | 002 | 01 | VOC | 33.768 | 1000 GALLONS THROUGHPUT | 045-0991 |
| 045 | 0993 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0993 |
| 045 | 0993 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0993 |
| 045 | 0993 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0993 |
| 045 | 0993 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0993 |
| 045 | 0994 | 002 | 01 | 110543 | 30.072 | 1000 GALLONS THROUGHPUT | 045-0994 |
| 045 | 0994 | 002 | 01 | 71432 | 30.072 | 1000 GALLONS THROUGHPUT | 045-0994 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA2358.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.9589041 |
| 10GA2358.CN | 0 | | | -1 | 1.8219178 |
| 10GA2358.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.4657534 |
| 10GA2358.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.8493151 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1639 | 6.9 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 11.13 |
| 10GA1639 | 17 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 4.65 |
| 10GA1639 | 3.4 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 2.41 |
| 10GA1639 | 20.8 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 31.34 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GV 15-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GV 15-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - GV 15-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - GV 15-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - GV 15-36 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN, LLC - GV 15-36 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN, LLC - GV 15-36 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN, LLC - GV 15-36 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WPX ENERGY RKY MTN, LLC - GV 15-36 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WPX ENERGY RKY MTN, LLC - GV 15-36 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WPX ENERGY RKY MTN, LLC - GV 15-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - GV 18-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - GV 18-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - GV 18-23 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY ROCKY MTN - GV 18-23 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY ROCKY MTN - GV 18-23 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY ROCKY MTN - GV 18-23 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY ROCKY MTN - GV 18-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - CLOUGH 26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - CLOUGH 26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - CLOUGH 26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - CLOUGH 26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - CLOUGH 26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - CLOUGH 26 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION GV 33-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 33-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 33-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 33-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GR 24-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GR 24-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GR 24-35 | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | WILLIAMS PRODUCTION RMT - GM 24-34 | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | WILLIAMS PRODUCTION RMT - GM 24-34 | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | WILLIAMS PRODUCTION RMT - GM 24-34 | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | WILLIAMS PRODUCTION RMT - GM 24-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 12-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 12-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027375 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01095 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.487275 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08673 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029736 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.195 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.43 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.33 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.34 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.27 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07427 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025464 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.305 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07301 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.215 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05628 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.02 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.782141 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.408718 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.849742 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.059767 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05012 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017184 | 40400311 |

| site_description | site_operating_s |
|---|---|
| WELLHEAD DEHYDRATION UNIT, CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| WELLHEAD DEHYDRATION UNIT, CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| WELLHEAD DEHYDRATION UNIT, CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| WELLHEAD DEHYDRATION UNIT, CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| WELLHEAD DEHYDRATION UNIT, CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| WELLHEAD DEHYDRATION UNIT, CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| WELLHEAD DEHYDRATION UNIT, CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| WELLHEAD DEHYDRATION UNIT, CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| WELLHEAD DEHYDRATION UNIT, CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| WELLHEAD DEHYDRATION UNIT, CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| WELLHEAD DEHYDRATION UNIT, CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -107.8389694 | 39.4838027777778 | SENW SEC 36 T | 0.018396 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -107.8389694 | 39.4838027777778 | SENW SEC 36 T | 3.8325 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -107.8389694 | 39.4838027777778 | SENW SEC 36 T | 0.053655 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -107.8389694 | 39.4838027777778 | SENW SEC 36 T | 0.018396 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -107.8389694 | 39.4838027777778 | SENW SEC 36 T | 3.8325 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -107.8389694 | 39.4838027777778 | SENW SEC 36 T | 0.027375 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -107.8389694 | 39.4838027777778 | SENW SEC 36 T | 0.01095 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -107.8389694 | 39.4838027777778 | SENW SEC 36 T | 0.487275 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -107.8389694 | 39.4838027777778 | SENW SEC 36 T | 0.027375 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -107.8389694 | 39.4838027777778 | SENW SEC 36 T | 0.01095 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -107.8389694 | 39.4838027777778 | SENW SEC 36 T | 0.487275 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0812809 | 39.4276788333333 | NENW SEC 23 T | 0.08673 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0812809 | 39.4276788333333 | NENW SEC 23 T | 0.029736 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0812809 | 39.4276788333333 | NENW SEC 23 T | 6.195 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0812809 | 39.4276788333333 | NENW SEC 23 T | 1.43 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0812809 | 39.4276788333333 | NENW SEC 23 T | 1.33 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0812809 | 39.4276788333333 | NENW SEC 23 T | 0.34 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0812809 | 39.4276788333333 | NENW SEC 23 T | 4.27 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8722444 | 39.5161916666667 | NWNE SEC 22 T | 0.07427 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8722444 | 39.5161916666667 | NWNE SEC 22 T | 0.025464 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8722444 | 39.5161916666667 | NWNE SEC 22 T | 5.305 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8722444 | 39.5161916666667 | NWNE SEC 22 T | 0.07427 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8722444 | 39.5161916666667 | NWNE SEC 22 T | 0.025464 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.8722444 | 39.5161916666667 | NWNE SEC 22 T | 5.305 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0925181 | 39.4173065833333 | SWSE SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0925181 | 39.4173065833333 | SWSE SEC 22 T | 0.07301 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0925181 | 39.4173065833333 | SWSE SEC 22 T | 0.025032 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0925181 | 39.4173065833333 | SWSE SEC 22 T | 5.215 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0780766 | 39.4751605277778 | SESW SEC 35 T | 0.05628 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0780766 | 39.4751605277778 | SESW SEC 35 T | 0.019296 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0780766 | 39.4751605277778 | SESW SEC 35 T | 4.02 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0969944 | 39.4749666666667 | SESW SEC 34 T | 3.782141 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0969944 | 39.4749666666667 | SESW SEC 34 T | 1.408718 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0969944 | 39.4749666666667 | SESW SEC 34 T | 0.849742 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0969944 | 39.4749666666667 | SESW SEC 34 T | 9.059767 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8964169 | 39.5225376388889 | NESW SEC 16 T | 0.05012 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8964169 | 39.5225376388889 | NESW SEC 16 T | 0.017184 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.31 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.31 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 0994 | 002 | 01 | VOC | 30.072 | 1000 GALLONS THROUGHPUT | 045-0994 |
| 045 | 0994 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0994 |
| 045 | 0994 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0994 |
| 045 | 0994 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0994 |
| 045 | 0995 | 002 | 01 | 110543 | 43.344 | 1000 GALLONS THROUGHPUT | 045-0995 |
| 045 | 0995 | 002 | 01 | 71432 | 43.344 | 1000 GALLONS THROUGHPUT | 045-0995 |
| 045 | 0995 | 002 | 01 | VOC | 43.344 | 1000 GALLONS THROUGHPUT | 045-0995 |
| 045 | 0996 | 002 | 01 | 110543 | 19.152 | 1000 GALLONS THROUGHPUT | 045-0996 |
| 045 | 0996 | 002 | 01 | 71432 | 19.152 | 1000 GALLONS THROUGHPUT | 045-0996 |
| 045 | 0996 | 002 | 01 | VOC | 19.152 | 1000 GALLONS THROUGHPUT | 045-0996 |
| 045 | 0996 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-0996 |
| 045 | 0996 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-0996 |
| 045 | 0996 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-0996 |
| 045 | 0998 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0998 |
| 045 | 0998 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0998 |
| 045 | 0998 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0998 |
| 045 | 0998 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-0998 |
| 045 | 1001 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1001 |
| 045 | 1001 | 003 | 01 | 110543 | 40.53 | 1000 GALLONS THROUGHPUT | 045-1001 |
| 045 | 1001 | 003 | 01 | 71432 | 40.53 | 1000 GALLONS THROUGHPUT | 045-1001 |
| 045 | 1001 | 003 | 01 | VOC | 40.53 | 1000 GALLONS THROUGHPUT | 045-1001 |
| 045 | 1001 | 004 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1001 |
| 045 | 1001 | 004 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1001 |
| 045 | 1001 | 004 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1001 |
| 045 | 1001 | 004 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1001 |
| 045 | 1002 | 001 | 01 | VOC | 36.414 | 1000 GALLONS THROUGHPUT | 045-1002 |
| 045 | 1003 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1003 |
| 045 | 1003 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1003 |
| 045 | 1003 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1003 |
| 045 | 1003 | 001 | 02 | 110543 | 145.614 | 1000 GALLONS THROUGHPUT | 045-1003 |
| 045 | 1003 | 001 | 02 | 71432 | 145.614 | 1000 GALLONS THROUGHPUT | 045-1003 |
| 045 | 1003 | 001 | 02 | CO | 145.614 | 1000 GALLONS THROUGHPUT | 045-1003 |
| 045 | 1003 | 001 | 02 | NO2 | 145.614 | 1000 GALLONS THROUGHPUT | 045-1003 |
| 045 | 1003 | 001 | 02 | VOC | 145.614 | 1000 GALLONS THROUGHPUT | 045-1003 |
| 045 | 1004 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1004 |
| 045 | 1004 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1004 |
| 045 | 1004 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1004 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1593 | 6.7 | CONDENSER | NO EQUIPMEN | -1 | 4.37 |
| 10GA1593 | 16.9 | CONDENSER | | -1 | 2.89 |
| 10GA1593 | 2.9 | CONDENSER | NO EQUIPMEN | -1 | 1.22 |
| 10GA1593 | 20 | CONDENSER | NO EQUIPMEN | -1 | 16.48 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA2408 | 5.3 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.07 |
| 10GA2408 | 12.4 | REFRIGERATED CONDENSER | | -1 | 2.08 |
| 10GA2408 | 2.3 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.48 |
| 10GA2408 | 17.3 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.08 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88095 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 12-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 12-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 12-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 12-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 29-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 29-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 29-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT GV 21-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT GV 21-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT GV 21-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT GV 21-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT GV 21-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT GV 21-35 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION SG 12-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 12-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 12-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 12-23 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION SG 12-23 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION SG 12-23 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION SG 12-23 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION SG 12-23 | 7 | 24 | 8760 |
| CONDENSATE TANKS | BILL BARRETT CORP - TANK BATTERY # 20378 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 20064 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 20064 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 20064 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 20064 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 20064 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 20064 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 20064 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 20064 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16884 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16884 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16884 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.58 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07224 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.16 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03192 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010944 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.28 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.488182 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.87658 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.432386 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.81216 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06755 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02316 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.825 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.431012 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.330118 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.342341 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.274267 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.335087 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012134 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00416 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.162949 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064139 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.86675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT | O |
| WELLHEAD DEHYDRATION UNIT & CONDENSATE STORAGE TANKS | O |
| WELLHEAD DEHYDRATION UNIT & CONDENSATE STORAGE TANKS | O |
| WELLHEAD DEHYDRATION UNIT & CONDENSATE STORAGE TANKS | O |
| WELLHEAD DEHYDRATION UNIT & CONDENSATE STORAGE TANKS | O |
| WELLHEAD DEHYDRATION UNIT & CONDENSATE STORAGE TANKS | O |
| WELLHEAD DEHYDRATION UNIT & CONDENSATE STORAGE TANKS | O |
| WELLHEAD DEHYDRATION UNIT & CONDENSATE STORAGE TANKS | O |
| WELLHEAD DEHYDRATION UNIT & CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8964169 | 39.5225376388889 | NESW SEC 16 T | 3.58 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8964169 | 39.5225376388889 | NESW SEC 16 T | 0.05012 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8964169 | 39.5225376388889 | NESW SEC 16 T | 0.017184 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8964169 | 39.5225376388889 | NESW SEC 16 T | 3.58 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8786028 | 39.50188975 | NENW SEC 27 T | 0.07224 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8786028 | 39.50188975 | NENW SEC 27 T | 0.024768 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8786028 | 39.50188975 | NENW SEC 27 T | 5.16 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0707735 | 39.4752168055556 | SESE SEC 35 T6 | 0.03192 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0707735 | 39.4752168055556 | SESE SEC 35 T6 | 0.010944 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0707735 | 39.4752168055556 | SESE SEC 35 T6 | 2.28 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0707735 | 39.4752168055556 | SESE SEC 35 T6 | 0.03192 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0707735 | 39.4752168055556 | SESE SEC 35 T6 | 0.010944 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0707735 | 39.4752168055556 | SESE SEC 35 T6 | 2.28 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.120375 | 39.4786583333333 | NWSW SEC 33 | 1.488182 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.120375 | 39.4786583333333 | NWSW SEC 33 | 0.87658 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.120375 | 39.4786583333333 | NWSW SEC 33 | 0.432386 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.120375 | 39.4786583333333 | NWSW SEC 33 | 4.81216 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0863306 | 39.4242646944444 | SWNW SEC 23 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0863306 | 39.4242646944444 | SWNW SEC 23 | 0.06755 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0863306 | 39.4242646944444 | SWNW SEC 23 | 0.02316 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0863306 | 39.4242646944444 | SWNW SEC 23 | 4.825 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0863306 | 39.4242646944444 | SWNW SEC 23 | 1.431012 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0863306 | 39.4242646944444 | SWNW SEC 23 | 1.330118 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0863306 | 39.4242646944444 | SWNW SEC 23 | 0.342341 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0863306 | 39.4242646944444 | SWNW SEC 23 | 4.274267 |
| BILL BARRETT CORPORATION | 1321 | | -107.5851639 | 39.4855861111111 | SW NW SEC 32 | 4.335087 |
| BILL BARRETT CORPORATION | 1321 | | -107.6486613 | 39.4923629166667 | SW SE SEC 27 T | 0.012134 |
| BILL BARRETT CORPORATION | 1321 | | -107.6486613 | 39.4923629166667 | SW SE SEC 27 T | 0.00416 |
| BILL BARRETT CORPORATION | 1321 | | -107.6486613 | 39.4923629166667 | SW SE SEC 27 T | 0.86675 |
| BILL BARRETT CORPORATION | 1321 | | -107.6486613 | 39.4923629166667 | SW SE SEC 27 T | 0.012134 |
| BILL BARRETT CORPORATION | 1321 | | -107.6486613 | 39.4923629166667 | SW SE SEC 27 T | 0.00416 |
| BILL BARRETT CORPORATION | 1321 | | -107.6486613 | 39.4923629166667 | SW SE SEC 27 T | 0.162949 |
| BILL BARRETT CORPORATION | 1321 | | -107.6486613 | 39.4923629166667 | SW SE SEC 27 T | 0.064139 |
| BILL BARRETT CORPORATION | 1321 | | -107.6486613 | 39.4923629166667 | SW SE SEC 27 T | 0.86675 |
| BILL BARRETT CORPORATION | 1321 | | -107.6086306 | 39.4926666666667 | SE SE SEC 25 T6 | 0.002348 |
| BILL BARRETT CORPORATION | 1321 | | -107.6086306 | 39.4926666666667 | SE SE SEC 25 T6 | 0.000805 |
| BILL BARRETT CORPORATION | 1321 | | -107.6086306 | 39.4926666666667 | SE SE SEC 25 T6 | 0.16775 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 3.58 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.58 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.2 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.28 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.28 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.34 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.87 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.87 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1004 | 001 | 02 | 110543 | 28.182 | 1000 GALLONS THROUGHPUT | 045-1004 |
| 045 | 1004 | 001 | 02 | 71432 | 28.182 | 1000 GALLONS THROUGHPUT | 045-1004 |
| 045 | 1004 | 001 | 02 | VOC | 28.182 | 1000 GALLONS THROUGHPUT | 045-1004 |
| 045 | 1005 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1005 |
| 045 | 1005 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1005 |
| 045 | 1005 | 001 | 02 | 71432 | 85.638 | 1000 GALLONS THROUGHPUT | 045-1005 |
| 045 | 1005 | 001 | 02 | CO | 85.638 | 1000 GALLONS THROUGHPUT | 045-1005 |
| 045 | 1005 | 001 | 02 | NO2 | 85.638 | 1000 GALLONS THROUGHPUT | 045-1005 |
| 045 | 1005 | 001 | 02 | VOC | 85.638 | 1000 GALLONS THROUGHPUT | 045-1005 |
| 045 | 1006 | 001 | 01 | VOC | 34.23 | 1000 GALLONS THROUGHPUT | 045-1006 |
| 045 | 1007 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1007 |
| 045 | 1007 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1007 |
| 045 | 1007 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1007 |
| 045 | 1007 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1007 |
| 045 | 1007 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1007 |
| 045 | 1007 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1007 |
| 045 | 1007 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1007 |
| 045 | 1008 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1008 |
| 045 | 1008 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1008 |
| 045 | 1008 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1008 |
| 045 | 1008 | 001 | 02 | 110543 | 253.008 | 1000 GALLONS THROUGHPUT | 045-1008 |
| 045 | 1008 | 001 | 02 | 71432 | 253.008 | 1000 GALLONS THROUGHPUT | 045-1008 |
| 045 | 1008 | 001 | 02 | CO | 253.008 | 1000 GALLONS THROUGHPUT | 045-1008 |
| 045 | 1008 | 001 | 02 | NO2 | 253.008 | 1000 GALLONS THROUGHPUT | 045-1008 |
| 045 | 1008 | 001 | 02 | VOC | 253.008 | 1000 GALLONS THROUGHPUT | 045-1008 |
| 045 | 1009 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1009 |
| 045 | 1009 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1009 |
| 045 | 1009 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1009 |
| 045 | 1009 | 001 | 02 | 110543 | 447.846 | 1000 GALLONS THROUGHPUT | 045-1009 |
| 045 | 1009 | 001 | 02 | 71432 | 447.846 | 1000 GALLONS THROUGHPUT | 045-1009 |
| 045 | 1009 | 001 | 02 | CO | 447.846 | 1000 GALLONS THROUGHPUT | 045-1009 |
| 045 | 1009 | 001 | 02 | NO2 | 447.846 | 1000 GALLONS THROUGHPUT | 045-1009 |
| 045 | 1009 | 001 | 02 | VOC | 447.846 | 1000 GALLONS THROUGHPUT | 045-1009 |
| 045 | 1010 | 001 | 01 | 110543 | 46.242 | 1000 GALLONS THROUGHPUT | 045-1010 |
| 045 | 1010 | 001 | 01 | 71432 | 46.242 | 1000 GALLONS THROUGHPUT | 045-1010 |
| 045 | 1010 | 001 | 01 | VOC | 46.242 | 1000 GALLONS THROUGHPUT | 045-1010 |
| 045 | 1010 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1010 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.0952 |
| GP01 | 95 | FLARING | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 2.2381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.88095 |
| GP01 | 95 | FLARING | | 0 | 238.0952 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 08GA0881.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA0881.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA0881.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA0881.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.3333 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.0952 |
| GP01 | 95 | FLARING | | 0 | 3.3333 |
| GP01 | 95 | FLARING | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 2.2381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.88095 |
| GP01 | 95 | FLARING | | 0 | 238.0952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 53.2880952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 20.975 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16884 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16884 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16884 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 20730 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 20730 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 20730 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 20730 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 20730 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 20730 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST)- L17E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 25-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 25-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 25-2 | 7 | 24 | 8760 |
| CHALLANGER COMBO UNIT RATED AT.0 MMSCF | CHEVRON USA INC - SKINNER RIDGE 25-2 | 7 | 24 | 8760 |
| CHALLANGER COMBO UNIT RATED AT.0 MMSCF | CHEVRON USA INC - SKINNER RIDGE 25-2 | 7 | 24 | 8760 |
| CHALLANGER COMBO UNIT RATED AT.0 MMSCF | CHEVRON USA INC - SKINNER RIDGE 25-2 | 7 | 24 | 8760 |
| CHALLANGER COMBO UNIT RATED AT.0 MMSCF | CHEVRON USA INC - SKINNER RIDGE 25-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 21148 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 21148 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 21148 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 21148 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 21148 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 21148 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 21148 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 21148 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 21147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 21147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 21147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 21147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 21147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 21147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 21147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 21147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATTERY #16899 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATTERY #16899 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATTERY #16899 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATTERY #16899 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002348 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000805 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002447 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.095833 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037721 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021084 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007229 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.283129 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111444 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.506 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03732 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012796 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.93243 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.696785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.66575 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07707 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.505 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY SERVING WELLS | O |
| CONDENSATE TANK BATTERY SERVING WELLS | O |
| CONDENSATE TANK BATTERY SERVING WELLS | O |
| CONDENSATE TANK BATTERY SERVING WELLS | O |
| CONDENSATE TANK BATTERY SERVING WELLS | O |
| CONDENSATE TANK BATTERY SERVING WELLS | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK FACILITY | O |
| CONDENSATE STORAGE TANK FACILITY | O |
| CONDENSATE STORAGE TANK FACILITY | O |
| CONDENSATE STORAGE TANK FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.6086306 | 39.4926666666667 | SE SE SEC 25 T6 | 0.002348 |
| BILL BARRETT CORPORATION | 1321 | | -107.6086306 | 39.4926666666667 | SE SE SEC 25 T6 | 0.000805 |
| BILL BARRETT CORPORATION | 1321 | | -107.6086306 | 39.4926666666667 | SE SE SEC 25 T6 | 0.16775 |
| BILL BARRETT CORPORATION | 1321 | | -107.6297385 | 39.512201 | NW SE SEC 23 T | 0.002447 |
| BILL BARRETT CORPORATION | 1321 | | -107.6297385 | 39.512201 | NW SE SEC 23 T | 0.50975 |
| BILL BARRETT CORPORATION | 1321 | | -107.6297385 | 39.512201 | NW SE SEC 23 T | 0.002447 |
| BILL BARRETT CORPORATION | 1321 | | -107.6297385 | 39.512201 | NW SE SEC 23 T | 0.095833 |
| BILL BARRETT CORPORATION | 1321 | | -107.6297385 | 39.512201 | NW SE SEC 23 T | 0.037721 |
| BILL BARRETT CORPORATION | 1321 | | -107.6297385 | 39.512201 | NW SE SEC 23 T | 0.50975 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6972361 | 39.4445083333333 | NW SW SEC 17 | 4.075 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3320972 | 39.5901555555556 | NE NE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3320972 | 39.5901555555556 | NE NE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3320972 | 39.5901555555556 | NE NE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3320972 | 39.5901555555556 | NE NE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3320972 | 39.5901555555556 | NE NE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3320972 | 39.5901555555556 | NE NE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3320972 | 39.5901555555556 | NE NE SEC 25 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6468243 | 39.4900533611111 | NW NE SEC 34 | 0.021084 |
| BILL BARRETT CORPORATION | 1321 | | -107.6468243 | 39.4900533611111 | NW NE SEC 34 | 0.007229 |
| BILL BARRETT CORPORATION | 1321 | | -107.6468243 | 39.4900533611111 | NW NE SEC 34 | 1.506 |
| BILL BARRETT CORPORATION | 1321 | | -107.6468243 | 39.4900533611111 | NW NE SEC 34 | 0.021084 |
| BILL BARRETT CORPORATION | 1321 | | -107.6468243 | 39.4900533611111 | NW NE SEC 34 | 0.007229 |
| BILL BARRETT CORPORATION | 1321 | | -107.6468243 | 39.4900533611111 | NW NE SEC 34 | 0.283129 |
| BILL BARRETT CORPORATION | 1321 | | -107.6468243 | 39.4900533611111 | NW NE SEC 34 | 0.111444 |
| BILL BARRETT CORPORATION | 1321 | | -107.6468243 | 39.4900533611111 | NW NE SEC 34 | 1.506 |
| BILL BARRETT CORPORATION | 1321 | | -107.6852245 | 39.514545 | SENE SEC 20 T6 | 0.03732 |
| BILL BARRETT CORPORATION | 1321 | | -107.6852245 | 39.514545 | SENE SEC 20 T6 | 0.012796 |
| BILL BARRETT CORPORATION | 1321 | | -107.6852245 | 39.514545 | SENE SEC 20 T6 | 2.66575 |
| BILL BARRETT CORPORATION | 1321 | | -107.6852245 | 39.514545 | SENE SEC 20 T6 | 0.03732 |
| BILL BARRETT CORPORATION | 1321 | | -107.6852245 | 39.514545 | SENE SEC 20 T6 | 0.012796 |
| BILL BARRETT CORPORATION | 1321 | | -107.6852245 | 39.514545 | SENE SEC 20 T6 | 11.93243 |
| BILL BARRETT CORPORATION | 1321 | | -107.6852245 | 39.514545 | SENE SEC 20 T6 | 4.696785 |
| BILL BARRETT CORPORATION | 1321 | | -107.6852245 | 39.514545 | SENE SEC 20 T6 | 2.66575 |
| BILL BARRETT CORPORATION | 1321 | | -107.5849222 | 39.4820472222222 | NW SW SEC 32 | 0.07707 |
| BILL BARRETT CORPORATION | 1321 | | -107.5849222 | 39.4820472222222 | NW SW SEC 32 | 0.026424 |
| BILL BARRETT CORPORATION | 1321 | | -107.5849222 | 39.4820472222222 | NW SW SEC 32 | 5.505 |
| BILL BARRETT CORPORATION | 1321 | | -107.5849222 | 39.4820472222222 | NW SW SEC 32 | 0.07707 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.67 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.67 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.51 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1010 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1010 |
| 045 | 1010 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1010 |
| 045 | 1011 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1011 |
| 045 | 1011 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1011 |
| 045 | 1011 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1011 |
| 045 | 1011 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1011 |
| 045 | 1011 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1011 |
| 045 | 1011 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1011 |
| 045 | 1011 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1011 |
| 045 | 1011 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1011 |
| 045 | 1011 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1011 |
| 045 | 1011 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1011 |
| 045 | 1011 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1011 |
| 045 | 1012 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1012 |
| 045 | 1012 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1012 |
| 045 | 1012 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1012 |
| 045 | 1012 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1012 |
| 045 | 1013 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1013 |
| 045 | 1013 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1013 |
| 045 | 1013 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1013 |
| 045 | 1013 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1013 |
| 045 | 1013 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1013 |
| 045 | 1013 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1013 |
| 045 | 1013 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1013 |
| 045 | 1013 | 004 | 01 | 110543 | 159.6 | 1000 GALLONS THROUGHPUT | 045-1013 |
| 045 | 1013 | 004 | 01 | 71432 | 159.6 | 1000 GALLONS THROUGHPUT | 045-1013 |
| 045 | 1013 | 004 | 01 | VOC | 159.6 | 1000 GALLONS THROUGHPUT | 045-1013 |
| 045 | 1014 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1014 |
| 045 | 1014 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1014 |
| 045 | 1014 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1014 |
| 045 | 1014 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1014 |
| 045 | 1015 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1015 |
| 045 | 1015 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1015 |
| 045 | 1015 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1015 |
| 045 | 1015 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1015 |
| 045 | 1015 | 002 | 01 | 110543 | 4.145 | 1000 GALLONS THROUGHPUT | 045-1015 |
| 045 | 1015 | 002 | 01 | 71432 | 4.145 | 1000 GALLONS THROUGHPUT | 045-1015 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 06GA0065.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0065.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0065.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0065.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 11GA1389.XP | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.0777 |
| 11GA1389.XP | 38 | NO EQUIPMENT | NO EQUIPMEN | -1 | 481.554 |
| 11GA1389.XP | 94 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4755.34 |
| 11GA1389.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 300.971 |
| 06GA0066.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0066.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0066.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0066.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0067.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0067.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0067.CN | 0 | NO EQUIPMENT | | -1 | |
| 11GA1390.XP | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.0777 |
| 11GA1390.XP | 38 | NO EQUIPMENT | NO EQUIPMEN | -1 | 481.554 |
| 11GA1390.XP | 94 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4755.34 |
| 11GA1390.XP | 0 | NO EQUIPMENT | | -1 | 300.971 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 06GA0068.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0068.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0068.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0068.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0069.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0069.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0069.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0069.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATTERY #16899 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATTERY #16899 | 7 | 24 | 8760 |
| NATCO COMBO SN2GD18D22-01 | OXY USA WTP LP - CC # 697-15-01 | 7 | 24 | 8760 |
| NATCO COMBO SN2GD18D22-01 | OXY USA WTP LP - CC # 697-15-01 | 7 | 24 | 8760 |
| NATCO COMBO SN2GD18D22-01 | OXY USA WTP LP - CC # 697-15-01 | 7 | 24 | 8760 |
| NATCO COMBO SN2GD18D22-01 | OXY USA WTP LP - CC # 697-15-01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CC # 697-15-01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CC # 697-15-01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CC # 697-15-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CC # 697-15-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CC # 697-15-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CC # 697-15-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CC # 697-15-01 | 7 | 24 | 8760 |
| NATCO CUSTOM GLYCOL DEHYDRATOR | OXY USA WTP LP - CC # 697-15-54 | 7 | 24 | 8760 |
| NATCO CUSTOM GLYCOL DEHYDRATOR | OXY USA WTP LP - CC # 697-15-54 | 7 | 24 | 8760 |
| NATCO CUSTOM GLYCOL DEHYDRATOR | OXY USA WTP LP - CC # 697-15-54 | 7 | 24 | 8760 |
| NATCO CUSTOM GLYCOL DEHYDRATOR | OXY USA WTP LP - CC # 697-15-54 | 7 | 24 | 8760 |
| NATCO CUSTOM DEHYDRATION | OXY USA WTP LP - CC # 608-43-31 | 7 | 24 | 8760 |
| NATCO CUSTOM DEHYDRATION | OXY USA WTP LP - CC # 608-43-31 | 7 | 24 | 8760 |
| NATCO CUSTOM DEHYDRATION | OXY USA WTP LP - CC # 608-43-31 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CC # 608-43-31 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CC # 608-43-31 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CC # 608-43-31 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CC # 608-43-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CC # 608-43-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CC # 608-43-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CC # 608-43-31 | 7 | 24 | 8760 |
| NATCO CUSTOM GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO CUSTOM GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO CUSTOM GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO CUSTOM GLYCOL DEHYDRATOR | OXY USA WTP LP | 7 | 24 | 8760 |
| NATCO CUSTOM GLYCOL DEHYDRATOR | OXY USA WTP LP - CC # 610-24-43 | 7 | 24 | 8760 |
| NATCO CUSTOM GLYCOL DEHYDRATOR | OXY USA WTP LP - CC # 610-24-43 | 7 | 24 | 8760 |
| NATCO CUSTOM GLYCOL DEHYDRATOR | OXY USA WTP LP - CC # 610-24-43 | 7 | 24 | 8760 |
| NATCO CUSTOM GLYCOL DEHYDRATOR | OXY USA WTP LP - CC # 610-24-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CC # 610-24-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CC # 610-24-43 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.266 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006908 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002369 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK FACILITY | O |
| CONDENSATE STORAGE TANK FACILITY | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.5849222 | 39.4820472222222 | NW SW SEC 32 | 0.026424 |
| BILL BARRETT CORPORATION | 1321 | | -107.5849222 | 39.4820472222222 | NW SW SEC 32 | 5.505 |
| OXY USA WTP LP | 1311 | | -108.2136399 | 39.5290720833333 | NW NW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2136399 | 39.5290720833333 | NW NW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2136399 | 39.5290720833333 | NW NW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2136399 | 39.5290720833333 | NW NW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2136399 | 39.5290720833333 | NW NW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2136399 | 39.5290720833333 | NW NW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2136399 | 39.5290720833333 | NW NW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2136399 | 39.5290720833333 | NW NW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2136399 | 39.5290720833333 | NW NW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2136399 | 39.5290720833333 | NW NW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2136399 | 39.5290720833333 | NW NW SEC 15 | 0 |
| OXY USA WTP LP | 1311 | | -108.2270611 | 39.5246277777778 | SE NW SEC 16 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2270611 | 39.5246277777778 | SE NW SEC 16 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2270611 | 39.5246277777778 | SE NW SEC 16 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2270611 | 39.5246277777778 | SE NW SEC 16 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2377887 | 39.5360187222222 | SE SEC 8 T6S R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2377887 | 39.5360187222222 | SE SEC 8 T6S R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2377887 | 39.5360187222222 | SE SEC 8 T6S R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2377887 | 39.5360187222222 | SE SEC 8 T6S R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2377887 | 39.5360187222222 | SE SEC 8 T6S R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2377887 | 39.5360187222222 | SE SEC 8 T6S R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2377887 | 39.5360187222222 | SE SEC 8 T6S R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2377887 | 39.5360187222222 | SE SEC 8 T6S R9 | 0.266 |
| OXY USA WTP LP | 1311 | | -108.2377887 | 39.5360187222222 | SE SEC 8 T6S R9 | 0.0912 |
| OXY USA WTP LP | 1311 | | -108.2377887 | 39.5360187222222 | SE SEC 8 T6S R9 | 19 |
| OXY USA WTP LP | 1311 | | -108.2131611 | 39.5355722222222 | NW SW SEC 10 | 0 |
| OXY USA WTP LP | 1311 | | -108.2131611 | 39.5355722222222 | NW SW SEC 10 | 0 |
| OXY USA WTP LP | 1311 | | -108.2131611 | 39.5355722222222 | NW SW SEC 10 | 0 |
| OXY USA WTP LP | 1311 | | -108.2131611 | 39.5355722222222 | NW SW SEC 10 | 0 |
| OXY USA WTP LP | 1311 | | -108.2076734 | 39.5332143888889 | SE SW SEC 10 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2076734 | 39.5332143888889 | SE SW SEC 10 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2076734 | 39.5332143888889 | SE SW SEC 10 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2076734 | 39.5332143888889 | SE SW SEC 10 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2076734 | 39.5332143888889 | SE SW SEC 10 T | 0.006908 |
| OXY USA WTP LP | 1311 | | -108.2076734 | 39.5332143888889 | SE SW SEC 10 T | 0.002369 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 5.51 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 19 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1015 | 002 | 01 | VOC | 4.145 | 1000 GALLONS THROUGHPUT | 045-1015 |
| 045 | 1016 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1016 |
| 045 | 1016 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1016 |
| 045 | 1016 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1016 |
| 045 | 1016 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1016 |
| 045 | 1016 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1016 |
| 045 | 1016 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1016 |
| 045 | 1017 | 001 | 01 | 110543 | 111.804 | 1000 GALLONS THROUGHPUT | 045-1017 |
| 045 | 1017 | 001 | 01 | 71432 | 111.804 | 1000 GALLONS THROUGHPUT | 045-1017 |
| 045 | 1017 | 001 | 01 | VOC | 111.804 | 1000 GALLONS THROUGHPUT | 045-1017 |
| 045 | 1017 | 001 | 02 | 110543 | 6.006 | 1000 GALLONS THROUGHPUT | 045-1017 |
| 045 | 1017 | 001 | 02 | 71432 | 6.006 | 1000 GALLONS THROUGHPUT | 045-1017 |
| 045 | 1017 | 001 | 02 | VOC | 6.006 | 1000 GALLONS THROUGHPUT | 045-1017 |
| 045 | 1018 | 001 | 01 | 110543 | 73.745 | 1000 GALLONS THROUGHPUT | 045-1018 |
| 045 | 1018 | 001 | 01 | 71432 | 73.745 | 1000 GALLONS THROUGHPUT | 045-1018 |
| 045 | 1018 | 001 | 01 | CO | 73.745 | 1000 GALLONS THROUGHPUT | 045-1018 |
| 045 | 1018 | 001 | 01 | NO2 | 73.745 | 1000 GALLONS THROUGHPUT | 045-1018 |
| 045 | 1018 | 001 | 01 | VOC | 73.745 | 1000 GALLONS THROUGHPUT | 045-1018 |
| 045 | 1018 | 001 | 02 | 110543 | 633.734 | 1000 GALLONS THROUGHPUT | 045-1018 |
| 045 | 1018 | 001 | 02 | 71432 | 633.734 | 1000 GALLONS THROUGHPUT | 045-1018 |
| 045 | 1018 | 001 | 02 | VOC | 633.734 | 1000 GALLONS THROUGHPUT | 045-1018 |
| 045 | 1019 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1019 |
| 045 | 1021 | 001 | 01 | 110543 | 0.305 | 1000 GALLONS THROUGHPUT | 045-1021 |
| 045 | 1021 | 001 | 01 | 71432 | 0.305 | 1000 GALLONS THROUGHPUT | 045-1021 |
| 045 | 1021 | 001 | 01 | CO | 0.305 | 1000 GALLONS THROUGHPUT | 045-1021 |
| 045 | 1021 | 001 | 01 | NO2 | 0.305 | 1000 GALLONS THROUGHPUT | 045-1021 |
| 045 | 1021 | 001 | 01 | VOC | 0.305 | 1000 GALLONS THROUGHPUT | 045-1021 |
| 045 | 1021 | 001 | 02 | 110543 | 107.013 | 1000 GALLONS THROUGHPUT | 045-1021 |
| 045 | 1021 | 001 | 02 | 71432 | 107.013 | 1000 GALLONS THROUGHPUT | 045-1021 |
| 045 | 1021 | 001 | 02 | VOC | 107.013 | 1000 GALLONS THROUGHPUT | 045-1021 |
| 045 | 1021 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1021 |
| 045 | 1021 | 002 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1021 |
| 045 | 1021 | 002 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1021 |
| 045 | 1021 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1021 |
| 045 | 1023 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1023 |
| 045 | 1023 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1023 |
| 045 | 1023 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1023 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 06GA0070.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0070.CN | 0 | NO EQUIPMENT | | -1 | |
| 11GA1391.XP | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.0777 |
| 11GA1391.XP | 38 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 481.554 |
| 11GA1391.XP | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4755.34 |
| 11GA1391.XP | 0 | | | -1 | 300.971 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1904762 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 33.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.1904762 |
| GP01 | 95 | FLARING | | -1 | 33.3333333 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 0 |
| GP01 | 0 | | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.3333 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.0952 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | OXY USA WTP LP - CC # 610-24-43 | 7 | 24 | 8760 |
| NATCO CUSTOM DEHYDRATION NTE 219,.000,,0 | OXY USA WTP LP - CC # 697-08-53 | 7 | 24 | 8760 |
| NATCO CUSTOM DEHYDRATION NTE 219,.000,,0 | OXY USA WTP LP - CC # 697-08-53 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CC # 697-08-53 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CC # 697-08-53 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CC # 697-08-53 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 95 HP | OXY USA WTP LP - CC # 697-08-53 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)-H23NW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)-H23NW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)-H23NW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST)-H23NW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST)-H23NW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST)-H23NW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)- I9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)- I9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)- I9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)- I9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)- I9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST)- I9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST)- I9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST)- I9W (001) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST)- K17E (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - I3 & I3B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - I3 & I3B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - I3 & I3B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - I3 & I3B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - I3 & I3B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - I3 & I3B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - I3 & I3B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - I3 & I3B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA), INC. - I3 & I3B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA), INC. - I3 & I3B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA), INC. - I3 & I3B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA), INC. - I3 & I3B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 21360 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 21360 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 21360 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.493452 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.18634 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.063888 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.31 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0005 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000172 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03575 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024582 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007023 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.082524 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032483 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.229083 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010562 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.528112 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000508 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000174 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03631 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008918 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003058 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.636982 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR, CONDENSATE TANKS | O |
| GLYCOL DEHYDRATOR, CONDENSATE TANKS | O |
| GLYCOL DEHYDRATOR, CONDENSATE TANKS | O |
| GLYCOL DEHYDRATOR, CONDENSATE TANKS | O |
| GLYCOL DEHYDRATOR, CONDENSATE TANKS | O |
| GLYCOL DEHYDRATOR, CONDENSATE TANKS | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.2076734 | 39.5332143888889 | SE SW SEC 10 T | 0.493452 |
| OXY USA WTP LP | 1311 | | -108.2420628 | 39.5333811944444 | SW SE SEC 8 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2420628 | 39.5333811944444 | SW SE SEC 8 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2420628 | 39.5333811944444 | SW SE SEC 8 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2420628 | 39.5333811944444 | SW SE SEC 8 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2420628 | 39.5333811944444 | SW SE SEC 8 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2420628 | 39.5333811944444 | SW SE SEC 8 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7360278 | 39.5137666666667 | SE NE SEC 23 T | 0.18684 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7360278 | 39.5137666666667 | SE NE SEC 23 T | 0.06406 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7360278 | 39.5137666666667 | SE NE SEC 23 T | 13.34575 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7360278 | 39.5137666666667 | SE NE SEC 23 T | 0.18684 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7360278 | 39.5137666666667 | SE NE SEC 23 T | 0.06406 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7360278 | 39.5137666666667 | SE NE SEC 23 T | 13.34575 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7717883 | 39.4571778055556 | NE SE SEC 9 T7 | 0.035144 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7717883 | 39.4571778055556 | NE SE SEC 9 T7 | 0.010041 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7717883 | 39.4571778055556 | NE SE SEC 9 T7 | 0.082524 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7717883 | 39.4571778055556 | NE SE SEC 9 T7 | 0.032483 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7717883 | 39.4571778055556 | NE SE SEC 9 T7 | 1.757195 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7717883 | 39.4571778055556 | NE SE SEC 9 T7 | 0.035144 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7717883 | 39.4571778055556 | NE SE SEC 9 T7 | 0.010041 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7717883 | 39.4571778055556 | NE SE SEC 9 T7 | 1.757195 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6924111 | 39.4447055555556 | NE SW SEC 17 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7558921 | 39.4735996388889 | NE SE SEC 3 T7 | 0.009426 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7558921 | 39.4735996388889 | NE SE SEC 3 T7 | 0.003232 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7558921 | 39.4735996388889 | NE SE SEC 3 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7558921 | 39.4735996388889 | NE SE SEC 3 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7558921 | 39.4735996388889 | NE SE SEC 3 T7 | 0.673292 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7558921 | 39.4735996388889 | NE SE SEC 3 T7 | 0.009426 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7558921 | 39.4735996388889 | NE SE SEC 3 T7 | 0.003232 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7558921 | 39.4735996388889 | NE SE SEC 3 T7 | 0.673292 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7558921 | 39.4735996388889 | NE SE SEC 3 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7558921 | 39.4735996388889 | NE SE SEC 3 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7558921 | 39.4735996388889 | NE SE SEC 3 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7558921 | 39.4735996388889 | NE SE SEC 3 T7 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6492038 | 39.4856429722222 | SWNE SEC 34 T | 0.024794 |
| BILL BARRETT CORPORATION | 1321 | | -107.6492038 | 39.4856429722222 | SWNE SEC 34 T | 0.008501 |
| BILL BARRETT CORPORATION | 1321 | | -107.6492038 | 39.4856429722222 | SWNE SEC 34 T | 1.771 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 13.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 13.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.8 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.67 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.67 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1023 | 001 | 02 | 110543 | 297.528 | 1000 GALLONS THROUGHPUT | 045-1023 |
| 045 | 1023 | 001 | 02 | 71432 | 297.528 | 1000 GALLONS THROUGHPUT | 045-1023 |
| 045 | 1023 | 001 | 02 | CO | 297.528 | 1000 GALLONS THROUGHPUT | 045-1023 |
| 045 | 1023 | 001 | 02 | NO2 | 297.528 | 1000 GALLONS THROUGHPUT | 045-1023 |
| 045 | 1023 | 001 | 02 | VOC | 297.528 | 1000 GALLONS THROUGHPUT | 045-1023 |
| 045 | 1024 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1024 |
| 045 | 1025 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1025 |
| 045 | 1025 | 002 | 01 | CO | 2.33 | MILLION CUBIC FEET BURNED | 045-1025 |
| 045 | 1025 | 002 | 01 | NO2 | 2.33 | MILLION CUBIC FEET BURNED | 045-1025 |
| 045 | 1025 | 002 | 01 | PM10 | 2.33 | MILLION CUBIC FEET BURNED | 045-1025 |
| 045 | 1025 | 002 | 01 | PT | 2.33 | MILLION CUBIC FEET BURNED | 045-1025 |
| 045 | 1025 | 002 | 01 | SO2 | 2.33 | MILLION CUBIC FEET BURNED | 045-1025 |
| 045 | 1026 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1026 |
| 045 | 1029 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1029 |
| 045 | 1029 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1029 |
| 045 | 1029 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1029 |
| 045 | 1029 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1029 |
| 045 | 1029 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1029 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | 0 | 3.3333 |
| GP01 | 95 | FLARING | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 2.2381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.88095 |
| GP01 | 95 | FLARING | | 0 | 238.0952 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| 09GA1312.XP | 0 | NO EQUIPMENT | | -1 | 3605.1502146 |
| 09GA1312.XP | 0 | NO EQUIPMENT | | -1 | 2145.9227468 |
| 09GA1312.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA1312.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA1312.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| GP01 | 0 | | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0155.CN | 60 | CONDENSER | | 0 | |
| 06GA0155.CN | 60 | CONDENSER | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 21360 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 21360 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 21360 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 21360 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 21360 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST)- FIGURE FOUR 8009B I25 498 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - FIGURE FOUR 8008A (H28-498) | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - FIGURE FOUR 8008A (H28-498) | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - FIGURE FOUR 8008A (H28-498) | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - FIGURE FOUR 8008A (H28-498) | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - FIGURE FOUR 8008A (H28-498) | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - FIGURE FOUR 8008A (H28-498) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - UNOCAL 9 PAD | 7 | 24 | 8760 |
| CATERPILLAR. G3516TALE ENGINE RATED @ 1,1 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR. G3516TALE ENGINE RATED @ 1,1 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR. G3516TALE ENGINE RATED @ 1,1 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR. G3516TALE ENGINE RATED @ 1,1 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR. G3516TALE ENGINE RATED @ 1,1 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR. G3516TALE ENGINE RATED @ 1,1 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR. G3516TALE ENGINE RATED @ 1,1 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR. G3516TALE ENGINE RATED @ 1,1 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR. G3516TALE ENGINE RATED @ 1,1 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR. G3516TALE ENGINE RATED @ 1,1 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,144 | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| DEG DEHYDRATOR | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| DEG DEHYDRATOR | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024794 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008501 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.332949 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.131054 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.771 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.2 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01165 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01165 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000699 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.6492038 | 39.4856429722222 | SWNE SEC 34 T | 0.024794 |
| BILL BARRETT CORPORATION | 1321 | | -107.6492038 | 39.4856429722222 | SWNE SEC 34 T | 0.008501 |
| BILL BARRETT CORPORATION | 1321 | | -107.6492038 | 39.4856429722222 | SWNE SEC 34 T | 0.332949 |
| BILL BARRETT CORPORATION | 1321 | | -107.6492038 | 39.4856429722222 | SWNE SEC 34 T | 0.131054 |
| BILL BARRETT CORPORATION | 1321 | | -107.6492038 | 39.4856429722222 | SWNE SEC 34 T | 1.771 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3325167 | 39.670325 | NE SE SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3887596 | 39.6744053055556 | SE NE SEC 28 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3887596 | 39.6744053055556 | SE NE SEC 28 T | 4.2 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3887596 | 39.6744053055556 | SE NE SEC 28 T | 2.5 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3887596 | 39.6744053055556 | SE NE SEC 28 T | 0.01165 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3887596 | 39.6744053055556 | SE NE SEC 28 T | 0.01165 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3887596 | 39.6744053055556 | SE NE SEC 28 T | 0.000699 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.11885 | 39.5447222222222 | NW NW SEC 9 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 4.2 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1029 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1029 |
| 045 | 1029 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1029 |
| 045 | 1030 | 001 | 01 | 107028 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 001 | 01 | 50000 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 001 | 01 | 75070 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 001 | 01 | CO | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 001 | 01 | NO2 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 001 | 01 | PM10 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 001 | 01 | PM2.5 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 001 | 01 | PT | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 001 | 01 | VOC | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 002 | 01 | 107028 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 002 | 01 | 50000 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 002 | 01 | 75070 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 002 | 01 | CO | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 002 | 01 | NO2 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 002 | 01 | PM10 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 002 | 01 | PM2.5 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 002 | 01 | PT | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 002 | 01 | VOC | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 003 | 01 | 71432 | 5475 | 1000 GALLONS THROUGHPUT | 045-1030 |
| 045 | 1030 | 003 | 01 | VOC | 5475 | 1000 GALLONS THROUGHPUT | 045-1030 |
| 045 | 1030 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1030 |
| 045 | 1030 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1030 |
| 045 | 1030 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1030 |
| 045 | 1030 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1030 |
| 045 | 1030 | 005 | 01 | 107028 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 005 | 01 | 50000 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 005 | 01 | 75070 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 005 | 01 | CO | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 005 | 01 | NO2 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 005 | 01 | PM10 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 005 | 01 | PM2.5 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 005 | 01 | PT | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 005 | 01 | SO2 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 005 | 01 | VOC | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 006 | 01 | 107028 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA0155.CN | 60 | CONDENSER | | 0 | |
| 06GA0155.CN | 66 | CONDENSER | | 0 | |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9812265 |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 51.2140175 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 24.9061327 |
| 06GA0156 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 570.7133917 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 483.1038798 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 10.0125156 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 10.0125156 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 10.0125156 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 142.6783479 |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9812265 |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 51.2140175 |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.1101377 |
| 06GA0156 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 570.7133917 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 483.1038798 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 7.5093867 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 7.5093867 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 10.0125156 |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 285.3566959 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 0.0383927 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 4.7488584 |
| | 43 | CONDENSER | | -1 | |
| | 71 | CONDENSER | | -1 | |
| | 20 | CONDENSER | | -1 | |
| | 54 | CONDENSER | | -1 | |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9812265 |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 51.2140175 |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.1101377 |
| 06GA0156 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 570.7133917 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 483.1038798 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 285.3566959 |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9812265 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| DEG DEHYDRATOR | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| DEG DEHYDRATOR | WILLIAMS PRODUCTION - MC NARY | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,144 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,144 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,144 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,144 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,144 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,144 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,144 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,144 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,144 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 75.6 M | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 75.6 M | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 75.6 M | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 75.6 M | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 75.6 M | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 75.6 M | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 75.6 M | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 75.6 M | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 75.6 M | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| DEG FUEL GAS DEHYDRATOR | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| DEG FUEL GAS DEHYDRATOR | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| DEG FUEL GAS DEHYDRATOR | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| DEG FUEL GAS DEHYDRATOR | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G35156TALE ENG RATED AT 1,173 | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G35156TALE ENG RATED AT 1,173 | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G35156TALE ENG RATED AT 1,173 | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G35156TALE ENG RATED AT 1,173 | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G35156TALE ENG RATED AT 1,173 | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G35156TALE ENG RATED AT 1,173 | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G35156TALE ENG RATED AT 1,173 | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G35156TALE ENG RATED AT 1,173 | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G35156TALE ENG RATED AT 1,173 | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G35156TALE ENG RATED AT 1,173 | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR,F3516 TALE, RATED @1340 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.023 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.995 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.023 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.023 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3995 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3995 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3995 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02397 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8616644 | 39.5220850833333 | NW SW SEC 14 | 0 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.0995 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 1.023 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.995 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 19.3 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.4 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.4 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.4 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.0995 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 1.023 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.162 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 19.3 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.3 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.3 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.4 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.1051 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 13 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.0995 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 1.023 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.162 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 19.3 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.3995 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.3995 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.3995 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.02397 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.0995 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 5.7 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |
| 1.023 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1030 | 006 | 01 | 50000 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 006 | 01 | 75070 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 006 | 01 | CO | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 006 | 01 | NO2 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 006 | 01 | PM10 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 006 | 01 | PM2.5 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 006 | 01 | PT | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 006 | 01 | SO2 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 006 | 01 | VOC | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 007 | 01 | 107028 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 007 | 01 | 50000 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 007 | 01 | 75070 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 007 | 01 | CO | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 007 | 01 | NO2 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 007 | 01 | PM10 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 007 | 01 | PM2.5 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 007 | 01 | PT | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 007 | 01 | SO2 | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 007 | 01 | VOC | 79.9 | MILLION CUBIC FEET BURNED | 045-1030 |
| 045 | 1030 | 008 | 01 | 107028 | 0 | | 045-1030 |
| 045 | 1030 | 008 | 01 | 50000 | 0 | | 045-1030 |
| 045 | 1030 | 008 | 01 | 75070 | 0 | | 045-1030 |
| 045 | 1030 | 008 | 01 | CO | 0 | | 045-1030 |
| 045 | 1030 | 008 | 01 | NO2 | 0 | | 045-1030 |
| 045 | 1030 | 008 | 01 | PM10 | 0 | | 045-1030 |
| 045 | 1030 | 008 | 01 | PT | 0 | | 045-1030 |
| 045 | 1030 | 008 | 01 | SO2 | 0 | | 045-1030 |
| 045 | 1030 | 009 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-1030 |
| 045 | 1030 | 010 | 01 | VOC | 2.15 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1030 |
| 045 | 1031 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1031 |
| 045 | 1031 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1031 |
| 045 | 1033 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1033 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 51.2140175 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 4.0550688 |
| 06GA0156 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 570.7133917 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 483.1038798 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 285.3566959 |
| 06GA0156 | 50 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 4.9812265 |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 51.2140175 |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0.8110138 |
| 06GA0156 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 570.7133917 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 483.1038798 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 142.6783479 |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 06GA0156 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | |
| 06GA0156 | 0 | NO EQUIPMENT | | -1 | 3627.9069767 |
| 06GA0179 | 0 | NO EQUIPMENT | | -1 | |
| 06GA0179 | 0 | NO EQUIPMENT | | -1 | |
| 06GA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0204.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR,F3516 TALE, RATED @1340 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR,F3516 TALE, RATED @1340 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR,F3516 TALE, RATED @1340 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR,F3516 TALE, RATED @1340 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR,F3516 TALE, RATED @1340 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR,F3516 TALE, RATED @1340 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR,F3516 TALE, RATED @1340 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR,F3516 TALE, RATED @1340 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR,F3516 TALE, RATED @1340 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CAT G3516TALE NATURAL GAS RATED @ 1,340H | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CAT G3516TALE NATURAL GAS RATED @ 1,340H | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CAT G3516TALE NATURAL GAS RATED @ 1,340H | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CAT G3516TALE NATURAL GAS RATED @ 1,340H | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CAT G3516TALE NATURAL GAS RATED @ 1,340H | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CAT G3516TALE NATURAL GAS RATED @ 1,340H | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CAT G3516TALE NATURAL GAS RATED @ 1,340H | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| CAT G3516TALE NATURAL GAS RATED @ 1,340H | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| VOC EQUIPMENT LEAKS | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| MAINTENANCE ENGNE/STATON BLOWNDOWNS | BARGATH LLC - WHEELER GULCH CS | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | ORION ENERGY PARTNERS | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | ORION ENERGY PARTNERS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.023 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.162 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3995 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3995 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3995 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02397 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0995 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.023 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0162 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3995 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3995 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3995 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02397 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 1.023 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.162 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 19.3 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.3995 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.3995 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.3995 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.02397 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.0995 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 1.023 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.0162 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 19.3 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.3995 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.3995 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.3995 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0.02397 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 5.7 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 0 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 3.8 |
| BARGATH LLC | 1311 | | -108.0951531 | 39.4899753333333 | NENW SEC 34 T | 3.9 |
| ORION ENERGY PARTNERS | 1311 | | -108.1308153 | 39.5390876944444 | SEC 8 T6S R96 | 0 |
| ORION ENERGY PARTNERS | 1311 | | -108.1308153 | 39.5390876944444 | SEC 8 T6S R96 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.023 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.7 | TY | Added to Construction Permit |
| 19.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 19.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1033 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1033 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1033 |
| 045 | 1034 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1034 |
| 045 | 1034 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1034 |
| 045 | 1034 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1034 |
| 045 | 1034 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1034 |
| 045 | 1034 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1034 |
| 045 | 1035 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1035 |
| 045 | 1035 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1035 |
| 045 | 1035 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1035 |
| 045 | 1036 | 001 | 01 | VOC | 36.708 | 1000 GALLONS THROUGHPUT | 045-1036 |
| 045 | 1038 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1038 |
| 045 | 1038 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1038 |
| 045 | 1038 | 001 | 02 | 71432 | 72.954 | 1000 GALLONS THROUGHPUT | 045-1038 |
| 045 | 1038 | 001 | 02 | CO | 72.954 | 1000 GALLONS THROUGHPUT | 045-1038 |
| 045 | 1038 | 001 | 02 | NO2 | 72.954 | 1000 GALLONS THROUGHPUT | 045-1038 |
| 045 | 1038 | 001 | 02 | VOC | 72.954 | 1000 GALLONS THROUGHPUT | 045-1038 |
| 045 | 1039 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1039 |
| 045 | 1039 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1039 |
| 045 | 1039 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1039 |
| 045 | 1039 | 001 | 02 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 045-1039 |
| 045 | 1039 | 001 | 02 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 045-1039 |
| 045 | 1039 | 001 | 02 | VOC | 252 | 1000 GALLONS THROUGHPUT | 045-1039 |
| 045 | 1040 | 001 | 01 | VOC | 26.586 | 1000 GALLONS THROUGHPUT | 045-1040 |
| 045 | 1041 | 001 | 01 | VOC | 35.322 | 1000 GALLONS THROUGHPUT | 045-1041 |
| 045 | 1042 | 001 | 01 | 71432 | 59.304 | 1000 GALLONS THROUGHPUT | 045-1042 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 06GA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA1117.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 06GA0224.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0224.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.0952 |
| GP01 | 95 | FLARING | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 2.2381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.88095 |
| GP01 | 95 | FLARING | | 0 | 238.0952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 0 | | | 0 | 238.0952381 |
| GP01 | 0 | | | 0 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | CHEVRON USA INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | CHEVRON USA INC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | CHEVRON USA INC- SKINNER RIDGE 7-27E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | CHEVRON USA INC- SKINNER RIDGE 7-27E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | CHEVRON USA INC- SKINNER RIDGE 7-27E | 7 | 24 | 8760 |
| GLYCOL DEHY UNIT | CHEVRON USA INC- SKINNER RIDGE 7-27E | 7 | 24 | 8760 |
| GLYCOL DEHY UNIT | CHEVRON USA INC- SKINNER RIDGE 7-27E | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - RM1 PAD - POINT 001 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - RM1 PAD - POINT 001 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - RM1 PAD - POINT 001 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - RB1 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 21473 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 21473 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 21473 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 21473 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 21473 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 21473 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16871 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16871 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16871 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16871 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16871 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 16871 | 7 | 24 | 8760 |
| CONDENSATE TANK | BILL BARRETT CORP - TANK BATTERY # 16874 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - RE2 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - RJ2 PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.37 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002084 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.081639 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032134 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.43425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.165063 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033888 | 40400311 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| STORAGE TANK BATTERY | T |
| STORAGE TANK BATTERY | T |
| STORAGE TANK BATTERY | T |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.340995 | 39.5658494722222 | SE SW SEC 36 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3319184 | 39.5864781944444 | SE NE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3319184 | 39.5864781944444 | SE NE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3319184 | 39.5864781944444 | SE NE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3319184 | 39.5864781944444 | SE NE SEC 25 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3319184 | 39.5864781944444 | SE NE SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8428194 | 39.462275 | SW SW SEC 1 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8428194 | 39.462275 | SW SW SEC 1 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8428194 | 39.462275 | SW SW SEC 1 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8345139 | 39.4730611111111 | NW NE SEC 1 T | 4.37 |
| BILL BARRETT CORPORATION | 1321 | | -107.6560326 | 39.5048883611111 | NE NW SEC 27 | 0.002084 |
| BILL BARRETT CORPORATION | 1321 | | -107.6560326 | 39.5048883611111 | NE NW SEC 27 | 0.43425 |
| BILL BARRETT CORPORATION | 1321 | | -107.6560326 | 39.5048883611111 | NE NW SEC 27 | 0.002084 |
| BILL BARRETT CORPORATION | 1321 | | -107.6560326 | 39.5048883611111 | NE NW SEC 27 | 0.081639 |
| BILL BARRETT CORPORATION | 1321 | | -107.6560326 | 39.5048883611111 | NE NW SEC 27 | 0.032134 |
| BILL BARRETT CORPORATION | 1321 | | -107.6560326 | 39.5048883611111 | NE NW SEC 27 | 0.43425 |
| BILL BARRETT CORPORATION | 1321 | | -107.5946944 | 39.4892888888889 | NWNE SEC 31 T | 0.021 |
| BILL BARRETT CORPORATION | 1321 | | -107.5946944 | 39.4892888888889 | NWNE SEC 31 T | 0.0072 |
| BILL BARRETT CORPORATION | 1321 | | -107.5946944 | 39.4892888888889 | NWNE SEC 31 T | 1.5 |
| BILL BARRETT CORPORATION | 1321 | | -107.5946944 | 39.4892888888889 | NWNE SEC 31 T | 0.021 |
| BILL BARRETT CORPORATION | 1321 | | -107.5946944 | 39.4892888888889 | NWNE SEC 31 T | 0.0072 |
| BILL BARRETT CORPORATION | 1321 | | -107.5946944 | 39.4892888888889 | NWNE SEC 31 T | 1.5 |
| BILL BARRETT CORPORATION | 1321 | | -107.6040111 | 39.4928083333333 | SWSW SEC 30 T | 3.165063 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8626556 | 39.4692833333333 | SW NW SEC 2 T | 4.205 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8525833 | 39.4657555555556 | NWSE SEC 2 T7 | 0.033888 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 1.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.5 | TY | APEN Update |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1042 | 001 | 01 | VOC | 59.304 | 1000 GALLONS THROUGHPUT | 045-1042 |
| 045 | 1043 | 001 | 01 | 110543 | 130.956 | 1000 GALLONS THROUGHPUT | 045-1043 |
| 045 | 1043 | 001 | 01 | 71432 | 130.956 | 1000 GALLONS THROUGHPUT | 045-1043 |
| 045 | 1043 | 001 | 01 | VOC | 130.956 | 1000 GALLONS THROUGHPUT | 045-1043 |
| 045 | 1043 | 001 | 02 | 110543 | 5.544 | 1000 GALLONS THROUGHPUT | 045-1043 |
| 045 | 1043 | 001 | 02 | 71432 | 5.544 | 1000 GALLONS THROUGHPUT | 045-1043 |
| 045 | 1043 | 001 | 02 | VOC | 5.544 | 1000 GALLONS THROUGHPUT | 045-1043 |
| 045 | 1044 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1044 |
| 045 | 1044 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1044 |
| 045 | 1044 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1044 |
| 045 | 1044 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1044 |
| 045 | 1044 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1044 |
| 045 | 1044 | 001 | 02 | 110543 | 739.547 | 1000 GALLONS THROUGHPUT | 045-1044 |
| 045 | 1044 | 001 | 02 | 71432 | 739.547 | 1000 GALLONS THROUGHPUT | 045-1044 |
| 045 | 1044 | 001 | 02 | VOC | 739.547 | 1000 GALLONS THROUGHPUT | 045-1044 |
| 045 | 1045 | 001 | 01 | 110543 | 58.968 | 1000 GALLONS THROUGHPUT | 045-1045 |
| 045 | 1045 | 001 | 01 | 71432 | 58.968 | 1000 GALLONS THROUGHPUT | 045-1045 |
| 045 | 1045 | 001 | 01 | VOC | 58.968 | 1000 GALLONS THROUGHPUT | 045-1045 |
| 045 | 1046 | 001 | 01 | 100414 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 001 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 001 | 01 | 110543 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 001 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 001 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 001 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 002 | 01 | 100414 | 7300000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 002 | 01 | 108883 | 7300000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 002 | 01 | 1330207 | 7300000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 002 | 01 | 67561 | 7300000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 002 | 01 | 71432 | 7300000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 002 | 01 | VOC | 7300000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 003 | 01 | VOC | 0 | | 045-1046 |
| 045 | 1046 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 005 | 01 | 108883 | 38.3 | 1000 GALLONS THROUGHPUT | 045-1046 |
| 045 | 1046 | 005 | 01 | 71432 | 38.3 | 1000 GALLONS THROUGHPUT | 045-1046 |
| 045 | 1046 | 005 | 01 | VOC | 38.3 | 1000 GALLONS THROUGHPUT | 045-1046 |
| 045 | 1046 | 006 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-1046 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | 0 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 82.1190476 |
| GP01 | 95 | FLARING | | -1 | 2.2857143 |
| GP01 | 95 | FLARING | | -1 | 0.5238095 |
| GP01 | 95 | FLARING | | -1 | 82.1190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 06GA0381.CN | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0 |
| 06GA0381.CN | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 4.94 |
| 06GA0381.CN | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | |
| 06GA0381.CN | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 2.84 |
| 06GA0381.CN | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1.96 |
| 06GA0381.CN | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 20.77 |
| 06GA0811 | 39.1 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0002139 |
| 06GA0811 | 8.2 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0045892 |
| 06GA0811 | 38.4 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0038434 |
| 06GA0811 | 16.5 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0171633 |
| 06GA0811 | 0 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.0022015 |
| 06GA0811 | 41 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.0741119 |
| 06GA0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 06GA0813 | 0 | NO EQUIPMENT | | -1 | |
| 06GA0813 | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | 1.6 |
| | 0 | NO EQUIPMENT | | -1 | 1.4 |
| | 0 | NO EQUIPMENT | | -1 | 250 |
| | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | ENCANA (WEST) - RJ2 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - J23NW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - J23NW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - J23NW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - J23NW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - J23NW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - J23NW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - E9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - E9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - E9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - E9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - E9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - E9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - E9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - E9W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16887 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16887 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16887 | 7 | 24 | 8760 |
| TEG UNIT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG UNIT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG UNIT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG UNIT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG UNIT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG UNIT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| WATER TREATMENT SYSTEM | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| WATER TREATMENT SYSTEM | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| WATER TREATMENT SYSTEM | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| WATER TREATMENT SYSTEM | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| WATER TREATMENT SYSTEM | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| WATER TREATMENT SYSTEM | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CONDENSATE TANK | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| OIL AND GAS PRODUCTION FLANGES AND CONN | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| OIL AND GAS PRODUCTION FLANGES AND CONN | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CONDENSATE TANK | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CONDENSATE TANK | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CONDENSATE TANK | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.06 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.21826 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.074832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.59 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000462 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.033 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04226 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.518272 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09828 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033696 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.02 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.90155 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.5183 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3577 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.790525 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.4755 | 31000504 |
| 25 | 25 | 25 | 25 | TOLUENE | 15.377 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 8.6415 | 31000504 |
| 25 | 25 | 25 | 25 | METHANOL | 52.3095 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 8.0355 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 159.6 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.069 | 31000311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10 | 31000311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.03064 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02681 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.82 | 31088801 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8525833 | 39.4657555555556 | NWSE SEC 2 T7 | 7.06 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7406972 | 39.5099666666667 | NW SE SEC 23 T | 0.218722 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7406972 | 39.5099666666667 | NW SE SEC 23 T | 0.07499 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7406972 | 39.5099666666667 | NW SE SEC 23 T | 15.623 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7406972 | 39.5099666666667 | NW SE SEC 23 T | 0.218722 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7406972 | 39.5099666666667 | NW SE SEC 23 T | 0.07499 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7406972 | 39.5099666666667 | NW SE SEC 23 T | 15.623 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7847676 | 39.4614521388889 | SW NW SEC 9 T | 0.04226 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7847676 | 39.4614521388889 | SW NW SEC 9 T | 0.009685 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7847676 | 39.4614521388889 | SW NW SEC 9 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7847676 | 39.4614521388889 | SW NW SEC 9 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7847676 | 39.4614521388889 | SW NW SEC 9 T | 1.518272 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7847676 | 39.4614521388889 | SW NW SEC 9 T | 0.04226 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7847676 | 39.4614521388889 | SW NW SEC 9 T | 0.009685 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7847676 | 39.4614521388889 | SW NW SEC 9 T | 1.518272 |
| BILL BARRETT CORPORATION | 1321 | | -107.5662556 | 39.4969194444444 | NW SW SEC 28 | 0.09828 |
| BILL BARRETT CORPORATION | 1321 | | -107.5662556 | 39.4969194444444 | NW SW SEC 28 | 0.033696 |
| BILL BARRETT CORPORATION | 1321 | | -107.5662556 | 39.4969194444444 | NW SW SEC 28 | 7.02 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.90155 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.5183 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.3577 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 3.790525 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.4755 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 15.377 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 8.6415 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 52.3095 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 8.0355 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 159.6 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.069 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 10 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.03064 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.02681 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 4.7875 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 2.82 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 7.01 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 159.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1046 | 007 | 01 | 108883 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 007 | 01 | 110543 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 007 | 01 | 1330207 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 007 | 01 | 71432 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 007 | 01 | VOC | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 008 | 01 | 107028 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 008 | 01 | 50000 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 008 | 01 | 67561 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 008 | 01 | 75070 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 008 | 01 | CO | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 008 | 01 | NO2 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 008 | 01 | PM10 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 008 | 01 | PM2.5 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 008 | 01 | PT | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 008 | 01 | SO2 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 008 | 01 | VOC | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 009 | 01 | 107028 | 35.4 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 009 | 01 | 50000 | 35.4 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 009 | 01 | 75070 | 35.4 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 009 | 01 | CO | 35.4 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 009 | 01 | NO2 | 35.4 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 009 | 01 | PM10 | 35.4 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 009 | 01 | PM2.5 | 35.4 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 009 | 01 | PT | 35.4 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 009 | 01 | SO2 | 35.4 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 009 | 01 | VOC | 35.4 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 010 | 01 | 107028 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 010 | 01 | 50000 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 010 | 01 | 67561 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 010 | 01 | 75070 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 010 | 01 | CO | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 010 | 01 | NO2 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 010 | 01 | PM10 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 010 | 01 | PM2.5 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 010 | 01 | PT | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 010 | 01 | SO2 | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 010 | 01 | VOC | 67.3 | MILLION CUBIC FEET BURNED | 045-1046 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA0381.CN | 95 | FLARING | | -1 | 4.12 |
| 06GA0381.CN | 95 | FLARING | | -1 | 0.31 |
| 06GA0381.CN | 95 | FLARING | | -1 | 0.1 |
| 06GA0381.CN | 95 | FLARING | | -1 | 1.6 |
| 06GA0381.CN | 95 | FLARING | | -1 | 16.95 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.14 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 61.6031 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2.5 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.36 |
| | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 567.262 |
| | 0 | NO EQUIPMENT | | -1 | 386.3298663 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 0.6 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 125.773 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.14 |
| | 50 | USE OF FUEL WITH LOW NITROGEN CONTENT | | -1 | 61.6031 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.36 |
| | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 567.262 |
| | 0 | NO EQUIPMENT | | -1 | 385.019 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 0.6 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 125.773 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.14 |
| | 55 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 61.6031 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2.5 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.36 |
| | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 567.262 |
| | 0 | NO EQUIPMENT | | -1 | 385.019 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 0.6 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 125.773 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TEG DEHYDRATION | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG DEHYDRATION | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG DEHYDRATION | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG DEHYDRATION | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG DEHYDRATION | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0.939875 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.070719 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.022813 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.365 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.866719 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.086481 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.036472 | 20200254 |
| 25 | 25 | 25 | 25 | METHANOL | 0.042063 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.140657 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.336186 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3365 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3365 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3365 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02019 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.116131 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.045489 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.545187 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.073986 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.702838 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.814836 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.177 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.177 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.177 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01062 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.113091 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.086481 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.932825 | 20200252 |
| 25 | 25 | 25 | 25 | METHANOL | 0.042063 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.140657 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.336186 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.955889 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3365 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3365 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3365 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02019 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.116131 | 20200252 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.939875 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.070719 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.022813 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.365 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 3.866719 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.086481 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 1.036472 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.042063 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.140657 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 1.336186 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 13 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.3365 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.3365 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.3365 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.02019 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 2.116131 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.045489 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.545187 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.073986 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.702838 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 6.814836 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.177 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.177 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.177 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.01062 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 1.113091 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.086481 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.932825 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.042063 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.140657 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 1.336186 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 12.955889 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.3365 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.3365 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.3365 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.02019 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 2.116131 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1046 | 011 | 01 | 107028 | 38.64 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 011 | 01 | 50000 | 38.64 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 011 | 01 | 75070 | 38.64 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 011 | 01 | CO | 38.64 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 011 | 01 | NO2 | 38.64 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 011 | 01 | PM10 | 38.64 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 011 | 01 | PM2.5 | 38.64 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 011 | 01 | PT | 38.64 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 011 | 01 | SO2 | 38.64 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 011 | 01 | VOC | 38.64 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 012 | 01 | 107028 | 44.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 012 | 01 | 50000 | 44.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 012 | 01 | 75070 | 44.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 012 | 01 | CO | 44.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 012 | 01 | NO2 | 44.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 012 | 01 | PM10 | 44.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 012 | 01 | PM2.5 | 44.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 012 | 01 | PT | 44.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 012 | 01 | SO2 | 44.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 012 | 01 | VOC | 44.3 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 013 | 01 | 107028 | 70.5 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 013 | 01 | 50000 | 70.5 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 013 | 01 | 75070 | 70.5 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 013 | 01 | CO | 70.5 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 013 | 01 | NO2 | 70.5 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 013 | 01 | PM10 | 70.5 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 013 | 01 | PM2.5 | 70.5 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 013 | 01 | PT | 70.5 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 013 | 01 | SO2 | 70.5 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 013 | 01 | VOC | 70.5 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 014 | 01 | 107028 | 74.2 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 014 | 01 | 50000 | 74.2 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 014 | 01 | 75070 | 74.2 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 014 | 01 | CO | 74.2 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 014 | 01 | NO2 | 74.2 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 014 | 01 | PM10 | 74.2 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 014 | 01 | PM2.5 | 74.2 | MILLION CUBIC FEET BURNED | 045-1046 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.14 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 61.6031 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.36 |
| | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 567.262 |
| | 0 | NO EQUIPMENT | | -1 | 385.019 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 0.6 |
| | 50 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 125.773 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.14 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 61.6031 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.36 |
| | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 567.262 |
| | 0 | NO EQUIPMENT | | -1 | 385.019 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 0.6 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 125.773 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.14 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 61.6031 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.36 |
| | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 567.262 |
| | 0 | NO EQUIPMENT | | -1 | 385.019 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 0.6 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 125.773 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.14 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 61.6031 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.36 |
| | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 567.262 |
| | 0 | NO EQUIPMENT | | -1 | 385.019 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,208 HP | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NATURAL GAS ENGINE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.049652 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.595086 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.080758 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.767165 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.438567 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1932 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1932 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1932 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.011592 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.214967 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.056926 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.682254 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.092587 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.87954 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.528171 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2215 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2215 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2215 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01329 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.392936 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.090593 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.085755 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.147345 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.399719 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.57192 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3525 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3525 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3525 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02115 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.216749 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.095347 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.142738 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.155078 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.473179 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.284205 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.371 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.371 | 20200252 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.049652 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.595086 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.080758 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.767165 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 7.438567 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.1932 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.1932 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.1932 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.011592 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 1.214967 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.056926 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.682254 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.092587 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.87954 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 8.528171 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.2215 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.2215 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.2215 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.01329 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 1.392936 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.090593 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 1.085755 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.147345 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 1.399719 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 13.57192 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.3525 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.3525 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.3525 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.02115 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 2.216749 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.095347 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 1.142738 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.155078 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 1.473179 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 14.284205 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.371 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.371 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1046 | 014 | 01 | PT | 74.2 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 014 | 01 | SO2 | 74.2 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 014 | 01 | VOC | 74.2 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 015 | 01 | 100414 | 27375 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 015 | 01 | 108883 | 27375 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 015 | 01 | 110543 | 27375 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 015 | 01 | 1330207 | 27375 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 015 | 01 | 71432 | 27375 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 015 | 01 | 75070 | 27375 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 015 | 01 | VOC | 27375 | MILLION CUBIC FEET GAS PRODUCED | 045-1046 |
| 045 | 1046 | 016 | 01 | 107028 | 350 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 016 | 01 | 50000 | 350 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 016 | 01 | 71432 | 350 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 016 | 01 | 75070 | 350 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 016 | 01 | CO | 350 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 016 | 01 | NO2 | 350 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 016 | 01 | VOC | 350 | MILLION CUBIC FEET BURNED | 045-1046 |
| 045 | 1046 | 017 | 01 | 108883 | 1825000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 017 | 01 | 1330207 | 1825000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 017 | 01 | 67561 | 1825000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 017 | 01 | 71432 | 1825000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 017 | 01 | VOC | 1825000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 019 | 01 | 100414 | 7300000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 019 | 01 | 108883 | 7300000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 019 | 01 | 1330207 | 7300000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 019 | 01 | 67561 | 7300000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 019 | 01 | 71432 | 7300000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1046 | 019 | 01 | VOC | 7300000 | BARRELS WASTE LIQUID | 045-1046 |
| 045 | 1047 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1047 |
| 045 | 1047 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1047 |
| 045 | 1047 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1047 |
| 045 | 1047 | 001 | 02 | 110543 | 645.54 | 1000 GALLONS THROUGHPUT | 045-1047 |
| 045 | 1047 | 001 | 02 | 71432 | 645.54 | 1000 GALLONS THROUGHPUT | 045-1047 |
| 045 | 1047 | 001 | 02 | VOC | 645.54 | 1000 GALLONS THROUGHPUT | 045-1047 |
| 045 | 1048 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1048 |
| 045 | 1048 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1048 |
| 045 | 1048 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1048 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 0.6 |
| | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 125.773 |
| | 0 | NO EQUIPMENT | | -1 | 0.0102283 |
| | 0 | NO EQUIPMENT | | -1 | 0.206758 |
| | 0 | NO EQUIPMENT | | -1 | 0.0087671 |
| | 0 | NO EQUIPMENT | | -1 | 0.1424658 |
| | 0 | NO EQUIPMENT | | -1 | 0.0767123 |
| | 0 | NO EQUIPMENT | | -1 | 0.0102283 |
| | 0 | NO EQUIPMENT | | -1 | 0.7042922 |
| | 50 | CATALYTIC OXIDIZER | | -1 | 5.2571429 |
| | 75 | CATALYTIC OXIDIZER | | -1 | 104.4571429 |
| | 50 | CATALYTIC OXIDIZER | | -1 | 0.4571429 |
| | 50 | CATALYTIC OXIDIZER | | -1 | 8.5714286 |
| | 93 | CATALYTIC OXIDIZER | | -1 | 718.3673469 |
| | 0 | NO EQUIPMENT | | -1 | 130.6285714 |
| | 50 | CATALYTIC OXIDIZER | | -1 | 269.7142857 |
| 06GA0811 | 24.2 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0025 |
| 06GA0811 | 43.3 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0018 |
| 06GA0811 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0068 |
| 06GA0811 | 14 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.001 |
| 06GA0811 | 69 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.1079 |
| 06GA0811 | 99.6 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0003 |
| 06GA0811 | 99.6 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0061 |
| 06GA0811 | 99.6 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.005 |
| 06GA0811 | 99.6 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0229 |
| 06GA0811 | 99.6 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0031 |
| 06GA0811 | 99.6 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0984 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 274.7619048 |
| GP01 | 95 | FLARING | | -1 | 4.1428571 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 274.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED AT | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR 3616 4582 HP NAT GAS FIRED ICE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR 3616 4582 HP NAT GAS FIRED ICE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR 3616 4582 HP NAT GAS FIRED ICE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR 3616 4582 HP NAT GAS FIRED ICE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR 3616 4582 HP NAT GAS FIRED ICE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR 3616 4582 HP NAT GAS FIRED ICE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| CATERPILLAR 3616 4582 HP NAT GAS FIRED ICE | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| OPEN FLOWBACK WATER POND | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| OPEN FLOWBACK WATER POND | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| OPEN FLOWBACK WATER POND | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| OPEN FLOWBACK WATER POND | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| OPEN FLOWBACK WATER POND | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| 4 COVERED PROD WATER PONDS | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| 4 COVERED PROD WATER PONDS | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| 4 COVERED PROD WATER PONDS | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| 4 COVERED PROD WATER PONDS | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| 4 COVERED PROD WATER PONDS | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| 4 COVERED PROD WATER PONDS | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | BILL BARRETT CORP - # 16886/26508 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | BILL BARRETT CORP - # 16886/26508 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | BILL BARRETT CORP - # 16886/26508 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | BILL BARRETT CORP - # 16886/26508 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | BILL BARRETT CORP - # 16886/26508 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | BILL BARRETT CORP - # 16886/26508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 25-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 25-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 25-4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.371 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02226 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.333089 | 20200252 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.14 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.83 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.95 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.05 | 31000301 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.14 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.64 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.46 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.57 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.75 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.86 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 23.6 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.729188 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 0.931298 | 31000504 |
| 25 | 25 | 25 | 25 | METHANOL | 6.205 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 0.78475 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 30.522213 | 31000504 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.00438 | 31000504 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.08906 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 0.073 | 31000504 |
| 25 | 25 | 25 | 25 | METHANOL | 0.33434 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04526 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.43664 | 31000504 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.066859 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.434245 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.371 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.02226 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 2.333089 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.14 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 2.83 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.12 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 1.95 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 1.05 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.14 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 9.64 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.46 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 4.57 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.04 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.75 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 8.8 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 22.86 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 23.6 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 1.729188 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.931298 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 6.205 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.78475 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 30.522213 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.00438 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.08906 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.073 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.33434 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 0.04526 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0589014 | 39.3955228611111 | SENW SEC 36 T | 1.43664 |
| BILL BARRETT CORPORATION | 1321 | | -107.6129 | 39.4890083333333 | NWNE SEC 36 T | 0.066859 |
| BILL BARRETT CORPORATION | 1321 | | -107.6129 | 39.4890083333333 | NWNE SEC 36 T | 0.008069 |
| BILL BARRETT CORPORATION | 1321 | | -107.6129 | 39.4890083333333 | NWNE SEC 36 T | 4.434245 |
| BILL BARRETT CORPORATION | 1321 | | -107.6129 | 39.4890083333333 | NWNE SEC 36 T | 0.066859 |
| BILL BARRETT CORPORATION | 1321 | | -107.6129 | 39.4890083333333 | NWNE SEC 36 T | 0.008069 |
| BILL BARRETT CORPORATION | 1321 | | -107.6129 | 39.4890083333333 | NWNE SEC 36 T | 4.434245 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3418998 | 39.5903463888889 | NE NW SEC 25 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3418998 | 39.5903463888889 | NE NW SEC 25 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3418998 | 39.5903463888889 | NE NW SEC 25 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 30.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.43 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.43 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1048 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1048 |
| 045 | 1048 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1048 |
| 045 | 1048 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1048 |
| 045 | 1048 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1048 |
| 045 | 1048 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1048 |
| 045 | 1048 | 003 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1048 |
| 045 | 1048 | 003 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1048 |
| 045 | 1048 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1048 |
| 045 | 1049 | 001 | 01 | 110543 | 2.268 | 1000 GALLONS THROUGHPUT | 045-1049 |
| 045 | 1049 | 001 | 01 | 71432 | 2.268 | 1000 GALLONS THROUGHPUT | 045-1049 |
| 045 | 1049 | 001 | 01 | VOC | 2.268 | 1000 GALLONS THROUGHPUT | 045-1049 |
| 045 | 1049 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1049 |
| 045 | 1049 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1049 |
| 045 | 1049 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1049 |
| 045 | 1049 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1049 |
| 045 | 1049 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1049 |
| 045 | 1049 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1049 |
| 045 | 1049 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1049 |
| 045 | 1049 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1049 |
| 045 | 1049 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1049 |
| 045 | 1050 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1050 |
| 045 | 1050 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1050 |
| 045 | 1050 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1050 |
| 045 | 1050 | 001 | 02 | 110543 | 1194.186 | 1000 GALLONS THROUGHPUT | 045-1050 |
| 045 | 1050 | 001 | 02 | 71432 | 1194.186 | 1000 GALLONS THROUGHPUT | 045-1050 |
| 045 | 1050 | 001 | 02 | VOC | 1194.186 | 1000 GALLONS THROUGHPUT | 045-1050 |
| 045 | 1051 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1051 |
| 045 | 1051 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1051 |
| 045 | 1051 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1051 |
| 045 | 1051 | 001 | 02 | 110543 | 199.542 | 1000 GALLONS THROUGHPUT | 045-1051 |
| 045 | 1051 | 001 | 02 | 71432 | 199.542 | 1000 GALLONS THROUGHPUT | 045-1051 |
| 045 | 1051 | 001 | 02 | CO | 199.542 | 1000 GALLONS THROUGHPUT | 045-1051 |
| 045 | 1051 | 001 | 02 | NO2 | 199.542 | 1000 GALLONS THROUGHPUT | 045-1051 |
| 045 | 1051 | 001 | 02 | VOC | 199.542 | 1000 GALLONS THROUGHPUT | 045-1051 |
| 045 | 1052 | 001 | 01 | 110543 | 25.536 | 1000 GALLONS THROUGHPUT | 045-1052 |
| 045 | 1052 | 001 | 01 | 71432 | 25.536 | 1000 GALLONS THROUGHPUT | 045-1052 |
| 045 | 1052 | 001 | 01 | VOC | 25.536 | 1000 GALLONS THROUGHPUT | 045-1052 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GA0878.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA0878.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 08GA0879.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA0879.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA0879.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA0879.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA0879.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA0879.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 44.5238095 |
| GP01 | 95 | FLARING | | -1 | 1.7619048 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 95 | FLARING | | -1 | 44.5238095 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.3333 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.0952 |
| GP01 | 95 | FLARING | | 0 | 3.3333 |
| GP01 | 95 | FLARING | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 2.2381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.88095 |
| GP01 | 95 | FLARING | | 0 | 238.0952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHALLANGER COMBO DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 25-4 | 7 | 24 | 8760 |
| CHALLANGER COMBO DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 25-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 25-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 25-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 25-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - SKINNER RIDGE 25-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - SKINNER RIDGE 25-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - SKINNER RIDGE 25-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 11-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 11-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 11-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - SKINNER RIDGE 11-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - SKINNER RIDGE 11-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - SKINNER RIDGE 11-1 | 7 | 24 | 8760 |
| CHALLANGER COMBO DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 11-1 | 7 | 24 | 8760 |
| CHALLANGER COMBO DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 11-1 | 7 | 24 | 8760 |
| CHALLANGER COMBO DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 11-1 | 7 | 24 | 8760 |
| CHALLANGER COMBO DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 11-1 | 7 | 24 | 8760 |
| CHALLANGER COMBO DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 11-1 | 7 | 24 | 8760 |
| CHALLANGER COMBO DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 11-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 21941 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 21941 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 21941 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 21941 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 21941 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 21941 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 22358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 22358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 22358 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 22358 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 22358 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 22358 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 22358 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 22358 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16896 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16896 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 16896 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00378 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052601 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.329243 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016628 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005701 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.223297 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.087893 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.18775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04256 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.04 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3418998 | 39.5903463888889 | NE NW SEC 25 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3418998 | 39.5903463888889 | NE NW SEC 25 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3418998 | 39.5903463888889 | NE NW SEC 25 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3418998 | 39.5903463888889 | NE NW SEC 25 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3418998 | 39.5903463888889 | NE NW SEC 25 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3418998 | 39.5903463888889 | NE NW SEC 25 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3418998 | 39.5903463888889 | NE NW SEC 25 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3418998 | 39.5903463888889 | NE NW SEC 25 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.2907126 | 39.5425031111111 | SE SE SEC 11 T6 | 0.00378 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.2907126 | 39.5425031111111 | SE SE SEC 11 T6 | 0.001296 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.2907126 | 39.5425031111111 | SE SE SEC 11 T6 | 0.27 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.2907126 | 39.5425031111111 | SE SE SEC 11 T6 | 0.00378 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.2907126 | 39.5425031111111 | SE SE SEC 11 T6 | 0.001296 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.2907126 | 39.5425031111111 | SE SE SEC 11 T6 | 0.27 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.2907126 | 39.5425031111111 | SE SE SEC 11 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.2907126 | 39.5425031111111 | SE SE SEC 11 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.2907126 | 39.5425031111111 | SE SE SEC 11 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.2907126 | 39.5425031111111 | SE SE SEC 11 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.2907126 | 39.5425031111111 | SE SE SEC 11 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.2907126 | 39.5425031111111 | SE SE SEC 11 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6697 | 39.4958638888889 | NW SE SEC 28 T | 0.052601 |
| BILL BARRETT CORPORATION | 1321 | | -107.6697 | 39.4958638888889 | NW SE SEC 28 T | 0.007108 |
| BILL BARRETT CORPORATION | 1321 | | -107.6697 | 39.4958638888889 | NW SE SEC 28 T | 1.329243 |
| BILL BARRETT CORPORATION | 1321 | | -107.6697 | 39.4958638888889 | NW SE SEC 28 T | 0.052601 |
| BILL BARRETT CORPORATION | 1321 | | -107.6697 | 39.4958638888889 | NW SE SEC 28 T | 0.007108 |
| BILL BARRETT CORPORATION | 1321 | | -107.6697 | 39.4958638888889 | NW SE SEC 28 T | 1.329243 |
| BILL BARRETT CORPORATION | 1321 | | -107.6470474 | 39.5076730555556 | SE SE SEC 22 T6 | 0.016628 |
| BILL BARRETT CORPORATION | 1321 | | -107.6470474 | 39.5076730555556 | SE SE SEC 22 T6 | 0.005701 |
| BILL BARRETT CORPORATION | 1321 | | -107.6470474 | 39.5076730555556 | SE SE SEC 22 T6 | 1.18775 |
| BILL BARRETT CORPORATION | 1321 | | -107.6470474 | 39.5076730555556 | SE SE SEC 22 T6 | 0.016628 |
| BILL BARRETT CORPORATION | 1321 | | -107.6470474 | 39.5076730555556 | SE SE SEC 22 T6 | 0.005701 |
| BILL BARRETT CORPORATION | 1321 | | -107.6470474 | 39.5076730555556 | SE SE SEC 22 T6 | 0.223297 |
| BILL BARRETT CORPORATION | 1321 | | -107.6470474 | 39.5076730555556 | SE SE SEC 22 T6 | 0.087893 |
| BILL BARRETT CORPORATION | 1321 | | -107.6470474 | 39.5076730555556 | SE SE SEC 22 T6 | 1.18775 |
| BILL BARRETT CORPORATION | 1321 | | -107.5897806 | 39.4928416666667 | SE SE SEC 30 T6 | 0.04256 |
| BILL BARRETT CORPORATION | 1321 | | -107.5897806 | 39.4928416666667 | SE SE SEC 30 T6 | 0.014592 |
| BILL BARRETT CORPORATION | 1321 | | -107.5897806 | 39.4928416666667 | SE SE SEC 30 T6 | 3.04 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.33 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.33 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.04 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1053 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1053 |
| 045 | 1053 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1053 |
| 045 | 1053 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1053 |
| 045 | 1053 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1053 |
| 045 | 1053 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1053 |
| 045 | 1053 | 001 | 02 | 110543 | 868.686 | 1000 GALLONS THROUGHPUT | 045-1053 |
| 045 | 1053 | 001 | 02 | 71432 | 868.686 | 1000 GALLONS THROUGHPUT | 045-1053 |
| 045 | 1053 | 001 | 02 | VOC | 868.686 | 1000 GALLONS THROUGHPUT | 045-1053 |
| 045 | 1054 | 001 | 01 | 100414 | 219 | MILLION CUBIC FEET GAS PRODUCED | 045-1054 |
| 045 | 1054 | 001 | 01 | 108883 | 219 | MILLION CUBIC FEET GAS PRODUCED | 045-1054 |
| 045 | 1054 | 001 | 01 | 1330207 | 219 | MILLION CUBIC FEET GAS PRODUCED | 045-1054 |
| 045 | 1054 | 001 | 01 | 71432 | 219 | MILLION CUBIC FEET GAS PRODUCED | 045-1054 |
| 045 | 1054 | 001 | 01 | VOC | 219 | MILLION CUBIC FEET GAS PRODUCED | 045-1054 |
| 045 | 1054 | 002 | 01 | 110543 | 11.088 | 1000 GALLONS THROUGHPUT | 045-1054 |
| 045 | 1054 | 002 | 01 | 71432 | 11.088 | 1000 GALLONS THROUGHPUT | 045-1054 |
| 045 | 1054 | 002 | 01 | VOC | 11.088 | 1000 GALLONS THROUGHPUT | 045-1054 |
| 045 | 1054 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1054 |
| 045 | 1054 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1054 |
| 045 | 1054 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1054 |
| 045 | 1055 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1055 |
| 045 | 1055 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1055 |
| 045 | 1055 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1055 |
| 045 | 1057 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1057 |
| 045 | 1057 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1057 |
| 045 | 1057 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1057 |
| 045 | 1057 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1057 |
| 045 | 1062 | 002 | 01 | 110543 | 52.29 | 1000 GALLONS THROUGHPUT | 045-1062 |
| 045 | 1062 | 002 | 01 | 71432 | 52.29 | 1000 GALLONS THROUGHPUT | 045-1062 |
| 045 | 1062 | 002 | 01 | VOC | 52.29 | 1000 GALLONS THROUGHPUT | 045-1062 |
| 045 | 1063 | 002 | 01 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 045-1063 |
| 045 | 1067 | 002 | 01 | 110543 | 20.202 | 1000 GALLONS THROUGHPUT | 045-1067 |
| 045 | 1067 | 002 | 01 | 71432 | 20.202 | 1000 GALLONS THROUGHPUT | 045-1067 |
| 045 | 1067 | 002 | 01 | VOC | 20.202 | 1000 GALLONS THROUGHPUT | 045-1067 |
| 045 | 1069 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1069 |
| 045 | 1069 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1069 |
| 045 | 1069 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1069 |
| 045 | 1069 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1069 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333 |
| GP01 | 95 | FLARING | | -1 | 1.1429 |
| GP01 | 95 | FLARING | | -1 | 238.1 |
| 06GA0534.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA0534.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA0534.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA0534.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA0534.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1640 | 6.9 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 11.13 |
| 10GA1640 | 17 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 4.65 |
| 10GA1640 | 3.4 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 2.41 |
| 10GA1640 | 20.8 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 31.34 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1879.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.09 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1652 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.96 |
| 10GA1652 | 0 | | | -1 | 2.89 |
| 10GA1652 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.22 |
| 10GA1652 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 13.2054795 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 20052 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 20052 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 20052 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 20052 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 20052 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP 20052 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP 20052 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP 20052 | 7 | 24 | 8760 |
| CHALLENGAR COMBO UNIT GLYCOL DEHY | CHEVRON USA INC - SKINNER RIDGE 12-2 | 7 | 24 | 8760 |
| CHALLENGAR COMBO UNIT GLYCOL DEHY | CHEVRON USA INC - SKINNER RIDGE 12-2 | 7 | 24 | 8760 |
| CHALLENGAR COMBO UNIT GLYCOL DEHY | CHEVRON USA INC - SKINNER RIDGE 12-2 | 7 | 24 | 8760 |
| CHALLENGAR COMBO UNIT GLYCOL DEHY | CHEVRON USA INC - SKINNER RIDGE 12-2 | 7 | 24 | 8760 |
| CHALLENGAR COMBO UNIT GLYCOL DEHY | CHEVRON USA INC - SKINNER RIDGE 12-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 12-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 12-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 12-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - SKINNER RIDGE 12-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - SKINNER RIDGE 12-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - SKINNER RIDGE 12-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | WILLIAMS PRODUCTION RMT - RWF 442-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | WILLIAMS PRODUCTION RMT - RWF 442-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | WILLIAMS PRODUCTION RMT - RWF 442-22 | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | WILLIAMS PRODUCTION RMT - GM 14-23 | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | WILLIAMS PRODUCTION RMT - GM 14-23 | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | WILLIAMS PRODUCTION RMT - GM 14-23 | 7 | 24 | 8760 |
| DEG DEHYDRATION UNIT | WILLIAMS PRODUCTION RMT - GM 14-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 32-20-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 32-20-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 32-20-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 44-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 33-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 33-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 33-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 32-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 32-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 32-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 32-04 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07239 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024821 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.170853 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01848 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.32 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.782141 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.408718 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.849742 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.059767 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08715 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.999934 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03367 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011544 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.405 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.1754 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.05485 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.4453 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.82 | 31000227 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| O & G WELL SITE | O |
| O & G WELL SITE | O |
| O & G WELL SITE | O |
| O & G WELL SITE | O |
| O & G WELL SITE | O |
| O & G WELL SITE | O |
| O & G WELL SITE | O |
| O & G WELL SITE | O |
| O & G WELL SITE | O |
| O & G WELL SITE | O |
| O & G WELL SITE | O |
| GLYCOL DEHYDRATION UNIT | Z |
| GLYCOL DEHYDRATION UNIT | Z |
| GLYCOL DEHYDRATION UNIT | Z |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.6133194 | 39.4926472222222 | SWSE SEC 25 T | 0.07239 |
| BILL BARRETT CORPORATION | 1321 | | -107.6133194 | 39.4926472222222 | SWSE SEC 25 T | 0.024821 |
| BILL BARRETT CORPORATION | 1321 | | -107.6133194 | 39.4926472222222 | SWSE SEC 25 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6133194 | 39.4926472222222 | SWSE SEC 25 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6133194 | 39.4926472222222 | SWSE SEC 25 T | 5.170853 |
| BILL BARRETT CORPORATION | 1321 | | -107.6133194 | 39.4926472222222 | SWSE SEC 25 T | 0.07239 |
| BILL BARRETT CORPORATION | 1321 | | -107.6133194 | 39.4926472222222 | SWSE SEC 25 T | 0.024821 |
| BILL BARRETT CORPORATION | 1321 | | -107.6133194 | 39.4926472222222 | SWSE SEC 25 T | 5.170853 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2795135 | 39.5478056944444 | SE NW SEC 12 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2795135 | 39.5478056944444 | SE NW SEC 12 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2795135 | 39.5478056944444 | SE NW SEC 12 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2795135 | 39.5478056944444 | SE NW SEC 12 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2795135 | 39.5478056944444 | SE NW SEC 12 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2795135 | 39.5478056944444 | SE NW SEC 12 T | 0.01848 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2795135 | 39.5478056944444 | SE NW SEC 12 T | 0.006336 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2795135 | 39.5478056944444 | SE NW SEC 12 T | 1.32 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2795135 | 39.5478056944444 | SE NW SEC 12 T | 0.01848 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2795135 | 39.5478056944444 | SE NW SEC 12 T | 0.006336 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2795135 | 39.5478056944444 | SE NW SEC 12 T | 1.32 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8676972 | 39.5124444444444 | SENE SEC22 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8676972 | 39.5124444444444 | SENE SEC22 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8676972 | 39.5124444444444 | SENE SEC22 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0836083 | 39.5031694444445 | SWSW SEC 23 T | 3.782141 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0836083 | 39.5031694444445 | SWSW SEC 23 T | 1.408718 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0836083 | 39.5031694444445 | SWSW SEC 23 T | 0.849742 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0836083 | 39.5031694444445 | SWSW SEC 23 T | 9.059767 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0202167 | 39.5118027777778 | SWNE SEC 20 T | 0.08715 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0202167 | 39.5118027777778 | SWNE SEC 20 T | 0.02988 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0202167 | 39.5118027777778 | SWNE SEC 20 T | 6.225 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9962806 | 39.4756111111111 | SESE SEC 33 T6 | 2.999934 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0198444 | 39.4789555555556 | NWSE SEC 32 T | 0.03367 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0198444 | 39.4789555555556 | NWSE SEC 32 T | 0.011544 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0198444 | 39.4789555555556 | NWSE SEC 32 T | 2.405 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.116375 | 39.4603861111111 | SESW SEC 4 T7 | 2.1754 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.116375 | 39.4603861111111 | SESW SEC 4 T7 | 1.05485 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.116375 | 39.4603861111111 | SESW SEC 4 T7 | 0.4453 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.116375 | 39.4603861111111 | SESW SEC 4 T7 | 4.82 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5.17 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5.17 | TY | APEN Update |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.06 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 6.2 | TY | APEN Update |
| 3 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.82 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1073 | 002 | 01 | 110543 | 32.004 | 1000 GALLONS THROUGHPUT | 045-1073 |
| 045 | 1073 | 002 | 01 | 71432 | 32.004 | 1000 GALLONS THROUGHPUT | 045-1073 |
| 045 | 1073 | 002 | 01 | VOC | 32.004 | 1000 GALLONS THROUGHPUT | 045-1073 |
| 045 | 1081 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1081 |
| 045 | 1081 | 003 | 01 | 110543 | 132.594 | 1000 GALLONS THROUGHPUT | 045-1081 |
| 045 | 1081 | 003 | 01 | 71432 | 132.594 | 1000 GALLONS THROUGHPUT | 045-1081 |
| 045 | 1081 | 003 | 01 | VOC | 132.594 | 1000 GALLONS THROUGHPUT | 045-1081 |
| 045 | 1083 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1083 |
| 045 | 1086 | 002 | 01 | 110543 | 174.51 | 1000 GALLONS THROUGHPUT | 045-1086 |
| 045 | 1086 | 002 | 01 | 71432 | 174.51 | 1000 GALLONS THROUGHPUT | 045-1086 |
| 045 | 1086 | 002 | 01 | VOC | 174.51 | 1000 GALLONS THROUGHPUT | 045-1086 |
| 045 | 1086 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1086 |
| 045 | 1086 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1086 |
| 045 | 1086 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1086 |
| 045 | 1087 | 002 | 01 | 110543 | 25.494 | 1000 GALLONS THROUGHPUT | 045-1087 |
| 045 | 1087 | 002 | 01 | 71432 | 25.494 | 1000 GALLONS THROUGHPUT | 045-1087 |
| 045 | 1087 | 002 | 01 | VOC | 25.494 | 1000 GALLONS THROUGHPUT | 045-1087 |
| 045 | 1087 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1087 |
| 045 | 1087 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1087 |
| 045 | 1087 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1087 |
| 045 | 1088 | 002 | 01 | 110543 | 42.168 | 1000 GALLONS THROUGHPUT | 045-1088 |
| 045 | 1088 | 002 | 01 | 71432 | 42.168 | 1000 GALLONS THROUGHPUT | 045-1088 |
| 045 | 1088 | 002 | 01 | VOC | 42.168 | 1000 GALLONS THROUGHPUT | 045-1088 |
| 045 | 1090 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1090 |
| 045 | 1090 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1090 |
| 045 | 1090 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1090 |
| 045 | 1090 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1090 |
| 045 | 1092 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1092 |
| 045 | 1092 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1092 |
| 045 | 1092 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1092 |
| 045 | 1092 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1092 |
| 045 | 1095 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1095 |
| 045 | 1095 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1095 |
| 045 | 1095 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1095 |
| 045 | 1095 | 002 | 01 | 110543 | 100.506 | 1000 GALLONS THROUGHPUT | 045-1095 |
| 045 | 1095 | 002 | 01 | 71432 | 100.506 | 1000 GALLONS THROUGHPUT | 045-1095 |
| 045 | 1095 | 002 | 01 | VOC | 100.506 | 1000 GALLONS THROUGHPUT | 045-1095 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1653 | 0 | | | -1 | 5.96 |
| 10GA1653 | 16 | | | -1 | 2.89 |
| 10GA1653 | 2 | CONDENSER | | -1 | 1.22 |
| 10GA1653 | 20 | CONDENSER | NO EQUIPMEN | -1 | 16.48 |
| 10GA1654 | 7 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.96 |
| 10GA1654 | 16 | CONDENSER | | -1 | 2.89 |
| 10GA1654 | 2 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.22 |
| 10GA1654 | 20 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.48 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 14-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 14-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 14-35 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION SG 21-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 21-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 21-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 21-27 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WPX ENERGY RKY MTN, LLC - PA 324-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 56-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 56-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 56-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - RMV 56-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - RMV 56-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - RMV 56-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 32-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 32-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 32-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GM 32-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GM 32-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GM 32-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GV 42-06 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GV 42-06 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GV 42-06 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCT. RMT - GR 01-33 REDRILL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCT. RMT - GR 01-33 REDRILL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCT. RMT - GR 01-33 REDRILL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCT. RMT - GR 01-33 REDRILL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION RMT - GV 07-31 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION RMT - GV 07-31 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION RMT - GV 07-31 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION RMT - GV 07-31 | 7 | 24 | 8760 |
| GLYCOL DEHY | WILLIAMS PRODUCTION RMT - MV 09-32 | 7 | 24 | 8760 |
| GLYCOL DEHY | WILLIAMS PRODUCTION RMT - MV 09-32 | 7 | 24 | 8760 |
| GLYCOL DEHY | WILLIAMS PRODUCTION RMT - MV 09-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 09-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 09-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 09-32 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05334 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.81 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.22099 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.075768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.29085 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09972 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04249 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014568 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.035 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07028 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.02 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.1754 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.886074 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.436394 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.81216 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.023122 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.886074 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.436394 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.81216 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.16751 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.057432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.965 | 40400311 |

| site_description | site_operating_s |
|---|---|
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| O&G TANK BATTERY | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | |
| GLYCOL DEHYDRATION UNIT | |
| GLYCOL DEHYDRATION UNIT | |
| GLYCOL DEHYDRATION UNIT | |
| GLYCOL DEHYDRATION UNIT | |
| GLYCOL DEHYDRATION UNIT | |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0830139 | 39.4748833333333 | SWSW SEC 35 T | 0.05334 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0830139 | 39.4748833333333 | SWSW SEC 35 T | 0.018288 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0830139 | 39.4748833333333 | SWSW SEC 35 T | 3.81 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0988917 | 39.4138055555556 | NENW SEC27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0988917 | 39.4138055555556 | NENW SEC27 T | 0.22099 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0988917 | 39.4138055555556 | NENW SEC27 T | 0.075768 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0988917 | 39.4138055555556 | NENW SEC27 T | 15.785 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0245639 | 39.4754583333333 | SESW SEC 32 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9007722 | 39.5162416666667 | NWNW SEC 21 | 0.29085 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9007722 | 39.5162416666667 | NWNW SEC 21 | 0.09972 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9007722 | 39.5162416666667 | NWNW SEC 21 | 20.775 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9007722 | 39.5162416666667 | NWNW SEC 21 | 0.29085 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9007722 | 39.5162416666667 | NWNW SEC 21 | 0.09972 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9007722 | 39.5162416666667 | NWNW SEC 21 | 20.775 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1114917 | 39.4675527777778 | SWNE SEC 4 T7 | 0.04249 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1114917 | 39.4675527777778 | SWNE SEC 4 T7 | 0.014568 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1114917 | 39.4675527777778 | SWNE SEC 4 T7 | 3.035 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1114917 | 39.4675527777778 | SWNE SEC 4 T7 | 0.04249 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1114917 | 39.4675527777778 | SWNE SEC 4 T7 | 0.014568 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1114917 | 39.4675527777778 | SWNE SEC 4 T7 | 3.035 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0381639 | 39.4684194444444 | SWNE SEC 6 T7 | 0.07028 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0381639 | 39.4684194444444 | SWNE SEC 6 T7 | 0.024096 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0381639 | 39.4684194444444 | SWNE SEC 6 T7 | 5.02 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1112278 | 39.4821361111111 | SWNE SEC 33 T | 2.1754 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1112278 | 39.4821361111111 | SWNE SEC 33 T | 0.886074 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1112278 | 39.4821361111111 | SWNE SEC 33 T | 0.436394 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1112278 | 39.4821361111111 | SWNE SEC 33 T | 4.81216 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1487528 | 39.4779666666667 | NWSE SEC 31 T | 2.023122 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1487528 | 39.4779666666667 | NWSE SEC 31 T | 0.886074 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1487528 | 39.4779666666667 | NWSE SEC 31 T | 0.436394 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1487528 | 39.4779666666667 | NWSE SEC 31 T | 4.81216 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1350333 | 39.4783555555556 | NESW SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1350333 | 39.4783555555556 | NESW SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1350333 | 39.4783555555556 | NESW SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1350333 | 39.4783555555556 | NESW SEC 32 T | 0.16751 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1350333 | 39.4783555555556 | NESW SEC 32 T | 0.057432 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1350333 | 39.4783555555556 | NESW SEC 32 T | 11.965 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.04 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.04 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.82 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.82 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1095 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1095 |
| 045 | 1095 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1095 |
| 045 | 1095 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1095 |
| 045 | 1097 | 002 | 01 | 110543 | 58.632 | 1000 GALLONS THROUGHPUT | 045-1097 |
| 045 | 1097 | 002 | 01 | 71432 | 58.632 | 1000 GALLONS THROUGHPUT | 045-1097 |
| 045 | 1097 | 002 | 01 | VOC | 58.632 | 1000 GALLONS THROUGHPUT | 045-1097 |
| 045 | 1097 | 003 | 01 | 110543 | 37.548 | 1000 GALLONS THROUGHPUT | 045-1097 |
| 045 | 1097 | 003 | 01 | 71432 | 37.548 | 1000 GALLONS THROUGHPUT | 045-1097 |
| 045 | 1097 | 003 | 01 | VOC | 37.548 | 1000 GALLONS THROUGHPUT | 045-1097 |
| 045 | 1097 | 003 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1097 |
| 045 | 1097 | 003 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1097 |
| 045 | 1097 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1097 |
| 045 | 1098 | 002 | 01 | 110543 | 32.13 | 1000 GALLONS THROUGHPUT | 045-1098 |
| 045 | 1098 | 002 | 01 | 71432 | 32.13 | 1000 GALLONS THROUGHPUT | 045-1098 |
| 045 | 1098 | 002 | 01 | VOC | 32.13 | 1000 GALLONS THROUGHPUT | 045-1098 |
| 045 | 1100 | 002 | 01 | 110543 | 24.99 | 1000 GALLONS THROUGHPUT | 045-1100 |
| 045 | 1100 | 002 | 01 | 71432 | 24.99 | 1000 GALLONS THROUGHPUT | 045-1100 |
| 045 | 1100 | 002 | 01 | VOC | 24.99 | 1000 GALLONS THROUGHPUT | 045-1100 |
| 045 | 1100 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1100 |
| 045 | 1100 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1100 |
| 045 | 1100 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1100 |
| 045 | 1100 | 003 | 01 | 110543 | 172.494 | 1000 GALLONS THROUGHPUT | 045-1100 |
| 045 | 1100 | 003 | 01 | 71432 | 172.494 | 1000 GALLONS THROUGHPUT | 045-1100 |
| 045 | 1100 | 003 | 01 | VOC | 172.494 | 1000 GALLONS THROUGHPUT | 045-1100 |
| 045 | 1100 | 004 | 01 | VOC | 507.024 | 1000 GALLONS THROUGHPUT | 045-1100 |
| 045 | 1101 | 002 | 01 | VOC | 22.554 | 1000 GALLONS THROUGHPUT | 045-1101 |
| 045 | 1102 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1102 |
| 045 | 1102 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1102 |
| 045 | 1102 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1102 |
| 045 | 1105 | 002 | 01 | 110543 | 33.978 | 1000 GALLONS THROUGHPUT | 045-1105 |
| 045 | 1105 | 002 | 01 | 71432 | 33.978 | 1000 GALLONS THROUGHPUT | 045-1105 |
| 045 | 1105 | 002 | 01 | VOC | 33.978 | 1000 GALLONS THROUGHPUT | 045-1105 |
| 045 | 1106 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1106 |
| 045 | 1106 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1106 |
| 045 | 1106 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1106 |
| 045 | 1106 | 002 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1106 |
| 045 | 1106 | 002 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1106 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1946.XP | 0 | | | -1 | 4.238 |
| 11GA1109.XP | 0 | | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - MV 09-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - MV 09-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - MV 09-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY - MV 25-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY - MV 25-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY - MV 25-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY - MV 25-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY - MV 25-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY - MV 25-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY - MV 25-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY - MV 25-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY - MV 25-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 61-08D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 61-08D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 61-08D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 324-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 324-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 324-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION PA 324-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION PA 324-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION PA 324-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 324-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 324-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 324-26 | 7 | 24 | 8760 |
| produced water tanks | WILLIAMS PRODUCTION PA 324-26 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION RMT - RU 31-12V | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION MV 15-08 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION MV 15-08 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION MV 15-08 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 146-19-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 146-19-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 146-19-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 32-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 32-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 32-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GM 32-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GM 32-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09772 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.98 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06258 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.47 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01836 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04165 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01428 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.28749 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.098568 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.074384 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.685054 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05663 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019416 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.045 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |

| site_description | site_operating_s |
|---|---|
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1350333 | 39.4783555555556 | NESW SEC 32 T | 0.16751 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1350333 | 39.4783555555556 | NESW SEC 32 T | 0.057432 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1350333 | 39.4783555555556 | NESW SEC 32 T | 11.965 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -108.1274322 | 39.5186424444444 | SESE SEC 17 T6 | 0.09772 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -108.1274322 | 39.5186424444444 | SESE SEC 17 T6 | 0.033504 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -108.1274322 | 39.5186424444444 | SESE SEC 17 T6 | 6.98 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -108.1274322 | 39.5186424444444 | SESE SEC 17 T6 | 0.06258 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -108.1274322 | 39.5186424444444 | SESE SEC 17 T6 | 0.021456 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -108.1274322 | 39.5186424444444 | SESE SEC 17 T6 | 4.47 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -108.1274322 | 39.5186424444444 | SESE SEC 17 T6 | 0.06258 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -108.1274322 | 39.5186424444444 | SESE SEC 17 T6 | 0.021456 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | 1321 | -108.1274322 | 39.5186424444444 | SESE SEC 17 T6 | 4.47 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1294528 | 39.4534388888889 | SWNE SEC 8 T7 | 0.05355 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1294528 | 39.4534388888889 | SWNE SEC 8 T7 | 0.01836 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1294528 | 39.4534388888889 | SWNE SEC 8 T7 | 3.825 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9681639 | 39.4903472222222 | SESW SEC 26 T | 0.04165 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9681639 | 39.4903472222222 | SESW SEC 26 T | 0.01428 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9681639 | 39.4903472222222 | SESW SEC 26 T | 2.975 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9681639 | 39.4903472222222 | SESW SEC 26 T | 0.04165 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9681639 | 39.4903472222222 | SESW SEC 26 T | 0.01428 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9681639 | 39.4903472222222 | SESW SEC 26 T | 2.975 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9681639 | 39.4903472222222 | SESW SEC 26 T | 0.28749 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9681639 | 39.4903472222222 | SESW SEC 26 T | 0.098568 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9681639 | 39.4903472222222 | SESW SEC 26 T | 20.535 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9681639 | 39.4903472222222 | SESW SEC 26 T | 1.074384 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8334444 | 39.4587694444444 | NWNE SEC 12 T | 2.685054 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1292806 | 39.4570472222222 | NWNE SEC8 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1292806 | 39.4570472222222 | NWNE SEC8 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1292806 | 39.4570472222222 | NWNE SEC8 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9233139 | 39.5051777777778 | SESE SEC 19 T6 | 0.05663 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9233139 | 39.5051777777778 | SESE SEC 19 T6 | 0.019416 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9233139 | 39.5051777777778 | SESE SEC 19 T6 | 4.045 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0926833 | 39.4967722222222 | SWNE SEC 27 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0926833 | 39.4967722222222 | SWNE SEC 27 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0926833 | 39.4967722222222 | SWNE SEC 27 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0926833 | 39.4967722222222 | SWNE SEC 27 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0926833 | 39.4967722222222 | SWNE SEC 27 T | 0.018396 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.47 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.47 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to Construction Permit |
| 2.69 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1106 | 002 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-1106 |
| 045 | 1108 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1108 |
| 045 | 1108 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1108 |
| 045 | 1108 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1108 |
| 045 | 1108 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1108 |
| 045 | 1108 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1108 |
| 045 | 1108 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1108 |
| 045 | 1108 | 002 | 01 | 110543 | 26.586 | 1000 GALLONS THROUGHPUT | 045-1108 |
| 045 | 1108 | 002 | 01 | 71432 | 26.586 | 1000 GALLONS THROUGHPUT | 045-1108 |
| 045 | 1108 | 002 | 01 | VOC | 26.586 | 1000 GALLONS THROUGHPUT | 045-1108 |
| 045 | 1109 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1109 |
| 045 | 1109 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1109 |
| 045 | 1109 | 001 | 02 | 71432 | 153.468 | 1000 GALLONS THROUGHPUT | 045-1109 |
| 045 | 1109 | 001 | 02 | CO | 153.468 | 1000 GALLONS THROUGHPUT | 045-1109 |
| 045 | 1109 | 001 | 02 | NO2 | 153.468 | 1000 GALLONS THROUGHPUT | 045-1109 |
| 045 | 1109 | 001 | 02 | VOC | 153.468 | 1000 GALLONS THROUGHPUT | 045-1109 |
| 045 | 1112 | 002 | 01 | 110543 | 66.234 | 1000 GALLONS THROUGHPUT | 045-1112 |
| 045 | 1112 | 002 | 01 | 71432 | 66.234 | 1000 GALLONS THROUGHPUT | 045-1112 |
| 045 | 1112 | 002 | 01 | VOC | 66.234 | 1000 GALLONS THROUGHPUT | 045-1112 |
| 045 | 1112 | 003 | 01 | 100414 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1112 |
| 045 | 1112 | 003 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1112 |
| 045 | 1112 | 003 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1112 |
| 045 | 1112 | 003 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1112 |
| 045 | 1112 | 003 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1112 |
| 045 | 1115 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1115 |
| 045 | 1116 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1116 |
| 045 | 1117 | 001 | 01 | 71432 | 49.728 | 1000 GALLONS THROUGHPUT | 045-1117 |
| 045 | 1117 | 001 | 01 | VOC | 49.728 | 1000 GALLONS THROUGHPUT | 045-1117 |
| 045 | 1118 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1118 |
| 045 | 1118 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1118 |
| 045 | 1118 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1118 |
| 045 | 1118 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1118 |
| 045 | 1118 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-1118 |
| 045 | 1118 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1118 |
| 045 | 1118 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1118 |
| 045 | 1118 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1118 |
| 045 | 1122 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1122 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 06GA0562.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0562.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0562.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0562.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0562.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0562.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.0952 |
| GP01 | 95 | FLARING | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 2.2381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.88095 |
| GP01 | 95 | FLARING | | 0 | 238.0952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1801 | 15.2 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2058 |
| 10GA1801 | 7.1 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.9611 |
| 10GA1801 | 16.9 | CONDENSER | | -1 | 2.8871 |
| 10GA1801 | 2.9 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.2173 |
| 10GA1801 | 20 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.4797 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| 07GA1167.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA1167.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA1167.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA1167.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA1167.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA1167.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA1167.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA1167.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.3333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GM 32-27 | 7 | 24 | 8760 |
| CIMARRON , T-PACK GLYCOL DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 12-3 | 7 | 24 | 8760 |
| CIMARRON , T-PACK GLYCOL DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 12-3 | 7 | 24 | 8760 |
| CIMARRON , T-PACK GLYCOL DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 12-3 | 7 | 24 | 8760 |
| CIMARRON , T-PACK GLYCOL DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 12-3 | 7 | 24 | 8760 |
| CIMARRON , T-PACK GLYCOL DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 12-3 | 7 | 24 | 8760 |
| CIMARRON , T-PACK GLYCOL DEHYDRATOR | CHEVRON USA INC - SKINNER RIDGE 12-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 12-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 12-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 12-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 22430 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 22430 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 22430 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 22430 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 22430 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 22430 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 13-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 13-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 13-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-32 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - C7 (001) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - C7 (002) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA E20E (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA E20E (001) | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 454 RICE | WINDSOR ENERGY GROUP - PAD T | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 454 RICE | WINDSOR ENERGY GROUP - PAD T | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 454 RICE | WINDSOR ENERGY GROUP - PAD T | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 454 RICE | WINDSOR ENERGY GROUP - PAD T | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 454 RICE | WINDSOR ENERGY GROUP - PAD T | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 454 RICE | WINDSOR ENERGY GROUP - PAD T | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 454 RICE | WINDSOR ENERGY GROUP - PAD T | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 454 RICE | WINDSOR ENERGY GROUP - PAD T | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 22682 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04431 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.165 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004385 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.171738 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067599 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11039 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.037848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.885 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.063699 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.02132 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.875701 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.431429 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.812072 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028416 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.92 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| GLYCOL DEHYDRATION UNIT | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.0926833 | 39.4967722222222 | SWNE SEC 27 T | 3.8325 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2756957 | 39.5496989722222 | SW NE SEC 12 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2756957 | 39.5496989722222 | SW NE SEC 12 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2756957 | 39.5496989722222 | SW NE SEC 12 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2756957 | 39.5496989722222 | SW NE SEC 12 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2756957 | 39.5496989722222 | SW NE SEC 12 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2756957 | 39.5496989722222 | SW NE SEC 12 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2756957 | 39.5496989722222 | SW NE SEC 12 T | 0.04431 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2756957 | 39.5496989722222 | SW NE SEC 12 T | 0.015192 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2756957 | 39.5496989722222 | SW NE SEC 12 T | 3.165 |
| BILL BARRETT CORPORATION | 1321 | | -107.6406574 | 39.5066025555556 | SWSW SEC 23 T | 0.004385 |
| BILL BARRETT CORPORATION | 1321 | | -107.6406574 | 39.5066025555556 | SWSW SEC 23 T | 0.9135 |
| BILL BARRETT CORPORATION | 1321 | | -107.6406574 | 39.5066025555556 | SWSW SEC 23 T | 0.004385 |
| BILL BARRETT CORPORATION | 1321 | | -107.6406574 | 39.5066025555556 | SWSW SEC 23 T | 0.171738 |
| BILL BARRETT CORPORATION | 1321 | | -107.6406574 | 39.5066025555556 | SWSW SEC 23 T | 0.067599 |
| BILL BARRETT CORPORATION | 1321 | | -107.6406574 | 39.5066025555556 | SWSW SEC 23 T | 0.9135 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1396917 | 39.4785166666667 | NW SW SEC 32 | 0.11039 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1396917 | 39.4785166666667 | NW SW SEC 32 | 0.037848 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1396917 | 39.4785166666667 | NW SW SEC 32 | 7.885 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1396917 | 39.4785166666667 | NW SW SEC 32 | 0.063699 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1396917 | 39.4785166666667 | NW SW SEC 32 | 2.02132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1396917 | 39.4785166666667 | NW SW SEC 32 | 0.875701 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1396917 | 39.4785166666667 | NW SW SEC 32 | 0.431429 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1396917 | 39.4785166666667 | NW SW SEC 32 | 4.812072 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7110889 | 39.4661138888889 | NE NW SEC 7 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7110917 | 39.4661694444445 | NE NW SEC 7 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6880306 | 39.4336666666667 | SWNW SEC 20 | 0.028416 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6880306 | 39.4336666666667 | SWNW SEC 20 | 5.92 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5828099 | 39.4639737777778 | SWNW SEC 8 T | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5828099 | 39.4639737777778 | SWNW SEC 8 T | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5828099 | 39.4639737777778 | SWNW SEC 8 T | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5828099 | 39.4639737777778 | SWNW SEC 8 T | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5828099 | 39.4639737777778 | SWNW SEC 8 T | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5828099 | 39.4639737777778 | SWNW SEC 8 T | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5828099 | 39.4639737777778 | SWNW SEC 8 T | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5828099 | 39.4639737777778 | SWNW SEC 8 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6456842 | 39.4741766666667 | NESE SEC 3 T7S | 0.01197 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.83 | TY | Added to General Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1122 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1122 |
| 045 | 1122 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1122 |
| 045 | 1122 | 001 | 02 | 110543 | 143.64 | 1000 GALLONS THROUGHPUT | 045-1122 |
| 045 | 1122 | 001 | 02 | 71432 | 143.64 | 1000 GALLONS THROUGHPUT | 045-1122 |
| 045 | 1122 | 001 | 02 | CO | 143.64 | 1000 GALLONS THROUGHPUT | 045-1122 |
| 045 | 1122 | 001 | 02 | NO2 | 143.64 | 1000 GALLONS THROUGHPUT | 045-1122 |
| 045 | 1122 | 001 | 02 | VOC | 143.64 | 1000 GALLONS THROUGHPUT | 045-1122 |
| 045 | 1123 | 001 | 01 | 110543 | 40.236 | 1000 GALLONS THROUGHPUT | 045-1123 |
| 045 | 1123 | 001 | 01 | 71432 | 40.236 | 1000 GALLONS THROUGHPUT | 045-1123 |
| 045 | 1123 | 001 | 01 | VOC | 40.236 | 1000 GALLONS THROUGHPUT | 045-1123 |
| 045 | 1123 | 001 | 02 | 110543 | 18.9 | 1000 GALLONS THROUGHPUT | 045-1123 |
| 045 | 1123 | 001 | 02 | 71432 | 18.9 | 1000 GALLONS THROUGHPUT | 045-1123 |
| 045 | 1123 | 001 | 02 | VOC | 18.9 | 1000 GALLONS THROUGHPUT | 045-1123 |
| 045 | 1124 | 001 | 01 | 110543 | 59.892 | 1000 GALLONS THROUGHPUT | 045-1124 |
| 045 | 1124 | 001 | 01 | 71432 | 59.892 | 1000 GALLONS THROUGHPUT | 045-1124 |
| 045 | 1124 | 001 | 01 | VOC | 59.892 | 1000 GALLONS THROUGHPUT | 045-1124 |
| 045 | 1125 | 001 | 01 | 110543 | 49.644 | 1000 GALLONS THROUGHPUT | 045-1125 |
| 045 | 1125 | 001 | 01 | 71432 | 49.644 | 1000 GALLONS THROUGHPUT | 045-1125 |
| 045 | 1125 | 001 | 01 | VOC | 49.644 | 1000 GALLONS THROUGHPUT | 045-1125 |
| 045 | 1126 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1126 |
| 045 | 1126 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1126 |
| 045 | 1126 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1126 |
| 045 | 1126 | 001 | 02 | 110543 | 1341.522 | 1000 GALLONS THROUGHPUT | 045-1126 |
| 045 | 1126 | 001 | 02 | 71432 | 1341.522 | 1000 GALLONS THROUGHPUT | 045-1126 |
| 045 | 1126 | 001 | 02 | VOC | 1341.522 | 1000 GALLONS THROUGHPUT | 045-1126 |
| 045 | 1127 | 001 | 01 | 110543 | 32.508 | 1000 GALLONS THROUGHPUT | 045-1127 |
| 045 | 1127 | 001 | 01 | 71432 | 32.508 | 1000 GALLONS THROUGHPUT | 045-1127 |
| 045 | 1127 | 001 | 01 | VOC | 32.508 | 1000 GALLONS THROUGHPUT | 045-1127 |
| 045 | 1127 | 002 | 01 | 110543 | 104.286 | 1000 GALLONS THROUGHPUT | 045-1127 |
| 045 | 1127 | 002 | 01 | 71432 | 104.286 | 1000 GALLONS THROUGHPUT | 045-1127 |
| 045 | 1127 | 002 | 01 | VOC | 104.286 | 1000 GALLONS THROUGHPUT | 045-1127 |
| 045 | 1127 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1127 |
| 045 | 1127 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1127 |
| 045 | 1127 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1127 |
| 045 | 1128 | 001 | 01 | 110543 | 31.164 | 1000 GALLONS THROUGHPUT | 045-1128 |
| 045 | 1128 | 001 | 01 | 71432 | 31.164 | 1000 GALLONS THROUGHPUT | 045-1128 |
| 045 | 1128 | 001 | 01 | VOC | 31.164 | 1000 GALLONS THROUGHPUT | 045-1128 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.0952 |
| GP01 | 95 | FLARING | | 0 | 3.3333 |
| GP01 | 95 | FLARING | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 2.2381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.88095 |
| GP01 | 95 | FLARING | | 0 | 238.0952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 22682 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - TANK BATTERY # 22682 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 22682 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 22682 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 22682 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 22682 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - TANK BATTERY # 22682 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 22639 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 22639 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY # 22639 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 22639 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 22639 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY # 22639 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - DOE 1-W-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - DOE 1-W-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - DOE 1-W-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RWF 533-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RWF 533-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RWF 533-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - DOE 2-W-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - DOE 2-W-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - DOE 2-W-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - DOE 2-W-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - DOE 2-W-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - DOE 2-W-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 11-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 11-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 11-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 421-6-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 421-6-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 421-6-W | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01197 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004104 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.16074 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06327 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.855 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06706 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.79 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00054 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09982 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.13 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08274 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028368 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.91 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.111793 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038329 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.98525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05418 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018576 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.87 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.17381 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.059592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.415 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05194 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017808 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.71 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK, PRODUCED WATER TANK (FORMERLY PA 324-21-W) | O |
| CONDENSATE STORAGE TANK, PRODUCED WATER TANK (FORMERLY PA 324-21-W) | O |
| CONDENSATE STORAGE TANK, PRODUCED WATER TANK (FORMERLY PA 324-21-W) | O |
| CONDENSATE STORAGE TANK (FORMERLY RWF 333-19-W) | O |
| CONDENSATE STORAGE TANK (FORMERLY RWF 333-19-W) | O |
| CONDENSATE STORAGE TANK (FORMERLY RWF 333-19-W) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY PA 331-29) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY PA 331-29) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY PA 331-29) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY PA 331-29) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY PA 331-29) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY PA 331-29) | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.6456842 | 39.4741766666667 | NESE SEC 3 T7S | 0.004104 |
| BILL BARRETT CORPORATION | 1321 | | -107.6456842 | 39.4741766666667 | NESE SEC 3 T7S | 0.855 |
| BILL BARRETT CORPORATION | 1321 | | -107.6456842 | 39.4741766666667 | NESE SEC 3 T7S | 0.01197 |
| BILL BARRETT CORPORATION | 1321 | | -107.6456842 | 39.4741766666667 | NESE SEC 3 T7S | 0.004104 |
| BILL BARRETT CORPORATION | 1321 | | -107.6456842 | 39.4741766666667 | NESE SEC 3 T7S | 0.16074 |
| BILL BARRETT CORPORATION | 1321 | | -107.6456842 | 39.4741766666667 | NESE SEC 3 T7S | 0.06327 |
| BILL BARRETT CORPORATION | 1321 | | -107.6456842 | 39.4741766666667 | NESE SEC 3 T7S | 0.855 |
| BILL BARRETT CORPORATION | 1321 | | -107.6836972 | 39.5103138888889 | NE SE SEC 20 T | 0.068635 |
| BILL BARRETT CORPORATION | 1321 | | -107.6836972 | 39.5103138888889 | NE SE SEC 20 T | 0.023532 |
| BILL BARRETT CORPORATION | 1321 | | -107.6836972 | 39.5103138888889 | NE SE SEC 20 T | 4.9025 |
| BILL BARRETT CORPORATION | 1321 | | -107.6836972 | 39.5103138888889 | NE SE SEC 20 T | 0.068635 |
| BILL BARRETT CORPORATION | 1321 | | -107.6836972 | 39.5103138888889 | NE SE SEC 20 T | 0.023532 |
| BILL BARRETT CORPORATION | 1321 | | -107.6836972 | 39.5103138888889 | NE SE SEC 20 T | 4.9025 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061194 | 39.5042111111111 | SESW SEC 21 T | 0.09982 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061194 | 39.5042111111111 | SESW SEC 21 T | 0.034224 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061194 | 39.5042111111111 | SESW SEC 21 T | 7.13 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9279611 | 39.5085805555556 | NW SE SEC 19 T | 0.08274 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9279611 | 39.5085805555556 | NW SE SEC 19 T | 0.028368 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9279611 | 39.5085805555556 | NW SE SEC 19 T | 5.91 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0196333 | 39.5007611111111 | SENE SEC 29 T6 | 0.111793 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0196333 | 39.5007611111111 | SENE SEC 29 T6 | 0.038329 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0196333 | 39.5007611111111 | SENE SEC 29 T6 | 7.98525 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0196333 | 39.5007611111111 | SENE SEC 29 T6 | 0.111793 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0196333 | 39.5007611111111 | SENE SEC 29 T6 | 0.038329 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0196333 | 39.5007611111111 | SENE SEC 29 T6 | 7.98525 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0291611 | 39.48615 | NW NW SEC 32 | 0.05418 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0291611 | 39.48615 | NW NW SEC 32 | 0.018576 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0291611 | 39.48615 | NW NW SEC 32 | 3.87 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0291611 | 39.48615 | NW NW SEC 32 | 0.17381 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0291611 | 39.48615 | NW NW SEC 32 | 0.059592 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0291611 | 39.48615 | NW NW SEC 32 | 12.415 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0291611 | 39.48615 | NW NW SEC 32 | 0.17381 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0291611 | 39.48615 | NW NW SEC 32 | 0.059592 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0291611 | 39.48615 | NW NW SEC 32 | 12.415 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0427472 | 39.4719611111111 | NE NW SEC 6 T | 0.05194 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0427472 | 39.4719611111111 | NE NW SEC 6 T | 0.017808 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0427472 | 39.4719611111111 | NE NW SEC 6 T | 3.71 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.9 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.9 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 12.42 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 12.42 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.7 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1129 | 001 | 01 | 110543 | 28.728 | 1000 GALLONS THROUGHPUT | 045-1129 |
| 045 | 1129 | 001 | 01 | 71432 | 28.728 | 1000 GALLONS THROUGHPUT | 045-1129 |
| 045 | 1129 | 001 | 01 | VOC | 28.728 | 1000 GALLONS THROUGHPUT | 045-1129 |
| 045 | 1130 | 001 | 01 | 110543 | 26.124 | 1000 GALLONS THROUGHPUT | 045-1130 |
| 045 | 1130 | 001 | 01 | 71432 | 26.124 | 1000 GALLONS THROUGHPUT | 045-1130 |
| 045 | 1130 | 001 | 01 | VOC | 26.124 | 1000 GALLONS THROUGHPUT | 045-1130 |
| 045 | 1131 | 001 | 01 | 110543 | 49.392 | 1000 GALLONS THROUGHPUT | 045-1131 |
| 045 | 1131 | 001 | 01 | 71432 | 49.392 | 1000 GALLONS THROUGHPUT | 045-1131 |
| 045 | 1131 | 001 | 01 | VOC | 49.392 | 1000 GALLONS THROUGHPUT | 045-1131 |
| 045 | 1132 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1132 |
| 045 | 1132 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1132 |
| 045 | 1132 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1132 |
| 045 | 1132 | 001 | 02 | 110543 | 322.686 | 1000 GALLONS THROUGHPUT | 045-1132 |
| 045 | 1132 | 001 | 02 | 71432 | 322.686 | 1000 GALLONS THROUGHPUT | 045-1132 |
| 045 | 1132 | 001 | 02 | VOC | 322.686 | 1000 GALLONS THROUGHPUT | 045-1132 |
| 045 | 1132 | 002 | 01 | 110543 | 83.916 | 1000 GALLONS THROUGHPUT | 045-1132 |
| 045 | 1132 | 002 | 01 | 71432 | 83.916 | 1000 GALLONS THROUGHPUT | 045-1132 |
| 045 | 1132 | 002 | 01 | VOC | 83.916 | 1000 GALLONS THROUGHPUT | 045-1132 |
| 045 | 1133 | 001 | 01 | 110543 | 55.146 | 1000 GALLONS THROUGHPUT | 045-1133 |
| 045 | 1133 | 001 | 01 | 71432 | 55.146 | 1000 GALLONS THROUGHPUT | 045-1133 |
| 045 | 1133 | 001 | 01 | VOC | 55.146 | 1000 GALLONS THROUGHPUT | 045-1133 |
| 045 | 1133 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1133 |
| 045 | 1133 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1133 |
| 045 | 1133 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1133 |
| 045 | 1133 | 002 | 01 | 110543 | 81.144 | 1000 GALLONS THROUGHPUT | 045-1133 |
| 045 | 1133 | 002 | 01 | 71432 | 81.144 | 1000 GALLONS THROUGHPUT | 045-1133 |
| 045 | 1133 | 002 | 01 | VOC | 81.144 | 1000 GALLONS THROUGHPUT | 045-1133 |
| 045 | 1134 | 001 | 01 | 110543 | 22.008 | 1000 GALLONS THROUGHPUT | 045-1134 |
| 045 | 1134 | 001 | 01 | 71432 | 22.008 | 1000 GALLONS THROUGHPUT | 045-1134 |
| 045 | 1134 | 001 | 01 | VOC | 22.008 | 1000 GALLONS THROUGHPUT | 045-1134 |
| 045 | 1134 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1134 |
| 045 | 1134 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1134 |
| 045 | 1134 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1134 |
| 045 | 1135 | 001 | 01 | 110543 | 17.556 | 1000 GALLONS THROUGHPUT | 045-1135 |
| 045 | 1135 | 001 | 01 | 71432 | 17.556 | 1000 GALLONS THROUGHPUT | 045-1135 |
| 045 | 1135 | 001 | 01 | VOC | 17.556 | 1000 GALLONS THROUGHPUT | 045-1135 |
| 045 | 1135 | 002 | 01 | 100414 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1135 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1594 | 45.8 | CONDENSER | | -1 | 1.36 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 412-34-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 412-34-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 412-34-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMW 171-19-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMW 171-19-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMW 171-19-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 12-18-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 12-18-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 12-18-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 314-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 314-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 314-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 314-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 314-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 314-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 314-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 314-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 314-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 311-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 311-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 311-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 311-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 311-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 311-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 311-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 311-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 311-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD RMT - RYAN GULCH 22-06 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD RMT - RYAN GULCH 22-06 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD RMT - RYAN GULCH 22-06 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD RMT - RYAN GULCH 22-06 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD RMT - RYAN GULCH 22-06 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD RMT - RYAN GULCH 22-06 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 13-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 13-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 13-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-03 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04788 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016416 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.42 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04354 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.11 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08232 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.88 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02689 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00922 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.92075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13986 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.047952 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.99 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09191 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.565 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13524 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.046368 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.66 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03668 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012576 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.62 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02926 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.09 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.538098 | 31000227 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9916028 | 39.4828472222222 | SW NW SEC 34 | 0.04788 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9916028 | 39.4828472222222 | SW NW SEC 34 | 0.016416 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9916028 | 39.4828472222222 | SW NW SEC 34 | 3.42 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.927775 | 39.5050361111111 | SW SE SEC 19 T | 0.04354 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.927775 | 39.5050361111111 | SW SE SEC 19 T | 0.014928 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.927775 | 39.5050361111111 | SW SE SEC 19 T | 3.11 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9363778 | 39.5265861111111 | SW NW SEC 18 | 0.08232 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9363778 | 39.5265861111111 | SW NW SEC 18 | 0.028224 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9363778 | 39.5265861111111 | SW NW SEC 18 | 5.88 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.936225 | 39.5194666666667 | SW SW SEC 18 | 0.02689 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.936225 | 39.5194666666667 | SW SW SEC 18 | 0.00922 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.936225 | 39.5194666666667 | SW SW SEC 18 | 1.92075 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.936225 | 39.5194666666667 | SW SW SEC 18 | 0.02689 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.936225 | 39.5194666666667 | SW SW SEC 18 | 0.00922 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.936225 | 39.5194666666667 | SW SW SEC 18 | 1.92075 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.936225 | 39.5194666666667 | SW SW SEC 18 | 0.13986 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.936225 | 39.5194666666667 | SW SW SEC 18 | 0.047952 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.936225 | 39.5194666666667 | SW SW SEC 18 | 9.99 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.881825 | 39.5304861111111 | NWNW SEC 15 | 0.09191 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.881825 | 39.5304861111111 | NWNW SEC 15 | 0.031512 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.881825 | 39.5304861111111 | NWNW SEC 15 | 6.565 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.881825 | 39.5304861111111 | NWNW SEC 15 | 0.09191 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.881825 | 39.5304861111111 | NWNW SEC 15 | 0.031512 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.881825 | 39.5304861111111 | NWNW SEC 15 | 6.565 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.881825 | 39.5304861111111 | NWNW SEC 15 | 0.13524 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.881825 | 39.5304861111111 | NWNW SEC 15 | 0.046368 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.881825 | 39.5304861111111 | NWNW SEC 15 | 9.66 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4384367 | 39.9077876944444 | SE NW SEC 6 T2 | 0.03668 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4384367 | 39.9077876944444 | SE NW SEC 6 T2 | 0.012576 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4384367 | 39.9077876944444 | SE NW SEC 6 T2 | 2.62 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4384367 | 39.9077876944444 | SE NW SEC 6 T2 | 0.03668 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4384367 | 39.9077876944444 | SE NW SEC 6 T2 | 0.012576 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4384367 | 39.9077876944444 | SE NW SEC 6 T2 | 2.62 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1029111 | 39.4639888888889 | NW SW SEC 3 T | 0.02926 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1029111 | 39.4639888888889 | NW SW SEC 3 T | 0.010032 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1029111 | 39.4639888888889 | NW SW SEC 3 T | 2.09 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1029111 | 39.4639888888889 | NW SW SEC 3 T | 0.538098 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 3.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.9 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 10 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.62 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.62 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.09 | TY | Added to General Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1135 | 002 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1135 |
| 045 | 1135 | 002 | 01 | 110543 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1135 |
| 045 | 1135 | 002 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1135 |
| 045 | 1135 | 002 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1135 |
| 045 | 1135 | 002 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1135 |
| 045 | 1136 | 001 | 01 | 110543 | 180.6 | 1000 GALLONS THROUGHPUT | 045-1136 |
| 045 | 1136 | 001 | 01 | 71432 | 180.6 | 1000 GALLONS THROUGHPUT | 045-1136 |
| 045 | 1136 | 001 | 01 | VOC | 180.6 | 1000 GALLONS THROUGHPUT | 045-1136 |
| 045 | 1136 | 002 | 01 | 110543 | 243.39 | 1000 GALLONS THROUGHPUT | 045-1136 |
| 045 | 1136 | 002 | 01 | 71432 | 243.39 | 1000 GALLONS THROUGHPUT | 045-1136 |
| 045 | 1136 | 002 | 01 | VOC | 243.39 | 1000 GALLONS THROUGHPUT | 045-1136 |
| 045 | 1139 | 001 | 01 | 110543 | 18.648 | 1000 GALLONS THROUGHPUT | 045-1139 |
| 045 | 1139 | 001 | 01 | 71432 | 18.648 | 1000 GALLONS THROUGHPUT | 045-1139 |
| 045 | 1139 | 001 | 01 | VOC | 18.648 | 1000 GALLONS THROUGHPUT | 045-1139 |
| 045 | 1139 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1139 |
| 045 | 1139 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1139 |
| 045 | 1139 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1139 |
| 045 | 1140 | 001 | 01 | 110543 | 57.246 | 1000 GALLONS THROUGHPUT | 045-1140 |
| 045 | 1140 | 001 | 01 | 71432 | 57.246 | 1000 GALLONS THROUGHPUT | 045-1140 |
| 045 | 1140 | 001 | 01 | VOC | 57.246 | 1000 GALLONS THROUGHPUT | 045-1140 |
| 045 | 1140 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1140 |
| 045 | 1140 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1140 |
| 045 | 1140 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1140 |
| 045 | 1140 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1140 |
| 045 | 1140 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1140 |
| 045 | 1140 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1140 |
| 045 | 1140 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1140 |
| 045 | 1141 | 001 | 01 | 110543 | 41.538 | 1000 GALLONS THROUGHPUT | 045-1141 |
| 045 | 1141 | 001 | 01 | 71432 | 41.538 | 1000 GALLONS THROUGHPUT | 045-1141 |
| 045 | 1141 | 001 | 01 | VOC | 41.538 | 1000 GALLONS THROUGHPUT | 045-1141 |
| 045 | 1141 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1141 |
| 045 | 1141 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1141 |
| 045 | 1141 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1141 |
| 045 | 1142 | 001 | 01 | 110543 | 29.526 | 1000 GALLONS THROUGHPUT | 045-1142 |
| 045 | 1142 | 001 | 01 | 71432 | 29.526 | 1000 GALLONS THROUGHPUT | 045-1142 |
| 045 | 1142 | 001 | 01 | VOC | 29.526 | 1000 GALLONS THROUGHPUT | 045-1142 |
| 045 | 1142 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1142 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1594 | 27.8 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.62 |
| 10GA1594 | 6.8 | CONDENSER | | -1 | 0.13 |
| 10GA1594 | 50 | CONDENSER | | -1 | 6.59 |
| 10GA1594 | 12.8 | CONDENSER | NO EQUIPMEN | -1 | 0.54 |
| 10GA1594 | 42.4 | CONDENSER | NO EQUIPMEN | -1 | 17.34 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA2233.CN | 6.7 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA2233.CN | 15.9 | REFRIGERATED CONDENSER | | -1 | |
| 10GA2233.CN | 2 | REFRIGERATED CONDENSER | | -1 | |
| 10GA2233.CN | 27.3 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-03 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 13-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 322-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 322-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 322-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 322-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 322-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 322-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 08-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 08-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 08-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 08-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 08-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 08-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 342-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 342-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 342-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 342-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 342-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 342-22 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.40 MMBTU/HR | WILLIAMS PRODUCTION RMT - RWF 342-22 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.40 MMBTU/HR | WILLIAMS PRODUCTION RMT - RWF 342-22 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.40 MMBTU/HR | WILLIAMS PRODUCTION RMT - RWF 342-22 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.40 MMBTU/HR | WILLIAMS PRODUCTION RMT - RWF 342-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - CLOUGH 19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - CLOUGH 19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - CLOUGH 19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - CLOUGH 19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - CLOUGH 19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - CLOUGH 19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 324-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 324-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 324-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 324-19 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 1.907957 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.088447 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 2.40535 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.343742 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.291123 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.301 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 21.50043 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.40565 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.13908 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 28.975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03108 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010656 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.22 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09541 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.815 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06923 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023736 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.945 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04921 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.515 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1029111 | 39.4639888888889 | NW SW SEC 3 T | 1.907957 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1029111 | 39.4639888888889 | NW SW SEC 3 T | 0.088447 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1029111 | 39.4639888888889 | NW SW SEC 3 T | 2.40535 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1029111 | 39.4639888888889 | NW SW SEC 3 T | 0.343742 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1029111 | 39.4639888888889 | NW SW SEC 3 T | 7.291123 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9321333 | 39.5266944444445 | SE NW SEC 18 T | 0.301 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9321333 | 39.5266944444445 | SE NW SEC 18 T | 0.1032 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9321333 | 39.5266944444445 | SE NW SEC 18 T | 21.50043 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9321333 | 39.5266944444445 | SE NW SEC 18 T | 0.40565 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9321333 | 39.5266944444445 | SE NW SEC 18 T | 0.13908 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9321333 | 39.5266944444445 | SE NW SEC 18 T | 28.975 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8960472 | 39.5304527777778 | NE NW SEC 16 | 0.03108 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8960472 | 39.5304527777778 | NE NW SEC 16 | 0.010656 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8960472 | 39.5304527777778 | NE NW SEC 16 | 2.22 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8960472 | 39.5304527777778 | NE NW SEC 16 | 0.03108 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8960472 | 39.5304527777778 | NE NW SEC 16 | 0.010656 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8960472 | 39.5304527777778 | NE NW SEC 16 | 2.22 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.867625 | 39.5124722222222 | SE NE SEC 22 T | 0.09541 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.867625 | 39.5124722222222 | SE NE SEC 22 T | 0.032712 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.867625 | 39.5124722222222 | SE NE SEC 22 T | 6.815 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.867625 | 39.5124722222222 | SE NE SEC 22 T | 0.09541 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.867625 | 39.5124722222222 | SE NE SEC 22 T | 0.032712 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.867625 | 39.5124722222222 | SE NE SEC 22 T | 6.815 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.867625 | 39.5124722222222 | SE NE SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.867625 | 39.5124722222222 | SE NE SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.867625 | 39.5124722222222 | SE NE SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.867625 | 39.5124722222222 | SE NE SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052833 | 39.5125333333333 | SENE SEC 20 T6 | 0.06923 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052833 | 39.5125333333333 | SENE SEC 20 T6 | 0.023736 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052833 | 39.5125333333333 | SENE SEC 20 T6 | 4.945 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052833 | 39.5125333333333 | SENE SEC 20 T6 | 0.06923 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052833 | 39.5125333333333 | SENE SEC 20 T6 | 0.023736 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052833 | 39.5125333333333 | SENE SEC 20 T6 | 4.945 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9321694 | 39.5050972222222 | SE SW SEC 19 T | 0.04921 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9321694 | 39.5050972222222 | SE SW SEC 19 T | 0.016872 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9321694 | 39.5050972222222 | SE SW SEC 19 T | 3.515 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9321694 | 39.5050972222222 | SE SW SEC 19 T | 0.04921 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 21.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 29 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.22 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.22 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.95 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.95 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1142 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1142 |
| 045 | 1142 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1142 |
| 045 | 1143 | 001 | 01 | 110543 | 137.844 | 1000 GALLONS THROUGHPUT | 045-1143 |
| 045 | 1143 | 001 | 01 | 71432 | 137.844 | 1000 GALLONS THROUGHPUT | 045-1143 |
| 045 | 1143 | 001 | 01 | VOC | 137.844 | 1000 GALLONS THROUGHPUT | 045-1143 |
| 045 | 1144 | 001 | 01 | 110543 | 132.972 | 1000 GALLONS THROUGHPUT | 045-1144 |
| 045 | 1144 | 001 | 01 | 71432 | 132.972 | 1000 GALLONS THROUGHPUT | 045-1144 |
| 045 | 1144 | 001 | 01 | VOC | 132.972 | 1000 GALLONS THROUGHPUT | 045-1144 |
| 045 | 1145 | 001 | 01 | 110543 | 140.1 | 1000 GALLONS THROUGHPUT | 045-1145 |
| 045 | 1145 | 001 | 01 | 71432 | 140.1 | 1000 GALLONS THROUGHPUT | 045-1145 |
| 045 | 1145 | 001 | 01 | VOC | 140.1 | 1000 GALLONS THROUGHPUT | 045-1145 |
| 045 | 1145 | 002 | 01 | 110543 | 36.036 | 1000 GALLONS THROUGHPUT | 045-1145 |
| 045 | 1145 | 002 | 01 | 71432 | 36.036 | 1000 GALLONS THROUGHPUT | 045-1145 |
| 045 | 1145 | 002 | 01 | VOC | 36.036 | 1000 GALLONS THROUGHPUT | 045-1145 |
| 045 | 1145 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1145 |
| 045 | 1145 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1145 |
| 045 | 1145 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1145 |
| 045 | 1146 | 001 | 01 | 110543 | 125.454 | 1000 GALLONS THROUGHPUT | 045-1146 |
| 045 | 1146 | 001 | 01 | 71432 | 125.454 | 1000 GALLONS THROUGHPUT | 045-1146 |
| 045 | 1146 | 001 | 01 | VOC | 125.454 | 1000 GALLONS THROUGHPUT | 045-1146 |
| 045 | 1148 | 001 | 01 | 110543 | 114.87 | 1000 GALLONS THROUGHPUT | 045-1148 |
| 045 | 1148 | 001 | 01 | 71432 | 114.87 | 1000 GALLONS THROUGHPUT | 045-1148 |
| 045 | 1148 | 001 | 01 | VOC | 114.87 | 1000 GALLONS THROUGHPUT | 045-1148 |
| 045 | 1149 | 001 | 01 | 110543 | 114.66 | 1000 GALLONS THROUGHPUT | 045-1149 |
| 045 | 1149 | 001 | 01 | 71432 | 114.66 | 1000 GALLONS THROUGHPUT | 045-1149 |
| 045 | 1149 | 001 | 01 | VOC | 114.66 | 1000 GALLONS THROUGHPUT | 045-1149 |
| 045 | 1150 | 001 | 01 | 110543 | 112.014 | 1000 GALLONS THROUGHPUT | 045-1150 |
| 045 | 1150 | 001 | 01 | 71432 | 112.014 | 1000 GALLONS THROUGHPUT | 045-1150 |
| 045 | 1150 | 001 | 01 | VOC | 112.014 | 1000 GALLONS THROUGHPUT | 045-1150 |
| 045 | 1151 | 001 | 01 | 110543 | 109.326 | 1000 GALLONS THROUGHPUT | 045-1151 |
| 045 | 1151 | 001 | 01 | 71432 | 109.326 | 1000 GALLONS THROUGHPUT | 045-1151 |
| 045 | 1151 | 001 | 01 | VOC | 109.326 | 1000 GALLONS THROUGHPUT | 045-1151 |
| 045 | 1152 | 001 | 01 | 110543 | 37.926 | 1000 GALLONS THROUGHPUT | 045-1152 |
| 045 | 1152 | 001 | 01 | 71432 | 37.926 | 1000 GALLONS THROUGHPUT | 045-1152 |
| 045 | 1152 | 001 | 01 | VOC | 37.926 | 1000 GALLONS THROUGHPUT | 045-1152 |
| 045 | 1152 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1152 |
| 045 | 1152 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1152 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 324-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 324-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 541-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 541-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 541-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 21-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 21-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 21-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 534-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 534-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 534-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 534-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 534-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 534-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 534-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 534-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 534-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT RWF 334-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT RWF 334-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT RWF 334-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 41-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 41-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 41-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 14-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 14-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 14-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - ALLEN PT 24-14 696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - ALLEN PT 24-14 696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - ALLEN PT 24-14 696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RWF 33-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RWF 33-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RWF 33-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 22-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 22-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 22-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - MV 22-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - MV 22-20 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.22974 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.078768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.41 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.22162 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.075984 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.83 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2335 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.080057 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.678571 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06006 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.29 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.20909 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.071688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.935 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.19145 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06564 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1911 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.65 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.18669 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.064008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.335 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.18221 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.062472 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06321 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021672 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.515 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9321694 | 39.5050972222222 | SE SW SEC 19 T | 0.016872 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9321694 | 39.5050972222222 | SE SW SEC 19 T | 3.515 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.97755 | 39.486525 | NE NE SEC 34 T | 0.22974 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.97755 | 39.486525 | NE NE SEC 34 T | 0.078768 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.97755 | 39.486525 | NE NE SEC 34 T | 16.41 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0055861 | 39.5004222222222 | NE NW SEC 28 | 0.22162 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0055861 | 39.5004222222222 | NE NW SEC 28 | 0.075984 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0055861 | 39.5004222222222 | NE NW SEC 28 | 15.83 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9775417 | 39.4936416666667 | NE SE SEC 27 T | 0.2335 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9775417 | 39.4936416666667 | NE SE SEC 27 T | 0.080057 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9775417 | 39.4936416666667 | NE SE SEC 27 T | 16.678571 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9775417 | 39.4936416666667 | NE SE SEC 27 T | 0.06006 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9775417 | 39.4936416666667 | NE SE SEC 27 T | 0.020592 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9775417 | 39.4936416666667 | NE SE SEC 27 T | 4.29 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9775417 | 39.4936416666667 | NE SE SEC 27 T | 0.06006 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9775417 | 39.4936416666667 | NE SE SEC 27 T | 0.020592 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9775417 | 39.4936416666667 | NE SE SEC 27 T | 4.29 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9100472 | 39.5195222222222 | SW SE SEC 17 T | 0.20909 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9100472 | 39.5195222222222 | SW SE SEC 17 T | 0.071688 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9100472 | 39.5195222222222 | SW SE SEC 17 T | 14.935 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0335194 | 39.4719444444444 | NE NE SEC 6 T7 | 0.19145 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0335194 | 39.4719444444444 | NE NE SEC 6 T7 | 0.06564 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0335194 | 39.4719444444444 | NE NE SEC 6 T7 | 13.675 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9362639 | 39.5194944444444 | SW SW SEC 18 | 0.1911 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9362639 | 39.5194944444444 | SW SW SEC 18 | 0.06552 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9362639 | 39.5194944444444 | SW SW SEC 18 | 13.65 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0791472 | 39.5175666666667 | SE SW SEC 14 T | 0.18669 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0791472 | 39.5175666666667 | SE SW SEC 14 T | 0.064008 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0791472 | 39.5175666666667 | SE SW SEC 14 T | 13.335 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8724972 | 39.5088916666667 | NW SE SEC 22 T | 0.18221 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8724972 | 39.5088916666667 | NW SE SEC 22 T | 0.062472 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8724972 | 39.5088916666667 | NW SE SEC 22 T | 13.015 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1257111 | 39.5078888888889 | NE SE SEC 20 T | 0.06321 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1257111 | 39.5078888888889 | NE SE SEC 20 T | 0.021672 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1257111 | 39.5078888888889 | NE SE SEC 20 T | 4.515 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1257111 | 39.5078888888889 | NE SE SEC 20 T | 0.06321 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1257111 | 39.5078888888889 | NE SE SEC 20 T | 0.021672 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 16.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 15.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 4.29 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.29 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 14.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 13.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 13.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 13.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 13 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 4.52 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1152 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1152 |
| 045 | 1152 | 002 | 01 | 110543 | 86.268 | 1000 GALLONS THROUGHPUT | 045-1152 |
| 045 | 1152 | 002 | 01 | 71432 | 86.268 | 1000 GALLONS THROUGHPUT | 045-1152 |
| 045 | 1152 | 002 | 01 | VOC | 86.268 | 1000 GALLONS THROUGHPUT | 045-1152 |
| 045 | 1153 | 001 | 01 | 110543 | 97.104 | 1000 GALLONS THROUGHPUT | 045-1153 |
| 045 | 1153 | 001 | 01 | 71432 | 97.104 | 1000 GALLONS THROUGHPUT | 045-1153 |
| 045 | 1153 | 001 | 01 | VOC | 97.104 | 1000 GALLONS THROUGHPUT | 045-1153 |
| 045 | 1154 | 001 | 01 | 110543 | 18.018 | 1000 GALLONS THROUGHPUT | 045-1154 |
| 045 | 1154 | 001 | 01 | 71432 | 18.018 | 1000 GALLONS THROUGHPUT | 045-1154 |
| 045 | 1154 | 001 | 01 | VOC | 18.018 | 1000 GALLONS THROUGHPUT | 045-1154 |
| 045 | 1154 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1154 |
| 045 | 1154 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1154 |
| 045 | 1154 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1154 |
| 045 | 1154 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1154 |
| 045 | 1154 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1154 |
| 045 | 1154 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1154 |
| 045 | 1154 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1154 |
| 045 | 1155 | 001 | 01 | 110543 | 20.034 | 1000 GALLONS THROUGHPUT | 045-1155 |
| 045 | 1155 | 001 | 01 | 71432 | 20.034 | 1000 GALLONS THROUGHPUT | 045-1155 |
| 045 | 1155 | 001 | 01 | VOC | 20.034 | 1000 GALLONS THROUGHPUT | 045-1155 |
| 045 | 1155 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1155 |
| 045 | 1155 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1155 |
| 045 | 1155 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1155 |
| 045 | 1156 | 001 | 01 | 110543 | 90.006 | 1000 GALLONS THROUGHPUT | 045-1156 |
| 045 | 1156 | 001 | 01 | 71432 | 90.006 | 1000 GALLONS THROUGHPUT | 045-1156 |
| 045 | 1156 | 001 | 01 | VOC | 90.006 | 1000 GALLONS THROUGHPUT | 045-1156 |
| 045 | 1157 | 001 | 01 | 110543 | 89.67 | 1000 GALLONS THROUGHPUT | 045-1157 |
| 045 | 1157 | 001 | 01 | 71432 | 89.67 | 1000 GALLONS THROUGHPUT | 045-1157 |
| 045 | 1157 | 001 | 01 | VOC | 89.67 | 1000 GALLONS THROUGHPUT | 045-1157 |
| 045 | 1158 | 001 | 01 | 110543 | 83.874 | 1000 GALLONS THROUGHPUT | 045-1158 |
| 045 | 1158 | 001 | 01 | 71432 | 83.874 | 1000 GALLONS THROUGHPUT | 045-1158 |
| 045 | 1158 | 001 | 01 | VOC | 83.874 | 1000 GALLONS THROUGHPUT | 045-1158 |
| 045 | 1159 | 001 | 01 | 110543 | 41.034 | 1000 GALLONS THROUGHPUT | 045-1159 |
| 045 | 1159 | 001 | 01 | 71432 | 41.034 | 1000 GALLONS THROUGHPUT | 045-1159 |
| 045 | 1159 | 001 | 01 | VOC | 41.034 | 1000 GALLONS THROUGHPUT | 045-1159 |
| 045 | 1159 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1159 |
| 045 | 1159 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1159 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1740.CN | 5 | CONDENSER | | -1 | |
| 10GA1740.CN | 12 | CONDENSER | | -1 | |
| 10GA1740.CN | 2 | CONDENSER | | -1 | |
| 10GA1740.CN | 18 | CONDENSER | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - MV 22-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 22-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 22-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 22-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RYAN GULCH 23-33 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RYAN GULCH 23-33 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RYAN GULCH 23-33 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 42-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 42-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 42-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GM 42-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GM 42-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GM 42-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 42-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 42-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 42-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - GM 42-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 217-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 217-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 217-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 217-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 217-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 217-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RWF 14-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RWF 14-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RWF 14-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GV 41-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GV 41-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GV 41-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - ALLEN PT 24-17 965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - ALLEN PT 24-17 965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - ALLEN PT 24-17 965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 424-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 424-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 424-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 424-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 424-11 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14378 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.049296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.27 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.16184 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.055488 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.56 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03003 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.145 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03339 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15001 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.051432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.715 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05124 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13979 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.047928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.985 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06839 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.885 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CODENSATE STORAGE TANK | O |
| CODENSATE STORAGE TANK | O |
| CODENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1257111 | 39.5078888888889 | NE SE SEC 20 T | 4.515 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1257111 | 39.5078888888889 | NE SE SEC 20 T | 0.14378 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1257111 | 39.5078888888889 | NE SE SEC 20 T | 0.049296 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1257111 | 39.5078888888889 | NE SE SEC 20 T | 10.27 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3992045 | 39.9176110555556 | NE SW SEC 33 T | 0.16184 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3992045 | 39.9176110555556 | NE SW SEC 33 T | 0.055488 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3992045 | 39.9176110555556 | NE SW SEC 33 T | 11.56 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1160944 | 39.4640277777778 | SE NE SEC 4 T7 | 0.03003 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1160944 | 39.4640277777778 | SE NE SEC 4 T7 | 0.010296 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1160944 | 39.4640277777778 | SE NE SEC 4 T7 | 2.145 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1160944 | 39.4640277777778 | SE NE SEC 4 T7 | 0.03003 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1160944 | 39.4640277777778 | SE NE SEC 4 T7 | 0.010296 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1160944 | 39.4640277777778 | SE NE SEC 4 T7 | 2.145 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1160944 | 39.4640277777778 | SE NE SEC 4 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1160944 | 39.4640277777778 | SE NE SEC 4 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1160944 | 39.4640277777778 | SE NE SEC 4 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1160944 | 39.4640277777778 | SE NE SEC 4 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9004667 | 39.5088972222222 | NW SW SEC 21 | 0.03339 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9004667 | 39.5088972222222 | NW SW SEC 21 | 0.011448 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9004667 | 39.5088972222222 | NW SW SEC 21 | 2.385 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9004667 | 39.5088972222222 | NW SW SEC 21 | 0.03339 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9004667 | 39.5088972222222 | NW SW SEC 21 | 0.011448 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9004667 | 39.5088972222222 | NW SW SEC 21 | 2.385 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8439583 | 39.5200333333333 | SW SW SEC 13 | 0.15001 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8439583 | 39.5200333333333 | SW SW SEC 13 | 0.051432 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8439583 | 39.5200333333333 | SW SW SEC 13 | 10.715 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.991475 | 39.4755583333333 | SW SW SEC 34 | 0.14945 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.991475 | 39.4755583333333 | SW SW SEC 34 | 0.05124 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.991475 | 39.4755583333333 | SW SW SEC 34 | 10.675 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.02485 | 39.5156 | NE NW SEC 20 | 0.13979 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.02485 | 39.5156 | NE NW SEC 20 | 0.047928 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.02485 | 39.5156 | NE NW SEC 20 | 9.985 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8581361 | 39.5343027777778 | SE SW SEC11 T | 0.06839 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8581361 | 39.5343027777778 | SE SW SEC11 T | 0.023448 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8581361 | 39.5343027777778 | SE SW SEC11 T | 4.885 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8581361 | 39.5343027777778 | SE SW SEC11 T | 0.06839 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8581361 | 39.5343027777778 | SE SW SEC11 T | 0.023448 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 4.52 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 4.89 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1159 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1159 |
| 045 | 1160 | 001 | 01 | 110543 | 82.74 | 1000 GALLONS THROUGHPUT | 045-1160 |
| 045 | 1160 | 001 | 01 | 71432 | 82.74 | 1000 GALLONS THROUGHPUT | 045-1160 |
| 045 | 1160 | 001 | 01 | VOC | 82.74 | 1000 GALLONS THROUGHPUT | 045-1160 |
| 045 | 1161 | 001 | 01 | 110543 | 80.262 | 1000 GALLONS THROUGHPUT | 045-1161 |
| 045 | 1161 | 001 | 01 | 71432 | 80.262 | 1000 GALLONS THROUGHPUT | 045-1161 |
| 045 | 1161 | 001 | 01 | VOC | 80.262 | 1000 GALLONS THROUGHPUT | 045-1161 |
| 045 | 1162 | 001 | 01 | 110543 | 17.892 | 1000 GALLONS THROUGHPUT | 045-1162 |
| 045 | 1162 | 001 | 01 | 71432 | 17.892 | 1000 GALLONS THROUGHPUT | 045-1162 |
| 045 | 1162 | 001 | 01 | VOC | 17.892 | 1000 GALLONS THROUGHPUT | 045-1162 |
| 045 | 1162 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1162 |
| 045 | 1162 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1162 |
| 045 | 1162 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1162 |
| 045 | 1162 | 002 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1162 |
| 045 | 1162 | 002 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1162 |
| 045 | 1162 | 002 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1162 |
| 045 | 1162 | 002 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1162 |
| 045 | 1163 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1163 |
| 045 | 1163 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1163 |
| 045 | 1163 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1163 |
| 045 | 1163 | 001 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1163 |
| 045 | 1163 | 001 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1163 |
| 045 | 1163 | 001 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-1163 |
| 045 | 1164 | 001 | 01 | 110543 | 72.366 | 1000 GALLONS THROUGHPUT | 045-1164 |
| 045 | 1164 | 001 | 01 | 71432 | 72.366 | 1000 GALLONS THROUGHPUT | 045-1164 |
| 045 | 1164 | 001 | 01 | VOC | 72.366 | 1000 GALLONS THROUGHPUT | 045-1164 |
| 045 | 1165 | 001 | 01 | 110543 | 70.308 | 1000 GALLONS THROUGHPUT | 045-1165 |
| 045 | 1165 | 001 | 01 | 71432 | 70.308 | 1000 GALLONS THROUGHPUT | 045-1165 |
| 045 | 1165 | 001 | 01 | VOC | 70.308 | 1000 GALLONS THROUGHPUT | 045-1165 |
| 045 | 1165 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1165 |
| 045 | 1165 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1165 |
| 045 | 1165 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1165 |
| 045 | 1166 | 001 | 01 | 110543 | 72.324 | 1000 GALLONS THROUGHPUT | 045-1166 |
| 045 | 1166 | 001 | 01 | 71432 | 72.324 | 1000 GALLONS THROUGHPUT | 045-1166 |
| 045 | 1166 | 001 | 01 | VOC | 72.324 | 1000 GALLONS THROUGHPUT | 045-1166 |
| 045 | 1167 | 001 | 01 | 110543 | 70.392 | 1000 GALLONS THROUGHPUT | 045-1167 |
| 045 | 1167 | 001 | 01 | 71432 | 70.392 | 1000 GALLONS THROUGHPUT | 045-1167 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1785 | 6 | CONDENSER | NO EQUIPMEN | -1 | 2.95 |
| 10GA1785 | 15 | CONDENSER | | -1 | 1.59 |
| 10GA1785 | 2 | CONDENSER | | -1 | 0.59 |
| 10GA1785 | 18 | CONDENSER | | -1 | 8.11 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 424-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - W 9-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - W 9-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - W 9-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 13-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 13-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 13-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 34-05 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 34-05 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - MV 34-05 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - MV 34-05 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - MV 34-05 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - MV 34-05 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 34-05 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 34-05 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 34-05 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - MV 34-05 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 11-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 11-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 11-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 11-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 11-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 11-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 44-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 44-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 44-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 22-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 22-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 22-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 22-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 22-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 22-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RYAN GULCH 31-02 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RYAN GULCH 31-02 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RYAN GULCH 31-02 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 24-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 24-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1379 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.85 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13377 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.045864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.555 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02982 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.13 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.02429 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.986595 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.422086 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.854646 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12061 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.041352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.615 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11718 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.040176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.37 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12054 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.041328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.61 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11732 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.040224 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8581361 | 39.5343027777778 | SE SW SEC11 T | 4.885 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0056139 | 39.4933555555556 | NE SW SEC 28 T | 0.1379 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0056139 | 39.4933555555556 | NE SW SEC 28 T | 0.04728 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0056139 | 39.4933555555556 | NE SW SEC 28 T | 9.85 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0057472 | 39.4863777777778 | NE NW SEC 33 | 0.13377 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0057472 | 39.4863777777778 | NE NW SEC 33 | 0.045864 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0057472 | 39.4863777777778 | NE NW SEC 33 | 9.555 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1248694 | 39.4606333333333 | SE SE SEC 5 T7S | 0.02982 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1248694 | 39.4606333333333 | SE SE SEC 5 T7S | 0.010224 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1248694 | 39.4606333333333 | SE SE SEC 5 T7S | 2.13 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1248694 | 39.4606333333333 | SE SE SEC 5 T7S | 0.02982 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1248694 | 39.4606333333333 | SE SE SEC 5 T7S | 0.010224 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1248694 | 39.4606333333333 | SE SE SEC 5 T7S | 2.13 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1248694 | 39.4606333333333 | SE SE SEC 5 T7S | 2.02429 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1248694 | 39.4606333333333 | SE SE SEC 5 T7S | 0.986595 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1248694 | 39.4606333333333 | SE SE SEC 5 T7S | 0.422086 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1248694 | 39.4606333333333 | SE SE SEC 5 T7S | 4.854646 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9362028 | 39.5157777777778 | NW NW SEC 19 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9362028 | 39.5157777777778 | NW NW SEC 19 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9362028 | 39.5157777777778 | NW NW SEC 19 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9362028 | 39.5157777777778 | NW NW SEC 19 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9362028 | 39.5157777777778 | NW NW SEC 19 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9362028 | 39.5157777777778 | NW NW SEC 19 | 3.8325 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9962056 | 39.490025 | SE SE SEC 28 T6 | 0.12061 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9962056 | 39.490025 | SE SE SEC 28 T6 | 0.041352 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9962056 | 39.490025 | SE SE SEC 28 T6 | 8.615 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9868444 | 39.4970638888889 | SE NW SEC 27 T | 0.11718 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9868444 | 39.4970638888889 | SE NW SEC 27 T | 0.040176 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9868444 | 39.4970638888889 | SE NW SEC 27 T | 8.37 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9868444 | 39.4970638888889 | SE NW SEC 27 T | 0.11718 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9868444 | 39.4970638888889 | SE NW SEC 27 T | 0.040176 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9868444 | 39.4970638888889 | SE NW SEC 27 T | 8.37 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3588592 | 39.9111034722222 | NW SE SEC 2 T2 | 0.12054 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3588592 | 39.9111034722222 | NW SE SEC 2 T2 | 0.041328 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3588592 | 39.9111034722222 | NW SE SEC 2 T2 | 8.61 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9868389 | 39.4900583333333 | SE SW SEC 27 T | 0.11732 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9868389 | 39.4900583333333 | SE SW SEC 27 T | 0.040224 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 4.89 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.87 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1167 | 001 | 01 | VOC | 70.392 | 1000 GALLONS THROUGHPUT | 045-1167 |
| 045 | 1168 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1168 |
| 045 | 1168 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1168 |
| 045 | 1168 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1168 |
| 045 | 1168 | 001 | 02 | 110543 | 1157.94 | 1000 GALLONS THROUGHPUT | 045-1168 |
| 045 | 1168 | 001 | 02 | 71432 | 1157.94 | 1000 GALLONS THROUGHPUT | 045-1168 |
| 045 | 1168 | 001 | 02 | CO | 1157.94 | 1000 GALLONS THROUGHPUT | 045-1168 |
| 045 | 1168 | 001 | 02 | NO2 | 1157.94 | 1000 GALLONS THROUGHPUT | 045-1168 |
| 045 | 1168 | 001 | 02 | VOC | 1157.94 | 1000 GALLONS THROUGHPUT | 045-1168 |
| 045 | 1168 | 003 | 01 | CO | 273.362 | 1000 GALLONS BURNED | 045-1168 |
| 045 | 1168 | 003 | 01 | NO2 | 273.362 | 1000 GALLONS BURNED | 045-1168 |
| 045 | 1168 | 003 | 01 | SO2 | 273.362 | 1000 GALLONS BURNED | 045-1168 |
| 045 | 1168 | 003 | 01 | VOC | 273.362 | 1000 GALLONS BURNED | 045-1168 |
| 045 | 1168 | 004 | 01 | CO | 273.362 | 1000 GALLONS BURNED | 045-1168 |
| 045 | 1168 | 004 | 01 | NO2 | 273.362 | 1000 GALLONS BURNED | 045-1168 |
| 045 | 1168 | 004 | 01 | SO2 | 273.362 | 1000 GALLONS BURNED | 045-1168 |
| 045 | 1168 | 004 | 01 | VOC | 273.362 | 1000 GALLONS BURNED | 045-1168 |
| 045 | 1169 | 001 | 01 | 110543 | 29.904 | 1000 GALLONS THROUGHPUT | 045-1169 |
| 045 | 1169 | 001 | 01 | 71432 | 29.904 | 1000 GALLONS THROUGHPUT | 045-1169 |
| 045 | 1169 | 001 | 01 | VOC | 29.904 | 1000 GALLONS THROUGHPUT | 045-1169 |
| 045 | 1169 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1169 |
| 045 | 1169 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1169 |
| 045 | 1169 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1169 |
| 045 | 1169 | 004 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1169 |
| 045 | 1169 | 004 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1169 |
| 045 | 1169 | 004 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1169 |
| 045 | 1169 | 004 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1169 |
| 045 | 1170 | 001 | 01 | 110543 | 39.102 | 1000 GALLONS THROUGHPUT | 045-1170 |
| 045 | 1170 | 001 | 01 | 71432 | 39.102 | 1000 GALLONS THROUGHPUT | 045-1170 |
| 045 | 1170 | 001 | 01 | VOC | 39.102 | 1000 GALLONS THROUGHPUT | 045-1170 |
| 045 | 1170 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1170 |
| 045 | 1170 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1170 |
| 045 | 1170 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1170 |
| 045 | 1171 | 001 | 01 | 110543 | 61.824 | 1000 GALLONS THROUGHPUT | 045-1171 |
| 045 | 1171 | 001 | 01 | 71432 | 61.824 | 1000 GALLONS THROUGHPUT | 045-1171 |
| 045 | 1171 | 001 | 01 | VOC | 61.824 | 1000 GALLONS THROUGHPUT | 045-1171 |
| 045 | 1172 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1172 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 6.91 |
| GP01 | 95 | FLARING | | -1 | 1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88095 |
| GP01 | 95 | FLARING | | -1 | 86.19 |
| 10GA2141 | 0 | | | -1 | 113.768556 |
| 10GA2141 | 0 | | | -1 | 101.7698144 |
| 10GA2141 | 0 | | | -1 | 39.0690732 |
| 10GA2141 | 0 | | | -1 | 8.779567 |
| 10GA2142 | 0 | | | -1 | 113.768556 |
| 10GA2142 | 0 | | | -1 | 101.7698144 |
| 10GA2142 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 39.0690732 |
| 10GA2142 | 0 | | | -1 | 8.779567 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1739 | 6.6 | CONDENSER | | -1 | 4.3668 |
| 10GA1739 | 16 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.357 |
| 10GA1739 | 28 | CONDENSER | | -1 | 1.3318113 |
| 10GA1739 | 21.9 | CONDENSER | | -1 | 13.5173 |
| 13GA1333.XP | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| 13GA1333.XP | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| 13GA1333.XP | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 13GA1333.XP | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| 13GA1333.XP | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| 13GA1333.XP | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 24-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| PUMP JACK ENG RATED AT 617 HP | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| PUMP JACK ENG RATED AT 617 HP | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| PUMP JACK ENG RATED AT 617 HP | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| PUMP JACK ENG RATED AT 617 HP | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| PUMP JACK ENG RATED AT 617 HP | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| PUMP JACK ENG RATED AT 617 HP | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| PUMP JACK ENG RATED AT 617 HP | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| PUMP JACK ENG RATED AT 617 HP | BILL BARRETT CORP - TANK # 23140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT GM 33-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT GM 33-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT GM 33-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT GM 33-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT GM 33-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT GM 33-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT GM 33-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT GM 33-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT GM 33-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT GM 33-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - GV 81-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - GV 81-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - GV 81-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - GV 81-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - GV 81-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - GV 81-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 344-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 344-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 344-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-28 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.38 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.200034 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028949 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.295793 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.510044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.495071 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.55 | 20200103 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.91 | 20200103 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 5.34 | 20200103 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 20200103 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.55 | 20200103 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.91 | 20200103 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 5.34 | 20200103 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 20200103 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04984 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.56 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.488686 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.722656 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.35 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.853309 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06517 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.655 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10304 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.36 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| GARFIELD | O |
| GARFIELD | O |
| GARFIELD | O |
| GARFIELD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9868389 | 39.4900583333333 | SE SW SEC 27 T | 8.38 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 0.200034 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 0.028949 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 2.495071 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 0.200034 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 0.028949 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 1.295793 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 0.510044 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 2.495071 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 15.55 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 13.91 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 5.34 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 1.2 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 15.55 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 13.91 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 5.34 |
| BILL BARRETT CORPORATION | 1321 | | -107.6647389 | 39.5034119444444 | NENE SEC 28 T | 1.2 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1118139 | 39.4640277777778 | NW SE SEC 4 T7 | 0.04984 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1118139 | 39.4640277777778 | NW SE SEC 4 T7 | 0.017088 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1118139 | 39.4640277777778 | NW SE SEC 4 T7 | 3.56 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1118139 | 39.4640277777778 | NW SE SEC 4 T7 | 0.04984 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1118139 | 39.4640277777778 | NW SE SEC 4 T7 | 0.017088 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1118139 | 39.4640277777778 | NW SE SEC 4 T7 | 3.56 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1118139 | 39.4640277777778 | NW SE SEC 4 T7 | 1.488686 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1118139 | 39.4640277777778 | NW SE SEC 4 T7 | 0.722656 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1118139 | 39.4640277777778 | NW SE SEC 4 T7 | 0.35 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1118139 | 39.4640277777778 | NW SE SEC 4 T7 | 3.853309 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0289722 | 39.4719722222222 | NW NW SEC 5 | 0.06517 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0289722 | 39.4719722222222 | NW NW SEC 5 | 0.022344 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0289722 | 39.4719722222222 | NW NW SEC 5 | 4.655 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0289722 | 39.4719722222222 | NW NW SEC 5 | 0.06517 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0289722 | 39.4719722222222 | NW NW SEC 5 | 0.022344 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0289722 | 39.4719722222222 | NW NW SEC 5 | 4.655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0151 | 39.4898388888889 | SE SE SEC 29 T6 | 0.10304 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0151 | 39.4898388888889 | SE SE SEC 29 T6 | 0.035328 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0151 | 39.4898388888889 | SE SE SEC 29 T6 | 7.36 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0102417 | 39.5005305555556 | NW NW SEC 28 | 0.159705 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 8.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 15.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.4 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.86 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 4.66 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.66 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.3 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1172 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1172 |
| 045 | 1172 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1172 |
| 045 | 1172 | 001 | 02 | 110543 | 1916.46 | 1000 GALLONS THROUGHPUT | 045-1172 |
| 045 | 1172 | 001 | 02 | 71432 | 1916.46 | 1000 GALLONS THROUGHPUT | 045-1172 |
| 045 | 1172 | 001 | 02 | VOC | 1916.46 | 1000 GALLONS THROUGHPUT | 045-1172 |
| 045 | 1172 | 002 | 01 | 110543 | 72.912 | 1000 GALLONS THROUGHPUT | 045-1172 |
| 045 | 1172 | 002 | 01 | 71432 | 72.912 | 1000 GALLONS THROUGHPUT | 045-1172 |
| 045 | 1172 | 002 | 01 | VOC | 72.912 | 1000 GALLONS THROUGHPUT | 045-1172 |
| 045 | 1172 | 003 | 01 | VOC | 1916.46 | 1000 GALLONS TRANSFERRED | 045-1172 |
| 045 | 1173 | 001 | 01 | 110543 | 61.32 | 1000 GALLONS THROUGHPUT | 045-1173 |
| 045 | 1173 | 001 | 01 | 71432 | 61.32 | 1000 GALLONS THROUGHPUT | 045-1173 |
| 045 | 1173 | 001 | 01 | VOC | 61.32 | 1000 GALLONS THROUGHPUT | 045-1173 |
| 045 | 1174 | 001 | 01 | 110543 | 58.086 | 1000 GALLONS THROUGHPUT | 045-1174 |
| 045 | 1174 | 001 | 01 | 71432 | 58.086 | 1000 GALLONS THROUGHPUT | 045-1174 |
| 045 | 1174 | 001 | 01 | VOC | 58.086 | 1000 GALLONS THROUGHPUT | 045-1174 |
| 045 | 1175 | 001 | 01 | 110543 | 29.232 | 1000 GALLONS THROUGHPUT | 045-1175 |
| 045 | 1175 | 001 | 01 | 71432 | 29.232 | 1000 GALLONS THROUGHPUT | 045-1175 |
| 045 | 1175 | 001 | 01 | VOC | 29.232 | 1000 GALLONS THROUGHPUT | 045-1175 |
| 045 | 1175 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1175 |
| 045 | 1175 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1175 |
| 045 | 1175 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1175 |
| 045 | 1176 | 001 | 01 | 110543 | 54.852 | 1000 GALLONS THROUGHPUT | 045-1176 |
| 045 | 1176 | 001 | 01 | 71432 | 54.852 | 1000 GALLONS THROUGHPUT | 045-1176 |
| 045 | 1176 | 001 | 01 | VOC | 54.852 | 1000 GALLONS THROUGHPUT | 045-1176 |
| 045 | 1177 | 001 | 01 | 110543 | 36.918 | 1000 GALLONS THROUGHPUT | 045-1177 |
| 045 | 1177 | 001 | 01 | 71432 | 36.918 | 1000 GALLONS THROUGHPUT | 045-1177 |
| 045 | 1177 | 001 | 01 | VOC | 36.918 | 1000 GALLONS THROUGHPUT | 045-1177 |
| 045 | 1177 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1177 |
| 045 | 1177 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1177 |
| 045 | 1177 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1177 |
| 045 | 1178 | 001 | 01 | 110543 | 50.694 | 1000 GALLONS THROUGHPUT | 045-1178 |
| 045 | 1178 | 001 | 01 | 71432 | 50.694 | 1000 GALLONS THROUGHPUT | 045-1178 |
| 045 | 1178 | 001 | 01 | VOC | 50.694 | 1000 GALLONS THROUGHPUT | 045-1178 |
| 045 | 1179 | 001 | 01 | 110543 | 50.19 | 1000 GALLONS THROUGHPUT | 045-1179 |
| 045 | 1179 | 001 | 01 | 71432 | 50.19 | 1000 GALLONS THROUGHPUT | 045-1179 |
| 045 | 1179 | 001 | 01 | VOC | 50.19 | 1000 GALLONS THROUGHPUT | 045-1179 |
| 045 | 1180 | 001 | 01 | 110543 | 26.292 | 1000 GALLONS THROUGHPUT | 045-1180 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 12GA1009 | 0 | | | 0 | 4.92 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 11-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 11-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 11-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-28 | 7 | 24 | 8760 |
| LOADING RACK | WILLIAMS PRODUCTION RMT - PA 11-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 11-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 11-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 11-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 41-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 41-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 41-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 44-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 44-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 44-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 44-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 44-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 44-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - MV 102-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - MV 102-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - MV 102-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 41-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 41-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 41-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 41-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 41-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 41-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 13-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 13-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 13-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC GV 03-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC GV 03-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC GV 03-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.159705 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.054756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.4075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12152 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.041664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.68 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.714492 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1022 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.3 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09681 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.915 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04872 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016704 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.48 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09142 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.53 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06153 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.395 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08449 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028968 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.035 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02868 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04382 | 40400311 |

| site_description | site_operating_s |
|---|---|
| GARFIELD | O |
| GARFIELD | O |
| GARFIELD | O |
| GARFIELD | O |
| GARFIELD | O |
| GARFIELD | O |
| GARFIELD | O |
| GARFIELD | O |
| GARFIELD | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0102417 | 39.5005305555556 | NW NW SEC 28 | 0.054756 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0102417 | 39.5005305555556 | NW NW SEC 28 | 11.4075 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0102417 | 39.5005305555556 | NW NW SEC 28 | 0.159705 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0102417 | 39.5005305555556 | NW NW SEC 28 | 0.054756 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0102417 | 39.5005305555556 | NW NW SEC 28 | 11.4075 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0102417 | 39.5005305555556 | NW NW SEC 28 | 0.12152 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0102417 | 39.5005305555556 | NW NW SEC 28 | 0.041664 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0102417 | 39.5005305555556 | NW NW SEC 28 | 8.68 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0102417 | 39.5005305555556 | NW NW SEC 28 | 4.714492 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9730583 | 39.4866194444444 | NW NW SEC 35 | 0.1022 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9730583 | 39.4866194444444 | NW NW SEC 35 | 0.03504 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9730583 | 39.4866194444444 | NW NW SEC 35 | 7.3 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0150694 | 39.4863166666667 | NE NE SEC 32 T | 0.09681 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0150694 | 39.4863166666667 | NE NE SEC 32 T | 0.033192 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0150694 | 39.4863166666667 | NE NE SEC 32 T | 6.915 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.919275 | 39.5194333333333 | SESE SEC 18 T6 | 0.04872 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.919275 | 39.5194333333333 | SESE SEC 18 T6 | 0.016704 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.919275 | 39.5194333333333 | SESE SEC 18 T6 | 3.48 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.919275 | 39.5194333333333 | SESE SEC 18 T6 | 0.04872 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.919275 | 39.5194333333333 | SESE SEC 18 T6 | 0.016704 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.919275 | 39.5194333333333 | SESE SEC 18 T6 | 3.48 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.097325 | 39.4711444444444 | NE NW SEC 3 T | 0.09142 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.097325 | 39.4711444444444 | NE NW SEC 3 T | 0.031344 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.097325 | 39.4711444444444 | NE NW SEC 3 T | 6.53 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9233694 | 39.5013777777778 | NE NE SEC 30 T | 0.06153 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9233694 | 39.5013777777778 | NE NE SEC 30 T | 0.021096 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9233694 | 39.5013777777778 | NE NE SEC 30 T | 4.395 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9233694 | 39.5013777777778 | NE NE SEC 30 T | 0.06153 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9233694 | 39.5013777777778 | NE NE SEC 30 T | 0.021096 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9233694 | 39.5013777777778 | NE NE SEC 30 T | 4.395 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9913 | 39.4792222222222 | NW SW SEC 34 | 0.08449 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9913 | 39.4792222222222 | NW SW SEC 34 | 0.028968 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9913 | 39.4792222222222 | NW SW SEC 34 | 6.035 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0706111 | 39.450125 | NE SE SEC 11 T | 0.08365 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0706111 | 39.450125 | NE SE SEC 11 T | 0.02868 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0706111 | 39.450125 | NE SE SEC 11 T | 5.975 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0104028 | 39.4864583333333 | NW NW SEC 33 | 0.04382 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 11.41 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 11.41 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.9 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.48 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.48 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1180 | 001 | 01 | 71432 | 26.292 | 1000 GALLONS THROUGHPUT | 045-1180 |
| 045 | 1180 | 001 | 01 | VOC | 26.292 | 1000 GALLONS THROUGHPUT | 045-1180 |
| 045 | 1180 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1180 |
| 045 | 1180 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1180 |
| 045 | 1180 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1180 |
| 045 | 1181 | 001 | 01 | 110543 | 48.804 | 1000 GALLONS THROUGHPUT | 045-1181 |
| 045 | 1181 | 001 | 01 | 71432 | 48.804 | 1000 GALLONS THROUGHPUT | 045-1181 |
| 045 | 1181 | 001 | 01 | VOC | 48.804 | 1000 GALLONS THROUGHPUT | 045-1181 |
| 045 | 1182 | 001 | 01 | 110543 | 46.998 | 1000 GALLONS THROUGHPUT | 045-1182 |
| 045 | 1182 | 001 | 01 | 71432 | 46.998 | 1000 GALLONS THROUGHPUT | 045-1182 |
| 045 | 1182 | 001 | 01 | VOC | 46.998 | 1000 GALLONS THROUGHPUT | 045-1182 |
| 045 | 1183 | 001 | 01 | 110543 | 46.2 | 1000 GALLONS THROUGHPUT | 045-1183 |
| 045 | 1183 | 001 | 01 | 71432 | 46.2 | 1000 GALLONS THROUGHPUT | 045-1183 |
| 045 | 1183 | 001 | 01 | VOC | 46.2 | 1000 GALLONS THROUGHPUT | 045-1183 |
| 045 | 1184 | 001 | 01 | 110543 | 43.596 | 1000 GALLONS THROUGHPUT | 045-1184 |
| 045 | 1184 | 001 | 01 | 71432 | 43.596 | 1000 GALLONS THROUGHPUT | 045-1184 |
| 045 | 1184 | 001 | 01 | VOC | 43.596 | 1000 GALLONS THROUGHPUT | 045-1184 |
| 045 | 1185 | 001 | 01 | 110543 | 42.798 | 1000 GALLONS THROUGHPUT | 045-1185 |
| 045 | 1185 | 001 | 01 | 71432 | 42.798 | 1000 GALLONS THROUGHPUT | 045-1185 |
| 045 | 1185 | 001 | 01 | VOC | 42.798 | 1000 GALLONS THROUGHPUT | 045-1185 |
| 045 | 1186 | 001 | 01 | 110543 | 42.714 | 1000 GALLONS THROUGHPUT | 045-1186 |
| 045 | 1186 | 001 | 01 | 71432 | 42.714 | 1000 GALLONS THROUGHPUT | 045-1186 |
| 045 | 1186 | 001 | 01 | VOC | 42.714 | 1000 GALLONS THROUGHPUT | 045-1186 |
| 045 | 1187 | 001 | 01 | 110543 | 39.648 | 1000 GALLONS THROUGHPUT | 045-1187 |
| 045 | 1187 | 001 | 01 | 71432 | 39.648 | 1000 GALLONS THROUGHPUT | 045-1187 |
| 045 | 1187 | 001 | 01 | VOC | 39.648 | 1000 GALLONS THROUGHPUT | 045-1187 |
| 045 | 1188 | 001 | 01 | 110543 | 38.388 | 1000 GALLONS THROUGHPUT | 045-1188 |
| 045 | 1188 | 001 | 01 | 71432 | 38.388 | 1000 GALLONS THROUGHPUT | 045-1188 |
| 045 | 1188 | 001 | 01 | VOC | 38.388 | 1000 GALLONS THROUGHPUT | 045-1188 |
| 045 | 1189 | 001 | 01 | 110543 | 36.204 | 1000 GALLONS THROUGHPUT | 045-1189 |
| 045 | 1189 | 001 | 01 | 71432 | 36.204 | 1000 GALLONS THROUGHPUT | 045-1189 |
| 045 | 1189 | 001 | 01 | VOC | 36.204 | 1000 GALLONS THROUGHPUT | 045-1189 |
| 045 | 1189 | 002 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1189 |
| 045 | 1189 | 002 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1189 |
| 045 | 1189 | 002 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1189 |
| 045 | 1189 | 002 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1189 |
| 045 | 1190 | 001 | 01 | 110543 | 57.078 | 1000 GALLONS THROUGHPUT | 045-1190 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1846 | 6.3 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.9545 |
| 10GA1846 | 14.9 | REFRIGERATED CONDENSER | | -1 | 1.5916 |
| 10GA1846 | 2.7 | REFRIGERATED CONDENSER | | -1 | 0.5912 |
| 10GA1846 | 17.8 | REFRIGERATED CONDENSER | | -1 | 8.1099 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 11-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 11-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 11-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 11-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 42-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 42-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 42-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 38-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 38-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 38-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RGU 23-7-297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RGU 23-7-297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RGU 23-7-297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 21-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 21-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 21-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 215-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 215-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 215-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 34-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 34-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 34-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GV 25-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GV 25-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GV 25-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GR 21-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GR 21-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GR 21-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION RMT - GR 21-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION RMT - GR 21-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION RMT - GR 21-04 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION RMT - GR 21-04 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY - DOE 1-M-31 WELL PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.015024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.13 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08134 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027888 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.81 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07833 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026856 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.595 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.077 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07266 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.19 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07133 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.095 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07119 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024408 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.085 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06608 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022656 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.72 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06398 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.57 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06034 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.31 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.020908 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.98875 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.419923 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.866427 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09513 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0104028 | 39.4864583333333 | NW NW SEC 33 | 0.015024 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0104028 | 39.4864583333333 | NW NW SEC 33 | 3.13 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0104028 | 39.4864583333333 | NW NW SEC 33 | 0.04382 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0104028 | 39.4864583333333 | NW NW SEC 33 | 0.015024 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0104028 | 39.4864583333333 | NW NW SEC 33 | 3.13 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9960694 | 39.4827666666667 | SE NE SEC 33 T | 0.08134 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9960694 | 39.4827666666667 | SE NE SEC 33 T | 0.027888 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9960694 | 39.4827666666667 | SE NE SEC 33 T | 5.81 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.91005 | 39.5196083333333 | SWSE SEC 17 T | 0.07833 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.91005 | 39.5196083333333 | SWSE SEC 17 T | 0.026856 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.91005 | 39.5196083333333 | SWSE SEC 17 T | 5.595 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3284960 | 39.8884894166667 | NE SW SEC 7 T2 | 0.077 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3284960 | 39.8884894166667 | NE SW SEC 7 T2 | 0.0264 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3284960 | 39.8884894166667 | NE SW SEC 7 T2 | 5.5 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.986925 | 39.4865138888889 | NE NW SEC 34 | 0.07266 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.986925 | 39.4865138888889 | NE NW SEC 34 | 0.024912 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.986925 | 39.4865138888889 | NE NW SEC 34 | 5.19 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0425917 | 39.4683888888889 | SE NW SEC 6 T7 | 0.07133 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0425917 | 39.4683888888889 | SE NW SEC 6 T7 | 0.024456 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0425917 | 39.4683888888889 | SE NW SEC 6 T7 | 5.095 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8948827 | 39.5093549444444 | NE SW SEC 21 T | 0.07119 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8948827 | 39.5093549444444 | NE SW SEC 21 T | 0.024408 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8948827 | 39.5093549444444 | NE SW SEC 21 T | 5.085 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.019975 | 39.4898861111111 | SW SE SEC 29 T | 0.06608 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.019975 | 39.4898861111111 | SW SE SEC 29 T | 0.022656 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.019975 | 39.4898861111111 | SW SE SEC 29 T | 4.72 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8723056 | 39.5017 | NW NE SEC 27 | 0.06398 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8723056 | 39.5017 | NW NE SEC 27 | 0.021936 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8723056 | 39.5017 | NW NE SEC 27 | 4.57 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1159056 | 39.4713527777778 | NE NW SEC 4 T | 0.06034 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1159056 | 39.4713527777778 | NE NW SEC 4 T | 0.020688 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1159056 | 39.4713527777778 | NE NW SEC 4 T | 4.31 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1159056 | 39.4713527777778 | NE NW SEC 4 T | 2.020908 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1159056 | 39.4713527777778 | NE NW SEC 4 T | 0.98875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1159056 | 39.4713527777778 | NE NW SEC 4 T | 0.419923 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1159056 | 39.4713527777778 | NE NW SEC 4 T | 4.866427 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0427111 | 39.4719611111111 | SESW SEC 31 T | 0.09513 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 3.13 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.13 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.8 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 5.6 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1190 | 001 | 01 | 71432 | 57.078 | 1000 GALLONS THROUGHPUT | 045-1190 |
| 045 | 1190 | 001 | 01 | VOC | 57.078 | 1000 GALLONS THROUGHPUT | 045-1190 |
| 045 | 1190 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1190 |
| 045 | 1190 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1190 |
| 045 | 1190 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1190 |
| 045 | 1191 | 001 | 01 | 110543 | 36.834 | 1000 GALLONS THROUGHPUT | 045-1191 |
| 045 | 1191 | 001 | 01 | 71432 | 36.834 | 1000 GALLONS THROUGHPUT | 045-1191 |
| 045 | 1191 | 001 | 01 | VOC | 36.834 | 1000 GALLONS THROUGHPUT | 045-1191 |
| 045 | 1191 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1191 |
| 045 | 1191 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1191 |
| 045 | 1191 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1191 |
| 045 | 1192 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1192 |
| 045 | 1192 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1192 |
| 045 | 1192 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1192 |
| 045 | 1193 | 001 | 01 | 110543 | 31.626 | 1000 GALLONS THROUGHPUT | 045-1193 |
| 045 | 1193 | 001 | 01 | 71432 | 31.626 | 1000 GALLONS THROUGHPUT | 045-1193 |
| 045 | 1193 | 001 | 01 | VOC | 31.626 | 1000 GALLONS THROUGHPUT | 045-1193 |
| 045 | 1194 | 001 | 01 | 110543 | 29.316 | 1000 GALLONS THROUGHPUT | 045-1194 |
| 045 | 1194 | 001 | 01 | 71432 | 29.316 | 1000 GALLONS THROUGHPUT | 045-1194 |
| 045 | 1194 | 001 | 01 | VOC | 29.316 | 1000 GALLONS THROUGHPUT | 045-1194 |
| 045 | 1195 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1195 |
| 045 | 1195 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1195 |
| 045 | 1195 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1195 |
| 045 | 1195 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1195 |
| 045 | 1195 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1195 |
| 045 | 1195 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1195 |
| 045 | 1195 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1195 |
| 045 | 1196 | 001 | 01 | 110543 | 28.434 | 1000 GALLONS THROUGHPUT | 045-1196 |
| 045 | 1196 | 001 | 01 | 71432 | 28.434 | 1000 GALLONS THROUGHPUT | 045-1196 |
| 045 | 1196 | 001 | 01 | VOC | 28.434 | 1000 GALLONS THROUGHPUT | 045-1196 |
| 045 | 1197 | 001 | 01 | 110543 | 19.572 | 1000 GALLONS THROUGHPUT | 045-1197 |
| 045 | 1197 | 001 | 01 | 71432 | 19.572 | 1000 GALLONS THROUGHPUT | 045-1197 |
| 045 | 1197 | 001 | 01 | VOC | 19.572 | 1000 GALLONS THROUGHPUT | 045-1197 |
| 045 | 1197 | 002 | 01 | 110543 | 19.572 | 1000 GALLONS THROUGHPUT | 045-1197 |
| 045 | 1197 | 002 | 01 | 71432 | 19.572 | 1000 GALLONS THROUGHPUT | 045-1197 |
| 045 | 1197 | 002 | 01 | VOC | 19.572 | 1000 GALLONS THROUGHPUT | 045-1197 |
| 045 | 1198 | 001 | 01 | 110543 | 27.51 | 1000 GALLONS THROUGHPUT | 045-1198 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1902 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.86 |
| 10GA1902 | 0 | | | -1 | 6.15 |
| 10GA1902 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.94 |
| 10GA1902 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.71 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WPX ENERGY - DOE 1-M-31 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY - DOE 1-M-31 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY - DOE 1-M-31 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY - DOE 1-M-31 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY - DOE 1-M-31 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 13-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 13-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 13-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 13-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 13-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 13-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | WILLIAMS PRODUCTION RMT - RWF 422-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | WILLIAMS PRODUCTION RMT - RWF 422-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | WILLIAMS PRODUCTION RMT - RWF 422-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 121-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 121-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 121-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 332-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 332-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 332-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION RMT - PA 332-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION RMT - PA 332-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION RMT - PA 332-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION RMT - PA 332-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION ARCO DEEP #1-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION ARCO DEEP #1-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION ARCO DEEP #1-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GR 14-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GR 14-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GR 14-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GR 14-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GR 14-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GR 14-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 41-35 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.032616 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.795 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06139 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05271 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.765 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04886 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.49 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.8689 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 2.24475 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.7081 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.74915 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04739 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03262 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011184 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.33 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03262 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011184 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.33 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04585 | 40400311 |

| site_description | site_operating_s |
|---|---|
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0427111 | 39.4719611111111 | SESW SEC 31 T | 0.032616 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0427111 | 39.4719611111111 | SESW SEC 31 T | 6.795 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0427111 | 39.4719611111111 | SESW SEC 31 T | 0.09513 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0427111 | 39.4719611111111 | SESW SEC 31 T | 0.032616 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0427111 | 39.4719611111111 | SESW SEC 31 T | 6.795 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0104167 | 39.4934333333333 | NW SW SEC 28 | 0.06139 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0104167 | 39.4934333333333 | NW SW SEC 28 | 0.021048 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0104167 | 39.4934333333333 | NW SW SEC 28 | 4.385 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0104167 | 39.4934333333333 | NW SW SEC 28 | 0.06139 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0104167 | 39.4934333333333 | NW SW SEC 28 | 0.021048 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0104167 | 39.4934333333333 | NW SW SEC 28 | 4.385 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8960389 | 39.512525 | SE NW SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8960389 | 39.512525 | SE NW SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8960389 | 39.512525 | SE NW SEC 21 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8815722 | 39.5017555555556 | NE NE SEC 27 T | 0.05271 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8815722 | 39.5017555555556 | NE NE SEC 27 T | 0.018072 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8815722 | 39.5017555555556 | NE NE SEC 27 T | 3.765 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9868806 | 39.4828833333333 | SENW SEC 34 T | 0.04886 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9868806 | 39.4828833333333 | SENW SEC 34 T | 0.016752 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9868806 | 39.4828833333333 | SENW SEC 34 T | 3.49 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0009 | 39.4826694444444 | SW NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0009 | 39.4826694444444 | SW NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0009 | 39.4826694444444 | SW NE SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0009 | 39.4826694444444 | SW NE SEC 33 T | 2.8689 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0009 | 39.4826694444444 | SW NE SEC 33 T | 2.24475 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0009 | 39.4826694444444 | SW NE SEC 33 T | 0.7081 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.0009 | 39.4826694444444 | SW NE SEC 33 T | 9.74915 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2075781 | 39.4923577777778 | NESW SEC27 T | 0.04739 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2075781 | 39.4923577777778 | NESW SEC27 T | 0.016248 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2075781 | 39.4923577777778 | NESW SEC27 T | 3.385 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1207222 | 39.4895694444444 | SW SW SEC 28 | 0.03262 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1207222 | 39.4895694444444 | SW SW SEC 28 | 0.011184 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1207222 | 39.4895694444444 | SW SW SEC 28 | 2.33 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1207222 | 39.4895694444444 | SW SW SEC 28 | 0.03262 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1207222 | 39.4895694444444 | SW SW SEC 28 | 0.011184 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1207222 | 39.4895694444444 | SW SW SEC 28 | 2.33 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.95875 | 39.4868972222222 | NE NE SEC 35 T | 0.04585 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 6.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 6.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.8 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 3.5 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 3.4 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.3 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1198 | 001 | 01 | 71432 | 27.51 | 1000 GALLONS THROUGHPUT | 045-1198 |
| 045 | 1198 | 001 | 01 | VOC | 27.51 | 1000 GALLONS THROUGHPUT | 045-1198 |
| 045 | 1199 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1199 |
| 045 | 1199 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1199 |
| 045 | 1199 | 001 | 02 | 71432 | 152.376 | 1000 GALLONS THROUGHPUT | 045-1199 |
| 045 | 1199 | 001 | 02 | CO | 152.376 | 1000 GALLONS THROUGHPUT | 045-1199 |
| 045 | 1199 | 001 | 02 | NO2 | 152.376 | 1000 GALLONS THROUGHPUT | 045-1199 |
| 045 | 1199 | 001 | 02 | VOC | 152.376 | 1000 GALLONS THROUGHPUT | 045-1199 |
| 045 | 1200 | 001 | 01 | 110543 | 9.072 | 1000 GALLONS THROUGHPUT | 045-1200 |
| 045 | 1200 | 001 | 01 | 71432 | 9.072 | 1000 GALLONS THROUGHPUT | 045-1200 |
| 045 | 1200 | 001 | 01 | VOC | 9.072 | 1000 GALLONS THROUGHPUT | 045-1200 |
| 045 | 1200 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1200 |
| 045 | 1200 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1200 |
| 045 | 1200 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1200 |
| 045 | 1200 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1200 |
| 045 | 1200 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1200 |
| 045 | 1200 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1200 |
| 045 | 1200 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1200 |
| 045 | 1203 | 001 | 01 | 110543 | 62.664 | 1000 GALLONS THROUGHPUT | 045-1203 |
| 045 | 1203 | 001 | 01 | 71432 | 62.664 | 1000 GALLONS THROUGHPUT | 045-1203 |
| 045 | 1203 | 001 | 01 | VOC | 62.664 | 1000 GALLONS THROUGHPUT | 045-1203 |
| 045 | 1203 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1203 |
| 045 | 1203 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1203 |
| 045 | 1203 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1203 |
| 045 | 1203 | 002 | 01 | 110543 | 271.74 | 1000 GALLONS THROUGHPUT | 045-1203 |
| 045 | 1203 | 002 | 01 | 71432 | 271.74 | 1000 GALLONS THROUGHPUT | 045-1203 |
| 045 | 1203 | 002 | 01 | VOC | 271.74 | 1000 GALLONS THROUGHPUT | 045-1203 |
| 045 | 1203 | 003 | 01 | 71432 | 533.442 | 1000 GALLONS THROUGHPUT | 045-1203 |
| 045 | 1203 | 003 | 01 | VOC | 533.442 | 1000 GALLONS THROUGHPUT | 045-1203 |
| 045 | 1210 | 001 | 01 | 110543 | 25.242 | 1000 GALLONS THROUGHPUT | 045-1210 |
| 045 | 1210 | 001 | 01 | 71432 | 25.242 | 1000 GALLONS THROUGHPUT | 045-1210 |
| 045 | 1210 | 001 | 01 | VOC | 25.242 | 1000 GALLONS THROUGHPUT | 045-1210 |
| 045 | 1210 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1210 |
| 045 | 1210 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1210 |
| 045 | 1210 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1210 |
| 045 | 1211 | 001 | 01 | VOC | 24.402 | 1000 GALLONS THROUGHPUT | 045-1211 |
| 045 | 1212 | 001 | 01 | 110543 | 23.94 | 1000 GALLONS THROUGHPUT | 045-1212 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.0952 |
| GP01 | 95 | FLARING | | 0 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 2.2381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.88095 |
| GP01 | 95 | FLARING | | 0 | 238.0952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | FLARING | | -1 | 3.3333333 |
| GP01 | 0 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | FLARING | | -1 | 238.0952381 |
| 08GA0880.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA0880.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA0880.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA0880.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 72.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 72.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 11GA1103 | 0 | | | -1 | 0.095 |
| 11GA1103 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1880.XP | 0 | | | -1 | 238.09 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 41-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 41-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - # 22528 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - # 22528 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - # 22528 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - # 22528 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - # 22528 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - # 22528 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA SKINNER RIDGE 12-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA SKINNER RIDGE 12-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA SKINNER RIDGE 12-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA SKINNER RIDGE 12-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA SKINNER RIDGE 12-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA SKINNER RIDGE 12-1 | 7 | 24 | 8760 |
| CHALLANGER COMBO UNIT RATED AT 4.0 MMS | CHEVRON USA SKINNER RIDGE 12-1 | 7 | 24 | 8760 |
| CHALLANGER COMBO UNIT RATED AT 4.0 MMS | CHEVRON USA SKINNER RIDGE 12-1 | 7 | 24 | 8760 |
| CHALLANGER COMBO UNIT RATED AT 4.0 MMS | CHEVRON USA SKINNER RIDGE 12-1 | 7 | 24 | 8760 |
| CHALLANGER COMBO UNIT RATED AT 4.0 MMS | CHEVRON USA SKINNER RIDGE 12-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 22-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 22-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 22-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 22-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 22-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 22-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 22-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 22-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 22-29 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | WILLIAMS PRODUCTION RMT - RWF 22-29 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | WILLIAMS PRODUCTION RMT - RWF 22-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT -RMV 202-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT -RMV 202-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT -RMV 202-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT -RMV 202-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT -RMV 202-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT -RMV 202-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION RMT - PA 11-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 64-20 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.01572 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004354 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.170516 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067118 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.907 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01512 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005184 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052966 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.262618 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.4529 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.15528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 32.35 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025338 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.130364 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04207 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.005 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.904936 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0399 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE TANK STORAGE - SKINNER RIDGE 12-1 | O |
| CONDENSATE TANK STORAGE - SKINNER RIDGE 12-1 | O |
| CONDENSATE TANK STORAGE - SKINNER RIDGE 12-1 | O |
| CONDENSATE TANK STORAGE - SKINNER RIDGE 12-1 | O |
| CONDENSATE TANK STORAGE - SKINNER RIDGE 12-1 | O |
| CONDENSATE TANK STORAGE - SKINNER RIDGE 12-1 | O |
| CONDENSATE TANK STORAGE - SKINNER RIDGE 12-1 | O |
| CONDENSATE TANK STORAGE - SKINNER RIDGE 12-1 | O |
| CONDENSATE TANK STORAGE - SKINNER RIDGE 12-1 | O |
| CONDENSATE TANK STORAGE - SKINNER RIDGE 12-1 | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.95875 | 39.4868972222222 | NE NE SEC 35 T | 0.01572 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.95875 | 39.4868972222222 | NE NE SEC 35 T | 3.275 |
| BILL BARRETT CORPORATION | 1321 | | -107.6460615 | 39.5035149444444 | NENE SEC 27 T | 0.004354 |
| BILL BARRETT CORPORATION | 1321 | | -107.6460615 | 39.5035149444444 | NENE SEC 27 T | 0.907 |
| BILL BARRETT CORPORATION | 1321 | | -107.6460615 | 39.5035149444444 | NENE SEC 27 T | 0.004354 |
| BILL BARRETT CORPORATION | 1321 | | -107.6460615 | 39.5035149444444 | NENE SEC 27 T | 0.170516 |
| BILL BARRETT CORPORATION | 1321 | | -107.6460615 | 39.5035149444444 | NENE SEC 27 T | 0.067118 |
| BILL BARRETT CORPORATION | 1321 | | -107.6460615 | 39.5035149444444 | NENE SEC 27 T | 0.907 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2843412 | 39.5446381388889 | NWSW SEC 12 | 0.01512 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2843412 | 39.5446381388889 | NWSW SEC 12 | 0.005184 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2843412 | 39.5446381388889 | NWSW SEC 12 | 1.08 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2843412 | 39.5446381388889 | NWSW SEC 12 | 0.01512 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2843412 | 39.5446381388889 | NWSW SEC 12 | 0.005184 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2843412 | 39.5446381388889 | NWSW SEC 12 | 1.08 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2843412 | 39.5446381388889 | NWSW SEC 12 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2843412 | 39.5446381388889 | NWSW SEC 12 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2843412 | 39.5446381388889 | NWSW SEC 12 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2843412 | 39.5446381388889 | NWSW SEC 12 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9141222 | 39.4979472222222 | SE NW SEC 29 T | 0.052966 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9141222 | 39.4979472222222 | SE NW SEC 29 T | 0.019396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9141222 | 39.4979472222222 | SE NW SEC 29 T | 2.262618 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9141222 | 39.4979472222222 | SE NW SEC 29 T | 0.052966 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9141222 | 39.4979472222222 | SE NW SEC 29 T | 0.019396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9141222 | 39.4979472222222 | SE NW SEC 29 T | 2.262618 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9141222 | 39.4979472222222 | SE NW SEC 29 T | 0.4529 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9141222 | 39.4979472222222 | SE NW SEC 29 T | 0.15528 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9141222 | 39.4979472222222 | SE NW SEC 29 T | 32.35 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9141222 | 39.4979472222222 | SE NW SEC 29 T | 0.025338 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9141222 | 39.4979472222222 | SE NW SEC 29 T | 1.130364 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9098917 | 39.5123611111111 | SW NE SEC 20 T | 0.04207 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9098917 | 39.5123611111111 | SW NE SEC 20 T | 0.014424 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9098917 | 39.5123611111111 | SW NE SEC 20 T | 3.005 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9098917 | 39.5123611111111 | SW NE SEC 20 T | 0.04207 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9098917 | 39.5123611111111 | SW NE SEC 20 T | 0.014424 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9098917 | 39.5123611111111 | SW NE SEC 20 T | 3.005 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9916472 | 39.4865083333333 | NW NW SEC 34 | 2.904936 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9192278 | 39.5157888888889 | NWNW SEC 20 | 0.0399 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 3.3 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| 2.26 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.26 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 3.01 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.01 | TY | APEN Update |
| 2.9 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1212 | 001 | 01 | 71432 | 23.94 | 1000 GALLONS THROUGHPUT | 045-1212 |
| 045 | 1212 | 001 | 01 | VOC | 23.94 | 1000 GALLONS THROUGHPUT | 045-1212 |
| 045 | 1212 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1212 |
| 045 | 1212 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1212 |
| 045 | 1212 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1212 |
| 045 | 1217 | 002 | 01 | 100414 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1217 |
| 045 | 1217 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1217 |
| 045 | 1217 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1217 |
| 045 | 1217 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1217 |
| 045 | 1217 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1217 |
| 045 | 1219 | 001 | 01 | 110543 | 46.494 | 1000 GALLONS THROUGHPUT | 045-1219 |
| 045 | 1219 | 001 | 01 | 71432 | 46.494 | 1000 GALLONS THROUGHPUT | 045-1219 |
| 045 | 1219 | 001 | 01 | VOC | 46.494 | 1000 GALLONS THROUGHPUT | 045-1219 |
| 045 | 1219 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1219 |
| 045 | 1219 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1219 |
| 045 | 1219 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1219 |
| 045 | 1219 | 002 | 01 | 110543 | 100.674 | 1000 GALLONS THROUGHPUT | 045-1219 |
| 045 | 1219 | 002 | 01 | 71432 | 100.674 | 1000 GALLONS THROUGHPUT | 045-1219 |
| 045 | 1219 | 002 | 01 | VOC | 100.674 | 1000 GALLONS THROUGHPUT | 045-1219 |
| 045 | 1220 | 001 | 01 | 71432 | 56.322 | 1000 GALLONS THROUGHPUT | 045-1220 |
| 045 | 1220 | 001 | 01 | CO | 56.322 | 1000 GALLONS THROUGHPUT | 045-1220 |
| 045 | 1220 | 001 | 01 | NO2 | 56.322 | 1000 GALLONS THROUGHPUT | 045-1220 |
| 045 | 1220 | 001 | 01 | VOC | 56.322 | 1000 GALLONS THROUGHPUT | 045-1220 |
| 045 | 1220 | 002 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1220 |
| 045 | 1220 | 002 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1220 |
| 045 | 1220 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1220 |
| 045 | 1221 | 001 | 01 | 71432 | 71.568 | 1000 GALLONS THROUGHPUT | 045-1221 |
| 045 | 1221 | 001 | 01 | VOC | 71.568 | 1000 GALLONS THROUGHPUT | 045-1221 |
| 045 | 1222 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1222 |
| 045 | 1222 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1222 |
| 045 | 1222 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1222 |
| 045 | 1222 | 001 | 02 | 110543 | 1164.66 | 1000 GALLONS THROUGHPUT | 045-1222 |
| 045 | 1222 | 001 | 02 | 71432 | 1164.66 | 1000 GALLONS THROUGHPUT | 045-1222 |
| 045 | 1222 | 001 | 02 | VOC | 1164.66 | 1000 GALLONS THROUGHPUT | 045-1222 |
| 045 | 1223 | 001 | 01 | 110543 | 61.11 | 1000 GALLONS THROUGHPUT | 045-1223 |
| 045 | 1223 | 001 | 01 | 71432 | 61.11 | 1000 GALLONS THROUGHPUT | 045-1223 |
| 045 | 1223 | 001 | 01 | VOC | 61.11 | 1000 GALLONS THROUGHPUT | 045-1223 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1787 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2058 |
| 10GA1787 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.9611 |
| 10GA1787 | 0 | | | -1 | 2.8871 |
| 10GA1787 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.2173 |
| 10GA1787 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.4797 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 64-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 64-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 64-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 64-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 64-20 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION RMT - GM 33-20 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION RMT - GM 33-20 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION RMT - GM 33-20 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION RMT - GM 33-20 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION RMT - GM 33-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 23-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 23-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 23-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION PA 23-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION PA 23-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION PA 23-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 23-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 23-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 23-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA E33NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA E33NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA E33NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA E33NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA E33NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA E33NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA E33NE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - PK25 (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - PK25 (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP-TANK # 23654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP-TANK # 23654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP-TANK # 23654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP-TANK # 23654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP-TANK # 23654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP-TANK # 23654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP-TANK# 16872 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP-TANK# 16872 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP-TANK# 16872 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.01368 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.85 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.075117 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.175802 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.053792 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.444315 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.015091 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07749 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026568 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.16779 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.057528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.985 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001609 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.063027 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024809 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33525 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.040896 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.52 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.097055 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.9325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10185 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03492 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.275 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| NAT GAS WELL SITE | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK BATTERY # 23654 | O |
| CONDENSATE STORAGE TANK BATTERY # 23654 | O |
| CONDENSATE STORAGE TANK BATTERY # 23654 | O |
| CONDENSATE STORAGE TANK BATTERY # 23654 | O |
| CONDENSATE STORAGE TANK BATTERY # 23654 | O |
| CONDENSATE STORAGE TANK BATTERY # 23654 | O |
| CONDENSATE STORAGE TANK BATTERY # 16872 | O |
| CONDENSATE STORAGE TANK BATTERY # 16872 | O |
| CONDENSATE STORAGE TANK BATTERY # 16872 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9192278 | 39.5157888888889 | NWNW SEC 20 | 0.01368 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9192278 | 39.5157888888889 | NWNW SEC 20 | 2.85 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9192278 | 39.5157888888889 | NWNW SEC 20 | 0.0399 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9192278 | 39.5157888888889 | NWNW SEC 20 | 0.01368 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9192278 | 39.5157888888889 | NWNW SEC 20 | 2.85 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1304306 | 39.5077638888889 | NW SE SEC 20 T | 0.075117 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1304306 | 39.5077638888889 | NW SE SEC 20 T | 2.175802 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1304306 | 39.5077638888889 | NW SE SEC 20 T | 1.053792 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1304306 | 39.5077638888889 | NW SE SEC 20 T | 0.444315 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1304306 | 39.5077638888889 | NW SE SEC 20 T | 6.015091 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9680611 | 39.4939555555556 | NESW SEC 26 T | 0.07749 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9680611 | 39.4939555555556 | NESW SEC 26 T | 0.026568 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9680611 | 39.4939555555556 | NESW SEC 26 T | 5.535 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9680611 | 39.4939555555556 | NESW SEC 26 T | 0.07749 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9680611 | 39.4939555555556 | NESW SEC 26 T | 0.026568 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9680611 | 39.4939555555556 | NESW SEC 26 T | 5.535 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9680611 | 39.4939555555556 | NESW SEC 26 T | 0.16779 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9680611 | 39.4939555555556 | NESW SEC 26 T | 0.057528 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9680611 | 39.4939555555556 | NESW SEC 26 T | 11.985 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6790922 | 39.4841714166667 | SWNW SEC 33 | 0.001609 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6790922 | 39.4841714166667 | SWNW SEC 33 | 0.063027 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6790922 | 39.4841714166667 | SWNW SEC 33 | 0.024809 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6790922 | 39.4841714166667 | SWNW SEC 33 | 0.33525 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6790922 | 39.4841714166667 | SWNW SEC 33 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6790922 | 39.4841714166667 | SWNW SEC 33 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6790922 | 39.4841714166667 | SWNW SEC 33 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0607083 | 39.4065722222222 | NESW SEC 25 T | 0.040896 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0607083 | 39.4065722222222 | NESW SEC 25 T | 8.52 |
| BILL BARRETT CORPORATION | 1321 | | -107.6885139 | 39.5174083333333 | NWNE SEC 20 T | 0.097055 |
| BILL BARRETT CORPORATION | 1321 | | -107.6885139 | 39.5174083333333 | NWNE SEC 20 T | 0.033276 |
| BILL BARRETT CORPORATION | 1321 | | -107.6885139 | 39.5174083333333 | NWNE SEC 20 T | 6.9325 |
| BILL BARRETT CORPORATION | 1321 | | -107.6885139 | 39.5174083333333 | NWNE SEC 20 T | 0.097055 |
| BILL BARRETT CORPORATION | 1321 | | -107.6885139 | 39.5174083333333 | NWNE SEC 20 T | 0.033276 |
| BILL BARRETT CORPORATION | 1321 | | -107.6885139 | 39.5174083333333 | NWNE SEC 20 T | 6.9325 |
| BILL BARRETT CORPORATION | 1321 | | -107.6038278 | 39.4892555555556 | NWNW SEC 31 | 0.10185 |
| BILL BARRETT CORPORATION | 1321 | | -107.6038278 | 39.4892555555556 | NWNW SEC 31 | 0.03492 |
| BILL BARRETT CORPORATION | 1321 | | -107.6038278 | 39.4892555555556 | NWNW SEC 31 | 7.275 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 2.85 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.85 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.54 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.54 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.28 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1224 | 001 | 02 | 110543 | 59.43 | 1000 GALLONS THROUGHPUT | 045-1224 |
| 045 | 1224 | 001 | 02 | 71432 | 59.43 | 1000 GALLONS THROUGHPUT | 045-1224 |
| 045 | 1224 | 001 | 02 | VOC | 59.43 | 1000 GALLONS THROUGHPUT | 045-1224 |
| 045 | 1226 | 001 | 01 | 110543 | 187.488 | 1000 GALLONS THROUGHPUT | 045-1226 |
| 045 | 1226 | 001 | 01 | 71432 | 187.488 | 1000 GALLONS THROUGHPUT | 045-1226 |
| 045 | 1226 | 001 | 01 | VOC | 187.488 | 1000 GALLONS THROUGHPUT | 045-1226 |
| 045 | 1226 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1226 |
| 045 | 1226 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1226 |
| 045 | 1226 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1226 |
| 045 | 1227 | 001 | 01 | 110543 | 4.797 | 1000 GALLONS THROUGHPUT | 045-1227 |
| 045 | 1227 | 001 | 01 | 71432 | 4.797 | 1000 GALLONS THROUGHPUT | 045-1227 |
| 045 | 1227 | 001 | 01 | VOC | 4.797 | 1000 GALLONS THROUGHPUT | 045-1227 |
| 045 | 1227 | 001 | 02 | 110543 | 617.327 | 1000 GALLONS THROUGHPUT | 045-1227 |
| 045 | 1227 | 001 | 02 | 71432 | 617.327 | 1000 GALLONS THROUGHPUT | 045-1227 |
| 045 | 1227 | 001 | 02 | VOC | 617.327 | 1000 GALLONS THROUGHPUT | 045-1227 |
| 045 | 1227 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1227 |
| 045 | 1227 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1227 |
| 045 | 1228 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1228 |
| 045 | 1229 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1229 |
| 045 | 1229 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1229 |
| 045 | 1229 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1229 |
| 045 | 1229 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1229 |
| 045 | 1229 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1229 |
| 045 | 1229 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1229 |
| 045 | 1229 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1229 |
| 045 | 1230 | 001 | 01 | 100414 | 9110 | MILLION CUBIC FEET GAS PRODUCED | 045-1230 |
| 045 | 1230 | 001 | 01 | 108883 | 9110 | MILLION CUBIC FEET GAS PRODUCED | 045-1230 |
| 045 | 1230 | 001 | 01 | 110543 | 9110 | MILLION CUBIC FEET GAS PRODUCED | 045-1230 |
| 045 | 1230 | 001 | 01 | 1330207 | 9110 | MILLION CUBIC FEET GAS PRODUCED | 045-1230 |
| 045 | 1230 | 001 | 01 | 71432 | 9110 | MILLION CUBIC FEET GAS PRODUCED | 045-1230 |
| 045 | 1230 | 001 | 01 | VOC | 9110 | MILLION CUBIC FEET GAS PRODUCED | 045-1230 |
| 045 | 1230 | 001 | 02 | 110543 | 67.72 | MILLION CUBIC FEET BURNED | 045-1230 |
| 045 | 1230 | 001 | 02 | 71432 | 67.72 | MILLION CUBIC FEET BURNED | 045-1230 |
| 045 | 1230 | 001 | 02 | CO | 67.72 | MILLION CUBIC FEET BURNED | 045-1230 |
| 045 | 1230 | 001 | 02 | NO2 | 67.72 | MILLION CUBIC FEET BURNED | 045-1230 |
| 045 | 1230 | 001 | 02 | PM10 | 67.72 | MILLION CUBIC FEET BURNED | 045-1230 |
| 045 | 1230 | 001 | 02 | PM2.5 | 67.72 | MILLION CUBIC FEET BURNED | 045-1230 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 3.333 |
| GP01 | 95 | FLARING | | -1 | 1.142857 |
| GP01 | 95 | FLARING | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 123.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 123.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 39.047619 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 95 | FLARING | | -1 | 39.047619 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| 06GA0808.CN | 90 | VAPOR RECOVERY UNIT | | -1 | |
| 06GA0808.CN | 90 | VAPOR RECOVERY UNIT | | -1 | |
| 06GA0808.CN | 90 | VAPOR RECOVERY UNIT | | -1 | |
| 06GA0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0808.CN | 90 | VAPOR RECOVERY UNIT | | -1 | |
| 06GA0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA0822 | 95.22 | DIRECT FLAME AFTERBURNER | | -1 | 1.116 |
| 06GA0822 | 95.21 | DIRECT FLAME AFTERBURNER | | -1 | 14.42 |
| 06GA0822 | 96.76 | DIRECT FLAME AFTERBURNER | | -1 | 0.893 |
| 06GA0822 | 95.21 | DIRECT FLAME AFTERBURNER | | -1 | 12.807 |
| 06GA0822 | 95.22 | DIRECT FLAME AFTERBURNER | | -1 | 4.984 |
| 06GA0822 | 95.06 | DIRECT FLAME AFTERBURNER | | -1 | 61.74 |
| 06GA0822 | 0 | NO EQUIPMENT | | -1 | 1.8 |
| 06GA0822 | 0 | NO EQUIPMENT | | -1 | 0.002 |
| 06GA0822 | 0 | NO EQUIPMENT | | -1 | 40 |
| 06GA0822 | 0 | NO EQUIPMENT | | -1 | 94 |
| 06GA0822 | 0 | NO EQUIPMENT | | -1 | 1.9 |
| 06GA0822 | 0 | NO EQUIPMENT | | -1 | 1.5766096 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION WITH | BILL BARRETT CORP-TANK# 20734 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | BILL BARRETT CORP-TANK# 20734 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | BILL BARRETT CORP-TANK# 20734 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - P26W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - P26W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - P26W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - P26W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - P26W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - P26W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)- C36W BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)- C36W BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)- C36W BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST)- C36W BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST)- C36W BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST)- C36W BATTERIES | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST)- C36W BATTERIES | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST)- C36W BATTERIES | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST)- FIGURE FOUR A24 498 | 7 | 24 | 8760 |
| TEG DEHY UNIT | ENCANA (WEST)-WALLACE CREEK COMP STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT | ENCANA (WEST)-WALLACE CREEK COMP STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT | ENCANA (WEST)-WALLACE CREEK COMP STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT | ENCANA (WEST)-WALLACE CREEK COMP STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT | ENCANA (WEST)-WALLACE CREEK COMP STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT | ENCANA (WEST)-WALLACE CREEK COMP STATION | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENCANA (WEST)-WALLACE CREEK COMP STATION | 7 | 24 | 8760 |
| DEHYDRATOR | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |
| DEHYDRATOR | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |
| DEHYDRATOR | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |
| DEHYDRATOR | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |
| DEHYDRATOR | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |
| DEHYDRATOR | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004952 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001698 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.353757 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.305784 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.082584 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.6064 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001713 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000571 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.093656 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011024 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003675 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.602629 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.242986 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.14622 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.131791 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 2.794289 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 1.085161 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.89255 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060948 | 40290013 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000068 | 40290013 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.3544 | 40290013 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.18284 | 40290013 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.064334 | 40290013 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.053384 | 40290013 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY# 20734 | O |
| CONDENSATE STORAGE TANK BATTERY# 20734 | O |
| CONDENSATE STORAGE TANK BATTERY# 20734 | O |
| CONDENSATE STORAGE TANK BATTERY - P26W (001) | O |
| CONDENSATE STORAGE TANK BATTERY - P26W (001) | O |
| CONDENSATE STORAGE TANK BATTERY - P26W (001) | O |
| CONDENSATE STORAGE TANK BATTERY - P26W (001) | O |
| CONDENSATE STORAGE TANK BATTERY - P26W (001) | O |
| CONDENSATE STORAGE TANK BATTERY - P26W (001) | O |
| CONDENSATE STORAGE TANK BATTERY - C36W | O |
| CONDENSATE STORAGE TANK BATTERY - C36W | O |
| CONDENSATE STORAGE TANK BATTERY - C36W | O |
| CONDENSATE STORAGE TANK BATTERY - C36W | O |
| CONDENSATE STORAGE TANK BATTERY - C36W | O |
| CONDENSATE STORAGE TANK BATTERY - C36W | O |
| CONDENSATE STORAGE TANK BATTERY - C36W | O |
| CONDENSATE STORAGE TANK BATTERY - C36W | O |
| CONDENSATE STORAGE TANK - FIGURE FOUR A24 498 | T |
| WALLACE CREEK COMPRESSOR STATION | X |
| WALLACE CREEK COMPRESSOR STATION | X |
| WALLACE CREEK COMPRESSOR STATION | X |
| WALLACE CREEK COMPRESSOR STATION | X |
| WALLACE CREEK COMPRESSOR STATION | X |
| WALLACE CREEK COMPRESSOR STATION | X |
| WALLACE CREEK COMPRESSOR STATION | X |
| STARKEY C MASTER METER STATION | O |
| STARKEY C MASTER METER STATION | O |
| STARKEY C MASTER METER STATION | O |
| STARKEY C MASTER METER STATION | O |
| STARKEY C MASTER METER STATION | O |
| STARKEY C MASTER METER STATION | O |
| STARKEY C MASTER METER STATION | O |
| STARKEY C MASTER METER STATION | O |
| STARKEY C MASTER METER STATION | O |
| STARKEY C MASTER METER STATION | O |
| STARKEY C MASTER METER STATION | O |
| STARKEY C MASTER METER STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.6506028 | 39.4780972222222 | SWSE SEC 34 T | 0.004952 |
| BILL BARRETT CORPORATION | 1321 | | -107.6506028 | 39.4780972222222 | SWSE SEC 34 T | 0.001698 |
| BILL BARRETT CORPORATION | 1321 | | -107.6506028 | 39.4780972222222 | SWSE SEC 34 T | 0.353757 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7349722 | 39.4118944444444 | SESE SEC 26 T7 | 0.305784 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7349722 | 39.4118944444444 | SESE SEC 26 T7 | 0.082584 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7349722 | 39.4118944444444 | SESE SEC 26 T7 | 11.6064 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7349722 | 39.4118944444444 | SESE SEC 26 T7 | 0.305784 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7349722 | 39.4118944444444 | SESE SEC 26 T7 | 0.082584 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7349722 | 39.4118944444444 | SESE SEC 26 T7 | 11.6064 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7258444 | 39.4091722222222 | NENW SEC 36 T | 0.012737 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7258444 | 39.4091722222222 | NENW SEC 36 T | 0.004246 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7258444 | 39.4091722222222 | NENW SEC 36 T | 0.696285 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7258444 | 39.4091722222222 | NENW SEC 36 T | 0.012737 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7258444 | 39.4091722222222 | NENW SEC 36 T | 0.004246 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7258444 | 39.4091722222222 | NENW SEC 36 T | 0.696285 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7258444 | 39.4091722222222 | NENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7258444 | 39.4091722222222 | NENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.332925 | 39.6923416666667 | NENE SEC 24 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982389 | 39.3805305555556 | SENW SEC 3 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982389 | 39.3805305555556 | SENW SEC 3 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982389 | 39.3805305555556 | SENW SEC 3 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982389 | 39.3805305555556 | SENW SEC 3 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982389 | 39.3805305555556 | SENW SEC 3 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982389 | 39.3805305555556 | SENW SEC 3 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982389 | 39.3805305555556 | SENW SEC 3 T8 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 0.242986 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 3.14622 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 0.192739 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 2.794289 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 1.085229 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 14.07878 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 0.192739 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 1.085229 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 1.3544 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 3.18284 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 0.064334 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 0.053384 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 11.61 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 11.61 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.7 | TY | APEN Update |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1230 | 001 | 02 | PT | 67.72 | MILLION CUBIC FEET BURNED | 045-1230 |
| 045 | 1230 | 001 | 02 | SO2 | 67.72 | MILLION CUBIC FEET BURNED | 045-1230 |
| 045 | 1230 | 001 | 02 | VOC | 67.72 | MILLION CUBIC FEET BURNED | 045-1230 |
| 045 | 1231 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1231 |
| 045 | 1231 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1231 |
| 045 | 1231 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1231 |
| 045 | 1231 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1231 |
| 045 | 1231 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1231 |
| 045 | 1231 | 001 | 02 | CO | 784.602 | 1000 GALLONS THROUGHPUT | 045-1231 |
| 045 | 1231 | 001 | 02 | NO2 | 784.602 | 1000 GALLONS THROUGHPUT | 045-1231 |
| 045 | 1231 | 001 | 02 | VOC | 784.602 | 1000 GALLONS THROUGHPUT | 045-1231 |
| 045 | 1232 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1232 |
| 045 | 1232 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1232 |
| 045 | 1232 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1232 |
| 045 | 1232 | 001 | 02 | 110543 | 569.73 | 1000 GALLONS THROUGHPUT | 045-1232 |
| 045 | 1232 | 001 | 02 | 71432 | 569.73 | 1000 GALLONS THROUGHPUT | 045-1232 |
| 045 | 1232 | 001 | 02 | VOC | 569.73 | 1000 GALLONS THROUGHPUT | 045-1232 |
| 045 | 1233 | 001 | 01 | 71432 | 173.754 | 1000 GALLONS THROUGHPUT | 045-1233 |
| 045 | 1233 | 001 | 01 | CO | 173.754 | 1000 GALLONS THROUGHPUT | 045-1233 |
| 045 | 1233 | 001 | 01 | NO2 | 173.754 | 1000 GALLONS THROUGHPUT | 045-1233 |
| 045 | 1233 | 001 | 01 | VOC | 173.754 | 1000 GALLONS THROUGHPUT | 045-1233 |
| 045 | 1234 | 001 | 01 | CO | 37.884 | 1000 GALLONS THROUGHPUT | 045-1234 |
| 045 | 1234 | 001 | 01 | NO2 | 37.884 | 1000 GALLONS THROUGHPUT | 045-1234 |
| 045 | 1234 | 001 | 01 | VOC | 37.884 | 1000 GALLONS THROUGHPUT | 045-1234 |
| 045 | 1234 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1234 |
| 045 | 1235 | 001 | 01 | 71432 | 46.2 | 1000 GALLONS THROUGHPUT | 045-1235 |
| 045 | 1235 | 001 | 01 | VOC | 46.2 | 1000 GALLONS THROUGHPUT | 045-1235 |
| 045 | 1238 | 001 | 01 | 71432 | 59.262 | 1000 GALLONS THROUGHPUT | 045-1238 |
| 045 | 1238 | 001 | 01 | VOC | 59.262 | 1000 GALLONS THROUGHPUT | 045-1238 |
| 045 | 1239 | 001 | 01 | 71432 | 49.686 | 1000 GALLONS THROUGHPUT | 045-1239 |
| 045 | 1239 | 001 | 01 | VOC | 49.686 | 1000 GALLONS THROUGHPUT | 045-1239 |
| 045 | 1240 | 001 | 01 | 71432 | 46.242 | 1000 GALLONS THROUGHPUT | 045-1240 |
| 045 | 1240 | 001 | 01 | VOC | 46.242 | 1000 GALLONS THROUGHPUT | 045-1240 |
| 045 | 1241 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1241 |
| 045 | 1241 | 002 | 01 | 110543 | 31.584 | 1000 GALLONS THROUGHPUT | 045-1241 |
| 045 | 1241 | 002 | 01 | 71432 | 31.584 | 1000 GALLONS THROUGHPUT | 045-1241 |
| 045 | 1241 | 002 | 01 | VOC | 31.584 | 1000 GALLONS THROUGHPUT | 045-1241 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA0822 | 0 | NO EQUIPMENT | | -1 | 5.7 |
| 06GA0822 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA0822 | 0 | NO EQUIPMENT | | -1 | 5.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 145.8064089 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 176.1904762 |
| GP01 | 95 | FLARING | | -1 | 2.6904762 |
| GP01 | 95 | FLARING | | -1 | 0.3809524 |
| GP01 | 95 | FLARING | | -1 | 176.1904762 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | PETROLEUM DEVELOPMENT CORP.-STARKEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 26255 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 26255 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 26255 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 26255 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 26255 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION 26255 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION 26255 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION 26255 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP-BATTERY # 26225 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP-BATTERY # 26225 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP-BATTERY # 26225 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP-BATTERY # 26225 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP-BATTERY # 26225 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP-BATTERY # 26225 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)-TANK C34NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)-TANK C34NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)-TANK C34NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)-TANK C34NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)-BATTERY J16W (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)-BATTERY J16W (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)-BATTERY J16W (001) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST)-BATTERY J16W (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST)-BATTERY # P36 (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST)-BATTERY # P36 (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMV 224-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMV 224-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RWF 23-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RWF 23-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RWF 12-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RWF 12-19 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION GM 12-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 12-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 12-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 12-12 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.193002 | 40290013 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.020316 | 40290013 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18623 | 40290013 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.878025 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.345605 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.86 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038321 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.509525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004964 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.194439 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03425 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.042394 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016687 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.5 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.055 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028392 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.915 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.505 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05264 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.76 | 40400311 |

| site_description | site_operating_s |
|---|---|
| STARKEY C MASTER METER STATION | O |
| STARKEY C MASTER METER STATION | O |
| STARKEY C MASTER METER STATION | O |
| CONDENSATE STORAGE TANK BATTERY # 26255 | O |
| CONDENSATE STORAGE TANK BATTERY # 26255 | O |
| CONDENSATE STORAGE TANK BATTERY # 26255 | O |
| CONDENSATE STORAGE TANK BATTERY # 26255 | O |
| CONDENSATE STORAGE TANK BATTERY # 26255 | O |
| CONDENSATE STORAGE TANK BATTERY # 26255 | O |
| CONDENSATE STORAGE TANK BATTERY # 26255 | O |
| CONDENSATE STORAGE TANK BATTERY # 26255 | O |
| CONDENSATE STORAGE TANK BATTERY # 26225 | O |
| CONDENSATE STORAGE TANK BATTERY # 26225 | O |
| CONDENSATE STORAGE TANK BATTERY # 26225 | O |
| CONDENSATE STORAGE TANK BATTERY # 26225 | O |
| CONDENSATE STORAGE TANK BATTERY # 26225 | O |
| CONDENSATE STORAGE TANK BATTERY # 26225 | O |
| CONDENSATE STORAGE TANK BATTERY C34NW (001) | O |
| CONDENSATE STORAGE TANK BATTERY C34NW (001) | O |
| CONDENSATE STORAGE TANK BATTERY C34NW (001) | O |
| CONDENSATE STORAGE TANK BATTERY C34NW (001) | O |
| CONDENSATE STORAGE TANK BATTERY - J16W (001) | T |
| CONDENSATE STORAGE TANK BATTERY - J16W (001) | T |
| CONDENSATE STORAGE TANK BATTERY - J16W (001) | T |
| CONDENSATE STORAGE TANK BATTERY - J16W (001) | T |
| CONDENSATE STORAGE TANK BATTERY # P36 (001) | O |
| CONDENSATE STORAGE TANK BATTERY # P36 (001) | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 224-22 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 224-22 | O |
| CONDENSATE STORAGE TANK BATTERY - RWF 23-29 | O |
| CONDENSATE STORAGE TANK BATTERY - RWF 23-29 | O |
| CONDENSATE STORAGE TANK BATTERY - RWF 12-19 | O |
| CONDENSATE STORAGE TANK BATTERY - RWF 12-19 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 12-12 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 12-12 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 12-12 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 12-12 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 0.193002 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 0.020316 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1587015 | 39.46629875 | SENE SEC 31 T6 | 14.07878 |
| BILL BARRETT CORPORATION | 1321 | | -107.6648718 | 39.5142684444444 | SENE SEC 21 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6648718 | 39.5142684444444 | SENE SEC 21 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6648718 | 39.5142684444444 | SENE SEC 21 T6 | 0.878025 |
| BILL BARRETT CORPORATION | 1321 | | -107.6648718 | 39.5142684444444 | SENE SEC 21 T6 | 0.345605 |
| BILL BARRETT CORPORATION | 1321 | | -107.6648718 | 39.5142684444444 | SENE SEC 21 T6 | 2.86 |
| BILL BARRETT CORPORATION | 1321 | | -107.6648718 | 39.5142684444444 | SENE SEC 21 T6 | 0.878025 |
| BILL BARRETT CORPORATION | 1321 | | -107.6648718 | 39.5142684444444 | SENE SEC 21 T6 | 0.345605 |
| BILL BARRETT CORPORATION | 1321 | | -107.6648718 | 39.5142684444444 | SENE SEC 21 T6 | 2.86 |
| BILL BARRETT CORPORATION | 1321 | | -107.5762889 | 39.5185722222222 | NWNE SEC 20 T | 0.038321 |
| BILL BARRETT CORPORATION | 1321 | | -107.5762889 | 39.5185722222222 | NWNE SEC 20 T | 0.005426 |
| BILL BARRETT CORPORATION | 1321 | | -107.5762889 | 39.5185722222222 | NWNE SEC 20 T | 2.509525 |
| BILL BARRETT CORPORATION | 1321 | | -107.5762889 | 39.5185722222222 | NWNE SEC 20 T | 0.038321 |
| BILL BARRETT CORPORATION | 1321 | | -107.5762889 | 39.5185722222222 | NWNE SEC 20 T | 0.005426 |
| BILL BARRETT CORPORATION | 1321 | | -107.5762889 | 39.5185722222222 | NWNE SEC 20 T | 2.509525 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7652310 | 39.4871739444444 | NENW S34 T6S | 0.004964 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7652310 | 39.4871739444444 | NENW S34 T6S | 0.194439 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7652310 | 39.4871739444444 | NENW S34 T6S | 0.076535 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7652310 | 39.4871739444444 | NENW S34 T6S | 1.03425 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7761553 | 39.4429301111111 | NWSE S16 T7S | 0.042394 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7761553 | 39.4429301111111 | NWSE S16 T7S | 0.016687 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7761553 | 39.4429301111111 | NWSE S16 T7S | 0.2255 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7761553 | 39.4429301111111 | NWSE S16 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7170056 | 39.4849305555556 | SENE S36 T6S R | 0.0264 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7170056 | 39.4849305555556 | SENE S36 T6S R | 5.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818028 | 39.5089194444444 | NWSW SEC 22 | 0.033864 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818028 | 39.5089194444444 | NWSW SEC 22 | 7.055 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9141944 | 39.4944277777778 | NESW SEC29 T | 0.028392 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9141944 | 39.4944277777778 | NESW SEC29 T | 5.915 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9368167 | 39.5119888888889 | SWNW SEC 19 | 0.026424 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9368167 | 39.5119888888889 | SWNW SEC 19 | 5.505 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0563611 | 39.4543722222222 | SWNW SEC 12 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0563611 | 39.4543722222222 | SWNW SEC 12 | 0.05264 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0563611 | 39.4543722222222 | SWNW SEC 12 | 0.018048 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0563611 | 39.4543722222222 | SWNW SEC 12 | 3.76 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.8 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1242 | 001 | 01 | VOC | 33.642 | 1000 GALLONS THROUGHPUT | 045-1242 |
| 045 | 1243 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1243 |
| 045 | 1245 | 001 | 01 | VOC | 31.668 | 1000 GALLONS THROUGHPUT | 045-1245 |
| 045 | 1245 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1245 |
| 045 | 1245 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1245 |
| 045 | 1245 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1245 |
| 045 | 1246 | 001 | 01 | 110543 | 16.884 | 1000 GALLONS THROUGHPUT | 045-1246 |
| 045 | 1246 | 001 | 01 | 71432 | 16.884 | 1000 GALLONS THROUGHPUT | 045-1246 |
| 045 | 1246 | 001 | 01 | VOC | 16.884 | 1000 GALLONS THROUGHPUT | 045-1246 |
| 045 | 1246 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1246 |
| 045 | 1246 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1246 |
| 045 | 1246 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1246 |
| 045 | 1246 | 002 | 01 | 110543 | 41.622 | 1000 GALLONS THROUGHPUT | 045-1246 |
| 045 | 1246 | 002 | 01 | 71432 | 41.622 | 1000 GALLONS THROUGHPUT | 045-1246 |
| 045 | 1246 | 002 | 01 | VOC | 41.622 | 1000 GALLONS THROUGHPUT | 045-1246 |
| 045 | 1246 | 003 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1246 |
| 045 | 1246 | 003 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1246 |
| 045 | 1246 | 003 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1246 |
| 045 | 1246 | 003 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1246 |
| 045 | 1247 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1247 |
| 045 | 1248 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1248 |
| 045 | 1249 | 001 | 01 | 110543 | 23.982 | 1000 GALLONS THROUGHPUT | 045-1249 |
| 045 | 1249 | 001 | 01 | 71432 | 23.982 | 1000 GALLONS THROUGHPUT | 045-1249 |
| 045 | 1249 | 001 | 01 | VOC | 23.982 | 1000 GALLONS THROUGHPUT | 045-1249 |
| 045 | 1249 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1249 |
| 045 | 1249 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1249 |
| 045 | 1249 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1249 |
| 045 | 1250 | 001 | 01 | VOC | 30.828 | 1000 GALLONS THROUGHPUT | 045-1250 |
| 045 | 1252 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1252 |
| 045 | 1254 | 001 | 01 | 71432 | 67.158 | 1000 GALLONS THROUGHPUT | 045-1254 |
| 045 | 1254 | 001 | 01 | VOC | 67.158 | 1000 GALLONS THROUGHPUT | 045-1254 |
| 045 | 1255 | 001 | 01 | 71432 | 55.566 | 1000 GALLONS THROUGHPUT | 045-1255 |
| 045 | 1255 | 001 | 01 | VOC | 55.566 | 1000 GALLONS THROUGHPUT | 045-1255 |
| 045 | 1255 | 002 | 01 | 110543 | 21.294 | 1000 GALLONS THROUGHPUT | 045-1255 |
| 045 | 1255 | 002 | 01 | 71432 | 21.294 | 1000 GALLONS THROUGHPUT | 045-1255 |
| 045 | 1255 | 002 | 01 | VOC | 21.294 | 1000 GALLONS THROUGHPUT | 045-1255 |
| 045 | 1255 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1255 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 238.0952381 |
| 10GA1938 | 6.6 | REFRIGERATED CONDENSER | | -1 | 4.3668 |
| 10GA1938 | 2.8 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.9759 |
| 10GA1938 | 21.9 | NO EQUIPMENT | NO EQUIPMEN | -1 | 13.5173 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1941 | 6.6 | REFRIGERATED CONDENSER | NO EQUIPMEN | -1 | 4.3668 |
| 10GA1941 | 16 | REFRIGERATED CONDENSER | | -1 | 2.357 |
| 10GA1941 | 2.8 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.9759 |
| 10GA1941 | 21.9 | REFRIGERATED CONDENSER | | -1 | 13.5173 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | WPX ENERGY RKY MTN, LLC - GM 11-02 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION RMV 97-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WPX ENERGY - GM CHEVRON TANK FACILITY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY - GM CHEVRON TANK FACILITY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY - GM CHEVRON TANK FACILITY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY - GM CHEVRON TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION NG 44-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION NG 44-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION NG 44-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION NG 44-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION NG 44-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION NG 44-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION NG 44-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION NG 44-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION NG 44-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION NG 44-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION NG 44-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION NG 44-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION NG 44-8 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION PA 13-6 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WPX ENERGY RKY MTN, LLC - GM 44-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 42-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 42-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 42-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GM 42-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GM 42-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GM 42-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WPX ENERGY RKY MTN, LLC - PA 323-34 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WPX ENERGY RKY MTN, LLC - GM 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WPX ENERGY RKY MTN, LLC - PA 21-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WPX ENERGY RKY MTN, LLC - PA 21-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMV 36-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMV 36-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 36-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 36-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 36-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 36-22 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.005 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.77 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.488686 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.34623 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.853309 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02814 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.01 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06937 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023784 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.955 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.488686 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.722656 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.34623 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.853309 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03997 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013704 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.855 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.67 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038376 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.615 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03549 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY - GM 11-02 | O |
| CONDENSATE STORAGE TANK BATTERY - 97-29 | T |
| CONDENSATE TANK FACILITY | O |
| CONDENSATE TANK FACILITY | O |
| CONDENSATE TANK FACILITY | O |
| CONDENSATE TANK FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY - NG 44-8 | O |
| CONDENSATE STORAGE TANK BATTERY - NG 44-8 | O |
| CONDENSATE STORAGE TANK BATTERY - NG 44-8 | O |
| CONDENSATE STORAGE TANK BATTERY - NG 44-8 | O |
| CONDENSATE STORAGE TANK BATTERY - NG 44-8 | O |
| CONDENSATE STORAGE TANK BATTERY - NG 44-8 | O |
| CONDENSATE STORAGE TANK BATTERY - NG 44-8 | O |
| CONDENSATE STORAGE TANK BATTERY - NG 44-8 | O |
| CONDENSATE STORAGE TANK BATTERY - NG 44-8 | O |
| CONDENSATE STORAGE TANK BATTERY - NG 44-8 | O |
| CONDENSATE STORAGE TANK BATTERY - NG 44-8 | O |
| CONDENSATE STORAGE TANK BATTERY - NG 44-8 | O |
| CONDENSATE STORAGE TANK BATTERY - NG 44-8 | O |
| CONDENSATE STORAGE TANK BATTERY - PA 13-6 | T |
| CONDENSATE STORAGE TANK BATTERY - GM 44-11 | T |
| CONDENSATE STORAGE TANK BATTERY - GM 42-20 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 42-20 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 42-20 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 42-20 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 42-20 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 42-20 | O |
| CONDENSATE STORAGE TANK BATTERY - PA 323-34 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 34-34 | T |
| CONDENSATE STORAGE TANK BATTERY - PA 21-2 | O |
| CONDENSATE STORAGE TANK BATTERY - PA 21-2 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 36-22 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 36-22 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 36-22 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 36-22 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 36-22 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 36-22 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0831972 | 39.4713972222222 | NWNW SEC 2 T | 4.005 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9095111 | 39.4980333333333 | SWNE SEC 29 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1347013 | 39.4997624444444 | NENW SEC29 T | 3.77 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1347013 | 39.4997624444444 | NENW SEC29 T | 1.488686 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1347013 | 39.4997624444444 | NENW SEC29 T | 0.34623 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1347013 | 39.4997624444444 | NENW SEC29 T | 3.853309 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1242926 | 39.5334593888889 | SESE SEC 8 T6S | 0.02814 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1242926 | 39.5334593888889 | SESE SEC 8 T6S | 0.009648 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1242926 | 39.5334593888889 | SESE SEC 8 T6S | 2.01 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1242926 | 39.5334593888889 | SESE SEC 8 T6S | 0.02814 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1242926 | 39.5334593888889 | SESE SEC 8 T6S | 0.009648 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1242926 | 39.5334593888889 | SESE SEC 8 T6S | 2.01 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1242926 | 39.5334593888889 | SESE SEC 8 T6S | 0.06937 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1242926 | 39.5334593888889 | SESE SEC 8 T6S | 0.023784 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1242926 | 39.5334593888889 | SESE SEC 8 T6S | 4.955 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1242926 | 39.5334593888889 | SESE SEC 8 T6S | 1.488686 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1242926 | 39.5334593888889 | SESE SEC 8 T6S | 0.722656 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1242926 | 39.5334593888889 | SESE SEC 8 T6S | 0.34623 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1242926 | 39.5334593888889 | SESE SEC 8 T6S | 3.853309 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0470639 | 39.4651555555556 | NWSW SEC 6 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0706417 | 39.4465777777778 | SESE SEC 11 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1254667 | 39.5115 | SENE SEC 20 T6 | 0.03997 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1254667 | 39.5115 | SENE SEC 20 T6 | 0.013704 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1254667 | 39.5115 | SENE SEC 20 T6 | 2.855 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1254667 | 39.5115 | SENE SEC 20 T6 | 0.03997 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1254667 | 39.5115 | SENE SEC 20 T6 | 0.013704 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1254667 | 39.5115 | SENE SEC 20 T6 | 2.855 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9776139 | 39.479375 | NESW SEC 34 T | 3.67 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.092525 | 39.4749138888889 | SWSE SEC 34 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9680861 | 39.4719388888889 | NENW SEC 2 T7 | 0.038376 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9680861 | 39.4719388888889 | NENW SEC 2 T7 | 7.995 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818417 | 39.508975 | NWSW SEC 22 | 0.031752 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818417 | 39.508975 | NWSW SEC 22 | 6.615 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818417 | 39.508975 | NWSW SEC 22 | 0.03549 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818417 | 39.508975 | NWSW SEC 22 | 0.012168 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818417 | 39.508975 | NWSW SEC 22 | 2.535 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818417 | 39.508975 | NWSW SEC 22 | 0.03549 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.85 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.86 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.86 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.54 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1255 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1255 |
| 045 | 1255 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1255 |
| 045 | 1256 | 001 | 01 | 110543 | 22.134 | 1000 GALLONS THROUGHPUT | 045-1256 |
| 045 | 1256 | 001 | 01 | 71432 | 22.134 | 1000 GALLONS THROUGHPUT | 045-1256 |
| 045 | 1256 | 001 | 01 | VOC | 22.134 | 1000 GALLONS THROUGHPUT | 045-1256 |
| 045 | 1256 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1256 |
| 045 | 1256 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1256 |
| 045 | 1256 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1256 |
| 045 | 1256 | 003 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1256 |
| 045 | 1256 | 003 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1256 |
| 045 | 1256 | 003 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1256 |
| 045 | 1256 | 003 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1256 |
| 045 | 1257 | 001 | 01 | 110543 | 18.984 | 1000 GALLONS THROUGHPUT | 045-1257 |
| 045 | 1257 | 001 | 01 | 71432 | 18.984 | 1000 GALLONS THROUGHPUT | 045-1257 |
| 045 | 1257 | 001 | 01 | VOC | 18.984 | 1000 GALLONS THROUGHPUT | 045-1257 |
| 045 | 1257 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1257 |
| 045 | 1257 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1257 |
| 045 | 1257 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1257 |
| 045 | 1257 | 002 | 01 | 110543 | 32.844 | 1000 GALLONS THROUGHPUT | 045-1257 |
| 045 | 1257 | 002 | 01 | 71432 | 32.844 | 1000 GALLONS THROUGHPUT | 045-1257 |
| 045 | 1257 | 002 | 01 | VOC | 32.844 | 1000 GALLONS THROUGHPUT | 045-1257 |
| 045 | 1258 | 001 | 01 | 71432 | 49.434 | 1000 GALLONS THROUGHPUT | 045-1258 |
| 045 | 1258 | 001 | 01 | VOC | 49.434 | 1000 GALLONS THROUGHPUT | 045-1258 |
| 045 | 1259 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1259 |
| 045 | 1261 | 001 | 01 | 110543 | 18.438 | 1000 GALLONS THROUGHPUT | 045-1261 |
| 045 | 1261 | 001 | 01 | 71432 | 18.438 | 1000 GALLONS THROUGHPUT | 045-1261 |
| 045 | 1261 | 001 | 01 | VOC | 18.438 | 1000 GALLONS THROUGHPUT | 045-1261 |
| 045 | 1261 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1261 |
| 045 | 1261 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1261 |
| 045 | 1261 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1261 |
| 045 | 1262 | 001 | 01 | 110543 | 22.092 | 1000 GALLONS THROUGHPUT | 045-1262 |
| 045 | 1262 | 001 | 01 | 71432 | 22.092 | 1000 GALLONS THROUGHPUT | 045-1262 |
| 045 | 1262 | 001 | 01 | VOC | 22.092 | 1000 GALLONS THROUGHPUT | 045-1262 |
| 045 | 1262 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1262 |
| 045 | 1262 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1262 |
| 045 | 1262 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1262 |
| 045 | 1263 | 001 | 01 | 110543 | 24.906 | 1000 GALLONS THROUGHPUT | 045-1263 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1675 | 2 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.22 |
| 10GA1675 | 16 | CONDENSER | | -1 | 2.89 |
| 10GA1675 | 2 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.22 |
| 10GA1675 | 20 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.46 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 36-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 36-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION MV 35-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION MV 35-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION MV 35-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION MV 35-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION MV 35-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION MV 35-29 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU PER HOU | WILLIAMS PRODUCTION MV 35-29 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU PER HOU | WILLIAMS PRODUCTION MV 35-29 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU PER HOU | WILLIAMS PRODUCTION MV 35-29 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU PER HOU | WILLIAMS PRODUCTION MV 35-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 55-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 55-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 55-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 55-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 55-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 55-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 55-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 55-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 55-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WPX ENERGY RKY MTN, LLC - RMV 220-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WPX ENERGY RKY MTN, LLC - RMV 220-21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION GM 11-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 47-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 47-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 47-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GV 47-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GV 47-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GV 47-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - LANGSTAFF 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - LANGSTAFF 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - LANGSTAFF 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - LANGSTAFF 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - LANGSTAFF 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - LANGSTAFF 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 96-28 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03689 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.436394 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.886074 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.436394 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.80632 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03164 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.26 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05474 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.91 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.885 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03073 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010536 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.195 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03682 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.63 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04151 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY - RMV 36-22 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 36-22 | O |
| CONDENSATE STORAGE TANK BATTERY - MV 35-29 | O |
| CONDENSATE STORAGE TANK BATTERY - MV 35-29 | O |
| CONDENSATE STORAGE TANK BATTERY - MV 35-29 | O |
| CONDENSATE STORAGE TANK BATTERY - MV 35-29 | O |
| CONDENSATE STORAGE TANK BATTERY - MV 35-29 | O |
| CONDENSATE STORAGE TANK BATTERY - MV 35-29 | O |
| CONDENSATE STORAGE TANK BATTERY - MV 35-29 | O |
| CONDENSATE STORAGE TANK BATTERY - MV 35-29 | O |
| CONDENSATE STORAGE TANK BATTERY - MV 35-29 | O |
| CONDENSATE STORAGE TANK BATTERY - MV 35-29 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 55-20 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 55-20 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 55-20 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 55-20 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 55-20 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 55-20 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 55-20 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 55-20 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 55-20 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 220-21 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 220-21 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 11-36 | T |
| CONDENSATE STORAGE TANK BATTERY -GV 47-35 | O |
| CONDENSATE STORAGE TANK BATTERY -GV 47-35 | O |
| CONDENSATE STORAGE TANK BATTERY -GV 47-35 | O |
| CONDENSATE STORAGE TANK BATTERY -GV 47-35 | O |
| CONDENSATE STORAGE TANK BATTERY -GV 47-35 | O |
| CONDENSATE STORAGE TANK BATTERY -GV 47-35 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 130-16 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 130-16 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 130-16 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 130-16 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 130-16 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 130-16 | O |
| CONDENSATE STORAGE TANK BATTERY, WELL PAD RMV 96-28 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818417 | 39.508975 | NWSW SEC 22 | 0.012168 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818417 | 39.508975 | NWSW SEC 22 | 2.535 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304028 | 39.5006666666667 | NWNE SEC 29 T | 0.03689 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304028 | 39.5006666666667 | NWNE SEC 29 T | 0.012648 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304028 | 39.5006666666667 | NWNE SEC 29 T | 2.635 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304028 | 39.5006666666667 | NWNE SEC 29 T | 0.03689 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304028 | 39.5006666666667 | NWNE SEC 29 T | 0.012648 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304028 | 39.5006666666667 | NWNE SEC 29 T | 2.635 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304028 | 39.5006666666667 | NWNE SEC 29 T | 0.436394 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304028 | 39.5006666666667 | NWNE SEC 29 T | 0.886074 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304028 | 39.5006666666667 | NWNE SEC 29 T | 0.436394 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304028 | 39.5006666666667 | NWNE SEC 29 T | 4.80632 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098944 | 39.5124472222222 | SWNE SEC 20 T | 0.03164 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098944 | 39.5124472222222 | SWNE SEC 20 T | 0.010848 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098944 | 39.5124472222222 | SWNE SEC 20 T | 2.26 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098944 | 39.5124472222222 | SWNE SEC 20 T | 0.03164 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098944 | 39.5124472222222 | SWNE SEC 20 T | 0.010848 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098944 | 39.5124472222222 | SWNE SEC 20 T | 2.26 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098944 | 39.5124472222222 | SWNE SEC 20 T | 0.05474 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098944 | 39.5124472222222 | SWNE SEC 20 T | 0.018768 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9098944 | 39.5124472222222 | SWNE SEC 20 T | 3.91 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8910611 | 39.5056138888889 | SWSE SEC 21 T | 0.028248 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8910611 | 39.5056138888889 | SWSE SEC 21 T | 5.885 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0647528 | 39.4848916666667 | NWNW SEC 36 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9728833 | 39.4756111111111 | SWSW SEC 35 T | 0.03073 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9728833 | 39.4756111111111 | SWSW SEC 35 T | 0.010536 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9728833 | 39.4756111111111 | SWSW SEC 35 T | 2.195 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9728833 | 39.4756111111111 | SWSW SEC 35 T | 0.03073 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9728833 | 39.4756111111111 | SWSW SEC 35 T | 0.010536 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9728833 | 39.4756111111111 | SWSW SEC 35 T | 2.195 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8961611 | 39.5198666666667 | SWSW SEC 16 T | 0.03682 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8961611 | 39.5198666666667 | SWSW SEC 16 T | 0.012624 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8961611 | 39.5198666666667 | SWSW SEC 16 T | 2.63 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8961611 | 39.5198666666667 | SWSW SEC 16 T | 0.03682 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8961611 | 39.5198666666667 | SWSW SEC 16 T | 0.012624 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8961611 | 39.5198666666667 | SWSW SEC 16 T | 2.63 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8910944 | 39.5055 | NWNE SEC 28 T | 0.04151 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 2.54 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.82 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.26 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.26 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.2 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.63 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.63 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1263 | 001 | 01 | 71432 | 24.906 | 1000 GALLONS THROUGHPUT | 045-1263 |
| 045 | 1263 | 001 | 01 | VOC | 24.906 | 1000 GALLONS THROUGHPUT | 045-1263 |
| 045 | 1263 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1263 |
| 045 | 1263 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1263 |
| 045 | 1263 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1263 |
| 045 | 1264 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1264 |
| 045 | 1264 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1264 |
| 045 | 1264 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1264 |
| 045 | 1264 | 001 | 02 | 110543 | 48.552 | 1000 GALLONS THROUGHPUT | 045-1264 |
| 045 | 1264 | 001 | 02 | 71432 | 48.552 | 1000 GALLONS THROUGHPUT | 045-1264 |
| 045 | 1264 | 001 | 02 | VOC | 48.552 | 1000 GALLONS THROUGHPUT | 045-1264 |
| 045 | 1264 | 002 | 01 | 110543 | 50.652 | 1000 GALLONS THROUGHPUT | 045-1264 |
| 045 | 1264 | 002 | 01 | 71432 | 50.652 | 1000 GALLONS THROUGHPUT | 045-1264 |
| 045 | 1264 | 002 | 01 | VOC | 50.652 | 1000 GALLONS THROUGHPUT | 045-1264 |
| 045 | 1265 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1265 |
| 045 | 1265 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1265 |
| 045 | 1265 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1265 |
| 045 | 1265 | 001 | 02 | 110543 | 40.278 | 1000 GALLONS THROUGHPUT | 045-1265 |
| 045 | 1265 | 001 | 02 | 71432 | 40.278 | 1000 GALLONS THROUGHPUT | 045-1265 |
| 045 | 1265 | 001 | 02 | VOC | 40.278 | 1000 GALLONS THROUGHPUT | 045-1265 |
| 045 | 1265 | 002 | 01 | 110543 | 43.554 | 1000 GALLONS THROUGHPUT | 045-1265 |
| 045 | 1265 | 002 | 01 | 71432 | 43.554 | 1000 GALLONS THROUGHPUT | 045-1265 |
| 045 | 1265 | 002 | 01 | VOC | 43.554 | 1000 GALLONS THROUGHPUT | 045-1265 |
| 045 | 1266 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1266 |
| 045 | 1267 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1267 |
| 045 | 1267 | 002 | 01 | 110543 | 30.702 | 1000 GALLONS THROUGHPUT | 045-1267 |
| 045 | 1267 | 002 | 01 | 71432 | 30.702 | 1000 GALLONS THROUGHPUT | 045-1267 |
| 045 | 1267 | 002 | 01 | VOC | 30.702 | 1000 GALLONS THROUGHPUT | 045-1267 |
| 045 | 1268 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1268 |
| 045 | 1268 | 002 | 01 | 110543 | 67.746 | 1000 GALLONS THROUGHPUT | 045-1268 |
| 045 | 1268 | 002 | 01 | 71432 | 67.746 | 1000 GALLONS THROUGHPUT | 045-1268 |
| 045 | 1268 | 002 | 01 | VOC | 67.746 | 1000 GALLONS THROUGHPUT | 045-1268 |
| 045 | 1269 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1269 |
| 045 | 1270 | 001 | 01 | 71432 | 145.908 | 1000 GALLONS THROUGHPUT | 045-1270 |
| 045 | 1270 | 001 | 01 | VOC | 145.908 | 1000 GALLONS THROUGHPUT | 045-1270 |
| 045 | 1271 | 001 | 01 | 71432 | 93.828 | 1000 GALLONS THROUGHPUT | 045-1271 |
| 045 | 1271 | 001 | 01 | VOC | 93.828 | 1000 GALLONS THROUGHPUT | 045-1271 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP05 | 0 | | | -1 | 1.1428571 |
| GP05 | 0 | | | -1 | 11.9367353 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 96-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 96-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 96-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 96-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 96-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GR 32-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GR 32-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GR 32-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GR 32-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GR 32-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GR 32-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GR 32-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GR 32-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GR 32-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 41-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 41-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 41-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION SG 41-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION SG 41-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION SG 41-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 41-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 41-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 41-27 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WPX ENERGY RKY MTN, LLC - GM 266-3 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION RMV 24-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 24-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 24-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION SG 24-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 24-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 24-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 24-22 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION RP 542-26-596 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMV 53-17-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMV 53-17-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION GV 02-31-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION GV 02-31-W | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.014232 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.965 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08092 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.78 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08442 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028944 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.03 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003356 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001151 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07259 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024888 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05117 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017544 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11291 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.065 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.083376 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.37 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.053616 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.56 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY, WELL PAD RMV 96-28 | O |
| CONDENSATE STORAGE TANK BATTERY, WELL PAD RMV 96-28 | O |
| CONDENSATE STORAGE TANK BATTERY, WELL PAD RMV 96-28 | O |
| CONDENSATE STORAGE TANK BATTERY, WELL PAD RMV 96-28 | O |
| CONDENSATE STORAGE TANK BATTERY, WELL PAD RMV 96-28 | O |
| CONDENSATE STORAGE TANK BATTERY - GR 32-34 | O |
| CONDENSATE STORAGE TANK BATTERY - GR 32-34 | O |
| CONDENSATE STORAGE TANK BATTERY - GR 32-34 | O |
| CONDENSATE STORAGE TANK BATTERY - GR 32-34 | O |
| CONDENSATE STORAGE TANK BATTERY - GR 32-34 | O |
| CONDENSATE STORAGE TANK BATTERY - GR 32-34 | O |
| CONDENSATE STORAGE TANK BATTERY - GR 32-34 | O |
| CONDENSATE STORAGE TANK BATTERY - GR 32-34 | O |
| CONDENSATE STORAGE TANK BATTERY - GR 32-34 | O |
| CONDENSATE STORAGE TANK BATTERY - SG 41-27 | O |
| CONDENSATE STORAGE TANK BATTERY - SG 41-27 | O |
| CONDENSATE STORAGE TANK BATTERY - SG 41-27 | O |
| CONDENSATE STORAGE TANK BATTERY - SG 41-27 | O |
| CONDENSATE STORAGE TANK BATTERY - SG 41-27 | O |
| CONDENSATE STORAGE TANK BATTERY - SG 41-27 | O |
| CONDENSATE STORAGE TANK BATTERY - SG 41-27 | O |
| CONDENSATE STORAGE TANK BATTERY - SG 41-27 | O |
| CONDENSATE STORAGE TANK BATTERY - SG 41-27 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 266-3 | T |
| CONDENSATE STORAGE TANK BATTERY - RMV 24-27 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 24-27 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 24-27 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 24-27 | O |
| CONDENSATE STORAGE TANK BATTERY - SG 24-22 | T |
| CONDENSATE STORAGE TANK BATTERY - SG 24-22 | T |
| CONDENSATE STORAGE TANK BATTERY - SG 24-22 | T |
| CONDENSATE STORAGE TANK BATTERY - SG 24-22 | T |
| CONDENSATE STORAGE TANK BATTERY -RP 542-26-596 | T |
| CONDENSATE STORAGE TANK BATTERY - RMV 53-17-W | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 53-17-W | O |
| CONDENSATE STORAGE TANK BATTERY - GV 02-31-W | O |
| CONDENSATE STORAGE TANK BATTERY - GV 02-31-W | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8910944 | 39.5055 | NWNE SEC 28 T | 0.014232 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8910944 | 39.5055 | NWNE SEC 28 T | 2.965 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8910944 | 39.5055 | NWNE SEC 28 T | 0.04151 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8910944 | 39.5055 | NWNE SEC 28 T | 0.014232 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8910944 | 39.5055 | NWNE SEC 28 T | 2.965 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.09215 | 39.482275 | SWNE SEC 34 T | 0.08092 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.09215 | 39.482275 | SWNE SEC 34 T | 0.027744 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.09215 | 39.482275 | SWNE SEC 34 T | 5.78 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.09215 | 39.482275 | SWNE SEC 34 T | 0.08092 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.09215 | 39.482275 | SWNE SEC 34 T | 0.027744 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.09215 | 39.482275 | SWNE SEC 34 T | 5.78 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.09215 | 39.482275 | SWNE SEC 34 T | 0.08442 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.09215 | 39.482275 | SWNE SEC 34 T | 0.028944 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.09215 | 39.482275 | SWNE SEC 34 T | 6.03 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0893528 | 39.4140888888889 | NENE SEC 27 T | 0.003356 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0893528 | 39.4140888888889 | NENE SEC 27 T | 0.001151 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0893528 | 39.4140888888889 | NENE SEC 27 T | 0.23975 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0893528 | 39.4140888888889 | NENE SEC 27 T | 0.003356 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0893528 | 39.4140888888889 | NENE SEC 27 T | 0.001151 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0893528 | 39.4140888888889 | NENE SEC 27 T | 0.23975 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0893528 | 39.4140888888889 | NENE SEC 27 T | 0.07259 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0893528 | 39.4140888888889 | NENE SEC 27 T | 0.024888 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0893528 | 39.4140888888889 | NENE SEC 27 T | 5.185 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0876611 | 39.4712861111111 | NENE SEC 3 T7S | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8813806 | 39.4979555555556 | SWNW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8813806 | 39.4979555555556 | SWNW SEC 27 | 0.05117 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8813806 | 39.4979555555556 | SWNW SEC 27 | 0.017544 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8813806 | 39.4979555555556 | SWNW SEC 27 | 3.655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0987694 | 39.4174222222222 | SESW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0987694 | 39.4174222222222 | SESW SEC 22 T | 0.11291 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0987694 | 39.4174222222222 | SESW SEC 22 T | 0.038712 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0987694 | 39.4174222222222 | SESW SEC 22 T | 8.065 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1297417 | 39.5877805555556 | SENE SEC 26 T5 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9053722 | 39.5305361111111 | NENE SEC 17 T | 0.083376 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9053722 | 39.5305361111111 | NENE SEC 17 T | 17.37 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.14355 | 39.4812833333333 | SENE SEC 31 T6 | 0.053616 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.14355 | 39.4812833333333 | SENE SEC 31 T6 | 0.56 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 2.96 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.96 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| 11.17 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1271 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1271 |
| 045 | 1271 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1271 |
| 045 | 1271 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1271 |
| 045 | 1271 | 002 | 02 | 110543 | 93.828 | 1000 GALLONS THROUGHPUT | 045-1271 |
| 045 | 1271 | 002 | 02 | 71432 | 93.828 | 1000 GALLONS THROUGHPUT | 045-1271 |
| 045 | 1271 | 002 | 02 | VOC | 93.828 | 1000 GALLONS THROUGHPUT | 045-1271 |
| 045 | 1274 | 001 | 01 | 71432 | 51.366 | 1000 GALLONS THROUGHPUT | 045-1274 |
| 045 | 1274 | 001 | 01 | VOC | 51.366 | 1000 GALLONS THROUGHPUT | 045-1274 |
| 045 | 1275 | 001 | 01 | 71432 | 55.188 | 1000 GALLONS THROUGHPUT | 045-1275 |
| 045 | 1275 | 001 | 01 | VOC | 55.188 | 1000 GALLONS THROUGHPUT | 045-1275 |
| 045 | 1281 | 001 | 01 | VOC | 43.05 | 1000 GALLONS THROUGHPUT | 045-1281 |
| 045 | 1282 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1282 |
| 045 | 1284 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1284 |
| 045 | 1284 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1284 |
| 045 | 1284 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1284 |
| 045 | 1284 | 001 | 02 | 110543 | 1173.102 | 1000 GALLONS THROUGHPUT | 045-1284 |
| 045 | 1284 | 001 | 02 | 71432 | 1173.102 | 1000 GALLONS THROUGHPUT | 045-1284 |
| 045 | 1284 | 001 | 02 | VOC | 1173.102 | 1000 GALLONS THROUGHPUT | 045-1284 |
| 045 | 1284 | 002 | 01 | VOC | 1173.102 | 1000 GALLONS TRANSFERRED | 045-1284 |
| 045 | 1285 | 001 | 01 | VOC | 38.262 | 1000 GALLONS THROUGHPUT | 045-1285 |
| 045 | 1287 | 001 | 01 | VOC | 36.834 | 1000 GALLONS THROUGHPUT | 045-1287 |
| 045 | 1288 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1288 |
| 045 | 1288 | 002 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1288 |
| 045 | 1288 | 002 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1288 |
| 045 | 1288 | 002 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1288 |
| 045 | 1288 | 002 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1288 |
| 045 | 1289 | 001 | 01 | VOC | 34.02 | 1000 GALLONS THROUGHPUT | 045-1289 |
| 045 | 1290 | 001 | 01 | VOC | 33.474 | 1000 GALLONS THROUGHPUT | 045-1290 |
| 045 | 1291 | 001 | 01 | VOC | 33.726 | 1000 GALLONS THROUGHPUT | 045-1291 |
| 045 | 1293 | 001 | 01 | VOC | 31.794 | 1000 GALLONS THROUGHPUT | 045-1293 |
| 045 | 1294 | 001 | 01 | VOC | 31.542 | 1000 GALLONS THROUGHPUT | 045-1294 |
| 045 | 1295 | 001 | 01 | VOC | 31.584 | 1000 GALLONS THROUGHPUT | 045-1295 |
| 045 | 1298 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1298 |
| 045 | 1299 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1299 |
| 045 | 1301 | 001 | 01 | 110543 | 22.596 | 1000 GALLONS THROUGHPUT | 045-1301 |
| 045 | 1301 | 001 | 01 | 71432 | 22.596 | 1000 GALLONS THROUGHPUT | 045-1301 |
| 045 | 1301 | 001 | 01 | VOC | 22.596 | 1000 GALLONS THROUGHPUT | 045-1301 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 11GA3071 | 0 | | | -1 | 4.92 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| 10GA1656 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.95 |
| 10GA1656 | 15 | CONDENSER | | -1 | 1.59 |
| 10GA1656 | 2 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.59 |
| 10GA1656 | 20 | CONDENSER | NO EQUIPMEN | -1 | 8.11 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 02-31-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 02-31-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 02-31-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GV 02-31-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GV 02-31-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GV 02-31-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION GV 03-11-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION GV 03-11-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RWF 333-18-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RWF 333-18-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION GR 41-20-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION MV 60-08D-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 24-27-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 24-27-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 24-27-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GM 24-27-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GM 24-27-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GM 24-27-W | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | WILLIAMS PRODUCTION GM 24-27-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION GV 23-34-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION GV 39-32-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION MV 15-08 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION MV 15-08 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION MV 15-08 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION MV 15-08 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION MV 15-08 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION PA 22-28-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMV 89-17-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PROD NAVAL OIL SHALE RM 2-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMV 08-16-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION MV 09-32-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMV 38-17-W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION GV 45-34-W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION MV 13-33-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 313-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 313-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 313-21 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007819 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002681 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5585 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.115 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031536 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.57 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.097758 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033517 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.98275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.885831 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.1535 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.986595 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.422086 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.73624 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.05 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.985 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.76 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03766 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.69 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY - GV 02-31-W | O |
| CONDENSATE STORAGE TANK BATTERY - GV 02-31-W | O |
| CONDENSATE STORAGE TANK BATTERY - GV 02-31-W | O |
| CONDENSATE STORAGE TANK BATTERY - GV 02-31-W | O |
| CONDENSATE STORAGE TANK BATTERY - GV 02-31-W | O |
| CONDENSATE STORAGE TANK BATTERY - GV 02-31-W | O |
| CONDENSATE STORAGE TANK BATTERY - GV 03-11-W | O |
| CONDENSATE STORAGE TANK BATTERY - GV 03-11-W | O |
| CONDENSATE STORAGE TANK BATTERY - RWF 333-18-W | O |
| CONDENSATE STORAGE TANK BATTERY - RWF 333-18-W | O |
| CONDENSATE STORAGE TANK BATTERY - GR 41-20-W | O |
| CONDENSATE STORAGE TANK BATTERY - MV 60-08D-W | X |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY - GV 23-34-W | O |
| CONDENSATE STORAGE TANK BATTERY - GV 39-32-W | O |
| CONDENSATE STORAGE TANK BATTERY - VM 15-08 | O |
| CONDENSATE STORAGE TANK BATTERY - VM 15-08 | O |
| CONDENSATE STORAGE TANK BATTERY - VM 15-08 | O |
| CONDENSATE STORAGE TANK BATTERY - VM 15-08 | O |
| CONDENSATE STORAGE TANK BATTERY - VM 15-08 | O |
| CONDENSATE STORAGE TANK BATTERY - PA 22-28-W | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 89-17-W | O |
| CONDENSATE STORAGE TANK BATTERY - NAVAL OIL SHALE RM 2-8 | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 08-16-W | O |
| CONDENSATE STORAGE TANK BATTERY - MV 09-32-W | O |
| CONDENSATE STORAGE TANK BATTERY - RMV 38-17-W | O |
| CONDENSATE STORAGE TANK - GV 45-34-W | T |
| CONDENSATE STORAGE TANK BATTERY - MV 13-33-W | T |
| CONDENSATE STORAGE TANK BATTERY - GM 313-21 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 313-21 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 313-21 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.14355 | 39.4812833333333 | SENE SEC 31 T6 | 0.007819 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.14355 | 39.4812833333333 | SENE SEC 31 T6 | 0.002681 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.14355 | 39.4812833333333 | SENE SEC 31 T6 | 0.5585 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.14355 | 39.4812833333333 | SENE SEC 31 T6 | 0.007819 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.14355 | 39.4812833333333 | SENE SEC 31 T6 | 0.002681 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.14355 | 39.4812833333333 | SENE SEC 31 T6 | 0.5585 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0705389 | 39.4501555555556 | NESE SEC 11 T7 | 0.029352 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0705389 | 39.4501555555556 | NESE SEC 11 T7 | 6.115 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9285528 | 39.5231805555556 | NWSE SEC 18 T | 0.031536 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9285528 | 39.5231805555556 | NWSE SEC 18 T | 6.57 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1274668 | 39.5152743611111 | NENE SEC 20 T | 5.125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1382778 | 39.4536583333333 | SWNW SEC 8 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0971194 | 39.4894444444444 | SESW SEC 27 T | 0.097758 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0971194 | 39.4894444444444 | SESW SEC 27 T | 0.033517 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0971194 | 39.4894444444444 | SESW SEC 27 T | 6.98275 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0971194 | 39.4894444444444 | SESW SEC 27 T | 0.097758 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0971194 | 39.4894444444444 | SESW SEC 27 T | 0.033517 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0971194 | 39.4894444444444 | SESW SEC 27 T | 6.98275 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0971194 | 39.4894444444444 | SESW SEC 27 T | 2.885831 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0875861 | 39.4783638888889 | NESE SEC 34 T6 | 4.555 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0244111 | 39.4753472222222 | NESW SEC 32 T | 4.385 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1291417 | 39.4572222222222 | NWNE SEC 8 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1291417 | 39.4572222222222 | NWNE SEC 8 T7 | 2.1535 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1291417 | 39.4572222222222 | NWNE SEC 8 T7 | 0.986595 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1291417 | 39.4572222222222 | NWNE SEC 8 T7 | 0.422086 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1291417 | 39.4572222222222 | NWNE SEC 8 T7 | 4.73624 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0052167 | 39.497 | SENW SEC 28 T | 4.05 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9100583 | 39.5233833333333 | NWSE SEC 17 T | 3.985 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9049417 | 39.5383388888889 | NESE SEC 8 T6S | 4.015 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8957194 | 39.5305166666667 | NENW SEC 16 T | 3.785 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1345611 | 39.4785388888889 | NESW SEC 32 T | 3.755 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9100056 | 39.5194666666667 | SWSE SEC 17 T | 3.76 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9824417 | 39.4757611111111 | SWSE SEC 34 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0057167 | 39.4865222222222 | NENW SEC 33 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0657611 | 39.4466027777778 | SWSW SEC 12 T | 0.03766 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0657611 | 39.4466027777778 | SWSW SEC 12 T | 0.012912 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0657611 | 39.4466027777778 | SWSW SEC 12 T | 2.69 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.56 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.56 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 3.46 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.69 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1301 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1301 |
| 045 | 1301 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1301 |
| 045 | 1301 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1301 |
| 045 | 1302 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1302 |
| 045 | 1303 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1303 |
| 045 | 1304 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1304 |
| 045 | 1305 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1305 |
| 045 | 1306 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1306 |
| 045 | 1306 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1306 |
| 045 | 1306 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1306 |
| 045 | 1306 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1306 |
| 045 | 1306 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1306 |
| 045 | 1307 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1307 |
| 045 | 1308 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1308 |
| 045 | 1310 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1310 |
| 045 | 1311 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1311 |
| 045 | 1312 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1312 |
| 045 | 1313 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1313 |
| 045 | 1314 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1314 |
| 045 | 1315 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1315 |
| 045 | 1315 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1315 |
| 045 | 1315 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1315 |
| 045 | 1315 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1315 |
| 045 | 1315 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1315 |
| 045 | 1315 | 001 | 02 | 110543 | 41.958 | 1000 GALLONS THROUGHPUT | 045-1315 |
| 045 | 1315 | 001 | 02 | 71432 | 41.958 | 1000 GALLONS THROUGHPUT | 045-1315 |
| 045 | 1315 | 001 | 02 | VOC | 41.958 | 1000 GALLONS THROUGHPUT | 045-1315 |
| 045 | 1316 | 001 | 01 | VOC | 39.228 | 1000 GALLONS THROUGHPUT | 045-1316 |
| 045 | 1317 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1317 |
| 045 | 1317 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1317 |
| 045 | 1317 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1317 |
| 045 | 1317 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1317 |
| 045 | 1318 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1318 |
| 045 | 1318 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1318 |
| 045 | 1318 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1318 |
| 045 | 1318 | 001 | 02 | VOC | 0 | PROCESS-UNIT/YEAR | 045-1318 |
| 045 | 1319 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1319 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 06GA1093 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.7260274 |
| 06GA1093 | 0 | | | -1 | 3.2054795 |
| 06GA1093 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.890411 |
| 06GA1093 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 20.0547945 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| 06GA1231.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA1231.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA1231.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA1231.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA1237.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA1237.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA1237.CN | 0 | NO EQUIPMENT | | -1 | |
| 06GA1237.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5238095 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 313-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 313-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 313-21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION DOE 1-M-29-W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION PA 341-33-W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WPX ENERGY RKY MTN, LLC - PA 33-32-W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION GM 14-35-W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS RMT - MV 11-11-W | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS RMT - MV 11-11-W | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS RMT - MV 11-11-W | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS RMT - MV 11-11-W | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS RMT - MV 11-11-W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION GM 241-1-W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION PA 31-32-W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION GM 22-02-W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION MV 37-32-W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION RMV 54-28-W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION RWF 34-18-W | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION GM 31-33-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - HOOKER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - HOOKER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - HOOKER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - HOOKER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - HOOKER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - HOOKER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - HOOKER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - HOOKER PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS RI1 (001) | 7 | 24 | 8760 |
| NATURAL GAS NTE 547.5 MMSCF PER YEAR | OXY USA WTP LP - CASCADE CRK 697-29-22D | 7 | 24 | 8760 |
| NATURAL GAS NTE 547.5 MMSCF PER YEAR | OXY USA WTP LP - CASCADE CRK 697-29-22D | 7 | 24 | 8760 |
| NATURAL GAS NTE 547.5 MMSCF PER YEAR | OXY USA WTP LP - CASCADE CRK 697-29-22D | 7 | 24 | 8760 |
| NATURAL GAS NTE 547.5 MMSCF PER YEAR | OXY USA WTP LP - CASCADE CRK 697-29-22D | 7 | 24 | 8760 |
| CRUDE OIL/CONDENSATE STORAGE TANKS | BKEP CRUDE - CLOUGH STATION | 7 | 24 | 8760 |
| CRUDE OIL/CONDENSATE STORAGE TANKS | BKEP CRUDE - CLOUGH STATION | 7 | 24 | 8760 |
| CRUDE OIL/CONDENSATE STORAGE TANKS | BKEP CRUDE - CLOUGH STATION | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | BKEP CRUDE - CLOUGH STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATTERY # 26527 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.82 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.17 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.69 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.32 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003496 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001199 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.67 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY - GM 313-21 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 313-21 | O |
| CONDENSATE STORAGE TANK BATTERY - GM 313-21 | O |
| CONDENSATE STORAGE TANK BATTERY - 1-M-29-W | T |
| CONDENSATE STORAGE TANK BATTERY - PA 341-33-W | T |
| CONDENSATE STORAGE TANK BATTERY - PA 33-32-W | T |
| CONDENSATE STORAGE TANK BATTERY - GM 14-35-W | T |
| CONDENSATE STORAGE TANK BATTERY - MV 11-11-W | O |
| CONDENSATE STORAGE TANK BATTERY - MV 11-11-W | O |
| CONDENSATE STORAGE TANK BATTERY - MV 11-11-W | O |
| CONDENSATE STORAGE TANK BATTERY - MV 11-11-W | O |
| CONDENSATE STORAGE TANK BATTERY - MV 11-11-W | O |
| CONDENSATE STORAGE TANK BATTERY - GM 241-1-W | T |
| CONDENSATE STORAGE TANK BATTERY - PA 31-32-W | T |
| CONDENSATE STORAGE TANK BATTERY - GM 22-02-W | T |
| CONDENSATE STORAGE TANK BATTERY - MV 37-32-W | T |
| CONDENSATE STORAGE TANK BATTERY - RMV 54-28-W | T |
| CONDENSATE STORAGE TANK BATTERY - RWF 34-18-W | T |
| CONDENSATE STORAGE TANK BATTERY - GM 31-33-W | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE TANK | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| CRUDE OIL STORAGE TANK | X |
| CRUDE OIL STORAGE TANK | X |
| CRUDE OIL STORAGE TANK | X |
| CRUDE OIL STORAGE TANK | X |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0657611 | 39.4466027777778 | SWSW SEC 12 T | 0.03766 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0657611 | 39.4466027777778 | SWSW SEC 12 T | 0.012912 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0657611 | 39.4466027777778 | SWSW SEC 12 T | 2.69 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.015025 | 39.4932444444444 | NESE SEC 29 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9958583 | 39.4864333333333 | NENE SEC 33 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0199139 | 39.4788972222222 | NWSE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0827667 | 39.4751194444444 | SWSW SEC 35 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0799778 | 39.4575694444444 | NENW SEC 11 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0799778 | 39.4575694444444 | NENW SEC 11 T | 2.82 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0799778 | 39.4575694444444 | NENW SEC 11 T | 1.17 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0799778 | 39.4575694444444 | NENW SEC 11 T | 0.69 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0799778 | 39.4575694444444 | NENW SEC 11 T | 7.32 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0600139 | 39.4714833333333 | NENW SEC 1 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0196056 | 39.4862833333333 | NWNE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0786833 | 39.4678 | SENW SEC 2 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0197472 | 39.4827333333333 | SWNE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9005083 | 39.501775 | NWNW SEC 28 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.928325 | 39.5195527777778 | SWSE SEC 18 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1113556 | 39.4858222222222 | NWNE SEC 33 T | 0 |
| PICEANCE ENERGY, LLC | 1321 | | -107.813803 | 39.5009306111111 | NWNE SEC. 30 | 0.003496 |
| PICEANCE ENERGY, LLC | 1321 | | -107.813803 | 39.5009306111111 | NWNE SEC. 30 | 0.001199 |
| PICEANCE ENERGY, LLC | 1321 | | -107.813803 | 39.5009306111111 | NWNE SEC. 30 | 0 |
| PICEANCE ENERGY, LLC | 1321 | | -107.813803 | 39.5009306111111 | NWNE SEC. 30 | 0 |
| PICEANCE ENERGY, LLC | 1321 | | -107.813803 | 39.5009306111111 | NWNE SEC. 30 | 0.24975 |
| PICEANCE ENERGY, LLC | 1321 | | -107.813803 | 39.5009306111111 | NWNE SEC. 30 | 0.003496 |
| PICEANCE ENERGY, LLC | 1321 | | -107.813803 | 39.5009306111111 | NWNE SEC. 30 | 0.001199 |
| PICEANCE ENERGY, LLC | 1321 | | -107.813803 | 39.5009306111111 | NWNE SEC. 30 | 0.24975 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8289472 | 39.4659583333333 | NESE SEC 1 T7S | 4.67 |
| OXY USA WTP LP | 1311 | | -108.2410806 | 39.4992333333333 | NWNE SEC 29 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2410806 | 39.4992333333333 | NWNE SEC 29 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2410806 | 39.4992333333333 | NWNE SEC 29 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2410806 | 39.4992333333333 | NWNE SEC 29 T | 0 |
| SEMCRUDE L.P. | 1321 | | -107.9121806 | 39.5105888888889 | Sec 20 T6S R94 | 0 |
| SEMCRUDE L.P. | 1321 | | -107.9121806 | 39.5105888888889 | Sec 20 T6S R94 | 0 |
| SEMCRUDE L.P. | 1321 | | -107.9121806 | 39.5105888888889 | Sec 20 T6S R94 | 0 |
| SEMCRUDE L.P. | 1321 | | -107.9121806 | 39.5105888888889 | Sec 20 T6S R94 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6411472 | 39.4817722222222 | NWSW SEC 35 | 0.015496 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 2.69 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.2 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1319 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1319 |
| 045 | 1319 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1319 |
| 045 | 1319 | 001 | 02 | 110543 | 175.896 | 1000 GALLONS THROUGHPUT | 045-1319 |
| 045 | 1319 | 001 | 02 | 71432 | 175.896 | 1000 GALLONS THROUGHPUT | 045-1319 |
| 045 | 1319 | 001 | 02 | CO | 175.896 | 1000 GALLONS THROUGHPUT | 045-1319 |
| 045 | 1319 | 001 | 02 | NO2 | 175.896 | 1000 GALLONS THROUGHPUT | 045-1319 |
| 045 | 1319 | 001 | 02 | VOC | 175.896 | 1000 GALLONS THROUGHPUT | 045-1319 |
| 045 | 1320 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1320 |
| 045 | 1320 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1320 |
| 045 | 1320 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1320 |
| 045 | 1320 | 001 | 02 | 110543 | 473.592 | 1000 GALLONS THROUGHPUT | 045-1320 |
| 045 | 1320 | 001 | 02 | 71432 | 473.592 | 1000 GALLONS THROUGHPUT | 045-1320 |
| 045 | 1320 | 001 | 02 | CO | 473.592 | 1000 GALLONS THROUGHPUT | 045-1320 |
| 045 | 1320 | 001 | 02 | NO2 | 473.592 | 1000 GALLONS THROUGHPUT | 045-1320 |
| 045 | 1320 | 001 | 02 | VOC | 473.592 | 1000 GALLONS THROUGHPUT | 045-1320 |
| 045 | 1320 | 002 | 01 | VOC | 332.64 | 1000 GALLONS STORAGE CAPACITY | 045-1320 |
| 045 | 1321 | 001 | 01 | 71432 | 121.086 | 1000 GALLONS THROUGHPUT | 045-1321 |
| 045 | 1321 | 001 | 01 | VOC | 121.086 | 1000 GALLONS THROUGHPUT | 045-1321 |
| 045 | 1322 | 001 | 01 | 71432 | 115.794 | 1000 GALLONS THROUGHPUT | 045-1322 |
| 045 | 1322 | 001 | 01 | VOC | 115.794 | 1000 GALLONS THROUGHPUT | 045-1322 |
| 045 | 1323 | 001 | 01 | VOC | 61.194 | 1000 GALLONS THROUGHPUT | 045-1323 |
| 045 | 1324 | 001 | 01 | VOC | 63.84 | 1000 GALLONS THROUGHPUT | 045-1324 |
| 045 | 1325 | 001 | 01 | VOC | 74.34 | 1000 GALLONS THROUGHPUT | 045-1325 |
| 045 | 1326 | 001 | 01 | 107028 | 216 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 001 | 01 | 50000 | 216 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 001 | 01 | 75070 | 216 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 001 | 01 | CO | 216 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 001 | 01 | NO2 | 216 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 001 | 01 | PM10 | 216 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 001 | 01 | PM2.5 | 216 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 001 | 01 | PT | 216 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 001 | 01 | SO2 | 216 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 001 | 01 | VOC | 216 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 002 | 01 | 107028 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 002 | 01 | 50000 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 002 | 01 | 75070 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 002 | 01 | CO | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 328.5714286 |
| GP01 | 95 | FLARING | | -1 | 3.5238095 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 328.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952 |
| GP01 | 95 | FLARING | | -1 | 3.3333 |
| GP01 | 95 | FLARING | | -1 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88095 |
| GP01 | 95 | FLARING | | -1 | 238.0952 |
| 10GA1002 | 95 | FLARING | | -1 | 31.2650313 |
| 06GA1274 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 06GA1274 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 06GA1275 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 06GA1275 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 06GA1276 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 06GA1277 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 06GA1278 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 06GA1279 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5 |
| 06GA1279 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 51.3888889 |
| 06GA1279 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.1388889 |
| 06GA1279 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 793.6507937 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 317.5925926 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA1279 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 449.7354497 |
| 06GA1279 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9838486 |
| 06GA1279 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 51.2228888 |
| 06GA1279 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.1033687 |
| 06GA1279 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 791.0870855 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATTERY # 26527 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATTERY # 26527 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATTERY # 26527 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATTERY # 26527 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATTERY # 26527 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATTERY # 26527 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATTERY # 26527 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - PORTER FEDERAL 14-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - PORTER FEDERAL 14-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT CORP - PORTER FEDERAL 14-28 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - PORTER FEDERAL 14-28 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - PORTER FEDERAL 14-28 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - PORTER FEDERAL 14-28 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - PORTER FEDERAL 14-28 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | BILL BARRETT CORP - PORTER FEDERAL 14-28 | 7 | 24 | 8760 |
| CONDENSATE TANKS | BILL BARRETT CORP - PORTER FEDERAL 14-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BERRY PETROLEUM CO - BATT CHEVRON 36-01D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BERRY PETROLEUM CO - BATT CHEVRON 36-01D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON 18-434D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON 18-434D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BERRY PETROLEUM CO - CHEVRON 6-43D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BERRY PETROLEUM CO - CHEVRON 5-433D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BERRY PETROLEUM CO - CHEVRON 36-42D | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015496 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002199 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.44486 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039466 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013532 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.529973 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.208605 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.819 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26 | 40400301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.069192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.415288 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.066168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.785276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.285146 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.600152 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.850177 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4395 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.08 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.08 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.08 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0648 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.439 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE SITE | O |
| CONDENSATE STORAGE SITE | O |
| CONDENSATE STORAGE SITE | O |
| CONDENSATE STORAGE SITE | O |
| CONDENSATE STORAGE SITE | O |
| CONDENSATE STORAGE SITE | O |
| CONDENSATE STORAGE SITE | O |
| CONDENSATE STORAGE SITE | O |
| CONDENSATE STORAGE SITE | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.6411472 | 39.4817722222222 | NWSW SEC 35 | 0.002199 |
| BILL BARRETT CORPORATION | 1321 | | -107.6411472 | 39.4817722222222 | NWSW SEC 35 | 1.44486 |
| BILL BARRETT CORPORATION | 1321 | | -107.6411472 | 39.4817722222222 | NWSW SEC 35 | 0.015496 |
| BILL BARRETT CORPORATION | 1321 | | -107.6411472 | 39.4817722222222 | NWSW SEC 35 | 0.002199 |
| BILL BARRETT CORPORATION | 1321 | | -107.6411472 | 39.4817722222222 | NWSW SEC 35 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6411472 | 39.4817722222222 | NWSW SEC 35 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6411472 | 39.4817722222222 | NWSW SEC 35 | 1.44486 |
| BILL BARRETT CORPORATION | 1321 | | -107.6744127 | 39.4926493055556 | SE SW S28 T6S | 0.039466 |
| BILL BARRETT CORPORATION | 1321 | | -107.6744127 | 39.4926493055556 | SE SW S28 T6S | 0.013532 |
| BILL BARRETT CORPORATION | 1321 | | -107.6744127 | 39.4926493055556 | SE SW S28 T6S | 2.819 |
| BILL BARRETT CORPORATION | 1321 | | -107.6744127 | 39.4926493055556 | SE SW S28 T6S | 0.039466 |
| BILL BARRETT CORPORATION | 1321 | | -107.6744127 | 39.4926493055556 | SE SW S28 T6S | 0.013532 |
| BILL BARRETT CORPORATION | 1321 | | -107.6744127 | 39.4926493055556 | SE SW S28 T6S | 0.529973 |
| BILL BARRETT CORPORATION | 1321 | | -107.6744127 | 39.4926493055556 | SE SW S28 T6S | 0.208605 |
| BILL BARRETT CORPORATION | 1321 | | -107.6744127 | 39.4926493055556 | SE SW S28 T6S | 2.819 |
| BILL BARRETT CORPORATION | 1321 | | -107.6744127 | 39.4926493055556 | SE SW S28 T6S | 0.26 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.115731 | 39.5662304166667 | SW SE S36 T5S | 0.069192 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.115731 | 39.5662304166667 | SW SE S36 T5S | 14.415288 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.138901 | 39.5138768333333 | NW NW S20 T6 | 0.066168 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.138901 | 39.5138768333333 | NW NW S20 T6 | 13.785276 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1428616 | 39.5572650277778 | SE NE S6 T6S R | 7.285146 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.120338 | 39.5472986111111 | SW SW S4 T6S | 7.600152 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1158433 | 39.5662021388889 | SW SE S36 T5S | 8.850177 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.27 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.3875 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.4395 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 6 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 34.3 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.08 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.08 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.08 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.0648 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 3.4 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.27 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.3875 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.439 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 6 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1.44 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.44 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.9 | TY | Permit |
| | | Added to Construction Permit |
| 1.39 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1326 | 002 | 01 | NO2 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 002 | 01 | PM10 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 002 | 01 | PM2.5 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 002 | 01 | PT | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 002 | 01 | SO2 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 002 | 01 | VOC | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 003 | 01 | 107028 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 003 | 01 | 50000 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 003 | 01 | 75070 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 003 | 01 | CO | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 003 | 01 | NO2 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 003 | 01 | PM10 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 003 | 01 | PM2.5 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 003 | 01 | PT | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 003 | 01 | SO2 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 003 | 01 | VOC | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 004 | 01 | 107028 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 004 | 01 | 50000 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 004 | 01 | 75070 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 004 | 01 | CO | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 004 | 01 | NO2 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 004 | 01 | PM10 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 004 | 01 | PM2.5 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 004 | 01 | PT | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 004 | 01 | SO2 | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 004 | 01 | VOC | 216.7 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 005 | 01 | 107028 | 89.56 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 005 | 01 | 50000 | 89.56 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 005 | 01 | 75070 | 89.56 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 005 | 01 | CO | 89.56 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 005 | 01 | NO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 005 | 01 | PM10 | 89.56 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 005 | 01 | PM2.5 | 89.56 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 005 | 01 | PT | 89.56 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 005 | 01 | SO2 | 89.56 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 005 | 01 | VOC | 89.56 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 006 | 01 | 100414 | 32.85 | MILLION CUBIC FEET GAS PRODUCED | 045-1326 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 316.566682 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA1279 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 448.2826818 |
| 06GA1279 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9838486 |
| 06GA1279 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 51.2228888 |
| 06GA1279 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.1125981 |
| 06GA1279 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 791.0870855 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 316.566682 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA1279 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 448.2826818 |
| 06GA1279 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9838486 |
| 06GA1279 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 182.9388885 |
| 06GA1279 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.1125981 |
| 06GA1279 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 791.0870855 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 316.566682 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA1279 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 448.2826818 |
| 06GA1279 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9858 |
| 06GA1279 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 51.216 |
| 06GA1279 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.1062975 |
| 06GA1279 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 1155.78 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 577.89 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA1279 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 288.945 |
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 12.7853881 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED AT 3,550 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE-130 ENGINE | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE-130 ENGINE | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE-130 ENGINE | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE-130 ENGINE | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE-130 ENGINE | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE-130 ENGINE | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE-130 ENGINE | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE-130 ENGINE | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE-130 ENGINE | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE-130 ENGINE | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,053 HP | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,053 HP | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,053 HP | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,053 HP | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,053 HP | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,053 HP | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,053 HP | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,053 HP | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,053 HP | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,053 HP | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| TEG DEHYDRATOR NTE 90 MMSCF/DAY--DEHY 1 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06501 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4395 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06501 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4395 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06501 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.111632 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.146726 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1815 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 25.877914 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.877914 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4478 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4478 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4478 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026868 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.469479 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.0105 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 34.3 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.0835 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.0835 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.0835 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.06501 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 3.4 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.27 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.3875 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.4395 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 6 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 34.3 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.0835 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.0835 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.0835 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.06501 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 3.4 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.27 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.3875 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.4395 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 6 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 34.3 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.0835 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.0835 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.0835 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.06501 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 3.4 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.111632 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.146726 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.1815 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 25.877914 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 25.877914 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.4478 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.4478 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.4478 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.026868 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 6.469479 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.0105 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1326 | 006 | 01 | 108883 | 32.85 | MILLION CUBIC FEET GAS PRODUCED | 045-1326 |
| 045 | 1326 | 006 | 01 | 110543 | 32.85 | MILLION CUBIC FEET GAS PRODUCED | 045-1326 |
| 045 | 1326 | 006 | 01 | 1330207 | 32.85 | MILLION CUBIC FEET GAS PRODUCED | 045-1326 |
| 045 | 1326 | 006 | 01 | 71432 | 32.85 | MILLION CUBIC FEET GAS PRODUCED | 045-1326 |
| 045 | 1326 | 006 | 01 | VOC | 32.85 | MILLION CUBIC FEET GAS PRODUCED | 045-1326 |
| 045 | 1326 | 007 | 01 | 100414 | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1326 |
| 045 | 1326 | 007 | 01 | 108883 | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1326 |
| 045 | 1326 | 007 | 01 | 110543 | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1326 |
| 045 | 1326 | 007 | 01 | 1330207 | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1326 |
| 045 | 1326 | 007 | 01 | 71432 | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1326 |
| 045 | 1326 | 007 | 01 | VOC | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1326 |
| 045 | 1326 | 008 | 01 | CO | 135.5 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 008 | 01 | NO2 | 135.5 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 008 | 01 | PM10 | 135.5 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 008 | 01 | PM2.5 | 135.5 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 008 | 01 | PT | 135.5 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 008 | 01 | VOC | 135.5 | MILLION CUBIC FEET BURNED | 045-1326 |
| 045 | 1326 | 009 | 01 | 108883 | 1533 | 1000 GALLONS THROUGHPUT | 045-1326 |
| 045 | 1326 | 009 | 01 | 110543 | 1533 | 1000 GALLONS THROUGHPUT | 045-1326 |
| 045 | 1326 | 009 | 01 | 71432 | 1533 | 1000 GALLONS THROUGHPUT | 045-1326 |
| 045 | 1326 | 009 | 01 | VOC | 1533 | 1000 GALLONS THROUGHPUT | 045-1326 |
| 045 | 1326 | 010 | 01 | 108883 | 715 | PROCESS-UNIT/YEAR | 045-1326 |
| 045 | 1326 | 010 | 01 | 110543 | 715 | PROCESS-UNIT/YEAR | 045-1326 |
| 045 | 1326 | 010 | 01 | 1330207 | 715 | PROCESS-UNIT/YEAR | 045-1326 |
| 045 | 1326 | 010 | 01 | 71432 | 715 | PROCESS-UNIT/YEAR | 045-1326 |
| 045 | 1326 | 010 | 01 | VOC | 715 | PROCESS-UNIT/YEAR | 045-1326 |
| 045 | 1326 | 011 | 01 | 71432 | 2.91 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1326 |
| 045 | 1326 | 011 | 01 | VOC | 2.91 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1326 |
| 045 | 1326 | 012 | 01 | CO | 37.8 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1326 |
| 045 | 1326 | 012 | 01 | NOX | 37.8 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1326 |
| 045 | 1327 | 001 | 01 | 107028 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 001 | 01 | 50000 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 001 | 01 | 71432 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 001 | 01 | 75070 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 001 | 01 | CO | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 001 | 01 | NO2 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 001 | 01 | PM10 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1619.4824962 |
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 317.8082192 |
| 06GA1279 | 47 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 17.8053473 |
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1570.7762557 |
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 11933.028919 |
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 0.0127854 |
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1.6194825 |
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 0.3178082 |
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 0.1887367 |
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1.5707763 |
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 11.9330289 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 83.9852399 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 99.9261993 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 7.5276753 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 7.5276753 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 7.5276753 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 5.4612546 |
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 1.4481409 |
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 3.4311807 |
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.9654273 |
| 06GA1279 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 193.6073059 |
| 06GA1279 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.7132867 |
| 06GA1279 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.558042 |
| 06GA1279 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.0825175 |
| 06GA1279 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.7286713 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 74.1258741 |
| 06GA1279 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 32.3024055 |
| 06GA1279 | 0 | NO EQUIPMENT | | -1 | 5931.2714777 |
| 06GA1279 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 322.751 |
| 06GA1279 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 164.021 |
| 06GA1289 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.3438892 |
| 06GA1289 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 54.9233053 |
| 06GA1289 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 06GA1289 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.698664 |
| 06GA1289 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 848.2363752 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 339.4359228 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TEG DEHYDRATOR NTE 90 MMSCF/DAY--DEHY 1 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| TEG DEHYDRATOR NTE 90 MMSCF/DAY--DEHY 1 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| TEG DEHYDRATOR NTE 90 MMSCF/DAY--DEHY 1 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| TEG DEHYDRATOR NTE 90 MMSCF/DAY--DEHY 1 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| TEG DEHYDRATOR NTE 90 MMSCF/DAY--DEHY 1 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| TEG DEHY #2 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| TEG DEHY #2 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| TEG DEHY #2 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| TEG DEHY #2 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| TEG DEHY #2 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| TEG DEHY #2 | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| ENGINE MAINTENANCE BLOWDOWNS | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| ENGINE MAINTENANCE BLOWDOWNS | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| FLARE | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| FLARE | BARGATH LLC - WEBSTER HILL | 7 | 24 | 8760 |
| CATERPILLAR, G3612 NAT GAS ENG @ 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 NAT GAS ENG @ 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 NAT GAS ENG @ 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 NAT GAS ENG @ 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 NAT GAS ENG @ 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 NAT GAS ENG @ 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 NAT GAS ENG @ 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 1.33 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.261 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.155 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 1.29 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.8 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.0105 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.33 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.261 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.155 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 1.29 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.8 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.69 | 30600106 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.77 | 30600106 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.51 | 30600106 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.51 | 30600106 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.51 | 30600106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.37 | 30600106 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.0555 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.037 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.42 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.3275 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.9145 | 31088801 |
| 25 | 25 | 25 | 25 | XYLENES | 1.4595 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2605 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 26.5 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.047 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.63 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.099994 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.099997 | 31000205 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4395 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0105 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.33 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.261 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.155 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.29 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 9.8 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.0105 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.33 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.261 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.155 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.29 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 9.8 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 5.69 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 6.77 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.51 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.51 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.51 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.37 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.0555 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.1315 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.037 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 7.42 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.3275 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.9145 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 1.4595 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.2605 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 26.5 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 0.047 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 8.63 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 6.099994 |
| BARGATH LLC | 1311 | | -107.8620027 | 39.5229272777778 | NWSW SEC 14 | 3.099997 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.27 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.3875 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.4395 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 6 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 34.3 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.0105 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1327 | 001 | 01 | PM2.5 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 001 | 01 | PT | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 001 | 01 | SO2 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 001 | 01 | VOC | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 002 | 01 | 107028 | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 002 | 01 | 50000 | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 002 | 01 | 75070 | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 002 | 01 | CO | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 002 | 01 | NO2 | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 002 | 01 | PM10 | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 002 | 01 | PM2.5 | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 002 | 01 | PT | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 002 | 01 | SO2 | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 002 | 01 | VOC | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 003 | 01 | 107028 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 003 | 01 | 50000 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 003 | 01 | 75070 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 003 | 01 | CO | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 003 | 01 | NO2 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 003 | 01 | PM10 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 003 | 01 | PM2.5 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 003 | 01 | PT | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 003 | 01 | SO2 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 003 | 01 | VOC | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 004 | 01 | 107028 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 004 | 01 | 50000 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 004 | 01 | 75070 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 004 | 01 | CO | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 004 | 01 | NO2 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 004 | 01 | PM10 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 004 | 01 | PM2.5 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 004 | 01 | PT | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 004 | 01 | SO2 | 202.1 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 005 | 01 | 107028 | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 005 | 01 | 50000 | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 005 | 01 | 75070 | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 005 | 01 | CO | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA1289 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 480.6672793 |
| 06GA1289 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.3436248 |
| 06GA1289 | 75 | SUBMERGED FILLING | | -1 | 54.9205878 |
| 06GA1289 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.6982336 |
| 06GA1289 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 848.1944062 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 339.4191282 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA1289 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 480.6434968 |
| 06GA1289 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.3438892 |
| 06GA1289 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 54.9233053 |
| 06GA1289 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.698664 |
| 06GA1289 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 848.2363752 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 339.4359228 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA1289 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 480.6672793 |
| 06GA1289 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.3438892 |
| 06GA1289 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 54.9233053 |
| 06GA1289 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.698664 |
| 06GA1289 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 848.2363752 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 339.4359228 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA1289 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.3436248 |
| 06GA1289 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 54.9205878 |
| 06GA1289 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 9.0940577 |
| 06GA1289 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 848.1944062 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3612 NAT GAS ENG @ 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 NAT GAS ENG @ 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 NAT GAS ENG @ 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 NAT GAS ENG @ 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATE AT 3,550 H | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATE AT 3,550 H | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATE AT 3,550 H | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATE AT 3,550 H | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATE AT 3,550 H | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATE AT 3,550 H | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATE AT 3,550 H | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATE AT 3,550 H | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATE AT 3,550 H | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATE AT 3,550 H | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED @ 3,350 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED @ 3,350 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED @ 3,350 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED @ 3,350 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED @ 3,350 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED @ 3,350 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED @ 3,350 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED @ 3,350 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED @ 3,350 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612TALE ENG RATED @ 3,350 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612-TALE-130 ENGINE RATED 3 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612-TALE-130 ENGINE RATED 3 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612-TALE-130 ENGINE RATED 3 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612-TALE-130 ENGINE RATED 3 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612-TALE-130 ENGINE RATED 3 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612-TALE-130 ENGINE RATED 3 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612-TALE-130 ENGINE RATED 3 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612-TALE-130 ENGINE RATED 3 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612-TALE-130 ENGINE RATED 3 | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06063 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4395 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.01055 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.01055 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.01055 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.060633 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4395 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06063 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4395 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06063 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4595 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.06063 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 3.4 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.27 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.3875 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.4395 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 6 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 34.3 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.01055 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.01055 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.01055 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.060633 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 3.4 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.27 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.3875 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.4395 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 6 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 34.3 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.06063 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 3.4 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.27 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.3875 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.4395 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 6 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 34.3 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.06063 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.27 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.3875 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.4595 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 6 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1327 | 005 | 01 | NO2 | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 005 | 01 | PM10 | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 005 | 01 | PM2.5 | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 005 | 01 | PT | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 005 | 01 | SO2 | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 005 | 01 | VOC | 202.11 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 006 | 01 | 108883 | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1327 |
| 045 | 1327 | 006 | 01 | 71432 | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1327 |
| 045 | 1327 | 006 | 01 | VOC | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1327 |
| 045 | 1327 | 007 | 01 | 108883 | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1327 |
| 045 | 1327 | 007 | 01 | 71432 | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1327 |
| 045 | 1327 | 007 | 01 | VOC | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1327 |
| 045 | 1327 | 008 | 01 | CO | 126.3 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 008 | 01 | NO2 | 126.3 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 008 | 01 | PM10 | 126.3 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 008 | 01 | PM2.5 | 126.3 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 008 | 01 | PT | 126.3 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 008 | 01 | VOC | 126.3 | MILLION CUBIC FEET BURNED | 045-1327 |
| 045 | 1327 | 009 | 01 | VOC | 1577 | PROCESS-UNIT/YEAR | 045-1327 |
| 045 | 1327 | 010 | 01 | 71432 | 613.2 | 1000 GALLONS THROUGHPUT | 045-1327 |
| 045 | 1327 | 010 | 01 | VOC | 613.2 | 1000 GALLONS THROUGHPUT | 045-1327 |
| 045 | 1327 | 011 | 01 | VOC | 3.55 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1327 |
| 045 | 1327 | 012 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1327 |
| 045 | 1327 | 012 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1327 |
| 045 | 1328 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1328 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 339.4191282 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA1289 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 480.6434968 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 0.0569863 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 0.0524505 |
| 06GA1289 | 95 | CONDENSER | | -1 | 10.1917808 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 0.0570472 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 0.0524505 |
| 06GA1289 | 95 | CONDENSER | | -1 | 10.1917808 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 84.0855107 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 100.0791766 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 7.6009501 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 7.6009501 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 7.6009501 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 5.5423595 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 9.5117311 |
| 06GA1289 | 65 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.4892368 |
| 06GA1289 | 65 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 163.0789302 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | 4861.971831 |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | |
| 06GA1289 | 0 | NO EQUIPMENT | | -1 | |
| 06GA1341 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA1341 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 06GA1341 | 0 | NO EQUIPMENT | | -1 | |
| 06GA1341 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 06GA1341 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA1341 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1341 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1341 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1341 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA1341 | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 06GA1342 | 0 | NO EQUIPMENT | | -1 | |
| 06GA1342 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 06GA1342 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,350 HP | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| TEG DEHYDRATION RATED AT 90 MMSCF/DAY | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| TEG DEHYDRATION RATED AT 90 MMSCF/DAY | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| TEG DEHYDRATION RATED AT 90 MMSCF/DAY | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| TEG DEHYDRATOR | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| TEG DEHYDRATOR | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| TEG DEHYDRATOR | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| NATURAL GAS PROCESS HEATER | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| MAINTENANCE ENGINE BLOWDOWNS | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH - RABBIT BRUSH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 RATED @ 3550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3612 RATED @ 3550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3612 RATED @ 3550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3612 RATED @ 3550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3612 RATED @ 3550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3612 RATED @ 3550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3612 RATED @ 3550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3612 RATED @ 3550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3612 RATED @ 3550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3612 RATED @ 3550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR,G3612 ENGINE RATED @ 3,550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR,G3612 ENGINE RATED @ 3,550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR,G3612 ENGINE RATED @ 3,550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.01055 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.01055 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.01055 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.060633 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.936 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.8615 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.37 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.937 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.8615 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.37 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.31 | 30600106 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.32 | 30600106 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 30600106 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 30600106 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.48 | 30600106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35 | 30600106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.5 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0525 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.5 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.63 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 34.3 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.01055 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.01055 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 1.01055 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.060633 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 3.4 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.936 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.8615 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 8.37 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.937 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.8615 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 8.37 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 5.31 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 6.32 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.48 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.48 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.48 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.35 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 7.5 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0.0525 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 17.5 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 8.63 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0 |
| BARGATH LLC | 1311 | | -108.0218889 | 39.4783103888889 | NW SE S32 T6S | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1328 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 003 | 01 | 107028 | 2.93 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 003 | 01 | 50000 | 2.93 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 003 | 01 | 75070 | 2.93 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 003 | 01 | CO | 2.93 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 003 | 01 | NO2 | 2.93 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 003 | 01 | PM10 | 2.93 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 003 | 01 | PM2.5 | 2.93 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 003 | 01 | PT | 2.93 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 003 | 01 | VOC | 2.93 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 004 | 01 | 107028 | 5.62 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 004 | 01 | 50000 | 5.62 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 004 | 01 | 75070 | 5.62 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 004 | 01 | CO | 5.62 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 004 | 01 | NO2 | 5.62 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 004 | 01 | PM10 | 5.62 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 004 | 01 | PM2.5 | 5.62 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 004 | 01 | PT | 5.62 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 004 | 01 | SO2 | 5.62 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1328 | 004 | 01 | VOC | 5.62 | MILLION CUBIC FEET BURNED | 045-1328 |
| 045 | 1329 | 001 | 01 | 110543 | 33.18 | 1000 GALLONS THROUGHPUT | 045-1329 |
| 045 | 1329 | 001 | 01 | 71432 | 33.18 | 1000 GALLONS THROUGHPUT | 045-1329 |
| 045 | 1329 | 001 | 01 | VOC | 33.18 | 1000 GALLONS THROUGHPUT | 045-1329 |
| 045 | 1329 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1329 |
| 045 | 1329 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1329 |
| 045 | 1329 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1329 |
| 045 | 1329 | 002 | 01 | 110543 | 94.878 | 1000 GALLONS THROUGHPUT | 045-1329 |
| 045 | 1329 | 002 | 01 | 71432 | 94.878 | 1000 GALLONS THROUGHPUT | 045-1329 |
| 045 | 1329 | 002 | 01 | VOC | 94.878 | 1000 GALLONS THROUGHPUT | 045-1329 |
| 045 | 1330 | 001 | 01 | 71432 | 187.236 | 1000 GALLONS THROUGHPUT | 045-1330 |
| 045 | 1330 | 001 | 01 | VOC | 187.236 | 1000 GALLONS THROUGHPUT | 045-1330 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA1342 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 06GA1342 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA1342 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1342 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1342 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1342 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GA1342 | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 06GA1343 | 60 | CATALYTIC OXIDIZER | | -1 | 0 |
| 06GA1343 | 75 | CATALYTIC OXIDIZER | | -1 | 54.6075085 |
| 06GA1343 | 60 | CATALYTIC OXIDIZER | | -1 | 0 |
| 06GA1343 | 93 | CATALYTIC OXIDIZER | | -1 | 682.5938567 |
| 06GA1343 | 0 | NO EQUIPMENT | | -1 | 361.774744 |
| 06GA1343 | 0 | NO EQUIPMENT | | -1 | 6.8259386 |
| 06GA1343 | 0 | NO EQUIPMENT | | -1 | 6.8259386 |
| 06GA1343 | 0 | NO EQUIPMENT | | -1 | 6.8259386 |
| 06GA1343 | 60 | CATALYTIC OXIDIZER | | -1 | 136.5187713 |
| 06GA1344 | 60 | CATALYTIC OXIDIZER | | -1 | 8.8967972 |
| 06GA1344 | 75 | CATALYTIC OXIDIZER | | -1 | 85.4092527 |
| 06GA1344 | 60 | CATALYTIC OXIDIZER | | -1 | 8.8967972 |
| 06GA1344 | 60 | CATALYTIC OXIDIZER | | -1 | 186.8327402 |
| 06GA1344 | 0 | NO EQUIPMENT | | -1 | 558.7188612 |
| 06GA1344 | 0 | NO EQUIPMENT | | -1 | 10.6761566 |
| 06GA1344 | 0 | NO EQUIPMENT | | -1 | 10.6761566 |
| 06GA1344 | 0 | NO EQUIPMENT | | -1 | 10.6761566 |
| 06GA1344 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06GA1344 | 60 | CATALYTIC OXIDIZER | | -1 | 213.5231317 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR,G3612 ENGINE RATED @ 3,550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR,G3612 ENGINE RATED @ 3,550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR,G3612 ENGINE RATED @ 3,550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR,G3612 ENGINE RATED @ 3,550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR,G3612 ENGINE RATED @ 3,550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR,G3612 ENGINE RATED @ 3,550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CATERPILLAR,G3612 ENGINE RATED @ 3,550 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKESHA , P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKESHA , P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKESHA , P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKESHA , P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKESHA , P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKESHA , P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKESHA , P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKESHA , P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKESHA , P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKEHSA  P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKEHSA  P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKEHSA  P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKEHSA  P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKEHSA  P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKEHSA  P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKEHSA  P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKEHSA  P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKEHSA  P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| WAUKEHSA  P48GL ENGINE RATED AT 777 HP | TRANSCOLORADO GAS - CONN CREEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO - GM 41-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO - GM 41-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO - GM 41-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO - GM 41-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO - GM 41-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO - GM 41-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO - GM 41-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO - GM 41-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO - GM 41-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RWF 324-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RWF 324-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.53 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.21 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.57 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0553 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01896 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.95 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15813 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.054216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.295 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.106992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.29 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| NATURAL GAS PIPELINE COMPRESSION STATION | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.07 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.53 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.01 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.01 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.01 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.08 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.01 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.06 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.01 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.21 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 1.57 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.2481114 | 39.4741968055556 | NE NE SW SEC | 0.24 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1255694 | 39.5007111111111 | NE NE S29 T6S | 0.0553 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1255694 | 39.5007111111111 | NE NE S29 T6S | 0.01896 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1255694 | 39.5007111111111 | NE NE S29 T6S | 3.95 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1255694 | 39.5007111111111 | NE NE S29 T6S | 0.0553 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1255694 | 39.5007111111111 | NE NE S29 T6S | 0.01896 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1255694 | 39.5007111111111 | NE NE S29 T6S | 3.95 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1255694 | 39.5007111111111 | NE NE S29 T6S | 0.15813 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1255694 | 39.5007111111111 | NE NE S29 T6S | 0.054216 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1255694 | 39.5007111111111 | NE NE S29 T6S | 11.295 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8958639 | 39.5197888888889 | SESW SEC 16 T | 0.106992 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8958639 | 39.5197888888889 | SESW SEC 16 T | 22.29 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.95 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.95 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1331 | 001 | 01 | 71432 | 147.252 | 1000 GALLONS THROUGHPUT | 045-1331 |
| 045 | 1331 | 001 | 01 | VOC | 147.252 | 1000 GALLONS THROUGHPUT | 045-1331 |
| 045 | 1331 | 002 | 01 | 110543 | 39.648 | 1000 GALLONS THROUGHPUT | 045-1331 |
| 045 | 1331 | 002 | 01 | 71432 | 39.648 | 1000 GALLONS THROUGHPUT | 045-1331 |
| 045 | 1331 | 002 | 01 | VOC | 39.648 | 1000 GALLONS THROUGHPUT | 045-1331 |
| 045 | 1333 | 002 | 01 | 110543 | 38.976 | 1000 GALLONS THROUGHPUT | 045-1333 |
| 045 | 1333 | 002 | 01 | 71432 | 38.976 | 1000 GALLONS THROUGHPUT | 045-1333 |
| 045 | 1333 | 002 | 01 | VOC | 38.976 | 1000 GALLONS THROUGHPUT | 045-1333 |
| 045 | 1334 | 001 | 01 | 110543 | 23.394 | 1000 GALLONS THROUGHPUT | 045-1334 |
| 045 | 1334 | 001 | 01 | 71432 | 23.394 | 1000 GALLONS THROUGHPUT | 045-1334 |
| 045 | 1334 | 001 | 01 | VOC | 23.394 | 1000 GALLONS THROUGHPUT | 045-1334 |
| 045 | 1334 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1334 |
| 045 | 1334 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1334 |
| 045 | 1334 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1334 |
| 045 | 1335 | 001 | 01 | VOC | 34.104 | 1000 GALLONS THROUGHPUT | 045-1335 |
| 045 | 1337 | 001 | 01 | VOC | 39.732 | 1000 GALLONS THROUGHPUT | 045-1337 |
| 045 | 1338 | 001 | 01 | VOC | 41.202 | 1000 GALLONS THROUGHPUT | 045-1338 |
| 045 | 1342 | 001 | 01 | VOC | 37.842 | 1000 GALLONS THROUGHPUT | 045-1342 |
| 045 | 1343 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1343 |
| 045 | 1344 | 001 | 01 | VOC | 34.398 | 1000 GALLONS THROUGHPUT | 045-1344 |
| 045 | 1347 | 001 | 01 | 71432 | 63.588 | 1000 GALLONS THROUGHPUT | 045-1347 |
| 045 | 1347 | 001 | 01 | VOC | 63.588 | 1000 GALLONS THROUGHPUT | 045-1347 |
| 045 | 1349 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1349 |
| 045 | 1349 | 001 | 02 | 110543 | 229.95 | 1000 GALLONS THROUGHPUT | 045-1349 |
| 045 | 1349 | 001 | 02 | 71432 | 229.95 | 1000 GALLONS THROUGHPUT | 045-1349 |
| 045 | 1349 | 001 | 02 | VOC | 229.95 | 1000 GALLONS THROUGHPUT | 045-1349 |
| 045 | 1350 | 001 | 01 | 107028 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 001 | 01 | 50000 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 001 | 01 | 75070 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 001 | 01 | CO | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 001 | 01 | NO2 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 001 | 01 | PM10 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 001 | 01 | PM2.5 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 001 | 01 | PT | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 001 | 01 | SO2 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 001 | 01 | VOC | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 002 | 01 | 107028 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| 06GA1072 | 0 | | | -1 | 457.54 |
| 06GA1072 | 0 | NO EQUIPMENT | | -1 | 1.91 |
| 06GA1072 | 95 | FLARING | | -1 | 6.34 |
| 06GA1072 | 95 | FLARING | | -1 | 457.54 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.3438892 |
| 06GA1073 | 7.5 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 14.8441366 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.698664 |
| 06GA1073 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 848.2363752 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 339.4359228 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 0.9896091 |
| 06GA1073 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 480.6672793 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.3438892 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION GV 52-03 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION GV 52-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 52-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 52-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 52-03 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 40-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 40-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 40-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 40-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 40-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 40-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMT GM 21-02-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMT GM 24-12-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WPX ENERGY RKY MTN, LLC - PA 21-35-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMT GM 13-34-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMT PA 44-33-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMT PA 43-34-W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - I26NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - I26NW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BARGATH LLC - SUBSTATION ROAD DRIP TANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | BARGATH LLC - SUBSTATION ROAD DRIP TANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | BARGATH LLC - SUBSTATION ROAD DRIP TANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | BARGATH LLC - SUBSTATION ROAD DRIP TANK | 7 | 24 | 8760 |
| CATERRPILLAR NAT GAS RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERRPILLAR NAT GAS RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERRPILLAR NAT GAS RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERRPILLAR NAT GAS RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERRPILLAR NAT GAS RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERRPILLAR NAT GAS RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERRPILLAR NAT GAS RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERRPILLAR NAT GAS RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERRPILLAR NAT GAS RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERRPILLAR NAT GAS RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.084144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.53 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06608 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022656 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.72 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06496 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022272 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.64 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03899 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013368 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.785 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.06 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.73 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.505 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.57 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.219602 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036447 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.630283 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4395 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991275 | 39.4717888888889 | NWNW SEC 3 T | 0.084144 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991275 | 39.4717888888889 | NWNW SEC 3 T | 17.53 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991275 | 39.4717888888889 | NWNW SEC 3 T | 0.06608 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991275 | 39.4717888888889 | NWNW SEC 3 T | 0.022656 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991275 | 39.4717888888889 | NWNW SEC 3 T | 4.72 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9679722 | 39.4824583333333 | SE NW S35 T6S | 0.06496 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9679722 | 39.4824583333333 | SE NW S35 T6S | 0.022272 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9679722 | 39.4824583333333 | SE NW S35 T6S | 4.64 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9145083 | 39.5123888888889 | SENW SEC 20 T | 0.03899 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9145083 | 39.5123888888889 | SENW SEC 20 T | 0.013368 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9145083 | 39.5123888888889 | SENW SEC 20 T | 2.785 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9145083 | 39.5123888888889 | SENW SEC 20 T | 0.03899 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9145083 | 39.5123888888889 | SENW SEC 20 T | 0.013368 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9145083 | 39.5123888888889 | SENW SEC 20 T | 2.785 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0783639 | 39.4714111111111 | NENW SEC 2 T7 | 4.06 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0658722 | 39.4466 | SESW SEC 12 T | 4.73 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9677 | 39.4864972222222 | NENW SEC 35 T | 4.905 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1015917 | 39.4787916666667 | NWSW SEC 34 | 4.505 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9963694 | 39.4759805555556 | SESE SEC 33 T6 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9777333 | 39.4795722222222 | NESE SEC 34 T6 | 4.095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7356694 | 39.4955305555556 | NE SE S26 T6S | 0.036336 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7356694 | 39.4955305555556 | NE SE S26 T6S | 7.57 |
| BARGATH LLC | 1321 | | -108.0381917 | 39.5527916666667 | NWSE SEC 6 T6 | 2.630283 |
| BARGATH LLC | 1321 | | -108.0381917 | 39.5527916666667 | NWSE SEC 6 T6 | 0.219602 |
| BARGATH LLC | 1321 | | -108.0381917 | 39.5527916666667 | NWSE SEC 6 T6 | 0.036447 |
| BARGATH LLC | 1321 | | -108.0381917 | 39.5527916666667 | NWSE SEC 6 T6 | 2.630283 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.27 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.3875 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.4395 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 6 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 34.3 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.1 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 3.4 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.27 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.79 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.79 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.63 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.63 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1350 | 002 | 01 | 50000 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 002 | 01 | 75070 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 002 | 01 | CO | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 002 | 01 | NO2 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 002 | 01 | PM10 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 002 | 01 | PM2.5 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 002 | 01 | PT | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 002 | 01 | SO2 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 002 | 01 | VOC | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 003 | 01 | 107028 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 003 | 01 | 50000 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 003 | 01 | 75070 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 003 | 01 | CO | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 003 | 01 | NO2 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 003 | 01 | PM10 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 003 | 01 | PM2.5 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 003 | 01 | PT | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 003 | 01 | SO2 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 003 | 01 | VOC | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 004 | 01 | 107028 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 004 | 01 | 50000 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 004 | 01 | 75070 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 004 | 01 | CO | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 004 | 01 | NO2 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 004 | 01 | PM10 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 004 | 01 | PM2.5 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 004 | 01 | PT | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 004 | 01 | SO2 | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 004 | 01 | VOC | 202.1 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 005 | 01 | 107028 | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 005 | 01 | 50000 | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 005 | 01 | 75070 | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 005 | 01 | CO | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 005 | 01 | NO2 | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 005 | 01 | PM10 | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 005 | 01 | PM2.5 | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 005 | 01 | PT | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA1073 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 54.9233053 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.698664 |
| 06GA1073 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 848.2363752 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 339.4359228 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 0.9896091 |
| 06GA1073 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 480.6672793 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.3438892 |
| 06GA1073 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 54.9233053 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.698664 |
| 06GA1073 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 848.2363752 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 339.4359228 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 0.9896091 |
| 06GA1073 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 480.6672793 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.3438892 |
| 06GA1073 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 54.9233053 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.698664 |
| 06GA1073 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 848.2363752 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 339.4359228 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 0.9896091 |
| 06GA1073 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 480.6672793 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2.7366842 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 21.3203301 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2.9017254 |
| 06GA1073 | 78 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2774.3299461 |
| 06GA1073 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 6103.5258815 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 20.1050263 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 20.1050263 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 20.1050263 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED@ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED@ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED@ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED@ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED@ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED@ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED@ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED@ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED@ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED@ 3,550 HP | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3612-TALE NAT GAS ENG RATED | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3612-TALE NAT GAS ENG RATED | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3612-TALE NAT GAS ENG RATED | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3612-TALE NAT GAS ENG RATED | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3612-TALE NAT GAS ENG RATED | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3612-TALE NAT GAS ENG RATED | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3612-TALE NAT GAS ENG RATED | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3612-TALE NAT GAS ENG RATED | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3612-TALE NAT GAS ENG RATED | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3612-TALE NAT GAS ENG RATED | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR COMBUSTION ENGINE RATED @ 1, | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR COMBUSTION ENGINE RATED @ 1, | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR COMBUSTION ENGINE RATED @ 1, | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR COMBUSTION ENGINE RATED @ 1, | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR COMBUSTION ENGINE RATED @ 1, | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR COMBUSTION ENGINE RATED @ 1, | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR COMBUSTION ENGINE RATED @ 1, | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR COMBUSTION ENGINE RATED @ 1, | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4395 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4395 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4395 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0105 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0456 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.35525 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.04835 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 20.34 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 20.34 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.67 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.67 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.67 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.3875 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.4395 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 6 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 34.3 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.1 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 3.4 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.27 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.3875 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.4395 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 6 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 34.3 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.1 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 3.4 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.27 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.3875 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.4395 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 6 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 34.3 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.0105 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.1 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 3.4 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.0456 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.35525 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.04835 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 20.34 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 20.34 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.67 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.67 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.67 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1350 | 005 | 01 | VOC | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 006 | 01 | 107028 | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 006 | 01 | 50000 | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 006 | 01 | 71432 | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 006 | 01 | 75070 | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 006 | 01 | CO | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 006 | 01 | NO2 | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 006 | 01 | PM10 | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 006 | 01 | PM2.5 | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 006 | 01 | PT | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 006 | 01 | VOC | 66.65 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 007 | 01 | 108883 | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1350 |
| 045 | 1350 | 007 | 01 | 71432 | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1350 |
| 045 | 1350 | 007 | 01 | VOC | 32850 | MILLION CUBIC FEET GAS PRODUCED | 045-1350 |
| 045 | 1350 | 008 | 01 | 108883 | 32850 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 008 | 01 | 71432 | 32850 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 008 | 01 | VOC | 32850 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 009 | 01 | CO | 138 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 009 | 01 | NO2 | 138 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 009 | 01 | PM10 | 138 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 009 | 01 | PM2.5 | 138 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 009 | 01 | PT | 138 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 009 | 01 | VOC | 138 | MILLION CUBIC FEET BURNED | 045-1350 |
| 045 | 1350 | 010 | 01 | VOC | 715 | PROCESS-UNIT/YEAR | 045-1350 |
| 045 | 1350 | 011 | 01 | 71432 | 14600 | 1000 GALLONS THROUGHPUT | 045-1350 |
| 045 | 1350 | 011 | 01 | VOC | 14600 | 1000 GALLONS THROUGHPUT | 045-1350 |
| 045 | 1350 | 012 | 01 | 71432 | 3.55 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1350 |
| 045 | 1350 | 012 | 01 | VOC | 3.55 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1350 |
| 045 | 1350 | 013 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 045-1350 |
| 045 | 1350 | 014 | 01 | CO | 10 | MILLION CUBIC FEET GAS PRODUCED | 045-1350 |
| 045 | 1350 | 014 | 01 | NO2 | 10 | MILLION CUBIC FEET GAS PRODUCED | 045-1350 |
| 045 | 1350 | 014 | 01 | VOC | 10 | MILLION CUBIC FEET GAS PRODUCED | 045-1350 |
| 045 | 1350 | 015 | 01 | 107028 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1350 |
| 045 | 1350 | 015 | 01 | 50000 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1350 |
| 045 | 1350 | 015 | 01 | 75070 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1350 |
| 045 | 1350 | 015 | 01 | CO | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1350 |
| 045 | 1350 | 015 | 01 | NO2 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1350 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 152.4381095 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2.7366842 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 21.3204501 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 1.6444111 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2.9017254 |
| 06GA1073 | 78 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2774.3299461 |
| 06GA1073 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 6103.5258815 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 20.1050263 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 20.1050263 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 20.1050263 |
| 06GA1073 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 152.4381095 |
| 06GA1073 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1.3637747 |
| 06GA1073 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1.3759513 |
| 06GA1073 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5.260274 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 0.0681887 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 0.0687976 |
| 06GA1073 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5.260274 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 76.9565217 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 91.5942029 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 6.9565217 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 6.9565217 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 6.9565217 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 5.0724638 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 20.951049 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 0.0073973 |
| 06GA1073 | 65 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 6.8493151 |
| 06GA1073 | 0 | | | -1 | 25.8028169 |
| 06GA1073 | 0 | NO EQUIPMENT | | -1 | 4861.971831 |
| | 0 | NO EQUIPMENT | | -1 | 48.4018265 |
| 06GA1073 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 730 |
| 06GA1073 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 364 |
| 06GA1073 | 0 | | | -1 | |
| 06GA1073 | 0 | | | -1 | 2.1905805 |
| 06GA1073 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.286966 |
| 06GA1073 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.381161 |
| 06GA1073 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 142.3877327 |
| 06GA1073 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 481.9277108 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR COMBUSTION ENGINE RATED @ 1, | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3516 TA-130 GENERATOR | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3516 TA-130 GENERATOR | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3516 TA-130 GENERATOR | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3516 TA-130 GENERATOR | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3516 TA-130 GENERATOR | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3516 TA-130 GENERATOR | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3516 TA-130 GENERATOR | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3516 TA-130 GENERATOR | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3516 TA-130 GENERATOR | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CATERPILLAR G3516 TA-130 GENERATOR | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATR RATED @ 24 GALLONS | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATR RATED @ 24 GALLONS | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATR RATED @ 24 GALLONS | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR RATED @24 GALLON | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR RATED @24 GALLON | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR RATED @24 GALLON | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| NATURAL GAS HEATER | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| NATURAL GAS HEATER | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| NATURAL GAS HEATER | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| NATURAL GAS HEATER | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| NATURAL GAS HEATER | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| NATURAL GAS HEATER | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS FROM EQUIPMENT | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CONDENSATE TANKS | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CONDENSATE TANKS | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| MAINT. ENG/STATIONS BLOWDOWNS | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| MAINT. ENG/STATIONS BLOWDOWNS | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| dehydrator flare | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| dehydrator flare | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| dehydrator flare | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| natural gas compression | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| natural gas compression | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| natural gas compression | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| natural gas compression | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| natural gas compression | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.54 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0456 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.355252 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0274 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.04835 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 20.34 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 20.34 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.67 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.67 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.67 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.54 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.12 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 1.13 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.32 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.12 | 31000404 |
| 25 | 25 | 25 | 25 | BENZENE | 1.13 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.32 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.31 | 30600105 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.32 | 30600105 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 30600105 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 30600105 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.48 | 30600105 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35 | 30600105 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.49 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.054 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.5 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0458 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.63 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.71 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.65 | 31000303 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.82 | 31000303 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | | 31000303 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 31000203 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 2.54 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.0456 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.355252 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.0274 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.04835 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 20.34 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 20.34 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.67 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.67 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.67 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 2.54 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.12 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.13 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 4.32 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.12 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.13 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 4.32 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 5.31 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 6.32 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.48 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.48 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.48 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.35 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 7.49 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.054 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 17.5 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.0458 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 8.63 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 3.71 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 3.65 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.82 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.1 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 1.2 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.2 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 6.5 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 22 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1350 | 015 | 01 | PM10 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1350 |
| 045 | 1350 | 015 | 01 | PM2.5 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1350 |
| 045 | 1350 | 015 | 01 | PT | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1350 |
| 045 | 1350 | 015 | 01 | SO2 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1350 |
| 045 | 1350 | 015 | 01 | VOC | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1350 |
| 045 | 1351 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1351 |
| 045 | 1351 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1351 |
| 045 | 1351 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1351 |
| 045 | 1351 | 001 | 02 | 110543 | 58.086 | 1000 GALLONS THROUGHPUT | 045-1351 |
| 045 | 1351 | 001 | 02 | 71432 | 58.086 | 1000 GALLONS THROUGHPUT | 045-1351 |
| 045 | 1351 | 001 | 02 | CO | 58.086 | 1000 GALLONS THROUGHPUT | 045-1351 |
| 045 | 1351 | 001 | 02 | NO2 | 58.086 | 1000 GALLONS THROUGHPUT | 045-1351 |
| 045 | 1351 | 001 | 02 | VOC | 58.086 | 1000 GALLONS THROUGHPUT | 045-1351 |
| 045 | 1352 | 001 | 01 | 110543 | 20.832 | 1000 GALLONS THROUGHPUT | 045-1352 |
| 045 | 1352 | 001 | 01 | 71432 | 20.832 | 1000 GALLONS THROUGHPUT | 045-1352 |
| 045 | 1352 | 001 | 01 | VOC | 20.832 | 1000 GALLONS THROUGHPUT | 045-1352 |
| 045 | 1352 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1352 |
| 045 | 1352 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1352 |
| 045 | 1352 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1352 |
| 045 | 1352 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1352 |
| 045 | 1352 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1352 |
| 045 | 1353 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1353 |
| 045 | 1353 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1353 |
| 045 | 1353 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1353 |
| 045 | 1353 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1353 |
| 045 | 1353 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1353 |
| 045 | 1353 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1353 |
| 045 | 1353 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1353 |
| 045 | 1353 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1353 |
| 045 | 1353 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1353 |
| 045 | 1353 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1353 |
| 045 | 1353 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1353 |
| 045 | 1353 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1353 |
| 045 | 1354 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1354 |
| 045 | 1354 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1354 |
| 045 | 1354 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1354 |
| 045 | 1354 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1354 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GA1073 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.762322 |
| 06GA1073 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.762322 |
| 06GA1073 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.762322 |
| 06GA1073 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6571742 |
| 06GA1073 | 0 | | | -1 | 142.3877327 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8807 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 07GA0007.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0007.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0007.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0007.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0014.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0014.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0014.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0014.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0015.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0015.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0015.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0015.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0016.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0016.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0016.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0016.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| natural gas compression | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| natural gas compression | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| natural gas compression | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| natural gas compression | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| natural gas compression | BARGATH LLC - CRAWFORD TRAIL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - MEAD B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - MEAD B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - MEAD B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MEAD B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MEAD B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MEAD B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MEAD B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MEAD B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - JONSSON PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - JONSSON PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - JONSSON PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - JONSSON PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - JONSSON PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - JONSSON PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - JONSSON PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - JONSSON PAD | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-20-28 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-20-28 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-20-28 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-20-28 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-20-28 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-20-28 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-20-28 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-20-28 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-20-28 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-20-28 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-20-28 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-20-28 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP - LOGAN WASH 797-23-16 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP - LOGAN WASH 797-23-16 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP - LOGAN WASH 797-23-16 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP - LOGAN WASH 797-23-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 31000203 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 31000203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 31000203 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00484 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00166 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.065002 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025578 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.34575 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03472 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011904 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.48 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| NATURAL GAS COMRPESSION STATION | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| WELLS FOR PETROLEUM PROCESSING | O |
| WELLS FOR PETROLEUM PROCESSING | O |
| WELLS FOR PETROLEUM PROCESSING | O |
| WELLS FOR PETROLEUM PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.4 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.4 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.4 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 0.03 |
| BARGATH LLC | 1311 | | -108.1840267 | 39.5028288611111 | SW SE S23 T6S | 6.5 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8247083 | 39.4914444444444 | SW SW S30 T6S | 0.00484 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8247083 | 39.4914444444444 | SW SW S30 T6S | 0.00166 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8247083 | 39.4914444444444 | SW SW S30 T6S | 0.34575 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8247083 | 39.4914444444444 | SW SW S30 T6S | 0.00484 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8247083 | 39.4914444444444 | SW SW S30 T6S | 0.00166 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8247083 | 39.4914444444444 | SW SW S30 T6S | 0.065002 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8247083 | 39.4914444444444 | SW SW S30 T6S | 0.025578 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8247083 | 39.4914444444444 | SW SW S30 T6S | 0.34575 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8109306 | 39.5131833333333 | SE NE S19 T6S | 0.03472 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8109306 | 39.5131833333333 | SE NE S19 T6S | 0.011904 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8109306 | 39.5131833333333 | SE NE S19 T6S | 2.48 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8109306 | 39.5131833333333 | SE NE S19 T6S | 0.03472 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8109306 | 39.5131833333333 | SE NE S19 T6S | 0.011904 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8109306 | 39.5131833333333 | SE NE S19 T6S | 0 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8109306 | 39.5131833333333 | SE NE S19 T6S | 0 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8109306 | 39.5131833333333 | SE NE S19 T6S | 2.48 |
| OXY USA WTP LP | 1311 | | -108.2460611 | 39.5102861111111 | SE NW S20 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2460611 | 39.5102861111111 | SE NW S20 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2460611 | 39.5102861111111 | SE NW S20 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2460611 | 39.5102861111111 | SE NW S20 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2460611 | 39.5102861111111 | SE NW S20 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2460611 | 39.5102861111111 | SE NW S20 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2460611 | 39.5102861111111 | SE NW S20 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2460611 | 39.5102861111111 | SE NW S20 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2460611 | 39.5102861111111 | SE NW S20 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2460611 | 39.5102861111111 | SE NW S20 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2460611 | 39.5102861111111 | SE NW S20 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2460611 | 39.5102861111111 | SE NW S20 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.1803139 | 39.4365694444444 | NE NE S23 T7S | 0 |
| OXY USA WTP LP | 1311 | | -108.1803139 | 39.4365694444444 | NE NE S23 T7S | 0 |
| OXY USA WTP LP | 1311 | | -108.1803139 | 39.4365694444444 | NE NE S23 T7S | 0 |
| OXY USA WTP LP | 1311 | | -108.1803139 | 39.4365694444444 | NE NE S23 T7S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.5 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1354 | 002 | 01 | VOC | 16.711 | 1000 GALLONS THROUGHPUT | 045-1354 |
| 045 | 1356 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1356 |
| 045 | 1356 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1356 |
| 045 | 1356 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1356 |
| 045 | 1356 | 001 | 02 | 110543 | 288.204 | 1000 GALLONS THROUGHPUT | 045-1356 |
| 045 | 1356 | 001 | 02 | 71432 | 288.204 | 1000 GALLONS THROUGHPUT | 045-1356 |
| 045 | 1356 | 001 | 02 | VOC | 288.204 | 1000 GALLONS THROUGHPUT | 045-1356 |
| 045 | 1357 | 001 | 01 | 110543 | 33.768 | 1000 GALLONS THROUGHPUT | 045-1357 |
| 045 | 1357 | 001 | 01 | 71432 | 33.768 | 1000 GALLONS THROUGHPUT | 045-1357 |
| 045 | 1357 | 001 | 01 | VOC | 33.768 | 1000 GALLONS THROUGHPUT | 045-1357 |
| 045 | 1358 | 001 | 01 | 110543 | 47.46 | 1000 GALLONS THROUGHPUT | 045-1358 |
| 045 | 1358 | 001 | 01 | 71432 | 47.46 | 1000 GALLONS THROUGHPUT | 045-1358 |
| 045 | 1358 | 001 | 01 | VOC | 47.46 | 1000 GALLONS THROUGHPUT | 045-1358 |
| 045 | 1359 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1359 |
| 045 | 1359 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1359 |
| 045 | 1360 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1360 |
| 045 | 1360 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1360 |
| 045 | 1360 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1360 |
| 045 | 1360 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1360 |
| 045 | 1360 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1360 |
| 045 | 1361 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1361 |
| 045 | 1361 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1361 |
| 045 | 1361 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1361 |
| 045 | 1361 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1361 |
| 045 | 1362 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1362 |
| 045 | 1368 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1368 |
| 045 | 1368 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1368 |
| 045 | 1368 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1368 |
| 045 | 1368 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1368 |
| 045 | 1368 | 002 | 01 | VOC | 11.978 | 1000 GALLONS THROUGHPUT | 045-1368 |
| 045 | 1369 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1369 |
| 045 | 1369 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1369 |
| 045 | 1369 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1369 |
| 045 | 1369 | 001 | 02 | 110543 | 195.384 | 1000 GALLONS THROUGHPUT | 045-1369 |
| 045 | 1369 | 001 | 02 | 71432 | 195.384 | 1000 GALLONS THROUGHPUT | 045-1369 |
| 045 | 1369 | 001 | 02 | VOC | 195.384 | 1000 GALLONS THROUGHPUT | 045-1369 |
| 045 | 1369 | 002 | 01 | VOC | 12848 | 1000 GALLONS THROUGHPUT | 045-1369 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12GA1342.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 11.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 857.1428571 |
| GP01 | 95 | FLARING | | -1 | 11.0714286 |
| GP01 | 95 | FLARING | | -1 | 1.2142857 |
| GP01 | 95 | FLARING | | -1 | 857.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07GA0074.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0074.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0075.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0075.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0075.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0075.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0075.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0076.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0076.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0076.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0076.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0077.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0083.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0083.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0083.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0083.CN | 0 | NO EQUIPMENT | | -1 | |
| 09GA0406.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 10.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 876.1904762 |
| GP01 | 95 | FLARING | | -1 | 10.952381 |
| GP01 | 95 | FLARING | | -1 | 1.2142857 |
| GP01 | 95 | FLARING | | -1 | 876.1904762 |
| 09GA0966 | 95 | FLARING | | -1 | 0.36 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| condensate tank | OXY USA WTP LP - LOGAN WASH 797-23-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - # 27206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - # 27206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - # 27206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - # 27206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - # 27206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - # 27206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- CHEVRON 13D-17D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- CHEVRON 13D-17D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- CHEVRON 13D-17D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - PUCKETT 34A-30D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - PUCKETT 34A-30D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - PUCKETT 34A-30D | 7 | 24 | 8760 |
| CIMARRRON DUAL COMBO | OXY USA WTP LP - CASCADE CREEK #629-2 | 7 | 24 | 8760 |
| CIMARRRON DUAL COMBO | OXY USA WTP LP - CASCADE CREEK #629-2 | 7 | 24 | 8760 |
| CIMARRON DUAL COMBO SN: 3520 | OXY USA WTP LP-CASCADE CREEK #697-29-10D | 7 | 24 | 8760 |
| CIMARRON DUAL COMBO SN: 3520 | OXY USA WTP LP-CASCADE CREEK #697-29-10D | 7 | 24 | 8760 |
| CIMARRON DUAL COMBO SN: 3520 | OXY USA WTP LP-CASCADE CREEK #697-29-10D | 7 | 24 | 8760 |
| CIMARRON DUAL COMBO SN: 3520 | OXY USA WTP LP-CASCADE CREEK #697-29-10D | 7 | 24 | 8760 |
| CIMARRON DUAL COMBO SN: 3520 | OXY USA WTP LP-CASCADE CREEK #697-29-10D | 7 | 24 | 8760 |
| CIMARRON DUAL COMBO: SN: 3667 | OXY USA WTP LP-CASCADE CREEK #697-29-26D | 7 | 24 | 8760 |
| CIMARRON DUAL COMBO: SN: 3667 | OXY USA WTP LP-CASCADE CREEK #697-29-26D | 7 | 24 | 8760 |
| CIMARRON DUAL COMBO: SN: 3667 | OXY USA WTP LP-CASCADE CREEK #697-29-26D | 7 | 24 | 8760 |
| CIMARRON DUAL COMBO: SN: 3667 | OXY USA WTP LP-CASCADE CREEK #697-29-26D | 7 | 24 | 8760 |
| CIMARRON DUAL COMBO DEHY: SN: 3401 | OXY USA WTP LP-CASCADE CREEK #697-17-49D | 7 | 24 | 8760 |
| NATCO COMBO DEHYDRATOR | OXY USA WTP LP-CASCADE CREEK #604-12-13 | 7 | 24 | 8760 |
| NATCO COMBO DEHYDRATOR | OXY USA WTP LP-CASCADE CREEK #604-12-13 | 7 | 24 | 8760 |
| NATCO COMBO DEHYDRATOR | OXY USA WTP LP-CASCADE CREEK #604-12-13 | 7 | 24 | 8760 |
| NATCO COMBO DEHYDRATOR | OXY USA WTP LP-CASCADE CREEK #604-12-13 | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA WTP LP-CASCADE CREEK #604-12-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - #27310, CIRCLE B4 WATER S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - #27310, CIRCLE B4 WATER S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - #27310, CIRCLE B4 WATER S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - #27310, CIRCLE B4 WATER S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - #27310, CIRCLE B4 WATER S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - #27310, CIRCLE B4 WATER S | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | BILL BARRETT - #27310, CIRCLE B4 WATER S | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.989445 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.079771 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008749 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1758 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05628 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.02 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0791 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.65 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.425981 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053498 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005931 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.27984 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.115632 | 40400311 |

| site_description | site_operating_s |
|---|---|
| WELLS FOR PETROLEUM PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.1803139 | 39.4365694444444 | NE NE S23 T7S | 1.989445 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132111 | 39.4927277777778 | SWSE SEC 25 T | 0.079771 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132111 | 39.4927277777778 | SWSE SEC 25 T | 0.008749 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132111 | 39.4927277777778 | SWSE SEC 25 T | 6.1758 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132111 | 39.4927277777778 | SWSE SEC 25 T | 0.079771 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132111 | 39.4927277777778 | SWSE SEC 25 T | 0.008749 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132111 | 39.4927277777778 | SWSE SEC 25 T | 6.1758 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1333794 | 39.5200763611111 | SE SW S17 T6S | 0.05628 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1333794 | 39.5200763611111 | SE SW S17 T6S | 0.019296 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1333794 | 39.5200763611111 | SE SW S17 T6S | 4.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1458524 | 39.4836261388889 | NW NE S31 T6S | 0.0791 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1458524 | 39.4836261388889 | NW NE S31 T6S | 0.02712 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1458524 | 39.4836261388889 | NW NE S31 T6S | 5.65 |
| OXY USA WTP LP | 1311 | | -108.2364389 | 39.4957194444444 | SENE SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2364389 | 39.4957194444444 | SENE SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2365222 | 39.4957777777778 | SENE SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2365222 | 39.4957777777778 | SENE SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2365222 | 39.4957777777778 | SENE SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2365222 | 39.4957777777778 | SENE SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2365222 | 39.4957777777778 | SENE SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2365611 | 39.4957777777778 | SENE SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2365611 | 39.4957777777778 | SENE SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2365611 | 39.4957777777778 | SENE SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.2365611 | 39.4957777777778 | SENE SEC 29 T6 | 0 |
| OXY USA WTP LP | 1311 | | -108.248075 | 39.5193666666667 | SW S17 T6S R9 | 0 |
| OXY USA WTP LP | 1311 | | -108.2328301 | 39.5549496388889 | LOT 16 S4 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2328301 | 39.5549496388889 | LOT 16 S4 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2328301 | 39.5549496388889 | LOT 16 S4 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2328301 | 39.5549496388889 | LOT 16 S4 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2328301 | 39.5549496388889 | LOT 16 S4 T6S | 1.425981 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316528 | 39.4818861111111 | NW SE S35 T6S | 0.053498 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316528 | 39.4818861111111 | NW SE S35 T6S | 0.005931 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316528 | 39.4818861111111 | NW SE S35 T6S | 4.27984 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316528 | 39.4818861111111 | NW SE S35 T6S | 0.053498 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316528 | 39.4818861111111 | NW SE S35 T6S | 0.005931 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316528 | 39.4818861111111 | NW SE S35 T6S | 4.27984 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316528 | 39.4818861111111 | NW SE S35 T6S | 0.115632 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 2 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.18 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.18 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.7 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.28 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.28 | TY | Added to General Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1369 | 003 | 01 | VOC | 25696 | 1000 GALLONS THROUGHPUT | 045-1369 |
| 045 | 1369 | 004 | 01 | VOC | 2126.544 | 1000 GALLONS STORAGE CAPACITY | 045-1369 |
| 045 | 1370 | 001 | 01 | 71432 | 76.566 | 1000 GALLONS THROUGHPUT | 045-1370 |
| 045 | 1370 | 001 | 01 | CO | 76.566 | 1000 GALLONS THROUGHPUT | 045-1370 |
| 045 | 1370 | 001 | 01 | NO2 | 76.566 | 1000 GALLONS THROUGHPUT | 045-1370 |
| 045 | 1370 | 001 | 01 | VOC | 76.566 | 1000 GALLONS THROUGHPUT | 045-1370 |
| 045 | 1370 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1370 |
| 045 | 1370 | 004 | 01 | VOC | 57.586 | 1000 GALLONS THROUGHPUT | 045-1370 |
| 045 | 1370 | 005 | 01 | 71432 | 42.563 | 1000 GALLONS THROUGHPUT | 045-1370 |
| 045 | 1370 | 005 | 01 | VOC | 42.563 | 1000 GALLONS THROUGHPUT | 045-1370 |
| 045 | 1370 | 005 | 02 | 71432 | 42.563 | 1000 GALLONS THROUGHPUT | 045-1370 |
| 045 | 1370 | 005 | 02 | VOC | 42.563 | 1000 GALLONS THROUGHPUT | 045-1370 |
| 045 | 1372 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1372 |
| 045 | 1373 | 001 | 01 | 110543 | 344.767 | 1000 GALLONS THROUGHPUT | 045-1373 |
| 045 | 1373 | 001 | 01 | 71432 | 344.767 | 1000 GALLONS THROUGHPUT | 045-1373 |
| 045 | 1373 | 001 | 01 | VOC | 344.767 | 1000 GALLONS THROUGHPUT | 045-1373 |
| 045 | 1373 | 001 | 02 | 110543 | 2381.4 | 1000 GALLONS THROUGHPUT | 045-1373 |
| 045 | 1373 | 001 | 02 | 71432 | 2381.4 | 1000 GALLONS THROUGHPUT | 045-1373 |
| 045 | 1373 | 001 | 02 | VOC | 2381.4 | 1000 GALLONS THROUGHPUT | 045-1373 |
| 045 | 1374 | 001 | 01 | 71432 | 114.702 | 1000 GALLONS THROUGHPUT | 045-1374 |
| 045 | 1374 | 001 | 01 | VOC | 114.702 | 1000 GALLONS THROUGHPUT | 045-1374 |
| 045 | 1375 | 001 | 01 | 71432 | 166.614 | 1000 GALLONS THROUGHPUT | 045-1375 |
| 045 | 1375 | 001 | 01 | CO | 166.614 | 1000 GALLONS THROUGHPUT | 045-1375 |
| 045 | 1375 | 001 | 01 | NO2 | 166.614 | 1000 GALLONS THROUGHPUT | 045-1375 |
| 045 | 1375 | 001 | 01 | VOC | 166.614 | 1000 GALLONS THROUGHPUT | 045-1375 |
| 045 | 1376 | 001 | 01 | VOC | 42 | 1000 GALLONS THROUGHPUT | 045-1376 |
| 045 | 1377 | 001 | 01 | 110543 | 50.4 | 1000 GALLONS THROUGHPUT | 045-1377 |
| 045 | 1377 | 001 | 01 | 71432 | 50.4 | 1000 GALLONS THROUGHPUT | 045-1377 |
| 045 | 1377 | 001 | 01 | VOC | 50.4 | 1000 GALLONS THROUGHPUT | 045-1377 |
| 045 | 1378 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1378 |
| 045 | 1379 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1379 |
| 045 | 1379 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1379 |
| 045 | 1379 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1379 |
| 045 | 1379 | 001 | 02 | 110543 | 559.44 | 1000 GALLONS THROUGHPUT | 045-1379 |
| 045 | 1379 | 001 | 02 | 71432 | 559.44 | 1000 GALLONS THROUGHPUT | 045-1379 |
| 045 | 1379 | 001 | 02 | CO | 559.44 | 1000 GALLONS THROUGHPUT | 045-1379 |
| 045 | 1379 | 001 | 02 | NO2 | 559.44 | 1000 GALLONS THROUGHPUT | 045-1379 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GA0966 | 95 | FLARING | | -1 | 0.046 |
| 09GA0966 | 0 | NO EQUIPMENT | | -1 | 3.24 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 191.0186504 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428 |
| GP01 | 95 | FLARING | | -1 | 238.1 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 84.3571429 |
| GP01 | 95 | FLARING | | -1 | 2.5 |
| GP01 | 95 | FLARING | | -1 | 0.7380952 |
| GP01 | 95 | FLARING | | -1 | 84.3571429 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 0 | | | -1 | 0 |
| GP01 | 0 | | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 216.6666667 |
| GP01 | 95 | FLARING | | -1 | 3.3571429 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CRUDE OIL/CONDENSATE SKIM STORAGE TANKS | BILL BARRETT - #27310, CIRCLE B4 WATER S | 7 | 24 | 8760 |
| LOADING RACK | BILL BARRETT - #27310, CIRCLE B4 WATER S | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - P33NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - P33NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - P33NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - P33NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - P33NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - P33NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - P33NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - P33NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION W/CONTROLS | ENCANA (WEST) - P33NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION W/CONTROLS | ENCANA (WEST) - P33NW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - O31E (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - K8W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - K8W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - K8W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - K8W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - K8W (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - K8W (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - D25W (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - D25W (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS A29NE (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS A29NE (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS A29NE (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS A29NE (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS B31 (002) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - L17E (002) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - L17E (002) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - L17E (002) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - I2SW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATT# 28050 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATT# 28050 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATT# 28050 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATT# 28050 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATT# 28050 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATT# 28050 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATT# 28050 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02955 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.445001 | 40400132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002188 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.085681 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033726 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.45575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.5 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024322 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.067125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.253356 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.430959 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.127235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.54178 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.148838 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.043942 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.022203 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.065544 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.083992 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.00012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046953 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006993 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.626053 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.246425 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.6316528 | 39.4818861111111 | NW SE S35 T6S | 0.02955 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316528 | 39.4818861111111 | NW SE S35 T6S | 3.445001 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7739421 | 39.4780911388889 | SE SE S33 T6S R | 0.002188 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7739421 | 39.4780911388889 | SE SE S33 T6S R | 0.085681 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7739421 | 39.4780911388889 | SE SE S33 T6S R | 0.033726 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7739421 | 39.4780911388889 | SE SE S33 T6S R | 0.45575 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7739421 | 39.4780911388889 | SE SE S33 T6S R | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7739421 | 39.4780911388889 | SE SE S33 T6S R | 5.5 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7739421 | 39.4780911388889 | SE SE S33 T6S R | 0.048642 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7739421 | 39.4780911388889 | SE SE S33 T6S R | 5.320481 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7739421 | 39.4780911388889 | SE SE S33 T6S R | 0.048642 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7739421 | 39.4780911388889 | SE SE S33 T6S R | 5.320481 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7062056 | 39.3976277777778 | SW SE S31 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8001333 | 39.4582222222222 | NE SW S8 T7S R | 0.579797 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8001333 | 39.4582222222222 | NE SW S8 T7S R | 0.171177 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8001333 | 39.4582222222222 | NE SW S8 T7S R | 19.563983 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8001333 | 39.4582222222222 | NE SW S8 T7S R | 0.579797 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8001333 | 39.4582222222222 | NE SW S8 T7S R | 0.171177 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8001333 | 39.4582222222222 | NE SW S8 T7S R | 19.563983 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7304944 | 39.4224083333333 | NW NW S25 T7 | 0.065544 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7304944 | 39.4224083333333 | NW NW S25 T7 | 13.655 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6835648 | 39.5032626111111 | NENE 29 6S 92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6835648 | 39.5032626111111 | NENE 29 6S 92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6835648 | 39.5032626111111 | NENE 29 6S 92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6835648 | 39.5032626111111 | NENE 29 6S 92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7056972 | 39.502975 | NWNE T30 R6S | 5 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.701875 | 39.4444583333333 | NW SW S18 T7 | 0.083992 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.701875 | 39.4444583333333 | NW SW S18 T7 | 0.0288 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.701875 | 39.4444583333333 | NW SW S18 T7 | 6.00012 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7344058 | 39.39104775 | NE SE S2 T8S R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741877 | 39.4997374444444 | SE NW S28 T6S | 0.046953 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741877 | 39.4997374444444 | SE NW S28 T6S | 0.006993 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741877 | 39.4997374444444 | SE NW S28 T6S | 3.0303 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741877 | 39.4997374444444 | SE NW S28 T6S | 0.046953 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741877 | 39.4997374444444 | SE NW S28 T6S | 0.006993 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741877 | 39.4997374444444 | SE NW S28 T6S | 0.626053 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741877 | 39.4997374444444 | SE NW S28 T6S | 0.246425 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| 5.5 | TY | Added to General Permit |
| | | Added to General Permit |
| 5.1 | TY | Added to General Permit |
| | | Added to General Permit |
| 5.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 20 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 20 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.03 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1379 | 001 | 02 | VOC | 559.44 | 1000 GALLONS THROUGHPUT | 045-1379 |
| 045 | 1380 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1380 |
| 045 | 1380 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1380 |
| 045 | 1380 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1380 |
| 045 | 1380 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1380 |
| 045 | 1380 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1380 |
| 045 | 1380 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1380 |
| 045 | 1380 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1380 |
| 045 | 1380 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1380 |
| 045 | 1382 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1382 |
| 045 | 1382 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1382 |
| 045 | 1382 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1382 |
| 045 | 1382 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1382 |
| 045 | 1382 | 002 | 01 | VOC | 2.054 | 1000 GALLONS THROUGHPUT | 045-1382 |
| 045 | 1382 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1382 |
| 045 | 1382 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1382 |
| 045 | 1382 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1382 |
| 045 | 1382 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1382 |
| 045 | 1383 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1383 |
| 045 | 1383 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1383 |
| 045 | 1383 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1383 |
| 045 | 1383 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1383 |
| 045 | 1383 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1383 |
| 045 | 1383 | 001 | 02 | 110543 | 396.522 | 1000 GALLONS THROUGHPUT | 045-1383 |
| 045 | 1383 | 001 | 02 | 71432 | 396.522 | 1000 GALLONS THROUGHPUT | 045-1383 |
| 045 | 1383 | 001 | 02 | VOC | 396.522 | 1000 GALLONS THROUGHPUT | 045-1383 |
| 045 | 1383 | 003 | 01 | VOC | 1166 | PROCESS-UNIT/YEAR | 045-1383 |
| 045 | 1384 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1384 |
| 045 | 1384 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1384 |
| 045 | 1384 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1384 |
| 045 | 1384 | 001 | 02 | 110543 | 173.796 | 1000 GALLONS THROUGHPUT | 045-1384 |
| 045 | 1384 | 001 | 02 | 71432 | 173.796 | 1000 GALLONS THROUGHPUT | 045-1384 |
| 045 | 1384 | 001 | 02 | CO | 173.796 | 1000 GALLONS THROUGHPUT | 045-1384 |
| 045 | 1384 | 001 | 02 | NO2 | 173.796 | 1000 GALLONS THROUGHPUT | 045-1384 |
| 045 | 1384 | 001 | 02 | VOC | 173.796 | 1000 GALLONS THROUGHPUT | 045-1384 |
| 045 | 1385 | 001 | 01 | 110543 | 105.168 | 1000 GALLONS THROUGHPUT | 045-1385 |
| 045 | 1385 | 001 | 01 | 71432 | 105.168 | 1000 GALLONS THROUGHPUT | 045-1385 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 216.6666667 |
| 07GA0265.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0265.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0265.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0265.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0266.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0266.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0266.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0266.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0267.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0267.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0267.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0267.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 11GA1392.XP | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.0777 |
| 11GA1392.XP | 38 | NO EQUIPMENT | NO EQUIPMEN | -1 | 481.554 |
| 11GA1392.XP | 94 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4755.34 |
| 11GA1392.XP | 0 | | | -1 | 300.971 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8809524 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 122.5952381 |
| GP01 | 95 | FLARING | | -1 | 3.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 122.5952381 |
| 10GA2476 | 0 | | | -1 | 7.2727273 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 9.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 628.5714286 |
| GP01 | 95 | FLARING | | -1 | 9.0238095 |
| GP01 | 95 | FLARING | | -1 | 0.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 628.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATT# 28050 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-15-21 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-15-21 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-15-21 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-15-21 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-15-21 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-15-21 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-15-21 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-15-21 | 7 | 24 | 8760 |
| CIMARRON TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-16-37 | 7 | 24 | 8760 |
| CIMARRON TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-16-37 | 7 | 24 | 8760 |
| CIMARRON TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-16-37 | 7 | 24 | 8760 |
| CIMARRON TEG DEHY UNIT | OXY USA WTP LP-CASCADE CREEK 697-16-37 | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA WTP LP-CASCADE CREEK 697-16-37 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 95HP | OXY USA WTP LP-CASCADE CREEK 697-16-37 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 95HP | OXY USA WTP LP-CASCADE CREEK 697-16-37 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 95HP | OXY USA WTP LP-CASCADE CREEK 697-16-37 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 95HP | OXY USA WTP LP-CASCADE CREEK 697-16-37 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD Hayes Gulch Central Batt. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD Hayes Gulch Central Batt. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD Hayes Gulch Central Batt. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD Hayes Gulch Central Batt. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD Hayes Gulch Central Batt. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD Hayes Gulch Central Batt. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD Hayes Gulch Central Batt. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD Hayes Gulch Central Batt. | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WILLIAMS PROD Hayes Gulch Central Batt. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATT #28161 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATT #28161 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATT #28161 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATT #28161 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATT #28161 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATT #28161 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATT #28161 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATT #28161 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO-CLOUGH 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO-CLOUGH 7 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0303 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.244529 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03446 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008733 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.215293 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.24 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039208 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004138 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19449 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.73108 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.17528 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.060096 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| GLYCOL DEHYDRATION UNIT 697-15-21D & 31D) | X |
| GLYCOL DEHYDRATION UNIT 697-15-21D & 31D) | X |
| GLYCOL DEHYDRATION UNIT 697-15-21D & 31D) | X |
| GLYCOL DEHYDRATION UNIT 697-15-21D & 31D) | X |
| GLYCOL DEHYDRATION UNIT 697-15-21D & 31D) | X |
| GLYCOL DEHYDRATION UNIT 697-15-21D & 31D) | X |
| GLYCOL DEHYDRATION UNIT 697-15-21D & 31D) | X |
| GLYCOL DEHYDRATION UNIT 697-15-21D & 31D) | X |
| GLYCOL DEHYDRATION UNIT 697-16-37D & 18D; CNDTK BATTERY | O |
| GLYCOL DEHYDRATION UNIT 697-16-37D & 18D; CNDTK BATTERY | O |
| GLYCOL DEHYDRATION UNIT 697-16-37D & 18D; CNDTK BATTERY | O |
| GLYCOL DEHYDRATION UNIT 697-16-37D & 18D; CNDTK BATTERY | O |
| GLYCOL DEHYDRATION UNIT 697-16-37D & 18D; CNDTK BATTERY | O |
| GLYCOL DEHYDRATION UNIT 697-16-37D & 18D; CNDTK BATTERY | O |
| GLYCOL DEHYDRATION UNIT 697-16-37D & 18D; CNDTK BATTERY | O |
| GLYCOL DEHYDRATION UNIT 697-16-37D & 18D; CNDTK BATTERY | O |
| GLYCOL DEHYDRATION UNIT 697-16-37D & 18D; CNDTK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.6741877 | 39.4997374444444 | SE NW S28 T6S | 3.0303 |
| OXY USA WTP LP | 1311 | | -108.1991 | 39.5248305555556 | SE NE S15 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.1991 | 39.5248305555556 | SE NE S15 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.1991 | 39.5248305555556 | SE NE S15 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.1991 | 39.5248305555556 | SE NE S15 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.1991 | 39.5248305555556 | SE NE S15 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.1991 | 39.5248305555556 | SE NE S15 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.1991 | 39.5248305555556 | SE NE S15 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.1991 | 39.5248305555556 | SE NE S15 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2252681 | 39.5241815555556 | SE NW S16 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2252681 | 39.5241815555556 | SE NW S16 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2252681 | 39.5241815555556 | SE NW S16 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2252681 | 39.5241815555556 | SE NW S16 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2252681 | 39.5241815555556 | SE NW S16 T6S | 0.244529 |
| OXY USA WTP LP | 1311 | | -108.2252681 | 39.5241815555556 | SE NW S16 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2252681 | 39.5241815555556 | SE NW S16 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2252681 | 39.5241815555556 | SE NW S16 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2252681 | 39.5241815555556 | SE NW S16 T6S | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0644613 | 39.4775817777778 | SESW Sec 36 T7 | 0.03446 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0644613 | 39.4775817777778 | SESW Sec 36 T7 | 0.008733 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0644613 | 39.4775817777778 | SESW Sec 36 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0644613 | 39.4775817777778 | SESW Sec 36 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0644613 | 39.4775817777778 | SESW Sec 36 T7 | 1.215293 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0644613 | 39.4775817777778 | SESW Sec 36 T7 | 0.03446 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0644613 | 39.4775817777778 | SESW Sec 36 T7 | 0.008733 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0644613 | 39.4775817777778 | SESW Sec 36 T7 | 1.215293 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0644613 | 39.4775817777778 | SESW Sec 36 T7 | 4.24 |
| BILL BARRETT CORPORATION | 1321 | | -107.6363097 | 39.4783091944444 | SE SW S35 T6S | 0.039208 |
| BILL BARRETT CORPORATION | 1321 | | -107.6363097 | 39.4783091944444 | SE SW S35 T6S | 0.004138 |
| BILL BARRETT CORPORATION | 1321 | | -107.6363097 | 39.4783091944444 | SE SW S35 T6S | 2.73108 |
| BILL BARRETT CORPORATION | 1321 | | -107.6363097 | 39.4783091944444 | SE SW S35 T6S | 0.039208 |
| BILL BARRETT CORPORATION | 1321 | | -107.6363097 | 39.4783091944444 | SE SW S35 T6S | 0.004138 |
| BILL BARRETT CORPORATION | 1321 | | -107.6363097 | 39.4783091944444 | SE SW S35 T6S | 0.19449 |
| BILL BARRETT CORPORATION | 1321 | | -107.6363097 | 39.4783091944444 | SE SW S35 T6S | 0.076555 |
| BILL BARRETT CORPORATION | 1321 | | -107.6363097 | 39.4783091944444 | SE SW S35 T6S | 2.73108 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8912361 | 39.5268472222222 | SWNE SEC 16 T | 0.17528 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8912361 | 39.5268472222222 | SWNE SEC 16 T | 0.060096 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.03 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.73 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.73 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1385 | 001 | 01 | VOC | 105.168 | 1000 GALLONS THROUGHPUT | 045-1385 |
| 045 | 1385 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1385 |
| 045 | 1385 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1385 |
| 045 | 1385 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1385 |
| 045 | 1385 | 002 | 01 | 110543 | 61.152 | 1000 GALLONS THROUGHPUT | 045-1385 |
| 045 | 1385 | 002 | 01 | 71432 | 61.152 | 1000 GALLONS THROUGHPUT | 045-1385 |
| 045 | 1385 | 002 | 01 | VOC | 61.152 | 1000 GALLONS THROUGHPUT | 045-1385 |
| 045 | 1386 | 001 | 01 | 110543 | 97.566 | 1000 GALLONS THROUGHPUT | 045-1386 |
| 045 | 1386 | 001 | 01 | 71432 | 97.566 | 1000 GALLONS THROUGHPUT | 045-1386 |
| 045 | 1386 | 001 | 01 | VOC | 97.566 | 1000 GALLONS THROUGHPUT | 045-1386 |
| 045 | 1386 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1386 |
| 045 | 1386 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1386 |
| 045 | 1386 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1386 |
| 045 | 1386 | 002 | 01 | 110543 | 182.238 | 1000 GALLONS THROUGHPUT | 045-1386 |
| 045 | 1386 | 002 | 01 | 71432 | 182.238 | 1000 GALLONS THROUGHPUT | 045-1386 |
| 045 | 1386 | 002 | 01 | VOC | 182.238 | 1000 GALLONS THROUGHPUT | 045-1386 |
| 045 | 1387 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1387 |
| 045 | 1387 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1387 |
| 045 | 1387 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1387 |
| 045 | 1387 | 001 | 02 | 110543 | 67.536 | 1000 GALLONS THROUGHPUT | 045-1387 |
| 045 | 1387 | 001 | 02 | 71432 | 67.536 | 1000 GALLONS THROUGHPUT | 045-1387 |
| 045 | 1387 | 001 | 02 | VOC | 67.536 | 1000 GALLONS THROUGHPUT | 045-1387 |
| 045 | 1388 | 001 | 01 | 107028 | 57.4 | | 045-1388 |
| 045 | 1388 | 001 | 01 | 50000 | 57.4 | | 045-1388 |
| 045 | 1388 | 001 | 01 | 75070 | 57.4 | | 045-1388 |
| 045 | 1388 | 001 | 01 | CO | 57.4 | | 045-1388 |
| 045 | 1388 | 001 | 01 | NO2 | 57.4 | | 045-1388 |
| 045 | 1388 | 001 | 01 | PM10 | 57.4 | | 045-1388 |
| 045 | 1388 | 001 | 01 | PM2.5 | 57.4 | | 045-1388 |
| 045 | 1388 | 001 | 01 | PT | 57.4 | | 045-1388 |
| 045 | 1388 | 001 | 01 | SO2 | 57.4 | | 045-1388 |
| 045 | 1388 | 001 | 01 | VOC | 57.4 | | 045-1388 |
| 045 | 1389 | 001 | 01 | 75070 | 7.728 | 1000 GALLONS BURNED | 045-1389 |
| 045 | 1389 | 001 | 01 | CO | 7.728 | 1000 GALLONS BURNED | 045-1389 |
| 045 | 1389 | 001 | 01 | NO2 | 7.728 | 1000 GALLONS BURNED | 045-1389 |
| 045 | 1389 | 001 | 01 | PM10 | 7.728 | 1000 GALLONS BURNED | 045-1389 |
| 045 | 1389 | 001 | 01 | PT | 7.728 | 1000 GALLONS BURNED | 045-1389 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 07GA0325.XP | 0 | NO EQUIPMENT | | -1 | 5.2264808 |
| 07GA0325.XP | 0 | NO EQUIPMENT | | -1 | 53.7979094 |
| 07GA0325.XP | 0 | NO EQUIPMENT | | -1 | 8.5017422 |
| 07GA0325.XP | 0 | NO EQUIPMENT | | -1 | 425.087108 |
| 07GA0325.XP | 0 | NO EQUIPMENT | | -1 | 533.1010453 |
| 07GA0325.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0325.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0325.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0325.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07GA0325.XP | 0 | NO EQUIPMENT | | -1 | 125.4355401 |
| 07GA0346.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 07GA0346.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 07GA0346.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 07GA0346.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 07GA0346.CN | 0 | NO EQUIPMENT | | 0 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO-CLOUGH 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO-CLOUGH 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO-CLOUGH 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT CO-CLOUGH 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO-CLOUGH 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO-CLOUGH 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT CO-CLOUGH 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 341-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 341-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 341-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 341-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 341-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 341-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 341-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 341-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 341-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FEDERAL 31-41 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FEDERAL 31-41 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FEDERAL 31-41 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FEDERAL 31-41 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FEDERAL 31-41 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FEDERAL 31-41 PAD | 7 | 24 | 8760 |
| 2 NAT GAS FIRED CATERPILLAR G3408CLE RICE | PETROLEUM DEVELOPMENT - ROAN PLATEAU | 7 | 24 | 8760 |
| 2 NAT GAS FIRED CATERPILLAR G3408CLE RICE | PETROLEUM DEVELOPMENT - ROAN PLATEAU | 7 | 24 | 8760 |
| 2 NAT GAS FIRED CATERPILLAR G3408CLE RICE | PETROLEUM DEVELOPMENT - ROAN PLATEAU | 7 | 24 | 8760 |
| 2 NAT GAS FIRED CATERPILLAR G3408CLE RICE | PETROLEUM DEVELOPMENT - ROAN PLATEAU | 7 | 24 | 8760 |
| 2 NAT GAS FIRED CATERPILLAR G3408CLE RICE | PETROLEUM DEVELOPMENT - ROAN PLATEAU | 7 | 24 | 8760 |
| 2 NAT GAS FIRED CATERPILLAR G3408CLE RICE | PETROLEUM DEVELOPMENT - ROAN PLATEAU | 7 | 24 | 8760 |
| 2 NAT GAS FIRED CATERPILLAR G3408CLE RICE | PETROLEUM DEVELOPMENT - ROAN PLATEAU | 7 | 24 | 8760 |
| 2 NAT GAS FIRED CATERPILLAR G3408CLE RICE | PETROLEUM DEVELOPMENT - ROAN PLATEAU | 7 | 24 | 8760 |
| 2 NAT GAS FIRED CATERPILLAR G3408CLE RICE | PETROLEUM DEVELOPMENT - ROAN PLATEAU | 7 | 24 | 8760 |
| 2 NAT GAS FIRED CATERPILLAR G3408CLE RICE | PETROLEUM DEVELOPMENT - ROAN PLATEAU | 7 | 24 | 8760 |
| BASED ON A FUEL VALUE OF 140,000 BTU PER H | BILL BARRETT-GGU RODREICK 21B-31-691 SWD | 7 | 24 | 5880 |
| BASED ON A FUEL VALUE OF 140,000 BTU PER H | BILL BARRETT-GGU RODREICK 21B-31-691 SWD | 7 | 24 | 5880 |
| BASED ON A FUEL VALUE OF 140,000 BTU PER H | BILL BARRETT-GGU RODREICK 21B-31-691 SWD | 7 | 24 | 5880 |
| BASED ON A FUEL VALUE OF 140,000 BTU PER H | BILL BARRETT-GGU RODREICK 21B-31-691 SWD | 7 | 24 | 5880 |
| BASED ON A FUEL VALUE OF 140,000 BTU PER H | BILL BARRETT-GGU RODREICK 21B-31-691 SWD | 7 | 24 | 5880 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.52 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10192 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034944 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.28 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.16261 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.055752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.615 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.30373 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.104136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 21.695 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005628 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.402 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.15 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.544 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.244 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.2 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.287 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.287 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.287 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01722 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20100102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100102 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8912361 | 39.5268472222222 | SWNE SEC 16 T | 12.52 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8912361 | 39.5268472222222 | SWNE SEC 16 T | 0.17528 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8912361 | 39.5268472222222 | SWNE SEC 16 T | 0.060096 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8912361 | 39.5268472222222 | SWNE SEC 16 T | 12.52 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8912361 | 39.5268472222222 | SWNE SEC 16 T | 0.10192 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8912361 | 39.5268472222222 | SWNE SEC 16 T | 0.034944 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8912361 | 39.5268472222222 | SWNE SEC 16 T | 7.28 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8722472 | 39.5268611111111 | SWNE SEC 15 T | 0.16261 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8722472 | 39.5268611111111 | SWNE SEC 15 T | 0.055752 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8722472 | 39.5268611111111 | SWNE SEC 15 T | 11.615 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8722472 | 39.5268611111111 | SWNE SEC 15 T | 0.16261 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8722472 | 39.5268611111111 | SWNE SEC 15 T | 0.055752 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8722472 | 39.5268611111111 | SWNE SEC 15 T | 11.615 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8722472 | 39.5268611111111 | SWNE SEC 15 T | 0.30373 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8722472 | 39.5268611111111 | SWNE SEC 15 T | 0.104136 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8722472 | 39.5268611111111 | SWNE SEC 15 T | 21.695 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8104639 | 39.4878472222222 | NE NE S31 T6S | 0.005628 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8104639 | 39.4878472222222 | NE NE S31 T6S | 0.00193 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8104639 | 39.4878472222222 | NE NE S31 T6S | 0.402 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8104639 | 39.4878472222222 | NE NE S31 T6S | 0.005628 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8104639 | 39.4878472222222 | NE NE S31 T6S | 0.00193 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8104639 | 39.4878472222222 | NE NE S31 T6S | 0.402 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1659906 | 39.4829878333333 | NWNE SEC 36 T | 0.15 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1659906 | 39.4829878333333 | NWNE SEC 36 T | 1.544 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1659906 | 39.4829878333333 | NWNE SEC 36 T | 0.244 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1659906 | 39.4829878333333 | NWNE SEC 36 T | 12.2 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1659906 | 39.4829878333333 | NWNE SEC 36 T | 15.3 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1659906 | 39.4829878333333 | NWNE SEC 36 T | 0.287 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1659906 | 39.4829878333333 | NWNE SEC 36 T | 0.287 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1659906 | 39.4829878333333 | NWNE SEC 36 T | 0.287 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1659906 | 39.4829878333333 | NWNE SEC 36 T | 0.01722 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1659906 | 39.4829878333333 | NWNE SEC 36 T | 3.6 |
| BILL BARRETT CORPORATION | 1311 | | -107.6003141 | 39.4905866944444 | NE NW S31 T6S | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6003141 | 39.4905866944444 | NE NW S31 T6S | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6003141 | 39.4905866944444 | NE NW S31 T6S | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6003141 | 39.4905866944444 | NE NW S31 T6S | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6003141 | 39.4905866944444 | NE NW S31 T6S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 12.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 12.5 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 11.62 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 11.62 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 6.1 | TY | Permit Exempt |
| 7.6 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1389 | 001 | 01 | SO2 | 7.728 | 1000 GALLONS BURNED | 045-1389 |
| 045 | 1389 | 001 | 01 | VOC | 7.728 | 1000 GALLONS BURNED | 045-1389 |
| 045 | 1389 | 002 | 01 | CO | 371.406 | 1000 GALLONS THROUGHPUT | 045-1389 |
| 045 | 1389 | 002 | 01 | NO2 | 371.406 | 1000 GALLONS THROUGHPUT | 045-1389 |
| 045 | 1389 | 002 | 01 | VOC | 371.406 | 1000 GALLONS THROUGHPUT | 045-1389 |
| 045 | 1390 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1390 |
| 045 | 1390 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1390 |
| 045 | 1390 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1390 |
| 045 | 1390 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1390 |
| 045 | 1390 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1390 |
| 045 | 1390 | 001 | 02 | 110543 | 839.37 | 1000 GALLONS THROUGHPUT | 045-1390 |
| 045 | 1390 | 001 | 02 | 71432 | 839.37 | 1000 GALLONS THROUGHPUT | 045-1390 |
| 045 | 1390 | 001 | 02 | VOC | 839.37 | 1000 GALLONS THROUGHPUT | 045-1390 |
| 045 | 1391 | 001 | 01 | 107028 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 001 | 01 | 50000 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 001 | 01 | 75070 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 001 | 01 | CO | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 001 | 01 | NO2 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 001 | 01 | PM10 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 001 | 01 | PM2.5 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 001 | 01 | PT | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 001 | 01 | SO2 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 001 | 01 | VOC | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 002 | 01 | 107028 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 002 | 01 | 50000 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 002 | 01 | 75070 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 002 | 01 | CO | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 002 | 01 | NO2 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 002 | 01 | PM10 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 002 | 01 | PM2.5 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 002 | 01 | PT | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 002 | 01 | SO2 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 002 | 01 | VOC | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 003 | 01 | 107028 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 003 | 01 | 50000 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 003 | 01 | 75070 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 003 | 01 | CO | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07GA0346.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 07GA0346.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 09GA0971 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| 09GA0971 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| 09GA0971 | 95 | DIRECT FLAME AFTERBURNER | | -1 | 5.3849426 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.547619 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 309.5238095 |
| GP01 | 95 | FLARING | | -1 | 3.5 |
| GP01 | 95 | FLARING | | -1 | 0.547619 |
| GP01 | 95 | FLARING | | -1 | 309.5238095 |
| 07GA0397 | 0 | NO EQUIPMENT | | -1 | 5.0567595 |
| 07GA0397 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 48.1940144 |
| 07GA0397 | 0 | NO EQUIPMENT | | -1 | 8.2249742 |
| 07GA0397 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 269.6938424 |
| 07GA0397 | 0 | NO EQUIPMENT | | -1 | 294.9432405 |
| 07GA0397 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0397 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0397 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0397 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07GA0397 | 0 | NO EQUIPMENT | | -1 | 73.6842105 |
| 07GA0408 | 0 | NO EQUIPMENT | | -1 | 5.0567595 |
| 07GA0408 | 0 | NO EQUIPMENT | | -1 | 14.4582043 |
| 07GA0408 | 0 | NO EQUIPMENT | | -1 | 8.2249742 |
| 07GA0408 | 0 | NO EQUIPMENT | | -1 | 80.9081527 |
| 07GA0408 | 0 | NO EQUIPMENT | | -1 | 294.9432405 |
| 07GA0408 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0408 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0408 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0408 | 0 | NO EQUIPMENT | | -1 | 1 |
| 07GA0408 | 0 | NO EQUIPMENT | | -1 | 73.6842105 |
| 07GA0409 | 0 | NO EQUIPMENT | | -1 | 5.0567595 |
| 07GA0409 | 0 | NO EQUIPMENT | | -1 | 14.4582043 |
| 07GA0409 | 0 | NO EQUIPMENT | | -1 | 8.2249742 |
| 07GA0409 | 0 | NO EQUIPMENT | | -1 | 80.9081527 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| BASED ON A FUEL VALUE OF 140,000 BTU PER H | BILL BARRETT-GGU RODREICK 21B-31-691 SWD | 7 | 24 | 5880 |
| BASED ON A FUEL VALUE OF 140,000 BTU PER H | BILL BARRETT-GGU RODREICK 21B-31-691 SWD | 7 | 24 | 5880 |
| SKIM OIL SYSYTEM | BILL BARRETT-GGU RODREICK 21B-31-691 SWD | 7 | 24 | 8760 |
| SKIM OIL SYSYTEM | BILL BARRETT-GGU RODREICK 21B-31-691 SWD | 7 | 24 | 8760 |
| SKIM OIL SYSYTEM | BILL BARRETT-GGU RODREICK 21B-31-691 SWD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 28622 (Circle B2 Pad) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 28622 (Circle B2 Pad) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 28622 (Circle B2 Pad) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 28622 (Circle B2 Pad) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 28622 (Circle B2 Pad) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP 28622 (Circle B2 Pad) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP 28622 (Circle B2 Pad) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP 28622 (Circle B2 Pad) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.415629 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.163599 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.073445 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011491 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.495125 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.245 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.7005 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3985 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.92 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.29 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4845 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4845 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4845 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02907 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.57 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.245 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.7005 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3985 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.92 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.29 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4845 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4845 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4845 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.04845 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.57 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.245 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.7005 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3985 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.92 | 20200254 |

| site_description | site_operating_s |
|---|---|
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1311 | | -107.6003141 | 39.4905866944444 | NE NW S31 T6S | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6003141 | 39.4905866944444 | NE NW S31 T6S | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6003141 | 39.4905866944444 | NE NW S31 T6S | 0.415629 |
| BILL BARRETT CORPORATION | 1311 | | -107.6003141 | 39.4905866944444 | NE NW S31 T6S | 0.163599 |
| BILL BARRETT CORPORATION | 1311 | | -107.6003141 | 39.4905866944444 | NE NW S31 T6S | 0.05 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316444 | 39.4855416666667 | SWNE SEC 35 T | 0.073445 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316444 | 39.4855416666667 | SWNE SEC 35 T | 0.011491 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316444 | 39.4855416666667 | SWNE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316444 | 39.4855416666667 | SWNE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316444 | 39.4855416666667 | SWNE SEC 35 T | 6.495125 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316444 | 39.4855416666667 | SWNE SEC 35 T | 0.073445 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316444 | 39.4855416666667 | SWNE SEC 35 T | 0.011491 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316444 | 39.4855416666667 | SWNE SEC 35 T | 6.495125 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.245 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.7005 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.3985 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 3.92 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 14.29 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.4845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.4845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.4845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.02907 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 3.57 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.245 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.7005 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.3985 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 3.92 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 14.29 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.4845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.4845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.4845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.04845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 3.57 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.245 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.7005 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.3985 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 3.92 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 6.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 6.5 | TY | APEN Update |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 14.3 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1391 | 003 | 01 | NO2 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 003 | 01 | PM10 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 003 | 01 | PM2.5 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 003 | 01 | PT | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 003 | 01 | SO2 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 003 | 01 | VOC | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 004 | 01 | 107028 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 004 | 01 | 50000 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 004 | 01 | 75070 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 004 | 01 | CO | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 004 | 01 | NO2 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 004 | 01 | PM10 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 004 | 01 | PM2.5 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 004 | 01 | PT | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 004 | 01 | SO2 | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 004 | 01 | VOC | 96.9 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 005 | 01 | CO | 50 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 005 | 01 | NO2 | 50 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 005 | 01 | VOC | 50 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 006 | 01 | 108883 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-1391 |
| 045 | 1391 | 006 | 01 | 1330207 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-1391 |
| 045 | 1391 | 006 | 01 | 71432 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-1391 |
| 045 | 1391 | 006 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 045-1391 |
| 045 | 1391 | 008 | 01 | CO | 1386 | 1000 GALLONS THROUGHPUT | 045-1391 |
| 045 | 1391 | 008 | 01 | NO2 | 1386 | 1000 GALLONS THROUGHPUT | 045-1391 |
| 045 | 1391 | 008 | 01 | VOC | 1386 | 1000 GALLONS THROUGHPUT | 045-1391 |
| 045 | 1391 | 009 | 01 | VOC | 3066 | 1000 GALLONS THROUGHPUT | 045-1391 |
| 045 | 1391 | 010 | 01 | 108883 | 760.295 | MILLION CUBIC FEET GAS | 045-1391 |
| 045 | 1391 | 010 | 01 | 110543 | 760.295 | MILLION CUBIC FEET GAS | 045-1391 |
| 045 | 1391 | 010 | 01 | 1330207 | 760.295 | MILLION CUBIC FEET GAS | 045-1391 |
| 045 | 1391 | 010 | 01 | 71432 | 760.295 | MILLION CUBIC FEET GAS | 045-1391 |
| 045 | 1391 | 010 | 01 | VOC | 760.295 | MILLION CUBIC FEET GAS | 045-1391 |
| 045 | 1391 | 011 | 01 | CO | 46.2 | 1000 GALLONS BURNED | 045-1391 |
| 045 | 1391 | 011 | 01 | NO2 | 46.2 | 1000 GALLONS BURNED | 045-1391 |
| 045 | 1391 | 011 | 01 | PM10 | 46.2 | 1000 GALLONS BURNED | 045-1391 |
| 045 | 1391 | 011 | 01 | PT | 46.2 | 1000 GALLONS BURNED | 045-1391 |
| 045 | 1391 | 011 | 01 | SO2 | 46.2 | 1000 GALLONS BURNED | 045-1391 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07GA0409 | 0 | NO EQUIPMENT | | -1 | 294.9432405 |
| 07GA0409 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0409 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0409 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0409 | 0 | NO EQUIPMENT | | -1 | 1 |
| 07GA0409 | 0 | NO EQUIPMENT | | -1 | 73.6842105 |
| 07GA0410 | 0 | NO EQUIPMENT | | -1 | 5.0567595 |
| 07GA0410 | 0 | NO EQUIPMENT | | -1 | 14.4582043 |
| 07GA0410 | 0 | NO EQUIPMENT | | -1 | 8.2249742 |
| 07GA0410 | 0 | NO EQUIPMENT | | -1 | 80.9081527 |
| 07GA0410 | 0 | NO EQUIPMENT | | -1 | 294.9432405 |
| 07GA0410 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0410 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0410 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0410 | 0 | NO EQUIPMENT | | -1 | 1 |
| 07GA0410 | 0 | NO EQUIPMENT | | -1 | 73.6842105 |
| 07GA0411 | 0 | NO EQUIPMENT | | -1 | 404 |
| 07GA0411 | 0 | NO EQUIPMENT | | -1 | 76 |
| 07GA0411 | 0 | NO EQUIPMENT | | -1 | 152 |
| 07GA0412 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2235616 |
| 07GA0412 | 0 | | | -1 | 0.1950685 |
| 07GA0412 | 98 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.2739726 |
| 07GA0412 | 98 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 38.6849315 |
| 07GA0910 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| 07GA0910 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| 07GA0910 | 98 | FLARING | | -1 | 85.8585859 |
| 07GA0414 | 0 | NO EQUIPMENT | | -1 | 2.9354207 |
| 07GA0415 | 0 | NO EQUIPMENT | | -1 | 1.8256072 |
| 07GA0415 | 0 | NO EQUIPMENT | | -1 | 3.6814657 |
| 07GA0415 | 0 | NO EQUIPMENT | | -1 | 3.2579459 |
| 07GA0415 | 0 | NO EQUIPMENT | | -1 | 0.2564794 |
| 07GA0415 | 0 | NO EQUIPMENT | | -1 | 54.452548 |
| 07GA0911 | 0 | NO EQUIPMENT | | -1 | 116.8831169 |
| 07GA0911 | 0 | NO EQUIPMENT | | -1 | 203.4632035 |
| 07GA0911 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0911 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0911 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3520B ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3520B ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3520B ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3520B ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3520B ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3520B ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3520B ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3520B ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3520B ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3520B ICE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| MAINTENANCE AND EMERGENCY FLARE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| MAINTENANCE AND EMERGENCY FLARE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| MAINTENANCE AND EMERGENCY FLARE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| TWO (2) TEG DEHYDRATORS | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| TWO (2) TEG DEHYDRATORS | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| TWO (2) TEG DEHYDRATORS | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| TWO (2) TEG DEHYDRATORS | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| FACILITY FUGITIVES | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| FACILITY FUGITIVES | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| FACILITY FUGITIVES | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| FACILITY FUGITIVES | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| FACILITY FUGITIVES | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| DIESEL FIRED BACK-UP GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| DIESEL FIRED BACK-UP GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| DIESEL FIRED BACK-UP GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| DIESEL FIRED BACK-UP GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| DIESEL FIRED BACK-UP GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.29 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4845 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4845 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4845 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.04845 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.57 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.245 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.7005 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3985 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.92 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.29 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4845 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4845 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4845 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.04845 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.57 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.1 | 30600903 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.9 | 30600903 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8 | 30600903 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.04 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.78 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.78 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.06 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.551031 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.610512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.19 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.5 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.694 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.3995 | 31000220 |
| 25 | 25 | 25 | 25 | XYLENES | 1.2385 | 31000220 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0975 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.7 | 31000220 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.7 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.7 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 14.29 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.4845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.4845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.4845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.04845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 3.57 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.245 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.7005 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.3985 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 3.92 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 14.29 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.4845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.4845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.4845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.04845 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 3.57 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 10.1 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 1.9 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 3.8 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 2.04 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 1.78 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.78 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 7.06 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 1.551031 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.610512 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 1.19 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 4.5 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.694 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 1.3995 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 1.2385 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.0975 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 20.7 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 2.7 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 4.7 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1391 | 011 | 01 | VOC | 46.2 | 1000 GALLONS BURNED | 045-1391 |
| 045 | 1391 | 012 | 01 | 50000 | 383.4 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 012 | 01 | CO | 383.4 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 012 | 01 | NO2 | 383.4 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 012 | 01 | PM10 | 383.4 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 012 | 01 | PT | 383.4 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 012 | 01 | SO2 | 383.4 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 012 | 01 | VOC | 383.4 | MILLION CUBIC FEET BURNED | 045-1391 |
| 045 | 1391 | 013 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1391 |
| 045 | 1391 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1391 |
| 045 | 1391 | 013 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1391 |
| 045 | 1391 | 013 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1391 |
| 045 | 1391 | 013 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1391 |
| 045 | 1391 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1391 |
| 045 | 1391 | 016 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1391 |
| 045 | 1391 | 017 | 01 | CO | 0 | | 045-1391 |
| 045 | 1391 | 017 | 01 | NO2 | 0 | | 045-1391 |
| 045 | 1391 | 017 | 01 | PM10 | 0 | | 045-1391 |
| 045 | 1391 | 017 | 01 | PT | 0 | | 045-1391 |
| 045 | 1391 | 017 | 01 | SO2 | 0 | | 045-1391 |
| 045 | 1391 | 017 | 01 | VOC | 0 | | 045-1391 |
| 045 | 1392 | 001 | 01 | CO | 41.664 | 1000 GALLONS THROUGHPUT | 045-1392 |
| 045 | 1392 | 001 | 01 | NO2 | 41.664 | 1000 GALLONS THROUGHPUT | 045-1392 |
| 045 | 1392 | 001 | 01 | VOC | 41.664 | 1000 GALLONS THROUGHPUT | 045-1392 |
| 045 | 1393 | 001 | 01 | 110543 | 95.256 | 1000 GALLONS THROUGHPUT | 045-1393 |
| 045 | 1393 | 001 | 01 | 71432 | 95.256 | 1000 GALLONS THROUGHPUT | 045-1393 |
| 045 | 1393 | 001 | 01 | VOC | 95.256 | 1000 GALLONS THROUGHPUT | 045-1393 |
| 045 | 1394 | 001 | 01 | 110543 | 60.564 | 1000 GALLONS THROUGHPUT | 045-1394 |
| 045 | 1394 | 001 | 01 | 110543 | 168.588 | TONS SOLVENT CONSUMED | 045-1394 |
| 045 | 1394 | 001 | 01 | 71432 | 60.564 | 1000 GALLONS THROUGHPUT | 045-1394 |
| 045 | 1394 | 001 | 01 | 71432 | 60.564 | 1000 GALLONS THROUGHPUT | 045-1394 |
| 045 | 1394 | 001 | 01 | 71432 | 168.588 | TONS SOLVENT CONSUMED | 045-1394 |
| 045 | 1394 | 001 | 01 | 71432 | 168.588 | TONS SOLVENT CONSUMED | 045-1394 |
| 045 | 1394 | 001 | 01 | VOC | 60.564 | 1000 GALLONS THROUGHPUT | 045-1394 |
| 045 | 1394 | 001 | 01 | VOC | 60.564 | 1000 GALLONS THROUGHPUT | 045-1394 |
| 045 | 1394 | 001 | 01 | VOC | 168.588 | TONS SOLVENT CONSUMED | 045-1394 |
| 045 | 1394 | 001 | 01 | VOC | 168.588 | TONS SOLVENT CONSUMED | 045-1394 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07GA0911 | 0 | NO EQUIPMENT | | -1 | 17.3160173 |
| 07GA0912 | 0 | NO EQUIPMENT | | -1 | 0.66771 |
| 07GA0912 | 0 | NO EQUIPMENT | | -1 | 114.6061555 |
| 07GA0912 | 0 | NO EQUIPMENT | | -1 | 143.0881586 |
| 07GA0912 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0912 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0912 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0912 | 0 | NO EQUIPMENT | | -1 | 32.8116849 |
| 07GA0913.CN | 0 | NO EQUIPMENT | | 0 | |
| 07GA0913.CN | 0 | NO EQUIPMENT | | 0 | |
| 07GA0913.CN | 0 | NO EQUIPMENT | | 0 | |
| 07GA0913.CN | 0 | NO EQUIPMENT | | 0 | |
| 07GA0913.CN | 0 | NO EQUIPMENT | | 0 | |
| 07GA0913.CN | 0 | NO EQUIPMENT | | 0 | |
| 07GA1068.CN | 95 | FLARING | | 0 | |
| 08GA0220.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0220.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0220.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0220.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0220.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0220.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| DIESEL FIRED BACK-UP GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TURBINE GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TURBINE GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TURBINE GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TURBINE GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TURBINE GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TURBINE GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TURBINE GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| ENCLOSED SMOKELESS FLARE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| ENCLOSED SMOKELESS FLARE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| ENCLOSED SMOKELESS FLARE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| ENCLOSED SMOKELESS FLARE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| ENCLOSED SMOKELESS FLARE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| ENCLOSED SMOKELESS FLARE | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| FIVE (5) SKIM/SURGE TANKS | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 8760 |
| DIESEL FIRED DETROIT BACK-UP GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 2000 |
| DIESEL FIRED DETROIT BACK-UP GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 2000 |
| DIESEL FIRED DETROIT BACK-UP GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 2000 |
| DIESEL FIRED DETROIT BACK-UP GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 2000 |
| DIESEL FIRED DETROIT BACK-UP GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 2000 |
| DIESEL FIRED DETROIT BACK-UP GENERATOR | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 7 | 24 | 2000 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - B11BW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - B11BW (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - B11BW (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 444-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 444-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 444-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 20200102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.128 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 21.97 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 27.43 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.29 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000205 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.046624 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.248 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15876 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.054432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.34 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10094 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10094 | 40100311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034608 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40100311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034608 | 40100311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.21 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40100311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.21 | 40100311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.4 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0.128 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 21.97 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 27.43 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 6.29 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3458924 | 39.5718193888889 | SW NW S36 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7385554 | 39.4654906388889 | NW NE S11 T7S | 0.046624 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7385554 | 39.4654906388889 | NW NE S11 T7S | 0.018352 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7385554 | 39.4654906388889 | NW NE S11 T7S | 0.248 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8490583 | 39.5198222222222 | SESE SEC 14 T6 | 0.15876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8490583 | 39.5198222222222 | SESE SEC 14 T6 | 0.054432 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8490583 | 39.5198222222222 | SESE SEC 14 T6 | 11.34 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 0.10094 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 0.10094 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 0.034608 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 0.034608 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 0.034608 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 0.034608 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 7.21 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 7.21 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 7.21 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 7.21 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 7.21 | TY | APEN Update |
| 7.21 | TY | APEN Update |
| 7.21 | TY | APEN Update |
| 7.21 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1394 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1394 |
| 045 | 1394 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1394 |
| 045 | 1394 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1394 |
| 045 | 1394 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1394 |
| 045 | 1394 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1394 |
| 045 | 1394 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1394 |
| 045 | 1395 | 001 | 01 | 110543 | 45.486 | 1000 GALLONS THROUGHPUT | 045-1395 |
| 045 | 1395 | 001 | 01 | 71432 | 45.486 | 1000 GALLONS THROUGHPUT | 045-1395 |
| 045 | 1395 | 001 | 01 | VOC | 45.486 | 1000 GALLONS THROUGHPUT | 045-1395 |
| 045 | 1395 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1395 |
| 045 | 1395 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1395 |
| 045 | 1395 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1395 |
| 045 | 1395 | 002 | 01 | 110543 | 96.306 | 1000 GALLONS THROUGHPUT | 045-1395 |
| 045 | 1395 | 002 | 01 | 71432 | 96.306 | 1000 GALLONS THROUGHPUT | 045-1395 |
| 045 | 1395 | 002 | 01 | VOC | 96.306 | 1000 GALLONS THROUGHPUT | 045-1395 |
| 045 | 1396 | 001 | 01 | 71432 | 167.328 | 1000 GALLONS THROUGHPUT | 045-1396 |
| 045 | 1396 | 001 | 01 | VOC | 167.328 | 1000 GALLONS THROUGHPUT | 045-1396 |
| 045 | 1396 | 002 | 01 | 110543 | 47.082 | 1000 GALLONS THROUGHPUT | 045-1396 |
| 045 | 1396 | 002 | 01 | 71432 | 47.082 | 1000 GALLONS THROUGHPUT | 045-1396 |
| 045 | 1396 | 002 | 01 | VOC | 47.082 | 1000 GALLONS THROUGHPUT | 045-1396 |
| 045 | 1397 | 001 | 01 | 110543 | 20.79 | 1000 GALLONS THROUGHPUT | 045-1397 |
| 045 | 1397 | 001 | 01 | 71432 | 20.79 | 1000 GALLONS THROUGHPUT | 045-1397 |
| 045 | 1397 | 001 | 01 | VOC | 20.79 | 1000 GALLONS THROUGHPUT | 045-1397 |
| 045 | 1397 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1397 |
| 045 | 1397 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1397 |
| 045 | 1397 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1397 |
| 045 | 1398 | 001 | 01 | VOC | 35.112 | 1000 GALLONS THROUGHPUT | 045-1398 |
| 045 | 1401 | 001 | 01 | 110543 | 41.538 | 1000 GALLONS THROUGHPUT | 045-1401 |
| 045 | 1401 | 001 | 01 | 71432 | 41.538 | 1000 GALLONS THROUGHPUT | 045-1401 |
| 045 | 1401 | 001 | 01 | VOC | 41.538 | 1000 GALLONS THROUGHPUT | 045-1401 |
| 045 | 1401 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1401 |
| 045 | 1401 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1401 |
| 045 | 1401 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1401 |
| 045 | 1402 | 001 | 01 | 110543 | 24.528 | 1000 GALLONS THROUGHPUT | 045-1402 |
| 045 | 1402 | 001 | 01 | 71432 | 24.528 | 1000 GALLONS THROUGHPUT | 045-1402 |
| 045 | 1402 | 001 | 01 | VOC | 24.528 | 1000 GALLONS THROUGHPUT | 045-1402 |
| 045 | 1402 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1402 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RMV 162-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 432-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 432-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 432-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION PA 432-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION PA 432-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION PA 432-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 432-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 432-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION PA 432-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMV 123-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMV 123-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 123-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 123-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 123-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 64-05 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 64-05 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 64-05 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | WILLIAMS PRODUCTION GV 64-05 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | WILLIAMS PRODUCTION GV 64-05 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | WILLIAMS PRODUCTION GV 64-05 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WPX ENERGY RKY MTN, LLC - PA 41-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 331-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 331-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 331-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 331-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 331-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 331-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION NR 314-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION NR 314-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION NR 314-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION NR 314-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07581 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.415 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.16051 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.055032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.095616 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.92 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07847 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026904 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.605 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01188 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.18 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06923 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023736 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.945 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04088 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.92 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY RWF 511-22) | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 0.10094 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 0.034608 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 7.21 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8818222 | 39.5162861111111 | NWNW SEC 22 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.982225 | 39.4828916666667 | SWNE SEC 34 T | 0.07581 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.982225 | 39.4828916666667 | SWNE SEC 34 T | 0.025992 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.982225 | 39.4828916666667 | SWNE SEC 34 T | 5.415 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.982225 | 39.4828916666667 | SWNE SEC 34 T | 0.07581 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.982225 | 39.4828916666667 | SWNE SEC 34 T | 0.025992 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.982225 | 39.4828916666667 | SWNE SEC 34 T | 5.415 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.982225 | 39.4828916666667 | SWNE SEC 34 T | 0.16051 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.982225 | 39.4828916666667 | SWNE SEC 34 T | 0.055032 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.982225 | 39.4828916666667 | SWNE SEC 34 T | 11.465 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9188778 | 39.5232444444444 | NWSW SEC 17 | 0.095616 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9188778 | 39.5232444444444 | NWSW SEC 17 | 19.92 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9188778 | 39.5232444444444 | NWSW SEC 17 | 0.07847 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9188778 | 39.5232444444444 | NWSW SEC 17 | 0.026904 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9188778 | 39.5232444444444 | NWSW SEC 17 | 5.605 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0146603 | 39.4690025555556 | SWNE SEC 5 T7 | 0.03465 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0146603 | 39.4690025555556 | SWNE SEC 5 T7 | 0.01188 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0146603 | 39.4690025555556 | SWNE SEC 5 T7 | 2.475 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0146603 | 39.4690025555556 | SWNE SEC 5 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0146603 | 39.4690025555556 | SWNE SEC 5 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0146603 | 39.4690025555556 | SWNE SEC 5 T7 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0006 | 39.4684583333333 | SWNE SEC 4 T7 | 4.18 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8531528 | 39.5457388888889 | NWNE SEC 11 T | 0.06923 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8531528 | 39.5457388888889 | NWNE SEC 11 T | 0.023736 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8531528 | 39.5457388888889 | NWNE SEC 11 T | 4.945 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8531528 | 39.5457388888889 | NWNE SEC 11 T | 0.06923 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8531528 | 39.5457388888889 | NWNE SEC 11 T | 0.023736 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8531528 | 39.5457388888889 | NWNE SEC 11 T | 4.945 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616028 | 39.5450888888889 | NWNW SEC 11 | 0.04088 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616028 | 39.5450888888889 | NWNW SEC 11 | 0.014016 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616028 | 39.5450888888889 | NWNW SEC 11 | 2.92 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616028 | 39.5450888888889 | NWNW SEC 11 | 0.04088 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 7.21 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 5.42 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5.42 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 4.95 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.95 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1402 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1402 |
| 045 | 1402 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1402 |
| 045 | 1403 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1403 |
| 045 | 1403 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1403 |
| 045 | 1403 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1403 |
| 045 | 1403 | 001 | 02 | 110543 | 303.87 | 1000 GALLONS THROUGHPUT | 045-1403 |
| 045 | 1403 | 001 | 02 | 71432 | 303.87 | 1000 GALLONS THROUGHPUT | 045-1403 |
| 045 | 1403 | 001 | 02 | VOC | 303.87 | 1000 GALLONS THROUGHPUT | 045-1403 |
| 045 | 1405 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1405 |
| 045 | 1405 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1405 |
| 045 | 1405 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1405 |
| 045 | 1405 | 001 | 02 | 110543 | 281.778 | 1000 GALLONS THROUGHPUT | 045-1405 |
| 045 | 1405 | 001 | 02 | 71432 | 281.778 | 1000 GALLONS THROUGHPUT | 045-1405 |
| 045 | 1405 | 001 | 02 | VOC | 281.778 | 1000 GALLONS THROUGHPUT | 045-1405 |
| 045 | 1406 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1406 |
| 045 | 1406 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1406 |
| 045 | 1406 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1406 |
| 045 | 1406 | 001 | 02 | 110543 | 176.61 | 1000 GALLONS THROUGHPUT | 045-1406 |
| 045 | 1406 | 001 | 02 | 71432 | 176.61 | 1000 GALLONS THROUGHPUT | 045-1406 |
| 045 | 1406 | 001 | 02 | VOC | 176.61 | 1000 GALLONS THROUGHPUT | 045-1406 |
| 045 | 1407 | 001 | 01 | 110543 | 28.266 | 1000 GALLONS THROUGHPUT | 045-1407 |
| 045 | 1407 | 001 | 01 | 71432 | 28.266 | 1000 GALLONS THROUGHPUT | 045-1407 |
| 045 | 1407 | 001 | 01 | VOC | 28.266 | 1000 GALLONS THROUGHPUT | 045-1407 |
| 045 | 1407 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1407 |
| 045 | 1407 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1407 |
| 045 | 1407 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1407 |
| 045 | 1408 | 001 | 01 | 110543 | 41.16 | 1000 GALLONS THROUGHPUT | 045-1408 |
| 045 | 1408 | 001 | 01 | 71432 | 41.16 | 1000 GALLONS THROUGHPUT | 045-1408 |
| 045 | 1408 | 001 | 01 | VOC | 41.16 | 1000 GALLONS THROUGHPUT | 045-1408 |
| 045 | 1408 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1408 |
| 045 | 1408 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1408 |
| 045 | 1408 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1408 |
| 045 | 1409 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1409 |
| 045 | 1410 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1410 |
| 045 | 1410 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1410 |
| 045 | 1410 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1410 |
| 045 | 1410 | 001 | 02 | 110543 | 46.032 | 1000 GALLONS THROUGHPUT | 045-1410 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION NR 314-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION NR 314-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 11-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 11-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 11-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 11-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 11-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 11-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 32-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 32-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 32-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 32-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 32-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 32-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 513-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 513-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 513-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 513-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 513-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 513-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 41-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 41-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 41-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 41-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 41-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 41-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 433-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 433-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 433-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 433-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 433-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 433-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.CN | WILLIAMS PRODUCTION PA 412-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 23-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 23-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION SG 23-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION SG 23-23 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025322 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008682 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.80875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023481 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.67725 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014717 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005046 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.05125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04711 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016152 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.365 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0686 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003836 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616028 | 39.5450888888889 | NWNW SEC 11 | 0.014016 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616028 | 39.5450888888889 | NWNW SEC 11 | 2.92 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9177611 | 39.4687416666667 | SWNW SEC 5 T | 0.025322 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9177611 | 39.4687416666667 | SWNW SEC 5 T | 0.008682 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9177611 | 39.4687416666667 | SWNW SEC 5 T | 1.80875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9177611 | 39.4687416666667 | SWNW SEC 5 T | 0.025322 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9177611 | 39.4687416666667 | SWNW SEC 5 T | 0.008682 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9177611 | 39.4687416666667 | SWNW SEC 5 T | 1.80875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8720944 | 39.542175 | SWNE SEC 10 T | 0.023481 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8720944 | 39.542175 | SWNE SEC 10 T | 0.008051 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8720944 | 39.542175 | SWNE SEC 10 T | 1.67725 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8720944 | 39.542175 | SWNE SEC 10 T | 0.023481 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8720944 | 39.542175 | SWNE SEC 10 T | 0.008051 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8720944 | 39.542175 | SWNE SEC 10 T | 1.67725 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8811111 | 39.5384305555556 | NWSW SEC 10 | 0.014717 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8811111 | 39.5384305555556 | NWSW SEC 10 | 0.005046 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8811111 | 39.5384305555556 | NWSW SEC 10 | 1.05125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8811111 | 39.5384305555556 | NWSW SEC 10 | 0.014717 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8811111 | 39.5384305555556 | NWSW SEC 10 | 0.005046 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8811111 | 39.5384305555556 | NWSW SEC 10 | 1.05125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0100611 | 39.4719111111111 | NENE SEC 5 T7S | 0.04711 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0100611 | 39.4719111111111 | NENE SEC 5 T7S | 0.016152 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0100611 | 39.4719111111111 | NENE SEC 5 T7S | 3.365 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0100611 | 39.4719111111111 | NENE SEC 5 T7S | 0.04711 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0100611 | 39.4719111111111 | NENE SEC 5 T7S | 0.016152 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0100611 | 39.4719111111111 | NENE SEC 5 T7S | 3.365 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8719 | 39.5383333333333 | NWSE SEC 10 T | 0.0686 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8719 | 39.5383333333333 | NWSE SEC 10 T | 0.02352 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8719 | 39.5383333333333 | NWSE SEC 10 T | 4.9 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8719 | 39.5383333333333 | NWSE SEC 10 T | 0.0686 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8719 | 39.5383333333333 | NWSE SEC 10 T | 0.02352 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8719 | 39.5383333333333 | NWSE SEC 10 T | 4.9 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9913194 | 39.4972472222222 | SWNW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0797833 | 39.4212166666667 | NESW SEC 23 T | 0.003836 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0797833 | 39.4212166666667 | NESW SEC 23 T | 0.001315 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0797833 | 39.4212166666667 | NESW SEC 23 T | 0.274 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0797833 | 39.4212166666667 | NESW SEC 23 T | 0.003836 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.68 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.68 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.05 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.05 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.37 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.37 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.9 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1410 | 001 | 02 | 71432 | 46.032 | 1000 GALLONS THROUGHPUT | 045-1410 |
| 045 | 1410 | 001 | 02 | VOC | 46.032 | 1000 GALLONS THROUGHPUT | 045-1410 |
| 045 | 1412 | 001 | 01 | 110543 | 34.188 | 1000 GALLONS THROUGHPUT | 045-1412 |
| 045 | 1412 | 001 | 01 | 71432 | 34.188 | 1000 GALLONS THROUGHPUT | 045-1412 |
| 045 | 1412 | 001 | 01 | VOC | 34.188 | 1000 GALLONS THROUGHPUT | 045-1412 |
| 045 | 1412 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1412 |
| 045 | 1412 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1412 |
| 045 | 1412 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1412 |
| 045 | 1412 | 002 | 01 | 110543 | 37.338 | 1000 GALLONS THROUGHPUT | 045-1412 |
| 045 | 1412 | 002 | 01 | 71432 | 37.338 | 1000 GALLONS THROUGHPUT | 045-1412 |
| 045 | 1412 | 002 | 01 | VOC | 37.338 | 1000 GALLONS THROUGHPUT | 045-1412 |
| 045 | 1414 | 001 | 01 | VOC | 31.626 | 1000 GALLONS THROUGHPUT | 045-1414 |
| 045 | 1416 | 001 | 01 | VOC | 37.002 | 1000 GALLONS THROUGHPUT | 045-1416 |
| 045 | 1417 | 001 | 01 | 71432 | 47.544 | 1000 GALLONS THROUGHPUT | 045-1417 |
| 045 | 1417 | 001 | 01 | VOC | 47.544 | 1000 GALLONS THROUGHPUT | 045-1417 |
| 045 | 1417 | 002 | 01 | 110543 | 50.526 | 1000 GALLONS THROUGHPUT | 045-1417 |
| 045 | 1417 | 002 | 01 | 71432 | 50.526 | 1000 GALLONS THROUGHPUT | 045-1417 |
| 045 | 1417 | 002 | 01 | VOC | 50.526 | 1000 GALLONS THROUGHPUT | 045-1417 |
| 045 | 1417 | 003 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1417 |
| 045 | 1417 | 003 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1417 |
| 045 | 1417 | 003 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1417 |
| 045 | 1417 | 003 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1417 |
| 045 | 1418 | 001 | 01 | 71432 | 46.872 | 1000 GALLONS THROUGHPUT | 045-1418 |
| 045 | 1418 | 001 | 01 | VOC | 46.872 | 1000 GALLONS THROUGHPUT | 045-1418 |
| 045 | 1418 | 002 | 01 | 110543 | 81.144 | 1000 GALLONS THROUGHPUT | 045-1418 |
| 045 | 1418 | 002 | 01 | 71432 | 81.144 | 1000 GALLONS THROUGHPUT | 045-1418 |
| 045 | 1418 | 002 | 01 | VOC | 81.144 | 1000 GALLONS THROUGHPUT | 045-1418 |
| 045 | 1420 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1420 |
| 045 | 1420 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1420 |
| 045 | 1420 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1420 |
| 045 | 1420 | 001 | 02 | 110543 | 66.822 | 1000 GALLONS THROUGHPUT | 045-1420 |
| 045 | 1420 | 001 | 02 | 71432 | 66.822 | 1000 GALLONS THROUGHPUT | 045-1420 |
| 045 | 1420 | 001 | 02 | VOC | 66.822 | 1000 GALLONS THROUGHPUT | 045-1420 |
| 045 | 1421 | 001 | 01 | 110543 | 34.482 | 1000 GALLONS THROUGHPUT | 045-1421 |
| 045 | 1421 | 001 | 01 | 71432 | 34.482 | 1000 GALLONS THROUGHPUT | 045-1421 |
| 045 | 1421 | 001 | 01 | VOC | 34.482 | 1000 GALLONS THROUGHPUT | 045-1421 |
| 045 | 1421 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1421 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1940.XP | 6.6 | REFRIGERATED CONDENSER | | -1 | 4.3668 |
| 10GA1940.XP | 16 | REFRIGERATED CONDENSER | | -1 | 2.357 |
| 10GA1940.XP | 2.8 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.9757 |
| 10GA1940.XP | 21.9 | REFRIGERATED CONDENSER | | -1 | 13.5173 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION SG 23-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION SG 23-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 6-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 6-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 6-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 6-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 6-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 6-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 6-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 6-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 6-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION PA 12-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RMV 214-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION GM 42-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION GM 42-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 42-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 42-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 42-17 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION GM 42-17 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION GM 42-17 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION GM 42-17 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION GM 42-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WPX ENERGY RKY MTN, LLC - GV 56-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WPX ENERGY RKY MTN, LLC - GV 56-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GV 56-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GV 56-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GV 56-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 33-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 33-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMV 33-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 33-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 33-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMV 33-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 83-01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 83-01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 83-01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GV 83-01 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.274 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05698 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019536 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.07 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06223 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.765 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.405 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.66 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08421 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.015 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.488686 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.722656 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.346159 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.853309 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026784 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.58 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13524 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.046368 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.66 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005568 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001909 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.39775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05747 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019704 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.105 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0797833 | 39.4212166666667 | NESW SEC 23 T | 0.001315 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0797833 | 39.4212166666667 | NESW SEC 23 T | 0.274 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052028 | 39.5089916666667 | NENW SEC 20 T | 0.05698 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052028 | 39.5089916666667 | NENW SEC 20 T | 0.019536 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052028 | 39.5089916666667 | NENW SEC 20 T | 4.07 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052028 | 39.5089916666667 | NENW SEC 20 T | 0.05698 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052028 | 39.5089916666667 | NENW SEC 20 T | 0.019536 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052028 | 39.5089916666667 | NENW SEC 20 T | 4.07 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052028 | 39.5089916666667 | NENW SEC 20 T | 0.06223 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052028 | 39.5089916666667 | NENW SEC 20 T | 0.021336 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052028 | 39.5089916666667 | NENW SEC 20 T | 4.445 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0101333 | 39.4969611111111 | SWNW SEC 28 | 3.765 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9004778 | 39.5125416666667 | SWNW SEC 21 | 4.405 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1261149 | 39.5255411666667 | SENE SEC 17 T6 | 0.027168 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1261149 | 39.5255411666667 | SENE SEC 17 T6 | 5.66 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1261149 | 39.5255411666667 | SENE SEC 17 T6 | 0.08421 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1261149 | 39.5255411666667 | SENE SEC 17 T6 | 0.028872 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1261149 | 39.5255411666667 | SENE SEC 17 T6 | 6.015 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1261149 | 39.5255411666667 | SENE SEC 17 T6 | 1.488686 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1261149 | 39.5255411666667 | SENE SEC 17 T6 | 0.722656 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1261149 | 39.5255411666667 | SENE SEC 17 T6 | 0.346159 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1261149 | 39.5255411666667 | SENE SEC 17 T6 | 3.853309 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.96345 | 39.4865833333333 | NWNE SEC 35 T | 0.026784 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.96345 | 39.4865833333333 | NWNE SEC 35 T | 5.58 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.96345 | 39.4865833333333 | NWNE SEC 35 T | 0.13524 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.96345 | 39.4865833333333 | NWNE SEC 35 T | 0.046368 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.96345 | 39.4865833333333 | NWNE SEC 35 T | 9.66 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052722 | 39.51615 | NENE SEC 20 T | 0.005568 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052722 | 39.51615 | NENE SEC 20 T | 0.001909 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052722 | 39.51615 | NENE SEC 20 T | 0.39775 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052722 | 39.51615 | NENE SEC 20 T | 0.005568 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052722 | 39.51615 | NENE SEC 20 T | 0.001909 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9052722 | 39.51615 | NENE SEC 20 T | 0.39775 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9444472 | 39.4686694444444 | SWNE SEC 1 T7 | 0.05747 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9444472 | 39.4686694444444 | SWNE SEC 1 T7 | 0.019704 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9444472 | 39.4686694444444 | SWNE SEC 1 T7 | 4.105 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9444472 | 39.4686694444444 | SWNE SEC 1 T7 | 0.05747 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.07 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.07 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 4.11 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1421 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1421 |
| 045 | 1421 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1421 |
| 045 | 1421 | 002 | 01 | 110543 | 41.37 | 1000 GALLONS THROUGHPUT | 045-1421 |
| 045 | 1421 | 002 | 01 | 71432 | 41.37 | 1000 GALLONS THROUGHPUT | 045-1421 |
| 045 | 1421 | 002 | 01 | VOC | 41.37 | 1000 GALLONS THROUGHPUT | 045-1421 |
| 045 | 1422 | 001 | 01 | VOC | 37.17 | 1000 GALLONS THROUGHPUT | 045-1422 |
| 045 | 1422 | 002 | 01 | 110543 | 51.66 | 1000 GALLONS THROUGHPUT | 045-1422 |
| 045 | 1422 | 002 | 01 | 71432 | 51.66 | 1000 GALLONS THROUGHPUT | 045-1422 |
| 045 | 1422 | 002 | 01 | VOC | 51.66 | 1000 GALLONS THROUGHPUT | 045-1422 |
| 045 | 1423 | 001 | 01 | 110543 | 21.168 | 1000 GALLONS THROUGHPUT | 045-1423 |
| 045 | 1423 | 001 | 01 | 71432 | 21.168 | 1000 GALLONS THROUGHPUT | 045-1423 |
| 045 | 1423 | 001 | 01 | VOC | 21.168 | 1000 GALLONS THROUGHPUT | 045-1423 |
| 045 | 1423 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1423 |
| 045 | 1423 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1423 |
| 045 | 1423 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1423 |
| 045 | 1424 | 001 | 01 | 71432 | 43.89 | 1000 GALLONS THROUGHPUT | 045-1424 |
| 045 | 1424 | 001 | 01 | VOC | 43.89 | 1000 GALLONS THROUGHPUT | 045-1424 |
| 045 | 1425 | 001 | 01 | VOC | 37.338 | 1000 GALLONS THROUGHPUT | 045-1425 |
| 045 | 1426 | 001 | 01 | 110543 | 336.084 | 1000 GALLONS THROUGHPUT | 045-1426 |
| 045 | 1426 | 001 | 01 | 71432 | 336.084 | 1000 GALLONS THROUGHPUT | 045-1426 |
| 045 | 1426 | 001 | 01 | VOC | 336.084 | 1000 GALLONS THROUGHPUT | 045-1426 |
| 045 | 1426 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1426 |
| 045 | 1426 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1426 |
| 045 | 1426 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1426 |
| 045 | 1427 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1427 |
| 045 | 1427 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1427 |
| 045 | 1427 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1427 |
| 045 | 1427 | 001 | 02 | 110543 | 229.32 | 1000 GALLONS THROUGHPUT | 045-1427 |
| 045 | 1427 | 001 | 02 | 71432 | 229.32 | 1000 GALLONS THROUGHPUT | 045-1427 |
| 045 | 1427 | 001 | 02 | CO | 229.32 | 1000 GALLONS THROUGHPUT | 045-1427 |
| 045 | 1427 | 001 | 02 | NO2 | 229.32 | 1000 GALLONS THROUGHPUT | 045-1427 |
| 045 | 1427 | 001 | 02 | VOC | 229.32 | 1000 GALLONS THROUGHPUT | 045-1427 |
| 045 | 1428 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1428 |
| 045 | 1428 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1428 |
| 045 | 1428 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1428 |
| 045 | 1428 | 001 | 02 | 110543 | 70.56 | 1000 GALLONS THROUGHPUT | 045-1428 |
| 045 | 1428 | 001 | 02 | 71432 | 70.56 | 1000 GALLONS THROUGHPUT | 045-1428 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GV 83-01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GV 83-01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 83-01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 83-01 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GV 83-01 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION GM 13-02 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 13-02 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 13-02 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 13-02 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 32-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 32-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION GM 32-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GM 32-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GM 32-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION GM 32-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RWF 42-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WILLIAMS PRODUCTION RWF 42-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WPX ENERGY RKY MTN, LLC - RMV 100-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 22-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 22-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RWF 22-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 22-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 22-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RWF 22-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - DEVER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - DEVER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - DEVER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - DEVER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - DEVER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - DEVER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - DEVER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - DEVER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - GYPSUM RANCH A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - GYPSUM RANCH A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - GYPSUM RANCH A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - GYPSUM RANCH A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - GYPSUM RANCH A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06895 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02364 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0861 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02952 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.15 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03528 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.52 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02508 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.445 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.56014 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.192048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 40.01 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01911 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006552 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.256625 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.101012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.365 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00588 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002016 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9444472 | 39.4686694444444 | SWNE SEC 1 T7 | 0.019704 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9444472 | 39.4686694444444 | SWNE SEC 1 T7 | 4.105 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9444472 | 39.4686694444444 | SWNE SEC 1 T7 | 0.06895 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9444472 | 39.4686694444444 | SWNE SEC 1 T7 | 0.02364 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9444472 | 39.4686694444444 | SWNE SEC 1 T7 | 4.925 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0836194 | 39.464325 | NWSW SEC 2 T | 4.425 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0836194 | 39.464325 | NWSW SEC 2 T | 0.0861 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0836194 | 39.464325 | NWSW SEC 2 T | 0.02952 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0836194 | 39.464325 | NWSW SEC 2 T | 6.15 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1324409 | 39.5109173888889 | SWNE SEC 20 T | 0.03528 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1324409 | 39.5109173888889 | SWNE SEC 20 T | 0.012096 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1324409 | 39.5109173888889 | SWNE SEC 20 T | 2.52 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1324409 | 39.5109173888889 | SWNE SEC 20 T | 0.03528 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1324409 | 39.5109173888889 | SWNE SEC 20 T | 0.012096 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1324409 | 39.5109173888889 | SWNE SEC 20 T | 2.52 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9238972 | 39.5262861111111 | SENE SEC 18 T6 | 0.02508 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9238972 | 39.5262861111111 | SENE SEC 18 T6 | 5.225 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.890825 | 39.4943166666667 | NWSE SEC 28 T | 4.445 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9145972 | 39.5268444444444 | SENW SEC 17 T | 0.56014 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9145972 | 39.5268444444444 | SENW SEC 17 T | 0.192048 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9145972 | 39.5268444444444 | SENW SEC 17 T | 40.01 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9145972 | 39.5268444444444 | SENW SEC 17 T | 0.56014 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9145972 | 39.5268444444444 | SENW SEC 17 T | 0.192048 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9145972 | 39.5268444444444 | SENW SEC 17 T | 40.01 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7083766 | 39.5221033888889 | SWSE SEC 18 T | 0.01911 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7083766 | 39.5221033888889 | SWSE SEC 18 T | 0.006552 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7083766 | 39.5221033888889 | SWSE SEC 18 T | 1.365 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7083766 | 39.5221033888889 | SWSE SEC 18 T | 0.01911 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7083766 | 39.5221033888889 | SWSE SEC 18 T | 0.006552 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7083766 | 39.5221033888889 | SWSE SEC 18 T | 0.256625 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7083766 | 39.5221033888889 | SWSE SEC 18 T | 0.101012 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7083766 | 39.5221033888889 | SWSE SEC 18 T | 1.365 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7512231 | 39.5269086111111 | SWNW SEC 14 | 0.00588 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7512231 | 39.5269086111111 | SWNW SEC 14 | 0.002016 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7512231 | 39.5269086111111 | SWNW SEC 14 | 0.42 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7512231 | 39.5269086111111 | SWNW SEC 14 | 0.00588 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7512231 | 39.5269086111111 | SWNW SEC 14 | 0.002016 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 4.11 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.52 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.52 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 40 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 40 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 1.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1428 | 001 | 02 | CO | 70.56 | 1000 GALLONS THROUGHPUT | 045-1428 |
| 045 | 1428 | 001 | 02 | NO2 | 70.56 | 1000 GALLONS THROUGHPUT | 045-1428 |
| 045 | 1428 | 001 | 02 | VOC | 70.56 | 1000 GALLONS THROUGHPUT | 045-1428 |
| 045 | 1429 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1429 |
| 045 | 1429 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1429 |
| 045 | 1429 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1429 |
| 045 | 1429 | 001 | 02 | 110543 | 54.432 | 1000 GALLONS THROUGHPUT | 045-1429 |
| 045 | 1429 | 001 | 02 | 71432 | 54.432 | 1000 GALLONS THROUGHPUT | 045-1429 |
| 045 | 1429 | 001 | 02 | CO | 54.432 | 1000 GALLONS THROUGHPUT | 045-1429 |
| 045 | 1429 | 001 | 02 | NO2 | 54.432 | 1000 GALLONS THROUGHPUT | 045-1429 |
| 045 | 1429 | 001 | 02 | VOC | 54.432 | 1000 GALLONS THROUGHPUT | 045-1429 |
| 045 | 1430 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1430 |
| 045 | 1430 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1430 |
| 045 | 1430 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1430 |
| 045 | 1430 | 001 | 02 | 110543 | 26.208 | 1000 GALLONS THROUGHPUT | 045-1430 |
| 045 | 1430 | 001 | 02 | 71432 | 26.208 | 1000 GALLONS THROUGHPUT | 045-1430 |
| 045 | 1430 | 001 | 02 | CO | 26.208 | 1000 GALLONS THROUGHPUT | 045-1430 |
| 045 | 1430 | 001 | 02 | NO2 | 26.208 | 1000 GALLONS THROUGHPUT | 045-1430 |
| 045 | 1430 | 001 | 02 | VOC | 26.208 | 1000 GALLONS THROUGHPUT | 045-1430 |
| 045 | 1431 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1431 |
| 045 | 1431 | 001 | 02 | CO | 38.094 | 1000 GALLONS THROUGHPUT | 045-1431 |
| 045 | 1431 | 001 | 02 | NO2 | 38.094 | 1000 GALLONS THROUGHPUT | 045-1431 |
| 045 | 1431 | 001 | 02 | VOC | 38.094 | 1000 GALLONS THROUGHPUT | 045-1431 |
| 045 | 1432 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1432 |
| 045 | 1432 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1432 |
| 045 | 1432 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1432 |
| 045 | 1432 | 001 | 02 | 110543 | 25.2 | 1000 GALLONS THROUGHPUT | 045-1432 |
| 045 | 1432 | 001 | 02 | 71432 | 25.2 | 1000 GALLONS THROUGHPUT | 045-1432 |
| 045 | 1432 | 001 | 02 | CO | 25.2 | 1000 GALLONS THROUGHPUT | 045-1432 |
| 045 | 1432 | 001 | 02 | NO2 | 25.2 | 1000 GALLONS THROUGHPUT | 045-1432 |
| 045 | 1432 | 001 | 02 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 045-1432 |
| 045 | 1433 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1433 |
| 045 | 1433 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1433 |
| 045 | 1433 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1433 |
| 045 | 1433 | 001 | 02 | 110543 | 47.376 | 1000 GALLONS THROUGHPUT | 045-1433 |
| 045 | 1433 | 001 | 02 | 71432 | 47.376 | 1000 GALLONS THROUGHPUT | 045-1433 |
| 045 | 1433 | 001 | 02 | CO | 47.376 | 1000 GALLONS THROUGHPUT | 045-1433 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - GYPSUM RANCH A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - GYPSUM RANCH A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - GYPSUM RANCH A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - HANGS A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - HANGS A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - HANGS A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - HANGS A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - HANGS A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - HANGS A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - HANGS A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - HANGS A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - HANGS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - HANGS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - HANGS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - HANGS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - HANGS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - HANGS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - HANGS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - HANGS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - ISLAND PARK B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - ISLAND PARK B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - ISLAND PARK B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - ISLAND PARK B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - NORTH BANK A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - NORTH BANK A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - NORTH BANK A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - NORTH BANK A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - NORTH BANK A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - NORTH BANK A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - NORTH BANK A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - NORTH BANK A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - RIVER RANCH A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - RIVER RANCH A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - RIVER RANCH A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - RIVER RANCH A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - RIVER RANCH A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - RIVER RANCH A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.078962 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031081 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.42 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004536 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001555 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.060913 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023976 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.324 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002184 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000749 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.029329 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011544 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.04263 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01678 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.535091 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00072 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.028201 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0111 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003948 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001354 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.053017 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7512231 | 39.5269086111111 | SWNW SEC 14 | 0.078962 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7512231 | 39.5269086111111 | SWNW SEC 14 | 0.031081 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7512231 | 39.5269086111111 | SWNW SEC 14 | 0.42 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6701411 | 39.5373732777778 | SWSE SEC 9 T6 | 0.004536 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6701411 | 39.5373732777778 | SWSE SEC 9 T6 | 0.001555 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6701411 | 39.5373732777778 | SWSE SEC 9 T6 | 0.324 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6701411 | 39.5373732777778 | SWSE SEC 9 T6 | 0.004536 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6701411 | 39.5373732777778 | SWSE SEC 9 T6 | 0.001555 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6701411 | 39.5373732777778 | SWSE SEC 9 T6 | 0.060913 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6701411 | 39.5373732777778 | SWSE SEC 9 T6 | 0.023976 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6701411 | 39.5373732777778 | SWSE SEC 9 T6 | 0.324 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6788950 | 39.5351955555556 | SWSW SEC 9 T6 | 0.002184 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6788950 | 39.5351955555556 | SWSW SEC 9 T6 | 0.000749 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6788950 | 39.5351955555556 | SWSW SEC 9 T6 | 0.156 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6788950 | 39.5351955555556 | SWSW SEC 9 T6 | 0.002184 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6788950 | 39.5351955555556 | SWSW SEC 9 T6 | 0.000749 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6788950 | 39.5351955555556 | SWSW SEC 9 T6 | 0.029329 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6788950 | 39.5351955555556 | SWSW SEC 9 T6 | 0.011544 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6788950 | 39.5351955555556 | SWSW SEC 9 T6 | 0.156 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7009033 | 39.5409048888889 | NESE SEC 7 T6S | 4.535091 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7009033 | 39.5409048888889 | NESE SEC 7 T6S | 0.04263 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7009033 | 39.5409048888889 | NESE SEC 7 T6S | 0.01678 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7009033 | 39.5409048888889 | NESE SEC 7 T6S | 4.535091 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7250328 | 39.5431741111111 | SENW SEC 12 T | 0.0021 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7250328 | 39.5431741111111 | SENW SEC 12 T | 0.00072 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7250328 | 39.5431741111111 | SENW SEC 12 T | 0.15 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7250328 | 39.5431741111111 | SENW SEC 12 T | 0.0021 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7250328 | 39.5431741111111 | SENW SEC 12 T | 0.00072 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7250328 | 39.5431741111111 | SENW SEC 12 T | 0.028201 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7250328 | 39.5431741111111 | SENW SEC 12 T | 0.0111 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7250328 | 39.5431741111111 | SENW SEC 12 T | 0.15 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6975111 | 39.5389796944444 | NWSW SEC 8 T | 0.003948 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6975111 | 39.5389796944444 | NWSW SEC 8 T | 0.001354 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6975111 | 39.5389796944444 | NWSW SEC 8 T | 0.282 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6975111 | 39.5389796944444 | NWSW SEC 8 T | 0.003948 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6975111 | 39.5389796944444 | NWSW SEC 8 T | 0.001354 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6975111 | 39.5389796944444 | NWSW SEC 8 T | 0.053017 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.2 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1433 | 001 | 02 | NO2 | 47.376 | 1000 GALLONS THROUGHPUT | 045-1433 |
| 045 | 1433 | 001 | 02 | VOC | 47.376 | 1000 GALLONS THROUGHPUT | 045-1433 |
| 045 | 1434 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1434 |
| 045 | 1434 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1434 |
| 045 | 1434 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1434 |
| 045 | 1434 | 001 | 02 | 110543 | 277.2 | 1000 GALLONS THROUGHPUT | 045-1434 |
| 045 | 1434 | 001 | 02 | 71432 | 277.2 | 1000 GALLONS THROUGHPUT | 045-1434 |
| 045 | 1434 | 001 | 02 | CO | 277.2 | 1000 GALLONS THROUGHPUT | 045-1434 |
| 045 | 1434 | 001 | 02 | NO2 | 277.2 | 1000 GALLONS THROUGHPUT | 045-1434 |
| 045 | 1434 | 001 | 02 | VOC | 277.2 | 1000 GALLONS THROUGHPUT | 045-1434 |
| 045 | 1435 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1435 |
| 045 | 1435 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1435 |
| 045 | 1435 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1435 |
| 045 | 1435 | 001 | 02 | 110543 | 191.52 | 1000 GALLONS THROUGHPUT | 045-1435 |
| 045 | 1435 | 001 | 02 | 71432 | 191.52 | 1000 GALLONS THROUGHPUT | 045-1435 |
| 045 | 1435 | 001 | 02 | CO | 191.52 | 1000 GALLONS THROUGHPUT | 045-1435 |
| 045 | 1435 | 001 | 02 | NO2 | 191.52 | 1000 GALLONS THROUGHPUT | 045-1435 |
| 045 | 1435 | 001 | 02 | VOC | 191.52 | 1000 GALLONS THROUGHPUT | 045-1435 |
| 045 | 1436 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1436 |
| 045 | 1436 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1436 |
| 045 | 1436 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1436 |
| 045 | 1436 | 001 | 02 | 110543 | 102.9 | 1000 GALLONS THROUGHPUT | 045-1436 |
| 045 | 1436 | 001 | 02 | 71432 | 102.9 | 1000 GALLONS THROUGHPUT | 045-1436 |
| 045 | 1436 | 001 | 02 | CO | 102.9 | 1000 GALLONS THROUGHPUT | 045-1436 |
| 045 | 1436 | 001 | 02 | NO2 | 102.9 | 1000 GALLONS THROUGHPUT | 045-1436 |
| 045 | 1436 | 001 | 02 | VOC | 102.9 | 1000 GALLONS THROUGHPUT | 045-1436 |
| 045 | 1437 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1437 |
| 045 | 1437 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1437 |
| 045 | 1437 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1437 |
| 045 | 1437 | 001 | 02 | 110543 | 126 | 1000 GALLONS THROUGHPUT | 045-1437 |
| 045 | 1437 | 001 | 02 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 045-1437 |
| 045 | 1437 | 001 | 02 | CO | 126 | 1000 GALLONS THROUGHPUT | 045-1437 |
| 045 | 1437 | 001 | 02 | NO2 | 126 | 1000 GALLONS THROUGHPUT | 045-1437 |
| 045 | 1437 | 001 | 02 | VOC | 126 | 1000 GALLONS THROUGHPUT | 045-1437 |
| 045 | 1442 | 001 | 01 | 110543 | 35.7 | 1000 GALLONS THROUGHPUT | 045-1442 |
| 045 | 1442 | 001 | 01 | 71432 | 35.7 | 1000 GALLONS THROUGHPUT | 045-1442 |
| 045 | 1442 | 001 | 01 | VOC | 35.7 | 1000 GALLONS THROUGHPUT | 045-1442 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - RIVER RANCH A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - RIVER RANCH A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - VALLEY FARMS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - VALLEY FARMS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - VALLEY FARMS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - VALLEY FARMS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - VALLEY FARMS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - VALLEY FARMS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - VALLEY FARMS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - VALLEY FARMS B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO- PICEANCE CORP. - VALLEY FARMS C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO- PICEANCE CORP. - VALLEY FARMS C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO- PICEANCE CORP. - VALLEY FARMS C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO- PICEANCE CORP. - VALLEY FARMS C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO- PICEANCE CORP. - VALLEY FARMS C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO- PICEANCE CORP. - VALLEY FARMS C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO- PICEANCE CORP. - VALLEY FARMS C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO- PICEANCE CORP. - VALLEY FARMS C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO- PICEANCE CORP. - VALLEY FARMS D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO- PICEANCE CORP. - VALLEY FARMS D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO- PICEANCE CORP. - VALLEY FARMS D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO- PICEANCE CORP. - VALLEY FARMS D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO- PICEANCE CORP. - VALLEY FARMS D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO- PICEANCE CORP. - VALLEY FARMS D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO- PICEANCE CORP. - VALLEY FARMS D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO- PICEANCE CORP. - VALLEY FARMS D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - SNYDER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - SNYDER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO - PICEANCE CORP. - SNYDER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - SNYDER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - SNYDER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - SNYDER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - SNYDER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO - PICEANCE CORP. - SNYDER A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 34-14-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 34-14-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 34-14-W | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.020868 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.282 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0231 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00792 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.310206 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.122102 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.65 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01596 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005472 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.214324 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.084362 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.14 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00294 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.115152 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045326 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.141003 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055501 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.75 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0595 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0204 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.25 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6975111 | 39.5389796944444 | NWSW SEC 8 T | 0.020868 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6975111 | 39.5389796944444 | NWSW SEC 8 T | 0.282 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6669582 | 39.5282769722222 | SENE SEC 16 T6 | 0.0231 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6669582 | 39.5282769722222 | SENE SEC 16 T6 | 0.00792 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6669582 | 39.5282769722222 | SENE SEC 16 T6 | 1.65 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6669582 | 39.5282769722222 | SENE SEC 16 T6 | 0.0231 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6669582 | 39.5282769722222 | SENE SEC 16 T6 | 0.00792 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6669582 | 39.5282769722222 | SENE SEC 16 T6 | 0.310206 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6669582 | 39.5282769722222 | SENE SEC 16 T6 | 0.122102 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6669582 | 39.5282769722222 | SENE SEC 16 T6 | 1.65 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.661486 | 39.5270420277778 | SWNW SEC 15 | 0.01596 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.661486 | 39.5270420277778 | SWNW SEC 15 | 0.005472 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.661486 | 39.5270420277778 | SWNW SEC 15 | 1.14 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.661486 | 39.5270420277778 | SWNW SEC 15 | 0.01596 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.661486 | 39.5270420277778 | SWNW SEC 15 | 0.005472 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.661486 | 39.5270420277778 | SWNW SEC 15 | 0.214324 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.661486 | 39.5270420277778 | SWNW SEC 15 | 0.084362 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.661486 | 39.5270420277778 | SWNW SEC 15 | 1.14 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6526385 | 39.5313066944444 | NENW SEC 15 T | 0.008575 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6526385 | 39.5313066944444 | NENW SEC 15 T | 0.00294 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6526385 | 39.5313066944444 | NENW SEC 15 T | 0.6125 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6526385 | 39.5313066944444 | NENW SEC 15 T | 0.008575 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6526385 | 39.5313066944444 | NENW SEC 15 T | 0.00294 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6526385 | 39.5313066944444 | NENW SEC 15 T | 0.115152 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6526385 | 39.5313066944444 | NENW SEC 15 T | 0.045326 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6526385 | 39.5313066944444 | NENW SEC 15 T | 0.6125 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7338383 | 39.5323305555556 | NWNW SEC 13 | 0.0105 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7338383 | 39.5323305555556 | NWNW SEC 13 | 0.0036 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7338383 | 39.5323305555556 | NWNW SEC 13 | 0.75 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7338383 | 39.5323305555556 | NWNW SEC 13 | 0.0105 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7338383 | 39.5323305555556 | NWNW SEC 13 | 0.0036 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7338383 | 39.5323305555556 | NWNW SEC 13 | 0.141003 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7338383 | 39.5323305555556 | NWNW SEC 13 | 0.055501 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7338383 | 39.5323305555556 | NWNW SEC 13 | 0.75 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0754417 | 39.4320666666667 | SW SE S14 T7S | 0.0595 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0754417 | 39.4320666666667 | SW SE S14 T7S | 0.0204 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0754417 | 39.4320666666667 | SW SE S14 T7S | 4.25 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.2 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1443 | 001 | 01 | 110543 | 35.826 | 1000 GALLONS THROUGHPUT | 045-1443 |
| 045 | 1443 | 001 | 01 | 71432 | 35.826 | 1000 GALLONS THROUGHPUT | 045-1443 |
| 045 | 1443 | 001 | 01 | VOC | 35.826 | 1000 GALLONS THROUGHPUT | 045-1443 |
| 045 | 1461 | 001 | 01 | 110543 | 66.276 | 1000 GALLONS THROUGHPUT | 045-1461 |
| 045 | 1461 | 001 | 01 | 71432 | 66.276 | 1000 GALLONS THROUGHPUT | 045-1461 |
| 045 | 1461 | 001 | 01 | VOC | 66.276 | 1000 GALLONS THROUGHPUT | 045-1461 |
| 045 | 1465 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1465 |
| 045 | 1465 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1465 |
| 045 | 1465 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1465 |
| 045 | 1465 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1465 |
| 045 | 1466 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1466 |
| 045 | 1466 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1466 |
| 045 | 1466 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1466 |
| 045 | 1466 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1466 |
| 045 | 1467 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1467 |
| 045 | 1467 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1467 |
| 045 | 1467 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1467 |
| 045 | 1467 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1467 |
| 045 | 1468 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1468 |
| 045 | 1469 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1469 |
| 045 | 1469 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1469 |
| 045 | 1469 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1469 |
| 045 | 1469 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1469 |
| 045 | 1470 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1470 |
| 045 | 1470 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1470 |
| 045 | 1470 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1470 |
| 045 | 1470 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1470 |
| 045 | 1471 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1471 |
| 045 | 1471 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1471 |
| 045 | 1471 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1471 |
| 045 | 1471 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1471 |
| 045 | 1472 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1472 |
| 045 | 1472 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1472 |
| 045 | 1472 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1472 |
| 045 | 1472 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1472 |
| 045 | 1474 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1474 |
| 045 | 1474 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1474 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07GA0466.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0466.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0466.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0466.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0467.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0467.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0467.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0467.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0468.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0468.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0468.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0468.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| 07GA0507.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0507.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0507.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0507.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0508.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0508.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0508.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0508.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0509.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0509.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0509.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0509.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0510.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0510.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0510.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0510.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0494.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0494.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 32-20-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 32-20-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 32-20-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 41-5-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 41-5-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 41-5-W | 7 | 24 | 8760 |
| CIMARRON DUAL COMBO | OXY USA WTP LP- CASCADE CREEK 697-05-50D | 7 | 24 | 8760 |
| CIMARRON DUAL COMBO | OXY USA WTP LP- CASCADE CREEK 697-05-50D | 7 | 24 | 8760 |
| CIMARRON DUAL COMBO | OXY USA WTP LP- CASCADE CREEK 697-05-50D | 7 | 24 | 8760 |
| CIMARRON DUAL COMBO | OXY USA WTP LP- CASCADE CREEK 697-05-50D | 7 | 24 | 8760 |
| CIMARRON DEHYDRATOR | OXY USA WTP LP- CASCADE CREEK 697-03-67D | 7 | 24 | 8760 |
| CIMARRON DEHYDRATOR | OXY USA WTP LP- CASCADE CREEK 697-03-67D | 7 | 24 | 8760 |
| CIMARRON DEHYDRATOR | OXY USA WTP LP- CASCADE CREEK 697-03-67D | 7 | 24 | 8760 |
| CIMARRON DEHYDRATOR | OXY USA WTP LP- CASCADE CREEK 697-03-67D | 7 | 24 | 8760 |
| NATURAL GAS CONSUMPTION NTE 419.75 MMS | OXY USA WTP LP- CASCADE CREEK 797-05-61D | 7 | 24 | 8760 |
| NATURAL GAS CONSUMPTION NTE 419.75 MMS | OXY USA WTP LP- CASCADE CREEK 797-05-61D | 7 | 24 | 8760 |
| NATURAL GAS CONSUMPTION NTE 419.75 MMS | OXY USA WTP LP- CASCADE CREEK 797-05-61D | 7 | 24 | 8760 |
| NATURAL GAS CONSUMPTION NTE 419.75 MMS | OXY USA WTP LP- CASCADE CREEK 797-05-61D | 7 | 24 | 8760 |
| CONDENSATE TANKS | BILL BARRETT CORP- BATT #28814 | 7 | 24 | 8760 |
| NATURAL GAS  NTE 255.5 MMSCF/YR | OXY USA WTP LP-CASCADE CREEK 697-20-59D | 7 | 24 | 8760 |
| NATURAL GAS  NTE 255.5 MMSCF/YR | OXY USA WTP LP-CASCADE CREEK 697-20-59D | 7 | 24 | 8760 |
| NATURAL GAS  NTE 255.5 MMSCF/YR | OXY USA WTP LP-CASCADE CREEK 697-20-59D | 7 | 24 | 8760 |
| NATURAL GAS  NTE 255.5 MMSCF/YR | OXY USA WTP LP-CASCADE CREEK 697-20-59D | 7 | 24 | 8760 |
| NATURAL GAS THROUGHPUT NTE  237.3 MMSC | OXY USA WTP LP-OXY FED 797-08-19D | 7 | 24 | 8760 |
| NATURAL GAS THROUGHPUT NTE  237.3 MMSC | OXY USA WTP LP-OXY FED 797-08-19D | 7 | 24 | 8760 |
| NATURAL GAS THROUGHPUT NTE  237.3 MMSC | OXY USA WTP LP-OXY FED 797-08-19D | 7 | 24 | 8760 |
| NATURAL GAS THROUGHPUT NTE  237.3 MMSC | OXY USA WTP LP-OXY FED 797-08-19D | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR  NTE 237.25 MMS | OXY USA WTP LP-OXY FED 797-08-51D | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR  NTE 237.25 MMS | OXY USA WTP LP-OXY FED 797-08-51D | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR  NTE 237.25 MMS | OXY USA WTP LP-OXY FED 797-08-51D | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR  NTE 237.25 MMS | OXY USA WTP LP-OXY FED 797-08-51D | 7 | 24 | 8760 |
| PESCO COMBO, SN: 102120 RATED @ 6.12 GAL | OXY USA WTP LP-SHELL 797-14-01D | 7 | 24 | 8760 |
| PESCO COMBO, SN: 102120 RATED @ 6.12 GAL | OXY USA WTP LP-SHELL 797-14-01D | 7 | 24 | 8760 |
| PESCO COMBO, SN: 102120 RATED @ 6.12 GAL | OXY USA WTP LP-SHELL 797-14-01D | 7 | 24 | 8760 |
| PESCO COMBO, SN: 102120 RATED @ 6.12 GAL | OXY USA WTP LP-SHELL 797-14-01D | 7 | 24 | 8760 |
| CUSTOME MADE GLYCOL DEHYDRATOR | ETC CANYON PIPELINE-BUZZARD CREEK | 7 | 24 | 8760 |
| CUSTOME MADE GLYCOL DEHYDRATOR | ETC CANYON PIPELINE-BUZZARD CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05971 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020472 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.265 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11046 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.037872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.89 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.45 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1320692 | 39.5109274166667 | SW NE S20 T6S | 0.05971 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1320692 | 39.5109274166667 | SW NE S20 T6S | 0.020472 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1320692 | 39.5109274166667 | SW NE S20 T6S | 4.265 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0148167 | 39.4719805555556 | NENE SEC 5 T7S | 0.11046 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0148167 | 39.4719805555556 | NENE SEC 5 T7S | 0.037872 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0148167 | 39.4719805555556 | NENE SEC 5 T7S | 7.89 |
| OXY USA WTP LP | 1311 | | -108.2482111 | 39.5485388888889 | SW S5 T6S R97 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482111 | 39.5485388888889 | SW S5 T6S R97 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482111 | 39.5485388888889 | SW S5 T6S R97 | 0 |
| OXY USA WTP LP | 1311 | | -108.2482111 | 39.5485388888889 | SW S5 T6S R97 | 0 |
| OXY USA WTP LP | 1311 | | -108.2085056 | 39.5502555555556 | NE SW S3 T6S R | 0 |
| OXY USA WTP LP | 1311 | | -108.2085056 | 39.5502555555556 | NE SW S3 T6S R | 0 |
| OXY USA WTP LP | 1311 | | -108.2085056 | 39.5502555555556 | NE SW S3 T6S R | 0 |
| OXY USA WTP LP | 1311 | | -108.2085056 | 39.5502555555556 | NE SW S3 T6S R | 0 |
| OXY USA WTP LP | 1311 | | -108.2459111 | 39.5322305555556 | SE SW S8 T6S R | 0 |
| OXY USA WTP LP | 1311 | | -108.2459111 | 39.5322305555556 | SE SW S8 T6S R | 0 |
| OXY USA WTP LP | 1311 | | -108.2459111 | 39.5322305555556 | SE SW S8 T6S R | 0 |
| OXY USA WTP LP | 1311 | | -108.2459111 | 39.5322305555556 | SE SW S8 T6S R | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6461917 | 39.496275 | NESE SEC 27 T6 | 1.45 |
| OXY USA WTP LP | 1311 | | -108.2408917 | 39.4222416666667 | NW NE S29 T7S | 0 |
| OXY USA WTP LP | 1311 | | -108.2408917 | 39.4222416666667 | NW NE S29 T7S | 0 |
| OXY USA WTP LP | 1311 | | -108.2408917 | 39.4222416666667 | NW NE S29 T7S | 0 |
| OXY USA WTP LP | 1311 | | -108.2408917 | 39.4222416666667 | NW NE S29 T7S | 0 |
| OXY USA WTP LP | 1311 | | -108.2432694 | 39.4603583333333 | S8 T7S R97W | 0 |
| OXY USA WTP LP | 1311 | | -108.2432694 | 39.4603583333333 | S8 T7S R97W | 0 |
| OXY USA WTP LP | 1311 | | -108.2432694 | 39.4603583333333 | S8 T7S R97W | 0 |
| OXY USA WTP LP | 1311 | | -108.2432694 | 39.4603583333333 | S8 T7S R97W | 0 |
| OXY USA WTP LP | 1311 | | -108.2433056 | 39.4603277777778 | S8 T7S R97W | 0 |
| OXY USA WTP LP | 1311 | | -108.2433056 | 39.4603277777778 | S8 T7S R97W | 0 |
| OXY USA WTP LP | 1311 | | -108.2433056 | 39.4603277777778 | S8 T7S R97W | 0 |
| OXY USA WTP LP | 1311 | | -108.2433056 | 39.4603277777778 | S8 T7S R97W | 0 |
| OXY USA WTP LP | 1311 | | -108.1942778 | 39.4510472222222 | NW NW S14 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.1942778 | 39.4510472222222 | NW NW S14 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.1942778 | 39.4510472222222 | NW NW S14 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.1942778 | 39.4510472222222 | NW NW S14 T7 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.7790568 | 39.4455480555556 | S16 T7S R93W | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.7790568 | 39.4455480555556 | S16 T7S R93W | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 4.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.9 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1474 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-1474 |
| 045 | 1474 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 045-1474 |
| 045 | 1474 | 003 | 01 | 50000 | 0 | 1000 GALLONS BURNED | 045-1474 |
| 045 | 1474 | 003 | 01 | CO | 0 | 1000 GALLONS BURNED | 045-1474 |
| 045 | 1474 | 003 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 045-1474 |
| 045 | 1474 | 003 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 045-1474 |
| 045 | 1474 | 003 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 045-1474 |
| 045 | 1474 | 003 | 01 | PT | 0 | 1000 GALLONS BURNED | 045-1474 |
| 045 | 1474 | 003 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 045-1474 |
| 045 | 1474 | 003 | 01 | VOC | 0 | 1000 GALLONS BURNED | 045-1474 |
| 045 | 1474 | 004 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 045-1474 |
| 045 | 1474 | 004 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-1474 |
| 045 | 1477 | 001 | 01 | 107028 | 380.4 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 001 | 01 | 50000 | 380.4 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 001 | 01 | 75070 | 380.4 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 001 | 01 | CO | 380.4 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 001 | 01 | NO2 | 380.4 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 001 | 01 | PM10 | 380.4 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 001 | 01 | PM2.5 | 380.4 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 001 | 01 | PT | 380.4 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 001 | 01 | SO2 | 380.4 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 001 | 01 | VOC | 380.4 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07GA0494.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0494.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0494.CN | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07GA0494.CN | 83.3 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07GA0494.CN | 83.3 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07GA0494.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0494.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0494.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0494.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0494.CN | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07GA0494.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0494.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 5.6256572 |
| 07GA0569 | 90 | CATALYTIC OXIDIZER | | -1 | 142.4815983 |
| 07GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 9.1167192 |
| 07GA0569 | 90 | CATALYTIC OXIDIZER | | -1 | 893.7960042 |
| 07GA0569 | 0 | CATALYTIC OXIDIZER | | -1 | 249.2639327 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 10.5678233 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 10.5678233 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 10.5678233 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0.6309148 |
| 07GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 349.0010515 |
| 07GA0569 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 07GA0569 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 07GA0569 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 07GA0569 | 50 | SPRAY DRYER | | -1 | 0 |
| 07GA0569 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 07GA0569 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 32.44 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0569 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AMINE TOWER, CUSTOM MADE | ETC CANYON PIPELINE-BUZZARD CREEK | 7 | 24 | 8760 |
| AMINE TOWER, CUSTOM MADE | ETC CANYON PIPELINE-BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3408 TA 6NB00974 GENERATOR | ETC CANYON PIPELINE-BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3408 TA 6NB00974 GENERATOR | ETC CANYON PIPELINE-BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3408 TA 6NB00974 GENERATOR | ETC CANYON PIPELINE-BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3408 TA 6NB00974 GENERATOR | ETC CANYON PIPELINE-BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3408 TA 6NB00974 GENERATOR | ETC CANYON PIPELINE-BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3408 TA 6NB00974 GENERATOR | ETC CANYON PIPELINE-BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3408 TA 6NB00974 GENERATOR | ETC CANYON PIPELINE-BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3408 TA 6NB00974 GENERATOR | ETC CANYON PIPELINE-BUZZARD CREEK | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE-BUZZARD CREEK | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE-BUZZARD CREEK | 7 | 24 | 8760 |
| (2) CATERPILLARS RATED AT 3,665 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) CATERPILLARS RATED AT 3,665 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) CATERPILLARS RATED AT 3,665 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) CATERPILLARS RATED AT 3,665 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) CATERPILLARS RATED AT 3,665 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) CATERPILLARS RATED AT 3,665 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) CATERPILLARS RATED AT 3,665 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) CATERPILLARS RATED AT 3,665 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) CATERPILLARS RATED AT 3,665 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) CATERPILLARS RATED AT 3,665 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES RATED | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES RATED | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES RATED | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES RATED | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES RATED | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES RATED | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES RATED | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES RATED | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES RATED | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT,3516 TALE GENERATOR RATED AT 1,130 HP. | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT,3516 TALE GENERATOR RATED AT 1,130 HP. | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT,3516 TALE GENERATOR RATED AT 1,130 HP. | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT,3516 TALE GENERATOR RATED AT 1,130 HP. | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT,3516 TALE GENERATOR RATED AT 1,130 HP. | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT,3516 TALE GENERATOR RATED AT 1,130 HP. | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20400401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20400401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20400401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20400401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20400401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20400401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20400401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20400401 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.535 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.71 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.867 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 17 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 47.41 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.01 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.12 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 33.19 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -107.7790568 | 39.4455480555556 | S16 T7S R93W | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.7790568 | 39.4455480555556 | S16 T7S R93W | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.7790568 | 39.4455480555556 | S16 T7S R93W | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.7790568 | 39.4455480555556 | S16 T7S R93W | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.7790568 | 39.4455480555556 | S16 T7S R93W | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.7790568 | 39.4455480555556 | S16 T7S R93W | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.7790568 | 39.4455480555556 | S16 T7S R93W | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.7790568 | 39.4455480555556 | S16 T7S R93W | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.7790568 | 39.4455480555556 | S16 T7S R93W | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.7790568 | 39.4455480555556 | S16 T7S R93W | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.7790568 | 39.4455480555556 | S16 T7S R93W | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.7790568 | 39.4455480555556 | S16 T7S R93W | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.535 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 2.71 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.867 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 17 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 47.41 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 2.01 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 2.01 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 2.01 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.12 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 33.19 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1477 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 004 | 01 | 107028 | 252 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 004 | 01 | 50000 | 252 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 004 | 01 | 71432 | 252 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 004 | 01 | 75070 | 252 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 004 | 01 | CO | 252 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 004 | 01 | NO2 | 252 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 004 | 01 | PM10 | 252 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 004 | 01 | PM2.5 | 252 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 004 | 01 | PT | 252 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 004 | 01 | SO2 | 252 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 004 | 01 | VOC | 252 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 005 | 01 | 100414 | 120 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 005 | 01 | 108883 | 120 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 005 | 01 | 110543 | 120 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 005 | 01 | 1330207 | 120 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 005 | 01 | 71432 | 120 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 005 | 01 | VOC | 120 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 006 | 01 | 71432 | 1839.6 | 1000 GALLONS THROUGHPUT | 045-1477 |
| 045 | 1477 | 006 | 01 | VOC | 1839.6 | 1000 GALLONS THROUGHPUT | 045-1477 |
| 045 | 1477 | 007 | 01 | 110543 | 33113 | PROCESS-UNIT/YEAR | 045-1477 |
| 045 | 1477 | 007 | 01 | 71432 | 33113 | PROCESS-UNIT/YEAR | 045-1477 |
| 045 | 1477 | 007 | 01 | VOC | 33113 | PROCESS-UNIT/YEAR | 045-1477 |
| 045 | 1477 | 008 | 01 | CO | 23.26 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 008 | 01 | NO2 | 23.26 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 009 | 01 | VOC | 0 | TONS PROCESSED | 045-1477 |
| 045 | 1477 | 010 | 01 | 108883 | 40 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 010 | 01 | 71432 | 40 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 010 | 01 | VOC | 40 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 011 | 01 | 100414 | 40 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 011 | 01 | 108883 | 40 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 011 | 01 | 110543 | 40 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 011 | 01 | 1330207 | 40 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 011 | 01 | 71432 | 40 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 17.6190476 |
| 07GA0569 | 90 | CATALYTIC OXIDIZER | | -1 | 450 |
| 07GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 1.4285714 |
| 07GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 28.5714286 |
| 07GA0569 | 90 | CATALYTIC OXIDIZER | | -1 | 2809.5238095 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 661.5079365 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 34.2857143 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 34.2857143 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 34.2857143 |
| 07GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 3.8095238 |
| 07GA0569 | 50 | CATALYTIC OXIDIZER | | -1 | 916.6666667 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 12.1666667 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 1.8333333 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 3.1666667 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 8 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 74 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0.06197 |
| 07GA0569 | 96.75 | FLARING | | -1 | 355.5956981 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0.0573793 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0.0072479 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 2.8882916 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 438.5210662 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 220.1203783 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 36.5 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 24 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 222 |
| 07GA0569 | 97 | FLARING | NO EQUIPMEN | -1 | 50 |
| 07GA0569 | 97 | FLARING | NO EQUIPMEN | -1 | 1216.6666667 |
| 07GA0569 | 97 | FLARING | NO EQUIPMEN | -1 | 183.3333333 |
| 07GA0569 | 97 | FLARING | NO EQUIPMEN | -1 | 316.6666667 |
| 07GA0569 | 97 | FLARING | NO EQUIPMEN | -1 | 800 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT,3516 TALE GENERATOR RATED AT 1,130 HP. | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT,3516 TALE GENERATOR RATED AT 1,130 HP. | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT,3516 TALE GENERATOR RATED AT 1,130 HP. | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT,3516 TALE GENERATOR RATED AT 1,130 HP. | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) CATERPILLARS RATED @ 6726 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) CATERPILLARS RATED @ 6726 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) CATERPILLARS RATED @ 6726 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) CATERPILLARS RATED @ 6726 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) CATERPILLARS RATED @ 6726 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) CATERPILLARS RATED @ 6726 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) CATERPILLARS RATED @ 6726 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) CATERPILLARS RATED @ 6726 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) CATERPILLARS RATED @ 6726 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) CATERPILLARS RATED @ 6726 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) CATERPILLARS RATED @ 6726 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) NATCO GLYCOL DEHYDRATORS | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) NATCO GLYCOL DEHYDRATORS | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) NATCO GLYCOL DEHYDRATORS | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) NATCO GLYCOL DEHYDRATORS | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) NATCO GLYCOL DEHYDRATORS | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) NATCO GLYCOL DEHYDRATORS | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) CONDENSATE TANKS | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| (6) CONDENSATE TANKS | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| FLARE | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| FLARE | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| TANK TRUCK LOADOUT | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT - TEG03 | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT - TEG03 | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT - TEG03 | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT - TEG03 | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT - TEG03 | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 1.11 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 5.67 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.8 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 35.4 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 83.35 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.32 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.32 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4.32 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.24 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 57.75 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.03 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.73 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.19 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.48 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.44 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.057 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.63 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.95 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.12 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 47.82 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.1 | 40290023 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.56 | 40290023 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.15 | 30510599 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.73 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.48 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.44 | 31000304 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.03 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.73 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.19 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.48 | 31000304 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 1.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 5.67 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.09 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 1.8 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 35.4 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 83.35 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 4.32 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 4.32 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 4.32 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.24 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 57.75 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.03 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.73 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.19 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.48 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 4.44 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.057 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 10.63 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.95 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.12 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 47.82 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 5.1 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 2.56 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 3.15 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.73 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.48 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 4.44 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.03 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.73 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.11 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.19 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.48 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| 47.8 | TY | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1477 | 011 | 01 | VOC | 40 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 012 | 01 | 107028 | 272.47 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 012 | 01 | 50000 | 272.47 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 012 | 01 | 71432 | 272.47 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 012 | 01 | 75070 | 272.47 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 012 | 01 | CO | 272.47 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 012 | 01 | NO2 | 272.47 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 012 | 01 | PM10 | 272.47 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 012 | 01 | PM2.5 | 272.47 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 012 | 01 | PT | 272.47 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 012 | 01 | SO2 | 272.47 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 012 | 01 | VOC | 272.47 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 013 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 013 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 013 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 013 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 013 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 013 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 013 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 013 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 013 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1477 |
| 045 | 1477 | 014 | 01 | 108883 | 146000 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 014 | 01 | 71432 | 146000 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1477 | 014 | 01 | VOC | 146000 | MILLION CUBIC FEET GAS PRODUCED | 045-1477 |
| 045 | 1479 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1479 |
| 045 | 1479 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1479 |
| 045 | 1479 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1479 |
| 045 | 1479 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1479 |
| 045 | 1479 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1479 |
| 045 | 1479 | 001 | 02 | 110543 | 352.8 | 1000 GALLONS THROUGHPUT | 045-1479 |
| 045 | 1479 | 001 | 02 | 71432 | 352.8 | 1000 GALLONS THROUGHPUT | 045-1479 |
| 045 | 1479 | 001 | 02 | VOC | 352.8 | 1000 GALLONS THROUGHPUT | 045-1479 |
| 045 | 1479 | 003 | 01 | CO | 273.362 | 1000 GALLONS BURNED | 045-1479 |
| 045 | 1479 | 003 | 01 | NO2 | 273.362 | 1000 GALLONS BURNED | 045-1479 |
| 045 | 1479 | 003 | 01 | SO2 | 273.362 | 1000 GALLONS BURNED | 045-1479 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07GA0569 | 95 | FLARING | NO EQUIPMEN | -1 | 4440 |
| 07GA0569 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.4317907 |
| 07GA0569 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 138.7308695 |
| 07GA0569 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0.4404155 |
| 07GA0569 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.8083092 |
| 07GA0569 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 866.1504019 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 242.5955151 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 10.569971 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 10.569971 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 10.569971 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0.5872206 |
| 07GA0569 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 336.1838001 |
| 07GA0569 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 07GA0569 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 07GA0569 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 07GA0569 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 07GA0569 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0569 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0.01 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0.0065753 |
| 07GA0569 | 0 | NO EQUIPMENT | | -1 | 0.0608219 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10GA2137 | 0 | | | -1 | 113.768556 |
| 10GA2137 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 101.7698144 |
| 10GA2137 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 39.0690732 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TEG DEHY UNIT - TEG03 | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 HP | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 M | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 M | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 M | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 M | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 M | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 M | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 M | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 M | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 M | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 M | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,890 M | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BILL BARRETT - BAILEY COMPRESSOR STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| ENGINE RATED AT 617 HP | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| ENGINE RATED AT 617 HP | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| ENGINE RATED AT 617 HP | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.44 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.37 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.89 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.6 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 33.05 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.44 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.44 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.44 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.9 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.73 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.48 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.44 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0294 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.55 | 20200103 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.91 | 20200103 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 5.34 | 20200103 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 4.44 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.37 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 1.89 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.03 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.6 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 11.8 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 33.05 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 1.44 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 1.44 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 1.44 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.08 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 22.9 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.73 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 0.48 |
| BILL BARRETT CORPORATION | 1311 | | -107.6449461 | 39.5070411111111 | E SE SE SEC 22 | 4.44 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 0.0294 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 0.01008 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 2.1 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 0.0294 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 0.01008 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 2.1 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 15.55 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 13.91 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 5.34 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 15.6 | TY | Added to Construction Permit |
| 13.9 | TY | Added to Construction Permit |
| 5.4 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1479 | 003 | 01 | VOC | 273.362 | 1000 GALLONS BURNED | 045-1479 |
| 045 | 1479 | 004 | 01 | CO | 273.362 | 1000 GALLONS BURNED | 045-1479 |
| 045 | 1479 | 004 | 01 | NO2 | 273.362 | 1000 GALLONS BURNED | 045-1479 |
| 045 | 1479 | 004 | 01 | SO2 | 273.362 | 1000 GALLONS BURNED | 045-1479 |
| 045 | 1479 | 004 | 01 | VOC | 273.362 | 1000 GALLONS BURNED | 045-1479 |
| 045 | 1480 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1480 |
| 045 | 1480 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1480 |
| 045 | 1480 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1480 |
| 045 | 1480 | 001 | 02 | 110543 | 20.202 | 1000 GALLONS THROUGHPUT | 045-1480 |
| 045 | 1480 | 001 | 02 | 71432 | 20.202 | 1000 GALLONS THROUGHPUT | 045-1480 |
| 045 | 1480 | 001 | 02 | VOC | 20.202 | 1000 GALLONS THROUGHPUT | 045-1480 |
| 045 | 1480 | 002 | 01 | 110543 | 47.754 | 1000 GALLONS THROUGHPUT | 045-1480 |
| 045 | 1480 | 002 | 01 | 71432 | 47.754 | 1000 GALLONS THROUGHPUT | 045-1480 |
| 045 | 1480 | 002 | 01 | VOC | 47.754 | 1000 GALLONS THROUGHPUT | 045-1480 |
| 045 | 1482 | 001 | 01 | 110543 | 55.734 | 1000 GALLONS THROUGHPUT | 045-1482 |
| 045 | 1482 | 001 | 01 | 71432 | 55.734 | 1000 GALLONS THROUGHPUT | 045-1482 |
| 045 | 1482 | 001 | 01 | VOC | 55.734 | 1000 GALLONS THROUGHPUT | 045-1482 |
| 045 | 1482 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1482 |
| 045 | 1482 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1482 |
| 045 | 1482 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1482 |
| 045 | 1482 | 002 | 01 | 110543 | 67.41 | 1000 GALLONS THROUGHPUT | 045-1482 |
| 045 | 1482 | 002 | 01 | 71432 | 67.41 | 1000 GALLONS THROUGHPUT | 045-1482 |
| 045 | 1482 | 002 | 01 | VOC | 67.41 | 1000 GALLONS THROUGHPUT | 045-1482 |
| 045 | 1483 | 001 | 01 | 110543 | 19.32 | 1000 GALLONS THROUGHPUT | 045-1483 |
| 045 | 1483 | 001 | 01 | 71432 | 19.32 | 1000 GALLONS THROUGHPUT | 045-1483 |
| 045 | 1483 | 001 | 01 | VOC | 19.32 | 1000 GALLONS THROUGHPUT | 045-1483 |
| 045 | 1483 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1483 |
| 045 | 1483 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1483 |
| 045 | 1483 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1483 |
| 045 | 1483 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1483 |
| 045 | 1483 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1483 |
| 045 | 1483 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1483 |
| 045 | 1483 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1483 |
| 045 | 1483 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1483 |
| 045 | 1489 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1489 |
| 045 | 1489 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1489 |
| 045 | 1489 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1489 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA2137 | 0 | | | -1 | 8.779567 |
| 10GA2138 | 0 | | | -1 | 113.768556 |
| 10GA2138 | 0 | | | -1 | 101.7698144 |
| 10GA2138 | 0 | | | -1 | 39.0690732 |
| 10GA2138 | 0 | | | -1 | 8.779567 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1738.CN | 14 | CONDENSER | | -1 | |
| 10GA1738.CN | 6.9 | CONDENSER | | -1 | |
| 10GA1738.CN | 16 | CONDENSER | | -1 | |
| 10GA1738.CN | 28 | CONDENSER | | -1 | |
| 10GA1738.CN | 23.6 | CONDENSER | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ENGINE RATED AT 617 HP | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| DIESEL COMB ENG RATED AT 617 HP | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| DIESEL COMB ENG RATED AT 617 HP | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| DIESEL COMB ENG RATED AT 617 HP | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| DIESEL COMB ENG RATED AT 617 HP | BILL BARRETT CORP - TANK BATTERY #16862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - DOGHEAD TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - DOGHEAD TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - DOGHEAD TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - DOGHEAD TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - DOGHEAD TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - DOGHEAD TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - DOGHEAD TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - DOGHEAD TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - DOGHEAD TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RPE 24-30-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RPE 24-30-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RPE 24-30-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RPE 24-30-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RPE 24-30-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RPE 24-30-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RPE 24-30-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RPE 24-30-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RPE 24-30-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - MV 8-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - MV 8-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - MV 8-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - MV 8-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - MV 8-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - MV 8-4 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY RKY MTN, LLC - MV 8-4 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY RKY MTN, LLC - MV 8-4 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY RKY MTN, LLC - MV 8-4 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY RKY MTN, LLC - MV 8-4 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WPX ENERGY RKY MTN, LLC - MV 8-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD- SG 43-27-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD- SG 43-27-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD- SG 43-27-W | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 20200103 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.55 | 20200103 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.91 | 20200103 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 5.34 | 20200103 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 20200103 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001683 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000577 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07959 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09289 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11235 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03852 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0322 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 1.2 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 15.55 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 13.91 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 5.34 |
| BILL BARRETT CORPORATION | 1321 | | -107.5895241 | 39.5039651111111 | NENE SEC30 T6 | 1.2 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9396833 | 39.4578388888889 | NWNE SEC 12 T | 0.001683 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9396833 | 39.4578388888889 | NWNE SEC 12 T | 0.000577 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9396833 | 39.4578388888889 | NWNE SEC 12 T | 0.12025 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9396833 | 39.4578388888889 | NWNE SEC 12 T | 0.001683 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9396833 | 39.4578388888889 | NWNE SEC 12 T | 0.000577 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9396833 | 39.4578388888889 | NWNE SEC 12 T | 0.12025 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9396833 | 39.4578388888889 | NWNE SEC 12 T | 0.07959 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9396833 | 39.4578388888889 | NWNE SEC 12 T | 0.027288 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9396833 | 39.4578388888889 | NWNE SEC 12 T | 5.685 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0990671 | 39.5794846944444 | SE SW SEC 30 T | 0.09289 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0990671 | 39.5794846944444 | SE SW SEC 30 T | 0.031848 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0990671 | 39.5794846944444 | SE SW SEC 30 T | 6.635 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0990671 | 39.5794846944444 | SE SW SEC 30 T | 0.09289 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0990671 | 39.5794846944444 | SE SW SEC 30 T | 0.031848 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0990671 | 39.5794846944444 | SE SW SEC 30 T | 6.635 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0990671 | 39.5794846944444 | SE SW SEC 30 T | 0.11235 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0990671 | 39.5794846944444 | SE SW SEC 30 T | 0.03852 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0990671 | 39.5794846944444 | SE SW SEC 30 T | 8.025 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1073111 | 39.4642333333333 | NE SE SEC 4 T7 | 0.0322 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1073111 | 39.4642333333333 | NE SE SEC 4 T7 | 0.01104 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1073111 | 39.4642333333333 | NE SE SEC 4 T7 | 2.3 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1073111 | 39.4642333333333 | NE SE SEC 4 T7 | 0.0322 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1073111 | 39.4642333333333 | NE SE SEC 4 T7 | 0.01104 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1073111 | 39.4642333333333 | NE SE SEC 4 T7 | 2.3 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1073111 | 39.4642333333333 | NE SE SEC 4 T7 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1073111 | 39.4642333333333 | NE SE SEC 4 T7 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1073111 | 39.4642333333333 | NE SE SEC 4 T7 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1073111 | 39.4642333333333 | NE SE SEC 4 T7 | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1073111 | 39.4642333333333 | NE SE SEC 4 T7 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0889806 | 39.406775 | NE SE SEC 27 T | 0.003356 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0889806 | 39.406775 | NE SE SEC 27 T | 0.001151 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0889806 | 39.406775 | NE SE SEC 27 T | 0.23975 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.2 | TY | Added to Construction Permit |
| 15.6 | TY | Added to Construction Permit |
| 13.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.12 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.12 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.64 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.64 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1489 | 001 | 02 | 110543 | 40.278 | 1000 GALLONS THROUGHPUT | 045-1489 |
| 045 | 1489 | 001 | 02 | 71432 | 40.278 | 1000 GALLONS THROUGHPUT | 045-1489 |
| 045 | 1489 | 001 | 02 | VOC | 40.278 | 1000 GALLONS THROUGHPUT | 045-1489 |
| 045 | 1489 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1489 |
| 045 | 1489 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1489 |
| 045 | 1489 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1489 |
| 045 | 1489 | 002 | 02 | 110543 | 2951.172 | 1000 GALLONS THROUGHPUT | 045-1489 |
| 045 | 1489 | 002 | 02 | 71432 | 2951.172 | 1000 GALLONS THROUGHPUT | 045-1489 |
| 045 | 1489 | 002 | 02 | VOC | 2951.172 | 1000 GALLONS THROUGHPUT | 045-1489 |
| 045 | 1490 | 001 | 01 | 110543 | 43.26 | 1000 GALLONS THROUGHPUT | 045-1490 |
| 045 | 1490 | 001 | 01 | 71432 | 43.26 | 1000 GALLONS THROUGHPUT | 045-1490 |
| 045 | 1490 | 001 | 01 | VOC | 43.26 | 1000 GALLONS THROUGHPUT | 045-1490 |
| 045 | 1494 | 001 | 01 | 110543 | 63.084 | 1000 GALLONS THROUGHPUT | 045-1494 |
| 045 | 1494 | 001 | 01 | 71432 | 63.084 | 1000 GALLONS THROUGHPUT | 045-1494 |
| 045 | 1494 | 001 | 01 | VOC | 63.084 | 1000 GALLONS THROUGHPUT | 045-1494 |
| 045 | 1494 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1494 |
| 045 | 1494 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1494 |
| 045 | 1494 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1494 |
| 045 | 1495 | 001 | 01 | 110543 | 56.532 | 1000 GALLONS THROUGHPUT | 045-1495 |
| 045 | 1495 | 001 | 01 | 71432 | 56.532 | 1000 GALLONS THROUGHPUT | 045-1495 |
| 045 | 1495 | 001 | 01 | VOC | 56.532 | 1000 GALLONS THROUGHPUT | 045-1495 |
| 045 | 1497 | 001 | 01 | 110543 | 67.158 | 1000 GALLONS THROUGHPUT | 045-1497 |
| 045 | 1497 | 001 | 01 | 71432 | 67.158 | 1000 GALLONS THROUGHPUT | 045-1497 |
| 045 | 1497 | 001 | 01 | VOC | 67.158 | 1000 GALLONS THROUGHPUT | 045-1497 |
| 045 | 1500 | 001 | 01 | 110543 | 92.82 | 1000 GALLONS THROUGHPUT | 045-1500 |
| 045 | 1500 | 001 | 01 | 71432 | 92.82 | 1000 GALLONS THROUGHPUT | 045-1500 |
| 045 | 1500 | 001 | 01 | VOC | 92.82 | 1000 GALLONS THROUGHPUT | 045-1500 |
| 045 | 1500 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1500 |
| 045 | 1500 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1500 |
| 045 | 1500 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1500 |
| 045 | 1501 | 001 | 01 | 110543 | 40.572 | 1000 GALLONS THROUGHPUT | 045-1501 |
| 045 | 1501 | 001 | 01 | 71432 | 40.572 | 1000 GALLONS THROUGHPUT | 045-1501 |
| 045 | 1501 | 001 | 01 | VOC | 40.572 | 1000 GALLONS THROUGHPUT | 045-1501 |
| 045 | 1505 | 001 | 01 | 110543 | 41.118 | 1000 GALLONS THROUGHPUT | 045-1505 |
| 045 | 1505 | 001 | 01 | 71432 | 41.118 | 1000 GALLONS THROUGHPUT | 045-1505 |
| 045 | 1505 | 001 | 01 | VOC | 41.118 | 1000 GALLONS THROUGHPUT | 045-1505 |
| 045 | 1506 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1506 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD- SG 43-27-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD- SG 43-27-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD- SG 43-27-W | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD- SG 43-27-W | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD- SG 43-27-W | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD- SG 43-27-W | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD- SG 43-27-W | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD- SG 43-27-W | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD- SG 43-27-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD- ALLEN POINT 24-17 695-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD- ALLEN POINT 24-17 695-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD- ALLEN POINT 24-17 695-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD- RPW 31-26-596-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD- RPW 31-26-596-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD- RPW 31-26-596-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD- RPW 31-26-596-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD- RPW 31-26-596-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD- RPW 31-26-596-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - SG 24-23-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - SG 24-23-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - SG 24-23-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - ALLEN POINT 24-14 696-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - ALLEN POINT 24-14 696-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - ALLEN POINT 24-14 696-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 442-29-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 442-29-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 442-29-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 442-29-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 442-29-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 442-29-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SR 311-7-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SR 311-7-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SR 311-7-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - NG 24-8-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - NG 24-8-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - NG 24-8-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 21-12-W | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003356 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001151 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017566 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007027 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.312684 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0721 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02472 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.15 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10514 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.51 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09422 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032304 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.73 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11193 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038376 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.995 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1547 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05304 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.05 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06762 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023184 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.83 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06853 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.895 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0889806 | 39.406775 | NE SE SEC 27 T | 0.003356 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0889806 | 39.406775 | NE SE SEC 27 T | 0.001151 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0889806 | 39.406775 | NE SE SEC 27 T | 0.23975 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0889806 | 39.406775 | NE SE SEC 27 T | 0.017566 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0889806 | 39.406775 | NE SE SEC 27 T | 0.007027 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0889806 | 39.406775 | NE SE SEC 27 T | 0.312684 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0889806 | 39.406775 | NE SE SEC 27 T | 0.017566 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0889806 | 39.406775 | NE SE SEC 27 T | 0.007027 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0889806 | 39.406775 | NE SE SEC 27 T | 0.312684 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0246889 | 39.5302444444444 | NE NW SEC 17 | 0.0721 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0246889 | 39.5302444444444 | NE NW SEC 17 | 0.02472 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0246889 | 39.5302444444444 | NE NW SEC 17 | 5.15 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1391202 | 39.5806433888889 | NW NE SEC 26 | 0.10514 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1391202 | 39.5806433888889 | NW NE SEC 26 | 0.036048 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1391202 | 39.5806433888889 | NW NE SEC 26 | 7.51 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1391202 | 39.5806433888889 | NW NE SEC 26 | 0.10514 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1391202 | 39.5806433888889 | NW NE SEC 26 | 0.036048 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1391202 | 39.5806433888889 | NW NE SEC 26 | 7.51 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0797361 | 39.4175194444444 | SE SW SEC 23 T | 0.09422 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0797361 | 39.4175194444444 | SE SW SEC 23 T | 0.032304 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0797361 | 39.4175194444444 | SE SW SEC 23 T | 6.73 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0791278 | 39.5176222222222 | SE SW SEC 14 T | 0.11193 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0791278 | 39.5176222222222 | SE SW SEC 14 T | 0.038376 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0791278 | 39.5176222222222 | SE SW SEC 14 T | 7.995 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9049333 | 39.4982138888889 | SE NE SEC 29 T | 0.1547 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9049333 | 39.4982138888889 | SE NE SEC 29 T | 0.05304 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9049333 | 39.4982138888889 | SE NE SEC 29 T | 11.05 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9049333 | 39.4982138888889 | SE NE SEC 29 T | 0.1547 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9049333 | 39.4982138888889 | SE NE SEC 29 T | 0.05304 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9049333 | 39.4982138888889 | SE NE SEC 29 T | 11.05 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9355944 | 39.4578194444444 | NW NW SEC 7 | 0.06762 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9355944 | 39.4578194444444 | NW NW SEC 7 | 0.023184 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9355944 | 39.4578194444444 | NW NW SEC 7 | 4.83 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1332274 | 39.5334695833333 | SE SW SEC 8 T6 | 0.06853 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1332274 | 39.5334695833333 | SE SW SEC 8 T6 | 0.023496 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1332274 | 39.5334695833333 | SE SW SEC 8 T6 | 4.895 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9491444 | 39.4577472222222 | NE NW SEC 12 | 0.006548 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 7.51 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 7.51 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.05 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.05 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1506 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1506 |
| 045 | 1506 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1506 |
| 045 | 1506 | 001 | 02 | 110543 | 78.582 | 1000 GALLONS THROUGHPUT | 045-1506 |
| 045 | 1506 | 001 | 02 | 71432 | 78.582 | 1000 GALLONS THROUGHPUT | 045-1506 |
| 045 | 1506 | 001 | 02 | VOC | 78.582 | 1000 GALLONS THROUGHPUT | 045-1506 |
| 045 | 1507 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1507 |
| 045 | 1507 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1507 |
| 045 | 1507 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1507 |
| 045 | 1508 | 001 | 01 | 110543 | 33.432 | 1000 GALLONS THROUGHPUT | 045-1508 |
| 045 | 1508 | 001 | 01 | 71432 | 33.432 | 1000 GALLONS THROUGHPUT | 045-1508 |
| 045 | 1508 | 001 | 01 | VOC | 33.432 | 1000 GALLONS THROUGHPUT | 045-1508 |
| 045 | 1509 | 001 | 01 | 110543 | 32.97 | 1000 GALLONS THROUGHPUT | 045-1509 |
| 045 | 1509 | 001 | 01 | 71432 | 32.97 | 1000 GALLONS THROUGHPUT | 045-1509 |
| 045 | 1509 | 001 | 01 | VOC | 32.97 | 1000 GALLONS THROUGHPUT | 045-1509 |
| 045 | 1513 | 001 | 01 | 107028 | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 001 | 01 | 50000 | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 001 | 01 | 75070 | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 001 | 01 | CO | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 001 | 01 | NO2 | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 001 | 01 | PM10 | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 001 | 01 | PM2.5 | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 001 | 01 | PT | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 001 | 01 | SO2 | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 001 | 01 | VOC | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 002 | 01 | 107028 | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 002 | 01 | 50000 | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 002 | 01 | 75070 | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 002 | 01 | CO | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 002 | 01 | NO2 | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 002 | 01 | PM10 | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 002 | 01 | PM2.5 | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 002 | 01 | PT | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 002 | 01 | SO2 | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1513 | 002 | 01 | VOC | 84 | MILLION CUBIC FEET BURNED | 045-1513 |
| 045 | 1514 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1514 |
| 045 | 1514 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1514 |
| 045 | 1514 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1514 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07GA0707 | 0 | NO EQUIPMENT | | -1 | 5.047619 |
| 07GA0707 | 0 | NO EQUIPMENT | | -1 | 75.6666667 |
| 07GA0707 | 0 | NO EQUIPMENT | | -1 | 8.2142857 |
| 07GA0707 | 0 | NO EQUIPMENT | | -1 | 81.1904762 |
| 07GA0707 | 0 | NO EQUIPMENT | | -1 | 420.4761905 |
| 07GA0707 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0707 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0707 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0707 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0707 | 0 | NO EQUIPMENT | | -1 | 81.1904762 |
| 07GA0708 | 0 | NO EQUIPMENT | | -1 | 5 |
| 07GA0708 | 0 | NO EQUIPMENT | | -1 | 75.6666667 |
| 07GA0708 | 0 | NO EQUIPMENT | | -1 | 8.2142857 |
| 07GA0708 | 0 | NO EQUIPMENT | | -1 | 81.1904762 |
| 07GA0708 | 0 | NO EQUIPMENT | | -1 | 420.4761905 |
| 07GA0708 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0708 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0708 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07GA0708 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07GA0708 | 0 | NO EQUIPMENT | | -1 | 81.1904762 |
| 07GA0709.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0709.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0709.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 21-12-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 21-12-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - PA 21-12-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - PA 21-12-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - PA 21-12-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD- PA 313-27-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD- PA 313-27-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD- PA 313-27-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RP 343-26-596-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RP 343-26-596-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RP 343-26-596-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 41-4-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 41-4-W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 41-4-W | 7 | 24 | 8760 |
| CATERPILLAR , G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR , G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR , G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR , G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR , G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR , G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR , G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR , G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR , G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR , G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,219 HP | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,219 HP | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,219 HP | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,219 HP | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,219 HP | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,219 HP | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,219 HP | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,219 HP | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,219 HP | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,219 HP | CHEVRON USA-PICEANCE BASIN 25-4 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006548 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002245 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.46775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05572 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.98 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05495 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01884 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.925 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.212 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.178 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.345 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.41 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.66 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.42 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.42 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.42 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.41 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.21 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.178 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.345 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.41 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.66 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.42 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.42 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.42 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.41 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9491444 | 39.4577472222222 | NE NW SEC 12 | 0.002245 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9491444 | 39.4577472222222 | NE NW SEC 12 | 0.46775 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9491444 | 39.4577472222222 | NE NW SEC 12 | 0.006548 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9491444 | 39.4577472222222 | NE NW SEC 12 | 0.002245 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9491444 | 39.4577472222222 | NE NW SEC 12 | 0.46775 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9867417 | 39.4937861111111 | NW SW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9867417 | 39.4937861111111 | NW SW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9867417 | 39.4937861111111 | NW SW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.129567 | 39.58799675 | SE NE SEC 26 T | 0.05572 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.129567 | 39.58799675 | SE NE SEC 26 T | 0.019104 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.129567 | 39.58799675 | SE NE SEC 26 T | 3.98 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9958583 | 39.4647611111111 | NE SE SEC 4 T7 | 0.05495 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9958583 | 39.4647611111111 | NE SE SEC 4 T7 | 0.01884 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9958583 | 39.4647611111111 | NE SE SEC 4 T7 | 3.925 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 0.212 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 3.178 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 0.345 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 3.41 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 17.66 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 0.42 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 0.42 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 0.42 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 3.41 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 0.21 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 3.178 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 0.345 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 3.41 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 17.66 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 0.42 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 0.42 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 0.42 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3395957 | 39.5889035277778 | NE NW SEC 25 | 3.41 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.9 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1514 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1514 |
| 045 | 1514 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1514 |
| 045 | 1514 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1514 |
| 045 | 1514 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1514 |
| 045 | 1514 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1514 |
| 045 | 1514 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1514 |
| 045 | 1514 | 002 | 01 | 110543 | 29.4 | 1000 GALLONS THROUGHPUT | 045-1514 |
| 045 | 1514 | 002 | 01 | 71432 | 29.4 | 1000 GALLONS THROUGHPUT | 045-1514 |
| 045 | 1514 | 002 | 01 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 045-1514 |
| 045 | 1514 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1514 |
| 045 | 1514 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1514 |
| 045 | 1514 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1514 |
| 045 | 1515 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1515 |
| 045 | 1515 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1515 |
| 045 | 1515 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1515 |
| 045 | 1515 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1515 |
| 045 | 1515 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1515 |
| 045 | 1515 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1515 |
| 045 | 1515 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-1515 |
| 045 | 1515 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1515 |
| 045 | 1515 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1515 |
| 045 | 1515 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1515 |
| 045 | 1515 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1515 |
| 045 | 1515 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1515 |
| 045 | 1515 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1515 |
| 045 | 1515 | 003 | 01 | 110543 | 29.4 | 1000 GALLONS THROUGHPUT | 045-1515 |
| 045 | 1515 | 003 | 01 | 71432 | 29.4 | 1000 GALLONS THROUGHPUT | 045-1515 |
| 045 | 1515 | 003 | 01 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 045-1515 |
| 045 | 1515 | 003 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1515 |
| 045 | 1515 | 003 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1515 |
| 045 | 1515 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1515 |
| 045 | 1516 | 001 | 01 | 71432 | 78.246 | 1000 GALLONS THROUGHPUT | 045-1516 |
| 045 | 1516 | 001 | 01 | VOC | 78.246 | 1000 GALLONS THROUGHPUT | 045-1516 |
| 045 | 1517 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1517 |
| 045 | 1517 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1517 |
| 045 | 1517 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1517 |
| 045 | 1517 | 001 | 02 | 110543 | 119.07 | 1000 GALLONS THROUGHPUT | 045-1517 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07GA0709.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0709.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0709.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0709.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0709.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0709.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07GA0710.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0710.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0710.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0710.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0710.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0710.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0710.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0710.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0710.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0710.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,219 | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA-PICEANCE BASIN 26-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 1,3516 HP | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 1,3516 HP | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 1,3516 HP | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 1,3516 HP | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 1,3516 HP | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 1,3516 HP | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 1,3516 HP | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 1,3516 HP | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 1,3516 HP | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 1,3516 HP | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA-PICEANCE BASIN 35-AV WELL PA | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS H36NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS H36NW | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - BATT # 16901 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - BATT # 16901 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - BATT # 16901 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - BATT # 16901 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.044712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.315 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009922 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 0.049 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 3.5 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 0.049 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3559010 | 39.5787078611111 | SW SE SEC 26 T | 3.5 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0.049 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 3.5 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0.049 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3536002 | 39.5747156666667 | NW NE SEC 35 | 3.5 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7171806 | 39.4850166666667 | SENE 36 6S 93 | 0.044712 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7171806 | 39.4850166666667 | SENE 36 6S 93 | 9.315 |
| BILL BARRETT CORPORATION | 1321 | | -107.5717333 | 39.5112833333333 | NE SE SEC 20 T | 0.009922 |
| BILL BARRETT CORPORATION | 1321 | | -107.5717333 | 39.5112833333333 | NE SE SEC 20 T | 0.003402 |
| BILL BARRETT CORPORATION | 1321 | | -107.5717333 | 39.5112833333333 | NE SE SEC 20 T | 0.70875 |
| BILL BARRETT CORPORATION | 1321 | | -107.5717333 | 39.5112833333333 | NE SE SEC 20 T | 0.009922 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.71 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1517 | 001 | 02 | 71432 | 119.07 | 1000 GALLONS THROUGHPUT | 045-1517 |
| 045 | 1517 | 001 | 02 | VOC | 119.07 | 1000 GALLONS THROUGHPUT | 045-1517 |
| 045 | 1518 | 001 | 01 | 110543 | 18.27 | 1000 GALLONS THROUGHPUT | 045-1518 |
| 045 | 1518 | 001 | 01 | 71432 | 18.27 | 1000 GALLONS THROUGHPUT | 045-1518 |
| 045 | 1518 | 001 | 01 | VOC | 18.27 | 1000 GALLONS THROUGHPUT | 045-1518 |
| 045 | 1518 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1518 |
| 045 | 1518 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1518 |
| 045 | 1518 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1518 |
| 045 | 1519 | 001 | 01 | 110543 | 52.248 | 1000 GALLONS THROUGHPUT | 045-1519 |
| 045 | 1519 | 001 | 01 | 71432 | 52.248 | 1000 GALLONS THROUGHPUT | 045-1519 |
| 045 | 1519 | 001 | 01 | VOC | 52.248 | 1000 GALLONS THROUGHPUT | 045-1519 |
| 045 | 1520 | 001 | 01 | 110543 | 20.79 | 1000 GALLONS THROUGHPUT | 045-1520 |
| 045 | 1520 | 001 | 01 | 71432 | 20.79 | 1000 GALLONS THROUGHPUT | 045-1520 |
| 045 | 1520 | 001 | 01 | VOC | 20.79 | 1000 GALLONS THROUGHPUT | 045-1520 |
| 045 | 1520 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1520 |
| 045 | 1520 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1520 |
| 045 | 1520 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1520 |
| 045 | 1521 | 001 | 01 | 110543 | 74.298 | 1000 GALLONS THROUGHPUT | 045-1521 |
| 045 | 1521 | 001 | 01 | 71432 | 74.298 | 1000 GALLONS THROUGHPUT | 045-1521 |
| 045 | 1521 | 001 | 01 | VOC | 74.298 | 1000 GALLONS THROUGHPUT | 045-1521 |
| 045 | 1522 | 001 | 01 | 110543 | 2.426 | 1000 GALLONS THROUGHPUT | 045-1522 |
| 045 | 1522 | 001 | 01 | 71432 | 2.426 | 1000 GALLONS THROUGHPUT | 045-1522 |
| 045 | 1522 | 001 | 01 | CO | 2.426 | 1000 GALLONS THROUGHPUT | 045-1522 |
| 045 | 1522 | 001 | 01 | NO2 | 2.426 | 1000 GALLONS THROUGHPUT | 045-1522 |
| 045 | 1522 | 001 | 01 | VOC | 2.426 | 1000 GALLONS THROUGHPUT | 045-1522 |
| 045 | 1522 | 001 | 02 | 110543 | 797.369 | 1000 GALLONS THROUGHPUT | 045-1522 |
| 045 | 1522 | 001 | 02 | 71432 | 797.369 | 1000 GALLONS THROUGHPUT | 045-1522 |
| 045 | 1522 | 001 | 02 | VOC | 797.369 | 1000 GALLONS THROUGHPUT | 045-1522 |
| 045 | 1522 | 002 | 01 | CO | 1.9 | MILLION CUBIC FEET BURNED | 045-1522 |
| 045 | 1522 | 002 | 01 | NO2 | 1.9 | MILLION CUBIC FEET BURNED | 045-1522 |
| 045 | 1522 | 002 | 01 | PM10 | 1.9 | MILLION CUBIC FEET BURNED | 045-1522 |
| 045 | 1522 | 002 | 01 | PM2.5 | 1.9 | MILLION CUBIC FEET BURNED | 045-1522 |
| 045 | 1522 | 002 | 01 | PT | 1.9 | MILLION CUBIC FEET BURNED | 045-1522 |
| 045 | 1522 | 002 | 01 | VOC | 1.9 | MILLION CUBIC FEET BURNED | 045-1522 |
| 045 | 1523 | 001 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1523 |
| 045 | 1523 | 001 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1523 |
| 045 | 1523 | 001 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1523 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6904762 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 506.5 |
| GP01 | 95 | FLARING | | -1 | 5.9047619 |
| GP01 | 95 | FLARING | | -1 | 0.6904762 |
| GP01 | 95 | FLARING | | -1 | 506.5 |
| 09GA0972.XP | 0 | NO EQUIPMENT | | -1 | 3908 |
| 09GA0972.XP | 0 | NO EQUIPMENT | | -1 | 2320 |
| 09GA0972.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA0972.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA0972.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA0972.XP | 0 | NO EQUIPMENT | | -1 | 31.5789474 |
| 07GA0805 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.94 |
| 07GA0805 | 0 | | | -1 | 2.3013699 |
| 07GA0805 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1986301 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - BATT # 16901 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - BATT # 16901 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LOGAN (PUCKETT 234-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LOGAN (PUCKETT 234-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LOGAN (PUCKETT 234-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LOGAN (PUCKETT 234-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LOGAN (PUCKETT 234-25) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LOGAN (PUCKETT 234-25) | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - PUCKETT 262-1 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - PUCKETT 262-1 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - PUCKETT 262-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LOGAN (PUCKETT 241-36) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LOGAN (PUCKETT 241-36) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LOGAN (PUCKETT 241-36) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LOGAN (PUCKETT 241-36) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LOGAN (PUCKETT 241-36) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LOGAN (PUCKETT 241-36) | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - PUCKETT 251-36 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - PUCKETT 251-36 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - PUCKETT 251-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - M1E (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - M1E (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - M1E (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - M1E (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST) - M1E (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - M1E (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - M1E (001) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA (WEST) - M1E (001) | 7 | 24 | 8760 |
| CONTINENTAL TM27 NAT GAS ENG RATED @ 32 | ENCANA (WEST) - M1E (001) | 7 | 24 | 8760 |
| CONTINENTAL TM27 NAT GAS ENG RATED @ 32 | ENCANA (WEST) - M1E (001) | 7 | 24 | 8760 |
| CONTINENTAL TM27 NAT GAS ENG RATED @ 32 | ENCANA (WEST) - M1E (001) | 7 | 24 | 8760 |
| CONTINENTAL TM27 NAT GAS ENG RATED @ 32 | ENCANA (WEST) - M1E (001) | 7 | 24 | 8760 |
| CONTINENTAL TM27 NAT GAS ENG RATED @ 32 | ENCANA (WEST) - M1E (001) | 7 | 24 | 8760 |
| CONTINENTAL TM27 NAT GAS ENG RATED @ 32 | ENCANA (WEST) - M1E (001) | 7 | 24 | 8760 |
| PEG TEG DEHY UNIT | WILLIAMS - KP 23-17 | 7 | 24 | 8760 |
| PEG TEG DEHY UNIT | WILLIAMS - KP 23-17 | 7 | 24 | 8760 |
| PEG TEG DEHY UNIT | WILLIAMS - KP 23-17 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.003402 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.70875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03045 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08708 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029856 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.22 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01188 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12383 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.042456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.845 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007162 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000838 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002715 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.001069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.614385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.117707 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013764 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.096685 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.7126 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.204 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0095 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0095 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0095 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.3724 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 3.36 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.29 | 31000304 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.5717333 | 39.5112833333333 | NE SE SEC 20 T | 0.003402 |
| BILL BARRETT CORPORATION | 1321 | | -107.5717333 | 39.5112833333333 | NE SE SEC 20 T | 0.70875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710966 | 39.4957953333333 | SE NW SEC 25 T | 0.03045 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710966 | 39.4957953333333 | SE NW SEC 25 T | 0.01044 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710966 | 39.4957953333333 | SE NW SEC 25 T | 2.175 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710966 | 39.4957953333333 | SE NW SEC 25 T | 0.03045 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710966 | 39.4957953333333 | SE NW SEC 25 T | 0.01044 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710966 | 39.4957953333333 | SE NW SEC 25 T | 2.175 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1665568 | 39.4797387777778 | NW NE SEC 1 T | 0.08708 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1665568 | 39.4797387777778 | NW NE SEC 1 T | 0.029856 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1665568 | 39.4797387777778 | NW NE SEC 1 T | 6.22 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1711894 | 39.4851814444444 | NE NW SEC 36 | 0.03465 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1711894 | 39.4851814444444 | NE NW SEC 36 | 0.01188 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1711894 | 39.4851814444444 | NE NW SEC 36 | 2.475 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1711894 | 39.4851814444444 | NE NW SEC 36 | 0.03465 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1711894 | 39.4851814444444 | NE NW SEC 36 | 0.01188 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1711894 | 39.4851814444444 | NE NW SEC 36 | 2.475 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1674364 | 39.4858828611111 | NE SW SEC 36 T | 0.12383 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1674364 | 39.4858828611111 | NE SW SEC 36 T | 0.042456 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1674364 | 39.4858828611111 | NE SW SEC 36 T | 8.845 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6231521 | 39.4721060833333 | SW SW SEC 1 T | 0.124869 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6231521 | 39.4721060833333 | SW SW SEC 1 T | 0.014602 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6231521 | 39.4721060833333 | SW SW SEC 1 T | 0.002715 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6231521 | 39.4721060833333 | SW SW SEC 1 T | 0.001069 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6231521 | 39.4721060833333 | SW SW SEC 1 T | 10.71107 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6231521 | 39.4721060833333 | SW SW SEC 1 T | 0.124869 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6231521 | 39.4721060833333 | SW SW SEC 1 T | 0.014602 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6231521 | 39.4721060833333 | SW SW SEC 1 T | 10.71107 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6231521 | 39.4721060833333 | SW SW SEC 1 T | 3.7126 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6231521 | 39.4721060833333 | SW SW SEC 1 T | 2.204 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6231521 | 39.4721060833333 | SW SW SEC 1 T | 0.0095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6231521 | 39.4721060833333 | SW SW SEC 1 T | 0.0095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6231521 | 39.4721060833333 | SW SW SEC 1 T | 0.0095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -107.6231521 | 39.4721060833333 | SW SW SEC 1 T | 0.03 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5787944 | 39.5264027777778 | NWSW SEC 17 | 1.3724 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5787944 | 39.5264027777778 | NWSW SEC 17 | 3.36 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5787944 | 39.5264027777778 | NWSW SEC 17 | 0.29 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.71 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.18 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.18 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.48 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.48 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 10.71 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 10.71 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1523 | 001 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1523 |
| 045 | 1523 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1523 |
| 045 | 1523 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1523 |
| 045 | 1523 | 002 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1523 |
| 045 | 1523 | 002 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1523 |
| 045 | 1523 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1523 |
| 045 | 1523 | 002 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1523 |
| 045 | 1523 | 002 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1523 |
| 045 | 1523 | 002 | 02 | CO | 643.86 | 1000 GALLONS THROUGHPUT | 045-1523 |
| 045 | 1523 | 002 | 02 | NO2 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1523 |
| 045 | 1523 | 002 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-1523 |
| 045 | 1524 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1524 |
| 045 | 1524 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1524 |
| 045 | 1524 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1524 |
| 045 | 1524 | 001 | 02 | 110543 | 1811.334 | 1000 GALLONS THROUGHPUT | 045-1524 |
| 045 | 1524 | 001 | 02 | 71432 | 1811.334 | 1000 GALLONS THROUGHPUT | 045-1524 |
| 045 | 1524 | 001 | 02 | VOC | 1811.334 | 1000 GALLONS THROUGHPUT | 045-1524 |
| 045 | 1524 | 003 | 01 | VOC | 1811.334 | 1000 GALLONS TRANSFERRED | 045-1524 |
| 045 | 1524 | 004 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-1524 |
| 045 | 1525 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1525 |
| 045 | 1525 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1525 |
| 045 | 1525 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1525 |
| 045 | 1525 | 001 | 02 | 110543 | 48.006 | 1000 GALLONS THROUGHPUT | 045-1525 |
| 045 | 1525 | 001 | 02 | 71432 | 48.006 | 1000 GALLONS THROUGHPUT | 045-1525 |
| 045 | 1525 | 001 | 02 | VOC | 48.006 | 1000 GALLONS THROUGHPUT | 045-1525 |
| 045 | 1526 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1526 |
| 045 | 1526 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1526 |
| 045 | 1526 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1526 |
| 045 | 1526 | 001 | 02 | 110543 | 209.748 | 1000 GALLONS THROUGHPUT | 045-1526 |
| 045 | 1526 | 001 | 02 | 71432 | 209.748 | 1000 GALLONS THROUGHPUT | 045-1526 |
| 045 | 1526 | 001 | 02 | VOC | 209.748 | 1000 GALLONS THROUGHPUT | 045-1526 |
| 045 | 1527 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1527 |
| 045 | 1527 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1527 |
| 045 | 1527 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1527 |
| 045 | 1527 | 001 | 02 | 110543 | 119.868 | 1000 GALLONS THROUGHPUT | 045-1527 |
| 045 | 1527 | 001 | 02 | 71432 | 119.868 | 1000 GALLONS THROUGHPUT | 045-1527 |
| 045 | 1527 | 001 | 02 | VOC | 119.868 | 1000 GALLONS THROUGHPUT | 045-1527 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07GA0805 | 0 | NO EQUIPMENT | | -1 | 6.1643836 |
| GP01 | 0 | | | -1 | 3.3333 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0094 |
| GP01 | 0 | | | -1 | 0.0037 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.1 |
| GP01 | 95 | FLARING | | -1 | 3.3333 |
| GP01 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.1429 |
| GP01 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0094 |
| GP01 | 95 | FLARING | | -1 | 0.0037 |
| GP01 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 54.452381 |
| GP01 | 95 | FLARING | | -1 | 1.2142857 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 54.452381 |
| 10GA2014 | 0 | | | -1 | 4.9135057 |
| 10GA2014 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PEG TEG DEHY UNIT | WILLIAMS - KP 23-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - KP 23-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - KP 23-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - KP 23-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - KP 23-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - KP 23-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK/FLARE | WILLIAMS - KP 23-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK/FLARE | WILLIAMS - KP 23-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK/FLARE | WILLIAMS - KP 23-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK/FLARE | WILLIAMS - KP 23-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK/FLARE | WILLIAMS - KP 23-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RULISON CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RULISON CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RULISON CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RULISON CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RULISON CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RULISON CENTRAL | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | WILLIAMS PRODUCTION - RULISON CENTRAL | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WILLIAMS PRODUCTION - RULISON CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - CHEVRON CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - CHEVRON CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - CHEVRON CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - CHEVRON CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - CHEVRON CENTRAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - CHEVRON CENTRAL | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - BATT # 29566 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - BATT # 29566 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - BATT # 29566 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - BATT # 29566 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - BATT # 29566 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - BATT # 29566 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - # 16889 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - # 16889 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - # 16889 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - # 16889 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - # 16889 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BILL BARRETT CORP - # 16889 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400315 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053654 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018397 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000151 | 40400315 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00006 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.832577 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054987 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.465786 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.45 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.63 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28575 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017479 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005993 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2485 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009989 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7135 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5787944 | 39.5264027777778 | NWSW SEC 17 | 9 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5787944 | 39.5264027777778 | NWSW SEC 17 | 0.053654 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5787944 | 39.5264027777778 | NWSW SEC 17 | 0.018397 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5787944 | 39.5264027777778 | NWSW SEC 17 | 0.000151 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5787944 | 39.5264027777778 | NWSW SEC 17 | 0.00006 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5787944 | 39.5264027777778 | NWSW SEC 17 | 3.832577 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5787944 | 39.5264027777778 | NWSW SEC 17 | 0.053654 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5787944 | 39.5264027777778 | NWSW SEC 17 | 0.018397 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5787944 | 39.5264027777778 | NWSW SEC 17 | 0.000151 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5787944 | 39.5264027777778 | NWSW SEC 17 | 0.00006 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5787944 | 39.5264027777778 | NWSW SEC 17 | 3.832577 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9094472 | 39.5456222222222 | NW NE SEC 8 T | 0.054987 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9094472 | 39.5456222222222 | NW NE SEC 8 T | 0.025876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9094472 | 39.5456222222222 | NW NE SEC 8 T | 2.465786 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9094472 | 39.5456222222222 | NW NE SEC 8 T | 0.054987 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9094472 | 39.5456222222222 | NW NE SEC 8 T | 0.025876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9094472 | 39.5456222222222 | NW NE SEC 8 T | 2.465786 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9094472 | 39.5456222222222 | NW NE SEC 8 T | 4.45 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9094472 | 39.5456222222222 | NW NE SEC 8 T | 2.63 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304194 | 39.5005416666667 | NW NE SEC 29 | 0.004 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304194 | 39.5005416666667 | NW NE SEC 29 | 0.001372 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304194 | 39.5005416666667 | NW NE SEC 29 | 0.28575 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304194 | 39.5005416666667 | NW NE SEC 29 | 0.004 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304194 | 39.5005416666667 | NW NE SEC 29 | 0.001372 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1304194 | 39.5005416666667 | NW NE SEC 29 | 0.28575 |
| BILL BARRETT CORPORATION | 1321 | | -107.5806417 | 39.5004416666667 | SE NW SEC 29 T | 0.017479 |
| BILL BARRETT CORPORATION | 1321 | | -107.5806417 | 39.5004416666667 | SE NW SEC 29 T | 0.005993 |
| BILL BARRETT CORPORATION | 1321 | | -107.5806417 | 39.5004416666667 | SE NW SEC 29 T | 1.2485 |
| BILL BARRETT CORPORATION | 1321 | | -107.5806417 | 39.5004416666667 | SE NW SEC 29 T | 0.017479 |
| BILL BARRETT CORPORATION | 1321 | | -107.5806417 | 39.5004416666667 | SE NW SEC 29 T | 0.005993 |
| BILL BARRETT CORPORATION | 1321 | | -107.5806417 | 39.5004416666667 | SE NW SEC 29 T | 1.2485 |
| BILL BARRETT CORPORATION | 1321 | | -107.5805389 | 39.4966555555556 | NE SW SEC 29 T | 0.009989 |
| BILL BARRETT CORPORATION | 1321 | | -107.5805389 | 39.4966555555556 | NE SW SEC 29 T | 0.003425 |
| BILL BARRETT CORPORATION | 1321 | | -107.5805389 | 39.4966555555556 | NE SW SEC 29 T | 0.7135 |
| BILL BARRETT CORPORATION | 1321 | | -107.5805389 | 39.4966555555556 | NE SW SEC 29 T | 0.009989 |
| BILL BARRETT CORPORATION | 1321 | | -107.5805389 | 39.4966555555556 | NE SW SEC 29 T | 0.003425 |
| BILL BARRETT CORPORATION | 1321 | | -107.5805389 | 39.4966555555556 | NE SW SEC 29 T | 0.7135 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 9 | TY | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.83 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.83 | TY | Removed from Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.29 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.29 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.71 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.71 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1528 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1528 |
| 045 | 1528 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1528 |
| 045 | 1528 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1528 |
| 045 | 1528 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1528 |
| 045 | 1528 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1528 |
| 045 | 1528 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1528 |
| 045 | 1528 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1528 |
| 045 | 1528 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1528 |
| 045 | 1528 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1528 |
| 045 | 1528 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1528 |
| 045 | 1528 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1528 |
| 045 | 1528 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1528 |
| 045 | 1528 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1528 |
| 045 | 1528 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1528 |
| 045 | 1530 | 001 | 01 | 110543 | 100.8 | 1000 GALLONS THROUGHPUT | 045-1530 |
| 045 | 1530 | 001 | 01 | 71432 | 100.8 | 1000 GALLONS THROUGHPUT | 045-1530 |
| 045 | 1530 | 001 | 01 | VOC | 100.8 | 1000 GALLONS THROUGHPUT | 045-1530 |
| 045 | 1531 | 001 | 01 | 110543 | 100.8 | 1000 GALLONS THROUGHPUT | 045-1531 |
| 045 | 1531 | 001 | 01 | 71432 | 100.8 | 1000 GALLONS THROUGHPUT | 045-1531 |
| 045 | 1531 | 001 | 01 | VOC | 100.8 | 1000 GALLONS THROUGHPUT | 045-1531 |
| 045 | 1532 | 001 | 01 | 110543 | 100.8 | 1000 GALLONS THROUGHPUT | 045-1532 |
| 045 | 1532 | 001 | 01 | 71432 | 100.8 | 1000 GALLONS THROUGHPUT | 045-1532 |
| 045 | 1532 | 001 | 01 | VOC | 100.8 | 1000 GALLONS THROUGHPUT | 045-1532 |
| 045 | 1533 | 001 | 01 | 110543 | 100.8 | 1000 GALLONS THROUGHPUT | 045-1533 |
| 045 | 1533 | 001 | 01 | 71432 | 100.8 | 1000 GALLONS THROUGHPUT | 045-1533 |
| 045 | 1533 | 001 | 01 | VOC | 100.8 | 1000 GALLONS THROUGHPUT | 045-1533 |
| 045 | 1534 | 001 | 01 | 110543 | 126 | 1000 GALLONS THROUGHPUT | 045-1534 |
| 045 | 1534 | 001 | 01 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 045-1534 |
| 045 | 1534 | 001 | 01 | VOC | 126 | 1000 GALLONS THROUGHPUT | 045-1534 |
| 045 | 1536 | 001 | 01 | 110543 | 18.648 | 1000 GALLONS THROUGHPUT | 045-1536 |
| 045 | 1536 | 001 | 01 | 71432 | 18.648 | 1000 GALLONS THROUGHPUT | 045-1536 |
| 045 | 1536 | 001 | 01 | VOC | 18.648 | 1000 GALLONS THROUGHPUT | 045-1536 |
| 045 | 1536 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1536 |
| 045 | 1536 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1536 |
| 045 | 1536 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1536 |
| 045 | 1538 | 001 | 01 | 110543 | 141.624 | 1000 GALLONS THROUGHPUT | 045-1538 |
| 045 | 1538 | 001 | 01 | 71432 | 141.624 | 1000 GALLONS THROUGHPUT | 045-1538 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07GA0900.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0900.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0900.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0900.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0900.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0900.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0900.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0901.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0901.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0901.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0901.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0901.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0901.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0901.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA0902 | 0 | NO EQUIPMENT | | -1 | 3.3333 |
| 07GA0902 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 07GA0902 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 07GA0903 | 0 | NO EQUIPMENT | | -1 | 3.3333 |
| 07GA0903 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 07GA0903 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 07GA0904 | 0 | NO EQUIPMENT | | -1 | 3.3333 |
| 07GA0904 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 07GA0904 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 07GA0905 | 0 | NO EQUIPMENT | | -1 | 3.3333 |
| 07GA0905 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 07GA0905 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 07GA0906 | 0 | NO EQUIPMENT | | -1 | 3.3333 |
| 07GA0906 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 07GA0906 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3306 GENERATOR RATED @ 203 | WINDSOR ENERGY- CAT COMPRESSOR PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3306 GENERATOR RATED @ 203 | WINDSOR ENERGY- CAT COMPRESSOR PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3306 GENERATOR RATED @ 203 | WINDSOR ENERGY- CAT COMPRESSOR PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3306 GENERATOR RATED @ 203 | WINDSOR ENERGY- CAT COMPRESSOR PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3306 GENERATOR RATED @ 203 | WINDSOR ENERGY- CAT COMPRESSOR PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3306 GENERATOR RATED @ 203 | WINDSOR ENERGY- CAT COMPRESSOR PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3306 GENERATOR RATED @ 203 | WINDSOR ENERGY- CAT COMPRESSOR PAD | 7 | 24 | 8760 |
| FORD, WSG1068 GENERATOR RATED @ 115 HP | WINDSOR ENERGY- CAT COMPRESSOR PAD | 7 | 24 | 8760 |
| FORD, WSG1068 GENERATOR RATED @ 115 HP | WINDSOR ENERGY- CAT COMPRESSOR PAD | 7 | 24 | 8760 |
| FORD, WSG1068 GENERATOR RATED @ 115 HP | WINDSOR ENERGY- CAT COMPRESSOR PAD | 7 | 24 | 8760 |
| FORD, WSG1068 GENERATOR RATED @ 115 HP | WINDSOR ENERGY- CAT COMPRESSOR PAD | 7 | 24 | 8760 |
| FORD, WSG1068 GENERATOR RATED @ 115 HP | WINDSOR ENERGY- CAT COMPRESSOR PAD | 7 | 24 | 8760 |
| FORD, WSG1068 GENERATOR RATED @ 115 HP | WINDSOR ENERGY- CAT COMPRESSOR PAD | 7 | 24 | 8760 |
| FORD, WSG1068 GENERATOR RATED @ 115 HP | WINDSOR ENERGY- CAT COMPRESSOR PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON F-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON F-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON F-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON E-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON E-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON E-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON K-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON K-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON K-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON L-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON L-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON L-4 | 7 | 24 | 8760 |
| CONDENSATE  STORAGE TANK | BERRY PETROLEUM CO - CHEVRON C-20 | 7 | 24 | 8760 |
| CONDENSATE  STORAGE TANK | BERRY PETROLEUM CO - CHEVRON C-20 | 7 | 24 | 8760 |
| CONDENSATE  STORAGE TANK | BERRY PETROLEUM CO - CHEVRON C-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RYAN GULCH 13-01 398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RYAN GULCH 13-01 398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RYAN GULCH 13-01 398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RYAN GULCH 13-01 398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RYAN GULCH 13-01 398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RYAN GULCH 13-01 398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GV 17-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GV 17-32 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.167998 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0576 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.00024 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.167998 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0576 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.00024 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.167998 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0576 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.00024 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.167998 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0576 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.00024 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.209998 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.0003 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03108 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010656 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.22 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.23604 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.080928 | 40400311 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 33D-30) | O |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 33D-30) | O |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 33D-30) | O |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 13-213) | O |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 13-213) | O |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 13-213) | O |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 18-1D) | O |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 18-1D) | O |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 18-1D) | O |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 5-1D) | O |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 5-1D) | O |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 5-1D) | O |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 20-1D) | O |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 20-1D) | O |
| CONDENSATE STORAGE TANK BATTERY (FORMERLY KNOWN AS CHEVRON 20-1D) | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5724044 | 39.4621120833333 | SENE SEC 8 T7S | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5724044 | 39.4621120833333 | SENE SEC 8 T7S | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5724044 | 39.4621120833333 | SENE SEC 8 T7S | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5724044 | 39.4621120833333 | SENE SEC 8 T7S | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5724044 | 39.4621120833333 | SENE SEC 8 T7S | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5724044 | 39.4621120833333 | SENE SEC 8 T7S | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5724044 | 39.4621120833333 | SENE SEC 8 T7S | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5724044 | 39.4621120833333 | SENE SEC 8 T7S | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5724044 | 39.4621120833333 | SENE SEC 8 T7S | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5724044 | 39.4621120833333 | SENE SEC 8 T7S | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5724044 | 39.4621120833333 | SENE SEC 8 T7S | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5724044 | 39.4621120833333 | SENE SEC 8 T7S | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5724044 | 39.4621120833333 | SENE SEC 8 T7S | 0 |
| WINDSOR ENERGY GROUP, LLC | 1311 | | -107.5724044 | 39.4621120833333 | SENE SEC 8 T7S | 0 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.2144723 | 39.58807775 | SW NW SEC 30 | 0.167998 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.2144723 | 39.58807775 | SW NW SEC 30 | 0.0576 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.2144723 | 39.58807775 | SW NW SEC 30 | 12.00024 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1765609 | 39.5233743333333 | SW NW SEC 13 | 0.167998 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1765609 | 39.5233743333333 | SW NW SEC 13 | 0.0576 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1765609 | 39.5233743333333 | SW NW SEC 13 | 12.00024 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1334999 | 39.5228815833333 | NE SW SEC 17 T | 0.167998 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1334999 | 39.5228815833333 | NE SW SEC 17 T | 0.0576 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1334999 | 39.5228815833333 | NE SW SEC 17 T | 12.00024 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1196461 | 39.5548868888889 | NW SW SEC 4 T | 0.167998 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1196461 | 39.5548868888889 | NW SW SEC 4 T | 0.0576 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1196461 | 39.5548868888889 | NW SW SEC 4 T | 12.00024 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1952193 | 39.6061047222222 | NE NW SEC 20 | 0.209998 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1952193 | 39.6061047222222 | NE NW SEC 20 | 0.072 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1952193 | 39.6061047222222 | NE NW SEC 20 | 15.0003 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3458196 | 39.823524 | NWSW SEC 1 T | 0.03108 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3458196 | 39.823524 | NWSW SEC 1 T | 0.010656 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3458196 | 39.823524 | NWSW SEC 1 T | 2.22 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3458196 | 39.823524 | NWSW SEC 1 T | 0.03108 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3458196 | 39.823524 | NWSW SEC 1 T | 0.010656 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3458196 | 39.823524 | NWSW SEC 1 T | 2.22 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.134936 | 39.489599 | NENW SEC 32 T | 0.23604 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.134936 | 39.489599 | NENW SEC 32 T | 0.080928 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1538 | 001 | 01 | VOC | 141.624 | 1000 GALLONS THROUGHPUT | 045-1538 |
| 045 | 1538 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1538 |
| 045 | 1538 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1538 |
| 045 | 1538 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1538 |
| 045 | 1539 | 001 | 01 | 110543 | 131.25 | 1000 GALLONS THROUGHPUT | 045-1539 |
| 045 | 1539 | 001 | 01 | 71432 | 131.25 | 1000 GALLONS THROUGHPUT | 045-1539 |
| 045 | 1539 | 001 | 01 | VOC | 131.25 | 1000 GALLONS THROUGHPUT | 045-1539 |
| 045 | 1539 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1539 |
| 045 | 1539 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1539 |
| 045 | 1539 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1539 |
| 045 | 1539 | 002 | 01 | 110543 | 388.794 | 1000 GALLONS THROUGHPUT | 045-1539 |
| 045 | 1539 | 002 | 01 | 71432 | 388.794 | 1000 GALLONS THROUGHPUT | 045-1539 |
| 045 | 1539 | 002 | 01 | VOC | 388.794 | 1000 GALLONS THROUGHPUT | 045-1539 |
| 045 | 1539 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1539 |
| 045 | 1539 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1539 |
| 045 | 1539 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1539 |
| 045 | 1540 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1540 |
| 045 | 1540 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1540 |
| 045 | 1540 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1540 |
| 045 | 1540 | 001 | 02 | 110543 | 409.492 | 1000 GALLONS THROUGHPUT | 045-1540 |
| 045 | 1540 | 001 | 02 | 71432 | 409.492 | 1000 GALLONS THROUGHPUT | 045-1540 |
| 045 | 1540 | 001 | 02 | VOC | 409.492 | 1000 GALLONS THROUGHPUT | 045-1540 |
| 045 | 1541 | 001 | 01 | 110543 | 126 | 1000 GALLONS THROUGHPUT | 045-1541 |
| 045 | 1541 | 001 | 01 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 045-1541 |
| 045 | 1541 | 001 | 01 | VOC | 126 | 1000 GALLONS THROUGHPUT | 045-1541 |
| 045 | 1542 | 001 | 01 | 71432 | 121.506 | 1000 GALLONS THROUGHPUT | 045-1542 |
| 045 | 1542 | 001 | 01 | VOC | 121.506 | 1000 GALLONS THROUGHPUT | 045-1542 |
| 045 | 1543 | 001 | 01 | VOC | 229.95 | 1000 GALLONS THROUGHPUT | 045-1543 |
| 045 | 1544 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1544 |
| 045 | 1544 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1544 |
| 045 | 1545 | 001 | 01 | 110543 | 29.4 | 1000 GALLONS THROUGHPUT | 045-1545 |
| 045 | 1545 | 001 | 01 | 71432 | 29.4 | 1000 GALLONS THROUGHPUT | 045-1545 |
| 045 | 1545 | 001 | 01 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 045-1545 |
| 045 | 1545 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1545 |
| 045 | 1545 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1545 |
| 045 | 1546 | 001 | 01 | 110543 | 76.65 | 1000 GALLONS THROUGHPUT | 045-1546 |
| 045 | 1546 | 001 | 01 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 045-1546 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 11.8857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.45 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 334.2857143 |
| GP01 | 95 | FLARING | | -1 | 3.5142857 |
| GP01 | 95 | FLARING | | -1 | 0.45 |
| GP01 | 95 | FLARING | | -1 | 334.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| 07GA1019 | 95 | FLARING | | -1 | 457.49075 |
| 07GA1092.XP | 0 | | | -1 | |
| 07GA1092.XP | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07GA1116.CN | 0 | NO EQUIPMENT | | 0 | |
| 07GA1116.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GV 17-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GV 17-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GV 17-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GV 17-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT RWF 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT RWF 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT RWF 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT RWF 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT RWF 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT RWF 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT RWF 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT RWF 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT RWF 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT RWF 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT RWF 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT RWF 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 29748_MILLER 14-A-36-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 29748_MILLER 14-A-36-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 29748_MILLER 14-A-36-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 29748_MILLER 14-A-36-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 29748_MILLER 14-A-36-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 29748_MILLER 14-A-36-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. - PF21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. - PF21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. - PF21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - F24W (001) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - F24W (001) | 7 | 24 | 8760 |
| 210 BBL PIPELINE DRIP TANK | BARGATH LLC - PUCKETT PIPELINE DRIP TANK | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - GARFIELD COUNTY C.S | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - GARFIELD COUNTY C.S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 22-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 22-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 22-1 | 7 | 24 | 8760 |
| CIMARRON COMBO UNIT RATED @ 730 MMSCF | CHEVRON USA INC - SKINNER RIDGE 22-1 | 7 | 24 | 8760 |
| CIMARRON COMBO UNIT RATED @ 730 MMSCF | CHEVRON USA INC - SKINNER RIDGE 22-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 27-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 27-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.86 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.21875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.78 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.64799 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.222168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 46.285 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035977 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004607 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.422183 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.21 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.069432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.63 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0438 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS COMPRESSOR STATION | Z |
| NATURAL GAS COMPRESSOR STATION | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.134936 | 39.489599 | NENW SEC 32 T | 16.86 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.134936 | 39.489599 | NENW SEC 32 T | 0.23604 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.134936 | 39.489599 | NENW SEC 32 T | 0.080928 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.134936 | 39.489599 | NENW SEC 32 T | 16.86 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.872098 | 39.5233148055556 | NWSE SEC 15 T | 0.21875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.872098 | 39.5233148055556 | NWSE SEC 15 T | 0.075 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.872098 | 39.5233148055556 | NWSE SEC 15 T | 0.78 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.872098 | 39.5233148055556 | NWSE SEC 15 T | 0.21875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.872098 | 39.5233148055556 | NWSE SEC 15 T | 0.075 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.872098 | 39.5233148055556 | NWSE SEC 15 T | 0.78 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.872098 | 39.5233148055556 | NWSE SEC 15 T | 0.64799 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.872098 | 39.5233148055556 | NWSE SEC 15 T | 0.222168 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.872098 | 39.5233148055556 | NWSE SEC 15 T | 46.285 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.872098 | 39.5233148055556 | NWSE SEC 15 T | 0.64799 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.872098 | 39.5233148055556 | NWSE SEC 15 T | 0.222168 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.872098 | 39.5233148055556 | NWSE SEC 15 T | 46.285 |
| BILL BARRETT CORPORATION | 1321 | | -107.6178463 | 39.4784635833333 | SESW SEC 36 T | 0.035977 |
| BILL BARRETT CORPORATION | 1321 | | -107.6178463 | 39.4784635833333 | SESW SEC 36 T | 0.004607 |
| BILL BARRETT CORPORATION | 1321 | | -107.6178463 | 39.4784635833333 | SESW SEC 36 T | 3.422183 |
| BILL BARRETT CORPORATION | 1321 | | -107.6178463 | 39.4784635833333 | SESW SEC 36 T | 0.035977 |
| BILL BARRETT CORPORATION | 1321 | | -107.6178463 | 39.4784635833333 | SESW SEC 36 T | 0.004607 |
| BILL BARRETT CORPORATION | 1321 | | -107.6178463 | 39.4784635833333 | SESW SEC 36 T | 3.422183 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0034531 | 39.4256439444444 | SE NW SEC 21 T | 0.21 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0034531 | 39.4256439444444 | SE NW SEC 21 T | 0.072 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0034531 | 39.4256439444444 | SE NW SEC 21 T | 15 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7268628 | 39.4343769166667 | SE NW SEC 24 T | 0.069432 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7268628 | 39.4343769166667 | SE NW SEC 24 T | 14.465 |
| BARGATH LLC | 1311 | | -107.9682441 | 39.4830122222222 | SE NW SEC 35 T | 2.63 |
| NOBLE ENERGY, INC. | 1321 | | -108.0955117 | 39.3789454444444 | SEC 3 T8S R96 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0955117 | 39.3789454444444 | SEC 3 T8S R96 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3185883 | 39.5226119444444 | NE NW SEC 22 | 0.049 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3185883 | 39.5226119444444 | NE NW SEC 22 | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3185883 | 39.5226119444444 | NE NW SEC 22 | 3.5 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3185883 | 39.5226119444444 | NE NW SEC 22 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3185883 | 39.5226119444444 | NE NW SEC 22 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3239833 | 39.50141075 | NW SW SEC 27 | 0.12775 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3239833 | 39.50141075 | NW SW SEC 27 | 0.0438 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 16.86 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 16.86 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 15.63 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 15.63 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 15 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1546 | 001 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 045-1546 |
| 045 | 1546 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1546 |
| 045 | 1546 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1546 |
| 045 | 1547 | 001 | 01 | 110543 | 76.65 | 1000 GALLONS THROUGHPUT | 045-1547 |
| 045 | 1547 | 001 | 01 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 045-1547 |
| 045 | 1547 | 001 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 045-1547 |
| 045 | 1547 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1547 |
| 045 | 1547 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1547 |
| 045 | 1547 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1547 |
| 045 | 1547 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1547 |
| 045 | 1547 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1547 |
| 045 | 1547 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1547 |
| 045 | 1548 | 001 | 01 | 110543 | 76.65 | 1000 GALLONS THROUGHPUT | 045-1548 |
| 045 | 1548 | 001 | 01 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 045-1548 |
| 045 | 1548 | 001 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 045-1548 |
| 045 | 1548 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1548 |
| 045 | 1548 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1548 |
| 045 | 1548 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1548 |
| 045 | 1548 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1548 |
| 045 | 1548 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1548 |
| 045 | 1549 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1549 |
| 045 | 1550 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1550 |
| 045 | 1550 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1550 |
| 045 | 1551 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1551 |
| 045 | 1552 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1552 |
| 045 | 1553 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1553 |
| 045 | 1553 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1553 |
| 045 | 1553 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1553 |
| 045 | 1553 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1553 |
| 045 | 1553 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1553 |
| 045 | 1553 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1553 |
| 045 | 1554 | 001 | 01 | 110543 | 21 | 1000 GALLONS THROUGHPUT | 045-1554 |
| 045 | 1554 | 001 | 01 | 71432 | 21 | 1000 GALLONS THROUGHPUT | 045-1554 |
| 045 | 1554 | 001 | 01 | VOC | 21 | 1000 GALLONS THROUGHPUT | 045-1554 |
| 045 | 1555 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1555 |
| 045 | 1556 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1556 |
| 045 | 1556 | 001 | 01 | PT | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1556 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07GA1117.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA1117.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07GA1118.CN | 0 | | | -1 | |
| 07GA1118.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 07GA1118.CN | 0 | | | -1 | |
| 07GA1118.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 07GA1118.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA1118.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07GA1119.CN | 0 | NO EQUIPMENT | | -1 | |
| 07GA1119.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | |
| 07GA1165.XP | 0 | | | -1 | |
| 07GA1165.XP | 0 | | | -1 | |
| 07GA1166.XP | 0 | | | -1 | 238.0109523 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| 07GA1170.CN | 90 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 07GA1170.CN | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 27-1 | 7 | 24 | 8760 |
| CIMARRON COMBO UNIT RATED @ 730 MMSCF | CHEVRON USA INC - SKINNER RIDGE 27-1 | 7 | 24 | 8760 |
| CIMARRON COMBO UNIT RATED @ 730 MMSCF | CHEVRON USA INC - SKINNER RIDGE 27-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 28-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 28-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 28-1 | 7 | 24 | 8760 |
| CIMARRON COMBO UNIT | CHEVRON USA INC - SKINNER RIDGE 28-1 | 7 | 24 | 8760 |
| CIMARRON COMBO UNIT | CHEVRON USA INC - SKINNER RIDGE 28-1 | 7 | 24 | 8760 |
| CIMARRON COMBO UNIT | CHEVRON USA INC - SKINNER RIDGE 28-1 | 7 | 24 | 8760 |
| CIMARRON COMBO UNIT | CHEVRON USA INC - SKINNER RIDGE 28-1 | 7 | 24 | 8760 |
| CIMARRON COMBO UNIT | CHEVRON USA INC - SKINNER RIDGE 28-1 | 7 | 24 | 8760 |
| CIMARRON COMBO UNIT | CHEVRON USA INC - SKINNER RIDGE 28-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 28-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 28-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA INC - SKINNER RIDGE 28-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - SKINNER RIDGE 28-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - SKINNER RIDGE 28-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA INC - SKINNER RIDGE 28-2 | 7 | 24 | 8760 |
| CIMARRON COMBO UNIT RATED @ 730 MMSCF | CHEVRON USA INC - SKINNER RIDGE 28-2 | 7 | 24 | 8760 |
| CIMARRON COMBO UNIT RATED @ 730 MMSCF | CHEVRON USA INC - SKINNER RIDGE 28-2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 1 E PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 1 J PAD WALLING BATTE | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 1 J PAD WALLING BATTE | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 1 K PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 1 L PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - SGV 07D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - SGV 07D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - SGV 07D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - SGV 07D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - SGV 07D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - SGV 07D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - SGV 8C PAD 5-24C BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - SGV 8C PAD 5-24C BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - SGV 8C PAD 5-24C BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 35M PAD COTNER BATT | 7 | 24 | 8760 |
| STORAGE BLIMP FOR STORAGE OF BARITE WITH | HALLIBURTON - RIFLE - GAS COURT | 7 | 24 | 8760 |
| STORAGE BLIMP FOR STORAGE OF BARITE WITH | HALLIBURTON - RIFLE - GAS COURT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.125 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000223 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000223 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, TEG DEHY | |
| CONDENSATE STORAGE TANK BATTERY, TEG DEHY | |
| CONDENSATE STORAGE TANK BATTERY, TEG DEHY | |
| CONDENSATE STORAGE TANK BATTERY, TEG DEHY | |
| CONDENSATE STORAGE TANK BATTERY, TEG DEHY | |
| CONDENSATE STORAGE TANK BATTERY, TEG DEHY | |
| CONDENSATE STORAGE TANK BATTERY, TEG DEHY | |
| CONDENSATE STORAGE TANK BATTERY, TEG DEHY | |
| CONDENSATE STORAGE TANK BATTERY, TEG DEHY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| BARITE AND BENTONITE INTERMEDIATE STORAGE | X |
| BARITE AND BENTONITE INTERMEDIATE STORAGE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3239833 | 39.50141075 | NW SW SEC 27 | 9.125 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3239833 | 39.50141075 | NW SW SEC 27 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3239833 | 39.50141075 | NW SW SEC 27 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3398861 | 39.4985049444444 | SESW SEC 28 T | 0.12775 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3398861 | 39.4985049444444 | SESW SEC 28 T | 0.0438 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3398861 | 39.4985049444444 | SESW SEC 28 T | 9.125 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3398861 | 39.4985049444444 | SESW SEC 28 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3398861 | 39.4985049444444 | SESW SEC 28 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3398861 | 39.4985049444444 | SESW SEC 28 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3398861 | 39.4985049444444 | SESW SEC 28 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3398861 | 39.4985049444444 | SESW SEC 28 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3398861 | 39.4985049444444 | SESW SEC 28 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3307593 | 39.4977867222222 | SE SE SEC 28 T6 | 0.12775 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3307593 | 39.4977867222222 | SE SE SEC 28 T6 | 0.0438 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3307593 | 39.4977867222222 | SE SE SEC 28 T6 | 9.125 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3307593 | 39.4977867222222 | SE SE SEC 28 T6 | 0.12775 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3307593 | 39.4977867222222 | SE SE SEC 28 T6 | 0.0438 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3307593 | 39.4977867222222 | SE SE SEC 28 T6 | 9.125 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3307593 | 39.4977867222222 | SE SE SEC 28 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3307593 | 39.4977867222222 | SE SE SEC 28 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0557743 | 39.3814486944444 | SW NW SEC 1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0555925 | 39.3778145555556 | NW SE SEC 1 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0555925 | 39.3778145555556 | NW SE SEC 1 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0614565 | 39.3766761666667 | NE SW SEC 1 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0634029 | 39.3774468055556 | NW SW SEC 1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0442002 | 39.3822488611111 | NW NW SEC 7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0442002 | 39.3822488611111 | NW NW SEC 7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0442002 | 39.3822488611111 | NW NW SEC 7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0442002 | 39.3822488611111 | NW NW SEC 7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0442002 | 39.3822488611111 | NW NW SEC 7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0442002 | 39.3822488611111 | NW NW SEC 7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0216011 | 39.383649 | NE NW SEC 8 T | 0.035 |
| NOBLE ENERGY, INC. | 1321 | | -108.0216011 | 39.383649 | NE NW SEC 8 T | 0.012 |
| NOBLE ENERGY, INC. | 1321 | | -108.0216011 | 39.383649 | NE NW SEC 8 T | 2.5 |
| NOBLE ENERGY, INC. | 1321 | | -108.0800197 | 39.3877528333333 | SE SW SEC 35 T | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -107.8211132 | 39.5282637777778 | 184 GAS CT | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -107.8211132 | 39.5282637777778 | 184 GAS CT | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| 4.6 | TY | Permit Exempt |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1556 | 001 | 02 | PM10 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1556 |
| 045 | 1556 | 001 | 02 | PT | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1556 |
| 045 | 1558 | 002 | 01 | VOC | 1134 | 1000 GALLONS THROUGHPUT | 045-1558 |
| 045 | 1566 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1566 |
| 045 | 1566 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1566 |
| 045 | 1566 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1566 |
| 045 | 1566 | 002 | 02 | 110543 | 167.538 | 1000 GALLONS THROUGHPUT | 045-1566 |
| 045 | 1566 | 002 | 02 | 71432 | 167.538 | 1000 GALLONS THROUGHPUT | 045-1566 |
| 045 | 1566 | 002 | 02 | VOC | 167.538 | 1000 GALLONS THROUGHPUT | 045-1566 |
| 045 | 1570 | 002 | 01 | 110543 | 142.674 | 1000 GALLONS THROUGHPUT | 045-1570 |
| 045 | 1570 | 002 | 01 | 71432 | 142.674 | 1000 GALLONS THROUGHPUT | 045-1570 |
| 045 | 1570 | 002 | 01 | VOC | 142.674 | 1000 GALLONS THROUGHPUT | 045-1570 |
| 045 | 1570 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1570 |
| 045 | 1570 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1570 |
| 045 | 1570 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1570 |
| 045 | 1574 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1574 |
| 045 | 1574 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1574 |
| 045 | 1574 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1574 |
| 045 | 1574 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1574 |
| 045 | 1581 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1581 |
| 045 | 1581 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1581 |
| 045 | 1581 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1581 |
| 045 | 1581 | 001 | 02 | 110543 | 42.504 | 1000 GALLONS THROUGHPUT | 045-1581 |
| 045 | 1581 | 001 | 02 | 71432 | 42.504 | 1000 GALLONS THROUGHPUT | 045-1581 |
| 045 | 1581 | 001 | 02 | CO | 42.504 | 1000 GALLONS THROUGHPUT | 045-1581 |
| 045 | 1581 | 001 | 02 | NO2 | 42.504 | 1000 GALLONS THROUGHPUT | 045-1581 |
| 045 | 1581 | 001 | 02 | VOC | 42.504 | 1000 GALLONS THROUGHPUT | 045-1581 |
| 045 | 1582 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1582 |
| 045 | 1582 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1582 |
| 045 | 1582 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1582 |
| 045 | 1582 | 001 | 02 | 110543 | 594.048 | 1000 GALLONS THROUGHPUT | 045-1582 |
| 045 | 1582 | 001 | 02 | 71432 | 594.048 | 1000 GALLONS THROUGHPUT | 045-1582 |
| 045 | 1582 | 001 | 02 | VOC | 594.048 | 1000 GALLONS THROUGHPUT | 045-1582 |
| 045 | 1583 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1583 |
| 045 | 1583 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1583 |
| 045 | 1583 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1583 |
| 045 | 1583 | 001 | 02 | 110543 | 21706 | 1000 GALLONS THROUGHPUT | 045-1583 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07GA1170.CN | 0 | NO EQUIPMENT | | 0 | |
| 07GA1170.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA1156 | 0 | NO EQUIPMENT | | -1 | 7.5837743 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1843.XP | 5.6 | REFRIGERATED CONDENSER | | -1 | 0.1597 |
| 10GA1843.XP | 13 | REFRIGERATED CONDENSER | | -1 | 3.1082 |
| 10GA1843.XP | 2.4 | REFRIGERATED CONDENSER | | -1 | 0.7893 |
| 10GA1843.XP | 21.2 | REFRIGERATED CONDENSER | | -1 | 11.7926 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 108.8095238 |
| GP01 | 95 | FLARING | | -1 | 4.047619 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 108.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1429095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 95 | FLARING | | -1 | 0.014 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE EMISSIONS | HALLIBURTON - RIFLE - GAS COURT | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | HALLIBURTON - RIFLE - GAS COURT | 7 | 24 | 8760 |
| EVAPORATION POND | ANTERO RES - WASATCH BENCH WATER POND | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - TR 24-28-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - TR 24-28-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - TR 24-28-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - TR 24-28-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - TR 24-28-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - TR 24-28-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - TR 41-32-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - TR 41-32-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - TR 41-32-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - TR 41-32-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - TR 41-32-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - TR 41-32-597 | 7 | 24 | 8760 |
| glycol dehydrator rated at  mmbtu/hr | WILLIAMS PROD - PA 41-9 | 7 | 24 | 8760 |
| glycol dehydrator rated at  mmbtu/hr | WILLIAMS PROD - PA 41-9 | 7 | 24 | 8760 |
| glycol dehydrator rated at  mmbtu/hr | WILLIAMS PROD - PA 41-9 | 7 | 24 | 8760 |
| glycol dehydrator rated at  mmbtu/hr | WILLIAMS PROD - PA 41-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - MEAD A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - MEAD A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - MEAD A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MEAD A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MEAD A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MEAD A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MEAD A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MEAD A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - # 38477 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - # 38477 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - # 38477 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - # 38477 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - # 38477 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - # 38477 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - # 38478 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - # 38478 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - # 38478 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - # 38478 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000223 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.3 | 50300801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013961 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004787 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.99725 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.23779 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.081528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.985 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.055026 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.987009 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.28118 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.391788 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003542 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001214 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.047564 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018722 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.253 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060112 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008486 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.615952 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007597 | 40400311 |

| site_description | site_operating_s |
|---|---|
| BARITE AND BENTONITE INTERMEDIATE STORAGE | X |
| BARITE AND BENTONITE INTERMEDIATE STORAGE | X |
| FLOWBACK WATER MANAGEMENT AND STORAGE POND | O |
| DEHYDRATION, CONDENSATE TANK, PRODUCED WATER TANK | O |
| DEHYDRATION, CONDENSATE TANK, PRODUCED WATER TANK | O |
| DEHYDRATION, CONDENSATE TANK, PRODUCED WATER TANK | O |
| DEHYDRATION, CONDENSATE TANK, PRODUCED WATER TANK | O |
| DEHYDRATION, CONDENSATE TANK, PRODUCED WATER TANK | O |
| DEHYDRATION, CONDENSATE TANK, PRODUCED WATER TANK | O |
| DEHYDRATION, CONDENSATE TANK, PRODUCED WATER TANK | O |
| DEHYDRATION, CONDENSATE TANK, PRODUCED WATER TANK | O |
| DEHYDRATION, CONDENSATE TANK, PRODUCED WATER TANK | O |
| DEHYDRATION, CONDENSATE TANK, PRODUCED WATER TANK | O |
| DEHYDRATION, CONDENSATE TANK, PRODUCED WATER TANK | O |
| DEHYDRATION, CONDENSATE TANK, PRODUCED WATER TANK | O |
| DEHYDRATION FACILITY | O |
| DEHYDRATION FACILITY | O |
| DEHYDRATION FACILITY | O |
| DEHYDRATION FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HALLIBURTON ENERGY SVCS | 1311 | | -107.8211132 | 39.5282637777778 | 184 GAS CT | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -107.8211132 | 39.5282637777778 | 184 GAS CT | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.6976589 | 39.5177820555556 | NW NW SEC 20 | 4.3 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.2854696 | 39.5801276388889 | SESW SEC 28 T | 0.013961 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.2854696 | 39.5801276388889 | SESW SEC 28 T | 0.004787 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.2854696 | 39.5801276388889 | SESW SEC 28 T | 0.99725 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.2854696 | 39.5801276388889 | SESW SEC 28 T | 0.013961 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.2854696 | 39.5801276388889 | SESW SEC 28 T | 0.004787 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.2854696 | 39.5801276388889 | SESW SEC 28 T | 0.99725 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.2935669 | 39.5745999166667 | NENE SEC 32 T | 0.23779 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.2935669 | 39.5745999166667 | NENE SEC 32 T | 0.081528 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.2935669 | 39.5745999166667 | NENE SEC 32 T | 16.985 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.2935669 | 39.5745999166667 | NENE SEC 32 T | 0.23779 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.2935669 | 39.5745999166667 | NENE SEC 32 T | 0.081528 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.2935669 | 39.5745999166667 | NENE SEC 32 T | 16.985 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9966291 | 39.4575794444444 | NE NE SEC 9 T7 | 0.055026 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9966291 | 39.4575794444444 | NE NE SEC 9 T7 | 0.987009 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9966291 | 39.4575794444444 | NE NE SEC 9 T7 | 0.28118 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9966291 | 39.4575794444444 | NE NE SEC 9 T7 | 3.391788 |
| PICEANCE ENERGY, LLC | 1321 | | -107.820229 | 39.4949843333333 | NW SW4 SEC 3 | 0.003542 |
| PICEANCE ENERGY, LLC | 1321 | | -107.820229 | 39.4949843333333 | NW SW4 SEC 3 | 0.001214 |
| PICEANCE ENERGY, LLC | 1321 | | -107.820229 | 39.4949843333333 | NW SW4 SEC 3 | 0.253 |
| PICEANCE ENERGY, LLC | 1321 | | -107.820229 | 39.4949843333333 | NW SW4 SEC 3 | 0.003542 |
| PICEANCE ENERGY, LLC | 1321 | | -107.820229 | 39.4949843333333 | NW SW4 SEC 3 | 0.001214 |
| PICEANCE ENERGY, LLC | 1321 | | -107.820229 | 39.4949843333333 | NW SW4 SEC 3 | 0.047564 |
| PICEANCE ENERGY, LLC | 1321 | | -107.820229 | 39.4949843333333 | NW SW4 SEC 3 | 0.018722 |
| PICEANCE ENERGY, LLC | 1321 | | -107.820229 | 39.4949843333333 | NW SW4 SEC 3 | 0.253 |
| BILL BARRETT CORPORATION | 1321 | | -107.5987666 | 39.4707793611111 | SESW SEC 6 T7 | 0.060112 |
| BILL BARRETT CORPORATION | 1321 | | -107.5987666 | 39.4707793611111 | SESW SEC 6 T7 | 0.008486 |
| BILL BARRETT CORPORATION | 1321 | | -107.5987666 | 39.4707793611111 | SESW SEC 6 T7 | 1.615952 |
| BILL BARRETT CORPORATION | 1321 | | -107.5987666 | 39.4707793611111 | SESW SEC 6 T7 | 0.060112 |
| BILL BARRETT CORPORATION | 1321 | | -107.5987666 | 39.4707793611111 | SESW SEC 6 T7 | 0.008486 |
| BILL BARRETT CORPORATION | 1321 | | -107.5987666 | 39.4707793611111 | SESW SEC 6 T7 | 1.615952 |
| BILL BARRETT CORPORATION | 1321 | | -107.6318892 | 39.5000868888889 | SWNE SEC 26 T | 0.007597 |
| BILL BARRETT CORPORATION | 1321 | | -107.6318892 | 39.5000868888889 | SWNE SEC 26 T | 0.002496 |
| BILL BARRETT CORPORATION | 1321 | | -107.6318892 | 39.5000868888889 | SWNE SEC 26 T | 0.461253 |
| BILL BARRETT CORPORATION | 1321 | | -107.6318892 | 39.5000868888889 | SWNE SEC 26 T | 0.007597 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 16.99 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 16.99 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.6 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.46 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1583 | 001 | 02 | 71432 | 21706 | 1000 GALLONS THROUGHPUT | 045-1583 |
| 045 | 1583 | 001 | 02 | VOC | 21706 | 1000 GALLONS THROUGHPUT | 045-1583 |
| 045 | 1584 | 001 | 01 | VOC | 229.95 | 1000 GALLONS THROUGHPUT | 045-1584 |
| 045 | 1585 | 001 | 01 | VOC | 229.95 | 1000 GALLONS THROUGHPUT | 045-1585 |
| 045 | 1586 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1586 |
| 045 | 1586 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1586 |
| 045 | 1587 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1587 |
| 045 | 1587 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1587 |
| 045 | 1588 | 001 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 045-1588 |
| 045 | 1588 | 001 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 045-1588 |
| 045 | 1589 | 001 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 045-1589 |
| 045 | 1589 | 001 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 045-1589 |
| 045 | 1590 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1590 |
| 045 | 1590 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1590 |
| 045 | 1591 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1591 |
| 045 | 1591 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1591 |
| 045 | 1592 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1592 |
| 045 | 1592 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1592 |
| 045 | 1594 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1594 |
| 045 | 1594 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1594 |
| 045 | 1594 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1594 |
| 045 | 1594 | 001 | 02 | 110543 | 1300.362 | 1000 GALLONS THROUGHPUT | 045-1594 |
| 045 | 1594 | 001 | 02 | 71432 | 1300.362 | 1000 GALLONS THROUGHPUT | 045-1594 |
| 045 | 1594 | 001 | 02 | VOC | 1300.362 | 1000 GALLONS THROUGHPUT | 045-1594 |
| 045 | 1595 | 001 | 01 | 110543 | 13.94 | 1000 GALLONS THROUGHPUT | 045-1595 |
| 045 | 1595 | 001 | 01 | 71432 | 13.94 | 1000 GALLONS THROUGHPUT | 045-1595 |
| 045 | 1595 | 001 | 01 | VOC | 13.94 | 1000 GALLONS THROUGHPUT | 045-1595 |
| 045 | 1596 | 001 | 01 | 71432 | 327.306 | 1000 GALLONS THROUGHPUT | 045-1596 |
| 045 | 1596 | 001 | 01 | VOC | 327.306 | 1000 GALLONS THROUGHPUT | 045-1596 |
| 045 | 1597 | 001 | 01 | 71432 | 327.306 | 1000 GALLONS THROUGHPUT | 045-1597 |
| 045 | 1597 | 001 | 01 | VOC | 327.306 | 1000 GALLONS THROUGHPUT | 045-1597 |
| 045 | 1598 | 001 | 01 | 71432 | 337.336 | 1000 GALLONS THROUGHPUT | 045-1598 |
| 045 | 1598 | 001 | 01 | VOC | 337.336 | 1000 GALLONS THROUGHPUT | 045-1598 |
| 045 | 1599 | 001 | 01 | 71432 | 327.306 | 1000 GALLONS THROUGHPUT | 045-1599 |
| 045 | 1599 | 001 | 01 | VOC | 327.306 | 1000 GALLONS THROUGHPUT | 045-1599 |
| 045 | 1600 | 001 | 01 | 71432 | 327.306 | 1000 GALLONS THROUGHPUT | 045-1600 |
| 045 | 1600 | 001 | 01 | VOC | 327.306 | 1000 GALLONS THROUGHPUT | 045-1600 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.0046 |
| GP01 | 95 | FLARING | | -1 | 0.85 |
| 08GA0012 | 95 | FLARING | | -1 | 457.4907589 |
| 08GA0013 | 95 | FLARING | | -1 | 457.49075 |
| 08GA0052.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0052.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0055.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0055.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0057 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 08GA0057 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 08GA0059 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 08GA0059 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 165.2380952 |
| GP01 | 95 | FLARING | | -1 | 3.047619 |
| GP01 | 95 | FLARING | | -1 | 0.2857143 |
| GP01 | 95 | FLARING | | -1 | 165.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 08GA0194 | 0 | NO EQUIPMENT | | -1 | 0.6098269 |
| 08GA0194 | 0 | NO EQUIPMENT | | -1 | 119.1545526 |
| 08GA0195 | 0 | NO EQUIPMENT | | -1 | 0.6098269 |
| 08GA0195 | 0 | NO EQUIPMENT | | -1 | 119.1545526 |
| 08GA0196 | 0 | NO EQUIPMENT | | -1 | 0.5916949 |
| 08GA0196 | 0 | NO EQUIPMENT | | -1 | 115.6117343 |
| 08GA0197 | 0 | NO EQUIPMENT | | -1 | 0.6098269 |
| 08GA0197 | 95 | FLARING | | -1 | 2383.0910524 |
| 08GA0198 | 0 | NO EQUIPMENT | | -1 | 0.6098269 |
| 08GA0198 | 95 | FLARING | | -1 | 2383.0910524 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - # 38478 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - # 38478 | 7 | 24 | 8760 |
| 210 BBL PIPELINE DRIP TANK | BARGATH LLC - HAYBARN DRIP TANK | 7 | 24 | 8760 |
| 210 BBL PIPELINE DRIP TANK | BARGATH LLC - SHARRARD PARK DRIP TANK | 7 | 24 | 8760 |
| CONDENSATE TANK.CN | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK.CN | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK UNCONTROLLED.CN | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK UNCONTROLLED.CN | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - TANK FOR PORT ENG-01 | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - TANK FOR PORT ENG-01 | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - TANK FOR PORT ENG-02 | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - TANK FOR PORT ENG-02 | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - EXPL & PROD COND STOR FAC | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - EXPL & PROD COND STOR FAC | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - TANK FOR PORT ENG-04 | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - TANK FOR PORT ENG-04 | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - TANK FOR PORT ENG-05 | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - TANK FOR PORT ENG-05 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - # 38479/38480 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - # 38479/38480 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - # 38479/38480 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - # 38479/38480 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - # 38479/38480 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - # 38479/38480 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO - PICEANCE 697-11X | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO - PICEANCE 697-11X | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO - PICEANCE 697-11X | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD-CRAWFORD DRIP-1 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD-CRAWFORD DRIP-1 | 7 | 24 | 8760 |
| CONDENSATE  TANK | WILLIAMS PROD-CRAWFORD DRIP-2 | 7 | 24 | 8760 |
| CONDENSATE  TANK | WILLIAMS PROD-CRAWFORD DRIP-2 | 7 | 24 | 8760 |
| FLASH EMISSIONS | WILLIAMS PROD-CRAWFORD DRIP-3 | 7 | 24 | 8760 |
| FLASH EMISSIONS | WILLIAMS PROD-CRAWFORD DRIP-3 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD-CRAWFORD DRIP-4 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD-CRAWFORD DRIP-4 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD-CRAWFORD DRIP-5 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD-CRAWFORD DRIP-5 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.461253 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.63 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.63 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.087603 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.250365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.087603 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.250365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.099075 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.371733 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023233 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007966 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.659524 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.5 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.5 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.5 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.5 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.5 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| PIPELINE DRIP TANK | O |
| 210 BBL PIPELINE DRIP TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| PIPELINE DRIP TANK | O |
| PIPELINE DRIP TANK | O |
| PIPELINE DRIP TANK | O |
| PIPELINE DRIP TANK | O |
| PIPELINE DRIP TANK | O |
| PIPELINE DRIP TANK | O |
| PIPELINE DRIP TANK | O |
| PIPELINE DRIP TANK | O |
| PIPELINE DRIP TANK | O |
| PIPELINE DRIP TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.6318892 | 39.5000868888889 | SWNE SEC 26 T | 0.002496 |
| BILL BARRETT CORPORATION | 1321 | | -107.6318892 | 39.5000868888889 | SWNE SEC 26 T | 0.461253 |
| BARGATH LLC | 1311 | | -108.0791249 | 39.5542901666667 | SE NW SEC 2 T6 | 2.63 |
| BARGATH LLC | 1311 | | -107.9004478 | 39.5128706944444 | SW NW SEC 21 | 2.63 |
| NOBLE ENERGY, INC. | 1321 | | -108.0771348 | 39.3940032222222 | SEC 35 T7S R96 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0771348 | 39.3940032222222 | SEC 35 T7S R96 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -107.9462345 | 39.4074923333333 | SEC 25 T7S R95 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -107.9462345 | 39.4074923333333 | SEC 25 T7S R95 | 0 |
| BARGATH LLC | 1321 | | -107.8627608 | 39.5233441388889 | NWSW SEC 14 | 0.087603 |
| BARGATH LLC | 1321 | | -107.8627608 | 39.5233441388889 | NWSW SEC 14 | 18.250365 |
| BARGATH LLC | 1321 | | -108.0196797 | 39.4792604722222 | SWSE SEC 16 T | 0.087603 |
| BARGATH LLC | 1321 | | -108.0196797 | 39.4792604722222 | SWSE SEC 16 T | 18.250365 |
| BARGATH LLC | 1321 | | -108.0196797 | 39.4792604722222 | NWSE SEC 32 T | 0 |
| BARGATH LLC | 1321 | | -108.0196797 | 39.4792604722222 | NWSE SEC 32 T | 0 |
| BARGATH LLC | 1321 | | -108.0197101 | 39.4792596666667 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.0197101 | 39.4792596666667 | SWSE SEC 20 T | 0 |
| BARGATH LLC | 1321 | | -108.0197405 | 39.4792588888889 | SWSW SEC 33 T | 0 |
| BARGATH LLC | 1321 | | -108.0197405 | 39.4792588888889 | SWSW SEC 33 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741778 | 39.5033539444444 | NENW SEC 28 T | 0.099075 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741778 | 39.5033539444444 | NENW SEC 28 T | 0.009288 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741778 | 39.5033539444444 | NENW SEC 28 T | 5.371733 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741778 | 39.5033539444444 | NENW SEC 28 T | 0.099075 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741778 | 39.5033539444444 | NENW SEC 28 T | 0.009288 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741778 | 39.5033539444444 | NENW SEC 28 T | 5.371733 |
| MARATHON OIL CO | 1321 | | -108.1898391 | 39.5356724444444 | NE SW SEC 11 T | 0.023233 |
| MARATHON OIL CO | 1321 | | -108.1898391 | 39.5356724444444 | NE SW SEC 11 T | 0.007966 |
| MARATHON OIL CO | 1321 | | -108.1898391 | 39.5356724444444 | NE SW SEC 11 T | 1.659524 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2714243 | 39.6081878055556 | SW SW SEC 15 | 0.0998 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2714243 | 39.6081878055556 | SW SW SEC 15 | 19.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.2431689 | 39.5647096111111 | SW SE SEC 35 T | 0.0998 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.2431689 | 39.5647096111111 | SW SE SEC 35 T | 19.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.2318221 | 39.5501487777778 | NW SW SEC 4 T | 0.0998 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.2318221 | 39.5501487777778 | NW SW SEC 4 T | 19.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2131303 | 39.5284240277778 | NW NW SEC 15 | 0.0998 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2131303 | 39.5284240277778 | NW NW SEC 15 | 19.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1990967 | 39.5139316388889 | NE NE SEC 22 T | 0.0998 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1990967 | 39.5139316388889 | NE NE SEC 22 T | 19.5 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 0.46 | TY | APEN Update |
| 2.63 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added as a new point |
| 18.25 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added as a new point |
| 19.5 | TY | Added as a new point |
| | | Added as a new point |
| 19.5 | TY | Added as a new point |
| | | Added as a new point |
| 19.5 | TY | Added as a new point |
| | | Added as a new point |
| 19.5 | TY | Added as a new point |
| | | Added as a new point |
| 19.5 | TY | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1601 | 001 | 01 | 71432 | 383.25 | 1000 GALLONS THROUGHPUT | 045-1601 |
| 045 | 1601 | 001 | 01 | CO | 383.25 | 1000 GALLONS THROUGHPUT | 045-1601 |
| 045 | 1601 | 001 | 01 | NO2 | 383.25 | 1000 GALLONS THROUGHPUT | 045-1601 |
| 045 | 1601 | 001 | 01 | VOC | 383.25 | 1000 GALLONS THROUGHPUT | 045-1601 |
| 045 | 1602 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1602 |
| 045 | 1602 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1602 |
| 045 | 1602 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1602 |
| 045 | 1602 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1602 |
| 045 | 1602 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1602 |
| 045 | 1602 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1602 |
| 045 | 1603 | 003 | 01 | 110543 | 36.162 | 1000 GALLONS THROUGHPUT | 045-1603 |
| 045 | 1603 | 003 | 01 | 71432 | 36.162 | 1000 GALLONS THROUGHPUT | 045-1603 |
| 045 | 1603 | 003 | 01 | VOC | 36.162 | 1000 GALLONS THROUGHPUT | 045-1603 |
| 045 | 1604 | 003 | 01 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1604 |
| 045 | 1604 | 003 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1604 |
| 045 | 1604 | 003 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 045-1604 |
| 045 | 1605 | 003 | 01 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1605 |
| 045 | 1605 | 003 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1605 |
| 045 | 1605 | 003 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 045-1605 |
| 045 | 1606 | 003 | 01 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1606 |
| 045 | 1606 | 003 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1606 |
| 045 | 1606 | 003 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 045-1606 |
| 045 | 1607 | 003 | 01 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1607 |
| 045 | 1607 | 003 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1607 |
| 045 | 1607 | 003 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 045-1607 |
| 045 | 1608 | 002 | 01 | 50000 | 200.2 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 002 | 01 | CO | 200.2 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 002 | 01 | NO2 | 200.2 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 002 | 01 | PM10 | 200.2 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 002 | 01 | PM2.5 | 200.2 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 002 | 01 | PT | 200.2 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 002 | 01 | SO2 | 200.2 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 002 | 01 | VOC | 200.2 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 003 | 01 | 50000 | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 003 | 01 | CO | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 003 | 01 | NO2 | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 003 | 01 | PM10 | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GA0199 | 95 | FLARING | | -1 | 1.1429 |
| 08GA0199 | 0 | NO EQUIPMENT | | -1 | 13.568167 |
| 08GA0199 | 0 | NO EQUIPMENT | | -1 | 2.6092629 |
| 08GA0199 | 95 | FLARING | | -1 | 469.667319 |
| 08GA0224.CN | 90 | FLARING | | -1 | |
| 08GA0224.CN | 90 | FLARING | | -1 | |
| 08GA0224.CN | 90.01 | FLARING | | -1 | |
| 08GA0224.CN | 90 | FLARING | | -1 | |
| 08GA0224.CN | 90 | FLARING | | -1 | |
| 08GA0224.CN | 90 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 08GA0305 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 54.2256 |
| 08GA0305 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 737.6623377 |
| 08GA0305 | 0 | NO EQUIPMENT | | -1 | 206.4935065 |
| 08GA0305 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0305 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0305 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0305 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08GA0305 | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 274.2257742 |
| 08GA0307 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 54.2256 |
| 08GA0307 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 757.1097336 |
| 08GA0307 | 0 | NO EQUIPMENT | | -1 | 212.6531964 |
| 08GA0307 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | BARGATH LLC - CRAWFORD DRIP-6 | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - CRAWFORD DRIP-6 | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - CRAWFORD DRIP-6 | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - CRAWFORD DRIP-6 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - K04 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - K04 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - K04 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - G09 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - G09 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - G09 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - A03 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - A03 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - A03 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - G08 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - G08 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - G08 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - E16 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - E16 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - E16 596 | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR G3616LE ENGINE RATED AT 4,735 | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR G3616LE ENGINE RATED AT 4,735 | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR G3616LE ENGINE RATED AT 4,735 | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR G3616LE ENGINE RATED AT 4,735 | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.01095 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.6 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.5 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.5 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06027 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.305 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.6 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.6 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.6 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.6 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.356996 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 18.46 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 20.67 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.001 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.001 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.001 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06006 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.98 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.637071 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.1 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.5095 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PIPELINE DRIP TANK | O |
| PIPELINE DRIP TANK | O |
| PIPELINE DRIP TANK | O |
| PIPELINE DRIP TANK | O |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GLYCOL DEHYDRATION UNIT | X |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -108.1204969 | 39.4896365555556 | SW SW SEC 28 | 0.01095 |
| BARGATH LLC | 1321 | | -108.1204969 | 39.4896365555556 | SW SW SEC 28 | 2.6 |
| BARGATH LLC | 1321 | | -108.1204969 | 39.4896365555556 | SW SW SEC 28 | 0.5 |
| BARGATH LLC | 1321 | | -108.1204969 | 39.4896365555556 | SW SW SEC 28 | 4.5 |
| NOBLE ENERGY, INC. | 1311 | | -107.9110136 | 39.4524204166667 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -107.9110136 | 39.4524204166667 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -107.9110136 | 39.4524204166667 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -107.9110136 | 39.4524204166667 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -107.9110136 | 39.4524204166667 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -107.9110136 | 39.4524204166667 | SEC 8 T7S R94 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1742389 | 39.64400525 | NESW SEC 4 T5 | 0.06027 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1742389 | 39.64400525 | NESW SEC 4 T5 | 0.020664 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1742389 | 39.64400525 | NESW SEC 4 T5 | 4.305 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1741649 | 39.6312748333333 | SWNE SEC 9 T5 | 0.2044 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1741649 | 39.6312748333333 | SWNE SEC 9 T5 | 0.07008 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1741649 | 39.6312748333333 | SWNE SEC 9 T5 | 14.6 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1507325 | 39.6476959166667 | NENE SEC 3 T5S | 0.2044 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1507325 | 39.6476959166667 | NENE SEC 3 T5S | 0.07008 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1507325 | 39.6476959166667 | NENE SEC 3 T5S | 14.6 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1929442 | 39.6295797777778 | SWNE SEC 8 T5 | 0.2044 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1929442 | 39.6295797777778 | SWNE SEC 8 T5 | 0.07008 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1929442 | 39.6295797777778 | SWNE SEC 8 T5 | 14.6 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1835329 | 39.6150884444444 | SWNW SEC 16 | 0.2044 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1835329 | 39.6150884444444 | SWNW SEC 16 | 0.07008 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1835329 | 39.6150884444444 | SWNW SEC 16 | 14.6 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 1.356996 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 18.46 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 20.67 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 1.001 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 1.001 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 1.001 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 0.06006 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 10.98 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 1.637071 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 8 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 32.1 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 1.5095 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1608 | 003 | 01 | PM2.5 | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 003 | 01 | PT | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 003 | 01 | SO2 | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 003 | 01 | VOC | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 005 | 01 | 50000 | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 005 | 01 | CO | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 005 | 01 | NO2 | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 005 | 01 | PM10 | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 005 | 01 | PM2.5 | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 005 | 01 | PT | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 005 | 01 | SO2 | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 005 | 01 | VOC | 301.9 | MILLION CUBIC FEET BURNED | 045-1608 |
| 045 | 1608 | 007 | 01 | 100414 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-1608 |
| 045 | 1608 | 007 | 01 | 108883 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-1608 |
| 045 | 1608 | 007 | 01 | 110543 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-1608 |
| 045 | 1608 | 007 | 01 | 1330207 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-1608 |
| 045 | 1608 | 007 | 01 | 71432 | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-1608 |
| 045 | 1608 | 007 | 01 | VOC | 40150 | MILLION CUBIC FEET GAS PRODUCED | 045-1608 |
| 045 | 1608 | 008 | 01 | 71432 | 79.254 | 1000 GALLONS THROUGHPUT | 045-1608 |
| 045 | 1608 | 008 | 01 | VOC | 79.254 | 1000 GALLONS THROUGHPUT | 045-1608 |
| 045 | 1608 | 009 | 01 | 71432 | 87600 | 1000 GALLONS TRANSFERRED | 045-1608 |
| 045 | 1608 | 009 | 01 | VOC | 87600 | 1000 GALLONS TRANSFERRED | 045-1608 |
| 045 | 1608 | 010 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-1608 |
| 045 | 1609 | 003 | 01 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1609 |
| 045 | 1609 | 003 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1609 |
| 045 | 1609 | 003 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 045-1609 |
| 045 | 1610 | 003 | 01 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1610 |
| 045 | 1610 | 003 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1610 |
| 045 | 1610 | 003 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 045-1610 |
| 045 | 1611 | 001 | 01 | 71432 | 74.298 | 1000 GALLONS THROUGHPUT | 045-1611 |
| 045 | 1611 | 001 | 01 | CO | 74.298 | 1000 GALLONS THROUGHPUT | 045-1611 |
| 045 | 1611 | 001 | 01 | NO2 | 74.298 | 1000 GALLONS THROUGHPUT | 045-1611 |
| 045 | 1611 | 001 | 01 | VOC | 74.298 | 1000 GALLONS THROUGHPUT | 045-1611 |
| 045 | 1611 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1611 |
| 045 | 1611 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1611 |
| 045 | 1611 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1611 |
| 045 | 1611 | 005 | 01 | 110543 | 34.44 | 1000 GALLONS THROUGHPUT | 045-1611 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GA0307 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0307 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0307 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08GA0307 | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 331.2355084 |
| 08GA0309 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 54.2256 |
| 08GA0309 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 757.1097336 |
| 08GA0309 | 0 | NO EQUIPMENT | | -1 | 212.6531964 |
| 08GA0309 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0309 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0309 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0309 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08GA0309 | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 332.6453 |
| 08GA0311 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.1046 |
| 08GA0311 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 3.6563 |
| 08GA0311 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.1694 |
| 08GA0311 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1.5542 |
| 08GA0311 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 2.1689 |
| 08GA0311 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 13.3549 |
| 08GA0312 | 0 | | | -1 | 1.1428571 |
| 08GA0312 | 0 | | | -1 | 238.0952381 |
| 08GA0313 | 0 | NO EQUIPMENT | | -1 | 0.0009 |
| 08GA0313 | 0 | NO EQUIPMENT | | -1 | 0.0954 |
| 08GA0314 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3616LE ENGINE RATED AT 4,735 | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR G3616LE ENGINE RATED AT 4,735 | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR G3616LE ENGINE RATED AT 4,735 | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR G3616LE ENGINE RATED AT 4,735 | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE NATURAL GAS ENGINE | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | ENCANA - SOUTH MIDDLE FORK WTF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - G35 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - G35 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - G35 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - E06 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - E06 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - E06 596 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - PD21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - PD21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - PD21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - PD21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - PD21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - PD21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - PD21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PD21 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 1.5095 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.5095 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.09057 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.637071 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.1 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.5095 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.5095 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.5095 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.09057 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.085123 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.104992 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.670011 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.170035 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.560028 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 2.177033 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.404981 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.045288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.435 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03942 | 40600302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.17852 | 40600302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.51 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.6 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.6 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002123 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.083143 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032727 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0574 | 40400311 |

| site_description | site_operating_s |
|---|---|
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| WATER TREATMENT FACILITY (FORMERLY SOUTH MIDDLE FORK CS) | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 1.5095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 1.5095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 0.09057 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 20 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 1.637071 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 8 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 32.1 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 1.5095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 1.5095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 1.5095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 0.09057 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 20.085123 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 0.104992 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 3.670011 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 0.170035 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 1.560028 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 2.177033 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 13.404981 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 0.045288 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 9.435 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 0.03942 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 4.17852 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1019682 | 39.4799138611111 | SWNW SEC 34 | 4.51 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1359564 | 39.6587388055556 | SWNE SEC 35 T | 0.2044 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1359564 | 39.6587388055556 | SWNE SEC 35 T | 0.07008 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1359564 | 39.6587388055556 | SWNE SEC 35 T | 14.6 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2138393 | 39.6475946388889 | SWNW SEC 6 T | 0.2044 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2138393 | 39.6475946388889 | SWNW SEC 6 T | 0.07008 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2138393 | 39.6475946388889 | SWNW SEC 6 T | 14.6 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0094729 | 39.4293474722222 | NW NW SEC 21 | 0.002123 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0094729 | 39.4293474722222 | NW NW SEC 21 | 0.083143 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0094729 | 39.4293474722222 | NW NW SEC 21 | 0.032727 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0094729 | 39.4293474722222 | NW NW SEC 21 | 0.44225 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0094729 | 39.4293474722222 | NW NW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0094729 | 39.4293474722222 | NW NW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0094729 | 39.4293474722222 | NW NW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0094729 | 39.4293474722222 | NW NW SEC 21 | 0.0574 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1611 | 005 | 01 | 71432 | 34.44 | 1000 GALLONS THROUGHPUT | 045-1611 |
| 045 | 1611 | 005 | 01 | VOC | 34.44 | 1000 GALLONS THROUGHPUT | 045-1611 |
| 045 | 1611 | 006 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1611 |
| 045 | 1611 | 006 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1611 |
| 045 | 1611 | 006 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1611 |
| 045 | 1612 | 001 | 01 | 110543 | 54.558 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 001 | 01 | 71432 | 54.558 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 001 | 01 | VOC | 54.558 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 001 | 02 | 110543 | 13.524 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 001 | 02 | 71432 | 13.524 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 001 | 02 | VOC | 13.524 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 002 | 01 | 110543 | 28.602 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 002 | 01 | 71432 | 28.602 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 002 | 01 | VOC | 28.602 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 002 | 02 | 110543 | 7.938 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 002 | 02 | 71432 | 7.938 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 002 | 02 | VOC | 7.938 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 003 | 01 | 110543 | 56.616 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 003 | 01 | 71432 | 56.616 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 003 | 01 | VOC | 56.616 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 003 | 02 | 110543 | 12.474 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 003 | 02 | 71432 | 12.474 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1612 | 003 | 02 | VOC | 12.474 | 1000 GALLONS THROUGHPUT | 045-1612 |
| 045 | 1613 | 001 | 01 | 71432 | 107.814 | 1000 GALLONS THROUGHPUT | 045-1613 |
| 045 | 1613 | 001 | 01 | CO | 107.814 | 1000 GALLONS THROUGHPUT | 045-1613 |
| 045 | 1613 | 001 | 01 | NO2 | 107.814 | 1000 GALLONS THROUGHPUT | 045-1613 |
| 045 | 1613 | 001 | 01 | VOC | 107.814 | 1000 GALLONS THROUGHPUT | 045-1613 |
| 045 | 1614 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1614 |
| 045 | 1614 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1614 |
| 045 | 1614 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1614 |
| 045 | 1614 | 001 | 02 | 110543 | 150.528 | 1000 GALLONS THROUGHPUT | 045-1614 |
| 045 | 1614 | 001 | 02 | 71432 | 150.528 | 1000 GALLONS THROUGHPUT | 045-1614 |
| 045 | 1614 | 001 | 02 | VOC | 150.528 | 1000 GALLONS THROUGHPUT | 045-1614 |
| 045 | 1624 | 001 | 01 | 110543 | 41.286 | 1000 GALLONS THROUGHPUT | 045-1624 |
| 045 | 1624 | 001 | 01 | 71432 | 41.286 | 1000 GALLONS THROUGHPUT | 045-1624 |
| 045 | 1624 | 001 | 01 | VOC | 41.286 | 1000 GALLONS THROUGHPUT | 045-1624 |
| 045 | 1624 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1624 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 31.1190476 |
| GP01 | 95 | FLARING | | -1 | 0.8571429 |
| GP01 | 95 | FLARING | | -1 | 0.3333333 |
| GP01 | 95 | FLARING | | -1 | 31.1190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PD21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PD21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PD21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PD21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PD21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - H34NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - M34NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - M34NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - M34NW | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - M34NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - AP 34-14-696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - AP 34-14-696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - AP 34-14-696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - AP 34-14-696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - AP 34-14-696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - AP 34-14-696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 42-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 42-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 42-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 42-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.01968 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.1 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09093 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.495 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001127 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000386 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0805 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04767 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.405 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000661 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000227 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04725 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09436 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.74 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001039 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000356 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00308 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.120649 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04749 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.64175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003226 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001254 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.117107 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06881 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.915 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0094729 | 39.4293474722222 | NW NW SEC 21 | 0.01968 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0094729 | 39.4293474722222 | NW NW SEC 21 | 4.1 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0094729 | 39.4293474722222 | NW NW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0094729 | 39.4293474722222 | NW NW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0094729 | 39.4293474722222 | NW NW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 0.092057 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 0.031562 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 6.5755 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 0.092057 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 0.031562 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 6.5755 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 0.048331 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 0.016571 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 3.45225 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 0.048331 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 0.016571 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 3.45225 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 0.095399 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 0.032708 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 6.81425 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 0.095399 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 0.032708 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7556483 | 39.4843164444444 | SE NE SEC 34 T | 6.81425 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6980880 | 39.4783444444445 | SW SW SEC 32 | 0.00308 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6980880 | 39.4783444444445 | SW SW SEC 32 | 0.120649 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6980880 | 39.4783444444445 | SW SW SEC 32 | 0.04749 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6980880 | 39.4783444444445 | SW SW SEC 32 | 0.64175 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0744694 | 39.5030000277778 | SW SE SEC 23 T | 0.003226 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0744694 | 39.5030000277778 | SW SE SEC 23 T | 0.001254 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0744694 | 39.5030000277778 | SW SE SEC 23 T | 0.117107 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0744694 | 39.5030000277778 | SW SE SEC 23 T | 0.003226 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0744694 | 39.5030000277778 | SW SE SEC 23 T | 0.001254 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0744694 | 39.5030000277778 | SW SE SEC 23 T | 0.117107 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0832911 | 39.4958005 | SW NW SEC 26 | 0.06881 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0832911 | 39.4958005 | SW NW SEC 26 | 0.023592 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0832911 | 39.4958005 | SW NW SEC 26 | 4.915 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0832911 | 39.4958005 | SW NW SEC 26 | 0.06881 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 4.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.12 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.12 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.92 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1624 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1624 |
| 045 | 1624 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1624 |
| 045 | 1625 | 001 | 01 | 110543 | 34.986 | 1000 GALLONS THROUGHPUT | 045-1625 |
| 045 | 1625 | 001 | 01 | 71432 | 34.986 | 1000 GALLONS THROUGHPUT | 045-1625 |
| 045 | 1625 | 001 | 01 | VOC | 34.986 | 1000 GALLONS THROUGHPUT | 045-1625 |
| 045 | 1625 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1625 |
| 045 | 1625 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1625 |
| 045 | 1625 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1625 |
| 045 | 1626 | 001 | 01 | 110543 | 55.482 | 1000 GALLONS THROUGHPUT | 045-1626 |
| 045 | 1626 | 001 | 01 | 71432 | 55.482 | 1000 GALLONS THROUGHPUT | 045-1626 |
| 045 | 1626 | 001 | 01 | VOC | 55.482 | 1000 GALLONS THROUGHPUT | 045-1626 |
| 045 | 1627 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1627 |
| 045 | 1627 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1627 |
| 045 | 1627 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1627 |
| 045 | 1627 | 001 | 02 | 110543 | 47.964 | 1000 GALLONS THROUGHPUT | 045-1627 |
| 045 | 1627 | 001 | 02 | 71432 | 47.964 | 1000 GALLONS THROUGHPUT | 045-1627 |
| 045 | 1627 | 001 | 02 | VOC | 47.964 | 1000 GALLONS THROUGHPUT | 045-1627 |
| 045 | 1628 | 001 | 01 | 110543 | 51.072 | 1000 GALLONS THROUGHPUT | 045-1628 |
| 045 | 1628 | 001 | 01 | 71432 | 51.072 | 1000 GALLONS THROUGHPUT | 045-1628 |
| 045 | 1628 | 001 | 01 | VOC | 51.072 | 1000 GALLONS THROUGHPUT | 045-1628 |
| 045 | 1629 | 001 | 01 | 110543 | 31.374 | 1000 GALLONS THROUGHPUT | 045-1629 |
| 045 | 1629 | 001 | 01 | 71432 | 31.374 | 1000 GALLONS THROUGHPUT | 045-1629 |
| 045 | 1629 | 001 | 01 | VOC | 31.374 | 1000 GALLONS THROUGHPUT | 045-1629 |
| 045 | 1630 | 001 | 01 | 110543 | 33.558 | 1000 GALLONS THROUGHPUT | 045-1630 |
| 045 | 1630 | 001 | 01 | 71432 | 33.558 | 1000 GALLONS THROUGHPUT | 045-1630 |
| 045 | 1630 | 001 | 01 | VOC | 33.558 | 1000 GALLONS THROUGHPUT | 045-1630 |
| 045 | 1631 | 001 | 01 | 110543 | 36.414 | 1000 GALLONS THROUGHPUT | 045-1631 |
| 045 | 1631 | 001 | 01 | 71432 | 36.414 | 1000 GALLONS THROUGHPUT | 045-1631 |
| 045 | 1631 | 001 | 01 | VOC | 36.414 | 1000 GALLONS THROUGHPUT | 045-1631 |
| 045 | 1631 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1631 |
| 045 | 1631 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1631 |
| 045 | 1631 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1631 |
| 045 | 1632 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1632 |
| 045 | 1632 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1632 |
| 045 | 1632 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1632 |
| 045 | 1632 | 001 | 02 | 110543 | 53.424 | 1000 GALLONS THROUGHPUT | 045-1632 |
| 045 | 1632 | 001 | 02 | 71432 | 53.424 | 1000 GALLONS THROUGHPUT | 045-1632 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 42-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 42-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 31-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 31-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 31-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 31-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 31-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 31-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GM 33-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GM 33-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GM 33-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GV 58-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GV 58-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GV 58-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GV 58-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GV 58-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GV 58-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GV 65-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GV 65-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - GV 65-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - NER 421-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - NER 421-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - NER 421-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 14-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 14-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 14-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 21-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 21-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 21-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 21-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 21-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 21-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 31-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 31-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 31-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 31-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 31-36 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05831 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09247 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031704 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.605 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003997 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00137 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2855 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08512 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029184 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.08 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05229 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.735 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05593 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.995 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06069 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020808 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.335 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004452 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001526 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0832911 | 39.4958005 | SW NW SEC 26 | 0.023592 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0832911 | 39.4958005 | SW NW SEC 26 | 4.915 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1286180 | 39.5298543333333 | NW NE SEC 17 | 0.05831 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1286180 | 39.5298543333333 | NW NE SEC 17 | 0.019992 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1286180 | 39.5298543333333 | NW NE SEC 17 | 4.165 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1286180 | 39.5298543333333 | NW NE SEC 17 | 0.05831 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1286180 | 39.5298543333333 | NW NE SEC 17 | 0.019992 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1286180 | 39.5298543333333 | NW NE SEC 17 | 4.165 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1295942 | 39.5225770833333 | NW SE SEC 17 T | 0.09247 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1295942 | 39.5225770833333 | NW SE SEC 17 T | 0.031704 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.1295942 | 39.5225770833333 | NW SE SEC 17 T | 6.605 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9539082 | 39.4792460555556 | NW SW SEC 36 | 0.003997 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9539082 | 39.4792460555556 | NW SW SEC 36 | 0.00137 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9539082 | 39.4792460555556 | NW SW SEC 36 | 0.2855 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9539082 | 39.4792460555556 | NW SW SEC 36 | 0.003997 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9539082 | 39.4792460555556 | NW SW SEC 36 | 0.00137 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9539082 | 39.4792460555556 | NW SW SEC 36 | 0.2855 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9728257 | 39.47200975 | NW NW SEC 2 | 0.08512 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9728257 | 39.47200975 | NW NW SEC 2 | 0.029184 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9728257 | 39.47200975 | NW NW SEC 2 | 6.08 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8204825 | 39.5313418888889 | NE NW SEC 18 | 0.05229 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8204825 | 39.5313418888889 | NE NW SEC 18 | 0.017928 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8204825 | 39.5313418888889 | NE NW SEC 18 | 3.735 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9537467 | 39.4754301666667 | SW SW SEC 36 | 0.05593 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9537467 | 39.4754301666667 | SW SW SEC 36 | 0.019176 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9537467 | 39.4754301666667 | SW SW SEC 36 | 3.995 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9866005 | 39.4701798055556 | NE NW SEC 3 T | 0.06069 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9866005 | 39.4701798055556 | NE NW SEC 3 T | 0.020808 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9866005 | 39.4701798055556 | NE NW SEC 3 T | 4.335 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9866005 | 39.4701798055556 | NE NW SEC 3 T | 0.06069 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9866005 | 39.4701798055556 | NE NW SEC 3 T | 0.020808 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9866005 | 39.4701798055556 | NE NW SEC 3 T | 4.335 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9451979 | 39.486914 | NW NE SEC 36 | 0.004452 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9451979 | 39.486914 | NW NE SEC 36 | 0.001526 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9451979 | 39.486914 | NW NE SEC 36 | 0.318 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9451979 | 39.486914 | NW NE SEC 36 | 0.004452 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9451979 | 39.486914 | NW NE SEC 36 | 0.001526 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 4.92 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.17 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.17 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 6.1 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 6.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.7 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 0.32 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1632 | 001 | 02 | VOC | 53.424 | 1000 GALLONS THROUGHPUT | 045-1632 |
| 045 | 1633 | 001 | 01 | 110543 | 69.426 | 1000 GALLONS THROUGHPUT | 045-1633 |
| 045 | 1633 | 001 | 01 | 71432 | 69.426 | 1000 GALLONS THROUGHPUT | 045-1633 |
| 045 | 1633 | 001 | 01 | VOC | 69.426 | 1000 GALLONS THROUGHPUT | 045-1633 |
| 045 | 1633 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1633 |
| 045 | 1633 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1633 |
| 045 | 1633 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1633 |
| 045 | 1634 | 001 | 01 | 110543 | 40.026 | 1000 GALLONS THROUGHPUT | 045-1634 |
| 045 | 1634 | 001 | 01 | 71432 | 40.026 | 1000 GALLONS THROUGHPUT | 045-1634 |
| 045 | 1634 | 001 | 01 | VOC | 40.026 | 1000 GALLONS THROUGHPUT | 045-1634 |
| 045 | 1634 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1634 |
| 045 | 1634 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1634 |
| 045 | 1634 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1634 |
| 045 | 1635 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1635 |
| 045 | 1635 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1635 |
| 045 | 1635 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1635 |
| 045 | 1636 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1636 |
| 045 | 1636 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1636 |
| 045 | 1636 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1636 |
| 045 | 1636 | 001 | 02 | 110543 | 60.732 | 1000 GALLONS THROUGHPUT | 045-1636 |
| 045 | 1636 | 001 | 02 | 71432 | 60.732 | 1000 GALLONS THROUGHPUT | 045-1636 |
| 045 | 1636 | 001 | 02 | VOC | 60.732 | 1000 GALLONS THROUGHPUT | 045-1636 |
| 045 | 1637 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1637 |
| 045 | 1637 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1637 |
| 045 | 1637 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1637 |
| 045 | 1637 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1637 |
| 045 | 1637 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1637 |
| 045 | 1637 | 001 | 02 | 110543 | 862.89 | 1000 GALLONS THROUGHPUT | 045-1637 |
| 045 | 1637 | 001 | 02 | 71432 | 862.89 | 1000 GALLONS THROUGHPUT | 045-1637 |
| 045 | 1637 | 001 | 02 | VOC | 862.89 | 1000 GALLONS THROUGHPUT | 045-1637 |
| 045 | 1646 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1646 |
| 045 | 1646 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1646 |
| 045 | 1646 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1646 |
| 045 | 1646 | 001 | 02 | 110543 | 121.044 | 1000 GALLONS THROUGHPUT | 045-1646 |
| 045 | 1646 | 001 | 02 | 71432 | 121.044 | 1000 GALLONS THROUGHPUT | 045-1646 |
| 045 | 1646 | 001 | 02 | VOC | 121.044 | 1000 GALLONS THROUGHPUT | 045-1646 |
| 045 | 1647 | 004 | 01 | 106990 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 114.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 114.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.1190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 200.2380952 |
| GP01 | 95 | FLARING | | -1 | 3.1190476 |
| GP01 | 95 | FLARING | | -1 | 0.5238095 |
| GP01 | 95 | FLARING | | -1 | 200.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.663 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 31-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 32-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 32-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 32-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 32-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 32-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 32-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN LLC - PA 341-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN LLC - PA 341-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN LLC - PA 341-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN LLC - PA 341-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN LLC - PA 341-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN LLC - PA 341-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | WILLIAMS PRODUCTION - RWF 22-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | WILLIAMS PRODUCTION - RWF 22-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | WILLIAMS PRODUCTION - RWF 22-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 242-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 242-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 242-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 242-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 242-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 242-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 38481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 38481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 38481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 38481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 38481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION 38481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION 38481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION 38481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - OVERACKER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - OVERACKER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - OVERACKER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - OVERACKER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - OVERACKER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - OVERACKER PAD | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.318 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.117363 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038845 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.98373 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06671 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.765 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005061 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3615 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.067285 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0113 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.319586 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010087 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003458 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7205 | 40400311 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.018663 | 20200256 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS COMPRESSION STATION | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9451979 | 39.486914 | NW NE SEC 36 | 0.318 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9819839 | 39.4683143055556 | NENE SEC 3 T7S | 0.117363 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9819839 | 39.4683143055556 | NENE SEC 3 T7S | 0.038845 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9819839 | 39.4683143055556 | NENE SEC 3 T7S | 3.98373 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9819839 | 39.4683143055556 | NENE SEC 3 T7S | 0.117363 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9819839 | 39.4683143055556 | NENE SEC 3 T7S | 0.038845 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9819839 | 39.4683143055556 | NENE SEC 3 T7S | 3.98373 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9587003 | 39.490295 | SE SE SEC 26 T6 | 0.06671 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9587003 | 39.490295 | SE SE SEC 26 T6 | 0.022872 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9587003 | 39.490295 | SE SE SEC 26 T6 | 4.765 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9587003 | 39.490295 | SE SE SEC 26 T6 | 0.06671 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9587003 | 39.490295 | SE SE SEC 26 T6 | 0.022872 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9587003 | 39.490295 | SE SE SEC 26 T6 | 4.765 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8765161 | 39.5420592222222 | SE NW SEC 10 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8765161 | 39.5420592222222 | SE NW SEC 10 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8765161 | 39.5420592222222 | SE NW SEC 10 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9041559 | 39.48351925 | SE NE SEC 32 T | 0.005061 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9041559 | 39.48351925 | SE NE SEC 32 T | 0.001735 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9041559 | 39.48351925 | SE NE SEC 32 T | 0.3615 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9041559 | 39.48351925 | SE NE SEC 32 T | 0.005061 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9041559 | 39.48351925 | SE NE SEC 32 T | 0.001735 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9041559 | 39.48351925 | SE NE SEC 32 T | 0.3615 |
| BILL BARRETT CORPORATION | 1321 | | -107.6459248 | 39.4999186666667 | SENE SEC 27 T6 | 0.067285 |
| BILL BARRETT CORPORATION | 1321 | | -107.6459248 | 39.4999186666667 | SENE SEC 27 T6 | 0.0113 |
| BILL BARRETT CORPORATION | 1321 | | -107.6459248 | 39.4999186666667 | SENE SEC 27 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6459248 | 39.4999186666667 | SENE SEC 27 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6459248 | 39.4999186666667 | SENE SEC 27 T6 | 4.319586 |
| BILL BARRETT CORPORATION | 1321 | | -107.6459248 | 39.4999186666667 | SENE SEC 27 T6 | 0.067285 |
| BILL BARRETT CORPORATION | 1321 | | -107.6459248 | 39.4999186666667 | SENE SEC 27 T6 | 0.0113 |
| BILL BARRETT CORPORATION | 1321 | | -107.6459248 | 39.4999186666667 | SENE SEC 27 T6 | 4.319586 |
| PICEANCE ENERGY, LLC | 1321 | | -107.806179 | 39.5023604444444 | NW NW SEC 29 | 0.010087 |
| PICEANCE ENERGY, LLC | 1321 | | -107.806179 | 39.5023604444444 | NW NW SEC 29 | 0.003458 |
| PICEANCE ENERGY, LLC | 1321 | | -107.806179 | 39.5023604444444 | NW NW SEC 29 | 0.7205 |
| PICEANCE ENERGY, LLC | 1321 | | -107.806179 | 39.5023604444444 | NW NW SEC 29 | 0.010087 |
| PICEANCE ENERGY, LLC | 1321 | | -107.806179 | 39.5023604444444 | NW NW SEC 29 | 0.003458 |
| PICEANCE ENERGY, LLC | 1321 | | -107.806179 | 39.5023604444444 | NW NW SEC 29 | 0.7205 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.018663 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.32 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.98 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.98 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 8.5 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 0.36 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.36 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.32 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.32 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.7 | TY | APEN Update |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1647 | 004 | 01 | 107028 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 004 | 01 | 50000 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 004 | 01 | 71432 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 004 | 01 | 75070 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 004 | 01 | CO | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 004 | 01 | NO2 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 004 | 01 | PM10 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 004 | 01 | PM2.5 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 004 | 01 | PT | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 004 | 01 | VOC | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 005 | 01 | 106990 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 005 | 01 | 107028 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 005 | 01 | 50000 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 005 | 01 | 71432 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 005 | 01 | 75070 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 005 | 01 | CO | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 005 | 01 | NO2 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 005 | 01 | PM10 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 005 | 01 | PM2.5 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 005 | 01 | PT | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 005 | 01 | VOC | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 006 | 01 | 106990 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 006 | 01 | 107028 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 006 | 01 | 50000 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 006 | 01 | 71432 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 006 | 01 | 75070 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 006 | 01 | CO | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 006 | 01 | NO2 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 006 | 01 | PM10 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 006 | 01 | PM2.5 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 006 | 01 | PT | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 006 | 01 | VOC | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 007 | 01 | 106990 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 007 | 01 | 107028 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 007 | 01 | 50000 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 007 | 01 | 71432 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 007 | 01 | 75070 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.63 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 20.5 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.58 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.79 |
| 10GA1500 | 97.4 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3371.77 |
| 10GA1500 | 97.7 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3775.23 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 72.0464 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.663 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.63 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 20.5 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.58 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.79 |
| 10GA1500 | 97.4 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3371.77 |
| 10GA1500 | 97.7 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3775.23 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 72.0464 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.663 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.63 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 20.5 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.58 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.79 |
| 10GA1500 | 97.4 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3371.77 |
| 10GA1500 | 97.7 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3775.23 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 72.0464 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.663 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.63 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 20.5 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.58 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.79 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.074035 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.577075 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.044477 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.078539 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.935597 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.888545 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.056212 | 20200256 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.018663 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.074035 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.577075 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.044477 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.078539 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.935597 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.888545 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.056212 | 20200256 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.018663 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.074035 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.577075 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.044477 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.078539 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.935597 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.888545 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.056212 | 20200256 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.018663 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.074035 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.577075 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.044477 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.078539 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.074035 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.577075 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.044477 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.078539 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.935597 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.888545 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.056212 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.018663 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.074035 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.577075 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.044477 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.078539 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.935597 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.888545 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.056212 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.018663 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.074035 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.577075 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.044477 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.078539 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.935597 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.888545 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.056212 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.018663 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.074035 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.577075 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.044477 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.078539 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1647 | 007 | 01 | CO | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 007 | 01 | NO2 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 007 | 01 | PM10 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 007 | 01 | PM2.5 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 007 | 01 | PT | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 007 | 01 | VOC | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 008 | 01 | 106990 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 008 | 01 | 107028 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 008 | 01 | 50000 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 008 | 01 | 71432 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 008 | 01 | 75070 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 008 | 01 | CO | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 008 | 01 | NO2 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 008 | 01 | PM10 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 008 | 01 | PM2.5 | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 008 | 01 | PT | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 008 | 01 | VOC | 112.6 | MILLION CUBIC FEET BURNED | 045-1647 |
| 045 | 1647 | 009 | 01 | 100414 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1647 |
| 045 | 1647 | 009 | 01 | 108883 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1647 |
| 045 | 1647 | 009 | 01 | 110543 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1647 |
| 045 | 1647 | 009 | 01 | 1330207 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1647 |
| 045 | 1647 | 009 | 01 | 71432 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1647 |
| 045 | 1647 | 009 | 01 | VOC | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1647 |
| 045 | 1647 | 010 | 01 | 100414 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1647 |
| 045 | 1647 | 010 | 01 | 108883 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1647 |
| 045 | 1647 | 010 | 01 | 110543 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1647 |
| 045 | 1647 | 010 | 01 | 1330207 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1647 |
| 045 | 1647 | 010 | 01 | 71432 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1647 |
| 045 | 1647 | 010 | 01 | VOC | 9125 | MILLION CUBIC FEET GAS PRODUCED | 045-1647 |
| 045 | 1647 | 011 | 01 | CO | 25.1 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1647 |
| 045 | 1647 | 011 | 01 | NO2 | 25.1 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1647 |
| 045 | 1647 | 012 | 01 | 110543 | 1533 | 1000 GALLONS THROUGHPUT | 045-1647 |
| 045 | 1647 | 012 | 01 | 71432 | 1533 | 1000 GALLONS THROUGHPUT | 045-1647 |
| 045 | 1647 | 012 | 01 | CO | 1533 | 1000 GALLONS THROUGHPUT | 045-1647 |
| 045 | 1647 | 012 | 01 | NO2 | 1533 | 1000 GALLONS THROUGHPUT | 045-1647 |
| 045 | 1647 | 012 | 01 | VOC | 1533 | 1000 GALLONS THROUGHPUT | 045-1647 |
| 045 | 1647 | 014 | 01 | 71432 | 0 | MILLION CUBIC FEET PRODUCED | 045-1647 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1500 | 97.4 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3371.77 |
| 10GA1500 | 97.7 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3775.23 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 72.0464 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.663 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.63 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 20.5 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.58 |
| 10GA1500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.79 |
| 10GA1500 | 97.4 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3371.77 |
| 10GA1500 | 97.7 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3775.23 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 72.0464 |
| 10GA1500 | 99 | THERMAL OXIDIZER | | -1 | 0.4225 |
| 10GA1500 | 99 | THERMAL OXIDIZER | | -1 | 7.1749 |
| 10GA1500 | 99 | THERMAL OXIDIZER | | -1 | 0.24 |
| 10GA1500 | 99 | THERMAL OXIDIZER | | -1 | 8.2225 |
| 10GA1500 | 99 | THERMAL OXIDIZER | | -1 | 2.4804 |
| 10GA1500 | 99 | THERMAL OXIDIZER | | -1 | 25.9019 |
| 10GA1500 | 99 | THERMAL OXIDIZER | | -1 | 0.4225 |
| 10GA1500 | 99 | THERMAL OXIDIZER | | -1 | 7.1749 |
| 10GA1500 | 99 | THERMAL OXIDIZER | | -1 | 0.24 |
| 10GA1500 | 99 | THERMAL OXIDIZER | | -1 | 8.2225 |
| 10GA1500 | 99 | THERMAL OXIDIZER | | -1 | 2.4804 |
| 10GA1500 | 99 | THERMAL OXIDIZER | | -1 | 25.9019 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 444 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 81.6 |
| 10GA1500 | 95 | FLARING | | -1 | 3.333 |
| 10GA1500 | 95 | FLARING | | -1 | 1.143 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| 10GA1500 | 95 | FLARING | | -1 | 238.1 |
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| NATCO TEG DEHY UNIT | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| THERMAL OXIDIZER | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| THERMAL OXIDIZER | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 4.935597 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.888545 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.056212 | 20200256 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.018663 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.074035 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.577075 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.044477 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.078539 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.935597 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.888545 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.056212 | 20200256 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.019277 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.327355 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01095 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.375152 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.113168 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.181774 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.019277 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.327355 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01095 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.375152 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.113168 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.181774 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.5722 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.02408 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.127737 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.043805 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.715534 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.675264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.125183 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31088811 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |
| NATURAL GAS COMPRESSION STATION | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.935597 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.888545 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.056212 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.018663 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.074035 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.577075 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.044477 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.078539 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.935597 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.888545 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 4.056212 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.019277 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.327355 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.01095 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.375152 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.113168 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 1.181774 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.019277 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.327355 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.01095 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.375152 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.113168 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 1.181774 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 5.5722 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 1.02408 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.127737 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.043805 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 1.715534 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.675264 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 9.125183 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 0.05 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1647 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 045-1647 |
| 045 | 1648 | 003 | 01 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1648 |
| 045 | 1648 | 003 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1648 |
| 045 | 1648 | 003 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 045-1648 |
| 045 | 1652 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1652 |
| 045 | 1652 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1652 |
| 045 | 1652 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1652 |
| 045 | 1652 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1652 |
| 045 | 1652 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1652 |
| 045 | 1652 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1652 |
| 045 | 1653 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1653 |
| 045 | 1653 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1653 |
| 045 | 1653 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1653 |
| 045 | 1653 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1653 |
| 045 | 1653 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1653 |
| 045 | 1653 | 001 | 02 | 110543 | 1516.956 | 1000 GALLONS THROUGHPUT | 045-1653 |
| 045 | 1653 | 001 | 02 | 71432 | 1516.956 | 1000 GALLONS THROUGHPUT | 045-1653 |
| 045 | 1653 | 001 | 02 | VOC | 1516.956 | 1000 GALLONS THROUGHPUT | 045-1653 |
| 045 | 1653 | 003 | 01 | 107028 | 34.16 | MILLION CUBIC FEET BURNED | 045-1653 |
| 045 | 1653 | 003 | 01 | 50000 | 34.16 | MILLION CUBIC FEET BURNED | 045-1653 |
| 045 | 1653 | 003 | 01 | CO | 34.16 | MILLION CUBIC FEET BURNED | 045-1653 |
| 045 | 1653 | 003 | 01 | NO2 | 34.16 | MILLION CUBIC FEET BURNED | 045-1653 |
| 045 | 1653 | 003 | 01 | VOC | 34.16 | MILLION CUBIC FEET BURNED | 045-1653 |
| 045 | 1654 | 001 | 01 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 045-1654 |
| 045 | 1654 | 001 | 01 | CO | 126 | 1000 GALLONS THROUGHPUT | 045-1654 |
| 045 | 1654 | 001 | 01 | NO2 | 126 | 1000 GALLONS THROUGHPUT | 045-1654 |
| 045 | 1654 | 001 | 01 | VOC | 126 | 1000 GALLONS THROUGHPUT | 045-1654 |
| 045 | 1656 | 001 | 01 | 107028 | 1372.9 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 001 | 01 | 50000 | 1372.9 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 001 | 01 | 71432 | 1372.9 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 001 | 01 | 75070 | 1372.9 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 001 | 01 | CO | 1372.9 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 001 | 01 | NO2 | 1372.9 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 001 | 01 | PM10 | 1372.9 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 001 | 01 | PM2.5 | 1372.9 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 001 | 01 | PT | 1372.9 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 001 | 01 | VOC | 1372.9 | MILLION CUBIC FEET BURNED | 045-1656 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1500 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 08GA0335.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA0335.CN | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 08GA0335.CN | 0 | NO EQUIPMENT | | -1 | |
| 08GA0335.CN | 83.6 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 08GA0335.CN | 92 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 08GA0335.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 11GA1634 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 2.63 |
| 11GA1634 | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 97.5800156 |
| 11GA1634 | 92.7 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3872.22 |
| 11GA1634 | 92.192 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3589.57 |
| 11GA1634 | 75 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 565.287 |
| 08GA0787 | 98 | FLARING | | -1 | 1.1428571 |
| 08GA0787 | 0 | | | -1 | 2.2380952 |
| 08GA0787 | 0 | | | -1 | 0.8809524 |
| 08GA0787 | 98 | FLARING | | -1 | 238.0952381 |
| 08GA0838 | 90 | CATALYTIC OXIDIZER | | -1 | 1.6920388 |
| 08GA0838 | 50 | CATALYTIC OXIDIZER | | -1 | 18.7528589 |
| 08GA0838 | 90 | CATALYTIC OXIDIZER | | -1 | 0.98332 |
| 08GA0838 | 90 | CATALYTIC OXIDIZER | | -1 | 3.8648117 |
| 08GA0838 | 80 | CATALYTIC OXIDIZER | | -1 | 816.7612069 |
| 08GA0838 | 0 | NO EQUIPMENT | | -1 | 228.6913 |
| 08GA0838 | 0 | CATALYTIC OXIDIZER | | -1 | 0.0145677 |
| 08GA0838 | 0 | CATALYTIC OXIDIZER | | -1 | 0.0145677 |
| 08GA0838 | 0 | CATALYTIC OXIDIZER | | -1 | 0.0145677 |
| 08GA0838 | 50 | CATALYTIC OXIDIZER | | -1 | 235.2272456 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE EQUIPMENT LEAKS | ANTERO RESOURCES - HUNTER MESA COMP STAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - A05 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - A05 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - A05 596 | 7 | 24 | 8760 |
| NATYURAL GAS FIRED ENGINE | ENCANA OIL & GAS - ORCHARD FEDERAL #1 | 7 | 24 | 8760 |
| NATYURAL GAS FIRED ENGINE | ENCANA OIL & GAS - ORCHARD FEDERAL #1 | 7 | 24 | 8760 |
| NATYURAL GAS FIRED ENGINE | ENCANA OIL & GAS - ORCHARD FEDERAL #1 | 7 | 24 | 8760 |
| NATYURAL GAS FIRED ENGINE | ENCANA OIL & GAS - ORCHARD FEDERAL #1 | 7 | 24 | 8760 |
| NATYURAL GAS FIRED ENGINE | ENCANA OIL & GAS - ORCHARD FEDERAL #1 | 7 | 24 | 8760 |
| NATYURAL GAS FIRED ENGINE | ENCANA OIL & GAS - ORCHARD FEDERAL #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 38482 SNYDER 34D-26-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 38482 SNYDER 34D-26-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 38482 SNYDER 34D-26-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 38482 SNYDER 34D-26-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 38482 SNYDER 34D-26-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 38482 SNYDER 34D-26-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 38482 SNYDER 34D-26-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 38482 SNYDER 34D-26-692 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 500 HP | BILL BARRETT - 38482 SNYDER 34D-26-692 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 500 HP | BILL BARRETT - 38482 SNYDER 34D-26-692 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 500 HP | BILL BARRETT - 38482 SNYDER 34D-26-692 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 500 HP | BILL BARRETT - 38482 SNYDER 34D-26-692 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 500 HP | BILL BARRETT - 38482 SNYDER 34D-26-692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ETC CANYON PIPELINE ENTERPRISE INTERCON. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ETC CANYON PIPELINE ENTERPRISE INTERCON. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ETC CANYON PIPELINE ENTERPRISE INTERCON. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ETC CANYON PIPELINE ENTERPRISE INTERCON. | 7 | 24 | 8760 |
| FIVE (5) NAT GAS FIRED ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FIVE (5) NAT GAS FIRED ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FIVE (5) NAT GAS FIRED ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FIVE (5) NAT GAS FIRED ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FIVE (5) NAT GAS FIRED ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FIVE (5) NAT GAS FIRED ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FIVE (5) NAT GAS FIRED ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FIVE (5) NAT GAS FIRED ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FIVE (5) NAT GAS FIRED ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FIVE (5) NAT GAS FIRED ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.26 | 31088811 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.6 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.126413 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.043342 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.0295 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.02246 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.828039 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.787074 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.413775 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00144 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.141 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11615 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 6.43645 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0675 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2653 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 112.133146 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 156.985143 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 80.735871 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION STATION | |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| E&P FACILITY (CONDENSATE TANKS, PRODUCED WATER TANKS, COMPRESSION) | O |
| E&P FACILITY (CONDENSATE TANKS, PRODUCED WATER TANKS, COMPRESSION) | O |
| E&P FACILITY (CONDENSATE TANKS, PRODUCED WATER TANKS, COMPRESSION) | O |
| E&P FACILITY (CONDENSATE TANKS, PRODUCED WATER TANKS, COMPRESSION) | O |
| E&P FACILITY (CONDENSATE TANKS, PRODUCED WATER TANKS, COMPRESSION) | O |
| E&P FACILITY (CONDENSATE TANKS, PRODUCED WATER TANKS, COMPRESSION) | O |
| E&P FACILITY (CONDENSATE TANKS, PRODUCED WATER TANKS, COMPRESSION) | O |
| E&P FACILITY (CONDENSATE TANKS, PRODUCED WATER TANKS, COMPRESSION) | O |
| E&P FACILITY (CONDENSATE TANKS, PRODUCED WATER TANKS, COMPRESSION) | O |
| E&P FACILITY (CONDENSATE TANKS, PRODUCED WATER TANKS, COMPRESSION) | O |
| E&P FACILITY (CONDENSATE TANKS, PRODUCED WATER TANKS, COMPRESSION) | O |
| E&P FACILITY (CONDENSATE TANKS, PRODUCED WATER TANKS, COMPRESSION) | O |
| E&P FACILITY (CONDENSATE TANKS, PRODUCED WATER TANKS, COMPRESSION) | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANTERO RESOURCES ,CORP. | 1311 | | -107.7078011 | 39.4918085 | SE SW SEC 30 T | 6.26 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1882372 | 39.6477068333333 | NENE SEC 5 T5S | 0.2044 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1882372 | 39.6477068333333 | NENE SEC 5 T5S | 0.07008 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1882372 | 39.6477068333333 | NENE SEC 5 T5S | 14.6 |
| ENCANA OIL & GAS (USA) INC. | 1382 | | -108.1222233 | 39.3207235277778 | SW NW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1382 | | -108.1222233 | 39.3207235277778 | SW NW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1382 | | -108.1222233 | 39.3207235277778 | SW NW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1382 | | -108.1222233 | 39.3207235277778 | SW NW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1382 | | -108.1222233 | 39.3207235277778 | SW NW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1382 | | -108.1222233 | 39.3207235277778 | SW NW SEC 28 | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6318821 | 39.5000882777778 | SWSE SEC 26 T | 0.126413 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6318821 | 39.5000882777778 | SWSE SEC 26 T | 0.043342 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6318821 | 39.5000882777778 | SWSE SEC 26 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6318821 | 39.5000882777778 | SWSE SEC 26 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6318821 | 39.5000882777778 | SWSE SEC 26 T | 9.0295 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6318821 | 39.5000882777778 | SWSE SEC 26 T | 0.126413 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6318821 | 39.5000882777778 | SWSE SEC 26 T | 0.043342 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6318821 | 39.5000882777778 | SWSE SEC 26 T | 9.0295 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6318821 | 39.5000882777778 | SWSE SEC 26 T | 0.02246 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6318821 | 39.5000882777778 | SWSE SEC 26 T | 0.4 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6318821 | 39.5000882777778 | SWSE SEC 26 T | 4.828039 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6318821 | 39.5000882777778 | SWSE SEC 26 T | 4.787074 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6318821 | 39.5000882777778 | SWSE SEC 26 T | 2.413775 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.0787934 | 39.4678600555556 | SE NW SEC 2 T7 | 0.00144 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.0787934 | 39.4678600555556 | SE NW SEC 2 T7 | 0.141 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.0787934 | 39.4678600555556 | SE NW SEC 2 T7 | 0.0555 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.0787934 | 39.4678600555556 | SE NW SEC 2 T7 | 0.3 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.11615 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 6.43645 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.0675 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.2653 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 112.133146 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 156.985143 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.01 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.01 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.01 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 80.735871 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 0.75 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 112 | TY | Added to Construction Permit |
| 157 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 80.7 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1656 | 002 | 01 | 107028 | 202.4 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 002 | 01 | 50000 | 202.4 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 002 | 01 | 75070 | 202.4 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 002 | 01 | CO | 202.4 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 002 | 01 | NO2 | 202.4 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 002 | 01 | PM10 | 202.4 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 002 | 01 | PM2.5 | 202.4 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 002 | 01 | PT | 202.4 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 002 | 01 | VOC | 202.4 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1656 |
| 045 | 1656 | 006 | 01 | 110543 | 812.49 | 1000 GALLONS THROUGHPUT | 045-1656 |
| 045 | 1656 | 006 | 01 | 71432 | 812.49 | 1000 GALLONS THROUGHPUT | 045-1656 |
| 045 | 1656 | 006 | 01 | VOC | 812.49 | 1000 GALLONS THROUGHPUT | 045-1656 |
| 045 | 1656 | 007 | 01 | 108883 | 4656 | PROCESS-UNIT/YEAR | 045-1656 |
| 045 | 1656 | 007 | 01 | 110543 | 4656 | PROCESS-UNIT/YEAR | 045-1656 |
| 045 | 1656 | 007 | 01 | 1330207 | 4656 | PROCESS-UNIT/YEAR | 045-1656 |
| 045 | 1656 | 007 | 01 | 71432 | 4656 | PROCESS-UNIT/YEAR | 045-1656 |
| 045 | 1656 | 007 | 01 | VOC | 4656 | PROCESS-UNIT/YEAR | 045-1656 |
| 045 | 1656 | 008 | 01 | 110543 | 0 | 1000 GALLONS STORAGE CAPACITY | 045-1656 |
| 045 | 1656 | 008 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 045-1656 |
| 045 | 1656 | 009 | 01 | 100414 | 27375 | MILLION CUBIC FEET GAS PRODUCE | 045-1656 |
| 045 | 1656 | 009 | 01 | 108883 | 27375 | MILLION CUBIC FEET GAS PRODUCE | 045-1656 |
| 045 | 1656 | 009 | 01 | 110543 | 27375 | MILLION CUBIC FEET GAS PRODUCE | 045-1656 |
| 045 | 1656 | 009 | 01 | 1330207 | 27375 | MILLION CUBIC FEET GAS PRODUCE | 045-1656 |
| 045 | 1656 | 009 | 01 | 71432 | 27375 | MILLION CUBIC FEET GAS PRODUCE | 045-1656 |
| 045 | 1656 | 009 | 01 | VOC | 27375 | MILLION CUBIC FEET GAS PRODUCE | 045-1656 |
| 045 | 1656 | 010 | 01 | 110543 | 934.5 | 1000 GALLONS THROUGHPUT | 045-1656 |
| 045 | 1656 | 010 | 01 | 71432 | 934.5 | 1000 GALLONS THROUGHPUT | 045-1656 |
| 045 | 1656 | 010 | 01 | VOC | 934.5 | 1000 GALLONS THROUGHPUT | 045-1656 |
| 045 | 1656 | 011 | 01 | 100414 | 27375 | MILLION CUBIC FEET GAS PRODUCE | 045-1656 |
| 045 | 1656 | 011 | 01 | 108883 | 27375 | MILLION CUBIC FEET GAS PRODUCE | 045-1656 |
| 045 | 1656 | 011 | 01 | 110543 | 27375 | MILLION CUBIC FEET GAS PRODUCE | 045-1656 |
| 045 | 1656 | 011 | 01 | 1330207 | 27375 | MILLION CUBIC FEET GAS PRODUCE | 045-1656 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GA0839 | 90 | CATALYTIC OXIDIZER | | -1 | 5.8843874 |
| 08GA0839 | 90 | CATALYTIC OXIDIZER | | -1 | 60.4594862 |
| 08GA0839 | 90 | CATALYTIC OXIDIZER | | -1 | 9.5750988 |
| 08GA0839 | 80 | CATALYTIC OXIDIZER | | -1 | 902.03705 |
| 08GA0839 | 0 | NO EQUIPMENT | | -1 | 346.93739 |
| 08GA0839 | 0 | CATALYTIC OXIDIZER | | -1 | 0.0395257 |
| 08GA0839 | 0 | CATALYTIC OXIDIZER | | -1 | 0.0395257 |
| 08GA0839 | 0 | CATALYTIC OXIDIZER | | -1 | 0.0395257 |
| 08GA0839 | 50 | CATALYTIC OXIDIZER | | -1 | 228.9786561 |
| 08GA0840.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0840.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0840.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0840.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0840.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA1345 | 95 | FLARING | | -1 | 1.81 |
| 11GA1345 | 95 | FLARING | | -1 | 0.62 |
| 11GA1345 | 95 | FLARING | | -1 | 45.48 |
| 11GA1345 | 0 | | | -1 | 0.4939863 |
| 11GA1345 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2190722 |
| 11GA1345 | 0 | | | -1 | 0.3780069 |
| 11GA1345 | 0 | | | -1 | 0.0859107 |
| 11GA1345 | 0 | NO EQUIPMENT | | -1 | 6.6108247 |
| 08GA0845.CN | 98 | VAPOR RECOVERY UNIT | | 0 | |
| 08GA0845.CN | 98 | VAPOR RECOVERY UNIT | | 0 | 12.193 |
| 11GA1345 | 95 | STAGED COMBUSTION | | -1 | 0.03 |
| 11GA1345 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.25 |
| 11GA1345 | 95 | STAGED COMBUSTION | | -1 | 0.18 |
| 11GA1345 | 95 | STAGED COMBUSTION | | -1 | 0.56 |
| 11GA1345 | 95 | STAGED COMBUSTION | | -1 | 1.87 |
| 11GA1345 | 95 | STAGED COMBUSTION | | -1 | 11.12 |
| 11GA1345 | 0 | | | -1 | 0.238 |
| 11GA1345 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.095 |
| 11GA1345 | 0 | | | -1 | 4.238 |
| 11GA1345 | 95 | STAGED COMBUSTION | | -1 | 0.03 |
| 11GA1345 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.25 |
| 11GA1345 | 95 | STAGED COMBUSTION | | -1 | 0.18 |
| 11GA1345 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.56 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| NAT GAS FIRED ONAN ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| NAT GAS FIRED ONAN ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| NAT GAS FIRED ONAN ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| NAT GAS FIRED ONAN ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| NAT GAS FIRED ONAN ICE | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| THREE (3) CONDENSATE TANKS W/FLARES | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| THREE (3) CONDENSATE TANKS W/FLARES | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| THREE (3) CONDENSATE TANKS W/FLARES | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| LOADING RACK FUGITIVES | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| LOADING RACK FUGITIVES | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| ONE (1) TEG DEHY UNITS | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| ONE (1) TEG DEHY UNITS | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| ONE (1) TEG DEHY UNITS | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| ONE (1) TEG DEHY UNITS | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| ONE (1) TEG DEHY UNITS | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| ONE (1) TEG DEHY UNITS | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| produced water tanks | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| produced water tanks | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| produced water tanks | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| J.W. GLYCOL DEHYDRATOR | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| J.W. GLYCOL DEHYDRATOR | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| J.W. GLYCOL DEHYDRATOR | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| J.W. GLYCOL DEHYDRATOR | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05955 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.61185 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0969 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 18.25723 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 35.110064 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.58632 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036765 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012594 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.923801 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.15 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.51 | 31088801 |
| 25 | 25 | 25 | 25 | XYLENES | 0.88 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.39 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.020531 | 31000220 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.224219 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.123188 | 31000220 |
| 25 | 25 | 25 | 25 | XYLENES | 0.38325 | 31000220 |
| 25 | 25 | 25 | 25 | BENZENE | 1.279781 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.61025 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.111206 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.044389 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.980206 | 40400315 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.020531 | 31000220 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.224219 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.123188 | 31000220 |
| 25 | 25 | 25 | 25 | XYLENES | 0.38325 | 31000220 |

| site_description | site_operating_s |
|---|---|
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.05955 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.61185 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.0969 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 18.25723 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 35.110064 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.004 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.004 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.004 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 11.58632 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.036765 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.012594 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.923801 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 1.15 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.51 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.88 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.2 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 15.39 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.020531 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 2.224219 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.123188 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.38325 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 1.279781 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 7.61025 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.111206 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.044389 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 1.980206 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.020531 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 2.224219 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.123188 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.38325 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.04 | TY | Added to Construction Permit |
| 0.013 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 1.87 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.98 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1656 | 011 | 01 | 71432 | 27375 | MILLION CUBIC FEET GAS PRODUCE | 045-1656 |
| 045 | 1656 | 011 | 01 | VOC | 27375 | MILLION CUBIC FEET GAS PRODUCE | 045-1656 |
| 045 | 1656 | 012 | 01 | CO | 14.52 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1656 |
| 045 | 1656 | 012 | 01 | NO2 | 14.52 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1656 |
| 045 | 1656 | 013 | 01 | 71432 | 648 | 1000 BARRELS REFINERY CAPACITY | 045-1656 |
| 045 | 1656 | 013 | 01 | VOC | 648 | 1000 BARRELS REFINERY CAPACITY | 045-1656 |
| 045 | 1657 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1657 |
| 045 | 1657 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1657 |
| 045 | 1657 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1657 |
| 045 | 1657 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1657 |
| 045 | 1657 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1657 |
| 045 | 1657 | 001 | 02 | 110543 | 501 | 1000 GALLONS THROUGHPUT | 045-1657 |
| 045 | 1657 | 001 | 02 | 71432 | 501 | 1000 GALLONS THROUGHPUT | 045-1657 |
| 045 | 1657 | 001 | 02 | VOC | 501 | 1000 GALLONS THROUGHPUT | 045-1657 |
| 045 | 1659 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1659 |
| 045 | 1659 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1659 |
| 045 | 1659 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1659 |
| 045 | 1659 | 001 | 02 | 110543 | 186.27 | 1000 GALLONS THROUGHPUT | 045-1659 |
| 045 | 1659 | 001 | 02 | 71432 | 186.27 | 1000 GALLONS THROUGHPUT | 045-1659 |
| 045 | 1659 | 001 | 02 | VOC | 186.27 | 1000 GALLONS THROUGHPUT | 045-1659 |
| 045 | 1660 | 001 | 01 | 107028 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 001 | 01 | 50000 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 001 | 01 | 75070 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 001 | 01 | CO | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 001 | 01 | NO2 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 001 | 01 | PM10 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 001 | 01 | PT | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 001 | 01 | SO2 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 001 | 01 | VOC | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 002 | 01 | 107028 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 002 | 01 | 50000 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 002 | 01 | 75070 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 002 | 01 | CO | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 002 | 01 | NO2 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 002 | 01 | PM10 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 002 | 01 | PT | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 002 | 01 | SO2 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11GA1345 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.87 |
| 11GA1345 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.12 |
| 11GA1345 | 0 | | | -1 | 544.077135 |
| 11GA1345 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 272.7272727 |
| 11GA1345 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.4 |
| 11GA1345 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 49.6 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 716.1676647 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 08GA0925 | 0 | NO EQUIPMENT | | -1 | 5.3100338 |
| 08GA0925 | 0 | NO EQUIPMENT | | -1 | 13.1905299 |
| 08GA0925 | 0 | NO EQUIPMENT | | -1 | 8.6358512 |
| 08GA0925 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 550.1691094 |
| 08GA0925 | 0 | NO EQUIPMENT | | -1 | 439.6843292 |
| 08GA0925 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0925 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0925 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08GA0925 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 117.2491545 |
| 08GA0993 | 0 | NO EQUIPMENT | | -1 | 5.3100338 |
| 08GA0993 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 52.7621195 |
| 08GA0993 | 0 | NO EQUIPMENT | | -1 | 8.410372 |
| 08GA0993 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 550.1691094 |
| 08GA0993 | 0 | NO EQUIPMENT | | -1 | 439.6843292 |
| 08GA0993 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0993 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0993 | 0 | NO EQUIPMENT | | -1 | 439.6843292 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| J.W. GLYCOL DEHYDRATOR | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| J.W. GLYCOL DEHYDRATOR | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FLARES | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| FLARES | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| COMPRESSOR STATION BLOWDOWN EVENTS | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| COMPRESSOR STATION BLOWDOWN EVENTS | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 38483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 38483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 38483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 38483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION 38483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION 38483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION 38483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION 38483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - MEAD C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - MEAD C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - MEAD C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MEAD C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MEAD C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MEAD C PAD | 7 | 24 | 8760 |
| CATERPILLAR , G3515TALE RATED @ 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR , G3515TALE RATED @ 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR , G3515TALE RATED @ 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR , G3515TALE RATED @ 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR , G3515TALE RATED @ 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR , G3515TALE RATED @ 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR , G3515TALE RATED @ 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR , G3515TALE RATED @ 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR , G3515TALE RATED @ 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 1.279781 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.61025 | 31000220 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.95 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.98 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1296 | 30600402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.0704 | 30600402 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.97 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015522 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005322 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.10875 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2355 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.585 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.383 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.5 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4435 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4435 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02661 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2355 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.585 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.373 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.5 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4435 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4435 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 19.5 | 20200256 |

| site_description | site_operating_s |
|---|---|
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| JACKRABBIT COMPRESSOR STATION | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 1.279781 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 7.61025 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 3.95 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 1.98 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 0.1296 |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1311 | | -108.1803423 | 39.5705093888889 | N SW SEC 33 T5 | 16.0704 |
| BILL BARRETT CORPORATION | 1321 | | -107.6694332 | 39.5069567777778 | SWSE SEC 21 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6694332 | 39.5069567777778 | SWSE SEC 21 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6694332 | 39.5069567777778 | SWSE SEC 21 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6694332 | 39.5069567777778 | SWSE SEC 21 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6694332 | 39.5069567777778 | SWSE SEC 21 T | 8.97 |
| BILL BARRETT CORPORATION | 1321 | | -107.6694332 | 39.5069567777778 | SWSE SEC 21 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6694332 | 39.5069567777778 | SWSE SEC 21 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6694332 | 39.5069567777778 | SWSE SEC 21 T | 8.97 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8202303 | 39.4949825833333 | NE SW SEC 30 T | 0.015522 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8202303 | 39.4949825833333 | NE SW SEC 30 T | 0.005322 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8202303 | 39.4949825833333 | NE SW SEC 30 T | 1.10875 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8202303 | 39.4949825833333 | NE SW SEC 30 T | 0.015522 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8202303 | 39.4949825833333 | NE SW SEC 30 T | 0.005322 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8202303 | 39.4949825833333 | NE SW SEC 30 T | 1.10875 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.2355 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.585 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.383 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 6.1 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 19.5 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.4435 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.4435 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.02661 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 2.6 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.2355 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.585 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.373 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 6.1 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 19.5 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.4435 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.4435 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 19.5 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 7.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.97 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.97 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 1.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.1 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| 19.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 19.5 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1660 | 002 | 01 | VOC | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 003 | 01 | 50000 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 003 | 01 | 75070 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 003 | 01 | CO | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 003 | 01 | NO2 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 003 | 01 | PM10 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 003 | 01 | PM2.5 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 003 | 01 | PT | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 003 | 01 | SO2 | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 003 | 01 | VOC | 88.7 | MILLION CUBIC FEET BURNED | 045-1660 |
| 045 | 1660 | 004 | 01 | 50000 | 14.17 | 1000 GALLONS BURNED | 045-1660 |
| 045 | 1660 | 004 | 01 | CO | 14.17 | 1000 GALLONS BURNED | 045-1660 |
| 045 | 1660 | 004 | 01 | NO2 | 14.17 | 1000 GALLONS BURNED | 045-1660 |
| 045 | 1660 | 004 | 01 | PM10 | 14.17 | 1000 GALLONS BURNED | 045-1660 |
| 045 | 1660 | 004 | 01 | PM2.5 | 14.17 | 1000 GALLONS BURNED | 045-1660 |
| 045 | 1660 | 004 | 01 | PT | 14.17 | 1000 GALLONS BURNED | 045-1660 |
| 045 | 1660 | 004 | 01 | SO2 | 14.17 | 1000 GALLONS BURNED | 045-1660 |
| 045 | 1660 | 004 | 01 | VOC | 14.17 | 1000 GALLONS BURNED | 045-1660 |
| 045 | 1662 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1662 |
| 045 | 1662 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1662 |
| 045 | 1663 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1663 |
| 045 | 1663 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1663 |
| 045 | 1667 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1667 |
| 045 | 1667 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1667 |
| 045 | 1667 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1667 |
| 045 | 1667 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1667 |
| 045 | 1667 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-1667 |
| 045 | 1667 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1667 |
| 045 | 1667 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1667 |
| 045 | 1667 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1667 |
| 045 | 1668 | 001 | 01 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1668 |
| 045 | 1668 | 001 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1668 |
| 045 | 1668 | 001 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 045-1668 |
| 045 | 1668 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1668 |
| 045 | 1668 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1668 |
| 045 | 1668 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1668 |
| 045 | 1668 | 003 | 01 | CO | 273.362 | 1000 GALLONS BURNED | 045-1668 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GA0993 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 117.2491545 |
| 08GA0994 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 52.8072153 |
| 08GA0994 | 0 | NO EQUIPMENT | | -1 | 8.6358512 |
| 08GA0994 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 550.1691094 |
| 08GA0994 | 0 | NO EQUIPMENT | | -1 | 439.6843292 |
| 08GA0994 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0994 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0994 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0994 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08GA0994 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 117.2491545 |
| 08GA0995 | 0 | NO EQUIPMENT | | -1 | 20.5363444 |
| 08GA0995 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6855.5297913 |
| 08GA0995 | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1511.0631409 |
| 08GA0995 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0995 | 0 | NO EQUIPMENT | | -1 | 9.5587862 |
| 08GA0995 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08GA0995 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08GA0995 | 0 | NO EQUIPMENT | | -1 | 254.0578687 |
| 08GA0726.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0726.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0728.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0728.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0935.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0935.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0935.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0935.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0935.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0935.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0935.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GA0935.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 241.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 241.9047619 |
| 08GA0967.CN | 0 | | | 0 | 113.768556 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE NTE 1,340 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @ 1,34 | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @ 1,34 | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @ 1,34 | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @ 1,34 | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @ 1,34 | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @ 1,34 | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @ 1,34 | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @ 1,34 | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED @ 1,34 | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE- NMP 003 WELL HEAD BOOST | 7 | 24 | 8760 |
| PRODUCED LIQUIDS STORAGE TANK | WILLIAMS PRODUCTION- TANK FOR PORT ENG-6 | 7 | 24 | 8760 |
| PRODUCED LIQUIDS STORAGE TANK | WILLIAMS PRODUCTION- TANK FOR PORT ENG-6 | 7 | 24 | 8760 |
| STORAGE TANK | WILLIAMS PRODUCTION- TANK FOR PORT ENG-7 | 7 | 24 | 8760 |
| STORAGE TANK | WILLIAMS PRODUCTION- TANK FOR PORT ENG-7 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 50.0 | ANTERO RESOURCES CORP- CASTLE SPRINGS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 50.0 | ANTERO RESOURCES CORP- CASTLE SPRINGS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 50.0 | ANTERO RESOURCES CORP- CASTLE SPRINGS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 50.0 | ANTERO RESOURCES CORP- CASTLE SPRINGS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 50.0 | ANTERO RESOURCES CORP- CASTLE SPRINGS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 50.0 | ANTERO RESOURCES CORP- CASTLE SPRINGS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 50.0 | ANTERO RESOURCES CORP- CASTLE SPRINGS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 50.0 | ANTERO RESOURCES CORP- CASTLE SPRINGS | 7 | 24 | 8760 |
| CONDENSATE/WATER STORAGE TANK | ENCANA OIL & GAS - B16 596 | 7 | 24 | 8760 |
| CONDENSATE/WATER STORAGE TANK | ENCANA OIL & GAS - B16 596 | 7 | 24 | 8760 |
| CONDENSATE/WATER STORAGE TANK | ENCANA OIL & GAS - B16 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - B16 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - B16 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - B16 596 | 7 | 24 | 8760 |
| PUMP JACK ENG RATED AT 617 HP | ENCANA OIL & GAS - B16 596 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5855 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.383 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4435 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4435 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4435 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02661 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1455 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.4 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.64 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07085 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.067724 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07085 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004251 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8 | 20200401 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07446 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.8336 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.55 | 20200103 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| COMPRESSION ENGINE | X |
| COMPRESSION ENGINE | X |
| COMPRESSION ENGINE | X |
| COMPRESSION ENGINE | X |
| COMPRESSION ENGINE | X |
| COMPRESSION ENGINE | X |
| COMPRESSION ENGINE | X |
| COMPRESSION ENGINE | X |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 2.6 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.5855 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.383 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 6.1 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 19.5 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.4435 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.4435 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.4435 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.02661 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 2.6 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.1455 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 3.4 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 3.64 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.07085 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.067724 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.07085 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 0.004251 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.153068 | 39.6375927777778 | SW SE SEC 3 T5 | 1.8 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0197730 | 39.4792386666667 | NWSE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0197730 | 39.4792386666667 | NWSE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0197539 | 39.4792113611111 | NWSE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0197539 | 39.4792113611111 | NWSE SEC 32 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.5820002 | 39.4520007777778 | N NW SEC 17 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.5820002 | 39.4520007777778 | N NW SEC 17 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.5820002 | 39.4520007777778 | N NW SEC 17 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.5820002 | 39.4520007777778 | N NW SEC 17 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.5820002 | 39.4520007777778 | N NW SEC 17 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.5820002 | 39.4520007777778 | N NW SEC 17 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.5820002 | 39.4520007777778 | N NW SEC 17 T | 0 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.5820002 | 39.4520007777778 | N NW SEC 17 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1319409 | 39.5770254722222 | NWNE SEC 16 T | 0.2044 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1319409 | 39.5770254722222 | NWNE SEC 16 T | 0.07446 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1319409 | 39.5770254722222 | NWNE SEC 16 T | 14.8336 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1319409 | 39.5770254722222 | NWNE SEC 16 T | 0.2044 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1319409 | 39.5770254722222 | NWNE SEC 16 T | 0.07446 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1319409 | 39.5770254722222 | NWNE SEC 16 T | 14.8336 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1319409 | 39.5770254722222 | NWNE SEC 16 T | 15.55 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 15.6 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1668 | 003 | 01 | NO2 | 273.362 | 1000 GALLONS BURNED | 045-1668 |
| 045 | 1668 | 003 | 01 | SO2 | 273.362 | 1000 GALLONS BURNED | 045-1668 |
| 045 | 1668 | 003 | 01 | VOC | 273.362 | 1000 GALLONS BURNED | 045-1668 |
| 045 | 1668 | 004 | 01 | SO2 | 273.362 | 1000 GALLONS BURNED | 045-1668 |
| 045 | 1669 | 001 | 01 | 110543 | 90.006 | 1000 GALLONS THROUGHPUT | 045-1669 |
| 045 | 1669 | 001 | 01 | 71432 | 90.006 | 1000 GALLONS THROUGHPUT | 045-1669 |
| 045 | 1669 | 001 | 01 | VOC | 90.006 | 1000 GALLONS THROUGHPUT | 045-1669 |
| 045 | 1670 | 001 | 01 | 110543 | 122.556 | 1000 GALLONS THROUGHPUT | 045-1670 |
| 045 | 1670 | 001 | 01 | 71432 | 122.556 | 1000 GALLONS THROUGHPUT | 045-1670 |
| 045 | 1670 | 001 | 01 | VOC | 122.556 | 1000 GALLONS THROUGHPUT | 045-1670 |
| 045 | 1672 | 001 | 01 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1672 |
| 045 | 1672 | 001 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1672 |
| 045 | 1672 | 001 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 045-1672 |
| 045 | 1673 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1673 |
| 045 | 1673 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1673 |
| 045 | 1673 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 045-1673 |
| 045 | 1673 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 045-1673 |
| 045 | 1673 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1673 |
| 045 | 1673 | 001 | 02 | 110543 | 586.908 | 1000 GALLONS THROUGHPUT | 045-1673 |
| 045 | 1673 | 001 | 02 | 71432 | 586.908 | 1000 GALLONS THROUGHPUT | 045-1673 |
| 045 | 1673 | 001 | 02 | VOC | 586.908 | 1000 GALLONS THROUGHPUT | 045-1673 |
| 045 | 1674 | 001 | 01 | 107028 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 001 | 01 | 50000 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 001 | 01 | CO | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 001 | 01 | NO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 001 | 01 | PM10 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 001 | 01 | PM2.5 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 001 | 01 | PT | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 001 | 01 | SO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 001 | 01 | VOC | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 002 | 01 | 107028 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 002 | 01 | 50000 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 002 | 01 | 75070 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 002 | 01 | CO | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 002 | 01 | NO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 002 | 01 | PM10 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 002 | 01 | PM2.5 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GA0967.CN | 0 | | | 0 | 101.7698144 |
| 08GA0967.CN | 0 | | | 0 | 40.5323344 |
| 08GA0967.CN | 0 | | | 0 | 8.779567 |
| 08GA0968.CN | 0 | | | 0 | 39.0690732 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 282.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3103448 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7241379 |
| 08GA1063 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 560.3448276 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 474.137931 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 0.6465517 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.1724138 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3103448 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7241379 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 4.3103448 |
| 08GA1063 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 560.3448276 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 474.137931 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PUMP JACK ENG RATED AT 617 HP | ENCANA OIL & GAS - B16 596 | 7 | 24 | 8760 |
| PUMP JACK ENG RATED AT 617 HP | ENCANA OIL & GAS - B16 596 | 7 | 24 | 8760 |
| PUMP JACK ENG RATED AT 617 HP | ENCANA OIL & GAS - B16 596 | 7 | 24 | 8760 |
| PUMPING JACK ENG RATED AT 617 HP | ENCANA OIL & GAS - B16 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - M33 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - M33 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - M33 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - M34 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - M34 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - M34 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H04 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H04 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H04 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 16878 (GGU 11-30) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 16878 (GGU 11-30) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 16878 (GGU 11-30) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 16878 (GGU 11-30) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP 16878 (GGU 11-30) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP 16878 (GGU 11-30) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP 16878 (GGU 11-30) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP 16878 (GGU 11-30) | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.91 | 20200103 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 5.54 | 20200103 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 20200103 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 5.34 | 20200103 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15001 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.051432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.715 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.20426 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.070032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.59 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.11388 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.301 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048909 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016769 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4935 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |

| site_description | site_operating_s |
|---|---|
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| GAS DEVELOPMENT | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1319409 | 39.5770254722222 | NWNE SEC 16 T | 13.91 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1319409 | 39.5770254722222 | NWNE SEC 16 T | 5.54 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1319409 | 39.5770254722222 | NWNE SEC 16 T | 1.2 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1319409 | 39.5770254722222 | NWNE SEC 16 T | 5.34 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1782083 | 39.65497925 | SWSW SEC 33 T | 0.15001 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1782083 | 39.65497925 | SWSW SEC 33 T | 0.051432 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1782083 | 39.65497925 | SWSW SEC 33 T | 10.715 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1593919 | 39.6551340555556 | SWSW SEC 34 T | 0.20426 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1593919 | 39.6551340555556 | SWSW SEC 34 T | 0.070032 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1593919 | 39.6551340555556 | SWSW SEC 34 T | 14.59 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1180117 | 39.5716373611111 | SENE Sec 36 T5 | 0.2044 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1180117 | 39.5716373611111 | SENE Sec 36 T5 | 0.11388 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1180117 | 39.5716373611111 | SENE Sec 36 T5 | 17.301 |
| BILL BARRETT CORPORATION | 1321 | | -107.5990913 | 39.4966755277778 | NESW SEC 30 T | 0.048909 |
| BILL BARRETT CORPORATION | 1321 | | -107.5990913 | 39.4966755277778 | NESW SEC 30 T | 0.016769 |
| BILL BARRETT CORPORATION | 1321 | | -107.5990913 | 39.4966755277778 | NESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.5990913 | 39.4966755277778 | NESW SEC 30 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.5990913 | 39.4966755277778 | NESW SEC 30 T | 3.4935 |
| BILL BARRETT CORPORATION | 1321 | | -107.5990913 | 39.4966755277778 | NESW SEC 30 T | 0.048909 |
| BILL BARRETT CORPORATION | 1321 | | -107.5990913 | 39.4966755277778 | NESW SEC 30 T | 0.016769 |
| BILL BARRETT CORPORATION | 1321 | | -107.5990913 | 39.4966755277778 | NESW SEC 30 T | 3.4935 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.1 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 1.2 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 6.5 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 22 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.03 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 6.5 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.1 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 1.2 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.2 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 6.5 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 22 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 13.9 | TY | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| | | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1674 | 002 | 01 | PT | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 002 | 01 | SO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 002 | 01 | VOC | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 003 | 01 | 107028 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 003 | 01 | 50000 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 003 | 01 | 75070 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 003 | 01 | CO | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 003 | 01 | NO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 003 | 01 | PM10 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 003 | 01 | PM2.5 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 003 | 01 | PT | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 003 | 01 | SO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 003 | 01 | VOC | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 004 | 01 | 107028 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 004 | 01 | 50000 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 004 | 01 | 75070 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 004 | 01 | CO | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 004 | 01 | NO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 004 | 01 | PM10 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 004 | 01 | PM2.5 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 004 | 01 | PT | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 004 | 01 | SO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 004 | 01 | VOC | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 005 | 01 | 107028 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 005 | 01 | 50000 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 005 | 01 | 75070 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 005 | 01 | CO | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 005 | 01 | NO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 005 | 01 | PM10 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 005 | 01 | PM2.5 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 005 | 01 | PT | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 005 | 01 | SO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 005 | 01 | VOC | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 006 | 01 | 107028 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 006 | 01 | 50000 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 006 | 01 | 75070 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 006 | 01 | CO | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 0.6465517 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.1724138 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3103448 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7241379 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 4.3103448 |
| 08GA1063 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 560.3448276 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 474.137931 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 0.6465517 |
| 08GA1063 | 50 | CAUSTIC SCRUBBER | | -1 | 280.1724138 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3103448 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7241379 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 4.3103448 |
| 08GA1063 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 560.3448276 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 474.137931 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 0.6465517 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.1724138 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3103448 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7241379 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6206897 |
| 08GA1063 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 560.3448276 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 474.137931 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 0.6465517 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.1724138 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3103448 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7241379 |
| 08GA1063 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6206897 |
| 08GA1063 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 560.3448276 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATD AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATD AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATD AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATD AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATD AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATD AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATD AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATD AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATD AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATD AT 1,340 HP | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE #5 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE #5 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE #5 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE #5 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE #5 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE #5 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE #5 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE #5 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE #5 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE #5 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG-6 RATED AT 1340 H | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG-6 RATED AT 1340 H | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG-6 RATED AT 1340 H | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG-6 RATED AT 1340 H | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |

| site_description | site_operating_s |
|---|---|
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.03 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 6.5 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.1 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 1.2 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.2 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 6.5 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 22 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.03 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 6.5 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.1 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 1.2 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.2 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 6.5 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 22 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.03 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 6.5 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.1 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 1.2 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.2 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 6.5 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 22 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.03 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 6.5 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.1 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 1.2 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.2 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 6.5 |

| unit_emis_limit1 | unit_emis_limit2 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1674 | 006 | 01 | NO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 006 | 01 | PM10 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 006 | 01 | PM2.5 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 006 | 01 | PT | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 006 | 01 | SO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 006 | 01 | VOC | 92.8 | MILLION CUBIC FEET BURNED | 045-1674 |
| 045 | 1674 | 007 | 01 | 100414 | 3 | MILLION CUBIC FEET GAS PRODUCED | 045-1674 |
| 045 | 1674 | 007 | 01 | 108883 | 3 | MILLION CUBIC FEET GAS PRODUCED | 045-1674 |
| 045 | 1674 | 007 | 01 | 1330207 | 3 | MILLION CUBIC FEET GAS PRODUCED | 045-1674 |
| 045 | 1674 | 007 | 01 | 71432 | 3 | MILLION CUBIC FEET GAS PRODUCED | 045-1674 |
| 045 | 1674 | 007 | 01 | VOC | 3 | MILLION CUBIC FEET GAS PRODUCED | 045-1674 |
| 045 | 1674 | 008 | 01 | 100414 | 0 | | 045-1674 |
| 045 | 1674 | 008 | 01 | 108883 | 0 | | 045-1674 |
| 045 | 1674 | 008 | 01 | 1330207 | 0 | | 045-1674 |
| 045 | 1674 | 008 | 01 | 71432 | 0 | | 045-1674 |
| 045 | 1674 | 008 | 01 | VOC | 0 | | 045-1674 |
| 045 | 1674 | 009 | 01 | 71432 | 14600 | 1000 GALLONS THROUGHPUT | 045-1674 |
| 045 | 1674 | 009 | 01 | VOC | 14600 | 1000 GALLONS THROUGHPUT | 045-1674 |
| 045 | 1674 | 010 | 01 | VOC | 2332 | PROCESS-UNIT/YEAR | 045-1674 |
| 045 | 1674 | 011 | 01 | VOC | 1.92 | MILLION CUBIC FEET OF GAS PRODUCED | 045-1674 |
| 045 | 1675 | 001 | 01 | 110543 | 1948.8 | 1000 GALLONS THROUGHPUT | 045-1675 |
| 045 | 1675 | 001 | 01 | 71432 | 1948.8 | 1000 GALLONS THROUGHPUT | 045-1675 |
| 045 | 1675 | 001 | 01 | VOC | 1948.8 | 1000 GALLONS THROUGHPUT | 045-1675 |
| 045 | 1675 | 002 | 01 | 107028 | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 002 | 01 | 50000 | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 002 | 01 | 75070 | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 002 | 01 | CO | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 002 | 01 | NO2 | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 002 | 01 | VOC | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 003 | 01 | VOC | 1948 | 1000 GALLONS TRANSFERRED | 045-1675 |
| 045 | 1675 | 004 | 01 | CO | 54.7 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1675 | 004 | 01 | NO2 | 54.7 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1675 | 005 | 01 | 108883 | 38325 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1675 | 005 | 01 | 110543 | 38325 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1675 | 005 | 01 | 1330207 | 38325 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1675 | 005 | 01 | 71432 | 38325 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1675 | 005 | 01 | NO2 | 38325 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 474.137931 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 0.6465517 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 0.6465517 |
| 08GA1063 | 30 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 200.1231527 |
| 08GA1063 | 90 | CONDENSER | | -1 | 5054.6666667 |
| 08GA1063 | 90 | CONDENSER | | -1 | 21001.333333 |
| 08GA1063 | 90 | CONDENSER | | -1 | 9894 |
| 08GA1063 | 90 | CONDENSER | | -1 | 5120 |
| 08GA1063 | 90 | CONDENSER | | -1 | 57533.333333 |
| 08GA1063 | 90 | THERMAL OXIDIZER | | -1 | |
| 08GA1063 | 90 | THERMAL OXIDIZER | | -1 | |
| 08GA1063 | 90 | THERMAL OXIDIZER | | -1 | |
| 08GA1063 | 90 | THERMAL OXIDIZER | | -1 | |
| 08GA1063 | 90 | CATALYTIC OXIDIZER | | -1 | |
| 08GA1063 | 95 | FLARING | | -1 | 0.025 |
| 08GA1063 | 95 | FLARING | | -1 | 5.1 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 5.3173242 |
| 08GA1063 | 0 | NO EQUIPMENT | | -1 | 3791.7 |
| 10GA1676 | 95 | FLARING | | -1 | 3.3333 |
| 10GA1676 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.1429 |
| 10GA1676 | 95 | FLARING | | -1 | 238.1 |
| 10GA1676 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 5.14 |
| 10GA1676 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | NO EQUIPMEN | -1 | 84.768 |
| 10GA1676 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.36 |
| 10GA1676 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | NO EQUIPMEN | -1 | 817.5 |
| 10GA1676 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 244.523 |
| 10GA1676 | 70 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 281.2 |
| 10GA1676 | 95 | FLARING | | -1 | 11.9096509 |
| 10GA1676 | 95 | THERMAL OXIDIZER | | -1 | 10442.413163 |
| 10GA1676 | 0 | NO EQUIPMENT | | -1 | 95.7952468 |
| 10GA1676 | 0 | NO EQUIPMENT | | -1 | 0.3204175 |
| 10GA1676 | 0 | NO EQUIPMENT | | -1 | 0.0151337 |
| 10GA1676 | 0 | | | -1 | 0.0798434 |
| 10GA1676 | 0 | NO EQUIPMENT | | -1 | 0.1821265 |
| 10GA1676 | 0 | | | -1 | 0.9894325 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG-6 RATED AT 1340 H | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG-6 RATED AT 1340 H | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG-6 RATED AT 1340 H | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG-6 RATED AT 1340 H | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG-6 RATED AT 1340 H | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG-6 RATED AT 1340 H | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| DEHYDRATOR-1 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| DEHYDRATOR-1 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| DEHYDRATOR-1 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| DEHYDRATOR-1 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| DEHYDRATOR-1 | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CONDENSATE TANKS | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CONDENSATE TANKS | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| MAINTENANCE BLOWDOWNS - INLET NAT GAS | BARGATH LLC - HOOVER EXPRESS | 7 | 24 | 8760 |
| CONDENSATE TANK | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CONDENSATE TANK | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CONDENSATE TANK | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4688 HP | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4688 HP | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4688 HP | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4688 HP | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4688 HP | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4688 HP | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| flare | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| flare | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.7582 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.1502 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 1.4841 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.768 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.63 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.758 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.01 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.647 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.7865 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.36 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.2 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.640032 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.162398 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.055682 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.600232 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.142378 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.821826 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.231572 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.64475 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 33.866436 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.68386 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.58 | 40600137 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.28 | 31000305 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.62 | 31000305 |
| 25 | 25 | 25 | 25 | TOLUENE | 6.14 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.29 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.53 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 3.49 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.96 | 31000301 |

| site_description | site_operating_s |
|---|---|
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| E&P OF NATURAL GAS (COMPRESSOR STATION) | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 22 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.03 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.45 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.03 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 6.5 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.7582 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 3.1502 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 1.4841 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.768 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 8.63 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.758 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 2.01 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 1.647 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.7865 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 12.36 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 0.009125 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 1.8615 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 6.2 |
| BARGATH LLC | 1311 | 1321 | -108.1295099 | 39.3989287222222 | NWNE SEC 32 T | 3.640032 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.162398 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.055682 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 11.600232 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.142378 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.821826 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.231572 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 22.64475 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 33.866436 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 11.68386 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.58 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 14.28 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 2.62 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 6.14 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.29 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 1.53 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 3.49 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 18.96 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.6 | TY | Added to Construction Permit |
| 34.3 | TY | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 14.3 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 19 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1675 | 005 | 01 | VOC | 38325 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1675 | 006 | 01 | 108883 | 1264 | PROCESS-UNIT/YEAR | 045-1675 |
| 045 | 1675 | 006 | 01 | 1330207 | 1264 | PROCESS-UNIT/YEAR | 045-1675 |
| 045 | 1675 | 006 | 01 | 71432 | 1264 | PROCESS-UNIT/YEAR | 045-1675 |
| 045 | 1675 | 006 | 01 | VOC | 1264 | PROCESS-UNIT/YEAR | 045-1675 |
| 045 | 1675 | 007 | 01 | 107028 | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 007 | 01 | 50000 | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 007 | 01 | 75070 | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 007 | 01 | CO | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 007 | 01 | NO2 | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 007 | 01 | VOC | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 008 | 01 | 107028 | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 008 | 01 | 50000 | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 008 | 01 | 75070 | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 008 | 01 | CO | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 008 | 01 | NO2 | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 008 | 01 | VOC | 277 | MILLION CUBIC FEET BURNED | 045-1675 |
| 045 | 1675 | 010 | 01 | 100414 | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1675 | 010 | 01 | 108883 | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1675 | 010 | 01 | 110543 | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1675 | 010 | 01 | 1330207 | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1675 | 010 | 01 | 71432 | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1675 | 010 | 01 | CO | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1675 | 010 | 01 | NO2 | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1675 | 010 | 01 | VOC | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-1675 |
| 045 | 1676 | 001 | 01 | VOC | 25200 | 1000 GALLONS | 045-1676 |
| 045 | 1676 | 002 | 01 | 71432 | 25200 | 1000 GALLONS | 045-1676 |
| 045 | 1676 | 002 | 01 | NTA-SALTS | 25200 | 1000 GALLONS | 045-1676 |
| 045 | 1676 | 002 | 01 | VOC | 25200 | 1000 GALLONS | 045-1676 |
| 045 | 1676 | 003 | 01 | 108883 | 0 | | 045-1676 |
| 045 | 1676 | 003 | 01 | 1330207 | 0 | | 045-1676 |
| 045 | 1676 | 003 | 01 | 71432 | 0 | | 045-1676 |
| 045 | 1676 | 003 | 01 | VOC | 0 | | 045-1676 |
| 045 | 1677 | 001 | 01 | 110543 | 10.88 | 1000 GALLONS THROUGHPUT | 045-1677 |
| 045 | 1677 | 001 | 01 | 71432 | 10.88 | 1000 GALLONS THROUGHPUT | 045-1677 |
| 045 | 1677 | 001 | 01 | VOC | 10.88 | 1000 GALLONS THROUGHPUT | 045-1677 |
| 045 | 1682 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1682 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1676 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.718591 |
| 10GA1676 | 0 | NO EQUIPMENT | | -1 | 1.3449367 |
| 10GA1676 | 0 | | | -1 | 2.0253165 |
| 10GA1676 | 0 | NO EQUIPMENT | | -1 | 0.1898734 |
| 10GA1676 | 0 | NO EQUIPMENT | | -1 | 30.0632911 |
| 10GA1676 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 5.14 |
| 10GA1676 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 84.768 |
| 10GA1676 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.36 |
| 10GA1676 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 817.5 |
| 10GA1676 | 0 | NO EQUIPMENT | | -1 | 244.523 |
| 10GA1676 | 70 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 281.2 |
| 10GA1676 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 5.14 |
| 10GA1676 | 93 | NO EQUIPMENT | NO EQUIPMEN | -1 | 84.768 |
| 10GA1676 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.36 |
| 10GA1676 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 817.5 |
| 10GA1676 | 0 | NO EQUIPMENT | | -1 | 244.523 |
| 10GA1676 | 70 | NO EQUIPMENT | NO EQUIPMEN | -1 | 281.2 |
| 10GA1676 | 95 | FLARING | | -1 | 0.0876712 |
| 10GA1676 | 95 | FLARING | | -1 | 5.1579909 |
| 10GA1676 | 95 | FLARING | | -1 | 0.2410959 |
| 10GA1676 | 95 | FLARING | | -1 | 1.2785388 |
| 10GA1676 | 95 | FLARING | | -1 | 2.9369863 |
| 10GA1676 | 95 | FLARING | | -1 | 0.3360731 |
| 10GA1676 | 95 | FLARING | | -1 | 0.4018265 |
| 10GA1676 | 0 | | | -1 | 0.7974429 |
| 08GA1085 | 95 | FLARING | | -1 | 4.0634921 |
| 08GA1085 | 0 | NO EQUIPMENT | | -1 | 0.0160317 |
| 08GA1085 | 0 | NO EQUIPMENT | | -1 | 0.0760317 |
| 08GA1085 | 0 | NO EQUIPMENT | | -1 | 4.95 |
| 08GA1085 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1085 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1085 | 0 | NO EQUIPMENT | | -1 | |
| 08GA1085 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| FUGTIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| FUGTIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| FUGTIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| FUGTIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 4,68 | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 4,68 | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 4,68 | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 4,68 | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 4,68 | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 4,68 | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.25 | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.25 | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.25 | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.25 | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.25 | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.25 | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.25 | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.25 | ETC CANYON PIPELINE - HOLMES MESA CS | 7 | 24 | 8760 |
| 10 MANIFOLDED STORAGE TANKS | WILLIAMS PRODUCTION RMT- CLOUGH TANK FAR | 7 | 24 | 8760 |
| HYDROCARBON LOADING | WILLIAMS PRODUCTION RMT- CLOUGH TANK FAR | 7 | 24 | 8760 |
| HYDROCARBON LOADING | WILLIAMS PRODUCTION RMT- CLOUGH TANK FAR | 7 | 24 | 8760 |
| HYDROCARBON LOADING | WILLIAMS PRODUCTION RMT- CLOUGH TANK FAR | 7 | 24 | 8760 |
| FUGITIVE LEAKS | WILLIAMS PRODUCTION RMT- CLOUGH TANK FAR | 7 | 24 | 8760 |
| FUGITIVE LEAKS | WILLIAMS PRODUCTION RMT- CLOUGH TANK FAR | 7 | 24 | 8760 |
| FUGITIVE LEAKS | WILLIAMS PRODUCTION RMT- CLOUGH TANK FAR | 7 | 24 | 8760 |
| FUGITIVE LEAKS | WILLIAMS PRODUCTION RMT- CLOUGH TANK FAR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO- PICEANCE 697-1X PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO- PICEANCE 697-1X PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO- PICEANCE 697-1X PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP- #38484 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.77 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.85 | 31088801 |
| 25 | 25 | 25 | 25 | XYLENES | 1.28 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.12 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.142378 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.821826 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.231572 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.64475 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 33.866436 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.68386 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.142378 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.821826 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.231572 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.64475 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 33.866436 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.68386 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.12 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 7.06 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.33 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.75 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 4.02 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.46 | 31000227 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.55 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 21.83 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.56 | 31000199 |
| 25 | 25 | 25 | 25 | BENZENE | 0.202 | 31000199 |
| 25 | 25 | 25 | 25 | NITRILOTRIACE | 0.958 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 62.37 | 31000199 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.754 | 31000199 |
| 25 | 25 | 25 | 25 | XYLENES | 1.036 | 31000199 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.42 | 31000199 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018133 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006217 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.295238 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| NATURAL GAS COMPRESSION AND DEHYDRATION STATION | O |
| HYDROCARBON LIQUID STORAGE AND HANDLING | O |
| HYDROCARBON LIQUID STORAGE AND HANDLING | O |
| HYDROCARBON LIQUID STORAGE AND HANDLING | O |
| HYDROCARBON LIQUID STORAGE AND HANDLING | O |
| HYDROCARBON LIQUID STORAGE AND HANDLING | O |
| HYDROCARBON LIQUID STORAGE AND HANDLING | O |
| HYDROCARBON LIQUID STORAGE AND HANDLING | O |
| HYDROCARBON LIQUID STORAGE AND HANDLING | O |
| COMPRESSION ENGINE | O |
| COMPRESSION ENGINE | O |
| COMPRESSION ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 13.77 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.85 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 1.28 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.12 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 19 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.142378 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.821826 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.231572 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 22.64475 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 33.866436 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 11.68386 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.142378 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.821826 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.231572 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 22.64475 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 33.866436 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 11.68386 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.12 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 7.06 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.33 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 1.75 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 4.02 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.46 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 0.55 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.9269938 | 39.4659916111111 | NW SE SEC 6 T7 | 21.83 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9188701 | 39.5051116388889 | SWSW SEC 20 T | 2.56 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9188701 | 39.5051116388889 | SWSW SEC 20 T | 0.202 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9188701 | 39.5051116388889 | SWSW SEC 20 T | 0.958 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9188701 | 39.5051116388889 | SWSW SEC 20 T | 62.37 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9188701 | 39.5051116388889 | SWSW SEC 20 T | 0.754 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9188701 | 39.5051116388889 | SWSW SEC 20 T | 1.036 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9188701 | 39.5051116388889 | SWSW SEC 20 T | 0.09 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9188701 | 39.5051116388889 | SWSW SEC 20 T | 9.42 |
| MARATHON OIL CO | 1321 | | -108.1617673 | 39.55008175 | NESE SEC 1 T6S | 0.018133 |
| MARATHON OIL CO | 1321 | | -108.1617673 | 39.55008175 | NESE SEC 1 T6S | 0.006217 |
| MARATHON OIL CO | 1321 | | -108.1617673 | 39.55008175 | NESE SEC 1 T6S | 1.295238 |
| BILL BARRETT CORPORATION | 1321 | | -107.6037274 | 39.4929920833333 | SWSW SEC 26 T | 0.049672 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 19 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.6 | TY | Added to Construction Permit |
| 34.3 | TY | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.6 | TY | Added to Construction Permit |
| 34.3 | TY | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 21.9 | TY | Added to Construction Permit |
| 2.56 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 62.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.42 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1682 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1682 |
| 045 | 1682 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1682 |
| 045 | 1682 | 001 | 02 | 110543 | 596.064 | 1000 GALLONS THROUGHPUT | 045-1682 |
| 045 | 1682 | 001 | 02 | 71432 | 596.064 | 1000 GALLONS THROUGHPUT | 045-1682 |
| 045 | 1682 | 001 | 02 | VOC | 596.064 | 1000 GALLONS THROUGHPUT | 045-1682 |
| 045 | 1683 | 001 | 01 | 110543 | 46.746 | 1000 GALLONS THROUGHPUT | 045-1683 |
| 045 | 1683 | 001 | 01 | 71432 | 46.746 | 1000 GALLONS THROUGHPUT | 045-1683 |
| 045 | 1683 | 001 | 01 | VOC | 46.746 | 1000 GALLONS THROUGHPUT | 045-1683 |
| 045 | 1683 | 001 | 02 | 110543 | 36.624 | 1000 GALLONS THROUGHPUT | 045-1683 |
| 045 | 1683 | 001 | 02 | 71432 | 36.624 | 1000 GALLONS THROUGHPUT | 045-1683 |
| 045 | 1683 | 001 | 02 | VOC | 36.624 | 1000 GALLONS THROUGHPUT | 045-1683 |
| 045 | 1683 | 002 | 01 | 110543 | 511.1 | 1000 GALLONS THROUGHPUT | 045-1683 |
| 045 | 1683 | 002 | 01 | 71432 | 511.1 | 1000 GALLONS THROUGHPUT | 045-1683 |
| 045 | 1683 | 002 | 01 | VOC | 511.1 | 1000 GALLONS THROUGHPUT | 045-1683 |
| 045 | 1684 | 001 | 01 | 110543 | 54.264 | 1000 GALLONS THROUGHPUT | 045-1684 |
| 045 | 1684 | 001 | 01 | 71432 | 54.264 | 1000 GALLONS THROUGHPUT | 045-1684 |
| 045 | 1684 | 001 | 01 | VOC | 54.264 | 1000 GALLONS THROUGHPUT | 045-1684 |
| 045 | 1684 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1684 |
| 045 | 1684 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1684 |
| 045 | 1684 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1684 |
| 045 | 1684 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1684 |
| 045 | 1684 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1684 |
| 045 | 1684 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1684 |
| 045 | 1684 | 002 | 02 | 110543 | 720.216 | 1000 GALLONS THROUGHPUT | 045-1684 |
| 045 | 1684 | 002 | 02 | 71432 | 720.216 | 1000 GALLONS THROUGHPUT | 045-1684 |
| 045 | 1684 | 002 | 02 | VOC | 720.216 | 1000 GALLONS THROUGHPUT | 045-1684 |
| 045 | 1685 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1685 |
| 045 | 1685 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1685 |
| 045 | 1685 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1685 |
| 045 | 1685 | 001 | 02 | 110543 | 86.982 | 1000 GALLONS THROUGHPUT | 045-1685 |
| 045 | 1685 | 001 | 02 | 71432 | 86.982 | 1000 GALLONS THROUGHPUT | 045-1685 |
| 045 | 1685 | 001 | 02 | VOC | 86.982 | 1000 GALLONS THROUGHPUT | 045-1685 |
| 045 | 1686 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1686 |
| 045 | 1686 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1686 |
| 045 | 1687 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1687 |
| 045 | 1688 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1688 |
| 045 | 1689 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1689 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | | | -1 | 0.2381 |
| GP05 | 0 | | | -1 | 0.0952 |
| GP05 | 0 | | | -1 | 4.238 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | | | -1 | 0.2381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952 |
| GP05 | 0 | | | -1 | 4.238 |
| GP05 | 95 | FLARING | | -1 | 0.2381 |
| GP05 | 95 | FLARING | | -1 | 0.0952 |
| GP05 | 95 | FLARING | | -1 | 4.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.9285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 95.2380952 |
| GP01 | 95 | FLARING | | -1 | 1.9285714 |
| GP01 | 95 | FLARING | | -1 | 0.7619048 |
| GP01 | 95 | FLARING | | -1 | 95.2380952 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BILL BARRETT CORP- #38484 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP- #38484 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP- #38484 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP- #38484 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP- #38484 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO- PICEANCE 697-13C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO- PICEANCE 697-13C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO- PICEANCE 697-13C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL CO- PICEANCE 697-13C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL CO- PICEANCE 697-13C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL CO- PICEANCE 697-13C | 7 | 24 | 8760 |
| Produced Water Tank | MARATHON OIL CO- PICEANCE 697-13C | 7 | 24 | 8760 |
| Produced Water Tank | MARATHON OIL CO- PICEANCE 697-13C | 7 | 24 | 8760 |
| Produced Water Tank | MARATHON OIL CO- PICEANCE 697-13C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO- PICEANCE 696-18C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO- PICEANCE 696-18C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO- PICEANCE 696-18C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL CO- PICEANCE 696-18C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL CO- PICEANCE 696-18C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL CO- PICEANCE 696-18C | 7 | 24 | 8760 |
| Produced Water Tank | MARATHON OIL CO- PICEANCE 696-18C | 7 | 24 | 8760 |
| Produced Water Tank | MARATHON OIL CO- PICEANCE 696-18C | 7 | 24 | 8760 |
| Produced Water Tank | MARATHON OIL CO- PICEANCE 696-18C | 7 | 24 | 8760 |
| Produced Water Tank w/ Flare | MARATHON OIL CO- PICEANCE 696-18C | 7 | 24 | 8760 |
| Produced Water Tank w/ Flare | MARATHON OIL CO- PICEANCE 696-18C | 7 | 24 | 8760 |
| Produced Water Tank w/ Flare | MARATHON OIL CO- PICEANCE 696-18C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC- R 05 L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC- R 05 L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC- R 05 L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC- R 05 L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC- R 05 L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC- R 05 L | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BM 35C | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BM 35C | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- SGV 02H | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- SGV 01B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- SGV 02 O | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049672 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01703 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.548 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07791 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.565 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003052 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001046 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.218 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060846 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024328 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.083021 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004522 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00155 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.323 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004287 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001714 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.076309 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004194 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001657 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2071 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANL BATTERY | O |
| E&P CONDENSATE STORAGE TANL BATTERY | O |
| E&P CONDENSATE STORAGE TANL BATTERY | O |
| E&P CONDENSATE STORAGE TANL BATTERY | O |
| E&P CONDENSATE STORAGE TANL BATTERY | O |
| E&P CONDENSATE STORAGE TANL BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.6037274 | 39.4929920833333 | SWSW SEC 26 T | 0.01703 |
| BILL BARRETT CORPORATION | 1321 | | -107.6037274 | 39.4929920833333 | SWSW SEC 26 T | 3.548 |
| BILL BARRETT CORPORATION | 1321 | | -107.6037274 | 39.4929920833333 | SWSW SEC 26 T | 0.049672 |
| BILL BARRETT CORPORATION | 1321 | | -107.6037274 | 39.4929920833333 | SWSW SEC 26 T | 0.01703 |
| BILL BARRETT CORPORATION | 1321 | | -107.6037274 | 39.4929920833333 | SWSW SEC 26 T | 3.548 |
| MARATHON OIL CO | 1321 | | -108.1710246 | 39.5174983611111 | SE SW SEC 13 T | 0.080962 |
| MARATHON OIL CO | 1321 | | -108.1710246 | 39.5174983611111 | SE SW SEC 13 T | 0.027758 |
| MARATHON OIL CO | 1321 | | -108.1710246 | 39.5174983611111 | SE SW SEC 13 T | 5.783 |
| MARATHON OIL CO | 1321 | | -108.1710246 | 39.5174983611111 | SE SW SEC 13 T | 0.080962 |
| MARATHON OIL CO | 1321 | | -108.1710246 | 39.5174983611111 | SE SW SEC 13 T | 0.027758 |
| MARATHON OIL CO | 1321 | | -108.1710246 | 39.5174983611111 | SE SW SEC 13 T | 5.783 |
| MARATHON OIL CO | 1321 | | -108.1710246 | 39.5174983611111 | SE SW SEC 13 T | 0.060846 |
| MARATHON OIL CO | 1321 | | -108.1710246 | 39.5174983611111 | SE SW SEC 13 T | 0.024328 |
| MARATHON OIL CO | 1321 | | -108.1710246 | 39.5174983611111 | SE SW SEC 13 T | 1.083021 |
| MARATHON OIL CO | 1321 | | -108.1562341 | 39.5198495277778 | NW SW SEC 18 | 0.004522 |
| MARATHON OIL CO | 1321 | | -108.1562341 | 39.5198495277778 | NW SW SEC 18 | 0.00155 |
| MARATHON OIL CO | 1321 | | -108.1562341 | 39.5198495277778 | NW SW SEC 18 | 0.323 |
| MARATHON OIL CO | 1321 | | -108.1562341 | 39.5198495277778 | NW SW SEC 18 | 0.004522 |
| MARATHON OIL CO | 1321 | | -108.1562341 | 39.5198495277778 | NW SW SEC 18 | 0.00155 |
| MARATHON OIL CO | 1321 | | -108.1562341 | 39.5198495277778 | NW SW SEC 18 | 0.323 |
| MARATHON OIL CO | 1321 | | -108.1562341 | 39.5198495277778 | NW SW SEC 18 | 0.004287 |
| MARATHON OIL CO | 1321 | | -108.1562341 | 39.5198495277778 | NW SW SEC 18 | 0.001714 |
| MARATHON OIL CO | 1321 | | -108.1562341 | 39.5198495277778 | NW SW SEC 18 | 0.076309 |
| MARATHON OIL CO | 1321 | | -108.1562341 | 39.5198495277778 | NW SW SEC 18 | 0.004287 |
| MARATHON OIL CO | 1321 | | -108.1562341 | 39.5198495277778 | NW SW SEC 18 | 0.001714 |
| MARATHON OIL CO | 1321 | | -108.1562341 | 39.5198495277778 | NW SW SEC 18 | 0.076309 |
| NOBLE ENERGY, INC. | 1311 | | -107.9132096 | 39.4650928333333 | NESW SEC 5 T7 | 0.004194 |
| NOBLE ENERGY, INC. | 1311 | | -107.9132096 | 39.4650928333333 | NESW SEC 5 T7 | 0.001657 |
| NOBLE ENERGY, INC. | 1311 | | -107.9132096 | 39.4650928333333 | NESW SEC 5 T7 | 0.2071 |
| NOBLE ENERGY, INC. | 1311 | | -107.9132096 | 39.4650928333333 | NESW SEC 5 T7 | 0.004194 |
| NOBLE ENERGY, INC. | 1311 | | -107.9132096 | 39.4650928333333 | NESW SEC 5 T7 | 0.001657 |
| NOBLE ENERGY, INC. | 1311 | | -107.9132096 | 39.4650928333333 | NESW SEC 5 T7 | 0.2071 |
| NOBLE ENERGY, INC. | 1321 | | -107.9671405 | 39.3991616388889 | NENW SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -107.9671405 | 39.3991616388889 | NENW SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.069768 | 39.3810219722222 | SENE SEC 2 T8S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0564553 | 39.3838971111111 | NWNE SEC 1 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0742910 | 39.3736762222222 | SWSE SEC 2 T8 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 3.55 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.55 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1693 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1693 |
| 045 | 1693 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1693 |
| 045 | 1693 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1693 |
| 045 | 1693 | 001 | 02 | 110543 | 488.334 | 1000 GALLONS THROUGHPUT | 045-1693 |
| 045 | 1693 | 001 | 02 | 71432 | 488.334 | 1000 GALLONS THROUGHPUT | 045-1693 |
| 045 | 1693 | 001 | 02 | CO | 488.334 | 1000 GALLONS THROUGHPUT | 045-1693 |
| 045 | 1693 | 001 | 02 | NO2 | 488.334 | 1000 GALLONS THROUGHPUT | 045-1693 |
| 045 | 1693 | 001 | 02 | VOC | 488.334 | 1000 GALLONS THROUGHPUT | 045-1693 |
| 045 | 1694 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1694 |
| 045 | 1694 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1694 |
| 045 | 1694 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1694 |
| 045 | 1694 | 001 | 02 | 110543 | 153.216 | 1000 GALLONS THROUGHPUT | 045-1694 |
| 045 | 1694 | 001 | 02 | 71432 | 153.216 | 1000 GALLONS THROUGHPUT | 045-1694 |
| 045 | 1694 | 001 | 02 | CO | 153.216 | 1000 GALLONS THROUGHPUT | 045-1694 |
| 045 | 1694 | 001 | 02 | NO2 | 153.216 | 1000 GALLONS THROUGHPUT | 045-1694 |
| 045 | 1694 | 001 | 02 | VOC | 153.216 | 1000 GALLONS THROUGHPUT | 045-1694 |
| 045 | 1695 | 001 | 01 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1695 |
| 045 | 1695 | 001 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 045-1695 |
| 045 | 1695 | 001 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 045-1695 |
| 045 | 1696 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1696 |
| 045 | 1697 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1697 |
| 045 | 1698 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1698 |
| 045 | 1698 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1698 |
| 045 | 1699 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1699 |
| 045 | 1699 | 002 | 01 | 50000 | 4.6 | MILLION CUBIC FEET BURNED | 045-1699 |
| 045 | 1699 | 002 | 01 | CO | 4.6 | MILLION CUBIC FEET BURNED | 045-1699 |
| 045 | 1699 | 002 | 01 | NOX | 4.6 | MILLION CUBIC FEET BURNED | 045-1699 |
| 045 | 1699 | 002 | 01 | VOC | 4.6 | MILLION CUBIC FEET BURNED | 045-1699 |
| 045 | 1700 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1700 |
| 045 | 1700 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1700 |
| 045 | 1700 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1700 |
| 045 | 1700 | 001 | 02 | 110543 | 511.392 | 1000 GALLONS THROUGHPUT | 045-1700 |
| 045 | 1700 | 001 | 02 | 71432 | 511.392 | 1000 GALLONS THROUGHPUT | 045-1700 |
| 045 | 1700 | 001 | 02 | CO | 511.392 | 1000 GALLONS THROUGHPUT | 045-1700 |
| 045 | 1700 | 001 | 02 | NO2 | 511.392 | 1000 GALLONS THROUGHPUT | 045-1700 |
| 045 | 1700 | 001 | 02 | VOC | 511.392 | 1000 GALLONS THROUGHPUT | 045-1700 |
| 045 | 1701 | 001 | 01 | 75070 | 26.1 | 1000 GALLONS BURNED | 045-1701 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 241.9047619 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 238.0952381 |
| 11GA3412 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.9625 |
| 11GA3412 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3523.03 |
| 11GA3412 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3116.24 |
| 11GA3412 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 102.172 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 106.4285714 |
| GP01 | 95 | FLARING | | -1 | 1.2857143 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 106.4285714 |
| 09GA0026 | 0 | NO EQUIPMENT | | -1 | 9.59 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC -LEVERICH 31-06 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC -LEVERICH 31-06 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC -LEVERICH 31-06 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC -LEVERICH 31-06 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC -LEVERICH 31-06 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC -LEVERICH 31-06 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC -LEVERICH 31-06 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC -LEVERICH 31-06 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - BROCK PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - BROCK PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - BROCK PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - BROCK PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - BROCK PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - BROCK PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - BROCK PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - BROCK PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - E34 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - E34 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - E34 596 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- SGV 02 A PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 07N | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 07 L PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 07 L PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BM 34C | 7 | 24 | 8760 |
| COMPRESSCO 46 HP ICE | NOBLE ENERGY - BM 34C | 7 | 24 | 8760 |
| COMPRESSCO 46 HP ICE | NOBLE ENERGY - BM 34C | 7 | 24 | 8760 |
| COMPRESSCO 46 HP ICE | NOBLE ENERGY - BM 34C | 7 | 24 | 8760 |
| COMPRESSCO 46 HP ICE | NOBLE ENERGY - BM 34C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP- BATTERY #38486 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP- BATTERY #38486 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP- BATTERY #38486 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP- BATTERY #38486 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP- BATTERY #38486 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP- BATTERY #38486 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP- BATTERY #38486 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP- BATTERY #38486 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | MARATHON OIL CO- LATHAM LAYDOWN YARD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040694 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013952 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.54648 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.215104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.90675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012768 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004378 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.171459 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067489 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.912 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07446 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.8336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.043614 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.102969 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 7.167352 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.234996 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016438 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003044 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.572283 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.225261 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.360668 | 40400311 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.12515 | 20200102 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE: PICEANCE BASIN PROJECT/DRILL SITE | O |
| E&P CONDENSATE: PICEANCE BASIN PROJECT/DRILL SITE | O |
| E&P CONDENSATE: PICEANCE BASIN PROJECT/DRILL SITE | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| GENERATOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PICEANCE ENERGY, LLC | 1321 | | -107.8201085 | 39.4841715833333 | SENW SEC 31 T | 0.040694 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8201085 | 39.4841715833333 | SENW SEC 31 T | 0.013952 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8201085 | 39.4841715833333 | SENW SEC 31 T | 2.90675 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8201085 | 39.4841715833333 | SENW SEC 31 T | 0.040694 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8201085 | 39.4841715833333 | SENW SEC 31 T | 0.013952 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8201085 | 39.4841715833333 | SENW SEC 31 T | 0.54648 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8201085 | 39.4841715833333 | SENW SEC 31 T | 0.215104 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8201085 | 39.4841715833333 | SENW SEC 31 T | 2.90675 |
| PICEANCE ENERGY, LLC | 1321 | | -107.824855 | 39.5131905555556 | SWNW SEC 19 | 0.012768 |
| PICEANCE ENERGY, LLC | 1321 | | -107.824855 | 39.5131905555556 | SWNW SEC 19 | 0.004378 |
| PICEANCE ENERGY, LLC | 1321 | | -107.824855 | 39.5131905555556 | SWNW SEC 19 | 0.912 |
| PICEANCE ENERGY, LLC | 1321 | | -107.824855 | 39.5131905555556 | SWNW SEC 19 | 0.012768 |
| PICEANCE ENERGY, LLC | 1321 | | -107.824855 | 39.5131905555556 | SWNW SEC 19 | 0.004378 |
| PICEANCE ENERGY, LLC | 1321 | | -107.824855 | 39.5131905555556 | SWNW SEC 19 | 0.171459 |
| PICEANCE ENERGY, LLC | 1321 | | -107.824855 | 39.5131905555556 | SWNW SEC 19 | 0.067489 |
| PICEANCE ENERGY, LLC | 1321 | | -107.824855 | 39.5131905555556 | SWNW SEC 19 | 0.912 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1594418 | 39.6551087222222 | SWNW SEC 34 | 0.2044 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1594418 | 39.6551087222222 | SWNW SEC 34 | 0.07446 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1594418 | 39.6551087222222 | SWNW SEC 34 | 14.8336 |
| NOBLE ENERGY, INC. | 1321 | | -108.0698873 | 39.3847619166667 | NENE SEC 2 T8S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0458498 | 39.3726200833333 | SWSW SEC 7 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0397703 | 39.3755900833333 | NWSW SEC 7 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0397703 | 39.3755900833333 | NWSW SEC 7 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -107.9904273 | 39.3992862777778 | NWNW SEC 34 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -107.9904273 | 39.3992862777778 | NWNW SEC 34 | 0.043614 |
| NOBLE ENERGY, INC. | 1321 | | -107.9904273 | 39.3992862777778 | NWNW SEC 34 | 8.102969 |
| NOBLE ENERGY, INC. | 1321 | | -107.9904273 | 39.3992862777778 | NWNW SEC 34 | 7.167352 |
| NOBLE ENERGY, INC. | 1321 | | -107.9904273 | 39.3992862777778 | NWNW SEC 34 | 0.234996 |
| BILL BARRETT CORPORATION | 1321 | | -107.6834952 | 39.5068851388889 | SESE SEC 20 T6 | 0.016438 |
| BILL BARRETT CORPORATION | 1321 | | -107.6834952 | 39.5068851388889 | SESE SEC 20 T6 | 0.003044 |
| BILL BARRETT CORPORATION | 1321 | | -107.6834952 | 39.5068851388889 | SESE SEC 20 T6 | 1.360668 |
| BILL BARRETT CORPORATION | 1321 | | -107.6834952 | 39.5068851388889 | SESE SEC 20 T6 | 0.016438 |
| BILL BARRETT CORPORATION | 1321 | | -107.6834952 | 39.5068851388889 | SESE SEC 20 T6 | 0.003044 |
| BILL BARRETT CORPORATION | 1321 | | -107.6834952 | 39.5068851388889 | SESE SEC 20 T6 | 0.572283 |
| BILL BARRETT CORPORATION | 1321 | | -107.6834952 | 39.5068851388889 | SESE SEC 20 T6 | 0.225261 |
| BILL BARRETT CORPORATION | 1321 | | -107.6834952 | 39.5068851388889 | SESE SEC 20 T6 | 1.360668 |
| MARATHON OIL CO | 1311 | | -108.1878195 | 39.5659348888889 | SE SE SEC 32 T5 | 0.12515 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| 3.1 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.36 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.36 | TY | Added to General Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1701 | 001 | 01 | CO | 26.1 | 1000 GALLONS BURNED | 045-1701 |
| 045 | 1701 | 001 | 01 | NO2 | 26.1 | 1000 GALLONS BURNED | 045-1701 |
| 045 | 1701 | 001 | 01 | PM10 | 26.1 | 1000 GALLONS BURNED | 045-1701 |
| 045 | 1701 | 001 | 01 | PM2.5 | 26.1 | 1000 GALLONS BURNED | 045-1701 |
| 045 | 1701 | 001 | 01 | PT | 26.1 | 1000 GALLONS BURNED | 045-1701 |
| 045 | 1701 | 001 | 01 | SO2 | 26.1 | 1000 GALLONS BURNED | 045-1701 |
| 045 | 1701 | 001 | 01 | VOC | 26.1 | 1000 GALLONS BURNED | 045-1701 |
| 045 | 1702 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1702 |
| 045 | 1702 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1702 |
| 045 | 1702 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1702 |
| 045 | 1702 | 001 | 02 | 110543 | 36.5 | 1000 GALLONS THROUGHPUT | 045-1702 |
| 045 | 1702 | 001 | 02 | 71432 | 36.5 | 1000 GALLONS THROUGHPUT | 045-1702 |
| 045 | 1702 | 001 | 02 | VOC | 36.5 | 1000 GALLONS THROUGHPUT | 045-1702 |
| 045 | 1702 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1702 |
| 045 | 1702 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1702 |
| 045 | 1702 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1702 |
| 045 | 1702 | 002 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1702 |
| 045 | 1702 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1702 |
| 045 | 1702 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1702 |
| 045 | 1702 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1702 |
| 045 | 1702 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1702 |
| 045 | 1702 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1702 |
| 045 | 1702 | 003 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1702 |
| 045 | 1702 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1702 |
| 045 | 1702 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1702 |
| 045 | 1703 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1703 |
| 045 | 1703 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1703 |
| 045 | 1703 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1703 |
| 045 | 1703 | 001 | 02 | 110543 | 866.208 | 1000 GALLONS THROUGHPUT | 045-1703 |
| 045 | 1703 | 001 | 02 | 71432 | 866.208 | 1000 GALLONS THROUGHPUT | 045-1703 |
| 045 | 1703 | 001 | 02 | VOC | 866.208 | 1000 GALLONS THROUGHPUT | 045-1703 |
| 045 | 1703 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1703 |
| 045 | 1703 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1703 |
| 045 | 1703 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1703 |
| 045 | 1703 | 002 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1703 |
| 045 | 1703 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1703 |
| 045 | 1703 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1703 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GA0026 | 0 | NO EQUIPMENT | | -1 | 36.878 |
| 09GA0026 | 0 | NO EQUIPMENT | | -1 | 232.044 |
| 09GA0026 | 0 | NO EQUIPMENT | | -1 | 6.215 |
| 09GA0026 | 0 | NO EQUIPMENT | | -1 | 6.215 |
| 09GA0026 | 0 | NO EQUIPMENT | | -1 | 6.215 |
| 09GA0026 | 0 | NO EQUIPMENT | | -1 | 39.73 |
| 09GA0026 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 263.047619 |
| GP01 | 95 | FLARING | | -1 | 32.8767123 |
| GP01 | 95 | FLARING | | -1 | 10.9589041 |
| GP01 | 95 | FLARING | | -1 | 2378.0821918 |
| 09GA0061 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0061 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0061 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0061 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0061 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0061 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0061 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0061 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0061 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0061 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0061 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0061 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 240.4761905 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 8.8095238 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 2.1428571 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 240.4761905 |
| 09GA0063 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0063 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0063 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0063 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0063 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0063 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | MARATHON OIL CO- LATHAM LAYDOWN YARD | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | MARATHON OIL CO- LATHAM LAYDOWN YARD | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | MARATHON OIL CO- LATHAM LAYDOWN YARD | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | MARATHON OIL CO- LATHAM LAYDOWN YARD | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | MARATHON OIL CO- LATHAM LAYDOWN YARD | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | MARATHON OIL CO- LATHAM LAYDOWN YARD | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | MARATHON OIL CO- LATHAM LAYDOWN YARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-17 (WATERFALL) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| NAT GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.481258 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.028174 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.081106 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.081106 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.081106 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.518477 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.190772 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.046404 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.20756 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MARATHON OIL CO | 1311 | | -108.1878195 | 39.5659348888889 | SE SE SEC 32 T5 | 0.481258 |
| MARATHON OIL CO | 1311 | | -108.1878195 | 39.5659348888889 | SE SE SEC 32 T5 | 3.028174 |
| MARATHON OIL CO | 1311 | | -108.1878195 | 39.5659348888889 | SE SE SEC 32 T5 | 0.081106 |
| MARATHON OIL CO | 1311 | | -108.1878195 | 39.5659348888889 | SE SE SEC 32 T5 | 0.081106 |
| MARATHON OIL CO | 1311 | | -108.1878195 | 39.5659348888889 | SE SE SEC 32 T5 | 0.081106 |
| MARATHON OIL CO | 1311 | | -108.1878195 | 39.5659348888889 | SE SE SEC 32 T5 | 0.518477 |
| MARATHON OIL CO | 1311 | | -108.1878195 | 39.5659348888889 | SE SE SEC 32 T5 | 0 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0.03 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0.01 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 2.17 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0.03 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0.01 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 2.17 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2490862 | 39.5181736111111 | SWSW SEC 17 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0.190772 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0.046404 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 5.20756 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0.190772 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0.046404 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 5.20756 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.5 | TY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 5.21 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5.21 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1703 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1703 |
| 045 | 1703 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1703 |
| 045 | 1703 | 003 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1703 |
| 045 | 1703 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1703 |
| 045 | 1703 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1703 |
| 045 | 1704 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1704 |
| 045 | 1704 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1704 |
| 045 | 1704 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1704 |
| 045 | 1704 | 001 | 02 | 110543 | 886.876 | 1000 GALLONS THROUGHPUT | 045-1704 |
| 045 | 1704 | 001 | 02 | 71432 | 886.876 | 1000 GALLONS THROUGHPUT | 045-1704 |
| 045 | 1704 | 001 | 02 | VOC | 886.876 | 1000 GALLONS THROUGHPUT | 045-1704 |
| 045 | 1704 | 002 | 01 | 108883 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-1704 |
| 045 | 1704 | 002 | 01 | 1330207 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-1704 |
| 045 | 1704 | 002 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-1704 |
| 045 | 1704 | 002 | 01 | CO | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-1704 |
| 045 | 1704 | 002 | 01 | NO2 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-1704 |
| 045 | 1704 | 002 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 045-1704 |
| 045 | 1704 | 003 | 01 | 50000 | 0 | 1000 GALLONS BURNED | 045-1704 |
| 045 | 1704 | 003 | 01 | CO | 0 | 1000 GALLONS BURNED | 045-1704 |
| 045 | 1704 | 003 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 045-1704 |
| 045 | 1704 | 003 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 045-1704 |
| 045 | 1704 | 003 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 045-1704 |
| 045 | 1704 | 003 | 01 | PT | 0 | 1000 GALLONS BURNED | 045-1704 |
| 045 | 1704 | 003 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 045-1704 |
| 045 | 1704 | 003 | 01 | VOC | 0 | 1000 GALLONS BURNED | 045-1704 |
| 045 | 1704 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1704 |
| 045 | 1704 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1704 |
| 045 | 1704 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1704 |
| 045 | 1704 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1704 |
| 045 | 1704 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1704 |
| 045 | 1704 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1704 |
| 045 | 1705 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1705 |
| 045 | 1705 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1705 |
| 045 | 1705 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1705 |
| 045 | 1705 | 001 | 02 | 110543 | 137.311 | 1000 GALLONS THROUGHPUT | 045-1705 |
| 045 | 1705 | 001 | 02 | 71432 | 137.311 | 1000 GALLONS THROUGHPUT | 045-1705 |
| 045 | 1705 | 001 | 02 | VOC | 137.311 | 1000 GALLONS THROUGHPUT | 045-1705 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GA0063 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0063 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0063 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0063 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0063 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 55 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1.9047619 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.7142857 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 55 |
| 09GA0066 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0066 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0066 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0066 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0066 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GA0066 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10GA1178.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA1178.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA1178.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA1178.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA1178.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA1178.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA1178.CN | 0 | NO EQUIPMENT | | 0 | |
| 10GA1178.CN | 0 | NO EQUIPMENT | | 0 | |
| 11GA1237 | 0 | | | -1 | 4.92926 |
| 11GA1237 | 0 | | | -1 | 85.6614 |
| 11GA1237 | 0 | | | -1 | 8.01724 |
| 11GA1237 | 0 | | | -1 | 1070.77 |
| 11GA1237 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 535.384 |
| 11GA1237 | 0 | | | -1 | 267.692 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAY GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| NAY GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| NAY GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| NAY GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| NAY GAS NATCO TEG DEHY UNIT | OXY USA WTP LP- 697-16D (COW PADDY) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| NAT GAS CIMARRON TEG DEHY UNIT | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| NAT GAS CIMARRON TEG DEHY UNIT | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| NAT GAS CIMARRON TEG DEHY UNIT | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| NAT GAS CIMARRON TEG DEHY UNIT | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| NAT GAS CIMARRON TEG DEHY UNIT | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| NAT GAS CIMARRON TEG DEHY UNIT | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| JOHN DEERE GENSET RATED AT 49 HP | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| JOHN DEERE GENSET RATED AT 49 HP | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| JOHN DEERE GENSET RATED AT 49 HP | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| JOHN DEERE GENSET RATED AT 49 HP | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| JOHN DEERE GENSET RATED AT 49 HP | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| JOHN DEERE GENSET RATED AT 49 HP | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| JOHN DEERE GENSET RATED AT 49 HP | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| JOHN DEERE GENSET RATED AT 49 HP | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINES | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINES | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINES | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINES | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINES | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINES | OXY USA WTP LP- 697-09-61 CORE PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-16-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-16-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-16-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-16-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-16-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-16-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042232 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015837 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.219455 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011443 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003923 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.817327 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONENSATE STORAGE TANK BATTERY | O |
| E&P CONENSATE STORAGE TANK BATTERY | O |
| E&P CONENSATE STORAGE TANK BATTERY | O |
| E&P CONENSATE STORAGE TANK BATTERY | O |
| E&P CONENSATE STORAGE TANK BATTERY | O |
| E&P CONENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2233130 | 39.5165684166667 | SWSE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0.042232 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0.015837 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 1.219455 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0.042232 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0.015837 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 1.219455 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2235836 | 39.5323335833333 | SWSE SEC 9 T6 | 0 |
| OXY USA WTP LP | 1321 | | -108.2177967 | 39.5284214166667 | NENE SEC 16 T | 0.011443 |
| OXY USA WTP LP | 1321 | | -108.2177967 | 39.5284214166667 | NENE SEC 16 T | 0.003923 |
| OXY USA WTP LP | 1321 | | -108.2177967 | 39.5284214166667 | NENE SEC 16 T | 0.817327 |
| OXY USA WTP LP | 1321 | | -108.2177967 | 39.5284214166667 | NENE SEC 16 T | 0.011443 |
| OXY USA WTP LP | 1321 | | -108.2177967 | 39.5284214166667 | NENE SEC 16 T | 0.003923 |
| OXY USA WTP LP | 1321 | | -108.2177967 | 39.5284214166667 | NENE SEC 16 T | 0.817327 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 29.4 | TY | Added to Construction Permit |
| 14.7 | TY | Added to Construction Permit |
| 7.4 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1705 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1705 |
| 045 | 1705 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1705 |
| 045 | 1705 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1705 |
| 045 | 1705 | 002 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1705 |
| 045 | 1705 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1705 |
| 045 | 1705 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1705 |
| 045 | 1706 | 001 | 01 | 110543 | 2.326 | 1000 GALLONS THROUGHPUT | 045-1706 |
| 045 | 1706 | 001 | 01 | 71432 | 2.326 | 1000 GALLONS THROUGHPUT | 045-1706 |
| 045 | 1706 | 001 | 01 | VOC | 2.326 | 1000 GALLONS THROUGHPUT | 045-1706 |
| 045 | 1707 | 001 | 01 | 110543 | 0.97 | 1000 GALLONS THROUGHPUT | 045-1707 |
| 045 | 1707 | 001 | 01 | 71432 | 0.97 | 1000 GALLONS THROUGHPUT | 045-1707 |
| 045 | 1707 | 001 | 01 | VOC | 0.97 | 1000 GALLONS THROUGHPUT | 045-1707 |
| 045 | 1708 | 001 | 01 | 110543 | 3.86 | 1000 GALLONS THROUGHPUT | 045-1708 |
| 045 | 1708 | 001 | 01 | 71432 | 3.86 | 1000 GALLONS THROUGHPUT | 045-1708 |
| 045 | 1708 | 001 | 01 | VOC | 3.86 | 1000 GALLONS THROUGHPUT | 045-1708 |
| 045 | 1709 | 001 | 01 | 110543 | 32.844 | 1000 GALLONS THROUGHPUT | 045-1709 |
| 045 | 1709 | 001 | 01 | 71432 | 32.844 | 1000 GALLONS THROUGHPUT | 045-1709 |
| 045 | 1709 | 001 | 01 | VOC | 32.844 | 1000 GALLONS THROUGHPUT | 045-1709 |
| 045 | 1710 | 001 | 01 | 110543 | 3.75 | 1000 GALLONS THROUGHPUT | 045-1710 |
| 045 | 1710 | 001 | 01 | 71432 | 3.75 | 1000 GALLONS THROUGHPUT | 045-1710 |
| 045 | 1710 | 001 | 01 | VOC | 3.75 | 1000 GALLONS THROUGHPUT | 045-1710 |
| 045 | 1711 | 001 | 01 | 110543 | 19.614 | 1000 GALLONS THROUGHPUT | 045-1711 |
| 045 | 1711 | 001 | 01 | 71432 | 19.614 | 1000 GALLONS THROUGHPUT | 045-1711 |
| 045 | 1711 | 001 | 01 | VOC | 19.614 | 1000 GALLONS THROUGHPUT | 045-1711 |
| 045 | 1712 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1712 |
| 045 | 1712 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1712 |
| 045 | 1712 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1712 |
| 045 | 1714 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1714 |
| 045 | 1714 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1714 |
| 045 | 1714 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1714 |
| 045 | 1714 | 001 | 02 | 110543 | 823.83 | 1000 GALLONS THROUGHPUT | 045-1714 |
| 045 | 1714 | 001 | 02 | 71432 | 823.83 | 1000 GALLONS THROUGHPUT | 045-1714 |
| 045 | 1714 | 001 | 02 | VOC | 823.83 | 1000 GALLONS THROUGHPUT | 045-1714 |
| 045 | 1717 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1717 |
| 045 | 1717 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1717 |
| 045 | 1717 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1717 |
| 045 | 1717 | 001 | 02 | 110543 | 353.64 | 1000 GALLONS THROUGHPUT | 045-1717 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GA0067 | 0 | NO EQUIPMENT | | -1 | |
| 09GA0067 | 0 | NO EQUIPMENT | | -1 | |
| 09GA0067 | 0 | NO EQUIPMENT | | -1 | |
| 09GA0067 | 0 | NO EQUIPMENT | | -1 | |
| 09GA0067 | 0 | NO EQUIPMENT | | -1 | |
| 09GA0067 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 223.0952381 |
| GP01 | 95 | FLARING | | -1 | 2.8571429 |
| GP01 | 95 | FLARING | | -1 | 0.3809524 |
| GP01 | 95 | FLARING | | -1 | 223.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS CIMARRON TEG DEHY UNIT | OXY USA WTP LP- 697-16-16 | 7 | 24 | 8760 |
| NAT GAS CIMARRON TEG DEHY UNIT | OXY USA WTP LP- 697-16-16 | 7 | 24 | 8760 |
| NAT GAS CIMARRON TEG DEHY UNIT | OXY USA WTP LP- 697-16-16 | 7 | 24 | 8760 |
| NAT GAS CIMARRON TEG DEHY UNIT | OXY USA WTP LP- 697-16-16 | 7 | 24 | 8760 |
| NAT GAS CIMARRON TEG DEHY UNIT | OXY USA WTP LP- 697-16-16 | 7 | 24 | 8760 |
| NAT GAS CIMARRON TEG DEHY UNIT | OXY USA WTP LP- 697-16-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 620-24-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 620-24-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 620-24-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 629-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 629-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 629-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-20-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-20-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-20-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 617-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 617-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 617-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 609-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 609-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 609-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 616-21-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 616-21-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 616-21-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-15-54 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-15-54 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-15-54 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP- #38485- CIRCLE B1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP- #38485- CIRCLE B1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP- #38485- CIRCLE B1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP- #38485- CIRCLE B1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP- #38485- CIRCLE B1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP- #38485- CIRCLE B1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - LEVERICH 31-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - LEVERICH 31-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - LEVERICH 31-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - LEVERICH 31-12 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003877 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001329 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.276905 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001617 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000554 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.115476 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006433 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002206 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.459524 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05474 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.91 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002143 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.446429 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03269 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011208 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.335 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.058845 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007846 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.594814 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02947 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONENSATE STORAGE TANK BATTERY | O |
| E&P CONENSATE STORAGE TANK BATTERY | O |
| E&P CONENSATE STORAGE TANK BATTERY | O |
| E&P CONENSATE STORAGE TANK BATTERY | O |
| E&P CONENSATE STORAGE TANK BATTERY | O |
| E&P CONENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1321 | | -108.2177967 | 39.5284214166667 | NENE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2177967 | 39.5284214166667 | NENE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2177967 | 39.5284214166667 | NENE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2177967 | 39.5284214166667 | NENE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2177967 | 39.5284214166667 | NENE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2177967 | 39.5284214166667 | NENE SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2459064 | 39.5030911111111 | SESW SEC 20 T | 0.003877 |
| OXY USA WTP LP | 1321 | | -108.2459064 | 39.5030911111111 | SESW SEC 20 T | 0.001329 |
| OXY USA WTP LP | 1321 | | -108.2459064 | 39.5030911111111 | SESW SEC 20 T | 0.276905 |
| OXY USA WTP LP | 1321 | | -108.2458293 | 39.4957856666667 | SENW SEC 29 T | 0.001617 |
| OXY USA WTP LP | 1321 | | -108.2458293 | 39.4957856666667 | SENW SEC 29 T | 0.000554 |
| OXY USA WTP LP | 1321 | | -108.2458293 | 39.4957856666667 | SENW SEC 29 T | 0.115476 |
| OXY USA WTP LP | 1321 | | -108.2449298 | 39.5095837777778 | SENW SEC 20 T | 0.006433 |
| OXY USA WTP LP | 1321 | | -108.2449298 | 39.5095837777778 | SENW SEC 20 T | 0.002206 |
| OXY USA WTP LP | 1321 | | -108.2449298 | 39.5095837777778 | SENW SEC 20 T | 0.459524 |
| OXY USA WTP LP | 1321 | | -108.2459191 | 39.5175495833333 | SESW SEC 17 T | 0.05474 |
| OXY USA WTP LP | 1321 | | -108.2459191 | 39.5175495833333 | SESW SEC 17 T | 0.018768 |
| OXY USA WTP LP | 1321 | | -108.2459191 | 39.5175495833333 | SESW SEC 17 T | 3.91 |
| OXY USA WTP LP | 1321 | | -108.2224673 | 39.5350226666667 | NWSE SEC 9 T6 | 0.00625 |
| OXY USA WTP LP | 1321 | | -108.2224673 | 39.5350226666667 | NWSE SEC 9 T6 | 0.002143 |
| OXY USA WTP LP | 1321 | | -108.2224673 | 39.5350226666667 | NWSE SEC 9 T6 | 0.446429 |
| OXY USA WTP LP | 1321 | | -108.228574 | 39.5268451111111 | NENW SEC 16 T | 0.03269 |
| OXY USA WTP LP | 1321 | | -108.228574 | 39.5268451111111 | NENW SEC 16 T | 0.011208 |
| OXY USA WTP LP | 1321 | | -108.228574 | 39.5268451111111 | NENW SEC 16 T | 2.335 |
| OXY USA WTP LP | 1321 | | -108.2016602 | 39.5192909722222 | SWSE SEC 15 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2016602 | 39.5192909722222 | SWSE SEC 15 T | 0 |
| OXY USA WTP LP | 1321 | | -108.2016602 | 39.5192909722222 | SWSE SEC 15 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316891 | 39.4855516111111 | SWNE SEC 35 T | 0.058845 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316891 | 39.4855516111111 | SWNE SEC 35 T | 0.007846 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316891 | 39.4855516111111 | SWNE SEC 35 T | 4.594814 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316891 | 39.4855516111111 | SWNE SEC 35 T | 0.058845 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316891 | 39.4855516111111 | SWNE SEC 35 T | 0.007846 |
| BILL BARRETT CORPORATION | 1321 | | -107.6316891 | 39.4855516111111 | SWNE SEC 35 T | 4.594814 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8249001 | 39.4805180555556 | NWSW SEC 31 | 0.02947 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8249001 | 39.4805180555556 | NWSW SEC 31 | 0.010104 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8249001 | 39.4805180555556 | NWSW SEC 31 | 2.105 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8249001 | 39.4805180555556 | NWSW SEC 31 | 0.02947 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.59 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.59 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1717 | 001 | 02 | 71432 | 353.64 | 1000 GALLONS THROUGHPUT | 045-1717 |
| 045 | 1717 | 001 | 02 | CO | 353.64 | 1000 GALLONS THROUGHPUT | 045-1717 |
| 045 | 1717 | 001 | 02 | NO2 | 353.64 | 1000 GALLONS THROUGHPUT | 045-1717 |
| 045 | 1717 | 001 | 02 | VOC | 353.64 | 1000 GALLONS THROUGHPUT | 045-1717 |
| 045 | 1719 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1719 |
| 045 | 1719 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1719 |
| 045 | 1719 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1719 |
| 045 | 1719 | 001 | 02 | 110543 | 555.24 | 1000 GALLONS THROUGHPUT | 045-1719 |
| 045 | 1719 | 001 | 02 | 71432 | 555.24 | 1000 GALLONS THROUGHPUT | 045-1719 |
| 045 | 1719 | 001 | 02 | VOC | 555.24 | 1000 GALLONS THROUGHPUT | 045-1719 |
| 045 | 1720 | 001 | 01 | 110543 | 67.746 | 1000 GALLONS THROUGHPUT | 045-1720 |
| 045 | 1720 | 001 | 01 | 71432 | 67.746 | 1000 GALLONS THROUGHPUT | 045-1720 |
| 045 | 1720 | 001 | 01 | VOC | 67.746 | 1000 GALLONS THROUGHPUT | 045-1720 |
| 045 | 1721 | 001 | 01 | 110543 | 46.494 | 1000 GALLONS THROUGHPUT | 045-1721 |
| 045 | 1721 | 001 | 01 | 71432 | 46.494 | 1000 GALLONS THROUGHPUT | 045-1721 |
| 045 | 1721 | 001 | 01 | VOC | 46.494 | 1000 GALLONS THROUGHPUT | 045-1721 |
| 045 | 1722 | 001 | 01 | 110543 | 31.206 | 1000 GALLONS THROUGHPUT | 045-1722 |
| 045 | 1722 | 001 | 01 | 71432 | 31.206 | 1000 GALLONS THROUGHPUT | 045-1722 |
| 045 | 1722 | 001 | 01 | VOC | 31.206 | 1000 GALLONS THROUGHPUT | 045-1722 |
| 045 | 1723 | 001 | 01 | 110543 | 30.24 | 1000 GALLONS THROUGHPUT | 045-1723 |
| 045 | 1723 | 001 | 01 | 71432 | 30.24 | 1000 GALLONS THROUGHPUT | 045-1723 |
| 045 | 1723 | 001 | 01 | VOC | 30.24 | 1000 GALLONS THROUGHPUT | 045-1723 |
| 045 | 1724 | 001 | 01 | 110543 | 20.58 | 1000 GALLONS THROUGHPUT | 045-1724 |
| 045 | 1724 | 001 | 01 | 71432 | 20.58 | 1000 GALLONS THROUGHPUT | 045-1724 |
| 045 | 1724 | 001 | 01 | VOC | 20.58 | 1000 GALLONS THROUGHPUT | 045-1724 |
| 045 | 1725 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1725 |
| 045 | 1725 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1725 |
| 045 | 1726 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1726 |
| 045 | 1727 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1727 |
| 045 | 1727 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1727 |
| 045 | 1728 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1728 |
| 045 | 1728 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1728 |
| 045 | 1729 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1729 |
| 045 | 1729 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1729 |
| 045 | 1730 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 045-1730 |
| 045 | 1730 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 045-1730 |
| 045 | 1730 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 045-1730 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 09GA0226.CN | 0 | NO EQUIPMENT | | 0 | |
| 09GA0226.CN | 0 | NO EQUIPMENT | | 0 | |
| 09GA0226.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - LEVERICH 31-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - LEVERICH 31-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - LEVERICH 31-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - LEVERICH 31-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - #38487- BARGE 12C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - #38487- BARGE 12C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - #38487- BARGE 12C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - #38487- BARGE 12C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - #38487- BARGE 12C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - #38487- BARGE 12C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H34 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H34 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - H34 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - L27 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - L27 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - L27 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - M23 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - M23 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - M23 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - N07 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - N07 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - N07 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CDX GAS LLC- GOVERNMENT BUTTRAM #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CDX GAS LLC- GOVERNMENT BUTTRAM #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CDX GAS LLC- GOVERNMENT BUTTRAM #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - R 08D PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - R 08D PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 07G | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BM 36L PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BM 36L PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. SGV 01F PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. SGV 01F PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. SGV 02K PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. SGV 02K PAD | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 234 HP | CHEVRON USA - PICEANCE/SAN JUAN | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 234 HP | CHEVRON USA - PICEANCE/SAN JUAN | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 234 HP | CHEVRON USA - PICEANCE/SAN JUAN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.010104 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.395748 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.155773 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.105 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04627 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.305 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11291 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.065 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07749 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026568 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05201 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.715 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0504 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0343 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.45 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| GENERATOR | X |
| GENERATOR | X |
| GENERATOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PICEANCE ENERGY, LLC | 1321 | | -107.8249001 | 39.4805180555556 | NWSW SEC 31 | 0.010104 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8249001 | 39.4805180555556 | NWSW SEC 31 | 0.395748 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8249001 | 39.4805180555556 | NWSW SEC 31 | 0.155773 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8249001 | 39.4805180555556 | NWSW SEC 31 | 2.105 |
| BILL BARRETT CORPORATION | 1321 | | -107.5850188 | 39.4860378888889 | SWNW SEC 32 | 0.04627 |
| BILL BARRETT CORPORATION | 1321 | | -107.5850188 | 39.4860378888889 | SWNW SEC 32 | 0.015864 |
| BILL BARRETT CORPORATION | 1321 | | -107.5850188 | 39.4860378888889 | SWNW SEC 32 | 3.305 |
| BILL BARRETT CORPORATION | 1321 | | -107.5850188 | 39.4860378888889 | SWNW SEC 32 | 0.04627 |
| BILL BARRETT CORPORATION | 1321 | | -107.5850188 | 39.4860378888889 | SWNW SEC 32 | 0.015864 |
| BILL BARRETT CORPORATION | 1321 | | -107.5850188 | 39.4860378888889 | SWNW SEC 32 | 3.305 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1500259 | 39.6624950277778 | SENE SEC 34 T4 | 0.11291 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1500259 | 39.6624950277778 | SENE SEC 34 T4 | 0.038712 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1500259 | 39.6624950277778 | SENE SEC 34 T4 | 8.065 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1594376 | 39.6697324722222 | NWSW SEC 27 | 0.07749 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1594376 | 39.6697324722222 | NWSW SEC 27 | 0.026568 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1594376 | 39.6697324722222 | NWSW SEC 27 | 5.535 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1406686 | 39.6842031388889 | SWSW SEC 23 T | 0.05201 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1406686 | 39.6842031388889 | SWSW SEC 23 T | 0.017832 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1406686 | 39.6842031388889 | SWSW SEC 23 T | 3.715 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2135996 | 39.6259683888889 | SESW SEC 34 T | 0.0504 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2135996 | 39.6259683888889 | SESW SEC 34 T | 0.01728 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2135996 | 39.6259683888889 | SESW SEC 34 T | 3.6 |
| CDX GAS LLC | 1321 | | -108.897284 | 39.5917827222222 | WSW SEC 30 T | 0.0343 |
| CDX GAS LLC | 1321 | | -108.897284 | 39.5917827222222 | WSW SEC 30 T | 0.01176 |
| CDX GAS LLC | 1321 | | -108.897284 | 39.5917827222222 | WSW SEC 30 T | 2.45 |
| NOBLE ENERGY, INC. | 1321 | | -107.9174644 | 39.4578191111111 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -107.9174644 | 39.4578191111111 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0341796 | 39.3796178333333 | SWNE SEC 7 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -107.9531325 | 39.3918692777778 | NWSW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -107.9531325 | 39.3918692777778 | NWSW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0604564 | 39.3812356111111 | SENW SEC 1 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0604564 | 39.3812356111111 | SENW SEC 1 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0792271 | 39.3772713333333 | NESW SEC 2 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0792271 | 39.3772713333333 | NESW SEC 2 T8 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3263926 | 39.5419900833333 | SE SE SEC 10 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3263926 | 39.5419900833333 | SE SE SEC 10 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3263926 | 39.5419900833333 | SE SE SEC 10 T6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.31 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.31 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.45 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| 5 | TY | APEN Update |
| 5 | TY | APEN de minimus |
| 5 | TY | APEN Update |
| 5 | TY | APEN de minimus |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1730 | 001 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 045-1730 |
| 045 | 1730 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 045-1730 |
| 045 | 1730 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 045-1730 |
| 045 | 1730 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 045-1730 |
| 045 | 1731 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1731 |
| 045 | 1731 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1731 |
| 045 | 1731 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1731 |
| 045 | 1731 | 001 | 02 | 110543 | 44.436 | 1000 GALLONS THROUGHPUT | 045-1731 |
| 045 | 1731 | 001 | 02 | 71432 | 44.436 | 1000 GALLONS THROUGHPUT | 045-1731 |
| 045 | 1731 | 001 | 02 | VOC | 44.436 | 1000 GALLONS THROUGHPUT | 045-1731 |
| 045 | 1732 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1732 |
| 045 | 1732 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1732 |
| 045 | 1732 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1732 |
| 045 | 1732 | 001 | 02 | 110543 | 746.088 | 1000 GALLONS THROUGHPUT | 045-1732 |
| 045 | 1732 | 001 | 02 | 71432 | 746.088 | 1000 GALLONS THROUGHPUT | 045-1732 |
| 045 | 1732 | 001 | 02 | VOC | 746.088 | 1000 GALLONS THROUGHPUT | 045-1732 |
| 045 | 1733 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1733 |
| 045 | 1733 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1733 |
| 045 | 1733 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1733 |
| 045 | 1733 | 001 | 02 | 110543 | 19.782 | 1000 GALLONS THROUGHPUT | 045-1733 |
| 045 | 1733 | 001 | 02 | 71432 | 19.782 | 1000 GALLONS THROUGHPUT | 045-1733 |
| 045 | 1733 | 001 | 02 | VOC | 19.782 | 1000 GALLONS THROUGHPUT | 045-1733 |
| 045 | 1734 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1734 |
| 045 | 1734 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1734 |
| 045 | 1734 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1734 |
| 045 | 1734 | 001 | 02 | 110543 | 205.38 | 1000 GALLONS THROUGHPUT | 045-1734 |
| 045 | 1734 | 001 | 02 | 71432 | 205.38 | 1000 GALLONS THROUGHPUT | 045-1734 |
| 045 | 1734 | 001 | 02 | CO | 205.38 | 1000 GALLONS THROUGHPUT | 045-1734 |
| 045 | 1734 | 001 | 02 | NO2 | 205.38 | 1000 GALLONS THROUGHPUT | 045-1734 |
| 045 | 1734 | 001 | 02 | VOC | 205.38 | 1000 GALLONS THROUGHPUT | 045-1734 |
| 045 | 1735 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1735 |
| 045 | 1735 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1735 |
| 045 | 1735 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1735 |
| 045 | 1735 | 001 | 02 | 110543 | 4200 | 1000 GALLONS THROUGHPUT | 045-1735 |
| 045 | 1735 | 001 | 02 | 71432 | 4200 | 1000 GALLONS THROUGHPUT | 045-1735 |
| 045 | 1735 | 001 | 02 | VOC | 4200 | 1000 GALLONS THROUGHPUT | 045-1735 |
| 045 | 1735 | 003 | 01 | VOC | 5040 | 1000 GALLONS TRANSFERRED | 045-1735 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GA0226.CN | 0 | NO EQUIPMENT | | 0 | |
| 09GA0226.CN | 0 | NO EQUIPMENT | | 0 | |
| 09GA0226.CN | 0 | NO EQUIPMENT | | 0 | |
| 09GA0226.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 135.7142857 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 1 |
| GP01 | 95 | FLARING | | -1 | 135.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 113.4285714 |
| GP01 | 95 | FLARING | | -1 | 3.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.7380952 |
| GP01 | 95 | FLARING | | -1 | 113.4285714 |
| 10GA1885 | 0 | | | -1 | 4.9166667 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS GENSET RATED AT 234 HP | CHEVRON USA - PICEANCE/SAN JUAN | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 234 HP | CHEVRON USA - PICEANCE/SAN JUAN | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 234 HP | CHEVRON USA - PICEANCE/SAN JUAN | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 234 HP | CHEVRON USA - PICEANCE/SAN JUAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FURR F1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FURR F1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FURR F1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FURR F1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FURR F1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FURR F1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - LEVERICH 31-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - LEVERICH 31-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - LEVERICH 31-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - LEVERICH 31-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - LEVERICH 31-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - LEVERICH 31-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FURR A11-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FURR A11-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FURR A11-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FURR A11-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FURR A11-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FURR A11-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FURR F4 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FURR F4 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FURR F4 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FURR F4 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FURR F4 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FURR F4 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FURR F4 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FURR F4 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - JUHAN TANK BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - JUHAN TANK BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - JUHAN TANK BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - JUHAN TANK BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - JUHAN TANK BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - JUHAN TANK BATT | 7 | 24 | 8760 |
| condensate truck loadout | WILLIAMS PRODUCTION - JUHAN TANK BATT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003703 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00127 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2645 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.093261 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.53137 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001648 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000565 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017115 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005868 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.229835 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.090467 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2225 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.34 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.91 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.39 | 40600132 |

| site_description | site_operating_s |
|---|---|
| GENERATOR | X |
| GENERATOR | X |
| GENERATOR | X |
| GENERATOR | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3263926 | 39.5419900833333 | SE SE SEC 10 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3263926 | 39.5419900833333 | SE SE SEC 10 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3263926 | 39.5419900833333 | SE SE SEC 10 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3263926 | 39.5419900833333 | SE SE SEC 10 T6 | 0 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7592656 | 39.5135513611111 | SWNE SEC 22 T | 0.003703 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7592656 | 39.5135513611111 | SWNE SEC 22 T | 0.00127 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7592656 | 39.5135513611111 | SWNE SEC 22 T | 0.2645 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7592656 | 39.5135513611111 | SWNE SEC 22 T | 0.003703 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7592656 | 39.5135513611111 | SWNE SEC 22 T | 0.00127 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7592656 | 39.5135513611111 | SWNE SEC 22 T | 0.2645 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8106579 | 39.4805729722222 | NESE SEC 31 T6 | 0.093261 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8106579 | 39.4805729722222 | NESE SEC 31 T6 | 0.018652 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8106579 | 39.4805729722222 | NESE SEC 31 T6 | 2.53137 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8106579 | 39.4805729722222 | NESE SEC 31 T6 | 0.093261 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8106579 | 39.4805729722222 | NESE SEC 31 T6 | 0.018652 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8106579 | 39.4805729722222 | NESE SEC 31 T6 | 2.53137 |
| PICEANCE ENERGY, LLC | 1321 | | -107.9860466 | 39.4357480277778 | NESW SEC 15 T | 0.001648 |
| PICEANCE ENERGY, LLC | 1321 | | -107.9860466 | 39.4357480277778 | NESW SEC 15 T | 0.000565 |
| PICEANCE ENERGY, LLC | 1321 | | -107.9860466 | 39.4357480277778 | NESW SEC 15 T | 0.11775 |
| PICEANCE ENERGY, LLC | 1321 | | -107.9860466 | 39.4357480277778 | NESW SEC 15 T | 0.001648 |
| PICEANCE ENERGY, LLC | 1321 | | -107.9860466 | 39.4357480277778 | NESW SEC 15 T | 0.000565 |
| PICEANCE ENERGY, LLC | 1321 | | -107.9860466 | 39.4357480277778 | NESW SEC 15 T | 0.11775 |
| PICEANCE ENERGY, LLC | 1321 | | -107.9811508 | 39.4175604444444 | SWSE SEC 22 T | 0.017115 |
| PICEANCE ENERGY, LLC | 1321 | | -107.9811508 | 39.4175604444444 | SWSE SEC 22 T | 0.005868 |
| PICEANCE ENERGY, LLC | 1321 | | -107.9811508 | 39.4175604444444 | SWSE SEC 22 T | 1.2225 |
| PICEANCE ENERGY, LLC | 1321 | | -107.9811508 | 39.4175604444444 | SWSE SEC 22 T | 0.017115 |
| PICEANCE ENERGY, LLC | 1321 | | -107.9811508 | 39.4175604444444 | SWSE SEC 22 T | 0.005868 |
| PICEANCE ENERGY, LLC | 1321 | | -107.9811508 | 39.4175604444444 | SWSE SEC 22 T | 0.229835 |
| PICEANCE ENERGY, LLC | 1321 | | -107.9811508 | 39.4175604444444 | SWSE SEC 22 T | 0.090467 |
| PICEANCE ENERGY, LLC | 1321 | | -107.9811508 | 39.4175604444444 | SWSE SEC 22 T | 1.2225 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616276 | 39.4912126944444 | SWSW SEC 26 T | 0.34 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616276 | 39.4912126944444 | SWSW SEC 26 T | 0.0775 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616276 | 39.4912126944444 | SWSW SEC 26 T | 11.91 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616276 | 39.4912126944444 | SWSW SEC 26 T | 0.34 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616276 | 39.4912126944444 | SWSW SEC 26 T | 0.0775 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616276 | 39.4912126944444 | SWSW SEC 26 T | 11.91 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616276 | 39.4912126944444 | SWSW SEC 26 T | 12.39 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.2 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.91 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.91 | TY | Added to General Permit |
| 12.4 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1735 | 004 | 01 | VOC | 801 | MILLION CUBIC FEET GAS PRODUCE | 045-1735 |
| 045 | 1735 | 005 | 01 | 50000 | 6.9 | MILLION CUBIC FEET BURNED | 045-1735 |
| 045 | 1735 | 005 | 01 | 75070 | 6.9 | MILLION CUBIC FEET BURNED | 045-1735 |
| 045 | 1735 | 005 | 01 | CO | 6.9 | MILLION CUBIC FEET BURNED | 045-1735 |
| 045 | 1735 | 005 | 01 | NO2 | 6.9 | MILLION CUBIC FEET BURNED | 045-1735 |
| 045 | 1735 | 005 | 01 | VOC | 6.9 | MILLION CUBIC FEET BURNED | 045-1735 |
| 045 | 1736 | 001 | 01 | 110543 | 42 | 1000 GALLONS THROUGHPUT | 045-1736 |
| 045 | 1736 | 001 | 01 | 71432 | 42 | 1000 GALLONS THROUGHPUT | 045-1736 |
| 045 | 1736 | 001 | 01 | VOC | 42 | 1000 GALLONS THROUGHPUT | 045-1736 |
| 045 | 1737 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1737 |
| 045 | 1737 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1737 |
| 045 | 1737 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1737 |
| 045 | 1737 | 001 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1737 |
| 045 | 1737 | 001 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1737 |
| 045 | 1737 | 001 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-1737 |
| 045 | 1739 | 001 | 01 | 100414 | 0 | CUBIC YARDS OF TREATED SOIL | 045-1739 |
| 045 | 1739 | 001 | 01 | 108883 | 0 | CUBIC YARDS OF TREATED SOIL | 045-1739 |
| 045 | 1739 | 001 | 01 | 110543 | 0 | CUBIC YARDS OF TREATED SOIL | 045-1739 |
| 045 | 1739 | 001 | 01 | 1330207 | 0 | CUBIC YARDS OF TREATED SOIL | 045-1739 |
| 045 | 1739 | 001 | 01 | CO | 0 | CUBIC YARDS OF TREATED SOIL | 045-1739 |
| 045 | 1739 | 001 | 01 | NO2 | 0 | CUBIC YARDS OF TREATED SOIL | 045-1739 |
| 045 | 1739 | 001 | 01 | VOC | 0 | CUBIC YARDS OF TREATED SOIL | 045-1739 |
| 045 | 1739 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1739 |
| 045 | 1739 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1739 |
| 045 | 1739 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1739 |
| 045 | 1739 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1739 |
| 045 | 1740 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1740 |
| 045 | 1740 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1740 |
| 045 | 1740 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1740 |
| 045 | 1740 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1740 |
| 045 | 1740 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1740 |
| 045 | 1740 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1740 |
| 045 | 1740 | 002 | 01 | 110543 | 1.05 | 1000 GALLONS THROUGHPUT | 045-1740 |
| 045 | 1740 | 002 | 01 | 71432 | 1.05 | 1000 GALLONS THROUGHPUT | 045-1740 |
| 045 | 1740 | 002 | 01 | VOC | 1.05 | 1000 GALLONS THROUGHPUT | 045-1740 |
| 045 | 1740 | 002 | 02 | 110543 | 52.626 | 1000 GALLONS THROUGHPUT | 045-1740 |
| 045 | 1740 | 002 | 02 | 71432 | 52.626 | 1000 GALLONS THROUGHPUT | 045-1740 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1885 | 0 | | | -1 | 7.4656679 |
| 10GA1885 | 0 | | | -1 | 53.856 |
| 10GA1885 | 0 | | | -1 | 8.5272 |
| 10GA1885 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3616.02 |
| 10GA1885 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 904.005 |
| 10GA1885 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 452.002 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 09GA0310 | 95 | FLARING | | -1 | 0.731 |
| 09GA0310 | 95 | FLARING | | -1 | 10.319 |
| 09GA0310 | 95 | FLARING | | -1 | 0.744 |
| 09GA0310 | 95 | FLARING | | -1 | 8.968 |
| 09GA0310 | 0 | NO EQUIPMENT | | -1 | 0.37 |
| 09GA0310 | 0 | NO EQUIPMENT | | -1 | 0.068 |
| 09GA0310 | 95 | FLARING | | -1 | 47.456 |
| 10GA1179 | 0 | NO EQUIPMENT | | -1 | 8.468 |
| 10GA1179 | 0 | NO EQUIPMENT | | -1 | 7.431 |
| 10GA1179 | 0 | NO EQUIPMENT | | -1 | 2.044 |
| 10GA1179 | 0 | NO EQUIPMENT | | -1 | 38.49 |
| 09GA0311 | 0 | NO EQUIPMENT | | -1 | |
| 09GA0311 | 0 | NO EQUIPMENT | | -1 | |
| 09GA0311 | 0 | NO EQUIPMENT | | -1 | |
| 09GA0311 | 0 | NO EQUIPMENT | | -1 | |
| 09GA0311 | 0 | NO EQUIPMENT | | -1 | |
| 09GA0311 | 95 | FLARING | | -1 | 53.404 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 3.3333333 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| fugitive equipment leaks | WILLIAMS PRODUCTION - JUHAN TANK BATT | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 81 HP | WILLIAMS PRODUCTION - JUHAN TANK BATT | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 81 HP | WILLIAMS PRODUCTION - JUHAN TANK BATT | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 81 HP | WILLIAMS PRODUCTION - JUHAN TANK BATT | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 81 HP | WILLIAMS PRODUCTION - JUHAN TANK BATT | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 81 HP | WILLIAMS PRODUCTION - JUHAN TANK BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - DOGHEAD TANK BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - DOGHEAD TANK BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - DOGHEAD TANK BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 11-33 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 11-33 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 11-33 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 11-33 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 11-33 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 11-33 BATT | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - LW 796-19C DEHY | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - LW 796-19C DEHY | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - LW 796-19C DEHY | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - LW 796-19C DEHY | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - LW 796-19C DEHY | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - LW 796-19C DEHY | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - LW 796-19C DEHY | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - LW 796-19C DEHY | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - LW 796-19C DEHY | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - LW 796-19C DEHY | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - LW 796-19C DEHY | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | OXY USA WTP LP- 797-03B PAD | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | OXY USA WTP LP- 797-03B PAD | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | OXY USA WTP LP- 797-03B PAD | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | OXY USA WTP LP- 797-03B PAD | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | OXY USA WTP LP- 797-03B PAD | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | OXY USA WTP LP- 797-03B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 797-03B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 797-03B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 797-03B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 797-03B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 797-03B PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.99 | 31000220 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.185803 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.029419 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.118817 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.559409 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.779703 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 50410310 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 50410310 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 50410310 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 50410310 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50410310 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50410310 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50410310 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004385 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001504 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS DEHY SYSTEM | O |
| NATURAL GAS DEHY SYSTEM | O |
| NATURAL GAS DEHY SYSTEM | O |
| NATURAL GAS DEHY SYSTEM | O |
| NATURAL GAS DEHY SYSTEM | O |
| NATURAL GAS DEHY SYSTEM | O |
| NATURAL GAS DEHY SYSTEM | O |
| NATURAL GAS DEHY SYSTEM | O |
| NATURAL GAS DEHY SYSTEM | O |
| NATURAL GAS DEHY SYSTEM | O |
| NATURAL GAS DEHY SYSTEM | O |
| NATURAL GAS DEHY SYSTEM, PRODUCED WATER TANK BATTERY, CONDENSATE TANK BATTERY | O |
| NATURAL GAS DEHY SYSTEM, PRODUCED WATER TANK BATTERY, CONDENSATE TANK BATTERY | O |
| NATURAL GAS DEHY SYSTEM, PRODUCED WATER TANK BATTERY, CONDENSATE TANK BATTERY | O |
| NATURAL GAS DEHY SYSTEM, PRODUCED WATER TANK BATTERY, CONDENSATE TANK BATTERY | O |
| NATURAL GAS DEHY SYSTEM, PRODUCED WATER TANK BATTERY, CONDENSATE TANK BATTERY | O |
| NATURAL GAS DEHY SYSTEM, PRODUCED WATER TANK BATTERY, CONDENSATE TANK BATTERY | O |
| NATURAL GAS DEHY SYSTEM, PRODUCED WATER TANK BATTERY, CONDENSATE TANK BATTERY | O |
| NATURAL GAS DEHY SYSTEM, PRODUCED WATER TANK BATTERY, CONDENSATE TANK BATTERY | O |
| NATURAL GAS DEHY SYSTEM, PRODUCED WATER TANK BATTERY, CONDENSATE TANK BATTERY | O |
| NATURAL GAS DEHY SYSTEM, PRODUCED WATER TANK BATTERY, CONDENSATE TANK BATTERY | O |
| NATURAL GAS DEHY SYSTEM, PRODUCED WATER TANK BATTERY, CONDENSATE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616276 | 39.4912126944444 | SWSW SEC 26 T | 2.99 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616276 | 39.4912126944444 | SWSW SEC 26 T | 0.185803 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616276 | 39.4912126944444 | SWSW SEC 26 T | 0.029419 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616276 | 39.4912126944444 | SWSW SEC 26 T | 3.118817 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616276 | 39.4912126944444 | SWSW SEC 26 T | 1.559409 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8616276 | 39.4912126944444 | SWSW SEC 26 T | 0.779703 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9540048 | 39.4614653055556 | SWSW SEC 1 T7 | 0.07 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9540048 | 39.4614653055556 | SWSW SEC 1 T7 | 0.024 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9540048 | 39.4614653055556 | SWSW SEC 1 T7 | 5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1181291 | 39.4842090277778 | NWNW SEC 33 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1181291 | 39.4842090277778 | NWNW SEC 33 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1181291 | 39.4842090277778 | NWNW SEC 33 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1181291 | 39.4842090277778 | NWNW SEC 33 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1181291 | 39.4842090277778 | NWNW SEC 33 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1181291 | 39.4842090277778 | NWNW SEC 33 | 3.8325 |
| OXY USA WTP LP | 1311 | | -108.1476719 | 39.4282697222222 | NWNE SEC 19 T | 0 |
| OXY USA WTP LP | 1311 | | -108.1476719 | 39.4282697222222 | NWNE SEC 19 T | 0 |
| OXY USA WTP LP | 1311 | | -108.1476719 | 39.4282697222222 | NWNE SEC 19 T | 0 |
| OXY USA WTP LP | 1311 | | -108.1476719 | 39.4282697222222 | NWNE SEC 19 T | 0 |
| OXY USA WTP LP | 1311 | | -108.1476719 | 39.4282697222222 | NWNE SEC 19 T | 0 |
| OXY USA WTP LP | 1311 | | -108.1476719 | 39.4282697222222 | NWNE SEC 19 T | 0 |
| OXY USA WTP LP | 1311 | | -108.1476719 | 39.4282697222222 | NWNE SEC 19 T | 0 |
| OXY USA WTP LP | 1311 | | -108.1476719 | 39.4282697222222 | NWNE SEC 19 T | 0 |
| OXY USA WTP LP | 1311 | | -108.1476719 | 39.4282697222222 | NWNE SEC 19 T | 0 |
| OXY USA WTP LP | 1311 | | -108.1476719 | 39.4282697222222 | NWNE SEC 19 T | 0 |
| OXY USA WTP LP | 1311 | | -108.1476719 | 39.4282697222222 | NWNE SEC 19 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2028052 | 39.4786406666667 | NWNE SEC 3 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2028052 | 39.4786406666667 | NWNE SEC 3 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2028052 | 39.4786406666667 | NWNE SEC 3 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2028052 | 39.4786406666667 | NWNE SEC 3 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2028052 | 39.4786406666667 | NWNE SEC 3 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2028052 | 39.4786406666667 | NWNE SEC 3 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2028052 | 39.4786406666667 | NWNE SEC 3 T7 | 0.006135 |
| OXY USA WTP LP | 1311 | | -108.2028052 | 39.4786406666667 | NWNE SEC 3 T7 | 0.002104 |
| OXY USA WTP LP | 1311 | | -108.2028052 | 39.4786406666667 | NWNE SEC 3 T7 | 0.43825 |
| OXY USA WTP LP | 1311 | | -108.2028052 | 39.4786406666667 | NWNE SEC 3 T7 | 0.006135 |
| OXY USA WTP LP | 1311 | | -108.2028052 | 39.4786406666667 | NWNE SEC 3 T7 | 0.002104 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1740 | 002 | 02 | CO | 52.626 | 1000 GALLONS THROUGHPUT | 045-1740 |
| 045 | 1740 | 002 | 02 | NO2 | 52.626 | 1000 GALLONS THROUGHPUT | 045-1740 |
| 045 | 1740 | 002 | 02 | VOC | 52.626 | 1000 GALLONS THROUGHPUT | 045-1740 |
| 045 | 1741 | 001 | 01 | 108883 | 21000 | 1000 GALLONS THROUGHPUT | 045-1741 |
| 045 | 1741 | 001 | 01 | 1330207 | 21000 | 1000 GALLONS THROUGHPUT | 045-1741 |
| 045 | 1741 | 001 | 01 | 67561 | 21000 | 1000 GALLONS THROUGHPUT | 045-1741 |
| 045 | 1741 | 001 | 01 | 71432 | 21000 | 1000 GALLONS THROUGHPUT | 045-1741 |
| 045 | 1741 | 001 | 01 | VOC | 21000 | 1000 GALLONS THROUGHPUT | 045-1741 |
| 045 | 1741 | 003 | 01 | CO | 86.6 | MILLION CUBIC FEET BURNED | 045-1741 |
| 045 | 1741 | 003 | 01 | NO2 | 86.6 | MILLION CUBIC FEET BURNED | 045-1741 |
| 045 | 1741 | 003 | 01 | VOC | 86.6 | MILLION CUBIC FEET BURNED | 045-1741 |
| 045 | 1742 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1742 |
| 045 | 1742 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1742 |
| 045 | 1742 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1742 |
| 045 | 1742 | 001 | 02 | 110543 | 205.758 | 1000 GALLONS THROUGHPUT | 045-1742 |
| 045 | 1742 | 001 | 02 | 71432 | 205.758 | 1000 GALLONS THROUGHPUT | 045-1742 |
| 045 | 1742 | 001 | 02 | CO | 205.758 | 1000 GALLONS THROUGHPUT | 045-1742 |
| 045 | 1742 | 001 | 02 | NO2 | 205.758 | 1000 GALLONS THROUGHPUT | 045-1742 |
| 045 | 1742 | 001 | 02 | VOC | 205.758 | 1000 GALLONS THROUGHPUT | 045-1742 |
| 045 | 1743 | 001 | 01 | 110543 | 99.96 | 1000 GALLONS THROUGHPUT | 045-1743 |
| 045 | 1743 | 001 | 01 | 71432 | 99.96 | 1000 GALLONS THROUGHPUT | 045-1743 |
| 045 | 1743 | 001 | 01 | VOC | 99.96 | 1000 GALLONS THROUGHPUT | 045-1743 |
| 045 | 1745 | 001 | 01 | VOC | 38.43 | 1000 GALLONS THROUGHPUT | 045-1745 |
| 045 | 1746 | 001 | 01 | 110543 | 87.57 | 1000 GALLONS THROUGHPUT | 045-1746 |
| 045 | 1746 | 001 | 01 | 71432 | 87.57 | 1000 GALLONS THROUGHPUT | 045-1746 |
| 045 | 1746 | 001 | 01 | VOC | 87.57 | 1000 GALLONS THROUGHPUT | 045-1746 |
| 045 | 1746 | 001 | 02 | 110543 | 293.496 | 1000 GALLONS THROUGHPUT | 045-1746 |
| 045 | 1746 | 001 | 02 | 71432 | 293.496 | 1000 GALLONS THROUGHPUT | 045-1746 |
| 045 | 1746 | 001 | 02 | VOC | 293.496 | 1000 GALLONS THROUGHPUT | 045-1746 |
| 045 | 1747 | 001 | 01 | VOC | 18.396 | 1000 GALLONS THROUGHPUT | 045-1747 |
| 045 | 1748 | 001 | 01 | VOC | 8.946 | 1000 GALLONS THROUGHPUT | 045-1748 |
| 045 | 1749 | 001 | 01 | VOC | 766.5 | 1000 GALLONS THROUGHPUT | 045-1749 |
| 045 | 1749 | 002 | 01 | 107028 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 002 | 01 | 50000 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 002 | 01 | 67561 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 002 | 01 | 75070 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 002 | 01 | CO | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 238.0952381 |
| 09GA0337 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2285857 |
| 09GA0337 | 20 | PROCESS ENCLOSED | | -1 | 0.242381 |
| 09GA0337 | 20 | PROCESS ENCLOSED | | -1 | 1.0967262 |
| 09GA0337 | 20 | PROCESS ENCLOSED | | -1 | 0.1464881 |
| 09GA0337 | 20 | PROCESS ENCLOSED | | -1 | 7.2738095 |
| 12GA2047.XP | 0 | | | 0 | 85.4 |
| 12GA2047.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 101.57 |
| 12GA2047.XP | 0 | | | 0 | 5.5917 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 55 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1.9047619 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.7142857 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 55 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09GA0432.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09GA0447 | 95 | FLARING | | -1 | 121.19 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.9658 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.216 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.9858 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.102 |
| 09GA0447 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 557.477 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 797-03B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 797-03B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 797-03B PAD | 7 | 24 | 8760 |
| (6) produced water ponds | MARATHON OIL CO- 596-32C POND | 7 | 24 | 8760 |
| (6) produced water ponds | MARATHON OIL CO- 596-32C POND | 7 | 24 | 8760 |
| (6) produced water ponds | MARATHON OIL CO- 596-32C POND | 7 | 24 | 8760 |
| (6) produced water ponds | MARATHON OIL CO- 596-32C POND | 7 | 24 | 8760 |
| (6) produced water ponds | MARATHON OIL CO- 596-32C POND | 7 | 24 | 8760 |
| (2) SKID MOUNTED HEATERS | MARATHON OIL CO- 596-32C POND | 7 | 24 | 8760 |
| (2) SKID MOUNTED HEATERS | MARATHON OIL CO- 596-32C POND | 7 | 24 | 8760 |
| (2) SKID MOUNTED HEATERS | MARATHON OIL CO- 596-32C POND | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FEDERAL 29-02 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FEDERAL 29-02 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - FEDERAL 29-02 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FEDERAL 29-02 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FEDERAL 29-02 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FEDERAL 29-02 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FEDERAL 29-02 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - FEDERAL 29-02 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO - PICEANCE 696-18A PAD B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO - PICEANCE 696-18A PAD B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO - PICEANCE 696-18A PAD B | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-16A/A2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-16A/A2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- 697-16A/A2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-16A/A2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-16A/A2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- 697-16A/A2 | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.058892 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023181 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31325 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.40015 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 2.036 | 31000504 |
| 25 | 25 | 25 | 25 | METHANOL | 9.2125 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 1.2305 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 61.1 | 31000504 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.69782 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.397981 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.242121 | 10300603 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017146 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005879 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.230258 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.090633 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1666 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.9 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.575092 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0834 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.408175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013976 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005241 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.403557 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.190044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.065021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.322303 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.115207 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.188211 | 20200254 |
| 25 | 25 | 25 | 25 | METHANOL | 0.115671 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.187966 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.466733 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS DEHY SYSTEM, PRODUCED WATER TANK BATTERY, CONDENSATE TANK BATTERY | O |
| NATURAL GAS DEHY SYSTEM, PRODUCED WATER TANK BATTERY, CONDENSATE TANK BATTERY | O |
| NATURAL GAS DEHY SYSTEM, PRODUCED WATER TANK BATTERY, CONDENSATE TANK BATTERY | O |
| WATER STORAGE (EVAP) POND | O |
| WATER STORAGE (EVAP) POND | O |
| WATER STORAGE (EVAP) POND | O |
| WATER STORAGE (EVAP) POND | O |
| WATER STORAGE (EVAP) POND | O |
| WATER STORAGE (EVAP) POND | O |
| WATER STORAGE (EVAP) POND | O |
| WATER STORAGE (EVAP) POND | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.2028052 | 39.4786406666667 | NWNE SEC 3 T7 | 0.058892 |
| OXY USA WTP LP | 1311 | | -108.2028052 | 39.4786406666667 | NWNE SEC 3 T7 | 0.023181 |
| OXY USA WTP LP | 1311 | | -108.2028052 | 39.4786406666667 | NWNE SEC 3 T7 | 0.43825 |
| MARATHON OIL CO | 1311 | | -108.1974129 | 39.5680875555556 | SW SEC 32 T5S | 2.40015 |
| MARATHON OIL CO | 1311 | | -108.1974129 | 39.5680875555556 | SW SEC 32 T5S | 2.036 |
| MARATHON OIL CO | 1311 | | -108.1974129 | 39.5680875555556 | SW SEC 32 T5S | 9.2125 |
| MARATHON OIL CO | 1311 | | -108.1974129 | 39.5680875555556 | SW SEC 32 T5S | 1.2305 |
| MARATHON OIL CO | 1311 | | -108.1974129 | 39.5680875555556 | SW SEC 32 T5S | 61.1 |
| MARATHON OIL CO | 1311 | | -108.1974129 | 39.5680875555556 | SW SEC 32 T5S | 3.69782 |
| MARATHON OIL CO | 1311 | | -108.1974129 | 39.5680875555556 | SW SEC 32 T5S | 4.397981 |
| MARATHON OIL CO | 1311 | | -108.1974129 | 39.5680875555556 | SW SEC 32 T5S | 0.242121 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7967128 | 39.5024313888889 | NWNE SEC 29 T | 0.017146 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7967128 | 39.5024313888889 | NWNE SEC 29 T | 0.005879 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7967128 | 39.5024313888889 | NWNE SEC 29 T | 1.22475 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7967128 | 39.5024313888889 | NWNE SEC 29 T | 0.017146 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7967128 | 39.5024313888889 | NWNE SEC 29 T | 0.005879 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7967128 | 39.5024313888889 | NWNE SEC 29 T | 0.230258 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7967128 | 39.5024313888889 | NWNE SEC 29 T | 0.090633 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7967128 | 39.5024313888889 | NWNE SEC 29 T | 1.22475 |
| MARATHON OIL CO | 1321 | | -108.1476898 | 39.524681 | SWNE SEC 18 T | 0.1666 |
| MARATHON OIL CO | 1321 | | -108.1476898 | 39.524681 | SWNE SEC 18 T | 0.05712 |
| MARATHON OIL CO | 1321 | | -108.1476898 | 39.524681 | SWNE SEC 18 T | 11.9 |
| OXY USA WTP LP | 1321 | | -108.1990636 | 39.5247820833333 | SENE SEC 15 T6 | 4.575092 |
| OXY USA WTP LP | 1321 | | -108.2311947 | 39.5211318888889 | NWSW SEC 16 | 0.097376 |
| OXY USA WTP LP | 1321 | | -108.2311947 | 39.5211318888889 | NWSW SEC 16 | 0.036516 |
| OXY USA WTP LP | 1321 | | -108.2311947 | 39.5211318888889 | NWSW SEC 16 | 2.811732 |
| OXY USA WTP LP | 1321 | | -108.2311947 | 39.5211318888889 | NWSW SEC 16 | 0.097376 |
| OXY USA WTP LP | 1321 | | -108.2311947 | 39.5211318888889 | NWSW SEC 16 | 0.036516 |
| OXY USA WTP LP | 1321 | | -108.2311947 | 39.5211318888889 | NWSW SEC 16 | 2.811732 |
| OXY USA WTP LP | 1321 | | -108.2271592 | 39.4656835833333 | NENW SEC 9 T7 | 2.190044 |
| OXY USA WTP LP | 1321 | | -108.2551054 | 39.4800961388889 | NENE SEC 6 T7S | 1.065021 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 2.322303 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.115207 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 1.188211 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.115671 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.187966 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.466733 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.7 | TY | |
| 4.4 | TY | |
| 0.2 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.8 | TY | APEN Update |
| | | Added to General Permit |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1749 | 002 | 01 | NO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 002 | 01 | PM10 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 002 | 01 | PM2.5 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 002 | 01 | PT | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 002 | 01 | VOC | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 003 | 01 | 107028 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 003 | 01 | 50000 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 003 | 01 | 75070 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 003 | 01 | CO | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 003 | 01 | NO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 003 | 01 | PM10 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 003 | 01 | PM2.5 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 003 | 01 | PT | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 003 | 01 | SO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 003 | 01 | VOC | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 004 | 01 | 107028 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 004 | 01 | 50000 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 004 | 01 | 75070 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 004 | 01 | CO | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 004 | 01 | NO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 004 | 01 | PM10 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 004 | 01 | PM2.5 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 004 | 01 | PT | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 004 | 01 | SO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 004 | 01 | VOC | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 005 | 01 | 107028 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 005 | 01 | 50000 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 005 | 01 | 75070 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 005 | 01 | CO | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 005 | 01 | NO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 005 | 01 | PM10 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 005 | 01 | PM2.5 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 005 | 01 | PT | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 005 | 01 | VOC | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 006 | 01 | 50000 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 006 | 01 | CO | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 006 | 01 | NO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 473.855 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 278.738 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.9858 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.216 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.1092 |
| 09GA0447 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 557.477 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 473.855 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 0.6465517 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 278.738 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.9858 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 52.216 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.1092 |
| 09GA0447 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 557.477 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 473.855 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 0.6465517 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 278.738 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.9858 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.216 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.1092 |
| 09GA0447 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 557.477 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 473.855 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 0.6465517 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 278.738 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 25.862069 |
| 09GA0447 | 75 | CAUSTIC SCRUBBER | | -1 | 557.477 |
| 09GA0447 | 95 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 473.855 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.986872 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.466722 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.115671 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.188211 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.188133 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.466733 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.986872 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.466722 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.115671 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.211411 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.188133 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.466733 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.986872 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.466722 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.115671 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.188211 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.188133 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.466733 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.986872 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.466722 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.466733 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.099344 | 20200254 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 21.986872 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.466722 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.115671 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 1.188211 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.188133 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.466733 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 21.986872 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.03 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.466722 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.115671 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 1.211411 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.188133 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.466733 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 21.986872 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.03 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.466722 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.115671 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 1.188211 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.188133 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.466733 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 21.986872 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.03 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.466722 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 1.2 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.466733 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 1.099344 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1749 | 006 | 01 | PM10 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 006 | 01 | PM2.5 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 006 | 01 | PT | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 006 | 01 | SO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 006 | 01 | VOC | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 007 | 01 | 107028 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 007 | 01 | 50000 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 007 | 01 | 75070 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 007 | 01 | CO | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 007 | 01 | NO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 007 | 01 | PM10 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 007 | 01 | PM2.5 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 007 | 01 | PT | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 007 | 01 | SO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 007 | 01 | VOC | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 008 | 01 | 107028 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 008 | 01 | 50000 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 008 | 01 | 75070 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 008 | 01 | CO | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 008 | 01 | NO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 008 | 01 | PM10 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 008 | 01 | PM2.5 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 008 | 01 | PT | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 008 | 01 | SO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 008 | 01 | VOC | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 009 | 01 | 107028 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 009 | 01 | 50000 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 009 | 01 | 71432 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 009 | 01 | 75070 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 009 | 01 | CO | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 009 | 01 | NO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 009 | 01 | PM10 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 009 | 01 | PM2.5 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 009 | 01 | PT | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 009 | 01 | SO2 | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 009 | 01 | VOC | 92.8 | MILLION CUBIC FEET BURNED | 045-1749 |
| 045 | 1749 | 010 | 01 | 71432 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 045-1749 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | | -1 | 0.6465517 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 0 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3103448 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7241379 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6206897 |
| 09GA0447 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 560.3448276 |
| 09GA0447 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 474.137931 |
| 09GA0447 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.6982759 |
| 09GA0447 | 0 | | | -1 | 9.6982759 |
| 09GA0447 | 0 | | | -1 | 9.6982759 |
| 09GA0447 | 0 | | | -1 | 6.4655172 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.1724138 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3103448 |
| 09GA0447 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 51.7241379 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6206897 |
| 09GA0447 | 75 | NO EQUIPMENT | NO EQUIPMEN | -1 | 560.3448276 |
| 09GA0447 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 474.137931 |
| 09GA0447 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.6982759 |
| 09GA0447 | 0 | | | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6465517 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.1724138 |
| 09GA0447 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.3103448 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.7241379 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.3103448 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.6206897 |
| 09GA0447 | 75 | NO EQUIPMENT | NO EQUIPMEN | -1 | 560.3448276 |
| 09GA0447 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 474.137931 |
| 09GA0447 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.6982759 |
| 09GA0447 | 0 | | | -1 | 9.6982759 |
| 09GA0447 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.6982759 |
| 09GA0447 | 0 | | | -1 | 0.6465517 |
| 09GA0447 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 280.1724138 |
| 09GA0447 | 0 | | | -1 | 0.0365297 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,340 | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat Engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat Engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat Engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat Engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat Engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat Engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat Engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat Engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat Engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat Engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat engine nte 1,340 hp per year | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat engine nte 1,340 hp per year | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat engine nte 1,340 hp per year | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat engine nte 1,340 hp per year | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat engine nte 1,340 hp per year | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat engine nte 1,340 hp per year | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat engine nte 1,340 hp per year | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat engine nte 1,340 hp per year | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat engine nte 1,340 hp per year | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Cat engine nte 1,340 hp per year | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Caterpillar engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Caterpillar engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Caterpillar engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Caterpillar engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Caterpillar engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Caterpillar engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Caterpillar engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Caterpillar engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Caterpillar engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Caterpillar engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Caterpillar engine rated at 1,340 hp | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| glycol dehydrator | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.3 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 31000301 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.03 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.1 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 1.2 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.2 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.5 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 22 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.3 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.5 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.1 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 1.2 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.2 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.5 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 22 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.03 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.5 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.1 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 1.2 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.1 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.2 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.5 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 22 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.45 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.03 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.5 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.02 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1749 | 010 | 01 | VOC | 1095 | MILLION CUBIC FEET GAS PRODUCED | 045-1749 |
| 045 | 1749 | 011 | 01 | 108883 | 0 | PROCESS-UNIT/YEAR | 045-1749 |
| 045 | 1749 | 011 | 01 | 1330207 | 0 | PROCESS-UNIT/YEAR | 045-1749 |
| 045 | 1749 | 011 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 045-1749 |
| 045 | 1749 | 011 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-1749 |
| 045 | 1749 | 012 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 045-1749 |
| 045 | 1751 | 001 | 01 | 71432 | 61.95 | 1000 GALLONS THROUGHPUT | 045-1751 |
| 045 | 1751 | 001 | 01 | VOC | 61.95 | 1000 GALLONS THROUGHPUT | 045-1751 |
| 045 | 1752 | 001 | 01 | VOC | 17.64 | 1000 GALLONS THROUGHPUT | 045-1752 |
| 045 | 1753 | 001 | 01 | VOC | 29.568 | 1000 GALLONS THROUGHPUT | 045-1753 |
| 045 | 1754 | 001 | 01 | VOC | 21.084 | 1000 GALLONS THROUGHPUT | 045-1754 |
| 045 | 1755 | 001 | 01 | VOC | 20.202 | 1000 GALLONS THROUGHPUT | 045-1755 |
| 045 | 1756 | 001 | 01 | VOC | 24.738 | 1000 GALLONS THROUGHPUT | 045-1756 |
| 045 | 1757 | 001 | 01 | VOC | 20.748 | 1000 GALLONS THROUGHPUT | 045-1757 |
| 045 | 1758 | 001 | 01 | VOC | 23.184 | 1000 GALLONS THROUGHPUT | 045-1758 |
| 045 | 1759 | 001 | 01 | VOC | 20.622 | 1000 GALLONS THROUGHPUT | 045-1759 |
| 045 | 1760 | 001 | 01 | VOC | 18.228 | 1000 GALLONS THROUGHPUT | 045-1760 |
| 045 | 1761 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1761 |
| 045 | 1761 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1761 |
| 045 | 1761 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1761 |
| 045 | 1761 | 001 | 02 | 110543 | 574.224 | 1000 GALLONS THROUGHPUT | 045-1761 |
| 045 | 1761 | 001 | 02 | 71432 | 574.224 | 1000 GALLONS THROUGHPUT | 045-1761 |
| 045 | 1761 | 001 | 02 | VOC | 574.224 | 1000 GALLONS THROUGHPUT | 045-1761 |
| 045 | 1762 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1762 |
| 045 | 1762 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1762 |
| 045 | 1762 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1762 |
| 045 | 1762 | 001 | 02 | 110543 | 697.704 | 1000 GALLONS THROUGHPUT | 045-1762 |
| 045 | 1762 | 001 | 02 | 71432 | 697.704 | 1000 GALLONS THROUGHPUT | 045-1762 |
| 045 | 1762 | 001 | 02 | VOC | 697.704 | 1000 GALLONS THROUGHPUT | 045-1762 |
| 045 | 1763 | 001 | 01 | VOC | 393.288 | 1000 GALLONS THROUGHPUT | 045-1763 |
| 045 | 1763 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1763 |
| 045 | 1764 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1764 |
| 045 | 1764 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1764 |
| 045 | 1764 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1764 |
| 045 | 1764 | 001 | 02 | 110543 | 1061.34 | 1000 GALLONS THROUGHPUT | 045-1764 |
| 045 | 1764 | 001 | 02 | 71432 | 1061.34 | 1000 GALLONS THROUGHPUT | 045-1764 |
| 045 | 1764 | 001 | 02 | VOC | 1061.34 | 1000 GALLONS THROUGHPUT | 045-1764 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GA0447 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6210046 |
| 09GA0447 | 0 | | | -1 | |
| 09GA0447 | 0 | | | -1 | |
| 09GA0447 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 09GA0447 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 09GA0447 | 0 | | | -1 | |
| 09GA0539.XP | 0 | | | -1 | 1.071405 |
| 09GA0539.XP | 0 | | | -1 | 129.28287 |
| 09GA0540.GF | 0 | | | -1 | 238.0952381 |
| 09GA0541.XP | 0 | | | -1 | 238.0952381 |
| 09GA0542.GF | 0 | | | -1 | 238.0952381 |
| 09GA0543.GF | 0 | | | -1 | 238.0952381 |
| 09GA0544.XP | 0 | | | -1 | 238.0952381 |
| 09GA0545.XP | 0 | | | -1 | 238.0952381 |
| 09GA0546.XP | 0 | | | -1 | 238.0952381 |
| 09GA0547.XP | 0 | | | -1 | 238.0952381 |
| 09GA0548.XP | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 351.7142857 |
| GP01 | 95 | FLARING | | -1 | 7.2619048 |
| GP01 | 95 | FLARING | | -1 | 0.8333333 |
| GP01 | 95 | FLARING | | -1 | 351.7065 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.8333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 200.3095238 |
| GP01 | 95 | FLARING | | -1 | 3.333333 |
| GP01 | 95 | FLARING | | -1 | 1.1429 |
| GP01 | 95 | FLARING | | -1 | 200.305117 |
| GP01 | 95 | FLARING | | -1 | 238.1 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 250.952381 |
| GP01 | 95 | FLARING | | -1 | 5.285598 |
| GP01 | 95 | FLARING | | -1 | 0.71427 |
| GP01 | 95 | FLARING | | -1 | 250.94686 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| glycol dehydrator | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| fugitive voc emissions | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| fugitive voc emissions | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| fugitive voc emissions | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| fugitive voc emissions | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| Maintenace Blowdown | BARGATH LLC - UNA COMPRESSOR STATION | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE TANKS | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.34 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.61 | 31088801 |
| 25 | 25 | 25 | 25 | XYLENES | 0.86 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.4 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1 | 40600302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033187 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.004537 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.52 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.51 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.405 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.945 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.47 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.76 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.104249 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011963 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.048958 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.058142 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019935 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.493842 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.341047 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.140245 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018952 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.658499 | 40400311 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.34 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.61 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.86 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 0.09 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 11.4 |
| BARGATH LLC | 1321 | | -108.085006 | 39.3943855 | SW NW SEC 35 | 6.1 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0142168 | 39.4431990833333 | NENE SEC 17 T | 0.033187 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0142168 | 39.4431990833333 | NENE SEC 17 T | 4.004537 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0420304 | 39.3959000277778 | SENW SEC 31 T | 2.1 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9583989 | 39.4505334444444 | NESE SEC 11 T7 | 3.52 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8798728 | 39.4585001666667 | NWNW SEC 10 | 2.51 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8574602 | 39.4657315555556 | NESW SEC 2 T7 | 2.405 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8611694 | 39.4480831666667 | SWSW SEC 11 T | 2.945 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6874822 | 39.4049795833333 | SWNE SEC 32 T | 2.47 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7353697 | 39.458334 | NESE SEC 11 T7 | 2.76 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7214556 | 39.4549892777778 | SWSE SEC 12 T | 2.455 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7168941 | 39.4550716111111 | SESE SEC 12 T7 | 2.17 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317055 | 39.4742570833333 | NWSE SEC 2 T7 | 0.104249 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317055 | 39.4742570833333 | NWSE SEC 2 T7 | 0.011963 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317055 | 39.4742570833333 | NWSE SEC 2 T7 | 5.048958 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317055 | 39.4742570833333 | NWSE SEC 2 T7 | 0.104249 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317055 | 39.4742570833333 | NWSE SEC 2 T7 | 0.011963 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6317055 | 39.4742570833333 | NWSE SEC 2 T7 | 5.048958 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6550766 | 39.4704083888889 | SESW SEC 3 T7 | 0.058142 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6550766 | 39.4704083888889 | SESW SEC 3 T7 | 0.019935 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6550766 | 39.4704083888889 | SESW SEC 3 T7 | 3.493842 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6550766 | 39.4704083888889 | SESW SEC 3 T7 | 0.058142 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6550766 | 39.4704083888889 | SESW SEC 3 T7 | 0.019935 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6550766 | 39.4704083888889 | SESW SEC 3 T7 | 3.493842 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7138006 | 39.4190505 | SWNW SEC 30 | 2.341047 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7138006 | 39.4190505 | SWNW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.650528 | 39.4781940555556 | SWSE SEC 34 T | 0.140245 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.650528 | 39.4781940555556 | SWSE SEC 34 T | 0.018952 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.650528 | 39.4781940555556 | SWSE SEC 34 T | 6.658499 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.650528 | 39.4781940555556 | SWSE SEC 34 T | 0.140245 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.650528 | 39.4781940555556 | SWSE SEC 34 T | 0.018952 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.650528 | 39.4781940555556 | SWSE SEC 34 T | 6.658499 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.05 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.05 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.49 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.49 | TY | Added to General Permit |
| 2.34 | TY | Added to General Permit |
| 2.37 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.66 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.66 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1764 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1764 |
| 045 | 1765 | 001 | 01 | 110543 | 37.212 | 1000 GALLONS THROUGHPUT | 045-1765 |
| 045 | 1765 | 001 | 01 | 71432 | 37.212 | 1000 GALLONS THROUGHPUT | 045-1765 |
| 045 | 1765 | 001 | 01 | VOC | 37.212 | 1000 GALLONS THROUGHPUT | 045-1765 |
| 045 | 1766 | 001 | 01 | 110543 | 158.928 | 1000 GALLONS THROUGHPUT | 045-1766 |
| 045 | 1766 | 001 | 01 | 71432 | 158.928 | 1000 GALLONS THROUGHPUT | 045-1766 |
| 045 | 1766 | 001 | 01 | VOC | 158.928 | 1000 GALLONS THROUGHPUT | 045-1766 |
| 045 | 1766 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1766 |
| 045 | 1766 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1766 |
| 045 | 1766 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1766 |
| 045 | 1767 | 001 | 01 | 110543 | 235.956 | 1000 GALLONS THROUGHPUT | 045-1767 |
| 045 | 1767 | 001 | 01 | 71432 | 235.956 | 1000 GALLONS THROUGHPUT | 045-1767 |
| 045 | 1767 | 001 | 01 | VOC | 235.956 | 1000 GALLONS THROUGHPUT | 045-1767 |
| 045 | 1767 | 001 | 02 | 110543 | 44.982 | 1000 GALLONS THROUGHPUT | 045-1767 |
| 045 | 1767 | 001 | 02 | 71432 | 44.982 | 1000 GALLONS THROUGHPUT | 045-1767 |
| 045 | 1767 | 001 | 02 | VOC | 44.982 | 1000 GALLONS THROUGHPUT | 045-1767 |
| 045 | 1768 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1768 |
| 045 | 1768 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1768 |
| 045 | 1768 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1768 |
| 045 | 1768 | 001 | 02 | 110543 | 1745.627 | 1000 GALLONS THROUGHPUT | 045-1768 |
| 045 | 1768 | 001 | 02 | 71432 | 1745.627 | 1000 GALLONS THROUGHPUT | 045-1768 |
| 045 | 1768 | 001 | 02 | VOC | 1745.627 | 1000 GALLONS THROUGHPUT | 045-1768 |
| 045 | 1769 | 001 | 01 | 110543 | 87.024 | 1000 GALLONS THROUGHPUT | 045-1769 |
| 045 | 1769 | 001 | 01 | 71432 | 87.024 | 1000 GALLONS THROUGHPUT | 045-1769 |
| 045 | 1769 | 001 | 01 | VOC | 87.024 | 1000 GALLONS THROUGHPUT | 045-1769 |
| 045 | 1770 | 001 | 01 | 110543 | 17.892 | 1000 GALLONS THROUGHPUT | 045-1770 |
| 045 | 1770 | 001 | 01 | 71432 | 17.892 | 1000 GALLONS THROUGHPUT | 045-1770 |
| 045 | 1770 | 001 | 01 | VOC | 17.892 | 1000 GALLONS THROUGHPUT | 045-1770 |
| 045 | 1771 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1771 |
| 045 | 1771 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1771 |
| 045 | 1771 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1771 |
| 045 | 1771 | 001 | 02 | 110543 | 127.86 | 1000 GALLONS THROUGHPUT | 045-1771 |
| 045 | 1771 | 001 | 02 | 71432 | 127.86 | 1000 GALLONS THROUGHPUT | 045-1771 |
| 045 | 1771 | 001 | 02 | VOC | 127.86 | 1000 GALLONS THROUGHPUT | 045-1771 |
| 045 | 1772 | 001 | 01 | 110543 | 25.242 | 1000 GALLONS THROUGHPUT | 045-1772 |
| 045 | 1772 | 001 | 01 | 71432 | 25.242 | 1000 GALLONS THROUGHPUT | 045-1772 |
| 045 | 1772 | 001 | 01 | VOC | 25.242 | 1000 GALLONS THROUGHPUT | 045-1772 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 96.1190476 |
| GP01 | 95 | FLARING | | -1 | 2.8809524 |
| GP01 | 95 | FLARING | | -1 | 0.7380952 |
| GP01 | 95 | FLARING | | -1 | 96.1190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.8333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 68.4047619 |
| GP01 | 95 | FLARING | | -1 | 1.8333333 |
| GP01 | 95 | FLARING | | -1 | 0.452381 |
| GP01 | 95 | FLARING | | -1 | 68.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.3809 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.571416 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 134.85429 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS K33NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS K33NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS K33NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS K33NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS K33NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS K33NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PD16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PD16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PD16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - PD16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - PD16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - PD16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PG16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PG16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PG16 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06202 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.43 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.26488 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.090816 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.92 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.339889 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.087079 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.339933 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00324 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.108091 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.080008 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019742 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.98523 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14504 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.049728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.36 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02982 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.13 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003653 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.761071 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04207 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.005 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.650528 | 39.4781940555556 | SWSE SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7308184 | 39.4511507222222 | NWNW SEC 13 | 0.06202 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7308184 | 39.4511507222222 | NWNW SEC 13 | 0.021264 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7308184 | 39.4511507222222 | NWNW SEC 13 | 4.43 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7353193 | 39.4330252222222 | SENE SEC 23 T7 | 0.26488 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7353193 | 39.4330252222222 | SENE SEC 23 T7 | 0.090816 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7353193 | 39.4330252222222 | SENE SEC 23 T7 | 18.92 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7353193 | 39.4330252222222 | SENE SEC 23 T7 | 0.26488 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7353193 | 39.4330252222222 | SENE SEC 23 T7 | 0.090816 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7353193 | 39.4330252222222 | SENE SEC 23 T7 | 18.92 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7304549 | 39.4154842777778 | NWSW SEC 25 | 0.343129 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7304549 | 39.4154842777778 | NWSW SEC 25 | 0.087909 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7304549 | 39.4154842777778 | NWSW SEC 25 | 11.448024 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7304549 | 39.4154842777778 | NWSW SEC 25 | 0.343129 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7304549 | 39.4154842777778 | NWSW SEC 25 | 0.087909 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7304549 | 39.4154842777778 | NWSW SEC 25 | 11.448024 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7826003 | 39.4807624444444 | NESW SEC 33 T | 0.080008 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7826003 | 39.4807624444444 | NESW SEC 33 T | 0.019742 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7826003 | 39.4807624444444 | NESW SEC 33 T | 2.98523 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7826003 | 39.4807624444444 | NESW SEC 33 T | 0.080008 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7826003 | 39.4807624444444 | NESW SEC 33 T | 0.019742 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7826003 | 39.4807624444444 | NESW SEC 33 T | 2.98523 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8519323 | 39.4515969444444 | NWSE SEC 11 T | 0.14504 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8519323 | 39.4515969444444 | NWSE SEC 11 T | 0.049728 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8519323 | 39.4515969444444 | NWSE SEC 11 T | 10.36 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9677541 | 39.4504286111111 | NESW SEC 11 T | 0.02982 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9677541 | 39.4504286111111 | NESW SEC 11 T | 0.010224 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9677541 | 39.4504286111111 | NESW SEC 11 T | 2.13 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0095032 | 39.4432232777778 | NWNW SEC 16 | 0.010655 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0095032 | 39.4432232777778 | NWNW SEC 16 | 0.003653 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0095032 | 39.4432232777778 | NWNW SEC 16 | 0.761071 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0095032 | 39.4432232777778 | NWNW SEC 16 | 0.010655 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0095032 | 39.4432232777778 | NWNW SEC 16 | 0.003653 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0095032 | 39.4432232777778 | NWNW SEC 16 | 0.761071 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999538 | 39.4394322222222 | SWNE SEC 16 T | 0.04207 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999538 | 39.4394322222222 | SWNE SEC 16 T | 0.014424 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999538 | 39.4394322222222 | SWNE SEC 16 T | 3.005 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.43 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 18.92 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 18.92 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.45 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.45 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.99 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.99 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 10.36 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.13 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.76 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.76 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.01 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1772 | 002 | 01 | 110543 | 23.982 | 1000 GALLONS THROUGHPUT | 045-1772 |
| 045 | 1772 | 002 | 01 | 71432 | 23.982 | 1000 GALLONS THROUGHPUT | 045-1772 |
| 045 | 1772 | 002 | 01 | VOC | 23.982 | 1000 GALLONS THROUGHPUT | 045-1772 |
| 045 | 1772 | 003 | 01 | 110543 | 26.796 | 1000 GALLONS THROUGHPUT | 045-1772 |
| 045 | 1772 | 003 | 01 | 71432 | 26.796 | 1000 GALLONS THROUGHPUT | 045-1772 |
| 045 | 1772 | 003 | 01 | VOC | 26.796 | 1000 GALLONS THROUGHPUT | 045-1772 |
| 045 | 1773 | 001 | 01 | 110543 | 49.266 | 1000 GALLONS THROUGHPUT | 045-1773 |
| 045 | 1773 | 001 | 01 | 71432 | 49.266 | 1000 GALLONS THROUGHPUT | 045-1773 |
| 045 | 1773 | 001 | 01 | VOC | 49.266 | 1000 GALLONS THROUGHPUT | 045-1773 |
| 045 | 1773 | 002 | 01 | 110543 | 123.858 | 1000 GALLONS THROUGHPUT | 045-1773 |
| 045 | 1773 | 002 | 01 | 71432 | 123.858 | 1000 GALLONS THROUGHPUT | 045-1773 |
| 045 | 1773 | 002 | 01 | VOC | 123.858 | 1000 GALLONS THROUGHPUT | 045-1773 |
| 045 | 1773 | 003 | 01 | 110543 | 36.708 | 1000 GALLONS THROUGHPUT | 045-1773 |
| 045 | 1773 | 003 | 01 | 71432 | 36.708 | 1000 GALLONS THROUGHPUT | 045-1773 |
| 045 | 1773 | 003 | 01 | VOC | 36.708 | 1000 GALLONS THROUGHPUT | 045-1773 |
| 045 | 1774 | 001 | 01 | 110543 | 29.358 | 1000 GALLONS THROUGHPUT | 045-1774 |
| 045 | 1774 | 001 | 01 | 71432 | 29.358 | 1000 GALLONS THROUGHPUT | 045-1774 |
| 045 | 1774 | 001 | 01 | VOC | 29.358 | 1000 GALLONS THROUGHPUT | 045-1774 |
| 045 | 1774 | 002 | 01 | 110543 | 25.536 | 1000 GALLONS THROUGHPUT | 045-1774 |
| 045 | 1774 | 002 | 01 | 71432 | 25.536 | 1000 GALLONS THROUGHPUT | 045-1774 |
| 045 | 1774 | 002 | 01 | VOC | 25.536 | 1000 GALLONS THROUGHPUT | 045-1774 |
| 045 | 1774 | 003 | 01 | 110543 | 40.74 | 1000 GALLONS THROUGHPUT | 045-1774 |
| 045 | 1774 | 003 | 01 | 71432 | 40.74 | 1000 GALLONS THROUGHPUT | 045-1774 |
| 045 | 1774 | 003 | 01 | VOC | 40.74 | 1000 GALLONS THROUGHPUT | 045-1774 |
| 045 | 1774 | 004 | 01 | 110543 | 60.816 | 1000 GALLONS THROUGHPUT | 045-1774 |
| 045 | 1774 | 004 | 01 | 71432 | 60.816 | 1000 GALLONS THROUGHPUT | 045-1774 |
| 045 | 1774 | 004 | 01 | VOC | 60.816 | 1000 GALLONS THROUGHPUT | 045-1774 |
| 045 | 1775 | 001 | 01 | 110543 | 25.83 | 1000 GALLONS THROUGHPUT | 045-1775 |
| 045 | 1775 | 001 | 01 | 71432 | 25.83 | 1000 GALLONS THROUGHPUT | 045-1775 |
| 045 | 1775 | 001 | 01 | VOC | 25.83 | 1000 GALLONS THROUGHPUT | 045-1775 |
| 045 | 1775 | 002 | 01 | 110543 | 54.81 | 1000 GALLONS THROUGHPUT | 045-1775 |
| 045 | 1775 | 002 | 01 | 71432 | 54.81 | 1000 GALLONS THROUGHPUT | 045-1775 |
| 045 | 1775 | 002 | 01 | VOC | 54.81 | 1000 GALLONS THROUGHPUT | 045-1775 |
| 045 | 1776 | 001 | 01 | 110543 | 90.636 | 1000 GALLONS THROUGHPUT | 045-1776 |
| 045 | 1776 | 001 | 01 | 71432 | 90.636 | 1000 GALLONS THROUGHPUT | 045-1776 |
| 045 | 1776 | 001 | 01 | VOC | 90.636 | 1000 GALLONS THROUGHPUT | 045-1776 |
| 045 | 1776 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1776 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PG16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PG16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PG16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PG16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PG16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PG16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PJ16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PJ16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PJ16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PJ16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PJ16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PJ16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PJ16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PJ16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PJ16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PJ16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PJ16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PJ16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PL16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PL16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PL16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PL16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PL16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PL16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03997 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013704 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.855 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04466 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015312 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.19 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08211 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028152 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.20643 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.070776 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.745 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06118 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020976 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.37 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04893 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016776 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.495 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04256 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.04 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0679 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.85 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10136 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.24 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04305 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01476 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09135 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15106 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.051792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.79 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999538 | 39.4394322222222 | SWNE SEC 16 T | 0.03997 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999538 | 39.4394322222222 | SWNE SEC 16 T | 0.013704 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999538 | 39.4394322222222 | SWNE SEC 16 T | 2.855 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999538 | 39.4394322222222 | SWNE SEC 16 T | 0.04466 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999538 | 39.4394322222222 | SWNE SEC 16 T | 0.015312 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999538 | 39.4394322222222 | SWNE SEC 16 T | 3.19 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9954034 | 39.4358501388889 | NESE SEC 16 T7 | 0.08211 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9954034 | 39.4358501388889 | NESE SEC 16 T7 | 0.028152 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9954034 | 39.4358501388889 | NESE SEC 16 T7 | 5.865 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9954034 | 39.4358501388889 | NESE SEC 16 T7 | 0.20643 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9954034 | 39.4358501388889 | NESE SEC 16 T7 | 0.070776 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9954034 | 39.4358501388889 | NESE SEC 16 T7 | 14.745 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9954034 | 39.4358501388889 | NESE SEC 16 T7 | 0.06118 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9954034 | 39.4358501388889 | NESE SEC 16 T7 | 0.020976 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9954034 | 39.4358501388889 | NESE SEC 16 T7 | 4.37 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999861 | 39.4358286666667 | NWSE SEC 16 T | 0.04893 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999861 | 39.4358286666667 | NWSE SEC 16 T | 0.016776 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999861 | 39.4358286666667 | NWSE SEC 16 T | 3.495 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999861 | 39.4358286666667 | NWSE SEC 16 T | 0.04256 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999861 | 39.4358286666667 | NWSE SEC 16 T | 0.014592 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999861 | 39.4358286666667 | NWSE SEC 16 T | 3.04 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999861 | 39.4358286666667 | NWSE SEC 16 T | 0.0679 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999861 | 39.4358286666667 | NWSE SEC 16 T | 0.02328 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999861 | 39.4358286666667 | NWSE SEC 16 T | 4.85 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999861 | 39.4358286666667 | NWSE SEC 16 T | 0.10136 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999861 | 39.4358286666667 | NWSE SEC 16 T | 0.034752 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9999861 | 39.4358286666667 | NWSE SEC 16 T | 7.24 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0093437 | 39.4359010555556 | NWSW SEC 16 | 0.04305 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0093437 | 39.4359010555556 | NWSW SEC 16 | 0.01476 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0093437 | 39.4359010555556 | NWSW SEC 16 | 3.075 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0093437 | 39.4359010555556 | NWSW SEC 16 | 0.09135 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0093437 | 39.4359010555556 | NWSW SEC 16 | 0.03132 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0093437 | 39.4359010555556 | NWSW SEC 16 | 6.525 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0324999 | 39.42123425 | NESE SEC 19 T7 | 0.15106 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0324999 | 39.42123425 | NESE SEC 19 T7 | 0.051792 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0324999 | 39.42123425 | NESE SEC 19 T7 | 10.79 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0324999 | 39.42123425 | NESE SEC 19 T7 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 2.86 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.87 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 14.75 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.37 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.04 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.85 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.24 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.53 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10.79 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1776 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1776 |
| 045 | 1776 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1776 |
| 045 | 1777 | 001 | 01 | 110543 | 49.602 | 1000 GALLONS THROUGHPUT | 045-1777 |
| 045 | 1777 | 001 | 01 | 71432 | 49.602 | 1000 GALLONS THROUGHPUT | 045-1777 |
| 045 | 1777 | 001 | 01 | VOC | 49.602 | 1000 GALLONS THROUGHPUT | 045-1777 |
| 045 | 1777 | 002 | 01 | 110543 | 81.942 | 1000 GALLONS THROUGHPUT | 045-1777 |
| 045 | 1777 | 002 | 01 | 71432 | 81.942 | 1000 GALLONS THROUGHPUT | 045-1777 |
| 045 | 1777 | 002 | 01 | VOC | 81.942 | 1000 GALLONS THROUGHPUT | 045-1777 |
| 045 | 1778 | 001 | 01 | 110543 | 49.98 | 1000 GALLONS THROUGHPUT | 045-1778 |
| 045 | 1778 | 001 | 01 | 71432 | 49.98 | 1000 GALLONS THROUGHPUT | 045-1778 |
| 045 | 1778 | 001 | 01 | VOC | 49.98 | 1000 GALLONS THROUGHPUT | 045-1778 |
| 045 | 1778 | 002 | 01 | 110543 | 592.032 | 1000 GALLONS THROUGHPUT | 045-1778 |
| 045 | 1778 | 002 | 01 | 71432 | 592.032 | 1000 GALLONS THROUGHPUT | 045-1778 |
| 045 | 1778 | 002 | 01 | VOC | 592.032 | 1000 GALLONS THROUGHPUT | 045-1778 |
| 045 | 1779 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1779 |
| 045 | 1779 | 001 | 02 | VOC | 20.252 | 1000 GALLONS THROUGHPUT | 045-1779 |
| 045 | 1780 | 001 | 01 | VOC | 26.099 | 1000 GALLONS THROUGHPUT | 045-1780 |
| 045 | 1781 | 001 | 01 | VOC | 30.286 | 1000 GALLONS THROUGHPUT | 045-1781 |
| 045 | 1781 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1781 |
| 045 | 1782 | 001 | 01 | VOC | 40.324 | 1000 GALLONS THROUGHPUT | 045-1782 |
| 045 | 1782 | 001 | 02 | VOC | 58.8 | 1000 GALLONS THROUGHPUT | 045-1782 |
| 045 | 1783 | 001 | 01 | VOC | 21.672 | 1000 GALLONS THROUGHPUT | 045-1783 |
| 045 | 1783 | 001 | 02 | VOC | 21 | 1000 GALLONS THROUGHPUT | 045-1783 |
| 045 | 1784 | 001 | 01 | VOC | 407.358 | 1000 GALLONS STORAGE CAPACITY | 045-1784 |
| 045 | 1784 | 001 | 02 | VOC | 650.496 | 1000 GALLONS STORAGE CAPACITY | 045-1784 |
| 045 | 1784 | 002 | 01 | CO | 0 | 1000 GALLONS STORAGE CAPACITY | 045-1784 |
| 045 | 1784 | 002 | 01 | NO2 | 0 | 1000 GALLONS STORAGE CAPACITY | 045-1784 |
| 045 | 1784 | 002 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 045-1784 |
| 045 | 1784 | 003 | 01 | CO | 0 | 1000 GALLONS STORAGE CAPACITY | 045-1784 |
| 045 | 1784 | 003 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 045-1784 |
| 045 | 1784 | 004 | 01 | CO | 0 | 1000 GALLONS BURNED | 045-1784 |
| 045 | 1784 | 004 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 045-1784 |
| 045 | 1784 | 004 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 045-1784 |
| 045 | 1784 | 004 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 045-1784 |
| 045 | 1784 | 004 | 01 | PT | 0 | 1000 GALLONS BURNED | 045-1784 |
| 045 | 1784 | 004 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 045-1784 |
| 045 | 1784 | 004 | 01 | VOC | 0 | 1000 GALLONS BURNED | 045-1784 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP05 | 0 | | | -1 | 0.2381 |
| GP05 | 0 | | | -1 | 0.0952 |
| GP05 | 0 | | | -1 | 4.2381 |
| 09GA0508.XP | 95 | FLARING | | -1 | 238.1 |
| 09GA0508.XP | 95 | FLARING | | -1 | 238.09 |
| 09GA0509.XP | 95 | FLARING | | -1 | 238.1 |
| 09GA0510.XP | 95 | FLARING | | -1 | 238.1 |
| 09GA0510.XP | 95 | FLARING | | -1 | 238.09 |
| GP01 | 95 | FLARING | | -1 | 238.1 |
| GP01 | 95 | FLARING | | -1 | 238.09 |
| 09GA0512.XP | 95 | FLARING | | -1 | 238.1 |
| 09GA0512.XP | 95 | FLARING | | -1 | 238.09 |
| 09GA0513 | 95 | FLARING | | -1 | 262.1772495 |
| 09GA0513 | 0 | NO EQUIPMENT | | -1 | 0.55 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 95 | FLARING | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 95 | DIRECT FLAME AFTERBURNER | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO - PICEANCE 697-12A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO - PICEANCE 697-12A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO - PICEANCE 697-12A PAD | 7 | 24 | 8760 |
| Produced Water Tank | MARATHON OIL CO - PICEANCE 697-12A PAD | 7 | 24 | 8760 |
| Produced Water Tank | MARATHON OIL CO - PICEANCE 697-12A PAD | 7 | 24 | 8760 |
| Produced Water Tank | MARATHON OIL CO - PICEANCE 697-12A PAD | 7 | 24 | 8760 |
| CONDENSATE TANKS | ANTERO RESOURCES - CASTLE SPRINGS B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | ANTERO RESOURCES - CASTLE SPRINGS B PAD | 7 | 24 | 8760 |
| CONDENSATE TANK | ANTERO RESOURCES - NORTH BANK E PAD | 7 | 24 | 8760 |
| CONDENSATE TANKS | ANTERO RESOURCES- CASTLE SPRINGS U PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | ANTERO RESOURCES- CASTLE SPRINGS U PAD | 7 | 24 | 8760 |
| CONDENSATE TANKS | ANTERO RESOURCES - CASTLE SPRINGS T PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | ANTERO RESOURCES - CASTLE SPRINGS T PAD | 7 | 24 | 8760 |
| CONDENSATE TANKS | ANTERO RESOURCES - CASTLE SPRINGS V PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | ANTERO RESOURCES - CASTLE SPRINGS V PAD | 7 | 24 | 8760 |
| STORAGE TANKS W/ FLARES | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| STORAGE TANKS W/O FLARES | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| SALES TANKS USED TO STORE CONDENSATE/OIL | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| SALES TANKS USED TO STORE CONDENSATE/OIL | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| SALES TANKS USED TO STORE CONDENSATE/OIL | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| SKIM TANKS W/FLARE | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| SKIM TANKS W/FLARE | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| DIESEL FIRED ICE W/ WATER PUMP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| DIESEL FIRED ICE W/ WATER PUMP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| DIESEL FIRED ICE W/ WATER PUMP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| DIESEL FIRED ICE W/ WATER PUMP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| DIESEL FIRED ICE W/ WATER PUMP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| DIESEL FIRED ICE W/ WATER PUMP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| DIESEL FIRED ICE W/ WATER PUMP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08267 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.905 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13657 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.046824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.755 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0833 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02856 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.95 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.070481 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028181 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.254545 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.120545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.155354 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.180277 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.240029 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.349992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.129003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.124997 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.67 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.178886 | 40400301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0324999 | 39.42123425 | NESE SEC 19 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0324999 | 39.42123425 | NESE SEC 19 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0465092 | 39.4176420833333 | SWSW SEC 19 T | 0.08267 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0465092 | 39.4176420833333 | SWSW SEC 19 T | 0.028344 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0465092 | 39.4176420833333 | SWSW SEC 19 T | 5.905 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0465092 | 39.4176420833333 | SWSW SEC 19 T | 0.13657 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0465092 | 39.4176420833333 | SWSW SEC 19 T | 0.046824 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0465092 | 39.4176420833333 | SWSW SEC 19 T | 9.755 |
| MARATHON OIL CO | 1321 | | -108.1664796 | 39.5391955 | SW NE SEC 12 T | 0.0833 |
| MARATHON OIL CO | 1321 | | -108.1664796 | 39.5391955 | SW NE SEC 12 T | 0.02856 |
| MARATHON OIL CO | 1321 | | -108.1664796 | 39.5391955 | SW NE SEC 12 T | 5.95 |
| MARATHON OIL CO | 1321 | | -108.1664796 | 39.5391955 | SW NE SEC 12 T | 0.070481 |
| MARATHON OIL CO | 1321 | | -108.1664796 | 39.5391955 | SW NE SEC 12 T | 0.028181 |
| MARATHON OIL CO | 1321 | | -108.1664796 | 39.5391955 | SW NE SEC 12 T | 1.254545 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.5795512 | 39.4562230277778 | SE SW SEC 8 T7 | 0.120545 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.5795512 | 39.4562230277778 | SE SW SEC 8 T7 | 0.120545 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7315075 | 39.5425940833333 | SW NW SEC 12 | 0.155354 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.5985934 | 39.4634684166667 | SE NW SEC 7 T7 | 0.180277 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.5985934 | 39.4634684166667 | SE NW SEC 7 T7 | 0.180277 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.5844850 | 39.4634656388889 | SW NW SEC 8 T | 0.590021 |
| ANTERO RESOURCES ,CORP. | 1311 | | -107.5844850 | 39.4634656388889 | SW NW SEC 8 T | 0.590021 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.5983554 | 39.4562320555556 | SE SW SEC 7 T7 | 0.254 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.5983554 | 39.4562320555556 | SE SW SEC 7 T7 | 0.254 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 2.848886 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 2.848886 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 7.69 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.91 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.76 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.121 | TY | Added to Construction Permit |
| 0.121 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.18 | TY | Added to Construction Permit |
| 0.18 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1784 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 005 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 006 | 01 | 107028 | 114.5 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 006 | 01 | 50000 | 114.5 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 006 | 01 | 71432 | 114.5 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 006 | 01 | 75070 | 114.5 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 006 | 01 | CO | 114.5 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 006 | 01 | NO2 | 114.5 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 006 | 01 | VOC | 114.5 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 007 | 01 | 107028 | 114.5 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 007 | 01 | 50000 | 114.5 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 007 | 01 | 71432 | 114.5 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 007 | 01 | 75070 | 114.5 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 007 | 01 | CO | 114.5 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 007 | 01 | NO2 | 114.5 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1784 | 007 | 01 | VOC | 114.5 | MILLION CUBIC FEET BURNED | 045-1784 |
| 045 | 1785 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1785 |
| 045 | 1785 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1785 |
| 045 | 1785 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1785 |
| 045 | 1785 | 001 | 02 | 110543 | 84 | 1000 GALLONS THROUGHPUT | 045-1785 |
| 045 | 1785 | 001 | 02 | 71432 | 84 | 1000 GALLONS THROUGHPUT | 045-1785 |
| 045 | 1785 | 001 | 02 | VOC | 84 | 1000 GALLONS THROUGHPUT | 045-1785 |
| 045 | 1786 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1786 |
| 045 | 1786 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1786 |
| 045 | 1786 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1786 |
| 045 | 1786 | 001 | 02 | 110543 | 432.6 | 1000 GALLONS THROUGHPUT | 045-1786 |
| 045 | 1786 | 001 | 02 | 71432 | 432.6 | 1000 GALLONS THROUGHPUT | 045-1786 |
| 045 | 1786 | 001 | 02 | VOC | 432.6 | 1000 GALLONS THROUGHPUT | 045-1786 |
| 045 | 1787 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1787 |
| 045 | 1787 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1787 |
| 045 | 1787 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1787 |
| 045 | 1787 | 001 | 02 | 110543 | 86.1 | 1000 GALLONS THROUGHPUT | 045-1787 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GA0513 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 20.5 |
| 09GA0513 | 0 | NO EQUIPMENT | | -1 | 423.857 |
| 09GA0513 | 95 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 7830.04 |
| 09GA0513 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA0513 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA0513 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA0513 | 0 | NO EQUIPMENT | | -1 | 141.286 |
| 09GA0513 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.6200873 |
| 09GA0513 | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 13.8282387 |
| 09GA0513 | 0 | | | -1 | 1.5720524 |
| 09GA0513 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 11.6448326 |
| 09GA0513 | 84 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3542.5764192 |
| 09GA0513 | 93 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4047.4111042 |
| 09GA0513 | 0 | NO EQUIPMENT | | -1 | 198.4279476 |
| 09GA0513 | 0 | | | -1 | 2.6200873 |
| 09GA0513 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 13.8282387 |
| 09GA0513 | 0 | | | -1 | 1.5720524 |
| 09GA0513 | 0 | | | -1 | 2.7947598 |
| 09GA0513 | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3778.7481805 |
| 09GA0513 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4047.4111042 |
| 09GA0513 | 30 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 283.4684966 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS ENGINE RATED AT 203 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 203 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 203 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 203 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 203 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 203 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 203 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | BILL BARRETT CORP - CIRCLE B6 FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - COLOROS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - COLOROS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - COLOROS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - COLOROS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - COLOROS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - COLOROS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - GENTRY C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - GENTRY C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - GENTRY C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - GENTRY C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - GENTRY C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - GENTRY C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - GENTRY B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - GENTRY B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - GENTRY B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - GENTRY B PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.15 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.19 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.16 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 32.45 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.22 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.36 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.15 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.19 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.16 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 32.45 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.22 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.36 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03605 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01236 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.575 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007175 | 40400311 |

| site_description | site_operating_s |
|---|---|
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0.15 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0.19 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0.09 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0.16 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 32.45 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 16.22 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 11.36 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0.15 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0.19 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0.09 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 0.16 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 32.45 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 16.22 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6305666 | 39.4811398333333 | SWSE SEC 35 T | 11.36 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7122679 | 39.5435363888889 | LOT 4 SEC 7 T6 | 0.007 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7122679 | 39.5435363888889 | LOT 4 SEC 7 T6 | 0.0024 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7122679 | 39.5435363888889 | LOT 4 SEC 7 T6 | 0.5 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7122679 | 39.5435363888889 | LOT 4 SEC 7 T6 | 0.007 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7122679 | 39.5435363888889 | LOT 4 SEC 7 T6 | 0.0024 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7122679 | 39.5435363888889 | LOT 4 SEC 7 T6 | 0.5 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6836709 | 39.5212960833333 | SE SE SEC 17 T6 | 0.03605 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6836709 | 39.5212960833333 | SE SE SEC 17 T6 | 0.01236 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6836709 | 39.5212960833333 | SE SE SEC 17 T6 | 2.575 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6836709 | 39.5212960833333 | SE SE SEC 17 T6 | 0.03605 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6836709 | 39.5212960833333 | SE SE SEC 17 T6 | 0.01236 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6836709 | 39.5212960833333 | SE SE SEC 17 T6 | 2.575 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6930592 | 39.5284885555556 | SE NW SEC 17 T | 0.007175 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6930592 | 39.5284885555556 | SE NW SEC 17 T | 0.00246 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6930592 | 39.5284885555556 | SE NW SEC 17 T | 0.5125 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6930592 | 39.5284885555556 | SE NW SEC 17 T | 0.007175 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1787 | 001 | 02 | 71432 | 86.1 | 1000 GALLONS THROUGHPUT | 045-1787 |
| 045 | 1787 | 001 | 02 | VOC | 86.1 | 1000 GALLONS THROUGHPUT | 045-1787 |
| 045 | 1788 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1788 |
| 045 | 1788 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1788 |
| 045 | 1788 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1788 |
| 045 | 1788 | 001 | 02 | 110543 | 297.864 | 1000 GALLONS THROUGHPUT | 045-1788 |
| 045 | 1788 | 001 | 02 | 71432 | 297.864 | 1000 GALLONS THROUGHPUT | 045-1788 |
| 045 | 1788 | 001 | 02 | VOC | 297.864 | 1000 GALLONS THROUGHPUT | 045-1788 |
| 045 | 1789 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1789 |
| 045 | 1789 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1789 |
| 045 | 1789 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1789 |
| 045 | 1789 | 001 | 02 | 110543 | 201.6 | 1000 GALLONS THROUGHPUT | 045-1789 |
| 045 | 1789 | 001 | 02 | 71432 | 201.6 | 1000 GALLONS THROUGHPUT | 045-1789 |
| 045 | 1789 | 001 | 02 | VOC | 201.6 | 1000 GALLONS THROUGHPUT | 045-1789 |
| 045 | 1790 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1790 |
| 045 | 1790 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1790 |
| 045 | 1790 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1790 |
| 045 | 1790 | 001 | 02 | 110543 | 159.6 | 1000 GALLONS THROUGHPUT | 045-1790 |
| 045 | 1790 | 001 | 02 | 71432 | 159.6 | 1000 GALLONS THROUGHPUT | 045-1790 |
| 045 | 1790 | 001 | 02 | VOC | 159.6 | 1000 GALLONS THROUGHPUT | 045-1790 |
| 045 | 1791 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1791 |
| 045 | 1791 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1791 |
| 045 | 1791 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1791 |
| 045 | 1791 | 001 | 02 | 110543 | 120.456 | 1000 GALLONS THROUGHPUT | 045-1791 |
| 045 | 1791 | 001 | 02 | 71432 | 120.456 | 1000 GALLONS THROUGHPUT | 045-1791 |
| 045 | 1791 | 001 | 02 | VOC | 120.456 | 1000 GALLONS THROUGHPUT | 045-1791 |
| 045 | 1792 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1792 |
| 045 | 1792 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1792 |
| 045 | 1792 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1792 |
| 045 | 1792 | 001 | 02 | 110543 | 462 | 1000 GALLONS THROUGHPUT | 045-1792 |
| 045 | 1792 | 001 | 02 | 71432 | 462 | 1000 GALLONS THROUGHPUT | 045-1792 |
| 045 | 1792 | 001 | 02 | VOC | 462 | 1000 GALLONS THROUGHPUT | 045-1792 |
| 045 | 1793 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1793 |
| 045 | 1793 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1793 |
| 045 | 1793 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1793 |
| 045 | 1793 | 001 | 02 | 110543 | 128.016 | 1000 GALLONS THROUGHPUT | 045-1793 |
| 045 | 1793 | 001 | 02 | 71432 | 128.016 | 1000 GALLONS THROUGHPUT | 045-1793 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - GENTRY B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - GENTRY B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - NORCROSS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - NORCROSS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - NORCROSS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - NORCROSS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - NORCROSS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - NORCROSS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - MCPHERSON A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - MCPHERSON A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - MCPHERSON A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - MCPHERSON A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - MCPHERSON A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - MCPHERSON A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - GYPSUM RANCH B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - GYPSUM RANCH B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - GYPSUM RANCH B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - GYPSUM RANCH B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - GYPSUM RANCH B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - GYPSUM RANCH B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - GENTRY E PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - GENTRY E PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - GENTRY E PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - GENTRY E PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - GENTRY E PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - GENTRY E PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - WEINREIS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - WEINREIS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - WEINREIS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - WEINREIS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - WEINREIS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - WEINREIS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - NORTH BANK C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - NORTH BANK C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - NORTH BANK C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - NORTH BANK C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - NORTH BANK C PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.00246 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024822 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00851 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.773 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0168 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00576 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0133 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.95 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010038 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003442 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.717 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0385 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.75 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010668 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003658 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6930592 | 39.5284885555556 | SE NW SEC 17 T | 0.00246 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6930592 | 39.5284885555556 | SE NW SEC 17 T | 0.5125 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7267009 | 39.5245455833333 | NE SW SEC 13 T | 0.024822 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7267009 | 39.5245455833333 | NE SW SEC 13 T | 0.00851 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7267009 | 39.5245455833333 | NE SW SEC 13 T | 1.773 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7267009 | 39.5245455833333 | NE SW SEC 13 T | 0.024822 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7267009 | 39.5245455833333 | NE SW SEC 13 T | 0.00851 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7267009 | 39.5245455833333 | NE SW SEC 13 T | 1.773 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6743977 | 39.532152 | NE NW SEC 16 | 0.0168 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6743977 | 39.532152 | NE NW SEC 16 | 0.00576 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6743977 | 39.532152 | NE NW SEC 16 | 1.2 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6743977 | 39.532152 | NE NW SEC 16 | 0.0168 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6743977 | 39.532152 | NE NW SEC 16 | 0.00576 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6743977 | 39.532152 | NE NW SEC 16 | 1.2 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7408646 | 39.5313394722222 | NW NE SEC 14 | 0.0133 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7408646 | 39.5313394722222 | NW NE SEC 14 | 0.00456 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7408646 | 39.5313394722222 | NW NE SEC 14 | 0.95 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7408646 | 39.5313394722222 | NW NE SEC 14 | 0.0133 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7408646 | 39.5313394722222 | NW NE SEC 14 | 0.00456 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7408646 | 39.5313394722222 | NW NE SEC 14 | 0.95 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6929898 | 39.5211748333333 | SE SW SEC 17 T | 0.010038 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6929898 | 39.5211748333333 | SE SW SEC 17 T | 0.003442 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6929898 | 39.5211748333333 | SE SW SEC 17 T | 0.717 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6929898 | 39.5211748333333 | SE SW SEC 17 T | 0.010038 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6929898 | 39.5211748333333 | SE SW SEC 17 T | 0.003442 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6929898 | 39.5211748333333 | SE SW SEC 17 T | 0.717 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6790881 | 39.5284935 | SW NW SEC 16 | 0.0385 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6790881 | 39.5284935 | SW NW SEC 16 | 0.0132 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6790881 | 39.5284935 | SW NW SEC 16 | 2.75 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6790881 | 39.5284935 | SW NW SEC 16 | 0.0385 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6790881 | 39.5284935 | SW NW SEC 16 | 0.0132 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6790881 | 39.5284935 | SW NW SEC 16 | 2.75 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6743667 | 39.52493275 | NE SW SEC 123 | 0.010668 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6743667 | 39.52493275 | NE SW SEC 123 | 0.003658 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6743667 | 39.52493275 | NE SW SEC 123 | 0.762 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6743667 | 39.52493275 | NE SW SEC 123 | 0.010668 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6743667 | 39.52493275 | NE SW SEC 123 | 0.003658 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1793 | 001 | 02 | VOC | 128.016 | 1000 GALLONS THROUGHPUT | 045-1793 |
| 045 | 1794 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1794 |
| 045 | 1794 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1794 |
| 045 | 1794 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1794 |
| 045 | 1794 | 001 | 02 | 110543 | 84.672 | 1000 GALLONS THROUGHPUT | 045-1794 |
| 045 | 1794 | 001 | 02 | 71432 | 84.672 | 1000 GALLONS THROUGHPUT | 045-1794 |
| 045 | 1794 | 001 | 02 | VOC | 84.672 | 1000 GALLONS THROUGHPUT | 045-1794 |
| 045 | 1795 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1795 |
| 045 | 1795 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1795 |
| 045 | 1795 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1795 |
| 045 | 1795 | 001 | 02 | 110543 | 529.2 | 1000 GALLONS THROUGHPUT | 045-1795 |
| 045 | 1795 | 001 | 02 | 71432 | 529.2 | 1000 GALLONS THROUGHPUT | 045-1795 |
| 045 | 1795 | 001 | 02 | VOC | 529.2 | 1000 GALLONS THROUGHPUT | 045-1795 |
| 045 | 1796 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1796 |
| 045 | 1796 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1796 |
| 045 | 1796 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1796 |
| 045 | 1796 | 001 | 02 | 110543 | 294 | 1000 GALLONS THROUGHPUT | 045-1796 |
| 045 | 1796 | 001 | 02 | 71432 | 294 | 1000 GALLONS THROUGHPUT | 045-1796 |
| 045 | 1796 | 001 | 02 | VOC | 294 | 1000 GALLONS THROUGHPUT | 045-1796 |
| 045 | 1797 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1797 |
| 045 | 1797 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1797 |
| 045 | 1797 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1797 |
| 045 | 1797 | 001 | 02 | 110543 | 66.528 | 1000 GALLONS THROUGHPUT | 045-1797 |
| 045 | 1797 | 001 | 02 | 71432 | 66.528 | 1000 GALLONS THROUGHPUT | 045-1797 |
| 045 | 1797 | 001 | 02 | VOC | 66.528 | 1000 GALLONS THROUGHPUT | 045-1797 |
| 045 | 1798 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1798 |
| 045 | 1798 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1798 |
| 045 | 1798 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1798 |
| 045 | 1798 | 001 | 02 | 110543 | 463.68 | 1000 GALLONS THROUGHPUT | 045-1798 |
| 045 | 1798 | 001 | 02 | 71432 | 463.68 | 1000 GALLONS THROUGHPUT | 045-1798 |
| 045 | 1798 | 001 | 02 | VOC | 463.68 | 1000 GALLONS THROUGHPUT | 045-1798 |
| 045 | 1799 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1799 |
| 045 | 1799 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1799 |
| 045 | 1799 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1799 |
| 045 | 1799 | 001 | 02 | 110543 | 110.88 | 1000 GALLONS THROUGHPUT | 045-1799 |
| 045 | 1799 | 001 | 02 | 71432 | 110.88 | 1000 GALLONS THROUGHPUT | 045-1799 |
| 045 | 1799 | 001 | 02 | VOC | 110.88 | 1000 GALLONS THROUGHPUT | 045-1799 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - NORTH BANK C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - O'TOOLE A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - O'TOOLE A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - O'TOOLE A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - O'TOOLE A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - O'TOOLE A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - O'TOOLE A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - VALLEY FARMS F PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - VALLEY FARMS F PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - VALLEY FARMS F PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - VALLEY FARMS F PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - VALLEY FARMS F PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - VALLEY FARMS F PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - VALLEY FARMS E PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - VALLEY FARMS E PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - VALLEY FARMS E PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - VALLEY FARMS E PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - VALLEY FARMS E PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - VALLEY FARMS E PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - NORTH BANK B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - NORTH BANK B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - NORTH BANK B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - NORTH BANK B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - NORTH BANK B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - NORTH BANK B PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - BURCKLE A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - BURCKLE A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - BURCKLE A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - BURCKLE A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - BURCKLE A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - BURCKLE A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - ROBINSON A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - ROBINSON A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - ROBINSON A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - ROBINSON A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - ROBINSON A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - ROBINSON A PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.762 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007056 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002419 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.504 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0441 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.15 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0245 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.75 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005544 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001901 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.396 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03864 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.76 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00924 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.66 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6743667 | 39.52493275 | NE SW SEC 123 | 0.762 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6649697 | 39.5213838611111 | SE SE SEC 16 T6 | 0.007056 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6649697 | 39.5213838611111 | SE SE SEC 16 T6 | 0.002419 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6649697 | 39.5213838611111 | SE SE SEC 16 T6 | 0.504 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6649697 | 39.5213838611111 | SE SE SEC 16 T6 | 0.007056 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6649697 | 39.5213838611111 | SE SE SEC 16 T6 | 0.002419 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6649697 | 39.5213838611111 | SE SE SEC 16 T6 | 0.504 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6414851 | 39.52519725 | NW SW SEC 14 | 0.0441 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6414851 | 39.52519725 | NW SW SEC 14 | 0.01512 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6414851 | 39.52519725 | NW SW SEC 14 | 3.15 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6414851 | 39.52519725 | NW SW SEC 14 | 0.0441 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6414851 | 39.52519725 | NW SW SEC 14 | 0.01512 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6414851 | 39.52519725 | NW SW SEC 14 | 3.15 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6462452 | 39.5287880555556 | SE NE SEC 15 T | 0.0245 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6462452 | 39.5287880555556 | SE NE SEC 15 T | 0.0084 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6462452 | 39.5287880555556 | SE NE SEC 15 T | 1.75 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6462452 | 39.5287880555556 | SE NE SEC 15 T | 0.0245 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6462452 | 39.5287880555556 | SE NE SEC 15 T | 0.0084 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6462452 | 39.5287880555556 | SE NE SEC 15 T | 1.75 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7174076 | 39.5462926944444 | NE NE SEC 12 T | 0.005544 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7174076 | 39.5462926944444 | NE NE SEC 12 T | 0.001901 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7174076 | 39.5462926944444 | NE NE SEC 12 T | 0.396 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7174076 | 39.5462926944444 | NE NE SEC 12 T | 0.005544 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7174076 | 39.5462926944444 | NE NE SEC 12 T | 0.001901 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7174076 | 39.5462926944444 | NE NE SEC 12 T | 0.396 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6695981 | 39.5249471388889 | NW SE SEC 16 T | 0.03864 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6695981 | 39.5249471388889 | NW SE SEC 16 T | 0.013248 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6695981 | 39.5249471388889 | NW SE SEC 16 T | 2.76 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6695981 | 39.5249471388889 | NW SE SEC 16 T | 0.03864 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6695981 | 39.5249471388889 | NW SE SEC 16 T | 0.013248 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6695981 | 39.5249471388889 | NW SE SEC 16 T | 2.76 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6978011 | 39.5356007222222 | SW SW SEC 8 T | 0.00924 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6978011 | 39.5356007222222 | SW SW SEC 8 T | 0.003168 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6978011 | 39.5356007222222 | SW SW SEC 8 T | 0.66 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6978011 | 39.5356007222222 | SW SW SEC 8 T | 0.00924 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6978011 | 39.5356007222222 | SW SW SEC 8 T | 0.003168 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6978011 | 39.5356007222222 | SW SW SEC 8 T | 0.66 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1800 | 001 | 01 | VOC | 40.896 | 1000 GALLONS THROUGHPUT | 045-1800 |
| 045 | 1801 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1801 |
| 045 | 1801 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1801 |
| 045 | 1801 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1801 |
| 045 | 1801 | 001 | 02 | 110543 | 210 | 1000 GALLONS THROUGHPUT | 045-1801 |
| 045 | 1801 | 001 | 02 | 71432 | 210 | 1000 GALLONS THROUGHPUT | 045-1801 |
| 045 | 1801 | 001 | 02 | VOC | 210 | 1000 GALLONS THROUGHPUT | 045-1801 |
| 045 | 1802 | 001 | 01 | VOC | 40.278 | 1000 GALLONS THROUGHPUT | 045-1802 |
| 045 | 1804 | 001 | 01 | 71432 | 95.214 | 1000 GALLONS THROUGHPUT | 045-1804 |
| 045 | 1804 | 001 | 01 | VOC | 95.214 | 1000 GALLONS THROUGHPUT | 045-1804 |
| 045 | 1805 | 001 | 01 | 71432 | 63.714 | 1000 GALLONS THROUGHPUT | 045-1805 |
| 045 | 1805 | 001 | 01 | VOC | 63.714 | 1000 GALLONS THROUGHPUT | 045-1805 |
| 045 | 1806 | 001 | 01 | 71432 | 146.79 | 1000 GALLONS THROUGHPUT | 045-1806 |
| 045 | 1806 | 001 | 01 | VOC | 146.79 | 1000 GALLONS THROUGHPUT | 045-1806 |
| 045 | 1807 | 001 | 01 | 71432 | 98.28 | 1000 GALLONS THROUGHPUT | 045-1807 |
| 045 | 1807 | 001 | 01 | VOC | 98.28 | 1000 GALLONS THROUGHPUT | 045-1807 |
| 045 | 1808 | 001 | 01 | VOC | 23.982 | 1000 GALLONS THROUGHPUT | 045-1808 |
| 045 | 1809 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1809 |
| 045 | 1809 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1809 |
| 045 | 1809 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1809 |
| 045 | 1809 | 001 | 02 | 110543 | 2188.242 | 1000 GALLONS THROUGHPUT | 045-1809 |
| 045 | 1809 | 001 | 02 | 71432 | 2188.242 | 1000 GALLONS THROUGHPUT | 045-1809 |
| 045 | 1809 | 001 | 02 | VOC | 2188.242 | 1000 GALLONS THROUGHPUT | 045-1809 |
| 045 | 1811 | 001 | 01 | VOC | 413.322 | 1000 GALLONS THROUGHPUT | 045-1811 |
| 045 | 1812 | 001 | 01 | 71432 | 56.448 | 1000 GALLONS THROUGHPUT | 045-1812 |
| 045 | 1812 | 001 | 01 | VOC | 56.448 | 1000 GALLONS THROUGHPUT | 045-1812 |
| 045 | 1813 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1813 |
| 045 | 1813 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1813 |
| 045 | 1813 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1813 |
| 045 | 1813 | 001 | 02 | 110543 | 23.268 | 1000 GALLONS THROUGHPUT | 045-1813 |
| 045 | 1813 | 001 | 02 | 71432 | 23.268 | 1000 GALLONS THROUGHPUT | 045-1813 |
| 045 | 1813 | 001 | 02 | VOC | 23.268 | 1000 GALLONS THROUGHPUT | 045-1813 |
| 045 | 1814 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1814 |
| 045 | 1814 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1814 |
| 045 | 1814 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1814 |
| 045 | 1814 | 001 | 02 | 110543 | 82.488 | 1000 GALLONS THROUGHPUT | 045-1814 |
| 045 | 1814 | 001 | 02 | 71432 | 82.488 | 1000 GALLONS THROUGHPUT | 045-1814 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 09GA0576 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09GA0578 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 09GA0578 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09GA0579 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 09GA0579 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09GA0580 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 09GA0580 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09GA0581 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 09GA0581 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09GA0582.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 69.7619048 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 0.2142857 |
| GP01 | 95 | FLARING | | -1 | 69.7619048 |
| 09GA1329.XP | 95 | FLARING | | -1 | 11.6132217 |
| 09GA0583 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 09GA0583 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TAMK | ANTERO RESOURCES - SNYDER C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - ROBINSON C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - ROBINSON C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - ROBINSON C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - ROBINSON C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - ROBINSON C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - ROBINSON C PAD | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM CO - B-10 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM CO - B-10 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM CO - 0-13 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - #15076 (JCJ22C-21-692) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - #15076 (JCJ22C-21-692) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - #15076 (JCJ22C-21-692) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - #15076 (JCJ22C-21-692) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - #15076 (JCJ22C-21-692) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - #15076 (JCJ22C-21-692) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BILL BARRETT CORP - SPECIALTY 13A SALT W | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY - I-01 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY - I-01 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - MCCLUNG 29-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - MCCLUNG 29-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - MCCLUNG 29-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MCCLUNG 29-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MCCLUNG 29-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - MCCLUNG 29-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - JOHNSON 05-07 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - JOHNSON 05-07 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - JOHNSON 05-07 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - JOHNSON 05-07 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - JOHNSON 05-07 PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.243433 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.25 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.795096 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05441 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.335227 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036409 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.585152 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.083883 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.47535 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.056162 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.700234 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.855057 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.062521 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011723 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.816398 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.720134 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001939 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006874 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002357 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CODENSATE STORAGE TANK BATTERY | O |
| E&P CODENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANTERO RESOURCES ,CORP. | 1321 | | -107.7174143 | 39.5354774166667 | SE SE SEC 12 T6 | 0.243433 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6837034 | 39.5284690833333 | SE NE SEC 17 T | 0.0175 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6837034 | 39.5284690833333 | SE NE SEC 17 T | 0.006 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6837034 | 39.5284690833333 | SE NE SEC 17 T | 1.25 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6837034 | 39.5284690833333 | SE NE SEC 17 T | 0.0175 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6837034 | 39.5284690833333 | SE NE SEC 17 T | 0.006 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.6837034 | 39.5284690833333 | SE NE SEC 17 T | 1.25 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.2044952 | 39.5987652222222 | NESE SEC 19 T5 | 4.795096 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1905592 | 39.5661803333333 | SWSE SEC 32 T | 0.05441 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1905592 | 39.5661803333333 | SWSE SEC 32 T | 11.335227 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.0698091 | 39.5500633888889 | NESE SEC 2 T6S | 0.036409 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.0698091 | 39.5500633888889 | NESE SEC 2 T6S | 7.585152 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.0931493 | 39.5429006666667 | NWNE SEC 10 T | 0.083883 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.0931493 | 39.5429006666667 | NWNE SEC 10 T | 17.47535 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1571448 | 39.5247308333333 | SWNW SEC 18 | 0.056162 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1571448 | 39.5247308333333 | SWNW SEC 18 | 11.700234 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1664067 | 39.5174867222222 | SWSE SEC 13 T | 2.855057 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741872 | 39.5141424444444 | SENW SEC 21 T | 0.062521 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741872 | 39.5141424444444 | SENW SEC 21 T | 0.011723 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741872 | 39.5141424444444 | SENW SEC 21 T | 3.816398 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741872 | 39.5141424444444 | SENW SEC 21 T | 0.062521 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741872 | 39.5141424444444 | SENW SEC 21 T | 0.011723 |
| BILL BARRETT CORPORATION | 1321 | | -107.6741872 | 39.5141424444444 | SENW SEC 21 T | 3.816398 |
| BILL BARRETT CORPORATION | 1321 | | -107.6787212 | 39.4960629166667 | NWSW SEC 28 | 0.12 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1618563 | 39.5501204444444 | NESE SEC 1 T6S | 0.032257 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1618563 | 39.5501204444444 | NESE SEC 1 T6S | 6.720134 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7956401 | 39.4158130833333 | NW SE SEC 29 T | 0.001939 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7956401 | 39.4158130833333 | NW SE SEC 29 T | 0.000665 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7956401 | 39.4158130833333 | NW SE SEC 29 T | 0.1385 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7956401 | 39.4158130833333 | NW SE SEC 29 T | 0.001939 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7956401 | 39.4158130833333 | NW SE SEC 29 T | 0.000665 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7956401 | 39.4158130833333 | NW SE SEC 29 T | 0.1385 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7963624 | 39.4000606666667 | NW NE SEC 5 T | 0.006874 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7963624 | 39.4000606666667 | NW NE SEC 5 T | 0.002357 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7963624 | 39.4000606666667 | NW NE SEC 5 T | 0.491 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7963624 | 39.4000606666667 | NW NE SEC 5 T | 0.006874 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7963624 | 39.4000606666667 | NW NE SEC 5 T | 0.002357 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Added to General Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 17.475 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| 2.86 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.82 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.82 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.8 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1814 | 001 | 02 | VOC | 82.488 | 1000 GALLONS THROUGHPUT | 045-1814 |
| 045 | 1815 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1815 |
| 045 | 1815 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1815 |
| 045 | 1815 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1815 |
| 045 | 1815 | 001 | 02 | 110543 | 555.66 | 1000 GALLONS THROUGHPUT | 045-1815 |
| 045 | 1815 | 001 | 02 | 71432 | 555.66 | 1000 GALLONS THROUGHPUT | 045-1815 |
| 045 | 1815 | 001 | 02 | VOC | 555.66 | 1000 GALLONS THROUGHPUT | 045-1815 |
| 045 | 1816 | 001 | 01 | 110543 | 14.495 | 1000 GALLONS THROUGHPUT | 045-1816 |
| 045 | 1816 | 001 | 01 | 71432 | 14.495 | 1000 GALLONS THROUGHPUT | 045-1816 |
| 045 | 1816 | 001 | 01 | VOC | 14.495 | 1000 GALLONS THROUGHPUT | 045-1816 |
| 045 | 1816 | 001 | 02 | 110543 | 359.194 | 1000 GALLONS THROUGHPUT | 045-1816 |
| 045 | 1816 | 001 | 02 | 71432 | 359.194 | 1000 GALLONS THROUGHPUT | 045-1816 |
| 045 | 1816 | 001 | 02 | VOC | 359.194 | 1000 GALLONS THROUGHPUT | 045-1816 |
| 045 | 1817 | 001 | 01 | 110543 | 121.8 | 1000 GALLONS THROUGHPUT | 045-1817 |
| 045 | 1817 | 001 | 01 | 71432 | 121.8 | 1000 GALLONS THROUGHPUT | 045-1817 |
| 045 | 1817 | 001 | 01 | VOC | 121.8 | 1000 GALLONS THROUGHPUT | 045-1817 |
| 045 | 1817 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1817 |
| 045 | 1817 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1817 |
| 045 | 1817 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1817 |
| 045 | 1818 | 001 | 01 | 110543 | 226.842 | 1000 GALLONS THROUGHPUT | 045-1818 |
| 045 | 1818 | 001 | 01 | 71432 | 226.842 | 1000 GALLONS THROUGHPUT | 045-1818 |
| 045 | 1818 | 001 | 01 | VOC | 226.842 | 1000 GALLONS THROUGHPUT | 045-1818 |
| 045 | 1818 | 001 | 02 | 110543 | 95.76 | 1000 GALLONS THROUGHPUT | 045-1818 |
| 045 | 1818 | 001 | 02 | 71432 | 95.76 | 1000 GALLONS THROUGHPUT | 045-1818 |
| 045 | 1818 | 001 | 02 | VOC | 95.76 | 1000 GALLONS THROUGHPUT | 045-1818 |
| 045 | 1819 | 001 | 01 | 108883 | 2920 | | 045-1819 |
| 045 | 1819 | 001 | 01 | 1330207 | 2920 | | 045-1819 |
| 045 | 1819 | 001 | 01 | 71432 | 2920 | | 045-1819 |
| 045 | 1819 | 001 | 01 | VOC | 2920 | | 045-1819 |
| 045 | 1819 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1819 |
| 045 | 1819 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1819 |
| 045 | 1819 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1819 |
| 045 | 1819 | 002 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1819 |
| 045 | 1819 | 002 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1819 |
| 045 | 1819 | 002 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-1819 |
| 045 | 1820 | 001 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1820 |
| 045 | 1820 | 001 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1820 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 18.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 428.0238095 |
| GP01 | 95 | FLARING | | -1 | 18.9047619 |
| GP01 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 95 | FLARING | | -1 | 428.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 113.5714286 |
| GP01 | 85 | FLARING | | -1 | 3.5238095 |
| GP01 | 95 | FLARING | | -1 | 0.8571429 |
| GP01 | 95 | FLARING | | -1 | 113.5714286 |
| 09GA0836 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.0753425 |
| 09GA0836 | 0 | | | -1 | 2.2876712 |
| 09GA0836 | 0 | | | -1 | 0.1986301 |
| 09GA0836 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.0958904 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 09GA0837 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.0410959 |
| 09GA0837 | 0 | | | -1 | 2.3013699 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - JOHNSON 05-07 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PK21 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PK21 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PK21 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - PK21 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - PK21 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - PK21 BATTERY | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.50 MMBTU/HR | WILLIAMS PROD - KP 34-17 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.50 MMBTU/HR | WILLIAMS PROD - KP 34-17 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.50 MMBTU/HR | WILLIAMS PROD - KP 34-17 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.50 MMBTU/HR | WILLIAMS PROD - KP 34-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 34-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 34-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 34-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 34-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 34-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 34-17 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 34-18 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 34-18 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.491 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046305 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.137012 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030716 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.102103 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.169762 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038057 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.84359 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.203 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0696 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.399674 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.097218 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.881385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025308 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002052 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27189 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.57 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 3.34 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.29 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.9 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.52 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 3.36 | 31000227 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PICEANCE ENERGY, LLC | 1321 | | -107.7963624 | 39.4000606666667 | NW NE SEC 5 T | 0.491 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7137696 | 39.4190972777778 | SWNW SEC 30 | 0.046305 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7137696 | 39.4190972777778 | SWNW SEC 30 | 0.015876 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7137696 | 39.4190972777778 | SWNW SEC 30 | 3.3075 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7137696 | 39.4190972777778 | SWNW SEC 30 | 0.046305 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7137696 | 39.4190972777778 | SWNW SEC 30 | 0.015876 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7137696 | 39.4190972777778 | SWNW SEC 30 | 3.3075 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7768439 | 39.4510099722222 | NWNE SEC 16 T | 0.306774 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7768439 | 39.4510099722222 | NWNE SEC 16 T | 0.068773 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7768439 | 39.4510099722222 | NWNE SEC 16 T | 6.945693 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7768439 | 39.4510099722222 | NWNE SEC 16 T | 0.306774 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7768439 | 39.4510099722222 | NWNE SEC 16 T | 0.068773 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7768439 | 39.4510099722222 | NWNE SEC 16 T | 6.945693 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0136293 | 39.4176103888889 | SESE SEC 20 T7 | 0.203 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0136293 | 39.4176103888889 | SESE SEC 20 T7 | 0.0696 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0136293 | 39.4176103888889 | SESE SEC 20 T7 | 14.5 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0136293 | 39.4176103888889 | SESE SEC 20 T7 | 0.203 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0136293 | 39.4176103888889 | SESE SEC 20 T7 | 0.0696 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0136293 | 39.4176103888889 | SESE SEC 20 T7 | 14.5 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0043737 | 39.4212955 | NESW SEC 21 T | 0.424982 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0043737 | 39.4212955 | NESW SEC 21 T | 0.09927 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0043737 | 39.4212955 | NESW SEC 21 T | 13.153275 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0043737 | 39.4212955 | NESW SEC 21 T | 0.424982 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0043737 | 39.4212955 | NESW SEC 21 T | 0.09927 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0043737 | 39.4212955 | NESW SEC 21 T | 13.153275 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5760294 | 39.5223515555556 | SWSE SEC 17 T | 1.57 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5760294 | 39.5223515555556 | SWSE SEC 17 T | 3.34 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5760294 | 39.5223515555556 | SWSE SEC 17 T | 0.29 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5760294 | 39.5223515555556 | SWSE SEC 17 T | 8.9 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5760294 | 39.5223515555556 | SWSE SEC 17 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5760294 | 39.5223515555556 | SWSE SEC 17 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5760294 | 39.5223515555556 | SWSE SEC 17 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5760294 | 39.5223515555556 | SWSE SEC 17 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5760294 | 39.5223515555556 | SWSE SEC 17 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5760294 | 39.5223515555556 | SWSE SEC 17 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.59475 | 39.5220761944444 | SWSE SEC 18 T | 1.52 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.59475 | 39.5220761944444 | SWSE SEC 18 T | 3.36 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.5 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.31 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.31 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 6.95 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 6.95 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 14.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 14.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.9 | TY | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.83 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.83 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1820 | 001 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1820 |
| 045 | 1820 | 001 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1820 |
| 045 | 1820 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1820 |
| 045 | 1820 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1820 |
| 045 | 1820 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1820 |
| 045 | 1820 | 002 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1820 |
| 045 | 1820 | 002 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1820 |
| 045 | 1820 | 002 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-1820 |
| 045 | 1821 | 004 | 01 | 110543 | 119.868 | 1000 GALLONS THROUGHPUT | 045-1821 |
| 045 | 1821 | 004 | 01 | 71432 | 119.868 | 1000 GALLONS THROUGHPUT | 045-1821 |
| 045 | 1821 | 004 | 01 | VOC | 119.868 | 1000 GALLONS THROUGHPUT | 045-1821 |
| 045 | 1821 | 004 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1821 |
| 045 | 1821 | 004 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1821 |
| 045 | 1821 | 004 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1821 |
| 045 | 1822 | 001 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1822 |
| 045 | 1822 | 001 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1822 |
| 045 | 1822 | 001 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1822 |
| 045 | 1822 | 001 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1822 |
| 045 | 1822 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1822 |
| 045 | 1822 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1822 |
| 045 | 1822 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1822 |
| 045 | 1822 | 002 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1822 |
| 045 | 1822 | 002 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1822 |
| 045 | 1822 | 002 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-1822 |
| 045 | 1823 | 001 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1823 |
| 045 | 1823 | 001 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1823 |
| 045 | 1823 | 001 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1823 |
| 045 | 1823 | 001 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1823 |
| 045 | 1823 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1823 |
| 045 | 1823 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1823 |
| 045 | 1823 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1823 |
| 045 | 1823 | 002 | 02 | 110543 | 9198 | 1000 GALLONS THROUGHPUT | 045-1823 |
| 045 | 1823 | 002 | 02 | 71432 | 9198 | 1000 GALLONS THROUGHPUT | 045-1823 |
| 045 | 1823 | 002 | 02 | VOC | 9198 | 1000 GALLONS THROUGHPUT | 045-1823 |
| 045 | 1823 | 003 | 01 | 71432 | 11037.6 | 1000 GALLONS TRANSFERRED | 045-1823 |
| 045 | 1823 | 003 | 01 | VOC | 11037.6 | 1000 GALLONS TRANSFERRED | 045-1823 |
| 045 | 1824 | 001 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1824 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GA0837 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1986301 |
| 09GA0837 | 0 | | | -1 | 6.1643836 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.0753425 |
| | 0 | | | -1 | 2.3013699 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1986301 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.1643836 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 09GA0840 | 0 | | | -1 | 1.46 |
| 09GA0840 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.11 |
| 09GA0840 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.23 |
| 09GA0840 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.65 |
| 09GA0840 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| 09GA0840 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| 09GA0840 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 09GA0840 | 95 | FLARING | | -1 | 2.642799 |
| 09GA0840 | 95 | FLARING | | -1 | 0.28708 |
| 09GA0840 | 95 | FLARING | | -1 | 156.6632 |
| 09GA0840 | 0 | | | -1 | 0.02 |
| 09GA0840 | 0 | | | -1 | 4.92 |
| 09GA0841 | 90 | STAGED COMBUSTION | NO EQUIPMEN | -1 | 1.34 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 34-18 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 34-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 34-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 34-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 34-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 34-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 34-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 34-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - KP 24-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - KP 24-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - KP 24-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - KP 24-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - KP 24-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - KP 24-16 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 22-16 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 22-16 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 22-16 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 22-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 22-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 22-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 22-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 22-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 22-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 22-16 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.50 MMBTU/HR | WILLIAMS PROD - KP 24-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.50 MMBTU/HR | WILLIAMS PROD - KP 24-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.50 MMBTU/HR | WILLIAMS PROD - KP 24-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.50 MMBTU/HR | WILLIAMS PROD - KP 24-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 24-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 24-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 24-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 24-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 24-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 24-8 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | WILLIAMS PROD - KP 24-8 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | WILLIAMS PROD - KP 24-8 | 7 | 24 | 8760 |
| glycol dehydrator rated @ 0.25 mmbtu/hr | WILLIAMS PROD - KP 24-23 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.29 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.19978 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.068496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.27 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.57 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 3.36 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.29 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.1316 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 4.5406 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3358 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.169 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.607712 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.066014 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 36.024703 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.110376 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 27.152496 | 40600132 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.19564 | 31000304 |

| site_description | site_operating_s |
|---|---|
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.59475 | 39.5220761944444 | SWSE SEC 18 T | 0.29 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.59475 | 39.5220761944444 | SWSE SEC 18 T | 9 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.59475 | 39.5220761944444 | SWSE SEC 18 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.59475 | 39.5220761944444 | SWSE SEC 18 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.59475 | 39.5220761944444 | SWSE SEC 18 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.59475 | 39.5220761944444 | SWSE SEC 18 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.59475 | 39.5220761944444 | SWSE SEC 18 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.59475 | 39.5220761944444 | SWSE SEC 18 T | 3.8325 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5619415 | 39.5225285555556 | SESW SEC 16 T | 0.19978 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5619415 | 39.5225285555556 | SESW SEC 16 T | 0.068496 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5619415 | 39.5225285555556 | SESW SEC 16 T | 14.27 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5619415 | 39.5225285555556 | SESW SEC 16 T | 0.19978 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5619415 | 39.5225285555556 | SESW SEC 16 T | 0.068496 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5619415 | 39.5225285555556 | SESW SEC 16 T | 14.27 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5668763 | 39.5296831388889 | SESW SEC 16 T | 1.57 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5668763 | 39.5296831388889 | SESW SEC 16 T | 3.36 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5668763 | 39.5296831388889 | SESW SEC 16 T | 0.29 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5668763 | 39.5296831388889 | SESW SEC 16 T | 9 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5668763 | 39.5296831388889 | SESW SEC 16 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5668763 | 39.5296831388889 | SESW SEC 16 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5668763 | 39.5296831388889 | SESW SEC 16 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5668763 | 39.5296831388889 | SESW SEC 16 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5668763 | 39.5296831388889 | SESW SEC 16 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5668763 | 39.5296831388889 | SESW SEC 16 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5811025 | 39.53678025 | SESW SEC 8 T6 | 2.1316 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5811025 | 39.53678025 | SESW SEC 8 T6 | 4.5406 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5811025 | 39.53678025 | SESW SEC 8 T6 | 0.3358 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5811025 | 39.53678025 | SESW SEC 8 T6 | 11.169 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5811025 | 39.53678025 | SESW SEC 8 T6 | 0.607712 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5811025 | 39.53678025 | SESW SEC 8 T6 | 0.066014 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5811025 | 39.53678025 | SESW SEC 8 T6 | 36.024703 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5811025 | 39.53678025 | SESW SEC 8 T6 | 0.607712 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5811025 | 39.53678025 | SESW SEC 8 T6 | 0.066014 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5811025 | 39.53678025 | SESW SEC 8 T6 | 36.024703 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5811025 | 39.53678025 | SESW SEC 8 T6 | 0.110376 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5811025 | 39.53678025 | SESW SEC 8 T6 | 27.152496 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5241197 | 39.5084552222222 | SESW SEC 23 T | 0.19564 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.83 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.83 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 9 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.83 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.83 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.2 | TY | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.83 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.83 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1824 | 001 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1824 |
| 045 | 1824 | 001 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1824 |
| 045 | 1824 | 001 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1824 |
| 045 | 1824 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1824 |
| 045 | 1824 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1824 |
| 045 | 1824 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1824 |
| 045 | 1824 | 002 | 02 | 110543 | 3066 | 1000 GALLONS THROUGHPUT | 045-1824 |
| 045 | 1824 | 002 | 02 | 71432 | 3066 | 1000 GALLONS THROUGHPUT | 045-1824 |
| 045 | 1824 | 002 | 02 | VOC | 3066 | 1000 GALLONS THROUGHPUT | 045-1824 |
| 045 | 1824 | 004 | 01 | 71432 | 3.066 | 1000 GALLONS TRANSFERRED | 045-1824 |
| 045 | 1824 | 004 | 01 | VOC | 3.066 | 1000 GALLONS TRANSFERRED | 045-1824 |
| 045 | 1825 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1825 |
| 045 | 1825 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1825 |
| 045 | 1825 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1825 |
| 045 | 1825 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1825 |
| 045 | 1825 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1825 |
| 045 | 1825 | 003 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1825 |
| 045 | 1825 | 003 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1825 |
| 045 | 1825 | 003 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-1825 |
| 045 | 1825 | 004 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1825 |
| 045 | 1825 | 004 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1825 |
| 045 | 1825 | 004 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1825 |
| 045 | 1825 | 004 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1825 |
| 045 | 1825 | 005 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1825 |
| 045 | 1825 | 005 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1825 |
| 045 | 1825 | 005 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1825 |
| 045 | 1825 | 005 | 02 | 110543 | 15330 | 1000 GALLONS THROUGHPUT | 045-1825 |
| 045 | 1825 | 005 | 02 | 71432 | 15330 | 1000 GALLONS THROUGHPUT | 045-1825 |
| 045 | 1825 | 005 | 02 | VOC | 15330 | 1000 GALLONS THROUGHPUT | 045-1825 |
| 045 | 1826 | 002 | 01 | 110543 | 20.328 | 1000 GALLONS THROUGHPUT | 045-1826 |
| 045 | 1826 | 002 | 01 | 71432 | 20.328 | 1000 GALLONS THROUGHPUT | 045-1826 |
| 045 | 1826 | 002 | 01 | VOC | 20.328 | 1000 GALLONS THROUGHPUT | 045-1826 |
| 045 | 1826 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1826 |
| 045 | 1826 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1826 |
| 045 | 1826 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1826 |
| 045 | 1827 | 002 | 01 | 110543 | 30.828 | 1000 GALLONS THROUGHPUT | 045-1827 |
| 045 | 1827 | 002 | 01 | 71432 | 30.828 | 1000 GALLONS THROUGHPUT | 045-1827 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GA0841 | 90 | STAGED COMBUSTION | | -1 | 2.03 |
| 09GA0841 | 90 | STAGED COMBUSTION | NO EQUIPMEN | -1 | 0.45 |
| 09GA0841 | 90 | STAGED COMBUSTION | NO EQUIPMEN | -1 | 5.43 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 09GA0841 | 0 | | | 0 | 19.5694716 |
| 09GA0841 | 0 | | | 0 | 4470 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 238.1 |
| GP01 | 95 | FLARING | | -1 | 3.333 |
| GP01 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.142857 |
| GP01 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.1 |
| 09GA0842 | 0 | | | -1 | 1.46 |
| 09GA0842 | 0 | | | -1 | 3.11 |
| 09GA0842 | 0 | | | -1 | 0.234 |
| 09GA0842 | 0 | | | -1 | 7.67 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| glycol dehydrator rated @ 0.25 mmbtu/hr | WILLIAMS PROD - KP 24-23 | 7 | 24 | 8760 |
| glycol dehydrator rated @ 0.25 mmbtu/hr | WILLIAMS PROD - KP 24-23 | 7 | 24 | 8760 |
| glycol dehydrator rated @ 0.25 mmbtu/hr | WILLIAMS PROD - KP 24-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 24-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 24-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 24-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 24-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 24-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 24-23 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | WILLIAMS PROD - KP 24-23 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | WILLIAMS PROD - KP 24-23 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.50 MMBTU/HR.CN | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.50 MMBTU/HR.CN | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.50 MMBTU/HR.CN | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.50 MMBTU/HR.CN | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| FLASH EMISSIONS UNCONTROLLED | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| FLASH EMISSIONS/FLARE | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| FLASH EMISSIONS/FLARE | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| FLASH EMISSIONS/FLARE | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - KP 22-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - NLW 21-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - NLW 21-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - NLW 21-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - NLW 21-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - NLW 21-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - NLW 21-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - NLW 31-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - NLW 31-8 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0.29638 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0657 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.79278 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.25 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.85251 | 40600132 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.832577 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.1316 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 4.5406 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.34164 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.1982 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09125 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0365 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.62425 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03388 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011616 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.42 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05138 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017616 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5241197 | 39.5084552222222 | SESW SEC 23 T | 0.29638 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5241197 | 39.5084552222222 | SESW SEC 23 T | 0.0657 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5241197 | 39.5084552222222 | SESW SEC 23 T | 0.79278 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5241197 | 39.5084552222222 | SESW SEC 23 T | 0.2555 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5241197 | 39.5084552222222 | SESW SEC 23 T | 0.0876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5241197 | 39.5084552222222 | SESW SEC 23 T | 18.25 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5241197 | 39.5084552222222 | SESW SEC 23 T | 0.2555 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5241197 | 39.5084552222222 | SESW SEC 23 T | 0.0876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5241197 | 39.5084552222222 | SESW SEC 23 T | 18.25 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5241197 | 39.5084552222222 | SESW SEC 23 T | 0.03 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5241197 | 39.5084552222222 | SESW SEC 23 T | 6.85251 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 3.832577 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 0.05365 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 3.832577 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 2.1316 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 4.5406 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 0.34164 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 11.1982 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 0.09125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 0.0365 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 1.62425 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 0.09125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 0.0365 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5617868 | 39.5153135555556 | SENW SEC 21 T | 1.62425 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2447969 | 39.4511866666667 | NENW SEC 17 T | 0.03388 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2447969 | 39.4511866666667 | NENW SEC 17 T | 0.011616 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2447969 | 39.4511866666667 | NENW SEC 17 T | 2.42 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2447969 | 39.4511866666667 | NENW SEC 17 T | 0.03388 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2447969 | 39.4511866666667 | NENW SEC 17 T | 0.011616 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2447969 | 39.4511866666667 | NENW SEC 17 T | 2.42 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2424633 | 39.4657581666667 | NWNE SEC 8 T7 | 0.05138 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2424633 | 39.4657581666667 | NWNE SEC 8 T7 | 0.017616 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | |
| 8.2 | TY | |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 2.42 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 2.42 | TY | Removed from Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1827 | 002 | 01 | VOC | 30.828 | 1000 GALLONS THROUGHPUT | 045-1827 |
| 045 | 1827 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1827 |
| 045 | 1827 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1827 |
| 045 | 1827 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1827 |
| 045 | 1828 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1828 |
| 045 | 1828 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1828 |
| 045 | 1828 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1828 |
| 045 | 1828 | 001 | 02 | 110543 | 892.673 | 1000 GALLONS THROUGHPUT | 045-1828 |
| 045 | 1828 | 001 | 02 | 71432 | 892.673 | 1000 GALLONS THROUGHPUT | 045-1828 |
| 045 | 1828 | 001 | 02 | VOC | 892.673 | 1000 GALLONS THROUGHPUT | 045-1828 |
| 045 | 1829 | 001 | 01 | 50000 | 6.62 | MILLION CUBIC FEET BURNED | 045-1829 |
| 045 | 1829 | 001 | 01 | CO | 6.62 | MILLION CUBIC FEET BURNED | 045-1829 |
| 045 | 1829 | 001 | 01 | NO2 | 6.62 | MILLION CUBIC FEET BURNED | 045-1829 |
| 045 | 1829 | 001 | 01 | VOC | 6.62 | MILLION CUBIC FEET BURNED | 045-1829 |
| 045 | 1829 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1829 |
| 045 | 1829 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1829 |
| 045 | 1829 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1829 |
| 045 | 1829 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1829 |
| 045 | 1831 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1831 |
| 045 | 1831 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1831 |
| 045 | 1831 | 002 | 01 | 107028 | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 002 | 01 | 50000 | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 002 | 01 | 75070 | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 002 | 01 | CO | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 002 | 01 | NO2 | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 002 | 01 | PM10 | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 002 | 01 | PM2.5 | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 002 | 01 | PT | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 002 | 01 | SO2 | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 002 | 01 | VOC | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 003 | 01 | 107028 | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 003 | 01 | 50000 | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 003 | 01 | 75070 | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 003 | 01 | CO | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 003 | 01 | NO2 | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 003 | 01 | PM10 | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 003 | 01 | PM2.5 | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 99.047619 |
| GP01 | 95 | FLARING | | -1 | 3.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.6428571 |
| GP01 | 95 | FLARING | | -1 | 99.047619 |
| 09GA1191.XP | 0 | | | -1 | 19.5365 |
| 09GA1191.XP | 38 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 440.001 |
| 09GA1191.XP | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4345.01 |
| 09GA1191.XP | 17 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 99.0001 |
| 09GA1192.XP | 0 | | | -1 | 19.5365 |
| 09GA1192.XP | 38 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 440.001 |
| 09GA1192.XP | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4345.01 |
| 09GA1192.XP | 17 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 99.0001 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 10GA1373 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2.397 |
| 10GA1373 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 76.7015 |
| 10GA1373 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.778 |
| 10GA1373 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 579.863 |
| 10GA1373 | 0 | NO EQUIPMENT | | -1 | 460.209 |
| 10GA1373 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1373 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1373 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1373 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10GA1373 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 95.1098 |
| 10GA1374 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.397 |
| 10GA1374 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 76.7015 |
| 10GA1374 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.778 |
| 10GA1374 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 579.863 |
| 10GA1374 | 0 | NO EQUIPMENT | | -1 | 460.209 |
| 10GA1374 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1374 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS - NLW 31-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - NLW 31-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - NLW 31-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - NLW 31-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CAT G3304 NAT GAS GENSET | OXY USA WTP LP - CONN CREEK OFFICE | 7 | 24 | 8760 |
| CAT G3304 NAT GAS GENSET | OXY USA WTP LP - CONN CREEK OFFICE | 7 | 24 | 8760 |
| CAT G3304 NAT GAS GENSET | OXY USA WTP LP - CONN CREEK OFFICE | 7 | 24 | 8760 |
| CAT G3304 NAT GAS GENSET | OXY USA WTP LP - CONN CREEK OFFICE | 7 | 24 | 8760 |
| CAT G3304 NAT GAS GENSET | OXY USA WTP LP - CONN CREEK OFFICE | 7 | 24 | 8760 |
| CAT G3304 NAT GAS GENSET | OXY USA WTP LP - CONN CREEK OFFICE | 7 | 24 | 8760 |
| CAT G3304 NAT GAS GENSET | OXY USA WTP LP - CONN CREEK OFFICE | 7 | 24 | 8760 |
| CAT G3304 NAT GAS GENSET | OXY USA WTP LP - CONN CREEK OFFICE | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.67 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.071201 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014347 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.210428 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.064666 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.90297 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.869658 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.271983 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.050577 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.618402 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185216 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.341066 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.42082 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.422 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.422 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.422 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02532 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.006817 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113877 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.618402 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185216 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.341066 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.42082 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.422 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.422 | 20200254 |

| site_description | site_operating_s |
|---|---|
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P, GAS PROCESSING | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| GENSET FOR ELECTRICAL POWER GENERATION | O |
| GENSET FOR ELECTRICAL POWER GENERATION | O |
| GENSET FOR ELECTRICAL POWER GENERATION | O |
| GENSET FOR ELECTRICAL POWER GENERATION | O |
| GENSET FOR ELECTRICAL POWER GENERATION | O |
| GENSET FOR ELECTRICAL POWER GENERATION | O |
| GENSET FOR ELECTRICAL POWER GENERATION | O |
| GENSET FOR ELECTRICAL POWER GENERATION | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2424633 | 39.4657581666667 | NWNE SEC 8 T7 | 3.67 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2424633 | 39.4657581666667 | NWNE SEC 8 T7 | 0.05138 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2424633 | 39.4657581666667 | NWNE SEC 8 T7 | 0.017616 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2424633 | 39.4657581666667 | NWNE SEC 8 T7 | 3.67 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7543607 | 39.4989545555556 | SENE SEC 27 T6 | 0.071201 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7543607 | 39.4989545555556 | SENE SEC 27 T6 | 0.014347 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7543607 | 39.4989545555556 | SENE SEC 27 T6 | 2.210428 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7543607 | 39.4989545555556 | SENE SEC 27 T6 | 0.071201 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7543607 | 39.4989545555556 | SENE SEC 27 T6 | 0.014347 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7543607 | 39.4989545555556 | SENE SEC 27 T6 | 2.210428 |
| OXY USA WTP LP | 1311 | | -108.2454604 | 39.4710800833333 | NWNE SEC 5 T7 | 0.064666 |
| OXY USA WTP LP | 1311 | | -108.2454604 | 39.4710800833333 | NWNE SEC 5 T7 | 0.90297 |
| OXY USA WTP LP | 1311 | | -108.2454604 | 39.4710800833333 | NWNE SEC 5 T7 | 1.869658 |
| OXY USA WTP LP | 1311 | | -108.2454604 | 39.4710800833333 | NWNE SEC 5 T7 | 0.271983 |
| OXY USA WTP LP | 1311 | | -108.2454604 | 39.4710800833333 | NWNE SEC 5 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2454604 | 39.4710800833333 | NWNE SEC 5 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2454604 | 39.4710800833333 | NWNE SEC 5 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2454604 | 39.4710800833333 | NWNE SEC 5 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0.050577 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 1.618402 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0.185216 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 7.341066 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 19.42082 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0.422 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0.422 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0.422 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0.02532 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 2.006817 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0.113877 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 1.618402 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0.185216 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 7.341066 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 19.42082 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0.422 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0.422 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.67 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.67 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.21 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.21 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1831 | 003 | 01 | PT | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 003 | 01 | SO2 | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 003 | 01 | VOC | 84.4 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1831 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1831 |
| 045 | 1832 | 001 | 01 | 110543 | 130.284 | 1000 GALLONS THROUGHPUT | 045-1832 |
| 045 | 1832 | 001 | 01 | 71432 | 130.284 | 1000 GALLONS THROUGHPUT | 045-1832 |
| 045 | 1832 | 001 | 01 | VOC | 130.284 | 1000 GALLONS THROUGHPUT | 045-1832 |
| 045 | 1832 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1832 |
| 045 | 1832 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1832 |
| 045 | 1832 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1832 |
| 045 | 1833 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1833 |
| 045 | 1833 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1833 |
| 045 | 1834 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1834 |
| 045 | 1834 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1834 |
| 045 | 1835 | 001 | 01 | 110543 | 57.246 | 1000 GALLONS THROUGHPUT | 045-1835 |
| 045 | 1835 | 001 | 01 | 71432 | 57.246 | 1000 GALLONS THROUGHPUT | 045-1835 |
| 045 | 1835 | 001 | 01 | VOC | 57.246 | 1000 GALLONS THROUGHPUT | 045-1835 |
| 045 | 1835 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1835 |
| 045 | 1835 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1835 |
| 045 | 1835 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1835 |
| 045 | 1836 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1836 |
| 045 | 1836 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1836 |
| 045 | 1836 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1836 |
| 045 | 1836 | 001 | 02 | 110543 | 75.138 | 1000 GALLONS THROUGHPUT | 045-1836 |
| 045 | 1836 | 001 | 02 | 71432 | 75.138 | 1000 GALLONS THROUGHPUT | 045-1836 |
| 045 | 1836 | 001 | 02 | VOC | 75.138 | 1000 GALLONS THROUGHPUT | 045-1836 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1374 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1374 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10GA1374 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 95.1098 |
| 11GA1005 | 72 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4.626 |
| 11GA1005 | 72 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 108.795 |
| 11GA1005 | 72 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 7.524 |
| 11GA1005 | 84 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 802.367 |
| 11GA1005 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 271.989 |
| 11GA1005 | 56 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 209.431 |
| 11GA1006 | 72 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4.626 |
| 11GA1006 | 72 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 108.795 |
| 11GA1006 | 72 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 7.254 |
| 11GA1006 | 84 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 802.367 |
| 11GA1006 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 271.989 |
| 11GA1006 | 56 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 209.431 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 69.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 69.047619 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 1 | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CAT NAT GAS  ENG RATED AT 1,380 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CAT NAT GAS  ENG RATED AT 1,380 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CAT NAT GAS  ENG RATED AT 1,380 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CAT NAT GAS  ENG RATED AT 1,380 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CAT NAT GAS  ENG RATED AT 1,380 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CAT NAT GAS  ENG RATED AT 1,380 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,380 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,380 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,380 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,380 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,380 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,380 HP | NOBLE ENERGY - RULISON STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BM 26N PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BM 26N PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BM 26N PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BM 26N PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BM 26N PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BM 26N PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 01 M PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 01 M PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 01 O PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 01 O PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - PI20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - PI20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - PI20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO - PICEANCE 697-1C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO - PICEANCE 697-1C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO - PICEANCE 697-1C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL CO - PICEANCE 697-1C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL CO - PICEANCE 697-1C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL CO - PICEANCE 697-1C PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.422 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02532 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.006817 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041877 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01551 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.4979 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09541 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.815 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006261 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002147 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44725 | 40400311 |

| site_description | site_operating_s |
|---|---|
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| MIDSTREAM CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0.422 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0.02532 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 2.006817 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -107.9030885 | 39.4518150833333 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -107.9671106 | 39.4028103888889 | SESW SEC 26 T | 0.041877 |
| NOBLE ENERGY, INC. | 1321 | | -107.9671106 | 39.4028103888889 | SESW SEC 26 T | 0.01551 |
| NOBLE ENERGY, INC. | 1321 | | -107.9671106 | 39.4028103888889 | SESW SEC 26 T | 4.4979 |
| NOBLE ENERGY, INC. | 1321 | | -107.9671106 | 39.4028103888889 | SESW SEC 26 T | 0.041877 |
| NOBLE ENERGY, INC. | 1321 | | -107.9671106 | 39.4028103888889 | SESW SEC 26 T | 0.01551 |
| NOBLE ENERGY, INC. | 1321 | | -107.9671106 | 39.4028103888889 | SESW SEC 26 T | 4.4979 |
| NOBLE ENERGY, INC. | 1321 | | -108.0648583 | 39.3738516666667 | SWSW SEC 1 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0648583 | 39.3738516666667 | SWSW SEC 1 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0509044 | 39.3742885833333 | SESE SEC 1 T8S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0509044 | 39.3742885833333 | SESE SEC 1 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0137164 | 39.4213468333333 | NE SE SEC 20 T | 0.09541 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0137164 | 39.4213468333333 | NE SE SEC 20 T | 0.032712 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0137164 | 39.4213468333333 | NE SE SEC 20 T | 6.815 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0137164 | 39.4213468333333 | NE SE SEC 20 T | 0.09541 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0137164 | 39.4213468333333 | NE SE SEC 20 T | 0.032712 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0137164 | 39.4213468333333 | NE SE SEC 20 T | 6.815 |
| MARATHON OIL CO | 1321 | | -108.1757639 | 39.5501315 | NWSW SEC 1 T | 0.006261 |
| MARATHON OIL CO | 1321 | | -108.1757639 | 39.5501315 | NWSW SEC 1 T | 0.002147 |
| MARATHON OIL CO | 1321 | | -108.1757639 | 39.5501315 | NWSW SEC 1 T | 0.44725 |
| MARATHON OIL CO | 1321 | | -108.1757639 | 39.5501315 | NWSW SEC 1 T | 0.006261 |
| MARATHON OIL CO | 1321 | | -108.1757639 | 39.5501315 | NWSW SEC 1 T | 0.002147 |
| MARATHON OIL CO | 1321 | | -108.1757639 | 39.5501315 | NWSW SEC 1 T | 0.44725 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 13.3 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 13.3 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.82 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.82 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1837 | 001 | 01 | 110543 | 29.4 | 1000 GALLONS THROUGHPUT | 045-1837 |
| 045 | 1837 | 001 | 01 | 71432 | 29.4 | 1000 GALLONS THROUGHPUT | 045-1837 |
| 045 | 1837 | 001 | 01 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 045-1837 |
| 045 | 1837 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1837 |
| 045 | 1837 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1837 |
| 045 | 1837 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1837 |
| 045 | 1838 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1838 |
| 045 | 1838 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1838 |
| 045 | 1838 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1838 |
| 045 | 1838 | 001 | 02 | 110543 | 900.564 | 1000 GALLONS THROUGHPUT | 045-1838 |
| 045 | 1838 | 001 | 02 | 71432 | 900.564 | 1000 GALLONS THROUGHPUT | 045-1838 |
| 045 | 1838 | 001 | 02 | VOC | 900.564 | 1000 GALLONS THROUGHPUT | 045-1838 |
| 045 | 1839 | 001 | 01 | 110543 | 69.3 | 1000 GALLONS THROUGHPUT | 045-1839 |
| 045 | 1839 | 001 | 01 | 71432 | 69.3 | 1000 GALLONS THROUGHPUT | 045-1839 |
| 045 | 1839 | 001 | 01 | VOC | 69.3 | 1000 GALLONS THROUGHPUT | 045-1839 |
| 045 | 1839 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1839 |
| 045 | 1839 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1839 |
| 045 | 1839 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1839 |
| 045 | 1840 | 001 | 01 | 110543 | 17.934 | 1000 GALLONS THROUGHPUT | 045-1840 |
| 045 | 1840 | 001 | 01 | 71432 | 17.934 | 1000 GALLONS THROUGHPUT | 045-1840 |
| 045 | 1840 | 001 | 01 | VOC | 17.934 | 1000 GALLONS THROUGHPUT | 045-1840 |
| 045 | 1840 | 001 | 02 | 110543 | 19.866 | 1000 GALLONS THROUGHPUT | 045-1840 |
| 045 | 1840 | 001 | 02 | 71432 | 19.866 | 1000 GALLONS THROUGHPUT | 045-1840 |
| 045 | 1840 | 001 | 02 | VOC | 19.866 | 1000 GALLONS THROUGHPUT | 045-1840 |
| 045 | 1841 | 001 | 01 | 110543 | 32.13 | 1000 GALLONS THROUGHPUT | 045-1841 |
| 045 | 1841 | 001 | 01 | 71432 | 32.13 | 1000 GALLONS THROUGHPUT | 045-1841 |
| 045 | 1841 | 001 | 01 | VOC | 32.13 | 1000 GALLONS THROUGHPUT | 045-1841 |
| 045 | 1841 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1841 |
| 045 | 1841 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1841 |
| 045 | 1841 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1841 |
| 045 | 1842 | 001 | 01 | 110543 | 18.9 | 1000 GALLONS THROUGHPUT | 045-1842 |
| 045 | 1842 | 001 | 01 | 71432 | 18.9 | 1000 GALLONS THROUGHPUT | 045-1842 |
| 045 | 1842 | 001 | 01 | VOC | 18.9 | 1000 GALLONS THROUGHPUT | 045-1842 |
| 045 | 1842 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1842 |
| 045 | 1842 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1842 |
| 045 | 1842 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1842 |
| 045 | 1843 | 001 | 01 | 110543 | 62.37 | 1000 GALLONS THROUGHPUT | 045-1843 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 38.5714286 |
| GP01 | 95 | FLARING | | -1 | 1.0952381 |
| GP01 | 95 | FLARING | | -1 | 0.2142857 |
| GP01 | 95 | FLARING | | -1 | 38.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | CHEVRON USA - SKINNER RIDGE 25 BV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - SKINNER RIDGE 25 BV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - SKINNER RIDGE 25 BV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 25 BV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 25 BV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 25 BV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15243 - GGU JOLLEY 13D-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15243 - GGU JOLLEY 13D-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15243 - GGU JOLLEY 13D-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15243 - GGU JOLLEY 13D-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15243 - GGU JOLLEY 13D-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15243 - GGU JOLLEY 13D-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 3 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 3 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 3 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 3 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 3 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 3 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - STARKY 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - STARKY 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - STARKY 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - STARKY 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - STARKY 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - STARKY 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - STARKY 7 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - STARKY 7 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - STARKY 7 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - STARKY 7 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - STARKY 7 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - STARKY 7 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - STARKEY 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - STARKEY 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - STARKEY 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - STARKEY 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - STARKEY 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - STARKEY 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - STARKEY 5 BATT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024658 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.868401 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1155 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.25 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02989 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03311 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.365 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01836 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.25 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10395 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3413281 | 39.5864096111111 | SE NW SEC 25 T | 0.049 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3413281 | 39.5864096111111 | SE NW SEC 25 T | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3413281 | 39.5864096111111 | SE NW SEC 25 T | 3.5 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3413281 | 39.5864096111111 | SE NW SEC 25 T | 0.049 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3413281 | 39.5864096111111 | SE NW SEC 25 T | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3413281 | 39.5864096111111 | SE NW SEC 25 T | 3.5 |
| BILL BARRETT CORPORATION | 1321 | | -107.5664066 | 39.5079991666667 | SWSW SEC 21 T | 0.024658 |
| BILL BARRETT CORPORATION | 1321 | | -107.5664066 | 39.5079991666667 | SWSW SEC 21 T | 0.004824 |
| BILL BARRETT CORPORATION | 1321 | | -107.5664066 | 39.5079991666667 | SWSW SEC 21 T | 0.868401 |
| BILL BARRETT CORPORATION | 1321 | | -107.5664066 | 39.5079991666667 | SWSW SEC 21 T | 0.024658 |
| BILL BARRETT CORPORATION | 1321 | | -107.5664066 | 39.5079991666667 | SWSW SEC 21 T | 0.004824 |
| BILL BARRETT CORPORATION | 1321 | | -107.5664066 | 39.5079991666667 | SWSW SEC 21 T | 0.868401 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1431342 | 39.5392455 | SENE SEC 7 T6S | 0.1155 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1431342 | 39.5392455 | SENE SEC 7 T6S | 0.0396 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1431342 | 39.5392455 | SENE SEC 7 T6S | 8.25 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1431342 | 39.5392455 | SENE SEC 7 T6S | 0.1155 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1431342 | 39.5392455 | SENE SEC 7 T6S | 0.0396 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1431342 | 39.5392455 | SENE SEC 7 T6S | 8.25 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524116 | 39.4776448611111 | NESW SEC 31 T | 0.063 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524116 | 39.4776448611111 | NESW SEC 31 T | 0.0216 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524116 | 39.4776448611111 | NESW SEC 31 T | 4.5 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524116 | 39.4776448611111 | NESW SEC 31 T | 0.063 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524116 | 39.4776448611111 | NESW SEC 31 T | 0.0216 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524116 | 39.4776448611111 | NESW SEC 31 T | 4.5 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524116 | 39.4776448611111 | NESW SEC 31 T | 0.05355 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524116 | 39.4776448611111 | NESW SEC 31 T | 0.01836 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524116 | 39.4776448611111 | NESW SEC 31 T | 3.825 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524116 | 39.4776448611111 | NESW SEC 31 T | 0.05355 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524116 | 39.4776448611111 | NESW SEC 31 T | 0.01836 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524116 | 39.4776448611111 | NESW SEC 31 T | 3.825 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524021 | 39.4812615833333 | SENW SEC 31 T | 0.0315 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524021 | 39.4812615833333 | SENW SEC 31 T | 0.0108 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524021 | 39.4812615833333 | SENW SEC 31 T | 2.25 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524021 | 39.4812615833333 | SENW SEC 31 T | 0.0315 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524021 | 39.4812615833333 | SENW SEC 31 T | 0.0108 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1524021 | 39.4812615833333 | SENW SEC 31 T | 2.25 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1476966 | 39.4848716944444 | NWNE SEC 31 T | 0.10395 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 3.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.87 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.87 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.3 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1843 | 001 | 01 | 71432 | 62.37 | 1000 GALLONS THROUGHPUT | 045-1843 |
| 045 | 1843 | 001 | 01 | VOC | 62.37 | 1000 GALLONS THROUGHPUT | 045-1843 |
| 045 | 1843 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1843 |
| 045 | 1843 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1843 |
| 045 | 1843 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1843 |
| 045 | 1844 | 001 | 01 | VOC | 19.866 | 1000 GALLONS THROUGHPUT | 045-1844 |
| 045 | 1845 | 001 | 01 | 110543 | 69.174 | 1000 GALLONS THROUGHPUT | 045-1845 |
| 045 | 1845 | 001 | 01 | 71432 | 69.174 | 1000 GALLONS THROUGHPUT | 045-1845 |
| 045 | 1845 | 001 | 01 | VOC | 69.174 | 1000 GALLONS THROUGHPUT | 045-1845 |
| 045 | 1845 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1845 |
| 045 | 1845 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1845 |
| 045 | 1845 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1845 |
| 045 | 1846 | 001 | 01 | 110543 | 44.394 | 1000 GALLONS THROUGHPUT | 045-1846 |
| 045 | 1846 | 001 | 01 | 71432 | 44.394 | 1000 GALLONS THROUGHPUT | 045-1846 |
| 045 | 1846 | 001 | 01 | VOC | 44.394 | 1000 GALLONS THROUGHPUT | 045-1846 |
| 045 | 1846 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1846 |
| 045 | 1846 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1846 |
| 045 | 1846 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1846 |
| 045 | 1847 | 001 | 01 | 110543 | 44.604 | 1000 GALLONS THROUGHPUT | 045-1847 |
| 045 | 1847 | 001 | 01 | 71432 | 44.604 | 1000 GALLONS THROUGHPUT | 045-1847 |
| 045 | 1847 | 001 | 01 | VOC | 44.604 | 1000 GALLONS THROUGHPUT | 045-1847 |
| 045 | 1847 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1847 |
| 045 | 1847 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1847 |
| 045 | 1847 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1847 |
| 045 | 1848 | 001 | 01 | 110543 | 41.16 | 1000 GALLONS THROUGHPUT | 045-1848 |
| 045 | 1848 | 001 | 01 | 71432 | 41.16 | 1000 GALLONS THROUGHPUT | 045-1848 |
| 045 | 1848 | 001 | 01 | VOC | 41.16 | 1000 GALLONS THROUGHPUT | 045-1848 |
| 045 | 1848 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1848 |
| 045 | 1848 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1848 |
| 045 | 1848 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1848 |
| 045 | 1849 | 001 | 01 | 110543 | 46.914 | 1000 GALLONS THROUGHPUT | 045-1849 |
| 045 | 1849 | 001 | 01 | 71432 | 46.914 | 1000 GALLONS THROUGHPUT | 045-1849 |
| 045 | 1849 | 001 | 01 | VOC | 46.914 | 1000 GALLONS THROUGHPUT | 045-1849 |
| 045 | 1849 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1849 |
| 045 | 1849 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1849 |
| 045 | 1849 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1849 |
| 045 | 1850 | 001 | 01 | 110543 | 30.45 | 1000 GALLONS THROUGHPUT | 045-1850 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV - STARKEY 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - STARKEY 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - STARKEY 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - STARKEY 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - STARKEY 5 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV PARACHUTE CREEK 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - PARACHUTE CREEK 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - PARACHUTE CREEK 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - PARACHUTE CREEK 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - PARACHUTE CREEK 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - PARACHUTE CREEK 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - PARACHUTE CREEK 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - CHEVRON (UNOCAL 1) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - CHEVRON (UNOCAL 1) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - CHEVRON (UNOCAL 1) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - CHEVRON (UNOCAL 1) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - CHEVRON (UNOCAL 1) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - CHEVRON (UNOCAL 1) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - UNOCAL 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - UNOCAL 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - UNOCAL 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - UNOCAL 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - UNOCAL 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - UNOCAL 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - UNOCAL 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - UNOCAL 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - UNOCAL 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - UNOCAL 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - UNOCAL 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - UNOCAL 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - UNOCAL 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - UNOCAL 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - UNOCAL 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - UNOCAL 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - UNOCAL 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - UNOCAL 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 1 BATT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.03564 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.365 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11529 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.235 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07399 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025368 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.285 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07434 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025488 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.31 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0686 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07819 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026808 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.585 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05075 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1476966 | 39.4848716944444 | NWNE SEC 31 T | 0.03564 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1476966 | 39.4848716944444 | NWNE SEC 31 T | 7.425 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1476966 | 39.4848716944444 | NWNE SEC 31 T | 0.10395 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1476966 | 39.4848716944444 | NWNE SEC 31 T | 0.03564 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1476966 | 39.4848716944444 | NWNE SEC 31 T | 7.425 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1338638 | 39.5261531388889 | SENW SEC 17 T | 2.365 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1182252 | 39.5564384444444 | SWNW SEC 4 T | 0.11529 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1182252 | 39.5564384444444 | SWNW SEC 4 T | 0.039528 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1182252 | 39.5564384444444 | SWNW SEC 4 T | 8.235 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1182252 | 39.5564384444444 | SWNW SEC 4 T | 0.11529 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1182252 | 39.5564384444444 | SWNW SEC 4 T | 0.039528 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1182252 | 39.5564384444444 | SWNW SEC 4 T | 8.235 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1212238 | 39.5175835 | SWSW SEC 16 T | 0.07399 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1212238 | 39.5175835 | SWSW SEC 16 T | 0.025368 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1212238 | 39.5175835 | SWSW SEC 16 T | 5.285 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1212238 | 39.5175835 | SWSW SEC 16 T | 0.07399 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1212238 | 39.5175835 | SWSW SEC 16 T | 0.025368 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1212238 | 39.5175835 | SWSW SEC 16 T | 5.285 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1188173 | 39.5335132777778 | SWSW SEC 9 T6 | 0.07434 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1188173 | 39.5335132777778 | SWSW SEC 9 T6 | 0.025488 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1188173 | 39.5335132777778 | SWSW SEC 9 T6 | 5.31 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1188173 | 39.5335132777778 | SWSW SEC 9 T6 | 0.07434 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1188173 | 39.5335132777778 | SWSW SEC 9 T6 | 0.025488 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1188173 | 39.5335132777778 | SWSW SEC 9 T6 | 5.31 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1139409 | 39.5523125 | NESW SEC 4 T6 | 0.0686 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1139409 | 39.5523125 | NESW SEC 4 T6 | 0.02352 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1139409 | 39.5523125 | NESW SEC 4 T6 | 4.9 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1139409 | 39.5523125 | NESW SEC 4 T6 | 0.0686 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1139409 | 39.5523125 | NESW SEC 4 T6 | 0.02352 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1139409 | 39.5523125 | NESW SEC 4 T6 | 4.9 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1256375 | 39.5223018055556 | NESE SEC 17 T6 | 0.07819 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1256375 | 39.5223018055556 | NESE SEC 17 T6 | 0.026808 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1256375 | 39.5223018055556 | NESE SEC 17 T6 | 5.585 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1256375 | 39.5223018055556 | NESE SEC 17 T6 | 0.07819 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1256375 | 39.5223018055556 | NESE SEC 17 T6 | 0.026808 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1256375 | 39.5223018055556 | NESE SEC 17 T6 | 5.585 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1380138 | 39.5408597777778 | SWNW SEC 8 T | 0.05075 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 7.43 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.43 | TY | Added to General Permit |
| 2.78 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.24 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.24 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.29 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.29 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.31 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.31 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.58 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.58 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1850 | 001 | 01 | 71432 | 30.45 | 1000 GALLONS THROUGHPUT | 045-1850 |
| 045 | 1850 | 001 | 01 | VOC | 30.45 | 1000 GALLONS THROUGHPUT | 045-1850 |
| 045 | 1850 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1850 |
| 045 | 1850 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1850 |
| 045 | 1850 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1850 |
| 045 | 1851 | 001 | 01 | 110543 | 20.874 | 1000 GALLONS THROUGHPUT | 045-1851 |
| 045 | 1851 | 001 | 01 | 71432 | 20.874 | 1000 GALLONS THROUGHPUT | 045-1851 |
| 045 | 1851 | 001 | 01 | VOC | 20.874 | 1000 GALLONS THROUGHPUT | 045-1851 |
| 045 | 1851 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1851 |
| 045 | 1851 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1851 |
| 045 | 1851 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1851 |
| 045 | 1852 | 001 | 01 | 110543 | 136.5 | 1000 GALLONS THROUGHPUT | 045-1852 |
| 045 | 1852 | 001 | 01 | 71432 | 136.5 | 1000 GALLONS THROUGHPUT | 045-1852 |
| 045 | 1852 | 001 | 01 | VOC | 136.5 | 1000 GALLONS THROUGHPUT | 045-1852 |
| 045 | 1852 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1852 |
| 045 | 1852 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1852 |
| 045 | 1852 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1852 |
| 045 | 1853 | 001 | 01 | 110543 | 38.094 | 1000 GALLONS THROUGHPUT | 045-1853 |
| 045 | 1853 | 001 | 01 | 71432 | 38.094 | 1000 GALLONS THROUGHPUT | 045-1853 |
| 045 | 1853 | 001 | 01 | VOC | 38.094 | 1000 GALLONS THROUGHPUT | 045-1853 |
| 045 | 1853 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1853 |
| 045 | 1853 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1853 |
| 045 | 1853 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1853 |
| 045 | 1854 | 001 | 01 | 110543 | 48.468 | 1000 GALLONS THROUGHPUT | 045-1854 |
| 045 | 1854 | 001 | 01 | 71432 | 48.468 | 1000 GALLONS THROUGHPUT | 045-1854 |
| 045 | 1854 | 001 | 01 | VOC | 48.468 | 1000 GALLONS THROUGHPUT | 045-1854 |
| 045 | 1854 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1854 |
| 045 | 1854 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1854 |
| 045 | 1854 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1854 |
| 045 | 1855 | 001 | 01 | 110543 | 18.984 | 1000 GALLONS THROUGHPUT | 045-1855 |
| 045 | 1855 | 001 | 01 | 71432 | 18.984 | 1000 GALLONS THROUGHPUT | 045-1855 |
| 045 | 1855 | 001 | 01 | VOC | 18.984 | 1000 GALLONS THROUGHPUT | 045-1855 |
| 045 | 1855 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1855 |
| 045 | 1855 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1855 |
| 045 | 1855 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1855 |
| 045 | 1856 | 001 | 01 | 110543 | 25.956 | 1000 GALLONS THROUGHPUT | 045-1856 |
| 045 | 1856 | 001 | 01 | 71432 | 25.956 | 1000 GALLONS THROUGHPUT | 045-1856 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 1 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 1 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 1 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 1 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 1 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 7 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 7 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GARDEN GULCH 7 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 7 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 7 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GARDEN GULCH 7 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 1 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 1 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 1 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 1 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 1 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 1 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 2 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 4 (LOGAN) BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 4 (LOGAN) BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 4 (LOGAN) BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 4 (LOGAN) BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 4 (LOGAN) BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 4 (LOGAN) BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 5 BATT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0174 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03479 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.485 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.25 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06349 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08078 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027696 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.77 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03164 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.26 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04326 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014832 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1380138 | 39.5408597777778 | SWNW SEC 8 T | 0.0174 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1380138 | 39.5408597777778 | SWNW SEC 8 T | 3.625 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1380138 | 39.5408597777778 | SWNW SEC 8 T | 0.05075 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1380138 | 39.5408597777778 | SWNW SEC 8 T | 0.0174 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1380138 | 39.5408597777778 | SWNW SEC 8 T | 3.625 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1617896 | 39.53197375 | SESE SEC 12 T6 | 0.03479 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1617896 | 39.53197375 | SESE SEC 12 T6 | 0.011928 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1617896 | 39.53197375 | SESE SEC 12 T6 | 2.485 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1617896 | 39.53197375 | SESE SEC 12 T6 | 0.03479 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1617896 | 39.53197375 | SESE SEC 12 T6 | 0.011928 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1617896 | 39.53197375 | SESE SEC 12 T6 | 2.485 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523944 | 39.5393460555556 | SENW SEC 7 T6 | 0.2275 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523944 | 39.5393460555556 | SENW SEC 7 T6 | 0.078 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523944 | 39.5393460555556 | SENW SEC 7 T6 | 16.25 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523944 | 39.5393460555556 | SENW SEC 7 T6 | 0.2275 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523944 | 39.5393460555556 | SENW SEC 7 T6 | 0.078 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523944 | 39.5393460555556 | SENW SEC 7 T6 | 16.25 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523729 | 39.45723925 | NENW SEC 7 T7 | 0.06349 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523729 | 39.45723925 | NENW SEC 7 T7 | 0.021768 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523729 | 39.45723925 | NENW SEC 7 T7 | 4.535 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523729 | 39.45723925 | NENW SEC 7 T7 | 0.06349 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523729 | 39.45723925 | NENW SEC 7 T7 | 0.021768 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523729 | 39.45723925 | NENW SEC 7 T7 | 4.535 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477334 | 39.4535872222222 | SWNE SEC 7 T7 | 0.08078 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477334 | 39.4535872222222 | SWNE SEC 7 T7 | 0.027696 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477334 | 39.4535872222222 | SWNE SEC 7 T7 | 5.77 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477334 | 39.4535872222222 | SWNE SEC 7 T7 | 0.08078 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477334 | 39.4535872222222 | SWNE SEC 7 T7 | 0.027696 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477334 | 39.4535872222222 | SWNE SEC 7 T7 | 5.77 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477143 | 39.4463647222222 | SWSE SEC 7 T7 | 0.03164 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477143 | 39.4463647222222 | SWSE SEC 7 T7 | 0.010848 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477143 | 39.4463647222222 | SWSE SEC 7 T7 | 2.26 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477143 | 39.4463647222222 | SWSE SEC 7 T7 | 0.03164 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477143 | 39.4463647222222 | SWSE SEC 7 T7 | 0.010848 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477143 | 39.4463647222222 | SWSE SEC 7 T7 | 2.26 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477555 | 39.4499988888889 | NWSE SEC 7 T7 | 0.04326 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477555 | 39.4499988888889 | NWSE SEC 7 T7 | 0.014832 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 3.63 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.63 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.48 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.48 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 16.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 16.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.53 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.53 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.77 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.77 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.26 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.26 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1856 | 001 | 01 | VOC | 25.956 | 1000 GALLONS THROUGHPUT | 045-1856 |
| 045 | 1856 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1856 |
| 045 | 1856 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1856 |
| 045 | 1856 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1856 |
| 045 | 1857 | 001 | 01 | 110543 | 171.78 | 1000 GALLONS THROUGHPUT | 045-1857 |
| 045 | 1857 | 001 | 01 | 71432 | 171.78 | 1000 GALLONS THROUGHPUT | 045-1857 |
| 045 | 1857 | 001 | 01 | VOC | 171.78 | 1000 GALLONS THROUGHPUT | 045-1857 |
| 045 | 1857 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1857 |
| 045 | 1857 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1857 |
| 045 | 1857 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1857 |
| 045 | 1858 | 001 | 01 | VOC | 33.18 | 1000 GALLONS THROUGHPUT | 045-1858 |
| 045 | 1859 | 001 | 01 | 110543 | 56.658 | 1000 GALLONS THROUGHPUT | 045-1859 |
| 045 | 1859 | 001 | 01 | 71432 | 56.658 | 1000 GALLONS THROUGHPUT | 045-1859 |
| 045 | 1859 | 001 | 01 | VOC | 56.658 | 1000 GALLONS THROUGHPUT | 045-1859 |
| 045 | 1859 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1859 |
| 045 | 1859 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1859 |
| 045 | 1859 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1859 |
| 045 | 1860 | 001 | 01 | 110543 | 78.54 | 1000 GALLONS THROUGHPUT | 045-1860 |
| 045 | 1860 | 001 | 01 | 71432 | 78.54 | 1000 GALLONS THROUGHPUT | 045-1860 |
| 045 | 1860 | 001 | 01 | VOC | 78.54 | 1000 GALLONS THROUGHPUT | 045-1860 |
| 045 | 1860 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1860 |
| 045 | 1860 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1860 |
| 045 | 1860 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1860 |
| 045 | 1861 | 001 | 01 | 71432 | 218.274 | 1000 GALLONS THROUGHPUT | 045-1861 |
| 045 | 1861 | 001 | 01 | VOC | 218.274 | 1000 GALLONS THROUGHPUT | 045-1861 |
| 045 | 1861 | 003 | 01 | 50000 | 18.671 | MILLION CUBIC FEET BURNED | 045-1861 |
| 045 | 1861 | 003 | 01 | 75070 | 18.671 | MILLION CUBIC FEET BURNED | 045-1861 |
| 045 | 1861 | 003 | 01 | CO | 18.671 | MILLION CUBIC FEET BURNED | 045-1861 |
| 045 | 1861 | 003 | 01 | NOX | 18.671 | MILLION CUBIC FEET BURNED | 045-1861 |
| 045 | 1861 | 003 | 01 | VOC | 18.671 | MILLION CUBIC FEET BURNED | 045-1861 |
| 045 | 1862 | 001 | 01 | 110543 | 180.6 | 1000 GALLONS THROUGHPUT | 045-1862 |
| 045 | 1862 | 001 | 01 | 71432 | 180.6 | 1000 GALLONS THROUGHPUT | 045-1862 |
| 045 | 1862 | 001 | 01 | VOC | 180.6 | 1000 GALLONS THROUGHPUT | 045-1862 |
| 045 | 1862 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1862 |
| 045 | 1862 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1862 |
| 045 | 1862 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1862 |
| 045 | 1863 | 001 | 01 | VOC | 42 | 1000 GALLONS THROUGHPUT | 045-1863 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 190.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 190.4761905 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| 11GA1298 | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 19.7005 |
| 11GA1298 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.68119 |
| 11GA1298 | 97 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4404.07 |
| 11GA1298 | 97 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4406.93 |
| 11GA1298 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 79.9702 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 85.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 85.7142857 |
| GP01 | 0 | | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 5 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV MESA 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV MESA 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV MESA 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV MESA 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV MESA 6 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV MESA 6 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV MESA 7 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 9 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 9 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 9 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 9 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 9 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 9 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 10 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 10 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 10 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 10 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 10 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 10 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV MESA 11 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV MESA 11 BATT | 7 | 24 | 8760 |
| CAT 276 HP RICE | PETROLEUM DEV MESA 11 BATT | 7 | 24 | 8760 |
| CAT 276 HP RICE | PETROLEUM DEV MESA 11 BATT | 7 | 24 | 8760 |
| CAT 276 HP RICE | PETROLEUM DEV MESA 11 BATT | 7 | 24 | 8760 |
| CAT 276 HP RICE | PETROLEUM DEV MESA 11 BATT | 7 | 24 | 8760 |
| CAT 276 HP RICE | PETROLEUM DEV MESA 11 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV MESA 12 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV MESA 12 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV MESA 12 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV MESA 12 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV MESA 12 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV MESA 12 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV MESA 14 BATT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.09 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.41718 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.124745 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.36 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.95 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09443 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032376 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.745 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1309 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04488 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.35 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.124728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 25.985 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044139 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.02503 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.233426 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.234227 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.746562 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1935 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0602 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.74 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477555 | 39.4499988888889 | NWSE SEC 7 T7 | 3.09 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477555 | 39.4499988888889 | NWSE SEC 7 T7 | 0.04326 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477555 | 39.4499988888889 | NWSE SEC 7 T7 | 0.014832 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1477555 | 39.4499988888889 | NWSE SEC 7 T7 | 3.09 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1617582 | 39.5138992777778 | NENE SEC 24 T | 0.41718 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1617582 | 39.5138992777778 | NENE SEC 24 T | 0.124745 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1617582 | 39.5138992777778 | NENE SEC 24 T | 16.36 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1617582 | 39.5138992777778 | NENE SEC 24 T | 0.41718 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1617582 | 39.5138992777778 | NENE SEC 24 T | 0.124745 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1617582 | 39.5138992777778 | NENE SEC 24 T | 16.36 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1664808 | 39.4994286666667 | NWNE SEC 25 T | 3.95 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1570292 | 39.4571840833333 | NWNW SEC 7 T | 0.09443 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1570292 | 39.4571840833333 | NWNW SEC 7 T | 0.032376 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1570292 | 39.4571840833333 | NWNW SEC 7 T | 6.745 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1570292 | 39.4571840833333 | NWNW SEC 7 T | 0.09443 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1570292 | 39.4571840833333 | NWNW SEC 7 T | 0.032376 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1570292 | 39.4571840833333 | NWNW SEC 7 T | 6.745 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710243 | 39.4994473888889 | NENW SEC 25 T | 0.1309 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710243 | 39.4994473888889 | NENW SEC 25 T | 0.04488 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710243 | 39.4994473888889 | NENW SEC 25 T | 9.35 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710243 | 39.4994473888889 | NENW SEC 25 T | 0.1309 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710243 | 39.4994473888889 | NENW SEC 25 T | 0.04488 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710243 | 39.4994473888889 | NENW SEC 25 T | 9.35 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1757822 | 39.5102814444444 | SWNW SEC 24 | 0.124728 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1757822 | 39.5102814444444 | SWNW SEC 24 | 25.985 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1757822 | 39.5102814444444 | SWNW SEC 24 | 0.044139 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1757822 | 39.5102814444444 | SWNW SEC 24 | 0.02503 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1757822 | 39.5102814444444 | SWNW SEC 24 | 1.233426 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1757822 | 39.5102814444444 | SWNW SEC 24 | 1.234227 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1757822 | 39.5102814444444 | SWNW SEC 24 | 0.746562 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710316 | 39.4655300833333 | NENW SEC 12 T | 0.1935 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710316 | 39.4655300833333 | NENW SEC 12 T | 0.0602 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710316 | 39.4655300833333 | NENW SEC 12 T | 7.74 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710316 | 39.4655300833333 | NENW SEC 12 T | 0.1935 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710316 | 39.4655300833333 | NENW SEC 12 T | 0.0602 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710316 | 39.4655300833333 | NENW SEC 12 T | 7.74 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1476932 | 39.4499768055556 | NWSE SEC 7 T7 | 5 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.09 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.09 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 4.74 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.74 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.74 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.35 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.35 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 3.28 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1864 | 001 | 01 | 110543 | 167.16 | 1000 GALLONS THROUGHPUT | 045-1864 |
| 045 | 1864 | 001 | 01 | 71432 | 167.16 | 1000 GALLONS THROUGHPUT | 045-1864 |
| 045 | 1864 | 001 | 01 | VOC | 167.16 | 1000 GALLONS THROUGHPUT | 045-1864 |
| 045 | 1865 | 001 | 01 | 71432 | 159.306 | 1000 GALLONS THROUGHPUT | 045-1865 |
| 045 | 1865 | 001 | 01 | VOC | 159.306 | 1000 GALLONS THROUGHPUT | 045-1865 |
| 045 | 1866 | 001 | 01 | 110543 | 136.5 | 1000 GALLONS THROUGHPUT | 045-1866 |
| 045 | 1866 | 001 | 01 | 71432 | 136.5 | 1000 GALLONS THROUGHPUT | 045-1866 |
| 045 | 1866 | 001 | 01 | VOC | 136.5 | 1000 GALLONS THROUGHPUT | 045-1866 |
| 045 | 1866 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1866 |
| 045 | 1866 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1866 |
| 045 | 1866 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1866 |
| 045 | 1867 | 001 | 01 | 71432 | 176.4 | 1000 GALLONS THROUGHPUT | 045-1867 |
| 045 | 1867 | 001 | 01 | VOC | 176.4 | 1000 GALLONS THROUGHPUT | 045-1867 |
| 045 | 1868 | 001 | 01 | 110543 | 24.108 | 1000 GALLONS THROUGHPUT | 045-1868 |
| 045 | 1868 | 001 | 01 | 71432 | 24.108 | 1000 GALLONS THROUGHPUT | 045-1868 |
| 045 | 1868 | 001 | 01 | VOC | 24.108 | 1000 GALLONS THROUGHPUT | 045-1868 |
| 045 | 1868 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1868 |
| 045 | 1868 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1868 |
| 045 | 1868 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1868 |
| 045 | 1869 | 001 | 01 | 110543 | 23.1 | 1000 GALLONS THROUGHPUT | 045-1869 |
| 045 | 1869 | 001 | 01 | 71432 | 23.1 | 1000 GALLONS THROUGHPUT | 045-1869 |
| 045 | 1869 | 001 | 01 | VOC | 23.1 | 1000 GALLONS THROUGHPUT | 045-1869 |
| 045 | 1869 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1869 |
| 045 | 1869 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1869 |
| 045 | 1869 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1869 |
| 045 | 1870 | 001 | 01 | 110543 | 24.864 | 1000 GALLONS THROUGHPUT | 045-1870 |
| 045 | 1870 | 001 | 01 | 71432 | 24.864 | 1000 GALLONS THROUGHPUT | 045-1870 |
| 045 | 1870 | 001 | 01 | VOC | 24.864 | 1000 GALLONS THROUGHPUT | 045-1870 |
| 045 | 1870 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1870 |
| 045 | 1870 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1870 |
| 045 | 1870 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1870 |
| 045 | 1871 | 001 | 01 | 110543 | 46.62 | 1000 GALLONS THROUGHPUT | 045-1871 |
| 045 | 1871 | 001 | 01 | 71432 | 46.62 | 1000 GALLONS THROUGHPUT | 045-1871 |
| 045 | 1871 | 001 | 01 | VOC | 46.62 | 1000 GALLONS THROUGHPUT | 045-1871 |
| 045 | 1871 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1871 |
| 045 | 1871 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1871 |
| 045 | 1871 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1871 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV MESA 16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV MESA 16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV MESA 16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV MESA 17 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV MESA 17 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 18 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 18 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 18 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 18 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 18 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 18 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV MESA 19 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV MESA 19 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 23 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 23 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - MESA 23 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 23 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 23 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - MESA 23 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LOGAN (PUCKET 246-1) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LOGAN (PUCKET 246-1) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LOGAN (PUCKET 246-1) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LOGAN (PUCKET 246-1) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LOGAN (PUCKET 246-1) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LOGAN (PUCKET 246-1) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- LOGAN (PUCKET 247-25) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- LOGAN (PUCKET 247-25) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- LOGAN (PUCKET 247-25) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- LOGAN (PUCKET 247-25) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- LOGAN (PUCKET 247-25) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- LOGAN (PUCKET 247-25) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LOGAN (PUCKET 264-1) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LOGAN (PUCKET 264-1) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LOGAN (PUCKET 264-1) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LOGAN (PUCKET 264-1) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LOGAN (PUCKET 264-1) BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LOGAN (PUCKET 264-1) BAT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2786 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.9 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.091032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.965 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.25 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 21 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04018 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013776 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.87 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0385 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.75 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04144 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014208 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.96 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0777 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.55 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1665262 | 39.5066328611111 | SWNE SEC 24 T | 0.2786 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1665262 | 39.5066328611111 | SWNE SEC 24 T | 0.09552 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1665262 | 39.5066328611111 | SWNE SEC 24 T | 19.9 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1757393 | 39.506643 | NWSW SEC 24 | 0.091032 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1757393 | 39.506643 | NWSW SEC 24 | 18.965 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1663949 | 39.4921308888889 | NWSE SEC 25 T | 0.2275 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1663949 | 39.4921308888889 | NWSE SEC 25 T | 0.078 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1663949 | 39.4921308888889 | NWSE SEC 25 T | 16.25 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1663949 | 39.4921308888889 | NWSE SEC 25 T | 0.2275 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1663949 | 39.4921308888889 | NWSE SEC 25 T | 0.078 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1663949 | 39.4921308888889 | NWSE SEC 25 T | 16.25 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1757872 | 39.5029782777778 | SWSW SEC 24 T | 0.1008 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1757872 | 39.5029782777778 | SWSW SEC 24 T | 21 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523631 | 39.4536280277778 | SENW SEC 7 T7 | 0.04018 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523631 | 39.4536280277778 | SENW SEC 7 T7 | 0.013776 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523631 | 39.4536280277778 | SENW SEC 7 T7 | 2.87 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523631 | 39.4536280277778 | SENW SEC 7 T7 | 0.04018 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523631 | 39.4536280277778 | SENW SEC 7 T7 | 0.013776 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1523631 | 39.4536280277778 | SENW SEC 7 T7 | 2.87 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710866 | 39.4727365277778 | NESW SEC 1 T7 | 0.0385 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710866 | 39.4727365277778 | NESW SEC 1 T7 | 0.0132 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710866 | 39.4727365277778 | NESW SEC 1 T7 | 2.75 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710866 | 39.4727365277778 | NESW SEC 1 T7 | 0.0385 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710866 | 39.4727365277778 | NESW SEC 1 T7 | 0.0132 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1710866 | 39.4727365277778 | NESW SEC 1 T7 | 2.75 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1712325 | 39.4885034166667 | SESW SEC 25 T | 0.04144 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1712325 | 39.4885034166667 | SESW SEC 25 T | 0.014208 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1712325 | 39.4885034166667 | SESW SEC 25 T | 2.96 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1712325 | 39.4885034166667 | SESW SEC 25 T | 0.04144 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1712325 | 39.4885034166667 | SESW SEC 25 T | 0.014208 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1712325 | 39.4885034166667 | SESW SEC 25 T | 2.96 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1662655 | 39.4764013888889 | SWNE SEC 1 T7 | 0.0777 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1662655 | 39.4764013888889 | SWNE SEC 1 T7 | 0.02664 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1662655 | 39.4764013888889 | SWNE SEC 1 T7 | 5.55 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1662655 | 39.4764013888889 | SWNE SEC 1 T7 | 0.0777 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1662655 | 39.4764013888889 | SWNE SEC 1 T7 | 0.02664 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -108.1662655 | 39.4764013888889 | SWNE SEC 1 T7 | 5.55 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| 19 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 16.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 16.25 | TY | Added to General Permit |
| | | APEN Update |
| 13.5 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.87 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.87 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.96 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.96 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.55 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.55 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1872 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1872 |
| 045 | 1872 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1872 |
| 045 | 1872 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1872 |
| 045 | 1872 | 001 | 02 | 110543 | 538.44 | 1000 GALLONS THROUGHPUT | 045-1872 |
| 045 | 1872 | 001 | 02 | 71432 | 538.44 | 1000 GALLONS THROUGHPUT | 045-1872 |
| 045 | 1872 | 001 | 02 | VOC | 538.44 | 1000 GALLONS THROUGHPUT | 045-1872 |
| 045 | 1873 | 001 | 01 | VOC | 294 | 1000 GALLONS THROUGHPUT | 045-1873 |
| 045 | 1873 | 001 | 02 | VOC | 14.826 | 1000 GALLONS THROUGHPUT | 045-1873 |
| 045 | 1874 | 001 | 01 | VOC | 76.608 | 1000 GALLONS THROUGHPUT | 045-1874 |
| 045 | 1875 | 001 | 01 | VOC | 99.708 | 1000 GALLONS THROUGHPUT | 045-1875 |
| 045 | 1875 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1875 |
| 045 | 1876 | 001 | 01 | VOC | 65.352 | 1000 GALLONS THROUGHPUT | 045-1876 |
| 045 | 1877 | 001 | 01 | 50000 | 14.7 | MILLION CUBIC FEET BURNED | 045-1877 |
| 045 | 1877 | 001 | 01 | CO | 14.7 | MILLION CUBIC FEET BURNED | 045-1877 |
| 045 | 1877 | 001 | 01 | NO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-1877 |
| 045 | 1877 | 001 | 01 | PM10 | 14.7 | MILLION CUBIC FEET BURNED | 045-1877 |
| 045 | 1877 | 001 | 01 | PM2.5 | 14.7 | MILLION CUBIC FEET BURNED | 045-1877 |
| 045 | 1877 | 001 | 01 | PT | 14.7 | MILLION CUBIC FEET BURNED | 045-1877 |
| 045 | 1877 | 001 | 01 | SO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-1877 |
| 045 | 1877 | 002 | 01 | 50000 | 14.7 | MILLION CUBIC FEET BURNED | 045-1877 |
| 045 | 1877 | 002 | 01 | CO | 14.7 | MILLION CUBIC FEET BURNED | 045-1877 |
| 045 | 1877 | 002 | 01 | NO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-1877 |
| 045 | 1877 | 002 | 01 | PM10 | 14.7 | MILLION CUBIC FEET BURNED | 045-1877 |
| 045 | 1877 | 002 | 01 | PM2.5 | 14.7 | MILLION CUBIC FEET BURNED | 045-1877 |
| 045 | 1877 | 002 | 01 | PT | 14.7 | MILLION CUBIC FEET BURNED | 045-1877 |
| 045 | 1877 | 002 | 01 | SO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-1877 |
| 045 | 1878 | 001 | 01 | 50000 | 14.7 | MILLION CUBIC FEET BURNED | 045-1878 |
| 045 | 1878 | 001 | 01 | CO | 14.7 | MILLION CUBIC FEET BURNED | 045-1878 |
| 045 | 1878 | 001 | 01 | NO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-1878 |
| 045 | 1878 | 001 | 01 | VOC | 14.7 | MILLION CUBIC FEET BURNED | 045-1878 |
| 045 | 1878 | 002 | 01 | 50000 | 14.7 | MILLION CUBIC FEET BURNED | 045-1878 |
| 045 | 1878 | 002 | 01 | CO | 14.7 | MILLION CUBIC FEET BURNED | 045-1878 |
| 045 | 1878 | 002 | 01 | NO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-1878 |
| 045 | 1878 | 002 | 01 | VOC | 14.7 | MILLION CUBIC FEET BURNED | 045-1878 |
| 045 | 1880 | 001 | 01 | 110543 | 11.13 | 1000 GALLONS THROUGHPUT | 045-1880 |
| 045 | 1880 | 001 | 01 | 71432 | 11.13 | 1000 GALLONS THROUGHPUT | 045-1880 |
| 045 | 1880 | 001 | 01 | VOC | 11.13 | 1000 GALLONS THROUGHPUT | 045-1880 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 09GA1236 | 0 | NO EQUIPMENT | | -1 | 12.5170068 |
| 09GA1236 | 95 | FLARING | | -1 | 0 |
| 09GA1237 | 95 | FLARING | | -1 | 238.1 |
| 09GA1238 | 0 | NO EQUIPMENT | | -1 | 22.0644281 |
| 09GA1238 | 95 | FLARING | | -1 | 238.1 |
| 09GA1239 | 0 | NO EQUIPMENT | | -1 | 39.7845514 |
| 09GA1245 | 0 | NO EQUIPMENT | | -1 | 20.4081633 |
| 09GA1245 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6608.3576288 |
| 09GA1245 | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1440.5762305 |
| 09GA1245 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA1245 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA1245 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA1245 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09GA1245 | 0 | NO EQUIPMENT | | -1 | 20.4081633 |
| 09GA1245 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6608.3576288 |
| 09GA1245 | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1440.5762305 |
| 09GA1245 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA1245 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA1245 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GA1245 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09GA1285 | 0 | NO EQUIPMENT | | -1 | 19.762 |
| 09GA1285 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6594.34 |
| 09GA1285 | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1457.18 |
| 09GA1285 | 0 | NO EQUIPMENT | | -1 | 28.6495 |
| 09GA1285 | 0 | NO EQUIPMENT | | -1 | 19.762 |
| 09GA1285 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6594.34 |
| 09GA1285 | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1457.18 |
| 09GA1285 | 0 | NO EQUIPMENT | | -1 | 28.6495 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BILL BARRETT - 15319 - GGU JOLLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15319 - GGU JOLLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15319 - GGU JOLLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15319 - GGU JOLLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15319 - GGU JOLLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15319 - GGU JOLLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BERRY PETROLEUM CO - CHEVRON J-13 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS W/FLARES | BERRY PETROLEUM CO - CHEVRON J-13 BATT | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM CO - CHEVRON EL-12 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BERRY PETROLEUM CO - CHEVRON F-01 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL W/FLAREE | BERRY PETROLEUM CO - CHEVRON F-01 BATT | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM CO - CHEVRON O-33 BATT | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | HUNTER RIDGE - CDP F09 596 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | HUNTER RIDGE - CDP F09 596 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | HUNTER RIDGE - CDP F09 596 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | HUNTER RIDGE - CDP F09 596 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | HUNTER RIDGE - CDP F09 596 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | HUNTER RIDGE - CDP F09 596 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | HUNTER RIDGE - CDP F09 596 | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE - CDP F09 596 | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE - CDP F09 596 | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE - CDP F09 596 | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE - CDP F09 596 | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE - CDP F09 596 | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE - CDP F09 596 | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 188 HP | HUNTER RIDGE - CDP F09 596 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP A03 596 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP A03 596 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP A03 596 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP A03 596 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP A03 596 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP A03 596 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP A03 596 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP A03 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RMV 4-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RMV 4-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RMV 4-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04487 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015384 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.205 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.84 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.456009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.15 | 20100201 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.4 | 20100201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0735 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0735 | 20100201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0735 | 20100201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00441 | 20100201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.15 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0735 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0735 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0735 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00441 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.145251 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.392788 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.641493 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.210574 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.145251 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.392788 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.641493 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.210574 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01855 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00636 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.325 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| GENERATORS | O |
| GENERATORS | O |
| GENERATORS | O |
| GENERATORS | O |
| GENERATORS | O |
| GENERATORS | O |
| GENERATORS | O |
| GENERATORS | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.5618467 | 39.5189643333333 | NENW SEC 21 T | 0.04487 |
| BILL BARRETT CORPORATION | 1321 | | -107.5618467 | 39.5189643333333 | NENW SEC 21 T | 0.015384 |
| BILL BARRETT CORPORATION | 1321 | | -107.5618467 | 39.5189643333333 | NENW SEC 21 T | 3.205 |
| BILL BARRETT CORPORATION | 1321 | | -107.5618467 | 39.5189643333333 | NENW SEC 21 T | 0.04487 |
| BILL BARRETT CORPORATION | 1321 | | -107.5618467 | 39.5189643333333 | NENW SEC 21 T | 0.015384 |
| BILL BARRETT CORPORATION | 1321 | | -107.5618467 | 39.5189643333333 | NENW SEC 21 T | 3.205 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1664177 | 39.5210977222222 | NWSE SEC 13 T | 1.84 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1664177 | 39.5210977222222 | NWSE SEC 13 T | 1.84 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1757602 | 39.5392750277778 | SWNW SEC 12 | 0.456009 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1711231 | 39.5573117222222 | SENW SEC 1 T6 | 1.1 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1711231 | 39.5573117222222 | SENW SEC 1 T6 | 1.1 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1717928 | 39.5662296388889 | SWSE SEC 33 T | 1.3 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1765831 | 39.6314065833333 | SE NW SEC 9 T5 | 0.15 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1765831 | 39.6314065833333 | SE NW SEC 9 T5 | 3.4 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1765831 | 39.6314065833333 | SE NW SEC 9 T5 | 3.6 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1765831 | 39.6314065833333 | SE NW SEC 9 T5 | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1765831 | 39.6314065833333 | SE NW SEC 9 T5 | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1765831 | 39.6314065833333 | SE NW SEC 9 T5 | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1765831 | 39.6314065833333 | SE NW SEC 9 T5 | 0.00441 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1765831 | 39.6314065833333 | SE NW SEC 9 T5 | 0.15 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1765831 | 39.6314065833333 | SE NW SEC 9 T5 | 3.4 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1765831 | 39.6314065833333 | SE NW SEC 9 T5 | 3.6 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1765831 | 39.6314065833333 | SE NW SEC 9 T5 | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1765831 | 39.6314065833333 | SE NW SEC 9 T5 | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1765831 | 39.6314065833333 | SE NW SEC 9 T5 | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1765831 | 39.6314065833333 | SE NW SEC 9 T5 | 0.00441 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1484339 | 39.6495234166667 | NENE SEC 3 T5S | 0.145251 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1484339 | 39.6495234166667 | NENE SEC 3 T5S | 3.392788 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1484339 | 39.6495234166667 | NENE SEC 3 T5S | 3.641493 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1484339 | 39.6495234166667 | NENE SEC 3 T5S | 0.210574 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1484339 | 39.6495234166667 | NENE SEC 3 T5S | 0.145251 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1484339 | 39.6495234166667 | NENE SEC 3 T5S | 3.392788 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1484339 | 39.6495234166667 | NENE SEC 3 T5S | 3.641493 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1484339 | 39.6495234166667 | NENE SEC 3 T5S | 0.210574 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8902898 | 39.5182162777778 | SW SE SEC 16 T | 0.02808 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8902898 | 39.5182162777778 | SW SE SEC 16 T | 0.009628 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8902898 | 39.5182162777778 | SW SE SEC 16 T | 2.00575 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 3.21 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.21 | TY | Added to General Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 1.38 | TY | Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.006 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1880 | 001 | 02 | 110543 | 114.366 | 1000 GALLONS THROUGHPUT | 045-1880 |
| 045 | 1880 | 001 | 02 | 71432 | 114.366 | 1000 GALLONS THROUGHPUT | 045-1880 |
| 045 | 1880 | 001 | 02 | CO | 114.366 | 1000 GALLONS THROUGHPUT | 045-1880 |
| 045 | 1880 | 001 | 02 | NO2 | 114.366 | 1000 GALLONS THROUGHPUT | 045-1880 |
| 045 | 1880 | 001 | 02 | VOC | 114.366 | 1000 GALLONS THROUGHPUT | 045-1880 |
| 045 | 1880 | 002 | 01 | 110543 | 2477.538 | 1000 GALLONS THROUGHPUT | 045-1880 |
| 045 | 1880 | 002 | 01 | 71432 | 2477.538 | 1000 GALLONS THROUGHPUT | 045-1880 |
| 045 | 1880 | 002 | 01 | VOC | 2477.538 | 1000 GALLONS THROUGHPUT | 045-1880 |
| 045 | 1880 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1880 |
| 045 | 1880 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1880 |
| 045 | 1880 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1880 |
| 045 | 1881 | 001 | 01 | 110543 | 143.136 | 1000 GALLONS THROUGHPUT | 045-1881 |
| 045 | 1881 | 001 | 01 | 71432 | 143.136 | 1000 GALLONS THROUGHPUT | 045-1881 |
| 045 | 1881 | 001 | 01 | VOC | 143.136 | 1000 GALLONS THROUGHPUT | 045-1881 |
| 045 | 1881 | 001 | 02 | 110543 | 131.124 | 1000 GALLONS THROUGHPUT | 045-1881 |
| 045 | 1881 | 001 | 02 | 71432 | 131.124 | 1000 GALLONS THROUGHPUT | 045-1881 |
| 045 | 1881 | 001 | 02 | VOC | 131.124 | 1000 GALLONS THROUGHPUT | 045-1881 |
| 045 | 1882 | 001 | 01 | 110543 | 90.468 | 1000 GALLONS THROUGHPUT | 045-1882 |
| 045 | 1882 | 001 | 01 | 71432 | 90.468 | 1000 GALLONS THROUGHPUT | 045-1882 |
| 045 | 1882 | 001 | 01 | VOC | 90.468 | 1000 GALLONS THROUGHPUT | 045-1882 |
| 045 | 1882 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1882 |
| 045 | 1882 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1882 |
| 045 | 1882 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1882 |
| 045 | 1883 | 001 | 01 | 110543 | 149.73 | 1000 GALLONS THROUGHPUT | 045-1883 |
| 045 | 1883 | 001 | 01 | 71432 | 149.73 | 1000 GALLONS THROUGHPUT | 045-1883 |
| 045 | 1883 | 001 | 01 | VOC | 149.73 | 1000 GALLONS THROUGHPUT | 045-1883 |
| 045 | 1883 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1883 |
| 045 | 1883 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1883 |
| 045 | 1883 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1883 |
| 045 | 1884 | 001 | 01 | 110543 | 6.817 | 1000 GALLONS THROUGHPUT | 045-1884 |
| 045 | 1884 | 001 | 01 | 71432 | 6.817 | 1000 GALLONS THROUGHPUT | 045-1884 |
| 045 | 1884 | 001 | 01 | VOC | 6.817 | 1000 GALLONS THROUGHPUT | 045-1884 |
| 045 | 1884 | 001 | 02 | 110543 | 483.444 | 1000 GALLONS THROUGHPUT | 045-1884 |
| 045 | 1884 | 001 | 02 | 71432 | 483.444 | 1000 GALLONS THROUGHPUT | 045-1884 |
| 045 | 1884 | 001 | 02 | VOC | 483.444 | 1000 GALLONS THROUGHPUT | 045-1884 |
| 045 | 1885 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1885 |
| 045 | 1885 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1885 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 95 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 95 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 119.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 119.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 107.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 107.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 249.4047619 |
| GP01 | 95 | FLARING | | -1 | 4.2619048 |
| GP01 | 95 | FLARING | | -1 | 0.9285714 |
| GP01 | 95 | FLARING | | -1 | 249.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.142854 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.190472 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RMV 4-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RMV 4-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RMV 4-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RMV 4-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RMV 4-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - RMV 4-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - RMV 4-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - RMV 4-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - RMV 4-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - RMV 4-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - RMV 4-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - PH16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - PH16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - PH16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - PH16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - PH16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - PH16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - R 17F BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - R 17F BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - R 17F BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - R 17F BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - R 17F BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - R 17F BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BM26K BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BM26K BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BM26K BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BM26K BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BM26K BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BM26K BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - G33NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - G33NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - G33NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - G33NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - G33NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - G33NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15349 - BBC 12A-24-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15349 - BBC 12A-24-692 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00953 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003268 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.127984 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050377 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.68075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.294945 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.117978 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.250021 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.23856 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.081792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.04 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010927 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003746 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7805 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025848 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011847 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.105167 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033868 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.02125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014527 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.850096 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05151 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011223 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.014331 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8902898 | 39.5182162777778 | SW SE SEC 16 T | 0.02808 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8902898 | 39.5182162777778 | SW SE SEC 16 T | 0.009628 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8902898 | 39.5182162777778 | SW SE SEC 16 T | 0.127984 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8902898 | 39.5182162777778 | SW SE SEC 16 T | 0.050377 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8902898 | 39.5182162777778 | SW SE SEC 16 T | 2.00575 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8902898 | 39.5182162777778 | SW SE SEC 16 T | 0.294945 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8902898 | 39.5182162777778 | SW SE SEC 16 T | 0.117978 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8902898 | 39.5182162777778 | SW SE SEC 16 T | 5.250021 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8902898 | 39.5182162777778 | SW SE SEC 16 T | 0.294945 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8902898 | 39.5182162777778 | SW SE SEC 16 T | 0.117978 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8902898 | 39.5182162777778 | SW SE SEC 16 T | 5.250021 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9955562 | 39.4430516944444 | NENE SEC 16 T | 0.249487 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9955562 | 39.4430516944444 | NENE SEC 16 T | 0.085538 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9955562 | 39.4430516944444 | NENE SEC 16 T | 17.8205 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9955562 | 39.4430516944444 | NENE SEC 16 T | 0.249487 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9955562 | 39.4430516944444 | NENE SEC 16 T | 0.085538 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9955562 | 39.4430516944444 | NENE SEC 16 T | 17.8205 |
| NOBLE ENERGY, INC. | 1321 | | -107.9125296 | 39.4407649166667 | SENW SEC 17 T | 0.025848 |
| NOBLE ENERGY, INC. | 1321 | | -107.9125296 | 39.4407649166667 | SENW SEC 17 T | 0.011847 |
| NOBLE ENERGY, INC. | 1321 | | -107.9125296 | 39.4407649166667 | SENW SEC 17 T | 5.385 |
| NOBLE ENERGY, INC. | 1321 | | -107.9125296 | 39.4407649166667 | SENW SEC 17 T | 0.025848 |
| NOBLE ENERGY, INC. | 1321 | | -107.9125296 | 39.4407649166667 | SENW SEC 17 T | 0.011847 |
| NOBLE ENERGY, INC. | 1321 | | -107.9125296 | 39.4407649166667 | SENW SEC 17 T | 5.385 |
| NOBLE ENERGY, INC. | 1321 | | -107.9718418 | 39.4064483888889 | NWSW SEC 26 | 0.105167 |
| NOBLE ENERGY, INC. | 1321 | | -107.9718418 | 39.4064483888889 | NWSW SEC 26 | 0.033868 |
| NOBLE ENERGY, INC. | 1321 | | -107.9718418 | 39.4064483888889 | NWSW SEC 26 | 8.02125 |
| NOBLE ENERGY, INC. | 1321 | | -107.9718418 | 39.4064483888889 | NWSW SEC 26 | 0.105167 |
| NOBLE ENERGY, INC. | 1321 | | -107.9718418 | 39.4064483888889 | NWSW SEC 26 | 0.033868 |
| NOBLE ENERGY, INC. | 1321 | | -107.9718418 | 39.4064483888889 | NWSW SEC 26 | 8.02125 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7777793 | 39.4844421111111 | SWNE SEC 33 T | 0.066037 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7777793 | 39.4844421111111 | SWNE SEC 33 T | 0.014388 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7777793 | 39.4844421111111 | SWNE SEC 33 T | 3.864427 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7777793 | 39.4844421111111 | SWNE SEC 33 T | 0.066037 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7777793 | 39.4844421111111 | SWNE SEC 33 T | 0.014388 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7777793 | 39.4844421111111 | SWNE SEC 33 T | 3.864427 |
| BILL BARRETT CORPORATION | 1321 | | -107.6273155 | 39.5146251944444 | SENE SEC 23 T6 | 0.003064 |
| BILL BARRETT CORPORATION | 1321 | | -107.6273155 | 39.5146251944444 | SENE SEC 23 T6 | 0.046477 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.006 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 8.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 8.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.86 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.86 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1885 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1885 |
| 045 | 1885 | 001 | 02 | 110543 | 858.06 | 1000 GALLONS THROUGHPUT | 045-1885 |
| 045 | 1885 | 001 | 02 | 71432 | 858.06 | 1000 GALLONS THROUGHPUT | 045-1885 |
| 045 | 1885 | 001 | 02 | VOC | 858.06 | 1000 GALLONS THROUGHPUT | 045-1885 |
| 045 | 1887 | 001 | 01 | 110543 | 19.61 | 1000 GALLONS THROUGHPUT | 045-1887 |
| 045 | 1887 | 001 | 01 | 71432 | 19.61 | 1000 GALLONS THROUGHPUT | 045-1887 |
| 045 | 1887 | 001 | 01 | VOC | 19.61 | 1000 GALLONS THROUGHPUT | 045-1887 |
| 045 | 1887 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1887 |
| 045 | 1887 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1887 |
| 045 | 1887 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1887 |
| 045 | 1889 | 001 | 01 | 50000 | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 001 | 01 | CO | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 001 | 01 | NO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 001 | 01 | PM10 | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 001 | 01 | PM2.5 | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 001 | 01 | PT | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 001 | 01 | SO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 002 | 01 | 50000 | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 002 | 01 | CO | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 002 | 01 | NO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 002 | 01 | PM10 | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 002 | 01 | PT | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 002 | 01 | SO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 002 | 01 | VOC | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 003 | 01 | 50000 | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 003 | 01 | CO | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 003 | 01 | NO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 003 | 01 | PM10 | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 003 | 01 | PT | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 003 | 01 | SO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 003 | 01 | VOC | 14.7 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 004 | 01 | 50000 | 17.55 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 004 | 01 | CO | 17.55 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 004 | 01 | NO2 | 17.55 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 004 | 01 | PM10 | 17.55 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 004 | 01 | PT | 17.55 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 004 | 01 | SO2 | 17.55 | MILLION CUBIC FEET BURNED | 045-1889 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.80933 |
| GP01 | 95 | FLARING | | -1 | 0.142854 |
| GP01 | 95 | FLARING | | -1 | 2.166619 |
| GP01 | 95 | FLARING | | -1 | 51.66553 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1012 | 0 | NO EQUIPMENT | | -1 | 19.762 |
| 10GA1012 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6594.34 |
| 10GA1012 | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1457.18 |
| 10GA1012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1012 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10GA1013 | 0 | NO EQUIPMENT | | -1 | 19.762 |
| 10GA1013 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6594.34 |
| 10GA1013 | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1457.18 |
| 10GA1013 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1013 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1013 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10GA1013 | 0 | NO EQUIPMENT | | -1 | 28.6308 |
| 10GA1014 | 0 | NO EQUIPMENT | | -1 | 19.762 |
| 10GA1014 | 93 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 6594.34 |
| 10GA1014 | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1457.18 |
| 10GA1014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1014 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10GA1014 | 0 | NO EQUIPMENT | | -1 | 28.6308 |
| 10GA1015 | 0 | NO EQUIPMENT | | -1 | 19.762 |
| 10GA1015 | 32 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 726.968 |
| 10GA1015 | 84 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3033.21 |
| 10GA1015 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1015 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10GA1015 | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BILL BARRETT - 15349 - BBC 12A-24-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15349 - BBC 12A-24-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15349 - BBC 12A-24-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15349 - BBC 12A-24-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 697-35D (596-35D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 697-35D (596-35D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 697-35D (596-35D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 697-35D (596-35D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 697-35D (596-35D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 697-35D (596-35D | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 14.7 MM | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 14.7 MM | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 14.7 MM | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 14.7 MM | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 14.7 MM | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 14.7 MM | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 14.7 MM | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS FIRED ENGINE RATED | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS FIRED ENGINE RATED | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS FIRED ENGINE RATED | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS FIRED ENGINE RATED | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS FIRED ENGINE RATED | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS FIRED ENGINE RATED | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS FIRED ENGINE RATED | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMMINS GENSET RATEDAT 188 HP | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMMINS GENSET RATEDAT 188 HP | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMMINS GENSET RATEDAT 188 HP | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMMINS GENSET RATEDAT 188 HP | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMMINS GENSET RATEDAT 188 HP | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMMINS GENSET RATEDAT 188 HP | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMMINS GENSET RATEDAT 188 HP | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMINS INTERNAL COMBUSTION ENGINE RAT | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMINS INTERNAL COMBUSTION ENGINE RAT | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMINS INTERNAL COMBUSTION ENGINE RAT | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMINS INTERNAL COMBUSTION ENGINE RAT | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMINS INTERNAL COMBUSTION ENGINE RAT | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CUMMINS INTERNAL COMBUSTION ENGINE RAT | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003064 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.046477 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.108303 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032683 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011206 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.334524 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.145251 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.392788 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.641493 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0735 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0735 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0735 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00441 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.145251 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.392788 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.641493 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0735 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0735 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00441 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.210436 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.145251 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.392788 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.641493 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0735 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0735 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00441 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.210436 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.173412 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.337818 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.258627 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08775 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08775 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005265 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.6273155 | 39.5146251944444 | SENE SEC 23 T6 | 1.108303 |
| BILL BARRETT CORPORATION | 1321 | | -107.6273155 | 39.5146251944444 | SENE SEC 23 T6 | 0.003064 |
| BILL BARRETT CORPORATION | 1321 | | -107.6273155 | 39.5146251944444 | SENE SEC 23 T6 | 0.046477 |
| BILL BARRETT CORPORATION | 1321 | | -107.6273155 | 39.5146251944444 | SENE SEC 23 T6 | 1.108303 |
| MARATHON OIL CO | 1321 | | -108.1320512 | 39.5680721944444 | SE SEC 35 T5S R | 0.032683 |
| MARATHON OIL CO | 1321 | | -108.1320512 | 39.5680721944444 | SE SEC 35 T5S R | 0.011206 |
| MARATHON OIL CO | 1321 | | -108.1320512 | 39.5680721944444 | SE SEC 35 T5S R | 2.334524 |
| MARATHON OIL CO | 1321 | | -108.1320512 | 39.5680721944444 | SE SEC 35 T5S R | 0.032683 |
| MARATHON OIL CO | 1321 | | -108.1320512 | 39.5680721944444 | SE SEC 35 T5S R | 0.011206 |
| MARATHON OIL CO | 1321 | | -108.1320512 | 39.5680721944444 | SE SEC 35 T5S R | 2.334524 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.145251 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 3.392788 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 3.641493 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.00441 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.145251 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 3.392788 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 3.641493 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.00441 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.210436 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.145251 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 3.392788 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 3.641493 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.00441 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.210436 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.173412 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 4.337818 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 4.258627 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.08775 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.08775 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 0.005265 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 0.28 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.28 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1889 | 004 | 01 | VOC | 17.55 | MILLION CUBIC FEET BURNED | 045-1889 |
| 045 | 1889 | 005 | 01 | VOC | 0 | | 045-1889 |
| 045 | 1890 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1890 |
| 045 | 1890 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1890 |
| 045 | 1890 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1890 |
| 045 | 1890 | 001 | 02 | 110543 | 1770.3 | 1000 GALLONS THROUGHPUT | 045-1890 |
| 045 | 1890 | 001 | 02 | 71432 | 1770.3 | 1000 GALLONS THROUGHPUT | 045-1890 |
| 045 | 1890 | 001 | 02 | VOC | 1770.3 | 1000 GALLONS THROUGHPUT | 045-1890 |
| 045 | 1890 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1890 |
| 045 | 1890 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1890 |
| 045 | 1890 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1890 |
| 045 | 1890 | 002 | 02 | 110543 | 3929.1 | 1000 GALLONS THROUGHPUT | 045-1890 |
| 045 | 1890 | 002 | 02 | 71432 | 3929.1 | 1000 GALLONS THROUGHPUT | 045-1890 |
| 045 | 1890 | 002 | 02 | VOC | 3929.1 | 1000 GALLONS THROUGHPUT | 045-1890 |
| 045 | 1890 | 003 | 01 | VOC | 1770.3 | 1000 GALLONS TRANSFERRED | 045-1890 |
| 045 | 1891 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1891 |
| 045 | 1891 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1891 |
| 045 | 1891 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1891 |
| 045 | 1891 | 001 | 02 | 110543 | 2314.2 | 1000 GALLONS THROUGHPUT | 045-1891 |
| 045 | 1891 | 001 | 02 | 71432 | 2314.2 | 1000 GALLONS THROUGHPUT | 045-1891 |
| 045 | 1891 | 001 | 02 | VOC | 2314.2 | 1000 GALLONS THROUGHPUT | 045-1891 |
| 045 | 1892 | 001 | 01 | 108883 | 6132 | 1000 GALLONS THROUGHPUT | 045-1892 |
| 045 | 1892 | 001 | 01 | 71432 | 6132 | 1000 GALLONS THROUGHPUT | 045-1892 |
| 045 | 1892 | 001 | 01 | VOC | 6132 | 1000 GALLONS THROUGHPUT | 045-1892 |
| 045 | 1893 | 001 | 01 | VOC | 0 | | 045-1893 |
| 045 | 1894 | 001 | 01 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 045-1894 |
| 045 | 1895 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1895 |
| 045 | 1895 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1895 |
| 045 | 1895 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1895 |
| 045 | 1895 | 001 | 02 | VOC | 1293.138 | 1000 GALLONS THROUGHPUT | 045-1895 |
| 045 | 1895 | 002 | 01 | 110543 | 8659.98 | 1000 GALLONS THROUGHPUT | 045-1895 |
| 045 | 1895 | 002 | 01 | 71432 | 8659.98 | 1000 GALLONS THROUGHPUT | 045-1895 |
| 045 | 1895 | 002 | 01 | VOC | 8659.98 | 1000 GALLONS THROUGHPUT | 045-1895 |
| 045 | 1896 | 001 | 01 | 110543 | 229.95 | 1000 GALLONS THROUGHPUT | 045-1896 |
| 045 | 1896 | 001 | 01 | 71432 | 229.95 | 1000 GALLONS THROUGHPUT | 045-1896 |
| 045 | 1896 | 001 | 01 | VOC | 229.95 | 1000 GALLONS THROUGHPUT | 045-1896 |
| 045 | 1896 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1896 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1015 | 0 | NO EQUIPMENT | | -1 | 250.678 |
| 10GA1016 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.1666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2880952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 51.6666667 |
| GP01 | 95 | FLARING | | -1 | 2.1666667 |
| GP01 | 95 | FLARING | | -1 | 0.2880952 |
| GP01 | 95 | FLARING | | -1 | 51.6666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| 12GA1110 | 0 | | | 0 | 2.61 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 123.047619 |
| GP01 | 95 | FLARING | | -1 | 1.8095238 |
| GP01 | 95 | FLARING | | -1 | 0.452381 |
| GP01 | 95 | FLARING | | -1 | 123.047619 |
| 10GA1045 | 0 | NO EQUIPMENT | | -1 | 0.3679061 |
| 10GA1045 | 0 | NO EQUIPMENT | | -1 | 0.853229 |
| 10GA1045 | 0 | NO EQUIPMENT | | -1 | 3.2322244 |
| 10GA1060 | 0 | NO EQUIPMENT | | -1 | |
| 10GA1061 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.8095238 |
| GP01 | 95 | FLARING | | -1 | 8.80933 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS INTERNAL COMBUSTION ENGINE RAT | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | HUNTER RIDGE - LIBERTY CDP J25 496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15591 - KAUFMAN 34A-24- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15591 - KAUFMAN 34A-24- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15591 - KAUFMAN 34A-24- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15591 - KAUFMAN 34A-24- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15591 - KAUFMAN 34A-24- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15591 - KAUFMAN 34A-24- | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BILL BARRETT - 15591 - KAUFMAN 34A-24- | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BILL BARRETT - 15591 - KAUFMAN 34A-24- | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BILL BARRETT - 15591 - KAUFMAN 34A-24- | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | BILL BARRETT - 15591 - KAUFMAN 34A-24- | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | BILL BARRETT - 15591 - KAUFMAN 34A-24- | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | BILL BARRETT - 15591 - KAUFMAN 34A-24- | 7 | 24 | 8760 |
| LOADING RACK | BILL BARRETT - 15591 - KAUFMAN 34A-24- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - C26NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - C26NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - C26NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - C26NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - C26NW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - C26NW BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON USA - SKINNER RIDGE 35BV | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON USA - SKINNER RIDGE 35BV | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON USA - SKINNER RIDGE 35BV | 7 | 24 | 8760 |
| CONDENSATE TANK | BERRY PETROLEUM - OM C-10 | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM - OM K-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15542 - MILLER 43A-6-791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15542 - MILLER 43A-6-791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15542 - MILLER 43A-6-791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15542 - MILLER 43A-6-791 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BILL BARRETT - 15542 - MILLER 43A-6-791 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BILL BARRETT - 15542 - MILLER 43A-6-791 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BILL BARRETT - 15542 - MILLER 43A-6-791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - G21 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - G21 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - G21 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - G21 596 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.199699 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.095891 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.286638 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023387 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009355 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.416297 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.310242 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10469 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026173 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.11892 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.128 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 2.616 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.91 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.00006 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.284792 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.03095 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.41238 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.917545 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.38325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1314 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 27.375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NAT GAS GATHERING AND COMPRESSION | O |
| NAT GAS GATHERING AND COMPRESSION | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| PRODUCED WATER TANK BATTERY | O |
| PRODUCED WATER TANK BATTERY | O |
| PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P DRILL SITE | O |
| E&P DRILL SITE | O |
| E&P DRILL SITE | O |
| E&P DRILL SITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 2.199699 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1148691 | 39.6715006388889 | NWSE SEC 25 T | 4.9 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132082 | 39.5111048055556 | NWSE SEC 24 T | 0.095891 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132082 | 39.5111048055556 | NWSE SEC 24 T | 0.01275 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132082 | 39.5111048055556 | NWSE SEC 24 T | 2.286638 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132082 | 39.5111048055556 | NWSE SEC 24 T | 0.095891 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132082 | 39.5111048055556 | NWSE SEC 24 T | 0.01275 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132082 | 39.5111048055556 | NWSE SEC 24 T | 2.286638 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132082 | 39.5111048055556 | NWSE SEC 24 T | 0.023387 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132082 | 39.5111048055556 | NWSE SEC 24 T | 0.009355 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132082 | 39.5111048055556 | NWSE SEC 24 T | 0.416297 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132082 | 39.5111048055556 | NWSE SEC 24 T | 0.023387 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132082 | 39.5111048055556 | NWSE SEC 24 T | 0.009355 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132082 | 39.5111048055556 | NWSE SEC 24 T | 0.416297 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132082 | 39.5111048055556 | NWSE SEC 24 T | 2.310242 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7450601 | 39.5026658888889 | NWSW SEC 26 | 0.10469 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7450601 | 39.5026658888889 | NWSW SEC 26 | 0.026173 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7450601 | 39.5026658888889 | NWSW SEC 26 | 7.11892 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7450601 | 39.5026658888889 | NWSW SEC 26 | 0.10469 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7450601 | 39.5026658888889 | NWSW SEC 26 | 0.026173 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7450601 | 39.5026658888889 | NWSW SEC 26 | 7.11892 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3497771 | 39.5719910277778 | SENE SEC 35 T5 | 1.128 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3497771 | 39.5719910277778 | SENE SEC 35 T5 | 2.616 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.3497771 | 39.5719910277778 | SENE SEC 35 T5 | 9.91 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.0978690 | 39.5429091388889 | NENW SEC 10 T | 0 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.0977996 | 39.5211494444444 | NESW SEC 15 T | 3.00006 |
| BILL BARRETT CORPORATION | 1321 | | -107.5888572 | 39.4774056388889 | SESE SEC 31 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.5888572 | 39.4774056388889 | SESE SEC 31 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.5888572 | 39.4774056388889 | SESE SEC 31 T6 | 0.284792 |
| BILL BARRETT CORPORATION | 1321 | | -107.5888572 | 39.4774056388889 | SESE SEC 31 T6 | 0.284792 |
| BILL BARRETT CORPORATION | 1321 | | -107.5888572 | 39.4774056388889 | SESE SEC 31 T6 | 1.03095 |
| BILL BARRETT CORPORATION | 1321 | | -107.5888572 | 39.4774056388889 | SESE SEC 31 T6 | 0.41238 |
| BILL BARRETT CORPORATION | 1321 | | -107.5888572 | 39.4774056388889 | SESE SEC 31 T6 | 0.917545 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1729999 | 39.6029976944445 | SWNE SEC 21 T | 0.38325 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1729999 | 39.6029976944445 | SWNE SEC 21 T | 0.1314 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1729999 | 39.6029976944445 | SWNE SEC 21 T | 27.375 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1729999 | 39.6029976944445 | SWNE SEC 21 T | 0.38325 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| 7.12 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 7.12 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Permit |
| 3 | TY | Permit |
| | | APEN Update |
| | | APEN Update |
| 0.28 | TY | APEN Update |
| 0.28 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 22.02 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1896 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1896 |
| 045 | 1896 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1896 |
| 045 | 1897 | 001 | 01 | 110543 | 39.69 | 1000 GALLONS THROUGHPUT | 045-1897 |
| 045 | 1897 | 001 | 01 | 71432 | 39.69 | 1000 GALLONS THROUGHPUT | 045-1897 |
| 045 | 1897 | 001 | 01 | VOC | 39.69 | 1000 GALLONS THROUGHPUT | 045-1897 |
| 045 | 1897 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1897 |
| 045 | 1897 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1897 |
| 045 | 1897 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1897 |
| 045 | 1898 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1898 |
| 045 | 1898 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1898 |
| 045 | 1898 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1898 |
| 045 | 1898 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1898 |
| 045 | 1898 | 002 | 01 | VOC | 41.16 | 1000 GALLONS THROUGHPUT | 045-1898 |
| 045 | 1899 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1899 |
| 045 | 1899 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1899 |
| 045 | 1899 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1899 |
| 045 | 1899 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1899 |
| 045 | 1899 | 002 | 01 | VOC | 41.16 | 1000 GALLONS THROUGHPUT | 045-1899 |
| 045 | 1900 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1900 |
| 045 | 1900 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1900 |
| 045 | 1900 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1900 |
| 045 | 1900 | 001 | 02 | 110543 | 1450.68 | 1000 GALLONS THROUGHPUT | 045-1900 |
| 045 | 1900 | 001 | 02 | 71432 | 1450.68 | 1000 GALLONS THROUGHPUT | 045-1900 |
| 045 | 1900 | 001 | 02 | VOC | 1450.68 | 1000 GALLONS THROUGHPUT | 045-1900 |
| 045 | 1901 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1901 |
| 045 | 1901 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1901 |
| 045 | 1901 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1901 |
| 045 | 1901 | 001 | 02 | 110543 | 266.7 | 1000 GALLONS THROUGHPUT | 045-1901 |
| 045 | 1901 | 001 | 02 | 71432 | 266.7 | 1000 GALLONS THROUGHPUT | 045-1901 |
| 045 | 1901 | 001 | 02 | VOC | 266.7 | 1000 GALLONS THROUGHPUT | 045-1901 |
| 045 | 1902 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1902 |
| 045 | 1902 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1902 |
| 045 | 1902 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1902 |
| 045 | 1902 | 001 | 02 | 110543 | 599.256 | 1000 GALLONS THROUGHPUT | 045-1902 |
| 045 | 1902 | 001 | 02 | 71432 | 599.256 | 1000 GALLONS THROUGHPUT | 045-1902 |
| 045 | 1902 | 001 | 02 | VOC | 599.256 | 1000 GALLONS THROUGHPUT | 045-1902 |
| 045 | 1903 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1903 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10GA1180 | 0 | NO EQUIPMENT | | -1 | 8.468 |
| 10GA1180 | 0 | NO EQUIPMENT | | -1 | 7.431 |
| 10GA1180 | 0 | NO EQUIPMENT | | -1 | 2.044 |
| 10GA1180 | 0 | NO EQUIPMENT | | -1 | 38.49 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 10GA1181 | 0 | NO EQUIPMENT | | -1 | 8.468 |
| 10GA1181 | 0 | NO EQUIPMENT | | -1 | 7.431 |
| 10GA1181 | 0 | NO EQUIPMENT | | -1 | 2.044 |
| 10GA1181 | 0 | NO EQUIPMENT | | -1 | 38.49 |
| 12GA1671 | 0 | | | 0 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 37.8571429 |
| GP01 | 95 | FLARING | | -1 | 0.8095238 |
| GP01 | 95 | FLARING | | -1 | 0.1428571 |
| GP01 | 95 | FLARING | | -1 | 37.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - G21 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - G21 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD & EXPLOR - GV 82-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD & EXPLOR - GV 82-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD & EXPLOR - GV 82-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD & EXPLOR - GV 82-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD & EXPLOR - GV 82-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD & EXPLOR - GV 82-5 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - 796-17A | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - 796-17A | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - 796-17A | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - 796-17A | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA WTP LP - 796-17A | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - 796-16B | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - 796-16B | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - 796-16B | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA WTP LP - 796-16B | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA WTP LP - 796-16B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15560 - MILLER 13B-5-791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15560 - MILLER 13B-5-791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15560 - MILLER 13B-5-791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15560 - MILLER 13B-5-791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15560 - MILLER 13B-5-791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15560 - MILLER 13B-5-791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 13-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 13-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 13-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - PA 13-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - PA 13-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - PA 13-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 41-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 41-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 41-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - PA 41-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - PA 41-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - PA 41-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - WATSON RANCH PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06615 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02268 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.725 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.900098 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.900098 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029359 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005181 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.372965 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022225 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00762 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017122 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.567 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P DRILL SITE | O |
| E&P DRILL SITE | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| DEHY UNIT | O |
| DEHY UNIT | O |
| DEHY UNIT | O |
| DEHY UNIT | O |
| DEHY UNIT | O |
| DEHY UNIT | O |
| DEHY UNIT | O |
| DEHY UNIT | O |
| DEHY UNIT | O |
| DEHY UNIT | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1729999 | 39.6029976944445 | SWNE SEC 21 T | 0.1314 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1729999 | 39.6029976944445 | SWNE SEC 21 T | 27.375 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1321 | | -108.0192836 | 39.4647324722222 | NWSE SEC 5 T7 | 0.06615 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1321 | | -108.0192836 | 39.4647324722222 | NWSE SEC 5 T7 | 0.02268 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1321 | | -108.0192836 | 39.4647324722222 | NWSE SEC 5 T7 | 4.725 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1321 | | -108.0192836 | 39.4647324722222 | NWSE SEC 5 T7 | 0.06615 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1321 | | -108.0192836 | 39.4647324722222 | NWSE SEC 5 T7 | 0.02268 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1321 | | -108.0192836 | 39.4647324722222 | NWSE SEC 5 T7 | 4.725 |
| OXY USA WTP LP | 1311 | 1321 | -108.1244718 | 39.4391187222222 | SESW SEC 17 T | 0 |
| OXY USA WTP LP | 1311 | 1321 | -108.1244718 | 39.4391187222222 | SESW SEC 17 T | 0 |
| OXY USA WTP LP | 1311 | 1321 | -108.1244718 | 39.4391187222222 | SESW SEC 17 T | 0 |
| OXY USA WTP LP | 1311 | 1321 | -108.1244718 | 39.4391187222222 | SESW SEC 17 T | 0 |
| OXY USA WTP LP | 1311 | 1321 | -108.1244718 | 39.4391187222222 | SESW SEC 17 T | 4.900098 |
| OXY USA WTP LP | 1311 | 1321 | -108.1106335 | 39.4427608888889 | NWNE SEC 16 T | 0 |
| OXY USA WTP LP | 1311 | 1321 | -108.1106335 | 39.4427608888889 | NWNE SEC 16 T | 0 |
| OXY USA WTP LP | 1311 | 1321 | -108.1106335 | 39.4427608888889 | NWNE SEC 16 T | 0 |
| OXY USA WTP LP | 1311 | 1321 | -108.1106335 | 39.4427608888889 | NWNE SEC 16 T | 0 |
| OXY USA WTP LP | 1311 | 1321 | -108.1106335 | 39.4427608888889 | NWNE SEC 16 T | 4.900098 |
| BILL BARRETT CORPORATION | 1321 | | -107.584714 | 39.4747094166667 | NWSW SEC 5 T | 0.029359 |
| BILL BARRETT CORPORATION | 1321 | | -107.584714 | 39.4747094166667 | NWSW SEC 5 T | 0.005181 |
| BILL BARRETT CORPORATION | 1321 | | -107.584714 | 39.4747094166667 | NWSW SEC 5 T | 1.372965 |
| BILL BARRETT CORPORATION | 1321 | | -107.584714 | 39.4747094166667 | NWSW SEC 5 T | 0.029359 |
| BILL BARRETT CORPORATION | 1321 | | -107.584714 | 39.4747094166667 | NWSW SEC 5 T | 0.005181 |
| BILL BARRETT CORPORATION | 1321 | | -107.584714 | 39.4747094166667 | NWSW SEC 5 T | 1.372965 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9914133 | 39.4647385 | NWSW SEC 3 T | 0.022225 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9914133 | 39.4647385 | NWSW SEC 3 T | 0.00762 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9914133 | 39.4647385 | NWSW SEC 3 T | 1.5875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9914133 | 39.4647385 | NWSW SEC 3 T | 0.022225 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9914133 | 39.4647385 | NWSW SEC 3 T | 0.00762 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9914133 | 39.4647385 | NWSW SEC 3 T | 1.5875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9407659 | 39.5016292777778 | NENE SEC 25 T | 0.049938 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9407659 | 39.5016292777778 | NENE SEC 25 T | 0.017122 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9407659 | 39.5016292777778 | NENE SEC 25 T | 3.567 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9407659 | 39.5016292777778 | NENE SEC 25 T | 0.049938 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9407659 | 39.5016292777778 | NENE SEC 25 T | 0.017122 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9407659 | 39.5016292777778 | NENE SEC 25 T | 3.567 |
| ANTERO RESOURCES ,CORP. | 1321 | | -108.0234310 | 39.4322276111111 | SESW SEC 17 T | 0.00938 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.9 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.37 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.37 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1903 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1903 |
| 045 | 1903 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1903 |
| 045 | 1903 | 001 | 02 | 110543 | 112.56 | 1000 GALLONS THROUGHPUT | 045-1903 |
| 045 | 1903 | 001 | 02 | 71432 | 112.56 | 1000 GALLONS THROUGHPUT | 045-1903 |
| 045 | 1903 | 001 | 02 | VOC | 112.56 | 1000 GALLONS THROUGHPUT | 045-1903 |
| 045 | 1904 | 001 | 01 | 110543 | 111.762 | 1000 GALLONS THROUGHPUT | 045-1904 |
| 045 | 1904 | 001 | 01 | 71432 | 111.762 | 1000 GALLONS THROUGHPUT | 045-1904 |
| 045 | 1904 | 001 | 01 | VOC | 111.762 | 1000 GALLONS THROUGHPUT | 045-1904 |
| 045 | 1904 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1904 |
| 045 | 1904 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1904 |
| 045 | 1904 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1904 |
| 045 | 1905 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1905 |
| 045 | 1905 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1905 |
| 045 | 1905 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1905 |
| 045 | 1905 | 001 | 02 | 110543 | 433.482 | 1000 GALLONS THROUGHPUT | 045-1905 |
| 045 | 1905 | 001 | 02 | 71432 | 433.482 | 1000 GALLONS THROUGHPUT | 045-1905 |
| 045 | 1905 | 001 | 02 | VOC | 433.482 | 1000 GALLONS THROUGHPUT | 045-1905 |
| 045 | 1906 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1906 |
| 045 | 1906 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1906 |
| 045 | 1906 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1906 |
| 045 | 1906 | 001 | 02 | 110543 | 559.566 | 1000 GALLONS THROUGHPUT | 045-1906 |
| 045 | 1906 | 001 | 02 | 71432 | 559.566 | 1000 GALLONS THROUGHPUT | 045-1906 |
| 045 | 1906 | 001 | 02 | VOC | 559.566 | 1000 GALLONS THROUGHPUT | 045-1906 |
| 045 | 1907 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1907 |
| 045 | 1907 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1907 |
| 045 | 1907 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1907 |
| 045 | 1907 | 001 | 02 | 110543 | 465.906 | 1000 GALLONS THROUGHPUT | 045-1907 |
| 045 | 1907 | 001 | 02 | 71432 | 465.906 | 1000 GALLONS THROUGHPUT | 045-1907 |
| 045 | 1907 | 001 | 02 | VOC | 465.906 | 1000 GALLONS THROUGHPUT | 045-1907 |
| 045 | 1908 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1908 |
| 045 | 1908 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1908 |
| 045 | 1908 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1908 |
| 045 | 1908 | 001 | 02 | 110543 | 152.544 | 1000 GALLONS THROUGHPUT | 045-1908 |
| 045 | 1908 | 001 | 02 | 71432 | 152.544 | 1000 GALLONS THROUGHPUT | 045-1908 |
| 045 | 1908 | 001 | 02 | VOC | 152.544 | 1000 GALLONS THROUGHPUT | 045-1908 |
| 045 | 1909 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1909 |
| 045 | 1909 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1909 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - WATSON RANCH PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANTERO RESOURCES - WATSON RANCH PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - WATSON RANCH PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - WATSON RANCH PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANTERO RESOURCES - WATSON RANCH PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - CLOUGH 20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - CLOUGH 20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - CLOUGH 20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - CLOUGH 20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - CLOUGH 20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - CLOUGH 20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - GOLDING 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - GOLDING 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - GOLDING 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - GOLDING 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - GOLDING 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - GOLDING 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 13-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 13-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 13-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 13-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 13-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 13-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 22-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 22-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 22-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 22-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 22-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 22-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 23-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 23-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 23-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 23-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 23-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 23-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - CLOUGH 128 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - CLOUGH 128 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.67 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.18627 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.063864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.305 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036123 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.58025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04663 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.33075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013312 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.77325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012712 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.908 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANTERO RESOURCES ,CORP. | 1321 | | -108.0234310 | 39.4322276111111 | SESW SEC 17 T | 0.003216 |
| ANTERO RESOURCES ,CORP. | 1321 | | -108.0234310 | 39.4322276111111 | SESW SEC 17 T | 0.67 |
| ANTERO RESOURCES ,CORP. | 1321 | | -108.0234310 | 39.4322276111111 | SESW SEC 17 T | 0.00938 |
| ANTERO RESOURCES ,CORP. | 1321 | | -108.0234310 | 39.4322276111111 | SESW SEC 17 T | 0.003216 |
| ANTERO RESOURCES ,CORP. | 1321 | | -108.0234310 | 39.4322276111111 | SESW SEC 17 T | 0.67 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818415 | 39.5199357222222 | SWSW SEC 15 T | 0.18627 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818415 | 39.5199357222222 | SWSW SEC 15 T | 0.063864 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818415 | 39.5199357222222 | SWSW SEC 15 T | 13.305 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818415 | 39.5199357222222 | SWSW SEC 15 T | 0.18627 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818415 | 39.5199357222222 | SWSW SEC 15 T | 0.063864 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8818415 | 39.5199357222222 | SWSW SEC 15 T | 13.305 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8490018 | 39.5270496944444 | SENE SEC 14 T6 | 0.036123 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8490018 | 39.5270496944444 | SENE SEC 14 T6 | 0.012385 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8490018 | 39.5270496944444 | SENE SEC 14 T6 | 2.58025 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8490018 | 39.5270496944444 | SENE SEC 14 T6 | 0.036123 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8490018 | 39.5270496944444 | SENE SEC 14 T6 | 0.012385 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8490018 | 39.5270496944444 | SENE SEC 14 T6 | 2.58025 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8626263 | 39.5051425277778 | SWSW SEC 23 T | 0.04663 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8626263 | 39.5051425277778 | SWSW SEC 23 T | 0.015988 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8626263 | 39.5051425277778 | SWSW SEC 23 T | 3.33075 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8626263 | 39.5051425277778 | SWSW SEC 23 T | 0.04663 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8626263 | 39.5051425277778 | SWSW SEC 23 T | 0.015988 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8626263 | 39.5051425277778 | SWSW SEC 23 T | 3.33075 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8581943 | 39.5266563333333 | SENW SEC 14 T | 0.038825 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8581943 | 39.5266563333333 | SENW SEC 14 T | 0.013312 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8581943 | 39.5266563333333 | SENW SEC 14 T | 2.77325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8581943 | 39.5266563333333 | SENW SEC 14 T | 0.038825 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8581943 | 39.5266563333333 | SENW SEC 14 T | 0.013312 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8581943 | 39.5266563333333 | SENW SEC 14 T | 2.77325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9134502 | 39.4796472222222 | NESW SEC 32 T | 0.012712 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9134502 | 39.4796472222222 | NESW SEC 32 T | 0.004358 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9134502 | 39.4796472222222 | NESW SEC 32 T | 0.908 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9134502 | 39.4796472222222 | NESW SEC 32 T | 0.012712 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9134502 | 39.4796472222222 | NESW SEC 32 T | 0.004358 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9134502 | 39.4796472222222 | NESW SEC 32 T | 0.908 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8628614 | 39.5165216388889 | NWNW SEC 23 | 0.026974 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8628614 | 39.5165216388889 | NWNW SEC 23 | 0.009248 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 13.31 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 13.31 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.58 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.58 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.33 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.33 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.91 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.91 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1909 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1909 |
| 045 | 1909 | 001 | 02 | 110543 | 323.694 | 1000 GALLONS THROUGHPUT | 045-1909 |
| 045 | 1909 | 001 | 02 | 71432 | 323.694 | 1000 GALLONS THROUGHPUT | 045-1909 |
| 045 | 1909 | 001 | 02 | VOC | 323.694 | 1000 GALLONS THROUGHPUT | 045-1909 |
| 045 | 1910 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1910 |
| 045 | 1910 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1910 |
| 045 | 1910 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1910 |
| 045 | 1910 | 001 | 02 | 110543 | 103.32 | 1000 GALLONS THROUGHPUT | 045-1910 |
| 045 | 1910 | 001 | 02 | 71432 | 103.32 | 1000 GALLONS THROUGHPUT | 045-1910 |
| 045 | 1910 | 001 | 02 | VOC | 103.32 | 1000 GALLONS THROUGHPUT | 045-1910 |
| 045 | 1911 | 001 | 01 | 110543 | 118.272 | 1000 GALLONS THROUGHPUT | 045-1911 |
| 045 | 1911 | 001 | 01 | 71432 | 118.272 | 1000 GALLONS THROUGHPUT | 045-1911 |
| 045 | 1911 | 001 | 01 | VOC | 118.272 | 1000 GALLONS THROUGHPUT | 045-1911 |
| 045 | 1911 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1911 |
| 045 | 1911 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1911 |
| 045 | 1911 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1911 |
| 045 | 1912 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1912 |
| 045 | 1912 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1912 |
| 045 | 1912 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1912 |
| 045 | 1912 | 001 | 02 | 110543 | 287.28 | 1000 GALLONS THROUGHPUT | 045-1912 |
| 045 | 1912 | 001 | 02 | 71432 | 287.28 | 1000 GALLONS THROUGHPUT | 045-1912 |
| 045 | 1912 | 001 | 02 | VOC | 287.28 | 1000 GALLONS THROUGHPUT | 045-1912 |
| 045 | 1913 | 001 | 01 | 110543 | 29.4 | 1000 GALLONS THROUGHPUT | 045-1913 |
| 045 | 1913 | 001 | 01 | 71432 | 29.4 | 1000 GALLONS THROUGHPUT | 045-1913 |
| 045 | 1913 | 001 | 01 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 045-1913 |
| 045 | 1913 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1913 |
| 045 | 1913 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1913 |
| 045 | 1913 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1913 |
| 045 | 1914 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1914 |
| 045 | 1914 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1914 |
| 045 | 1914 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1914 |
| 045 | 1914 | 001 | 02 | 110543 | 338.1 | 1000 GALLONS THROUGHPUT | 045-1914 |
| 045 | 1914 | 001 | 02 | 71432 | 338.1 | 1000 GALLONS THROUGHPUT | 045-1914 |
| 045 | 1914 | 001 | 02 | VOC | 338.1 | 1000 GALLONS THROUGHPUT | 045-1914 |
| 045 | 1915 | 001 | 01 | 110543 | 72.996 | 1000 GALLONS THROUGHPUT | 045-1915 |
| 045 | 1915 | 001 | 01 | 71432 | 72.996 | 1000 GALLONS THROUGHPUT | 045-1915 |
| 045 | 1915 | 001 | 01 | VOC | 72.996 | 1000 GALLONS THROUGHPUT | 045-1915 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - CLOUGH 128 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - CLOUGH 128 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - CLOUGH 128 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - CLOUGH 128 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - GM 217-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - GM 217-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - GM 217-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - GM 217-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - GM 217-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - GM 217-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 13-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 13-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 13-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 13-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 13-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 13-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 31-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 31-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 31-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 31-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 31-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 31-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - SKINNER RIDGE 25CV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - SKINNER RIDGE 25CV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - SKINNER RIDGE 25CV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 25CV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 25CV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 25CV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 434-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 434-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 434-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 434-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 434-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 434-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 11-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 11-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 11-6 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026974 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.92675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00861 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002952 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.615 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.19712 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.067584 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.08 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02394 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008208 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.71 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00966 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12166 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.041712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.69 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8628614 | 39.5165216388889 | NWNW SEC 23 | 1.92675 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8628614 | 39.5165216388889 | NWNW SEC 23 | 0.026974 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8628614 | 39.5165216388889 | NWNW SEC 23 | 0.009248 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8628614 | 39.5165216388889 | NWNW SEC 23 | 1.92675 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1060281 | 39.4859181666667 | NENE SEC 33 T | 0.00861 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1060281 | 39.4859181666667 | NENE SEC 33 T | 0.002952 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1060281 | 39.4859181666667 | NENE SEC 33 T | 0.615 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1060281 | 39.4859181666667 | NENE SEC 33 T | 0.00861 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1060281 | 39.4859181666667 | NENE SEC 33 T | 0.002952 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1060281 | 39.4859181666667 | NENE SEC 33 T | 0.615 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324925 | 39.4639685555556 | NESW SEC 6 T7 | 0.19712 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324925 | 39.4639685555556 | NESW SEC 6 T7 | 0.067584 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324925 | 39.4639685555556 | NESW SEC 6 T7 | 14.08 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324925 | 39.4639685555556 | NESW SEC 6 T7 | 0.19712 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324925 | 39.4639685555556 | NESW SEC 6 T7 | 0.067584 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9324925 | 39.4639685555556 | NESW SEC 6 T7 | 14.08 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9101564 | 39.4677502777778 | SWNE SEC 5 T7 | 0.02394 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9101564 | 39.4677502777778 | SWNE SEC 5 T7 | 0.008208 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9101564 | 39.4677502777778 | SWNE SEC 5 T7 | 1.71 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9101564 | 39.4677502777778 | SWNE SEC 5 T7 | 0.02394 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9101564 | 39.4677502777778 | SWNE SEC 5 T7 | 0.008208 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9101564 | 39.4677502777778 | SWNE SEC 5 T7 | 1.71 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3411982 | 39.5777642777778 | SESW SEC 25 T | 0.049 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3411982 | 39.5777642777778 | SESW SEC 25 T | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3411982 | 39.5777642777778 | SESW SEC 25 T | 3.5 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3411982 | 39.5777642777778 | SESW SEC 25 T | 0.049 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3411982 | 39.5777642777778 | SESW SEC 25 T | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3411982 | 39.5777642777778 | SESW SEC 25 T | 3.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8514217 | 39.5214321666667 | SESE SEC 14 T6 | 0.028175 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8514217 | 39.5214321666667 | SESE SEC 14 T6 | 0.00966 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8514217 | 39.5214321666667 | SESE SEC 14 T6 | 2.0125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8514217 | 39.5214321666667 | SESE SEC 14 T6 | 0.028175 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8514217 | 39.5214321666667 | SESE SEC 14 T6 | 0.00966 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8514217 | 39.5214321666667 | SESE SEC 14 T6 | 2.0125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9276872 | 39.4675753333333 | SWNW SEC 6 T | 0.12166 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9276872 | 39.4675753333333 | SWNW SEC 6 T | 0.041712 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9276872 | 39.4675753333333 | SWNW SEC 6 T | 8.69 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.93 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.93 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.62 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.62 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 14.08 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 14.08 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.71 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.71 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.01 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.01 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.69 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1915 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1915 |
| 045 | 1915 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1915 |
| 045 | 1915 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1915 |
| 045 | 1916 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1916 |
| 045 | 1916 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1916 |
| 045 | 1916 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1916 |
| 045 | 1916 | 001 | 02 | 110543 | 174.972 | 1000 GALLONS THROUGHPUT | 045-1916 |
| 045 | 1916 | 001 | 02 | 71432 | 174.972 | 1000 GALLONS THROUGHPUT | 045-1916 |
| 045 | 1916 | 001 | 02 | VOC | 174.972 | 1000 GALLONS THROUGHPUT | 045-1916 |
| 045 | 1917 | 002 | 01 | 71432 | 107310 | 1000 GALLONS THROUGHPUT | 045-1917 |
| 045 | 1917 | 002 | 01 | VOC | 107310 | 1000 GALLONS THROUGHPUT | 045-1917 |
| 045 | 1917 | 003 | 01 | 67561 | 107310 | GALLONS SOLVENT CONSUMED | 045-1917 |
| 045 | 1917 | 003 | 01 | 71432 | 107310 | GALLONS SOLVENT CONSUMED | 045-1917 |
| 045 | 1917 | 003 | 01 | VOC | 107310 | GALLONS SOLVENT CONSUMED | 045-1917 |
| 045 | 1917 | 005 | 01 | 71432 | 4292.4 | 1000 GALLONS THROUGHPUT | 045-1917 |
| 045 | 1917 | 005 | 01 | VOC | 4292.4 | 1000 GALLONS THROUGHPUT | 045-1917 |
| 045 | 1917 | 006 | 01 | 67561 | 701310 | 1000 GALLONS THROUGHPUT | 045-1917 |
| 045 | 1917 | 006 | 01 | VOC | 701310 | 1000 GALLONS THROUGHPUT | 045-1917 |
| 045 | 1917 | 007 | 01 | 67561 | 107310 | 1000 GALLONS THROUGHPUT | 045-1917 |
| 045 | 1917 | 007 | 01 | VOC | 107310 | 1000 GALLONS THROUGHPUT | 045-1917 |
| 045 | 1917 | 008 | 01 | 67561 | 107310 | 1000 GALLONS THROUGHPUT | 045-1917 |
| 045 | 1917 | 008 | 01 | VOC | 107310 | 1000 GALLONS THROUGHPUT | 045-1917 |
| 045 | 1917 | 009 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 045-1917 |
| 045 | 1918 | 001 | 01 | 110543 | 128.058 | 1000 GALLONS THROUGHPUT | 045-1918 |
| 045 | 1918 | 001 | 01 | 71432 | 128.058 | 1000 GALLONS THROUGHPUT | 045-1918 |
| 045 | 1918 | 001 | 01 | VOC | 128.058 | 1000 GALLONS THROUGHPUT | 045-1918 |
| 045 | 1918 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1918 |
| 045 | 1918 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1918 |
| 045 | 1918 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1918 |
| 045 | 1919 | 001 | 01 | 110543 | 103.572 | 1000 GALLONS THROUGHPUT | 045-1919 |
| 045 | 1919 | 001 | 01 | 71432 | 103.572 | 1000 GALLONS THROUGHPUT | 045-1919 |
| 045 | 1919 | 001 | 01 | VOC | 103.572 | 1000 GALLONS THROUGHPUT | 045-1919 |
| 045 | 1919 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1919 |
| 045 | 1919 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1919 |
| 045 | 1919 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1919 |
| 045 | 1920 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1920 |
| 045 | 1920 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1920 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10GA1291 | 95 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0.0104371 |
| 10GA1291 | 95 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 1.3419066 |
| 10GA1291 | 0 | NO EQUIPMENT | | -1 | 0.015 |
| 10GA1291 | 95 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0.0493896 |
| 10GA1291 | 95 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 1.00643 |
| 10GA1295.XA | 0 | NO EQUIPMENT | | -1 | 0.013 |
| 10GA1295.XA | 0 | NO EQUIPMENT | | -1 | 0.885 |
| 10GA1291 | 0 | NO EQUIPMENT | | -1 | 0.0064137 |
| 10GA1291 | 0 | NO EQUIPMENT | | -1 | 0.009411 |
| 10GA1291 | 0 | NO EQUIPMENT | | -1 | 0.05 |
| 10GA1291 | 0 | NO EQUIPMENT | | -1 | 0.05 |
| 10GA1291 | 0 | NO EQUIPMENT | | -1 | 0.042 |
| 10GA1291 | 0 | NO EQUIPMENT | | -1 | 0.043 |
| 12GA1185.XA | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 11-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 11-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 11-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 33-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 33-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 33-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 33-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 33-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 33-6 | 7 | 24 | 8760 |
| DISSOLVED AIR FLOATION | GREENBACK PROD - SHAEFFER RANCH FACILITY | 7 | 24 | 8760 |
| DISSOLVED AIR FLOATION | GREENBACK PROD - SHAEFFER RANCH FACILITY | 7 | 24 | 8760 |
| AIR STRIPPER  DESIGN RATED 18,000 GALLONS P | GREENBACK PROD - SHAEFFER RANCH FACILITY | 7 | 24 | 8760 |
| AIR STRIPPER  DESIGN RATED 18,000 GALLONS P | GREENBACK PROD - SHAEFFER RANCH FACILITY | 7 | 24 | 8760 |
| AIR STRIPPER  DESIGN RATED 18,000 GALLONS P | GREENBACK PROD - SHAEFFER RANCH FACILITY | 7 | 24 | 8760 |
| SALES TANK | GREENBACK PROD - SHAEFFER RANCH FACILITY | 7 | 24 | 8760 |
| SALES TANK | GREENBACK PROD - SHAEFFER RANCH FACILITY | 7 | 24 | 8760 |
| EVAPORATION POND | GREENBACK PROD - SHAEFFER RANCH FACILITY | 7 | 24 | 8760 |
| EVAPORATION POND | GREENBACK PROD - SHAEFFER RANCH FACILITY | 7 | 24 | 8760 |
| EVAPORATION POND | GREENBACK PROD - SHAEFFER RANCH FACILITY | 7 | 24 | 8760 |
| EVAPORATION POND | GREENBACK PROD - SHAEFFER RANCH FACILITY | 7 | 24 | 8760 |
| EVAPORATION POND | GREENBACK PROD - SHAEFFER RANCH FACILITY | 7 | 24 | 8760 |
| EVAPORATION POND | GREENBACK PROD - SHAEFFER RANCH FACILITY | 7 | 24 | 8760 |
| condensate loadout | GREENBACK PROD - SHAEFFER RANCH FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 31-6 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 31-6 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 31-6 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 31-6 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 31-6 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 31-6 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 314-14 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 314-14 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 314-14 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 314-14 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 314-14 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 314-14 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - GV 22-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - GV 22-29 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014581 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0415 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6 | 40400315 |
| 25 | 25 | 25 | 25 | METHANOL | 0.804825 | 49099998 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1325 | 49099998 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 49099998 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027901 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.899387 | 40400315 |
| 25 | 25 | 25 | 25 | METHANOL | 2.249 | 50300801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3 | 50300801 |
| 25 | 25 | 25 | 25 | METHANOL | 2.68275 | 50300801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.68275 | 50300801 |
| 25 | 25 | 25 | 25 | METHANOL | 2.25351 | 50300801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.307165 | 50300801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.21343 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.073176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.245 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.17262 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.059184 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.33 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| E&P STORAGE TANKS | O |
| PRODUCED WATER TREATMENT FACILITY | O |
| PRODUCED WATER TREATMENT FACILITY | O |
| PRODUCED WATER TREATMENT FACILITY | O |
| PRODUCED WATER TREATMENT FACILITY | O |
| PRODUCED WATER TREATMENT FACILITY | O |
| PRODUCED WATER TREATMENT FACILITY | O |
| PRODUCED WATER TREATMENT FACILITY | O |
| PRODUCED WATER TREATMENT FACILITY | O |
| PRODUCED WATER TREATMENT FACILITY | O |
| PRODUCED WATER TREATMENT FACILITY | O |
| PRODUCED WATER TREATMENT FACILITY | O |
| PRODUCED WATER TREATMENT FACILITY | O |
| PRODUCED WATER TREATMENT FACILITY | O |
| PRODUCED WATER TREATMENT FACILITY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | |
| E&P STORAGE TANK BATTERY | |
| E&P STORAGE TANK BATTERY | |
| E&P STORAGE TANK BATTERY | |
| E&P STORAGE TANK BATTERY | |
| E&P STORAGE TANK BATTERY | |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9276872 | 39.4675753333333 | SWNW SEC 6 T | 0.12166 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9276872 | 39.4675753333333 | SWNW SEC 6 T | 0.041712 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9276872 | 39.4675753333333 | SWNW SEC 6 T | 8.69 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9262875 | 39.4643052777778 | NWSE SEC 6 T7 | 0.014581 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9262875 | 39.4643052777778 | NWSE SEC 6 T7 | 0.004999 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9262875 | 39.4643052777778 | NWSE SEC 6 T7 | 1.0415 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9262875 | 39.4643052777778 | NWSE SEC 6 T7 | 0.014581 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9262875 | 39.4643052777778 | NWSE SEC 6 T7 | 0.004999 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9262875 | 39.4643052777778 | NWSE SEC 6 T7 | 1.0415 |
| GREENBACK PRODUCED WATER RECOVERY, LLC | 1389 | | -107.7152388 | 39.4670509166667 | NENE SEC 12 T | 0.028 |
| GREENBACK PRODUCED WATER RECOVERY, LLC | 1389 | | -107.7152388 | 39.4670509166667 | NENE SEC 12 T | 3.6 |
| GREENBACK PRODUCED WATER RECOVERY, LLC | 1389 | | -107.7152388 | 39.4670509166667 | NENE SEC 12 T | 0.804825 |
| GREENBACK PRODUCED WATER RECOVERY, LLC | 1389 | | -107.7152388 | 39.4670509166667 | NENE SEC 12 T | 0.1325 |
| GREENBACK PRODUCED WATER RECOVERY, LLC | 1389 | | -107.7152388 | 39.4670509166667 | NENE SEC 12 T | 2.7 |
| GREENBACK PRODUCED WATER RECOVERY, LLC | 1389 | | -107.7152388 | 39.4670509166667 | NENE SEC 12 T | 0.027901 |
| GREENBACK PRODUCED WATER RECOVERY, LLC | 1389 | | -107.7152388 | 39.4670509166667 | NENE SEC 12 T | 1.899387 |
| GREENBACK PRODUCED WATER RECOVERY, LLC | 1389 | | -107.7152388 | 39.4670509166667 | NENE SEC 12 T | 2.249 |
| GREENBACK PRODUCED WATER RECOVERY, LLC | 1389 | | -107.7152388 | 39.4670509166667 | NENE SEC 12 T | 3.3 |
| GREENBACK PRODUCED WATER RECOVERY, LLC | 1389 | | -107.7152388 | 39.4670509166667 | NENE SEC 12 T | 2.68275 |
| GREENBACK PRODUCED WATER RECOVERY, LLC | 1389 | | -107.7152388 | 39.4670509166667 | NENE SEC 12 T | 2.68275 |
| GREENBACK PRODUCED WATER RECOVERY, LLC | 1389 | | -107.7152388 | 39.4670509166667 | NENE SEC 12 T | 2.25351 |
| GREENBACK PRODUCED WATER RECOVERY, LLC | 1389 | | -107.7152388 | 39.4670509166667 | NENE SEC 12 T | 2.307165 |
| GREENBACK PRODUCED WATER RECOVERY, LLC | 1389 | | -107.7152388 | 39.4670509166667 | NENE SEC 12 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9237615 | 39.4700454444444 | SENE SEC 6 T7S | 0.21343 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9237615 | 39.4700454444444 | SENE SEC 6 T7S | 0.073176 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9237615 | 39.4700454444444 | SENE SEC 6 T7S | 15.245 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9237615 | 39.4700454444444 | SENE SEC 6 T7S | 0.21343 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9237615 | 39.4700454444444 | SENE SEC 6 T7S | 0.073176 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9237615 | 39.4700454444444 | SENE SEC 6 T7S | 15.245 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8653154 | 39.5207680833333 | SWSW SEC 14 T | 0.17262 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8653154 | 39.5207680833333 | SWSW SEC 14 T | 0.059184 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8653154 | 39.5207680833333 | SWSW SEC 14 T | 12.33 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8653154 | 39.5207680833333 | SWSW SEC 14 T | 0.17262 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8653154 | 39.5207680833333 | SWSW SEC 14 T | 0.059184 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8653154 | 39.5207680833333 | SWSW SEC 14 T | 12.33 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1271728 | 39.49366625 | NESE SEC 29 T6 | 0.004613 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1271728 | 39.49366625 | NESE SEC 29 T6 | 0.001582 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 8.69 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.04 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.04 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 15.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 15.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 12.33 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 12.33 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1920 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1920 |
| 045 | 1920 | 001 | 02 | 110543 | 55.356 | 1000 GALLONS THROUGHPUT | 045-1920 |
| 045 | 1920 | 001 | 02 | 71432 | 55.356 | 1000 GALLONS THROUGHPUT | 045-1920 |
| 045 | 1920 | 001 | 02 | VOC | 55.356 | 1000 GALLONS THROUGHPUT | 045-1920 |
| 045 | 1921 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1921 |
| 045 | 1921 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1921 |
| 045 | 1921 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1921 |
| 045 | 1921 | 001 | 02 | 110543 | 306.6 | 1000 GALLONS THROUGHPUT | 045-1921 |
| 045 | 1921 | 001 | 02 | 71432 | 306.6 | 1000 GALLONS THROUGHPUT | 045-1921 |
| 045 | 1921 | 001 | 02 | VOC | 306.6 | 1000 GALLONS THROUGHPUT | 045-1921 |
| 045 | 1922 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1922 |
| 045 | 1922 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1922 |
| 045 | 1922 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1922 |
| 045 | 1922 | 001 | 02 | 110543 | 670.194 | 1000 GALLONS THROUGHPUT | 045-1922 |
| 045 | 1922 | 001 | 02 | 71432 | 670.194 | 1000 GALLONS THROUGHPUT | 045-1922 |
| 045 | 1922 | 001 | 02 | VOC | 670.194 | 1000 GALLONS THROUGHPUT | 045-1922 |
| 045 | 1923 | 001 | 01 | VOC | 16.8 | 1000 GALLONS THROUGHPUT | 045-1923 |
| 045 | 1924 | 001 | 01 | 110543 | 38.64 | 1000 GALLONS THROUGHPUT | 045-1924 |
| 045 | 1924 | 001 | 01 | 71432 | 38.64 | 1000 GALLONS THROUGHPUT | 045-1924 |
| 045 | 1924 | 001 | 01 | VOC | 38.64 | 1000 GALLONS THROUGHPUT | 045-1924 |
| 045 | 1925 | 001 | 01 | VOC | 20.706 | 1000 GALLONS THROUGHPUT | 045-1925 |
| 045 | 1925 | 002 | 01 | 71432 | 1070.202 | 1000 GALLONS THROUGHPUT | 045-1925 |
| 045 | 1925 | 002 | 01 | VOC | 1070.202 | 1000 GALLONS THROUGHPUT | 045-1925 |
| 045 | 1926 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1926 |
| 045 | 1926 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1926 |
| 045 | 1926 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1926 |
| 045 | 1926 | 001 | 02 | 110543 | 50.778 | 1000 GALLONS THROUGHPUT | 045-1926 |
| 045 | 1926 | 001 | 02 | 71432 | 50.778 | 1000 GALLONS THROUGHPUT | 045-1926 |
| 045 | 1926 | 001 | 02 | VOC | 50.778 | 1000 GALLONS THROUGHPUT | 045-1926 |
| 045 | 1927 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1927 |
| 045 | 1927 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1927 |
| 045 | 1927 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1927 |
| 045 | 1927 | 001 | 02 | 110543 | 133.392 | 1000 GALLONS THROUGHPUT | 045-1927 |
| 045 | 1927 | 001 | 02 | 71432 | 133.392 | 1000 GALLONS THROUGHPUT | 045-1927 |
| 045 | 1927 | 001 | 02 | VOC | 133.392 | 1000 GALLONS THROUGHPUT | 045-1927 |
| 045 | 1928 | 001 | 01 | VOC | 34.398 | 1000 GALLONS THROUGHPUT | 045-1928 |
| 045 | 1929 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1929 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10GA1344 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.0952 |
| 10GA1345 | 0 | | | -1 | 3.3333 |
| 10GA1345 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.1429 |
| 10GA1345 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.0952 |
| 10GA1346.XP | 0 | | | -1 | 238.0952 |
| 12GA2754.XP | 0 | | | -1 | 0.0952 |
| 12GA2754.XP | 0 | | | -1 | 4.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10GA1503.XP | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PROD - GV 22-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - GV 22-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - GV 22-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - GV 22-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MOUNTAIN - GV 80-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MOUNTAIN - GV 80-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MOUNTAIN - GV 80-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MOUNTAIN - GV 80-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MOUNTAIN - GV 80-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MOUNTAIN - GV 80-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 42-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 42-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RWF 42-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 42-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 42-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RWF 42-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - GM 42-14 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WILLIAMS PROD - RWF 13-15 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WILLIAMS PROD - RWF 13-15 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WILLIAMS PROD - RWF 13-15 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RMV 116-33 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE TANK | WILLIAMS PROD - RMV 116-33 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE TANK | WILLIAMS PROD - RMV 116-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - S LEVERICH 13-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - S LEVERICH 13-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - S LEVERICH 13-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - S LEVERICH 13-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - S LEVERICH 13-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - S LEVERICH 13-09 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - KNAUS 19-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - KNAUS 19-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - KNAUS 19-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - KNAUS 19-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - KNAUS 19-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - KNAUS 19-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - RA10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 22-25 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004613 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001582 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3295 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055849 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.98925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.064399 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022081 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.599999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.050942 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.267812 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004231 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001451 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.30225 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011116 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003811 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.794 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.095 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P STORAGE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1271728 | 39.49366625 | NESE SEC 29 T6 | 0.3295 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1271728 | 39.49366625 | NESE SEC 29 T6 | 0.004613 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1271728 | 39.49366625 | NESE SEC 29 T6 | 0.001582 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1271728 | 39.49366625 | NESE SEC 29 T6 | 0.3295 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0076791 | 39.4633935277778 | NESW SEC 4 T7 | 0.02555 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0076791 | 39.4633935277778 | NESW SEC 4 T7 | 0.00876 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0076791 | 39.4633935277778 | NESW SEC 4 T7 | 1.825 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0076791 | 39.4633935277778 | NESW SEC 4 T7 | 0.02555 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0076791 | 39.4633935277778 | NESW SEC 4 T7 | 0.00876 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0076791 | 39.4633935277778 | NESW SEC 4 T7 | 1.825 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8303258 | 39.4994844166667 | SENE SEC 25 T6 | 0.055849 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8303258 | 39.4994844166667 | SENE SEC 25 T6 | 0.019148 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8303258 | 39.4994844166667 | SENE SEC 25 T6 | 3.98925 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8303258 | 39.4994844166667 | SENE SEC 25 T6 | 0.055849 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8303258 | 39.4994844166667 | SENE SEC 25 T6 | 0.019148 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8303258 | 39.4994844166667 | SENE SEC 25 T6 | 3.98925 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0691021 | 39.437354 | SENE SEC 14 T7 | 2 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8808168 | 39.5231416944444 | NWSW SEC 15 | 0.064399 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8808168 | 39.5231416944444 | NWSW SEC 15 | 0.022081 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8808168 | 39.5231416944444 | NWSW SEC 15 | 4.599999 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8965559 | 39.4816269722222 | NESW SEC 33 T | 2.465 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8965559 | 39.4816269722222 | NESW SEC 33 T | 0.050942 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8965559 | 39.4816269722222 | NESW SEC 33 T | 2.267812 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8287186 | 39.4357556111111 | NESE SEC 13 T7 | 0.004231 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8287186 | 39.4357556111111 | NESE SEC 13 T7 | 0.001451 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8287186 | 39.4357556111111 | NESE SEC 13 T7 | 0.30225 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8287186 | 39.4357556111111 | NESE SEC 13 T7 | 0.004231 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8287186 | 39.4357556111111 | NESE SEC 13 T7 | 0.001451 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8287186 | 39.4357556111111 | NESE SEC 13 T7 | 0.30225 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8261896 | 39.5072568611111 | SWSW SEC 19 T | 0.011116 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8261896 | 39.5072568611111 | SWSW SEC 19 T | 0.003811 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8261896 | 39.5072568611111 | SWSW SEC 19 T | 0.794 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8261896 | 39.5072568611111 | SWSW SEC 19 T | 0.011116 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8261896 | 39.5072568611111 | SWSW SEC 19 T | 0.003811 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8261896 | 39.5072568611111 | SWSW SEC 19 T | 0.794 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8663538 | 39.4589762222222 | NENE SEC 10 T | 4.095 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9509827 | 39.4964086111111 | SENW SEC 25 T | 0.053655 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.33 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.33 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.99 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.99 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1929 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1929 |
| 045 | 1929 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1929 |
| 045 | 1929 | 001 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1929 |
| 045 | 1929 | 001 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1929 |
| 045 | 1929 | 001 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-1929 |
| 045 | 1930 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1930 |
| 045 | 1930 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1930 |
| 045 | 1930 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1930 |
| 045 | 1930 | 001 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1930 |
| 045 | 1930 | 001 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1930 |
| 045 | 1930 | 001 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-1930 |
| 045 | 1931 | 001 | 01 | VOC | 21 | 1000 GALLONS THROUGHPUT | 045-1931 |
| 045 | 1932 | 001 | 01 | 110543 | 53.466 | 1000 GALLONS THROUGHPUT | 045-1932 |
| 045 | 1932 | 001 | 01 | 71432 | 53.466 | 1000 GALLONS THROUGHPUT | 045-1932 |
| 045 | 1932 | 001 | 01 | VOC | 53.466 | 1000 GALLONS THROUGHPUT | 045-1932 |
| 045 | 1932 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1932 |
| 045 | 1932 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1932 |
| 045 | 1932 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1932 |
| 045 | 1933 | 001 | 01 | 110543 | 106.05 | 1000 GALLONS THROUGHPUT | 045-1933 |
| 045 | 1933 | 001 | 01 | 71432 | 106.05 | 1000 GALLONS THROUGHPUT | 045-1933 |
| 045 | 1933 | 001 | 01 | VOC | 106.05 | 1000 GALLONS THROUGHPUT | 045-1933 |
| 045 | 1933 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1933 |
| 045 | 1933 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1933 |
| 045 | 1933 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1933 |
| 045 | 1934 | 001 | 01 | 110543 | 41.633 | 1000 GALLONS THROUGHPUT | 045-1934 |
| 045 | 1934 | 001 | 01 | 71432 | 41.633 | 1000 GALLONS THROUGHPUT | 045-1934 |
| 045 | 1934 | 001 | 01 | VOC | 41.633 | 1000 GALLONS THROUGHPUT | 045-1934 |
| 045 | 1935 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1935 |
| 045 | 1935 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1935 |
| 045 | 1935 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1935 |
| 045 | 1935 | 001 | 02 | 110543 | 782.418 | 1000 GALLONS THROUGHPUT | 045-1935 |
| 045 | 1935 | 001 | 02 | 71432 | 782.418 | 1000 GALLONS THROUGHPUT | 045-1935 |
| 045 | 1935 | 001 | 02 | VOC | 782.418 | 1000 GALLONS THROUGHPUT | 045-1935 |
| 045 | 1936 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1936 |
| 045 | 1936 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1936 |
| 045 | 1936 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1936 |
| 045 | 1936 | 001 | 02 | 110543 | 151.998 | 1000 GALLONS THROUGHPUT | 045-1936 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10GA1548 | 0 | | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 43.5952381 |
| GP01 | 95 | FLARING | | -1 | 1.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 43.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 22-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 22-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 22-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 22-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 22-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 34-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 34-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 34-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 34-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 34-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 34-36 | 7 | 24 | 8760 |
| CONDENSATE TANK | ANTERO RESOURCES - CASTLE SPRINGS A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K20OU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K20OU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - K20OU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K20OU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K20OU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - K20OU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - PD30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - PD30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - PD30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - PD30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - PD30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - PD30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - PG30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - PG30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - PG30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - JOHNSON PROD FAC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - JOHNSON PROD FAC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - JOHNSON PROD FAC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - JOHNSON PROD FAC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - JOHNSON PROD FAC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - JOHNSON PROD FAC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RP 422-23-596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RP 422-23-596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RP 422-23-596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RP 422-23-596 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.50005 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08911 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.365 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.17675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0606 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.069388 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02379 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.95631 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026081 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00978 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.852742 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012666 | 40400311 |

| site_description | site_operating_ |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9509827 | 39.4964086111111 | SENW SEC 25 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9509827 | 39.4964086111111 | SENW SEC 25 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9509827 | 39.4964086111111 | SENW SEC 25 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9509827 | 39.4964086111111 | SENW SEC 25 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9509827 | 39.4964086111111 | SENW SEC 25 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1321 | -107.9472344 | 39.4763421666667 | SW SE SEC 36 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1321 | -107.9472344 | 39.4763421666667 | SW SE SEC 36 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1321 | -107.9472344 | 39.4763421666667 | SW SE SEC 36 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1321 | -107.9472344 | 39.4763421666667 | SW SE SEC 36 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1321 | -107.9472344 | 39.4763421666667 | SW SE SEC 36 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1321 | -107.9472344 | 39.4763421666667 | SW SE SEC 36 T | 3.8325 |
| ANTERO RESOURCES ,CORP. | 1321 | | -107.5786849 | 39.4544915277778 | SESW SEC 8 T7 | 2.50005 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1346219 | 39.3314935555556 | NENW SEC 20 T | 0.08911 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1346219 | 39.3314935555556 | NENW SEC 20 T | 0.030552 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1346219 | 39.3314935555556 | NENW SEC 20 T | 6.365 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1346219 | 39.3314935555556 | NENW SEC 20 T | 0.08911 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1346219 | 39.3314935555556 | NENW SEC 20 T | 0.030552 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1346219 | 39.3314935555556 | NENW SEC 20 T | 6.365 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0451948 | 39.4125104722222 | NWNW SEC 30 | 0.17675 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0451948 | 39.4125104722222 | NWNW SEC 30 | 0.0606 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0451948 | 39.4125104722222 | NWNW SEC 30 | 12.625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0451948 | 39.4125104722222 | NWNW SEC 30 | 0.17675 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0451948 | 39.4125104722222 | NWNW SEC 30 | 0.0606 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0451948 | 39.4125104722222 | NWNW SEC 30 | 12.625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0369439 | 39.4099316944444 | SWNE SEC 30 T | 0.069388 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0369439 | 39.4099316944444 | SWNE SEC 30 T | 0.02379 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0369439 | 39.4099316944444 | SWNE SEC 30 T | 4.95631 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9311751 | 39.4884773611111 | NENW SEC 31 T | 0.026081 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9311751 | 39.4884773611111 | NENW SEC 31 T | 0.00978 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9311751 | 39.4884773611111 | NENW SEC 31 T | 0.852742 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9311751 | 39.4884773611111 | NENW SEC 31 T | 0.026081 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9311751 | 39.4884773611111 | NENW SEC 31 T | 0.00978 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9311751 | 39.4884773611111 | NENW SEC 31 T | 0.852742 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1407894 | 39.6018513611111 | SENW SEC 23 T | 0.012666 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1407894 | 39.6018513611111 | SENW SEC 23 T | 0.004343 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1407894 | 39.6018513611111 | SENW SEC 23 T | 0.90475 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1407894 | 39.6018513611111 | SENW SEC 23 T | 0.012666 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.37 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.37 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 12.63 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 12.63 | TY | Added to General Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 4.96 | TY | Removed from Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.85 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.85 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.9 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1936 | 001 | 02 | 71432 | 151.998 | 1000 GALLONS THROUGHPUT | 045-1936 |
| 045 | 1936 | 001 | 02 | VOC | 151.998 | 1000 GALLONS THROUGHPUT | 045-1936 |
| 045 | 1937 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1937 |
| 045 | 1937 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1937 |
| 045 | 1937 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1937 |
| 045 | 1937 | 001 | 02 | 110543 | 645.624 | 1000 GALLONS THROUGHPUT | 045-1937 |
| 045 | 1937 | 001 | 02 | 71432 | 645.624 | 1000 GALLONS THROUGHPUT | 045-1937 |
| 045 | 1937 | 001 | 02 | VOC | 645.624 | 1000 GALLONS THROUGHPUT | 045-1937 |
| 045 | 1938 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1938 |
| 045 | 1938 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1938 |
| 045 | 1938 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1938 |
| 045 | 1938 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1938 |
| 045 | 1939 | 001 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1939 |
| 045 | 1939 | 001 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1939 |
| 045 | 1939 | 001 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1939 |
| 045 | 1939 | 001 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1939 |
| 045 | 1939 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1939 |
| 045 | 1939 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1939 |
| 045 | 1939 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1939 |
| 045 | 1939 | 002 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1939 |
| 045 | 1939 | 002 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1939 |
| 045 | 1939 | 002 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-1939 |
| 045 | 1939 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1939 |
| 045 | 1939 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1939 |
| 045 | 1939 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1939 |
| 045 | 1939 | 003 | 02 | 110543 | 15330 | 1000 GALLONS THROUGHPUT | 045-1939 |
| 045 | 1939 | 003 | 02 | 71432 | 15330 | 1000 GALLONS THROUGHPUT | 045-1939 |
| 045 | 1939 | 003 | 02 | VOC | 15330 | 1000 GALLONS THROUGHPUT | 045-1939 |
| 045 | 1940 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1940 |
| 045 | 1940 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1940 |
| 045 | 1940 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1940 |
| 045 | 1940 | 001 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1940 |
| 045 | 1940 | 001 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-1940 |
| 045 | 1940 | 001 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-1940 |
| 045 | 1940 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1940 |
| 045 | 1940 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1940 |
| 045 | 1940 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1940 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10GA1563 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.3835616 |
| 10GA1563 | 0 | | | -1 | 13.890411 |
| 10GA1563 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.0410959 |
| 10GA1563 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 40.2739726 |
| 10GA1564 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.0753425 |
| 10GA1564 | 0 | | | -1 | 2.2945205 |
| 10GA1564 | 0 | | | -1 | 0.1986301 |
| 10GA1564 | 0 | | | -1 | 6.1643836 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RP 422-23-596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RP 422-23-596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 23-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 23-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 23-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 23-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 23-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 23-30 | 7 | 24 | 8760 |
| CIMARRON DEHYDRATOR RATED AT 0.50 MMBT | WILLIAMS PROD - KP 23-25 | 7 | 24 | 8760 |
| CIMARRON DEHYDRATOR RATED AT 0.50 MMBT | WILLIAMS PROD - KP 23-25 | 7 | 24 | 8760 |
| CIMARRON DEHYDRATOR RATED AT 0.50 MMBT | WILLIAMS PROD - KP 23-25 | 7 | 24 | 8760 |
| CIMARRON DEHYDRATOR RATED AT 0.50 MMBT | WILLIAMS PROD - KP 23-25 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.50 MMBTU/ | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - KP 22-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN LLC - KP 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN LLC - KP 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN LLC - KP 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN LLC - KP 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN LLC - KP 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN LLC - KP 11-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN LLC - KP 11-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN LLC - KP 11-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN LLC - KP 11-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.004343 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.90475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053802 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018446 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.843 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.33 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 5.07 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.38 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.7 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.57 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 3.35 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.29 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09125 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0365 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.62425 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1407894 | 39.6018513611111 | SENW SEC 23 T | 0.004343 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1407894 | 39.6018513611111 | SENW SEC 23 T | 0.90475 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9333822 | 39.4933706666667 | NESW SEC 30 T | 0.053802 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9333822 | 39.4933706666667 | NESW SEC 30 T | 0.018446 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9333822 | 39.4933706666667 | NESW SEC 30 T | 3.843 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9333822 | 39.4933706666667 | NESW SEC 30 T | 0.053802 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9333822 | 39.4933706666667 | NESW SEC 30 T | 0.018446 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9333822 | 39.4933706666667 | NESW SEC 30 T | 3.843 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5072802 | 39.4976405555556 | NWSW SEC 25 | 2.33 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5072802 | 39.4976405555556 | NWSW SEC 25 | 5.07 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5072802 | 39.4976405555556 | NWSW SEC 25 | 0.38 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5072802 | 39.4976405555556 | NWSW SEC 25 | 14.7 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 1.57 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 3.35 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 0.29 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 9 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 0.09125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 0.0365 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 1.62425 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 0.09125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 0.0365 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5808605 | 39.5259174166667 | NESW SEC 17 T | 1.62425 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5669289 | 39.5334692222222 | NWNW SEC 16 | 0.053655 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5669289 | 39.5334692222222 | NWNW SEC 16 | 0.018396 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5669289 | 39.5334692222222 | NWNW SEC 16 | 3.8325 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5669289 | 39.5334692222222 | NWNW SEC 16 | 0.053655 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5669289 | 39.5334692222222 | NWNW SEC 16 | 0.018396 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5669289 | 39.5334692222222 | NWNW SEC 16 | 3.8325 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5669289 | 39.5334692222222 | NWNW SEC 16 | 0.09125 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5669289 | 39.5334692222222 | NWNW SEC 16 | 0.0365 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5669289 | 39.5334692222222 | NWNW SEC 16 | 1.62425 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.84 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.84 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1940 | 002 | 02 | 110543 | 15330 | 1000 GALLONS THROUGHPUT | 045-1940 |
| 045 | 1940 | 002 | 02 | 71432 | 15330 | 1000 GALLONS THROUGHPUT | 045-1940 |
| 045 | 1940 | 002 | 02 | VOC | 15330 | 1000 GALLONS THROUGHPUT | 045-1940 |
| 045 | 1941 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1941 |
| 045 | 1941 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1941 |
| 045 | 1941 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1941 |
| 045 | 1941 | 001 | 02 | 110543 | 2682.75 | 1000 GALLONS THROUGHPUT | 045-1941 |
| 045 | 1941 | 001 | 02 | 71432 | 2682.75 | 1000 GALLONS THROUGHPUT | 045-1941 |
| 045 | 1941 | 001 | 02 | VOC | 2682.75 | 1000 GALLONS THROUGHPUT | 045-1941 |
| 045 | 1941 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1941 |
| 045 | 1941 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1941 |
| 045 | 1941 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1941 |
| 045 | 1941 | 002 | 02 | 110543 | 14486.85 | 1000 GALLONS THROUGHPUT | 045-1941 |
| 045 | 1941 | 002 | 02 | 71432 | 14486.85 | 1000 GALLONS THROUGHPUT | 045-1941 |
| 045 | 1941 | 002 | 02 | VOC | 14486.85 | 1000 GALLONS THROUGHPUT | 045-1941 |
| 045 | 1941 | 003 | 01 | VOC | 2682.75 | 1000 GALLONS TRANSFERRED | 045-1941 |
| 045 | 1941 | 004 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1941 |
| 045 | 1941 | 004 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1941 |
| 045 | 1941 | 004 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1941 |
| 045 | 1941 | 004 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-1941 |
| 045 | 1942 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1942 |
| 045 | 1942 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1942 |
| 045 | 1942 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1942 |
| 045 | 1942 | 001 | 02 | 110543 | 1280.58 | 1000 GALLONS THROUGHPUT | 045-1942 |
| 045 | 1942 | 001 | 02 | 71432 | 1280.58 | 1000 GALLONS THROUGHPUT | 045-1942 |
| 045 | 1942 | 001 | 02 | VOC | 1280.58 | 1000 GALLONS THROUGHPUT | 045-1942 |
| 045 | 1943 | 001 | 01 | 110543 | 47.628 | 1000 GALLONS THROUGHPUT | 045-1943 |
| 045 | 1943 | 001 | 01 | 71432 | 47.628 | 1000 GALLONS THROUGHPUT | 045-1943 |
| 045 | 1943 | 001 | 01 | VOC | 47.628 | 1000 GALLONS THROUGHPUT | 045-1943 |
| 045 | 1943 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1943 |
| 045 | 1943 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1943 |
| 045 | 1943 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1943 |
| 045 | 1944 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1944 |
| 045 | 1945 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1945 |
| 045 | 1946 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1946 |
| 045 | 1946 | 002 | 01 | 107028 | 31.85 | MILLION CUBIC FEET BURNED | 045-1946 |
| 045 | 1946 | 002 | 01 | 50000 | 31.85 | MILLION CUBIC FEET BURNED | 045-1946 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 40.8809524 |
| GP01 | 95 | FLARING | | -1 | 0.952381 |
| GP01 | 95 | FLARING | | -1 | 0.2142857 |
| GP01 | 95 | FLARING | | -1 | 40.8809524 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| 12GA1011 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 4.92 |
| 12GA1011 | 0 | | | 0 | 1.46 |
| 12GA1011 | 0 | | | 0 | 3.11 |
| 12GA1011 | 0 | | | 0 | 0.23 |
| 12GA1011 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 7.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 11GA1790.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.6517 |
| 11GA1790.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 72.1584 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK W/CONTROLS | WPX ENERGY RKY MTN LLC - KP 11-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WPX ENERGY RKY MTN LLC - KP 11-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WPX ENERGY RKY MTN LLC - KP 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| CONDENSATE LOADING | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY RATED AT 0.5 MMBTU | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY RATED AT 0.5 MMBTU | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY RATED AT 0.5 MMBTU | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY RATED AT 0.5 MMBTU | WILLIAMS PROD - KP 33-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY - RMV 76-27 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY - RMV 76-27 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY - RMV 76-27 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY - RMV 76-27 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY - RMV 76-27 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY - RMV 76-27 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BM 34F PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BM 34F PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BM 34F PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BM 34F PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BM 34F PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BM 34F PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 03B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 26O | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 35B | 7 | 24 | 8760 |
| CAT NAT GAS ICE | NOBLE ENERGY - SGV 35B | 7 | 24 | 8760 |
| CAT NAT GAS ICE | NOBLE ENERGY - SGV 35B | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09125 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0365 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.62425 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.063875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.741834 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.086231 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034493 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.534916 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.599565 | 40600132 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.1316 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 4.5406 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3358 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.169 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.106715 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.44281 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.67 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.074078 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.149123 | 20200254 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | T |
| E&P WELL PAD | T |
| E&P WELL PAD | T |
| E&P WELL PAD | T |
| E&P WELL PAD | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5669289 | 39.5334692222222 | NWNW SEC 16 | 0.09125 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5669289 | 39.5334692222222 | NWNW SEC 16 | 0.0365 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.5669289 | 39.5334692222222 | NWNW SEC 16 | 1.62425 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 0.063875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 0.014372 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 2.741834 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 0.063875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 0.014372 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 2.741834 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 0.086231 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 0.034493 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 1.534916 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 0.086231 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 0.034493 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 1.534916 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 6.599565 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 2.1316 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 4.5406 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 0.3358 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5811326 | 39.5439806388889 | SENW SEC 8 T6 | 11.169 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8718371 | 39.4933431388889 | NWSE SEC 27 T | 0.106715 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8718371 | 39.4933431388889 | NWSE SEC 27 T | 0.036588 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8718371 | 39.4933431388889 | NWSE SEC 27 T | 10.44281 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8718371 | 39.4933431388889 | NWSE SEC 27 T | 0.106715 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8718371 | 39.4933431388889 | NWSE SEC 27 T | 0.036588 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8718371 | 39.4933431388889 | NWSE SEC 27 T | 10.44281 |
| NOBLE ENERGY, INC. | 1321 | | -107.981121 | 39.3956467222222 | SWNE SEC 34 T | 0.07938 |
| NOBLE ENERGY, INC. | 1321 | | -107.981121 | 39.3956467222222 | SWNE SEC 34 T | 0.027216 |
| NOBLE ENERGY, INC. | 1321 | | -107.981121 | 39.3956467222222 | SWNE SEC 34 T | 5.67 |
| NOBLE ENERGY, INC. | 1321 | | -107.981121 | 39.3956467222222 | SWNE SEC 34 T | 0.07938 |
| NOBLE ENERGY, INC. | 1321 | | -107.981121 | 39.3956467222222 | SWNE SEC 34 T | 0.027216 |
| NOBLE ENERGY, INC. | 1321 | | -107.981121 | 39.3956467222222 | SWNE SEC 34 T | 5.67 |
| NOBLE ENERGY, INC. | 1321 | | -108.0927258 | 39.4713516666667 | NWNE SEC 3 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.074959 | 39.4031954444444 | SWSE SEC 26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0748844 | 39.3994931944444 | NWNE SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0748844 | 39.3994931944444 | NWNE SEC 35 T | 0.074078 |
| NOBLE ENERGY, INC. | 1321 | | -108.0748844 | 39.3994931944444 | NWNE SEC 35 T | 1.149123 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1946 | 002 | 01 | 75070 | 31.85 | MILLION CUBIC FEET BURNED | 045-1946 |
| 045 | 1946 | 002 | 01 | CO | 31.85 | MILLION CUBIC FEET BURNED | 045-1946 |
| 045 | 1946 | 002 | 01 | NOX | 31.85 | MILLION CUBIC FEET BURNED | 045-1946 |
| 045 | 1946 | 002 | 01 | VOC | 31.85 | MILLION CUBIC FEET BURNED | 045-1946 |
| 045 | 1947 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1947 |
| 045 | 1947 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1947 |
| 045 | 1949 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1949 |
| 045 | 1949 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1949 |
| 045 | 1949 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1949 |
| 045 | 1949 | 001 | 02 | 110543 | 1335.096 | 1000 GALLONS THROUGHPUT | 045-1949 |
| 045 | 1949 | 001 | 02 | 71432 | 1335.096 | 1000 GALLONS THROUGHPUT | 045-1949 |
| 045 | 1949 | 001 | 02 | VOC | 1335.096 | 1000 GALLONS THROUGHPUT | 045-1949 |
| 045 | 1950 | 001 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1950 |
| 045 | 1950 | 001 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1950 |
| 045 | 1950 | 001 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1950 |
| 045 | 1950 | 001 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1950 |
| 045 | 1951 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1951 |
| 045 | 1951 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1951 |
| 045 | 1951 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1951 |
| 045 | 1951 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1951 |
| 045 | 1952 | 001 | 01 | 71432 | 2190 | 1000 GALLONS THROUGHPUT | 045-1952 |
| 045 | 1952 | 001 | 01 | VOC | 2190 | 1000 GALLONS THROUGHPUT | 045-1952 |
| 045 | 1953 | 001 | 01 | 100414 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1953 |
| 045 | 1953 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1953 |
| 045 | 1953 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1953 |
| 045 | 1953 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1953 |
| 045 | 1953 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1953 |
| 045 | 1954 | 002 | 01 | 110543 | 79.716 | 1000 GALLONS THROUGHPUT | 045-1954 |
| 045 | 1954 | 002 | 01 | 71432 | 79.716 | 1000 GALLONS THROUGHPUT | 045-1954 |
| 045 | 1954 | 002 | 01 | VOC | 79.716 | 1000 GALLONS THROUGHPUT | 045-1954 |
| 045 | 1954 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1954 |
| 045 | 1954 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1954 |
| 045 | 1954 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1954 |
| 045 | 1955 | 002 | 01 | 110543 | 69.426 | 1000 GALLONS THROUGHPUT | 045-1955 |
| 045 | 1955 | 002 | 01 | 71432 | 69.426 | 1000 GALLONS THROUGHPUT | 045-1955 |
| 045 | 1955 | 002 | 01 | VOC | 69.426 | 1000 GALLONS THROUGHPUT | 045-1955 |
| 045 | 1955 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1955 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11GA1790.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.5658 |
| 11GA1790.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 417.488 |
| 11GA1790.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 515.417 |
| 11GA1790.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 159.779 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 53.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.2619048 |
| GP01 | 95 | FLARING | | -1 | 0.1666667 |
| GP01 | 95 | FLARING | | -1 | 53.0952381 |
| 10GA1595 | 6.3 | CONDENSER | NO EQUIPMEN | -1 | 2.95 |
| 10GA1595 | 14.9 | CONDENSER | | -1 | 1.59 |
| 10GA1595 | 0.59 | CONDENSER | NO EQUIPMEN | -1 | 0.59 |
| 10GA1595 | 17.8 | CONDENSER | NO EQUIPMEN | -1 | 8.11 |
| 10GA1599.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.0821918 |
| 10GA1599.XP | 0 | | | -1 | 2 |
| 10GA1599.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.9589041 |
| 10GA1599.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.5479452 |
| 10GA1600 | 0 | | | -1 | 0.031 |
| 10GA1600 | 0 | | | -1 | 4.19 |
| 10GA1637 | 15.2 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2058 |
| 10GA1637 | 7.1 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.9611 |
| 10GA1637 | 16.9 | CONDENSER | | -1 | 2.8871 |
| 10GA1637 | 2.9 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.2173 |
| 10GA1637 | 20 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.4797 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT NAT GAS ICE | NOBLE ENERGY - SGV 35B | 7 | 24 | 8760 |
| CAT NAT GAS ICE | NOBLE ENERGY - SGV 35B | 7 | 24 | 8760 |
| CAT NAT GAS ICE | NOBLE ENERGY - SGV 35B | 7 | 24 | 8760 |
| CAT NAT GAS ICE | NOBLE ENERGY - SGV 35B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 35I PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - SGV 35I PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15343 - MILLER 42A-36-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15343 - MILLER 42A-36-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15343 - MILLER 42A-36-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15343 - MILLER 42A-36-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15343 - MILLER 42A-36-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15343 - MILLER 42A-36-692 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 22-3 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 22-3 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 22-3 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 22-3 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PROD RMT - GM 269-3 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PROD RMT - GM 269-3 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PROD RMT - GM 269-3 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PROD RMT - GM 269-3 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD RMT - BUCK RIDGE DRIP TANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD RMT - BUCK RIDGE DRIP TANK | 7 | 24 | 8760 |
| DEHYDRATOR RATED AT 0.25 MMBTU/HR | WILLIAMS PROD RMT - MV 4-3 | 7 | 24 | 8760 |
| DEHYDRATOR RATED AT 0.25 MMBTU/HR | WILLIAMS PROD RMT - MV 4-3 | 7 | 24 | 8760 |
| DEHYDRATOR RATED AT 0.25 MMBTU/HR | WILLIAMS PROD RMT - MV 4-3 | 7 | 24 | 8760 |
| DEHYDRATOR RATED AT 0.25 MMBTU/HR | WILLIAMS PROD RMT - MV 4-3 | 7 | 24 | 8760 |
| DEHYDRATOR RATED AT 0.25 MMBTU/HR | WILLIAMS PROD RMT - MV 4-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD RMT - RPE 13-19-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD RMT - RPE 13-19-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD RMT - RPE 13-19-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD RMT - RPE 13-19-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD RMT - RPE 13-19-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD RMT - RPE 13-19-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD RMT - RPE 714-30-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD RMT - RPE 714-30-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD RMT - RPE 714-30-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD RMT - RPE 714-30-595 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.120485 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.648496 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 8.208016 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.544481 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042119 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005563 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.772181 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.01783 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.987756 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.428159 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.866487 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.49 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.73 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.35 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.85 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033945 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.58805 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.063699 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.02132 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.875701 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.431429 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.812072 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13286 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.045552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.49 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11571 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039672 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.265 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | T |
| E&P WELL PAD | T |
| E&P WELL PAD | T |
| E&P WELL PAD | T |
| E&P WELL PAD | Z |
| E&P WELL PAD | Z |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| PIPELINE DRIP TANK | O |
| PIPELINE DRIP TANK | O |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -108.0748844 | 39.3994931944444 | NWNE SEC 35 T | 0.120485 |
| NOBLE ENERGY, INC. | 1321 | | -108.0748844 | 39.3994931944444 | NWNE SEC 35 T | 6.648496 |
| NOBLE ENERGY, INC. | 1321 | | -108.0748844 | 39.3994931944444 | NWNE SEC 35 T | 8.208016 |
| NOBLE ENERGY, INC. | 1321 | | -108.0748844 | 39.3994931944444 | NWNE SEC 35 T | 2.544481 |
| NOBLE ENERGY, INC. | 1321 | | -108.0704806 | 39.3931491666667 | NESE SEC 35 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0704806 | 39.3931491666667 | NESE SEC 35 T7 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.60858 | 39.4857613611111 | SENE SEC 36 T6 | 0.042119 |
| BILL BARRETT CORPORATION | 1321 | | -107.60858 | 39.4857613611111 | SENE SEC 36 T6 | 0.005563 |
| BILL BARRETT CORPORATION | 1321 | | -107.60858 | 39.4857613611111 | SENE SEC 36 T6 | 1.772181 |
| BILL BARRETT CORPORATION | 1321 | | -107.60858 | 39.4857613611111 | SENE SEC 36 T6 | 0.042119 |
| BILL BARRETT CORPORATION | 1321 | | -107.60858 | 39.4857613611111 | SENE SEC 36 T6 | 0.005563 |
| BILL BARRETT CORPORATION | 1321 | | -107.60858 | 39.4857613611111 | SENE SEC 36 T6 | 1.772181 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0986706 | 39.4690266111111 | SENW SEC 3 T7 | 2.01783 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0986706 | 39.4690266111111 | SENW SEC 3 T7 | 0.987756 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0986706 | 39.4690266111111 | SENW SEC 3 T7 | 0.428159 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0986706 | 39.4690266111111 | SENW SEC 3 T7 | 4.866487 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0923271 | 39.4669782222222 | SENE SEC 3 T7S | 1.49 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0923271 | 39.4669782222222 | SENE SEC 3 T7S | 0.73 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0923271 | 39.4669782222222 | SENE SEC 3 T7S | 0.35 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0923271 | 39.4669782222222 | SENE SEC 3 T7S | 3.85 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2900711 | 39.5937018055556 | SWSW SEC 21 T | 0.033945 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2900711 | 39.5937018055556 | SWSW SEC 21 T | 4.58805 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1026873 | 39.4641578333333 | NWSW SEC 3 T | 0.063699 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1026873 | 39.4641578333333 | NWSW SEC 3 T | 2.02132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1026873 | 39.4641578333333 | NWSW SEC 3 T | 0.875701 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1026873 | 39.4641578333333 | NWSW SEC 3 T | 0.431429 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1026873 | 39.4641578333333 | NWSW SEC 3 T | 4.812072 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1064367 | 39.5982795277778 | NWSW SEC 19 | 0.13286 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1064367 | 39.5982795277778 | NWSW SEC 19 | 0.045552 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1064367 | 39.5982795277778 | NWSW SEC 19 | 9.49 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1064367 | 39.5982795277778 | NWSW SEC 19 | 0.13286 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1064367 | 39.5982795277778 | NWSW SEC 19 | 0.045552 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1064367 | 39.5982795277778 | NWSW SEC 19 | 9.49 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1109756 | 39.5770601666667 | NENE SEC 36 T | 0.11571 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1109756 | 39.5770601666667 | NENE SEC 36 T | 0.039672 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1109756 | 39.5770601666667 | NENE SEC 36 T | 8.265 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1109756 | 39.5770601666667 | NENE SEC 36 T | 0.11571 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | APEN Update |
| 3.1 | TY | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.77 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.77 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.59 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.49 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.49 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.27 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1955 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1955 |
| 045 | 1955 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1955 |
| 045 | 1956 | 002 | 01 | 110543 | 98.154 | 1000 GALLONS THROUGHPUT | 045-1956 |
| 045 | 1956 | 002 | 01 | 71432 | 98.154 | 1000 GALLONS THROUGHPUT | 045-1956 |
| 045 | 1956 | 002 | 01 | VOC | 98.154 | 1000 GALLONS THROUGHPUT | 045-1956 |
| 045 | 1956 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1956 |
| 045 | 1956 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1956 |
| 045 | 1956 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1956 |
| 045 | 1957 | 001 | 01 | 108883 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 045-1957 |
| 045 | 1957 | 001 | 01 | 1330207 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 045-1957 |
| 045 | 1957 | 001 | 01 | 71432 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 045-1957 |
| 045 | 1957 | 001 | 01 | VOC | 1825 | MILLION CUBIC FEET GAS PRODUCED | 045-1957 |
| 045 | 1958 | 001 | 01 | 108883 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 045-1958 |
| 045 | 1958 | 001 | 01 | 1330207 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 045-1958 |
| 045 | 1958 | 001 | 01 | 71432 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 045-1958 |
| 045 | 1958 | 001 | 01 | VOC | 1825 | MILLION CUBIC FEET GAS PRODUCED | 045-1958 |
| 045 | 1958 | 002 | 01 | 110543 | 45.78 | 1000 GALLONS THROUGHPUT | 045-1958 |
| 045 | 1958 | 002 | 01 | 71432 | 45.78 | 1000 GALLONS THROUGHPUT | 045-1958 |
| 045 | 1958 | 002 | 01 | VOC | 45.78 | 1000 GALLONS THROUGHPUT | 045-1958 |
| 045 | 1958 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1958 |
| 045 | 1958 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1958 |
| 045 | 1958 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1958 |
| 045 | 1959 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1959 |
| 045 | 1959 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1959 |
| 045 | 1959 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1959 |
| 045 | 1959 | 001 | 02 | 110543 | 902.286 | 1000 GALLONS THROUGHPUT | 045-1959 |
| 045 | 1959 | 001 | 02 | 71432 | 902.286 | 1000 GALLONS THROUGHPUT | 045-1959 |
| 045 | 1959 | 001 | 02 | VOC | 902.286 | 1000 GALLONS THROUGHPUT | 045-1959 |
| 045 | 1960 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1960 |
| 045 | 1960 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1960 |
| 045 | 1960 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1960 |
| 045 | 1960 | 001 | 02 | 110543 | 904.68 | 1000 GALLONS THROUGHPUT | 045-1960 |
| 045 | 1960 | 001 | 02 | 71432 | 904.68 | 1000 GALLONS THROUGHPUT | 045-1960 |
| 045 | 1960 | 001 | 02 | VOC | 904.68 | 1000 GALLONS THROUGHPUT | 045-1960 |
| 045 | 1961 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1961 |
| 045 | 1961 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1961 |
| 045 | 1961 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1961 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1647 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.608 |
| 10GA1647 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.22 |
| 10GA1647 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.342 |
| 10GA1647 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.66 |
| 10GA1648 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.608 |
| 10GA1648 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.22 |
| 10GA1648 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.342 |
| 10GA1648 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.66 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 37.8333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD RMT - RPE 714-30-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD RMT - RPE 714-30-595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD RMT - RP 443-25-596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD RMT - RP 443-25-596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD RMT - RP 443-25-596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD RMT - RP 443-25-596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD RMT - RP 443-25-596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD RMT - RP 443-25-596 | 7 | 24 | 8760 |
| TEG DEHY UNIT - DU01 | ENCANA - CEDAR BENCH FEDERAL 6307 | 7 | 24 | 8760 |
| TEG DEHY UNIT - DU01 | ENCANA - CEDAR BENCH FEDERAL 6307 | 7 | 24 | 8760 |
| TEG DEHY UNIT - DU01 | ENCANA - CEDAR BENCH FEDERAL 6307 | 7 | 24 | 8760 |
| TEG DEHY UNIT - DU01 | ENCANA - CEDAR BENCH FEDERAL 6307 | 7 | 24 | 8760 |
| TEG DEHY UNIT | ENCANA - CEDAR BENCH FEDERAL 6311 | 7 | 24 | 8760 |
| TEG DEHY UNIT | ENCANA - CEDAR BENCH FEDERAL 6311 | 7 | 24 | 8760 |
| TEG DEHY UNIT | ENCANA - CEDAR BENCH FEDERAL 6311 | 7 | 24 | 8760 |
| TEG DEHY UNIT | ENCANA - CEDAR BENCH FEDERAL 6311 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - CEDAR BENCH FEDERAL 6311 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - CEDAR BENCH FEDERAL 6311 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - CEDAR BENCH FEDERAL 6311 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - CEDAR BENCH FEDERAL 6311 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - CEDAR BENCH FEDERAL 6311 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - CEDAR BENCH FEDERAL 6311 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY # 15575 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY # 15575 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY # 15575 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY # 15575 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY # 15575 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY # 15575 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15585 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15585 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15585 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15585 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15585 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15585 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15707 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15707 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15707 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.16359 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.056088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.5548 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 2.02575 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.312075 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.25225 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.5548 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 2.02575 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.312075 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.25225 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0763 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02616 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.45 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07519 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02578 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.37075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07539 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1109756 | 39.5770601666667 | NENE SEC 36 T | 0.039672 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1109756 | 39.5770601666667 | NENE SEC 36 T | 8.265 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1109747 | 39.5844359166667 | NESE SEC 25 T5 | 0.16359 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1109747 | 39.5844359166667 | NESE SEC 25 T5 | 0.056088 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1109747 | 39.5844359166667 | NESE SEC 25 T5 | 11.685 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1109747 | 39.5844359166667 | NESE SEC 25 T5 | 0.16359 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1109747 | 39.5844359166667 | NESE SEC 25 T5 | 0.056088 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1109747 | 39.5844359166667 | NESE SEC 25 T5 | 11.685 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4966188 | 39.5609832777778 | NENE SEC 1 T6S | 0.5548 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4966188 | 39.5609832777778 | NENE SEC 1 T6S | 2.02575 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4966188 | 39.5609832777778 | NENE SEC 1 T6S | 0.312075 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4966188 | 39.5609832777778 | NENE SEC 1 T6S | 4.25225 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.5611667 | 39.5100409444444 | NENW SEC 28 T | 0.5548 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.5611667 | 39.5100409444444 | NENW SEC 28 T | 2.02575 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.5611667 | 39.5100409444444 | NENW SEC 28 T | 0.312075 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.5611667 | 39.5100409444444 | NENW SEC 28 T | 4.25225 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.5611667 | 39.5100409444444 | NENW SEC 28 T | 0.0763 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.5611667 | 39.5100409444444 | NENW SEC 28 T | 0.02616 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.5611667 | 39.5100409444444 | NENW SEC 28 T | 5.45 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.5611667 | 39.5100409444444 | NENW SEC 28 T | 0.0763 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.5611667 | 39.5100409444444 | NENW SEC 28 T | 0.02616 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.5611667 | 39.5100409444444 | NENW SEC 28 T | 5.45 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132888 | 39.4785433888889 | SWSE SEC 36 T | 0.07519 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132888 | 39.4785433888889 | SWSE SEC 36 T | 0.02578 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132888 | 39.4785433888889 | SWSE SEC 36 T | 5.37075 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132888 | 39.4785433888889 | SWSE SEC 36 T | 0.07519 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132888 | 39.4785433888889 | SWSE SEC 36 T | 0.02578 |
| BILL BARRETT CORPORATION | 1321 | | -107.6132888 | 39.4785433888889 | SWSE SEC 36 T | 5.37075 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6319765 | 39.4965549722222 | NWSE SEC 26 T | 0.07539 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6319765 | 39.4965549722222 | NWSE SEC 26 T | 0.025848 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6319765 | 39.4965549722222 | NWSE SEC 26 T | 5.385 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6319765 | 39.4965549722222 | NWSE SEC 26 T | 0.07539 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6319765 | 39.4965549722222 | NWSE SEC 26 T | 0.025848 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -107.6319765 | 39.4965549722222 | NWSE SEC 26 T | 5.385 |
| BILL BARRETT CORPORATION | 1321 | | -107.6176147 | 39.4967000833333 | NESW SEC 25 T | 0.036381 |
| BILL BARRETT CORPORATION | 1321 | | -107.6176147 | 39.4967000833333 | NESW SEC 25 T | 0.005491 |
| BILL BARRETT CORPORATION | 1321 | | -107.6176147 | 39.4967000833333 | NESW SEC 25 T | 1.090729 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 8.27 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.69 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.69 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.45 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.45 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.37 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.37 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.091 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1961 | 001 | 02 | 110543 | 1153.194 | 1000 GALLONS THROUGHPUT | 045-1961 |
| 045 | 1961 | 001 | 02 | 71432 | 1153.194 | 1000 GALLONS THROUGHPUT | 045-1961 |
| 045 | 1961 | 001 | 02 | VOC | 1153.194 | 1000 GALLONS THROUGHPUT | 045-1961 |
| 045 | 1963 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-1963 |
| 045 | 1963 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-1963 |
| 045 | 1963 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-1963 |
| 045 | 1963 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-1963 |
| 045 | 1963 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-1963 |
| 045 | 1963 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-1963 |
| 045 | 1963 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-1963 |
| 045 | 1963 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-1963 |
| 045 | 1963 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-1963 |
| 045 | 1963 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-1963 |
| 045 | 1963 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-1963 |
| 045 | 1963 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1963 |
| 045 | 1965 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1965 |
| 045 | 1965 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1965 |
| 045 | 1965 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1965 |
| 045 | 1965 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1965 |
| 045 | 1968 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1968 |
| 045 | 1968 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1968 |
| 045 | 1968 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1968 |
| 045 | 1968 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1968 |
| 045 | 1969 | 001 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1969 |
| 045 | 1969 | 001 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1969 |
| 045 | 1969 | 001 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1969 |
| 045 | 1969 | 001 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-1969 |
| 045 | 1970 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1970 |
| 045 | 1970 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1970 |
| 045 | 1970 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1970 |
| 045 | 1970 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1970 |
| 045 | 1971 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1971 |
| 045 | 1971 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1971 |
| 045 | 1971 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1971 |
| 045 | 1971 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1971 |
| 045 | 1972 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1972 |
| 045 | 1972 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1972 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 1.2619048 |
| GP01 | 95 | FLARING | | -1 | 0.1904762 |
| GP01 | 95 | FLARING | | -1 | 37.8333333 |
| 10GA1680.CN | 0 | | | -1 | |
| 10GA1680.CN | 0 | | | -1 | |
| 10GA1680.CN | 0 | | | -1 | |
| 10GA1680.CN | 0 | | | -1 | |
| 10GA1680.CN | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 10GA1680.CN | 80 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA1680.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA1680.CN | 0 | | | -1 | |
| 10GA1680.CN | 0 | | | -1 | |
| 10GA1680.CN | 0 | | | -1 | |
| 10GA1680.CN | 0 | | | -1 | |
| 10GA1680.CN | 0 | | | -1 | |
| 10GA1694.XP | 6.6 | REFRIGERATED CONDENSER | | -1 | 4.3668 |
| 10GA1694.XP | 16 | REFRIGERATED CONDENSER | | -1 | 2.357 |
| 10GA1694.XP | 2.8 | REFRIGERATED CONDENSER | | -1 | 0.9759 |
| 10GA1694.XP | 21.9 | REFRIGERATED CONDENSER | | -1 | 13.5173 |
| 10GA1741 | 7.1 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.13 |
| 10GA1741 | 16.9 | CONDENSER | | -1 | 4.65 |
| 10GA1741 | 2.9 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.41 |
| 10GA1741 | 20 | NO EQUIPMENT | NO EQUIPMEN | -1 | 31.34 |
| 10GA1742 | 7.1 | CONDENSER | NO EQUIPMEN | -1 | 5.95 |
| 10GA1742 | 16.9 | CONDENSER | | -1 | 2.88 |
| 10GA1742 | 2.9 | CONDENSER | | -1 | 1.21 |
| 10GA1742 | 20 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.44 |
| 10GA1743 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.96 |
| 10GA1743 | 16 | CONDENSER | | -1 | 2.89 |
| 10GA1743 | 2 | CONDENSER | | -1 | 1.22 |
| 10GA1743 | 20 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.48 |
| 10GA1744 | 7 | CONDENSER | | -1 | 5.98 |
| 10GA1744 | 16 | CONDENSER | | -1 | 2.89 |
| 10GA1744 | 2 | CONDENSER | | -1 | 1.22 |
| 10GA1744 | 20 | CONDENSER | | -1 | 16.46 |
| 10GA1745 | 6 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.19 |
| 10GA1745 | 14 | CONDENSER | | -1 | 3.78 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15707 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15707 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15707 | 7 | 24 | 8760 |
| WAUK ENG RATED AT 1048 HP | ETC CANYON - SOUTH CANYON CS | 7 | 24 | 8760 |
| WAUK ENG RATED AT 1048 HP | ETC CANYON - SOUTH CANYON CS | 7 | 24 | 8760 |
| WAUK ENG RATED AT 1048 HP | ETC CANYON - SOUTH CANYON CS | 7 | 24 | 8760 |
| WAUK ENG RATED AT 1048 HP | ETC CANYON - SOUTH CANYON CS | 7 | 24 | 8760 |
| WAUK ENG RATED AT 1048 HP | ETC CANYON - SOUTH CANYON CS | 7 | 24 | 8760 |
| WAUK ENG RATED AT 1048 HP | ETC CANYON - SOUTH CANYON CS | 7 | 24 | 8760 |
| WAUK ENG RATED AT 1048 HP | ETC CANYON - SOUTH CANYON CS | 7 | 24 | 8760 |
| WAUK ENG RATED AT 1048 HP | ETC CANYON - SOUTH CANYON CS | 7 | 24 | 8760 |
| WAUK ENG RATED AT 1048 HP | ETC CANYON - SOUTH CANYON CS | 7 | 24 | 8760 |
| WAUK ENG RATED AT 1048 HP | ETC CANYON - SOUTH CANYON CS | 7 | 24 | 8760 |
| WAUK ENG RATED AT 1048 HP | ETC CANYON - SOUTH CANYON CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ETC CANYON - SOUTH CANYON CS | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25MMBTU/HR | WILLIAMS PROD RMT - GM 34-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25MMBTU/HR | WILLIAMS PROD RMT - GM 34-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25MMBTU/HR | WILLIAMS PROD RMT - GM 34-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25MMBTU/HR | WILLIAMS PROD RMT - GM 34-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - MV 5-10 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - MV 5-10 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - MV 5-10 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - MV 5-10 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GR 1-3SH | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GR 1-3SH | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GR 1-3SH | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GR 1-3SH | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - GV 1-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - GV 1-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - GV 1-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - GV 1-8 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GR 44-33V | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GR 44-33V | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GR 44-33V | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GR 44-33V | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GM 251-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GM 251-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036381 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005491 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.090729 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.488686 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.722656 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.34623 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.853309 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.774016 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.410415 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.85414 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.15128 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 4.035112 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.747094 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.857684 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.60096 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.1754 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.886074 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.436394 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.81216 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.029911 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.886074 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.436394 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.80632 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.437589 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.186542 | 31000227 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NAT GAS COMPRESSION STATION | X |
| NAT GAS COMPRESSION STATION | X |
| NAT GAS COMPRESSION STATION | X |
| NAT GAS COMPRESSION STATION | X |
| NAT GAS COMPRESSION STATION | X |
| NAT GAS COMPRESSION STATION | X |
| NAT GAS COMPRESSION STATION | X |
| NAT GAS COMPRESSION STATION | X |
| NAT GAS COMPRESSION STATION | X |
| NAT GAS COMPRESSION STATION | X |
| NAT GAS COMPRESSION STATION | X |
| NAT GAS COMPRESSION STATION | X |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.6176147 | 39.4967000833333 | NESW SEC 25 T | 0.036381 |
| BILL BARRETT CORPORATION | 1321 | | -107.6176147 | 39.4967000833333 | NESW SEC 25 T | 0.005491 |
| BILL BARRETT CORPORATION | 1321 | | -107.6176147 | 39.4967000833333 | NESW SEC 25 T | 1.090729 |
| ETC CANYON PIPELINE, LLC | 1311 | 1321 | -108.9767524 | 39.3935395555556 | SEC 3 T8S R105 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | 1321 | -108.9767524 | 39.3935395555556 | SEC 3 T8S R105 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | 1321 | -108.9767524 | 39.3935395555556 | SEC 3 T8S R105 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | 1321 | -108.9767524 | 39.3935395555556 | SEC 3 T8S R105 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | 1321 | -108.9767524 | 39.3935395555556 | SEC 3 T8S R105 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | 1321 | -108.9767524 | 39.3935395555556 | SEC 3 T8S R105 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | 1321 | -108.9767524 | 39.3935395555556 | SEC 3 T8S R105 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | 1321 | -108.9767524 | 39.3935395555556 | SEC 3 T8S R105 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | 1321 | -108.9767524 | 39.3935395555556 | SEC 3 T8S R105 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | 1321 | -108.9767524 | 39.3935395555556 | SEC 3 T8S R105 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | 1321 | -108.9767524 | 39.3935395555556 | SEC 3 T8S R105 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | 1321 | -108.9767524 | 39.3935395555556 | SEC 3 T8S R105 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110928 | 39.4749911111111 | SWSE SEC 33 T | 1.488686 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110928 | 39.4749911111111 | SWSE SEC 33 T | 0.722656 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110928 | 39.4749911111111 | SWSE SEC 33 T | 0.34623 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110928 | 39.4749911111111 | SWSE SEC 33 T | 3.853309 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.096566 | 39.4535800277778 | SENW SEC 10 T | 3.774016 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.096566 | 39.4535800277778 | SENW SEC 10 T | 1.410415 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.096566 | 39.4535800277778 | SENW SEC 10 T | 0.85414 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.096566 | 39.4535800277778 | SENW SEC 10 T | 9.15128 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0965734 | 39.4652649166667 | NESW SEC 3 T7 | 4.035112 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0965734 | 39.4652649166667 | NESW SEC 3 T7 | 1.747094 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0965734 | 39.4652649166667 | NESW SEC 3 T7 | 0.857684 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0965734 | 39.4652649166667 | NESW SEC 3 T7 | 9.60096 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1327038 | 39.45096225 | NESW SEC 8 T7 | 2.1754 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1327038 | 39.45096225 | NESW SEC 8 T7 | 0.886074 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1327038 | 39.45096225 | NESW SEC 8 T7 | 0.436394 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1327038 | 39.45096225 | NESW SEC 8 T7 | 4.81216 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1062461 | 39.4752723055556 | SESE SEC 33 T6 | 2.029911 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1062461 | 39.4752723055556 | SESE SEC 33 T6 | 0.886074 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1062461 | 39.4752723055556 | SESE SEC 33 T6 | 0.436394 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1062461 | 39.4752723055556 | SESE SEC 33 T6 | 4.80632 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0691055 | 39.4713530277778 | NENE SEC 2 T7S | 1.437589 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0691055 | 39.4713530277778 | NENE SEC 2 T7S | 1.186542 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1.091 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.06 | TY | Added to Construction Permit |
| 9.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.82 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.82 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1972 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1972 |
| 045 | 1972 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1972 |
| 045 | 1973 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1973 |
| 045 | 1973 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1973 |
| 045 | 1973 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1973 |
| 045 | 1973 | 001 | 02 | 110543 | 536.592 | 1000 GALLONS THROUGHPUT | 045-1973 |
| 045 | 1973 | 001 | 02 | 71432 | 536.592 | 1000 GALLONS THROUGHPUT | 045-1973 |
| 045 | 1973 | 001 | 02 | VOC | 536.592 | 1000 GALLONS THROUGHPUT | 045-1973 |
| 045 | 1974 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1974 |
| 045 | 1974 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1974 |
| 045 | 1974 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1974 |
| 045 | 1974 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1974 |
| 045 | 1975 | 001 | 02 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1975 |
| 045 | 1975 | 001 | 02 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1975 |
| 045 | 1975 | 001 | 02 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1975 |
| 045 | 1975 | 001 | 02 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1975 |
| 045 | 1976 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1976 |
| 045 | 1976 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1976 |
| 045 | 1976 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1976 |
| 045 | 1976 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1976 |
| 045 | 1977 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1977 |
| 045 | 1977 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1977 |
| 045 | 1977 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1977 |
| 045 | 1977 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1977 |
| 045 | 1978 | 001 | 01 | 110543 | 25.2 | 1000 GALLONS THROUGHPUT | 045-1978 |
| 045 | 1978 | 001 | 01 | 71432 | 25.2 | 1000 GALLONS THROUGHPUT | 045-1978 |
| 045 | 1978 | 001 | 01 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 045-1978 |
| 045 | 1978 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1978 |
| 045 | 1978 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1978 |
| 045 | 1978 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1978 |
| 045 | 1979 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1979 |
| 045 | 1979 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1979 |
| 045 | 1979 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1979 |
| 045 | 1979 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1979 |
| 045 | 1979 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1979 |
| 045 | 1979 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1979 |
| 045 | 1979 | 002 | 01 | 110543 | 29.4 | 1000 GALLONS THROUGHPUT | 045-1979 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1745 | 3 | CONDENSER | | -1 | 0.98 |
| 10GA1745 | 19 | CONDENSER | | -1 | 14.2 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10GA1762 | 7.1 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.9611 |
| 10GA1762 | 16.9 | REFRIGERATED CONDENSER | | -1 | 2.8871 |
| 10GA1762 | 2.9 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.2173 |
| 10GA1762 | 20 | REFRIGERATED CONDENSER | | -1 | 16.4797 |
| 10GA1763 | 7 | REFRIGERATED CONDENSER | | -1 | 11.1274 |
| 10GA1763 | 16.8 | REFRIGERATED CONDENSER | | -1 | 4.6534 |
| 10GA1763 | 2.8 | REFRIGERATED CONDENSER | | -1 | 2.4085 |
| 10GA1763 | 20.8 | NO EQUIPMENT | NO EQUIPMEN | -1 | 31.3422 |
| 10GA1764 | 7.1 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.9611 |
| 10GA1764 | 16.9 | REFRIGERATED CONDENSER | | -1 | 2.8871 |
| 10GA1764 | 2.9 | REFRIGERATED CONDENSER | | -1 | 1.2173 |
| 10GA1764 | 20 | REFRIGERATED CONDENSER | | -1 | 16.4797 |
| 10GA1765 | 7.1 | | | -1 | 5.9611 |
| 10GA1765 | 16.9 | REFRIGERATED CONDENSER | | -1 | 2.8871 |
| 10GA1765 | 2.9 | REFRIGERATED CONDENSER | | -1 | 1.2173 |
| 10GA1765 | 20 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.4797 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GM 251-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GM 251-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15622 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15622 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15622 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15622 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15622 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15622 | 7 | 24 | 8760 |
| G;LYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - GM 223-33 | 7 | 24 | 8760 |
| G;LYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - GM 223-33 | 7 | 24 | 8760 |
| G;LYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - GM 223-33 | 7 | 24 | 8760 |
| G;LYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - GM 223-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GM 204-29 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GM 204-29 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GM 204-29 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GM 204-29 | 7 | 24 | 8760 |
| glycol dehydrator rated at 0.25 mmbtu/hr | WILLIAMS PRODUCTION - GM 203-33 | 7 | 24 | 8760 |
| glycol dehydrator rated at 0.25 mmbtu/hr | WILLIAMS PRODUCTION - GM 203-33 | 7 | 24 | 8760 |
| glycol dehydrator rated at 0.25 mmbtu/hr | WILLIAMS PRODUCTION - GM 203-33 | 7 | 24 | 8760 |
| glycol dehydrator rated at 0.25 mmbtu/hr | WILLIAMS PRODUCTION - GM 203-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 41-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 41-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 41-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 41-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - 30" PIPELINE SALES FAC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - 30" PIPELINE SALES FAC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - 30" PIPELINE SALES FAC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - 30" PIPELINE SALES FAC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - 30" PIPELINE SALES FAC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - 30" PIPELINE SALES FAC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | CHEVRON USA - SKINNER RIDGE 04AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | CHEVRON USA - SKINNER RIDGE 04AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | CHEVRON USA - SKINNER RIDGE 04AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 04AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 04AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 04AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - SKINNER RIDGE 04AV | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.346969 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.19823 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044716 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015331 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.194 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.02132 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.875701 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.431429 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.812072 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.777196 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.413145 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.854488 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.060403 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.02132 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.875701 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.431429 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.812072 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.02132 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.875701 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.431429 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.812072 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0691055 | 39.4713530277778 | NENE SEC 2 T7S | 0.346969 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0691055 | 39.4713530277778 | NENE SEC 2 T7S | 4.19823 |
| BILL BARRETT CORPORATION | 1321 | | -107.5947012 | 39.4786375833333 | SWSE SEC 31 T | 0.044716 |
| BILL BARRETT CORPORATION | 1321 | | -107.5947012 | 39.4786375833333 | SWSE SEC 31 T | 0.015331 |
| BILL BARRETT CORPORATION | 1321 | | -107.5947012 | 39.4786375833333 | SWSE SEC 31 T | 3.194 |
| BILL BARRETT CORPORATION | 1321 | | -107.5947012 | 39.4786375833333 | SWSE SEC 31 T | 0.044716 |
| BILL BARRETT CORPORATION | 1321 | | -107.5947012 | 39.4786375833333 | SWSE SEC 31 T | 0.015331 |
| BILL BARRETT CORPORATION | 1321 | | -107.5947012 | 39.4786375833333 | SWSE SEC 31 T | 3.194 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1154559 | 39.4785988611111 | NESE SEC 33 T6 | 2.02132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1154559 | 39.4785988611111 | NESE SEC 33 T6 | 0.875701 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1154559 | 39.4785988611111 | NESE SEC 33 T6 | 0.431429 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1154559 | 39.4785988611111 | NESE SEC 33 T6 | 4.812072 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1397710 | 39.4894843333333 | SWSW SEC 29 T | 3.777196 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1397710 | 39.4894843333333 | SWSW SEC 29 T | 1.413145 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1397710 | 39.4894843333333 | SWSW SEC 29 T | 0.854488 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1397710 | 39.4894843333333 | SWSW SEC 29 T | 9.060403 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110541 | 39.4750246944444 | SWSE SEC 33 T | 2.02132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110541 | 39.4750246944444 | SWSE SEC 33 T | 0.875701 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110541 | 39.4750246944444 | SWSE SEC 33 T | 0.431429 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110541 | 39.4750246944444 | SWSE SEC 33 T | 4.812072 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0876722 | 39.4712037777778 | NENE SEC 3 T7S | 2.02132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0876722 | 39.4712037777778 | NENE SEC 3 T7S | 0.875701 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0876722 | 39.4712037777778 | NENE SEC 3 T7S | 0.431429 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0876722 | 39.4712037777778 | NENE SEC 3 T7S | 4.812072 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2715718 | 39.64800275 | NWNW SEC 3 T | 0.042 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2715718 | 39.64800275 | NWNW SEC 3 T | 0.0144 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2715718 | 39.64800275 | NWNW SEC 3 T | 3 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2715718 | 39.64800275 | NWNW SEC 3 T | 0.042 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2715718 | 39.64800275 | NWNW SEC 3 T | 0.0144 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -108.2715718 | 39.64800275 | NWNW SEC 3 T | 3 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3384186 | 39.5591811111111 | SENW SEC 4 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3384186 | 39.5591811111111 | SENW SEC 4 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3384186 | 39.5591811111111 | SENW SEC 4 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3384186 | 39.5591811111111 | SENW SEC 4 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3384186 | 39.5591811111111 | SENW SEC 4 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3384186 | 39.5591811111111 | SENW SEC 4 T6 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3384186 | 39.5591811111111 | SENW SEC 4 T6 | 0.049 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 4.17 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.82 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1979 | 002 | 01 | 71432 | 29.4 | 1000 GALLONS THROUGHPUT | 045-1979 |
| 045 | 1979 | 002 | 01 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 045-1979 |
| 045 | 1979 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1979 |
| 045 | 1979 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1979 |
| 045 | 1979 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1979 |
| 045 | 1980 | 001 | 01 | 50000 | 14.7 | MILLION CUBIC FEET BURNED | 045-1980 |
| 045 | 1980 | 001 | 01 | CO | 14.7 | MILLION CUBIC FEET BURNED | 045-1980 |
| 045 | 1980 | 001 | 01 | NO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-1980 |
| 045 | 1980 | 001 | 01 | VOC | 14.7 | MILLION CUBIC FEET BURNED | 045-1980 |
| 045 | 1980 | 002 | 01 | 50000 | 14.7 | MILLION CUBIC FEET BURNED | 045-1980 |
| 045 | 1980 | 002 | 01 | CO | 14.7 | MILLION CUBIC FEET BURNED | 045-1980 |
| 045 | 1980 | 002 | 01 | NO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-1980 |
| 045 | 1980 | 002 | 01 | VOC | 14.7 | MILLION CUBIC FEET BURNED | 045-1980 |
| 045 | 1981 | 001 | 01 | 50000 | 14.7 | MILLION CUBIC FEET BURNED | 045-1981 |
| 045 | 1981 | 001 | 01 | CO | 14.7 | MILLION CUBIC FEET BURNED | 045-1981 |
| 045 | 1981 | 001 | 01 | NOX | 14.7 | MILLION CUBIC FEET BURNED | 045-1981 |
| 045 | 1981 | 001 | 01 | VOC | 14.7 | MILLION CUBIC FEET BURNED | 045-1981 |
| 045 | 1981 | 002 | 01 | 50000 | 14.7 | MILLION CUBIC FEET BURNED | 045-1981 |
| 045 | 1981 | 002 | 01 | CO | 14.7 | MILLION CUBIC FEET BURNED | 045-1981 |
| 045 | 1981 | 002 | 01 | NOX | 14.7 | MILLION CUBIC FEET BURNED | 045-1981 |
| 045 | 1981 | 002 | 01 | VOC | 14.7 | MILLION CUBIC FEET BURNED | 045-1981 |
| 045 | 1982 | 001 | 01 | 110543 | 29.4 | 1000 GALLONS THROUGHPUT | 045-1982 |
| 045 | 1982 | 001 | 01 | 71432 | 29.4 | 1000 GALLONS THROUGHPUT | 045-1982 |
| 045 | 1982 | 001 | 01 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 045-1982 |
| 045 | 1982 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1982 |
| 045 | 1982 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1982 |
| 045 | 1982 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1982 |
| 045 | 1983 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1983 |
| 045 | 1983 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1983 |
| 045 | 1983 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1983 |
| 045 | 1983 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1983 |
| 045 | 1984 | 001 | 01 | 100414 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1984 |
| 045 | 1984 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1984 |
| 045 | 1984 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1984 |
| 045 | 1984 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1984 |
| 045 | 1984 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1984 |
| 045 | 1985 | 001 | 01 | 100414 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1985 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1775 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19.762 |
| 10GA1775 | 93 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 6594.34 |
| 10GA1775 | 66 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1457.18 |
| 10GA1775 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 28.5344 |
| 10GA1775 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19.762 |
| 10GA1775 | 93 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 6594.34 |
| 10GA1775 | 66 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1457.18 |
| 10GA1775 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 28.5344 |
| 10GA1776 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19.762 |
| 10GA1776 | 93 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 6594.34 |
| 10GA1776 | 66 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1457.18 |
| 10GA1776 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 28.5344 |
| 10GA1776 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19.762 |
| 10GA1776 | 93 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 6594.34 |
| 10GA1776 | 66 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1457.18 |
| 10GA1776 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 28.5344 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1781 | 7 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.1274 |
| 10GA1781 | 16.8 | REFRIGERATED CONDENSER | | -1 | 4.6534 |
| 10GA1781 | 2.8 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.4085 |
| 10GA1781 | 20.8 | REFRIGERATED CONDENSER | NO EQUIPMEN | -1 | 31.3422 |
| 10GA1788 | 0 | | | -1 | 0.3488 |
| 10GA1788 | 0 | | | -1 | 11.1274 |
| 10GA1788 | 0 | | | -1 | 4.6534 |
| 10GA1788 | 0 | | | -1 | 2.4085 |
| 10GA1788 | 0 | | | -1 | 31.3422 |
| 10GA1789 | 0 | | | -1 | 0.2058 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | CHEVRON USA - SKINNER RIDGE 04AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - SKINNER RIDGE 04AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 04AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 04AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 04AV | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP K35 496 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP K35 496 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP K35 496 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP K35 496 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP K35 496 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP K35 496 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP K35 496 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 188 HP | HUNTER RIDGE - CDP K35 496 | 7 | 24 | 8760 |
| CUMMINS GENSET - NAT GAS - GE-01 | HUNTER RIDGE - CDP I07 596 | 7 | 24 | 8760 |
| CUMMINS GENSET - NAT GAS - GE-01 | HUNTER RIDGE - CDP I07 596 | 7 | 24 | 8760 |
| CUMMINS GENSET - NAT GAS - GE-01 | HUNTER RIDGE - CDP I07 596 | 7 | 24 | 8760 |
| CUMMINS GENSET - NAT GAS - GE-01 | HUNTER RIDGE - CDP I07 596 | 7 | 24 | 8760 |
| CUMMINS GENSET - NAT GAS - GE-02 | HUNTER RIDGE - CDP I07 596 | 7 | 24 | 8760 |
| CUMMINS GENSET - NAT GAS - GE-02 | HUNTER RIDGE - CDP I07 596 | 7 | 24 | 8760 |
| CUMMINS GENSET - NAT GAS - GE-02 | HUNTER RIDGE - CDP I07 596 | 7 | 24 | 8760 |
| CUMMINS GENSET - NAT GAS - GE-02 | HUNTER RIDGE - CDP I07 596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - SKINNER RIDGE 36AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - SKINNER RIDGE 36AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - SKINNER RIDGE 36AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 36AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 36AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON USA - SKINNER RIDGE 36AV | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 254-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 254-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 254-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 254-2 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25MMBTU/HR | WILLIAMS PRODUCTION - GM 31-34 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25MMBTU/HR | WILLIAMS PRODUCTION - GM 31-34 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25MMBTU/HR | WILLIAMS PRODUCTION - GM 31-34 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25MMBTU/HR | WILLIAMS PRODUCTION - GM 31-34 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25MMBTU/HR | WILLIAMS PRODUCTION - GM 31-34 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WPX ENERGY RKY MTN, LLC - GM 32-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.145251 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.392788 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.641493 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.209728 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.145251 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.392788 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.641493 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.209728 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.145251 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.392788 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.641493 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.209728 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.145251 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.392788 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.641493 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.209728 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.777196 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.413145 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.854488 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.060403 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.127312 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 4.061501 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.698491 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.879103 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.439903 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.075117 | 31000227 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3384186 | 39.5591811111111 | SENW SEC 4 T6 | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3384186 | 39.5591811111111 | SENW SEC 4 T6 | 3.5 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3384186 | 39.5591811111111 | SENW SEC 4 T6 | 0.049 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3384186 | 39.5591811111111 | SENW SEC 4 T6 | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3384186 | 39.5591811111111 | SENW SEC 4 T6 | 3.5 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1291764 | 39.6567936388889 | NESE SEC 35 T4 | 0.145251 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1291764 | 39.6567936388889 | NESE SEC 35 T4 | 3.392788 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1291764 | 39.6567936388889 | NESE SEC 35 T4 | 3.641493 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1291764 | 39.6567936388889 | NESE SEC 35 T4 | 0.209728 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1291764 | 39.6567936388889 | NESE SEC 35 T4 | 0.145251 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1291764 | 39.6567936388889 | NESE SEC 35 T4 | 3.392788 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1291764 | 39.6567936388889 | NESE SEC 35 T4 | 3.641493 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1291764 | 39.6567936388889 | NESE SEC 35 T4 | 0.209728 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.2048294 | 39.6277721388889 | NESE SEC 7 T5S | 0.145251 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.2048294 | 39.6277721388889 | NESE SEC 7 T5S | 3.392788 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.2048294 | 39.6277721388889 | NESE SEC 7 T5S | 3.641493 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.2048294 | 39.6277721388889 | NESE SEC 7 T5S | 0.209728 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.2048294 | 39.6277721388889 | NESE SEC 7 T5S | 0.145251 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.2048294 | 39.6277721388889 | NESE SEC 7 T5S | 3.392788 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.2048294 | 39.6277721388889 | NESE SEC 7 T5S | 3.641493 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.2048294 | 39.6277721388889 | NESE SEC 7 T5S | 0.209728 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3411881 | 39.5719875555556 | SENW SEC 36 T | 0.049 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3411881 | 39.5719875555556 | SENW SEC 36 T | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3411881 | 39.5719875555556 | SENW SEC 36 T | 3.5 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3411881 | 39.5719875555556 | SENW SEC 36 T | 0.049 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3411881 | 39.5719875555556 | SENW SEC 36 T | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3411881 | 39.5719875555556 | SENW SEC 36 T | 3.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0828912 | 39.47128625 | NWNW SEC 2 T | 3.777196 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0828912 | 39.47128625 | NWNW SEC 2 T | 1.413145 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0828912 | 39.47128625 | NWNW SEC 2 T | 0.854488 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0828912 | 39.47128625 | NWNW SEC 2 T | 9.060403 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0924258 | 39.4860321666667 | NWNE SEC 34 T | 0.127312 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0924258 | 39.4860321666667 | NWNE SEC 34 T | 4.061501 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0924258 | 39.4860321666667 | NWNE SEC 34 T | 1.698491 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0924258 | 39.4860321666667 | NWNE SEC 34 T | 0.879103 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0924258 | 39.4860321666667 | NWNE SEC 34 T | 11.439903 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.1303915 | 39.4967566944444 | SWNE SEC 29 T | 0.075117 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 3.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.5 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.5 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1985 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1985 |
| 045 | 1985 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1985 |
| 045 | 1985 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1985 |
| 045 | 1985 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1985 |
| 045 | 1986 | 001 | 01 | 100414 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1986 |
| 045 | 1986 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1986 |
| 045 | 1986 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1986 |
| 045 | 1986 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1986 |
| 045 | 1986 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1986 |
| 045 | 1987 | 001 | 01 | 100414 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1987 |
| 045 | 1987 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1987 |
| 045 | 1987 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1987 |
| 045 | 1987 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1987 |
| 045 | 1987 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1987 |
| 045 | 1988 | 001 | 01 | 110543 | 76.65 | 1000 GALLONS THROUGHPUT | 045-1988 |
| 045 | 1988 | 001 | 01 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 045-1988 |
| 045 | 1988 | 001 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 045-1988 |
| 045 | 1988 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-1988 |
| 045 | 1988 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-1988 |
| 045 | 1988 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1988 |
| 045 | 1989 | 001 | 01 | VOC | 25.788 | 1000 GALLONS THROUGHPUT | 045-1989 |
| 045 | 1990 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1990 |
| 045 | 1990 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1990 |
| 045 | 1990 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1990 |
| 045 | 1990 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-1990 |
| 045 | 1991 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1991 |
| 045 | 1991 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1991 |
| 045 | 1991 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1991 |
| 045 | 1991 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1991 |
| 045 | 1992 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1992 |
| 045 | 1992 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1992 |
| 045 | 1992 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1992 |
| 045 | 1992 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1992 |
| 045 | 1993 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1993 |
| 045 | 1993 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1993 |
| 045 | 1993 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1993 |
| 045 | 1993 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1993 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1789 | 0 | | | -1 | 5.9611 |
| 10GA1789 | 0 | | | -1 | 2.8871 |
| 10GA1789 | 0 | | | -1 | 1.2173 |
| 10GA1789 | 0 | | | -1 | 16.4797 |
| 10GA1802 | 15 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.3488 |
| 10GA1802 | 7 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.1274 |
| 10GA1802 | 16.8 | CONDENSER | | -1 | 4.6534 |
| 10GA1802 | 2.8 | CONDENSER | | -1 | 2.4085 |
| 10GA1802 | 20.8 | CONDENSER | | -1 | 31.3422 |
| 10GA1803 | 15.2 | CONDENSER | | -1 | 0.2058 |
| 10GA1803 | 7.1 | CONDENSER | | -1 | 5.9611 |
| 10GA1803 | 16.9 | CONDENSER | | -1 | 2.8871 |
| 10GA1803 | 2.9 | CONDENSER | | -1 | 1.2173 |
| 10GA1803 | 20 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.4797 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.0437052 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.2257012 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1841 | 0 | | | -1 | 238.1 |
| 10GA1844.CN | 6.9 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA1844.CN | 16 | REFRIGERATED CONDENSER | | -1 | |
| 10GA1844.CN | 2.8 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA1844.CN | 23.6 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA1847 | 7.1 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.9611 |
| 10GA1847 | 16.9 | REFRIGERATED CONDENSER | | -1 | 2.8871 |
| 10GA1847 | 2.9 | REFRIGERATED CONDENSER | | -1 | 1.2173 |
| 10GA1847 | 20 | REFRIGERATED CONDENSER | | -1 | 16.474797 |
| 10GA1848 | 7 | REFRIGERATED CONDENSER | | -1 | 11.1274 |
| 10GA1848 | 16.8 | REFRIGERATED CONDENSER | | -1 | 4.6534 |
| 10GA1848 | 2.8 | REFRIGERATED CONDENSER | | -1 | 2.4085 |
| 10GA1848 | 20.8 | REFRIGERATED CONDENSER | | -1 | 31.3422 |
| 10GA1849 | 7.1 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.9611 |
| 10GA1849 | 16.9 | REFRIGERATED CONDENSER | | -1 | 2.8871 |
| 10GA1849 | 2.9 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.2173 |
| 10GA1849 | 20 | REFRIGERATED CONDENSER | | -1 | 16.4797 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WPX ENERGY RKY MTN, LLC - GM 32-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WPX ENERGY RKY MTN, LLC - GM 32-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WPX ENERGY RKY MTN, LLC - GM 32-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WPX ENERGY RKY MTN, LLC - GM 32-2 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY RATED @ 0.25 MMB | WILLIAMS PRODUCTION - GM 21-10 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY RATED @ 0.25 MMB | WILLIAMS PRODUCTION - GM 21-10 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY RATED @ 0.25 MMB | WILLIAMS PRODUCTION - GM 21-10 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY RATED @ 0.25 MMB | WILLIAMS PRODUCTION - GM 21-10 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY RATED @ 0.25 MMB | WILLIAMS PRODUCTION - GM 21-10 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY RATED AT 0.25 MMB | WILLIAMS PRODUCTION - GM 23-33 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY RATED AT 0.25 MMB | WILLIAMS PRODUCTION - GM 23-33 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY RATED AT 0.25 MMB | WILLIAMS PRODUCTION - GM 23-33 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY RATED AT 0.25 MMB | WILLIAMS PRODUCTION - GM 23-33 | 7 | 24 | 8760 |
| DIETHYLENE GLYCOL DEHY RATED AT 0.25 MMB | WILLIAMS PRODUCTION - GM 23-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY - EPCO LOGAN WASH SALES POINT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY - EPCO LOGAN WASH SALES POINT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY - EPCO LOGAN WASH SALES POINT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY - EPCO LOGAN WASH SALES POINT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY - EPCO LOGAN WASH SALES POINT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY - EPCO LOGAN WASH SALES POINT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GR 32-32 PROD FAC | 7 | 24 | 8760 |
| glycol dehydrator | WILLIAMS PROD - MV 40-32 | 7 | 24 | 8760 |
| glycol dehydrator | WILLIAMS PROD - MV 40-32 | 7 | 24 | 8760 |
| glycol dehydrator | WILLIAMS PROD - MV 40-32 | 7 | 24 | 8760 |
| glycol dehydrator | WILLIAMS PROD - MV 40-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GV 5-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GV 5-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GV 5-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - GV 5-33 | 7 | 24 | 8760 |
| GL;YCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - NG 24-8 | 7 | 24 | 8760 |
| GL;YCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - NG 24-8 | 7 | 24 | 8760 |
| GL;YCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - NG 24-8 | 7 | 24 | 8760 |
| GL;YCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - NG 24-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.20 MMSCF/HR | WILLIAMS PRODUCTION - GM 222-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.20 MMSCF/HR | WILLIAMS PRODUCTION - GM 222-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.20 MMSCF/HR | WILLIAMS PRODUCTION - GM 222-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.20 MMSCF/HR | WILLIAMS PRODUCTION - GM 222-33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 2.175802 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.053792 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.444315 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.015091 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.108215 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.777196 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.413145 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.854488 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.060403 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.063699 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.02132 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.875701 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.431429 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.812072 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.13 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.070061 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.02132 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.875701 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.431429 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.810641 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.777196 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.413145 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.854488 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.060403 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.02132 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.875701 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.431429 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.812072 | 31000227 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | |
| Natural gas production | |
| Natural gas production | |
| Natural gas production | |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |
| Natural gas production | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.1303915 | 39.4967566944444 | SWNE SEC 29 T | 2.175802 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.1303915 | 39.4967566944444 | SWNE SEC 29 T | 1.053792 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.1303915 | 39.4967566944444 | SWNE SEC 29 T | 0.444315 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.1303915 | 39.4967566944444 | SWNE SEC 29 T | 6.015091 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0951844 | 39.4561988333333 | NENW SEC 10 T | 0.108215 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0951844 | 39.4561988333333 | NENW SEC 10 T | 3.777196 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0951844 | 39.4561988333333 | NENW SEC 10 T | 1.413145 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0951844 | 39.4561988333333 | NENW SEC 10 T | 0.854488 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0951844 | 39.4561988333333 | NENW SEC 10 T | 9.060403 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1155005 | 39.4784998055556 | NESW SEC 33 T | 0.063699 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1155005 | 39.4784998055556 | NESW SEC 33 T | 2.02132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1155005 | 39.4784998055556 | NESW SEC 33 T | 0.875701 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1155005 | 39.4784998055556 | NESW SEC 33 T | 0.431429 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1155005 | 39.4784998055556 | NESW SEC 33 T | 4.812072 |
| OXY USA WTP LP | 1321 | | -108.1803742 | 39.4619018611111 | SENE SEC 11 T7 | 0 |
| OXY USA WTP LP | 1321 | | -108.1803742 | 39.4619018611111 | SENE SEC 11 T7 | 0.04 |
| OXY USA WTP LP | 1321 | | -108.1803742 | 39.4619018611111 | SENE SEC 11 T7 | 9.13 |
| OXY USA WTP LP | 1321 | | -108.1803742 | 39.4619018611111 | SENE SEC 11 T7 | 0 |
| OXY USA WTP LP | 1321 | | -108.1803742 | 39.4619018611111 | SENE SEC 11 T7 | 0.04 |
| OXY USA WTP LP | 1321 | | -108.1803742 | 39.4619018611111 | SENE SEC 11 T7 | 9.13 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1300816 | 39.4822589166667 | SWNE SEC 32 T | 3.070061 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1253885 | 39.4859366388889 | NENE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1253885 | 39.4859366388889 | NENE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1253885 | 39.4859366388889 | NENE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1253885 | 39.4859366388889 | NENE SEC 32 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110058 | 39.4787607222222 | NWSE SEC 33 T | 2.02132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110058 | 39.4787607222222 | NWSE SEC 33 T | 0.875701 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110058 | 39.4787607222222 | NWSE SEC 33 T | 0.431429 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110058 | 39.4787607222222 | NWSE SEC 33 T | 4.810641 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1380723 | 39.5371731111111 | NWSW SEC 8 T | 3.777196 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1380723 | 39.5371731111111 | NWSW SEC 8 T | 1.413145 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1380723 | 39.5371731111111 | NWSW SEC 8 T | 0.854488 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1380723 | 39.5371731111111 | NWSW SEC 8 T | 9.060403 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110354 | 39.4787361388889 | NWSE SEC 33 T | 2.02132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110354 | 39.4787361388889 | NWSE SEC 33 T | 0.875701 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110354 | 39.4787361388889 | NWSE SEC 33 T | 0.431429 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1110354 | 39.4787361388889 | NWSE SEC 33 T | 4.812072 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.1 | TY | Added to General Permit |
| 3.07 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1994 | 001 | 01 | VOC | 41.034 | 1000 GALLONS THROUGHPUT | 045-1994 |
| 045 | 1995 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1995 |
| 045 | 1995 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1995 |
| 045 | 1995 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1995 |
| 045 | 1995 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1995 |
| 045 | 1996 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1996 |
| 045 | 1996 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1996 |
| 045 | 1996 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1996 |
| 045 | 1996 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1996 |
| 045 | 1997 | 001 | 01 | 107028 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 001 | 01 | 50000 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 001 | 01 | 75070 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 001 | 01 | CO | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 001 | 01 | NO2 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 001 | 01 | VOC | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 002 | 01 | 107028 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 002 | 01 | 50000 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 002 | 01 | 75070 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 002 | 01 | CO | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 002 | 01 | NO2 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 002 | 01 | VOC | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 003 | 01 | 107028 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 003 | 01 | 50000 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 003 | 01 | 75070 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 003 | 01 | CO | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 003 | 01 | NO2 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 003 | 01 | VOC | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 004 | 01 | 107028 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 004 | 01 | 50000 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 004 | 01 | 75070 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 004 | 01 | CO | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 004 | 01 | NO2 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 004 | 01 | VOC | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 005 | 01 | 107028 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 005 | 01 | 50000 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 005 | 01 | 75070 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 005 | 01 | CO | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1850.XP | 0 | | | -1 | 238.1 |
| 10GA1851.CN | 6 | REFRIGERATED CONDENSER | | -1 | 5.8907 |
| 10GA1851.CN | 13 | REFRIGERATED CONDENSER | | -1 | 5.0753 |
| 10GA1851.CN | 2 | REFRIGERATED CONDENSER | | -1 | 1.5729 |
| 10GA1851.CN | 23 | NO EQUIPMENT | NO EQUIPMEN | -1 | 22.5852 |
| 10GA1852 | 0 | | | -1 | 8.3066 |
| 10GA1852 | 0 | | | -1 | 3.8405 |
| 10GA1852 | 0 | | | -1 | 1.9463 |
| 10GA1852 | 0 | | | -1 | 26.2614 |
| 10GA1863 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.14 |
| 10GA1863 | 76 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 119.043 |
| 10GA1863 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.36 |
| 10GA1863 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 798.46 |
| 10GA1863 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 145.174 |
| 10GA1863 | 33 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 304.866 |
| 10GA1864 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.36 |
| 10GA1864 | 76 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 119.043 |
| 10GA1864 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.36 |
| 10GA1864 | 93 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 798.46 |
| 10GA1864 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 145.174 |
| 10GA1864 | 33 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 304.866 |
| 10GA1865 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.14 |
| 10GA1865 | 76 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 119.043 |
| 10GA1865 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.36 |
| 10GA1865 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 798.46 |
| 10GA1865 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 145.174 |
| 10GA1865 | 33 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 304.866 |
| 10GA1866 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.14 |
| 10GA1866 | 76 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 119.043 |
| 10GA1866 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.36 |
| 10GA1866 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 798.46 |
| 10GA1866 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 145.174 |
| 10GA1866 | 33 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 304.866 |
| 10GA1867 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.14 |
| 10GA1867 | 76 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 119.043 |
| 10GA1867 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.36 |
| 10GA1867 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 798.46 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | WILLIAMS PRODUCTION - GM 34-4 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WPX ENERGY RKY MTN, LLC - DOE 1-W-20 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WPX ENERGY RKY MTN, LLC - DOE 1-W-20 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WPX ENERGY RKY MTN, LLC - DOE 1-W-20 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WPX ENERGY RKY MTN, LLC - DOE 1-W-20 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - GM 42-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - GM 42-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - GM 42-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - GM 42-33 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,416 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,116 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,116 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,116 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,116 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.885098 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.021099 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.611662 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.562626 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.34757 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.031909 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.401783 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.7104 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.585411 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.754886 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.19598 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.227791 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.208608 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.32098 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 29.998677 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 1.227791 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.19598 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.227791 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.208608 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.32098 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 29.998677 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.754886 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.19598 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.227791 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.208608 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.32098 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 29.998677 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.754886 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.19598 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.227791 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.208608 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.32098 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 29.998677 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.754886 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.19598 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.227791 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.208608 | 20200254 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1100321 | 39.4618102777778 | SWSE SEC 4 T7 | 4.885098 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0201973 | 39.5045425277778 | SWSE SEC 20 T | 2.021099 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0201973 | 39.5045425277778 | SWSE SEC 20 T | 1.611662 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0201973 | 39.5045425277778 | SWSE SEC 20 T | 0.562626 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.0201973 | 39.5045425277778 | SWSE SEC 20 T | 6.34757 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1063471 | 39.48245775 | SENE SEC 33 T6 | 3.031909 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1063471 | 39.48245775 | SENE SEC 33 T6 | 1.401783 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1063471 | 39.48245775 | SENE SEC 33 T6 | 0.7104 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1063471 | 39.48245775 | SENE SEC 33 T6 | 9.585411 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.754886 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 4.19598 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 1.227791 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 8.208608 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 21.32098 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 29.998677 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 1.227791 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 4.19598 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 1.227791 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 8.208608 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 21.32098 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 29.998677 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.754886 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 4.19598 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 1.227791 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 8.208608 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 21.32098 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 29.998677 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.754886 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 4.19598 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 1.227791 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 8.208608 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 21.32098 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 29.998677 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.754886 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 4.19598 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 1.227791 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 8.208608 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 4.89 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.2 | TY | Added to Construction Permit |
| 21.3 | TY | Added to Construction Permit |
| 29.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.2 | TY | Added to Construction Permit |
| 21.3 | TY | Added to Construction Permit |
| 29.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.2 | TY | Added to Construction Permit |
| 21.3 | TY | Added to Construction Permit |
| 29.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.2 | TY | Added to Construction Permit |
| 21.3 | TY | Added to Construction Permit |
| 29.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1997 | 005 | 01 | NO2 | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 005 | 01 | VOC | 293.73 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 006 | 01 | 107028 | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 006 | 01 | 50000 | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 006 | 01 | 75070 | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 006 | 01 | CO | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 006 | 01 | NO2 | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 006 | 01 | VOC | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 007 | 01 | 107028 | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 007 | 01 | 50000 | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 007 | 01 | 75070 | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 007 | 01 | CO | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 007 | 01 | NO2 | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 007 | 01 | VOC | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 008 | 01 | 107028 | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 008 | 01 | 50000 | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 008 | 01 | 75070 | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 008 | 01 | CO | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 008 | 01 | NO2 | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 008 | 01 | VOC | 87.57 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 009 | 01 | 1330207 | 4631 | MILLION CUBIC FEET GAS PRODUCE | 045-1997 |
| 045 | 1997 | 009 | 01 | 71432 | 4631 | MILLION CUBIC FEET GAS PRODUCE | 045-1997 |
| 045 | 1997 | 009 | 01 | VOC | 4631 | MILLION CUBIC FEET GAS PRODUCE | 045-1997 |
| 045 | 1997 | 010 | 01 | 100414 | 23275 | MILLION CUBIC FEET GAS PRODUCED | 045-1997 |
| 045 | 1997 | 010 | 01 | 108883 | 23275 | MILLION CUBIC FEET GAS PRODUCED | 045-1997 |
| 045 | 1997 | 010 | 01 | 110543 | 23275 | MILLION CUBIC FEET GAS PRODUCED | 045-1997 |
| 045 | 1997 | 010 | 01 | 1330207 | 23275 | MILLION CUBIC FEET GAS PRODUCED | 045-1997 |
| 045 | 1997 | 010 | 01 | 71432 | 23275 | MILLION CUBIC FEET GAS PRODUCED | 045-1997 |
| 045 | 1997 | 010 | 01 | VOC | 23275 | MILLION CUBIC FEET GAS PRODUCED | 045-1997 |
| 045 | 1997 | 011 | 01 | 100414 | 23725 | MILLION CUBIC FEET GAS PRODUCED | 045-1997 |
| 045 | 1997 | 011 | 01 | 108883 | 23725 | MILLION CUBIC FEET GAS PRODUCED | 045-1997 |
| 045 | 1997 | 011 | 01 | 110543 | 23725 | MILLION CUBIC FEET GAS PRODUCED | 045-1997 |
| 045 | 1997 | 011 | 01 | 1330207 | 23725 | MILLION CUBIC FEET GAS PRODUCED | 045-1997 |
| 045 | 1997 | 011 | 01 | 71432 | 23725 | MILLION CUBIC FEET GAS PRODUCED | 045-1997 |
| 045 | 1997 | 011 | 01 | VOC | 23725 | MILLION CUBIC FEET GAS PRODUCED | 045-1997 |
| 045 | 1997 | 012 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-1997 |
| 045 | 1997 | 013 | 01 | 71432 | 5518.8 | 1000 GALLONS TRANSFERRED | 045-1997 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1867 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 145.174 |
| 10GA1867 | 33 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 304.866 |
| 10GA1868 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.14 |
| 10GA1868 | 76 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 52.8 |
| 10GA1868 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.36 |
| 10GA1868 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 782.1 |
| 10GA1868 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 300.808 |
| 10GA1868 | 33 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 315.848 |
| 10GA1869 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.14 |
| 10GA1869 | 76 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 8.36 |
| 10GA1869 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.36 |
| 10GA1869 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 762.1 |
| 10GA1869 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 300.808 |
| 10GA1869 | 33 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 315.848 |
| 10GA1870 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.14 |
| 10GA1870 | 76 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 52.8 |
| 10GA1870 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.36 |
| 10GA1870 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 782.1 |
| 10GA1870 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 300.808 |
| 10GA1870 | 33 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 315.848 |
| 10GA1871 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2640898 |
| 10GA1871 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0302311 |
| 10GA1871 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.5644569 |
| 10GA1872 | 95 | FLARING | VAPOR RECOVE | -1 | 0.44 |
| 10GA1872 | 95 | FLARING | VAPOR RECOVE | -1 | 4.71 |
| 10GA1872 | 95 | FLARING | VAPOR RECOVE | -1 | 0.19 |
| 10GA1872 | 95 | FLARING | VAPOR RECOVE | -1 | 6.39 |
| 10GA1872 | 95 | FLARING | VAPOR RECOVE | -1 | 2.11 |
| 10GA1872 | 95 | FLARING | VAPOR RECOVE | -1 | 22.7 |
| 10GA1873 | 95 | FLARING | NO EQUIPMEN | -1 | 0.44 |
| 10GA1873 | 95 | FLARING | VAPOR RECOVE | -1 | 4.71 |
| 10GA1873 | 95 | FLARING | VAPOR RECOVE | -1 | 0.19 |
| 10GA1873 | 95 | FLARING | VAPOR RECOVE | -1 | 6.39 |
| 10GA1873 | 95 | FLARING | VAPOR RECOVE | -1 | 2.11 |
| 10GA1873 | 95 | FLARING | VAPOR RECOVE | -1 | 22.7 |
| 10GA1874 | 0 | | | -1 | |
| 10GA1875 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0378706 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 4,116 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,116 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENERATOR RATED AT 1, | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENERATOR RATED AT 1, | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENERATOR RATED AT 1, | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENERATOR RATED AT 1, | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENERATOR RATED AT 1, | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENERATOR RATED AT 1, | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENSET RATED AT 1,364 | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENSET RATED AT 1,364 | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENSET RATED AT 1,364 | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENSET RATED AT 1,364 | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENSET RATED AT 1,364 | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENSET RATED AT 1,364 | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CAT NAT GAS GENSET RATED AT 1,364 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CAT NAT GAS GENSET RATED AT 1,364 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CAT NAT GAS GENSET RATED AT 1,364 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CAT NAT GAS GENSET RATED AT 1,364 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CAT NAT GAS GENSET RATED AT 1,364 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CAT NAT GAS GENSET RATED AT 1,364 HP | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| LOADING RACK | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.32098 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 29.998677 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.225055 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.554844 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.366043 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.397097 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.170878 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.265701 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.225055 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.08785 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.366043 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.335798 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.170878 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.265701 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.225055 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.554844 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.366043 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.397097 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.170878 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.265701 | 20200254 |
| 25 | 25 | 25 | 25 | XYLENES | 0.6115 | 31000220 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.2 | 31000220 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.256025 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.740631 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.110556 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 3.718181 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.227756 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.208563 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.260975 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.793619 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.112694 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 3.790069 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.251494 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.463938 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1045 | 40600132 |

| site_description | site_operating_s |
|---|---|
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 21.32098 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 29.998677 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.225055 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.554844 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.366043 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 2.397097 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 13.170878 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 9.265701 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.225055 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.08785 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.366043 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 2.335798 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 13.170878 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 9.265701 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.225055 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.554844 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.366043 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 2.397097 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 13.170878 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 9.265701 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.6115 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.07 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 15.2 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.256025 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 2.740631 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.110556 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 3.718181 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 1.227756 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 13.208563 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.260975 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 2.793619 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.112694 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 3.790069 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 1.251494 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 13.463938 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.1045 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 21.3 | TY | Added to Construction Permit |
| 29.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| 13.2 | TY | Added to Construction Permit |
| 9.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| 13.2 | TY | Added to Construction Permit |
| 9.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| 13.2 | TY | Added to Construction Permit |
| 9.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 15.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.5 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 1997 | 013 | 01 | VOC | 5518.8 | 1000 GALLONS TRANSFERRED | 045-1997 |
| 045 | 1997 | 014 | 01 | CO | 234.75 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 014 | 01 | NO2 | 234.75 | MILLION CUBIC FEET BURNED | 045-1997 |
| 045 | 1997 | 015 | 01 | CO | 6.5 | TONS BURNED | 045-1997 |
| 045 | 1997 | 015 | 01 | NO2 | 6.5 | TONS BURNED | 045-1997 |
| 045 | 1997 | 015 | 01 | PM10 | 6.5 | TONS BURNED | 045-1997 |
| 045 | 1997 | 015 | 01 | PM2.5 | 6.5 | TONS BURNED | 045-1997 |
| 045 | 1997 | 015 | 01 | PT | 6.5 | TONS BURNED | 045-1997 |
| 045 | 1997 | 015 | 01 | SO2 | 6.5 | TONS BURNED | 045-1997 |
| 045 | 1997 | 015 | 01 | VOC | 6.5 | TONS BURNED | 045-1997 |
| 045 | 1998 | 001 | 01 | VOC | 17.682 | 1000 GALLONS THROUGHPUT | 045-1998 |
| 045 | 1999 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1999 |
| 045 | 1999 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1999 |
| 045 | 1999 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1999 |
| 045 | 1999 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-1999 |
| 045 | 2000 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2000 |
| 045 | 2000 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2000 |
| 045 | 2000 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2000 |
| 045 | 2000 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2000 |
| 045 | 2001 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2001 |
| 045 | 2001 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2001 |
| 045 | 2001 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2001 |
| 045 | 2001 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2001 |
| 045 | 2002 | 001 | 01 | 110543 | 51.702 | 1000 GALLONS THROUGHPUT | 045-2002 |
| 045 | 2002 | 001 | 01 | 71432 | 51.702 | 1000 GALLONS THROUGHPUT | 045-2002 |
| 045 | 2002 | 001 | 01 | VOC | 51.702 | 1000 GALLONS THROUGHPUT | 045-2002 |
| 045 | 2002 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2002 |
| 045 | 2002 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2002 |
| 045 | 2002 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2002 |
| 045 | 2003 | 002 | 01 | 110543 | 180.096 | 1000 GALLONS THROUGHPUT | 045-2003 |
| 045 | 2003 | 002 | 01 | 71432 | 180.096 | 1000 GALLONS THROUGHPUT | 045-2003 |
| 045 | 2003 | 002 | 01 | VOC | 180.096 | 1000 GALLONS THROUGHPUT | 045-2003 |
| 045 | 2003 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2003 |
| 045 | 2003 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2003 |
| 045 | 2003 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2003 |
| 045 | 2004 | 001 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2004 |
| 045 | 2004 | 001 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2004 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1875 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.05 |
| 10GA1876 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 414.3982961 |
| 10GA1876 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 76.1661342 |
| 12GA1111 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.041 |
| 12GA1111 | 0 | | | 0 | 2.47 |
| 12GA1111 | 0 | | | 0 | 0.03 |
| 12GA1111 | 0 | | | 0 | 0.0206154 |
| 12GA1111 | 0 | | | 0 | 0.03 |
| 12GA1111 | 0 | | | 0 | 3.46 |
| 12GA1111 | 0 | | | 0 | 15 |
| 10GA1878.XP | 0 | | | -1 | 238.1 |
| 10GA1882 | 7.1 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.96 |
| 10GA1882 | 16.9 | REFRIGERATED CONDENSER | | -1 | 2.89 |
| 10GA1882 | 2.9 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.22 |
| 10GA1882 | 20 | REFRIGERATED CONDENSER | | -1 | 16.48 |
| 10GA1883 | 7 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.14 |
| 10GA1883 | 17 | REFRIGERATED CONDENSER | | -1 | 4.66 |
| 10GA1883 | 3 | REFRIGERATED CONDENSER | | -1 | 2.41 |
| 10GA1883 | 20.8 | NO EQUIPMENT | NO EQUIPMEN | -1 | 31.37 |
| 10GA1884 | 7.1 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.96 |
| 10GA1884 | 16.9 | REFRIGERATED CONDENSER | | -1 | 2.89 |
| 10GA1884 | 2.9 | REFRIGERATED CONDENSER | | -1 | 1.22 |
| 10GA1884 | 20 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.48 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 62.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 62.2380952 |
| 10GA1903 | 0 | | | -1 | 2.7671233 |
| 10GA1903 | 0 | | | -1 | 1.3561644 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| LOADING RACK | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| FLARES | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| FLARES | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR RATED AT 520 HRS/Y | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR RATED AT 520 HRS/Y | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR RATED AT 520 HRS/Y | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR RATED AT 520 HRS/Y | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR RATED AT 520 HRS/Y | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR RATED AT 520 HRS/Y | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR RATED AT 520 HRS/Y | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION - MV 7-4 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 12-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 12-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 12-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 12-32 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION - GM 12-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION - GM 12-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION - GM 12-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION - GM 12-33 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION - GM 31-3 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION - GM 31-3 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION - GM 31-3 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.2 MMBTU/HR | WILLIAMS PRODUCTION - GM 31-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 24-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 24-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GM 24-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 24-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 24-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GM 24-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - MV 17-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - MV 17-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - MV 17-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - MV 17-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - MV 17-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - MV 17-6 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.75 MMBTU/ | WILLIAMS PRODUCTION - GM 231-34 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.75 MMBTU/ | WILLIAMS PRODUCTION - GM 231-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.69437 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 48.64 | 30990023 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.94 | 30990023 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000133 | 50200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.008028 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000098 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000067 | 50200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.000098 | 50200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.011245 | 50200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04875 | 50200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.105042 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.020947 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.87658 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.432386 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.81216 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.781473 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.411747 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.853261 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.06844 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.020947 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.87658 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.432386 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.81216 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08617 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029544 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.155 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.141504 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.051456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.604416 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.02 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.99 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | |
| OIL & GAS PROCESSING | |
| OIL & GAS PROCESSING | |
| OIL & GAS PROCESSING | |
| OIL & GAS PROCESSING | |
| OIL & GAS PROCESSING | |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 16.69437 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 48.64 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 8.94 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.000133 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.008028 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.000098 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.000067 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.000098 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.011245 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1321 | | -108.1545306 | 39.6514220277778 | SEC 34 T4S R96 | 0.04875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1111576 | 39.4712836388889 | NWNE SEC 4 T7 | 2.105042 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1288207 | 39.4836420277778 | SENW SEC 32 T | 2.020947 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1288207 | 39.4836420277778 | SENW SEC 32 T | 0.87658 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1288207 | 39.4836420277778 | SENW SEC 32 T | 0.432386 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1288207 | 39.4836420277778 | SENW SEC 32 T | 4.81216 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1201886 | 39.4826152222222 | SWNW SEC 33 | 3.781473 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1201886 | 39.4826152222222 | SWNW SEC 33 | 1.411747 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1201886 | 39.4826152222222 | SWNW SEC 33 | 0.853261 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1201886 | 39.4826152222222 | SWNW SEC 33 | 9.06844 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0920966 | 39.47222375 | NWNE SEC 3 T7 | 2.020947 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0920966 | 39.47222375 | NWNE SEC 3 T7 | 0.87658 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0920966 | 39.47222375 | NWNE SEC 3 T7 | 0.432386 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0920966 | 39.47222375 | NWNE SEC 3 T7 | 4.81216 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1150910 | 39.47531725 | SESW SEC 33 T | 0.08617 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1150910 | 39.47531725 | SESW SEC 33 T | 0.029544 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1150910 | 39.47531725 | SESW SEC 33 T | 6.155 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1150910 | 39.47531725 | SESW SEC 33 T | 0.08617 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1150910 | 39.47531725 | SESW SEC 33 T | 0.029544 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1150910 | 39.47531725 | SESW SEC 33 T | 6.155 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1546766 | 39.4698659444444 | NWNW SEC 6 T | 0.141504 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1546766 | 39.4698659444444 | NWNW SEC 6 T | 0.051456 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1546766 | 39.4698659444444 | NWNW SEC 6 T | 5.604416 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1546766 | 39.4698659444444 | NWNW SEC 6 T | 0.141504 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1546766 | 39.4698659444444 | NWNW SEC 6 T | 0.051456 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1546766 | 39.4698659444444 | NWNW SEC 6 T | 5.604416 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.102556 | 39.47386075 | SWSW SEC 34 T | 2.02 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.102556 | 39.47386075 | SWSW SEC 34 T | 0.99 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 48.7 | TY | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 0.05 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.16 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.16 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.6 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2004 | 001 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2004 |
| 045 | 2004 | 001 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2004 |
| 045 | 2005 | 001 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2005 |
| 045 | 2005 | 001 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2005 |
| 045 | 2005 | 001 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2005 |
| 045 | 2005 | 001 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2005 |
| 045 | 2006 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2006 |
| 045 | 2006 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2006 |
| 045 | 2006 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2006 |
| 045 | 2006 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2006 |
| 045 | 2007 | 001 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2007 |
| 045 | 2007 | 001 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2007 |
| 045 | 2007 | 001 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2007 |
| 045 | 2007 | 001 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2007 |
| 045 | 2008 | 001 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2008 |
| 045 | 2008 | 001 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2008 |
| 045 | 2008 | 001 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2008 |
| 045 | 2008 | 001 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2008 |
| 045 | 2009 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2009 |
| 045 | 2009 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2009 |
| 045 | 2009 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2009 |
| 045 | 2009 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2009 |
| 045 | 2010 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2010 |
| 045 | 2010 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2010 |
| 045 | 2010 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2010 |
| 045 | 2011 | 002 | 01 | 110543 | 35.49 | 1000 GALLONS THROUGHPUT | 045-2011 |
| 045 | 2011 | 002 | 01 | 71432 | 35.49 | 1000 GALLONS THROUGHPUT | 045-2011 |
| 045 | 2011 | 002 | 01 | VOC | 35.49 | 1000 GALLONS THROUGHPUT | 045-2011 |
| 045 | 2011 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2011 |
| 045 | 2011 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2011 |
| 045 | 2011 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2011 |
| 045 | 2012 | 001 | 01 | CO | 0 | | 045-2012 |
| 045 | 2012 | 001 | 01 | NO2 | 0 | | 045-2012 |
| 045 | 2012 | 001 | 01 | VOC | 0 | | 045-2012 |
| 045 | 2013 | 001 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2013 |
| 045 | 2013 | 001 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2013 |
| 045 | 2013 | 001 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2013 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1903 | 0 | | | -1 | 0.5753425 |
| 10GA1903 | 0 | | | -1 | 6.7123288 |
| 10GA1911 | 6 | REFRIGERATED CONDENSER | | -1 | 4.18 |
| 10GA1911 | 14.1 | REFRIGERATED CONDENSER | | -1 | 3.77 |
| 10GA1911 | 2.5 | REFRIGERATED CONDENSER | | -1 | 0.98 |
| 10GA1911 | 19.4 | REFRIGERATED CONDENSER | | -1 | 14.16 |
| 10GA1912.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA1912.CN | 0 | | | -1 | |
| 10GA1912.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA1912.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA1913 | 5.3 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.07 |
| 10GA1913 | 12.4 | REFRIGERATED CONDENSER | | -1 | 2.08 |
| 10GA1913 | 2.3 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.48 |
| 10GA1913 | 17.3 | REFRIGERATED CONDENSER | | -1 | 7.06 |
| 10GA1914 | 5.3 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.07 |
| 10GA1914 | 12.4 | REFRIGERATED CONDENSER | | -1 | 2.08 |
| 10GA1914 | 2.3 | REFRIGERATED CONDENSER | | -1 | 0.48 |
| 10GA1914 | 17.3 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.06 |
| 10GA1915 | 6 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.19 |
| 10GA1915 | 14.2 | REFRIGERATED CONDENSER | | -1 | 3.78 |
| 10GA1915 | 2.5 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.98 |
| 10GA1915 | 19.2 | REFRIGERATED CONDENSER | | -1 | 14.2 |
| 10GA1919 | 0 | | | -1 | 3.78 |
| 10GA1919 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.98 |
| 10GA1919 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 14.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA1921.XP | 0 | NO EQUIPMENT | | -1 | |
| 10GA1921.XP | 0 | NO EQUIPMENT | | -1 | |
| 10GA1921.XP | 0 | NO EQUIPMENT | | -1 | |
| 10GA1935.XP | 2.3 | REFRIGERATED CONDENSER | | -1 | 0.5958974 |
| 10GA1935.XP | 1.7 | REFRIGERATED CONDENSER | NO EQUIPMEN | -1 | 0.1602586 |
| 10GA1935.XP | 9 | REFRIGERATED CONDENSER | NO EQUIPMEN | -1 | 2.2279091 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR RATED AT 0.75 MMBTU/ | WILLIAMS PRODUCTION - GM 231-34 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.75 MMBTU/ | WILLIAMS PRODUCTION - GM 231-34 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 264-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 264-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 264-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 264-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.5 MMBTU/H | WILLIAMS PROD - GM 243-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.5 MMBTU/H | WILLIAMS PROD - GM 243-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.5 MMBTU/H | WILLIAMS PROD - GM 243-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.5 MMBTU/H | WILLIAMS PROD - GM 243-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 247-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 247-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 247-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 247-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.2 MMBTU/H | WILLIAMS PROD - GM 252-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.2 MMBTU/H | WILLIAMS PROD - GM 252-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.2 MMBTU/H | WILLIAMS PROD - GM 252-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.2 MMBTU/H | WILLIAMS PROD - GM 252-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 263-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 263-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 263-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 263-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 33-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 33-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 33-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 14-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 14-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - PA 14-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - PA 14-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - PA 14-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - PA 14-6 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 42 HP | PETROLEUM DEV - STARKEY 1 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 42 HP | PETROLEUM DEV - STARKEY 1 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 42 HP | PETROLEUM DEV - STARKEY 1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - W 19-28 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - W 19-28 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - W 19-28 WELL PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.42 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.868316 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 2.364054 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.697515 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.331461 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.431012 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.330118 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.342341 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.262193 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.431012 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.330118 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.342341 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.262193 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.437589 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.183783 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.348758 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.187864 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.3797 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3577 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.18665 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05915 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.225 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.01 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.35 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.85 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.23 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.96 | 31000227 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.102556 | 39.47386075 | SWSW SEC 34 T | 0.42 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.102556 | 39.47386075 | SWSW SEC 34 T | 4.9 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0810004 | 39.4620416944444 | SESW SEC 2 T7 | 2.868316 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0810004 | 39.4620416944444 | SESW SEC 2 T7 | 2.364054 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0810004 | 39.4620416944444 | SESW SEC 2 T7 | 0.697515 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0810004 | 39.4620416944444 | SESW SEC 2 T7 | 8.331461 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0647835 | 39.4680559722222 | SWNW SEC 1 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0647835 | 39.4680559722222 | SWNW SEC 1 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0647835 | 39.4680559722222 | SWNW SEC 1 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0647835 | 39.4680559722222 | SWNW SEC 1 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0516208 | 39.4651274444445 | NESE SEC 1 T7S | 1.431012 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0516208 | 39.4651274444445 | NESE SEC 1 T7S | 1.330118 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0516208 | 39.4651274444445 | NESE SEC 1 T7S | 0.342341 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0516208 | 39.4651274444445 | NESE SEC 1 T7S | 4.262193 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0737531 | 39.4713047222222 | NWNE SEC 2 T7 | 1.431012 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0737531 | 39.4713047222222 | NWNE SEC 2 T7 | 1.330118 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0737531 | 39.4713047222222 | NWNE SEC 2 T7 | 0.342341 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0737531 | 39.4713047222222 | NWNE SEC 2 T7 | 4.262193 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0844151 | 39.46078275 | SWSW SEC 2 T7 | 1.437589 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0844151 | 39.46078275 | SWSW SEC 2 T7 | 1.183783 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0844151 | 39.46078275 | SWSW SEC 2 T7 | 0.348758 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0844151 | 39.46078275 | SWSW SEC 2 T7 | 4.187864 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0560176 | 39.46494025 | NWSE SEC 1 T7 | 1.3797 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0560176 | 39.46494025 | NWSE SEC 1 T7 | 0.3577 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0560176 | 39.46494025 | NWSE SEC 1 T7 | 5.18665 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0468971 | 39.4614921111111 | SWSW SEC 6 T7 | 0.05915 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0468971 | 39.4614921111111 | SWSW SEC 6 T7 | 0.02028 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0468971 | 39.4614921111111 | SWSW SEC 6 T7 | 4.225 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0468971 | 39.4614921111111 | SWSW SEC 6 T7 | 0.05915 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0468971 | 39.4614921111111 | SWSW SEC 6 T7 | 0.02028 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0468971 | 39.4614921111111 | SWSW SEC 6 T7 | 4.225 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1506999 | 39.4747976944444 | SESW SEC 31 T | 2.01 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1506999 | 39.4747976944444 | SESW SEC 31 T | 2.35 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1506999 | 39.4747976944444 | SESW SEC 31 T | 0.22 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9995877 | 39.4903549166667 | SW SE SEC 28 T | 0.85 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9995877 | 39.4903549166667 | SW SE SEC 28 T | 0.23 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.9995877 | 39.4903549166667 | SW SE SEC 28 T | 2.96 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.22 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.22 | TY | Added to General Permit |
| 2.35 | TY | Added to Construction Permit |
| 2.35 | TY | Added to Construction Permit |
| 0.22 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2015 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2015 |
| 045 | 2015 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2015 |
| 045 | 2015 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2015 |
| 045 | 2015 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2015 |
| 045 | 2016 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2016 |
| 045 | 2016 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2016 |
| 045 | 2016 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2016 |
| 045 | 2016 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2016 |
| 045 | 2017 | 001 | 01 | 110543 | 57.456 | 1000 GALLONS THROUGHPUT | 045-2017 |
| 045 | 2017 | 001 | 01 | 71432 | 57.456 | 1000 GALLONS THROUGHPUT | 045-2017 |
| 045 | 2017 | 001 | 01 | VOC | 57.456 | 1000 GALLONS THROUGHPUT | 045-2017 |
| 045 | 2017 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2017 |
| 045 | 2017 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2017 |
| 045 | 2017 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2017 |
| 045 | 2018 | 001 | 01 | 110543 | 54.558 | 1000 GALLONS THROUGHPUT | 045-2018 |
| 045 | 2018 | 001 | 01 | 71432 | 54.558 | 1000 GALLONS THROUGHPUT | 045-2018 |
| 045 | 2018 | 001 | 01 | VOC | 54.558 | 1000 GALLONS THROUGHPUT | 045-2018 |
| 045 | 2018 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2018 |
| 045 | 2018 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2018 |
| 045 | 2018 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2018 |
| 045 | 2019 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2019 |
| 045 | 2019 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2019 |
| 045 | 2019 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2019 |
| 045 | 2019 | 002 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2019 |
| 045 | 2019 | 002 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2019 |
| 045 | 2019 | 002 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-2019 |
| 045 | 2019 | 003 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2019 |
| 045 | 2019 | 003 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2019 |
| 045 | 2019 | 003 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2019 |
| 045 | 2019 | 003 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2019 |
| 045 | 2020 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2020 |
| 045 | 2020 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2020 |
| 045 | 2020 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2020 |
| 045 | 2020 | 002 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2020 |
| 045 | 2020 | 002 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2020 |
| 045 | 2020 | 002 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-2020 |
| 045 | 2021 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2021 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1937.XP | 5.6 | REFRIGERATED CONDENSER | | -1 | 3.0932 |
| 10GA1937.XP | 13 | REFRIGERATED CONDENSER | | -1 | 3.1082 |
| 10GA1937.XP | 2.4 | REFRIGERATED CONDENSER | | -1 | 0.7893 |
| 10GA1937.XP | 21.2 | REFRIGERATED CONDENSER | | -1 | 11.7926 |
| 10GA1947 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.86 |
| 10GA1947 | 0 | | | -1 | 6.15 |
| 10GA1947 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.94 |
| 10GA1947 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.71 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10GA1949 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.46 |
| 10GA1949 | 0 | | | -1 | 3.11 |
| 10GA1949 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.23 |
| 10GA1949 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.67 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10GA1950.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 13-1 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 13-1 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 13-1 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - GM 13-1 WELL PAD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 245-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 245-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 245-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - GM 245-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 44-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 44-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 44-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 44-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 44-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 44-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - CLOUGH 16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - CLOUGH 16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - CLOUGH 16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - CLOUGH 16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - CLOUGH 16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - CLOUGH 16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - KP 43-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - KP 43-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - KP 43-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - KP 43-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - KP 43-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - KP 43-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - KP 43-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - KP 43-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - KP 43-8 | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 0.25 MMBTU/HR | WILLIAMS PRODUCTION - KP 43-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KP 13-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KP 13-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KP 13-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KP 13-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KP 13-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KP 13-16 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - RMV 137-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 1.065793 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.987009 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.28118 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.391788 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.8689 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 2.24475 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.7081 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.74915 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09576 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.84 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09093 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.495 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.1316 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 4.5406 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3358 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.1982 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0652474 | 39.4655724444444 | NWSW SEC 1 T | 1.065793 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0652474 | 39.4655724444444 | NWSW SEC 1 T | 0.987009 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0652474 | 39.4655724444444 | NWSW SEC 1 T | 0.28118 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.0652474 | 39.4655724444444 | NWSW SEC 1 T | 3.391788 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1663917 | 39.4763805555556 | SWNE SEC 1 T7 | 2.8689 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1663917 | 39.4763805555556 | SWNE SEC 1 T7 | 2.24475 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1663917 | 39.4763805555556 | SWNE SEC 1 T7 | 0.7081 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.1663917 | 39.4763805555556 | SWNE SEC 1 T7 | 9.74915 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9766669 | 39.4906408333333 | SESE SEC 27 T6 | 0.09576 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9766669 | 39.4906408333333 | SESE SEC 27 T6 | 0.032832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9766669 | 39.4906408333333 | SESE SEC 27 T6 | 6.84 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9766669 | 39.4906408333333 | SESE SEC 27 T6 | 0.09576 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9766669 | 39.4906408333333 | SESE SEC 27 T6 | 0.032832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9766669 | 39.4906408333333 | SESE SEC 27 T6 | 6.84 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8394233 | 39.5221378888889 | SESW SEC 13 T | 0.09093 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8394233 | 39.5221378888889 | SESW SEC 13 T | 0.031176 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8394233 | 39.5221378888889 | SESW SEC 13 T | 6.495 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8394233 | 39.5221378888889 | SESW SEC 13 T | 0.09093 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8394233 | 39.5221378888889 | SESW SEC 13 T | 0.031176 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8394233 | 39.5221378888889 | SESW SEC 13 T | 6.495 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5728763 | 39.5418130555556 | NESE SEC 8 T6S | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5728763 | 39.5418130555556 | NESE SEC 8 T6S | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5728763 | 39.5418130555556 | NESE SEC 8 T6S | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5728763 | 39.5418130555556 | NESE SEC 8 T6S | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5728763 | 39.5418130555556 | NESE SEC 8 T6S | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5728763 | 39.5418130555556 | NESE SEC 8 T6S | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5728763 | 39.5418130555556 | NESE SEC 8 T6S | 2.1316 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5728763 | 39.5418130555556 | NESE SEC 8 T6S | 4.5406 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5728763 | 39.5418130555556 | NESE SEC 8 T6S | 0.3358 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -107.5728763 | 39.5418130555556 | NESE SEC 8 T6S | 11.1982 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5665096 | 39.5266626944444 | NWSW SEC 16 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5665096 | 39.5266626944444 | NWSW SEC 16 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5665096 | 39.5266626944444 | NWSW SEC 16 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5665096 | 39.5266626944444 | NWSW SEC 16 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5665096 | 39.5266626944444 | NWSW SEC 16 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5665096 | 39.5266626944444 | NWSW SEC 16 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8825499 | 39.5008831388889 | NWNW SEC 27 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.84 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.84 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2021 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2021 |
| 045 | 2021 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2021 |
| 045 | 2021 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2021 |
| 045 | 2022 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2022 |
| 045 | 2022 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2022 |
| 045 | 2022 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2022 |
| 045 | 2022 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2022 |
| 045 | 2023 | 001 | 01 | 110543 | 24.066 | 1000 GALLONS THROUGHPUT | 045-2023 |
| 045 | 2023 | 001 | 01 | 71432 | 24.066 | 1000 GALLONS THROUGHPUT | 045-2023 |
| 045 | 2023 | 001 | 01 | VOC | 24.066 | 1000 GALLONS THROUGHPUT | 045-2023 |
| 045 | 2023 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2023 |
| 045 | 2023 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2023 |
| 045 | 2023 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2023 |
| 045 | 2024 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2024 |
| 045 | 2024 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2024 |
| 045 | 2024 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2024 |
| 045 | 2024 | 002 | 02 | 110543 | 1400.574 | 1000 GALLONS THROUGHPUT | 045-2024 |
| 045 | 2024 | 002 | 02 | 71432 | 1400.574 | 1000 GALLONS THROUGHPUT | 045-2024 |
| 045 | 2024 | 002 | 02 | CO | 1400.574 | 1000 GALLONS THROUGHPUT | 045-2024 |
| 045 | 2024 | 002 | 02 | NO2 | 1400.574 | 1000 GALLONS THROUGHPUT | 045-2024 |
| 045 | 2024 | 002 | 02 | VOC | 1400.574 | 1000 GALLONS THROUGHPUT | 045-2024 |
| 045 | 2025 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2025 |
| 045 | 2025 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2025 |
| 045 | 2025 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2025 |
| 045 | 2025 | 002 | 02 | 110543 | 1276.128 | 1000 GALLONS THROUGHPUT | 045-2025 |
| 045 | 2025 | 002 | 02 | 71432 | 1276.128 | 1000 GALLONS THROUGHPUT | 045-2025 |
| 045 | 2025 | 002 | 02 | CO | 1276.128 | 1000 GALLONS THROUGHPUT | 045-2025 |
| 045 | 2025 | 002 | 02 | NO2 | 1276.128 | 1000 GALLONS THROUGHPUT | 045-2025 |
| 045 | 2025 | 002 | 02 | VOC | 1276.128 | 1000 GALLONS THROUGHPUT | 045-2025 |
| 045 | 2030 | 001 | 01 | 71432 | 1070.79 | 1000 GALLONS THROUGHPUT | 045-2030 |
| 045 | 2030 | 001 | 01 | VOC | 1070.79 | 1000 GALLONS THROUGHPUT | 045-2030 |
| 045 | 2031 | 001 | 01 | VOC | 126.546 | 1000 GALLONS THROUGHPUT | 045-2031 |
| 045 | 2031 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2031 |
| 045 | 2031 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2031 |
| 045 | 2031 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2031 |
| 045 | 2031 | 002 | 02 | 110543 | 906.696 | 1000 GALLONS THROUGHPUT | 045-2031 |
| 045 | 2031 | 002 | 02 | 71432 | 906.696 | 1000 GALLONS THROUGHPUT | 045-2031 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA1950.CN | 0 | | | -1 | |
| 10GA1950.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA1950.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA1951.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA1951.CN | 0 | | | -1 | |
| 10GA1951.CN | 0 | | | -1 | |
| 10GA1951.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.0481417 |
| GP01 | 95 | FLARING | | -1 | 0.1656464 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 23.2761711 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 36.4285714 |
| GP01 | 95 | FLARING | | -1 | 1.5 |
| GP01 | 95 | FLARING | | -1 | 0.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88907 |
| GP01 | 95 | FLARING | | -1 | 36.4285714 |
| 11GA1107 | 0 | | | -1 | 0.0747112 |
| 11GA1107 | 0 | | | -1 | 3.3620038 |
| GP05 | 0 | | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 45.3571429 |
| GP01 | 95 | FLARING | | -1 | 1.952381 |
| GP01 | 95 | FLARING | | -1 | 0.3571429 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - RMV 137-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - RMV 137-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.25 MMBTU/ | WILLIAMS PRODUCTION - RMV 137-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - RMV 112-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - RMV 112-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - RMV 112-27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION - RMV 112-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-34D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-34D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-34D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-34D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-34D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-34D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15731 THARP 14D-24-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15731 THARP 14D-24-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15731 THARP 14D-24-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15731 THARP 14D-24-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15731 THARP 14D-24-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15731 THARP 14D-24-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15731 THARP 14D-24-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15731 THARP 14D-24-692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15740 - JOLLEY 11A-20-691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15740 - JOLLEY 11A-20-691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15740 - JOLLEY 11A-20-691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15740 - JOLLEY 11A-20-691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15740 - JOLLEY 11A-20-691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15740 - JOLLEY 11A-20-691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15740 - JOLLEY 11A-20-691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15740 - JOLLEY 11A-20-691 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - SG 12-35 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - SG 12-35 | 7 | 24 | 8760 |
| CONDENSATE TANK | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04011 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0367 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0058 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.56734 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.616932 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.815 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047855 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006836 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.428077 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.567284 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.162188 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044255 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008096 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8825499 | 39.5008831388889 | NWNW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8825499 | 39.5008831388889 | NWNW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8825499 | 39.5008831388889 | NWNW SEC 27 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8770188 | 39.4955873888889 | NESW SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8770188 | 39.4955873888889 | NESW SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8770188 | 39.4955873888889 | NESW SEC 27 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8770188 | 39.4955873888889 | NESW SEC 27 T | 0 |
| MARATHON OIL CO | 1321 | | -108.1469279 | 39.5666458055556 | SE SEC 34 T5S R | 0.04011 |
| MARATHON OIL CO | 1321 | | -108.1469279 | 39.5666458055556 | SE SEC 34 T5S R | 0.013752 |
| MARATHON OIL CO | 1321 | | -108.1469279 | 39.5666458055556 | SE SEC 34 T5S R | 2.865 |
| MARATHON OIL CO | 1321 | | -108.1469279 | 39.5666458055556 | SE SEC 34 T5S R | 0.04011 |
| MARATHON OIL CO | 1321 | | -108.1469279 | 39.5666458055556 | SE SEC 34 T5S R | 0.013752 |
| MARATHON OIL CO | 1321 | | -108.1469279 | 39.5666458055556 | SE SEC 34 T5S R | 2.865 |
| BILL BARRETT CORPORATION | 1321 | | -107.6257331 | 39.5191045 | NENE SEC 23 T | 0.0367 |
| BILL BARRETT CORPORATION | 1321 | | -107.6257331 | 39.5191045 | NENE SEC 23 T | 0.0058 |
| BILL BARRETT CORPORATION | 1321 | | -107.6257331 | 39.5191045 | NENE SEC 23 T | 0.815 |
| BILL BARRETT CORPORATION | 1321 | | -107.6257331 | 39.5191045 | NENE SEC 23 T | 0.0367 |
| BILL BARRETT CORPORATION | 1321 | | -107.6257331 | 39.5191045 | NENE SEC 23 T | 0.0058 |
| BILL BARRETT CORPORATION | 1321 | | -107.6257331 | 39.5191045 | NENE SEC 23 T | 1.56734 |
| BILL BARRETT CORPORATION | 1321 | | -107.6257331 | 39.5191045 | NENE SEC 23 T | 0.616932 |
| BILL BARRETT CORPORATION | 1321 | | -107.6257331 | 39.5191045 | NENE SEC 23 T | 0.815 |
| BILL BARRETT CORPORATION | 1321 | | -107.5825066 | 39.5174028055556 | NENW SEC 20 T | 0.047855 |
| BILL BARRETT CORPORATION | 1321 | | -107.5825066 | 39.5174028055556 | NENW SEC 20 T | 0.006836 |
| BILL BARRETT CORPORATION | 1321 | | -107.5825066 | 39.5174028055556 | NENW SEC 20 T | 1.162188 |
| BILL BARRETT CORPORATION | 1321 | | -107.5825066 | 39.5174028055556 | NENW SEC 20 T | 0.047855 |
| BILL BARRETT CORPORATION | 1321 | | -107.5825066 | 39.5174028055556 | NENW SEC 20 T | 0.006836 |
| BILL BARRETT CORPORATION | 1321 | | -107.5825066 | 39.5174028055556 | NENW SEC 20 T | 1.428077 |
| BILL BARRETT CORPORATION | 1321 | | -107.5825066 | 39.5174028055556 | NENW SEC 20 T | 0.567284 |
| BILL BARRETT CORPORATION | 1321 | | -107.5825066 | 39.5174028055556 | NENW SEC 20 T | 1.162188 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0849021 | 39.3948651944444 | SWNW SEC 35 | 0.04 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0849021 | 39.3948651944444 | SWNW SEC 35 | 1.8 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0.044255 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0.008096 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 1.028129 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0.044255 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0.008096 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 1.79 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2031 | 002 | 02 | CO | 906.696 | 1000 GALLONS THROUGHPUT | 045-2031 |
| 045 | 2031 | 002 | 02 | NO2 | 906.696 | 1000 GALLONS THROUGHPUT | 045-2031 |
| 045 | 2031 | 002 | 02 | VOC | 906.696 | 1000 GALLONS THROUGHPUT | 045-2031 |
| 045 | 2031 | 003 | 01 | CO | 273.362 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 003 | 01 | NO2 | 273.362 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 003 | 01 | PM10 | 273.362 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 003 | 01 | PM2.5 | 273.362 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 003 | 01 | PT | 273.362 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 003 | 01 | SO2 | 273.362 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 003 | 01 | VOC | 273.362 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 004 | 01 | CO | 273.367 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 004 | 01 | NO2 | 273.367 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 004 | 01 | PM10 | 273.367 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 004 | 01 | PM2.5 | 273.367 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 004 | 01 | PT | 273.367 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 004 | 01 | SO2 | 273.367 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 004 | 01 | VOC | 273.367 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 005 | 01 | CO | 273.262 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 005 | 01 | NO2 | 273.262 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 005 | 01 | PM10 | 273.262 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 005 | 01 | PM2.5 | 273.262 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 005 | 01 | PT | 273.262 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 005 | 01 | SO2 | 273.262 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2031 | 005 | 01 | VOC | 273.262 | 1000 GALLONS BURNED | 045-2031 |
| 045 | 2032 | 001 | 01 | VOC | 39.732 | 1000 GALLONS THROUGHPUT | 045-2032 |
| 045 | 2033 | 001 | 01 | 110543 | 43.386 | 1000 GALLONS THROUGHPUT | 045-2033 |
| 045 | 2033 | 001 | 01 | 71432 | 43.386 | 1000 GALLONS THROUGHPUT | 045-2033 |
| 045 | 2033 | 001 | 01 | VOC | 43.386 | 1000 GALLONS THROUGHPUT | 045-2033 |
| 045 | 2033 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2033 |
| 045 | 2033 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2033 |
| 045 | 2033 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2033 |
| 045 | 2034 | 001 | 01 | 110543 | 37.674 | 1000 GALLONS THROUGHPUT | 045-2034 |
| 045 | 2034 | 001 | 01 | 71432 | 37.674 | 1000 GALLONS THROUGHPUT | 045-2034 |
| 045 | 2034 | 001 | 01 | VOC | 37.674 | 1000 GALLONS THROUGHPUT | 045-2034 |
| 045 | 2034 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2034 |
| 045 | 2034 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2034 |
| 045 | 2034 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2034 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 45.3571429 |
| 10GA2472 | 0 | NO EQUIPMENT | | -1 | 114.1343713 |
| 10GA2472 | 0 | NO EQUIPMENT | | -1 | 101.6966513 |
| 10GA2472 | 0 | NO EQUIPMENT | | -1 | 2.9265223 |
| 10GA2472 | 0 | NO EQUIPMENT | | -1 | 2.9265223 |
| 10GA2472 | 0 | NO EQUIPMENT | | -1 | 2.9265223 |
| 10GA2472 | 0 | NO EQUIPMENT | | -1 | 38.776421 |
| 10GA2472 | 0 | NO EQUIPMENT | | -1 | 8.779567 |
| 11GA1473 | 0 | NO EQUIPMENT | | -1 | 114.1322837 |
| 11GA1473 | 0 | NO EQUIPMENT | | -1 | 101.6947913 |
| 11GA1473 | 0 | NO EQUIPMENT | | -1 | 2.9264688 |
| 11GA1473 | 0 | NO EQUIPMENT | | -1 | 2.9264688 |
| 11GA1473 | 0 | NO EQUIPMENT | | -1 | 2.9264688 |
| 11GA1473 | 0 | NO EQUIPMENT | | -1 | 38.7757118 |
| 11GA1473 | 0 | NO EQUIPMENT | | -1 | 8.7794064 |
| 11GA1474 | 0 | NO EQUIPMENT | | -1 | 114.1761387 |
| 11GA1474 | 0 | NO EQUIPMENT | | -1 | 101.7338671 |
| 11GA1474 | 0 | NO EQUIPMENT | | -1 | 2.9275933 |
| 11GA1474 | 0 | NO EQUIPMENT | | -1 | 2.9275933 |
| 11GA1474 | 0 | NO EQUIPMENT | | -1 | 2.9275933 |
| 11GA1474 | 0 | NO EQUIPMENT | | -1 | 38.7906112 |
| 11GA1474 | 0 | NO EQUIPMENT | | -1 | 8.7827799 |
| 11GA1108 | 0 | | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 11.6791421 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 617 HP | BILL BARRETT - BATTERY 15783 - MDP #4 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION - RWF 531-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - AP 34-1-696 WELL D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - AP 34-1-696 WELL D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - AP 34-1-696 WELL D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - AP 34-1-696 WELL D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - AP 34-1-696 WELL D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - AP 34-1-696 WELL D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SPECIALTY RESTAURANT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SPECIALTY RESTAURANT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - SPECIALTY RESTAURANT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - SPECIALTY RESTAURANT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - SPECIALTY RESTAURANT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - SPECIALTY RESTAURANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.014656 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.399386 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.028129 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.6 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.9 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 5.3 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.6 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.9 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 5.3 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.6 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.9 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 5.3 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.730095 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07231 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06279 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| PRODUCED WATER TANKS | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 1.014656 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0.399386 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 1.028129 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 15.6 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 13.9 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0.4 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0.4 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0.4 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 5.3 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 1.2 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 15.6 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 13.9 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0.4 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0.4 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0.4 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 5.3 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 1.2 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 15.6 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 13.9 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0.4 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0.4 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 0.4 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 5.3 |
| BILL BARRETT CORPORATION | 1321 | | -107.568022 | 39.4860123888889 | SWNW SEC 33 | 1.2 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8297413 | 39.5330565555556 | NWNE SEC 13 T | 4.730095 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0572829 | 39.5481407777778 | NWSE SEC 1 T6 | 0.07231 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0572829 | 39.5481407777778 | NWSE SEC 1 T6 | 0.024792 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0572829 | 39.5481407777778 | NWSE SEC 1 T6 | 5.165 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0572829 | 39.5481407777778 | NWSE SEC 1 T6 | 0.07231 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0572829 | 39.5481407777778 | NWSE SEC 1 T6 | 0.024792 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0572829 | 39.5481407777778 | NWSE SEC 1 T6 | 5.165 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0856454 | 39.3977984166667 | NWNW SEC 35 | 0.06279 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0856454 | 39.3977984166667 | NWNW SEC 35 | 0.021528 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0856454 | 39.3977984166667 | NWNW SEC 35 | 0.22 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0856454 | 39.3977984166667 | NWNW SEC 35 | 0.06279 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0856454 | 39.3977984166667 | NWNW SEC 35 | 0.021528 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0856454 | 39.3977984166667 | NWNW SEC 35 | 0.22 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 15.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.73 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.17 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.17 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.22 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.22 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2035 | 002 | 01 | 110543 | 21.168 | 1000 GALLONS THROUGHPUT | 045-2035 |
| 045 | 2035 | 002 | 01 | 71432 | 21.168 | 1000 GALLONS THROUGHPUT | 045-2035 |
| 045 | 2035 | 002 | 01 | VOC | 21.168 | 1000 GALLONS THROUGHPUT | 045-2035 |
| 045 | 2035 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2035 |
| 045 | 2035 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2035 |
| 045 | 2035 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2035 |
| 045 | 2036 | 002 | 01 | 110543 | 153.3 | 1000 GALLONS THROUGHPUT | 045-2036 |
| 045 | 2036 | 002 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 045-2036 |
| 045 | 2036 | 002 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 045-2036 |
| 045 | 2036 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2036 |
| 045 | 2036 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2036 |
| 045 | 2036 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2036 |
| 045 | 2037 | 001 | 01 | 71432 | 1070.412 | 1000 GALLONS THROUGHPUT | 045-2037 |
| 045 | 2037 | 001 | 01 | VOC | 1070.412 | 1000 GALLONS THROUGHPUT | 045-2037 |
| 045 | 2038 | 002 | 01 | 110543 | 154.896 | 1000 GALLONS THROUGHPUT | 045-2038 |
| 045 | 2038 | 002 | 01 | 71432 | 154.896 | 1000 GALLONS THROUGHPUT | 045-2038 |
| 045 | 2038 | 002 | 01 | VOC | 154.896 | 1000 GALLONS THROUGHPUT | 045-2038 |
| 045 | 2038 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2038 |
| 045 | 2038 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2038 |
| 045 | 2038 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2038 |
| 045 | 2039 | 002 | 01 | 110543 | 84.714 | 1000 GALLONS THROUGHPUT | 045-2039 |
| 045 | 2039 | 002 | 01 | 71432 | 84.714 | 1000 GALLONS THROUGHPUT | 045-2039 |
| 045 | 2039 | 002 | 01 | VOC | 84.714 | 1000 GALLONS THROUGHPUT | 045-2039 |
| 045 | 2039 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2039 |
| 045 | 2039 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2039 |
| 045 | 2039 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2039 |
| 045 | 2040 | 001 | 01 | 110543 | 28.014 | 1000 GALLONS THROUGHPUT | 045-2040 |
| 045 | 2040 | 001 | 01 | 71432 | 28.014 | 1000 GALLONS THROUGHPUT | 045-2040 |
| 045 | 2040 | 001 | 01 | VOC | 28.014 | 1000 GALLONS THROUGHPUT | 045-2040 |
| 045 | 2043 | 001 | 01 | 110543 | 167.37 | 1000 GALLONS THROUGHPUT | 045-2043 |
| 045 | 2043 | 001 | 01 | 71432 | 167.37 | 1000 GALLONS THROUGHPUT | 045-2043 |
| 045 | 2043 | 001 | 01 | VOC | 167.37 | 1000 GALLONS THROUGHPUT | 045-2043 |
| 045 | 2043 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2043 |
| 045 | 2043 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2043 |
| 045 | 2043 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2043 |
| 045 | 2044 | 002 | 01 | 110543 | 15.62 | 1000 GALLONS THROUGHPUT | 045-2044 |
| 045 | 2044 | 002 | 01 | 71432 | 15.62 | 1000 GALLONS THROUGHPUT | 045-2044 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA2234 | 0 | | | -1 | 0.095 |
| 10GA2234 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 62.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 62.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 48.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 48.952381 |
| 11GA1104 | 0 | | | -1 | 3.33 |
| 11GA1104 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.14 |
| 11GA1104 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 88.9285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 88.9285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - SG 32-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - SG 32-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - SG 32-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - SG 32-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - SG 32-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - SG 32-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - SG 41-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - SG 41-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - SG 41-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - SG 41-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - SG 41-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - SG 41-26 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - JUHAN 14-26H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - JUHAN 14-26H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - AP 22-24-696 WELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - AP 22-24-696 WELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - AP 22-24-696 WELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - AP 22-24-696 WELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - AP 22-24-696 WELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - AP 22-24-696 WELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - AP 21-18-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - AP 21-18-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - AP 21-18-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - AP 21-18-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - AP 21-18-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - AP 21-18-695 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION - RMV 2-27 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION - RMV 2-27 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION - RMV 2-27 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - AP 34-8-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - AP 34-8-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - AP 34-8-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - AP 34-8-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - AP 34-8-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - AP 34-8-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - 696-5C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - 696-5C | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03528 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.52 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.25 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.050845 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.268203 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.136456 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05532 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.847876 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.061519 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038323 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.073476 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046643 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015968 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.335067 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.189288 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.075715 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.441987 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026033 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008926 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0751561 | 39.4105981111111 | SWNE SEC 26 T | 0.03528 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0751561 | 39.4105981111111 | SWNE SEC 26 T | 0.012096 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0751561 | 39.4105981111111 | SWNE SEC 26 T | 2.52 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0751561 | 39.4105981111111 | SWNE SEC 26 T | 0.03528 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0751561 | 39.4105981111111 | SWNE SEC 26 T | 0.012096 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0751561 | 39.4105981111111 | SWNE SEC 26 T | 2.52 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.069555 | 39.412339 | NENE SEC 26 T | 0.2555 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.069555 | 39.412339 | NENE SEC 26 T | 0.0876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.069555 | 39.412339 | NENE SEC 26 T | 18.25 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.069555 | 39.412339 | NENE SEC 26 T | 0.2555 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.069555 | 39.412339 | NENE SEC 26 T | 0.0876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.069555 | 39.412339 | NENE SEC 26 T | 18.25 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8599332 | 39.4922701666667 | SESW SEC 26 T | 0.050845 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8599332 | 39.4922701666667 | SESW SEC 26 T | 2.268203 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0623485 | 39.5109939444444 | SWNE SEC 24 T | 0.136456 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0623485 | 39.5109939444444 | SWNE SEC 24 T | 0.05532 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0623485 | 39.5109939444444 | SWNE SEC 24 T | 4.847876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0623485 | 39.5109939444444 | SWNE SEC 24 T | 0.136456 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0623485 | 39.5109939444444 | SWNE SEC 24 T | 0.05532 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0623485 | 39.5109939444444 | SWNE SEC 24 T | 4.847876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0415191 | 39.5301658611111 | NENW SEC 18 T | 0.061519 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0415191 | 39.5301658611111 | NENW SEC 18 T | 0.038323 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0415191 | 39.5301658611111 | NENW SEC 18 T | 2.073476 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0415191 | 39.5301658611111 | NENW SEC 18 T | 0.061519 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0415191 | 39.5301658611111 | NENW SEC 18 T | 0.038323 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0415191 | 39.5301658611111 | NENW SEC 18 T | 2.073476 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8832013 | 39.4933610833333 | NWSW SEC 27 | 0.046643 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8832013 | 39.4933610833333 | NWSW SEC 27 | 0.015968 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8832013 | 39.4933610833333 | NWSW SEC 27 | 3.335067 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0228796 | 39.5332160833333 | SWSE SEC 8 T6 | 0.189288 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0228796 | 39.5332160833333 | SWSE SEC 8 T6 | 0.075715 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0228796 | 39.5332160833333 | SWSE SEC 8 T6 | 7.441987 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0228796 | 39.5332160833333 | SWSE SEC 8 T6 | 0.189288 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0228796 | 39.5332160833333 | SWSE SEC 8 T6 | 0.075715 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0228796 | 39.5332160833333 | SWSE SEC 8 T6 | 7.441987 |
| MARATHON OIL CO | 1321 | | -108.1356651 | 39.5548991388889 | LOT 12 SEC 5 T | 0.026033 |
| MARATHON OIL CO | 1321 | | -108.1356651 | 39.5548991388889 | LOT 12 SEC 5 T | 0.008926 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 2.52 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.52 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 18.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 18.25 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 2.27 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.85 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.85 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.07 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.07 | TY | Added to General Permit |
| | | Permit |
| | | Permit |
| 7.9 | TY | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.44 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.44 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2044 | 002 | 01 | VOC | 15.62 | 1000 GALLONS THROUGHPUT | 045-2044 |
| 045 | 2044 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2044 |
| 045 | 2044 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2044 |
| 045 | 2044 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2044 |
| 045 | 2046 | 001 | 01 | 110543 | 29.568 | 1000 GALLONS THROUGHPUT | 045-2046 |
| 045 | 2046 | 001 | 01 | 71432 | 29.568 | 1000 GALLONS THROUGHPUT | 045-2046 |
| 045 | 2046 | 001 | 01 | VOC | 29.568 | 1000 GALLONS THROUGHPUT | 045-2046 |
| 045 | 2046 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2046 |
| 045 | 2046 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2046 |
| 045 | 2046 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2046 |
| 045 | 2047 | 001 | 01 | 110543 | 63.756 | 1000 GALLONS THROUGHPUT | 045-2047 |
| 045 | 2047 | 001 | 01 | 71432 | 63.756 | 1000 GALLONS THROUGHPUT | 045-2047 |
| 045 | 2047 | 001 | 01 | VOC | 63.756 | 1000 GALLONS THROUGHPUT | 045-2047 |
| 045 | 2047 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2047 |
| 045 | 2047 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2047 |
| 045 | 2047 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2047 |
| 045 | 2048 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2048 |
| 045 | 2048 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2048 |
| 045 | 2048 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2048 |
| 045 | 2048 | 001 | 02 | 110543 | 1165.248 | 1000 GALLONS THROUGHPUT | 045-2048 |
| 045 | 2048 | 001 | 02 | 71432 | 1165.248 | 1000 GALLONS THROUGHPUT | 045-2048 |
| 045 | 2048 | 001 | 02 | VOC | 1165.248 | 1000 GALLONS THROUGHPUT | 045-2048 |
| 045 | 2059 | 001 | 01 | VOC | 18.438 | 1000 GALLONS THROUGHPUT | 045-2059 |
| 045 | 2060 | 001 | 01 | 110543 | 52.122 | 1000 GALLONS THROUGHPUT | 045-2060 |
| 045 | 2060 | 001 | 01 | 71432 | 52.122 | 1000 GALLONS THROUGHPUT | 045-2060 |
| 045 | 2060 | 001 | 01 | VOC | 52.122 | 1000 GALLONS THROUGHPUT | 045-2060 |
| 045 | 2060 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2060 |
| 045 | 2060 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2060 |
| 045 | 2060 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2060 |
| 045 | 2062 | 001 | 01 | VOC | 22.764 | 1000 GALLONS THROUGHPUT | 045-2062 |
| 045 | 2064 | 002 | 01 | 110543 | 71.274 | 1000 GALLONS THROUGHPUT | 045-2064 |
| 045 | 2064 | 002 | 01 | 71432 | 71.274 | 1000 GALLONS THROUGHPUT | 045-2064 |
| 045 | 2064 | 002 | 01 | VOC | 71.274 | 1000 GALLONS THROUGHPUT | 045-2064 |
| 045 | 2064 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2064 |
| 045 | 2064 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2064 |
| 045 | 2064 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2064 |
| 045 | 2065 | 002 | 01 | 110543 | 38.85 | 1000 GALLONS THROUGHPUT | 045-2065 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 19 |
| GP01 | 95 | FLARING | | -1 | 0.9285714 |
| GP01 | 95 | FLARING | | -1 | 0.1666667 |
| GP01 | 95 | FLARING | | -1 | 19 |
| 10GA2359 | 0 | | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA2376.XP | 0 | | | -1 | 238.0952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MARATHON OIL - 696-5C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - 696-5C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - 696-5C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - 696-5C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-33C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-33C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-33C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-33C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-33C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-33C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 697-28C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 697-28C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 697-28C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 697-28C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 697-28C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 697-28C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15797 | 7 | 24 | 8760 |
| FLASH EMISSIONS | WILLIAMS PROD - RULISON DEEP #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 697-21A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 697-21A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 697-21A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 697-21A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 697-21A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 697-21A | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD - RWF 13-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - GV 84-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - GV 84-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY ROCKY MTN - GV 84-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - GV 84-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - GV 84-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY ROCKY MTN - GV 84-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GV 88-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.859524 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04928 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016896 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.52 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10626 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.59 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02705 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004855 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.553493 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.195044 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08687 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029784 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.205 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.71 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11879 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.040728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.485 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06475 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES AT THIS FACILITY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES AT THIS FACILITY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES AT THIS FACILITY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES AT THIS FACILITY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES AT THIS FACILITY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES AT THIS FACILITY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES AT THIS FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MARATHON OIL CO | 1321 | | -108.1356651 | 39.5548991388889 | LOT 12 SEC 5 T | 1.859524 |
| MARATHON OIL CO | 1321 | | -108.1356651 | 39.5548991388889 | LOT 12 SEC 5 T | 0.026033 |
| MARATHON OIL CO | 1321 | | -108.1356651 | 39.5548991388889 | LOT 12 SEC 5 T | 0.008926 |
| MARATHON OIL CO | 1321 | | -108.1356651 | 39.5548991388889 | LOT 12 SEC 5 T | 1.859524 |
| MARATHON OIL CO | 1321 | | -108.1785206 | 39.5652946111111 | SE SEC 33 T5S R | 0.04928 |
| MARATHON OIL CO | 1321 | | -108.1785206 | 39.5652946111111 | SE SEC 33 T5S R | 0.016896 |
| MARATHON OIL CO | 1321 | | -108.1785206 | 39.5652946111111 | SE SEC 33 T5S R | 3.52 |
| MARATHON OIL CO | 1321 | | -108.1785206 | 39.5652946111111 | SE SEC 33 T5S R | 0.04928 |
| MARATHON OIL CO | 1321 | | -108.1785206 | 39.5652946111111 | SE SEC 33 T5S R | 0.016896 |
| MARATHON OIL CO | 1321 | | -108.1785206 | 39.5652946111111 | SE SEC 33 T5S R | 3.52 |
| MARATHON OIL CO | 1321 | | -108.2293405 | 39.4913028888889 | SEC 28 T6S R97 | 0.10626 |
| MARATHON OIL CO | 1321 | | -108.2293405 | 39.4913028888889 | SEC 28 T6S R97 | 0.036432 |
| MARATHON OIL CO | 1321 | | -108.2293405 | 39.4913028888889 | SEC 28 T6S R97 | 7.59 |
| MARATHON OIL CO | 1321 | | -108.2293405 | 39.4913028888889 | SEC 28 T6S R97 | 0.10626 |
| MARATHON OIL CO | 1321 | | -108.2293405 | 39.4913028888889 | SEC 28 T6S R97 | 0.036432 |
| MARATHON OIL CO | 1321 | | -108.2293405 | 39.4913028888889 | SEC 28 T6S R97 | 7.59 |
| BILL BARRETT CORPORATION | 1321 | | -107.6719086 | 39.5123991666667 | NWSW SEC 21 | 0.02705 |
| BILL BARRETT CORPORATION | 1321 | | -107.6719086 | 39.5123991666667 | NWSW SEC 21 | 0.004855 |
| BILL BARRETT CORPORATION | 1321 | | -107.6719086 | 39.5123991666667 | NWSW SEC 21 | 0.553493 |
| BILL BARRETT CORPORATION | 1321 | | -107.6719086 | 39.5123991666667 | NWSW SEC 21 | 0.02705 |
| BILL BARRETT CORPORATION | 1321 | | -107.6719086 | 39.5123991666667 | NWSW SEC 21 | 0.004855 |
| BILL BARRETT CORPORATION | 1321 | | -107.6719086 | 39.5123991666667 | NWSW SEC 21 | 0.553493 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8821954 | 39.4906733055556 | SWSW SEC 27 T | 2.195044 |
| MARATHON OIL CO | 1321 | | -108.218302 | 39.50939975 | SE SEC 28 T6S R | 0.08687 |
| MARATHON OIL CO | 1321 | | -108.218302 | 39.50939975 | SE SEC 28 T6S R | 0.029784 |
| MARATHON OIL CO | 1321 | | -108.218302 | 39.50939975 | SE SEC 28 T6S R | 6.205 |
| MARATHON OIL CO | 1321 | | -108.218302 | 39.50939975 | SE SEC 28 T6S R | 0.08687 |
| MARATHON OIL CO | 1321 | | -108.218302 | 39.50939975 | SE SEC 28 T6S R | 0.029784 |
| MARATHON OIL CO | 1321 | | -108.218302 | 39.50939975 | SE SEC 28 T6S R | 6.205 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8998903 | 39.4637001388889 | NWSW Sec 4 T | 2.71 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9542331 | 39.4651773888889 | NWSW SEC 1 T | 0.11879 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9542331 | 39.4651773888889 | NWSW SEC 1 T | 0.040728 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9542331 | 39.4651773888889 | NWSW SEC 1 T | 8.485 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9542331 | 39.4651773888889 | NWSW SEC 1 T | 0.11879 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9542331 | 39.4651773888889 | NWSW SEC 1 T | 0.040728 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9542331 | 39.4651773888889 | NWSW SEC 1 T | 8.485 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9434327 | 39.4622890555556 | SWSE SEC 1 T7 | 0.06475 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.55 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.55 | TY | Added to General Permit |
| 2.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.71 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.49 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.49 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2065 | 002 | 01 | 71432 | 38.85 | 1000 GALLONS THROUGHPUT | 045-2065 |
| 045 | 2065 | 002 | 01 | VOC | 38.85 | 1000 GALLONS THROUGHPUT | 045-2065 |
| 045 | 2065 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2065 |
| 045 | 2065 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2065 |
| 045 | 2065 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2065 |
| 045 | 2068 | 001 | 01 | VOC | 17.556 | 1000 GALLONS THROUGHPUT | 045-2068 |
| 045 | 2068 | 002 | 01 | VOC | 1082.676 | 1000 GALLONS THROUGHPUT | 045-2068 |
| 045 | 2071 | 001 | 01 | 110543 | 132.51 | 1000 GALLONS THROUGHPUT | 045-2071 |
| 045 | 2071 | 001 | 01 | 71432 | 132.51 | 1000 GALLONS THROUGHPUT | 045-2071 |
| 045 | 2071 | 001 | 01 | VOC | 132.51 | 1000 GALLONS THROUGHPUT | 045-2071 |
| 045 | 2071 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2071 |
| 045 | 2071 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2071 |
| 045 | 2071 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2071 |
| 045 | 2072 | 001 | 01 | 110543 | 70.14 | 1000 GALLONS THROUGHPUT | 045-2072 |
| 045 | 2072 | 001 | 01 | 71432 | 70.14 | 1000 GALLONS THROUGHPUT | 045-2072 |
| 045 | 2072 | 001 | 01 | VOC | 70.14 | 1000 GALLONS THROUGHPUT | 045-2072 |
| 045 | 2072 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2072 |
| 045 | 2072 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2072 |
| 045 | 2072 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2072 |
| 045 | 2073 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2073 |
| 045 | 2073 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2073 |
| 045 | 2073 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2073 |
| 045 | 2073 | 001 | 02 | 110543 | 126.546 | 1000 GALLONS THROUGHPUT | 045-2073 |
| 045 | 2073 | 001 | 02 | 71432 | 126.546 | 1000 GALLONS THROUGHPUT | 045-2073 |
| 045 | 2073 | 001 | 02 | VOC | 126.546 | 1000 GALLONS THROUGHPUT | 045-2073 |
| 045 | 2074 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2074 |
| 045 | 2074 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2074 |
| 045 | 2074 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2074 |
| 045 | 2074 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 045-2074 |
| 045 | 2075 | 001 | 01 | VOC | 23.184 | 1000 GALLONS THROUGHPUT | 045-2075 |
| 045 | 2076 | 001 | 01 | VOC | 26.46 | 1000 GALLONS THROUGHPUT | 045-2076 |
| 045 | 2077 | 001 | 01 | VOC | 27.288 | 1000 GALLONS THROUGHPUT | 045-2077 |
| 045 | 2079 | 001 | 01 | 110543 | 96.18 | 1000 GALLONS THROUGHPUT | 045-2079 |
| 045 | 2079 | 001 | 01 | 71432 | 96.18 | 1000 GALLONS THROUGHPUT | 045-2079 |
| 045 | 2079 | 001 | 01 | VOC | 96.18 | 1000 GALLONS THROUGHPUT | 045-2079 |
| 045 | 2079 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2079 |
| 045 | 2079 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2079 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA2399 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.1 |
| 10GA2400 | 95 | FLARING | | -1 | 4.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.547619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 66.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.547619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 66.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10GA2409.CN | 0 | | | -1 | |
| 10GA2409.CN | 0 | | | -1 | |
| 10GA2409.CN | 0 | | | -1 | |
| 10GA2409.CN | 0 | | | -1 | |
| 10GA2414.XP | 0 | | | -1 | 238.0952 |
| 10GA2415.XP | 0 | | | -1 | 238.0952 |
| 10GA2416 | 0 | | | -1 | 238.0952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GV 88-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GV 88-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GV 88-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GV 88-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GV 88-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY - QUARTER CIRCLE 43-33H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY - QUARTER CIRCLE 43-33H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 512-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 512-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 512-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 512-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 512-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 512-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - TR 41-35-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - TR 41-35-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - TR 41-35-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - TR 41-35-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - TR 41-35-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - TR 41-35-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 11-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 11-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA 11-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 11-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 11-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA 11-36 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - RMV 223-22 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - RMV 223-22 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - RMV 223-22 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PROD - RMV 223-22 | 7 | 24 | 8760 |
| CONDENSASTE STORATE TANK | WPX ENERGY RKY MTN, LLC - AP 22-9-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WILLIAMS PRODUCTION AP 33-9-695 | 7 | 24 | 8760 |
| CONDENSATE STORATE TANKS | WILLIAMS PRODUCTION AP 43-15-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GV 8-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GV 8-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - GV 8-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GV 8-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GV 8-14 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0222 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.104502 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.114712 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.123045 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036282 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.401225 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1169 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.35 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010545 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003616 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.75325 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.76 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.149999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.248571 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1603 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.45 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES AT THIS FACILITY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES AT THIS FACILITY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES AT THIS FACILITY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES AT THIS FACILITY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES AT THIS FACILITY | O |
| CONDENSATE TANK BATTERY AND PRODUCED WATER TANK BATTERY | O |
| CONDENSATE TANK BATTERY AND PRODUCED WATER TANK BATTERY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9434327 | 39.4622890555556 | SWSE SEC 1 T7 | 0.0222 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9434327 | 39.4622890555556 | SWSE SEC 1 T7 | 4.625 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9434327 | 39.4622890555556 | SWSE SEC 1 T7 | 0.06475 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9434327 | 39.4622890555556 | SWSE SEC 1 T7 | 0.0222 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9434327 | 39.4622890555556 | SWSE SEC 1 T7 | 4.625 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8861367 | 39.4798215555556 | NESE Sec 33 T6 | 0.104502 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8861367 | 39.4798215555556 | NESE Sec 33 T6 | 0.114712 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8619579 | 39.5419925 | SWNW Sec 11 | 0.123045 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8619579 | 39.5419925 | SWNW Sec 11 | 0.036282 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8619579 | 39.5419925 | SWNW Sec 11 | 4.401225 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8619579 | 39.5419925 | SWNW Sec 11 | 0.123045 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8619579 | 39.5419925 | SWNW Sec 11 | 0.036282 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8619579 | 39.5419925 | SWNW Sec 11 | 4.401225 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2403059 | 39.5750220277778 | NENE Sec 35 T5 | 0.1169 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2403059 | 39.5750220277778 | NENE Sec 35 T5 | 0.04008 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2403059 | 39.5750220277778 | NENE Sec 35 T5 | 8.35 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2403059 | 39.5750220277778 | NENE Sec 35 T5 | 0.1169 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2403059 | 39.5750220277778 | NENE Sec 35 T5 | 0.04008 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2403059 | 39.5750220277778 | NENE Sec 35 T5 | 8.35 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9526792 | 39.4881302222222 | NWNW Sec 36 | 0.010545 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9526792 | 39.4881302222222 | NWNW Sec 36 | 0.003616 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9526792 | 39.4881302222222 | NWNW Sec 36 | 0.75325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9526792 | 39.4881302222222 | NWNW Sec 36 | 0.010545 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9526792 | 39.4881302222222 | NWNW Sec 36 | 0.003616 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9526792 | 39.4881302222222 | NWNW Sec 36 | 0.75325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.876171 | 39.5041496944444 | SWSW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.876171 | 39.5041496944444 | SWSW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.876171 | 39.5041496944444 | SWSW SEC 22 T | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.876171 | 39.5041496944444 | SWSW SEC 22 T | 0 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.0072678 | 39.5403787777778 | SENW Sec 9 T6 | 2.76 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9997531 | 39.5373313333333 | NWSE Sec 9 T6 | 3.149999 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9770403 | 39.5205036666667 | SESE Sec 15 T6 | 3.248571 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0699680 | 39.4434179444444 | NENE Sec 14 T7 | 0.1603 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0699680 | 39.4434179444444 | NENE Sec 14 T7 | 0.05496 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0699680 | 39.4434179444444 | NENE Sec 14 T7 | 11.45 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0699680 | 39.4434179444444 | NENE Sec 14 T7 | 0.1603 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0699680 | 39.4434179444444 | NENE Sec 14 T7 | 0.05496 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 4.63 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.63 | TY | Added to General Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.35 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.35 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.75 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.75 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 3.32 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2079 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2079 |
| 045 | 2079 | 002 | 01 | 110543 | 603.96 | 1000 GALLONS THROUGHPUT | 045-2079 |
| 045 | 2079 | 002 | 01 | 71432 | 603.96 | 1000 GALLONS THROUGHPUT | 045-2079 |
| 045 | 2079 | 002 | 01 | VOC | 603.96 | 1000 GALLONS THROUGHPUT | 045-2079 |
| 045 | 2079 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2079 |
| 045 | 2079 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2079 |
| 045 | 2079 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2079 |
| 045 | 2080 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2080 |
| 045 | 2080 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2080 |
| 045 | 2080 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2080 |
| 045 | 2080 | 001 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2080 |
| 045 | 2080 | 001 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2080 |
| 045 | 2080 | 001 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-2080 |
| 045 | 2080 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2080 |
| 045 | 2080 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2080 |
| 045 | 2080 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2080 |
| 045 | 2080 | 002 | 02 | 110543 | 7665 | 1000 GALLONS THROUGHPUT | 045-2080 |
| 045 | 2080 | 002 | 02 | 71432 | 7665 | 1000 GALLONS THROUGHPUT | 045-2080 |
| 045 | 2080 | 002 | 02 | VOC | 7665 | 1000 GALLONS THROUGHPUT | 045-2080 |
| 045 | 2081 | 001 | 01 | 110543 | 51.87 | 1000 GALLONS THROUGHPUT | 045-2081 |
| 045 | 2081 | 001 | 01 | 71432 | 51.87 | 1000 GALLONS THROUGHPUT | 045-2081 |
| 045 | 2081 | 001 | 01 | VOC | 51.87 | 1000 GALLONS THROUGHPUT | 045-2081 |
| 045 | 2081 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2081 |
| 045 | 2081 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2081 |
| 045 | 2081 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2081 |
| 045 | 2081 | 002 | 01 | 110543 | 1587.684 | 1000 GALLONS THROUGHPUT | 045-2081 |
| 045 | 2081 | 002 | 01 | 71432 | 1587.684 | 1000 GALLONS THROUGHPUT | 045-2081 |
| 045 | 2081 | 002 | 01 | VOC | 1587.684 | 1000 GALLONS THROUGHPUT | 045-2081 |
| 045 | 2082 | 001 | 01 | 110543 | 36.792 | 1000 GALLONS THROUGHPUT | 045-2082 |
| 045 | 2082 | 001 | 01 | 71432 | 36.792 | 1000 GALLONS THROUGHPUT | 045-2082 |
| 045 | 2082 | 001 | 01 | VOC | 36.792 | 1000 GALLONS THROUGHPUT | 045-2082 |
| 045 | 2082 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2082 |
| 045 | 2082 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2082 |
| 045 | 2082 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2082 |
| 045 | 2082 | 002 | 01 | 110543 | 1188.012 | 1000 GALLONS THROUGHPUT | 045-2082 |
| 045 | 2082 | 002 | 01 | 71432 | 1188.012 | 1000 GALLONS THROUGHPUT | 045-2082 |
| 045 | 2082 | 002 | 01 | VOC | 1188.012 | 1000 GALLONS THROUGHPUT | 045-2082 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - GV 8-14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - GV 8-14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - GV 8-14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - GV 8-14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - GV 8-14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - GV 8-14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - GV 8-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - SG 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - SG 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - SG 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - SG 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - SG 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - SG 34-28 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - SG 34-28 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - SG 34-28 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - SG 34-28 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - SG 34-28 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - SG 34-28 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - SG 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - NOLTE 14-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - NOLTE 14-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - NOLTE 14-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - NOLTE 14-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - NOLTE 14-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - NOLTE 14-44 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - NOLTE 14-44 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - NOLTE 14-44 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - NOLTE 14-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RMV 77-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RMV 77-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RMV 77-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RMV 77-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RMV 77-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RMV 77-33 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - RMV 77-33 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - RMV 77-33 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - RMV 77-33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0719 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02876 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.27982 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045625 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01825 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.812125 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08645 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02964 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.18901 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.075604 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.364378 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06132 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.38 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14143 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.056572 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.517454 | 40400315 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0699680 | 39.4434179444444 | NENE Sec 14 T7 | 11.45 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0699680 | 39.4434179444444 | NENE Sec 14 T7 | 0.0719 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0699680 | 39.4434179444444 | NENE Sec 14 T7 | 0.02876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0699680 | 39.4434179444444 | NENE Sec 14 T7 | 1.27982 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0699680 | 39.4434179444444 | NENE Sec 14 T7 | 0.0719 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0699680 | 39.4434179444444 | NENE Sec 14 T7 | 0.02876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0699680 | 39.4434179444444 | NENE Sec 14 T7 | 1.27982 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1107913 | 39.4049955555556 | SESE Sec 28 T7 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1107913 | 39.4049955555556 | SESE Sec 28 T7 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1107913 | 39.4049955555556 | SESE Sec 28 T7 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1107913 | 39.4049955555556 | SESE Sec 28 T7 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1107913 | 39.4049955555556 | SESE Sec 28 T7 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1107913 | 39.4049955555556 | SESE Sec 28 T7 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1107913 | 39.4049955555556 | SESE Sec 28 T7 | 0.045625 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1107913 | 39.4049955555556 | SESE Sec 28 T7 | 0.01825 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1107913 | 39.4049955555556 | SESE Sec 28 T7 | 0.812125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1107913 | 39.4049955555556 | SESE Sec 28 T7 | 0.045625 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1107913 | 39.4049955555556 | SESE Sec 28 T7 | 0.01825 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1107913 | 39.4049955555556 | SESE Sec 28 T7 | 0.812125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0706813 | 39.4314468888889 | SESE Sec 14 T7 | 0.08645 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0706813 | 39.4314468888889 | SESE Sec 14 T7 | 0.02964 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0706813 | 39.4314468888889 | SESE Sec 14 T7 | 6.175 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0706813 | 39.4314468888889 | SESE Sec 14 T7 | 0.08645 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0706813 | 39.4314468888889 | SESE Sec 14 T7 | 0.02964 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0706813 | 39.4314468888889 | SESE Sec 14 T7 | 6.175 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0706813 | 39.4314468888889 | SESE Sec 14 T7 | 0.18901 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0706813 | 39.4314468888889 | SESE Sec 14 T7 | 0.075604 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0706813 | 39.4314468888889 | SESE Sec 14 T7 | 3.364378 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8958315 | 39.4875848333333 | NENW Sec 33 T | 0.06132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8958315 | 39.4875848333333 | NENW Sec 33 T | 0.021024 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8958315 | 39.4875848333333 | NENW Sec 33 T | 4.38 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8958315 | 39.4875848333333 | NENW Sec 33 T | 0.06132 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8958315 | 39.4875848333333 | NENW Sec 33 T | 0.021024 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8958315 | 39.4875848333333 | NENW Sec 33 T | 4.38 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8958315 | 39.4875848333333 | NENW Sec 33 T | 0.14143 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8958315 | 39.4875848333333 | NENW Sec 33 T | 0.056572 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8958315 | 39.4875848333333 | NENW Sec 33 T | 2.517454 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.18 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.18 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.38 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.38 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2083 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2083 |
| 045 | 2083 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2083 |
| 045 | 2083 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2083 |
| 045 | 2083 | 001 | 02 | 110543 | 514.5 | 1000 GALLONS THROUGHPUT | 045-2083 |
| 045 | 2083 | 001 | 02 | 71432 | 514.5 | 1000 GALLONS THROUGHPUT | 045-2083 |
| 045 | 2083 | 001 | 02 | VOC | 514.5 | 1000 GALLONS THROUGHPUT | 045-2083 |
| 045 | 2083 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2083 |
| 045 | 2083 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2083 |
| 045 | 2083 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2083 |
| 045 | 2083 | 002 | 02 | 110543 | 4599 | 1000 GALLONS THROUGHPUT | 045-2083 |
| 045 | 2083 | 002 | 02 | 71432 | 4599 | 1000 GALLONS THROUGHPUT | 045-2083 |
| 045 | 2083 | 002 | 02 | VOC | 4599 | 1000 GALLONS THROUGHPUT | 045-2083 |
| 045 | 2084 | 001 | 01 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 045-2084 |
| 045 | 2085 | 001 | 01 | VOC | 21.126 | 1000 GALLONS THROUGHPUT | 045-2085 |
| 045 | 2086 | 001 | 01 | VOC | 23.856 | 1000 GALLONS THROUGHPUT | 045-2086 |
| 045 | 2087 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2087 |
| 045 | 2087 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2087 |
| 045 | 2087 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2087 |
| 045 | 2087 | 002 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2087 |
| 045 | 2087 | 002 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2087 |
| 045 | 2087 | 002 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-2087 |
| 045 | 2088 | 001 | 01 | 110543 | 25.536 | 1000 GALLONS THROUGHPUT | 045-2088 |
| 045 | 2088 | 001 | 01 | 71432 | 25.536 | 1000 GALLONS THROUGHPUT | 045-2088 |
| 045 | 2088 | 001 | 01 | VOC | 25.536 | 1000 GALLONS THROUGHPUT | 045-2088 |
| 045 | 2088 | 001 | 02 | 110543 | 71.4 | 1000 GALLONS THROUGHPUT | 045-2088 |
| 045 | 2088 | 001 | 02 | 71432 | 71.4 | 1000 GALLONS THROUGHPUT | 045-2088 |
| 045 | 2088 | 001 | 02 | VOC | 71.4 | 1000 GALLONS THROUGHPUT | 045-2088 |
| 045 | 2089 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2089 |
| 045 | 2089 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2089 |
| 045 | 2089 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2089 |
| 045 | 2089 | 001 | 02 | 110543 | 903.09 | 1000 GALLONS THROUGHPUT | 045-2089 |
| 045 | 2089 | 001 | 02 | 71432 | 903.09 | 1000 GALLONS THROUGHPUT | 045-2089 |
| 045 | 2089 | 001 | 02 | VOC | 903.09 | 1000 GALLONS THROUGHPUT | 045-2089 |
| 045 | 2090 | 001 | 01 | 110543 | 48.09 | 1000 GALLONS THROUGHPUT | 045-2090 |
| 045 | 2090 | 001 | 01 | 71432 | 48.09 | 1000 GALLONS THROUGHPUT | 045-2090 |
| 045 | 2090 | 001 | 01 | VOC | 48.09 | 1000 GALLONS THROUGHPUT | 045-2090 |
| 045 | 2090 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2090 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| 10GA2419.XP | 0 | | | -1 | 238.1 |
| 10GA2421.XP | 0 | | | -1 | 238.1 |
| 10GA2422.XP | 0 | | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 89.3809524 |
| GP01 | 95 | FLARING | | -1 | 1.952381 |
| GP01 | 95 | FLARING | | -1 | 0.4047619 |
| GP01 | 95 | FLARING | | -1 | 89.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 22-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 22-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 22-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 22-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 22-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 22-24 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - RWF 22-24 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - RWF 22-24 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - RWF 22-24 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - RWF 22-24 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - RWF 22-24 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - RWF 22-24 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD - DOE 9-17MV | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION - RU 11-7 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD - PUCKET WGV 21-23-697 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RU 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RU 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RU 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RU 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RU 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RU 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - PI15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - PI15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - PI15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - PI15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - K22NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - K22NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - K22NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - K22NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - K22NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - K22NW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - AP 22-10-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - AP 22-10-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - AP 22-10-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - AP 22-10-695 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0147 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027375 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01095 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.487275 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.650073 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.51505 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.840057 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04256 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.04 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00595 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00204 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044079 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.017976 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08015 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02748 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.725 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| WELL PAD, CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE TANK BATTERY, WELL PAD | D |
| OIL & GAS PROCESSING | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERY LOCATION | O |
| CONDENSATE STORAGE TANK BATTERY LOCATION | O |
| CONDENSATE STORAGE TANK BATTERY LOCATION | O |
| CONDENSATE STORAGE TANK BATTERY LOCATION | O |
| CONDENSATE STORAGE TANK BATTERY LOCATION | O |
| CONDENSATE STORAGE TANK BATTERY LOCATION | O |
| CONDENSATE STORAGE TANK BATTERY LOCATION | O |
| CONDENSATE STORAGE TANK BATTERY LOCATION | O |
| CONDENSATE STORAGE TANK BATTERY LOCATION | O |
| CONDENSATE STORAGE TANK BATTERY LOCATION | O |
| CONDENSATE STORAGE TANK BATTERY LOCATION | O |
| CONDENSATE STORAGE TANK BATTERY LOCATION | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.84005 | 39.5124600555556 | SENW Sec 24 T | 0.042875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.84005 | 39.5124600555556 | SENW Sec 24 T | 0.0147 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.84005 | 39.5124600555556 | SENW Sec 24 T | 3.0625 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.84005 | 39.5124600555556 | SENW Sec 24 T | 0.042875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.84005 | 39.5124600555556 | SENW Sec 24 T | 0.0147 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.84005 | 39.5124600555556 | SENW Sec 24 T | 3.0625 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.84005 | 39.5124600555556 | SENW Sec 24 T | 0.027375 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.84005 | 39.5124600555556 | SENW Sec 24 T | 0.01095 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.84005 | 39.5124600555556 | SENW Sec 24 T | 0.487275 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.84005 | 39.5124600555556 | SENW Sec 24 T | 0.027375 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.84005 | 39.5124600555556 | SENW Sec 24 T | 0.01095 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.84005 | 39.5124600555556 | SENW Sec 24 T | 0.487275 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9066575 | 39.5225780833333 | NESE SEC 17 T6 | 3.650073 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8245462 | 39.4595220833333 | NWNW Sec 7 T | 2.51505 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1893362 | 39.5127030277778 | NENW SEC 23 T | 2.840057 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8150096 | 39.4675854722222 | NWSE Sec 6 T7 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8150096 | 39.4675854722222 | NWSE Sec 6 T7 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8150096 | 39.4675854722222 | NWSE Sec 6 T7 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8150096 | 39.4675854722222 | NWSE Sec 6 T7 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8150096 | 39.4675854722222 | NWSE Sec 6 T7 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8150096 | 39.4675854722222 | NWSE Sec 6 T7 | 3.8325 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9764758 | 39.4372473333333 | NESE Sec 15 T7 | 0.04851 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9764758 | 39.4372473333333 | NESE Sec 15 T7 | 0.016632 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9764758 | 39.4372473333333 | NESE Sec 15 T7 | 3.465 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9764758 | 39.4372473333333 | NESE Sec 15 T7 | 0.04851 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9764758 | 39.4372473333333 | NESE Sec 15 T7 | 0.016632 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.9764758 | 39.4372473333333 | NESE Sec 15 T7 | 3.465 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7630708 | 39.5085884722222 | NESW Sec 22 T | 0.044079 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7630708 | 39.5085884722222 | NESW Sec 22 T | 0.009138 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7630708 | 39.5085884722222 | NESW Sec 22 T | 2.017976 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7630708 | 39.5085884722222 | NESW Sec 22 T | 0.044079 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7630708 | 39.5085884722222 | NESW Sec 22 T | 0.009138 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7630708 | 39.5085884722222 | NESW Sec 22 T | 2.017976 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9868372 | 39.5412668333333 | SENW Sec 10 T | 0.08015 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9868372 | 39.5412668333333 | SENW Sec 10 T | 0.02748 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9868372 | 39.5412668333333 | SENW Sec 10 T | 5.725 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9868372 | 39.5412668333333 | SENW Sec 10 T | 0.08015 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 3.06 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.06 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 2.52 | TY | Added to Construction Permit |
| 2.84 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.47 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.47 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.02 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.02 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.73 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2090 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2090 |
| 045 | 2090 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2090 |
| 045 | 2091 | 001 | 01 | 110543 | 65.1 | 1000 GALLONS THROUGHPUT | 045-2091 |
| 045 | 2091 | 001 | 01 | 71432 | 65.1 | 1000 GALLONS THROUGHPUT | 045-2091 |
| 045 | 2091 | 001 | 01 | VOC | 65.1 | 1000 GALLONS THROUGHPUT | 045-2091 |
| 045 | 2091 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2091 |
| 045 | 2091 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2091 |
| 045 | 2091 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2091 |
| 045 | 2092 | 001 | 01 | 110543 | 63.756 | 1000 GALLONS THROUGHPUT | 045-2092 |
| 045 | 2092 | 001 | 01 | 71432 | 63.756 | 1000 GALLONS THROUGHPUT | 045-2092 |
| 045 | 2092 | 001 | 01 | VOC | 63.756 | 1000 GALLONS THROUGHPUT | 045-2092 |
| 045 | 2092 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2092 |
| 045 | 2092 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2092 |
| 045 | 2092 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2092 |
| 045 | 2093 | 001 | 01 | 110543 | 31.584 | 1000 GALLONS THROUGHPUT | 045-2093 |
| 045 | 2093 | 001 | 01 | 71432 | 31.584 | 1000 GALLONS THROUGHPUT | 045-2093 |
| 045 | 2093 | 001 | 01 | VOC | 31.584 | 1000 GALLONS THROUGHPUT | 045-2093 |
| 045 | 2093 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2093 |
| 045 | 2093 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2093 |
| 045 | 2093 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2093 |
| 045 | 2096 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2096 |
| 045 | 2096 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2096 |
| 045 | 2096 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2096 |
| 045 | 2096 | 001 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2096 |
| 045 | 2096 | 001 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2096 |
| 045 | 2096 | 001 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-2096 |
| 045 | 2097 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2097 |
| 045 | 2097 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2097 |
| 045 | 2097 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2097 |
| 045 | 2097 | 001 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2097 |
| 045 | 2097 | 001 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2097 |
| 045 | 2097 | 001 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-2097 |
| 045 | 2098 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-2098 |
| 045 | 2098 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-2098 |
| 045 | 2098 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-2098 |
| 045 | 2098 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-2098 |
| 045 | 2099 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2099 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10GA2451.XP | 0 | | | -1 | |
| 10GA2451.XP | 0 | | | -1 | |
| 10GA2451.XP | 0 | | | -1 | |
| 10GA2451.XP | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - AP 22-10-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - AP 22-10-695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - CLOUGH 18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - CLOUGH 18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - CLOUGH 18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - CLOUGH 18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - CLOUGH 18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - CLOUGH 18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 697-26A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 697-26A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 697-26A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 697-26A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 697-26A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 697-26A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-29C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-29C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-29C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-29C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-29C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-29C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 22-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 22-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 22-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 22-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 22-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 22-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 24-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 24-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 24-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 24-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 24-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 24-25 | 7 | 24 | 8760 |
| natural gas engine | PETROLEUM DEV - PARACHUTE CREEK 1 | 7 | 24 | 8760 |
| natural gas engine | PETROLEUM DEV - PARACHUTE CREEK 1 | 7 | 24 | 8760 |
| natural gas engine | PETROLEUM DEV - PARACHUTE CREEK 1 | 7 | 24 | 8760 |
| natural gas engine | PETROLEUM DEV - PARACHUTE CREEK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1085 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.75 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10626 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.59 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05264 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.76 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.4 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| NATURAL GAS COMPRESSION ENGINE, MP-972 | O |
| NATURAL GAS COMPRESSION ENGINE, MP-972 | O |
| NATURAL GAS COMPRESSION ENGINE, MP-972 | O |
| NATURAL GAS COMPRESSION ENGINE, MP-972 | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9868372 | 39.5412668333333 | SENW Sec 10 T | 0.02748 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9868372 | 39.5412668333333 | SENW Sec 10 T | 5.725 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8612305 | 39.5373747777778 | NESW Sec 11 T | 0.1085 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8612305 | 39.5373747777778 | NESW Sec 11 T | 0.0372 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8612305 | 39.5373747777778 | NESW Sec 11 T | 7.75 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8612305 | 39.5373747777778 | NESW Sec 11 T | 0.1085 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8612305 | 39.5373747777778 | NESW Sec 11 T | 0.0372 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.8612305 | 39.5373747777778 | NESW Sec 11 T | 7.75 |
| MARATHON OIL CO | 1321 | | -108.1830605 | 39.4988288333333 | NWNE SEC 26 T | 0.10626 |
| MARATHON OIL CO | 1321 | | -108.1830605 | 39.4988288333333 | NWNE SEC 26 T | 0.036432 |
| MARATHON OIL CO | 1321 | | -108.1830605 | 39.4988288333333 | NWNE SEC 26 T | 7.59 |
| MARATHON OIL CO | 1321 | | -108.1830605 | 39.4988288333333 | NWNE SEC 26 T | 0.10626 |
| MARATHON OIL CO | 1321 | | -108.1830605 | 39.4988288333333 | NWNE SEC 26 T | 0.036432 |
| MARATHON OIL CO | 1321 | | -108.1830605 | 39.4988288333333 | NWNE SEC 26 T | 7.59 |
| MARATHON OIL CO | 1321 | | -108.1904986 | 39.5915840277778 | NWNE SEC 29 T | 0.05264 |
| MARATHON OIL CO | 1321 | | -108.1904986 | 39.5915840277778 | NWNE SEC 29 T | 0.018048 |
| MARATHON OIL CO | 1321 | | -108.1904986 | 39.5915840277778 | NWNE SEC 29 T | 3.76 |
| MARATHON OIL CO | 1321 | | -108.1904986 | 39.5915840277778 | NWNE SEC 29 T | 0.05264 |
| MARATHON OIL CO | 1321 | | -108.1904986 | 39.5915840277778 | NWNE SEC 29 T | 0.018048 |
| MARATHON OIL CO | 1321 | | -108.1904986 | 39.5915840277778 | NWNE SEC 29 T | 3.76 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9677751 | 39.45405075 | SENW Sec 11 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9677751 | 39.45405075 | SENW Sec 11 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9677751 | 39.45405075 | SENW Sec 11 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9677751 | 39.45405075 | SENW Sec 11 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9677751 | 39.45405075 | SENW Sec 11 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9677751 | 39.45405075 | SENW Sec 11 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9497531 | 39.4905275277778 | SESW Sec 25 T6 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9497531 | 39.4905275277778 | SESW Sec 25 T6 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9497531 | 39.4905275277778 | SESW Sec 25 T6 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9497531 | 39.4905275277778 | SESW Sec 25 T6 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9497531 | 39.4905275277778 | SESW Sec 25 T6 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9497531 | 39.4905275277778 | SESW Sec 25 T6 | 3.8325 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1332784 | 39.5198133333333 | SESW Sec 17 T6 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1332784 | 39.5198133333333 | SESW Sec 17 T6 | 2.1 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1332784 | 39.5198133333333 | SESW Sec 17 T6 | 2.4 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -108.1332784 | 39.5198133333333 | SESW Sec 17 T6 | 0.02 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.031685 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 5.73 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.75 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.75 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2099 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 001 | 02 | 110543 | 380.226 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 001 | 02 | 71432 | 380.226 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 001 | 02 | VOC | 380.226 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 002 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 002 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 002 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 003 | 02 | 110543 | 424.158 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 003 | 02 | 71432 | 424.158 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 003 | 02 | VOC | 424.158 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 004 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 004 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 004 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 004 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-2099 |
| 045 | 2099 | 006 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 045-2099 |
| 045 | 2105 | 001 | 01 | 110543 | 22.092 | 1000 GALLONS THROUGHPUT | 045-2105 |
| 045 | 2105 | 001 | 01 | 71432 | 22.092 | 1000 GALLONS THROUGHPUT | 045-2105 |
| 045 | 2105 | 001 | 01 | VOC | 22.092 | 1000 GALLONS THROUGHPUT | 045-2105 |
| 045 | 2105 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2105 |
| 045 | 2105 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2105 |
| 045 | 2105 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2105 |
| 045 | 2106 | 001 | 01 | 50000 | 14.7 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 001 | 01 | CO | 14.7 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 001 | 01 | NO2 | 14.7 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 001 | 01 | VOC | 14.7 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 002 | 01 | 50000 | 48.42 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 002 | 01 | CO | 48.42 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 002 | 01 | NO2 | 48.42 | MILLION CUBIC FEET BURNED | 045-2106 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10GA2455 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA2465.CN | 0 | NO EQUIPMENT | | -1 | 19.762 |
| 10GA2465.CN | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6594.34 |
| 10GA2465.CN | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1457.18 |
| 10GA2465.CN | 0 | NO EQUIPMENT | | -1 | 172.885 |
| 10GA2466 | 0 | NO EQUIPMENT | | -1 | 19.762 |
| 10GA2466 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2197.79 |
| 10GA2466 | 94 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 4395.56 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WILLIAMS PRODUCTION - PA COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-19C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-19C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-19C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-19C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-19C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-19C | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 188 HP | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 188 HP | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 188 HP | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 188 HP | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS NTE 48.92 MMSSCF/ | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS NTE 48.92 MMSSCF/ | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS NTE 48.92 MMSSCF/ | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031685 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.26325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035346 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012119 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.52475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03682 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.63 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.145251 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.392788 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.641493 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.270705 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.478438 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.302124 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.38499 | 20200256 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.010864 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 2.26325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.031685 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.010864 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 2.26325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.035346 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.012119 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 2.52475 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.035346 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.012119 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 2.52475 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.991413 | 39.4792259166667 | NWSW Sec 34 | 0 |
| MARATHON OIL CO | 1321 | | -108.2128909 | 39.5978249166667 | NESW SEC 19 T | 0.03682 |
| MARATHON OIL CO | 1321 | | -108.2128909 | 39.5978249166667 | NESW SEC 19 T | 0.012624 |
| MARATHON OIL CO | 1321 | | -108.2128909 | 39.5978249166667 | NESW SEC 19 T | 2.63 |
| MARATHON OIL CO | 1321 | | -108.2128909 | 39.5978249166667 | NESW SEC 19 T | 0.03682 |
| MARATHON OIL CO | 1321 | | -108.2128909 | 39.5978249166667 | NESW SEC 19 T | 0.012624 |
| MARATHON OIL CO | 1321 | | -108.2128909 | 39.5978249166667 | NESW SEC 19 T | 2.63 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 0.145251 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 3.392788 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 3.641493 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 1.270705 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 0.478438 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 13.302124 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 6.38499 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 2.26 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.26 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.52 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.52 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.4 | TY | Added to Construction Permit |
| 6.7 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2106 | 002 | 01 | VOC | 48.42 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 003 | 01 | 50000 | 48.72 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 003 | 01 | CO | 48.72 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 003 | 01 | NO2 | 48.72 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 003 | 01 | VOC | 48.72 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 004 | 01 | CO | 48.72 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 004 | 01 | NO2 | 48.72 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 004 | 01 | VOC | 48.72 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 005 | 01 | 107028 | 48.72 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 005 | 01 | 50000 | 48.72 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 005 | 01 | 71432 | 48.72 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 005 | 01 | 75070 | 48.72 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 005 | 01 | CO | 48.72 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 005 | 01 | NO2 | 48.72 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 005 | 01 | VOC | 48.72 | MILLION CUBIC FEET BURNED | 045-2106 |
| 045 | 2106 | 007 | 01 | 71432 | 2696 | PROCESS-UNIT/YEAR | 045-2106 |
| 045 | 2106 | 007 | 01 | VOC | 2696 | PROCESS-UNIT/YEAR | 045-2106 |
| 045 | 2108 | 001 | 01 | 50000 | 273.362 | 1000 GALLONS BURNED | 045-2108 |
| 045 | 2108 | 001 | 01 | CO | 273.362 | 1000 GALLONS BURNED | 045-2108 |
| 045 | 2108 | 001 | 01 | NO2 | 273.362 | 1000 GALLONS BURNED | 045-2108 |
| 045 | 2108 | 001 | 01 | PM10 | 273.362 | 1000 GALLONS BURNED | 045-2108 |
| 045 | 2108 | 001 | 01 | PM2.5 | 273.362 | 1000 GALLONS BURNED | 045-2108 |
| 045 | 2108 | 001 | 01 | PT | 273.362 | 1000 GALLONS BURNED | 045-2108 |
| 045 | 2108 | 001 | 01 | SO2 | 273.362 | 1000 GALLONS BURNED | 045-2108 |
| 045 | 2108 | 001 | 01 | VOC | 273.362 | 1000 GALLONS BURNED | 045-2108 |
| 045 | 2109 | 001 | 01 | 110543 | 100.212 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 001 | 01 | 71432 | 100.212 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 001 | 01 | VOC | 100.212 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 002 | 01 | 110543 | 18.438 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 002 | 01 | 71432 | 18.438 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 002 | 01 | VOC | 18.438 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2109 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10GA2466 | 0 | NO EQUIPMENT | | -1 | 192.306 |
| 10GA2467 | 0 | NO EQUIPMENT | | -1 | 19.762 |
| 10GA2467 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2197.78 |
| 10GA2467 | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4396.56 |
| 10GA2467 | 0 | NO EQUIPMENT | | -1 | 192.306 |
| 10GA2468 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2197.78 |
| 10GA2468 | 93.75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4395.56 |
| 10GA2468 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 192.306 |
| 10GA2469 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.53532 |
| 10GA2469 | 0 | NO EQUIPMENT | | -1 | 19.762 |
| 10GA2469 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.52312 |
| 10GA2469 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.68956 |
| 10GA2469 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2200.3284072 |
| 10GA2469 | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4395.56 |
| 10GA2469 | 0 | NO EQUIPMENT | | -1 | 192.306 |
| 10GA2471 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0222552 |
| 10GA2471 | 0 | NO EQUIPMENT | | -1 | 8.7537092 |
| 10GA2473 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10GA2473 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 113.766 |
| 10GA2473 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 101.745 |
| 10GA2473 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.25046 |
| 10GA2473 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.25046 |
| 10GA2473 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.25046 |
| 10GA2473 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 39.0964 |
| 10GA2473 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.7711 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NATURAL GAS NTE 48.92 MMSSCF/ | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 693 HP | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 693 HP | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 693 HP | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 693 HP | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATE AT 633 HP | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATE AT 633 HP | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATE AT 633 HP | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA ELECRICAL ENGINE | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA ELECRICAL ENGINE | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA ELECRICAL ENGINE | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA ELECRICAL ENGINE | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA ELECRICAL ENGINE | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA ELECRICAL ENGINE | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| WAUKESHA ELECRICAL ENGINE | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| ALL EQUIP, LEAK FUGITIVES, ETC | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| ALL EQUIP, LEAK FUGITIVES, ETC | HUNTER RIDGE - CDP K22 496 | 7 | 24 | 8760 |
| pumping jack engine rated at 617 hp | BILL BARRETT CORP - MDP BOOSTER PUMP | 7 | 24 | 8760 |
| pumping jack engine rated at 617 hp | BILL BARRETT CORP - MDP BOOSTER PUMP | 7 | 24 | 8760 |
| pumping jack engine rated at 617 hp | BILL BARRETT CORP - MDP BOOSTER PUMP | 7 | 24 | 8760 |
| pumping jack engine rated at 617 hp | BILL BARRETT CORP - MDP BOOSTER PUMP | 7 | 24 | 8760 |
| pumping jack engine rated at 617 hp | BILL BARRETT CORP - MDP BOOSTER PUMP | 7 | 24 | 8760 |
| pumping jack engine rated at 617 hp | BILL BARRETT CORP - MDP BOOSTER PUMP | 7 | 24 | 8760 |
| pumping jack engine rated at 617 hp | BILL BARRETT CORP - MDP BOOSTER PUMP | 7 | 24 | 8760 |
| pumping jack engine rated at 617 hp | BILL BARRETT CORP - MDP BOOSTER PUMP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.655728 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.481402 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.38448 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.426012 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.684574 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.38448 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.69224 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.684574 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06176 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.481402 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.037103 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.065518 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.42455 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.684574 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.8 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.549651 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.906608 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.444276 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.444276 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.444276 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 5.343735 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.198843 | 20200102 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.16702 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.057264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.93 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03073 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010536 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.195 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| PUMPING ENGINE | O |
| PUMPING ENGINE | O |
| PUMPING ENGINE | O |
| PUMPING ENGINE | O |
| PUMPING ENGINE | O |
| PUMPING ENGINE | O |
| PUMPING ENGINE | O |
| PUMPING ENGINE | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 4.655728 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 0.481402 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 13.38448 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 6.426012 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 4.684574 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 13.38448 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 6.69224 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 4.684574 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 0.06176 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 0.481402 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 0.037103 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 0.065518 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 13.4 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 6.42455 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 4.684574 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 0.03 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1565105 | 39.6853913888889 | NESW SEC 22 T | 11.8 |
| BILL BARRETT CORPORATION | 1311 | | -107.5717991 | 39.4941006944444 | SESE Sec 29 T6 | |
| BILL BARRETT CORPORATION | 1311 | | -107.5717991 | 39.4941006944444 | SESE Sec 29 T6 | 15.549651 |
| BILL BARRETT CORPORATION | 1311 | | -107.5717991 | 39.4941006944444 | SESE Sec 29 T6 | 13.906608 |
| BILL BARRETT CORPORATION | 1311 | | -107.5717991 | 39.4941006944444 | SESE Sec 29 T6 | 0.444276 |
| BILL BARRETT CORPORATION | 1311 | | -107.5717991 | 39.4941006944444 | SESE Sec 29 T6 | 0.444276 |
| BILL BARRETT CORPORATION | 1311 | | -107.5717991 | 39.4941006944444 | SESE Sec 29 T6 | 0.444276 |
| BILL BARRETT CORPORATION | 1311 | | -107.5717991 | 39.4941006944444 | SESE Sec 29 T6 | 5.343735 |
| BILL BARRETT CORPORATION | 1311 | | -107.5717991 | 39.4941006944444 | SESE Sec 29 T6 | 1.198843 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 0.16702 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 0.057264 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 11.93 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 0.16702 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 0.057264 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 11.93 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 0.03073 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 0.010536 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 2.195 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 0.03073 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 0.010536 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 2.195 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 4.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.4 | TY | Added to Construction Permit |
| 6.7 | TY | Added to Construction Permit |
| 4.7 | TY | Added to Construction Permit |
| 13.4 | TY | Added to Construction Permit |
| 6.7 | TY | Added to Construction Permit |
| 4.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 15.6 | TY | Added to Construction Permit |
| 13.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.93 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.93 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.2 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2109 | 003 | 01 | 110543 | 42.336 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 003 | 01 | 71432 | 42.336 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 003 | 01 | VOC | 42.336 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 003 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 003 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2109 |
| 045 | 2109 | 005 | 01 | VOC | 751 | PROCESS-UNIT/YEAR | 045-2109 |
| 045 | 2110 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 001 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 001 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 001 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 002 | 02 | 110543 | 18.396 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 002 | 02 | 71432 | 18.396 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 002 | 02 | VOC | 18.396 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 003 | 01 | 110543 | 35.112 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 003 | 01 | 71432 | 35.112 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 003 | 01 | VOC | 35.112 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 003 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 003 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2110 | 006 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2110 |
| 045 | 2111 | 001 | 01 | 110543 | 21.882 | 1000 GALLONS THROUGHPUT | 045-2111 |
| 045 | 2111 | 001 | 01 | 71432 | 21.882 | 1000 GALLONS THROUGHPUT | 045-2111 |
| 045 | 2111 | 001 | 01 | VOC | 21.882 | 1000 GALLONS THROUGHPUT | 045-2111 |
| 045 | 2112 | 001 | 01 | VOC | 21.252 | 1000 GALLONS THROUGHPUT | 045-2112 |
| 045 | 2113 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2113 |
| 045 | 2113 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2113 |
| 045 | 2113 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2113 |
| 045 | 2113 | 001 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2113 |
| 045 | 2113 | 001 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 045-2113 |
| 045 | 2113 | 001 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 045-2113 |
| 045 | 2114 | 001 | 01 | 110543 | 153.3 | 1000 GALLONS THROUGHPUT | 045-2114 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA2474.CN | 0 | | | -1 | 7.0039947 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10GA2475.CN | 0 | | | -1 | |
| 10GA2485.XP | 0 | | | -1 | 3.333 |
| 10GA2485.XP | 0 | | | -1 | 1.1429 |
| 10GA2485.XP | 0 | | | -1 | 238.5522347 |
| 10GA2486.XP | 0 | | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WILLIAMS - SPRINKLER PATCH TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WILLIAMS PROD - HOAGLUND TANK FACILITY | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION - RWF 22-16 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION - RWF 22-16 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION - RWF 22-16 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD - TRW 23-1-598 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - FEDERAL RULISON 14-95 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - FEDERAL RULISON 14-95 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - FEDERAL RULISON 14-95 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - FEDERAL RULISON 14-95 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - FEDERAL RULISON 14-95 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - FEDERAL RULISON 14-95 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - TR 34-16-597 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07056 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.04 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.63 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001533 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000526 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1095 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05852 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.18 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.68 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036466 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.61 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.530051 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2555 | 40400311 |

| site_description | site_operating_s |
|---|---|
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| PRODUCED WATER TANK BATTERY, CONDENSATE TANKS, FACILITY FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS, FUGITIVES | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK  AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK  AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK  AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK  AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK  AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK  AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 0.07056 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 0.024192 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 5.04 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 0.07056 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 0.024192 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 5.04 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0338549 | 39.4784298888889 | NESE Sec 31 T6 | 2.63 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 0.001533 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 0.000526 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 0.1095 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 0.001533 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 0.000526 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 0.1095 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 0.05852 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 0.020064 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 4.18 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 0.05852 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 0.020064 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 4.18 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9598329 | 39.4742736666667 | SESE Sec 35 T6 | 3.68 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8956688 | 39.5263948055556 | SENW Sec 16 T | 0.036466 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8956688 | 39.5263948055556 | SENW Sec 16 T | 0.012504 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8956688 | 39.5263948055556 | SENW Sec 16 T | 2.61 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3402564 | 39.6424550555556 | NESW Sec 1 T5 | 2.530051 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9717791 | 39.4405376111111 | SWNW Sec 14 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9717791 | 39.4405376111111 | SWNW Sec 14 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9717791 | 39.4405376111111 | SWNW Sec 14 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9717791 | 39.4405376111111 | SWNW Sec 14 | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9717791 | 39.4405376111111 | SWNW Sec 14 | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9717791 | 39.4405376111111 | SWNW Sec 14 | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2800743 | 39.6087774166667 | SWSE Sec 16 T5 | 0.2555 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 5.04 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.04 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.11 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.11 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.18 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.18 | TY | Added to General Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.61 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.83 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2114 | 001 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 045-2114 |
| 045 | 2114 | 001 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 045-2114 |
| 045 | 2114 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2114 |
| 045 | 2114 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2114 |
| 045 | 2114 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2114 |
| 045 | 2114 | 002 | 01 | 110543 | 4668.174 | 1000 GALLONS THROUGHPUT | 045-2114 |
| 045 | 2114 | 002 | 01 | 71432 | 4668.174 | 1000 GALLONS THROUGHPUT | 045-2114 |
| 045 | 2114 | 002 | 01 | VOC | 4668.174 | 1000 GALLONS THROUGHPUT | 045-2114 |
| 045 | 2115 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2115 |
| 045 | 2115 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2115 |
| 045 | 2115 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2115 |
| 045 | 2115 | 001 | 02 | 110543 | 182.952 | 1000 GALLONS THROUGHPUT | 045-2115 |
| 045 | 2115 | 001 | 02 | 71432 | 182.952 | 1000 GALLONS THROUGHPUT | 045-2115 |
| 045 | 2115 | 001 | 02 | VOC | 182.952 | 1000 GALLONS THROUGHPUT | 045-2115 |
| 045 | 2115 | 002 | 01 | 110543 | 3066 | 1000 GALLONS THROUGHPUT | 045-2115 |
| 045 | 2115 | 002 | 01 | 71432 | 3066 | 1000 GALLONS THROUGHPUT | 045-2115 |
| 045 | 2115 | 002 | 01 | VOC | 3066 | 1000 GALLONS THROUGHPUT | 045-2115 |
| 045 | 2116 | 001 | 01 | 110543 | 21.924 | 1000 GALLONS THROUGHPUT | 045-2116 |
| 045 | 2116 | 001 | 01 | 71432 | 21.924 | 1000 GALLONS THROUGHPUT | 045-2116 |
| 045 | 2116 | 001 | 01 | VOC | 21.924 | 1000 GALLONS THROUGHPUT | 045-2116 |
| 045 | 2116 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2116 |
| 045 | 2116 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2116 |
| 045 | 2116 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2116 |
| 045 | 2117 | 001 | 01 | 71432 | 195.6 | 1000 GALLONS THROUGHPUT | 045-2117 |
| 045 | 2117 | 001 | 01 | VOC | 195.6 | 1000 GALLONS THROUGHPUT | 045-2117 |
| 045 | 2118 | 001 | 01 | 71432 | 233.352 | 1000 GALLONS THROUGHPUT | 045-2118 |
| 045 | 2118 | 001 | 01 | CO | 233.352 | 1000 GALLONS THROUGHPUT | 045-2118 |
| 045 | 2118 | 001 | 01 | NO2 | 233.352 | 1000 GALLONS THROUGHPUT | 045-2118 |
| 045 | 2118 | 001 | 01 | VOC | 233.352 | 1000 GALLONS THROUGHPUT | 045-2118 |
| 045 | 2119 | 001 | 01 | VOC | 82.53 | 1000 GALLONS THROUGHPUT | 045-2119 |
| 045 | 2120 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2120 |
| 045 | 2120 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2120 |
| 045 | 2120 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2120 |
| 045 | 2120 | 001 | 02 | 110543 | 1471.68 | 1000 GALLONS THROUGHPUT | 045-2120 |
| 045 | 2120 | 001 | 02 | 71432 | 1471.68 | 1000 GALLONS THROUGHPUT | 045-2120 |
| 045 | 2120 | 001 | 02 | VOC | 1471.68 | 1000 GALLONS THROUGHPUT | 045-2120 |
| 045 | 2120 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2120 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 11GA1049 | 0 | | | -1 | 1.1429 |
| 11GA1049 | 95 | FLARING | NO EQUIPMEN | -1 | 238.095 |
| 11GA1050 | 95 | FLARING | | -1 | 1.1428571 |
| 11GA1050 | 0 | | | -1 | 2.2380952 |
| 11GA1050 | 0 | | | -1 | 0.8809524 |
| 11GA1050 | 95 | FLARING | | -1 | 238.0952381 |
| 11GA1051 | 0 | | | -1 | 238.095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.6428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 263.5714286 |
| GP01 | 95 | FLARING | | -1 | 2.6428571 |
| GP01 | 95 | FLARING | | -1 | 0.5952381 |
| GP01 | 95 | FLARING | | -1 | 263.5714286 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PROD - TR 34-16-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - TR 34-16-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - TR 34-16-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - TR 34-16-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - TR 34-16-597 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - TR 34-16-597 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - TR 34-16-597 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - TR 34-16-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - TR 12-25-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - TR 12-25-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - TR 12-25-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - TR 12-25-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - TR 12-25-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - TR 12-25-597 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN, LLC - TR 12-25-597 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN, LLC - TR 12-25-597 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN, LLC - TR 12-25-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-31A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-31A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-31A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-31A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-31A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-31A | 7 | 24 | 8760 |
| CONDENSATE TANK | BERRY PETROLEUM - CHEVRON E-33 | 7 | 24 | 8760 |
| CONDENSATE TANK | BERRY PETROLEUM - CHEVRON E-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BERRY PETROLEUM - LATHAM CD-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BERRY PETROLEUM - LATHAM CD-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BERRY PETROLEUM - LATHAM CD-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BERRY PETROLEUM - LATHAM CD-32 | 7 | 24 | 8760 |
| CONDENSATE TANK | BERRY PETROLEUM - CHEVRON CD-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 32-36 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 32-36 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RWF 32-36 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 32-36 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 32-36 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RWF 32-36 WELL PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - RWF 32-36 WELL PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.25 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.555735 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.222294 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.892083 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015246 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005227 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.089 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.365 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.146 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.497 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03654 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.61 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.111776 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.164285 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006667 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.261132 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.102786 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.389 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.82499 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.097236 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.69732 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2800743 | 39.6087774166667 | SWSE Sec 16 T5 | 0.0876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2800743 | 39.6087774166667 | SWSE Sec 16 T5 | 18.25 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2800743 | 39.6087774166667 | SWSE Sec 16 T5 | 0.2555 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2800743 | 39.6087774166667 | SWSE Sec 16 T5 | 0.0876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2800743 | 39.6087774166667 | SWSE Sec 16 T5 | 18.25 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2800743 | 39.6087774166667 | SWSE Sec 16 T5 | 0.555735 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2800743 | 39.6087774166667 | SWSE Sec 16 T5 | 0.222294 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2800743 | 39.6087774166667 | SWSE Sec 16 T5 | 9.892083 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.2316367 | 39.5866023055556 | SWNW Sec 25 | 0.015246 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.2316367 | 39.5866023055556 | SWNW Sec 25 | 0.005227 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.2316367 | 39.5866023055556 | SWNW Sec 25 | 1.089 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.2316367 | 39.5866023055556 | SWNW Sec 25 | 0.015246 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.2316367 | 39.5866023055556 | SWNW Sec 25 | 0.005227 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.2316367 | 39.5866023055556 | SWNW Sec 25 | 1.089 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.2316367 | 39.5866023055556 | SWNW Sec 25 | 0.365 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.2316367 | 39.5866023055556 | SWNW Sec 25 | 0.146 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.2316367 | 39.5866023055556 | SWNW Sec 25 | 6.497 |
| MARATHON OIL CO | 1321 | | -108.2075854 | 39.5770849444445 | NWNE SEC 31 T | 0.03654 |
| MARATHON OIL CO | 1321 | | -108.2075854 | 39.5770849444445 | NWNE SEC 31 T | 0.012528 |
| MARATHON OIL CO | 1321 | | -108.2075854 | 39.5770849444445 | NWNE SEC 31 T | 2.61 |
| MARATHON OIL CO | 1321 | | -108.2075854 | 39.5770849444445 | NWNE SEC 31 T | 0.03654 |
| MARATHON OIL CO | 1321 | | -108.2075854 | 39.5770849444445 | NWNE SEC 31 T | 0.012528 |
| MARATHON OIL CO | 1321 | | -108.2075854 | 39.5770849444445 | NWNE SEC 31 T | 2.61 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.182391 | 39.5739125833333 | SWNW SEC 33 | 0.111776 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.182391 | 39.5739125833333 | SWNW SEC 33 | 1.164285 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1986030 | 39.5756085833333 | NWNW SEC 32 | 0.006667 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1986030 | 39.5756085833333 | NWNW SEC 32 | 0.261132 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1986030 | 39.5756085833333 | NWNW SEC 32 | 0.102786 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1986030 | 39.5756085833333 | NWNW SEC 32 | 1.389 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1973811 | 39.59028325 | NENW SEC 29 T | 9.82499 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8354423 | 39.4854645277778 | SWNE Sec 36 T | 0.097236 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8354423 | 39.4854645277778 | SWNE Sec 36 T | 0.0219 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8354423 | 39.4854645277778 | SWNE Sec 36 T | 9.69732 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8354423 | 39.4854645277778 | SWNE Sec 36 T | 0.097236 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8354423 | 39.4854645277778 | SWNE Sec 36 T | 0.0219 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8354423 | 39.4854645277778 | SWNE Sec 36 T | 9.69732 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8354423 | 39.4854645277778 | SWNE Sec 36 T | 0.1095 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 18.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 18.25 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 11.8 | TY | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2120 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2120 |
| 045 | 2120 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2120 |
| 045 | 2120 | 002 | 02 | 110543 | 18396 | 1000 GALLONS THROUGHPUT | 045-2120 |
| 045 | 2120 | 002 | 02 | 71432 | 18396 | 1000 GALLONS THROUGHPUT | 045-2120 |
| 045 | 2120 | 002 | 02 | VOC | 18396 | 1000 GALLONS THROUGHPUT | 045-2120 |
| 045 | 2120 | 003 | 01 | VOC | 1471.68 | 1000 GALLONS TRANSFERRED | 045-2120 |
| 045 | 2122 | 001 | 01 | 50000 | 4.3 | MILLION CUBIC FEET BURNED | 045-2122 |
| 045 | 2122 | 001 | 01 | CO | 4.3 | MILLION CUBIC FEET BURNED | 045-2122 |
| 045 | 2122 | 001 | 01 | NOX | 4.3 | MILLION CUBIC FEET BURNED | 045-2122 |
| 045 | 2122 | 001 | 01 | VOC | 4.3 | MILLION CUBIC FEET BURNED | 045-2122 |
| 045 | 2123 | 001 | 01 | 100414 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2123 |
| 045 | 2123 | 001 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2123 |
| 045 | 2123 | 001 | 01 | 110543 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2123 |
| 045 | 2123 | 001 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2123 |
| 045 | 2123 | 001 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2123 |
| 045 | 2123 | 001 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 045-2123 |
| 045 | 2124 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2124 |
| 045 | 2124 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2124 |
| 045 | 2124 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2124 |
| 045 | 2124 | 001 | 02 | 110543 | 1242.36 | 1000 GALLONS THROUGHPUT | 045-2124 |
| 045 | 2124 | 001 | 02 | 71432 | 1242.36 | 1000 GALLONS THROUGHPUT | 045-2124 |
| 045 | 2124 | 001 | 02 | VOC | 1242.36 | 1000 GALLONS THROUGHPUT | 045-2124 |
| 045 | 2125 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2125 |
| 045 | 2125 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2125 |
| 045 | 2125 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2125 |
| 045 | 2125 | 001 | 02 | 110543 | 1622.796 | 1000 GALLONS THROUGHPUT | 045-2125 |
| 045 | 2125 | 001 | 02 | 71432 | 1622.796 | 1000 GALLONS THROUGHPUT | 045-2125 |
| 045 | 2125 | 001 | 02 | VOC | 1622.796 | 1000 GALLONS THROUGHPUT | 045-2125 |
| 045 | 2125 | 003 | 01 | VOC | 1622.8 | 1000 GALLONS TRANSFERRED | 045-2125 |
| 045 | 2126 | 001 | 01 | 110543 | 10.46 | 1000 GALLONS THROUGHPUT | 045-2126 |
| 045 | 2126 | 001 | 01 | 71432 | 10.46 | 1000 GALLONS THROUGHPUT | 045-2126 |
| 045 | 2126 | 001 | 01 | VOC | 10.46 | 1000 GALLONS THROUGHPUT | 045-2126 |
| 045 | 2126 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2126 |
| 045 | 2126 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2126 |
| 045 | 2126 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2126 |
| 045 | 2127 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2127 |
| 045 | 2127 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2127 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| 12GA1006 | 0 | | | 0 | 4.92 |
| 11GA1203.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 20.8075 |
| 11GA1203.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3865.82 |
| 11GA1203.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3419.44 |
| 11GA1203.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 112.113 |
| 11GA1233 | 0 | | | -1 | 0.2393 |
| 11GA1233 | 0 | | | -1 | 3.3427 |
| 11GA1233 | 0 | | | -1 | 0.2345 |
| 11GA1233 | 0 | | | -1 | 3.2322 |
| 11GA1233 | 0 | | | -1 | 0.8082 |
| 11GA1233 | 0 | | | -1 | 15.0375 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 20.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 224.047619 |
| GP01 | 95 | FLARING | | -1 | 20.7142857 |
| GP01 | 95 | FLARING | | -1 | 3.8095238 |
| GP01 | 95 | FLARING | | -1 | 224.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 17.6190476 |
| GP01 | 95 | FLARING | | -1 | 1.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.1904762 |
| GP01 | 95 | FLARING | | -1 | 17.6190476 |
| 11GA1253 | 0 | | | -1 | 2.61 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.085 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2857143 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - RWF 32-36 WELL PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION - RWF 32-36 WELL PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - RWF 32-36 WELL PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - RWF 32-36 WELL PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION - RWF 32-36 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE LOADING | WILLIAMS PRODUCTION - RWF 32-36 WELL PAD | 7 | 24 | 8760 |
| FORD 46 HP ICE | ENCANA - PI29 WELL PAD (FEDERAL 29-95A | 7 | 24 | 8760 |
| FORD 46 HP ICE | ENCANA - PI29 WELL PAD (FEDERAL 29-95A | 7 | 24 | 8760 |
| FORD 46 HP ICE | ENCANA - PI29 WELL PAD (FEDERAL 29-95A | 7 | 24 | 8760 |
| FORD 46 HP ICE | ENCANA - PI29 WELL PAD (FEDERAL 29-95A | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA - 796-17C | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA - 796-17C | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA - 796-17C | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA - 796-17C | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA - 796-17C | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA - 796-17C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15775-MDP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15775-MDP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15775-MDP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15775-MDP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15775-MDP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15775-MDP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15847-MDP PAD 9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15847-MDP PAD 9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15847-MDP PAD 9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15847-MDP PAD 9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15847-MDP PAD 9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15847-MDP PAD 9 | 7 | 24 | 8760 |
| Truck Condensate Loadout | BILL BARRETT - BATTERY 15847-MDP PAD 9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-20C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-20C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL - PICEANCE 596-20C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-20C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-20C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL - PICEANCE 596-20C PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATT 12535-MDP PAD 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATT 12535-MDP PAD 3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1095 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0438 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9491 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.620333 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044736 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.311513 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 7.351796 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.241043 | 20200256 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.174689 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.440171 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.171185 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 2.359506 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.589986 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.977375 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.643365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.11832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.958695 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048298 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.714803 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.117754 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017433 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005977 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.245237 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| CONDENSATE TANKS, PRODUCED WATER TANKS | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| CONDENSATE AND PRODUCED WATER TANKS | O |
| CONDENSATE AND PRODUCED WATER TANKS | O |
| CONDENSATE AND PRODUCED WATER TANKS | O |
| CONDENSATE AND PRODUCED WATER TANKS | O |
| CONDENSATE AND PRODUCED WATER TANKS | O |
| CONDENSATE AND PRODUCED WATER TANKS | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8354423 | 39.4854645277778 | SWNE Sec 36 T | 0.0438 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8354423 | 39.4854645277778 | SWNE Sec 36 T | 1.9491 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8354423 | 39.4854645277778 | SWNE Sec 36 T | 0.1095 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8354423 | 39.4854645277778 | SWNE Sec 36 T | 0.0438 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8354423 | 39.4854645277778 | SWNE Sec 36 T | 1.9491 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8354423 | 39.4854645277778 | SWNE Sec 36 T | 3.620333 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0148147 | 39.4055353888889 | NESE SEC 29 T7 | 0.044736 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0148147 | 39.4055353888889 | NESE SEC 29 T7 | 8.311513 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0148147 | 39.4055353888889 | NESE SEC 29 T7 | 7.351796 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0148147 | 39.4055353888889 | NESE SEC 29 T7 | 0.241043 |
| OXY USA WTP LP | 1311 | | -108.1321 | 39.4335 | SESW SEC 17 T | 0.174689 |
| OXY USA WTP LP | 1311 | | -108.1321 | 39.4335 | SESW SEC 17 T | 2.440171 |
| OXY USA WTP LP | 1311 | | -108.1321 | 39.4335 | SESW SEC 17 T | 0.171185 |
| OXY USA WTP LP | 1311 | | -108.1321 | 39.4335 | SESW SEC 17 T | 2.359506 |
| OXY USA WTP LP | 1311 | | -108.1321 | 39.4335 | SESW SEC 17 T | 0.589986 |
| OXY USA WTP LP | 1311 | | -108.1321 | 39.4335 | SESW SEC 17 T | 10.977375 |
| BILL BARRETT CORPORATION | 1321 | | -107.5674247 | 39.49066775 | NWNW SEC 33 | 0.643365 |
| BILL BARRETT CORPORATION | 1321 | | -107.5674247 | 39.49066775 | NWNW SEC 33 | 0.11832 |
| BILL BARRETT CORPORATION | 1321 | | -107.5674247 | 39.49066775 | NWNW SEC 33 | 6.958695 |
| BILL BARRETT CORPORATION | 1321 | | -107.5674247 | 39.49066775 | NWNW SEC 33 | 0.643365 |
| BILL BARRETT CORPORATION | 1321 | | -107.5674247 | 39.49066775 | NWNW SEC 33 | 0.11832 |
| BILL BARRETT CORPORATION | 1321 | | -107.5674247 | 39.49066775 | NWNW SEC 33 | 6.958695 |
| BILL BARRETT CORPORATION | 1321 | | -107.5618974 | 39.5008475555556 | SENW SEC 28 T | 0.048298 |
| BILL BARRETT CORPORATION | 1321 | | -107.5618974 | 39.5008475555556 | SENW SEC 28 T | 0.007728 |
| BILL BARRETT CORPORATION | 1321 | | -107.5618974 | 39.5008475555556 | SENW SEC 28 T | 0.714803 |
| BILL BARRETT CORPORATION | 1321 | | -107.5618974 | 39.5008475555556 | SENW SEC 28 T | 0.048298 |
| BILL BARRETT CORPORATION | 1321 | | -107.5618974 | 39.5008475555556 | SENW SEC 28 T | 0.007728 |
| BILL BARRETT CORPORATION | 1321 | | -107.5618974 | 39.5008475555556 | SENW SEC 28 T | 0.714803 |
| BILL BARRETT CORPORATION | 1321 | | -107.5618974 | 39.5008475555556 | SENW SEC 28 T | 2.117754 |
| MARATHON OIL CO | 1321 | | -108.2004966 | 39.5989355555556 | NWSW SEC 20 | 0.017433 |
| MARATHON OIL CO | 1321 | | -108.2004966 | 39.5989355555556 | NWSW SEC 20 | 0.005977 |
| MARATHON OIL CO | 1321 | | -108.2004966 | 39.5989355555556 | NWSW SEC 20 | 1.245237 |
| MARATHON OIL CO | 1321 | | -108.2004966 | 39.5989355555556 | NWSW SEC 20 | 0.017433 |
| MARATHON OIL CO | 1321 | | -108.2004966 | 39.5989355555556 | NWSW SEC 20 | 0.005977 |
| MARATHON OIL CO | 1321 | | -108.2004966 | 39.5989355555556 | NWSW SEC 20 | 1.245237 |
| BILL BARRETT CORPORATION | 1321 | | -107.5801872 | 39.4859647222222 | SENW SEC 32 T | 0.04269 |
| BILL BARRETT CORPORATION | 1321 | | -107.5801872 | 39.4859647222222 | SENW SEC 32 T | 0.007318 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.96 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.96 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| 2.54 | TY | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2127 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2127 |
| 045 | 2127 | 001 | 02 | 110543 | 1024.548 | 1000 GALLONS THROUGHPUT | 045-2127 |
| 045 | 2127 | 001 | 02 | 71432 | 1024.548 | 1000 GALLONS THROUGHPUT | 045-2127 |
| 045 | 2127 | 001 | 02 | VOC | 1024.548 | 1000 GALLONS THROUGHPUT | 045-2127 |
| 045 | 2129 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-2129 |
| 045 | 2129 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-2129 |
| 045 | 2129 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-2129 |
| 045 | 2129 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-2129 |
| 045 | 2129 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-2129 |
| 045 | 2129 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-2129 |
| 045 | 2129 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-2129 |
| 045 | 2129 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-2129 |
| 045 | 2129 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-2129 |
| 045 | 2129 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-2129 |
| 045 | 2129 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-2129 |
| 045 | 2131 | 001 | 01 | 50000 | 6.1 | MILLION CUBIC FEET BURNED | 045-2131 |
| 045 | 2131 | 001 | 01 | CO | 6.1 | MILLION CUBIC FEET BURNED | 045-2131 |
| 045 | 2131 | 001 | 01 | NO2 | 6.1 | MILLION CUBIC FEET BURNED | 045-2131 |
| 045 | 2131 | 001 | 01 | VOC | 6.1 | MILLION CUBIC FEET BURNED | 045-2131 |
| 045 | 2132 | 001 | 01 | 50000 | 6.1 | MILLION CUBIC FEET BURNED | 045-2132 |
| 045 | 2132 | 001 | 01 | CO | 6.1 | MILLION CUBIC FEET BURNED | 045-2132 |
| 045 | 2132 | 001 | 01 | NO2 | 6.1 | MILLION CUBIC FEET BURNED | 045-2132 |
| 045 | 2132 | 001 | 01 | VOC | 6.1 | MILLION CUBIC FEET BURNED | 045-2132 |
| 045 | 2133 | 001 | 01 | 50000 | 6.1 | MILLION CUBIC FEET BURNED | 045-2133 |
| 045 | 2133 | 001 | 01 | CO | 6.1 | MILLION CUBIC FEET BURNED | 045-2133 |
| 045 | 2133 | 001 | 01 | NO2 | 6.1 | MILLION CUBIC FEET BURNED | 045-2133 |
| 045 | 2133 | 001 | 01 | VOC | 6.1 | MILLION CUBIC FEET BURNED | 045-2133 |
| 045 | 2134 | 001 | 01 | 50000 | 6.1 | MILLION CUBIC FEET BURNED | 045-2134 |
| 045 | 2134 | 001 | 01 | CO | 6.1 | MILLION CUBIC FEET BURNED | 045-2134 |
| 045 | 2134 | 001 | 01 | NO2 | 6.1 | MILLION CUBIC FEET BURNED | 045-2134 |
| 045 | 2134 | 001 | 01 | VOC | 6.1 | MILLION CUBIC FEET BURNED | 045-2134 |
| 045 | 2135 | 001 | 01 | 50000 | 6.1 | MILLION CUBIC FEET BURNED | 045-2135 |
| 045 | 2135 | 001 | 01 | CO | 6.1 | MILLION CUBIC FEET BURNED | 045-2135 |
| 045 | 2135 | 001 | 01 | NO2 | 6.1 | MILLION CUBIC FEET BURNED | 045-2135 |
| 045 | 2135 | 001 | 01 | VOC | 6.1 | MILLION CUBIC FEET BURNED | 045-2135 |
| 045 | 2136 | 001 | 01 | 50000 | 6.1 | MILLION CUBIC FEET BURNED | 045-2136 |
| 045 | 2136 | 001 | 01 | CO | 6.1 | MILLION CUBIC FEET BURNED | 045-2136 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 38.5714286 |
| GP01 | 95 | FLARING | | -1 | 1.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.2857143 |
| GP01 | 95 | FLARING | | -1 | 38.5714286 |
| 11GA1958 | 0 | | | -1 | |
| 11GA1958 | 0 | | | -1 | |
| 11GA1958 | 0 | | | -1 | |
| 11GA1958 | 0 | | | -1 | |
| 11GA1958 | 0 | | | -1 | |
| 11GA1958 | 0 | | | -1 | |
| 11GA1958 | 0 | | | -1 | |
| 11GA1958 | 0 | | | -1 | |
| 11GA1958 | 0 | | | -1 | |
| 11GA1958 | 0 | | | -1 | |
| 11GA1958 | 0 | | | -1 | |
| 11GA1393.XP | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.0777 |
| 11GA1393.XP | 38 | NO EQUIPMENT | NO EQUIPMEN | -1 | 481.554 |
| 11GA1393.XP | 94 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4755.34 |
| 11GA1393.XP | 0 | | | -1 | 300.971 |
| 11GA1394.XP | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.077 |
| 11GA1394.XP | 38 | NO EQUIPMENT | NO EQUIPMEN | -1 | 481.554 |
| 11GA1394.XP | 94 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4755.34 |
| 11GA1394.XP | 0 | | | -1 | 300.971 |
| 11GA1395.XP | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.777 |
| 11GA1395.XP | 38 | NO EQUIPMENT | NO EQUIPMEN | -1 | 481.554 |
| 11GA1395.XP | 94 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4755.34 |
| 11GA1395.XP | 0 | | | -1 | 300.971 |
| 11GA1396.XP | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.0777 |
| 11GA1396.XP | 38 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 481.554 |
| 11GA1396.XP | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4755.34 |
| 11GA1396.XP | 0 | NO EQUIPMENT | | -1 | 300.971 |
| 11GA1397.XP | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.0777 |
| 11GA1397.XP | 38 | NO EQUIPMENT | NO EQUIPMEN | -1 | 481.554 |
| 11GA1397.XP | 94 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4755.34 |
| 11GA1397.XP | 0 | NO EQUIPMENT | | -1 | 300.971 |
| 11GA1398.XP | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 55.0777 |
| 11GA1398.XP | 38 | NO EQUIPMENT | NO EQUIPMEN | -1 | 481.554 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATT 12535-MDP PAD 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATT 12535-MDP PAD 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATT 12535-MDP PAD 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATT 12535-MDP PAD 3 | 7 | 24 | 8760 |
| RICE Generator | OXY USA WTP LP - CASCADE CREEK POND 10 | 7 | 24 | 8760 |
| RICE Generator | OXY USA WTP LP - CASCADE CREEK POND 10 | 7 | 24 | 8760 |
| RICE Generator | OXY USA WTP LP - CASCADE CREEK POND 10 | 7 | 24 | 8760 |
| RICE Generator | OXY USA WTP LP - CASCADE CREEK POND 10 | 7 | 24 | 8760 |
| RICE Generator | OXY USA WTP LP - CASCADE CREEK POND 10 | 7 | 24 | 8760 |
| RICE Generator | OXY USA WTP LP - CASCADE CREEK POND 10 | 7 | 24 | 8760 |
| RICE Generator | OXY USA WTP LP - CASCADE CREEK POND 10 | 7 | 24 | 8760 |
| RICE Generator | OXY USA WTP LP - CASCADE CREEK POND 10 | 7 | 24 | 8760 |
| RICE Generator | OXY USA WTP LP - CASCADE CREEK POND 10 | 7 | 24 | 8760 |
| RICE Generator | OXY USA WTP LP - CASCADE CREEK POND 10 | 7 | 24 | 8760 |
| RICE Generator | OXY USA WTP LP - CASCADE CREEK POND 10 | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 95 HP | OXY USA WTP LP - 697-17A PAD | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 95 HP | OXY USA WTP LP - 697-17A PAD | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 95 HP | OXY USA WTP LP - 697-17A PAD | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 95 HP | OXY USA WTP LP - 697-17A PAD | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 95 HP | OXY USA WTP LP - 697-17B PAD | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 95 HP | OXY USA WTP LP - 697-17B PAD | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 95 HP | OXY USA WTP LP - 697-17B PAD | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 95 HP | OXY USA WTP LP - 697-17B PAD | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - 697-08A PAD | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - 697-08A PAD | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - 697-08A PAD | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - 697-08A PAD | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - 697-05C PAD | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - 697-05C PAD | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - 697-05C PAD | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - 697-05C PAD | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - 697-06A PAD | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - 697-06A PAD | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - 697-06A PAD | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | OXY USA WTP LP - 697-06A PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENIGNE | OXY USA WTP LP - 697-06C PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENIGNE | OXY USA WTP LP - 697-06C PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04269 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007318 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.987957 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.15 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.12 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.26 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.21 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.15 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.15 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.15 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.63 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050396 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.910619 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.870227 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.917962 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050395 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.910619 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.870227 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.917962 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051036 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.910619 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.870227 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.917962 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050396 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.910619 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.870227 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.917962 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050396 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.910619 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.870227 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.917962 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050396 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.910619 | 20200254 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -107.5801872 | 39.4859647222222 | SENW SEC 32 T | 0.987957 |
| BILL BARRETT CORPORATION | 1321 | | -107.5801872 | 39.4859647222222 | SENW SEC 32 T | 0.04269 |
| BILL BARRETT CORPORATION | 1321 | | -107.5801872 | 39.4859647222222 | SENW SEC 32 T | 0.007318 |
| BILL BARRETT CORPORATION | 1321 | | -107.5801872 | 39.4859647222222 | SENW SEC 32 T | 0.987957 |
| OXY USA WTP LP | 1311 | | -108.2445760 | 39.4684679166667 | SESW SEC 5 T7 | 0.08 |
| OXY USA WTP LP | 1311 | | -108.2445760 | 39.4684679166667 | SESW SEC 5 T7 | 1.15 |
| OXY USA WTP LP | 1311 | | -108.2445760 | 39.4684679166667 | SESW SEC 5 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2445760 | 39.4684679166667 | SESW SEC 5 T7 | 0.12 |
| OXY USA WTP LP | 1311 | | -108.2445760 | 39.4684679166667 | SESW SEC 5 T7 | 7.26 |
| OXY USA WTP LP | 1311 | | -108.2445760 | 39.4684679166667 | SESW SEC 5 T7 | 8.21 |
| OXY USA WTP LP | 1311 | | -108.2445760 | 39.4684679166667 | SESW SEC 5 T7 | 0.15 |
| OXY USA WTP LP | 1311 | | -108.2445760 | 39.4684679166667 | SESW SEC 5 T7 | 0.15 |
| OXY USA WTP LP | 1311 | | -108.2445760 | 39.4684679166667 | SESW SEC 5 T7 | 0.15 |
| OXY USA WTP LP | 1311 | | -108.2445760 | 39.4684679166667 | SESW SEC 5 T7 | 0.01 |
| OXY USA WTP LP | 1311 | | -108.2445760 | 39.4684679166667 | SESW SEC 5 T7 | 2.63 |
| OXY USA WTP LP | 1311 | | -108.245706 | 39.5263171388889 | SENW SEC 17 T | 0.050396 |
| OXY USA WTP LP | 1311 | | -108.245706 | 39.5263171388889 | SENW SEC 17 T | 0.910619 |
| OXY USA WTP LP | 1311 | | -108.245706 | 39.5263171388889 | SENW SEC 17 T | 0.870227 |
| OXY USA WTP LP | 1311 | | -108.245706 | 39.5263171388889 | SENW SEC 17 T | 0.917962 |
| OXY USA WTP LP | 1311 | | -108.2389042 | 39.5243075 | SWNE SEC 17 T | 0.050395 |
| OXY USA WTP LP | 1311 | | -108.2389042 | 39.5243075 | SWNE SEC 17 T | 0.910619 |
| OXY USA WTP LP | 1311 | | -108.2389042 | 39.5243075 | SWNE SEC 17 T | 0.870227 |
| OXY USA WTP LP | 1311 | | -108.2389042 | 39.5243075 | SWNE SEC 17 T | 0.917962 |
| OXY USA WTP LP | 1311 | | -108.238108 | 39.5432046666667 | NENW SEC 8 T6 | 0.051036 |
| OXY USA WTP LP | 1311 | | -108.238108 | 39.5432046666667 | NENW SEC 8 T6 | 0.910619 |
| OXY USA WTP LP | 1311 | | -108.238108 | 39.5432046666667 | NENW SEC 8 T6 | 0.870227 |
| OXY USA WTP LP | 1311 | | -108.238108 | 39.5432046666667 | NENW SEC 8 T6 | 0.917962 |
| OXY USA WTP LP | 1311 | | -108.2427070 | 39.5552188611111 | SWNE SEC 5 T6 | 0.050396 |
| OXY USA WTP LP | 1311 | | -108.2427070 | 39.5552188611111 | SWNE SEC 5 T6 | 0.910619 |
| OXY USA WTP LP | 1311 | | -108.2427070 | 39.5552188611111 | SWNE SEC 5 T6 | 0.870227 |
| OXY USA WTP LP | 1311 | | -108.2427070 | 39.5552188611111 | SWNE SEC 5 T6 | 0.917962 |
| OXY USA WTP LP | 1311 | | -108.2575943 | 39.5563096666667 | SWNE SEC 6 T6 | 0.050396 |
| OXY USA WTP LP | 1311 | | -108.2575943 | 39.5563096666667 | SWNE SEC 6 T6 | 0.910619 |
| OXY USA WTP LP | 1311 | | -108.2575943 | 39.5563096666667 | SWNE SEC 6 T6 | 0.870227 |
| OXY USA WTP LP | 1311 | | -108.2575943 | 39.5563096666667 | SWNE SEC 6 T6 | 0.917962 |
| OXY USA WTP LP | 1311 | | -108.2670943 | 39.5500096666667 | NWSW SEC 6 T | 0.050396 |
| OXY USA WTP LP | 1311 | | -108.2670943 | 39.5500096666667 | NWSW SEC 6 T | 0.910619 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| 0.08 | TY | Added to Construction Permit |
| 1.15 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.12 | TY | Added to Construction Permit |
| 7.26 | TY | Added to Construction Permit |
| 8.21 | TY | Added to Construction Permit |
| 0.15 | TY | Added to Construction Permit |
| 0.15 | TY | Added to Construction Permit |
| 0.15 | TY | Added to Construction Permit |
| 0.01 | TY | Added to Construction Permit |
| 2.63 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2136 | 001 | 01 | NO2 | 6.1 | MILLION CUBIC FEET BURNED | 045-2136 |
| 045 | 2136 | 001 | 01 | VOC | 6.1 | MILLION CUBIC FEET BURNED | 045-2136 |
| 045 | 2137 | 001 | 01 | 50000 | 6.1 | MILLION CUBIC FEET BURNED | 045-2137 |
| 045 | 2137 | 001 | 01 | CO | 6.1 | MILLION CUBIC FEET BURNED | 045-2137 |
| 045 | 2137 | 001 | 01 | NO2 | 6.1 | MILLION CUBIC FEET BURNED | 045-2137 |
| 045 | 2137 | 001 | 01 | VOC | 6.1 | MILLION CUBIC FEET BURNED | 045-2137 |
| 045 | 2139 | 001 | 01 | 110543 | 29.4 | 1000 GALLONS THROUGHPUT | 045-2139 |
| 045 | 2139 | 001 | 01 | 71432 | 29.4 | 1000 GALLONS THROUGHPUT | 045-2139 |
| 045 | 2139 | 001 | 01 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 045-2139 |
| 045 | 2139 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2139 |
| 045 | 2139 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2139 |
| 045 | 2139 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2139 |
| 045 | 2140 | 001 | 01 | 110543 | 24.066 | 1000 GALLONS THROUGHPUT | 045-2140 |
| 045 | 2140 | 001 | 01 | 71432 | 24.066 | 1000 GALLONS THROUGHPUT | 045-2140 |
| 045 | 2140 | 001 | 01 | VOC | 24.066 | 1000 GALLONS THROUGHPUT | 045-2140 |
| 045 | 2140 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2140 |
| 045 | 2140 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2140 |
| 045 | 2140 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2140 |
| 045 | 2141 | 001 | 01 | 110543 | 159.6 | 1000 GALLONS THROUGHPUT | 045-2141 |
| 045 | 2141 | 001 | 01 | 71432 | 159.6 | 1000 GALLONS THROUGHPUT | 045-2141 |
| 045 | 2141 | 001 | 01 | VOC | 159.6 | 1000 GALLONS THROUGHPUT | 045-2141 |
| 045 | 2141 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2141 |
| 045 | 2141 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2141 |
| 045 | 2141 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2141 |
| 045 | 2141 | 002 | 01 | 110543 | 11 | MILLION CUBIC FEET OF GAS PRODUCED | 045-2141 |
| 045 | 2141 | 002 | 01 | 71432 | 11 | MILLION CUBIC FEET OF GAS PRODUCED | 045-2141 |
| 045 | 2141 | 002 | 01 | VOC | 11 | MILLION CUBIC FEET OF GAS PRODUCED | 045-2141 |
| 045 | 2142 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2142 |
| 045 | 2142 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2142 |
| 045 | 2142 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2142 |
| 045 | 2142 | 002 | 02 | 110543 | 1834.266 | 1000 GALLONS THROUGHPUT | 045-2142 |
| 045 | 2142 | 002 | 02 | 71432 | 1834.266 | 1000 GALLONS THROUGHPUT | 045-2142 |
| 045 | 2142 | 002 | 02 | VOC | 1834.266 | 1000 GALLONS THROUGHPUT | 045-2142 |
| 045 | 2142 | 003 | 01 | VOC | 2201 | 1000 GALLONS TRANSFERRED | 045-2142 |
| 045 | 2144 | 001 | 01 | VOC | 110.544 | 1000 GALLONS THROUGHPUT | 045-2144 |
| 045 | 2145 | 001 | 01 | 110543 | 57.75 | 1000 GALLONS THROUGHPUT | 045-2145 |
| 045 | 2145 | 001 | 01 | 71432 | 57.75 | 1000 GALLONS THROUGHPUT | 045-2145 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11GA1398.XP | 94 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4755.34 |
| 11GA1398.XP | 0 | NO EQUIPMENT | | -1 | 300.971 |
| 11GA1399.XP | 70 | NO EQUIPMENT | NO EQUIPMEN | -1 | 55.0777 |
| 11GA1399.XP | 38 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 481.554 |
| 11GA1399.XP | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4755.34 |
| 11GA1399.XP | 0 | | | -1 | 300.971 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 11GA1488 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 98.2364 |
| 11GA1488 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.20454 |
| 11GA1488 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3957.383 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0738095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 10 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.0738095 |
| GP01 | 95 | FLARING | | -1 | 10 |
| 11GA1586 | 0 | | | -1 | 2.61 |
| GP01 | 95 | FLARING | NO EQUIPMEN | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENIGNE | OXY USA WTP LP - 697-06C PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENIGNE | OXY USA WTP LP - 697-06C PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | OXY USA WTP LP - 697-06D PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | OXY USA WTP LP - 697-06D PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | OXY USA WTP LP - 697-06D PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | OXY USA WTP LP - 697-06D PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON - SKINNER RIDGE 09 AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON - SKINNER RIDGE 09 AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON - SKINNER RIDGE 09 AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON - SKINNER RIDGE 09 AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON - SKINNER RIDGE 09 AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHEVRON - SKINNER RIDGE 09 AV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO. - PICEANCE 697-2C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO. - PICEANCE 697-2C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MARATHON OIL CO. - PICEANCE 697-2C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL CO. - PICEANCE 697-2C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL CO. - PICEANCE 697-2C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MARATHON OIL CO. - PICEANCE 697-2C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - EPCO MESA TIE-IN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - EPCO MESA TIE-IN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP - EPCO MESA TIE-IN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP - EPCO MESA TIE-IN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP - EPCO MESA TIE-IN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP - EPCO MESA TIE-IN | 7 | 24 | 8760 |
| PNEUMATIC PUMP | OXY USA WTP LP - EPCO MESA TIE-IN | 7 | 24 | 8760 |
| PNEUMATIC PUMP | OXY USA WTP LP - EPCO MESA TIE-IN | 7 | 24 | 8760 |
| PNEUMATIC PUMP | OXY USA WTP LP - EPCO MESA TIE-IN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 16875-MDP PAD 15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 16875-MDP PAD 15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 16875-MDP PAD 15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 16875-MDP PAD 15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 16875-MDP PAD 15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 16875-MDP PAD 15 | 7 | 24 | 8760 |
| TRUCK LOADOUT | BILL BARRETT - BATTERY 16875-MDP PAD 15 | 7 | 24 | 8760 |
| CONDENSATE TANK | PICEANCE ENERGY, LLC - LARAMIE 20-12 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - SGV 07K PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - SGV 07K PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.870227 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.917962 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050396 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.910619 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.870227 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.917962 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04011 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.266 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.5403 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.149625 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 21.765607 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021837 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.458567 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.872305 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.658013 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033 | 40400311 |

| site_description | site_operating_s |
|---|---|
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING, CONDENSATE AND PRODUCED WATER TANKS | O |
| OIL & GAS PROCESSING, CONDENSATE AND PRODUCED WATER TANKS | O |
| OIL & GAS PROCESSING, CONDENSATE AND PRODUCED WATER TANKS | O |
| OIL & GAS PROCESSING, CONDENSATE AND PRODUCED WATER TANKS | O |
| OIL & GAS PROCESSING, CONDENSATE AND PRODUCED WATER TANKS | O |
| OIL & GAS PROCESSING, CONDENSATE AND PRODUCED WATER TANKS | O |
| E&P FACILITY, CONDENSATE/PRODUCED WATER STORAGE, PUMPING ENGINE | O |
| E&P FACILITY, CONDENSATE/PRODUCED WATER STORAGE, PUMPING ENGINE | O |
| E&P FACILITY, CONDENSATE/PRODUCED WATER STORAGE, PUMPING ENGINE | O |
| E&P FACILITY, CONDENSATE/PRODUCED WATER STORAGE, PUMPING ENGINE | O |
| E&P FACILITY, CONDENSATE/PRODUCED WATER STORAGE, PUMPING ENGINE | O |
| E&P FACILITY, CONDENSATE/PRODUCED WATER STORAGE, PUMPING ENGINE | O |
| E&P FACILITY, CONDENSATE/PRODUCED WATER STORAGE, PUMPING ENGINE | O |
| E&P FACILITY, CONDENSATE/PRODUCED WATER STORAGE, PUMPING ENGINE | O |
| E&P FACILITY, CONDENSATE/PRODUCED WATER STORAGE, PUMPING ENGINE | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.2670943 | 39.5500096666667 | NWSW SEC 6 T | 0.870227 |
| OXY USA WTP LP | 1311 | | -108.2670943 | 39.5500096666667 | NWSW SEC 6 T | 0.917962 |
| OXY USA WTP LP | 1311 | | -108.2581943 | 39.5483096666667 | SWSE SEC 6 T6 | 0.050396 |
| OXY USA WTP LP | 1311 | | -108.2581943 | 39.5483096666667 | SWSE SEC 6 T6 | 0.910619 |
| OXY USA WTP LP | 1311 | | -108.2581943 | 39.5483096666667 | SWSE SEC 6 T6 | 0.870227 |
| OXY USA WTP LP | 1311 | | -108.2581943 | 39.5483096666667 | SWSE SEC 6 T6 | 0.917962 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.328992 | 39.5506916944444 | SENE SEC 9 T6S | 0.049 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.328992 | 39.5506916944444 | SENE SEC 9 T6S | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.328992 | 39.5506916944444 | SENE SEC 9 T6S | 3.5 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.328992 | 39.5506916944444 | SENE SEC 9 T6S | 0.049 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.328992 | 39.5506916944444 | SENE SEC 9 T6S | 0.0168 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.328992 | 39.5506916944444 | SENE SEC 9 T6S | 3.5 |
| MARATHON OIL CO | 1321 | | -108.1903834 | 39.5452348611111 | SESW SEC 2 T6 | 0.04011 |
| MARATHON OIL CO | 1321 | | -108.1903834 | 39.5452348611111 | SESW SEC 2 T6 | 0.013752 |
| MARATHON OIL CO | 1321 | | -108.1903834 | 39.5452348611111 | SESW SEC 2 T6 | 2.865 |
| MARATHON OIL CO | 1321 | | -108.1903834 | 39.5452348611111 | SESW SEC 2 T6 | 0.04011 |
| MARATHON OIL CO | 1321 | | -108.1903834 | 39.5452348611111 | SESW SEC 2 T6 | 0.013752 |
| MARATHON OIL CO | 1321 | | -108.1903834 | 39.5452348611111 | SESW SEC 2 T6 | 2.865 |
| OXY USA WTP LP | 1321 | 1311 | -108.2248984 | 39.4992000277778 | NENW SEC 28 T | 0.266 |
| OXY USA WTP LP | 1321 | 1311 | -108.2248984 | 39.4992000277778 | NENW SEC 28 T | 0.0912 |
| OXY USA WTP LP | 1321 | 1311 | -108.2248984 | 39.4992000277778 | NENW SEC 28 T | 19 |
| OXY USA WTP LP | 1321 | 1311 | -108.2248984 | 39.4992000277778 | NENW SEC 28 T | 0.266 |
| OXY USA WTP LP | 1321 | 1311 | -108.2248984 | 39.4992000277778 | NENW SEC 28 T | 0.0912 |
| OXY USA WTP LP | 1321 | 1311 | -108.2248984 | 39.4992000277778 | NENW SEC 28 T | 19 |
| OXY USA WTP LP | 1321 | 1311 | -108.2248984 | 39.4992000277778 | NENW SEC 28 T | 0.5403 |
| OXY USA WTP LP | 1321 | 1311 | -108.2248984 | 39.4992000277778 | NENW SEC 28 T | 0.149625 |
| OXY USA WTP LP | 1321 | 1311 | -108.2248984 | 39.4992000277778 | NENW SEC 28 T | 21.765607 |
| BILL BARRETT CORPORATION | 1311 | | -107.5759684 | 39.4964910277778 | NWSE SEC 29 T | 0.021837 |
| BILL BARRETT CORPORATION | 1311 | | -107.5759684 | 39.4964910277778 | NWSE SEC 29 T | 0.003385 |
| BILL BARRETT CORPORATION | 1311 | | -107.5759684 | 39.4964910277778 | NWSE SEC 29 T | 0.458567 |
| BILL BARRETT CORPORATION | 1311 | | -107.5759684 | 39.4964910277778 | NWSE SEC 29 T | 0.021837 |
| BILL BARRETT CORPORATION | 1311 | | -107.5759684 | 39.4964910277778 | NWSE SEC 29 T | 0.003385 |
| BILL BARRETT CORPORATION | 1311 | | -107.5759684 | 39.4964910277778 | NWSE SEC 29 T | 0.458567 |
| BILL BARRETT CORPORATION | 1311 | | -107.5759684 | 39.4964910277778 | NWSE SEC 29 T | 2.872305 |
| PICEANCE ENERGY, LLC | 1321 | | -107.8071132 | 39.5110080277778 | NWSW SEC 20 | 0.658013 |
| NOBLE ENERGY, INC. | 1321 | | -108.0376939 | 39.3759918333333 | NESW SEC 6 T8 | 0.09625 |
| NOBLE ENERGY, INC. | 1321 | | -108.0376939 | 39.3759918333333 | NESW SEC 6 T8 | 0.033 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.36 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.36 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 19 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 19 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 21.7 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2145 | 001 | 01 | VOC | 57.75 | 1000 GALLONS THROUGHPUT | 045-2145 |
| 045 | 2147 | 001 | 01 | 110543 | 17.514 | 1000 GALLONS THROUGHPUT | 045-2147 |
| 045 | 2147 | 001 | 01 | 71432 | 17.514 | 1000 GALLONS THROUGHPUT | 045-2147 |
| 045 | 2147 | 001 | 01 | VOC | 17.514 | 1000 GALLONS THROUGHPUT | 045-2147 |
| 045 | 2150 | 001 | 01 | 110543 | 11.694 | 1000 GALLONS THROUGHPUT | 045-2150 |
| 045 | 2150 | 001 | 01 | 71432 | 11.694 | 1000 GALLONS THROUGHPUT | 045-2150 |
| 045 | 2150 | 001 | 01 | VOC | 11.694 | 1000 GALLONS THROUGHPUT | 045-2150 |
| 045 | 2150 | 001 | 02 | 110543 | 466.187 | 1000 GALLONS THROUGHPUT | 045-2150 |
| 045 | 2150 | 001 | 02 | 71432 | 466.187 | 1000 GALLONS THROUGHPUT | 045-2150 |
| 045 | 2150 | 001 | 02 | VOC | 466.187 | 1000 GALLONS THROUGHPUT | 045-2150 |
| 045 | 2151 | 001 | 01 | 110543 | 49.686 | 1000 GALLONS THROUGHPUT | 045-2151 |
| 045 | 2151 | 001 | 01 | 71432 | 49.686 | 1000 GALLONS THROUGHPUT | 045-2151 |
| 045 | 2151 | 001 | 01 | VOC | 49.686 | 1000 GALLONS THROUGHPUT | 045-2151 |
| 045 | 2152 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2152 |
| 045 | 2152 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2152 |
| 045 | 2152 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2152 |
| 045 | 2152 | 001 | 02 | 110543 | 1135.302 | 1000 GALLONS THROUGHPUT | 045-2152 |
| 045 | 2152 | 001 | 02 | 71432 | 1135.302 | 1000 GALLONS THROUGHPUT | 045-2152 |
| 045 | 2152 | 001 | 02 | VOC | 1135.302 | 1000 GALLONS THROUGHPUT | 045-2152 |
| 045 | 2152 | 003 | 01 | CO | 273.362 | 1000 GALLONS BURNED | 045-2152 |
| 045 | 2152 | 003 | 01 | NO2 | 273.362 | 1000 GALLONS BURNED | 045-2152 |
| 045 | 2152 | 003 | 01 | SO2 | 273.362 | 1000 GALLONS BURNED | 045-2152 |
| 045 | 2152 | 003 | 01 | VOC | 273.362 | 1000 GALLONS BURNED | 045-2152 |
| 045 | 2153 | 001 | 01 | 110543 | 93.541 | 1000 GALLONS THROUGHPUT | 045-2153 |
| 045 | 2153 | 001 | 01 | 71432 | 93.541 | 1000 GALLONS THROUGHPUT | 045-2153 |
| 045 | 2153 | 001 | 01 | VOC | 93.541 | 1000 GALLONS THROUGHPUT | 045-2153 |
| 045 | 2153 | 001 | 02 | 110543 | 318.822 | 1000 GALLONS THROUGHPUT | 045-2153 |
| 045 | 2153 | 001 | 02 | 71432 | 318.822 | 1000 GALLONS THROUGHPUT | 045-2153 |
| 045 | 2153 | 001 | 02 | VOC | 318.822 | 1000 GALLONS THROUGHPUT | 045-2153 |
| 045 | 2155 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2155 |
| 045 | 2155 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2155 |
| 045 | 2155 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2155 |
| 045 | 2155 | 001 | 02 | 110543 | 1193.346 | 1000 GALLONS THROUGHPUT | 045-2155 |
| 045 | 2155 | 001 | 02 | 71432 | 1193.346 | 1000 GALLONS THROUGHPUT | 045-2155 |
| 045 | 2155 | 001 | 02 | VOC | 1193.346 | 1000 GALLONS THROUGHPUT | 045-2155 |
| 045 | 2156 | 001 | 01 | 110543 | 1229 | 1000 GALLONS THROUGHPUT | 045-2156 |
| 045 | 2156 | 001 | 01 | 71432 | 1229 | 1000 GALLONS THROUGHPUT | 045-2156 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 70.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 15.9761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 959.4285714 |
| GP01 | 95 | FLARING | | -1 | 70.6666667 |
| GP01 | 95 | FLARING | | -1 | 15.9761905 |
| GP01 | 95 | FLARING | | -1 | 959.4285714 |
| GP01 | 0 | | | -1 | 3.33 |
| GP01 | 0 | | | -1 | 1.142 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1309524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 13.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.7761905 |
| GP01 | 95 | FLARING | | -1 | 0.1309524 |
| GP01 | 95 | FLARING | | -1 | 13.7142857 |
| 10GA2140 | 0 | | | -1 | 113.768556 |
| 10GA2140 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 101.7698144 |
| 10GA2140 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 39.0690732 |
| 10GA2140 | 0 | | | -1 | 8.779567 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.0380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1166667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 27.2690476 |
| GP01 | 95 | FLARING | | -1 | 1.0380952 |
| GP01 | 95 | FLARING | | -1 | 0.1166667 |
| GP01 | 95 | FLARING | | -1 | 27.2690476 |
| 11GA1996.XP | 0 | | | -1 | 0.238 |
| 11GA1996.XP | 0 | | | -1 | 0.095 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - SGV 07K PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - PL28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - PL28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - PL28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - C31E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - C31E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - C31E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - C31E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - C31E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - C31E | 7 | 24 | 8760 |
| CONDENSATE TANK | MARATHON OIL CO - PICEANCE 697-23X | 7 | 24 | 8760 |
| CONDENSATE TANK | MARATHON OIL CO - PICEANCE 697-23X | 7 | 24 | 8760 |
| CONDENSATE TANK | MARATHON OIL CO - PICEANCE 697-23X | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 16001 MDP PAD 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 16001 MDP PAD 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 16001 MDP PAD 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 16001 MDP PAD 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 16001 MDP PAD 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 16001 MDP PAD 6 | 7 | 24 | 8760 |
| pump jack engine rated at 617 hp | BILL BARRETT - BATTERY 16001 MDP PAD 6 | 7 | 24 | 8760 |
| pump jack engine rated at 617 hp | BILL BARRETT - BATTERY 16001 MDP PAD 6 | 7 | 24 | 8760 |
| pump jack engine rated at 617 hp | BILL BARRETT - BATTERY 16001 MDP PAD 6 | 7 | 24 | 8760 |
| pump jack engine rated at 617 hp | BILL BARRETT - BATTERY 16001 MDP PAD 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - KIMBALL MTN B07 799 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - KIMBALL MTN B07 799 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - KIMBALL MTN B07 799 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - KIMBALL MTN B07 799 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - KIMBALL MTN B07 799 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - KIMBALL MTN B07 799 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATT 15950, MILLER PAD 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATT 15950, MILLER PAD 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATT 15950, MILLER PAD 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATT 15950, MILLER PAD 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATT 15950, MILLER PAD 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATT 15950, MILLER PAD 10 | 7 | 24 | 8760 |
| Produced Water Tank Battery: 300 BBL Tank | WILLIAMS PRODUCTION RMT - SG 33-32 | 7 | 24 | 8760 |
| Produced Water Tank Battery: 300 BBL Tank | WILLIAMS PRODUCTION RMT - SG 33-32 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02919 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.085 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.413188 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.093413 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.609779 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.823597 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.186197 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.181828 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.082727 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028371 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.915118 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02203 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003717 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.389246 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.55 | 20200103 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.91 | 20200103 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 5.34 | 20200103 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 20200103 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.155902 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.053452 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.135833 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026568 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009109 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.89775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03097 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003481 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.813535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.146251 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.058378 | 40400315 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE AND PRODUCED WATER TANKS | O |
| E&P CONDENSATE AND PRODUCED WATER TANKS | O |
| E&P CONDENSATE AND PRODUCED WATER TANKS | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| PRODUCED WATER TANK BATTERY | O |
| PRODUCED WATER TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -108.0376939 | 39.3759918333333 | NESW SEC 6 T8 | 6.875 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0092458 | 39.4064963333333 | SEC 28 T7S R95 | 0.02919 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0092458 | 39.4064963333333 | SEC 28 T7S R95 | 0.010008 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0092458 | 39.4064963333333 | SEC 28 T7S R95 | 2.085 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7125693 | 39.4090893333333 | NENW SEC 31 T | 1.236785 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7125693 | 39.4090893333333 | NENW SEC 31 T | 0.27961 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7125693 | 39.4090893333333 | NENW SEC 31 T | 16.791607 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7125693 | 39.4090893333333 | NENW SEC 31 T | 1.236785 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7125693 | 39.4090893333333 | NENW SEC 31 T | 0.27961 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7125693 | 39.4090893333333 | NENW SEC 31 T | 16.791607 |
| MARATHON OIL CO | 1321 | | -108.1946487 | 39.5153091111111 | NWNW SEC 23 | 0.082727 |
| MARATHON OIL CO | 1321 | | -108.1946487 | 39.5153091111111 | NWNW SEC 23 | 0.028371 |
| MARATHON OIL CO | 1321 | | -108.1946487 | 39.5153091111111 | NWNW SEC 23 | 5.915118 |
| BILL BARRETT CORPORATION | 1321 | | -107.5803554 | 39.4788139166667 | SESW SEC 32 T | 0.02203 |
| BILL BARRETT CORPORATION | 1321 | | -107.5803554 | 39.4788139166667 | SESW SEC 32 T | 0.003717 |
| BILL BARRETT CORPORATION | 1321 | | -107.5803554 | 39.4788139166667 | SESW SEC 32 T | 0.389246 |
| BILL BARRETT CORPORATION | 1321 | | -107.5803554 | 39.4788139166667 | SESW SEC 32 T | 0.02203 |
| BILL BARRETT CORPORATION | 1321 | | -107.5803554 | 39.4788139166667 | SESW SEC 32 T | 0.003717 |
| BILL BARRETT CORPORATION | 1321 | | -107.5803554 | 39.4788139166667 | SESW SEC 32 T | 0.389246 |
| BILL BARRETT CORPORATION | 1321 | | -107.5803554 | 39.4788139166667 | SESW SEC 32 T | 15.55 |
| BILL BARRETT CORPORATION | 1321 | | -107.5803554 | 39.4788139166667 | SESW SEC 32 T | 13.91 |
| BILL BARRETT CORPORATION | 1321 | | -107.5803554 | 39.4788139166667 | SESW SEC 32 T | 5.34 |
| BILL BARRETT CORPORATION | 1321 | | -107.5803554 | 39.4788139166667 | SESW SEC 32 T | 1.2 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.482229 | 39.4677774722222 | NWNE SEC 7 T7 | 0.18247 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.482229 | 39.4677774722222 | NWNE SEC 7 T7 | 0.062561 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.482229 | 39.4677774722222 | NWNE SEC 7 T7 | 13.033583 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.482229 | 39.4677774722222 | NWNE SEC 7 T7 | 0.18247 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.482229 | 39.4677774722222 | NWNE SEC 7 T7 | 0.062561 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.482229 | 39.4677774722222 | NWNE SEC 7 T7 | 13.033583 |
| BILL BARRETT CORPORATION | 1321 | | -107.5947666 | 39.4765767222222 | NWSE SEC 6 T7 | 0.03097 |
| BILL BARRETT CORPORATION | 1321 | | -107.5947666 | 39.4765767222222 | NWSE SEC 6 T7 | 0.003481 |
| BILL BARRETT CORPORATION | 1321 | | -107.5947666 | 39.4765767222222 | NWSE SEC 6 T7 | 0.813535 |
| BILL BARRETT CORPORATION | 1321 | | -107.5947666 | 39.4765767222222 | NWSE SEC 6 T7 | 0.03097 |
| BILL BARRETT CORPORATION | 1321 | | -107.5947666 | 39.4765767222222 | NWSE SEC 6 T7 | 0.003481 |
| BILL BARRETT CORPORATION | 1321 | | -107.5947666 | 39.4765767222222 | NWSE SEC 6 T7 | 0.813535 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1120743 | 39.3880264444444 | SWSE SEC 33 T | 0.146251 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1120743 | 39.3880264444444 | SWSE SEC 33 T | 0.058378 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 6.9 | TY | Added to General Permit |
| | | Canceled |
| | | Canceled |
| 39 | TY | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 17 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 17 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| 15.6 | TY | Added to Construction Permit |
| 13.9 | TY | Added to Construction Permit |
| 5.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 13.03 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 13.03 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.8 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.8 | TY | Added to GP Issuance Pending |
| 0.18 | TY | Added to Construction Permit |
| 0.07 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2156 | 001 | 01 | VOC | 1229 | 1000 GALLONS THROUGHPUT | 045-2156 |
| 045 | 2157 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 045-2157 |
| 045 | 2157 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 045-2157 |
| 045 | 2157 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 045-2157 |
| 045 | 2157 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 045-2157 |
| 045 | 2157 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 045-2157 |
| 045 | 2157 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 045-2157 |
| 045 | 2157 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 045-2157 |
| 045 | 2157 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 045-2157 |
| 045 | 2157 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 045-2157 |
| 045 | 2157 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 045-2157 |
| 045 | 2157 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 045-2157 |
| 045 | 2158 | 001 | 01 | VOC | 1739.556 | 1000 GALLONS TRANSFERRED | 045-2158 |
| 045 | 2158 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2158 |
| 045 | 2158 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2158 |
| 045 | 2158 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2158 |
| 045 | 2158 | 002 | 02 | 110543 | 1739.556 | 1000 GALLONS THROUGHPUT | 045-2158 |
| 045 | 2158 | 002 | 02 | 71432 | 1739.556 | 1000 GALLONS THROUGHPUT | 045-2158 |
| 045 | 2158 | 002 | 02 | VOC | 1739.556 | 1000 GALLONS THROUGHPUT | 045-2158 |
| 045 | 2159 | 001 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 045-2159 |
| 045 | 2159 | 001 | 01 | CO | 122.64 | 1000 GALLONS THROUGHPUT | 045-2159 |
| 045 | 2159 | 001 | 01 | NO2 | 122.64 | 1000 GALLONS THROUGHPUT | 045-2159 |
| 045 | 2159 | 001 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 045-2159 |
| 045 | 2159 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2159 |
| 045 | 2159 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2159 |
| 045 | 2159 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2159 |
| 045 | 2159 | 002 | 02 | 110543 | 1533 | 1000 GALLONS THROUGHPUT | 045-2159 |
| 045 | 2159 | 002 | 02 | 71432 | 1533 | 1000 GALLONS THROUGHPUT | 045-2159 |
| 045 | 2159 | 002 | 02 | VOC | 1533 | 1000 GALLONS THROUGHPUT | 045-2159 |
| 045 | 2160 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2160 |
| 045 | 2160 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2160 |
| 045 | 2160 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2160 |
| 045 | 2160 | 001 | 02 | 110543 | 214.704 | 1000 GALLONS THROUGHPUT | 045-2160 |
| 045 | 2160 | 001 | 02 | 71432 | 214.704 | 1000 GALLONS THROUGHPUT | 045-2160 |
| 045 | 2160 | 001 | 02 | VOC | 214.704 | 1000 GALLONS THROUGHPUT | 045-2160 |
| 045 | 2160 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2160 |
| 045 | 2160 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2160 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11GA1996.XP | 0 | | | -1 | 4.238 |
| 11GA1950 | 0 | | | -1 | 4.89842 |
| 11GA1950 | 0 | | | -1 | 72.8882 |
| 11GA1950 | 0 | | | -1 | |
| 11GA1950 | 0 | | | -1 | 7.96708 |
| 11GA1950 | 0 | | | -1 | 588.312 |
| 11GA1950 | 0 | | | -1 | 520.63 |
| 11GA1950 | 0 | | | -1 | |
| 11GA1950 | 0 | | | -1 | |
| 11GA1950 | 0 | | | -1 | |
| 11GA1950 | 0 | | | -1 | |
| 11GA1950 | 0 | | | -1 | 166.583 |
| 11GA2013 | 0 | | | -1 | 2.682655 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.102381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 13.1880952 |
| GP01 | 95 | FLARING | | -1 | 0.7238095 |
| GP01 | 95 | FLARING | | -1 | 0.102381 |
| GP01 | 95 | FLARING | | -1 | 13.1880952 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| Produced Water Tank Battery: 300 BBL Tank | WILLIAMS PRODUCTION RMT - SG 33-32 | 7 | 24 | 8760 |
| RICE Generator | OXY USA WTP LP - POND 13 | 7 | 20 | 7140 |
| RICE Generator | OXY USA WTP LP - POND 13 | 7 | 20 | 7140 |
| RICE Generator | OXY USA WTP LP - POND 13 | 7 | 20 | 7140 |
| RICE Generator | OXY USA WTP LP - POND 13 | 7 | 20 | 7140 |
| RICE Generator | OXY USA WTP LP - POND 13 | 7 | 20 | 7140 |
| RICE Generator | OXY USA WTP LP - POND 13 | 7 | 20 | 7140 |
| RICE Generator | OXY USA WTP LP - POND 13 | 7 | 20 | 7140 |
| RICE Generator | OXY USA WTP LP - POND 13 | 7 | 20 | 7140 |
| RICE Generator | OXY USA WTP LP - POND 13 | 7 | 20 | 7140 |
| RICE Generator | OXY USA WTP LP - POND 13 | 7 | 20 | 7140 |
| RICE Generator | OXY USA WTP LP - POND 13 | 7 | 20 | 7140 |
| CONDENSATE TRUCK LOADOUT | BILL BARRETT - BATTERY 15969 MDP PAD 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15969 MDP PAD 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15969 MDP PAD 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATTERY 15969 MDP PAD 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15969 MDP PAD 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15969 MDP PAD 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATTERY 15969 MDP PAD 11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | WPX ENERGY ROCKY MTN - RWF 44-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | WPX ENERGY ROCKY MTN - RWF 44-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | WPX ENERGY ROCKY MTN - RWF 44-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | WPX ENERGY ROCKY MTN - RWF 44-32 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY ROCKY MTN - RWF 44-32 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY ROCKY MTN - RWF 44-32 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY ROCKY MTN - RWF 44-32 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WPX ENERGY ROCKY MTN - RWF 44-32 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WPX ENERGY ROCKY MTN - RWF 44-32 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WPX ENERGY ROCKY MTN - RWF 44-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 21-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 21-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 21-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 21-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 21-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 21-9 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - PA 21-9 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - PA 21-9 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.604251 | 40400315 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.16 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.16 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.16 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.333314 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031478 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004452 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.573536 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003504 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.13724 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05402 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.73 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009125 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00365 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.162425 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017892 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006134 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.278 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |

| site_description | site_operating_s |
|---|---|
| PRODUCED WATER TANK BATTERY | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| WELL PAD - RWF 44-32 | O |
| WELL PAD - RWF 44-32 | O |
| WELL PAD - RWF 44-32 | O |
| WELL PAD - RWF 44-32 | O |
| WELL PAD - RWF 44-32 | O |
| WELL PAD - RWF 44-32 | O |
| WELL PAD - RWF 44-32 | O |
| WELL PAD - RWF 44-32 | O |
| WELL PAD - RWF 44-32 | O |
| WELL PAD - RWF 44-32 | O |
| WELL PAD- PA 21-9 | O |
| WELL PAD- PA 21-9 | O |
| WELL PAD- PA 21-9 | O |
| WELL PAD- PA 21-9 | O |
| WELL PAD- PA 21-9 | O |
| WELL PAD- PA 21-9 | O |
| WELL PAD- PA 21-9 | O |
| WELL PAD- PA 21-9 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.1120743 | 39.3880264444444 | SWSE SEC 33 T | 2.604251 |
| OXY USA WTP LP | 1311 | | -108.2182953 | 39.5494289166667 | SESE SEC 4 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2182953 | 39.5494289166667 | SESE SEC 4 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2182953 | 39.5494289166667 | SESE SEC 4 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2182953 | 39.5494289166667 | SESE SEC 4 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2182953 | 39.5494289166667 | SESE SEC 4 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2182953 | 39.5494289166667 | SESE SEC 4 T6S | 0 |
| OXY USA WTP LP | 1311 | | -108.2182953 | 39.5494289166667 | SESE SEC 4 T6S | 0.16 |
| OXY USA WTP LP | 1311 | | -108.2182953 | 39.5494289166667 | SESE SEC 4 T6S | 0.16 |
| OXY USA WTP LP | 1311 | | -108.2182953 | 39.5494289166667 | SESE SEC 4 T6S | 0.16 |
| OXY USA WTP LP | 1311 | | -108.2182953 | 39.5494289166667 | SESE SEC 4 T6S | 0.01 |
| OXY USA WTP LP | 1311 | | -108.2182953 | 39.5494289166667 | SESE SEC 4 T6S | 0 |
| BILL BARRETT CORPORATION | 1321 | | -107.5730685 | 39.5027482222222 | NWSE SEC 29 T | 2.333314 |
| BILL BARRETT CORPORATION | 1321 | | -107.5730685 | 39.5027482222222 | NWSE SEC 29 T | 0.031478 |
| BILL BARRETT CORPORATION | 1321 | | -107.5730685 | 39.5027482222222 | NWSE SEC 29 T | 0.004452 |
| BILL BARRETT CORPORATION | 1321 | | -107.5730685 | 39.5027482222222 | NWSE SEC 29 T | 0.573536 |
| BILL BARRETT CORPORATION | 1321 | | -107.5730685 | 39.5027482222222 | NWSE SEC 29 T | 0.031478 |
| BILL BARRETT CORPORATION | 1321 | | -107.5730685 | 39.5027482222222 | NWSE SEC 29 T | 0.004452 |
| BILL BARRETT CORPORATION | 1321 | | -107.5730685 | 39.5027482222222 | NWSE SEC 29 T | 0.573536 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9050465 | 39.4776475833333 | SESE SEC32 T6S | 0.003504 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9050465 | 39.4776475833333 | SESE SEC32 T6S | 0.13724 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9050465 | 39.4776475833333 | SESE SEC32 T6S | 0.05402 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9050465 | 39.4776475833333 | SESE SEC32 T6S | 0.73 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9050465 | 39.4776475833333 | SESE SEC32 T6S | 0.009125 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9050465 | 39.4776475833333 | SESE SEC32 T6S | 0.00365 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9050465 | 39.4776475833333 | SESE SEC32 T6S | 0.162425 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9050465 | 39.4776475833333 | SESE SEC32 T6S | 0.009125 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9050465 | 39.4776475833333 | SESE SEC32 T6S | 0.00365 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -107.9050465 | 39.4776475833333 | SESE SEC32 T6S | 0.162425 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061441 | 39.4562414722222 | NENW SEC9 T7 | 0.017892 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061441 | 39.4562414722222 | NENW SEC9 T7 | 0.006134 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061441 | 39.4562414722222 | NENW SEC9 T7 | 1.278 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061441 | 39.4562414722222 | NENW SEC9 T7 | 0.017892 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061441 | 39.4562414722222 | NENW SEC9 T7 | 0.006134 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061441 | 39.4562414722222 | NENW SEC9 T7 | 1.278 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061441 | 39.4562414722222 | NENW SEC9 T7 | 0.023725 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061441 | 39.4562414722222 | NENW SEC9 T7 | 0.00949 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.13 | TY | Added to Construction Permit |
| 0.08 | TY | Added to Construction Permit |
| 1.23 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.13 | TY | Added to Construction Permit |
| 9.95 | TY | Added to Construction Permit |
| 8.81 | TY | Added to Construction Permit |
| 0.16 | TY | Added to Construction Permit |
| 0.16 | TY | Added to Construction Permit |
| 0.16 | TY | Added to Construction Permit |
| 0.01 | TY | Added to Construction Permit |
| 2.82 | TY | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.6 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.6 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.73 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.28 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.28 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2160 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2160 |
| 045 | 2160 | 002 | 02 | 110543 | 3985.8 | 1000 GALLONS THROUGHPUT | 045-2160 |
| 045 | 2160 | 002 | 02 | 71432 | 3985.8 | 1000 GALLONS THROUGHPUT | 045-2160 |
| 045 | 2160 | 002 | 02 | VOC | 3985.8 | 1000 GALLONS THROUGHPUT | 045-2160 |
| 045 | 2161 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2161 |
| 045 | 2161 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2161 |
| 045 | 2161 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2161 |
| 045 | 2161 | 001 | 02 | 110543 | 321.762 | 1000 GALLONS THROUGHPUT | 045-2161 |
| 045 | 2161 | 001 | 02 | 71432 | 321.762 | 1000 GALLONS THROUGHPUT | 045-2161 |
| 045 | 2161 | 001 | 02 | VOC | 321.762 | 1000 GALLONS THROUGHPUT | 045-2161 |
| 045 | 2161 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2161 |
| 045 | 2161 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2161 |
| 045 | 2161 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2161 |
| 045 | 2161 | 002 | 02 | 110543 | 2975.028 | 1000 GALLONS THROUGHPUT | 045-2161 |
| 045 | 2161 | 002 | 02 | 71432 | 2975.028 | 1000 GALLONS THROUGHPUT | 045-2161 |
| 045 | 2161 | 002 | 02 | VOC | 2975.028 | 1000 GALLONS THROUGHPUT | 045-2161 |
| 045 | 2162 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2162 |
| 045 | 2162 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2162 |
| 045 | 2162 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2162 |
| 045 | 2162 | 001 | 02 | 110543 | 53.676 | 1000 GALLONS THROUGHPUT | 045-2162 |
| 045 | 2162 | 001 | 02 | 71432 | 53.676 | 1000 GALLONS THROUGHPUT | 045-2162 |
| 045 | 2162 | 001 | 02 | VOC | 53.676 | 1000 GALLONS THROUGHPUT | 045-2162 |
| 045 | 2162 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2162 |
| 045 | 2162 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2162 |
| 045 | 2162 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2162 |
| 045 | 2162 | 002 | 02 | 110543 | 996.45 | 1000 GALLONS THROUGHPUT | 045-2162 |
| 045 | 2162 | 002 | 02 | 71432 | 996.45 | 1000 GALLONS THROUGHPUT | 045-2162 |
| 045 | 2162 | 002 | 02 | VOC | 996.45 | 1000 GALLONS THROUGHPUT | 045-2162 |
| 045 | 2163 | 001 | 02 | VOC | 897.078 | 1000 GALLONS THROUGHPUT | 045-2163 |
| 045 | 2163 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2163 |
| 045 | 2163 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2163 |
| 045 | 2163 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2163 |
| 045 | 2163 | 002 | 02 | 110543 | 11957.4 | 1000 GALLONS THROUGHPUT | 045-2163 |
| 045 | 2163 | 002 | 02 | 71432 | 11957.4 | 1000 GALLONS THROUGHPUT | 045-2163 |
| 045 | 2163 | 002 | 02 | VOC | 11957.4 | 1000 GALLONS THROUGHPUT | 045-2163 |
| 045 | 2163 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2163 |
| 045 | 2163 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2163 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| 11GA3104 | 0 | | | -1 | 4.92 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - PA 21-9 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - PA 21-9 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - PA 21-9 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - PA 21-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RU 23-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RU 23-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RU 23-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RU 23-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RU 23-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RU 23-5 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - RU 23-5 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - RU 23-5 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - RU 23-5 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - RU 23-5 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - RU 23-5 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - RU 23-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 13-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 13-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 13-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 13-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 13-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 13-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - RWF 13-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - RWF 13-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - RWF 13-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - RWF 13-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - RWF 13-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - RWF 13-31 | 7 | 24 | 8760 |
| LOADING RACK | WILLIAMS PRODUCTION RMT - GM 333-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - GM 333-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - GM 333-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - GM 333-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - GM 333-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - GM 333-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - GM 333-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 333-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 333-31 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023725 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00949 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.422305 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026813 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.91525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017708 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007083 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.315211 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004473 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001534 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3195 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005931 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002373 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.105576 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.206812 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.071175 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02847 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.266915 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| WELL PAD- PA 21-9 | O |
| WELL PAD- PA 21-9 | O |
| WELL PAD- PA 21-9 | O |
| WELL PAD- PA 21-9 | O |
| WELL PAD - RU 23-5 | O |
| WELL PAD - RU 23-5 | O |
| WELL PAD - RU 23-5 | O |
| WELL PAD - RU 23-5 | O |
| WELL PAD - RU 23-5 | O |
| WELL PAD - RU 23-5 | O |
| WELL PAD - RU 23-5 | O |
| WELL PAD - RU 23-5 | O |
| WELL PAD - RU 23-5 | O |
| WELL PAD - RU 23-5 | O |
| WELL PAD - RU 23-5 | O |
| WELL PAD - RU 23-5 | O |
| WELL PAD - RWF 13-31 | O |
| WELL PAD - RWF 13-31 | O |
| WELL PAD - RWF 13-31 | O |
| WELL PAD - RWF 13-31 | O |
| WELL PAD - RWF 13-31 | O |
| WELL PAD - RWF 13-31 | O |
| WELL PAD - RWF 13-31 | O |
| WELL PAD - RWF 13-31 | O |
| WELL PAD - RWF 13-31 | O |
| WELL PAD - RWF 13-31 | O |
| WELL PAD - RWF 13-31 | O |
| WELL PAD - RWF 13-31 | O |
| PRODUCTION FACILITY - GM 333-31 | O |
| PRODUCTION FACILITY - GM 333-31 | O |
| PRODUCTION FACILITY - GM 333-31 | O |
| PRODUCTION FACILITY - GM 333-31 | O |
| PRODUCTION FACILITY - GM 333-31 | O |
| PRODUCTION FACILITY - GM 333-31 | O |
| PRODUCTION FACILITY - GM 333-31 | O |
| PRODUCTION FACILITY - GM 333-31 | O |
| PRODUCTION FACILITY - GM 333-31 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061441 | 39.4562414722222 | NENW SEC9 T7 | 0.422305 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061441 | 39.4562414722222 | NENW SEC9 T7 | 0.023725 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061441 | 39.4562414722222 | NENW SEC9 T7 | 0.00949 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0061441 | 39.4562414722222 | NENW SEC9 T7 | 0.422305 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8000156 | 39.4741948611111 | NENW SEC5 T7 | 0.026813 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8000156 | 39.4741948611111 | NENW SEC5 T7 | 0.009193 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8000156 | 39.4741948611111 | NENW SEC5 T7 | 1.91525 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8000156 | 39.4741948611111 | NENW SEC5 T7 | 0.026813 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8000156 | 39.4741948611111 | NENW SEC5 T7 | 0.009193 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8000156 | 39.4741948611111 | NENW SEC5 T7 | 1.91525 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8000156 | 39.4741948611111 | NENW SEC5 T7 | 0.017708 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8000156 | 39.4741948611111 | NENW SEC5 T7 | 0.007083 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8000156 | 39.4741948611111 | NENW SEC5 T7 | 0.315211 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8000156 | 39.4741948611111 | NENW SEC5 T7 | 0.017708 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8000156 | 39.4741948611111 | NENW SEC5 T7 | 0.007083 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8000156 | 39.4741948611111 | NENW SEC5 T7 | 0.315211 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9344463 | 39.479891 | NESW SEC31 T | 0.004473 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9344463 | 39.479891 | NESW SEC31 T | 0.001534 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9344463 | 39.479891 | NESW SEC31 T | 0.3195 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9344463 | 39.479891 | NESW SEC31 T | 0.004473 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9344463 | 39.479891 | NESW SEC31 T | 0.001534 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9344463 | 39.479891 | NESW SEC31 T | 0.3195 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9344463 | 39.479891 | NESW SEC31 T | 0.005931 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9344463 | 39.479891 | NESW SEC31 T | 0.002373 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9344463 | 39.479891 | NESW SEC31 T | 0.105576 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9344463 | 39.479891 | NESW SEC31 T | 0.005931 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9344463 | 39.479891 | NESW SEC31 T | 0.002373 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9344463 | 39.479891 | NESW SEC31 T | 0.105576 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1473295 | 39.4794977777778 | NWSE SEC31 T | 2.206812 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1473295 | 39.4794977777778 | NWSE SEC31 T | 0.071175 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1473295 | 39.4794977777778 | NWSE SEC31 T | 0.02847 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1473295 | 39.4794977777778 | NWSE SEC31 T | 1.266915 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1473295 | 39.4794977777778 | NWSE SEC31 T | 0.071175 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1473295 | 39.4794977777778 | NWSE SEC31 T | 0.02847 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1473295 | 39.4794977777778 | NWSE SEC31 T | 1.266915 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1473295 | 39.4794977777778 | NWSE SEC31 T | 0.074756 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1473295 | 39.4794977777778 | NWSE SEC31 T | 0.025631 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.92 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.92 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.32 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.32 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| 2.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2163 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2163 |
| 045 | 2163 | 003 | 02 | 110543 | 897.078 | 1000 GALLONS THROUGHPUT | 045-2163 |
| 045 | 2163 | 003 | 02 | 71432 | 897.078 | 1000 GALLONS THROUGHPUT | 045-2163 |
| 045 | 2163 | 003 | 02 | VOC | 897.078 | 1000 GALLONS THROUGHPUT | 045-2163 |
| 045 | 2164 | 001 | 01 | VOC | 3219.3 | 1000 GALLONS TRANSFERRED | 045-2164 |
| 045 | 2164 | 002 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2164 |
| 045 | 2164 | 002 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2164 |
| 045 | 2164 | 002 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2164 |
| 045 | 2164 | 002 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2164 |
| 045 | 2164 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2164 |
| 045 | 2164 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2164 |
| 045 | 2164 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2164 |
| 045 | 2164 | 003 | 02 | 110543 | 2682.75 | 1000 GALLONS THROUGHPUT | 045-2164 |
| 045 | 2164 | 003 | 02 | 71432 | 2682.75 | 1000 GALLONS THROUGHPUT | 045-2164 |
| 045 | 2164 | 003 | 02 | VOC | 2682.75 | 1000 GALLONS THROUGHPUT | 045-2164 |
| 045 | 2164 | 004 | 01 | 110543 | 14486.85 | 1000 GALLONS THROUGHPUT | 045-2164 |
| 045 | 2164 | 004 | 01 | 71432 | 14486.85 | 1000 GALLONS THROUGHPUT | 045-2164 |
| 045 | 2164 | 004 | 01 | VOC | 14486.85 | 1000 GALLONS THROUGHPUT | 045-2164 |
| 045 | 2165 | 001 | 01 | VOC | 1533 | 1000 GALLONS TRANSFERRED | 045-2165 |
| 045 | 2165 | 002 | 01 | 100414 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2165 |
| 045 | 2165 | 002 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2165 |
| 045 | 2165 | 002 | 01 | 110543 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2165 |
| 045 | 2165 | 002 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2165 |
| 045 | 2165 | 002 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2165 |
| 045 | 2165 | 002 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2165 |
| 045 | 2165 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2165 |
| 045 | 2165 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2165 |
| 045 | 2165 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2165 |
| 045 | 2165 | 003 | 02 | 110543 | 1533 | 1000 GALLONS THROUGHPUT | 045-2165 |
| 045 | 2165 | 003 | 02 | 71432 | 1533 | 1000 GALLONS THROUGHPUT | 045-2165 |
| 045 | 2165 | 003 | 02 | VOC | 1533 | 1000 GALLONS THROUGHPUT | 045-2165 |
| 045 | 2165 | 004 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2165 |
| 045 | 2165 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2165 |
| 045 | 2165 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2165 |
| 045 | 2165 | 004 | 02 | 110543 | 8278.2 | 1000 GALLONS THROUGHPUT | 045-2165 |
| 045 | 2165 | 004 | 02 | 71432 | 8278.2 | 1000 GALLONS THROUGHPUT | 045-2165 |
| 045 | 2165 | 004 | 02 | VOC | 8278.2 | 1000 GALLONS THROUGHPUT | 045-2165 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 11GA3106 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.92 |
| 11GA3107 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.47 |
| 11GA3107 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.12 |
| 11GA3107 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.23 |
| 11GA3107 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.68 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 95 | FLARING | | -1 | 0.238 |
| GP05 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0952381 |
| GP05 | 95 | FLARING | NO EQUIPMEN | -1 | 4.238 |
| 11GA3120 | 0 | | | -1 | 4.92 |
| 11GA3121 | 0 | | | -1 | 0.21 |
| 11GA3121 | 0 | | | -1 | 1.47 |
| 11GA3121 | 0 | | | -1 | 0.04 |
| 11GA3121 | 0 | | | -1 | 3.12 |
| 11GA3121 | 0 | | | -1 | 0.23 |
| 11GA3121 | 0 | | | -1 | 7.88 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - GM 333-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GM 333-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GM 333-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - GM 333-31 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | WILLIAMS PRODUCTION RMT - KP 22-22 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - KP 22-22 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - KP 22-22 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - KP 22-22 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - KP 22-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 22-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 22-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 22-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 22-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 22-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 22-22 | 7 | 24 | 8760 |
| 4X300 BBL PRODUCED WATER TANKS CONTROL | WILLIAMS PRODUCTION RMT - KP 22-22 | 7 | 24 | 8760 |
| 4X300 BBL PRODUCED WATER TANKS CONTROL | WILLIAMS PRODUCTION RMT - KP 22-22 | 7 | 24 | 8760 |
| 4X300 BBL PRODUCED WATER TANKS CONTROL | WILLIAMS PRODUCTION RMT - KP 22-22 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.5 MMBTU/H | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.5 MMBTU/H | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.5 MMBTU/H | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.5 MMBTU/H | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.5 MMBTU/H | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.5 MMBTU/H | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - KP 33-18 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.074756 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025631 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.33975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.919478 | 40600132 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.1462 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 4.5552 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3358 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.2128 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.223562 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.96875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.086197 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034493 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.534882 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.77118 | 40600132 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.3066 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.1462 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0584 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 4.5552 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3358 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.5048 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049275 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01971 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.877095 | 40400315 |

| site_description | site_operating_s |
|---|---|
| PRODUCTION FACILITY - GM 333-31 | O |
| PRODUCTION FACILITY - GM 333-31 | O |
| PRODUCTION FACILITY - GM 333-31 | O |
| PRODUCTION FACILITY - GM 333-31 | O |
| PRODUCTION FACILITY - KP 22-22 | O |
| PRODUCTION FACILITY - KP 22-22 | O |
| PRODUCTION FACILITY - KP 22-22 | O |
| PRODUCTION FACILITY - KP 22-22 | O |
| PRODUCTION FACILITY - KP 22-22 | O |
| PRODUCTION FACILITY - KP 22-22 | O |
| PRODUCTION FACILITY - KP 22-22 | O |
| PRODUCTION FACILITY - KP 22-22 | O |
| PRODUCTION FACILITY - KP 22-22 | O |
| PRODUCTION FACILITY - KP 22-22 | O |
| PRODUCTION FACILITY - KP 22-22 | O |
| PRODUCTION FACILITY - KP 22-22 | O |
| PRODUCTION FACILITY - KP 22-22 | O |
| PRODUCTION FACILITY - KP 22-22 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |
| PRODUCTION FACILITY - KP 33-18 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1473295 | 39.4794977777778 | NWSE SEC31 T | 5.33975 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1473295 | 39.4794977777778 | NWSE SEC31 T | 0.074756 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1473295 | 39.4794977777778 | NWSE SEC31 T | 0.025631 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | 1311 | -108.1473295 | 39.4794977777778 | NWSE SEC31 T | 5.33975 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5442103 | 39.5160064722222 | SENW SEC22 T | 7.919478 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5442103 | 39.5160064722222 | SENW SEC22 T | 2.1462 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5442103 | 39.5160064722222 | SENW SEC22 T | 4.5552 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5442103 | 39.5160064722222 | SENW SEC22 T | 0.3358 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5442103 | 39.5160064722222 | SENW SEC22 T | 11.2128 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5442103 | 39.5160064722222 | SENW SEC22 T | 0.223562 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5442103 | 39.5160064722222 | SENW SEC22 T | 0.07665 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5442103 | 39.5160064722222 | SENW SEC22 T | 15.96875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5442103 | 39.5160064722222 | SENW SEC22 T | 0.223562 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5442103 | 39.5160064722222 | SENW SEC22 T | 0.07665 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5442103 | 39.5160064722222 | SENW SEC22 T | 15.96875 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5442103 | 39.5160064722222 | SENW SEC22 T | 0.086197 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5442103 | 39.5160064722222 | SENW SEC22 T | 0.034493 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5442103 | 39.5160064722222 | SENW SEC22 T | 1.534882 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 3.77118 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 0.3066 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 2.1462 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 0.0584 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 4.5552 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 0.3358 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 11.5048 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 0.12775 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 0.0438 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 9.125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 0.12775 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 0.0438 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 9.125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 0.049275 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 0.01971 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 0.877095 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 0.049275 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 0.01971 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.594846 | 39.5256823888889 | NWSE SEC 18 T | 0.877095 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.3 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 15.98 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 15.98 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.52 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.3 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 9.13 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 9.13 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2166 | 001 | 01 | VOC | 1035.73 | 1000 GALLONS TRANSFERRED | 045-2166 |
| 045 | 2166 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2166 |
| 045 | 2166 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2166 |
| 045 | 2166 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2166 |
| 045 | 2166 | 002 | 02 | 110543 | 1035.09 | 1000 GALLONS THROUGHPUT | 045-2166 |
| 045 | 2166 | 002 | 02 | 71432 | 1035.09 | 1000 GALLONS THROUGHPUT | 045-2166 |
| 045 | 2166 | 002 | 02 | VOC | 1035.09 | 1000 GALLONS THROUGHPUT | 045-2166 |
| 045 | 2167 | 001 | 01 | 71432 | 2874.69 | 1000 GALLONS TRANSFERRED | 045-2167 |
| 045 | 2167 | 001 | 01 | VOC | 2874.69 | 1000 GALLONS TRANSFERRED | 045-2167 |
| 045 | 2167 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2167 |
| 045 | 2167 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2167 |
| 045 | 2167 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2167 |
| 045 | 2167 | 002 | 02 | 110543 | 2874.69 | 1000 GALLONS THROUGHPUT | 045-2167 |
| 045 | 2167 | 002 | 02 | 71432 | 2874.69 | 1000 GALLONS THROUGHPUT | 045-2167 |
| 045 | 2167 | 002 | 02 | VOC | 2874.69 | 1000 GALLONS THROUGHPUT | 045-2167 |
| 045 | 2167 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2167 |
| 045 | 2167 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2167 |
| 045 | 2167 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2167 |
| 045 | 2167 | 003 | 02 | 110543 | 12647.25 | 1000 GALLONS THROUGHPUT | 045-2167 |
| 045 | 2167 | 003 | 02 | 71432 | 12647.25 | 1000 GALLONS THROUGHPUT | 045-2167 |
| 045 | 2167 | 003 | 02 | VOC | 12647.25 | 1000 GALLONS THROUGHPUT | 045-2167 |
| 045 | 2168 | 001 | 01 | 71432 | 3832.5 | 1000 GALLONS TRANSFERRED | 045-2168 |
| 045 | 2168 | 001 | 01 | VOC | 3832.5 | 1000 GALLONS TRANSFERRED | 045-2168 |
| 045 | 2168 | 002 | 01 | 100414 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2168 |
| 045 | 2168 | 002 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2168 |
| 045 | 2168 | 002 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2168 |
| 045 | 2168 | 002 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2168 |
| 045 | 2168 | 002 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2168 |
| 045 | 2168 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2168 |
| 045 | 2168 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2168 |
| 045 | 2168 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2168 |
| 045 | 2168 | 003 | 02 | 110543 | 3832.5 | 1000 GALLONS THROUGHPUT | 045-2168 |
| 045 | 2168 | 003 | 02 | 71432 | 3832.5 | 1000 GALLONS THROUGHPUT | 045-2168 |
| 045 | 2168 | 003 | 02 | VOC | 3832.5 | 1000 GALLONS THROUGHPUT | 045-2168 |
| 045 | 2169 | 001 | 01 | 67561 | 0 | MILLION CUBIC FEET GAS PRODUCE | 045-2169 |
| 045 | 2169 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 045-2169 |
| 045 | 2170 | 001 | 01 | 110543 | 91.98 | 1000 GALLONS THROUGHPUT | 045-2170 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11GA3122 | 0 | | | -1 | 4.92 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 11GA3123 | 0 | | | -1 | 0.1143 |
| 11GA3123 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.92 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| 11GA3124 | 0 | | | -1 | 0.02818 |
| 11GA3124 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.92 |
| 11GA3125 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.21 |
| 11GA3125 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.46 |
| 11GA3125 | 0 | | | -1 | 3.1 |
| 11GA3125 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.23 |
| 11GA3125 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.64 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 11GA3205.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11GA3205.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TRUCK LOADOUT OF CONDENSAATE | WILLIAMS PRODUCTION RMT - PA 21-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 21-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 21-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 21-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 21-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 21-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 21-7 | 7 | 24 | 8760 |
| TRUCK LOADOUT OF CONDENSATE | WPX ENERGY RKY MTN, LLC - PA 22-21 | 7 | 24 | 8760 |
| TRUCK LOADOUT OF CONDENSATE | WPX ENERGY RKY MTN, LLC - PA 22-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - PA 22-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - PA 22-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - PA 22-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - PA 22-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN, LLC - PA 22-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN, LLC - PA 22-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN, LLC - PA 22-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WPX ENERGY RKY MTN, LLC - PA 22-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WPX ENERGY RKY MTN, LLC - PA 22-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WPX ENERGY RKY MTN, LLC - PA 22-21 | 7 | 24 | 8760 |
| condensate loadout | WILLIAMS PRODUCTION RMT - KP 32-17 | 7 | 24 | 8760 |
| condensate loadout | WILLIAMS PRODUCTION RMT - KP 32-17 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - KP 32-17 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - KP 32-17 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - KP 32-17 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - KP 32-17 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - KP 32-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 32-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 32-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 32-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 32-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 32-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 32-17 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | BARGATH LLC - GRAND VALLEY PUMP STATION | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | BARGATH LLC - GRAND VALLEY PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - RUL 17M | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.547896 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.086257 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029574 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.16125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.164289 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.071737 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.239557 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.082134 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.11125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.075281 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030113 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.340006 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.054 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.42795 | 40600132 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.3066 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.1316 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 4.526 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3358 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.1544 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.319375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.8125 | 40400311 |
| 25 | 25 | 25 | 25 | METHANOL | 1.049 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1533 | 40400311 |

| site_description | site_operating_s |
|---|---|
| PRODUCTION FACILITY - PA 21-7 | O |
| PRODUCTION FACILITY - PA 21-7 | O |
| PRODUCTION FACILITY - PA 21-7 | O |
| PRODUCTION FACILITY - PA 21-7 | O |
| PRODUCTION FACILITY - PA 21-7 | O |
| PRODUCTION FACILITY - PA 21-7 | O |
| PRODUCTION FACILITY - PA 21-7 | O |
| PRODUCTION FACILITY - PA 22-21 | O |
| PRODUCTION FACILITY - PA 22-21 | O |
| PRODUCTION FACILITY - PA 22-21 | O |
| PRODUCTION FACILITY - PA 22-21 | O |
| PRODUCTION FACILITY - PA 22-21 | O |
| PRODUCTION FACILITY - PA 22-21 | O |
| PRODUCTION FACILITY - PA 22-21 | O |
| PRODUCTION FACILITY - PA 22-21 | O |
| PRODUCTION FACILITY - PA 22-21 | O |
| PRODUCTION FACILITY - PA 22-21 | O |
| PRODUCTION FACILITY - PA 22-21 | O |
| PRODUCTION FACILITY - PA 22-21 | O |
| PRODUCTION FACILITY - PA 22-21 | O |
| PRODUCTION FACILITY - PA 22-21 | O |
| PRODUCTION FACILITY- KP 32-17 | O |
| PRODUCTION FACILITY- KP 32-17 | O |
| PRODUCTION FACILITY- KP 32-17 | O |
| PRODUCTION FACILITY- KP 32-17 | O |
| PRODUCTION FACILITY- KP 32-17 | O |
| PRODUCTION FACILITY- KP 32-17 | O |
| PRODUCTION FACILITY- KP 32-17 | O |
| PRODUCTION FACILITY- KP 32-17 | O |
| PRODUCTION FACILITY- KP 32-17 | O |
| PRODUCTION FACILITY- KP 32-17 | O |
| PRODUCTION FACILITY- KP 32-17 | O |
| PRODUCTION FACILITY- KP 32-17 | O |
| PRODUCTION FACILITY- KP 32-17 | O |
| NATURAL GAS LIQUIDS PUMP STATION | O |
| NATURAL GAS LIQUIDS PUMP STATION | O |
| WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.043965 | 39.4565728333333 | SENW SEC 7 T7 | 2.547896 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.043965 | 39.4565728333333 | SENW SEC 7 T7 | 0.086257 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.043965 | 39.4565728333333 | SENW SEC 7 T7 | 0.029574 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.043965 | 39.4565728333333 | SENW SEC 7 T7 | 6.16125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.043965 | 39.4565728333333 | SENW SEC 7 T7 | 0.086257 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.043965 | 39.4565728333333 | SENW SEC 7 T7 | 0.029574 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.043965 | 39.4565728333333 | SENW SEC 7 T7 | 6.16125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.008759 | 39.5109286111111 | SWNW SEC 21 | 0.164289 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.008759 | 39.5109286111111 | SWNW SEC 21 | 7.071737 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.008759 | 39.5109286111111 | SWNW SEC 21 | 0.239557 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.008759 | 39.5109286111111 | SWNW SEC 21 | 0.082134 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.008759 | 39.5109286111111 | SWNW SEC 21 | 17.11125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.008759 | 39.5109286111111 | SWNW SEC 21 | 0.239557 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.008759 | 39.5109286111111 | SWNW SEC 21 | 0.082134 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.008759 | 39.5109286111111 | SWNW SEC 21 | 17.11125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.008759 | 39.5109286111111 | SWNW SEC 21 | 0.075281 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.008759 | 39.5109286111111 | SWNW SEC 21 | 0.030113 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.008759 | 39.5109286111111 | SWNW SEC 21 | 1.340006 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.008759 | 39.5109286111111 | SWNW SEC 21 | 0.075281 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.008759 | 39.5109286111111 | SWNW SEC 21 | 0.030113 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.008759 | 39.5109286111111 | SWNW SEC 21 | 1.340006 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5756565 | 39.5300418888889 | SWNE SEC 17 T | 0.054 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5756565 | 39.5300418888889 | SWNE SEC 17 T | 9.42795 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5756565 | 39.5300418888889 | SWNE SEC 17 T | 0.3066 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5756565 | 39.5300418888889 | SWNE SEC 17 T | 2.1316 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5756565 | 39.5300418888889 | SWNE SEC 17 T | 4.526 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5756565 | 39.5300418888889 | SWNE SEC 17 T | 0.3358 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5756565 | 39.5300418888889 | SWNE SEC 17 T | 11.1544 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5756565 | 39.5300418888889 | SWNE SEC 17 T | 0.319375 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5756565 | 39.5300418888889 | SWNE SEC 17 T | 0.1095 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5756565 | 39.5300418888889 | SWNE SEC 17 T | 22.8125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5756565 | 39.5300418888889 | SWNE SEC 17 T | 0.319375 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5756565 | 39.5300418888889 | SWNE SEC 17 T | 0.1095 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.5756565 | 39.5300418888889 | SWNE SEC 17 T | 22.8125 |
| BARGATH LLC | 1311 | | -108.1125208 | 39.5662683055556 | SESE SEC 36 T5 | 1.049 |
| BARGATH LLC | 1311 | | -108.1125208 | 39.5662683055556 | SESE SEC 36 T5 | 3 |
| NOBLE ENERGY, INC. | 1321 | | -107.9173273 | 39.4344689722222 | SWSW SEC 17 T | 0.1533 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 2.55 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 6.16 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 6.16 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 8.48 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 22.81 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 22.81 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2170 | 001 | 01 | 71432 | 91.98 | 1000 GALLONS THROUGHPUT | 045-2170 |
| 045 | 2170 | 001 | 01 | VOC | 91.98 | 1000 GALLONS THROUGHPUT | 045-2170 |
| 045 | 2171 | 001 | 01 | 110543 | 91.98 | 1000 GALLONS THROUGHPUT | 045-2171 |
| 045 | 2171 | 001 | 01 | 71432 | 91.98 | 1000 GALLONS THROUGHPUT | 045-2171 |
| 045 | 2171 | 001 | 01 | VOC | 91.98 | 1000 GALLONS THROUGHPUT | 045-2171 |
| 045 | 2172 | 001 | 01 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 045-2172 |
| 045 | 2172 | 001 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 045-2172 |
| 045 | 2172 | 001 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 045-2172 |
| 045 | 2173 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2173 |
| 045 | 2173 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2173 |
| 045 | 2173 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2173 |
| 045 | 2173 | 001 | 02 | 110543 | 615.636 | 1000 GALLONS THROUGHPUT | 045-2173 |
| 045 | 2173 | 001 | 02 | 71432 | 615.636 | 1000 GALLONS THROUGHPUT | 045-2173 |
| 045 | 2173 | 001 | 02 | VOC | 615.636 | 1000 GALLONS THROUGHPUT | 045-2173 |
| 045 | 2174 | 001 | 01 | VOC | 1716.96 | 1000 GALLONS TRANSFERRED | 045-2174 |
| 045 | 2174 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2174 |
| 045 | 2174 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2174 |
| 045 | 2174 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2174 |
| 045 | 2174 | 002 | 02 | 110543 | 1716.96 | 1000 GALLONS THROUGHPUT | 045-2174 |
| 045 | 2174 | 002 | 02 | 71432 | 1716.96 | 1000 GALLONS THROUGHPUT | 045-2174 |
| 045 | 2174 | 002 | 02 | VOC | 1716.96 | 1000 GALLONS THROUGHPUT | 045-2174 |
| 045 | 2174 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2174 |
| 045 | 2174 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2174 |
| 045 | 2174 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2174 |
| 045 | 2174 | 003 | 02 | 110543 | 21462 | 1000 GALLONS THROUGHPUT | 045-2174 |
| 045 | 2174 | 003 | 02 | 71432 | 21462 | 1000 GALLONS THROUGHPUT | 045-2174 |
| 045 | 2174 | 003 | 02 | VOC | 21462 | 1000 GALLONS THROUGHPUT | 045-2174 |
| 045 | 2175 | 001 | 01 | 110543 | 626.22 | 1000 GALLONS THROUGHPUT | 045-2175 |
| 045 | 2175 | 001 | 01 | 71432 | 626.22 | 1000 GALLONS THROUGHPUT | 045-2175 |
| 045 | 2175 | 001 | 01 | CO | 626.22 | 1000 GALLONS THROUGHPUT | 045-2175 |
| 045 | 2175 | 001 | 01 | NO2 | 626.22 | 1000 GALLONS THROUGHPUT | 045-2175 |
| 045 | 2175 | 001 | 01 | VOC | 626.22 | 1000 GALLONS THROUGHPUT | 045-2175 |
| 045 | 2176 | 003 | 01 | 71432 | 151.158 | 1000 GALLONS THROUGHPUT | 045-2176 |
| 045 | 2176 | 003 | 01 | VOC | 151.158 | 1000 GALLONS THROUGHPUT | 045-2176 |
| 045 | 2177 | 001 | 01 | 110543 | 33.6 | 1000 GALLONS THROUGHPUT | 045-2177 |
| 045 | 2177 | 001 | 01 | 71432 | 33.6 | 1000 GALLONS THROUGHPUT | 045-2177 |
| 045 | 2177 | 001 | 01 | VOC | 33.6 | 1000 GALLONS THROUGHPUT | 045-2177 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 11GA3379 | 0 | | | -1 | 4.92 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - RUL 17M | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - RUL 17M | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BM 35L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BM 35L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BM 35L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - SR 33-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - SR 33-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - SR 33-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATT 15914, MILLER PAD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATT 15914, MILLER PAD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - BATT 15914, MILLER PAD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATT 15914, MILLER PAD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATT 15914, MILLER PAD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - BATT 15914, MILLER PAD 5 | 7 | 24 | 8760 |
| LOADING RACK | WILLIAMS PRODUCTION RMT - RWF 34-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 34-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 34-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RWF 34-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 34-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 34-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RWF 34-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - RWF 34-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - RWF 34-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - RWF 34-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - RWF 34-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - RWF 34-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - RWF 34-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA) - A10E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA) - A10E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA) - A10E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA) - A10E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA) - A10E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ETC CANYON PIPELINE - WALLACE CREEK CS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ETC CANYON PIPELINE - WALLACE CREEK CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - SGV 08D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - SGV 08D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - SGV 08D | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.05256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.95 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1533 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.95 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.6 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.051303 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01759 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.223722 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14308 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.049056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.22 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12775 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0511 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.27395 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052185 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017892 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.70077 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.275835 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.086376 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.995 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4 | 40400311 |

| site_description | site_operating_s |
|---|---|
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| WALLACE CREEK COMPRESSOR STATION | X |
| WALLACE CREEK COMPRESSOR STATION | X |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -107.9173273 | 39.4344689722222 | SWSW SEC 17 T | 0.05256 |
| NOBLE ENERGY, INC. | 1321 | | -107.9173273 | 39.4344689722222 | SWSW SEC 17 T | 10.95 |
| NOBLE ENERGY, INC. | 1321 | | -107.9711291 | 39.3935538333333 | NWSW SEC 35 | 0.1533 |
| NOBLE ENERGY, INC. | 1321 | | -107.9711291 | 39.3935538333333 | NWSW SEC 35 | 0.05256 |
| NOBLE ENERGY, INC. | 1321 | | -107.9711291 | 39.3935538333333 | NWSW SEC 35 | 10.95 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8870706 | 39.45048125 | NWSE SEC 9 T7 | 0.2044 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8870706 | 39.45048125 | NWSE SEC 9 T7 | 0.07008 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8870706 | 39.45048125 | NWSE SEC 9 T7 | 14.6 |
| BILL BARRETT CORPORATION | 1321 | | -107.6005122 | 39.4813595277778 | NESW SEC 31 T | 0.051303 |
| BILL BARRETT CORPORATION | 1321 | | -107.6005122 | 39.4813595277778 | NESW SEC 31 T | 0.01759 |
| BILL BARRETT CORPORATION | 1321 | | -107.6005122 | 39.4813595277778 | NESW SEC 31 T | 3.6645 |
| BILL BARRETT CORPORATION | 1321 | | -107.6005122 | 39.4813595277778 | NESW SEC 31 T | 0.051303 |
| BILL BARRETT CORPORATION | 1321 | | -107.6005122 | 39.4813595277778 | NESW SEC 31 T | 0.01759 |
| BILL BARRETT CORPORATION | 1321 | | -107.6005122 | 39.4813595277778 | NESW SEC 31 T | 3.6645 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9296531 | 39.4748532222222 | SESW SEC 31 T | 4.223722 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9296531 | 39.4748532222222 | SESW SEC 31 T | 0.14308 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9296531 | 39.4748532222222 | SESW SEC 31 T | 0.049056 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9296531 | 39.4748532222222 | SESW SEC 31 T | 10.22 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9296531 | 39.4748532222222 | SESW SEC 31 T | 0.14308 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9296531 | 39.4748532222222 | SESW SEC 31 T | 0.049056 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9296531 | 39.4748532222222 | SESW SEC 31 T | 10.22 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9296531 | 39.4748532222222 | SESW SEC 31 T | 0.12775 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9296531 | 39.4748532222222 | SESW SEC 31 T | 0.0511 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9296531 | 39.4748532222222 | SESW SEC 31 T | 2.27395 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9296531 | 39.4748532222222 | SESW SEC 31 T | 0.12775 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9296531 | 39.4748532222222 | SESW SEC 31 T | 0.0511 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.9296531 | 39.4748532222222 | SESW SEC 31 T | 2.27395 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6436061 | 39.4674763055556 | NENE SEC 10 T | 0.052185 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6436061 | 39.4674763055556 | NENE SEC 10 T | 0.017892 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6436061 | 39.4674763055556 | NENE SEC 10 T | 0.70077 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6436061 | 39.4674763055556 | NENE SEC 10 T | 0.275835 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6436061 | 39.4674763055556 | NENE SEC 10 T | 3.7275 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.0841397 | 39.38306175 | L 4 SEC 2 T8S R | 0.086376 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.0841397 | 39.38306175 | L 4 SEC 2 T8S R | 17.995 |
| NOBLE ENERGY, INC. | 1311 | | -108.0283896 | 39.3809125 | NWNW SEC 8 T | 0.056 |
| NOBLE ENERGY, INC. | 1311 | | -108.0283896 | 39.3809125 | NWNW SEC 8 T | 0.0192 |
| NOBLE ENERGY, INC. | 1311 | | -108.0283896 | 39.3809125 | NWNW SEC 8 T | 4 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 11 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 11 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.7 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.7 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2178 | 001 | 01 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 045-2178 |
| 045 | 2180 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2180 |
| 045 | 2180 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2180 |
| 045 | 2180 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2180 |
| 045 | 2180 | 001 | 02 | 110543 | 766.5 | 1000 GALLONS THROUGHPUT | 045-2180 |
| 045 | 2180 | 001 | 02 | 71432 | 766.5 | 1000 GALLONS THROUGHPUT | 045-2180 |
| 045 | 2180 | 001 | 02 | VOC | 766.5 | 1000 GALLONS THROUGHPUT | 045-2180 |
| 045 | 2182 | 001 | 01 | VOC | 29.358 | 1000 GALLONS THROUGHPUT | 045-2182 |
| 045 | 2184 | 001 | 01 | 110543 | 163.8 | 1000 GALLONS THROUGHPUT | 045-2184 |
| 045 | 2184 | 001 | 01 | 71432 | 163.8 | 1000 GALLONS THROUGHPUT | 045-2184 |
| 045 | 2184 | 001 | 01 | VOC | 163.8 | 1000 GALLONS THROUGHPUT | 045-2184 |
| 045 | 2185 | 001 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2185 |
| 045 | 2185 | 001 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2185 |
| 045 | 2185 | 001 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2185 |
| 045 | 2185 | 001 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2185 |
| 045 | 2185 | 002 | 01 | 71432 | 7358.4 | 1000 GALLONS TRANSFERRED | 045-2185 |
| 045 | 2185 | 002 | 01 | VOC | 7358.4 | 1000 GALLONS TRANSFERRED | 045-2185 |
| 045 | 2185 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2185 |
| 045 | 2185 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2185 |
| 045 | 2185 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2185 |
| 045 | 2185 | 003 | 02 | 110543 | 6132 | 1000 GALLONS THROUGHPUT | 045-2185 |
| 045 | 2185 | 003 | 02 | 71432 | 6132 | 1000 GALLONS THROUGHPUT | 045-2185 |
| 045 | 2185 | 003 | 02 | VOC | 6132 | 1000 GALLONS THROUGHPUT | 045-2185 |
| 045 | 2185 | 004 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2185 |
| 045 | 2185 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2185 |
| 045 | 2185 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2185 |
| 045 | 2185 | 004 | 02 | 110543 | 39735.36 | 1000 GALLONS THROUGHPUT | 045-2185 |
| 045 | 2185 | 004 | 02 | 71432 | 39735.36 | 1000 GALLONS THROUGHPUT | 045-2185 |
| 045 | 2185 | 004 | 02 | VOC | 39735.36 | 1000 GALLONS THROUGHPUT | 045-2185 |
| 045 | 2186 | 001 | 01 | 71432 | 48.384 | 1000 GALLONS THROUGHPUT | 045-2186 |
| 045 | 2186 | 001 | 01 | VOC | 48.384 | 1000 GALLONS THROUGHPUT | 045-2186 |
| 045 | 2187 | 001 | 01 | 71432 | 51.324 | 1000 GALLONS THROUGHPUT | 045-2187 |
| 045 | 2187 | 001 | 01 | VOC | 51.324 | 1000 GALLONS THROUGHPUT | 045-2187 |
| 045 | 2188 | 001 | 01 | VOC | 39.816 | 1000 GALLONS THROUGHPUT | 045-2188 |
| 045 | 2189 | 001 | 01 | VOC | 15.624 | 1000 GALLONS THROUGHPUT | 045-2189 |
| 045 | 2190 | 001 | 01 | 110543 | 404.712 | 1000 GALLONS THROUGHPUT | 045-2190 |
| 045 | 2190 | 001 | 01 | 71432 | 404.712 | 1000 GALLONS THROUGHPUT | 045-2190 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12GA1343.XP | 0 | | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 15.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 189.7857143 |
| GP01 | 95 | FLARING | | -1 | 15.5952381 |
| GP01 | 95 | FLARING | | -1 | 0.9047619 |
| GP01 | 95 | FLARING | | -1 | 189.7857143 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 11GA3652 | 0 | | | -1 | 1.46 |
| 11GA3652 | 0 | | | -1 | 3.1 |
| 11GA3652 | 0 | | | -1 | 0.23 |
| 11GA3652 | 0 | | | -1 | 7.63 |
| 11GA3652 | 0 | | | -1 | 0.02 |
| 11GA3652 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.92 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| 11GA3662 | 0 | | | -1 | 1.2400794 |
| 11GA3662 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.1 |
| 11GA3663 | 0 | | | -1 | 1.1429 |
| 11GA3663 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.1 |
| 11GA3664 | 0 | | | -1 | 238.1 |
| 11GA3665.XP | 0 | | | -1 | 238.1 |
| 11GA3666 | 0 | | | -1 | 3.3333 |
| 11GA3666 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.1429 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | OXY USA WTP LP - 797-23-45-AX | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BARGATH, LLC - DRY HOLLOW TEMP TANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BARGATH, LLC - DRY HOLLOW TEMP TANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BARGATH, LLC - DRY HOLLOW TEMP TANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BARGATH, LLC - DRY HOLLOW TEMP TANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BARGATH, LLC - DRY HOLLOW TEMP TANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BARGATH, LLC - DRY HOLLOW TEMP TANK | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | CHEVRON USA - SKINNER RIDGE 36BV | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - NR 23-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - NR 23-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - NR 23-3 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| CONDENSATE LOADING | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| CONDENSATE LOADING | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - KP 41-28 | 7 | 24 | 8760 |
| CONDENSATE TANK | BERRY PETROLEUM COMPANY - OM A-21 | 7 | 24 | 8760 |
| CONDENSATE TANK | BERRY PETROLEUM COMPANY - OM A-21 | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY - CHEVRON 1-31 | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY - CHEVRON 1-31 | 7 | 24 | 8760 |
| CONDENSATE  TANKS | BERRY PETROLEUM COMPANY - CHEVRON O-06 | 7 | 24 | 8760 |
| CONDENSATE TANK | BERRY PETROLEUM COMPANY - CHEVRON J-20 | 7 | 24 | 8760 |
| CONDENDSATE TANKS | BERRY PETROLEUM COMPANY - OM L-15 | 7 | 24 | 8760 |
| CONDENDSATE TANKS | BERRY PETROLEUM COMPANY - OM L-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.00006 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.298844 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017337 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.636769 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.495 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.273 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.5 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.1316 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 4.526 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3358 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.1398 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.073584 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.101664 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.511 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 36.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.23652 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.094608 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.210056 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.760115 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029329 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.110122 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.740095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.860037 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.674513 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.231273 | 40400311 |

| site_description | site_operating_s |
|---|---|
| TANK BATTERY | O |
| DRY HOLLOW TEMPORARY TANK BATTERY | O |
| DRY HOLLOW TEMPORARY TANK BATTERY | O |
| DRY HOLLOW TEMPORARY TANK BATTERY | O |
| DRY HOLLOW TEMPORARY TANK BATTERY | O |
| DRY HOLLOW TEMPORARY TANK BATTERY | O |
| DRY HOLLOW TEMPORARY TANK BATTERY | O |
| WELL PAD | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -108.1835924 | 39.4300006388889 | NWSE SEC 23 T | 3.00006 |
| BARGATH LLC | 1321 | | -107.6626165 | 39.4679926388889 | NENE S9 & NW | 0.298844 |
| BARGATH LLC | 1321 | | -107.6626165 | 39.4679926388889 | NENE S9 & NW | 0.017337 |
| BARGATH LLC | 1321 | | -107.6626165 | 39.4679926388889 | NENE S9 & NW | 3.636769 |
| BARGATH LLC | 1321 | | -107.6626165 | 39.4679926388889 | NENE S9 & NW | 0.298844 |
| BARGATH LLC | 1321 | | -107.6626165 | 39.4679926388889 | NENE S9 & NW | 0.017337 |
| BARGATH LLC | 1321 | | -107.6626165 | 39.4679926388889 | NENE S9 & NW | 3.636769 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1321 | | -108.3465898 | 39.5666869166667 | NESW SEC 36 T | 3.495 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8773427 | 39.5526985833333 | NESW SEC 3 T6 | 0.273 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8773427 | 39.5526985833333 | NESW SEC 3 T6 | 0.0936 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -107.8773427 | 39.5526985833333 | NESW SEC 3 T6 | 19.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 2.1316 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 4.526 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 0.3358 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 11.1398 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 0.073584 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 18.101664 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 0.511 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 0.1752 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 36.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 0.511 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 0.1752 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 36.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 0.23652 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 0.094608 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 4.210056 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 0.23652 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 0.094608 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.5516679 | 39.5060412222222 | NENE SEC 28 T | 4.210056 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1050683 | 39.5148296944444 | NENE SEC 21 T | 0.03 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1050683 | 39.5148296944444 | NENE SEC 21 T | 5.760115 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.2040545 | 39.5687180277778 | NESE SEC 31 T5 | 0.029329 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.2040545 | 39.5687180277778 | NESE SEC 31 T5 | 6.110122 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1496314 | 39.5512646111111 | NWSE SEC 6 T6 | 4.740095 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1888732 | 39.5982858611111 | NWSE SEC 20 T | 1.860037 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.0996446 | 39.5212108888889 | NWSW SEC 15 | 0.674513 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.0996446 | 39.5212108888889 | NWSW SEC 15 | 0.231273 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 19.5 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.15 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 18.1 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 36.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 36.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.6 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2190 | 001 | 01 | VOC | 404.712 | 1000 GALLONS THROUGHPUT | 045-2190 |
| 045 | 2191 | 001 | 01 | VOC | 5.544 | 1000 GALLONS THROUGHPUT | 045-2191 |
| 045 | 2192 | 001 | 01 | 71432 | 45.948 | 1000 GALLONS THROUGHPUT | 045-2192 |
| 045 | 2192 | 001 | 01 | VOC | 45.948 | 1000 GALLONS THROUGHPUT | 045-2192 |
| 045 | 2193 | 001 | 01 | 71432 | 47.796 | 1000 GALLONS THROUGHPUT | 045-2193 |
| 045 | 2193 | 001 | 01 | VOC | 47.796 | 1000 GALLONS THROUGHPUT | 045-2193 |
| 045 | 2194 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2194 |
| 045 | 2194 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2194 |
| 045 | 2194 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2194 |
| 045 | 2194 | 001 | 02 | 110543 | 1533 | 1000 GALLONS THROUGHPUT | 045-2194 |
| 045 | 2194 | 001 | 02 | 71432 | 1533 | 1000 GALLONS THROUGHPUT | 045-2194 |
| 045 | 2194 | 001 | 02 | VOC | 1533 | 1000 GALLONS THROUGHPUT | 045-2194 |
| 045 | 2194 | 003 | 01 | VOC | 1839.6 | 1000 GALLONS TRANSFERRED | 045-2194 |
| 045 | 2194 | 004 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2194 |
| 045 | 2194 | 004 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2194 |
| 045 | 2194 | 004 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2194 |
| 045 | 2194 | 004 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 045-2194 |
| 045 | 2196 | 001 | 01 | 110543 | 1694.154 | 1000 GALLONS THROUGHPUT | 045-2196 |
| 045 | 2196 | 001 | 01 | 71432 | 1694.154 | 1000 GALLONS THROUGHPUT | 045-2196 |
| 045 | 2196 | 001 | 01 | CO | 1694.154 | 1000 GALLONS THROUGHPUT | 045-2196 |
| 045 | 2196 | 001 | 01 | NO2 | 1694.154 | 1000 GALLONS THROUGHPUT | 045-2196 |
| 045 | 2196 | 001 | 01 | VOC | 1694.154 | 1000 GALLONS THROUGHPUT | 045-2196 |
| 045 | 2197 | 001 | 01 | 71432 | 66.276 | 1000 GALLONS THROUGHPUT | 045-2197 |
| 045 | 2197 | 001 | 01 | VOC | 66.276 | 1000 GALLONS THROUGHPUT | 045-2197 |
| 045 | 2198 | 001 | 01 | VOC | 38.892 | 1000 GALLONS THROUGHPUT | 045-2198 |
| 045 | 2200 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2200 |
| 045 | 2200 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2200 |
| 045 | 2200 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2200 |
| 045 | 2200 | 001 | 02 | 110543 | 2084.88 | 1000 GALLONS THROUGHPUT | 045-2200 |
| 045 | 2200 | 001 | 02 | 71432 | 2084.88 | 1000 GALLONS THROUGHPUT | 045-2200 |
| 045 | 2200 | 001 | 02 | VOC | 2084.88 | 1000 GALLONS THROUGHPUT | 045-2200 |
| 045 | 2200 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2200 |
| 045 | 2200 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2200 |
| 045 | 2200 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2200 |
| 045 | 2200 | 002 | 02 | 110543 | 26061 | 1000 GALLONS THROUGHPUT | 045-2200 |
| 045 | 2200 | 002 | 02 | 71432 | 26061 | 1000 GALLONS THROUGHPUT | 045-2200 |
| 045 | 2200 | 002 | 02 | VOC | 26061 | 1000 GALLONS THROUGHPUT | 045-2200 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11GA3666 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.9097037 |
| 11GA3667.XA | 0 | | | -1 | 238.1 |
| 11GA3668 | 0 | | | -1 | 1.1429 |
| 11GA3668 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.1 |
| 11GA3669 | 0 | | | -1 | 1.1429 |
| 11GA3669 | 0 | | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 11GA3673 | 0 | | | -1 | 4.92 |
| 11GA3673 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.46 |
| 11GA3673 | 0 | | | -1 | 3.11 |
| 11GA3673 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.23 |
| 11GA3673 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.65 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.0952381 |
| GP01 | 95 | FLARING | | 0 | 3.3333333 |
| GP01 | 95 | FLARING | | 0 | 1.1428571 |
| GP01 | 95 | FLARING | | 0 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 4.2380952 |
| GP05 | 95 | FLARING | | 0 | 0.2380952 |
| GP05 | 95 | FLARING | | 0 | 0.0952381 |
| GP05 | 95 | FLARING | | 0 | 4.2380952 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENDSATE TANKS | BERRY PETROLEUM COMPANY - OM L-15 | 7 | 24 | 8760 |
| CONDENSATE TANK | BERRY PETROLEUM COMPANY - C-19 | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY - CHEVRON F-06 | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY - CHEVRON F-06 | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY - LATHAM I-02 | 7 | 24 | 8760 |
| CONDENSATE TANKS | BERRY PETROLEUM COMPANY - LATHAM I-02 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 13-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 13-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - KP 13-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 13-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 13-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - KP 13-17 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | WILLIAMS PRODUCTION RMT - KP 13-17 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY RATED AT 0.5 MMBTU | WILLIAMS PRODUCTION RMT - KP 13-17 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY RATED AT 0.5 MMBTU | WILLIAMS PRODUCTION RMT - KP 13-17 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY RATED AT 0.5 MMBTU | WILLIAMS PRODUCTION RMT - KP 13-17 | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHY RATED AT 0.5 MMBTU | WILLIAMS PRODUCTION RMT - KP 13-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA) INC. - O1EB | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA) INC. - O1EB | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA) INC. - O1EB | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA) INC. - O1EB | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA) INC. - O1EB | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. - PN20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. - PN20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. - PH25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 15-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 15-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RMV 15-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 15-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 15-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RMV 15-35 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - RMV 15-35 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - RMV 15-35 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - RMV 15-35 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - RMV 15-35 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - RMV 15-35 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PRODUCTION RMT - RMV 15-35 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.41 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.660013 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.470109 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027313 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.690114 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.525416 | 40600132 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.1316 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 4.5406 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3358 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.169 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.141179 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.048404 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.895839 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.746235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.08425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.037872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.89 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.63 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.17374 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.059568 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.41 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.155125 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06205 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.761225 | 40400315 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| OIL AND GAS PRODUCTION FACILITY | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BERRY PETROLEUM COMPANY | 1321 | | -108.0996446 | 39.5212108888889 | NWSW SEC 15 | 2.41 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.2131377 | 39.6062429166667 | NENW SEC 19 T | 0.660013 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1533478 | 39.5562139166667 | SENW SEC 6 T6 | 0.026257 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1533478 | 39.5562139166667 | SENW SEC 6 T6 | 5.470109 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1827794 | 39.5497199444444 | NESE SEC 2 T6S | 0.027313 |
| BERRY PETROLEUM COMPANY | 1321 | | -108.1827794 | 39.5497199444444 | NESE SEC 2 T6S | 5.690114 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5870644 | 39.5259997222222 | NWSW SEC 17 | 0.12775 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5870644 | 39.5259997222222 | NWSW SEC 17 | 0.0438 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5870644 | 39.5259997222222 | NWSW SEC 17 | 9.125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5870644 | 39.5259997222222 | NWSW SEC 17 | 0.12775 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5870644 | 39.5259997222222 | NWSW SEC 17 | 0.0438 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5870644 | 39.5259997222222 | NWSW SEC 17 | 9.125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5870644 | 39.5259997222222 | NWSW SEC 17 | 4.525416 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5870644 | 39.5259997222222 | NWSW SEC 17 | 2.1316 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5870644 | 39.5259997222222 | NWSW SEC 17 | 4.5406 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5870644 | 39.5259997222222 | NWSW SEC 17 | 0.3358 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -107.5870644 | 39.5259997222222 | NWSW SEC 17 | 11.169 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6123934 | 39.4714831111111 | SWSE SEC 1 T7 | 0.141179 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6123934 | 39.4714831111111 | SWSE SEC 1 T7 | 0.048404 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6123934 | 39.4714831111111 | SWSE SEC 1 T7 | 1.895839 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6123934 | 39.4714831111111 | SWSE SEC 1 T7 | 0.746235 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.6123934 | 39.4714831111111 | SWSE SEC 1 T7 | 10.08425 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0223391 | 39.4181435555556 | SESW SEC 20 T | 0.037872 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0223391 | 39.4181435555556 | SESW SEC 20 T | 7.89 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0503994 | 39.410410472222 | SENE SEC 25 T7 | 4.63 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8634563 | 39.4834333611111 | SWNW SEC 35 | 0.17374 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8634563 | 39.4834333611111 | SWNW SEC 35 | 0.059568 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8634563 | 39.4834333611111 | SWNW SEC 35 | 12.41 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8634563 | 39.4834333611111 | SWNW SEC 35 | 0.17374 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8634563 | 39.4834333611111 | SWNW SEC 35 | 0.059568 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8634563 | 39.4834333611111 | SWNW SEC 35 | 12.41 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8634563 | 39.4834333611111 | SWNW SEC 35 | 0.155125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8634563 | 39.4834333611111 | SWNW SEC 35 | 0.06205 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8634563 | 39.4834333611111 | SWNW SEC 35 | 2.761225 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8634563 | 39.4834333611111 | SWNW SEC 35 | 0.155125 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8634563 | 39.4834333611111 | SWNW SEC 35 | 0.06205 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8634563 | 39.4834333611111 | SWNW SEC 35 | 2.761225 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 9.13 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 9.13 | TY | Added to GP Issuance Pending |
| 4.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 10 | TY | |
| | | |
| | | |
| 10 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2200 | 003 | 01 | VOC | 2084.88 | 1000 GALLONS THROUGHPUT | 045-2200 |
| 045 | 2202 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2202 |
| 045 | 2202 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2202 |
| 045 | 2202 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2202 |
| 045 | 2202 | 001 | 02 | 110543 | 1839.6 | 1000 GALLONS THROUGHPUT | 045-2202 |
| 045 | 2202 | 001 | 02 | 71432 | 1839.6 | 1000 GALLONS THROUGHPUT | 045-2202 |
| 045 | 2202 | 001 | 02 | VOC | 1839.6 | 1000 GALLONS THROUGHPUT | 045-2202 |
| 045 | 2202 | 003 | 01 | VOC | 1805.832 | 1000 GALLONS TRANSFERRED | 045-2202 |
| 045 | 2205 | 001 | 01 | VOC | 912.492 | 1000 GALLONS TRANSFERRED | 045-2205 |
| 045 | 2205 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2205 |
| 045 | 2205 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2205 |
| 045 | 2205 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2205 |
| 045 | 2205 | 002 | 02 | 110543 | 912.492 | 1000 GALLONS THROUGHPUT | 045-2205 |
| 045 | 2205 | 002 | 02 | 71432 | 912.492 | 1000 GALLONS THROUGHPUT | 045-2205 |
| 045 | 2205 | 002 | 02 | VOC | 912.492 | 1000 GALLONS THROUGHPUT | 045-2205 |
| 045 | 2210 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 045-2210 |
| 045 | 2210 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 045-2210 |
| 045 | 2210 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 045-2210 |
| 045 | 2210 | 001 | 02 | 110543 | 854.28 | 1000 GALLONS THROUGHPUT | 045-2210 |
| 045 | 2210 | 001 | 02 | 71432 | 854.28 | 1000 GALLONS THROUGHPUT | 045-2210 |
| 045 | 2210 | 001 | 02 | VOC | 854.28 | 1000 GALLONS THROUGHPUT | 045-2210 |
| 045 | 2211 | 001 | 01 | 110543 | 163.8 | 1000 GALLONS THROUGHPUT | 045-2211 |
| 045 | 2211 | 001 | 01 | 71432 | 163.8 | 1000 GALLONS THROUGHPUT | 045-2211 |
| 045 | 2211 | 001 | 01 | VOC | 163.8 | 1000 GALLONS THROUGHPUT | 045-2211 |
| 045 | 2211 | 004 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2211 |
| 045 | 2211 | 004 | 01 | 110543 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2211 |
| 045 | 2211 | 004 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2211 |
| 045 | 2211 | 004 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2211 |
| 045 | 2211 | 004 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 045-2211 |
| 045 | 2222 | 001 | 01 | 107028 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 001 | 01 | 50000 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 001 | 01 | 71432 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 001 | 01 | 75070 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 001 | 01 | CO | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 001 | 01 | NO2 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 001 | 01 | PM10 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 001 | 01 | PM2.5 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12GA1010 | 0 | | | 0 | 4.92 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.0952381 |
| GP01 | 95 | FLARING | | 0 | 3.3333333 |
| GP01 | 95 | FLARING | | 0 | 1.1428571 |
| GP01 | 95 | FLARING | | 0 | 238.0952381 |
| | 0 | | | 0 | 4.92 |
| 12GA1066 | 0 | | | 0 | 4.92 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.0952381 |
| GP01 | 95 | FLARING | | 0 | 3.3333333 |
| GP01 | 95 | FLARING | | 0 | 1.1428571 |
| GP01 | 95 | FLARING | | 0 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.1880952 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.6261905 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| GP01 | 95 | FLARING | | 0 | 3.1880952 |
| GP01 | 95 | FLARING | | 0 | 0.6261905 |
| GP01 | 95 | FLARING | | 0 | 68.90324 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.0952381 |
| 12GA1093 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 5.8272 |
| 12GA1093 | 0 | | | 0 | 0.1536 |
| 12GA1093 | 0 | | | 0 | 8.034 |
| 12GA1093 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1.2804 |
| 12GA1093 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 22.908 |
| 02GA0231 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 5.9292035 |
| 02GA0231 | 75 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 60.8849558 |
| 02GA0231 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.5309735 |
| 02GA0231 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 9.6460177 |
| 02GA0231 | 75 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 870.7964602 |
| 02GA0231 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 246.0176991 |
| 02GA0231 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 02GA0231 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| LOADING RACK | WILLIAMS PRODUCTION RMT - RMV 15-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RGU 13-24-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RGU 13-24-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RGU 13-24-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RGU 13-24-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RGU 13-24-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RGU 13-24-198 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | WILLIAMS PRODUCTION RMT - RGU 13-24-198 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | WILLIAMS PRODUCTION RMT - PA 34-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 34-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 34-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - PA 34-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 34-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 34-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - PA 34-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | B BARRETT - 16022-MDP 13, FED 32D-20-691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | B BARRETT - 16022-MDP 13, FED 32D-20-691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | B BARRETT - 16022-MDP 13, FED 32D-20-691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | B BARRETT - 16022-MDP 13, FED 32D-20-691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | B BARRETT - 16022-MDP 13, FED 32D-20-691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | B BARRETT - 16022-MDP 13, FED 32D-20-691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - CMU 22-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - CMU 22-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - CMU 22-7 | 7 | 24 | 8760 |
| CIMARRON NAT GAS DEHY RATED AT 0.25 MMB | WILLIAMS PRODUCTION RMT - CMU 22-7 | 7 | 24 | 8760 |
| CIMARRON NAT GAS DEHY RATED AT 0.25 MMB | WILLIAMS PRODUCTION RMT - CMU 22-7 | 7 | 24 | 8760 |
| CIMARRON NAT GAS DEHY RATED AT 0.25 MMB | WILLIAMS PRODUCTION RMT - CMU 22-7 | 7 | 24 | 8760 |
| CIMARRON NAT GAS DEHY RATED AT 0.25 MMB | WILLIAMS PRODUCTION RMT - CMU 22-7 | 7 | 24 | 8760 |
| CIMARRON NAT GAS DEHY RATED AT 0.25 MMB | WILLIAMS PRODUCTION RMT - CMU 22-7 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.128805 | 40600306 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1533 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.95 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.442347 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.24473 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.076041 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026071 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.4315 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.068088 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013374 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.471566 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.273 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.5 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.126928 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056064 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 2.93241 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.467346 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.36142 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.67 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.72 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.09 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 27.8 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.8634563 | 39.4834333611111 | SWNW SEC 35 | 5.128805 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.3473610 | 39.9459285277778 | NWSW SEC 24 | 0.1533 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.3473610 | 39.9459285277778 | NWSW SEC 24 | 0.05256 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.3473610 | 39.9459285277778 | NWSW SEC 24 | 10.95 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.3473610 | 39.9459285277778 | NWSW SEC 24 | 0.1533 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.3473610 | 39.9459285277778 | NWSW SEC 24 | 0.05256 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.3473610 | 39.9459285277778 | NWSW SEC 24 | 10.95 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.3473610 | 39.9459285277778 | NWSW SEC 24 | 4.442347 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0015161 | 39.4607816666667 | SWSE SEC 4 T7 | 2.24473 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0015161 | 39.4607816666667 | SWSE SEC 4 T7 | 0.076041 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0015161 | 39.4607816666667 | SWSE SEC 4 T7 | 0.026071 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0015161 | 39.4607816666667 | SWSE SEC 4 T7 | 5.4315 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0015161 | 39.4607816666667 | SWSE SEC 4 T7 | 0.076041 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0015161 | 39.4607816666667 | SWSE SEC 4 T7 | 0.026071 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.0015161 | 39.4607816666667 | SWSE SEC 4 T7 | 5.4315 |
| BILL BARRETT CORPORATION | 1321 | | -107.5746516 | 39.5135680555556 | SWNE SEC 20 T | 0.068088 |
| BILL BARRETT CORPORATION | 1321 | | -107.5746516 | 39.5135680555556 | SWNE SEC 20 T | 0.013374 |
| BILL BARRETT CORPORATION | 1321 | | -107.5746516 | 39.5135680555556 | SWNE SEC 20 T | 1.471566 |
| BILL BARRETT CORPORATION | 1321 | | -107.5746516 | 39.5135680555556 | SWNE SEC 20 T | 0.068088 |
| BILL BARRETT CORPORATION | 1321 | | -107.5746516 | 39.5135680555556 | SWNE SEC 20 T | 0.013374 |
| BILL BARRETT CORPORATION | 1321 | | -107.5746516 | 39.5135680555556 | SWNE SEC 20 T | 1.471566 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.4879574 | 39.4602869166667 | SENW SEC 7 T7 | 0.273 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.4879574 | 39.4602869166667 | SENW SEC 7 T7 | 0.0936 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.4879574 | 39.4602869166667 | SENW SEC 7 T7 | 19.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.4879574 | 39.4602869166667 | SENW SEC 7 T7 | 2.126928 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.4879574 | 39.4602869166667 | SENW SEC 7 T7 | 0.056064 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.4879574 | 39.4602869166667 | SENW SEC 7 T7 | 2.93241 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.4879574 | 39.4602869166667 | SENW SEC 7 T7 | 0.467346 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.4879574 | 39.4602869166667 | SENW SEC 7 T7 | 8.36142 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.67 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 1.72 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.06 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 1.09 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 24.6 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 27.8 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 6.1 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| 5.4 | TY | |
| | | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 1.5 | TY | |
| | | |
| | | |
| 1.5 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| | | |
| | | |
| 8.4 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2222 | 001 | 01 | PT | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 001 | 01 | SO2 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 001 | 01 | VOC | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 002 | 01 | 107028 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 002 | 01 | 50000 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 002 | 01 | 75070 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 002 | 01 | CO | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 002 | 01 | NO2 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 002 | 01 | PM10 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 002 | 01 | PM2.5 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 002 | 01 | PT | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 002 | 01 | SO2 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 002 | 01 | VOC | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 003 | 01 | 107028 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 003 | 01 | 50000 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 003 | 01 | 75070 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 003 | 01 | CO | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 003 | 01 | NO2 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 003 | 01 | PM10 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 003 | 01 | PM2.5 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 003 | 01 | PT | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 003 | 01 | SO2 | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 003 | 01 | VOC | 226 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 004 | 01 | 107028 | 129.01 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 004 | 01 | 50000 | 129.01 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 004 | 01 | 71432 | 129.01 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 004 | 01 | 75070 | 129.01 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 004 | 01 | CO | 129.01 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 004 | 01 | NO2 | 129.01 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 004 | 01 | VOC | 129.01 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 005 | 01 | 108883 | 864.318 | 1000 GALLONS THROUGHPUT | 045-2222 |
| 045 | 2222 | 005 | 01 | 110543 | 864.318 | 1000 GALLONS THROUGHPUT | 045-2222 |
| 045 | 2222 | 005 | 01 | 71432 | 864.318 | 1000 GALLONS THROUGHPUT | 045-2222 |
| 045 | 2222 | 005 | 01 | VOC | 864.318 | 1000 GALLONS THROUGHPUT | 045-2222 |
| 045 | 2222 | 006 | 01 | 100414 | 0 | MILLION CUBIC FEET PRODUCED | 045-2222 |
| 045 | 2222 | 006 | 01 | 108883 | 0 | MILLION CUBIC FEET PRODUCED | 045-2222 |
| 045 | 2222 | 006 | 01 | 110543 | 0 | MILLION CUBIC FEET PRODUCED | 045-2222 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02GA0231 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 02GA0231 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 02GA0231 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 250.4424779 |
| 02GA0232 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 5.9292035 |
| 02GA0232 | 75 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 60.8849558 |
| 02GA0232 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 9.6460177 |
| 02GA0232 | 93 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 872.3135272 |
| 02GA0232 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 246.0176991 |
| 02GA0232 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 02GA0232 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 02GA0232 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 02GA0232 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 02GA0232 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 250.4424779 |
| 02GA0233 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 5.9292035 |
| 02GA0233 | 75 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 60.8849558 |
| 02GA0233 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 9.6460177 |
| 02GA0233 | 75 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 870.7964602 |
| 02GA0233 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 246.0176991 |
| 02GA0233 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 02GA0233 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 02GA0233 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 02GA0233 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 02GA0233 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 250.4424779 |
| 02GA0944 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.4646151 |
| 02GA0944 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 39.3767925 |
| 02GA0944 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.5115882 |
| 02GA0944 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 9.7356794 |
| 02GA0944 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 256.2592047 |
| 02GA0944 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 279.9782963 |
| 02GA0944 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 291.7603287 |
| 04GA0026 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.1573495 |
| 04GA0026 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.5715489 |
| 04GA0026 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.0833027 |
| 04GA0026 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 18.5811241 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| FUGITIVE COMPONENT LEAK EMISSIONS FG01 | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| FUGITIVE COMPONENT LEAK EMISSIONS FG01 | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| FUGITIVE COMPONENT LEAK EMISSIONS FG01 | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 28.3 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.67 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.72 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.09 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.9 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 27.8 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 28.3 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.67 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.72 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.09 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 27.8 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 28.3 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.417 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.54 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.628 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.53 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.06 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.82 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.068 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.247 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.03 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.013 | 31088811 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.075 | 31088811 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.334 | 31088811 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 28.3 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.67 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 1.72 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 1.09 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 6.9 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 27.8 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 28.3 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.67 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 1.72 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 1.09 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 24.6 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 27.8 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 28.3 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.417 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 2.54 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.033 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.628 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 16.53 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 18.06 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 18.82 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.068 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.247 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.036 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 8.03 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.013 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.075 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.334 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 045 | 2222 | 006 | 01 | 1330207 | 0 | MILLION CUBIC FEET PRODUCED | 045-2222 |
| 045 | 2222 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET PRODUCED | 045-2222 |
| 045 | 2222 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 045-2222 |
| 045 | 2222 | 007 | 01 | VOC | 585.228 | 1000 GALLONS THROUGHPUT | 045-2222 |
| 045 | 2222 | 008 | 01 | 100414 | 27730 | MILLION CUBIC FEET GAS PRODUCED | 045-2222 |
| 045 | 2222 | 008 | 01 | 108883 | 27730 | MILLION CUBIC FEET GAS PRODUCED | 045-2222 |
| 045 | 2222 | 008 | 01 | 110543 | 27730 | MILLION CUBIC FEET GAS PRODUCED | 045-2222 |
| 045 | 2222 | 008 | 01 | 1330207 | 27730 | MILLION CUBIC FEET GAS PRODUCED | 045-2222 |
| 045 | 2222 | 008 | 01 | 71432 | 27730 | MILLION CUBIC FEET GAS PRODUCED | 045-2222 |
| 045 | 2222 | 008 | 01 | VOC | 27730 | MILLION CUBIC FEET GAS PRODUCED | 045-2222 |
| 045 | 2222 | 009 | 01 | 107028 | 259 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 009 | 01 | 50000 | 259 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 009 | 01 | 71432 | 259 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 009 | 01 | 75070 | 259 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 009 | 01 | CO | 259 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 009 | 01 | NO2 | 259 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 009 | 01 | VOC | 259 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 010 | 01 | 107028 | 350 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 010 | 01 | 50000 | 350 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 010 | 01 | 71432 | 350 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 010 | 01 | 75070 | 350 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 010 | 01 | CO | 350 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 010 | 01 | NO2 | 350 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 010 | 01 | VOC | 350 | MILLION CUBIC FEET BURNED | 045-2222 |
| 045 | 2222 | 011 | 01 | 100414 | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-2222 |
| 045 | 2222 | 011 | 01 | 108883 | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-2222 |
| 045 | 2222 | 011 | 01 | 110543 | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-2222 |
| 045 | 2222 | 011 | 01 | 1330207 | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-2222 |
| 045 | 2222 | 011 | 01 | 71432 | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-2222 |
| 045 | 2222 | 011 | 01 | VOC | 54750 | MILLION CUBIC FEET GAS PRODUCED | 045-2222 |
| 049 | 0024 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 049-0024 |
| 049 | 0024 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 049-0024 |
| 049 | 0024 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 049-0024 |
| 049 | 0024 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 049-0024 |
| 049 | 0024 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 049-0024 |
| 049 | 0024 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 049-0024 |
| 049 | 0024 | 002 | 01 | 50000 | 2.51 | MILLION CUBIC FEET BURNED | 049-0024 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| 03GA0763 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 3.6225198 |
| 04GA0026 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 04GA0026 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 04GA0026 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 04GA0026 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 04GA0026 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.0151461 |
| 04GA0026 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.2170934 |
| 10GA1221 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 2.6254826 |
| 10GA1221 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 26.4864865 |
| 10GA1221 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 0.2316602 |
| 10GA1221 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 4.2471042 |
| 10GA1221 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 46.3320463 |
| 10GA1221 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 185.3281853 |
| 10GA1221 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 135.1351351 |
| 10GA1222 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 2.6285714 |
| 10GA1222 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 26.7428571 |
| 10GA1222 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 0.2285714 |
| 10GA1222 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 4.2285714 |
| 10GA1222 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 50.2857143 |
| 10GA1222 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 130.6285714 |
| 10GA1222 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 137.1428571 |
| 10GA1223 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.003653 |
| 10GA1223 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.0748858 |
| 10GA1223 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.0065753 |
| 10GA1223 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.0705023 |
| 10GA1223 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.0339726 |
| 10GA1223 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.3835616 |
| 93GR1037 | 0 | NO EQUIPMENT | | -1 | |
| 93GR1037 | 0 | NO EQUIPMENT | | -1 | |
| 93GR1037 | 0 | NO EQUIPMENT | | -1 | |
| 93GR1037 | 0 | NO EQUIPMENT | | -1 | |
| 93GR1037 | 0 | NO EQUIPMENT | | -1 | |
| 93GR1037 | 0 | NO EQUIPMENT | | -1 | |
| 93GR1037.XP | 0 | NO EQUIPMENT | | -1 | 39.8406375 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE COMPONENT LEAK EMISSIONS FG01 | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| FUGITIVE COMPONENT LEAK EMISSIONS FG01 | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| FUGITIVE COMPONENT LEAK EMISSIONS FG01 | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| TEG DEHY UNIT | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| TEG DEHY UNIT | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| TEG DEHY UNIT | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| TEG DEHY UNIT | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| TEG DEHY UNIT | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| TEG DEHY UNIT | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| TEG DEHY UNIT | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| TEG DEHY UNIT | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| TEG DEHY UNIT | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| TEG DEHY UNIT | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| TEG DEHY UNIT | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| TEG DEHY UNIT | GRAND RIVER GATHERING - HUNTER MESA CS | 7 | 24 | 8760 |
| SUPERIOR 6GTL SN: 295759 | PUBLIC SERVICE CO WILLIAMS FORK STATION | 7 | 24 | 8760 |
| SUPERIOR 6GTL SN: 295759 | PUBLIC SERVICE CO WILLIAMS FORK STATION | 7 | 24 | 8760 |
| SUPERIOR 6GTL SN: 295759 | PUBLIC SERVICE CO WILLIAMS FORK STATION | 7 | 24 | 8760 |
| SUPERIOR 6GTL SN: 295759 | PUBLIC SERVICE CO WILLIAMS FORK STATION | 7 | 24 | 8760 |
| SUPERIOR 6GTL SN: 295759 | PUBLIC SERVICE CO WILLIAMS FORK STATION | 7 | 24 | 8760 |
| SUPERIOR 6GTL SN: 295759 | PUBLIC SERVICE CO WILLIAMS FORK STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #1 & #2 | PUBLIC SERVICE CO WILLIAMS FORK STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0.023 | 31088811 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.42 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.06 | 40400302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.21 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.01 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.34 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.43 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.55 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.46 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.68 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.74 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.86 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 24 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.1 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.05 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.18 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.93 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.93 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.5 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.023 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.024 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 13.42 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 1.06 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.21 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 3.01 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.34 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 3.43 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.03 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.55 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 6 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 24 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 17.5 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.46 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 4.68 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.04 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.74 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 8.8 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 22.86 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 24 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.1 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 2.05 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.18 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 1.93 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 0.93 |
| GRAND RIVER GATHERING, LLC | 1311 | | -107.7170799 | 39.4698028333333 | SESE SEC 1 T7S | 10.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.09035 | 39.8627388888889 | SEC 23 T2S R78 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.09035 | 39.8627388888889 | SEC 23 T2S R78 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.09035 | 39.8627388888889 | SEC 23 T2S R78 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.09035 | 39.8627388888889 | SEC 23 T2S R78 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.09035 | 39.8627388888889 | SEC 23 T2S R78 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.09035 | 39.8627388888889 | SEC 23 T2S R78 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.09035 | 39.8627388888889 | SEC 23 T2S R78 | 0.05 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 049 | 0024 | 002 | 01 | CO | 2.51 | MILLION CUBIC FEET BURNED | 049-0024 |
| 049 | 0024 | 002 | 01 | NO2 | 2.51 | MILLION CUBIC FEET BURNED | 049-0024 |
| 049 | 0024 | 002 | 01 | PM10 | 2.51 | MILLION CUBIC FEET BURNED | 049-0024 |
| 049 | 0024 | 002 | 01 | PM2.5 | 2.51 | MILLION CUBIC FEET BURNED | 049-0024 |
| 049 | 0024 | 002 | 01 | PT | 2.51 | MILLION CUBIC FEET BURNED | 049-0024 |
| 049 | 0024 | 002 | 01 | SO2 | 2.51 | MILLION CUBIC FEET BURNED | 049-0024 |
| 049 | 0024 | 002 | 01 | VOC | 2.51 | MILLION CUBIC FEET BURNED | 049-0024 |
| 051 | 0006 | 001 | 01 | PT | 0 | TONS COAL SHIPPED | 051-0006 |
| 051 | 0006 | 001 | 01 | VOC | 0 | TONS COAL SHIPPED | 051-0006 |
| 051 | 0006 | 001 | 02 | PT | 0 | TONS COAL SHIPPED | 051-0006 |
| 051 | 0006 | 001 | 02 | VOC | 0 | TONS COAL SHIPPED | 051-0006 |
| 051 | 0006 | 001 | 03 | PT | 0 | TONS COAL SHIPPED | 051-0006 |
| 051 | 0006 | 001 | 03 | VOC | 0 | TONS COAL SHIPPED | 051-0006 |
| 051 | 0006 | 001 | 04 | PT | 0 | TONS SHIPPED | 051-0006 |
| 051 | 0006 | 002 | 01 | PT | 0 | TONS COAL SHIPPED | 051-0006 |
| 051 | 0006 | 002 | 01 | VOC | 0 | TONS COAL SHIPPED | 051-0006 |
| 051 | 0006 | 002 | 02 | PT | 0 | TONS COAL SHIPPED | 051-0006 |
| 051 | 0006 | 002 | 02 | VOC | 0 | TONS COAL SHIPPED | 051-0006 |
| 051 | 0006 | 002 | 03 | PT | 0 | TONS COAL SHIPPED | 051-0006 |
| 051 | 0006 | 002 | 03 | VOC | 0 | TONS COAL SHIPPED | 051-0006 |
| 051 | 0006 | 002 | 04 | PT | 0 | TONS SHIPPED | 051-0006 |
| 051 | 0007 | 001 | 01 | PM10 | 0 | TONS COAL MINED | 051-0007 |
| 051 | 0007 | 001 | 01 | PT | 0 | TONS COAL MINED | 051-0007 |
| 051 | 0007 | 001 | 02 | PM10 | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 001 | 02 | PT | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 002 | 01 | PM10 | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 002 | 01 | PT | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 002 | 02 | PM10 | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 002 | 02 | PT | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 003 | 01 | PM10 | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 003 | 01 | PT | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 004 | 01 | PM10 | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 004 | 01 | PT | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 005 | 01 | PM10 | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 005 | 01 | PT | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 005 | 02 | PM10 | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 005 | 02 | PT | 0 | TONS COAL SHIPPED | 051-0007 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93GR1037.XP | 0 | NO EQUIPMENT | | -1 | 597.6095618 |
| 93GR1037.XP | 0 | NO EQUIPMENT | | -1 | 9880.4780876 |
| 93GR1037.XP | 0 | NO EQUIPMENT | | -1 | 4.7808765 |
| 93GR1037.XP | 0 | NO EQUIPMENT | | -1 | 4.7808765 |
| 93GR1037.XP | 0 | NO EQUIPMENT | | -1 | 4.7808765 |
| 93GR1037.XP | 0 | NO EQUIPMENT | | -1 | 0.7968127 |
| 93GR1037.XP | 0 | NO EQUIPMENT | | -1 | 318.7250996 |
| | 0 | NO EQUIPMENT | | 0 | 0.02 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0.02 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0.2 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0.01 |
| | 0 | NO EQUIPMENT | | 0 | 0.02 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0.04 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0.1 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0.013 |
| 90GU477F.CN | 90 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 90GU477F.CN | 90 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 90GU477F.CN | 75 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 90GU477F.CN | 75 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 91GU876.CN | 46.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 91GU876.CN | 42.7 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 91GU876.CN | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 91GU876.CN | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 94GU286.CN | 99 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | 0 | |
| 94GU286.CN | 99 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | 0 | |
| 90GU194F.CN | 70 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | 0 | |
| 90GU194F.CN | 70 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | 0 | |
| 97GU0391.CN | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 97GU0391.CN | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 97GU0391.CN | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 97GU0391.CN | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR ENGINE #1 & #2 | PUBLIC SERVICE CO WILLIAMS FORK STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #1 & #2 | PUBLIC SERVICE CO WILLIAMS FORK STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #1 & #2 | PUBLIC SERVICE CO WILLIAMS FORK STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #1 & #2 | PUBLIC SERVICE CO WILLIAMS FORK STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #1 & #2 | PUBLIC SERVICE CO WILLIAMS FORK STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #1 & #2 | PUBLIC SERVICE CO WILLIAMS FORK STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #1 & #2 | PUBLIC SERVICE CO WILLIAMS FORK STATION | 7 | 24 | 8760 |
| COAL UNLOADING | WESTERN SLOPE CARBON | 5 | 14 | 3150 |
| COAL UNLOADING | WESTERN SLOPE CARBON | 5 | 14 | 3150 |
| COAL CRUSHING | WESTERN SLOPE CARBON | 5 | 14 | 3150 |
| COAL CRUSHING | WESTERN SLOPE CARBON | 5 | 14 | 3150 |
| TRANSFER AND CONVEY | WESTERN SLOPE CARBON | 5 | 14 | 3150 |
| TRANSFER AND CONVEY | WESTERN SLOPE CARBON | 5 | 14 | 3150 |
| HAUL ROAD TRAFFIC | WESTERN SLOPE CARBON | 5 | 14 | 3150 |
| UNLOADING | WESTERN SLOPE CARBON | 5 | 16 | 3840 |
| UNLOADING | WESTERN SLOPE CARBON | 5 | 16 | 3840 |
| COAL STORAGE | WESTERN SLOPE CARBON | 5 | 16 | 3840 |
| COAL STORAGE | WESTERN SLOPE CARBON | 5 | 16 | 3840 |
| LOADING | WESTERN SLOPE CARBON | 5 | 16 | 3840 |
| LOADING | WESTERN SLOPE CARBON | 5 | 16 | 3840 |
| HAUL ROAD TRAFFIC | WESTERN SLOPE CARBON | 5 | 16 | 3840 |
| HANDLING & STORAGE-FUGITV | OXBOW MINING INC | 1 | 1 | 1 |
| HANDLING & STORAGE-FUGITV | OXBOW MINING INC | 1 | 1 | 1 |
| COAL CONVEYING/TRANSFR PT | OXBOW MINING INC | 1 | 1 | 1 |
| COAL CONVEYING/TRANSFR PT | OXBOW MINING INC | 1 | 1 | 1 |
| 2 COAL STOCKPILES | OXBOW MINING INC | 1 | 1 | 1 |
| 2 COAL STOCKPILES | OXBOW MINING INC | 1 | 1 | 1 |
| COAL CONVEYING | OXBOW MINING INC | 1 | 1 | 1 |
| COAL CONVEYING | OXBOW MINING INC | 1 | 1 | 1 |
| COAL CRUSHING | OXBOW MINING INC | 1 | 1 | 1 |
| COAL CRUSHING | OXBOW MINING INC | 1 | 1 | 1 |
| COAL CONVEYING | OXBOW MINING INC | 1 | 1 | 1 |
| COAL CONVEYING | OXBOW MINING INC | 1 | 1 | 1 |
| SCREENS | OXBOW MINING INC | 1 | 1 | 1 |
| SCREENS | OXBOW MINING INC | 1 | 1 | 1 |
| TRANSFER POINT #1 | OXBOW MINING INC | 1 | 1 | 1 |
| TRANSFER POINT #1 | OXBOW MINING INC | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.75 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.006 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.006 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.006 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501009 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30501009 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501015 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30501015 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501009 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501009 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501012 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501012 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| BITUMINOUS COAL AND LIGNI | T |
| BITUMINOUS COAL AND LIGNI | T |
| BITUMINOUS COAL AND LIGNI | T |
| BITUMINOUS COAL AND LIGNI | T |
| BITUMINOUS COAL AND LIGNI | T |
| BITUMINOUS COAL AND LIGNI | T |
| BITUMINOUS COAL AND LIGNI | T |
| BITUMINOUS COAL AND LIGNI | T |
| BITUMINOUS COAL AND LIGNI | T |
| BITUMINOUS COAL AND LIGNI | T |
| BITUMINOUS COAL AND LIGNI | T |
| BITUMINOUS COAL AND LIGNI | T |
| BITUMINOUS COAL AND LIGNI | T |
| BITUMINOUS COAL AND LIGNI | T |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.09035 | 39.8627388888889 | SEC 23 T2S R78 | 0.75 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.09035 | 39.8627388888889 | SEC 23 T2S R78 | 12.4 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.09035 | 39.8627388888889 | SEC 23 T2S R78 | 0.006 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.09035 | 39.8627388888889 | SEC 23 T2S R78 | 0.006 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.09035 | 39.8627388888889 | SEC 23 T2S R78 | 0.006 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.09035 | 39.8627388888889 | SEC 23 T2S R78 | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.09035 | 39.8627388888889 | SEC 23 T2S R78 | 0.4 |
| WESTERN SLOPE CARBON | 1222 | | -107.4161652 | 38.9311007222222 | PO BOX 1526 S | 0 |
| WESTERN SLOPE CARBON | 1222 | | -107.4161652 | 38.9311007222222 | PO BOX 1526 S | 0 |
| WESTERN SLOPE CARBON | 1222 | | -107.4161652 | 38.9311007222222 | PO BOX 1526 S | 0 |
| WESTERN SLOPE CARBON | 1222 | | -107.4161652 | 38.9311007222222 | PO BOX 1526 S | 0 |
| WESTERN SLOPE CARBON | 1222 | | -107.4161652 | 38.9311007222222 | PO BOX 1526 S | 0 |
| WESTERN SLOPE CARBON | 1222 | | -107.4161652 | 38.9311007222222 | PO BOX 1526 S | 0 |
| WESTERN SLOPE CARBON | 1222 | | -107.4161652 | 38.9311007222222 | PO BOX 1526 S | 0 |
| WESTERN SLOPE CARBON | 1222 | | -107.4161652 | 38.9311007222222 | PO BOX 1526 S | 0 |
| WESTERN SLOPE CARBON | 1222 | | -107.4161652 | 38.9311007222222 | PO BOX 1526 S | 0 |
| WESTERN SLOPE CARBON | 1222 | | -107.4161652 | 38.9311007222222 | PO BOX 1526 S | 0 |
| WESTERN SLOPE CARBON | 1222 | | -107.4161652 | 38.9311007222222 | PO BOX 1526 S | 0 |
| WESTERN SLOPE CARBON | 1222 | | -107.4161652 | 38.9311007222222 | PO BOX 1526 S | 0 |
| WESTERN SLOPE CARBON | 1222 | | -107.4161652 | 38.9311007222222 | PO BOX 1526 S | 0 |
| WESTERN SLOPE CARBON | 1222 | | -107.4161652 | 38.9311007222222 | PO BOX 1526 S | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 3.5 | TY | Added to Construction Permit |
| 57.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| 6.49 | TY | Canceled |
| 14.53 | TY | Canceled |
| 6.49 | TY | Canceled |
| 14.53 | TY | Canceled |
| 0.054 | TY | Canceled |
| 0.18 | TY | Canceled |
| 1.21 | TY | Canceled |
| 2.57 | TY | Canceled |
| 0.12 | TY | Canceled |
| 0.25 | TY | Canceled |
| 0.12 | TY | Canceled |
| 0.25 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 051 | 0007 | 005 | 03 | PM10 | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 005 | 03 | PT | 0 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 005 | 04 | PM10 | 0 | TONS COAL MINED | 051-0007 |
| 051 | 0007 | 005 | 04 | PT | 0 | TONS COAL MINED | 051-0007 |
| 051 | 0007 | 006 | 01 | PM10 | 0 | TONS PROCESSED | 051-0007 |
| 051 | 0007 | 006 | 01 | PT | 0 | TONS PROCESSED | 051-0007 |
| 051 | 0007 | 007 | 01 | PM10 | 0 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 007 | 01 | PT | 0 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 008 | 01 | PM10 | 0 | 1000 TONS SHIPPED | 051-0007 |
| 051 | 0007 | 008 | 01 | PT | 0 | 1000 TONS SHIPPED | 051-0007 |
| 051 | 0007 | 009 | 01 | PM10 | 0 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 009 | 01 | PT | 0 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 010 | 01 | PM10 | 7000 | 1000 TONS SHIPPED | 051-0007 |
| 051 | 0007 | 010 | 01 | PT | 7000 | 1000 TONS SHIPPED | 051-0007 |
| 051 | 0007 | 011 | 01 | PM10 | 10500 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 011 | 01 | PT | 10500 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 012 | 01 | PM10 | 7000 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 012 | 01 | PT | 7000 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 013 | 01 | PM10 | 12100 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 013 | 01 | PT | 12100 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 014 | 01 | PM10 | 7000000 | TONS COAL DRIED | 051-0007 |
| 051 | 0007 | 014 | 01 | PM2.5 | 7000000 | TONS COAL DRIED | 051-0007 |
| 051 | 0007 | 014 | 01 | PT | 7000000 | TONS COAL DRIED | 051-0007 |
| 051 | 0007 | 015 | 01 | PM10 | 9550 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 015 | 01 | PT | 9550 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 016 | 01 | PM10 | 100000 | TONS COAL MINED | 051-0007 |
| 051 | 0007 | 016 | 01 | PM2.5 | 100000 | TONS COAL MINED | 051-0007 |
| 051 | 0007 | 016 | 01 | PT | 100000 | TONS COAL MINED | 051-0007 |
| 051 | 0007 | 017 | 01 | PM10 | 4550000 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 017 | 01 | PM2.5 | 4550000 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 017 | 01 | PT | 4550000 | TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 018 | 01 | PM10 | 9100 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 018 | 01 | PT | 9100 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 019 | 01 | PM10 | 30450 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 019 | 01 | PT | 30450 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 020 | 01 | PM10 | 13307 | TONS SHIPPED | 051-0007 |
| 051 | 0007 | 020 | 01 | PM2.5 | 13307 | TONS SHIPPED | 051-0007 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97GU0391.CN | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 97GU0391.CN | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 97GU0391.CN | 85 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 97GU0391.CN | 85 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 97GU0392F.CN | 50.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 97GU0392F.CN | 47.8 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| | 82 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| | 82 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 85 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| | 85 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 8.96 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 25.3971429 |
| 98GU0812 | 85 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.10993 |
| 98GU0812 | 85 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.23243 |
| 98GU0812 | 85 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.10993 |
| 98GU0812 | 85 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.23243 |
| 98GU0812 | 85 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.10993 |
| 98GU0812 | 85 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.23243 |
| 98GU0812 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0374857 |
| 98GU0812 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0132303 |
| 98GU0812 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.1250286 |
| 98GU0812 | 85 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.109993 |
| 98GU0812 | 85 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.23243 |
| 98GU0812 | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0108 |
| 98GU0812 | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0031765 |
| 98GU0812 | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.07 |
| 98GU0812 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.006022 |
| 98GU0812 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0017712 |
| 98GU0812 | 85 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0013333 |
| 98GU0812 | 85 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.10993 |
| 98GU0812 | 85 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.23243 |
| 98GU0812 | 92.3 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.10993 |
| 98GU0812 | 92.3 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.23243 |
| 98GU0812 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.27 |
| 98GU0812 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0794168 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TRANSFER POINT #2 | OXBOW MINING INC | 1 | 1 | 1 |
| TRANSFER POINT #2 | OXBOW MINING INC | 1 | 1 | 1 |
| HOPPER LOADING | OXBOW MINING INC | 1 | 1 | 1 |
| HOPPER LOADING | OXBOW MINING INC | 1 | 1 | 1 |
| DEVELOPMENT WASTE ROCK | OXBOW MINING INC | 1 | 1 | 1 |
| DEVELOPMENT WASTE ROCK | OXBOW MINING INC | 1 | 1 | 1 |
| SANBORN: TRANSFER POINTS(5 ACTIVE/2 INACT | OXBOW MINING INC | 7 | 24 | 8760 |
| SANBORN: TRANSFER POINTS(5 ACTIVE/2 INACT | OXBOW MINING INC | 7 | 24 | 8760 |
| SANDBORN CREEK MINE: MINE VENT: 700,000 A | OXBOW MINING INC | 7 | 24 | 8760 |
| SANDBORN CREEK MINE: MINE VENT: 700,000 A | OXBOW MINING INC | 7 | 24 | 8760 |
| ELK CREEK: TRANSFER POINTS (2 ACTIVE/2 INAC | OXBOW MINING INC | 7 | 24 | 8760 |
| ELK CREEK: TRANSFER POINTS (2 ACTIVE/2 INAC | OXBOW MINING INC | 7 | 24 | 8760 |
| ELK CREEK: MINE VENT - 1,400,000 ACFM | OXBOW MINING INC | 7 | 24 | 8760 |
| ELK CREEK: MINE VENT - 1,400,000 ACFM | OXBOW MINING INC | 7 | 24 | 8760 |
| STACKING TUBES: 3 TRANSFER TUBES | OXBOW MINING INC | 7 | 24 | 8760 |
| STACKING TUBES: 3 TRANSFER TUBES | OXBOW MINING INC | 7 | 24 | 8760 |
| RECLAIM TUNNEL: 5 TRANSFER POINTS | OXBOW MINING INC | 7 | 24 | 8760 |
| RECLAIM TUNNEL: 5 TRANSFER POINTS | OXBOW MINING INC | 7 | 24 | 8760 |
| SCREEN PLANT TRANSFER POINTS (4 ACTIVE/1 I | OXBOW MINING INC | 7 | 24 | 8760 |
| SCREEN PLANT TRANSFER POINTS (4 ACTIVE/1 I | OXBOW MINING INC | 7 | 24 | 8760 |
| KINERGY SCREENS, SN: KDSN-5860 & KDSN-5861 | OXBOW MINING INC | 7 | 24 | 8760 |
| KINERGY SCREENS, SN: KDSN-5860 & KDSN-5861 | OXBOW MINING INC | 7 | 24 | 8760 |
| KINERGY SCREENS, SN: KDSN-5860 & KDSN-5861 | OXBOW MINING INC | 7 | 24 | 8760 |
| DUMP STATION TRANSFER POINTS(3 ACTIVE, 1 I | OXBOW MINING INC | 7 | 24 | 8760 |
| DUMP STATION TRANSFER POINTS(3 ACTIVE, 1 I | OXBOW MINING INC | 7 | 24 | 8760 |
| DUMP STATION - ROCK LOADING | OXBOW MINING INC | 7 | 24 | 8760 |
| DUMP STATION - ROCK LOADING | OXBOW MINING INC | 7 | 24 | 8760 |
| DUMP STATION - ROCK LOADING | OXBOW MINING INC | 7 | 24 | 8760 |
| PROCESSING AREA:  CRUSHING | OXBOW MINING INC | 7 | 24 | 8760 |
| PROCESSING AREA:  CRUSHING | OXBOW MINING INC | 7 | 24 | 8760 |
| PROCESSING AREA:  CRUSHING | OXBOW MINING INC | 7 | 24 | 8760 |
| 2 CRUSHER TRANSFER POINTS | OXBOW MINING INC | 7 | 24 | 8760 |
| 2 CRUSHER TRANSFER POINTS | OXBOW MINING INC | 7 | 24 | 8760 |
| 5 CRUSHER BY-PASS TRANFER POINTS | OXBOW MINING INC | 7 | 24 | 8760 |
| 5 CRUSHER BY-PASS TRANFER POINTS | OXBOW MINING INC | 7 | 24 | 8760 |
| DRACCO ROCK DUST SILO | OXBOW MINING INC | 7 | 24 | 8760 |
| DRACCO ROCK DUST SILO | OXBOW MINING INC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501051 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501051 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30531011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30531011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30531099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30531099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30531011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30531011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 31.36 | 30531099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 88.89 | 30531099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08657 | 30531011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.183039 | 30531011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.057713 | 30531011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.122026 | 30531011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.099761 | 30531011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.21093 | 30531011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.312 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.463059 | 30501007 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4.376 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.078782 | 30531011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.166478 | 30531011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.162 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.047647 | 30501023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.05 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.137 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.040294 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.455 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.075027 | 30531011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.158633 | 30531011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.128874 | 30531011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.272483 | 30531011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.017964 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005284 | 30501099 |

| site_description | site_operating_s |
|---|---|
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 31.36 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 88.89 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.08657 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.183039 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.057713 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.122026 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.099761 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.21093 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 1.312 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.463059 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 4.376 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.078782 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.166478 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.162 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.047647 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 1.05 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.137 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.040294 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.455 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.075027 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.158633 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.128874 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.272483 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.017964 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.005284 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.12 | TY | Canceled |
| 0.25 | TY | Canceled |
| 0.12 | TY | Canceled |
| 0.25 | TY | Canceled |
| 3.71 | TY | Canceled |
| 8 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 051 | 0007 | 020 | 01 | PT | 13307 | TONS SHIPPED | 051-0007 |
| 051 | 0007 | 021 | 01 | PM10 | 3.61 | ACRES OF COAL STORAGE AREA | 051-0007 |
| 051 | 0007 | 021 | 01 | PM2.5 | 3.61 | ACRES OF COAL STORAGE AREA | 051-0007 |
| 051 | 0007 | 021 | 01 | PT | 3.61 | ACRES OF COAL STORAGE AREA | 051-0007 |
| 051 | 0007 | 022 | 01 | PM10 | 600000 | TONS COAL LOADED | 051-0007 |
| 051 | 0007 | 022 | 01 | PM2.5 | 600000 | TONS COAL LOADED | 051-0007 |
| 051 | 0007 | 022 | 01 | PT | 600000 | TONS COAL LOADED | 051-0007 |
| 051 | 0007 | 023 | 01 | PM10 | 0 | ACRES OF COAL STORAGE AREA | 051-0007 |
| 051 | 0007 | 023 | 01 | PT | 0 | ACRES OF COAL STORAGE AREA | 051-0007 |
| 051 | 0007 | 024 | 01 | PM10 | 14400 | VEHICLE-MILES BY HAUL TRUCKS | 051-0007 |
| 051 | 0007 | 024 | 01 | PM2.5 | 14400 | VEHICLE-MILES BY HAUL TRUCKS | 051-0007 |
| 051 | 0007 | 024 | 01 | PT | 14400 | VEHICLE-MILES BY HAUL TRUCKS | 051-0007 |
| 051 | 0007 | 025 | 01 | PM10 | 8000 | VEHICLE-MILES BY HAUL TRUCKS | 051-0007 |
| 051 | 0007 | 025 | 01 | PM2.5 | 8000 | VEHICLE-MILES BY HAUL TRUCKS | 051-0007 |
| 051 | 0007 | 025 | 01 | PT | 8000 | VEHICLE-MILES BY HAUL TRUCKS | 051-0007 |
| 051 | 0007 | 026 | 01 | PM10 | 1.98 | ACRES OF COAL STORAGE AREA | 051-0007 |
| 051 | 0007 | 026 | 01 | PM2.5 | 1.98 | ACRES OF COAL STORAGE AREA | 051-0007 |
| 051 | 0007 | 026 | 01 | PT | 1.98 | ACRES OF COAL STORAGE AREA | 051-0007 |
| 051 | 0007 | 027 | 01 | PM10 | 100000 | TONS COAL | 051-0007 |
| 051 | 0007 | 027 | 01 | PM2.5 | 100000 | TONS COAL | 051-0007 |
| 051 | 0007 | 027 | 01 | PT | 100000 | TONS COAL | 051-0007 |
| 051 | 0007 | 028 | 01 | PM10 | 4380 | BULLDOZER-HOURS OF OPERATION | 051-0007 |
| 051 | 0007 | 028 | 01 | PM2.5 | 4380 | BULLDOZER-HOURS OF OPERATION | 051-0007 |
| 051 | 0007 | 028 | 01 | PT | 4380 | BULLDOZER-HOURS OF OPERATION | 051-0007 |
| 051 | 0007 | 029 | 01 | PM10 | 0 | ACRES OF COAL STORAGE AREA | 051-0007 |
| 051 | 0007 | 029 | 01 | PT | 0 | ACRES OF COAL STORAGE AREA | 051-0007 |
| 051 | 0007 | 030 | 01 | PM10 | 450 | 1000 TONS COAL DRIED | 051-0007 |
| 051 | 0007 | 030 | 01 | PT | 450 | 1000 TONS COAL DRIED | 051-0007 |
| 051 | 0007 | 031 | 01 | PM10 | 3504 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 031 | 01 | PM2.5 | 3504 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 031 | 01 | PT | 3504 | 1000 TONS COAL SHIPPED | 051-0007 |
| 051 | 0007 | 031 | 02 | CO | 6250 | 1000 GALLONS BURNED | 051-0007 |
| 051 | 0007 | 031 | 02 | NO2 | 6250 | 1000 GALLONS BURNED | 051-0007 |
| 051 | 0007 | 031 | 02 | PM10 | 6250 | 1000 GALLONS BURNED | 051-0007 |
| 051 | 0007 | 031 | 02 | PM2.5 | 6250 | 1000 GALLONS BURNED | 051-0007 |
| 051 | 0007 | 031 | 02 | PT | 6250 | 1000 GALLONS BURNED | 051-0007 |
| 051 | 0007 | 031 | 02 | SO2 | 6250 | 1000 GALLONS BURNED | 051-0007 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98GU0812 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.27 |
| 98GU0812 | 25 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 16118.56 |
| 98GU0812 | 25 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 5065.8334257 |
| 98GU0812 | 25 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 32236.565 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.0108 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.000216 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.07 |
| | 25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| | 25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 98GU0812 | 87.5 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 3.1444444 |
| 98GU0812 | 87.5 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 0 |
| 98GU0812 | 87.5 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 11.0444444 |
| 98GU0812 | 87.5 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 3.72 |
| 98GU0812 | 87.5 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 0 |
| 98GU0812 | 87.5 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 13.16 |
| 98GU0812 | 25 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 379.8 |
| 98GU0812 | 25 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 119.3656566 |
| 98GU0812 | 25 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 759.6 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.0035 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.00007 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.007 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.753 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.2214708 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 3.941 |
| | 25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| | 25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 1.8 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 1.8 |
| 98GU0812 | 75 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0456621 |
| 98GU0812 | 75 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0456621 |
| 98GU0812 | 75 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0045662 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.048 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.4416 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.336 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.336 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.4896 |
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.0416 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| DRACCO ROCK DUST SILO | OXBOW MINING INC | 7 | 24 | 8760 |
| STACKING TUBE - MAIN STOCKPILE | OXBOW MINING INC | 7 | 24 | 8760 |
| STACKING TUBE - MAIN STOCKPILE | OXBOW MINING INC | 7 | 24 | 8760 |
| STACKING TUBE - MAIN STOCKPILE | OXBOW MINING INC | 7 | 24 | 8760 |
| COAL LOADING AT MAIN STOCKPILE | OXBOW MINING INC | 7 | 24 | 8760 |
| COAL LOADING AT MAIN STOCKPILE | OXBOW MINING INC | 7 | 24 | 8760 |
| COAL LOADING AT MAIN STOCKPILE | OXBOW MINING INC | 7 | 24 | 8760 |
| TEMPORARY STOCKPILES | OXBOW MINING INC | 7 | 24 | 8760 |
| TEMPORARY STOCKPILES | OXBOW MINING INC | 7 | 24 | 8760 |
| COAL HAULING | OXBOW MINING INC | 7 | 24 | 8760 |
| COAL HAULING | OXBOW MINING INC | 7 | 24 | 8760 |
| COAL HAULING | OXBOW MINING INC | 7 | 24 | 8760 |
| ROCK HAULING | OXBOW MINING INC | 7 | 24 | 8760 |
| ROCK HAULING | OXBOW MINING INC | 7 | 24 | 8760 |
| ROCK HAULING | OXBOW MINING INC | 7 | 24 | 8760 |
| ROCK STOCKPILE | OXBOW MINING INC | 7 | 24 | 8760 |
| ROCK STOCKPILE | OXBOW MINING INC | 7 | 24 | 8760 |
| ROCK STOCKPILE | OXBOW MINING INC | 7 | 24 | 8760 |
| DUMPING | OXBOW MINING INC | 7 | 24 | 8760 |
| DUMPING | OXBOW MINING INC | 7 | 24 | 8760 |
| DUMPING | OXBOW MINING INC | 7 | 24 | 8760 |
| WEST VALLEY FILL: BULLDOZING | OXBOW MINING INC | 7 | 24 | 8760 |
| WEST VALLEY FILL: BULLDOZING | OXBOW MINING INC | 7 | 24 | 8760 |
| WEST VALLEY FILL: BULLDOZING | OXBOW MINING INC | 7 | 24 | 8760 |
| ROCK FILL: ROCK STOCKPILE | OXBOW MINING INC | 7 | 24 | 8760 |
| ROCK FILL: ROCK STOCKPILE | OXBOW MINING INC | 7 | 24 | 8760 |
| ROTARY BREAKER | OXBOW MINING INC | 7 | 24 | 8760 |
| ROTARY BREAKER | OXBOW MINING INC | 7 | 24 | 8760 |
| SCREENING OF COAL AND WASTE ROCK | OXBOW MINING INC | 7 | 24 | 8760 |
| SCREENING OF COAL AND WASTE ROCK | OXBOW MINING INC | 7 | 24 | 8760 |
| SCREENING OF COAL AND WASTE ROCK | OXBOW MINING INC | 7 | 24 | 8760 |
| DIESEL GENERATOR | OXBOW MINING INC | 7 | 24 | 8760 |
| DIESEL GENERATOR | OXBOW MINING INC | 7 | 24 | 8760 |
| DIESEL GENERATOR | OXBOW MINING INC | 7 | 24 | 8760 |
| DIESEL GENERATOR | OXBOW MINING INC | 7 | 24 | 8760 |
| DIESEL GENERATOR | OXBOW MINING INC | 7 | 24 | 8760 |
| DIESEL GENERATOR | OXBOW MINING INC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.017964 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 21.820501 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 6.857872 | 30501043 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 43.64025 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 3.24 | 30501038 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0648 | 30501038 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 21 | 30501038 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501043 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.83 | 30501039 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501039 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 9.94 | 30501039 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.86 | 30501039 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501039 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 6.58 | 30501039 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.282002 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.088629 | 30501043 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.564003 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.175 | 30501040 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0035 | 30501040 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.35 | 30501040 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.64907 | 30501045 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.485021 | 30501045 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 8.63079 | 30501045 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501043 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.405 | 30531004 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.405 | 30531004 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 30531008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 30531008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.002 | 30531008 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.15 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.38 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.05 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.05 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.53 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.13 | 20200102 |

| site_description | site_operating_s |
|---|---|
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.017964 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 21.820501 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 6.857872 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 43.64025 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 3.24 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.0648 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 21 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 2.83 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 9.94 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 1.86 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 6.58 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.282002 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.088629 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.564003 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.175 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.0035 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.35 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 1.64907 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.485021 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 8.63079 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.405 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.405 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 1.07 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 1.07 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 1.532 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.15 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 1.38 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 1.07 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 1.07 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 1.532 |
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.13 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 051 | 0007 | 031 | 02 | VOC | 6250 | 1000 GALLONS BURNED | 051-0007 |
| 051 | 0015 | 011 | 01 | PM10 | 8500000 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 011 | 01 | PM2.5 | 8500000 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 011 | 01 | PT | 8500000 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 012 | 01 | PM10 | 8000000 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 012 | 01 | PM2.5 | 8000000 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 012 | 01 | PT | 8000000 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 013 | 01 | PM10 | 7700000 | TONS SHIPPED | 051-0015 |
| 051 | 0015 | 013 | 01 | PM2.5 | 7700000 | TONS SHIPPED | 051-0015 |
| 051 | 0015 | 013 | 01 | PT | 7700000 | TONS SHIPPED | 051-0015 |
| 051 | 0015 | 014 | 01 | PM10 | 1000000 | TONS COAL LOADED | 051-0015 |
| 051 | 0015 | 014 | 01 | PM2.5 | 1000000 | TONS COAL LOADED | 051-0015 |
| 051 | 0015 | 014 | 01 | PT | 1000000 | TONS COAL LOADED | 051-0015 |
| 051 | 0015 | 015 | 01 | PM10 | 1000000 | TONS PROCESSED | 051-0015 |
| 051 | 0015 | 015 | 01 | PM2.5 | 1000000 | TONS PROCESSED | 051-0015 |
| 051 | 0015 | 015 | 01 | PT | 1000000 | TONS PROCESSED | 051-0015 |
| 051 | 0015 | 016 | 01 | PM10 | 500000 | TONS COAL | 051-0015 |
| 051 | 0015 | 016 | 01 | PM2.5 | 500000 | TONS COAL | 051-0015 |
| 051 | 0015 | 016 | 01 | PT | 500000 | TONS COAL | 051-0015 |
| 051 | 0015 | 017 | 01 | PM10 | 0 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 017 | 01 | PT | 0 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 017 | 02 | PM10 | 0 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 017 | 02 | PT | 0 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 018 | 01 | PM10 | 0 | TONS COAL DRIED | 051-0015 |
| 051 | 0015 | 018 | 01 | PT | 0 | TONS COAL DRIED | 051-0015 |
| 051 | 0015 | 018 | 02 | PM10 | 0 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 018 | 02 | PT | 0 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 018 | 03 | PM10 | 0 | TONS COAL DRIED | 051-0015 |
| 051 | 0015 | 018 | 03 | PT | 0 | TONS COAL DRIED | 051-0015 |
| 051 | 0015 | 018 | 04 | PM10 | 0 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 018 | 04 | PT | 0 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 018 | 05 | PM10 | 0 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 018 | 05 | PT | 0 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 019 | 01 | PM10 | 3000000 | SCFM AVERAGE AIRFLOW | 051-0015 |
| 051 | 0015 | 019 | 01 | PM2.5 | 3000000 | SCFM AVERAGE AIRFLOW | 051-0015 |
| 051 | 0015 | 019 | 01 | PT | 3000000 | SCFM AVERAGE AIRFLOW | 051-0015 |
| 051 | 0015 | 020 | 01 | PM10 | 4500000 | TONS COAL SHIPPED | 051-0015 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98GU0812 | 0 | NO EQUIPMENT | | -1 | 0.16 |
| | 85 | PROCESS ENCLOSED | | -1 | 0.0066 |
| | 85 | PROCESS ENCLOSED | | -1 | 0.0019412 |
| | 85 | PROCESS ENCLOSED | | -1 | 0.0097 |
| 09GU1382 | 85 | PROCESS ENCLOSED | | -1 | 0.0027 |
| 09GU1382 | 85 | PROCESS ENCLOSED | | -1 | 0.0027 |
| 09GU1382 | 85 | PROCESS ENCLOSED | | -1 | 0.009 |
| 09GU1382 | 85 | PROCESS ENCLOSED | | -1 | 0.0016 |
| 09GU1382 | 85 | PROCESS ENCLOSED | | -1 | 0.0016 |
| 09GU1382 | 85 | PROCESS ENCLOSED | | -1 | 0.0020779 |
| 09GU1382 | 11 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 0.018 |
| 09GU1382 | 11 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 0.018 |
| 09GU1382 | 11 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 0.024 |
| 09GU1382 | 85 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 0.152 |
| 09GU1382 | 85 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 0.152 |
| 09GU1382 | 85 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 0.512 |
| 09GU1382 | 85 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 0.0526 |
| 09GU1382 | 85 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 0.0526 |
| 09GU1382 | 85 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 0.1226 |
| 99GU0830F.CN | 87.9 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 99GU0830F.CN | 87.9 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 99GU0830F.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GU0830F.CN | 0 | NO EQUIPMENT | | 0 | |
| 99GU0831.CN | 96.25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 99GU0831.CN | 96.25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 99GU0831.CN | 96.25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 99GU0831.CN | 96.25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 99GU0831.CN | 96.25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 99GU0831.CN | 96.25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 99GU0831.CN | 96.25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 99GU0831.CN | 96.25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 99GU0831.CN | 92.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 99GU0831.CN | 92.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 09GU1382 | 0 | NO EQUIPMENT | | -1 | 0.0328 |
| 09GU1382 | 0 | NO EQUIPMENT | | -1 | 0.0096471 |
| 09GU1382 | 0 | NO EQUIPMENT | | -1 | 0.0328 |
| 09GU1382 | 82 | PROCESS ENCLOSED | | -1 | 0.0013 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| DIESEL GENERATOR | OXBOW MINING INC | 7 | 24 | 8760 |
| 4 CONVEYORS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| 4 CONVEYORS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| 4 CONVEYORS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| SCREENING/CRUSHER/BREAKER | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| SCREENING/CRUSHER/BREAKER | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| SCREENING/CRUSHER/BREAKER | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| COAL SILOS/CONVEYORS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| COAL SILOS/CONVEYORS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| COAL SILOS/CONVEYORS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| STORAGE PILES/HAULING | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| STORAGE PILES/HAULING | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| STORAGE PILES/HAULING | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| COAL REFUSE STORAGE | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| COAL REFUSE STORAGE | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| COAL REFUSE STORAGE | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| HAULING-COAL REFUSE | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| HAULING-COAL REFUSE | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| HAULING-COAL REFUSE | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| TRANSFER POINTS FOR SURFACE ACTIVITIES | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| TRANSFER POINTS FOR SURFACE ACTIVITIES | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS FROM TRANSFER POINTS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS FROM TRANSFER POINTS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| GRIZZLEY SCREENS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| GRIZZLEY SCREENS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| ROTARY BREAKER AT ROM | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| ROTARY BREAKER AT ROM | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| TWO VIBRATORY SCREENS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| TWO VIBRATORY SCREENS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| TWO ROTARY BREAKERS AT CONVEYOR | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| TWO ROTARY BREAKERS AT CONVEYOR | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| DOUBLE ROLL CRUSHER AT CONVEYOR | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| DOUBLE ROLL CRUSHER AT CONVEYOR | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| MINE VENT EMISSIONS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| MINE VENT EMISSIONS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| MINE VENT EMISSIONS | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| COAL PREP PLANT OPERATION | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.2075 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.2375 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 6.18375 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.62 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.62 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 5.4 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.924 | 30501015 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.924 | 30501015 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.2 | 30501015 |
| 25 | 25 | 25 | 25 | PARTICULATE | 8.01 | 30501038 |
| 25 | 25 | 25 | 25 | PARTICULATE | 8.01 | 30501038 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 10.68 | 30501038 |
| 25 | 25 | 25 | 25 | PARTICULATE | 11.4 | 30501051 |
| 25 | 25 | 25 | 25 | PARTICULATE | 11.4 | 30501051 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 38.4 | 30501051 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.9725 | 30501038 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.9725 | 30501038 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4.5975 | 30501038 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501009 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501009 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501007 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501007 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 49.2 | 30504010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 14.470588 | 30504010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 49.2 | 30504010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5265 | 30501011 |

| site_description | site_operating_s |
|---|---|
| FORMERLY PACIFIC BASIN - COAL MINING/STOCKPILES/CONVEYING/PROCESSING | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXBOW MINING, LLC | 1222 | | -107.4685273 | 38.9285596111111 | 3737 HIGHWAY | 0.5 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 4.2075 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 1.2375 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 6.18375 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 1.62 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 1.62 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 5.4 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0.924 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0.924 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 1.2 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 8.01 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 8.01 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 10.68 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 11.4 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 11.4 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 38.4 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 1.9725 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 1.9725 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 4.5975 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 49.2 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 14.470588 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 49.2 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0.5265 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 94.18 | TY | Canceled |
| 385.17 | TY | Canceled |
| 94.18 | TY | Canceled |
| 385.17 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 28.96 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 28.96 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 051 | 0015 | 020 | 01 | PM2.5 | 4500000 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 020 | 01 | PT | 4500000 | TONS COAL SHIPPED | 051-0015 |
| 051 | 0015 | 021 | 01 | CO | 75 | 1000 GALLONS BURNED | 051-0015 |
| 051 | 0015 | 021 | 01 | NO2 | 75 | 1000 GALLONS BURNED | 051-0015 |
| 051 | 0015 | 021 | 01 | PM10 | 75 | 1000 GALLONS BURNED | 051-0015 |
| 051 | 0015 | 021 | 01 | PM2.5 | 75 | 1000 GALLONS BURNED | 051-0015 |
| 051 | 0015 | 021 | 01 | PT | 75 | 1000 GALLONS BURNED | 051-0015 |
| 051 | 0015 | 021 | 01 | SO2 | 75 | 1000 GALLONS BURNED | 051-0015 |
| 051 | 0015 | 021 | 01 | VOC | 75 | 1000 GALLONS BURNED | 051-0015 |
| 051 | 0032 | 001 | 01 | PM10 | 0 | TONS SHIPPED | 051-0032 |
| 051 | 0032 | 001 | 01 | PT | 0 | TONS SHIPPED | 051-0032 |
| 051 | 0032 | 001 | 02 | PM10 | 0 | TONS SHIPPED | 051-0032 |
| 051 | 0032 | 001 | 02 | PT | 0 | TONS SHIPPED | 051-0032 |
| 051 | 0032 | 002 | 01 | PM10 | 0 | TONS COAL SHIPPED | 051-0032 |
| 051 | 0032 | 002 | 01 | PT | 0 | TONS COAL SHIPPED | 051-0032 |
| 051 | 0054 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 002 | 01 | 100414 | 3467.5 | MILLION CUBIC FEET GAS PRODUCED | 051-0054 |
| 051 | 0054 | 002 | 01 | 108883 | 3467.5 | MILLION CUBIC FEET GAS PRODUCED | 051-0054 |
| 051 | 0054 | 002 | 01 | 110543 | 3467.5 | MILLION CUBIC FEET GAS PRODUCED | 051-0054 |
| 051 | 0054 | 002 | 01 | 1330207 | 3467.5 | MILLION CUBIC FEET GAS PRODUCED | 051-0054 |
| 051 | 0054 | 002 | 01 | 71432 | 3467.5 | MILLION CUBIC FEET GAS PRODUCED | 051-0054 |
| 051 | 0054 | 002 | 01 | VOC | 3467.5 | MILLION CUBIC FEET GAS PRODUCED | 051-0054 |
| 051 | 0054 | 002 | 02 | CO | 8.95 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 002 | 02 | NO2 | 8.95 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 002 | 02 | PM10 | 8.95 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 002 | 02 | PM2.5 | 8.95 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 002 | 02 | PT | 8.95 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 002 | 02 | SO2 | 8.95 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 002 | 02 | VOC | 8.95 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 003 | 01 | VOC | 0 | | 051-0054 |
| 051 | 0054 | 004 | 01 | 107028 | 120.7 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 004 | 01 | 50000 | 120.7 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 004 | 01 | 75070 | 120.7 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 004 | 01 | CO | 120.7 | MILLION CUBIC FEET BURNED | 051-0054 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GU1382 | 82 | PROCESS ENCLOSED | | -1 | 0.0013 |
| 09GU1382 | 82 | PROCESS ENCLOSED | | -1 | 0.0027 |
| 10GU1130 | 0 | NO EQUIPMENT | | -1 | 406.1361 |
| 10GU1130 | 0 | NO EQUIPMENT | | -1 | 329.6869 |
| 10GU1130 | 0 | NO EQUIPMENT | | -1 | 19.1123 |
| 10GU1130 | 0 | NO EQUIPMENT | | -1 | 18.2690933 |
| 10GU1130 | 0 | NO EQUIPMENT | | -1 | 19.1123 |
| 10GU1130 | 0 | NO EQUIPMENT | | -1 | 2.389 |
| 10GU1130 | 0 | NO EQUIPMENT | | -1 | 47.7807 |
| 12GU197.CN | 73.3 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12GU197.CN | 73.3 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12GU197.CN | 73.3 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12GU197.CN | 73.3 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 93GU764.CN | 73.9 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 93GU764.CN | 73.3 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 04GU0118.CN | 0 | NO EQUIPMENT | | -1 | |
| 04GU0118.CN | 0 | NO EQUIPMENT | | -1 | |
| 04GU0118.CN | 0 | NO EQUIPMENT | | -1 | |
| 04GU0118.CN | 0 | NO EQUIPMENT | | -1 | |
| 05GU0789 | 95 | THERMAL OXIDIZER | | -1 | 1.5838 |
| 05GU0789 | 95 | THERMAL OXIDIZER | | -1 | 12.4268 |
| 05GU0789 | 95 | THERMAL OXIDIZER | | -1 | 0.5745 |
| 05GU0789 | 95 | THERMAL OXIDIZER | | -1 | 9.4142 |
| 05GU0789 | 95 | THERMAL OXIDIZER | | -1 | 4.1829 |
| 05GU0789 | 95 | THERMAL OXIDIZER | | -1 | 50.3215 |
| 05GU0789 | 0 | NO EQUIPMENT | | -1 | 60.3351955 |
| 05GU0789 | 0 | NO EQUIPMENT | | -1 | 71.5083799 |
| 05GU0789 | 0 | NO EQUIPMENT | | -1 | 1.9 |
| 05GU0789 | 0 | NO EQUIPMENT | | -1 | 1.5767598 |
| 05GU0789 | 0 | NO EQUIPMENT | | -1 | 5.7 |
| 05GU0789 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05GU0789 | 0 | NO EQUIPMENT | | -1 | 5.5 |
| 05GU0790 | 0 | NO EQUIPMENT | | -1 | |
| 08GU0597 | 0 | NO EQUIPMENT | | -1 | 4.883 |
| 08GU0597 | 0 | NO EQUIPMENT | | -1 | 50.16 |
| 08GU0597 | 0 | NO EQUIPMENT | | -1 | 7.942 |
| 08GU0597 | 0 | NO EQUIPMENT | | -1 | 719.138 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COAL PREP PLANT OPERATION | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| COAL PREP PLANT OPERATION | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| DIESEL FIRED CUMMINS ICE | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| DIESEL FIRED CUMMINS ICE | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| DIESEL FIRED CUMMINS ICE | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| DIESEL FIRED CUMMINS ICE | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| DIESEL FIRED CUMMINS ICE | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| DIESEL FIRED CUMMINS ICE | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| DIESEL FIRED CUMMINS ICE | MOUNTAIN COAL CO. LLC (WEST ELK MINE) | 7 | 24 | 8760 |
| MATERIAL HANDLING | BEAR COAL CO INC | 0 | 0 | 0 |
| MATERIAL HANDLING | BEAR COAL CO INC | 0 | 0 | 0 |
| MATERIAL HANDLING-FUG | BEAR COAL CO INC | 0 | 0 | 0 |
| MATERIAL HANDLING-FUG | BEAR COAL CO INC | 0 | 0 | 0 |
| SCREENING PLANT | BEAR COAL CO INC | 0 | 0 | 0 |
| SCREENING PLANT | BEAR COAL CO INC | 0 | 0 | 0 |
| CATERPILLAR COMPRESSOR ENGINE | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| REBOILER BURNER | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| REBOILER BURNER | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| REBOILER BURNER | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| REBOILER BURNER | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| REBOILER BURNER | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| REBOILER BURNER | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| COMPRESSOR BLOWDOWN | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5265 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0935 | 30501011 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.230104 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.363259 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.716711 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.685091 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.716711 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.089588 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.791776 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501012 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501012 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.137296 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.077248 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049802 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.816093 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.362605 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.362245 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.27 | 40290013 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.32 | 40290013 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.008503 | 40290013 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.007056 | 40290013 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.025508 | 40290013 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002685 | 40290013 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.024613 | 40290013 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.91 | 31000311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.294689 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.027156 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4793 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 43.399978 | 20200254 |

| site_description | site_operating_s |
|---|---|
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| SURFACE ACTIVITIES-UNDERGROUND COAL MINING -WEST ELK | O |
| COAL MINE | X |
| COAL MINE | X |
| COAL MINE | X |
| COAL MINE | X |
| COAL MINE | X |
| COAL MINE | X |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0.5265 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 1.0935 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 15.230104 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 12.363259 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0.716711 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0.685091 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0.716711 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 0.089588 |
| MOUNTAIN COAL COMPANY, L.L.C. | 1222 | | -107.4463225 | 38.9269041111111 | SEC 16 T13S R9 | 1.791776 |
| BEAR COAL CO INC | 1222 | | -107.4692218 | 38.9280446388889 | E OF SOMERSE | 0 |
| BEAR COAL CO INC | 1222 | | -107.4692218 | 38.9280446388889 | E OF SOMERSE | 0 |
| BEAR COAL CO INC | 1222 | | -107.4692218 | 38.9280446388889 | E OF SOMERSE | 0 |
| BEAR COAL CO INC | 1222 | | -107.4692218 | 38.9280446388889 | E OF SOMERSE | 0 |
| BEAR COAL CO INC | 1222 | | -107.4692218 | 38.9280446388889 | E OF SOMERSE | 0 |
| BEAR COAL CO INC | 1222 | | -107.4692218 | 38.9280446388889 | E OF SOMERSE | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.137296 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 1.077248 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.049802 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.816093 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.362605 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 4.386858 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.27 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.32 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.008503 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.007056 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.025508 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.002685 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 4.386858 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 4.91 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.294689 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 3.027156 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.4793 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 43.399978 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 15.23 | TY | Added to Construction Permit |
| 12.36 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 23 | TY | Canceled |
| | | Canceled |
| 23 | TY | Canceled |
| | | Canceled |
| 9 | TY | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 4.4 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 4.4 | TY | Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 051 | 0054 | 004 | 01 | NO2 | 120.7 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 004 | 01 | VOC | 120.7 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 005 | 01 | VOC | 0 | | 051-0054 |
| 051 | 0054 | 006 | 01 | 106990 | 123.82 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 006 | 01 | 107028 | 123.82 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 006 | 01 | 50000 | 123.82 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 006 | 01 | 67561 | 123.82 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 006 | 01 | 71432 | 123.82 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 006 | 01 | 75070 | 123.82 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 006 | 01 | CO | 123.82 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 006 | 01 | NO2 | 123.82 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 006 | 01 | PM10 | 123.82 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 006 | 01 | PM2.5 | 123.82 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 006 | 01 | PT | 123.82 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 006 | 01 | SO2 | 123.82 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 006 | 01 | VOC | 123.82 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 007 | 01 | 107028 | 21.01 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 007 | 01 | 50000 | 21.01 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 007 | 01 | 75070 | 21.01 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 007 | 01 | CO | 21.01 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 007 | 01 | NO2 | 21.01 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 007 | 01 | PM10 | 21.01 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 007 | 01 | PM2.5 | 21.01 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 007 | 01 | PT | 21.01 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 007 | 01 | SO2 | 21.01 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 007 | 01 | VOC | 21.01 | MILLION CUBIC FEET BURNED | 051-0054 |
| 051 | 0054 | 008 | 01 | 100414 | 3467.5 | MILLION CUBIC FEET SOUR GAS PROCESSED | 051-0054 |
| 051 | 0054 | 008 | 01 | 108883 | 3467.5 | MILLION CUBIC FEET SOUR GAS PROCESSED | 051-0054 |
| 051 | 0054 | 008 | 01 | 1330207 | 3467.5 | MILLION CUBIC FEET SOUR GAS PROCESSED | 051-0054 |
| 051 | 0054 | 008 | 01 | 71432 | 3467.5 | MILLION CUBIC FEET SOUR GAS PROCESSED | 051-0054 |
| 051 | 0054 | 008 | 01 | VOC | 3467.5 | MILLION CUBIC FEET SOUR GAS PROCESSED | 051-0054 |
| 051 | 0054 | 008 | 02 | CO | 13.19 | MILLION CUBIC FEET OF GAS PRODUCED | 051-0054 |
| 051 | 0054 | 008 | 02 | NO2 | 13.19 | MILLION CUBIC FEET OF GAS PRODUCED | 051-0054 |
| 051 | 0057 | 001 | 01 | 107028 | 21.4 | MILLION CUBIC FEET BURNED | 051-0057 |
| 051 | 0057 | 001 | 01 | 50000 | 21.4 | MILLION CUBIC FEET BURNED | 051-0057 |
| 051 | 0057 | 001 | 01 | 75070 | 21.4 | MILLION CUBIC FEET BURNED | 051-0057 |
| 051 | 0057 | 001 | 01 | CO | 21.4 | MILLION CUBIC FEET BURNED | 051-0057 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GU0597 | 0 | NO EQUIPMENT | | -1 | 478.873 |
| 08GU0597 | 0 | NO EQUIPMENT | | -1 | 175.642 |
| 09GU0627.XA | 0 | NO EQUIPMENT | | -1 | |
| 09GU0639 | 0 | NO EQUIPMENT | | -1 | 0.605718 |
| 09GU0639 | 0 | NO EQUIPMENT | | -1 | 2.390567 |
| 09GU0639 | 0 | NO EQUIPMENT | | -1 | 18.6399612 |
| 09GU0639 | 0 | NO EQUIPMENT | | -1 | 2.7863027 |
| 09GU0639 | 0 | NO EQUIPMENT | | -1 | 2.390567 |
| 09GU0639 | 0 | NO EQUIPMENT | | -1 | 2.5359393 |
| 09GU0639 | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3083.2232748 |
| 09GU0639 | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3488.9355516 |
| 09GU0639 | 0 | NO EQUIPMENT | | -1 | 9.5299628 |
| 09GU0639 | 0 | NO EQUIPMENT | | -1 | 9.5299628 |
| 09GU0639 | 0 | NO EQUIPMENT | | -1 | 9.5299628 |
| 09GU0639 | 0 | NO EQUIPMENT | | -1 | 0.6460992 |
| 09GU0639 | 0 | NO EQUIPMENT | | -1 | 261.6701664 |
| 09GU1186 | 0 | NO EQUIPMENT | | -1 | 2.4196 |
| 09GU1186 | 0 | NO EQUIPMENT | | -1 | 19.32 |
| 09GU1186 | 0 | NO EQUIPMENT | | -1 | 2.5668 |
| 09GU1186 | 84 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3349.5954307 |
| 09GU1186 | 95 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5368.8719657 |
| 09GU1186 | 0 | NO EQUIPMENT | | -1 | 8.5673489 |
| 09GU1186 | 0 | NO EQUIPMENT | | -1 | 8.5673489 |
| 09GU1186 | 0 | NO EQUIPMENT | | -1 | 18.0866254 |
| 09GU1186 | 0 | NO EQUIPMENT | | -1 | 0.9519277 |
| 09GU1186 | 0 | NO EQUIPMENT | | -1 | 187.5297477 |
| 09GU1187 | 95 | FLARING | | -1 | 0.2526 |
| 09GU1187 | 95 | FLARING | | -1 | 5.8105 |
| 09GU1187 | 95 | FLARING | | -1 | 4.2947 |
| 09GU1187 | 95 | FLARING | | -1 | 2.0211 |
| 09GU1187 | 95 | FLARING | | -1 | 199.07 |
| 09GU1187 | 0 | NO EQUIPMENT | | -1 | 3244.8824867 |
| 09GU1187 | 0 | NO EQUIPMENT | | -1 | 0.068 |
| 06GU0957 | 0 | NO EQUIPMENT | | -1 | 4.8785047 |
| 06GU0957 | 0 | NO EQUIPMENT | | -1 | 50.1308411 |
| 06GU0957 | 0 | NO EQUIPMENT | | -1 | 7.9392523 |
| 06GU0957 | 0 | NO EQUIPMENT | | -1 | 327.1028037 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE...APEN EXEMPT | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| CUMMINS GENERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| CUMMINS GENERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| CUMMINS GENERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| CUMMINS GENERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| CUMMINS GENERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| CUMMINS GENERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| CUMMINS GENERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| CUMMINS GENERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| CUMMINS GENERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| CUMMINS GENERATOR | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| AMINE SWEETENING PROCESS | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| AMINE SWEETENING PROCESS | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| AMINE SWEETENING PROCESS | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| AMINE SWEETENING PROCESS | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| AMINE SWEETENING PROCESS | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| ENCLOSED FLARE CONTROLLING EMISSIONS | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| ENCLOSED FLARE CONTROLLING EMISSIONS | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS GTA855 RICE | SG INTERESTS I LTD - FEDERAL 24-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS GTA855 RICE | SG INTERESTS I LTD - FEDERAL 24-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS GTA855 RICE | SG INTERESTS I LTD - FEDERAL 24-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS GTA855 RICE | SG INTERESTS I LTD - FEDERAL 24-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.899986 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.599995 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.0375 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.148 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.154 | 20200256 |
| 25 | 25 | 25 | 25 | METHANOL | 0.1725 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.148 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.157 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 64.9 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.4 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.59 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.59 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.59 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.04 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.2 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.025418 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.202957 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.026964 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.63 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.82 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.09 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.09 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.19 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.97 | 20200256 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.021897 | 31000201 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.503698 | 31000201 |
| 25 | 25 | 25 | 25 | XYLENES | 0.372297 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.175204 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.256881 | 31000201 |
| 25 | 25 | 25 | 25 | CARBON MON | 21.4 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.000448 | 31000205 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0522 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5364 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08495 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.5 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| WATER DISPOSAL WELL SITE (FORMERLY FEDERAL 24-1) | O |
| WATER DISPOSAL WELL SITE (FORMERLY FEDERAL 24-1) | O |
| WATER DISPOSAL WELL SITE (FORMERLY FEDERAL 24-1) | O |
| WATER DISPOSAL WELL SITE (FORMERLY FEDERAL 24-1) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 28.899986 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 10.599995 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.0375 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.148 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 1.154 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.1725 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.148 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.157 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 64.9 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 32.4 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.59 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.59 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.59 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.04 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 16.2 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.025418 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.202957 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.026964 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 5.63 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 2.82 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.09 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.09 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.19 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.01 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 1.97 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.021897 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.503698 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.372297 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.175204 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 17.256881 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 21.4 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4839 | 39.1638 | SEC 30 T10S R9 | 0.000448 |
| SG INTERESTS I LTD | 1311 | | -107.3943875 | 39.0857535833333 | SW NE S24 T11 | 0.0522 |
| SG INTERESTS I LTD | 1311 | | -107.3943875 | 39.0857535833333 | SW NE S24 T11 | 0.5364 |
| SG INTERESTS I LTD | 1311 | | -107.3943875 | 39.0857535833333 | SW NE S24 T11 | 0.08495 |
| SG INTERESTS I LTD | 1311 | | -107.3943875 | 39.0857535833333 | SW NE S24 T11 | 3.5 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | APEN Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 64.9 | TY | Added to Construction Permit |
| 32.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.8 | TY | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 051 | 0057 | 001 | 01 | NO2 | 21.4 | MILLION CUBIC FEET BURNED | 051-0057 |
| 051 | 0057 | 001 | 01 | PM10 | 21.4 | MILLION CUBIC FEET BURNED | 051-0057 |
| 051 | 0057 | 001 | 01 | PM2.5 | 21.4 | MILLION CUBIC FEET BURNED | 051-0057 |
| 051 | 0057 | 001 | 01 | PT | 21.4 | MILLION CUBIC FEET BURNED | 051-0057 |
| 051 | 0057 | 001 | 01 | SO2 | 21.4 | MILLION CUBIC FEET BURNED | 051-0057 |
| 051 | 0057 | 001 | 01 | VOC | 21.4 | MILLION CUBIC FEET BURNED | 051-0057 |
| 051 | 0058 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0058 |
| 051 | 0058 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0058 |
| 051 | 0058 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0058 |
| 051 | 0058 | 004 | 02 | CO | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 004 | 02 | NO2 | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 004 | 02 | PM10 | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 004 | 02 | PT | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0058 | 004 | 02 | SO2 | 0 | MILLION CUBIC FEET BURNED | 051-0058 |
| 051 | 0061 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 051-0061 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06GU0957 | 0 | NO EQUIPMENT | | -1 | 2102.8037383 |
| 06GU0957 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GU0957 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GU0957 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06GU0957 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06GU0957 | 0 | NO EQUIPMENT | | -1 | 112.1495327 |
| 08GU0139.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 08GU0139.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 08GU0139.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0139.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0139.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0139.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0139.CN | 84 | CATALYTIC OXIDIZER | | 0 | |
| 08GU0140.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 08GU0140.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 08GU0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0140.CN | 84 | CATALYTIC OXIDIZER | | 0 | |
| 08GU0141.CN | 99.5 | INCINERATOR | | 0 | |
| 08GU0141.CN | 99.5 | INCINERATOR | | 0 | |
| 08GU0142.CN | 99.79 | INCINERATOR | | 0 | |
| 08GU0142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0633.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0633.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0633.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0633.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0633.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0633.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0633.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0633.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU0633.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CUMMINS GTA855 RICE | SG INTERESTS I LTD - FEDERAL 24-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS GTA855 RICE | SG INTERESTS I LTD - FEDERAL 24-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS GTA855 RICE | SG INTERESTS I LTD - FEDERAL 24-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS GTA855 RICE | SG INTERESTS I LTD - FEDERAL 24-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS GTA855 RICE | SG INTERESTS I LTD - FEDERAL 24-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS GTA855 RICE | SG INTERESTS I LTD - FEDERAL 24-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| AMINE UNIT | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| AMINE UNIT | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| TEG DEHY UNIT | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS AND VOC COMBUSTION | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS AND VOC COMBUSTION | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS AND VOC COMBUSTION | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS AND VOC COMBUSTION | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| NAT GAS AND VOC COMBUSTION | SG INTERESTS I LTD - BULL MOUNTAIN C.S. | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 8.95 MM | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 8.95 MM | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 8.95 MM | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 8.95 MM | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 8.95 MM | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 8.95 MM | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 8.95 MM | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 8.95 MM | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 8.95 MM | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.5 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.107 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.107 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.107 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00642 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000209 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000209 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000209 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000209 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000209 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| WATER DISPOSAL WELL SITE (FORMERLY FEDERAL 24-1) | O |
| WATER DISPOSAL WELL SITE (FORMERLY FEDERAL 24-1) | O |
| WATER DISPOSAL WELL SITE (FORMERLY FEDERAL 24-1) | O |
| WATER DISPOSAL WELL SITE (FORMERLY FEDERAL 24-1) | O |
| WATER DISPOSAL WELL SITE (FORMERLY FEDERAL 24-1) | O |
| WATER DISPOSAL WELL SITE (FORMERLY FEDERAL 24-1) | O |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SG INTERESTS I LTD | 1311 | | -107.3943875 | 39.0857535833333 | SW NE S24 T11 | 22.5 |
| SG INTERESTS I LTD | 1311 | | -107.3943875 | 39.0857535833333 | SW NE S24 T11 | 0.107 |
| SG INTERESTS I LTD | 1311 | | -107.3943875 | 39.0857535833333 | SW NE S24 T11 | 0.107 |
| SG INTERESTS I LTD | 1311 | | -107.3943875 | 39.0857535833333 | SW NE S24 T11 | 0.107 |
| SG INTERESTS I LTD | 1311 | | -107.3943875 | 39.0857535833333 | SW NE S24 T11 | 0.00642 |
| SG INTERESTS I LTD | 1311 | | -107.3943875 | 39.0857535833333 | SW NE S24 T11 | 1.2 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| SG INTERESTS I LTD | 4922 | | -107.4315474 | 39.1149005833333 | SEC 10 T11S R9 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 051 | 0061 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 004 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 051-0061 |
| 051 | 0061 | 005 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0061 |
| 051 | 0061 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0061 |
| 051 | 0061 | 005 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0061 |
| 051 | 0061 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0061 |
| 051 | 0061 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0061 |
| 051 | 0061 | 005 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0061 |
| 051 | 0061 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0061 |
| 051 | 0061 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0061 |
| 051 | 0061 | 006 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 051-0061 |
| 051 | 0061 | 006 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 051-0061 |
| 051 | 0061 | 006 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 051-0061 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 54 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08GU1144.CN | 89 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 73 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08GU1144.CN | 89 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 64 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08GU1144.CN | 69 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1144.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 26 | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 26 | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 26 | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 26 | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 26 | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 26 | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 26 | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 26 | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| THRIETHYLENE GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| THRIETHYLENE GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| THRIETHYLENE GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| THRIETHYLENE GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| THRIETHYLENE GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| THRIETHYLENE GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| THRIETHYLENE GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| THRIETHYLENE GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| CONDENSATE TANK | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| CONDENSATE TANK | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| CONDENSATE TANK | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 051 | 0061 | 007 | 01 | VOC | 0 | | 051-0061 |
| 051 | 0063 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 051-0063 |
| 051 | 0063 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0063 |
| 051 | 0063 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0063 |
| 051 | 0063 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0063 |
| 051 | 0063 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0063 |
| 051 | 0063 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0063 |
| 051 | 0063 | 003 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0063 |
| 051 | 0063 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0063 |
| 051 | 0063 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 051-0063 |
| 051 | 0063 | 004 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 051-0063 |
| 051 | 0063 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 051-0063 |
| 051 | 0063 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 051-0063 |
| 051 | 0063 | 005 | 01 | VOC | 0 | | 051-0063 |
| 051 | 0064 | 001 | 01 | 50000 | 15.28 | MILLION CUBIC FEET BURNED | 051-0064 |
| 051 | 0064 | 001 | 01 | CO | 15.28 | MILLION CUBIC FEET BURNED | 051-0064 |
| 051 | 0064 | 001 | 01 | NO2 | 15.28 | MILLION CUBIC FEET BURNED | 051-0064 |
| 051 | 0064 | 001 | 01 | VOC | 15.28 | MILLION CUBIC FEET BURNED | 051-0064 |
| 051 | 0065 | 001 | 01 | 50000 | 7.07 | MILLION CUBIC FEET BURNED | 051-0065 |
| 051 | 0065 | 001 | 01 | CO | 7.07 | MILLION CUBIC FEET BURNED | 051-0065 |
| 051 | 0065 | 001 | 01 | NO2 | 7.07 | MILLION CUBIC FEET BURNED | 051-0065 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GU0343.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 54 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08GU1142.CN | 86 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 70 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08GU1142.CN | 75 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 08GU1142.CN | 0 | NO EQUIPMENT | | 0 | |
| 09GU0419.CN | 0 | NO EQUIPMENT | | 0 | |
| 09GU0571 | 0 | NO EQUIPMENT | | -1 | 19.005 |
| 09GU0571 | 0 | NO EQUIPMENT | | -1 | 180.095 |
| 09GU0571 | 0 | NO EQUIPMENT | | -1 | 4452.6 |
| 09GU0571 | 0 | NO EQUIPMENT | | -1 | 395.485 |
| 09GU0623.XP | 0 | NO EQUIPMENT | | -1 | 294.125 |
| 09GU0623.XP | 0 | NO EQUIPMENT | | -1 | 2166.57 |
| 09GU0623.XP | 0 | NO EQUIPMENT | | -1 | 3129.49 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE EQUIPMENT LEAKS....APEN EXEMPT | GUNNISON ENERGY CORP - HOTCHKISS CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| NATURAL GAS GENERATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| NATURAL GAS GENERATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| NATURAL GAS GENERATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| NATURAL GAS GENERATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| NATURAL GAS GENERATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| NATURAL GAS GENERATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| NATURAL GAS GENERATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| CONDENSATE TANK | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| CONDENSATE TANK | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| CONDENSATE TANK | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE | GUNNISON ENERGY CORP- CESARIO CS | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | GUNNISON ENERGY CORPORATION | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | GUNNISON ENERGY CORPORATION | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | GUNNISON ENERGY CORPORATION | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | GUNNISON ENERGY CORPORATION | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | GUNNISON ENERGY CORP- 18-31 WELL SITE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | GUNNISON ENERGY CORP- 18-31 WELL SITE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | GUNNISON ENERGY CORP- 18-31 WELL SITE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.145198 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.375926 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.017864 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.021505 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.039732 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.658825 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.062747 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| POWER GENERATOR | O |
| POWER GENERATOR | O |
| POWER GENERATOR | O |
| POWER GENERATOR | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3905913 | 39.03800925 | SW SE SEC 1 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.4648266 | 39.1083941944444 | SEC 8 T11S R90 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3789045 | 39.0174038333333 | NW SEC 18 T12 | 0.145198 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3789045 | 39.0174038333333 | NW SEC 18 T12 | 1.375926 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3789045 | 39.0174038333333 | NW SEC 18 T12 | 34.017864 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3789045 | 39.0174038333333 | NW SEC 18 T12 | 3.021505 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3752004 | 39.0200115 | NE SEC 18 T12S | 1.039732 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3752004 | 39.0200115 | NE SEC 18 T12S | 7.658825 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3752004 | 39.0200115 | NE SEC 18 T12S | 11.062747 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 34 | TY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Permit Exempt |
| 7.7 | TY | Permit Exempt |
| 11.1 | TY | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 051 | 0065 | 001 | 01 | PM10 | 7.07 | MILLION CUBIC FEET BURNED | 051-0065 |
| 051 | 0065 | 001 | 01 | PM2.5 | 7.07 | MILLION CUBIC FEET BURNED | 051-0065 |
| 051 | 0065 | 001 | 01 | PT | 7.07 | MILLION CUBIC FEET BURNED | 051-0065 |
| 051 | 0065 | 001 | 01 | SO2 | 7.07 | MILLION CUBIC FEET BURNED | 051-0065 |
| 051 | 0065 | 001 | 01 | VOC | 7.07 | MILLION CUBIC FEET BURNED | 051-0065 |
| 051 | 0066 | 001 | 01 | 50000 | 7.07 | MILLION CUBIC FEET BURNED | 051-0066 |
| 051 | 0066 | 001 | 01 | CO | 7.07 | MILLION CUBIC FEET BURNED | 051-0066 |
| 051 | 0066 | 001 | 01 | NO2 | 7.07 | MILLION CUBIC FEET BURNED | 051-0066 |
| 051 | 0066 | 001 | 01 | PM10 | 7.07 | MILLION CUBIC FEET BURNED | 051-0066 |
| 051 | 0066 | 001 | 01 | PM2.5 | 7.07 | MILLION CUBIC FEET BURNED | 051-0066 |
| 051 | 0066 | 001 | 01 | PT | 7.07 | MILLION CUBIC FEET BURNED | 051-0066 |
| 051 | 0066 | 001 | 01 | SO2 | 7.07 | MILLION CUBIC FEET BURNED | 051-0066 |
| 051 | 0066 | 001 | 01 | VOC | 7.07 | MILLION CUBIC FEET BURNED | 051-0066 |
| 051 | 0068 | 001 | 01 | 50000 | 7.07 | MILLION CUBIC FEET BURNED | 051-0068 |
| 051 | 0068 | 001 | 01 | CO | 7.07 | MILLION CUBIC FEET BURNED | 051-0068 |
| 051 | 0068 | 001 | 01 | NO2 | 7.07 | MILLION CUBIC FEET BURNED | 051-0068 |
| 051 | 0068 | 001 | 01 | PM10 | 7.07 | MILLION CUBIC FEET BURNED | 051-0068 |
| 051 | 0068 | 001 | 01 | PM2.5 | 7.07 | MILLION CUBIC FEET BURNED | 051-0068 |
| 051 | 0068 | 001 | 01 | PT | 7.07 | MILLION CUBIC FEET BURNED | 051-0068 |
| 051 | 0068 | 001 | 01 | SO2 | 7.07 | MILLION CUBIC FEET BURNED | 051-0068 |
| 051 | 0068 | 001 | 01 | VOC | 7.07 | MILLION CUBIC FEET BURNED | 051-0068 |
| 051 | 0069 | 001 | 01 | 50000 | 7.077 | MILLION CUBIC FEET BURNED | 051-0069 |
| 051 | 0069 | 001 | 01 | CO | 7.077 | MILLION CUBIC FEET BURNED | 051-0069 |
| 051 | 0069 | 001 | 01 | NO2 | 7.077 | MILLION CUBIC FEET BURNED | 051-0069 |
| 051 | 0069 | 001 | 01 | PM10 | 7.077 | MILLION CUBIC FEET BURNED | 051-0069 |
| 051 | 0069 | 001 | 01 | PM2.5 | 7.077 | MILLION CUBIC FEET BURNED | 051-0069 |
| 051 | 0069 | 001 | 01 | PT | 7.077 | MILLION CUBIC FEET BURNED | 051-0069 |
| 051 | 0069 | 001 | 01 | SO2 | 7.077 | MILLION CUBIC FEET BURNED | 051-0069 |
| 051 | 0069 | 001 | 01 | VOC | 7.077 | MILLION CUBIC FEET BURNED | 051-0069 |
| 051 | 0069 | 002 | 01 | 110543 | 8400 | 1000 GALLONS THROUGHPUT | 051-0069 |
| 051 | 0069 | 002 | 01 | 71432 | 8400 | 1000 GALLONS THROUGHPUT | 051-0069 |
| 051 | 0069 | 002 | 01 | VOC | 8400 | 1000 GALLONS THROUGHPUT | 051-0069 |
| 051 | 0072 | 001 | 01 | VOC | 0 | | 051-0072 |
| 055 | 0004 | 005 | 01 | PT | 0 | TONS COAL MINED | 055-0004 |
| 055 | 0018 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 055-0018 |
| 055 | 0018 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 055-0018 |
| 055 | 0018 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 055-0018 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09GU0623.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GU0623.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GU0623.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GU0623.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09GU0623.XP | 0 | NO EQUIPMENT | | -1 | 294.125 |
| 09GU0624.XP | 0 | NO EQUIPMENT | | -1 | 19.005 |
| 09GU0624.XP | 0 | NO EQUIPMENT | | -1 | 2166.57 |
| 09GU0624.XP | 0 | NO EQUIPMENT | | -1 | 3129.49 |
| 09GU0624.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GU0624.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GU0624.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GU0624.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09GU0624.XP | 0 | NO EQUIPMENT | | -1 | 294.125 |
| 09GU0625.XP | 0 | NO EQUIPMENT | | -1 | 19.005 |
| 09GU0625.XP | 0 | NO EQUIPMENT | | -1 | 2166.57 |
| 09GU0625.XP | 0 | NO EQUIPMENT | | -1 | 3129.49 |
| 09GU0625.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GU0625.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GU0625.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GU0625.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09GU0625.XP | 0 | NO EQUIPMENT | | -1 | 294.125 |
| 09GU0626.XP | 0 | NO EQUIPMENT | | -1 | 19.005 |
| 09GU0626.XP | 0 | NO EQUIPMENT | | -1 | 2166.57 |
| 09GU0626.XP | 0 | NO EQUIPMENT | | -1 | 3129.49 |
| 09GU0626.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GU0626.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 09GU0626.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09GU0626.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09GU0626.XP | 0 | NO EQUIPMENT | | -1 | 294.125 |
| 12GU3182 | 0 | | | 0 | 0.5238 |
| 12GU3182 | 0 | | | 0 | 0.1667 |
| 12GU3182 | 0 | | | 0 | 6.2381 |
| 11GU1806.XA | 0 | | | -1 | |
| 82HU345 | 14.3 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | |
| 98HU0686.CN | 0 | NO EQUIPMENT | | 0 | |
| 98HU0686.CN | 0 | NO EQUIPMENT | | 0 | |
| 98HU0686.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD NATURAL GAS ENGINE | GUNNISON ENERGY CORP- 18-31 WELL SITE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | GUNNISON ENERGY CORP- 18-31 WELL SITE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | GUNNISON ENERGY CORP- 18-31 WELL SITE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | GUNNISON ENERGY CORP- 18-31 WELL SITE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | GUNNISON ENERGY CORP- 18-31 WELL SITE | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 17-13 WELL SITE | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 17-13 WELL SITE | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 17-13 WELL SITE | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 17-13 WELL SITE | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 17-13 WELL SITE | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 17-13 WELL SITE | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 17-13 WELL SITE | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 17-13 WELL SITE | 7 | 24 | 8760 |
| FORD NAT GAS ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 1-34 WELL SITE | 7 | 24 | 8760 |
| FORD NAT GAS ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 1-34 WELL SITE | 7 | 24 | 8760 |
| FORD NAT GAS ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 1-34 WELL SITE | 7 | 24 | 8760 |
| FORD NAT GAS ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 1-34 WELL SITE | 7 | 24 | 8760 |
| FORD NAT GAS ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 1-34 WELL SITE | 7 | 24 | 8760 |
| FORD NAT GAS ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 1-34 WELL SITE | 7 | 24 | 8760 |
| FORD NAT GAS ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 1-34 WELL SITE | 7 | 24 | 8760 |
| FORD NAT GAS ENGINE RATED AT 98 HP | GUNNISON ENERGY CORP - 1-34 WELL SITE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED @ 98 HP | GUNNISON ENERGY CORP - 18-43 WELL SITE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED @ 98 HP | GUNNISON ENERGY CORP - 18-43 WELL SITE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED @ 98 HP | GUNNISON ENERGY CORP - 18-43 WELL SITE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED @ 98 HP | GUNNISON ENERGY CORP - 18-43 WELL SITE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED @ 98 HP | GUNNISON ENERGY CORP - 18-43 WELL SITE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED @ 98 HP | GUNNISON ENERGY CORP - 18-43 WELL SITE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED @ 98 HP | GUNNISON ENERGY CORP - 18-43 WELL SITE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED @ 98 HP | GUNNISON ENERGY CORP - 18-43 WELL SITE | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE | GUNNISON ENERGY CORP - 18-43 WELL SITE | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE | GUNNISON ENERGY CORP - 18-43 WELL SITE | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE | GUNNISON ENERGY CORP - 18-43 WELL SITE | 7 | 24 | 8760 |
| WASTEWATER PONDS | GUNNISON ENERGY- HOTCHKISS WATER STORAGE | 7 | 24 | 8760 |
| COAL LOADOUT FACILITY | COLORADO COAL MINING CO | 0 | 0 | 0 |
| AJAX DPC 540LE SN: 80817 | PETROGLYPH OPERATING CO INC | 7 | 24 | 8760 |
| AJAX DPC 540LE SN: 80817 | PETROGLYPH OPERATING CO INC | 7 | 24 | 8760 |
| AJAX DPC 540LE SN: 80817 | PETROGLYPH OPERATING CO INC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03535 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03535 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03535 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002121 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.039732 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.067183 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.658825 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.062747 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03535 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03535 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03535 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002121 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.039732 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.067183 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.658825 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.062747 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03535 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03535 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03535 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002121 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.039732 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.067249 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.666408 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.0737 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.035385 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.035385 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002123 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.040761 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 2.19996 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.70014 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 26.20002 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000504 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501023 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| HOTCHKISS WATER STORAGE FACILITY | Z |
| | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3752004 | 39.0200115 | NE SEC 18 T12S | 0.03535 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3752004 | 39.0200115 | NE SEC 18 T12S | 0.03535 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3752004 | 39.0200115 | NE SEC 18 T12S | 0.03535 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3752004 | 39.0200115 | NE SEC 18 T12S | 0.002121 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3752004 | 39.0200115 | NE SEC 18 T12S | 1.039732 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3676315 | 39.0137128333333 | NW/4 SEC 17 T | 0.067183 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3676315 | 39.0137128333333 | NW/4 SEC 17 T | 7.658825 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3676315 | 39.0137128333333 | NW/4 SEC 17 T | 11.062747 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3676315 | 39.0137128333333 | NW/4 SEC 17 T | 0.03535 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3676315 | 39.0137128333333 | NW/4 SEC 17 T | 0.03535 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3676315 | 39.0137128333333 | NW/4 SEC 17 T | 0.03535 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3676315 | 39.0137128333333 | NW/4 SEC 17 T | 0.002121 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3676315 | 39.0137128333333 | NW/4 SEC 17 T | 1.039732 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3932143 | 39.0380793055556 | SWSE SEC 1 T1 | 0.067183 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3932143 | 39.0380793055556 | SWSE SEC 1 T1 | 7.658825 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3932143 | 39.0380793055556 | SWSE SEC 1 T1 | 11.062747 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3932143 | 39.0380793055556 | SWSE SEC 1 T1 | 0.03535 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3932143 | 39.0380793055556 | SWSE SEC 1 T1 | 0.03535 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3932143 | 39.0380793055556 | SWSE SEC 1 T1 | 0.03535 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3932143 | 39.0380793055556 | SWSE SEC 1 T1 | 0.002121 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3932143 | 39.0380793055556 | SWSE SEC 1 T1 | 1.039732 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3707401 | 39.0114328333333 | NESE SEC 18 T1 | 0.067249 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3707401 | 39.0114328333333 | NESE SEC 18 T1 | 7.666408 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3707401 | 39.0114328333333 | NESE SEC 18 T1 | 11.0737 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3707401 | 39.0114328333333 | NESE SEC 18 T1 | 0.035385 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3707401 | 39.0114328333333 | NESE SEC 18 T1 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3707401 | 39.0114328333333 | NESE SEC 18 T1 | 0.035385 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3707401 | 39.0114328333333 | NESE SEC 18 T1 | 0.002123 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3707401 | 39.0114328333333 | NESE SEC 18 T1 | 1.040761 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3707401 | 39.0114328333333 | NESE SEC 18 T1 | 2.19996 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3707401 | 39.0114328333333 | NESE SEC 18 T1 | 0.70014 |
| GUNNISON ENERGY CORPORATION | 1311 | 1321 | -107.3707401 | 39.0114328333333 | NESE SEC 18 T1 | 26.20002 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3804523 | 39.0197586111111 | NENW SEC 18 T | 0 |
| CHIMNEY ROCK COAL | 1221 | | -104.7738754 | 37.6244570833333 | 3 MILES NE OF | 0 |
| PETROGLYPH OPERATING COMPANY, INC. | 1311 | | -104.8897144 | 37.5122350555556 | SEC 9 T29S R67 | 0 |
| PETROGLYPH OPERATING COMPANY, INC. | 1311 | | -104.8897144 | 37.5122350555556 | SEC 9 T29S R67 | 0 |
| PETROGLYPH OPERATING COMPANY, INC. | 1311 | | -104.8897144 | 37.5122350555556 | SEC 9 T29S R67 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1 | TY | Permit Exempt |
| | | Permit Exempt |
| 7.66 | TY | Permit Exempt |
| 11.06 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1.04 | TY | Permit Exempt |
| | | Permit Exempt |
| 7.7 | TY | Permit Exempt |
| 11.1 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1 | TY | Permit Exempt |
| | | Permit Exempt |
| 7.66 | TY | Permit Exempt |
| 11.06 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1.04 | TY | Permit Exempt |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1327 | TY | Canceled |
| 10.8 | TY | Canceled |
| 17.2 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 055 | 0018 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 055-0018 |
| 055 | 0018 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 055-0018 |
| 055 | 0018 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 055-0018 |
| 055 | 0018 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 055-0018 |
| 055 | 0018 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 055-0018 |
| 055 | 0018 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 055-0018 |
| 055 | 0018 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 055-0018 |
| 055 | 0018 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 055-0018 |
| 055 | 0018 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 055-0018 |
| 055 | 0018 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 055-0018 |
| 055 | 0018 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 055-0018 |
| 055 | 0023 | 001 | 01 | 108883 | 975.56 | MILLION CUBIC FEET OF GAS PRODUCED | 055-0023 |
| 055 | 0023 | 001 | 01 | 110543 | 975.56 | MILLION CUBIC FEET OF GAS PRODUCED | 055-0023 |
| 055 | 0023 | 001 | 01 | 71432 | 975.56 | MILLION CUBIC FEET OF GAS PRODUCED | 055-0023 |
| 055 | 0023 | 001 | 01 | VOC | 975.56 | MILLION CUBIC FEET OF GAS PRODUCED | 055-0023 |
| 055 | 0023 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 055-0023 |
| 055 | 0023 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 055-0023 |
| 055 | 0023 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 055-0023 |
| 055 | 0023 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 055-0023 |
| 055 | 0023 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 055-0023 |
| 055 | 0023 | 006 | 01 | VOC | 576 | MILLION CUBIC FEET PRODUCED | 055-0023 |
| 055 | 0023 | 007 | 01 | CO | 86667 | MILLION CUBIC FEET OF GAS PRODUCED | 055-0023 |
| 055 | 0023 | 007 | 01 | NO2 | 86667 | MILLION CUBIC FEET OF GAS PRODUCED | 055-0023 |
| 055 | 0023 | 007 | 01 | VOC | 86667 | MILLION CUBIC FEET OF GAS PRODUCED | 055-0023 |
| 055 | 0023 | 008 | 02 | 110543 | 1287.72 | 1000 GALLONS THROUGHPUT | 055-0023 |
| 055 | 0023 | 008 | 02 | 71432 | 1287.72 | 1000 GALLONS THROUGHPUT | 055-0023 |
| 055 | 0023 | 008 | 02 | VOC | 1287.72 | 1000 GALLONS THROUGHPUT | 055-0023 |
| 055 | 0029 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 055-0029 |
| 055 | 0029 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 055-0029 |
| 055 | 0029 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 055-0029 |
| 055 | 0029 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 055-0029 |
| 055 | 0029 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 055-0029 |
| 055 | 0029 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 055-0029 |
| 055 | 0029 | 002 | 01 | 50000 | 0 | 1000 GALLONS BURNED | 055-0029 |
| 055 | 0029 | 002 | 01 | CO | 0 | 1000 GALLONS BURNED | 055-0029 |
| 055 | 0029 | 002 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 055-0029 |
| 055 | 0029 | 002 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 055-0029 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98HU0686.CN | 0 | NO EQUIPMENT | | 0 | |
| 98HU0686.CN | 0 | NO EQUIPMENT | | 0 | |
| 98HU0686.CN | 0 | NO EQUIPMENT | | 0 | |
| 98HU0686.CN | 0 | NO EQUIPMENT | | 0 | |
| 98HU0687.CN | 0 | NO EQUIPMENT | | 0 | |
| 98HU0687.CN | 0 | NO EQUIPMENT | | 0 | |
| 98HU0687.CN | 0 | NO EQUIPMENT | | 0 | |
| 98HU0687.CN | 0 | NO EQUIPMENT | | 0 | |
| 98HU0687.CN | 0 | NO EQUIPMENT | | 0 | |
| 98HU0687.CN | 0 | NO EQUIPMENT | | 0 | |
| 98HU0687.CN | 0 | NO EQUIPMENT | | 0 | |
| 01HU0277 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01HU0277 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01HU0277 | 0 | NO EQUIPMENT | | -1 | 0.1258764 |
| 01HU0277 | 0 | NO EQUIPMENT | | -1 | 82.0041822 |
| 01HU0278.CN | 0 | NO EQUIPMENT | | 0 | |
| 01HU0278.CN | 0 | NO EQUIPMENT | | 0 | |
| 01HU0278.CN | 0 | NO EQUIPMENT | | 0 | |
| 01HU0279 | 0 | NO EQUIPMENT | | -1 | 1.084 |
| 01HU0279 | 0 | NO EQUIPMENT | | -1 | 1.973 |
| 01HU0282 | 0 | NO EQUIPMENT | | -1 | 27.0833333 |
| 01HU0323 | 0 | NO EQUIPMENT | | -1 | 0.1915377 |
| 01HU0323 | 0 | NO EQUIPMENT | | -1 | 0.0346153 |
| 01HU0323 | 0 | NO EQUIPMENT | | -1 | 0.1753839 |
| 07HU0005 | 95 | FLARING | | -1 | 4.404762 |
| 07HU0005 | 95 | FLARING | | -1 | 0.809524 |
| 07HU0005 | 95 | FLARING | | -1 | 217.4385736 |
| 05HU0360.CN | 0 | NO EQUIPMENT | | 0 | |
| 05HU0360.CN | 0 | NO EQUIPMENT | | 0 | |
| 05HU0360.CN | 0 | NO EQUIPMENT | | 0 | |
| 05HU0360.CN | 0 | NO EQUIPMENT | | 0 | |
| 05HU0360.CN | 0 | NO EQUIPMENT | | 0 | |
| 05HU0360.CN | 0 | NO EQUIPMENT | | 0 | |
| 05HU0361 | 0 | NO EQUIPMENT | | -1 | |
| 05HU0361 | 0 | NO EQUIPMENT | | -1 | |
| 05HU0361 | 0 | NO EQUIPMENT | | -1 | |
| 05HU0361 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC 540LE SN: 80817 | PETROGLYPH OPERATING CO INC | 7 | 24 | 8760 |
| AJAX DPC 540LE SN: 80817 | PETROGLYPH OPERATING CO INC | 7 | 24 | 8760 |
| AJAX DPC 540LE SN: 80817 | PETROGLYPH OPERATING CO INC | 7 | 24 | 8760 |
| AJAX DPC 540LE SN: 80817 | PETROGLYPH OPERATING CO INC | 7 | 24 | 8760 |
| AJAX DPC 540LE SN: 74799 | PETROGLYPH OPERATING CO INC | 7 | 24 | 8760 |
| AJAX DPC 540LE SN: 74799 | PETROGLYPH OPERATING CO INC | 7 | 24 | 8760 |
| AJAX DPC 540LE SN: 74799 | PETROGLYPH OPERATING CO INC | 7 | 24 | 8760 |
| AJAX DPC 540LE SN: 74799 | PETROGLYPH OPERATING CO INC | 7 | 24 | 8760 |
| AJAX DPC 540LE SN: 74799 | PETROGLYPH OPERATING CO INC | 7 | 24 | 8760 |
| AJAX DPC 540LE SN: 74799 | PETROGLYPH OPERATING CO INC | 7 | 24 | 8760 |
| AJAX DPC 540LE SN: 74799 | PETROGLYPH OPERATING CO INC | 7 | 24 | 8760 |
| UOP MEMBRANE CO2 SEPARATION SYSTEM | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| UOP MEMBRANE CO2 SEPARATION SYSTEM | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| UOP MEMBRANE CO2 SEPARATION SYSTEM | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| UOP MEMBRANE CO2 SEPARATION SYSTEM | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| ETHYLENE GLYCOL DEHYDRATOR | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| ETHYLENE GLYCOL DEHYDRATOR | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| ETHYLENE GLYCOL DEHYDRATOR | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHY | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHY | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| OPEN FLAME SMOKELESS FLARE | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| OPEN FLAME SMOKELESS FLARE | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| OPEN FLAME SMOKELESS FLARE | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | OAKDALE GAS PROCESSING - LA VETA GAS P | 7 | 24 | 8760 |
| (4) CATERPILLARS, MN: 516B ENG RATED @ 2,59 | OXY USA - SHEEP MTN CO2 FACILITY | 7 | 24 | 8760 |
| (4) CATERPILLARS, MN: 516B ENG RATED @ 2,59 | OXY USA - SHEEP MTN CO2 FACILITY | 7 | 24 | 8760 |
| (4) CATERPILLARS, MN: 516B ENG RATED @ 2,59 | OXY USA - SHEEP MTN CO2 FACILITY | 7 | 24 | 8760 |
| (4) CATERPILLARS, MN: 516B ENG RATED @ 2,59 | OXY USA - SHEEP MTN CO2 FACILITY | 7 | 24 | 8760 |
| (4) CATERPILLARS, MN: 516B ENG RATED @ 2,59 | OXY USA - SHEEP MTN CO2 FACILITY | 7 | 24 | 8760 |
| (4) CATERPILLARS, MN: 516B ENG RATED @ 2,59 | OXY USA - SHEEP MTN CO2 FACILITY | 7 | 24 | 8760 |
| (2) DETROIT GENERATORS | OXY USA - SHEEP MTN CO2 FACILITY | 7 | 24 | 8760 |
| (2) DETROIT GENERATORS | OXY USA - SHEEP MTN CO2 FACILITY | 7 | 24 | 8760 |
| (2) DETROIT GENERATORS | OXY USA - SHEEP MTN CO2 FACILITY | 7 | 24 | 8760 |
| (2) DETROIT GENERATORS | OXY USA - SHEEP MTN CO2 FACILITY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0614 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 40 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.8 | 31088811 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.3 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.5 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.6 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.141803 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026061 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.18 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.96 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.84 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.14 | 20200401 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| NATURAL GAS PROCESSING (FORMERLY SCHLUMBERGER TECH) | O |
| TREATMENT & COMPRESSION OF CO2 FROM NATURAL GAS - CATERPILLAR | O |
| TREATMENT & COMPRESSION OF CO2 FROM NATURAL GAS - CATERPILLAR | O |
| TREATMENT & COMPRESSION OF CO2 FROM NATURAL GAS - CATERPILLAR | O |
| TREATMENT & COMPRESSION OF CO2 FROM NATURAL GAS - CATERPILLAR | O |
| TREATMENT & COMPRESSION OF CO2 FROM NATURAL GAS - CATERPILLAR | O |
| TREATMENT & COMPRESSION OF CO2 FROM NATURAL GAS - CATERPILLAR | O |
| TREATMENT & COMPRESSION OF CO2 FROM NATURAL GAS - CATERPILLAR | O |
| TREATMENT & COMPRESSION OF CO2 FROM NATURAL GAS - CATERPILLAR | O |
| TREATMENT & COMPRESSION OF CO2 FROM NATURAL GAS - CATERPILLAR | O |
| TREATMENT & COMPRESSION OF CO2 FROM NATURAL GAS - CATERPILLAR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROGLYPH OPERATING COMPANY, INC. | 1311 | | -104.8897144 | 37.5122350555556 | SEC 9 T29S R67 | 0 |
| PETROGLYPH OPERATING COMPANY, INC. | 1311 | | -104.8897144 | 37.5122350555556 | SEC 9 T29S R67 | 0 |
| PETROGLYPH OPERATING COMPANY, INC. | 1311 | | -104.8897144 | 37.5122350555556 | SEC 9 T29S R67 | 0 |
| PETROGLYPH OPERATING COMPANY, INC. | 1311 | | -104.8897144 | 37.5122350555556 | SEC 9 T29S R67 | 0 |
| PETROGLYPH OPERATING COMPANY, INC. | 1311 | | -104.8897144 | 37.5122350555556 | SEC 9 T29S R67 | 0 |
| PETROGLYPH OPERATING COMPANY, INC. | 1311 | | -104.8897144 | 37.5122350555556 | SEC 9 T29S R67 | 0 |
| PETROGLYPH OPERATING COMPANY, INC. | 1311 | | -104.8897144 | 37.5122350555556 | SEC 9 T29S R67 | 0 |
| PETROGLYPH OPERATING COMPANY, INC. | 1311 | | -104.8897144 | 37.5122350555556 | SEC 9 T29S R67 | 0 |
| PETROGLYPH OPERATING COMPANY, INC. | 1311 | | -104.8897144 | 37.5122350555556 | SEC 9 T29S R67 | 0 |
| PETROGLYPH OPERATING COMPANY, INC. | 1311 | | -104.8897144 | 37.5122350555556 | SEC 9 T29S R67 | 0 |
| PETROGLYPH OPERATING COMPANY, INC. | 1311 | | -104.8897144 | 37.5122350555556 | SEC 9 T29S R67 | 0 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 0 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 0 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 0.0614 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 40 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 0 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 0 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 0 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 0 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 0 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 7.8 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 8.3 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 1.5 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 7.6 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 0.141803 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 0.026061 |
| ROCKY MOUNTAIN GAS SUPPLY, LLC | 1311 | | -105.1038778 | 37.5388722222222 | NW SW SEC 10 | 7 |
| BP AMERICA PRODUCTION COMPANY | 1311 | | -105.2349804 | 37.714359 | SHEEP MOUNT | 0 |
| BP AMERICA PRODUCTION COMPANY | 1311 | | -105.2349804 | 37.714359 | SHEEP MOUNT | 0 |
| BP AMERICA PRODUCTION COMPANY | 1311 | | -105.2349804 | 37.714359 | SHEEP MOUNT | 0 |
| BP AMERICA PRODUCTION COMPANY | 1311 | | -105.2349804 | 37.714359 | SHEEP MOUNT | 0 |
| BP AMERICA PRODUCTION COMPANY | 1311 | | -105.2349804 | 37.714359 | SHEEP MOUNT | 0 |
| BP AMERICA PRODUCTION COMPANY | 1311 | | -105.2349804 | 37.714359 | SHEEP MOUNT | 0 |
| BP AMERICA PRODUCTION COMPANY | 1311 | | -105.2349804 | 37.714359 | SHEEP MOUNT | 0.18 |
| BP AMERICA PRODUCTION COMPANY | 1311 | | -105.2349804 | 37.714359 | SHEEP MOUNT | 0.96 |
| BP AMERICA PRODUCTION COMPANY | 1311 | | -105.2349804 | 37.714359 | SHEEP MOUNT | 3.84 |
| BP AMERICA PRODUCTION COMPANY | 1311 | | -105.2349804 | 37.714359 | SHEEP MOUNT | 0.14 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| 1.1 | TY | Canceled |
| 10.8 | TY | Canceled |
| 17.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| 234.7 | TY | Permit |
| | | Canceled |
| | | Canceled |
| 8 | TY | Canceled |
| | | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 5.5 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Canceled |
| 63.2 | TY | Canceled |
| 0.58 | TY | Canceled |
| 0.58 | TY | Canceled |
| 12.59 | TY | Canceled |
| 1.2 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 055 | 0029 | 002 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 055-0029 |
| 055 | 0029 | 002 | 01 | PT | 0 | 1000 GALLONS BURNED | 055-0029 |
| 055 | 0029 | 002 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 055-0029 |
| 055 | 0029 | 002 | 01 | VOC | 0 | 1000 GALLONS BURNED | 055-0029 |
| 057 | 0002 | 001 | 01 | PM10 | 0 | TONS COAL SHIPPED | 057-0002 |
| 057 | 0002 | 001 | 01 | PT | 0 | TONS COAL SHIPPED | 057-0002 |
| 057 | 0002 | 002 | 01 | PM10 | 0 | TONS OVERBURDEN | 057-0002 |
| 057 | 0002 | 002 | 01 | PT | 0 | TONS OVERBURDEN | 057-0002 |
| 057 | 0002 | 003 | 01 | PM10 | 0 | TONS COAL LOADED | 057-0002 |
| 057 | 0002 | 003 | 01 | PT | 0 | TONS COAL LOADED | 057-0002 |
| 057 | 0009 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 057-0009 |
| 057 | 0009 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 057-0009 |
| 057 | 0009 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 057-0009 |
| 057 | 0009 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 057-0009 |
| 057 | 0009 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 057-0009 |
| 057 | 0009 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 057-0009 |
| 057 | 0009 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 057-0009 |
| 057 | 0009 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 057-0009 |
| 057 | 0009 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 057-0009 |
| 057 | 0009 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 057-0009 |
| 057 | 0009 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 057-0009 |
| 057 | 0009 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 057-0009 |
| 057 | 0009 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 057-0009 |
| 057 | 0009 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 057-0009 |
| 057 | 0009 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 057-0009 |
| 057 | 0009 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 057-0009 |
| 057 | 0009 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 057-0009 |
| 057 | 0009 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 057-0009 |
| 057 | 0009 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 057-0009 |
| 057 | 0012 | 001 | 01 | 110543 | 25002.5 | WELLS/YEAR IN OPERATION | 057-0012 |
| 057 | 0012 | 001 | 01 | 71432 | 25002.5 | WELLS/YEAR IN OPERATION | 057-0012 |
| 057 | 0012 | 001 | 01 | VOC | 25002.5 | WELLS/YEAR IN OPERATION | 057-0012 |
| 057 | 0012 | 002 | 01 | 110543 | 76.65 | 1000 GALLONS THROUGHPUT | 057-0012 |
| 057 | 0012 | 002 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 057-0012 |
| 057 | 0018 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 057-0018 |
| 057 | 0018 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 057-0018 |
| 057 | 0018 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 057-0018 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05HU0361 | 0 | NO EQUIPMENT | | -1 | |
| 05HU0361 | 0 | NO EQUIPMENT | | -1 | |
| 05HU0361 | 0 | NO EQUIPMENT | | -1 | |
| 05HU0361 | 0 | NO EQUIPMENT | | -1 | |
| 13JA080-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 13JA080-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 13JA080-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 13JA080-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 13JA080-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 13JA080-2.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 94JA755-1 | 0 | NO EQUIPMENT | | -1 | |
| 94JA755-1 | 0 | NO EQUIPMENT | | -1 | |
| 94JA755-1 | 0 | NO EQUIPMENT | | -1 | |
| 94JA755-2 | 0 | NO EQUIPMENT | | -1 | |
| 94JA755-2 | 0 | NO EQUIPMENT | | -1 | |
| 94JA755-3 | 0 | NO EQUIPMENT | | -1 | |
| 94JA755-3 | 0 | NO EQUIPMENT | | -1 | |
| 95JA129 | 0 | NO EQUIPMENT | | -1 | 0.1411059 |
| 95JA129 | 0 | NO EQUIPMENT | | -1 | 0.0053595 |
| 95JA129 | 0 | NO EQUIPMENT | | -1 | 4.5371463 |
| 95JA129 | 0 | NO EQUIPMENT | | -1 | 18.4474886 |
| 95JA129 | 0 | NO EQUIPMENT | | -1 | 174.8206132 |
| 99JA0914.CN | 0 | NO EQUIPMENT | | 0 | |
| 99JA0914.CN | 0 | NO EQUIPMENT | | 0 | |
| 99JA0914.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| (2) DETROIT GENERATORS | OXY USA - SHEEP MTN CO2 FACILITY | 7 | 24 | 8760 |
| (2) DETROIT GENERATORS | OXY USA - SHEEP MTN CO2 FACILITY | 7 | 24 | 8760 |
| (2) DETROIT GENERATORS | OXY USA - SHEEP MTN CO2 FACILITY | 7 | 24 | 8760 |
| (2) DETROIT GENERATORS | OXY USA - SHEEP MTN CO2 FACILITY | 7 | 24 | 8760 |
| CRUSHER- RETIRED/INACTIVE | KERR COAL CO MARR MINE | 0 | 0 | 0 |
| CRUSHER- RETIRED/INACTIVE | KERR COAL CO MARR MINE | 0 | 0 | 0 |
| OPEN PIT MINE RECLAMATION | KERR COAL CO MARR MINE | 0 | 0 | 0 |
| OPEN PIT MINE RECLAMATION | KERR COAL CO MARR MINE | 0 | 0 | 0 |
| CLOSED COAL LOADOUT | KERR COAL CO MARR MINE | 0 | 0 | 0 |
| CLOSED COAL LOADOUT | KERR COAL CO MARR MINE | 0 | 0 | 0 |
| WAUKESHA 1197 SER#12986 | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| WAUKESHA 1197 SER#12986 | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| WAUKESHA 1197 SER#12986 | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| WAUKESHA 1197 SER#12986 | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| WAUKESHA 1197 SER#12986 | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| WAUKESHA 1197 SER#12986 | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| COOPER AJAX DPC-80 #75565 | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| COOPER AJAX DPC-80 #75565 | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| COOPER AJAX DPC-80 #75565 | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| COOPER AJAX DPC-80 #75565 | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| COOPER AJAX DPC-80 #75565 | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| COOPER AJAX DPC-80 #75565 | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MTN NATURAL GAS CO WALDEN | 7 | 24 | 8760 |
| VENTING OF CASINGHEAD GAS | BONANZA CREEK - MCCALLUM FIELD | 7 | 24 | 8760 |
| VENTING OF CASINGHEAD GAS | BONANZA CREEK - MCCALLUM FIELD | 7 | 24 | 8760 |
| VENTING OF CASINGHEAD GAS | BONANZA CREEK - MCCALLUM FIELD | 7 | 24 | 8760 |
| TWO CRUDE OIL TANKS | BONANZA CREEK - MCCALLUM FIELD | 7 | 24 | 8760 |
| TWO CRUDE OIL TANKS | BONANZA CREEK - MCCALLUM FIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | R & G OIL COMPANY, LLC - LONE PINE FIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | R & G OIL COMPANY, LLC - LONE PINE FIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | R & G OIL COMPANY, LLC - LONE PINE FIELD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.133824 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.14 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501048 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501048 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501044 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501044 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.764 | 31000123 |
| 25 | 25 | 25 | 25 | BENZENE | 0.067 | 31000123 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 56.72 | 31000123 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.707 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.7 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| TREATMENT & COMPRESSION OF CO2 FROM NATURAL GAS - CATERPILLAR | O |
| TREATMENT & COMPRESSION OF CO2 FROM NATURAL GAS - CATERPILLAR | O |
| TREATMENT & COMPRESSION OF CO2 FROM NATURAL GAS - CATERPILLAR | O |
| TREATMENT & COMPRESSION OF CO2 FROM NATURAL GAS - CATERPILLAR | O |
| OPEN PIT COAL MINE/RECLAM | X |
| OPEN PIT COAL MINE/RECLAM | X |
| OPEN PIT COAL MINE/RECLAM | X |
| OPEN PIT COAL MINE/RECLAM | X |
| OPEN PIT COAL MINE/RECLAM | X |
| OPEN PIT COAL MINE/RECLAM | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| CRUDE OIL WELLS-PRODUCTN | O |
| CRUDE OIL WELLS-PRODUCTN | O |
| CRUDE OIL WELLS-PRODUCTN | O |
| CRUDE OIL WELLS-PRODUCTN | O |
| CRUDE OIL WELLS-PRODUCTN | O |
| ELECTRICAL POWER GENERATION | X |
| ELECTRICAL POWER GENERATION | X |
| ELECTRICAL POWER GENERATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BP AMERICA PRODUCTION COMPANY | 1311 | | -105.2349804 | 37.714359 | SHEEP MOUNT | 0.133824 |
| BP AMERICA PRODUCTION COMPANY | 1311 | | -105.2349804 | 37.714359 | SHEEP MOUNT | 0.14 |
| BP AMERICA PRODUCTION COMPANY | 1311 | | -105.2349804 | 37.714359 | SHEEP MOUNT | 0.01 |
| BP AMERICA PRODUCTION COMPANY | 1311 | | -105.2349804 | 37.714359 | SHEEP MOUNT | 0.16 |
| KERR COAL CO | 1221 | | -106.2830817 | 40.7249767222222 | RD 12 | 0 |
| KERR COAL CO | 1221 | | -106.2830817 | 40.7249767222222 | RD 12 | 0 |
| KERR COAL CO | 1221 | | -106.2830817 | 40.7249767222222 | RD 12 | 0 |
| KERR COAL CO | 1221 | | -106.2830817 | 40.7249767222222 | RD 12 | 0 |
| KERR COAL CO | 1221 | | -106.2830817 | 40.7249767222222 | RD 12 | 0 |
| KERR COAL CO | 1221 | | -106.2830817 | 40.7249767222222 | RD 12 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -106.1366863 | 40.7774770277778 | SEC 3 T9N R78 | 0 |
| NIELSON & ASSOCIATES, INC | 1311 | | -106.2137477 | 40.7652705833333 | SEC 12 T9N R79 | 1.764 |
| NIELSON & ASSOCIATES, INC | 1311 | | -106.2137477 | 40.7652705833333 | SEC 12 T9N R79 | 0.067 |
| NIELSON & ASSOCIATES, INC | 1311 | | -106.2137477 | 40.7652705833333 | SEC 12 T9N R79 | 56.72 |
| NIELSON & ASSOCIATES, INC | 1311 | | -106.2137477 | 40.7652705833333 | SEC 12 T9N R79 | 0.707 |
| NIELSON & ASSOCIATES, INC | 1311 | | -106.2137477 | 40.7652705833333 | SEC 12 T9N R79 | 6.7 |
| R & G OIL COMPANY, LLC | 1311 | | -106.2569327 | 40.7269785 | NESE SEC 28 T9 | 0 |
| R & G OIL COMPANY, LLC | 1311 | | -106.2569327 | 40.7269785 | NESE SEC 28 T9 | 0 |
| R & G OIL COMPANY, LLC | 1311 | | -106.2569327 | 40.7269785 | NESE SEC 28 T9 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 1405.1 | PY | Added to Construction Permit |
| 396.83 | PY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 134.03 | PY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 118.26 | PY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 057 | 0018 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 057-0018 |
| 057 | 0018 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 057-0018 |
| 057 | 0018 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 057-0018 |
| 057 | 0018 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 057-0018 |
| 057 | 0018 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 057-0018 |
| 057 | 0022 | 001 | 01 | VOC | 43.596 | 1000 GALLONS THROUGHPUT | 057-0022 |
| 057 | 0024 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 057-0024 |
| 057 | 0024 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 057-0024 |
| 057 | 0024 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 057-0024 |
| 057 | 0024 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 057-0024 |
| 057 | 0024 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 057-0024 |
| 057 | 0024 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 057-0024 |
| 057 | 0024 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 057-0024 |
| 057 | 0024 | 003 | 01 | VOC | 0 | | 057-0024 |
| 057 | 0024 | 004 | 01 | NO2 | 0 | | 057-0024 |
| 057 | 0024 | 005 | 01 | VOC | 0 | | 057-0024 |
| 057 | 0024 | 006 | 01 | VOC | 0 | | 057-0024 |
| 057 | 0024 | 008 | 01 | CO | 0.52 | TONS BURNED | 057-0024 |
| 057 | 0024 | 008 | 01 | PM10 | 0.52 | TONS BURNED | 057-0024 |
| 057 | 0024 | 008 | 01 | PM2.5 | 0.52 | TONS BURNED | 057-0024 |
| 057 | 0024 | 008 | 01 | PT | 0.52 | TONS BURNED | 057-0024 |
| 057 | 0024 | 008 | 01 | SO2 | 0.52 | TONS BURNED | 057-0024 |
| 057 | 0024 | 008 | 01 | VOC | 0.52 | TONS BURNED | 057-0024 |
| 057 | 0026 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 057-0026 |
| 057 | 0026 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 057-0026 |
| 057 | 0026 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 057-0026 |
| 057 | 0026 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 057-0026 |
| 057 | 0026 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 057-0026 |
| 057 | 0026 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 057-0026 |
| 057 | 0027 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 057-0027 |
| 057 | 0027 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 057-0027 |
| 057 | 0027 | 002 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 057-0027 |
| 057 | 0027 | 002 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 057-0027 |
| 057 | 0027 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 057-0027 |
| 057 | 0027 | 002 | 02 | 110543 | 3360 | 1000 GALLONS THROUGHPUT | 057-0027 |
| 057 | 0027 | 002 | 02 | 71432 | 3360 | 1000 GALLONS THROUGHPUT | 057-0027 |
| 057 | 0027 | 002 | 02 | VOC | 3360 | 1000 GALLONS THROUGHPUT | 057-0027 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99JA0914.CN | 0 | NO EQUIPMENT | | 0 | |
| 99JA0914.CN | 0 | NO EQUIPMENT | | 0 | |
| 99JA0914.CN | 0 | NO EQUIPMENT | | 0 | |
| 99JA0914.CN | 0 | NO EQUIPMENT | | 0 | |
| 99JA0914.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 280.95 |
| 07JA0558.CN | 0 | NO EQUIPMENT | | -1 | |
| 07JA0558.CN | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07JA0558.CN | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07JA0558.CN | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 08JA0420 | 95 | FLARING | | -1 | |
| 08JA0420 | 95 | FLARING | | -1 | |
| 08JA0420 | 95 | FLARING | | -1 | |
| 08JA0479.XA | 0 | NO EQUIPMENT | | -1 | |
| 08JA0480.XA | 0 | NO EQUIPMENT | | -1 | |
| 08JA0481.CN | 0 | NO EQUIPMENT | | -1 | |
| 08JA0859.XA | 0 | NO EQUIPMENT | | -1 | |
| 09JA1452 | 0 | NO EQUIPMENT | | -1 | 38.4615385 |
| 09JA1452 | 0 | NO EQUIPMENT | | -1 | 38.4615385 |
| 09JA1452 | 0 | NO EQUIPMENT | | -1 | 38.4615385 |
| 09JA1452 | 0 | NO EQUIPMENT | | -1 | 38.4615385 |
| 09JA1452 | 0 | NO EQUIPMENT | | -1 | 3.46 |
| 09JA1452 | 0 | NO EQUIPMENT | | -1 | 15 |
| 08JA0628.CN | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 08JA0628.CN | 85 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | |
| 08JA0628.CN | 0 | NO EQUIPMENT | | -1 | |
| 08JA0628.CN | 0 | NO EQUIPMENT | | -1 | |
| 08JA0628.CN | 0 | NO EQUIPMENT | | -1 | |
| 08JA0628.CN | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8095238 |
| GP01 | 0 | | | -1 | 2.6409524 |
| GP01 | 0 | | | -1 | 1.0395238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.952381 |
| GP01 | 95 | FLARING | | -1 | 4.4047619 |
| GP01 | 95 | FLARING | | -1 | 0.8095238 |
| GP01 | 95 | FLARING | | -1 | 280.952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION.CN | R & G OIL COMPANY, LLC - LONE PINE FIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | R & G OIL COMPANY, LLC - LONE PINE FIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | R & G OIL COMPANY, LLC - LONE PINE FIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | R & G OIL COMPANY, LLC - LONE PINE FIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | R & G OIL COMPANY, LLC - LONE PINE FIELD | 7 | 24 | 8760 |
| CONDENSATE TANKS | NIELSON & ASSOCIATES FEDERAL #8-3 | 7 | 24 | 8760 |
| ENGINE | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 7 | 24 | 8760 |
| ENGINE | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 7 | 24 | 8760 |
| ENGINE | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 7 | 24 | 8760 |
| ENGINE | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 7 | 24 | 8760 |
| TREATER | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 7 | 24 | 8760 |
| HEATER | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 7 | 24 | 8760 |
| PUMPS | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 7 | 24 | 8760 |
| O'NEIL TANK CO. TEST TREATER | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 7 | 24 | 8760 |
| INCINERATOR | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 1 | 1 | 52 |
| INCINERATOR | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 1 | 1 | 52 |
| INCINERATOR | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 1 | 1 | 52 |
| INCINERATOR | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 1 | 1 | 52 |
| INCINERATOR | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 1 | 1 | 52 |
| INCINERATOR | EOG RESOURCES, INC - BUFFALO DITCH 1-32H | 1 | 1 | 52 |
| WAUKESHA ENGINE IS RATED @ 122 HP | EOG RESOURCES, INC - BUFFALO DITCH 2-32H | 7 | 24 | 8760 |
| WAUKESHA ENGINE IS RATED @ 122 HP | EOG RESOURCES, INC - BUFFALO DITCH 2-32H | 7 | 24 | 8760 |
| WAUKESHA ENGINE IS RATED @ 122 HP | EOG RESOURCES, INC - BUFFALO DITCH 2-32H | 7 | 24 | 8760 |
| WAUKESHA ENGINE IS RATED @ 122 HP | EOG RESOURCES, INC - BUFFALO DITCH 2-32H | 7 | 24 | 8760 |
| WAUKESHA ENGINE IS RATED @ 122 HP | EOG RESOURCES, INC - BUFFALO DITCH 2-32H | 7 | 24 | 8760 |
| WAUKESHA ENGINE IS RATED @ 122 HP | EOG RESOURCES, INC - BUFFALO DITCH 2-32H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Vaneta 1-32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Vaneta 1-32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Vaneta 1-32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Vaneta 1-32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Vaneta 1-32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EOG RESOURCES, INC Vaneta 1-32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EOG RESOURCES, INC Vaneta 1-32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EOG RESOURCES, INC Vaneta 1-32D | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.124148 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.01 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 50200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 50200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0009 | 50200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0039 | 50200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.37 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.068 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 23.6 | 40400311 |

| site_description | site_operating_s |
|---|---|
| ELECTRICAL POWER GENERATION | X |
| ELECTRICAL POWER GENERATION | X |
| ELECTRICAL POWER GENERATION | X |
| ELECTRICAL POWER GENERATION | X |
| ELECTRICAL POWER GENERATION | X |
| E&P CONDENSATE STORAGE TANK | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| POWER GENERATION | X |
| POWER GENERATION | X |
| POWER GENERATION | X |
| POWER GENERATION | X |
| POWER GENERATION | X |
| POWER GENERATION | X |
| OIL & GAS PRODUCTION / WELL HEAD | O |
| OIL & GAS PRODUCTION / WELL HEAD | O |
| OIL & GAS PRODUCTION / WELL HEAD | O |
| OIL & GAS PRODUCTION / WELL HEAD | O |
| OIL & GAS PRODUCTION / WELL HEAD | O |
| OIL & GAS PRODUCTION / WELL HEAD | O |
| OIL & GAS PRODUCTION / WELL HEAD | O |
| OIL & GAS PRODUCTION / WELL HEAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| R & G OIL COMPANY, LLC | 1311 | | -106.2569327 | 40.7269785 | NESE SEC 28 T9 | 0 |
| R & G OIL COMPANY, LLC | 1311 | | -106.2569327 | 40.7269785 | NESE SEC 28 T9 | 0 |
| R & G OIL COMPANY, LLC | 1311 | | -106.2569327 | 40.7269785 | NESE SEC 28 T9 | 0 |
| R & G OIL COMPANY, LLC | 1311 | | -106.2569327 | 40.7269785 | NESE SEC 28 T9 | 0 |
| R & G OIL COMPANY, LLC | 1311 | | -106.2569327 | 40.7269785 | NESE SEC 28 T9 | 0 |
| NIELSON & ASSOCIATES, INC | 1321 | | -106.1808944 | 40.7580972222222 | SW SW SEC 8 T | 6.124148 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0.01 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0.01 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0.01 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0.01 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0.0009 |
| EOG RESOURCES, INC | 1311 | | -106.3869222 | 40.5349722222222 | SW NW SEC 33 | 0.0039 |
| EOG RESOURCES, INC | 1311 | | -106.3949948 | 40.5348494444444 | SWNE SEC 32 T | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3949948 | 40.5348494444444 | SWNE SEC 32 T | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3949948 | 40.5348494444444 | SWNE SEC 32 T | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3949948 | 40.5348494444444 | SWNE SEC 32 T | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3949948 | 40.5348494444444 | SWNE SEC 32 T | 0 |
| EOG RESOURCES, INC | 1311 | | -106.3949948 | 40.5348494444444 | SWNE SEC 32 T | 0 |
| EOG RESOURCES, INC | 1321 | | -106.3906471 | 40.5392506666667 | NENE Sec32 T7 | 0.37 |
| EOG RESOURCES, INC | 1321 | | -106.3906471 | 40.5392506666667 | NENE Sec32 T7 | 0.068 |
| EOG RESOURCES, INC | 1321 | | -106.3906471 | 40.5392506666667 | NENE Sec32 T7 | 0 |
| EOG RESOURCES, INC | 1321 | | -106.3906471 | 40.5392506666667 | NENE Sec32 T7 | 0 |
| EOG RESOURCES, INC | 1321 | | -106.3906471 | 40.5392506666667 | NENE Sec32 T7 | 23.6 |
| EOG RESOURCES, INC | 1321 | | -106.3906471 | 40.5392506666667 | NENE Sec32 T7 | 0.37 |
| EOG RESOURCES, INC | 1321 | | -106.3906471 | 40.5392506666667 | NENE Sec32 T7 | 0.068 |
| EOG RESOURCES, INC | 1321 | | -106.3906471 | 40.5392506666667 | NENE Sec32 T7 | 23.6 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 057 | 0028 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 057-0028 |
| 057 | 0028 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 057-0028 |
| 057 | 0028 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 057-0028 |
| 057 | 0028 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 057-0028 |
| 057 | 0028 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 057-0028 |
| 057 | 0028 | 001 | 02 | 110543 | 1088.43 | 1000 GALLONS THROUGHPUT | 057-0028 |
| 057 | 0028 | 001 | 02 | 71432 | 1088.43 | 1000 GALLONS THROUGHPUT | 057-0028 |
| 057 | 0028 | 001 | 02 | VOC | 1088.43 | 1000 GALLONS THROUGHPUT | 057-0028 |
| 057 | 0028 | 003 | 01 | NO2 | 0 | | 057-0028 |
| 057 | 0028 | 004 | 01 | NO2 | 0 | | 057-0028 |
| 057 | 0028 | 006 | 01 | 110543 | 915.642 | 1000 GALLONS THROUGHPUT | 057-0028 |
| 057 | 0028 | 006 | 01 | 71432 | 915.642 | 1000 GALLONS THROUGHPUT | 057-0028 |
| 057 | 0028 | 006 | 01 | VOC | 915.642 | 1000 GALLONS THROUGHPUT | 057-0028 |
| 057 | 0029 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 057-0029 |
| 057 | 0029 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 057-0029 |
| 057 | 0029 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 057-0029 |
| 057 | 0029 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 057-0029 |
| 057 | 0029 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 057-0029 |
| 057 | 0029 | 001 | 02 | 110543 | 2836.05 | 1000 GALLONS THROUGHPUT | 057-0029 |
| 057 | 0029 | 001 | 02 | 71432 | 2836.05 | 1000 GALLONS THROUGHPUT | 057-0029 |
| 057 | 0029 | 001 | 02 | VOC | 2836.05 | 1000 GALLONS THROUGHPUT | 057-0029 |
| 057 | 0029 | 003 | 01 | NO2 | 0 | 1000 BARRELS OIL PRODUCED | 057-0029 |
| 057 | 0029 | 004 | 01 | NO2 | 0 | | 057-0029 |
| 057 | 0029 | 006 | 01 | 110543 | 1863.456 | 1000 GALLONS THROUGHPUT | 057-0029 |
| 057 | 0029 | 006 | 01 | 71432 | 1863.456 | 1000 GALLONS THROUGHPUT | 057-0029 |
| 057 | 0029 | 006 | 01 | VOC | 1863.456 | 1000 GALLONS THROUGHPUT | 057-0029 |
| 059 | 0701 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 059-0701 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2142857 |
| GP01 | 0 | | | -1 | 2.6409524 |
| GP01 | 0 | | | -1 | 1.0395238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 109.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1666667 |
| GP01 | 95 | FLARING | | -1 | 0.2142857 |
| GP01 | 95 | FLARING | | -1 | 109.3333333 |
| 08JA1029.XA | 0 | NO EQUIPMENT | | -1 | |
| 08JA1030.XA | 0 | NO EQUIPMENT | | -1 | |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0262111 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.008737 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.3057964 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2857143 |
| GP01 | 0 | | | -1 | 2.6409524 |
| GP01 | 0 | | | -1 | 1.0395238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 246.8333333 |
| GP01 | 95 | FLARING | | -1 | 2.0238095 |
| GP01 | 95 | FLARING | | -1 | 0.2857143 |
| GP01 | 95 | FLARING | | -1 | 246.8333333 |
| 08JA1038.XA | 0 | NO EQUIPMENT | | -1 | |
| 08JA1039.XA | 0 | NO EQUIPMENT | | -1 | |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0257586 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0085862 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.128793 |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Mutual 2-30H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Mutual 2-30H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Mutual 2-30H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Mutual 2-30H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Mutual 2-30H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EOG RESOURCES, INC Mutual 2-30H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EOG RESOURCES, INC Mutual 2-30H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EOG RESOURCES, INC Mutual 2-30H | 7 | 24 | 8760 |
| HEATER TREATER | EOG RESOURCES, INC Mutual 2-30H | 7 | 24 | 8760 |
| LINE HEATER | EOG RESOURCES, INC Mutual 2-30H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES, INC Mutual 2-30H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES, INC Mutual 2-30H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES, INC Mutual 2-30H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Mutual 7-17H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Mutual 7-17H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Mutual 7-17H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Mutual 7-17H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EOG RESOURCES, INC Mutual 7-17H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EOG RESOURCES, INC Mutual 7-17H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EOG RESOURCES, INC Mutual 7-17H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EOG RESOURCES, INC Mutual 7-17H | 7 | 24 | 8760 |
| HEATER | EOG RESOURCES, INC Mutual 7-17H | 7 | 24 | 8760 |
| HEATER | EOG RESOURCES, INC Mutual 7-17H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES, INC Mutual 7-17H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES, INC Mutual 7-17H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES, INC Mutual 7-17H | 7 | 24 | 8760 |
| WORTHINGTON ENGINES #1-#7 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| WORTHINGTON ENGINES #1-#7 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| WORTHINGTON ENGINES #1-#7 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| WORTHINGTON ENGINES #1-#7 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| WORTHINGTON ENGINES #1-#7 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| WORTHINGTON ENGINES #1-#7 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| WORTHINGTON ENGINES #1-#7 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| WORTHINGTON ENGINES #1-#7 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| WORTHINGTON ENGINES #1-#7 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| WORTHINGTON ENGINES #1-#7 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-6 SN:G-2516 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031746 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005831 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.975042 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000128 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000128 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.143491 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.500792 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000128 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000128 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12 | 40400315 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EOG RESOURCES, INC | 1321 | | -106.4144071 | 40.5429012222222 | SWSE Sec30 T7 | 0.031746 |
| EOG RESOURCES, INC | 1321 | | -106.4144071 | 40.5429012222222 | SWSE Sec30 T7 | 0.005831 |
| EOG RESOURCES, INC | 1321 | | -106.4144071 | 40.5429012222222 | SWSE Sec30 T7 | 0 |
| EOG RESOURCES, INC | 1321 | | -106.4144071 | 40.5429012222222 | SWSE Sec30 T7 | 0 |
| EOG RESOURCES, INC | 1321 | | -106.4144071 | 40.5429012222222 | SWSE Sec30 T7 | 2.975042 |
| EOG RESOURCES, INC | 1321 | | -106.4144071 | 40.5429012222222 | SWSE Sec30 T7 | 0.031746 |
| EOG RESOURCES, INC | 1321 | | -106.4144071 | 40.5429012222222 | SWSE Sec30 T7 | 0.005831 |
| EOG RESOURCES, INC | 1321 | | -106.4144071 | 40.5429012222222 | SWSE Sec30 T7 | 2.975042 |
| EOG RESOURCES, INC | 1321 | | -106.4144071 | 40.5429012222222 | SWSE Sec30 T7 | 0 |
| EOG RESOURCES, INC | 1321 | | -106.4144071 | 40.5429012222222 | SWSE Sec30 T7 | 0 |
| EOG RESOURCES, INC | 1321 | | -106.4144071 | 40.5429012222222 | SWSE Sec30 T7 | 0.012 |
| EOG RESOURCES, INC | 1321 | | -106.4144071 | 40.5429012222222 | SWSE Sec30 T7 | 0.004 |
| EOG RESOURCES, INC | 1321 | | -106.4144071 | 40.5429012222222 | SWSE Sec30 T7 | 0.14 |
| EOG RESOURCES, INC | 1321 | | -106.4046796 | 40.5829456388889 | NWNW Sec17 T | 0.143491 |
| EOG RESOURCES, INC | 1321 | | -106.4046796 | 40.5829456388889 | NWNW Sec17 T | 0.020258 |
| EOG RESOURCES, INC | 1321 | | -106.4046796 | 40.5829456388889 | NWNW Sec17 T | 0 |
| EOG RESOURCES, INC | 1321 | | -106.4046796 | 40.5829456388889 | NWNW Sec17 T | 0 |
| EOG RESOURCES, INC | 1321 | | -106.4046796 | 40.5829456388889 | NWNW Sec17 T | 17.500792 |
| EOG RESOURCES, INC | 1321 | | -106.4046796 | 40.5829456388889 | NWNW Sec17 T | 0.143491 |
| EOG RESOURCES, INC | 1321 | | -106.4046796 | 40.5829456388889 | NWNW Sec17 T | 0.020258 |
| EOG RESOURCES, INC | 1321 | | -106.4046796 | 40.5829456388889 | NWNW Sec17 T | 17.500792 |
| EOG RESOURCES, INC | 1321 | | -106.4046796 | 40.5829456388889 | NWNW Sec17 T | 0 |
| EOG RESOURCES, INC | 1321 | | -106.4046796 | 40.5829456388889 | NWNW Sec17 T | 0 |
| EOG RESOURCES, INC | 1321 | | -106.4046796 | 40.5829456388889 | NWNW Sec17 T | 0.024 |
| EOG RESOURCES, INC | 1321 | | -106.4046796 | 40.5829456388889 | NWNW Sec17 T | 0.008 |
| EOG RESOURCES, INC | 1321 | | -106.4046796 | 40.5829456388889 | NWNW Sec17 T | 0.12 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Exempt |
| | | APEN Exempt |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 059 | 0701 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 11JE001-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 11JE001-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 11JE001-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 11JE001-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 11JE001-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 11JE001-1.XP | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SLHC-6 SN:G-2516 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-6 SN:G-2516 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-6 SN:G-2516 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-6 SN:G-2516 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-6 SN:G-2516 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G5217 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G5217 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G5217 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G5217 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G5217 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G5217 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G2565 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G2565 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G2565 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G2565 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G2565 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G2565 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G2566 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G2566 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G2566 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G2566 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G2566 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-10 SN:G2566 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| TURBINES #8,9&10 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| TURBINES #8,9&10 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| TURBINES #8,9&10 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| TURBINES #8,9&10 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| TURBINES #8,9&10 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| TURBINES #8,9&10 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| CENTAUR T-4000 SN:3000771 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| CENTAUR T-4000 SN:3000771 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| CENTAUR T-4000 SN:3000771 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| CENTAUR T-4000 SN:3000771 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| CENTAUR T-4000 SN:3000771 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| CENTAUR T-4000 SN:3000771 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| CENTAUR T-4000 SN:3000772 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| CENTAUR T-4000 SN:3000772 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 059 | 0701 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0701 | 010 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 059-0701 |
| 059 | 0701 | 010 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 059-0701 |
| 059 | 0701 | 010 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 059-0701 |
| 059 | 0701 | 010 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 059-0701 |
| 059 | 0701 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 059-0701 |
| 059 | 0701 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 059-0701 |
| 059 | 0702 | 001 | 01 | 107028 | 43 | MILLION CUBIC FEET BURNED | 059-0702 |
| 059 | 0702 | 001 | 01 | 50000 | 43 | MILLION CUBIC FEET BURNED | 059-0702 |
| 059 | 0702 | 001 | 01 | 71432 | 43 | MILLION CUBIC FEET BURNED | 059-0702 |
| 059 | 0702 | 001 | 01 | 75070 | 43 | MILLION CUBIC FEET BURNED | 059-0702 |
| 059 | 0702 | 001 | 01 | CO | 43 | MILLION CUBIC FEET BURNED | 059-0702 |
| 059 | 0702 | 001 | 01 | NO2 | 43 | MILLION CUBIC FEET BURNED | 059-0702 |
| 059 | 0702 | 001 | 01 | PM10 | 43 | MILLION CUBIC FEET BURNED | 059-0702 |
| 059 | 0702 | 001 | 01 | PM2.5 | 43 | MILLION CUBIC FEET BURNED | 059-0702 |
| 059 | 0702 | 001 | 01 | PT | 43 | MILLION CUBIC FEET BURNED | 059-0702 |
| 059 | 0702 | 001 | 01 | SO2 | 43 | MILLION CUBIC FEET BURNED | 059-0702 |
| 059 | 0702 | 001 | 01 | VOC | 43 | MILLION CUBIC FEET BURNED | 059-0702 |
| 059 | 0703 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 059-0703 |
| 059 | 0703 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 059-0703 |
| 059 | 0703 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 059-0703 |
| 059 | 0703 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 059-0703 |
| 059 | 0703 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 059-0703 |
| 059 | 0703 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 059-0703 |
| 059 | 0703 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 059-0703 |
| 059 | 1471 | 001 | 01 | 50000 | 0 | | 059-1471 |
| 059 | 1471 | 001 | 01 | CO | 0 | | 059-1471 |
| 059 | 1471 | 001 | 01 | NO2 | 0 | | 059-1471 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| GP02 | 0 | | | -1 | 2.3627907 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 18.4418605 |
| GP02 | 0 | | | -1 | 1.4418605 |
| GP02 | 0 | | | -1 | 2.5116279 |
| GP02 | 0 | CATALYTIC REDUCTION | | -1 | 506.9767442 |
| GP02 | 93 | CATALYTIC REDUCTION | | -1 | 3654.4850498 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 8.372093 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 8.372093 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 8.372093 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 0.5116279 |
| GP02 | 0 | CATALYTIC OXIDIZER | | -1 | 176.744186 |
| 93JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 93JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 93JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 93JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 93JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 93JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 93JE1027.CN | 0 | NO EQUIPMENT | | 0 | |
| 05JE0050.XP. | 0 | NO EQUIPMENT | | 0 | |
| 05JE0050.XP. | 0 | NO EQUIPMENT | | 0 | |
| 05JE0050.XP. | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CENTAUR T-4000 SN:3000772 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| CENTAUR T-4000 SN:3000772 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| CENTAUR T-4000 SN:3000772 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| CENTAUR T-4000 SN:3000772 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-6 SN:G-2405 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-6 SN:G-2405 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-6 SN:G-2405 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-6 SN:G-2405 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-6 SN:G-2405 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| SLHC-6 SN:G-2405 | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| DEHYDRATOR #D013 VOC EMISSIONS | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| DEHYDRATOR #D013 VOC EMISSIONS | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| DEHYDRATOR #D013 VOC EMISSIONS | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| DEHYDRATOR #D013 VOC EMISSIONS | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| DEHYDRATOR #D013 VOC EMISSIONS | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| MALONEY CRAWFORD DEHY | PUBLIC SERVICE CO LEYDEN STA | 7 | 24 | 8760 |
| WHITE-SUPERIOR 6G825 ENG. | PUBLIC SERVICE CO DEER CREEK STA | 7 | 24 | 1919 |
| WHITE-SUPERIOR 6G825 ENG. | PUBLIC SERVICE CO DEER CREEK STA | 7 | 24 | 1919 |
| WHITE-SUPERIOR 6G825 ENG. | PUBLIC SERVICE CO DEER CREEK STA | 7 | 24 | 1919 |
| WHITE-SUPERIOR 6G825 ENG. | PUBLIC SERVICE CO DEER CREEK STA | 7 | 24 | 1919 |
| WHITE-SUPERIOR 6G825 ENG. | PUBLIC SERVICE CO DEER CREEK STA | 7 | 24 | 1919 |
| WHITE-SUPERIOR 6G825 ENG. | PUBLIC SERVICE CO DEER CREEK STA | 7 | 24 | 1919 |
| WHITE-SUPERIOR 6G825 ENG. | PUBLIC SERVICE CO DEER CREEK STA | 7 | 24 | 1919 |
| WHITE-SUPERIOR 6G825 ENG. | PUBLIC SERVICE CO DEER CREEK STA | 7 | 24 | 1919 |
| WHITE-SUPERIOR 6G825 ENG. | PUBLIC SERVICE CO DEER CREEK STA | 7 | 24 | 1919 |
| WHITE-SUPERIOR 6G825 ENG. | PUBLIC SERVICE CO DEER CREEK STA | 7 | 24 | 1919 |
| WHITE-SUPERIOR 6G825 ENG. | PUBLIC SERVICE CO DEER CREEK STA | 7 | 24 | 1919 |
| WAUKESHA L7042GU ENGINE | PUBLIC SERVICE CO FRONT RANGE | 7 | 24 | 2437 |
| WAUKESHA L7042GU ENGINE | PUBLIC SERVICE CO FRONT RANGE | 7 | 24 | 2437 |
| WAUKESHA L7042GU ENGINE | PUBLIC SERVICE CO FRONT RANGE | 7 | 24 | 2437 |
| WAUKESHA L7042GU ENGINE | PUBLIC SERVICE CO FRONT RANGE | 7 | 24 | 2437 |
| WAUKESHA L7042GU ENGINE | PUBLIC SERVICE CO FRONT RANGE | 7 | 24 | 2437 |
| WAUKESHA L7042GU ENGINE | PUBLIC SERVICE CO FRONT RANGE | 7 | 24 | 2437 |
| WAUKESHA L7042GU ENGINE | PUBLIC SERVICE CO FRONT RANGE | 7 | 24 | 2437 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - WALTON COMPRESSOR | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - WALTON COMPRESSOR | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - WALTON COMPRESSOR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0508 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3965 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.054 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.9 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.18 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.18 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.18 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.011 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1782639 | 39.8445555555556 | SEC 25 T2S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1132824 | 39.5575534166667 | NESE SEC 4 T6S | 0.0508 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1132824 | 39.5575534166667 | NESE SEC 4 T6S | 0.3965 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1132824 | 39.5575534166667 | NESE SEC 4 T6S | 0.031 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1132824 | 39.5575534166667 | NESE SEC 4 T6S | 0.054 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1132824 | 39.5575534166667 | NESE SEC 4 T6S | 10.9 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1132824 | 39.5575534166667 | NESE SEC 4 T6S | 5.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1132824 | 39.5575534166667 | NESE SEC 4 T6S | 0.18 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1132824 | 39.5575534166667 | NESE SEC 4 T6S | 0.18 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1132824 | 39.5575534166667 | NESE SEC 4 T6S | 0.18 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1132824 | 39.5575534166667 | NESE SEC 4 T6S | 0.011 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1132824 | 39.5575534166667 | NESE SEC 4 T6S | 3.8 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1768306 | 39.7160722222222 | SEC 12 T4S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1768306 | 39.7160722222222 | SEC 12 T4S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1768306 | 39.7160722222222 | SEC 12 T4S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1768306 | 39.7160722222222 | SEC 12 T4S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1768306 | 39.7160722222222 | SEC 12 T4S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1768306 | 39.7160722222222 | SEC 12 T4S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1768306 | 39.7160722222222 | SEC 12 T4S R70 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1889333 | 39.8597083333333 | SE SEC 23 T2S R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1889333 | 39.8597083333333 | SE SEC 23 T2S R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1889333 | 39.8597083333333 | SE SEC 23 T2S R | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 059 | 1471 | 001 | 01 | PM10 | 0 | | 059-1471 |
| 059 | 1471 | 001 | 01 | PT | 0 | | 059-1471 |
| 059 | 1471 | 001 | 01 | SO2 | 0 | | 059-1471 |
| 059 | 1471 | 001 | 01 | VOC | 0 | | 059-1471 |
| 061 | 0002 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0002 |
| 061 | 0002 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0002 |
| 061 | 0002 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0002 |
| 061 | 0002 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0002 |
| 061 | 0002 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0002 |
| 061 | 0002 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0002 |
| 061 | 0002 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 061-0002 |
| 061 | 0002 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 061-0002 |
| 061 | 0002 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0002 |
| 061 | 0002 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0002 |
| 061 | 0002 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0002 |
| 061 | 0002 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0002 |
| 061 | 0002 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0002 |
| 061 | 0002 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0002 |
| 061 | 0003 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0003 |
| 061 | 0003 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0003 |
| 061 | 0003 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0003 |
| 061 | 0003 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0003 |
| 061 | 0003 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0003 |
| 061 | 0003 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0003 |
| 061 | 0003 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0003 |
| 061 | 0003 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0003 |
| 061 | 0003 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0003 |
| 061 | 0003 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0003 |
| 061 | 0003 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0003 |
| 061 | 0003 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0003 |
| 061 | 0003 | 003 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 061-0003 |
| 061 | 0003 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 061-0003 |
| 061 | 0003 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 061-0003 |
| 061 | 0007 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0007 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05JE0050.XP. | 0 | NO EQUIPMENT | | 0 | |
| 05JE0050.XP. | 0 | NO EQUIPMENT | | 0 | |
| 05JE0050.XP. | 0 | NO EQUIPMENT | | 0 | |
| 05JE0050.XP. | 0 | NO EQUIPMENT | | 0 | |
| 96KI314-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96KI314-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96KI314-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96KI314-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96KI314-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96KI314-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96KI314-2XA | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 300 |
| | 0 | NO EQUIPMENT | | 0 | 2875 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 93KI1158-1.C | 90 | CATALYTIC OXIDIZER | | -1 | |
| 93KI1158-1.C | 90 | CATALYTIC OXIDIZER | | -1 | |
| 93KI1158-1.C | 0 | NO EQUIPMENT | | -1 | |
| 93KI1158-1.C | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - WALTON COMPRESSOR | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - WALTON COMPRESSOR | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - WALTON COMPRESSOR | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - WALTON COMPRESSOR | 7 | 24 | 8760 |
| WHITE HERCULES 66 HP | SAWTOOTH ENERGY - FLUKE COMP. STATI | 7 | 24 | 8760 |
| WHITE HERCULES 66 HP | SAWTOOTH ENERGY - FLUKE COMP. STATI | 7 | 24 | 8760 |
| WHITE HERCULES 66 HP | SAWTOOTH ENERGY - FLUKE COMP. STATI | 7 | 24 | 8760 |
| WHITE HERCULES 66 HP | SAWTOOTH ENERGY - FLUKE COMP. STATI | 7 | 24 | 8760 |
| WHITE HERCULES 66 HP | SAWTOOTH ENERGY - FLUKE COMP. STATI | 7 | 24 | 8760 |
| WHITE HERCULES 66 HP | SAWTOOTH ENERGY - FLUKE COMP. STATI | 7 | 24 | 8760 |
| METHANOL WORKING LOSS | SAWTOOTH ENERGY - FLUKE COMP. STATI | 7 | 24 | 8760 |
| CATERPILLAR G3304 NAT GAS ENG RATED AT 71 | SAWTOOTH ENERGY - FLUKE COMP. STATI | 7 | 24 | 8760 |
| CATERPILLAR G3304 NAT GAS ENG RATED AT 71 | SAWTOOTH ENERGY - FLUKE COMP. STATI | 7 | 24 | 8760 |
| CATERPILLAR G3304 NAT GAS ENG RATED AT 71 | SAWTOOTH ENERGY - FLUKE COMP. STATI | 7 | 24 | 8760 |
| CATERPILLAR G3304 NAT GAS ENG RATED AT 71 | SAWTOOTH ENERGY - FLUKE COMP. STATI | 7 | 24 | 8760 |
| CATERPILLAR G3304 NAT GAS ENG RATED AT 71 | SAWTOOTH ENERGY - FLUKE COMP. STATI | 7 | 24 | 8760 |
| CATERPILLAR G3304 NAT GAS ENG RATED AT 71 | SAWTOOTH ENERGY - FLUKE COMP. STATI | 7 | 24 | 8760 |
| CATERPILLAR G3304 NAT GAS ENG RATED AT 71 | SAWTOOTH ENERGY - FLUKE COMP. STATI | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| METHANOL BREATHING LOSS | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| METHANOL WORKING LOSS | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| HYDROCARBON DRIP LIQUIDS | COLORADO INTERSTATE GAS CO LEFT HAN | 0 | 0 | 0 |
| NATURAL GAS COMBUSTION | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 30 | 23 | 25 | 22 | CARBON MON | 0 | 20200202 |
| 30 | 23 | 25 | 22 | NITROGEN DIO | 0 | 20200202 |
| 30 | 23 | 25 | 22 | PARTICULATE | 0 | 20200202 |
| 30 | 23 | 25 | 22 | TOTAL PARTICU | 0 | 20200202 |
| 30 | 23 | 25 | 22 | SULFUR DIOXID | 0 | 20200202 |
| 30 | 23 | 25 | 22 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40700816 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 13 | 42 | 9 | 36 | CARBON MON | 0 | 20200202 |
| 13 | 42 | 9 | 36 | NITROGEN DIO | 0 | 20200202 |
| 13 | 42 | 9 | 36 | PARTICULATE | 0 | 20200202 |
| 13 | 42 | 9 | 36 | TOTAL PARTICU | 0 | 20200202 |
| 13 | 42 | 9 | 36 | SULFUR DIOXID | 0 | 20200202 |
| 13 | 42 | 9 | 36 | VOLATILE ORG | 0 | 20200202 |
| 30 | 27 | 14 | 29 | CARBON MON | 0 | 20200202 |
| 30 | 27 | 14 | 29 | NITROGEN DIO | 0 | 20200202 |
| 30 | 27 | 14 | 29 | PARTICULATE | 0 | 20200202 |
| 30 | 27 | 14 | 29 | TOTAL PARTICU | 0 | 20200202 |
| 30 | 27 | 14 | 29 | SULFUR DIOXID | 0 | 20200202 |
| 30 | 27 | 14 | 29 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40700815 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40700816 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400498 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS GATHERING (FORMERLY CIG) | O |
| NATURAL GAS GATHERING (FORMERLY CIG) | O |
| NATURAL GAS GATHERING (FORMERLY CIG) | O |
| NATURAL GAS GATHERING (FORMERLY CIG) | O |
| NATURAL GAS GATHERING (FORMERLY CIG) | O |
| NATURAL GAS GATHERING (FORMERLY CIG) | O |
| NATURAL GAS GATHERING (FORMERLY CIG) | O |
| NATURAL GAS GATHERING (FORMERLY CIG) | O |
| NATURAL GAS GATHERING (FORMERLY CIG) | O |
| NATURAL GAS GATHERING (FORMERLY CIG) | O |
| NATURAL GAS GATHERING (FORMERLY CIG) | O |
| NATURAL GAS GATHERING (FORMERLY CIG) | O |
| NATURAL GAS GATHERING (FORMERLY CIG) | O |
| NATURAL GAS GATHERING (FORMERLY CIG) | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1889333 | 39.8597083333333 | SE SEC 23 T2S R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1889333 | 39.8597083333333 | SE SEC 23 T2S R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1889333 | 39.8597083333333 | SE SEC 23 T2S R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -105.1889333 | 39.8597083333333 | SE SEC 23 T2S R | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 4922 | | -102.4910231 | 38.443621 | SEC 31 T18S R4 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 4922 | | -102.4910231 | 38.443621 | SEC 31 T18S R4 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 4922 | | -102.4910231 | 38.443621 | SEC 31 T18S R4 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 4922 | | -102.4910231 | 38.443621 | SEC 31 T18S R4 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 4922 | | -102.4910231 | 38.443621 | SEC 31 T18S R4 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 4922 | | -102.4910231 | 38.443621 | SEC 31 T18S R4 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 4922 | | -102.4910231 | 38.443621 | SEC 31 T18S R4 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 4922 | | -102.4910231 | 38.443621 | SEC 31 T18S R4 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 4922 | | -102.4910231 | 38.443621 | SEC 31 T18S R4 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 4922 | | -102.4910231 | 38.443621 | SEC 31 T18S R4 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 4922 | | -102.4910231 | 38.443621 | SEC 31 T18S R4 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 4922 | | -102.4910231 | 38.443621 | SEC 31 T18S R4 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 4922 | | -102.4910231 | 38.443621 | SEC 31 T18S R4 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 4922 | | -102.4910231 | 38.443621 | SEC 31 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.5999143 | 38.4491750833333 | SEC 32 T18S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | |
| 1.2 | TY | |
| 11.5 | TY | |
| | | |
| | | |
| | | |
| 0.3 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 061 | 0007 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 003 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 061-0007 |
| 061 | 0007 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 061-0007 |
| 061 | 0007 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET GAS PRODUCED | 061-0007 |
| 061 | 0007 | 003 | 01 | PT | 0 | MILLION CUBIC FEET GAS PRODUCED | 061-0007 |
| 061 | 0007 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 061-0007 |
| 061 | 0007 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 061-0007 |
| 061 | 0007 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 005 | 01 | 107028 | 74.393 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 005 | 01 | 50000 | 74.393 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 005 | 01 | 75070 | 74.393 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 005 | 01 | CO | 74.393 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 005 | 01 | NO2 | 74.393 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 005 | 01 | PM10 | 74.393 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 005 | 01 | PM2.5 | 74.393 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 005 | 01 | PT | 74.393 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 005 | 01 | SO2 | 74.393 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 005 | 01 | VOC | 74.393 | MILLION CUBIC FEET BURNED | 061-0007 |
| 061 | 0007 | 006 | 01 | 100414 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 061-0007 |
| 061 | 0007 | 006 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 061-0007 |
| 061 | 0007 | 006 | 01 | 110543 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 061-0007 |
| 061 | 0007 | 006 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 061-0007 |
| 061 | 0007 | 006 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 061-0007 |
| 061 | 0007 | 006 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 061-0007 |
| 061 | 0007 | 007 | 01 | 71432 | 18250 | 1000 GALLONS THROUGHPUT | 061-0007 |
| 061 | 0007 | 007 | 01 | VOC | 18250 | 1000 GALLONS THROUGHPUT | 061-0007 |
| 061 | 0017 | 001 | 01 | 50000 | 6.08 | MILLION CUBIC FEET BURNED | 061-0017 |
| 061 | 0017 | 001 | 01 | 71432 | 6.08 | MILLION CUBIC FEET BURNED | 061-0017 |
| 061 | 0017 | 001 | 01 | CO | 6.08 | MILLION CUBIC FEET BURNED | 061-0017 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93KI1158-1.C | 0 | NO EQUIPMENT | | -1 | |
| 93KI1158-1.C | 0 | NO EQUIPMENT | | -1 | |
| 93KI1158-1.C | 0 | NO EQUIPMENT | | -1 | |
| 93KI1158-1.C | 90 | CATALYTIC OXIDIZER | | -1 | |
| 93KI1158-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93KI1158-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93KI1158-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93KI1158-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93KI1158-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93KI1158-2.C | 0 | NO EQUIPMENT | | 0 | |
| 94KI489.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI489.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI489.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI489.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI489.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI489.CN | 0 | NO EQUIPMENT | | 0 | |
| 06KI0682 | 0 | NO EQUIPMENT | | -1 | 5.914535 |
| 06KI0682 | 0 | NO EQUIPMENT | | -1 | 61.8337747 |
| 06KI0682 | 0 | NO EQUIPMENT | | -1 | 9.67833 |
| 06KI0682 | 0 | NO EQUIPMENT | | -1 | 655.9756966 |
| 06KI0682 | 0 | NO EQUIPMENT | | -1 | 696.3020714 |
| 06KI0682 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06KI0682 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06KI0682 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06KI0682 | 0 | NO EQUIPMENT | | -1 | 11.5602274 |
| 06KI0682 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 91.4064495 |
| 07KI0274 | 90 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.671 |
| 07KI0274 | 90 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.219 |
| 07KI0274 | 90 | CONDENSER | | -1 | 1.562 |
| 07KI0274 | 90 | CONDENSER | | -1 | 3.589 |
| 07KI0274 | 90 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.973 |
| 07KI0274 | 90 | CONDENSER | | -1 | 72.055 |
| 08KI1237 | 0 | NO EQUIPMENT | | -1 | 0.0109589 |
| 08KI1237 | 95 | FLARING | | -1 | 16.569863 |
| 92KI1024.XP | 0 | NO EQUIPMENT | | -1 | 30.0986842 |
| 92KI1024.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 92KI1024.XP | 0 | NO EQUIPMENT | | -1 | 2078.9473684 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR-COMBUST | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR-COMBUST | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR-COMBUST | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR-COMBUST | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR-COMBUST | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR-COMBUST | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR  G3516TALE NAT GAS ENGINE | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR  G3516TALE NAT GAS ENGINE | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR  G3516TALE NAT GAS ENGINE | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR  G3516TALE NAT GAS ENGINE | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR  G3516TALE NAT GAS ENGINE | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR  G3516TALE NAT GAS ENGINE | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1085 HP | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1085 HP | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1085 HP | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1085 HP | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1085 HP | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1085 HP | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1085 HP | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1085 HP | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1085 HP | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1085 HP | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| NATURAL GAS THROUGHPUT NTE 1,460.0 MMS | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| NATURAL GAS THROUGHPUT NTE 1,460.0 MMS | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| NATURAL GAS THROUGHPUT NTE 1,460.0 MMS | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| NATURAL GAS THROUGHPUT NTE 1,460.0 MMS | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| NATURAL GAS THROUGHPUT NTE 1,460.0 MMS | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| NATURAL GAS THROUGHPUT NTE 1,460.0 MMS | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | OXY USA INC. - MCCLAVE CS | 7 | 24 | 8760 |
| FORD 649/300, SN: 20994-F-01-TR | CITATION O & G - PIERSON #2 13-1 | 7 | 24 | 8760 |
| FORD 649/300, SN: 20994-F-01-TR | CITATION O & G - PIERSON #2 13-1 | 7 | 24 | 8760 |
| FORD 649/300, SN: 20994-F-01-TR | CITATION O & G - PIERSON #2 13-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000310 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000310 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000310 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000310 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000310 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000310 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.22 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.3 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.36 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.4 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.9 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.371965 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.371965 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.371965 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.048983 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.526987 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.114026 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.261997 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.363029 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.260015 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.56 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0915 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.32 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0.22 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 2.3 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0.36 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 24.4 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 25.9 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0.371965 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0.371965 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0.371965 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0.43 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 3.4 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0.048983 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0.526987 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0.114026 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0.261997 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0.363029 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 5.260015 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 0.1 |
| OXY USA WTP LP | 1311 | | -102.8167356 | 38.2729444166667 | SEC 32 T20S R4 | 7.56 |
| CITATION OIL & GAS CORP. | 1311 | | -102.085418 | 38.5202583888889 | NW SW SEC 1 T | 0.0915 |
| CITATION OIL & GAS CORP. | 1311 | | -102.085418 | 38.5202583888889 | NW SW SEC 1 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.085418 | 38.5202583888889 | NW SW SEC 1 T | 6.32 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 5.26 | TY | Permit |
| | | Permit |
| 7.6 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.32 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 061 | 0017 | 001 | 01 | NO2 | 6.08 | MILLION CUBIC FEET BURNED | 061-0017 |
| 061 | 0017 | 001 | 01 | PM10 | 6.08 | MILLION CUBIC FEET BURNED | 061-0017 |
| 061 | 0017 | 001 | 01 | PM2.5 | 6.08 | MILLION CUBIC FEET BURNED | 061-0017 |
| 061 | 0017 | 001 | 01 | PT | 6.08 | MILLION CUBIC FEET BURNED | 061-0017 |
| 061 | 0017 | 001 | 01 | SO2 | 6.08 | MILLION CUBIC FEET BURNED | 061-0017 |
| 061 | 0017 | 001 | 01 | VOC | 6.08 | MILLION CUBIC FEET BURNED | 061-0017 |
| 061 | 0018 | 001 | 01 | 50000 | 3.4 | MILLION CUBIC FEET BURNED | 061-0018 |
| 061 | 0018 | 001 | 01 | 71432 | 3.4 | MILLION CUBIC FEET BURNED | 061-0018 |
| 061 | 0018 | 001 | 01 | CO | 3.4 | MILLION CUBIC FEET BURNED | 061-0018 |
| 061 | 0018 | 001 | 01 | NO2 | 3.4 | MILLION CUBIC FEET BURNED | 061-0018 |
| 061 | 0018 | 001 | 01 | PM10 | 3.4 | MILLION CUBIC FEET BURNED | 061-0018 |
| 061 | 0018 | 001 | 01 | PM2.5 | 3.4 | MILLION CUBIC FEET BURNED | 061-0018 |
| 061 | 0018 | 001 | 01 | PT | 3.4 | MILLION CUBIC FEET BURNED | 061-0018 |
| 061 | 0018 | 001 | 01 | SO2 | 3.4 | MILLION CUBIC FEET BURNED | 061-0018 |
| 061 | 0018 | 001 | 01 | VOC | 3.4 | MILLION CUBIC FEET BURNED | 061-0018 |
| 061 | 0019 | 001 | 01 | 50000 | 3.4 | MILLION CUBIC FEET BURNED | 061-0019 |
| 061 | 0019 | 001 | 01 | CO | 3.4 | MILLION CUBIC FEET BURNED | 061-0019 |
| 061 | 0019 | 001 | 01 | NO2 | 3.4 | MILLION CUBIC FEET BURNED | 061-0019 |
| 061 | 0019 | 001 | 01 | PM10 | 3.4 | MILLION CUBIC FEET BURNED | 061-0019 |
| 061 | 0019 | 001 | 01 | PM2.5 | 3.4 | MILLION CUBIC FEET BURNED | 061-0019 |
| 061 | 0019 | 001 | 01 | PT | 3.4 | MILLION CUBIC FEET BURNED | 061-0019 |
| 061 | 0019 | 001 | 01 | SO2 | 3.4 | MILLION CUBIC FEET BURNED | 061-0019 |
| 061 | 0019 | 001 | 01 | VOC | 3.4 | MILLION CUBIC FEET BURNED | 061-0019 |
| 061 | 0020 | 001 | 01 | 50000 | 3.4 | MILLION CUBIC FEET BURNED | 061-0020 |
| 061 | 0020 | 001 | 01 | 71432 | 3.4 | MILLION CUBIC FEET BURNED | 061-0020 |
| 061 | 0020 | 001 | 01 | CO | 3.4 | MILLION CUBIC FEET BURNED | 061-0020 |
| 061 | 0020 | 001 | 01 | NO2 | 3.4 | MILLION CUBIC FEET BURNED | 061-0020 |
| 061 | 0020 | 001 | 01 | PM10 | 3.4 | MILLION CUBIC FEET BURNED | 061-0020 |
| 061 | 0020 | 001 | 01 | PM2.5 | 3.4 | MILLION CUBIC FEET BURNED | 061-0020 |
| 061 | 0020 | 001 | 01 | PT | 3.4 | MILLION CUBIC FEET BURNED | 061-0020 |
| 061 | 0020 | 001 | 01 | SO2 | 3.4 | MILLION CUBIC FEET BURNED | 061-0020 |
| 061 | 0020 | 001 | 01 | VOC | 3.4 | MILLION CUBIC FEET BURNED | 061-0020 |
| 061 | 0022 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0022 |
| 061 | 0022 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0022 |
| 061 | 0022 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0022 |
| 061 | 0022 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0022 |
| 061 | 0022 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0022 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92KI1024.XP | 0 | NO EQUIPMENT | | -1 | 2269.7368421 |
| 92KI1024.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92KI1024.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92KI1024.XP | 0 | NO EQUIPMENT | | -1 | 19.7368421 |
| 92KI1024.XP | 0 | NO EQUIPMENT | | -1 | 0.6578947 |
| 92KI1024.XP | 0 | NO EQUIPMENT | | -1 | 29.6052632 |
| 92KI1025.XP | 0 | NO EQUIPMENT | | -1 | 30.2941176 |
| 92KI1025.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 92KI1025.XP | 0 | NO EQUIPMENT | | -1 | 3717.6470588 |
| 92KI1025.XP | 0 | NO EQUIPMENT | | -1 | 2270.5882353 |
| 92KI1025.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 92KI1025.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 92KI1025.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 92KI1025.XP | 0 | NO EQUIPMENT | | -1 | 0.5882353 |
| 92KI1025.XP | 0 | NO EQUIPMENT | | -1 | 29.4117647 |
| 92KI975 | 0 | NO EQUIPMENT | | -1 | 30.2941176 |
| 92KI975 | 0 | NO EQUIPMENT | | -1 | 3717.6470588 |
| 92KI975 | 0 | NO EQUIPMENT | | -1 | 2270.5882353 |
| 92KI975 | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 92KI975 | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 92KI975 | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 92KI975 | 0 | NO EQUIPMENT | | -1 | 0.5882353 |
| 92KI975 | 0 | NO EQUIPMENT | | -1 | 29.4117647 |
| 92KI976.XP | 0 | NO EQUIPMENT | | -1 | 30.2941176 |
| 92KI976.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 92KI976.XP | 0 | NO EQUIPMENT | | -1 | 3717.6470588 |
| 92KI976.XP | 0 | NO EQUIPMENT | | -1 | 2270.5882353 |
| 92KI976.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 92KI976.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 92KI976.XP | 0 | NO EQUIPMENT | | -1 | 17.6470588 |
| 92KI976.XP | 0 | NO EQUIPMENT | | -1 | 0.5882353 |
| 92KI976.XP | 0 | NO EQUIPMENT | | -1 | 29.4117647 |
| 92KI1026.CN | 0 | NO EQUIPMENT | | 0 | |
| 92KI1026.CN | 0 | NO EQUIPMENT | | 0 | |
| 92KI1026.CN | 0 | NO EQUIPMENT | | 0 | |
| 92KI1026.CN | 0 | NO EQUIPMENT | | 0 | |
| 92KI1026.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD 649/300, SN: 20994-F-01-TR | CITATION O & G - PIERSON #2 13-1 | 7 | 24 | 8760 |
| FORD 649/300, SN: 20994-F-01-TR | CITATION O & G - PIERSON #2 13-1 | 7 | 24 | 8760 |
| FORD 649/300, SN: 20994-F-01-TR | CITATION O & G - PIERSON #2 13-1 | 7 | 24 | 8760 |
| FORD 649/300, SN: 20994-F-01-TR | CITATION O & G - PIERSON #2 13-1 | 7 | 24 | 8760 |
| FORD 649/300, SN: 20994-F-01-TR | CITATION O & G - PIERSON #2 13-1 | 7 | 24 | 8760 |
| FORD 649/300, SN: 20994-F-01-TR | CITATION O & G - PIERSON #2 13-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U , SN: 367846 | CITATION O & G - PIERSON 1-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U , SN: 367846 | CITATION O & G - PIERSON 1-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U , SN: 367846 | CITATION O & G - PIERSON 1-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U , SN: 367846 | CITATION O & G - PIERSON 1-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U , SN: 367846 | CITATION O & G - PIERSON 1-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U , SN: 367846 | CITATION O & G - PIERSON 1-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U , SN: 367846 | CITATION O & G - PIERSON 1-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U , SN: 367846 | CITATION O & G - PIERSON 1-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U , SN: 367846 | CITATION O & G - PIERSON 1-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #2 44-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #2 44-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #2 44-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #2 44-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #2 44-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #2 44-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #2 44-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #2 44-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #3 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #3 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #3 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #3 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #3 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #3 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #3 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #3 34-1 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 45HP ENG | CITATION O & G - SCHNEIDER #3 34-1 | 7 | 24 | 8760 |
| FORD 90HP COMPRESSOR ENG. | UNION PACIFIC RES CO GARY 2 43 2 | 7 | 24 | 8760 |
| FORD 90HP COMPRESSOR ENG. | UNION PACIFIC RES CO GARY 2 43 2 | 7 | 24 | 8760 |
| FORD 90HP COMPRESSOR ENG. | UNION PACIFIC RES CO GARY 2 43 2 | 7 | 24 | 8760 |
| FORD 90HP COMPRESSOR ENG. | UNION PACIFIC RES CO GARY 2 43 2 | 7 | 24 | 8760 |
| FORD 90HP COMPRESSOR ENG. | UNION PACIFIC RES CO GARY 2 43 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0515 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.32 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.86 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0515 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.32 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.86 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0515 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.32 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.86 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| PUMPING UNIT ENGINE | O |
| PUMPING UNIT ENGINE | O |
| PUMPING UNIT ENGINE | O |
| PUMPING UNIT ENGINE | O |
| PUMPING UNIT ENGINE | O |
| PUMPING UNIT ENGINE | O |
| PUMPING UNIT ENGINE | O |
| PUMPING UNIT ENGINE | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| CRUDE OIL PRODUCTION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -102.085418 | 38.5202583888889 | NW SW SEC 1 T | 6.9 |
| CITATION OIL & GAS CORP. | 1311 | | -102.085418 | 38.5202583888889 | NW SW SEC 1 T | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.085418 | 38.5202583888889 | NW SW SEC 1 T | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.085418 | 38.5202583888889 | NW SW SEC 1 T | 0.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.085418 | 38.5202583888889 | NW SW SEC 1 T | 0.002 |
| CITATION OIL & GAS CORP. | 1311 | | -102.085418 | 38.5202583888889 | NW SW SEC 1 T | 0.09 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0807714 | 38.5189297222222 | NE SW SEC 1 T1 | 0.0515 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0807714 | 38.5189297222222 | NE SW SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0807714 | 38.5189297222222 | NE SW SEC 1 T1 | 6.32 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0807714 | 38.5189297222222 | NE SW SEC 1 T1 | 3.86 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0807714 | 38.5189297222222 | NE SW SEC 1 T1 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0807714 | 38.5189297222222 | NE SW SEC 1 T1 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0807714 | 38.5189297222222 | NE SW SEC 1 T1 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0807714 | 38.5189297222222 | NE SW SEC 1 T1 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0807714 | 38.5189297222222 | NE SW SEC 1 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0717984 | 38.5162632777778 | NE NE SEC 1 T1 | 0.0515 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0717984 | 38.5162632777778 | NE NE SEC 1 T1 | 6.32 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0717984 | 38.5162632777778 | NE NE SEC 1 T1 | 3.86 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0717984 | 38.5162632777778 | NE NE SEC 1 T1 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0717984 | 38.5162632777778 | NE NE SEC 1 T1 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0717984 | 38.5162632777778 | NE NE SEC 1 T1 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0717984 | 38.5162632777778 | NE NE SEC 1 T1 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0717984 | 38.5162632777778 | NE NE SEC 1 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0764753 | 38.5163021944444 | SW SE SEC 1 T1 | 0.0515 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0764753 | 38.5163021944444 | SW SE SEC 1 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0764753 | 38.5163021944444 | SW SE SEC 1 T1 | 6.32 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0764753 | 38.5163021944444 | SW SE SEC 1 T1 | 3.86 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0764753 | 38.5163021944444 | SW SE SEC 1 T1 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0764753 | 38.5163021944444 | SW SE SEC 1 T1 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0764753 | 38.5163021944444 | SW SE SEC 1 T1 | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0764753 | 38.5163021944444 | SW SE SEC 1 T1 | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0764753 | 38.5163021944444 | SW SE SEC 1 T1 | 0.05 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0937924 | 38.5216821944444 | NE SE SEC 2 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0937924 | 38.5216821944444 | NE SE SEC 2 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0937924 | 38.5216821944444 | NE SE SEC 2 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0937924 | 38.5216821944444 | NE SE SEC 2 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0937924 | 38.5216821944444 | NE SE SEC 2 T1 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 3.86 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 061 | 0022 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0022 |
| 061 | 0023 | 001 | 01 | CO | 1.29 | MILLION CUBIC FEET BURNED | 061-0023 |
| 061 | 0023 | 001 | 01 | NO2 | 1.29 | MILLION CUBIC FEET BURNED | 061-0023 |
| 061 | 0023 | 001 | 01 | PM10 | 1.29 | MILLION CUBIC FEET BURNED | 061-0023 |
| 061 | 0023 | 001 | 01 | PM2.5 | 1.29 | MILLION CUBIC FEET BURNED | 061-0023 |
| 061 | 0023 | 001 | 01 | PT | 1.29 | MILLION CUBIC FEET BURNED | 061-0023 |
| 061 | 0023 | 001 | 01 | SO2 | 1.29 | MILLION CUBIC FEET BURNED | 061-0023 |
| 061 | 0023 | 001 | 01 | VOC | 1.29 | MILLION CUBIC FEET BURNED | 061-0023 |
| 061 | 0027 | 001 | 01 | 7783064 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 061-0027 |
| 061 | 0027 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 061-0027 |
| 061 | 0027 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 061-0027 |
| 061 | 0027 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 061-0027 |
| 061 | 0027 | 001 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 061-0027 |
| 061 | 0027 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 061-0027 |
| 061 | 0027 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 061-0027 |
| 061 | 0028 | 001 | 01 | 50000 | 1.93 | MILLION CUBIC FEET BURNED | 061-0028 |
| 061 | 0028 | 001 | 01 | 71432 | 1.93 | MILLION CUBIC FEET BURNED | 061-0028 |
| 061 | 0028 | 001 | 01 | CO | 1.93 | MILLION CUBIC FEET BURNED | 061-0028 |
| 061 | 0028 | 001 | 01 | NO2 | 1.93 | MILLION CUBIC FEET BURNED | 061-0028 |
| 061 | 0028 | 001 | 01 | PM10 | 1.93 | MILLION CUBIC FEET BURNED | 061-0028 |
| 061 | 0028 | 001 | 01 | PM2.5 | 1.93 | MILLION CUBIC FEET BURNED | 061-0028 |
| 061 | 0028 | 001 | 01 | PT | 1.93 | MILLION CUBIC FEET BURNED | 061-0028 |
| 061 | 0028 | 001 | 01 | SO2 | 1.93 | MILLION CUBIC FEET BURNED | 061-0028 |
| 061 | 0028 | 001 | 01 | VOC | 1.93 | MILLION CUBIC FEET BURNED | 061-0028 |
| 061 | 0029 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0029 |
| 061 | 0029 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0029 |
| 061 | 0029 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0029 |
| 061 | 0029 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0029 |
| 061 | 0029 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0029 |
| 061 | 0029 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0029 |
| 061 | 0030 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0030 |
| 061 | 0030 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0030 |
| 061 | 0030 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0030 |
| 061 | 0030 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0030 |
| 061 | 0030 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0030 |
| 061 | 0030 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0030 |
| 061 | 0031 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0031 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92KI1026.CN | 0 | NO EQUIPMENT | | 0 | |
| 93KI079XP | 0 | NO EQUIPMENT | | -1 | 341.0852713 |
| 93KI079XP | 0 | NO EQUIPMENT | | -1 | 2511.627907 |
| 93KI079XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 93KI079XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 93KI079XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 93KI079XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 93KI079XP | 0 | NO EQUIPMENT | | -1 | 155.0387597 |
| 94KI142.CN | 99 | FLARING | | 0 | |
| 94KI142.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI142.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI142.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI142.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI142.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI142.CN | 0 | NO EQUIPMENT | | 0 | |
| 92KI974 | 0 | NO EQUIPMENT | | -1 | 30.0518135 |
| 92KI974 | 0 | NO EQUIPMENT | | -1 | 0 |
| 92KI974 | 0 | NO EQUIPMENT | | -1 | 82.9015544 |
| 92KI974 | 0 | NO EQUIPMENT | | -1 | 497.4093264 |
| 92KI974 | 0 | NO EQUIPMENT | | -1 | 10 |
| 92KI974 | 0 | NO EQUIPMENT | | -1 | 10 |
| 92KI974 | 0 | NO EQUIPMENT | | -1 | 10 |
| 92KI974 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 92KI974 | 0 | NO EQUIPMENT | | -1 | 82.9015544 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD 90HP COMPRESSOR ENG. | UNION PACIFIC RES CO GARY 2 43 2 | 7 | 24 | 8760 |
| ARROW C96 20HP | WESTERN OPERATING CO | 7 | 24 | 8760 |
| ARROW C96 20HP | WESTERN OPERATING CO | 7 | 24 | 8760 |
| ARROW C96 20HP | WESTERN OPERATING CO | 7 | 24 | 8760 |
| ARROW C96 20HP | WESTERN OPERATING CO | 7 | 24 | 8760 |
| ARROW C96 20HP | WESTERN OPERATING CO | 7 | 24 | 8760 |
| ARROW C96 20HP | WESTERN OPERATING CO | 7 | 24 | 8760 |
| ARROW C96 20HP | WESTERN OPERATING CO | 7 | 24 | 8760 |
| FLARE | UNION PACIFIC RESOURCES RED GIANT 1 | 1 | 1 | 1 |
| FLARE | UNION PACIFIC RESOURCES RED GIANT 1 | 1 | 1 | 1 |
| FLARE | UNION PACIFIC RESOURCES RED GIANT 1 | 1 | 1 | 1 |
| FLARE | UNION PACIFIC RESOURCES RED GIANT 1 | 1 | 1 | 1 |
| FLARE | UNION PACIFIC RESOURCES RED GIANT 1 | 1 | 1 | 1 |
| FLARE | UNION PACIFIC RESOURCES RED GIANT 1 | 1 | 1 | 1 |
| FLARE | UNION PACIFIC RESOURCES RED GIANT 1 | 1 | 1 | 1 |
| ARROW NAT GAS ICE MD:C-96 SN:102579 | ANADARKO E&P CO. - TUTTLE #1 33-35 | 7 | 24 | 8760 |
| ARROW NAT GAS ICE MD:C-96 SN:102579 | ANADARKO E&P CO. - TUTTLE #1 33-35 | 7 | 24 | 8760 |
| ARROW NAT GAS ICE MD:C-96 SN:102579 | ANADARKO E&P CO. - TUTTLE #1 33-35 | 7 | 24 | 8760 |
| ARROW NAT GAS ICE MD:C-96 SN:102579 | ANADARKO E&P CO. - TUTTLE #1 33-35 | 7 | 24 | 8760 |
| ARROW NAT GAS ICE MD:C-96 SN:102579 | ANADARKO E&P CO. - TUTTLE #1 33-35 | 7 | 24 | 8760 |
| ARROW NAT GAS ICE MD:C-96 SN:102579 | ANADARKO E&P CO. - TUTTLE #1 33-35 | 7 | 24 | 8760 |
| ARROW NAT GAS ICE MD:C-96 SN:102579 | ANADARKO E&P CO. - TUTTLE #1 33-35 | 7 | 24 | 8760 |
| ARROW NAT GAS ICE MD:C-96 SN:102579 | ANADARKO E&P CO. - TUTTLE #1 33-35 | 7 | 24 | 8760 |
| ARROW NAT GAS ICE MD:C-96 SN:102579 | ANADARKO E&P CO. - TUTTLE #1 33-35 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #81976 | MARATHON OIL CO FRAZEE B4 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #81976 | MARATHON OIL CO FRAZEE B4 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #81976 | MARATHON OIL CO FRAZEE B4 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #81976 | MARATHON OIL CO FRAZEE B4 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #81976 | MARATHON OIL CO FRAZEE B4 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #81976 | MARATHON OIL CO FRAZEE B4 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #77816 | MARATHON OIL CO FRAZEE B5 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #77816 | MARATHON OIL CO FRAZEE B5 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #77816 | MARATHON OIL CO FRAZEE B5 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #77816 | MARATHON OIL CO FRAZEE B5 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #77816 | MARATHON OIL CO FRAZEE B5 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #77816 | MARATHON OIL CO FRAZEE B5 | 7 | 24 | 8760 |
| WAUKESHA 220 53HP ENGINE | MARATHON OIL CO FRAZEE B9 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.22 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.62 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00645 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00645 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.00645 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000387 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20100202 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000205 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.029 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.48 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00965 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00965 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.00965 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000579 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| PUMP JACK ENGINE (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| PUMP JACK ENGINE (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| PUMP JACK ENGINE (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| PUMP JACK ENGINE (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| PUMP JACK ENGINE (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| PUMP JACK ENGINE (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| PUMP JACK ENGINE (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| PUMP JACK ENGINE (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| PUMP JACK ENGINE (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -102.0937924 | 38.5216821944444 | NE SE SEC 2 T1 | 0 |
| WESTERN OPERATING CO | 1311 | | -102.4527804 | 38.4350864166667 | SW NW SEC 3 T | 0.22 |
| WESTERN OPERATING CO | 1311 | | -102.4527804 | 38.4350864166667 | SW NW SEC 3 T | 1.62 |
| WESTERN OPERATING CO | 1311 | | -102.4527804 | 38.4350864166667 | SW NW SEC 3 T | 0.00645 |
| WESTERN OPERATING CO | 1311 | | -102.4527804 | 38.4350864166667 | SW NW SEC 3 T | 0.00645 |
| WESTERN OPERATING CO | 1311 | | -102.4527804 | 38.4350864166667 | SW NW SEC 3 T | 0.00645 |
| WESTERN OPERATING CO | 1311 | | -102.4527804 | 38.4350864166667 | SW NW SEC 3 T | 0.000387 |
| WESTERN OPERATING CO | 1311 | | -102.4527804 | 38.4350864166667 | SW NW SEC 3 T | 0.1 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.44535 | 38.5633777777778 | SEC 22 T17S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.44535 | 38.5633777777778 | SEC 22 T17S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.44535 | 38.5633777777778 | SEC 22 T17S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.44535 | 38.5633777777778 | SEC 22 T17S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.44535 | 38.5633777777778 | SEC 22 T17S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.44535 | 38.5633777777778 | SEC 22 T17S R4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -102.44535 | 38.5633777777778 | SEC 22 T17S R4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.094811 | 38.5346621666667 | NW SE SEC 35 T | 0.029 |
| CITATION OIL & GAS CORP. | 1311 | | -102.094811 | 38.5346621666667 | NW SE SEC 35 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.094811 | 38.5346621666667 | NW SE SEC 35 T | 0.08 |
| CITATION OIL & GAS CORP. | 1311 | | -102.094811 | 38.5346621666667 | NW SE SEC 35 T | 0.48 |
| CITATION OIL & GAS CORP. | 1311 | | -102.094811 | 38.5346621666667 | NW SE SEC 35 T | 0.00965 |
| CITATION OIL & GAS CORP. | 1311 | | -102.094811 | 38.5346621666667 | NW SE SEC 35 T | 0.00965 |
| CITATION OIL & GAS CORP. | 1311 | | -102.094811 | 38.5346621666667 | NW SE SEC 35 T | 0.00965 |
| CITATION OIL & GAS CORP. | 1311 | | -102.094811 | 38.5346621666667 | NW SE SEC 35 T | 0.000579 |
| CITATION OIL & GAS CORP. | 1311 | | -102.094811 | 38.5346621666667 | NW SE SEC 35 T | 0.08 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 0.3 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 1 | TY | Canceled |
| 3 | TY | Canceled |
| 1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 38.5 | TY | Canceled |
| 1 | TY | Canceled |
| 0.2065 | TY | Added to Construction Permit |
| 0.0379 | TY | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 061 | 0031 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0031 |
| 061 | 0031 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0031 |
| 061 | 0031 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0031 |
| 061 | 0031 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0031 |
| 061 | 0031 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0031 |
| 061 | 0032 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0032 |
| 061 | 0032 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0032 |
| 061 | 0032 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0032 |
| 061 | 0032 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0032 |
| 061 | 0032 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0032 |
| 061 | 0032 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0032 |
| 061 | 0033 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0033 |
| 061 | 0033 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0033 |
| 061 | 0033 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0033 |
| 061 | 0033 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0033 |
| 061 | 0033 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0033 |
| 061 | 0033 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0033 |
| 061 | 0034 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0034 |
| 061 | 0034 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0034 |
| 061 | 0034 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0034 |
| 061 | 0034 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0034 |
| 061 | 0034 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0034 |
| 061 | 0034 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0034 |
| 061 | 0035 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 061-0035 |
| 061 | 0035 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0035 |
| 061 | 0035 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0035 |
| 061 | 0035 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0035 |
| 061 | 0035 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0035 |
| 061 | 0035 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0035 |
| 061 | 0035 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0035 |
| 061 | 0037 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0037 |
| 061 | 0037 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0037 |
| 061 | 0037 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0037 |
| 061 | 0037 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0037 |
| 061 | 0037 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0037 |
| 061 | 0037 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0037 |
| 061 | 0177 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 061-0177 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 94KI823.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI823.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI823.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI823.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI823.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI823.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KI823.CN | 0 | NO EQUIPMENT | | 0 | |
| 95KI1064.CN | 0 | NO EQUIPMENT | | 0 | |
| 95KI1064.CN | 0 | NO EQUIPMENT | | 0 | |
| 95KI1064.CN | 0 | NO EQUIPMENT | | 0 | |
| 95KI1064.CN | 0 | NO EQUIPMENT | | 0 | |
| 95KI1064.CN | 0 | NO EQUIPMENT | | 0 | |
| 95KI1064.CN | 0 | NO EQUIPMENT | | 0 | |
| 98KI0001.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 220 53HP ENGINE | MARATHON OIL CO FRAZEE B9 | 7 | 24 | 8760 |
| WAUKESHA 220 53HP ENGINE | MARATHON OIL CO FRAZEE B9 | 7 | 24 | 8760 |
| WAUKESHA 220 53HP ENGINE | MARATHON OIL CO FRAZEE B9 | 7 | 24 | 8760 |
| WAUKESHA 220 53HP ENGINE | MARATHON OIL CO FRAZEE B9 | 7 | 24 | 8760 |
| WAUKESHA 220 53HP ENGINE | MARATHON OIL CO FRAZEE B9 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #76946 | MARATHON OIL CO HELFRICH 1 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #76946 | MARATHON OIL CO HELFRICH 1 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #76946 | MARATHON OIL CO HELFRICH 1 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #76946 | MARATHON OIL CO HELFRICH 1 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #76946 | MARATHON OIL CO HELFRICH 1 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #76946 | MARATHON OIL CO HELFRICH 1 | 7 | 24 | 0 |
| WAUKESHA 155 ENG. #365530 | MARATHON OIL CO HELFRICH 2 | 7 | 24 | 0 |
| WAUKESHA 155 ENG. #365530 | MARATHON OIL CO HELFRICH 2 | 7 | 24 | 0 |
| WAUKESHA 155 ENG. #365530 | MARATHON OIL CO HELFRICH 2 | 7 | 24 | 0 |
| WAUKESHA 155 ENG. #365530 | MARATHON OIL CO HELFRICH 2 | 7 | 24 | 0 |
| WAUKESHA 155 ENG. #365530 | MARATHON OIL CO HELFRICH 2 | 7 | 24 | 0 |
| WAUKESHA 155 ENG. #365530 | MARATHON OIL CO HELFRICH 2 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #76589 | MARATHON OIL CO HELFRICH 4 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #76589 | MARATHON OIL CO HELFRICH 4 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #76589 | MARATHON OIL CO HELFRICH 4 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #76589 | MARATHON OIL CO HELFRICH 4 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #76589 | MARATHON OIL CO HELFRICH 4 | 7 | 24 | 0 |
| AJAX EA30 30HP ENG #76589 | MARATHON OIL CO HELFRICH 4 | 7 | 24 | 0 |
| CATERPILLAR G3306TA-LCR | COLORADO INTERSTATE GAS CO | 0 | 0 | 0 |
| CATERPILLAR G3306TA-LCR | COLORADO INTERSTATE GAS CO | 0 | 0 | 0 |
| CATERPILLAR G3306TA-LCR | COLORADO INTERSTATE GAS CO | 0 | 0 | 0 |
| CATERPILLAR G3306TA-LCR | COLORADO INTERSTATE GAS CO | 0 | 0 | 0 |
| CATERPILLAR G3306TA-LCR | COLORADO INTERSTATE GAS CO | 0 | 0 | 0 |
| CATERPILLAR G3306TA-LCR | COLORADO INTERSTATE GAS CO | 0 | 0 | 0 |
| CATERPILLAR G3306TA-LCR | COLORADO INTERSTATE GAS CO | 0 | 0 | 0 |
| NAT GAS | TROUSIL & ASSOCIATES INC | 7 | 24 | 8760 |
| NAT GAS | TROUSIL & ASSOCIATES INC | 7 | 24 | 8760 |
| NAT GAS | TROUSIL & ASSOCIATES INC | 7 | 24 | 8760 |
| NAT GAS | TROUSIL & ASSOCIATES INC | 7 | 24 | 8760 |
| NAT GAS | TROUSIL & ASSOCIATES INC | 7 | 24 | 8760 |
| NAT GAS | TROUSIL & ASSOCIATES INC | 7 | 24 | 8760 |
| CAT G342TA SN: 82-526 | CONTINENTAL LIMITED LIABILITY CO | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 0 | 1 | 0 | 99 | CARBON MON | 0 | 20200202 |
| 0 | 1 | 0 | 99 | NITROGEN DIO | 0 | 20200202 |
| 0 | 1 | 0 | 99 | PARTICULATE | 0 | 20200202 |
| 0 | 1 | 0 | 99 | TOTAL PARTICU | 0 | 20200202 |
| 0 | 1 | 0 | 99 | SULFUR DIOXID | 0 | 20200202 |
| 0 | 1 | 0 | 99 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| COMPRESSING NATURAL GAS INTO C.I.G. MAINLINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.014925 | 38.4186154722222 | SEC 9 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0149251 | 38.4330598055556 | SEC 4 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0149251 | 38.4330598055556 | SEC 4 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0149251 | 38.4330598055556 | SEC 4 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0149251 | 38.4330598055556 | SEC 4 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0149251 | 38.4330598055556 | SEC 4 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0149251 | 38.4330598055556 | SEC 4 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0149251 | 38.4330598055556 | SEC 4 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0149251 | 38.4330598055556 | SEC 4 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0149251 | 38.4330598055556 | SEC 4 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0149251 | 38.4330598055556 | SEC 4 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0149251 | 38.4330598055556 | SEC 4 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0149251 | 38.4330598055556 | SEC 4 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0332587 | 38.4186153611111 | SEC 8 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0332587 | 38.4186153611111 | SEC 8 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0332587 | 38.4186153611111 | SEC 8 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0332587 | 38.4186153611111 | SEC 8 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0332587 | 38.4186153611111 | SEC 8 T19S R50 | 0 |
| MARATHON OIL CO | 1311 | | -103.0332587 | 38.4186153611111 | SEC 8 T19S R50 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.5999143 | 38.4491750833333 | SEC 14 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.5999143 | 38.4491750833333 | SEC 14 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.5999143 | 38.4491750833333 | SEC 14 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.5999143 | 38.4491750833333 | SEC 14 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.5999143 | 38.4491750833333 | SEC 14 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.5999143 | 38.4491750833333 | SEC 14 T18S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.5999143 | 38.4491750833333 | SEC 14 T18S R4 | 0 |
| TROUSIL & ASSOCIATES, INC - SALT LAKE OI | 1311 | | -103.0243697 | 38.4263931388889 | SEC 4 T19S R50 | 0 |
| TROUSIL & ASSOCIATES, INC - SALT LAKE OI | 1311 | | -103.0243697 | 38.4263931388889 | SEC 4 T19S R50 | 0 |
| TROUSIL & ASSOCIATES, INC - SALT LAKE OI | 1311 | | -103.0243697 | 38.4263931388889 | SEC 4 T19S R50 | 0 |
| TROUSIL & ASSOCIATES, INC - SALT LAKE OI | 1311 | | -103.0243697 | 38.4263931388889 | SEC 4 T19S R50 | 0 |
| TROUSIL & ASSOCIATES, INC - SALT LAKE OI | 1311 | | -103.0243697 | 38.4263931388889 | SEC 4 T19S R50 | 0 |
| TROUSIL & ASSOCIATES, INC - SALT LAKE OI | 1311 | | -103.0243697 | 38.4263931388889 | SEC 4 T19S R50 | 0 |
| CONTINENTAL LIMITED LIABILITY COMPANY | 1311 | | -102.8123278 | 38.27475 | SEC 32 T20S R4 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 237.48 | PY | Canceled |
| 2 | TY | Canceled |
| 19.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.6 | PY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 061 | 0177 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 061-0177 |
| 061 | 0177 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0177 |
| 061 | 0177 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0177 |
| 061 | 0177 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0177 |
| 061 | 0177 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0177 |
| 061 | 0177 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0177 |
| 061 | 0177 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0177 |
| 061 | 0180 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 061-0180 |
| 061 | 0180 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 061-0180 |
| 061 | 0180 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0180 |
| 061 | 0180 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0180 |
| 061 | 0180 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0180 |
| 061 | 0180 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0180 |
| 061 | 0180 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0180 |
| 061 | 0180 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0180 |
| 061 | 0181 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 061-0181 |
| 061 | 0182 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 061-0182 |
| 061 | 0184 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 061-0184 |
| 061 | 0185 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 061-0185 |
| 061 | 0186 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 061-0186 |
| 061 | 0186 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 061-0186 |
| 061 | 0186 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 061-0186 |
| 061 | 0186 | 002 | 01 | VOC | 13505 | 1000 GALLONS THROUGHPUT | 061-0186 |
| 061 | 0186 | 003 | 01 | CO | 0 | 1000 GALLONS BURNED | 061-0186 |
| 061 | 0186 | 003 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 061-0186 |
| 061 | 0186 | 003 | 01 | VOC | 0 | 1000 GALLONS BURNED | 061-0186 |
| 061 | 0186 | 005 | 01 | CO | 0 | 1000 GALLONS BURNED | 061-0186 |
| 061 | 0186 | 005 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 061-0186 |
| 061 | 0186 | 005 | 01 | VOC | 0 | 1000 GALLONS BURNED | 061-0186 |
| 061 | 0187 | 001 | 01 | VOC | 24.822 | 1000 GALLONS THROUGHPUT | 061-0187 |
| 061 | 0187 | 001 | 02 | VOC | 579.726 | 1000 GALLONS THROUGHPUT | 061-0187 |
| 061 | 0187 | 003 | 01 | CO | 0 | TONS BURNED | 061-0187 |
| 061 | 0187 | 003 | 01 | NO2 | 0 | TONS BURNED | 061-0187 |
| 061 | 0187 | 003 | 01 | VOC | 0 | TONS BURNED | 061-0187 |
| 061 | 0188 | 001 | 01 | 110543 | 467.796 | 1000 GALLONS THROUGHPUT | 061-0188 |
| 061 | 0188 | 001 | 01 | 71432 | 467.796 | 1000 GALLONS THROUGHPUT | 061-0188 |
| 061 | 0188 | 001 | 01 | VOC | 467.796 | 1000 GALLONS THROUGHPUT | 061-0188 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98KI0001.CN | 0 | NO EQUIPMENT | | 0 | |
| 98KI0001.CN | 0 | NO EQUIPMENT | | 0 | |
| 98KI0001.CN | 0 | NO EQUIPMENT | | 0 | |
| 98KI0001.CN | 0 | NO EQUIPMENT | | 0 | |
| 98KI0001.CN | 0 | NO EQUIPMENT | | 0 | |
| 98KI0001.CN | 0 | NO EQUIPMENT | | 0 | |
| 98KI0001.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KI0162.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KI0162.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KI0162.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KI0162.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KI0162.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KI0162.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KI0162.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KI0162.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 04KI0431.GF | 0 | NO EQUIPMENT | | -1 | |
| 04KI0432.GF | 0 | NO EQUIPMENT | | -1 | |
| 04KI0433.GF | 0 | NO EQUIPMENT | | -1 | |
| 04KI0433.GF | 0 | NO EQUIPMENT | | -1 | |
| 04KI0433.GF | 0 | NO EQUIPMENT | | -1 | |
| 09KI1364.XP | 0 | NO EQUIPMENT | | -1 | 0.5 |
| 12KI1794.XP | 0 | | | 0 | |
| 12KI1794.XP | 0 | | | 0 | |
| 12KI1794.XP | 0 | | | 0 | |
| 12KI1793.XP | 0 | | | 0 | |
| 12KI1793.XP | 0 | | | 0 | |
| 12KI1793.XP | 0 | | | 0 | |
| 04KI0434.GF | 0 | NO EQUIPMENT | | -1 | 71.4 |
| 04KI0434.GF | 95 | FLARING | | -1 | 71.4 |
| 12KI1795.XP | 0 | | | 0 | |
| 12KI1795.XP | 0 | | | 0 | |
| 12KI1795.XP | 0 | | | 0 | |
| 04KI0435.GF | 0 | NO EQUIPMENT | | -1 | 1.581031 |
| 04KI0435.GF | 0 | NO EQUIPMENT | | -1 | 0.0953407 |
| 04KI0435.GF | 0 | NO EQUIPMENT | | -1 | 71.4285714 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G342TA SN: 82-526 | CONTINENTAL LIMITED LIABILITY CO | 1 | 1 | 1 |
| CAT G342TA SN: 82-526 | CONTINENTAL LIMITED LIABILITY CO | 1 | 1 | 1 |
| CAT G342TA SN: 82-526 | CONTINENTAL LIMITED LIABILITY CO | 1 | 1 | 1 |
| CAT G342TA SN: 82-526 | CONTINENTAL LIMITED LIABILITY CO | 1 | 1 | 1 |
| CAT G342TA SN: 82-526 | CONTINENTAL LIMITED LIABILITY CO | 1 | 1 | 1 |
| CAT G342TA SN: 82-526 | CONTINENTAL LIMITED LIABILITY CO | 1 | 1 | 1 |
| CAT G342TA SN: 82-526 | CONTINENTAL LIMITED LIABILITY CO | 1 | 1 | 1 |
| ARROW NAT GAS FIRED ICE MD:C-96 SN:201606 | ANADARKO E&P CO. - ARLENE 21-12 | 7 | 24 | 8760 |
| ARROW NAT GAS FIRED ICE MD:C-96 SN:201606 | ANADARKO E&P CO. - ARLENE 21-12 | 7 | 24 | 8760 |
| ARROW NAT GAS FIRED ICE MD:C-96 SN:201606 | ANADARKO E&P CO. - ARLENE 21-12 | 7 | 24 | 8760 |
| ARROW NAT GAS FIRED ICE MD:C-96 SN:201606 | ANADARKO E&P CO. - ARLENE 21-12 | 7 | 24 | 8760 |
| ARROW NAT GAS FIRED ICE MD:C-96 SN:201606 | ANADARKO E&P CO. - ARLENE 21-12 | 7 | 24 | 8760 |
| ARROW NAT GAS FIRED ICE MD:C-96 SN:201606 | ANADARKO E&P CO. - ARLENE 21-12 | 7 | 24 | 8760 |
| ARROW NAT GAS FIRED ICE MD:C-96 SN:201606 | ANADARKO E&P CO. - ARLENE 21-12 | 7 | 24 | 8760 |
| ARROW NAT GAS FIRED ICE MD:C-96 SN:201606 | ANADARKO E&P CO. - ARLENE 21-12 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - FLUKE CGA | 7 | 24 | 8760 |
| CONDENSATE TANK | ANADARKO - TUTTLE 33-35 PRODUCTION FACIL | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - PATTIE | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - TEMPEL TANK | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - UPLRC GEORGE TANK | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - UPLRC GEORGE TANK | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - UPLRC GEORGE TANK | 7 | 24 | 8760 |
| CRUDE OIL TANKS | MULL DRILLING CO - UPLRC GEORGE TANK | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 28 HP | MULL DRILLING CO - UPLRC GEORGE TANK | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 28 HP | MULL DRILLING CO - UPLRC GEORGE TANK | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 28 HP | MULL DRILLING CO - UPLRC GEORGE TANK | 7 | 24 | 8760 |
| KUBOTA  PUMP JACK ENG RATED AT 28 HP | MULL DRILLING CO - UPLRC GEORGE TANK | 7 | 24 | 8760 |
| KUBOTA  PUMP JACK ENG RATED AT 28 HP | MULL DRILLING CO - UPLRC GEORGE TANK | 7 | 24 | 8760 |
| KUBOTA  PUMP JACK ENG RATED AT 28 HP | MULL DRILLING CO - UPLRC GEORGE TANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MULL DRILLING CO - UPLRC GEORGE A #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATIONALW/ | MULL DRILLING CO - UPLRC GEORGE A #1 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENG RATED AT 28 HP | MULL DRILLING CO - UPLRC GEORGE A #1 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENG RATED AT 28 HP | MULL DRILLING CO - UPLRC GEORGE A #1 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENG RATED AT 28 HP | MULL DRILLING CO - UPLRC GEORGE A #1 | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - UPLRC MERWIN | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - UPLRC MERWIN | 7 | 24 | 8760 |
| CONDENSATE TANKS | MULL DRILLING CO - UPLRC MERWIN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.37625 | 40400312 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.8 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.8 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.8 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.8 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.886145 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.034811 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.8 | 10200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.8 | 10200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 10200201 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.3698 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0223 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.707 | 40400311 |

| site_description | site_operating_s |
|---|---|
| COMPRESSING NATURAL GAS INTO C.I.G. MAINLINE | X |
| COMPRESSING NATURAL GAS INTO C.I.G. MAINLINE | X |
| COMPRESSING NATURAL GAS INTO C.I.G. MAINLINE | X |
| COMPRESSING NATURAL GAS INTO C.I.G. MAINLINE | X |
| COMPRESSING NATURAL GAS INTO C.I.G. MAINLINE | X |
| COMPRESSING NATURAL GAS INTO C.I.G. MAINLINE | X |
| COMPRESSING NATURAL GAS INTO C.I.G. MAINLINE | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK, PUMP JACK ENGINE | O |
| O&G FACILITY | O |
| O&G FACILITY | O |
| O&G FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CONTINENTAL LIMITED LIABILITY COMPANY | 1311 | | -102.8123278 | 38.27475 | SEC 32 T20S R4 | 0 |
| CONTINENTAL LIMITED LIABILITY COMPANY | 1311 | | -102.8123278 | 38.27475 | SEC 32 T20S R4 | 0 |
| CONTINENTAL LIMITED LIABILITY COMPANY | 1311 | | -102.8123278 | 38.27475 | SEC 32 T20S R4 | 0 |
| CONTINENTAL LIMITED LIABILITY COMPANY | 1311 | | -102.8123278 | 38.27475 | SEC 32 T20S R4 | 0 |
| CONTINENTAL LIMITED LIABILITY COMPANY | 1311 | | -102.8123278 | 38.27475 | SEC 32 T20S R4 | 0 |
| CONTINENTAL LIMITED LIABILITY COMPANY | 1311 | | -102.8123278 | 38.27475 | SEC 32 T20S R4 | 0 |
| CONTINENTAL LIMITED LIABILITY COMPANY | 1311 | | -102.8123278 | 38.27475 | SEC 32 T20S R4 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0809056 | 38.5125722222222 | NE NW SEC 12 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0809056 | 38.5125722222222 | NE NW SEC 12 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0809056 | 38.5125722222222 | NE NW SEC 12 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0809056 | 38.5125722222222 | NE NW SEC 12 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0809056 | 38.5125722222222 | NE NW SEC 12 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0809056 | 38.5125722222222 | NE NW SEC 12 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0809056 | 38.5125722222222 | NE NW SEC 12 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.0809056 | 38.5125722222222 | NE NW SEC 12 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -102.4979222 | 38.4527111111111 | NW NE SEC 31 | 0 |
| CITATION OIL & GAS CORP. | 1321 | | -102.0947778 | 38.5345916666667 | NW SE SEC 35 T | 0 |
| MULL DRILLING CO | 1321 | | -102.7512778 | 38.6012666666667 | SESE SEC 2 T17 | 0 |
| MULL DRILLING CO | 1321 | | -102.7473111 | 38.5977055555556 | NWNW SEC 12 | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.7446222 | 38.6030722222222 | SW SEC 1 T17S | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.7446222 | 38.6030722222222 | SW SEC 1 T17S | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.7446222 | 38.6030722222222 | SW SEC 1 T17S | 0 |
| MULL DRILLING CO | 1321 | 1311 | -102.7446222 | 38.6030722222222 | SW SEC 1 T17S | 3.37625 |
| MULL DRILLING CO | 1321 | 1311 | -102.7446222 | 38.6030722222222 | SW SEC 1 T17S | 0.8 |
| MULL DRILLING CO | 1321 | 1311 | -102.7446222 | 38.6030722222222 | SW SEC 1 T17S | 3.8 |
| MULL DRILLING CO | 1321 | 1311 | -102.7446222 | 38.6030722222222 | SW SEC 1 T17S | 0.3 |
| MULL DRILLING CO | 1321 | 1311 | -102.7446222 | 38.6030722222222 | SW SEC 1 T17S | 0.8 |
| MULL DRILLING CO | 1321 | 1311 | -102.7446222 | 38.6030722222222 | SW SEC 1 T17S | 3.8 |
| MULL DRILLING CO | 1321 | 1311 | -102.7446222 | 38.6030722222222 | SW SEC 1 T17S | 0.3 |
| MULL DRILLING CO | 1321 | 1311 | -102.7379694 | 38.6013416666667 | SWSE SEC 01 T | 1.920956 |
| MULL DRILLING CO | 1321 | 1311 | -102.7379694 | 38.6013416666667 | SWSE SEC 01 T | 1.920956 |
| MULL DRILLING CO | 1321 | 1311 | -102.7379694 | 38.6013416666667 | SWSE SEC 01 T | 0.8 |
| MULL DRILLING CO | 1321 | 1311 | -102.7379694 | 38.6013416666667 | SWSE SEC 01 T | 3.8 |
| MULL DRILLING CO | 1321 | 1311 | -102.7379694 | 38.6013416666667 | SWSE SEC 01 T | 0.3 |
| MULL DRILLING CO | 1321 | 1311 | -102.7561472 | 38.587075 | SWSE SEC 11 T | 0.3698 |
| MULL DRILLING CO | 1321 | 1311 | -102.7561472 | 38.587075 | SWSE SEC 11 T | 0.0223 |
| MULL DRILLING CO | 1321 | 1311 | -102.7561472 | 38.587075 | SWSE SEC 11 T | 16.707 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 32.9 | TY | Canceled |
| 25.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| 0.2065 | TY | Canceled |
| 0.0379 | TY | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | |
| | | |
| 7.5 | TY | Added to Construction Permit |
| 6.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.8 | TY | |
| 3.8 | TY | |
| 0.3 | TY | |
| 0.8 | TY | |
| 3.8 | TY | |
| 0.3 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.8 | TY | |
| 3.8 | TY | |
| 0.3 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 55.8 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 061 | 0188 | 004 | 01 | CO | 0 | 1000 GALLONS BURNED | 061-0188 |
| 061 | 0188 | 004 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 061-0188 |
| 061 | 0188 | 004 | 01 | VOC | 0 | 1000 GALLONS BURNED | 061-0188 |
| 061 | 0189 | 002 | 01 | VOC | 47.712 | 1000 GALLONS THROUGHPUT | 061-0189 |
| 061 | 0189 | 003 | 01 | 50000 | 3 | MILLION CUBIC FEET BURNED | 061-0189 |
| 061 | 0189 | 003 | 01 | CO | 3 | MILLION CUBIC FEET BURNED | 061-0189 |
| 061 | 0189 | 003 | 01 | NO2 | 3 | MILLION CUBIC FEET BURNED | 061-0189 |
| 061 | 0189 | 003 | 01 | VOC | 3 | MILLION CUBIC FEET BURNED | 061-0189 |
| 061 | 0190 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 061-0190 |
| 061 | 0191 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 061-0191 |
| 061 | 0191 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 061-0191 |
| 061 | 0191 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 061-0191 |
| 061 | 0191 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 061-0191 |
| 061 | 0191 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 061-0191 |
| 061 | 0191 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 061-0191 |
| 061 | 0191 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 061-0191 |
| 061 | 0191 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 061-0191 |
| 061 | 0192 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 061-0192 |
| 061 | 0193 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 061-0193 |
| 061 | 0196 | 001 | 01 | VOC | 1149.75 | 1000 GALLONS THROUGHPUT | 061-0196 |
| 061 | 0196 | 002 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 061-0196 |
| 061 | 0196 | 002 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 061-0196 |
| 061 | 0197 | 001 | 01 | VOC | 1149.75 | 1000 GALLONS THROUGHPUT | 061-0197 |
| 061 | 0197 | 002 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 061-0197 |
| 061 | 0197 | 002 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 061-0197 |
| 061 | 0197 | 003 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 061-0197 |
| 061 | 0197 | 003 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 061-0197 |
| 061 | 0197 | 004 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 061-0197 |
| 061 | 0197 | 004 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 061-0197 |
| 061 | 0198 | 001 | 01 | VOC | 766.5 | 1000 GALLONS THROUGHPUT | 061-0198 |
| 061 | 0198 | 002 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 061-0198 |
| 061 | 0198 | 002 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 061-0198 |
| 061 | 0198 | 002 | 01 | VOC | 1.4 | MILLION CUBIC FEET BURNED | 061-0198 |
| 061 | 0198 | 003 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 061-0198 |
| 061 | 0198 | 003 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 061-0198 |
| 061 | 0199 | 001 | 01 | VOC | 1149.75 | 1000 GALLONS THROUGHPUT | 061-0199 |
| 061 | 0199 | 002 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 061-0199 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12KI1796.XP | 0 | | | 0 | |
| 12KI1796.XP | 0 | | | 0 | |
| 12KI1796.XP | 0 | | | 0 | |
| 05KI0985.CN | 0 | NO EQUIPMENT | | -1 | 159.2890677 |
| 10KI1943.CN | 0 | | | -1 | 20.5 |
| 10KI1943.CN | 0 | | | -1 | 3720 |
| 10KI1943.CN | 0 | | | -1 | 2210 |
| 10KI1943.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 05KI0983.XA | 0 | NO EQUIPMENT | | -1 | 71.4 |
| 05KI0984.CN | 0 | NO EQUIPMENT | | 0 | |
| 07KI0483.CN | 0 | NO EQUIPMENT | | 0 | |
| 07KI0483.CN | 0 | NO EQUIPMENT | | 0 | |
| 07KI0483.CN | 0 | NO EQUIPMENT | | 0 | |
| 07KI0483.CN | 0 | NO EQUIPMENT | | 0 | |
| 07KI0483.CN | 0 | NO EQUIPMENT | | 0 | |
| 07KI0483.CN | 0 | NO EQUIPMENT | | 0 | |
| 07KI0483.CN | 0 | NO EQUIPMENT | | 0 | |
| 05KI0986.XA | 0 | NO EQUIPMENT | | -1 | 71.4 |
| 05KI0987.XA | 0 | NO EQUIPMENT | | -1 | 71.4 |
| 10KI1825 | 0 | | | -1 | 5.9143292 |
| 12KI1802.XP | 0 | | | 0 | 3720 |
| 12KI1802.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 2210 |
| 11KI1001.XP | 0 | | | -1 | 4.5473 |
| 12KI1811.XP | 0 | | | 0 | 3720 |
| 12KI1811.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 2210 |
| 12KI1812.XP | 0 | | | 0 | 3720 |
| 12KI1812.XP | 0 | | | 0 | 2210 |
| 12KI1813.XP | 0 | | | 0 | 3720 |
| 12KI1813.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 2210 |
| 11KI1188.XP | 0 | | | -1 | 6.523 |
| 12KI1799.XP | 0 | | | 0 | 3720 |
| 12KI1799.XP | 0 | | | 0 | 2210 |
| 12KI1799.XP | 0 | | | 0 | 29.6 |
| 12KI1800.XP | 0 | | | 0 | 3720 |
| 12KI1800.XP | 0 | | | 0 | 2210 |
| 11KI1653.XP | 0 | | | -1 | 3.8269 |
| 12KI1809.XP | 0 | | | 0 | 3720 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KUBOTA PUMP JACK ENG RATED AT 28 HP | MULL DRILLING CO - UPLRC MERWIN | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENG RATED AT 28 HP | MULL DRILLING CO - UPLRC MERWIN | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENG RATED AT 28 HP | MULL DRILLING CO - UPLRC MERWIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING- FRAZEE 2-6 | 7 | 24 | 8760 |
| FORD INTERNAL COMBUSTION ENGINE | ENERVEST OPERATING- FRAZEE 2-6 | 7 | 24 | 8760 |
| FORD INTERNAL COMBUSTION ENGINE | ENERVEST OPERATING- FRAZEE 2-6 | 7 | 24 | 8760 |
| FORD INTERNAL COMBUSTION ENGINE | ENERVEST OPERATING- FRAZEE 2-6 | 7 | 24 | 8760 |
| FORD INTERNAL COMBUSTION ENGINE | ENERVEST OPERATING- FRAZEE 2-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SAWTOOTH ENERGY- STAVELY 1-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SAWTOOTH ENERGY- FLUKE 1-31 | 7 | 24 | 8760 |
| CATERPILLAR, G3304 NA ENGINE | SAWTOOTH ENERGY- FLUKE 1-31 | 7 | 24 | 8760 |
| CATERPILLAR, G3304 NA ENGINE | SAWTOOTH ENERGY- FLUKE 1-31 | 7 | 24 | 8760 |
| CATERPILLAR, G3304 NA ENGINE | SAWTOOTH ENERGY- FLUKE 1-31 | 7 | 24 | 8760 |
| CATERPILLAR, G3304 NA ENGINE | SAWTOOTH ENERGY- FLUKE 1-31 | 7 | 24 | 8760 |
| CATERPILLAR, G3304 NA ENGINE | SAWTOOTH ENERGY- FLUKE 1-31 | 7 | 24 | 8760 |
| CATERPILLAR, G3304 NA ENGINE | SAWTOOTH ENERGY- FLUKE 1-31 | 7 | 24 | 8760 |
| CATERPILLAR, G3304 NA ENGINE | SAWTOOTH ENERGY- FLUKE 1-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SAWTOOTH ENERGY- WEINMANN 1-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SAWTOOTH ENERGY- FRAZEE BOLYARD 1-35 | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANK | MULL DRILLING - THOR UNIT CRUDE OIL TANK | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING - THOR UNIT CRUDE OIL TANK | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING - THOR UNIT CRUDE OIL TANK | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | MULL DRILLING CO - APC TALLMAN | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 17 HP | MULL DRILLING CO - APC TALLMAN | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 17 HP | MULL DRILLING CO - APC TALLMAN | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING CO - APC TALLMAN | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING CO - APC TALLMAN | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING CO - APC TALLMAN | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING CO - APC TALLMAN | 7 | 24 | 8760 |
| CRUDE OIL STORAGE | MULL DRILLING CO - W-F MICHEL | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING CO - W-F MICHEL | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING CO - W-F MICHEL | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING CO - W-F MICHEL | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING CO - W-F MICHEL | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING CO - W-F MICHEL | 7 | 24 | 8760 |
| CRUDE OIL STORAGE | MULL DRILLING - EHT CRUDE OIL TANK BATT | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED @ 17 HP | MULL DRILLING - EHT CRUDE OIL TANK BATT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.8 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.8 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03075 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.58 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.315 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0444 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 40400312 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.604 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.614129 | 40400312 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.604 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.604 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.604 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.49994 | 40400312 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.604 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02072 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.604 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.199989 | 40400312 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.604 | 20200256 |

| site_description | site_operating_s |
|---|---|
| O&G FACILITY | O |
| O&G FACILITY | O |
| O&G FACILITY | O |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CRUDE OIL TANK BATTERY | O |
| CRUDE OIL TANK BATTERY | O |
| CRUDE OIL TANK BATTERY | O |
| CRUDE OIL STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CRUDE OIL STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CRUDE OIL STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CRUDE OIL STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CRUDE OIL STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CRUDE OIL STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CRUDE OIL STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| O&G FACILITY | O |
| O&G FACILITY | O |
| O&G FACILITY | O |
| O&G FACILITY | O |
| O&G FACILITY | O |
| O&G FACILITY | O |
| CRUDE OIL TANK BATTERY, PUMPJACK ENGINE | O |
| CRUDE OIL TANK BATTERY, PUMPJACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MULL DRILLING CO | 1321 | 1311 | -102.7561472 | 38.587075 | SWSE SEC 11 T | 0.8 |
| MULL DRILLING CO | 1321 | 1311 | -102.7561472 | 38.587075 | SWSE SEC 11 T | 3.8 |
| MULL DRILLING CO | 1321 | 1311 | -102.7561472 | 38.587075 | SWSE SEC 11 T | 0.3 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1321 | 1311 | -103.0593389 | 38.4388388888889 | NW NW SEC 6 | 3.8 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1321 | 1311 | -103.0593389 | 38.4388388888889 | NW NW SEC 6 | 0.03075 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1321 | 1311 | -103.0593389 | 38.4388388888889 | NW NW SEC 6 | 5.58 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1321 | 1311 | -103.0593389 | 38.4388388888889 | NW NW SEC 6 | 3.315 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1321 | 1311 | -103.0593389 | 38.4388388888889 | NW NW SEC 6 | 0.0444 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -103.0822389 | 38.4564388888889 | SE SE SEC 26 T1 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -102.4977611 | 38.4529805555556 | NW NE SEC 31 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -102.4977611 | 38.4529805555556 | NW NE SEC 31 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -102.4977611 | 38.4529805555556 | NW NE SEC 31 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -102.4977611 | 38.4529805555556 | NW NE SEC 31 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -102.4977611 | 38.4529805555556 | NW NE SEC 31 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -102.4977611 | 38.4529805555556 | NW NE SEC 31 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -102.4977611 | 38.4529805555556 | NW NE SEC 31 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -102.4977611 | 38.4529805555556 | NW NE SEC 31 | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -103.1012306 | 38.4673111111111 | NE NE SEC 27 T | 0 |
| SAWTOOTH ENERGY PARTNERS, LLC | 1311 | | -102.3136694 | 38.36705 | NW NE SEC 35 | 0 |
| MULL DRILLING CO | 1311 | | -102.4467649 | 38.4690064722222 | NENW SEC 27 T | 3.4 |
| MULL DRILLING CO | 1311 | | -102.4467649 | 38.4690064722222 | NENW SEC 27 T | 2.604 |
| MULL DRILLING CO | 1311 | | -102.4467649 | 38.4690064722222 | NENW SEC 27 T | 1.547 |
| MULL DRILLING CO | 1321 | 1311 | -102.4457908 | 38.5201730555556 | Sec 3 T18S R45 | 2.614129 |
| MULL DRILLING CO | 1321 | 1311 | -102.4457908 | 38.5201730555556 | Sec 3 T18S R45 | 2.604 |
| MULL DRILLING CO | 1321 | 1311 | -102.4457908 | 38.5201730555556 | Sec 3 T18S R45 | 1.547 |
| MULL DRILLING CO | 1321 | 1311 | -102.4457908 | 38.5201730555556 | Sec 3 T18S R45 | 2.604 |
| MULL DRILLING CO | 1321 | 1311 | -102.4457908 | 38.5201730555556 | Sec 3 T18S R45 | 1.547 |
| MULL DRILLING CO | 1321 | 1311 | -102.4457908 | 38.5201730555556 | Sec 3 T18S R45 | 2.604 |
| MULL DRILLING CO | 1321 | 1311 | -102.4457908 | 38.5201730555556 | Sec 3 T18S R45 | 1.547 |
| MULL DRILLING CO | 1311 | | -102.4985113 | 38.4573200277778 | SEC 30 T18S R4 | 2.49994 |
| MULL DRILLING CO | 1311 | | -102.4985113 | 38.4573200277778 | SEC 30 T18S R4 | 2.604 |
| MULL DRILLING CO | 1311 | | -102.4985113 | 38.4573200277778 | SEC 30 T18S R4 | 1.547 |
| MULL DRILLING CO | 1311 | | -102.4985113 | 38.4573200277778 | SEC 30 T18S R4 | 0.02072 |
| MULL DRILLING CO | 1311 | | -102.4985113 | 38.4573200277778 | SEC 30 T18S R4 | 2.604 |
| MULL DRILLING CO | 1311 | | -102.4985113 | 38.4573200277778 | SEC 30 T18S R4 | 1.547 |
| MULL DRILLING CO | 1311 | | -102.4409063 | 38.5290782777778 | SESE SEC 34 T1 | 2.199989 |
| MULL DRILLING CO | 1311 | | -102.4409063 | 38.5290782777778 | SESE SEC 34 T1 | 2.604 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.8 | TY | |
| 3.8 | TY | |
| 0.3 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.5 | TY | Added to Construction Permit |
| 3.3 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | APEN Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | APEN Exempt |
| | | APEN Exempt |
| 3.4 | TY | Added to Construction Permit |
| 2.6 | TY | |
| 1.5 | TY | |
| 2.6 | TY | Added to Construction Permit |
| 2.6 | TY | |
| 1.5 | TY | |
| 2.6 | TY | |
| 1.5 | TY | |
| 2.6 | TY | |
| 1.5 | TY | |
| 2.5 | TY | Added to Construction Permit |
| 2.6 | TY | |
| 1.5 | TY | |
| | | |
| 2.6 | TY | |
| 1.5 | TY | |
| | | Added to Construction Permit |
| 2.6 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 061 | 0199 | 002 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 061-0199 |
| 061 | 0200 | 001 | 01 | VOC | 1149.75 | 1000 GALLONS THROUGHPUT | 061-0200 |
| 061 | 0200 | 002 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 061-0200 |
| 061 | 0200 | 002 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 061-0200 |
| 063 | 0023 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 063-0023 |
| 063 | 0023 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 063-0023 |
| 063 | 0023 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 063-0023 |
| 063 | 0023 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 063-0023 |
| 063 | 0023 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 063-0023 |
| 063 | 0023 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 063-0023 |
| 063 | 0024 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 063-0024 |
| 063 | 0024 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 063-0024 |
| 063 | 0024 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 063-0024 |
| 063 | 0024 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 063-0024 |
| 063 | 0024 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 063-0024 |
| 063 | 0024 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 063-0024 |
| 063 | 0024 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 063-0024 |
| 063 | 0024 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 063-0024 |
| 063 | 0025 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 063-0025 |
| 063 | 0025 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 063-0025 |
| 063 | 0025 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 063-0025 |
| 063 | 0025 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 063-0025 |
| 063 | 0025 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 063-0025 |
| 063 | 0025 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 063-0025 |
| 063 | 0026 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 063-0026 |
| 063 | 0026 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 063-0026 |
| 063 | 0026 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 063-0026 |
| 063 | 0026 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 063-0026 |
| 063 | 0026 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 063-0026 |
| 063 | 0026 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 063-0026 |
| 063 | 0026 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 063-0026 |
| 063 | 0027 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 063-0027 |
| 063 | 0027 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 063-0027 |
| 063 | 0027 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 063-0027 |
| 063 | 0027 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 063-0027 |
| 063 | 0027 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 063-0027 |
| 063 | 0027 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 063-0027 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12KI1809.XP | 0 | | | 0 | 2210 |
| 11KI3476 | 0 | | | -1 | 4.36 |
| 12KI1810.XP | 0 | | | 0 | 3720 |
| 12KI1810.XP | 0 | | | 0 | 2210 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 94KC703.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC703.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC703.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC703.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC703.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC703.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC703.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC703.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC704.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC704.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC704.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC704.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC704.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC704.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC705.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC705.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC705.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC705.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC705.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC705.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC705.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC706.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC706.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC706.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC706.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC706.CN | 0 | NO EQUIPMENT | | 0 | |
| 94KC706.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARROW PUMP JACK ENG RATED @ 17 HP | MULL DRILLING - EHT CRUDE OIL TANK BATT | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | MULL DRILLING CO - APC TENNELL | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING CO - APC TENNELL | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 17 HP | MULL DRILLING CO - APC TENNELL | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #67153 | MARATHON OIL CO BEESON 2 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #67153 | MARATHON OIL CO BEESON 2 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #67153 | MARATHON OIL CO BEESON 2 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #67153 | MARATHON OIL CO BEESON 2 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #67153 | MARATHON OIL CO BEESON 2 | 7 | 24 | 8760 |
| AJAX EA30 30HP ENG #67153 | MARATHON OIL CO BEESON 2 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:369368 23HP | ANADARKO E&P CO. - SPEAKER STATE #1 43-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:369368 23HP | ANADARKO E&P CO. - SPEAKER STATE #1 43-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:369368 23HP | ANADARKO E&P CO. - SPEAKER STATE #1 43-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:369368 23HP | ANADARKO E&P CO. - SPEAKER STATE #1 43-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:369368 23HP | ANADARKO E&P CO. - SPEAKER STATE #1 43-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:369368 23HP | ANADARKO E&P CO. - SPEAKER STATE #1 43-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:369368 23HP | ANADARKO E&P CO. - SPEAKER STATE #1 43-3 | 7 | 24 | 8760 |
| WAUKESHA ICE VRG330U SN:369368 23HP | ANADARKO E&P CO. - SPEAKER STATE #1 43-3 | 7 | 24 | 8760 |
| ONE AJAX C60 SR 61736 | UNION PACIFIC RES CO SPEAKER 5-13 | 1 | 1 | 1 |
| ONE AJAX C60 SR 61736 | UNION PACIFIC RES CO SPEAKER 5-13 | 1 | 1 | 1 |
| ONE AJAX C60 SR 61736 | UNION PACIFIC RES CO SPEAKER 5-13 | 1 | 1 | 1 |
| ONE AJAX C60 SR 61736 | UNION PACIFIC RES CO SPEAKER 5-13 | 1 | 1 | 1 |
| ONE AJAX C60 SR 61736 | UNION PACIFIC RES CO SPEAKER 5-13 | 1 | 1 | 1 |
| ONE AJAX C60 SR 61736 | UNION PACIFIC RES CO SPEAKER 5-13 | 1 | 1 | 1 |
| FORD 300 SN 18026 T 23 TT | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| FORD 300 SN 18026 T 23 TT | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| FORD 300 SN 18026 T 23 TT | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| FORD 300 SN 18026 T 23 TT | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| FORD 300 SN 18026 T 23 TT | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| FORD 300 SN 18026 T 23 TT | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| FORD 300 SN 18026 T 23 TT | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU 387844 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU 387844 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU 387844 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU 387844 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU 387844 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG 33OU 387844 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.506455 | 40400312 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.604 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL TANK BATTERY, PUMPJACK ENGINE | O |
| CRUDE OIL TANK BATTERY, PUMPJACK ENGINE | O |
| CRUDE OIL TANK BATTERY, PUMPJACK ENGINE | O |
| CRUDE OIL TANK BATTERY, PUMPJACK ENGINE | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NATURAL GAS (FORMERLY UNION PACIFIC RES., RME PETROLEUM) | X |
| NAT GAS ENGINE | X |
| NAT GAS ENGINE | X |
| NAT GAS ENGINE | X |
| NAT GAS ENGINE | X |
| NAT GAS ENGINE | X |
| NAT GAS ENGINE | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTIION | X |
| NATURAL GAS PRODUCTIION | X |
| NATURAL GAS PRODUCTIION | X |
| NATURAL GAS PRODUCTIION | X |
| NATURAL GAS PRODUCTIION | X |
| NATURAL GAS PRODUCTIION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MULL DRILLING CO | 1311 | | -102.4409063 | 38.5290782777778 | SESE SEC 34 T1 | 1.547 |
| MULL DRILLING CO | 1311 | | -102.4667802 | 38.5383445277778 | SEC 33 T17S R4 | 2.506455 |
| MULL DRILLING CO | 1311 | | -102.4667802 | 38.5383445277778 | SEC 33 T17S R4 | 2.604 |
| MULL DRILLING CO | 1311 | | -102.4667802 | 38.5383445277778 | SEC 33 T17S R4 | 1.547 |
| MARATHON OIL CO | 1311 | | -102.5082517 | 39.1213871111111 | SEC 1 T11S R46 | 0 |
| MARATHON OIL CO | 1311 | | -102.5082517 | 39.1213871111111 | SEC 1 T11S R46 | 0 |
| MARATHON OIL CO | 1311 | | -102.5082517 | 39.1213871111111 | SEC 1 T11S R46 | 0 |
| MARATHON OIL CO | 1311 | | -102.5082517 | 39.1213871111111 | SEC 1 T11S R46 | 0 |
| MARATHON OIL CO | 1311 | | -102.5082517 | 39.1213871111111 | SEC 1 T11S R46 | 0 |
| MARATHON OIL CO | 1311 | | -102.5082517 | 39.1213871111111 | SEC 1 T11S R46 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.06021 | 39.04661 | SE SE SEC 36 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.06021 | 39.04661 | SE SE SEC 36 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.06021 | 39.04661 | SE SE SEC 36 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.06021 | 39.04661 | SE SE SEC 36 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.06021 | 39.04661 | SE SE SEC 36 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.06021 | 39.04661 | SE SE SEC 36 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.06021 | 39.04661 | SE SE SEC 36 T1 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.06021 | 39.04661 | SE SE SEC 36 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0689111 | 39.0042305555556 | SW NW SEC13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0689111 | 39.0042305555556 | SW NW SEC13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0689111 | 39.0042305555556 | SW NW SEC13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0689111 | 39.0042305555556 | SW NW SEC13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0689111 | 39.0042305555556 | SW NW SEC13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0689111 | 39.0042305555556 | SW NW SEC13 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0412111 | 39.0469305555556 | SEC 31 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0412111 | 39.0469305555556 | SEC 31 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0412111 | 39.0469305555556 | SEC 31 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0412111 | 39.0469305555556 | SEC 31 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0412111 | 39.0469305555556 | SEC 31 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0412111 | 39.0469305555556 | SEC 31 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0412111 | 39.0469305555556 | SEC 31 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0413222 | 39.0613027777778 | SEC 30 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0413222 | 39.0613027777778 | SEC 30 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0413222 | 39.0613027777778 | SEC 30 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0413222 | 39.0613027777778 | SEC 30 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0413222 | 39.0613027777778 | SEC 30 T11S R5 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0413222 | 39.0613027777778 | SEC 30 T11S R5 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.5 | TY | |
| | | Added to Construction Permit |
| 2.6 | TY | |
| 1.5 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| 0.9 | TY | Canceled |
| 6.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| 142.49 | PY | Canceled |
| 7.5 | TY | Canceled |
| 8.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| 79.16 | PY | Canceled |
| 4.2 | TY | Canceled |
| 4.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 063 | 0027 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 063-0027 |
| 063 | 0050 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 063-0050 |
| 063 | 0050 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 063-0050 |
| 063 | 0050 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 063-0050 |
| 063 | 0050 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 063-0050 |
| 063 | 0050 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 063-0050 |
| 063 | 0050 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 063-0050 |
| 063 | 0050 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 063-0050 |
| 063 | 0050 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 063-0050 |
| 067 | 0001 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0001 |
| 067 | 0001 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0001 |
| 067 | 0006 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 011 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 011 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0006 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94KC706.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KC0164.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KC0164.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KC0164.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KC0164.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KC0164.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KC0164.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KC0164.CN | 0 | NO EQUIPMENT | | 0 | |
| 01KC0164.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 84LP109 | 0 | NO EQUIPMENT | | 0 | 35 |
| 84LP109 | 0 | NO EQUIPMENT | | 0 | 140 |
| 84LP109 | 0 | NO EQUIPMENT | | 0 | 3 |
| 84LP109 | 0 | NO EQUIPMENT | | 0 | 3 |
| 84LP109 | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 84LP109 | 0 | NO EQUIPMENT | | 0 | 2.8 |
| 99LP0626.CN | 0 | NO EQUIPMENT | | 0 | 2.07 |
| 99LP0626.CN | 0 | NO EQUIPMENT | | 0 | 120 |
| 99LP0626.CN | 0 | NO EQUIPMENT | | 0 | 300 |
| 99LP0626.CN | 0 | NO EQUIPMENT | | 0 | 14 |
| 99LP0626.CN | 0 | NO EQUIPMENT | | 0 | 14 |
| 99LP0626.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 99LP0626.CN | 0 | NO EQUIPMENT | | 0 | 6.9 |
| GRAND.000056 | 0 | NO EQUIPMENT | | -1 | 1.14569 |
| GRAND.000056 | 0 | NO EQUIPMENT | | -1 | 0.153925 |
| GRAND.000056 | 0 | NO EQUIPMENT | | -1 | 430 |
| GRAND.000056 | 0 | NO EQUIPMENT | | -1 | 3400 |
| GRAND.000056 | 0 | NO EQUIPMENT | | -1 | 10 |
| GRAND.000056 | 0 | NO EQUIPMENT | | -1 | 10 |
| GRAND.000056 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| GRAND.000056 | 0 | NO EQUIPMENT | | -1 | 82.9 |
| 10LP076GF | 0 | NO EQUIPMENT | | 0 | |
| 10LP076GF | 0 | NO EQUIPMENT | | 0 | |
| 10LP076GF | 0 | NO EQUIPMENT | | 0 | |
| 10LP076GF | 0 | NO EQUIPMENT | | 0 | |
| 10LP076GF | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VRG 33OU 387844 | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:16231-T-15- | ANADARKO E&P CO. - PATRICIA #2 31-25 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:16231-T-15- | ANADARKO E&P CO. - PATRICIA #2 31-25 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:16231-T-15- | ANADARKO E&P CO. - PATRICIA #2 31-25 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:16231-T-15- | ANADARKO E&P CO. - PATRICIA #2 31-25 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:16231-T-15- | ANADARKO E&P CO. - PATRICIA #2 31-25 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:16231-T-15- | ANADARKO E&P CO. - PATRICIA #2 31-25 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:16231-T-15- | ANADARKO E&P CO. - PATRICIA #2 31-25 | 7 | 24 | 8760 |
| FORD NAT GAS ICE MD:649/300 SN:16231-T-15- | ANADARKO E&P CO. - PATRICIA #2 31-25 | 7 | 24 | 8760 |
| | AMOCO PRODUCTION CO SOUTH UTE 32 1 SITE | 7 | 24 | 8736 |
| | AMOCO PRODUCTION CO SOUTH UTE 32 1 SITE | 7 | 24 | 8736 |
| REGENERATION GAS HEATER | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| REGENERATION GAS HEATER | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| REGENERATION GAS HEATER | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| REGENERATION GAS HEATER | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| REGENERATION GAS HEATER | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| REGENERATION GAS HEATER | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| GE TURBINE 10,150 BHP | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| GE TURBINE 10,150 BHP | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| GE TURBINE 10,150 BHP | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| GE TURBINE 10,150 BHP | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| GE TURBINE 10,150 BHP | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| GE TURBINE 10,150 BHP | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| GE TURBINE 10,150 BHP | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| (7) RECIP COMP ENGINES | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| (7) RECIP COMP ENGINES | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| (7) RECIP COMP ENGINES | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| (7) RECIP COMP ENGINES | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| (7) RECIP COMP ENGINES | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| (7) RECIP COMP ENGINES | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| (7) RECIP COMP ENGINES | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| (7) RECIP COMP ENGINES | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| SOLAR TURBINE 2,470 BHP | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| SOLAR TURBINE 2,470 BHP | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| SOLAR TURBINE 2,470 BHP | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| SOLAR TURBINE 2,470 BHP | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| SOLAR TURBINE 2,470 BHP | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300602 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTIION | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLUEM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLUEM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLUEM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLUEM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLUEM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLUEM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLUEM) | X |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLUEM) | X |
| | X |
| | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -103.0413222 | 39.0613027777778 | SEC 30 T11S R5 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0584639 | 39.0595527777778 | NW SE SEC 25 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0584639 | 39.0595527777778 | NW SE SEC 25 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0584639 | 39.0595527777778 | NW SE SEC 25 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0584639 | 39.0595527777778 | NW SE SEC 25 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0584639 | 39.0595527777778 | NW SE SEC 25 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0584639 | 39.0595527777778 | NW SE SEC 25 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0584639 | 39.0595527777778 | NW SE SEC 25 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -103.0584639 | 39.0595527777778 | NW SE SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6273072 | 37.1439037777778 | SE SEC 32 T34N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6273072 | 37.1439037777778 | SE SEC 32 T34N | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Canceled |
| 0.2065 | TY | Canceled |
| 0.0379 | TY | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0006 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 014 | 01 | CO | 54 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 014 | 01 | NO2 | 54 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 014 | 01 | PM10 | 54 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 014 | 01 | PT | 54 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 014 | 01 | SO2 | 54 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 014 | 01 | VOC | 54 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 018 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 018 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 018 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 018 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 018 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 019 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 019 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 019 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 019 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 019 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 020 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 020 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 020 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 020 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 020 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 020 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 020 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 021 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 021 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 021 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 021 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 021 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 021 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 022 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 022 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 022 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10LP076GF | 0 | NO EQUIPMENT | | 0 | |
| 10LP076GF | 0 | NO EQUIPMENT | | 0 | |
| 86LP045.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 86LP045.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 86LP045.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 86LP045.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 86LP045.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 86LP045.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 35 |
| | 0 | NO EQUIPMENT | | 0 | 140 |
| | 0 | NO EQUIPMENT | | 0 | 3 |
| | 0 | NO EQUIPMENT | | 0 | 3 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 2.8 |
| | 0 | NO EQUIPMENT | | 0 | 35 |
| | 0 | NO EQUIPMENT | | 0 | 140 |
| | 0 | NO EQUIPMENT | | 0 | 3 |
| | 0 | NO EQUIPMENT | | 0 | 3 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 2.8 |
| 83LP248-1 | 0 | NO EQUIPMENT | | -1 | 3.57953 |
| 83LP248-1 | 0 | NO EQUIPMENT | | -1 | 76.34 |
| 83LP248-1 | 0 | NO EQUIPMENT | | -1 | 496.209 |
| 83LP248-1 | 0 | NO EQUIPMENT | | -1 | 23.8563 |
| 83LP248-1 | 0 | NO EQUIPMENT | | -1 | 23.8563 |
| 83LP248-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 83LP248-1 | 0 | NO EQUIPMENT | | -1 | 15.9042 |
| 83LP248-2 | 0 | NO EQUIPMENT | | -1 | 3.57953 |
| 83LP248-2 | 0 | NO EQUIPMENT | | -1 | 76.34 |
| 83LP248-2 | 0 | NO EQUIPMENT | | -1 | 496.209 |
| 83LP248-2 | 0 | NO EQUIPMENT | | -1 | 23.8563 |
| 83LP248-2 | 0 | NO EQUIPMENT | | -1 | 23.8563 |
| 83LP248-2 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 83LP248-2 | 0 | NO EQUIPMENT | | -1 | 15.9042 |
| 84LP109 | 0 | NO EQUIPMENT | | 0 | 33.175 |
| 84LP109 | 0 | NO EQUIPMENT | | 0 | 133.886 |
| 84LP109 | 0 | NO EQUIPMENT | | 0 | 13.033 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SOLAR TURBINE 2,470 BHP | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| SOLAR TURBINE 2,470 BHP | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| ENGINE FOR GENERATOR | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| ENGINE FOR GENERATOR | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| ENGINE FOR GENERATOR | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| ENGINE FOR GENERATOR | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| ENGINE FOR GENERATOR | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| ENGINE FOR GENERATOR | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| BOILER NATURAL GAS FIRED | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| BOILER NATURAL GAS FIRED | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| BOILER NATURAL GAS FIRED | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| BOILER NATURAL GAS FIRED | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| BOILER NATURAL GAS FIRED | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| BOILER NATURAL GAS FIRED | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| STEAM BOILER NO 3 | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| STEAM BOILER NO 3 | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| STEAM BOILER NO 3 | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| STEAM BOILER NO 3 | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| STEAM BOILER NO 3 | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| STEAM BOILER NO 3 | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8568 |
| TURBINE-NAT.GAS COMBUSTN | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| TURBINE-NAT.GAS COMBUSTN | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| TURBINE-NAT.GAS COMBUSTN | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| TURBINE-NAT.GAS COMBUSTN | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| TURBINE-NAT.GAS COMBUSTN | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| TURBINE-NAT.GAS COMBUSTN | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| TURBINE-NAT.GAS COMBUSTN | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| TURBINE #2- NAT.GAS COMB. | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| TURBINE #2- NAT.GAS COMB. | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| TURBINE #2- NAT.GAS COMB. | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| TURBINE #2- NAT.GAS COMB. | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| TURBINE #2- NAT.GAS COMB. | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| TURBINE #2- NAT.GAS COMB. | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| TURBINE #2- NAT.GAS COMB. | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| REGENERATION HEATER | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| REGENERATION HEATER | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| REGENERATION HEATER | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200602 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300602 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20300202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20300202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20300202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20300202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20300202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200602 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0006 | 022 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 022 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 022 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 024 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0006 |
| 067 | 0006 | 025 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 025 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 025 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 026 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0006 |
| 067 | 0006 | 027 | 01 | VOC | 0 | | 067-0006 |
| 067 | 0006 | 028 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 028 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 028 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 028 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 028 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 028 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0006 |
| 067 | 0006 | 030 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 030 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 030 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 030 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 030 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 030 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 030 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 031 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 031 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 031 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 031 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 031 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 031 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 032 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 032 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 032 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 032 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 032 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 032 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 033 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 067-0006 |
| 067 | 0006 | 035 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 067-0006 |
| 067 | 0006 | 037 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 84LP109 | 0 | NO EQUIPMENT | | 0 | 13.033 |
| 84LP109 | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 84LP109 | 0 | NO EQUIPMENT | | 0 | 2.37 |
| | 99 | FLARING | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| C11-016 | 0 | NO EQUIPMENT | | -1 | 5.6 |
| GRAND.000056 | 0 | FLARING | | -1 | 0 |
| 96LP237 | 0 | NO EQUIPMENT | | -1 | 8.868 |
| 96LP237 | 0 | NO EQUIPMENT | | -1 | 139.812 |
| 96LP237 | 0 | NO EQUIPMENT | | -1 | 192.477 |
| 96LP237 | 0 | NO EQUIPMENT | | -1 | 13.793 |
| 96LP237 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP237 | 0 | NO EQUIPMENT | | -1 | 40.125 |
| 96LP505.CN | 98 | FLARING | | 0 | 0.304932 |
| 96LP505.CN | 98 | FLARING | | 0 | 0.192329 |
| 96LP505.CN | 98 | FLARING | | 0 | 0.06411 |
| 96LP505.CN | 98 | FLARING | | 0 | 0.454521 |
| 96LP505.CN | 98 | FLARING | | 0 | 1.08247 |
| 96LP505.CN | 0 | NO EQUIPMENT | | 0 | 0.050521 |
| 96LP505.CN | 98 | FLARING | | 0 | 3.6384 |
| 96LP506.CN | 99 | DIRECT FLAME AFTERBURNER | | 0 | |
| 96LP506.CN | 99 | DIRECT FLAME AFTERBURNER | | 0 | |
| 96LP506.CN | 99 | DIRECT FLAME AFTERBURNER | | 0 | |
| 96LP506.CN | 99 | DIRECT FLAME AFTERBURNER | | 0 | |
| 96LP506.CN | 99 | DIRECT FLAME AFTERBURNER | | 0 | |
| 96LP506.CN | 99 | DIRECT FLAME AFTERBURNER | | 0 | |
| 97LP0011 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0011 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0011 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0011 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0011 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0011 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0012-1.C | 0 | NO EQUIPMENT | | 0 | 100 |
| 97LP0012-2.C | 0 | NO EQUIPMENT | | 0 | |
| 97LP0315.CN | 99 | DIRECT FLAME AFTERBURNER | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| REGENERATION HEATER | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| REGENERATION HEATER | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| REGENERATION HEATER | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| STEAM HEATED GLYCOL REBLR | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EAST DEHYDRATOR GLYCOL RB | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EAST DEHYDRATOR GLYCOL RB | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EAST DEHYDRATOR GLYCOL RB | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| WASTE GAS SAFETY FLARE | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| LOADING OF NATGAS LIQUIDS | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| NAT GAS | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| NAT GAS | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| NAT GAS | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| NAT GAS | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| NAT GAS | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| NAT GAS | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| WEST DEHYDRATION UNIT | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| WEST DEHYDRATION UNIT | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| WEST DEHYDRATION UNIT | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| WEST DEHYDRATION UNIT | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| WEST DEHYDRATION UNIT | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| WEST DEHYDRATION UNIT | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| WEST DEHYDRATION UNIT | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EAST GYLCOL DEHYD. UNIT | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EAST GYLCOL DEHYD. UNIT | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EAST GYLCOL DEHYD. UNIT | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EAST GYLCOL DEHYD. UNIT | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EAST GYLCOL DEHYD. UNIT | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EAST GYLCOL DEHYD. UNIT | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EQ.LEAKS-8155 COMPONENTS | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EQ.LEAKS-8155 COMPONENTS | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EQ.LEAKS-8155 COMPONENTS | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EQ.LEAKS-8155 COMPONENTS | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EQ.LEAKS-8155 COMPONENTS | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EQ.LEAKS-8155 COMPONENTS | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| S032 HORIZ METHANOL TANK | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| UCARSOL AMINE | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED (INLET) | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000306 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000306 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000306 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000306 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000306 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000306 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40700816 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40703298 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000305 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0006 | 037 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 037 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 037 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 037 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 037 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 037 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 037 | 01 | SO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 037 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0006 | 038 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0006 |
| 067 | 0015 | 001 | 01 | PM10 | 0 | TONS SHIPPED | 067-0015 |
| 067 | 0015 | 001 | 01 | PM2.5 | 0 | TONS SHIPPED | 067-0015 |
| 067 | 0015 | 001 | 01 | PT | 0 | TONS SHIPPED | 067-0015 |
| 067 | 0015 | 002 | 01 | PM10 | 0 | TONS COAL SHIPPED | 067-0015 |
| 067 | 0015 | 002 | 01 | PM2.5 | 0 | TONS COAL SHIPPED | 067-0015 |
| 067 | 0015 | 002 | 01 | PT | 0 | TONS COAL SHIPPED | 067-0015 |
| 067 | 0015 | 003 | 01 | PM10 | 0 | TONS SHIPPED | 067-0015 |
| 067 | 0015 | 003 | 01 | PM2.5 | 0 | TONS SHIPPED | 067-0015 |
| 067 | 0015 | 003 | 01 | PT | 0 | TONS SHIPPED | 067-0015 |
| 067 | 0018 | 001 | 01 | CO | 218 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 001 | 01 | NO2 | 218 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 001 | 01 | PM10 | 218 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 001 | 01 | PM2.5 | 218 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 001 | 01 | PT | 218 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 001 | 01 | SO2 | 218 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 001 | 01 | VOC | 218 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 002 | 01 | CO | 218 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 002 | 01 | NO2 | 218 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 002 | 01 | PM10 | 218 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 002 | 01 | PM2.5 | 218 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 002 | 01 | PT | 218 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 002 | 01 | SO2 | 218 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 002 | 01 | VOC | 218 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 003 | 01 | CO | 226 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 003 | 01 | NO2 | 226 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 003 | 01 | PM10 | 226 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 003 | 01 | PM2.5 | 226 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 003 | 01 | PT | 226 | MILLION CUBIC FEET BURNED | 067-0018 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97LP0315.CN | 99 | DIRECT FLAME AFTERBURNER | | 0 | |
| 97LP0315.CN | 99 | DIRECT FLAME AFTERBURNER | | 0 | |
| 97LP0315.CN | 99 | DIRECT FLAME AFTERBURNER | | 0 | |
| 97LP0315.CN | 99 | DIRECT FLAME AFTERBURNER | | 0 | |
| 97LP0315.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0315.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0315.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0315.CN | 99 | DIRECT FLAME AFTERBURNER | | 0 | |
| 97LP0316 | 50 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0 |
| 82LP034-1F.C | 78.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 82LP034-1F.C | 78.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 82LP034-1F.C | 77.4 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 82LP034-2.CN | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 82LP034-2.CN | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 82LP034-2.CN | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 82LP034-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 82LP034-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 82LP034-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 12LP781-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12LP781-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12LP781-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12LP781-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12LP781-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12LP781-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12LP781-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12LP781-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12LP781-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12LP781-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12LP781-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12LP781-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12LP781-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12LP781-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP125-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP125-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP125-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP125-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP125-1 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS PROCESSED (INLET) | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED (INLET) | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED (INLET) | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED (INLET) | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED (INLET) | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED (INLET) | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED (INLET) | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED (INLET) | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| EQP.LEAKS-2178 COMPONENTS | WILLIAMS FIELD SERVICES IGNACIO B PLT | 7 | 24 | 8760 |
| COAL CRUSHER.CN | NATIONAL KING COAL INC | 5 | 24 | 6000 |
| COAL CRUSHER.CN | NATIONAL KING COAL INC | 5 | 24 | 6000 |
| COAL CRUSHER.CN | NATIONAL KING COAL INC | 5 | 24 | 6000 |
| COAL PROCESSING.CN | NATIONAL KING COAL INC | 5 | 24 | 6000 |
| COAL PROCESSING.CN | NATIONAL KING COAL INC | 5 | 24 | 6000 |
| COAL PROCESSING.CN | NATIONAL KING COAL INC | 5 | 24 | 6000 |
| PT WITH VENTILATION AIR | NATIONAL KING COAL INC | 7 | 24 | 8736 |
| PT WITH VENTILATION AIR | NATIONAL KING COAL INC | 7 | 24 | 8736 |
| PT WITH VENTILATION AIR | NATIONAL KING COAL INC | 7 | 24 | 8736 |
| SOLAR T3000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T3000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T3000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T3000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T3000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T3000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T3000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T3000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T3000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T3000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T3000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T3000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T3000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T3000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T4000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T4000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T4000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T4000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T4000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000305 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000305 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000305 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000305 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000306 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501017 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501017 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501017 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| COAL CRUSHING & SCREENING | X |
| COAL CRUSHING & SCREENING | X |
| COAL CRUSHING & SCREENING | X |
| COAL CRUSHING & SCREENING | X |
| COAL CRUSHING & SCREENING | X |
| COAL CRUSHING & SCREENING | X |
| COAL CRUSHING & SCREENING | X |
| COAL CRUSHING & SCREENING | X |
| COAL CRUSHING & SCREENING | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7841693 | 37.1452455 | 3746 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0999139 | 37.2523444444444 | 4424 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0999139 | 37.2523444444444 | 4424 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0999139 | 37.2523444444444 | 4424 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0999139 | 37.2523444444444 | 4424 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0999139 | 37.2523444444444 | 4424 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0999139 | 37.2523444444444 | 4424 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0999139 | 37.2523444444444 | 4424 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0999139 | 37.2523444444444 | 4424 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0999139 | 37.2523444444444 | 4424 COUNTY | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 20.1 | TY | Canceled |
| 21.06 | TY | Canceled |
| 6.22 | TY | Canceled |
| 4.82 | TY | Canceled |
| 10.68 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0018 | 003 | 01 | SO2 | 226 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 003 | 01 | VOC | 226 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 007 | 01 | 50000 | 1065 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 007 | 01 | 71432 | 1065 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 007 | 01 | 75070 | 1065 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 007 | 01 | CO | 1065 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 007 | 01 | NO2 | 1065 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 007 | 01 | PM10 | 1065 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 007 | 01 | PM2.5 | 1065 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 007 | 01 | PT | 1065 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 007 | 01 | SO2 | 1065 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0018 | 007 | 01 | VOC | 1065 | MILLION CUBIC FEET BURNED | 067-0018 |
| 067 | 0021 | 001 | 01 | CO | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 067-0021 |
| 067 | 0021 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 067-0021 |
| 067 | 0021 | 001 | 01 | PT | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 067-0021 |
| 067 | 0021 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 067-0021 |
| 067 | 0021 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 067-0021 |
| 067 | 0022 | 001 | 01 | PT | 0 | TONS COAL SHIPPED | 067-0022 |
| 067 | 0022 | 002 | 01 | PT | 0 | TONS SHIPPED | 067-0022 |
| 067 | 0024 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0024 |
| 067 | 0024 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0024 |
| 067 | 0024 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0024 |
| 067 | 0024 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0024 |
| 067 | 0024 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0024 |
| 067 | 0024 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0024 |
| 067 | 0027 | 001 | 01 | PT | 0 | TONS COAL | 067-0027 |
| 067 | 0029 | 001 | 01 | PT | 0 | TONS COAL SHIPPED | 067-0029 |
| 067 | 0032 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0032 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 90LP125-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP125-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0803 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0803 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0803 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0803 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0803 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0803 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0803 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0803 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0803 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0803 | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 85LP029-1.CA | 85 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | 0 | |
| 85LP029-2F.C | 61 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | 0 | |
| 86LP357 CANC | 0 | NO EQUIPMENT | | -1 | |
| 86LP357 CANC | 0 | NO EQUIPMENT | | -1 | |
| 86LP357 CANC | 0 | NO EQUIPMENT | | -1 | |
| 86LP357 CANC | 0 | NO EQUIPMENT | | -1 | |
| 86LP357 CANC | 0 | NO EQUIPMENT | | -1 | |
| 86LP357 CANC | 0 | NO EQUIPMENT | | -1 | |
| 86LP149.CANC | 0 | NO EQUIPMENT | | 0 | |
| 86LP609 | 99.5 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 88LP048-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-7.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SOLAR T4000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| SOLAR T4000 | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| (3) CENTAUR 40-T5300L | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| (3) CENTAUR 40-T5300L | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| (3) CENTAUR 40-T5300L | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| (3) CENTAUR 40-T5300L | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| (3) CENTAUR 40-T5300L | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| (3) CENTAUR 40-T5300L | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| (3) CENTAUR 40-T5300L | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| (3) CENTAUR 40-T5300L | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| (3) CENTAUR 40-T5300L | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| (3) CENTAUR 40-T5300L | EL PASO NATURAL GAS CO BONDAD COMP STA | 7 | 24 | 8760 |
| NAT GAS SWEETNG AMINE | APACHE CORP/BWAB INC-CLOSED AMINE PLANT | 0 | 0 | 0 |
| NAT GAS SWEETNG AMINE | APACHE CORP/BWAB INC-CLOSED AMINE PLANT | 0 | 0 | 0 |
| NAT GAS SWEETNG AMINE | APACHE CORP/BWAB INC-CLOSED AMINE PLANT | 0 | 0 | 0 |
| NAT GAS SWEETNG AMINE | APACHE CORP/BWAB INC-CLOSED AMINE PLANT | 0 | 0 | 0 |
| NAT GAS SWEETNG AMINE | APACHE CORP/BWAB INC-CLOSED AMINE PLANT | 0 | 0 | 0 |
| CRUSHING-SECONDARY & SCRE | PEERLESS RESOURCES 5 MI W OF DURANGO ON | 0 | 0 | 0 |
| TRANSFER-STORE-HAUL COAL | PEERLESS RESOURCES 5 MI W OF DURANGO ON | 0 | 0 | 0 |
| WAUKESHA F2895G ENGINE | AMAX OIL & GAS INC BLACK MESA SITE | 7 | 24 | 8736 |
| WAUKESHA F2895G ENGINE | AMAX OIL & GAS INC BLACK MESA SITE | 7 | 24 | 8736 |
| WAUKESHA F2895G ENGINE | AMAX OIL & GAS INC BLACK MESA SITE | 7 | 24 | 8736 |
| WAUKESHA F2895G ENGINE | AMAX OIL & GAS INC BLACK MESA SITE | 7 | 24 | 8736 |
| WAUKESHA F2895G ENGINE | AMAX OIL & GAS INC BLACK MESA SITE | 7 | 24 | 8736 |
| WAUKESHA F2895G ENGINE | AMAX OIL & GAS INC BLACK MESA SITE | 7 | 24 | 8736 |
| UNDRGRND MINE & HAUL ROAD | BLUE FLAME COAL CO HAY GULCH HESPERUS | 5 | 8 | 1440 |
| COAL SIZING (SCREENING) | LA PLATA COAL CORP | 0 | 0 | 0 |
| AJAX 180HP SALVADOR 1 | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| AJAX 180HP SALVADOR 1 | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| AJAX 180HP SALVADOR 1 | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| AJAX 180HP SALVADOR 1 | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| AJAX 180HP SALVADOR 1 | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| AJAX 180HP SALVADOR 1 | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| AJAX DPC-360 S/N#80750 | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| AJAX DPC-360 S/N#80750 | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| AJAX DPC-360 S/N#80750 | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| AJAX DPC-360 S/N#80750 | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000201 |
| 30 | 30 | 20 | 20 | TOTAL PARTICU | 0 | 30501010 |
| 30 | 30 | 20 | 20 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501090 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501012 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7700508 | 37.0982004166667 | SE SEC 13 T33N | 0 |
| APACHE CORPORATION | 1311 | | -108.1203374 | 37.0915512777778 | 3 MI. E OF RED | 0 |
| APACHE CORPORATION | 1311 | | -108.1203374 | 37.0915512777778 | 3 MI. E OF RED | 0 |
| APACHE CORPORATION | 1311 | | -108.1203374 | 37.0915512777778 | 3 MI. E OF RED | 0 |
| APACHE CORPORATION | 1311 | | -108.1203374 | 37.0915512777778 | 3 MI. E OF RED | 0 |
| APACHE CORPORATION | 1311 | | -108.1203374 | 37.0915512777778 | 3 MI. E OF RED | 0 |
| PEERLESS RESOURCES 5 MI W OF DURANGO ON | 1222 | | -107.9597167 | 37.2786027777778 | 5528 INDIAN R | 0 |
| PEERLESS RESOURCES 5 MI W OF DURANGO ON | 1222 | | -107.9597167 | 37.2786027777778 | 5528 INDIAN R | 0 |
| AMAX OIL & GAS INC | 1311 | | -107.7228994 | 37.0605712777778 | SEC 33 T33N R8 | 0 |
| AMAX OIL & GAS INC | 1311 | | -107.7228994 | 37.0605712777778 | SEC 33 T33N R8 | 0 |
| AMAX OIL & GAS INC | 1311 | | -107.7228994 | 37.0605712777778 | SEC 33 T33N R8 | 0 |
| AMAX OIL & GAS INC | 1311 | | -107.7228994 | 37.0605712777778 | SEC 33 T33N R8 | 0 |
| AMAX OIL & GAS INC | 1311 | | -107.7228994 | 37.0605712777778 | SEC 33 T33N R8 | 0 |
| AMAX OIL & GAS INC | 1311 | | -107.7228994 | 37.0605712777778 | SEC 33 T33N R8 | 0 |
| BLUE FLAME COAL CO HAY GULCH HESPERUS | 1222 | | -108.0444 | 37.2882555555556 | HESPERUS | 0 |
| LA PLATA COAL CORP | 1221 | | -108.0804167 | 37.2559611111111 | SW SW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0032 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0032 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0032 |
| 067 | 0033 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0033 |
| 067 | 0033 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0033 |
| 067 | 0033 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0033 |
| 067 | 0033 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0033 |
| 067 | 0033 | 002 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 067-0033 |
| 067 | 0033 | 002 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 067-0033 |
| 067 | 0033 | 002 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 067-0033 |
| 067 | 0033 | 002 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 067-0033 |
| 067 | 0033 | 002 | 01 | SO2 | 2 | MILLION CUBIC FEET BURNED | 067-0033 |
| 067 | 0033 | 002 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 067-0033 |
| 067 | 0034 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 007 | 01 | 110543 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 009 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0034 |
| 067 | 0034 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0034 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 88LP048-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP095.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP095.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP095.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP095.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP095.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP095.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP544.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP544.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP544.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP544.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP544.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP544.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP544.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 89LP232-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP232-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP232-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP232-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP232-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP232-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP232-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP232-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP232-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP232-2.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-360 S/N#80750 | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| AJAX DPC-360 S/N#80750 | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| WAUKESHA L7042GL 1000HP | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| WAUKESHA L7042GL 1000HP | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| WAUKESHA L7042GL 1000HP | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| WAUKESHA L7042GL 1000HP | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| WAUKESHA L7042GL 1000HP | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| WAUKESHA L7042GL 1000HP | AMOCO PRODUCTION CO SALVADOR COMP STA | 0 | 0 | 0 |
| WAUKESHA L9390  1460 HP | AMOCO PRODUCTION CO SALVADOR COMP STA | 7 | 24 | 8760 |
| WAUKESHA L9390  1460 HP | AMOCO PRODUCTION CO SALVADOR COMP STA | 7 | 24 | 8760 |
| WAUKESHA L9390  1460 HP | AMOCO PRODUCTION CO SALVADOR COMP STA | 7 | 24 | 8760 |
| WAUKESHA L9390  1460 HP | AMOCO PRODUCTION CO SALVADOR COMP STA | 7 | 24 | 8760 |
| WAUKESHA L9390  1460 HP | AMOCO PRODUCTION CO SALVADOR COMP STA | 7 | 24 | 8760 |
| WAUKESHA L9390  1460 HP | AMOCO PRODUCTION CO SALVADOR COMP STA | 7 | 24 | 8760 |
| WAUKESHA L9390  1460 HP | AMOCO PRODUCTION CO SALVADOR COMP STA | 7 | 24 | 8760 |
| AJAX DPC-360 | AMOCO PRODUCTION CO MAYFIELD COMP STA | 1 | 1 | 1 |
| AJAX DPC-360 | AMOCO PRODUCTION CO MAYFIELD COMP STA | 1 | 1 | 1 |
| AJAX DPC-360 | AMOCO PRODUCTION CO MAYFIELD COMP STA | 1 | 1 | 1 |
| AJAX DPC-360 | AMOCO PRODUCTION CO MAYFIELD COMP STA | 1 | 1 | 1 |
| PORTABLE WAUKESHA VRG155U | AMOCO PRODUCTION CO MAYFIELD COMP STA | 1 | 1 | 1 |
| PORTABLE WAUKESHA VRG155U | AMOCO PRODUCTION CO MAYFIELD COMP STA | 1 | 1 | 1 |
| PORTABLE WAUKESHA VRG155U | AMOCO PRODUCTION CO MAYFIELD COMP STA | 1 | 1 | 1 |
| PORTABLE WAUKESHA VRG155U | AMOCO PRODUCTION CO MAYFIELD COMP STA | 1 | 1 | 1 |
| PORTABLE WAUKESHA VRG155U | AMOCO PRODUCTION CO MAYFIELD COMP STA | 1 | 1 | 1 |
| PORTABLE WAUKESHA VRG155U | AMOCO PRODUCTION CO MAYFIELD COMP STA | 1 | 1 | 1 |
| AMINE SYSTEM HEATER | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| AMINE SYSTEM HEATER | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| AMINE SYSTEM HEATER | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| AMINE SYSTEM HEATER | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| AMINE SYSTEM HEATER | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| AMINE SYSTEM HEATER | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR #1 | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR #1 | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR #1 | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR #1 | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| EMERGENCY FLARE_VFOSO3FC | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8736 |
| EMERGENCY FLARE_VFOSO3FC | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000205 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6192888 | 37.0800255555556 | NW NW SEC 28 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7086918 | 37.2015925833333 | SW SEC 10U T3 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7086918 | 37.2015925833333 | SW SEC 10U T3 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7086918 | 37.2015925833333 | SW SEC 10U T3 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7086918 | 37.2015925833333 | SW SEC 10U T3 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7086918 | 37.2015925833333 | SW SEC 10U T3 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7086918 | 37.2015925833333 | SW SEC 10U T3 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7086918 | 37.2015925833333 | SW SEC 10U T3 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7086918 | 37.2015925833333 | SW SEC 10U T3 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7086918 | 37.2015925833333 | SW SEC 10U T3 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7086918 | 37.2015925833333 | SW SEC 10U T3 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.227625 | TY | Canceled |
| 42.3 | TY | Canceled |
| 28.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 14.1 | TY | Canceled |
| 4.1 | TY | |
| 31.8 | TY | |
| 2.8 | TY | |
| 1.2 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0034 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0034 |
| 067 | 0034 | 009 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0034 |
| 067 | 0034 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0034 |
| 067 | 0034 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0034 |
| 067 | 0034 | 010 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 010 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 010 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 010 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 011 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0034 |
| 067 | 0034 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0034 |
| 067 | 0034 | 012 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 012 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 012 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 012 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 013 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 013 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 013 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 013 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 013 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 014 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 014 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 014 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 014 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 014 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0034 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0034 |
| 067 | 0035 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0035 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 95LP1051.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1051.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1051.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1051.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1051.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1051.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP916.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP916.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0410.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0410.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0410.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0410.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0410.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0410.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0298.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0298.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0298.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0298.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0298.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0298.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0298.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0266.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0266.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0266.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0266.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0266.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0266.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0266.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP132.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP132.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP132.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP132.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP132.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| EMERGENCY FLARE_VFOSO3FC | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8736 |
| EMERGENCY FLARE_VFOSO3FC | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8736 |
| EMERGENCY FLARE_VFOSO3FC | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8736 |
| EMERGENCY FLARE_VFOSO3FC | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8736 |
| TWELVE 3.33 MMBTU/HR BURNERS: NATURAL | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| TWELVE 3.33 MMBTU/HR BURNERS: NATURAL | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| TWELVE 3.33 MMBTU/HR BURNERS: NATURAL | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| TWELVE 3.33 MMBTU/HR BURNERS: NATURAL | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| TWELVE 3.33 MMBTU/HR BURNERS: NATURAL | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| TWELVE 3.33 MMBTU/HR BURNERS: NATURAL | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| GLY DEHY SKID NO 2 | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| GLY DEHY SKID NO 2 | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| TULSA HEATER SN: 96222 | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| TULSA HEATER SN: 96222 | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| TULSA HEATER SN: 96222 | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| TULSA HEATER SN: 96222 | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| TULSA HEATER SN: 96222 | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| TULSA HEATER SN: 96222 | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 7 | 24 | 8760 |
| NAT. GAS | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 1 | 1 | 1 |
| NAT. GAS | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 1 | 1 | 1 |
| NAT. GAS | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 1 | 1 | 1 |
| NAT. GAS | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 1 | 1 | 1 |
| NAT. GAS | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 1 | 1 | 1 |
| NAT. GAS | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 1 | 1 | 1 |
| NAT. GAS | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 1 | 1 | 1 |
| NATURAL GAS ENGINE RATED AT 1380 HP | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 1 | 1 | 1 |
| NATURAL GAS ENGINE RATED AT 1380 HP | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 1 | 1 | 1 |
| NATURAL GAS ENGINE RATED AT 1380 HP | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 1 | 1 | 1 |
| NATURAL GAS ENGINE RATED AT 1380 HP | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 1 | 1 | 1 |
| NATURAL GAS ENGINE RATED AT 1380 HP | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 1 | 1 | 1 |
| NATURAL GAS ENGINE RATED AT 1380 HP | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 1 | 1 | 1 |
| NATURAL GAS ENGINE RATED AT 1380 HP | AMOCO PRODUCTION CO FLORIDA RIVER COMP | 1 | 1 | 1 |
| AJAX DPC-360 S/N 80754 | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 1 | 1 | 1 |
| AJAX DPC-360 S/N 80754 | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 1 | 1 | 1 |
| AJAX DPC-360 S/N 80754 | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 1 | 1 | 1 |
| AJAX DPC-360 S/N 80754 | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 1 | 1 | 1 |
| AJAX DPC-360 S/N 80754 | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000205 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300602 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7797781 | 37.1564112222222 | SE SW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| 1197.62 | PY | Canceled |
| 5.1 | TY | Canceled |
| 29.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0035 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0035 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0035 |
| 067 | 0037 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0037 |
| 067 | 0037 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0037 |
| 067 | 0037 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0037 |
| 067 | 0037 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0037 |
| 067 | 0037 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0037 |
| 067 | 0037 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0037 |
| 067 | 0038 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0038 |
| 067 | 0038 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0038 |
| 067 | 0038 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0038 |
| 067 | 0042 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0042 |
| 067 | 0042 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0042 |
| 067 | 0042 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0042 |
| 067 | 0042 | 002 | 01 | CO | 39 | MILLION CUBIC FEET BURNED | 067-0042 |
| 067 | 0042 | 002 | 01 | NO2 | 39 | MILLION CUBIC FEET BURNED | 067-0042 |
| 067 | 0042 | 002 | 01 | PM10 | 39 | MILLION CUBIC FEET BURNED | 067-0042 |
| 067 | 0042 | 002 | 01 | PM2.5 | 39 | MILLION CUBIC FEET BURNED | 067-0042 |
| 067 | 0042 | 002 | 01 | PT | 39 | MILLION CUBIC FEET BURNED | 067-0042 |
| 067 | 0042 | 002 | 01 | SO2 | 39 | MILLION CUBIC FEET BURNED | 067-0042 |
| 067 | 0042 | 002 | 01 | VOC | 39 | MILLION CUBIC FEET BURNED | 067-0042 |
| 067 | 0043 | 001 | 01 | CO | 10 | MILLION CUBIC FEET BURNED | 067-0043 |
| 067 | 0043 | 001 | 01 | NO2 | 10 | MILLION CUBIC FEET BURNED | 067-0043 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 89LP132.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP132.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP048-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0870.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0870.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0870.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0870.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0870.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0870.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0870.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 88LP349.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP349.CN | 54.53 | CATALYTIC AFTERBURNER | | 0 | |
| 88LP349.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | CATALYTIC AFTERBURNER | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 89LP012 | 0 | NO EQUIPMENT | | -1 | 0 |
| 89LP012 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-360 S/N 80754 | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 1 | 1 | 1 |
| AJAX DPC-360 S/N 80754 | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 1 | 1 | 1 |
| AJAX DPC-800 S/N 82576 | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 1 | 1 | 1 |
| AJAX DPC-800 S/N 82576 | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 1 | 1 | 1 |
| AJAX DPC-800 S/N 82576 | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 1 | 1 | 1 |
| AJAX DPC-800 S/N 82576 | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 1 | 1 | 1 |
| AJAX DPC-800 S/N 82576 | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 1 | 1 | 1 |
| AJAX DPC-800 S/N 82576 | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 1 | 1 | 1 |
| AJAX DPC-800 S/N 82576 | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 1 | 1 | 1 |
| WAUKESHA, L7042GL, SN: C11100/8.CN | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA, L7042GL, SN: C11100/8.CN | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA, L7042GL, SN: C11100/8.CN | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA, L7042GL, SN: C11100/8.CN | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA, L7042GL, SN: C11100/8.CN | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA, L7042GL, SN: C11100/8.CN | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA, L7042GL, SN: C11100/8.CN | AMOCO PRODUCTION CO TIFFANY COMPRESSOR | 7 | 24 | 8760 |
| (2)WAUKESHA VRG-220 ENGS. | AMOCO PRODUCTION CO S UTE 23 2 | 1 | 1 | 1 |
| (2)WAUKESHA VRG-220 ENGS. | AMOCO PRODUCTION CO S UTE 23 2 | 1 | 1 | 1 |
| (2)WAUKESHA VRG-220 ENGS. | AMOCO PRODUCTION CO S UTE 23 2 | 1 | 1 | 1 |
| (2)WAUKESHA VRG-220 ENGS. | AMOCO PRODUCTION CO S UTE 23 2 | 1 | 1 | 1 |
| (2)WAUKESHA VRG-220 ENGS. | AMOCO PRODUCTION CO S UTE 23 2 | 1 | 1 | 1 |
| (2)WAUKESHA VRG-220 ENGS. | AMOCO PRODUCTION CO S UTE 23 2 | 1 | 1 | 1 |
| AJAX 600 HP | AMOCO PRODUCTION CO WHEELER COMP STA | 0 | 0 | 0 |
| AJAX 600 HP | AMOCO PRODUCTION CO WHEELER COMP STA | 0 | 0 | 0 |
| AJAX 600 HP | AMOCO PRODUCTION CO WHEELER COMP STA | 0 | 0 | 0 |
| NATURAL GAS COMP. ENG. #1 | ANG/FUEL RES.DEV.CO 44 CANYON COMP.STATN | 0 | 0 | 0 |
| NATURAL GAS COMP. ENG. #1 | ANG/FUEL RES.DEV.CO 44 CANYON COMP.STATN | 0 | 0 | 0 |
| NATURAL GAS COMP. ENG. #1 | ANG/FUEL RES.DEV.CO 44 CANYON COMP.STATN | 0 | 0 | 0 |
| NATURAL GAS COMP.ENG. #2 | ANG/FUEL RES.DEV.CO 44 CANYON COMP.STATN | 7 | 24 | 8760 |
| NATURAL GAS COMP.ENG. #2 | ANG/FUEL RES.DEV.CO 44 CANYON COMP.STATN | 7 | 24 | 8760 |
| NATURAL GAS COMP.ENG. #2 | ANG/FUEL RES.DEV.CO 44 CANYON COMP.STATN | 7 | 24 | 8760 |
| NATURAL GAS COMP.ENG. #2 | ANG/FUEL RES.DEV.CO 44 CANYON COMP.STATN | 7 | 24 | 8760 |
| NATURAL GAS COMP.ENG. #2 | ANG/FUEL RES.DEV.CO 44 CANYON COMP.STATN | 7 | 24 | 8760 |
| NATURAL GAS COMP.ENG. #2 | ANG/FUEL RES.DEV.CO 44 CANYON COMP.STATN | 7 | 24 | 8760 |
| NATURAL GAS COMP.ENG. #2 | ANG/FUEL RES.DEV.CO 44 CANYON COMP.STATN | 7 | 24 | 8760 |
| CUMMINS 140 HP LATERAL | WILLIAMS PRODUCTION & EXPORATION-BONDAD | 7 | 24 | 8736 |
| CUMMINS 140 HP LATERAL | WILLIAMS PRODUCTION & EXPORATION-BONDAD | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| CLOSED NATGAS COMP SITE | X |
| CLOSED NATGAS COMP SITE | X |
| CLOSED NATGAS COMP SITE | X |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS FIELD SVCS.) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS FIELD SVCS.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5472865 | 37.0578105277778 | NW SW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5838279 | 37.1746998611111 | NW SW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5838279 | 37.1746998611111 | NW SW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5838279 | 37.1746998611111 | NW SW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5838279 | 37.1746998611111 | NW SW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5838279 | 37.1746998611111 | NW SW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5838279 | 37.1746998611111 | NW SW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8684913 | 37.2003070277778 | SW SEC 7U T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8684913 | 37.2003070277778 | SW SEC 7U T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8684913 | 37.2003070277778 | SW SEC 7U T34 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0297661 | 37.0884473611111 | SW SEC 22 T33 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0297661 | 37.0884473611111 | SW SEC 22 T33 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0297661 | 37.0884473611111 | SW SEC 22 T33 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0297661 | 37.0884473611111 | SW SEC 22 T33 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0297661 | 37.0884473611111 | SW SEC 22 T33 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0297661 | 37.0884473611111 | SW SEC 22 T33 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0297661 | 37.0884473611111 | SW SEC 22 T33 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0297661 | 37.0884473611111 | SW SEC 22 T33 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0297661 | 37.0884473611111 | SW SEC 22 T33 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0297661 | 37.0884473611111 | SW SEC 22 T33 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8627069 | 37.1220564722222 | NE SEC 7 T33N | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8627069 | 37.1220564722222 | NE SEC 7 T33N | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 4.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 11.1 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0043 | 001 | 01 | PM10 | 10 | MILLION CUBIC FEET BURNED | 067-0043 |
| 067 | 0043 | 001 | 01 | PT | 10 | MILLION CUBIC FEET BURNED | 067-0043 |
| 067 | 0043 | 001 | 01 | SO2 | 10 | MILLION CUBIC FEET BURNED | 067-0043 |
| 067 | 0043 | 001 | 01 | VOC | 10 | MILLION CUBIC FEET BURNED | 067-0043 |
| 067 | 0044 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0044 |
| 067 | 0044 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0044 |
| 067 | 0044 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0044 |
| 067 | 0044 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0044 |
| 067 | 0044 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0044 |
| 067 | 0044 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0044 |
| 067 | 0045 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0045 |
| 067 | 0045 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0045 |
| 067 | 0045 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0045 |
| 067 | 0045 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0045 |
| 067 | 0045 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0045 |
| 067 | 0045 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0045 |
| 067 | 0046 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0046 |
| 067 | 0046 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0046 |
| 067 | 0046 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0046 |
| 067 | 0046 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0046 |
| 067 | 0046 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0046 |
| 067 | 0046 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0046 |
| 067 | 0046 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0046 |
| 067 | 0046 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0046 |
| 067 | 0046 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0046 |
| 067 | 0046 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0046 |
| 067 | 0046 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0046 |
| 067 | 0046 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0046 |
| 067 | 0046 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0046 |
| 067 | 0046 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0046 |
| 067 | 0046 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0046 |
| 067 | 0046 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0046 |
| 067 | 0046 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0046 |
| 067 | 0046 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0046 |
| 067 | 0046 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0046 |
| 067 | 0046 | 004 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0046 |
| 067 | 0046 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0046 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 89LP012 | 0 | NO EQUIPMENT | | -1 | 0 |
| 89LP012 | 0 | NO EQUIPMENT | | -1 | 0 |
| 89LP012 | 0 | NO EQUIPMENT | | -1 | 0 |
| 89LP012 | 0 | NO EQUIPMENT | | -1 | 0 |
| 89LP013.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP013.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP013.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP013.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP013.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP013.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP014.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP014.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP014.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP014.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP014.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP014.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP380.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP380.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP380.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP380.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP380.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LP380.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0830.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0830.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0830.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0830.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0830.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0830.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0830.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0460.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0460.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0460.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0460.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0460.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0460.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0461.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0461.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS 140 HP LATERAL | WILLIAMS PRODUCTION & EXPORATION-BONDAD | 7 | 24 | 8736 |
| CUMMINS 140 HP LATERAL | WILLIAMS PRODUCTION & EXPORATION-BONDAD | 7 | 24 | 8736 |
| CUMMINS 140 HP LATERAL | WILLIAMS PRODUCTION & EXPORATION-BONDAD | 7 | 24 | 8736 |
| CUMMINS 140 HP LATERAL | WILLIAMS PRODUCTION & EXPORATION-BONDAD | 7 | 24 | 8736 |
| CAT 3304 70HP COMPRESSOR.CN | WILLIAMS FIELD SVCS BONDAD 33 9 NO7 WELL | 7 | 24 | 8736 |
| CAT 3304 70HP COMPRESSOR.CN | WILLIAMS FIELD SVCS BONDAD 33 9 NO7 WELL | 7 | 24 | 8736 |
| CAT 3304 70HP COMPRESSOR.CN | WILLIAMS FIELD SVCS BONDAD 33 9 NO7 WELL | 7 | 24 | 8736 |
| CAT 3304 70HP COMPRESSOR.CN | WILLIAMS FIELD SVCS BONDAD 33 9 NO7 WELL | 7 | 24 | 8736 |
| CAT 3304 70HP COMPRESSOR.CN | WILLIAMS FIELD SVCS BONDAD 33 9 NO7 WELL | 7 | 24 | 8736 |
| CAT 3304 70HP COMPRESSOR.CN | WILLIAMS FIELD SVCS BONDAD 33 9 NO7 WELL | 7 | 24 | 8736 |
| CATERPILLAR 3304 70HP ENG | WILLIAMS FIELD SVCS IGNACIO 33 2 13DK | 7 | 24 | 0 |
| CATERPILLAR 3304 70HP ENG | WILLIAMS FIELD SVCS IGNACIO 33 2 13DK | 7 | 24 | 0 |
| CATERPILLAR 3304 70HP ENG | WILLIAMS FIELD SVCS IGNACIO 33 2 13DK | 7 | 24 | 0 |
| CATERPILLAR 3304 70HP ENG | WILLIAMS FIELD SVCS IGNACIO 33 2 13DK | 7 | 24 | 0 |
| CATERPILLAR 3304 70HP ENG | WILLIAMS FIELD SVCS IGNACIO 33 2 13DK | 7 | 24 | 0 |
| CATERPILLAR 3304 70HP ENG | WILLIAMS FIELD SVCS IGNACIO 33 2 13DK | 7 | 24 | 0 |
| AJAX DPC-600 495HP ENGINE | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8736 |
| AJAX DPC-600 495HP ENGINE | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8736 |
| AJAX DPC-600 495HP ENGINE | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8736 |
| AJAX DPC-600 495HP ENGINE | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8736 |
| AJAX DPC-600 495HP ENGINE | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8736 |
| AJAX DPC-600 495HP ENGINE | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8736 |
| WAUKESHA L7042 GL.CN | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| WAUKESHA L7042 GL.CN | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| WAUKESHA L7042 GL.CN | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| WAUKESHA L7042 GL.CN | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| WAUKESHA L7042 GL.CN | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| WAUKESHA L7042 GL.CN | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| WAUKESHA L7042 GL.CN | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS FIELD SVCS.) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS FIELD SVCS.) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS FIELD SVCS.) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS FIELD SVCS.) | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8627069 | 37.1220564722222 | NE SEC 7 T33N | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8627069 | 37.1220564722222 | NE SEC 7 T33N | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8627069 | 37.1220564722222 | NE SEC 7 T33N | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8627069 | 37.1220564722222 | NE SEC 7 T33N | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.7740713 | 37.1011304722222 | NW SE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.7740713 | 37.1011304722222 | NW SE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.7740713 | 37.1011304722222 | NW SE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.7740713 | 37.1011304722222 | NW SE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.7740713 | 37.1011304722222 | NW SE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.7740713 | 37.1011304722222 | NW SE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6186369 | 37.0787913333333 | NW SEC 28 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6186369 | 37.0787913333333 | NW SEC 28 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6186369 | 37.0787913333333 | NW SEC 28 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6186369 | 37.0787913333333 | NW SEC 28 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6186369 | 37.0787913333333 | NW SEC 28 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6186369 | 37.0787913333333 | NW SEC 28 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.68 | TY | Canceled |
| 5.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.16 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.2 | TY | Canceled |
| 45.5 | TY | Canceled |
| 25.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 18.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.9233 | TY | Canceled |
| 0.13185 | TY | Canceled |
| 3.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0046 | 004 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0046 |
| 067 | 0046 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0046 |
| 067 | 0046 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0046 |
| 067 | 0046 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0046 |
| 067 | 0047 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0047 |
| 067 | 0047 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0047 |
| 067 | 0047 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0047 |
| 067 | 0047 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0047 |
| 067 | 0047 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0047 |
| 067 | 0047 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0047 |
| 067 | 0048 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0048 |
| 067 | 0052 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0052 |
| 067 | 0052 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0052 |
| 067 | 0052 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0052 |
| 067 | 0052 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0052 |
| 067 | 0052 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0052 |
| 067 | 0052 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0052 |
| 067 | 0054 | 001 | 01 | CO | 368 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 001 | 01 | NO2 | 368 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 001 | 01 | PM10 | 368 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 001 | 01 | PM2.5 | 368 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 001 | 01 | PT | 368 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 001 | 01 | SO2 | 368 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 001 | 01 | VOC | 368 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 002 | 01 | CO | 373 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 002 | 01 | NO2 | 373 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 002 | 01 | PM10 | 373 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 002 | 01 | PM2.5 | 373 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 002 | 01 | PT | 373 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 002 | 01 | SO2 | 373 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 002 | 01 | VOC | 373 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 003 | 01 | CO | 368 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 003 | 01 | NO2 | 368 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 003 | 01 | PM10 | 368 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 003 | 01 | PM2.5 | 368 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 003 | 01 | PT | 368 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0054 | 003 | 01 | SO2 | 368 | MILLION CUBIC FEET BURNED | 067-0054 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99LP0461.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0461.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0461.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0461.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP059.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP059.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP059.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP059.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP059.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP059.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP132.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LP339.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89LP339.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89LP339.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89LP339.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89LP339.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89LP339.CANC | 0 | NO EQUIPMENT | | 0 | |
| 90LP014-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP014-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP014-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP014-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP014-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP014-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP014-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP014-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP014-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP014-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP014-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP014-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP014-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP014-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95LP423 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95LP423 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95LP423 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95LP423 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95LP423 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95LP423 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS FIELD SVCS TRUNK J SITE | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | NORTHWEST PIPELINE | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | NORTHWEST PIPELINE | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | NORTHWEST PIPELINE | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | NORTHWEST PIPELINE | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | NORTHWEST PIPELINE | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | NORTHWEST PIPELINE | 1 | 1 | 1 |
| | AMOCO PRODUCTION CO HARTMAN COMP STA | 0 | 0 | 0 |
| CUMMINS GTA-743A 240HP | AMOCO PRODUCTION CO HOTT INJECTION STA | 7 | 24 | 8736 |
| CUMMINS GTA-743A 240HP | AMOCO PRODUCTION CO HOTT INJECTION STA | 7 | 24 | 8736 |
| CUMMINS GTA-743A 240HP | AMOCO PRODUCTION CO HOTT INJECTION STA | 7 | 24 | 8736 |
| CUMMINS GTA-743A 240HP | AMOCO PRODUCTION CO HOTT INJECTION STA | 7 | 24 | 8736 |
| CUMMINS GTA-743A 240HP | AMOCO PRODUCTION CO HOTT INJECTION STA | 7 | 24 | 8736 |
| CUMMINS GTA-743A 240HP | AMOCO PRODUCTION CO HOTT INJECTION STA | 7 | 24 | 8736 |
| SOLAR CENTAUR TYPE H TRBN | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE H TRBN | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE H TRBN | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE H TRBN | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE H TRBN | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE H TRBN | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE H TRBN | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE H | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE H | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE H | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE H | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE H | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE H | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE H | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE HT5500 | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE HT5500 | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE HT5500 | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE HT5500 | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE HT5500 | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| SOLAR CENTAUR TYPE HT5500 | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| CLOSED FUEL STORAGE | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6979725 | 37.109446 | NE NE SEC 15 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6730763 | 37.1083750277778 | NW SEC 13 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6730763 | 37.1083750277778 | NW SEC 13 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6730763 | 37.1083750277778 | NW SEC 13 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6730763 | 37.1083750277778 | NW SEC 13 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6730763 | 37.1083750277778 | NW SEC 13 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6730763 | 37.1083750277778 | NW SEC 13 T33 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7357972 | 37.2778305555556 | NW SEC 27 T35 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5418015 | 37.0749756944444 | SEC 30 T33N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5418015 | 37.0749756944444 | SEC 30 T33N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5418015 | 37.0749756944444 | SEC 30 T33N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5418015 | 37.0749756944444 | SEC 30 T33N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5418015 | 37.0749756944444 | SEC 30 T33N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5418015 | 37.0749756944444 | SEC 30 T33N R6 | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 0.9233 | TY | Canceled |
| 0.13185 | TY | Canceled |
| 3.4 | TY | Canceled |
| 1.7 | TY | Canceled |
| 8.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0054 | 003 | 01 | VOC | 368 | MILLION CUBIC FEET BURNED | 067-0054 |
| 067 | 0056 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0056 |
| 067 | 0056 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0056 |
| 067 | 0056 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0056 |
| 067 | 0056 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0056 |
| 067 | 0056 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0056 |
| 067 | 0056 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0056 |
| 067 | 0057 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0057 |
| 067 | 0057 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0057 |
| 067 | 0057 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0057 |
| 067 | 0057 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0057 |
| 067 | 0057 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0057 |
| 067 | 0057 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0057 |
| 067 | 0057 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0057 |
| 067 | 0057 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0057 |
| 067 | 0057 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0057 |
| 067 | 0057 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0057 |
| 067 | 0058 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0058 |
| 067 | 0058 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0058 |
| 067 | 0058 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0058 |
| 067 | 0060 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0060 |
| 067 | 0060 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0060 |
| 067 | 0060 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0060 |
| 067 | 0060 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0060 |
| 067 | 0060 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0060 |
| 067 | 0060 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0060 |
| 067 | 0061 | 001 | 01 | CO | 540 | MILLION CUBIC FEET BURNED | 067-0061 |
| 067 | 0061 | 001 | 01 | NO2 | 540 | MILLION CUBIC FEET BURNED | 067-0061 |
| 067 | 0061 | 001 | 01 | PM10 | 540 | MILLION CUBIC FEET BURNED | 067-0061 |
| 067 | 0061 | 001 | 01 | PM2.5 | 540 | MILLION CUBIC FEET BURNED | 067-0061 |
| 067 | 0061 | 001 | 01 | PT | 540 | MILLION CUBIC FEET BURNED | 067-0061 |
| 067 | 0061 | 001 | 01 | SO2 | 540 | MILLION CUBIC FEET BURNED | 067-0061 |
| 067 | 0061 | 001 | 01 | VOC | 540 | MILLION CUBIC FEET BURNED | 067-0061 |
| 067 | 0061 | 001 | 02 | 107028 | 0 | MILLION CUBIC FEET BURNED | 067-0061 |
| 067 | 0061 | 001 | 02 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0061 |
| 067 | 0061 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET BURNED | 067-0061 |
| 067 | 0061 | 001 | 02 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0061 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95LP423 | 0 | NO EQUIPMENT | | -1 | 0 |
| 90LP227-1 | 0 | NO EQUIPMENT | | -1 | |
| 90LP227-1 | 0 | NO EQUIPMENT | | -1 | |
| 90LP227-1 | 0 | NO EQUIPMENT | | -1 | |
| 90LP227-1 | 0 | NO EQUIPMENT | | -1 | |
| 90LP227-1 | 0 | NO EQUIPMENT | | -1 | |
| 90LP227-1 | 0 | NO EQUIPMENT | | -1 | |
| 90LP227-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP227-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP227-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP227-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP227-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP227-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP749-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP749-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP749-2.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP749-2.XP | 0 | NO EQUIPMENT | | -1 | |
| 90LP227-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP227-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP227-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP429.CANC | 0 | NO EQUIPMENT | | 0 | |
| 90LP429.CANC | 80 | CATALYTIC AFTERBURNER | | 0 | |
| 90LP429.CANC | 0 | NO EQUIPMENT | | 0 | |
| 90LP429.CANC | 0 | NO EQUIPMENT | | 0 | |
| 90LP429.CANC | 0 | NO EQUIPMENT | | 0 | |
| 90LP429.CANC | 0 | NO EQUIPMENT | | 0 | |
| 02LP0344.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0344.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0344.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0344.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0344.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0344.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0344.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0344.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 02LP0344.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 02LP0344.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 02LP0344.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SOLAR CENTAUR TYPE HT5500 | EL PASO NATURAL GAS CO FLORIDA RIVER CS | 7 | 24 | 8760 |
| AJAX DPC-60 COMPRESSOR | AMERADA HESS CORP CRIGLER UTE LEASE | 7 | 24 | 8760 |
| AJAX DPC-60 COMPRESSOR | AMERADA HESS CORP CRIGLER UTE LEASE | 7 | 24 | 8760 |
| AJAX DPC-60 COMPRESSOR | AMERADA HESS CORP CRIGLER UTE LEASE | 7 | 24 | 8760 |
| AJAX DPC-60 COMPRESSOR | AMERADA HESS CORP CRIGLER UTE LEASE | 7 | 24 | 8760 |
| AJAX DPC-60 COMPRESSOR | AMERADA HESS CORP CRIGLER UTE LEASE | 7 | 24 | 8760 |
| AJAX DPC-60 COMPRESSOR | AMERADA HESS CORP CRIGLER UTE LEASE | 7 | 24 | 8760 |
| AJAX DPC-80 COMPRESSOR | AMERADA HESS CORP IGNACIO BLANCO FIELD | 7 | 24 | 8760 |
| AJAX DPC-80 COMPRESSOR | AMERADA HESS CORP IGNACIO BLANCO FIELD | 7 | 24 | 8760 |
| AJAX DPC-80 COMPRESSOR | AMERADA HESS CORP IGNACIO BLANCO FIELD | 7 | 24 | 8760 |
| AJAX DPC-80 COMPRESSOR | AMERADA HESS CORP IGNACIO BLANCO FIELD | 7 | 24 | 8760 |
| AJAX DPC-80 COMPRESSOR | AMERADA HESS CORP IGNACIO BLANCO FIELD | 7 | 24 | 8760 |
| AJAX DPC-80 COMPRESSOR | AMERADA HESS CORP IGNACIO BLANCO FIELD | 7 | 24 | 8760 |
| REBOILER STILL VENT-TEG | AMERADA HESS CORP IGNACIO BLANCO FIELD | 7 | 24 | 8760 |
| REBOILER STILL VENT-TEG | AMERADA HESS CORP IGNACIO BLANCO FIELD | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | AMERADA HESS CORP IGNACIO BLANCO FIELD | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | AMERADA HESS CORP IGNACIO BLANCO FIELD | 7 | 24 | 8760 |
| WAUKESHA ENGINE-NAT. GAS | AMERADA HESS CORP HERRERA LEASE | 7 | 24 | 8760 |
| WAUKESHA ENGINE-NAT. GAS | AMERADA HESS CORP HERRERA LEASE | 7 | 24 | 8760 |
| WAUKESHA ENGINE-NAT. GAS | AMERADA HESS CORP HERRERA LEASE | 7 | 24 | 8760 |
| 303 HP WAUKESHA | AMOCO PRODUCTION CO NITROGEN INJECTION | 7 | 24 | 8736 |
| 303 HP WAUKESHA | AMOCO PRODUCTION CO NITROGEN INJECTION | 7 | 24 | 8736 |
| 303 HP WAUKESHA | AMOCO PRODUCTION CO NITROGEN INJECTION | 7 | 24 | 8736 |
| 303 HP WAUKESHA | AMOCO PRODUCTION CO NITROGEN INJECTION | 7 | 24 | 8736 |
| 303 HP WAUKESHA | AMOCO PRODUCTION CO NITROGEN INJECTION | 7 | 24 | 8736 |
| 303 HP WAUKESHA | AMOCO PRODUCTION CO NITROGEN INJECTION | 7 | 24 | 8736 |
| 180 PORTABLE IC ENGINES ON TRIBAL LAND | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |
| 180 PORTABLE IC ENGINES ON TRIBAL LAND | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |
| 180 PORTABLE IC ENGINES ON TRIBAL LAND | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |
| 180 PORTABLE IC ENGINES ON TRIBAL LAND | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |
| 180 PORTABLE IC ENGINES ON TRIBAL LAND | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |
| 180 PORTABLE IC ENGINES ON TRIBAL LAND | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |
| 180 PORTABLE IC ENGINES ON TRIBAL LAND | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |
| MISC PORT ENGINES - NON TRIBAL | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |
| MISC PORT ENGINES - NON TRIBAL | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |
| MISC PORT ENGINES - NON TRIBAL | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |
| MISC PORT ENGINES - NON TRIBAL | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.3132 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.4415 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1881 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3323 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.7800043 | 37.1564137777778 | SE SW SEC 25 T | 0 |
| AMERADA HESS CORP | 1311 | | -107.7206424 | 37.0876348055556 | NW SE SEC 21 T | 0 |
| AMERADA HESS CORP | 1311 | | -107.7206424 | 37.0876348055556 | NW SE SEC 21 T | 0 |
| AMERADA HESS CORP | 1311 | | -107.7206424 | 37.0876348055556 | NW SE SEC 21 T | 0 |
| AMERADA HESS CORP | 1311 | | -107.7206424 | 37.0876348055556 | NW SE SEC 21 T | 0 |
| AMERADA HESS CORP | 1311 | | -107.7206424 | 37.0876348055556 | NW SE SEC 21 T | 0 |
| AMERADA HESS CORP | 1311 | | -107.7206424 | 37.0876348055556 | NW SE SEC 21 T | 0 |
| AMERADA HESS CORP | 1311 | | -107.725311 | 37.0948110555556 | NE NW SEC 21 | 0 |
| AMERADA HESS CORP | 1311 | | -107.725311 | 37.0948110555556 | NE NW SEC 21 | 0 |
| AMERADA HESS CORP | 1311 | | -107.725311 | 37.0948110555556 | NE NW SEC 21 | 0 |
| AMERADA HESS CORP | 1311 | | -107.725311 | 37.0948110555556 | NE NW SEC 21 | 0 |
| AMERADA HESS CORP | 1311 | | -107.725311 | 37.0948110555556 | NE NW SEC 21 | 0 |
| AMERADA HESS CORP | 1311 | | -107.725311 | 37.0948110555556 | NE NW SEC 21 | 0 |
| AMERADA HESS CORP | 1311 | | -107.725311 | 37.0948110555556 | NE NW SEC 21 | 0 |
| AMERADA HESS CORP | 1311 | | -107.725311 | 37.0948110555556 | NE NW SEC 21 | 0 |
| AMERADA HESS CORP | 1311 | | -107.725311 | 37.0948110555556 | NE NW SEC 21 | 0 |
| AMERADA HESS CORP | 1311 | | -107.725311 | 37.0948110555556 | NE NW SEC 21 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7274377 | 37.1076440277778 | NW SEC 16 T33 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7274377 | 37.1076440277778 | NW SEC 16 T33 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7274377 | 37.1076440277778 | NW SEC 16 T33 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8132221 | 37.19104 | Section 15 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8132221 | 37.19104 | Section 15 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8132221 | 37.19104 | Section 15 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8132221 | 37.19104 | Section 15 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8132221 | 37.19104 | Section 15 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8132221 | 37.19104 | Section 15 T34 | 0 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 0 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 0 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 0 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 0 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 2.3118 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 0.0699 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 6.7323 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 0.3132 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 2.4415 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 0.1881 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 0.3323 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| 31.5 | TY | Canceled |
| 31.5 | TY | Canceled |
| 21 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0061 | 001 | 02 | NOX | 0 | MILLION CUBIC FEET BURNED | 067-0061 |
| 067 | 0061 | 001 | 02 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0061 |
| 067 | 0061 | 001 | 02 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0061 |
| 067 | 0061 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0061 |
| 067 | 0062 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 004 | 01 | 50000 | 36 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 004 | 01 | CO | 36 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 004 | 01 | NO2 | 36 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 004 | 01 | PM10 | 36 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 004 | 01 | PM2.5 | 36 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 004 | 01 | PT | 36 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 004 | 01 | SO2 | 36 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 004 | 01 | VOC | 36 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02LP0344.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 02LP0344.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 02LP0344.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 02LP0344.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 90LP469-1 | 0 | NO EQUIPMENT | | -1 | |
| 90LP469-1 | 80 | LOW EXCESS - AIR FIRING | | -1 | |
| 90LP469-1 | 0 | NO EQUIPMENT | | -1 | |
| 90LP469-1 | 0 | NO EQUIPMENT | | -1 | |
| 90LP469-1 | 0 | NO EQUIPMENT | | -1 | |
| 90LP469-1 | 0 | NO EQUIPMENT | | -1 | |
| 95LP1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1008.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 96LP433 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP433 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP433 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP433 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP433 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP433 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP433 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP433 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0118.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0118.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0118.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0118.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0118.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0118.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| MISC PORT ENGINES - NON TRIBAL | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |
| MISC PORT ENGINES - NON TRIBAL | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |
| MISC PORT ENGINES - NON TRIBAL | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |
| MISC PORT ENGINES - NON TRIBAL | BP AMERICA PRODUCTION CO. [MISC. ENGINES | 7 | 24 | 8760 |
| WAUKESHA L7042GL 862HP | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 0 |
| WAUKESHA L7042GL 862HP | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 0 |
| WAUKESHA L7042GL 862HP | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 0 |
| WAUKESHA L7042GL 862HP | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 0 |
| WAUKESHA L7042GL 862HP | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 0 |
| WAUKESHA L7042GL 862HP | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 0 |
| WAUKESHA L 7042 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8736 |
| WAUKESHA L 7042 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8736 |
| WAUKESHA L 7042 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8736 |
| WAUKESHA L 7042 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8736 |
| WAUKESHA L 7042 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8736 |
| WAUKESHA L 7042 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8736 |
| WAUKESHA L 7042 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8736 |
| CATERPILLAR ENGINE, NATURAL GAS FIRED | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 1 | 1 | 1 |
| CATERPILLAR ENGINE, NATURAL GAS FIRED | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 1 | 1 | 1 |
| CATERPILLAR ENGINE, NATURAL GAS FIRED | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 1 | 1 | 1 |
| CATERPILLAR ENGINE, NATURAL GAS FIRED | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 1 | 1 | 1 |
| CATERPILLAR ENGINE, NATURAL GAS FIRED | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 1 | 1 | 1 |
| CATERPILLAR ENGINE, NATURAL GAS FIRED | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 1 | 1 | 1 |
| WAUKESHA 3521 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA 3521 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA 3521 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA 3521 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA 3521 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA 3521 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA 3521 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA 3521 GL | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA L7042GL NAT GAS ENGINE | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA L7042GL NAT GAS ENGINE | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA L7042GL NAT GAS ENGINE | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA L7042GL NAT GAS ENGINE | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA L7042GL NAT GAS ENGINE | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA L7042GL NAT GAS ENGINE | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN OXI | 336.61 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.3118 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0699 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.7323 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY AMOCO PRODUCTION CO) | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 336.61 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 2.3118 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 0.0699 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6285631 | 37.24581 | 180 DIFFERENT | 6.7323 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Canceled |
| 25 | TY | Canceled |
| 25 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 16.7 | TY | Canceled |
| 0 | TY | |
| 0 | TY | |
| | | |
| | | |
| | | |
| 0 | TY | |
| 900.83 | PY | Added to Construction Permit |
| 16.5 | TY | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.5 | TY | Added to Construction Permit |
| | | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0062 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0062 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0062 |
| 067 | 0063 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0063 |
| 067 | 0063 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0063 |
| 067 | 0063 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0063 |
| 067 | 0063 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0063 |
| 067 | 0063 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0063 |
| 067 | 0063 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0063 |
| 067 | 0063 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0063 |
| 067 | 0063 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0063 |
| 067 | 0063 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0063 |
| 067 | 0063 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0063 |
| 067 | 0063 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0063 |
| 067 | 0063 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0063 |
| 067 | 0064 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99LP0118.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0119.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0119.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0119.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0119.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0119.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0119.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP482-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP482-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP482-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP482-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP482-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP482-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP482-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP482-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP482-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP482-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP482-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP482-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP072 | 0 | NO EQUIPMENT | | -1 | 826 |
| 91LP072 | 0 | NO EQUIPMENT | | -1 | 464 |
| 91LP072 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 91LP072 | 0 | NO EQUIPMENT | | -1 | 34 |
| 91LP072-2 | 0 | NO EQUIPMENT | | -1 | 796 |
| 91LP072-2 | 0 | NO EQUIPMENT | | -1 | 446 |
| 91LP072-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-2 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 91LP072-2 | 0 | NO EQUIPMENT | | -1 | 32 |
| 91LP072-3 | 0 | NO EQUIPMENT | | -1 | 750 |
| 91LP072-3 | 0 | NO EQUIPMENT | | -1 | 420 |
| 91LP072-3 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-3 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-3 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 91LP072-3 | 0 | NO EQUIPMENT | | -1 | 50 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA L7042GL NAT GAS ENGINE | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA L7042GL.CN | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA L7042GL.CN | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA L7042GL.CN | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA L7042GL.CN | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA L7042GL.CN | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| WAUKESHA L7042GL.CN | AMOCO PRODUCTION CO HIGH FLUME CS,AREA 6 | 7 | 24 | 8760 |
| CUMMINS GTA-743A 240 HP.CN | AMOCO PRODUCTION CO AREA 7 INJECTION STA | 7 | 24 | 8760 |
| CUMMINS GTA-743A 240 HP.CN | AMOCO PRODUCTION CO AREA 7 INJECTION STA | 7 | 24 | 8760 |
| CUMMINS GTA-743A 240 HP.CN | AMOCO PRODUCTION CO AREA 7 INJECTION STA | 7 | 24 | 8760 |
| CUMMINS GTA-743A 240 HP.CN | AMOCO PRODUCTION CO AREA 7 INJECTION STA | 7 | 24 | 8760 |
| CUMMINS GTA-743A 240 HP.CN | AMOCO PRODUCTION CO AREA 7 INJECTION STA | 7 | 24 | 8760 |
| CUMMINS GTA-743A 240 HP.CN | AMOCO PRODUCTION CO AREA 7 INJECTION STA | 7 | 24 | 8760 |
| CUMMINS GTA-743A 240HP.CN | AMOCO PRODUCTION CO AREA 7 INJECTION STA | 7 | 24 | 8760 |
| CUMMINS GTA-743A 240HP.CN | AMOCO PRODUCTION CO AREA 7 INJECTION STA | 7 | 24 | 8760 |
| CUMMINS GTA-743A 240HP.CN | AMOCO PRODUCTION CO AREA 7 INJECTION STA | 7 | 24 | 8760 |
| CUMMINS GTA-743A 240HP.CN | AMOCO PRODUCTION CO AREA 7 INJECTION STA | 7 | 24 | 8760 |
| CUMMINS GTA-743A 240HP.CN | AMOCO PRODUCTION CO AREA 7 INJECTION STA | 7 | 24 | 8760 |
| CUMMINS GTA-743A 240HP.CN | AMOCO PRODUCTION CO AREA 7 INJECTION STA | 7 | 24 | 8760 |
| WAUKESHA 895 HP #1 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895 HP #1 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895 HP #1 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895 HP #1 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895 HP #1 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895 HP #1 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #2 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #2 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #2 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #2 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #2 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #2 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #3_403117 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #3_403117 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #3_403117 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #3_403117 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #3_403117 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #3_403117 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9007654 | 37.1012968333333 | SE SEC 14 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9281808 | 37.00631025 | SEC 22 T32N R1 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9281808 | 37.00631025 | SEC 22 T32N R1 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9281808 | 37.00631025 | SEC 22 T32N R1 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9281808 | 37.00631025 | SEC 22 T32N R1 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9281808 | 37.00631025 | SEC 22 T32N R1 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9281808 | 37.00631025 | SEC 22 T32N R1 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9281808 | 37.00631025 | SEC 22 T32N R1 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9281808 | 37.00631025 | SEC 22 T32N R1 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9281808 | 37.00631025 | SEC 22 T32N R1 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9281808 | 37.00631025 | SEC 22 T32N R1 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9281808 | 37.00631025 | SEC 22 T32N R1 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9281808 | 37.00631025 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0 | TY | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0064 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0064 |
| 067 | 0064 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0064 |
| 067 | 0064 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 011 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 91LP072-4 | 0 | NO EQUIPMENT | | -1 | 970 |
| 91LP072-4 | 0 | NO EQUIPMENT | | -1 | 430 |
| 91LP072-4 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-4 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-4 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 91LP072-4 | 0 | NO EQUIPMENT | | -1 | 307 |
| 91LP072-5 | 0 | NO EQUIPMENT | | -1 | 970 |
| 91LP072-5 | 0 | NO EQUIPMENT | | -1 | 430 |
| 91LP072-5 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-5 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-5 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 91LP072-5 | 0 | NO EQUIPMENT | | -1 | 307 |
| 91LP072-6 | 0 | NO EQUIPMENT | | -1 | 970 |
| 91LP072-6 | 0 | NO EQUIPMENT | | -1 | 430 |
| 91LP072-6 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-6 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-6 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 91LP072-6 | 0 | NO EQUIPMENT | | -1 | 307 |
| 91LP072-7 | 0 | NO EQUIPMENT | | 0 | 970 |
| 91LP072-7 | 0 | NO EQUIPMENT | | 0 | 430 |
| 91LP072-7 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP072-7 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP072-7 | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 91LP072-7 | 0 | NO EQUIPMENT | | 0 | 307 |
| 91LP687 | 0 | NO EQUIPMENT | | 0 | 710.48 |
| 91LP687 | 0 | NO EQUIPMENT | | 0 | 461.812 |
| 91LP687 | 0 | NO EQUIPMENT | | 0 | 10 |
| 91LP687 | 0 | NO EQUIPMENT | | 0 | 10 |
| 91LP687 | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 91LP687 | 0 | NO EQUIPMENT | | 0 | 319.715 |
| | 0 | NO EQUIPMENT | | 0 | 0.486 |
| | 0 | NO EQUIPMENT | | 0 | 0.486 |
| 91LP072-8 | 0 | NO EQUIPMENT | | -1 | 710.479 |
| 91LP072-8 | 0 | NO EQUIPMENT | | -1 | 461.811 |
| 91LP072-8 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-8 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-8 | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 1232HP #4 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #4 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #4 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #4 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #4 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #4 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1160HP #5 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1160HP #5 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1160HP #5 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1160HP #5 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1160HP #5 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1160HP #5 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1109HP #6 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1109HP #6 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1109HP #6 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1109HP #6 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1109HP #6 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1109HP #6 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1109HP #7 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1109HP #7 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1109HP #7 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1109HP #7 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1109HP #7 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1109HP #7 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| CAT 3304 GEN SET | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8736 |
| CAT 3304 GEN SET | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8736 |
| CAT 3304 GEN SET | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8736 |
| CAT 3304 GEN SET | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8736 |
| CAT 3304 GEN SET | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8736 |
| CAT 3304 GEN SET | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8736 |
| P & A DEHYDRATOR | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| ENERTEK DEHYDRATOR | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #8 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #8 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #8 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #8 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #8 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0064 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 012 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 012 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 012 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 012 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 013 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 013 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 013 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 013 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 014 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 014 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 014 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 014 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 015 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 015 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 016 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 016 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 016 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 016 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 016 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 017 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 017 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 017 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 017 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 017 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 017 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 91LP072-8 | 0 | NO EQUIPMENT | | -1 | 319.715 |
| 91LP072-9 | 0 | NO EQUIPMENT | | -1 | 710.479 |
| 91LP072-9 | 0 | NO EQUIPMENT | | -1 | 461.811 |
| 91LP072-9 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-9 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-9 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 91LP072-9 | 0 | NO EQUIPMENT | | -1 | 319.715 |
| 91LP072-10 | 0 | NO EQUIPMENT | | -1 | 0 |
| 91LP072-10 | 0 | NO EQUIPMENT | | -1 | 0 |
| 91LP072-10 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-10 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-10 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 91LP072-10 | 0 | NO EQUIPMENT | | -1 | 0 |
| 91LP072-11 | 0 | NO EQUIPMENT | | -1 | 0 |
| 91LP072-11 | 0 | NO EQUIPMENT | | -1 | 0 |
| 91LP072-11 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-11 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-11 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 91LP072-11 | 0 | NO EQUIPMENT | | -1 | 0 |
| 91LP072-12 | 0 | NO EQUIPMENT | | -1 | 0 |
| 91LP072-12 | 0 | NO EQUIPMENT | | -1 | 0 |
| 91LP072-12 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-12 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91LP072-12 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 91LP072-12 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP612-1 | 0 | NO EQUIPMENT | | -1 | 690.445 |
| 94LP612-1 | 0 | NO EQUIPMENT | | -1 | 386.649 |
| 94LP612-1 | 0 | NO EQUIPMENT | | -1 | 14 |
| 94LP612-1 | 0 | NO EQUIPMENT | | -1 | 14 |
| 94LP612-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 94LP612-1 | 0 | NO EQUIPMENT | | -1 | 276.178 |
| 94LP612-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP612-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP612-2 | 0 | NO EQUIPMENT | | -1 | 14 |
| 94LP612-2 | 0 | NO EQUIPMENT | | -1 | 14 |
| 94LP612-2 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 94LP612-2 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 1117HP #8 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #9 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #9 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #9 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #9 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #9 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #9 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #10 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #10 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #10 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #10 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #10 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #10 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #11 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #11 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #11 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #11 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #11 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1117HP #11 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #12 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #12 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #12 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #12 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #12 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 1232HP #12 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895HP #13 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895HP #13 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895HP #13 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895HP #13 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895HP #13 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895HP #13 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895HP #14 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895HP #14 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895HP #14 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895HP #14 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895HP #14 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA 895HP #14 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0064 | 018 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 018 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 018 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 018 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 018 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0064 |
| 067 | 0064 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0064 |
| 067 | 0064 | 020 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0064 |
| 067 | 0064 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0064 |
| 067 | 0064 | 022 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0064 |
| 067 | 0064 | 023 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0064 |
| 067 | 0064 | 024 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0064 |
| 067 | 0064 | 025 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0064 |
| 067 | 0065 | 001 | 01 | CO | 3 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0065 |
| 067 | 0065 | 001 | 01 | NO2 | 3 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0065 |
| 067 | 0065 | 001 | 01 | VOC | 3 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0065 |
| 067 | 0066 | 001 | 01 | CO | 2 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0066 |
| 067 | 0066 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0066 |
| 067 | 0066 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0066 |
| 067 | 0067 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0067 |
| 067 | 0067 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0067 |
| 067 | 0067 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0067 |
| 067 | 0068 | 001 | 01 | CO | 1 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0068 |
| 067 | 0068 | 001 | 01 | NO2 | 1 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0068 |
| 067 | 0068 | 001 | 01 | VOC | 1 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0068 |
| 067 | 0068 | 002 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0068 |
| 067 | 0068 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0068 |
| 067 | 0068 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0068 |
| 067 | 0070 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0070 |
| 067 | 0070 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0070 |
| 067 | 0070 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0070 |
| 067 | 0070 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0070 |
| 067 | 0070 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0070 |
| 067 | 0070 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0070 |
| 067 | 0071 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0071 |
| 067 | 0071 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0071 |
| 067 | 0071 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0071 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94LP612-3 | 0 | NO EQUIPMENT | | -1 | 3252.13 |
| 94LP612-3 | 0 | NO EQUIPMENT | | -1 | 5898.96 |
| 94LP612-3 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94LP612-3 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94LP612-3 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 94LP612-3 | 0 | NO EQUIPMENT | | -1 | 282.124 |
| 94LP612-4 | 0 | NO EQUIPMENT | | 0 | 0.486 |
| 94LP612-5 | 0 | NO EQUIPMENT | | 0 | 0.486 |
| 94LP612-6 | 0 | NO EQUIPMENT | | 0 | 0.486 |
| 94LP612.XP | 0 | NO EQUIPMENT | | 0 | 0.257 |
| 94LP612.XP | 0 | NO EQUIPMENT | | 0 | 0.257 |
| 94LP612.XP | 0 | NO EQUIPMENT | | 0 | 0.257 |
| 94LP612.XP | 0 | NO EQUIPMENT | | 0 | 0.257 |
| 91LP121.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP121.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP121.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP122.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP122.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP122.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP123.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP123.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP123.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP124.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP124.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP124.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP130.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP130.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP130.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP127.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP127.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP127.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP127.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP127.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP127.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP128.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP128.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP128.CANC | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 166HP ENGINE | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| CATERPILLAR 166HP ENGINE | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| CATERPILLAR 166HP ENGINE | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| CATERPILLAR 166HP ENGINE | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| CATERPILLAR 166HP ENGINE | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| CATERPILLAR 166HP ENGINE | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR #23 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR #24 | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WILLIAMS FIELD SVCS PLA 9 STA | 7 | 24 | 8760 |
| WAUKESHA ICE | MOBIL EXPLORATION BONDAD 34 10 4 25 | 7 | 24 | 8760 |
| WAUKESHA ICE | MOBIL EXPLORATION BONDAD 34 10 4 25 | 7 | 24 | 8760 |
| WAUKESHA ICE | MOBIL EXPLORATION BONDAD 34 10 4 25 | 7 | 24 | 8760 |
| WAUKESHA ICE | MOBIL EXPLORATION CO 32 7 5 | 7 | 24 | 8760 |
| WAUKESHA ICE | MOBIL EXPLORATION CO 32 7 5 | 7 | 24 | 8760 |
| WAUKESHA ICE | MOBIL EXPLORATION CO 32 7 5 | 7 | 24 | 8760 |
| WAUKESHA ICE | MOBIL EXPLORATION S UTE 24 10 | 0 | 0 | 0 |
| WAUKESHA ICE | MOBIL EXPLORATION S UTE 24 10 | 0 | 0 | 0 |
| WAUKESHA ICE | MOBIL EXPLORATION S UTE 24 10 | 0 | 0 | 0 |
| WAUKESHA ICE | MOBIL EXPLORATION CO 32 7 4 &S UTE42 4 | 7 | 24 | 8760 |
| WAUKESHA ICE | MOBIL EXPLORATION CO 32 7 4 &S UTE42 4 | 7 | 24 | 8760 |
| WAUKESHA ICE | MOBIL EXPLORATION CO 32 7 4 &S UTE42 4 | 7 | 24 | 8760 |
| WAUKESHA ICE | MOBIL EXPLORATION CO 32 7 4 &S UTE42 4 | 0 | 0 | 0 |
| WAUKESHA ICE | MOBIL EXPLORATION CO 32 7 4 &S UTE42 4 | 0 | 0 | 0 |
| WAUKESHA ICE | MOBIL EXPLORATION CO 32 7 4 &S UTE42 4 | 0 | 0 | 0 |
| WAUKESHA ICE | APACHE CORPORATION | 7 | 24 | 8736 |
| WAUKESHA ICE | APACHE CORPORATION | 7 | 24 | 8736 |
| WAUKESHA ICE | APACHE CORPORATION | 7 | 24 | 8736 |
| WAUKESHA ICE | APACHE CORPORATION | 7 | 24 | 8736 |
| WAUKESHA ICE | APACHE CORPORATION | 7 | 24 | 8736 |
| WAUKESHA ICE | APACHE CORPORATION | 7 | 24 | 8736 |
| WAUKESHA ICE | MOBIL EXPLORATION S UTE 22 33 | 7 | 24 | 6552 |
| WAUKESHA ICE | MOBIL EXPLORATION S UTE 22 33 | 7 | 24 | 6552 |
| WAUKESHA ICE | MOBIL EXPLORATION S UTE 22 33 | 7 | 24 | 6552 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 31000203 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 31000203 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 31000203 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 31000203 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 31000203 |
| 8 | 31 | 30 | 31 | CARBON MON | 0 | 20200202 |
| 8 | 31 | 30 | 31 | NITROGEN DIO | 0 | 20200202 |
| 8 | 31 | 30 | 31 | PARTICULATE | 0 | 20200202 |
| 8 | 31 | 30 | 31 | TOTAL PARTICU | 0 | 20200202 |
| 8 | 31 | 30 | 31 | SULFUR DIOXID | 0 | 20200202 |
| 8 | 31 | 30 | 31 | VOLATILE ORG | 0 | 20200202 |
| 0 | 33 | 34 | 33 | CARBON MON | 0 | 31000203 |
| 0 | 33 | 34 | 33 | NITROGEN DIO | 0 | 31000203 |
| 0 | 33 | 34 | 33 | VOLATILE ORG | 0 | 31000203 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| GAS COMPRESSOR | X |
| GAS COMPRESSOR | X |
| GAS COMPRESSOR | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NAT. GAS COMPRESSOR WELL | X |
| NAT. GAS COMPRESSOR WELL | X |
| NAT. GAS COMPRESSOR WELL | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9247261 | 37.003257 | SEC 22 T32N R1 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.8802131 | 37.1577262777778 | SEC 25 T34N R1 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.8802131 | 37.1577262777778 | SEC 25 T34N R1 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.8802131 | 37.1577262777778 | SEC 25 T34N R1 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6140958 | 37.0315115 | SEC 9 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6140958 | 37.0315115 | SEC 9 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6140958 | 37.0315115 | SEC 9 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.5988833 | 37.0272813611111 | SEC 10 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.5988833 | 37.0272813611111 | SEC 10 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.5988833 | 37.0272813611111 | SEC 10 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6141283 | 37.0460519444444 | SEC 4 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6141283 | 37.0460519444444 | SEC 4 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6141283 | 37.0460519444444 | SEC 4 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6141283 | 37.0460519444444 | SEC 4 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6141283 | 37.0460519444444 | SEC 4 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6141283 | 37.0460519444444 | SEC 4 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6504013 | 37.0461830277778 | SEC 6 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6504013 | 37.0461830277778 | SEC 6 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6504013 | 37.0461830277778 | SEC 6 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6504013 | 37.0461830277778 | SEC 6 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6504013 | 37.0461830277778 | SEC 6 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6504013 | 37.0461830277778 | SEC 6 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6142094 | 37.0605199722222 | SEC 33 T33N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6142094 | 37.0605199722222 | SEC 33 T33N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6142094 | 37.0605199722222 | SEC 33 T33N R7 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0072 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0072 |
| 067 | 0072 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0072 |
| 067 | 0072 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0072 |
| 067 | 0073 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0073 |
| 067 | 0073 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0073 |
| 067 | 0073 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0073 |
| 067 | 0074 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0074 |
| 067 | 0074 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0074 |
| 067 | 0074 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0074 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 91LP129.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP129.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP129.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP131.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP131.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP131.CANC | 0 | NO EQUIPMENT | | 0 | |
| 91LP491.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP491.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP491.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP491.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP491.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP491.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP491.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP491.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP1372.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP1372.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP1372.CN | 70 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 93LP1372.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP1372.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP1372.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP1372.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP888.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP888.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0669.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0669.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0669.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0669.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0669.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0669.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0669.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0121.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0121.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0121.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0121.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0121.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0121.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0121.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ICE | MOBIL EXPLORATION SCHOFIELD AUTO 31X 5 | 7 | 24 | 6552 |
| WAUKESHA ICE | MOBIL EXPLORATION SCHOFIELD AUTO 31X 5 | 7 | 24 | 6552 |
| WAUKESHA ICE | MOBIL EXPLORATION SCHOFIELD AUTO 31X 5 | 7 | 24 | 6552 |
| WAUKESHA ICE | MOBIL EXPLORATION CO 32 7 1 | 0 | 0 | 0 |
| WAUKESHA ICE | MOBIL EXPLORATION CO 32 7 1 | 0 | 0 | 0 |
| WAUKESHA ICE | MOBIL EXPLORATION CO 32 7 1 | 0 | 0 | 0 |
| AJAX DPC-600 ENGINE.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| AJAX DPC-600 ENGINE.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| AJAX DPC-600 ENGINE.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| AJAX DPC-600 ENGINE.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| AJAX DPC-600 ENGINE.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| AJAX DPC-600 ENGINE.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| AJAX DPC-600 ENGINE.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| AJAX DPC-600 ENGINE.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| COOPER, SN: 83937, ENGINE | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| COOPER, SN: 83937, ENGINE | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| COOPER, SN: 83937, ENGINE | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| COOPER, SN: 83937, ENGINE | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| COOPER, SN: 83937, ENGINE | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| COOPER, SN: 83937, ENGINE | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| COOPER, SN: 83937, ENGINE | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR.XA | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR.XA | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 7532.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 7532.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 7532.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 7532.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 7532.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 7532.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3512LE 7532.CN | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1265 HP | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1265 HP | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1265 HP | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1265 HP | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1265 HP | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1265 HP | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1265 HP | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 0 | 33 | 34 | 33 | CARBON MON | 0 | 31000203 |
| 0 | 33 | 34 | 33 | NITROGEN DIO | 0 | 31000203 |
| 0 | 33 | 34 | 33 | VOLATILE ORG | 0 | 31000203 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 31000203 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 31000203 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6323414 | 37.0461446111111 | SEC 5 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6323414 | 37.0461446111111 | SEC 5 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.6323414 | 37.0461446111111 | SEC 5 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.5961114 | 37.0461306111111 | SEC 3 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.5961114 | 37.0461306111111 | SEC 3 T32N R7 | 0 |
| MOBIL EXPLORATION & PRODUCING US INC | 1311 | | -107.5961114 | 37.0461306111111 | SEC 3 T32N R7 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| 9 | TY | Canceled |
| 9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0074 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 006 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0074 |
| 067 | 0074 | 007 | 01 | VOC | 2372.5 | MILLION CUBIC FEET GAS PRODUCED | 067-0074 |
| 067 | 0074 | 008 | 01 | VOC | 2372.5 | MILLION CUBIC FEET GAS PRODUCED | 067-0074 |
| 067 | 0077 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0077 |
| 067 | 0077 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0077 |
| 067 | 0077 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0077 |
| 067 | 0077 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0077 |
| 067 | 0077 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0077 |
| 067 | 0077 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0077 |
| 067 | 0078 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0078 |
| 067 | 0078 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0078 |
| 067 | 0078 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0078 |
| 067 | 0078 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0078 |
| 067 | 0078 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0078 |
| 067 | 0078 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0078 |
| 067 | 0081 | 001 | 01 | 50000 | 210 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 001 | 01 | CO | 210 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 001 | 01 | NO2 | 210 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 001 | 01 | PM10 | 210 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 001 | 01 | PM2.5 | 210 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 001 | 01 | PT | 210 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 001 | 01 | SO2 | 210 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 001 | 01 | VOC | 210 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 001 | 02 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 001 | 02 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 001 | 02 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 001 | 02 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0081 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01LP0121.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0121.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0122.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0122.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0122.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0122.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0122.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0122.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0122.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0122.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0122.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0297 | 0 | NO EQUIPMENT | | -1 | 2.738883 |
| 02LP0298 | 0 | NO EQUIPMENT | | -1 | 2.738883 |
| 91LP558.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP558.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP558.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP558.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP558.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP558.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP559.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP559.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP559.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP559.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP559.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP559.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP792-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-1 | 0 | NO EQUIPMENT | | 0 | |
| 91LP792-1 | 0 | NO EQUIPMENT | | 0 | |
| 91LP792-1 | 0 | NO EQUIPMENT | | 0 | |
| 91LP792-1 | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3516LE RATED AT 1265 HP | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1265 HP | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1265 | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1265 | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1265 | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1265 | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1265 | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1265 | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1265 | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1265 | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1265 | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| ENERTEK TEG DEHYDRATOR | CHEVRON MIDCONTINENT - STATE 36-2 | 7 | 24 | 8760 |
| FORD CSG - 649 | PALO PETROLEUM E 30-1 | 7 | 24 | 8736 |
| FORD CSG - 649 | PALO PETROLEUM E 30-1 | 7 | 24 | 8736 |
| FORD CSG - 649 | PALO PETROLEUM E 30-1 | 7 | 24 | 8736 |
| FORD CSG - 649 | PALO PETROLEUM E 30-1 | 7 | 24 | 8736 |
| FORD CSG - 649 | PALO PETROLEUM E 30-1 | 7 | 24 | 8736 |
| FORD CSG - 649 | PALO PETROLEUM E 30-1 | 7 | 24 | 8736 |
| FORD CSG-640 | PALO PETROLEUM E 31-1 | 7 | 24 | 8736 |
| FORD CSG-640 | PALO PETROLEUM E 31-1 | 7 | 24 | 8736 |
| FORD CSG-640 | PALO PETROLEUM E 31-1 | 7 | 24 | 8736 |
| FORD CSG-640 | PALO PETROLEUM E 31-1 | 7 | 24 | 8736 |
| FORD CSG-640 | PALO PETROLEUM E 31-1 | 7 | 24 | 8736 |
| FORD CSG-640 | PALO PETROLEUM E 31-1 | 7 | 24 | 8736 |
| TURBINE #1/DUCT BURNER | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #1/DUCT BURNER | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #1/DUCT BURNER | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #1/DUCT BURNER | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #1/DUCT BURNER | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #1/DUCT BURNER | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #1/DUCT BURNER | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #1/DUCT BURNER | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| DUST BURNER | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| DUST BURNER | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| DUST BURNER | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| DUST BURNER | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.249 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.249 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| NATURAL GAS BOOSTER COMPRESSION FACILITY | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 3.249 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8017361 | 37.2533444444445 | SWSE SEC 36 T | 3.249 |
| PALO PETROLEUM | 1311 | | -107.9810340 | 37.0782586111111 | NW SEC 30 T3 | 0 |
| PALO PETROLEUM | 1311 | | -107.9810340 | 37.0782586111111 | NW SEC 30 T3 | 0 |
| PALO PETROLEUM | 1311 | | -107.9810340 | 37.0782586111111 | NW SEC 30 T3 | 0 |
| PALO PETROLEUM | 1311 | | -107.9810340 | 37.0782586111111 | NW SEC 30 T3 | 0 |
| PALO PETROLEUM | 1311 | | -107.9810340 | 37.0782586111111 | NW SEC 30 T3 | 0 |
| PALO PETROLEUM | 1311 | | -107.9810340 | 37.0782586111111 | NW SEC 30 T3 | 0 |
| PALO PETROLEUM | 1311 | | -107.9812347 | 37.0662311388889 | NW SEC 31 T33 | 0 |
| PALO PETROLEUM | 1311 | | -107.9812347 | 37.0662311388889 | NW SEC 31 T33 | 0 |
| PALO PETROLEUM | 1311 | | -107.9812347 | 37.0662311388889 | NW SEC 31 T33 | 0 |
| PALO PETROLEUM | 1311 | | -107.9812347 | 37.0662311388889 | NW SEC 31 T33 | 0 |
| PALO PETROLEUM | 1311 | | -107.9812347 | 37.0662311388889 | NW SEC 31 T33 | 0 |
| PALO PETROLEUM | 1311 | | -107.9812347 | 37.0662311388889 | NW SEC 31 T33 | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Canceled |
| 11 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 1 | TY | Canceled |
| 11 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0081 | 001 | 02 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 002 | 01 | 50000 | 206 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 002 | 01 | CO | 206 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 002 | 01 | NO2 | 206 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 002 | 01 | PM10 | 206 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 002 | 01 | PM2.5 | 206 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 002 | 01 | PT | 206 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 002 | 01 | SO2 | 206 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0081 | 002 | 01 | VOC | 206 | MILLION CUBIC FEET BURNED | 067-0081 |
| 067 | 0082 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0082 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0082 |
| 067 | 0083 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 91LP792-1 | 0 | NO EQUIPMENT | | 0 | |
| 91LP792-1 | 0 | NO EQUIPMENT | | 0 | |
| 91LP792-2 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-2 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-2 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-2 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-2 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-2 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-2 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP792-2 | 0 | NO EQUIPMENT | | 0 | 0 |
| 91LP877.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP877.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP877.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP877.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP877.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP877.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP400.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP400.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP400.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP400.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP400.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP400.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP400.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP400.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0825.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0825.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0825.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0825.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0825.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0825.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0825.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-1.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| DUST BURNER | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| DUST BURNER | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #2 SOLAR TAURUS | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #2 SOLAR TAURUS | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #2 SOLAR TAURUS | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #2 SOLAR TAURUS | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #2 SOLAR TAURUS | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #2 SOLAR TAURUS | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #2 SOLAR TAURUS | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| TURBINE #2 SOLAR TAURUS | NORTHWEST PIPELINE CORP LA PLATA B STA | 7 | 24 | 8736 |
| CUMMINS ENGINE, NATURAL GAS COMBUSTIO | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| CUMMINS ENGINE, NATURAL GAS COMBUSTIO | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| CUMMINS ENGINE, NATURAL GAS COMBUSTIO | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| CUMMINS ENGINE, NATURAL GAS COMBUSTIO | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| CUMMINS ENGINE, NATURAL GAS COMBUSTIO | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| CUMMINS ENGINE, NATURAL GAS COMBUSTIO | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| CUMMINGS G-855 NAT GAS ENG RATED AT 188 | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| CUMMINGS G-855 NAT GAS ENG RATED AT 188 | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| CUMMINGS G-855 NAT GAS ENG RATED AT 188 | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| CUMMINGS G-855 NAT GAS ENG RATED AT 188 | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| CUMMINGS G-855 NAT GAS ENG RATED AT 188 | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| CUMMINGS G-855 NAT GAS ENG RATED AT 188 | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| CUMMINGS G-855 NAT GAS ENG RATED AT 188 | AMOCO PRODUCTION CO REA 1 DISPSL | 7 | 24 | 8760 |
| CAT G399TA COMP#1 660HP | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| CAT G399TA COMP#1 660HP | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| CAT G399TA COMP#1 660HP | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| CAT G399TA COMP#1 660HP | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| CAT G399TA COMP#1 660HP | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| CAT G399TA COMP#1 660HP | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| NORTHWEST PIPELINE CORP | 1311 | | -107.7874363 | 37.1437708611111 | SE SEC 35 T34N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7448499 | 37.1430328888889 | SW SEC 32 T34 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.8 | TY | Canceled |
| 21.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.9 | TY | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| 23.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | Canceled |
| 9.1 | TY | Canceled |
| 32.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| 1269.61 | PY | Canceled |
| 19.1 | TY | Canceled |
| 31.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0083 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 91LP651-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP651-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP557.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP557.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP557.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP557.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP557.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G399TA COMP#1 660HP | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| CAT G399TA CMPRSR#2 660HP | AMOCO PRODUCTION CO PICNIC FLATS | 0 | 0 | 0 |
| CAT G399TA CMPRSR#2 660HP | AMOCO PRODUCTION CO PICNIC FLATS | 0 | 0 | 0 |
| CAT G399TA CMPRSR#2 660HP | AMOCO PRODUCTION CO PICNIC FLATS | 0 | 0 | 0 |
| CAT G399TA CMPRSR#2 660HP | AMOCO PRODUCTION CO PICNIC FLATS | 0 | 0 | 0 |
| CAT G399TA CMPRSR#2 660HP | AMOCO PRODUCTION CO PICNIC FLATS | 0 | 0 | 0 |
| SUPERIOR 6G825 ENG3 460HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| SUPERIOR 6G825 ENG3 460HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| SUPERIOR 6G825 ENG3 460HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| SUPERIOR 6G825 ENG3 460HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| CAT G3516TA COMP#4 1085HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| CAT G3516TA COMP#4 1085HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| CAT G3516TA COMP#4 1085HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| CAT G3516TA COMP#4 1085HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| CAT G3516TA COMP#4 1085HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| CAT G3516TA COMP#4 1085HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| CAT G3516TA COMP#4 1085HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| FORD CSG649 V6 60HP ENG. | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| FORD CSG649 V6 60HP ENG. | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| FORD CSG649 V6 60HP ENG. | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| FORD CSG649 V6 60HP ENG. | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| FORD CSG649 V6 60HP ENG. | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| FORD CSG649 V6 60HP ENG. | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| FORD CSG649 V6 60HP ENG. | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| FORD LSG875 V8 ENG. 90HP | AMOCO PRODUCTION CO PICNIC FLATS | 0 | 0 | 0 |
| FORD LSG875 V8 ENG. 90HP | AMOCO PRODUCTION CO PICNIC FLATS | 0 | 0 | 0 |
| FORD LSG875 V8 ENG. 90HP | AMOCO PRODUCTION CO PICNIC FLATS | 0 | 0 | 0 |
| FORD LSG875 V8 ENG. 90HP | AMOCO PRODUCTION CO PICNIC FLATS | 0 | 0 | 0 |
| FORD LSG675 TRIPLEX2 90HP | AMOCO PRODUCTION CO PICNIC FLATS | 0 | 0 | 0 |
| FORD LSG675 TRIPLEX2 90HP | AMOCO PRODUCTION CO PICNIC FLATS | 0 | 0 | 0 |
| FORD LSG675 TRIPLEX2 90HP | AMOCO PRODUCTION CO PICNIC FLATS | 0 | 0 | 0 |
| FORD LSG675 TRIPLEX2 90HP | AMOCO PRODUCTION CO PICNIC FLATS | 0 | 0 | 0 |
| FORD CSG649 V6 ENG 60HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| FORD CSG649 V6 ENG 60HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| FORD CSG649 V6 ENG 60HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| FORD CSG649 V6 ENG 60HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| FORD CSG649 V6 ENG 60HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 6.4 | TY | Canceled |
| 1044.9 | PY | Canceled |
| 19.1 | TY | Canceled |
| 12.7 | TY | Canceled |
| | | Canceled |
| 6.4 | TY | Canceled |
| 728.86 | PY | Canceled |
| 86.7 | TY | Canceled |
| 66.7 | TY | Canceled |
| 1.8 | TY | Canceled |
| 1717.74 | PY | Canceled |
| 31.4 | TY | Canceled |
| 21 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.5 | TY | Canceled |
| 94.99 | PY | Canceled |
| 26.6 | TY | Canceled |
| 4.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.6 | TY | Canceled |
| 142.49 | PY | Canceled |
| 17.8 | TY | Canceled |
| 7.3 | TY | Canceled |
| 1.7 | TY | Canceled |
| 142.49 | PY | Canceled |
| 17.8 | TY | Canceled |
| 7.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0083 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 010 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 010 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 010 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 010 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 011 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 011 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 012 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 012 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 012 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 012 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0083 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0083 |
| 067 | 0084 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0084 |
| 067 | 0084 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0084 |
| 067 | 0084 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0084 |
| 067 | 0084 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0084 |
| 067 | 0084 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0084 |
| 067 | 0084 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0084 |
| 067 | 0085 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0085 |
| 067 | 0085 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0085 |
| 067 | 0085 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0085 |
| 067 | 0085 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0085 |
| 067 | 0085 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0085 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 91LP557.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP560.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP560.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP560.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP560.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP560.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP560.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP556.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP556.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP556.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP556.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP556.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LP556.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0184.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0184.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0184.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0184.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0184.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0184.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0184.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0747.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0747.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0747.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0747.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0747.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0747.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP226.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP226.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP226.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP226.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP226.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP226.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP187.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP187.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP187.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP187.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP187.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD CSG649 V6 ENG 60HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| FORD CSG649 V6 ENG 60HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| FORD CSG649 V6 ENG 60HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| FORD CSG649 V6 ENG 60HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| FORD CSG649 V6 ENG 60HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| FORD CSG649 V6 ENG 60HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| FORD CSG649 V6 ENG 60HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| AJAX E-42 ENGINE 36HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| AJAX E-42 ENGINE 36HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| AJAX E-42 ENGINE 36HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| AJAX E-42 ENGINE 36HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| AJAX E-42 ENGINE 36HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| AJAX E-42 ENGINE 36HP | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 0 |
| WAUKESHA L5790GL ENGINE | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| WAUKESHA L5790GL ENGINE | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| WAUKESHA L5790GL ENGINE | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| WAUKESHA L5790GL ENGINE | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| WAUKESHA L5790GL ENGINE | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| WAUKESHA L5790GL ENGINE | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| WAUKESHA L5790GL ENGINE | AMOCO PRODUCTION CO PICNIC FLATS | 1 | 1 | 1 |
| CATERPILLAR NAT GAS ENGINE RATED AT 323 H | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 323 H | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 323 H | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 323 H | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 323 H | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 323 H | AMOCO PRODUCTION CO PICNIC FLATS | 7 | 24 | 8760 |
| CATERPILLAR 3304 70HP.CN | WILLIAMS FIELD SVCS MCCARVILLE 1 STA | 7 | 24 | 8736 |
| CATERPILLAR 3304 70HP.CN | WILLIAMS FIELD SVCS MCCARVILLE 1 STA | 7 | 24 | 8736 |
| CATERPILLAR 3304 70HP.CN | WILLIAMS FIELD SVCS MCCARVILLE 1 STA | 7 | 24 | 8736 |
| CATERPILLAR 3304 70HP.CN | WILLIAMS FIELD SVCS MCCARVILLE 1 STA | 7 | 24 | 8736 |
| CATERPILLAR 3304 70HP.CN | WILLIAMS FIELD SVCS MCCARVILLE 1 STA | 7 | 24 | 8736 |
| CATERPILLAR 3304 70HP.CN | WILLIAMS FIELD SVCS MCCARVILLE 1 STA | 7 | 24 | 8736 |
| CATERPILLAR 3304 ENG.CN | WILLIAMS FIELD SVCS IGNACIO 33 7 18 | 7 | 24 | 8736 |
| CATERPILLAR 3304 ENG.CN | WILLIAMS FIELD SVCS IGNACIO 33 7 18 | 7 | 24 | 8736 |
| CATERPILLAR 3304 ENG.CN | WILLIAMS FIELD SVCS IGNACIO 33 7 18 | 7 | 24 | 8736 |
| CATERPILLAR 3304 ENG.CN | WILLIAMS FIELD SVCS IGNACIO 33 7 18 | 7 | 24 | 8736 |
| CATERPILLAR 3304 ENG.CN | WILLIAMS FIELD SVCS IGNACIO 33 7 18 | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9889787 | 37.0722243333333 | SE SEC 25 T33N | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6936094 | 37.0914145555556 | SW NW SEC 23 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6936094 | 37.0914145555556 | SW NW SEC 23 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6936094 | 37.0914145555556 | SW NW SEC 23 | |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6936094 | 37.0914145555556 | SW NW SEC 23 | |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6936094 | 37.0914145555556 | SW NW SEC 23 | |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6936094 | 37.0914145555556 | SW NW SEC 23 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6172660 | 37.1010901388889 | NE SW SEC 16 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6172660 | 37.1010901388889 | NE SW SEC 16 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6172660 | 37.1010901388889 | NE SW SEC 16 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6172660 | 37.1010901388889 | NE SW SEC 16 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6172660 | 37.1010901388889 | NE SW SEC 16 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| 32.3 | TY | Canceled |
| 21.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.8 | TY | Canceled |
| 0.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.4 | TY | Canceled |
| 10 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0085 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0085 |
| 067 | 0087 | 001 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 067-0087 |
| 067 | 0087 | 001 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 067-0087 |
| 067 | 0087 | 001 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 067-0087 |
| 067 | 0087 | 001 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 067-0087 |
| 067 | 0087 | 001 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 067-0087 |
| 067 | 0087 | 001 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 067-0087 |
| 067 | 0088 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0088 |
| 067 | 0088 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0088 |
| 067 | 0088 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0088 |
| 067 | 0088 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0088 |
| 067 | 0088 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0088 |
| 067 | 0088 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0088 |
| 067 | 0089 | 001 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 067-0089 |
| 067 | 0089 | 001 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 067-0089 |
| 067 | 0089 | 001 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 067-0089 |
| 067 | 0089 | 001 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 067-0089 |
| 067 | 0089 | 001 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 067-0089 |
| 067 | 0089 | 001 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 067-0089 |
| 067 | 0090 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0090 |
| 067 | 0090 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0090 |
| 067 | 0090 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0090 |
| 067 | 0090 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0090 |
| 067 | 0090 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0090 |
| 067 | 0090 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0090 |
| 067 | 0094 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 067-0094 |
| 067 | 0094 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 067-0094 |
| 067 | 0094 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 067-0094 |
| 067 | 0094 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 067-0094 |
| 067 | 0094 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 067-0094 |
| 067 | 0094 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 067-0094 |
| 067 | 0094 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0094 |
| 067 | 0094 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0094 |
| 067 | 0094 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0094 |
| 067 | 0094 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0094 |
| 067 | 0094 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0094 |
| 067 | 0094 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0094 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92LP187.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP275 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP275 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP275 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP275 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP275 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP275 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP227.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP227.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP227.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP227.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP227.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP227.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP274 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP274 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP274 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP274 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP274 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP274 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP276.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP276.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP276.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP276.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP276.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP276.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP277-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP277-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP277-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP277-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP277-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP277-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 92LP277-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP277-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP277-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP277-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP277-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP277-2.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3304 ENG.CN | WILLIAMS FIELD SVCS IGNACIO 33 7 18 | 7 | 24 | 8736 |
| CATERPILLAR 3306 90HP ICE | WILLIAMS FIELD SVCS BONDAD 33 9 10 | 7 | 24 | 8000 |
| CATERPILLAR 3306 90HP ICE | WILLIAMS FIELD SVCS BONDAD 33 9 10 | 7 | 24 | 8000 |
| CATERPILLAR 3306 90HP ICE | WILLIAMS FIELD SVCS BONDAD 33 9 10 | 7 | 24 | 8000 |
| CATERPILLAR 3306 90HP ICE | WILLIAMS FIELD SVCS BONDAD 33 9 10 | 7 | 24 | 8000 |
| CATERPILLAR 3306 90HP ICE | WILLIAMS FIELD SVCS BONDAD 33 9 10 | 7 | 24 | 8000 |
| CATERPILLAR 3306 90HP ICE | WILLIAMS FIELD SVCS BONDAD 33 9 10 | 7 | 24 | 8000 |
| CATERPILLAR 3304 ENGINE | WILLIAMS FIELD SVCS CO 32 7 11 | 7 | 24 | 0 |
| CATERPILLAR 3304 ENGINE | WILLIAMS FIELD SVCS CO 32 7 11 | 7 | 24 | 0 |
| CATERPILLAR 3304 ENGINE | WILLIAMS FIELD SVCS CO 32 7 11 | 7 | 24 | 0 |
| CATERPILLAR 3304 ENGINE | WILLIAMS FIELD SVCS CO 32 7 11 | 7 | 24 | 0 |
| CATERPILLAR 3304 ENGINE | WILLIAMS FIELD SVCS CO 32 7 11 | 7 | 24 | 0 |
| CATERPILLAR 3304 ENGINE | WILLIAMS FIELD SVCS CO 32 7 11 | 7 | 24 | 0 |
| WAUKESHA1197 115HP ENGINE | WILLIAMS FIELD SVCS BONDAD 33 9 5 | 7 | 24 | 8736 |
| WAUKESHA1197 115HP ENGINE | WILLIAMS FIELD SVCS BONDAD 33 9 5 | 7 | 24 | 8736 |
| WAUKESHA1197 115HP ENGINE | WILLIAMS FIELD SVCS BONDAD 33 9 5 | 7 | 24 | 8736 |
| WAUKESHA1197 115HP ENGINE | WILLIAMS FIELD SVCS BONDAD 33 9 5 | 7 | 24 | 8736 |
| WAUKESHA1197 115HP ENGINE | WILLIAMS FIELD SVCS BONDAD 33 9 5 | 7 | 24 | 8736 |
| WAUKESHA1197 115HP ENGINE | WILLIAMS FIELD SVCS BONDAD 33 9 5 | 7 | 24 | 8736 |
| CATERPILLAR COMPRESSOR.CN | WILLIAMS FIELD SVCS BONDAD 33 9 11 | 7 | 24 | 8736 |
| CATERPILLAR COMPRESSOR.CN | WILLIAMS FIELD SVCS BONDAD 33 9 11 | 7 | 24 | 8736 |
| CATERPILLAR COMPRESSOR.CN | WILLIAMS FIELD SVCS BONDAD 33 9 11 | 7 | 24 | 8736 |
| CATERPILLAR COMPRESSOR.CN | WILLIAMS FIELD SVCS BONDAD 33 9 11 | 7 | 24 | 8736 |
| CATERPILLAR COMPRESSOR.CN | WILLIAMS FIELD SVCS BONDAD 33 9 11 | 7 | 24 | 8736 |
| CATERPILLAR COMPRESSOR.CN | WILLIAMS FIELD SVCS BONDAD 33 9 11 | 7 | 24 | 8736 |
| WAUKESHA MODEL 1905 170HP | WILLIAMS FIELD SVCS IGNACIO 33 7 SITE | 7 | 24 | 8736 |
| WAUKESHA MODEL 1905 170HP | WILLIAMS FIELD SVCS IGNACIO 33 7 SITE | 7 | 24 | 8736 |
| WAUKESHA MODEL 1905 170HP | WILLIAMS FIELD SVCS IGNACIO 33 7 SITE | 7 | 24 | 8736 |
| WAUKESHA MODEL 1905 170HP | WILLIAMS FIELD SVCS IGNACIO 33 7 SITE | 7 | 24 | 8736 |
| WAUKESHA MODEL 1905 170HP | WILLIAMS FIELD SVCS IGNACIO 33 7 SITE | 7 | 24 | 8736 |
| WAUKESHA MODEL 1905 170HP | WILLIAMS FIELD SVCS IGNACIO 33 7 SITE | 7 | 24 | 8736 |
| CATERPILLAR 3304, 70HP IC | WILLIAMS FIELD SVCS IGNACIO 33 7 SITE | 7 | 24 | 8736 |
| CATERPILLAR 3304, 70HP IC | WILLIAMS FIELD SVCS IGNACIO 33 7 SITE | 7 | 24 | 8736 |
| CATERPILLAR 3304, 70HP IC | WILLIAMS FIELD SVCS IGNACIO 33 7 SITE | 7 | 24 | 8736 |
| CATERPILLAR 3304, 70HP IC | WILLIAMS FIELD SVCS IGNACIO 33 7 SITE | 7 | 24 | 8736 |
| CATERPILLAR 3304, 70HP IC | WILLIAMS FIELD SVCS IGNACIO 33 7 SITE | 7 | 24 | 8736 |
| CATERPILLAR 3304, 70HP IC | WILLIAMS FIELD SVCS IGNACIO 33 7 SITE | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -107.6172660 | 37.1010901388889 | NE SW SEC 16 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8338694 | 37.1356829722222 | SE NW SEC 4 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8338694 | 37.1356829722222 | SE NW SEC 4 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8338694 | 37.1356829722222 | SE NW SEC 4 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8338694 | 37.1356829722222 | SE NW SEC 4 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8338694 | 37.1356829722222 | SE NW SEC 4 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8338694 | 37.1356829722222 | SE NW SEC 4 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.5922812 | 37.0491923611111 | SE NE SEC 3 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.5922812 | 37.0491923611111 | SE NE SEC 3 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.5922812 | 37.0491923611111 | SE NE SEC 3 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.5922812 | 37.0491923611111 | SE NE SEC 3 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.5922812 | 37.0491923611111 | SE NE SEC 3 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.5922812 | 37.0491923611111 | SE NE SEC 3 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8189132 | 37.1307211111111 | NW SW SEC 3 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8189132 | 37.1307211111111 | NW SW SEC 3 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8189132 | 37.1307211111111 | NW SW SEC 3 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8189132 | 37.1307211111111 | NW SW SEC 3 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8189132 | 37.1307211111111 | NW SW SEC 3 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8189132 | 37.1307211111111 | NW SW SEC 3 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8084373 | 37.115665 | NE SE SEC 10 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8084373 | 37.115665 | NE SE SEC 10 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8084373 | 37.115665 | NE SE SEC 10 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8084373 | 37.115665 | NE SE SEC 10 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8084373 | 37.115665 | NE SE SEC 10 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8084373 | 37.115665 | NE SE SEC 10 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.616541 | 37.0877626111111 | NE SW SEC 21 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.616541 | 37.0877626111111 | NE SW SEC 21 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.616541 | 37.0877626111111 | NE SW SEC 21 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.616541 | 37.0877626111111 | NE SW SEC 21 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.616541 | 37.0877626111111 | NE SW SEC 21 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.616541 | 37.0877626111111 | NE SW SEC 21 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.616541 | 37.0877626111111 | NE SW SEC 21 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.616541 | 37.0877626111111 | NE SW SEC 21 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.616541 | 37.0877626111111 | NE SW SEC 21 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.616541 | 37.0877626111111 | NE SW SEC 21 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.616541 | 37.0877626111111 | NE SW SEC 21 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.616541 | 37.0877626111111 | NE SW SEC 21 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 0.9 | TY | Canceled |
| 13.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| 1.4 | TY | Canceled |
| 10 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| 13.3 | TY | Canceled |
| 13.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| 1.3 | TY | Canceled |
| 15.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.3 | TY | Canceled |
| 19.7 | TY | Canceled |
| 19.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.28 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0095 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0095 |
| 067 | 0095 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0095 |
| 067 | 0095 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0095 |
| 067 | 0095 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0095 |
| 067 | 0095 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0095 |
| 067 | 0095 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0095 |
| 067 | 0098 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0098 |
| 067 | 0098 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0098 |
| 067 | 0098 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0098 |
| 067 | 0099 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 008 | 01 | 50000 | 76 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 008 | 01 | CO | 76 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 008 | 01 | NO2 | 76 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 008 | 01 | PM10 | 76 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 008 | 01 | PM2.5 | 76 | MILLION CUBIC FEET BURNED | 067-0099 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92LP598.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP598.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP598.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP598.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP598.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP598.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP1307.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP1307.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP1307.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP072-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP072-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP072-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP072-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP072-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP072-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP072-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP072-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP072-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP072-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP072-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP072-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP642.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP642.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP642.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP642.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0670.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0670.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0670.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0670.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0670.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0670.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0670.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0332 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0332 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0332 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0332 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0332 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-360 ENGINE | EMERALD GAS OPERATING CO | 7 | 24 | 8760 |
| AJAX DPC-360 ENGINE | EMERALD GAS OPERATING CO | 7 | 24 | 8760 |
| AJAX DPC-360 ENGINE | EMERALD GAS OPERATING CO | 7 | 24 | 8760 |
| AJAX DPC-360 ENGINE | EMERALD GAS OPERATING CO | 7 | 24 | 8760 |
| AJAX DPC-360 ENGINE | EMERALD GAS OPERATING CO | 7 | 24 | 8760 |
| AJAX DPC-360 ENGINE | EMERALD GAS OPERATING CO | 7 | 24 | 8760 |
| AJAX DPC360LE | EMERALD GAS OPERATING COMPANY | 7 | 24 | 8760 |
| AJAX DPC360LE | EMERALD GAS OPERATING COMPANY | 7 | 24 | 8760 |
| AJAX DPC360LE | EMERALD GAS OPERATING COMPANY | 7 | 24 | 8760 |
| AJAX DPC-300 243 HP | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 1 | 1 | 1 |
| AJAX DPC-300 243 HP | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 1 | 1 | 1 |
| AJAX DPC-300 243 HP | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 1 | 1 | 1 |
| AJAX DPC-300 243 HP | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 1 | 1 | 1 |
| AJAX DPC-300 243 HP | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 1 | 1 | 1 |
| AJAX DPC-300 243 HP | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 1 | 1 | 1 |
| FORD CSG-649 46 HP | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| FORD CSG-649 46 HP | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| FORD CSG-649 46 HP | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| FORD CSG-649 46 HP | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| FORD CSG-649 46 HP | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| FORD CSG-649 46 HP | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| NATURAL GAS FIRED | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| NATURAL GAS FIRED | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| NATURAL GAS FIRED | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| NATURAL GAS FIRED | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| AJAX DPC 360LE | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 1 | 1 | 1 |
| AJAX DPC 360LE | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 1 | 1 | 1 |
| AJAX DPC 360LE | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 1 | 1 | 1 |
| AJAX DPC 360LE | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 1 | 1 | 1 |
| AJAX DPC 360LE | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 1 | 1 | 1 |
| AJAX DPC 360LE | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 1 | 1 | 1 |
| AJAX DPC 360LE | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 1 | 1 | 1 |
| CAT G3516LE NAT GAS ENG | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| WELL SITE | X |
| WELL SITE | X |
| WELL SITE | X |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EMERALD GAS OPERATING COMPANY | 1311 | | -108.0649874 | 37.0571425277778 | SWSE SEC 32 T | 0 |
| EMERALD GAS OPERATING COMPANY | 1311 | | -108.0649874 | 37.0571425277778 | SWSE SEC 32 T | 0 |
| EMERALD GAS OPERATING COMPANY | 1311 | | -108.0649874 | 37.0571425277778 | SWSE SEC 32 T | 0 |
| EMERALD GAS OPERATING COMPANY | 1311 | | -108.0649874 | 37.0571425277778 | SWSE SEC 32 T | 0 |
| EMERALD GAS OPERATING COMPANY | 1311 | | -108.0649874 | 37.0571425277778 | SWSE SEC 32 T | 0 |
| EMERALD GAS OPERATING COMPANY | 1311 | | -108.0649874 | 37.0571425277778 | SWSE SEC 32 T | 0 |
| EMERALD GAS OPERATING COMPANY | 1311 | | -107.8847315 | 37.1755761388889 | NW SE SEC24 T | 0 |
| EMERALD GAS OPERATING COMPANY | 1311 | | -107.8847315 | 37.1755761388889 | NW SE SEC24 T | 0 |
| EMERALD GAS OPERATING COMPANY | 1311 | | -107.8847315 | 37.1755761388889 | NW SE SEC24 T | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.1 | TY | Canceled |
| 31.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0099 | 008 | 01 | PT | 76 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 008 | 01 | SO2 | 76 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0099 | 008 | 01 | VOC | 76 | MILLION CUBIC FEET BURNED | 067-0099 |
| 067 | 0100 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0100 |
| 067 | 0100 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0100 |
| 067 | 0100 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0100 |
| 067 | 0100 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0100 |
| 067 | 0100 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0100 |
| 067 | 0100 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0100 |
| 067 | 0101 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0101 |
| 067 | 0101 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0101 |
| 067 | 0101 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0101 |
| 067 | 0101 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0101 |
| 067 | 0101 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0101 |
| 067 | 0101 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0101 |
| 067 | 0102 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0102 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0102 |
| 067 | 0103 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 002 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 067-0103 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99LP0332 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0332 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0332 | 0 | NO EQUIPMENT | | -1 | 0 |
| 92LP1617.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP1617.CN | 81.82 | CATALYTIC REDUCTION | | 0 | |
| 92LP1617.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP340.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP340.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP340.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 93LP209-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP209-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP209-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP209-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP209-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP209-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP209-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP209-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP209-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP209-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP209-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP209-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93DP210 (1-3 | 0 | NO EQUIPMENT | | -1 | |
| 93DP210 (1-3 | 0 | NO EQUIPMENT | | -1 | |
| 93DP210 (1-3 | 0 | NO EQUIPMENT | | -1 | |
| 93DP210 (1-3 | 0 | NO EQUIPMENT | | -1 | |
| 93DP210 (1-3 | 0 | NO EQUIPMENT | | -1 | |
| 93DP210 (1-3 | 0 | NO EQUIPMENT | | -1 | |
| 02LP0286.XP | 0 | NO EQUIPMENT | | -1 | |
| 02LP0286.XP | 0 | NO EQUIPMENT | | -1 | |
| 02LP0286.XP | 0 | NO EQUIPMENT | | -1 | |
| 93LP203-1 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G3516LE NAT GAS ENG | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| CATERPILLAR 376HP ENGINE | MARKWEST RESOURCES INC CARLILE COMP. | 0 | 0 | 0 |
| CATERPILLAR 376HP ENGINE | MARKWEST RESOURCES INC CARLILE COMP. | 0 | 0 | 0 |
| CATERPILLAR 376HP ENGINE | MARKWEST RESOURCES INC CARLILE COMP. | 0 | 0 | 0 |
| NAT GAS ENGINE, SN: 70493 | MARKWEST RESOURCES INC CARLILE COMP. | 0 | 0 | 0 |
| NAT GAS ENGINE, SN: 70493 | MARKWEST RESOURCES INC CARLILE COMP. | 0 | 0 | 0 |
| NAT GAS ENGINE, SN: 70493 | MARKWEST RESOURCES INC CARLILE COMP. | 0 | 0 | 0 |
| NATURAL GAS COMBUSTION | WILLIAMS FIELD SERVICES BONDAD 33-9 #3 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | WILLIAMS FIELD SERVICES BONDAD 33-9 #3 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | WILLIAMS FIELD SERVICES BONDAD 33-9 #3 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | WILLIAMS FIELD SERVICES BONDAD 33-9 #3 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | WILLIAMS FIELD SERVICES BONDAD 33-9 #3 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | WILLIAMS FIELD SERVICES BONDAD 33-9 #3 | 1 | 1 | 1 |
| SATURN T-1300 TURBINE #1 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #1 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #1 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #1 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #1 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #1 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #2 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #2 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #2 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #2 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #2 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #2 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #3 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #3 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #3 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #3 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #3 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| SATURN T-1300 TURBINE #3 | MID-AMERICA PIPELINE CO IGNACIO STA | 7 | 24 | 8760 |
| FORD LSG-423 25HP ENGINE | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 24 | 8760 |
| FORD LSG-423 25HP ENGINE | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 24 | 8760 |
| FORD LSG-423 25HP ENGINE | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 24 | 8760 |
| WAUKESHA F817,SN: 308602 | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NAT-GAS LIQUIDS PIPELINE | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9159574 | 37.1136239166667 | SESE SEC 10 T3 | 0 |
| MARKWEST ENERGY PARTNERSHIP LTD | 1311 | | -107.7160963 | 37.1820124166667 | NE NE SEC 21 T | 0 |
| MARKWEST ENERGY PARTNERSHIP LTD | 1311 | | -107.7160963 | 37.1820124166667 | NE NE SEC 21 T | 0 |
| MARKWEST ENERGY PARTNERSHIP LTD | 1311 | | -107.7160963 | 37.1820124166667 | NE NE SEC 21 T | 0 |
| MARKWEST ENERGY PARTNERSHIP LTD | 1311 | | -107.7160963 | 37.1820124166667 | NE NE SEC 21 T | 0 |
| MARKWEST ENERGY PARTNERSHIP LTD | 1311 | | -107.7160963 | 37.1820124166667 | NE NE SEC 21 T | 0 |
| MARKWEST ENERGY PARTNERSHIP LTD | 1311 | | -107.7160963 | 37.1820124166667 | NE NE SEC 21 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7834824 | 37.1010216944444 | NW SE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7834824 | 37.1010216944444 | NW SE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7834824 | 37.1010216944444 | NW SE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7834824 | 37.1010216944444 | NW SE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7834824 | 37.1010216944444 | NW SE SEC 13 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7834824 | 37.1010216944444 | NW SE SEC 13 T | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 1311 | | -107.7874608 | 37.1385609722222 | NE NE SEC 2 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 14.5 | TY | Canceled |
| 7.3 | TY | Canceled |
| 2.7 | TY | Canceled |
| 19.5 | TY | Canceled |
| 19.5 | TY | Canceled |
| 3.2 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 31.1 | TY | Canceled |
| 16.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| 32 | TY | Canceled |
| 17 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 32 | TY | Added to Construction Permit |
| 17 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 3.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0103 | 002 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 002 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 002 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 002 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 002 | 01 | SO2 | 2 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 002 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0103 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0103 |
| 067 | 0104 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0104 |
| 067 | 0104 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0104 |
| 067 | 0104 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0104 |
| 067 | 0106 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 002 | 01 | CO | 57 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 002 | 01 | NO2 | 57 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 002 | 01 | PM10 | 57 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 002 | 01 | PT | 57 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 002 | 01 | SO2 | 57 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 002 | 01 | VOC | 57 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0106 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93LP203-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 93LP203-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 93LP203-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 93LP203-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 93LP203-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 93LP203-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 93LP203-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP203-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP203-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP203-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP203-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP203-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0650.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0650.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0650.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0650.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0650.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0650.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP276.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP276.CN | 82.73 | CATALYTIC REDUCTION | | 0 | |
| 93LP276.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP205-1.CA | 0 | NO EQUIPMENT | | 0 | |
| 93LP205-1.CA | 0 | NO EQUIPMENT | | 0 | |
| 93LP205-1.CA | 0 | NO EQUIPMENT | | 0 | |
| 93LP205-1.CA | 0 | NO EQUIPMENT | | 0 | |
| 93LP205-1.CA | 0 | NO EQUIPMENT | | 0 | |
| 93LP205-1.CA | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 93LP072.CANC | 0 | NO EQUIPMENT | | 0 | |
| 93LP072.CANC | 0 | NO EQUIPMENT | | 0 | |
| 93LP072.CANC | 0 | NO EQUIPMENT | | 0 | |
| 93LP072.CANC | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA F817,SN: 308602 | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| WAUKESHA F817,SN: 308602 | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| WAUKESHA F817,SN: 308602 | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| WAUKESHA F817,SN: 308602 | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| WAUKESHA F817,SN: 308602 | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| WAUKESHA F817,SN: 308602 | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| WAUKESHA F817, SN: 171303 | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| WAUKESHA F817, SN: 171303 | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| WAUKESHA F817, SN: 171303 | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| WAUKESHA F817, SN: 171303 | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| WAUKESHA F817, SN: 171303 | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| WAUKESHA F817, SN: 171303 | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| FORD CSG-649 SN:17772 ICE | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| FORD CSG-649 SN:17772 ICE | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| FORD CSG-649 SN:17772 ICE | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| FORD CSG-649 SN:17772 ICE | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| FORD CSG-649 SN:17772 ICE | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| FORD CSG-649 SN:17772 ICE | 44 CANYON LLC C/O HEC PETROLEUM - CLARK | 7 | 8 | 2912 |
| CAT G3408TA 400HP ENGINE | MARKWEST RESOURCES INC | 0 | 0 | 0 |
| CAT G3408TA 400HP ENGINE | MARKWEST RESOURCES INC | 0 | 0 | 0 |
| CAT G3408TA 400HP ENGINE | MARKWEST RESOURCES INC | 0 | 0 | 0 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 8736 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 8736 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 8736 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 8736 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 8736 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 8736 |
| EVAPORATOR HEATER | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 8736 |
| EVAPORATOR HEATER | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 8736 |
| EVAPORATOR HEATER | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 8736 |
| EVAPORATOR HEATER | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 8736 |
| EVAPORATOR HEATER | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 8736 |
| EVAPORATOR HEATER | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 8736 |
| AJAX DPC-300 243HP ENGINE | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 0 |
| AJAX DPC-300 243HP ENGINE | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 0 |
| AJAX DPC-300 243HP ENGINE | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 0 |
| AJAX DPC-300 243HP ENGINE | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS PROD. WELL (FORMERLY FUELCO, 44 CANYON C/O HALLWOOD) | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -108.0410185 | 37.1306378333333 | NESE SEC 4 T33 | 0 |
| MARKWEST ENERGY PARTNERSHIP LTD | 1311 | | -107.7161295 | 37.1820139166667 | NE NE SEC 21 T | 0 |
| MARKWEST ENERGY PARTNERSHIP LTD | 1311 | | -107.7161295 | 37.1820139166667 | NE NE SEC 21 T | 0 |
| MARKWEST ENERGY PARTNERSHIP LTD | 1311 | | -107.7161295 | 37.1820139166667 | NE NE SEC 21 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 16.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 3.1 | TY | Canceled |
| 16.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 6.4 | TY | Canceled |
| 7.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.6 | TY | Canceled |
| 16 | TY | Canceled |
| 8 | TY | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0106 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0106 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0106 |
| 067 | 0107 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0107 |
| 067 | 0107 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0107 |
| 067 | 0107 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0107 |
| 067 | 0107 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0107 |
| 067 | 0107 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0107 |
| 067 | 0107 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0107 |
| 067 | 0109 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 003 | 01 | 50000 | 432 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 003 | 01 | CO | 432 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 003 | 01 | NO2 | 432 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 003 | 01 | PM10 | 432 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 003 | 01 | PM2.5 | 432 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 003 | 01 | PT | 432 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 003 | 01 | SO2 | 432 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 003 | 01 | VOC | 432 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 004 | 01 | 50000 | 401 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 004 | 01 | CO | 401 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 004 | 01 | NO2 | 401 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 004 | 01 | PM10 | 401 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 004 | 01 | PM2.5 | 401 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 004 | 01 | PT | 401 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 004 | 01 | SO2 | 401 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0109 | 004 | 01 | VOC | 401 | MILLION CUBIC FEET BURNED | 067-0109 |
| 067 | 0110 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0110 |
| 067 | 0110 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0110 |
| 067 | 0110 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0110 |
| 067 | 0110 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0110 |
| 067 | 0110 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0110 |
| 067 | 0110 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0110 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93LP072.CANC | 0 | NO EQUIPMENT | | 0 | |
| 93LP072.CANC | 0 | NO EQUIPMENT | | 0 | |
| 93LP205-2.CA | 0 | NO EQUIPMENT | | 0 | |
| 93LP205-2.CA | 0 | NO EQUIPMENT | | 0 | |
| 93LP205-2.CA | 0 | NO EQUIPMENT | | 0 | |
| 93LP205-2.CA | 0 | NO EQUIPMENT | | 0 | |
| 93LP205-2.CA | 0 | NO EQUIPMENT | | 0 | |
| 93LP205-2.CA | 0 | NO EQUIPMENT | | 0 | |
| 90LP050.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP050.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP050.CN | 57 | STEAM OR WATER INJECTION | | 0 | |
| 90LP050.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP050.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP050.CN | 0 | NO EQUIPMENT | | 0 | |
| 90LP050.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0653 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0653 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0653 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0653 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0653 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0653 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0653 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0653 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0885 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0885 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0885 | 80 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0 |
| 97LP0885 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0885 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0885 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0885 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97LP0885 | 0 | NO EQUIPMENT | | -1 | 0 |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-300 243HP ENGINE | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 0 |
| AJAX DPC-300 243HP ENGINE | FUEL RESOURCES DEV CO HIGH FLUME 10 9 | 7 | 24 | 0 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO S UTE 16 5 WELL | 7 | 24 | 8736 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO S UTE 16 5 WELL | 7 | 24 | 8736 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO S UTE 16 5 WELL | 7 | 24 | 8736 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO S UTE 16 5 WELL | 7 | 24 | 8736 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO S UTE 16 5 WELL | 7 | 24 | 8736 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO S UTE 16 5 WELL | 7 | 24 | 8736 |
| TURBINE COMPRESSOR | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 0 | 0 | 0 |
| TURBINE COMPRESSOR | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 0 | 0 | 0 |
| TURBINE COMPRESSOR | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 0 | 0 | 0 |
| TURBINE COMPRESSOR | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 0 | 0 | 0 |
| TURBINE COMPRESSOR | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 0 | 0 | 0 |
| TURBINE COMPRESSOR | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 0 | 0 | 0 |
| TURBINE COMPRESSOR | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 0 | 0 | 0 |
| T02 SOLARCENTAUR 60T7000S | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| T02 SOLARCENTAUR 60T7000S | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| T02 SOLARCENTAUR 60T7000S | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| T02 SOLARCENTAUR 60T7000S | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| T02 SOLARCENTAUR 60T7000S | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| T02 SOLARCENTAUR 60T7000S | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| T02 SOLARCENTAUR 60T7000S | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| T02 SOLARCENTAUR 60T7000S | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| NAT.GAS | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| NAT.GAS | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| NAT.GAS | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| NAT.GAS | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| NAT.GAS | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| NAT.GAS | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| NAT.GAS | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| NAT.GAS | TRANSWESTERN PIPELINE CO - LA PLATA 'A' | 7 | 24 | 8760 |
| WAUKESHA 145GU 70 HP | FUEL RESOURCES DEV CO MCCULLOCH 20 2 | 0 | 0 | 0 |
| WAUKESHA 145GU 70 HP | FUEL RESOURCES DEV CO MCCULLOCH 20 2 | 0 | 0 | 0 |
| WAUKESHA 145GU 70 HP | FUEL RESOURCES DEV CO MCCULLOCH 20 2 | 0 | 0 | 0 |
| WAUKESHA 145GU 70 HP | FUEL RESOURCES DEV CO MCCULLOCH 20 2 | 0 | 0 | 0 |
| WAUKESHA 145GU 70 HP | FUEL RESOURCES DEV CO MCCULLOCH 20 2 | 0 | 0 | 0 |
| WAUKESHA 145GU 70 HP | FUEL RESOURCES DEV CO MCCULLOCH 20 2 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9159172 | 37.11364375 | SE SE SEC 10 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9447107 | 37.1079362222222 | NW NW SEC 16 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9447107 | 37.1079362222222 | NW NW SEC 16 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9447107 | 37.1079362222222 | NW NW SEC 16 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9447107 | 37.1079362222222 | NW NW SEC 16 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9447107 | 37.1079362222222 | NW NW SEC 16 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9447107 | 37.1079362222222 | NW NW SEC 16 | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| TRANSWESTERN PIPELINE COMPANY, LA PLATA | 1311 | | -107.7872913 | 37.1437661666667 | 3775 COUNTY | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9607874 | 37.17470075 | NE SW SEC 20 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9607874 | 37.17470075 | NE SW SEC 20 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9607874 | 37.17470075 | NE SW SEC 20 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9607874 | 37.17470075 | NE SW SEC 20 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9607874 | 37.17470075 | NE SW SEC 20 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9607874 | 37.17470075 | NE SW SEC 20 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0111 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0111 |
| 067 | 0111 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0111 |
| 067 | 0111 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0111 |
| 067 | 0111 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0111 |
| 067 | 0111 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0111 |
| 067 | 0111 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0111 |
| 067 | 0111 | 002 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 067-0111 |
| 067 | 0111 | 002 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 067-0111 |
| 067 | 0111 | 002 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 067-0111 |
| 067 | 0111 | 002 | 01 | PM2.5 | 4 | MILLION CUBIC FEET BURNED | 067-0111 |
| 067 | 0111 | 002 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 067-0111 |
| 067 | 0111 | 002 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 067-0111 |
| 067 | 0111 | 002 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 067-0111 |
| 067 | 0112 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0112 |
| 067 | 0112 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0112 |
| 067 | 0112 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0112 |
| 067 | 0112 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0112 |
| 067 | 0112 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0112 |
| 067 | 0112 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0112 |
| 067 | 0113 | 001 | 01 | CO | 3 | MILLION CUBIC FEET BURNED | 067-0113 |
| 067 | 0113 | 001 | 01 | NO2 | 3 | MILLION CUBIC FEET BURNED | 067-0113 |
| 067 | 0113 | 001 | 01 | PM10 | 3 | MILLION CUBIC FEET BURNED | 067-0113 |
| 067 | 0113 | 001 | 01 | PT | 3 | MILLION CUBIC FEET BURNED | 067-0113 |
| 067 | 0113 | 001 | 01 | SO2 | 3 | MILLION CUBIC FEET BURNED | 067-0113 |
| 067 | 0113 | 001 | 01 | VOC | 3 | MILLION CUBIC FEET BURNED | 067-0113 |
| 067 | 0113 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0113 |
| 067 | 0113 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0113 |
| 067 | 0113 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0113 |
| 067 | 0113 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0113 |
| 067 | 0113 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0113 |
| 067 | 0113 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0113 |
| 067 | 0114 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0114 |
| 067 | 0114 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0114 |
| 067 | 0114 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0114 |
| 067 | 0114 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0114 |
| 067 | 0114 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0114 |
| 067 | 0114 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0114 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO MCCULLOCH 28 1 | 0 | 0 | 0 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO MCCULLOCH 28 1 | 0 | 0 | 0 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO MCCULLOCH 28 1 | 0 | 0 | 0 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO MCCULLOCH 28 1 | 0 | 0 | 0 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO MCCULLOCH 28 1 | 0 | 0 | 0 |
| FORD CSG-649 46HP ENGINE | FUEL RESOURCES DEV CO MCCULLOCH 28 1 | 0 | 0 | 0 |
| AJAX DP-70 60HP ENGINE | FUEL RESOURCES DEV CO MCCULLOCH 28 1 | 7 | 24 | 8760 |
| AJAX DP-70 60HP ENGINE | FUEL RESOURCES DEV CO MCCULLOCH 28 1 | 7 | 24 | 8760 |
| AJAX DP-70 60HP ENGINE | FUEL RESOURCES DEV CO MCCULLOCH 28 1 | 7 | 24 | 8760 |
| AJAX DP-70 60HP ENGINE | FUEL RESOURCES DEV CO MCCULLOCH 28 1 | 7 | 24 | 8760 |
| AJAX DP-70 60HP ENGINE | FUEL RESOURCES DEV CO MCCULLOCH 28 1 | 7 | 24 | 8760 |
| AJAX DP-70 60HP ENGINE | FUEL RESOURCES DEV CO MCCULLOCH 28 1 | 7 | 24 | 8760 |
| AJAX DP-70 60HP ENGINE | FUEL RESOURCES DEV CO MCCULLOCH 28 1 | 7 | 24 | 8760 |
| WAUKESHA F817 ENGINE106HP | FUEL RESOURCES DEV CO MCCULLOCH 21 1 | 0 | 0 | 0 |
| WAUKESHA F817 ENGINE106HP | FUEL RESOURCES DEV CO MCCULLOCH 21 1 | 0 | 0 | 0 |
| WAUKESHA F817 ENGINE106HP | FUEL RESOURCES DEV CO MCCULLOCH 21 1 | 0 | 0 | 0 |
| WAUKESHA F817 ENGINE106HP | FUEL RESOURCES DEV CO MCCULLOCH 21 1 | 0 | 0 | 0 |
| WAUKESHA F817 ENGINE106HP | FUEL RESOURCES DEV CO MCCULLOCH 21 1 | 0 | 0 | 0 |
| WAUKESHA F817 ENGINE106HP | FUEL RESOURCES DEV CO MCCULLOCH 21 1 | 0 | 0 | 0 |
| (2) AJAX DP-60 ENGINES | FUEL RESOURCES DEV CO SAWMILL CANYON | 7 | 24 | 8760 |
| (2) AJAX DP-60 ENGINES | FUEL RESOURCES DEV CO SAWMILL CANYON | 7 | 24 | 8760 |
| (2) AJAX DP-60 ENGINES | FUEL RESOURCES DEV CO SAWMILL CANYON | 7 | 24 | 8760 |
| (2) AJAX DP-60 ENGINES | FUEL RESOURCES DEV CO SAWMILL CANYON | 7 | 24 | 8760 |
| (2) AJAX DP-60 ENGINES | FUEL RESOURCES DEV CO SAWMILL CANYON | 7 | 24 | 8760 |
| (2) AJAX DP-60 ENGINES | FUEL RESOURCES DEV CO SAWMILL CANYON | 7 | 24 | 8760 |
| (7) AJAX E-42 ENGINES38HP | FUEL RESOURCES DEV CO SAWMILL CANYON | 7 | 24 | 0 |
| (7) AJAX E-42 ENGINES38HP | FUEL RESOURCES DEV CO SAWMILL CANYON | 7 | 24 | 0 |
| (7) AJAX E-42 ENGINES38HP | FUEL RESOURCES DEV CO SAWMILL CANYON | 7 | 24 | 0 |
| (7) AJAX E-42 ENGINES38HP | FUEL RESOURCES DEV CO SAWMILL CANYON | 7 | 24 | 0 |
| (7) AJAX E-42 ENGINES38HP | FUEL RESOURCES DEV CO SAWMILL CANYON | 7 | 24 | 0 |
| (7) AJAX E-42 ENGINES38HP | FUEL RESOURCES DEV CO SAWMILL CANYON | 7 | 24 | 0 |
| (7) AJAX E-42 ENGINES38HP | FUEL RESOURCES DEV CO FORTY FOUR CANYON | 7 | 24 | 0 |
| (7) AJAX E-42 ENGINES38HP | FUEL RESOURCES DEV CO FORTY FOUR CANYON | 7 | 24 | 0 |
| (7) AJAX E-42 ENGINES38HP | FUEL RESOURCES DEV CO FORTY FOUR CANYON | 7 | 24 | 0 |
| (7) AJAX E-42 ENGINES38HP | FUEL RESOURCES DEV CO FORTY FOUR CANYON | 7 | 24 | 0 |
| (7) AJAX E-42 ENGINES38HP | FUEL RESOURCES DEV CO FORTY FOUR CANYON | 7 | 24 | 0 |
| (7) AJAX E-42 ENGINES38HP | FUEL RESOURCES DEV CO FORTY FOUR CANYON | 7 | 24 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FUEL RESOURCES DEV CO | 1311 | | -107.9370516 | 37.0766836666667 | SW NE SEC 28 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9370516 | 37.0766836666667 | SW NE SEC 28 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9370516 | 37.0766836666667 | SW NE SEC 28 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9370516 | 37.0766836666667 | SW NE SEC 28 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9370516 | 37.0766836666667 | SW NE SEC 28 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9370516 | 37.0766836666667 | SW NE SEC 28 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9370516 | 37.0766836666667 | SW NE SEC 28 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9370516 | 37.0766836666667 | SW NE SEC 28 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9370516 | 37.0766836666667 | SW NE SEC 28 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9370516 | 37.0766836666667 | SW NE SEC 28 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9370516 | 37.0766836666667 | SW NE SEC 28 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9370516 | 37.0766836666667 | SW NE SEC 28 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9370516 | 37.0766836666667 | SW NE SEC 28 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0499250 | 37.0882394722222 | NE SW SEC 21 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0499250 | 37.0882394722222 | NE SW SEC 21 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0499250 | 37.0882394722222 | NE SW SEC 21 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0499250 | 37.0882394722222 | NE SW SEC 21 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0499250 | 37.0882394722222 | NE SW SEC 21 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0499250 | 37.0882394722222 | NE SW SEC 21 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9477478 | 37.1694571666667 | SECS 19-21 27- | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9477478 | 37.1694571666667 | SECS 19-21 27- | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9477478 | 37.1694571666667 | SECS 19-21 27- | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9477478 | 37.1694571666667 | SECS 19-21 27- | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9477478 | 37.1694571666667 | SECS 19-21 27- | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9477478 | 37.1694571666667 | SECS 19-21 27- | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9477478 | 37.1694571666667 | SECS 19-21 27- | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9477478 | 37.1694571666667 | SECS 19-21 27- | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9477478 | 37.1694571666667 | SECS 19-21 27- | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9477478 | 37.1694571666667 | SECS 19-21 27- | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9477478 | 37.1694571666667 | SECS 19-21 27- | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9477478 | 37.1694571666667 | SECS 19-21 27- | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0386195 | 37.1045433055556 | SECS 10 15 16 2 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0386195 | 37.1045433055556 | SECS 10 15 16 2 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0386195 | 37.1045433055556 | SECS 10 15 16 2 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0386195 | 37.1045433055556 | SECS 10 15 16 2 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0386195 | 37.1045433055556 | SECS 10 15 16 2 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0386195 | 37.1045433055556 | SECS 10 15 16 2 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0115 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0115 |
| 067 | 0115 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0115 |
| 067 | 0115 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0115 |
| 067 | 0115 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0115 |
| 067 | 0115 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0115 |
| 067 | 0115 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0115 |
| 067 | 0116 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0116 |
| 067 | 0116 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0116 |
| 067 | 0116 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0116 |
| 067 | 0116 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0116 |
| 067 | 0116 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0116 |
| 067 | 0116 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0116 |
| 067 | 0117 | 001 | 01 | CO | 3 | MILLION CUBIC FEET BURNED | 067-0117 |
| 067 | 0117 | 001 | 01 | NO2 | 3 | MILLION CUBIC FEET BURNED | 067-0117 |
| 067 | 0117 | 001 | 01 | PM10 | 3 | MILLION CUBIC FEET BURNED | 067-0117 |
| 067 | 0117 | 001 | 01 | PT | 3 | MILLION CUBIC FEET BURNED | 067-0117 |
| 067 | 0117 | 001 | 01 | SO2 | 3 | MILLION CUBIC FEET BURNED | 067-0117 |
| 067 | 0117 | 001 | 01 | VOC | 3 | MILLION CUBIC FEET BURNED | 067-0117 |
| 067 | 0118 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0118 |
| 067 | 0118 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0118 |
| 067 | 0118 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0118 |
| 067 | 0118 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0118 |
| 067 | 0118 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0118 |
| 067 | 0118 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0118 |
| 067 | 0119 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0119 |
| 067 | 0119 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0119 |
| 067 | 0119 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0119 |
| 067 | 0119 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0119 |
| 067 | 0119 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0119 |
| 067 | 0119 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0119 |
| 067 | 0120 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0120 |
| 067 | 0120 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0120 |
| 067 | 0120 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0120 |
| 067 | 0120 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0120 |
| 067 | 0120 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0120 |
| 067 | 0120 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0120 |
| 067 | 0121 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0121 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| CANCELLED | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 93LP320-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP320-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP320-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP320-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP320-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP320-2.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DP-60 ENGINE 60HP | FUEL RESOURCES DEV CO S UTE 10 2 | 0 | 0 | 0 |
| AJAX DP-60 ENGINE 60HP | FUEL RESOURCES DEV CO S UTE 10 2 | 0 | 0 | 0 |
| AJAX DP-60 ENGINE 60HP | FUEL RESOURCES DEV CO S UTE 10 2 | 0 | 0 | 0 |
| AJAX DP-60 ENGINE 60HP | FUEL RESOURCES DEV CO S UTE 10 2 | 0 | 0 | 0 |
| AJAX DP-60 ENGINE 60HP | FUEL RESOURCES DEV CO S UTE 10 2 | 0 | 0 | 0 |
| AJAX DP-60 ENGINE 60HP | FUEL RESOURCES DEV CO S UTE 10 2 | 0 | 0 | 0 |
| AJAX DP-70 ENGINE 60HP | FUEL RESOURCES DEV CO S UTE 15 1 | 0 | 0 | 0 |
| AJAX DP-70 ENGINE 60HP | FUEL RESOURCES DEV CO S UTE 15 1 | 0 | 0 | 0 |
| AJAX DP-70 ENGINE 60HP | FUEL RESOURCES DEV CO S UTE 15 1 | 0 | 0 | 0 |
| AJAX DP-70 ENGINE 60HP | FUEL RESOURCES DEV CO S UTE 15 1 | 0 | 0 | 0 |
| AJAX DP-70 ENGINE 60HP | FUEL RESOURCES DEV CO S UTE 15 1 | 0 | 0 | 0 |
| AJAX DP-70 ENGINE 60HP | FUEL RESOURCES DEV CO S UTE 15 1 | 0 | 0 | 0 |
| WAUKESHA 135 47HP #66486 | FUEL RESOURCES DEV CO DEER CANYON UTE 16 | 7 | 24 | 8760 |
| WAUKESHA 135 47HP #66486 | FUEL RESOURCES DEV CO DEER CANYON UTE 16 | 7 | 24 | 8760 |
| WAUKESHA 135 47HP #66486 | FUEL RESOURCES DEV CO DEER CANYON UTE 16 | 7 | 24 | 8760 |
| WAUKESHA 135 47HP #66486 | FUEL RESOURCES DEV CO DEER CANYON UTE 16 | 7 | 24 | 8760 |
| WAUKESHA 135 47HP #66486 | FUEL RESOURCES DEV CO DEER CANYON UTE 16 | 7 | 24 | 8760 |
| WAUKESHA 135 47HP #66486 | FUEL RESOURCES DEV CO DEER CANYON UTE 16 | 7 | 24 | 8760 |
| (3) FORD CSG-649 ENGINES | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| (3) FORD CSG-649 ENGINES | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| (3) FORD CSG-649 ENGINES | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| (2) AJAX E-42 38HP ICE'S | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| (2) AJAX E-42 38HP ICE'S | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| (2) AJAX E-42 38HP ICE'S | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| FORD LSG-875 60HP ENGINE | TBI EXPLORATION CO SED STATE 1 36 | 0 | 0 | 0 |
| FORD LSG-875 60HP ENGINE | TBI EXPLORATION CO SED STATE 1 36 | 0 | 0 | 0 |
| FORD LSG-875 60HP ENGINE | TBI EXPLORATION CO SED STATE 1 36 | 0 | 0 | 0 |
| FORD LSG-875 60HP ENGINE | TBI EXPLORATION CO SED STATE 1 36 | 0 | 0 | 0 |
| FORD LSG-875 60HP ENGINE | TBI EXPLORATION CO SED STATE 1 36 | 0 | 0 | 0 |
| FORD LSG-875 60HP ENGINE | TBI EXPLORATION CO SED STATE 1 36 | 0 | 0 | 0 |
| WAUKESHA 140 ENGINE 55HP | FUEL RESOURCES DEV CO SED FEDERAL3 1 | 0 | 0 | 0 |
| WAUKESHA 140 ENGINE 55HP | FUEL RESOURCES DEV CO SED FEDERAL3 1 | 0 | 0 | 0 |
| WAUKESHA 140 ENGINE 55HP | FUEL RESOURCES DEV CO SED FEDERAL3 1 | 0 | 0 | 0 |
| WAUKESHA 140 ENGINE 55HP | FUEL RESOURCES DEV CO SED FEDERAL3 1 | 0 | 0 | 0 |
| WAUKESHA 140 ENGINE 55HP | FUEL RESOURCES DEV CO SED FEDERAL3 1 | 0 | 0 | 0 |
| WAUKESHA 140 ENGINE 55HP | FUEL RESOURCES DEV CO SED FEDERAL3 1 | 0 | 0 | 0 |
| AJAX DP-70 ENGINE 60HP | FUEL RESOURCES DEV CO SED FEDERAL4 1 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FUEL RESOURCES DEV CO | 1311 | | -108.0278594 | 37.1135533611111 | SW SE SEC 10 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0278594 | 37.1135533611111 | SW SE SEC 10 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0278594 | 37.1135533611111 | SW SE SEC 10 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0278594 | 37.1135533611111 | SW SE SEC 10 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0278594 | 37.1135533611111 | SW SE SEC 10 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0278594 | 37.1135533611111 | SW SE SEC 10 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0366511 | 37.1101456388889 | NW NW SEC 15 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0366511 | 37.1101456388889 | NW NW SEC 15 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0366511 | 37.1101456388889 | NW NW SEC 15 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0366511 | 37.1101456388889 | NW NW SEC 15 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0366511 | 37.1101456388889 | NW NW SEC 15 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0366511 | 37.1101456388889 | NW NW SEC 15 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0454595 | 37.0991436666667 | SW SE SEC 16 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0454595 | 37.0991436666667 | SW SE SEC 16 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0454595 | 37.0991436666667 | SW SE SEC 16 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0454595 | 37.0991436666667 | SW SE SEC 16 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0454595 | 37.0991436666667 | SW SE SEC 16 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.0454595 | 37.0991436666667 | SW SE SEC 16 T | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.7635722 | 37.2346111111111 | SEC 1,5,7,8 T34 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.7635722 | 37.2346111111111 | SEC 1,5,7,8 T34 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.7635722 | 37.2346111111111 | SEC 1,5,7,8 T34 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.7635722 | 37.2346111111111 | SEC 1,5,7,8 T34 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.7635722 | 37.2346111111111 | SEC 1,5,7,8 T34 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.7635722 | 37.2346111111111 | SEC 1,5,7,8 T34 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8023389 | 37.2530833333333 | SW SE SEC 36 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8023389 | 37.2530833333333 | SW SE SEC 36 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8023389 | 37.2530833333333 | SW SE SEC 36 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8023389 | 37.2530833333333 | SW SE SEC 36 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8023389 | 37.2530833333333 | SW SE SEC 36 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8023389 | 37.2530833333333 | SW SE SEC 36 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8469944 | 37.3228138888889 | SW SW SEC 3 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8469944 | 37.3228138888889 | SW SW SEC 3 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8469944 | 37.3228138888889 | SW SW SEC 3 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8469944 | 37.3228138888889 | SW SW SEC 3 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8469944 | 37.3228138888889 | SW SW SEC 3 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8469944 | 37.3228138888889 | SW SW SEC 3 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8558556 | 37.2294916666667 | SW SE SEC 4 T3 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0121 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0121 |
| 067 | 0121 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0121 |
| 067 | 0121 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0121 |
| 067 | 0121 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0121 |
| 067 | 0121 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0121 |
| 067 | 0122 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0122 |
| 067 | 0122 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0122 |
| 067 | 0122 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0122 |
| 067 | 0122 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0122 |
| 067 | 0122 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0122 |
| 067 | 0122 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0122 |
| 067 | 0123 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0123 |
| 067 | 0123 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0123 |
| 067 | 0123 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0123 |
| 067 | 0124 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0124 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0124 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0124 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0124 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0124 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0124 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0124 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0124 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0124 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0124 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0124 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0124 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0124 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0124 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0124 |
| 067 | 0125 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0125 |
| 067 | 0125 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0125 |
| 067 | 0125 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0125 |
| 067 | 0125 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0125 |
| 067 | 0125 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0125 |
| 067 | 0125 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0125 |
| 067 | 0126 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0126 |
| 067 | 0126 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0126 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 95LP887.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP887.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP887.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP887.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP887.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP887.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP887.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP887.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP887.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP320-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP320-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP320-1.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DP-70 ENGINE 60HP | FUEL RESOURCES DEV CO SED FEDERAL4 1 | 0 | 0 | 0 |
| AJAX DP-70 ENGINE 60HP | FUEL RESOURCES DEV CO SED FEDERAL4 1 | 0 | 0 | 0 |
| AJAX DP-70 ENGINE 60HP | FUEL RESOURCES DEV CO SED FEDERAL4 1 | 0 | 0 | 0 |
| AJAX DP-70 ENGINE 60HP | FUEL RESOURCES DEV CO SED FEDERAL4 1 | 0 | 0 | 0 |
| AJAX DP-70 ENGINE 60HP | FUEL RESOURCES DEV CO SED FEDERAL4 1 | 0 | 0 | 0 |
| WAUKESHA 140 ENGINE 55HP | FUEL RESOURCES DEV CO SFC LA PALOMA1 2 | 0 | 0 | 0 |
| WAUKESHA 140 ENGINE 55HP | FUEL RESOURCES DEV CO SFC LA PALOMA1 2 | 0 | 0 | 0 |
| WAUKESHA 140 ENGINE 55HP | FUEL RESOURCES DEV CO SFC LA PALOMA1 2 | 0 | 0 | 0 |
| WAUKESHA 140 ENGINE 55HP | FUEL RESOURCES DEV CO SFC LA PALOMA1 2 | 0 | 0 | 0 |
| WAUKESHA 140 ENGINE 55HP | FUEL RESOURCES DEV CO SFC LA PALOMA1 2 | 0 | 0 | 0 |
| WAUKESHA 140 ENGINE 55HP | FUEL RESOURCES DEV CO SFC LA PALOMA1 2 | 0 | 0 | 0 |
| WAUKESHA VRG-310 | 44 CANYON LLC C/O HALLWOOD PETROLUEM INC | 7 | 24 | 8760 |
| WAUKESHA VRG-310 | 44 CANYON LLC C/O HALLWOOD PETROLUEM INC | 7 | 24 | 8760 |
| WAUKESHA VRG-310 | 44 CANYON LLC C/O HALLWOOD PETROLUEM INC | 7 | 24 | 8760 |
| WAUKESHA 130 ENGINE 47HP | CHEVRON MIDCONTINENT- CRADER 2-2 | 7 | 24 | 8760 |
| WAUKESHA 130 ENGINE 47HP | CHEVRON MIDCONTINENT- CRADER 2-2 | 7 | 24 | 8760 |
| WAUKESHA 130 ENGINE 47HP | CHEVRON MIDCONTINENT- CRADER 2-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | CHEVRON MIDCONTINENT- CRADER 2-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | CHEVRON MIDCONTINENT- CRADER 2-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | CHEVRON MIDCONTINENT- CRADER 2-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | CHEVRON MIDCONTINENT- CRADER 2-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | CHEVRON MIDCONTINENT- CRADER 2-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | CHEVRON MIDCONTINENT- CRADER 2-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | CHEVRON MIDCONTINENT- CRADER 2-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | CHEVRON MIDCONTINENT- CRADER 2-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | CHEVRON MIDCONTINENT- CRADER 2-2 | 7 | 24 | 8760 |
| FORD LSG-875 ENGINE | CHEVRON MIDCONTINENT- CRADER 2-2 | 0 | 0 | 0 |
| FORD LSG-875 ENGINE | CHEVRON MIDCONTINENT- CRADER 2-2 | 0 | 0 | 0 |
| FORD LSG-875 ENGINE | CHEVRON MIDCONTINENT- CRADER 2-2 | 0 | 0 | 0 |
| WAUKESHA 145 ENGINE 64HP | FUEL RESOURCES DEV CO SED BURNETT 2 1 | 0 | 0 | 0 |
| WAUKESHA 145 ENGINE 64HP | FUEL RESOURCES DEV CO SED BURNETT 2 1 | 0 | 0 | 0 |
| WAUKESHA 145 ENGINE 64HP | FUEL RESOURCES DEV CO SED BURNETT 2 1 | 0 | 0 | 0 |
| WAUKESHA 145 ENGINE 64HP | FUEL RESOURCES DEV CO SED BURNETT 2 1 | 0 | 0 | 0 |
| WAUKESHA 145 ENGINE 64HP | FUEL RESOURCES DEV CO SED BURNETT 2 1 | 0 | 0 | 0 |
| WAUKESHA 145 ENGINE 64HP | FUEL RESOURCES DEV CO SED BURNETT 2 1 | 0 | 0 | 0 |
| (4) AJAX E42 38HP ENGINES | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| (4) AJAX E42 38HP ENGINES | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| | O |
| | O |
| | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS BOOSTER STATION | O |
| NATURAL GAS BOOSTER STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FUEL RESOURCES DEV CO | 1311 | | -107.8558556 | 37.2294916666667 | SW SE SEC 4 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8558556 | 37.2294916666667 | SW SE SEC 4 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8558556 | 37.2294916666667 | SW SE SEC 4 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8558556 | 37.2294916666667 | SW SE SEC 4 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8558556 | 37.2294916666667 | SW SE SEC 4 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.7980778 | 37.2348611111111 | NE SE SEC 1 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.7980778 | 37.2348611111111 | NE SE SEC 1 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.7980778 | 37.2348611111111 | NE SE SEC 1 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.7980778 | 37.2348611111111 | NE SE SEC 1 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.7980778 | 37.2348611111111 | NE SE SEC 1 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.7980778 | 37.2348611111111 | NE SE SEC 1 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.8072556 | 37.2420833333333 | NENW SEC 1 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.8072556 | 37.2420833333333 | NENW SEC 1 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.8072556 | 37.2420833333333 | NENW SEC 1 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8302556 | 37.2417444444444 | NW NW SEC 2 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8257083 | 37.2417083333333 | NE NW SEC 2 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8257083 | 37.2417083333333 | NE NW SEC 2 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8257083 | 37.2417083333333 | NE NW SEC 2 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8257083 | 37.2417083333333 | NE NW SEC 2 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8257083 | 37.2417083333333 | NE NW SEC 2 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.8257083 | 37.2417083333333 | NE NW SEC 2 T | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.8141444 | 37.2568222222222 | SEC 35, 36 T35 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.8141444 | 37.2568222222222 | SEC 35, 36 T35 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 23.2 | TY | Canceled |
| 41.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0126 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0126 |
| 067 | 0127 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0127 |
| 067 | 0127 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0127 |
| 067 | 0127 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0127 |
| 067 | 0127 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0127 |
| 067 | 0127 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0127 |
| 067 | 0127 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0127 |
| 067 | 0128 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0128 |
| 067 | 0128 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0128 |
| 067 | 0128 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0128 |
| 067 | 0128 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0128 |
| 067 | 0128 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0128 |
| 067 | 0128 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0128 |
| 067 | 0129 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0129 |
| 067 | 0129 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0129 |
| 067 | 0129 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0129 |
| 067 | 0129 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0129 |
| 067 | 0129 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0129 |
| 067 | 0129 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0129 |
| 067 | 0130 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0130 |
| 067 | 0130 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0130 |
| 067 | 0130 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0130 |
| 067 | 0130 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0130 |
| 067 | 0130 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0130 |
| 067 | 0130 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0130 |
| 067 | 0131 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0131 |
| 067 | 0131 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0131 |
| 067 | 0131 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0131 |
| 067 | 0131 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0131 |
| 067 | 0131 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0131 |
| 067 | 0131 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0131 |
| 067 | 0132 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0132 |
| 067 | 0132 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0132 |
| 067 | 0132 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0132 |
| 067 | 0132 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0132 |
| 067 | 0132 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0132 |
| 067 | 0132 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0132 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-6.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| (4) AJAX E42 38HP ENGINES | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - SO. UTE TRIBAL F#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - SO. UTE TRIBAL F#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - SO. UTE TRIBAL F#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - SO. UTE TRIBAL F#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - SO. UTE TRIBAL F#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - SO. UTE TRIBAL F#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO J.W.WARD GU A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO J.W.WARD GU A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO J.W.WARD GU A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO J.W.WARD GU A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO J.W.WARD GU A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO J.W.WARD GU A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  LEMO 17U-01 UNIT #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  LEMO 17U-01 UNIT #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  LEMO 17U-01 UNIT #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  LEMO 17U-01 UNIT #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  LEMO 17U-01 UNIT #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  LEMO 17U-01 UNIT #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  ROBERT DULIN G.U.#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  ROBERT DULIN G.U.#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  ROBERT DULIN G.U.#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  ROBERT DULIN G.U.#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  ROBERT DULIN G.U.#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  ROBERT DULIN G.U.#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  PINE RIVER 02-29 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  PINE RIVER 02-29 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  PINE RIVER 02-29 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  PINE RIVER 02-29 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  PINE RIVER 02-29 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO  PINE RIVER 02-29 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO ROBERT DULIN G.U.C#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO ROBERT DULIN G.U.C#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO ROBERT DULIN G.U.C#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO ROBERT DULIN G.U.C#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO ROBERT DULIN G.U.C#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO ROBERT DULIN G.U.C#1 | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS BOOSTER STATION | O |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.8141444 | 37.2568222222222 | SEC 35, 36 T35 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6079433 | 37.0710818055556 | SEC 28 T33N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6079433 | 37.0710818055556 | SEC 28 T33N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6079433 | 37.0710818055556 | SEC 28 T33N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6079433 | 37.0710818055556 | SEC 28 T33N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6079433 | 37.0710818055556 | SEC 28 T33N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6079433 | 37.0710818055556 | SEC 28 T33N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7458046 | 37.1373281388889 | SEC 5 T33N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7458046 | 37.1373281388889 | SEC 5 T33N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7458046 | 37.1373281388889 | SEC 5 T33N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7458046 | 37.1373281388889 | SEC 5 T33N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7458046 | 37.1373281388889 | SEC 5 T33N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7458046 | 37.1373281388889 | SEC 5 T33N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7410002 | 37.1911863055556 | SEC 17U T34N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7410002 | 37.1911863055556 | SEC 17U T34N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7410002 | 37.1911863055556 | SEC 17U T34N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7410002 | 37.1911863055556 | SEC 17U T34N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7410002 | 37.1911863055556 | SEC 17U T34N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7410002 | 37.1911863055556 | SEC 17U T34N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6057 | 37.258075 | SEC 35 T35N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6057 | 37.258075 | SEC 35 T35N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6057 | 37.258075 | SEC 35 T35N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6057 | 37.258075 | SEC 35 T35N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6057 | 37.258075 | SEC 35 T35N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6057 | 37.258075 | SEC 35 T35N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5237369 | 37.1617903611111 | SEC 29 T34N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5237369 | 37.1617903611111 | SEC 29 T34N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5237369 | 37.1617903611111 | SEC 29 T34N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5237369 | 37.1617903611111 | SEC 29 T34N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5237369 | 37.1617903611111 | SEC 29 T34N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5237369 | 37.1617903611111 | SEC 29 T34N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5694972 | 37.2722138888889 | SEC 30 T35N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5694972 | 37.2722138888889 | SEC 30 T35N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5694972 | 37.2722138888889 | SEC 30 T35N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5694972 | 37.2722138888889 | SEC 30 T35N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5694972 | 37.2722138888889 | SEC 30 T35N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5694972 | 37.2722138888889 | SEC 30 T35N R6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0133 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0133 |
| 067 | 0133 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0133 |
| 067 | 0133 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0133 |
| 067 | 0133 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0133 |
| 067 | 0133 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0133 |
| 067 | 0133 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0133 |
| 067 | 0134 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0134 |
| 067 | 0134 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0134 |
| 067 | 0134 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0134 |
| 067 | 0134 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0134 |
| 067 | 0134 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0134 |
| 067 | 0134 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0134 |
| 067 | 0135 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0135 |
| 067 | 0135 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0135 |
| 067 | 0135 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0135 |
| 067 | 0135 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0135 |
| 067 | 0135 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0135 |
| 067 | 0135 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0135 |
| 067 | 0136 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0136 |
| 067 | 0136 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0136 |
| 067 | 0136 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0136 |
| 067 | 0136 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0136 |
| 067 | 0136 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0136 |
| 067 | 0136 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0136 |
| 067 | 0137 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0137 |
| 067 | 0137 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0137 |
| 067 | 0137 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0137 |
| 067 | 0137 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0137 |
| 067 | 0137 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0137 |
| 067 | 0137 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0137 |
| 067 | 0138 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0138 |
| 067 | 0138 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0138 |
| 067 | 0138 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0138 |
| 067 | 0138 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0138 |
| 067 | 0138 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0138 |
| 067 | 0138 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0138 |
| 067 | 0139 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0139 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92LP080-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-9.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-9.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-9.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-9.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-9.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-9.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-10.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-10.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-10.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-10.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-10.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-10.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-11.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-11.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-11.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-11.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-11.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-11.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-12.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-12.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-12.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-12.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-12.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-12.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-13.C | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO PICCOLI G.U.A #1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO PICCOLI G.U.A #1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO PICCOLI G.U.A #1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO PICCOLI G.U.A #1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO PICCOLI G.U.A #1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO PICCOLI G.U.A #1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO RAYMOND KOON GUA6#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO RAYMOND KOON GUA6#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO RAYMOND KOON GUA6#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO RAYMOND KOON GUA6#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO RAYMOND KOON GUA6#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO RAYMOND KOON GUA6#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO MCCAW G.U. D#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO MCCAW G.U. D#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO MCCAW G.U. D#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO MCCAW G.U. D#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO MCCAW G.U. D#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO MCCAW G.U. D#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO HELEN CRAIG G.U.#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO HELEN CRAIG G.U.#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO HELEN CRAIG G.U.#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO HELEN CRAIG G.U.#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO HELEN CRAIG G.U.#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO HELEN CRAIG G.U.#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO RICHARDSON G.U.G#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO RICHARDSON G.U.G#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO RICHARDSON G.U.G#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO RICHARDSON G.U.G#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO RICHARDSON G.U.G#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO RICHARDSON G.U.G#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO HOTTER G.U. A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO HOTTER G.U. A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO HOTTER G.U. A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO HOTTER G.U. A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO HOTTER G.U. A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO HOTTER G.U. A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO CONRAD G.U. A#1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_ |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMOCO PRODUCTION CO | 1311 | | -107.7957224 | 37.1765865277778 | SEC 23 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7957224 | 37.1765865277778 | SEC 23 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7957224 | 37.1765865277778 | SEC 23 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7957224 | 37.1765865277778 | SEC 23 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7957224 | 37.1765865277778 | SEC 23 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7957224 | 37.1765865277778 | SEC 23 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8670987 | 37.0894055833333 | SEC 19 T33N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8670987 | 37.0894055833333 | SEC 19 T33N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8670987 | 37.0894055833333 | SEC 19 T33N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8670987 | 37.0894055833333 | SEC 19 T33N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8670987 | 37.0894055833333 | SEC 19 T33N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8670987 | 37.0894055833333 | SEC 19 T33N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7412634 | 37.1619351944444 | SEC 29 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7412634 | 37.1619351944444 | SEC 29 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7412634 | 37.1619351944444 | SEC 29 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7412634 | 37.1619351944444 | SEC 29 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7412634 | 37.1619351944444 | SEC 29 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7412634 | 37.1619351944444 | SEC 29 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8306818 | 37.2054685 | SEC 9U T34N R | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8306818 | 37.2054685 | SEC 9U T34N R | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8306818 | 37.2054685 | SEC 9U T34N R | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8306818 | 37.2054685 | SEC 9U T34N R | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8306818 | 37.2054685 | SEC 9U T34N R | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8306818 | 37.2054685 | SEC 9U T34N R | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6943139 | 37.2441333333333 | SEC 1 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6943139 | 37.2441333333333 | SEC 1 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6943139 | 37.2441333333333 | SEC 1 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6943139 | 37.2441333333333 | SEC 1 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6943139 | 37.2441333333333 | SEC 1 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6943139 | 37.2441333333333 | SEC 1 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8488722 | 37.1910141944444 | SEC 17 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8488722 | 37.1910141944444 | SEC 17 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8488722 | 37.1910141944444 | SEC 17 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8488722 | 37.1910141944444 | SEC 17 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8488722 | 37.1910141944444 | SEC 17 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8488722 | 37.1910141944444 | SEC 17 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6054806 | 37.2867111111111 | SEC 23 T35N R7 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0139 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0139 |
| 067 | 0139 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0139 |
| 067 | 0139 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0139 |
| 067 | 0139 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0139 |
| 067 | 0139 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0139 |
| 067 | 0140 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0140 |
| 067 | 0140 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0140 |
| 067 | 0140 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0140 |
| 067 | 0140 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0140 |
| 067 | 0140 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0140 |
| 067 | 0140 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0140 |
| 067 | 0141 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0141 |
| 067 | 0141 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0141 |
| 067 | 0141 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0141 |
| 067 | 0141 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0141 |
| 067 | 0141 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0141 |
| 067 | 0141 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0141 |
| 067 | 0142 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0142 |
| 067 | 0142 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0142 |
| 067 | 0142 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0142 |
| 067 | 0142 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0142 |
| 067 | 0142 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0142 |
| 067 | 0142 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0142 |
| 067 | 0143 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0143 |
| 067 | 0143 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0143 |
| 067 | 0143 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0143 |
| 067 | 0143 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0143 |
| 067 | 0143 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0143 |
| 067 | 0143 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0143 |
| 067 | 0144 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0144 |
| 067 | 0144 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0144 |
| 067 | 0144 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0144 |
| 067 | 0144 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0144 |
| 067 | 0144 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0144 |
| 067 | 0144 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0144 |
| 067 | 0145 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0145 |
| 067 | 0145 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0145 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92LP080-13.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-13.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-13.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-13.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-13.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-14.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-14.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-14.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-14.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-14.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-14.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-15.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-15.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-15.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-15.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-15.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-15.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-16.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-16.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-16.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-16.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-16.C | 0 | NO EQUIPMENT | | 0 | |
| 92LP080-16.C | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 20 |
| | 0 | NO EQUIPMENT | | 0 | 100 |
| | 0 | NO EQUIPMENT | | 0 | 3 |
| | 0 | NO EQUIPMENT | | 0 | 3 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO CONRAD G.U. A#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO CONRAD G.U. A#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO CONRAD G.U. A#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO CONRAD G.U. A#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO CONRAD G.U. A#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO LINDER G.U. A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO LINDER G.U. A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO LINDER G.U. A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO LINDER G.U. A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO LINDER G.U. A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO LINDER G.U. A#1 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO IGNACIO H2O COLL.SYS | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO IGNACIO H2O COLL.SYS | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO IGNACIO H2O COLL.SYS | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO IGNACIO H2O COLL.SYS | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO IGNACIO H2O COLL.SYS | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO IGNACIO H2O COLL.SYS | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO BARNES LEIDY G.U.A#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO BARNES LEIDY G.U.A#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO BARNES LEIDY G.U.A#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO BARNES LEIDY G.U.A#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO BARNES LEIDY G.U.A#1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION CO BARNES LEIDY G.U.A#1 | 7 | 24 | 8760 |
| CIP 50 BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 8 5 STEAMER | 7 | 24 | 8760 |
| CIP 50 BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 8 5 STEAMER | 7 | 24 | 8760 |
| CIP 50 BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 8 5 STEAMER | 7 | 24 | 8760 |
| CIP 50 BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 8 5 STEAMER | 7 | 24 | 8760 |
| CIP 50 BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 8 5 STEAMER | 7 | 24 | 8760 |
| CIP 50 BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 8 5 STEAMER | 7 | 24 | 8760 |
| CIP 50 BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 8 22 STEAMER | 7 | 24 | 8760 |
| CIP 50 BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 8 22 STEAMER | 7 | 24 | 8760 |
| CIP 50 BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 8 22 STEAMER | 7 | 24 | 8760 |
| CIP 50 BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 8 22 STEAMER | 7 | 24 | 8760 |
| CIP 50 BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 8 22 STEAMER | 7 | 24 | 8760 |
| CIP 50 BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 8 22 STEAMER | 7 | 24 | 8760 |
| CIP 50BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 7 24 STEAMER | 7 | 24 | 8760 |
| CIP 50BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 7 24 STEAMER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMOCO PRODUCTION CO | 1311 | | -107.6054806 | 37.2867111111111 | SEC 23 T35N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6054806 | 37.2867111111111 | SEC 23 T35N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6054806 | 37.2867111111111 | SEC 23 T35N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6054806 | 37.2867111111111 | SEC 23 T35N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6054806 | 37.2867111111111 | SEC 23 T35N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8131602 | 37.1911248333333 | SEC15 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8131602 | 37.1911248333333 | SEC15 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8131602 | 37.1911248333333 | SEC15 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8131602 | 37.1911248333333 | SEC15 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8131602 | 37.1911248333333 | SEC15 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8131602 | 37.1911248333333 | SEC15 T34N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6141918 | 37.1041003333333 | SEC 16 T33N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6141918 | 37.1041003333333 | SEC 16 T33N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6141918 | 37.1041003333333 | SEC 16 T33N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6141918 | 37.1041003333333 | SEC 16 T33N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6141918 | 37.1041003333333 | SEC 16 T33N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6141918 | 37.1041003333333 | SEC 16 T33N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8133963 | 37.1329371388889 | SEC 3 T33N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8133963 | 37.1329371388889 | SEC 3 T33N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8133963 | 37.1329371388889 | SEC 3 T33N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8133963 | 37.1329371388889 | SEC 3 T33N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8133963 | 37.1329371388889 | SEC 3 T33N R9 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8133963 | 37.1329371388889 | SEC 3 T33N R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7092926 | 37.1149236944444 | SW SEC 10 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7092926 | 37.1149236944444 | SW SEC 10 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7092926 | 37.1149236944444 | SW SEC 10 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7092926 | 37.1149236944444 | SW SEC 10 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7092926 | 37.1149236944444 | SW SEC 10 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7092926 | 37.1149236944444 | SW SEC 10 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7547959 | 37.1148679444444 | SE SEC 7 T33N | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7547959 | 37.1148679444444 | SE SEC 7 T33N | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7547959 | 37.1148679444444 | SE SEC 7 T33N | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7547959 | 37.1148679444444 | SE SEC 7 T33N | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7547959 | 37.1148679444444 | SE SEC 7 T33N | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7547959 | 37.1148679444444 | SE SEC 7 T33N | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6456691 | 37.1150571111111 | SE SEC 7 T33N | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6456691 | 37.1150571111111 | SE SEC 7 T33N | 0 |

| unit_emis_limit1 | unit_emis_limit2 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0145 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0145 |
| 067 | 0145 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0145 |
| 067 | 0145 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0145 |
| 067 | 0145 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0145 |
| 067 | 0148 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0148 |
| 067 | 0148 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0148 |
| 067 | 0148 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0148 |
| 067 | 0148 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0148 |
| 067 | 0148 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0148 |
| 067 | 0148 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0148 |
| 067 | 0152 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 001 | 02 | 100414 | 109 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 001 | 02 | 108883 | 109 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 001 | 02 | 110543 | 109 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 001 | 02 | 1330207 | 109 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 001 | 02 | 71432 | 109 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 001 | 02 | VOC | 109 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 002 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 002 | 02 | 100414 | 109 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 002 | 02 | 108883 | 109 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 002 | 02 | 110543 | 109 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 002 | 02 | 1330207 | 109 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 002 | 02 | 71432 | 109 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0152 | 002 | 02 | VOC | 109 | MILLION CUBIC FEET GAS PRODUCED | 067-0152 |
| 067 | 0156 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0156 |
| 067 | 0156 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0156 |
| 067 | 0156 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0156 |
| 067 | 0156 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0156 |
| 067 | 0157 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0157 |
| 067 | 0157 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0157 |
| 067 | 0157 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0157 |
| 067 | 0157 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0157 |
| 067 | 0157 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0157 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 94LP686-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP686-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP686-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP686-1.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP686-1.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP686-1.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP686-1.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP686-1.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP686-1.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP686-2.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP686-2.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP686-2.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP686-2.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP686-2.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP686-2.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP686-2.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP686-2.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP686-2.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP078 | 0 | NO EQUIPMENT | | -1 | |
| 96LP078 | 0 | NO EQUIPMENT | | -1 | |
| 96LP078 | 0 | NO EQUIPMENT | | -1 | |
| 96LP078 | 0 | NO EQUIPMENT | | -1 | |
| 94LP019-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP019-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP019-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP019-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP019-2.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CIP 50BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 7 24 STEAMER | 7 | 24 | 8760 |
| CIP 50BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 7 24 STEAMER | 7 | 24 | 8760 |
| CIP 50BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 7 24 STEAMER | 7 | 24 | 8760 |
| CIP 50BBL/DAY STEAMER | WILLIAMS FIELD SVCS 33 7 24 STEAMER | 7 | 24 | 8760 |
| (2)38HP AJAX E-42 ENGINES | FUEL RESOURCES DEV CO LA POSTA#3/S.UTE56 | 0 | 0 | 0 |
| (2)38HP AJAX E-42 ENGINES | FUEL RESOURCES DEV CO LA POSTA#3/S.UTE56 | 0 | 0 | 0 |
| (2)38HP AJAX E-42 ENGINES | FUEL RESOURCES DEV CO LA POSTA#3/S.UTE56 | 0 | 0 | 0 |
| (2)38HP AJAX E-42 ENGINES | FUEL RESOURCES DEV CO LA POSTA#3/S.UTE56 | 0 | 0 | 0 |
| (2)38HP AJAX E-42 ENGINES | FUEL RESOURCES DEV CO LA POSTA#3/S.UTE56 | 0 | 0 | 0 |
| (2)38HP AJAX E-42 ENGINES | FUEL RESOURCES DEV CO LA POSTA#3/S.UTE56 | 0 | 0 | 0 |
| REBOILER BURNER STACK | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER BURNER STACK | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER BURNER STACK | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER STILL VENT TEG | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER STILL VENT TEG | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER STILL VENT TEG | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER STILL VENT TEG | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER STILL VENT TEG | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER STILL VENT TEG | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER BURNER STACK | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER BURNER STACK | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER BURNER STACK | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER STILL VENT TEG | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER STILL VENT TEG | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER STILL VENT TEG | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER STILL VENT TEG | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER STILL VENT TEG | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| REBOILER STILL VENT TEG | EL PASO NATURAL GAS COMPANY IGNACIO FLD | 7 | 24 | 8736 |
| AJAX DPC 360LE | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 0 |
| AJAX DPC 360LE | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 0 |
| AJAX DPC 360LE | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 0 |
| AJAX DPC 360LE | 44 CANYON LLC C/O HALLWOOD PETROLEUM INC | 7 | 24 | 0 |
| NAT GAS | HALLIBURTON ENERGY SVCS | 7 | 24 | 8736 |
| NAT GAS | HALLIBURTON ENERGY SVCS | 7 | 24 | 8736 |
| NAT GAS | HALLIBURTON ENERGY SVCS | 7 | 24 | 8736 |
| NAT GAS | HALLIBURTON ENERGY SVCS | 7 | 24 | 8736 |
| NAT GAS | HALLIBURTON ENERGY SVCS | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| | X |
| | X |
| | X |
| | X |
| COAL BED METHANE COMPRSSN | X |
| COAL BED METHANE COMPRSSN | X |
| COAL BED METHANE COMPRSSN | X |
| COAL BED METHANE COMPRSSN | X |
| COAL BED METHANE COMPRSSN | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -107.6456691 | 37.1150571111111 | SE SEC 7 T33N | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6456691 | 37.1150571111111 | SE SEC 7 T33N | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6456691 | 37.1150571111111 | SE SEC 7 T33N | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6456691 | 37.1150571111111 | SE SEC 7 T33N | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9572221 | 37.1329602222222 | SEC 5 T33N R10 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9572221 | 37.1329602222222 | SEC 5 T33N R10 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9572221 | 37.1329602222222 | SEC 5 T33N R10 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9572221 | 37.1329602222222 | SEC 5 T33N R10 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9572221 | 37.1329602222222 | SEC 5 T33N R10 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -107.9572221 | 37.1329602222222 | SEC 5 T33N R10 | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| EL PASO NATURAL GAS COMPANY | 1311 | | -107.6275359 | 37.1150366944444 | SE SEC 8 T33N | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9504278 | 37.1346026388889 | SENE SEC 5 T33 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9504278 | 37.1346026388889 | SENE SEC 5 T33 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9504278 | 37.1346026388889 | SENE SEC 5 T33 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.9504278 | 37.1346026388889 | SENE SEC 5 T33 | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -107.5239610 | 37.0051199444444 | SEC 20 T32N R6 | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -107.5239610 | 37.0051199444444 | SEC 20 T32N R6 | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -107.5239610 | 37.0051199444444 | SEC 20 T32N R6 | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -107.5239610 | 37.0051199444444 | SEC 20 T32N R6 | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -107.5239610 | 37.0051199444444 | SEC 20 T32N R6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 462.29 | PY | Added to Construction Permit |
| 5.9 | TY | Added to Construction Permit |
| 5.6 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0157 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0157 |
| 067 | 0158 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0158 |
| 067 | 0158 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 067-0158 |
| 067 | 0158 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0158 |
| 067 | 0158 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0158 |
| 067 | 0158 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0158 |
| 067 | 0158 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0158 |
| 067 | 0158 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0158 |
| 067 | 0158 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0158 |
| 067 | 0158 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0158 |
| 067 | 0158 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0158 |
| 067 | 0158 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0158 |
| 067 | 0158 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0158 |
| 067 | 0158 | 004 | 01 | CO | 0 | TONS BURNED | 067-0158 |
| 067 | 0158 | 004 | 01 | NO2 | 0 | TONS BURNED | 067-0158 |
| 067 | 0158 | 004 | 01 | PM10 | 0 | TONS BURNED | 067-0158 |
| 067 | 0158 | 004 | 01 | PT | 0 | TONS BURNED | 067-0158 |
| 067 | 0158 | 004 | 01 | SO2 | 0 | TONS BURNED | 067-0158 |
| 067 | 0158 | 004 | 01 | VOC | 0 | TONS BURNED | 067-0158 |
| 067 | 0165 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0165 |
| 067 | 0165 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0165 |
| 067 | 0165 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0165 |
| 067 | 0166 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0166 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94LP019-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LP1035.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1035-1.C | 0 | NO EQUIPMENT | | 0 | |
| 95LP1035-1.C | 0 | NO EQUIPMENT | | 0 | |
| 95LP1035-1.C | 0 | NO EQUIPMENT | | 0 | |
| 95LP1035-1.C | 0 | NO EQUIPMENT | | 0 | |
| 97LP0890.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0890.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0890.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0890.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0890.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0890.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP143-11XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-11XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-11XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP152-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP154-5.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS | HALLIBURTON ENERGY SVCS | 7 | 24 | 8736 |
| (3) SUPERIOR 8G825'S | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| (3) SUPERIOR 8G825'S | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| (3) SUPERIOR 8G825'S | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| (3) SUPERIOR 8G825'S | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| (3) SUPERIOR 8G825'S | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| (3) SUPERIOR 8G825'S | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| (3) SUPERIOR 8G825'S | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| (3) SUPERIOR 8G825'S | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| PEC GLYCOL DEHY'S | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| PEC GLYCOL DEHY'S | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| PEC GLYCOL DEHY'S | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| PEC GLYCOL DEHY'S | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| ELASTEC SMARTASH RECOVERY | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| ELASTEC SMARTASH RECOVERY | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| ELASTEC SMARTASH RECOVERY | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| ELASTEC SMARTASH RECOVERY | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| ELASTEC SMARTASH RECOVERY | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| ELASTEC SMARTASH RECOVERY | PUBLIC SERVICE CO TIFFANY STATION | 7 | 24 | 8760 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP 11 I C ENGINES | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP 11 I C ENGINES | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP 11 I C ENGINES | 7 | 24 | 8736 |
| AJAX ENGINE | WEST GAS GATHERING INC | 0 | 0 | 0 |
| AJAX ENGINE | WEST GAS GATHERING INC | 0 | 0 | 0 |
| AJAX ENGINE | WEST GAS GATHERING INC | 0 | 0 | 0 |
| WAUKESHA MOD L7042GL CLNB | WEST GAS GATHERING INC | 0 | 0 | 0 |
| WAUKESHA MOD L7042GL CLNB | WEST GAS GATHERING INC | 0 | 0 | 0 |
| WAUKESHA MOD L7042GL CLNB | WEST GAS GATHERING INC | 0 | 0 | 0 |
| WAUKESHA MOD L7042GL CLNB | WEST GAS GATHERING INC | 0 | 0 | 0 |
| WAUKESHA MOD L7042GL CLNB | WEST GAS GATHERING INC | 0 | 0 | 0 |
| WAUKESHA MOD L7042GL CLNB | WEST GAS GATHERING INC | 0 | 0 | 0 |
| WAUKESHA MOD L7042GL CLNB | WEST GAS GATHERING INC | 0 | 0 | 0 |
| WAUKESHA MOD L7042GL CLNB | WEST GAS GATHERING INC | 0 | 0 | 0 |
| GENERAC 74GN MOD CGO70 | WEST GAS GATHERING INC | 0 | 0 | 0 |
| GENERAC 74GN MOD CGO70 | WEST GAS GATHERING INC | 0 | 0 | 0 |
| GENERAC 74GN MOD CGO70 | WEST GAS GATHERING INC | 0 | 0 | 0 |
| GENERAL 74GN MOD OG070 | WEST GAS GATHERING INC | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50300102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50300102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50300102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50300102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50300102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50300102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| COAL BED METHANE COMPRSSN | X |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS TRANSMISSION | T |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HALLIBURTON ENERGY SVCS | 1311 | | -107.5239610 | 37.0051199444444 | SEC 20 T32N R6 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.5120898 | 37.0506609166667 | 1213 RD 330 S | 0 |
| AMERADA HESS CORP | 1311 | | -107.7261826 | 37.0938888055556 | NENW SEC 21 T | 0 |
| AMERADA HESS CORP | 1311 | | -107.7261826 | 37.0938888055556 | NENW SEC 21 T | 0 |
| AMERADA HESS CORP | 1311 | | -107.7261826 | 37.0938888055556 | NENW SEC 21 T | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.05 | TY | Canceled |
| 0.0051 | TY | Canceled |
| 0.01425 | TY | Canceled |
| 0.01425 | TY | Canceled |
| 0.00625 | TY | Canceled |
| 0.0375 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0166 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 006 | 02 | 108883 | 0 | TONS PRODUCT | 067-0166 |
| 067 | 0166 | 006 | 02 | 1330207 | 0 | TONS PRODUCT | 067-0166 |
| 067 | 0166 | 006 | 02 | 71432 | 0 | TONS PRODUCT | 067-0166 |
| 067 | 0166 | 006 | 02 | VOC | 0 | TONS PRODUCT | 067-0166 |
| 067 | 0166 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0166 |
| 067 | 0166 | 007 | 02 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0166 |
| 067 | 0166 | 007 | 02 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0166 |
| 067 | 0166 | 007 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0166 |
| 067 | 0179 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94LP154-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP154-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP152-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP185-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP185-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP185-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP185-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP185-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP185-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP185-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP185-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP185-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP185-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP185-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP185-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0468.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0468.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0468.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0468.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0468.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0468.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0468.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0468.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0469.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0469.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GENERAL 74GN MOD OG070 | WEST GAS GATHERING INC | 0 | 0 | 0 |
| GENERAL 74GN MOD OG070 | WEST GAS GATHERING INC | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR NAT GAS | WEST GAS GATHERING INC | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR NAT GAS | WEST GAS GATHERING INC | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR NAT GAS | WEST GAS GATHERING INC | 0 | 0 | 0 |
| NAT GAS PRODUCTION NOT CL | WEST GAS GATHERING INC | 0 | 0 | 0 |
| NAT GAS PRODUCTION NOT CL | WEST GAS GATHERING INC | 0 | 0 | 0 |
| NAT GAS PRODUCTION NOT CL | WEST GAS GATHERING INC | 0 | 0 | 0 |
| NAT GAS PRODUCTION NOT CL | WEST GAS GATHERING INC | 0 | 0 | 0 |
| GLY DEHY/TRIETHLYENE GLYC | WEST GAS GATHERING INC | 0 | 0 | 0 |
| GLY DEHY/TRIETHLYENE GLYC | WEST GAS GATHERING INC | 0 | 0 | 0 |
| GLY DEHY/TRIETHLYENE GLYC | WEST GAS GATHERING INC | 0 | 0 | 0 |
| NATURAL GAS PRODUCTION | WEST GAS GATHERING INC | 0 | 0 | 0 |
| NATURAL GAS PRODUCTION | WEST GAS GATHERING INC | 0 | 0 | 0 |
| NATURAL GAS PRODUCTION | WEST GAS GATHERING INC | 0 | 0 | 0 |
| WAUKESHA #1-NATURAL GAS | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA #1-NATURAL GAS | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA #1-NATURAL GAS | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA #2 - NAT GAS COM | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA #2 - NAT GAS COM | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA #2 - NAT GAS COM | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA #3 -NAT.GAS COMB | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA #3 -NAT.GAS COMB | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA #3 -NAT.GAS COMB | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA #4-NAT.GAS COMB | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA #4-NAT.GAS COMB | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA #4-NAT.GAS COMB | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL ENGIN | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL ENGIN | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 30200299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 30200299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 30200299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30200299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| RED CEDAR GATHERING | 4922 | | -107.8829735 | 37.0894449722222 | SEC 24 T33N R1 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 51.5 | TY | Canceled |
| 34.3 | TY | Canceled |
| 22.9 | TY | Canceled |
| 51.5 | TY | Canceled |
| 34.3 | TY | Canceled |
| 22.9 | TY | Canceled |
| 51.5 | TY | Canceled |
| 34.3 | TY | Canceled |
| 22.9 | TY | Canceled |
| 51.5 | TY | Canceled |
| 34.3 | TY | Canceled |
| 22.9 | TY | Canceled |
| 0.6 | TY | Canceled |
| | | Canceled |
| 45.5 | TY | Canceled |
| 40.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 26.7 | TY | Canceled |
| 0.6 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0179 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 007 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 008 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 009 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0179 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0179 |
| 067 | 0180 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0180 |
| 067 | 0180 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0180 |
| 067 | 0180 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0180 |
| 067 | 0180 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0180 |
| 067 | 0181 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0181 |
| 067 | 0181 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0181 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98LP0469.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0469.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0469.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0469.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0469.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0469.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0469.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0470.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0470.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0470.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0470.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0470.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0470.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0470.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0470.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0472.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0472.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0472.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0472.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0472.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0472.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0472.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0472.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP356-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP356-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP356-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP356-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP143-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP143-2.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 12V AT27GL ENGIN | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL ENGIN | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL ENGIN | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL ENGIN | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL ENGIN | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL ENGIN | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL ENGIN | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27L 2768HP | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27L 2768HP | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27L 2768HP | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27L 2768HP | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27L 2768HP | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27L 2768HP | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27L 2768HP | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27L 2768HP | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| WAUKESHA 12V AT27GL | WILLIAMS FIELD SVCS BUENA SUERTA | 1 | 1 | 1 |
| AJAX DPC-180 S/N 053981 | AMOCO PRODUCTION CO | 7 | 24 | 8736 |
| AJAX DPC-180 S/N 053981 | AMOCO PRODUCTION CO | 7 | 24 | 8736 |
| AJAX DPC-180 S/N 053981 | AMOCO PRODUCTION CO | 7 | 24 | 8736 |
| AJAX DPC-180 S/N 053981 | AMOCO PRODUCTION CO | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 22OU S/N | AMERADA HESS CORP MILLER GAS UNIT 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 22OU S/N | AMERADA HESS CORP MILLER GAS UNIT 2 | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS COMP. STATION | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.8355433 | 37.1204152222222 | S NW SEC 9 T33 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8001889 | 37.1075059166667 | NW SEC 14 T33 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8001889 | 37.1075059166667 | NW SEC 14 T33 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8001889 | 37.1075059166667 | NW SEC 14 T33 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.8001889 | 37.1075059166667 | NW SEC 14 T33 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7592953 | 37.1329720833333 | SEC 6 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7592953 | 37.1329720833333 | SEC 6 T33N R8 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 45.4 | TY | Canceled |
| 40.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 26.7 | TY | Canceled |
| 0.6 | TY | Canceled |
| 0.1 | TY | Canceled |
| 45.4 | TY | Canceled |
| 40.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 26.7 | TY | Canceled |
| 0.6 | TY | Canceled |
| 0.1 | TY | Canceled |
| 45.4 | TY | Canceled |
| 40.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 26.7 | TY | Canceled |
| 0.6 | TY | Canceled |
| 0.1 | TY | Canceled |
| 45.4 | TY | Canceled |
| 40.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 26.7 | TY | Canceled |
| | | Canceled |
| 1.7 | TY | Canceled |
| 8.4 | TY | Canceled |
| 1.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0181 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0181 |
| 067 | 0182 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0182 |
| 067 | 0182 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0182 |
| 067 | 0182 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0182 |
| 067 | 0183 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0183 |
| 067 | 0183 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0183 |
| 067 | 0183 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0183 |
| 067 | 0184 | 001 | 01 | CO | 3 | MILLION CUBIC FEET BURNED | 067-0184 |
| 067 | 0184 | 001 | 01 | NO2 | 3 | MILLION CUBIC FEET BURNED | 067-0184 |
| 067 | 0184 | 001 | 01 | VOC | 3 | MILLION CUBIC FEET BURNED | 067-0184 |
| 067 | 0185 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0185 |
| 067 | 0185 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0185 |
| 067 | 0185 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0185 |
| 067 | 0186 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0186 |
| 067 | 0186 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0186 |
| 067 | 0186 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0186 |
| 067 | 0187 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0187 |
| 067 | 0187 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0187 |
| 067 | 0187 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0187 |
| 067 | 0188 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0188 |
| 067 | 0188 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0188 |
| 067 | 0188 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0188 |
| 067 | 0189 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0189 |
| 067 | 0189 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0189 |
| 067 | 0189 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0189 |
| 067 | 0190 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0190 |
| 067 | 0190 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0190 |
| 067 | 0190 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0190 |
| 067 | 0193 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0193 |
| 067 | 0193 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0193 |
| 067 | 0193 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0193 |
| 067 | 0193 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0193 |
| 067 | 0193 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0193 |
| 067 | 0193 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0193 |
| 067 | 0193 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0193 |
| 067 | 0193 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0193 |
| 067 | 0193 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0193 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94LP143-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP143-3.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-3.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-3.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-4.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-4.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-4.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-5.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP143-5.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP143-5.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LP143-6.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-6.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-6.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-7.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-7.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-7.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-8.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-8.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-8.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-9.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-9.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-9.XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-10XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-10XP | 0 | NO EQUIPMENT | | -1 | |
| 94LP143-10XP | 0 | NO EQUIPMENT | | -1 | |
| 89LP058 CANC | 0 | NO EQUIPMENT | | -1 | |
| 89LP058 CANC | 0 | NO EQUIPMENT | | -1 | |
| 89LP058 CANC | 0 | NO EQUIPMENT | | -1 | |
| 89LP058 CANC | 0 | NO EQUIPMENT | | -1 | |
| 89LP058 CANC | 0 | NO EQUIPMENT | | -1 | |
| 89LP058 CANC | 0 | NO EQUIPMENT | | -1 | |
| 89LP058 CANC | 0 | NO EQUIPMENT | | -1 | |
| 89LP058 CANC | 0 | NO EQUIPMENT | | -1 | |
| 89LP058 CANC | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP MILLER GAS UNIT 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP FASSETT GAS UNIT 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP FASSETT GAS UNIT 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP FASSETT GAS UNIT 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP F U TERRELL GAS UN 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP F U TERRELL GAS UN 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP F U TERRELL GAS UN 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP OLSON SMITH GAS UNIT | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP OLSON SMITH GAS UNIT | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP OLSON SMITH GAS UNIT | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP FORD OLSON GA UN A 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP FORD OLSON GA UN A 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP FORD OLSON GA UN A 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP DAVIS GAS UNIT | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP DAVIS GAS UNIT | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP DAVIS GAS UNIT | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP HAHN GAS UNIT A 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP HAHN GAS UNIT A 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP HAHN GAS UNIT A 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP HARMON GAS UNIT A 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP HARMON GAS UNIT A 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP HARMON GAS UNIT A 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP JULIAN GAS UNIT 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP JULIAN GAS UNIT 2 | 7 | 24 | 8736 |
| WAUKESHA MOD VRG 220U S/N | AMERADA HESS CORP JULIAN GAS UNIT 2 | 7 | 24 | 8736 |
| (2)CAT 3512 743HP ENGINES | AMAX OIL & GAS INC MCDERMOTT COMP STA | 7 | 24 | 8760 |
| (2)CAT 3512 743HP ENGINES | AMAX OIL & GAS INC MCDERMOTT COMP STA | 7 | 24 | 8760 |
| (2)CAT 3512 743HP ENGINES | AMAX OIL & GAS INC MCDERMOTT COMP STA | 7 | 24 | 8760 |
| (2)CAT 3512 743HP ENGINES | AMAX OIL & GAS INC MCDERMOTT COMP STA | 7 | 24 | 8760 |
| (2)CAT 3512 743HP ENGINES | AMAX OIL & GAS INC MCDERMOTT COMP STA | 7 | 24 | 8760 |
| (2)CAT 3512 743HP ENGINES | AMAX OIL & GAS INC MCDERMOTT COMP STA | 7 | 24 | 8760 |
| SMITH GLYCOL REBOILER | AMAX OIL & GAS INC MCDERMOTT COMP STA | 7 | 24 | 8760 |
| SMITH GLYCOL REBOILER | AMAX OIL & GAS INC MCDERMOTT COMP STA | 7 | 24 | 8760 |
| SMITH GLYCOL REBOILER | AMAX OIL & GAS INC MCDERMOTT COMP STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS ENGINE | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMERADA HESS CORP | 1311 | | -107.7592953 | 37.1329720833333 | SEC 6 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7593633 | 37.1184375277778 | SEC 7 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7593633 | 37.1184375277778 | SEC 7 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7593633 | 37.1184375277778 | SEC 7 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7595562 | 37.1183612777778 | SEC 7 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7595562 | 37.1183612777778 | SEC 7 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7595562 | 37.1183612777778 | SEC 7 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7411111 | 37.1184540833333 | SEC 8 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7411111 | 37.1184540833333 | SEC 8 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7411111 | 37.1184540833333 | SEC 8 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7229294 | 37.1185272222222 | SEC 9 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7229294 | 37.1185272222222 | SEC 9 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7229294 | 37.1185272222222 | SEC 9 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.668452 | 37.1040981111111 | SEC 13 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.668452 | 37.1040981111111 | SEC 13 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.668452 | 37.1040981111111 | SEC 13 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7047261 | 37.1039953055556 | SEC 15 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7047261 | 37.1039953055556 | SEC 15 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7047261 | 37.1039953055556 | SEC 15 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7229407 | 37.10404725 | SEC 16 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7229407 | 37.10404725 | SEC 16 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7229407 | 37.10404725 | SEC 16 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7411472 | 37.1039373611111 | SEC 17 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7411472 | 37.1039373611111 | SEC 17 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7411472 | 37.1039373611111 | SEC 17 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7593344 | 37.1038413333333 | SEC 18 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7593344 | 37.1038413333333 | SEC 18 T33N R8 | 0 |
| AMERADA HESS CORP | 1311 | | -107.7593344 | 37.1038413333333 | SEC 18 T33N R8 | 0 |
| AMAX OIL & GAS INC | 1311 | | -108.0835558 | 37.017829 | SEC 18 T32N R1 | 0 |
| AMAX OIL & GAS INC | 1311 | | -108.0835558 | 37.017829 | SEC 18 T32N R1 | 0 |
| AMAX OIL & GAS INC | 1311 | | -108.0835558 | 37.017829 | SEC 18 T32N R1 | 0 |
| AMAX OIL & GAS INC | 1311 | | -108.0835558 | 37.017829 | SEC 18 T32N R1 | 0 |
| AMAX OIL & GAS INC | 1311 | | -108.0835558 | 37.017829 | SEC 18 T32N R1 | 0 |
| AMAX OIL & GAS INC | 1311 | | -108.0835558 | 37.017829 | SEC 18 T32N R1 | 0 |
| AMAX OIL & GAS INC | 1311 | | -108.0835558 | 37.017829 | SEC 18 T32N R1 | 0 |
| AMAX OIL & GAS INC | 1311 | | -108.0835558 | 37.017829 | SEC 18 T32N R1 | 0 |
| AMAX OIL & GAS INC | 1311 | | -108.0835558 | 37.017829 | SEC 18 T32N R1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0193 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0193 |
| 067 | 0193 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0193 |
| 067 | 0193 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0193 |
| 067 | 0193 | 002 | 02 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0193 |
| 067 | 0193 | 002 | 02 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0193 |
| 067 | 0195 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0195 |
| 067 | 0195 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0195 |
| 067 | 0195 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0195 |
| 067 | 0195 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0195 |
| 067 | 0199 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0199 |
| 067 | 0199 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0199 |
| 067 | 0199 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0199 |
| 067 | 0199 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0199 |
| 067 | 0199 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0199 |
| 067 | 0199 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0199 |
| 067 | 0200 | 001 | 01 | 100414 | 3558750 | MILLION CUBIC FEET GAS PRODUCED | 067-0200 |
| 067 | 0200 | 001 | 01 | 1330207 | 3558750 | MILLION CUBIC FEET GAS PRODUCED | 067-0200 |
| 067 | 0200 | 001 | 01 | 71432 | 3558750 | MILLION CUBIC FEET GAS PRODUCED | 067-0200 |
| 067 | 0200 | 001 | 01 | VOC | 3558750 | MILLION CUBIC FEET GAS PRODUCED | 067-0200 |
| 067 | 0200 | 002 | 01 | 100414 | 3558750 | MILLION CUBIC FEET GAS PRODUCED | 067-0200 |
| 067 | 0200 | 002 | 01 | 1330207 | 3558750 | MILLION CUBIC FEET GAS PRODUCED | 067-0200 |
| 067 | 0200 | 002 | 01 | 71432 | 3558750 | MILLION CUBIC FEET GAS PRODUCED | 067-0200 |
| 067 | 0200 | 002 | 01 | VOC | 3558750 | MILLION CUBIC FEET GAS PRODUCED | 067-0200 |
| 067 | 0201 | 001 | 01 | 100414 | 1181870 | MILLION CUBIC FEET GAS PRODUCED | 067-0201 |
| 067 | 0201 | 001 | 01 | 108883 | 1181870 | MILLION CUBIC FEET GAS PRODUCED | 067-0201 |
| 067 | 0201 | 001 | 01 | 1330207 | 1181870 | MILLION CUBIC FEET GAS PRODUCED | 067-0201 |
| 067 | 0201 | 001 | 01 | 71432 | 1181870 | MILLION CUBIC FEET GAS PRODUCED | 067-0201 |
| 067 | 0201 | 001 | 01 | VOC | 1181870 | MILLION CUBIC FEET GAS PRODUCED | 067-0201 |
| 067 | 0202 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0202 |
| 067 | 0202 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0202 |
| 067 | 0205 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0205 |
| 067 | 0205 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0205 |
| 067 | 0206 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0206 |
| 067 | 0206 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0206 |
| 067 | 0206 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0206 |
| 067 | 0206 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0206 |
| 067 | 0207 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 89LP058 CANC | 0 | NO EQUIPMENT | | -1 | |
| 89LP058 CANC | 0 | NO EQUIPMENT | | -1 | |
| 89LP058 CANC | 0 | NO EQUIPMENT | | -1 | |
| 89LP058 CANC | 0 | NO EQUIPMENT | | -1 | |
| 89LP058 CANC | 0 | NO EQUIPMENT | | -1 | |
| 97LP0795.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0795.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0795.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0795.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP641.CN | 0 | NO EQUIPMENT | | 0 | 7.263 |
| 94LP641.CN | 0 | NO EQUIPMENT | | 0 | 1396.44 |
| 94LP641.CN | 0 | NO EQUIPMENT | | 0 | 5027.19 |
| 94LP641.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 94LP641.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 94LP641.CN | 0 | NO EQUIPMENT | | 0 | 68.822 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 95LP003.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP003.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP168.CANC | 0 | NO EQUIPMENT | | 0 | |
| 95LP168.CANC | 0 | NO EQUIPMENT | | 0 | |
| 95LP171.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP171.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP171.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP171.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-1.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SMITH GLYCOL REBOILER | AMAX OIL & GAS INC MCDERMOTT COMP STA | 7 | 24 | 8760 |
| SMITH GLYCOL REBOILER | AMAX OIL & GAS INC MCDERMOTT COMP STA | 7 | 24 | 8760 |
| SMITH GLYCOL REBOILER | AMAX OIL & GAS INC MCDERMOTT COMP STA | 7 | 24 | 8760 |
| GLYCOL VENT VOC/BTEX EMIS | AMAX OIL & GAS INC MCDERMOTT COMP STA | 7 | 24 | 8760 |
| GLYCOL VENT VOC/BTEX EMIS | AMAX OIL & GAS INC MCDERMOTT COMP STA | 7 | 24 | 8760 |
| CAT 3304 70 HP ENGINE | WILLIAMS FIELD SVCS IGNACIO 33-7#25 | 0 | 0 | 0 |
| CAT 3304 70 HP ENGINE | WILLIAMS FIELD SVCS IGNACIO 33-7#25 | 0 | 0 | 0 |
| CAT 3304 70 HP ENGINE | WILLIAMS FIELD SVCS IGNACIO 33-7#25 | 0 | 0 | 0 |
| CAT 3304 70 HP ENGINE | WILLIAMS FIELD SVCS IGNACIO 33-7#25 | 0 | 0 | 0 |
| CUMMING, MODEL G-855 | AMOCO PRODUCTION CO | 7 | 24 | 8736 |
| CUMMING, MODEL G-855 | AMOCO PRODUCTION CO | 7 | 24 | 8736 |
| CUMMING, MODEL G-855 | AMOCO PRODUCTION CO | 7 | 24 | 8736 |
| CUMMING, MODEL G-855 | AMOCO PRODUCTION CO | 7 | 24 | 8736 |
| CUMMING, MODEL G-855 | AMOCO PRODUCTION CO | 7 | 24 | 8736 |
| CUMMING, MODEL G-855 | AMOCO PRODUCTION CO | 7 | 24 | 8736 |
| NAT. GAS DEHYDRATION | PUBLIC SERVICE CO PALO STA | 7 | 24 | 8760 |
| NAT. GAS DEHYDRATION | PUBLIC SERVICE CO PALO STA | 7 | 24 | 8760 |
| NAT. GAS DEHYDRATION | PUBLIC SERVICE CO PALO STA | 7 | 24 | 8760 |
| NAT. GAS DEHYDRATION | PUBLIC SERVICE CO PALO STA | 7 | 24 | 8760 |
| NAT. GAS DEHYDRATION | PUBLIC SERVICE CO PALO STA | 7 | 24 | 8760 |
| NAT. GAS DEHYDRATION | PUBLIC SERVICE CO PALO STA | 7 | 24 | 8760 |
| NAT. GAS DEHYDRATION | PUBLIC SERVICE CO PALO STA | 7 | 24 | 8760 |
| NAT. GAS DEHYDRATION | PUBLIC SERVICE CO PALO STA | 7 | 24 | 8760 |
| NAT. GAS DEHYDRATION | PUBLIC SERVICE CO BONDAD STA | 7 | 24 | 8760 |
| NAT. GAS DEHYDRATION | PUBLIC SERVICE CO BONDAD STA | 7 | 24 | 8760 |
| NAT. GAS DEHYDRATION | PUBLIC SERVICE CO BONDAD STA | 7 | 24 | 8760 |
| NAT. GAS DEHYDRATION | PUBLIC SERVICE CO BONDAD STA | 7 | 24 | 8760 |
| NAT. GAS DEHYDRATION | PUBLIC SERVICE CO BONDAD STA | 7 | 24 | 8760 |
| REBOILER STILL VENT-TEG | TEXACO E&P INC | 7 | 24 | 8760 |
| REBOILER STILL VENT-TEG | TEXACO E&P INC | 7 | 24 | 8760 |
| NATURAL GAS USAGE | SG INTERESTS I LTD | 0 | 0 | 0 |
| NATURAL GAS USAGE | SG INTERESTS I LTD | 0 | 0 | 0 |
| CATERPILLAR G3306 150 HP | APACHE CORPORATION | 0 | 0 | 0 |
| CATERPILLAR G3306 150 HP | APACHE CORPORATION | 0 | 0 | 0 |
| CATERPILLAR G3306 150 HP | APACHE CORPORATION | 0 | 0 | 0 |
| CATERPILLAR G3306 150 HP | APACHE CORPORATION | 0 | 0 | 0 |
| MCELVAIN TH #1 DEHYDRATOR | BURLINGTON RESOURCES OIL & GAS CO | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| WELL HEAD COMPRESSOR | X |
| WELL HEAD COMPRESSOR | X |
| WELL HEAD COMPRESSOR | X |
| WELL HEAD COMPRESSOR | X |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| MAIN LINE GAS DEHYDRATION | O |
| MAIN LINE GAS DEHYDRATION | O |
| MAIN LINE GAS DEHYDRATION | O |
| MAIN LINE GAS DEHYDRATION | O |
| MAIN LINE GAS DEHYDRATION | O |
| MAIN LINE GAS DEHYDRATION | O |
| MAIN LINE GAS DEHYDRATION | O |
| MAIN LINE GAS DEHYDRATION | O |
| NAT. GAS COMPRESSOR STN. | X |
| NAT. GAS COMPRESSOR STN. | X |
| NAT. GAS COMPRESSOR STN. | X |
| NAT. GAS COMPRESSOR STN. | X |
| NAT. GAS COMPRESSOR STN. | X |
| | O |
| | O |
| OIL& GAS WELL OPERATNG CO | X |
| OIL& GAS WELL OPERATNG CO | X |
| | X |
| | X |
| | X |
| | X |
| OIL/GAS WELL SITES | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMAX OIL & GAS INC | 1311 | | -108.0835558 | 37.017829 | SEC 18 T32N R1 | 0 |
| AMAX OIL & GAS INC | 1311 | | -108.0835558 | 37.017829 | SEC 18 T32N R1 | 0 |
| AMAX OIL & GAS INC | 1311 | | -108.0835558 | 37.017829 | SEC 18 T32N R1 | 0 |
| AMAX OIL & GAS INC | 1311 | | -108.0835558 | 37.017829 | SEC 18 T32N R1 | 0 |
| AMAX OIL & GAS INC | 1311 | | -108.0835558 | 37.017829 | SEC 18 T32N R1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.632164 | 37.0752120555556 | SEC 29 T33N R7 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.632164 | 37.0752120555556 | SEC 29 T33N R7 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.632164 | 37.0752120555556 | SEC 29 T33N R7 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.632164 | 37.0752120555556 | SEC 29 T33N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.680375 | 37.2271111111111 | SEC 7 T34N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.680375 | 37.2271111111111 | SEC 7 T34N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.680375 | 37.2271111111111 | SEC 7 T34N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.680375 | 37.2271111111111 | SEC 7 T34N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.680375 | 37.2271111111111 | SEC 7 T34N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.680375 | 37.2271111111111 | SEC 7 T34N R7 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.9935677 | 37.0759465555556 | SEC 25 T33N R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.9935677 | 37.0759465555556 | SEC 25 T33N R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.9935677 | 37.0759465555556 | SEC 25 T33N R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.9935677 | 37.0759465555556 | SEC 25 T33N R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.9935677 | 37.0759465555556 | SEC 25 T33N R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.9935677 | 37.0759465555556 | SEC 25 T33N R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.9935677 | 37.0759465555556 | SEC 25 T33N R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.9935677 | 37.0759465555556 | SEC 25 T33N R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8852066 | 37.0894381944444 | SEC 24 T33N R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8852066 | 37.0894381944444 | SEC 24 T33N R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8852066 | 37.0894381944444 | SEC 24 T33N R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8852066 | 37.0894381944444 | SEC 24 T33N R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.8852066 | 37.0894381944444 | SEC 24 T33N R1 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8132222 | 37.0602790555556 | SPOT C SEC 34 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8132222 | 37.0602790555556 | SPOT C SEC 34 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6482541 | 37.0696279444444 | SWSE SEC 30 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6482541 | 37.0696279444444 | SWSE SEC 30 T | 0 |
| APACHE CORPORATION | 1311 | | -107.6325219 | 37.0606719444444 | SEC 32 T33N R7 | 0 |
| APACHE CORPORATION | 1311 | | -107.6325219 | 37.0606719444444 | SEC 32 T33N R7 | 0 |
| APACHE CORPORATION | 1311 | | -107.6325219 | 37.0606719444444 | SEC 32 T33N R7 | 0 |
| APACHE CORPORATION | 1311 | | -107.6325219 | 37.0606719444444 | SEC 32 T33N R7 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 1.5 | TY | Canceled |
| 11.4 | TY | Canceled |
| 0.2 | TY | Canceled |
| | | Canceled |
| 9.1 | TY | Canceled |
| 32.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 94.42 | PY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0207 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0207 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0207 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0207 | 001 | 03 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0207 | 001 | 03 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0207 | 001 | 04 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0207 | 001 | 04 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0207 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0207 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0207 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0207 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0207 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0207 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0207 | 004 | 02 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0207 | 004 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 067-0207 |
| 067 | 0209 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0209 |
| 067 | 0209 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0209 |
| 067 | 0209 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0209 |
| 067 | 0209 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0209 |
| 067 | 0209 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0209 |
| 067 | 0209 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0209 |
| 067 | 0210 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0210 |
| 067 | 0210 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0210 |
| 067 | 0210 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0210 |
| 067 | 0210 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0210 |
| 067 | 0210 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0210 |
| 067 | 0210 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0210 |
| 067 | 0211 | 001 | 01 | 71432 | 1 | MILLION CUBIC FEET GAS PRODUCED | 067-0211 |
| 067 | 0211 | 001 | 01 | VOC | 1 | MILLION CUBIC FEET GAS PRODUCED | 067-0211 |
| 067 | 0212 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0212 |
| 067 | 0212 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0212 |
| 067 | 0212 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0212 |
| 067 | 0212 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0212 |
| 067 | 0212 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0212 |
| 067 | 0212 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0212 |
| 067 | 0212 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0212 |
| 067 | 0213 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0213 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95LP178-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP178-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP454.XP | 0 | NO EQUIPMENT | | -1 | |
| 95LP454.XP | 0 | NO EQUIPMENT | | -1 | |
| 95LP454.XP | 0 | NO EQUIPMENT | | -1 | |
| 95LP454.XP | 0 | NO EQUIPMENT | | -1 | |
| 95LP454.XP | 0 | NO EQUIPMENT | | -1 | |
| 95LP454.XP | 0 | NO EQUIPMENT | | -1 | |
| 95LP462.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP462.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP462.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP462.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP462.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP462.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP524 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95LP524 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95LP696.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP696.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP696.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP696.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP696.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP696.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP696.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP697.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| MCELVAIN TH #1 DEHYDRATOR | BURLINGTON RESOURCES OIL & GAS CO | 0 | 0 | 0 |
| MCELVAIN #2 DEHYDRATOR | BURLINGTON RESOURCES OIL & GAS CO | 0 | 0 | 0 |
| MCELVAIN #2 DEHYDRATOR | BURLINGTON RESOURCES OIL & GAS CO | 0 | 0 | 0 |
| MCELVAIN #3 DEHYDRATOR | BURLINGTON RESOURCES OIL & GAS CO | 0 | 0 | 0 |
| MCELVAIN #3 DEHYDRATOR | BURLINGTON RESOURCES OIL & GAS CO | 0 | 0 | 0 |
| MCELVAIN #4 DEHYDRATOR | BURLINGTON RESOURCES OIL & GAS CO | 0 | 0 | 0 |
| MCELVAIN #4 DEHYDRATOR | BURLINGTON RESOURCES OIL & GAS CO | 0 | 0 | 0 |
| ALLISON #66 DEHYDRATOR | BURLINGTON RESOURCES OIL & GAS CO | 1 | 1 | 1 |
| ALLISON #66 DEHYDRATOR | BURLINGTON RESOURCES OIL & GAS CO | 1 | 1 | 1 |
| IGNACIO 32-7 #1-1 DEHYDRT | BURLINGTON RESOURCES OIL & GAS CO | 7 | 24 | 8760 |
| IGNACIO 32-7 #1-1 DEHYDRT | BURLINGTON RESOURCES OIL & GAS CO | 7 | 24 | 8760 |
| IGNACIO 33-8 #9 DEHYDRATR | BURLINGTON RESOURCES OIL & GAS CO | 7 | 24 | 8760 |
| IGNACIO 33-8 #9 DEHYDRATR | BURLINGTON RESOURCES OIL & GAS CO | 7 | 24 | 8760 |
| IGNACIO 33-8 #21 DEHYDRTR | BURLINGTON RESOURCES OIL & GAS CO | 7 | 24 | 8760 |
| IGNACIO 33-8 #21 DEHYDRTR | BURLINGTON RESOURCES OIL & GAS CO | 7 | 24 | 8760 |
| PUMP JACK ENGINE | PABLO OPERATING CO - JAQUES #5-F WELL | 7 | 24 | 8760 |
| PUMP JACK ENGINE | PABLO OPERATING CO - JAQUES #5-F WELL | 7 | 24 | 8760 |
| PUMP JACK ENGINE | PABLO OPERATING CO - JAQUES #5-F WELL | 7 | 24 | 8760 |
| PUMP JACK ENGINE | PABLO OPERATING CO - JAQUES #5-F WELL | 7 | 24 | 8760 |
| PUMP JACK ENGINE | PABLO OPERATING CO - JAQUES #5-F WELL | 7 | 24 | 8760 |
| PUMP JACK ENGINE | PABLO OPERATING CO - JAQUES #5-F WELL | 7 | 24 | 8760 |
| FORD VSG 4131 SN 00698 GO.CANCELLED | PABLO OPERATING CO | 7 | 24 | 8760 |
| FORD VSG 4131 SN 00698 GO.CANCELLED | PABLO OPERATING CO | 7 | 24 | 8760 |
| FORD VSG 4131 SN 00698 GO.CANCELLED | PABLO OPERATING CO | 7 | 24 | 8760 |
| FORD VSG 4131 SN 00698 GO.CANCELLED | PABLO OPERATING CO | 7 | 24 | 8760 |
| FORD VSG 4131 SN 00698 GO.CANCELLED | PABLO OPERATING CO | 7 | 24 | 8760 |
| FORD VSG 4131 SN 00698 GO.CANCELLED | PABLO OPERATING CO | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | MCELVAIN OIL & GAS PROPERTIES INC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | MCELVAIN OIL & GAS PROPERTIES INC | 7 | 24 | 8760 |
| WAUKESHA VRG-330 SN 40262 | TEXACO EXPLORATION & PROD UTE E WEL NO2 | 1 | 1 | 1 |
| WAUKESHA VRG-330 SN 40262 | TEXACO EXPLORATION & PROD UTE E WEL NO2 | 1 | 1 | 1 |
| WAUKESHA VRG-330 SN 40262 | TEXACO EXPLORATION & PROD UTE E WEL NO2 | 1 | 1 | 1 |
| WAUKESHA VRG-330 SN 40262 | TEXACO EXPLORATION & PROD UTE E WEL NO2 | 1 | 1 | 1 |
| WAUKESHA VRG-330 SN 40262 | TEXACO EXPLORATION & PROD UTE E WEL NO2 | 1 | 1 | 1 |
| WAUKESHA VRG-330 SN 40262 | TEXACO EXPLORATION & PROD UTE E WEL NO2 | 1 | 1 | 1 |
| WAUKESHA VRG-330 SN 40262 | TEXACO EXPLORATION & PROD UTE E WEL NO2 | 1 | 1 | 1 |
| WAUKESHA VRG330 SN 402613 | TEXACO EXPLORATION & PROD UTE C WELL NO2 | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL/GAS WELL SITES | X |
| OIL/GAS WELL SITES | X |
| OIL/GAS WELL SITES | X |
| OIL/GAS WELL SITES | X |
| OIL/GAS WELL SITES | X |
| OIL/GAS WELL SITES | X |
| OIL/GAS WELL SITES | X |
| OIL/GAS WELL SITES | X |
| OIL/GAS WELL SITES | X |
| OIL/GAS WELL SITES | X |
| OIL/GAS WELL SITES | X |
| OIL/GAS WELL SITES | X |
| OIL/GAS WELL SITES | X |
| OIL/GAS WELL SITES | X |
| OIL/GAS WELL SITES | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| | O |
| | O |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -107.5240197 | 37.0050149444444 | SEC 20 T32N R6 | 0 |
| PABLO OPERATING CO | 1311 | | -107.7078293 | 37.07673875 | SE NW SEC 27 T | 0 |
| PABLO OPERATING CO | 1311 | | -107.7078293 | 37.07673875 | SE NW SEC 27 T | 0 |
| PABLO OPERATING CO | 1311 | | -107.7078293 | 37.07673875 | SE NW SEC 27 T | 0 |
| PABLO OPERATING CO | 1311 | | -107.7078293 | 37.07673875 | SE NW SEC 27 T | 0 |
| PABLO OPERATING CO | 1311 | | -107.7078293 | 37.07673875 | SE NW SEC 27 T | 0 |
| PABLO OPERATING CO | 1311 | | -107.7078293 | 37.07673875 | SE NW SEC 27 T | 0 |
| PABLO OPERATING CO | 1311 | | -107.7046855 | 37.0749496666667 | SEC 27 T33N R8 | 0 |
| PABLO OPERATING CO | 1311 | | -107.7046855 | 37.0749496666667 | SEC 27 T33N R8 | 0 |
| PABLO OPERATING CO | 1311 | | -107.7046855 | 37.0749496666667 | SEC 27 T33N R8 | 0 |
| PABLO OPERATING CO | 1311 | | -107.7046855 | 37.0749496666667 | SEC 27 T33N R8 | 0 |
| PABLO OPERATING CO | 1311 | | -107.7046855 | 37.0749496666667 | SEC 27 T33N R8 | 0 |
| PABLO OPERATING CO | 1311 | | -107.7046855 | 37.0749496666667 | SEC 27 T33N R8 | 0 |
| MCELVAIN OIL & GAS PROPERTIES, INC. | 1311 | | -107.6738649 | 37.0918821666667 | SWNW SEC 24 | 0 |
| MCELVAIN OIL & GAS PROPERTIES, INC. | 1311 | | -107.6738649 | 37.0918821666667 | SWNW SEC 24 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.9394576 | 37.118463 | SEC 9 T33N R10 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.9394576 | 37.118463 | SEC 9 T33N R10 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.9394576 | 37.118463 | SEC 9 T33N R10 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.9394576 | 37.118463 | SEC 9 T33N R10 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.9394576 | 37.118463 | SEC 9 T33N R10 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.9394576 | 37.118463 | SEC 9 T33N R10 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.9394576 | 37.118463 | SEC 9 T33N R10 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8783684 | 37.0946467777778 | NE NE SEC 24 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.53 | TY | Canceled |
| | | Canceled |
| 6.53 | TY | Canceled |
| | | Canceled |
| 6.53 | TY | Canceled |
| | | Canceled |
| 6.53 | TY | Canceled |
| | | Canceled |
| 1.31 | TY | Canceled |
| | | Canceled |
| 1.75 | TY | Canceled |
| | | Canceled |
| 7.31 | TY | Canceled |
| | | Canceled |
| 7.31 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.2 | TY | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 1.1 | TY | Canceled |
| 6.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 91.54 | PY | Canceled |
| 1.3 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0213 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0213 |
| 067 | 0213 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0213 |
| 067 | 0213 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0213 |
| 067 | 0213 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0213 |
| 067 | 0213 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0213 |
| 067 | 0213 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0213 |
| 067 | 0215 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0215 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0215 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0215 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0215 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0215 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0215 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0215 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0215 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0215 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0215 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0215 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0215 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0215 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0215 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0215 |
| 067 | 0218 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0218 |
| 067 | 0218 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0218 |
| 067 | 0220 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0220 |
| 067 | 0220 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0220 |
| 067 | 0220 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0220 |
| 067 | 0225 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0225 |
| 067 | 0225 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0225 |
| 067 | 0225 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0225 |
| 067 | 0225 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0225 |
| 067 | 0225 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0225 |
| 067 | 0225 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0225 |
| 067 | 0225 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0225 |
| 067 | 0227 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0227 |
| 067 | 0227 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0227 |
| 067 | 0227 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0227 |
| 067 | 0227 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0227 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95LP697.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP697.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP697.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP697.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP697.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP697.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP749-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP749-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP749-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP579.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP579.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP579.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP579.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0440.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0440.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0440.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0440.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0440.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0440.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0440.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0440.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP889 | 0 | NO EQUIPMENT | | -1 | |
| 95LP889 | 0 | NO EQUIPMENT | | -1 | |
| 95LP1014.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1014.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1014.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP1116-1.C | 0 | NO EQUIPMENT | | 0 | |
| 95LP1116-1.C | 0 | NO EQUIPMENT | | 0 | |
| 95LP1116-1.C | 0 | STAGED COMBUSTION | | 0 | |
| 95LP1116-1.C | 0 | NO EQUIPMENT | | 0 | |
| 95LP1116-2.C | 0 | NO EQUIPMENT | | 0 | |
| 95LP1116-2.C | 0 | STAGED COMBUSTION | | 0 | |
| 95LP1116-2.C | 0 | NO EQUIPMENT | | 0 | |
| 97LP0245.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0245.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0245.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0245.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VRG330 SN 402613 | TEXACO EXPLORATION & PROD UTE C WELL NO2 | 1 | 1 | 1 |
| WAUKESHA VRG330 SN 402613 | TEXACO EXPLORATION & PROD UTE C WELL NO2 | 1 | 1 | 1 |
| WAUKESHA VRG330 SN 402613 | TEXACO EXPLORATION & PROD UTE C WELL NO2 | 1 | 1 | 1 |
| WAUKESHA VRG330 SN 402613 | TEXACO EXPLORATION & PROD UTE C WELL NO2 | 1 | 1 | 1 |
| WAUKESHA VRG330 SN 402613 | TEXACO EXPLORATION & PROD UTE C WELL NO2 | 1 | 1 | 1 |
| WAUKESHA VRG330 SN 402613 | TEXACO EXPLORATION & PROD UTE C WELL NO2 | 1 | 1 | 1 |
| AJAX DPC 140 | MARKWEST RESOURCES INC | 0 | 0 | 0 |
| AJAX DPC 140 | MARKWEST RESOURCES INC | 0 | 0 | 0 |
| AJAX DPC 140 | MARKWEST RESOURCES INC | 0 | 0 | 0 |
| ICE AJAX DPC 180 144 HP | MARKWEST RESOURCES INC | 0 | 0 | 0 |
| ICE AJAX DPC 180 144 HP | MARKWEST RESOURCES INC | 0 | 0 | 0 |
| ICE AJAX DPC 180 144 HP | MARKWEST RESOURCES INC | 0 | 0 | 0 |
| ICE AJAX DPC 180 144 HP | MARKWEST RESOURCES INC | 0 | 0 | 0 |
| NAT. GAS | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| NAT. GAS | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| NAT. GAS | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| NAT. GAS | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| NAT. GAS | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| NAT. GAS | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| NAT. GAS | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| NAT. GAS | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| ENERTEK SN 38826 GLY DEHY | 44 CANYON LLC, C/O HALLWOOD PETROLEUM | 7 | 24 | 8760 |
| ENERTEK SN 38826 GLY DEHY | 44 CANYON LLC, C/O HALLWOOD PETROLEUM | 7 | 24 | 8760 |
| AJAX DPC600 ICE SN:79631 | HUGOTON ENERGY CORPORATION | 7 | 24 | 8760 |
| AJAX DPC600 ICE SN:79631 | HUGOTON ENERGY CORPORATION | 7 | 24 | 8760 |
| AJAX DPC600 ICE SN:79631 | HUGOTON ENERGY CORPORATION | 7 | 24 | 8760 |
| WAUKESHA 7042GL ENGINE | APACHE CORP | 0 | 0 | 0 |
| WAUKESHA 7042GL ENGINE | APACHE CORP | 0 | 0 | 0 |
| WAUKESHA 7042GL ENGINE | APACHE CORP | 0 | 0 | 0 |
| WAUKESHA 7042GL ENGINE | APACHE CORP | 0 | 0 | 0 |
| WAUKESHA 7042GL SN 402863 | APACHE CORP | 0 | 0 | 0 |
| WAUKESHA 7042GL SN 402863 | APACHE CORP | 0 | 0 | 0 |
| WAUKESHA 7042GL SN 402863 | APACHE CORP | 0 | 0 | 0 |
| WAUKESHA 220 SN:396333 | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA 220 SN:396333 | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA 220 SN:396333 | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA 220 SN:396333 | APACHE CORP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| | O |
| | O |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NAT GAS COMP - COLO 32-8 #2-4 | X |
| NAT GAS COMP - COLO 32-8 #2-4 | X |
| NAT GAS COMP - COLO 32-8 #2-4 | X |
| NAT GAS COMP - COLO 32-8 #2-4 | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8783684 | 37.0946467777778 | NE NE SEC 24 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8783684 | 37.0946467777778 | NE NE SEC 24 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8783684 | 37.0946467777778 | NE NE SEC 24 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8783684 | 37.0946467777778 | NE NE SEC 24 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8783684 | 37.0946467777778 | NE NE SEC 24 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8783684 | 37.0946467777778 | NE NE SEC 24 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.7884278 | 37.0585461944444 | NE SE SEC 35 T | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -108.0231388 | 37.0884949722222 | NESE SEC 22 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -108.0231388 | 37.0884949722222 | NESE SEC 22 T3 | 0 |
| HUGOTON ENERGY CORP | 1311 | | -107.5396309 | 37.0226546944444 | NW NE SEC 18 | 0 |
| HUGOTON ENERGY CORP | 1311 | | -107.5396309 | 37.0226546944444 | NW NE SEC 18 | 0 |
| HUGOTON ENERGY CORP | 1311 | | -107.5396309 | 37.0226546944444 | NW NE SEC 18 | 0 |
| APACHE CORPORATION | 1311 | | -107.6277586 | 37.0569989444444 | SE SEC 32 T33N | 0 |
| APACHE CORPORATION | 1311 | | -107.6277586 | 37.0569989444444 | SE SEC 32 T33N | 0 |
| APACHE CORPORATION | 1311 | | -107.6277586 | 37.0569989444444 | SE SEC 32 T33N | 0 |
| APACHE CORPORATION | 1311 | | -107.6277586 | 37.0569989444444 | SE SEC 32 T33N | 0 |
| APACHE CORPORATION | 1311 | | -107.6277586 | 37.0569989444444 | SE SEC 32 T33N | 0 |
| APACHE CORPORATION | 1311 | | -107.6277586 | 37.0569989444444 | SE SEC 32 T33N | 0 |
| APACHE CORPORATION | 1311 | | -107.6277586 | 37.0569989444444 | SE SEC 32 T33N | 0 |
| APACHE CORPORATION | 1311 | | -107.7228442 | 37.0462532222222 | SEC 4 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | -107.7228442 | 37.0462532222222 | SEC 4 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | -107.7228442 | 37.0462532222222 | SEC 4 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | -107.7228442 | 37.0462532222222 | SEC 4 T32N R8 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.1 | TY | Canceled |
| 6.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.3 | TY | Canceled |
| 4.1 | TY | Canceled |
| 9.7 | TY | Canceled |
| 3.8 | TY | Canceled |
| 228.26 | PY | Canceled |
| 2.6 | TY | Canceled |
| 4.5 | TY | Canceled |
| 0.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 3.9 | TM | Canceled |
| 5.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.4 | TM | Canceled |
| 685.03 | PY | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0227 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0227 |
| 067 | 0227 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0227 |
| 067 | 0227 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0227 |
| 067 | 0228 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0228 |
| 067 | 0228 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0228 |
| 067 | 0228 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0228 |
| 067 | 0228 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0228 |
| 067 | 0228 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0228 |
| 067 | 0228 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0228 |
| 067 | 0228 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0228 |
| 067 | 0229 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0229 |
| 067 | 0229 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0229 |
| 067 | 0229 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0229 |
| 067 | 0229 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0229 |
| 067 | 0229 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0229 |
| 067 | 0229 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0229 |
| 067 | 0229 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0229 |
| 067 | 0230 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0230 |
| 067 | 0230 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0230 |
| 067 | 0230 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0230 |
| 067 | 0230 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0230 |
| 067 | 0230 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0230 |
| 067 | 0230 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0230 |
| 067 | 0230 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0230 |
| 067 | 0238 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0238 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97LP0245.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0245.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0245.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP119.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP119.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP119.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP119.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP119.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP119.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP119.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP120.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP120.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP120.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP120.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP120.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP120.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP120.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP462.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP462.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP462.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP462.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP462.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP462.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0038.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 220 SN:396333 | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA 220 SN:396333 | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA 220 SN:396333 | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA VRG 220 MN ARIEL | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA VRG 220 MN ARIEL | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA VRG 220 MN ARIEL | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA VRG 220 MN ARIEL | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA VRG 220 MN ARIEL | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA VRG 220 MN ARIEL | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA VRG 220 MN ARIEL | APACHE CORP | 7 | 24 | 8760 |
| NAT GAS FIRED | APACHE CORPORATION | 7 | 24 | 8760 |
| NAT GAS FIRED | APACHE CORPORATION | 7 | 24 | 8760 |
| NAT GAS FIRED | APACHE CORPORATION | 7 | 24 | 8760 |
| NAT GAS FIRED | APACHE CORPORATION | 7 | 24 | 8760 |
| NAT GAS FIRED | APACHE CORPORATION | 7 | 24 | 8760 |
| NAT GAS FIRED | APACHE CORPORATION | 7 | 24 | 8760 |
| NAT GAS FIRED | APACHE CORPORATION | 7 | 24 | 8760 |
| WAUKESHA VRG 220 SR# | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA VRG 220 SR# | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA VRG 220 SR# | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA VRG 220 SR# | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA VRG 220 SR# | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA VRG 220 SR# | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA VRG 220 SR# | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA L3711G SN:4068 | SG INTEREST I LTD | 7 | 24 | 8760 |
| WAUKESHA L3711G SN:4068 | SG INTEREST I LTD | 7 | 24 | 8760 |
| WAUKESHA L3711G SN:4068 | SG INTEREST I LTD | 7 | 24 | 8760 |
| WAUKESHA L3711G SN:4068 | SG INTEREST I LTD | 7 | 24 | 8760 |
| WAUKESHA L3711G SN:4068 | SG INTEREST I LTD | 7 | 24 | 8760 |
| WAUKESHA L3711G SN:4068 | SG INTEREST I LTD | 7 | 24 | 8760 |
| ICE MD:3408 SN:6NB00520 | SG INTEREST I LTD | 7 | 24 | 8760 |
| ICE MD:3408 SN:6NB00520 | SG INTEREST I LTD | 7 | 24 | 8760 |
| ICE MD:3408 SN:6NB00520 | SG INTEREST I LTD | 7 | 24 | 8760 |
| ICE MD:3408 SN:6NB00520 | SG INTEREST I LTD | 7 | 24 | 8760 |
| ICE MD:3408 SN:6NB00520 | SG INTEREST I LTD | 7 | 24 | 8760 |
| ICE MD:3408 SN:6NB00520 | SG INTEREST I LTD | 7 | 24 | 8760 |
| ICE MD:3408 SN:6NB00520 | SG INTEREST I LTD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |

| site_description | site_operating_s |
|---|---|
| NAT GAS COMP - COLO 32-8 #2-4 | X |
| NAT GAS COMP - COLO 32-8 #2-4 | X |
| NAT GAS COMP - COLO 32-8 #2-4 | X |
| NAT GAS COMPRESSION COLORADO 32-8 #1-6 | X |
| NAT GAS COMPRESSION COLORADO 32-8 #1-6 | X |
| NAT GAS COMPRESSION COLORADO 32-8 #1-6 | X |
| NAT GAS COMPRESSION COLORADO 32-8 #1-6 | X |
| NAT GAS COMPRESSION COLORADO 32-8 #1-6 | X |
| NAT GAS COMPRESSION COLORADO 32-8 #1-6 | X |
| NAT GAS COMPRESSION COLORADO 32-8 #1-6 | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| APACHE CORPORATION | 1311 | | -107.7228442 | 37.0462532222222 | SEC 4 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | -107.7228442 | 37.0462532222222 | SEC 4 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | -107.7228442 | 37.0462532222222 | SEC 4 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | -107.7639193 | 37.0429466666667 | SEC 6 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | -107.7639193 | 37.0429466666667 | SEC 6 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | -107.7639193 | 37.0429466666667 | SEC 6 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | -107.7639193 | 37.0429466666667 | SEC 6 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | -107.7639193 | 37.0429466666667 | SEC 6 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | -107.7639193 | 37.0429466666667 | SEC 6 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | -107.7639193 | 37.0429466666667 | SEC 6 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | -107.8847288 | 37.1755448888889 | SEC 24 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | -107.8847288 | 37.1755448888889 | SEC 24 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | -107.8847288 | 37.1755448888889 | SEC 24 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | -107.8847288 | 37.1755448888889 | SEC 24 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | -107.8847288 | 37.1755448888889 | SEC 24 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | -107.8847288 | 37.1755448888889 | SEC 24 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | -107.8847288 | 37.1755448888889 | SEC 24 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | -107.9033149 | 37.1477376111111 | SEC 35 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | -107.9033149 | 37.1477376111111 | SEC 35 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | -107.9033149 | 37.1477376111111 | SEC 35 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | -107.9033149 | 37.1477376111111 | SEC 35 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | -107.9033149 | 37.1477376111111 | SEC 35 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | -107.9033149 | 37.1477376111111 | SEC 35 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | -107.9033149 | 37.1477376111111 | SEC 35 T34N R1 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 73.24 | PY | Canceled |
| 16.5 | TY | Canceled |
| 2.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.6 | TY | Canceled |
| 42.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0238 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0238 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0238 |
| 067 | 0239 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0239 |
| 067 | 0239 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0239 |
| 067 | 0239 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0239 |
| 067 | 0239 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0239 |
| 067 | 0239 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0239 |
| 067 | 0239 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0239 |
| 067 | 0239 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0239 |
| 067 | 0239 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0239 |
| 067 | 0239 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0239 |
| 067 | 0239 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0239 |
| 067 | 0239 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0239 |
| 067 | 0239 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0239 |
| 067 | 0239 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0239 |
| 067 | 0239 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0239 |
| 067 | 0243 | 001 | 01 | CO | 20 | MILLION CUBIC FEET BURNED | 067-0243 |
| 067 | 0243 | 001 | 01 | NO2 | 20 | MILLION CUBIC FEET BURNED | 067-0243 |
| 067 | 0243 | 001 | 01 | PM10 | 20 | MILLION CUBIC FEET BURNED | 067-0243 |
| 067 | 0243 | 001 | 01 | PM2.5 | 20 | MILLION CUBIC FEET BURNED | 067-0243 |
| 067 | 0243 | 001 | 01 | PT | 20 | MILLION CUBIC FEET BURNED | 067-0243 |
| 067 | 0243 | 001 | 01 | SO2 | 20 | MILLION CUBIC FEET BURNED | 067-0243 |
| 067 | 0243 | 001 | 01 | VOC | 20 | MILLION CUBIC FEET BURNED | 067-0243 |
| 067 | 0244 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0244 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99LP0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP580.CN | 0 | NO EQUIPMENT | | 0 | 21.622 |
| 96LP580.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP580.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP580.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 96LP580.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 96LP580.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 96LP580.CN | 0 | NO EQUIPMENT | | 0 | 237.838 |
| 01LP1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP788 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP788 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP788 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP788 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP788 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP788 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP788 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LP907.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP907.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP907.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP907.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP907.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP907.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0140.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ICE MD:3408 SN:6NB00520 | SG INTEREST I LTD | 7 | 24 | 8760 |
| CUMMINGS MD:GTA-855 SN:27165298 | SG INTEREST I LTD | 7 | 24 | 2016 |
| CUMMINGS MD:GTA-855 SN:27165298 | SG INTEREST I LTD | 7 | 24 | 2016 |
| CUMMINGS MD:GTA-855 SN:27165298 | SG INTEREST I LTD | 7 | 24 | 2016 |
| CUMMINGS MD:GTA-855 SN:27165298 | SG INTEREST I LTD | 7 | 24 | 2016 |
| CUMMINGS MD:GTA-855 SN:27165298 | SG INTEREST I LTD | 7 | 24 | 2016 |
| CUMMINGS MD:GTA-855 SN:27165298 | SG INTEREST I LTD | 7 | 24 | 2016 |
| CUMMINGS MD:GTA-855 SN:27165298 | SG INTEREST I LTD | 7 | 24 | 2016 |
| WAUKESHA L5788G | AMOCO PRODUCTION - ALLISON (WAS S.E.TIFF | 7 | 24 | 8760 |
| WAUKESHA L5788G | AMOCO PRODUCTION - ALLISON (WAS S.E.TIFF | 7 | 24 | 8760 |
| WAUKESHA L5788G | AMOCO PRODUCTION - ALLISON (WAS S.E.TIFF | 7 | 24 | 8760 |
| WAUKESHA L5788G | AMOCO PRODUCTION - ALLISON (WAS S.E.TIFF | 7 | 24 | 8760 |
| WAUKESHA L5788G | AMOCO PRODUCTION - ALLISON (WAS S.E.TIFF | 7 | 24 | 8760 |
| WAUKESHA L5788G | AMOCO PRODUCTION - ALLISON (WAS S.E.TIFF | 7 | 24 | 8760 |
| WAUKESHA L5788G | AMOCO PRODUCTION - ALLISON (WAS S.E.TIFF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 925.5 HP. | AMOCO PRODUCTION - ALLISON (WAS S.E.TIFF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 925.5 HP. | AMOCO PRODUCTION - ALLISON (WAS S.E.TIFF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 925.5 HP. | AMOCO PRODUCTION - ALLISON (WAS S.E.TIFF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 925.5 HP. | AMOCO PRODUCTION - ALLISON (WAS S.E.TIFF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 925.5 HP. | AMOCO PRODUCTION - ALLISON (WAS S.E.TIFF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 925.5 HP. | AMOCO PRODUCTION - ALLISON (WAS S.E.TIFF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 925.5 HP. | AMOCO PRODUCTION - ALLISON (WAS S.E.TIFF | 7 | 24 | 8760 |
| AJAX DPC 280 SN 402341 | PETROGULF CORP | 7 | 24 | 8760 |
| AJAX DPC 280 SN 402341 | PETROGULF CORP | 7 | 24 | 8760 |
| AJAX DPC 280 SN 402341 | PETROGULF CORP | 7 | 24 | 8760 |
| AJAX DPC 280 SN 402341 | PETROGULF CORP | 7 | 24 | 8760 |
| AJAX DPC 280 SN 402341 | PETROGULF CORP | 7 | 24 | 8760 |
| AJAX DPC 280 SN 402341 | PETROGULF CORP | 7 | 24 | 8760 |
| AJAX DPC 280 SN 402341 | PETROGULF CORP | 7 | 24 | 8760 |
| CATERPILLAR 398TA 205005 | S G INTERESTS I LTD | 0 | 0 | 0 |
| CATERPILLAR 398TA 205005 | S G INTERESTS I LTD | 0 | 0 | 0 |
| CATERPILLAR 398TA 205005 | S G INTERESTS I LTD | 0 | 0 | 0 |
| CATERPILLAR 398TA 205005 | S G INTERESTS I LTD | 0 | 0 | 0 |
| CATERPILLAR 398TA 205005 | S G INTERESTS I LTD | 0 | 0 | 0 |
| CATERPILLAR 398TA 205005 | S G INTERESTS I LTD | 0 | 0 | 0 |
| AJAX DPC 360LE SN 403660 | S G INTERESTS I LTD | 0 | 0 | 0 |
| AJAX DPC 360LE SN 403660 | S G INTERESTS I LTD | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS FACILITY | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.7038164 | 37.0987540555556 | SW SE SEC 15 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5396913 | 37.0189727777778 | SW NE SEC 18 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5396913 | 37.0189727777778 | SW NE SEC 18 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5396913 | 37.0189727777778 | SW NE SEC 18 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5396913 | 37.0189727777778 | SW NE SEC 18 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5396913 | 37.0189727777778 | SW NE SEC 18 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5396913 | 37.0189727777778 | SW NE SEC 18 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5396913 | 37.0189727777778 | SW NE SEC 18 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5396913 | 37.0189727777778 | SW NE SEC 18 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5396913 | 37.0189727777778 | SW NE SEC 18 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5396913 | 37.0189727777778 | SW NE SEC 18 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5396913 | 37.0189727777778 | SW NE SEC 18 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5396913 | 37.0189727777778 | SW NE SEC 18 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5396913 | 37.0189727777778 | SW NE SEC 18 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5396913 | 37.0189727777778 | SW NE SEC 18 T | 0 |
| PETROGULF CORPORATION | 1311 | | -107.9460335 | 37.0914565555556 | SW NW SEC 21 | 0 |
| PETROGULF CORPORATION | 1311 | | -107.9460335 | 37.0914565555556 | SW NW SEC 21 | 0 |
| PETROGULF CORPORATION | 1311 | | -107.9460335 | 37.0914565555556 | SW NW SEC 21 | 0 |
| PETROGULF CORPORATION | 1311 | | -107.9460335 | 37.0914565555556 | SW NW SEC 21 | 0 |
| PETROGULF CORPORATION | 1311 | | -107.9460335 | 37.0914565555556 | SW NW SEC 21 | 0 |
| PETROGULF CORPORATION | 1311 | | -107.9460335 | 37.0914565555556 | SW NW SEC 21 | 0 |
| PETROGULF CORPORATION | 1311 | | -107.9460335 | 37.0914565555556 | SW NW SEC 21 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 11.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 728.26 | PY | Canceled |
| 15.3 | TY | Canceled |
| 13.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.4 | TY | Canceled |
| | | Canceled |
| 13.39 | TY | Canceled |
| 21.43 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.57 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.6 | TY | Canceled |
| 9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.5 | TY | Canceled |
| 0.1 | TY | Canceled |
| 2.6 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0244 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0244 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0244 |
| 067 | 0245 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0245 |
| 067 | 0245 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0245 |
| 067 | 0245 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0245 |
| 067 | 0245 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0245 |
| 067 | 0245 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0245 |
| 067 | 0245 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0245 |
| 067 | 0245 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0245 |
| 067 | 0245 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0245 |
| 067 | 0246 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0246 |
| 067 | 0246 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0246 |
| 067 | 0246 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0246 |
| 067 | 0246 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0246 |
| 067 | 0246 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0246 |
| 067 | 0246 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0246 |
| 067 | 0246 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0246 |
| 067 | 0247 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0247 |
| 067 | 0247 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0247 |
| 067 | 0247 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0247 |
| 067 | 0247 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0247 |
| 067 | 0247 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0247 |
| 067 | 0247 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0247 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97LP0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0602.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0602.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0602.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0602.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0602.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0602.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0602.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0170.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0170.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0170.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0170.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0170.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0170.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0170.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0065.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0065.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0065.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0065.CN | 78 | MISCELLANEOUS CONTROL DEVICES | | 0 | |
| 97LP0065.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0065.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0065.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0065.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0244.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0244.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0244.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0244.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0244.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0244.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0244.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0303.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0303.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0303.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0303.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0303.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0303.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC 360LE SN 403660 | S G INTERESTS I LTD | 0 | 0 | 0 |
| AJAX DPC 360LE SN 403660 | S G INTERESTS I LTD | 0 | 0 | 0 |
| WAUKESHA L5790GL.CN | S G INTERESTS I LTD | 7 | 24 | 8760 |
| WAUKESHA L5790GL.CN | S G INTERESTS I LTD | 7 | 24 | 8760 |
| WAUKESHA L5790GL.CN | S G INTERESTS I LTD | 7 | 24 | 8760 |
| WAUKESHA L5790GL.CN | S G INTERESTS I LTD | 7 | 24 | 8760 |
| WAUKESHA L5790GL.CN | S G INTERESTS I LTD | 7 | 24 | 8760 |
| WAUKESHA L5790GL.CN | S G INTERESTS I LTD | 7 | 24 | 8760 |
| WAUKESHA L5790GL.CN | S G INTERESTS I LTD | 7 | 24 | 8760 |
| WAUKESHA L5790 GL 1094HP.CN | S G INTERESTS I LTD | 7 | 24 | 8760 |
| WAUKESHA L5790 GL 1094HP.CN | S G INTERESTS I LTD | 7 | 24 | 8760 |
| WAUKESHA L5790 GL 1094HP.CN | S G INTERESTS I LTD | 7 | 24 | 8760 |
| WAUKESHA L5790 GL 1094HP.CN | S G INTERESTS I LTD | 7 | 24 | 8760 |
| WAUKESHA L5790 GL 1094HP.CN | S G INTERESTS I LTD | 7 | 24 | 8760 |
| WAUKESHA L5790 GL 1094HP.CN | S G INTERESTS I LTD | 7 | 24 | 8760 |
| WAUKESHA L5790 GL 1094HP.CN | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CAT G399TALE 49CO1159 | TEXACO EXPLORATION & PROD INC | 1 | 1 | 1 |
| CAT G399TALE 49CO1159 | TEXACO EXPLORATION & PROD INC | 1 | 1 | 1 |
| CAT G399TALE 49CO1159 | TEXACO EXPLORATION & PROD INC | 1 | 1 | 1 |
| CAT G399TALE 49CO1159 | TEXACO EXPLORATION & PROD INC | 1 | 1 | 1 |
| CAT G399TALE 49CO1159 | TEXACO EXPLORATION & PROD INC | 1 | 1 | 1 |
| CAT G399TALE 49CO1159 | TEXACO EXPLORATION & PROD INC | 1 | 1 | 1 |
| CAT G399TALE 49CO1159 | TEXACO EXPLORATION & PROD INC | 1 | 1 | 1 |
| CAT G399TALE 49CO1159 | TEXACO EXPLORATION & PROD INC | 1 | 1 | 1 |
| WAUKESHA VRG22 SN:398981 | APACHE CORP UTE 4 | 7 | 24 | 8760 |
| WAUKESHA VRG22 SN:398981 | APACHE CORP UTE 4 | 7 | 24 | 8760 |
| WAUKESHA VRG22 SN:398981 | APACHE CORP UTE 4 | 7 | 24 | 8760 |
| WAUKESHA VRG22 SN:398981 | APACHE CORP UTE 4 | 7 | 24 | 8760 |
| WAUKESHA VRG22 SN:398981 | APACHE CORP UTE 4 | 7 | 24 | 8760 |
| WAUKESHA VRG22 SN:398981 | APACHE CORP UTE 4 | 7 | 24 | 8760 |
| WAUKESHA VRG22 SN:398981 | APACHE CORP UTE 4 | 7 | 24 | 8760 |
| DORMAN DA85 GDAGT 81 HP | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| DORMAN DA85 GDAGT 81 HP | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| DORMAN DA85 GDAGT 81 HP | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| DORMAN DA85 GDAGT 81 HP | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| DORMAN DA85 GDAGT 81 HP | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| DORMAN DA85 GDAGT 81 HP | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS COMPRESSION - Spring Gulch CDP | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NAT. GAS COMPRESSION UTE #4 | X |
| NAT. GAS COMPRESSION UTE #4 | X |
| NAT. GAS COMPRESSION UTE #4 | X |
| NAT. GAS COMPRESSION UTE #4 | X |
| NAT. GAS COMPRESSION UTE #4 | X |
| NAT. GAS COMPRESSION UTE #4 | X |
| NAT. GAS COMPRESSION UTE #4 | X |
| WELL HEAD COMPRESSION AT BONDAD 33-9#32 WELL SITE | O |
| WELL HEAD COMPRESSION AT BONDAD 33-9#32 WELL SITE | O |
| WELL HEAD COMPRESSION AT BONDAD 33-9#32 WELL SITE | O |
| WELL HEAD COMPRESSION AT BONDAD 33-9#32 WELL SITE | O |
| WELL HEAD COMPRESSION AT BONDAD 33-9#32 WELL SITE | O |
| WELL HEAD COMPRESSION AT BONDAD 33-9#32 WELL SITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8875486 | 37.12367825 | NE NW SEC 12 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8828714 | 37.0876521944444 | NW SE SEC 24 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8828714 | 37.0876521944444 | NW SE SEC 24 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8828714 | 37.0876521944444 | NW SE SEC 24 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8828714 | 37.0876521944444 | NW SE SEC 24 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8828714 | 37.0876521944444 | NW SE SEC 24 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8828714 | 37.0876521944444 | NW SE SEC 24 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8828714 | 37.0876521944444 | NW SE SEC 24 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8828714 | 37.0876521944444 | NW SE SEC 24 T | 0 |
| APACHE CORPORATION | 1311 | | -107.6637188 | 37.0071140277778 | SEC 24 R32N R | 0 |
| APACHE CORPORATION | 1311 | | -107.6637188 | 37.0071140277778 | SEC 24 R32N R | 0 |
| APACHE CORPORATION | 1311 | | -107.6637188 | 37.0071140277778 | SEC 24 R32N R | 0 |
| APACHE CORPORATION | 1311 | | -107.6637188 | 37.0071140277778 | SEC 24 R32N R | 0 |
| APACHE CORPORATION | 1311 | | -107.6637188 | 37.0071140277778 | SEC 24 R32N R | 0 |
| APACHE CORPORATION | 1311 | | -107.6637188 | 37.0071140277778 | SEC 24 R32N R | 0 |
| APACHE CORPORATION | 1311 | | -107.6637188 | 37.0071140277778 | SEC 24 R32N R | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8423426 | 37.11281525 | SE SE SEC 8 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8423426 | 37.11281525 | SE SE SEC 8 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8423426 | 37.11281525 | SE SE SEC 8 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8423426 | 37.11281525 | SE SE SEC 8 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8423426 | 37.11281525 | SE SE SEC 8 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8423426 | 37.11281525 | SE SE SEC 8 T33 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 5.1 | TY | Canceled |
| 3.1 | TY | Canceled |
| 2.4 | TY | Canceled |
| 28 | TY | Canceled |
| 15.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.1 | TY | Canceled |
| | | Canceled |
| 13 | TY | Canceled |
| 15.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.6 | TY | Canceled |
| 0.545 | TY | Canceled |
| 0.136 | TY | Canceled |
| 20.45 | TY | Canceled |
| 20.45 | TY | Canceled |
| 1.34 | TY | Canceled |
| 1.34 | TY | Canceled |
| | | Canceled |
| 13.62 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0247 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0247 |
| 067 | 0247 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0247 |
| 067 | 0247 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0247 |
| 067 | 0247 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0247 |
| 067 | 0247 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0247 |
| 067 | 0247 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0247 |
| 067 | 0248 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0248 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0248 |
| 067 | 0252 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0252 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97LP0752 | 0 | NO EQUIPMENT | | -1 | 166.667 |
| 97LP0752 | 0 | NO EQUIPMENT | | -1 | 3500 |
| 97LP0752 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97LP0752 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97LP0752 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97LP0752 | 0 | NO EQUIPMENT | | -1 | 533.333 |
| 97LP0550 | 0 | NO EQUIPMENT | | -1 | |
| 97LP0550 | 0 | NO EQUIPMENT | | -1 | |
| 97LP0550 | 0 | NO EQUIPMENT | | -1 | |
| 97LP0550 | 0 | NO EQUIPMENT | | -1 | |
| 97LP0550 | 0 | NO EQUIPMENT | | -1 | |
| 97LP0550 | 0 | NO EQUIPMENT | | -1 | |
| 97LP0550 | 0 | NO EQUIPMENT | | -1 | |
| 97LP0551.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0551.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0551.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0551.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0799.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0799.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0799.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0799.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0799.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0799.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0799.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0541.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0541.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0541.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0541.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0541.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0541.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT CA 95 3306NA LCR | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| CAT CA 95 3306NA LCR | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| CAT CA 95 3306NA LCR | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| CAT CA 95 3306NA LCR | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| CAT CA 95 3306NA LCR | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| CAT CA 95 3306NA LCR | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 7 | 24 | 8760 |
| CATERPILLAR G34212LE | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 0 | 0 | 0 |
| CATERPILLAR G34212LE | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 0 | 0 | 0 |
| CATERPILLAR G34212LE | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 0 | 0 | 0 |
| CATERPILLAR G34212LE | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 0 | 0 | 0 |
| WAUKESHA NAT GAS ICE.CN | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE.CN | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE.CN | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE.CN | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE.CN | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE.CN | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE.CN | AMOCO PRODUCTION - HENRICKSON UNIT B #1 | 7 | 24 | 8760 |
| CATERPILLAR 379 TA 379 HP | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 0 | 0 | 0 |
| CATERPILLAR 379 TA 379 HP | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 0 | 0 | 0 |
| CATERPILLAR 379 TA 379 HP | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 0 | 0 | 0 |
| CATERPILLAR 379 TA 379 HP | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 0 | 0 | 0 |
| CATERPILLAR 379 TA 379 HP | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 0 | 0 | 0 |
| CATERPILLAR 379 TA 379 HP | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 0 | 0 | 0 |
| CATERPILLAR 379 TA 379 HP | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 0 | 0 | 0 |
| CATERPILLAR 3512LE.CN | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3512LE.CN | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3512LE.CN | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3512LE.CN | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3512LE.CN | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3512LE.CN | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| WELL HEAD COMPRESSION AT BONDAD 33-9#32 WELL SITE | O |
| WELL HEAD COMPRESSION AT BONDAD 33-9#32 WELL SITE | O |
| WELL HEAD COMPRESSION AT BONDAD 33-9#32 WELL SITE | O |
| WELL HEAD COMPRESSION AT BONDAD 33-9#32 WELL SITE | O |
| WELL HEAD COMPRESSION AT BONDAD 33-9#32 WELL SITE | O |
| WELL HEAD COMPRESSION AT BONDAD 33-9#32 WELL SITE | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -107.8423426 | 37.11281525 | SE SE SEC 8 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8423426 | 37.11281525 | SE SE SEC 8 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8423426 | 37.11281525 | SE SE SEC 8 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8423426 | 37.11281525 | SE SE SEC 8 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8423426 | 37.11281525 | SE SE SEC 8 T33 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8423426 | 37.11281525 | SE SE SEC 8 T33 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9544441 | 37.0051007777778 | SW NE SEC 20 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 10.9 | TY | Added to Construction Permit |
| 10.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 0.4 | TY | Canceled |
| 10.9 | TY | Canceled |
| 10.9 | TY | Canceled |
| 0.5 | TY | Canceled |
| | | Canceled |
| 8.4 | TY | Canceled |
| 12.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.6 | TY | Canceled |
| 0.6 | TY | Canceled |
| 36.2 | TY | Canceled |
| 33.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| 1.6 | TY | Canceled |
| 11.2 | TY | Canceled |
| 27 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0252 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0252 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0252 |
| 067 | 0253 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0253 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0253 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0253 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0253 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0253 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0253 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0253 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0253 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0253 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0253 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0253 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0253 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0253 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0253 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0253 |
| 067 | 0263 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0263 |
| 067 | 0263 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0263 |
| 067 | 0263 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0263 |
| 067 | 0263 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0263 |
| 067 | 0263 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0263 |
| 067 | 0263 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0263 |
| 067 | 0263 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0263 |
| 067 | 0264 | 001 | 01 | 50000 | 13 | MILLION CUBIC FEET BURNED | 067-0264 |
| 067 | 0264 | 001 | 01 | 71432 | 13 | MILLION CUBIC FEET BURNED | 067-0264 |
| 067 | 0264 | 001 | 01 | CO | 13 | MILLION CUBIC FEET BURNED | 067-0264 |
| 067 | 0264 | 001 | 01 | NO2 | 13 | MILLION CUBIC FEET BURNED | 067-0264 |
| 067 | 0264 | 001 | 01 | PM10 | 13 | MILLION CUBIC FEET BURNED | 067-0264 |
| 067 | 0264 | 001 | 01 | PM2.5 | 13 | MILLION CUBIC FEET BURNED | 067-0264 |
| 067 | 0264 | 001 | 01 | PT | 13 | MILLION CUBIC FEET BURNED | 067-0264 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98LP0541.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0018.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0018.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0018.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0018.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0018.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0018.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0018.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0130.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0130.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0130.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0130.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0130.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0130.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0130.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0169 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0169 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0169 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0169 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0169 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0169 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0169 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3512LE.CN | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE L7042 GL SN:414003.C | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE L7042 GL SN:414003.C | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE L7042 GL SN:414003.C | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE L7042 GL SN:414003.C | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE L7042 GL SN:414003.C | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE L7042 GL SN:414003.C | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE L7042 GL SN:414003.C | SG INTERESTS I, LTD. - SUNNYSIDE C.S. | 7 | 24 | 8760 |
| CATERPILLAR 398TA 450 HP | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CATERPILLAR 398TA 450 HP | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CATERPILLAR 398TA 450 HP | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CATERPILLAR 398TA 450 HP | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CATERPILLAR 398TA 450 HP | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CATERPILLAR 398TA 450 HP | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CATERPILLAR 398TA 450 HP | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CATERPILLAR ICE G3512 LE | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CATERPILLAR ICE G3512 LE | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CATERPILLAR ICE G3512 LE | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CATERPILLAR ICE G3512 LE | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CATERPILLAR ICE G3512 LE | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CATERPILLAR ICE G3512 LE | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CATERPILLAR ICE G3512 LE | S G INTERESTS I LTD | 7 | 24 | 8760 |
| CATERPILLAR ICE G3512 LE | S G INTERESTS I LTD | 7 | 24 | 8760 |
| AJAX DPC 360LE SN 403660 | CONOCO INC. - WEST LAPOSTA COMP. STATION | 1 | 1 | 1 |
| AJAX DPC 360LE SN 403660 | CONOCO INC. - WEST LAPOSTA COMP. STATION | 1 | 1 | 1 |
| AJAX DPC 360LE SN 403660 | CONOCO INC. - WEST LAPOSTA COMP. STATION | 1 | 1 | 1 |
| AJAX DPC 360LE SN 403660 | CONOCO INC. - WEST LAPOSTA COMP. STATION | 1 | 1 | 1 |
| AJAX DPC 360LE SN 403660 | CONOCO INC. - WEST LAPOSTA COMP. STATION | 1 | 1 | 1 |
| AJAX DPC 360LE SN 403660 | CONOCO INC. - WEST LAPOSTA COMP. STATION | 1 | 1 | 1 |
| AJAX DPC 360LE SN 403660 | CONOCO INC. - WEST LAPOSTA COMP. STATION | 1 | 1 | 1 |
| AJAX M/N DPC 180 SN 75078 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX M/N DPC 180 SN 75078 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX M/N DPC 180 SN 75078 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX M/N DPC 180 SN 75078 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX M/N DPC 180 SN 75078 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX M/N DPC 180 SN 75078 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX M/N DPC 180 SN 75078 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS GATHERING SITE | O |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION SITE | X |
| NATURAL GAS COMPRESSION (FORMERLY SG INTEREST I, LTD) | X |
| NATURAL GAS COMPRESSION (FORMERLY SG INTEREST I, LTD) | X |
| NATURAL GAS COMPRESSION (FORMERLY SG INTEREST I, LTD) | X |
| NATURAL GAS COMPRESSION (FORMERLY SG INTEREST I, LTD) | X |
| NATURAL GAS COMPRESSION (FORMERLY SG INTEREST I, LTD) | X |
| NATURAL GAS COMPRESSION (FORMERLY SG INTEREST I, LTD) | X |
| NATURAL GAS COMPRESSION (FORMERLY SG INTEREST I, LTD) | X |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.8377848 | 37.1201124722222 | SWNW SEC 9 T | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6820043 | 37.0786741111111 | NE SEC 26 T33 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.9462418 | 37.1237498611111 | NW NW SEC 9 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.9462418 | 37.1237498611111 | NW NW SEC 9 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.9462418 | 37.1237498611111 | NW NW SEC 9 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.9462418 | 37.1237498611111 | NW NW SEC 9 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.9462418 | 37.1237498611111 | NW NW SEC 9 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.9462418 | 37.1237498611111 | NW NW SEC 9 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.9462418 | 37.1237498611111 | NW NW SEC 9 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9386842 | 37.1621546111111 | SEC 28 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9386842 | 37.1621546111111 | SEC 28 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9386842 | 37.1621546111111 | SEC 28 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9386842 | 37.1621546111111 | SEC 28 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9386842 | 37.1621546111111 | SEC 28 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9386842 | 37.1621546111111 | SEC 28 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9386842 | 37.1621546111111 | SEC 28 T34N R1 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.39 | TY | Canceled |
| 15.64 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.13 | TY | Canceled |
| 0.4 | TY | Canceled |
| 2.6 | TY | Canceled |
| 5.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0264 | 001 | 01 | SO2 | 13 | MILLION CUBIC FEET BURNED | 067-0264 |
| 067 | 0264 | 001 | 01 | VOC | 13 | MILLION CUBIC FEET BURNED | 067-0264 |
| 067 | 0265 | 001 | 01 | CO | 6 | MILLION CUBIC FEET BURNED | 067-0265 |
| 067 | 0265 | 001 | 01 | NO2 | 6 | MILLION CUBIC FEET BURNED | 067-0265 |
| 067 | 0265 | 001 | 01 | PM10 | 6 | MILLION CUBIC FEET BURNED | 067-0265 |
| 067 | 0265 | 001 | 01 | PM2.5 | 6 | MILLION CUBIC FEET BURNED | 067-0265 |
| 067 | 0265 | 001 | 01 | PT | 6 | MILLION CUBIC FEET BURNED | 067-0265 |
| 067 | 0265 | 001 | 01 | SO2 | 6 | MILLION CUBIC FEET BURNED | 067-0265 |
| 067 | 0265 | 001 | 01 | VOC | 6 | MILLION CUBIC FEET BURNED | 067-0265 |
| 067 | 0266 | 001 | 01 | 50000 | 4 | MILLION CUBIC FEET BURNED | 067-0266 |
| 067 | 0266 | 001 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 067-0266 |
| 067 | 0266 | 001 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 067-0266 |
| 067 | 0266 | 001 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 067-0266 |
| 067 | 0266 | 001 | 01 | PM2.5 | 4 | MILLION CUBIC FEET BURNED | 067-0266 |
| 067 | 0266 | 001 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 067-0266 |
| 067 | 0266 | 001 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 067-0266 |
| 067 | 0266 | 001 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 067-0266 |
| 067 | 0267 | 001 | 01 | 50000 | 4 | MILLION CUBIC FEET BURNED | 067-0267 |
| 067 | 0267 | 001 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 067-0267 |
| 067 | 0267 | 001 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 067-0267 |
| 067 | 0267 | 001 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 067-0267 |
| 067 | 0267 | 001 | 01 | PM2.5 | 4 | MILLION CUBIC FEET BURNED | 067-0267 |
| 067 | 0267 | 001 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 067-0267 |
| 067 | 0267 | 001 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 067-0267 |
| 067 | 0267 | 001 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 067-0267 |
| 067 | 0268 | 001 | 01 | 50000 | 4 | MILLION CUBIC FEET BURNED | 067-0268 |
| 067 | 0268 | 001 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 067-0268 |
| 067 | 0268 | 001 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 067-0268 |
| 067 | 0268 | 001 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 067-0268 |
| 067 | 0268 | 001 | 01 | PM2.5 | 4 | MILLION CUBIC FEET BURNED | 067-0268 |
| 067 | 0268 | 001 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 067-0268 |
| 067 | 0268 | 001 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 067-0268 |
| 067 | 0268 | 001 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 067-0268 |
| 067 | 0269 | 001 | 01 | 50000 | 4 | MILLION CUBIC FEET BURNED | 067-0269 |
| 067 | 0269 | 001 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 067-0269 |
| 067 | 0269 | 001 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 067-0269 |
| 067 | 0269 | 001 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 067-0269 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98LP0169 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0169 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0170 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0170 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0170 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0170 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0170 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0170 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0170 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0171 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0171 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0171 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0171 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0171 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0171 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0171 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0171 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0172 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0172 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0172 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0172 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0172 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0172 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0172 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0172 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0173 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0173 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0173 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0173 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0173 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0173 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0173 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0173 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0174 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0174 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0174 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0174 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX M/N DPC 180 SN 75078 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX M/N DPC 180 SN 75078 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| FORD CSG 879 SM 09168C-15 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| FORD CSG 879 SM 09168C-15 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| FORD CSG 879 SM 09168C-15 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| FORD CSG 879 SM 09168C-15 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| FORD CSG 879 SM 09168C-15 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| FORD CSG 879 SM 09168C-15 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| FORD CSG 879 SM 09168C-15 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX 8 1/2 CMA SN: 60705 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX 8 1/2 CMA SN: 60705 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX 8 1/2 CMA SN: 60705 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX 8 1/2 CMA SN: 60705 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX 8 1/2 CMA SN: 60705 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX 8 1/2 CMA SN: 60705 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX 8 1/2 CMA SN: 60705 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX 8 1/2 CMA SN: 60705 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX DP60 SN:SJBC-DP60-01 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX DP60 SN:SJBC-DP60-01 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX DP60 SN:SJBC-DP60-01 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX DP60 SN:SJBC-DP60-01 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX DP60 SN:SJBC-DP60-01 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX DP60 SN:SJBC-DP60-01 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX DP60 SN:SJBC-DP60-01 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX DP60 SN:SJBC-DP60-01 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX E-42 SN:SJBC-CMA-001 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX E-42 SN:SJBC-CMA-001 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX E-42 SN:SJBC-CMA-001 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX E-42 SN:SJBC-CMA-001 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX E-42 SN:SJBC-CMA-001 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX E-42 SN:SJBC-CMA-001 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX E-42 SN:SJBC-CMA-001 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX E-42 SN:SJBC-CMA-001 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX M/N E-42 SN: 65254 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX M/N E-42 SN: 65254 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX M/N E-42 SN: 65254 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX M/N E-42 SN: 65254 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9386842 | 37.1621546111111 | SEC 28 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9386842 | 37.1621546111111 | SEC 28 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9209327 | 37.1622596666667 | SEC 27 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9209327 | 37.1622596666667 | SEC 27 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9209327 | 37.1622596666667 | SEC 27 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9209327 | 37.1622596666667 | SEC 27 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9209327 | 37.1622596666667 | SEC 27 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9209327 | 37.1622596666667 | SEC 27 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9209327 | 37.1622596666667 | SEC 27 T34N R1 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9180244 | 37.1588244444444 | SE SE SEC 27 T3 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9180244 | 37.1588244444444 | SE SE SEC 27 T3 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9180244 | 37.1588244444444 | SE SE SEC 27 T3 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9180244 | 37.1588244444444 | SE SE SEC 27 T3 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9180244 | 37.1588244444444 | SE SE SEC 27 T3 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9180244 | 37.1588244444444 | SE SE SEC 27 T3 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9180244 | 37.1588244444444 | SE SE SEC 27 T3 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9180244 | 37.1588244444444 | SE SE SEC 27 T3 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9265739 | 37.164609 | NW NW SEC 27 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9265739 | 37.164609 | NW NW SEC 27 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9265739 | 37.164609 | NW NW SEC 27 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9265739 | 37.164609 | NW NW SEC 27 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9265739 | 37.164609 | NW NW SEC 27 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9265739 | 37.164609 | NW NW SEC 27 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9265739 | 37.164609 | NW NW SEC 27 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9265739 | 37.164609 | NW NW SEC 27 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9517773 | 37.1582214444444 | SW NE SE SEC 2 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9517773 | 37.1582214444444 | SW NE SE SEC 2 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9517773 | 37.1582214444444 | SW NE SE SEC 2 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9517773 | 37.1582214444444 | SW NE SE SEC 2 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9517773 | 37.1582214444444 | SW NE SE SEC 2 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9517773 | 37.1582214444444 | SW NE SE SEC 2 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9517773 | 37.1582214444444 | SW NE SE SEC 2 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9517773 | 37.1582214444444 | SW NE SE SEC 2 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9576777 | 37.1620885555556 | SW NW SEC 29 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9576777 | 37.1620885555556 | SW NW SEC 29 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9576777 | 37.1620885555556 | SW NW SEC 29 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9576777 | 37.1620885555556 | SW NW SEC 29 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0269 | 001 | 01 | PM2.5 | 4 | MILLION CUBIC FEET BURNED | 067-0269 |
| 067 | 0269 | 001 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 067-0269 |
| 067 | 0269 | 001 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 067-0269 |
| 067 | 0269 | 001 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 067-0269 |
| 067 | 0270 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0270 |
| 067 | 0270 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0270 |
| 067 | 0270 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0270 |
| 067 | 0270 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0270 |
| 067 | 0270 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0270 |
| 067 | 0270 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0270 |
| 067 | 0270 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0270 |
| 067 | 0272 | 001 | 01 | 50000 | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 001 | 01 | CO | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 001 | 01 | NO2 | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 001 | 01 | PM10 | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 001 | 01 | PM2.5 | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 001 | 01 | PT | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 001 | 01 | SO2 | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 001 | 01 | VOC | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 002 | 01 | 50000 | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 002 | 01 | CO | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 002 | 01 | NO2 | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 002 | 01 | PM10 | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 002 | 01 | PM2.5 | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 002 | 01 | PT | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 002 | 01 | SO2 | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 002 | 01 | VOC | 17 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 003 | 01 | VOC | 7300 | MILLION CUBIC FEET SOUR GAS PROCESSED | 067-0272 |
| 067 | 0272 | 004 | 01 | 100414 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 067-0272 |
| 067 | 0272 | 004 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 067-0272 |
| 067 | 0272 | 004 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 067-0272 |
| 067 | 0272 | 004 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 067-0272 |
| 067 | 0272 | 005 | 01 | 50000 | 67 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 005 | 01 | CO | 67 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 005 | 01 | NO2 | 67 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 005 | 01 | PM10 | 67 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 005 | 01 | PM2.5 | 67 | MILLION CUBIC FEET BURNED | 067-0272 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98LP0174 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0174 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0174 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0174 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0373.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0373.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0373.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0373.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0373.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0373.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0373.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LP0554 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0554 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0554 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0554 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0554 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0554 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0554 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0554 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0555 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0555 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0555 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0555 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0555 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0555 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0555 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0555 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0556 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0557 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0557 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0557 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0557 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0297 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0297 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0297 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0297 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0297 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX M/N E-42 SN: 65254 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX M/N E-42 SN: 65254 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX M/N E-42 SN: 65254 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| AJAX M/N E-42 SN: 65254 | SAN JUAN BASIN CONSORTIUM | 7 | 24 | 8760 |
| WAUKESHA L7042 SN: 305951 | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| WAUKESHA L7042 SN: 305951 | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| WAUKESHA L7042 SN: 305951 | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| WAUKESHA L7042 SN: 305951 | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| WAUKESHA L7042 SN: 305951 | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| WAUKESHA L7042 SN: 305951 | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| WAUKESHA L7042 SN: 305951 | MARKWEST RESOURCES INC | 1 | 1 | 1 |
| CAT G3516 SN: 4EKO1677 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1677 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1677 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1677 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1677 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1677 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1677 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1677 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1675 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1675 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1675 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1675 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1675 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1675 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1675 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CAT G3516 SN: 4EKO1675 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| AMINE TREATING UNIT | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CE NATCO GLYCOL DEHYDRATO | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CE NATCO GLYCOL DEHYDRATO | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CE NATCO GLYCOL DEHYDRATO | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CE NATCO GLYCOL DEHYDRATO | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LEW ENGINE | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LEW ENGINE | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LEW ENGINE | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LEW ENGINE | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LEW ENGINE | BEE LINE GAS COMPANY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000201 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9576777 | 37.1620885555556 | SW NW SEC 29 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9576777 | 37.1620885555556 | SW NW SEC 29 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9576777 | 37.1620885555556 | SW NW SEC 29 | 0 |
| SAN JUAN BASIN CONSORTIUM | 1311 | | -107.9576777 | 37.1620885555556 | SW NW SEC 29 | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.5917559 | 37.0642061944444 | NE SEC 34 T33 | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.5917559 | 37.0642061944444 | NE SEC 34 T33 | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.5917559 | 37.0642061944444 | NE SEC 34 T33 | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.5917559 | 37.0642061944444 | NE SEC 34 T33 | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.5917559 | 37.0642061944444 | NE SEC 34 T33 | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.5917559 | 37.0642061944444 | NE SEC 34 T33 | 0 |
| MARK WEST RESOURCES, INC. | 1311 | | -107.5917559 | 37.0642061944444 | NE SEC 34 T33 | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2838 | TY | Canceled |
| 6.1 | TY | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.7 | TY | Canceled |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TM | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0272 | 005 | 01 | PT | 67 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 005 | 01 | SO2 | 67 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 005 | 01 | VOC | 67 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 006 | 01 | 50000 | 16.5 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 006 | 01 | CO | 16.5 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 006 | 01 | NO2 | 16.5 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 006 | 01 | PM10 | 16.5 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 006 | 01 | PM2.5 | 16.5 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 006 | 01 | PT | 16.5 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 006 | 01 | SO2 | 16.5 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0272 | 006 | 01 | VOC | 16.5 | MILLION CUBIC FEET BURNED | 067-0272 |
| 067 | 0273 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0273 |
| 067 | 0273 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0273 |
| 067 | 0273 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0273 |
| 067 | 0273 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0273 |
| 067 | 0273 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0273 |
| 067 | 0273 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0273 |
| 067 | 0273 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0273 |
| 067 | 0274 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0274 |
| 067 | 0274 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0274 |
| 067 | 0274 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0274 |
| 067 | 0274 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0274 |
| 067 | 0274 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0274 |
| 067 | 0274 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0274 |
| 067 | 0274 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0274 |
| 067 | 0275 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0275 |
| 067 | 0275 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0275 |
| 067 | 0275 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0275 |
| 067 | 0275 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0275 |
| 067 | 0275 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0275 |
| 067 | 0275 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0275 |
| 067 | 0275 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0275 |
| 067 | 0277 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0277 |
| 067 | 0277 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0277 |
| 067 | 0277 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0277 |
| 067 | 0277 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0277 |
| 067 | 0277 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0277 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99LP0297 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0297 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0297 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0315 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0315 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0315 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0315 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0315 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0315 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0315 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99LP0315 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LP0780.CN | 0 | NO EQUIPMENT | | 0 | 50 |
| 98LP0780.CN | 0 | NO EQUIPMENT | | 0 | 200 |
| 98LP0780.CN | 0 | NO EQUIPMENT | | 0 | 4200 |
| 98LP0780.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 98LP0780.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 98LP0780.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 98LP0780.CN | 0 | NO EQUIPMENT | | 0 | 50 |
| 98LP0782.CN | 0 | NO EQUIPMENT | | 0 | 66.667 |
| 98LP0782.CN | 0 | NO EQUIPMENT | | 0 | 133.333 |
| 98LP0782.CN | 0 | NO EQUIPMENT | | 0 | 2933.33 |
| 98LP0782.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 98LP0782.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 98LP0782.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 98LP0782.CN | 0 | NO EQUIPMENT | | 0 | 66.667 |
| 98LP0801.CN | 0 | NO EQUIPMENT | | 0 | 50 |
| 98LP0801.CN | 0 | NO EQUIPMENT | | 0 | 200 |
| 98LP0801.CN | 0 | NO EQUIPMENT | | 0 | 4200 |
| 98LP0801.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 98LP0801.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 98LP0801.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 98LP0801.CN | 0 | NO EQUIPMENT | | 0 | 50 |
| 99LP0439.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0439.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0439.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0439.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0439.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3516LEW ENGINE | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LEW ENGINE | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LEW ENGINE | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK01868 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK01868 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK01868 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK01868 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK01868 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK01868 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK01868 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:4EK01868 | BEE LINE GAS COMPANY | 7 | 24 | 8760 |
| WAUKESHA F1197 | AMOCO PRODUCTION CO GEARHART WELL #1-6 | 7 | 24 | 8760 |
| WAUKESHA F1197 | AMOCO PRODUCTION CO GEARHART WELL #1-6 | 7 | 24 | 8760 |
| WAUKESHA F1197 | AMOCO PRODUCTION CO GEARHART WELL #1-6 | 7 | 24 | 8760 |
| WAUKESHA F1197 | AMOCO PRODUCTION CO GEARHART WELL #1-6 | 7 | 24 | 8760 |
| WAUKESHA F1197 | AMOCO PRODUCTION CO GEARHART WELL #1-6 | 7 | 24 | 8760 |
| WAUKESHA F1197 | AMOCO PRODUCTION CO GEARHART WELL #1-6 | 7 | 24 | 8760 |
| WAUKESHA F1197 | AMOCO PRODUCTION CO GEARHART WELL #1-6 | 7 | 24 | 8760 |
| CATERPILLAR G3307 | AMOCO PRODUCTION CO LORETT FEDERAL GU #1 | 7 | 24 | 8760 |
| CATERPILLAR G3307 | AMOCO PRODUCTION CO LORETT FEDERAL GU #1 | 7 | 24 | 8760 |
| CATERPILLAR G3307 | AMOCO PRODUCTION CO LORETT FEDERAL GU #1 | 7 | 24 | 8760 |
| CATERPILLAR G3307 | AMOCO PRODUCTION CO LORETT FEDERAL GU #1 | 7 | 24 | 8760 |
| CATERPILLAR G3307 | AMOCO PRODUCTION CO LORETT FEDERAL GU #1 | 7 | 24 | 8760 |
| CATERPILLAR G3307 | AMOCO PRODUCTION CO LORETT FEDERAL GU #1 | 7 | 24 | 8760 |
| CATERPILLAR G3307 | AMOCO PRODUCTION CO LORETT FEDERAL GU #1 | 7 | 24 | 8760 |
| WAUKESHA F1197 | AMOCO PRODUCTION CO ANDERSON WELL 28-3 | 7 | 24 | 8760 |
| WAUKESHA F1197 | AMOCO PRODUCTION CO ANDERSON WELL 28-3 | 7 | 24 | 8760 |
| WAUKESHA F1197 | AMOCO PRODUCTION CO ANDERSON WELL 28-3 | 7 | 24 | 8760 |
| WAUKESHA F1197 | AMOCO PRODUCTION CO ANDERSON WELL 28-3 | 7 | 24 | 8760 |
| WAUKESHA F1197 | AMOCO PRODUCTION CO ANDERSON WELL 28-3 | 7 | 24 | 8760 |
| WAUKESHA F1197 | AMOCO PRODUCTION CO ANDERSON WELL 28-3 | 7 | 24 | 8760 |
| WAUKESHA F1197 | AMOCO PRODUCTION CO ANDERSON WELL 28-3 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 500 HP.CN | AMOCO PRODUCTION CO.- ROBIN FRAZIER A | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 500 HP.CN | AMOCO PRODUCTION CO.- ROBIN FRAZIER A | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 500 HP.CN | AMOCO PRODUCTION CO.- ROBIN FRAZIER A | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 500 HP.CN | AMOCO PRODUCTION CO.- ROBIN FRAZIER A | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 500 HP.CN | AMOCO PRODUCTION CO.- ROBIN FRAZIER A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| GAS COMPRESSOR STATION | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| WELLSITE COMPRESSOR | O |
| WELLSITE COMPRESSOR | O |
| WELLSITE COMPRESSOR | O |
| WELLSITE COMPRESSOR | O |
| WELLSITE COMPRESSOR | O |
| WELLSITE COMPRESSOR | O |
| WELLSITE COMPRESSOR | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| BEE LINE GAS COMPANY | 1311 | | -107.7709514 | 37.1056400833333 | SE NE SEC 13 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6807278 | 37.2407027777778 | SEC 6 T34N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6807278 | 37.2407027777778 | SEC 6 T34N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6807278 | 37.2407027777778 | SEC 6 T34N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6807278 | 37.2407027777778 | SEC 6 T34N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6807278 | 37.2407027777778 | SEC 6 T34N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6807278 | 37.2407027777778 | SEC 6 T34N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6807278 | 37.2407027777778 | SEC 6 T34N R7 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7023480 | 37.2194179166667 | SEC 13 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7023480 | 37.2194179166667 | SEC 13 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7023480 | 37.2194179166667 | SEC 13 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7023480 | 37.2194179166667 | SEC 13 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7023480 | 37.2194179166667 | SEC 13 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7023480 | 37.2194179166667 | SEC 13 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.7023480 | 37.2194179166667 | SEC 13 T34N R8 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5005555 | 37.0726746944444 | SEC 28 T33N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5005555 | 37.0726746944444 | SEC 28 T33N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5005555 | 37.0726746944444 | SEC 28 T33N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5005555 | 37.0726746944444 | SEC 28 T33N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5005555 | 37.0726746944444 | SEC 28 T33N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5005555 | 37.0726746944444 | SEC 28 T33N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5005555 | 37.0726746944444 | SEC 28 T33N R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9093515 | 37.0082425 | NW NW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9093515 | 37.0082425 | NW NW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9093515 | 37.0082425 | NW NW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9093515 | 37.0082425 | NW NW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9093515 | 37.0082425 | NW NW SEC 23 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0.1 | TY | Canceled |
| 0.4 | TY | Canceled |
| 8.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| 0.1 | TY | Canceled |
| 0.2 | TY | Canceled |
| 4.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| 8.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| 1 | TY | Canceled |
| 8.44 | TY | Canceled |
| 12.54 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0277 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0277 |
| 067 | 0277 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0277 |
| 067 | 0277 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0277 |
| 067 | 0277 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0277 |
| 067 | 0277 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0277 |
| 067 | 0277 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0277 |
| 067 | 0277 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0277 |
| 067 | 0277 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0277 |
| 067 | 0277 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0277 |
| 067 | 0278 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0278 |
| 067 | 0278 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0278 |
| 067 | 0278 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0278 |
| 067 | 0278 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0278 |
| 067 | 0278 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0278 |
| 067 | 0278 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0278 |
| 067 | 0278 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0278 |
| 067 | 0279 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0279 |
| 067 | 0279 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0279 |
| 067 | 0279 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0279 |
| 067 | 0279 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0279 |
| 067 | 0279 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0279 |
| 067 | 0279 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0279 |
| 067 | 0279 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0279 |
| 067 | 0280 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0280 |
| 067 | 0280 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0280 |
| 067 | 0280 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0280 |
| 067 | 0280 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0280 |
| 067 | 0280 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0280 |
| 067 | 0280 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0280 |
| 067 | 0280 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0280 |
| 067 | 0281 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0281 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99LP0439.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0439.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0440.CN | 0 | NO EQUIPMENT | | 0 | 55.172 |
| 99LP0440.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0440.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0440.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 99LP0440.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 99LP0440.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 99LP0440.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0441.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0441.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0441.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0441.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0441.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0441.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0441.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0442.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0442.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0442.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0442.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0442.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0442.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0442.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0443.CN | 0 | NO EQUIPMENT | | 0 | 34.72 |
| 99LP0443.CN | 0 | NO EQUIPMENT | | 0 | 146.1 |
| 99LP0443.CN | 0 | NO EQUIPMENT | | 0 | 1638.04 |
| 99LP0443.CN | 0 | NO EQUIPMENT | | 0 | 0.52 |
| 99LP0443.CN | 0 | NO EQUIPMENT | | 0 | 0.52 |
| 99LP0443.CN | 0 | NO EQUIPMENT | | 0 | 0.34 |
| 99LP0443.CN | 0 | NO EQUIPMENT | | 0 | 67.03 |
| 99LP0550.CN | 0 | NO EQUIPMENT | | 0 | 52.9192 |
| 99LP0550.CN | 0 | NO EQUIPMENT | | 0 | 609.15 |
| 99LP0550.CN | 0 | NO EQUIPMENT | | 0 | 345.3321 |
| 99LP0550.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 99LP0550.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 99LP0550.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 99LP0550.CN | 0 | NO EQUIPMENT | | 0 | 229.9118 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS ENG RATED AT 500 HP.CN | AMOCO PRODUCTION CO.- ROBIN FRAZIER A | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 500 HP.CN | AMOCO PRODUCTION CO.- ROBIN FRAZIER A | 7 | 24 | 8760 |
| WAUKESHA F18GL ICE 400 HP | AMOCO PRODUCTION CO.- ROBIN FRAZIER A | 7 | 24 | 8760 |
| WAUKESHA F18GL ICE 400 HP | AMOCO PRODUCTION CO.- ROBIN FRAZIER A | 7 | 24 | 8760 |
| WAUKESHA F18GL ICE 400 HP | AMOCO PRODUCTION CO.- ROBIN FRAZIER A | 7 | 24 | 8760 |
| WAUKESHA F18GL ICE 400 HP | AMOCO PRODUCTION CO.- ROBIN FRAZIER A | 7 | 24 | 8760 |
| WAUKESHA F18GL ICE 400 HP | AMOCO PRODUCTION CO.- ROBIN FRAZIER A | 7 | 24 | 8760 |
| WAUKESHA F18GL ICE 400 HP | AMOCO PRODUCTION CO.- ROBIN FRAZIER A | 7 | 24 | 8760 |
| WAUKESHA F18GL ICE 400 HP | AMOCO PRODUCTION CO.- ROBIN FRAZIER A | 7 | 24 | 8760 |
| WAUKESHA ICE RATED AT 500 HP.CN | AMOCO PROD. CO. - J.B. GARDNER A #1 | 7 | 24 | 8760 |
| WAUKESHA ICE RATED AT 500 HP.CN | AMOCO PROD. CO. - J.B. GARDNER A #1 | 7 | 24 | 8760 |
| WAUKESHA ICE RATED AT 500 HP.CN | AMOCO PROD. CO. - J.B. GARDNER A #1 | 7 | 24 | 8760 |
| WAUKESHA ICE RATED AT 500 HP.CN | AMOCO PROD. CO. - J.B. GARDNER A #1 | 7 | 24 | 8760 |
| WAUKESHA ICE RATED AT 500 HP.CN | AMOCO PROD. CO. - J.B. GARDNER A #1 | 7 | 24 | 8760 |
| WAUKESHA ICE RATED AT 500 HP.CN | AMOCO PROD. CO. - J.B. GARDNER A #1 | 7 | 24 | 8760 |
| WAUKESHA ICE RATED AT 500 HP.CN | AMOCO PROD. CO. - J.B. GARDNER A #1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 89 HP | AMOCO PRODUCTION CO - ROBERT DULIN D #1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 89 HP | AMOCO PRODUCTION CO - ROBERT DULIN D #1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 89 HP | AMOCO PRODUCTION CO - ROBERT DULIN D #1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 89 HP | AMOCO PRODUCTION CO - ROBERT DULIN D #1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 89 HP | AMOCO PRODUCTION CO - ROBERT DULIN D #1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 89 HP | AMOCO PRODUCTION CO - ROBERT DULIN D #1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 89 HP | AMOCO PRODUCTION CO - ROBERT DULIN D #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - EVELYN PAYNE GU #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - EVELYN PAYNE GU #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - EVELYN PAYNE GU #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - EVELYN PAYNE GU #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - EVELYN PAYNE GU #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - EVELYN PAYNE GU #1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | AMOCO PRODUCTION - EVELYN PAYNE GU #1 | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENGINE | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENGINE | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENGINE | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENGINE | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENGINE | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENGINE | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENGINE | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMOCO PRODUCTION CO | 1311 | | -107.9093515 | 37.0082425 | NW NW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9093515 | 37.0082425 | NW NW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9093515 | 37.0082425 | NW NW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9093515 | 37.0082425 | NW NW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9093515 | 37.0082425 | NW NW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9093515 | 37.0082425 | NW NW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9093515 | 37.0082425 | NW NW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9093515 | 37.0082425 | NW NW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9093515 | 37.0082425 | NW NW SEC 23 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9279141 | 37.0051670277778 | SW NW SEC 22 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9279141 | 37.0051670277778 | SW NW SEC 22 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9279141 | 37.0051670277778 | SW NW SEC 22 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9279141 | 37.0051670277778 | SW NW SEC 22 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9279141 | 37.0051670277778 | SW NW SEC 22 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9279141 | 37.0051670277778 | SW NW SEC 22 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9279141 | 37.0051670277778 | SW NW SEC 22 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6032306 | 37.2706666666667 | NW SE SEC. 26 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6032306 | 37.2706666666667 | NW SE SEC. 26 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6032306 | 37.2706666666667 | NW SE SEC. 26 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6032306 | 37.2706666666667 | NW SE SEC. 26 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6032306 | 37.2706666666667 | NW SE SEC. 26 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6032306 | 37.2706666666667 | NW SE SEC. 26 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.6032306 | 37.2706666666667 | NW SE SEC. 26 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5536611 | 37.2596388888889 | SENW SEC 32 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5536611 | 37.2596388888889 | SENW SEC 32 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5536611 | 37.2596388888889 | SENW SEC 32 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5536611 | 37.2596388888889 | SENW SEC 32 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5536611 | 37.2596388888889 | SENW SEC 32 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5536611 | 37.2596388888889 | SENW SEC 32 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.5536611 | 37.2596388888889 | SENW SEC 32 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 3.62 | TY | Canceled |
| 0.8 | TY | Canceled |
| 5.1 | TY | Canceled |
| 7.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.6 | TY | Canceled |
| 0.2 | TY | Canceled |
| 0.7 | TY | Canceled |
| 8.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| 0.2 | TY | Canceled |
| 0.7 | TY | Canceled |
| 8.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| 2.2787 | TY | Canceled |
| 26.3 | TY | Canceled |
| 14.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.9 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0281 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0281 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0281 |
| 067 | 0282 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0282 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99LP0551.CN | 0 | NO EQUIPMENT | | 0 | 52.9192 |
| 99LP0551.CN | 0 | NO EQUIPMENT | | 0 | 609.15 |
| 99LP0551.CN | 0 | NO EQUIPMENT | | 0 | 345.3321 |
| 99LP0551.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 99LP0551.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 99LP0551.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 99LP0551.CN | 0 | NO EQUIPMENT | | 0 | 229.9118 |
| 99LP0573.CN | 0 | NO EQUIPMENT | | 0 | 52.9192 |
| 99LP0573.CN | 0 | NO EQUIPMENT | | 0 | 609.15 |
| 99LP0573.CN | 0 | NO EQUIPMENT | | 0 | 345.3321 |
| 99LP0573.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 99LP0573.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 99LP0573.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 99LP0573.CN | 0 | NO EQUIPMENT | | 0 | 229.9118 |
| 99LP0627.CN | 0 | NO EQUIPMENT | | 0 | 16.429 |
| 99LP0627.CN | 0 | NO EQUIPMENT | | 0 | 1.213 |
| 99LP0627.CN | 0 | NO EQUIPMENT | | 0 | 1.028 |
| 99LP0627.CN | 0 | NO EQUIPMENT | | 0 | 790.02 |
| 99LP0627.CN | 0 | NO EQUIPMENT | | 0 | 526.68 |
| 99LP0627.CN | 0 | NO EQUIPMENT | | 0 | 0.79 |
| 99LP0627.CN | 0 | NO EQUIPMENT | | 0 | 0.79 |
| 99LP0627.CN | 0 | NO EQUIPMENT | | 0 | 0.53 |
| 99LP0627.CN | 0 | NO EQUIPMENT | | 0 | 263.7 |
| 99LP0628.CN | 0 | NO EQUIPMENT | | 0 | 16.429 |
| 99LP0628.CN | 0 | NO EQUIPMENT | | 0 | 1.213 |
| 99LP0628.CN | 0 | NO EQUIPMENT | | 0 | 1.028 |
| 99LP0628.CN | 0 | NO EQUIPMENT | | 0 | 790.02 |
| 99LP0628.CN | 0 | NO EQUIPMENT | | 0 | 526.68 |
| 99LP0628.CN | 0 | NO EQUIPMENT | | 0 | 0.79 |
| 99LP0628.CN | 0 | NO EQUIPMENT | | 0 | 0.79 |
| 99LP0628.CN | 0 | NO EQUIPMENT | | 0 | 0.53 |
| 99LP0628.CN | 0 | NO EQUIPMENT | | 0 | 263.7 |
| 99LP0629.CN | 0 | NO EQUIPMENT | | 0 | 62.766 |
| 99LP0629.CN | 0 | NO EQUIPMENT | | 0 | 722.68 |
| 99LP0629.CN | 0 | NO EQUIPMENT | | 0 | 409.1 |
| 99LP0629.CN | 0 | NO EQUIPMENT | | 0 | 0.82 |
| 99LP0629.CN | 0 | NO EQUIPMENT | | 0 | 0.82 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ENGIEWAUKESHA L7042 GL | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| ENGIEWAUKESHA L7042 GL | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| ENGIEWAUKESHA L7042 GL | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| ENGIEWAUKESHA L7042 GL | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| ENGIEWAUKESHA L7042 GL | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| ENGIEWAUKESHA L7042 GL | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| ENGIEWAUKESHA L7042 GL | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| WAUKESHA L 7042 GL ENGINE | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| WAUKESHA L 7042 GL ENGINE | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| WAUKESHA L 7042 GL ENGINE | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| WAUKESHA L 7042 GL ENGINE | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| WAUKESHA L 7042 GL ENGINE | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| WAUKESHA L 7042 GL ENGINE | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| WAUKESHA L 7042 GL ENGINE | WILLIAMS FIELD SERVICES - LONE PINE | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042G 754HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042GL 1157HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042GL 1157HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042GL 1157HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042GL 1157HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042GL 1157HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_ |
|---|---|
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7482222 | 37.2314194444445 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 2.2787 | TY | Canceled |
| 26.3 | TY | Canceled |
| 14.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.9 | TY | Canceled |
| 2.2787 | TY | Canceled |
| 26.3 | TY | Canceled |
| 14.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 21.8 | TY | Canceled |
| 14.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 21 | TY | Canceled |
| 14.5 | TM | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.3 | TY | Canceled |
| | | Canceled |
| 29.6 | TY | Canceled |
| 16.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0282 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0282 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0282 |
| 067 | 0284 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0284 |
| 067 | 0284 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 067-0284 |
| 067 | 0284 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0284 |
| 067 | 0284 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0284 |
| 067 | 0284 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0284 |
| 067 | 0284 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0284 |
| 067 | 0284 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0284 |
| 067 | 0284 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0284 |
| 067 | 0287 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0287 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0287 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99LP0629.CN | 0 | NO EQUIPMENT | | 0 | 0.55 |
| 99LP0629.CN | 0 | NO EQUIPMENT | | 0 | 272.9 |
| 99LP0630.CN | 0 | NO EQUIPMENT | | 0 | 62.527 |
| 99LP0630.CN | 0 | NO EQUIPMENT | | 0 | 719.53 |
| 99LP0630.CN | 0 | NO EQUIPMENT | | 0 | 407.19 |
| 99LP0630.CN | 0 | NO EQUIPMENT | | 0 | 0.82 |
| 99LP0630.CN | 0 | NO EQUIPMENT | | 0 | 0.82 |
| 99LP0630.CN | 0 | NO EQUIPMENT | | 0 | 0.54 |
| 99LP0630.CN | 0 | NO EQUIPMENT | | 0 | 271.56 |
| 99LP0677.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0677.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0677.CN | 85 | MISCELLANEOUS CONTROL DEVICES | | 0 | |
| 99LP0677.CN | 89.8 | MISCELLANEOUS CONTROL DEVICES | | 0 | |
| 99LP0677.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0677.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0677.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0677.CN | 50 | MISCELLANEOUS CONTROL DEVICES | | 0 | |
| 99LP0815.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0815.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0815.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0815.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0815.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0815.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0815.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0816.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0816.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0816.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0816.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0816.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0816.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0816.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0869.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0869.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0869.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0869.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0869.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LP0869.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA L 7042GL 1157HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 7042GL 1157HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 5790 GL 952HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 5790 GL 952HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 5790 GL 952HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 5790 GL 952HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 5790 GL 952HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 5790 GL 952HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| WAUKESHA L 5790 GL 952HP ICE | UTE E CENTRAL DELIVERY POINT | 7 | 24 | 8760 |
| CATERPILLAR 398TA ENGINE.CN | THE HANOVER COMPANY - CAIN 31-1 | 7 | 24 | 8760 |
| CATERPILLAR 398TA ENGINE.CN | THE HANOVER COMPANY - CAIN 31-1 | 7 | 24 | 8760 |
| CATERPILLAR 398TA ENGINE.CN | THE HANOVER COMPANY - CAIN 31-1 | 7 | 24 | 8760 |
| CATERPILLAR 398TA ENGINE.CN | THE HANOVER COMPANY - CAIN 31-1 | 7 | 24 | 8760 |
| CATERPILLAR 398TA ENGINE.CN | THE HANOVER COMPANY - CAIN 31-1 | 7 | 24 | 8760 |
| CATERPILLAR 398TA ENGINE.CN | THE HANOVER COMPANY - CAIN 31-1 | 7 | 24 | 8760 |
| CATERPILLAR 398TA ENGINE.CN | THE HANOVER COMPANY - CAIN 31-1 | 7 | 24 | 8760 |
| CATERPILLAR 398TA ENGINE.CN | THE HANOVER COMPANY - CAIN 31-1 | 7 | 24 | 8760 |
| WAUKESHA, L71042GL, SN: 402862 | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA, L71042GL, SN: 402862 | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA, L71042GL, SN: 402862 | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA, L71042GL, SN: 402862 | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA, L71042GL, SN: 402862 | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA, L71042GL, SN: 402862 | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA, L71042GL, SN: 402862 | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA, L7042GI, SN: 402863 | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA, L7042GI, SN: 402863 | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA, L7042GI, SN: 402863 | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA, L7042GI, SN: 402863 | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA, L7042GI, SN: 402863 | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA, L7042GI, SN: 402863 | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA, L7042GI, SN: 402863 | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| WAUKESHA | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| WELLHEAD NATURAL GAS COMPRESSOR | X |
| WELLHEAD NATURAL GAS COMPRESSOR | X |
| WELLHEAD NATURAL GAS COMPRESSOR | X |
| WELLHEAD NATURAL GAS COMPRESSOR | X |
| WELLHEAD NATURAL GAS COMPRESSOR | X |
| WELLHEAD NATURAL GAS COMPRESSOR | X |
| WELLHEAD NATURAL GAS COMPRESSOR | X |
| WELLHEAD NATURAL GAS COMPRESSOR | X |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NAT GAS GATHERING COMPRESSION STATION | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.9374751 | 37.1200501388889 | SW NE SEC 9 T3 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | -107.8633596 | 37.0556684722222 | SW SE SEC. 31 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | -107.8633596 | 37.0556684722222 | SW SE SEC. 31 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | -107.8633596 | 37.0556684722222 | SW SE SEC. 31 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | -107.8633596 | 37.0556684722222 | SW SE SEC. 31 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | -107.8633596 | 37.0556684722222 | SW SE SEC. 31 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | -107.8633596 | 37.0556684722222 | SW SE SEC. 31 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | -107.8633596 | 37.0556684722222 | SW SE SEC. 31 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | -107.8633596 | 37.0556684722222 | SW SE SEC. 31 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 11.2 | TY | Canceled |
| | | Canceled |
| 24.3 | TY | Canceled |
| 13.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.3 | TD | Canceled |
| 23.2 | TY | Canceled |
| 15.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.7 | TY | Canceled |
| 3.3 | TY | Canceled |
| 23.2 | TY | Canceled |
| 15.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.7 | TY | Canceled |
| 2.6 | TY | Canceled |
| 34.2 | TY | Canceled |
| 19.3 | TM | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0287 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0287 |
| 067 | 0293 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0293 |
| 067 | 0293 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0293 |
| 067 | 0293 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0293 |
| 067 | 0293 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0293 |
| 067 | 0293 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0293 |
| 067 | 0293 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0293 |
| 067 | 0293 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0293 |
| 067 | 0295 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0295 |
| 067 | 0295 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0295 |
| 067 | 0295 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0295 |
| 067 | 0295 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0295 |
| 067 | 0295 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0295 |
| 067 | 0295 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0295 |
| 067 | 0295 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0295 |
| 067 | 0295 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0295 |
| 067 | 0296 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0296 |
| 067 | 0296 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0296 |
| 067 | 0296 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0296 |
| 067 | 0296 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0296 |
| 067 | 0296 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0296 |
| 067 | 0296 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0296 |
| 067 | 0296 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0296 |
| 067 | 0296 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0296 |
| 067 | 0297 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0297 |
| 067 | 0297 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0297 |
| 067 | 0297 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0297 |
| 067 | 0297 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0297 |
| 067 | 0297 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0297 |
| 067 | 0297 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0297 |
| 067 | 0297 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0297 |
| 067 | 0297 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0297 |
| 067 | 0298 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0298 |
| 067 | 0298 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0298 |
| 067 | 0298 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0298 |
| 067 | 0298 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0298 |
| 067 | 0298 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0298 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99LP0869.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0344.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0344.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0344.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0344.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0344.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0344.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0344.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0435.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0435.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0435.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0435.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0435.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0435.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0435.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0435.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0436.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0436.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0436.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0436.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0436.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0436.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0436.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0436.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0437.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0437.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0437.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0437.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0437.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA | SG INTERESTS 1, LTD - SOUTH IGNACIO CDP | 7 | 24 | 8760 |
| CAT NAT GAS ICE SN:07Y03958 | QUESTAR EXPLORATION & PROD - MIR 4-31 | 7 | 24 | 8760 |
| CAT NAT GAS ICE SN:07Y03958 | QUESTAR EXPLORATION & PROD - MIR 4-31 | 7 | 24 | 8760 |
| CAT NAT GAS ICE SN:07Y03958 | QUESTAR EXPLORATION & PROD - MIR 4-31 | 7 | 24 | 8760 |
| CAT NAT GAS ICE SN:07Y03958 | QUESTAR EXPLORATION & PROD - MIR 4-31 | 7 | 24 | 8760 |
| CAT NAT GAS ICE SN:07Y03958 | QUESTAR EXPLORATION & PROD - MIR 4-31 | 7 | 24 | 8760 |
| CAT NAT GAS ICE SN:07Y03958 | QUESTAR EXPLORATION & PROD - MIR 4-31 | 7 | 24 | 8760 |
| CAT NAT GAS ICE SN:07Y03958 | QUESTAR EXPLORATION & PROD - MIR 4-31 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 517 HP.CN | VASTAR RESOURCES INC. - WELL 4-3; 32-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 517 HP.CN | VASTAR RESOURCES INC. - WELL 4-3; 32-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 517 HP.CN | VASTAR RESOURCES INC. - WELL 4-3; 32-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 517 HP.CN | VASTAR RESOURCES INC. - WELL 4-3; 32-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 517 HP.CN | VASTAR RESOURCES INC. - WELL 4-3; 32-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 517 HP.CN | VASTAR RESOURCES INC. - WELL 4-3; 32-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 517 HP.CN | VASTAR RESOURCES INC. - WELL 4-3; 32-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 517 HP.CN | VASTAR RESOURCES INC. - WELL 4-3; 32-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 518 HP.CN | VASTAR RESOURCES INC. - WELL 22-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 518 HP.CN | VASTAR RESOURCES INC. - WELL 22-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 518 HP.CN | VASTAR RESOURCES INC. - WELL 22-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 518 HP.CN | VASTAR RESOURCES INC. - WELL 22-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 518 HP.CN | VASTAR RESOURCES INC. - WELL 22-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 518 HP.CN | VASTAR RESOURCES INC. - WELL 22-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 518 HP.CN | VASTAR RESOURCES INC. - WELL 22-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 518 HP.CN | VASTAR RESOURCES INC. - WELL 22-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 523 HP.CN | VASTAR RESOURCES INC. - WELL 23-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 523 HP.CN | VASTAR RESOURCES INC. - WELL 23-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 523 HP.CN | VASTAR RESOURCES INC. - WELL 23-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 523 HP.CN | VASTAR RESOURCES INC. - WELL 23-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 523 HP.CN | VASTAR RESOURCES INC. - WELL 23-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 523 HP.CN | VASTAR RESOURCES INC. - WELL 23-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 523 HP.CN | VASTAR RESOURCES INC. - WELL 23-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 523 HP.CN | VASTAR RESOURCES INC. - WELL 23-4; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINER RATED AT 519 HP.CN | VASTAR RESOURCES INC. - WELL 16-1; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINER RATED AT 519 HP.CN | VASTAR RESOURCES INC. - WELL 16-1; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINER RATED AT 519 HP.CN | VASTAR RESOURCES INC. - WELL 16-1; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINER RATED AT 519 HP.CN | VASTAR RESOURCES INC. - WELL 16-1; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINER RATED AT 519 HP.CN | VASTAR RESOURCES INC. - WELL 16-1; 33-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NAT GAS GATHERING COMPRESSION STATION | Z |
| NATURAL GAS-FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS-FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS-FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS-FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS-FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS-FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS-FIRED COMPRESSOR ENGINE | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SG INTERESTS I LTD | 1311 | | -107.6278342 | 37.05696925 | SE SEC 32 T33N | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -107.8649489 | 37.1491756388889 | SW NE SEC 31 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -107.8649489 | 37.1491756388889 | SW NE SEC 31 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -107.8649489 | 37.1491756388889 | SW NE SEC 31 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -107.8649489 | 37.1491756388889 | SW NE SEC 31 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -107.8649489 | 37.1491756388889 | SW NE SEC 31 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -107.8649489 | 37.1491756388889 | SW NE SEC 31 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -107.8649489 | 37.1491756388889 | SW NE SEC 31 T | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9344881 | 37.0490371111111 | SEC 4 T32N R10 | |
| VASTAR RESOURCES, INC. | 1311 | | -107.9344881 | 37.0490371111111 | SEC 4 T32N R10 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9344881 | 37.0490371111111 | SEC 4 T32N R10 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9344881 | 37.0490371111111 | SEC 4 T32N R10 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9344881 | 37.0490371111111 | SEC 4 T32N R10 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9344881 | 37.0490371111111 | SEC 4 T32N R10 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9344881 | 37.0490371111111 | SEC 4 T32N R10 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9344881 | 37.0490371111111 | SEC 4 T32N R10 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9253951 | 37.0934977777778 | SEC 22 T33N R1 | |
| VASTAR RESOURCES, INC. | 1311 | | -107.9253951 | 37.0934977777778 | SEC 22 T33N R1 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9253951 | 37.0934977777778 | SEC 22 T33N R1 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9253951 | 37.0934977777778 | SEC 22 T33N R1 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9253951 | 37.0934977777778 | SEC 22 T33N R1 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9253951 | 37.0934977777778 | SEC 22 T33N R1 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9253951 | 37.0934977777778 | SEC 22 T33N R1 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9253951 | 37.0934977777778 | SEC 22 T33N R1 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9084833 | 37.0939574444444 | SEC 23 T33N R1 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9084833 | 37.0939574444444 | SEC 23 T33N R1 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9084833 | 37.0939574444444 | SEC 23 T33N R1 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9084833 | 37.0939574444444 | SEC 23 T33N R1 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9084833 | 37.0939574444444 | SEC 23 T33N R1 | |
| VASTAR RESOURCES, INC. | 1311 | | -107.9084833 | 37.0939574444444 | SEC 23 T33N R1 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9084833 | 37.0939574444444 | SEC 23 T33N R1 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9084833 | 37.0939574444444 | SEC 23 T33N R1 | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9317876 | 37.0992051111111 | SE SEC 16 T33N | |
| VASTAR RESOURCES, INC. | 1311 | | -107.9317876 | 37.0992051111111 | SE SEC 16 T33N | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9317876 | 37.0992051111111 | SE SEC 16 T33N | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9317876 | 37.0992051111111 | SE SEC 16 T33N | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9317876 | 37.0992051111111 | SE SEC 16 T33N | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 12.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 14.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| 1.3 | TY | Canceled |
| 2.2 | TY | Canceled |
| 7.9 | TY | Canceled |
| 9.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0298 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0298 |
| 067 | 0298 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0298 |
| 067 | 0298 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0298 |
| 067 | 0299 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0299 |
| 067 | 0299 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0299 |
| 067 | 0299 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0299 |
| 067 | 0299 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0299 |
| 067 | 0299 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0299 |
| 067 | 0299 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0299 |
| 067 | 0299 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0299 |
| 067 | 0299 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0299 |
| 067 | 0299 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0299 |
| 067 | 0299 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0299 |
| 067 | 0299 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 067-0299 |
| 067 | 0300 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0300 |
| 067 | 0300 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0300 |
| 067 | 0300 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0300 |
| 067 | 0300 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0300 |
| 067 | 0300 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0300 |
| 067 | 0300 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0300 |
| 067 | 0300 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0300 |
| 067 | 0301 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0301 |
| 067 | 0301 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0301 |
| 067 | 0301 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0301 |
| 067 | 0301 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0301 |
| 067 | 0301 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0301 |
| 067 | 0301 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0301 |
| 067 | 0301 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0301 |
| 067 | 0302 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0302 |
| 067 | 0302 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0302 |
| 067 | 0302 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0302 |
| 067 | 0302 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0302 |
| 067 | 0302 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0302 |
| 067 | 0302 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0302 |
| 067 | 0302 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0302 |
| 067 | 0303 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0303 |
| 067 | 0303 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0303 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00LP0437.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0437.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0437.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0453 | 0 | NO EQUIPMENT | | -1 | 0.205 |
| 00LP0453 | 0 | NO EQUIPMENT | | -1 | 0.205 |
| 00LP0453 | 0 | NO EQUIPMENT | | -1 | 0.205 |
| 00LP0453 | 0 | NO EQUIPMENT | | -1 | 0.205 |
| 00LP0453 | 0 | NO EQUIPMENT | | -1 | 0.2054795 |
| 00LP0453 | 0 | NO EQUIPMENT | | -1 | 6.657 |
| 00LP0454 | 0 | NO EQUIPMENT | | -1 | 0.205 |
| 00LP0454 | 0 | NO EQUIPMENT | | -1 | 0.205 |
| 00LP0454 | 0 | NO EQUIPMENT | | -1 | 0.205 |
| 00LP0454 | 0 | NO EQUIPMENT | | -1 | 0.205 |
| 00LP0454 | 0 | NO EQUIPMENT | | -1 | 6.657 |
| 00LP0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0464.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0464.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0464.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0464.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0464.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0464.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0464.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0465.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0465.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0465.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0465.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0465.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0465.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0465.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0466.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0466.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS ENGINER RATED AT 519 HP.CN | VASTAR RESOURCES INC. - WELL 16-1; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINER RATED AT 519 HP.CN | VASTAR RESOURCES INC. - WELL 16-1; 33-10 | 7 | 24 | 8760 |
| NATURAL GAS ENGINER RATED AT 519 HP.CN | VASTAR RESOURCES INC. - WELL 16-1; 33-10 | 7 | 24 | 8760 |
| INTERTECH GLYCOL DEHY SN:42268 | WILLIAMS FIELD SERVICES CO-RED CEDAR | 7 | 24 | 8760 |
| INTERTECH GLYCOL DEHY SN:42268 | WILLIAMS FIELD SERVICES CO-RED CEDAR | 7 | 24 | 8760 |
| INTERTECH GLYCOL DEHY SN:42268 | WILLIAMS FIELD SERVICES CO-RED CEDAR | 7 | 24 | 8760 |
| INTERTECH GLYCOL DEHY SN:42268 | WILLIAMS FIELD SERVICES CO-RED CEDAR | 7 | 24 | 8760 |
| INTERTECH GLYCOL DEHY SN:42268 | WILLIAMS FIELD SERVICES CO-RED CEDAR | 7 | 24 | 8760 |
| INTERTECH GLYCOL DEHY SN:42268 | WILLIAMS FIELD SERVICES CO-RED CEDAR | 7 | 24 | 8760 |
| INTERTECH GYCOL DEHY MD:J2P20M11109 SN:4 | WILLIAMS FIELD SERVICES CO-RED CEDAR | 7 | 24 | 8760 |
| INTERTECH GYCOL DEHY MD:J2P20M11109 SN:4 | WILLIAMS FIELD SERVICES CO-RED CEDAR | 7 | 24 | 8760 |
| INTERTECH GYCOL DEHY MD:J2P20M11109 SN:4 | WILLIAMS FIELD SERVICES CO-RED CEDAR | 7 | 24 | 8760 |
| INTERTECH GYCOL DEHY MD:J2P20M11109 SN:4 | WILLIAMS FIELD SERVICES CO-RED CEDAR | 7 | 24 | 8760 |
| INTERTECH GYCOL DEHY MD:J2P20M11109 SN:4 | WILLIAMS FIELD SERVICES CO-RED CEDAR | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 162 HP.CN | AMOCO PRODUCTION CO. - ELDRIDGE 25-2 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 162 HP.CN | AMOCO PRODUCTION CO. - ELDRIDGE 25-2 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 162 HP.CN | AMOCO PRODUCTION CO. - ELDRIDGE 25-2 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 162 HP.CN | AMOCO PRODUCTION CO. - ELDRIDGE 25-2 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 162 HP.CN | AMOCO PRODUCTION CO. - ELDRIDGE 25-2 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 162 HP.CN | AMOCO PRODUCTION CO. - ELDRIDGE 25-2 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 162 HP.CN | AMOCO PRODUCTION CO. - ELDRIDGE 25-2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 514HP.CN | AMOCO PRODUCTION CO - ELDRIDGE 36-2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 514HP.CN | AMOCO PRODUCTION CO - ELDRIDGE 36-2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 514HP.CN | AMOCO PRODUCTION CO - ELDRIDGE 36-2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 514HP.CN | AMOCO PRODUCTION CO - ELDRIDGE 36-2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 514HP.CN | AMOCO PRODUCTION CO - ELDRIDGE 36-2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 514HP.CN | AMOCO PRODUCTION CO - ELDRIDGE 36-2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 514HP.CN | AMOCO PRODUCTION CO - ELDRIDGE 36-2 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 390 HP.CN | AMOCO PRODUCTION CO. - ELDRIDGE 30-1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 390 HP.CN | AMOCO PRODUCTION CO. - ELDRIDGE 30-1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 390 HP.CN | AMOCO PRODUCTION CO. - ELDRIDGE 30-1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 390 HP.CN | AMOCO PRODUCTION CO. - ELDRIDGE 30-1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 390 HP.CN | AMOCO PRODUCTION CO. - ELDRIDGE 30-1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 390 HP.CN | AMOCO PRODUCTION CO. - ELDRIDGE 30-1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 390 HP.CN | AMOCO PRODUCTION CO. - ELDRIDGE 30-1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 325 HP | AMOCO PRODUCTION CO. - ELDRIDGE 25-1 | 1 | 1 | 1 |
| NATURAL GAS ENGINE RATED AT 325 HP | AMOCO PRODUCTION CO. - ELDRIDGE 25-1 | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| GAS WELL COMPRESSOR | X |
| NATURAL GAS COMPRESSION AND LIQUIDS EXTRACTION | O |
| NATURAL GAS COMPRESSION AND LIQUIDS EXTRACTION | O |
| NATURAL GAS COMPRESSION AND LIQUIDS EXTRACTION | O |
| NATURAL GAS COMPRESSION AND LIQUIDS EXTRACTION | O |
| NATURAL GAS COMPRESSION AND LIQUIDS EXTRACTION | O |
| NATURAL GAS COMPRESSION AND LIQUIDS EXTRACTION | O |
| NATURAL GAS COMPRESSION AND LIQUIDS EXTRACTION | O |
| NATURAL GAS COMPRESSION AND LIQUIDS EXTRACTION | O |
| NATURAL GAS COMPRESSION AND LIQUIDS EXTRACTION | O |
| NATURAL GAS COMPRESSION AND LIQUIDS EXTRACTION | O |
| NATURAL GAS COMPRESSION AND LIQUIDS EXTRACTION | O |
| NAT GAS WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 25-2 NO.1 | X |
| NAT GAS WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 25-2 NO.1 | X |
| NAT GAS WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 25-2 NO.1 | X |
| NAT GAS WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 25-2 NO.1 | X |
| NAT GAS WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 25-2 NO.1 | X |
| NAT GAS WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 25-2 NO.1 | X |
| NAT GAS WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 25-2 NO.1 | X |
| NAT. GAS WELLHEAD COMPRESSION FACILITY/ELDRIDGE 36-2 NO.1 | X |
| NAT. GAS WELLHEAD COMPRESSION FACILITY/ELDRIDGE 36-2 NO.1 | X |
| NAT. GAS WELLHEAD COMPRESSION FACILITY/ELDRIDGE 36-2 NO.1 | X |
| NAT. GAS WELLHEAD COMPRESSION FACILITY/ELDRIDGE 36-2 NO.1 | X |
| NAT. GAS WELLHEAD COMPRESSION FACILITY/ELDRIDGE 36-2 NO.1 | X |
| NAT. GAS WELLHEAD COMPRESSION FACILITY/ELDRIDGE 36-2 NO.1 | X |
| NAT. GAS WELLHEAD COMPRESSION FACILITY/ELDRIDGE 36-2 NO.1 | X |
| WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 30-1 NO.1 | X |
| WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 30-1 NO.1 | X |
| WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 30-1 NO.1 | X |
| WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 30-1 NO.1 | X |
| WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 30-1 NO.1 | X |
| WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 30-1 NO.1 | X |
| WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 30-1 NO.1 | X |
| NATURAL GAS WELLHEAD COMPRESSION FACILITY | O |
| NATURAL GAS WELLHEAD COMPRESSION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| VASTAR RESOURCES, INC. | 1311 | | -107.9317876 | 37.0992051111111 | SE SEC 16 T33N | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9317876 | 37.0992051111111 | SE SEC 16 T33N | 0 |
| VASTAR RESOURCES, INC. | 1311 | | -107.9317876 | 37.0992051111111 | SE SEC 16 T33N | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8289168 | 37.11998075 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8289168 | 37.11998075 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8289168 | 37.11998075 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8289168 | 37.11998075 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8289168 | 37.11998075 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8289168 | 37.11998075 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8289168 | 37.11998075 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8289168 | 37.11998075 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8289168 | 37.11998075 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8289168 | 37.11998075 | SW NE SEC 9 T3 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.8289168 | 37.11998075 | SW NE SEC 9 T3 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9960179 | 37.0775668888889 | SE NW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9960179 | 37.0775668888889 | SE NW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9960179 | 37.0775668888889 | SE NW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9960179 | 37.0775668888889 | SE NW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9960179 | 37.0775668888889 | SE NW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9960179 | 37.0775668888889 | SE NW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9960179 | 37.0775668888889 | SE NW SEC 25 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -108.000424 | 37.0557751666667 | SW SW SEC 36 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -108.000424 | 37.0557751666667 | SW SW SEC 36 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -108.000424 | 37.0557751666667 | SW SW SEC 36 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -108.000424 | 37.0557751666667 | SW SW SEC 36 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -108.000424 | 37.0557751666667 | SW SW SEC 36 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -108.000424 | 37.0557751666667 | SW SW SEC 36 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -108.000424 | 37.0557751666667 | SW SW SEC 36 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9824831 | 37.0777581388889 | SW NW SEC 30 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9824831 | 37.0777581388889 | SW NW SEC 30 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9824831 | 37.0777581388889 | SW NW SEC 30 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9824831 | 37.0777581388889 | SW NW SEC 30 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9824831 | 37.0777581388889 | SW NW SEC 30 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9824831 | 37.0777581388889 | SW NW SEC 30 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9824831 | 37.0777581388889 | SW NW SEC 30 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9980818 | 37.07241825 | SW SEC 25 T33 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9980818 | 37.07241825 | SW SEC 25 T33 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.3 | TY | Added to Construction Permit |
| 0.1 | TY | Canceled |
| 0.4 | TY | Canceled |
| 3.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| 0.8 | TY | Canceled |
| 6.4 | TY | Canceled |
| 7.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.9 | TY | Canceled |
| 0.3 | TY | Canceled |
| 0.8 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0303 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0303 |
| 067 | 0303 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0303 |
| 067 | 0303 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0303 |
| 067 | 0303 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0303 |
| 067 | 0303 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0303 |
| 067 | 0304 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0304 |
| 067 | 0304 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0304 |
| 067 | 0304 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0304 |
| 067 | 0304 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0304 |
| 067 | 0304 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0304 |
| 067 | 0304 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0304 |
| 067 | 0304 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0304 |
| 067 | 0305 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0305 |
| 067 | 0305 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 067-0305 |
| 067 | 0305 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0305 |
| 067 | 0305 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0305 |
| 067 | 0305 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0305 |
| 067 | 0305 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0305 |
| 067 | 0305 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 067-0305 |
| 067 | 0305 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0305 |
| 067 | 0305 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0305 |
| 067 | 0305 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0305 |
| 067 | 0306 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0306 |
| 067 | 0306 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0306 |
| 067 | 0306 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0306 |
| 067 | 0306 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0306 |
| 067 | 0306 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0306 |
| 067 | 0306 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0306 |
| 067 | 0306 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0306 |
| 067 | 0310 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0310 |
| 067 | 0310 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0310 |
| 067 | 0310 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0310 |
| 067 | 0310 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0310 |
| 067 | 0310 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0310 |
| 067 | 0310 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0310 |
| 067 | 0310 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0310 |
| 067 | 0313 | 001 | 01 | 50000 | 9 | MILLION CUBIC FEET BURNED | 067-0313 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00LP0466.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0466.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0466.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0466.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0466.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0467.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0467.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0467.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0467.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0467.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0467.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LP0467.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0123.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0123.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0123.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0123.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0123.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0123.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0123.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0123.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0123.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0123.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0207 | 0 | NO EQUIPMENT | | -1 | |
| 01LP0207 | 0 | NO EQUIPMENT | | -1 | |
| 01LP0207 | 0 | NO EQUIPMENT | | -1 | |
| 01LP0207 | 0 | NO EQUIPMENT | | -1 | |
| 01LP0207 | 0 | NO EQUIPMENT | | -1 | |
| 01LP0207 | 0 | NO EQUIPMENT | | -1 | |
| 01LP0207 | 0 | NO EQUIPMENT | | -1 | 156.22 |
| 01LP0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LP0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0055 | 0 | NO EQUIPMENT | | -1 | 44.4444444 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS ENGINE RATED AT 325 HP | AMOCO PRODUCTION CO. - ELDRIDGE 25-1 | 1 | 1 | 1 |
| NATURAL GAS ENGINE RATED AT 325 HP | AMOCO PRODUCTION CO. - ELDRIDGE 25-1 | 1 | 1 | 1 |
| NATURAL GAS ENGINE RATED AT 325 HP | AMOCO PRODUCTION CO. - ELDRIDGE 25-1 | 1 | 1 | 1 |
| NATURAL GAS ENGINE RATED AT 325 HP | AMOCO PRODUCTION CO. - ELDRIDGE 25-1 | 1 | 1 | 1 |
| NATURAL GAS ENGINE RATED AT 325 HP | AMOCO PRODUCTION CO. - ELDRIDGE 25-1 | 1 | 1 | 1 |
| NATURAL GAS RATED AT 514 HP.CN | AMOCO PRODUCTION - ELDRIDGE 31-1 | 7 | 24 | 8760 |
| NATURAL GAS RATED AT 514 HP.CN | AMOCO PRODUCTION - ELDRIDGE 31-1 | 7 | 24 | 8760 |
| NATURAL GAS RATED AT 514 HP.CN | AMOCO PRODUCTION - ELDRIDGE 31-1 | 7 | 24 | 8760 |
| NATURAL GAS RATED AT 514 HP.CN | AMOCO PRODUCTION - ELDRIDGE 31-1 | 7 | 24 | 8760 |
| NATURAL GAS RATED AT 514 HP.CN | AMOCO PRODUCTION - ELDRIDGE 31-1 | 7 | 24 | 8760 |
| NATURAL GAS RATED AT 514 HP.CN | AMOCO PRODUCTION - ELDRIDGE 31-1 | 7 | 24 | 8760 |
| NATURAL GAS RATED AT 514 HP.CN | AMOCO PRODUCTION - ELDRIDGE 31-1 | 7 | 24 | 8760 |
| AJAX DPC-540LE RATED AT 540 HP | J.M. HUBER CORPORATION - DURANGO CDP FAC | 7 | 24 | 8760 |
| AJAX DPC-540LE RATED AT 540 HP | J.M. HUBER CORPORATION - DURANGO CDP FAC | 7 | 24 | 8760 |
| AJAX DPC-540LE RATED AT 540 HP | J.M. HUBER CORPORATION - DURANGO CDP FAC | 7 | 24 | 8760 |
| AJAX DPC-540LE RATED AT 540 HP | J.M. HUBER CORPORATION - DURANGO CDP FAC | 7 | 24 | 8760 |
| AJAX DPC-540LE RATED AT 540 HP | J.M. HUBER CORPORATION - DURANGO CDP FAC | 7 | 24 | 8760 |
| AJAX DPC-540LE RATED AT 540 HP | J.M. HUBER CORPORATION - DURANGO CDP FAC | 7 | 24 | 8760 |
| AJAX DPC-540LE RATED AT 540 HP | J.M. HUBER CORPORATION - DURANGO CDP FAC | 7 | 24 | 8760 |
| AJAX DPC-540LE RATED AT 540 HP | J.M. HUBER CORPORATION - DURANGO CDP FAC | 7 | 24 | 8760 |
| AJAX DPC-540LE RATED AT 540 HP | J.M. HUBER CORPORATION - DURANGO CDP FAC | 7 | 24 | 8760 |
| AJAX DPC-540LE RATED AT 540 HP | J.M. HUBER CORPORATION - DURANGO CDP FAC | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP.CN | HALLWOOD PETRO, INC.-FREINMUTH 1-7.CN | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP.CN | HALLWOOD PETRO, INC.-FREINMUTH 1-7.CN | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP.CN | HALLWOOD PETRO, INC.-FREINMUTH 1-7.CN | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP.CN | HALLWOOD PETRO, INC.-FREINMUTH 1-7.CN | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP.CN | HALLWOOD PETRO, INC.-FREINMUTH 1-7.CN | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP.CN | HALLWOOD PETRO, INC.-FREINMUTH 1-7.CN | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP.CN | HALLWOOD PETRO, INC.-FREINMUTH 1-7.CN | 7 | 24 | 8760 |
| AJAX DPC-2803LE NAT GAS ENG RATED AT 517 H | AMOCO PROD. CO. - CYRUS JOHNSON #1 | 7 | 24 | 8736 |
| AJAX DPC-2803LE NAT GAS ENG RATED AT 517 H | AMOCO PROD. CO. - CYRUS JOHNSON #1 | 7 | 24 | 8736 |
| AJAX DPC-2803LE NAT GAS ENG RATED AT 517 H | AMOCO PROD. CO. - CYRUS JOHNSON #1 | 7 | 24 | 8736 |
| AJAX DPC-2803LE NAT GAS ENG RATED AT 517 H | AMOCO PROD. CO. - CYRUS JOHNSON #1 | 7 | 24 | 8736 |
| AJAX DPC-2803LE NAT GAS ENG RATED AT 517 H | AMOCO PROD. CO. - CYRUS JOHNSON #1 | 7 | 24 | 8736 |
| AJAX DPC-2803LE NAT GAS ENG RATED AT 517 H | AMOCO PROD. CO. - CYRUS JOHNSON #1 | 7 | 24 | 8736 |
| AJAX DPC-2803LE NAT GAS ENG RATED AT 517 H | AMOCO PROD. CO. - CYRUS JOHNSON #1 | 7 | 24 | 8736 |
| CUMMINS NAT GAS ENG RATED AT 116.0 HP | BP AMERICA PRODUCTION CO. - RICHARDSON | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS WELLHEAD COMPRESSION FACILITY | O |
| NATURAL GAS WELLHEAD COMPRESSION FACILITY | O |
| NATURAL GAS WELLHEAD COMPRESSION FACILITY | O |
| NATURAL GAS WELLHEAD COMPRESSION FACILITY | O |
| NATURAL GAS WELLHEAD COMPRESSION FACILITY | O |
| WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 31-1 NO.1 | X |
| WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 31-1 NO.1 | X |
| WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 31-1 NO.1 | X |
| WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 31-1 NO.1 | X |
| WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 31-1 NO.1 | X |
| WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 31-1 NO.1 | X |
| WELLHEAD COMPRESSION FACILITY/ ELDRIDGE 31-1 NO.1 | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| COAL GAS PRODUCTION SITE | X |
| COAL GAS PRODUCTION SITE | X |
| COAL GAS PRODUCTION SITE | X |
| COAL GAS PRODUCTION SITE | X |
| COAL GAS PRODUCTION SITE | X |
| COAL GAS PRODUCTION SITE | X |
| COAL GAS PRODUCTION SITE | X |
| WELLHEAD COMPRESSOR AT A CBM WELLSITE | X |
| WELLHEAD COMPRESSOR AT A CBM WELLSITE | X |
| WELLHEAD COMPRESSOR AT A CBM WELLSITE | X |
| WELLHEAD COMPRESSOR AT A CBM WELLSITE | X |
| WELLHEAD COMPRESSOR AT A CBM WELLSITE | X |
| WELLHEAD COMPRESSOR AT A CBM WELLSITE | X |
| WELLHEAD COMPRESSOR AT A CBM WELLSITE | X |
| NATURAL GAS PRODUCTION WELLSITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMOCO PRODUCTION CO | 1311 | | -107.9980818 | 37.07241825 | SW SEC 25 T33 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9980818 | 37.07241825 | SW SEC 25 T33 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9980818 | 37.07241825 | SW SEC 25 T33 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9980818 | 37.07241825 | SW SEC 25 T33 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9980818 | 37.07241825 | SW SEC 25 T33 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9822618 | 37.0666412222222 | NW NW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9822618 | 37.0666412222222 | NW NW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9822618 | 37.0666412222222 | NW NW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9822618 | 37.0666412222222 | NW NW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9822618 | 37.0666412222222 | NW NW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9822618 | 37.0666412222222 | NW NW SEC 31 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9822618 | 37.0666412222222 | NW NW SEC 31 | 0 |
| J. M. HUBER CORP | 1311 | | -107.7502 | 37.2297444444444 | SEC 9 T34N R8 | 0 |
| J. M. HUBER CORP | 1311 | | -107.7502 | 37.2297444444444 | SEC 9 T34N R8 | 0 |
| J. M. HUBER CORP | 1311 | | -107.7502 | 37.2297444444444 | SEC 9 T34N R8 | 0 |
| J. M. HUBER CORP | 1311 | | -107.7502 | 37.2297444444444 | SEC 9 T34N R8 | 0 |
| J. M. HUBER CORP | 1311 | | -107.7502 | 37.2297444444444 | SEC 9 T34N R8 | 0 |
| J. M. HUBER CORP | 1311 | | -107.7502 | 37.2297444444444 | SEC 9 T34N R8 | 0 |
| J. M. HUBER CORP | 1311 | | -107.7502 | 37.2297444444444 | SEC 9 T34N R8 | 0 |
| J. M. HUBER CORP | 1311 | | -107.7502 | 37.2297444444444 | SEC 9 T34N R8 | 0 |
| J. M. HUBER CORP | 1311 | | -107.7502 | 37.2297444444444 | SEC 9 T34N R8 | 0 |
| J. M. HUBER CORP | 1311 | | -107.7502 | 37.2297444444444 | SEC 9 T34N R8 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.7826611 | 37.2331722222222 | SW NE SEC 7 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.7826611 | 37.2331722222222 | SW NE SEC 7 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.7826611 | 37.2331722222222 | SW NE SEC 7 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.7826611 | 37.2331722222222 | SW NE SEC 7 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.7826611 | 37.2331722222222 | SW NE SEC 7 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.7826611 | 37.2331722222222 | SW NE SEC 7 T3 | 0 |
| 44 CANYON LLC, C/O HALLWOOD PETROLEUM, INC. | 1311 | | -107.7826611 | 37.2331722222222 | SW NE SEC 7 T3 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9326778 | 37.0587075277778 | NE SE SEC 33 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9326778 | 37.0587075277778 | NE SE SEC 33 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9326778 | 37.0587075277778 | NE SE SEC 33 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9326778 | 37.0587075277778 | NE SE SEC 33 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9326778 | 37.0587075277778 | NE SE SEC 33 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9326778 | 37.0587075277778 | NE SE SEC 33 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -107.9326778 | 37.0587075277778 | NE SE SEC 33 T | 0 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.692075 | 37.2386055555556 | SW SE SEC 1 T3 | 0.2 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| 0.1 | TY | Canceled |
| 8.4 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.7 | TY | Canceled |
| 7.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 0 | TY | Canceled |
| 0 | TM | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| 0.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0313 | 001 | 01 | CO | 9 | MILLION CUBIC FEET BURNED | 067-0313 |
| 067 | 0313 | 001 | 01 | NO2 | 9 | MILLION CUBIC FEET BURNED | 067-0313 |
| 067 | 0313 | 001 | 01 | PM10 | 9 | MILLION CUBIC FEET BURNED | 067-0313 |
| 067 | 0313 | 001 | 01 | PM2.5 | 9 | MILLION CUBIC FEET BURNED | 067-0313 |
| 067 | 0313 | 001 | 01 | PT | 9 | MILLION CUBIC FEET BURNED | 067-0313 |
| 067 | 0313 | 001 | 01 | SO2 | 9 | MILLION CUBIC FEET BURNED | 067-0313 |
| 067 | 0313 | 001 | 01 | VOC | 9 | MILLION CUBIC FEET BURNED | 067-0313 |
| 067 | 0314 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-0314 |
| 067 | 0314 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 067-0314 |
| 067 | 0314 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-0314 |
| 067 | 0314 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0314 |
| 067 | 0314 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0314 |
| 067 | 0314 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0314 |
| 067 | 0314 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0314 |
| 067 | 0314 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0314 |
| 067 | 0314 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0314 |
| 067 | 0315 | 001 | 01 | 50000 | 6.263 | MILLION CUBIC FEET BURNED | 067-0315 |
| 067 | 0315 | 001 | 01 | CO | 6.263 | MILLION CUBIC FEET BURNED | 067-0315 |
| 067 | 0315 | 001 | 01 | NO2 | 6.263 | MILLION CUBIC FEET BURNED | 067-0315 |
| 067 | 0315 | 001 | 01 | PM10 | 6.263 | MILLION CUBIC FEET BURNED | 067-0315 |
| 067 | 0315 | 001 | 01 | PM2.5 | 6.263 | MILLION CUBIC FEET BURNED | 067-0315 |
| 067 | 0315 | 001 | 01 | PT | 6.263 | MILLION CUBIC FEET BURNED | 067-0315 |
| 067 | 0315 | 001 | 01 | SO2 | 6.263 | MILLION CUBIC FEET BURNED | 067-0315 |
| 067 | 0315 | 001 | 01 | VOC | 6.263 | MILLION CUBIC FEET BURNED | 067-0315 |
| 067 | 0316 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0316 |
| 067 | 0316 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0316 |
| 067 | 0316 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0316 |
| 067 | 0316 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0316 |
| 067 | 0316 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0316 |
| 067 | 0316 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0316 |
| 067 | 0317 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0317 |
| 067 | 0317 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0317 |
| 067 | 0317 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0317 |
| 067 | 0317 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0317 |
| 067 | 0317 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0317 |
| 067 | 0317 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0317 |
| 067 | 0323 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-0323 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02LP0055 | 0 | NO EQUIPMENT | | -1 | 828.8888889 |
| 02LP0055 | 0 | NO EQUIPMENT | | -1 | 4095.5555556 |
| 02LP0055 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02LP0055 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02LP0055 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02LP0055 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02LP0055 | 0 | NO EQUIPMENT | | -1 | 88.8888889 |
| 02LP0086.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0086.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0086.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0086.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0086.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0086.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0086.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0086.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0086.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0258 XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0258 XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0258 XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0258 XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0258 XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0258 XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0258 XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0258 XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0285.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0285.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0285.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0285.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0285.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0285.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0287.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0287.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0287.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0287.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0287.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0287.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LP0294.XA | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS NAT GAS ENG RATED AT 116.0 HP | BP AMERICA PRODUCTION CO. - RICHARDSON | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 116.0 HP | BP AMERICA PRODUCTION CO. - RICHARDSON | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 116.0 HP | BP AMERICA PRODUCTION CO. - RICHARDSON | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 116.0 HP | BP AMERICA PRODUCTION CO. - RICHARDSON | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 116.0 HP | BP AMERICA PRODUCTION CO. - RICHARDSON | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 116.0 HP | BP AMERICA PRODUCTION CO. - RICHARDSON | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 116.0 HP | BP AMERICA PRODUCTION CO. - RICHARDSON | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 2188 HP | CONOCOPHILLIPS COMPANY - SPRING GULCH CD | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 2188 HP | CONOCOPHILLIPS COMPANY - SPRING GULCH CD | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 2188 HP | CONOCOPHILLIPS COMPANY - SPRING GULCH CD | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 2188 HP | CONOCOPHILLIPS COMPANY - SPRING GULCH CD | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 2188 HP | CONOCOPHILLIPS COMPANY - SPRING GULCH CD | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 2188 HP | CONOCOPHILLIPS COMPANY - SPRING GULCH CD | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 2188 HP | CONOCOPHILLIPS COMPANY - SPRING GULCH CD | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 2188 HP | CONOCOPHILLIPS COMPANY - SPRING GULCH CD | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 2188 HP | CONOCOPHILLIPS COMPANY - SPRING GULCH CD | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BENSON-MONTIN-GREER DRILLING - FLUME CAN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BENSON-MONTIN-GREER DRILLING - FLUME CAN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BENSON-MONTIN-GREER DRILLING - FLUME CAN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BENSON-MONTIN-GREER DRILLING - FLUME CAN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BENSON-MONTIN-GREER DRILLING - FLUME CAN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BENSON-MONTIN-GREER DRILLING - FLUME CAN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BENSON-MONTIN-GREER DRILLING - FLUME CAN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | BENSON-MONTIN-GREER DRILLING - FLUME CAN | 7 | 24 | 8760 |
| FORD CSG-649 NATURAL GAS ENGINE RATED AT | 44 CANYON LLC C/O HEC PETROLEUM -ST OURS | 7 | 24 | 8760 |
| FORD CSG-649 NATURAL GAS ENGINE RATED AT | 44 CANYON LLC C/O HEC PETROLEUM -ST OURS | 7 | 24 | 8760 |
| FORD CSG-649 NATURAL GAS ENGINE RATED AT | 44 CANYON LLC C/O HEC PETROLEUM -ST OURS | 7 | 24 | 8760 |
| FORD CSG-649 NATURAL GAS ENGINE RATED AT | 44 CANYON LLC C/O HEC PETROLEUM -ST OURS | 7 | 24 | 8760 |
| FORD CSG-649 NATURAL GAS ENGINE RATED AT | 44 CANYON LLC C/O HEC PETROLEUM -ST OURS | 7 | 24 | 8760 |
| FORD CSG-649 NATURAL GAS ENGINE RATED AT | 44 CANYON LLC C/O HEC PETROLEUM -ST OURS | 7 | 24 | 8760 |
| FORD CSG-649 RATED AT 33 HP | 44 CANYON LLC C/O HEC PETROLEUM -FRIZELL | 7 | 24 | 8760 |
| FORD CSG-649 RATED AT 33 HP | 44 CANYON LLC C/O HEC PETROLEUM -FRIZELL | 7 | 24 | 8760 |
| FORD CSG-649 RATED AT 33 HP | 44 CANYON LLC C/O HEC PETROLEUM -FRIZELL | 7 | 24 | 8760 |
| FORD CSG-649 RATED AT 33 HP | 44 CANYON LLC C/O HEC PETROLEUM -FRIZELL | 7 | 24 | 8760 |
| FORD CSG-649 RATED AT 33 HP | 44 CANYON LLC C/O HEC PETROLEUM -FRIZELL | 7 | 24 | 8760 |
| FORD CSG-649 RATED AT 33 HP | 44 CANYON LLC C/O HEC PETROLEUM -FRIZELL | 7 | 24 | 8760 |
| FORD CGS-649 RATED AT 33 HP | CHEVRON MIDCONTINENT - STATE 1-36 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 3.73 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.43 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.045 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.045 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.045 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0027 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS COMPRESSION (FORMERLY CONOCO INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY CONOCO INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY CONOCO INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY CONOCO INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY CONOCO INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY CONOCO INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY CONOCO INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY CONOCO INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY CONOCO INC.) | X |
| NATURAL GAS WELL SITE (FORMERLY JOSEPH B. GOULD TRUST) | O |
| NATURAL GAS WELL SITE (FORMERLY JOSEPH B. GOULD TRUST) | O |
| NATURAL GAS WELL SITE (FORMERLY JOSEPH B. GOULD TRUST) | O |
| NATURAL GAS WELL SITE (FORMERLY JOSEPH B. GOULD TRUST) | O |
| NATURAL GAS WELL SITE (FORMERLY JOSEPH B. GOULD TRUST) | O |
| NATURAL GAS WELL SITE (FORMERLY JOSEPH B. GOULD TRUST) | O |
| NATURAL GAS WELL SITE (FORMERLY JOSEPH B. GOULD TRUST) | O |
| NATURAL GAS WELL SITE (FORMERLY JOSEPH B. GOULD TRUST) | O |
| PUMPING UNIT | X |
| PUMPING UNIT | X |
| PUMPING UNIT | X |
| PUMPING UNIT | X |
| PUMPING UNIT | X |
| PUMPING UNIT | X |
| INTERNAL COMBUSTION ENGINE - FRIZELL #7 (WATER TRANSFER PUMP) | X |
| INTERNAL COMBUSTION ENGINE - FRIZELL #7 (WATER TRANSFER PUMP) | X |
| INTERNAL COMBUSTION ENGINE - FRIZELL #7 (WATER TRANSFER PUMP) | X |
| INTERNAL COMBUSTION ENGINE - FRIZELL #7 (WATER TRANSFER PUMP) | X |
| INTERNAL COMBUSTION ENGINE - FRIZELL #7 (WATER TRANSFER PUMP) | X |
| INTERNAL COMBUSTION ENGINE - FRIZELL #7 (WATER TRANSFER PUMP) | X |
| WATER WELL INJECTION | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.692075 | 37.2386055555556 | SW SE SEC 1 T3 | 3.73 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.692075 | 37.2386055555556 | SW SE SEC 1 T3 | 18.43 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.692075 | 37.2386055555556 | SW SE SEC 1 T3 | 0.045 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.692075 | 37.2386055555556 | SW SE SEC 1 T3 | 0.045 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.692075 | 37.2386055555556 | SW SE SEC 1 T3 | 0.045 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.692075 | 37.2386055555556 | SW SE SEC 1 T3 | 0.0027 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.692075 | 37.2386055555556 | SW SE SEC 1 T3 | 0.4 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.8875552 | 37.1237411944444 | NE NW SEC 12 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.8875552 | 37.1237411944444 | NE NW SEC 12 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.8875552 | 37.1237411944444 | NE NW SEC 12 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.8875552 | 37.1237411944444 | NE NW SEC 12 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.8875552 | 37.1237411944444 | NE NW SEC 12 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.8875552 | 37.1237411944444 | NE NW SEC 12 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.8875552 | 37.1237411944444 | NE NW SEC 12 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.8875552 | 37.1237411944444 | NE NW SEC 12 | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -107.8875552 | 37.1237411944444 | NE NW SEC 12 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9258866 | 37.121989 | CNW SEC 10 T3 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9258866 | 37.121989 | CNW SEC 10 T3 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9258866 | 37.121989 | CNW SEC 10 T3 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9258866 | 37.121989 | CNW SEC 10 T3 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9258866 | 37.121989 | CNW SEC 10 T3 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9258866 | 37.121989 | CNW SEC 10 T3 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9258866 | 37.121989 | CNW SEC 10 T3 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9258866 | 37.121989 | CNW SEC 10 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7986361 | 37.2383972222222 | SE NE SEC 1 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7986361 | 37.2383972222222 | SE NE SEC 1 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7986361 | 37.2383972222222 | SE NE SEC 1 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7986361 | 37.2383972222222 | SE NE SEC 1 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7986361 | 37.2383972222222 | SE NE SEC 1 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7986361 | 37.2383972222222 | SE NE SEC 1 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7923667 | 37.2334583333333 | NW NW SEC 7 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7923667 | 37.2334583333333 | NW NW SEC 7 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7923667 | 37.2334583333333 | NW NW SEC 7 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7923667 | 37.2334583333333 | NW NW SEC 7 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7923667 | 37.2334583333333 | NW NW SEC 7 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7923667 | 37.2334583333333 | NW NW SEC 7 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7752613 | 37.14186475 | SW SE SEC 36 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.7 | TY | Added to Construction Permit |
| 18.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 56 | TY | Canceled |
| 31.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 21.3 | TY | Canceled |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 8.5 | TY | Canceled |
| 2.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| 8.5 | TY | Canceled |
| 2.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| 1.8 | TY | APEN Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0323 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-0323 |
| 067 | 0323 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-0323 |
| 067 | 0323 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-0323 |
| 067 | 0323 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-0323 |
| 067 | 0323 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-0323 |
| 067 | 0325 | 001 | 01 | CO | 50 | MILLION CUBIC FEET BURNED | 067-0325 |
| 067 | 0325 | 001 | 01 | NO2 | 50 | MILLION CUBIC FEET BURNED | 067-0325 |
| 067 | 0325 | 001 | 01 | PM10 | 50 | MILLION CUBIC FEET BURNED | 067-0325 |
| 067 | 0325 | 001 | 01 | PM2.5 | 50 | MILLION CUBIC FEET BURNED | 067-0325 |
| 067 | 0325 | 001 | 01 | PT | 50 | MILLION CUBIC FEET BURNED | 067-0325 |
| 067 | 0325 | 001 | 01 | SO2 | 50 | MILLION CUBIC FEET BURNED | 067-0325 |
| 067 | 0325 | 001 | 01 | VOC | 50 | MILLION CUBIC FEET BURNED | 067-0325 |
| 067 | 0328 | 001 | 01 | 50000 | 9.603 | MILLION CUBIC FEET BURNED | 067-0328 |
| 067 | 0328 | 001 | 01 | CO | 9.603 | MILLION CUBIC FEET BURNED | 067-0328 |
| 067 | 0328 | 001 | 01 | NO2 | 9.603 | MILLION CUBIC FEET BURNED | 067-0328 |
| 067 | 0328 | 001 | 01 | PM10 | 9.603 | MILLION CUBIC FEET BURNED | 067-0328 |
| 067 | 0328 | 001 | 01 | PM2.5 | 9.603 | MILLION CUBIC FEET BURNED | 067-0328 |
| 067 | 0328 | 001 | 01 | PT | 9.603 | MILLION CUBIC FEET BURNED | 067-0328 |
| 067 | 0328 | 001 | 01 | SO2 | 9.603 | MILLION CUBIC FEET BURNED | 067-0328 |
| 067 | 0328 | 001 | 01 | VOC | 9.603 | MILLION CUBIC FEET BURNED | 067-0328 |
| 067 | 0328 | 002 | 01 | 50000 | 4.2 | MILLION CUBIC FEET BURNED | 067-0328 |
| 067 | 0328 | 002 | 01 | CO | 4.2 | MILLION CUBIC FEET BURNED | 067-0328 |
| 067 | 0328 | 002 | 01 | NO2 | 4.2 | MILLION CUBIC FEET BURNED | 067-0328 |
| 067 | 0328 | 002 | 01 | VOC | 4.2 | MILLION CUBIC FEET BURNED | 067-0328 |
| 067 | 0329 | 001 | 01 | 50000 | 7.2 | MILLION CUBIC FEET BURNED | 067-0329 |
| 067 | 0329 | 001 | 01 | CO | 7.2 | MILLION CUBIC FEET BURNED | 067-0329 |
| 067 | 0329 | 001 | 01 | NO2 | 7.2 | MILLION CUBIC FEET BURNED | 067-0329 |
| 067 | 0329 | 001 | 01 | VOC | 7.2 | MILLION CUBIC FEET BURNED | 067-0329 |
| 067 | 0329 | 002 | 01 | 50000 | 5.83 | MILLION CUBIC FEET BURNED | 067-0329 |
| 067 | 0329 | 002 | 01 | CO | 5.83 | MILLION CUBIC FEET BURNED | 067-0329 |
| 067 | 0329 | 002 | 01 | NO2 | 5.83 | MILLION CUBIC FEET BURNED | 067-0329 |
| 067 | 0329 | 002 | 01 | VOC | 5.83 | MILLION CUBIC FEET BURNED | 067-0329 |
| 067 | 0342 | 001 | 01 | 50000 | 22 | MILLION CUBIC FEET BURNED | 067-0342 |
| 067 | 0342 | 001 | 01 | 71432 | 22 | MILLION CUBIC FEET BURNED | 067-0342 |
| 067 | 0342 | 001 | 01 | CO | 22 | MILLION CUBIC FEET BURNED | 067-0342 |
| 067 | 0342 | 001 | 01 | NO2 | 22 | MILLION CUBIC FEET BURNED | 067-0342 |
| 067 | 0342 | 001 | 01 | PM10 | 22 | MILLION CUBIC FEET BURNED | 067-0342 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02LP0294.XA | 0 | NO EQUIPMENT | | -1 | |
| 02LP0294.XA | 0 | NO EQUIPMENT | | -1 | |
| 02LP0294.XA | 0 | NO EQUIPMENT | | -1 | |
| 02LP0294.XA | 0 | NO EQUIPMENT | | -1 | |
| 02LP0294.XA | 0 | NO EQUIPMENT | | -1 | |
| 02LP0296.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0296.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0296.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0296.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0296.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0296.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02LP0296.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LP0439 | 0 | NO EQUIPMENT | | -1 | 20.5040092 |
| 03LP0439 | 0 | NO EQUIPMENT | | -1 | 3540.5602416 |
| 03LP0439 | 0 | NO EQUIPMENT | | -1 | 4290.3259398 |
| 03LP0439 | 0 | NO EQUIPMENT | | -1 | 35.4056024 |
| 03LP0439 | 0 | NO EQUIPMENT | | -1 | 35.4056024 |
| 03LP0439 | 0 | NO EQUIPMENT | | -1 | 35.4056024 |
| 03LP0439 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LP0439 | 0 | NO EQUIPMENT | | -1 | 77.0592523 |
| 03LP0440.XP | 0 | NO EQUIPMENT | | -1 | 20.5 |
| 03LP0440.XP | 0 | NO EQUIPMENT | | -1 | 302.799 |
| 03LP0440.XP | 0 | NO EQUIPMENT | | -1 | 3552.13 |
| 03LP0440.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 13.7137 |
| 03LP0441.XP | 0 | NO EQUIPMENT | | -1 | 58.2295 |
| 03LP0441.XP | 0 | NO EQUIPMENT | | -1 | 346.845 |
| 03LP0441.XP | 0 | NO EQUIPMENT | | -1 | 7974.91 |
| 03LP0441.XP | 0 | NO EQUIPMENT | | -1 | 48.1026 |
| 03LP0442.XP | 0 | NO EQUIPMENT | | -1 | 20.5 |
| 03LP0442.XP | 0 | NO EQUIPMENT | | -1 | 3720 |
| 03LP0442.XP | 0 | NO EQUIPMENT | | -1 | 2210 |
| 03LP0442.XP | 0 | NO EQUIPMENT | | -1 | 29.6 |
| 03LP1111.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LP1111.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LP1111.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LP1111.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LP1111.XP | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD CGS-649 RATED AT 33 HP | CHEVRON MIDCONTINENT - STATE 1-36 | 7 | 24 | 8760 |
| FORD CGS-649 RATED AT 33 HP | CHEVRON MIDCONTINENT - STATE 1-36 | 7 | 24 | 8760 |
| FORD CGS-649 RATED AT 33 HP | CHEVRON MIDCONTINENT - STATE 1-36 | 7 | 24 | 8760 |
| FORD CGS-649 RATED AT 33 HP | CHEVRON MIDCONTINENT - STATE 1-36 | 7 | 24 | 8760 |
| FORD CGS-649 RATED AT 33 HP | CHEVRON MIDCONTINENT - STATE 1-36 | 7 | 24 | 8760 |
| FORD CSG-649 NATURAL GAS ENGINE RATED AT | 44 CANYON LLC C/O HEC PETROLEUM INC -LAP | 7 | 24 | 8760 |
| FORD CSG-649 NATURAL GAS ENGINE RATED AT | 44 CANYON LLC C/O HEC PETROLEUM INC -LAP | 7 | 24 | 8760 |
| FORD CSG-649 NATURAL GAS ENGINE RATED AT | 44 CANYON LLC C/O HEC PETROLEUM INC -LAP | 7 | 24 | 8760 |
| FORD CSG-649 NATURAL GAS ENGINE RATED AT | 44 CANYON LLC C/O HEC PETROLEUM INC -LAP | 7 | 24 | 8760 |
| FORD CSG-649 NATURAL GAS ENGINE RATED AT | 44 CANYON LLC C/O HEC PETROLEUM INC -LAP | 7 | 24 | 8760 |
| FORD CSG-649 NATURAL GAS ENGINE RATED AT | 44 CANYON LLC C/O HEC PETROLEUM INC -LAP | 7 | 24 | 8760 |
| FORD CSG-649 NATURAL GAS ENGINE RATED AT | 44 CANYON LLC C/O HEC PETROLEUM INC -LAP | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA RATED AT 141 HP | XTO ENERGY, INC. - HUBER LOBATO 1-26 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA RATED AT 141 HP | XTO ENERGY, INC. - HUBER LOBATO 1-26 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA RATED AT 141 HP | XTO ENERGY, INC. - HUBER LOBATO 1-26 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA RATED AT 141 HP | XTO ENERGY, INC. - HUBER LOBATO 1-26 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA RATED AT 141 HP | XTO ENERGY, INC. - HUBER LOBATO 1-26 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA RATED AT 141 HP | XTO ENERGY, INC. - HUBER LOBATO 1-26 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA RATED AT 141 HP | XTO ENERGY, INC. - HUBER LOBATO 1-26 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA RATED AT 141 HP | XTO ENERGY, INC. - HUBER LOBATO 1-26 | 7 | 24 | 8760 |
| PUMP JACK., VRG 330 RATED AT 70 HP | XTO ENERGY, INC. - HUBER LOBATO 1-26 | 7 | 24 | 8760 |
| PUMP JACK., VRG 330 RATED AT 70 HP | XTO ENERGY, INC. - HUBER LOBATO 1-26 | 7 | 24 | 8760 |
| PUMP JACK., VRG 330 RATED AT 70 HP | XTO ENERGY, INC. - HUBER LOBATO 1-26 | 7 | 24 | 8760 |
| PUMP JACK., VRG 330 RATED AT 70 HP | XTO ENERGY, INC. - HUBER LOBATO 1-26 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA NAT GAS ENG RATED AT | XTO ENERGY, INC. - HUBER LEWIS 2-33 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA NAT GAS ENG RATED AT | XTO ENERGY, INC. - HUBER LEWIS 2-33 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA NAT GAS ENG RATED AT | XTO ENERGY, INC. - HUBER LEWIS 2-33 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA NAT GAS ENG RATED AT | XTO ENERGY, INC. - HUBER LEWIS 2-33 | 7 | 24 | 8760 |
| FORD, SG-876 ENG RATED AT 70 HP | XTO ENERGY, INC. - HUBER LEWIS 2-33 | 7 | 24 | 8760 |
| FORD, SG-876 ENG RATED AT 70 HP | XTO ENERGY, INC. - HUBER LEWIS 2-33 | 7 | 24 | 8760 |
| FORD, SG-876 ENG RATED AT 70 HP | XTO ENERGY, INC. - HUBER LEWIS 2-33 | 7 | 24 | 8760 |
| FORD, SG-876 ENG RATED AT 70 HP | XTO ENERGY, INC. - HUBER LEWIS 2-33 | 7 | 24 | 8760 |
| AJAX, DPC-162 ENGINE RATED AT 156 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| AJAX, DPC-162 ENGINE RATED AT 156 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| AJAX, DPC-162 ENGINE RATED AT 156 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| AJAX, DPC-162 ENGINE RATED AT 156 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| AJAX, DPC-162 ENGINE RATED AT 156 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.09845 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 17 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 20.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.17 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.37 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.04305 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.635878 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.459473 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.028799 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.209626 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.248642 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.709676 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.173169 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059758 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.8438 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.44215 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.086284 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| WATER WELL INJECTION | Z |
| WATER WELL INJECTION | Z |
| WATER WELL INJECTION | Z |
| WATER WELL INJECTION | Z |
| WATER WELL INJECTION | Z |
| WATER TRANSFER PUMP | O |
| WATER TRANSFER PUMP | O |
| WATER TRANSFER PUMP | O |
| WATER TRANSFER PUMP | O |
| WATER TRANSFER PUMP | O |
| WATER TRANSFER PUMP | O |
| WATER TRANSFER PUMP | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7752613 | 37.14186475 | SW SE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7752613 | 37.14186475 | SW SE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7752613 | 37.14186475 | SW SE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7752613 | 37.14186475 | SW SE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.7752613 | 37.14186475 | SW SE SEC 36 T | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8425014 | 37.1346958888889 | SE NE SEC 5 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8425014 | 37.1346958888889 | SE NE SEC 5 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8425014 | 37.1346958888889 | SE NE SEC 5 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8425014 | 37.1346958888889 | SE NE SEC 5 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8425014 | 37.1346958888889 | SE NE SEC 5 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8425014 | 37.1346958888889 | SE NE SEC 5 T3 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | -107.8425014 | 37.1346958888889 | SE NE SEC 5 T3 | 0 |
| XTO ENERGY, INC. | 1311 | | -107.7165306 | 37.2760277777778 | SEC 26 T35N R8 | 0.09845 |
| XTO ENERGY, INC. | 1311 | | -107.7165306 | 37.2760277777778 | SEC 26 T35N R8 | 17 |
| XTO ENERGY, INC. | 1311 | | -107.7165306 | 37.2760277777778 | SEC 26 T35N R8 | 20.6 |
| XTO ENERGY, INC. | 1311 | | -107.7165306 | 37.2760277777778 | SEC 26 T35N R8 | 0.17 |
| XTO ENERGY, INC. | 1311 | | -107.7165306 | 37.2760277777778 | SEC 26 T35N R8 | 0.17 |
| XTO ENERGY, INC. | 1311 | | -107.7165306 | 37.2760277777778 | SEC 26 T35N R8 | 0.17 |
| XTO ENERGY, INC. | 1311 | | -107.7165306 | 37.2760277777778 | SEC 26 T35N R8 | 0 |
| XTO ENERGY, INC. | 1311 | | -107.7165306 | 37.2760277777778 | SEC 26 T35N R8 | 0.37 |
| XTO ENERGY, INC. | 1311 | | -107.7165306 | 37.2760277777778 | SEC 26 T35N R8 | 0.04305 |
| XTO ENERGY, INC. | 1311 | | -107.7165306 | 37.2760277777778 | SEC 26 T35N R8 | 0.635878 |
| XTO ENERGY, INC. | 1311 | | -107.7165306 | 37.2760277777778 | SEC 26 T35N R8 | 7.459473 |
| XTO ENERGY, INC. | 1311 | | -107.7165306 | 37.2760277777778 | SEC 26 T35N R8 | 0.028799 |
| XTO ENERGY, INC. | 1311 | | -107.7481472 | 37.25375 | SEC 33 T35N R8 | 0.209626 |
| XTO ENERGY, INC. | 1311 | | -107.7481472 | 37.25375 | SEC 33 T35N R8 | 1.248642 |
| XTO ENERGY, INC. | 1311 | | -107.7481472 | 37.25375 | SEC 33 T35N R8 | 28.709676 |
| XTO ENERGY, INC. | 1311 | | -107.7481472 | 37.25375 | SEC 33 T35N R8 | 0.173169 |
| XTO ENERGY, INC. | 1311 | | -107.7481472 | 37.25375 | SEC 33 T35N R8 | 0.059758 |
| XTO ENERGY, INC. | 1311 | | -107.7481472 | 37.25375 | SEC 33 T35N R8 | 10.8438 |
| XTO ENERGY, INC. | 1311 | | -107.7481472 | 37.25375 | SEC 33 T35N R8 | 6.44215 |
| XTO ENERGY, INC. | 1311 | | -107.7481472 | 37.25375 | SEC 33 T35N R8 | 0.086284 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9266175 | 37.1156480277778 | NW SW SEC10 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9266175 | 37.1156480277778 | NW SW SEC10 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9266175 | 37.1156480277778 | NW SW SEC10 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9266175 | 37.1156480277778 | NW SW SEC10 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9266175 | 37.1156480277778 | NW SW SEC10 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.9 | TY | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 17 | TY | Added to Construction Permit |
| 20.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 28.6 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.8 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 29.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 0342 | 001 | 01 | PM2.5 | 22 | MILLION CUBIC FEET BURNED | 067-0342 |
| 067 | 0342 | 001 | 01 | PT | 22 | MILLION CUBIC FEET BURNED | 067-0342 |
| 067 | 0342 | 001 | 01 | SO2 | 22 | MILLION CUBIC FEET BURNED | 067-0342 |
| 067 | 0342 | 001 | 01 | VOC | 22 | MILLION CUBIC FEET BURNED | 067-0342 |
| 067 | 0343 | 001 | 01 | 107028 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 001 | 01 | 50000 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 001 | 01 | 71432 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 001 | 01 | 75070 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 001 | 01 | CO | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 001 | 01 | NO2 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 001 | 01 | PM10 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 001 | 01 | PM2.5 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 001 | 01 | PT | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 001 | 01 | SO2 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 001 | 01 | VOC | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 002 | 01 | 107028 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 002 | 01 | 50000 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 002 | 01 | 75070 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 002 | 01 | CO | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 002 | 01 | NO2 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 002 | 01 | PM10 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 002 | 01 | PM2.5 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 002 | 01 | PT | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 002 | 01 | SO2 | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 0343 | 002 | 01 | VOC | 146 | MILLION CUBIC FEET BURNED | 067-0343 |
| 067 | 1079 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-1079 |
| 067 | 1079 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-1079 |
| 067 | 1079 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-1079 |
| 067 | 1079 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-1079 |
| 067 | 1079 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-1079 |
| 067 | 1079 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-1079 |
| 067 | 1079 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-1079 |
| 067 | 1082 | 001 | 01 | 107028 | 88.16 | MILLION CUBIC FEET BURNED | 067-1082 |
| 067 | 1082 | 001 | 01 | 50000 | 88.16 | MILLION CUBIC FEET BURNED | 067-1082 |
| 067 | 1082 | 001 | 01 | 71432 | 88.16 | MILLION CUBIC FEET BURNED | 067-1082 |
| 067 | 1082 | 001 | 01 | 75070 | 88.16 | MILLION CUBIC FEET BURNED | 067-1082 |
| 067 | 1082 | 001 | 01 | CO | 88.16 | MILLION CUBIC FEET BURNED | 067-1082 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03LP1111.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LP1111.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LP1111.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LP1111.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04LP0002 | 0 | NO EQUIPMENT | | -1 | 4.3150684 |
| 04LP0002 | 0 | NO EQUIPMENT | | -1 | 106.8493 |
| 04LP0002 | 0 | NO EQUIPMENT | | -1 | 0.369863 |
| 04LP0002 | 0 | NO EQUIPMENT | | -1 | 7.0205479 |
| 04LP0002 | 0 | NO EQUIPMENT | | -1 | 872.60273 |
| 04LP0002 | 0 | NO EQUIPMENT | | -1 | 582.19178 |
| 04LP0002 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LP0002 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LP0002 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LP0002 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LP0002 | 0 | NO EQUIPMENT | | -1 | 267.12328 |
| 05LP0563 | 0 | NO EQUIPMENT | | -1 | 1.1643836 |
| 05LP0563 | 0 | NO EQUIPMENT | | -1 | 26.7123288 |
| 05LP0563 | 0 | NO EQUIPMENT | | -1 | 1.890411 |
| 05LP0563 | 75 | NO EQUIPMENT | CATALYTIC OXI | -1 | 871.2328767 |
| 05LP0563 | 0 | CLEAN BURN | | -1 | 582.192 |
| 05LP0563 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LP0563 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LP0563 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LP0563 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05LP0563 | 75 | NO EQUIPMENT | CATALYTIC OXI | -1 | 268.4931507 |
| 97LP0246.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0246.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0246.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0246.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0246.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LP0246.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 97LP0246.CN | 0 | NO EQUIPMENT | | 0 | 460 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, DPC-162 ENGINE RATED AT 156 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| AJAX, DPC-162 ENGINE RATED AT 156 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| AJAX, DPC-162 ENGINE RATED AT 156 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| AJAX, DPC-162 ENGINE RATED AT 156 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| CATERPILLAR, G3608 TA NAT GAS ENG RATED A | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3608 TA NAT GAS ENG RATED A | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3608 TA NAT GAS ENG RATED A | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3608 TA NAT GAS ENG RATED A | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3608 TA NAT GAS ENG RATED A | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3608 TA NAT GAS ENG RATED A | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3608 TA NAT GAS ENG RATED A | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3608 TA NAT GAS ENG RATED A | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3608 TA NAT GAS ENG RATED A | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3608 TA NAT GAS ENG RATED A | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| CATERPILLAR, G3608 TA NAT GAS ENG RATED A | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BP AMERICA - PINON COMPRESSOR FACILITY | 7 | 24 | 8760 |
| WAUKESHA F 817GU | ENERVEST (PORT WAUK/F-817GU 119HP) | 7 | 24 | 8760 |
| WAUKESHA F 817GU | ENERVEST (PORT WAUK/F-817GU 119HP) | 7 | 24 | 8760 |
| WAUKESHA F 817GU | ENERVEST (PORT WAUK/F-817GU 119HP) | 7 | 24 | 8760 |
| WAUKESHA F 817GU | ENERVEST (PORT WAUK/F-817GU 119HP) | 7 | 24 | 8760 |
| WAUKESHA F 817GU | ENERVEST (PORT WAUK/F-817GU 119HP) | 7 | 24 | 8760 |
| WAUKESHA F 817GU | ENERVEST (PORT WAUK/F-817GU 119HP) | 7 | 24 | 8760 |
| WAUKESHA F 817GU | ENERVEST (PORT WAUK/F-817GU 119HP) | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,162 HP | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,162 HP | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,162 HP | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,162 HP | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,162 HP | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.315 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 7.799999 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.5125 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 63.699999 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 42.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.73 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.73 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.73 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0438 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.499999 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.085 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.95 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.138 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.9 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 42.500016 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.73 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.73 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.73 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0438 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED COMPRESSOR ENGINE | O |
| NAT. GAS COMPRESSION FOR UTE 3 (& OTHER LOCATIONS) | X |
| NAT. GAS COMPRESSION FOR UTE 3 (& OTHER LOCATIONS) | X |
| NAT. GAS COMPRESSION FOR UTE 3 (& OTHER LOCATIONS) | X |
| NAT. GAS COMPRESSION FOR UTE 3 (& OTHER LOCATIONS) | X |
| NAT. GAS COMPRESSION FOR UTE 3 (& OTHER LOCATIONS) | X |
| NAT. GAS COMPRESSION FOR UTE 3 (& OTHER LOCATIONS) | X |
| NAT. GAS COMPRESSION FOR UTE 3 (& OTHER LOCATIONS) | X |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9266175 | 37.1156480277778 | NW SW SEC10 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9266175 | 37.1156480277778 | NW SW SEC10 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9266175 | 37.1156480277778 | NW SW SEC10 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | -107.9266175 | 37.1156480277778 | NW SW SEC10 | 0 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 0.315 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 7.799999 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 0.027 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 0.5125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 63.699999 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 42.5 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 0.73 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 0.73 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 0.73 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 0.0438 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 19.499999 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 0.085 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 1.95 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 0.138 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 15.9 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 42.500016 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 0.73 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 0.73 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 0.73 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 0.0438 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7181083 | 37.2333277777778 | NW SEC 11 T34 | 4.9 |
| APACHE CORPORATION | 1311 | | -107.6327395 | 37.0049731666667 | SEC 20 T32N R7 | 0 |
| APACHE CORPORATION | 1311 | | -107.6327395 | 37.0049731666667 | SEC 20 T32N R7 | 0 |
| APACHE CORPORATION | 1311 | | -107.6327395 | 37.0049731666667 | SEC 20 T32N R7 | 0 |
| APACHE CORPORATION | 1311 | | -107.6327395 | 37.0049731666667 | SEC 20 T32N R7 | 0 |
| APACHE CORPORATION | 1311 | | -107.6327395 | 37.0049731666667 | SEC 20 T32N R7 | 0 |
| APACHE CORPORATION | 1311 | | -107.6327395 | 37.0049731666667 | SEC 20 T32N R7 | 0 |
| APACHE CORPORATION | 1311 | | -107.6327395 | 37.0049731666667 | SEC 20 T32N R7 | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 1082 | 001 | 01 | NO2 | 88.16 | MILLION CUBIC FEET BURNED | 067-1082 |
| 067 | 1082 | 001 | 01 | PM10 | 88.16 | MILLION CUBIC FEET BURNED | 067-1082 |
| 067 | 1082 | 001 | 01 | PM2.5 | 88.16 | MILLION CUBIC FEET BURNED | 067-1082 |
| 067 | 1082 | 001 | 01 | PT | 88.16 | MILLION CUBIC FEET BURNED | 067-1082 |
| 067 | 1082 | 001 | 01 | SO2 | 88.16 | MILLION CUBIC FEET BURNED | 067-1082 |
| 067 | 1082 | 001 | 01 | VOC | 88.16 | MILLION CUBIC FEET BURNED | 067-1082 |
| 067 | 1082 | 002 | 01 | 71432 | 3285 | MILLION CUBIC FEET GAS PRODUCED | 067-1082 |
| 067 | 1082 | 002 | 01 | CO | 3285 | MILLION CUBIC FEET GAS PRODUCED | 067-1082 |
| 067 | 1082 | 002 | 01 | NO2 | 3285 | MILLION CUBIC FEET GAS PRODUCED | 067-1082 |
| 067 | 1082 | 002 | 01 | VOC | 3285 | MILLION CUBIC FEET GAS PRODUCED | 067-1082 |
| 067 | 1082 | 003 | 01 | 71432 | 3285 | MILLION CUBIC FEET BURNED | 067-1082 |
| 067 | 1082 | 003 | 01 | CO | 3285 | MILLION CUBIC FEET BURNED | 067-1082 |
| 067 | 1082 | 003 | 01 | NO2 | 3285 | MILLION CUBIC FEET BURNED | 067-1082 |
| 067 | 1082 | 003 | 01 | VOC | 3285 | MILLION CUBIC FEET BURNED | 067-1082 |
| 067 | 1082 | 005 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 067-1082 |
| 067 | 1090 | 001 | 01 | CO | 31.3 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 001 | 01 | NO2 | 31.3 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 001 | 01 | PM10 | 31.3 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 001 | 01 | PM2.5 | 31.3 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 001 | 01 | PT | 31.3 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 001 | 01 | SO2 | 31.3 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 001 | 01 | VOC | 31.3 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 002 | 01 | 50000 | 21.6 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 002 | 01 | 71432 | 21.6 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 002 | 01 | 75070 | 21.6 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 002 | 01 | CO | 21.6 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 002 | 01 | NO2 | 21.6 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 002 | 01 | PM10 | 21.6 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 002 | 01 | PM2.5 | 21.6 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 002 | 01 | PT | 21.6 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 002 | 01 | SO2 | 21.6 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1090 | 002 | 01 | VOC | 21.6 | MILLION CUBIC FEET BURNED | 067-1090 |
| 067 | 1094 | 001 | 01 | 50000 | 12.7 | MILLION CUBIC FEET BURNED | 067-1094 |
| 067 | 1094 | 001 | 01 | CO | 12.7 | MILLION CUBIC FEET BURNED | 067-1094 |
| 067 | 1094 | 001 | 01 | NO2 | 12.7 | MILLION CUBIC FEET BURNED | 067-1094 |
| 067 | 1094 | 001 | 01 | PM10 | 12.7 | MILLION CUBIC FEET BURNED | 067-1094 |
| 067 | 1094 | 001 | 01 | PT | 12.7 | MILLION CUBIC FEET BURNED | 067-1094 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LP1041 | 0 | NO EQUIPMENT | | -1 | |
| 07LP0516.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 07LP0516.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 07LP0516.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 07LP0516.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 07LP0516.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 07LP0516.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 07LP0516.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 09LP0055 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09LP0055 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09LP0055 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09LP0055 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09LP0055 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09LP0055 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09LP0055 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09LP0055 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09LP0055 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09LP0055 | 0 | NO EQUIPMENT | | -1 | |
| 07LP0951 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07LP0951 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07LP0951 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07LP0951 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07LP0951 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE RATED AT 1,162 HP | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,162 HP | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,162 HP | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,162 HP | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,162 HP | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,162 HP | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHY RATED AT 9 MMSC | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHY RATED AT 9 MMSC | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHY RATED AT 9 MMSC | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHY RATED AT 9 MMSC | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION PROCESS | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION PROCESS | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION PROCESS | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION PROCESS | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | XTO ENERGY, INC. - ZELLITTI COMPRESSOR S | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 400 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 400 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 400 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 400 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 400 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 400 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 400 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 286 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 286 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 286 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 286 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 286 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 286 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 286 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 286 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 286 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 286 HP | MARALEX RES- DARA FERGUSON INJ WELL #1 | 7 | 24 | 8760 |
| CATERPILLLAR, G3306TA RATED @ 183 HP PER Y | MERRION OIL & GAS - BETELGEUSE NO. 1 | 7 | 24 | 8760 |
| CATERPILLLAR, G3306TA RATED @ 183 HP PER Y | MERRION OIL & GAS - BETELGEUSE NO. 1 | 7 | 24 | 8760 |
| CATERPILLLAR, G3306TA RATED @ 183 HP PER Y | MERRION OIL & GAS - BETELGEUSE NO. 1 | 7 | 24 | 8760 |
| CATERPILLLAR, G3306TA RATED @ 183 HP PER Y | MERRION OIL & GAS - BETELGEUSE NO. 1 | 7 | 24 | 8760 |
| CATERPILLLAR, G3306TA RATED @ 183 HP PER Y | MERRION OIL & GAS - BETELGEUSE NO. 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000304 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40290013 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40290013 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40290013 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40290013 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| WATER PUMPING SITE | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| XTO ENERGY, INC. | 1311 | | -107.8104998 | 37.1464106388889 | NWSE SEC 34 T | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8559787 | 37.06205 | SW NW S32 T3 | |
| MERRION OIL & GAS | 1311 | | -107.5740917 | 37.0926641111111 | SEC 13 T33N R7 | 0 |
| MERRION OIL & GAS | 1311 | | -107.5740917 | 37.0926641111111 | SEC 13 T33N R7 | 0 |
| MERRION OIL & GAS | 1311 | | -107.5740917 | 37.0926641111111 | SEC 13 T33N R7 | 0 |
| MERRION OIL & GAS | 1311 | | -107.5740917 | 37.0926641111111 | SEC 13 T33N R7 | 0 |
| MERRION OIL & GAS | 1311 | | -107.5740917 | 37.0926641111111 | SEC 13 T33N R7 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.8 | TY | Permit Exempt |
| 7.7 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 2.9 | TY | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| 21 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| 3.6 | TY | Added as a new point |
| 16.1 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 1094 | 001 | 01 | SO2 | 12.7 | MILLION CUBIC FEET BURNED | 067-1094 |
| 067 | 1094 | 001 | 01 | VOC | 12.7 | MILLION CUBIC FEET BURNED | 067-1094 |
| 067 | 1097 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 004 | 01 | 107028 | 13.88 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 004 | 01 | 50000 | 13.88 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 004 | 01 | 75070 | 13.88 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 004 | 01 | CO | 13.88 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 004 | 01 | NO2 | 13.88 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1097 | 004 | 01 | VOC | 13.88 | MILLION CUBIC FEET BURNED | 067-1097 |
| 067 | 1098 | 001 | 01 | 50000 | 11.7 | MILLION CUBIC FEET BURNED | 067-1098 |
| 067 | 1098 | 001 | 01 | CO | 11.7 | MILLION CUBIC FEET BURNED | 067-1098 |
| 067 | 1098 | 001 | 01 | NO2 | 11.7 | MILLION CUBIC FEET BURNED | 067-1098 |
| 067 | 1098 | 001 | 01 | PM10 | 11.7 | MILLION CUBIC FEET BURNED | 067-1098 |
| 067 | 1098 | 001 | 01 | PT | 11.7 | MILLION CUBIC FEET BURNED | 067-1098 |
| 067 | 1098 | 001 | 01 | SO2 | 11.7 | MILLION CUBIC FEET BURNED | 067-1098 |
| 067 | 1098 | 001 | 01 | VOC | 11.7 | MILLION CUBIC FEET BURNED | 067-1098 |
| 067 | 1103 | 001 | 01 | PM10 | 5500 | VEHICLE-MILES BY HAUL TRUCKS | 067-1103 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07LP0951 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07LP0951 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08LP0082.CN | 69 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08LP0082.CN | 82 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08LP0082.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LP0082.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LP0082.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LP0082.CN | 0 | NO EQUIPMENT | | 0 | |
| 09LP0519 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09LP0519 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09LP0519 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09LP0519 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09LP0519 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09LP0519 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10LP1011 | 0 | NO EQUIPMENT | | -1 | |
| 10LP1011 | 0 | NO EQUIPMENT | | -1 | |
| 10LP1011 | 0 | NO EQUIPMENT | | -1 | |
| 10LP1011 | 0 | NO EQUIPMENT | | -1 | |
| 10LP1011 | 0 | NO EQUIPMENT | | -1 | |
| 10LP1011 | 0 | NO EQUIPMENT | | -1 | |
| 10LP1011 | 0 | NO EQUIPMENT | | -1 | |
| 10LP1011 | 0 | NO EQUIPMENT | | -1 | |
| 10LP1011 | 0 | NO EQUIPMENT | | -1 | |
| 11LP1359.XP | 0 | | | -1 | 4.626 |
| 11LP1359.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.52 |
| 11LP1359.XP | 0 | | | -1 | 7.524 |
| 11LP1359.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 973.82 |
| 11LP1359.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 486.91 |
| 11LP1359.XP | 0 | | | -1 | 106.2 |
| 08LP0191 | 0 | NO EQUIPMENT | | -1 | 18.5128205 |
| 08LP0191 | 0 | NO EQUIPMENT | | -1 | 143.5897436 |
| 08LP0191 | 0 | NO EQUIPMENT | | -1 | 2948.7179487 |
| 08LP0191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08LP0191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08LP0191 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08LP0191 | 0 | NO EQUIPMENT | | -1 | 251.2820513 |
| 09LP0202F | 0 | NO EQUIPMENT | | -1 | 3 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLLAR, G3306TA RATED @ 183 HP PER Y | MERRION OIL & GAS - BETELGEUSE NO. 1 | 7 | 24 | 8760 |
| CATERPILLLAR, G3306TA RATED @ 183 HP PER Y | MERRION OIL & GAS - BETELGEUSE NO. 1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3306NA RICE | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3306NA RICE | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3306NA RICE | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3306NA RICE | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3306NA RICE | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3306NA RICE | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 233 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 233 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 233 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 233 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 233 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 233 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 600 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 600 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 600 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 600 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 600 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 600 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 600 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 600 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 600 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 175 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 175 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 175 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 175 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 175 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 175 HP | CHEVRON MIDCONTINENT - MONTOYA 10-3 | 7 | 24 | 8760 |
| CUMMINS GTA5.0 FOUR CYCLE ENGINE | BP AMERICA PROD - CUNDIFF GU C1 | 7 | 24 | 8760 |
| CUMMINS GTA5.0 FOUR CYCLE ENGINE | BP AMERICA PROD - CUNDIFF GU C1 | 7 | 24 | 8760 |
| CUMMINS GTA5.0 FOUR CYCLE ENGINE | BP AMERICA PROD - CUNDIFF GU C1 | 7 | 24 | 8760 |
| CUMMINS GTA5.0 FOUR CYCLE ENGINE | BP AMERICA PROD - CUNDIFF GU C1 | 7 | 24 | 8760 |
| CUMMINS GTA5.0 FOUR CYCLE ENGINE | BP AMERICA PROD - CUNDIFF GU C1 | 7 | 24 | 8760 |
| CUMMINS GTA5.0 FOUR CYCLE ENGINE | BP AMERICA PROD - CUNDIFF GU C1 | 7 | 24 | 8760 |
| CUMMINS GTA5.0 FOUR CYCLE ENGINE | BP AMERICA PROD - CUNDIFF GU C1 | 7 | 24 | 8760 |
| COAL MINE SURFACE ACTIVITIES | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.032104 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.329789 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.052217 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.758311 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.379155 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.737028 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1083 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.84 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.25 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0585 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0585 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00351 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.47 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 8.25 | 30501039 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| COAL MINING OPERATIONS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERRION OIL & GAS | 1311 | | -107.5740917 | 37.0926641111111 | SEC 13 T33N R7 | 0 |
| MERRION OIL & GAS | 1311 | | -107.5740917 | 37.0926641111111 | SEC 13 T33N R7 | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0.032104 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0.329789 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0.052217 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 6.758311 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 3.379155 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8362676 | 37.2251785833333 | SE NE SEC 10 T | 0.737028 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6565924 | 37.2846936388889 | NW SE SEC 20 T | 0.1083 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6565924 | 37.2846936388889 | NW SE SEC 20 T | 0.84 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6565924 | 37.2846936388889 | NW SE SEC 20 T | 17.25 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6565924 | 37.2846936388889 | NW SE SEC 20 T | 0.0585 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6565924 | 37.2846936388889 | NW SE SEC 20 T | 0.0585 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6565924 | 37.2846936388889 | NW SE SEC 20 T | 0.00351 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6565924 | 37.2846936388889 | NW SE SEC 20 T | 1.47 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 8.25 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| 0.3 | TY | Added as a new point |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.8 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added as a new point |
| 0.08 | TY | Added as a new point |
| 17.2 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.5 | TY | Added as a new point |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 1103 | 001 | 01 | PM2.5 | 5500 | VEHICLE-MILES BY HAUL TRUCKS | 067-1103 |
| 067 | 1103 | 001 | 01 | PT | 5500 | VEHICLE-MILES BY HAUL TRUCKS | 067-1103 |
| 067 | 1103 | 002 | 01 | PM10 | 400000 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 002 | 01 | PM2.5 | 400000 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 002 | 01 | PT | 400000 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 003 | 01 | PM10 | 400000 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 003 | 01 | PM2.5 | 400000 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 003 | 01 | PT | 400000 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 004 | 01 | PM10 | 8760 | TONS SHIPPED | 067-1103 |
| 067 | 1103 | 004 | 01 | PM2.5 | 8760 | TONS SHIPPED | 067-1103 |
| 067 | 1103 | 004 | 01 | PT | 8760 | TONS SHIPPED | 067-1103 |
| 067 | 1103 | 005 | 01 | PM10 | 400000 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 005 | 01 | PM2.5 | 400000 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 005 | 01 | PT | 400000 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 006 | 01 | PM10 | 400000 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 006 | 01 | PM2.5 | 400000 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 006 | 01 | PT | 400000 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 007 | 01 | PM10 | 0 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 007 | 01 | PM2.5 | 0 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 007 | 01 | PT | 0 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 008 | 01 | PM10 | 0 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 008 | 01 | PM2.5 | 0 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 008 | 01 | PT | 0 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 009 | 01 | PM10 | 0 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 009 | 01 | PM2.5 | 0 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 009 | 01 | PT | 0 | TONS COAL SHIPPED | 067-1103 |
| 067 | 1103 | 010 | 01 | PM10 | 800000 | TONS MATERIAL PROCESSED | 067-1103 |
| 067 | 1103 | 010 | 01 | PM2.5 | 800000 | TONS MATERIAL PROCESSED | 067-1103 |
| 067 | 1103 | 010 | 01 | PT | 800000 | TONS MATERIAL PROCESSED | 067-1103 |
| 067 | 1104 | 001 | 01 | VOC | 28.854 | 1000 GALLONS THROUGHPUT | 067-1104 |
| 067 | 1109 | 001 | 01 | 50000 | 5.38 | MILLION CUBIC FEET BURNED | 067-1109 |
| 067 | 1109 | 001 | 01 | CO | 5.38 | MILLION CUBIC FEET BURNED | 067-1109 |
| 067 | 1109 | 001 | 01 | NO2 | 5.38 | MILLION CUBIC FEET BURNED | 067-1109 |
| 067 | 1109 | 001 | 01 | VOC | 5.38 | MILLION CUBIC FEET BURNED | 067-1109 |
| 067 | 1110 | 001 | 01 | CO | 4.7 | MILLION CUBIC FEET BURNED | 067-1110 |
| 067 | 1110 | 001 | 01 | NO2 | 4.7 | MILLION CUBIC FEET BURNED | 067-1110 |
| 067 | 1110 | 001 | 01 | VOC | 4.7 | MILLION CUBIC FEET BURNED | 067-1110 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09LP0202F | 0 | NO EQUIPMENT | | -1 | 3 |
| 09LP0202F | 0 | NO EQUIPMENT | | -1 | 8.8 |
| 09LP0202F | 78 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0024 |
| 09LP0202F | 78 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0024 |
| 09LP0202F | 78 | FLUID BED DRY SCRUBBER | | -1 | 0.0054 |
| 09LP0202F | 0 | NO EQUIPMENT | | -1 | 0.0006 |
| 09LP0202F | 0 | NO EQUIPMENT | | -1 | 0.0006 |
| 09LP0202F | 0 | NO EQUIPMENT | | -1 | 0.00114 |
| 09LP0202F | 0 | NO EQUIPMENT | | -1 | 1.26 |
| 09LP0202F | 0 | NO EQUIPMENT | | -1 | 1.26 |
| 09LP0202F | 0 | NO EQUIPMENT | | -1 | 2.65 |
| 09LP0202F | 50.5 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0023 |
| 09LP0202F | 50.5 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0023 |
| 09LP0202F | 50.5 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0087 |
| 09LP0202F | 91 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0087 |
| 09LP0202F | 91 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0087 |
| 09LP0202F | 91 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.025 |
| 09LP0202F | 78 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 09LP0202F | 78 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 09LP0202F | 78 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 09LP0202F | 50.5 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 09LP0202F | 50.5 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 09LP0202F | 50.5 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 11LP3252 | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.015 |
| 11LP3252 | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0042 |
| 11LP3252 | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0315 |
| 09LP0520.GF | 0 | NO EQUIPMENT | | -1 | 0 |
| 10LP1770.XP | 0 | | | -1 | 20.4885 |
| 10LP1770.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1944.29 |
| 10LP1770.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1288.66 |
| 10LP1770.XP | 0 | | | -1 | 29.5112 |
| 10LP1899.XP | 0 | | | -1 | 306.3829787 |
| 10LP1899.XP | 0 | | | -1 | 3617.0212766 |
| 10LP1899.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.787234 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COAL MINE SURFACE ACTIVITIES | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| COAL MINE SURFACE ACTIVITIES | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CRUSHING: KING II MINE | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CRUSHING: KING II MINE | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CRUSHING: KING II MINE | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| TWO (2) SILO AND LOADOUT: KING II | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| TWO (2) SILO AND LOADOUT: KING II | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| TWO (2) SILO AND LOADOUT: KING II | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| MINE VENTILATION: KING II ONLY | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| MINE VENTILATION: KING II ONLY | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| MINE VENTILATION: KING II ONLY | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CONVEYOR TRANSFERS: KING II ONLY | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CONVEYOR TRANSFERS: KING II ONLY | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CONVEYOR TRANSFERS: KING II ONLY | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| SCREEN: KING II | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| SCREEN: KING II | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| SCREEN: KING II | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CRUSHER AND SCREEN: KING I | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CRUSHER AND SCREEN: KING I | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CRUSHER AND SCREEN: KING I | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CONVEYOR TRANSFERS: KING I | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CONVEYOR TRANSFERS: KING I | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CONVEYOR TRANSFERS: KING I | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| COAL LOUDOUT: KING I | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| COAL LOUDOUT: KING I | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| COAL LOUDOUT: KING I | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CEDARAPID SCREEN RATED AT 400 TPH | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CEDARAPID SCREEN RATED AT 400 TPH | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CEDARAPID SCREEN RATED AT 400 TPH | GCC ENERGY, LLC- KING II PIT | 7 | 24 | 8760 |
| CONDENSATE TANK | DJ SIMMONS INC. - CHEVILLAR 32-32 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET | CHEVRON USA - STATE 36-3 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET | CHEVRON USA - STATE 36-3 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET | CHEVRON USA - STATE 36-3 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET | CHEVRON USA - STATE 36-3 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 68 HP | CHEVRON USA - DAY V RANCH 34 1/2 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 68 HP | CHEVRON USA - DAY V RANCH 34 1/2 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 68 HP | CHEVRON USA - DAY V RANCH 34 1/2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 8.25 | 30501039 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 24.2 | 30501039 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1056 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1056 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2376 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.12 | 30501015 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.12 | 30501015 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.228 | 30501015 |
| 25 | 25 | 25 | 25 | PARTICULATE | 5.5188 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 5.5188 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 11.607 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2277 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2277 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.8613 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1566 | 30501012 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1566 | 30501012 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45 | 30501012 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501015 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501015 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501015 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.336 | 30502021 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.09408 | 30502021 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.7056 | 30502021 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.055114 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.23014 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.466495 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.079385 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07 | 20200256 |

| site_description | site_operating_s |
|---|---|
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 8.25 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 24.2 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.1056 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.1056 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.2376 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.12 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.12 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.228 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 5.5188 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 5.5188 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 11.607 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.2277 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.2277 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.8613 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.1566 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.1566 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.45 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.336 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.09408 |
| GCC ENERGY, LLC | 1222 | | -108.0997382 | 37.2505623055556 | 5652 COUNTY | 0.7056 |
| DJ SIMMONS INC. | 1321 | | -108.1711672 | 37.1500924166667 | SW NE SEC 32 T | 0 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8069772 | 37.2638486388889 | NENW SEC 36 T | 0.055114 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8069772 | 37.2638486388889 | NENW SEC 36 T | 5.23014 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8069772 | 37.2638486388889 | NENW SEC 36 T | 3.466495 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8069772 | 37.2638486388889 | NENW SEC 36 T | 0.079385 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8280013 | 37.2480000277778 | NWSW SEC 35 | 0.72 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8280013 | 37.2480000277778 | NWSW SEC 35 | 8.5 |
| CHEVRON USA - PICEANCE/SAN JUAN | 1311 | | -107.8280013 | 37.2480000277778 | NWSW SEC 35 | 0.07 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 0.34 | TY | Added to Construction Permit |
| 0.09 | TY | Added to Construction Permit |
| 0.71 | TY | Added to Construction Permit |
| 4.1 | TY | Permit Exempt |
| | | Added to Construction Permit |
| 5.2 | TY | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.72 | TY | Added to Construction Permit |
| 8.5 | TY | Added to Construction Permit |
| 0.07 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 067 | 1111 | 001 | 01 | 50000 | 7.2 | MILLION CUBIC FEET BURNED | 067-1111 |
| 067 | 1111 | 001 | 01 | CO | 7.2 | MILLION CUBIC FEET BURNED | 067-1111 |
| 067 | 1111 | 001 | 01 | NO2 | 7.2 | MILLION CUBIC FEET BURNED | 067-1111 |
| 067 | 1111 | 001 | 01 | VOC | 7.2 | MILLION CUBIC FEET BURNED | 067-1111 |
| 067 | 1111 | 002 | 01 | 50000 | 7.2 | MILLION CUBIC FEET BURNED | 067-1111 |
| 067 | 1111 | 002 | 01 | CO | 7.2 | MILLION CUBIC FEET BURNED | 067-1111 |
| 067 | 1111 | 002 | 01 | NO2 | 7.2 | MILLION CUBIC FEET BURNED | 067-1111 |
| 067 | 1111 | 002 | 01 | VOC | 7.2 | MILLION CUBIC FEET BURNED | 067-1111 |
| 069 | 0139 | 001 | 01 | 67561 | 0 | 1000 GALLONS THROUGHPUT | 069-0139 |
| 069 | 0139 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 069-0139 |
| 069 | 0173 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 069-0173 |
| 069 | 0173 | 002 | 01 | VOC | 1379.7 | 1000 GALLONS THROUGHPUT | 069-0173 |
| 069 | 0175 | 001 | 01 | CO | 0.025 | MILLION CUBIC FEET BURNED | 069-0175 |
| 069 | 0175 | 001 | 01 | NO2 | 0.025 | MILLION CUBIC FEET BURNED | 069-0175 |
| 069 | 0175 | 001 | 01 | PM10 | 0.025 | MILLION CUBIC FEET BURNED | 069-0175 |
| 069 | 0175 | 001 | 01 | PM2.5 | 0.025 | MILLION CUBIC FEET BURNED | 069-0175 |
| 069 | 0175 | 001 | 01 | PT | 0.025 | MILLION CUBIC FEET BURNED | 069-0175 |
| 069 | 0175 | 001 | 01 | SO2 | 0.025 | MILLION CUBIC FEET BURNED | 069-0175 |
| 069 | 0175 | 001 | 01 | VOC | 0.025 | MILLION CUBIC FEET BURNED | 069-0175 |
| 069 | 0176 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 069-0176 |
| 069 | 0176 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 069-0176 |
| 069 | 0176 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 069-0176 |
| 069 | 0176 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 069-0176 |
| 069 | 0176 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 069-0176 |
| 069 | 0176 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 069-0176 |
| 069 | 0176 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 069-0176 |
| 069 | 0180 | 001 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 069-0180 |
| 069 | 0180 | 002 | 01 | VOC | 3066 | 1000 GALLONS STORAGE CAPACITY | 069-0180 |
| 069 | 0180 | 003 | 01 | VOC | 3066 | 1000 GALLONS TRANSFERRED | 069-0180 |
| 069 | 0233 | 001 | 01 | 107211 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 069-0233 |
| 069 | 0233 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 069-0233 |
| 069 | 0233 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10LP2265.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 58.2295 |
| 10LP2265.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.845 |
| 10LP2265.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7974.91 |
| 10LP2265.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 48.1026 |
| 10LP2266.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 58.2295 |
| 10LP2266.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.845 |
| 10LP2266.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7974.91 |
| 10LP2266.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 48.1026 |
| 91LR820.XA | 0 | NO EQUIPMENT | | -1 | |
| 91LR820.XA | 0 | NO EQUIPMENT | | -1 | |
| 93LR081.XA | 0 | NO EQUIPMENT | | -1 | 0.551 |
| 10LR1252 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.5372182 |
| 93LR075.XP | 0 | NO EQUIPMENT | | -1 | 78400 |
| 93LR075.XP | 0 | NO EQUIPMENT | | -1 | 183200 |
| 93LR075.XP | 0 | NO EQUIPMENT | | -1 | 544 |
| 93LR075.XP | 0 | NO EQUIPMENT | | -1 | 544 |
| 93LR075.XP | 0 | NO EQUIPMENT | | -1 | 544 |
| 93LR075.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 93LR075.XP | 0 | NO EQUIPMENT | | -1 | 2400 |
| 93LR082.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR082.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR082.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR082.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR082.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR082.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR082.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR076S | 0 | NO EQUIPMENT | | -1 | |
| 10LR1549.XP | 99.9 | THERMAL OXIDIZER | | -1 | 4292.2374429 |
| 11LR1429.XP | 99.9 | THERMAL OXIDIZER | | -1 | 13.0463144 |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 94 HP | XTO ENERGY, INC. - HUBER HECHT 1-4 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 94 HP | XTO ENERGY, INC. - HUBER HECHT 1-4 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 94 HP | XTO ENERGY, INC. - HUBER HECHT 1-4 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 94 HP | XTO ENERGY, INC. - HUBER HECHT 1-4 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 94 HP | XTO ENERGY, INC. - HUBER HECHT 1-4 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 94 HP | XTO ENERGY, INC. - HUBER HECHT 1-4 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 94 HP | XTO ENERGY, INC. - HUBER HECHT 1-4 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 94 HP | XTO ENERGY, INC. - HUBER HECHT 1-4 | 7 | 24 | 8760 |
| METHANOL | PROTREAT TECHNOLOGY CORP | 4 | 8 | 1600 |
| METHANOL | PROTREAT TECHNOLOGY CORP | 4 | 8 | 1600 |
| WORKING LOSSES | PROSPECT ENERGY - KRAUSE | 7 | 24 | 8760 |
| CRUDE OIL TANKS | PROSPECT ENERGY - KRAUSE | 7 | 24 | 8760 |
| IC ENGINE - NATURAL GAS | PROSPECT ENERGY - KWB | 7 | 24 | 8760 |
| IC ENGINE - NATURAL GAS | PROSPECT ENERGY - KWB | 7 | 24 | 8760 |
| IC ENGINE - NATURAL GAS | PROSPECT ENERGY - KWB | 7 | 24 | 8760 |
| IC ENGINE - NATURAL GAS | PROSPECT ENERGY - KWB | 7 | 24 | 8760 |
| IC ENGINE - NATURAL GAS | PROSPECT ENERGY - KWB | 7 | 24 | 8760 |
| IC ENGINE - NATURAL GAS | PROSPECT ENERGY - KWB | 7 | 24 | 8760 |
| IC ENGINE - NATURAL GAS | PROSPECT ENERGY - KWB | 7 | 24 | 8760 |
| ENG ARROW C106 SN:301761.CN | PROSPECT ENERGY - MEYER #2 | 7 | 24 | 8760 |
| ENG ARROW C106 SN:301761.CN | PROSPECT ENERGY - MEYER #2 | 7 | 24 | 8760 |
| ENG ARROW C106 SN:301761.CN | PROSPECT ENERGY - MEYER #2 | 7 | 24 | 8760 |
| ENG ARROW C106 SN:301761.CN | PROSPECT ENERGY - MEYER #2 | 7 | 24 | 8760 |
| ENG ARROW C106 SN:301761.CN | PROSPECT ENERGY - MEYER #2 | 7 | 24 | 8760 |
| ENG ARROW C106 SN:301761.CN | PROSPECT ENERGY - MEYER #2 | 7 | 24 | 8760 |
| ENG ARROW C106 SN:301761.CN | PROSPECT ENERGY - MEYER #2 | 7 | 24 | 8760 |
| PROCESSING | PROSPECT ENERGY - FORT COLLINS/MMSU TANK | 7 | 8 | 2912 |
| 4 ABOVE STORAGE TANKS | PROSPECT ENERGY - FORT COLLINS/MMSU TANK | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | PROSPECT ENERGY - FORT COLLINS/MMSU TANK | 7 | 24 | 8760 |
| CHINOOK REF & LIQ PLANT.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8736 |
| CHINOOK REF & LIQ PLANT.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8736 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.209626 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.248642 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.709676 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.173169 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.209626 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.248642 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.709676 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.173169 | 20200256 |
| 25 | 25 | 25 | 25 | METHANOL | 0 | 40700816 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40700816 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.13 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.98 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.29 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0068 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0068 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0068 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000008 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.58 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02 | 40600132 |
| 25 | 25 | 25 | 25 | ETHYLENE GLY | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| OILFIELD CHEMICAL SALES AND SERVICE | X |
| OILFIELD CHEMICAL SALES AND SERVICE | X |
| PROCESS & STORAGE OF CRUDE OIL | O |
| PROCESS & STORAGE OF CRUDE OIL | O |
| INTERNAL COMBUSTN ENGINE | O |
| INTERNAL COMBUSTN ENGINE | O |
| INTERNAL COMBUSTN ENGINE | O |
| INTERNAL COMBUSTN ENGINE | O |
| INTERNAL COMBUSTN ENGINE | O |
| INTERNAL COMBUSTN ENGINE | O |
| INTERNAL COMBUSTN ENGINE | O |
| ICE - OIL WELL | X |
| ICE - OIL WELL | X |
| ICE - OIL WELL | X |
| ICE - OIL WELL | X |
| ICE - OIL WELL | X |
| ICE - OIL WELL | X |
| ICE - OIL WELL | X |
| CRUDE OIL STOCK TANKS | O |
| CRUDE OIL STOCK TANKS | O |
| CRUDE OIL STOCK TANKS | O |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -107.7564444 | 37.2455555555556 | SEC 4 T34N R8 | 0.209626 |
| XTO ENERGY, INC. | 1311 | | -107.7564444 | 37.2455555555556 | SEC 4 T34N R8 | 1.248642 |
| XTO ENERGY, INC. | 1311 | | -107.7564444 | 37.2455555555556 | SEC 4 T34N R8 | 28.709676 |
| XTO ENERGY, INC. | 1311 | | -107.7564444 | 37.2455555555556 | SEC 4 T34N R8 | 0.173169 |
| XTO ENERGY, INC. | 1311 | | -107.7564444 | 37.2455555555556 | SEC 4 T34N R8 | 0.209626 |
| XTO ENERGY, INC. | 1311 | | -107.7564444 | 37.2455555555556 | SEC 4 T34N R8 | 1.248642 |
| XTO ENERGY, INC. | 1311 | | -107.7564444 | 37.2455555555556 | SEC 4 T34N R8 | 28.709676 |
| XTO ENERGY, INC. | 1311 | | -107.7564444 | 37.2455555555556 | SEC 4 T34N R8 | 0.173169 |
| PROTREAT TECHNOLOGY CORP | 1389 | | -105.0772676 | 40.3123620555556 | 290 BUNYAN A | 0 |
| PROTREAT TECHNOLOGY CORP | 1389 | | -105.0772676 | 40.3123620555556 | 290 BUNYAN A | 0 |
| PROSPECT ENERGY, LLC | 1311 | | -105.128775 | 40.7009611111111 | HWY 14 & US H | 0 |
| PROSPECT ENERGY, LLC | 1311 | | -105.128775 | 40.7009611111111 | HWY 14 & US H | 3.13 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0497556 | 40.6518166666667 | NE NW SEC 19 | 0.98 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0497556 | 40.6518166666667 | NE NW SEC 19 | 2.29 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0497556 | 40.6518166666667 | NE NW SEC 19 | 0.0068 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0497556 | 40.6518166666667 | NE NW SEC 19 | 0.0068 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0497556 | 40.6518166666667 | NE NW SEC 19 | 0.0068 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0497556 | 40.6518166666667 | NE NW SEC 19 | 0.000008 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0497556 | 40.6518166666667 | NE NW SEC 19 | 0.03 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0455722 | 40.6454888888889 | NW SE SEC 19 T | 0 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0455722 | 40.6454888888889 | NW SE SEC 19 T | 0 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0455722 | 40.6454888888889 | NW SE SEC 19 T | 0 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0455722 | 40.6454888888889 | NW SE SEC 19 T | 0 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0455722 | 40.6454888888889 | NW SE SEC 19 T | 0 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0455722 | 40.6454888888889 | NW SE SEC 19 T | 0 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0455722 | 40.6454888888889 | NW SE SEC 19 T | 0 |
| PROSPECT ENERGY, LLC | 5171 | 1311 | -105.0499917 | 40.637275 | NWNW SEC 30 | 0 |
| PROSPECT ENERGY, LLC | 5171 | 1311 | -105.0499917 | 40.637275 | NWNW SEC 30 | 6.58 |
| PROSPECT ENERGY, LLC | 5171 | 1311 | -105.0499917 | 40.637275 | NWNW SEC 30 | 0.02 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 28.6 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 28.8 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 7.2 | TM | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| 1.01 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 069 | 0233 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 009 | 01 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 069-0233 |
| 069 | 0233 | 009 | 01 | 107211 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 069-0233 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMPRESSOR ENGINE.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| HOT OIL HEATER.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| HOT OIL HEATER.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| HOT OIL HEATER.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| HOT OIL HEATER.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| HOT OIL HEATER.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| HOT OIL HEATER.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION UNIT.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION UNIT.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10500106 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10500106 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10500106 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10500106 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10500106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10500106 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | ETHYLENE GLY | 0 | 31000299 |

| site_description | site_operating_s |
|---|---|
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 069 | 0233 | 009 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 069-0233 |
| 069 | 0233 | 009 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 069-0233 |
| 069 | 0233 | 009 | 01 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 069-0233 |
| 069 | 0233 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 069-0233 |
| 069 | 0233 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 069-0233 |
| 069 | 0233 | 012 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 012 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 012 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 012 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 012 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 069-0233 |
| 069 | 0233 | 013 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 069-0233 |
| 069 | 0233 | 013 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 069-0233 |
| 069 | 0233 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 069-0233 |
| 069 | 0274 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 069-0274 |
| 069 | 0274 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 069-0274 |
| 069 | 0274 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 069-0274 |
| 069 | 0274 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 069-0274 |
| 069 | 0396 | 001 | 01 | VOC | 49.602 | 1000 GALLONS THROUGHPUT | 069-0396 |
| 069 | 0424 | 001 | 01 | 110543 | 91.854 | 1000 GALLONS THROUGHPUT | 069-0424 |
| 069 | 0424 | 001 | 01 | 71432 | 91.854 | 1000 GALLONS THROUGHPUT | 069-0424 |
| 069 | 0424 | 001 | 01 | VOC | 91.854 | 1000 GALLONS THROUGHPUT | 069-0424 |
| 069 | 0425 | 001 | 01 | 110543 | 107.562 | 1000 GALLONS THROUGHPUT | 069-0425 |
| 069 | 0425 | 001 | 01 | 71432 | 107.562 | 1000 GALLONS THROUGHPUT | 069-0425 |
| 069 | 0425 | 001 | 01 | VOC | 107.562 | 1000 GALLONS THROUGHPUT | 069-0425 |
| 069 | 0426 | 001 | 01 | 110543 | 40.992 | 1000 GALLONS THROUGHPUT | 069-0426 |
| 069 | 0426 | 001 | 01 | 71432 | 40.992 | 1000 GALLONS THROUGHPUT | 069-0426 |
| 069 | 0426 | 001 | 01 | VOC | 40.992 | 1000 GALLONS THROUGHPUT | 069-0426 |
| 069 | 0426 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 069-0426 |
| 069 | 0426 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 069-0426 |
| 069 | 0426 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 069-0426 |
| 069 | 0427 | 001 | 01 | 110543 | 41.622 | 1000 GALLONS THROUGHPUT | 069-0427 |
| 069 | 0427 | 001 | 01 | 71432 | 41.622 | 1000 GALLONS THROUGHPUT | 069-0427 |
| 069 | 0427 | 001 | 01 | VOC | 41.622 | 1000 GALLONS THROUGHPUT | 069-0427 |
| 069 | 0427 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 069-0427 |
| 069 | 0427 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 069-0427 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 93LR1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LR217.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LR217.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LR217.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LR826.CN | 0 | NO EQUIPMENT | | 0 | |
| 09LR0459.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.571429 |
| GP01 | 95 | FLARING | | -1 | 0.571429 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.571429 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATION UNIT.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION UNIT.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION UNIT.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION UNIT.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION UNIT.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| COMBUSTING NAT GAS.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8736 |
| COMBUSTING NAT GAS.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8736 |
| COMBUSTING NAT GAS.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8736 |
| COMBUSTING NAT GAS.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8736 |
| COMBUSTING NAT GAS.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8736 |
| COMBUSTING NAT GAS.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8736 |
| COMBUSTING NAT GAS.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8736 |
| FUGITIVE VOC EMISSIONS.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS.CN | MAGPIE OPERATING, INC, (WAS LOVELAND .CN | 7 | 24 | 8760 |
| CATERPILLAR NG ICE | INDUSTRIAL GAS SERVICES INC WELLINGTON | 7 | 24 | 8760 |
| CATERPILLAR NG ICE | INDUSTRIAL GAS SERVICES INC WELLINGTON | 7 | 24 | 8760 |
| CATERPILLAR NG ICE | INDUSTRIAL GAS SERVICES INC WELLINGTON | 7 | 24 | 8760 |
| NAT GAS FIRED REBOILER | INDUSTRIAL GAS SERVICES INC WELLINGTON | 7 | 24 | 8736 |
| CONDENSATE TANK OPERATION | PDC - Laune 44-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING INC. - IABUNKER 1/2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING INC. - IABUNKER 1/2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING INC. - IABUNKER 1/2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING INC. - BUNKER 3/3A/4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING INC. - BUNKER 3/3A/4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING INC. - BUNKER 3/3A/4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING INC. -STATE ANDERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING INC. -STATE ANDERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING INC. -STATE ANDERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MAGPIE OPERATING INC. -STATE ANDERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MAGPIE OPERATING INC. -STATE ANDERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MAGPIE OPERATING INC. -STATE ANDERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING INC. - WARBERG 1/2/3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING INC. - WARBERG 1/2/3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING INC. - WARBERG 1/2/3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MAGPIE OPERATING INC. - WARBERG 1/2/3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MAGPIE OPERATING INC. - WARBERG 1/2/3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.08985 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.229635 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026244 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.98095 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.268905 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030732 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.54285 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10248 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.6856 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.104055 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011892 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.78835 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GAS PROCESSING | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORGE TANK BATTERY | O |
| CONDENSATE STORGE TANK BATTERY | O |
| CONDENSATE STORGE TANK BATTERY | O |
| CONDENSATE STORGE TANK BATTERY | O |
| CONDENSATE STORGE TANK BATTERY | O |
| CONDENSATE STORGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| LOVELAND GAS PROCESSING CO LTD | 1311 | | -105.0411944 | 40.365 | 2707 S COUNTY | 0 |
| INDUSTRIAL GAS SERVICES INC | 1311 | | -105.0480028 | 40.776375 | SEC 6 T9N R68 | 0 |
| INDUSTRIAL GAS SERVICES INC | 1311 | | -105.0480028 | 40.776375 | SEC 6 T9N R68 | 0 |
| INDUSTRIAL GAS SERVICES INC | 1311 | | -105.0480028 | 40.776375 | SEC 6 T9N R68 | 0 |
| INDUSTRIAL GAS SERVICES INC | 1311 | | -105.0480028 | 40.776375 | SEC 6 T9N R68 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9456 | 40.3662 | SESE 25 T5N R6 | 8.08985 |
| MAGPIE OPERATING INC. | 1321 | | -105.0331444 | 40.3619111111111 | NE NW S32 T5 | 0.229635 |
| MAGPIE OPERATING INC. | 1321 | | -105.0331444 | 40.3619111111111 | NE NW S32 T5 | 0.026244 |
| MAGPIE OPERATING INC. | 1321 | | -105.0331444 | 40.3619111111111 | NE NW S32 T5 | 14.98095 |
| MAGPIE OPERATING INC. | 1321 | | -105.0332917 | 40.35825 | SE NW S32 T5N | 0.268905 |
| MAGPIE OPERATING INC. | 1321 | | -105.0332917 | 40.35825 | SE NW S32 T5N | 0.030732 |
| MAGPIE OPERATING INC. | 1321 | | -105.0332917 | 40.35825 | SE NW S32 T5N | 17.54285 |
| MAGPIE OPERATING INC. | 1321 | | -104.9524833 | 40.3617583333333 | NW NE S36 T5 | 0.10248 |
| MAGPIE OPERATING INC. | 1321 | | -104.9524833 | 40.3617583333333 | NW NE S36 T5 | 0.011712 |
| MAGPIE OPERATING INC. | 1321 | | -104.9524833 | 40.3617583333333 | NW NE S36 T5 | 6.6856 |
| MAGPIE OPERATING INC. | 1321 | | -104.9524833 | 40.3617583333333 | NW NE S36 T5 | 0.10248 |
| MAGPIE OPERATING INC. | 1321 | | -104.9524833 | 40.3617583333333 | NW NE S36 T5 | 0.011712 |
| MAGPIE OPERATING INC. | 1321 | | -104.9524833 | 40.3617583333333 | NW NE S36 T5 | 6.6856 |
| MAGPIE OPERATING INC. | 1321 | | -105.0237944 | 40.3582222222222 | SE NE S32 T5N | 0.104055 |
| MAGPIE OPERATING INC. | 1321 | | -105.0237944 | 40.3582222222222 | SE NE S32 T5N | 0.011892 |
| MAGPIE OPERATING INC. | 1321 | | -105.0237944 | 40.3582222222222 | SE NE S32 T5N | 6.78835 |
| MAGPIE OPERATING INC. | 1321 | | -105.0237944 | 40.3582222222222 | SE NE S32 T5N | 0.104055 |
| MAGPIE OPERATING INC. | 1321 | | -105.0237944 | 40.3582222222222 | SE NE S32 T5N | 0.011892 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 069 | 0427 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 069-0427 |
| 069 | 0444 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 069-0444 |
| 069 | 0444 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 069-0444 |
| 069 | 0444 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 069-0444 |
| 069 | 0444 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 069-0444 |
| 069 | 0444 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 069-0444 |
| 069 | 0445 | 001 | 01 | 71432 | 140.742 | 1000 GALLONS THROUGHPUT | 069-0445 |
| 069 | 0445 | 001 | 01 | CO | 140.742 | 1000 GALLONS THROUGHPUT | 069-0445 |
| 069 | 0445 | 001 | 01 | NO2 | 140.742 | 1000 GALLONS THROUGHPUT | 069-0445 |
| 069 | 0445 | 001 | 01 | VOC | 140.742 | 1000 GALLONS THROUGHPUT | 069-0445 |
| 069 | 0455 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 069-0455 |
| 069 | 0455 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 069-0455 |
| 069 | 0455 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 069-0455 |
| 069 | 0455 | 001 | 02 | 110543 | 142.59 | 1000 GALLONS THROUGHPUT | 069-0455 |
| 069 | 0455 | 001 | 02 | 71432 | 142.59 | 1000 GALLONS THROUGHPUT | 069-0455 |
| 069 | 0455 | 001 | 02 | VOC | 142.59 | 1000 GALLONS THROUGHPUT | 069-0455 |
| 069 | 0459 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 069-0459 |
| 069 | 0461 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 069-0461 |
| 069 | 0461 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 069-0461 |
| 069 | 0461 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 069-0461 |
| 069 | 0461 | 001 | 02 | 110543 | 445.2 | 1000 GALLONS THROUGHPUT | 069-0461 |
| 069 | 0461 | 001 | 02 | 71432 | 445.2 | 1000 GALLONS THROUGHPUT | 069-0461 |
| 069 | 0461 | 001 | 02 | VOC | 445.2 | 1000 GALLONS THROUGHPUT | 069-0461 |
| 069 | 0461 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 069-0461 |
| 069 | 0461 | 003 | 01 | 50000 | 2.86 | MILLION CUBIC FEET BURNED | 069-0461 |
| 069 | 0461 | 003 | 01 | CO | 2.86 | MILLION CUBIC FEET BURNED | 069-0461 |
| 069 | 0461 | 003 | 01 | NO2 | 2.86 | MILLION CUBIC FEET BURNED | 069-0461 |
| 069 | 0461 | 003 | 01 | VOC | 2.86 | MILLION CUBIC FEET BURNED | 069-0461 |
| 069 | 0464 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 069-0464 |
| 069 | 0474 | 001 | 01 | 50000 | 2.86 | MILLION CUBIC FEET BURNED | 069-0474 |
| 069 | 0474 | 001 | 01 | CO | 2.86 | MILLION CUBIC FEET BURNED | 069-0474 |
| 069 | 0474 | 001 | 01 | NO2 | 2.86 | MILLION CUBIC FEET BURNED | 069-0474 |
| 069 | 0474 | 001 | 01 | VOC | 2.86 | MILLION CUBIC FEET BURNED | 069-0474 |
| 069 | 0478 | 001 | 01 | CO | 1.36 | MILLION CUBIC FEET BURNED | 069-0478 |
| 069 | 0478 | 001 | 01 | NO2 | 1.36 | MILLION CUBIC FEET BURNED | 069-0478 |
| 069 | 0478 | 001 | 01 | PM10 | 1.36 | MILLION CUBIC FEET BURNED | 069-0478 |
| 069 | 0478 | 001 | 01 | PM2.5 | 1.36 | MILLION CUBIC FEET BURNED | 069-0478 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09LR0381.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09LR0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 10LR2452.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 23.288 |
| 10LR2452.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1474.97 |
| 10LR2452.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1726.89 |
| 10LR2452.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 159.106 |
| | 0 | | | -1 | |
| 10LR2450.XP | 0 | | | -1 | 23.288 |
| 10LR2450.XP | 0 | | | -1 | 1474.97 |
| 10LR2450.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1726.89 |
| 10LR2450.XP | 0 | | | -1 | 159.106 |
| 11LR1277.XP | 0 | | | -1 | 745.188 |
| 11LR1277.XP | 0 | | | -1 | 2688.59 |
| 11LR1277.XP | 0 | | | -1 | 15.8823529 |
| 11LR1277.XP | 0 | | | -1 | 15.8823529 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION WITH | MAGPIE OPERATING INC. - WARBERG 1/2/3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ryan 14, 23-25U, 25BU/ Scott 24-2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ryan 14, 23-25U, 25BU/ Scott 24-2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ryan 14, 23-25U, 25BU/ Scott 24-2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ryan 14, 23-25U, 25BU/ Scott 24-2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ryan 14, 23-25U, 25BU/ Scott 24-2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ryan 14, 23-25U, 25BU/ Scott 24. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ryan 14, 23-25U, 25BU/ Scott 24. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ryan 14, 23-25U, 25BU/ Scott 24. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ryan 14, 23-25U, 25BU/ Scott 24. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779519 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - JACKSON 34, 44-1U & 1DU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - JACKSON 34, 44-1U & 1DU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - JACKSON 34, 44-1U & 1DU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - JACKSON 34, 44-1U & 1DU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - JACKSON 34, 44-1U & 1DU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - JACKSON 34, 44-1U & 1DU | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | PETROLEUM DEV - JACKSON 34, 44-1U & 1DU | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 45 HP | PETROLEUM DEV - JACKSON 34, 44-1U & 1DU | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 45 HP | PETROLEUM DEV - JACKSON 34, 44-1U & 1DU | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 45 HP | PETROLEUM DEV - JACKSON 34, 44-1U & 1DU | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 45 HP | PETROLEUM DEV - JACKSON 34, 44-1U & 1DU | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 069-0445 PDC - Ryan 14, 23-25U, 2. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PETROLEUM DEVELOPMENT - STEPPEL 33, 43-1 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PETROLEUM DEVELOPMENT - STEPPEL 33, 43-1 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PETROLEUM DEVELOPMENT - STEPPEL 33, 43-1 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PETROLEUM DEVELOPMENT - STEPPEL 33, 43-1 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 13 HP | PROSPECT ENERGY LLC - COMMUNITY #5 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 13 HP | PROSPECT ENERGY LLC - COMMUNITY #5 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 13 HP | PROSPECT ENERGY LLC - COMMUNITY #5 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 13 HP | PROSPECT ENERGY LLC - COMMUNITY #5 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002011 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.215771 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.084931 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.147718 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017824 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002037 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.162788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05565 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00636 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6305 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033302 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.109207 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.469453 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.227522 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033302 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.109207 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.469453 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.227522 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.506728 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.828241 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0108 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0108 | 20200252 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056824-SENE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056824-SENE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056824-SENE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056824-SENE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056824-SENE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056824-SENE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | X |
| NATURAL GAS COMPRESSION ENGINE | O |
| NATURAL GAS COMPRESSION ENGINE | O |
| NATURAL GAS COMPRESSION ENGINE | O |
| NATURAL GAS COMPRESSION ENGINE | O |
| COMMUNITY #5 PUMPJACK ENGINE | O |
| COMMUNITY #5 PUMPJACK ENGINE | O |
| COMMUNITY #5 PUMPJACK ENGINE | O |
| COMMUNITY #5 PUMPJACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MAGPIE OPERATING INC. | 1321 | | -105.0237944 | 40.3582222222222 | SE NE S32 T5N | 6.78835 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9574279 | 40.3654000555556 | SESW 25 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9574279 | 40.3654000555556 | SESW 25 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9574279 | 40.3654000555556 | SESW 25 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9574279 | 40.3654000555556 | SESW 25 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9574279 | 40.3654000555556 | SESW 25 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9621680 | 40.3654217777778 | SWSW 25 T5N | 0.002011 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9621680 | 40.3654217777778 | SWSW 25 T5N | 0.215771 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9621680 | 40.3654217777778 | SWSW 25 T5N | 0.084931 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9621680 | 40.3654217777778 | SWSW 25 T5N | 1.147718 |
| NOBLE ENERGY, INC. | 1311 | | -104.9474181 | 40.3870749444444 | SENE SEC 24 T5 | 0.017824 |
| NOBLE ENERGY, INC. | 1311 | | -104.9474181 | 40.3870749444444 | SENE SEC 24 T5 | 0.002037 |
| NOBLE ENERGY, INC. | 1311 | | -104.9474181 | 40.3870749444444 | SENE SEC 24 T5 | 1.162788 |
| NOBLE ENERGY, INC. | 1311 | | -104.9474181 | 40.3870749444444 | SENE SEC 24 T5 | 0.017824 |
| NOBLE ENERGY, INC. | 1311 | | -104.9474181 | 40.3870749444444 | SENE SEC 24 T5 | 0.002037 |
| NOBLE ENERGY, INC. | 1311 | | -104.9474181 | 40.3870749444444 | SENE SEC 24 T5 | 1.162788 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9515709 | 40.4270705555556 | NWSE SEC 1 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9467625 | 40.4232954444444 | SESE SEC 1 T5N | 0.05565 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9467625 | 40.4232954444444 | SESE SEC 1 T5N | 0.00636 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9467625 | 40.4232954444444 | SESE SEC 1 T5N | 3.6305 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9467625 | 40.4232954444444 | SESE SEC 1 T5N | 0.05565 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9467625 | 40.4232954444444 | SESE SEC 1 T5N | 0.00636 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9467625 | 40.4232954444444 | SESE SEC 1 T5N | 3.6305 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9467625 | 40.4232954444444 | SESE SEC 1 T5N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9467625 | 40.4232954444444 | SESE SEC 1 T5N | 0.033302 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9467625 | 40.4232954444444 | SESE SEC 1 T5N | 2.109207 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9467625 | 40.4232954444444 | SESE SEC 1 T5N | 2.469453 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9467625 | 40.4232954444444 | SESE SEC 1 T5N | 0.227522 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -105.018929 | 40.35475525 | NWSW 33 T5N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9528841 | 40.4264569722222 | NWSE SEC 1 T5 | 0.033302 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9528841 | 40.4264569722222 | NWSE SEC 1 T5 | 2.109207 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9528841 | 40.4264569722222 | NWSE SEC 1 T5 | 2.469453 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9528841 | 40.4264569722222 | NWSE SEC 1 T5 | 0.227522 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0413956 | 40.6562303333333 | SWSE SEC 18 T | 0.506728 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0413956 | 40.6562303333333 | SWSE SEC 18 T | 1.828241 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0413956 | 40.6562303333333 | SWSE SEC 18 T | 0.0108 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0413956 | 40.6562303333333 | SWSE SEC 18 T | 0.0108 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Canceled |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 069 | 0478 | 001 | 01 | PT | 1.36 | MILLION CUBIC FEET BURNED | 069-0478 |
| 069 | 0479 | 001 | 01 | 50000 | 2.53 | MILLION CUBIC FEET BURNED | 069-0479 |
| 069 | 0479 | 001 | 01 | CO | 2.53 | MILLION CUBIC FEET BURNED | 069-0479 |
| 069 | 0479 | 001 | 01 | NO2 | 2.53 | MILLION CUBIC FEET BURNED | 069-0479 |
| 069 | 0479 | 001 | 01 | PM10 | 2.53 | MILLION CUBIC FEET BURNED | 069-0479 |
| 069 | 0479 | 001 | 01 | PM2.5 | 2.53 | MILLION CUBIC FEET BURNED | 069-0479 |
| 069 | 0479 | 001 | 01 | PT | 2.53 | MILLION CUBIC FEET BURNED | 069-0479 |
| 069 | 0482 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 069-0482 |
| 069 | 0482 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 069-0482 |
| 069 | 0482 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 069-0482 |
| 069 | 0482 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 069-0482 |
| 069 | 0482 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 069-0482 |
| 069 | 0482 | 001 | 02 | 110543 | 337.554 | 1000 GALLONS THROUGHPUT | 069-0482 |
| 069 | 0482 | 001 | 02 | 71432 | 337.554 | 1000 GALLONS THROUGHPUT | 069-0482 |
| 069 | 0482 | 001 | 02 | VOC | 337.554 | 1000 GALLONS THROUGHPUT | 069-0482 |
| 069 | 0483 | 001 | 01 | 110543 | 1068.018 | 1000 GALLONS THROUGHPUT | 069-0483 |
| 069 | 0483 | 001 | 01 | 71432 | 1068.018 | 1000 GALLONS THROUGHPUT | 069-0483 |
| 069 | 0483 | 001 | 01 | CO | 1068.018 | 1000 GALLONS THROUGHPUT | 069-0483 |
| 069 | 0483 | 001 | 01 | NO2 | 1068.018 | 1000 GALLONS THROUGHPUT | 069-0483 |
| 069 | 0483 | 001 | 01 | VOC | 1068.018 | 1000 GALLONS THROUGHPUT | 069-0483 |
| 069 | 0483 | 002 | 01 | VOC | 1470 | 1000 GALLONS TRANSFERRED | 069-0483 |
| 069 | 0484 | 001 | 01 | 110543 | 420 | 1000 GALLONS THROUGHPUT | 069-0484 |
| 069 | 0484 | 001 | 01 | 71432 | 420 | 1000 GALLONS THROUGHPUT | 069-0484 |
| 069 | 0484 | 001 | 01 | CO | 420 | 1000 GALLONS THROUGHPUT | 069-0484 |
| 069 | 0484 | 001 | 01 | NO2 | 420 | 1000 GALLONS THROUGHPUT | 069-0484 |
| 069 | 0484 | 001 | 01 | VOC | 420 | 1000 GALLONS THROUGHPUT | 069-0484 |
| 069 | 0485 | 001 | 01 | CO | 50.526 | 1000 GALLONS THROUGHPUT | 069-0485 |
| 069 | 0485 | 001 | 01 | NO2 | 50.526 | 1000 GALLONS THROUGHPUT | 069-0485 |
| 069 | 0485 | 001 | 01 | VOC | 50.526 | 1000 GALLONS THROUGHPUT | 069-0485 |
| 069 | 0486 | 001 | 01 | VOC | 15.078 | 1000 GALLONS THROUGHPUT | 069-0486 |
| 069 | 0486 | 001 | 02 | VOC | 13.272 | 1000 GALLONS THROUGHPUT | 069-0486 |
| 069 | 0487 | 001 | 02 | VOC | 12.306 | 1000 GALLONS THROUGHPUT | 069-0487 |
| 069 | 0488 | 001 | 01 | VOC | 12.558 | 1000 GALLONS THROUGHPUT | 069-0488 |
| 069 | 0488 | 001 | 02 | CO | 12.012 | 1000 GALLONS THROUGHPUT | 069-0488 |
| 069 | 0488 | 001 | 02 | NO2 | 12.012 | 1000 GALLONS THROUGHPUT | 069-0488 |
| 069 | 0488 | 001 | 02 | VOC | 12.012 | 1000 GALLONS THROUGHPUT | 069-0488 |
| 069 | 0489 | 001 | 01 | 110543 | 13.146 | 1000 GALLONS THROUGHPUT | 069-0489 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LR1277.XP | 0 | | | -1 | 15.8823529 |
| 11LR1278.XP | 0 | | | -1 | 49.956 |
| 11LR1278.XP | 0 | | | -1 | 54.1943 |
| 11LR1278.XP | 0 | | | -1 | 5692.84 |
| 11LR1278.XP | 0 | | | -1 | 8.5375494 |
| 11LR1278.XP | 0 | | | -1 | 8.5375494 |
| 11LR1278.XP | 0 | | | -1 | 8.5375494 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11LR3304.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.19 |
| GP01 | 0 | | | -1 | 326.19 |
| GP01 | 0 | | | -1 | 326.19 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARROW ENGINE RATED AT 13 HP | PROSPECT ENERGY LLC - COMMUNITY #5 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 32 HP | PROSPECT ENERGY LLC - COMMUNITY #7 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 32 HP | PROSPECT ENERGY LLC - COMMUNITY #7 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 32 HP | PROSPECT ENERGY LLC - COMMUNITY #7 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 32 HP | PROSPECT ENERGY LLC - COMMUNITY #7 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 32 HP | PROSPECT ENERGY LLC - COMMUNITY #7 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 32 HP | PROSPECT ENERGY LLC - COMMUNITY #7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 36004195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 36004195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 36004195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 36004195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 36004195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 36004195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 36004195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 36004195 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36007190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36007190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36007190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36007190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36007190 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 36007190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS - BATTERY #36009210 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS - BATTERY #36009210 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS - BATTERY #36009210 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS - BATTERY #36009210 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS - BATTERY #36009210 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779520 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779520 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779520 | 7 | 24 | 8760 |
| CONDENSATE TANK | MAGPIE OPERATING, INC. - CON3 | 7 | 24 | 8760 |
| CONDENSATE TANK | MAGPIE OPERATING, INC. - CON3 | 7 | 24 | 8760 |
| CONDENSATE LOADING | MAGPIE OPERATING, INC. - HAMILTON | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | MAGPIE OPERATING, INC. - ABRAMS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | MAGPIE OPERATING, INC. - ABRAMS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | MAGPIE OPERATING, INC. - ABRAMS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | MAGPIE OPERATING, INC. - ABRAMS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - EDLUND | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0108 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.063194 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.068556 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.201443 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0108 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0108 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0108 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042194 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004822 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.752673 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.133502 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015257 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.637373 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.644498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.709433 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.94775 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.6439 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.25345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002274 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.412028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.459146 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.164597 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.007047 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.04815 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.018416 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007249 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.097955 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032865 | 40400311 |

| site_description | site_operating_s |
|---|---|
| COMMUNITY #5 PUMPJACK ENGINE | O |
| COMMUNITY #7 PUMPJACK ENGINE | O |
| COMMUNITY #7 PUMPJACK ENGINE | O |
| COMMUNITY #7 PUMPJACK ENGINE | O |
| COMMUNITY #7 PUMPJACK ENGINE | O |
| COMMUNITY #7 PUMPJACK ENGINE | O |
| COMMUNITY #7 PUMPJACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PROSPECT ENERGY, LLC | 1311 | | -105.0413956 | 40.6562303333333 | SWSE SEC 18 T | 0.0108 |
| PROSPECT ENERGY, LLC | 1321 | | -105.0413876 | 40.6562440555556 | NENE SEC 18 T | 0.063194 |
| PROSPECT ENERGY, LLC | 1321 | | -105.0413876 | 40.6562440555556 | NENE SEC 18 T | 0.068556 |
| PROSPECT ENERGY, LLC | 1321 | | -105.0413876 | 40.6562440555556 | NENE SEC 18 T | 7.201443 |
| PROSPECT ENERGY, LLC | 1321 | | -105.0413876 | 40.6562440555556 | NENE SEC 18 T | 0.0108 |
| PROSPECT ENERGY, LLC | 1321 | | -105.0413876 | 40.6562440555556 | NENE SEC 18 T | 0.0108 |
| PROSPECT ENERGY, LLC | 1321 | | -105.0413876 | 40.6562440555556 | NENE SEC 18 T | 0.0108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9452811 | 40.414054 | NESE SEC 12 T5 | 0.042194 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9452811 | 40.414054 | NESE SEC 12 T5 | 0.004822 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9452811 | 40.414054 | NESE SEC 12 T5 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9452811 | 40.414054 | NESE SEC 12 T5 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9452811 | 40.414054 | NESE SEC 12 T5 | 2.752673 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9452811 | 40.414054 | NESE SEC 12 T5 | 0.042194 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9452811 | 40.414054 | NESE SEC 12 T5 | 0.004822 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9452811 | 40.414054 | NESE SEC 12 T5 | 2.752673 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9537053 | 40.4141670833333 | NWSE-12-5N-6 | 0.133502 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9537053 | 40.4141670833333 | NWSE-12-5N-6 | 0.015257 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9537053 | 40.4141670833333 | NWSE-12-5N-6 | 1.637373 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9537053 | 40.4141670833333 | NWSE-12-5N-6 | 0.644498 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9537053 | 40.4141670833333 | NWSE-12-5N-6 | 8.709433 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9537053 | 40.4141670833333 | NWSE-12-5N-6 | 1.94775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9550676 | 40.4203381388889 | NENW SEC 12 T | 0.0525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9550676 | 40.4203381388889 | NENW SEC 12 T | 0.006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9550676 | 40.4203381388889 | NENW SEC 12 T | 0.6439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9550676 | 40.4203381388889 | NENW SEC 12 T | 0.25345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9550676 | 40.4203381388889 | NENW SEC 12 T | 3.425 |
| NOBLE ENERGY, INC. | 1321 | | -105.0575356 | 40.2745477777778 | NENE SEC36 4N | 0.002274 |
| NOBLE ENERGY, INC. | 1321 | | -105.0575356 | 40.2745477777778 | NENE SEC36 4N | 0.010358 |
| NOBLE ENERGY, INC. | 1321 | | -105.0575356 | 40.2745477777778 | NENE SEC36 4N | 0.412028 |
| MAGPIE OPERATING INC. | 1321 | | -105.0334529 | 40.3724460555556 | SENW SEC 29 T | 4.623743 |
| MAGPIE OPERATING INC. | 1321 | | -105.0334529 | 40.3724460555556 | SENW SEC 29 T | 4.623743 |
| MAGPIE OPERATING INC. | 1321 | | -104.9785847 | 40.3634417222222 | NENW SEC 35 T | 2.007047 |
| MAGPIE OPERATING INC. | 1321 | | -104.9662421 | 40.3639391944444 | SESE SEC 26 T5 | 2.146105 |
| MAGPIE OPERATING INC. | 1321 | | -104.9662421 | 40.3639391944444 | SESE SEC 26 T5 | 0.018416 |
| MAGPIE OPERATING INC. | 1321 | | -104.9662421 | 40.3639391944444 | SESE SEC 26 T5 | 0.007249 |
| MAGPIE OPERATING INC. | 1321 | | -104.9662421 | 40.3639391944444 | SESE SEC 26 T5 | 2.146105 |
| MAGPIE OPERATING INC. | 1311 | | -104.97159 | 40.3626284722222 | NENE SEC 35 T | 0.033994 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 7.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| 2.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 069 | 0489 | 001 | 01 | 71432 | 13.146 | 1000 GALLONS THROUGHPUT | 069-0489 |
| 069 | 0489 | 001 | 01 | VOC | 13.146 | 1000 GALLONS THROUGHPUT | 069-0489 |
| 069 | 0489 | 001 | 02 | 110543 | 9.03 | 1000 GALLONS THROUGHPUT | 069-0489 |
| 069 | 0489 | 001 | 02 | 71432 | 9.03 | 1000 GALLONS THROUGHPUT | 069-0489 |
| 069 | 0489 | 001 | 02 | VOC | 9.03 | 1000 GALLONS THROUGHPUT | 069-0489 |
| 069 | 0490 | 001 | 01 | 110543 | 12.348 | 1000 GALLONS THROUGHPUT | 069-0490 |
| 069 | 0490 | 001 | 01 | 71432 | 12.348 | 1000 GALLONS THROUGHPUT | 069-0490 |
| 069 | 0490 | 001 | 01 | VOC | 12.348 | 1000 GALLONS THROUGHPUT | 069-0490 |
| 069 | 0490 | 001 | 02 | 110543 | 8.568 | 1000 GALLONS THROUGHPUT | 069-0490 |
| 069 | 0490 | 001 | 02 | 71432 | 8.568 | 1000 GALLONS THROUGHPUT | 069-0490 |
| 069 | 0490 | 001 | 02 | VOC | 8.568 | 1000 GALLONS THROUGHPUT | 069-0490 |
| 069 | 0491 | 001 | 01 | 110543 | 13.272 | 1000 GALLONS THROUGHPUT | 069-0491 |
| 069 | 0491 | 001 | 01 | 71432 | 13.272 | 1000 GALLONS THROUGHPUT | 069-0491 |
| 069 | 0491 | 001 | 01 | VOC | 13.272 | 1000 GALLONS THROUGHPUT | 069-0491 |
| 069 | 0491 | 001 | 02 | 110543 | 38.43 | 1000 GALLONS THROUGHPUT | 069-0491 |
| 069 | 0491 | 001 | 02 | 71432 | 38.43 | 1000 GALLONS THROUGHPUT | 069-0491 |
| 069 | 0491 | 001 | 02 | VOC | 38.43 | 1000 GALLONS THROUGHPUT | 069-0491 |
| 069 | 0492 | 001 | 01 | 110543 | 15.078 | 1000 GALLONS THROUGHPUT | 069-0492 |
| 069 | 0492 | 001 | 01 | 71432 | 15.078 | 1000 GALLONS THROUGHPUT | 069-0492 |
| 069 | 0492 | 001 | 01 | VOC | 15.078 | 1000 GALLONS THROUGHPUT | 069-0492 |
| 069 | 0492 | 001 | 02 | 110543 | 16.464 | 1000 GALLONS THROUGHPUT | 069-0492 |
| 069 | 0492 | 001 | 02 | 71432 | 16.464 | 1000 GALLONS THROUGHPUT | 069-0492 |
| 069 | 0492 | 001 | 02 | VOC | 16.464 | 1000 GALLONS THROUGHPUT | 069-0492 |
| 069 | 0493 | 001 | 01 | CO | 365000 | SQ FT OF SURFACE AREA | 069-0493 |
| 069 | 0493 | 001 | 01 | NO2 | 365000 | SQ FT OF SURFACE AREA | 069-0493 |
| 069 | 0493 | 001 | 01 | PM10 | 365000 | SQ FT OF SURFACE AREA | 069-0493 |
| 069 | 0493 | 001 | 01 | PM2.5 | 365000 | SQ FT OF SURFACE AREA | 069-0493 |
| 069 | 0493 | 001 | 01 | PT | 365000 | SQ FT OF SURFACE AREA | 069-0493 |
| 069 | 0493 | 001 | 01 | VOC | 365000 | SQ FT OF SURFACE AREA | 069-0493 |
| 069 | 0494 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 069-0494 |
| 069 | 0494 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 069-0494 |
| 071 | 0013 | 002 | 01 | PM10 | 0 | TONS COAL LOADED | 071-0013 |
| 071 | 0013 | 002 | 01 | PT | 0 | TONS COAL LOADED | 071-0013 |
| 071 | 0017 | 001 | 01 | PM10 | 0 | TONS SHIPPED | 071-0017 |
| 071 | 0017 | 001 | 01 | PT | 0 | TONS SHIPPED | 071-0017 |
| 071 | 0017 | 002 | 01 | PM10 | 0 | TONS SHIPPED | 071-0017 |
| 071 | 0017 | 002 | 01 | PT | 0 | TONS SHIPPED | 071-0017 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11LR3116 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0005589 |
| 11LR3116 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0006137 |
| 11LR3116 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0000493 |
| 11LR3116 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0000493 |
| 11LR3116 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0000493 |
| 11LR3116 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0324384 |
| 11LR3237.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11LR3238.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 82LA279.CN | 80 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 82LA279.CN | 80 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| | 0 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| | 0 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| | 0 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| | 0 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - EDLUND | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - EDLUND | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - EDLUND | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - EDLUND | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - EDLUND | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - SWANSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - SWANSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - SWANSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - SWANSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - SWANSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - SWANSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - BUNKER 5/6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - BUNKER 5/6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - BUNKER 5/6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - BUNKER 5/6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - BUNKER 5/6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - BUNKER 5/6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - OLANDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - OLANDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - OLANDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - OLANDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - OLANDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - OLANDER | 7 | 24 | 8760 |
| UNCONTROLLED VENTED GAS FROM STORAGE T | PROSPECT ENERGY, LLC - MARTINEZ | 7 | 24 | 8760 |
| UNCONTROLLED VENTED GAS FROM STORAGE T | PROSPECT ENERGY, LLC - MARTINEZ | 7 | 24 | 8760 |
| UNCONTROLLED VENTED GAS FROM STORAGE T | PROSPECT ENERGY, LLC - MARTINEZ | 7 | 24 | 8760 |
| UNCONTROLLED VENTED GAS FROM STORAGE T | PROSPECT ENERGY, LLC - MARTINEZ | 7 | 24 | 8760 |
| UNCONTROLLED VENTED GAS FROM STORAGE T | PROSPECT ENERGY, LLC - MARTINEZ | 7 | 24 | 8760 |
| UNCONTROLLED VENTED GAS FROM STORAGE T | PROSPECT ENERGY, LLC - MARTINEZ | 7 | 24 | 8760 |
| CONDENSATE TANK....XA | PROSPECT ENERGY - WATER'S EDGE TANK BAT. | 7 | 24 | 8760 |
| CINDENSATE TANK....XA | PROSPECT ENERGY - WATER'S EDGE TANK BAT. | 7 | 24 | 8760 |
| SANTA FE #1 RAIL LOADOUT | ENERGY FUELS COAL CO RATON CREEK MINE | 0 | 0 | 0 |
| SANTA FE #1 RAIL LOADOUT | ENERGY FUELS COAL CO RATON CREEK MINE | 0 | 0 | 0 |
| COAL CLEANING&PROCESSING | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 0 | 0 | 0 |
| COAL CLEANING&PROCESSING | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 0 | 0 | 0 |
| REFUSE COAL DISPOSAL | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 6 | 24 | 7488 |
| REFUSE COAL DISPOSAL | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 6 | 24 | 7488 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.003756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.14405 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001129 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000129 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.073638 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03087 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0139 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001071 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000122 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06987 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03318 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1646 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004804 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000549 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.313388 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037695 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004308 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.45915 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002058 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13426 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.102 | 31000108 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.112 | 31000108 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.009 | 31000108 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.009 | 31000108 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.009 | 31000108 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.92 | 31000108 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501044 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| MARTINEZ CRUDE OIL TANK BATTERY | O |
| MARTINEZ CRUDE OIL TANK BATTERY | O |
| MARTINEZ CRUDE OIL TANK BATTERY | O |
| MARTINEZ CRUDE OIL TANK BATTERY | O |
| MARTINEZ CRUDE OIL TANK BATTERY | O |
| MARTINEZ CRUDE OIL TANK BATTERY | O |
| OIL & GAS PRODUCTION FACILITY | Z |
| OIL & GAS PRODUCTION FACILITY | Z |
| COAL MINING/RAIL LOADOUT | X |
| COAL MINING/RAIL LOADOUT | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MAGPIE OPERATING INC. | 1311 | | -104.97159 | 40.3626284722222 | NENE SEC 35 T | 0.003885 |
| MAGPIE OPERATING INC. | 1311 | | -104.97159 | 40.3626284722222 | NENE SEC 35 T | 2.217688 |
| MAGPIE OPERATING INC. | 1311 | | -104.97159 | 40.3626284722222 | NENE SEC 35 T | 0.033994 |
| MAGPIE OPERATING INC. | 1311 | | -104.97159 | 40.3626284722222 | NENE SEC 35 T | 0.003885 |
| MAGPIE OPERATING INC. | 1311 | | -104.97159 | 40.3626284722222 | NENE SEC 35 T | 2.217688 |
| MAGPIE OPERATING INC. | 1321 | | -105.0379475 | 40.3543551666667 | NWSW SEC 32 | 0.031941 |
| MAGPIE OPERATING INC. | 1321 | | -105.0379475 | 40.3543551666667 | NWSW SEC 32 | 0.00365 |
| MAGPIE OPERATING INC. | 1321 | | -105.0379475 | 40.3543551666667 | NWSW SEC 32 | 2.08377 |
| MAGPIE OPERATING INC. | 1321 | | -105.0379475 | 40.3543551666667 | NWSW SEC 32 | 0.031941 |
| MAGPIE OPERATING INC. | 1321 | | -105.0379475 | 40.3543551666667 | NWSW SEC 32 | 0.00365 |
| MAGPIE OPERATING INC. | 1321 | | -105.0379475 | 40.3543551666667 | NWSW SEC 32 | 2.08377 |
| MAGPIE OPERATING INC. | 1321 | | -105.0334665 | 40.36523475 | SESW SEC 29 T | 0.037984 |
| MAGPIE OPERATING INC. | 1321 | | -105.0334665 | 40.36523475 | SESW SEC 29 T | 0.004341 |
| MAGPIE OPERATING INC. | 1321 | | -105.0334665 | 40.36523475 | SESW SEC 29 T | 2.477988 |
| MAGPIE OPERATING INC. | 1321 | | -105.0334665 | 40.36523475 | SESW SEC 29 T | 0.037984 |
| MAGPIE OPERATING INC. | 1321 | | -105.0334665 | 40.36523475 | SESW SEC 29 T | 0.004341 |
| MAGPIE OPERATING INC. | 1321 | | -105.0334665 | 40.36523475 | SESW SEC 29 T | 2.477988 |
| MAGPIE OPERATING INC. | 1321 | | -105.0284756 | 40.3503963888889 | SWSE SEC 32 T | 0.039753 |
| MAGPIE OPERATING INC. | 1321 | | -105.0284756 | 40.3503963888889 | SWSE SEC 32 T | 0.004543 |
| MAGPIE OPERATING INC. | 1321 | | -105.0284756 | 40.3503963888889 | SWSE SEC 32 T | 2.59341 |
| MAGPIE OPERATING INC. | 1321 | | -105.0284756 | 40.3503963888889 | SWSE SEC 32 T | 0.039753 |
| MAGPIE OPERATING INC. | 1321 | | -105.0284756 | 40.3503963888889 | SWSE SEC 32 T | 0.004543 |
| MAGPIE OPERATING INC. | 1321 | | -105.0284756 | 40.3503963888889 | SWSE SEC 32 T | 2.59341 |
| PROSPECT ENERGY, LLC | 1321 | | -105.0454823 | 40.6701915 | SWSE SEC 7 T8 | 0.102 |
| PROSPECT ENERGY, LLC | 1321 | | -105.0454823 | 40.6701915 | SWSE SEC 7 T8 | 0.112 |
| PROSPECT ENERGY, LLC | 1321 | | -105.0454823 | 40.6701915 | SWSE SEC 7 T8 | 0.009 |
| PROSPECT ENERGY, LLC | 1321 | | -105.0454823 | 40.6701915 | SWSE SEC 7 T8 | 0.009 |
| PROSPECT ENERGY, LLC | 1321 | | -105.0454823 | 40.6701915 | SWSE SEC 7 T8 | 0.009 |
| PROSPECT ENERGY, LLC | 1321 | | -105.0454823 | 40.6701915 | SWSE SEC 7 T8 | 5.92 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0433446 | 40.6290550555556 | NWSE SEC 30 T | 0 |
| PROSPECT ENERGY, LLC | 1311 | | -105.0433446 | 40.6290550555556 | NWSE SEC 30 T | 0 |
| ENERGY FUELS MINING CO RATON CREEK MINE | 1222 | | -104.51805 | 37.1254111111111 | NSE SEC 36 T33 | 0 |
| ENERGY FUELS MINING CO RATON CREEK MINE | 1222 | | -104.51805 | 37.1254111111111 | NSE SEC 36 T33 | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 2.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.6 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.6 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 37.81 | TY | Canceled |
| 15.89 | TY | Added to Construction Permit |
| 31.78 | TY | Added to Construction Permit |
| 14.5 | TY | Added to Construction Permit |
| 29 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0017 | 003 | 01 | PM10 | 0 | TONS COAL SHIPPED | 071-0017 |
| 071 | 0017 | 003 | 01 | PT | 0 | TONS COAL SHIPPED | 071-0017 |
| 071 | 0017 | 004 | 01 | PM10 | 0 | TONS SHIPPED | 071-0017 |
| 071 | 0017 | 004 | 01 | PT | 0 | TONS SHIPPED | 071-0017 |
| 071 | 0017 | 005 | 01 | PM10 | 0 | TONS COAL SHIPPED | 071-0017 |
| 071 | 0017 | 005 | 01 | PT | 0 | TONS COAL SHIPPED | 071-0017 |
| 071 | 0017 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0017 |
| 071 | 0017 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0017 |
| 071 | 0017 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0017 |
| 071 | 0017 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0017 |
| 071 | 0017 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0017 |
| 071 | 0017 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0017 |
| 071 | 0017 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0017 |
| 071 | 0017 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0017 |
| 071 | 0017 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0017 |
| 071 | 0017 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0017 |
| 071 | 0017 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0017 |
| 071 | 0017 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0017 |
| 071 | 0017 | 008 | 01 | CO | 0 | 1000 GALLONS BURNED | 071-0017 |
| 071 | 0017 | 008 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 071-0017 |
| 071 | 0017 | 008 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 071-0017 |
| 071 | 0017 | 008 | 01 | PT | 0 | 1000 GALLONS BURNED | 071-0017 |
| 071 | 0017 | 008 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 071-0017 |
| 071 | 0017 | 008 | 01 | VOC | 0 | 1000 GALLONS BURNED | 071-0017 |
| 071 | 0017 | 009 | 01 | 74828 | 0 | | 071-0017 |
| 071 | 0030 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0030 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GRAND.000032 | 0 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| GRAND.000032 | 0 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 84LA300-2F.C | 0 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 84LA300-2F.C | 0 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 84LA300-1.CN | 0 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 84LA300-1.CN | 0 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 88LA137-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LA137-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LA137-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LA137-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LA137-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LA137-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LA137-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LA137-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LA137-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LA137-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LA137-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88LA137-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LA971.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LA971.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LA971.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LA971.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LA971.CN | 0 | NO EQUIPMENT | | 0 | |
| 91LA971.CN | 0 | NO EQUIPMENT | | 0 | |
| 89LA200.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LA200CANCE | 0 | NO EQUIPMENT | | -1 | |
| 94LA200CANCE | 0 | NO EQUIPMENT | | -1 | |
| 94LA200CANCE | 0 | NO EQUIPMENT | | -1 | |
| 95LA1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0710.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ALLEN BREAKER HOUSE | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 0 | 0 | 0 |
| ALLEN BREAKER HOUSE | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 0 | 0 | 0 |
| RAW/WASTE COAL/TRANSPORT | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 6 | 24 | 7488 |
| RAW/WASTE COAL/TRANSPORT | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 6 | 24 | 7488 |
| COAL PROCESSED | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 5 | 16 | 3840 |
| COAL PROCESSED | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 5 | 16 | 3840 |
| METHANE FLARE PIT 1A | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 8736 |
| METHANE FLARE PIT 1A | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 8736 |
| METHANE FLARE PIT 1A | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 8736 |
| METHANE FLARE PIT 1A | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 8736 |
| METHANE FLARE PIT 1A | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 8736 |
| METHANE FLARE PIT 1A | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 8736 |
| METHANE FLARE PIT1B | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 8736 |
| METHANE FLARE PIT1B | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 8736 |
| METHANE FLARE PIT1B | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 8736 |
| METHANE FLARE PIT1B | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 8736 |
| METHANE FLARE PIT1B | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 8736 |
| METHANE FLARE PIT1B | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 8736 |
| WASTE OIL/DIESEL FUEL | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 5040 |
| WASTE OIL/DIESEL FUEL | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 5040 |
| WASTE OIL/DIESEL FUEL | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 5040 |
| WASTE OIL/DIESEL FUEL | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 5040 |
| WASTE OIL/DIESEL FUEL | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 5040 |
| WASTE OIL/DIESEL FUEL | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 5040 |
| METHANE VENTED | BASIN RESOURCES INC NEW ELK/GOLDEN EAGLE | 7 | 24 | 8760 |
| CATERPILLAR MOD G398TA | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8736 |
| CATERPILLAR MOD G398TA | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8736 |
| CATERPILLAR MOD G398TA | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8736 |
| WAUKESHA, L7042GSI, SN: 287378 | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 287378 | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 287378 | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 287378 | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 287378 | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 287378 | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 287378 | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| WAUKESHA L7042GL | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| WAUKESHA L7042GL | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50490004 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50490004 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50490004 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50490004 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50490004 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50490004 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50490004 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50490004 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50490004 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50490004 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50490004 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50490004 |
| 20 | 20 | 0 | 60 | CARBON MON | 0 | 10201302 |
| 20 | 20 | 0 | 60 | NITROGEN DIO | 0 | 10201302 |
| 20 | 20 | 0 | 60 | PARTICULATE | 0 | 10201302 |
| 20 | 20 | 0 | 60 | TOTAL PARTICU | 0 | 10201302 |
| 20 | 20 | 0 | 60 | SULFUR DIOXID | 0 | 10201302 |
| 20 | 20 | 0 | 60 | VOLATILE ORG | 0 | 10201302 |
| 25 | 25 | 25 | 25 | METHANE | 0 | 50400202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| GOLDEN EAGLE MINE | X |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| BASIN RESOURCES INC | 1222 | | -104.9834028 | 37.1561916666667 | 10250 STATE HI | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 26.9 | TY | Canceled |
| 53.8 | TY | Canceled |
| | | Canceled |
| 12 | TY | Canceled |
| 2.89 | TY | Canceled |
| 11.55 | TY | Canceled |
| 0.25 | TY | Canceled |
| 0.25 | TY | Canceled |
| 0.25 | TY | Canceled |
| 0.23 | TY | Canceled |
| 2.89 | TY | Canceled |
| 11.55 | TY | Canceled |
| 0.25 | TY | Canceled |
| 0.25 | TY | Canceled |
| 0.25 | TY | Canceled |
| 0.23 | TY | Canceled |
| 0.03 | TY | Canceled |
| 0.13 | TY | Canceled |
| 0.21 | TY | Canceled |
| | | Canceled |
| 0.46 | TY | Canceled |
| | | Canceled |
| 16318 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 35.7 | TY | Canceled |
| 35.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0030 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 010 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 010 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 010 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 010 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 010 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 012 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 012 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 012 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 012 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 012 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 014 | 01 | 107028 | 244.1 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 014 | 01 | 50000 | 244.1 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 014 | 01 | 71432 | 244.1 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 014 | 01 | 75070 | 244.1 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 014 | 01 | CO | 244.1 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 014 | 01 | NO2 | 244.1 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 014 | 01 | PM10 | 244.1 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 014 | 01 | PM2.5 | 244.1 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 014 | 01 | PT | 244.1 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 014 | 01 | SO2 | 244.1 | MILLION CUBIC FEET BURNED | 071-0030 |
| 071 | 0030 | 014 | 01 | VOC | 244.1 | MILLION CUBIC FEET BURNED | 071-0030 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98LA0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LA0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LA0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LA0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LA0571.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 00LA0571.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 00LA0571.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 00LA0571.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 29.016 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | |
| 02LA0074 | 0 | NO EQUIPMENT | | -1 | 4.5882835 |
| 02LA0074 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 67.5952478 |
| 02LA0074 | 0 | NO EQUIPMENT | | -1 | 0.4096682 |
| 02LA0074 | 0 | NO EQUIPMENT | | -1 | 7.5378943 |
| 02LA0074 | 0 | NO EQUIPMENT | | -1 | 97.9106923 |
| 02LA0074 | 0 | NO EQUIPMENT | | -1 | 208.8488324 |
| 02LA0074 | 0 | NO EQUIPMENT | | -1 | 0.0819336 |
| 02LA0074 | 0 | NO EQUIPMENT | | -1 | 0.0819336 |
| 02LA0074 | 0 | NO EQUIPMENT | | -1 | 8.9307661 |
| 02LA0074 | 0 | NO EQUIPMENT | | -1 | 0.4916018 |
| 02LA0074 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 27.4477673 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA L7042GL | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| WAUKESHA L7042GL | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| WAUKESHA L7042GL | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| WAUKESHA L7042GL | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| WAUKESHA L7042GL | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR G3612TALE C-4 | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR G3612TALE C-4 | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR G3612TALE C-4 | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR G3612TALE C-4 | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR G3612TALE C-4 | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR G3612TALE C-4 | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR G3612TALE C-4 | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2761 HP C | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2761 HP C | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2761 HP C | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2761 HP C | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2761 HP C | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2761 HP C | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2761 HP C | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| 7 CATERPILLAR ENGINES | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| 7 CATERPILLAR ENGINES | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| 7 CATERPILLAR ENGINES | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| 7 CATERPILLAR ENGINES | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| 7 CATERPILLAR ENGINES | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| 7 CATERPILLAR ENGINES | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| 7 CATERPILLAR ENGINES | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| 7 CATERPILLAR ENGINES | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| 7 CATERPILLAR ENGINES | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| 7 CATERPILLAR ENGINES | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |
| 7 CATERPILLAR ENGINES | PIONEER NAT RESOURCES - COTTONTAIL PASS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.56 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.65 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.92 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.95 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.49 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.09 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.35 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0.56 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 1.65 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0.05 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0.92 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 11.95 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 25.49 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0.01 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0.01 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 1.09 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 0.06 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7815937 | 37.2193747777778 | NWNE SEC 33 T | 3.35 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| 13.4 | TY | Canceled |
| 24.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.8 | TY | Canceled |
| | | Canceled |
| 13.33 | TY | Canceled |
| 22.48 | TD | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.32 | TY | Canceled |
| | | |
| 13.3 | TY | |
| 22.5 | TY | |
| | | |
| | | |
| | | |
| 4.3 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0032 | 001 | 01 | 107028 | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 001 | 01 | 50000 | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 001 | 01 | 75070 | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 001 | 01 | CO | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 001 | 01 | NO2 | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 001 | 01 | PM10 | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 001 | 01 | PM2.5 | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 001 | 01 | PT | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 001 | 01 | SO2 | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 001 | 01 | VOC | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 002 | 01 | 107028 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 002 | 01 | 50000 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 002 | 01 | 75070 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 002 | 01 | CO | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 002 | 01 | NO2 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 002 | 01 | PM10 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 002 | 01 | PM2.5 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 002 | 01 | PT | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 002 | 01 | SO2 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 002 | 01 | VOC | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 003 | 01 | 107028 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 003 | 01 | 50000 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 003 | 01 | 75070 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 003 | 01 | CO | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 003 | 01 | NO2 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 003 | 01 | PM10 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 003 | 01 | PM2.5 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 003 | 01 | PT | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 003 | 01 | SO2 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 003 | 01 | VOC | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 004 | 01 | 107028 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 004 | 01 | 50000 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 004 | 01 | 75070 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 004 | 01 | CO | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 004 | 01 | NO2 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 004 | 01 | PM10 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 004 | 01 | PM2.5 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94LA425 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.14 |
| 94LA425 | 80 | CATALYTIC OXIDIZER | | -1 | 74.0899 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 94LA425 | 80 | CATALYTIC OXIDIZER | | -1 | 536.411 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 444.539 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.0829876 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.0829876 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.0829876 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.5809129 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 97.7987 |
| 94LA425 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.5248619 |
| 94LA425 | 80 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 71.8232044 |
| 94LA425 | 0 | | | -1 | 8.839779 |
| 94LA425 | 80 | CATALYTIC OXIDIZER | | -1 | 535.9116022 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 445.4143646 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.1104972 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.1104972 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.1104972 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.5524862 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 98.3425414 |
| 94LA425 | 0 | | | -1 | 5.5248619 |
| 94LA425 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 71.8232044 |
| 94LA425 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 44.198895 |
| 94LA425 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 535.9116022 |
| 94LA425 | 0 | LOW NOX BURNERS | | -1 | 445.4143646 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.1104972 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.5524862 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 98.3425414 |
| 94LA425 | 0 | | | -1 | 5.5248619 |
| 94LA425 | 80 | NO EQUIPMENT | NO EQUIPMEN | -1 | 71.8232044 |
| 94LA425 | 0 | | | -1 | 8.839779 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 107.1823204 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 445.4143646 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.1104972 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.1104972 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR, 3516LE, SN: 3RC0 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR, 3516LE, SN: 3RC0 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR, 3516LE, SN: 3RC0 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR, 3516LE, SN: 3RC0 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR, 3516LE, SN: 3RC0 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR, 3516LE, SN: 3RC0 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR, 3516LE, SN: 3RC0 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR, 3516LE, SN: 3RC0 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR, 3516LE, SN: 3RC0 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR, 3516LE, SN: 3RC0 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR, MN: 3516TALE, SN: 4EK00294 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR, MN: 3516TALE, SN: 4EK00294 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR, MN: 3516TALE, SN: 4EK00294 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR, MN: 3516TALE, SN: 4EK00294 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR, MN: 3516TALE, SN: 4EK00294 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR, MN: 3516TALE, SN: 4EK00294 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR, MN: 3516TALE, SN: 4EK00294 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR, MN: 3516TALE, SN: 4EK00294 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR, MN: 3516TALE, SN: 4EK00294 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR, MN: 3516TALE, SN: 4EK00294 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT: 3516TALE, SN: 4EK00293 RATED @ 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT: 3516TALE, SN: 4EK00293 RATED @ 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT: 3516TALE, SN: 4EK00293 RATED @ 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT: 3516TALE, SN: 4EK00293 RATED @ 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT: 3516TALE, SN: 4EK00293 RATED @ 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT: 3516TALE, SN: 4EK00293 RATED @ 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT: 3516TALE, SN: 4EK00293 RATED @ 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT: 3516TALE, SN: 4EK00293 RATED @ 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT: 3516TALE, SN: 4EK00293 RATED @ 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT: 3516TALE, SN: 4EK00293 RATED @ 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT, 3516TALE, SN: 4EK00296 RATED AT 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT, 3516TALE, SN: 4EK00296 RATED AT 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT, 3516TALE, SN: 4EK00296 RATED AT 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT, 3516TALE, SN: 4EK00296 RATED AT 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT, 3516TALE, SN: 4EK00296 RATED AT 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT, 3516TALE, SN: 4EK00296 RATED AT 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT, 3516TALE, SN: 4EK00296 RATED AT 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.185811 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.53567 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.302214 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.878252 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.070085 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.003 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.003 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.003 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.021 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.535423 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.13 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.97 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.031 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.001 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.89 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.13 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.97 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.031 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0905 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0905 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.89 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.13 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.97 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.031 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 20200254 |

| site_description | site_operating_s |
|---|---|
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.185811 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.53567 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.302214 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 3.878252 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 16.070085 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.003 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.003 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.003 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.021 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 3.535423 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.05 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.13 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.08 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.97 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 4.031 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.001 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.001 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.001 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.005 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.89 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.05 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.13 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.08 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.97 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 4.031 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.0905 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.0905 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.001 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.005 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.89 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.05 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.13 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.08 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.97 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 4.031 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.001 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.001 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 26.57 | TY | Added to Construction Permit |
| 11.08 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0032 | 004 | 01 | PT | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 004 | 01 | SO2 | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 004 | 01 | VOC | 18.1 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0032 |
| 071 | 0032 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 024 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 024 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 024 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 024 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 024 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 024 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 024 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 025 | 01 | 107028 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 025 | 01 | 50000 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 025 | 01 | 75070 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 025 | 01 | CO | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 025 | 01 | NO2 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 025 | 01 | PM10 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 025 | 01 | PM2.5 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 025 | 01 | PT | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 025 | 01 | SO2 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 025 | 01 | VOC | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 026 | 01 | 107028 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 026 | 01 | 50000 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 026 | 01 | 75070 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 026 | 01 | CO | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 026 | 01 | NO2 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 026 | 01 | PM10 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 026 | 01 | PM2.5 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 026 | 01 | PT | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 026 | 01 | SO2 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.1104972 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.5524862 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 98.3425414 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 78 | CATALYTIC AFTERBURNER | | -1 | 70 |
| | 93 | CATALYTIC AFTERBURNER | | -1 | 540 |
| | 0 | NO EQUIPMENT | | -1 | 510 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 0.6 |
| | 0 | NO EQUIPMENT | | -1 | 300 |
| | 0 | NO EQUIPMENT | | -1 | 70 |
| | 0 | NO EQUIPMENT | | -1 | 540 |
| | 0 | NO EQUIPMENT | | -1 | 510 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | 10 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 94LA425 | 0 | | | -1 | 5.14 |
| 94LA425 | 80 | NO EQUIPMENT | NO EQUIPMEN | -1 | 129.265 |
| 94LA425 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.36 |
| 94LA425 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 804.676 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 226.214 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.0782014 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.0782014 |
| 94LA425 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0782014 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.5865103 |
| 94LA425 | 0 | | | -1 | 193.898 |
| 94LA425 | 0 | | | -1 | 5.14 |
| 94LA425 | 80 | NO EQUIPMENT | NO EQUIPMEN | -1 | 129.265 |
| 94LA425 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.36 |
| 94LA425 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 804.676 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 226.214 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.0782014 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.0782014 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.0782014 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.5865103 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT, 3516TALE, SN: 4EK00296 RATED AT 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT, 3516TALE, SN: 4EK00296 RATED AT 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT, 3516TALE, SN: 4EK00296 RATED AT 1178 H | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| LAKOTA DEHYDRATOR, SN: 94-4160 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ENGINE RATED AT 933 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ENGINE RATED AT 933 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ENGINE RATED AT 933 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ENGINE RATED AT 933 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ENGINE RATED AT 933 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ENGINE RATED AT 933 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE ENGINE RATED AT 933 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 933 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 933 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 933 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 933 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 933 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 933 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 933 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE ENGINE RATED AT 1640 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE ENGINE RATED AT 1640 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE ENGINE RATED AT 1640 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE ENGINE RATED AT 1640 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE ENGINE RATED AT 1640 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE ENGINE RATED AT 1640 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE ENGINE RATED AT 1640 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE ENGINE RATED AT 1640 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE ENGINE RATED AT 1640 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE ENGINE RATED AT 1640 | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR RATED AT 1640 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR RATED AT 1640 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR RATED AT 1640 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR RATED AT 1640 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR RATED AT 1640 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR RATED AT 1640 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR RATED AT 1640 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR RATED AT 1640 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR RATED AT 1640 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.001 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.89 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.262911 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.322381 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.427614 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.231835 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.570846 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.917883 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.262911 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.322381 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.427614 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.231835 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.570846 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |

| site_description | site_operating_s |
|---|---|
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.001 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.005 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.89 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.262911 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 1.322381 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.427614 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 8.231835 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 11.570846 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.004 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.004 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.004 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.03 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 9.917883 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.262911 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 1.322381 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.427614 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 8.231835 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 11.570846 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.004 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.004 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.004 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.03 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.5 | TY | Added to Construction Permit |
| | | |
| | | Removed from Construction Permit |
| 17.06 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0032 | 026 | 01 | VOC | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 027 | 01 | 107028 | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 027 | 01 | 50000 | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 027 | 01 | 75070 | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 027 | 01 | CO | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 027 | 01 | NO2 | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 027 | 01 | PM10 | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 027 | 01 | PM2.5 | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 027 | 01 | PT | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 027 | 01 | SO2 | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 027 | 01 | VOC | 72.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 028 | 01 | VOC | 6.6 | MILLION CUBIC FEET GAS PRODUCED | 071-0032 |
| 071 | 0032 | 029 | 01 | VOC | 15330 | MILLION CUBIC FEET GAS PRODUCED | 071-0032 |
| 071 | 0032 | 030 | 01 | 107028 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 030 | 01 | 50000 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 030 | 01 | 75070 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 030 | 01 | CO | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 030 | 01 | NO2 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 030 | 01 | PM10 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 030 | 01 | PM2.5 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 030 | 01 | PT | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 030 | 01 | SO2 | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0032 | 030 | 01 | VOC | 102.3 | MILLION CUBIC FEET BURNED | 071-0032 |
| 071 | 0036 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0036 |
| 071 | 0036 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0036 |
| 071 | 0036 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0036 |
| 071 | 0036 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0036 |
| 071 | 0036 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0036 |
| 071 | 0036 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0036 |
| 071 | 0036 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0036 |
| 071 | 0036 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0036 |
| 071 | 0036 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0036 |
| 071 | 0036 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0036 |
| 071 | 0036 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0036 |
| 071 | 0036 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0036 |
| 071 | 0037 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0037 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 193.898 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 94LA425 | 80 | CATALYTIC OXIDIZER | | -1 | 74.0899 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 94LA425 | 80 | CATALYTIC OXIDIZER | | -1 | 536.411 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 444.539 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.0829876 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.0829876 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.0829876 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 0.5809129 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 97.7987 |
| 94LA425 | 0 | NO EQUIPMENT | | -1 | 424.2424242 |
| 94LA425 | 0 | | | -1 | 0.002805 |
| 94LA425 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.14 |
| 94LA425 | 80 | NO EQUIPMENT | NO EQUIPMEN | -1 | 129.265 |
| 94LA425 | 0 | | | -1 | 8.36 |
| 94LA425 | 80 | NO EQUIPMENT | NO EQUIPMEN | -1 | 804.676 |
| 94LA425 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 226.214 |
| 94LA425 | 0 | | | -1 | 0.0782014 |
| 94LA425 | 0 | | | -1 | 0.0782014 |
| 94LA425 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0782014 |
| 94LA425 | 0 | | | -1 | 0.5865103 |
| 94LA425 | 0 | | | -1 | 193.898 |
| 95LA060.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA060.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA060.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA060.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA060.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA060.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | |
| 95LA219.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA219.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMPRESSOR RATED AT 1640 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT NATURAL GAS ENGINE RATED AT 1,178 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT NATURAL GAS ENGINE RATED AT 1,178 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT NATURAL GAS ENGINE RATED AT 1,178 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT NATURAL GAS ENGINE RATED AT 1,178 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT NATURAL GAS ENGINE RATED AT 1,178 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT NATURAL GAS ENGINE RATED AT 1,178 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT NATURAL GAS ENGINE RATED AT 1,178 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT NATURAL GAS ENGINE RATED AT 1,178 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT NATURAL GAS ENGINE RATED AT 1,178 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CAT NATURAL GAS ENGINE RATED AT 1,178 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| TEG DEHYDRATOR | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| PESCO GLYCOL DEHY | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,712 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,712 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,712 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,712 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,712 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,712 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,712 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,712 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,712 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,712 HP | SUMMIT GAS - APACHE CANYON | 7 | 24 | 8760 |
| FORD CSG-649 43HP | AMOCO PRODUCTION COMPANY - BURROW CAN. # | 7 | 24 | 8760 |
| FORD CSG-649 43HP | AMOCO PRODUCTION COMPANY - BURROW CAN. # | 7 | 24 | 8760 |
| FORD CSG-649 43HP | AMOCO PRODUCTION COMPANY - BURROW CAN. # | 7 | 24 | 8760 |
| FORD CSG-649 43HP | AMOCO PRODUCTION COMPANY - BURROW CAN. # | 7 | 24 | 8760 |
| FORD CSG-649 43HP | AMOCO PRODUCTION COMPANY - BURROW CAN. # | 7 | 24 | 8760 |
| FORD CSG-649 43HP | AMOCO PRODUCTION COMPANY - BURROW CAN. # | 7 | 24 | 8760 |
| NAT GAS | AMOCO PRODUCTION COMPANY - BURROW CAN. # | 7 | 24 | 8760 |
| NAT GAS | AMOCO PRODUCTION COMPANY - BURROW CAN. # | 7 | 24 | 8760 |
| NAT GAS | AMOCO PRODUCTION COMPANY - BURROW CAN. # | 7 | 24 | 8760 |
| NAT GAS | AMOCO PRODUCTION COMPANY - BURROW CAN. # | 7 | 24 | 8760 |
| NAT GAS | AMOCO PRODUCTION COMPANY - BURROW CAN. # | 7 | 24 | 8760 |
| NAT GAS | AMOCO PRODUCTION COMPANY - BURROW CAN. # | 7 | 24 | 8760 |
| CATERPILLAR SN 7Y2983 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR SN 7Y2983 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.917883 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.185811 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.53567 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.302214 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.878252 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.070085 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.003 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.003 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.003 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.021 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.535423 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0215 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.262911 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.322381 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.427614 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.231835 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.570846 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.917883 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20300201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20300201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20300201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20300201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| APACHE CANYON COMPRESSOR STATION (FORMERLY BARRETT RES) | O |
| BURROW CANYON GAS UNIT #3 - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| BURROW CANYON GAS UNIT #3 - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| BURROW CANYON GAS UNIT #3 - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| BURROW CANYON GAS UNIT #3 - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| BURROW CANYON GAS UNIT #3 - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| BURROW CANYON GAS UNIT #3 - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| BURROW CANYON GAS UNIT #3 - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| BURROW CANYON GAS UNIT #3 - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| BURROW CANYON GAS UNIT #3 - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| BURROW CANYON GAS UNIT #3 - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| BURROW CANYON GAS UNIT #3 - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| BURROW CANYON GAS UNIT #3 - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS | O |
| NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 9.917883 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.185811 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.53567 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.302214 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 3.878252 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 16.070085 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.003 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.003 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.003 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.021 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 3.535423 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 1.4 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.0215 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.262911 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 1.322381 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.427614 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 8.231835 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 11.570846 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.004 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.004 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.004 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 0.03 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8580297 | 37.1220532777778 | 9100 COUNTY | 9.917883 |
| AMOCO PRODUCTION CO | 1311 | | -104.783275 | 37.2237194444444 | SW SE SEC28 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.783275 | 37.2237194444444 | SW SE SEC28 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.783275 | 37.2237194444444 | SW SE SEC28 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.783275 | 37.2237194444444 | SW SE SEC28 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.783275 | 37.2237194444444 | SW SE SEC28 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.783275 | 37.2237194444444 | SW SE SEC28 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.783275 | 37.2237194444444 | SW SE SEC28 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.783275 | 37.2237194444444 | SW SE SEC28 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.783275 | 37.2237194444444 | SW SE SEC28 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.783275 | 37.2237194444444 | SW SE SEC28 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.783275 | 37.2237194444444 | SW SE SEC28 T | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.783275 | 37.2237194444444 | SW SE SEC28 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| 0.1 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0037 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 004 | 01 | 50000 | 81 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 004 | 01 | CO | 81 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 004 | 01 | NO2 | 81 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 004 | 01 | PM10 | 81 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 004 | 01 | PT | 81 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 004 | 01 | SO2 | 81 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 004 | 01 | VOC | 81 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0037 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95LA219.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA219.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA219.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA219.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA219.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA220.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA220.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA220.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA220.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA220.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA220.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA220.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA088-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA088-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA088-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA088-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA088-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA088-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA088-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA088-4.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR SN 7Y2983 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR SN 7Y2983 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR SN 7Y2983 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR SN 7Y2983 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR SN 7Y2983 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CAT SN: 7Y2983 G3306NA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CAT SN: 7Y2983 G3306NA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CAT SN: 7Y2983 G3306NA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CAT SN: 7Y2983 G3306NA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CAT SN: 7Y2983 G3306NA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CAT SN: 7Y2983 G3306NA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CAT SN: 7Y2983 G3306NA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| SN 3RC00924 4020 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| SN 3RC00924 4020 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| SN 3RC00924 4020 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| SN 3RC00924 4020 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| SN 3RC00924 4020 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| SN 3RC00924 4020 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| SN 3RC00924 4020 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| SN 3RC01099 CATERPILLAR | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| SN 3RC01099 CATERPILLAR | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| SN 3RC01099 CATERPILLAR | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| SN 3RC01099 CATERPILLAR | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| SN 3RC01099 CATERPILLAR | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| SN 3RC01099 CATERPILLAR | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| SN 3RC01099 CATERPILLAR | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3306-TALCR | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3306-TALCR | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3306-TALCR | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3306-TALCR | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3306-TALCR | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3306-TALCR | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3306-TALCR | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATALYTIC CONVERTER | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATALYTIC CONVERTER | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATALYTIC CONVERTER | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATALYTIC CONVERTER | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 1.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0037 | 007 | 01 | 50000 | 5 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 007 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 007 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 007 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 007 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 007 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 007 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 008 | 01 | 50000 | 4 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 008 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 008 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 008 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 008 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 008 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 008 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 009 | 01 | 107028 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 009 | 01 | 50000 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 009 | 01 | 71432 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 009 | 01 | 75070 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 009 | 01 | CO | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 009 | 01 | NO2 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 009 | 01 | PM10 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 009 | 01 | PM2.5 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 009 | 01 | PT | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 009 | 01 | SO2 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 009 | 01 | VOC | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 010 | 01 | 107028 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 010 | 01 | 50000 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 010 | 01 | 71432 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 010 | 01 | 75070 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 010 | 01 | CO | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 010 | 01 | NO2 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 010 | 01 | PM10 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 010 | 01 | PM2.5 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 010 | 01 | PT | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 010 | 01 | SO2 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 010 | 01 | VOC | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 011 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96LA720.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA720.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA720.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA720.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA720.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA720.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA720.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA721-1.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA721-1.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA721-1.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA721-1.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA721-1.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA721-1.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA721-1.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 96LA721-2 | 0 | NO EQUIPMENT | | -1 | 4.6566837 |
| 96LA721-2 | 0 | NO EQUIPMENT | | -1 | 13.5135135 |
| 96LA721-2 | 0 | NO EQUIPMENT | | -1 | 0.3652301 |
| 96LA721-2 | 0 | NO EQUIPMENT | | -1 | 7.4872169 |
| 96LA721-2 | 0 | NO EQUIPMENT | | -1 | 97.8816654 |
| 96LA721-2 | 0 | NO EQUIPMENT | | -1 | 208.8203068 |
| 96LA721-2 | 0 | NO EQUIPMENT | | -1 | 0.0913075 |
| 96LA721-2 | 0 | NO EQUIPMENT | | -1 | 0.0913075 |
| 96LA721-2 | 0 | NO EQUIPMENT | | -1 | 8.9481373 |
| 96LA721-2 | 0 | NO EQUIPMENT | | -1 | 0.5478451 |
| 96LA721-2 | 0 | NO EQUIPMENT | | -1 | 27.3922571 |
| 97LA0524 | 0 | NO EQUIPMENT | | -1 | 4.6566837 |
| 97LA0524 | 85 | CATALYTIC OXIDIZER | | -1 | 90.0900901 |
| 97LA0524 | 0 | NO EQUIPMENT | | -1 | 0.3652301 |
| 97LA0524 | 0 | NO EQUIPMENT | | -1 | 7.4872169 |
| 97LA0524 | 85 | CATALYTIC OXIDIZER | | -1 | 652.5444363 |
| 97LA0524 | 0 | NO EQUIPMENT | | -1 | 208.8203068 |
| 97LA0524 | 0 | NO EQUIPMENT | | -1 | 0.0913075 |
| 97LA0524 | 0 | NO EQUIPMENT | | -1 | 0.0913075 |
| 97LA0524 | 0 | NO EQUIPMENT | | -1 | 8.9481373 |
| 97LA0524 | 0 | NO EQUIPMENT | | -1 | 0.5478451 |
| 97LA0524 | 85 | CATALYTIC OXIDIZER | | -1 | 182.6150475 |
| 98LA0566.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3516 - TALE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 - TALE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 - TALE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 - TALE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 - TALE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 - TALE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 - TALE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT 3612 ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CAT G3612SITA SN: IYG123 C7 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.51 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.48 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.82 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.72 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.87 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.98 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.51 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.48 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.82 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.72 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.87 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.98 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.51 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 1.48 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.04 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.82 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 10.72 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 22.87 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.98 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.06 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 3 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.51 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 1.48 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.04 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.82 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 10.72 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 22.87 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.98 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.06 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 3 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 9.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 70.9 | TY | Added to Construction Permit |
| 26 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 20 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0037 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 011 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 012 | 01 | 107028 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 012 | 01 | 50000 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 012 | 01 | 71432 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 012 | 01 | 75070 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 012 | 01 | CO | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 012 | 01 | NO2 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 012 | 01 | PM10 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 012 | 01 | PM2.5 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 012 | 01 | PT | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 012 | 01 | SO2 | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 012 | 01 | VOC | 219.04 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 013 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 013 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 013 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 013 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 013 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 014 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 014 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 014 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 014 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 014 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 015 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 015 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 015 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98LA0566.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0566.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0566.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0566.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0566.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0566.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0567 | 0 | NO EQUIPMENT | | -1 | 4.6566837 |
| 98LA0567 | 85 | CATALYTIC OXIDIZER | | -1 | 90.0900901 |
| 98LA0567 | 0 | NO EQUIPMENT | | -1 | 0.3652301 |
| 98LA0567 | 0 | NO EQUIPMENT | | -1 | 7.4872169 |
| 98LA0567 | 85 | CATALYTIC OXIDIZER | | -1 | 652.5444363 |
| 98LA0567 | 0 | NO EQUIPMENT | | -1 | 208.8203068 |
| 98LA0567 | 0 | NO EQUIPMENT | | -1 | 0.0913075 |
| 98LA0567 | 0 | NO EQUIPMENT | | -1 | 0.0913075 |
| 98LA0567 | 0 | NO EQUIPMENT | | -1 | 8.9481373 |
| 98LA0567 | 0 | NO EQUIPMENT | | -1 | 0.5478451 |
| 98LA0567 | 85 | CATALYTIC OXIDIZER | | -1 | 182.6150475 |
| 98LA0568.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0568.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0568.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0568.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0568.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0568.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0568.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0569.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0569.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0569.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0569.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0569.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0569.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0569.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0570.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0570.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0570.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0570.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0570.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0570.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G3612SITA SN: IYG123 C7 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CAT G3612SITA SN: IYG123 C7 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CAT G3612SITA SN: IYG123 C7 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CAT G3612SITA SN: IYG123 C7 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CAT G3612SITA SN: IYG123 C7 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CAT G3612SITA SN: IYG123 C7 | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.51 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.48 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.82 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.72 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.87 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.98 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.51 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 1.48 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.04 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.82 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 10.72 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 22.87 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.98 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.06 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 3 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14 | TY | Added to Construction Permit |
| 26 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 20 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0037 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 016 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 016 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 016 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 016 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 016 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 016 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 017 | 01 | 107028 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 017 | 01 | 50000 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 017 | 01 | 71432 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 017 | 01 | 75070 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 017 | 01 | CO | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 017 | 01 | NO2 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 017 | 01 | PM10 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 017 | 01 | PT | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 017 | 01 | SO2 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 017 | 01 | VOC | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 018 | 01 | 107028 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 018 | 01 | 50000 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 018 | 01 | 71432 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 018 | 01 | 75070 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 018 | 01 | CO | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 018 | 01 | NO2 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 018 | 01 | PM10 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 018 | 01 | PT | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 018 | 01 | SO2 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 018 | 01 | VOC | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 019 | 01 | 107028 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 019 | 01 | 50000 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 019 | 01 | 71432 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 019 | 01 | 75070 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 019 | 01 | CO | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 019 | 01 | NO2 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 019 | 01 | PM10 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 019 | 01 | PT | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 019 | 01 | SO2 | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98LA0570.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LA0331 | 0 | NO EQUIPMENT | | -1 | 4.6362733 |
| 00LA0331 | 85 | CATALYTIC OXIDIZER | | -1 | 47.0986496 |
| 00LA0331 | 0 | NO EQUIPMENT | | -1 | 0.4415498 |
| 00LA0331 | 0 | NO EQUIPMENT | | -1 | 7.5063473 |
| 00LA0331 | 85 | CATALYTIC OXIDIZER | | -1 | 484.2329911 |
| 00LA0331 | 0 | NO EQUIPMENT | | -1 | 483.9386246 |
| 00LA0331 | 0 | NO EQUIPMENT | | -1 | 0 |
| 00LA0331 | 0 | NO EQUIPMENT | | -1 | 8.8309968 |
| 00LA0331 | 0 | NO EQUIPMENT | | -1 | 0.4415498 |
| 00LA0331 | 85 | CATALYTIC OXIDIZER | | -1 | 97.1409648 |
| 00LA0332 | 0 | NO EQUIPMENT | | -1 | 4.6362733 |
| 00LA0332 | 85 | CATALYTIC OXIDIZER | | -1 | 47.0986496 |
| 00LA0332 | 0 | NO EQUIPMENT | | -1 | 0.4415498 |
| 00LA0332 | 0 | NO EQUIPMENT | | -1 | 7.5063473 |
| 00LA0332 | 85 | CATALYTIC OXIDIZER | | -1 | 484.2329911 |
| 00LA0332 | 0 | NO EQUIPMENT | | -1 | 483.9386246 |
| 00LA0332 | 0 | NO EQUIPMENT | | -1 | 0 |
| 00LA0332 | 0 | NO EQUIPMENT | | -1 | 8.8309968 |
| 00LA0332 | 0 | NO EQUIPMENT | | -1 | 0.4415498 |
| 00LA0332 | 85 | CATALYTIC OXIDIZER | | -1 | 97.1409648 |
| 00LA0333 | 0 | NO EQUIPMENT | | -1 | 4.6362733 |
| 00LA0333 | 85 | CATALYTIC OXIDIZER | | -1 | 47.0986496 |
| 00LA0333 | 0 | NO EQUIPMENT | | -1 | 0.4415498 |
| 00LA0333 | 0 | NO EQUIPMENT | | -1 | 7.5063473 |
| 00LA0333 | 85 | CATALYTIC OXIDIZER | | -1 | 484.2329911 |
| 00LA0333 | 0 | NO EQUIPMENT | | -1 | 72.6349487 |
| 00LA0333 | 0 | NO EQUIPMENT | | -1 | 0 |
| 00LA0333 | 0 | NO EQUIPMENT | | -1 | 8.8309968 |
| 00LA0333 | 0 | NO EQUIPMENT | | -1 | 0.4415498 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.21 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.32 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.34 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.29 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.92 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.66 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.21 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.32 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.34 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.29 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.92 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.66 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.21 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.32 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.34 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.29 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.29 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.21 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.32 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.02 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.34 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 3.29 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 21.92 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.4 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.02 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.66 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.21 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.32 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.02 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.34 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 3.29 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 21.92 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.4 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.02 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.66 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.21 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.32 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.02 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.34 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 3.29 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 3.29 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.4 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.02 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 21.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 21.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 21.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0037 | 019 | 01 | VOC | 90.59 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 020 | 01 | 107028 | 244.11 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0037 |
| 071 | 0037 | 020 | 01 | 50000 | 244.11 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0037 |
| 071 | 0037 | 020 | 01 | 71432 | 244.11 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0037 |
| 071 | 0037 | 020 | 01 | 75070 | 244.11 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0037 |
| 071 | 0037 | 020 | 01 | CO | 244.11 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0037 |
| 071 | 0037 | 020 | 01 | NO2 | 244.11 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0037 |
| 071 | 0037 | 020 | 01 | PM10 | 244.11 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0037 |
| 071 | 0037 | 020 | 01 | PM2.5 | 244.11 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0037 |
| 071 | 0037 | 020 | 01 | PT | 244.11 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0037 |
| 071 | 0037 | 020 | 01 | SO2 | 244.11 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0037 |
| 071 | 0037 | 020 | 01 | VOC | 244.11 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0037 |
| 071 | 0037 | 021 | 01 | 107028 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 021 | 01 | 50000 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 021 | 01 | 71432 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 021 | 01 | 75070 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 021 | 01 | CO | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 021 | 01 | NO2 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 021 | 01 | PM10 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 021 | 01 | PM2.5 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 021 | 01 | PT | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 021 | 01 | SO2 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 021 | 01 | VOC | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 022 | 01 | 107028 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 022 | 01 | 50000 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 022 | 01 | 71432 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 022 | 01 | 75070 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 022 | 01 | CO | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 022 | 01 | NO2 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 022 | 01 | PM10 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 022 | 01 | PM2.5 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 022 | 01 | PT | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 022 | 01 | SO2 | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 022 | 01 | VOC | 175.32 | MILLION CUBIC FEET BURNED | 071-0037 |
| 071 | 0037 | 024 | 01 | CO | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0037 |
| 071 | 0037 | 024 | 01 | NO2 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0037 |
| 071 | 0037 | 024 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0037 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00LA0333 | 85 | CATALYTIC OXIDIZER | | -1 | 97.1409648 |
| 03LA0054 | 0 | NO EQUIPMENT | | -1 | 4.5880955 |
| 03LA0054 | 85 | CATALYTIC OXIDIZER | | -1 | 90.1233051 |
| 03LA0054 | 0 | NO EQUIPMENT | | -1 | 0.4096514 |
| 03LA0054 | 0 | NO EQUIPMENT | | -1 | 7.5375855 |
| 03LA0054 | 85 | CATALYTIC OXIDIZER | | -1 | 652.7112094 |
| 03LA0054 | 0 | NO EQUIPMENT | | -1 | 208.8402769 |
| 03LA0054 | 0 | NO EQUIPMENT | | -1 | 0.0819303 |
| 03LA0054 | 0 | NO EQUIPMENT | | -1 | 0.0679857 |
| 03LA0054 | 0 | NO EQUIPMENT | | -1 | 8.9304002 |
| 03LA0054 | 0 | NO EQUIPMENT | | -1 | 0.4915817 |
| 03LA0054 | 85 | CATALYTIC OXIDIZER | | -1 | 182.9776194 |
| 04LA0302 | 0 | NO EQUIPMENT | | -1 | 4.6771618 |
| 04LA0302 | 85 | CATALYTIC OXIDIZER | | -1 | 89.7406647 |
| 04LA0302 | 0 | NO EQUIPMENT | | -1 | 0.3422313 |
| 04LA0302 | 0 | NO EQUIPMENT | | -1 | 7.5290897 |
| 04LA0302 | 85 | CATALYTIC OXIDIZER | | -1 | 652.5211043 |
| 04LA0302 | 0 | NO EQUIPMENT | | -1 | 208.8751996 |
| 04LA0302 | 0 | NO EQUIPMENT | | -1 | 0.1140771 |
| 04LA0302 | 0 | NO EQUIPMENT | | -1 | 0.1140771 |
| 04LA0302 | 0 | NO EQUIPMENT | | -1 | 8.8980151 |
| 04LA0302 | 0 | NO EQUIPMENT | | -1 | 0.5703856 |
| 04LA0302 | 85 | CATALYTIC OXIDIZER | | -1 | 182.5233858 |
| 04LA0303 | 0 | NO EQUIPMENT | | -1 | 4.6771618 |
| 04LA0303 | 85 | CATALYTIC OXIDIZER | | -1 | 89.7406647 |
| 04LA0303 | 0 | NO EQUIPMENT | | -1 | 0.3422313 |
| 04LA0303 | 0 | NO EQUIPMENT | | -1 | 7.5290897 |
| 04LA0303 | 85 | CATALYTIC OXIDIZER | | -1 | 652.5211043 |
| 04LA0303 | 0 | NO EQUIPMENT | | -1 | 208.8751996 |
| 04LA0303 | 0 | NO EQUIPMENT | | -1 | 0.1140771 |
| 04LA0303 | 0 | NO EQUIPMENT | | -1 | 0.1140771 |
| 04LA0303 | 0 | NO EQUIPMENT | | -1 | 8.8980151 |
| 04LA0303 | 0 | NO EQUIPMENT | | -1 | 0.5703856 |
| 04LA0303 | 85 | CATALYTIC OXIDIZER | | -1 | 182.5233858 |
| | 0 | NO EQUIPMENT | | -1 | 0.0197699 |
| | 0 | NO EQUIPMENT | | -1 | 0.0235288 |
| | 0 | NO EQUIPMENT | | -1 | 0.0603288 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED CAT ICE | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.66 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.56 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.65 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.92 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.95 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.49 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.008298 | 31000203 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.09 | 31000203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.35 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.41 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.18 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.66 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.58 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.31 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.78 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.41 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.18 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.66 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.58 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.31 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.78 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1804 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.2147 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5505 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.66 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.56 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 1.65 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.05 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.92 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 11.95 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 25.49 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.008298 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 1.09 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.06 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 3.35 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.41 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 1.18 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.03 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.66 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 8.58 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 18.31 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.78 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.05 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 2.4 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.41 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 1.18 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.03 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.66 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 8.58 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 18.31 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.78 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.05 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 2.4 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.1804 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.2147 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.5505 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 5.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.6 | TY | Added to Construction Permit |
| 18.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.6 | TY | Added to Construction Permit |
| 18.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0037 | 025 | 01 | CO | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0037 |
| 071 | 0037 | 025 | 01 | NO2 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0037 |
| 071 | 0037 | 025 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0037 |
| 071 | 0038 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0038 |
| 071 | 0038 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0038 |
| 071 | 0038 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0038 |
| 071 | 0038 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0038 |
| 071 | 0038 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0038 |
| 071 | 0038 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0038 |
| 071 | 0038 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0038 |
| 071 | 0038 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0038 |
| 071 | 0038 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0038 |
| 071 | 0038 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0038 |
| 071 | 0038 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0038 |
| 071 | 0038 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0038 |
| 071 | 0038 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0038 |
| 071 | 0039 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0039 |
| 071 | 0039 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0039 |
| 071 | 0039 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0039 |
| 071 | 0039 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0039 |
| 071 | 0039 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0039 |
| 071 | 0039 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0039 |
| 071 | 0039 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0039 |
| 071 | 0039 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0039 |
| 071 | 0039 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0039 |
| 071 | 0039 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0039 |
| 071 | 0039 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0039 |
| 071 | 0039 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0039 |
| 071 | 0039 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0039 |
| 071 | 0043 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0043 |
| 071 | 0043 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0043 |
| 071 | 0043 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0043 |
| 071 | 0044 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0044 |
| 071 | 0044 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0044 |
| 071 | 0044 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0044 |
| 071 | 0044 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0044 |
| 071 | 0044 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0044 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | -1 | 0.0197699 |
| | 0 | NO EQUIPMENT | | -1 | 0.0235288 |
| | 0 | NO EQUIPMENT | | -1 | 0.0603288 |
| 95LA684 | 0 | NO EQUIPMENT | | -1 | |
| 95LA684 | 0 | NO EQUIPMENT | | -1 | |
| 95LA684 | 0 | NO EQUIPMENT | | -1 | |
| 95LA684 | 0 | NO EQUIPMENT | | -1 | |
| 95LA684 | 0 | NO EQUIPMENT | | -1 | |
| 95LA684 | 0 | NO EQUIPMENT | | -1 | |
| 95LA684 | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | 10 |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | 10 |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | 0.6 |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| 95LA724CANCE | 0 | NO EQUIPMENT | | -1 | |
| 95LA724CANCE | 0 | NO EQUIPMENT | | -1 | |
| 95LA724CANCE | 0 | NO EQUIPMENT | | -1 | |
| 95LA724CANCE | 0 | NO EQUIPMENT | | -1 | |
| 96LA420.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA420.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA420.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA421.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA421.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA421.CN | 0 | NO EQUIPMENT | | 0 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| 96LA482.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA482.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA482.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA483.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA483.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA483.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA483.CN | 0 | NO EQUIPMENT | | 0 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PESCO TEG DEHY UNIT | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | PIONEER NAT RES - BURRO CANYON CS | 7 | 24 | 8760 |
| NAT GAS FIRED | AMOCO PRODUCTION CO | 7 | 24 | 8760 |
| NAT GAS FIRED | AMOCO PRODUCTION CO | 7 | 24 | 8760 |
| NAT GAS FIRED | AMOCO PRODUCTION CO | 7 | 24 | 8760 |
| NAT GAS FIRED | AMOCO PRODUCTION CO | 7 | 24 | 8760 |
| NAT GAS FIRED | AMOCO PRODUCTION CO | 7 | 24 | 8760 |
| NAT GAS FIRED | AMOCO PRODUCTION CO | 7 | 24 | 8760 |
| NAT GAS FIRED | AMOCO PRODUCTION CO | 7 | 24 | 8760 |
| NAT GAS | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| NAT GAS | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| NAT GAS | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| NAT GAS | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| NAT GAS | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| NAT GAS | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| NATURAL GAS FIRED ENGINE | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| NATURAL GAS FIRED ENGINE | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| NATURAL GAS FIRED ENGINE | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| NATURAL GAS FIRED ENGINE | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| FORD CSG-649 | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| FORD CSG-649 | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| FORD CSG-649 | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| FORD CSG-630 | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| FORD CSG-630 | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| FORD CSG-630 | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| NAT GAS | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| NAT GAS | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| NAT GAS | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| HONDA GX620K1QAE | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| HONDA GX620K1QAE | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| HONDA GX620K1QAE | AMOCO PRODUCTION CO | 0 | 0 | 0 |
| FORD GSG 649 | AMOCO PRODUCTION CO BIBER FIELD | 0 | 0 | 0 |
| FORD GSG 649 | AMOCO PRODUCTION CO BIBER FIELD | 0 | 0 | 0 |
| FORD GSG 649 | AMOCO PRODUCTION CO BIBER FIELD | 0 | 0 | 0 |
| FORD GSG 649 | AMOCO PRODUCTION CO BIBER FIELD | 0 | 0 | 0 |
| NAT GAS | AMOCO PRODUCTION CO BIBER FIELD | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.1804 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.2147 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5505 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | PARTICULATE | 0 | 20300201 |
| 0 | 0 | 0 | 0 | TOTAL PARTICU | 0 | 20300201 |
| 0 | 0 | 0 | 0 | SULFUR DIOXID | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.1804 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.2147 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6652671 | 37.1558284166667 | NW SW SEC 22 | 0.5505 |
| AMOCO PRODUCTION CO | 1311 | | -104.7361056 | 37.2185166666667 | NW SEC 36 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7361056 | 37.2185166666667 | NW SEC 36 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7361056 | 37.2185166666667 | NW SEC 36 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7361056 | 37.2185166666667 | NW SEC 36 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7361056 | 37.2185166666667 | NW SEC 36 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7361056 | 37.2185166666667 | NW SEC 36 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7361056 | 37.2185166666667 | NW SEC 36 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7361056 | 37.2185166666667 | NW SEC 36 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7361056 | 37.2185166666667 | NW SEC 36 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7361056 | 37.2185166666667 | NW SEC 36 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7361056 | 37.2185166666667 | NW SEC 36 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7361056 | 37.2185166666667 | NW SEC 36 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7361056 | 37.2185166666667 | NW SEC 36 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8344472 | 37.2185888888889 | NE SEC 36 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8344472 | 37.2185888888889 | NE SEC 36 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8344472 | 37.2185888888889 | NE SEC 36 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8344472 | 37.2185888888889 | NE SEC 36 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8344472 | 37.2185888888889 | NE SEC 36 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8344472 | 37.2185888888889 | NE SEC 36 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8344472 | 37.2185888888889 | NE SEC 36 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8344472 | 37.2185888888889 | NE SEC 36 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8344472 | 37.2185888888889 | NE SEC 36 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8344472 | 37.2185888888889 | NE SEC 36 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8344472 | 37.2185888888889 | NE SEC 36 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8344472 | 37.2185888888889 | NE SEC 36 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8344472 | 37.2185888888889 | NE SEC 36 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8391167 | 37.2149277777778 | SEC 36 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8391167 | 37.2149277777778 | SEC 36 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8391167 | 37.2149277777778 | SEC 36 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7853056 | 37.2439666666667 | SEC 21 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7853056 | 37.2439666666667 | SEC 21 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7853056 | 37.2439666666667 | SEC 21 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7853056 | 37.2439666666667 | SEC 21 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7853056 | 37.2439666666667 | SEC 21 T32S R6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.2 | TY | Canceled |
| 3.5 | TY | Canceled |
| 1 | TY | Canceled |
| 13.2 | TY | Canceled |
| 3.5 | TY | Canceled |
| 1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 50.92 | PY | Canceled |
| 13 | TY | Canceled |
| 3.5 | TY | Canceled |
| 1.1 | TY | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0044 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0044 |
| 071 | 0044 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0044 |
| 071 | 0045 | 001 | 01 | 50000 | 6 | MILLION CUBIC FEET BURNED | 071-0045 |
| 071 | 0045 | 001 | 01 | CO | 6 | MILLION CUBIC FEET BURNED | 071-0045 |
| 071 | 0045 | 001 | 01 | NO2 | 6 | MILLION CUBIC FEET BURNED | 071-0045 |
| 071 | 0045 | 001 | 01 | PM10 | 6 | MILLION CUBIC FEET BURNED | 071-0045 |
| 071 | 0045 | 001 | 01 | PT | 6 | MILLION CUBIC FEET BURNED | 071-0045 |
| 071 | 0045 | 001 | 01 | SO2 | 6 | MILLION CUBIC FEET BURNED | 071-0045 |
| 071 | 0045 | 001 | 01 | VOC | 6 | MILLION CUBIC FEET BURNED | 071-0045 |
| 071 | 0046 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0046 |
| 071 | 0046 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0046 |
| 071 | 0046 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0046 |
| 071 | 0046 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0046 |
| 071 | 0047 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0047 |
| 071 | 0047 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0047 |
| 071 | 0047 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0047 |
| 071 | 0047 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0047 |
| 071 | 0047 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0047 |
| 071 | 0047 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0047 |
| 071 | 0048 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0048 |
| 071 | 0048 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0048 |
| 071 | 0048 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0048 |
| 071 | 0048 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0048 |
| 071 | 0048 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0048 |
| 071 | 0048 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0048 |
| 071 | 0049 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0049 |
| 071 | 0049 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0049 |
| 071 | 0049 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0049 |
| 071 | 0049 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0049 |
| 071 | 0049 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0049 |
| 071 | 0049 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0049 |
| 071 | 0050 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 071-0050 |
| 071 | 0050 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 071-0050 |
| 071 | 0050 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 071-0050 |
| 071 | 0050 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 071-0050 |
| 071 | 0050 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 071-0050 |
| 071 | 0050 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 071-0050 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| 96LA484 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LA484 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LA484 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LA484 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LA484 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LA484 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LA484 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LA485.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA485.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA485.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA485.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA486.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA486.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA486.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA486.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA486.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA486.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA487.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA487.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA487.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA487.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA487.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA487.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA488.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA488.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA488.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA488.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA488.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA488.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA489 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LA489 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LA489 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LA489 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LA489 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96LA489 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS | AMOCO PRODUCTION CO BIBER FIELD | 0 | 0 | 0 |
| NAT GAS | AMOCO PRODUCTION CO BIBER FIELD | 0 | 0 | 0 |
| MODEL SSG-630 30.3 HP | AMOCO PRODUCTION CO WACKER NO 1 | 7 | 24 | 8760 |
| MODEL SSG-630 30.3 HP | AMOCO PRODUCTION CO WACKER NO 1 | 7 | 24 | 8760 |
| MODEL SSG-630 30.3 HP | AMOCO PRODUCTION CO WACKER NO 1 | 7 | 24 | 8760 |
| MODEL SSG-630 30.3 HP | AMOCO PRODUCTION CO WACKER NO 1 | 7 | 24 | 8760 |
| MODEL SSG-630 30.3 HP | AMOCO PRODUCTION CO WACKER NO 1 | 7 | 24 | 8760 |
| MODEL SSG-630 30.3 HP | AMOCO PRODUCTION CO WACKER NO 1 | 7 | 24 | 8760 |
| MODEL SSG-630 30.3 HP | AMOCO PRODUCTION CO WACKER NO 1 | 7 | 24 | 8760 |
| FORD MOD SSG 630 30.3 HP | AMOCO PRODUCTION CO CO UNIVERSITY NO 1 | 7 | 24 | 8760 |
| FORD MOD SSG 630 30.3 HP | AMOCO PRODUCTION CO CO UNIVERSITY NO 1 | 7 | 24 | 8760 |
| FORD MOD SSG 630 30.3 HP | AMOCO PRODUCTION CO CO UNIVERSITY NO 1 | 7 | 24 | 8760 |
| FORD MOD SSG 630 30.3 HP | AMOCO PRODUCTION CO CO UNIVERSITY NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 22 HP | AMOCO PRODUCTION CO GARCIA SWIFT NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 22 HP | AMOCO PRODUCTION CO GARCIA SWIFT NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 22 HP | AMOCO PRODUCTION CO GARCIA SWIFT NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 22 HP | AMOCO PRODUCTION CO GARCIA SWIFT NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 22 HP | AMOCO PRODUCTION CO GARCIA SWIFT NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 22 HP | AMOCO PRODUCTION CO GARCIA SWIFT NO 1 | 7 | 24 | 8760 |
| FORD ENGINE LRG 423 22HP | AMOCO PRODUCTION CO PIASKOSKI NO 1 | 7 | 24 | 8760 |
| FORD ENGINE LRG 423 22HP | AMOCO PRODUCTION CO PIASKOSKI NO 1 | 7 | 24 | 8760 |
| FORD ENGINE LRG 423 22HP | AMOCO PRODUCTION CO PIASKOSKI NO 1 | 7 | 24 | 8760 |
| FORD ENGINE LRG 423 22HP | AMOCO PRODUCTION CO PIASKOSKI NO 1 | 7 | 24 | 8760 |
| FORD ENGINE LRG 423 22HP | AMOCO PRODUCTION CO PIASKOSKI NO 1 | 7 | 24 | 8760 |
| FORD ENGINE LRG 423 22HP | AMOCO PRODUCTION CO PIASKOSKI NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO GIVENS NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO GIVENS NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO GIVENS NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO GIVENS NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO GIVENS NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO GIVENS NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | O |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | O |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | O |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | O |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | O |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | O |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMOCO PRODUCTION CO | 1311 | | -104.7853056 | 37.2439666666667 | SEC 21 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7853056 | 37.2439666666667 | SEC 21 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7316472 | 37.2293027777778 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7316472 | 37.2293027777778 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7316472 | 37.2293027777778 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7316472 | 37.2293027777778 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7316472 | 37.2293027777778 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7316472 | 37.2293027777778 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7316472 | 37.2293027777778 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8513639 | 37.2117277777778 | SEC 35 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8513639 | 37.2117277777778 | SEC 35 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8513639 | 37.2117277777778 | SEC 35 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8513639 | 37.2117277777778 | SEC 35 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7980639 | 37.2322861111111 | SEC 29 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7980639 | 37.2322861111111 | SEC 29 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7980639 | 37.2322861111111 | SEC 29 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7980639 | 37.2322861111111 | SEC 29 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7980639 | 37.2322861111111 | SEC 29 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7980639 | 37.2322861111111 | SEC 29 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8067694 | 37.2267944444444 | SEC 29 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8067694 | 37.2267944444444 | SEC 29 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8067694 | 37.2267944444444 | SEC 29 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8067694 | 37.2267944444444 | SEC 29 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8067694 | 37.2267944444444 | SEC 29 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8067694 | 37.2267944444444 | SEC 29 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8391222 | 37.2295 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8391222 | 37.2295 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8391222 | 37.2295 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8391222 | 37.2295 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8391222 | 37.2295 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8391222 | 37.2295 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8390889 | 37.2149277777778 | SEC 36 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8390889 | 37.2149277777778 | SEC 36 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8390889 | 37.2149277777778 | SEC 36 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8390889 | 37.2149277777778 | SEC 36 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8390889 | 37.2149277777778 | SEC 36 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8390889 | 37.2149277777778 | SEC 36 T32S R6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 50.92 | PY | Added to Construction Permit |
| 13.2 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 50.92 | PY | Canceled |
| 13.2 | TY | Canceled |
| 3.7 | TY | Canceled |
| 1.1 | TY | Canceled |
| 9.6 | TY | Canceled |
| 2.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 9.6 | TY | Canceled |
| 2.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 9.6 | TY | Canceled |
| 2.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 9.6 | TY | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0051 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0051 |
| 071 | 0051 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0051 |
| 071 | 0051 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0051 |
| 071 | 0051 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0051 |
| 071 | 0051 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0051 |
| 071 | 0051 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0051 |
| 071 | 0052 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0052 |
| 071 | 0052 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0052 |
| 071 | 0052 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0052 |
| 071 | 0053 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0053 |
| 071 | 0053 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0053 |
| 071 | 0053 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0053 |
| 071 | 0054 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0054 |
| 071 | 0054 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0054 |
| 071 | 0054 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0054 |
| 071 | 0057 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0057 |
| 071 | 0057 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0057 |
| 071 | 0057 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0057 |
| 071 | 0058 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0058 |
| 071 | 0058 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0058 |
| 071 | 0058 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0058 |
| 071 | 0059 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0059 |
| 071 | 0059 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0059 |
| 071 | 0059 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0059 |
| 071 | 0060 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0060 |
| 071 | 0060 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0060 |
| 071 | 0060 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0060 |
| 071 | 0061 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0061 |
| 071 | 0061 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0061 |
| 071 | 0061 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0061 |
| 071 | 0062 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0062 |
| 071 | 0062 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0062 |
| 071 | 0062 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0062 |
| 071 | 0063 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0063 |
| 071 | 0063 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0063 |
| 071 | 0063 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0063 |
| 071 | 0064 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0064 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96LA490.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA490.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA490.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA490.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA490.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA490.CN | 0 | NO EQUIPMENT | | 0 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD LRG 423 | AMOCO PRODUCTION CO DIXON NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO DIXON NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO DIXON NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO DIXON NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO DIXON NO 1 | 7 | 24 | 8760 |
| FORD LRG 423 | AMOCO PRODUCTION CO DIXON NO 1 | 7 | 24 | 8760 |
| NAT GAS | AMOCO USA OPERATIONS BURROW CAN NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS BURROW CAN NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS BURROW CAN NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS BURROW CAN NO2 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS BURROW CAN NO2 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS BURROW CAN NO2 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS GEISICK NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS GEISICK NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS GEISICK NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATION HORN SPRINGS NO5 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATION HORN SPRINGS NO5 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATION HORN SPRINGS NO5 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS HORN SPRINGS NO6 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS HORN SPRINGS NO6 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS HORN SPRINGS NO6 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS HORN SPRINGS NO7 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS HORN SPRINGS NO7 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS HORN SPRINGS NO7 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS LINCOLN CANYON NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS LINCOLN CANYON NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS LINCOLN CANYON NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS PACHOREK NO2 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS PACHOREK NO2 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS PACHOREK NO2 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS STATE AT NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS STATE AT NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS STATE AT NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS STATE AT NO2 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS STATE AT NO2 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS STATE AT NO2 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS TOKAR NO1 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |

| site_description | site_operating_ |
|---|---|
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| NATURAL GAS - NOW OWNED BY EVERGREEN OPERATING CORP | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMOCO PRODUCTION CO | 1311 | | -104.8391611 | 37.2295305555556 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8391611 | 37.2295305555556 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8391611 | 37.2295305555556 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8391611 | 37.2295305555556 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8391611 | 37.2295305555556 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8391611 | 37.2295305555556 | SEC 25 T32S R6 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7900833 | 37.2257888888889 | SW SEC 28 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7900833 | 37.2257888888889 | SW SEC 28 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7900833 | 37.2257888888889 | SW SEC 28 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7808667 | 37.2329277777778 | NE SEC 28 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7808667 | 37.2329277777778 | NE SEC 28 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7808667 | 37.2329277777778 | NE SEC 28 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7992361 | 37.2185666666667 | NE SEC 32 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7992361 | 37.2185666666667 | NE SEC 32 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7992361 | 37.2185666666667 | NE SEC 32 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7813667 | 37.2110833333333 | SE SEC 33 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7813667 | 37.2110833333333 | SE SEC 33 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7813667 | 37.2110833333333 | SE SEC 33 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7902306 | 37.2110972222222 | SW SEC 33 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7902306 | 37.2110972222222 | SW SEC 33 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7902306 | 37.2110972222222 | SW SEC 33 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7902444 | 37.2184416666667 | NW SEC 33 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7902444 | 37.2184416666667 | NW SEC 33 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7902444 | 37.2184416666667 | NW SEC 33 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7805806 | 37.2476333333333 | NE SEC 21 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7805806 | 37.2476333333333 | NE SEC 21 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7805806 | 37.2476333333333 | NE SEC 21 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8256417 | 37.2113 | SW SEC 31 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8256417 | 37.2113 | SW SEC 31 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8256417 | 37.2113 | SW SEC 31 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7806083 | 37.2548777777778 | SE SEC 16 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7806083 | 37.2548777777778 | SE SEC 16 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7806083 | 37.2548777777778 | SE SEC 16 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7897389 | 37.2621805555556 | NW SEC 16 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7897389 | 37.2621805555556 | NW SEC 16 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7897389 | 37.2621805555556 | NW SEC 16 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8255306 | 37.2185805555556 | NW SEC 31 T32 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 9.6 | TY | Canceled |
| 2.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0064 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0064 |
| 071 | 0064 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0064 |
| 071 | 0065 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0065 |
| 071 | 0065 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0065 |
| 071 | 0065 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0065 |
| 071 | 0066 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0066 |
| 071 | 0066 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0066 |
| 071 | 0066 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0066 |
| 071 | 0069 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0069 |
| 071 | 0069 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0069 |
| 071 | 0069 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0069 |
| 071 | 0070 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0070 |
| 071 | 0070 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0070 |
| 071 | 0070 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0070 |
| 071 | 0070 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0070 |
| 071 | 0071 | 001 | 01 | PM10 | 0 | TONS COAL MINED | 071-0071 |
| 071 | 0071 | 001 | 01 | PT | 0 | TONS COAL MINED | 071-0071 |
| 071 | 0071 | 001 | 02 | PM10 | 0 | TONS COAL MINED | 071-0071 |
| 071 | 0071 | 001 | 02 | PT | 0 | TONS COAL MINED | 071-0071 |
| 071 | 0071 | 002 | 01 | PM10 | 0 | TONS OF TOPSOIL REMOVED | 071-0071 |
| 071 | 0071 | 002 | 01 | PT | 0 | TONS OF TOPSOIL REMOVED | 071-0071 |
| 071 | 0071 | 002 | 02 | PM10 | 0 | ACRES OF COAL STORAGE AREA | 071-0071 |
| 071 | 0071 | 002 | 02 | PT | 0 | ACRES OF COAL STORAGE AREA | 071-0071 |
| 071 | 0071 | 002 | 03 | PM10 | 0 | HOLES DRILLED | 071-0071 |
| 071 | 0071 | 002 | 03 | PT | 0 | HOLES DRILLED | 071-0071 |
| 071 | 0071 | 002 | 04 | PM10 | 0 | 1000 TONS PROCESSED | 071-0071 |
| 071 | 0071 | 002 | 04 | PT | 0 | 1000 TONS PROCESSED | 071-0071 |
| 071 | 0071 | 002 | 05 | PM10 | 0 | BLASTS | 071-0071 |
| 071 | 0071 | 002 | 05 | PT | 0 | BLASTS | 071-0071 |
| 071 | 0071 | 002 | 06 | PM10 | 0 | BULLDOZER-HOURS OF OPERATION | 071-0071 |
| 071 | 0071 | 002 | 06 | PT | 0 | BULLDOZER-HOURS OF OPERATION | 071-0071 |
| 071 | 0071 | 002 | 07 | PM10 | 0 | TONS COAL SHIPPED | 071-0071 |
| 071 | 0071 | 002 | 07 | PT | 0 | TONS COAL SHIPPED | 071-0071 |
| 071 | 0071 | 002 | 08 | PM10 | 0 | VEHICLE-MILES BY HAUL TRUCKS | 071-0071 |
| 071 | 0071 | 002 | 08 | PT | 0 | VEHICLE-MILES BY HAUL TRUCKS | 071-0071 |
| 071 | 0071 | 002 | 09 | PM10 | 0 | TONS COAL | 071-0071 |
| 071 | 0071 | 002 | 09 | PT | 0 | TONS COAL | 071-0071 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP3(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| 96LA1020.CN | 50 | CATALYTIC REDUCTION | | 0 | |
| 96LA1020.CN | 90 | CATALYTIC REDUCTION | | 0 | |
| 96LA1020.CN | 85 | CATALYTIC REDUCTION | | 0 | |
| 96LA1021.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1021.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1021.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1021.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0026F.CN | 24.6 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 97LA0026F.CN | 29.81 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 97LA0026F.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0026F.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 90 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 01LA0642.CN | 90 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 62.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 01LA0642.CN | 62.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS | AMOCO USA OPERATIONS TOKAR NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS TOKAR NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS UPPER BURROW NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS UPPER BURROW NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS UPPER BURROW NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS WHARTON NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS WHARTON NO1 | 0 | 0 | 0 |
| NAT GAS | AMOCO USA OPERATIONS WHARTON NO1 | 0 | 0 | 0 |
| COAL SEAM GAS | CIS OIL & GAS | 0 | 0 | 0 |
| COAL SEAM GAS | CIS OIL & GAS | 0 | 0 | 0 |
| COAL SEAM GAS | CIS OIL & GAS | 0 | 0 | 0 |
| CAT G3306 SI TA | CIS OIL & GAS | 0 | 0 | 0 |
| CAT G3306 SI TA | CIS OIL & GAS | 0 | 0 | 0 |
| CAT G3306 SI TA | CIS OIL & GAS | 0 | 0 | 0 |
| CAT G3306 SI TA | CIS OIL & GAS | 0 | 0 | 0 |
| FUGITIVE EMISSIONS | LORENCITO COAL CO | 5 | 16 | 4080 |
| FUGITIVE EMISSIONS | LORENCITO COAL CO | 5 | 16 | 4080 |
| ABOVE & BELOW GRND COAL M | LORENCITO COAL CO | 5 | 16 | 4080 |
| ABOVE & BELOW GRND COAL M | LORENCITO COAL CO | 5 | 16 | 4080 |
| TOPSOIL REMOVAL | LORENCITO COAL CO | 5 | 20 | 5200 |
| TOPSOIL REMOVAL | LORENCITO COAL CO | 5 | 20 | 5200 |
| TOPSOIL STOCKPILE | LORENCITO COAL CO | 5 | 20 | 5200 |
| TOPSOIL STOCKPILE | LORENCITO COAL CO | 5 | 20 | 5200 |
| DRILLING OVERBURDEN | LORENCITO COAL CO | 5 | 20 | 5200 |
| DRILLING OVERBURDEN | LORENCITO COAL CO | 5 | 20 | 5200 |
| OVERBURDEN REMOVAL/REPLACEMENT | LORENCITO COAL CO | 5 | 20 | 5200 |
| OVERBURDEN REMOVAL/REPLACEMENT | LORENCITO COAL CO | 5 | 20 | 5200 |
| BLASTING | LORENCITO COAL CO | 5 | 20 | 5200 |
| BLASTING | LORENCITO COAL CO | 5 | 20 | 5200 |
| COAL REMOVAL | LORENCITO COAL CO | 5 | 20 | 5200 |
| COAL REMOVAL | LORENCITO COAL CO | 5 | 20 | 5200 |
| LOADING TO HAUL TRUCKS | LORENCITO COAL CO | 5 | 20 | 5200 |
| LOADING TO HAUL TRUCKS | LORENCITO COAL CO | 5 | 20 | 5200 |
| HAULING | LORENCITO COAL CO | 5 | 20 | 5200 |
| HAULING | LORENCITO COAL CO | 5 | 20 | 5200 |
| UNLOADING TO STOCKPILE | LORENCITO COAL CO | 5 | 20 | 5200 |
| UNLOADING TO STOCKPILE | LORENCITO COAL CO | 5 | 20 | 5200 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20300201 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20300201 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501030 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501030 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501043 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501022 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501022 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501048 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501048 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501022 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501022 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501046 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501046 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501015 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501015 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501039 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501039 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501040 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501040 |

| site_description | site_operating_s |
|---|---|
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| GAS PRODUCTION | O |
| GAS PRODUCTION | O |
| GAS PRODUCTION | O |
| NATUIRAL GAS PRODUCTION | X |
| NATUIRAL GAS PRODUCTION | X |
| NATUIRAL GAS PRODUCTION | X |
| NATUIRAL GAS PRODUCTION | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMOCO PRODUCTION CO | 1311 | | -104.8255306 | 37.2185805555556 | NW SEC 31 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.8255306 | 37.2185805555556 | NW SEC 31 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7896028 | 37.2475916666667 | NW SEC 21 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7896028 | 37.2475916666667 | NW SEC 21 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7896028 | 37.2475916666667 | NW SEC 21 T32 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7993028 | 37.2111138888889 | SE SEC 32 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7993028 | 37.2111138888889 | SE SEC 32 T32S | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7993028 | 37.2111138888889 | SE SEC 32 T32S | 0 |
| CIS OIL & GAS | 1311 | | -104.6830389 | 37.1154638888889 | SW NW SEC 4 T | 0 |
| CIS OIL & GAS | 1311 | | -104.6830389 | 37.1154638888889 | SW NW SEC 4 T | 0 |
| CIS OIL & GAS | 1311 | | -104.6830389 | 37.1154638888889 | SW NW SEC 4 T | 0 |
| CIS OIL & GAS | 1311 | | -104.5698472 | 37.0552194444444 | SEC 28 T34S R6 | 0 |
| CIS OIL & GAS | 1311 | | -104.5698472 | 37.0552194444444 | SEC 28 T34S R6 | 0 |
| CIS OIL & GAS | 1311 | | -104.5698472 | 37.0552194444444 | SEC 28 T34S R6 | 0 |
| CIS OIL & GAS | 1311 | | -104.5698472 | 37.0552194444444 | SEC 28 T34S R6 | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| 4.2 | TY | Canceled |
| 4.2 | TY | Canceled |
| 1.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0071 | 002 | 10 | PM10 | 0 | ACRES OF EXPOSED AREA | 071-0071 |
| 071 | 0071 | 002 | 10 | PT | 0 | ACRES OF EXPOSED AREA | 071-0071 |
| 071 | 0071 | 002 | 11 | PM10 | 0 | TONS COAL LOADED | 071-0071 |
| 071 | 0071 | 002 | 11 | PT | 0 | TONS COAL LOADED | 071-0071 |
| 071 | 0071 | 002 | 12 | PM10 | 0 | VEHICLE-MILES BY LIGHT/MEDIUM VEHICLES | 071-0071 |
| 071 | 0071 | 002 | 12 | PT | 0 | VEHICLE-MILES BY LIGHT/MEDIUM VEHICLES | 071-0071 |
| 071 | 0071 | 002 | 13 | PM10 | 0 | ACRES OF EXPOSED AREA | 071-0071 |
| 071 | 0071 | 002 | 13 | PT | 0 | ACRES OF EXPOSED AREA | 071-0071 |
| 071 | 0072 | 001 | 01 | PM10 | 2000000 | TONS SHIPPED | 071-0072 |
| 071 | 0072 | 001 | 01 | PM2.5 | 2000000 | TONS SHIPPED | 071-0072 |
| 071 | 0072 | 001 | 01 | PT | 2000000 | TONS SHIPPED | 071-0072 |
| 071 | 0072 | 001 | 02 | PM10 | 2000000 | TONS SHIPPED | 071-0072 |
| 071 | 0072 | 001 | 02 | PM2.5 | 2000000 | TONS SHIPPED | 071-0072 |
| 071 | 0072 | 001 | 02 | PT | 2000000 | TONS SHIPPED | 071-0072 |
| 071 | 0072 | 002 | 01 | PM10 | 50000 | TONS SHIPPED | 071-0072 |
| 071 | 0072 | 002 | 01 | PM2.5 | 50000 | TONS SHIPPED | 071-0072 |
| 071 | 0072 | 002 | 01 | PT | 50000 | TONS SHIPPED | 071-0072 |
| 071 | 0072 | 005 | 01 | PM10 | 300000 | CUBIC FEET | 071-0072 |
| 071 | 0072 | 005 | 01 | PM2.5 | 300000 | CUBIC FEET | 071-0072 |
| 071 | 0072 | 005 | 01 | PT | 300000 | CUBIC FEET | 071-0072 |
| 071 | 0073 | 001 | 01 | 107028 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 001 | 01 | 50000 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 001 | 01 | CO | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 001 | 01 | NO2 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 001 | 01 | PM10 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 001 | 01 | PM2.5 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 001 | 01 | PT | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 001 | 01 | SO2 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 001 | 01 | VOC | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 002 | 01 | 107028 | 74.22 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 002 | 01 | 50000 | 74.22 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 002 | 01 | 75070 | 74.22 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 002 | 01 | CO | 74.22 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 002 | 01 | NO2 | 74.22 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 002 | 01 | PM10 | 74.22 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 002 | 01 | PM2.5 | 74.22 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 002 | 01 | PT | 74.22 | MILLION CUBIC FEET BURNED | 071-0073 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 62.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 01LA0642.CN | 62.5 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0642.CN | 0 | NO EQUIPMENT | | 0 | |
| 84LA074F-1 | 0 | NO EQUIPMENT | | -1 | 0.00097 |
| 84LA074F-1 | 0 | NO EQUIPMENT | | -1 | 0.0002853 |
| 84LA074F-1 | 0 | NO EQUIPMENT | | -1 | 0.00205 |
| 84LA074F-1 | 0 | NO EQUIPMENT | | -1 | 0.00011 |
| 84LA074F-1 | 0 | NO EQUIPMENT | | -1 | 0.0000324 |
| 84LA074F-1 | 0 | NO EQUIPMENT | | -1 | 0.00022 |
| 84LA074F-2 | 0 | NO EQUIPMENT | | -1 | 0.016 |
| 84LA074F-2 | 0 | NO EQUIPMENT | | -1 | 0.0047059 |
| 84LA074F-2 | 0 | NO EQUIPMENT | | -1 | 0.036 |
| 09LA0590 | 0 | NO EQUIPMENT | | -1 | 0.044 |
| 09LA0590 | 0 | NO EQUIPMENT | | -1 | 0.0129412 |
| 09LA0590 | 0 | NO EQUIPMENT | | -1 | 0.044 |
| 97LA0710 | 0 | NO EQUIPMENT | | -1 | 4.6257223 |
| 97LA0710 | 0 | NO EQUIPMENT | | -1 | 59.2931058 |
| 97LA0710 | 0 | NO EQUIPMENT | | -1 | 387.044752 |
| 97LA0710 | 0 | NO EQUIPMENT | | -1 | 564.4402634 |
| 97LA0710 | 0 | NO EQUIPMENT | | -1 | 8.9181562 |
| 97LA0710 | 0 | NO EQUIPMENT | | -1 | 8.9181562 |
| 97LA0710 | 0 | NO EQUIPMENT | | -1 | 8.9181562 |
| 97LA0710 | 0 | NO EQUIPMENT | | -1 | 0.5294987 |
| 97LA0710 | 0 | NO EQUIPMENT | | -1 | 102.1368096 |
| 97LA0711 | 0 | NO EQUIPMENT | | -1 | 4.637564 |
| 97LA0711 | 0 | NO EQUIPMENT | | -1 | 59.4448936 |
| 97LA0711 | 0 | NO EQUIPMENT | | -1 | 7.5424414 |
| 97LA0711 | 0 | NO EQUIPMENT | | -1 | 388.0355699 |
| 97LA0711 | 0 | NO EQUIPMENT | | -1 | 565.8852061 |
| 97LA0711 | 0 | NO EQUIPMENT | | -1 | 8.9409863 |
| 97LA0711 | 0 | NO EQUIPMENT | | -1 | 8.9409863 |
| 97LA0711 | 0 | NO EQUIPMENT | | -1 | 8.9409863 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| LOADOUT STOCKPILE WIND EROSION | LORENCITO COAL CO | 5 | 20 | 5200 |
| LOADOUT STOCKPILE WIND EROSION | LORENCITO COAL CO | 5 | 20 | 5200 |
| RAILCAR LOADING | LORENCITO COAL CO | 5 | 20 | 5200 |
| RAILCAR LOADING | LORENCITO COAL CO | 5 | 20 | 5200 |
| MISCELLANEOUS VEHICLES ON SITE | LORENCITO COAL CO | 5 | 20 | 5200 |
| MISCELLANEOUS VEHICLES ON SITE | LORENCITO COAL CO | 5 | 20 | 5200 |
| EXPOSED AREAS WIND EROSION | LORENCITO COAL CO | 5 | 20 | 5200 |
| EXPOSED AREAS WIND EROSION | LORENCITO COAL CO | 5 | 20 | 5200 |
| COAL CLEANING/PROCESSING FUGITIVE | NEW ELK COAL COMPANY, LLC | 6 | 24 | 7488 |
| COAL CLEANING/PROCESSING FUGITIVE | NEW ELK COAL COMPANY, LLC | 6 | 24 | 7488 |
| COAL CLEANING/PROCESSING FUGITIVE | NEW ELK COAL COMPANY, LLC | 6 | 24 | 7488 |
| NON-FUGITIVE EMISSIONS | NEW ELK COAL COMPANY, LLC | 6 | 24 | 7488 |
| NON-FUGITIVE EMISSIONS | NEW ELK COAL COMPANY, LLC | 6 | 24 | 7488 |
| NON-FUGITIVE EMISSIONS | NEW ELK COAL COMPANY, LLC | 6 | 24 | 7488 |
| REFUSE COAL DISPOSAL | NEW ELK COAL COMPANY, LLC | 7 | 24 | 8760 |
| REFUSE COAL DISPOSAL | NEW ELK COAL COMPANY, LLC | 7 | 24 | 8760 |
| REFUSE COAL DISPOSAL | NEW ELK COAL COMPANY, LLC | 7 | 24 | 8760 |
| SMJ SINGL STAGE FAN RATED AT 300,000 CFM | NEW ELK COAL COMPANY, LLC | 7 | 24 | 8760 |
| SMJ SINGL STAGE FAN RATED AT 300,000 CFM | NEW ELK COAL COMPANY, LLC | 7 | 24 | 8760 |
| SMJ SINGL STAGE FAN RATED AT 300,000 CFM | NEW ELK COAL COMPANY, LLC | 7 | 24 | 8760 |
| CAT 3516TALE, SN: 4EK01204, RATED AT 993 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516TALE, SN: 4EK01204, RATED AT 993 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516TALE, SN: 4EK01204, RATED AT 993 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516TALE, SN: 4EK01204, RATED AT 993 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516TALE, SN: 4EK01204, RATED AT 993 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516TALE, SN: 4EK01204, RATED AT 993 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516TALE, SN: 4EK01204, RATED AT 993 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516TALE, SN: 4EK01204, RATED AT 993 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516TALE, SN: 4EK01204, RATED AT 993 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516 TALE | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516 TALE | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516 TALE | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516 TALE | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516 TALE | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516 TALE | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516 TALE | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516 TALE | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501049 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501049 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501044 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501050 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501050 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501049 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501049 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.97 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.285294 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.05 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.032353 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.22 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.117647 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.9 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 6.6 | 30504010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.941177 | 30504010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 6.6 | 30504010 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1721 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.206 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.4 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3318 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3318 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3318 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0197 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1721 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.206 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2799 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.4 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3318 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3318 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3318 | 20200254 |

| site_description | site_operating_s |
|---|---|
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| SURFACE COAL MINE | X |
| NEW ELK PROCESSING PLANT - USED TO BE PART OF AIRS ID 071/0017 | O |
| NEW ELK PROCESSING PLANT - USED TO BE PART OF AIRS ID 071/0017 | O |
| NEW ELK PROCESSING PLANT - USED TO BE PART OF AIRS ID 071/0017 | O |
| NEW ELK PROCESSING PLANT - USED TO BE PART OF AIRS ID 071/0017 | O |
| NEW ELK PROCESSING PLANT - USED TO BE PART OF AIRS ID 071/0017 | O |
| NEW ELK PROCESSING PLANT - USED TO BE PART OF AIRS ID 071/0017 | O |
| NEW ELK PROCESSING PLANT - USED TO BE PART OF AIRS ID 071/0017 | O |
| NEW ELK PROCESSING PLANT - USED TO BE PART OF AIRS ID 071/0017 | O |
| NEW ELK PROCESSING PLANT - USED TO BE PART OF AIRS ID 071/0017 | O |
| NEW ELK PROCESSING PLANT - USED TO BE PART OF AIRS ID 071/0017 | O |
| NEW ELK PROCESSING PLANT - USED TO BE PART OF AIRS ID 071/0017 | O |
| NEW ELK PROCESSING PLANT - USED TO BE PART OF AIRS ID 071/0017 | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| LORENCITO COAL COMPANY | 1221 | | -104.7849556 | 37.1237166666667 | 3 MI W OF SEG | 0 |
| PICKETWIRE PROCESSING, LCC | 1222 | | -104.9638946 | 37.1575909444444 | 7 MI W OF WES | 1.08 |
| PICKETWIRE PROCESSING, LCC | 1222 | | -104.9638946 | 37.1575909444444 | 7 MI W OF WES | 0.317647 |
| PICKETWIRE PROCESSING, LCC | 1222 | | -104.9638946 | 37.1575909444444 | 7 MI W OF WES | 2.27 |
| PICKETWIRE PROCESSING, LCC | 1222 | | -104.9638946 | 37.1575909444444 | 7 MI W OF WES | 1.08 |
| PICKETWIRE PROCESSING, LCC | 1222 | | -104.9638946 | 37.1575909444444 | 7 MI W OF WES | 0.317647 |
| PICKETWIRE PROCESSING, LCC | 1222 | | -104.9638946 | 37.1575909444444 | 7 MI W OF WES | 2.27 |
| PICKETWIRE PROCESSING, LCC | 1222 | | -104.9638946 | 37.1575909444444 | 7 MI W OF WES | 0.4 |
| PICKETWIRE PROCESSING, LCC | 1222 | | -104.9638946 | 37.1575909444444 | 7 MI W OF WES | 0.117647 |
| PICKETWIRE PROCESSING, LCC | 1222 | | -104.9638946 | 37.1575909444444 | 7 MI W OF WES | 0.9 |
| PICKETWIRE PROCESSING, LCC | 1222 | | -104.9638946 | 37.1575909444444 | 7 MI W OF WES | 6.6 |
| PICKETWIRE PROCESSING, LCC | 1222 | | -104.9638946 | 37.1575909444444 | 7 MI W OF WES | 1.941177 |
| PICKETWIRE PROCESSING, LCC | 1222 | | -104.9638946 | 37.1575909444444 | 7 MI W OF WES | 6.6 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.1721 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 2.206 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 14.4 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 21 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.3318 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.3318 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.3318 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.0197 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 3.8 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.1721 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 2.206 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.2799 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 14.4 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 21 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.3318 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.3318 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.3318 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.2058 | TY | Added to Construction Permit |
| 14.4 | TY | Added to Construction Permit |
| 21.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.4 | TY | Added to Construction Permit |
| 21.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0073 | 002 | 01 | SO2 | 74.22 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 002 | 01 | VOC | 74.22 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 003 | 01 | 107028 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 003 | 01 | 50000 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 003 | 01 | 75070 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 003 | 01 | CO | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 003 | 01 | NO2 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 003 | 01 | PM10 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 003 | 01 | PM2.5 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 003 | 01 | PT | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 003 | 01 | SO2 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 003 | 01 | VOC | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 004 | 01 | 107028 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 004 | 01 | 50000 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 004 | 01 | 75070 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 004 | 01 | CO | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 004 | 01 | NO2 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 004 | 01 | PM10 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 004 | 01 | PM2.5 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 004 | 01 | PT | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 004 | 01 | SO2 | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 004 | 01 | VOC | 74.41 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 006 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97LA0711 | 0 | NO EQUIPMENT | | -1 | 0.5308542 |
| 97LA0711 | 0 | NO EQUIPMENT | | -1 | 102.3982754 |
| 97LA0712 | 0 | NO EQUIPMENT | | -1 | 4.6257223 |
| 97LA0712 | 0 | NO EQUIPMENT | | -1 | 59.2931058 |
| 97LA0712 | 0 | NO EQUIPMENT | | -1 | 7.5231824 |
| 97LA0712 | 0 | NO EQUIPMENT | | -1 | 387.044752 |
| 97LA0712 | 0 | NO EQUIPMENT | | -1 | 564.4402634 |
| 97LA0712 | 0 | NO EQUIPMENT | | -1 | 8.9181562 |
| 97LA0712 | 0 | NO EQUIPMENT | | -1 | 8.9181562 |
| 97LA0712 | 0 | NO EQUIPMENT | | -1 | 8.9181562 |
| 97LA0712 | 0 | NO EQUIPMENT | | -1 | 0.5294987 |
| 97LA0712 | 0 | NO EQUIPMENT | | -1 | 102.1368096 |
| 97LA0713 | 0 | NO EQUIPMENT | | -1 | 4.6257223 |
| 97LA0713 | 0 | NO EQUIPMENT | | -1 | 59.2931058 |
| 97LA0713 | 0 | NO EQUIPMENT | | -1 | 7.5231824 |
| 97LA0713 | 0 | NO EQUIPMENT | | -1 | 387.044752 |
| 97LA0713 | 0 | NO EQUIPMENT | | -1 | 564.4402634 |
| 97LA0713 | 0 | NO EQUIPMENT | | -1 | 8.9181562 |
| 97LA0713 | 0 | NO EQUIPMENT | | -1 | 8.9181562 |
| 97LA0713 | 0 | NO EQUIPMENT | | -1 | 8.9181562 |
| 97LA0713 | 0 | NO EQUIPMENT | | -1 | 0.5294987 |
| 97LA0713 | 0 | NO EQUIPMENT | | -1 | 102.1368096 |
| 97LA0714.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1030.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1030.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1030.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1030.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1030.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1030.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1030.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1030.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1030.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1030.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1031.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT 3516 TALE | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CAT 3516 TALE | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK01203, C-3 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK01203, C-3 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK01203, C-3 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK01203, C-3 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK01203, C-3 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK01203, C-3 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK01203, C-3 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK01203, C-3 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK01203, C-3 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK01203, C-3 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK001877, C-4 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK001877, C-4 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK001877, C-4 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK001877, C-4 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK001877, C-4 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK001877, C-4 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK001877, C-4 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK001877, C-4 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK001877, C-4 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE, SN: 4EK001877, C-4 (44 | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| LAKOTA DEHY, SN: 741222-(01-04) | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3,300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3,300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3,300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3,300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3,300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3,300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3,300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3,300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3,300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3,300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0197 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1721 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.206 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2799 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.4 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3318 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3318 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3318 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0197 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1721 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.206 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2799 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.4 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3318 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3318 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3318 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0197 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.0197 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 3.8 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.1721 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 2.206 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.2799 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 14.4 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 21 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.3318 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.3318 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.3318 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.0197 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 3.8 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.1721 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 2.206 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.2799 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 14.4 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 21 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.3318 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.3318 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.3318 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0.0197 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 3.8 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.4 | TY | Added to Construction Permit |
| 21.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.4 | TY | Added to Construction Permit |
| 21 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| 13.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 15.9 | TY | Canceled |
| 22.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.5 | TY | Canceled |
| | | Canceled |
| 15.9 | TY | Canceled |
| 22.3 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0073 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 008 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 008 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0073 |
| 071 | 0073 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 071-0073 |
| 071 | 0073 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 071-0073 |
| 071 | 0074 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01LA1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1031.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1032.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1032.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1032.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1032.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1032.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1032.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1032.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1032.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1032.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1032.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1033.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1033.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1033.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1033.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1033.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1033.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA1033.CN | 0 | NO EQUIPMENT | | 0 | |
| 10LA1570.XA | 0 | | | -1 | |
| 10LA1570.XA | 0 | | | -1 | |
| 97LA0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0716.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0716.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0716.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0716.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0716.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0716.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0717.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0717.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0717.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED AT 3300 HP | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| (2) TEG DEHYDRATORS | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| TEG DEHYDRATOR | PIONEER NAT RESOURCES - PRIMERO C.S. | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| NATURAL GAS GATHERING COMPRESSION STATION (FORMERLY KLT GAS) | O |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.855059 | 37.1419778611111 | SEC 26 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 4.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 15.9 | TY | Canceled |
| 22.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.5 | TY | Canceled |
| | | Canceled |
| 15.9 | TY | Canceled |
| 22.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.5 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0074 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0074 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0074 |
| 071 | 0077 | 001 | 01 | 107028 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 001 | 01 | 50000 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 001 | 01 | 71432 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 001 | 01 | 75070 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 001 | 01 | CO | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 001 | 01 | NO2 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 001 | 01 | PM10 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 001 | 01 | PM2.5 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 001 | 01 | PT | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 001 | 01 | SO2 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 001 | 01 | VOC | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 002 | 01 | 107028 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 002 | 01 | 50000 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 002 | 01 | 71432 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 002 | 01 | 75070 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 002 | 01 | CO | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 002 | 01 | NO2 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 002 | 01 | PM10 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 002 | 01 | PM2.5 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 002 | 01 | PT | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 002 | 01 | SO2 | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 002 | 01 | VOC | 229.3 | MILLION CUBIC FEET BURNED | 071-0077 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07LA0717.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0717.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0717.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0718.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0718.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0718.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0718.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0718.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0718.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0719.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0719.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0719.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0719.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0719.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LA0719.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 4.6227649 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 13.5194069 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.4361099 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 7.5010903 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 97.9502835 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 208.896642 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.087222 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.087222 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 8.896642 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.5233319 |
| 98LA0622 | 0 | CATALYTIC REDUCTION | | -1 | 27.3877017 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 4.627126 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 13.5194069 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.39686 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 7.5228958 |
| 98LA0622 | 80 | CATALYTIC REDUCTION | | -1 | 488.4430877 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 208.4605321 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 8.4081989 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 8.4081989 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 8.4081989 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.4989097 |
| 98LA0622 | 80 | CATALYTIC REDUCTION | | -1 | 135.1940689 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS | STROUD OIL PROPERTIES INC | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.53 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.55 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.86 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.23 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.95 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.02 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.14 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.5305 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.55 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0455 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.8625 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.964 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.964 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.964 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0572 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1 | 20200202 |

| site_description | site_operating_s |
|---|---|
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| VARIOUS WELL HEADS USED FOR COAL GAS PRODUCTION | X |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | -104.7627472 | 37.1750694444444 | NE SEC 15 T33S | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.53 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 1.55 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.05 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.86 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 11.23 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 23.95 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 1.02 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.06 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 3.14 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.5305 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 1.55 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.0455 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.8625 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 11.2 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 23.9 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.964 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.964 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.964 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.0572 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 3.1 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.4 | TY | Added to Construction Permit |
| 24.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 18.8 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0077 | 003 | 01 | 107028 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 003 | 01 | 50000 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 003 | 01 | 71432 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 003 | 01 | 75070 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 003 | 01 | CO | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 003 | 01 | NO2 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 003 | 01 | PM10 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 003 | 01 | PM2.5 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 003 | 01 | PT | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 003 | 01 | SO2 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 003 | 01 | VOC | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 004 | 01 | 107028 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 004 | 01 | 50000 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 004 | 01 | 71432 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 004 | 01 | 75070 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 004 | 01 | CO | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 004 | 01 | NO2 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 004 | 01 | PM10 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 004 | 01 | PM2.5 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 004 | 01 | PT | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 004 | 01 | SO2 | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 004 | 01 | VOC | 244.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 005 | 01 | 107028 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 005 | 01 | 50000 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 005 | 01 | 71432 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 005 | 01 | 75070 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 005 | 01 | CO | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 005 | 01 | NO2 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 005 | 01 | PM10 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 005 | 01 | PM2.5 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 005 | 01 | PT | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 005 | 01 | SO2 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 005 | 01 | VOC | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0077 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 4.5882835 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 13.5190496 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.4096682 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 7.5378943 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 97.9106923 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 208.8488324 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.0819336 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.0819336 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 8.9307661 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.4916018 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 27.4477673 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 13.5190496 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.4096682 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 7.5378943 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 97.9106923 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 208.8488324 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.0819336 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.0819336 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 8.9307661 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.4916018 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 27.4477673 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 4.6776954 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 13.4626355 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.3422704 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 7.5299487 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 97.8893326 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 208.8990302 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.1140901 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.1140901 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 8.8990302 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.5704507 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 27.3816315 |
| 98LA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0627.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| CATERPILLAR G3306NA | PIONEER NAT RES - TAMBURELLI CS | 1 | 1 | 1 |
| CATERPILLAR G3306NA | PIONEER NAT RES - TAMBURELLI CS | 1 | 1 | 1 |
| CATERPILLAR G3306NA | PIONEER NAT RES - TAMBURELLI CS | 1 | 1 | 1 |
| CATERPILLAR G3306NA | PIONEER NAT RES - TAMBURELLI CS | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.56 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.65 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.92 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.95 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.49 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.09 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.35 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.65 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.92 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.95 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.49 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.09 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.35 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.41 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.18 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.66 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.58 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.31 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.78 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.56 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 1.65 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.05 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.92 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 11.95 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 25.49 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 1.09 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.06 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 3.35 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 1.65 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.05 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.92 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 11.95 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 25.49 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 1.09 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.06 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 3.35 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.41 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 1.18 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.03 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.66 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 8.58 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 18.31 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.78 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.05 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 2.4 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0077 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 009 | 01 | 107028 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 009 | 01 | 50000 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 009 | 01 | 71432 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 009 | 01 | 75070 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 009 | 01 | CO | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 009 | 01 | NO2 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 009 | 01 | PM10 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 009 | 01 | PM2.5 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 009 | 01 | PT | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 009 | 01 | SO2 | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 009 | 01 | VOC | 175.3 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 010 | 01 | 107028 | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 010 | 01 | 50000 | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 010 | 01 | 71432 | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 010 | 01 | 75070 | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 010 | 01 | CO | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 010 | 01 | NO2 | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 010 | 01 | PM10 | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 010 | 01 | PM2.5 | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 010 | 01 | PT | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98LA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0627.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0628.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0628.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0628.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0628.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0628.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0628.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LA0628.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LA0293 | 0 | NO EQUIPMENT | | -1 | 49.19 |
| 99LA0293 | 0 | NO EQUIPMENT | | -1 | 286.886 |
| 99LA0293 | 0 | NO EQUIPMENT | | -1 | 704.919 |
| 99LA0293 | 0 | NO EQUIPMENT | | -1 | 0.046 |
| 99LA0293 | 0 | NO EQUIPMENT | | -1 | 0.046 |
| 99LA0293 | 0 | NO EQUIPMENT | | -1 | 0.00063 |
| 99LA0293 | 0 | NO EQUIPMENT | | -1 | 81.968 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 4.6776954 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 13.4626355 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.3422704 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 7.5299487 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 97.8893326 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 208.8990302 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.1140901 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.1140901 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 8.8990302 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 0.5704507 |
| 98LA0622 | 0 | NO EQUIPMENT | | -1 | 27.3816315 |
| 06LA0970 | 0 | NO EQUIPMENT | | -1 | 2.484472 |
| 06LA0970 | 0 | NO EQUIPMENT | | -1 | 4.9689441 |
| 06LA0970 | 0 | NO EQUIPMENT | | -1 | 1.242236 |
| 06LA0970 | 0 | NO EQUIPMENT | | -1 | 2.484472 |
| 06LA0970 | 96 | CATALYTIC REDUCTION | | -1 | 2173.9130435 |
| 06LA0970 | 78 | CATALYTIC REDUCTION | | -1 | 2388.4810841 |
| 06LA0970 | 0 | NO EQUIPMENT | | -1 | 7.4534161 |
| 06LA0970 | 0 | NO EQUIPMENT | | -1 | 7.4534161 |
| 06LA0970 | 0 | NO EQUIPMENT | | -1 | 7.4534161 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3306NA | PIONEER NAT RES - TAMBURELLI CS | 1 | 1 | 1 |
| CATERPILLAR G3306NA | PIONEER NAT RES - TAMBURELLI CS | 1 | 1 | 1 |
| CATERPILLAR G3306NA | PIONEER NAT RES - TAMBURELLI CS | 1 | 1 | 1 |
| CATERPILLAR G3306NA | PIONEER NAT RES - TAMBURELLI CS | 1 | 1 | 1 |
| CATERPILLAR G3306NA | PIONEER NAT RES - TAMBURELLI CS | 1 | 1 | 1 |
| CATERPILLAR G3306NA | PIONEER NAT RES - TAMBURELLI CS | 1 | 1 | 1 |
| CATERPILLAR G3306NA | PIONEER NAT RES - TAMBURELLI CS | 1 | 1 | 1 |
| CATERPILLAR G3306NA | PIONEER NAT RES - TAMBURELLI CS | 1 | 1 | 1 |
| CATERPILLAR G3306NA | PIONEER NAT RES - TAMBURELLI CS | 1 | 1 | 1 |
| CATERPILLAR G3306NA | PIONEER NAT RES - TAMBURELLI CS | 1 | 1 | 1 |
| TWO GENERAC ENGINES TAMBURELLI SITE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| TWO GENERAC ENGINES TAMBURELLI SITE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| TWO GENERAC ENGINES TAMBURELLI SITE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| TWO GENERAC ENGINES TAMBURELLI SITE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| TWO GENERAC ENGINES TAMBURELLI SITE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| TWO GENERAC ENGINES TAMBURELLI SITE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| TWO GENERAC ENGINES TAMBURELLI SITE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.41 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.18 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.66 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.58 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.31 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.78 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.04 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.7 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.23 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200202 |

| site_description | site_operating_ |
|---|---|
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.41 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 1.18 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.03 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.66 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 8.58 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 18.31 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.78 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.05 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 2.4 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.02 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.04 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.02 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.7 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 4.23 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.06 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.06 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.06 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.6 | TY | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| 8.8 | TD | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0077 | 010 | 01 | SO2 | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 010 | 01 | VOC | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 011 | 01 | 50000 | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 011 | 01 | CO | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 011 | 01 | NO2 | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 011 | 01 | PM10 | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 011 | 01 | PM2.5 | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 011 | 01 | PT | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 011 | 01 | SO2 | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0077 | 011 | 01 | VOC | 16.1 | MILLION CUBIC FEET BURNED | 071-0077 |
| 071 | 0078 | 001 | 01 | 107028 | 87.44 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 001 | 01 | 50000 | 87.44 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 001 | 01 | 75070 | 87.44 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 001 | 01 | CO | 87.44 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 001 | 01 | NO2 | 87.44 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 001 | 01 | PM10 | 87.44 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 001 | 01 | PM2.5 | 87.44 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 001 | 01 | PT | 87.44 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 001 | 01 | SO2 | 87.44 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 001 | 01 | VOC | 87.44 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 002 | 01 | 107028 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 002 | 01 | 50000 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 002 | 01 | 71432 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 002 | 01 | 75070 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 002 | 01 | CO | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 002 | 01 | NO2 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 002 | 01 | PM10 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 002 | 01 | PM2.5 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 002 | 01 | PT | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 002 | 01 | SO2 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 002 | 01 | VOC | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 003 | 01 | 107028 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 003 | 01 | 50000 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 003 | 01 | 75070 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 003 | 01 | CO | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 003 | 01 | NO2 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 003 | 01 | PM10 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06LA0970 | 0 | NO EQUIPMENT | | -1 | 1.242236 |
| 06LA0970 | 80 | CATALYTIC REDUCTION | | -1 | 43.4782609 |
| 06LA0971 | 0 | NO EQUIPMENT | | -1 | 4.9689441 |
| 06LA0971 | 96 | CATALYTIC REDUCTION | | -1 | 2173.9130435 |
| 06LA0971 | 78 | CATALYTIC REDUCTION | | -1 | 2388.4810841 |
| 06LA0971 | 0 | NO EQUIPMENT | | -1 | 7.4534161 |
| 06LA0971 | 0 | NO EQUIPMENT | | -1 | 7.4534161 |
| 06LA0971 | 0 | NO EQUIPMENT | | -1 | 7.4534161 |
| 06LA0971 | 0 | NO EQUIPMENT | | -1 | 1.242236 |
| 06LA0971 | 80 | CATALYTIC REDUCTION | | -1 | 43.4782609 |
| 98LA0772 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LA0772 | 0 | NO EQUIPMENT | | -1 | 11.44785 |
| 98LA0772 | 0 | NO EQUIPMENT | | -1 | 7.5205855 |
| 98LA0772 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 480.3293687 |
| 98LA0772 | 0 | NO EQUIPMENT | | -1 | 533.1655993 |
| 98LA0772 | 0 | NO EQUIPMENT | | -1 | 8.915828 |
| 98LA0772 | 0 | NO EQUIPMENT | | -1 | 8.915828 |
| 98LA0772 | 0 | NO EQUIPMENT | | -1 | 8.915828 |
| 98LA0772 | 0 | NO EQUIPMENT | | -1 | 0.5283623 |
| 98LA0772 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 127.9505947 |
| 98LA0773 | 0 | NO EQUIPMENT | | -1 | 4.6270023 |
| 98LA0773 | 0 | NO EQUIPMENT | | -1 | 11.4645309 |
| 98LA0773 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LA0773 | 0 | NO EQUIPMENT | | -1 | 7.5240275 |
| 98LA0773 | 85 | CATALYTIC AFTERBURNER | | -1 | 480.5491991 |
| 98LA0773 | 0 | NO EQUIPMENT | | -1 | 533.180778 |
| 98LA0773 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |
| 98LA0773 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |
| 98LA0773 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |
| 98LA0773 | 0 | NO EQUIPMENT | | -1 | 0.5286041 |
| 98LA0773 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 128.0091533 |
| 98LA0774 | 0 | NO EQUIPMENT | | -1 | 4.6270023 |
| 98LA0774 | 0 | NO EQUIPMENT | | -1 | 11.4645309 |
| 98LA0774 | 0 | NO EQUIPMENT | | -1 | 7.5240275 |
| 98LA0774 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 480.5491991 |
| 98LA0774 | 0 | NO EQUIPMENT | | -1 | 533.180778 |
| 98LA0774 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| GENERATOR | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| GENERATOR | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| GENERATOR | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| GENERATOR | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| GENERATOR | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| GENERATOR | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| GENERATOR | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| GENERATOR | PIONEER NAT RES - TAMBURELLI CS | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-1 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-1 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-1 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-1 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-1 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-1 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-1 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-1 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-1 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-1 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-3 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-3 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-3 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-3 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-3 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-3 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.04 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.7 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.23 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5005 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3288 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.15 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.31 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0231 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8391 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2022 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.501 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3288 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.15 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0231 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8391 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2022 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.501 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3288 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.15 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3898 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS COMPRESSOR STATION(PLANT FORMERLY OWNED BY EVERGREEN OPERATING CORP) | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.07 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.04 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.7 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 4.23 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.06 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.06 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.06 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6576499 | 37.254088 | SWSE SEC 15 T | 0.07 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.5005 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3288 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 3.15 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 23.31 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.0231 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.8391 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.2022 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.501 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3288 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 3.15 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 23.3 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.0231 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.8391 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.2022 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.501 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3288 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 3.15 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 23.3 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0078 | 003 | 01 | PM2.5 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 003 | 01 | PT | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 003 | 01 | SO2 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 003 | 01 | VOC | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 004 | 01 | 107028 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 004 | 01 | 50000 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 004 | 01 | 71432 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 004 | 01 | 75070 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 004 | 01 | CO | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 004 | 01 | NO2 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 004 | 01 | PM10 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 004 | 01 | PM2.5 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 004 | 01 | PT | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 004 | 01 | SO2 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 004 | 01 | VOC | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 005 | 01 | CO | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 005 | 01 | NO2 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 005 | 01 | PM10 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 005 | 01 | PM2.5 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 005 | 01 | PT | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 005 | 01 | SO2 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 005 | 01 | VOC | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 006 | 01 | 107028 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 006 | 01 | 50000 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 006 | 01 | 75070 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 006 | 01 | CO | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 006 | 01 | NO2 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 006 | 01 | PM10 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 006 | 01 | PM2.5 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 006 | 01 | PT | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 006 | 01 | SO2 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 006 | 01 | VOC | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 007 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 005 | 01 | 107028 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 005 | 01 | 50000 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 005 | 01 | 75070 | 87.4 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98LA0774 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |
| 98LA0774 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |
| 98LA0774 | 0 | NO EQUIPMENT | | -1 | 0.5286041 |
| 98LA0774 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 128.0091533 |
| 98LA0775 | 0 | NO EQUIPMENT | | -1 | 4.6270023 |
| 98LA0775 | 80 | CATALYTIC OXIDIZER | | -1 | 57.3226545 |
| 98LA0775 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98LA0775 | 0 | NO EQUIPMENT | | -1 | 7.5240275 |
| 98LA0775 | 85 | CATALYTIC OXIDIZER | | -1 | 480.5491991 |
| 98LA0775 | 0 | NO EQUIPMENT | | -1 | 533.180778 |
| 98LA0775 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |
| 98LA0775 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |
| 98LA0775 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |
| 98LA0775 | 0 | NO EQUIPMENT | | -1 | 0.5286041 |
| 98LA0775 | 85 | CATALYTIC OXIDIZER | | -1 | 128.0091533 |
| 99LA0692 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 64.0732265 |
| 99LA0692 | 0 | NO EQUIPMENT | | -1 | 533.180778 |
| 99LA0692 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |
| 99LA0692 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |
| 99LA0692 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |
| 99LA0692 | 0 | NO EQUIPMENT | | -1 | 0.5286041 |
| 99LA0692 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 128.0091533 |
| 99LA0693 | 0 | NO EQUIPMENT | | -1 | 4.6270023 |
| 99LA0693 | 0 | NO EQUIPMENT | | -1 | 11.4645309 |
| 99LA0693 | 0 | NO EQUIPMENT | | -1 | 7.5240275 |
| 99LA0693 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 480.5491991 |
| 99LA0693 | 0 | NO EQUIPMENT | | -1 | 533.180778 |
| 99LA0693 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |
| 99LA0693 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |
| 99LA0693 | 0 | NO EQUIPMENT | | -1 | 8.9199085 |
| 99LA0693 | 0 | NO EQUIPMENT | | -1 | 0.5286041 |
| 99LA0693 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 96.006865 |
| 00LA0182.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LA0692 | 0 | NO EQUIPMENT | | -1 | 4.6270023 |
| 99LA0692 | 80 | ELECTROSTATIC PRECIPITATOR - HIGH EFFICIENCY | | -1 | 57.3226545 |
| 99LA0692 | 0 | NO EQUIPMENT | | -1 | 7.5240275 |
| 00LA0182.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT 3516 TALE STACK #C-3 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-3 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-3 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE STACK #C-3 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE, SN: 4EK02178 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE, SN: 4EK02178 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE, SN: 4EK02178 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE, SN: 4EK02178 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE, SN: 4EK02178 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE, SN: 4EK02178 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE, SN: 4EK02178 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE, SN: 4EK02178 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE, SN: 4EK02178 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE, SN: 4EK02178 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE, SN: 4EK02178 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE,  RITA C-5 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE,  RITA C-5 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE,  RITA C-5 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE,  RITA C-5 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE,  RITA C-5 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE,  RITA C-5 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE,  RITA C-5 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERILLAR G3516TALE, C-6 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERILLAR G3516TALE, C-6 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERILLAR G3516TALE, C-6 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERILLAR G3516TALE, C-6 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERILLAR G3516TALE, C-6 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERILLAR G3516TALE, C-6 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERILLAR G3516TALE, C-6 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERILLAR G3516TALE, C-6 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERILLAR G3516TALE, C-6 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERILLAR G3516TALE, C-6 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE IC NATURAL GAS ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE,  RITA C-5 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE,  RITA C-5 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE,  RITA C-5 | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE IC NATURAL GAS ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0231 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8391 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2022 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.501 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3288 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.15 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0231 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8391 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.42 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0231 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8391 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2022 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.501 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3288 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.15 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3898 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0231 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8391 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2022 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.501 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3288 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.0231 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.8391 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.2022 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.501 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3288 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 3.15 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 23.3 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.0231 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.8391 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.42 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 23.3 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.0231 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.8391 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.2022 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.501 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3288 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 3.15 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 23.3 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3898 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.0231 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.8391 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.2022 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.501 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.3288 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.15 | TY | Added to Construction Permit |
| 23.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0078 | 007 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 008 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 008 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 009 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 009 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 010 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 010 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 010 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 010 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 010 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 010 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 010 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 011 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00LA0182.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LA0182.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LA0182.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LA0182.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LA0182.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LA0182.CN | 0 | NO EQUIPMENT | | 0 | |
| 00LA0182.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LA0059.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LA0059.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LA0059.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LA0059.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LA0059.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LA0059.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LA0059.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LA0059.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LA0059.CN | 0 | NO EQUIPMENT | | 0 | |
| 05LA0536.CN | 0 | NO EQUIPMENT | | 0 | |
| 05LA0536.CN | 0 | NO EQUIPMENT | | 0 | |
| 05LA0536.CN | 0 | NO EQUIPMENT | | 0 | |
| 05LA0536.CN | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 05LA0536.CN | 0 | NO EQUIPMENT | | 0 | |
| 05LA0536.CN | 0 | NO EQUIPMENT | | 0 | |
| 05LA0536.CN | 0 | NO EQUIPMENT | | 0 | |
| 05LA0536.CN | 0 | NO EQUIPMENT | | 0 | |
| 05LA0536.CN | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 06LA0672.CN | 82 | CATALYTIC AFTERBURNER | | 0 | |
| 06LA0672.CN | 0 | NO EQUIPMENT | | 0 | |
| 06LA0672.CN | 95 | CATALYTIC AFTERBURNER | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT 3516 TALE IC NATURAL GAS ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE IC NATURAL GAS ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE IC NATURAL GAS ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE IC NATURAL GAS ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE IC NATURAL GAS ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE IC NATURAL GAS ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CAT 3516 TALE IC NATURAL GAS ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILAR 3612 TALE NAT GAS ENG RATED AT | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILAR 3612 TALE NAT GAS ENG RATED AT | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILAR 3612 TALE NAT GAS ENG RATED AT | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILAR 3612 TALE NAT GAS ENG RATED AT | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILAR 3612 TALE NAT GAS ENG RATED AT | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILAR 3612 TALE NAT GAS ENG RATED AT | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILAR 3612 TALE NAT GAS ENG RATED AT | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILAR 3612 TALE NAT GAS ENG RATED AT | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILAR 3612 TALE NAT GAS ENG RATED AT | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE, C-9 ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE, C-9 ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE, C-9 ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE, C-9 ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE, C-9 ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE, C-9 ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE, C-9 ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE, C-9 ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR, G3612 TALE, C-9 ENGINE | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 530 HP | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 530 HP | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 530 HP | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 530 HP | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 530 HP | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 530 HP | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 530 HP | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 530 HP | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| WAUKESHA, H24GL ENGINE RATED AT 530 HP | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 50.8 MMSCF/YR | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 50.8 MMSCF/YR | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 50.8 MMSCF/YR | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4 | TY | Canceled |
| 20 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2 | TY | Canceled |
| 13.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0078 | 011 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0078 |
| 071 | 0078 | 012 | 01 | 108883 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0078 |
| 071 | 0078 | 012 | 01 | 71432 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0078 |
| 071 | 0078 | 012 | 01 | CO | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0078 |
| 071 | 0078 | 012 | 01 | NO2 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0078 |
| 071 | 0078 | 012 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0078 |
| 071 | 0080 | 001 | 01 | 107028 | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 001 | 01 | 50000 | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 001 | 01 | 75070 | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 001 | 01 | CO | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 001 | 01 | NO2 | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 001 | 01 | PM10 | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 001 | 01 | PM2.5 | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 001 | 01 | PT | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 001 | 01 | SO2 | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 001 | 01 | VOC | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 002 | 01 | 107028 | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 002 | 01 | 50000 | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 002 | 01 | 75070 | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 002 | 01 | CO | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 002 | 01 | NO2 | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 002 | 01 | PM10 | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 002 | 01 | PM2.5 | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 002 | 01 | PT | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 002 | 01 | SO2 | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 002 | 01 | VOC | 108.2 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0080 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06LA0672.CN | 0 | NO EQUIPMENT | | 0 | |
| 06LA0672.CN | 0 | NO EQUIPMENT | | 0 | |
| 06LA0672.CN | 0 | NO EQUIPMENT | | 0 | |
| 06LA0672.CN | 85 | CATALYTIC AFTERBURNER | | 0 | |
| | 0 | | | -1 | 0.000008 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0000005 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.019726 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0235616 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0026301 |
| 99LA0034 | 0 | NO EQUIPMENT | | -1 | 4.6395564 |
| 99LA0034 | 0 | NO EQUIPMENT | | -1 | 41.7338262 |
| 99LA0034 | 0 | NO EQUIPMENT | | -1 | 4.6395564 |
| 99LA0034 | 0 | NO EQUIPMENT | | -1 | 512.0147874 |
| 99LA0034 | 0 | NO EQUIPMENT | | -1 | 275.4158965 |
| 99LA0034 | 0 | NO EQUIPMENT | | -1 | 8.9445471 |
| 99LA0034 | 0 | NO EQUIPMENT | | -1 | 8.9445471 |
| 99LA0034 | 0 | NO EQUIPMENT | | -1 | 8.9445471 |
| 99LA0034 | 0 | NO EQUIPMENT | | -1 | 0.5304991 |
| 99LA0034 | 0 | NO EQUIPMENT | | -1 | 194.0850277 |
| 99LA0035 | 0 | NO EQUIPMENT | | -1 | 4.6395564 |
| 99LA0035 | 0 | NO EQUIPMENT | | -1 | 4.7652495 |
| 99LA0035 | 0 | NO EQUIPMENT | | -1 | 7.5508318 |
| 99LA0035 | 0 | NO EQUIPMENT | | -1 | 512.0147874 |
| 99LA0035 | 0 | NO EQUIPMENT | | -1 | 275.4158965 |
| 99LA0035 | 0 | NO EQUIPMENT | | -1 | 8.9445471 |
| 99LA0035 | 0 | NO EQUIPMENT | | -1 | 8.9445471 |
| 99LA0035 | 0 | NO EQUIPMENT | | -1 | 8.9445471 |
| 99LA0035 | 0 | NO EQUIPMENT | | -1 | 0.5304991 |
| 99LA0035 | 0 | NO EQUIPMENT | | -1 | 194.0850277 |
| 01LA0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0204.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS NTE 50.8 MMSCF/YR | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 50.8 MMSCF/YR | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 50.8 MMSCF/YR | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 50.8 MMSCF/YR | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| PESCO/NATCO TEG DEHY UNIT | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| PESCO/NATCO TEG DEHY UNIT | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| PESCO/NATCO TEG DEHY UNIT | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| PESCO/NATCO TEG DEHY UNIT | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| PESCO/NATCO TEG DEHY UNIT | PIONEER NATURAL RESOURCES, USA - RITA CA | 7 | 24 | 8760 |
| C ATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| C ATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| C ATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| C ATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| C ATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| C ATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| C ATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| C ATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| C ATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| C ATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3606 TALE | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| FORD LSG875 ENGINE RATED AT 85HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| FORD LSG875 ENGINE RATED AT 85HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| FORD LSG875 ENGINE RATED AT 85HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| FORD LSG875 ENGINE RATED AT 85HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| FORD LSG875 ENGINE RATED AT 85HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| FORD LSG875 ENGINE RATED AT 85HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| FORD LSG875 ENGINE RATED AT 85HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 3612 TALE 3000HP C-103 | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.000073 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000005 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.18 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.215 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.024 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.251 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.2578 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.251 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 27.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.9 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4839 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4839 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4839 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0287 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.251 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2578 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4085 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 27.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.9 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4839 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4839 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4839 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0287 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.5 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| NATURAL GAS GATHERING COMPRESSOR STATION | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.000073 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.000005 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.18 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.215 |
| PIONEER NATURAL RESOURCES USA, INC. | 4922 | | -104.7297139 | 37.0990111111111 | SEC 12 T34S R6 | 0.024 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.251 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 2.2578 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.251 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 27.7 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 14.9 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.4839 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.4839 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.4839 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.0287 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 10.5 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.251 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.2578 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.4085 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 27.7 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 14.9 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.4839 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.4839 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.4839 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.0287 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 10.5 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 16.3 | TY | Canceled |
| 7.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.8 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0080 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 006 | 01 | 50000 | 8.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 006 | 01 | CO | 8.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 006 | 01 | NO2 | 8.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 006 | 01 | PM10 | 8.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 006 | 01 | PM2.5 | 8.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 006 | 01 | PT | 8.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 006 | 01 | SO2 | 8.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 006 | 01 | VOC | 8.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 007 | 01 | 107028 | 79.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 007 | 01 | 50000 | 79.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 007 | 01 | 75070 | 79.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 007 | 01 | CO | 79.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 007 | 01 | NO2 | 79.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 007 | 01 | PM10 | 79.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 007 | 01 | PM2.5 | 79.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 007 | 01 | PT | 79.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 007 | 01 | SO2 | 79.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0080 | 007 | 01 | VOC | 79.3 | MILLION CUBIC FEET BURNED | 071-0080 |
| 071 | 0081 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02LA0204.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 02LA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0204.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 02LA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0204.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 05LA0291 | 0 | NO EQUIPMENT | | -1 | 18.5301205 |
| 05LA0291 | 0 | NO EQUIPMENT | | -1 | 3361.4457831 |
| 05LA0291 | 0 | NO EQUIPMENT | | -1 | 2050.6024096 |
| 05LA0291 | 0 | NO EQUIPMENT | | -1 | 16.8674699 |
| 05LA0291 | 0 | NO EQUIPMENT | | -1 | 16.8674699 |
| 05LA0291 | 0 | NO EQUIPMENT | | -1 | 16.8674699 |
| 05LA0291 | 0 | NO EQUIPMENT | | -1 | 0.4578313 |
| 05LA0291 | 0 | NO EQUIPMENT | | -1 | 26.5060241 |
| 07LA1163 | 0 | NO EQUIPMENT | | -1 | 4.6254729 |
| 07LA1163 | 0 | NO EQUIPMENT | | -1 | 9.5334174 |
| 07LA1163 | 0 | NO EQUIPMENT | | -1 | 7.5233291 |
| 07LA1163 | 0 | NO EQUIPMENT | | -1 | 73.1399748 |
| 07LA1163 | 0 | NO EQUIPMENT | | -1 | 484.2370744 |
| 07LA1163 | 0 | NO EQUIPMENT | | -1 | 8.9180328 |
| 07LA1163 | 0 | NO EQUIPMENT | | -1 | 8.9180328 |
| 07LA1163 | 0 | NO EQUIPMENT | | -1 | 8.9180328 |
| 07LA1163 | 0 | NO EQUIPMENT | | -1 | 0.5296343 |
| 07LA1163 | 0 | NO EQUIPMENT | | -1 | 30.2648172 |
| 99LA0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LA0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LA0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LA0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LA0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 99LA0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ICE 3612 TALE 3000HP C-103 | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 3612 TALE 3000HP C-103 | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 3612 TALE 3000HP C-103 | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 3612 TALE 3000HP C-103 | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 3612 TALE 3000HP C-103 | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 3612 TALE 3000HP C-103 | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 3612 TALE 3000HP C-103 | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 3612 TALE 3000HP C-103 | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR ICE 3612 TALE 3000HP C-103 | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| GENERAL MOTORS GENERATOR RATED AT 108 H | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| GENERAL MOTORS GENERATOR RATED AT 108 H | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| GENERAL MOTORS GENERATOR RATED AT 108 H | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| GENERAL MOTORS GENERATOR RATED AT 108 H | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| GENERAL MOTORS GENERATOR RATED AT 108 H | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| GENERAL MOTORS GENERATOR RATED AT 108 H | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| GENERAL MOTORS GENERATOR RATED AT 108 H | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| GENERAL MOTORS GENERATOR RATED AT 108 H | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 993 HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 993 HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 993 HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 993 HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 993 HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 993 HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 993 HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 993 HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 993 HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 993 HP | PIONEER NAT RESOURCES - LORENCITO CS | 7 | 24 | 8760 |
| GENERAC 74GN ENGINE | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| GENERAC 74GN ENGINE | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| GENERAC 74GN ENGINE | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| GENERAC 74GN ENGINE | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| GENERAC 74GN ENGINE | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| GENERAC 74GN ENGINE | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 ENGINE RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 ENGINE RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 ENGINE RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 ENGINE RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0769 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.95 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.51 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0019 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1834 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.378 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2983 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.9 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.2 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3536 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3536 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3536 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.021 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.5646 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.9458 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0483 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.9183 | 20200202 |

| site_description | site_operating_s |
|---|---|
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| COAL SEAM NAT. GAS COMP. STATION EVERGREEN OPERATING, FORMERLY CHANDLER & ASSOC. | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.0769 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 13.95 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 8.51 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.07 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.07 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.07 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.0019 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.11 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.1834 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.378 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.2983 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 2.9 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 19.2 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.3536 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.3536 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.3536 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 0.021 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924466 | 37.0858255555556 | SW NW SEC 16 | 1.2 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0.5646 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 1.9458 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0.0483 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0.9183 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 15.9 | TY | Canceled |
| 22.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.5 | TY | Canceled |
| | | Permit |
| 13.9 | TY | Permit |
| 8.5 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 0.2 | TY | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0081 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 003 | 01 | 107028 | 244.1 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 003 | 01 | 50000 | 244.1 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 003 | 01 | 71432 | 244.1 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 003 | 01 | 75070 | 244.1 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 003 | 01 | CO | 244.1 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 003 | 01 | NO2 | 244.1 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 003 | 01 | PM10 | 244.1 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 003 | 01 | PM2.5 | 244.1 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 003 | 01 | PT | 244.1 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 003 | 01 | SO2 | 244.1 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 003 | 01 | VOC | 244.1 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0081 |
| 071 | 0081 | 006 | 01 | PT | 0 | MILLION CUBIC FEET GAS PRODUCED | 071-0081 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | 4.5882835 |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | 15.9770586 |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | 0.4096682 |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | 7.5378943 |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | 97.9106923 |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | 208.8488324 |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | 0.0819336 |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | 0.0819336 |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | 8.9307661 |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | 0.4916018 |
| 03LA0444 | 0 | NO EQUIPMENT | | -1 | 27.4477673 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 10LA1571.XA | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3612 ENGINE RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 ENGINE RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 ENGINE RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 ENGINE RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 ENGINE RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 ENGINE RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 ENGINE RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2995 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE ENG RATED AT 3,300 H | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE ENG RATED AT 3,300 H | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE ENG RATED AT 3,300 H | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE ENG RATED AT 3,300 H | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE ENG RATED AT 3,300 H | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE ENG RATED AT 3,300 H | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE ENG RATED AT 3,300 H | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE ENG RATED AT 3,300 H | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE ENG RATED AT 3,300 H | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED @ 3,300 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED @ 3,300 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED @ 3,300 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED @ 3,300 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED @ 3,300 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED @ 3,300 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED @ 3,300 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED @ 3,300 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| CATERPILLAR 3612 TALE RATED @ 3,300 HP | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| TEG DEHYDRATOR...XA | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 11.9 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0886 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0886 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0886 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0646 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.56 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.95 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.92 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.95 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.49 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.09 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.35 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 11.9 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 25.5 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 1.0886 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 1.0886 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 1.0886 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0.0646 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 3.3 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0.56 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 1.95 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0.05 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0.92 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 11.95 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 25.49 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 1.09 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0.06 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 3.35 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0081 | 007 | 01 | PT | 0 | MILLION CUBIC FEET GAS PRODUCED | 071-0081 |
| 071 | 0082 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0082 |
| 071 | 0082 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 071-0082 |
| 071 | 0082 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0082 |
| 071 | 0082 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0082 |
| 071 | 0082 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0082 |
| 071 | 0082 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0082 |
| 071 | 0082 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0082 |
| 071 | 0082 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0082 |
| 071 | 0084 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0084 |
| 071 | 0084 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0084 |
| 071 | 0084 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0084 |
| 071 | 0084 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0084 |
| 071 | 0084 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0084 |
| 071 | 0084 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0084 |
| 071 | 0084 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0084 |
| 071 | 0084 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0084 |
| 071 | 0084 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0084 |
| 071 | 0084 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0084 |
| 071 | 0084 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0084 |
| 071 | 0084 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0084 |
| 071 | 0084 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0084 |
| 071 | 0084 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0084 |
| 071 | 0085 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0085 |
| 071 | 0085 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0085 |
| 071 | 0085 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0085 |
| 071 | 0085 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0085 |
| 071 | 0085 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0085 |
| 071 | 0085 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0085 |
| 071 | 0085 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0085 |
| 071 | 0086 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0086 |
| 071 | 0086 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0086 |
| 071 | 0086 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0086 |
| 071 | 0086 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0086 |
| 071 | 0086 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0086 |
| 071 | 0086 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0086 |
| 071 | 0086 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0086 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10LA1571.XA | 0 | | | -1 | |
| 99LA0425 | 0 | NO EQUIPMENT | | -1 | |
| 99LA0425 | 0 | NO EQUIPMENT | | -1 | |
| 99LA0425 | 0 | NO EQUIPMENT | | -1 | |
| 99LA0425 | 0 | NO EQUIPMENT | | -1 | |
| 99LA0425 | 0 | NO EQUIPMENT | | -1 | |
| 99LA0425 | 0 | NO EQUIPMENT | | -1 | |
| 99LA0425 | 0 | NO EQUIPMENT | | -1 | |
| 99LA0425 | 0 | NO EQUIPMENT | | -1 | |
| 99LA0607 | 0 | NO EQUIPMENT | | -1 | 100.782 |
| 99LA0607 | 0 | NO EQUIPMENT | | -1 | 629.89 |
| 99LA0607 | 0 | NO EQUIPMENT | | -1 | 629.89 |
| 99LA0607 | 0 | NO EQUIPMENT | | -1 | 0.94 |
| 99LA0607 | 0 | NO EQUIPMENT | | -1 | 0.94 |
| 99LA0607 | 0 | NO EQUIPMENT | | -1 | 0.63 |
| 99LA0607 | 0 | NO EQUIPMENT | | -1 | 141.72 |
| 99LA0608 | 0 | NO EQUIPMENT | | -1 | 92.804 |
| 99LA0608 | 0 | NO EQUIPMENT | | -1 | 580.03 |
| 99LA0608 | 0 | NO EQUIPMENT | | -1 | 580.03 |
| 99LA0608 | 0 | NO EQUIPMENT | | -1 | 0.87 |
| 99LA0608 | 0 | NO EQUIPMENT | | -1 | 0.87 |
| 99LA0608 | 0 | NO EQUIPMENT | | -1 | 0.58 |
| 99LA0608 | 0 | NO EQUIPMENT | | -1 | 130.51 |
| 99LA0711 | 0 | NO EQUIPMENT | | -1 | 14.286 |
| 99LA0711 | 0 | NO EQUIPMENT | | -1 | 285.714 |
| 99LA0711 | 0 | NO EQUIPMENT | | -1 | 5471.429 |
| 99LA0711 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99LA0711 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99LA0711 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99LA0711 | 0 | NO EQUIPMENT | | -1 | 57.143 |
| 99LA0712 | 0 | NO EQUIPMENT | | -1 | |
| 99LA0712 | 0 | NO EQUIPMENT | | -1 | |
| 99LA0712 | 0 | NO EQUIPMENT | | -1 | |
| 99LA0712 | 0 | NO EQUIPMENT | | -1 | |
| 99LA0712 | 0 | NO EQUIPMENT | | -1 | |
| 99LA0712 | 0 | NO EQUIPMENT | | -1 | |
| 99LA0712 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TEG DEHY | PIONEER NAT RES - WIDOW WOMAN C.S | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC. - CCCS-3 C.S. | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC. - CCCS-3 C.S. | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC. - CCCS-3 C.S. | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC. - CCCS-3 C.S. | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC. - CCCS-3 C.S. | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC. - CCCS-3 C.S. | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC. - CCCS-3 C.S. | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC. - CCCS-3 C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | SONAT RATON, L.L.C.- VPR-C STATION | 5 | 8 | 2080 |
| NATURAL GAS COMBUSTION | SONAT RATON, L.L.C.- VPR-C STATION | 5 | 8 | 2080 |
| NATURAL GAS COMBUSTION | SONAT RATON, L.L.C.- VPR-C STATION | 5 | 8 | 2080 |
| NATURAL GAS COMBUSTION | SONAT RATON, L.L.C.- VPR-C STATION | 5 | 8 | 2080 |
| NATURAL GAS COMBUSTION | SONAT RATON, L.L.C.- VPR-C STATION | 5 | 8 | 2080 |
| NATURAL GAS COMBUSTION | SONAT RATON, L.L.C.- VPR-C STATION | 5 | 8 | 2080 |
| NATURAL GAS COMBUSTION | SONAT RATON, L.L.C.- VPR-C STATION | 5 | 8 | 2080 |
| NATURAL GAS COMBUSTION | SONAT RATON, L.L.C.- VPR-C STATION | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | SONAT RATON, L.L.C.- VPR-C STATION | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | SONAT RATON, L.L.C.- VPR-C STATION | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | SONAT RATON, L.L.C.- VPR-C STATION | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | SONAT RATON, L.L.C.- VPR-C STATION | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | SONAT RATON, L.L.C.- VPR-C STATION | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | SONAT RATON, L.L.C.- VPR-C STATION | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA, SN: 07Y04836 | KLT GAS - GOLDEN EAGLE MINE (#2329-22) | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA, SN: 07Y04836 | KLT GAS - GOLDEN EAGLE MINE (#2329-22) | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA, SN: 07Y04836 | KLT GAS - GOLDEN EAGLE MINE (#2329-22) | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA, SN: 07Y04836 | KLT GAS - GOLDEN EAGLE MINE (#2329-22) | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA, SN: 07Y04836 | KLT GAS - GOLDEN EAGLE MINE (#2329-22) | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA, SN: 07Y04836 | KLT GAS - GOLDEN EAGLE MINE (#2329-22) | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA, SN: 07Y04836 | KLT GAS - GOLDEN EAGLE MINE (#2329-22) | 7 | 24 | 8760 |
| CATERPILLAR 3306TA, SN: 07605899-CANCELLLE | KLT GAS - GOLDEN EAGLE MINE (#2470-20) | 7 | 24 | 8760 |
| CATERPILLAR 3306TA, SN: 07605899-CANCELLLE | KLT GAS - GOLDEN EAGLE MINE (#2470-20) | 7 | 24 | 8760 |
| CATERPILLAR 3306TA, SN: 07605899-CANCELLLE | KLT GAS - GOLDEN EAGLE MINE (#2470-20) | 7 | 24 | 8760 |
| CATERPILLAR 3306TA, SN: 07605899-CANCELLLE | KLT GAS - GOLDEN EAGLE MINE (#2470-20) | 7 | 24 | 8760 |
| CATERPILLAR 3306TA, SN: 07605899-CANCELLLE | KLT GAS - GOLDEN EAGLE MINE (#2470-20) | 7 | 24 | 8760 |
| CATERPILLAR 3306TA, SN: 07605899-CANCELLLE | KLT GAS - GOLDEN EAGLE MINE (#2470-20) | 7 | 24 | 8760 |
| CATERPILLAR 3306TA, SN: 07605899-CANCELLLE | KLT GAS - GOLDEN EAGLE MINE (#2470-20) | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | X |
| WELL SITE ENGINE | X |
| WELL SITE ENGINE | X |
| WELL SITE ENGINE | X |
| WELL SITE ENGINE | X |
| WELL SITE ENGINE | X |
| WELL SITE ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.676375 | 37.1137194444444 | SEC 4 T34S R65 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.7966583 | 37.0340611111111 | NE/4 SEC 5 T35 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.7966583 | 37.0340611111111 | NE/4 SEC 5 T35 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.7966583 | 37.0340611111111 | NE/4 SEC 5 T35 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.7966583 | 37.0340611111111 | NE/4 SEC 5 T35 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.7966583 | 37.0340611111111 | NE/4 SEC 5 T35 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.7966583 | 37.0340611111111 | NE/4 SEC 5 T35 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.7966583 | 37.0340611111111 | NE/4 SEC 5 T35 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.7966583 | 37.0340611111111 | NE/4 SEC 5 T35 | 0 |
| SONAT RATON, L.L.C. | 1311 | | -104.7766139 | 37.0208666666667 | 18 KM S OF SE | 0 |
| SONAT RATON, L.L.C. | 1311 | | -104.7766139 | 37.0208666666667 | 18 KM S OF SE | 0 |
| SONAT RATON, L.L.C. | 1311 | | -104.7766139 | 37.0208666666667 | 18 KM S OF SE | 0 |
| SONAT RATON, L.L.C. | 1311 | | -104.7766139 | 37.0208666666667 | 18 KM S OF SE | 0 |
| SONAT RATON, L.L.C. | 1311 | | -104.7766139 | 37.0208666666667 | 18 KM S OF SE | 0 |
| SONAT RATON, L.L.C. | 1311 | | -104.7766139 | 37.0208666666667 | 18 KM S OF SE | 0 |
| SONAT RATON, L.L.C. | 1311 | | -104.7766139 | 37.0208666666667 | 18 KM S OF SE | 0 |
| SONAT RATON, L.L.C. | 1311 | | -104.7766139 | 37.0208666666667 | 18 KM S OF SE | 0 |
| SONAT RATON, L.L.C. | 1311 | | -104.7766139 | 37.0208666666667 | 18 KM S OF SE | 0 |
| SONAT RATON, L.L.C. | 1311 | | -104.7766139 | 37.0208666666667 | 18 KM S OF SE | 0 |
| SONAT RATON, L.L.C. | 1311 | | -104.7766139 | 37.0208666666667 | 18 KM S OF SE | 0 |
| SONAT RATON, L.L.C. | 1311 | | -104.7766139 | 37.0208666666667 | 18 KM S OF SE | 0 |
| SONAT RATON, L.L.C. | 1311 | | -104.7766139 | 37.0208666666667 | 18 KM S OF SE | 0 |
| SONAT RATON, L.L.C. | 1311 | | -104.7766139 | 37.0208666666667 | 18 KM S OF SE | 0 |
| KLT GAS INC. | 1311 | | -104.91005 | 37.1526805555556 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.91005 | 37.1526805555556 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.91005 | 37.1526805555556 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.91005 | 37.1526805555556 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.91005 | 37.1526805555556 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.91005 | 37.1526805555556 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.91005 | 37.1526805555556 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.9100889 | 37.1527111111111 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.9100889 | 37.1527111111111 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.9100889 | 37.1527111111111 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.9100889 | 37.1527111111111 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.9100889 | 37.1527111111111 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.9100889 | 37.1527111111111 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.9100889 | 37.1527111111111 | GOLDEN EAGLE | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 15.4 | TY | Added to Construction Permit |
| 20.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.2 | TY | Added to Construction Permit |
| 10.2 | TD | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.1 | TY | Added to Construction Permit |
| 12.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 38.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 38.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0087 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0087 |
| 071 | 0087 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0087 |
| 071 | 0087 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0087 |
| 071 | 0087 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0087 |
| 071 | 0087 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0087 |
| 071 | 0087 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0087 |
| 071 | 0087 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0087 |
| 071 | 0088 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0088 |
| 071 | 0088 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0088 |
| 071 | 0088 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0088 |
| 071 | 0088 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0088 |
| 071 | 0088 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0088 |
| 071 | 0088 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0088 |
| 071 | 0088 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0088 |
| 071 | 0090 | 001 | 01 | 107028 | 407.2 | MILLION CUBIC FEET BURNED | 071-0090 |
| 071 | 0090 | 001 | 01 | 50000 | 407.2 | MILLION CUBIC FEET BURNED | 071-0090 |
| 071 | 0090 | 001 | 01 | 75070 | 407.2 | MILLION CUBIC FEET BURNED | 071-0090 |
| 071 | 0090 | 001 | 01 | CO | 407.2 | MILLION CUBIC FEET BURNED | 071-0090 |
| 071 | 0090 | 001 | 01 | NO2 | 407.2 | MILLION CUBIC FEET BURNED | 071-0090 |
| 071 | 0090 | 001 | 01 | PM10 | 407.2 | MILLION CUBIC FEET BURNED | 071-0090 |
| 071 | 0090 | 001 | 01 | PT | 407.2 | MILLION CUBIC FEET BURNED | 071-0090 |
| 071 | 0090 | 001 | 01 | SO2 | 407.2 | MILLION CUBIC FEET BURNED | 071-0090 |
| 071 | 0090 | 001 | 01 | VOC | 407.2 | MILLION CUBIC FEET BURNED | 071-0090 |
| 071 | 0091 | 001 | 01 | 50000 | 510 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 001 | 01 | 75070 | 510 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 001 | 01 | CO | 510 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 001 | 01 | NO2 | 510 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 001 | 01 | PM10 | 510 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 001 | 01 | PM2.5 | 510 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 001 | 01 | PT | 510 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 001 | 01 | SO2 | 510 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 001 | 01 | VOC | 510 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 002 | 01 | 107028 | 51.9 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 002 | 01 | 50000 | 51.9 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 002 | 01 | CO | 51.9 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 002 | 01 | NO2 | 51.9 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 002 | 01 | PM10 | 51.9 | MILLION CUBIC FEET BURNED | 071-0091 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99LA0713 | 0 | NO EQUIPMENT | | -1 | 14.286 |
| 99LA0713 | 0 | NO EQUIPMENT | | -1 | 285.714 |
| 99LA0713 | 0 | NO EQUIPMENT | | -1 | 5471.429 |
| 99LA0713 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99LA0713 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99LA0713 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99LA0713 | 0 | NO EQUIPMENT | | -1 | 57.143 |
| 99LA0714 | 0 | NO EQUIPMENT | | -1 | 14.286 |
| 99LA0714 | 0 | NO EQUIPMENT | | -1 | 285.714 |
| 99LA0714 | 0 | NO EQUIPMENT | | -1 | 5471.429 |
| 99LA0714 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99LA0714 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99LA0714 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99LA0714 | 0 | NO EQUIPMENT | | -1 | 57.143 |
| 00LA0820 | 0 | NO EQUIPMENT | | -1 | 0.57536 |
| 00LA0820 | 0 | NO EQUIPMENT | | -1 | 0.63829 |
| 00LA0820 | 0 | NO EQUIPMENT | | -1 | 0.03596 |
| 00LA0820 | 0 | NO EQUIPMENT | | -1 | 109.678 |
| 00LA0820 | 0 | NO EQUIPMENT | | -1 | 89.9 |
| 00LA0820 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00LA0820 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00LA0820 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00LA0820 | 0 | NO EQUIPMENT | | -1 | 25.0491159 |
| 01LA0036 | 0 | CATALYTIC OXIDIZER | | -1 | 23.5294118 |
| 01LA0036 | 80 | CATALYTIC OXIDIZER | | -1 | 7.8431373 |
| 01LA0036 | 80 | CATALYTIC OXIDIZER | | -1 | 239.2156863 |
| 01LA0036 | 0 | NO EQUIPMENT | | -1 | 206.2745098 |
| 01LA0036 | 0 | NO EQUIPMENT | | -1 | 9.0196078 |
| 01LA0036 | 0 | NO EQUIPMENT | | -1 | 9.0196078 |
| 01LA0036 | 0 | NO EQUIPMENT | | -1 | 9.0196078 |
| 01LA0036 | 0 | NO EQUIPMENT | | -1 | 9.0196078 |
| 01LA0036 | 50 | CATALYTIC OXIDIZER | | -1 | 147.4509804 |
| 01LA0203 | 0 | NO EQUIPMENT | | -1 | 3.8535645 |
| 01LA0203 | 0 | NO EQUIPMENT | | -1 | 46.2427746 |
| 01LA0203 | 0 | NO EQUIPMENT | | -1 | 466.2813102 |
| 01LA0203 | 0 | NO EQUIPMENT | | -1 | 531.7919075 |
| 01LA0203 | 0 | NO EQUIPMENT | | -1 | 9.2485549 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, 3360TA, SN:' 07Y05898 RATED AT | KLT GAS - GOLDEN EAGLE MINE (#2872-26) | 7 | 24 | 8760 |
| CATERPILLAR, 3360TA, SN:' 07Y05898 RATED AT | KLT GAS - GOLDEN EAGLE MINE (#2872-26) | 7 | 24 | 8760 |
| CATERPILLAR, 3360TA, SN:' 07Y05898 RATED AT | KLT GAS - GOLDEN EAGLE MINE (#2872-26) | 7 | 24 | 8760 |
| CATERPILLAR, 3360TA, SN:' 07Y05898 RATED AT | KLT GAS - GOLDEN EAGLE MINE (#2872-26) | 7 | 24 | 8760 |
| CATERPILLAR, 3360TA, SN:' 07Y05898 RATED AT | KLT GAS - GOLDEN EAGLE MINE (#2872-26) | 7 | 24 | 8760 |
| CATERPILLAR, 3360TA, SN:' 07Y05898 RATED AT | KLT GAS - GOLDEN EAGLE MINE (#2872-26) | 7 | 24 | 8760 |
| CATERPILLAR, 3360TA, SN:' 07Y05898 RATED AT | KLT GAS - GOLDEN EAGLE MINE (#2872-26) | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA, SN: 07Y05899 RATED AT | KLT GAS - GOLDEN EAGLE MINE (#2871-27) | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA, SN: 07Y05899 RATED AT | KLT GAS - GOLDEN EAGLE MINE (#2871-27) | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA, SN: 07Y05899 RATED AT | KLT GAS - GOLDEN EAGLE MINE (#2871-27) | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA, SN: 07Y05899 RATED AT | KLT GAS - GOLDEN EAGLE MINE (#2871-27) | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA, SN: 07Y05899 RATED AT | KLT GAS - GOLDEN EAGLE MINE (#2871-27) | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA, SN: 07Y05899 RATED AT | KLT GAS - GOLDEN EAGLE MINE (#2871-27) | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA, SN: 07Y05899 RATED AT | KLT GAS - GOLDEN EAGLE MINE (#2871-27) | 7 | 24 | 8760 |
| SOLAR CENTAUR 40-T4700S RATED AT 3707 HP | COLORADO INTERSTATE GAS CO.-TRINIDAD CS | 7 | 24 | 8760 |
| SOLAR CENTAUR 40-T4700S RATED AT 3707 HP | COLORADO INTERSTATE GAS CO.-TRINIDAD CS | 7 | 24 | 8760 |
| SOLAR CENTAUR 40-T4700S RATED AT 3707 HP | COLORADO INTERSTATE GAS CO.-TRINIDAD CS | 7 | 24 | 8760 |
| SOLAR CENTAUR 40-T4700S RATED AT 3707 HP | COLORADO INTERSTATE GAS CO.-TRINIDAD CS | 7 | 24 | 8760 |
| SOLAR CENTAUR 40-T4700S RATED AT 3707 HP | COLORADO INTERSTATE GAS CO.-TRINIDAD CS | 7 | 24 | 8760 |
| SOLAR CENTAUR 40-T4700S RATED AT 3707 HP | COLORADO INTERSTATE GAS CO.-TRINIDAD CS | 7 | 24 | 8760 |
| SOLAR CENTAUR 40-T4700S RATED AT 3707 HP | COLORADO INTERSTATE GAS CO.-TRINIDAD CS | 7 | 24 | 8760 |
| SOLAR CENTAUR 40-T4700S RATED AT 3707 HP | COLORADO INTERSTATE GAS CO.-TRINIDAD CS | 7 | 24 | 8760 |
| SOLAR CENTAUR 40-T4700S RATED AT 3707 HP | COLORADO INTERSTATE GAS CO.-TRINIDAD CS | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 583.0 MMS | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 583.0 MMS | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 583.0 MMS | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 583.0 MMS | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 583.0 MMS | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 583.0 MMS | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 583.0 MMS | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 583.0 MMS | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 583.0 MMS | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 960 HP | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 960 HP | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 960 HP | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 960 HP | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 960 HP | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.117143 | 20200209 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.129956 | 20200209 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.007321 | 20200209 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.330441 | 20200209 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.30364 | 20200209 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.036 | 20200209 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.036 | 20200209 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.12216 | 20200209 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.1 | 20200209 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 6 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 52.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.3 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.3 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 2.3 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.8 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.1 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24 | 20200202 |

| site_description | site_operating_s |
|---|---|
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| WELL SITE ENGINE | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KLT GAS INC. | 1311 | | -104.910125 | 37.15265 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.910125 | 37.15265 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.910125 | 37.15265 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.910125 | 37.15265 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.910125 | 37.15265 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.910125 | 37.15265 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.910125 | 37.15265 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.9101639 | 37.1526805555556 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.9101639 | 37.1526805555556 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.9101639 | 37.1526805555556 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.9101639 | 37.1526805555556 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.9101639 | 37.1526805555556 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.9101639 | 37.1526805555556 | GOLDEN EAGLE | 0 |
| KLT GAS INC. | 1311 | | -104.9101639 | 37.1526805555556 | GOLDEN EAGLE | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.401884 | 37.2209851111111 | 41505 US HIGH | 0.117143 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.401884 | 37.2209851111111 | 41505 US HIGH | 0.129956 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.401884 | 37.2209851111111 | 41505 US HIGH | 0.007321 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.401884 | 37.2209851111111 | 41505 US HIGH | 22.330441 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.401884 | 37.2209851111111 | 41505 US HIGH | 18.30364 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.401884 | 37.2209851111111 | 41505 US HIGH | 2.036 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.401884 | 37.2209851111111 | 41505 US HIGH | 2.036 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.401884 | 37.2209851111111 | 41505 US HIGH | 0.12216 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.401884 | 37.2209851111111 | 41505 US HIGH | 5.1 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 6 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 0.4 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 12.2 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 52.6 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 2.3 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 2.3 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 2.3 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 2.3 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 18.8 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 0.1 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 1.2 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 12.1 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 13.8 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 0.24 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 38.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 38.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.3 | TY | Added to Construction Permit |
| 18.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0091 | 002 | 01 | PM2.5 | 51.9 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 002 | 01 | PT | 51.9 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 002 | 01 | SO2 | 51.9 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0091 | 002 | 01 | VOC | 51.9 | MILLION CUBIC FEET BURNED | 071-0091 |
| 071 | 0092 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01LA0203 | 0 | NO EQUIPMENT | | -1 | 9.2485549 |
| 01LA0203 | 0 | NO EQUIPMENT | | -1 | 9.2485549 |
| 01LA0203 | 0 | NO EQUIPMENT | | -1 | 0.3853565 |
| 01LA0203 | 0 | NO EQUIPMENT | | -1 | 200.3853565 |
| 01LA0205.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0205.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0205.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0205.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0205.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0205.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0205.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0206.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0206.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0206.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0206.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0206.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0206.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0206.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TWO WAUKESHA ENGINES RATED AT 960 HP | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 960 HP | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 960 HP | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 960 HP | COLORADO INTERSTATE GAS CO. - KIM | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1340 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1340 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1340 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1340 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1340 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1340 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1340 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 637 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 637 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 637 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 637 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 637 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 637 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 637 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA L5790GL NAT GAS ENG RATED AT 10 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA L5790GL NAT GAS ENG RATED AT 10 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA L5790GL NAT GAS ENG RATED AT 10 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA L5790GL NAT GAS ENG RATED AT 10 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA L5790GL NAT GAS ENG RATED AT 10 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA L5790GL NAT GAS ENG RATED AT 10 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA L5790GL NAT GAS ENG RATED AT 10 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA L5790GL NAT GAS ENG RATED AT 10 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.24 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.2 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 0.24 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 0.24 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 0.01 |
| COLORADO INTERSTATE GAS CO | 1311 | | -103.5105806 | 37.2112111111111 | SEC 31 T32S R5 | 5.2 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Canceled |
| 25.9 | TY | Canceled |
| 25.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 13.1 | TY | Canceled |
| | | Canceled |
| 16.1 | TY | Canceled |
| 16.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0092 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 007 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 008 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 009 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 010 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 071-0092 |
| 071 | 0092 | 011 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 011 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 011 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 10LA1624.XA | 0 | NO EQUIPMENT | | -1 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKEHA H24GL NAT GAS ENGINE RATED AT 5 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKEHA H24GL NAT GAS ENGINE RATED AT 5 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKEHA H24GL NAT GAS ENGINE RATED AT 5 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKEHA H24GL NAT GAS ENGINE RATED AT 5 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKEHA H24GL NAT GAS ENGINE RATED AT 5 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKEHA H24GL NAT GAS ENGINE RATED AT 5 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKEHA H24GL NAT GAS ENGINE RATED AT 5 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKEHA H24GL NAT GAS ENGINE RATED AT 5 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 506 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NATURAL GAS ENG RATED AT 506 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NATURAL GAS ENG RATED AT 506 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NATURAL GAS ENG RATED AT 506 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NATURAL GAS ENG RATED AT 506 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NATURAL GAS ENG RATED AT 506 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NATURAL GAS ENG RATED AT 506 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NATURAL GAS ENG RATED AT 506 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1385 HP | Summit Gas - HILL RANCH #1 | 7 | 4 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1385 HP | Summit Gas - HILL RANCH #1 | 7 | 4 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1385 HP | Summit Gas - HILL RANCH #1 | 7 | 4 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1385 HP | Summit Gas - HILL RANCH #1 | 7 | 4 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1385 HP | Summit Gas - HILL RANCH #1 | 7 | 4 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1385 HP | Summit Gas - HILL RANCH #1 | 7 | 4 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1385 HP | Summit Gas - HILL RANCH #1 | 7 | 4 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1385 HP | Summit Gas - HILL RANCH #1 | 7 | 4 | 8736 |
| FUGITIVE EQUIPMENT LEAKS APEN EXEMPT | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0092 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 012 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 012 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 012 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 012 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 012 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 012 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 013 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 013 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 013 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 013 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 013 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 013 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 014 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 014 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 014 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 014 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 014 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 014 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 015 | 01 | 107028 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 015 | 01 | 50000 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 015 | 01 | 75070 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 015 | 01 | CO | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 015 | 01 | NO2 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 015 | 01 | PM10 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 015 | 01 | PM2.5 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 015 | 01 | PT | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 015 | 01 | SO2 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 015 | 01 | VOC | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 016 | 01 | 107028 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 016 | 01 | 50000 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 04LA0012 | 78 | CATALYTIC OXIDIZER | | -1 | 119.468 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 04LA0012 | 80 | CATALYTIC OXIDIZER | | -1 | 725.549 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 203.97 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LA0012 | 50 | CATALYTIC OXIDIZER | | -1 | 457.475 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 04LA0012 | 78 | CATALYTIC OXIDIZER | | -1 | 119.468 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA H24GL RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA H24GL NAT GAS ENG RATED AT 506 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA H24GL NAT GAS ENG RATED AT 506 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA H24GL NAT GAS ENG RATED AT 506 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA H24GL NAT GAS ENG RATED AT 506 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA H24GL NAT GAS ENG RATED AT 506 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA H24GL NAT GAS ENG RATED AT 506 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA H24GL NAT GAS ENG RATED AT 506 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA H24GL NAT GAS ENG RATED AT 506 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 506 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENG RATED AT 1053 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8736 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.28527 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.458704 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.46398 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.053594 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.320335 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.555 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.555 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.555 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0333 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.694931 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.28527 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.458704 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.28527 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 1.458704 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.46398 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 8.053594 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 11.320335 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.555 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.555 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.555 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.0333 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 12.694931 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.28527 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 1.458704 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| 8.1 | TY | Permit |
| 11.3 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 12.7 | TY | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0092 | 016 | 01 | 75070 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 016 | 01 | CO | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 016 | 01 | NO2 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 016 | 01 | PM10 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 016 | 01 | PM2.5 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 016 | 01 | PT | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 016 | 01 | SO2 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 016 | 01 | VOC | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 017 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 017 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 017 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 017 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 017 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 017 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 017 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 018 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 018 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 018 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 018 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 018 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 018 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 019 | 01 | 107028 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 019 | 01 | 50000 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 019 | 01 | 75070 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 019 | 01 | CO | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 019 | 01 | NO2 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 019 | 01 | PM10 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 019 | 01 | PM2.5 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 019 | 01 | PT | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 019 | 01 | SO2 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 019 | 01 | VOC | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 020 | 01 | 107028 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 020 | 01 | 50000 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 020 | 01 | 75070 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 020 | 01 | CO | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 020 | 01 | NO2 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 04LA0012 | 80 | CATALYTIC OXIDIZER | | -1 | 725.549 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 203.97 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LA0012 | 50 | CATALYTIC OXIDIZER | | -1 | 457.475 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 7.2153326 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 16.6854566 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 5.1860203 |
| 04LA0012 | 93 | CATALYTIC OXIDIZER | | -1 | 1723.30488 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 381.5107103 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 81.3979707 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 04LA0012 | 78 | CATALYTIC OXIDIZER | | -1 | 17.1688 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 04LA0012 | 80 | CATALYTIC OXIDIZER | | -1 | 603.134 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 381.73 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1142 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1142 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1142 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1142 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1142 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1142 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1142 | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR. 3516, S-4 RATED AT 1142 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR. 3516, S-4 RATED AT 1142 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR. 3516, S-4 RATED AT 1142 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR. 3516, S-4 RATED AT 1142 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR. 3516, S-4 RATED AT 1142 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR. 3516, S-4 RATED AT 1142 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR. 3516, S-4 RATED AT 1142 HP | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.46398 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.053594 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.320335 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.555 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.555 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.555 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0333 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.694931 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.32 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.74 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.23 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.35 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.92 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4435 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4435 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4435 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02661 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.61 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.227959 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.167516 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.370766 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.349799 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.929726 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.46398 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 8.053594 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 11.320335 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.555 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.555 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.555 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.0333 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 12.694931 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.32 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.74 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.23 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 5.35 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 16.92 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.4435 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.4435 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.4435 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.02661 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 3.61 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.227959 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.167516 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.370766 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 5.349799 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 16.929726 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| 8.1 | TY | Permit |
| 11.3 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 12.7 | TY | Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 5.3 | TY | Permit |
| 16.9 | TY | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0092 | 020 | 01 | PM10 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 020 | 01 | PM2.5 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 020 | 01 | PT | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 020 | 01 | SO2 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 020 | 01 | VOC | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 021 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 021 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 021 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 021 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 021 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 021 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 025 | 01 | 107028 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 025 | 01 | 50000 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 025 | 01 | 75070 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 025 | 01 | CO | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 025 | 01 | NO2 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 025 | 01 | PM10 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 025 | 01 | PM2.5 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 025 | 01 | PT | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 025 | 01 | SO2 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 025 | 01 | VOC | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 026 | 01 | 107028 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 026 | 01 | 50000 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 026 | 01 | 75070 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 026 | 01 | CO | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 026 | 01 | NO2 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 026 | 01 | PM10 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 026 | 01 | PM2.5 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 026 | 01 | PT | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 026 | 01 | SO2 | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 026 | 01 | VOC | 111 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 027 | 01 | 107028 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 027 | 01 | 50000 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 027 | 01 | 67561 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 027 | 01 | 75070 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 027 | 01 | CO | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LA0012 | 50 | CATALYTIC OXIDIZER | | -1 | 162.872 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 17.58 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 99.813 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 439.775 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 146.717 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 3.981982 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 14.5495495 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 6.4774775 |
| 04LA0012 | 93 | CATALYTIC OXIDIZER | | -1 | 2424.7104247 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 169.7297297 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 121.4414414 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 04LA0012 | 78 | CATALYTIC OXIDIZER | | -1 | 119.468 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 6.1171171 |
| 04LA0012 | 80 | CATALYTIC OXIDIZER | | -1 | 725.549 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 203.97 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LA0012 | 50 | CATALYTIC OXIDIZER | | -1 | 457.475 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 04LA0012 | 78 | CATALYTIC OXIDIZER | | -1 | 55.9871 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 2.5 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 04LA0012 | 80 | CATALYTIC OXIDIZER | | -1 | 603.134 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENG RATED AT 800 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENG RATED AT 800 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENG RATED AT 800 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENG RATED AT 800 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENG RATED AT 800 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENG RATED AT 800 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENG RATED AT 800 H | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3606TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3606TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3606TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3606TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3606TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3606TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3606TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3606TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3606TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3606TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3516TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3516TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3516TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3516TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3516TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4435 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4435 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4435 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02661 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.611687 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.221 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.8075 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3595 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.42 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.42 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.555 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.555 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.555 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0333 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.74 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.28527 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.458704 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3395 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.053594 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.320335 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.555 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.555 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.555 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0333 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.694931 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.227959 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.546266 | 20200254 |
| 25 | 25 | 25 | 25 | METHANOL | 0.110875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.370766 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.349799 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.4435 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.4435 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.4435 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.02661 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 3.611687 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.221 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.8075 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.3595 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 9.42 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 9.42 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.555 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.555 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.555 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.0333 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 6.74 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.28527 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 1.458704 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.3395 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 8.053594 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 11.320335 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.555 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.555 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.555 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.0333 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 12.694931 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.227959 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.546266 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.110875 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.370766 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 5.349799 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 3.6 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 8.1 | TY | Permit |
| 11.3 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 12.7 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 5.3 | TY | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0092 | 027 | 01 | NO2 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 027 | 01 | PM10 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 027 | 01 | PM2.5 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 027 | 01 | PT | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 027 | 01 | SO2 | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0092 | 027 | 01 | VOC | 88.7 | MILLION CUBIC FEET BURNED | 071-0092 |
| 071 | 0094 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 006 | 01 | 107028 | 244.1 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 006 | 01 | 50000 | 244.1 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 006 | 01 | 71432 | 244.1 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 006 | 01 | 75070 | 244.1 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 006 | 01 | CO | 244.1 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 006 | 01 | NO2 | 244.1 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 006 | 01 | PM10 | 244.1 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 006 | 01 | PM2.5 | 244.1 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 006 | 01 | PT | 244.1 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 006 | 01 | SO2 | 244.1 | MILLION CUBIC FEET BURNED | 071-0094 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 381.73 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0012 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LA0012 | 50 | CATALYTIC OXIDIZER | | -1 | 162.872 |
| 01LA0662.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0662.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0662.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0662.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0662.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0662.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0662.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0663.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0663.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0663.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0663.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0663.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0663.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LA0663.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0631.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0631.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0631.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0631.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0631.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0631.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA0631.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA0100 | 0 | NO EQUIPMENT | | -1 | 4.5882835 |
| 03LA0100 | 82 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 88.7614366 |
| 03LA0100 | 0 | NO EQUIPMENT | | -1 | 0.4096682 |
| 03LA0100 | 0 | NO EQUIPMENT | | -1 | 7.5378943 |
| 03LA0100 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 652.7379489 |
| 03LA0100 | 0 | NO EQUIPMENT | | -1 | 208.8488324 |
| 03LA0100 | 0 | NO EQUIPMENT | | -1 | 0.0819336 |
| 03LA0100 | 0 | NO EQUIPMENT | | -1 | 0.0819336 |
| 03LA0100 | 0 | NO EQUIPMENT | | -1 | 8.9307661 |
| 03LA0100 | 0 | NO EQUIPMENT | | -1 | 0.4916018 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR 3516TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3516TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3516TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3516TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3516TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3516TALE ICE | Summit Gas - HILL RANCH #1 | 7 | 24 | 8760 |
| CATERPILLAR G3612 RATED AT 2839 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 RATED AT 2839 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 RATED AT 2839 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 RATED AT 2839 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 RATED AT 2839 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 RATED AT 2839 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 RATED AT 2839 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 TALE, RATED AT 2,839 HP | PIONEER NAT RESOURCES - WET CANYON CS | 5 | 24 | 8760 |
| CATERPILLAR G3612 TALE, RATED AT 2,839 HP | PIONEER NAT RESOURCES - WET CANYON CS | 5 | 24 | 8760 |
| CATERPILLAR G3612 TALE, RATED AT 2,839 HP | PIONEER NAT RESOURCES - WET CANYON CS | 5 | 24 | 8760 |
| CATERPILLAR G3612 TALE, RATED AT 2,839 HP | PIONEER NAT RESOURCES - WET CANYON CS | 5 | 24 | 8760 |
| CATERPILLAR G3612 TALE, RATED AT 2,839 HP | PIONEER NAT RESOURCES - WET CANYON CS | 5 | 24 | 8760 |
| CATERPILLAR G3612 TALE, RATED AT 2,839 HP | PIONEER NAT RESOURCES - WET CANYON CS | 5 | 24 | 8760 |
| CATERPILLAR G3612 TALE, RATED AT 2,839 HP | PIONEER NAT RESOURCES - WET CANYON CS | 5 | 24 | 8760 |
| CATERPILLAR G3612 TALE NAT GAS ENG RATED | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 TALE NAT GAS ENG RATED | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 TALE NAT GAS ENG RATED | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 TALE NAT GAS ENG RATED | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 TALE NAT GAS ENG RATED | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 TALE NAT GAS ENG RATED | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 TALE NAT GAS ENG RATED | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINES RATED & 3,550 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINES RATED & 3,550 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINES RATED & 3,550 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINES RATED & 3,550 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINES RATED & 3,550 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINES RATED & 3,550 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINES RATED & 3,550 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINES RATED & 3,550 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINES RATED & 3,550 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINES RATED & 3,550 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.929726 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4435 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4435 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4435 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02661 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.611687 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.56 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.95 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.92 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.95 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.49 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.09 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSION (FORMERLY BARRETT THEN WILLIAMS) | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 16.929726 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.4435 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.4435 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.4435 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 0.02661 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8868324 | 37.05839225 | SW NE SEC 28 T | 3.611687 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.56 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 1.95 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.05 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.92 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 11.95 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 25.49 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.01 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.01 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 1.09 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.06 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 16.9 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 3.6 | TY | Permit |
| | | Canceled |
| 15.9 | TY | Canceled |
| 22.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.5 | TY | Canceled |
| | | Canceled |
| 15.9 | TY | Canceled |
| 22.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.5 | TY | Canceled |
| | | Canceled |
| 15.9 | TY | Canceled |
| 22.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.5 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 79.66 | TY | Added to Construction Permit |
| 25.49 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0094 | 006 | 01 | VOC | 244.1 | MILLION CUBIC FEET BURNED | 071-0094 |
| 071 | 0094 | 007 | 01 | 71432 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0094 |
| 071 | 0094 | 007 | 01 | CO | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0094 |
| 071 | 0094 | 007 | 01 | NO2 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0094 |
| 071 | 0094 | 007 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0094 |
| 071 | 0094 | 008 | 01 | 71432 | 18250 | | 071-0094 |
| 071 | 0094 | 008 | 01 | CO | 18250 | | 071-0094 |
| 071 | 0094 | 008 | 01 | NO2 | 18250 | | 071-0094 |
| 071 | 0094 | 008 | 01 | VOC | 18250 | | 071-0094 |
| 071 | 0094 | 009 | 01 | 71432 | 18250 | MILLION CUBIC FEET GAS PROCESSED | 071-0094 |
| 071 | 0094 | 009 | 01 | CO | 18250 | MILLION CUBIC FEET GAS PROCESSED | 071-0094 |
| 071 | 0094 | 009 | 01 | NO2 | 18250 | MILLION CUBIC FEET GAS PROCESSED | 071-0094 |
| 071 | 0094 | 009 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PROCESSED | 071-0094 |
| 071 | 0095 | 001 | 01 | 107028 | 38.03 | MILLION CUBIC FEET BURNED | 071-0095 |
| 071 | 0095 | 001 | 01 | 50000 | 38.03 | MILLION CUBIC FEET BURNED | 071-0095 |
| 071 | 0095 | 001 | 01 | 75070 | 38.03 | MILLION CUBIC FEET BURNED | 071-0095 |
| 071 | 0095 | 001 | 01 | CO | 38.03 | MILLION CUBIC FEET BURNED | 071-0095 |
| 071 | 0095 | 001 | 01 | NO2 | 38.03 | MILLION CUBIC FEET BURNED | 071-0095 |
| 071 | 0095 | 001 | 01 | PM10 | 38.03 | MILLION CUBIC FEET BURNED | 071-0095 |
| 071 | 0095 | 001 | 01 | PM2.5 | 38.03 | MILLION CUBIC FEET BURNED | 071-0095 |
| 071 | 0095 | 001 | 01 | PT | 38.03 | MILLION CUBIC FEET BURNED | 071-0095 |
| 071 | 0095 | 001 | 01 | SO2 | 38.03 | MILLION CUBIC FEET BURNED | 071-0095 |
| 071 | 0095 | 001 | 01 | VOC | 38.03 | MILLION CUBIC FEET BURNED | 071-0095 |
| 071 | 0101 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03LA0100 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 182.9851154 |
| | 0 | NO EQUIPMENT | | -1 | 0.0072438 |
| | 0 | NO EQUIPMENT | | -1 | 0.019726 |
| | 0 | NO EQUIPMENT | | -1 | 0.0235616 |
| | 0 | NO EQUIPMENT | | -1 | 0.0598356 |
| | 0 | NO EQUIPMENT | | -1 | 0.0121973 |
| | 0 | NO EQUIPMENT | | -1 | 0.019726 |
| | 0 | NO EQUIPMENT | | -1 | 0.0235616 |
| | 0 | NO EQUIPMENT | | -1 | 0.0598356 |
| | 0 | NO EQUIPMENT | | -1 | 0.0072438 |
| | 0 | NO EQUIPMENT | | -1 | 0.019726 |
| | 0 | NO EQUIPMENT | | -1 | 0.0235616 |
| | 0 | NO EQUIPMENT | | -1 | 0.0598356 |
| 01LA0666 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.27878 |
| 01LA0666 | 74 | CATALYTIC OXIDIZER | | -1 | 80.7541 |
| 01LA0666 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.58572 |
| 01LA0666 | 20 | CATALYTIC OXIDIZER | | -1 | 633.415 |
| 01LA0666 | 0 | NO EQUIPMENT | | -1 | 252.357 |
| 01LA0666 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01LA0666 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01LA0666 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01LA0666 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01LA0666 | 7 | CATALYTIC OXIDIZER | | -1 | 136.373 |
| 02LA1076.CN | 0 | NO EQUIPMENT | | -1 | |
| 02LA1076.CN | 0 | NO EQUIPMENT | | -1 | |
| 02LA1076.CN | 0 | NO EQUIPMENT | | -1 | |
| 02LA1076.CN | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 02LA1076.CN | 0 | NO EQUIPMENT | | -1 | |
| 02LA1076.CN | 0 | NO EQUIPMENT | | -1 | |
| 02LA1076.CN | 0 | NO EQUIPMENT | | -1 | |
| 02LA1076.CN | 0 | NO EQUIPMENT | | -1 | |
| 02LA1076.CN | 68 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 02LA1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1077.CN | 94.5 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 02LA1077.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINES RATED & 3,550 HP | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | PIONEER NAT RESOURCES - WET CANYON CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 564 HP | EP ENERGY E&P COMPANY, L.P. - VPR C2 CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 564 HP | EP ENERGY E&P COMPANY, L.P. - VPR C2 CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 564 HP | EP ENERGY E&P COMPANY, L.P. - VPR C2 CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 564 HP | EP ENERGY E&P COMPANY, L.P. - VPR C2 CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 564 HP | EP ENERGY E&P COMPANY, L.P. - VPR C2 CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 564 HP | EP ENERGY E&P COMPANY, L.P. - VPR C2 CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 564 HP | EP ENERGY E&P COMPANY, L.P. - VPR C2 CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 564 HP | EP ENERGY E&P COMPANY, L.P. - VPR C2 CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 564 HP | EP ENERGY E&P COMPANY, L.P. - VPR C2 CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 564 HP | EP ENERGY E&P COMPANY, L.P. - VPR C2 CS | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE NAT GAS ENG RATED AT | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE NAT GAS ENG RATED AT | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE NAT GAS ENG RATED AT | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE NAT GAS ENG RATED AT | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE NAT GAS ENG RATED AT | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE NAT GAS ENG RATED AT | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE NAT GAS ENG RATED AT | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE NAT GAS ENG RATED AT | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE NAT GAS ENG RATED AT | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.35 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0661 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.18 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.215 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.546 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1113 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.18 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.215 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.546 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0661 | 31000230 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.18 | 31000230 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.215 | 31000230 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.546 | 31000230 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.100376 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.39924 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.163257 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.635509 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.798568 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.19015 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.19015 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.19015 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.011409 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.411613 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 3.35 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.0661 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.18 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.215 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.546 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.1113 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.18 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.215 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.546 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.0661 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.18 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.215 |
| EVERGREEN OPERATING CORP | 1311 | | -104.8569525 | 37.1528218333333 | NW SE SEC 23 T | 0.546 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7619278 | 37.0584333333333 | NE/4 SEC 27 T3 | 0.100376 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7619278 | 37.0584333333333 | NE/4 SEC 27 T3 | 0.39924 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7619278 | 37.0584333333333 | NE/4 SEC 27 T3 | 0.163257 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7619278 | 37.0584333333333 | NE/4 SEC 27 T3 | 9.635509 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7619278 | 37.0584333333333 | NE/4 SEC 27 T3 | 4.798568 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7619278 | 37.0584333333333 | NE/4 SEC 27 T3 | 0.19015 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7619278 | 37.0584333333333 | NE/4 SEC 27 T3 | 0.19015 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7619278 | 37.0584333333333 | NE/4 SEC 27 T3 | 0.19015 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7619278 | 37.0584333333333 | NE/4 SEC 27 T3 | 0.011409 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7619278 | 37.0584333333333 | NE/4 SEC 27 T3 | 2.411613 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 22.31 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.6 | TY | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0101 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 006 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 007 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02LA1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1077.CN | 68 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 02LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1078.CN | 94.5 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 02LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 02LA1078.CN | 68 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 06LA0478.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0478.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0478.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0478.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0478.CN | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 06LA0478.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0478.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0478.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0478.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0478.CN | 65.1 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 06LA0479.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0479.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0479.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0479.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0479.CN | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 06LA0479.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0479.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0479.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0479.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA0479.CN | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 06LA1074.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA1074.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3512 LE RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 LE RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENG RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENG RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENG RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENG RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENG RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENG RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENG RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENG RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENG RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENG RATED AT 954 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608TALE RATED @ 2370 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED @ 1478 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED @ 1478 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.7 | TY | Added to Construction Permit |
| 16 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0101 | 007 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 071-0101 |
| 071 | 0101 | 009 | 01 | VOC | 20 | MILLION CUBIC FEET GAS PRODUCED | 071-0101 |
| 071 | 0101 | 010 | 01 | VOC | 20 | MILLION CUBIC FEET GAS PRODUCED | 071-0101 |
| 071 | 0101 | 011 | 01 | 106990 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 011 | 01 | 107028 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 011 | 01 | 50000 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 011 | 01 | 71432 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 011 | 01 | 75070 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 011 | 01 | CO | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 011 | 01 | NO2 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 011 | 01 | PM10 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 011 | 01 | PM2.5 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 011 | 01 | PT | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 011 | 01 | SO2 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 011 | 01 | VOC | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 012 | 01 | 106990 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 012 | 01 | 50000 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 012 | 01 | 71432 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 012 | 01 | 75070 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 012 | 01 | CO | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 012 | 01 | NO2 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 012 | 01 | PM10 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 012 | 01 | PM2.5 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 012 | 01 | PT | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 012 | 01 | SO2 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 012 | 01 | VOC | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 013 | 01 | 106990 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 013 | 01 | 107028 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 013 | 01 | 50000 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 013 | 01 | 71432 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06LA1074.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA1074.CN | 92.8 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 06LA1074.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA1074.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA1074.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA1074.CN | 0 | NO EQUIPMENT | | -1 | |
| 06LA1074.CN | 79 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07LA0888.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0889.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 07LA0890.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.24164 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 4.6517 |
| 08LA0325 | 85 | CATALYTIC OXIDIZER | | -1 | 114.519 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.3982 |
| 08LA0325 | 0 | CATALYTIC OXIDIZER | | -1 | 7.5658 |
| 08LA0325 | 85 | CATALYTIC OXIDIZER | | -1 | 763.462 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 203.59 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08LA0325 | 85 | CATALYTIC OXIDIZER | | -1 | 178.141 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.24164 |
| 08LA0325 | 85 | CATALYTIC OXIDIZER | | -1 | 114.519 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.3982 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 7.5658 |
| 08LA0325 | 85 | CATALYTIC OXIDIZER | | -1 | 763.482 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 203.59 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.0798626 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.0798626 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 8.9446153 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08LA0325 | 85 | CATALYTIC OXIDIZER | | -1 | 178.141 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.24164 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 4.6517 |
| 08LA0325 | 85 | CATALYTIC OXIDIZER | | -1 | 114.519 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.3982 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ENGINE RATED @ 1478 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED @ 1478 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED @ 1478 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED @ 1478 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED @ 1478 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED @ 1478 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED @ 1478 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| TEG DEHY UNIT | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| TEG DEHY UNIT | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| TEG DEHY UNIT | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1183.3 PER YEA | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1183.3 PER YEA | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1183.3 PER YEA | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1183.3 PER YEA | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1183.3 PER YEA | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1183.3 PER YEA | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1183.3 PER YEA | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1183.3 PER YEA | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1183.3 PER YEA | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1183.3 PER YEA | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1183.3 PER YEA | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1183.3 PER YEA | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3612 ENGINE RATED  3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3612 ENGINE RATED  3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3612 ENGINE RATED  3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3612 ENGINE RATED  3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3612 ENGINE RATED  3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3612 ENGINE RATED  3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3612 ENGINE RATED  3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3612 ENGINE RATED  3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3612 ENGINE RATED  3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3612 ENGINE RATED  3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3612 ENGINE RATED  3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.030257 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.582463 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.150924 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.049861 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.947352 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.339534 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.492522 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.25215 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.25215 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.25215 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.075129 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.345889 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.030257 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.150924 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.049861 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.947352 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.33991 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.492522 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.12 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.075129 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.345889 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.030257 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.582463 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.150924 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.049861 | 20200254 |

| site_description | site_operating_s |
|---|---|
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.030257 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.582463 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 2.150924 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.049861 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.947352 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 14.339534 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 25.492522 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 1.25215 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 1.25215 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 1.25215 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.075129 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 3.345889 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.030257 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 2.150924 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.049861 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.947352 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 14.33991 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 25.492522 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.01 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.01 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 1.12 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.075129 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 3.345889 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.030257 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.582463 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 2.150924 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.049861 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0101 | 013 | 01 | 75070 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 013 | 01 | CO | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 013 | 01 | NO2 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 013 | 01 | PM10 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 013 | 01 | PM2.5 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 013 | 01 | PT | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 013 | 01 | VOC | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 014 | 01 | 106990 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 014 | 01 | 107028 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 014 | 01 | 50000 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 014 | 01 | 71432 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 014 | 01 | 75070 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 014 | 01 | CO | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 014 | 01 | NO2 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 014 | 01 | PM10 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 014 | 01 | PM2.5 | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 014 | 01 | PT | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 014 | 01 | VOC | 250.43 | MILLION CUBIC FEET BURNED | 071-0101 |
| 071 | 0101 | 015 | 01 | 71432 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0101 |
| 071 | 0101 | 015 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0101 |
| 071 | 0101 | 016 | 01 | 71432 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0101 |
| 071 | 0101 | 016 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 071-0101 |
| 071 | 0102 | 001 | 01 | 107028 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 001 | 01 | 50000 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 001 | 01 | 75070 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 001 | 01 | CO | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 001 | 01 | NO2 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 001 | 01 | PM10 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 001 | 01 | PM2.5 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 001 | 01 | PT | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 001 | 01 | SO2 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 001 | 01 | VOC | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 002 | 01 | 107028 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 002 | 01 | 50000 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 002 | 01 | 75070 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 002 | 01 | CO | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 002 | 01 | NO2 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 7.5658 |
| 08LA0325 | 85 | CATALYTIC OXIDIZER | | -1 | 763.462 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 203.59 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.0798626 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.0798626 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 8.9446153 |
| 08LA0325 | 85 | CATALYTIC OXIDIZER | | -1 | 178.141 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.24164 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 4.6517 |
| 08LA0325 | 85 | CATALYTIC OXIDIZER | | -1 | 114.519 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.3982 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 7.5658 |
| 08LA0325 | 85 | CATALYTIC OXIDIZER | | -1 | 763.462 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 203.59 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.0798626 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.0798626 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 8.9446153 |
| 08LA0325 | 85 | CATALYTIC OXIDIZER | | -1 | 178.141 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.0073 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.0589 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.0073 |
| 08LA0325 | 0 | NO EQUIPMENT | | -1 | 0.0589 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 03LA1003 | 72 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 56.8571429 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 03LA1003 | 83 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 609.4117647 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 388 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03LA1003 | 21 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 163.7974684 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 03LA1003 | 72 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 56.8571429 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 03LA1003 | 83 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 609.4117647 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 388 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE RATED @ 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3300 HP | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| NATCO/PESCO GLYCOL DEHYDRATOR | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| NATCO/PESCO GLYCOL DEHYDRATOR | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| PESCO/NATCO GLYCOL DEHY | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| PESCO/NATCO GLYCOL DEHY | PIONEER NATURAL RES- MAXWELL C.S. | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.947352 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.339534 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.492522 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.12 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.345889 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.030257 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.582463 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.150924 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.049861 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.947352 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.339534 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.492522 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.12 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.345889 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.066613 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.537463 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.066613 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.537463 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.257 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.796 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.418 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.18 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.257 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.796 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.418 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.18 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |

| site_description | site_operating_s |
|---|---|
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| COMPRESSION & DEHYDRATION OF COALBED ASSOC. METHANE GAS | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.947352 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 14.339534 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 25.492522 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.01 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.01 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 1.12 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 3.345889 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.030257 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.582463 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 2.150924 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.049861 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.947352 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 14.339534 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 25.492522 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.01 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.01 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 1.12 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 3.345889 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.066613 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.537463 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.066613 |
| PETROGULF CORPORATION | 1311 | | -104.8933989 | 37.1707846666667 | SEC 16 T33S R6 | 0.537463 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.257 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.796 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.418 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 5.18 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 19.4 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.5 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.5 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.5 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.03 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 6.47 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.257 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.796 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.418 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 5.18 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 19.4 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0102 | 002 | 01 | PM10 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 002 | 01 | PM2.5 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 002 | 01 | PT | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 002 | 01 | SO2 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 002 | 01 | VOC | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 003 | 01 | 107028 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 003 | 01 | 50000 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 003 | 01 | 75070 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 003 | 01 | CO | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 003 | 01 | NO2 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 003 | 01 | PM10 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 003 | 01 | PM2.5 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 003 | 01 | PT | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 003 | 01 | SO2 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 003 | 01 | VOC | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0102 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 129.4 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 03LA1003 | 72 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 56.8571429 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 03LA1003 | 83 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 609.4117647 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 388 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03LA1003 | 21 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 163.7974684 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 18.182 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 114.286 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 428.571 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 142.857 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 18.182 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 114.286 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 428.571 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 142.857 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 17.857 |
| 03LA1003 | 93 | CATALYTIC OXIDIZER | | -1 | 110.714 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 417.857 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 139.286 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ENGINE | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.257 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.796 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.418 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.18 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.5 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.5 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.5 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.03 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 6.47 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.257 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.796 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.418 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 5.18 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 19.4 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.5 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.5 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.5 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.03 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 6.47 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0102 | 008 | 01 | 107028 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 008 | 01 | 50000 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 008 | 01 | 75070 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 008 | 01 | CO | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 008 | 01 | NO2 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 008 | 01 | PM10 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 008 | 01 | PM2.5 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 008 | 01 | PT | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 008 | 01 | SO2 | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0102 | 008 | 01 | VOC | 100 | MILLION CUBIC FEET BURNED | 071-0102 |
| 071 | 0103 | 001 | 01 | 50000 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 001 | 01 | CO | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 001 | 01 | NO2 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 001 | 01 | PM10 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 001 | 01 | PM2.5 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 001 | 01 | PT | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 001 | 01 | SO2 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 001 | 01 | VOC | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 002 | 01 | 50000 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 002 | 01 | CO | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 002 | 01 | NO2 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 002 | 01 | PM10 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 002 | 01 | PM2.5 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 002 | 01 | PT | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 002 | 01 | SO2 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 002 | 01 | VOC | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 003 | 01 | 50000 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 003 | 01 | CO | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 003 | 01 | NO2 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 003 | 01 | PM10 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 003 | 01 | PM2.5 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 003 | 01 | PT | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 003 | 01 | SO2 | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 003 | 01 | VOC | 90.86 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 004 | 01 | 50000 | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 004 | 01 | CO | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 004 | 01 | NO2 | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 03LA1003 | 72 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 56.8571429 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 03LA1003 | 83 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 609.4117647 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 388 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03LA1003 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03LA1003 | 21 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 163.7974684 |
| 03LA1055 | 76 | CATALYTIC OXIDIZER | | -1 | 68.7871451 |
| 03LA1055 | 80 | CATALYTIC OXIDIZER | | -1 | 493.0662558 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 389.6103896 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 0.2201189 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 0.2201189 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 0.2201189 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 0.6603566 |
| 03LA1055 | 50 | CATALYTIC OXIDIZER | | -1 | 166.4098613 |
| 03LA1055 | 76 | CATALYTIC OXIDIZER | | -1 | 68.7871451 |
| 03LA1055 | 75 | CATALYTIC OXIDIZER | | -1 | 394.4530046 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 389.6103896 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 0.2201189 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 0.2201189 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 0.2201189 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 0.6603566 |
| 03LA1055 | 50 | CATALYTIC OXIDIZER | | -1 | 166.4098613 |
| 03LA1055 | 76 | CATALYTIC OXIDIZER | | -1 | 68.7871451 |
| 03LA1055 | 80 | POWDER COATINGS | | -1 | 493.0662558 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 389.6103896 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 0.2201189 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 0.2201189 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 0.2201189 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 0.6603566 |
| 03LA1055 | 50 | CATALYTIC OXIDIZER | | -1 | 166.4098613 |
| 03LA1055 | 0 | | | -1 | 45.3514739 |
| 03LA1055 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 423.2804233 |
| 03LA1055 | 90 | CATALYTIC OXIDIZER | | -1 | 5668.9342404 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT NAT GAS ENG RATED AT 1,234 HP | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,234 HP | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,234 HP | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,234 HP | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,234 HP | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,234 HP | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,234 HP | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,234 HP | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,234 HP | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,234 HP | SUMMIT GAS GATHERING - HILL RANCH #2 | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,12 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,12 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,12 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,12 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,12 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,12 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,12 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,12 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR  35156TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR  35156TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR  35156TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR  35156TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR  35156TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR  35156TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR  35156TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR  35156TALE ENGINE RATED AT 1,1 | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 194 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 194 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 194 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.257 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.796 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.418 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.18 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.75 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.48 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.7 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.78 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.75 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.48 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.7 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.78 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.75 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.48 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.7 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.78 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.75 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.257 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.796 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.418 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 5.18 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 19.4 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.5 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.5 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.5 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 0.03 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8897139 | 37.05475 | SEC 28 T34S R6 | 6.47 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.75 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 4.48 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 17.7 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.03 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 3.78 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.75 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 4.48 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 17.7 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.03 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 3.78 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.75 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 4.48 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 17.7 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.03 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 3.78 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.3 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 2.8 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 3.75 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| 4.5 | TY | Permit |
| 17.7 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 3.8 | TY | Permit |
| | | Permit |
| 4.5 | TY | Permit |
| 17.7 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 3.8 | TY | Permit |
| | | Permit |
| 4.5 | TY | Permit |
| 17.7 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 3.8 | TY | Permit |
| | | Permit |
| 2.8 | TY | Permit |
| 3.8 | TY | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0103 | 004 | 01 | PM10 | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 004 | 01 | PM2.5 | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 004 | 01 | PT | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 004 | 01 | SO2 | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 004 | 01 | VOC | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 005 | 01 | CO | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 005 | 01 | NO2 | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 005 | 01 | PM10 | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 005 | 01 | PM2.5 | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 005 | 01 | PT | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 005 | 01 | SO2 | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 005 | 01 | VOC | 13.23 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 006 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 071-0103 |
| 071 | 0103 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 007 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0103 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0103 |
| 071 | 0104 | 001 | 01 | 107028 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 001 | 01 | 50000 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 001 | 01 | 75070 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 001 | 01 | CO | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 001 | 01 | NO2 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 001 | 01 | PM10 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 001 | 01 | PM2.5 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 001 | 01 | PT | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 001 | 01 | SO2 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 9.5238095 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 9.5238095 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 9.5238095 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 0.6046863 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 30.2343159 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 423.2804233 |
| 03LA1055 | 91 | CATALYTIC OXIDIZER | | -1 | 6298.8158226 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 9.5238095 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 9.5238095 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 9.5238095 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 0.6046863 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | 30.2343159 |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA1055 | 0 | NO EQUIPMENT | | -1 | |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 03LA0994 | 76 | CATALYTIC OXIDIZER | | -1 | 65.4112 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 03LA0994 | 90 | CATALYTIC OXIDIZER | | -1 | 494.509 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 392.467 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.2103049 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.2103049 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 2.1030494 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.6309148 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, 3306 ENGINE RATED AT 194 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 194 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 194 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 194 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 194 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 170 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 170 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 170 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 170 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 170 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 170 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 170 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1128 H | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1128 H | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1128 H | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1128 H | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1128 H | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1128 H | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1128 H | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1128 H | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, ENGINE RATED AT 1128 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, ENGINE RATED AT 1128 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, ENGINE RATED AT 1128 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, ENGINE RATED AT 1128 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, ENGINE RATED AT 1128 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, ENGINE RATED AT 1128 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| CATERPILLAR, ENGINE RATED AT 1128 HP | SUMMIT GAS - HILL RANCH 3 C.S. | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.063 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.063 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.063 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.75 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.063 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.063 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.063 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.66 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.244407 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.746473 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.397518 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.35139 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.661806 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |

| site_description | site_operating_s |
|---|---|
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| COAL BED METHANE COMPRESSION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.063 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.063 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.063 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.004 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.2 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 2.8 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 3.75 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.063 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.063 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.063 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.004 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0.2 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 2.66 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9111221 | 37.0101906388889 | SEC 8 T35S R67 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.244407 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.746473 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.397518 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 2.35139 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 18.661806 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.1 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.03 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 0.2 | TY | Permit |
| 2.8 | TY | Permit |
| 3.8 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 0.2 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| 18.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0104 | 001 | 01 | VOC | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 002 | 01 | 107028 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 002 | 01 | 50000 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 002 | 01 | 75070 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 002 | 01 | CO | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 002 | 01 | NO2 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 002 | 01 | PM10 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 002 | 01 | PM2.5 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 002 | 01 | PT | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 002 | 01 | SO2 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 002 | 01 | VOC | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 003 | 01 | 107028 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 003 | 01 | 50000 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 003 | 01 | 75070 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 003 | 01 | CO | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 003 | 01 | NO2 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 003 | 01 | PM10 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 003 | 01 | PM2.5 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 003 | 01 | PT | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 003 | 01 | SO2 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 003 | 01 | VOC | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 004 | 01 | 107028 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 004 | 01 | 50000 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 004 | 01 | 75070 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 004 | 01 | CO | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 004 | 01 | NO2 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 004 | 01 | PM10 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 004 | 01 | PM2.5 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 004 | 01 | PT | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 004 | 01 | SO2 | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 004 | 01 | VOC | 95.1 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 005 | 01 | 50000 | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 005 | 01 | CO | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 005 | 01 | NO2 | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 005 | 01 | PM10 | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 005 | 01 | PM2.5 | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 005 | 01 | PT | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 81.1099 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 03LA0994 | 76 | CATALYTIC OXIDIZER | | -1 | 65.4112 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 03LA0994 | 90 | CATALYTIC OXIDIZER | | -1 | 494.509 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 392.467 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.2103049 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.2103049 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.2103049 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 81.1099 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 03LA0994 | 76 | CATALYTIC OXIDIZER | | -1 | 65.4112 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 03LA0994 | 90 | CATALYTIC OXIDIZER | | -1 | 494.2166141 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 392.467 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.2103049 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.2103049 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.2103049 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.6309148 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 81.1099 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 03LA0994 | 76 | CATALYTIC OXIDIZER | | -1 | 65.4112 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 03LA0994 | 90 | CATALYTIC OXIDIZER | | -1 | 494.509 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 392.467 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.2103049 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.2103049 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.2103049 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.6309148 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 81.1099 |
| 03LA0994 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 68.0606 |
| 03LA0994 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4511.06 |
| 03LA0994 | 88 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4511.06 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 9.4444444 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 9.4444444 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 9.4444444 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.856776 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.244407 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.746473 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.397518 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.35139 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.661806 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.856776 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.244407 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.746473 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.397518 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.35 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.661806 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.856776 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.244407 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.746473 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.397518 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.35139 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.661806 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.856776 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.117609 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.795112 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.897556 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.068 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.068 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.068 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 3.856776 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.244407 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.746473 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.397518 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 2.35139 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 18.661806 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 3.856776 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.244407 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.746473 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.397518 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 2.35 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 18.661806 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.03 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 3.856776 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.244407 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.746473 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.397518 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 2.35139 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 18.661806 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.01 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.03 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 3.856776 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.117609 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 7.795112 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 3.897556 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.068 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.068 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.068 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| 18.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| 18.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| 18.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.8 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0104 | 005 | 01 | SO2 | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 005 | 01 | VOC | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 006 | 01 | 50000 | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 006 | 01 | CO | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 006 | 01 | NO2 | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 006 | 01 | PM10 | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 006 | 01 | PM2.5 | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 006 | 01 | PT | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 006 | 01 | SO2 | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 006 | 01 | VOC | 14.4 | MILLION CUBIC FEET BURNED | 071-0104 |
| 071 | 0104 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0104 |
| 071 | 0105 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0105 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.5555556 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 272.242 |
| 03LA0994 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 69.4444444 |
| 03LA0994 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4511.06 |
| 03LA0994 | 88 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4511.06 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 9.4444444 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 9.4444444 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 9.4444444 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0.5555556 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 272.242 |
| 03LA0994 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03LA1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1062.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1064.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1064.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1064.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1064.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1064.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1064.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1064.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1065.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1065.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1065.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1065.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1065.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | Summit Gas - HILL RANCH #4 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENGINE RATED @ 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENGINE RATED @ 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENGINE RATED @ 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENGINE RATED @ 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENGINE RATED @ 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENGINE RATED @ 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENGINE RATED @ 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE RATED AT 1,178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.960142 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.12 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.795112 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.897556 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.068 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.068 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.068 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.960142 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_ |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.004 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 1.960142 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.12 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 7.795112 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 3.897556 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.068 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.068 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.068 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0.004 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 1.960142 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.871 | 37.0127166666667 | SEC 10 T35S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.8 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 1.5 | TY | Canceled |
| 17.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.7 | TY | Canceled |
| | | Canceled |
| 1.5 | TY | Canceled |
| 17.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.7 | TY | Canceled |
| | | Canceled |
| 1.5 | TY | Canceled |
| 17.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.5 | TY | Canceled |
| | | Canceled |
| 1.5 | TY | Canceled |
| 17.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0105 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 007 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 071-0105 |
| 071 | 0105 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 071-0105 |
| 071 | 0105 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 071-0105 |
| 071 | 0105 | 008 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 071-0105 |
| 071 | 0105 | 009 | 01 | 50000 | 77.1 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 009 | 01 | CO | 77.1 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 009 | 01 | NO2 | 77.1 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 009 | 01 | VOC | 77.1 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 010 | 01 | 107028 | 104 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 010 | 01 | 50000 | 104 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 010 | 01 | 75070 | 104 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 010 | 01 | CO | 104 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 010 | 01 | NO2 | 104 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 010 | 01 | PM10 | 104 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 010 | 01 | PM2.5 | 104 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 010 | 01 | PT | 104 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 010 | 01 | SO2 | 104 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 010 | 01 | VOC | 104 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 011 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 011 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 011 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03LA1065.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1065.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1066.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1066.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1066.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1066.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1066.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1066.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1066.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1067.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1067.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1067.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1067.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1067.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1067.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1067.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1068.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1068.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1068.CN | 0 | NO EQUIPMENT | | 0 | |
| 03LA1069.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0154 | 80 | CATALYTIC OXIDIZER | | -1 | 926.0700389 |
| 08LA0154 | 93 | CATALYTIC OXIDIZER | | -1 | 555.8643691 |
| 08LA0154 | 0 | NO EQUIPMENT | | -1 | 443.5797665 |
| 08LA0154 | 0 | NO EQUIPMENT | | -1 | 147.8599222 |
| 08LA0155.CN | 0 | NO EQUIPMENT | | -1 | 4.6538462 |
| 08LA0155.CN | 90 | CATALYTIC OXIDIZER | | -1 | 176.9230769 |
| 08LA0155.CN | 0 | | | -1 | 7.5 |
| 08LA0155.CN | 93 | CATALYTIC OXIDIZER | | -1 | 640.1098901 |
| 08LA0155.CN | 0 | NO EQUIPMENT | | -1 | 73.3461538 |
| 08LA0155.CN | 0 | NO EQUIPMENT | | -1 | 0.0769231 |
| 08LA0155.CN | 0 | NO EQUIPMENT | | -1 | 0.0769231 |
| 08LA0155.CN | 0 | NO EQUIPMENT | | -1 | 0.0769231 |
| 08LA0155.CN | 0 | NO EQUIPMENT | | -1 | 5.3846154 |
| 08LA0155.CN | 0 | NO EQUIPMENT | | -1 | 73.3461538 |
| 08LA0156.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0156.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08LA0156.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,1 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENGINE | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENGINE | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENGINE | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENGINE | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENGINE | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENGINE | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE ENGINE | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 NAT GAS ENG RATED AT 117 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 NAT GAS ENG RATED AT 117 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 NAT GAS ENG RATED AT 117 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 NAT GAS ENG RATED AT 117 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 NAT GAS ENG RATED AT 117 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 NAT GAS ENG RATED AT 117 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 NAT GAS ENG RATED AT 117 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 NAT GAS ENG RATED AT 117 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 NAT GAS ENG RATED AT 117 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 NAT GAS ENG RATED AT 117 | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLLAR, 3516 ENGINE RATED AT 1178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLLAR, 3516 ENGINE RATED AT 1178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLLAR, 3516 ENGINE RATED AT 1178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000304 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 7.14 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.1 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.242 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.92 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.39 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.33 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.814 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.28 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.814 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 7.14 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 1.5 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 17.1 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 5.7 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0.242 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0.92 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0.39 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 2.33 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 3.814 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0.004 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0.004 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0.004 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0.28 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 3.814 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 5.7 | TY | Canceled |
| | | Canceled |
| 1.5 | TY | Canceled |
| 17.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.7 | TY | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 12.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0105 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 011 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 011 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 012 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 012 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 012 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 012 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 012 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 012 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 012 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 013 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 013 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 013 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 013 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 013 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 013 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 013 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 013 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0105 |
| 071 | 0105 | 015 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 071-0105 |
| 071 | 0106 | 001 | 01 | 107028 | 38.03 | MILLION CUBIC FEET BURNED | 071-0106 |
| 071 | 0106 | 001 | 01 | 50000 | 38.03 | MILLION CUBIC FEET BURNED | 071-0106 |
| 071 | 0106 | 001 | 01 | 75070 | 38.03 | MILLION CUBIC FEET BURNED | 071-0106 |
| 071 | 0106 | 001 | 01 | CO | 38.03 | MILLION CUBIC FEET BURNED | 071-0106 |
| 071 | 0106 | 001 | 01 | NO2 | 38.03 | MILLION CUBIC FEET BURNED | 071-0106 |
| 071 | 0106 | 001 | 01 | PM10 | 38.03 | MILLION CUBIC FEET BURNED | 071-0106 |
| 071 | 0106 | 001 | 01 | PM2.5 | 38.03 | MILLION CUBIC FEET BURNED | 071-0106 |
| 071 | 0106 | 001 | 01 | PT | 38.03 | MILLION CUBIC FEET BURNED | 071-0106 |
| 071 | 0106 | 001 | 01 | SO2 | 38.03 | MILLION CUBIC FEET BURNED | 071-0106 |
| 071 | 0106 | 001 | 01 | VOC | 38.03 | MILLION CUBIC FEET BURNED | 071-0106 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08LA0156.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 08LA0156.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0156.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0156.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0156.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0156.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0156.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0157.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08LA0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0157.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 08LA0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0157.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08LA0158.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0158.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08LA0158.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0158.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 08LA0158.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0158.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0158.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0158.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0158.CN | 0 | NO EQUIPMENT | | 0 | |
| 08LA0158.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08LA0160.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LA0029 | 0 | NO EQUIPMENT | | -1 | 5.27878 |
| 04LA0029 | 74 | CATALYTIC OXIDIZER | | -1 | 80.7541 |
| 04LA0029 | 0 | NO EQUIPMENT | | -1 | 8.58572 |
| 04LA0029 | 20 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 633.415 |
| 04LA0029 | 0 | NO EQUIPMENT | | -1 | 252.357 |
| 04LA0029 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0029 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0029 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0029 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LA0029 | 7 | CATALYTIC OXIDIZER | | -1 | 136.273 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLLAR, 3516 ENGINE RATED AT 1178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLLAR, 3516 ENGINE RATED AT 1178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLLAR, 3516 ENGINE RATED AT 1178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLLAR, 3516 ENGINE RATED AT 1178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLLAR, 3516 ENGINE RATED AT 1178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLLAR, 3516 ENGINE RATED AT 1178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLLAR, 3516 ENGINE RATED AT 1178 HP | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE NTE 77.1 MMSCF/YR | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE NTE 77.1 MMSCF/YR | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE NTE 77.1 MMSCF/YR | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE NTE 77.1 MMSCF/YR | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE NTE 77.1 MMSCF/YR | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE NTE 77.1 MMSCF/YR | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE NTE 77.1 MMSCF/YR | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE NTE 77.1 MMSCF/YR | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE NTE 77.1 MMSCF/YR | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 77.1 MMS | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 77.1 MMS | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 77.1 MMS | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 77.1 MMS | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 77.1 MMS | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 77.1 MMS | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 77.1 MMS | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 77.1 MMS | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 77.1 MMS | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 77.1 MMS | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | XTO ENERGY, INC. - APACHE CANYON #2 | 7 | 24 | 8760 |
| CATERPILLAR G3412 CLE ICE RATED @ 586HP | EP ENERGY E&P COMPANY, L.P. - VPR C3 CS | 7 | 24 | 8760 |
| CATERPILLAR G3412 CLE ICE RATED @ 586HP | EP ENERGY E&P COMPANY, L.P. - VPR C3 CS | 7 | 24 | 8760 |
| CATERPILLAR G3412 CLE ICE RATED @ 586HP | EP ENERGY E&P COMPANY, L.P. - VPR C3 CS | 7 | 24 | 8760 |
| CATERPILLAR G3412 CLE ICE RATED @ 586HP | EP ENERGY E&P COMPANY, L.P. - VPR C3 CS | 7 | 24 | 8760 |
| CATERPILLAR G3412 CLE ICE RATED @ 586HP | EP ENERGY E&P COMPANY, L.P. - VPR C3 CS | 7 | 24 | 8760 |
| CATERPILLAR G3412 CLE ICE RATED @ 586HP | EP ENERGY E&P COMPANY, L.P. - VPR C3 CS | 7 | 24 | 8760 |
| CATERPILLAR G3412 CLE ICE RATED @ 586HP | EP ENERGY E&P COMPANY, L.P. - VPR C3 CS | 7 | 24 | 8760 |
| CATERPILLAR G3412 CLE ICE RATED @ 586HP | EP ENERGY E&P COMPANY, L.P. - VPR C3 CS | 7 | 24 | 8760 |
| CATERPILLAR G3412 CLE ICE RATED @ 586HP | EP ENERGY E&P COMPANY, L.P. - VPR C3 CS | 7 | 24 | 8760 |
| CATERPILLAR G3412 CLE ICE RATED @ 586HP | EP ENERGY E&P COMPANY, L.P. - VPR C3 CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.100376 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.39924 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.163257 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.635509 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.798568 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.19015 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.19015 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.19015 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.011409 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.409845 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8919444 | 37.0849773055556 | SEC 16 T34S R6 | 0 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7633333 | 37.0611472222222 | NWNE SEC 27 T | 0.100376 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7633333 | 37.0611472222222 | NWNE SEC 27 T | 0.39924 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7633333 | 37.0611472222222 | NWNE SEC 27 T | 0.163257 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7633333 | 37.0611472222222 | NWNE SEC 27 T | 9.635509 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7633333 | 37.0611472222222 | NWNE SEC 27 T | 4.798568 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7633333 | 37.0611472222222 | NWNE SEC 27 T | 0.19015 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7633333 | 37.0611472222222 | NWNE SEC 27 T | 0.19015 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7633333 | 37.0611472222222 | NWNE SEC 27 T | 0.19015 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7633333 | 37.0611472222222 | NWNE SEC 27 T | 0.011409 |
| EP ENERGY E&P COMPANY, L.P. | 1311 | | -104.7633333 | 37.0611472222222 | NWNE SEC 27 T | 2.409845 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.6 | TY | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0107 | 001 | 01 | 107028 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 001 | 01 | 50000 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 001 | 01 | 75070 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 001 | 01 | CO | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 001 | 01 | NO2 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 001 | 01 | PM10 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 001 | 01 | PM2.5 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 001 | 01 | PT | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 001 | 01 | SO2 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 001 | 01 | VOC | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 002 | 01 | 107028 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 002 | 01 | 50000 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 002 | 01 | 75070 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 002 | 01 | CO | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 002 | 01 | NO2 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 002 | 01 | PM10 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 002 | 01 | PM2.5 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 002 | 01 | PT | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 002 | 01 | SO2 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 002 | 01 | VOC | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 003 | 01 | 107028 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 003 | 01 | 50000 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 003 | 01 | 75070 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 003 | 01 | CO | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 003 | 01 | NO2 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 003 | 01 | PM10 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 003 | 01 | PM2.5 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 003 | 01 | PT | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 003 | 01 | SO2 | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 003 | 01 | VOC | 77 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 004 | 01 | 107028 | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 004 | 01 | 50000 | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 004 | 01 | 75070 | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 004 | 01 | CO | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 004 | 01 | NO2 | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 004 | 01 | PM10 | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 004 | 01 | PM2.5 | 56 | MILLION CUBIC FEET BURNED | 071-0107 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04LA0337 | 78 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 43.2113341 |
| 04LA0337 | 78 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 13.197 |
| 04LA0337 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.8571429 |
| 04LA0337 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 430.4267161 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 359.2207792 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LA0337 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 119.7402597 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 5.8571429 |
| 04LA0337 | 78 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 59.9763872 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 9.5064935 |
| 04LA0337 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 430.4267161 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 359.2207792 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 119.7402597 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 5.8571429 |
| 04LA0337 | 78 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 59.9763872 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 9.5064935 |
| 04LA0337 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 430.4267161 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 359.2207792 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 119.7402597 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 7.3571429 |
| 04LA0337 | 78 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 75.7305195 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 11.9464286 |
| 04LA0337 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 591.8367347 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 1182.8571429 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516 ENGINE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 955 HP | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.366 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.111779 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2255 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.16 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.83 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.385 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.385 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.385 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0231 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.61 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2255 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.508 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.366 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.16 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.83 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.385 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.385 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.385 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0231 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.61 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2255 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.508 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.366 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.16 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.83 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.385 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.385 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.385 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0231 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.61 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.206 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4665 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3345 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.16 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 33.12 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.28 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.28 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.366 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.111779 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.2255 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 1.16 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 13.83 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.0231 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 4.61 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.2255 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.508 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.366 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 1.16 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 13.83 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.0231 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 4.61 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.2255 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.508 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.366 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 1.16 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 13.83 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.0231 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 4.61 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.206 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.4665 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.3345 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 1.16 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 33.12 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.28 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.28 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.16 | TY | Added to Construction Permit |
| 13.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0107 | 004 | 01 | PT | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 004 | 01 | SO2 | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 004 | 01 | VOC | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 005 | 01 | 107028 | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 005 | 01 | 50000 | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 005 | 01 | 75070 | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 005 | 01 | CO | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 005 | 01 | NO2 | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 005 | 01 | PM10 | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 005 | 01 | PM2.5 | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 005 | 01 | PT | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 005 | 01 | SO2 | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 005 | 01 | VOC | 56 | MILLION CUBIC FEET BURNED | 071-0107 |
| 071 | 0107 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 071-0107 |
| 071 | 0107 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 071-0107 |
| 071 | 0113 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0113 |
| 071 | 0113 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0113 |
| 071 | 0113 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0113 |
| 071 | 0113 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0113 |
| 071 | 0113 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0113 |
| 071 | 0113 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0113 |
| 071 | 0113 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0113 |
| 071 | 0116 | 001 | 01 | 50000 | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 001 | 01 | 71432 | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 001 | 01 | 75070 | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 001 | 01 | CO | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 001 | 01 | NO2 | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 001 | 01 | PM10 | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 001 | 01 | PM2.5 | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 001 | 01 | PT | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 001 | 01 | SO2 | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 001 | 01 | VOC | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 002 | 01 | 50000 | 57.47 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 002 | 01 | 71432 | 57.47 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 002 | 01 | 75070 | 57.47 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 002 | 01 | CO | 57.47 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 002 | 01 | NO2 | 57.47 | MILLION CUBIC FEET BURNED | 071-0116 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 34.8214286 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 7.3571429 |
| 04LA0337 | 78 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 75.5681818 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 11.9464286 |
| 04LA0337 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 474.4897959 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 416.7857143 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | 138.9285714 |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | |
| 04LA0337 | 0 | NO EQUIPMENT | | -1 | |
| 05LA0251.XP | 0 | | | -1 | 373.613 |
| 05LA0251.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 05LA0251.XP | 0 | | | -1 | 26.64 |
| 11LA2227 | 0 | | | -1 | 16.45 |
| 11LA2227 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2227 | 0 | | | -1 | 2022.15 |
| 11LA2227 | 0 | | | -1 | 26.64 |
| 05LA0477 | 60 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 59.5956095 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 1.9345234 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 18.6155633 |
| 05LA0477 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 998.6135182 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 332.7556326 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 60.6585789 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 20.8804594 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 0.9635984 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 9.2711328 |
| 05LA0477 | 77.47 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3719.3923394 |
| 05LA0477 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2234.1463415 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE RATED AT 806 | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CATERPILLAR, 3512TALE ENGINE | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | Summit Gas - APACHE CANYON 3 | 7 | 24 | 8760 |
| CHEY NAT GAS ENG RATED AG 69.3 HP | PIONEER NAT RES - MCCULLOUGH 34-32 | 7 | 24 | 8760 |
| CHEY NAT GAS ENG RATED AG 69.3 HP | PIONEER NAT RES - MCCULLOUGH 34-32 | 7 | 24 | 8760 |
| CHEY NAT GAS ENG RATED AG 69.3 HP | PIONEER NAT RES - MCCULLOUGH 34-32 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.5 HP | PIONEER NAT RES - MCCULLOUGH 34-32 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.5 HP | PIONEER NAT RES - MCCULLOUGH 34-32 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.5 HP | PIONEER NAT RES - MCCULLOUGH 34-32 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.5 HP | PIONEER NAT RES - MCCULLOUGH 34-32 | 7 | 24 | 8760 |
| 1 NAT GAS FIRED ICE GEN SET | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| 1 NAT GAS FIRED ICE GEN SET | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| 1 NAT GAS FIRED ICE GEN SET | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| 1 NAT GAS FIRED ICE GEN SET | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| 1 NAT GAS FIRED ICE GEN SET | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| 1 NAT GAS FIRED ICE GEN SET | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| 1 NAT GAS FIRED ICE GEN SET | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| 1 NAT GAS FIRED ICE GEN SET | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| 1 NAT GAS FIRED ICE GEN SET | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| 1 NAT GAS FIRED ICE GEN SET | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.28 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0168 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.975 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.206 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4655 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3345 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.93 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.67 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.28 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.28 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.28 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0168 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.89 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.688 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051818 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.687733 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.055811 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.537059 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.762 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2885 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2885 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2885 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01731 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.75 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.6 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027689 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.266406 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.079329 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.049549 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION - MCCULLOUGH 34-32 WELL SITE | O |
| NATURAL GAS COMPRESSION - MCCULLOUGH 34-32 WELL SITE | O |
| NATURAL GAS COMPRESSION - MCCULLOUGH 34-32 WELL SITE | O |
| NATURAL GAS COMPRESSION - MCCULLOUGH 34-32 WELL SITE | O |
| NATURAL GAS COMPRESSION - MCCULLOUGH 34-32 WELL SITE | O |
| NATURAL GAS COMPRESSION - MCCULLOUGH 34-32 WELL SITE | O |
| NATURAL GAS COMPRESSION - MCCULLOUGH 34-32 WELL SITE | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.28 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.0168 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.975 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.206 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.4655 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.3345 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.93 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 11.67 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.28 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.28 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.28 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.0168 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 3.89 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9718169 | 37.1072335555556 | SEC 2 T34S R68 | 0.688 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9093222 | 37.2088972222222 | SWSE SEC 32 T | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9093222 | 37.2088972222222 | SWSE SEC 32 T | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9093222 | 37.2088972222222 | SWSE SEC 32 T | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9093222 | 37.2088972222222 | SWSE SEC 32 T | 0.051818 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9093222 | 37.2088972222222 | SWSE SEC 32 T | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9093222 | 37.2088972222222 | SWSE SEC 32 T | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9093222 | 37.2088972222222 | SWSE SEC 32 T | 0.083916 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.687733 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.055811 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.537059 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 5.762 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 9.6 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.2885 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.2885 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.2885 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.01731 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 1.75 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.6 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.027689 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.266406 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 24.079329 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 16.049549 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0116 | 002 | 01 | PM10 | 57.47 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 002 | 01 | PM2.5 | 57.47 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 002 | 01 | PT | 57.47 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 002 | 01 | SO2 | 57.47 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 002 | 01 | VOC | 57.47 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 003 | 01 | 107028 | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 003 | 01 | 50000 | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 003 | 01 | 75070 | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 003 | 01 | CO | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 003 | 01 | NOX | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0116 | 003 | 01 | VOC | 57.7 | MILLION CUBIC FEET BURNED | 071-0116 |
| 071 | 0119 | 001 | 01 | 50000 | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 001 | 01 | CO | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 001 | 01 | NO2 | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 001 | 01 | PM10 | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 001 | 01 | PM2.5 | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 001 | 01 | PT | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 001 | 01 | SO2 | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 001 | 01 | VOC | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 002 | 01 | 50000 | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 002 | 01 | CO | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 002 | 01 | NO2 | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 002 | 01 | PM10 | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 002 | 01 | PM2.5 | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 002 | 01 | PT | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 002 | 01 | SO2 | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 002 | 01 | VOC | 77 | MILLION CUBIC FEET BURNED | 071-0119 |
| 071 | 0119 | 004 | 01 | VOC | 0 | 1000 BARRELS REFINERY FEED | 071-0119 |
| 071 | 0120 | 001 | 01 | 107028 | 77 | MILLION CUBIC FEET BURNED | 071-0120 |
| 071 | 0120 | 001 | 01 | 50000 | 77 | MILLION CUBIC FEET BURNED | 071-0120 |
| 071 | 0120 | 001 | 01 | 75070 | 77 | MILLION CUBIC FEET BURNED | 071-0120 |
| 071 | 0120 | 001 | 01 | CO | 77 | MILLION CUBIC FEET BURNED | 071-0120 |
| 071 | 0120 | 001 | 01 | NO2 | 77 | MILLION CUBIC FEET BURNED | 071-0120 |
| 071 | 0120 | 001 | 01 | VOC | 77 | MILLION CUBIC FEET BURNED | 071-0120 |
| 071 | 0120 | 002 | 01 | 107028 | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0120 |
| 071 | 0120 | 002 | 01 | 50000 | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0120 |
| 071 | 0120 | 002 | 01 | 75070 | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0120 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05LA0477 | 0 | NO EQUIPMENT | | -1 | 1002.2620498 |
| 05LA0477 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.14 |
| 05LA0477 | 60 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 52.8 |
| 05LA0477 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.36 |
| 05LA0477 | 80 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1018.36 |
| 05LA0477 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 332.76 |
| 05LA0477 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 60.66 |
| 05LA0905 | 0 | NO EQUIPMENT | | -1 | 17.2597403 |
| 05LA0905 | 93 | CATALYTIC REDUCTION | | -1 | 534.32282 |
| 05LA0905 | 0 | NO EQUIPMENT | | -1 | 431.9480519 |
| 05LA0905 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LA0905 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LA0905 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LA0905 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05LA0905 | 0 | NO EQUIPMENT | | -1 | 143.8961039 |
| 05LA0905 | 0 | NO EQUIPMENT | | -1 | 17.2597403 |
| 05LA0905 | 93 | CATALYTIC REDUCTION | | -1 | 534.32282 |
| 05LA0905 | 0 | NO EQUIPMENT | | -1 | 431.9480519 |
| 05LA0905 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LA0905 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LA0905 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05LA0905 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05LA0905 | 0 | NO EQUIPMENT | | -1 | 143.8961039 |
| 05LA0908 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05LA0909 | 0 | NO EQUIPMENT | | -1 | 5.2727273 |
| 05LA0909 | 0 | NO EQUIPMENT | | -1 | 17.6623377 |
| 05LA0909 | 0 | NO EQUIPMENT | | -1 | 8.3896104 |
| 05LA0909 | 93 | CATALYTIC OXIDIZER | | -1 | 556.5862709 |
| 05LA0909 | 0 | NO EQUIPMENT | | -1 | 441.5584416 |
| 05LA0909 | 0 | NO EQUIPMENT | | -1 | 93.5064935 |
| 05LA0909 | 0 | NO EQUIPMENT | | -1 | 5.2727273 |
| 05LA0909 | 0 | NO EQUIPMENT | | -1 | 17.6623377 |
| 05LA0909 | 0 | NO EQUIPMENT | | -1 | 8.3896104 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED WAUKESHA ICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| GE JENBACHER 905 HP RICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| GE JENBACHER 905 HP RICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| GE JENBACHER 905 HP RICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| GE JENBACHER 905 HP RICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| GE JENBACHER 905 HP RICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| GE JENBACHER 905 HP RICE | RED RIVER RANCH HOLDINGS, LLC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-1 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-1 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-1 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-1 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-1 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-1 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-1 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-1 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-2 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-2 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-2 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-2 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-2 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-2 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-2 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE S-2 | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | SUMMIT GAS - GOLDEN EAGLE #7 | 7 | 24 | 8760 |
| N ATURAL GAS COMPRESSOR ENGINE | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| N ATURAL GAS COMPRESSOR ENGINE | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| N ATURAL GAS COMPRESSOR ENGINE | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| N ATURAL GAS COMPRESSOR ENGINE | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| N ATURAL GAS COMPRESSOR ENGINE | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| N ATURAL GAS COMPRESSOR ENGINE | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.28735 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.28735 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.28735 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.017241 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 28.8 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.148289 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.609312 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.241186 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.875937 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 9.600126 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.750041 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.6645 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.44 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.63 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.385 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.385 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.385 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0231 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.54 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.6645 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.44 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.63 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.385 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.385 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.385 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0231 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.54 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.203 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.68 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.323 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.203 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.68 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.323 | 31000203 |

| site_description | site_operating_s |
|---|---|
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.28735 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.28735 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.28735 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.017241 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 28.8 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.148289 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.609312 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 0.241186 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 5.875937 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 9.600126 |
| RED RIVER RANCH HOLDINGS, LLC | 1311 | | -104.9545389 | 36.9987277777778 | SE 1/4 SEC13 T | 1.750041 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 0.6645 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 1.44 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 16.63 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 0.0231 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 5.54 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 0.6645 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 1.44 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 16.63 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 0.385 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 0.0231 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 5.54 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9014502 | 37.1631837777778 | NW NW SEC 21 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 0.203 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 0.68 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 0.323 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 1.5 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 17 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 3.6 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 0.203 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 0.68 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 0.323 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 5.9 | TY | Permit |
| 9.6 | TY | Permit |
| 1.7 | TY | Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0120 | 002 | 01 | CO | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0120 |
| 071 | 0120 | 002 | 01 | NO2 | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0120 |
| 071 | 0120 | 002 | 01 | VOC | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0120 |
| 071 | 0120 | 003 | 01 | CO | 6.6 | MILLION CUBIC FEET GAS PRODUCED | 071-0120 |
| 071 | 0120 | 003 | 01 | NO2 | 6.6 | MILLION CUBIC FEET GAS PRODUCED | 071-0120 |
| 071 | 0120 | 003 | 01 | SO2 | 6.6 | MILLION CUBIC FEET GAS PRODUCED | 071-0120 |
| 071 | 0120 | 003 | 01 | VOC | 6.6 | MILLION CUBIC FEET GAS PRODUCED | 071-0120 |
| 071 | 0120 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0120 |
| 071 | 0121 | 001 | 01 | 107028 | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0121 |
| 071 | 0121 | 001 | 01 | 50000 | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0121 |
| 071 | 0121 | 001 | 01 | 75070 | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0121 |
| 071 | 0121 | 001 | 01 | CO | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0121 |
| 071 | 0121 | 001 | 01 | NO2 | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0121 |
| 071 | 0121 | 001 | 01 | VOC | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0121 |
| 071 | 0121 | 002 | 01 | 107028 | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0121 |
| 071 | 0121 | 002 | 01 | 50000 | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0121 |
| 071 | 0121 | 002 | 01 | 75070 | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0121 |
| 071 | 0121 | 002 | 01 | CO | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0121 |
| 071 | 0121 | 002 | 01 | NO2 | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0121 |
| 071 | 0121 | 002 | 01 | VOC | 77 | MILLION CUBIC FEET OF GAS PRODUCED | 071-0121 |
| 071 | 0121 | 003 | 01 | CO | 6.6 | MILLION CUBIC FEET GAS PRODUCED | 071-0121 |
| 071 | 0121 | 003 | 01 | NO2 | 6.6 | MILLION CUBIC FEET GAS PRODUCED | 071-0121 |
| 071 | 0121 | 003 | 01 | SO2 | 6.6 | MILLION CUBIC FEET GAS PRODUCED | 071-0121 |
| 071 | 0121 | 004 | 01 | VOC | 0 | | 071-0121 |
| 071 | 0123 | 001 | 01 | 107028 | 175.3 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 001 | 01 | 50000 | 175.3 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 001 | 01 | 71432 | 175.3 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 001 | 01 | 75070 | 175.3 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 001 | 01 | CO | 175.3 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 001 | 01 | NO2 | 175.3 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 001 | 01 | PM10 | 175.3 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 001 | 01 | PM2.5 | 175.3 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 001 | 01 | PT | 175.3 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 001 | 01 | SO2 | 175.3 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 001 | 01 | VOC | 175.3 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 002 | 01 | 50000 | 8 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 002 | 01 | CO | 8 | MILLION CUBIC FEET BURNED | 071-0123 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05LA0909 | 93 | CATALYTIC OXIDIZER | | -1 | 556.5862709 |
| 05LA0909 | 0 | NO EQUIPMENT | | -1 | 441.5584416 |
| 05LA0909 | 0 | NO EQUIPMENT | | -1 | 93.5064935 |
| 05LA0911.XA | 0 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 84.8484848 |
| 05LA0911.XA | 0 | NO EQUIPMENT | | -1 | 100 |
| 05LA0911.XA | 0 | NO EQUIPMENT | | -1 | 0.0606061 |
| 05LA0911.XA | 0 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 81.8181818 |
| 05LA0912 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05LA0913 | 0 | NO EQUIPMENT | | -1 | 5.1428571 |
| 05LA0913 | 0 | NO EQUIPMENT | | -1 | 17.7142857 |
| 05LA0913 | 0 | NO EQUIPMENT | | -1 | 8.3636364 |
| 05LA0913 | 0 | NO EQUIPMENT | | -1 | 38.1818182 |
| 05LA0913 | 0 | NO EQUIPMENT | | -1 | 441.5584416 |
| 05LA0913 | 0 | NO EQUIPMENT | | -1 | 147.2727273 |
| 05LA0913 | 0 | NO EQUIPMENT | | -1 | 5.1428571 |
| 05LA0913 | 0 | NO EQUIPMENT | | -1 | 17.7142857 |
| 05LA0913 | 0 | NO EQUIPMENT | | -1 | 8.3636364 |
| 05LA0913 | 0 | NO EQUIPMENT | | -1 | 38.4415584 |
| 05LA0913 | 0 | NO EQUIPMENT | | -1 | 443.1168831 |
| 05LA0913 | 0 | NO EQUIPMENT | | -1 | 147.7922078 |
| 05LA0915 | 0 | NO EQUIPMENT | | -1 | 20.9090909 |
| 05LA0915 | 0 | NO EQUIPMENT | | -1 | 100 |
| 05LA0915 | 0 | NO EQUIPMENT | | -1 | 0.0606061 |
| 05LA0916 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06LA0049 | 85 | CATALYTIC AFTERBURNER | | -1 | 31.1846359 |
| 06LA0049 | 85 | CATALYTIC AFTERBURNER | | -1 | 89.7509032 |
| 06LA0049 | 0 | NO EQUIPMENT | | -1 | 0.3422704 |
| 06LA0049 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 50.1996577 |
| 06LA0049 | 85 | CATALYTIC AFTERBURNER | | -1 | 652.5955505 |
| 06LA0049 | 0 | NO EQUIPMENT | | -1 | 208.8990302 |
| 06LA0049 | 0 | NO EQUIPMENT | | -1 | 0.1140901 |
| 06LA0049 | 0 | NO EQUIPMENT | | -1 | 0.1140901 |
| 06LA0049 | 0 | NO EQUIPMENT | | -1 | 8.9195665 |
| 06LA0049 | 0 | NO EQUIPMENT | | -1 | 0.5704507 |
| 06LA0049 | 85 | CATALYTIC AFTERBURNER | | -1 | 245.6740825 |
| 07LA1164 | 0 | NO EQUIPMENT | | -1 | 18.4 |
| 07LA1164 | 0 | NO EQUIPMENT | | -1 | 3350 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMPRESSOR ENGINE | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | SUMMIT GAS - GOLDEN EAGLE #5 | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE 1174HP | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE 1174HP | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE 1174HP | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE 1174HP | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE 1174HP | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE 1174HP | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE 1174 HP | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE 1174 HP | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE 1174 HP | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE 1174 HP | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE 1174 HP | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| CATERPILLAR 3516 TALE 1174 HP | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| DEHYDRATOR REBOILER | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| DEHYDRATOR REBOILER | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| DEHYDRATOR REBOILER | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | SUMMIT GAS - GOLDEN EAGLE #6 | 7 | 24 | 8760 |
| CATERPILLAR, 3608 NATURAL GAS ENG RATED | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| CATERPILLAR, 3608 NATURAL GAS ENG RATED | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| CATERPILLAR, 3608 NATURAL GAS ENG RATED | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| CATERPILLAR, 3608 NATURAL GAS ENG RATED | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| CATERPILLAR, 3608 NATURAL GAS ENG RATED | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| CATERPILLAR, 3608 NATURAL GAS ENG RATED | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| CATERPILLAR, 3608 NATURAL GAS ENG RATED | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| CATERPILLAR, 3608 NATURAL GAS ENG RATED | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| CATERPILLAR, 3608 NATURAL GAS ENG RATED | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| CATERPILLAR, 3608 NATURAL GAS ENG RATED | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| CATERPILLAR, 3608 NATURAL GAS ENG RATED | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| NAT GAS FIRED GENERAL MOTORS ICE | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| NAT GAS FIRED GENERAL MOTORS ICE | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.5 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.28 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.33 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0002 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.198 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.682 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.322 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.47 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.67 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.198 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.682 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.322 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.48 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.06 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.69 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.069 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.33 | 31000301 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0002 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.41 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.18 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.66 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.58 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.31 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.7818 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.23 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0736 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.4 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 1.5 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 17 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 3.6 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 0.28 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 0.33 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 0.0002 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 0.27 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8761696 | 37.1272854722222 | SW SEC 34 T33 | 0 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 0.198 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 0.682 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 0.322 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 1.47 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 17 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 5.67 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 0.198 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 0.682 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 0.322 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 1.48 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 17.06 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 5.69 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 0.069 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 0.33 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 0.0002 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9101126 | 37.1427805 | C SEC 29 T33S | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 0.41 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 1.18 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 0.03 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 0.66 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 8.58 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 18.31 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 0.01 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 0.7818 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 0.05 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 3.23 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 0.0736 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 13.4 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0123 | 002 | 01 | NO2 | 8 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 002 | 01 | PT | 8 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 002 | 01 | SO2 | 8 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0123 | 002 | 01 | VOC | 8 | MILLION CUBIC FEET BURNED | 071-0123 |
| 071 | 0126 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0126 |
| 071 | 0126 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 071-0126 |
| 071 | 0126 | 005 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 071-0126 |
| 071 | 0132 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0132 |
| 071 | 0132 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0132 |
| 071 | 0132 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0132 |
| 071 | 0132 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0132 |
| 071 | 0132 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0132 |
| 071 | 0132 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0132 |
| 071 | 0132 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0132 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07LA1164 | 0 | NO EQUIPMENT | | -1 | 1982.9 |
| 07LA1164 | 0 | NO EQUIPMENT | | -1 | 8.9 |
| 07LA1164 | 0 | NO EQUIPMENT | | -1 | 0.525 |
| 07LA1164 | 0 | NO EQUIPMENT | | -1 | 26.55 |
| 07LA0694.CN | 87.6 | CATALYTIC OXIDIZER | | 0 | |
| 07LA0694.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 07LA0694.CN | 78.6 | CATALYTIC OXIDIZER | | 0 | |
| 07LA0694.CN | 93.3 | CATALYTIC OXIDIZER | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 07LA0694.CN | 78.6 | CATALYTIC OXIDIZER | | 0 | |
| 07LA0694.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 07LA0694.CN | 0 | NO EQUIPMENT | | 0 | |
| 10LA2016.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 20.5 |
| 10LA2016.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 10LA2016.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 10LA2016.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 10LA2017.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 20.5 |
| 10LA2017.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 10LA2017.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED GENERAL MOTORS ICE | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| NAT GAS FIRED GENERAL MOTORS ICE | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| NAT GAS FIRED GENERAL MOTORS ICE | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| NAT GAS FIRED GENERAL MOTORS ICE | PIONEER NATURAL RES - LONG CANYON | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CANCELLED | XTO ENERGY, INC. - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY - APACHE CANYON 5-12 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY - APACHE CANYON 5-12 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY - APACHE CANYON 5-12 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY - APACHE CANYON 5-12 | 7 | 24 | 8760 |
| GM  NAT GAS ENG RATED AT 75 HP | XTO ENERGY - APACHE CANYON 5-12 | 7 | 24 | 8760 |
| GM  NAT GAS ENG RATED AT 75 HP | XTO ENERGY - APACHE CANYON 5-12 | 7 | 24 | 8760 |
| GM  NAT GAS ENG RATED AT 75 HP | XTO ENERGY - APACHE CANYON 5-12 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.9316 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0356 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0021 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1062 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 7.9316 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 0.0356 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 0.0021 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6197222 | 37.0935527777778 | SEC 7 T34S R64 | 0.1062 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.8830682 | 37.0916726666667 | 37.0883403 N, | 0 |
| XTO ENERGY, INC. | 1311 | | -104.9160008 | 37.1118006666667 | SEC 5 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9160008 | 37.1118006666667 | SEC 5 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9160008 | 37.1118006666667 | SEC 5 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9160008 | 37.1118006666667 | SEC 5 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9160008 | 37.1118006666667 | SEC 5 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9160008 | 37.1118006666667 | SEC 5 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9160008 | 37.1118006666667 | SEC 5 T34S R67 | 6.8952 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0132 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0132 |
| 071 | 0133 | 001 | 01 | 50000 | 11.38 | MILLION CUBIC FEET BURNED | 071-0133 |
| 071 | 0133 | 001 | 01 | CO | 11.38 | MILLION CUBIC FEET BURNED | 071-0133 |
| 071 | 0133 | 001 | 01 | NO2 | 11.38 | MILLION CUBIC FEET BURNED | 071-0133 |
| 071 | 0133 | 001 | 01 | VOC | 11.38 | MILLION CUBIC FEET BURNED | 071-0133 |
| 071 | 0133 | 002 | 01 | 50000 | 11.38 | MILLION CUBIC FEET BURNED | 071-0133 |
| 071 | 0133 | 002 | 01 | CO | 11.38 | MILLION CUBIC FEET BURNED | 071-0133 |
| 071 | 0133 | 002 | 01 | NO2 | 11.38 | MILLION CUBIC FEET BURNED | 071-0133 |
| 071 | 0133 | 002 | 01 | VOC | 11.38 | MILLION CUBIC FEET BURNED | 071-0133 |
| 071 | 0134 | 001 | 01 | 50000 | 11.38 | MILLION CUBIC FEET BURNED | 071-0134 |
| 071 | 0134 | 001 | 01 | CO | 11.38 | MILLION CUBIC FEET BURNED | 071-0134 |
| 071 | 0134 | 001 | 01 | NO2 | 11.38 | MILLION CUBIC FEET BURNED | 071-0134 |
| 071 | 0134 | 001 | 01 | VOC | 11.38 | MILLION CUBIC FEET BURNED | 071-0134 |
| 071 | 0134 | 002 | 01 | 50000 | 11.38 | MILLION CUBIC FEET BURNED | 071-0134 |
| 071 | 0134 | 002 | 01 | CO | 11.38 | MILLION CUBIC FEET BURNED | 071-0134 |
| 071 | 0134 | 002 | 01 | NO2 | 11.38 | MILLION CUBIC FEET BURNED | 071-0134 |
| 071 | 0134 | 002 | 01 | VOC | 11.38 | MILLION CUBIC FEET BURNED | 071-0134 |
| 071 | 0135 | 001 | 01 | 50000 | 11.39 | MILLION CUBIC FEET BURNED | 071-0135 |
| 071 | 0135 | 001 | 01 | CO | 11.39 | MILLION CUBIC FEET BURNED | 071-0135 |
| 071 | 0135 | 001 | 01 | NO2 | 11.39 | MILLION CUBIC FEET BURNED | 071-0135 |
| 071 | 0135 | 001 | 01 | VOC | 11.39 | MILLION CUBIC FEET BURNED | 071-0135 |
| 071 | 0135 | 002 | 01 | 50000 | 11.39 | MILLION CUBIC FEET BURNED | 071-0135 |
| 071 | 0135 | 002 | 01 | CO | 11.39 | MILLION CUBIC FEET BURNED | 071-0135 |
| 071 | 0135 | 002 | 01 | NO2 | 11.39 | MILLION CUBIC FEET BURNED | 071-0135 |
| 071 | 0135 | 002 | 01 | VOC | 11.39 | MILLION CUBIC FEET BURNED | 071-0135 |
| 071 | 0136 | 001 | 01 | 50000 | 11.46 | MILLION CUBIC FEET BURNED | 071-0136 |
| 071 | 0136 | 001 | 01 | CO | 11.46 | MILLION CUBIC FEET BURNED | 071-0136 |
| 071 | 0136 | 001 | 01 | NO2 | 11.46 | MILLION CUBIC FEET BURNED | 071-0136 |
| 071 | 0136 | 001 | 01 | VOC | 11.46 | MILLION CUBIC FEET BURNED | 071-0136 |
| 071 | 0136 | 002 | 01 | 50000 | 11.46 | MILLION CUBIC FEET BURNED | 071-0136 |
| 071 | 0136 | 002 | 01 | CO | 11.46 | MILLION CUBIC FEET BURNED | 071-0136 |
| 071 | 0136 | 002 | 01 | NO2 | 11.46 | MILLION CUBIC FEET BURNED | 071-0136 |
| 071 | 0136 | 002 | 01 | VOC | 11.46 | MILLION CUBIC FEET BURNED | 071-0136 |
| 071 | 0137 | 001 | 01 | 50000 | 11.36 | MILLION CUBIC FEET BURNED | 071-0137 |
| 071 | 0137 | 001 | 01 | CO | 11.36 | MILLION CUBIC FEET BURNED | 071-0137 |
| 071 | 0137 | 001 | 01 | NO2 | 11.36 | MILLION CUBIC FEET BURNED | 071-0137 |
| 071 | 0137 | 001 | 01 | VOC | 11.36 | MILLION CUBIC FEET BURNED | 071-0137 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10LA2017.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 10LA2216 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 56.5729 |
| 10LA2216 | 0 | | | -1 | 469.801 |
| 10LA2216 | 35 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5288.33 |
| 10LA2216 | 0 | | | -1 | 113.146 |
| 10LA2216 | 0 | | | -1 | 57.9968 |
| 10LA2216 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 469.018 |
| 10LA2216 | 35 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5288.33 |
| 10LA2216 | 0 | | | -1 | 113.146 |
| 10LA2218 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 56.6159 |
| 10LA2218 | 0 | | | -1 | 470.158 |
| 10LA2218 | 0 | | | -1 | 5293.36 |
| 10LA2218 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 113.232 |
| 10LA2218 | 0 | | | -1 | 56.6159 |
| 10LA2218 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 470.158 |
| 10LA2218 | 91 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5292.36 |
| 10LA2218 | 0 | | | -1 | 113.232 |
| 10LA2220 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 56.536 |
| 10LA2220 | 0 | | | -1 | 469.495 |
| 10LA2220 | 35 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5272.6 |
| 10LA2220 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 117.988 |
| 10LA2220 | 0 | | | -1 | 56.536 |
| 10LA2220 | 0 | | | -1 | 469.495 |
| 10LA2220 | 35 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5272.6 |
| 10LA2220 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 117.988 |
| 10LA2222 | 0 | | | -1 | 56.2247 |
| 10LA2222 | 0 | | | -1 | 469.354 |
| 10LA2222 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5192.23 |
| 10LA2222 | 0 | | | -1 | 112.449 |
| 10LA2222 | 0 | | | -1 | 56.2247 |
| 10LA2222 | 0 | | | -1 | 469.34 |
| 10LA2222 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5192.23 |
| 10LA2222 | 0 | | | -1 | 112.449 |
| 10LA2224 | 0 | | | -1 | 56.7207 |
| 10LA2224 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 471.029 |
| 10LA2224 | 0 | | | -1 | 5321.89 |
| 10LA2224 | 0 | | | -1 | 56.7207 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM  NAT GAS ENG RATED AT 75 HP | XTO ENERGY - APACHE CANYON 5-12 | 7 | 24 | 8760 |
| CATERAPILLAR ENGINE RATED @ 145 HP | SUMMIT GAS - GOLDEN EAGLE 9 CS | 7 | 24 | 8760 |
| CATERAPILLAR ENGINE RATED @ 145 HP | SUMMIT GAS - GOLDEN EAGLE 9 CS | 7 | 24 | 8760 |
| CATERAPILLAR ENGINE RATED @ 145 HP | SUMMIT GAS - GOLDEN EAGLE 9 CS | 7 | 24 | 8760 |
| CATERAPILLAR ENGINE RATED @ 145 HP | SUMMIT GAS - GOLDEN EAGLE 9 CS | 7 | 24 | 8760 |
| Caterpillar Nat Gas Eng rated at 145 hp | SUMMIT GAS - GOLDEN EAGLE 9 CS | 7 | 24 | 8760 |
| Caterpillar Nat Gas Eng rated at 145 hp | SUMMIT GAS - GOLDEN EAGLE 9 CS | 7 | 24 | 8760 |
| Caterpillar Nat Gas Eng rated at 145 hp | SUMMIT GAS - GOLDEN EAGLE 9 CS | 7 | 24 | 8760 |
| Caterpillar Nat Gas Eng rated at 145 hp | SUMMIT GAS - GOLDEN EAGLE 9 CS | 7 | 24 | 8760 |
| Cat nat gas eng rated @ 145 hp | SUMMIT GAS - GOLDEN EAGLE 2 | 7 | 24 | 8760 |
| Cat nat gas eng rated @ 145 hp | SUMMIT GAS - GOLDEN EAGLE 2 | 7 | 24 | 8760 |
| Cat nat gas eng rated @ 145 hp | SUMMIT GAS - GOLDEN EAGLE 2 | 7 | 24 | 8760 |
| Cat nat gas eng rated @ 145 hp | SUMMIT GAS - GOLDEN EAGLE 2 | 7 | 24 | 8760 |
| Caterpillar Engine rated at 93 hp | SUMMIT GAS - GOLDEN EAGLE 2 | 7 | 24 | 8760 |
| Caterpillar Engine rated at 93 hp | SUMMIT GAS - GOLDEN EAGLE 2 | 7 | 24 | 8760 |
| Caterpillar Engine rated at 93 hp | SUMMIT GAS - GOLDEN EAGLE 2 | 7 | 24 | 8760 |
| Caterpillar Engine rated at 93 hp | SUMMIT GAS - GOLDEN EAGLE 2 | 7 | 24 | 8760 |
| Caterpillar Eng rated at  93 hp | SUMMIT GAS - GOLDEN EAGLE 4 | 7 | 24 | 8760 |
| Caterpillar Eng rated at  93 hp | SUMMIT GAS - GOLDEN EAGLE 4 | 7 | 24 | 8760 |
| Caterpillar Eng rated at  93 hp | SUMMIT GAS - GOLDEN EAGLE 4 | 7 | 24 | 8760 |
| Caterpillar Eng rated at  93 hp | SUMMIT GAS - GOLDEN EAGLE 4 | 7 | 24 | 8760 |
| Caterpillar Eng rated at 93 hp | SUMMIT GAS - GOLDEN EAGLE 4 | 7 | 24 | 8760 |
| Caterpillar Eng rated at 93 hp | SUMMIT GAS - GOLDEN EAGLE 4 | 7 | 24 | 8760 |
| Caterpillar Eng rated at 93 hp | SUMMIT GAS - GOLDEN EAGLE 4 | 7 | 24 | 8760 |
| Caterpillar Eng rated at 93 hp | SUMMIT GAS - GOLDEN EAGLE 4 | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 91 HP | SUMMIT GAS - GOLDEN EAGLE 1 CS | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 91 HP | SUMMIT GAS - GOLDEN EAGLE 1 CS | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 91 HP | SUMMIT GAS - GOLDEN EAGLE 1 CS | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 91 HP | SUMMIT GAS - GOLDEN EAGLE 1 CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 91 HP | SUMMIT GAS - GOLDEN EAGLE 1 CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 91 HP | SUMMIT GAS - GOLDEN EAGLE 1 CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 91 HP | SUMMIT GAS - GOLDEN EAGLE 1 CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 91 HP | SUMMIT GAS - GOLDEN EAGLE 1 CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 145 HP | SUMMIT GAS - GOLDEN EAGLE 3 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 145 HP | SUMMIT GAS - GOLDEN EAGLE 3 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 145 HP | SUMMIT GAS - GOLDEN EAGLE 3 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 145 HP | SUMMIT GAS - GOLDEN EAGLE 3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3219 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.673168 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.558889 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.643801 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.330002 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.668712 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.558889 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.643801 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.161072 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.675199 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 30.119218 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.64429 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.322144 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.675199 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.710218 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.64429 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.321973 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.673774 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.517847 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.671942 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.321973 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.673774 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.517847 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.671942 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.322168 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.689398 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.875739 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.644333 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.322168 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.689318 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.875739 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.644333 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.322174 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.675445 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 30.228335 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.322174 | 20200256 |

| site_description | site_operating_s |
|---|---|
| GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9160008 | 37.1118006666667 | SEC 5 T34S R67 | 0.092352 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9170111 | 37.1592302777778 | SWNW SEC 20 | 0.3219 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9170111 | 37.1592302777778 | SWNW SEC 20 | 2.673168 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9170111 | 37.1592302777778 | SWNW SEC 20 | 19.558889 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9170111 | 37.1592302777778 | SWNW SEC 20 | 0.643801 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9170111 | 37.1592302777778 | SWNW SEC 20 | 0.330002 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9170111 | 37.1592302777778 | SWNW SEC 20 | 2.668712 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9170111 | 37.1592302777778 | SWNW SEC 20 | 19.558889 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9170111 | 37.1592302777778 | SWNW SEC 20 | 0.643801 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9078 | 37.1428 | SEC 21 T33S R6 | 0.161072 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9078 | 37.1428 | SEC 21 T33S R6 | 2.675199 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9078 | 37.1428 | SEC 21 T33S R6 | 30.119218 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9078 | 37.1428 | SEC 21 T33S R6 | 0.64429 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9078 | 37.1428 | SEC 21 T33S R6 | 0.322144 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9078 | 37.1428 | SEC 21 T33S R6 | 2.675199 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9078 | 37.1428 | SEC 21 T33S R6 | 2.710218 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.9078 | 37.1428 | SEC 21 T33S R6 | 0.64429 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8895 | 37.1555006666667 | NWSE SEC 21 T | 0.321973 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8895 | 37.1555006666667 | NWSE SEC 21 T | 2.673774 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8895 | 37.1555006666667 | NWSE SEC 21 T | 19.517847 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8895 | 37.1555006666667 | NWSE SEC 21 T | 0.671942 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8895 | 37.1555006666667 | NWSE SEC 21 T | 0.321973 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8895 | 37.1555006666667 | NWSE SEC 21 T | 2.673774 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8895 | 37.1555006666667 | NWSE SEC 21 T | 19.517847 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8895 | 37.1555006666667 | NWSE SEC 21 T | 0.671942 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8890279 | 37.1555270277778 | SEC 20 T33S R6 | 0.322168 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8890279 | 37.1555270277778 | SEC 20 T33S R6 | 2.689398 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8890279 | 37.1555270277778 | SEC 20 T33S R6 | 14.875739 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8890279 | 37.1555270277778 | SEC 20 T33S R6 | 0.644333 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8890279 | 37.1555270277778 | SEC 20 T33S R6 | 0.322168 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8890279 | 37.1555270277778 | SEC 20 T33S R6 | 2.689318 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8890279 | 37.1555270277778 | SEC 20 T33S R6 | 14.875739 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8890279 | 37.1555270277778 | SEC 20 T33S R6 | 0.644333 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8805142 | 37.1378218333333 | SEC 27 T33S R6 | 0.322174 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8805142 | 37.1378218333333 | SEC 27 T33S R6 | 2.675445 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8805142 | 37.1378218333333 | SEC 27 T33S R6 | 30.228335 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8805142 | 37.1378218333333 | SEC 27 T33S R6 | 0.322174 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 30.1 | TY | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 30.1 | TY | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 19.5 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 19.5 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 14.9 | TY | Added to Construction Permit |
| 0.65 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 14.9 | TY | Added to Construction Permit |
| 0.65 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 30.2 | TY | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0137 | 002 | 01 | 50000 | 11.36 | MILLION CUBIC FEET BURNED | 071-0137 |
| 071 | 0137 | 002 | 01 | CO | 11.36 | MILLION CUBIC FEET BURNED | 071-0137 |
| 071 | 0137 | 002 | 01 | NO2 | 11.36 | MILLION CUBIC FEET BURNED | 071-0137 |
| 071 | 0137 | 002 | 01 | VOC | 11.36 | MILLION CUBIC FEET BURNED | 071-0137 |
| 071 | 0138 | 001 | 01 | 50000 | 15.5 | MILLION CUBIC FEET BURNED | 071-0138 |
| 071 | 0138 | 001 | 01 | CO | 15.5 | MILLION CUBIC FEET BURNED | 071-0138 |
| 071 | 0138 | 001 | 01 | NO2 | 15.5 | MILLION CUBIC FEET BURNED | 071-0138 |
| 071 | 0138 | 001 | 01 | VOC | 15.5 | MILLION CUBIC FEET BURNED | 071-0138 |
| 071 | 0139 | 001 | 01 | 50000 | 6.44 | MILLION CUBIC FEET BURNED | 071-0139 |
| 071 | 0139 | 001 | 01 | CO | 6.44 | MILLION CUBIC FEET BURNED | 071-0139 |
| 071 | 0139 | 001 | 01 | NO2 | 6.44 | MILLION CUBIC FEET BURNED | 071-0139 |
| 071 | 0139 | 001 | 01 | VOC | 6.44 | MILLION CUBIC FEET BURNED | 071-0139 |
| 071 | 0139 | 002 | 01 | 50000 | 6.44 | MILLION CUBIC FEET BURNED | 071-0139 |
| 071 | 0139 | 002 | 01 | CO | 6.44 | MILLION CUBIC FEET BURNED | 071-0139 |
| 071 | 0139 | 002 | 01 | NO2 | 6.44 | MILLION CUBIC FEET BURNED | 071-0139 |
| 071 | 0139 | 002 | 01 | VOC | 6.44 | MILLION CUBIC FEET BURNED | 071-0139 |
| 071 | 0140 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0140 |
| 071 | 0140 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0140 |
| 071 | 0140 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0140 |
| 071 | 0140 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0140 |
| 071 | 0140 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0140 |
| 071 | 0140 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0140 |
| 071 | 0140 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0140 |
| 071 | 0140 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0140 |
| 071 | 0141 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0141 |
| 071 | 0141 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0141 |
| 071 | 0141 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0141 |
| 071 | 0141 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0141 |
| 071 | 0141 | 002 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0141 |
| 071 | 0141 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0141 |
| 071 | 0141 | 002 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0141 |
| 071 | 0141 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0141 |
| 071 | 0142 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0142 |
| 071 | 0142 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0142 |
| 071 | 0142 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0142 |
| 071 | 0142 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0142 |
| 071 | 0142 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0142 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10LA2224 | 0 | | | -1 | 56.7207 |
| 10LA2224 | 0 | | | -1 | 471.029 |
| 10LA2224 | 91 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5231.89 |
| 10LA2224 | 0 | | | -1 | 56.7207 |
| 11LA1344 | 0 | | | -1 | 19.0657 |
| 11LA1344 | 87 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4262.01 |
| 11LA1344 | 93.5 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4264.77 |
| 11LA1344 | 62 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 514.094 |
| 11LA2607 | 0 | | | -1 | 20.5 |
| 11LA2607 | 0 | | | -1 | 3720 |
| 11LA2607 | 0 | | | -1 | 2209.9 |
| 11LA2607 | 0 | | | -1 | 29.6 |
| 11LA3051 | 0 | | | -1 | 20.6 |
| 11LA3051 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA3051 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2209.9 |
| 11LA3051 | 0 | | | -1 | 29.6 |
| 11LA2606 | 0 | | | -1 | 20.5 |
| 11LA2606 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2606 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2606 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2605 | 0 | | | -1 | 20.5 |
| 11LA2605 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2605 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2605 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2604 | 0 | | | -1 | 20.5 |
| 11LA2604 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2604 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2604 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2603.XP | 0 | | | -1 | 24.3335 |
| 11LA2603.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2603.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2603.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2602 | 0 | | | -1 | 20.5 |
| 11LA2602 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2602 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2602 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2601 | 0 | | | -1 | 20.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | SUMMIT GAS - GOLDEN EAGLE 3 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | SUMMIT GAS - GOLDEN EAGLE 3 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | SUMMIT GAS - GOLDEN EAGLE 3 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | SUMMIT GAS - GOLDEN EAGLE 3 | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 276 HP | PIONEER NATURAL RES - SOUTHPAW 33-36 WD | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 276 HP | PIONEER NATURAL RES - SOUTHPAW 33-36 WD | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 276 HP | PIONEER NATURAL RES - SOUTHPAW 33-36 WD | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 276 HP | PIONEER NATURAL RES - SOUTHPAW 33-36 WD | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 88 HP | XTO ENERGY, INC. - AC 01-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 88 HP | XTO ENERGY, INC. - AC 01-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 88 HP | XTO ENERGY, INC. - AC 01-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 88 HP | XTO ENERGY, INC. - AC 01-03 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 88 | XTO ENERGY, INC. - AC 01-03 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 88 | XTO ENERGY, INC. - AC 01-03 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 88 | XTO ENERGY, INC. - AC 01-03 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 88 | XTO ENERGY, INC. - AC 01-03 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-05 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-05 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-05 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-05 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-05 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-05 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-05 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-05 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-08 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-08 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-08 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-08 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 01-08 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 01-08 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 01-08 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 01-08 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-11 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.322174 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.675445 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.674542 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.322174 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.147759 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.293975 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.148378 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.514007 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06601 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.9784 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.115878 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.095312 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.066332 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.9784 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.115878 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.095312 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8805142 | 37.1378218333333 | SEC 27 T33S R6 | 0.322174 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8805142 | 37.1378218333333 | SEC 27 T33S R6 | 2.675445 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8805142 | 37.1378218333333 | SEC 27 T33S R6 | 2.674542 |
| SUMMIT GAS GATHERING, LLC | 1311 | | -104.8805142 | 37.1378218333333 | SEC 27 T33S R6 | 0.322174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7292559 | 37.2998543055556 | NWSE SEC 36 T | 0.147759 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7292559 | 37.2998543055556 | NWSE SEC 36 T | 4.293975 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7292559 | 37.2998543055556 | NWSE SEC 36 T | 2.148378 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7292559 | 37.2998543055556 | NWSE SEC 36 T | 1.514007 |
| XTO ENERGY, INC. | 1311 | | -104.9509794 | 37.1177158611111 | SEC 1 T34S R68 | 0.06601 |
| XTO ENERGY, INC. | 1311 | | -104.9509794 | 37.1177158611111 | SEC 1 T34S R68 | 11.9784 |
| XTO ENERGY, INC. | 1311 | | -104.9509794 | 37.1177158611111 | SEC 1 T34S R68 | 7.115878 |
| XTO ENERGY, INC. | 1311 | | -104.9509794 | 37.1177158611111 | SEC 1 T34S R68 | 0.095312 |
| XTO ENERGY, INC. | 1311 | | -104.9509794 | 37.1177158611111 | SEC 1 T34S R68 | 0.066332 |
| XTO ENERGY, INC. | 1311 | | -104.9509794 | 37.1177158611111 | SEC 1 T34S R68 | 11.9784 |
| XTO ENERGY, INC. | 1311 | | -104.9509794 | 37.1177158611111 | SEC 1 T34S R68 | 7.115878 |
| XTO ENERGY, INC. | 1311 | | -104.9509794 | 37.1177158611111 | SEC 1 T34S R68 | 0.095312 |
| XTO ENERGY, INC. | 1311 | | -104.9532891 | 37.1149861388889 | SEC 1 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9532891 | 37.1149861388889 | SEC 1 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9532891 | 37.1149861388889 | SEC 1 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9532891 | 37.1149861388889 | SEC 1 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9532891 | 37.1149861388889 | SEC 1 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9532891 | 37.1149861388889 | SEC 1 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9532891 | 37.1149861388889 | SEC 1 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9532891 | 37.1149861388889 | SEC 1 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9564837 | 37.1255933611111 | SEC 1 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9564837 | 37.1255933611111 | SEC 1 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9564837 | 37.1255933611111 | SEC 1 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9564837 | 37.1255933611111 | SEC 1 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9564837 | 37.1255933611111 | SEC 1 T34S R68 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.9564837 | 37.1255933611111 | SEC 1 T34S R68 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9564837 | 37.1255933611111 | SEC 1 T34S R68 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9564837 | 37.1255933611111 | SEC 1 T34S R68 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9471684 | 37.1125017777778 | SEC 1 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9471684 | 37.1125017777778 | SEC 1 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9471684 | 37.1125017777778 | SEC 1 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9471684 | 37.1125017777778 | SEC 1 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9471684 | 37.1125017777778 | SEC 1 T34S R68 | 0.06396 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0142 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0142 |
| 071 | 0142 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0142 |
| 071 | 0142 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0142 |
| 071 | 0143 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0143 |
| 071 | 0143 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0143 |
| 071 | 0143 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0143 |
| 071 | 0143 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0143 |
| 071 | 0144 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0144 |
| 071 | 0144 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0144 |
| 071 | 0144 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0144 |
| 071 | 0144 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0144 |
| 071 | 0145 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0145 |
| 071 | 0145 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0145 |
| 071 | 0145 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0145 |
| 071 | 0145 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0145 |
| 071 | 0145 | 002 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0145 |
| 071 | 0145 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0145 |
| 071 | 0145 | 002 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0145 |
| 071 | 0145 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0145 |
| 071 | 0146 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0146 |
| 071 | 0146 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0146 |
| 071 | 0146 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0146 |
| 071 | 0146 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0146 |
| 071 | 0146 | 002 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0146 |
| 071 | 0146 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0146 |
| 071 | 0146 | 002 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0146 |
| 071 | 0146 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0146 |
| 071 | 0147 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0147 |
| 071 | 0147 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0147 |
| 071 | 0147 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0147 |
| 071 | 0147 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0147 |
| 071 | 0147 | 002 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0147 |
| 071 | 0147 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0147 |
| 071 | 0147 | 002 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0147 |
| 071 | 0147 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0147 |
| 071 | 0148 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0148 |
| 071 | 0148 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0148 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2601 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2601 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2601 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2600 | 0 | | | -1 | 20.5 |
| 11LA2600 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2600 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2600 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2599 | 0 | | | -1 | 20.5 |
| 11LA2599 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2599 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2599 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2598 | 0 | | | -1 | 20.5 |
| 11LA2598 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2598 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2598 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2597.XP | 0 | | | -1 | 24.3335 |
| 11LA2597.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2597.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2597.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2596 | 0 | | | -1 | 20.5 |
| 11LA2596 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2596 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2596 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2595.XP | 0 | | | -1 | 24.3335 |
| 11LA2595.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2595.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2595.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2594 | 0 | | | -1 | 20.5 |
| 11LA2594 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2594 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2594 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2608.XP | 0 | | | -1 | 24.3335 |
| 11LA2608.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2608.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2608.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2609 | 0 | | | -1 | 20.5 |
| 11LA2609 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 01-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-02V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-02V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-02V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-02V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-02V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-02V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-02V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-02V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-03 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-03 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-03 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-03 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-03 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-03 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-03 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-03 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-09 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-09 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-09 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-09 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-09 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-09 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-09 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-09 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-11V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-11V | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9471684 | 37.1125017777778 | SEC 1 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9471684 | 37.1125017777778 | SEC 1 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9471684 | 37.1125017777778 | SEC 1 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9555834 | 37.1110608055556 | SEC 1 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9555834 | 37.1110608055556 | SEC 1 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9555834 | 37.1110608055556 | SEC 1 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9555834 | 37.1110608055556 | SEC 1 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9505651 | 37.1092085833333 | SEC 1 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9505651 | 37.1092085833333 | SEC 1 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9505651 | 37.1092085833333 | SEC 1 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9505651 | 37.1092085833333 | SEC 1 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9622537 | 37.1174414722222 | SEC 2 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9622537 | 37.1174414722222 | SEC 2 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9622537 | 37.1174414722222 | SEC 2 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9622537 | 37.1174414722222 | SEC 2 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9622537 | 37.1174414722222 | SEC 2 T34S R68 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.9622537 | 37.1174414722222 | SEC 2 T34S R68 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9622537 | 37.1174414722222 | SEC 2 T34S R68 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9622537 | 37.1174414722222 | SEC 2 T34S R68 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9677799 | 37.1190144722222 | SEC 2 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9677799 | 37.1190144722222 | SEC 2 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9677799 | 37.1190144722222 | SEC 2 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9677799 | 37.1190144722222 | SEC 2 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9677799 | 37.1190144722222 | SEC 2 T34S R68 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.9677799 | 37.1190144722222 | SEC 2 T34S R68 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9677799 | 37.1190144722222 | SEC 2 T34S R68 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9677799 | 37.1190144722222 | SEC 2 T34S R68 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9598189 | 37.1128456388889 | SEC 2 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9598189 | 37.1128456388889 | SEC 2 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9598189 | 37.1128456388889 | SEC 2 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9598189 | 37.1128456388889 | SEC 2 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9598189 | 37.1128456388889 | SEC 2 T34S R68 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.9598189 | 37.1128456388889 | SEC 2 T34S R68 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9598189 | 37.1128456388889 | SEC 2 T34S R68 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9598189 | 37.1128456388889 | SEC 2 T34S R68 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9690267 | 37.1129044722222 | SEC 2 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9690267 | 37.1129044722222 | SEC 2 T34S R68 | 11.6064 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0148 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0148 |
| 071 | 0148 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0148 |
| 071 | 0148 | 002 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0148 |
| 071 | 0148 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0148 |
| 071 | 0148 | 002 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0148 |
| 071 | 0148 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0148 |
| 071 | 0149 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0149 |
| 071 | 0149 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0149 |
| 071 | 0149 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0149 |
| 071 | 0149 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0149 |
| 071 | 0150 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0150 |
| 071 | 0150 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0150 |
| 071 | 0150 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0150 |
| 071 | 0150 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0150 |
| 071 | 0151 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0151 |
| 071 | 0151 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0151 |
| 071 | 0151 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0151 |
| 071 | 0151 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0151 |
| 071 | 0151 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0151 |
| 071 | 0151 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0151 |
| 071 | 0151 | 002 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0151 |
| 071 | 0151 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0151 |
| 071 | 0152 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0152 |
| 071 | 0152 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0152 |
| 071 | 0152 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0152 |
| 071 | 0152 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0152 |
| 071 | 0153 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0153 |
| 071 | 0153 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0153 |
| 071 | 0153 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0153 |
| 071 | 0153 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0153 |
| 071 | 0154 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0154 |
| 071 | 0154 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0154 |
| 071 | 0154 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0154 |
| 071 | 0154 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0154 |
| 071 | 0154 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0154 |
| 071 | 0154 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0154 |
| 071 | 0154 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0154 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2609 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2609 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2610.XP | 0 | | | -1 | 24.3335 |
| 11LA2610.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2610.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2610.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2611 | 0 | | | -1 | 20.5 |
| 11LA2611 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2611 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2611 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2627 | 0 | | | -1 | 20.5 |
| 11LA2627 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2627 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2627 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2612 | 0 | | | -1 | 20.5 |
| 11LA2612 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2612 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2612 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2613 | 0 | | | -1 | 20.5 |
| 11LA2613 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2613 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2613 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2614 | 0 | | | -1 | 20.5 |
| 11LA2614 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2614 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2614 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2615 | 0 | | | -1 | 20.5 |
| 11LA2615 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2615 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2615 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2616 | 0 | | | -1 | 20.5 |
| 11LA2616 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2616 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2616 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2617 | 0 | | | -1 | 20.5 |
| 11LA2617 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2617 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-11V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-11V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-11V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-11V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-11V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 02-11V | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 02-13 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 02-13 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 02-13 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 02-13 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 02-14 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 02-14 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 02-14 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 02-14 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 03-01 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 03-01 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 03-01 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 03-01 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 03-01 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 03-01 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 03-01 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 03-01 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-05 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-05 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-05 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-05 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-11 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-11 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-11 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-11 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-13 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-13 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-13 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-13 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-13 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-13 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9690267 | 37.1129044722222 | SEC 2 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9690267 | 37.1129044722222 | SEC 2 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9690267 | 37.1129044722222 | SEC 2 T34S R68 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.9690267 | 37.1129044722222 | SEC 2 T34S R68 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9690267 | 37.1129044722222 | SEC 2 T34S R68 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9690267 | 37.1129044722222 | SEC 2 T34S R68 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9716356 | 37.1079158333333 | SEC 2 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9716356 | 37.1079158333333 | SEC 2 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9716356 | 37.1079158333333 | SEC 2 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9716356 | 37.1079158333333 | SEC 2 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9658977 | 37.1075252777778 | SEC 2 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9658977 | 37.1075252777778 | SEC 2 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9658977 | 37.1075252777778 | SEC 2 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9658977 | 37.1075252777778 | SEC 2 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9757456 | 37.1173093611111 | SEC 3 T34S R68 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9757456 | 37.1173093611111 | SEC 3 T34S R68 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9757456 | 37.1173093611111 | SEC 3 T34S R68 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9757456 | 37.1173093611111 | SEC 3 T34S R68 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9757456 | 37.1173093611111 | SEC 3 T34S R68 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9757456 | 37.1173093611111 | SEC 3 T34S R68 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9757456 | 37.1173093611111 | SEC 3 T34S R68 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9757456 | 37.1173093611111 | SEC 3 T34S R68 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8815312 | 37.1148775555556 | SEC 3 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8815312 | 37.1148775555556 | SEC 3 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8815312 | 37.1148775555556 | SEC 3 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8815312 | 37.1148775555556 | SEC 3 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8788043 | 37.1111789444444 | SEC 3 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8788043 | 37.1111789444444 | SEC 3 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8788043 | 37.1111789444444 | SEC 3 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8788043 | 37.1111789444444 | SEC 3 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8823604 | 37.1071261111111 | SEC 3 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8823604 | 37.1071261111111 | SEC 3 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8823604 | 37.1071261111111 | SEC 3 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8823604 | 37.1071261111111 | SEC 3 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8823604 | 37.1071261111111 | SEC 3 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8823604 | 37.1071261111111 | SEC 3 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8823604 | 37.1071261111111 | SEC 3 T34S R68 | 6.8952 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0154 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0154 |
| 071 | 0155 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0155 |
| 071 | 0155 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0155 |
| 071 | 0155 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0155 |
| 071 | 0155 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0155 |
| 071 | 0155 | 002 | 01 | 50000 | 4.831 | MILLION CUBIC FEET BURNED | 071-0155 |
| 071 | 0155 | 002 | 01 | CO | 4.831 | MILLION CUBIC FEET BURNED | 071-0155 |
| 071 | 0155 | 002 | 01 | NO2 | 4.831 | MILLION CUBIC FEET BURNED | 071-0155 |
| 071 | 0155 | 002 | 01 | VOC | 4.831 | MILLION CUBIC FEET BURNED | 071-0155 |
| 071 | 0156 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0156 |
| 071 | 0156 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0156 |
| 071 | 0156 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0156 |
| 071 | 0156 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0156 |
| 071 | 0156 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0156 |
| 071 | 0156 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0156 |
| 071 | 0156 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0156 |
| 071 | 0156 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0156 |
| 071 | 0157 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0157 |
| 071 | 0157 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0157 |
| 071 | 0157 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0157 |
| 071 | 0157 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0157 |
| 071 | 0158 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0158 |
| 071 | 0158 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0158 |
| 071 | 0158 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0158 |
| 071 | 0158 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0158 |
| 071 | 0158 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0158 |
| 071 | 0158 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0158 |
| 071 | 0158 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0158 |
| 071 | 0158 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0158 |
| 071 | 0159 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0159 |
| 071 | 0159 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0159 |
| 071 | 0159 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0159 |
| 071 | 0159 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0159 |
| 071 | 0159 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0159 |
| 071 | 0159 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0159 |
| 071 | 0159 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0159 |
| 071 | 0159 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0159 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2617 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2618 | 0 | | | -1 | 20.5 |
| 11LA2618 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2618 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2618 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3054 | 0 | | | -1 | 20.5 |
| 11LA3054 | 0 | | | -1 | 3720 |
| 11LA3054 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3054 | 0 | | | -1 | 29.6 |
| 11LA2619 | 0 | | | -1 | 20.5 |
| 11LA2619 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2619 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2619 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2620 | 0 | | | -1 | 20.5 |
| 11LA2620 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2620 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2620 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2621 | 0 | | | -1 | 20.5 |
| 11LA2621 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2621 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2621 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2652 | 0 | | | -1 | 20.5 |
| 11LA2652 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2652 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2652 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3055 | 0 | | | -1 | 20.5 |
| 11LA3055 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA3055 | 0 | | | -1 | 2210 |
| 11LA3055 | 0 | | | -1 | 29.6 |
| 11LA2651 | 0 | | | -1 | 20.5 |
| 11LA2651 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2651 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2651 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3057 | 0 | | | -1 | 20.5 |
| 11LA3057 | 0 | | | -1 | 3720 |
| 11LA3057 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3057 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM, V-8 RICE | XTO ENERGY, INC. - AC 03-13 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 03-09-68 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 03-09-68 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 03-09-68 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 03-09-68 | 7 | 24 | 8760 |
| GM NAT GAS ENGINE RATED AT 56 HORSEPO | XTO ENERGY, INC. - AC 03-09-68 | 7 | 24 | 8760 |
| GM NAT GAS ENGINE RATED AT 56 HORSEPO | XTO ENERGY, INC. - AC 03-09-68 | 7 | 24 | 8760 |
| GM NAT GAS ENGINE RATED AT 56 HORSEPO | XTO ENERGY, INC. - AC 03-09-68 | 7 | 24 | 8760 |
| GM NAT GAS ENGINE RATED AT 56 HORSEPO | XTO ENERGY, INC. - AC 03-09-68 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-01 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-01 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-01 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-01 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-01 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-01 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-01 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-01 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-02 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-02 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-02 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 04-04 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 04-04 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 04-04 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 04-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 04-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 04-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 04-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 04-04 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 04-09 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 04-09 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 04-09 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 04-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 04-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 04-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 04-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 04-09 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049518 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.98566 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.338255 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071499 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8823604 | 37.1071261111111 | SEC 3 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9747725 | 37.1121380555556 | SEC 3 T34S R68 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9747725 | 37.1121380555556 | SEC 3 T34S R68 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9747725 | 37.1121380555556 | SEC 3 T34S R68 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9747725 | 37.1121380555556 | SEC 3 T34S R68 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9747725 | 37.1121380555556 | SEC 3 T34S R68 | 0.049518 |
| XTO ENERGY, INC. | 1311 | | -104.9747725 | 37.1121380555556 | SEC 3 T34S R68 | 8.98566 |
| XTO ENERGY, INC. | 1311 | | -104.9747725 | 37.1121380555556 | SEC 3 T34S R68 | 5.338255 |
| XTO ENERGY, INC. | 1311 | | -104.9747725 | 37.1121380555556 | SEC 3 T34S R68 | 0.071499 |
| XTO ENERGY, INC. | 1311 | | -104.8884563 | 37.1194919722222 | SEC 4 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8884563 | 37.1194919722222 | SEC 4 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8884563 | 37.1194919722222 | SEC 4 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8884563 | 37.1194919722222 | SEC 4 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8884563 | 37.1194919722222 | SEC 4 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8884563 | 37.1194919722222 | SEC 4 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8884563 | 37.1194919722222 | SEC 4 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8884563 | 37.1194919722222 | SEC 4 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8926399 | 37.1169131944444 | SEC 4 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8926399 | 37.1169131944444 | SEC 4 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8926399 | 37.1169131944444 | SEC 4 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8926399 | 37.1169131944444 | SEC 4 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.901355 | 37.1171073333333 | SEC 4 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.901355 | 37.1171073333333 | SEC 4 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.901355 | 37.1171073333333 | SEC 4 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.901355 | 37.1171073333333 | SEC 4 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.901355 | 37.1171073333333 | SEC 4 T34S R67 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.901355 | 37.1171073333333 | SEC 4 T34S R67 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.901355 | 37.1171073333333 | SEC 4 T34S R67 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.901355 | 37.1171073333333 | SEC 4 T34S R67 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8845381 | 37.1110536111111 | SEC 4 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8845381 | 37.1110536111111 | SEC 4 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8845381 | 37.1110536111111 | SEC 4 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8845381 | 37.1110536111111 | SEC 4 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8845381 | 37.1110536111111 | SEC 4 T34S R67 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8845381 | 37.1110536111111 | SEC 4 T34S R67 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8845381 | 37.1110536111111 | SEC 4 T34S R67 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8845381 | 37.1110536111111 | SEC 4 T34S R67 | 0.071484 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0160 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0160 |
| 071 | 0160 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0160 |
| 071 | 0160 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0160 |
| 071 | 0160 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0160 |
| 071 | 0161 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0161 |
| 071 | 0161 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0161 |
| 071 | 0161 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0161 |
| 071 | 0161 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0161 |
| 071 | 0162 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0162 |
| 071 | 0162 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0162 |
| 071 | 0162 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0162 |
| 071 | 0162 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0162 |
| 071 | 0162 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0162 |
| 071 | 0162 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0162 |
| 071 | 0162 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0162 |
| 071 | 0162 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0162 |
| 071 | 0163 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0163 |
| 071 | 0163 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0163 |
| 071 | 0163 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0163 |
| 071 | 0163 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0163 |
| 071 | 0163 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0163 |
| 071 | 0163 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0163 |
| 071 | 0163 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0163 |
| 071 | 0163 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0163 |
| 071 | 0164 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0164 |
| 071 | 0164 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0164 |
| 071 | 0164 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0164 |
| 071 | 0164 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0164 |
| 071 | 0165 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0165 |
| 071 | 0165 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0165 |
| 071 | 0165 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0165 |
| 071 | 0165 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0165 |
| 071 | 0166 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0166 |
| 071 | 0166 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0166 |
| 071 | 0166 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0166 |
| 071 | 0166 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0166 |
| 071 | 0166 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0166 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2630 | 0 | | | -1 | 20.5 |
| 11LA2630 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2630 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2630 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2629.XP | 0 | | | -1 | 20.5 |
| 11LA2629.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2629.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2629.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2628 | 0 | | | -1 | 20.5 |
| 11LA2628 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2628 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2628 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2626 | 0 | | | -1 | 20.5 |
| 11LA2626 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2626 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2626 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2625 | 0 | | | -1 | 20.5 |
| 11LA2625 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2625 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2625 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2624 | 0 | | | -1 | 20.5 |
| 11LA2624 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2624 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2624 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2623 | 0 | | | -1 | 20.5 |
| 11LA2623 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2623 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2623 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2622 | 0 | | | -1 | 20.5 |
| 11LA2622 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2622 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2622 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2662 | 0 | | | -1 | 20.5 |
| 11LA2662 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2662 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2662 | 0 | | | -1 | 29.6 |
| 11LA2661 | 0 | | | -1 | 20.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-11 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-11 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-11 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-11 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 04-13 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 04-13 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 04-13 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 04-13 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-15 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-15 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-15 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-15 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-15 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-15 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-15 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 04-15 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 05-02 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 05-02 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 05-02 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 05-02 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 05-02 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 05-02 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 05-02 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 05-02 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 05-04 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 05-04 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 05-04 | 7 | 24 | 8760 |
| GM, V-6 RICE | XTO ENERGY, INC. - AC 05-04 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 05-08 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 05-08 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 05-08 | 7 | 24 | 8760 |
| GM, V-8 RICE | XTO ENERGY, INC. - AC 05-08 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 05-09/AC 05-09V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 05-09/AC 05-09V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 05-09/AC 05-09V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 05-09/AC 05-09V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-09/AC 05-09V | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8940823 | 37.1111796944444 | SEC 4 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8940823 | 37.1111796944444 | SEC 4 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8940823 | 37.1111796944444 | SEC 4 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8940823 | 37.1111796944444 | SEC 4 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8979468 | 37.1079766111111 | SEC 4 T34S R37 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8979468 | 37.1079766111111 | SEC 4 T34S R37 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8979468 | 37.1079766111111 | SEC 4 T34S R37 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8979468 | 37.1079766111111 | SEC 4 T34S R37 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8913376 | 37.10839425 | SEC 4 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8913376 | 37.10839425 | SEC 4 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8913376 | 37.10839425 | SEC 4 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8913376 | 37.10839425 | SEC 4 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8913376 | 37.10839425 | SEC 4 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8913376 | 37.10839425 | SEC 4 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8913376 | 37.10839425 | SEC 4 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8913376 | 37.10839425 | SEC 4 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9073899 | 37.1189429444444 | SEC 5 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9073899 | 37.1189429444444 | SEC 5 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9073899 | 37.1189429444444 | SEC 5 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9073899 | 37.1189429444444 | SEC 5 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9073899 | 37.1189429444444 | SEC 5 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9073899 | 37.1189429444444 | SEC 5 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9073899 | 37.1189429444444 | SEC 5 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9073899 | 37.1189429444444 | SEC 5 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9180786 | 37.1179400833333 | SEC 5 T34S R67 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9180786 | 37.1179400833333 | SEC 5 T34S R67 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9180786 | 37.1179400833333 | SEC 5 T34S R67 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9180786 | 37.1179400833333 | SEC 5 T34S R67 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9053408 | 37.1146660277778 | SEC 5 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9053408 | 37.1146660277778 | SEC 5 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9053408 | 37.1146660277778 | SEC 5 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9053408 | 37.1146660277778 | SEC 5 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9029803 | 37.1112698888889 | SEC 5 T34S R67 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9029803 | 37.1112698888889 | SEC 5 T34S R67 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9029803 | 37.1112698888889 | SEC 5 T34S R67 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9029803 | 37.1112698888889 | SEC 5 T34S R67 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9029803 | 37.1112698888889 | SEC 5 T34S R67 | 0.06396 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0166 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0166 |
| 071 | 0166 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0166 |
| 071 | 0166 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0166 |
| 071 | 0167 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0167 |
| 071 | 0167 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0167 |
| 071 | 0167 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0167 |
| 071 | 0167 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0167 |
| 071 | 0167 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0167 |
| 071 | 0167 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0167 |
| 071 | 0167 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0167 |
| 071 | 0167 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0167 |
| 071 | 0168 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0168 |
| 071 | 0168 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0168 |
| 071 | 0168 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0168 |
| 071 | 0168 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0168 |
| 071 | 0168 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0168 |
| 071 | 0168 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0168 |
| 071 | 0168 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0168 |
| 071 | 0168 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0168 |
| 071 | 0169 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0169 |
| 071 | 0169 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0169 |
| 071 | 0169 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0169 |
| 071 | 0169 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0169 |
| 071 | 0169 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0169 |
| 071 | 0169 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0169 |
| 071 | 0169 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0169 |
| 071 | 0169 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0169 |
| 071 | 0170 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0170 |
| 071 | 0170 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0170 |
| 071 | 0170 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0170 |
| 071 | 0170 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0170 |
| 071 | 0170 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0170 |
| 071 | 0170 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0170 |
| 071 | 0170 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0170 |
| 071 | 0170 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0170 |
| 071 | 0171 | 001 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0171 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0171 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2661 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2661 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2661 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2660 | 0 | | | -1 | 20.5 |
| 11LA2660 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2660 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2660 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2659 | 0 | | | -1 | 20.5 |
| 11LA2659 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2659 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2659 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2658 | 0 | | | -1 | 20.5 |
| 11LA2658 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2658 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2658 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2657 | 0 | | | -1 | 20.5 |
| 11LA2657 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2657 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2657 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2656 | 0 | | | -1 | 20.5 |
| 11LA2656 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2656 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2656 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2655 | 0 | | | -1 | 20.5 |
| 11LA2655 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2655 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2655 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2654 | 0 | | | -1 | 20.5 |
| 11LA2654 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2654 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2654 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2653 | 0 | | | -1 | 20.5 |
| 11LA2653 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2653 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2653 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2663 | 0 | | | -1 | 24.3335 |
| 11LA2663 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-09/AC 05-09V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-09/AC 05-09V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-09/AC 05-09V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-15 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-15 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-15 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-15 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-15 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-15 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-15 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 05-15 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-02 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9029803 | 37.1112698888889 | SEC 5 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9029803 | 37.1112698888889 | SEC 5 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9029803 | 37.1112698888889 | SEC 5 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9120999 | 37.1129530833333 | SEC 5 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9120999 | 37.1129530833333 | SEC 5 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9120999 | 37.1129530833333 | SEC 5 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9120999 | 37.1129530833333 | SEC 5 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9120999 | 37.1129530833333 | SEC 5 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9120999 | 37.1129530833333 | SEC 5 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9120999 | 37.1129530833333 | SEC 5 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9120999 | 37.1129530833333 | SEC 5 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9188753 | 37.1090970555556 | SEC 5 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9188753 | 37.1090970555556 | SEC 5 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9188753 | 37.1090970555556 | SEC 5 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9188753 | 37.1090970555556 | SEC 5 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9188753 | 37.1090970555556 | SEC 5 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9188753 | 37.1090970555556 | SEC 5 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9188753 | 37.1090970555556 | SEC 5 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9188753 | 37.1090970555556 | SEC 5 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9108105 | 37.1089725555556 | SEC 5 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9108105 | 37.1089725555556 | SEC 5 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9108105 | 37.1089725555556 | SEC 5 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9108105 | 37.1089725555556 | SEC 5 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9108105 | 37.1089725555556 | SEC 5 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9108105 | 37.1089725555556 | SEC 5 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9108105 | 37.1089725555556 | SEC 5 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9108105 | 37.1089725555556 | SEC 5 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9288893 | 37.1192030277778 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9288893 | 37.1192030277778 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9288893 | 37.1192030277778 | SEC 6 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9288893 | 37.1192030277778 | SEC 6 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9288893 | 37.1192030277778 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9288893 | 37.1192030277778 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9288893 | 37.1192030277778 | SEC 6 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9288893 | 37.1192030277778 | SEC 6 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 3.903417 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0171 | 001 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0171 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0171 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0171 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0171 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0171 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0171 | 003 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0171 | 003 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0171 | 003 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0171 | 003 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0171 | 004 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0171 | 004 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0171 | 004 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0171 | 004 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0171 |
| 071 | 0172 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0172 |
| 071 | 0172 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0172 |
| 071 | 0172 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0172 |
| 071 | 0172 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0172 |
| 071 | 0172 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0172 |
| 071 | 0172 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0172 |
| 071 | 0172 | 002 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0172 |
| 071 | 0172 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0172 |
| 071 | 0173 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0173 |
| 071 | 0173 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0173 |
| 071 | 0173 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0173 |
| 071 | 0173 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0173 |
| 071 | 0173 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0173 |
| 071 | 0173 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0173 |
| 071 | 0173 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0173 |
| 071 | 0173 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0173 |
| 071 | 0174 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0174 |
| 071 | 0174 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0174 |
| 071 | 0174 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0174 |
| 071 | 0174 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0174 |
| 071 | 0175 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0175 |
| 071 | 0175 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0175 |
| 071 | 0175 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0175 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2663 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2663 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2664 | 0 | | | -1 | 20.5 |
| 11LA2664 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2664 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2664 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2665 | 0 | | | -1 | 20.5 |
| 11LA2665 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2665 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2665 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2666 | 0 | | | -1 | 20.5 |
| 11LA2666 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2666 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2666 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2667 | 0 | | | -1 | 20.5 |
| 11LA2667 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2667 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2667 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2668 | 0 | | | -1 | 20.5 |
| 11LA2668 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2668 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2668 | 0 | | | -1 | 29.6 |
| 11LA2669 | 0 | | | -1 | 20.5 |
| 11LA2669 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2669 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2669 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3058 | 0 | | | -1 | 20.5 |
| 11LA3058 | 0 | | | -1 | 3720 |
| 11LA3058 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3058 | 0 | | | -1 | 29.6 |
| 11LA2670 | 0 | | | -1 | 20.5 |
| 11LA2670 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2670 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2670 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2631 | 0 | | | -1 | 20.5 |
| 11LA2631 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2631 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-04/AC 06-04V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-06 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 06-06 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 06-06 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 06-06 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 06-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-08 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-08 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-08 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-08 | 7 | 24 | 8760 |
| GM NATRAL GAS ENGINE | XTO ENERGY, INC. - AC 06-08 | 7 | 24 | 8760 |
| GM NATRAL GAS ENGINE | XTO ENERGY, INC. - AC 06-08 | 7 | 24 | 8760 |
| GM NATRAL GAS ENGINE | XTO ENERGY, INC. - AC 06-08 | 7 | 24 | 8760 |
| GM NATRAL GAS ENGINE | XTO ENERGY, INC. - AC 06-08 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-09V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-09V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-09V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 06-09V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9352119 | 37.1193868055556 | SEC 6 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9323928 | 37.1135779166667 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9323928 | 37.1135779166667 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9323928 | 37.1135779166667 | SEC 6 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9323928 | 37.1135779166667 | SEC 6 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9323928 | 37.1135779166667 | SEC 6 T34S R67 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9323928 | 37.1135779166667 | SEC 6 T34S R67 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9323928 | 37.1135779166667 | SEC 6 T34S R67 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9323928 | 37.1135779166667 | SEC 6 T34S R67 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9237041 | 37.1157973055556 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9237041 | 37.1157973055556 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9237041 | 37.1157973055556 | SEC 6 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9237041 | 37.1157973055556 | SEC 6 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9237041 | 37.1157973055556 | SEC 6 T34S R67 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9237041 | 37.1157973055556 | SEC 6 T34S R67 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9237041 | 37.1157973055556 | SEC 6 T34S R67 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9237041 | 37.1157973055556 | SEC 6 T34S R67 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9240876 | 37.1122098888889 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9240876 | 37.1122098888889 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9240876 | 37.1122098888889 | SEC 6 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9240876 | 37.1122098888889 | SEC 6 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9246859 | 37.1125536944444 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9246859 | 37.1125536944444 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9246859 | 37.1125536944444 | SEC 6 T34S R67 | 6.8952 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0175 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0175 |
| 071 | 0175 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0175 |
| 071 | 0175 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0175 |
| 071 | 0175 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0175 |
| 071 | 0175 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0175 |
| 071 | 0176 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0176 |
| 071 | 0176 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0176 |
| 071 | 0176 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0176 |
| 071 | 0176 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0176 |
| 071 | 0176 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0176 |
| 071 | 0176 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0176 |
| 071 | 0176 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0176 |
| 071 | 0176 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0176 |
| 071 | 0176 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0176 |
| 071 | 0176 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0176 |
| 071 | 0176 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0176 |
| 071 | 0176 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0176 |
| 071 | 0177 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0177 |
| 071 | 0177 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0177 |
| 071 | 0177 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0177 |
| 071 | 0177 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0177 |
| 071 | 0177 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0177 |
| 071 | 0177 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0177 |
| 071 | 0177 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0177 |
| 071 | 0177 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0177 |
| 071 | 0177 | 002 | 01 | 50000 | 6.44 | MILLION CUBIC FEET BURNED | 071-0177 |
| 071 | 0177 | 002 | 01 | CO | 6.44 | MILLION CUBIC FEET BURNED | 071-0177 |
| 071 | 0177 | 002 | 01 | NO2 | 6.44 | MILLION CUBIC FEET BURNED | 071-0177 |
| 071 | 0177 | 002 | 01 | VOC | 6.44 | MILLION CUBIC FEET BURNED | 071-0177 |
| 071 | 0178 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0178 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0178 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0178 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0178 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0178 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0178 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0178 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2631 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2631 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2631 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2631 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2631 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2632 | 0 | | | -1 | 20.5 |
| 11LA2632 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2632 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2632 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2632 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2632 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2632 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2632 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3059 | 0 | | | -1 | 20.5 |
| 11LA3059 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA3059 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3059 | 0 | | | -1 | 26.6 |
| 11LA2633 | 0 | | | -1 | 20.5 |
| 11LA2633 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2633 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2633 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2633 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2633 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2633 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2633 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3060 | 0 | | | -1 | 20.5 |
| 11LA3060 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA3060 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2209.9 |
| 11LA3060 | 0 | | | -1 | 29.6 |
| 11LA2634 | 0 | | | -1 | 20.5 |
| 11LA2634 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2634 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2634 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2634 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2634 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2634 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2634 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-12 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-12 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-12 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-12 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-12 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-12 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-12 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATE @ 75 HP | XTO ENERGY, INC. - AC 06-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATE @ 75 HP | XTO ENERGY, INC. - AC 06-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATE @ 75 HP | XTO ENERGY, INC. - AC 06-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATE @ 75 HP | XTO ENERGY, INC. - AC 06-12 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-14 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-14 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-14 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-14 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-14 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-14 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-14 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-14 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 06-14 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 06-14 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 06-14 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 06-14 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.082992 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06601 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.9784 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.115878 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.095312 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9246859 | 37.1125536944444 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9246859 | 37.1125536944444 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9246859 | 37.1125536944444 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9246859 | 37.1125536944444 | SEC 6 T34S R67 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9246859 | 37.1125536944444 | SEC 6 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9343768 | 37.1112851388889 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9343768 | 37.1112851388889 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9343768 | 37.1112851388889 | SEC 6 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9343768 | 37.1112851388889 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9343768 | 37.1112851388889 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9343768 | 37.1112851388889 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9343768 | 37.1112851388889 | SEC 6 T34S R67 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9343768 | 37.1112851388889 | SEC 6 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9343768 | 37.1112851388889 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9343768 | 37.1112851388889 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9343768 | 37.1112851388889 | SEC 6 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9343768 | 37.1112851388889 | SEC 6 T34S R67 | 0.082992 |
| XTO ENERGY, INC. | 1311 | | -104.9320120 | 37.1073521388889 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9320120 | 37.1073521388889 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9320120 | 37.1073521388889 | SEC 6 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9320120 | 37.1073521388889 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9320120 | 37.1073521388889 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9320120 | 37.1073521388889 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9320120 | 37.1073521388889 | SEC 6 T34S R67 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9320120 | 37.1073521388889 | SEC 6 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9320120 | 37.1073521388889 | SEC 6 T34S R67 | 0.06601 |
| XTO ENERGY, INC. | 1311 | | -104.9320120 | 37.1073521388889 | SEC 6 T34S R67 | 11.9784 |
| XTO ENERGY, INC. | 1311 | | -104.9320120 | 37.1073521388889 | SEC 6 T34S R67 | 7.115878 |
| XTO ENERGY, INC. | 1311 | | -104.9320120 | 37.1073521388889 | SEC 6 T34S R67 | 0.095312 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 0.092352 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0178 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0178 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0178 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0178 | 002 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0178 | 002 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0178 | 002 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0178 | 002 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0178 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0178 |
| 071 | 0179 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0179 |
| 071 | 0179 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0179 |
| 071 | 0179 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0179 |
| 071 | 0179 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0179 |
| 071 | 0179 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0179 |
| 071 | 0179 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0179 |
| 071 | 0179 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0179 |
| 071 | 0179 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0179 |
| 071 | 0180 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0180 |
| 071 | 0180 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0180 |
| 071 | 0180 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0180 |
| 071 | 0180 | 001 | 01 | PM10 | 4.83 | MILLION CUBIC FEET BURNED | 071-0180 |
| 071 | 0180 | 001 | 01 | PM2.5 | 4.83 | MILLION CUBIC FEET BURNED | 071-0180 |
| 071 | 0180 | 001 | 01 | PT | 4.83 | MILLION CUBIC FEET BURNED | 071-0180 |
| 071 | 0180 | 001 | 01 | SO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0180 |
| 071 | 0180 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0180 |
| 071 | 0181 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0181 |
| 071 | 0181 | 001 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0181 |
| 071 | 0181 | 001 | 01 | PM10 | 2.1 | MILLION CUBIC FEET BURNED | 071-0181 |
| 071 | 0181 | 001 | 01 | PM2.5 | 2.1 | MILLION CUBIC FEET BURNED | 071-0181 |
| 071 | 0181 | 001 | 01 | PT | 2.1 | MILLION CUBIC FEET BURNED | 071-0181 |
| 071 | 0181 | 001 | 01 | SO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0181 |
| 071 | 0181 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0181 |
| 071 | 0181 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0181 |
| 071 | 0181 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0181 |
| 071 | 0181 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0181 |
| 071 | 0181 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0181 |
| 071 | 0182 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0182 |
| 071 | 0182 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0182 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2635 | 0 | | | -1 | 20.5 |
| 11LA2635 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2635 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2635 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2635 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2635 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2635 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2635 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2636 | 0 | | | -1 | 20.5 |
| 11LA2636 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2636 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2636 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2636 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2636 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2636 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2636 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2637.XP | 0 | | | -1 | 20.5 |
| 11LA2637.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2637.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2637.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2637.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2637.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2637.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2637.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2638.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2638.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2638.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2638.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0 |
| 11LA2638.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2638.XP | 0 | | | -1 | 0.6 |
| 11LA2638.XP | 0 | | | -1 | 341.716 |
| 11LA3061 | 0 | | | -1 | 20.5 |
| 11LA3061 | 0 | | | -1 | 3720 |
| 11LA3061 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3061 | 0 | | | -1 | 29.6 |
| 11LA2639 | 0 | | | -1 | 20.5 |
| 11LA2639 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 06-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-05 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-05 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-05 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-05 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-05 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-05 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 07-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 07-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 07-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 07-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 07-05 | 7 | 24 | 8760 |
| GM V-8 ICE | XTO ENERGY, INC. - AC 07-06 | 7 | 24 | 8760 |
| GM V-8 ICE | XTO ENERGY, INC. - AC 07-06 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001449 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00063 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9224266 | 37.1082961944444 | SEC 6 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9226753 | 37.103365 | SEC 7 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9226753 | 37.103365 | SEC 7 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9226753 | 37.103365 | SEC 7 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9226753 | 37.103365 | SEC 7 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9226753 | 37.103365 | SEC 7 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9226753 | 37.103365 | SEC 7 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9226753 | 37.103365 | SEC 7 T34S R67 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9226753 | 37.103365 | SEC 7 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9340978 | 37.1034072222222 | SEC 7 T34S R67 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9340978 | 37.1034072222222 | SEC 7 T34S R67 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9340978 | 37.1034072222222 | SEC 7 T34S R67 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9340978 | 37.1034072222222 | SEC 7 T34S R67 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.9340978 | 37.1034072222222 | SEC 7 T34S R67 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.9340978 | 37.1034072222222 | SEC 7 T34S R67 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.9340978 | 37.1034072222222 | SEC 7 T34S R67 | 0.001449 |
| XTO ENERGY, INC. | 1311 | | -104.9340978 | 37.1034072222222 | SEC 7 T34S R67 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9368151 | 37.0994737222222 | SEC 7 T34S R67 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9368151 | 37.0994737222222 | SEC 7 T34S R67 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9368151 | 37.0994737222222 | SEC 7 T34S R67 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9368151 | 37.0994737222222 | SEC 7 T34S R67 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.9368151 | 37.0994737222222 | SEC 7 T34S R67 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9368151 | 37.0994737222222 | SEC 7 T34S R67 | 0.00063 |
| XTO ENERGY, INC. | 1311 | | -104.9368151 | 37.0994737222222 | SEC 7 T34S R67 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9368151 | 37.0994737222222 | SEC 7 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9368151 | 37.0994737222222 | SEC 7 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9368151 | 37.0994737222222 | SEC 7 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9368151 | 37.0994737222222 | SEC 7 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9305166 | 37.1001349722222 | SEC 7 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9305166 | 37.1001349722222 | SEC 7 T34S R67 | 11.6064 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0182 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0182 |
| 071 | 0182 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0182 |
| 071 | 0182 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0182 |
| 071 | 0182 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0182 |
| 071 | 0182 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0182 |
| 071 | 0182 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0182 |
| 071 | 0182 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0182 |
| 071 | 0182 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0182 |
| 071 | 0182 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0182 |
| 071 | 0182 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0182 |
| 071 | 0183 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0183 |
| 071 | 0183 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0183 |
| 071 | 0183 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0183 |
| 071 | 0183 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0183 |
| 071 | 0183 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0183 |
| 071 | 0183 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0183 |
| 071 | 0183 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0183 |
| 071 | 0183 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0183 |
| 071 | 0184 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0184 |
| 071 | 0184 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0184 |
| 071 | 0184 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0184 |
| 071 | 0184 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0184 |
| 071 | 0184 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0184 |
| 071 | 0184 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0184 |
| 071 | 0184 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0184 |
| 071 | 0184 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0184 |
| 071 | 0185 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0185 |
| 071 | 0185 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0185 |
| 071 | 0185 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0185 |
| 071 | 0185 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0185 |
| 071 | 0185 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0185 |
| 071 | 0185 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0185 |
| 071 | 0185 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0185 |
| 071 | 0185 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0185 |
| 071 | 0186 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0186 |
| 071 | 0186 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0186 |
| 071 | 0186 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0186 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2639 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2639 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2639 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2639 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2639 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2639 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2592 | 0 | | | -1 | 20.5 |
| 11LA2592 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2592 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2592 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2593 | 0 | | | -1 | 20.5 |
| 11LA2593 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2593 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2593 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3062 | 0 | | | -1 | 20.5 |
| 11LA3062 | 0 | | | -1 | 3720 |
| 11LA3062 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3062 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2559 | 0 | | | -1 | 20.5 |
| 11LA2559 | 0 | | | -1 | 3720 |
| 11LA2559 | 0 | | | -1 | 2210 |
| 11LA2559 | 0 | | | -1 | 29.6 |
| 11LA2560 | 0 | | | -1 | 20.5 |
| 11LA2560 | 0 | | | -1 | 3720 |
| 11LA2560 | 0 | | | -1 | 2210 |
| 11LA2560 | 0 | | | -1 | 29.6 |
| 11LA2591 | 0 | | | -1 | 20.5 |
| 11LA2591 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2591 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2591 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2557 | 0 | | | -1 | 20.5 |
| 11LA2557 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2557 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2557 | 0 | | | -1 | 29.6 |
| 11LA2558 | 0 | | | -1 | 20.5 |
| 11LA2558 | 0 | | | -1 | 3720 |
| 11LA2558 | 0 | | | -1 | 2210 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM V-8 ICE | XTO ENERGY, INC. - AC 07-06 | 7 | 24 | 8760 |
| GM V-8 ICE | XTO ENERGY, INC. - AC 07-06 | 7 | 24 | 8760 |
| GM V-8 ICE | XTO ENERGY, INC. - AC 07-06 | 7 | 24 | 8760 |
| GM V-8 ICE | XTO ENERGY, INC. - AC 07-06 | 7 | 24 | 8760 |
| GM V-8 ICE | XTO ENERGY, INC. - AC 07-06 | 7 | 24 | 8760 |
| GM V-8 ICE | XTO ENERGY, INC. - AC 07-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 07-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 07-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 07-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 07-06 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-08 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-08 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-08 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-14V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-14V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-14V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-14V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-14V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-14V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-14V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-14V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 07-15V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 07-15V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 07-15V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 07-15V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-15V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-15V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-15V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 07-15V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 08-02R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 08-02R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 08-02R | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9305166 | 37.1001349722222 | SEC 7 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9305166 | 37.1001349722222 | SEC 7 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9305166 | 37.1001349722222 | SEC 7 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9305166 | 37.1001349722222 | SEC 7 T34S R67 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9305166 | 37.1001349722222 | SEC 7 T34S R67 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9305166 | 37.1001349722222 | SEC 7 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9305166 | 37.1001349722222 | SEC 7 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9305166 | 37.1001349722222 | SEC 7 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9305166 | 37.1001349722222 | SEC 7 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9305166 | 37.1001349722222 | SEC 7 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9239099 | 37.0992716944444 | SEC 7 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9239099 | 37.0992716944444 | SEC 7 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9239099 | 37.0992716944444 | SEC 7 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9239099 | 37.0992716944444 | SEC 7 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9239099 | 37.0992716944444 | SEC 7 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9239099 | 37.0992716944444 | SEC 7 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9239099 | 37.0992716944444 | SEC 7 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9239099 | 37.0992716944444 | SEC 7 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9333314 | 37.0946217222222 | SEC 7 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9333314 | 37.0946217222222 | SEC 7 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9333314 | 37.0946217222222 | SEC 7 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9333314 | 37.0946217222222 | SEC 7 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9333314 | 37.0946217222222 | SEC 7 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9333314 | 37.0946217222222 | SEC 7 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9333314 | 37.0946217222222 | SEC 7 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9333314 | 37.0946217222222 | SEC 7 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9249723 | 37.0942096388889 | SEC 7 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9249723 | 37.0942096388889 | SEC 7 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9249723 | 37.0942096388889 | SEC 7 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9249723 | 37.0942096388889 | SEC 7 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9249723 | 37.0942096388889 | SEC 7 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9249723 | 37.0942096388889 | SEC 7 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9249723 | 37.0942096388889 | SEC 7 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9249723 | 37.0942096388889 | SEC 7 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9086635 | 37.1042246666667 | SEC 8 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9086635 | 37.1042246666667 | SEC 8 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9086635 | 37.1042246666667 | SEC 8 T34S R67 | 6.8952 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0186 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0186 |
| 071 | 0187 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0187 |
| 071 | 0187 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0187 |
| 071 | 0187 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0187 |
| 071 | 0187 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0187 |
| 071 | 0188 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0188 |
| 071 | 0188 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0188 |
| 071 | 0188 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0188 |
| 071 | 0188 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0188 |
| 071 | 0189 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0189 |
| 071 | 0189 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0189 |
| 071 | 0189 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0189 |
| 071 | 0189 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0189 |
| 071 | 0190 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0190 |
| 071 | 0190 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0190 |
| 071 | 0190 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0190 |
| 071 | 0190 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0190 |
| 071 | 0191 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0191 |
| 071 | 0191 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0191 |
| 071 | 0191 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0191 |
| 071 | 0191 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0191 |
| 071 | 0191 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0191 |
| 071 | 0191 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0191 |
| 071 | 0191 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0191 |
| 071 | 0191 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0191 |
| 071 | 0192 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0192 |
| 071 | 0192 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0192 |
| 071 | 0192 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0192 |
| 071 | 0192 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0192 |
| 071 | 0192 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0192 |
| 071 | 0192 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0192 |
| 071 | 0192 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0192 |
| 071 | 0192 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0192 |
| 071 | 0193 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2558 | 0 | | | -1 | 29.6 |
| 11LA2555 | 0 | | | -1 | 20.5 |
| 11LA2555 | 0 | | | -1 | 3720 |
| 11LA2555 | 0 | | | -1 | 2210 |
| 11LA2555 | 0 | | | -1 | 29.6 |
| 11LA2553 | 0 | | | -1 | 20.5 |
| 11LA2553 | 0 | | | -1 | 3720 |
| 11LA2553 | 0 | | | -1 | 2210 |
| 11LA2553 | 0 | | | -1 | 29.6 |
| 11LA2554 | 0 | | | -1 | 20.5 |
| 11LA2554 | 70 | PROCESS ENCLOSED | | -1 | 3720 |
| 11LA2554 | 71 | PROCESS ENCLOSED | | -1 | 2210 |
| 11LA2554 | 0 | | | -1 | 29.6 |
| 11LA2551 | 0 | | | -1 | 20.5 |
| 11LA2551 | 0 | | | -1 | 3720 |
| 11LA2551 | 0 | | | -1 | 2210 |
| 11LA2551 | 0 | | | -1 | 29.6 |
| 11LA2552 | 0 | | | -1 | 20.5 |
| 11LA2552 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2552 | 0 | | | -1 | 2210 |
| 11LA2552 | 0 | | | -1 | 29.6 |
| 11LA3064 | 0 | | | -1 | 20.5 |
| 11LA3064 | 0 | | | -1 | 3720 |
| 11LA3064 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3064 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2640 | 0 | | | -1 | 20.5 |
| 11LA2640 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2640 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2640 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2640 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2640 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2640 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2640 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2641 | 0 | | | -1 | 20.5 |
| 11LA2641 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2641 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2641 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 08-02R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 08-04R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 08-04R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 08-04R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 08-04R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 08-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 08-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 08-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 08-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 09-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 09-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 09-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 09-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 10-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 10-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 10-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 10-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 10-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 10-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 10-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 10-16V | 7 | 24 | 8760 |
| GM MOTORS NATURAL GAS ENG RATED AT 58 H | XTO ENERGY, INC. - AC 10-16V | 7 | 24 | 8760 |
| GM MOTORS NATURAL GAS ENG RATED AT 58 H | XTO ENERGY, INC. - AC 10-16V | 7 | 24 | 8760 |
| GM MOTORS NATURAL GAS ENG RATED AT 58 H | XTO ENERGY, INC. - AC 10-16V | 7 | 24 | 8760 |
| GM MOTORS NATURAL GAS ENG RATED AT 58 H | XTO ENERGY, INC. - AC 10-16V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-04 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-04 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-04 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-04 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-04 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-04 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-04 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-04 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.69514 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547774 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9086635 | 37.1042246666667 | SEC 8 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9181805 | 37.1032635277778 | SEC 8 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9181805 | 37.1032635277778 | SEC 8 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9181805 | 37.1032635277778 | SEC 8 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9181805 | 37.1032635277778 | SEC 8 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9174084 | 37.0966021666667 | SEC 8 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9174084 | 37.0966021666667 | SEC 8 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9174084 | 37.0966021666667 | SEC 8 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9174084 | 37.0966021666667 | SEC 8 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9981328 | 37.1013738333333 | SEC 9 T34S R68 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9981328 | 37.1013738333333 | SEC 9 T34S R68 | 2.69514 |
| XTO ENERGY, INC. | 1311 | | -104.9981328 | 37.1013738333333 | SEC 9 T34S R68 | 1.547774 |
| XTO ENERGY, INC. | 1311 | | -104.9981328 | 37.1013738333333 | SEC 9 T34S R68 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9760917 | 37.1052083888889 | SEC 10 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9760917 | 37.1052083888889 | SEC 10 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9760917 | 37.1052083888889 | SEC 10 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9760917 | 37.1052083888889 | SEC 10 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9783030 | 37.0933136388889 | SEC 10 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9783030 | 37.0933136388889 | SEC 10 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9783030 | 37.0933136388889 | SEC 10 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9783030 | 37.0933136388889 | SEC 10 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9783030 | 37.0933136388889 | SEC 10 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9783030 | 37.0933136388889 | SEC 10 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9783030 | 37.0933136388889 | SEC 10 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9783030 | 37.0933136388889 | SEC 10 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9710106 | 37.1040221111111 | SEC 11 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9710106 | 37.1040221111111 | SEC 11 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9710106 | 37.1040221111111 | SEC 11 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9710106 | 37.1040221111111 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9710106 | 37.1040221111111 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9710106 | 37.1040221111111 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9710106 | 37.1040221111111 | SEC 11 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9710106 | 37.1040221111111 | SEC 11 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.1005704722222 | SEC 11 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.1005704722222 | SEC 11 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.1005704722222 | SEC 11 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.1005704722222 | SEC 11 T34S R6 | 0.0312 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0193 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 002 | 01 | PM10 | 2.1 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 002 | 01 | PM2.5 | 2.1 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 002 | 01 | PT | 2.1 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 002 | 01 | SO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 003 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 003 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 003 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 003 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 003 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 003 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 003 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 003 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 004 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 004 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 004 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 004 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 004 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 004 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 004 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0193 | 004 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0193 |
| 071 | 0194 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0194 |
| 071 | 0194 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0194 |
| 071 | 0194 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0194 |
| 071 | 0194 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0194 |
| 071 | 0194 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0194 |
| 071 | 0194 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0194 |
| 071 | 0194 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0194 |
| 071 | 0194 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0194 |
| 071 | 0195 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0195 |
| 071 | 0195 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0195 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2641 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2641 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2641 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2641 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2642.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2642.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2642.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2642.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2642.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2642.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2642.XP | 0 | | | -1 | 341.716 |
| 11LA2643 | 0 | | | -1 | 20.5 |
| 11LA2643 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2643 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2643 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2643 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2643 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2643 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2643 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2644 | 0 | | | -1 | 20.5 |
| 11LA2644 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2644 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2644 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2644 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2644 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2644 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2644 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.5 |
| 11LA2645 | 0 | | | -1 | 20.5 |
| 11LA2645 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2645 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2645 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2645 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2645 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2645 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2645 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2646 | 0 | | | -1 | 20.5 |
| 11LA2646 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-06/AC 11-06V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00063 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09204 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.00063 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9678435 | 37.100570472222 | SEC 11 T34S R6 | 0.09204 |
| XTO ENERGY, INC. | 1311 | | -104.9612052 | 37.1022910555556 | SEC 11 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9612052 | 37.1022910555556 | SEC 11 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9612052 | 37.1022910555556 | SEC 11 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9612052 | 37.1022910555556 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9612052 | 37.1022910555556 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9612052 | 37.1022910555556 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9612052 | 37.1022910555556 | SEC 11 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9612052 | 37.1022910555556 | SEC 11 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 11.6064 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0195 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0195 |
| 071 | 0195 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0195 |
| 071 | 0195 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0195 |
| 071 | 0195 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0195 |
| 071 | 0195 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0195 |
| 071 | 0195 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0195 |
| 071 | 0195 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0195 |
| 071 | 0195 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0195 |
| 071 | 0195 | 002 | 01 | PM10 | 2.1 | MILLION CUBIC FEET BURNED | 071-0195 |
| 071 | 0195 | 002 | 01 | PM2.5 | 2.1 | MILLION CUBIC FEET BURNED | 071-0195 |
| 071 | 0195 | 002 | 01 | PT | 2.1 | MILLION CUBIC FEET BURNED | 071-0195 |
| 071 | 0195 | 002 | 01 | SO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0195 |
| 071 | 0195 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0195 |
| 071 | 0196 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 002 | 01 | PM10 | 4.83 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 002 | 01 | PM2.5 | 4.83 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 002 | 01 | PT | 4.83 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 002 | 01 | SO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0196 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0196 |
| 071 | 0197 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0197 |
| 071 | 0197 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0197 |
| 071 | 0197 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0197 |
| 071 | 0197 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0197 |
| 071 | 0197 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0197 |
| 071 | 0197 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0197 |
| 071 | 0197 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0197 |
| 071 | 0197 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0197 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2646 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2646 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2646 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2646 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2646 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2646 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2647.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2647.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2647.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2647.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2647.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2647.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2647.XP | 0 | | | -1 | 341.716 |
| 11LA2648 | 0 | | | -1 | 20.5 |
| 11LA2648 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2648 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2648 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2648 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2648 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2648 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2648 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2649 | 0 | | | -1 | 20.5 |
| 11LA2649 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2649 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2649 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2649 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2649 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2649 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2649 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2650 | 0 | | | -1 | 20.5 |
| 11LA2650 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2650 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2650 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2650 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2650 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2650 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2650 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-10V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-13 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-13 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-13 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-13 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-13 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-13 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-13 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 11-13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00063 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001449 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 0.00063 |
| XTO ENERGY, INC. | 1311 | | -104.9646068 | 37.09669225 | SEC 11 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 0.001449 |
| XTO ENERGY, INC. | 1311 | | -104.971603 | 37.0951867222222 | SEC 11 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9694911 | 37.0926246111111 | SEC 11 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9694911 | 37.0926246111111 | SEC 11 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9694911 | 37.0926246111111 | SEC 11 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9694911 | 37.0926246111111 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9694911 | 37.0926246111111 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9694911 | 37.0926246111111 | SEC 11 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9694911 | 37.0926246111111 | SEC 11 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9694911 | 37.0926246111111 | SEC 11 T34S R6 | 0.092352 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0197 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0197 |
| 071 | 0197 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0197 |
| 071 | 0197 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0197 |
| 071 | 0197 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0197 |
| 071 | 0198 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0198 |
| 071 | 0198 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0198 |
| 071 | 0198 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0198 |
| 071 | 0198 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0198 |
| 071 | 0198 | 002 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0198 |
| 071 | 0198 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0198 |
| 071 | 0198 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0198 |
| 071 | 0198 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0198 |
| 071 | 0199 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0199 |
| 071 | 0199 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0199 |
| 071 | 0199 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0199 |
| 071 | 0199 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0199 |
| 071 | 0199 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0199 |
| 071 | 0199 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0199 |
| 071 | 0199 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0199 |
| 071 | 0200 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0200 |
| 071 | 0200 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0200 |
| 071 | 0200 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0200 |
| 071 | 0200 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0200 |
| 071 | 0200 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0200 |
| 071 | 0200 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0200 |
| 071 | 0200 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0200 |
| 071 | 0201 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0201 |
| 071 | 0201 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0201 |
| 071 | 0201 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0201 |
| 071 | 0201 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0201 |
| 071 | 0201 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0201 |
| 071 | 0201 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0201 |
| 071 | 0201 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0201 |
| 071 | 0202 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0202 |
| 071 | 0202 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0202 |
| 071 | 0202 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0202 |
| 071 | 0202 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0202 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2990 | 0 | | | -1 | 20.5 |
| 11LA2990 | 0 | | | -1 | 3720 |
| 11LA2990 | 0 | | | -1 | 2210 |
| 11LA2990 | 0 | | | -1 | 29.6 |
| 11LA2989 | 0 | | | -1 | 20.5 |
| 11LA2989 | 0 | | | -1 | 3720 |
| 11LA2989 | 0 | | | -1 | 2210 |
| 11LA2989 | 0 | | | -1 | 29.6 |
| 11LA2988 | 0 | | | -1 | 20.5 |
| 11LA2988 | 0 | | | -1 | 3717.54 |
| 11LA2988 | 0 | | | -1 | 3276.62 |
| 11LA2988 | 0 | | | -1 | 341.716 |
| 11LA2987 | 0 | | | -1 | 20.5 |
| 11LA2987 | 0 | | | -1 | 3720 |
| 11LA2987 | 0 | | | -1 | 2210 |
| 11LA2987 | 0 | | | -1 | 29.6 |
| 11LA2986 | 0 | | | -1 | 3717.54 |
| 11LA2986 | 0 | | | -1 | 3276.62 |
| 11LA2986 | 0 | | | -1 | 341.716 |
| 11LA2985 | 0 | | | -1 | 20.5 |
| 11LA2985 | 0 | | | -1 | 3720 |
| 11LA2985 | 0 | | | -1 | 2210 |
| 11LA2985 | 0 | | | -1 | 29.6 |
| 11LA2984 | 0 | | | -1 | 3717.54 |
| 11LA2984 | 0 | | | -1 | 3276.62 |
| 11LA2984 | 0 | | | -1 | 341.716 |
| 11LA2983 | 0 | | | -1 | 20.5 |
| 11LA2983 | 0 | | | -1 | 3720 |
| 11LA2983 | 0 | | | -1 | 2210 |
| 11LA2983 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2982 | 0 | | | -1 | 3717.54 |
| 11LA2982 | 0 | | | -1 | 3276.62 |
| 11LA2982 | 0 | | | -1 | 341.716 |
| 11LA2981 | 0 | | | -1 | 20.5 |
| 11LA2981 | 0 | | | -1 | 3720 |
| 11LA2981 | 0 | | | -1 | 2210 |
| 11LA2981 | 0 | | | -1 | 29.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 75HP | XTO ENERGY, INC. - AC 11-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75HP | XTO ENERGY, INC. - AC 11-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75HP | XTO ENERGY, INC. - AC 11-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75HP | XTO ENERGY, INC. - AC 11-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 11-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 11-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 11-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 11-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 11-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 11-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 11-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 11-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 12-02V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 12-02V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 12-02V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 12-02V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 12-02V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 12-02V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 12-02V | 7 | 24 | 8760 |
| GM WELL HEAD ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 12-03 | 7 | 24 | 8760 |
| GM WELL HEAD ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 12-03 | 7 | 24 | 8760 |
| GM WELL HEAD ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 12-03 | 7 | 24 | 8760 |
| GM WELL HEAD ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 12-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 12-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 12-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 12-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 12-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 12-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 12-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 12-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 12-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 12-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 12-04 | 7 | 24 | 8760 |
| GENERAL MOTORS NAT GAS ENG RATED AT 75 | XTO ENERGY, INC. - AC 12-05 | 7 | 24 | 8760 |
| GENERAL MOTORS NAT GAS ENG RATED AT 75 | XTO ENERGY, INC. - AC 12-05 | 7 | 24 | 8760 |
| GENERAL MOTORS NAT GAS ENG RATED AT 75 | XTO ENERGY, INC. - AC 12-05 | 7 | 24 | 8760 |
| GENERAL MOTORS NAT GAS ENG RATED AT 75 | XTO ENERGY, INC. - AC 12-05 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.021525 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9694911 | 37.0926246111111 | SEC 11 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9694911 | 37.0926246111111 | SEC 11 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9694911 | 37.0926246111111 | SEC 11 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9694911 | 37.0926246111111 | SEC 11 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9612645 | 37.0944552222222 | SEC 11 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9612645 | 37.0944552222222 | SEC 11 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9612645 | 37.0944552222222 | SEC 11 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9612645 | 37.0944552222222 | SEC 11 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9612645 | 37.0944552222222 | SEC 11 T34S R6 | 0.021525 |
| XTO ENERGY, INC. | 1311 | | -104.9612645 | 37.0944552222222 | SEC 11 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9612645 | 37.0944552222222 | SEC 11 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9612645 | 37.0944552222222 | SEC 11 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1321 | 1311 | -104.9434916 | 37.1024528055556 | SEC 12 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1321 | 1311 | -104.9434916 | 37.1024528055556 | SEC 12 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1321 | 1311 | -104.9434916 | 37.1024528055556 | SEC 12 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1321 | 1311 | -104.9434916 | 37.1024528055556 | SEC 12 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1321 | 1311 | -104.9434916 | 37.1024528055556 | SEC 12 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1321 | 1311 | -104.9434916 | 37.1024528055556 | SEC 12 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1321 | 1311 | -104.9434916 | 37.1024528055556 | SEC 12 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9491719 | 37.1049099444444 | SEC 12 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9491719 | 37.1049099444444 | SEC 12 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9491719 | 37.1049099444444 | SEC 12 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9491719 | 37.1049099444444 | SEC 12 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9491719 | 37.1049099444444 | SEC 12 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9491719 | 37.1049099444444 | SEC 12 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9491719 | 37.1049099444444 | SEC 12 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9552459 | 37.10502375 | SEC 12 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9552459 | 37.10502375 | SEC 12 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9552459 | 37.10502375 | SEC 12 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9552459 | 37.10502375 | SEC 12 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9552459 | 37.10502375 | SEC 12 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9552459 | 37.10502375 | SEC 12 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9552459 | 37.10502375 | SEC 12 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9548683 | 37.101956 | SEC 12 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9548683 | 37.101956 | SEC 12 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9548683 | 37.101956 | SEC 12 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9548683 | 37.101956 | SEC 12 T34S R6 | 0.092352 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.8 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0203 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0203 |
| 071 | 0203 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0203 |
| 071 | 0203 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0203 |
| 071 | 0203 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0203 |
| 071 | 0203 | 002 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0203 |
| 071 | 0203 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0203 |
| 071 | 0203 | 002 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0203 |
| 071 | 0203 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0203 |
| 071 | 0204 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0204 |
| 071 | 0204 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0204 |
| 071 | 0204 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0204 |
| 071 | 0204 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0204 |
| 071 | 0204 | 002 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0204 |
| 071 | 0204 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0204 |
| 071 | 0204 | 002 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0204 |
| 071 | 0204 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0204 |
| 071 | 0205 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0205 |
| 071 | 0205 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0205 |
| 071 | 0205 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0205 |
| 071 | 0205 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0205 |
| 071 | 0205 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0205 |
| 071 | 0205 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0205 |
| 071 | 0205 | 002 | 01 | PM10 | 2.1 | MILLION CUBIC FEET BURNED | 071-0205 |
| 071 | 0205 | 002 | 01 | PM2.5 | 2.1 | MILLION CUBIC FEET BURNED | 071-0205 |
| 071 | 0205 | 002 | 01 | PT | 2.1 | MILLION CUBIC FEET BURNED | 071-0205 |
| 071 | 0205 | 002 | 01 | SO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0205 |
| 071 | 0205 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0205 |
| 071 | 0206 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0206 |
| 071 | 0206 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0206 |
| 071 | 0206 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0206 |
| 071 | 0206 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0206 |
| 071 | 0206 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0206 |
| 071 | 0206 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0206 |
| 071 | 0206 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0206 |
| 071 | 0207 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0207 |
| 071 | 0207 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0207 |
| 071 | 0207 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0207 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2811 | 0 | | | -1 | 20.5 |
| 11LA2811 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2811 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2811 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2812 | 0 | | | -1 | 24.3335 |
| 11LA2812 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2812 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2812 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2813 | 0 | | | -1 | 20.5 |
| 11LA2813 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2813 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2813 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2814 | 0 | | | -1 | 24.3335 |
| 11LA2814 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2814 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2814 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2815 | 0 | | | -1 | 20.5 |
| 11LA2815 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2815 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2815 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2967.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2967.XP | 0 | | | -1 | 3276.62 |
| 11LA2967.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2967.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2967.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2967.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2967.XP | 0 | | | -1 | 341.716 |
| 11LA2966 | 0 | | | -1 | 20.5 |
| 11LA2966 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2966 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2966 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2966 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2966 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2966 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2965.XP | 0 | | | -1 | 20.5 |
| 11LA2965.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2965.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 12-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 12-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 12-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 12-06 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 12-06 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 12-06 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 12-06 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 12-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 12-10 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 12-10 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 12-10 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 12-10 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 12-10 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 12-10 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 12-10 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 12-10 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 12-12V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 12-12V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 12-12V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 12-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 12-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 12-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 12-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 12-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 12-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 12-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 12-12V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 12-14V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 12-14V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 12-14V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 12-14V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 12-14V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 12-14V | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 12-14V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 12-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 12-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 12-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00063 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9490438 | 37.1003448333333 | SEC 12 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9490438 | 37.1003448333333 | SEC 12 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9490438 | 37.1003448333333 | SEC 12 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9490438 | 37.1003448333333 | SEC 12 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9490438 | 37.1003448333333 | SEC 12 T34S R6 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.9490438 | 37.1003448333333 | SEC 12 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9490438 | 37.1003448333333 | SEC 12 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9490438 | 37.1003448333333 | SEC 12 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9422264 | 37.0982053611111 | SEC 12 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9422264 | 37.0982053611111 | SEC 12 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9422264 | 37.0982053611111 | SEC 12 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9422264 | 37.0982053611111 | SEC 12 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9422264 | 37.0982053611111 | SEC 12 T34S R6 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.9422264 | 37.0982053611111 | SEC 12 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9422264 | 37.0982053611111 | SEC 12 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9422264 | 37.0982053611111 | SEC 12 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9544996 | 37.0963564444444 | SEC 12 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9544996 | 37.0963564444444 | SEC 12 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9544996 | 37.0963564444444 | SEC 12 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9544996 | 37.0963564444444 | SEC 12 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9544996 | 37.0963564444444 | SEC 12 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9544996 | 37.0963564444444 | SEC 12 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9544996 | 37.0963564444444 | SEC 12 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9544996 | 37.0963564444444 | SEC 12 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9544996 | 37.0963564444444 | SEC 12 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9544996 | 37.0963564444444 | SEC 12 T34S R6 | 0.00063 |
| XTO ENERGY, INC. | 1311 | | -104.9544996 | 37.0963564444444 | SEC 12 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9468836 | 37.09392525 | SEC 12 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9468836 | 37.09392525 | SEC 12 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9468836 | 37.09392525 | SEC 12 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9468836 | 37.09392525 | SEC 12 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9468836 | 37.09392525 | SEC 12 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9468836 | 37.09392525 | SEC 12 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9468836 | 37.09392525 | SEC 12 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9414106 | 37.092473 | SEC 12 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9414106 | 37.092473 | SEC 12 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9414106 | 37.092473 | SEC 12 T34S R6 | 5.33715 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0207 | 001 | 01 | PM10 | 4.83 | MILLION CUBIC FEET BURNED | 071-0207 |
| 071 | 0207 | 001 | 01 | PM2.5 | 4.83 | MILLION CUBIC FEET BURNED | 071-0207 |
| 071 | 0207 | 001 | 01 | PT | 4.83 | MILLION CUBIC FEET BURNED | 071-0207 |
| 071 | 0207 | 001 | 01 | SO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0207 |
| 071 | 0207 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0207 |
| 071 | 0208 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0208 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0208 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0208 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0208 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0208 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0208 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0208 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0208 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0208 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0208 | 002 | 01 | PM10 | 2.1 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0208 | 002 | 01 | PM2.5 | 2.1 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0208 | 002 | 01 | PT | 2.1 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0208 | 002 | 01 | SO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0208 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0208 |
| 071 | 0209 | 001 | 01 | 50000 | 12.2 | MILLION CUBIC FEET BURNED | 071-0209 |
| 071 | 0209 | 001 | 01 | CO | 12.2 | MILLION CUBIC FEET BURNED | 071-0209 |
| 071 | 0209 | 001 | 01 | NO2 | 12.2 | MILLION CUBIC FEET BURNED | 071-0209 |
| 071 | 0209 | 001 | 01 | VOC | 12.2 | MILLION CUBIC FEET BURNED | 071-0209 |
| 071 | 0210 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0210 |
| 071 | 0210 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0210 |
| 071 | 0210 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0210 |
| 071 | 0210 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0210 |
| 071 | 0210 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0210 |
| 071 | 0210 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0210 |
| 071 | 0210 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0210 |
| 071 | 0210 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0210 |
| 071 | 0211 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0211 |
| 071 | 0211 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0211 |
| 071 | 0211 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0211 |
| 071 | 0211 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0211 |
| 071 | 0211 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0211 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2965.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2965.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2965.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2965.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2965.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2964 | 0 | | | -1 | 20.5 |
| 11LA2964 | 0 | | | -1 | 3720 |
| 11LA2964 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2964 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2964 | 0 | | | -1 | 10 |
| 11LA2964 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2964 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2964 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2962.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2962.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2962.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2962.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2962.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2962.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2962.XP | 0 | | | -1 | 341.716 |
| 11LA1351 | 0 | | | -1 | 19.02 |
| 11LA1351 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 491.8 |
| 11LA1351 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 245.9 |
| 11LA1351 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 180.33 |
| 11LA2963 | 0 | | | -1 | 20.5 |
| 11LA2963 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2963 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2963 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2963 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2963 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2963 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2963 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2961 | 0 | | | -1 | 20.5 |
| 11LA2961 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2961 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2961 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2961 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 12-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 12-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 12-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 12-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 12-16 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-01 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS FIRED ENGINE | PIONEER - JAROSA 32-33 WD | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS FIRED ENGINE | PIONEER - JAROSA 32-33 WD | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS FIRED ENGINE | PIONEER - JAROSA 32-33 WD | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS FIRED ENGINE | PIONEER - JAROSA 32-33 WD | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-03 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-03 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-03 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-03 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-03 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-03 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-03 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-03 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001449 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00063 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.116022 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.99998 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.49999 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.100013 | 20300201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9414106 | 37.092473 | SEC 12 T34S R6 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.9414106 | 37.092473 | SEC 12 T34S R6 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.9414106 | 37.092473 | SEC 12 T34S R6 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.9414106 | 37.092473 | SEC 12 T34S R6 | 0.001449 |
| XTO ENERGY, INC. | 1311 | | -104.9414106 | 37.092473 | SEC 12 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 0.00063 |
| XTO ENERGY, INC. | 1311 | | -104.9379135 | 37.0910655277778 | SEC 13 T34S R6 | 0.358802 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7836459 | 37.3049164444444 | SEC 33 T33S R6 | 0.116022 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7836459 | 37.3049164444444 | SEC 33 T33S R6 | 2.99998 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7836459 | 37.3049164444444 | SEC 33 T33S R6 | 1.49999 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7836459 | 37.3049164444444 | SEC 33 T33S R6 | 1.100013 |
| XTO ENERGY, INC. | 1311 | | -104.9482997 | 37.0896406666667 | SEC 13 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9482997 | 37.0896406666667 | SEC 13 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9482997 | 37.0896406666667 | SEC 13 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9482997 | 37.0896406666667 | SEC 13 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9482997 | 37.0896406666667 | SEC 13 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9482997 | 37.0896406666667 | SEC 13 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9482997 | 37.0896406666667 | SEC 13 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9482997 | 37.0896406666667 | SEC 13 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 0.0312 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0211 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0211 |
| 071 | 0211 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0211 |
| 071 | 0211 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0211 |
| 071 | 0211 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0211 |
| 071 | 0211 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0211 |
| 071 | 0211 | 002 | 01 | PM10 | 2.1 | MILLION CUBIC FEET BURNED | 071-0211 |
| 071 | 0211 | 002 | 01 | PM2.5 | 2.1 | MILLION CUBIC FEET BURNED | 071-0211 |
| 071 | 0211 | 002 | 01 | PT | 2.1 | MILLION CUBIC FEET BURNED | 071-0211 |
| 071 | 0211 | 002 | 01 | SO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0211 |
| 071 | 0211 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0211 |
| 071 | 0212 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0212 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0212 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0212 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0212 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0212 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0212 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0212 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0212 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0212 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0212 | 002 | 01 | PM10 | 2.1 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0212 | 002 | 01 | PM2.5 | 2.1 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0212 | 002 | 01 | PT | 2.1 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0212 | 002 | 01 | SO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0212 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0212 |
| 071 | 0213 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0213 |
| 071 | 0213 | 001 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0213 |
| 071 | 0213 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0213 |
| 071 | 0213 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0213 |
| 071 | 0213 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0213 |
| 071 | 0213 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0213 |
| 071 | 0213 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0213 |
| 071 | 0214 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0214 |
| 071 | 0214 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0214 |
| 071 | 0214 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0214 |
| 071 | 0214 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0214 |
| 071 | 0214 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0214 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2961 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2961 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2961 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2960.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2960.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2960.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2960.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2960.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2960.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2960.XP | 0 | | | -1 | 341.716 |
| 11LA2959 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 20.5 |
| 11LA2959 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2959 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2959 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2959 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2959 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2959 | 0 | | | -1 | 0.6 |
| 11LA2959 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2958.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2958.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2958.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2958.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2958.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0 |
| 11LA2958.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2958.XP | 0 | | | -1 | 341.716 |
| 11LA2997 | 0 | | | -1 | 3717.54 |
| 11LA2997 | 0 | | | -1 | 3276.62 |
| 11LA2997 | 0 | | | -1 | 341.716 |
| 11LA3065 | 0 | | | -1 | 20.5 |
| 11LA3065 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA3065 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3065 | 0 | | | -1 | 29.6 |
| 11LA2996 | 0 | | | -1 | 20.5 |
| 11LA2996 | 0 | | | -1 | 3720 |
| 11LA2996 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2996 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2995 | 0 | | | -1 | 3717.54 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-06 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM ICE | XTO ENERGY, INC. - AC 13-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 13-08V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 13-08V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 13-08V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-08V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-08V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-08V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-08V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-11 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-11 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-11 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-11 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 13-11 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00063 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00063 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 0.00063 |
| XTO ENERGY, INC. | 1311 | | -104.9507378 | 37.0858242222222 | SEC 13 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 0 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 0.00063 |
| XTO ENERGY, INC. | 1311 | | -104.9445018 | 37.0853382222222 | SEC 13 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9407085 | 37.0869936111111 | SEC 13 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9407085 | 37.0869936111111 | SEC 13 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9407085 | 37.0869936111111 | SEC 13 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9407085 | 37.0869936111111 | SEC 13 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9407085 | 37.0869936111111 | SEC 13 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9407085 | 37.0869936111111 | SEC 13 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9407085 | 37.0869936111111 | SEC 13 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9508473 | 37.0809403611111 | SEC 13 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9508473 | 37.0809403611111 | SEC 13 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9508473 | 37.0809403611111 | SEC 13 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9508473 | 37.0809403611111 | SEC 13 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9508473 | 37.0809403611111 | SEC 13 T34S R6 | 3.903417 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0214 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0214 |
| 071 | 0214 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0214 |
| 071 | 0215 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0215 |
| 071 | 0215 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0215 |
| 071 | 0215 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0215 |
| 071 | 0215 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0215 |
| 071 | 0215 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0215 |
| 071 | 0215 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0215 |
| 071 | 0215 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0215 |
| 071 | 0215 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0215 |
| 071 | 0216 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0216 |
| 071 | 0216 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0216 |
| 071 | 0216 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0216 |
| 071 | 0216 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0216 |
| 071 | 0216 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0216 |
| 071 | 0216 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0216 |
| 071 | 0216 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0216 |
| 071 | 0217 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0217 |
| 071 | 0217 | 001 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0217 |
| 071 | 0217 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0217 |
| 071 | 0218 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0218 |
| 071 | 0218 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0218 |
| 071 | 0218 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0218 |
| 071 | 0218 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0218 |
| 071 | 0219 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0219 |
| 071 | 0219 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0219 |
| 071 | 0219 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0219 |
| 071 | 0219 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0219 |
| 071 | 0220 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0220 |
| 071 | 0220 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0220 |
| 071 | 0220 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0220 |
| 071 | 0220 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0220 |
| 071 | 0220 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0220 |
| 071 | 0220 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0220 |
| 071 | 0220 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0220 |
| 071 | 0220 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0220 |
| 071 | 0221 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0221 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2995 | 0 | | | -1 | 3276.62 |
| 11LA2995 | 0 | | | -1 | 341.716 |
| 11LA2994 | 0 | | | -1 | 20.5 |
| 11LA2994 | 0 | | | -1 | 3720 |
| 11LA2994 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2994 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2993 | 0 | | | -1 | 20.5 |
| 11LA2993 | 0 | | | -1 | 3720 |
| 11LA2993 | 0 | | | -1 | 2210 |
| 11LA2993 | 0 | | | -1 | 29.5 |
| 11LA2992 | 0 | | | -1 | 20.5 |
| 11LA2992 | 0 | | | -1 | 3720 |
| 11LA2992 | 0 | | | -1 | 2210 |
| 11LA2992 | 0 | | | -1 | 29.6 |
| 11LA2991 | 0 | | | -1 | 3717.54 |
| 11LA2991 | 0 | | | -1 | 3276.62 |
| 11LA2991 | 0 | | | -1 | 341.716 |
| 11LA2938.XP | 0 | | | -1 | 3717.54 |
| 11LA2938.XP | 0 | | | -1 | 3276.62 |
| 11LA2938.XP | 0 | | | -1 | 341.716 |
| 11LA2939 | 0 | | | -1 | 20.5 |
| 11LA2939 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2939 | 0 | | | -1 | 2210 |
| 11LA2939 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2940.CN | 0 | | | -1 | 20.5 |
| 11LA2940.CN | 0 | | | -1 | 3720 |
| 11LA2940.CN | 0 | | | -1 | 2210 |
| 11LA2940.CN | 0 | | | -1 | 29.6 |
| 11LA2941 | 0 | | | -1 | 20.5 |
| 11LA2941 | 0 | | | -1 | 3720 |
| 11LA2941 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2941 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2937 | 0 | | | -1 | 20.5 |
| 11LA2937 | 0 | | | -1 | 3720 |
| 11LA2937 | 0 | | | -1 | 2210 |
| 11LA2937 | 0 | | | -1 | 29.6 |
| 11LA2977 | 0 | | | -1 | 20.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 13-11 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 13-11 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-12X | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-12X | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-12X | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-12X | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-12X | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-12X | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-12X | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-12X | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-15V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-15V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-15V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 13-15V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 13-15V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 13-15V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 13-15V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 13-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 13-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 13-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 14-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 14-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 14-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 14-01 | 7 | 24 | 8760 |
| GM NAT GAS ENG 58 HP | XTO ENERGY, INC. - AC 14-03 | 7 | 24 | 8760 |
| GM NAT GAS ENG 58 HP | XTO ENERGY, INC. - AC 14-03 | 7 | 24 | 8760 |
| GM NAT GAS ENG 58 HP | XTO ENERGY, INC. - AC 14-03 | 7 | 24 | 8760 |
| GM NAT GAS ENG 58 HP | XTO ENERGY, INC. - AC 14-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75HP | XTO ENERGY, INC. - AC 14-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75HP | XTO ENERGY, INC. - AC 14-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75HP | XTO ENERGY, INC. - AC 14-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75HP | XTO ENERGY, INC. - AC 14-04 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 58 HP | XTO ENERGY, INC. - AC 14-04 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 58 HP | XTO ENERGY, INC. - AC 14-04 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 58 HP | XTO ENERGY, INC. - AC 14-04 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 58 HP | XTO ENERGY, INC. - AC 14-04 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09204 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9508473 | 37.0809403611111 | SEC 13 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9508473 | 37.0809403611111 | SEC 13 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.953788 | 37.0830719166667 | SEC 13 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.953788 | 37.0830719166667 | SEC 13 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.953788 | 37.0830719166667 | SEC 13 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.953788 | 37.0830719166667 | SEC 13 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.953788 | 37.0830719166667 | SEC 13 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.953788 | 37.0830719166667 | SEC 13 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.953788 | 37.0830719166667 | SEC 13 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.953788 | 37.0830719166667 | SEC 13 T34S R6 | 0.09204 |
| XTO ENERGY, INC. | 1311 | | -104.9440856 | 37.0805231666667 | SEC 13 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9440856 | 37.0805231666667 | SEC 13 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9440856 | 37.0805231666667 | SEC 13 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9440856 | 37.0805231666667 | SEC 13 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9440856 | 37.0805231666667 | SEC 13 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9440856 | 37.0805231666667 | SEC 13 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9440856 | 37.0805231666667 | SEC 13 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9402048 | 37.0793718333333 | SEC 13 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9402048 | 37.0793718333333 | SEC 13 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9402048 | 37.0793718333333 | SEC 13 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9574045 | 37.0893968888889 | SEC 14 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9574045 | 37.0893968888889 | SEC 14 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9574045 | 37.0893968888889 | SEC 14 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9574045 | 37.0893968888889 | SEC 14 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9666996 | 37.0911879722222 | SEC 14 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9666996 | 37.0911879722222 | SEC 14 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9666996 | 37.0911879722222 | SEC 14 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9666996 | 37.0911879722222 | SEC 14 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9704623 | 37.0877649444444 | SEC 14 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9704623 | 37.0877649444444 | SEC 14 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9704623 | 37.0877649444444 | SEC 14 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9704623 | 37.0877649444444 | SEC 14 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9704623 | 37.0877649444444 | SEC 14 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9704623 | 37.0877649444444 | SEC 14 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9704623 | 37.0877649444444 | SEC 14 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9704623 | 37.0877649444444 | SEC 14 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 0.06396 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0221 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0221 |
| 071 | 0221 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0221 |
| 071 | 0221 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0221 |
| 071 | 0221 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0221 |
| 071 | 0221 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0221 |
| 071 | 0221 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0221 |
| 071 | 0221 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0221 |
| 071 | 0221 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0221 |
| 071 | 0221 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0221 |
| 071 | 0221 | 002 | 01 | PM10 | 2.1 | MILLION CUBIC FEET BURNED | 071-0221 |
| 071 | 0221 | 002 | 01 | PM2.5 | 2.1 | MILLION CUBIC FEET BURNED | 071-0221 |
| 071 | 0221 | 002 | 01 | PT | 2.1 | MILLION CUBIC FEET BURNED | 071-0221 |
| 071 | 0221 | 002 | 01 | SO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0221 |
| 071 | 0221 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0221 |
| 071 | 0222 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 002 | 01 | PM10 | 4.83 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 002 | 01 | PM2.5 | 4.83 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 002 | 01 | PT | 4.83 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 002 | 01 | SO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0222 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0222 |
| 071 | 0223 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0223 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0223 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0223 | 001 | 01 | PM10 | 4.83 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0223 | 001 | 01 | PM2.5 | 4.83 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0223 | 001 | 01 | PT | 4.83 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0223 | 001 | 01 | SO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0223 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2977 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2977 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2977 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2977 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2977 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2977 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2977 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2976.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2976.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2976.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2976.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2976.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2976.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2976.XP | 0 | | | -1 | 341.716 |
| 11LA2975 | 0 | | | -1 | 20.5 |
| 11LA2975 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2975 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2975 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2975 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2975 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2975 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2975 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2974 | 0 | | | -1 | 20.5 |
| 11LA2974 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2974 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2974 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2974 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2974 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2974 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2974 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2973 | 0 | | | -1 | 20.5 |
| 11LA2973 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2973 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2973 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2973 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2973 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2973 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 4-CYL ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 4-CYL ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 4-CYL ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 4-CYL ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 4-CYL ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 4-CYL ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 4-CYL ICE | XTO ENERGY, INC. - AC 14-07 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-10 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0105 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00063 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001449 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02415 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001449 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 0.0105 |
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 0.00063 |
| XTO ENERGY, INC. | 1311 | | -104.9602842 | 37.0858227777778 | SEC 14 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 0.001449 |
| XTO ENERGY, INC. | 1311 | | -104.9624884 | 37.0827880833333 | SEC 14 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 0.02415 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 0.001449 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0223 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0223 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0223 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0223 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0223 | 002 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0223 | 002 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0223 | 002 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0223 | 002 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0223 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0223 |
| 071 | 0224 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0224 |
| 071 | 0224 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0224 |
| 071 | 0224 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0224 |
| 071 | 0224 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0224 |
| 071 | 0224 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0224 |
| 071 | 0224 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0224 |
| 071 | 0224 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0224 |
| 071 | 0224 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0224 |
| 071 | 0225 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 002 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 002 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 002 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 002 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0225 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0225 |
| 071 | 0226 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0226 |
| 071 | 0226 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0226 |
| 071 | 0226 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0226 |
| 071 | 0226 | 001 | 01 | PM10 | 6.24 | MILLION CUBIC FEET BURNED | 071-0226 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2973 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2972 | 0 | | | -1 | 20.5 |
| 11LA2972 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2972 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2972 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2972 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2972 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2972 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2972 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2971 | 0 | | | -1 | 20.5 |
| 11LA2971 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2971 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2971 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2971 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2971 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2971 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2971 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2970 | 0 | | | -1 | 20.5 |
| 11LA2970 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2970 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2970 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2970 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2970 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2970 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2970 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2969 | 0 | | | -1 | 20.5 |
| 11LA2969 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2969 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2969 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2969 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2969 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2969 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2969 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2968 | 0 | | | -1 | 20.5 |
| 11LA2968 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2968 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2968 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED GM V-6 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-15 | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-16V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-16V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-16V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-16V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-16V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-16V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-16V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 14-16V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-04V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-07V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-07V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-07V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-07V | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9621984 | 37.0801210555556 | SEC 14 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9578013 | 37.0784357777778 | SEC 14 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9578013 | 37.0784357777778 | SEC 14 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9578013 | 37.0784357777778 | SEC 14 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9578013 | 37.0784357777778 | SEC 14 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9578013 | 37.0784357777778 | SEC 14 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9578013 | 37.0784357777778 | SEC 14 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9578013 | 37.0784357777778 | SEC 14 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9578013 | 37.0784357777778 | SEC 14 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9171036 | 37.0896806111111 | SEC 17 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9076311 | 37.0859429722222 | SEC 17 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9076311 | 37.0859429722222 | SEC 17 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9076311 | 37.0859429722222 | SEC 17 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9076311 | 37.0859429722222 | SEC 17 T34S R6 | 0.0312 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0226 | 001 | 01 | PM2.5 | 6.24 | MILLION CUBIC FEET BURNED | 071-0226 |
| 071 | 0226 | 001 | 01 | PT | 6.24 | MILLION CUBIC FEET BURNED | 071-0226 |
| 071 | 0226 | 001 | 01 | SO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0226 |
| 071 | 0226 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0226 |
| 071 | 0229 | 002 | 01 | 50000 | 7.16 | MILLION CUBIC FEET BURNED | 071-0229 |
| 071 | 0229 | 002 | 01 | CO | 7.16 | MILLION CUBIC FEET BURNED | 071-0229 |
| 071 | 0229 | 002 | 01 | NO2 | 7.16 | MILLION CUBIC FEET BURNED | 071-0229 |
| 071 | 0229 | 002 | 01 | VOC | 7.16 | MILLION CUBIC FEET BURNED | 071-0229 |
| 071 | 0232 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0232 |
| 071 | 0232 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0232 |
| 071 | 0232 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0232 |
| 071 | 0232 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0232 |
| 071 | 0232 | 002 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0232 |
| 071 | 0232 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0232 |
| 071 | 0232 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0232 |
| 071 | 0232 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0232 |
| 071 | 0234 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0234 |
| 071 | 0234 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0234 |
| 071 | 0234 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0234 |
| 071 | 0234 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0234 |
| 071 | 0234 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0234 |
| 071 | 0234 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0234 |
| 071 | 0234 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0234 |
| 071 | 0234 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0234 |
| 071 | 0235 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0235 |
| 071 | 0235 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0235 |
| 071 | 0235 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0235 |
| 071 | 0235 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0235 |
| 071 | 0236 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0236 |
| 071 | 0236 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0236 |
| 071 | 0236 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0236 |
| 071 | 0236 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0236 |
| 071 | 0236 | 002 | 01 | 50000 | 6.44 | MILLION CUBIC FEET BURNED | 071-0236 |
| 071 | 0236 | 002 | 01 | CO | 6.44 | MILLION CUBIC FEET BURNED | 071-0236 |
| 071 | 0236 | 002 | 01 | NO2 | 6.44 | MILLION CUBIC FEET BURNED | 071-0236 |
| 071 | 0236 | 002 | 01 | VOC | 6.44 | MILLION CUBIC FEET BURNED | 071-0236 |
| 071 | 0237 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0237 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2968 | 0 | | | -1 | 10 |
| 11LA2968 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 11LA2968 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 11LA2968 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3025 | 0 | | | -1 | 58.2398 |
| 11LA3025 | 0 | | | -1 | 342.159 |
| 11LA3025 | 0 | | | -1 | 6957.23 |
| 11LA3025 | 0 | | | -1 | 101.92 |
| 11LA2955 | 0 | | | -1 | 20.5 |
| 11LA2955 | 0 | | | -1 | 3720 |
| 11LA2955 | 0 | | | -1 | 2210 |
| 11LA2955 | 0 | | | -1 | 29.6 |
| 11LA2956.XP | 0 | | | -1 | 20.5 |
| 11LA2956.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2956.XP | 0 | | | -1 | 3276.62 |
| 11LA2956.XP | 0 | | | -1 | 341.716 |
| 11LA2954 | 0 | | | -1 | 20.5 |
| 11LA2954 | 0 | | | -1 | 3720 |
| 11LA2954 | 0 | | | -1 | 2210 |
| 11LA2954 | 0 | | | -1 | 29.6 |
| 11LA2952 | 0 | | | -1 | 20.5 |
| 11LA2952 | 0 | | | -1 | 3720 |
| 11LA2952 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2952 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2953 | 0 | | | -1 | 20.5 |
| 11LA2953 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2953 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2953 | 0 | | | -1 | 29.6 |
| 11LA2950 | 0 | | | -1 | 20.5 |
| 11LA2950 | 0 | | | -1 | 3720 |
| 11LA2950 | 0 | | | -1 | 2210 |
| 11LA2950 | 0 | | | -1 | 29.6 |
| 11LA3027 | 0 | | | -1 | 20.5 |
| 11LA3027 | 0 | | | -1 | 3720 |
| 11LA3027 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3027 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2951 | 0 | | | -1 | 20.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-07V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-07V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-07V | 7 | 24 | 8760 |
| NAT GAS FIRED GM V-8 ICE | XTO ENERGY, INC. - AC 17-07V | 7 | 24 | 8760 |
| CATERPILLAR NAT  GAS ENG RATED AT 90 HP | XTO ENERGY, INC. - AC 18-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT  GAS ENG RATED AT 90 HP | XTO ENERGY, INC. - AC 18-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT  GAS ENG RATED AT 90 HP | XTO ENERGY, INC. - AC 18-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT  GAS ENG RATED AT 90 HP | XTO ENERGY, INC. - AC 18-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 18-12V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 18-12V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 18-12V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - AC 18-12V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 18-12V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 18-12V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 18-12V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - AC 18-12V | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 18-15V | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 18-15V | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 18-15V | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 18-15V | 7 | 24 | 8760 |
| GM NATRAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 18-15V | 7 | 24 | 8760 |
| GM NATRAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 18-15V | 7 | 24 | 8760 |
| GM NATRAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 18-15V | 7 | 24 | 8760 |
| GM NATRAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 18-15V | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 18-16 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 18-16 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 18-16 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 18-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGING RATED AT 75 HP | XTO ENERGY, INC. - AC 19-04VX | 7 | 24 | 8760 |
| GM NATURAL GAS ENGING RATED AT 75 HP | XTO ENERGY, INC. - AC 19-04VX | 7 | 24 | 8760 |
| GM NATURAL GAS ENGING RATED AT 75 HP | XTO ENERGY, INC. - AC 19-04VX | 7 | 24 | 8760 |
| GM NATURAL GAS ENGING RATED AT 75 HP | XTO ENERGY, INC. - AC 19-04VX | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS  ENG RATED AT 88 HP | XTO ENERGY, INC. - AC 19-04VX | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS  ENG RATED AT 88 HP | XTO ENERGY, INC. - AC 19-04VX | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS  ENG RATED AT 88 HP | XTO ENERGY, INC. - AC 19-04VX | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS  ENG RATED AT 88 HP | XTO ENERGY, INC. - AC 19-04VX | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 19-06 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0312 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001872 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.208498 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.224929 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.906883 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364874 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.021525 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06601 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.9784 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.1162 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.095312 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9076311 | 37.0859429722222 | SEC 17 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9076311 | 37.0859429722222 | SEC 17 T34S R6 | 0.0312 |
| XTO ENERGY, INC. | 1311 | | -104.9076311 | 37.0859429722222 | SEC 17 T34S R6 | 0.001872 |
| XTO ENERGY, INC. | 1311 | | -104.9076311 | 37.0859429722222 | SEC 17 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9326306 | 37.0843958888889 | SEC 18 T34S R6 | 0.208498 |
| XTO ENERGY, INC. | 1311 | | -104.9326306 | 37.0843958888889 | SEC 18 T34S R6 | 1.224929 |
| XTO ENERGY, INC. | 1311 | | -104.9326306 | 37.0843958888889 | SEC 18 T34S R6 | 24.906883 |
| XTO ENERGY, INC. | 1311 | | -104.9326306 | 37.0843958888889 | SEC 18 T34S R6 | 0.364874 |
| XTO ENERGY, INC. | 1311 | | -104.9365889 | 37.0814471388889 | SEC 18 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9365889 | 37.0814471388889 | SEC 18 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9365889 | 37.0814471388889 | SEC 18 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9365889 | 37.0814471388889 | SEC 18 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9365889 | 37.0814471388889 | SEC 18 T34S R6 | 0.021525 |
| XTO ENERGY, INC. | 1311 | | -104.9365889 | 37.0814471388889 | SEC 18 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9365889 | 37.0814471388889 | SEC 18 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9365889 | 37.0814471388889 | SEC 18 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9282628 | 37.0801085555556 | SEC 18 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9282628 | 37.0801085555556 | SEC 18 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9282628 | 37.0801085555556 | SEC 18 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9282628 | 37.0801085555556 | SEC 18 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9282628 | 37.0801085555556 | SEC 18 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9282628 | 37.0801085555556 | SEC 18 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9282628 | 37.0801085555556 | SEC 18 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9282628 | 37.0801085555556 | SEC 18 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9209734 | 37.0771201944444 | SEC 18 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9209734 | 37.0771201944444 | SEC 18 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9209734 | 37.0771201944444 | SEC 18 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9209734 | 37.0771201944444 | SEC 18 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9354018 | 37.0754151944444 | SEC 19 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9354018 | 37.0754151944444 | SEC 19 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9354018 | 37.0754151944444 | SEC 19 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9354018 | 37.0754151944444 | SEC 19 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9354018 | 37.0754151944444 | SEC 19 T34S R6 | 0.06601 |
| XTO ENERGY, INC. | 1311 | | -104.9354018 | 37.0754151944444 | SEC 19 T34S R6 | 11.9784 |
| XTO ENERGY, INC. | 1311 | | -104.9354018 | 37.0754151944444 | SEC 19 T34S R6 | 7.1162 |
| XTO ENERGY, INC. | 1311 | | -104.9354018 | 37.0754151944444 | SEC 19 T34S R6 | 0.095312 |
| XTO ENERGY, INC. | 1311 | | -104.9328037 | 37.0728133333333 | SEC 19 T34S R6 | 0.06396 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 24.9 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0237 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0237 |
| 071 | 0237 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0237 |
| 071 | 0237 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0237 |
| 071 | 0237 | 002 | 01 | 50000 | 7.15 | MILLION CUBIC FEET BURNED | 071-0237 |
| 071 | 0237 | 002 | 01 | CO | 7.15 | MILLION CUBIC FEET BURNED | 071-0237 |
| 071 | 0237 | 002 | 01 | NO2 | 7.15 | MILLION CUBIC FEET BURNED | 071-0237 |
| 071 | 0237 | 002 | 01 | VOC | 7.15 | MILLION CUBIC FEET BURNED | 071-0237 |
| 071 | 0238 | 001 | 01 | 50000 | 7.2 | 1000 GALLONS THROUGHPUT | 071-0238 |
| 071 | 0238 | 001 | 01 | CO | 7.2 | 1000 GALLONS THROUGHPUT | 071-0238 |
| 071 | 0238 | 001 | 01 | NO2 | 7.2 | 1000 GALLONS THROUGHPUT | 071-0238 |
| 071 | 0238 | 001 | 01 | PM10 | 7.2 | 1000 GALLONS THROUGHPUT | 071-0238 |
| 071 | 0238 | 001 | 01 | PT | 7.2 | 1000 GALLONS THROUGHPUT | 071-0238 |
| 071 | 0238 | 001 | 01 | VOC | 7.2 | 1000 GALLONS THROUGHPUT | 071-0238 |
| 071 | 0239 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0239 |
| 071 | 0239 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0239 |
| 071 | 0239 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0239 |
| 071 | 0239 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0239 |
| 071 | 0240 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0240 |
| 071 | 0240 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0240 |
| 071 | 0240 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0240 |
| 071 | 0240 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0240 |
| 071 | 0240 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0240 |
| 071 | 0240 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0240 |
| 071 | 0240 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0240 |
| 071 | 0240 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0240 |
| 071 | 0241 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0241 |
| 071 | 0241 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0241 |
| 071 | 0241 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0241 |
| 071 | 0241 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0241 |
| 071 | 0241 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0241 |
| 071 | 0241 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0241 |
| 071 | 0241 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0241 |
| 071 | 0241 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0241 |
| 071 | 0243 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0243 |
| 071 | 0243 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0243 |
| 071 | 0243 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0243 |
| 071 | 0243 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0243 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2951 | 0 | | | -1 | 3720 |
| 11LA2951 | 0 | | | -1 | 2210 |
| 11LA2951 | 0 | | | -1 | 29.6 |
| 11LA3028 | 0 | | | -1 | 58.3233 |
| 11LA3028 | 0 | | | -1 | 342.649 |
| 11LA3028 | 0 | | | -1 | 6967.2 |
| 11LA3028 | 0 | | | -1 | 102.066 |
| 11LA1361.XP | 0 | | | -1 | 58.2429 |
| 11LA1361.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 351.99 |
| 11LA1361.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7520.93 |
| 11LA1361.XP | 0 | | | -1 | 11.1111111 |
| 11LA1361.XP | 0 | | | -1 | 11.1111111 |
| 11LA1361.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 43.0491 |
| 11LA2949 | 0 | | | -1 | 20.5 |
| 11LA2949 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2949 | 0 | | | -1 | 2210 |
| 11LA2949 | 0 | | | -1 | 29.6 |
| 11LA2946 | 0 | | | -1 | 20.5 |
| 11LA2946 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2946 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2946 | 0 | | | -1 | 29.6 |
| 11LA2947 | 0 | | | -1 | 20.5 |
| 11LA2947 | 0 | | | -1 | 3720 |
| 11LA2947 | 0 | | | -1 | 2210 |
| 11LA2947 | 0 | | | -1 | 29.6 |
| 11LA2948 | 0 | | | -1 | 20.5 |
| 11LA2948 | 0 | | | -1 | 3720 |
| 11LA2948 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2948 | 0 | | | -1 | 29.6 |
| 11LA2943 | 0 | | | -1 | 20.5 |
| 11LA2943 | 0 | | | -1 | 3720 |
| 11LA2943 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2943 | 0 | | | -1 | 29.6 |
| 11LA2944 | 0 | | | -1 | 20.5 |
| 11LA2944 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2944 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2944 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 19-06 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 19-06 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 19-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 90 HP | XTO ENERGY, INC. - AC 19-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 90 HP | XTO ENERGY, INC. - AC 19-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 90 HP | XTO ENERGY, INC. - AC 19-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 90 HP | XTO ENERGY, INC. - AC 19-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 97 HP | SUMMIT GAS - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 97 HP | SUMMIT GAS - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 97 HP | SUMMIT GAS - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 97 HP | SUMMIT GAS - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 97 HP | SUMMIT GAS - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 97 HP | SUMMIT GAS - APACHE CANYON 7 C.S. | 7 | 24 | 8760 |
| GM NATURAL GAS RATED AT 75 HP | XTO ENERGY, INC. - AC 19-12 | 7 | 24 | 8760 |
| GM NATURAL GAS RATED AT 75 HP | XTO ENERGY, INC. - AC 19-12 | 7 | 24 | 8760 |
| GM NATURAL GAS RATED AT 75 HP | XTO ENERGY, INC. - AC 19-12 | 7 | 24 | 8760 |
| GM NATURAL GAS RATED AT 75 HP | XTO ENERGY, INC. - AC 19-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-14 | 7 | 24 | 8760 |
| GM NAT GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-14 | 7 | 24 | 8760 |
| GM NAT GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-14 | 7 | 24 | 8760 |
| GM NAT GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-14 | 7 | 24 | 8760 |
| GM NAT GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 19-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 23-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 23-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 23-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 23-01 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.208506 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.22497 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.90774 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364886 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.209674 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.267164 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 27.075348 | 40400311 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 40400311 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.154977 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200254 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9328037 | 37.0728133333333 | SEC 19 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9328037 | 37.0728133333333 | SEC 19 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9328037 | 37.0728133333333 | SEC 19 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9328037 | 37.0728133333333 | SEC 19 T34S R6 | 0.208506 |
| XTO ENERGY, INC. | 1311 | | -104.9328037 | 37.0728133333333 | SEC 19 T34S R6 | 1.22497 |
| XTO ENERGY, INC. | 1311 | | -104.9328037 | 37.0728133333333 | SEC 19 T34S R6 | 24.90774 |
| XTO ENERGY, INC. | 1311 | | -104.9328037 | 37.0728133333333 | SEC 19 T34S R6 | 0.364886 |
| SUMMIT GAS GATHERING, LLC | 1321 | | -104.8815905 | 37.0938240277778 | SEC 16 T34S R6 | 0.209674 |
| SUMMIT GAS GATHERING, LLC | 1321 | | -104.8815905 | 37.0938240277778 | SEC 16 T34S R6 | 1.267164 |
| SUMMIT GAS GATHERING, LLC | 1321 | | -104.8815905 | 37.0938240277778 | SEC 16 T34S R6 | 27.075348 |
| SUMMIT GAS GATHERING, LLC | 1321 | | -104.8815905 | 37.0938240277778 | SEC 16 T34S R6 | 0.04 |
| SUMMIT GAS GATHERING, LLC | 1321 | | -104.8815905 | 37.0938240277778 | SEC 16 T34S R6 | 0.04 |
| SUMMIT GAS GATHERING, LLC | 1321 | | -104.8815905 | 37.0938240277778 | SEC 16 T34S R6 | 0.154977 |
| XTO ENERGY, INC. | 1311 | | -104.9349697 | 37.0663698611111 | SEC 19 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9349697 | 37.0663698611111 | SEC 19 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9349697 | 37.0663698611111 | SEC 19 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9349697 | 37.0663698611111 | SEC 19 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9299582 | 37.0641161388889 | SEC 19 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9299582 | 37.0641161388889 | SEC 19 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9299582 | 37.0641161388889 | SEC 19 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9299582 | 37.0641161388889 | SEC 19 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9299582 | 37.0641161388889 | SEC 19 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9299582 | 37.0641161388889 | SEC 19 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9299582 | 37.0641161388889 | SEC 19 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9299582 | 37.0641161388889 | SEC 19 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.920601 | 37.0642238888889 | SEC 19 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.920601 | 37.0642238888889 | SEC 19 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.920601 | 37.0642238888889 | SEC 19 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.920601 | 37.0642238888889 | SEC 19 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.920601 | 37.0642238888889 | SEC 19 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.920601 | 37.0642238888889 | SEC 19 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.920601 | 37.0642238888889 | SEC 19 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.920601 | 37.0642238888889 | SEC 19 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9568048 | 37.0763164722222 | SEC 23 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9568048 | 37.0763164722222 | SEC 23 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9568048 | 37.0763164722222 | SEC 23 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9568048 | 37.0763164722222 | SEC 23 T34S R6 | 0.092352 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 24.9 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 27.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0243 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0243 |
| 071 | 0243 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0243 |
| 071 | 0243 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0243 |
| 071 | 0243 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0243 |
| 071 | 0244 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0244 |
| 071 | 0244 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0244 |
| 071 | 0244 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0244 |
| 071 | 0244 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0244 |
| 071 | 0244 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0244 |
| 071 | 0244 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0244 |
| 071 | 0244 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0244 |
| 071 | 0244 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0244 |
| 071 | 0250 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0250 |
| 071 | 0250 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0250 |
| 071 | 0250 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0250 |
| 071 | 0250 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0250 |
| 071 | 0251 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0251 |
| 071 | 0251 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0251 |
| 071 | 0251 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0251 |
| 071 | 0251 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0251 |
| 071 | 0251 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0251 |
| 071 | 0251 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0251 |
| 071 | 0251 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0251 |
| 071 | 0251 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0251 |
| 071 | 0253 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0253 |
| 071 | 0253 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0253 |
| 071 | 0253 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0253 |
| 071 | 0253 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0253 |
| 071 | 0253 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0253 |
| 071 | 0253 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0253 |
| 071 | 0253 | 002 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0253 |
| 071 | 0253 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0253 |
| 071 | 0254 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0254 |
| 071 | 0254 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0254 |
| 071 | 0254 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0254 |
| 071 | 0254 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0254 |
| 071 | 0254 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0254 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2945 | 0 | | | -1 | 20.5 |
| 11LA2945 | 0 | | | -1 | 3720 |
| 11LA2945 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2945 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2942 | 0 | | | -1 | 20.5 |
| 11LA2942 | 0 | | | -1 | 3720 |
| 11LA2942 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2942 | 0 | | | -1 | 29.6 |
| 11LA3029 | 0 | | | -1 | 20.5 |
| 11LA3029 | 0 | | | -1 | 3720 |
| 11LA3029 | 0 | | | -1 | 2210 |
| 11LA3029 | 0 | | | -1 | 29.6 |
| 11LA2880 | 0 | | | -1 | 20.5 |
| 11LA2880 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2880 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2880 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2879 | 0 | | | -1 | 20.5 |
| 11LA2879 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2879 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2879 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2878 | 0 | | | -1 | 20.5 |
| 11LA2878 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2878 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2878 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2877 | 0 | | | -1 | 20.5 |
| 11LA2877 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2877 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2877 | 0 | | | -1 | 29.6 |
| 11LA2876 | 0 | | | -1 | 20.5 |
| 11LA2876 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2876 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2876 | 0 | | | -1 | 29.6 |
| 11LA2875 | 0 | | | -1 | 20.5 |
| 11LA2875 | 0 | | | -1 | 3720 |
| 11LA2875 | 0 | | | -1 | 2210 |
| 11LA2875 | 0 | | | -1 | 29.6 |
| 11LA3070 | 0 | | | -1 | 20.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGNE RATED AT 58 HP | XTO ENERGY, INC. - AC 23-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGNE RATED AT 58 HP | XTO ENERGY, INC. - AC 23-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGNE RATED AT 58 HP | XTO ENERGY, INC. - AC 23-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGNE RATED AT 58 HP | XTO ENERGY, INC. - AC 23-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 23-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 23-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 23-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 23-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 23-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 23-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 23-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 23-16 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-04-68 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-04-68 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-04-68 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 02-04-68 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 25-01 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 25-01 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 25-01 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 25-01 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 25-01 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 25-01 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 25-01 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 25-01 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 25-03/AC 25-03V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 25-03/AC 25-03V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 25-03/AC 25-03V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 25-03/AC 25-03V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 25-03/AC 25-03V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 25-03/AC 25-03V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 25-03/AC 25-03V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 25-03/AC 25-03V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75  HP | XTO ENERGY, INC. - AC 25-11V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75  HP | XTO ENERGY, INC. - AC 25-11V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75  HP | XTO ENERGY, INC. - AC 25-11V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75  HP | XTO ENERGY, INC. - AC 25-11V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 25-11V | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9568048 | 37.0763164722222 | SEC 23 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9568048 | 37.0763164722222 | SEC 23 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9568048 | 37.0763164722222 | SEC 23 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9568048 | 37.0763164722222 | SEC 23 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9575798 | 37.0640018888889 | SEC 23 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9575798 | 37.0640018888889 | SEC 23 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9575798 | 37.0640018888889 | SEC 23 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9575798 | 37.0640018888889 | SEC 23 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9575798 | 37.0640018888889 | SEC 23 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9575798 | 37.0640018888889 | SEC 23 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9575798 | 37.0640018888889 | SEC 23 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9575798 | 37.0640018888889 | SEC 23 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9704139 | 37.1166199166667 | SEC 2 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9704139 | 37.1166199166667 | SEC 2 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9704139 | 37.1166199166667 | SEC 2 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9704139 | 37.1166199166667 | SEC 2 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9388361 | 37.0600905 | SEC 25 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9388361 | 37.0600905 | SEC 25 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9388361 | 37.0600905 | SEC 25 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9388361 | 37.0600905 | SEC 25 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9388361 | 37.0600905 | SEC 25 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9388361 | 37.0600905 | SEC 25 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9388361 | 37.0600905 | SEC 25 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9388361 | 37.0600905 | SEC 25 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9486859 | 37.0595272777778 | SEC 25 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9486859 | 37.0595272777778 | SEC 25 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9486859 | 37.0595272777778 | SEC 25 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9486859 | 37.0595272777778 | SEC 25 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9486859 | 37.0595272777778 | SEC 25 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9486859 | 37.0595272777778 | SEC 25 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9486859 | 37.0595272777778 | SEC 25 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9486859 | 37.0595272777778 | SEC 25 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9509543 | 37.0533860277778 | SEC 25 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9509543 | 37.0533860277778 | SEC 25 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9509543 | 37.0533860277778 | SEC 25 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9509543 | 37.0533860277778 | SEC 25 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9509543 | 37.0533860277778 | SEC 25 T34S R6 | 0.049508 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0254 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0254 |
| 071 | 0254 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0254 |
| 071 | 0254 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0254 |
| 071 | 0255 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0255 |
| 071 | 0255 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0255 |
| 071 | 0255 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0255 |
| 071 | 0255 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0255 |
| 071 | 0256 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0256 |
| 071 | 0256 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0256 |
| 071 | 0256 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0256 |
| 071 | 0256 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0256 |
| 071 | 0256 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0256 |
| 071 | 0256 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0256 |
| 071 | 0256 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0256 |
| 071 | 0256 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0256 |
| 071 | 0257 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0257 |
| 071 | 0257 | 001 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0257 |
| 071 | 0257 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0257 |
| 071 | 0257 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0257 |
| 071 | 0257 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0257 |
| 071 | 0257 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0257 |
| 071 | 0257 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0257 |
| 071 | 0258 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0258 |
| 071 | 0258 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0258 |
| 071 | 0258 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0258 |
| 071 | 0258 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0258 |
| 071 | 0258 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0258 |
| 071 | 0258 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0258 |
| 071 | 0258 | 002 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0258 |
| 071 | 0258 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0258 |
| 071 | 0259 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0259 |
| 071 | 0259 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0259 |
| 071 | 0259 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0259 |
| 071 | 0259 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0259 |
| 071 | 0260 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0260 |
| 071 | 0260 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0260 |
| 071 | 0260 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0260 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA3070 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA3070 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3070 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2874.XP | 0 | | | -1 | 20.5 |
| 11LA2874.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2874.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2874.XP | 0 | | | -1 | 29.6 |
| 11LA2873 | 0 | | | -1 | 20.5 |
| 11LA2873 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2873 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2873 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2872 | 0 | | | -1 | 20.5 |
| 11LA2872 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2872 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2872 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2871.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2871.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2871.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2998 | 0 | | | -1 | 20.5 |
| 11LA2998 | 0 | | | -1 | 3720 |
| 11LA2998 | 0 | | | -1 | 2210 |
| 11LA2998 | 0 | | | -1 | 29.6 |
| 11LA3000 | 0 | | | -1 | 20.5 |
| 11LA3000 | 0 | | | -1 | 3720 |
| 11LA3000 | 0 | | | -1 | 2210 |
| 11LA3000 | 0 | | | -1 | 29.6 |
| 11LA2915 | 0 | | | -1 | 20.5 |
| 11LA2915 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2915 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2915 | 0 | | | -1 | 29.6 |
| 11LA2914.XP | 0 | | | -1 | 20.5 |
| 11LA2914.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2914.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2914.XP | 0 | | | -1 | 29.6 |
| 11LA2913 | 0 | | | -1 | 20.5 |
| 11LA2913 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2913 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 25-11V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 25-11V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 25-11V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 26-01 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 26-01 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 26-01 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 26-01 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 26-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 26-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 26-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 26-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 26-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 26-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 26-02 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 26-02 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 26-08V/AC 26-08 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 26-08V/AC 26-08 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - AC 26-08V/AC 26-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 26-08V/AC 26-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 26-08V/AC 26-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 26-08V/AC 26-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 26-08V/AC 26-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 26-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 26-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 26-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 26-16V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 26-16V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 26-16V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 26-16V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 26-16V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 28-05 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 28-05 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 28-05 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 28-05 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 29-04 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 29-04 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 29-04 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9509543 | 37.0533860277778 | SEC 25 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9509543 | 37.0533860277778 | SEC 25 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9509543 | 37.0533860277778 | SEC 25 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9580187 | 37.0612335277778 | SEC 26 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9580187 | 37.0612335277778 | SEC 26 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9580187 | 37.0612335277778 | SEC 26 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9580187 | 37.0612335277778 | SEC 26 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9642615 | 37.06165 | SEC 26 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9642615 | 37.06165 | SEC 26 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9642615 | 37.06165 | SEC 26 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9642615 | 37.06165 | SEC 26 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9642615 | 37.06165 | SEC 26 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9642615 | 37.06165 | SEC 26 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9642615 | 37.06165 | SEC 26 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9642615 | 37.06165 | SEC 26 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9588623 | 37.0552957777778 | SEC 26 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9588623 | 37.0552957777778 | SEC 26 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9588623 | 37.0552957777778 | SEC 26 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9588623 | 37.0552957777778 | SEC 26 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9588623 | 37.0552957777778 | SEC 26 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9588623 | 37.0552957777778 | SEC 26 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9588623 | 37.0552957777778 | SEC 26 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9582879 | 37.0493481666667 | SEC 26 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9582879 | 37.0493481666667 | SEC 26 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9582879 | 37.0493481666667 | SEC 26 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9582879 | 37.0493481666667 | SEC 26 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9582879 | 37.0493481666667 | SEC 26 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9582879 | 37.0493481666667 | SEC 26 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9582879 | 37.0493481666667 | SEC 26 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9582879 | 37.0493481666667 | SEC 26 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9001351 | 37.0567870555556 | SEC 28 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9001351 | 37.0567870555556 | SEC 28 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9001351 | 37.0567870555556 | SEC 28 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9001351 | 37.0567870555556 | SEC 28 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9184944 | 37.0589705 | SEC 29 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9184944 | 37.0589705 | SEC 29 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9184944 | 37.0589705 | SEC 29 T34S R6 | 5.33715 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0260 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0260 |
| 071 | 0260 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0260 |
| 071 | 0260 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0260 |
| 071 | 0260 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0260 |
| 071 | 0260 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0260 |
| 071 | 0261 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0261 |
| 071 | 0261 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0261 |
| 071 | 0261 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0261 |
| 071 | 0261 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0261 |
| 071 | 0262 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0262 |
| 071 | 0262 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0262 |
| 071 | 0262 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0262 |
| 071 | 0262 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0262 |
| 071 | 0263 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0263 |
| 071 | 0263 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0263 |
| 071 | 0263 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0263 |
| 071 | 0263 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0263 |
| 071 | 0263 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0263 |
| 071 | 0263 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0263 |
| 071 | 0263 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0263 |
| 071 | 0263 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0263 |
| 071 | 0264 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0264 |
| 071 | 0264 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0264 |
| 071 | 0264 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0264 |
| 071 | 0264 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0264 |
| 071 | 0264 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0264 |
| 071 | 0264 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0264 |
| 071 | 0264 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0264 |
| 071 | 0264 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0264 |
| 071 | 0265 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0265 |
| 071 | 0265 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0265 |
| 071 | 0265 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0265 |
| 071 | 0265 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0265 |
| 071 | 0265 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0265 |
| 071 | 0265 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0265 |
| 071 | 0265 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0265 |
| 071 | 0265 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0265 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2913 | 0 | | | -1 | 29.6 |
| 11LA2912 | 0 | | | -1 | 20.5 |
| 11LA2912 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2912 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2912 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2911 | 0 | | | -1 | 20.5 |
| 11LA2911 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2911 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2911 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2910 | 0 | | | -1 | 20.5 |
| 11LA2910 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2910 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2910 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2857 | 0 | | | -1 | 20.5 |
| 11LA2857 | 0 | | | -1 | 3720 |
| 11LA2857 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2857 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2858 | 0 | | | -1 | 20.5 |
| 11LA2858 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2858 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2858 | 0 | | | -1 | 29.6 |
| 11LA2856 | 0 | | | -1 | 20.5 |
| 11LA2856 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2856 | 0 | | | -1 | 2210 |
| 11LA2856 | 0 | | | -1 | 29.6 |
| 11LA2855 | 0 | | | -1 | 20.5 |
| 11LA2855 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2855 | 0 | | | -1 | 2210 |
| 11LA2855 | 0 | | | -1 | 29.6 |
| 11LA2854 | 0 | | | -1 | 20.5 |
| 11LA2854 | 0 | | | -1 | 3720 |
| 11LA2854 | 0 | | | -1 | 2210 |
| 11LA2854 | 0 | | | -1 | 29.6 |
| 11LA2853 | 0 | | | -1 | 20.5 |
| 11LA2853 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2853 | 0 | | | -1 | 2210 |
| 11LA2853 | 0 | | | -1 | 29.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 29-04 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 29-04 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 29-04 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 29-04 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 29-04 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 29-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 29-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 29-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 29-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 29-07 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 29-07 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 29-07 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 29-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 30-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 30-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 30-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 30-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 30-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 30-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 30-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 30-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 30-5-34 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 30-5-34 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 30-5-34 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 30-5-34 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 | XTO ENERGY, INC. - AC 30-5-34 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 | XTO ENERGY, INC. - AC 30-5-34 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 | XTO ENERGY, INC. - AC 30-5-34 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 | XTO ENERGY, INC. - AC 30-5-34 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9184944 | 37.0589705 | SEC 29 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9184944 | 37.0589705 | SEC 29 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9184944 | 37.0589705 | SEC 29 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9184944 | 37.0589705 | SEC 29 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9184944 | 37.0589705 | SEC 29 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.914476 | 37.0559841944444 | SEC 29 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.914476 | 37.0559841944444 | SEC 29 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.914476 | 37.0559841944444 | SEC 29 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.914476 | 37.0559841944444 | SEC 29 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.90792 | 37.0570657222222 | SEC 29 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.90792 | 37.0570657222222 | SEC 29 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.90792 | 37.0570657222222 | SEC 29 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.90792 | 37.0570657222222 | SEC 29 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9310369 | 37.0587685 | SEC 30 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9310369 | 37.0587685 | SEC 30 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9310369 | 37.0587685 | SEC 30 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9310369 | 37.0587685 | SEC 30 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9310369 | 37.0587685 | SEC 30 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9310369 | 37.0587685 | SEC 30 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9310369 | 37.0587685 | SEC 30 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9310369 | 37.0587685 | SEC 30 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.934266 | 37.0563393055556 | SEC 30 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.934266 | 37.0563393055556 | SEC 30 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.934266 | 37.0563393055556 | SEC 30 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.934266 | 37.0563393055556 | SEC 30 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.934266 | 37.0563393055556 | SEC 30 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.934266 | 37.0563393055556 | SEC 30 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.934266 | 37.0563393055556 | SEC 30 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.934266 | 37.0563393055556 | SEC 30 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9260655 | 37.1267065833333 | SEC 31 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9260655 | 37.1267065833333 | SEC 31 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9260655 | 37.1267065833333 | SEC 31 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9260655 | 37.1267065833333 | SEC 31 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9260655 | 37.1267065833333 | SEC 31 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9260655 | 37.1267065833333 | SEC 31 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9260655 | 37.1267065833333 | SEC 31 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9260655 | 37.1267065833333 | SEC 31 T33S R6 | 0.092352 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.8 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.8 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0266 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0266 |
| 071 | 0266 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0266 |
| 071 | 0266 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0266 |
| 071 | 0266 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0266 |
| 071 | 0266 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0266 |
| 071 | 0266 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0266 |
| 071 | 0266 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0266 |
| 071 | 0266 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0266 |
| 071 | 0267 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0267 |
| 071 | 0267 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0267 |
| 071 | 0267 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0267 |
| 071 | 0267 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0267 |
| 071 | 0267 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0267 |
| 071 | 0267 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0267 |
| 071 | 0267 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0267 |
| 071 | 0267 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0267 |
| 071 | 0268 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0268 |
| 071 | 0268 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0268 |
| 071 | 0268 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0268 |
| 071 | 0268 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0268 |
| 071 | 0268 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0268 |
| 071 | 0268 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0268 |
| 071 | 0268 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0268 |
| 071 | 0268 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0268 |
| 071 | 0269 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0269 |
| 071 | 0269 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0269 |
| 071 | 0269 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0269 |
| 071 | 0269 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0269 |
| 071 | 0270 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0270 |
| 071 | 0270 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0270 |
| 071 | 0270 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0270 |
| 071 | 0270 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0270 |
| 071 | 0270 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0270 |
| 071 | 0270 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0270 |
| 071 | 0270 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0270 |
| 071 | 0270 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0270 |
| 071 | 0271 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0271 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2852 | 0 | | | -1 | 20.5 |
| 11LA2852 | 0 | | | -1 | 3720 |
| 11LA2852 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2852 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2851 | 0 | | | -1 | 20.5 |
| 11LA2851 | 0 | | | -1 | 3720 |
| 11LA2851 | 0 | | | -1 | 2210 |
| 11LA2851 | 0 | | | -1 | 29.6 |
| 11LA2890 | 0 | | | -1 | 20.5 |
| 11LA2890 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2890 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2890 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2889 | 0 | | | -1 | 20.5 |
| 11LA2889 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2889 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2889 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2888 | 0 | | | -1 | 20.5 |
| 11LA2888 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2888 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2888 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2887 | 0 | | | -1 | 20.5 |
| 11LA2887 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2887 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2887 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2886 | 0 | | | -1 | 20.5 |
| 11LA2886 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2886 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2886 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2885 | 0 | | | -1 | 20.5 |
| 11LA2885 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2885 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2885 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2884 | 0 | | | -1 | 20.5 |
| 11LA2884 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2884 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2884 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2883 | 0 | | | -1 | 20.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 31-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-16 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-16 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-16 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-16 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-16 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-16 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-16 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 31-16 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 3-15-67 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 3-15-67 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 3-15-67 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 3-15-67 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 32-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 32-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 32-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 32-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 32-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 32-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 32-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 32-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 32-14 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9364576 | 37.1272840833333 | SEC 31 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9364576 | 37.1272840833333 | SEC 31 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9364576 | 37.1272840833333 | SEC 31 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9364576 | 37.1272840833333 | SEC 31 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9364576 | 37.1272840833333 | SEC 31 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9364576 | 37.1272840833333 | SEC 31 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9364576 | 37.1272840833333 | SEC 31 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9364576 | 37.1272840833333 | SEC 31 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9324189 | 37.1219157777778 | SEC 31 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9324189 | 37.1219157777778 | SEC 31 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9324189 | 37.1219157777778 | SEC 31 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9324189 | 37.1219157777778 | SEC 31 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9324189 | 37.1219157777778 | SEC 31 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9324189 | 37.1219157777778 | SEC 31 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9324189 | 37.1219157777778 | SEC 31 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9324189 | 37.1219157777778 | SEC 31 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9223969 | 37.1229943888889 | SEC 31 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9223969 | 37.1229943888889 | SEC 31 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9223969 | 37.1229943888889 | SEC 31 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9223969 | 37.1229943888889 | SEC 31 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9223969 | 37.1229943888889 | SEC 31 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9223969 | 37.1229943888889 | SEC 31 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9223969 | 37.1229943888889 | SEC 31 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9223969 | 37.1229943888889 | SEC 31 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8735106 | 37.1085888888889 | SEC 3 T34S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8735106 | 37.1085888888889 | SEC 3 T34S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8735106 | 37.1085888888889 | SEC 3 T34S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8735106 | 37.1085888888889 | SEC 3 T34S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9192836 | 37.1264596388889 | SEC 32 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9192836 | 37.1264596388889 | SEC 32 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9192836 | 37.1264596388889 | SEC 32 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9192836 | 37.1264596388889 | SEC 32 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9192836 | 37.1264596388889 | SEC 32 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9192836 | 37.1264596388889 | SEC 32 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9192836 | 37.1264596388889 | SEC 32 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9192836 | 37.1264596388889 | SEC 32 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9132283 | 37.1224101111111 | SEC 32 T34S R6 | 0.06396 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0271 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0271 |
| 071 | 0271 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0271 |
| 071 | 0271 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0271 |
| 071 | 0271 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0271 |
| 071 | 0271 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0271 |
| 071 | 0271 | 002 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0271 |
| 071 | 0271 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0271 |
| 071 | 0272 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0272 |
| 071 | 0272 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0272 |
| 071 | 0272 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0272 |
| 071 | 0272 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0272 |
| 071 | 0272 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0272 |
| 071 | 0272 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0272 |
| 071 | 0272 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0272 |
| 071 | 0272 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0272 |
| 071 | 0273 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0273 |
| 071 | 0273 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0273 |
| 071 | 0273 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0273 |
| 071 | 0273 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0273 |
| 071 | 0274 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0274 |
| 071 | 0274 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0274 |
| 071 | 0274 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0274 |
| 071 | 0274 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0274 |
| 071 | 0274 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0274 |
| 071 | 0274 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0274 |
| 071 | 0274 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0274 |
| 071 | 0274 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0274 |
| 071 | 0275 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0275 |
| 071 | 0275 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0275 |
| 071 | 0275 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0275 |
| 071 | 0275 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0275 |
| 071 | 0275 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0275 |
| 071 | 0275 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0275 |
| 071 | 0275 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0275 |
| 071 | 0275 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0275 |
| 071 | 0276 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0276 |
| 071 | 0276 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0276 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2883 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2883 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2883 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2882 | 0 | | | -1 | 20.5 |
| 11LA2882 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2882 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2882 | 0 | | | -1 | 29.6 |
| 11LA2881 | 0 | | | -1 | 20.5 |
| 11LA2881 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2881 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2881 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2833 | 0 | | | -1 | 20.5 |
| 11LA2833 | 0 | | | -1 | 3720 |
| 11LA2833 | 0 | | | -1 | 2210 |
| 11LA2833 | 0 | | | -1 | 29.6 |
| 11LA2834 | 0 | | | -1 | 20.5 |
| 11LA2834 | 0 | | | -1 | 3720 |
| 11LA2834 | 0 | | | -1 | 2210 |
| 11LA2834 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2832 | 0 | | | -1 | 20.5 |
| 11LA2832 | 0 | | | -1 | 3720 |
| 11LA2832 | 0 | | | -1 | 2210 |
| 11LA2832 | 0 | | | -1 | 29.6 |
| 11LA2831 | 0 | | | -1 | 20.5 |
| 11LA2831 | 0 | | | -1 | 3720 |
| 11LA2831 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2831 | 0 | | | -1 | 29.6 |
| 11LA2999 | 0 | | | -1 | 20.5 |
| 11LA2999 | 0 | | | -1 | 3720 |
| 11LA2999 | 0 | | | -1 | 2210 |
| 11LA2999 | 0 | | | -1 | 29.6 |
| 11LA2870 | 0 | | | -1 | 20.5 |
| 11LA2870 | 0 | | | -1 | 3720 |
| 11LA2870 | 0 | | | -1 | 2210 |
| 11LA2870 | 0 | | | -1 | 29.6 |
| 11LA2869 | 0 | | | -1 | 20.5 |
| 11LA2869 | 0 | | | -1 | 3720 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 32-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 32-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 32-14 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 32-14 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 32-14 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 32-14 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - AC 32-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 34-08 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 34-08 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 34-08 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - AC 34-08 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 34-08 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 34-08 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 34-08 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 34-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75  HP | XTO ENERGY, INC. - AC 35-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75  HP | XTO ENERGY, INC. - AC 35-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75  HP | XTO ENERGY, INC. - AC 35-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75  HP | XTO ENERGY, INC. - AC 35-05 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 35-06 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 35-06 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 35-06 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 35-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 35-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 35-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 35-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 35-07 | 7 | 24 | 8760 |
| GM NATURALGAS ENGINE | XTO ENERGY, INC. - AC 35-07 | 7 | 24 | 8760 |
| GM NATURALGAS ENGINE | XTO ENERGY, INC. - AC 35-07 | 7 | 24 | 8760 |
| GM NATURALGAS ENGINE | XTO ENERGY, INC. - AC 35-07 | 7 | 24 | 8760 |
| GM NATURALGAS ENGINE | XTO ENERGY, INC. - AC 35-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9132283 | 37.1224101111111 | SEC 32 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9132283 | 37.1224101111111 | SEC 32 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9132283 | 37.1224101111111 | SEC 32 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9132283 | 37.1224101111111 | SEC 32 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9132283 | 37.1224101111111 | SEC 32 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9132283 | 37.1224101111111 | SEC 32 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9132283 | 37.1224101111111 | SEC 32 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8666086 | 37.1309494166667 | SEC 34 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8666086 | 37.1309494166667 | SEC 34 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8666086 | 37.1309494166667 | SEC 34 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8666086 | 37.1309494166667 | SEC 34 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8666086 | 37.1309494166667 | SEC 34 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8666086 | 37.1309494166667 | SEC 34 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8666086 | 37.1309494166667 | SEC 34 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8666086 | 37.1309494166667 | SEC 34 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8631661 | 37.1305827777778 | SEC 35 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8631661 | 37.1305827777778 | SEC 35 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8631661 | 37.1305827777778 | SEC 35 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8631661 | 37.1305827777778 | SEC 35 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8595117 | 37.1288281388889 | SEC 35 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8595117 | 37.1288281388889 | SEC 35 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8595117 | 37.1288281388889 | SEC 35 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8595117 | 37.1288281388889 | SEC 35 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8595117 | 37.1288281388889 | SEC 35 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8595117 | 37.1288281388889 | SEC 35 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8595117 | 37.1288281388889 | SEC 35 T33S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8595117 | 37.1288281388889 | SEC 35 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8527098 | 37.1282403333333 | SEC 35 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8527098 | 37.1282403333333 | SEC 35 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8527098 | 37.1282403333333 | SEC 35 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8527098 | 37.1282403333333 | SEC 35 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8527098 | 37.1282403333333 | SEC 35 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8527098 | 37.1282403333333 | SEC 35 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8527098 | 37.1282403333333 | SEC 35 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8527098 | 37.1282403333333 | SEC 35 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8551471 | 37.1253031666667 | SEC 35 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8551471 | 37.1253031666667 | SEC 35 T33S R6 | 11.6064 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0276 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0276 |
| 071 | 0276 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0276 |
| 071 | 0276 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0276 |
| 071 | 0276 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0276 |
| 071 | 0276 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0276 |
| 071 | 0276 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0276 |
| 071 | 0277 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0277 |
| 071 | 0277 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0277 |
| 071 | 0277 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0277 |
| 071 | 0277 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0277 |
| 071 | 0277 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0277 |
| 071 | 0277 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0277 |
| 071 | 0277 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0277 |
| 071 | 0277 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0277 |
| 071 | 0278 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0278 |
| 071 | 0278 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0278 |
| 071 | 0278 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0278 |
| 071 | 0278 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0278 |
| 071 | 0279 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0279 |
| 071 | 0279 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0279 |
| 071 | 0279 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0279 |
| 071 | 0279 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0279 |
| 071 | 0279 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0279 |
| 071 | 0279 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0279 |
| 071 | 0279 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0279 |
| 071 | 0279 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0279 |
| 071 | 0280 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0280 |
| 071 | 0280 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0280 |
| 071 | 0280 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0280 |
| 071 | 0280 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0280 |
| 071 | 0281 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0281 |
| 071 | 0281 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0281 |
| 071 | 0281 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0281 |
| 071 | 0281 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0281 |
| 071 | 0282 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0282 |
| 071 | 0282 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0282 |
| 071 | 0282 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0282 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2869 | 0 | | | -1 | 2210 |
| 11LA2869 | 0 | | | -1 | 29.6 |
| 11LA2868 | 0 | | | -1 | 20.5 |
| 11LA2868 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2868 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2868 | 0 | | | -1 | 29.6 |
| 11LA2867 | 0 | | | -1 | 20.5 |
| 11LA2867 | 0 | | | -1 | 3720 |
| 11LA2867 | 0 | | | -1 | 2210 |
| 11LA2867 | 0 | | | -1 | 29.6 |
| 11LA2866 | 0 | | | -1 | 20.5 |
| 11LA2866 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2866 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2866 | 0 | | | -1 | 29.6 |
| 11LA2865 | 0 | | | -1 | 20.5 |
| 11LA2865 | 0 | | | -1 | 3720 |
| 11LA2865 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2865 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2864 | 0 | | | -1 | 20.5 |
| 11LA2864 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2864 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2864 | 0 | | | -1 | 229.6 |
| 11LA2863 | 0 | | | -1 | 20.5 |
| 11LA2863 | 0 | | | -1 | 3720 |
| 11LA2863 | 0 | | | -1 | 2210 |
| 11LA2863 | 0 | | | -1 | 29.6 |
| 11LA2862 | 0 | | | -1 | 20.5 |
| 11LA2862 | 0 | | | -1 | 3720 |
| 11LA2862 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2862 | 0 | | | -1 | 29.6 |
| 11LA2861 | 0 | | | -1 | 20.5 |
| 11LA2861 | 0 | | | -1 | 3720 |
| 11LA2861 | 0 | | | -1 | 2210 |
| 11LA2861 | 0 | | | -1 | 29.6 |
| 11LA2860 | 0 | | | -1 | 20.5 |
| 11LA2860 | 0 | | | -1 | 3720 |
| 11LA2860 | 0 | | | -1 | 2210 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 35-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 35-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 35-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 35-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 35-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 36-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 36-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 36-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 36-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 36-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 36-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 36-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 36-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 17-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 17-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 17-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 17-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 17-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 17-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 17-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 17-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 17-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 17-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 17-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.716352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8551471 | 37.1253031666667 | SEC 35 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8551471 | 37.1253031666667 | SEC 35 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8551471 | 37.1253031666667 | SEC 35 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8551471 | 37.1253031666667 | SEC 35 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8551471 | 37.1253031666667 | SEC 35 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8551471 | 37.1253031666667 | SEC 35 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1321 | | -104.8621517 | 37.126129 | SEC 35 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1321 | | -104.8621517 | 37.126129 | SEC 35 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1321 | | -104.8621517 | 37.126129 | SEC 35 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1321 | | -104.8621517 | 37.126129 | SEC 35 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1321 | | -104.8621517 | 37.126129 | SEC 35 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1321 | | -104.8621517 | 37.126129 | SEC 35 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1321 | | -104.8621517 | 37.126129 | SEC 35 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1321 | | -104.8621517 | 37.126129 | SEC 35 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8583942 | 37.1219744444444 | SEC 35 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8583942 | 37.1219744444444 | SEC 35 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8583942 | 37.1219744444444 | SEC 35 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8583942 | 37.1219744444444 | SEC 35 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9386990 | 37.1216141666667 | SEC 36 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9386990 | 37.1216141666667 | SEC 36 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9386990 | 37.1216141666667 | SEC 36 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9386990 | 37.1216141666667 | SEC 36 T33S R6 | 0.716352 |
| XTO ENERGY, INC. | 1311 | | -104.9386990 | 37.1216141666667 | SEC 36 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9386990 | 37.1216141666667 | SEC 36 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9386990 | 37.1216141666667 | SEC 36 T33S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9386990 | 37.1216141666667 | SEC 36 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9169101 | 37.1665971388889 | SEC 17 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9169101 | 37.1665971388889 | SEC 17 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9169101 | 37.1665971388889 | SEC 17 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9169101 | 37.1665971388889 | SEC 17 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1321 | 1311 | -104.9127357 | 37.1666152777778 | SEC 17 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1321 | 1311 | -104.9127357 | 37.1666152777778 | SEC 17 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1321 | 1311 | -104.9127357 | 37.1666152777778 | SEC 17 T33S R6 | 5.33715 |
| XTO ENERGY, INC. | 1321 | 1311 | -104.9127357 | 37.1666152777778 | SEC 17 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9072391 | 37.1668595 | SEC 17 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9072391 | 37.1668595 | SEC 17 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9072391 | 37.1668595 | SEC 17 T33S R6 | 6.8952 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.8 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0282 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0282 |
| 071 | 0283 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0283 |
| 071 | 0283 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0283 |
| 071 | 0283 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0283 |
| 071 | 0283 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0283 |
| 071 | 0284 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0284 |
| 071 | 0284 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0284 |
| 071 | 0284 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0284 |
| 071 | 0284 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0284 |
| 071 | 0285 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0285 |
| 071 | 0285 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0285 |
| 071 | 0285 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0285 |
| 071 | 0285 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0285 |
| 071 | 0285 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0285 |
| 071 | 0285 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0285 |
| 071 | 0285 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0285 |
| 071 | 0285 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0285 |
| 071 | 0286 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0286 |
| 071 | 0286 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0286 |
| 071 | 0286 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0286 |
| 071 | 0286 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0286 |
| 071 | 0286 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0286 |
| 071 | 0286 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0286 |
| 071 | 0286 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0286 |
| 071 | 0286 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0286 |
| 071 | 0287 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0287 |
| 071 | 0287 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0287 |
| 071 | 0287 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0287 |
| 071 | 0287 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0287 |
| 071 | 0288 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0288 |
| 071 | 0288 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0288 |
| 071 | 0288 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0288 |
| 071 | 0288 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0288 |
| 071 | 0289 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0289 |
| 071 | 0289 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0289 |
| 071 | 0289 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0289 |
| 071 | 0289 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0289 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2860 | 0 | | | -1 | 29.6 |
| 11LA2859 | 0 | | | -1 | 20.5 |
| 11LA2859 | 0 | | | -1 | 3720 |
| 11LA2859 | 0 | | | -1 | 2210 |
| 11LA2859 | 0 | | | -1 | 29.6 |
| 11LA2818 | 0 | | | -1 | 20.5 |
| 11LA2818 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2818 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2818 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2819 | 0 | | | -1 | 20.5 |
| 11LA2819 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2819 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2819 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2820 | 0 | | | -1 | 20.5 |
| 11LA2820 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2820 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2820 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2817 | 0 | | | -1 | 20.5 |
| 11LA2817 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2817 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2817 | 0 | | | -1 | 29.6 |
| 11LA3024 | 0 | | | -1 | 20.5 |
| 11LA3024 | 0 | | | -1 | 3720 |
| 11LA3024 | 0 | | | -1 | 2210 |
| 11LA3024 | 0 | | | -1 | 29.6 |
| 11LA2816 | 0 | | | -1 | 20.5 |
| 11LA2816 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2816 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2816 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2848 | 0 | | | -1 | 20.5 |
| 11LA2848 | 0 | | | -1 | 3720 |
| 11LA2848 | 0 | | | -1 | 2210 |
| 11LA2848 | 0 | | | -1 | 29.6 |
| 11LA2847 | 0 | | | -1 | 20.5 |
| 11LA2847 | 0 | | | -1 | 3720 |
| 11LA2847 | 0 | | | -1 | 2210 |
| 11LA2847 | 0 | | | -1 | 29.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 17-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE19-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE19-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE19-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE19-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-10 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-10 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-10 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-10 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-11 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 19-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 19-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 19-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 19-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 19-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 19-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 19-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 19-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-15 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-15 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-15 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 19-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 20-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 20-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 20-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 20-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 20-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 20-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 20-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 20-03 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9072391 | 37.1668595 | SEC 17 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9300943 | 37.1589501666667 | SEC 19 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9300943 | 37.1589501666667 | SEC 19 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9300943 | 37.1589501666667 | SEC 19 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9300943 | 37.1589501666667 | SEC 19 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9248369 | 37.1577525 | SEC 19 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9248369 | 37.1577525 | SEC 19 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9248369 | 37.1577525 | SEC 19 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9248369 | 37.1577525 | SEC 19 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9311796 | 37.1563741388889 | SEC 19 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9311796 | 37.1563741388889 | SEC 19 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9311796 | 37.1563741388889 | SEC 19 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9311796 | 37.1563741388889 | SEC 19 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9311796 | 37.1563741388889 | SEC 19 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9311796 | 37.1563741388889 | SEC 19 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9311796 | 37.1563741388889 | SEC 19 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9311796 | 37.1563741388889 | SEC 19 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9334376 | 37.1514539722222 | SEC 19 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9334376 | 37.1514539722222 | SEC 19 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9334376 | 37.1514539722222 | SEC 19 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9334376 | 37.1514539722222 | SEC 19 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9334376 | 37.1514539722222 | SEC 19 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9334376 | 37.1514539722222 | SEC 19 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9334376 | 37.1514539722222 | SEC 19 T33S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9334376 | 37.1514539722222 | SEC 19 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9265894 | 37.15354 | SEC 19 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9265894 | 37.15354 | SEC 19 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9265894 | 37.15354 | SEC 19 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9265894 | 37.15354 | SEC 19 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9074277 | 37.1643726944444 | SEC 20 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9074277 | 37.1643726944444 | SEC 20 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9074277 | 37.1643726944444 | SEC 20 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9074277 | 37.1643726944444 | SEC 20 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9109908 | 37.16348275 | SEC 20 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9109908 | 37.16348275 | SEC 20 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9109908 | 37.16348275 | SEC 20 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9109908 | 37.16348275 | SEC 20 T33S R6 | 0.092352 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0290 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0290 |
| 071 | 0290 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0290 |
| 071 | 0290 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0290 |
| 071 | 0290 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0290 |
| 071 | 0291 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0291 |
| 071 | 0291 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0291 |
| 071 | 0291 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0291 |
| 071 | 0291 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0291 |
| 071 | 0292 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0292 |
| 071 | 0292 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0292 |
| 071 | 0292 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0292 |
| 071 | 0292 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0292 |
| 071 | 0293 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0293 |
| 071 | 0293 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0293 |
| 071 | 0293 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0293 |
| 071 | 0293 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0293 |
| 071 | 0294 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0294 |
| 071 | 0294 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0294 |
| 071 | 0294 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0294 |
| 071 | 0294 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0294 |
| 071 | 0295 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0295 |
| 071 | 0295 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0295 |
| 071 | 0295 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0295 |
| 071 | 0295 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0295 |
| 071 | 0296 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0296 |
| 071 | 0296 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0296 |
| 071 | 0296 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0296 |
| 071 | 0296 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0296 |
| 071 | 0297 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0297 |
| 071 | 0297 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0297 |
| 071 | 0297 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0297 |
| 071 | 0297 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0297 |
| 071 | 0298 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0298 |
| 071 | 0298 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0298 |
| 071 | 0298 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0298 |
| 071 | 0298 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0298 |
| 071 | 0299 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0299 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2846 | 0 | | | -1 | 20.5 |
| 11LA2846 | 0 | | | -1 | 3720 |
| 11LA2846 | 0 | | | -1 | 2210 |
| 11LA2846 | 0 | | | -1 | 29.6 |
| 11LA2845 | 0 | | | -1 | 20.5 |
| 11LA2845 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2845 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2845 | 0 | | | -1 | 29.6 |
| 11LA2844 | 0 | | | -1 | 20.5 |
| 11LA2844 | 0 | | | -1 | 3720 |
| 11LA2844 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2844 | 0 | | | -1 | 29.6 |
| 11LA2843 | 0 | | | -1 | 20.5 |
| 11LA2843 | 0 | | | -1 | 3720 |
| 11LA2843 | 0 | | | -1 | 2210 |
| 11LA2843 | 0 | | | -1 | 29.6 |
| 11LA2842 | 0 | | | -1 | 20.5 |
| 11LA2842 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2842 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2842 | 0 | | | -1 | 29.6 |
| 11LA2841 | 0 | | | -1 | 20.5 |
| 11LA2841 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2841 | 0 | | | -1 | 2210 |
| 11LA2841 | 0 | | | -1 | 29.6 |
| 11LA2840 | 0 | | | -1 | 20.5 |
| 11LA2840 | 0 | | | -1 | 3720 |
| 11LA2840 | 0 | | | -1 | 2210 |
| 11LA2840 | 0 | | | -1 | 29.6 |
| 11LA2839 | 0 | | | -1 | 20.5 |
| 11LA2839 | 0 | | | -1 | 3720 |
| 11LA2839 | 0 | | | -1 | 2210 |
| 11LA2839 | 0 | | | -1 | 29.6 |
| 11LA2838 | 0 | | | -1 | 20.5 |
| 11LA2838 | 0 | | | -1 | 3720 |
| 11LA2838 | 0 | | | -1 | 2210 |
| 11LA2838 | 0 | | | -1 | 29.6 |
| 11LA2837 | 0 | | | -1 | 20.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 20-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 20-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 20-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 20-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-05X | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-05X | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-05X | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-05X | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 20-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 20-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 20-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 20-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 20-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 20-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 20-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 20-09 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-11 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-11 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-11 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-11 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-13 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-14 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-14 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-14 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 20-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 21-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 21-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 21-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 21-04 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 21-07 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 21-07 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 21-07 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 21-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 21-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9180829 | 37.1634865 | SEC 20 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9180829 | 37.1634865 | SEC 20 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9180829 | 37.1634865 | SEC 20 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9180829 | 37.1634865 | SEC 20 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9156024 | 37.1605260833333 | SEC 20 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9156024 | 37.1605260833333 | SEC 20 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9156024 | 37.1605260833333 | SEC 20 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9156024 | 37.1605260833333 | SEC 20 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9063308 | 37.16135125 | SEC 20 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9063308 | 37.16135125 | SEC 20 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9063308 | 37.16135125 | SEC 20 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9063308 | 37.16135125 | SEC 20 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9052955 | 37.1578138888889 | SEC 20 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9052955 | 37.1578138888889 | SEC 20 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9052955 | 37.1578138888889 | SEC 20 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9052955 | 37.1578138888889 | SEC 20 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9110149 | 37.1566856944444 | SEC 20 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9110149 | 37.1566856944444 | SEC 20 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9110149 | 37.1566856944444 | SEC 20 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9110149 | 37.1566856944444 | SEC 20 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9143392 | 37.1539143888889 | SEC 20 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9143392 | 37.1539143888889 | SEC 20 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9143392 | 37.1539143888889 | SEC 20 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9143392 | 37.1539143888889 | SEC 20 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9100183 | 37.1525140833333 | SEC 20 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9100183 | 37.1525140833333 | SEC 20 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9100183 | 37.1525140833333 | SEC 20 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9100183 | 37.1525140833333 | SEC 20 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9014811 | 37.1632231111111 | SEC 21 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9014811 | 37.1632231111111 | SEC 21 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9014811 | 37.1632231111111 | SEC 21 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9014811 | 37.1632231111111 | SEC 21 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8895009 | 37.1600875277778 | SEC 21 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8895009 | 37.1600875277778 | SEC 21 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8895009 | 37.1600875277778 | SEC 21 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8895009 | 37.1600875277778 | SEC 21 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8887376 | 37.1566705833333 | SEC 21 T33S R6 | 0.06396 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0299 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0299 |
| 071 | 0299 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0299 |
| 071 | 0299 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0299 |
| 071 | 0300 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0300 |
| 071 | 0300 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0300 |
| 071 | 0300 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0300 |
| 071 | 0300 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0300 |
| 071 | 0301 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0301 |
| 071 | 0301 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0301 |
| 071 | 0301 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0301 |
| 071 | 0301 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0301 |
| 071 | 0302 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0302 |
| 071 | 0302 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0302 |
| 071 | 0302 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0302 |
| 071 | 0302 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0302 |
| 071 | 0303 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0303 |
| 071 | 0303 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0303 |
| 071 | 0303 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0303 |
| 071 | 0303 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0303 |
| 071 | 0304 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0304 |
| 071 | 0304 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0304 |
| 071 | 0304 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0304 |
| 071 | 0304 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0304 |
| 071 | 0304 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0304 |
| 071 | 0304 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0304 |
| 071 | 0304 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0304 |
| 071 | 0304 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0304 |
| 071 | 0304 | 003 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0304 |
| 071 | 0304 | 003 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0304 |
| 071 | 0304 | 003 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0304 |
| 071 | 0304 | 003 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0304 |
| 071 | 0305 | 001 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0305 |
| 071 | 0305 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0305 |
| 071 | 0305 | 001 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0305 |
| 071 | 0305 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0305 |
| 071 | 0306 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0306 |
| 071 | 0306 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0306 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2837 | 0 | | | -1 | 3720 |
| 11LA2837 | 0 | | | -1 | 2210 |
| 11LA2837 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2836 | 0 | | | -1 | 20.5 |
| 11LA2836 | 0 | | | -1 | 3720 |
| 11LA2836 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2836 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2835 | 0 | | | -1 | 20.5 |
| 11LA2835 | 0 | | | -1 | 3720 |
| 11LA2835 | 0 | | | -1 | 2210 |
| 11LA2835 | 0 | | | -1 | 29.6 |
| 11LA2830 | 0 | | | -1 | 20.5 |
| 11LA2830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2829 | 0 | | | -1 | 20.5 |
| 11LA2829 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2829 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2829 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2828 | 0 | | | -1 | 20.5 |
| 11LA2828 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2828 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2828 | 0 | | | -1 | 29.6 |
| 11LA2827 | 0 | | | -1 | 20.5 |
| 11LA2827 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2827 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2827 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2826 | 0 | | | -1 | 20.5 |
| 11LA2826 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2826 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2826 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2825 | 0 | | | -1 | 24.3335 |
| 11LA2825 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2825 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2825 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2824 | 0 | | | -1 | 20.5 |
| 11LA2824 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 21-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 21-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 21-10 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 21-12 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 21-12 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 21-12 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 21-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 21-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 21-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 21-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 21-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 21-15X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 21-15X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 21-15X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 21-15X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 21-03CH | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 21-03CH | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 21-03CH | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 21-03CH | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - GE 22-05/GE 22-05X | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - GE 22-05/GE 22-05X | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - GE 22-05/GE 22-05X | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - GE 22-05/GE 22-05X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 22-05/GE 22-05X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 22-05/GE 22-05X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 22-05/GE 22-05X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 22-05/GE 22-05X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 22-05/GE 22-05X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 22-05/GE 22-05X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 22-05/GE 22-05X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 22-05/GE 22-05X | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - GE 22-11 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - GE 22-11 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - GE 22-11 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - GE 22-11 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 22-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 22-13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8887376 | 37.1566705833333 | SEC 21 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8887376 | 37.1566705833333 | SEC 21 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8887376 | 37.1566705833333 | SEC 21 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8981837 | 37.1572029166667 | SEC 21 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8981837 | 37.1572029166667 | SEC 21 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8981837 | 37.1572029166667 | SEC 21 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8981837 | 37.1572029166667 | SEC 21 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8938098 | 37.1514142777778 | SEC 21 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8938098 | 37.1514142777778 | SEC 21 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8938098 | 37.1514142777778 | SEC 21 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8938098 | 37.1514142777778 | SEC 21 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8884588 | 37.1527530833333 | SEC 21 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8884588 | 37.1527530833333 | SEC 21 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8884588 | 37.1527530833333 | SEC 21 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8884588 | 37.1527530833333 | SEC 21 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8954174 | 37.1617326666667 | SEC 21 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8954174 | 37.1617326666667 | SEC 21 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8954174 | 37.1617326666667 | SEC 21 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8954174 | 37.1617326666667 | SEC 21 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8823279 | 37.1584979166667 | SEC 22 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8823279 | 37.1584979166667 | SEC 22 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8823279 | 37.1584979166667 | SEC 22 T33S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8823279 | 37.1584979166667 | SEC 22 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8823279 | 37.1584979166667 | SEC 22 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8823279 | 37.1584979166667 | SEC 22 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8823279 | 37.1584979166667 | SEC 22 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8823279 | 37.1584979166667 | SEC 22 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8823279 | 37.1584979166667 | SEC 22 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8823279 | 37.1584979166667 | SEC 22 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8823279 | 37.1584979166667 | SEC 22 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8823279 | 37.1584979166667 | SEC 22 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8767135 | 37.1558792222222 | SEC 22 T33S R6 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.8767135 | 37.1558792222222 | SEC 22 T33S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.8767135 | 37.1558792222222 | SEC 22 T33S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.8767135 | 37.1558792222222 | SEC 22 T33S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.8808712 | 37.1530864444444 | SEC 22 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8808712 | 37.1530864444444 | SEC 22 T33S R6 | 11.6064 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0306 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0306 |
| 071 | 0306 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0306 |
| 071 | 0306 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0306 |
| 071 | 0306 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0306 |
| 071 | 0306 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0306 |
| 071 | 0306 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0306 |
| 071 | 0307 | 001 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0307 |
| 071 | 0307 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0307 |
| 071 | 0307 | 001 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0307 |
| 071 | 0307 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0307 |
| 071 | 0308 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0308 |
| 071 | 0308 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0308 |
| 071 | 0308 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0308 |
| 071 | 0308 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0308 |
| 071 | 0309 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0309 |
| 071 | 0309 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0309 |
| 071 | 0309 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0309 |
| 071 | 0309 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0309 |
| 071 | 0309 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0309 |
| 071 | 0309 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0309 |
| 071 | 0309 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0309 |
| 071 | 0309 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0309 |
| 071 | 0309 | 003 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0309 |
| 071 | 0309 | 003 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0309 |
| 071 | 0309 | 003 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0309 |
| 071 | 0309 | 003 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0309 |
| 071 | 0310 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0310 |
| 071 | 0310 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0310 |
| 071 | 0310 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0310 |
| 071 | 0310 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0310 |
| 071 | 0310 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0310 |
| 071 | 0310 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0310 |
| 071 | 0310 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0310 |
| 071 | 0310 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0310 |
| 071 | 0311 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0311 |
| 071 | 0311 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0311 |
| 071 | 0311 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0311 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2824 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2824 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3030 | 0 | | | -1 | 20.5 |
| 11LA3030 | 0 | | | -1 | 3720 |
| 11LA3030 | 0 | | | -1 | 2210 |
| 11LA3030 | 0 | | | -1 | 29.6 |
| 11LA2823 | 0 | | | -1 | 24.3335 |
| 11LA2823 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2823 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2823 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2822 | 0 | | | -1 | 20.5 |
| 11LA2822 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2822 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2822 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2821 | 0 | | | -1 | 20.5 |
| 11LA2821 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2821 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2821 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2850 | 0 | | | -1 | 20.5 |
| 11LA2850 | 0 | | | -1 | 3720 |
| 11LA2850 | 0 | | | -1 | 2210 |
| 11LA2850 | 0 | | | -1 | 29.6 |
| 11LA2849 | 0 | | | -1 | 20.5 |
| 11LA2849 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2849 | 0 | | | -1 | 2210 |
| 11LA2849 | 0 | | | -1 | 29.6 |
| 11LA2751 | 0 | | | -1 | 20.5 |
| 11LA2751 | 0 | | | -1 | 3720 |
| 11LA2751 | 0 | | | -1 | 2210 |
| 11LA2751 | 0 | | | -1 | 29.6 |
| 11LA2769 | 0 | | | -1 | 20.6 |
| 11LA2769 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2769 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2769 | 0 | | | -1 | 29.6 |
| 11LA2750 | 0 | | | -1 | 20.5 |
| 11LA2750 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2750 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 22-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 22-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 22-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 22-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 22-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 22-13 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - GE 27-05 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - GE 27-05 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - GE 27-05 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - GE 27-05 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 28-01 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 28-01 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 28-01 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 28-01 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 28-07/GE 28-07X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 28-07/GE 28-07X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 28-07/GE 28-07X | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 28-07/GE 28-07X | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 28-07/GE 28-07X | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 28-07/GE 28-07X | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 28-07/GE 28-07X | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 28-07/GE 28-07X | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-07/GE 28-07X | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-07/GE 28-07X | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-07/GE 28-07X | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-07/GE 28-07X | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-08 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - GE 28-13 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - GE 28-13 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - GE 28-13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.064272 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8808712 | 37.1530864444444 | SEC 22 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8808712 | 37.1530864444444 | SEC 22 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8808712 | 37.1530864444444 | SEC 22 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8808712 | 37.1530864444444 | SEC 22 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8808712 | 37.1530864444444 | SEC 22 T33S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8808712 | 37.1530864444444 | SEC 22 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8813416 | 37.1466822777778 | SEC 27 T33S R6 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.8813416 | 37.1466822777778 | SEC 27 T33S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.8813416 | 37.1466822777778 | SEC 27 T33S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.8813416 | 37.1466822777778 | SEC 27 T33S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.8868996 | 37.1490705555556 | SEC 28 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8868996 | 37.1490705555556 | SEC 28 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8868996 | 37.1490705555556 | SEC 28 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8868996 | 37.1490705555556 | SEC 28 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8902788 | 37.1468199722222 | SEC 28 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8902788 | 37.1468199722222 | SEC 28 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8902788 | 37.1468199722222 | SEC 28 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8902788 | 37.1468199722222 | SEC 28 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8902788 | 37.1468199722222 | SEC 28 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8902788 | 37.1468199722222 | SEC 28 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8902788 | 37.1468199722222 | SEC 28 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8902788 | 37.1468199722222 | SEC 28 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8902788 | 37.1468199722222 | SEC 28 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8902788 | 37.1468199722222 | SEC 28 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8902788 | 37.1468199722222 | SEC 28 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8902788 | 37.1468199722222 | SEC 28 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8865543 | 37.1435614166667 | SEC 28 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8865543 | 37.1435614166667 | SEC 28 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8865543 | 37.1435614166667 | SEC 28 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8865543 | 37.1435614166667 | SEC 28 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8865543 | 37.1435614166667 | SEC 28 T33S R6 | 0.064272 |
| XTO ENERGY, INC. | 1311 | | -104.8865543 | 37.1435614166667 | SEC 28 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8865543 | 37.1435614166667 | SEC 28 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8865543 | 37.1435614166667 | SEC 28 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8983365 | 37.139827 | SEC 28 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8983365 | 37.139827 | SEC 28 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8983365 | 37.139827 | SEC 28 T33S R6 | 5.33715 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.7 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0311 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0311 |
| 071 | 0311 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0311 |
| 071 | 0311 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0311 |
| 071 | 0311 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0311 |
| 071 | 0311 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0311 |
| 071 | 0312 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0312 |
| 071 | 0312 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0312 |
| 071 | 0312 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0312 |
| 071 | 0312 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0312 |
| 071 | 0313 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0313 |
| 071 | 0313 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0313 |
| 071 | 0313 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0313 |
| 071 | 0313 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0313 |
| 071 | 0314 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0314 |
| 071 | 0314 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0314 |
| 071 | 0314 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0314 |
| 071 | 0314 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0314 |
| 071 | 0315 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0315 |
| 071 | 0315 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0315 |
| 071 | 0315 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0315 |
| 071 | 0315 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0315 |
| 071 | 0315 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0315 |
| 071 | 0315 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0315 |
| 071 | 0315 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0315 |
| 071 | 0315 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0315 |
| 071 | 0316 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0316 |
| 071 | 0316 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0316 |
| 071 | 0316 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0316 |
| 071 | 0316 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0316 |
| 071 | 0317 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0317 |
| 071 | 0317 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0317 |
| 071 | 0317 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0317 |
| 071 | 0317 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0317 |
| 071 | 0318 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0318 |
| 071 | 0318 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0318 |
| 071 | 0318 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0318 |
| 071 | 0318 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0318 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2750 | 0 | | | -1 | 29.6 |
| 11LA2749 | 0 | | | -1 | 20.5 |
| 11LA2749 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2749 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2749 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2752 | 0 | | | -1 | 20.5 |
| 11LA2752 | 0 | | | -1 | 3720 |
| 11LA2752 | 0 | | | -1 | 2210 |
| 11LA2752 | 0 | | | -1 | 29.6 |
| 11LA2753 | 0 | | | -1 | 20.5 |
| 11LA2753 | 0 | | | -1 | 3720 |
| 11LA2753 | 0 | | | -1 | 2210 |
| 11LA2753 | 0 | | | -1 | 26.9 |
| 11LA2754 | 0 | | | -1 | 20.5 |
| 11LA2754 | 0 | | | -1 | 3720 |
| 11LA2754 | 0 | | | -1 | 2210 |
| 11LA2754 | 0 | | | -1 | 29.6 |
| 11LA2755 | 0 | | | -1 | 20.5 |
| 11LA2755 | 0 | | | -1 | 3720 |
| 11LA2755 | 0 | | | -1 | 2210 |
| 11LA2755 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2756 | 0 | | | -1 | 29.6 |
| 11LA2756 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2756 | 0 | | | -1 | 2210 |
| 11LA2756 | 0 | | | -1 | 29.6 |
| 11LA2757 | 0 | | | -1 | 20.5 |
| 11LA2757 | 0 | | | -1 | 3720 |
| 11LA2757 | 0 | | | -1 | 2210 |
| 11LA2757 | 0 | | | -1 | 29.6 |
| 11LA2758 | 0 | | | -1 | 20.5 |
| 11LA2758 | 0 | | | -1 | 3720 |
| 11LA2758 | 0 | | | -1 | 2210 |
| 11LA2758 | 0 | | | -1 | 29.6 |
| 11LA2759 | 0 | | | -1 | 29.6 |
| 11LA2759 | 0 | | | -1 | 3720 |
| 11LA2759 | 0 | | | -1 | 2210 |
| 11LA2759 | 0 | | | -1 | 29.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - GE 28-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 28-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 28-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 28-13 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - GE 28-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 28-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 29-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 29-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 29-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 29-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED 75 HP | XTO ENERGY, INC. - GE 29-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED 75 HP | XTO ENERGY, INC. - GE 29-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED 75 HP | XTO ENERGY, INC. - GE 29-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED 75 HP | XTO ENERGY, INC. - GE 29-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8983365 | 37.139827 | SEC 28 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8983365 | 37.139827 | SEC 28 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8983365 | 37.139827 | SEC 28 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8983365 | 37.139827 | SEC 28 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8983365 | 37.139827 | SEC 28 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8928479 | 37.1389174722222 | SEC 28 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8928479 | 37.1389174722222 | SEC 28 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8928479 | 37.1389174722222 | SEC 28 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8928479 | 37.1389174722222 | SEC 28 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8850931 | 37.13853025 | SEC 28 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8850931 | 37.13853025 | SEC 28 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8850931 | 37.13853025 | SEC 28 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8850931 | 37.13853025 | SEC 28 T33S R6 | 0.083928 |
| XTO ENERGY, INC. | 1311 | | -104.9179275 | 37.1474511388889 | SEC 29 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9179275 | 37.1474511388889 | SEC 29 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9179275 | 37.1474511388889 | SEC 29 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9179275 | 37.1474511388889 | SEC 29 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9135145 | 37.1448082222222 | SEC 29 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9135145 | 37.1448082222222 | SEC 29 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9135145 | 37.1448082222222 | SEC 29 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9135145 | 37.1448082222222 | SEC 29 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9135145 | 37.1448082222222 | SEC 29 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9135145 | 37.1448082222222 | SEC 29 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9135145 | 37.1448082222222 | SEC 29 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9135145 | 37.1448082222222 | SEC 29 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9091837 | 37.1456543055556 | SEC 29 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9091837 | 37.1456543055556 | SEC 29 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9091837 | 37.1456543055556 | SEC 29 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9091837 | 37.1456543055556 | SEC 29 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9174994 | 37.1391466388889 | SEC 29 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9174994 | 37.1391466388889 | SEC 29 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9174994 | 37.1391466388889 | SEC 29 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9174994 | 37.1391466388889 | SEC 29 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9050372 | 37.1374467222222 | SEC 29 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9050372 | 37.1374467222222 | SEC 29 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9050372 | 37.1374467222222 | SEC 29 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9050372 | 37.1374467222222 | SEC 29 T33S R6 | 0.092352 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.7 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 20.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0319 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0319 |
| 071 | 0319 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0319 |
| 071 | 0319 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0319 |
| 071 | 0319 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0319 |
| 071 | 0320 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0320 |
| 071 | 0320 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0320 |
| 071 | 0320 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0320 |
| 071 | 0320 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0320 |
| 071 | 0321 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0321 |
| 071 | 0321 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0321 |
| 071 | 0321 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0321 |
| 071 | 0321 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0321 |
| 071 | 0321 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0321 |
| 071 | 0321 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0321 |
| 071 | 0321 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0321 |
| 071 | 0321 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0321 |
| 071 | 0322 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0322 |
| 071 | 0322 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0322 |
| 071 | 0322 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0322 |
| 071 | 0322 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0322 |
| 071 | 0322 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0322 |
| 071 | 0322 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0322 |
| 071 | 0322 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0322 |
| 071 | 0322 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0322 |
| 071 | 0323 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0323 |
| 071 | 0323 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0323 |
| 071 | 0323 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0323 |
| 071 | 0323 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0323 |
| 071 | 0323 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0323 |
| 071 | 0323 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0323 |
| 071 | 0323 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0323 |
| 071 | 0323 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0323 |
| 071 | 0324 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0324 |
| 071 | 0324 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0324 |
| 071 | 0324 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0324 |
| 071 | 0324 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0324 |
| 071 | 0325 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0325 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2760 | 0 | | | -1 | 20.5 |
| 11LA2760 | 0 | | | -1 | 3720 |
| 11LA2760 | 0 | | | -1 | 2210 |
| 11LA2760 | 0 | | | -1 | 29.6 |
| 11LA2761 | 0 | | | -1 | 20.5 |
| 11LA2761 | 0 | | | -1 | 3720 |
| 11LA2761 | 0 | | | -1 | 2210 |
| 11LA2761 | 0 | | | -1 | 29.6 |
| 11LA2762 | 0 | | | -1 | 20.5 |
| 11LA2762 | 0 | | | -1 | 3720 |
| 11LA2762 | 0 | | | -1 | 2210 |
| 11LA2762 | 0 | | | -1 | 29.6 |
| 11LA2763 | 0 | | | -1 | 20.5 |
| 11LA2763 | 0 | | | -1 | 3720 |
| 11LA2763 | 0 | | | -1 | 2210 |
| 11LA2763 | 0 | | | -1 | 29.6 |
| 11LA2764 | 0 | | | -1 | 20.5 |
| 11LA2764 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2764 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2764 | 0 | | | -1 | 29.6 |
| 11LA2765 | 0 | | | -1 | 20.5 |
| 11LA2765 | 0 | | | -1 | 3720 |
| 11LA2765 | 0 | | | -1 | 2210 |
| 11LA2765 | 0 | | | -1 | 29.6 |
| 11LA2766 | 0 | | | -1 | 20.5 |
| 11LA2766 | 0 | | | -1 | 3720 |
| 11LA2766 | 0 | | | -1 | 2210 |
| 11LA2766 | 0 | | | -1 | 29.6 |
| 11LA2767 | 0 | | | -1 | 20.5 |
| 11LA2767 | 0 | | | -1 | 3720 |
| 11LA2767 | 0 | | | -1 | 2210 |
| 11LA2767 | 0 | | | -1 | 29.6 |
| 11LA2768 | 0 | | | -1 | 20.5 |
| 11LA2768 | 0 | | | -1 | 3720 |
| 11LA2768 | 0 | | | -1 | 2210 |
| 11LA2768 | 0 | | | -1 | 29.6 |
| 11LA2791 | 0 | | | -1 | 20.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-9-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-9-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-9-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 29-9-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-12 | 7 | 24 | 8760 |
| GM NAAT GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 30-16 | 7 | 24 | 8760 |
| GM NAAT GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 30-16 | 7 | 24 | 8760 |
| GM NAAT GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 30-16 | 7 | 24 | 8760 |
| GM NAAT GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 30-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-16 | 7 | 24 | 8760 |
| GM NATURALGAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-02 | 7 | 24 | 8760 |
| GM NATURALGAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-02 | 7 | 24 | 8760 |
| GM NATURALGAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-02 | 7 | 24 | 8760 |
| GM NATURALGAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-04 | 7 | 24 | 8760 |
| GM NATURTAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-06 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9025353 | 37.1424124166667 | SEC 29 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9025353 | 37.1424124166667 | SEC 29 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9025353 | 37.1424124166667 | SEC 29 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9025353 | 37.1424124166667 | SEC 29 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9347768 | 37.1452764166667 | SEC 30 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9347768 | 37.1452764166667 | SEC 30 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9347768 | 37.1452764166667 | SEC 30 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9347768 | 37.1452764166667 | SEC 30 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9351231 | 37.1399045555556 | SEC 30 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9351231 | 37.1399045555556 | SEC 30 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9351231 | 37.1399045555556 | SEC 30 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9351231 | 37.1399045555556 | SEC 30 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9351231 | 37.1399045555556 | SEC 30 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9351231 | 37.1399045555556 | SEC 30 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9351231 | 37.1399045555556 | SEC 30 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9351231 | 37.1399045555556 | SEC 30 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9215086 | 37.1368482777778 | SEC 30 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9215086 | 37.1368482777778 | SEC 30 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9215086 | 37.1368482777778 | SEC 30 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9215086 | 37.1368482777778 | SEC 30 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9215086 | 37.1368482777778 | SEC 30 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9215086 | 37.1368482777778 | SEC 30 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9215086 | 37.1368482777778 | SEC 30 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9215086 | 37.1368482777778 | SEC 30 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9262058 | 37.1337076388889 | SEC 31 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9262058 | 37.1337076388889 | SEC 31 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9262058 | 37.1337076388889 | SEC 31 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9262058 | 37.1337076388889 | SEC 31 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9262058 | 37.1337076388889 | SEC 31 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9262058 | 37.1337076388889 | SEC 31 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9262058 | 37.1337076388889 | SEC 31 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9262058 | 37.1337076388889 | SEC 31 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9345055 | 37.1328903333333 | SEC 31 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9345055 | 37.1328903333333 | SEC 31 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9345055 | 37.1328903333333 | SEC 31 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9345055 | 37.1328903333333 | SEC 31 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9305013 | 37.1288356111111 | SEC 31 T33S R6 | 0.06396 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0325 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0325 |
| 071 | 0325 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0325 |
| 071 | 0325 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0325 |
| 071 | 0325 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0325 |
| 071 | 0325 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0325 |
| 071 | 0325 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0325 |
| 071 | 0325 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0325 |
| 071 | 0326 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0326 |
| 071 | 0326 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0326 |
| 071 | 0326 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0326 |
| 071 | 0326 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0326 |
| 071 | 0327 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0327 |
| 071 | 0327 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0327 |
| 071 | 0327 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0327 |
| 071 | 0327 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0327 |
| 071 | 0328 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0328 |
| 071 | 0328 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0328 |
| 071 | 0328 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0328 |
| 071 | 0328 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0328 |
| 071 | 0329 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0329 |
| 071 | 0329 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0329 |
| 071 | 0329 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0329 |
| 071 | 0329 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0329 |
| 071 | 0329 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0329 |
| 071 | 0329 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0329 |
| 071 | 0329 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0329 |
| 071 | 0329 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0329 |
| 071 | 0330 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0330 |
| 071 | 0330 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0330 |
| 071 | 0330 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0330 |
| 071 | 0330 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0330 |
| 071 | 0330 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0330 |
| 071 | 0330 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0330 |
| 071 | 0330 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0330 |
| 071 | 0330 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0330 |
| 071 | 0331 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0331 |
| 071 | 0331 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0331 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2791 | 0 | | | -1 | 3720 |
| 11LA2791 | 0 | | | -1 | 2210 |
| 11LA2791 | 0 | | | -1 | 29.6 |
| 11LA2792 | 0 | | | -1 | 20.5 |
| 11LA2792 | 0 | | | -1 | 3720 |
| 11LA2792 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2792 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2793 | 0 | | | -1 | 20.5 |
| 11LA2793 | 0 | | | -1 | 3720 |
| 11LA2793 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2793 | 0 | | | -1 | 29.6 |
| 11LA2794 | 0 | | | -1 | 20.5 |
| 11LA2794 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2794 | 0 | | | -1 | 2210 |
| 11LA2794 | 0 | | | -1 | 29.6 |
| 11LA2795 | 0 | | | -1 | 20.5 |
| 11LA2795 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2795 | 0 | | | -1 | 2210 |
| 11LA2795 | 0 | | | -1 | 29.6 |
| 11LA2796 | 0 | | | -1 | 20.5 |
| 11LA2796 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2796 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2796 | 0 | | | -1 | 29.6 |
| 11LA2797 | 0 | | | -1 | 20.5 |
| 11LA2797 | 0 | | | -1 | 3720 |
| 11LA2797 | 0 | | | -1 | 2210 |
| 11LA2797 | 0 | | | -1 | 29.6 |
| 11LA2798 | 0 | | | -1 | 20.5 |
| 11LA2798 | 0 | | | -1 | 3720 |
| 11LA2798 | 0 | | | -1 | 2210 |
| 11LA2798 | 0 | | | -1 | 29.6 |
| 11LA2799 | 0 | | | -1 | 20.5 |
| 11LA2799 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2799 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2799 | 0 | | | -1 | 29.6 |
| 11LA2800 | 0 | | | -1 | 20.5 |
| 11LA2800 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURTAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-06 | 7 | 24 | 8760 |
| GM NATURTAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-06 | 7 | 24 | 8760 |
| GM NATURTAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGNE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGNE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGNE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGNE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 31-08 | 7 | 24 | 8760 |
| GM NATURAL GAS  ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-02 | 7 | 24 | 8760 |
| GM NATURAL GAS  ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-02 | 7 | 24 | 8760 |
| GM NATURAL GAS  ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-02 | 7 | 24 | 8760 |
| GM NATURAL GAS  ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-04 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-04 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-04 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-04 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-04 | 7 | 24 | 8760 |
| GM NTURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-05 | 7 | 24 | 8760 |
| GM NTURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-05 | 7 | 24 | 8760 |
| GM NTURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-05 | 7 | 24 | 8760 |
| GM NTURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-08 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9305013 | 37.1288356111111 | SEC 31 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9305013 | 37.1288356111111 | SEC 31 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9305013 | 37.1288356111111 | SEC 31 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9305013 | 37.1288356111111 | SEC 31 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9305013 | 37.1288356111111 | SEC 31 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9305013 | 37.1288356111111 | SEC 31 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9305013 | 37.1288356111111 | SEC 31 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9242226 | 37.1306143055556 | SEC 31 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9242226 | 37.1306143055556 | SEC 31 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9242226 | 37.1306143055556 | SEC 31 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9242226 | 37.1306143055556 | SEC 31 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1321 | | -104.9079380 | 37.1326611666667 | SEC 32 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1321 | | -104.9079380 | 37.1326611666667 | SEC 32 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1321 | | -104.9079380 | 37.1326611666667 | SEC 32 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1321 | | -104.9079380 | 37.1326611666667 | SEC 32 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.912079 | 37.1363844166667 | SEC 32 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.912079 | 37.1363844166667 | SEC 32 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.912079 | 37.1363844166667 | SEC 32 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.912079 | 37.1363844166667 | SEC 32 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9183115 | 37.1349918888889 | SEC 32 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9183115 | 37.1349918888889 | SEC 32 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9183115 | 37.1349918888889 | SEC 32 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9183115 | 37.1349918888889 | SEC 32 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9183115 | 37.1349918888889 | SEC 32 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9183115 | 37.1349918888889 | SEC 32 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9183115 | 37.1349918888889 | SEC 32 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9183115 | 37.1349918888889 | SEC 32 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9151063 | 37.1280468333333 | SEC 32 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9151063 | 37.1280468333333 | SEC 32 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9151063 | 37.1280468333333 | SEC 32 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9151063 | 37.1280468333333 | SEC 32 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9151063 | 37.1280468333333 | SEC 32 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9151063 | 37.1280468333333 | SEC 32 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9151063 | 37.1280468333333 | SEC 32 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9151063 | 37.1280468333333 | SEC 32 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9041706 | 37.1285420277778 | SEC 32 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9041706 | 37.1285420277778 | SEC 32 T33S R6 | 11.6064 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0331 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0331 |
| 071 | 0331 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0331 |
| 071 | 0331 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0331 |
| 071 | 0331 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0331 |
| 071 | 0331 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0331 |
| 071 | 0331 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0331 |
| 071 | 0332 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0332 |
| 071 | 0332 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0332 |
| 071 | 0332 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0332 |
| 071 | 0332 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0332 |
| 071 | 0332 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0332 |
| 071 | 0332 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0332 |
| 071 | 0332 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0332 |
| 071 | 0332 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0332 |
| 071 | 0333 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0333 |
| 071 | 0333 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0333 |
| 071 | 0333 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0333 |
| 071 | 0333 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0333 |
| 071 | 0333 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0333 |
| 071 | 0333 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0333 |
| 071 | 0333 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0333 |
| 071 | 0333 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0333 |
| 071 | 0334 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0334 |
| 071 | 0334 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0334 |
| 071 | 0334 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0334 |
| 071 | 0334 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0334 |
| 071 | 0335 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0335 |
| 071 | 0335 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0335 |
| 071 | 0335 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0335 |
| 071 | 0335 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0335 |
| 071 | 0335 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0335 |
| 071 | 0335 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0335 |
| 071 | 0335 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0335 |
| 071 | 0335 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0335 |
| 071 | 0336 | 001 | 01 | 50000 | 6.254 | MILLION CUBIC FEET BURNED | 071-0336 |
| 071 | 0336 | 001 | 01 | CO | 6.254 | MILLION CUBIC FEET BURNED | 071-0336 |
| 071 | 0336 | 001 | 01 | NO2 | 6.254 | MILLION CUBIC FEET BURNED | 071-0336 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2800 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2800 | 0 | | | -1 | 29.6 |
| 11LA2801 | 0 | | | -1 | 20.5 |
| 11LA2801 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2801 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2801 | 0 | | | -1 | 29.6 |
| 11LA2802 | 0 | | | -1 | 20.5 |
| 11LA2802 | 0 | | | -1 | 3720 |
| 11LA2802 | 0 | | | -1 | 2210 |
| 11LA2802 | 0 | | | -1 | 29.6 |
| 11LA2803 | 0 | | | -1 | 20.5 |
| 11LA2803 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2803 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2803 | 0 | | | -1 | 29.6 |
| 11LA2804 | 0 | | | -1 | 20.5 |
| 11LA2804 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2804 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2804 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3037 | 0 | | | -1 | 20.5 |
| 11LA3037 | 0 | | | -1 | 3720 |
| 11LA3037 | 0 | | | -1 | 2210 |
| 11LA3037 | 0 | | | -1 | 29.6 |
| 11LA2805.XP | 0 | | | -1 | 20.5 |
| 11LA2805.XP | 0 | | | -1 | 3720 |
| 11LA2805.XP | 0 | | | -1 | 2210 |
| 11LA2805.XP | 0 | | | -1 | 29.6 |
| 11LA2806 | 0 | | | -1 | 20.5 |
| 11LA2806 | 0 | | | -1 | 2210 |
| 11LA2806 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2806 | 0 | | | -1 | 29.6 |
| 11LA3038 | 0 | | | -1 | 20.5 |
| 11LA3038 | 0 | | | -1 | 3720 |
| 11LA3038 | 0 | | | -1 | 2210 |
| 11LA3038 | 0 | | | -1 | 29.6 |
| 11LA2807 | 0 | | | -1 | 20.5 |
| 11LA2807 | 0 | | | -1 | 3720 |
| 11LA2807 | 0 | | | -1 | 2210 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-08 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-08 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-08 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-08 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 32-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 32-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 32-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 32-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 32-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 32-15 | 7 | 24 | 8760 |
| GM NAT GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 33-01 | 7 | 24 | 8760 |
| GM NAT GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 33-01 | 7 | 24 | 8760 |
| GM NAT GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 33-01 | 7 | 24 | 8760 |
| GM NAT GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 33-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 33-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 33-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 33-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 33-03 | 7 | 24 | 8760 |
| GM NATURAL GS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 33-03 | 7 | 24 | 8760 |
| GM NATURAL GS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 33-03 | 7 | 24 | 8760 |
| GM NATURAL GS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 33-03 | 7 | 24 | 8760 |
| GM NATURAL GS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 33-03 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-04 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-04 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-04 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.064104 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.63244 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.91067 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9041706 | 37.1285420277778 | SEC 32 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9041706 | 37.1285420277778 | SEC 32 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9041706 | 37.1285420277778 | SEC 32 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9041706 | 37.1285420277778 | SEC 32 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9041706 | 37.1285420277778 | SEC 32 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9041706 | 37.1285420277778 | SEC 32 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9093465 | 37.1273996111111 | SEC 32 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9093465 | 37.1273996111111 | SEC 32 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9093465 | 37.1273996111111 | SEC 32 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9093465 | 37.1273996111111 | SEC 32 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9093465 | 37.1273996111111 | SEC 32 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9093465 | 37.1273996111111 | SEC 32 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9093465 | 37.1273996111111 | SEC 32 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9093465 | 37.1273996111111 | SEC 32 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9081487 | 37.1227636388889 | SEC 33 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9081487 | 37.1227636388889 | SEC 33 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9081487 | 37.1227636388889 | SEC 33 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9081487 | 37.1227636388889 | SEC 33 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9081487 | 37.1227636388889 | SEC 33 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9081487 | 37.1227636388889 | SEC 33 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9081487 | 37.1227636388889 | SEC 33 T33S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9081487 | 37.1227636388889 | SEC 33 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8850469 | 37.13360025 | SEC 33 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8850469 | 37.13360025 | SEC 33 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8850469 | 37.13360025 | SEC 33 T33S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8850469 | 37.13360025 | SEC 33 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1321 | | -104.8940756 | 37.1343585 | SEC 33 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1321 | | -104.8940756 | 37.1343585 | SEC 33 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1321 | | -104.8940756 | 37.1343585 | SEC 33 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1321 | | -104.8940756 | 37.1343585 | SEC 33 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1321 | | -104.8940756 | 37.1343585 | SEC 33 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1321 | | -104.8940756 | 37.1343585 | SEC 33 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1321 | | -104.8940756 | 37.1343585 | SEC 33 T33S R6 | 5.33715 |
| XTO ENERGY, INC. | 1321 | | -104.8940756 | 37.1343585 | SEC 33 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8996499 | 37.1326531944444 | SEC 32 T33S R6 | 0.064104 |
| XTO ENERGY, INC. | 1311 | | -104.8996499 | 37.1326531944444 | SEC 32 T33S R6 | 11.63244 |
| XTO ENERGY, INC. | 1311 | | -104.8996499 | 37.1326531944444 | SEC 32 T33S R6 | 6.91067 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0336 | 001 | 01 | VOC | 6.254 | MILLION CUBIC FEET BURNED | 071-0336 |
| 071 | 0336 | 002 | 01 | 50000 | 4.93 | MILLION CUBIC FEET BURNED | 071-0336 |
| 071 | 0336 | 002 | 01 | CO | 4.93 | MILLION CUBIC FEET BURNED | 071-0336 |
| 071 | 0336 | 002 | 01 | NO2 | 4.93 | MILLION CUBIC FEET BURNED | 071-0336 |
| 071 | 0336 | 002 | 01 | VOC | 4.93 | MILLION CUBIC FEET BURNED | 071-0336 |
| 071 | 0337 | 001 | 02 | 50000 | 6.241 | MILLION CUBIC FEET BURNED | 071-0337 |
| 071 | 0337 | 001 | 02 | CO | 6.241 | MILLION CUBIC FEET BURNED | 071-0337 |
| 071 | 0337 | 001 | 02 | NOX | 6.241 | MILLION CUBIC FEET BURNED | 071-0337 |
| 071 | 0337 | 001 | 02 | VOC | 6.241 | MILLION CUBIC FEET BURNED | 071-0337 |
| 071 | 0337 | 002 | 02 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0337 |
| 071 | 0337 | 002 | 02 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0337 |
| 071 | 0337 | 002 | 02 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0337 |
| 071 | 0337 | 002 | 02 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0337 |
| 071 | 0338 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0338 |
| 071 | 0338 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0338 |
| 071 | 0338 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0338 |
| 071 | 0338 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0338 |
| 071 | 0339 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0339 |
| 071 | 0339 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0339 |
| 071 | 0339 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0339 |
| 071 | 0339 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0339 |
| 071 | 0340 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0340 |
| 071 | 0340 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0340 |
| 071 | 0340 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0340 |
| 071 | 0340 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0340 |
| 071 | 0341 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0341 |
| 071 | 0341 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0341 |
| 071 | 0341 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0341 |
| 071 | 0341 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0341 |
| 071 | 0342 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0342 |
| 071 | 0342 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0342 |
| 071 | 0342 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0342 |
| 071 | 0342 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0342 |
| 071 | 0342 | 002 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0342 |
| 071 | 0342 | 002 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0342 |
| 071 | 0342 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0342 |
| 071 | 0343 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0343 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2807 | 0 | | | -1 | 29.6 |
| 11LA3039 | 0 | | | -1 | 20.5 |
| 11LA3039 | 0 | | | -1 | 1279.9 |
| 11LA3039 | 82 | INCREASED AIR/FUEL RATIO WITH INTERCOOLING | | -1 | 4065.53 |
| 11LA3039 | 0 | | | -1 | 29.6 |
| 11LA2808 | 0 | | | -1 | 20.5 |
| 11LA2808 | 0 | | | -1 | 3720 |
| 11LA2808 | 0 | | | -1 | 2210 |
| 11LA2808 | 0 | | | -1 | 29.6 |
| 11LA2809 | 0 | | | -1 | 20.5 |
| 11LA2809 | 0 | | | -1 | 3720 |
| 11LA2809 | 0 | | | -1 | 2210 |
| 11LA2809 | 0 | | | -1 | 29.6 |
| 11LA2810 | 0 | | | -1 | 20.5 |
| 11LA2810 | 0 | | | -1 | 3720 |
| 11LA2810 | 0 | | | -1 | 2210 |
| 11LA2810 | 0 | | | -1 | 29.6 |
| 11LA2771 | 0 | | | -1 | 20.5 |
| 11LA2771 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2771 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2771 | 0 | | | -1 | 29.6 |
| 11LA2772 | 0 | | | -1 | 20.5 |
| 11LA2772 | 0 | | | -1 | 3720 |
| 11LA2772 | 0 | | | -1 | 2210 |
| 11LA2772 | 0 | | | -1 | 29.6 |
| 11LA2773 | 0 | | | -1 | 20.5 |
| 11LA2773 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2773 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2773 | 0 | | | -1 | 29.6 |
| 11LA2774 | 0 | | | -1 | 20.5 |
| 11LA2774 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2774 | 0 | | | -1 | 2210 |
| 11LA2774 | 0 | | | -1 | 29.6 |
| 11LA2775 | 0 | | | -1 | 3717.54 |
| 11LA2775 | 0 | | | -1 | 3276.62 |
| 11LA2775 | 0 | | | -1 | 341.716 |
| 11LA2776 | 0 | | | -1 | 3717.54 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-04 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED A6 75 HP | XTO ENERGY, INC. - GE 33-06 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED A6 75 HP | XTO ENERGY, INC. - GE 33-06 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED A6 75 HP | XTO ENERGY, INC. - GE 33-06 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED A6 75 HP | XTO ENERGY, INC. - GE 33-06 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-06 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-06 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-06 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-06 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-07 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-07 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-07 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-07 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-09 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-09 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-09 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 33-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 33-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 33-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE 33-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 33-15 | 7 | 24 | 8760 |
| GM MOTORS NAT GAS ENG RATED AT 30 HP | XTO ENERGY, INC. - GE 34-03VC | 7 | 24 | 8760 |
| GM MOTORS NAT GAS ENG RATED AT 30 HP | XTO ENERGY, INC. - GE 34-03VC | 7 | 24 | 8760 |
| GM MOTORS NAT GAS ENG RATED AT 30 HP | XTO ENERGY, INC. - GE 34-03VC | 7 | 24 | 8760 |
| GM MOTORS NAT GAS ENG RATED AT 30 HP | XTO ENERGY, INC. - GE 34-03VC | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - GE 34-03VC | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - GE 34-03VC | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - GE 34-03VC | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 | XTO ENERGY, INC. - GE 34-05VC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092559 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050533 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.154954 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.803876 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.072964 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06397 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.60826 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.896305 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092367 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8996499 | 37.1326531944444 | SEC 32 T33S R6 | 0.092559 |
| XTO ENERGY, INC. | 1311 | | -104.8996499 | 37.1326531944444 | SEC 32 T33S R6 | 0.050533 |
| XTO ENERGY, INC. | 1311 | | -104.8996499 | 37.1326531944444 | SEC 32 T33S R6 | 3.154954 |
| XTO ENERGY, INC. | 1311 | | -104.8996499 | 37.1326531944444 | SEC 32 T33S R6 | 1.803876 |
| XTO ENERGY, INC. | 1311 | | -104.8996499 | 37.1326531944444 | SEC 32 T33S R6 | 0.072964 |
| XTO ENERGY, INC. | 1311 | | -104.8945083 | 37.1300674722222 | SEC 33 T33S R6 | 0.06397 |
| XTO ENERGY, INC. | 1311 | | -104.8945083 | 37.1300674722222 | SEC 33 T33S R6 | 11.60826 |
| XTO ENERGY, INC. | 1311 | | -104.8945083 | 37.1300674722222 | SEC 33 T33S R6 | 6.896305 |
| XTO ENERGY, INC. | 1311 | | -104.8945083 | 37.1300674722222 | SEC 33 T33S R6 | 0.092367 |
| XTO ENERGY, INC. | 1311 | | -104.8945083 | 37.1300674722222 | SEC 33 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8945083 | 37.1300674722222 | SEC 33 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8945083 | 37.1300674722222 | SEC 33 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8945083 | 37.1300674722222 | SEC 33 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8898853 | 37.1312206666667 | SEC 33 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8898853 | 37.1312206666667 | SEC 33 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8898853 | 37.1312206666667 | SEC 33 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8898853 | 37.1312206666667 | SEC 33 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.88591 | 37.12517675 | SEC 33 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.88591 | 37.12517675 | SEC 33 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.88591 | 37.12517675 | SEC 33 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.88591 | 37.12517675 | SEC 33 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8980139 | 37.1245433611111 | SEC 33 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8980139 | 37.1245433611111 | SEC 33 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8980139 | 37.1245433611111 | SEC 33 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8980139 | 37.1245433611111 | SEC 33 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8915853 | 37.1220901944444 | SEC 33 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8915853 | 37.1220901944444 | SEC 33 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8915853 | 37.1220901944444 | SEC 33 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8915853 | 37.1220901944444 | SEC 33 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8786952 | 37.13477675 | SEC 34 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8786952 | 37.13477675 | SEC 34 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8786952 | 37.13477675 | SEC 34 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8786952 | 37.13477675 | SEC 34 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8786952 | 37.13477675 | SEC 34 T33S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.8786952 | 37.13477675 | SEC 34 T33S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.8786952 | 37.13477675 | SEC 34 T33S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.8831623 | 37.1299243055556 | SEC 34 T33S R6 | 3.903417 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.9 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0343 | 001 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0343 |
| 071 | 0343 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0343 |
| 071 | 0344 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0344 |
| 071 | 0344 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0344 |
| 071 | 0344 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0344 |
| 071 | 0344 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0344 |
| 071 | 0345 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0345 |
| 071 | 0345 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0345 |
| 071 | 0345 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0345 |
| 071 | 0345 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0345 |
| 071 | 0346 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0346 |
| 071 | 0346 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0346 |
| 071 | 0346 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0346 |
| 071 | 0346 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0346 |
| 071 | 0346 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0346 |
| 071 | 0346 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0346 |
| 071 | 0346 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0346 |
| 071 | 0346 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0346 |
| 071 | 0347 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0347 |
| 071 | 0347 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0347 |
| 071 | 0347 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0347 |
| 071 | 0347 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0347 |
| 071 | 0348 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0348 |
| 071 | 0348 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0348 |
| 071 | 0348 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0348 |
| 071 | 0348 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0348 |
| 071 | 0349 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0349 |
| 071 | 0349 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0349 |
| 071 | 0349 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0349 |
| 071 | 0349 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0349 |
| 071 | 0350 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0350 |
| 071 | 0350 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0350 |
| 071 | 0350 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0350 |
| 071 | 0350 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0350 |
| 071 | 0351 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0351 |
| 071 | 0351 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0351 |
| 071 | 0351 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0351 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2776 | 0 | | | -1 | 3276.62 |
| 11LA2776 | 0 | | | -1 | 341.716 |
| 11LA2777 | 0 | | | -1 | 20.5 |
| 11LA2777 | 0 | | | -1 | 3720 |
| 11LA2777 | 0 | | | -1 | 2210 |
| 11LA2777 | 0 | | | -1 | 29.6 |
| 11LA2778 | 0 | | | -1 | 20.5 |
| 11LA2778 | 0 | | | -1 | 3720 |
| 11LA2778 | 0 | | | -1 | 2210 |
| 11LA2778 | 0 | | | -1 | 29.6 |
| 11LA2779 | 0 | | | -1 | 29.6 |
| 11LA2779 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2779 | 0 | | | -1 | 2210 |
| 11LA2779 | 0 | | | -1 | 29.6 |
| 11LA2780 | 0 | | | -1 | 20.5 |
| 11LA2780 | 0 | | | -1 | 3720 |
| 11LA2780 | 0 | | | -1 | 2210 |
| 11LA2780 | 0 | | | -1 | 29.6 |
| 11LA2781 | 0 | | | -1 | 20.5 |
| 11LA2781 | 0 | | | -1 | 3720 |
| 11LA2781 | 0 | | | -1 | 2210 |
| 11LA2781 | 0 | | | -1 | 29.6 |
| 11LA2782 | 0 | | | -1 | 20.5 |
| 11LA2782 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2782 | 0 | | | -1 | 2210 |
| 11LA2782 | 0 | | | -1 | 29.6 |
| 11LA2783 | 0 | | | -1 | 20.5 |
| 11LA2783 | 0 | | | -1 | 3720 |
| 11LA2783 | 0 | | | -1 | 2210 |
| 11LA2783 | 0 | | | -1 | 29.6 |
| 11LA2784 | 0 | | | -1 | 20.5 |
| 11LA2784 | 0 | | | -1 | 3720 |
| 11LA2784 | 0 | | | -1 | 2210 |
| 11LA2784 | 0 | | | -1 | 29.6 |
| 11LA2785 | 0 | | | -1 | 20.5 |
| 11LA2785 | 0 | | | -1 | 3720 |
| 11LA2785 | 0 | | | -1 | 2210 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 30 | XTO ENERGY, INC. - GE 34-05VC | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 | XTO ENERGY, INC. - GE 34-05VC | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 34-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 34-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 34-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 34-06 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 34-07 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 34-07 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 34-07 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 34-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 34-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 34-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 34-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 34-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 34-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 34-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 34-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 34-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 63-92 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 63-92 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 63-92 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 63-92 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 69-93 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 69-93 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 69-93 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - GE 69-93 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 58 HP | XTO ENERGY, INC. - GE 74-94 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 58 HP | XTO ENERGY, INC. - GE 74-94 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 58 HP | XTO ENERGY, INC. - GE 74-94 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 58 HP | XTO ENERGY, INC. - GE 74-94 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE-E1A | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE-E1A | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE-E1A | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - GE-E1A | 7 | 24 | 8760 |
| GM MOTORS NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 01-02 | 7 | 24 | 8760 |
| GM MOTORS NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 01-02 | 7 | 24 | 8760 |
| GM MOTORS NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 01-02 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8831623 | 37.1299243055556 | SEC 34 T33S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.8831623 | 37.1299243055556 | SEC 34 T33S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.8782833 | 37.1311048333333 | SEC 34 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8782833 | 37.1311048333333 | SEC 34 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8782833 | 37.1311048333333 | SEC 34 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8782833 | 37.1311048333333 | SEC 34 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8715692 | 37.1315655833333 | SEC 34 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8715692 | 37.1315655833333 | SEC 34 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8715692 | 37.1315655833333 | SEC 34 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8715692 | 37.1315655833333 | SEC 34 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8831092 | 37.1226705833333 | SEC 34 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8831092 | 37.1226705833333 | SEC 34 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8831092 | 37.1226705833333 | SEC 34 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8831092 | 37.1226705833333 | SEC 34 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8831092 | 37.1226705833333 | SEC 34 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8831092 | 37.1226705833333 | SEC 34 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8831092 | 37.1226705833333 | SEC 34 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8831092 | 37.1226705833333 | SEC 34 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9261146 | 37.1420576666667 | SEC 30 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9261146 | 37.1420576666667 | SEC 30 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9261146 | 37.1420576666667 | SEC 30 T33S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9261146 | 37.1420576666667 | SEC 30 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9130200 | 37.1585600555556 | SEC 69 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9130200 | 37.1585600555556 | SEC 69 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9130200 | 37.1585600555556 | SEC 69 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9130200 | 37.1585600555556 | SEC 69 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.89832 | 37.1517819722222 | SEC 21 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.89832 | 37.1517819722222 | SEC 21 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.89832 | 37.1517819722222 | SEC 21 T33S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.89832 | 37.1517819722222 | SEC 21 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8935553 | 37.1391466111111 | T33S R67W | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8935553 | 37.1391466111111 | T33S R67W | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8935553 | 37.1391466111111 | T33S R67W | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8935553 | 37.1391466111111 | T33S R67W | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9441846 | 37.0313405 | SEC 1 T35S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9441846 | 37.0313405 | SEC 1 T35S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9441846 | 37.0313405 | SEC 1 T35S R68 | 6.8952 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0351 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0351 |
| 071 | 0352 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0352 |
| 071 | 0352 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0352 |
| 071 | 0352 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0352 |
| 071 | 0352 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0352 |
| 071 | 0353 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0353 |
| 071 | 0353 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0353 |
| 071 | 0353 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0353 |
| 071 | 0353 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0353 |
| 071 | 0354 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0354 |
| 071 | 0354 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0354 |
| 071 | 0354 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0354 |
| 071 | 0354 | 002 | 01 | 50000 | 4.93 | MILLION CUBIC FEET BURNED | 071-0354 |
| 071 | 0354 | 002 | 01 | CO | 4.93 | MILLION CUBIC FEET BURNED | 071-0354 |
| 071 | 0354 | 002 | 01 | NO2 | 4.93 | MILLION CUBIC FEET BURNED | 071-0354 |
| 071 | 0354 | 002 | 01 | VOC | 4.93 | MILLION CUBIC FEET BURNED | 071-0354 |
| 071 | 0355 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0355 |
| 071 | 0355 | 001 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0355 |
| 071 | 0355 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0355 |
| 071 | 0356 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0356 |
| 071 | 0356 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0356 |
| 071 | 0356 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0356 |
| 071 | 0356 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0356 |
| 071 | 0357 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0357 |
| 071 | 0357 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0357 |
| 071 | 0357 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0357 |
| 071 | 0357 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0357 |
| 071 | 0357 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0357 |
| 071 | 0357 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0357 |
| 071 | 0357 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0357 |
| 071 | 0357 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0357 |
| 071 | 0358 | 001 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0358 |
| 071 | 0358 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0358 |
| 071 | 0358 | 001 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0358 |
| 071 | 0358 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0358 |
| 071 | 0358 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0358 |
| 071 | 0358 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0358 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2785 | 0 | | | -1 | 29.6 |
| 11LA2786 | 0 | | | -1 | 20.5 |
| 11LA2786 | 0 | | | -1 | 3720 |
| 11LA2786 | 0 | | | -1 | 2210 |
| 11LA2786 | 0 | | | -1 | 29.6 |
| 11LA2787 | 0 | | | -1 | 20.5 |
| 11LA2787 | 0 | | | -1 | 3720 |
| 11LA2787 | 0 | | | -1 | 2210 |
| 11LA2787 | 0 | | | -1 | 29.6 |
| 11LA2788 | 0 | | | -1 | 3720 |
| 11LA2788 | 0 | | | -1 | 2210 |
| 11LA2788 | 0 | | | -1 | 29.6 |
| 11LA3003 | 0 | | | -1 | 20.5 |
| 11LA3003 | 0 | | | -1 | 1279.9 |
| 11LA3003 | 82 | INCREASED AIR/FUEL RATIO WITH INTERCOOLING | | -1 | 4065.53 |
| 11LA3003 | 0 | | | -1 | 29.6 |
| 11LA2789 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2789 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2789 | 0 | | | -1 | 341.716 |
| 11LA2790 | 0 | | | -1 | 20.5 |
| 11LA2790 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2790 | 0 | | | -1 | 2210 |
| 11LA2790 | 0 | | | -1 | 29.6 |
| 11LA2896 | 0 | | | -1 | 20.5 |
| 11LA2896 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2896 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2896 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3004 | 0 | | | -1 | 20.5 |
| 11LA3004 | 0 | | | -1 | 3720 |
| 11LA3004 | 0 | | | -1 | 2210 |
| 11LA3004 | 0 | | | -1 | 29.6 |
| 11LA2897.XP | 0 | | | -1 | 24.3335 |
| 11LA2897.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2897.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2897.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2898 | 0 | | | -1 | 20.5 |
| 11LA2898 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM MOTORS NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 01-02 | 7 | 24 | 8760 |
| GM MOTORS RATED AT 75 HP | XTO ENERGY, INC. - HR 01-05 | 7 | 24 | 8760 |
| GM MOTORS RATED AT 75 HP | XTO ENERGY, INC. - HR 01-05 | 7 | 24 | 8760 |
| GM MOTORS RATED AT 75 HP | XTO ENERGY, INC. - HR 01-05 | 7 | 24 | 8760 |
| GM MOTORS RATED AT 75 HP | XTO ENERGY, INC. - HR 01-05 | 7 | 24 | 8760 |
| GM MOTORS RATED AT 58 HP | XTO ENERGY, INC. - HR 01-05V | 7 | 24 | 8760 |
| GM MOTORS RATED AT 58 HP | XTO ENERGY, INC. - HR 01-05V | 7 | 24 | 8760 |
| GM MOTORS RATED AT 58 HP | XTO ENERGY, INC. - HR 01-05V | 7 | 24 | 8760 |
| GM MOTORS RATED AT 58 HP | XTO ENERGY, INC. - HR 01-05V | 7 | 24 | 8760 |
| GM NAT GAS ENG  RATED AT 58 HP | XTO ENERGY, INC. - HR 01-16 | 7 | 24 | 8760 |
| GM NAT GAS ENG  RATED AT 58 HP | XTO ENERGY, INC. - HR 01-16 | 7 | 24 | 8760 |
| GM NAT GAS ENG  RATED AT 58 HP | XTO ENERGY, INC. - HR 01-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 01-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 01-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 01-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 01-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - HR 02-05V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - HR 02-05V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - HR 02-05V | 7 | 24 | 8760 |
| GM MOTORS NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 02-06 | 7 | 24 | 8760 |
| GM MOTORS NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 02-06 | 7 | 24 | 8760 |
| GM MOTORS NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 02-06 | 7 | 24 | 8760 |
| GM MOTORS NAT GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 02-06 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 02-07V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 02-07V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 02-07V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 02-07V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 02-07V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 02-07V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 02-07V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 02-07V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-02V/HR 03-02R | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-02V/HR 03-02R | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-02V/HR 03-02R | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-02V/HR 03-02R | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-02V/HR 03-02R | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-02V/HR 03-02R | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050533 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.154954 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.803876 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.072964 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9441846 | 37.0313405 | SEC 1 T35S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9521527 | 37.0291941111111 | SEC 1 T35S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9521527 | 37.0291941111111 | SEC 1 T35S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9521527 | 37.0291941111111 | SEC 1 T35S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9521527 | 37.0291941111111 | SEC 1 T35S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8453021 | 37.0293043888889 | SEC 1 T35S R67 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8453021 | 37.0293043888889 | SEC 1 T35S R67 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8453021 | 37.0293043888889 | SEC 1 T35S R67 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8453021 | 37.0293043888889 | SEC 1 T35S R67 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.940738 | 37.0217560833333 | SEC 1 T35S R67 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.940738 | 37.0217560833333 | SEC 1 T35S R67 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.940738 | 37.0217560833333 | SEC 1 T35S R67 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.940738 | 37.0217560833333 | SEC 1 T35S R67 | 0.050533 |
| XTO ENERGY, INC. | 1311 | | -104.940738 | 37.0217560833333 | SEC 1 T35S R67 | 3.154954 |
| XTO ENERGY, INC. | 1311 | | -104.940738 | 37.0217560833333 | SEC 1 T35S R67 | 1.803876 |
| XTO ENERGY, INC. | 1311 | | -104.940738 | 37.0217560833333 | SEC 1 T35S R67 | 0.072964 |
| XTO ENERGY, INC. | 1311 | | -104.8647270 | 37.0295643611111 | SEC 2 T35S R67 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.8647270 | 37.0295643611111 | SEC 2 T35S R67 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.8647270 | 37.0295643611111 | SEC 2 T35S R67 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.8599969 | 37.0275990277778 | SEC 2 T35S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8599969 | 37.0275990277778 | SEC 2 T35S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8599969 | 37.0275990277778 | SEC 2 T35S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8599969 | 37.0275990277778 | SEC 2 T35S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8529694 | 37.0284481944444 | SEC 2 T35S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8529694 | 37.0284481944444 | SEC 2 T35S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8529694 | 37.0284481944444 | SEC 2 T35S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8529694 | 37.0284481944444 | SEC 2 T35S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8529694 | 37.0284481944444 | SEC 2 T35S R67 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8529694 | 37.0284481944444 | SEC 2 T35S R67 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8529694 | 37.0284481944444 | SEC 2 T35S R67 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8529694 | 37.0284481944444 | SEC 2 T35S R67 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8707171 | 37.0305050833333 | SEC 3 T35S R67 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.8707171 | 37.0305050833333 | SEC 3 T35S R67 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.8707171 | 37.0305050833333 | SEC 3 T35S R67 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.8707171 | 37.0305050833333 | SEC 3 T35S R67 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.8707171 | 37.0305050833333 | SEC 3 T35S R67 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8707171 | 37.0305050833333 | SEC 3 T35S R67 | 8.9838 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0358 | 002 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0358 |
| 071 | 0358 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0358 |
| 071 | 0359 | 001 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0359 |
| 071 | 0359 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0359 |
| 071 | 0359 | 001 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0359 |
| 071 | 0359 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0359 |
| 071 | 0359 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0359 |
| 071 | 0359 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0359 |
| 071 | 0359 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0359 |
| 071 | 0359 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0359 |
| 071 | 0360 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0360 |
| 071 | 0360 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0360 |
| 071 | 0360 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0360 |
| 071 | 0360 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0360 |
| 071 | 0361 | 001 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0361 |
| 071 | 0361 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0361 |
| 071 | 0361 | 001 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0361 |
| 071 | 0361 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0361 |
| 071 | 0361 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0361 |
| 071 | 0361 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0361 |
| 071 | 0361 | 002 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0361 |
| 071 | 0361 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0361 |
| 071 | 0362 | 001 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0362 |
| 071 | 0362 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0362 |
| 071 | 0362 | 001 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0362 |
| 071 | 0362 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0362 |
| 071 | 0363 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0363 |
| 071 | 0363 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0363 |
| 071 | 0363 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0363 |
| 071 | 0363 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0363 |
| 071 | 0364 | 001 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0364 |
| 071 | 0364 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0364 |
| 071 | 0364 | 001 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0364 |
| 071 | 0364 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0364 |
| 071 | 0364 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0364 |
| 071 | 0364 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0364 |
| 071 | 0364 | 002 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0364 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2898 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2898 | 0 | | | -1 | 29.6 |
| 11LA2899.XP | 0 | | | -1 | 24.3335 |
| 11LA2899.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2899.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2899.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2900 | 0 | | | -1 | 20.5 |
| 11LA2900 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2900 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2900 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2901.XP | 0 | | | -1 | 20.5 |
| 11LA2901.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2901.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2901.XP | 0 | | | -1 | 29.6 |
| 11LA2902.XP | 0 | | | -1 | 24.3335 |
| 11LA2902.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2902.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2902.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2903 | 0 | | | -1 | 20.5 |
| 11LA2903 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2903 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2903 | 0 | | | -1 | 29.6 |
| 11LA2904.XP | 0 | | | -1 | 24.3335 |
| 11LA2904.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2904.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2904.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2905 | 0 | | | -1 | 20.5 |
| 11LA2905 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2905 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2905 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2906.XP | 0 | | | -1 | 24.3335 |
| 11LA2906.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2906.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2906.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2907 | 0 | | | -1 | 20.5 |
| 11LA2907 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2907 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-02V/HR 03-02R | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-02V/HR 03-02R | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-04V/HR 03-04R | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-04V/HR 03-04R | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-04V/HR 03-04R | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-04V/HR 03-04R | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 03-04V/HR 03-04R | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 03-04V/HR 03-04R | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 03-04V/HR 03-04R | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 03-04V/HR 03-04R | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-06V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-06V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-06V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-06V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-09V/HR 03-09R | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-09V/HR 03-09R | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-09V/HR 03-09R | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-09V/HR 03-09R | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-09V/HR 03-09R | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-09V/HR 03-09R | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-09V/HR 03-09R | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-09V/HR 03-09R | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-10V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-10V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-10V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-10V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 03-12V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 03-12V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 03-12V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 03-12V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-13V/HR 03-13R | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-13V/HR 03-13R | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-13V/HR 03-13R | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 03-13V/HR 03-13R | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-13V/HR 03-13R | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-13V/HR 03-13R | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-13V/HR 03-13R | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8707171 | 37.0305050833333 | SEC 3 T35S R67 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8707171 | 37.0305050833333 | SEC 3 T35S R67 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8817964 | 37.0302486388889 | SEC 3 T35S R67 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.8817964 | 37.0302486388889 | SEC 3 T35S R67 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.8817964 | 37.0302486388889 | SEC 3 T35S R67 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.8817964 | 37.0302486388889 | SEC 3 T35S R67 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.8817964 | 37.0302486388889 | SEC 3 T35S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8817964 | 37.0302486388889 | SEC 3 T35S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8817964 | 37.0302486388889 | SEC 3 T35S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8817964 | 37.0302486388889 | SEC 3 T35S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8764874 | 37.0268116111111 | SEC 3 T35S R67 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8764874 | 37.0268116111111 | SEC 3 T35S R67 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8764874 | 37.0268116111111 | SEC 3 T35S R67 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8764874 | 37.0268116111111 | SEC 3 T35S R67 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8685545 | 37.02446825 | SEC 3 T35S R67 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.8685545 | 37.02446825 | SEC 3 T35S R67 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.8685545 | 37.02446825 | SEC 3 T35S R67 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.8685545 | 37.02446825 | SEC 3 T35S R67 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.8685545 | 37.02446825 | SEC 3 T35S R67 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8685545 | 37.02446825 | SEC 3 T35S R67 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8685545 | 37.02446825 | SEC 3 T35S R67 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8685545 | 37.02446825 | SEC 3 T35S R67 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8705729 | 37.0234901944444 | SEC 3 T35S R67 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.8705729 | 37.0234901944444 | SEC 3 T35S R67 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.8705729 | 37.0234901944444 | SEC 3 T35S R67 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.8705729 | 37.0234901944444 | SEC 3 T35S R67 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.8840383 | 37.0238047222222 | SEC 3 T35S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8840383 | 37.0238047222222 | SEC 3 T35S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8840383 | 37.0238047222222 | SEC 3 T35S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8840383 | 37.0238047222222 | SEC 3 T35S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8799522 | 37.0212296944444 | SEC 3 T35S R67 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.8799522 | 37.0212296944444 | SEC 3 T35S R67 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.8799522 | 37.0212296944444 | SEC 3 T35S R67 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.8799522 | 37.0212296944444 | SEC 3 T35S R67 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.8799522 | 37.0212296944444 | SEC 3 T35S R67 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8799522 | 37.0212296944444 | SEC 3 T35S R67 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8799522 | 37.0212296944444 | SEC 3 T35S R67 | 5.33715 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0364 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0364 |
| 071 | 0365 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0365 |
| 071 | 0365 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0365 |
| 071 | 0365 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0365 |
| 071 | 0365 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0365 |
| 071 | 0366 | 001 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0366 |
| 071 | 0366 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0366 |
| 071 | 0366 | 001 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0366 |
| 071 | 0366 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0366 |
| 071 | 0376 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0376 |
| 071 | 0376 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0376 |
| 071 | 0376 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0376 |
| 071 | 0376 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0376 |
| 071 | 0379 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0379 |
| 071 | 0379 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0379 |
| 071 | 0379 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0379 |
| 071 | 0379 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0379 |
| 071 | 0379 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0379 |
| 071 | 0379 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0379 |
| 071 | 0379 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0379 |
| 071 | 0379 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0379 |
| 071 | 0415 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0415 |
| 071 | 0415 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0415 |
| 071 | 0415 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0415 |
| 071 | 0415 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0415 |
| 071 | 0415 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0415 |
| 071 | 0415 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0415 |
| 071 | 0415 | 002 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0415 |
| 071 | 0415 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0415 |
| 071 | 0416 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0416 |
| 071 | 0416 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0416 |
| 071 | 0416 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0416 |
| 071 | 0416 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0416 |
| 071 | 0417 | 001 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0417 |
| 071 | 0417 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0417 |
| 071 | 0417 | 001 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0417 |
| 071 | 0417 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0417 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2907 | 0 | | | -1 | 29.6 |
| 11LA2908.XP | 0 | | | -1 | 20.5 |
| 11LA2908.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2908.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2908.XP | 0 | | | -1 | 29.6 |
| 11LA2909.XP | 0 | | | -1 | 24.3335 |
| 11LA2909.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2909.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2909.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2675 | 0 | | | -1 | 20.5 |
| 11LA2675 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2675 | 0 | | | -1 | 2210 |
| 11LA2675 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2731 | 0 | | | -1 | 20.5 |
| 11LA2731 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2731 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2731 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3005 | 0 | | | -1 | 20.5 |
| 11LA3005 | 0 | | | -1 | 3720 |
| 11LA3005 | 0 | | | -1 | 2210 |
| 11LA3005 | 0 | | | -1 | 29.6 |
| 11LA2770 | 0 | | | -1 | 20.5 |
| 11LA2770 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2770 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2770 | 0 | | | -1 | 29.6 |
| 11LA2748 | 0 | | | -1 | 20.5 |
| 11LA2748 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2748 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2748 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2747.XP | 0 | | | -1 | 20.5 |
| 11LA2747.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2747.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2747.XP | 0 | | | -1 | 29.6 |
| 11LA2746.XP | 0 | | | -1 | 24.3335 |
| 11LA2746.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2746.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2746.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-13V/HR 03-13R | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-15V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-15V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-15V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 03-15V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 04-02V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 04-02V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 04-02V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 04-02V | 7 | 24 | 8760 |
| AGM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 05-09V | 7 | 24 | 8760 |
| AGM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 05-09V | 7 | 24 | 8760 |
| AGM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 05-09V | 7 | 24 | 8760 |
| AGM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 05-09V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 06-07R/HR 06-07V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 06-07R/HR 06-07V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 06-07R/HR 06-07V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 06-07R/HR 06-07V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 25 HP | XTO ENERGY, INC. - HR 06-07R/HR 06-07V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 25 HP | XTO ENERGY, INC. - HR 06-07R/HR 06-07V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 25 HP | XTO ENERGY, INC. - HR 06-07R/HR 06-07V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 25 HP | XTO ENERGY, INC. - HR 06-07R/HR 06-07V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 16-09/HR 16-09VX | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 16-09/HR 16-09VX | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 16-09/HR 16-09VX | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 16-09/HR 16-09VX | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 16-09/HR 16-09VX | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 16-09/HR 16-09VX | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 16-09/HR 16-09VX | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 16-09/HR 16-09VX | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 16-12V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 16-12V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 16-12V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 16-12V | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 17-02V/HR 17-02-02 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 17-02V/HR 17-02-02 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 17-02V/HR 17-02-02 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 17-02V/HR 17-02-02 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8799522 | 37.0212296944444 | SEC 3 T35S R67 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8747841 | 37.0191385833333 | SEC 3 T35S R67 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8747841 | 37.0191385833333 | SEC 3 T35S R67 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8747841 | 37.0191385833333 | SEC 3 T35S R67 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8747841 | 37.0191385833333 | SEC 3 T35S R67 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8895052 | 37.0328845277778 | SEC 4 T35S R67 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.8895052 | 37.0328845277778 | SEC 4 T35S R67 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.8895052 | 37.0328845277778 | SEC 4 T35S R67 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.8895052 | 37.0328845277778 | SEC 4 T35S R67 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9026824 | 37.0241876111111 | SEC 5 T35S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9026824 | 37.0241876111111 | SEC 5 T35S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9026824 | 37.0241876111111 | SEC 5 T35S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9026824 | 37.0241876111111 | SEC 5 T35S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9256641 | 37.02939625 | SEC 6 T35S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9256641 | 37.02939625 | SEC 6 T35S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9256641 | 37.02939625 | SEC 6 T35S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9256641 | 37.02939625 | SEC 6 T35S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9256641 | 37.02939625 | SEC 6 T35S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9256641 | 37.02939625 | SEC 6 T35S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9256641 | 37.02939625 | SEC 6 T35S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9256641 | 37.02939625 | SEC 6 T35S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8861116 | 36.9952060277778 | SEC 16 T35S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8861116 | 36.9952060277778 | SEC 16 T35S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8861116 | 36.9952060277778 | SEC 16 T35S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8861116 | 36.9952060277778 | SEC 16 T35S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8861116 | 36.9952060277778 | SEC 16 T35S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8861116 | 36.9952060277778 | SEC 16 T35S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8861116 | 36.9952060277778 | SEC 16 T35S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8861116 | 36.9952060277778 | SEC 16 T35S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8997803 | 36.99550675 | SEC 16 T35S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8997803 | 36.99550675 | SEC 16 T35S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8997803 | 36.99550675 | SEC 16 T35S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8997803 | 36.99550675 | SEC 16 T35S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9070291 | 37.0013799444444 | SEC 17 T35S R6 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.9070291 | 37.0013799444444 | SEC 17 T35S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9070291 | 37.0013799444444 | SEC 17 T35S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9070291 | 37.0013799444444 | SEC 17 T35S R6 | 0.358802 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0417 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0417 |
| 071 | 0417 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0417 |
| 071 | 0417 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0417 |
| 071 | 0417 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0417 |
| 071 | 0418 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0418 |
| 071 | 0418 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0418 |
| 071 | 0418 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0418 |
| 071 | 0418 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0418 |
| 071 | 0419 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0419 |
| 071 | 0419 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0419 |
| 071 | 0419 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0419 |
| 071 | 0419 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0419 |
| 071 | 0420 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0420 |
| 071 | 0420 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0420 |
| 071 | 0420 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0420 |
| 071 | 0420 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0420 |
| 071 | 0421 | 001 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0421 |
| 071 | 0421 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0421 |
| 071 | 0421 | 001 | 01 | NOX | 2.1 | MILLION CUBIC FEET BURNED | 071-0421 |
| 071 | 0421 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0421 |
| 071 | 0422 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0422 |
| 071 | 0422 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0422 |
| 071 | 0422 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0422 |
| 071 | 0422 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0422 |
| 071 | 0423 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0423 |
| 071 | 0423 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0423 |
| 071 | 0423 | 001 | 01 | NOX | 4.83 | MILLION CUBIC FEET BURNED | 071-0423 |
| 071 | 0423 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0423 |
| 071 | 0424 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0424 |
| 071 | 0424 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0424 |
| 071 | 0424 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0424 |
| 071 | 0424 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0424 |
| 071 | 0425 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0425 |
| 071 | 0425 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0425 |
| 071 | 0425 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0425 |
| 071 | 0425 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0425 |
| 071 | 0426 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0426 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA3009 | 0 | | | -1 | 20.5 |
| 11LA3009 | 0 | | | -1 | 3720 |
| 11LA3009 | 0 | | | -1 | 2210 |
| 11LA3009 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2745.XP | 0 | | | -1 | 20.5 |
| 11LA2745.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2745.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2745.XP | 0 | | | -1 | 29.6 |
| 11LA2744 | 0 | | | -1 | 20.5 |
| 11LA2744 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2744 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2744 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2743.XP | 0 | | | -1 | 20.5 |
| 11LA2743.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2743.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2743.XP | 0 | | | -1 | 29.6 |
| 11LA2742.XP | 0 | | | -1 | 24.3335 |
| 11LA2742.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2742.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2742.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 341.716 |
| 11LA2741 | 0 | | | -1 | 20.5 |
| 11LA2741 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2741 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2741 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2740.XP | 0 | | | -1 | 20.5 |
| 11LA2740.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2740.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2740.XP | 0 | | | -1 | 29.6 |
| 11LA2739 | 0 | | | -1 | 20.5 |
| 11LA2739 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2739 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2739 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2738 | 0 | | | -1 | 20.5 |
| 11LA2738 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2738 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2738 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2737 | 0 | | | -1 | 20.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 17-02V/HR 17-02-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 17-02V/HR 17-02-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 17-02V/HR 17-02-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 17-02V/HR 17-02-02 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 17-03V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 17-03V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 17-03V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 17-03V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 17-05 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 17-05 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 17-05 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 17-05 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 17-08 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 17-08 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 17-08 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 17-08 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 17-09 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 17-09 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 17-09 | 7 | 24 | 8760 |
| GM 4 CYL NAT GAS RICE | XTO ENERGY, INC. - HR 17-09 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 17-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 17-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 17-14 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 17-14 | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 18-01V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 18-01V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 18-01V | 7 | 24 | 8760 |
| GM V6 NAT GAS RICE | XTO ENERGY, INC. - HR 18-01V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 18-02V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 18-02V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 18-02V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 18-02V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 18-10 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 18-10 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 18-10 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 18-10 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 22-12V | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02555 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.440451 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.33715 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9070291 | 37.0013799444444 | SEC 17 T35S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9070291 | 37.0013799444444 | SEC 17 T35S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9070291 | 37.0013799444444 | SEC 17 T35S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9070291 | 37.0013799444444 | SEC 17 T35S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9140124 | 37.0010331666667 | SEC 17 T35S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9140124 | 37.0010331666667 | SEC 17 T35S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9140124 | 37.0010331666667 | SEC 17 T35S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9140124 | 37.0010331666667 | SEC 17 T35S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9199418 | 36.9987143055556 | SEC 17 T35S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9199418 | 36.9987143055556 | SEC 17 T35S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9199418 | 36.9987143055556 | SEC 17 T35S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9199418 | 36.9987143055556 | SEC 17 T35S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9033988 | 36.9983503888889 | SEC 17 T35S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9033988 | 36.9983503888889 | SEC 17 T35S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9033988 | 36.9983503888889 | SEC 17 T35S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9033988 | 36.9983503888889 | SEC 17 T35S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9053692 | 36.9943426666667 | SEC 17 T35S R6 | 0.02555 |
| XTO ENERGY, INC. | 1311 | | -104.9053692 | 36.9943426666667 | SEC 17 T35S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.9053692 | 36.9943426666667 | SEC 17 T35S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.9053692 | 36.9943426666667 | SEC 17 T35S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9143512 | 36.9936219722222 | SEC 17 T35S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9143512 | 36.9936219722222 | SEC 17 T35S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9143512 | 36.9936219722222 | SEC 17 T35S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9143512 | 36.9936219722222 | SEC 17 T35S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9232153 | 37.0029510555556 | SEC 18 T35S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9232153 | 37.0029510555556 | SEC 18 T35S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9232153 | 37.0029510555556 | SEC 18 T35S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9232153 | 37.0029510555556 | SEC 18 T35S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9288038 | 37.0017005 | SEC 18 T35S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9288038 | 37.0017005 | SEC 18 T35S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9288038 | 37.0017005 | SEC 18 T35S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9288038 | 37.0017005 | SEC 18 T35S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9267854 | 36.9954926111111 | SEC 18 T35S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9267854 | 36.9954926111111 | SEC 18 T35S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9267854 | 36.9954926111111 | SEC 18 T35S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9267854 | 36.9954926111111 | SEC 18 T35S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8805307 | 37.0667354166667 | SEC 22 T34S R6 | 0.06396 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
| --- | --- | --- |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0426 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0426 |
| 071 | 0426 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0426 |
| 071 | 0426 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0426 |
| 071 | 0427 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0427 |
| 071 | 0427 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0427 |
| 071 | 0427 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0427 |
| 071 | 0427 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0427 |
| 071 | 0428 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0428 |
| 071 | 0428 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0428 |
| 071 | 0428 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0428 |
| 071 | 0428 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0428 |
| 071 | 0429 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0429 |
| 071 | 0429 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0429 |
| 071 | 0429 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0429 |
| 071 | 0429 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0429 |
| 071 | 0430 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0430 |
| 071 | 0430 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0430 |
| 071 | 0430 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0430 |
| 071 | 0430 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0430 |
| 071 | 0431 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0431 |
| 071 | 0431 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0431 |
| 071 | 0431 | 001 | 01 | NOX | 6.24 | MILLION CUBIC FEET BURNED | 071-0431 |
| 071 | 0431 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0431 |
| 071 | 0445 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0445 |
| 071 | 0445 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0445 |
| 071 | 0445 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0445 |
| 071 | 0445 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0445 |
| 071 | 0455 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0455 |
| 071 | 0455 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0455 |
| 071 | 0455 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0455 |
| 071 | 0455 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0455 |
| 071 | 0456 | 001 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 071-0456 |
| 071 | 0456 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0456 |
| 071 | 0456 | 001 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0456 |
| 071 | 0456 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0456 |
| 071 | 0456 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0456 |
| 071 | 0456 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0456 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2737 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2737 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2737 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2736 | 0 | | | -1 | 20.5 |
| 11LA2736 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2736 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2736 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2735 | 0 | | | -1 | 20.5 |
| 11LA2735 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2735 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2735 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2734 | 0 | | | -1 | 20.5 |
| 11LA2734 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2734 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2734 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2733 | 0 | | | -1 | 20.5 |
| 11LA2733 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2733 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2733 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2732 | 0 | | | -1 | 20.5 |
| 11LA2732 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2732 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2732 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3013 | 0 | | | -1 | 20.5 |
| 11LA3013 | 0 | | | -1 | 3720 |
| 11LA3013 | 0 | | | -1 | 2210 |
| 11LA3013 | 0 | | | -1 | 29.6 |
| 11LA3017 | 0 | | | -1 | 20.5 |
| 11LA3017 | 0 | | | -1 | 3720 |
| 11LA3017 | 0 | | | -1 | 2210 |
| 11LA3017 | 0 | | | -1 | 29.6 |
| 11LA2471.XP | 0 | | | -1 | 20.5 |
| 11LA2471.XP | 0 | | | -1 | 3717.54 |
| 11LA2471.XP | 0 | | | -1 | 3276 |
| 11LA2471.XP | 0 | | | -1 | 341.716 |
| 11LA2472 | 0 | | | -1 | 20.5 |
| 11LA2472 | 0 | | | -1 | 3720 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 22-12V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 22-12V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 22-12V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 22-15V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 22-15V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 22-15V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 22-15V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 22-16 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 22-16 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 22-16 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 22-16 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 23-04 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 23-04 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 23-04 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 23-04 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 23-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 23-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 23-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 23-12 | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 25-05V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 25-05V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 25-05V | 7 | 24 | 8760 |
| GM V8 NAT GAS RICE | XTO ENERGY, INC. - HR 25-05V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 27-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 27-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 27-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 27-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 33-06V/HR 33-06-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 33-06V/HR 33-06-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 33-06V/HR 33-06-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 33-06V/HR 33-06-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - HR 33-07V/HR 33-07R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - HR 33-07V/HR 33-07R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - HR 33-07V/HR 33-07R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - HR 33-07V/HR 33-07R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 33-07V/HR 33-07R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 33-07V/HR 33-07R | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.8952 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.021525 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.4398 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8805307 | 37.0667354166667 | SEC 22 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8805307 | 37.0667354166667 | SEC 22 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8805307 | 37.0667354166667 | SEC 22 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8735288 | 37.06508225 | SEC 22 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8735288 | 37.06508225 | SEC 22 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8735288 | 37.06508225 | SEC 22 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8735288 | 37.06508225 | SEC 22 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8672831 | 37.0635716666667 | SEC 22 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8672831 | 37.0635716666667 | SEC 22 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8672831 | 37.0635716666667 | SEC 22 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8672831 | 37.0635716666667 | SEC 22 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8636208 | 37.0761365833333 | SEC 23 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8636208 | 37.0761365833333 | SEC 23 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8636208 | 37.0761365833333 | SEC 23 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8636208 | 37.0761365833333 | SEC 23 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8640265 | 37.0694325 | SEC 23 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8640265 | 37.0694325 | SEC 23 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8640265 | 37.0694325 | SEC 23 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8640265 | 37.0694325 | SEC 23 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8437704 | 37.0562806388889 | SEC 25 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8437704 | 37.0562806388889 | SEC 25 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8437704 | 37.0562806388889 | SEC 25 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8437704 | 37.0562806388889 | SEC 25 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8700947 | 37.0510172222222 | SEC 27 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8700947 | 37.0510172222222 | SEC 27 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8700947 | 37.0510172222222 | SEC 27 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8700947 | 37.0510172222222 | SEC 27 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8975291 | 37.0414941944444 | SEC 33 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8975291 | 37.0414941944444 | SEC 33 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8975291 | 37.0414941944444 | SEC 33 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8975291 | 37.0414941944444 | SEC 33 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8897562 | 37.0432386666667 | SEC 33 T34S R6 | 0.021525 |
| XTO ENERGY, INC. | 1311 | | -104.8897562 | 37.0432386666667 | SEC 33 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.8897562 | 37.0432386666667 | SEC 33 T34S R6 | 3.4398 |
| XTO ENERGY, INC. | 1311 | | -104.8897562 | 37.0432386666667 | SEC 33 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.8897562 | 37.0432386666667 | SEC 33 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8897562 | 37.0432386666667 | SEC 33 T34S R6 | 11.6064 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0456 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0456 |
| 071 | 0456 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0456 |
| 071 | 0457 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0457 |
| 071 | 0457 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0457 |
| 071 | 0457 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0457 |
| 071 | 0457 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0457 |
| 071 | 0458 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0458 |
| 071 | 0458 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0458 |
| 071 | 0458 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0458 |
| 071 | 0458 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0458 |
| 071 | 0458 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0458 |
| 071 | 0458 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0458 |
| 071 | 0458 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0458 |
| 071 | 0458 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0458 |
| 071 | 0459 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0459 |
| 071 | 0459 | 001 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0459 |
| 071 | 0459 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0459 |
| 071 | 0459 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0459 |
| 071 | 0459 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0459 |
| 071 | 0459 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0459 |
| 071 | 0459 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0459 |
| 071 | 0460 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0460 |
| 071 | 0460 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0460 |
| 071 | 0460 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0460 |
| 071 | 0460 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0460 |
| 071 | 0461 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0461 |
| 071 | 0461 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0461 |
| 071 | 0461 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0461 |
| 071 | 0461 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0461 |
| 071 | 0461 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0461 |
| 071 | 0461 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0461 |
| 071 | 0461 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0461 |
| 071 | 0461 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0461 |
| 071 | 0462 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0462 |
| 071 | 0462 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0462 |
| 071 | 0462 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0462 |
| 071 | 0462 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0462 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2472 | 0 | | | -1 | 2210 |
| 11LA2472 | 0 | | | -1 | 29.6 |
| 11LA2473.XP | 0 | | | -1 | 20.5 |
| 11LA2473.XP | 0 | | | -1 | 3720 |
| 11LA2473.XP | 0 | | | -1 | 2210 |
| 11LA2473.XP | 0 | | | -1 | 29.6 |
| 11LA2474 | 0 | | | -1 | 20.5 |
| 11LA2474 | 0 | | | -1 | 3720 |
| 11LA2474 | 0 | | | -1 | 2210 |
| 11LA2474 | 0 | | | -1 | 29.6 |
| 11LA2476 | 0 | | | -1 | 20.5 |
| 11LA2476 | 0 | | | -1 | 3720 |
| 11LA2476 | 0 | | | -1 | 2210 |
| 11LA2476 | 0 | | | -1 | 29.6 |
| 11LA2475.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA2475.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA2475.XP | 0 | | | -1 | 341.716 |
| 11LA2478 | 0 | | | -1 | 20.5 |
| 11LA2478 | 0 | | | -1 | 3720 |
| 11LA2478 | 0 | | | -1 | 2210 |
| 11LA2478 | 0 | | | -1 | 29.6 |
| 11LA2477.XP | 0 | | | -1 | 20.5 |
| 11LA2477.XP | 0 | | | -1 | 3720 |
| 11LA2477.XP | 0 | | | -1 | 2210 |
| 11LA2477.XP | 0 | | | -1 | 29.6 |
| 11LA2479 | 0 | | | -1 | 20.5 |
| 11LA2479 | 0 | | | -1 | 3720 |
| 11LA2479 | 0 | | | -1 | 2210 |
| 11LA2479 | 0 | | | -1 | 29.6 |
| 11LA2480 | 0 | | | -1 | 20.5 |
| 11LA2480 | 0 | | | -1 | 3720 |
| 11LA2480 | 0 | | | -1 | 2210 |
| 11LA2480 | 0 | | | -1 | 29.6 |
| 11LA2482 | 0 | | | -1 | 20.5 |
| 11LA2482 | 0 | | | -1 | 3720 |
| 11LA2482 | 0 | | | -1 | 2210 |
| 11LA2482 | 0 | | | -1 | 29.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 33-07V/HR 33-07R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 33-07V/HR 33-07R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 33-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 33-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 33-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 33-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 33-10R/HR 33-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 33-10R/HR 33-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 33-10R/HR 33-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 33-10R/HR 33-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 33-10R/HR 33-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 33-10R/HR 33-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 33-10R/HR 33-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 33-10R/HR 33-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - HR 33-13V/HR 33-13R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - HR 33-13V/HR 33-13R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - HR 33-13V/HR 33-13R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 33-13V/HR 33-13R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 33-13V/HR 33-13R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 33-13V/HR 33-13R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 33-13V/HR 33-13R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 34-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 34-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 34-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 34-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-06R/HR 34-06V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-06R/HR 34-06V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-06R/HR 34-06V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-06R/HR 34-06V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-06R/HR 34-06V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-06R/HR 34-06V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-06R/HR 34-06V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-06R/HR 34-06V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-08V/HR 34-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-08V/HR 34-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-08V/HR 34-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-08V/HR 34-08 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8897562 | 37.0432386666667 | SEC 33 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8897562 | 37.0432386666667 | SEC 33 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8883402 | 37.0404079166667 | SEC 33 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8883402 | 37.0404079166667 | SEC 33 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8883402 | 37.0404079166667 | SEC 33 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8883402 | 37.0404079166667 | SEC 33 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8902413 | 37.0375563055556 | SEC 33 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8902413 | 37.0375563055556 | SEC 33 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8902413 | 37.0375563055556 | SEC 33 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8902413 | 37.0375563055556 | SEC 33 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8902413 | 37.0375563055556 | SEC 33 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8902413 | 37.0375563055556 | SEC 33 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8902413 | 37.0375563055556 | SEC 33 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8902413 | 37.0375563055556 | SEC 33 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8994941 | 37.0362065833333 | SEC 33 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.8994941 | 37.0362065833333 | SEC 33 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.8994941 | 37.0362065833333 | SEC 33 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.8994941 | 37.0362065833333 | SEC 33 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8994941 | 37.0362065833333 | SEC 33 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8994941 | 37.0362065833333 | SEC 33 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8994941 | 37.0362065833333 | SEC 33 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8779726 | 37.0455724444444 | SEC 34 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8779726 | 37.0455724444444 | SEC 34 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8779726 | 37.0455724444444 | SEC 34 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8779726 | 37.0455724444444 | SEC 34 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8784343 | 37.0423468611111 | SEC 34 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8784343 | 37.0423468611111 | SEC 34 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8784343 | 37.0423468611111 | SEC 34 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8784343 | 37.0423468611111 | SEC 34 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8784343 | 37.0423468611111 | SEC 34 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8784343 | 37.0423468611111 | SEC 34 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8784343 | 37.0423468611111 | SEC 34 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8784343 | 37.0423468611111 | SEC 34 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8684194 | 37.0424593333333 | SEC 34 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8684194 | 37.0424593333333 | SEC 34 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8684194 | 37.0424593333333 | SEC 34 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8684194 | 37.0424593333333 | SEC 34 T34S R6 | 0.092352 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0463 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0463 |
| 071 | 0463 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0463 |
| 071 | 0463 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0463 |
| 071 | 0463 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0463 |
| 071 | 0464 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0464 |
| 071 | 0464 | 001 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0464 |
| 071 | 0464 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0464 |
| 071 | 0464 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0464 |
| 071 | 0464 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0464 |
| 071 | 0464 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0464 |
| 071 | 0464 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0464 |
| 071 | 0465 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0465 |
| 071 | 0465 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0465 |
| 071 | 0465 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0465 |
| 071 | 0465 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0465 |
| 071 | 0466 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0466 |
| 071 | 0466 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0466 |
| 071 | 0466 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0466 |
| 071 | 0466 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0466 |
| 071 | 0467 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0467 |
| 071 | 0467 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0467 |
| 071 | 0467 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0467 |
| 071 | 0467 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0467 |
| 071 | 0468 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0468 |
| 071 | 0468 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0468 |
| 071 | 0468 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0468 |
| 071 | 0468 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0468 |
| 071 | 0469 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0469 |
| 071 | 0469 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0469 |
| 071 | 0469 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0469 |
| 071 | 0469 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0469 |
| 071 | 0482 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0482 |
| 071 | 0482 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0482 |
| 071 | 0482 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0482 |
| 071 | 0482 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0482 |
| 071 | 0483 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0483 |
| 071 | 0483 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0483 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2483 | 0 | | | -1 | 20.5 |
| 11LA2483 | 70 | PROCESS ENCLOSED | | -1 | 3720 |
| 11LA2483 | 71 | PROCESS ENCLOSED | | -1 | 2210 |
| 11LA2483 | 0 | | | -1 | 29.6 |
| 11LA2484.XP | 0 | | | -1 | 3717.54 |
| 11LA2484.XP | 0 | | | -1 | 3276.62 |
| 11LA2484.XP | 0 | | | -1 | 341.716 |
| 11LA2486 | 0 | | | -1 | 20.5 |
| 11LA2486 | 0 | | | -1 | 3720 |
| 11LA2486 | 0 | | | -1 | 2210 |
| 11LA2486 | 0 | | | -1 | 29.6 |
| 11LA2485.XP | 0 | | | -1 | 20.5 |
| 11LA2485.XP | 0 | | | -1 | 3720 |
| 11LA2485.XP | 0 | | | -1 | 2210 |
| 11LA2485.XP | 0 | | | -1 | 29.6 |
| 11LA2487.XP | 0 | | | -1 | 20.5 |
| 11LA2487.XP | 0 | | | -1 | 3720 |
| 11LA2487.XP | 0 | | | -1 | 2210 |
| 11LA2487.XP | 0 | | | -1 | 29.6 |
| 11LA2488 | 0 | | | -1 | 20.5 |
| 11LA2488 | 0 | | | -1 | 3720 |
| 11LA2488 | 0 | | | -1 | 2210 |
| 11LA2488 | 0 | | | -1 | 29.6 |
| 11LA2489.XP | 0 | | | -1 | 20.5 |
| 11LA2489.XP | 0 | | | -1 | 3720 |
| 11LA2489.XP | 0 | | | -1 | 2210 |
| 11LA2489.XP | 0 | | | -1 | 29.6 |
| 11LA2490 | 0 | | | -1 | 20.5 |
| 11LA2490 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2490 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2490 | 0 | | | -1 | 29.5 |
| 11LA2565 | 0 | | | -1 | 20.5 |
| 11LA2565 | 0 | | | -1 | 3720 |
| 11LA2565 | 0 | | | -1 | 2210 |
| 11LA2565 | 0 | | | -1 | 29.6 |
| 11LA2564 | 0 | | | -1 | 20.5 |
| 11LA2564 | 0 | | | -1 | 3720 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 34-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30  HP | XTO ENERGY, INC. - HR 34-13V/HR 34-13R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30  HP | XTO ENERGY, INC. - HR 34-13V/HR 34-13R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30  HP | XTO ENERGY, INC. - HR 34-13V/HR 34-13R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 34-13V/HR 34-13R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 34-13V/HR 34-13R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 34-13V/HR 34-13R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 34-13V/HR 34-13R | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 34-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 34-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 34-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 34-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 35-04V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 35-04V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 35-04V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 35-04V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 6.24 HP | XTO ENERGY, INC. - HR 35-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 6.24 HP | XTO ENERGY, INC. - HR 35-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 6.24 HP | XTO ENERGY, INC. - HR 35-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 6.24 HP | XTO ENERGY, INC. - HR 35-05 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 35-07V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 35-07V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 35-07V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 35-07V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 35-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 35-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 35-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 35-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 14-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 14-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 14-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 14-14 | 7 | 24 | 8760 |
| GM NATURAL  GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 14-15 | 7 | 24 | 8760 |
| GM NATURAL  GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 14-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.48192 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.999608 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09204 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8744913 | 37.0394369166667 | SEC 34 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8744913 | 37.0394369166667 | SEC 34 T34S R6 | 3.48192 |
| XTO ENERGY, INC. | 1311 | | -104.8744913 | 37.0394369166667 | SEC 34 T34S R6 | 1.999608 |
| XTO ENERGY, INC. | 1311 | | -104.8744913 | 37.0394369166667 | SEC 34 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8810018 | 37.0366693333333 | SEC 34 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.8810018 | 37.0366693333333 | SEC 34 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.8810018 | 37.0366693333333 | SEC 34 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.8810018 | 37.0366693333333 | SEC 34 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8810018 | 37.0366693333333 | SEC 34 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8810018 | 37.0366693333333 | SEC 34 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8810018 | 37.0366693333333 | SEC 34 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8698963 | 37.0370225 | SEC 34 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8698963 | 37.0370225 | SEC 34 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8698963 | 37.0370225 | SEC 34 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8698963 | 37.0370225 | SEC 34 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8649398 | 37.0469422777778 | SEC 35 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8649398 | 37.0469422777778 | SEC 35 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8649398 | 37.0469422777778 | SEC 35 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8649398 | 37.0469422777778 | SEC 35 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8621256 | 37.0422134166667 | SEC 35 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8621256 | 37.0422134166667 | SEC 35 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8621256 | 37.0422134166667 | SEC 35 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8621256 | 37.0422134166667 | SEC 35 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8564917 | 37.0433255833333 | SEC 35 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.8564917 | 37.0433255833333 | SEC 35 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.8564917 | 37.0433255833333 | SEC 35 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.8564917 | 37.0433255833333 | SEC 35 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8512882 | 37.0407092777778 | SEC 35 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8512882 | 37.0407092777778 | SEC 35 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8512882 | 37.0407092777778 | SEC 35 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8512882 | 37.0407092777778 | SEC 35 T34S R6 | 0.09204 |
| XTO ENERGY, INC. | 1311 | | -104.8600351 | 37.0797933055556 | SEC 14 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8600351 | 37.0797933055556 | SEC 14 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8600351 | 37.0797933055556 | SEC 14 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8600351 | 37.0797933055556 | SEC 14 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8551836 | 37.0804396944445 | SEC 14 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8551836 | 37.0804396944445 | SEC 14 T34S R6 | 11.6064 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0483 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0483 |
| 071 | 0483 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0483 |
| 071 | 0484 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0484 |
| 071 | 0484 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0484 |
| 071 | 0484 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0484 |
| 071 | 0484 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0484 |
| 071 | 0485 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0485 |
| 071 | 0485 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0485 |
| 071 | 0485 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0485 |
| 071 | 0485 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0485 |
| 071 | 0486 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0486 |
| 071 | 0486 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0486 |
| 071 | 0486 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0486 |
| 071 | 0486 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0486 |
| 071 | 0487 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0487 |
| 071 | 0487 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0487 |
| 071 | 0487 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0487 |
| 071 | 0487 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0487 |
| 071 | 0488 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0488 |
| 071 | 0488 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0488 |
| 071 | 0488 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0488 |
| 071 | 0488 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0488 |
| 071 | 0489 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0489 |
| 071 | 0489 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0489 |
| 071 | 0489 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0489 |
| 071 | 0489 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0489 |
| 071 | 0489 | 002 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0489 |
| 071 | 0489 | 002 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0489 |
| 071 | 0489 | 002 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0489 |
| 071 | 0489 | 002 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0489 |
| 071 | 0490 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0490 |
| 071 | 0490 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0490 |
| 071 | 0490 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0490 |
| 071 | 0490 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0490 |
| 071 | 0490 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0490 |
| 071 | 0490 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0490 |
| 071 | 0490 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0490 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2564 | 0 | | | -1 | 2210 |
| 11LA2564 | 0 | | | -1 | 29.6 |
| 11LA2563 | 0 | | | -1 | 20.5 |
| 11LA2563 | 0 | | | -1 | 3720 |
| 11LA2563 | 0 | | | -1 | 2210 |
| 11LA2563 | 0 | | | -1 | 29.6 |
| 11LA2561 | 0 | | | -1 | 20.5 |
| 11LA2561 | 0 | | | -1 | 3720 |
| 11LA2561 | 0 | | | -1 | 2210 |
| 11LA2561 | 0 | | | -1 | 29.6 |
| 11LA2562 | 0 | | | -1 | 20.5 |
| 11LA2562 | 0 | | | -1 | 3720 |
| 11LA2562 | 0 | | | -1 | 2210 |
| 11LA2562 | 0 | | | -1 | 29.6 |
| 11LA2570 | 0 | | | -1 | 20.5 |
| 11LA2570 | 0 | | | -1 | 3720 |
| 11LA2570 | 0 | | | -1 | 2210 |
| 11LA2570 | 0 | | | -1 | 29.6 |
| 11LA2569 | 0 | | | -1 | 20.5 |
| 11LA2569 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA2569 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA2569 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA2567 | 0 | | | -1 | 20.5 |
| 11LA2567 | 0 | | | -1 | 3720 |
| 11LA2567 | 0 | | | -1 | 2210 |
| 11LA2567 | 0 | | | -1 | 29.6 |
| 11LA2568 | 0 | | | -1 | 20.5 |
| 11LA2568 | 0 | | | -1 | 3720 |
| 11LA2568 | 0 | | | -1 | 2210 |
| 11LA2568 | 0 | | | -1 | 29.6 |
| 11LA2566 | 0 | | | -1 | 20.5 |
| 11LA2566 | 0 | | | -1 | 3720 |
| 11LA2566 | 0 | | | -1 | 2210 |
| 11LA2566 | 0 | | | -1 | 29.6 |
| 11LA3021 | 0 | | | -1 | 20.5 |
| 11LA3021 | 0 | | | -1 | 3720 |
| 11LA3021 | 0 | | | -1 | 2210 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL  GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 14-15 | 7 | 24 | 8760 |
| GM NATURAL  GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 14-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HRE 23-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75  HP | XTO ENERGY, INC. - NE 24-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75  HP | XTO ENERGY, INC. - NE 24-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75  HP | XTO ENERGY, INC. - NE 24-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75  HP | XTO ENERGY, INC. - NE 24-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - NE 24-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - NE 24-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - NE 24-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - NE 24-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - NE 24-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - NE 24-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - NE 24-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - NE 24-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - NE 24-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - NE 24-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - NE 24-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - NE 24-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - NE 24-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - NE 24-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - NE 24-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.8551836 | 37.0804396944445 | SEC 14 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8551836 | 37.0804396944445 | SEC 14 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8506562 | 37.0766613333333 | SEC 23 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8506562 | 37.0766613333333 | SEC 23 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8506562 | 37.0766613333333 | SEC 23 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8506562 | 37.0766613333333 | SEC 23 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8568828 | 37.07318525 | SEC 23 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8568828 | 37.07318525 | SEC 23 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8568828 | 37.07318525 | SEC 23 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8568828 | 37.07318525 | SEC 23 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8507491 | 37.0684281944445 | SEC 23 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8507491 | 37.0684281944445 | SEC 23 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8507491 | 37.0684281944445 | SEC 23 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8507491 | 37.0684281944445 | SEC 23 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.8561548 | 37.0672423055556 | SEC 23 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8561548 | 37.0672423055556 | SEC 23 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8561548 | 37.0672423055556 | SEC 23 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8561548 | 37.0672423055556 | SEC 23 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9531107 | 37.153758 | SEC 36 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9531107 | 37.153758 | SEC 36 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9531107 | 37.153758 | SEC 36 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9531107 | 37.153758 | SEC 36 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9457484 | 37.1513331666667 | SEC 24 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9457484 | 37.1513331666667 | SEC 24 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9457484 | 37.1513331666667 | SEC 24 T33S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9457484 | 37.1513331666667 | SEC 24 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9457484 | 37.1513331666667 | SEC 24 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9457484 | 37.1513331666667 | SEC 24 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9457484 | 37.1513331666667 | SEC 24 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9457484 | 37.1513331666667 | SEC 24 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9413721 | 37.1509794444444 | SEC 24 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9413721 | 37.1509794444444 | SEC 24 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9413721 | 37.1509794444444 | SEC 24 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9413721 | 37.1509794444444 | SEC 24 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9413721 | 37.1509794444444 | SEC 24 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9413721 | 37.1509794444444 | SEC 24 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9413721 | 37.1509794444444 | SEC 24 T33S R6 | 5.33715 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0490 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0490 |
| 071 | 0491 | 002 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0491 |
| 071 | 0491 | 002 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0491 |
| 071 | 0491 | 002 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0491 |
| 071 | 0491 | 002 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0491 |
| 071 | 0514 | 001 | 01 | 50000 | 6.44 | MILLION CUBIC FEET BURNED | 071-0514 |
| 071 | 0514 | 001 | 01 | CO | 6.44 | MILLION CUBIC FEET BURNED | 071-0514 |
| 071 | 0514 | 001 | 01 | NO2 | 6.44 | MILLION CUBIC FEET BURNED | 071-0514 |
| 071 | 0514 | 001 | 01 | VOC | 6.44 | MILLION CUBIC FEET BURNED | 071-0514 |
| 071 | 0515 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0515 |
| 071 | 0515 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0515 |
| 071 | 0515 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0515 |
| 071 | 0515 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0515 |
| 071 | 0516 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0516 |
| 071 | 0516 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0516 |
| 071 | 0516 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0516 |
| 071 | 0516 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0516 |
| 071 | 0517 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0517 |
| 071 | 0517 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0517 |
| 071 | 0517 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0517 |
| 071 | 0517 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0517 |
| 071 | 0518 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0518 |
| 071 | 0518 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0518 |
| 071 | 0518 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0518 |
| 071 | 0518 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0518 |
| 071 | 0519 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0519 |
| 071 | 0519 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0519 |
| 071 | 0519 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0519 |
| 071 | 0519 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0519 |
| 071 | 0520 | 001 | 01 | 50000 | 4.93 | MILLION CUBIC FEET BURNED | 071-0520 |
| 071 | 0520 | 001 | 01 | CO | 4.93 | MILLION CUBIC FEET BURNED | 071-0520 |
| 071 | 0520 | 001 | 01 | NO2 | 4.93 | MILLION CUBIC FEET BURNED | 071-0520 |
| 071 | 0520 | 001 | 01 | VOC | 4.93 | MILLION CUBIC FEET BURNED | 071-0520 |
| 071 | 0521 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0521 |
| 071 | 0521 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0521 |
| 071 | 0521 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0521 |
| 071 | 0521 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0521 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA3021 | 0 | | | -1 | 29.6 |
| 11LA3022 | 0 | | | -1 | 20.5 |
| 11LA3022 | 0 | | | -1 | 3720 |
| 11LA3022 | 0 | | | -1 | 2210 |
| 11LA3022 | 0 | | | -1 | 29.6 |
| 11LA3052 | 0 | | | -1 | 20.5 |
| 11LA3052 | 0 | | | -1 | 3720 |
| 11LA3052 | 0 | | | -1 | 2209.9 |
| 11LA3052 | 0 | | | -1 | 29.6 |
| 11LA3053 | 0 | | | -1 | 20.5 |
| 11LA3053 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA3053 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3053 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3056 | 0 | | | -1 | 20.5 |
| 11LA3056 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA3056 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3056 | 0 | | | -1 | 29.6 |
| 11LA3063 | 0 | | | -1 | 20.5 |
| 11LA3063 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA3063 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3063 | 0 | | | -1 | 29.6 |
| 11LA3066 | 0 | | | -1 | 20.5 |
| 11LA3066 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA3066 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3066 | 0 | | | -1 | 29.6 |
| 11LA3067 | 0 | | | -1 | 20.5 |
| 11LA3067 | 0 | NO EQUIPMENT | | -1 | 3720 |
| 11LA3067 | 0 | | | -1 | 2210 |
| 11LA3067 | 0 | | | -1 | 29.6 |
| 11LA3026 | 0 | | | -1 | 20.5 |
| 11LA3026 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1279.9 |
| 11LA3026 | 82 | INCREASED AIR/FUEL RATIO WITH INTERCOOLING | NO EQUIPMEN | -1 | 4065.53 |
| 11LA3026 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11LA3068 | 0 | | | -1 | 20.5 |
| 11LA3068 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 11LA3068 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3068 | 0 | | | -1 | 29.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - NE 24-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58  HP | XTO ENERGY, INC. - NE 25-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58  HP | XTO ENERGY, INC. - NE 25-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58  HP | XTO ENERGY, INC. - NE 25-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58  HP | XTO ENERGY, INC. - NE 25-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 88 HP | XTO ENERGY, INC. - AC 01-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 88 HP | XTO ENERGY, INC. - AC 01-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 88 HP | XTO ENERGY, INC. - AC 01-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 88 HP | XTO ENERGY, INC. - AC 01-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 02-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 02-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 02-16V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 02-16V | 7 | 24 | 8760 |
| GM ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 04-07 | 7 | 24 | 8760 |
| GM ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 04-07 | 7 | 24 | 8760 |
| GM ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 04-07 | 7 | 24 | 8760 |
| GM ENGINE RATED AT 75 HP | XTO ENERGY, INC. - AC 04-07 | 7 | 24 | 8760 |
| GM NATURA;L GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 10-07 | 7 | 24 | 8760 |
| GM NATURA;L GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 10-07 | 7 | 24 | 8760 |
| GM NATURA;L GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 10-07 | 7 | 24 | 8760 |
| GM NATURA;L GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 10-07 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 17-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 17-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 17-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - AC 17-13 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 58 HP | XTO ENERGY, INC. - AC 17-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 58 HP | XTO ENERGY, INC. - AC 17-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 58 HP | XTO ENERGY, INC. - AC 17-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 58 HP | XTO ENERGY, INC. - AC 17-14 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - AC 19-02 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - AC 19-02 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - AC 19-02 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - AC 19-02 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 24-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 24-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 24-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 24-10V | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06601 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.9784 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.115878 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.095312 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050533 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.154954 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.803876 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.072964 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9413721 | 37.1509794444444 | SEC 24 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9382323 | 37.1482013888889 | SEC 25 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9382323 | 37.1482013888889 | SEC 25 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9382323 | 37.1482013888889 | SEC 25 T33S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9382323 | 37.1482013888889 | SEC 25 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9412317 | 37.1089106944444 | SEC 1 T34S R68 | 0.06601 |
| XTO ENERGY, INC. | 1311 | | -104.9412317 | 37.1089106944444 | SEC 1 T34S R68 | 11.9784 |
| XTO ENERGY, INC. | 1311 | | -104.9412317 | 37.1089106944444 | SEC 1 T34S R68 | 7.115878 |
| XTO ENERGY, INC. | 1311 | | -104.9412317 | 37.1089106944444 | SEC 1 T34S R68 | 0.095312 |
| XTO ENERGY, INC. | 1311 | | -104.9605831 | 37.1089971666667 | SEC 2 T34S R68 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9605831 | 37.1089971666667 | SEC 2 T34S R68 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9605831 | 37.1089971666667 | SEC 2 T34S R68 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9605831 | 37.1089971666667 | SEC 2 T34S R68 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8890216 | 37.1133278888889 | SEC 4 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.8890216 | 37.1133278888889 | SEC 4 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.8890216 | 37.1133278888889 | SEC 4 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.8890216 | 37.1133278888889 | SEC 4 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9802944 | 37.1001319166667 | SEC 10 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9802944 | 37.1001319166667 | SEC 10 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9802944 | 37.1001319166667 | SEC 10 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9802944 | 37.1001319166667 | SEC 10 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9176323 | 37.0803584722222 | SEC 17 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9176323 | 37.0803584722222 | SEC 17 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9176323 | 37.0803584722222 | SEC 17 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9176323 | 37.0803584722222 | SEC 17 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9126406 | 37.0777306388889 | SEC 17 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9126406 | 37.0777306388889 | SEC 17 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9126406 | 37.0777306388889 | SEC 17 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9126406 | 37.0777306388889 | SEC 17 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9267151 | 37.0755136388889 | SEC 19 T34S R6 | 0.050533 |
| XTO ENERGY, INC. | 1311 | | -104.9267151 | 37.0755136388889 | SEC 19 T34S R6 | 3.154954 |
| XTO ENERGY, INC. | 1311 | | -104.9267151 | 37.0755136388889 | SEC 19 T34S R6 | 1.803876 |
| XTO ENERGY, INC. | 1311 | | -104.9267151 | 37.0755136388889 | SEC 19 T34S R6 | 0.072964 |
| XTO ENERGY, INC. | 1311 | | -104.9446341 | 37.0687366388889 | SEC 24 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9446341 | 37.0687366388889 | SEC 24 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9446341 | 37.0687366388889 | SEC 24 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9446341 | 37.0687366388889 | SEC 24 T34S R6 | 0.071484 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0522 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0522 |
| 071 | 0522 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0522 |
| 071 | 0522 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0522 |
| 071 | 0522 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0522 |
| 071 | 0523 | 001 | 01 | 50000 | 4.93 | MILLION CUBIC FEET BURNED | 071-0523 |
| 071 | 0523 | 001 | 01 | CO | 4.93 | MILLION CUBIC FEET BURNED | 071-0523 |
| 071 | 0523 | 001 | 01 | NO2 | 4.93 | MILLION CUBIC FEET BURNED | 071-0523 |
| 071 | 0523 | 001 | 01 | VOC | 4.93 | MILLION CUBIC FEET BURNED | 071-0523 |
| 071 | 0524 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0524 |
| 071 | 0524 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0524 |
| 071 | 0524 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0524 |
| 071 | 0524 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0524 |
| 071 | 0524 | 002 | 01 | 50000 | 4.93 | MILLION CUBIC FEET BURNED | 071-0524 |
| 071 | 0524 | 002 | 01 | CO | 4.93 | MILLION CUBIC FEET BURNED | 071-0524 |
| 071 | 0524 | 002 | 01 | NO2 | 4.93 | MILLION CUBIC FEET BURNED | 071-0524 |
| 071 | 0524 | 002 | 01 | VOC | 4.93 | MILLION CUBIC FEET BURNED | 071-0524 |
| 071 | 0525 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0525 |
| 071 | 0525 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0525 |
| 071 | 0525 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0525 |
| 071 | 0525 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0525 |
| 071 | 0526 | 001 | 01 | 50000 | 4.93 | MILLION CUBIC FEET BURNED | 071-0526 |
| 071 | 0526 | 001 | 01 | CO | 4.93 | MILLION CUBIC FEET BURNED | 071-0526 |
| 071 | 0526 | 001 | 01 | NO2 | 4.93 | MILLION CUBIC FEET BURNED | 071-0526 |
| 071 | 0526 | 001 | 01 | VOC | 4.93 | MILLION CUBIC FEET BURNED | 071-0526 |
| 071 | 0526 | 002 | 01 | 50000 | 7.21 | MILLION CUBIC FEET BURNED | 071-0526 |
| 071 | 0526 | 002 | 01 | CO | 7.21 | MILLION CUBIC FEET BURNED | 071-0526 |
| 071 | 0526 | 002 | 01 | NO2 | 7.21 | MILLION CUBIC FEET BURNED | 071-0526 |
| 071 | 0526 | 002 | 01 | VOC | 7.21 | MILLION CUBIC FEET BURNED | 071-0526 |
| 071 | 0527 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0527 |
| 071 | 0527 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0527 |
| 071 | 0527 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0527 |
| 071 | 0527 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0527 |
| 071 | 0528 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0528 |
| 071 | 0528 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0528 |
| 071 | 0528 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0528 |
| 071 | 0528 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0528 |
| 071 | 0529 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0529 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA3069 | 0 | | | -1 | 20.5 |
| 11LA3069 | 0 | | | -1 | 3720 |
| 11LA3069 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3069 | 0 | | | -1 | 29.6 |
| 11LA3023 | 0 | | | -1 | 20.5 |
| 11LA3023 | 0 | | | -1 | 1279.9 |
| 11LA3023 | 82 | INCREASED AIR/FUEL RATIO WITH INTERCOOLING | | -1 | 4065.53 |
| 11LA3023 | 0 | | | -1 | 29.6 |
| 11LA3031 | 0 | | | -1 | 20.5 |
| 11LA3031 | 0 | | | -1 | 3720 |
| 11LA3031 | 0 | | | -1 | 2210 |
| 11LA3031 | 0 | | | -1 | 29.6 |
| 11LA3032 | 0 | | | -1 | 20.5 |
| 11LA3032 | 0 | | | -1 | 1279.9 |
| 11LA3032 | 82 | INCREASED AIR/FUEL RATIO WITH INTERCOOLING | NO EQUIPMEN | -1 | 4065.53 |
| 11LA3032 | 0 | | | -1 | 29.6 |
| 11LA3033 | 0 | | | -1 | 20.5 |
| 11LA3033 | 0 | | | -1 | 3720 |
| 11LA3033 | 0 | | | -1 | 2210 |
| 11LA3033 | 0 | | | -1 | 29.6 |
| 11LA3034 | 0 | | | -1 | 20.5 |
| 11LA3034 | 0 | | | -1 | 197.317 |
| 11LA3034 | 0 | | | -1 | 4066.33 |
| 11LA3034 | 0 | | | -1 | 29.6 |
| 11LA3035 | 0 | | | -1 | 58.465 |
| 11LA3035 | 0 | | | -1 | 343.482 |
| 11LA3035 | 0 | | | -1 | 7003.63 |
| 11LA3035 | 0 | | | -1 | 97.4417 |
| 11LA3040 | 0 | | | -1 | 20.5 |
| 11LA3040 | 70 | INCREASED AIR/FUEL RATIO WITH INTERCOOLING | | -1 | 3726.97 |
| 11LA3040 | 71 | INCREASED AIR/FUEL RATIO WITH INTERCOOLING | | -1 | 2216.22 |
| 11LA3040 | 0 | | | -1 | 29.6 |
| 11LA3041 | 0 | | | -1 | 20.5 |
| 11LA3041 | 0 | | | -1 | 3720 |
| 11LA3041 | 0 | | | -1 | 2210 |
| 11LA3041 | 0 | | | -1 | 29.6 |
| 11LA3042 | 0 | | | -1 | 20.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 25-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 25-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 25-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - AC 25-04 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE RATED AT 68 HP | XTO ENERGY, INC. - GE 18-15 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE RATED AT 68 HP | XTO ENERGY, INC. - GE 18-15 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE RATED AT 68 HP | XTO ENERGY, INC. - GE 18-15 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE RATED AT 68 HP | XTO ENERGY, INC. - GE 18-15 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 30-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 30-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 30-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - GE 30-03 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE RATED AT 68 P | XTO ENERGY, INC. - GE 30-03 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE RATED AT 68 P | XTO ENERGY, INC. - GE 30-03 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE RATED AT 68 P | XTO ENERGY, INC. - GE 30-03 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE RATED AT 68 P | XTO ENERGY, INC. - GE 30-03 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-10 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - GE 30-10 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - GE 30-14 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - GE 30-14 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - GE 30-14 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - GE 30-14 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 91 HP | XTO ENERGY, INC. - GE 30-14 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 91 HP | XTO ENERGY, INC. - GE 30-14 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 91 HP | XTO ENERGY, INC. - GE 30-14 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 91 HP | XTO ENERGY, INC. - GE 30-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 01-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 01-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 01-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 01-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 01-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 01-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 01-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENG RATED AT 75 HP | XTO ENERGY, INC. - HR 01-12 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75HP | XTO ENERGY, INC. - HR 01-14 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050533 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.154954 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.803876 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.072964 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050533 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.154954 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.803876 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.072964 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050533 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.486386 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.023503 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.072964 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.210766 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.238253 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.248086 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.351277 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.488444 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.005236 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1321 | | -104.9540163 | 37.0594665 | SEC 25 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1321 | | -104.9540163 | 37.0594665 | SEC 25 T34S R6 | 8.9838 |
| XTO ENERGY, INC. | 1321 | | -104.9540163 | 37.0594665 | SEC 25 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1321 | | -104.9540163 | 37.0594665 | SEC 25 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9261565 | 37.1661587222222 | SEC 18 T33S R6 | 0.050533 |
| XTO ENERGY, INC. | 1311 | | -104.9261565 | 37.1661587222222 | SEC 18 T33S R6 | 3.154954 |
| XTO ENERGY, INC. | 1311 | | -104.9261565 | 37.1661587222222 | SEC 18 T33S R6 | 1.803876 |
| XTO ENERGY, INC. | 1311 | | -104.9261565 | 37.1661587222222 | SEC 18 T33S R6 | 0.072964 |
| XTO ENERGY, INC. | 1311 | | -104.9284761 | 37.1467435555556 | SEC 30 T33S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9284761 | 37.1467435555556 | SEC 30 T33S R6 | 8.9838 |
| XTO ENERGY, INC. | 1311 | | -104.9284761 | 37.1467435555556 | SEC 30 T33S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9284761 | 37.1467435555556 | SEC 30 T33S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.9284761 | 37.1467435555556 | SEC 30 T33S R6 | 0.050533 |
| XTO ENERGY, INC. | 1311 | | -104.9284761 | 37.1467435555556 | SEC 30 T33S R6 | 3.154954 |
| XTO ENERGY, INC. | 1311 | | -104.9284761 | 37.1467435555556 | SEC 30 T33S R6 | 1.803876 |
| XTO ENERGY, INC. | 1311 | | -104.9284761 | 37.1467435555556 | SEC 30 T33S R6 | 0.072964 |
| XTO ENERGY, INC. | 1311 | | -104.9264226 | 37.1401340555556 | SEC 30 T33S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9264226 | 37.1401340555556 | SEC 30 T33S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9264226 | 37.1401340555556 | SEC 30 T33S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9264226 | 37.1401340555556 | SEC 30 T33S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9319449 | 37.13656 | SEC 30 T33S R6 | 0.050533 |
| XTO ENERGY, INC. | 1311 | | -104.9319449 | 37.13656 | SEC 30 T33S R6 | 0.486386 |
| XTO ENERGY, INC. | 1311 | | -104.9319449 | 37.13656 | SEC 30 T33S R6 | 10.023503 |
| XTO ENERGY, INC. | 1311 | | -104.9319449 | 37.13656 | SEC 30 T33S R6 | 0.072964 |
| XTO ENERGY, INC. | 1311 | | -104.9319449 | 37.13656 | SEC 30 T33S R6 | 0.210766 |
| XTO ENERGY, INC. | 1311 | | -104.9319449 | 37.13656 | SEC 30 T33S R6 | 1.238253 |
| XTO ENERGY, INC. | 1311 | | -104.9319449 | 37.13656 | SEC 30 T33S R6 | 25.248086 |
| XTO ENERGY, INC. | 1311 | | -104.9319449 | 37.13656 | SEC 30 T33S R6 | 0.351277 |
| XTO ENERGY, INC. | 1311 | | -104.9399473 | 37.0264728888889 | SEC 1 T35S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9399473 | 37.0264728888889 | SEC 1 T35S R67 | 3.488444 |
| XTO ENERGY, INC. | 1311 | | -104.9399473 | 37.0264728888889 | SEC 1 T35S R67 | 2.005236 |
| XTO ENERGY, INC. | 1311 | | -104.9399473 | 37.0264728888889 | SEC 1 T35S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9535824 | 37.0252429166667 | SEC 1 T35S R68 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9535824 | 37.0252429166667 | SEC 1 T35S R68 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9535824 | 37.0252429166667 | SEC 1 T35S R68 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9535824 | 37.0252429166667 | SEC 1 T35S R68 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9489605 | 37.0215501388889 | SEC 1 T35S R67 | 0.06396 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 25.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0529 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0529 |
| 071 | 0529 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0529 |
| 071 | 0529 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0529 |
| 071 | 0530 | 001 | 01 | 50000 | 4.93 | MILLION CUBIC FEET BURNED | 071-0530 |
| 071 | 0530 | 001 | 01 | CO | 4.93 | MILLION CUBIC FEET BURNED | 071-0530 |
| 071 | 0530 | 001 | 01 | NO2 | 4.93 | MILLION CUBIC FEET BURNED | 071-0530 |
| 071 | 0530 | 001 | 01 | VOC | 4.93 | MILLION CUBIC FEET BURNED | 071-0530 |
| 071 | 0531 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0531 |
| 071 | 0531 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0531 |
| 071 | 0531 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0531 |
| 071 | 0531 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0531 |
| 071 | 0532 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0532 |
| 071 | 0532 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0532 |
| 071 | 0532 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0532 |
| 071 | 0532 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0532 |
| 071 | 0533 | 001 | 01 | 50000 | 4.93 | MILLION CUBIC FEET BURNED | 071-0533 |
| 071 | 0533 | 001 | 01 | CO | 4.93 | MILLION CUBIC FEET BURNED | 071-0533 |
| 071 | 0533 | 001 | 01 | NO2 | 4.93 | MILLION CUBIC FEET BURNED | 071-0533 |
| 071 | 0533 | 001 | 01 | VOC | 4.93 | MILLION CUBIC FEET BURNED | 071-0533 |
| 071 | 0534 | 001 | 01 | 50000 | 4.93 | MILLION CUBIC FEET BURNED | 071-0534 |
| 071 | 0534 | 001 | 01 | CO | 4.93 | MILLION CUBIC FEET BURNED | 071-0534 |
| 071 | 0534 | 001 | 01 | NO2 | 4.93 | MILLION CUBIC FEET BURNED | 071-0534 |
| 071 | 0534 | 001 | 01 | VOC | 4.93 | MILLION CUBIC FEET BURNED | 071-0534 |
| 071 | 0535 | 001 | 01 | 50000 | 4.93 | MILLION CUBIC FEET BURNED | 071-0535 |
| 071 | 0535 | 001 | 01 | CO | 4.93 | MILLION CUBIC FEET BURNED | 071-0535 |
| 071 | 0535 | 001 | 01 | NO2 | 4.93 | MILLION CUBIC FEET BURNED | 071-0535 |
| 071 | 0535 | 001 | 01 | VOC | 4.93 | MILLION CUBIC FEET BURNED | 071-0535 |
| 071 | 0536 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0536 |
| 071 | 0536 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0536 |
| 071 | 0536 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0536 |
| 071 | 0536 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0536 |
| 071 | 0537 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0537 |
| 071 | 0537 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0537 |
| 071 | 0537 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0537 |
| 071 | 0537 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0537 |
| 071 | 0538 | 001 | 01 | 50000 | 4.83 | MILLION CUBIC FEET BURNED | 071-0538 |
| 071 | 0538 | 001 | 01 | CO | 4.83 | MILLION CUBIC FEET BURNED | 071-0538 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA3042 | 70 | INCREASED AIR/FUEL RATIO WITH INTERCOOLING | | -1 | 3726.97 |
| 11LA3042 | 71 | INCREASED AIR/FUEL RATIO WITH INTERCOOLING | | -1 | 2216.22 |
| 11LA3042 | 0 | | | -1 | 29.6 |
| 11LA3006 | 0 | | | -1 | 20.5 |
| 11LA3006 | 0 | | | -1 | 1279.9 |
| 11LA3006 | 82 | INCREASED AIR/FUEL RATIO WITH INTERCOOLING | | -1 | 4065.53 |
| 11LA3006 | 0 | | | -1 | 29.6 |
| 11LA3007 | 0 | | | -1 | 20.5 |
| 11LA3007 | 0 | | | -1 | 3720 |
| 11LA3007 | 0 | | | -1 | 2210 |
| 11LA3007 | 0 | | | -1 | 29.6 |
| 11LA3008 | 0 | | | -1 | 20.5 |
| 11LA3008 | 0 | | | -1 | 3720 |
| 11LA3008 | 0 | | | -1 | 2210 |
| 11LA3008 | 0 | | | -1 | 29.6 |
| 11LA3010 | 0 | | | -1 | 20.5 |
| 11LA3010 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1279.9 |
| 11LA3010 | 82 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4065.53 |
| 11LA3010 | 0 | | | -1 | 29.6 |
| 11LA3011 | 0 | | | -1 | 20.5 |
| 11LA3011 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 196.251 |
| 11LA3011 | 0 | | | -1 | 4065.53 |
| 11LA3011 | 0 | | | -1 | 29.6 |
| 11LA3012 | 0 | | | -1 | 20.5 |
| 11LA3012 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1279.9 |
| 11LA3012 | 82 | INCREASED AIR/FUEL RATIO WITH INTERCOOLING | NO EQUIPMEN | -1 | 4065.53 |
| 11LA3012 | 0 | | | -1 | 29.6 |
| 11LA3014 | 0 | | | -1 | 29.6 |
| 11LA3014 | 0 | | | -1 | 3720 |
| 11LA3014 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3014 | 0 | | | -1 | 29.6 |
| 11LA3015 | 0 | | | -1 | 20.5 |
| 11LA3015 | 70 | INCREASED AIR/FUEL RATIO WITH INTERCOOLING | | -1 | 3726.97 |
| 11LA3015 | 71 | INCREASED AIR/FUEL RATIO WITH INTERCOOLING | | -1 | 2216.22 |
| 11LA3015 | 0 | | | -1 | 29.6 |
| 11LA3016 | 0 | | | -1 | 20.5 |
| 11LA3016 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 75HP | XTO ENERGY, INC. - HR 01-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75HP | XTO ENERGY, INC. - HR 01-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75HP | XTO ENERGY, INC. - HR 01-14 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE RATED AT 68 HP | XTO ENERGY, INC. - HR 06-10V | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE RATED AT 68 HP | XTO ENERGY, INC. - HR 06-10V | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE RATED AT 68 HP | XTO ENERGY, INC. - HR 06-10V | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE RATED AT 68 HP | XTO ENERGY, INC. - HR 06-10V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 06-12V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 06-12V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 06-12V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 06-12V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 12-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 12-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 12-09 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 12-09 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - HR 18-16 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - HR 18-16 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - HR 18-16 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - HR 18-16 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - HR 22-01V | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - HR 22-01V | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - HR 22-01V | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 68 HP | XTO ENERGY, INC. - HR 22-01V | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 22-08 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 22-08 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 22-08 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 22-08 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 31-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 31-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 31-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 31-06 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 31-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 31-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 31-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE | XTO ENERGY, INC. - HR 31-14 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 32-13V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 32-13V | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 3.488444 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.005236 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050533 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.154954 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.803876 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.072964 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050533 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.154954 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.803876 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.072964 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050533 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.483759 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.021531 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.072964 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050533 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.154954 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.803876 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.072964 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.488444 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.005236 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049508 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9838 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9489605 | 37.0215501388889 | SEC 1 T35S R67 | 3.488444 |
| XTO ENERGY, INC. | 1311 | | -104.9489605 | 37.0215501388889 | SEC 1 T35S R67 | 2.005236 |
| XTO ENERGY, INC. | 1311 | | -104.9489605 | 37.0215501388889 | SEC 1 T35S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9251569 | 37.0242472777778 | SEC 6 T35S R67 | 0.050533 |
| XTO ENERGY, INC. | 1311 | | -104.9251569 | 37.0242472777778 | SEC 6 T35S R67 | 3.154954 |
| XTO ENERGY, INC. | 1311 | | -104.9251569 | 37.0242472777778 | SEC 6 T35S R67 | 1.803876 |
| XTO ENERGY, INC. | 1311 | | -104.9251569 | 37.0242472777778 | SEC 6 T35S R67 | 0.072964 |
| XTO ENERGY, INC. | 1311 | | -104.9336049 | 37.0246309166667 | SEC 6 T35S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9336049 | 37.0246309166667 | SEC 6 T35S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9336049 | 37.0246309166667 | SEC 6 T35S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9336049 | 37.0246309166667 | SEC 6 T35S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9413193 | 37.01098425 | SEC 12 T35S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9413193 | 37.01098425 | SEC 12 T35S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9413193 | 37.01098425 | SEC 12 T35S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9413193 | 37.01098425 | SEC 12 T35S R6 | 0.092352 |
| XTO ENERGY, INC. | 1321 | | -104.9220869 | 36.9935445277778 | SEC 18 T35S R6 | 0.050533 |
| XTO ENERGY, INC. | 1321 | | -104.9220869 | 36.9935445277778 | SEC 18 T35S R6 | 3.154954 |
| XTO ENERGY, INC. | 1321 | | -104.9220869 | 36.9935445277778 | SEC 18 T35S R6 | 1.803876 |
| XTO ENERGY, INC. | 1321 | | -104.9220869 | 36.9935445277778 | SEC 18 T35S R6 | 0.072964 |
| XTO ENERGY, INC. | 1311 | | -104.8695729 | 37.0750506111111 | SEC 22 T35S R6 | 0.050533 |
| XTO ENERGY, INC. | 1311 | | -104.8695729 | 37.0750506111111 | SEC 22 T35S R6 | 0.483759 |
| XTO ENERGY, INC. | 1311 | | -104.8695729 | 37.0750506111111 | SEC 22 T35S R6 | 10.021531 |
| XTO ENERGY, INC. | 1311 | | -104.8695729 | 37.0750506111111 | SEC 22 T35S R6 | 0.072964 |
| XTO ENERGY, INC. | 1311 | | -104.8684224 | 37.06995225 | SEC 22 T35S R6 | 0.050533 |
| XTO ENERGY, INC. | 1311 | | -104.8684224 | 37.06995225 | SEC 22 T35S R6 | 3.154954 |
| XTO ENERGY, INC. | 1311 | | -104.8684224 | 37.06995225 | SEC 22 T35S R6 | 1.803876 |
| XTO ENERGY, INC. | 1311 | | -104.8684224 | 37.06995225 | SEC 22 T35S R6 | 0.072964 |
| XTO ENERGY, INC. | 1311 | | -104.9316236 | 37.0407424722222 | SEC 31 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9316236 | 37.0407424722222 | SEC 31 T34S R6 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9316236 | 37.0407424722222 | SEC 31 T34S R6 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9316236 | 37.0407424722222 | SEC 31 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9320166 | 37.0366262777778 | SEC 31 T34S R6 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9320166 | 37.0366262777778 | SEC 31 T34S R6 | 3.488444 |
| XTO ENERGY, INC. | 1311 | | -104.9320166 | 37.0366262777778 | SEC 31 T34S R6 | 2.005236 |
| XTO ENERGY, INC. | 1311 | | -104.9320166 | 37.0366262777778 | SEC 31 T34S R6 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9175549 | 37.0362779166667 | SEC 32 T34S R6 | 0.049508 |
| XTO ENERGY, INC. | 1311 | | -104.9175549 | 37.0362779166667 | SEC 32 T34S R6 | 8.9838 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0538 | 001 | 01 | NO2 | 4.83 | MILLION CUBIC FEET BURNED | 071-0538 |
| 071 | 0538 | 001 | 01 | VOC | 4.83 | MILLION CUBIC FEET BURNED | 071-0538 |
| 071 | 0539 | 001 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 071-0539 |
| 071 | 0539 | 001 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 071-0539 |
| 071 | 0539 | 001 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 071-0539 |
| 071 | 0540 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0540 |
| 071 | 0540 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0540 |
| 071 | 0540 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0540 |
| 071 | 0540 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0540 |
| 071 | 0541 | 001 | 01 | 50000 | 6.24 | MILLION CUBIC FEET BURNED | 071-0541 |
| 071 | 0541 | 001 | 01 | CO | 6.24 | MILLION CUBIC FEET BURNED | 071-0541 |
| 071 | 0541 | 001 | 01 | NO2 | 6.24 | MILLION CUBIC FEET BURNED | 071-0541 |
| 071 | 0541 | 001 | 01 | VOC | 6.24 | MILLION CUBIC FEET BURNED | 071-0541 |
| 071 | 0542 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0542 |
| 071 | 0542 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0542 |
| 071 | 0542 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0542 |
| 071 | 0542 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0542 |
| 071 | 0542 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0542 |
| 071 | 0542 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0542 |
| 071 | 0542 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0542 |
| 071 | 0542 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0542 |
| 071 | 0543 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0543 |
| 071 | 0543 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0543 |
| 071 | 0543 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0543 |
| 071 | 0543 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0543 |
| 071 | 0544 | 001 | 02 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0544 |
| 071 | 0544 | 001 | 02 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0544 |
| 071 | 0544 | 001 | 02 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0544 |
| 071 | 0544 | 001 | 02 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0544 |
| 071 | 0545 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0545 |
| 071 | 0545 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0545 |
| 071 | 0545 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0545 |
| 071 | 0545 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0545 |
| 071 | 0546 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0546 |
| 071 | 0546 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0546 |
| 071 | 0546 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0546 |
| 071 | 0546 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0546 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA3016 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 11LA3016 | 0 | | | -1 | 29.6 |
| 11LA3018 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3717.54 |
| 11LA3018 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3276.62 |
| 11LA3018 | 0 | | | -1 | 341.716 |
| 11LA3019 | 0 | | | -1 | 20.5 |
| 11LA3019 | 70 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3726.97 |
| 11LA3019 | 71 | INCREASED AIR/FUEL RATIO WITH INTERCOOLING | | -1 | 2216.22 |
| 11LA3019 | 0 | | | -1 | 29.6 |
| 11LA3020 | 0 | | | -1 | 20.5 |
| 11LA3020 | 0 | | | -1 | 3720 |
| 11LA3020 | 0 | | | -1 | 2210 |
| 11LA3020 | 0 | | | -1 | 29.6 |
| 11LA2408.XP | 0 | | | -1 | 18.4484 |
| 11LA2408.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2408.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |
| 11LA2408.XP | 0 | | | -1 | 18.45 |
| 11LA2070.XP | 0 | | | -1 | 18.45 |
| 11LA2070.XP | 0 | | | -1 | 373.613 |
| 11LA2070.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2070.XP | 0 | | | -1 | 26.64 |
| 11LA2407.XP | 0 | | | -1 | 18.45 |
| 11LA2407.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2407.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |
| 11LA2407.XP | 0 | | | -1 | 26.64 |
| 11LA2406.XP | 0 | | | -1 | 18.45 |
| 11LA2406.XP | 0 | | | -1 | 390.499 |
| 11LA2406.XP | 0 | | | -1 | 629.02 |
| 11LA2406.XP | 0 | | | -1 | 26.64 |
| 11LA2405.CN | 0 | | | -1 | 18.45 |
| 11LA2405.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2405.CN | 0 | | | -1 | 629.02 |
| 11LA2405.CN | 0 | | | -1 | 26.64 |
| 11LA2404.XP | 0 | | | -1 | 18.45 |
| 11LA2404.XP | 0 | | | -1 | 390.499 |
| 11LA2404.XP | 0 | | | -1 | 629.02 |
| 11LA2404.XP | 0 | | | -1 | 26.64 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 32-13V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 58 HP | XTO ENERGY, INC. - HR 32-13V | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - HR 34-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - HR 34-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 30 HP | XTO ENERGY, INC. - HR 34-16 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 06-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 06-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 06-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 06-01 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 06-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 06-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 06-04 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 75 HP | XTO ENERGY, INC. - HR 06-04 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ASTON 33-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ASTON 33-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ASTON 33-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ASTON 33-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - ASTON 33-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - ASTON 33-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - ASTON 33-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - ASTON 33-13 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 | PIONEER NAT RES - BANTY ROOSTER 21-34 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 | PIONEER NAT RES - BANTY ROOSTER 21-34 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 | PIONEER NAT RES - BANTY ROOSTER 21-34 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 | PIONEER NAT RES - BANTY ROOSTER 21-34 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - BECKS 41-16 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - BECKS 41-16 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - BECKS 41-16 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - BECKS 41-16 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - BUGGY WHIP 22-33 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - BUGGY WHIP 22-33 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - BUGGY WHIP 22-33 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - BUGGY WHIP 22-33 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 50.8 HP | PIONEER NAT RES - CHAPARRAL 13-27 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 50.8 HP | PIONEER NAT RES - CHAPARRAL 13-27 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 50.8 HP | PIONEER NAT RES - CHAPARRAL 13-27 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 50.8 HP | PIONEER NAT RES - CHAPARRAL 13-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.33715 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071484 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.903417 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.440451 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358802 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.488444 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.005236 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06396 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.6064 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8952 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092352 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068259 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -104.9175549 | 37.0362779166667 | SEC 32 T34S R6 | 5.33715 |
| XTO ENERGY, INC. | 1311 | | -104.9175549 | 37.0362779166667 | SEC 32 T34S R6 | 0.071484 |
| XTO ENERGY, INC. | 1311 | | -104.8673948 | 37.0335660833333 | SEC 34 T34S R6 | 3.903417 |
| XTO ENERGY, INC. | 1311 | | -104.8673948 | 37.0335660833333 | SEC 34 T34S R6 | 3.440451 |
| XTO ENERGY, INC. | 1311 | | -104.8673948 | 37.0335660833333 | SEC 34 T34S R6 | 0.358802 |
| XTO ENERGY, INC. | 1311 | | -104.9221868 | 37.0316568888889 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9221868 | 37.0316568888889 | SEC 6 T34S R67 | 3.488444 |
| XTO ENERGY, INC. | 1311 | | -104.9221868 | 37.0316568888889 | SEC 6 T34S R67 | 2.005236 |
| XTO ENERGY, INC. | 1311 | | -104.9221868 | 37.0316568888889 | SEC 6 T34S R67 | 0.092352 |
| XTO ENERGY, INC. | 1311 | | -104.9351466 | 37.032764 | SEC 6 T34S R67 | 0.06396 |
| XTO ENERGY, INC. | 1311 | | -104.9351466 | 37.032764 | SEC 6 T34S R67 | 11.6064 |
| XTO ENERGY, INC. | 1311 | | -104.9351466 | 37.032764 | SEC 6 T34S R67 | 6.8952 |
| XTO ENERGY, INC. | 1311 | | -104.9351466 | 37.032764 | SEC 6 T34S R67 | 0.092352 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8379849 | 37.2570695833333 | SEC 13 T32S R6 | 0.068259 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8379849 | 37.2570695833333 | SEC 13 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8379849 | 37.2570695833333 | SEC 13 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8379849 | 37.2570695833333 | SEC 13 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8379849 | 37.2570695833333 | SEC 13 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8379849 | 37.2570695833333 | SEC 13 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8379849 | 37.2570695833333 | SEC 13 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8379849 | 37.2570695833333 | SEC 13 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6617118 | 37.2198660833333 | SEC 34 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6617118 | 37.2198660833333 | SEC 34 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6617118 | 37.2198660833333 | SEC 34 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6617118 | 37.2198660833333 | SEC 34 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6723889 | 37.2646043611111 | SEC 16 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6723889 | 37.2646043611111 | SEC 16 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6723889 | 37.2646043611111 | SEC 16 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6723889 | 37.2646043611111 | SEC 16 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8950443 | 37.2183443333333 | SEC 33 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8950443 | 37.2183443333333 | SEC 33 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8950443 | 37.2183443333333 | SEC 33 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8950443 | 37.2183443333333 | SEC 33 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8804660 | 37.2272035555556 | SEC 27 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8804660 | 37.2272035555556 | SEC 27 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8804660 | 37.2272035555556 | SEC 27 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8804660 | 37.2272035555556 | SEC 27 T32S R6 | 0.098568 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 5.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0547 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0547 |
| 071 | 0547 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0547 |
| 071 | 0547 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0547 |
| 071 | 0547 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0547 |
| 071 | 0548 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0548 |
| 071 | 0548 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0548 |
| 071 | 0548 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0548 |
| 071 | 0548 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0548 |
| 071 | 0549 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0549 |
| 071 | 0549 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0549 |
| 071 | 0549 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0549 |
| 071 | 0549 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0549 |
| 071 | 0550 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0550 |
| 071 | 0550 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0550 |
| 071 | 0550 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0550 |
| 071 | 0550 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0550 |
| 071 | 0551 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0551 |
| 071 | 0551 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0551 |
| 071 | 0551 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0551 |
| 071 | 0551 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0551 |
| 071 | 0552 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0552 |
| 071 | 0552 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0552 |
| 071 | 0552 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0552 |
| 071 | 0552 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0552 |
| 071 | 0553 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0553 |
| 071 | 0553 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0553 |
| 071 | 0553 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0553 |
| 071 | 0553 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0553 |
| 071 | 0554 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0554 |
| 071 | 0554 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0554 |
| 071 | 0554 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0554 |
| 071 | 0554 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0554 |
| 071 | 0555 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0555 |
| 071 | 0555 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0555 |
| 071 | 0555 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0555 |
| 071 | 0555 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0555 |
| 071 | 0556 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0556 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2403.XP | 0 | | | -1 | 18.45 |
| 11LA2403.XP | 0 | | | -1 | 390.499 |
| 11LA2403.XP | 0 | | | -1 | 629.02 |
| 11LA2403.XP | 0 | | | -1 | 26.64 |
| 11LA2402.XP | 0 | | | -1 | 18.45 |
| 11LA2402.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2402.XP | 0 | | | -1 | 629.02 |
| 11LA2402.XP | 0 | | | -1 | 26.64 |
| 11LA2401.XP | 0 | | | -1 | 18.45 |
| 11LA2401.XP | 0 | | | -1 | 390.499 |
| 11LA2401.XP | 0 | | | -1 | 629.02 |
| 11LA2401.XP | 0 | | | -1 | 26.64 |
| 11LA2400.XP | 0 | | | -1 | 18.45 |
| 11LA2400.XP | 0 | | | -1 | 390.499 |
| 11LA2400.XP | 0 | | | -1 | 629.02 |
| 11LA2400.XP | 0 | | | -1 | 26.64 |
| 11LA2399.XP | 0 | | | -1 | 18.45 |
| 11LA2399.XP | 0 | | | -1 | 390.499 |
| 11LA2399.XP | 0 | | | -1 | 629.02 |
| 11LA2399.XP | 0 | | | -1 | 26.64 |
| 11LA2398.XP | 0 | | | -1 | 18.45 |
| 11LA2398.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 370.613 |
| 11LA2398.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2398.XP | 0 | | | -1 | 26.64 |
| 11LA2397.XP | 0 | | | -1 | 18.45 |
| 11LA2397.XP | 0 | | | -1 | 390.499 |
| 11LA2397.XP | 0 | | | -1 | 629.02 |
| 11LA2397.XP | 0 | | | -1 | 26.64 |
| 11LA2396.XP | 0 | | | -1 | 26.64 |
| 11LA2396.XP | 0 | | | -1 | 390.499 |
| 11LA2396.XP | 0 | | | -1 | 629.02 |
| 11LA2396.XP | 0 | | | -1 | 26.64 |
| 11LA2395.XP | 0 | | | -1 | 18.64 |
| 11LA2395.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2395.XP | 0 | | | -1 | 629.02 |
| 11LA2395.XP | 0 | | | -1 | 26.64 |
| 11LA2394.XP | 0 | | | -1 | 18.45 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - CHEVELLE 21-9 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - CHEVELLE 21-9 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - CHEVELLE 21-9 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - CHEVELLE 21-9 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - CIMARRON 32-18 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - CIMARRON 32-18 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - CIMARRON 32-18 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - CIMARRON 32-18 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 5.06 HP | PIONEER NAT RES - CROSSWORD 41-36 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 5.06 HP | PIONEER NAT RES - CROSSWORD 41-36 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 5.06 HP | PIONEER NAT RES - CROSSWORD 41-36 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 5.06 HP | PIONEER NAT RES - CROSSWORD 41-36 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - DALLAS 44-13 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - DALLAS 44-13 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - DALLAS 44-13 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - DALLAS 44-13 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - DELOREAN 31-13 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - DELOREAN 31-13 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - DELOREAN 31-13 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - DELOREAN 31-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 86 HP | PIONEER NAT RES - DENISE 34-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 86 HP | PIONEER NAT RES - DENISE 34-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 86 HP | PIONEER NAT RES - DENISE 34-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 86 HP | PIONEER NAT RES - DENISE 34-2 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80..5 HP | PIONEER NAT RES - ECLIPSE 33-16 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80..5 HP | PIONEER NAT RES - ECLIPSE 33-16 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80..5 HP | PIONEER NAT RES - ECLIPSE 33-16 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80..5 HP | PIONEER NAT RES - ECLIPSE 33-16 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - FRANVILO 22-35 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - FRANVILO 22-35 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - FRANVILO 22-35 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - FRANVILO 22-35 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - JILL 32-15 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - JILL 32-15 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - JILL 32-15 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - JILL 32-15 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | PIONEER NAT RES - LE MANS 44-11 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.167431 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068968 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7872008 | 37.2786563888889 | SEC 9 T32S R66 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7872008 | 37.2786563888889 | SEC 9 T32S R66 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7872008 | 37.2786563888889 | SEC 9 T32S R66 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7872008 | 37.2786563888889 | SEC 9 T32S R66 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9259856 | 37.2593705833333 | SEC 18 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9259856 | 37.2593705833333 | SEC 18 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9259856 | 37.2593705833333 | SEC 18 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9259856 | 37.2593705833333 | SEC 18 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9394680 | 37.2191534444444 | SEC 36 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9394680 | 37.2191534444444 | SEC 36 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9394680 | 37.2191534444444 | SEC 36 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9394680 | 37.2191534444444 | SEC 36 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7259980 | 37.2513873611111 | SEC 13 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7259980 | 37.2513873611111 | SEC 13 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7259980 | 37.2513873611111 | SEC 13 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7259980 | 37.2513873611111 | SEC 13 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8366483 | 37.2625399166667 | SEC 13 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8366483 | 37.2625399166667 | SEC 13 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8366483 | 37.2625399166667 | SEC 13 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8366483 | 37.2625399166667 | SEC 13 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8570504 | 37.1961878055556 | SEC 2 T33S R67 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8570504 | 37.1961878055556 | SEC 2 T33S R67 | 1.167431 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8570504 | 37.1961878055556 | SEC 2 T33S R67 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8570504 | 37.1961878055556 | SEC 2 T33S R67 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8904908 | 37.2550621944444 | SEC 16 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8904908 | 37.2550621944444 | SEC 16 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8904908 | 37.2550621944444 | SEC 16 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8904908 | 37.2550621944444 | SEC 16 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6448661 | 37.2175186111111 | SEC 35 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6448661 | 37.2175186111111 | SEC 35 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6448661 | 37.2175186111111 | SEC 35 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6448661 | 37.2175186111111 | SEC 35 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6572139 | 37.2612205555556 | SEC 15 T32S R6 | 0.068968 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6572139 | 37.2612205555556 | SEC 15 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6572139 | 37.2612205555556 | SEC 15 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6572139 | 37.2612205555556 | SEC 15 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8490642 | 37.1796876111111 | SEC 11 T33S R6 | 0.068265 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0556 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0556 |
| 071 | 0556 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0556 |
| 071 | 0556 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0556 |
| 071 | 0557 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0557 |
| 071 | 0557 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0557 |
| 071 | 0557 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0557 |
| 071 | 0557 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0557 |
| 071 | 0558 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0558 |
| 071 | 0558 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0558 |
| 071 | 0558 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0558 |
| 071 | 0558 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0558 |
| 071 | 0559 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0559 |
| 071 | 0559 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0559 |
| 071 | 0559 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0559 |
| 071 | 0559 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0559 |
| 071 | 0560 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0560 |
| 071 | 0560 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0560 |
| 071 | 0560 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0560 |
| 071 | 0560 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0560 |
| 071 | 0561 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0561 |
| 071 | 0561 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0561 |
| 071 | 0561 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0561 |
| 071 | 0561 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0561 |
| 071 | 0562 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0562 |
| 071 | 0562 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0562 |
| 071 | 0562 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0562 |
| 071 | 0562 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0562 |
| 071 | 0562 | 002 | 01 | 50000 | 6.3 | 1000 GALLONS THROUGHPUT | 071-0562 |
| 071 | 0562 | 002 | 01 | CO | 6.3 | 1000 GALLONS THROUGHPUT | 071-0562 |
| 071 | 0562 | 002 | 01 | NO2 | 6.3 | 1000 GALLONS THROUGHPUT | 071-0562 |
| 071 | 0562 | 002 | 01 | VOC | 6.3 | 1000 GALLONS THROUGHPUT | 071-0562 |
| 071 | 0563 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0563 |
| 071 | 0563 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0563 |
| 071 | 0563 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0563 |
| 071 | 0563 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0563 |
| 071 | 0564 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0564 |
| 071 | 0564 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0564 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2394.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2394.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |
| 11LA2394.XP | 0 | | | -1 | 26.64 |
| 11LA2360.XP | 0 | | | -1 | 18.4484 |
| 11LA2360.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2360.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |
| 11LA2360.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.4484 |
| 11LA2359.XP | 0 | | | -1 | 18.4484 |
| 11LA2359.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2359.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |
| 11LA2359.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2358.XP | 0 | | | -1 | 18.4484 |
| 11LA2358.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2358.XP | 0 | | | -1 | 629.02 |
| 11LA2358.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2416.XP | 0 | | | -1 | 18.45 |
| 11LA2416.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2416.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |
| 11LA2416.XP | 0 | | | -1 | 26.64 |
| 11LA2415.XP | 0 | | | -1 | 18.45 |
| 11LA2415.XP | 0 | | | -1 | 390.499 |
| 11LA2415.XP | 0 | | | -1 | 629.02 |
| 11LA2415.XP | 0 | | | -1 | 26.64 |
| 11LA2414.XP | 0 | | | -1 | 18.45 |
| 11LA2414.XP | 0 | | | -1 | 373.613 |
| 11LA2414.XP | 0 | | | -1 | 2022.15 |
| 11LA2414.XP | 0 | | | -1 | 26.64 |
| 11LA2235 | 0 | | | -1 | 16.48 |
| 11LA2235 | 0 | | | -1 | 373.613 |
| 11LA2235 | 0 | | | -1 | 2022.15 |
| 11LA2235 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2413.XP | 0 | | | -1 | 18.45 |
| 11LA2413.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2413.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |
| 11LA2413.XP | 0 | | | -1 | 26.64 |
| 11LA2412.XP | 0 | | | -1 | 18.45 |
| 11LA2412.XP | 0 | | | -1 | 390.499 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD NATURAL GAS ENGINE | PIONEER NAT RES - LE MANS 44-11 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | PIONEER NAT RES - LE MANS 44-11 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | PIONEER NAT RES - LE MANS 44-11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | PIONEER NAT RES - LIFEBOAT 14-34 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | PIONEER NAT RES - LIFEBOAT 14-34 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | PIONEER NAT RES - LIFEBOAT 14-34 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | PIONEER NAT RES - LIFEBOAT 14-34 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - LORENCITO 10-2-34-67 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - LORENCITO 10-2-34-67 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - LORENCITO 10-2-34-67 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - LORENCITO 10-2-34-67 | 7 | 24 | 8760 |
| NATURAL GAS COMP. ENG | PIONEER NAT RES - LORENCITO 7-7-34-66 | 7 | 24 | 8760 |
| NATURAL GAS COMP. ENG | PIONEER NAT RES - LORENCITO 7-7-34-66 | 7 | 24 | 8760 |
| NATURAL GAS COMP. ENG | PIONEER NAT RES - LORENCITO 7-7-34-66 | 7 | 24 | 8760 |
| NATURAL GAS COMP. ENG | PIONEER NAT RES - LORENCITO 7-7-34-66 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - LUSK 21-17 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - LUSK 21-17 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - LUSK 21-17 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - LUSK 21-17 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MAGELLAN 21-20 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MAGELLAN 21-20 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MAGELLAN 21-20 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MAGELLAN 21-20 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MANVILLE 42-14 TR | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MANVILLE 42-14 TR | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MANVILLE 42-14 TR | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MANVILLE 42-14 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MANVILLE 42-14 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MANVILLE 42-14 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MANVILLE 42-14 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MANVILLE 42-14 TR | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MARGE 11-16 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MARGE 11-16 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MARGE 11-16 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MARGE 11-16 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MCCLAREN 13-34 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MCCLAREN 13-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068259 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.068259 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068259 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098406 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068259 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098406 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051912 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8490642 | 37.1796876111111 | SEC 11 T33S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8490642 | 37.1796876111111 | SEC 11 T33S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8490642 | 37.1796876111111 | SEC 11 T33S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7764003 | 37.2974171944444 | SEC 34 T31S R6 | 0.068259 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7764003 | 37.2974171944444 | SEC 34 T31S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7764003 | 37.2974171944444 | SEC 34 T31S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7764003 | 37.2974171944444 | SEC 34 T31S R6 | 0.068259 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8541521 | 37.11166875 | SEC 2 T34S R67 | 0.068259 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8541521 | 37.11166875 | SEC 2 T34S R67 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8541521 | 37.11166875 | SEC 2 T34S R67 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8541521 | 37.11166875 | SEC 2 T34S R67 | 0.098406 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8165838 | 37.1001844166667 | SEC 7 T34S R66 | 0.068259 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8165838 | 37.1001844166667 | SEC 7 T34S R66 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8165838 | 37.1001844166667 | SEC 7 T34S R66 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8165838 | 37.1001844166667 | SEC 7 T34S R66 | 0.098406 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6975281 | 37.2649196111111 | SEC 17 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6975281 | 37.2649196111111 | SEC 17 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6975281 | 37.2649196111111 | SEC 17 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6975281 | 37.2649196111111 | SEC 17 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6973651 | 37.2489212222222 | SEC 20 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6973651 | 37.2489212222222 | SEC 20 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6973651 | 37.2489212222222 | SEC 20 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6973651 | 37.2489212222222 | SEC 20 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7428562 | 37.2595765833333 | SEC 14 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7428562 | 37.2595765833333 | SEC 14 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7428562 | 37.2595765833333 | SEC 14 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7428562 | 37.2595765833333 | SEC 14 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7428562 | 37.2595765833333 | SEC 14 T32S R6 | 0.051912 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7428562 | 37.2595765833333 | SEC 14 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7428562 | 37.2595765833333 | SEC 14 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7428562 | 37.2595765833333 | SEC 14 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7925736 | 37.177408 | SEC 16 T33S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7925736 | 37.177408 | SEC 16 T33S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7925736 | 37.177408 | SEC 16 T33S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7925736 | 37.177408 | SEC 16 T33S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8811321 | 37.2132386666667 | SEC 34 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8811321 | 37.2132386666667 | SEC 34 T32S R6 | 1.444846 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0564 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0564 |
| 071 | 0564 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0564 |
| 071 | 0565 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0565 |
| 071 | 0565 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0565 |
| 071 | 0565 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0565 |
| 071 | 0565 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0565 |
| 071 | 0566 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0566 |
| 071 | 0566 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0566 |
| 071 | 0566 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0566 |
| 071 | 0566 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0566 |
| 071 | 0567 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0567 |
| 071 | 0567 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0567 |
| 071 | 0567 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0567 |
| 071 | 0567 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0567 |
| 071 | 0568 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0568 |
| 071 | 0568 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0568 |
| 071 | 0568 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0568 |
| 071 | 0568 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0568 |
| 071 | 0569 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0569 |
| 071 | 0569 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0569 |
| 071 | 0569 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0569 |
| 071 | 0569 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0569 |
| 071 | 0570 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0570 |
| 071 | 0570 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0570 |
| 071 | 0570 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0570 |
| 071 | 0570 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0570 |
| 071 | 0571 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0571 |
| 071 | 0571 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0571 |
| 071 | 0571 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0571 |
| 071 | 0571 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0571 |
| 071 | 0572 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0572 |
| 071 | 0572 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0572 |
| 071 | 0572 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0572 |
| 071 | 0572 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0572 |
| 071 | 0573 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0573 |
| 071 | 0573 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0573 |
| 071 | 0573 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0573 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2412.XP | 0 | | | -1 | 629.02 |
| 11LA2412.XP | 0 | | | -1 | 26.64 |
| 11LA2411.XP | 0 | | | -1 | 18.45 |
| 11LA2411.XP | 0 | | | -1 | 390.499 |
| 11LA2411.XP | 0 | | | -1 | 629.02 |
| 11LA2411.XP | 0 | | | -1 | 26.64 |
| 11LA2410.XP | 0 | | | -1 | 18.45 |
| 11LA2410.XP | 0 | | | -1 | 390.499 |
| 11LA2410.XP | 0 | | | -1 | 629.02 |
| 11LA2410.XP | 0 | | | -1 | 26.64 |
| 11LA2409.XP | 0 | | | -1 | 18.45 |
| 11LA2409.XP | 0 | | | -1 | 390.499 |
| 11LA2409.XP | 0 | | | -1 | 629.02 |
| 11LA2409.XP | 0 | | | -1 | 26.64 |
| 11LA2369.XP | 0 | | | -1 | 18.4484 |
| 11LA2369.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2369.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2369.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2368.XP | 0 | | | -1 | 18.4484 |
| 11LA2368.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2368.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |
| 11LA2368.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2367.XP | 0 | | | -1 | 18.4484 |
| 11LA2367.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2367.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |
| 11LA2367.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.592 |
| 11LA2366.XP | 0 | | | -1 | 18.4484 |
| 11LA2366.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2366.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |
| 11LA2366.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2365.XP | 0 | | | -1 | 18.4484 |
| 11LA2365.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2365.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |
| 11LA2365.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2364.XP | 0 | | | -1 | 18.4484 |
| 11LA2364.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2364.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MCCLAREN 13-34 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - MCCLAREN 13-34 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - MUFFINS 14-18 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - MUFFINS 14-18 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - MUFFINS 14-18 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 80.5 HP | PIONEER NAT RES - MUFFINS 14-18 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - NOVA 11-14 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - NOVA 11-14 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - NOVA 11-14 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - NOVA 11-14 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - ORTIZ 41-12 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - ORTIZ 41-12 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - ORTIZ 41-12 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 80.5 HP | PIONEER NAT RES - ORTIZ 41-12 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - PIRATE 14-9 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - PIRATE 14-9 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - PIRATE 14-9 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - PIRATE 14-9 | 7 | 24 | 8760 |
| NAT GAS COMP ENGINE | PIONEER NAT RES - RAMBLER 23-36 | 7 | 24 | 8760 |
| NAT GAS COMP ENGINE | PIONEER NAT RES - RAMBLER 23-36 | 7 | 24 | 8760 |
| NAT GAS COMP ENGINE | PIONEER NAT RES - RAMBLER 23-36 | 7 | 24 | 8760 |
| NAT GAS COMP ENGINE | PIONEER NAT RES - RAMBLER 23-36 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - ROAD CANYON 44-8 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - ROAD CANYON 44-8 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - ROAD CANYON 44-8 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - ROAD CANYON 44-8 | 7 | 24 | 8760 |
| NAT GAS COMP ENGINE | PIONEER NAT RES - SHAWNEE 34-3 | 7 | 24 | 8760 |
| NAT GAS COMP ENGINE | PIONEER NAT RES - SHAWNEE 34-3 | 7 | 24 | 8760 |
| NAT GAS COMP ENGINE | PIONEER NAT RES - SHAWNEE 34-3 | 7 | 24 | 8760 |
| NAT GAS COMP ENGINE | PIONEER NAT RES - SHAWNEE 34-3 | 7 | 24 | 8760 |
| NAT GAS COMP ENGINE | PIONEER NAT RES - SHERRY 12-16 | 7 | 24 | 8760 |
| NAT GAS COMP ENGINE | PIONEER NAT RES - SHERRY 12-16 | 7 | 24 | 8760 |
| NAT GAS COMP ENGINE | PIONEER NAT RES - SHERRY 12-16 | 7 | 24 | 8760 |
| NAT GAS COMP ENGINE | PIONEER NAT RES - SHERRY 12-16 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SHILOH 42-17 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SHILOH 42-17 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SHILOH 42-17 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068265 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068259 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098406 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068259 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09839 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068259 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098406 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068259 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098406 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068259 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8811321 | 37.2132386666667 | SEC 34 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8811321 | 37.2132386666667 | SEC 34 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7205654 | 37.2512840277778 | SEC 18 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7205654 | 37.2512840277778 | SEC 18 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7205654 | 37.2512840277778 | SEC 18 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7205654 | 37.2512840277778 | SEC 18 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7553570 | 37.2635523333333 | SEC 14 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7553570 | 37.2635523333333 | SEC 14 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7553570 | 37.2635523333333 | SEC 14 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7553570 | 37.2635523333333 | SEC 14 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8313935 | 37.2795291111111 | SEC 12 T32S R6 | 0.068265 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8313935 | 37.2795291111111 | SEC 12 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8313935 | 37.2795291111111 | SEC 12 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8313935 | 37.2795291111111 | SEC 12 T32S R6 | 0.098568 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.900447 | 37.2676926111111 | SEC 9 T32S R67 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.900447 | 37.2676926111111 | SEC 9 T32S R67 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.900447 | 37.2676926111111 | SEC 9 T32S R67 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.900447 | 37.2676926111111 | SEC 9 T32S R67 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7342364 | 37.2145390833333 | SEC 36 T32S R6 | 0.068259 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7342364 | 37.2145390833333 | SEC 36 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7342364 | 37.2145390833333 | SEC 36 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7342364 | 37.2145390833333 | SEC 36 T32S R6 | 0.098406 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6884057 | 37.2686079444444 | SEC 8 T32S R65 | 0.068259 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6884057 | 37.2686079444444 | SEC 8 T32S R65 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6884057 | 37.2686079444444 | SEC 8 T32S R65 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6884057 | 37.2686079444444 | SEC 8 T32S R65 | 0.09839 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7655710 | 37.2813033333333 | SEC 3 T32S R66 | 0.068259 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7655710 | 37.2813033333333 | SEC 3 T32S R66 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7655710 | 37.2813033333333 | SEC 3 T32S R66 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7655710 | 37.2813033333333 | SEC 3 T32S R66 | 0.098406 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6836951 | 37.2598429166667 | SEC 16 T32S R6 | 0.068259 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6836951 | 37.2598429166667 | SEC 16 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6836951 | 37.2598429166667 | SEC 16 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6836951 | 37.2598429166667 | SEC 16 T32S R6 | 0.098406 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7975110 | 37.1732965555556 | SEC 17 T33S R6 | 0.068259 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7975110 | 37.1732965555556 | SEC 17 T33S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7975110 | 37.1732965555556 | SEC 17 T33S R6 | 2.327374 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0573 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0573 |
| 071 | 0574 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0574 |
| 071 | 0574 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0574 |
| 071 | 0574 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0574 |
| 071 | 0574 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0574 |
| 071 | 0575 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0575 |
| 071 | 0575 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0575 |
| 071 | 0575 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0575 |
| 071 | 0575 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0575 |
| 071 | 0576 | 001 | 01 | 50000 | 7.4 | MILLION CUBIC FEET BURNED | 071-0576 |
| 071 | 0576 | 001 | 01 | CO | 7.4 | MILLION CUBIC FEET BURNED | 071-0576 |
| 071 | 0576 | 001 | 01 | NO2 | 7.4 | MILLION CUBIC FEET BURNED | 071-0576 |
| 071 | 0576 | 001 | 01 | VOC | 7.4 | MILLION CUBIC FEET BURNED | 071-0576 |
| 071 | 0576 | 002 | 01 | 50000 | 8.8 | MILLION CUBIC FEET BURNED | 071-0576 |
| 071 | 0576 | 002 | 01 | CO | 8.8 | MILLION CUBIC FEET BURNED | 071-0576 |
| 071 | 0576 | 002 | 01 | NO2 | 8.8 | MILLION CUBIC FEET BURNED | 071-0576 |
| 071 | 0576 | 002 | 01 | VOC | 8.8 | MILLION CUBIC FEET BURNED | 071-0576 |
| 071 | 0577 | 001 | 01 | 50000 | 8.8 | MILLION CUBIC FEET BURNED | 071-0577 |
| 071 | 0577 | 001 | 01 | CO | 8.8 | MILLION CUBIC FEET BURNED | 071-0577 |
| 071 | 0577 | 001 | 01 | NO2 | 8.8 | MILLION CUBIC FEET BURNED | 071-0577 |
| 071 | 0577 | 001 | 01 | VOC | 8.8 | MILLION CUBIC FEET BURNED | 071-0577 |
| 071 | 0578 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0578 |
| 071 | 0578 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0578 |
| 071 | 0578 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0578 |
| 071 | 0578 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0578 |
| 071 | 0578 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0578 |
| 071 | 0578 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0578 |
| 071 | 0578 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0578 |
| 071 | 0578 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0578 |
| 071 | 0579 | 001 | 01 | 50000 | 8.8 | MILLION CUBIC FEET BURNED | 071-0579 |
| 071 | 0579 | 001 | 01 | CO | 8.8 | MILLION CUBIC FEET BURNED | 071-0579 |
| 071 | 0579 | 001 | 01 | NO2 | 8.8 | MILLION CUBIC FEET BURNED | 071-0579 |
| 071 | 0579 | 001 | 01 | VOC | 8.8 | MILLION CUBIC FEET BURNED | 071-0579 |
| 071 | 0580 | 001 | 01 | 50000 | 8.8 | MILLION CUBIC FEET BURNED | 071-0580 |
| 071 | 0580 | 001 | 01 | CO | 8.8 | MILLION CUBIC FEET BURNED | 071-0580 |
| 071 | 0580 | 001 | 01 | NO2 | 8.8 | MILLION CUBIC FEET BURNED | 071-0580 |
| 071 | 0580 | 001 | 01 | VOC | 8.8 | MILLION CUBIC FEET BURNED | 071-0580 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2364.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2363.XP | 0 | | | -1 | 18.4484 |
| 11LA2363.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2363.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |
| 11LA2363.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2362.XP | 0 | | | -1 | 18.4484 |
| 11LA2362.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2362.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |
| 11LA2362.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.4484 |
| 11LA2361.CN | 0 | | | -1 | 18.4484 |
| 11LA2361.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 390.499 |
| 11LA2361.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 629.02 |
| 11LA2361.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2417.XP | 0 | | | -1 | 18.4484 |
| 11LA2417.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 377.834 |
| 11LA2417.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 472.821 |
| 11LA2417.XP | 0 | | | -1 | 26.5962 |
| 11LA2422.XP | 0 | | | -1 | 18.4484 |
| 11LA2422.XP | 0 | | | -1 | 377.834 |
| 11LA2422.XP | 0 | | | -1 | 472.821 |
| 11LA2422.XP | 0 | | | -1 | 26.5962 |
| 11LA2421.XP | 0 | | | -1 | 25.3968254 |
| 11LA2421.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 380.952381 |
| 11LA2421.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 663.4920635 |
| 11LA2421.XP | 0 | | | -1 | 38.0952381 |
| 11LA2221 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2221 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2221 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2221 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2420.XP | 0 | | | -1 | 18.4484 |
| 11LA2420.XP | 0 | | | -1 | 377.834 |
| 11LA2420.XP | 0 | | | -1 | 472.821 |
| 11LA2420.XP | 0 | | | -1 | 26.5962 |
| 11LA2419.XP | 0 | | | -1 | 19.2549 |
| 11LA2419.XP | 0 | | | -1 | 377.834 |
| 11LA2419.XP | 0 | | | -1 | 472.821 |
| 11LA2419.XP | 0 | | | -1 | 26.5962 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SHILOH 42-17 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENIGNE | PIONEER NAT RES - SHOVELHEAD 13-35 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENIGNE | PIONEER NAT RES - SHOVELHEAD 13-35 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENIGNE | PIONEER NAT RES - SHOVELHEAD 13-35 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENIGNE | PIONEER NAT RES - SHOVELHEAD 13-35 | 7 | 24 | 8760 |
| NAT GAS COMP ENG | PIONEER NAT RES - TIGER CUB 13-25 TR | 7 | 24 | 8760 |
| NAT GAS COMP ENG | PIONEER NAT RES - TIGER CUB 13-25 TR | 7 | 24 | 8760 |
| NAT GAS COMP ENG | PIONEER NAT RES - TIGER CUB 13-25 TR | 7 | 24 | 8760 |
| NAT GAS COMP ENG | PIONEER NAT RES - TIGER CUB 13-25 TR | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - VERMEJO 11-2 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - VERMEJO 11-2 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - VERMEJO 11-2 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - VERMEJO 11-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 96.6 HP | PIONEER NAT RES - VERMEJO 11-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 96.6 HP | PIONEER NAT RES - VERMEJO 11-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 96.6 HP | PIONEER NAT RES - VERMEJO 11-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 96.6 HP | PIONEER NAT RES - VERMEJO 11-2 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 96.6 | PIONEER NAT RES - DUNN 14-5 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 96.6 | PIONEER NAT RES - DUNN 14-5 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 96.6 | PIONEER NAT RES - DUNN 14-5 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 96.6 | PIONEER NAT RES - DUNN 14-5 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 96.6 HP | PIONEER NAT RES - MONTOYA 1-22 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 96.6 HP | PIONEER NAT RES - MONTOYA 1-22 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 96.6 HP | PIONEER NAT RES - MONTOYA 1-22 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 96.6 HP | PIONEER NAT RES - MONTOYA 1-22 R&V | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 1-22 R&V | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 1-22 R&V | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 1-22 R&V | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 1-22 R&V | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 96 | PIONEER NAT RES - MONTOYA 6-31 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 96 | PIONEER NAT RES - MONTOYA 6-31 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 96 | PIONEER NAT RES - MONTOYA 6-31 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 96 | PIONEER NAT RES - MONTOYA 6-31 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED 96.6 HP | PIONEER NAT RES - MONTOYA 7-12 R&V | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED 96.6 HP | PIONEER NAT RES - MONTOYA 7-12 R&V | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED 96.6 HP | PIONEER NAT RES - MONTOYA 7-12 R&V | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED 96.6 HP | PIONEER NAT RES - MONTOYA 7-12 R&V | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098406 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068259 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098406 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068259 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.068259 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068259 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.444846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.327374 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098406 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.081173 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.66247 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.080412 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.117023 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.081173 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.66247 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.080412 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.117023 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.08 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.2 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.09 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.081173 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.66247 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.080412 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.117023 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084722 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.66247 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.080412 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.117023 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7975110 | 37.1732965555556 | SEC 17 T33S R6 | 0.098406 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.646715 | 37.2121368888889 | SEC 35 T32S R6 | 0.068259 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.646715 | 37.2121368888889 | SEC 35 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.646715 | 37.2121368888889 | SEC 35 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.646715 | 37.2121368888889 | SEC 35 T32S R6 | 0.098406 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7373611 | 37.2288555 | SEC 25 T32S R6 | 0.068259 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7373611 | 37.2288555 | SEC 25 T32S R6 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7373611 | 37.2288555 | SEC 25 T32S R6 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7373611 | 37.2288555 | SEC 25 T32S R6 | 0.068259 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8623908 | 37.2057339722222 | SEC 2 T33S R67 | 0.068259 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8623908 | 37.2057339722222 | SEC 2 T33S R67 | 1.444846 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8623908 | 37.2057339722222 | SEC 2 T33S R67 | 2.327374 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8623908 | 37.2057339722222 | SEC 2 T33S R67 | 0.098406 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8623908 | 37.2057339722222 | SEC 2 T33S R67 | 0.081173 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8623908 | 37.2057339722222 | SEC 2 T33S R67 | 1.66247 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8623908 | 37.2057339722222 | SEC 2 T33S R67 | 2.080412 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8623908 | 37.2057339722222 | SEC 2 T33S R67 | 0.117023 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9165191 | 37.1964095833333 | SEC 5 T33S R67 | 0.081173 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9165191 | 37.1964095833333 | SEC 5 T33S R67 | 1.66247 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9165191 | 37.1964095833333 | SEC 5 T33S R67 | 2.080412 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9165191 | 37.1964095833333 | SEC 5 T33S R67 | 0.117023 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9473161 | 37.2014058888889 | SEC 1 T33S R68 | 0.08 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9473161 | 37.2014058888889 | SEC 1 T33S R68 | 1.2 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9473161 | 37.2014058888889 | SEC 1 T33S R68 | 2.09 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9473161 | 37.2014058888889 | SEC 1 T33S R68 | 0.12 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9473161 | 37.2014058888889 | SEC 1 T33S R68 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9473161 | 37.2014058888889 | SEC 1 T33S R68 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9473161 | 37.2014058888889 | SEC 1 T33S R68 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9473161 | 37.2014058888889 | SEC 1 T33S R68 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9266535 | 37.2059133888889 | SEC 6 T33S R67 | 0.081173 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9266535 | 37.2059133888889 | SEC 6 T33S R67 | 1.66247 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9266535 | 37.2059133888889 | SEC 6 T33S R67 | 2.080412 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9266535 | 37.2059133888889 | SEC 6 T33S R67 | 0.117023 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9350673 | 37.1881506666667 | SEC 7 T33S R67 | 0.084722 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9350673 | 37.1881506666667 | SEC 7 T33S R67 | 1.66247 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9350673 | 37.1881506666667 | SEC 7 T33S R67 | 2.080412 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9350673 | 37.1881506666667 | SEC 7 T33S R67 | 0.117023 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0581 | 001 | 01 | 50000 | 8.8 | MILLION CUBIC FEET BURNED | 071-0581 |
| 071 | 0581 | 001 | 01 | CO | 8.8 | MILLION CUBIC FEET BURNED | 071-0581 |
| 071 | 0581 | 001 | 01 | NO2 | 8.8 | MILLION CUBIC FEET BURNED | 071-0581 |
| 071 | 0581 | 001 | 01 | VOC | 8.8 | MILLION CUBIC FEET BURNED | 071-0581 |
| 071 | 0581 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0581 |
| 071 | 0581 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0581 |
| 071 | 0581 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0581 |
| 071 | 0581 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0581 |
| 071 | 0582 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 071-0582 |
| 071 | 0582 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 071-0582 |
| 071 | 0582 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 071-0582 |
| 071 | 0582 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 071-0582 |
| 071 | 0583 | 001 | 01 | 50000 | 4.8 | MILLION CUBIC FEET BURNED | 071-0583 |
| 071 | 0583 | 001 | 01 | CO | 4.8 | MILLION CUBIC FEET BURNED | 071-0583 |
| 071 | 0583 | 001 | 01 | NO2 | 4.8 | MILLION CUBIC FEET BURNED | 071-0583 |
| 071 | 0583 | 001 | 01 | VOC | 4.8 | MILLION CUBIC FEET BURNED | 071-0583 |
| 071 | 0584 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0584 |
| 071 | 0584 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0584 |
| 071 | 0584 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0584 |
| 071 | 0584 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0584 |
| 071 | 0585 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0585 |
| 071 | 0585 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0585 |
| 071 | 0585 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0585 |
| 071 | 0585 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0585 |
| 071 | 0586 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0586 |
| 071 | 0586 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0586 |
| 071 | 0586 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0586 |
| 071 | 0586 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0586 |
| 071 | 0587 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0587 |
| 071 | 0587 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0587 |
| 071 | 0587 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0587 |
| 071 | 0587 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0587 |
| 071 | 0588 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0588 |
| 071 | 0588 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0588 |
| 071 | 0588 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0588 |
| 071 | 0588 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0588 |
| 071 | 0588 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0588 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2418.XP | 0 | | | -1 | 18.4484 |
| 11LA2418.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 377.834 |
| 11LA2418.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 472.821 |
| 11LA2418.XP | 0 | | | -1 | 26.5962 |
| 11LA2371.XP | 0 | | | -1 | 18.4484 |
| 11LA2371.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2371.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2371.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2423.CN | 0 | | | -1 | |
| 11LA2423.CN | 0 | | | -1 | |
| 11LA2423.CN | 0 | | | -1 | |
| 11LA2423.CN | 0 | | | -1 | |
| 11LA2370.CN | 0 | | | -1 | 18.4573 |
| 11LA2370.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3148.59 |
| 11LA2370.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2043.87 |
| 11LA2370.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.6273 |
| 11LA2296.XP | 0 | | | -1 | 19.2549 |
| 11LA2296.XP | 0 | | | -1 | 952.717 |
| 11LA2296.XP | 0 | | | -1 | 1717.4 |
| 11LA2296.XP | 0 | | | -1 | 27.8294 |
| 11LA2295.XP | 0 | | | -1 | 18.45 |
| 11LA2295.XP | 0 | | | -1 | 1078.07 |
| 11LA2295.XP | 0 | | | -1 | 897.559 |
| 11LA2295.XP | 0 | | | -1 | 26.64 |
| 11LA2294.XP | 0 | | | -1 | 19.2549 |
| 11LA2294.XP | 0 | | | -1 | 952.717 |
| 11LA2294.XP | 0 | | | -1 | 1717.4 |
| 11LA2294.XP | 0 | | | -1 | 27.8294 |
| 11LA2293.XP | 0 | | | -1 | 19.2549 |
| 11LA2293.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2293.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2293.XP | 0 | | | -1 | 27.8294 |
| 11LA2292.XP | 0 | | | -1 | 19.2549 |
| 11LA2292.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2292.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2292.XP | 0 | | | -1 | 27.8294 |
| 11LA2059.XP | 0 | | | -1 | 18.4484 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NATURAL GAS ENGINE RATED AT 96 | PIONEER NAT RES - STATE 16-41 R&V | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 96 | PIONEER NAT RES - STATE 16-41 R&V | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 96 | PIONEER NAT RES - STATE 16-41 R&V | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 96 | PIONEER NAT RES - STATE 16-41 R&V | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - STATE 16-41 R&V | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - STATE 16-41 R&V | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - STATE 16-41 R&V | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - STATE 16-41 R&V | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 176.3 HP | PIONEER NAT RES - COBRA 31-27 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 176.3 HP | PIONEER NAT RES - COBRA 31-27 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 176.3 HP | PIONEER NAT RES - COBRA 31-27 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 176.3 HP | PIONEER NAT RES - COBRA 31-27 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SANTA FE 43-27 R | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SANTA FE 43-27 R | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SANTA FE 43-27 R | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SANTA FE 43-27 R | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - ALABASTER 11-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - ALABASTER 11-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - ALABASTER 11-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - ALABASTER 11-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - ALIBI 23-2 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - ALIBI 23-2 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - ALIBI 23-2 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - ALIBI 23-2 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - ALPHA 33-35 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - ALPHA 33-35 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - ALPHA 33-35 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - ALPHA 33-35 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - ANASAZI 44-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - ANASAZI 44-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - ANASAZI 44-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - ANASAZI 44-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - ANDREW 23-15 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - ANDREW 23-15 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - ANDREW 23-15 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - ANDREW 23-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATE AT 69.2 HP | PIONEER NAT RES - ANDREW 23-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.081173 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.66247 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.080412 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.117023 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044298 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.556616 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.905288 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.063906 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.910789 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.423409 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200255 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200255 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200255 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200255 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | X |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8868806 | 37.1784766666667 | SEC 16 T33S R6 | 0.081173 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8868806 | 37.1784766666667 | SEC 16 T33S R6 | 1.66247 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8868806 | 37.1784766666667 | SEC 16 T33S R6 | 2.080412 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8868806 | 37.1784766666667 | SEC 16 T33S R6 | 0.117023 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8868806 | 37.1784766666667 | SEC 16 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8868806 | 37.1784766666667 | SEC 16 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8868806 | 37.1784766666667 | SEC 16 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8868806 | 37.1784766666667 | SEC 16 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8718675 | 37.2356931944444 | SEC 27 T32S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8718675 | 37.2356931944444 | SEC 27 T32S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8718675 | 37.2356931944444 | SEC 27 T32S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8718675 | 37.2356931944444 | SEC 27 T32S R6 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8678395 | 37.1408204722222 | SEC 27 T33S R6 | 0.044298 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8678395 | 37.1408204722222 | SEC 27 T33S R6 | 7.556616 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8678395 | 37.1408204722222 | SEC 27 T33S R6 | 4.905288 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8678395 | 37.1408204722222 | SEC 27 T33S R6 | 0.063906 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8114276 | 37.1894604166667 | SEC 8 T33S R66 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8114276 | 37.1894604166667 | SEC 8 T33S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8114276 | 37.1894604166667 | SEC 8 T33S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8114276 | 37.1894604166667 | SEC 8 T33S R66 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9662601 | 37.1961037222222 | SEC 2 T33S R68 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9662601 | 37.1961037222222 | SEC 2 T33S R68 | 2.910789 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9662601 | 37.1961037222222 | SEC 2 T33S R68 | 2.423409 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9662601 | 37.1961037222222 | SEC 2 T33S R68 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7461757 | 37.2139965 | SEC 35 T32S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7461757 | 37.2139965 | SEC 35 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7461757 | 37.2139965 | SEC 35 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7461757 | 37.2139965 | SEC 35 T32S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7975586 | 37.1806064722222 | SEC 8 T33S R66 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7975586 | 37.1806064722222 | SEC 8 T33S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7975586 | 37.1806064722222 | SEC 8 T33S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7975586 | 37.1806064722222 | SEC 8 T33S R66 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.660671 | 37.2567892222222 | SEC 15 T32S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.660671 | 37.2567892222222 | SEC 15 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.660671 | 37.2567892222222 | SEC 15 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.660671 | 37.2567892222222 | SEC 15 T32S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.660671 | 37.2567892222222 | SEC 15 T32S R6 | 0.058112 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.6 | TY | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0588 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0588 |
| 071 | 0588 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0588 |
| 071 | 0588 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0588 |
| 071 | 0589 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0589 |
| 071 | 0589 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0589 |
| 071 | 0589 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0589 |
| 071 | 0589 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0589 |
| 071 | 0590 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0590 |
| 071 | 0590 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0590 |
| 071 | 0590 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0590 |
| 071 | 0590 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0590 |
| 071 | 0591 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0591 |
| 071 | 0591 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0591 |
| 071 | 0591 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0591 |
| 071 | 0591 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0591 |
| 071 | 0592 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0592 |
| 071 | 0592 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0592 |
| 071 | 0592 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0592 |
| 071 | 0592 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0592 |
| 071 | 0593 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0593 |
| 071 | 0593 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0593 |
| 071 | 0593 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0593 |
| 071 | 0593 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0593 |
| 071 | 0594 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0594 |
| 071 | 0594 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0594 |
| 071 | 0594 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0594 |
| 071 | 0594 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0594 |
| 071 | 0595 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0595 |
| 071 | 0595 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0595 |
| 071 | 0595 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0595 |
| 071 | 0595 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0595 |
| 071 | 0596 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0596 |
| 071 | 0596 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0596 |
| 071 | 0596 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0596 |
| 071 | 0596 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0596 |
| 071 | 0597 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0597 |
| 071 | 0597 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0597 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2059.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2059.XP | 0 | | | -1 | 2022.15 |
| 11LA2059.XP | 0 | | | -1 | 26.5962 |
| 11LA2291.XP | 0 | | | -1 | 19.2549 |
| 11LA2291.XP | 0 | | | -1 | 952.717 |
| 11LA2291.XP | 0 | | | -1 | 1717.4 |
| 11LA2291.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2290.XP | 0 | | | -1 | 19.2549 |
| 11LA2290.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2290.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2290.XP | 0 | | | -1 | 27.8294 |
| 11LA2289.XP | 0 | | | -1 | 19.8294 |
| 11LA2289.XP | 0 | | | -1 | 952.717 |
| 11LA2289.XP | 0 | | | -1 | 1717.4 |
| 11LA2289.XP | 0 | | | -1 | 27.8294 |
| 11LA2288.XP | 0 | | | -1 | 19.2549 |
| 11LA2288.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2288.XP | 0 | | | -1 | 1717.4 |
| 11LA2288.XP | 0 | | | -1 | 27.8294 |
| 11LA2287.XP | 0 | | | -1 | 19.2549 |
| 11LA2287.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2287.XP | 0 | | | -1 | 1717.4 |
| 11LA2287.XP | 0 | | | -1 | 1717.4 |
| 11LA2286.XP | 0 | | | -1 | 19.2549 |
| 11LA2286.XP | 0 | | | -1 | 952.717 |
| 11LA2286.XP | 0 | | | -1 | 1717.4 |
| 11LA2286.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2285.XP | 0 | | | -1 | 19.2549 |
| 11LA2285.XP | 0 | | | -1 | 952.717 |
| 11LA2285.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2285.XP | 0 | | | -1 | 27.8294 |
| 11LA2284.XP | 0 | | | -1 | 19.2549 |
| 11LA2284.XP | 0 | | | -1 | 952.717 |
| 11LA2284.XP | 0 | | | -1 | 1717.4 |
| 11LA2284.XP | 0 | | | -1 | 27.8294 |
| 11LA2283.XP | 0 | | | -1 | 19.2549 |
| 11LA2283.XP | 0 | | | -1 | 952.717 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATE AT 69.2 HP | PIONEER NAT RES - ANDREW 23-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATE AT 69.2 HP | PIONEER NAT RES - ANDREW 23-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATE AT 69.2 HP | PIONEER NAT RES - ANDREW 23-15 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BALBOA 11-3 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BALBOA 11-3 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BALBOA 11-3 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BALBOA 11-3 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BARLOW 24-36 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BARLOW 24-36 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BARLOW 24-36 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BARLOW 24-36 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BARR 13-11 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BARR 13-11 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BARR 13-11 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BARR 13-11 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BARROW 33-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BARROW 33-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BARROW 33-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BARROW 33-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BELARDE 12-34 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BELARDE 12-34 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BELARDE 12-34 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BELARDE 12-34 | 7 | 24 | 8760 |
| CUMMMINS NAT GAS ENG RATED AT 37 67.6 HP | PIONEER NAT RES - BEM 32-19 | 7 | 24 | 8760 |
| CUMMMINS NAT GAS ENG RATED AT 37 67.6 HP | PIONEER NAT RES - BEM 32-19 | 7 | 24 | 8760 |
| CUMMMINS NAT GAS ENG RATED AT 37 67.6 HP | PIONEER NAT RES - BEM 32-19 | 7 | 24 | 8760 |
| CUMMMINS NAT GAS ENG RATED AT 37 67.6 HP | PIONEER NAT RES - BEM 32-19 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED @ 67.6 HP | PIONEER NAT RES - BLACK BUCK 21-6 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED @ 67.6 HP | PIONEER NAT RES - BLACK BUCK 21-6 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED @ 67.6 HP | PIONEER NAT RES - BLACK BUCK 21-6 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED @ 67.6 HP | PIONEER NAT RES - BLACK BUCK 21-6 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BLACK CLOUD 23-3 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BLACK CLOUD 23-3 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BLACK CLOUD 23-3 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BLACK CLOUD 23-3 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BLONDIE 33-31 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BLONDIE 33-31 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.053539 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200255 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200255 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200255 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.63698 | 20200255 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200255 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200255 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200255 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200255 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.660671 | 37.2567892222222 | SEC 15 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.660671 | 37.2567892222222 | SEC 15 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.660671 | 37.2567892222222 | SEC 15 T32S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7751207 | 37.292937916667 | SEC 3 T32S R66 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7751207 | 37.292937916667 | SEC 3 T32S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7751207 | 37.292937916667 | SEC 3 T32S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7751207 | 37.292937916667 | SEC 3 T32S R66 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7352149 | 37.2961038611111 | SEC 36 T31S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7352149 | 37.2961038611111 | SEC 36 T31S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7352149 | 37.2961038611111 | SEC 36 T31S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7352149 | 37.2961038611111 | SEC 36 T31S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7542767 | 37.1838680277778 | SEC 11 T33S R6 | 0.053539 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7542767 | 37.1838680277778 | SEC 11 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7542767 | 37.1838680277778 | SEC 11 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7542767 | 37.1838680277778 | SEC 11 T33S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8018758 | 37.2711543888889 | SEC 8 T32S R66 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8018758 | 37.2711543888889 | SEC 8 T32S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8018758 | 37.2711543888889 | SEC 8 T32S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8018758 | 37.2711543888889 | SEC 8 T32S R66 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.775424 | 37.3050978055556 | SEC 34 T31S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.775424 | 37.3050978055556 | SEC 34 T31S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.775424 | 37.3050978055556 | SEC 34 T31S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.775424 | 37.3050978055556 | SEC 34 T31S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8199212 | 37.1579134722222 | SEC 19 T33S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8199212 | 37.1579134722222 | SEC 19 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8199212 | 37.1579134722222 | SEC 19 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8199212 | 37.1579134722222 | SEC 19 T33S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7158708 | 37.0324457222222 | SEC 6 T35S R65 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7158708 | 37.0324457222222 | SEC 6 T35S R65 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7158708 | 37.0324457222222 | SEC 6 T35S R65 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7158708 | 37.0324457222222 | SEC 6 T35S R65 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7705702 | 37.1978710277778 | SEC 3 T33S R66 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7705702 | 37.1978710277778 | SEC 3 T33S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7705702 | 37.1978710277778 | SEC 3 T33S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7705702 | 37.1978710277778 | SEC 3 T33S R66 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7117318 | 37.2983478055556 | SEC 31 T31S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7117318 | 37.2983478055556 | SEC 31 T31S R6 | 2.572336 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0597 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0597 |
| 071 | 0597 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0597 |
| 071 | 0598 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0598 |
| 071 | 0598 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0598 |
| 071 | 0598 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0598 |
| 071 | 0598 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0598 |
| 071 | 0599 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0599 |
| 071 | 0599 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0599 |
| 071 | 0599 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0599 |
| 071 | 0599 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0599 |
| 071 | 0600 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0600 |
| 071 | 0600 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0600 |
| 071 | 0600 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0600 |
| 071 | 0600 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0600 |
| 071 | 0601 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0601 |
| 071 | 0601 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0601 |
| 071 | 0601 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0601 |
| 071 | 0601 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0601 |
| 071 | 0602 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0602 |
| 071 | 0602 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0602 |
| 071 | 0602 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0602 |
| 071 | 0602 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0602 |
| 071 | 0603 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0603 |
| 071 | 0603 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0603 |
| 071 | 0603 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0603 |
| 071 | 0603 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0603 |
| 071 | 0604 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0604 |
| 071 | 0604 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0604 |
| 071 | 0604 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0604 |
| 071 | 0604 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0604 |
| 071 | 0605 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0605 |
| 071 | 0605 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0605 |
| 071 | 0605 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0605 |
| 071 | 0605 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0605 |
| 071 | 0606 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0606 |
| 071 | 0606 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0606 |
| 071 | 0606 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0606 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2283.XP | 0 | | | -1 | 1717.4 |
| 11LA2283.XP | 0 | | | -1 | 27.8294 |
| 11LA2282.XP | 0 | | | -1 | 19.2549 |
| 11LA2282.XP | 0 | | | -1 | 952.717 |
| 11LA2282.XP | 0 | | | -1 | 1717.4 |
| 11LA2282.XP | 0 | | | -1 | 27.8294 |
| 11LA2280.XP | 0 | | | -1 | 19.2549 |
| 11LA2280.XP | 0 | | | -1 | 952.717 |
| 11LA2280.XP | 0 | | | -1 | 1717.4 |
| 11LA2280.XP | 0 | | | -1 | 27.8294 |
| 11LA2279.XP | 0 | | | -1 | 19.2549 |
| 11LA2279.XP | 0 | | | -1 | 952.717 |
| 11LA2279.XP | 0 | | | -1 | 1717.4 |
| 11LA2279.XP | 0 | | | -1 | 27.717 |
| 11LA2278.XP | 0 | | | -1 | 19.2549 |
| 11LA2278.XP | 0 | | | -1 | 952.717 |
| 11LA2278.XP | 0 | | | -1 | 1717.4 |
| 11LA2278.XP | 0 | | | -1 | 27.8294 |
| 11LA2277.XP | 0 | | | -1 | 19.2549 |
| 11LA2277.XP | 0 | | | -1 | 952.717 |
| 11LA2277.XP | 0 | | | -1 | 1717.4 |
| 11LA2277.XP | 0 | | | -1 | 27.8294 |
| 11LA2276.XP | 0 | | | -1 | 19.2549 |
| 11LA2276.XP | 0 | | | -1 | 952.717 |
| 11LA2276.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2276.XP | 0 | | | -1 | 27.8294 |
| 11LA2275.XP | 0 | | | -1 | 19.2549 |
| 11LA2275.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2275.XP | 0 | | | -1 | 1717.4 |
| 11LA2275.XP | 0 | | | -1 | 27.8294 |
| 11LA2274.XP | 0 | | | -1 | 19.2549 |
| 11LA2274.XP | 0 | | | -1 | 952.717 |
| 11LA2274.XP | 0 | | | -1 | 1717.4 |
| 11LA2274.XP | 0 | | | -1 | 27.8294 |
| 11LA2273.XP | 0 | | | -1 | 19.2549 |
| 11LA2273.XP | 0 | | | -1 | 952.717 |
| 11LA2273.XP | 0 | | | -1 | 1717.4 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BLONDIE 33-31 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BLONDIE 33-31 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BOWMAN 41-21 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BOWMAN 41-21 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BOWMAN 41-21 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BOWMAN 41-21 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BUSCH 42-30 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BUSCH 42-30 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BUSCH 42-30 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BUSCH 42-30 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BUSHMASTER 32-35 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BUSHMASTER 32-35 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BUSHMASTER 32-35 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BUSHMASTER 32-35 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BUSTER 13-1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BUSTER 13-1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BUSTER 13-1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BUSTER 13-1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BUTCH 33-10 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BUTCH 33-10 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BUTCH 33-10 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - BUTCH 33-10 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BUZZARD 41-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BUZZARD 41-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BUZZARD 41-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BUZZARD 41-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - CALICO 44-19 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - CALICO 44-19 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - CALICO 44-19 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - CALICO 44-19 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - CAMEO 22-2 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - CAMEO 22-2 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - CAMEO 22-2 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - CAMEO 22-2 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - CASPER 14-16 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - CASPER 14-16 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - CASPER 14-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.074836 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7117318 | 37.2983478055556 | SEC 31 T31S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7117318 | 37.2983478055556 | SEC 31 T31S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6692138 | 37.1614154166667 | SEC 21 T33S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6692138 | 37.1614154166667 | SEC 21 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6692138 | 37.1614154166667 | SEC 21 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6692138 | 37.1614154166667 | SEC 21 T33S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8158041 | 37.3176140833333 | SEC 30 T31S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8158041 | 37.3176140833333 | SEC 30 T31S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8158041 | 37.3176140833333 | SEC 30 T31S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8158041 | 37.3176140833333 | SEC 30 T31S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7472162 | 37.3022127222222 | SEC 35 T31S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7472162 | 37.3022127222222 | SEC 35 T31S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7472162 | 37.3022127222222 | SEC 35 T31S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7472162 | 37.3022127222222 | SEC 35 T31S R6 | 0.074836 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7384663 | 37.2868772222222 | SEC 1 T32S R66 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7384663 | 37.2868772222222 | SEC 1 T32S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7384663 | 37.2868772222222 | SEC 1 T32S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7384663 | 37.2868772222222 | SEC 1 T32S R66 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.8703004 | 37.1852828888889 | SEC 10 T33S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.8703004 | 37.1852828888889 | SEC 10 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.8703004 | 37.1852828888889 | SEC 10 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.8703004 | 37.1852828888889 | SEC 10 T33S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6880986 | 37.2794566666667 | SEC 8 T32S R65 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6880986 | 37.2794566666667 | SEC 8 T32S R65 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6880986 | 37.2794566666667 | SEC 8 T32S R65 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6880986 | 37.2794566666667 | SEC 8 T32S R65 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9206353 | 37.2385739722222 | SEC 19 T32S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9206353 | 37.2385739722222 | SEC 19 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9206353 | 37.2385739722222 | SEC 19 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9206353 | 37.2385739722222 | SEC 19 T32S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6451944 | 37.202934 | SEC 2 T33S R65 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6451944 | 37.202934 | SEC 2 T33S R65 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6451944 | 37.202934 | SEC 2 T33S R65 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6451944 | 37.202934 | SEC 2 T33S R65 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6849407 | 37.2525414444444 | SEC 16 T32S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6849407 | 37.2525414444444 | SEC 16 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6849407 | 37.2525414444444 | SEC 16 T32S R6 | 4.63698 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0606 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0606 |
| 071 | 0607 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0607 |
| 071 | 0607 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0607 |
| 071 | 0607 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0607 |
| 071 | 0607 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0607 |
| 071 | 0608 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0608 |
| 071 | 0608 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0608 |
| 071 | 0608 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0608 |
| 071 | 0608 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0608 |
| 071 | 0609 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0609 |
| 071 | 0609 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0609 |
| 071 | 0609 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0609 |
| 071 | 0609 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0609 |
| 071 | 0610 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0610 |
| 071 | 0610 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0610 |
| 071 | 0610 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0610 |
| 071 | 0610 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0610 |
| 071 | 0611 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0611 |
| 071 | 0611 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0611 |
| 071 | 0611 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0611 |
| 071 | 0611 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0611 |
| 071 | 0612 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0612 |
| 071 | 0612 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0612 |
| 071 | 0612 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0612 |
| 071 | 0612 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0612 |
| 071 | 0613 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0613 |
| 071 | 0613 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0613 |
| 071 | 0613 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0613 |
| 071 | 0613 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0613 |
| 071 | 0614 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0614 |
| 071 | 0614 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0614 |
| 071 | 0614 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0614 |
| 071 | 0614 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0614 |
| 071 | 0615 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0615 |
| 071 | 0615 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0615 |
| 071 | 0615 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0615 |
| 071 | 0615 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0615 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2273.XP | 0 | | | -1 | 27.8294 |
| 11LA2272.XP | 0 | | | -1 | 19.2549 |
| 11LA2272.XP | 0 | | | -1 | 952.717 |
| 11LA2272.XP | 0 | | | -1 | 1717.4 |
| 11LA2272.XP | 0 | | | -1 | 27.8294 |
| 11LA2271.XP | 0 | | | -1 | 19.2549 |
| 11LA2271.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2271.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2271.XP | 0 | | | -1 | 27.8294 |
| 11LA2270.XP | 0 | | | -1 | 19.2549 |
| 11LA2270.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2270.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2270.XP | 0 | | | -1 | 27.8294 |
| 11LA2269.XP | 0 | | | -1 | 19.2549 |
| 11LA2269.XP | 0 | | | -1 | 952.717 |
| 11LA2269.XP | 0 | | | -1 | 1717.4 |
| 11LA2269.XP | 0 | | | -1 | 27.8294 |
| 11LA2268.XP | 0 | | | -1 | 19.2549 |
| 11LA2268.XP | 0 | | | -1 | 952.717 |
| 11LA2268.XP | 0 | | | -1 | 1717.4 |
| 11LA2268.XP | 0 | | | -1 | 27.8294 |
| 11LA2267.XP | 0 | | | -1 | 19.2549 |
| 11LA2267.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2267.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2267.XP | 0 | | | -1 | 27.8294 |
| 11LA2326 | 0 | | | -1 | 18.45 |
| 11LA2326 | 0 | | | -1 | 952.717 |
| 11LA2326 | 0 | | | -1 | 1717.4 |
| 11LA2326 | 0 | | | -1 | 26.64 |
| 11LA2325 | 0 | | | -1 | 18.45 |
| 11LA2325 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2325 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2325 | 0 | | | -1 | 26.64 |
| 11LA2324 | 0 | | | -1 | 18.4484 |
| 11LA2324 | 0 | | | -1 | 952.717 |
| 11LA2324 | 0 | | | -1 | 1717.4 |
| 11LA2324 | 0 | | | -1 | 26.64 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - CASPER 14-16 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGNE RATD AT 67.6 HP | PIONEER NAT RES - CAYLEY 21-24 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGNE RATD AT 67.6 HP | PIONEER NAT RES - CAYLEY 21-24 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGNE RATD AT 67.6 HP | PIONEER NAT RES - CAYLEY 21-24 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGNE RATD AT 67.6 HP | PIONEER NAT RES - CAYLEY 21-24 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - CHEETAH 14-2 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - CHEETAH 14-2 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - CHEETAH 14-2 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - CHEETAH 14-2 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - COLTON 32-1 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - COLTON 32-1 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - COLTON 32-1 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - COLTON 32-1 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - CORA 21-19 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - CORA 21-19 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - CORA 21-19 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - CORA 21-19 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - CORAZON 13-10 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - CORAZON 13-10 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - CORAZON 13-10 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - CORAZON 13-10 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.5 HP | PIONEER NAT RES - CORTINA 23-25 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.5 HP | PIONEER NAT RES - CORTINA 23-25 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.5 HP | PIONEER NAT RES - CORTINA 23-25 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.5 HP | PIONEER NAT RES - CORTINA 23-25 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.7 HP | PIONEER NAT RES - COUNTRYMAN 24-31 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.7 HP | PIONEER NAT RES - COUNTRYMAN 24-31 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.7 HP | PIONEER NAT RES - COUNTRYMAN 24-31 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.7 HP | PIONEER NAT RES - COUNTRYMAN 24-31 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - CRAZY CANUCK 12-21 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - CRAZY CANUCK 12-21 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - CRAZY CANUCK 12-21 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - CRAZY CANUCK 12-21 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CRAZY WOMAN 32-27 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CRAZY WOMAN 32-27 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CRAZY WOMAN 32-27 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CRAZY WOMAN 32-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049811 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6849407 | 37.2525414444444 | SEC 16 T32S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7321649 | 37.163141916667 | SEC 24 T33S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7321649 | 37.163141916667 | SEC 24 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7321649 | 37.163141916667 | SEC 24 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7321649 | 37.163141916667 | SEC 24 T33S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7566323 | 37.2812126111111 | SEC 2 T32S R66 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7566323 | 37.2812126111111 | SEC 2 T32S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7566323 | 37.2812126111111 | SEC 2 T32S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7566323 | 37.2812126111111 | SEC 2 T32S R66 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7298817 | 37.2010786111111 | SEC 1 T33S R66 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7298817 | 37.2010786111111 | SEC 1 T33S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7298817 | 37.2010786111111 | SEC 1 T33S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7298817 | 37.2010786111111 | SEC 1 T33S R66 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7168794 | 37.1618550833333 | SEC 19 T33S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7168794 | 37.1618550833333 | SEC 19 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7168794 | 37.1618550833333 | SEC 19 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7168794 | 37.1618550833333 | SEC 19 T33S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7746009 | 37.1857334722222 | SEC 10 T33S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7746009 | 37.1857334722222 | SEC 10 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7746009 | 37.1857334722222 | SEC 10 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7746009 | 37.1857334722222 | SEC 10 T33S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8397714 | 37.2291891666667 | SEC 25 T32S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8397714 | 37.2291891666667 | SEC 25 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8397714 | 37.2291891666667 | SEC 25 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8397714 | 37.2291891666667 | SEC 25 T32S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7174918 | 37.2966236388889 | SEC 31 T31S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7174918 | 37.2966236388889 | SEC 31 T31S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7174918 | 37.2966236388889 | SEC 31 T31S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7174918 | 37.2966236388889 | SEC 31 T31S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6838743 | 37.1576505555556 | SEC 21 T33S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6838743 | 37.1576505555556 | SEC 21 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6838743 | 37.1576505555556 | SEC 21 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6838743 | 37.1576505555556 | SEC 21 T33S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8717600 | 37.1442685833333 | SEC 27 T33S R6 | 0.049811 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8717600 | 37.1442685833333 | SEC 27 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8717600 | 37.1442685833333 | SEC 27 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8717600 | 37.1442685833333 | SEC 27 T33S R6 | 0.071928 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0616 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0616 |
| 071 | 0616 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0616 |
| 071 | 0616 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0616 |
| 071 | 0616 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0616 |
| 071 | 0617 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0617 |
| 071 | 0617 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0617 |
| 071 | 0617 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0617 |
| 071 | 0617 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0617 |
| 071 | 0618 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0618 |
| 071 | 0618 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0618 |
| 071 | 0618 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0618 |
| 071 | 0618 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0618 |
| 071 | 0619 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0619 |
| 071 | 0619 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0619 |
| 071 | 0619 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0619 |
| 071 | 0619 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0619 |
| 071 | 0620 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0620 |
| 071 | 0620 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0620 |
| 071 | 0620 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0620 |
| 071 | 0620 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0620 |
| 071 | 0621 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0621 |
| 071 | 0621 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0621 |
| 071 | 0621 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0621 |
| 071 | 0621 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0621 |
| 071 | 0622 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0622 |
| 071 | 0622 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0622 |
| 071 | 0622 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0622 |
| 071 | 0622 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0622 |
| 071 | 0623 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0623 |
| 071 | 0623 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0623 |
| 071 | 0623 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0623 |
| 071 | 0623 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0623 |
| 071 | 0624 | 001 | 02 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0624 |
| 071 | 0624 | 001 | 02 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0624 |
| 071 | 0624 | 001 | 02 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0624 |
| 071 | 0624 | 001 | 02 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0624 |
| 071 | 0624 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0624 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2323 | 0 | | | -1 | 18.45 |
| 11LA2323 | 0 | | | -1 | 952.717 |
| 11LA2323 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2323 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.24 |
| 11LA2322 | 0 | | | -1 | 67.6 |
| 11LA2322 | 0 | | | -1 | 952.717 |
| 11LA2322 | 0 | | | -1 | 1717.4 |
| 11LA2322 | 0 | | | -1 | 26.64 |
| 11LA2321 | 0 | | | -1 | 18.45 |
| 11LA2321 | 0 | | | -1 | 952.717 |
| 11LA2321 | 0 | | | -1 | 1717.4 |
| 11LA2321 | 0 | | | -1 | 26.64 |
| 11LA2320 | 0 | | | -1 | 18.15 |
| 11LA2320 | 0 | | | -1 | 952.717 |
| 11LA2320 | 0 | | | -1 | 1717.4 |
| 11LA2320 | 0 | | | -1 | 26.64 |
| 11LA2319 | 0 | | | -1 | 18.45 |
| 11LA2319 | 0 | | | -1 | 952.717 |
| 11LA2319 | 0 | | | -1 | 1717.4 |
| 11LA2319 | 0 | | | -1 | 26.64 |
| 11LA2318 | 0 | | | -1 | 18.45 |
| 11LA2318 | 0 | | | -1 | 952.717 |
| 11LA2318 | 0 | | | -1 | 1717.4 |
| 11LA2318 | 0 | | | -1 | 26.64 |
| 11LA2317 | 0 | | | -1 | 18.45 |
| 11LA2317 | 0 | | | -1 | 952.717 |
| 11LA2317 | 0 | | | -1 | 1717.4 |
| 11LA2317 | 0 | | | -1 | 26.64 |
| 11LA2316 | 0 | | | -1 | 18.45 |
| 11LA2316 | 0 | | | -1 | 952.717 |
| 11LA2316 | 0 | | | -1 | 1717.4 |
| 11LA2316 | 0 | | | -1 | 26.64 |
| 11LA2315.XP | 0 | | | -1 | 18.45 |
| 11LA2315.XP | 0 | | | -1 | 1078.07 |
| 11LA2315.XP | 0 | | | -1 | 897.559 |
| 11LA2315.XP | 0 | | | -1 | 26.64 |
| 11LA2102.XP | 0 | | | -1 | 18.45 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - CREIGHTON 34-30 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - CREIGHTON 34-30 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - CREIGHTON 34-30 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - CREIGHTON 34-30 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - CULVER 14-12 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - CULVER 14-12 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - CULVER 14-12 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - CULVER 14-12 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - DAYTONA 31-14 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - DAYTONA 31-14 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - DAYTONA 31-14 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - DAYTONA 31-14 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - DOCTOR 32-31 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - DOCTOR 32-31 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - DOCTOR 32-31 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - DOCTOR 32-31 | 7 | 24 | 8760 |
| CUMMINS NAT GAS RATED AT 67.6 HP | PIONEER NAT RES - DOLPHIN 43-30 | 7 | 24 | 8760 |
| CUMMINS NAT GAS RATED AT 67.6 HP | PIONEER NAT RES - DOLPHIN 43-30 | 7 | 24 | 8760 |
| CUMMINS NAT GAS RATED AT 67.6 HP | PIONEER NAT RES - DOLPHIN 43-30 | 7 | 24 | 8760 |
| CUMMINS NAT GAS RATED AT 67.6 HP | PIONEER NAT RES - DOLPHIN 43-30 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - DOVER 21-1 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - DOVER 21-1 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - DOVER 21-1 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - DOVER 21-1 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - DROP OUT 24-8 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - DROP OUT 24-8 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - DROP OUT 24-8 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - DROP OUT 24-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - ELK RUN 22-30 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - ELK RUN 22-30 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - ELK RUN 22-30 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - ELK RUN 22-30 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - ERIN 21-15 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - ERIN 21-15 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - ERIN 21-15 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - ERIN 21-15 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - ERIN 21-15 TR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.070848 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.18252 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049005 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.910789 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.423409 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7099581 | 37.3113697222222 | SEC 30 T31S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7099581 | 37.3113697222222 | SEC 30 T31S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7099581 | 37.3113697222222 | SEC 30 T31S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7099581 | 37.3113697222222 | SEC 30 T31S R6 | 0.070848 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7368331 | 37.2676484166667 | SEC 12 T32S R6 | 0.18252 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7368331 | 37.2676484166667 | SEC 12 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7368331 | 37.2676484166667 | SEC 12 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7368331 | 37.2676484166667 | SEC 12 T32S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8551297 | 37.1765282777778 | SEC 14 T33S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8551297 | 37.1765282777778 | SEC 14 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8551297 | 37.1765282777778 | SEC 14 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8551297 | 37.1765282777778 | SEC 14 T33S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7097734 | 37.1318276944445 | SEC 31 T33S R6 | 0.049005 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7097734 | 37.1318276944445 | SEC 31 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7097734 | 37.1318276944445 | SEC 31 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7097734 | 37.1318276944445 | SEC 31 T33S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.706707 | 37.0551681666667 | SEC 30 T34S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.706707 | 37.0551681666667 | SEC 30 T34S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.706707 | 37.0551681666667 | SEC 30 T34S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.706707 | 37.0551681666667 | SEC 30 T34S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8423077 | 37.2046880277778 | SEC 1 T33S R67 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8423077 | 37.2046880277778 | SEC 1 T33S R67 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8423077 | 37.2046880277778 | SEC 1 T33S R67 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8423077 | 37.2046880277778 | SEC 1 T33S R67 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8042892 | 37.1798668611111 | SEC 8 T33S R66 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8042892 | 37.1798668611111 | SEC 8 T33S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8042892 | 37.1798668611111 | SEC 8 T33S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8042892 | 37.1798668611111 | SEC 8 T33S R66 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8241746 | 37.3174144444444 | SEC 30 T31S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8241746 | 37.3174144444444 | SEC 30 T31S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8241746 | 37.3174144444444 | SEC 30 T31S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8241746 | 37.3174144444444 | SEC 30 T31S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8758846 | 37.1756883888889 | SEC 15 T33S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8758846 | 37.1756883888889 | SEC 15 T33S R6 | 2.910789 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8758846 | 37.1756883888889 | SEC 15 T33S R6 | 2.423409 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8758846 | 37.1756883888889 | SEC 15 T33S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8758846 | 37.1756883888889 | SEC 15 T33S R6 | 0.058118 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0624 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0624 |
| 071 | 0624 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0624 |
| 071 | 0624 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0624 |
| 071 | 0625 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0625 |
| 071 | 0625 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0625 |
| 071 | 0625 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0625 |
| 071 | 0625 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0625 |
| 071 | 0626 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0626 |
| 071 | 0626 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0626 |
| 071 | 0626 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0626 |
| 071 | 0626 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0626 |
| 071 | 0627 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0627 |
| 071 | 0627 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0627 |
| 071 | 0627 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0627 |
| 071 | 0627 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0627 |
| 071 | 0628 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0628 |
| 071 | 0628 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0628 |
| 071 | 0628 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0628 |
| 071 | 0628 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0628 |
| 071 | 0628 | 002 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0628 |
| 071 | 0628 | 002 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0628 |
| 071 | 0628 | 002 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0628 |
| 071 | 0628 | 002 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0628 |
| 071 | 0629 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0629 |
| 071 | 0629 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0629 |
| 071 | 0629 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0629 |
| 071 | 0629 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0629 |
| 071 | 0630 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0630 |
| 071 | 0630 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0630 |
| 071 | 0630 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0630 |
| 071 | 0630 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0630 |
| 071 | 0631 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0631 |
| 071 | 0631 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0631 |
| 071 | 0631 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0631 |
| 071 | 0631 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0631 |
| 071 | 0631 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0631 |
| 071 | 0631 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0631 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2102.XP | 0 | | | -1 | 882.317 |
| 11LA2102.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1125.06 |
| 11LA2102.XP | 0 | | | -1 | 26.64 |
| 11LA2314 | 0 | | | -1 | 18.45 |
| 11LA2314 | 0 | | | -1 | 952.717 |
| 11LA2314 | 0 | | | -1 | 1717.4 |
| 11LA2314 | 0 | | | -1 | 26.64 |
| 11LA2313.XP | 0 | | | -1 | 18.45 |
| 11LA2313.XP | 0 | | | -1 | 952.717 |
| 11LA2313.XP | 0 | | | -1 | 1717.4 |
| 11LA2313.XP | 0 | | | -1 | 26.64 |
| 11LA2312 | 0 | | | -1 | 18.45 |
| 11LA2312 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2312 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2312 | 0 | | | -1 | 26.64 |
| 11LA2311 | 0 | | | -1 | 18.45 |
| 11LA2311 | 0 | | | -1 | 952.717 |
| 11LA2311 | 0 | | | -1 | 1717.4 |
| 11LA2311 | 0 | | | -1 | 26.64 |
| 11LA2310 | 0 | | | -1 | 18.45 |
| 11LA2310 | 0 | | | -1 | 952.717 |
| 11LA2310 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2310 | 0 | | | -1 | 26.64 |
| 11LA2309 | 0 | | | -1 | 18.45 |
| 11LA2309 | 0 | | | -1 | 952.717 |
| 11LA2309 | 0 | | | -1 | 1717.4 |
| 11LA2309 | 0 | | | -1 | 26.64 |
| 11LA2308 | 0 | | | -1 | 18.45 |
| 11LA2308 | 0 | | | -1 | 952.717 |
| 11LA2308 | 0 | | | -1 | 1717.4 |
| 11LA2308 | 0 | | | -1 | 26.64 |
| 11LA2307.XP | 0 | | | -1 | 18.45 |
| 11LA2307.XP | 0 | | | -1 | 1078.07 |
| 11LA2307.XP | 0 | | | -1 | 897.559 |
| 11LA2307.XP | 0 | | | -1 | 26.64 |
| 11LA2138.XP | 0 | | | -1 | 18.45 |
| 11LA2138.XP | 0 | | | -1 | 882.317 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - ERIN 21-15 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - ERIN 21-15 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - ERIN 21-15 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - FISHHOOK 43-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - FISHHOOK 43-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - FISHHOOK 43-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - FISHHOOK 43-8 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - FLYING HORSE 12-11 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - FLYING HORSE 12-11 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - FLYING HORSE 12-11 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - FLYING HORSE 12-11 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - FORMULA 23-11 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - FORMULA 23-11 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - FORMULA 23-11 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - FORMULA 23-11 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - FRODO 32-12 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - FRODO 32-12 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - FRODO 32-12 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - FRODO 32-12 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - FRODO 32-12 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - FRODO 32-12 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - FRODO 32-12 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - FRODO 32-12 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE | PIONEER NAT RES - FROG 13-12 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE | PIONEER NAT RES - FROG 13-12 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE | PIONEER NAT RES - FROG 13-12 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE | PIONEER NAT RES - FROG 13-12 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - GINNIE 24-10 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - GINNIE 24-10 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - GINNIE 24-10 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - GINNIE 24-10 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - GREGG CANYON 31-13 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - GREGG CANYON 31-13 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - GREGG CANYON 31-13 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - GREGG CANYON 31-13 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - GREGG CANYON 31-13 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - GREGG CANYON 31-13 TR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.910789 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.423409 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8758846 | 37.1756883888889 | SEC 15 T33S R6 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8758846 | 37.1756883888889 | SEC 15 T33S R6 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8758846 | 37.1756883888889 | SEC 15 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6888864 | 37.2718853333333 | SEC 8 T32S R65 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6888864 | 37.2718853333333 | SEC 8 T32S R65 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6888864 | 37.2718853333333 | SEC 8 T32S R65 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6888864 | 37.2718853333333 | SEC 8 T32S R65 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7579884 | 37.2733249722222 | SEC 11 T32S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7579884 | 37.2733249722222 | SEC 11 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7579884 | 37.2733249722222 | SEC 11 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7579884 | 37.2733249722222 | SEC 11 T32S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7529128 | 37.2703006944444 | SEC 11 T32S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7529128 | 37.2703006944444 | SEC 11 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7529128 | 37.2703006944444 | SEC 11 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7529128 | 37.2703006944444 | SEC 11 T32S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7300658 | 37.2700364722222 | SEC 12 T32S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7300658 | 37.2700364722222 | SEC 12 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7300658 | 37.2700364722222 | SEC 12 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7300658 | 37.2700364722222 | SEC 12 T32S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7300658 | 37.2700364722222 | SEC 12 T32S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7300658 | 37.2700364722222 | SEC 12 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7300658 | 37.2700364722222 | SEC 12 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7300658 | 37.2700364722222 | SEC 12 T32S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7378404 | 37.0964763888889 | SEC 12 T34S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7378404 | 37.0964763888889 | SEC 12 T34S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7378404 | 37.0964763888889 | SEC 12 T34S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7378404 | 37.0964763888889 | SEC 12 T34S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6627286 | 37.2686179166667 | SEC 10 T32S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6627286 | 37.2686179166667 | SEC 10 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6627286 | 37.2686179166667 | SEC 10 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6627286 | 37.2686179166667 | SEC 10 T32S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7290098 | 37.2648593333333 | SEC 13 T32S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7290098 | 37.2648593333333 | SEC 13 T32S R6 | 2.910789 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7290098 | 37.2648593333333 | SEC 13 T32S R6 | 2.423409 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7290098 | 37.2648593333333 | SEC 13 T32S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7290098 | 37.2648593333333 | SEC 13 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7290098 | 37.2648593333333 | SEC 13 T32S R6 | 2.779299 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0631 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0631 |
| 071 | 0631 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0631 |
| 071 | 0632 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0632 |
| 071 | 0632 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0632 |
| 071 | 0632 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0632 |
| 071 | 0632 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0632 |
| 071 | 0633 | 001 | 01 | 50000 | 5.3 | MILLION CUBIC FEET BURNED | 071-0633 |
| 071 | 0633 | 001 | 01 | CO | 5.3 | MILLION CUBIC FEET BURNED | 071-0633 |
| 071 | 0633 | 001 | 01 | NO2 | 5.3 | MILLION CUBIC FEET BURNED | 071-0633 |
| 071 | 0633 | 001 | 01 | VOC | 5.3 | MILLION CUBIC FEET BURNED | 071-0633 |
| 071 | 0634 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0634 |
| 071 | 0634 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0634 |
| 071 | 0634 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0634 |
| 071 | 0634 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0634 |
| 071 | 0635 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0635 |
| 071 | 0635 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0635 |
| 071 | 0635 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0635 |
| 071 | 0635 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0635 |
| 071 | 0636 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0636 |
| 071 | 0636 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0636 |
| 071 | 0636 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0636 |
| 071 | 0636 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0636 |
| 071 | 0637 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0637 |
| 071 | 0637 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0637 |
| 071 | 0637 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0637 |
| 071 | 0637 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0637 |
| 071 | 0637 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0637 |
| 071 | 0637 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0637 |
| 071 | 0637 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0637 |
| 071 | 0637 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0637 |
| 071 | 0638 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0638 |
| 071 | 0638 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0638 |
| 071 | 0638 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0638 |
| 071 | 0638 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0638 |
| 071 | 0639 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0639 |
| 071 | 0639 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0639 |
| 071 | 0639 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0639 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2138.XP | 0 | | | -1 | 1125.06 |
| 11LA2138.XP | 0 | | | -1 | 26.64 |
| 11LA2306 | 0 | | | -1 | 18.45 |
| 11LA2306 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2306 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2306 | 0 | | | -1 | 26.64 |
| 11LA2305 | 0 | | | -1 | 26.64 |
| 11LA2305 | 0 | | | -1 | 952.717 |
| 11LA2305 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2305 | 0 | | | -1 | 26.64 |
| 11LA2304 | 0 | | | -1 | 18.45 |
| 11LA2304 | 0 | | | -1 | 952.717 |
| 11LA2304 | 0 | | | -1 | 1717.4 |
| 11LA2304 | 0 | | | -1 | 26.64 |
| 11LA2303 | 0 | | | -1 | 18.45 |
| 11LA2303 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2303 | 0 | | | -1 | 1717.4 |
| 11LA2303 | 0 | | | -1 | 26.64 |
| 11LA2302 | 0 | | | -1 | 18.45 |
| 11LA2302 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2302 | 0 | | | -1 | 1717.4 |
| 11LA2302 | 0 | | | -1 | 26.64 |
| 11LA2301.XP | 0 | | | -1 | 18.45 |
| 11LA2301.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1078.07 |
| 11LA2301.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 897.559 |
| 11LA2301.XP | 0 | | | -1 | 26.64 |
| 11LA2133.XP | 0 | | | -1 | 18.45 |
| 11LA2133.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 882.317 |
| 11LA2133.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1125.06 |
| 11LA2133.XP | 0 | | | -1 | 26.64 |
| 11LA2300 | 0 | | | -1 | 16.42 |
| 11LA2300 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2300 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2300 | 0 | | | -1 | 26.64 |
| 11LA2299 | 0 | | | -1 | 952.717 |
| 11LA2299 | 0 | | | -1 | 952.717 |
| 11LA2299 | 0 | | | -1 | 1717.4 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - GREGG CANYON 31-13 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - GREGG CANYON 31-13 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE | PIONEER NAT RES - GROUSE 13-36 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE | PIONEER NAT RES - GROUSE 13-36 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE | PIONEER NAT RES - GROUSE 13-36 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE | PIONEER NAT RES - GROUSE 13-36 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6HP | PIONEER NAT RES - GUS 13-18 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6HP | PIONEER NAT RES - GUS 13-18 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6HP | PIONEER NAT RES - GUS 13-18 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6HP | PIONEER NAT RES - GUS 13-18 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - HANGINSTONE 21-27 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - HANGINSTONE 21-27 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - HANGINSTONE 21-27 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - HANGINSTONE 21-27 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - HARLEY 41-34 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - HARLEY 41-34 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - HARLEY 41-34 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - HARLEY 41-34 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - HUNTER 34-5 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - HUNTER 34-5 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - HUNTER 34-5 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - HUNTER 34-5 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - HUNTER CANYON 23-9 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - HUNTER CANYON 23-9 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - HUNTER CANYON 23-9 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - HUNTER CANYON 23-9 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - HUNTER CANYON 23-9 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - HUNTER CANYON 23-9 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - HUNTER CANYON 23-9 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - HUNTER CANYON 23-9 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - HUSKY 14-6 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - HUSKY 14-6 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - HUSKY 14-6 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - HUSKY 14-6 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - IDA 42-20 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - IDA 42-20 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - IDA 42-20 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.070596 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.5247 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.55111 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.070596 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.910789 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.423409 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044334 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7290098 | 37.2648593333333 | SEC 13 T32S R6 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7290098 | 37.2648593333333 | SEC 13 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7380704 | 37.2997299444444 | SEC 36 T31S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7380704 | 37.2997299444444 | SEC 36 T31S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7380704 | 37.2997299444444 | SEC 36 T31S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7380704 | 37.2997299444444 | SEC 36 T31S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7203718 | 37.2569445277778 | SEC 18 T32S R6 | 0.070596 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7203718 | 37.2569445277778 | SEC 18 T32S R6 | 2.5247 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7203718 | 37.2569445277778 | SEC 18 T32S R6 | 4.55111 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7203718 | 37.2569445277778 | SEC 18 T32S R6 | 0.070596 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8786429 | 37.2333136111111 | NENW SEC 27 T | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8786429 | 37.2333136111111 | NENW SEC 27 T | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8786429 | 37.2333136111111 | NENW SEC 27 T | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8786429 | 37.2333136111111 | NENW SEC 27 T | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6510028 | 37.2202435833333 | SEC 34 T32S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6510028 | 37.2202435833333 | SEC 34 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6510028 | 37.2202435833333 | SEC 34 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6510028 | 37.2202435833333 | SEC 34 T32S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9070969 | 37.2822698888889 | SEC 5 T32S R67 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9070969 | 37.2822698888889 | SEC 5 T32S R67 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9070969 | 37.2822698888889 | SEC 5 T32S R67 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9070969 | 37.2822698888889 | SEC 5 T32S R67 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6790001 | 37.2713101111111 | SEC 9 T32S R65 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6790001 | 37.2713101111111 | SEC 9 T32S R65 | 2.910789 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6790001 | 37.2713101111111 | SEC 9 T32S R65 | 2.423409 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6790001 | 37.2713101111111 | SEC 9 T32S R65 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6790001 | 37.2713101111111 | SEC 9 T32S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6790001 | 37.2713101111111 | SEC 9 T32S R65 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6790001 | 37.2713101111111 | SEC 9 T32S R65 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6790001 | 37.2713101111111 | SEC 9 T32S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.827523 | 37.2818414444444 | SEC 6 T32S R66 | 0.044334 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.827523 | 37.2818414444444 | SEC 6 T32S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.827523 | 37.2818414444444 | SEC 6 T32S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.827523 | 37.2818414444444 | SEC 6 T32S R66 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6900756 | 37.15830025 | SENE SEC 20 T3 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6900756 | 37.15830025 | SENE SEC 20 T3 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6900756 | 37.15830025 | SENE SEC 20 T3 | 4.63698 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0639 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0639 |
| 071 | 0640 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0640 |
| 071 | 0640 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0640 |
| 071 | 0640 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0640 |
| 071 | 0640 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0640 |
| 071 | 0640 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0640 |
| 071 | 0640 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0640 |
| 071 | 0640 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0640 |
| 071 | 0640 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0640 |
| 071 | 0641 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0641 |
| 071 | 0641 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0641 |
| 071 | 0641 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0641 |
| 071 | 0641 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0641 |
| 071 | 0642 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0642 |
| 071 | 0642 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0642 |
| 071 | 0642 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0642 |
| 071 | 0642 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0642 |
| 071 | 0643 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0643 |
| 071 | 0643 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0643 |
| 071 | 0643 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0643 |
| 071 | 0643 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0643 |
| 071 | 0644 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0644 |
| 071 | 0644 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0644 |
| 071 | 0644 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0644 |
| 071 | 0644 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0644 |
| 071 | 0645 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0645 |
| 071 | 0645 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0645 |
| 071 | 0645 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0645 |
| 071 | 0645 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0645 |
| 071 | 0646 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0646 |
| 071 | 0646 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0646 |
| 071 | 0646 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0646 |
| 071 | 0646 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0646 |
| 071 | 0647 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0647 |
| 071 | 0647 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0647 |
| 071 | 0647 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0647 |
| 071 | 0647 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0647 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2299 | 0 | | | -1 | 26.64 |
| 11LA2298.XP | 0 | | | -1 | 18.45 |
| 11LA2298.XP | 0 | | | -1 | 1078.07 |
| 11LA2298.XP | 0 | | | -1 | 897.559 |
| 11LA2298.XP | 0 | | | -1 | 26.64 |
| 11LA2132.XP | 0 | | | -1 | 18.45 |
| 11LA2132.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 882.317 |
| 11LA2132.XP | 0 | | | -1 | 1125.06 |
| 11LA2132.XP | 0 | | | -1 | 26.64 |
| 11LA2297 | 0 | | | -1 | 18.4526 |
| 11LA2297 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2297 | 0 | | | -1 | 1717.4 |
| 11LA2297 | 0 | | | -1 | 28.5758 |
| 11LA2357 | 0 | | | -1 | 18.4526 |
| 11LA2357 | 0 | | | -1 | 704.509 |
| 11LA2357 | 0 | | | -1 | 1717.4 |
| 11LA2357 | 0 | | | -1 | 952.717 |
| 11LA2356 | 0 | | | -1 | 18.4526 |
| 11LA2356 | 0 | | | -1 | 704.509 |
| 11LA2356 | 0 | | | -1 | 1717.4 |
| 11LA2356 | 0 | | | -1 | 952.717 |
| 11LA2355 | 0 | | | -1 | 18.4526 |
| 11LA2355 | 0 | | | -1 | 704.509 |
| 11LA2355 | 0 | | | -1 | 1717.4 |
| 11LA2355 | 0 | | | -1 | 952.717 |
| 11LA2354 | 0 | | | -1 | 18.4526 |
| 11LA2354 | 0 | | | -1 | 704.509 |
| 11LA2354 | 0 | | | -1 | 1717.4 |
| 11LA2354 | 0 | | | -1 | 952.717 |
| 11LA2353 | 0 | | | -1 | 18.4526 |
| 11LA2353 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 704.509 |
| 11LA2353 | 0 | | | -1 | 1717.4 |
| 11LA2353 | 0 | | | -1 | 952.717 |
| 11LA2352 | 0 | | | -1 | 18.4526 |
| 11LA2352 | 0 | | | -1 | 704.509 |
| 11LA2352 | 0 | | | -1 | 1717.4 |
| 11LA2352 | 0 | | | -1 | 952.717 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - IDA 42-20 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - ISLAND 44-26 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - ISLAND 44-26 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - ISLAND 44-26 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - ISLAND 44-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ISLAND 44-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ISLAND 44-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ISLAND 44-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ISLAND 44-26 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - JAWBREAKER 12-29 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - JAWBREAKER 12-29 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - JAWBREAKER 12-29 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENG RATED AT 67.6 H | PIONEER NAT RES - JAWBREAKER 12-29 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - JESTER 23-14 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - JESTER 23-14 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - JESTER 23-14 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - JESTER 23-14 | 7 | 24 | 8760 |
| CUMMINS NATUIRAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - JOE 11-29 | 7 | 24 | 8760 |
| CUMMINS NATUIRAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - JOE 11-29 | 7 | 24 | 8760 |
| CUMMINS NATUIRAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - JOE 11-29 | 7 | 24 | 8760 |
| CUMMINS NATUIRAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - JOE 11-29 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - JUNE 32-22 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - JUNE 32-22 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - JUNE 32-22 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - JUNE 32-22 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - JUSTIN 32-10 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - JUSTIN 32-10 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - JUSTIN 32-10 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - JUSTIN 32-10 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - KAMIKAZE 23-18 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - KAMIKAZE 23-18 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - KAMIKAZE 23-18 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - KAMIKAZE 23-18 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - KATLYNN 12-25 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - KATLYNN 12-25 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - KATLYNN 12-25 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - KATLYNN 12-25 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.910789 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.423409 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.077155 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6900756 | 37.15830025 | SENE SEC 20 T3 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8502360 | 37.2232463611111 | SEC 26 T32S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8502360 | 37.2232463611111 | SEC 26 T32S R6 | 2.910789 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8502360 | 37.2232463611111 | SEC 26 T32S R6 | 2.423409 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8502360 | 37.2232463611111 | SEC 26 T32S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8502360 | 37.2232463611111 | SEC 26 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8502360 | 37.2232463611111 | SEC 26 T32S R6 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8502360 | 37.2232463611111 | SEC 26 T32S R6 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8502360 | 37.2232463611111 | SEC 26 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.703281 | 37.3186893611111 | SEC 29 T31S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.703281 | 37.3186893611111 | SEC 29 T31S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.703281 | 37.3186893611111 | SEC 29 T31S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.703281 | 37.3186893611111 | SEC 29 T31S R6 | 0.077155 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8582319 | 37.1708513333333 | SEC 14 T33S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8582319 | 37.1708513333333 | SEC 14 T33S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8582319 | 37.1708513333333 | SEC 14 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8582319 | 37.1708513333333 | SEC 14 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7007163 | 37.1484498888889 | SEC 29 T33S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7007163 | 37.1484498888889 | SEC 29 T33S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7007163 | 37.1484498888889 | SEC 29 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7007163 | 37.1484498888889 | SEC 29 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8735572 | 37.15920025 | SEC 22 T33S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8735572 | 37.15920025 | SEC 22 T33S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8735572 | 37.15920025 | SEC 22 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8735572 | 37.15920025 | SEC 22 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6558218 | 37.2748494444444 | SEC 10 T32S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6558218 | 37.2748494444444 | SEC 10 T32S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6558218 | 37.2748494444444 | SEC 10 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6558218 | 37.2748494444444 | SEC 10 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9294495 | 37.25618325 | SEC 18 T32S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9294495 | 37.25618325 | SEC 18 T32S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9294495 | 37.25618325 | SEC 18 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9294495 | 37.25618325 | SEC 18 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8447968 | 37.2318091944444 | SEC 25 T32S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8447968 | 37.2318091944444 | SEC 25 T32S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8447968 | 37.2318091944444 | SEC 25 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8447968 | 37.2318091944444 | SEC 25 T32S R6 | 2.572336 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0648 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0648 |
| 071 | 0648 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0648 |
| 071 | 0648 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0648 |
| 071 | 0648 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0648 |
| 071 | 0649 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0649 |
| 071 | 0649 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0649 |
| 071 | 0649 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0649 |
| 071 | 0649 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0649 |
| 071 | 0650 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0650 |
| 071 | 0650 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0650 |
| 071 | 0650 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0650 |
| 071 | 0650 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0650 |
| 071 | 0651 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0651 |
| 071 | 0651 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0651 |
| 071 | 0651 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0651 |
| 071 | 0651 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0651 |
| 071 | 0652 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0652 |
| 071 | 0652 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0652 |
| 071 | 0652 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0652 |
| 071 | 0652 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0652 |
| 071 | 0653 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0653 |
| 071 | 0653 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0653 |
| 071 | 0653 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0653 |
| 071 | 0653 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0653 |
| 071 | 0654 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0654 |
| 071 | 0654 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0654 |
| 071 | 0654 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0654 |
| 071 | 0654 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0654 |
| 071 | 0655 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0655 |
| 071 | 0655 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0655 |
| 071 | 0655 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0655 |
| 071 | 0655 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0655 |
| 071 | 0656 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0656 |
| 071 | 0656 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0656 |
| 071 | 0656 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0656 |
| 071 | 0656 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0656 |
| 071 | 0657 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0657 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2351 | 0 | | | -1 | 17.4526 |
| 11LA2351 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 704.509 |
| 11LA2351 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2351 | 0 | | | -1 | 952.717 |
| 11LA2350 | 0 | | | -1 | 18.4526 |
| 11LA2350 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 704.509 |
| 11LA2350 | 0 | | | -1 | 1717.4 |
| 11LA2350 | 0 | | | -1 | 952.717 |
| 11LA2349 | 0 | | | -1 | 18.4526 |
| 11LA2349 | 0 | | | -1 | 704.509 |
| 11LA2349 | 0 | | | -1 | 1717.4 |
| 11LA2349 | 0 | | | -1 | 952.717 |
| 11LA2348 | 0 | | | -1 | 18.4526 |
| 11LA2348 | 0 | | | -1 | 704.509 |
| 11LA2348 | 0 | | | -1 | 1717.4 |
| 11LA2348 | 0 | | | -1 | 952.717 |
| 11LA2347 | 0 | | | -1 | 18.4526 |
| 11LA2347 | 0 | | | -1 | 704.509 |
| 11LA2347 | 0 | | | -1 | 1717.4 |
| 11LA2347 | 0 | | | -1 | 952.717 |
| 11LA2346 | 0 | | | -1 | 18.4526 |
| 11LA2346 | 0 | | | -1 | 704.506 |
| 11LA2346 | 0 | | | -1 | 1717.4 |
| 11LA2346 | 0 | | | -1 | 952.717 |
| 11LA2345 | 0 | | | -1 | 18.4526 |
| 11LA2345 | 0 | | | -1 | 704.509 |
| 11LA2345 | 0 | | | -1 | 1717.4 |
| 11LA2345 | 0 | | | -1 | 952.717 |
| 11LA2344 | 0 | | | -1 | 18.4526 |
| 11LA2344 | 0 | | | -1 | 704.509 |
| 11LA2344 | 0 | | | -1 | 1717.4 |
| 11LA2344 | 0 | | | -1 | 952.717 |
| 11LA2343 | 0 | | | -1 | 18.4526 |
| 11LA2343 | 0 | | | -1 | 704.509 |
| 11LA2343 | 0 | | | -1 | 1717.4 |
| 11LA2343 | 0 | | | -1 | 952.717 |
| 11LA2342 | 0 | | | -1 | 18.4526 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - KOCUREK 14-5 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - KOCUREK 14-5 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - KOCUREK 14-5 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - KOCUREK 14-5 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - LAURA 41-12 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - LAURA 41-12 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - LAURA 41-12 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - LAURA 41-12 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - LINDA 12-7 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - LINDA 12-7 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - LINDA 12-7 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - LINDA 12-7 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 | PIONEER NAT RES - LORENCITO 11-15-34-66 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 | PIONEER NAT RES - LORENCITO 11-15-34-66 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 | PIONEER NAT RES - LORENCITO 11-15-34-66 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 | PIONEER NAT RES - LORENCITO 11-15-34-66 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - LOS CHIFLONES 21-15 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - LOS CHIFLONES 21-15 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - LOS CHIFLONES 21-15 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - LOS CHIFLONES 21-15 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - MARKET 32-4 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - MARKET 32-4 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - MARKET 32-4 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - MARKET 32-4 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MELISSA 14-31 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MELISSA 14-31 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MELISSA 14-31 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MELISSA 14-31 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MOHAWK 13-3 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MOHAWK 13-3 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MOHAWK 13-3 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MOHAWK 13-3 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MONTOYA 1-11 V | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MONTOYA 1-11 V | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MONTOYA 1-11 V | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MONTOYA 1-11 V | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MONTOYA 1-21 V | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.047122 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902166 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9175158 | 37.2807829722222 | SEC 5 T32S R67 | 0.047122 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9175158 | 37.2807829722222 | SEC 5 T32S R67 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9175158 | 37.2807829722222 | SEC 5 T32S R67 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9175158 | 37.2807829722222 | SEC 5 T32S R67 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7235603 | 37.1904690277778 | SEC 12 T33S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7235603 | 37.1904690277778 | SEC 12 T33S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7235603 | 37.1904690277778 | SEC 12 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7235603 | 37.1904690277778 | SEC 12 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7209468 | 37.1865913055556 | SEC 7 T33S R65 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7209468 | 37.1865913055556 | SEC 7 T33S R65 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7209468 | 37.1865913055556 | SEC 7 T33S R65 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7209468 | 37.1865913055556 | SEC 7 T33S R65 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7684343 | 37.0817223888889 | SEC 15 T34S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7684343 | 37.0817223888889 | SEC 15 T34S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7684343 | 37.0817223888889 | SEC 15 T34S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7684343 | 37.0817223888889 | SEC 15 T34S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6614344 | 37.1787616944444 | SEC 15 T33S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6614344 | 37.1787616944444 | SEC 15 T33S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6614344 | 37.1787616944444 | SEC 15 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6614344 | 37.1787616944444 | SEC 15 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8885880 | 37.2907676666667 | SEC 4 T32S R67 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8885880 | 37.2907676666667 | SEC 4 T32S R67 | 1.902166 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8885880 | 37.2907676666667 | SEC 4 T32S R67 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8885880 | 37.2907676666667 | SEC 4 T32S R67 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7198896 | 37.2094124722222 | SEC 31 T32S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7198896 | 37.2094124722222 | SEC 31 T32S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7198896 | 37.2094124722222 | SEC 31 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7198896 | 37.2094124722222 | SEC 31 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7752639 | 37.2839145555556 | SEC 3 T32S R66 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7752639 | 37.2839145555556 | SEC 3 T32S R66 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7752639 | 37.2839145555556 | SEC 3 T32S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7752639 | 37.2839145555556 | SEC 3 T32S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9536343 | 37.2048770277778 | SEC 1 T33S R68 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9536343 | 37.2048770277778 | SEC 1 T33S R68 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9536343 | 37.2048770277778 | SEC 1 T33S R68 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9536343 | 37.2048770277778 | SEC 1 T33S R68 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9478019 | 37.2064875277778 | SEC 1 T33S R68 | 0.049822 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0657 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0657 |
| 071 | 0657 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0657 |
| 071 | 0657 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0657 |
| 071 | 0658 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0658 |
| 071 | 0658 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0658 |
| 071 | 0658 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0658 |
| 071 | 0658 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0658 |
| 071 | 0658 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0658 |
| 071 | 0658 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0658 |
| 071 | 0658 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0658 |
| 071 | 0658 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0658 |
| 071 | 0659 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0659 |
| 071 | 0659 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0659 |
| 071 | 0659 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0659 |
| 071 | 0659 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0659 |
| 071 | 0660 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0660 |
| 071 | 0660 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0660 |
| 071 | 0660 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0660 |
| 071 | 0660 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0660 |
| 071 | 0661 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0661 |
| 071 | 0661 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0661 |
| 071 | 0661 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0661 |
| 071 | 0661 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0661 |
| 071 | 0662 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0662 |
| 071 | 0662 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0662 |
| 071 | 0662 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0662 |
| 071 | 0662 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0662 |
| 071 | 0663 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0663 |
| 071 | 0663 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0663 |
| 071 | 0663 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0663 |
| 071 | 0663 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0663 |
| 071 | 0664 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0664 |
| 071 | 0664 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0664 |
| 071 | 0664 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0664 |
| 071 | 0664 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0664 |
| 071 | 0665 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0665 |
| 071 | 0665 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0665 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2342 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 704.509 |
| 11LA2342 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2342 | 0 | | | -1 | 952.717 |
| 11LA2341.XP | 0 | | | -1 | 18.45 |
| 11LA2341.XP | 0 | | | -1 | 1078.07 |
| 11LA2341.XP | 0 | | | -1 | 897.559 |
| 11LA2341.XP | 0 | | | -1 | 26.64 |
| 11LA2121.XP | 0 | | | -1 | 18.45 |
| 11LA2121.XP | 0 | | | -1 | 882.317 |
| 11LA2121.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1125.06 |
| 11LA2121.XP | 0 | | | -1 | 26.64 |
| 11LA2340 | 0 | | | -1 | 18.4526 |
| 11LA2340 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 704.509 |
| 11LA2340 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2340 | 0 | | | -1 | 952.717 |
| 11LA2339 | 0 | | | -1 | 18.4526 |
| 11LA2339 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 704.509 |
| 11LA2339 | 0 | | | -1 | 1717.4 |
| 11LA2339 | 0 | | | -1 | 952.717 |
| 11LA2338 | 0 | | | -1 | 18.4526 |
| 11LA2338 | 0 | | | -1 | 704.509 |
| 11LA2338 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2338 | 0 | | | -1 | 952.717 |
| 11LA2387.XP | 0 | | | -1 | 19.2549 |
| 11LA2387.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2387.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2387.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2386.XP | 0 | | | -1 | 19.2549 |
| 11LA2386.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2386.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2386.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2385.XP | 0 | | | -1 | 19.2549 |
| 11LA2385.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2385.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2385.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2384.XP | 0 | | | -1 | 19.2549 |
| 11LA2384.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MONTOYA 1-21 V | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MONTOYA 1-21 V | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MONTOYA 1-21 V | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - MONTOYA 18-11 R&V | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - MONTOYA 18-11 R&V | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - MONTOYA 18-11 R&V | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - MONTOYA 18-11 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 18-11 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 18-11 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 18-11 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 18-11 R&V | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MOUNTAIN GOAT 22-19 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MOUNTAIN GOAT 22-19 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MOUNTAIN GOAT 22-19 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - MOUNTAIN GOAT 22-19 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.5 HP | PIONEER NAT RES - NAPOLEON 12-10 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.5 HP | PIONEER NAT RES - NAPOLEON 12-10 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.5 HP | PIONEER NAT RES - NAPOLEON 12-10 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.5 HP | PIONEER NAT RES - NAPOLEON 12-10 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - OGALLELA 44-12 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - OGALLELA 44-12 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - OGALLELA 44-12 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - OGALLELA 44-12 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - OLYMPIA 13-31 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - OLYMPIA 13-31 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - OLYMPIA 13-31 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - OLYMPIA 13-31 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PACHECO 23-27 TR | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PACHECO 23-27 TR | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PACHECO 23-27 TR | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PACHECO 23-27 TR | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PATIENT 42-31 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PATIENT 42-31 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PATIENT 42-31 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PATIENT 42-31 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PAYDEN 41-9 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PAYDEN 41-9 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.910789 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.423409 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9478019 | 37.2064875277778 | SEC 1 T33S R68 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9478019 | 37.2064875277778 | SEC 1 T33S R68 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9478019 | 37.2064875277778 | SEC 1 T33S R68 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9348552 | 37.1761700833333 | SEC 18 T33S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9348552 | 37.1761700833333 | SEC 18 T33S R6 | 2.910789 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9348552 | 37.1761700833333 | SEC 18 T33S R6 | 2.423409 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9348552 | 37.1761700833333 | SEC 18 T33S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9348552 | 37.1761700833333 | SEC 18 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9348552 | 37.1761700833333 | SEC 18 T33S R6 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9348552 | 37.1761700833333 | SEC 18 T33S R6 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9348552 | 37.1761700833333 | SEC 18 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7164132 | 37.0725709722222 | SEC 19 T34S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7164132 | 37.0725709722222 | SEC 19 T34S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7164132 | 37.0725709722222 | SEC 19 T34S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7164132 | 37.0725709722222 | SEC 19 T34S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6636125 | 37.1881228333333 | SEC 10 T33S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6636125 | 37.1881228333333 | SEC 10 T33S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6636125 | 37.1881228333333 | SEC 10 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6636125 | 37.1881228333333 | SEC 10 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7250695 | 37.2670421111111 | SEC 12 T32S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7250695 | 37.2670421111111 | SEC 12 T32S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7250695 | 37.2670421111111 | SEC 12 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7250695 | 37.2670421111111 | SEC 12 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7214775 | 37.3008007222222 | SEC 31 T31S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7214775 | 37.3008007222222 | SEC 31 T31S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7214775 | 37.3008007222222 | SEC 31 T31S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7214775 | 37.3008007222222 | SEC 31 T31S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8744583 | 37.1417349722222 | SEC 27 T33S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8744583 | 37.1417349722222 | SEC 27 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8744583 | 37.1417349722222 | SEC 27 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8744583 | 37.1417349722222 | SEC 27 T33S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7045616 | 37.1305203055556 | SEC 31 T33S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7045616 | 37.1305203055556 | SEC 31 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7045616 | 37.1305203055556 | SEC 31 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7045616 | 37.1305203055556 | SEC 31 T33S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6709436 | 37.1917105277778 | SEC 9 T33S R65 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6709436 | 37.1917105277778 | SEC 9 T33S R65 | 2.572336 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0665 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0665 |
| 071 | 0665 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0665 |
| 071 | 0666 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0666 |
| 071 | 0666 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0666 |
| 071 | 0666 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0666 |
| 071 | 0666 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0666 |
| 071 | 0667 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0667 |
| 071 | 0667 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0667 |
| 071 | 0667 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0667 |
| 071 | 0667 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0667 |
| 071 | 0668 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0668 |
| 071 | 0668 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0668 |
| 071 | 0668 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0668 |
| 071 | 0668 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0668 |
| 071 | 0669 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0669 |
| 071 | 0669 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0669 |
| 071 | 0669 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0669 |
| 071 | 0669 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0669 |
| 071 | 0670 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0670 |
| 071 | 0670 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0670 |
| 071 | 0670 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0670 |
| 071 | 0670 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0670 |
| 071 | 0671 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0671 |
| 071 | 0671 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0671 |
| 071 | 0671 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0671 |
| 071 | 0671 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0671 |
| 071 | 0671 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0671 |
| 071 | 0671 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0671 |
| 071 | 0671 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0671 |
| 071 | 0671 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0671 |
| 071 | 0672 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0672 |
| 071 | 0672 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0672 |
| 071 | 0672 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0672 |
| 071 | 0672 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0672 |
| 071 | 0673 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0673 |
| 071 | 0673 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0673 |
| 071 | 0673 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0673 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2384.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2384.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2383.XP | 0 | | | -1 | 19.2549 |
| 11LA2383.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2383.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2383.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2382.XP | 0 | | | -1 | 19.2549 |
| 11LA2382.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2382.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2382.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2381.XP | 0 | | | -1 | 19.2549 |
| 11LA2381.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2381.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2381.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2380.XP | 0 | | | -1 | 19.2549 |
| 11LA2380.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2380.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2380.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2379.XP | 0 | | | -1 | 19.2549 |
| 11LA2379.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2379.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2379.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2378.XP | 0 | | | -1 | 18.45 |
| 11LA2378.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1078.07 |
| 11LA2378.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 897.559 |
| 11LA2378.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2153.XP | 0 | | | -1 | 18.45 |
| 11LA2153.XP | 0 | | | -1 | 882.317 |
| 11LA2153.XP | 0 | | | -1 | 1125.06 |
| 11LA2153.XP | 0 | | | -1 | 26.64 |
| 11LA2377.XP | 0 | | | -1 | 19.2549 |
| 11LA2377.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2377.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2377.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2376.XP | 0 | | | -1 | 19.2549 |
| 11LA2376.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2376.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PAYDEN 41-9 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PAYDEN 41-9 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PEAK VIEW 33-33 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PEAK VIEW 33-33 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PEAK VIEW 33-33 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PEAK VIEW 33-33 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PIKES PEAK 33-2 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PIKES PEAK 33-2 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PIKES PEAK 33-2 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PIKES PEAK 33-2 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PINTOSAURUS 24-18 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PINTOSAURUS 24-18 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PINTOSAURUS 24-18 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PINTOSAURUS 24-18 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PISOLE 22-31 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PISOLE 22-31 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PISOLE 22-31 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - PISOLE 22-31 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - RAILYARD 13-9 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - RAILYARD 13-9 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - RAILYARD 13-9 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - RAILYARD 13-9 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - RAINBOW 21-16 TR | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - RAINBOW 21-16 TR | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - RAINBOW 21-16 TR | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - RAINBOW 21-16 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - RAINBOW 21-16 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - RAINBOW 21-16 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - RAINBOW 21-16 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - RAINBOW 21-16 TR | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - RIVERTON 14-21 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - RIVERTON 14-21 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - RIVERTON 14-21 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - RIVERTON 14-21 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - ROADSTER 11-34 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - ROADSTER 11-34 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - ROADSTER 11-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049815 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.910789 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.423409 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071928 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6709436 | 37.1917105277778 | SEC 9 T33S R65 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6709436 | 37.1917105277778 | SEC 9 T33S R65 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6744173 | 37.2142451944444 | SEC 33 T32S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6744173 | 37.2142451944444 | SEC 33 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6744173 | 37.2142451944444 | SEC 33 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6744173 | 37.2142451944444 | SEC 33 T32S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8543156 | 37.1995203888889 | SEC 2 T33S R67 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8543156 | 37.1995203888889 | SEC 2 T33S R67 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8543156 | 37.1995203888889 | SEC 2 T33S R67 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8543156 | 37.1995203888889 | SEC 2 T33S R67 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7131164 | 37.0796606388889 | SEC 18 T34S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7131164 | 37.0796606388889 | SEC 18 T34S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7131164 | 37.0796606388889 | SEC 18 T34S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7131164 | 37.0796606388889 | SEC 18 T34S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7158626 | 37.3037857777778 | SEC 31 T31S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7158626 | 37.3037857777778 | SEC 31 T31S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7158626 | 37.3037857777778 | SEC 31 T31S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7158626 | 37.3037857777778 | SEC 31 T31S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7923713 | 37.1853858055556 | SEC 9 T33S R66 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7923713 | 37.1853858055556 | SEC 9 T33S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7923713 | 37.1853858055556 | SEC 9 T33S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7923713 | 37.1853858055556 | SEC 9 T33S R66 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6796816 | 37.2636034444444 | SEC 16 T32S R6 | 0.049815 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6796816 | 37.2636034444444 | SEC 16 T32S R6 | 2.910789 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6796816 | 37.2636034444444 | SEC 16 T32S R6 | 2.423409 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6796816 | 37.2636034444444 | SEC 16 T32S R6 | 0.071928 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6796816 | 37.2636034444444 | SEC 16 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6796816 | 37.2636034444444 | SEC 16 T32S R6 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6796816 | 37.2636034444444 | SEC 16 T32S R6 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6796816 | 37.2636034444444 | SEC 16 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6847732 | 37.2388374444444 | SEC 21 T32S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6847732 | 37.2388374444444 | SEC 21 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6847732 | 37.2388374444444 | SEC 21 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6847732 | 37.2388374444444 | SEC 21 T32S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7746601 | 37.2199789444444 | SEC 34 T32S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7746601 | 37.2199789444444 | SEC 34 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7746601 | 37.2199789444444 | SEC 34 T32S R6 | 4.63698 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0673 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0673 |
| 071 | 0674 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0674 |
| 071 | 0674 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0674 |
| 071 | 0674 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0674 |
| 071 | 0674 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0674 |
| 071 | 0675 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0675 |
| 071 | 0675 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0675 |
| 071 | 0675 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0675 |
| 071 | 0675 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0675 |
| 071 | 0676 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0676 |
| 071 | 0676 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0676 |
| 071 | 0676 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0676 |
| 071 | 0676 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0676 |
| 071 | 0677 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0677 |
| 071 | 0677 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0677 |
| 071 | 0677 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0677 |
| 071 | 0677 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0677 |
| 071 | 0678 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0678 |
| 071 | 0678 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0678 |
| 071 | 0678 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0678 |
| 071 | 0678 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0678 |
| 071 | 0679 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0679 |
| 071 | 0679 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0679 |
| 071 | 0679 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0679 |
| 071 | 0679 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0679 |
| 071 | 0680 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0680 |
| 071 | 0680 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0680 |
| 071 | 0680 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0680 |
| 071 | 0680 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0680 |
| 071 | 0681 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0681 |
| 071 | 0681 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0681 |
| 071 | 0681 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0681 |
| 071 | 0681 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0681 |
| 071 | 0681 | 002 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0681 |
| 071 | 0681 | 002 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0681 |
| 071 | 0681 | 002 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0681 |
| 071 | 0681 | 002 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0681 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2376.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2375.XP | 0 | | | -1 | 19.2549 |
| 11LA2375.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2375.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2375.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2374.XP | 0 | | | -1 | 19.2549 |
| 11LA2374.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2374.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2374.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2373.XP | 0 | | | -1 | 19.2549 |
| 11LA2373.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2373.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2373.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2372.XP | 0 | | | -1 | 19.2549 |
| 11LA2372.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2372.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2372.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2337 | 0 | | | -1 | 18.4526 |
| 11LA2337 | 0 | | | -1 | 704.509 |
| 11LA2337 | 0 | | | -1 | 1717.4 |
| 11LA2337 | 0 | | | -1 | 952.717 |
| 11LA2336 | 0 | | | -1 | 18.4526 |
| 11LA2336 | 0 | | | -1 | 704.509 |
| 11LA2336 | 0 | | | -1 | 1717.4 |
| 11LA2336 | 0 | | | -1 | 952.717 |
| 11LA2335 | 0 | | | -1 | 18.4526 |
| 11LA2335 | 0 | | | -1 | 704.509 |
| 11LA2335 | 0 | | | -1 | 1717.4 |
| 11LA2335 | 0 | | | -1 | 952.717 |
| 11LA2334 | 0 | | | -1 | 18.4526 |
| 11LA2334 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 704.509 |
| 11LA2334 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2334 | 0 | | | -1 | 952.717 |
| 11LA2333 | 0 | | | -1 | 18.4526 |
| 11LA2333 | 0 | | | -1 | 704.509 |
| 11LA2333 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2333 | 0 | | | -1 | 952.717 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - ROADSTER 11-34 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SCHNEIDER 12-3 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SCHNEIDER 12-3 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SCHNEIDER 12-3 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SCHNEIDER 12-3 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SHIPSTONES 34-19 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SHIPSTONES 34-19 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SHIPSTONES 34-19 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | PIONEER NAT RES - SHIPSTONES 34-19 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - SILVERSTONE 13-7 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - SILVERSTONE 13-7 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - SILVERSTONE 13-7 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - SILVERSTONE 13-7 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - SMITH 18-22 V | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - SMITH 18-22 V | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - SMITH 18-22 V | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - SMITH 18-22 V | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - SNAKE 31-11 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - SNAKE 31-11 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - SNAKE 31-11 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - SNAKE 31-11 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES-SOLAR CRESCENT 23-20 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES-SOLAR CRESCENT 23-20 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES-SOLAR CRESCENT 23-20 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES-SOLAR CRESCENT 23-20 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - SOLEDAD FED 23-2 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - SOLEDAD FED 23-2 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - SOLEDAD FED 23-2 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - SOLEDAD FED 23-2 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - SUN FIRE 31-3 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - SUN FIRE 31-3 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - SUN FIRE 31-3 TR | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - SUN FIRE 31-3 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - SUN FIRE 31-3 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - SUN FIRE 31-3 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - SUN FIRE 31-3 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - SUN FIRE 31-3 TR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7746601 | 37.2199789444444 | SEC 34 T32S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8822164 | 37.2037640555556 | SEC 3 T33S R67 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8822164 | 37.2037640555556 | SEC 3 T33S R67 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8822164 | 37.2037640555556 | SEC 3 T33S R67 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8822164 | 37.2037640555556 | SEC 3 T33S R67 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8181254 | 37.1524694444444 | SEC 19 T33S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8181254 | 37.1524694444444 | SEC 19 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8181254 | 37.1524694444444 | SEC 19 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8181254 | 37.1524694444444 | SEC 19 T33S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8275868 | 37.1844073611111 | SEC 7 T33S R66 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8275868 | 37.1844073611111 | SEC 7 T33S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8275868 | 37.1844073611111 | SEC 7 T33S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8275868 | 37.1844073611111 | SEC 7 T33S R66 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9311554 | 37.1733653333333 | SEC 18 T33S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9311554 | 37.1733653333333 | SEC 18 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9311554 | 37.1733653333333 | SEC 18 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9311554 | 37.1733653333333 | SEC 18 T33S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7464334 | 37.1043003055556 | SEC 11 T34S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7464334 | 37.1043003055556 | SEC 11 T34S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7464334 | 37.1043003055556 | SEC 11 T34S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7464334 | 37.1043003055556 | SEC 11 T34S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9149184 | 37.2415116111111 | SEC 20 T32S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9149184 | 37.2415116111111 | SEC 20 T32S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9149184 | 37.2415116111111 | SEC 20 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9149184 | 37.2415116111111 | SEC 20 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6437983 | 37.1988886111111 | SEC 2 T33S R65 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6437983 | 37.1988886111111 | SEC 2 T33S R65 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6437983 | 37.1988886111111 | SEC 2 T33S R65 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6437983 | 37.1988886111111 | SEC 2 T33S R65 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7651404 | 37.2932563611111 | SEC 3 T32S R66 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7651404 | 37.2932563611111 | SEC 3 T32S R66 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7651404 | 37.2932563611111 | SEC 3 T32S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7651404 | 37.2932563611111 | SEC 3 T32S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7651404 | 37.2932563611111 | SEC 3 T32S R66 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7651404 | 37.2932563611111 | SEC 3 T32S R66 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7651404 | 37.2932563611111 | SEC 3 T32S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7651404 | 37.2932563611111 | SEC 3 T32S R66 | 2.572336 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0682 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0682 |
| 071 | 0682 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0682 |
| 071 | 0682 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0682 |
| 071 | 0682 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0682 |
| 071 | 0683 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0683 |
| 071 | 0683 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0683 |
| 071 | 0683 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0683 |
| 071 | 0683 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0683 |
| 071 | 0684 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0684 |
| 071 | 0684 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0684 |
| 071 | 0684 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0684 |
| 071 | 0684 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0684 |
| 071 | 0685 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0685 |
| 071 | 0685 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0685 |
| 071 | 0685 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0685 |
| 071 | 0685 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0685 |
| 071 | 0686 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0686 |
| 071 | 0686 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0686 |
| 071 | 0686 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0686 |
| 071 | 0686 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0686 |
| 071 | 0687 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0687 |
| 071 | 0687 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0687 |
| 071 | 0687 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0687 |
| 071 | 0687 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0687 |
| 071 | 0688 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0688 |
| 071 | 0688 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0688 |
| 071 | 0688 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0688 |
| 071 | 0688 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0688 |
| 071 | 0689 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0689 |
| 071 | 0689 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0689 |
| 071 | 0689 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0689 |
| 071 | 0689 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0689 |
| 071 | 0690 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0690 |
| 071 | 0690 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0690 |
| 071 | 0690 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0690 |
| 071 | 0690 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0690 |
| 071 | 0691 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0691 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2332 | 0 | | | -1 | 18.4526 |
| 11LA2332 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 704.509 |
| 11LA2332 | 0 | | | -1 | 1717.4 |
| 11LA2332 | 0 | | | -1 | 952.717 |
| 11LA2331 | 0 | | | -1 | 18.4526 |
| 11LA2331 | 0 | | | -1 | 704.509 |
| 11LA2331 | 0 | | | -1 | 1717.4 |
| 11LA2331 | 0 | | | -1 | 952.717 |
| 11LA2330 | 0 | | | -1 | 18.4526 |
| 11LA2330 | 0 | | | -1 | 704.509 |
| 11LA2330 | 0 | | | -1 | 1717.4 |
| 11LA2330 | 0 | | | -1 | 952.717 |
| 11LA2329 | 0 | | | -1 | 18.4526 |
| 11LA2329 | 0 | | | -1 | 704.509 |
| 11LA2329 | 0 | | | -1 | 1717.4 |
| 11LA2329 | 0 | | | -1 | 952.717 |
| 11LA2328 | 0 | | | -1 | 18.4526 |
| 11LA2328 | 0 | | | -1 | 704.509 |
| 11LA2328 | 0 | | | -1 | 1717.4 |
| 11LA2328 | 0 | | | -1 | 952.717 |
| 11LA2393.XP | 0 | | | -1 | 19.2549 |
| 11LA2393.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2393.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2393.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2392.XP | 0 | | | -1 | 19.2549 |
| 11LA2392.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2392.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2392.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2391.XP | 0 | | | -1 | 19.2549 |
| 11LA2391.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2391.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2391.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2390.XP | 0 | | | -1 | 19.2549 |
| 11LA2390.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2390.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2390.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2389.XP | 0 | | | -1 | 19.2549 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - TAYLOR 44-1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - TAYLOR 44-1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - TAYLOR 44-1 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENGINE RATED AT 67.6 HP | PIONEER NAT RES - TAYLOR 44-1 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - TERMINATOR 41-17 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - TERMINATOR 41-17 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - TERMINATOR 41-17 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - TERMINATOR 41-17 TR | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - TIBET 44-24 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - TIBET 44-24 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - TIBET 44-24 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE RATED AT 67. | PIONEER NAT RES - TIBET 44-24 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - TORTUGA 14-2 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - TORTUGA 14-2 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - TORTUGA 14-2 | 7 | 24 | 8760 |
| CUMMINS NATURAL GAS ENGINE | PIONEER NAT RES - TORTUGA 14-2 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - TRINIDAD 32-27 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - TRINIDAD 32-27 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - TRINIDAD 32-27 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - TRINIDAD 32-27 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - UPTOWN 22-27 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - UPTOWN 22-27 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - UPTOWN 22-27 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - UPTOWN 22-27 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WALRUS 22-20 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WALRUS 22-20 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WALRUS 22-20 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WALRUS 22-20 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WAYNE 32-12 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WAYNE 32-12 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WAYNE 32-12 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WAYNE 32-12 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WHITE HORSE 34-6 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WHITE HORSE 34-6 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WHITE HORSE 34-6 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WHITE HORSE 34-6 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WOODSTOCK 43-19 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049822 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.902174 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7258764 | 37.1948879444444 | SEC 1 T33S R66 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7258764 | 37.1948879444444 | SEC 1 T33S R66 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7258764 | 37.1948879444444 | SEC 1 T33S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7258764 | 37.1948879444444 | SEC 1 T33S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6888072 | 37.2627177777778 | SEC 17 T32S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6888072 | 37.2627177777778 | SEC 17 T32S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6888072 | 37.2627177777778 | SEC 17 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6888072 | 37.2627177777778 | SEC 17 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8337925 | 37.1499920833333 | SEC 24 T33S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8337925 | 37.1499920833333 | SEC 24 T33S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8337925 | 37.1499920833333 | SEC 24 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8337925 | 37.1499920833333 | SEC 24 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7543126 | 37.1096546944444 | SEC 2 T34S R66 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7543126 | 37.1096546944444 | SEC 2 T34S R66 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7543126 | 37.1096546944444 | SEC 2 T34S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7543126 | 37.1096546944444 | SEC 2 T34S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6548642 | 37.14555675 | SEC 27 T33S R6 | 0.049822 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6548642 | 37.14555675 | SEC 27 T33S R6 | 1.902174 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6548642 | 37.14555675 | SEC 27 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6548642 | 37.14555675 | SEC 27 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6617803 | 37.2328705833333 | SEC 27 T32S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6617803 | 37.2328705833333 | SEC 27 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6617803 | 37.2328705833333 | SEC 27 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6617803 | 37.2328705833333 | SEC 27 T32S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6963891 | 37.0706884444444 | SEC 20 T34S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6963891 | 37.0706884444444 | SEC 20 T34S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6963891 | 37.0706884444444 | SEC 20 T34S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6963891 | 37.0706884444444 | SEC 20 T34S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7295451 | 37.1881965277778 | SWNE SEC 12 T | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7295451 | 37.1881965277778 | SWNE SEC 12 T | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7295451 | 37.1881965277778 | SWNE SEC 12 T | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7295451 | 37.1881965277778 | SWNE SEC 12 T | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8213536 | 37.2823541388889 | SEC 6 T32S R66 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8213536 | 37.2823541388889 | SEC 6 T32S R66 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8213536 | 37.2823541388889 | SEC 6 T32S R66 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8213536 | 37.2823541388889 | SEC 6 T32S R66 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8134508 | 37.1556853333333 | SEC 19 T33S R6 | 0.051988 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0691 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0691 |
| 071 | 0691 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0691 |
| 071 | 0691 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0691 |
| 071 | 0692 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0692 |
| 071 | 0692 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0692 |
| 071 | 0692 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0692 |
| 071 | 0692 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0692 |
| 071 | 0693 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0693 |
| 071 | 0693 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0693 |
| 071 | 0693 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0693 |
| 071 | 0693 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0693 |
| 071 | 0694 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0694 |
| 071 | 0694 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0694 |
| 071 | 0694 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0694 |
| 071 | 0694 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0694 |
| 071 | 0695 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0695 |
| 071 | 0695 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0695 |
| 071 | 0695 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0695 |
| 071 | 0695 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0695 |
| 071 | 0696 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0696 |
| 071 | 0696 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0696 |
| 071 | 0696 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0696 |
| 071 | 0696 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0696 |
| 071 | 0697 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0697 |
| 071 | 0697 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0697 |
| 071 | 0697 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0697 |
| 071 | 0697 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0697 |
| 071 | 0698 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0698 |
| 071 | 0698 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0698 |
| 071 | 0698 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0698 |
| 071 | 0698 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0698 |
| 071 | 0699 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0699 |
| 071 | 0699 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0699 |
| 071 | 0699 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0699 |
| 071 | 0699 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0699 |
| 071 | 0700 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0700 |
| 071 | 0700 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0700 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2389.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2389.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2389.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2388.XP | 0 | | | -1 | 19.2549 |
| 11LA2388.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2388.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2388.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.8294 |
| 11LA2056.XP | 0 | | | -1 | 26.64 |
| 11LA2056.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2056.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2056.XP | 0 | | | -1 | 26.64 |
| 11LA2057.XP | 0 | | | -1 | 18.4484 |
| 11LA2057.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2057.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2002.15 |
| 11LA2057.XP | 0 | | | -1 | 26.5962 |
| 11LA2060.XP | 0 | | | -1 | 18.4484 |
| 11LA2060.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2060.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2060.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2061.XP | 0 | | | -1 | 18.4484 |
| 11LA2061.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2061.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2061.XP | 0 | | | -1 | 26.5962 |
| 11LA2062.XP | 0 | | | -1 | 18.4484 |
| 11LA2062.XP | 0 | | | -1 | 373.613 |
| 11LA2062.XP | 0 | | | -1 | 2022.15 |
| 11LA2062.XP | 0 | | | -1 | 26.5962 |
| 11LA2064.XP | 0 | | | -1 | 18.4484 |
| 11LA2064.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2064.XP | 0 | | | -1 | 2022.15 |
| 11LA2064.XP | 0 | | | -1 | 26.5962 |
| 11LA2066.XP | 0 | | | -1 | 18.4484 |
| 11LA2066.XP | 0 | | | -1 | 373.613 |
| 11LA2066.XP | 0 | | | -1 | 2022.15 |
| 11LA2066.XP | 0 | | | -1 | 26.5962 |
| 11LA2072.XP | 0 | | | -1 | 18.4484 |
| 11LA2072.XP | 0 | | | -1 | 373.613 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WOODSTOCK 43-19 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WOODSTOCK 43-19 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WOODSTOCK 43-19 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WORM 33-36 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WORM 33-36 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WORM 33-36 | 7 | 24 | 8760 |
| NATURAL GAS COMP ENGINE | PIONEER NAT RES - WORM 33-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - 3 BEARS 32-8 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - 3 BEARS 32-8 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - 3 BEARS 32-8 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - 3 BEARS 32-8 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - ALBERT SQUIRREL 42-11 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - ALBERT SQUIRREL 42-11 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - ALBERT SQUIRREL 42-11 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - ALBERT SQUIRREL 42-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 29.2 HP | PIONEER NAT RES - ANGIE 42-22 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 29.2 HP | PIONEER NAT RES - ANGIE 42-22 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 29.2 HP | PIONEER NAT RES - ANGIE 42-22 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 29.2 HP | PIONEER NAT RES - ANGIE 42-22 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ANN 42-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ANN 42-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ANN 42-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ANN 42-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ANTOINETTE 42-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ANTOINETTE 42-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ANTOINETTE 42-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ANTOINETTE 42-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - AQUEDUCT 13-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - AQUEDUCT 13-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - AQUEDUCT 13-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - AQUEDUCT 13-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ART 42-32 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ART 42-32 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ART 42-32 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ART 42-32 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - AURORA 21-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - AURORA 21-12 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051988 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.306773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8134508 | 37.1556853333333 | SEC 19 T33S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8134508 | 37.1556853333333 | SEC 19 T33S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8134508 | 37.1556853333333 | SEC 19 T33S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.728799 | 37.0404538611111 | SEC 36 T34S R6 | 0.051988 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.728799 | 37.0404538611111 | SEC 36 T34S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.728799 | 37.0404538611111 | SEC 36 T34S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.728799 | 37.0404538611111 | SEC 36 T34S R6 | 0.075139 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6944213 | 37.1889650277778 | SEC 8 T33S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6944213 | 37.1889650277778 | SEC 8 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6944213 | 37.1889650277778 | SEC 8 T33S R65 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6944213 | 37.1889650277778 | SEC 8 T33S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7420214 | 37.1005851388889 | SEC 11 T34S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7420214 | 37.1005851388889 | SEC 11 T34S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7420214 | 37.1005851388889 | SEC 11 T34S R6 | 6.306773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7420214 | 37.1005851388889 | SEC 11 T34S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7621033 | 37.1622166944444 | SEC 22 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7621033 | 37.1622166944444 | SEC 22 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7621033 | 37.1622166944444 | SEC 22 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7621033 | 37.1622166944444 | SEC 22 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7241282 | 37.1441286666667 | SEC 25 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7241282 | 37.1441286666667 | SEC 25 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7241282 | 37.1441286666667 | SEC 25 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7241282 | 37.1441286666667 | SEC 25 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7058733 | 37.1446174166667 | SEC 30 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7058733 | 37.1446174166667 | SEC 30 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7058733 | 37.1446174166667 | SEC 30 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7058733 | 37.1446174166667 | SEC 30 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7748409 | 37.12585475 | SEC 34 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7748409 | 37.12585475 | SEC 34 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7748409 | 37.12585475 | SEC 34 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7748409 | 37.12585475 | SEC 34 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6876699 | 37.2083034166667 | SEC 32 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6876699 | 37.2083034166667 | SEC 32 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6876699 | 37.2083034166667 | SEC 32 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6876699 | 37.2083034166667 | SEC 32 T32S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8430048 | 37.1919920833333 | SEC 12 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8430048 | 37.1919920833333 | SEC 12 T33S R6 | 1.176881 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0700 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0700 |
| 071 | 0700 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0700 |
| 071 | 0701 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0701 |
| 071 | 0701 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0701 |
| 071 | 0701 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0701 |
| 071 | 0701 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0701 |
| 071 | 0702 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0702 |
| 071 | 0702 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0702 |
| 071 | 0702 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0702 |
| 071 | 0702 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0702 |
| 071 | 0703 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0703 |
| 071 | 0703 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0703 |
| 071 | 0703 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0703 |
| 071 | 0703 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0703 |
| 071 | 0704 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0704 |
| 071 | 0704 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0704 |
| 071 | 0704 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0704 |
| 071 | 0704 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0704 |
| 071 | 0705 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0705 |
| 071 | 0705 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0705 |
| 071 | 0705 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0705 |
| 071 | 0705 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0705 |
| 071 | 0706 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0706 |
| 071 | 0706 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0706 |
| 071 | 0706 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0706 |
| 071 | 0706 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0706 |
| 071 | 0707 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0707 |
| 071 | 0707 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0707 |
| 071 | 0707 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0707 |
| 071 | 0707 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0707 |
| 071 | 0708 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0708 |
| 071 | 0708 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0708 |
| 071 | 0708 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0708 |
| 071 | 0708 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0708 |
| 071 | 0709 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0709 |
| 071 | 0709 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0709 |
| 071 | 0709 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0709 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2072.XP | 0 | | | -1 | 2022.15 |
| 11LA2072.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2076.XP | 0 | | | -1 | 18.4484 |
| 11LA2076.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2076.XP | 0 | | | -1 | 2022.15 |
| 11LA2076.XP | 0 | | | -1 | 26.5962 |
| 11LA2078.XP | 0 | | | -1 | 18.4484 |
| 11LA2078.XP | 0 | | | -1 | 373.613 |
| 11LA2078.XP | 0 | | | -1 | 2022.15 |
| 11LA2078.XP | 0 | | | -1 | 26.5962 |
| 11LA2080.XP | 0 | | | -1 | 18.4484 |
| 11LA2080.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2080.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2080.XP | 0 | | | -1 | 26.5962 |
| 11LA2083.XP | 0 | | | -1 | 18.4484 |
| 11LA2083.XP | 0 | | | -1 | 373.613 |
| 11LA2083.XP | 0 | | | -1 | 2022.15 |
| 11LA2083.XP | 0 | | | -1 | 26.5962 |
| 11LA2084.XP | 0 | | | -1 | 18.4484 |
| 11LA2084.XP | 0 | | | -1 | 373.613 |
| 11LA2084.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2084.XP | 0 | | | -1 | 26.5962 |
| 11LA2085.XP | 0 | | | -1 | 18.4484 |
| 11LA2085.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2085.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2085.XP | 0 | | | -1 | 26.5962 |
| 11LA2086.XP | 0 | | | -1 | 18.4484 |
| 11LA2086.XP | 0 | | | -1 | 373.613 |
| 11LA2086.XP | 0 | | | -1 | 2022.15 |
| 11LA2086.XP | 0 | | | -1 | 26.5962 |
| 11LA2087.XP | 0 | | | -1 | 18.4484 |
| 11LA2087.XP | 0 | | | -1 | 373.613 |
| 11LA2087.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2087.XP | 0 | | | -1 | 26.5962 |
| 11LA2088.XP | 0 | | | -1 | 18.4484 |
| 11LA2088.XP | 0 | | | -1 | 373.613 |
| 11LA2088.XP | 0 | | | -1 | 2022.15 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - AURORA 21-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - AURORA 21-12 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BAGO 41-31 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BAGO 41-31 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BAGO 41-31 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BAGO 41-31 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - BALLANTINE 31-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - BALLANTINE 31-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - BALLANTINE 31-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - BALLANTINE 31-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BANKER 32-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BANKER 32-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BANKER 32-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BANKER 32-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BAT 44-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BAT 44-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BAT 44-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BAT 44-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BEAMISH 33-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BEAMISH 33-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BEAMISH 33-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BEAMISH 33-36 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - BEAR CANYON 43-7 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - BEAR CANYON 43-7 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - BEAR CANYON 43-7 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - BEAR CANYON 43-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BEE 32-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BEE 32-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BEE 32-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BEE 32-34 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BENTLEY 14-24 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BENTLEY 14-24 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BENTLEY 14-24 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BENTLEY 14-24 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BLADE RUNNER 23-21 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BLADE RUNNER 23-21 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BLADE RUNNER 23-21 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8430048 | 37.191992083333 | SEC 12 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8430048 | 37.191992083333 | SEC 12 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7045491 | 37.1337283055556 | SEC 31 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7045491 | 37.1337283055556 | SEC 31 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7045491 | 37.1337283055556 | SEC 31 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7045491 | 37.1337283055556 | SEC 31 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6558372 | 37.1761828333333 | SEC 15 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6558372 | 37.1761828333333 | SEC 15 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6558372 | 37.1761828333333 | SEC 15 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6558372 | 37.1761828333333 | SEC 15 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8899983 | 37.2592175277778 | SEC 16 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8899983 | 37.2592175277778 | SEC 16 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8899983 | 37.2592175277778 | SEC 16 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8899983 | 37.2592175277778 | SEC 16 T32S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7424928 | 37.0943810833333 | SEC 11 T34S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7424928 | 37.0943810833333 | SEC 11 T34S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7424928 | 37.0943810833333 | SEC 11 T34S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7424928 | 37.0943810833333 | SEC 11 T34S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.727745 | 37.1276503888889 | SEC 36 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.727745 | 37.1276503888889 | SEC 36 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.727745 | 37.1276503888889 | SEC 36 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.727745 | 37.1276503888889 | SEC 36 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9201553 | 37.2708507777778 | SEC 7 T32S R67 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9201553 | 37.2708507777778 | SEC 7 T32S R67 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9201553 | 37.2708507777778 | SEC 7 T32S R67 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9201553 | 37.2708507777778 | SEC 7 T32S R67 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7630036 | 37.130323916667 | SEC 34 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7630036 | 37.130323916667 | SEC 34 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7630036 | 37.130323916667 | SEC 34 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7630036 | 37.130323916667 | SEC 34 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8462759 | 37.2397252777778 | SEC 24 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8462759 | 37.2397252777778 | SEC 24 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8462759 | 37.2397252777778 | SEC 24 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8462759 | 37.2397252777778 | SEC 24 T32S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8951032 | 37.2406204722222 | SEC 21 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8951032 | 37.2406204722222 | SEC 21 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8951032 | 37.2406204722222 | SEC 21 T32S R6 | 6.369773 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0709 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0709 |
| 071 | 0710 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0710 |
| 071 | 0710 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0710 |
| 071 | 0710 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0710 |
| 071 | 0710 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0710 |
| 071 | 0711 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0711 |
| 071 | 0711 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0711 |
| 071 | 0711 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0711 |
| 071 | 0711 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0711 |
| 071 | 0712 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0712 |
| 071 | 0712 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0712 |
| 071 | 0712 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0712 |
| 071 | 0712 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0712 |
| 071 | 0713 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0713 |
| 071 | 0713 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0713 |
| 071 | 0713 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0713 |
| 071 | 0713 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0713 |
| 071 | 0714 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0714 |
| 071 | 0714 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0714 |
| 071 | 0714 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0714 |
| 071 | 0714 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0714 |
| 071 | 0715 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0715 |
| 071 | 0715 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0715 |
| 071 | 0715 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0715 |
| 071 | 0715 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0715 |
| 071 | 0716 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0716 |
| 071 | 0716 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0716 |
| 071 | 0716 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0716 |
| 071 | 0716 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0716 |
| 071 | 0717 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0717 |
| 071 | 0717 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0717 |
| 071 | 0717 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0717 |
| 071 | 0717 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0717 |
| 071 | 0718 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0718 |
| 071 | 0718 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0718 |
| 071 | 0718 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0718 |
| 071 | 0718 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0718 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2088.XP | 0 | | | -1 | 26.5962 |
| 11LA2090.XP | 0 | | | -1 | 18.4464 |
| 11LA2090.XP | 0 | | | -1 | 373.613 |
| 11LA2090.XP | 0 | | | -1 | 2022.15 |
| 11LA2090.XP | 0 | | | -1 | 26.5962 |
| 11LA2093.XP | 0 | | | -1 | 18.4484 |
| 11LA2093.XP | 0 | | | -1 | 373.613 |
| 11LA2093.XP | 0 | | | -1 | 2022.15 |
| 11LA2093.XP | 0 | | | -1 | 26.5962 |
| 11LA2095.XP | 0 | | | -1 | 18.4484 |
| 11LA2095.XP | 0 | | | -1 | 373.613 |
| 11LA2095.XP | 0 | | | -1 | 2022.15 |
| 11LA2095.XP | 0 | | | -1 | 26.5962 |
| 11LA2097.XP | 0 | | | -1 | 18.4484 |
| 11LA2097.XP | 0 | | | -1 | 373.613 |
| 11LA2097.XP | 0 | | | -1 | 2022.15 |
| 11LA2097.XP | 0 | | | -1 | 26.5962 |
| 11LA2100.XP | 0 | | | -1 | 26.5962 |
| 11LA2100.XP | 0 | | | -1 | 373.613 |
| 11LA2100.XP | 0 | | | -1 | 2022.15 |
| 11LA2100.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2103.XP | 0 | | | -1 | 18.4484 |
| 11LA2103.XP | 0 | | | -1 | 373.613 |
| 11LA2103.XP | 0 | | | -1 | 2022.15 |
| 11LA2103.XP | 0 | | | -1 | 26.5962 |
| 11LA2106.XP | 0 | | | -1 | 18.4484 |
| 11LA2106.XP | 0 | | | -1 | 373.613 |
| 11LA2106.XP | 0 | | | -1 | 2022.15 |
| 11LA2106.XP | 0 | | | -1 | 26.5962 |
| 11LA2109.XP | 0 | | | -1 | 18.4484 |
| 11LA2109.XP | 0 | | | -1 | 373.613 |
| 11LA2109.XP | 0 | | | -1 | 2022.15 |
| 11LA2109.XP | 0 | | | -1 | 26.5962 |
| 11LA2111.XP | 0 | | | -1 | 18.4484 |
| 11LA2111.XP | 0 | | | -1 | 373.613 |
| 11LA2111.XP | 0 | | | -1 | 2022.15 |
| 11LA2111.XP | 0 | | | -1 | 26.5962 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BLADE RUNNER 23-21 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BLU 42-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BLU 42-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BLU 42-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BLU 42-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BONAQUISTA 14-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BONAQUISTA 14-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BONAQUISTA 14-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BONAQUISTA 14-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BONES 24-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BONES 24-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BONES 24-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BONES 24-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - BOX CANYON 34-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - BOX CANYON 34-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - BOX CANYON 34-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - BOX CANYON 34-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - BOZO 41-22 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - BOZO 41-22 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - BOZO 41-22 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - BOZO 41-22 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BRABHAM 41-4 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BRABHAM 41-4 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BRABHAM 41-4 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BRABHAM 41-4 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BROOKIE 31-13 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BROOKIE 31-13 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BROOKIE 31-13 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - BROOKIE 31-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BURRO CANYON 13-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BURRO CANYON 13-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BURRO CANYON 13-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - BURRO CANYON 13-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - C. BROWN 14-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - C. BROWN 14-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - C. BROWN 14-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - C. BROWN 14-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058106 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8951032 | 37.2406204722222 | SEC 21 T32S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7426761 | 37.2008416388889 | SEC 2 T33S R66 | 0.058106 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7426761 | 37.2008416388889 | SEC 2 T33S R66 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7426761 | 37.2008416388889 | SEC 2 T33S R66 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7426761 | 37.2008416388889 | SEC 2 T33S R66 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7553106 | 37.1946185833333 | SEC 2 T33S R66 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7553106 | 37.1946185833333 | SEC 2 T33S R66 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7553106 | 37.1946185833333 | SEC 2 T33S R66 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7553106 | 37.1946185833333 | SEC 2 T33S R66 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7141787 | 37.13819075 | SEC 30 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7141787 | 37.13819075 | SEC 30 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7141787 | 37.13819075 | SEC 30 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7141787 | 37.13819075 | SEC 30 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6941076 | 37.1962217777778 | SEC 5 T33S R65 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6941076 | 37.1962217777778 | SEC 5 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6941076 | 37.1962217777778 | SEC 5 T33S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6941076 | 37.1962217777778 | SEC 5 T33S R65 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8671079 | 37.1616234166667 | SEC 22 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8671079 | 37.1616234166667 | SEC 22 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8671079 | 37.1616234166667 | SEC 22 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8671079 | 37.1616234166667 | SEC 22 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6709236 | 37.2066962777778 | SEC 4 T33S R65 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6709236 | 37.2066962777778 | SEC 4 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6709236 | 37.2066962777778 | SEC 4 T33S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6709236 | 37.2066962777778 | SEC 4 T33S R65 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7284554 | 37.0891645833333 | SEC 13 T34S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7284554 | 37.0891645833333 | SEC 13 T34S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7284554 | 37.0891645833333 | SEC 13 T34S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7284554 | 37.0891645833333 | SEC 13 T34S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924155 | 37.2286743888889 | SEC 28 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924155 | 37.2286743888889 | SEC 28 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924155 | 37.2286743888889 | SEC 28 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7924155 | 37.2286743888889 | SEC 28 T32S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6656380 | 37.2107815277778 | SEC 34 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6656380 | 37.2107815277778 | SEC 34 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6656380 | 37.2107815277778 | SEC 34 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6656380 | 37.2107815277778 | SEC 34 T32S R6 | 0.083778 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0719 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0719 |
| 071 | 0719 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0719 |
| 071 | 0719 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0719 |
| 071 | 0719 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0719 |
| 071 | 0720 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0720 |
| 071 | 0720 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0720 |
| 071 | 0720 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0720 |
| 071 | 0720 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0720 |
| 071 | 0721 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0721 |
| 071 | 0721 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0721 |
| 071 | 0721 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0721 |
| 071 | 0721 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0721 |
| 071 | 0722 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0722 |
| 071 | 0722 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0722 |
| 071 | 0722 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0722 |
| 071 | 0722 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0722 |
| 071 | 0723 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0723 |
| 071 | 0723 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0723 |
| 071 | 0723 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0723 |
| 071 | 0723 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0723 |
| 071 | 0724 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0724 |
| 071 | 0724 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0724 |
| 071 | 0724 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0724 |
| 071 | 0724 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0724 |
| 071 | 0725 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0725 |
| 071 | 0725 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0725 |
| 071 | 0725 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0725 |
| 071 | 0725 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0725 |
| 071 | 0726 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0726 |
| 071 | 0726 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0726 |
| 071 | 0726 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0726 |
| 071 | 0726 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0726 |
| 071 | 0727 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0727 |
| 071 | 0727 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0727 |
| 071 | 0727 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0727 |
| 071 | 0727 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0727 |
| 071 | 0728 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0728 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2114.XP | 0 | | | -1 | 18.4484 |
| 11LA2114.XP | 0 | | | -1 | 373.613 |
| 11LA2114.XP | 0 | | | -1 | 2022.15 |
| 11LA2114.XP | 0 | | | -1 | 26.5962 |
| 11LA2115.XP | 0 | | | -1 | 18.4464 |
| 11LA2115.XP | 0 | | | -1 | 373.613 |
| 11LA2115.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2115.XP | 0 | | | -1 | 26.5962 |
| 11LA2144.XP | 0 | | | -1 | 18.45 |
| 11LA2144.XP | 0 | | | -1 | 373.613 |
| 11LA2144.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2144.XP | 0 | | | -1 | 26.64 |
| 11LA2058 | 0 | | | -1 | 18.45 |
| 11LA2058 | 0 | | | -1 | 373.613 |
| 11LA2058 | 0 | | | -1 | 2022.3 |
| 11LA2058 | 0 | | | -1 | 26.64 |
| 11LA2063 | 0 | | | -1 | 18.45 |
| 11LA2063 | 0 | | | -1 | 373.613 |
| 11LA2063 | 0 | | | -1 | 2022.3 |
| 11LA2063 | 0 | | | -1 | 26.64 |
| 11LA2065 | 0 | | | -1 | 18.45 |
| 11LA2065 | 0 | | | -1 | 373.613 |
| 11LA2065 | 0 | | | -1 | 2022.3 |
| 11LA2065 | 0 | | | -1 | 26.64 |
| 11LA2067 | 0 | | | -1 | 18.45 |
| 11LA2067 | 0 | | | -1 | 373.613 |
| 11LA2067 | 0 | | | -1 | 2022.3 |
| 11LA2067 | 0 | | | -1 | 26.64 |
| 11LA2068 | 0 | | | -1 | 18.45 |
| 11LA2068 | 0 | | | -1 | 373.613 |
| 11LA2068 | 0 | | | -1 | 2022.3 |
| 11LA2068 | 0 | | | -1 | 26.64 |
| 11LA2069 | 0 | | | -1 | 18.45 |
| 11LA2069 | 0 | | | -1 | 373.613 |
| 11LA2069 | 0 | | | -1 | 2022.3 |
| 11LA2069 | 0 | | | -1 | 26.64 |
| 11LA2071 | 0 | | | -1 | 18.45 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - C. CLOVER 44-21 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - C. CLOVER 44-21 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - C. CLOVER 44-21 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - C. CLOVER 44-21 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CARRIE 33-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CARRIE 33-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CARRIE 33-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CARRIE 33-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - CELICA 32-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - CELICA 32-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - CELICA 32-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - CELICA 32-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CELTIC 44-3 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CELTIC 44-3 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CELTIC 44-3 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CELTIC 44-3 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CODY 11-44 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CODY 11-44 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CODY 11-44 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CODY 11-44 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - COKE OVEN 13-31 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - COKE OVEN 13-31 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - COKE OVEN 13-31 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - COKE OVEN 13-31 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - COLORADO 34-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - COLORADO 34-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - COLORADO 34-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - COLORADO 34-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT - COLORADO UNIVERSITY 43-35 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT - COLORADO UNIVERSITY 43-35 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT - COLORADO UNIVERSITY 43-35 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT - COLORADO UNIVERSITY 43-35 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - COMMANDER 43-26 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - COMMANDER 43-26 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - COMMANDER 43-26 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - COMMANDER 43-26 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT - COTTONTAIL PASS UNIT 31-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058106 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6704319 | 37.1505276666667 | SEC 21 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6704319 | 37.1505276666667 | SEC 21 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6704319 | 37.1505276666667 | SEC 21 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6704319 | 37.1505276666667 | SEC 21 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6928667 | 37.1998685277778 | SEC 5 T33S R65 | 0.058106 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6928667 | 37.1998685277778 | SEC 5 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6928667 | 37.1998685277778 | SEC 5 T33S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6928667 | 37.1998685277778 | SEC 5 T33S R65 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8529518 | 37.2318713888889 | SEC 26 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8529518 | 37.2318713888889 | SEC 26 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8529518 | 37.2318713888889 | SEC 26 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8529518 | 37.2318713888889 | SEC 26 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8694842 | 37.20009275 | SEC 3 T33S R67 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8694842 | 37.20009275 | SEC 3 T33S R67 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8694842 | 37.20009275 | SEC 3 T33S R67 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8694842 | 37.20009275 | SEC 3 T33S R67 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9580227 | 37.1805348055556 | SEC 11 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9580227 | 37.1805348055556 | SEC 11 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9580227 | 37.1805348055556 | SEC 11 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9580227 | 37.1805348055556 | SEC 11 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7182925 | 37.1263289722222 | SEC 31 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7182925 | 37.1263289722222 | SEC 31 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7182925 | 37.1263289722222 | SEC 31 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7182925 | 37.1263289722222 | SEC 31 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6741125 | 37.1675927222222 | SEC 16 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6741125 | 37.1675927222222 | SEC 16 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6741125 | 37.1675927222222 | SEC 16 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6741125 | 37.1675927222222 | SEC 16 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8514301 | 37.2119344722222 | SEC 35 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8514301 | 37.2119344722222 | SEC 35 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8514301 | 37.2119344722222 | SEC 35 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8514301 | 37.2119344722222 | SEC 35 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8493628 | 37.2289011388889 | SEC 26 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8493628 | 37.2289011388889 | SEC 26 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8493628 | 37.2289011388889 | SEC 26 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8493628 | 37.2289011388889 | SEC 26 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8552734 | 37.2065781111111 | SEC 2 T33S R67 | 0.058118 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0728 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0728 |
| 071 | 0728 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0728 |
| 071 | 0728 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0728 |
| 071 | 0729 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0729 |
| 071 | 0729 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0729 |
| 071 | 0729 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0729 |
| 071 | 0729 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0729 |
| 071 | 0730 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0730 |
| 071 | 0730 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0730 |
| 071 | 0730 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0730 |
| 071 | 0730 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0730 |
| 071 | 0731 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0731 |
| 071 | 0731 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0731 |
| 071 | 0731 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0731 |
| 071 | 0731 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0731 |
| 071 | 0732 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0732 |
| 071 | 0732 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0732 |
| 071 | 0732 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0732 |
| 071 | 0732 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0732 |
| 071 | 0733 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0733 |
| 071 | 0733 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0733 |
| 071 | 0733 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0733 |
| 071 | 0733 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0733 |
| 071 | 0734 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0734 |
| 071 | 0734 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0734 |
| 071 | 0734 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0734 |
| 071 | 0734 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0734 |
| 071 | 0735 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0735 |
| 071 | 0735 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0735 |
| 071 | 0735 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0735 |
| 071 | 0735 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0735 |
| 071 | 0736 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0736 |
| 071 | 0736 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0736 |
| 071 | 0736 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0736 |
| 071 | 0736 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0736 |
| 071 | 0737 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0737 |
| 071 | 0737 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0737 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2071 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2071 | 0 | | | -1 | 2022.3 |
| 11LA2071 | 0 | | | -1 | 26.64 |
| 11LA2073 | 0 | | | -1 | 26.64 |
| 11LA2073 | 0 | | | -1 | 373.613 |
| 11LA2073 | 0 | | | -1 | 2022.13 |
| 11LA2073 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2074 | 0 | | | -1 | 18.45 |
| 11LA2074 | 0 | | | -1 | 373.613 |
| 11LA2074 | 0 | | | -1 | 2022.3 |
| 11LA2074 | 0 | | | -1 | 26.64 |
| 11LA2075 | 0 | | | -1 | 18.45 |
| 11LA2075 | 0 | | | -1 | 373.613 |
| 11LA2075 | 0 | | | -1 | 2022.3 |
| 11LA2075 | 0 | | | -1 | 26.64 |
| 11LA2077 | 0 | | | -1 | 18.46 |
| 11LA2077 | 0 | | | -1 | 373.613 |
| 11LA2077 | 0 | | | -1 | 2022.3 |
| 11LA2077 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2079 | 0 | | | -1 | 18.45 |
| 11LA2079 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2079 | 0 | | | -1 | 2022.3 |
| 11LA2079 | 0 | | | -1 | 26.64 |
| 11LA2081 | 0 | | | -1 | 16.45 |
| 11LA2081 | 0 | | | -1 | 373.613 |
| 11LA2081 | 0 | | | -1 | 2022.3 |
| 11LA2081 | 0 | | | -1 | 26.64 |
| 11LA2082 | 0 | | | -1 | 18.45 |
| 11LA2082 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2082 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2082 | 0 | | | -1 | 26.64 |
| 11LA2089 | 0 | | | -1 | 18.45 |
| 11LA2089 | 0 | | | -1 | 373.613 |
| 11LA2089 | 0 | | | -1 | 2022.3 |
| 11LA2089 | 0 | | | -1 | 26.64 |
| 11LA2091 | 0 | | | -1 | 18.45 |
| 11LA2091 | 0 | | | -1 | 373.613 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT - COTTONTAIL PASS UNIT 31-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT - COTTONTAIL PASS UNIT 31-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT - COTTONTAIL PASS UNIT 31-2 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - COUGAR 42-14 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - COUGAR 42-14 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - COUGAR 42-14 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - COUGAR 42-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CROWPOINT 34-18 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CROWPOINT 34-18 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CROWPOINT 34-18 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - CROWPOINT 34-18 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - CRUM 5-33 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - CRUM 5-33 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - CRUM 5-33 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - CRUM 5-33 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - DALE 44-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - DALE 44-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - DALE 44-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - DALE 44-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DANA 11-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DANA 11-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DANA 11-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DANA 11-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DAVID 31-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DAVID 31-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DAVID 31-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DAVID 31-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - DAVIDSON 23-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - DAVIDSON 23-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - DAVIDSON 23-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - DAVIDSON 23-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DEER 23-17 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DEER 23-17 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DEER 23-17 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DEER 23-17 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DEVIL'S HOLE 42-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DEVIL'S HOLE 42-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.36971 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058149 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051818 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8552734 | 37.2065781111111 | SEC 2 T33S R67 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8552734 | 37.2065781111111 | SEC 2 T33S R67 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8552734 | 37.2065781111111 | SEC 2 T33S R67 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8514997 | 37.26019025 | SEC 14 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8514997 | 37.26019025 | SEC 14 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8514997 | 37.26019025 | SEC 14 T32S R6 | 6.36971 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8514997 | 37.26019025 | SEC 14 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7122988 | 37.1669543888889 | SEC 18 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7122988 | 37.1669543888889 | SEC 18 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7122988 | 37.1669543888889 | SEC 18 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7122988 | 37.1669543888889 | SEC 18 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9100564 | 37.1973788611111 | SEC 5 T33S R67 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9100564 | 37.1973788611111 | SEC 5 T33S R67 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9100564 | 37.1973788611111 | SEC 5 T33S R67 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9100564 | 37.1973788611111 | SEC 5 T33S R67 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7246364 | 37.1227807222222 | SEC 36 T33S R6 | 0.058149 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7246364 | 37.1227807222222 | SEC 36 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7246364 | 37.1227807222222 | SEC 36 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7246364 | 37.1227807222222 | SEC 36 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7533621 | 37.1613148611111 | SEC 23 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7533621 | 37.1613148611111 | SEC 23 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7533621 | 37.1613148611111 | SEC 23 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7533621 | 37.1613148611111 | SEC 23 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7310205 | 37.1918835277778 | SEC 12 T33S R6 | 0.051818 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7310205 | 37.1918835277778 | SEC 12 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7310205 | 37.1918835277778 | SEC 12 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7310205 | 37.1918835277778 | SEC 12 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6613933 | 37.2156147777778 | SEC 34 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6613933 | 37.2156147777778 | SEC 34 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6613933 | 37.2156147777778 | SEC 34 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6613933 | 37.2156147777778 | SEC 34 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6980488 | 37.0833042777778 | SEC 17 T34S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6980488 | 37.0833042777778 | SEC 17 T34S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6980488 | 37.0833042777778 | SEC 17 T34S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6980488 | 37.0833042777778 | SEC 17 T34S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6690725 | 37.1720637222222 | SEC 16 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6690725 | 37.1720637222222 | SEC 16 T33S R6 | 1.176881 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0737 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0737 |
| 071 | 0737 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0737 |
| 071 | 0738 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0738 |
| 071 | 0738 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0738 |
| 071 | 0738 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0738 |
| 071 | 0738 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0738 |
| 071 | 0739 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0739 |
| 071 | 0739 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0739 |
| 071 | 0739 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0739 |
| 071 | 0739 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0739 |
| 071 | 0740 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0740 |
| 071 | 0740 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0740 |
| 071 | 0740 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0740 |
| 071 | 0740 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0740 |
| 071 | 0741 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0741 |
| 071 | 0741 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0741 |
| 071 | 0741 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0741 |
| 071 | 0741 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0741 |
| 071 | 0742 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0742 |
| 071 | 0742 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0742 |
| 071 | 0742 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0742 |
| 071 | 0742 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0742 |
| 071 | 0743 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0743 |
| 071 | 0743 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0743 |
| 071 | 0743 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0743 |
| 071 | 0743 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0743 |
| 071 | 0744 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0744 |
| 071 | 0744 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0744 |
| 071 | 0744 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0744 |
| 071 | 0744 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0744 |
| 071 | 0745 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0745 |
| 071 | 0745 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0745 |
| 071 | 0745 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0745 |
| 071 | 0745 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0745 |
| 071 | 0746 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0746 |
| 071 | 0746 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0746 |
| 071 | 0746 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0746 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2091 | 0 | | | -1 | 2022.3 |
| 11LA2091 | 0 | | | -1 | 26.64 |
| 11LA2092 | 0 | | | -1 | 18.45 |
| 11LA2092 | 0 | | | -1 | 373.613 |
| 11LA2092 | 0 | | | -1 | 2022.3 |
| 11LA2092 | 0 | | | -1 | 26.64 |
| 11LA2094 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2094 | 0 | | | -1 | 373.613 |
| 11LA2094 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2094 | 0 | | | -1 | 26.64 |
| 11LA2096 | 0 | | | -1 | 18.45 |
| 11LA2096 | 0 | | | -1 | 373.613 |
| 11LA2096 | 0 | | | -1 | 2022.3 |
| 11LA2096 | 0 | | | -1 | 26.64 |
| 11LA2098 | 0 | | | -1 | 18.45 |
| 11LA2098 | 0 | | | -1 | 373.613 |
| 11LA2098 | 0 | | | -1 | 2022.3 |
| 11LA2098 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2099 | 0 | | | -1 | 16.45 |
| 11LA2099 | 0 | | | -1 | 373.613 |
| 11LA2099 | 0 | | | -1 | 2022.3 |
| 11LA2099 | 0 | | | -1 | 26.64 |
| 11LA2101 | 0 | | | -1 | 18.45 |
| 11LA2101 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2101 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2101 | 0 | | | -1 | 26.64 |
| 11LA2104 | 0 | | | -1 | 18.45 |
| 11LA2104 | 0 | | | -1 | 373.613 |
| 11LA2104 | 0 | | | -1 | 2022.3 |
| 11LA2104 | 0 | | | -1 | 26.64 |
| 11LA2105 | 0 | | | -1 | 18.45 |
| 11LA2105 | 0 | | | -1 | 373.813 |
| 11LA2105 | 0 | | | -1 | 2022.3 |
| 11LA2105 | 0 | | | -1 | 26.64 |
| 11LA2107 | 0 | | | -1 | 18.46 |
| 11LA2107 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2107 | 0 | | | -1 | 2022.3 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DEVIL'S HOLE 42-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DEVIL'S HOLE 42-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - DRY CANYON 21-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - DRY CANYON 21-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - DRY CANYON 21-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - DRY CANYON 21-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - DUNLOP 44-19 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - DUNLOP 44-19 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - DUNLOP 44-19 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - DUNLOP 44-19 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DUNSTER 32-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DUNSTER 32-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DUNSTER 32-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - DUNSTER 32-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ELIZABETH 23-4 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ELIZABETH 23-4 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ELIZABETH 23-4 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ELIZABETH 23-4 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ELK 33-17 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ELK 33-17 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ELK 33-17 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ELK 33-17 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ERIC 42-9 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ERIC 42-9 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ERIC 42-9 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ERIC 42-9 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ERNEST 21-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ERNEST 21-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ERNEST 21-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ERNEST 21-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - EVERGREEN 24-19 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - EVERGREEN 24-19 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - EVERGREEN 24-19 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - EVERGREEN 24-19 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - FAT TIRE 33-19 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - FAT TIRE 33-19 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - FAT TIRE 33-19 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051818 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.177511 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058149 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6690725 | 37.1720637222222 | SEC 16 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6690725 | 37.1720637222222 | SEC 16 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8599361 | 37.2350052777778 | SEC 26 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8599361 | 37.2350052777778 | SEC 26 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8599361 | 37.2350052777778 | SEC 26 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8599361 | 37.2350052777778 | SEC 26 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7061008 | 37.1518869166667 | SEC 19 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7061008 | 37.1518869166667 | SEC 19 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7061008 | 37.1518869166667 | SEC 19 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7061008 | 37.1518869166667 | SEC 19 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7484104 | 37.26118175 | SEC 14 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7484104 | 37.26118175 | SEC 14 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7484104 | 37.26118175 | SEC 14 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7484104 | 37.26118175 | SEC 14 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6804206 | 37.2861113611111 | SEC 4 T32S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6804206 | 37.2861113611111 | SEC 4 T32S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6804206 | 37.2861113611111 | SEC 4 T32S R65 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6804206 | 37.2861113611111 | SEC 4 T32S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6928298 | 37.0840433333333 | SEC 17 T34S R6 | 0.051818 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6928298 | 37.0840433333333 | SEC 17 T34S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6928298 | 37.0840433333333 | SEC 17 T34S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6928298 | 37.0840433333333 | SEC 17 T34S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6717165 | 37.27451775 | SEC 9 T32S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6717165 | 37.27451775 | SEC 9 T32S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6717165 | 37.27451775 | SEC 9 T32S R65 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6717165 | 37.27451775 | SEC 9 T32S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7151634 | 37.1037057222222 | SEC 7 T34S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7151634 | 37.1037057222222 | SEC 7 T34S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7151634 | 37.1037057222222 | SEC 7 T34S R65 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7151634 | 37.1037057222222 | SEC 7 T34S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7162308 | 37.1522041111111 | SEC 19 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7162308 | 37.1522041111111 | SEC 19 T33S R6 | 1.177511 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7162308 | 37.1522041111111 | SEC 19 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7162308 | 37.1522041111111 | SEC 19 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7096268 | 37.1567303333333 | SEC 19 T33S R6 | 0.058149 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7096268 | 37.1567303333333 | SEC 19 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7096268 | 37.1567303333333 | SEC 19 T33S R6 | 6.370245 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0746 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0746 |
| 071 | 0747 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0747 |
| 071 | 0747 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0747 |
| 071 | 0747 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0747 |
| 071 | 0747 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0747 |
| 071 | 0748 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0748 |
| 071 | 0748 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0748 |
| 071 | 0748 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0748 |
| 071 | 0748 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0748 |
| 071 | 0749 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0749 |
| 071 | 0749 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0749 |
| 071 | 0749 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0749 |
| 071 | 0749 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0749 |
| 071 | 0750 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0750 |
| 071 | 0750 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0750 |
| 071 | 0750 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0750 |
| 071 | 0750 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0750 |
| 071 | 0751 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0751 |
| 071 | 0751 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0751 |
| 071 | 0751 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0751 |
| 071 | 0751 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0751 |
| 071 | 0752 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0752 |
| 071 | 0752 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0752 |
| 071 | 0752 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0752 |
| 071 | 0752 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0752 |
| 071 | 0753 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0753 |
| 071 | 0753 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0753 |
| 071 | 0753 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0753 |
| 071 | 0753 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0753 |
| 071 | 0754 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0754 |
| 071 | 0754 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0754 |
| 071 | 0754 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0754 |
| 071 | 0754 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0754 |
| 071 | 0755 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0755 |
| 071 | 0755 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0755 |
| 071 | 0755 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0755 |
| 071 | 0755 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0755 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2107 | 0 | | | -1 | 26.64 |
| 11LA2108 | 0 | | | -1 | 18.45 |
| 11LA2108 | 0 | | | -1 | 373.613 |
| 11LA2108 | 0 | | | -1 | 2022.3 |
| 11LA2108 | 0 | | | -1 | 26.64 |
| 11LA2110 | 0 | | | -1 | 18.45 |
| 11LA2110 | 0 | | | -1 | 373.613 |
| 11LA2110 | 0 | | | -1 | 2022.3 |
| 11LA2110 | 0 | | | -1 | 26.64 |
| 11LA2112 | 0 | | | -1 | 18.45 |
| 11LA2112 | 0 | | | -1 | 373.613 |
| 11LA2112 | 0 | | | -1 | 2022.3 |
| 11LA2112 | 0 | | | -1 | 26.64 |
| 11LA2113 | 0 | | | -1 | 18.45 |
| 11LA2113 | 0 | | | -1 | 373.613 |
| 11LA2113 | 0 | | | -1 | 2022.3 |
| 11LA2113 | 0 | | | -1 | 26.64 |
| 11LA2143.XP | 0 | | | -1 | 18.45 |
| 11LA2143.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2143.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2143.XP | 0 | | | -1 | 26.64 |
| 11LA2142.XP | 0 | | | -1 | 18.45 |
| 11LA2142.XP | 0 | | | -1 | 373.613 |
| 11LA2142.XP | 0 | | | -1 | 2022.3 |
| 11LA2142.XP | 0 | | | -1 | 26.64 |
| 11LA2141.XP | 0 | | | -1 | 18.45 |
| 11LA2141.XP | 0 | | | -1 | 373.613 |
| 11LA2141.XP | 0 | | | -1 | 2022.3 |
| 11LA2141.XP | 0 | | | -1 | 26.64 |
| 11LA2140.XP | 0 | | | -1 | 18.45 |
| 11LA2140.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2140.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2140.XP | 0 | | | -1 | 26.64 |
| 11LA2139.XP | 0 | | | -1 | 18.45 |
| 11LA2139.XP | 0 | | | -1 | 373.613 |
| 11LA2139.XP | 0 | | | -1 | 2022.3 |
| 11LA2139.XP | 0 | | | -1 | 26.64 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - FAT TIRE 33-19 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - FATHEAD MINNOW 33-3 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - FATHEAD MINNOW 33-3 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - FATHEAD MINNOW 33-3 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - FATHEAD MINNOW 33-3 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - FIRE FLY 24-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - FIRE FLY 24-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - FIRE FLY 24-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - FIRE FLY 24-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - FRONT RANGE 44-10 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - FRONT RANGE 44-10 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - FRONT RANGE 44-10 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - FRONT RANGE 44-10 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GALAXY 33-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GALAXY 33-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GALAXY 33-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GALAXY 33-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GAYLE 23-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GAYLE 23-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GAYLE 23-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GAYLE 23-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GRANEROS 11-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GRANEROS 11-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GRANEROS 11-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GRANEROS 11-25 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - GREAT PLAINS 22-21 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - GREAT PLAINS 22-21 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - GREAT PLAINS 22-21 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - GREAT PLAINS 22-21 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - GREAT PLAINS 22-22 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - GREAT PLAINS 22-22 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - GREAT PLAINS 22-22 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - GREAT PLAINS 22-22 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GREENHORN 12-24 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GREENHORN 12-24 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GREENHORN 12-24 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GREENHORN 12-24 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7096268 | 37.1567303333333 | SEC 19 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7650618 | 37.1113981111111 | SEC 3 T34S R66 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7650618 | 37.1113981111111 | SEC 3 T34S R66 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7650618 | 37.1113981111111 | SEC 3 T34S R66 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7650618 | 37.1113981111111 | SEC 3 T34S R66 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8577098 | 37.1794717222222 | SEC 11 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8577098 | 37.1794717222222 | SEC 11 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8577098 | 37.1794717222222 | SEC 11 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8577098 | 37.1794717222222 | SEC 11 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6517664 | 37.1796769166667 | SEC 10 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6517664 | 37.1796769166667 | SEC 10 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6517664 | 37.1796769166667 | SEC 10 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6517664 | 37.1796769166667 | SEC 10 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8554919 | 37.2420048055556 | SEC 23 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8554919 | 37.2420048055556 | SEC 23 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8554919 | 37.2420048055556 | SEC 23 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8554919 | 37.2420048055556 | SEC 23 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7503086 | 37.1385717222222 | SEC 26 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7503086 | 37.1385717222222 | SEC 26 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7503086 | 37.1385717222222 | SEC 26 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7503086 | 37.1385717222222 | SEC 26 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8471656 | 37.2354979722222 | SEC 25 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8471656 | 37.2354979722222 | SEC 25 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8471656 | 37.2354979722222 | SEC 25 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8471656 | 37.2354979722222 | SEC 25 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8769863 | 37.1642935555556 | SEC 22 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8769863 | 37.1642935555556 | SEC 22 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8769863 | 37.1642935555556 | SEC 22 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8769863 | 37.1642935555556 | SEC 22 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8777689 | 37.1586085833333 | SEC 22 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8777689 | 37.1586085833333 | SEC 22 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8777689 | 37.1586085833333 | SEC 22 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8777689 | 37.1586085833333 | SEC 22 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8462671 | 37.2440674444444 | SEC 24 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8462671 | 37.2440674444444 | SEC 24 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8462671 | 37.2440674444444 | SEC 24 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8462671 | 37.2440674444444 | SEC 24 T32S R6 | 0.083916 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0756 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0756 |
| 071 | 0756 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0756 |
| 071 | 0756 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0756 |
| 071 | 0756 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0756 |
| 071 | 0757 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0757 |
| 071 | 0757 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0757 |
| 071 | 0757 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0757 |
| 071 | 0757 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0757 |
| 071 | 0758 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0758 |
| 071 | 0758 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0758 |
| 071 | 0758 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0758 |
| 071 | 0758 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0758 |
| 071 | 0759 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0759 |
| 071 | 0759 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0759 |
| 071 | 0759 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0759 |
| 071 | 0759 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0759 |
| 071 | 0760 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0760 |
| 071 | 0760 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0760 |
| 071 | 0760 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0760 |
| 071 | 0760 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0760 |
| 071 | 0761 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0761 |
| 071 | 0761 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0761 |
| 071 | 0761 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0761 |
| 071 | 0761 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0761 |
| 071 | 0762 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0762 |
| 071 | 0762 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0762 |
| 071 | 0762 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0762 |
| 071 | 0762 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0762 |
| 071 | 0763 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0763 |
| 071 | 0763 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0763 |
| 071 | 0763 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0763 |
| 071 | 0763 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0763 |
| 071 | 0764 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0764 |
| 071 | 0764 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0764 |
| 071 | 0764 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0764 |
| 071 | 0764 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0764 |
| 071 | 0765 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0765 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2137.XP | 0 | | | -1 | 18.45 |
| 11LA2137.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2137.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2137.XP | 0 | | | -1 | 26.64 |
| 11LA2136.XP | 0 | | | -1 | 18.45 |
| 11LA2136.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2136.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2136.XP | 0 | | | -1 | 26.64 |
| 11LA2135.XP | 0 | | | -1 | 18.45 |
| 11LA2135.XP | 0 | | | -1 | 373.613 |
| 11LA2135.XP | 0 | | | -1 | 2022.3 |
| 11LA2135.XP | 0 | | | -1 | 26.64 |
| 11LA2134.XP | 0 | | | -1 | 18.45 |
| 11LA2134.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2134.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2134.XP | 0 | | | -1 | 26.64 |
| 11LA2131.XP | 0 | | | -1 | 18.45 |
| 11LA2131.XP | 0 | | | -1 | 373.613 |
| 11LA2131.XP | 0 | | | -1 | 2022.3 |
| 11LA2131.XP | 0 | | | -1 | 26.64 |
| 11LA2130.XP | 0 | | | -1 | 18.45 |
| 11LA2130.XP | 0 | | | -1 | 373.613 |
| 11LA2130.XP | 0 | | | -1 | 2022.3 |
| 11LA2130.XP | 0 | | | -1 | 26.64 |
| 11LA2129.XP | 0 | | | -1 | 18.45 |
| 11LA2129.XP | 0 | | | -1 | 373.613 |
| 11LA2129.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2129.XP | 0 | | | -1 | 26.64 |
| 11LA2128.XP | 0 | | | -1 | 18.45 |
| 11LA2128.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2128.XP | 0 | | | -1 | 2022.3 |
| 11LA2128.XP | 0 | | | -1 | 26.64 |
| 11LA2127.XP | 0 | | | -1 | 18.45 |
| 11LA2127.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2127.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2127.XP | 0 | | | -1 | 26.64 |
| 11LA2126.XP | 0 | | | -1 | 18.45 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GROSSO 13-17 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GROSSO 13-17 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GROSSO 13-17 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - GROSSO 13-17 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - HENERY 43-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - HENERY 43-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - HENERY 43-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - HENERY 43-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - HERCULES 43-8 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - HERCULES 43-8 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - HERCULES 43-8 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - HERCULES 43-8 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - HORNY TOAD 21-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - HORNY TOAD 21-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - HORNY TOAD 21-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - HORNY TOAD 21-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - J & P 12-24 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - J & P 12-24 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - J & P 12-24 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - J & P 12-24 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - J & P 13-21 V | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - J & P 13-21 V | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - J & P 13-21 V | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - J & P 13-21 V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JACKS 24-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JACKS 24-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JACKS 24-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JACKS 24-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JAN H STATE 14-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JAN H STATE 14-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JAN H STATE 14-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JAN H STATE 14-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - JAN M 12-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - JAN M 12-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - JAN M 12-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - JAN M 12-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JENNI 32-28 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7035522 | 37.1697994166667 | SEC 17 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7035522 | 37.1697994166667 | SEC 17 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7035522 | 37.1697994166667 | SEC 17 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7035522 | 37.1697994166667 | SEC 17 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7065427 | 37.1113407222222 | SEC 6 T34S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7065427 | 37.1113407222222 | SEC 6 T34S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7065427 | 37.1113407222222 | SEC 6 T34S R65 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7065427 | 37.1113407222222 | SEC 6 T34S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6891223 | 37.1855515 | SEC 8 T33S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6891223 | 37.1855515 | SEC 8 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6891223 | 37.1855515 | SEC 8 T33S R65 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6891223 | 37.1855515 | SEC 8 T33S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7338547 | 37.1188879166667 | SEC 11 T34S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7338547 | 37.1188879166667 | SEC 11 T34S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7338547 | 37.1188879166667 | SEC 11 T34S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7338547 | 37.1188879166667 | SEC 11 T34S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9475153 | 37.1807015833333 | SEC 12 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9475153 | 37.1807015833333 | SEC 12 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9475153 | 37.1807015833333 | SEC 12 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9475153 | 37.1807015833333 | SEC 12 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9488434 | 37.1770291111111 | SEC 13 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9488434 | 37.1770291111111 | SEC 13 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9488434 | 37.1770291111111 | SEC 13 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9488434 | 37.1770291111111 | SEC 13 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7167122 | 37.1958461666667 | SEC 6 T33S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7167122 | 37.1958461666667 | SEC 6 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7167122 | 37.1958461666667 | SEC 6 T33S R65 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7167122 | 37.1958461666667 | SEC 6 T33S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6827254 | 37.1670554722222 | SEC 16 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6827254 | 37.1670554722222 | SEC 16 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6827254 | 37.1670554722222 | SEC 16 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6827254 | 37.1670554722222 | SEC 16 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7365643 | 37.1446787777778 | SEC 25 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7365643 | 37.1446787777778 | SEC 25 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7365643 | 37.1446787777778 | SEC 25 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7365643 | 37.1446787777778 | SEC 25 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7826635 | 37.1456099166667 | SEC 28 T33S R6 | 0.058118 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0765 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0765 |
| 071 | 0765 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0765 |
| 071 | 0765 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0765 |
| 071 | 0767 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0767 |
| 071 | 0767 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0767 |
| 071 | 0767 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0767 |
| 071 | 0767 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0767 |
| 071 | 0768 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0768 |
| 071 | 0768 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0768 |
| 071 | 0768 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0768 |
| 071 | 0768 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0768 |
| 071 | 0769 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0769 |
| 071 | 0769 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0769 |
| 071 | 0769 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0769 |
| 071 | 0769 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0769 |
| 071 | 0770 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0770 |
| 071 | 0770 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0770 |
| 071 | 0770 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0770 |
| 071 | 0770 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0770 |
| 071 | 0771 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0771 |
| 071 | 0771 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0771 |
| 071 | 0771 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0771 |
| 071 | 0771 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0771 |
| 071 | 0772 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0772 |
| 071 | 0772 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0772 |
| 071 | 0772 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0772 |
| 071 | 0772 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0772 |
| 071 | 0773 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0773 |
| 071 | 0773 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0773 |
| 071 | 0773 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0773 |
| 071 | 0773 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0773 |
| 071 | 0774 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0774 |
| 071 | 0774 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0774 |
| 071 | 0774 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0774 |
| 071 | 0774 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0774 |
| 071 | 0775 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0775 |
| 071 | 0775 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0775 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2126.XP | 0 | | | -1 | 373.613 |
| 11LA2126.XP | 0 | | | -1 | 2022.3 |
| 11LA2126.XP | 0 | | | -1 | 26.64 |
| 11LA2181.XP | 0 | | | -1 | 18.4484 |
| 11LA2181.XP | 0 | | | -1 | 373.613 |
| 11LA2181.XP | 0 | | | -1 | 2022.3 |
| 11LA2181.XP | 0 | | | -1 | 26.64 |
| 11LA2180.XP | 0 | | | -1 | 18.45 |
| 11LA2180.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2180.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2180.XP | 0 | | | -1 | 26.5962 |
| 11LA2179.XP | 0 | | | -1 | 18.45 |
| 11LA2179.XP | 0 | | | -1 | 373.613 |
| 11LA2179.XP | 0 | | | -1 | 2022.3 |
| 11LA2179.XP | 0 | | | -1 | 26.64 |
| 11LA2178.XP | 0 | | | -1 | 18.45 |
| 11LA2178.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2178.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2178.XP | 0 | | | -1 | 26.64 |
| 11LA2177.XP | 0 | | | -1 | 26.5962 |
| 11LA2177.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2177.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2177.XP | 0 | | | -1 | 26.64 |
| 11LA2176.XP | 0 | | | -1 | 118.45 |
| 11LA2176.XP | 0 | | | -1 | 373.613 |
| 11LA2176.XP | 0 | | | -1 | 2022.3 |
| 11LA2176.XP | 0 | | | -1 | 26.5962 |
| 11LA2195.XP | 0 | | | -1 | 18.4484 |
| 11LA2195.XP | 0 | | | -1 | 373.613 |
| 11LA2195.XP | 0 | | | -1 | 2022.15 |
| 11LA2195.XP | 0 | | | -1 | 26.5962 |
| 11LA2194.XP | 0 | | | -1 | 18.4484 |
| 11LA2194.XP | 0 | | | -1 | 373.613 |
| 11LA2194.XP | 0 | | | -1 | 2022.15 |
| 11LA2194.XP | 0 | | | -1 | 26.5962 |
| 11LA2193.XP | 0 | | | -1 | 18.5962 |
| 11LA2193.XP | 0 | | | -1 | 373.613 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JENNI 32-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JENNI 32-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JENNI 32-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JOURNEY 14-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JOURNEY 14-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JOURNEY 14-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - JOURNEY 14-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - JUDY C 13-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - JUDY C 13-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - JUDY C 13-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - JUDY C 13-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - JULIA 31-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - JULIA 31-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - JULIA 31-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - JULIA 31-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG AT 69.2 HP | PIONEER NAT RES - JUNEAU 33-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG AT 69.2 HP | PIONEER NAT RES - JUNEAU 33-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG AT 69.2 HP | PIONEER NAT RES - JUNEAU 33-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG AT 69.2 HP | PIONEER NAT RES - JUNEAU 33-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATE AT 69.2 HP | PIONEER NAT RES - KAHN 33-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATE AT 69.2 HP | PIONEER NAT RES - KAHN 33-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATE AT 69.2 HP | PIONEER NAT RES - KAHN 33-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATE AT 69.2 HP | PIONEER NAT RES - KAHN 33-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - KAT 34-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - KAT 34-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - KAT 34-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - KAT 34-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - KATHY 21-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - KATHY 21-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - KATHY 21-11 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - KATHY 21-11 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGNE | PIONEER NAT RES - KELLY 44-28 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGNE | PIONEER NAT RES - KELLY 44-28 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGNE | PIONEER NAT RES - KELLY 44-28 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGNE | PIONEER NAT RES - KELLY 44-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - KILLDEER 23-08 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - KILLDEER 23-08 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.373118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058578 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | C |
| OIL & GAS PROCESSING | C |
| OIL & GAS PROCESSING | C |
| OIL & GAS PROCESSING | C |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7826635 | 37.1456099166667 | SEC 28 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7826635 | 37.1456099166667 | SEC 28 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7826635 | 37.1456099166667 | SEC 28 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6676127 | 37.1657094166667 | SEC 15 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6676127 | 37.1657094166667 | SEC 15 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6676127 | 37.1657094166667 | SEC 15 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6676127 | 37.1657094166667 | SEC 15 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7357583 | 37.168437 | SEC 15 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7357583 | 37.168437 | SEC 15 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7357583 | 37.168437 | SEC 15 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7357583 | 37.168437 | SEC 15 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7453894 | 37.1615283333333 | SEC 23 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7453894 | 37.1615283333333 | SEC 23 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7453894 | 37.1615283333333 | SEC 23 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7453894 | 37.1615283333333 | SEC 23 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6565875 | 37.169102 | SEC 15 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6565875 | 37.169102 | SEC 15 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6565875 | 37.169102 | SEC 15 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6565875 | 37.169102 | SEC 15 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7660186 | 37.1709581388889 | SEC 15 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7660186 | 37.1709581388889 | SEC 15 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7660186 | 37.1709581388889 | SEC 15 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7660186 | 37.1709581388889 | SEC 15 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7446581 | 37.1676573888889 | SEC 14 T33S R6 | 0.373118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7446581 | 37.1676573888889 | SEC 14 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7446581 | 37.1676573888889 | SEC 14 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7446581 | 37.1676573888889 | SEC 14 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7526896 | 37.1897938611111 | SEC 11 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7526896 | 37.1897938611111 | SEC 11 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7526896 | 37.1897938611111 | SEC 11 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7526896 | 37.1897938611111 | SEC 11 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7766691 | 37.1361175277778 | SEC 28 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7766691 | 37.1361175277778 | SEC 28 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7766691 | 37.1361175277778 | SEC 28 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7766691 | 37.1361175277778 | SEC 28 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6955076 | 37.0960213055556 | SEC 8 T34S R65 | 0.058578 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6955076 | 37.0960213055556 | SEC 8 T34S R65 | 1.176881 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0775 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0775 |
| 071 | 0775 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0775 |
| 071 | 0776 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0776 |
| 071 | 0776 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0776 |
| 071 | 0776 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0776 |
| 071 | 0776 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0776 |
| 071 | 0777 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0777 |
| 071 | 0777 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0777 |
| 071 | 0777 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0777 |
| 071 | 0777 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0777 |
| 071 | 0778 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0778 |
| 071 | 0778 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0778 |
| 071 | 0778 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0778 |
| 071 | 0778 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0778 |
| 071 | 0779 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0779 |
| 071 | 0779 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0779 |
| 071 | 0779 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0779 |
| 071 | 0779 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0779 |
| 071 | 0780 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0780 |
| 071 | 0780 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0780 |
| 071 | 0780 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0780 |
| 071 | 0780 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0780 |
| 071 | 0781 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0781 |
| 071 | 0781 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0781 |
| 071 | 0781 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0781 |
| 071 | 0781 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0781 |
| 071 | 0782 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0782 |
| 071 | 0782 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0782 |
| 071 | 0782 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0782 |
| 071 | 0782 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0782 |
| 071 | 0783 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0783 |
| 071 | 0783 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0783 |
| 071 | 0783 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0783 |
| 071 | 0783 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0783 |
| 071 | 0784 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0784 |
| 071 | 0784 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0784 |
| 071 | 0784 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0784 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2193.XP | 0 | | | -1 | 2022.15 |
| 11LA2193.XP | 0 | | | -1 | 26.5962 |
| 11LA2192.XP | 0 | | | -1 | 18.4484 |
| 11LA2192.XP | 0 | | | -1 | 373.613 |
| 11LA2192.XP | 0 | | | -1 | 2022.15 |
| 11LA2192.XP | 0 | | | -1 | 26.5962 |
| 11LA2191.XP | 0 | | | -1 | 18.4484 |
| 11LA2191.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2191.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2191.XP | 0 | | | -1 | 26.5962 |
| 11LA2190.XP | 0 | | | -1 | 18.4484 |
| 11LA2190.XP | 0 | | | -1 | 373.613 |
| 11LA2190.XP | 0 | | | -1 | 2022.15 |
| 11LA2190.XP | 0 | | | -1 | 26.5962 |
| 11LA2189.XP | 0 | | | -1 | 26.64 |
| 11LA2189.XP | 0 | | | -1 | 373.613 |
| 11LA2189.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2189.XP | 0 | | | -1 | 26.64 |
| 11LA2188.XP | 0 | | | -1 | 26.5962 |
| 11LA2188.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2188.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2188.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2187.XP | 0 | | | -1 | 18.4484 |
| 11LA2187.XP | 0 | | | -1 | 373.613 |
| 11LA2187.XP | 0 | | | -1 | 2022.15 |
| 11LA2187.XP | 0 | | | -1 | 373.613 |
| 11LA2186.XP | 0 | | | -1 | 26.5962 |
| 11LA2186.XP | 0 | | | -1 | 373.613 |
| 11LA2186.XP | 0 | | | -1 | 2022.15 |
| 11LA2186.XP | 0 | | | -1 | 26.5962 |
| 11LA2204.XP | 0 | | | -1 | 18.4484 |
| 11LA2204.XP | 0 | | | -1 | 373.613 |
| 11LA2204.XP | 0 | | | -1 | 2022.15 |
| 11LA2204.XP | 0 | | | -1 | 26.5962 |
| 11LA2205.XP | 0 | | | -1 | 18.4484 |
| 11LA2205.XP | 0 | | | -1 | 373.613 |
| 11LA2205.XP | 0 | | | -1 | 2022.15 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - KILLDEER 23-08 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - KILLDEER 23-08 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - KLONDIKE 33-22 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - KLONDIKE 33-22 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - KLONDIKE 33-22 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - KLONDIKE 33-22 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - KNUCKLEHEAD 11-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - KNUCKLEHEAD 11-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - KNUCKLEHEAD 11-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - KNUCKLEHEAD 11-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - KRISTY 34-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - KRISTY 34-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - KRISTY 34-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - KRISTY 34-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LANETTE 11-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LANETTE 11-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LANETTE 11-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LANETTE 11-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LARRY 14-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LARRY 14-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LARRY 14-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LARRY 14-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LAZY LIZARD 11-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LAZY LIZARD 11-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LAZY LIZARD 11-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LAZY LIZARD 11-14 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - LEE 41-21 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - LEE 41-21 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - LEE 41-21 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - LEE 41-21 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LEEIR 17-42 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LEEIR 17-42 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LEEIR 17-42 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LEEIR 17-42 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LEPLATT 33-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LEPLATT 33-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LEPLATT 33-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6955076 | 37.0960213055556 | SEC 8 T34S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6955076 | 37.0960213055556 | SEC 8 T34S R65 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7656697 | 37.1561298055556 | SEC 22 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7656697 | 37.1561298055556 | SEC 22 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7656697 | 37.1561298055556 | SEC 22 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7656697 | 37.1561298055556 | SEC 22 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7383900 | 37.3069826111111 | SEC 36 T31S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7383900 | 37.3069826111111 | SEC 36 T31S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7383900 | 37.3069826111111 | SEC 36 T31S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7383900 | 37.3069826111111 | SEC 36 T31S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7292238 | 37.1385069722222 | SEC 25 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7292238 | 37.1385069722222 | SEC 25 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7292238 | 37.1385069722222 | SEC 25 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7292238 | 37.1385069722222 | SEC 25 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7540049 | 37.1465179166667 | SEC 26 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7540049 | 37.1465179166667 | SEC 26 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7540049 | 37.1465179166667 | SEC 26 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7540049 | 37.1465179166667 | SEC 26 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8635704 | 37.1370242777778 | SEC 26 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8635704 | 37.1370242777778 | SEC 26 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8635704 | 37.1370242777778 | SEC 26 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8635704 | 37.1370242777778 | SEC 26 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6827558 | 37.2055798055556 | SEC 4 T33S R65 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6827558 | 37.2055798055556 | SEC 4 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6827558 | 37.2055798055556 | SEC 4 T33S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6827558 | 37.2055798055556 | SEC 4 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8873623 | 37.163069 | SEC 21 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8873623 | 37.163069 | SEC 21 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8873623 | 37.163069 | SEC 21 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8873623 | 37.163069 | SEC 21 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9055543 | 37.1727769722222 | SEC 17 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9055543 | 37.1727769722222 | SEC 17 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9055543 | 37.1727769722222 | SEC 17 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9055543 | 37.1727769722222 | SEC 17 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7644207 | 37.1266848888889 | SEC 34 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7644207 | 37.1266848888889 | SEC 34 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7644207 | 37.1266848888889 | SEC 34 T33S R6 | 6.369773 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0784 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0784 |
| 071 | 0785 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0785 |
| 071 | 0785 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0785 |
| 071 | 0785 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0785 |
| 071 | 0785 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0785 |
| 071 | 0786 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0786 |
| 071 | 0786 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0786 |
| 071 | 0786 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0786 |
| 071 | 0786 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0786 |
| 071 | 0787 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0787 |
| 071 | 0787 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0787 |
| 071 | 0787 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0787 |
| 071 | 0787 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0787 |
| 071 | 0788 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0788 |
| 071 | 0788 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0788 |
| 071 | 0788 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0788 |
| 071 | 0788 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0788 |
| 071 | 0789 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0789 |
| 071 | 0789 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0789 |
| 071 | 0789 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0789 |
| 071 | 0789 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0789 |
| 071 | 0790 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0790 |
| 071 | 0790 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0790 |
| 071 | 0790 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0790 |
| 071 | 0790 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0790 |
| 071 | 0791 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0791 |
| 071 | 0791 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0791 |
| 071 | 0791 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0791 |
| 071 | 0791 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0791 |
| 071 | 0792 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0792 |
| 071 | 0792 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0792 |
| 071 | 0792 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0792 |
| 071 | 0792 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0792 |
| 071 | 0793 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0793 |
| 071 | 0793 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0793 |
| 071 | 0793 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0793 |
| 071 | 0793 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0793 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2205.XP | 0 | | | -1 | 26.5962 |
| 11LA2203.XP | 0 | | | -1 | 18.4464 |
| 11LA2203.XP | 0 | | | -1 | 373.613 |
| 11LA2203.XP | 0 | | | -1 | 2022.15 |
| 11LA2203.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2202.XP | 0 | | | -1 | 18.4484 |
| 11LA2202.XP | 0 | | | -1 | 373.613 |
| 11LA2202.XP | 0 | | | -1 | 2022.15 |
| 11LA2202.XP | 0 | | | -1 | 26.5962 |
| 11LA2201.XP | 0 | | | -1 | 18.4484 |
| 11LA2201.XP | 0 | | | -1 | 373.613 |
| 11LA2201.XP | 0 | | | -1 | 2022.15 |
| 11LA2201.XP | 0 | | | -1 | 26.5962 |
| 11LA2200.XP | 0 | | | -1 | 18.4484 |
| 11LA2200.XP | 0 | | | -1 | 373.613 |
| 11LA2200.XP | 0 | | | -1 | 2022.15 |
| 11LA2200.XP | 0 | | | -1 | 26.5962 |
| 11LA2199.XP | 0 | | | -1 | 18.4484 |
| 11LA2199.XP | 0 | | | -1 | 373.613 |
| 11LA2199.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2199.XP | 0 | | | -1 | 26.5962 |
| 11LA2198.XP | 0 | | | -1 | 18.4484 |
| 11LA2198.XP | 0 | | | -1 | 373.613 |
| 11LA2198.XP | 0 | | | -1 | 2022.15 |
| 11LA2198.XP | 0 | | | -1 | 26.5962 |
| 11LA2196.XP | 0 | | | -1 | 18.4484 |
| 11LA2196.XP | 0 | | | -1 | 373.613 |
| 11LA2196.XP | 0 | | | -1 | 2022.15 |
| 11LA2196.XP | 0 | | | -1 | 26.5962 |
| 11LA2197.XP | 0 | | | -1 | 18.4484 |
| 11LA2197.XP | 0 | | | -1 | 373.613 |
| 11LA2197.XP | 0 | | | -1 | 2022.15 |
| 11LA2197.XP | 0 | | | -1 | 26.5962 |
| 11LA2234.XP | 0 | | | -1 | 18.45 |
| 11LA2234.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 882.317 |
| 11LA2234.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1125.06 |
| 11LA2234.XP | 0 | | | -1 | 26.64 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LEPLATT 33-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LINDA T 32-3 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LINDA T 32-3 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LINDA T 32-3 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LINDA T 32-3 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LIS 14-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LIS 14-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LIS 14-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LIS 14-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LORENCITO 5-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LORENCITO 5-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LORENCITO 5-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LORENCITO 5-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LOTUS 23-35 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LOTUS 23-35 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LOTUS 23-35 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - LOTUS 23-35 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - LUCILLE 21-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - LUCILLE 21-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - LUCILLE 21-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - LUCILLE 21-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LUCY 41-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LUCY 41-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LUCY 41-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LUCY 41-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LUDLOW 43-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LUDLOW 43-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LUDLOW 43-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - LUDLOW 43-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MADDOG 42-3 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MADDOG 42-3 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MADDOG 42-3 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MADDOG 42-3 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MANWAY 13-32 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MANWAY 13-32 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MANWAY 13-32 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MANWAY 13-32 TR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058106 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7644207 | 37.1266848888889 | SEC 34 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6583353 | 37.203800972222 | SEC 3 T33S R65 | 0.058106 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6583353 | 37.203800972222 | SEC 3 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6583353 | 37.203800972222 | SEC 3 T33S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6583353 | 37.203800972222 | SEC 3 T33S R65 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7024113 | 37.1948285555556 | SEC 5 T33S R65 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7024113 | 37.1948285555556 | SEC 5 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7024113 | 37.1948285555556 | SEC 5 T33S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7024113 | 37.1948285555556 | SEC 5 T33S R65 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8281213 | 37.05871175 | SEC 30 T34S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8281213 | 37.05871175 | SEC 30 T34S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8281213 | 37.05871175 | SEC 30 T34S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8281213 | 37.05871175 | SEC 30 T34S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8589361 | 37.2141961666667 | SEC 35 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8589361 | 37.2141961666667 | SEC 35 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8589361 | 37.2141961666667 | SEC 35 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8589361 | 37.2141961666667 | SEC 35 T32S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7346434 | 37.1767983888889 | SEC 13 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7346434 | 37.1767983888889 | SEC 13 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7346434 | 37.1767983888889 | SEC 13 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7346434 | 37.1767983888889 | SEC 13 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7776435 | 37.1461056666667 | SEC 28 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7776435 | 37.1461056666667 | SEC 28 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7776435 | 37.1461056666667 | SEC 28 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7776435 | 37.1461056666667 | SEC 28 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6532754 | 37.213751 | SEC 34 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6532754 | 37.213751 | SEC 34 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6532754 | 37.213751 | SEC 34 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6532754 | 37.213751 | SEC 34 T32S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7359286 | 37.2192942222222 | SEC 31 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7359286 | 37.2192942222222 | SEC 31 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7359286 | 37.2192942222222 | SEC 31 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7359286 | 37.2192942222222 | SEC 31 T32S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7008165 | 37.2142105833333 | SEC 32 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7008165 | 37.2142105833333 | SEC 32 T32S R6 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7008165 | 37.2142105833333 | SEC 32 T32S R6 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7008165 | 37.2142105833333 | SEC 32 T32S R6 | 0.083916 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0793 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0793 |
| 071 | 0793 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0793 |
| 071 | 0793 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0793 |
| 071 | 0793 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0793 |
| 071 | 0794 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0794 |
| 071 | 0794 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0794 |
| 071 | 0794 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0794 |
| 071 | 0794 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0794 |
| 071 | 0795 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0795 |
| 071 | 0795 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0795 |
| 071 | 0795 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0795 |
| 071 | 0795 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0795 |
| 071 | 0796 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0796 |
| 071 | 0796 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0796 |
| 071 | 0796 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0796 |
| 071 | 0796 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0796 |
| 071 | 0797 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0797 |
| 071 | 0797 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0797 |
| 071 | 0797 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0797 |
| 071 | 0797 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0797 |
| 071 | 0798 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0798 |
| 071 | 0798 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0798 |
| 071 | 0798 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0798 |
| 071 | 0798 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0798 |
| 071 | 0800 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0800 |
| 071 | 0800 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0800 |
| 071 | 0800 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0800 |
| 071 | 0800 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0800 |
| 071 | 0801 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0801 |
| 071 | 0801 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0801 |
| 071 | 0801 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0801 |
| 071 | 0801 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0801 |
| 071 | 0802 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0802 |
| 071 | 0802 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0802 |
| 071 | 0802 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0802 |
| 071 | 0802 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0802 |
| 071 | 0803 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0803 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2233.XP | 0 | | | -1 | 18.45 |
| 11LA2233.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 882.317 |
| 11LA2233.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1125.06 |
| 11LA2233.XP | 0 | | | -1 | 26.64 |
| 11LA2232 | 0 | | | -1 | 18.4126984 |
| 11LA2232 | 0 | | | -1 | 373.613 |
| 11LA2232 | 0 | | | -1 | 2022.15 |
| 11LA2232 | 0 | | | -1 | 26.64 |
| 11LA2231 | 0 | | | -1 | 18.45 |
| 11LA2231 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2231 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2231 | 0 | | | -1 | 26.64 |
| 11LA2230 | 0 | | | -1 | 18.45 |
| 11LA2230 | 0 | | | -1 | 373.613 |
| 11LA2230 | 0 | | | -1 | 2022.15 |
| 11LA2230 | 0 | | | -1 | 26.64 |
| 11LA2229 | 0 | | | -1 | 18.45 |
| 11LA2229 | 0 | | | -1 | 373.613 |
| 11LA2229 | 0 | | | -1 | 2022.15 |
| 11LA2229 | 0 | | | -1 | 26.64 |
| 11LA2228 | 0 | | | -1 | 16.45 |
| 11LA2228 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2228 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2228 | 0 | | | -1 | 26.64 |
| 11LA2226 | 0 | | | -1 | 18.45 |
| 11LA2226 | 0 | | | -1 | 373.613 |
| 11LA2226 | 0 | | | -1 | 2022.15 |
| 11LA2226 | 0 | | | -1 | 26.64 |
| 11LA2225 | 0 | | | -1 | 18.45 |
| 11LA2225 | 0 | | | -1 | 373.613 |
| 11LA2225 | 0 | | | -1 | 2022.15 |
| 11LA2225 | 0 | | | -1 | 26.64 |
| 11LA2224 | 0 | | | -1 | 18.45 |
| 11LA2224 | 0 | | | -1 | 373.613 |
| 11LA2224 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2224 | 0 | | | -1 | 26.64 |
| 11LA2223 | 0 | | | -1 | 18.45 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MANWAY 13-32 TR | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MANWAY 13-32 TR | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MANWAY 13-32 TR | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MANWAY 13-32 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.5 HP | PIONEER NAT RES - MARGERY 33-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.5 HP | PIONEER NAT RES - MARGERY 33-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.5 HP | PIONEER NAT RES - MARGERY 33-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.5 HP | PIONEER NAT RES - MARGERY 33-14 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MARMOT 41-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MARMOT 41-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MARMOT 41-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MARMOT 41-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MARY 34-33 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MARY 34-33 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MARY 34-33 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MARY 34-33 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MATTIE 13-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MATTIE 13-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MATTIE 13-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MATTIE 13-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MAXIMA 44-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MAXIMA 44-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MAXIMA 44-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MAXIMA 44-5 | 7 | 24 | 8760 |
| chevy nat gas eng rated at 69.2 hp | PIONEER NAT RES - MEDIDA 44-10 | 7 | 24 | 8760 |
| chevy nat gas eng rated at 69.2 hp | PIONEER NAT RES - MEDIDA 44-10 | 7 | 24 | 8760 |
| chevy nat gas eng rated at 69.2 hp | PIONEER NAT RES - MEDIDA 44-10 | 7 | 24 | 8760 |
| chevy nat gas eng rated at 69.2 hp | PIONEER NAT RES - MEDIDA 44-10 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - MIDDLE BURRO 32-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - MIDDLE BURRO 32-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - MIDDLE BURRO 32-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS RATED AT 69.2 HP | PIONEER NAT RES - MIDDLE BURRO 32-7 | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MIDWAY 23-10 | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MIDWAY 23-10 | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MIDWAY 23-10 | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MIDWAY 23-10 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MIRANDA 41-38 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051818 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7008165 | 37.2142105833333 | SEC 32 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7008165 | 37.2142105833333 | SEC 32 T32S R6 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7008165 | 37.2142105833333 | SEC 32 T32S R6 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7008165 | 37.2142105833333 | SEC 32 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8533006 | 37.2554342222222 | SEC 14 T32S R6 | 0.058 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8533006 | 37.2554342222222 | SEC 14 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8533006 | 37.2554342222222 | SEC 14 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8533006 | 37.2554342222222 | SEC 14 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7413030 | 37.1170774444444 | SEC 2 T34S R66 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7413030 | 37.1170774444444 | SEC 2 T34S R66 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7413030 | 37.1170774444444 | SEC 2 T34S R66 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7413030 | 37.1170774444444 | SEC 2 T34S R66 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6758758 | 37.2091058611111 | SEC 33 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6758758 | 37.2091058611111 | SEC 33 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6758758 | 37.2091058611111 | SEC 33 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6758758 | 37.2091058611111 | SEC 33 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7564691 | 37.1398649444444 | SEC 26 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7564691 | 37.1398649444444 | SEC 26 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7564691 | 37.1398649444444 | SEC 26 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7564691 | 37.1398649444444 | SEC 26 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6873313 | 37.1936719166667 | SEC 5 T33S R65 | 0.051818 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6873313 | 37.1936719166667 | SEC 5 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6873313 | 37.1936719166667 | SEC 5 T33S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6873313 | 37.1936719166667 | SEC 5 T33S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7596976 | 37.1811696111111 | SEC 10 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7596976 | 37.1811696111111 | SEC 10 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7596976 | 37.1811696111111 | SEC 10 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7596976 | 37.1811696111111 | SEC 10 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7110970 | 37.1866580277778 | SEC 7 T33S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7110970 | 37.1866580277778 | SEC 7 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7110970 | 37.1866580277778 | SEC 7 T33S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7110970 | 37.1866580277778 | SEC 7 T33S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6625364 | 37.1836848611111 | SEC 10 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6625364 | 37.1836848611111 | SEC 10 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6625364 | 37.1836848611111 | SEC 10 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6625364 | 37.1836848611111 | SEC 10 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7226835 | 37.1340405277778 | NENE SEC 36 T | 0.058118 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0803 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0803 |
| 071 | 0803 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0803 |
| 071 | 0803 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0803 |
| 071 | 0804 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0804 |
| 071 | 0804 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0804 |
| 071 | 0804 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0804 |
| 071 | 0804 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0804 |
| 071 | 0805 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0805 |
| 071 | 0805 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0805 |
| 071 | 0805 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0805 |
| 071 | 0805 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0805 |
| 071 | 0806 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0806 |
| 071 | 0806 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0806 |
| 071 | 0806 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0806 |
| 071 | 0806 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0806 |
| 071 | 0806 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0806 |
| 071 | 0806 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0806 |
| 071 | 0806 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0806 |
| 071 | 0806 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0806 |
| 071 | 0807 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0807 |
| 071 | 0807 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0807 |
| 071 | 0807 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0807 |
| 071 | 0807 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0807 |
| 071 | 0808 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0808 |
| 071 | 0808 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0808 |
| 071 | 0808 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0808 |
| 071 | 0808 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0808 |
| 071 | 0808 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0808 |
| 071 | 0808 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0808 |
| 071 | 0808 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0808 |
| 071 | 0808 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0808 |
| 071 | 0809 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0809 |
| 071 | 0809 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0809 |
| 071 | 0809 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0809 |
| 071 | 0809 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0809 |
| 071 | 0810 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0810 |
| 071 | 0810 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0810 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2223 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2223 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2223 | 0 | | | -1 | 26.64 |
| 11LA2222 | 0 | | | -1 | 18.45 |
| 11LA2222 | 0 | | | -1 | 373.613 |
| 11LA2222 | 0 | | | -1 | 2022.15 |
| 11LA2222 | 0 | | | -1 | 26.64 |
| 11LA2220 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.56 |
| 11LA2220 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2220 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2220 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2116.XP | 0 | | | -1 | 18.45 |
| 11LA2116.XP | 0 | | | -1 | 882.317 |
| 11LA2116.XP | 0 | | | -1 | 1125.06 |
| 11LA2116.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2117.XP | 0 | | | -1 | 26.64 |
| 11LA2117.XP | 0 | | | -1 | 882.317 |
| 11LA2117.XP | 0 | | | -1 | 1125.06 |
| 11LA2117.XP | 0 | | | -1 | 26.64 |
| 11LA2124.XP | 0 | | | -1 | 18.45 |
| 11LA2124.XP | 0 | | | -1 | 373.613 |
| 11LA2124.XP | 0 | | | -1 | 2022.3 |
| 11LA2124.XP | 0 | | | -1 | 26.64 |
| 11LA2119.XP | 0 | | | -1 | 18.45 |
| 11LA2119.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 882.317 |
| 11LA2119.XP | 0 | | | -1 | 1125.06 |
| 11LA2119.XP | 0 | | | -1 | 26.64 |
| 11LA2118.XP | 0 | | | -1 | 18.45 |
| 11LA2118.XP | 0 | | | -1 | 882.317 |
| 11LA2118.XP | 0 | | | -1 | 1125.06 |
| 11LA2118.XP | 0 | | | -1 | 26.64 |
| 11LA2123.XP | 0 | | | -1 | 18.45 |
| 11LA2123.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2123.XP | 0 | | | -1 | 2022.3 |
| 11LA2123.XP | 0 | | | -1 | 26.64 |
| 11LA2122.XP | 0 | | | -1 | 26.64 |
| 11LA2122.XP | 0 | | | -1 | 373.613 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MIRANDA 41-38 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MIRANDA 41-38 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MIRANDA 41-38 | 7 | 24 | 8760 |
| CHEY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MOLTRER 31-7 | 7 | 24 | 8760 |
| CHEY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MOLTRER 31-7 | 7 | 24 | 8760 |
| CHEY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MOLTRER 31-7 | 7 | 24 | 8760 |
| CHEY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MOLTRER 31-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 1-24 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 1-24 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 1-24 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 1-24 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - MONTOYA 1-44 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - MONTOYA 1-44 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - MONTOYA 1-44 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - MONTOYA 1-44 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 1-44 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 1-44 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 1-44 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 1-44 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 12-41 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 12-41 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 12-41 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 12-41 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 12-44 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 12-44 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 12-44 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 12-44 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 12-44 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 12-44 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 12-44 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 12-44 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.02 H | PIONEER NAT RES - MONTOYA 13-41 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.02 H | PIONEER NAT RES - MONTOYA 13-41 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.02 H | PIONEER NAT RES - MONTOYA 13-41 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.02 H | PIONEER NAT RES - MONTOYA 13-41 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 14-6 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 14-6 R | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058464 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7226835 | 37.1340405277778 | NENE SEC 36 T | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7226835 | 37.1340405277778 | NENE SEC 36 T | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.7226835 | 37.1340405277778 | NENE SEC 36 T | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7094141 | 37.1046686111111 | SEC 7 T34S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7094141 | 37.1046686111111 | SEC 7 T34S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7094141 | 37.1046686111111 | SEC 7 T34S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7094141 | 37.1046686111111 | SEC 7 T34S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9472909 | 37.1950256111111 | SEC 1 T33S R68 | 0.058464 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9472909 | 37.1950256111111 | SEC 1 T33S R68 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9472909 | 37.1950256111111 | SEC 1 T33S R68 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9472909 | 37.1950256111111 | SEC 1 T33S R68 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9411538 | 37.1949278611111 | SEC 1 T33S R68 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9411538 | 37.1949278611111 | SEC 1 T33S R68 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9411538 | 37.1949278611111 | SEC 1 T33S R68 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9411538 | 37.1949278611111 | SEC 1 T33S R68 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9411538 | 37.1949278611111 | SEC 1 T33S R68 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9411538 | 37.1949278611111 | SEC 1 T33S R68 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9411538 | 37.1949278611111 | SEC 1 T33S R68 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9411538 | 37.1949278611111 | SEC 1 T33S R68 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.939544 | 37.1901086388889 | SEC 12 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.939544 | 37.1901086388889 | SEC 12 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.939544 | 37.1901086388889 | SEC 12 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.939544 | 37.1901086388889 | SEC 12 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402601 | 37.1806301111111 | SEC 12 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402601 | 37.1806301111111 | SEC 12 T33S R6 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402601 | 37.1806301111111 | SEC 12 T33S R6 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402601 | 37.1806301111111 | SEC 12 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402601 | 37.1806301111111 | SEC 12 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402601 | 37.1806301111111 | SEC 12 T33S R6 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402601 | 37.1806301111111 | SEC 12 T33S R6 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402601 | 37.1806301111111 | SEC 12 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9407694 | 37.1772628611111 | SEC 13 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9407694 | 37.1772628611111 | SEC 13 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9407694 | 37.1772628611111 | SEC 13 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9407694 | 37.1772628611111 | SEC 13 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9350648 | 37.1954228888889 | SEC 6 T33S R67 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9350648 | 37.1954228888889 | SEC 6 T33S R67 | 1.176881 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0810 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0810 |
| 071 | 0810 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0810 |
| 071 | 0811 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0811 |
| 071 | 0811 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0811 |
| 071 | 0811 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0811 |
| 071 | 0811 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0811 |
| 071 | 0812 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0812 |
| 071 | 0812 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0812 |
| 071 | 0812 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0812 |
| 071 | 0812 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0812 |
| 071 | 0812 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0812 |
| 071 | 0812 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0812 |
| 071 | 0812 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0812 |
| 071 | 0812 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0812 |
| 071 | 0813 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0813 |
| 071 | 0813 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0813 |
| 071 | 0813 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0813 |
| 071 | 0813 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0813 |
| 071 | 0814 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0814 |
| 071 | 0814 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0814 |
| 071 | 0814 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0814 |
| 071 | 0814 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0814 |
| 071 | 0815 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0815 |
| 071 | 0815 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0815 |
| 071 | 0815 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0815 |
| 071 | 0815 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0815 |
| 071 | 0816 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0816 |
| 071 | 0816 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0816 |
| 071 | 0816 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0816 |
| 071 | 0816 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0816 |
| 071 | 0816 | 002 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0816 |
| 071 | 0816 | 002 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0816 |
| 071 | 0816 | 002 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0816 |
| 071 | 0816 | 002 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0816 |
| 071 | 0817 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0817 |
| 071 | 0817 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0817 |
| 071 | 0817 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0817 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2122.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2122.XP | 0 | | | -1 | 26.64 |
| 11LA2120.XP | 0 | | | -1 | 18.45 |
| 11LA2120.XP | 0 | | | -1 | 373.613 |
| 11LA2120.XP | 0 | | | -1 | 2022.3 |
| 11LA2120.XP | 0 | | | -1 | 26.64 |
| 11LA2175.XP | 0 | | | -1 | 18.4484 |
| 11LA2175.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 882.317 |
| 11LA2175.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1125.06 |
| 11LA2175.XP | 0 | | | -1 | 26.64 |
| 11LA2174.XP | 0 | | | -1 | 18.45 |
| 11LA2174.XP | 0 | | | -1 | 882.317 |
| 11LA2174.XP | 0 | | | -1 | 1125.06 |
| 11LA2174.XP | 0 | | | -1 | 26.5962 |
| 11LA2145.XP | 0 | | | -1 | 18.45 |
| 11LA2145.XP | 0 | | | -1 | 373.613 |
| 11LA2145.XP | 0 | | | -1 | 2022.3 |
| 11LA2145.XP | 0 | | | -1 | 26.64 |
| 11LA2173 | 0 | | | -1 | 18.4484 |
| 11LA2173 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2173 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2173 | 0 | | | -1 | 26.5962 |
| 11LA2172 | 0 | | | -1 | 18.4484 |
| 11LA2172 | 0 | | | -1 | 373.613 |
| 11LA2172 | 0 | | | -1 | 2022.15 |
| 11LA2172 | 0 | | | -1 | 26.5962 |
| 11LA2171.XP | 0 | | | -1 | 18.4484 |
| 11LA2171.XP | 0 | | | -1 | 882.317 |
| 11LA2171.XP | 0 | | | -1 | 1125.06 |
| 11LA2171.XP | 0 | | | -1 | 26.5962 |
| 11LA2170.XP | 0 | | | -1 | 18.4484 |
| 11LA2170.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 882.317 |
| 11LA2170.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1125.06 |
| 11LA2170.XP | 0 | | | -1 | 26.5962 |
| 11LA2169 | 0 | | | -1 | 18.4484 |
| 11LA2169 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2169 | 0 | | | -1 | 2022.15 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 14-6 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 14-6 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - MONTOYA 18-13 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - MONTOYA 18-13 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - MONTOYA 18-13 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - MONTOYA 18-13 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 21-7 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 21-7 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 21-7 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 21-7 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 21-7 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 21-7 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 21-7 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 21-7 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.6 HP | PIONEER NAT RES - MONTOYA 24-1 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.6 HP | PIONEER NAT RES - MONTOYA 24-1 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.6 HP | PIONEER NAT RES - MONTOYA 24-1 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.6 HP | PIONEER NAT RES - MONTOYA 24-1 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 31-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 31-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 31-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 31-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 41-13 V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 41-13 V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 41-13 V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 41-13 V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 42-1 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 42-1 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 42-1 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 42-1 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 42-1 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 42-1 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 42-1 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - MONTOYA 42-1 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2  HP | PIONEER NAT RES - MORNEAU 44-32 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2  HP | PIONEER NAT RES - MORNEAU 44-32 TR | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2  HP | PIONEER NAT RES - MORNEAU 44-32 TR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.779299 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.543939 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9350648 | 37.1954228888889 | SEC 6 T33S R67 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9350648 | 37.1954228888889 | SEC 6 T33S R67 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9341726 | 37.1683299166667 | SEC 18 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9341726 | 37.1683299166667 | SEC 18 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9341726 | 37.1683299166667 | SEC 18 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9341726 | 37.1683299166667 | SEC 18 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9306805 | 37.19151875 | SEC 7 T33S R67 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9306805 | 37.19151875 | SEC 7 T33S R67 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9306805 | 37.19151875 | SEC 7 T33S R67 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9306805 | 37.19151875 | SEC 7 T33S R67 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9306805 | 37.19151875 | SEC 7 T33S R67 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9306805 | 37.19151875 | SEC 7 T33S R67 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9306805 | 37.19151875 | SEC 7 T33S R67 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9306805 | 37.19151875 | SEC 7 T33S R67 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9473205 | 37.1950493611111 | SEC 1 T33S R68 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9473205 | 37.1950493611111 | SEC 1 T33S R68 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9473205 | 37.1950493611111 | SEC 1 T33S R68 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9473205 | 37.1950493611111 | SEC 1 T33S R68 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7107583 | 37.1489563888889 | SEC 30 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7107583 | 37.1489563888889 | SEC 30 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7107583 | 37.1489563888889 | SEC 30 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7107583 | 37.1489563888889 | SEC 30 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.940799 | 37.1774053888889 | SEC 13 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.940799 | 37.1774053888889 | SEC 13 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.940799 | 37.1774053888889 | SEC 13 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.940799 | 37.1774053888889 | SEC 13 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402879 | 37.2025410277778 | SEC 1 T33S R68 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402879 | 37.2025410277778 | SEC 1 T33S R68 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402879 | 37.2025410277778 | SEC 1 T33S R68 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402879 | 37.2025410277778 | SEC 1 T33S R68 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402879 | 37.2025410277778 | SEC 1 T33S R68 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402879 | 37.2025410277778 | SEC 1 T33S R68 | 2.779299 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402879 | 37.2025410277778 | SEC 1 T33S R68 | 3.543939 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9402879 | 37.2025410277778 | SEC 1 T33S R68 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9038643 | 37.2089552777778 | SEC 32 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9038643 | 37.2089552777778 | SEC 32 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9038643 | 37.2089552777778 | SEC 32 T32S R6 | 6.369773 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0817 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0817 |
| 071 | 0818 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0818 |
| 071 | 0818 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0818 |
| 071 | 0818 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0818 |
| 071 | 0818 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0818 |
| 071 | 0819 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0819 |
| 071 | 0819 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0819 |
| 071 | 0819 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0819 |
| 071 | 0819 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0819 |
| 071 | 0820 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0820 |
| 071 | 0820 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0820 |
| 071 | 0820 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0820 |
| 071 | 0820 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0820 |
| 071 | 0821 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0821 |
| 071 | 0821 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0821 |
| 071 | 0821 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0821 |
| 071 | 0821 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0821 |
| 071 | 0822 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0822 |
| 071 | 0822 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0822 |
| 071 | 0822 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0822 |
| 071 | 0822 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0822 |
| 071 | 0823 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0823 |
| 071 | 0823 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0823 |
| 071 | 0823 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0823 |
| 071 | 0823 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0823 |
| 071 | 0824 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0824 |
| 071 | 0824 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0824 |
| 071 | 0824 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0824 |
| 071 | 0824 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0824 |
| 071 | 0825 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0825 |
| 071 | 0825 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0825 |
| 071 | 0825 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0825 |
| 071 | 0825 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0825 |
| 071 | 0826 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0826 |
| 071 | 0826 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0826 |
| 071 | 0826 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0826 |
| 071 | 0826 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0826 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2169 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2168 | 0 | | | -1 | 18.4484 |
| 11LA2168 | 0 | | | -1 | 373.613 |
| 11LA2168 | 0 | | | -1 | 2022.15 |
| 11LA2168 | 0 | | | -1 | 26.5962 |
| 11LA2167 | 0 | | | -1 | 18.4484 |
| 11LA2167 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2167 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2167 | 0 | | | -1 | 26.5962 |
| 11LA2166 | 0 | | | -1 | 18.4464 |
| 11LA2166 | 0 | | | -1 | 373.613 |
| 11LA2166 | 0 | | | -1 | 2022.15 |
| 11LA2166 | 0 | | | -1 | 26.5962 |
| 11LA2165 | 0 | | | -1 | 18.4484 |
| 11LA2165 | 0 | | | -1 | 373.613 |
| 11LA2165 | 0 | | | -1 | 2022.15 |
| 11LA2165 | 0 | | | -1 | 26.5962 |
| 11LA2164 | 0 | | | -1 | 18.4484 |
| 11LA2164 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2164 | 0 | | | -1 | 2022.15 |
| 11LA2164 | 0 | | | -1 | 26.5962 |
| 11LA2163 | 0 | | | -1 | 18.4484 |
| 11LA2163 | 0 | | | -1 | 26.5962 |
| 11LA2163 | 0 | | | -1 | 2022.15 |
| 11LA2163 | 0 | | | -1 | 26.5962 |
| 11LA2162 | 0 | | | -1 | 18.4484 |
| 11LA2162 | 0 | | | -1 | 373.613 |
| 11LA2162 | 0 | | | -1 | 2022.15 |
| 11LA2162 | 0 | | | -1 | 26.5962 |
| 11LA2161 | 0 | | | -1 | 18.4484 |
| 11LA2161 | 0 | | | -1 | 373.613 |
| 11LA2161 | 0 | | | -1 | 2022.15 |
| 11LA2161 | 0 | | | -1 | 26.5962 |
| 11LA2160 | 0 | | | -1 | 18.4484 |
| 11LA2160 | 0 | | | -1 | 373.613 |
| 11LA2160 | 0 | | | -1 | 2022.15 |
| 11LA2160 | 0 | | | -1 | 26.5962 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.2  HP | PIONEER NAT RES - MORNEAU 44-32 TR | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - MULLIGAN CANYON 23-3 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - MULLIGAN CANYON 23-3 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - MULLIGAN CANYON 23-3 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - MULLIGAN CANYON 23-3 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69 HP | PIONEER NAT RES - NASH 34-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69 HP | PIONEER NAT RES - NASH 34-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69 HP | PIONEER NAT RES - NASH 34-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69 HP | PIONEER NAT RES - NASH 34-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - NICK 42-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - NICK 42-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - NICK 42-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - NICK 42-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES-NORTH FORK RANCH 1-14 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES-NORTH FORK RANCH 1-14 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES-NORTH FORK RANCH 1-14 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES-NORTH FORK RANCH 1-14 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - NORTHCUT 33-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - NORTHCUT 33-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - NORTHCUT 33-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - NORTHCUT 33-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2HP | PIONEER NAT RES - NORTHERN PIKE 23-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2HP | PIONEER NAT RES - NORTHERN PIKE 23-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2HP | PIONEER NAT RES - NORTHERN PIKE 23-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2HP | PIONEER NAT RES - NORTHERN PIKE 23-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - NORTON 9-14 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - NORTON 9-14 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - NORTON 9-14 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - NORTON 9-14 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PALOMINO 34-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PALOMINO 34-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PALOMINO 34-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PALOMINO 34-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PARROTHEAD 31-31 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PARROTHEAD 31-31 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PARROTHEAD 31-31 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PARROTHEAD 31-31 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058106 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9038643 | 37.2089552777778 | SEC 32 T32S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6630889 | 37.19970925 | SEC 3 T33S R65 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6630889 | 37.19970925 | SEC 3 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6630889 | 37.19970925 | SEC 3 T33S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6630889 | 37.19970925 | SEC 3 T33S R65 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8529982 | 37.23837075 | SEC 23 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8529982 | 37.23837075 | SEC 23 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8529982 | 37.23837075 | SEC 23 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8529982 | 37.23837075 | SEC 23 T32S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7065226 | 37.1165550277778 | SEC 6 T34S R65 | 0.058106 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7065226 | 37.1165550277778 | SEC 6 T34S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7065226 | 37.1165550277778 | SEC 6 T34S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7065226 | 37.1165550277778 | SEC 6 T34S R65 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9534867 | 37.1961904166667 | SEC 1 T33S R68 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9534867 | 37.1961904166667 | SEC 1 T33S R68 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9534867 | 37.1961904166667 | SEC 1 T33S R68 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9534867 | 37.1961904166667 | SEC 1 T33S R68 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7275260 | 37.1843930833333 | SEC 12 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7275260 | 37.1843930833333 | SEC 12 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7275260 | 37.1843930833333 | SEC 12 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7275260 | 37.1843930833333 | SEC 12 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7503109 | 37.1115418333333 | SEC 2 T34S R66 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7503109 | 37.1115418333333 | SEC 2 T34S R66 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7503109 | 37.1115418333333 | SEC 2 T34S R66 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7503109 | 37.1115418333333 | SEC 2 T34S R66 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.898121 | 37.1813854166667 | SEC 9 T33S R67 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.898121 | 37.1813854166667 | SEC 9 T33S R67 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.898121 | 37.1813854166667 | SEC 9 T33S R67 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.898121 | 37.1813854166667 | SEC 9 T33S R67 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7270612 | 37.1804930277778 | SEC 12 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7270612 | 37.1804930277778 | SEC 12 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7270612 | 37.1804930277778 | SEC 12 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7270612 | 37.1804930277778 | SEC 12 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8173325 | 37.2211823611111 | SEC 31 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8173325 | 37.2211823611111 | SEC 31 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8173325 | 37.2211823611111 | SEC 31 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8173325 | 37.2211823611111 | SEC 31 T32S R6 | 0.083778 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0827 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0827 |
| 071 | 0827 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0827 |
| 071 | 0827 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0827 |
| 071 | 0827 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0827 |
| 071 | 0828 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0828 |
| 071 | 0828 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0828 |
| 071 | 0828 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0828 |
| 071 | 0828 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0828 |
| 071 | 0829 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0829 |
| 071 | 0829 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0829 |
| 071 | 0829 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0829 |
| 071 | 0829 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0829 |
| 071 | 0830 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0830 |
| 071 | 0830 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0830 |
| 071 | 0830 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0830 |
| 071 | 0830 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0830 |
| 071 | 0831 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0831 |
| 071 | 0831 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0831 |
| 071 | 0831 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0831 |
| 071 | 0831 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0831 |
| 071 | 0832 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0832 |
| 071 | 0832 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0832 |
| 071 | 0832 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0832 |
| 071 | 0832 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0832 |
| 071 | 0833 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0833 |
| 071 | 0833 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0833 |
| 071 | 0833 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0833 |
| 071 | 0833 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0833 |
| 071 | 0834 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0834 |
| 071 | 0834 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0834 |
| 071 | 0834 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0834 |
| 071 | 0834 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0834 |
| 071 | 0835 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0835 |
| 071 | 0835 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0835 |
| 071 | 0835 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0835 |
| 071 | 0835 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0835 |
| 071 | 0836 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0836 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2159 | 0 | | | -1 | 18.4484 |
| 11LA2159 | 0 | | | -1 | 373.613 |
| 11LA2159 | 0 | | | -1 | 2022.15 |
| 11LA2159 | 0 | | | -1 | 26.5962 |
| 11LA2158 | 0 | | | -1 | 18.4484 |
| 11LA2158 | 0 | | | -1 | 373.613 |
| 11LA2158 | 0 | | | -1 | 2022.15 |
| 11LA2158 | 0 | | | -1 | 26.5962 |
| 11LA2156 | 0 | | | -1 | 18.4484 |
| 11LA2156 | 0 | | | -1 | 373.613 |
| 11LA2156 | 0 | | | -1 | 2022.15 |
| 11LA2156 | 0 | | | -1 | 26.5962 |
| 11LA2155 | 0 | | | -1 | 18.4484 |
| 11LA2155 | 0 | | | -1 | 373.613 |
| 11LA2155 | 0 | | | -1 | 2022.15 |
| 11LA2155 | 0 | | | -1 | 26.5962 |
| 11LA2154 | 0 | | | -1 | 18.4484 |
| 11LA2154 | 0 | | | -1 | 373.613 |
| 11LA2154 | 0 | | | -1 | 2022.15 |
| 11LA2154 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.5962 |
| 11LA2152 | 0 | | | -1 | 18.4484 |
| 11LA2152 | 0 | | | -1 | 373.613 |
| 11LA2152 | 0 | | | -1 | 2022.15 |
| 11LA2152 | 0 | | | -1 | 26.5962 |
| 11LA2151 | 0 | | | -1 | 18.4484 |
| 11LA2151 | 0 | | | -1 | 373.613 |
| 11LA2151 | 0 | | | -1 | 2022.15 |
| 11LA2151 | 0 | | | -1 | 26.5962 |
| 11LA2150 | 0 | | | -1 | 18.4484 |
| 11LA2150 | 0 | | | -1 | 373.613 |
| 11LA2150 | 0 | | | -1 | 2022.15 |
| 11LA2150 | 0 | | | -1 | 26.5962 |
| 11LA2149 | 0 | | | -1 | 18.4484 |
| 11LA2149 | 0 | | | -1 | 373.613 |
| 11LA2149 | 0 | | | -1 | 2022.15 |
| 11LA2149 | 0 | | | -1 | 26.5962 |
| 11LA2148 | 0 | | | -1 | 18.4484 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PARSON 15-23 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PARSON 15-23 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PARSON 15-23 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PARSON 15-23 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - PIONEER 34-27 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - PIONEER 34-27 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - PIONEER 34-27 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - PIONEER 34-27 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - PONDEROSA 22-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - PONDEROSA 22-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - PONDEROSA 22-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - PONDEROSA 22-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PRIMERO 22-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PRIMERO 22-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PRIMERO 22-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - PRIMERO 22-30 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - QUEEN 43-21 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - QUEEN 43-21 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - QUEEN 43-21 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - QUEEN 43-21 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - REPEATER 21-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - REPEATER 21-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - REPEATER 21-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - REPEATER 21-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ROBINSON 15-11 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ROBINSON 15-11 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ROBINSON 15-11 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ROBINSON 15-11 R&V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ROBINSON 15-12 V&R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ROBINSON 15-12 V&R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ROBINSON 15-12 V&R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ROBINSON 15-12 V&R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ROYBAL 13-9 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ROYBAL 13-9 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ROYBAL 13-9 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - ROYBAL 13-9 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - RUDY BO 12-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8772317 | 37.1706068055556 | SEC 15 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8772317 | 37.1706068055556 | SEC 15 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8772317 | 37.1706068055556 | SEC 15 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8772317 | 37.1706068055556 | SEC 15 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8715931 | 37.222879 | SEC 27 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8715931 | 37.222879 | SEC 27 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8715931 | 37.222879 | SEC 27 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8715931 | 37.222879 | SEC 27 T32S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7161159 | 37.20236375 | SEC 6 T33S R65 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7161159 | 37.20236375 | SEC 6 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7161159 | 37.20236375 | SEC 6 T33S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7161159 | 37.20236375 | SEC 6 T33S R65 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7163921 | 37.1439249444444 | SEC 30 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7163921 | 37.1439249444444 | SEC 30 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7163921 | 37.1439249444444 | SEC 30 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7163921 | 37.1439249444444 | SEC 30 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8875159 | 37.2413858333333 | SEC 21 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8875159 | 37.2413858333333 | SEC 21 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8875159 | 37.2413858333333 | SEC 21 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8875159 | 37.2413858333333 | SEC 21 T32S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6802263 | 37.1782611666667 | SEC 16 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6802263 | 37.1782611666667 | SEC 16 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6802263 | 37.1782611666667 | SEC 16 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6802263 | 37.1782611666667 | SEC 16 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8819476 | 37.1785438055556 | SEC 15 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8819476 | 37.1785438055556 | SEC 15 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8819476 | 37.1785438055556 | SEC 15 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8819476 | 37.1785438055556 | SEC 15 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8819254 | 37.1744636944444 | SEC 15 T33S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8819254 | 37.1744636944444 | SEC 15 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8819254 | 37.1744636944444 | SEC 15 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8819254 | 37.1744636944444 | SEC 15 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6820319 | 37.1847615833333 | SEC 9 T33S R65 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6820319 | 37.1847615833333 | SEC 9 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6820319 | 37.1847615833333 | SEC 9 T33S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6820319 | 37.1847615833333 | SEC 9 T33S R65 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6852688 | 37.1731122777778 | SEC 16 T33S R6 | 0.058112 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0836 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0836 |
| 071 | 0836 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0836 |
| 071 | 0836 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0836 |
| 071 | 0837 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0837 |
| 071 | 0837 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0837 |
| 071 | 0837 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0837 |
| 071 | 0837 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0837 |
| 071 | 0838 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0838 |
| 071 | 0838 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0838 |
| 071 | 0838 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0838 |
| 071 | 0838 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0838 |
| 071 | 0839 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0839 |
| 071 | 0839 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0839 |
| 071 | 0839 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0839 |
| 071 | 0839 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0839 |
| 071 | 0840 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0840 |
| 071 | 0840 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0840 |
| 071 | 0840 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0840 |
| 071 | 0840 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0840 |
| 071 | 0841 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0841 |
| 071 | 0841 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0841 |
| 071 | 0841 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0841 |
| 071 | 0841 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0841 |
| 071 | 0842 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0842 |
| 071 | 0842 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0842 |
| 071 | 0842 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0842 |
| 071 | 0842 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0842 |
| 071 | 0843 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0843 |
| 071 | 0843 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0843 |
| 071 | 0843 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0843 |
| 071 | 0843 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0843 |
| 071 | 0844 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0844 |
| 071 | 0844 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0844 |
| 071 | 0844 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0844 |
| 071 | 0844 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0844 |
| 071 | 0845 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0845 |
| 071 | 0845 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0845 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2148 | 0 | | | -1 | 373.613 |
| 11LA2148 | 0 | | | -1 | 2022.15 |
| 11LA2148 | 0 | | | -1 | 29.5962 |
| 11LA2147 | 0 | | | -1 | 18.4484 |
| 11LA2147 | 0 | | | -1 | 373.613 |
| 11LA2147 | 0 | | | -1 | 2022.15 |
| 11LA2147 | 0 | | | -1 | 26.5962 |
| 11LA2146.XP | 0 | | | -1 | 18.4484 |
| 11LA2146.XP | 0 | | | -1 | 373.613 |
| 11LA2146.XP | 0 | | | -1 | 2022.15 |
| 11LA2146.XP | 0 | | | -1 | 26.5962 |
| 11LA2185.XP | 0 | | | -1 | 18.4484 |
| 11LA2185.XP | 0 | | | -1 | 373.613 |
| 11LA2185.XP | 0 | | | -1 | 2022.15 |
| 11LA2185.XP | 0 | | | -1 | 26.5962 |
| 11LA2184.XP | 0 | | | -1 | 26.64 |
| 11LA2184.XP | 0 | | | -1 | 373.613 |
| 11LA2184.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2184.XP | 0 | | | -1 | 29.5962 |
| 11LA2183.XP | 0 | | | -1 | 18.46 |
| 11LA2183.XP | 0 | | | -1 | 373.613 |
| 11LA2183.XP | 0 | | | -1 | 2022.3 |
| 11LA2183.XP | 0 | | | -1 | 26.5962 |
| 11LA2182.XP | 0 | | | -1 | 18.45 |
| 11LA2182.XP | 0 | | | -1 | 373.613 |
| 11LA2182.XP | 0 | | | -1 | 2022.15 |
| 11LA2182.XP | 0 | | | -1 | 26.64 |
| 11LA2219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2218 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2218 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2218 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2218 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2217 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2217 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - RUDY BO 12-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - RUDY BO 12-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - RUDY BO 12-16 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - SARAH 14-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - SARAH 14-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - SARAH 14-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - SARAH 14-5 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - SCAMPER 44-3 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - SCAMPER 44-3 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - SCAMPER 44-3 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE RATED AT 69 | PIONEER NAT RES - SCAMPER 44-3 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - SCAREDY CAT 13-35 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - SCAREDY CAT 13-35 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - SCAREDY CAT 13-35 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENG RATED AT 69.2 | PIONEER NAT RES - SCAREDY CAT 13-35 | 7 | 24 | 8760 |
| chevrolet natural gas engine rated at 69.2 hp | PIONEER NAT RES - SHANNON 43-9 | 7 | 24 | 8760 |
| chevrolet natural gas engine rated at 69.2 hp | PIONEER NAT RES - SHANNON 43-9 | 7 | 24 | 8760 |
| chevrolet natural gas engine rated at 69.2 hp | PIONEER NAT RES - SHANNON 43-9 | 7 | 24 | 8760 |
| chevrolet natural gas engine rated at 69.2 hp | PIONEER NAT RES - SHANNON 43-9 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SHAUNIE 12-24 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SHAUNIE 12-24 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SHAUNIE 12-24 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SHAUNIE 12-24 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SHUTTLECOCK 22-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SHUTTLECOCK 22-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SHUTTLECOCK 22-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SHUTTLECOCK 22-36 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - SILVA 1-43 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - SILVA 1-43 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - SILVA 1-43 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - SILVA 1-43 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SILVA 22-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SILVA 22-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SILVA 22-6 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SILVA 22-6 | 7 | 24 | 8760 |
| CHEVEROLET NAT GAS RATED AAT 69.2 HP | PIONEER NAT RES - SLIPROCK 11-13 | 7 | 24 | 8760 |
| CHEVEROLET NAT GAS RATED AAT 69.2 HP | PIONEER NAT RES - SLIPROCK 11-13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.093228 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.093228 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058149 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083778 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6852688 | 37.1731122777778 | SEC 16 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6852688 | 37.1731122777778 | SEC 16 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6852688 | 37.1731122777778 | SEC 16 T33S R6 | 0.093228 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7002671 | 37.10914175 | SEC 5 T34S R65 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7002671 | 37.10914175 | SEC 5 T34S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7002671 | 37.10914175 | SEC 5 T34S R65 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7002671 | 37.10914175 | SEC 5 T34S R65 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8692337 | 37.1949991944444 | SEC 3 T33S R67 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8692337 | 37.1949991944444 | SEC 3 T33S R67 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8692337 | 37.1949991944444 | SEC 3 T33S R67 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8692337 | 37.1949991944444 | SEC 3 T33S R67 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8638322 | 37.2125409444444 | SEC 35 T32S R6 | 0.058112 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8638322 | 37.2125409444444 | SEC 35 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8638322 | 37.2125409444444 | SEC 35 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8638322 | 37.2125409444444 | SEC 35 T32S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6695324 | 37.1861319722222 | SEC 9 T33S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6695324 | 37.1861319722222 | SEC 9 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6695324 | 37.1861319722222 | SEC 9 T33S R65 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6695324 | 37.1861319722222 | SEC 9 T33S R65 | 0.093228 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7358779 | 37.1606512777778 | SEC 24 T33S R6 | 0.058149 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7358779 | 37.1606512777778 | SEC 24 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7358779 | 37.1606512777778 | SEC 24 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7358779 | 37.1606512777778 | SEC 24 T33S R6 | 0.083778 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7347538 | 37.3034403333333 | SEC 36 T31S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7347538 | 37.3034403333333 | SEC 36 T31S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7347538 | 37.3034403333333 | SEC 36 T31S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7347538 | 37.3034403333333 | SEC 36 T31S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9398759 | 37.1986035833333 | SEC 1 T33S R68 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9398759 | 37.1986035833333 | SEC 1 T33S R68 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9398759 | 37.1986035833333 | SEC 1 T33S R68 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9398759 | 37.1986035833333 | SEC 1 T33S R68 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9318648 | 37.2025101111111 | SEC 6 T33S R67 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9318648 | 37.2025101111111 | SEC 6 T33S R67 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9318648 | 37.2025101111111 | SEC 6 T33S R67 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9318648 | 37.2025101111111 | SEC 6 T33S R67 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7371404 | 37.26272875 | SEC 13 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7371404 | 37.26272875 | SEC 13 T32S R6 | 1.176881 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0845 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0845 |
| 071 | 0845 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0845 |
| 071 | 0846 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0846 |
| 071 | 0846 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0846 |
| 071 | 0846 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0846 |
| 071 | 0846 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0846 |
| 071 | 0847 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0847 |
| 071 | 0847 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0847 |
| 071 | 0847 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0847 |
| 071 | 0847 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0847 |
| 071 | 0848 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0848 |
| 071 | 0848 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0848 |
| 071 | 0848 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0848 |
| 071 | 0848 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0848 |
| 071 | 0849 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0849 |
| 071 | 0849 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0849 |
| 071 | 0849 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0849 |
| 071 | 0849 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0849 |
| 071 | 0850 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0850 |
| 071 | 0850 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0850 |
| 071 | 0850 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0850 |
| 071 | 0850 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0850 |
| 071 | 0851 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0851 |
| 071 | 0851 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0851 |
| 071 | 0851 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0851 |
| 071 | 0851 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0851 |
| 071 | 0852 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0852 |
| 071 | 0852 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0852 |
| 071 | 0852 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0852 |
| 071 | 0852 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0852 |
| 071 | 0853 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0853 |
| 071 | 0853 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0853 |
| 071 | 0853 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0853 |
| 071 | 0853 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0853 |
| 071 | 0854 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0854 |
| 071 | 0854 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0854 |
| 071 | 0854 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0854 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2217 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2217 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2216 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2216 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2216 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2216 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2215 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2215 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2215 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2215 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2214 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2214 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2214 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2214 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2213 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2213 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2213 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2213 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2212 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2212 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2212 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.13 |
| 11LA2212 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2211 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2211 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.631 |
| 11LA2211 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2211 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2210 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2210 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2210 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2210 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2209 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2209 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2209 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2209 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2208 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2208 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2208 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVEROLET NAT GAS RATED AAT 69.2 HP | PIONEER NAT RES - SLIPROCK 11-13 | 7 | 24 | 8760 |
| CHEVEROLET NAT GAS RATED AAT 69.2 HP | PIONEER NAT RES - SLIPROCK 11-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GS ENGINE RATED AT | PIONEER NAT RES - SMITH CANYON 21-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GS ENGINE RATED AT | PIONEER NAT RES - SMITH CANYON 21-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GS ENGINE RATED AT | PIONEER NAT RES - SMITH CANYON 21-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GS ENGINE RATED AT | PIONEER NAT RES - SMITH CANYON 21-36 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SNOWFLAKE 13-22 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SNOWFLAKE 13-22 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SNOWFLAKE 13-22 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SNOWFLAKE 13-22 | 7 | 24 | 8760 |
| CHEVROLET  NAT GAS ENG RAATED AT 69.2 HP | PIONEER NAT RES - SPARKY 33-17 | 7 | 24 | 8760 |
| CHEVROLET  NAT GAS ENG RAATED AT 69.2 HP | PIONEER NAT RES - SPARKY 33-17 | 7 | 24 | 8760 |
| CHEVROLET  NAT GAS ENG RAATED AT 69.2 HP | PIONEER NAT RES - SPARKY 33-17 | 7 | 24 | 8760 |
| CHEVROLET  NAT GAS ENG RAATED AT 69.2 HP | PIONEER NAT RES - SPARKY 33-17 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED @ 69.2 HP | PIONEER NAT RES - SPRING 22-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED @ 69.2 HP | PIONEER NAT RES - SPRING 22-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED @ 69.2 HP | PIONEER NAT RES - SPRING 22-2 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED @ 69.2 HP | PIONEER NAT RES - SPRING 22-2 | 7 | 24 | 8760 |
| chevrolet nat gas eng rated at 69.2 hp | PIONEER NAT RES - SPUNKY 23-8 | 7 | 24 | 8760 |
| chevrolet nat gas eng rated at 69.2 hp | PIONEER NAT RES - SPUNKY 23-8 | 7 | 24 | 8760 |
| chevrolet nat gas eng rated at 69.2 hp | PIONEER NAT RES - SPUNKY 23-8 | 7 | 24 | 8760 |
| chevrolet nat gas eng rated at 69.2 hp | PIONEER NAT RES - SPUNKY 23-8 | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG  RATTED @ 69.2 HP | PIONEER NAT RES - STATE 16-12 R | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG  RATTED @ 69.2 HP | PIONEER NAT RES - STATE 16-12 R | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG  RATTED @ 69.2 HP | PIONEER NAT RES - STATE 16-12 R | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG  RATTED @ 69.2 HP | PIONEER NAT RES - STATE 16-12 R | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-21 R | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-21 R | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-21 R | 7 | 24 | 8760 |
| CHEVY NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-21 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-23 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-23 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-23 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-23 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.5 HP | PIONEER NAT RES - STATE 16-24 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.5 HP | PIONEER NAT RES - STATE 16-24 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.5 HP | PIONEER NAT RES - STATE 16-24 R | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.36971 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176938 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7371404 | 37.26272875 | SEC 13 T32S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7371404 | 37.26272875 | SEC 13 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7334425 | 37.1331405 | SEC 36 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7334425 | 37.1331405 | SEC 36 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7334425 | 37.1331405 | SEC 36 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7334425 | 37.1331405 | SEC 36 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7740354 | 37.1558021111111 | SEC 22 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7740354 | 37.1558021111111 | SEC 22 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7740354 | 37.1558021111111 | SEC 22 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7740354 | 37.1558021111111 | SEC 22 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6909991 | 37.1697908055556 | SEC 17 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6909991 | 37.1697908055556 | SEC 17 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6909991 | 37.1697908055556 | SEC 17 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6909991 | 37.1697908055556 | SEC 17 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7495248 | 37.2003336111111 | SEC 2 T33S R66 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7495248 | 37.2003336111111 | SEC 2 T33S R66 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7495248 | 37.2003336111111 | SEC 2 T33S R66 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7495248 | 37.2003336111111 | SEC 2 T33S R66 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6959014 | 37.1830325833333 | SEC 8 T33S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6959014 | 37.1830325833333 | SEC 8 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6959014 | 37.1830325833333 | SEC 8 T33S R65 | 6.36971 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6959014 | 37.1830325833333 | SEC 8 T33S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8974513 | 37.173744 | SEC 16 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8974513 | 37.173744 | SEC 16 T33S R6 | 1.176938 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8974513 | 37.173744 | SEC 16 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8974513 | 37.173744 | SEC 16 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8965927 | 37.1787189722222 | SEC 16 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8965927 | 37.1787189722222 | SEC 16 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8965927 | 37.1787189722222 | SEC 16 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8965927 | 37.1787189722222 | SEC 16 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8952398 | 37.1714473055556 | SEC 16 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8952398 | 37.1714473055556 | SEC 16 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8952398 | 37.1714473055556 | SEC 16 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8952398 | 37.1714473055556 | SEC 16 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.8938554 | 37.1665839444444 | SEC 16 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.8938554 | 37.1665839444444 | SEC 16 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.8938554 | 37.1665839444444 | SEC 16 T33S R6 | 6.369773 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.12 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0854 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0854 |
| 071 | 0855 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0855 |
| 071 | 0855 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0855 |
| 071 | 0855 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0855 |
| 071 | 0855 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0855 |
| 071 | 0856 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0856 |
| 071 | 0856 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0856 |
| 071 | 0856 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0856 |
| 071 | 0856 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0856 |
| 071 | 0857 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0857 |
| 071 | 0857 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0857 |
| 071 | 0857 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0857 |
| 071 | 0857 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0857 |
| 071 | 0858 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0858 |
| 071 | 0858 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0858 |
| 071 | 0858 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0858 |
| 071 | 0858 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0858 |
| 071 | 0859 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0859 |
| 071 | 0859 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0859 |
| 071 | 0859 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0859 |
| 071 | 0859 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0859 |
| 071 | 0860 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0860 |
| 071 | 0860 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0860 |
| 071 | 0860 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0860 |
| 071 | 0860 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0860 |
| 071 | 0861 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0861 |
| 071 | 0861 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0861 |
| 071 | 0861 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0861 |
| 071 | 0861 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0861 |
| 071 | 0862 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0862 |
| 071 | 0862 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0862 |
| 071 | 0862 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0862 |
| 071 | 0862 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0862 |
| 071 | 0863 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0863 |
| 071 | 0863 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0863 |
| 071 | 0863 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0863 |
| 071 | 0863 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0863 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2208 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2207 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2207 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2207 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2207 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2206 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 11LA2206 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2206 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.15 |
| 11LA2206 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2265 | 0 | | | -1 | 18.45 |
| 11LA2265 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2265 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2265 | 0 | | | -1 | 26.64 |
| 11LA2264 | 0 | | | -1 | 18.45 |
| 11LA2264 | 0 | | | -1 | 373.613 |
| 11LA2264 | 0 | | | -1 | 2022.3 |
| 11LA2264 | 0 | | | -1 | 26.64 |
| 11LA2263 | 0 | | | -1 | 18.45 |
| 11LA2263 | 0 | | | -1 | 373.613 |
| 11LA2263 | 0 | | | -1 | 2022.3 |
| 11LA2263 | 0 | | | -1 | 26.46 |
| 11LA2262 | 0 | | | -1 | 18.45 |
| 11LA2262 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2262 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2262 | 0 | | | -1 | 26.64 |
| 11LA2261 | 0 | | | -1 | 18.45 |
| 11LA2261 | 0 | | | -1 | 373.613 |
| 11LA2261 | 0 | | | -1 | 2022.3 |
| 11LA2261 | 0 | | | -1 | 26.64 |
| 11LA2260 | 0 | | | -1 | 18.45 |
| 11LA2260 | 0 | | | -1 | 373.613 |
| 11LA2260 | 0 | | | -1 | 2022.3 |
| 11LA2260 | 0 | | | -1 | 26.64 |
| 11LA2259 | 0 | | | -1 | 18.45 |
| 11LA2259 | 0 | | | -1 | 373.613 |
| 11LA2259 | 0 | | | -1 | 2022.3 |
| 11LA2259 | 0 | | | -1 | 26.64 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.5 HP | PIONEER NAT RES - STATE 16-24 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 J[ | PIONEER NAT RES - STATE 16-32 V&R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 J[ | PIONEER NAT RES - STATE 16-32 V&R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 J[ | PIONEER NAT RES - STATE 16-32 V&R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 J[ | PIONEER NAT RES - STATE 16-32 V&R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-34 V&R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-34 V&R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-34 V&R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-34 V&R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-43 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-43 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-43 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STATE 16-43 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - STATE 16-44 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - STATE 16-44 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - STATE 16-44 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - STATE 16-44 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STELLA 13-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STELLA 13-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STELLA 13-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STELLA 13-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STEVE 41-20 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STEVE 41-20 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STEVE 41-20 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STEVE 41-20 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STRAIGHT SHOOTER 21-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STRAIGHT SHOOTER 21-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STRAIGHT SHOOTER 21-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - STRAIGHT SHOOTER 21-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STRAIGHT UP 22-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STRAIGHT UP 22-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STRAIGHT UP 22-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - STRAIGHT UP 22-34 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SUPER SPORT 44-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SUPER SPORT 44-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SUPER SPORT 44-26 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - SUPER SPORT 44-26 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.369773 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083349 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -104.8938554 | 37.1665839444444 | SEC 16 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8895288 | 37.174373027778 | SEC 16 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8895288 | 37.174373027778 | SEC 16 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8895288 | 37.174373027778 | SEC 16 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8895288 | 37.174373027778 | SEC 16 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8888281 | 37.16816975 | SEC 16 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8888281 | 37.16816975 | SEC 16 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8888281 | 37.16816975 | SEC 16 T33S R6 | 6.369773 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8888281 | 37.16816975 | SEC 16 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8863524 | 37.1720071111111 | SEC 16 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8863524 | 37.1720071111111 | SEC 16 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8863524 | 37.1720071111111 | SEC 16 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8863524 | 37.1720071111111 | SEC 16 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8849977 | 37.1666438333333 | SEC 16 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8849977 | 37.1666438333333 | SEC 16 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8849977 | 37.1666438333333 | SEC 16 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8849977 | 37.1666438333333 | SEC 16 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7557686 | 37.15579175 | SEC 23 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7557686 | 37.15579175 | SEC 23 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7557686 | 37.15579175 | SEC 23 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7557686 | 37.15579175 | SEC 23 T33S R6 | 0.083349 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6903 | 37.1631900555556 | SEC 20 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6903 | 37.1631900555556 | SEC 20 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6903 | 37.1631900555556 | SEC 20 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6903 | 37.1631900555556 | SEC 20 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.680688 | 37.23531175 | SEC 28 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.680688 | 37.23531175 | SEC 28 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.680688 | 37.23531175 | SEC 28 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.680688 | 37.23531175 | SEC 28 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7700058 | 37.1283090555556 | SEC 34 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7700058 | 37.1283090555556 | SEC 34 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7700058 | 37.1283090555556 | SEC 34 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7700058 | 37.1283090555556 | SEC 34 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7423698 | 37.3102128611111 | SEC 26 T31S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7423698 | 37.3102128611111 | SEC 26 T31S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7423698 | 37.3102128611111 | SEC 26 T31S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7423698 | 37.3102128611111 | SEC 26 T31S R6 | 0.083916 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0864 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0864 |
| 071 | 0864 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0864 |
| 071 | 0864 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0864 |
| 071 | 0864 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0864 |
| 071 | 0865 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0865 |
| 071 | 0865 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0865 |
| 071 | 0865 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0865 |
| 071 | 0865 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0865 |
| 071 | 0866 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0866 |
| 071 | 0866 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0866 |
| 071 | 0866 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0866 |
| 071 | 0866 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0866 |
| 071 | 0868 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0868 |
| 071 | 0868 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0868 |
| 071 | 0868 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0868 |
| 071 | 0868 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0868 |
| 071 | 0869 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0869 |
| 071 | 0869 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0869 |
| 071 | 0869 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0869 |
| 071 | 0869 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0869 |
| 071 | 0870 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0870 |
| 071 | 0870 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0870 |
| 071 | 0870 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0870 |
| 071 | 0870 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0870 |
| 071 | 0871 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0871 |
| 071 | 0871 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0871 |
| 071 | 0871 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0871 |
| 071 | 0871 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0871 |
| 071 | 0872 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0872 |
| 071 | 0872 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0872 |
| 071 | 0872 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0872 |
| 071 | 0872 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0872 |
| 071 | 0873 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0873 |
| 071 | 0873 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0873 |
| 071 | 0873 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0873 |
| 071 | 0873 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0873 |
| 071 | 0874 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0874 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2258 | 0 | | | -1 | 18.45 |
| 11LA2258 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2258 | 0 | | | -1 | 2022.3 |
| 11LA2258 | 0 | | | -1 | 26.64 |
| 11LA2257 | 0 | | | -1 | 18.45 |
| 11LA2257 | 0 | | | -1 | 373.613 |
| 11LA2257 | 0 | | | -1 | 2022.3 |
| 11LA2257 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2256 | 0 | | | -1 | 18.45 |
| 11LA2256 | 0 | | | -1 | 373.613 |
| 11LA2256 | 0 | | | -1 | 2022.3 |
| 11LA2256 | 0 | | | -1 | 26.64 |
| 11LA2254 | 0 | | | -1 | 18.45 |
| 11LA2254 | 0 | | | -1 | 373.613 |
| 11LA2254 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.2 |
| 11LA2254 | 0 | | | -1 | 26.64 |
| 11LA2253 | 0 | | | -1 | 18.45 |
| 11LA2253 | 0 | | | -1 | 373.613 |
| 11LA2253 | 0 | | | -1 | 2022.3 |
| 11LA2253 | 0 | | | -1 | 26.64 |
| 11LA2252 | 0 | | | -1 | 18.45 |
| 11LA2252 | 0 | | | -1 | 373.613 |
| 11LA2252 | 0 | | | -1 | 2022.3 |
| 11LA2252 | 0 | | | -1 | 26.64 |
| 11LA2251 | 0 | | | -1 | 18.45 |
| 11LA2251 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2251 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2251 | 0 | | | -1 | 26.64 |
| 11LA2250 | 0 | | | -1 | 18.45 |
| 11LA2250 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2250 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2250 | 0 | | | -1 | 373.613 |
| 11LA2249 | 0 | | | -1 | 18.45 |
| 11LA2249 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2249 | 0 | | | -1 | 2022.3 |
| 11LA2249 | 0 | | | -1 | 26.64 |
| 11LA2248 | 0 | | | -1 | 18.64 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - SUZUKA 23-28 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - SUZUKA 23-28 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - SUZUKA 23-28 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - SUZUKA 23-28 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - TAMI A 41-35 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - TAMI A 41-35 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - TAMI A 41-35 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - TAMI A 41-35 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - SWIFT 21-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - SWIFT 21-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - SWIFT 21-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - SWIFT 21-25 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - TANDY 13-21 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - TANDY 13-21 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - TANDY 13-21 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - TANDY 13-21 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TAURUS 12-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TAURUS 12-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TAURUS 12-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TAURUS 12-12 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TAYLOR 12-8 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TAYLOR 12-8 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TAYLOR 12-8 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TAYLOR 12-8 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TAYLOR 22-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TAYLOR 22-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TAYLOR 22-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TAYLOR 22-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - TAYLOR 42-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - TAYLOR 42-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - TAYLOR 42-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - TAYLOR 42-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TINA 32-27 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TINA 32-27 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TINA 32-27 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TINA 32-27 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TREBOR 32-5 R | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.36993 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058716 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8955117 | 37.2285375555556 | SEC 28 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8955117 | 37.2285375555556 | SEC 28 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8955117 | 37.2285375555556 | SEC 28 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8955117 | 37.2285375555556 | SEC 28 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7421218 | 37.1318584722222 | SEC 35 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7421218 | 37.1318584722222 | SEC 35 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7421218 | 37.1318584722222 | SEC 35 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7421218 | 37.1318584722222 | SEC 35 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8587266 | 37.2197703333333 | SEC 35 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8587266 | 37.2197703333333 | SEC 35 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8587266 | 37.2197703333333 | SEC 35 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8587266 | 37.2197703333333 | SEC 35 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7920948 | 37.1546185 | SEC 21 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7920948 | 37.1546185 | SEC 21 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7920948 | 37.1546185 | SEC 21 T33S R6 | 6.36993 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7920948 | 37.1546185 | SEC 21 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7365889 | 37.1865095833333 | SEC 12 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7365889 | 37.1865095833333 | SEC 12 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7365889 | 37.1865095833333 | SEC 12 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7365889 | 37.1865095833333 | SEC 12 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6998296 | 37.1863560555555 | SEC 8 T33S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6998296 | 37.1863560555555 | SEC 8 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6998296 | 37.1863560555555 | SEC 8 T33S R65 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6998296 | 37.1863560555555 | SEC 8 T33S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7169019 | 37.1890429166667 | SEC 7 T33S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7169019 | 37.1890429166667 | SEC 7 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7169019 | 37.1890429166667 | SEC 7 T33S R65 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7169019 | 37.1890429166667 | SEC 7 T33S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7065465 | 37.1884080833333 | SEC 7 T33S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7065465 | 37.1884080833333 | SEC 7 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7065465 | 37.1884080833333 | SEC 7 T33S R65 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7065465 | 37.1884080833333 | SEC 7 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7631102 | 37.1433048611111 | SEC 27 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7631102 | 37.1433048611111 | SEC 27 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7631102 | 37.1433048611111 | SEC 27 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7631102 | 37.1433048611111 | SEC 27 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9073454 | 37.2014035555556 | SEC 5 T33S R67 | 0.058716 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0874 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0874 |
| 071 | 0874 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0874 |
| 071 | 0874 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0874 |
| 071 | 0875 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0875 |
| 071 | 0875 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0875 |
| 071 | 0875 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0875 |
| 071 | 0875 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0875 |
| 071 | 0876 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0876 |
| 071 | 0876 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0876 |
| 071 | 0876 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0876 |
| 071 | 0876 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0876 |
| 071 | 0877 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0877 |
| 071 | 0877 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0877 |
| 071 | 0877 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0877 |
| 071 | 0877 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0877 |
| 071 | 0878 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0878 |
| 071 | 0878 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0878 |
| 071 | 0878 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0878 |
| 071 | 0878 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0878 |
| 071 | 0879 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0879 |
| 071 | 0879 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0879 |
| 071 | 0879 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0879 |
| 071 | 0879 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0879 |
| 071 | 0880 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0880 |
| 071 | 0880 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0880 |
| 071 | 0880 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0880 |
| 071 | 0880 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0880 |
| 071 | 0881 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0881 |
| 071 | 0881 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0881 |
| 071 | 0881 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0881 |
| 071 | 0881 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0881 |
| 071 | 0882 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0882 |
| 071 | 0882 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0882 |
| 071 | 0882 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0882 |
| 071 | 0882 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0882 |
| 071 | 0883 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0883 |
| 071 | 0883 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0883 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2248 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2248 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2248 | 0 | | | -1 | 26.64 |
| 11LA2247 | 0 | | | -1 | 18.45 |
| 11LA2247 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2247 | 0 | | | -1 | 2022.3 |
| 11LA2247 | 0 | | | -1 | 26.64 |
| 11LA2246 | 0 | | | -1 | 18.45 |
| 11LA2246 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2246 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2246 | 0 | | | -1 | 26.64 |
| 11LA2245 | 0 | | | -1 | 18.45 |
| 11LA2245 | 0 | | | -1 | 373.613 |
| 11LA2245 | 0 | | | -1 | 2022.3 |
| 11LA2245 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2244 | 0 | | | -1 | 18.45 |
| 11LA2244 | 0 | | | -1 | 373.613 |
| 11LA2244 | 0 | | | -1 | 2022.3 |
| 11LA2244 | 0 | | | -1 | 26.64 |
| 11LA2243 | 0 | | | -1 | 18.45 |
| 11LA2243 | 0 | | | -1 | 373.613 |
| 11LA2243 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2243 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2242 | 0 | | | -1 | 18.45 |
| 11LA2242 | 0 | | | -1 | 373.613 |
| 11LA2242 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2242 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2241 | 0 | | | -1 | 26.64 |
| 11LA2241 | 0 | | | -1 | 313.613 |
| 11LA2241 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2241 | 0 | | | -1 | 26.64 |
| 11LA2240 | 0 | | | -1 | 18.45 |
| 11LA2240 | 0 | | | -1 | 373.613 |
| 11LA2240 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2240 | 0 | | | -1 | 26.64 |
| 11LA2239 | 0 | | | -1 | 18.45 |
| 11LA2239 | 0 | | | -1 | 373.613 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TREBOR 32-5 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TREBOR 32-5 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - TREBOR 32-5 R | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - TWISTER 21-5 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - TWISTER 21-5 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - TWISTER 21-5 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - TWISTER 21-5 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - VALDEZ 31-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - VALDEZ 31-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - VALDEZ 31-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - VALDEZ 31-13 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - VELMA 43-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - VELMA 43-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - VELMA 43-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - VELMA 43-15 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - WARREN 23-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - WARREN 23-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - WARREN 23-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - WARREN 23-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - WESTON 22-31 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - WESTON 22-31 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - WESTON 22-31 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE | PIONEER NAT RES - WESTON 22-31 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - WIDOW WOMAN 42-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - WIDOW WOMAN 42-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - WIDOW WOMAN 42-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - WIDOW WOMAN 42-7 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - WINKLEMAN 32-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - WINKLEMAN 32-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - WINKLEMAN 32-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - WINKLEMAN 32-23 | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - YWAM 7-23 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - YWAM 7-23 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - YWAM 7-23 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - YWAM 7-23 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - YWAM 7-32 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - YWAM 7-32 R | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.987881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9073454 | 37.2014035555556 | SEC 5 T33S R67 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9073454 | 37.2014035555556 | SEC 5 T33S R67 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9073454 | 37.2014035555556 | SEC 5 T33S R67 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6980941 | 37.20483225 | SEC 5 T33S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6980941 | 37.20483225 | SEC 5 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6980941 | 37.20483225 | SEC 5 T33S R65 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6980941 | 37.20483225 | SEC 5 T33S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7283038 | 37.1757551111111 | SEC 13 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7283038 | 37.1757551111111 | SEC 13 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7283038 | 37.1757551111111 | SEC 13 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7283038 | 37.1757551111111 | SEC 13 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7611717 | 37.1681827777778 | SEC 15 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7611717 | 37.1681827777778 | SEC 15 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7611717 | 37.1681827777778 | SEC 15 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7611717 | 37.1681827777778 | SEC 15 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7159946 | 37.1826055 | SEC 7 T33S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7159946 | 37.1826055 | SEC 7 T33S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7159946 | 37.1826055 | SEC 7 T33S R65 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7159946 | 37.1826055 | SEC 7 T33S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7149890 | 37.1314411111111 | SEC 31 T33S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7149890 | 37.1314411111111 | SEC 31 T33S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7149890 | 37.1314411111111 | SEC 31 T33S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7149890 | 37.1314411111111 | SEC 31 T33S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | 1311 | -104.7059011 | 37.1020116388889 | SEC 7 T34S R65 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | 1311 | -104.7059011 | 37.1020116388889 | SEC 7 T34S R65 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | 1311 | -104.7059011 | 37.1020116388889 | SEC 7 T34S R65 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | 1311 | -104.7059011 | 37.1020116388889 | SEC 7 T34S R65 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8532134 | 37.2459776944444 | SEC 23 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8532134 | 37.2459776944444 | SEC 23 T32S R6 | 0.987881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8532134 | 37.2459776944444 | SEC 23 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.8532134 | 37.2459776944444 | SEC 23 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9316558 | 37.1833206666667 | SEC 7 T33S R67 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9316558 | 37.1833206666667 | SEC 7 T33S R67 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9316558 | 37.1833206666667 | SEC 7 T33S R67 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9316558 | 37.1833206666667 | SEC 7 T33S R67 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9283228 | 37.1862565555556 | SEC 7 T33S R67 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9283228 | 37.1862565555556 | SEC 7 T33S R67 | 1.176881 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 071 | 0883 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0883 |
| 071 | 0883 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0883 |
| 071 | 0884 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0884 |
| 071 | 0884 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0884 |
| 071 | 0884 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0884 |
| 071 | 0884 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0884 |
| 071 | 0885 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0885 |
| 071 | 0885 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0885 |
| 071 | 0885 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0885 |
| 071 | 0885 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0885 |
| 071 | 0886 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 071-0886 |
| 071 | 0886 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 071-0886 |
| 071 | 0886 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 071-0886 |
| 071 | 0886 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 071-0886 |
| 071 | 0887 | 001 | 01 | 50000 | 5.4 | MILLION CUBIC FEET BURNED | 071-0887 |
| 071 | 0887 | 001 | 01 | CO | 5.4 | MILLION CUBIC FEET BURNED | 071-0887 |
| 071 | 0887 | 001 | 01 | NO2 | 5.4 | MILLION CUBIC FEET BURNED | 071-0887 |
| 071 | 0887 | 001 | 01 | VOC | 5.4 | MILLION CUBIC FEET BURNED | 071-0887 |
| 073 | 0006 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 073-0006 |
| 073 | 0006 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 073-0006 |
| 073 | 0006 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 073-0006 |
| 073 | 0006 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 073-0006 |
| 073 | 0006 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 073-0006 |
| 073 | 0006 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 073-0006 |
| 073 | 0006 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 073-0006 |
| 073 | 0006 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 073-0006 |
| 073 | 0006 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 073-0006 |
| 073 | 0006 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 073-0006 |
| 073 | 0006 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 073-0006 |
| 073 | 0006 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 073-0006 |
| 073 | 0006 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 073-0006 |
| 073 | 0022 | 001 | 01 | 50000 | 3.3 | MILLION CUBIC FEET BURNED | 073-0022 |
| 073 | 0022 | 001 | 01 | 71432 | 3.3 | MILLION CUBIC FEET BURNED | 073-0022 |
| 073 | 0022 | 001 | 01 | CO | 3.3 | MILLION CUBIC FEET BURNED | 073-0022 |
| 073 | 0022 | 001 | 01 | NO2 | 3.3 | MILLION CUBIC FEET BURNED | 073-0022 |
| 073 | 0022 | 001 | 01 | PM10 | 3.3 | MILLION CUBIC FEET BURNED | 073-0022 |
| 073 | 0022 | 001 | 01 | PM2.5 | 3.3 | MILLION CUBIC FEET BURNED | 073-0022 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11LA2239 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2239 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 11LA2238 | 0 | | | -1 | 18.45 |
| 11LA2238 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 373.613 |
| 11LA2238 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2022.3 |
| 11LA2238 | 0 | | | -1 | 26.64 |
| 11LA2237 | 0 | | | -1 | 18.45 |
| 11LA2237 | 0 | | | -1 | 373.613 |
| 11LA2237 | 0 | | | -1 | 2022.3 |
| 11LA2237 | 0 | | | -1 | 26.64 |
| 11LA2236 | 0 | | | -1 | 18.45 |
| 11LA2236 | 0 | | | -1 | 373.613 |
| 11LA2236 | 0 | | | -1 | 2022.3 |
| 11LA2236 | 0 | | | -1 | 26.64 |
| 11LA2281.XP | 0 | | | -1 | 19.2494 |
| 11LA2281.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 952.717 |
| 11LA2281.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1717.4 |
| 11LA2281.XP | 0 | | | -1 | 27.8294 |
| 92LI1118.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LI1118.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LI1118.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LI1118.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LI1118.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LI1118.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LI1059 | 0 | NO EQUIPMENT | | -1 | |
| 96LI1059 | 0 | NO EQUIPMENT | | -1 | |
| 96LI1059 | 0 | NO EQUIPMENT | | -1 | |
| 96LI1059 | 0 | NO EQUIPMENT | | -1 | |
| 96LI1059 | 0 | NO EQUIPMENT | | -1 | |
| 96LI1059 | 0 | NO EQUIPMENT | | -1 | |
| 96LI1059 | 0 | NO EQUIPMENT | | -1 | |
| 94LI707 | 0 | NO EQUIPMENT | | -1 | 30.3030303 |
| 94LI707 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94LI707 | 0 | NO EQUIPMENT | | -1 | 3751.5151515 |
| 94LI707 | 0 | NO EQUIPMENT | | -1 | 2290.9090909 |
| 94LI707 | 0 | NO EQUIPMENT | | -1 | 18.1818182 |
| 94LI707 | 0 | NO EQUIPMENT | | -1 | 18.1818182 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - YWAM 7-32 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENG RATED AT 69.2 HP | PIONEER NAT RES - YWAM 7-32 R | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - YWAM 23-7 V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - YWAM 23-7 V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - YWAM 23-7 V | 7 | 24 | 8760 |
| CHEVROLET NAT GAS ENGINE RATED AT 69.2 HP | PIONEER NAT RES - YWAM 23-7 V | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - ZEN 42-14 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - ZEN 42-14 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - ZEN 42-14 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - ZEN 42-14 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - ZINK 44-10 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - ZINK 44-10 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - ZINK 44-10 | 7 | 24 | 8760 |
| CHEVROLET NATURAL GAS ENGINE | PIONEER NAT RES - ZINK 44-10 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BOWSER 34-21 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BOWSER 34-21 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BOWSER 34-21 | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 67.6 HP | PIONEER NAT RES - BOWSER 34-21 | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 397065 | UNION PACIFIC RES CO KOCH 1 11 7 SITE | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397065 | UNION PACIFIC RES CO KOCH 1 11 7 SITE | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397065 | UNION PACIFIC RES CO KOCH 1 11 7 SITE | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397065 | UNION PACIFIC RES CO KOCH 1 11 7 SITE | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397065 | UNION PACIFIC RES CO KOCH 1 11 7 SITE | 0 | 0 | 0 |
| WAUKESHA F817GU SN 397065 | UNION PACIFIC RES CO KOCH 1 11 7 SITE | 0 | 0 | 0 |
| M&M HD800 100 HP | UNION PACIFIC RES CO KOCH 1 11 7 SITE | 7 | 24 | 8760 |
| M&M HD800 100 HP | UNION PACIFIC RES CO KOCH 1 11 7 SITE | 7 | 24 | 8760 |
| M&M HD800 100 HP | UNION PACIFIC RES CO KOCH 1 11 7 SITE | 7 | 24 | 8760 |
| M&M HD800 100 HP | UNION PACIFIC RES CO KOCH 1 11 7 SITE | 7 | 24 | 8760 |
| M&M HD800 100 HP | UNION PACIFIC RES CO KOCH 1 11 7 SITE | 7 | 24 | 8760 |
| M&M HD800 100 HP | UNION PACIFIC RES CO KOCH 1 11 7 SITE | 7 | 24 | 8760 |
| M&M HD800 100 HP | UNION PACIFIC RES CO KOCH 1 11 7 SITE | 7 | 24 | 8760 |
| ARROW C245 SR NO 500301 | CITATION O & G - FALLOW #1 32-18 | 7 | 24 | 8760 |
| ARROW C245 SR NO 500301 | CITATION O & G - FALLOW #1 32-18 | 7 | 24 | 8760 |
| ARROW C245 SR NO 500301 | CITATION O & G - FALLOW #1 32-18 | 7 | 24 | 8760 |
| ARROW C245 SR NO 500301 | CITATION O & G - FALLOW #1 32-18 | 7 | 24 | 8760 |
| ARROW C245 SR NO 500301 | CITATION O & G - FALLOW #1 32-18 | 7 | 24 | 8760 |
| ARROW C245 SR NO 500301 | CITATION O & G - FALLOW #1 32-18 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058118 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.176881 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.370245 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083916 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051973 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.572336 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.63698 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075139 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.19 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.78 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9283228 | 37.1862565555556 | SEC 7 T33S R67 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9283228 | 37.1862565555556 | SEC 7 T33S R67 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9315137 | 37.1830928611111 | SEC 7 T33S R67 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9315137 | 37.1830928611111 | SEC 7 T33S R67 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9315137 | 37.1830928611111 | SEC 7 T33S R67 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9315137 | 37.1830928611111 | SEC 7 T33S R67 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9588786 | 37.2616034166667 | SEC 14 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9588786 | 37.2616034166667 | SEC 14 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9588786 | 37.2616034166667 | SEC 14 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.9588786 | 37.2616034166667 | SEC 14 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7605297 | 37.2671585277778 | SEC 10 T32S R6 | 0.058118 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7605297 | 37.2671585277778 | SEC 10 T32S R6 | 1.176881 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7605297 | 37.2671585277778 | SEC 10 T32S R6 | 6.370245 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.7605297 | 37.2671585277778 | SEC 10 T32S R6 | 0.083916 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6767593 | 37.2381430277778 | SEC 21 T32S R6 | 0.051973 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6767593 | 37.2381430277778 | SEC 21 T32S R6 | 2.572336 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6767593 | 37.2381430277778 | SEC 21 T32S R6 | 4.63698 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6767593 | 37.2381430277778 | SEC 21 T32S R6 | 0.075139 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2724395 | 39.0219371388889 | NW NW SEC 7 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2724395 | 39.0219371388889 | NW NW SEC 7 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2724395 | 39.0219371388889 | NW NW SEC 7 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2724395 | 39.0219371388889 | NW NW SEC 7 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2724395 | 39.0219371388889 | NW NW SEC 7 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2724395 | 39.0219371388889 | NW NW SEC 7 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2724395 | 39.0219371388889 | NW NW SEC 7 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2724395 | 39.0219371388889 | NW NW SEC 7 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2724395 | 39.0219371388889 | NW NW SEC 7 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2724395 | 39.0219371388889 | NW NW SEC 7 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2724395 | 39.0219371388889 | NW NW SEC 7 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2724395 | 39.0219371388889 | NW NW SEC 7 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -103.2724395 | 39.0219371388889 | NW NW SEC 7 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.4802559 | 39.1806261111111 | SE NE SEC 18 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.4802559 | 39.1806261111111 | SE NE SEC 18 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.4802559 | 39.1806261111111 | SE NE SEC 18 T | 6.19 |
| CITATION OIL & GAS CORP. | 1311 | | -103.4802559 | 39.1806261111111 | SE NE SEC 18 T | 3.78 |
| CITATION OIL & GAS CORP. | 1311 | | -103.4802559 | 39.1806261111111 | SE NE SEC 18 T | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -103.4802559 | 39.1806261111111 | SE NE SEC 18 T | 0.03 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Permit Exempt |
| 8.3 | TY | Permit Exempt |
| 9.6 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.1 | TY | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 073 | 0022 | 001 | 01 | PT | 3.3 | MILLION CUBIC FEET BURNED | 073-0022 |
| 073 | 0022 | 001 | 01 | SO2 | 3.3 | MILLION CUBIC FEET BURNED | 073-0022 |
| 073 | 0022 | 001 | 01 | VOC | 3.3 | MILLION CUBIC FEET BURNED | 073-0022 |
| 073 | 0042 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 073-0042 |
| 073 | 0042 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 073-0042 |
| 073 | 0042 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 073-0042 |
| 073 | 0042 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 073-0042 |
| 073 | 0042 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 073-0042 |
| 073 | 0042 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 073-0042 |
| 073 | 0042 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 073-0042 |
| 073 | 0042 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 073-0042 |
| 073 | 0044 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 073-0044 |
| 073 | 0044 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 073-0044 |
| 073 | 0044 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 073-0044 |
| 073 | 0044 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 073-0044 |
| 073 | 0044 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 073-0044 |
| 073 | 0044 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 073-0044 |
| 073 | 0044 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 073-0044 |
| 073 | 0044 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 073-0044 |
| 073 | 0067 | 001 | 01 | VOC | 180.81 | 1000 GALLONS THROUGHPUT | 073-0067 |
| 073 | 0077 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 073-0077 |
| 073 | 0078 | 001 | 01 | VOC | 3650 | 1000 GALLONS THROUGHPUT | 073-0078 |
| 073 | 0078 | 002 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 073-0078 |
| 073 | 0078 | 002 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 073-0078 |
| 073 | 0079 | 001 | 01 | VOC | 3650 | 1000 GALLONS THROUGHPUT | 073-0079 |
| 073 | 0084 | 001 | 01 | VOC | 1226.4 | 1000 GALLONS STORAGE CAPACITY | 073-0084 |
| 073 | 0084 | 002 | 01 | 110543 | 7665 | 1000 GALLONS THROUGHPUT | 073-0084 |
| 073 | 0084 | 002 | 01 | 71432 | 7665 | 1000 GALLONS THROUGHPUT | 073-0084 |
| 073 | 0084 | 002 | 01 | VOC | 7665 | 1000 GALLONS THROUGHPUT | 073-0084 |
| 073 | 0084 | 003 | 01 | CO | 60.444 | 1000 GALLONS BURNED | 073-0084 |
| 073 | 0084 | 003 | 01 | NOX | 60.444 | 1000 GALLONS BURNED | 073-0084 |
| 073 | 0084 | 003 | 01 | VOC | 60.444 | 1000 GALLONS BURNED | 073-0084 |
| 075 | 0016 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 075-0016 |
| 075 | 0016 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 075-0016 |
| 075 | 0016 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 075-0016 |
| 075 | 0016 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 075-0016 |
| 075 | 0016 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 075-0016 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94LI707 | 0 | NO EQUIPMENT | | -1 | 18.1818182 |
| 94LI707 | 0 | NO EQUIPMENT | | -1 | 0.6060606 |
| 94LI707 | 0 | NO EQUIPMENT | | -1 | 30.3030303 |
| 01LI0161.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 01LI0161.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 01LI0161.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 01LI0161.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 01LI0161.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 01LI0161.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 01LI0161.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01LI0161.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 01LI0421.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LI0421.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LI0421.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LI0421.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LI0421.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LI0421.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LI0421.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LI0421.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 71.4562248 |
| 09LI1365.XP | 0 | NO EQUIPMENT | | -1 | |
| 09LI1366.XP | 0 | NO EQUIPMENT | | -1 | 3.3972603 |
| 12LI1801.XP | 0 | | | 0 | 3720 |
| 12LI1801.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 2210 |
| 09LI1367.XP | 0 | NO EQUIPMENT | | -1 | 3.3972603 |
| 11LI2266 | 98 | FLARING | NO EQUIPMEN | -1 | 0.0811 |
| 11LI2266 | 98 | FLARING | NO EQUIPMEN | -1 | 0.523 |
| 11LI2266 | 98 | FLARING | NO EQUIPMEN | -1 | 0.166 |
| 11LI2266 | 98 | FLARING | NO EQUIPMEN | -1 | 6.23 |
| 11LI2266 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 146.912 |
| 11LI2266 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 169.413 |
| 11LI2266 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 56.581 |
| 92LO050.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LO050.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LO050.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LO050.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LO050.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARROW C245 SR NO 500301 | CITATION O & G - FALLOW #1 32-18 | 7 | 24 | 8760 |
| ARROW C245 SR NO 500301 | CITATION O & G - FALLOW #1 32-18 | 7 | 24 | 8760 |
| ARROW C245 SR NO 500301 | CITATION O & G - FALLOW #1 32-18 | 7 | 24 | 8760 |
| MINN & MOLINE NAT GAS ICE MD:HD800A-6A S | ANADARKO E&P CO. - STATE #1-36 | 7 | 24 | 8760 |
| MINN & MOLINE NAT GAS ICE MD:HD800A-6A S | ANADARKO E&P CO. - STATE #1-36 | 7 | 24 | 8760 |
| MINN & MOLINE NAT GAS ICE MD:HD800A-6A S | ANADARKO E&P CO. - STATE #1-36 | 7 | 24 | 8760 |
| MINN & MOLINE NAT GAS ICE MD:HD800A-6A S | ANADARKO E&P CO. - STATE #1-36 | 7 | 24 | 8760 |
| MINN & MOLINE NAT GAS ICE MD:HD800A-6A S | ANADARKO E&P CO. - STATE #1-36 | 7 | 24 | 8760 |
| MINN & MOLINE NAT GAS ICE MD:HD800A-6A S | ANADARKO E&P CO. - STATE #1-36 | 7 | 24 | 8760 |
| MINN & MOLINE NAT GAS ICE MD:HD800A-6A S | ANADARKO E&P CO. - STATE #1-36 | 7 | 24 | 8760 |
| MINN & MOLINE NAT GAS ICE MD:HD800A-6A S | ANADARKO E&P CO. - STATE #1-36 | 7 | 24 | 8760 |
| WAUKESHA VRG33OU NAT GAS ENG RATED AT | CITATION OIL & GAS COR[ | 7 | 24 | 8760 |
| WAUKESHA VRG33OU NAT GAS ENG RATED AT | CITATION OIL & GAS COR[ | 7 | 24 | 8760 |
| WAUKESHA VRG33OU NAT GAS ENG RATED AT | CITATION OIL & GAS COR[ | 7 | 24 | 8760 |
| WAUKESHA VRG33OU NAT GAS ENG RATED AT | CITATION OIL & GAS COR[ | 7 | 24 | 8760 |
| WAUKESHA VRG33OU NAT GAS ENG RATED AT | CITATION OIL & GAS COR[ | 7 | 24 | 8760 |
| WAUKESHA VRG33OU NAT GAS ENG RATED AT | CITATION OIL & GAS COR[ | 7 | 24 | 8760 |
| WAUKESHA VRG33OU NAT GAS ENG RATED AT | CITATION OIL & GAS COR[ | 7 | 24 | 8760 |
| WAUKESHA VRG33OU NAT GAS ENG RATED AT | CITATION OIL & GAS COR[ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | CHURCHILL ENERGY - CHAMPLIN-LIMON #1-19 | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | MULL DRILLING CO- BRAUKMANN FARMS BATT | 7 | 24 | 8760 |
| CRUDE OIL STORAGE | MULL DRILLING CO - VICK A BATTERY | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 16 HP | MULL DRILLING CO - VICK A BATTERY | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 16 HP | MULL DRILLING CO - VICK A BATTERY | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | MULL DRILLING CO- STATE-METEOR BATTERY | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | COMET RIDGE RESOURCES LLC - MOSHER 1-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | COMET RIDGE RESOURCES LLC - MOSHER 1-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | COMET RIDGE RESOURCES LLC - MOSHER 1-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | COMET RIDGE RESOURCES LLC - MOSHER 1-1H | 7 | 24 | 8760 |
| IVECO 176 HP DIESEL RICE | COMET RIDGE RESOURCES LLC - MOSHER 1-1H | 7 | 24 | 8760 |
| IVECO 176 HP DIESEL RICE | COMET RIDGE RESOURCES LLC - MOSHER 1-1H | 7 | 24 | 8760 |
| IVECO 176 HP DIESEL RICE | COMET RIDGE RESOURCES LLC - MOSHER 1-1H | 7 | 24 | 8760 |
| WAUKESHA WAK6-114 145HP.CN | BITTER CREEK PIPELINES - LEWIS CREEK | 7 | 24 | 8760 |
| WAUKESHA WAK6-114 145HP.CN | BITTER CREEK PIPELINES - LEWIS CREEK | 7 | 24 | 8760 |
| WAUKESHA WAK6-114 145HP.CN | BITTER CREEK PIPELINES - LEWIS CREEK | 7 | 24 | 8760 |
| WAUKESHA WAK6-114 145HP.CN | BITTER CREEK PIPELINES - LEWIS CREEK | 7 | 24 | 8760 |
| WAUKESHA WAK6-114 145HP.CN | BITTER CREEK PIPELINES - LEWIS CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.46 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.2 | 40400312 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.604 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.547 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.2 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.000995 | 40400301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040088 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012724 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.47753 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.439974 | 20200103 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.12 | 20200103 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.709991 | 20200103 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| NATURAL GAS FIRED PUMP JACK ENGINE (FORMERLY RME PETROLEUM) | O |
| PUMP JACK ENGINE | X |
| PUMP JACK ENGINE | X |
| PUMP JACK ENGINE | X |
| PUMP JACK ENGINE | X |
| PUMP JACK ENGINE | X |
| PUMP JACK ENGINE | X |
| PUMP JACK ENGINE | X |
| PUMP JACK ENGINE | X |
| E&P CONDENSATE STORAGE TANK | O |
| CRUDE OIL STROAGE TANK | O |
| CRUDE OIL STORAGE TANK, PUMPJACK ENGINE | O |
| CRUDE OIL STORAGE TANK, PUMPJACK ENGINE | O |
| CRUDE OIL STORAGE TANK, PUMPJACK ENGINE | O |
| CRUDE OIL STROAGE TANK | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -103.4802559 | 39.1806261111111 | SE NE SEC 18 T | 0.03 |
| CITATION OIL & GAS CORP. | 1311 | | -103.4802559 | 39.1806261111111 | SE NE SEC 18 T | 0.001 |
| CITATION OIL & GAS CORP. | 1311 | | -103.4802559 | 39.1806261111111 | SE NE SEC 18 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2772944 | 39.0399777777778 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2772944 | 39.0399777777778 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2772944 | 39.0399777777778 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2772944 | 39.0399777777778 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2772944 | 39.0399777777778 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2772944 | 39.0399777777778 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2772944 | 39.0399777777778 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2772944 | 39.0399777777778 | SE SE SEC 36 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2773361 | 39.0470972222222 | SE NE SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2773361 | 39.0470972222222 | SE NE SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2773361 | 39.0470972222222 | SE NE SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2773361 | 39.0470972222222 | SE NE SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2773361 | 39.0470972222222 | SE NE SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2773361 | 39.0470972222222 | SE NE SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2773361 | 39.0470972222222 | SE NE SEC 36 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.2773361 | 39.0470972222222 | SE NE SEC 36 T | 0 |
| CHURCHILL ENERGY, INC. | 1321 | | -103.7102611 | 39.254975 | NW SEC 19 T9S | 6.46 |
| MULL DRILLING CO | 1311 | | -103.2864897 | 39.0255126388889 | SESW SEC 1 T1 | 0 |
| MULL DRILLING CO | 1311 | | -103.2306511 | 39.0110367777778 | SESW SEC 9 T1 | 6.2 |
| MULL DRILLING CO | 1311 | | -103.2306511 | 39.0110367777778 | SESW SEC 9 T1 | 2.604 |
| MULL DRILLING CO | 1311 | | -103.2306511 | 39.0110367777778 | SESW SEC 9 T1 | 1.547 |
| MULL DRILLING CO | 1311 | | -103.2306701 | 39.0037774166667 | SENW SEC 16 T | 6.2 |
| COMET RIDGE RESOURCES, LLC | 1311 | | -103.388344 | 38.9388690833333 | SESE SEC 1 T13 | 0.000995 |
| COMET RIDGE RESOURCES, LLC | 1311 | | -103.388344 | 38.9388690833333 | SESE SEC 1 T13 | 0.040088 |
| COMET RIDGE RESOURCES, LLC | 1311 | | -103.388344 | 38.9388690833333 | SESE SEC 1 T13 | 0.012724 |
| COMET RIDGE RESOURCES, LLC | 1311 | | -103.388344 | 38.9388690833333 | SESE SEC 1 T13 | 0.47753 |
| COMET RIDGE RESOURCES, LLC | 1311 | | -103.388344 | 38.9388690833333 | SESE SEC 1 T13 | 4.439974 |
| COMET RIDGE RESOURCES, LLC | 1311 | | -103.388344 | 38.9388690833333 | SESE SEC 1 T13 | 5.12 |
| COMET RIDGE RESOURCES, LLC | 1311 | | -103.388344 | 38.9388690833333 | SESE SEC 1 T13 | 1.709991 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.2292794 | 40.9506701111111 | SE/4 SE/4 SEC 1 | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.2292794 | 40.9506701111111 | SE/4 SE/4 SEC 1 | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.2292794 | 40.9506701111111 | SE/4 SE/4 SEC 1 | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.2292794 | 40.9506701111111 | SE/4 SE/4 SEC 1 | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.2292794 | 40.9506701111111 | SE/4 SE/4 SEC 1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2065 | TY | Added to Construction Permit |
| 0.0379 | TY | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | |
| 1.5 | TY | |
| 6.4 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 4.44 | TY | Added to Construction Permit |
| 5.12 | TY | Added to Construction Permit |
| 1.71 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 075 | 0016 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 075-0016 |
| 075 | 0016 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 075-0016 |
| 075 | 0017 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 075-0017 |
| 075 | 0017 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 075-0017 |
| 075 | 0017 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 075-0017 |
| 075 | 0017 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 075-0017 |
| 075 | 0017 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 075-0017 |
| 075 | 0017 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 075-0017 |
| 075 | 0017 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 075-0017 |
| 075 | 0017 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 075-0017 |
| 075 | 0017 | 006 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 075-0017 |
| 075 | 0017 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 075-0017 |
| 075 | 0017 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 075-0017 |
| 075 | 0023 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 075-0023 |
| 075 | 0023 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 075-0023 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92LO050.CN | 0 | NO EQUIPMENT | | 0 | |
| 92LO050.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 94LO758.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LO758.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LO758.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LO758.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LO758.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LO758.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 04LO1181.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1181.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1181.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1181.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1181.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1181.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1181.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1182.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1182.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1182.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA WAK6-114 145HP.CN | BITTER CREEK PIPELINES - LEWIS CREEK | 7 | 24 | 8760 |
| WAUKESHA WAK6-114 145HP.CN | BITTER CREEK PIPELINES - LEWIS CREEK | 7 | 24 | 8760 |
| WORTHINGTON 770HP CMPRSSR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8736 |
| WORTHINGTON 770HP CMPRSSR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8736 |
| WORTHINGTON 770HP CMPRSSR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8736 |
| WORTHINGTON 770HP CMPRSSR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8736 |
| WORTHINGTON 770HP CMPRSSR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8736 |
| WORTHINGTON 770HP CMPRSSR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8736 |
| WORTHINGTON 770HP CMPRSSR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8736 |
| WORTHINGTON 770HP CMPRSSR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8736 |
| INTERNATIONAL COMP#174844 | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| INTERNATIONAL COMP#174844 | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| INTERNATIONAL COMP#174844 | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| INTERNATIONAL COMP#174844 | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| INTERNATIONAL COMP#174844 | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| INTERNATIONAL COMP#174844 | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| INTERNATIONAL COMP#174844 | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| INTERNATIONAL COMP#174844 | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| CATERPILLAR, G398NALCR, SN: 72BO1794 ENGI | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| CATERPILLAR, G398NALCR, SN: 72BO1794 ENGI | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| CATERPILLAR, G398NALCR, SN: 72BO1794 ENGI | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| CATERPILLAR, G398NALCR, SN: 72BO1794 ENGI | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| CATERPILLAR, G398NALCR, SN: 72BO1794 ENGI | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| CATERPILLAR, G398NALCR, SN: 72BO1794 ENGI | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| CATERPILLAR, G398NALCR, SN: 72BO1794 ENGI | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| PAMCO GLYCOL DEHYDRATOR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| PAMCO GLYCOL DEHYDRATOR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| PAMCO GLYCOL DEHYDRATOR | BLACK HILLS EXPLORATION & PROD-SPRINGDAL | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KN ENERGY INC SIDNEY | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | KN ENERGY INC SIDNEY | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 0 | 50 | 0 | 50 | CARBON MON | 0 | 20200202 |
| 0 | 50 | 0 | 50 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_ |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY) | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.2292794 | 40.9506701111111 | SE/4 SE/4 SEC 1 | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.2292794 | 40.9506701111111 | SE/4 SE/4 SEC 1 | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 4922 | | -103.2972694 | 40.6647972222222 | NE SEC 16 T8N | 0 |
| KN ENERGY | 1311 | | -102.9716786 | 40.9863726666667 | SEC 29 T12N R5 | 0 |
| KN ENERGY | 1311 | | -102.9716786 | 40.9863726666667 | SEC 29 T12N R5 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | Canceled |
| 3.6 | TY | Canceled |
| 3.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 23.3 | TY | Canceled |
| 23.8 | TY | |
| 15.9 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 075 | 0023 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 075-0023 |
| 075 | 0023 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 075-0023 |
| 075 | 0023 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 075-0023 |
| 075 | 0023 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 075-0023 |
| 075 | 0029 | 001 | 01 | CO | 22 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 001 | 01 | NO2 | 22 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 001 | 01 | PM10 | 22 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 001 | 01 | PT | 22 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 001 | 01 | SO2 | 22 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 001 | 01 | VOC | 22 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 002 | 01 | CO | 31.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 002 | 01 | NO2 | 31.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 002 | 01 | PM10 | 31.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 002 | 01 | PM2.5 | 31.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 002 | 01 | PT | 31.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 002 | 01 | SO2 | 31.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 002 | 01 | VOC | 31.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 003 | 01 | CO | 10.1 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 003 | 01 | NO2 | 10.1 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 003 | 01 | PM10 | 10.1 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 003 | 01 | PM2.5 | 10.1 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 003 | 01 | PT | 10.1 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 003 | 01 | SO2 | 10.1 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 003 | 01 | VOC | 10.1 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 004 | 01 | 108883 | 120 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0029 |
| 075 | 0029 | 004 | 01 | 110543 | 120 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0029 |
| 075 | 0029 | 004 | 01 | 71432 | 120 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0029 |
| 075 | 0029 | 004 | 01 | VOC | 120 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0029 |
| 075 | 0029 | 005 | 02 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0029 |
| 075 | 0029 | 005 | 02 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0029 |
| 075 | 0029 | 005 | 02 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0029 |
| 075 | 0029 | 005 | 02 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0029 |
| 075 | 0029 | 005 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0029 |
| 075 | 0029 | 006 | 01 | 100414 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 075-0029 |
| 075 | 0029 | 006 | 01 | 107211 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 075-0029 |
| 075 | 0029 | 006 | 01 | 108883 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 075-0029 |
| 075 | 0029 | 006 | 01 | 110543 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 075-0029 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 0 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 0 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 0 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 0 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 0 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 0 |
| 89LO295-1.CN | 0 | NO EQUIPMENT | | -1 | 420.0626959 |
| 89LO295-1.CN | 0 | NO EQUIPMENT | | -1 | 3398.1191223 |
| 89LO295-1.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 89LO295-1.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 89LO295-1.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 89LO295-1.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 89LO295-1.CN | 0 | NO EQUIPMENT | | -1 | 137.9310345 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 451.4851485 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 3568.3168317 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 10 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 10 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 10 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 146.5346535 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 0.9733333 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 3.8916667 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 1 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 156.6666667 |
| 89LO295-3.XA | 0 | NO EQUIPMENT | | -1 | |
| 89LO295-3.XA | 0 | NO EQUIPMENT | | -1 | |
| 89LO295-3.XA | 0 | NO EQUIPMENT | | -1 | |
| 89LO295-3.XA | 0 | NO EQUIPMENT | | -1 | |
| 89LO295-3.XA | 0 | NO EQUIPMENT | | -1 | |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 0.1621918 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 0.32 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 0.9775342 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 0.7271233 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | KN ENERGY INC SIDNEY | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | KN ENERGY INC SIDNEY | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | KN ENERGY INC SIDNEY | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | KN ENERGY INC SIDNEY | 1 | 1 | 1 |
| CUMMINS NT855C310 ENGINE | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| CUMMINS NT855C310 ENGINE | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| CUMMINS NT855C310 ENGINE | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| CUMMINS NT855C310 ENGINE | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| CUMMINS NT855C310 ENGINE | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| CUMMINS NT855C310 ENGINE | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| CAT G398TASI #73B1453 ENG | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| CAT G398TASI #73B1453 ENG | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| CAT G398TASI #73B1453 ENG | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| CAT G398TASI #73B1453 ENG | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| CAT G398TASI #73B1453 ENG | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| CAT G398TASI #73B1453 ENG | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| CAT G398TASI #73B1453 ENG | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| WAUKESHA 1197 #158559 ENG | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| WAUKESHA 1197 #158559 ENG | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| WAUKESHA 1197 #158559 ENG | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| WAUKESHA 1197 #158559 ENG | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| WAUKESHA 1197 #158559 ENG | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| WAUKESHA 1197 #158559 ENG | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| WAUKESHA 1197 #158559 ENG | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NG LQD EXTRCTN VOC EMISNS | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NG LQD EXTRCTN VOC EMISNS | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NG LQD EXTRCTN VOC EMISNS | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NG LQD EXTRCTN VOC EMISNS | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| GLYCOL UNIT VOC/BTEX EMIS | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| GLYCOL UNIT VOC/BTEX EMIS | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| GLYCOL UNIT VOC/BTEX EMIS | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| GLYCOL UNIT VOC/BTEX EMIS | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| GLYCOL UNIT VOC/BTEX EMIS | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| ENERTEK SN: 43482 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| ENERTEK SN: 43482 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| ENERTEK SN: 43482 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| ENERTEK SN: 43482 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 0 | 50 | 0 | 50 | PARTICULATE | 0 | 20200202 |
| 0 | 50 | 0 | 50 | TOTAL PARTICU | 0 | 20200202 |
| 0 | 50 | 0 | 50 | SULFUR DIOXID | 0 | 20200202 |
| 0 | 50 | 0 | 50 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.7 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 54.2 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1595 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1595 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1595 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00957 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.28 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.02 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0505 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0505 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0505 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00303 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.74 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.0584 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2335 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.4 | 31000299 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.148 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYLENE GLY | 0.292 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.892 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.6635 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KN ENERGY | 1311 | | -102.9716786 | 40.9863726666667 | SEC 29 T12N R5 | 0 |
| KN ENERGY | 1311 | | -102.9716786 | 40.9863726666667 | SEC 29 T12N R5 | 0 |
| KN ENERGY | 1311 | | -102.9716786 | 40.9863726666667 | SEC 29 T12N R5 | 0 |
| KN ENERGY | 1311 | | -102.9716786 | 40.9863726666667 | SEC 29 T12N R5 | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 6.7 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 54.2 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.1595 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.1595 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.1595 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.00957 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 2.2 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 2.28 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 18.02 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.0505 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.0505 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.0505 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.00303 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.74 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.0584 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.2335 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.06 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 9.4 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.148 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.292 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.892 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.6635 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| 6 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 075 | 0029 | 006 | 01 | 1330207 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 075-0029 |
| 075 | 0029 | 006 | 01 | 71432 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 075-0029 |
| 075 | 0029 | 006 | 01 | VOC | 1825 | MILLION CUBIC FEET GAS PRODUCED | 075-0029 |
| 075 | 0029 | 007 | 01 | 50000 | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 007 | 01 | CO | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 007 | 01 | NO2 | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 007 | 01 | PM10 | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 007 | 01 | PM2.5 | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 007 | 01 | PT | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 007 | 01 | SO2 | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 007 | 01 | VOC | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 008 | 01 | 50000 | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 008 | 01 | CO | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 008 | 01 | NO2 | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 008 | 01 | PM10 | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 008 | 01 | PM2.5 | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 008 | 01 | PT | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 008 | 01 | SO2 | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 008 | 01 | VOC | 88.43 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 009 | 01 | 50000 | 25.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 009 | 01 | CO | 25.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 009 | 01 | NO2 | 25.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 009 | 01 | PM10 | 25.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 009 | 01 | PM2.5 | 25.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 009 | 01 | PT | 25.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 009 | 01 | SO2 | 25.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 009 | 01 | VOC | 25.9 | MILLION CUBIC FEET BURNED | 075-0029 |
| 075 | 0029 | 011 | 01 | 71432 | 0 | 1000 BARRELS REFINERY FEED | 075-0029 |
| 075 | 0029 | 011 | 01 | VOC | 0 | 1000 BARRELS REFINERY FEED | 075-0029 |
| 075 | 0039 | 001 | 01 | 71432 | 0 | | 075-0039 |
| 075 | 0039 | 001 | 01 | VOC | 0 | | 075-0039 |
| 075 | 0049 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 075-0049 |
| 075 | 0049 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 075-0049 |
| 075 | 0057 | 001 | 01 | 50000 | 8.3 | MILLION CUBIC FEET BURNED | 075-0057 |
| 075 | 0057 | 001 | 01 | CO | 8.3 | MILLION CUBIC FEET BURNED | 075-0057 |
| 075 | 0057 | 001 | 01 | NO2 | 8.3 | MILLION CUBIC FEET BURNED | 075-0057 |
| 075 | 0057 | 001 | 01 | PM10 | 8.3 | MILLION CUBIC FEET BURNED | 075-0057 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 0.3534247 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 0.3252055 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | 10.3123288 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 63.1007577 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 721.4746127 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 2883.6367749 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 10 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 10 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 10 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 241.9993215 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 63.1007577 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 721.4746127 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 2883.6367749 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 10 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 10 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 10 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 241.9993215 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 33.2046332 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 1274.1312741 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 3806.9498069 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 10 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 10 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 10 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| GRAND.000024 | 0 | NO EQUIPMENT | | -1 | 254.8262548 |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | |
| 12LO2892 | 0 | NO EQUIPMENT | | -1 | |
| 96LO518.XA | 0 | NO EQUIPMENT | | -1 | |
| 96LO518.XA | 0 | NO EQUIPMENT | | -1 | |
| 95LO811.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LO811.CN | 0 | NO EQUIPMENT | | 0 | |
| 97LO0453 | 0 | NO EQUIPMENT | | -1 | 0.924 |
| 97LO0453 | 0 | NO EQUIPMENT | | -1 | 421.686747 |
| 97LO0453 | 0 | NO EQUIPMENT | | -1 | 2308.4337349 |
| 97LO0453 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ENERTEK SN: 43482 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| ENERTEK SN: 43482 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| ENERTEK SN: 43482 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43346 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43346 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43346 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43346 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43346 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43346 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43346 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43346 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43347 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43347 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43347 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43347 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43347 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43347 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43347 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:43347 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:47117 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:47117 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:47117 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:47117 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:47117 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:47117 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:47117 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| NAT GAS COMBUSTION SN:47117 | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | STERLING ENERGY INVESTMENTS - YENTER GP | 7 | 24 | 8760 |
| 45 DEGREE CRUDE OIL | EIGHTY-EIGHT OIL CO PAWNEE | 7 | 24 | 8760 |
| 45 DEGREE CRUDE OIL | EIGHTY-EIGHT OIL CO PAWNEE | 7 | 24 | 8760 |
| CRUDE OIL | AMOCO PIPELINE COMPANY | 1 | 1 | 1 |
| CRUDE OIL | AMOCO PIPELINE COMPANY | 1 | 1 | 1 |
| SOLAR CENTAUR ENG RATED AT 3,950 HP | SOUTHERN STAR CENTRAL GAS PIPELINE - MER | 7 | 24 | 8760 |
| SOLAR CENTAUR ENG RATED AT 3,950 HP | SOUTHERN STAR CENTRAL GAS PIPELINE - MER | 7 | 24 | 8760 |
| SOLAR CENTAUR ENG RATED AT 3,950 HP | SOUTHERN STAR CENTRAL GAS PIPELINE - MER | 7 | 24 | 8760 |
| SOLAR CENTAUR ENG RATED AT 3,950 HP | SOUTHERN STAR CENTRAL GAS PIPELINE - MER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0.3225 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.29675 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.41 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.79 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 31.9 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 127.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.44215 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.44215 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.44215 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026529 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.7 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.79 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 31.9 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 127.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.44215 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.44215 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.44215 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026529 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.7 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.43 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 49.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1295 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1295 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1295 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00777 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 30600804 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.78 | 30600804 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40301012 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301012 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40301117 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301117 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.003835 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.75 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.58 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0415 | 20200201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| NATURAL GAS PROCESSING (PLANTS 075/0015 (KN) & 0022 (MCMORAN) MERGED HERE) | O |
| CRUDE OIL SURGE TANKS | X |
| CRUDE OIL SURGE TANKS | X |
| CRUDE OIL PIPELINE STN | X |
| CRUDE OIL PIPELINE STN | X |
| NATURAL GAS COMAPRESSOR STATION (FORMERLY WILLIAMS NATURAL GAS) | O |
| NATURAL GAS COMAPRESSOR STATION (FORMERLY WILLIAMS NATURAL GAS) | O |
| NATURAL GAS COMAPRESSOR STATION (FORMERLY WILLIAMS NATURAL GAS) | O |
| NATURAL GAS COMAPRESSOR STATION (FORMERLY WILLIAMS NATURAL GAS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.3225 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.29675 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 9.41 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 2.79 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 31.9 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 127.5 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.44215 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.44215 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.44215 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.026529 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 10.7 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 2.79 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 31.9 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 127.5 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.44215 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.44215 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.44215 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.026529 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 10.7 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.43 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 16.5 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 49.3 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.1295 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.1295 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.1295 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.00777 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 3.3 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 0.06 |
| STERLING ENERGY INVESTMENTS LLC | 1311 | | -103.3914528 | 40.6955944444444 | 17598 COUNTY | 9.78 |
| EIGHTY EIGHT OIL CO | 1311 | | -103.4985528 | 40.6125833333333 | SESW SEC 35 T | 0 |
| EIGHTY EIGHT OIL CO | 1311 | | -103.4985528 | 40.6125833333333 | SESW SEC 35 T | 0 |
| AMOCO PIPELINE COMPANY | 1311 | | -103.2054194 | 40.6242416666667 | STERLING STATI | 0 |
| AMOCO PIPELINE COMPANY | 1311 | | -103.2054194 | 40.6242416666667 | STERLING STATI | 0 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -103.4182725 | 40.4634621944444 | COUNTY ROAD | 0.003835 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -103.4182725 | 40.4634621944444 | COUNTY ROAD | 1.75 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -103.4182725 | 40.4634621944444 | COUNTY ROAD | 9.58 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -103.4182725 | 40.4634621944444 | COUNTY ROAD | 0.0415 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 17.9 | TY | Added to Construction Permit |
| 98 | TY | Added to Construction Permit |
| 2.6 | TM | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 075 | 0057 | 001 | 01 | PM2.5 | 8.3 | MILLION CUBIC FEET BURNED | 075-0057 |
| 075 | 0057 | 001 | 01 | PT | 8.3 | MILLION CUBIC FEET BURNED | 075-0057 |
| 075 | 0057 | 001 | 01 | SO2 | 8.3 | MILLION CUBIC FEET BURNED | 075-0057 |
| 075 | 0057 | 001 | 01 | VOC | 8.3 | MILLION CUBIC FEET BURNED | 075-0057 |
| 075 | 0059 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 075-0059 |
| 075 | 0059 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 075-0059 |
| 075 | 0059 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 075-0059 |
| 075 | 0059 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 075-0059 |
| 075 | 0059 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 075-0059 |
| 075 | 0059 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 075-0059 |
| 075 | 0059 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 075-0059 |
| 075 | 0059 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 075-0059 |
| 075 | 0059 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 075-0059 |
| 075 | 0059 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 075-0059 |
| 075 | 0077 | 001 | 01 | 50000 | 404.68 | MILLION CUBIC FEET BURNED | 075-0077 |
| 075 | 0077 | 001 | 01 | CO | 404.68 | MILLION CUBIC FEET BURNED | 075-0077 |
| 075 | 0077 | 001 | 01 | NO2 | 404.68 | MILLION CUBIC FEET BURNED | 075-0077 |
| 075 | 0077 | 001 | 01 | PM10 | 404.68 | MILLION CUBIC FEET BURNED | 075-0077 |
| 075 | 0077 | 001 | 01 | PM2.5 | 404.68 | MILLION CUBIC FEET BURNED | 075-0077 |
| 075 | 0077 | 001 | 01 | PT | 404.68 | MILLION CUBIC FEET BURNED | 075-0077 |
| 075 | 0077 | 001 | 01 | SO2 | 404.68 | MILLION CUBIC FEET BURNED | 075-0077 |
| 075 | 0077 | 001 | 01 | VOC | 404.68 | MILLION CUBIC FEET BURNED | 075-0077 |
| 075 | 0077 | 002 | 01 | CO | 0.09 | MILLION CUBIC FEET BURNED | 075-0077 |
| 075 | 0077 | 002 | 01 | NO2 | 0.09 | MILLION CUBIC FEET BURNED | 075-0077 |
| 075 | 0077 | 002 | 01 | VOC | 0.09 | MILLION CUBIC FEET BURNED | 075-0077 |
| 075 | 0083 | 001 | 01 | 110543 | 0 | GALLONS SOLVENT CONSUMED | 075-0083 |
| 075 | 0083 | 001 | 01 | 71432 | 0 | GALLONS SOLVENT CONSUMED | 075-0083 |
| 075 | 0083 | 001 | 01 | VOC | 0 | GALLONS SOLVENT CONSUMED | 075-0083 |
| 075 | 0084 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 075-0084 |
| 075 | 0084 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 075-0084 |
| 075 | 0084 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 075-0084 |
| 075 | 0085 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 075-0085 |
| 075 | 0085 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 075-0085 |
| 075 | 0085 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 075-0085 |
| 075 | 0092 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 075-0092 |
| 075 | 0092 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 075-0092 |
| 075 | 0093 | 001 | 01 | 50000 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97LO0453 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97LO0453 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97LO0453 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97LO0453 | 0 | NO EQUIPMENT | | -1 | 240.9638554 |
| 98LO0312.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LO0312.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LO0312.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LO0312.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LO0312.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LO0312.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LO0312.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 98LO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 01LO0339 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01LO0339 | 0 | NO EQUIPMENT | | -1 | 143.9656025 |
| 01LO0339 | 0 | NO EQUIPMENT | | -1 | 147.9193437 |
| 01LO0339 | 0 | NO EQUIPMENT | | -1 | 5.9306118 |
| 01LO0339 | 0 | NO EQUIPMENT | | -1 | 5.9306118 |
| 01LO0339 | 0 | NO EQUIPMENT | | -1 | 5.9306118 |
| 01LO0339 | 0 | NO EQUIPMENT | | -1 | 3.0641495 |
| 01LO0339 | 0 | NO EQUIPMENT | | -1 | 41.2671741 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 4000 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| 04LO1180.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1180.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1180.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1291.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1291.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1291.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1292.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1292.CN | 0 | NO EQUIPMENT | | 0 | |
| 04LO1292.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| 09LO1409 | 90 | NO EQUIPMENT | NO EQUIPMEN | -1 | 138.7256946 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SOLAR CENTAUR ENG RATED AT 3,950 HP | SOUTHERN STAR CENTRAL GAS PIPELINE - MER | 7 | 24 | 8760 |
| SOLAR CENTAUR ENG RATED AT 3,950 HP | SOUTHERN STAR CENTRAL GAS PIPELINE - MER | 7 | 24 | 8760 |
| SOLAR CENTAUR ENG RATED AT 3,950 HP | SOUTHERN STAR CENTRAL GAS PIPELINE - MER | 7 | 24 | 8760 |
| SOLAR CENTAUR ENG RATED AT 3,950 HP | SOUTHERN STAR CENTRAL GAS PIPELINE - MER | 7 | 24 | 8760 |
| WAUKESHA F1197G 1200 RPM | WALSH PRODUCTIONS INC | 7 | 24 | 8760 |
| WAUKESHA F1197G 1200 RPM | WALSH PRODUCTIONS INC | 7 | 24 | 8760 |
| WAUKESHA F1197G 1200 RPM | WALSH PRODUCTIONS INC | 7 | 24 | 8760 |
| WAUKESHA F1197G 1200 RPM | WALSH PRODUCTIONS INC | 7 | 24 | 8760 |
| WAUKESHA F1197G 1200 RPM | WALSH PRODUCTIONS INC | 7 | 24 | 8760 |
| WAUKESHA F1197G 1200 RPM | WALSH PRODUCTIONS INC | 7 | 24 | 8760 |
| WAUKESHA F1197G 1200 RPM | WALSH PRODUCTIONS INC | 7 | 24 | 8760 |
| NELCO SN: DH79 GLY DEHY | WALSH PRODUCTIONS INC | 7 | 24 | 8760 |
| NELCO SN: DH79 GLY DEHY | WALSH PRODUCTIONS INC | 7 | 24 | 8760 |
| NELCO SN: DH79 GLY DEHY | WALSH PRODUCTIONS INC | 7 | 24 | 8760 |
| THREE SOLAR TURBINES RATED AT 14,474 HP EA | TRAILBLAZER PIPELINE COMPANY - CS 601 | 7 | 24 | 8760 |
| THREE SOLAR TURBINES RATED AT 14,474 HP EA | TRAILBLAZER PIPELINE COMPANY - CS 601 | 7 | 24 | 8760 |
| THREE SOLAR TURBINES RATED AT 14,474 HP EA | TRAILBLAZER PIPELINE COMPANY - CS 601 | 7 | 24 | 8760 |
| THREE SOLAR TURBINES RATED AT 14,474 HP EA | TRAILBLAZER PIPELINE COMPANY - CS 601 | 7 | 24 | 8760 |
| THREE SOLAR TURBINES RATED AT 14,474 HP EA | TRAILBLAZER PIPELINE COMPANY - CS 601 | 7 | 24 | 8760 |
| THREE SOLAR TURBINES RATED AT 14,474 HP EA | TRAILBLAZER PIPELINE COMPANY - CS 601 | 7 | 24 | 8760 |
| THREE SOLAR TURBINES RATED AT 14,474 HP EA | TRAILBLAZER PIPELINE COMPANY - CS 601 | 7 | 24 | 8760 |
| THREE SOLAR TURBINES RATED AT 14,474 HP EA | TRAILBLAZER PIPELINE COMPANY - CS 601 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | TRAILBLAZER PIPELINE COMPANY - CS 601 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | TRAILBLAZER PIPELINE COMPANY - CS 601 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | TRAILBLAZER PIPELINE COMPANY - CS 601 | 7 | 24 | 8760 |
| CONDENSATE TANK | BLACK HILLS EXPL - BANEY STATE 16-9 | 7 | 24 | 8760 |
| CONDENSATE TANK | BLACK HILLS EXPL - BANEY STATE 16-9 | 7 | 24 | 8760 |
| CONDENSATE TANK | BLACK HILLS EXPL - BANEY STATE 16-9 | 7 | 24 | 8760 |
| CONDENSATE TANK | BLACK HILLS EXPL & PROD - BANEY 16-11 | 7 | 24 | 8760 |
| CONDENSATE TANK | BLACK HILLS EXPL & PROD - BANEY 16-11 | 7 | 24 | 8760 |
| CONDENSATE TANK | BLACK HILLS EXPL & PROD - BANEY 16-11 | 7 | 24 | 8760 |
| CONDENSATE TANK | BLACK HILLS EXPL & PROD - BANEY 16-15 | 7 | 24 | 8760 |
| CONDENSATE TANK | BLACK HILLS EXPL & PROD - BANEY 16-15 | 7 | 24 | 8760 |
| CONDENSATE TANK | BLACK HILLS EXPL & PROD - BANEY 16-15 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Wagner-DNR #1, #3 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Wagner-DNR #1, #3 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 M | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0415 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0415 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00249 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 29.13 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 29.93 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.2 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.2 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.2 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.62 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.35 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.18 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40100113 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40100113 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40100113 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.83 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMAPRESSOR STATION (FORMERLY WILLIAMS NATURAL GAS) | O |
| NATURAL GAS COMAPRESSOR STATION (FORMERLY WILLIAMS NATURAL GAS) | O |
| NATURAL GAS COMAPRESSOR STATION (FORMERLY WILLIAMS NATURAL GAS) | O |
| NATURAL GAS COMAPRESSOR STATION (FORMERLY WILLIAMS NATURAL GAS) | O |
| FIELD COMPRESSOR | X |
| FIELD COMPRESSOR | X |
| FIELD COMPRESSOR | X |
| FIELD COMPRESSOR | X |
| FIELD COMPRESSOR | X |
| FIELD COMPRESSOR | X |
| FIELD COMPRESSOR | X |
| FIELD COMPRESSOR | X |
| FIELD COMPRESSOR | X |
| FIELD COMPRESSOR | X |
| 2 NEW TURBINES AT NEW NATURAL GAS COMPRESSOR STATION | O |
| 2 NEW TURBINES AT NEW NATURAL GAS COMPRESSOR STATION | O |
| 2 NEW TURBINES AT NEW NATURAL GAS COMPRESSOR STATION | O |
| 2 NEW TURBINES AT NEW NATURAL GAS COMPRESSOR STATION | O |
| 2 NEW TURBINES AT NEW NATURAL GAS COMPRESSOR STATION | O |
| 2 NEW TURBINES AT NEW NATURAL GAS COMPRESSOR STATION | O |
| 2 NEW TURBINES AT NEW NATURAL GAS COMPRESSOR STATION | O |
| 2 NEW TURBINES AT NEW NATURAL GAS COMPRESSOR STATION | O |
| 2 NEW TURBINES AT NEW NATURAL GAS COMPRESSOR STATION | O |
| 2 NEW TURBINES AT NEW NATURAL GAS COMPRESSOR STATION | O |
| 2 NEW TURBINES AT NEW NATURAL GAS COMPRESSOR STATION | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| NATURAL GAS PROCESSING/STORAGE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -103.4182725 | 40.4634621944444 | COUNTY ROAD | 0.0415 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -103.4182725 | 40.4634621944444 | COUNTY ROAD | 0.0415 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -103.4182725 | 40.4634621944444 | COUNTY ROAD | 0.00249 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -103.4182725 | 40.4634621944444 | COUNTY ROAD | 1 |
| WALSH PRODUCTION INCORPORATED | 1311 | | -103.34081 | 40.45734 | SEC 30 T6N R53 | 0 |
| WALSH PRODUCTION INCORPORATED | 1311 | | -103.34081 | 40.45734 | SEC 30 T6N R53 | 0 |
| WALSH PRODUCTION INCORPORATED | 1311 | | -103.34081 | 40.45734 | SEC 30 T6N R53 | 0 |
| WALSH PRODUCTION INCORPORATED | 1311 | | -103.34081 | 40.45734 | SEC 30 T6N R53 | 0 |
| WALSH PRODUCTION INCORPORATED | 1311 | | -103.34081 | 40.45734 | SEC 30 T6N R53 | 0 |
| WALSH PRODUCTION INCORPORATED | 1311 | | -103.34081 | 40.45734 | SEC 30 T6N R53 | 0 |
| WALSH PRODUCTION INCORPORATED | 1311 | | -103.34081 | 40.45734 | SEC 30 T6N R53 | 0 |
| WALSH PRODUCTION INCORPORATED | 1311 | | -103.34081 | 40.45734 | SEC 30 T6N R53 | 0 |
| WALSH PRODUCTION INCORPORATED | 1311 | | -103.34081 | 40.45734 | SEC 30 T6N R53 | 0 |
| WALSH PRODUCTION INCORPORATED | 1311 | | -103.34081 | 40.45734 | SEC 30 T6N R53 | 0 |
| TRAILBLAZER PIPELINE COMPANY LLC (TALLGRASS EN | 4922 | | -102.8543918 | 40.9924320277778 | NW NE SEC 29 | 0 |
| TRAILBLAZER PIPELINE COMPANY LLC (TALLGRASS EN | 4922 | | -102.8543918 | 40.9924320277778 | NW NE SEC 29 | 29.13 |
| TRAILBLAZER PIPELINE COMPANY LLC (TALLGRASS EN | 4922 | | -102.8543918 | 40.9924320277778 | NW NE SEC 29 | 29.93 |
| TRAILBLAZER PIPELINE COMPANY LLC (TALLGRASS EN | 4922 | | -102.8543918 | 40.9924320277778 | NW NE SEC 29 | 1.2 |
| TRAILBLAZER PIPELINE COMPANY LLC (TALLGRASS EN | 4922 | | -102.8543918 | 40.9924320277778 | NW NE SEC 29 | 1.2 |
| TRAILBLAZER PIPELINE COMPANY LLC (TALLGRASS EN | 4922 | | -102.8543918 | 40.9924320277778 | NW NE SEC 29 | 1.2 |
| TRAILBLAZER PIPELINE COMPANY LLC (TALLGRASS EN | 4922 | | -102.8543918 | 40.9924320277778 | NW NE SEC 29 | 0.62 |
| TRAILBLAZER PIPELINE COMPANY LLC (TALLGRASS EN | 4922 | | -102.8543918 | 40.9924320277778 | NW NE SEC 29 | 8.35 |
| TRAILBLAZER PIPELINE COMPANY LLC (TALLGRASS EN | 4922 | | -102.8543918 | 40.9924320277778 | NW NE SEC 29 | 0 |
| TRAILBLAZER PIPELINE COMPANY LLC (TALLGRASS EN | 4922 | | -102.8543918 | 40.9924320277778 | NW NE SEC 29 | 0.18 |
| TRAILBLAZER PIPELINE COMPANY LLC (TALLGRASS EN | 4922 | | -102.8543918 | 40.9924320277778 | NW NE SEC 29 | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 1321 | | -103.3060917 | 40.6604611111111 | SEC 16 T8N R53 | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 1321 | | -103.3060917 | 40.6604611111111 | SEC 16 T8N R53 | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 1321 | | -103.3060917 | 40.6604611111111 | SEC 16 T8N R53 | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 1321 | | -103.3038528 | 40.665775 | NWNE SEC 16 T | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 1321 | | -103.3038528 | 40.665775 | NWNE SEC 16 T | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 1321 | | -103.3038528 | 40.665775 | NWNE SEC 16 T | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 1321 | | -103.3037167 | 40.6585138888889 | NWSE SEC 16 T | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 1321 | | -103.3037167 | 40.6585138888889 | NWSE SEC 16 T | 0 |
| BLACK HILLS EXPLORATION AND PRODUCTION | 1321 | | -103.3037167 | 40.6585138888889 | NWSE SEC 16 T | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -103.5595520 | 40.8946269722222 | SE 30 T11N R55 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -103.5595520 | 40.8946269722222 | SE 30 T11N R55 | 0 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.83 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.23 | TY | Added to Construction Permit |
| | | Canceled |
| 1.4 | TY | Canceled |
| 29 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Canceled |
| | | Canceled |
| 37.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 37.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 37.5 | TY | Canceled |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 075 | 0093 | 001 | 01 | 71432 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 001 | 01 | 75070 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 001 | 01 | CO | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 001 | 01 | NO2 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 001 | 01 | PM10 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 001 | 01 | PM2.5 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 001 | 01 | PT | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 001 | 01 | SO2 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 001 | 01 | VOC | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 002 | 01 | 107028 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 002 | 01 | 50000 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 002 | 01 | 71432 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 002 | 01 | 75070 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 002 | 01 | CO | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 002 | 01 | NO2 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 002 | 01 | PM10 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 002 | 01 | PM2.5 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 002 | 01 | PT | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 002 | 01 | SO2 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 002 | 01 | VOC | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 004 | 01 | 107028 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 004 | 01 | 50000 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 004 | 01 | 71432 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 004 | 01 | 75070 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 004 | 01 | CO | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 004 | 01 | NO2 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 004 | 01 | PM10 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 004 | 01 | PM2.5 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 004 | 01 | PT | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 004 | 01 | SO2 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 004 | 01 | VOC | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 005 | 01 | NO2 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 005 | 01 | PM10 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 005 | 01 | PM2.5 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 005 | 01 | PT | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 005 | 01 | SO2 | 263.83 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 008 | 01 | 71432 | 63875 | MILLION CUBIC FEET GAS PRODUCED | 075-0093 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09LO1409 | 50 | CATALYTIC OXIDIZER | | -1 | 0.4548383 |
| 09LO1409 | 50 | CATALYTIC OXIDIZER | | -1 | 5.4580601 |
| 09LO1409 | 90 | NO EQUIPMENT | NO EQUIPMEN | -1 | 866.4670432 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 242.6562559 |
| 09LO1409 | 0 | | | -1 | 10.6128947 |
| 09LO1409 | 0 | | | -1 | 10.6128947 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.6128947 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6064511 |
| 09LO1409 | 50 | CATALYTIC OXIDIZER | | -1 | 336.2771482 |
| 09LO1409 | 50 | CATALYTIC OXIDIZER | | -1 | 5.4580601 |
| 09LO1409 | 1.83 | NO EQUIPMENT | NO EQUIPMEN | -1 | 14.1311699 |
| 09LO1409 | 50 | CATALYTIC OXIDIZER | | -1 | 0.4548383 |
| 09LO1409 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.7935413 |
| 09LO1409 | 90 | NO EQUIPMENT | NO EQUIPMEN | -1 | 866.4670432 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6064511 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.6128947 |
| 09LO1409 | 0 | NO EQUIPMENT | | -1 | 10.6128947 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.6128947 |
| 09LO1409 | 0 | | | -1 | 0.6064511 |
| 09LO1409 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 336.4287609 |
| 09LO1409 | 50 | CATALYTIC OXIDIZER | | -1 | 5.4580601 |
| 09LO1409 | 50 | CATALYTIC OXIDIZER | | -1 | 27.7451389 |
| 09LO1409 | 50 | CATALYTIC OXIDIZER | | -1 | 0.4548383 |
| 09LO1409 | 50 | CATALYTIC OXIDIZER | | -1 | 8.7935413 |
| 09LO1409 | 90 | CATALYTIC OXIDIZER | | -1 | 866.4670432 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 242.6562559 |
| 09LO1409 | 0 | NO EQUIPMENT | | -1 | 10.6128947 |
| 09LO1409 | 0 | | | -1 | 10.6128947 |
| 09LO1409 | 0 | | | -1 | 10.6128947 |
| 09LO1409 | 0 | | | -1 | 0.6064511 |
| 09LO1409 | 90 | CATALYTIC OXIDIZER | | -1 | 1681.3857408 |
| | 0 | | | -1 | 242.6562559 |
| | 0 | | | -1 | 10.6128947 |
| | 0 | | | -1 | 10.6128947 |
| | 0 | | | -1 | 10.6128947 |
| | 0 | | | -1 | 0.6064511 |
| 09LO1409 | 0 | | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 4,735 M | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 M | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 M | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 M | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 M | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 M | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 M | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 M | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 M | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 4,735 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.36 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.43 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.01 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.4 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.4 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.4 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.08 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.18 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.36 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.83 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.58 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.43 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.08 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.4 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.4 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.4 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.08 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.19 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.36 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.83 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.58 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.43 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.01 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.4 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.4 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.4 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.08 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.18 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.4 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.03 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.36 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 11.43 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 32.01 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.4 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.4 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.4 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.08 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 22.18 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.36 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.83 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.03 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.58 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 11.43 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.08 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.4 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.4 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.4 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.08 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 22.19 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.36 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.83 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.03 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.58 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 11.43 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 32.01 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.4 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.4 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.4 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.08 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 22.18 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 32.01 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.4 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.4 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.4 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.08 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 075 | 0093 | 008 | 01 | VOC | 63875 | MILLION CUBIC FEET GAS PRODUCED | 075-0093 |
| 075 | 0093 | 010 | 01 | 71432 | 73000 | MILLION CUBIC FEET SOUR GAS PROCESSED | 075-0093 |
| 075 | 0093 | 010 | 01 | VOC | 73000 | MILLION CUBIC FEET SOUR GAS PROCESSED | 075-0093 |
| 075 | 0093 | 012 | 01 | CO | 620.4 | MILLION CUBIC FEET GAS PRODUCED | 075-0093 |
| 075 | 0093 | 012 | 01 | NO2 | 620.4 | MILLION CUBIC FEET GAS PRODUCED | 075-0093 |
| 075 | 0093 | 012 | 01 | PM10 | 620.4 | MILLION CUBIC FEET GAS PRODUCED | 075-0093 |
| 075 | 0093 | 012 | 01 | PM2.5 | 620.4 | MILLION CUBIC FEET GAS PRODUCED | 075-0093 |
| 075 | 0093 | 012 | 01 | PT | 620.4 | MILLION CUBIC FEET GAS PRODUCED | 075-0093 |
| 075 | 0093 | 012 | 01 | SO2 | 620.4 | MILLION CUBIC FEET GAS PRODUCED | 075-0093 |
| 075 | 0093 | 012 | 01 | VOC | 620.4 | MILLION CUBIC FEET GAS PRODUCED | 075-0093 |
| 075 | 0093 | 014 | 01 | VOC | 7313 | PROCESS-UNIT/YEAR | 075-0093 |
| 075 | 0093 | 016 | 01 | 107028 | 95.66 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 016 | 01 | 50000 | 95.66 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 016 | 01 | 71432 | 95.66 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 016 | 01 | 75070 | 95.66 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 016 | 01 | CO | 95.66 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 016 | 01 | NO2 | 95.66 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 016 | 01 | PM10 | 95.66 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 016 | 01 | PM2.5 | 95.66 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 016 | 01 | PT | 95.66 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 016 | 01 | VOC | 95.66 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 017 | 01 | 50000 | 14.1 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 017 | 01 | CO | 14.1 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 017 | 01 | NO2 | 14.1 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 017 | 01 | PM10 | 14.1 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 017 | 01 | PM2.5 | 14.1 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 017 | 01 | PT | 14.1 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 017 | 01 | VOC | 14.1 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 018 | 01 | 50000 | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 018 | 01 | CO | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 018 | 01 | NO2 | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 018 | 01 | PM10 | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 018 | 01 | PM2.5 | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 018 | 01 | PT | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 018 | 01 | SO2 | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 018 | 01 | VOC | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 019 | 01 | 108883 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 075-0093 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09LO1409 | 0 | | | -1 | 0 |
| 09LO1409 | 0 | | | -1 | 0.0034 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.3364 |
| 09LO1409 | 0 | | | -1 | 84 |
| 09LO1409 | 0 | | | -1 | 50 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.6 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.6 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.6 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.6 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.5 |
| 09LO1409 | 0 | | | -1 | 3.298236 |
| 09LO1409 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.9270332 |
| 09LO1409 | 92.3 | NO EQUIPMENT | NO EQUIPMEN | -1 | 84.1725701 |
| 09LO1409 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.3451808 |
| 09LO1409 | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4.8783887 |
| 09LO1409 | 92.3 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3874.653467 |
| 09LO1409 | 93.75 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4773.5730713 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.4536902 |
| 09LO1409 | 0 | | | -1 | 10.4536902 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.4536902 |
| 09LO1409 | 60 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 74.7438846 |
| 09LO1409 | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 23.6406619 |
| 09LO1409 | 85.4 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4226.1731274 |
| 09LO1409 | 84.5 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3980.7824296 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.929078 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.929078 |
| 09LO1409 | 0 | | | -1 | 9.929078 |
| 09LO1409 | 60 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 553.1914894 |
| 09LO1409 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 13.6518771 |
| 09LO1409 | 85.4 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3763.6168124 |
| 09LO1409 | 84.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3545.0842233 |
| 09LO1409 | 0 | | | -1 | 10.2389078 |
| 09LO1409 | 0 | NO EQUIPMENT | | -1 | 10.2389078 |
| 09LO1409 | 0 | | | -1 | 10.2389078 |
| 09LO1409 | 0 | | | -1 | 0.6825939 |
| 09LO1409 | 60 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 494.8805461 |
| 09LO1409 | 0 | | | -1 | 0.1076 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| AMINE UNIT | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| AMINE UNIT | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| HOT OIL HEATER | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| HOT OIL HEATER | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| HOT OIL HEATER | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| HOT OIL HEATER | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| HOT OIL HEATER | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| HOT OIL HEATER | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| HOT OIL HEATER | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| ETHYLENE GLYCOL DEHYDRATOR | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1241 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.2786 | 31000201 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.0568 | 31000304 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.51 | 31000304 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.35752 | 31000304 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.35752 | 31000304 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.35752 | 31000304 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.18612 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7061 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.06 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.31 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.27 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.27 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.43 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.35 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.35 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.56 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.05 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.05 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.15 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.15 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.15 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.98185 | 31000304 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.1241 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 12.2786 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 26.0568 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 15.51 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 2.35752 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 2.35752 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 2.35752 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.18612 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.7061 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 12.06 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.07 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.31 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.08 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.07 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 14.27 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 14.27 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.5 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.5 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.5 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.43 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.05 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 4.35 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 4.35 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.07 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.07 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.07 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 1.56 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.1 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 8.05 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 8.05 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.15 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.15 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.15 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.01 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 2.9 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.98185 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 075 | 0093 | 019 | 01 | 1330207 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 075-0093 |
| 075 | 0093 | 019 | 01 | 71432 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 075-0093 |
| 075 | 0093 | 019 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 075-0093 |
| 075 | 0093 | 020 | 01 | VOC | 36500 | 1000 GALLONS THROUGHPUT | 075-0093 |
| 075 | 0093 | 021 | 01 | 75070 | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 021 | 01 | CO | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 021 | 01 | NO2 | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 021 | 01 | PM10 | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 021 | 01 | PM2.5 | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 021 | 01 | PT | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 021 | 01 | VOC | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 022 | 01 | 50000 | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 022 | 01 | CO | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 022 | 01 | NO2 | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 022 | 01 | PM10 | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 022 | 01 | PM2.5 | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 022 | 01 | PT | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0093 | 022 | 01 | VOC | 29.3 | MILLION CUBIC FEET BURNED | 075-0093 |
| 075 | 0094 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 003 | 01 | 7647010 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0094 |
| 075 | 0094 | 003 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0094 |
| 075 | 0094 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0094 |
| 075 | 0094 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0094 |
| 075 | 0094 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0094 |
| 075 | 0094 | 003 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0094 |
| 075 | 0094 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0094 |
| 075 | 0094 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 075-0094 |
| 075 | 0094 | 004 | 01 | CO | 0 | 1000 GALLONS BURNED | 075-0094 |
| 075 | 0094 | 004 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 075-0094 |
| 075 | 0094 | 004 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 075-0094 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09LO1409 | 0 | | | -1 | 0.3781 |
| 09LO1409 | 0 | | | -1 | 0.0713 |
| 09LO1409 | 0 | | | -1 | 0.7789 |
| 09LO1409 | 0 | | | -1 | 0.110137 |
| 09LO1409 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7303754 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 549.4880546 |
| 09LO1409 | 84.5 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3545.0842233 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.2389078 |
| 09LO1409 | 0 | | | -1 | 10.2389078 |
| 09LO1409 | 0 | | | -1 | 10.2389078 |
| 09LO1409 | 60 | NO EQUIPMENT | NO EQUIPMEN | -1 | 494.8805461 |
| 09LO1409 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 13.6518771 |
| 09LO1409 | 85.4 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3763.6168124 |
| 09LO1409 | 84.5 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3545.0842233 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.2389078 |
| 09LO1409 | 0 | | | -1 | 10.2389078 |
| 09LO1409 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.2389078 |
| 09LO1409 | 60 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 494.8805461 |
| 10LO1076 | 0 | NO EQUIPMENT | | -1 | 0.0033 |
| 10LO1076 | 0 | NO EQUIPMENT | | -1 | 0.116 |
| 10LO1076 | 0 | NO EQUIPMENT | | -1 | 0.01377 |
| 10LO1076 | 0 | NO EQUIPMENT | | -1 | 0.01377 |
| 10LO1076 | 0 | NO EQUIPMENT | | -1 | 0.0423 |
| 10LO1076 | 0 | NO EQUIPMENT | | -1 | 0.1309 |
| 10LO1076 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10LO1077.XA | 0 | NO EQUIPMENT | | -1 | |
| 10LO1078 | 90 | SCRUBBER | | -1 | 0 |
| 10LO1078 | 0 | NO EQUIPMENT | | -1 | 15 |
| 10LO1078 | 0 | NO EQUIPMENT | | -1 | 17 |
| 10LO1078 | 0 | NO EQUIPMENT | | -1 | 7.83 |
| 10LO1078 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10LO1078 | 0 | NO EQUIPMENT | | -1 | 7.83 |
| 10LO1078 | 95 | SCRUBBER | | -1 | 7.52 |
| 10LO1078 | 99.9 | THERMAL OXIDIZER | | -1 | 0 |
| 10LO1079 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10LO1079 | 0 | NO EQUIPMENT | | -1 | 198.198 |
| 10LO1079 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ETHYLENE GLYCOL DEHYDRATOR | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| ETHYLENE GLYCOL DEHYDRATOR | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| ETHYLENE GLYCOL DEHYDRATOR | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| PRODUCED STORAGE TANKS | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENERATOR RATED AT 6 | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENERATOR RATED AT 6 | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENERATOR RATED AT 6 | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENERATOR RATED AT 6 | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENERATOR RATED AT 6 | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENERATOR RATED AT 6 | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENERATOR RATED AT 6 | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 625 HP | EAST CHEYENNE GAS STORAGE FACILITY | 7 | 24 | 8760 |
| HEATER  NATURAL GAS | STAR CLEAN OIL | 7 | 24 | 8760 |
| HEATER  NATURAL GAS | STAR CLEAN OIL | 7 | 24 | 8760 |
| HEATER  NATURAL GAS | STAR CLEAN OIL | 7 | 24 | 8760 |
| HEATER  NATURAL GAS | STAR CLEAN OIL | 7 | 24 | 8760 |
| HEATER  NATURAL GAS | STAR CLEAN OIL | 7 | 24 | 8760 |
| HEATER  NATURAL GAS | STAR CLEAN OIL | 7 | 24 | 8760 |
| HEATER  NATURAL GAS | STAR CLEAN OIL | 7 | 24 | 8760 |
| NATURAL GAS BOILER RATED AT 3 MMBTU/HR | STAR CLEAN OIL | 7 | 24 | 8760 |
| THERMAL OXIDIZER | STAR CLEAN OIL | 7 | 24 | 8760 |
| THERMAL OXIDIZER | STAR CLEAN OIL | 7 | 24 | 8760 |
| THERMAL OXIDIZER | STAR CLEAN OIL | 7 | 24 | 8760 |
| THERMAL OXIDIZER | STAR CLEAN OIL | 7 | 24 | 8760 |
| THERMAL OXIDIZER | STAR CLEAN OIL | 7 | 24 | 8760 |
| THERMAL OXIDIZER | STAR CLEAN OIL | 7 | 24 | 8760 |
| THERMAL OXIDIZER | STAR CLEAN OIL | 7 | 24 | 8760 |
| THERMAL OXIDIZER | STAR CLEAN OIL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS GENSET RATED AT 105 G | STAR CLEAN OIL | 7 | 24 | 500 |
| CATERPILLAR NAT GAS GENSET RATED AT 105 G | STAR CLEAN OIL | 7 | 24 | 500 |
| CATERPILLAR NAT GAS GENSET RATED AT 105 G | STAR CLEAN OIL | 7 | 24 | 500 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 3.450163 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.650613 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.107463 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.01 | 40400315 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.05 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.05 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.15 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.15 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.15 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.05 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.05 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.15 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.15 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.15 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200602 |
| 25 | 25 | 25 | 25 | HYDROGEN CH | 0 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000299 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000299 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000299 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| NATURAL GAS PROCESSING/STORAGE | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 3.450163 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.650613 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 7.107463 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 2.01 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.02 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 8.05 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 8.05 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.15 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.15 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.15 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 2.9 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.1 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 8.05 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 8.05 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.15 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.15 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 0.15 |
| EAST CHEYENNE GAS STORAGE, LLC | 1311 | | -103.2204813 | 40.94127025 | C SEC 7 T11N R | 2.9 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |

| unit_emis_limit1 | unit_emis_limit2 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 075 | 0094 | 004 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 075-0094 |
| 075 | 0094 | 004 | 01 | PT | 0 | 1000 GALLONS BURNED | 075-0094 |
| 075 | 0094 | 005 | 01 | 7647010 | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 005 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 075-0094 |
| 075 | 0094 | 007 | 01 | VOC | 0 |  | 075-0094 |
| 075 | 0094 | 008 | 01 | PM10 | 0 |  | 075-0094 |
| 075 | 0098 | 001 | 01 | VOC | 75.348 | 1000 GALLONS THROUGHPUT | 075-0098 |
| 077 | 0037 | 001 | 01 | 50000 | 35 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 001 | 01 | 71432 | 35 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 001 | 01 | CO | 35 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 001 | 01 | NO2 | 35 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 001 | 01 | PM10 | 35 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 001 | 01 | PM2.5 | 35 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 001 | 01 | PT | 35 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 001 | 01 | SO2 | 35 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 001 | 01 | VOC | 35 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 004 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0037 |
| 077 | 0037 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0037 |
| 077 | 0037 | 004 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0037 |
| 077 | 0037 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0037 |
| 077 | 0037 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0037 |
| 077 | 0037 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0037 |
| 077 | 0037 | 005 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0037 |
| 077 | 0037 | 005 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0037 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10LO1079 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10LO1079 | 0 | NO EQUIPMENT | | -1 | 6.126 |
| 10LO1080 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10LO1080 | 0 | NO EQUIPMENT | | -1 | 84 |
| 10LO1080 | 0 | NO EQUIPMENT | | -1 | 100 |
| 10LO1080 | 0 | NO EQUIPMENT | | -1 | 5.7 |
| 10LO1080 | 0 | NO EQUIPMENT | | -1 | 1.9 |
| 10LO1080 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 10LO1080 | 0 | NO EQUIPMENT | | -1 | 50.4 |
| 10LO1080 | 0 | NO EQUIPMENT | | -1 | 8.6 |
| 10LO1082.XA | 0 | NO EQUIPMENT | | -1 | |
| 10LO1083.XA | 0 | NO EQUIPMENT | | -1 | |
| 11LO1764.GF | 0 | | | -1 | 326.19 |
| 01ME0969.XP | 0 | NO EQUIPMENT | | -1 | 7.4285714 |
| 01ME0969.XP | 0 | NO EQUIPMENT | | -1 | 1.8 |
| 01ME0969.XP | 0 | NO EQUIPMENT | | -1 | 451.4285714 |
| 01ME0969.XP | 0 | NO EQUIPMENT | | -1 | 451.4285714 |
| 01ME0969.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 01ME0969.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 01ME0969.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 01ME0969.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01ME0969.XP | 0 | NO EQUIPMENT | | -1 | 114.2857143 |
| 89ME265-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 89ME265-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 89ME265-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 89ME265-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 89ME265-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 89ME265-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 89ME265-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 98ME0349.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0349.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0349.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0349.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0349.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0349.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0525.GF | 0 | NO EQUIPMENT | | -1 | 3.333 |
| 07ME0525.GF | 0 | NO EQUIPMENT | | -1 | 1.145827 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS GENSET RATED AT 105 G | STAR CLEAN OIL | 7 | 24 | 500 |
| CATERPILLAR NAT GAS GENSET RATED AT 105 G | STAR CLEAN OIL | 7 | 24 | 500 |
| EMERGENCY FLARE | STAR CLEAN OIL | 7 | 24 | 8760 |
| EMERGENCY FLARE | STAR CLEAN OIL | 7 | 24 | 8760 |
| EMERGENCY FLARE | STAR CLEAN OIL | 7 | 24 | 8760 |
| EMERGENCY FLARE | STAR CLEAN OIL | 7 | 24 | 8760 |
| EMERGENCY FLARE | STAR CLEAN OIL | 7 | 24 | 8760 |
| EMERGENCY FLARE | STAR CLEAN OIL | 7 | 24 | 8760 |
| EMERGENCY FLARE | STAR CLEAN OIL | 7 | 24 | 8760 |
| EMERGENCY FLARE | STAR CLEAN OIL | 7 | 24 | 8760 |
| LOADING RACK...APEN EXEMPT | STAR CLEAN OIL | 7 | 24 | 8760 |
| COOLING TOWER...APEN EXEMPT | STAR CLEAN OIL | 7 | 24 | 8760 |
| CONDENSATE TANKS | FOUNDATION ENERGY - BANEY STATE | 7 | 24 | 8760 |
| WAUKESHA F3521GU 386HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 7376 |
| WAUKESHA F3521GU 386HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 7376 |
| WAUKESHA F3521GU 386HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 7376 |
| WAUKESHA F3521GU 386HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 7376 |
| WAUKESHA F3521GU 386HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 7376 |
| WAUKESHA F3521GU 386HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 7376 |
| WAUKESHA F3521GU 386HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 7376 |
| WAUKESHA F3521GU 386HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 7376 |
| WAUKESHA F3521GU 386HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 7376 |
| CAT G342 RECIP ENGINE | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CAT G342 RECIP ENGINE | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CAT G342 RECIP ENGINE | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CAT G342 RECIP ENGINE | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CAT G342 RECIP ENGINE | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CAT G342 RECIP ENGINE | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CAT G342 RECIP ENGINE | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| OLMAN HEATH DEHYDRATOR | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| OLMAN HEATH DEHYDRATOR | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| OLMAN HEATH DEHYDRATOR | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| OLMAN HEATH DEHYDRATOR | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| OLMAN HEATH DEHYDRATOR | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| OLMAN HEATH DEHYDRATOR | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | HYDROGEN CH | 0 | 40290023 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40290023 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40290023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 40290023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 40290023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 40290023 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 40290023 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40290023 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30600701 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.288882 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.13 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0315 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.9 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.175 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.175 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.175 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0105 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| REPROCESSING FACILITY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| STAR CLEAN OIL, LLC | 1311 | | -103.139692 | 40.630371 | 23615 US HIGH | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -103.3034051 | 40.6657665833333 | NWNE SEC 16 T | 12.288882 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.13 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.0315 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 7.9 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 7.9 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.175 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.175 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.175 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.0105 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 2 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.3 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| 27.8 | TY | Added to Construction Permit |
| 38.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 39.2 | TY | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0037 | 005 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0037 |
| 077 | 0037 | 006 | 01 | 108883 | 4380 | MILLION CUBIC FEET GAS PRODUCED | 077-0037 |
| 077 | 0037 | 006 | 01 | 71432 | 4380 | MILLION CUBIC FEET GAS PRODUCED | 077-0037 |
| 077 | 0037 | 006 | 01 | VOC | 4380 | MILLION CUBIC FEET GAS PRODUCED | 077-0037 |
| 077 | 0037 | 007 | 01 | 71432 | 3613.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0037 |
| 077 | 0037 | 007 | 01 | CO | 3613.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0037 |
| 077 | 0037 | 007 | 01 | NO2 | 3613.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0037 |
| 077 | 0037 | 007 | 01 | VOC | 3613.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0037 |
| 077 | 0037 | 008 | 01 | VOC | 3613.5 | MILLION CUBIC FEET PRODUCED | 077-0037 |
| 077 | 0037 | 009 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0037 |
| 077 | 0037 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0037 |
| 077 | 0037 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0037 |
| 077 | 0037 | 009 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0037 |
| 077 | 0037 | 009 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0037 |
| 077 | 0037 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0037 |
| 077 | 0037 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0037 |
| 077 | 0037 | 010 | 01 | 50000 | 40.2 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 010 | 01 | 71432 | 40.2 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 010 | 01 | CO | 40.2 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 010 | 01 | NO2 | 40.2 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 010 | 01 | PM10 | 40.2 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 010 | 01 | PM2.5 | 40.2 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 010 | 01 | PT | 40.2 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 010 | 01 | SO2 | 40.2 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0037 | 010 | 01 | VOC | 40.2 | MILLION CUBIC FEET BURNED | 077-0037 |
| 077 | 0046 | 001 | 01 | PM10 | 0 | TONS COAL SHIPPED | 077-0046 |
| 077 | 0046 | 001 | 01 | PT | 0 | TONS COAL SHIPPED | 077-0046 |
| 077 | 0055 | 001 | 01 | PT | 350000 | 1000 GALLONS STORAGE CAPACITY | 077-0055 |
| 077 | 0055 | 002 | 01 | PM10 | 6300 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0055 |
| 077 | 0055 | 002 | 01 | PM2.5 | 6300 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0055 |
| 077 | 0055 | 002 | 01 | PT | 6300 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0055 |
| 077 | 0055 | 004 | 01 | PM10 | 40000 | TONS PRODUCED | 077-0055 |
| 077 | 0055 | 004 | 01 | PM2.5 | 40000 | TONS PRODUCED | 077-0055 |
| 077 | 0055 | 004 | 01 | PT | 40000 | TONS PRODUCED | 077-0055 |
| 077 | 0055 | 004 | 02 | PM10 | 220 | VEHICLE-MILES BY HAUL TRUCKS | 077-0055 |
| 077 | 0055 | 004 | 02 | PM2.5 | 220 | VEHICLE-MILES BY HAUL TRUCKS | 077-0055 |
| 077 | 0055 | 004 | 02 | PT | 220 | VEHICLE-MILES BY HAUL TRUCKS | 077-0055 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07ME0525.GF | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 07ME0502 | 0 | NO EQUIPMENT | | -1 | 0.2374429 |
| 07ME0502 | 95 | THERMAL OXIDIZER | | -1 | 3.196347 |
| 07ME0502 | 95 | THERMAL OXIDIZER | | -1 | 18.0821918 |
| 07ME0503 | 95 | FLARING | | -1 | 1.78 |
| 07ME0503 | 0 | | | -1 | 0.221392 |
| 07ME0503 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.221392 |
| 07ME0503 | 95 | FLARING | | -1 | 34.32 |
| 07ME0503 | 0 | | | -1 | 7.1952401 |
| 07ME0504 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0504 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0504 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0504 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0504 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0504 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0504 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08ME0021 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 34.079602 |
| 08ME0021 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 8.0845771 |
| 08ME0021 | 72 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1048.3297797 |
| 08ME0021 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1940.2985075 |
| 08ME0021 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08ME0021 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08ME0021 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08ME0021 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08ME0021 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 39.800995 |
| 13ME257-1.CN | 66.2 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | DUST SUPPRES | 0 | |
| 13ME257-1.CN | 66.2 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | DUST SUPPRES | 0 | |
| 94ME329 XP | 50 | WET SCRUBBER - LOW EFFICIENCY | | -1 | 0.012 |
| 13ME397-2 | 0 | NO EQUIPMENT | | -1 | 0.3 |
| 13ME397-2 | 0 | NO EQUIPMENT | | -1 | 0.2489362 |
| 13ME397-2 | 0 | NO EQUIPMENT | | -1 | 0.3 |
| 82ME076 | 99.5 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 1.38 |
| 82ME076 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.138 |
| 82ME076 | 99.5 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 1.38 |
| 82ME076 | 70 | WET SUPPRESSION | | -1 | 3.3333333 |
| 82ME076 | 30 | WET SUPPRESSION | | -1 | 0.3896104 |
| 82ME076 | 70 | WET SUPPRESSION | | -1 | 11.5151515 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3412 ST RATED AT 540 HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3412 ST RATED AT 540 HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3412 ST RATED AT 540 HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3412 ST RATED AT 540 HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3412 ST RATED AT 540 HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3412 ST RATED AT 540 HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3412 ST RATED AT 540 HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3412 ST RATED AT 540 HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3412 ST RATED AT 540 HP | ETC CANYON PIPELINE - BAR X C.S. | 7 | 24 | 8760 |
| LOMA RAIL LOADOUT | GRAND VALLEY COAL CO | 5 | 16 | 4160 |
| LOMA RAIL LOADOUT | GRAND VALLEY COAL CO | 5 | 16 | 4160 |
| ACID STORAGE FACILITY | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8736 |
| WASHED SAND STORAGE | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8760 |
| WASHED SAND STORAGE | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8760 |
| WASHED SAND STORAGE | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8760 |
| CONCRETE STORAGE FOR OIL | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8736 |
| CONCRETE STORAGE FOR OIL | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8736 |
| CONCRETE STORAGE FOR OIL | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8736 |
| FUGITIVES | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8736 |
| FUGITIVES | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8736 |
| FUGITIVES | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.52 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.35 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.98 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.160801 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.4 | 31000227 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.4 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.100383 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13 | 31088811 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.137 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0325 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.9 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.9 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.201 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.201 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.201 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01206 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501015 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501015 |
| 30 | 20 | 30 | 20 | TOTAL PARTICU | 1.05 | 40400411 |
| 30 | 20 | 30 | 20 | PARTICULATE | 0.945 | 31000299 |
| 30 | 20 | 30 | 20 | PARTICULATE | 0.784149 | 31000299 |
| 30 | 20 | 30 | 20 | TOTAL PARTICU | 0.945 | 31000299 |
| 30 | 20 | 30 | 20 | PARTICULATE | 0.138 | 30501199 |
| 30 | 20 | 30 | 20 | PARTICULATE | 0.138 | 30501199 |
| 30 | 20 | 30 | 20 | TOTAL PARTICU | 0.138 | 30501199 |
| 30 | 20 | 30 | 20 | PARTICULATE | 0.11 | 30501199 |
| 30 | 20 | 30 | 20 | PARTICULATE | 0.03 | 30501199 |
| 30 | 20 | 30 | 20 | TOTAL PARTICU | 0.38 | 30501199 |

| site_description | site_operating_s |
|---|---|
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NG COMP- (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| COAL LOADOUT | X |
| COAL LOADOUT | X |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.52 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.35 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 1.98 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.160801 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.4 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.4 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 3.100383 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 13 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.137 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.0325 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 5.9 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 3.9 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.201 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.201 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.201 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.01206 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.9966081 | 39.2587431666667 | NE SE SEC 21 T | 0.4 |
| GRAND VALLEY COAL CO | 1222 | | -108.8034354 | 39.1910916944444 | US HWY 6 & 50 | 0 |
| GRAND VALLEY COAL CO | 1222 | | -108.8034354 | 39.1910916944444 | US HWY 6 & 50 | 0 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 1.05 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.945 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.784149 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.945 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.248 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.168 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.518 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.248 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.168 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.518 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.25 | TY | Added to Construction Permit |
| 0.17 | TY | Added to Construction Permit |
| 0.52 | TY | Added to Construction Permit |
| 0.25 | TY | Added to Construction Permit |
| 0.17 | TY | Added to Construction Permit |
| 0.52 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0055 | 005 | 01 | PT | 0 | 1000 GALLONS THROUGHPUT | 077-0055 |
| 077 | 0055 | 006 | 01 | PM10 | 2000 | TONS PRODUCED | 077-0055 |
| 077 | 0055 | 006 | 01 | PM2.5 | 2000 | TONS PRODUCED | 077-0055 |
| 077 | 0055 | 006 | 01 | PT | 2000 | TONS PRODUCED | 077-0055 |
| 077 | 0055 | 006 | 02 | PM10 | 120 | VEHICLE-MILES TRAVELED | 077-0055 |
| 077 | 0055 | 006 | 02 | PM2.5 | 120 | VEHICLE-MILES TRAVELED | 077-0055 |
| 077 | 0055 | 006 | 02 | PT | 120 | VEHICLE-MILES TRAVELED | 077-0055 |
| 077 | 0082 | 001 | 01 | PM10 | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 001 | 01 | PM2.5 | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 001 | 01 | PT | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 001 | 02 | PM10 | 0 | TONS COAL SHIPPED | 077-0082 |
| 077 | 0082 | 001 | 02 | PM2.5 | 0 | TONS COAL SHIPPED | 077-0082 |
| 077 | 0082 | 001 | 02 | PT | 0 | TONS COAL SHIPPED | 077-0082 |
| 077 | 0082 | 002 | 01 | PM10 | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 002 | 01 | PM2.5 | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 002 | 01 | PT | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 003 | 01 | PM10 | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 003 | 01 | PM2.5 | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 003 | 01 | PT | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 004 | 01 | PM10 | 0 | TONS RAW MATERIAL | 077-0082 |
| 077 | 0082 | 004 | 01 | PT | 0 | TONS RAW MATERIAL | 077-0082 |
| 077 | 0082 | 004 | 02 | PM10 | 0 | TONS RAW MATERIAL | 077-0082 |
| 077 | 0082 | 004 | 02 | PT | 0 | TONS RAW MATERIAL | 077-0082 |
| 077 | 0082 | 004 | 03 | PM10 | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 004 | 03 | PT | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 005 | 01 | PM10 | 0 | TONS PROCESSED | 077-0082 |
| 077 | 0082 | 005 | 01 | PM2.5 | 0 | TONS PROCESSED | 077-0082 |
| 077 | 0082 | 005 | 01 | PT | 0 | TONS PROCESSED | 077-0082 |
| 077 | 0082 | 006 | 01 | PM10 | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 006 | 01 | PT | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 007 | 01 | PM10 | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 007 | 01 | PT | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 007 | 02 | PM10 | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0082 | 007 | 02 | PT | 0 | TONS PRODUCT | 077-0082 |
| 077 | 0089 | 001 | 01 | VOC | 3400 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 001 | 02 | 71432 | 3400 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 001 | 02 | VOC | 3400 | 1000 GALLONS THROUGHPUT | 077-0089 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96ME0015.XA | 0 | NO EQUIPMENT | | -1 | |
| 08ME0985 | 99.5 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 1.38 |
| 08ME0985 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.138 |
| 08ME0985 | 99.5 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 1.38 |
| 08ME0985 | 70 | WET SUPPRESSION | | -1 | 3.3333333 |
| 08ME0985 | 30 | WET SUPPRESSION | | -1 | 0.2380952 |
| 08ME0985 | 70 | WET SUPPRESSION | | -1 | 11.6666667 |
| 11ME670-1F.C | 94.6 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | -1 | |
| 11ME670-1F.C | 94.6 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | -1 | |
| 11ME670-1F.C | 94.6 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | -1 | |
| 11ME670-1F.C | 99 | PROCESS ENCLOSED | DUST SUPPRES | -1 | |
| 11ME670-1F.C | 99 | PROCESS ENCLOSED | DUST SUPPRES | -1 | |
| 11ME670-1F.C | 99 | PROCESS ENCLOSED | DUST SUPPRES | -1 | |
| 11ME670-2F | 76.5 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.1198 |
| 11ME670-2F | 76.5 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.1198 |
| 11ME670-2F | 76.5 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.2648 |
| 12ME703-1F | 79 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0585 |
| 12ME703-1F | 79 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0585 |
| 12ME703-1F | 79 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.1272 |
| 12ME703-2.CN | 76 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12ME703-2.CN | 76 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12ME703-2.CN | 94 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12ME703-2.CN | 94 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 12ME703-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 12ME703-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 13ME073F | 55 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | |
| 13ME073F | 55 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0 |
| 13ME073F | 55 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | |
| 95ME074.CN | 94 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 95ME074.CN | 94 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 95ME075.CN | 76 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 95ME075.CN | 76 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 95ME075.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME075.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME349 | 95 | FLARING | | -1 | 14.1176471 |
| 96ME349 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 9.904 |
| 96ME349 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.9411765 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WASHED SAND | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 0 | 0 | 0 |
| RETURN MATERIAL STORAGE | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8760 |
| RETURN MATERIAL STORAGE | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8760 |
| RETURN MATERIAL STORAGE | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8760 |
| FUGITIVES | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8760 |
| FUGITIVES | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8760 |
| FUGITIVES | BAKER HUGHES OILFIELD OP - 2403 RIVER RD | 7 | 24 | 8760 |
| UNIT TRAIN COAL LOADOUT-FUGITIVE EMISSIO | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 24 | 8760 |
| UNIT TRAIN COAL LOADOUT-FUGITIVE EMISSIO | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 24 | 8760 |
| UNIT TRAIN COAL LOADOUT-FUGITIVE EMISSIO | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 24 | 8760 |
| CONVEYORS & TRANSFER POINTS | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 24 | 8760 |
| CONVEYORS & TRANSFER POINTS | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 24 | 8760 |
| CONVEYORS & TRANSFER POINTS | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 24 | 8760 |
| ROADSIDE N MINE FAC COAL/GOB STCKPILE-AR | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| ROADSIDE N MINE FAC COAL/GOB STCKPILE-AR | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| ROADSIDE N MINE FAC COAL/GOB STCKPILE-AR | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| ROADSIDE S MINE FAC -COAL/GOB STCKPILE-AR | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| ROADSIDE S MINE FAC -COAL/GOB STCKPILE-AR | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| ROADSIDE S MINE FAC -COAL/GOB STCKPILE-AR | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| HEWIT HD 15X36 JAW CRUSHER SN:109-05173- | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| HEWIT HD 15X36 JAW CRUSHER SN:109-05173- | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| HEWIT ROBINS SCREEN VX-14 SN:VXS-20202 | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| HEWIT ROBINS SCREEN VX-14 SN:VXS-20202 | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| FUGITIVE EMISSIONS-CRUSHER HOPPER LOADIN | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| FUGITIVE EMISSIONS-CRUSHER HOPPER LOADIN | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| CAMEO REFUSE DISP AREA 4 | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 4 | 8 | 1536 |
| CAMEO REFUSE DISP AREA 4 | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 4 | 8 | 1536 |
| CAMEO REFUSE DISP AREA 4 | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 4 | 8 | 1536 |
| FMC COAL SCREEN MD:CB-2616 SN:2797 | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| FMC COAL SCREEN MD:CB-2616 SN:2797 | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| MCCLANAHAN BLACK DIAMOND CRUSHER SN:3 | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| MCCLANAHAN BLACK DIAMOND CRUSHER SN:3 | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| CRUSHER-FUGITIVE EMISSIONS | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| CRUSHER-FUGITIVE EMISSIONS | SNOWCAP COAL COMPANY, INC - CAMEO MINE | 7 | 16 | 5824 |
| NATURAL GASOLINE AST- 4 VERTICAL TANKS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| NATURAL GASOLINE AST - 1 HORIZONTAL TANK | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| NATURAL GASOLINE AST - 1 HORIZONTAL TANK | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | TOTAL PARTICU | 0 | 40600306 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0069 | 30501199 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0069 | 30501199 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0069 | 30501199 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 30501199 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 30501199 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.21 | 30501199 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502502 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502502 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502502 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502502 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502502 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502502 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502502 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502502 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502502 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502001 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502001 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502002 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502002 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502501 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 10.1 | 30501051 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501051 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 30.2 | 30501051 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502502 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502502 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502502 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502502 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502501 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502501 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 40301007 |
| 25 | 25 | 25 | 25 | BENZENE | 0.84184 | 40301008 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08 | 40301008 |

| site_description | site_operating_s |
|---|---|
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SUPPLY OF MATERIALS FOR OIL/GAS WELL SERVICING | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| SURFACE FACILITIES SUPPORTING UNDERGROUND COAL MINE | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.0669 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.0169 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.2169 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.0669 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.0169 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -108.6091775 | 39.0902711388889 | 2403 RIVERSID | 0.2169 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 10.1 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 30.2 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| SNOWCAP COAL COMPANY, INC. | 1222 | | -108.3299264 | 39.1508868055556 | NE SEC28 T10S | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 1.28 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.84184 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 1.28 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 0.07 | TY | Added to Construction Permit |
| 0.02 | TY | Added to Construction Permit |
| 0.22 | TY | Added to Construction Permit |
| 0.07 | TY | Added to Construction Permit |
| 0.02 | TY | Added to Construction Permit |
| 0.22 | TY | Added to Construction Permit |
| 5.31 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.72 | TY | Added to Construction Permit |
| 5.31 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.72 | TY | Added to Construction Permit |
| 19 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 42 | TY | Added to Construction Permit |
| 8.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 18.7 | TY | Added to Construction Permit |
| 0.13 | TY | Canceled |
| 0.28 | TY | Canceled |
| 0.13 | TY | Canceled |
| 0.28 | TY | Canceled |
| 0.13 | TY | Canceled |
| 0.28 | TY | Canceled |
| 10.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 30.2 | TY | Added to Construction Permit |
| 6.41 | TY | Canceled |
| 19.88 | TY | Canceled |
| 2.66 | TY | Canceled |
| 6.45 | TY | Canceled |
| 2.66 | TY | Canceled |
| 6.45 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0089 | 002 | 01 | VOC | 0 | | 077-0089 |
| 077 | 0089 | 004 | 01 | 108883 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 004 | 01 | 1330207 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 004 | 01 | 1634044 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 005 | 01 | 71432 | 0 | | 077-0089 |
| 077 | 0089 | 005 | 01 | VOC | 0 | | 077-0089 |
| 077 | 0089 | 006 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 007 | 01 | 108883 | 0 | | 077-0089 |
| 077 | 0089 | 007 | 01 | 110543 | 0 | | 077-0089 |
| 077 | 0089 | 007 | 01 | 1330207 | 0 | | 077-0089 |
| 077 | 0089 | 007 | 01 | 1634044 | 0 | | 077-0089 |
| 077 | 0089 | 007 | 01 | 71432 | 0 | | 077-0089 |
| 077 | 0089 | 007 | 01 | VOC | 0 | | 077-0089 |
| 077 | 0089 | 008 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 009 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 010 | 01 | VOC | 14000 | 1000 GALLONS STORAGE CAPACITY | 077-0089 |
| 077 | 0089 | 011 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 012 | 01 | 108883 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 012 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 013 | 01 | VOC | 966 | FLANGES IN OPERATION (ANNUAL BASIS) | 077-0089 |
| 077 | 0089 | 013 | 02 | VOC | 1317 | VALVES IN OPERATION (ANNUAL BASIS) | 077-0089 |
| 077 | 0089 | 013 | 03 | VOC | 12 | SEALS IN OPERATION (ANNUAL BASIS) | 077-0089 |
| 077 | 0089 | 013 | 04 | VOC | 25 | VALVES IN OPERATION (ANNUAL BASIS) | 077-0089 |
| 077 | 0089 | 013 | 05 | VOC | 7 | VALVES IN OPERATION (ANNUAL BASIS) | 077-0089 |
| 077 | 0089 | 014 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 015 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 016 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 020 | 01 | VOC | 4329 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 021 | 01 | 108883 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 021 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 022 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 023 | 01 | VOC | 876 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 024 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 025 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 026 | 01 | 1634044 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0.469 |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| 96ME349 | 65 | MISCELLANEOUS CONTROL DEVICES | | -1 | 415.8532978 |
| 96ME349 | 61 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0 |
| 96ME349 | 68 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96ME349 | 95 | DIRECT FLAME AFTERBURNER | | -1 | 0 |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | 1.5061215 |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | 0 |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| DIESEL OIL | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| NATURAL GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| NATURAL GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| SBE DIMER | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| LUBRIZOIL | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| TRANSMIX | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FOUR (4) GASOLINE AST-INTERNAL FLOATING R | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| LIGHT AROMATIC SOLVENTS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| TOLUENE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| TOLUENE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FLANGE JOINTS, COUPLINGS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| VALVES-FOR TOTAL VOC SEE PROCESS 1 | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| PUMPS-FOR TOTAL VOC SEE PROCESS 1 | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| PRVS VENTED TO ATMOSPHERE- SEE PROCESS 1 | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| PRV VENTED TO VAPOR COLLECTION SYSTEM-SE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| DIESEL FUEL OIL | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| DICYCLOPENTADIENE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| TRANSMIX | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| TRANSMIX | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| TOLUENE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| TOLUENE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| LIGHT AROMATIC SOLVENT | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| LIGHT AROMATIC SOLVENT | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| LIGHT AROMATIC SOLVENTS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| LIGHT AROMATIC SOLVENTS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| MTBE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 40301197 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 40301197 |
| 25 | 25 | 25 | 25 | ETHER, TERT-B | 0 | 40301197 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40301197 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301197 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40301008 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301008 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 40301008 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40301008 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 40301008 |
| 25 | 25 | 25 | 25 | ETHER, TERT-B | 0 | 40301008 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40301008 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301008 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.283 | 40301104 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 70.3 | 30600816 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600812 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600817 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600822 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600822 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.163 | 40301099 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | ETHER, TERT-B | 0 | 40301099 |

| site_description | site_operating_s |
|---|---|
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 3.283 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 70.3 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 70.3 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 70.3 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 70.3 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 70.3 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.163 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0089 | 026 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 027 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 028 | 01 | CO | 118260 | MILLION BTU/YEAR HEAT INPUT | 077-0089 |
| 077 | 0089 | 028 | 01 | NO2 | 118260 | MILLION BTU/YEAR HEAT INPUT | 077-0089 |
| 077 | 0089 | 028 | 01 | PM10 | 118260 | MILLION BTU/YEAR HEAT INPUT | 077-0089 |
| 077 | 0089 | 028 | 01 | PM2.5 | 118260 | MILLION BTU/YEAR HEAT INPUT | 077-0089 |
| 077 | 0089 | 028 | 01 | PT | 118260 | MILLION BTU/YEAR HEAT INPUT | 077-0089 |
| 077 | 0089 | 028 | 01 | SO2 | 118260 | MILLION BTU/YEAR HEAT INPUT | 077-0089 |
| 077 | 0089 | 028 | 01 | VOC | 118260 | MILLION BTU/YEAR HEAT INPUT | 077-0089 |
| 077 | 0089 | 029 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0089 |
| 077 | 0089 | 029 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0089 |
| 077 | 0089 | 029 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0089 |
| 077 | 0089 | 029 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0089 |
| 077 | 0089 | 029 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0089 |
| 077 | 0089 | 029 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0089 |
| 077 | 0089 | 030 | 01 | CO | 80 | HOURS OF OPERATION | 077-0089 |
| 077 | 0089 | 030 | 01 | NO2 | 80 | HOURS OF OPERATION | 077-0089 |
| 077 | 0089 | 030 | 01 | PM10 | 80 | HOURS OF OPERATION | 077-0089 |
| 077 | 0089 | 030 | 01 | PT | 80 | HOURS OF OPERATION | 077-0089 |
| 077 | 0089 | 030 | 01 | SO2 | 80 | HOURS OF OPERATION | 077-0089 |
| 077 | 0089 | 030 | 01 | VOC | 80 | HOURS OF OPERATION | 077-0089 |
| 077 | 0089 | 032 | 01 | VOC | 42605.915 | 1000 GALLONS TRANSFERRED | 077-0089 |
| 077 | 0089 | 035 | 01 | 100414 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 035 | 01 | 108883 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 035 | 01 | 1330207 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 035 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 035 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 036 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0089 |
| 077 | 0089 | 036 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0089 |
| 077 | 0089 | 036 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0089 |
| 077 | 0089 | 036 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0089 |
| 077 | 0089 | 036 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0089 |
| 077 | 0089 | 036 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0089 |
| 077 | 0089 | 036 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0089 |
| 077 | 0089 | 037 | 01 | VOC | 21390.957 | 1000 GALLONS TRANSFERRED | 077-0089 |
| 077 | 0089 | 038 | 01 | CO | 70 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 038 | 01 | NO2 | 70 | 1000 GALLONS BURNED | 077-0089 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0.0820227 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0.0970742 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0.0074412 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0.0074412 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0.0074412 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0.0054118 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 5 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 5.6 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0.1276818 |
| | 94 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 94 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 96ME349 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 8.6017657 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 131.1428571 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 608.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| MTBE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| LIGHT AROMATIC BLEND(LAB) | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FUEL HEAT INPUT | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FUEL HEAT INPUT | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FUEL HEAT INPUT | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FUEL HEAT INPUT | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FUEL HEAT INPUT | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FUEL HEAT INPUT | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FUEL HEAT INPUT | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| NATURAL GAS USAGE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| NATURAL GAS USAGE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| NATURAL GAS USAGE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| NATURAL GAS USAGE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| NATURAL GAS USAGE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| NATURAL GAS USAGE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| EMERGENCY FLARE PROC. GAS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 1 | 365 |
| EMERGENCY FLARE PROC. GAS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 1 | 365 |
| EMERGENCY FLARE PROC. GAS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 1 | 365 |
| EMERGENCY FLARE PROC. GAS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 1 | 365 |
| EMERGENCY FLARE PROC. GAS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 1 | 365 |
| EMERGENCY FLARE PROC. GAS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 1 | 365 |
| NGL/BUTANE/PROPANE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| ICE CAT G398 300 HP GEN.CN | COLORADO FUEL MANUFACTURERS, INC. | 1 | 1 | 1 |
| ICE CAT G398 300 HP GEN.CN | COLORADO FUEL MANUFACTURERS, INC. | 1 | 1 | 1 |
| ICE CAT G398 300 HP GEN.CN | COLORADO FUEL MANUFACTURERS, INC. | 1 | 1 | 1 |
| ICE CAT G398 300 HP GEN.CN | COLORADO FUEL MANUFACTURERS, INC. | 1 | 1 | 1 |
| ICE CAT G398 300 HP GEN.CN | COLORADO FUEL MANUFACTURERS, INC. | 1 | 1 | 1 |
| ICE CAT G398 300 HP GEN.CN | COLORADO FUEL MANUFACTURERS, INC. | 1 | 1 | 1 |
| ICE CAT G398 300 HP GEN.CN | COLORADO FUEL MANUFACTURERS, INC. | 1 | 1 | 1 |
| FINISHED PRODUCTS RACKS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| DIESEL COMBUSTION | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| DIESEL COMBUSTION | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.85 | 31000405 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.74 | 31000405 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.44 | 31000405 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.44 | 31000405 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.44 | 31000405 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000405 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32 | 31000405 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.4 | 30600904 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.2 | 30600904 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30600904 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30600904 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30600904 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600904 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.72 | 40400250 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 40400107 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 40400107 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 40400107 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400107 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400107 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.6 | 40400250 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.59 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.3 | 20200102 |

| site_description | site_operating_s |
|---|---|
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 4.85 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 5.74 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.44 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.44 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.44 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.32 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.4 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.2 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 2.72 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 4.6 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 4.59 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 21.3 |

| unit_emis_limit1 | unit_emis_limit2 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0089 | 038 | 01 | PM10 | 70 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 038 | 01 | PM2.5 | 70 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 038 | 01 | PT | 70 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 038 | 01 | SO2 | 70 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 038 | 01 | VOC | 70 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 039 | 01 | CO | 29178.353 | 1000 GALLON TRANSFERRED | 077-0089 |
| 077 | 0089 | 039 | 01 | NO2 | 29178.353 | 1000 GALLON TRANSFERRED | 077-0089 |
| 077 | 0089 | 039 | 01 | PM10 | 29178.353 | 1000 GALLON TRANSFERRED | 077-0089 |
| 077 | 0089 | 039 | 01 | PT | 29178.353 | 1000 GALLON TRANSFERRED | 077-0089 |
| 077 | 0089 | 039 | 01 | SO2 | 29178.353 | 1000 GALLON TRANSFERRED | 077-0089 |
| 077 | 0089 | 039 | 01 | VOC | 29178.353 | 1000 GALLON TRANSFERRED | 077-0089 |
| 077 | 0089 | 040 | 01 | 108883 | 0 | 1000 GALLONS STORAGE CAPACITY | 077-0089 |
| 077 | 0089 | 040 | 01 | 1330207 | 0 | 1000 GALLONS STORAGE CAPACITY | 077-0089 |
| 077 | 0089 | 040 | 01 | 1634044 | 0 | 1000 GALLONS STORAGE CAPACITY | 077-0089 |
| 077 | 0089 | 040 | 01 | 71432 | 0 | 1000 GALLONS STORAGE CAPACITY | 077-0089 |
| 077 | 0089 | 040 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 077-0089 |
| 077 | 0089 | 041 | 01 | 108883 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 041 | 01 | 1330207 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 041 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 041 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 042 | 01 | 1634044 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 042 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 044 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 044 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 045 | 01 | 108883 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 045 | 01 | 1330207 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 045 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 045 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0089 |
| 077 | 0089 | 046 | 01 | CO | 0 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 046 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 046 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 046 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 046 | 01 | PT | 0 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 046 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 046 | 01 | VOC | 0 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 047 | 01 | 107028 | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 047 | 01 | 50000 | 21.78 | 1000 GALLONS BURNED | 077-0089 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 4.348 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 4.348 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 4.348 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 30.435 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 32.1 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0.0884217 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0.0445536 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 95 | DIRECT FLAME AFTERBURNER | | 0 | |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 2.6905418 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 20.8907254 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| DIESEL COMBUSTION | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| DIESEL COMBUSTION | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| DIESEL COMBUSTION | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| DIESEL COMBUSTION | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| DIESEL COMBUSTION | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FLARING OF GASOLINE TRANSFER PROCESS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FLARING OF GASOLINE TRANSFER PROCESS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FLARING OF GASOLINE TRANSFER PROCESS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FLARING OF GASOLINE TRANSFER PROCESS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FLARING OF GASOLINE TRANSFER PROCESS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FLARING OF GASOLINE TRANSFER PROCESS | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FINISHED GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FINISHED GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FINISHED GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FINISHED GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FINISHED GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FINISHED GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FINISHED GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FINISHED GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| FINISHED GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| MTBE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| MTBE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| NATURAL GASOLINE STORAGE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| NATURAL GASOLINE STORAGE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| TANK 16C- GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| TANK 16C- GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| TANK 16C- GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| TANK 16C- GASOLINE | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| DIESEL FIRED CATERPILLAR ICE | COLORADO FUEL MANUFACTURERS, INC. | 6 | 24 | 7488 |
| DIESEL FIRED CATERPILLAR ICE | COLORADO FUEL MANUFACTURERS, INC. | 6 | 24 | 7488 |
| DIESEL FIRED CATERPILLAR ICE | COLORADO FUEL MANUFACTURERS, INC. | 6 | 24 | 7488 |
| DIESEL FIRED CATERPILLAR ICE | COLORADO FUEL MANUFACTURERS, INC. | 6 | 24 | 7488 |
| DIESEL FIRED CATERPILLAR ICE | COLORADO FUEL MANUFACTURERS, INC. | 6 | 24 | 7488 |
| DIESEL FIRED CATERPILLAR ICE | COLORADO FUEL MANUFACTURERS, INC. | 6 | 24 | 7488 |
| DIESEL FIRED CATERPILLAR ICE | COLORADO FUEL MANUFACTURERS, INC. | 6 | 24 | 7488 |
| CATERPILLAR ENGINE RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.15218 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.15218 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.15218 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 1.065225 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1235 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.29 | 49090023 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.65 | 49090023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 49090023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 49090023 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 49090023 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 49090023 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 40301199 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 40301199 |
| 25 | 25 | 25 | 25 | ETHER, TERT-B | 0 | 40301199 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40301199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301199 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 40301099 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 40301099 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | ETHER, TERT-B | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 40301099 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 40301099 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100102 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0293 | 20200401 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2275 | 20200401 |

| site_description | site_operating_s |
|---|---|
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.15218 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.15218 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.15218 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 1.065225 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 1.1235 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 1.29 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.65 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.0293 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.2275 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0089 | 047 | 01 | 75070 | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 047 | 01 | CO | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 047 | 01 | NO2 | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 047 | 01 | PM10 | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 047 | 01 | PM2.5 | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 047 | 01 | PT | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 047 | 01 | SO2 | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 047 | 01 | VOC | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 048 | 01 | 107028 | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 048 | 01 | 50000 | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 048 | 01 | 75070 | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 048 | 01 | CO | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 048 | 01 | NO2 | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 048 | 01 | PM10 | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 048 | 01 | PM2.5 | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 048 | 01 | PT | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 048 | 01 | SO2 | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0089 | 048 | 01 | VOC | 21.78 | 1000 GALLONS BURNED | 077-0089 |
| 077 | 0095 | 001 | 01 | 7647010 | 0 | TONS FINAL ACID | 077-0095 |
| 077 | 0110 | 001 | 01 | 107028 | 4.821 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 001 | 01 | 50000 | 4.821 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 001 | 01 | 75070 | 4.821 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 001 | 01 | CO | 4.821 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 001 | 01 | NO2 | 4.821 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 001 | 01 | PM10 | 4.821 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 001 | 01 | PT | 4.821 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 001 | 01 | SO2 | 4.821 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 001 | 01 | VOC | 4.821 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 002 | 01 | 50000 | 43.31 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 002 | 01 | CO | 43.31 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 002 | 01 | NO2 | 43.31 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 002 | 01 | PM10 | 43.31 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 002 | 01 | PT | 43.31 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 002 | 01 | SO2 | 43.31 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 002 | 01 | VOC | 43.31 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 003 | 01 | 50000 | 1.915 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 003 | 01 | CO | 1.915 | MILLION CUBIC FEET BURNED | 077-0110 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 2.855831 |
| 96ME349 | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3251.3008877 |
| 96ME349 | 92 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3047.5206612 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 17.566 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 17.566 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 17.566 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0.532 |
| 96ME349 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 487.7344877 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 2.7089073 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 20.8907254 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 2.8466483 |
| 96ME349 | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3251.3008877 |
| 96ME349 | 92 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3047.5206612 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 17.566 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 17.566 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 17.566 |
| 96ME349 | 0 | NO EQUIPMENT | | -1 | 0.532 |
| 96ME349 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 487.7344877 |
| 83ME063-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0930 | 0 | NO EQUIPMENT | | -1 | 12.030699 |
| 01ME0930 | 0 | NO EQUIPMENT | | -1 | 93.7564821 |
| 01ME0930 | 0 | NO EQUIPMENT | | -1 | 12.8604024 |
| 01ME0930 | 60 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5600.497822 |
| 01ME0930 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 22401.991288 |
| 01ME0930 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01ME0930 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01ME0930 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01ME0930 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2190.4169259 |
| 01ME0931.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0931.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0931.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0931.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0931.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0931.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0931.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0932 | 0 | NO EQUIPMENT | | -1 | 55.3524804 |
| 01ME0932 | 0 | NO EQUIPMENT | | -1 | 1540.4699739 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 550 HP | COLORADO FUEL MANUFACTURERS, INC. | 7 | 24 | 8760 |
| HCL STOR TANK # 001 | SMITH ENERGY SVCS | 0 | 0 | 0 |
| WAUKESHA 3711 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3711 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3711 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3711 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3711 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3711 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3711 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3711 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3711 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3717.CN | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3717.CN | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3717.CN | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3717.CN | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3717.CN | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3717.CN | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA 3717.CN | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| NAT GAS ENGINE/COMP 504HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| NAT GAS ENGINE/COMP 504HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0311 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.311 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.655 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.191294 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.191294 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.191294 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005793 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.859 | 20200401 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0295 | 20200401 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2275 | 20200401 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.031 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.311 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.655 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.191294 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.191294 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.191294 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005793 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.859 | 20200401 |
| 25 | 25 | 30 | 20 | HYDROGEN CH | 0 | 30101101 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.029 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.226 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.031 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.64 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.053 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.475 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| NGL FRACTIONATION, BLENDING, STORAGE, AND DIST. (FORMERLY WESFRAC) | O |
| | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.0311 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 5.311 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 2.655 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.191294 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.191294 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.191294 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.005793 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 1.859 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.0295 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.2275 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.031 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 5.311 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 2.655 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.191294 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.191294 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.191294 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 0.005793 |
| COLORADO FUEL MANUFACTURERS, INC. | 1321 | | -108.6435675 | 39.2336845277778 | 1629 21 RD | 1.859 |
| SMITH ENERGY LP 1988 | 1381 | | -108.756767 | 39.1677584444444 | 1115 RD 16 | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0.029 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0.226 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0.031 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 5.4 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 5.4 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 2.64 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0.053 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 1.475 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0110 | 003 | 01 | NO2 | 1.915 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 003 | 01 | PM10 | 1.915 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 003 | 01 | PM2.5 | 1.915 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 003 | 01 | PT | 1.915 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 003 | 01 | SO2 | 1.915 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 003 | 01 | VOC | 1.915 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0110 |
| 077 | 0110 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0110 |
| 077 | 0110 | 007 | 01 | 107028 | 27.01 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 007 | 01 | 50000 | 27.01 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 007 | 01 | 75070 | 27.01 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 007 | 01 | CO | 27.01 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 007 | 01 | NO2 | 27.01 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 007 | 01 | PM10 | 27.01 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 007 | 01 | PT | 27.01 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 007 | 01 | SO2 | 27.01 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0110 | 007 | 01 | VOC | 27.01 | MILLION CUBIC FEET BURNED | 077-0110 |
| 077 | 0117 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0117 |
| 077 | 0117 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0117 |
| 077 | 0117 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0117 |
| 077 | 0117 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0117 |
| 077 | 0117 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0117 |
| 077 | 0117 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0117 |
| 077 | 0117 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0117 |
| 077 | 0117 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0117 |
| 077 | 0117 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0117 |
| 077 | 0122 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0122 |
| 077 | 0122 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0122 |
| 077 | 0122 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0122 |
| 077 | 0125 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0125 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01ME0932 | 0 | NO EQUIPMENT | | -1 | 4780.156658 |
| 01ME0932 | 0 | NO EQUIPMENT | | -1 | 271.54047 |
| 01ME0932 | 0 | NO EQUIPMENT | | -1 | 271.54047 |
| 01ME0932 | 0 | NO EQUIPMENT | | -1 | 271.54047 |
| 01ME0932 | 0 | NO EQUIPMENT | | -1 | 10.4438642 |
| 01ME0932 | 0 | NO EQUIPMENT | | -1 | 1330.5483029 |
| 01ME0933.CN | 92.3 | THERMAL OXIDIZER | | 0 | |
| 01ME0934.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0934.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0934.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0934.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0934.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0934.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0934.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0935 | 0 | NO EQUIPMENT | | -1 | |
| 02ME0757.XP | 0 | NO EQUIPMENT | | -1 | 2.850796 |
| 02ME0757.XP | 0 | NO EQUIPMENT | | -1 | 22.1399482 |
| 02ME0757.XP | 0 | NO EQUIPMENT | | -1 | 3.0136986 |
| 02ME0757.XP | 0 | NO EQUIPMENT | | -1 | 950.7589782 |
| 02ME0757.XP | 0 | NO EQUIPMENT | | -1 | 950.7589782 |
| 02ME0757.XP | 0 | NO EQUIPMENT | | -1 | 14.8093299 |
| 02ME0757.XP | 0 | NO EQUIPMENT | | -1 | 14.8093299 |
| 02ME0757.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 02ME0757.XP | 0 | NO EQUIPMENT | | -1 | 280.6368012 |
| 89ME239- | 0 | NO EQUIPMENT | | -1 | |
| 89ME239- | 0 | NO EQUIPMENT | | -1 | |
| 89ME239- | 0 | NO EQUIPMENT | | -1 | |
| 89ME239- | 0 | NO EQUIPMENT | | -1 | |
| 89ME239- | 0 | NO EQUIPMENT | | -1 | |
| 89ME239- | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 90ME036.CN | 0 | NO EQUIPMENT | | 0 | |
| 90ME036.CN | 0 | NO EQUIPMENT | | 0 | |
| 90ME036.CN | 0 | NO EQUIPMENT | | 0 | |
| 90ME437-1CA | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS ENGINE/COMP 504HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| NAT GAS ENGINE/COMP 504HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| NAT GAS ENGINE/COMP 504HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| NAT GAS ENGINE/COMP 504HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| NAT GAS ENGINE/COMP 504HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| NAT GAS ENGINE/COMP 504HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| DEHYDRATION OF GLYCOL | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA F1197G UNIT E828 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA F1197G UNIT E828 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA F1197G UNIT E828 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA F1197G UNIT E828 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA F1197G UNIT E828 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA F1197G UNIT E828 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA F1197G UNIT E828 | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| VALVES/SEALS/FLANGES | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 280 HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 280 HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 280 HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 280 HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 280 HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 280 HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 280 HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 280 HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 280 HP | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 7 | 24 | 8760 |
| METHANE FIRED COMPRESSOR | ORYX ENERGY CO NOW 0450099 | 7 | 24 | 8736 |
| METHANE FIRED COMPRESSOR | ORYX ENERGY CO NOW 0450099 | 7 | 24 | 8736 |
| METHANE FIRED COMPRESSOR | ORYX ENERGY CO NOW 0450099 | 7 | 24 | 8736 |
| METHANE FIRED COMPRESSOR | ORYX ENERGY CO NOW 0450099 | 7 | 24 | 8736 |
| METHANE FIRED COMPRESSOR | ORYX ENERGY CO NOW 0450099 | 7 | 24 | 8736 |
| METHANE FIRED COMPRESSOR | ORYX ENERGY CO NOW 0450099 | 7 | 24 | 8736 |
| AJAX 115HP COMPRESSOR | ORYX ENERGY CO NOW 0450099 | 7 | 24 | 8760 |
| AJAX 80HP COMPRESSOR | ORYX ENERGY CO NOW 0450099 | 7 | 24 | 8760 |
| WAUKESHA 130HP H2O DISPOS | ORYX ENERGY CO NOW 0450099 | 7 | 24 | 8760 |
| DETROIT DIESEL 80 HP | COORS ENERGY CO | 0 | 0 | 0 |
| DETROIT DIESEL 80 HP | COORS ENERGY CO | 0 | 0 | 0 |
| DETROIT DIESEL 80 HP | COORS ENERGY CO | 0 | 0 | 0 |
| AJAX DPR 360 ENGINE | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.577 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.26 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.274 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.8 | 31000306 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0385 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.299 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0407 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.84 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.84 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.79 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 4.577 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0.26 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0.26 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0.26 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0.01 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 1.274 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 4.8 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0.0385 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0.299 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0.0407 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 12.84 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 12.84 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0.2 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0.2 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.9533747 | 39.2330985 | 5895 GROVE C | 3.79 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581472 | 39.3746916666667 | SEC 9 T8S R91 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581472 | 39.3746916666667 | SEC 9 T8S R91 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581472 | 39.3746916666667 | SEC 9 T8S R91 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581472 | 39.3746916666667 | SEC 9 T8S R91 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581472 | 39.3746916666667 | SEC 9 T8S R91 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581472 | 39.3746916666667 | SEC 9 T8S R91 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581472 | 39.3746916666667 | SEC 9 T8S R91 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581472 | 39.3746916666667 | SEC 9 T8S R91 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5581472 | 39.3746916666667 | SEC 9 T8S R91 | 0 |
| COORS ENERGY CO | 1311 | | -107.9522908 | 39.1738681666667 | SEC 7 T8S R97 | 0 |
| COORS ENERGY CO | 1311 | | -107.9522908 | 39.1738681666667 | SEC 7 T8S R97 | 0 |
| COORS ENERGY CO | 1311 | | -107.9522908 | 39.1738681666667 | SEC 7 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.4 | TY | Canceled |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0125 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 003 | 01 | 50000 | 36 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 003 | 01 | CO | 36 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 003 | 01 | NO2 | 36 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 003 | 01 | PM10 | 36 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 003 | 01 | PT | 36 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 003 | 01 | SO2 | 36 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 003 | 01 | VOC | 36 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 005 | 01 | 107028 | 32.5 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 005 | 01 | 50000 | 32.5 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 005 | 01 | 71432 | 32.5 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 005 | 01 | 75070 | 32.5 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 005 | 01 | CO | 32.5 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 005 | 01 | NO2 | 32.5 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 005 | 01 | PM10 | 32.5 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 005 | 01 | PM2.5 | 32.5 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 005 | 01 | PT | 32.5 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 005 | 01 | SO2 | 32.5 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 005 | 01 | VOC | 32.5 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 006 | 01 | 107028 | 31.4 | MILLION CUBIC FEET BURNED | 077-0125 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 90ME437-1CA | 0 | NO EQUIPMENT | | -1 | |
| 90ME437-1CA | 0 | NO EQUIPMENT | | -1 | |
| 90ME437-1CA | 0 | NO EQUIPMENT | | -1 | |
| 90ME437-1CA | 0 | NO EQUIPMENT | | -1 | |
| 90ME437-1CA | 0 | NO EQUIPMENT | | -1 | |
| 90ME437-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90ME437-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90ME437-2.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 90ME437-2.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 90ME437-2.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 90ME437-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92ME1230-1.C | 0 | NO EQUIPMENT | | 0 | 0 |
| 92ME1230-1.C | 0 | NO EQUIPMENT | | 0 | 0 |
| 92ME1230-1.C | 0 | NO EQUIPMENT | | 0 | 0 |
| 92ME1230-1.C | 0 | NO EQUIPMENT | | 0 | 0 |
| 92ME1230-1.C | 0 | NO EQUIPMENT | | 0 | 0 |
| 92ME1230-1.C | 0 | NO EQUIPMENT | | 0 | 0 |
| 92ME1230-1.C | 0 | NO EQUIPMENT | | 0 | 0 |
| 92ME1230-2.C | 0 | NO EQUIPMENT | | 0 | |
| 92ME1230-2.C | 0 | NO EQUIPMENT | | 0 | |
| 92ME1230-2.C | 0 | NO EQUIPMENT | | 0 | |
| 92ME1230-2.C | 0 | NO EQUIPMENT | | 0 | |
| 92ME1230-2.C | 0 | NO EQUIPMENT | | 0 | |
| 92ME1230-2.C | 0 | NO EQUIPMENT | | 0 | |
| 92ME1230-2.C | 0 | NO EQUIPMENT | | 0 | |
| 10ME1469 | 0 | NO EQUIPMENT | | -1 | 8.6153846 |
| 10ME1469 | 66 | CATALYTIC OXIDIZER | | -1 | 97.7375566 |
| 10ME1469 | 0 | NO EQUIPMENT | | -1 | 1.8461538 |
| 10ME1469 | 0 | NO EQUIPMENT | | -1 | 8.6153846 |
| 10ME1469 | 65 | CATALYTIC OXIDIZER | | -1 | 458.9010989 |
| 10ME1469 | 36 | CATALYTIC OXIDIZER | | -1 | 6150 |
| 10ME1469 | 0 | NO EQUIPMENT | | -1 | 41.8461538 |
| 10ME1469 | 0 | NO EQUIPMENT | | -1 | 41.8461538 |
| 10ME1469 | 0 | NO EQUIPMENT | | -1 | 52.9230769 |
| 10ME1469 | 0 | NO EQUIPMENT | | -1 | 0.6153846 |
| 10ME1469 | 0 | NO EQUIPMENT | | -1 | 242.4615385 |
| 10ME1469 | 0 | NO EQUIPMENT | | -1 | 8.2802548 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPR 360 ENGINE | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8736 |
| AJAX DPR 360 ENGINE | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8736 |
| AJAX DPR 360 ENGINE | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8736 |
| AJAX DPR 360 ENGINE | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8736 |
| AJAX DPR 360 ENGINE | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8736 |
| AJAX DPC-140 RATED AT 140 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8700 |
| AJAX DPC-140 RATED AT 140 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8700 |
| AJAX DPC-140 RATED AT 140 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8700 |
| AJAX DPC-140 RATED AT 140 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8700 |
| AJAX DPC-140 RATED AT 140 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8700 |
| AJAX DPC-140 RATED AT 140 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8700 |
| AJAX DPC600 SN: 83058 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 SN: 83058 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 SN: 83058 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 SN: 83058 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 SN: 83058 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 SN: 83058 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 SN: 83058 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC540LE SN: 84040 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC540LE SN: 84040 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC540LE SN: 84040 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC540LE SN: 84040 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC540LE SN: 84040 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC540LE SN: 84040 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC540LE SN: 84040 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 ENGINE RATED AT 510 HP | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 ENGINE RATED AT 510 HP | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 ENGINE RATED AT 510 HP | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 ENGINE RATED AT 510 HP | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 ENGINE RATED AT 510 HP | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 ENGINE RATED AT 510 HP | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 ENGINE RATED AT 510 HP | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 ENGINE RATED AT 510 HP | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 ENGINE RATED AT 510 HP | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 ENGINE RATED AT 510 HP | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC600 ENGINE RATED AT 510 HP | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 510 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.14 | 20200255 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.54 | 20200255 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200255 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.14 | 20200255 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.61 | 20200255 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 63.96 | 20200255 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.68 | 20200255 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.68 | 20200255 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.86 | 20200255 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200255 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.94 | 20200255 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.13 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.14 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.54 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.03 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.14 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 2.61 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 63.96 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.68 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.68 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.86 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.01 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 3.94 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.13 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Canceled |
| 5.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.7 | TY | Canceled |
| | | Canceled |
| 7 | TY | Canceled |
| 46.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.8 | TY | Canceled |
| | | Canceled |
| 23.2 | TY | Canceled |
| 23.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 14.5 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0125 | 006 | 01 | 50000 | 31.4 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 006 | 01 | 71432 | 31.4 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 006 | 01 | 75070 | 31.4 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 006 | 01 | CO | 31.4 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 006 | 01 | NO2 | 31.4 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 006 | 01 | PM10 | 31.4 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 006 | 01 | PM2.5 | 31.4 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 006 | 01 | PT | 31.4 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 006 | 01 | SO2 | 31.4 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0125 | 006 | 01 | VOC | 31.4 | MILLION CUBIC FEET BURNED | 077-0125 |
| 077 | 0129 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0129 |
| 077 | 0129 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0129 |
| 077 | 0129 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0129 |
| 077 | 0129 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0129 |
| 077 | 0129 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0129 |
| 077 | 0129 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0129 |
| 077 | 0129 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0129 |
| 077 | 0156 | 001 | 01 | 107028 | 64.66 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 001 | 01 | 50000 | 64.66 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 001 | 01 | 71432 | 64.66 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 001 | 01 | 75070 | 64.66 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 001 | 01 | CO | 64.66 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 001 | 01 | NO2 | 64.66 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 001 | 01 | PM10 | 64.66 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 001 | 01 | PM2.5 | 64.66 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 001 | 01 | PT | 64.66 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 001 | 01 | SO2 | 64.66 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 001 | 01 | VOC | 64.66 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 002 | 01 | 107028 | 55.2 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 002 | 01 | 50000 | 55.2 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 002 | 01 | 71432 | 55.2 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 002 | 01 | 75070 | 55.2 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 002 | 01 | CO | 55.2 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 002 | 01 | NO2 | 55.2 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 002 | 01 | PM10 | 55.2 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 002 | 01 | PM2.5 | 55.2 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 002 | 01 | PT | 55.2 | MILLION CUBIC FEET BURNED | 077-0156 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10ME1469 | 66 | CATALYTIC OXIDIZER | | -1 | 95.5414013 |
| 10ME1469 | 0 | | | -1 | 1.910828 |
| 10ME1469 | 0 | NO EQUIPMENT | | -1 | 8.2802548 |
| 10ME1469 | 65 | CATALYTIC OXIDIZER | | -1 | 451.3193813 |
| 10ME1469 | 36 | CATALYTIC OXIDIZER | | -1 | 931.5286624 |
| 10ME1469 | 0 | NO EQUIPMENT | | -1 | 42.0382166 |
| 10ME1469 | 0 | NO EQUIPMENT | | -1 | 42.0382166 |
| 10ME1469 | 0 | NO EQUIPMENT | | -1 | 52.866242 |
| 10ME1469 | 0 | NO EQUIPMENT | | -1 | 0.6369427 |
| 10ME1469 | 36 | CATALYTIC OXIDIZER | | -1 | 386.1464968 |
| 93ME1104.CN | 0 | NO EQUIPMENT | | -1 | |
| 93ME1104.CN | 0 | NO EQUIPMENT | | -1 | |
| 93ME1104.CN | 0 | NO EQUIPMENT | | -1 | |
| 93ME1104.CN | 0 | NO EQUIPMENT | | -1 | |
| 93ME1104.CN | 0 | NO EQUIPMENT | | -1 | |
| 93ME1104.CN | 0 | NO EQUIPMENT | | -1 | |
| 93ME1104.CN | 0 | NO EQUIPMENT | | -1 | |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 2.1899165 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 17.0739251 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 1.5743891 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 2.780699 |
| 07ME0586 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 890.8134859 |
| 07ME0586 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5969.6875967 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 9.5886174 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 9.5886174 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 9.5886174 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 0.5876895 |
| 07ME0586 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 890.8134859 |
| 07ME0586 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5.1304348 |
| 07ME0586 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 40 |
| 07ME0586 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.0797101 |
| 07ME0586 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5.442029 |
| 07ME0586 | 60 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1096.0144928 |
| 07ME0586 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5797.1014493 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 9.4202899 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 9.4202899 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 9.4202899 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC NATURAL GAS ENGINE RATED AT 510 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 510 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 510 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 510 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 510 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 510 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 510 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 510 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 510 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 510 | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| (2)AJAX SN:81901&77324 | WILDHORSE ENERGY WILD COW DRAW COMP STA | 1 | 1 | 1 |
| (2)AJAX SN:81901&77324 | WILDHORSE ENERGY WILD COW DRAW COMP STA | 1 | 1 | 1 |
| (2)AJAX SN:81901&77324 | WILDHORSE ENERGY WILD COW DRAW COMP STA | 1 | 1 | 1 |
| (2)AJAX SN:81901&77324 | WILDHORSE ENERGY WILD COW DRAW COMP STA | 1 | 1 | 1 |
| (2)AJAX SN:81901&77324 | WILDHORSE ENERGY WILD COW DRAW COMP STA | 1 | 1 | 1 |
| (2)AJAX SN:81901&77324 | WILDHORSE ENERGY WILD COW DRAW COMP STA | 1 | 1 | 1 |
| (2)AJAX SN:81901&77324 | WILDHORSE ENERGY WILD COW DRAW COMP STA | 1 | 1 | 1 |
| WAUKESHA , L7042G, SN: 360373 | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WAUKESHA , L7042G, SN: 360373 | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WAUKESHA , L7042G, SN: 360373 | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WAUKESHA , L7042G, SN: 360373 | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WAUKESHA , L7042G, SN: 360373 | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WAUKESHA , L7042G, SN: 360373 | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WAUKESHA , L7042G, SN: 360373 | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WAUKESHA , L7042G, SN: 360373 | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WAUKESHA , L7042G, SN: 360373 | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WAUKESHA , L7042G, SN: 360373 | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WAUKESHA , L7042G, SN: 360373 | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WHITE ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WHITE ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WHITE ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WHITE ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WHITE ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WHITE ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WHITE ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WHITE ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WHITE ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.51 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.13 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.48 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.36 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.66 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.66 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.83 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.88 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0708 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.552 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0509 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0899 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.4 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.31 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.31 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.31 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.019 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.4 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0708 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.552 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0425 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0751 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.26 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| NATURAL GAS TRANS (FORMERLY WILDHORSE ENERGY, TBI FIELD SERV.) | O |
| FORMERLY WILLIAMS FIELD SERV & NW PIPELINE - LONETREE - NAME CHANGE | O |
| FORMERLY WILLIAMS FIELD SERV & NW PIPELINE - LONETREE - NAME CHANGE | O |
| FORMERLY WILLIAMS FIELD SERV & NW PIPELINE - LONETREE - NAME CHANGE | O |
| FORMERLY WILLIAMS FIELD SERV & NW PIPELINE - LONETREE - NAME CHANGE | O |
| FORMERLY WILLIAMS FIELD SERV & NW PIPELINE - LONETREE - NAME CHANGE | O |
| FORMERLY WILLIAMS FIELD SERV & NW PIPELINE - LONETREE - NAME CHANGE | O |
| FORMERLY WILLIAMS FIELD SERV & NW PIPELINE - LONETREE - NAME CHANGE | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.51 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.03 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.13 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 2.48 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 9.36 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.66 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.66 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.83 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 0.01 |
| ETC CANYON PIPELINE, LLC | 4922 | | -109.0238189 | 39.3302385 | NE NE SEC 31 T | 3.88 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 4922 | | -109.0506076 | 39.3201499444444 | SW SW SECTIO | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 4922 | | -109.0506076 | 39.3201499444444 | SW SW SECTIO | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 4922 | | -109.0506076 | 39.3201499444444 | SW SW SECTIO | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 4922 | | -109.0506076 | 39.3201499444444 | SW SW SECTIO | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 4922 | | -109.0506076 | 39.3201499444444 | SW SW SECTIO | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 4922 | | -109.0506076 | 39.3201499444444 | SW SW SECTIO | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 4922 | | -109.0506076 | 39.3201499444444 | SW SW SECTIO | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.0708 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.552 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.0509 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.0899 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 14.4 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 19.3 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.31 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.31 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.31 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.019 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 14.4 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.0708 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.552 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.0425 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.0751 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 12.1 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 16 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.26 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.26 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.26 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4 | TY | Added to Construction Permit |
| 16 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0156 | 002 | 01 | SO2 | 55.2 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 002 | 01 | VOC | 55.2 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 003 | 01 | 108883 | 9.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0156 |
| 077 | 0156 | 003 | 01 | 1330207 | 9.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0156 |
| 077 | 0156 | 003 | 01 | 71432 | 9.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0156 |
| 077 | 0156 | 003 | 01 | VOC | 9.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0156 |
| 077 | 0156 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0156 |
| 077 | 0156 | 005 | 01 | VOC | 409 | PROCESS-UNIT/YEAR | 077-0156 |
| 077 | 0156 | 006 | 01 | 108883 | 848.8 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0156 |
| 077 | 0156 | 006 | 01 | 1330207 | 848.8 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0156 |
| 077 | 0156 | 006 | 01 | 71432 | 848.8 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0156 |
| 077 | 0156 | 006 | 01 | VOC | 848.8 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0156 |
| 077 | 0156 | 007 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 007 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 007 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 008 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 008 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 008 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0156 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0156 |
| 077 | 0157 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0157 |
| 077 | 0157 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0157 |
| 077 | 0157 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0157 |
| 077 | 0157 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0157 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 0.5797101 |
| 07ME0586 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 876.8115942 |
| 07ME0586 | 90 | CONDENSER | FLARING | -1 | 3157.8947368 |
| 07ME0586 | 0 | CONDENSER | FLARING | -1 | 263.1578947 |
| 07ME0586 | 90 | CONDENSER | FLARING | -1 | 1263.1578947 |
| 07ME0586 | 90 | CONDENSER | FLARING | -1 | 15157.894737 |
| 96ME144.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 26.0635697 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 12.535344 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 11.9757304 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 6.6817861 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 63.8784166 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0586 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 07ME0586 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07ME0586 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07ME0586 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 430 |
| | 0 | NO EQUIPMENT | | 0 | 3400 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WHITE ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| WHITE ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| TEG DEHY UNIT | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| TEG DEHY UNIT | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| TEG DEHY UNIT | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| TEG DEHY UNIT | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| AMINE REGENERATOR | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| AMINE REGENERATOR | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| AMINE REGENERATOR | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| AMINE REGENERATOR | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7 | 24 | 8760 |
| FAIRBANKS-MORRIS 7HP ENG. | KN ENERGY INC GOVERNMENT 28 3 SITE | 7 | 24 | 8760 |
| FAIRBANKS-MORRIS 7HP ENG. | KN ENERGY INC GOVERNMENT 28 3 SITE | 7 | 24 | 8760 |
| FAIRBANKS-MORRIS 7HP ENG. | KN ENERGY INC GOVERNMENT 28 3 SITE | 7 | 24 | 8760 |
| FAIRBANKS-MORRIS 7HP ENG. | KN ENERGY INC GOVERNMENT 28 3 SITE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.016 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.1 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.5 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.25 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.6 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.2 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.33 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 5.32 | 31000201 |
| 25 | 25 | 25 | 25 | XYLENES | 5.0825 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 2.83575 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 27.11 | 31000201 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS PROCESSING (FORMERLY KOCH HYDROCARBON) | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.016 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 12.1 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 1.5 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 1.25 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0.6 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 7.2 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 5.33 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 5.32 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 5.0825 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 2.83575 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 27.11 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| BLACK HILLS MIDSTREAM, LLC | 1311 | | -108.2051629 | 39.2803255833333 | SE SW SEC 10 T | 0 |
| KN ENERGY | 1311 | | -108.8828825 | 39.3388673333333 | SEC 28 T8S R10 | 0 |
| KN ENERGY | 1311 | | -108.8828825 | 39.3388673333333 | SEC 28 T8S R10 | 0 |
| KN ENERGY | 1311 | | -108.8828825 | 39.3388673333333 | SEC 28 T8S R10 | 0 |
| KN ENERGY | 1311 | | -108.8828825 | 39.3388673333333 | SEC 28 T8S R10 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0157 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0157 |
| 077 | 0157 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0157 |
| 077 | 0157 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0157 |
| 077 | 0157 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0157 |
| 077 | 0157 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0157 |
| 077 | 0157 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0157 |
| 077 | 0157 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0157 |
| 077 | 0157 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0157 |
| 077 | 0158 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0158 |
| 077 | 0158 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0158 |
| 077 | 0158 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0158 |
| 077 | 0158 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0158 |
| 077 | 0158 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0158 |
| 077 | 0158 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0158 |
| 077 | 0158 | 002 | 01 | 50000 | 8 | MILLION CUBIC FEET BURNED | 077-0158 |
| 077 | 0158 | 002 | 01 | CO | 8 | MILLION CUBIC FEET BURNED | 077-0158 |
| 077 | 0158 | 002 | 01 | NO2 | 8 | MILLION CUBIC FEET BURNED | 077-0158 |
| 077 | 0158 | 002 | 01 | PM10 | 8 | MILLION CUBIC FEET BURNED | 077-0158 |
| 077 | 0158 | 002 | 01 | PM2.5 | 8 | MILLION CUBIC FEET BURNED | 077-0158 |
| 077 | 0158 | 002 | 01 | PT | 8 | MILLION CUBIC FEET BURNED | 077-0158 |
| 077 | 0158 | 002 | 01 | SO2 | 8 | MILLION CUBIC FEET BURNED | 077-0158 |
| 077 | 0158 | 002 | 01 | VOC | 8 | MILLION CUBIC FEET BURNED | 077-0158 |
| 077 | 0158 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0158 |
| 077 | 0158 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0158 |
| 077 | 0158 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0158 |
| 077 | 0164 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0164 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 82.9 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 82.9 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 98ME0144 | 0 | NO EQUIPMENT | | -1 | 48.75 |
| 98ME0144 | 0 | NO EQUIPMENT | | -1 | 266.667 |
| 98ME0144 | 0 | NO EQUIPMENT | | -1 | 4177.78 |
| 98ME0144 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98ME0144 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98ME0144 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98ME0144 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98ME0144 | 0 | NO EQUIPMENT | | -1 | 66.667 |
| 98ME0145.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0145.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0145.CN | 0 | NO EQUIPMENT | | 0 | |
| 92ME394 CAN | 0 | NO EQUIPMENT | | 0 | |
| 92ME394 CAN | 0 | NO EQUIPMENT | | 0 | |
| 92ME394 CAN | 0 | NO EQUIPMENT | | 0 | |
| 92ME394 CAN | 0 | NO EQUIPMENT | | 0 | |
| 92ME394 CAN | 0 | NO EQUIPMENT | | 0 | |
| 92ME394 CAN | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000056 | 0 | NO EQUIPMENT | | -1 | |
| GRAND.000056 | 0 | NO EQUIPMENT | | -1 | |
| GRAND.000056 | 0 | NO EQUIPMENT | | -1 | |
| GRAND.000056 | 0 | NO EQUIPMENT | | -1 | |
| GRAND.000056 | 0 | NO EQUIPMENT | | -1 | |
| GRAND.000056 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FAIRBANKS-MORRIS 7HP ENG. | KN ENERGY INC GOVERNMENT 28 3 SITE | 7 | 24 | 8760 |
| FAIRBANKS-MORRIS 7HP ENG. | KN ENERGY INC GOVERNMENT 28 3 SITE | 7 | 24 | 8760 |
| AJAX C-30 30HP COMPRESSOR | KN ENERGY INC GOVERNMENT 28 3 SITE | 7 | 24 | 8760 |
| AJAX C-30 30HP COMPRESSOR | KN ENERGY INC GOVERNMENT 28 3 SITE | 7 | 24 | 8760 |
| AJAX C-30 30HP COMPRESSOR | KN ENERGY INC GOVERNMENT 28 3 SITE | 7 | 24 | 8760 |
| AJAX C-30 30HP COMPRESSOR | KN ENERGY INC GOVERNMENT 28 3 SITE | 7 | 24 | 8760 |
| AJAX C-30 30HP COMPRESSOR | KN ENERGY INC GOVERNMENT 28 3 SITE | 7 | 24 | 8760 |
| AJAX C-30 30HP COMPRESSOR | KN ENERGY INC GOVERNMENT 28 3 SITE | 7 | 24 | 8760 |
| WAUKESHA 180 ENGINE 30HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA 180 ENGINE 30HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA 180 ENGINE 30HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA 180 ENGINE 30HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA 180 ENGINE 30HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA 180 ENGINE 30HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA F817G SN 288501 | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA F817G SN 288501 | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA F817G SN 288501 | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA F817G SN 288501 | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA F817G SN 288501 | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA F817G SN 288501 | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA F817G SN 288501 | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA F817G SN 288501 | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| P&A GLY DEHY SN 2710 | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| P&A GLY DEHY SN 2710 | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| P&A GLY DEHY SN 2710 | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| AJAX DPC-280 COMPRESSOR | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 7 | 24 | 8760 |
| AJAX DPC-280 COMPRESSOR | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 7 | 24 | 8760 |
| AJAX DPC-280 COMPRESSOR | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 7 | 24 | 8760 |
| AJAX DPC-280 COMPRESSOR | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 7 | 24 | 8760 |
| AJAX DPC-280 COMPRESSOR | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 7 | 24 | 8760 |
| AJAX DPC-280 COMPRESSOR | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 7 | 24 | 8760 |
| OLMAN HEATH DEHYDRATOR | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 0 | 0 | 0 |
| OLMAN HEATH DEHYDRATOR | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 0 | 0 | 0 |
| OLMAN HEATH DEHYDRATOR | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 0 | 0 | 0 |
| OLMAN HEATH DEHYDRATOR | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 0 | 0 | 0 |
| OLMAN HEATH DEHYDRATOR | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 0 | 0 | 0 |
| OLMAN HEATH DEHYDRATOR | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.195 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.066668 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.71112 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0024 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.266668 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS TRANSMISSION - PT 001 OWNED PREVIOUSLY BY KN ENERGY | O |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KN ENERGY | 1311 | | -108.8828825 | 39.3388673333333 | SEC 28 T8S R10 | 0 |
| KN ENERGY | 1311 | | -108.8828825 | 39.3388673333333 | SEC 28 T8S R10 | 0 |
| KN ENERGY | 1311 | | -108.8828825 | 39.3388673333333 | SEC 28 T8S R10 | 0 |
| KN ENERGY | 1311 | | -108.8828825 | 39.3388673333333 | SEC 28 T8S R10 | 0 |
| KN ENERGY | 1311 | | -108.8828825 | 39.3388673333333 | SEC 28 T8S R10 | 0 |
| KN ENERGY | 1311 | | -108.8828825 | 39.3388673333333 | SEC 28 T8S R10 | 0 |
| KN ENERGY | 1311 | | -108.8828825 | 39.3388673333333 | SEC 28 T8S R10 | 0 |
| KN ENERGY | 1311 | | -108.8828825 | 39.3388673333333 | SEC 28 T8S R10 | 0 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0.195 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 1.066668 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 16.71112 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0.04 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0.04 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0.04 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0.0024 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0.266668 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0 |
| TBI PRODUCTION | 4922 | | -107.9188939 | 39.2587163055556 | SESE SEC 19 T9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 18.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 3.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0164 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0164 |
| 077 | 0164 | 005 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0164 |
| 077 | 0164 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0164 |
| 077 | 0164 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0164 |
| 077 | 0164 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0164 |
| 077 | 0164 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0164 |
| 077 | 0165 | 001 | 01 | 71432 | 1 | MILLION CUBIC FEET BURNED | 077-0165 |
| 077 | 0165 | 001 | 01 | CO | 1 | MILLION CUBIC FEET BURNED | 077-0165 |
| 077 | 0165 | 001 | 01 | NO2 | 1 | MILLION CUBIC FEET BURNED | 077-0165 |
| 077 | 0165 | 001 | 01 | PM10 | 1 | MILLION CUBIC FEET BURNED | 077-0165 |
| 077 | 0165 | 001 | 01 | PT | 1 | MILLION CUBIC FEET BURNED | 077-0165 |
| 077 | 0165 | 001 | 01 | SO2 | 1 | MILLION CUBIC FEET BURNED | 077-0165 |
| 077 | 0165 | 001 | 01 | VOC | 1 | MILLION CUBIC FEET BURNED | 077-0165 |
| 077 | 0166 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0166 |
| 077 | 0166 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0166 |
| 077 | 0166 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0166 |
| 077 | 0166 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0166 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95ME130.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME130.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME130.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME130.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME130.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME130.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0350.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0350.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0350.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0350.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0350.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0350.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0350.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0351.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0351.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0351.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0351.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0351.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 91ME565.CN | 0 | NO EQUIPMENT | | -1 | |
| 91ME565.CN | 0 | NO EQUIPMENT | | -1 | |
| 91ME565.CN | 0 | NO EQUIPMENT | | -1 | |
| 91ME565.CN | 0 | NO EQUIPMENT | | -1 | |
| 91ME565.CN | 0 | NO EQUIPMENT | | -1 | |
| 91ME565.CN | 0 | NO EQUIPMENT | | -1 | |
| 91ME565.CN | 0 | NO EQUIPMENT | | -1 | |
| 91ME565.CN | 0 | NO EQUIPMENT | | -1 | |
| 98ME0348.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0348.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0348.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0348.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-140, STAND.LEANB | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 0 | 0 | 0 |
| AJAX DPC-140, STAND.LEANB | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 0 | 0 | 0 |
| AJAX DPC-140, STAND.LEANB | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 0 | 0 | 0 |
| AJAX DPC-140, STAND.LEANB | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 0 | 0 | 0 |
| AJAX DPC-140, STAND.LEANB | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 0 | 0 | 0 |
| AJAX DPC-140, STAND.LEANB | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 0 | 0 | 0 |
| AJAX DPC-280 SN:83595 | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 1 | 1 | 1 |
| AJAX DPC-280 SN:83595 | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 1 | 1 | 1 |
| AJAX DPC-280 SN:83595 | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 1 | 1 | 1 |
| AJAX DPC-280 SN:83595 | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 1 | 1 | 1 |
| AJAX DPC-280 SN:83595 | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 1 | 1 | 1 |
| AJAX DPC-280 SN:83595 | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 1 | 1 | 1 |
| AJAX DPC-280 SN:83595 | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 1 | 1 | 1 |
| P&A 4M-1000-3P #D001 | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 1 | 1 | 1 |
| P&A 4M-1000-3P #D001 | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 1 | 1 | 1 |
| P&A 4M-1000-3P #D001 | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 1 | 1 | 1 |
| P&A 4M-1000-3P #D001 | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 1 | 1 | 1 |
| P&A 4M-1000-3P #D001 | WILDHORSE ENERGY ANDERSON RANCH COMP STA | 1 | 1 | 1 |
| TWO OLMAN-HEATH HEATERS | WILLIAMS FIELD SVCS HSC RMNG EXCHANGE | 7 | 24 | 8760 |
| TWO OLMAN-HEATH HEATERS | WILLIAMS FIELD SVCS HSC RMNG EXCHANGE | 7 | 24 | 8760 |
| TWO OLMAN-HEATH HEATERS | WILLIAMS FIELD SVCS HSC RMNG EXCHANGE | 7 | 24 | 8760 |
| TWO OLMAN-HEATH HEATERS | WILLIAMS FIELD SVCS HSC RMNG EXCHANGE | 7 | 24 | 8760 |
| TWO OLMAN-HEATH HEATERS | WILLIAMS FIELD SVCS HSC RMNG EXCHANGE | 7 | 24 | 8760 |
| TWO OLMAN-HEATH HEATERS | WILLIAMS FIELD SVCS HSC RMNG EXCHANGE | 7 | 24 | 8760 |
| TWO OLMAN-HEATH HEATERS | WILLIAMS FIELD SVCS HSC RMNG EXCHANGE | 7 | 24 | 8760 |
| AJAX DPC-140 114HP ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 4356 |
| AJAX DPC-140 114HP ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 4356 |
| AJAX DPC-140 114HP ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 4356 |
| AJAX DPC-140 114HP ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 4356 |
| AJAX DPC-140 114HP ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 4356 |
| AJAX DPC-140 114HP ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 4356 |
| AJAX DPC-140 114HP ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 4356 |
| AJAX DPC-140 114HP ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 4356 |
| OLMANHEATH T-3-4M SN:DO1 | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| OLMANHEATH T-3-4M SN:DO1 | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| OLMANHEATH T-3-4M SN:DO1 | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| OLMANHEATH T-3-4M SN:DO1 | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS COMPRESSION - FORMERLY OWNED BY WILLIAMS FIELD SERVICES | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.9217341 | 39.1877571111111 | SEC 10 T10S R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.1639677 | 39.2302571111111 | SEC 36 T9S R97 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.1639677 | 39.2302571111111 | SEC 36 T9S R97 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.1639677 | 39.2302571111111 | SEC 36 T9S R97 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.1639677 | 39.2302571111111 | SEC 36 T9S R97 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.1639677 | 39.2302571111111 | SEC 36 T9S R97 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.1639677 | 39.2302571111111 | SEC 36 T9S R97 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.1639677 | 39.2302571111111 | SEC 36 T9S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.7 | TY | Canceled |
| 12.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 25.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 1.2015 | TY | Canceled |
| 6.8835 | TY | Canceled |
| 5.826 | TY | Canceled |
| 2.597 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0166 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0166 |
| 077 | 0166 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0166 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0166 |
| 077 | 0175 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0175 |
| 077 | 0175 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0175 |
| 077 | 0175 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0175 |
| 077 | 0175 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0175 |
| 077 | 0175 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0175 |
| 077 | 0175 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0175 |
| 077 | 0175 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0175 |
| 077 | 0175 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0175 |
| 077 | 0175 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0175 |
| 077 | 0175 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0175 |
| 077 | 0175 | 003 | 02 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0175 |
| 077 | 0175 | 003 | 02 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0175 |
| 077 | 0175 | 003 | 02 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0175 |
| 077 | 0175 | 003 | 02 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0175 |
| 077 | 0175 | 003 | 02 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0175 |
| 077 | 0175 | 003 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0175 |
| 077 | 0177 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0177 |
| 077 | 0177 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0177 |
| 077 | 0177 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0177 |
| 077 | 0177 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0177 |
| 077 | 0177 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0177 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98ME0348.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME721.CN | 0 | NO EQUIPMENT | | -1 | |
| 94ME721.CN | 0 | NO EQUIPMENT | | -1 | |
| 94ME721.CN | 0 | NO EQUIPMENT | | -1 | |
| 94ME721.CN | 0 | NO EQUIPMENT | | -1 | |
| 94ME721.CN | 0 | NO EQUIPMENT | | -1 | |
| 94ME721.CN | 0 | NO EQUIPMENT | | -1 | |
| 94ME721.CN | 0 | NO EQUIPMENT | | -1 | |
| 94ME721.CN | 0 | NO EQUIPMENT | | -1 | |
| 99ME0760.CN | 0 | NO EQUIPMENT | | 0 | 40 |
| 99ME0760.CN | 0 | NO EQUIPMENT | | 0 | 544 |
| 99ME0760.CN | 0 | NO EQUIPMENT | | 0 | 1208 |
| 99ME0760.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 99ME0760.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 99ME0760.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 99ME0760.CN | 0 | NO EQUIPMENT | | 0 | 216 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| OLMANHEATH T-3-4M SN:DO1 | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC 140 | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC 140 | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC 140 | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC 140 | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC 140 | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC 140 | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC 140 | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC 140 | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| AJAX DPC-280 NATURAL GAS ENGINE | ETC CANYON PIPELINE- BRONCO FLATS | 7 | 24 | 8760 |
| WAUKESHA 1197 COMPRESSOR | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| WAUKESHA 1197 COMPRESSOR | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| WAUKESHA 1197 COMPRESSOR | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| WAUKESHA 1197 COMPRESSOR | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| WAUKESHA 1197 COMPRESSOR | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| WAUKESHA 1197 COMPRESSOR | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| NATGAS LIQUID EXTRACTION | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| NATGAS LIQUID EXTRACTION | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| NATGAS LIQUID EXTRACTION | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| NATGAS LIQUID EXTRACTION | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| GLYCOL UNIT VOC/BTEX EMIS | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| GLYCOL UNIT VOC/BTEX EMIS | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| GLYCOL UNIT VOC/BTEX EMIS | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| GLYCOL UNIT VOC/BTEX EMIS | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| GLYCOL UNIT VOC/BTEX EMIS | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| GLYCOL UNIT VOC/BTEX EMIS | KN GAS GATHERING COLLBRAN GROVE CREEK | 0 | 0 | 0 |
| WAUKESHA 6CYL 156HP ENG. | NORTHERN NATURAL GAS CO ENRON MESA 3 | 7 | 24 | 8760 |
| WAUKESHA 6CYL 156HP ENG. | NORTHERN NATURAL GAS CO ENRON MESA 3 | 7 | 24 | 8760 |
| WAUKESHA 6CYL 156HP ENG. | NORTHERN NATURAL GAS CO ENRON MESA 3 | 7 | 24 | 8760 |
| WAUKESHA 6CYL 156HP ENG. | NORTHERN NATURAL GAS CO ENRON MESA 3 | 7 | 24 | 8760 |
| WAUKESHA 6CYL 156HP ENG. | NORTHERN NATURAL GAS CO ENRON MESA 3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 22 | 30 | 18 | 30 | CARBON MON | 0 | 20200202 |
| 22 | 30 | 18 | 30 | NITROGEN DIO | 0 | 20200202 |
| 22 | 30 | 18 | 30 | PARTICULATE | 0 | 20200202 |
| 22 | 30 | 18 | 30 | TOTAL PARTICU | 0 | 20200202 |
| 22 | 30 | 18 | 30 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NG TRANS - (FORMERLY WILLIAMS FIELD SERV, WILDHORSE ENERGY, TBI FIELD SERV.) | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2473054 | 39.3408122222222 | NW SW SEC 29 | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| KN ENERGY | 1311 | | -107.9545137 | 39.2333121388889 | 5895 GROVE C | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.2198041 | 39.3458121388889 | SE SEC 21 T8S R | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.2198041 | 39.3458121388889 | SE SEC 21 T8S R | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.2198041 | 39.3458121388889 | SE SEC 21 T8S R | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.2198041 | 39.3458121388889 | SE SEC 21 T8S R | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.2198041 | 39.3458121388889 | SE SEC 21 T8S R | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 34.9 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.3 | TY | Added to Construction Permit |
| | | Canceled |
| 6.8 | TY | Canceled |
| 15.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.7 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0177 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0177 |
| 077 | 0178 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0178 |
| 077 | 0178 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0178 |
| 077 | 0178 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0178 |
| 077 | 0180 | 001 | 01 | CO | 27 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 001 | 01 | NO2 | 27 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 001 | 01 | PM10 | 27 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 001 | 01 | PM2.5 | 27 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 001 | 01 | PT | 27 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 001 | 01 | SO2 | 27 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 001 | 01 | VOC | 27 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 002 | 01 | 107028 | 23.56 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 002 | 01 | 50000 | 23.56 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 002 | 01 | 71432 | 23.56 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 002 | 01 | CO | 23.56 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 002 | 01 | NO2 | 23.56 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 002 | 01 | PM10 | 23.56 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 002 | 01 | PM2.5 | 23.56 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 002 | 01 | PT | 23.56 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 002 | 01 | SO2 | 23.56 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0180 | 002 | 01 | VOC | 23.56 | MILLION CUBIC FEET BURNED | 077-0180 |
| 077 | 0182 | 001 | 01 | 107028 | 11.36 | MILLION CUBIC FEET BURNED | 077-0182 |
| 077 | 0182 | 001 | 01 | 50000 | 11.36 | MILLION CUBIC FEET BURNED | 077-0182 |
| 077 | 0182 | 001 | 01 | 71432 | 11.36 | MILLION CUBIC FEET BURNED | 077-0182 |
| 077 | 0182 | 001 | 01 | 75070 | 11.36 | MILLION CUBIC FEET BURNED | 077-0182 |
| 077 | 0182 | 001 | 01 | CO | 11.36 | MILLION CUBIC FEET BURNED | 077-0182 |
| 077 | 0182 | 001 | 01 | NO2 | 11.36 | MILLION CUBIC FEET BURNED | 077-0182 |
| 077 | 0182 | 001 | 01 | PM10 | 11.36 | MILLION CUBIC FEET BURNED | 077-0182 |
| 077 | 0182 | 001 | 01 | PM2.5 | 11.36 | MILLION CUBIC FEET BURNED | 077-0182 |
| 077 | 0182 | 001 | 01 | PT | 11.36 | MILLION CUBIC FEET BURNED | 077-0182 |
| 077 | 0182 | 001 | 01 | SO2 | 11.36 | MILLION CUBIC FEET BURNED | 077-0182 |
| 077 | 0182 | 001 | 01 | VOC | 11.36 | MILLION CUBIC FEET BURNED | 077-0182 |
| 077 | 0183 | 001 | 01 | 107028 | 25.05 | MILLION CUBIC FEET BURNED | 077-0183 |
| 077 | 0183 | 001 | 01 | 50000 | 25.05 | MILLION CUBIC FEET BURNED | 077-0183 |
| 077 | 0183 | 001 | 01 | 71432 | 25.05 | MILLION CUBIC FEET BURNED | 077-0183 |
| 077 | 0183 | 001 | 01 | 75070 | 25.05 | MILLION CUBIC FEET BURNED | 077-0183 |
| 077 | 0183 | 001 | 01 | CO | 25.05 | MILLION CUBIC FEET BURNED | 077-0183 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| 93ME1409.CN | 0 | NO EQUIPMENT | | 0 | |
| 93ME1409.CN | 0 | NO EQUIPMENT | | 0 | |
| 93ME1409.CN | 0 | NO EQUIPMENT | | 0 | |
| 93ME1106 | 0 | NO EQUIPMENT | | -1 | 233.63 |
| 93ME1106 | 0 | NO EQUIPMENT | | -1 | 1168 |
| 93ME1106 | 0 | NO EQUIPMENT | | -1 | 14 |
| 93ME1106 | 0 | NO EQUIPMENT | | -1 | 14 |
| 93ME1106 | 0 | NO EQUIPMENT | | -1 | 14 |
| 93ME1106 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 93ME1106 | 0 | NO EQUIPMENT | | -1 | 233.63 |
| 03ME1076.XP | 0 | NO EQUIPMENT | | -1 | 3.5398981 |
| 03ME1076.XP | 0 | NO EQUIPMENT | | -1 | 22.3259762 |
| 03ME1076.XP | 0 | NO EQUIPMENT | | -1 | 1.0780985 |
| 03ME1076.XP | 0 | NO EQUIPMENT | | -1 | 483.8709677 |
| 03ME1076.XP | 0 | NO EQUIPMENT | | -1 | 534.8047538 |
| 03ME1076.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03ME1076.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03ME1076.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03ME1076.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03ME1076.XP | 0 | NO EQUIPMENT | | -1 | 373.5144312 |
| 93ME1028.XP | 0 | NO EQUIPMENT | | -1 | 7.0950704 |
| 93ME1028.XP | 0 | NO EQUIPMENT | | -1 | 50.1760563 |
| 93ME1028.XP | 0 | NO EQUIPMENT | | -1 | 1.7605634 |
| 93ME1028.XP | 0 | NO EQUIPMENT | | -1 | 6.9014085 |
| 93ME1028.XP | 0 | NO EQUIPMENT | | -1 | 350.3521127 |
| 93ME1028.XP | 0 | NO EQUIPMENT | | -1 | 2882.0422535 |
| 93ME1028.XP | 0 | NO EQUIPMENT | | -1 | 35.2112676 |
| 93ME1028.XP | 0 | NO EQUIPMENT | | -1 | 35.2112676 |
| 93ME1028.XP | 0 | NO EQUIPMENT | | -1 | 35.2112676 |
| 93ME1028.XP | 0 | NO EQUIPMENT | | -1 | 0.528169 |
| 93ME1028.XP | 0 | NO EQUIPMENT | | -1 | 109.1549296 |
| 93ME1024GF | 0 | NO EQUIPMENT | | -1 | 2.4750499 |
| 93ME1024GF | 0 | NO EQUIPMENT | | -1 | 19.1616766 |
| 93ME1024GF | 0 | NO EQUIPMENT | | -1 | 1.4371257 |
| 93ME1024GF | 0 | NO EQUIPMENT | | -1 | 2.6347305 |
| 93ME1024GF | 0 | NO EQUIPMENT | | -1 | 3458.6826347 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 6CYL 156HP ENG. | NORTHERN NATURAL GAS CO ENRON MESA 3 | 7 | 24 | 8760 |
| CAT G398 12CYL 256HP ENG. | NORTHERN NATURAL GAS CO ENRON MESA 1 | 7 | 24 | 8760 |
| CAT G398 12CYL 256HP ENG. | NORTHERN NATURAL GAS CO ENRON MESA 1 | 7 | 24 | 8760 |
| CAT G398 12CYL 256HP ENG. | NORTHERN NATURAL GAS CO ENRON MESA 1 | 7 | 24 | 8760 |
| AJAX MOD DPC360 SN 79668 | NATL FUEL CORP | 7 | 24 | 8736 |
| AJAX MOD DPC360 SN 79668 | NATL FUEL CORP | 7 | 24 | 8736 |
| AJAX MOD DPC360 SN 79668 | NATL FUEL CORP | 7 | 24 | 8736 |
| AJAX MOD DPC360 SN 79668 | NATL FUEL CORP | 7 | 24 | 8736 |
| AJAX MOD DPC360 SN 79668 | NATL FUEL CORP | 7 | 24 | 8736 |
| AJAX MOD DPC360 SN 79668 | NATL FUEL CORP | 7 | 24 | 8736 |
| AJAX MOD DPC360 SN 79668 | NATL FUEL CORP | 7 | 24 | 8736 |
| AJAX DPC-280LE NATURAL GAS ENGINE RATED A | NATL FUEL CORP | 7 | 24 | 8760 |
| AJAX DPC-280LE NATURAL GAS ENGINE RATED A | NATL FUEL CORP | 7 | 24 | 8760 |
| AJAX DPC-280LE NATURAL GAS ENGINE RATED A | NATL FUEL CORP | 7 | 24 | 8760 |
| AJAX DPC-280LE NATURAL GAS ENGINE RATED A | NATL FUEL CORP | 7 | 24 | 8760 |
| AJAX DPC-280LE NATURAL GAS ENGINE RATED A | NATL FUEL CORP | 7 | 24 | 8760 |
| AJAX DPC-280LE NATURAL GAS ENGINE RATED A | NATL FUEL CORP | 7 | 24 | 8760 |
| AJAX DPC-280LE NATURAL GAS ENGINE RATED A | NATL FUEL CORP | 7 | 24 | 8760 |
| AJAX DPC-280LE NATURAL GAS ENGINE RATED A | NATL FUEL CORP | 7 | 24 | 8760 |
| AJAX DPC-280LE NATURAL GAS ENGINE RATED A | NATL FUEL CORP | 7 | 24 | 8760 |
| AJAX DPC-280LE NATURAL GAS ENGINE RATED A | NATL FUEL CORP | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO HUNTER CANYON STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO HUNTER CANYON STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO HUNTER CANYON STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO HUNTER CANYON STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO HUNTER CANYON STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO HUNTER CANYON STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO HUNTER CANYON STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO HUNTER CANYON STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO HUNTER CANYON STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO HUNTER CANYON STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO HUNTER CANYON STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 22 | 30 | 18 | 30 | VOLATILE ORG | 0 | 20200202 |
| 20 | 30 | 20 | 30 | CARBON MON | 0 | 20200202 |
| 20 | 30 | 20 | 30 | NITROGEN DIO | 0 | 20200202 |
| 20 | 30 | 20 | 30 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.154005 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.768 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.189 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.189 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.189 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0081 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.154005 | 20200201 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0417 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.263 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0127 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1178 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1178 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1178 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.007068 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.4 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0403 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.285 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0392 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.99 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.37 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.031 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.24 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.033 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 43.32 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.2198041 | 39.3458121388889 | SE SEC 21 T8S R | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.162856 | 39.1602577777778 | SW SEC 21 T10 | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.162856 | 39.1602577777778 | SW SEC 21 T10 | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.162856 | 39.1602577777778 | SW SEC 21 T10 | 0 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 3.154005 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 15.768 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 0.189 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 0.189 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 0.189 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 0.0081 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 3.154005 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 0.0417 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 0.263 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 0.0127 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 5.7 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 6.3 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 0.1178 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 0.1178 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 0.1178 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 0.007068 |
| NATIONAL FUEL CORPORATION | 1311 | | -108.5916641 | 39.3294505277778 | NE SW SEC 30 T | 4.4 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5872983 | 39.3215063888889 | SEC 30 T8S R10 | 0.0403 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5872983 | 39.3215063888889 | SEC 30 T8S R10 | 0.285 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5872983 | 39.3215063888889 | SEC 30 T8S R10 | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5872983 | 39.3215063888889 | SEC 30 T8S R10 | 0.0392 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5872983 | 39.3215063888889 | SEC 30 T8S R10 | 1.99 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5872983 | 39.3215063888889 | SEC 30 T8S R10 | 16.37 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5872983 | 39.3215063888889 | SEC 30 T8S R10 | 0.2 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5872983 | 39.3215063888889 | SEC 30 T8S R10 | 0.2 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5872983 | 39.3215063888889 | SEC 30 T8S R10 | 0.2 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5872983 | 39.3215063888889 | SEC 30 T8S R10 | 0.003 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5872983 | 39.3215063888889 | SEC 30 T8S R10 | 0.62 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.031 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.24 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.018 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.033 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 43.32 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| 22 | TY | Canceled |
| 25 | TY | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.65 | TY | Added to Construction Permit |
| 6.28 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0183 | 001 | 01 | NO2 | 25.05 | MILLION CUBIC FEET BURNED | 077-0183 |
| 077 | 0183 | 001 | 01 | PM10 | 25.05 | MILLION CUBIC FEET BURNED | 077-0183 |
| 077 | 0183 | 001 | 01 | PM2.5 | 25.05 | MILLION CUBIC FEET BURNED | 077-0183 |
| 077 | 0183 | 001 | 01 | PT | 25.05 | MILLION CUBIC FEET BURNED | 077-0183 |
| 077 | 0183 | 001 | 01 | SO2 | 25.05 | MILLION CUBIC FEET BURNED | 077-0183 |
| 077 | 0183 | 001 | 01 | VOC | 25.05 | MILLION CUBIC FEET BURNED | 077-0183 |
| 077 | 0183 | 002 | 01 | 108883 | 970 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 002 | 01 | 110543 | 970 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 002 | 01 | 1330207 | 970 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 002 | 01 | 71432 | 970 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 002 | 01 | VOC | 970 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 003 | 01 | 108883 | 195 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 003 | 01 | 110543 | 195 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 003 | 01 | 1330207 | 195 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 003 | 01 | 71432 | 195 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 003 | 01 | VOC | 195 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 004 | 01 | 108883 | 135 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 004 | 01 | 110543 | 135 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 004 | 01 | 1330207 | 135 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 004 | 01 | 71432 | 135 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 004 | 01 | VOC | 135 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 005 | 01 | 108883 | 161 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 005 | 01 | 110543 | 161 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 005 | 01 | 1330207 | 161 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 005 | 01 | 71432 | 161 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 005 | 01 | VOC | 161 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 006 | 01 | 108883 | 255 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 006 | 01 | 110543 | 255 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 006 | 01 | 1330207 | 255 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 006 | 01 | 71432 | 255 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 006 | 01 | VOC | 255 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 007 | 01 | 108883 | 220 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 007 | 01 | 110543 | 220 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 007 | 01 | 1330207 | 220 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 007 | 01 | 71432 | 220 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 007 | 01 | VOC | 220 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 008 | 01 | 108883 | 16 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93ME1024GF | 0 | NO EQUIPMENT | | -1 | 2138.1237525 |
| 93ME1024GF | 0 | NO EQUIPMENT | | -1 | 8.7824351 |
| 93ME1024GF | 0 | NO EQUIPMENT | | -1 | 8.7824351 |
| 93ME1024GF | 0 | NO EQUIPMENT | | -1 | 8.7824351 |
| 93ME1024GF | 0 | NO EQUIPMENT | | -1 | 0.5588822 |
| 93ME1024GF | 0 | NO EQUIPMENT | | -1 | 27.9441118 |
| 98ME0537 | 0 | NO EQUIPMENT | | -1 | 1.7731959 |
| 98ME0537 | 0 | NO EQUIPMENT | | -1 | 0.1030928 |
| 98ME0537 | 0 | NO EQUIPMENT | | -1 | 0.742268 |
| 98ME0537 | 0 | NO EQUIPMENT | | -1 | 1.2371134 |
| 98ME0537 | 0 | NO EQUIPMENT | | -1 | 7.6701031 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 1.7435897 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 0.2051282 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 0.7179487 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 1.3333333 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 12.3076923 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 2.8148148 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 0.4444444 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 1.037037 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 2.2222222 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 17.3333333 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 2.484472 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 0.3726708 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 0.8695652 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 1.9875776 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 16.2732919 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 1.4901961 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 0.1568627 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 0.627451 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 1.0980392 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 9.9607843 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 2.0909091 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 0.2727273 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 0.8181818 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 1.5454545 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 12.9090909 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 3.75 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.78 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.007 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.86 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.36 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.6 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.72 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.17 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.07 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.13 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.19 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.07 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.15 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.17 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.2 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.07 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.16 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.31 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.19 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.08 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.14 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.27 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.23 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.09 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.17 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.42 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.03 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 26.78 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.11 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.11 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.11 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.007 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.35 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.86 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.05 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.36 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.6 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 3.72 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.17 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.02 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.07 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.13 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 1.2 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.19 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.03 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.07 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.15 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 1.17 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.2 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.03 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.07 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.16 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 1.31 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.19 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.02 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.08 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.14 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 1.27 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.23 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.03 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.09 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.17 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 1.42 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.03 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| 0 | TY | |
| | | |
| | | |
| | | |
| | | |
| 0 | TY | |
| | | |
| | | |
| | | |
| | | |
| 0 | TY | |
| | | |
| | | |
| | | |
| | | |
| 0 | TY | |
| | | |
| | | |
| | | |
| | | |
| 0 | TY | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0183 | 008 | 01 | 110543 | 16 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 008 | 01 | 1330207 | 16 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 008 | 01 | 71432 | 16 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0183 | 008 | 01 | VOC | 16 | MILLION CUBIC FEET GAS PRODUCED | 077-0183 |
| 077 | 0223 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0223 |
| 077 | 0223 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0223 |
| 077 | 0223 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0223 |
| 077 | 0223 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0223 |
| 077 | 0223 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0223 |
| 077 | 0223 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0223 |
| 077 | 0223 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0223 |
| 077 | 0223 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0223 |
| 077 | 0223 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0223 |
| 077 | 0223 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0223 |
| 077 | 0223 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0223 |
| 077 | 0223 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0223 |
| 077 | 0223 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0223 |
| 077 | 0223 | 002 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0223 |
| 077 | 0239 | 001 | 01 | 100414 | 803 | MILLION CUBIC FEET GAS PRODUCED | 077-0239 |
| 077 | 0239 | 001 | 01 | 108883 | 803 | MILLION CUBIC FEET GAS PRODUCED | 077-0239 |
| 077 | 0239 | 001 | 01 | 110543 | 803 | MILLION CUBIC FEET GAS PRODUCED | 077-0239 |
| 077 | 0239 | 001 | 01 | 1330207 | 803 | MILLION CUBIC FEET GAS PRODUCED | 077-0239 |
| 077 | 0239 | 001 | 01 | 71432 | 803 | MILLION CUBIC FEET GAS PRODUCED | 077-0239 |
| 077 | 0239 | 001 | 01 | VOC | 803 | MILLION CUBIC FEET GAS PRODUCED | 077-0239 |
| 077 | 0241 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 1.25 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 1.25 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 3.75 |
| 98ME0537 | 0 | NO EQUIPMENT | | 0 | 28.75 |
| 94ME236-1 | 0 | NO EQUIPMENT | | -1 | 22.222 |
| 94ME236-1 | 0 | NO EQUIPMENT | | -1 | |
| 94ME236-1 | 0 | NO EQUIPMENT | | -1 | |
| 94ME236-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94ME236-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94ME236-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 94ME236-1 | 0 | NO EQUIPMENT | | -1 | |
| 94ME236-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME236-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME236-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME236-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME236-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME236-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME236-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME1088 | 0 | NO EQUIPMENT | | -1 | 1.1158157 |
| 95ME1088 | 0 | NO EQUIPMENT | | -1 | 2.7970112 |
| 95ME1088 | 0 | NO EQUIPMENT | | -1 | 0.2092154 |
| 95ME1088 | 0 | NO EQUIPMENT | | -1 | 5.5205479 |
| 95ME1088 | 0 | NO EQUIPMENT | | -1 | 0.8966376 |
| 95ME1088 | 0 | NO EQUIPMENT | | -1 | 29.5392279 |
| 94ME761-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-3.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ASBURY STATION | 7 | 24 | 8760 |
| AJAX MODEL DPC140 | ROCKY MOUNTAIN NAT. GAS CO. -SHIRE GULCH | 7 | 24 | 8760 |
| AJAX MODEL DPC140 | ROCKY MOUNTAIN NAT. GAS CO. -SHIRE GULCH | 7 | 24 | 8760 |
| AJAX MODEL DPC140 | ROCKY MOUNTAIN NAT. GAS CO. -SHIRE GULCH | 7 | 24 | 8760 |
| AJAX MODEL DPC140 | ROCKY MOUNTAIN NAT. GAS CO. -SHIRE GULCH | 7 | 24 | 8760 |
| AJAX MODEL DPC140 | ROCKY MOUNTAIN NAT. GAS CO. -SHIRE GULCH | 7 | 24 | 8760 |
| AJAX MODEL DPC140 | ROCKY MOUNTAIN NAT. GAS CO. -SHIRE GULCH | 7 | 24 | 8760 |
| AJAX MODEL DPC140 | ROCKY MOUNTAIN NAT. GAS CO. -SHIRE GULCH | 7 | 24 | 8760 |
| NATURAL GAS PRODUCED | ROCKY MOUNTAIN NAT. GAS CO. -SHIRE GULCH | 0 | 0 | 0 |
| NATURAL GAS PRODUCED | ROCKY MOUNTAIN NAT. GAS CO. -SHIRE GULCH | 0 | 0 | 0 |
| NATURAL GAS PRODUCED | ROCKY MOUNTAIN NAT. GAS CO. -SHIRE GULCH | 0 | 0 | 0 |
| NATURAL GAS PRODUCED | ROCKY MOUNTAIN NAT. GAS CO. -SHIRE GULCH | 0 | 0 | 0 |
| NATURAL GAS PRODUCED | ROCKY MOUNTAIN NAT. GAS CO. -SHIRE GULCH | 0 | 0 | 0 |
| NATURAL GAS PRODUCED | ROCKY MOUNTAIN NAT. GAS CO. -SHIRE GULCH | 0 | 0 | 0 |
| DEHYDRATOR HEATER | ROCKY MOUNTAIN NAT. GAS CO. -SHIRE GULCH | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ROSS RIDGE STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ROSS RIDGE STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ROSS RIDGE STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ROSS RIDGE STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ROSS RIDGE STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO ROSS RIDGE STATION | 7 | 24 | 8760 |
| SAUDER DEHYDRATION SYSTEM | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| SAUDER DEHYDRATION SYSTEM | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| SAUDER DEHYDRATION SYSTEM | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| SAUDER DEHYDRATION SYSTEM | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| SAUDER DEHYDRATION SYSTEM | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| SAUDER DEHYDRATION SYSTEM | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| SAUDER DEHYDRATION SYSTEM | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| SAUDER DEHYDRATION SYSTEM | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| SAUDER DEHYDRATION SYSTEM | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| SAUDER DEHYDRATION SYSTEM | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| SAUDER DEHYDRATION SYSTEM | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| SAUDER DEHYDRATION SYSTEM | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| O&G PROC DEHYDRATION SYST | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.01 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.448 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.123 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.084 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 2.2165 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.36 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.86 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS COMPRESSOR STATION (FORMERLY KN ENERGY, INC.) | O |
| NATURAL GAS COMPRESSOR STATION (FORMERLY KN ENERGY, INC.) | O |
| NATURAL GAS COMPRESSOR STATION (FORMERLY KN ENERGY, INC.) | O |
| NATURAL GAS COMPRESSOR STATION (FORMERLY KN ENERGY, INC.) | O |
| NATURAL GAS COMPRESSOR STATION (FORMERLY KN ENERGY, INC.) | O |
| NATURAL GAS COMPRESSOR STATION (FORMERLY KN ENERGY, INC.) | O |
| NATURAL GAS COMPRESSOR STATION (FORMERLY KN ENERGY, INC.) | O |
| NATURAL GAS COMPRESSOR STATION (FORMERLY KN ENERGY, INC.) | O |
| NATURAL GAS COMPRESSOR STATION (FORMERLY KN ENERGY, INC.) | O |
| NATURAL GAS COMPRESSOR STATION (FORMERLY KN ENERGY, INC.) | O |
| NATURAL GAS COMPRESSOR STATION (FORMERLY KN ENERGY, INC.) | O |
| NATURAL GAS COMPRESSOR STATION (FORMERLY KN ENERGY, INC.) | O |
| NATURAL GAS COMPRESSOR STATION (FORMERLY KN ENERGY, INC.) | O |
| NATURAL GAS COMPRESSOR STATION (FORMERLY KN ENERGY, INC.) | O |
| MAINLINE DEHYDRATION | O |
| MAINLINE DEHYDRATION | O |
| MAINLINE DEHYDRATION | O |
| MAINLINE DEHYDRATION | O |
| MAINLINE DEHYDRATION | O |
| MAINLINE DEHYDRATION | O |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.03 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6421057 | 39.2348300555556 | SEC 34 T9S R10 | 0.23 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.289251 | 39.2427573611111 | SEC 36 T9S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.289251 | 39.2427573611111 | SEC 36 T9S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.289251 | 39.2427573611111 | SEC 36 T9S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.289251 | 39.2427573611111 | SEC 36 T9S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.289251 | 39.2427573611111 | SEC 36 T9S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.289251 | 39.2427573611111 | SEC 36 T9S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.289251 | 39.2427573611111 | SEC 36 T9S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.289251 | 39.2427573611111 | SEC 36 T9S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.289251 | 39.2427573611111 | SEC 36 T9S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.289251 | 39.2427573611111 | SEC 36 T9S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.289251 | 39.2427573611111 | SEC 36 T9S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.289251 | 39.2427573611111 | SEC 36 T9S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.289251 | 39.2427573611111 | SEC 36 T9S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.289251 | 39.2427573611111 | SEC 36 T9S R97 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5865391 | 39.3162153611111 | SEC 31 T8S R10 | 0.448 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5865391 | 39.3162153611111 | SEC 31 T8S R10 | 1.123 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5865391 | 39.3162153611111 | SEC 31 T8S R10 | 0.084 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5865391 | 39.3162153611111 | SEC 31 T8S R10 | 2.2165 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5865391 | 39.3162153611111 | SEC 31 T8S R10 | 0.36 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.5865391 | 39.3162153611111 | SEC 31 T8S R10 | 11.86 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| 0 | TY | |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0241 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 004 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 004 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0241 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0241 |
| 077 | 0242 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 004 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 004 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 006 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 006 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 006 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 006 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94ME761-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME761-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-6.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| O&G PROC DEHYDRATION SYST | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| O&G PROC DEHYDRATION SYST | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| O&G PROC DEHYDRATION SYST | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| O&G PROC DEHYDRATION SYST | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| O&G PROC DEHYDRATION SYST | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| O&G PROC DEHYDRATION SYST | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| O&G PROC DEHYDRATION SYST | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| O&G PROC DEHYDRATION SYST | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| O&G PROC DEHYDRATION SYST | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| O&G PROC DEHYDRATION SYST | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| O&G PROC DEHYDRATION SYST | GASCO INC - BUZZARD GATHERING FIELD | 7 | 24 | 8760 |
| SAUDER MOD1883A BIG CREEK | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD1883A BIG CREEK | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD1883A BIG CREEK | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD1883A BIG CREEK | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD1883A BIG CREEK | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD1883A BIG CREEK | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| P&A MOD2738 CLYDE HALL 1 | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| P&A MOD2738 CLYDE HALL 1 | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| P&A MOD2738 CLYDE HALL 1 | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| P&A MOD2738 CLYDE HALL 1 | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| P&A MOD2738 CLYDE HALL 1 | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| P&A MOD2738 CLYDE HALL 1 | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G MOD 345D1 PLATEAU CRK | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| O&G MOD 345D1 PLATEAU CRK | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| O&G MOD 345D1 PLATEAU CRK | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| O&G MOD 1450 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G MOD 1450 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G MOD 1450 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G MOD 1450 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G MOD 1450 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G MOD 1450 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G MOD 1271 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G MOD 1271 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G MOD 1271 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G MOD 1271 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G MOD 1271 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |

| site_description | site_operating_ |
|---|---|
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| GLYCOL DEHYDR OF NAT GAS | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9259023 | 39.3638676944444 | SW SE SEC 18 T | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC  C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| 93 | PY | Canceled |
| 1139 | PY | Canceled |
| 298 | PY | Canceled |
| 97 | PY | Canceled |
| 272 | PY | Canceled |
| 3.9 | TY | Canceled |
| 127 | PY | Canceled |
| 1533 | PY | Canceled |
| 347 | PY | Canceled |
| 132 | PY | Canceled |
| 362 | PY | Canceled |
| 4.6 | TY | Canceled |
| 1974 | PY | Canceled |
| 1700 | PY | Canceled |
| 5.9 | TY | Canceled |
| 127 | PY | Canceled |
| 1533 | PY | Canceled |
| 347 | PY | Canceled |
| 132 | PY | Canceled |
| 362 | PY | Canceled |
| 4.6 | TY | Canceled |
| 127 | PY | Canceled |
| 1533 | PY | Canceled |
| 347 | PY | Canceled |
| 132 | PY | Canceled |
| 362 | PY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0242 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 007 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 007 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 007 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 007 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 008 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 008 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 008 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 008 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 009 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 009 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 009 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 009 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 010 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 010 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 010 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 010 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 010 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 011 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 011 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 011 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 011 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 011 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 012 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 012 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 012 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 012 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 012 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94ME764-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-9.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-9.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-9.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-9.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-9.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-9.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-10.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-10.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-10.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-10.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-10.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-10.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-11.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-11.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-11.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-11.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-11.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-11.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-12.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-12.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-12.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-12.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-12.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-12.C | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| O&G MOD 1271 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2627 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2627 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2627 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2627 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2627 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2627 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 303 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 303 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 303 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 303 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 303 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 303 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698F GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698F GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698F GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698F GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698F GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698F GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 2772 GLY DEH | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 2772 GLY DEH | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 2772 GLY DEH | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 2772 GLY DEH | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 2772 GLY DEH | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 2772 GLY DEH | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698A GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698A GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698A GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698A GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698A GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698A GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |

| site_description | site_operating_ |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 4.6 | TY | Canceled |
| 84 | PY | Canceled |
| 1024 | PY | Canceled |
| 281 | PY | Canceled |
| 87 | PY | Canceled |
| 246 | PY | Canceled |
| 3.6 | TY | Canceled |
| 127 | PY | Canceled |
| 1533 | PY | Canceled |
| 347 | PY | Canceled |
| 132 | PY | Canceled |
| 362 | PY | Canceled |
| 4.6 | TY | Canceled |
| 127 | PY | Canceled |
| 1533 | PY | Canceled |
| 347 | PY | Canceled |
| 132 | PY | Canceled |
| | | Canceled |
| 4.6 | TY | Canceled |
| 84 | PY | Canceled |
| 1024 | PY | Canceled |
| 281 | PY | Canceled |
| 87 | PY | Canceled |
| 246 | PY | Canceled |
| 3.6 | TY | Canceled |
| 88 | PY | Canceled |
| 1082 | PY | Canceled |
| 289 | PY | Canceled |
| 92 | PY | Canceled |
| 259 | PY | Canceled |
| 3.7 | TY | Canceled |
| 127 | PY | Canceled |
| 1533 | PY | Canceled |
| | | Canceled |
| 132 | PY | Canceled |
| 362 | PY | Canceled |
| 4.6 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0242 | 013 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 013 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 013 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 013 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 013 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 014 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 014 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 014 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 014 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 014 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 016 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 016 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 016 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 016 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 016 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 017 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 017 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 017 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 017 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 017 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 017 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 018 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 018 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 018 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 019 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 019 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 020 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 020 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 020 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 020 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 020 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 020 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94ME764-13.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-13.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-13.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-13.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-13.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-13.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-14.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-14.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-14.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-14.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-14.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-14.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-16.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-16.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-16.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-16.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-16.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-16.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-17.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-17.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-17.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-17.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-17.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-17.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-18.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-18.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-18.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-18.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-19.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-19.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-19.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-20.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-20.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-20.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-20.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-20.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-20.C | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| MALT GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 1 | 1 | 1 |
| MALT GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 1 | 1 | 1 |
| MALT GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 1 | 1 | 1 |
| MALT GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 1 | 1 | 1 |
| MALT GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 1 | 1 | 1 |
| MALT GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 1 | 1 | 1 |
| SAUDER 221100 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER 221100 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER 221100 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER 221100 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER 221100 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER 221100 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698D GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698D GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698D GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698D GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698D GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698D GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O'NEILL GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| O'NEILL GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| O'NEILL GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| O'NEILL GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| O'NEILL GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| O'NEILL GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| GP 3108 GLYCOL DEHYDRATOR | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| GP 3108 GLYCOL DEHYDRATOR | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| GP 3108 GLYCOL DEHYDRATOR | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| GP 3108 GLYCOL DEHYDRATOR | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O'NEILL 5 GLYCOL DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O'NEILL 5 GLYCOL DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O'NEILL 5 GLYCOL DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 1 | 1 | 1 |
| SAUDER GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 1 | 1 | 1 |
| SAUDER GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 1 | 1 | 1 |
| SAUDER GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 1 | 1 | 1 |
| SAUDER GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 1 | 1 | 1 |
| SAUDER GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 127 | PY | Canceled |
| 1533 | PY | Canceled |
| 347 | PY | Canceled |
| 132 | PY | Canceled |
| 362 | PY | Canceled |
| 4.6 | TY | Canceled |
| 54 | PY | Canceled |
| 672 | PY | Canceled |
| 220 | PY | Canceled |
| 56 | PY | Canceled |
| 164 | PY | Canceled |
| 2.9 | TY | Canceled |
| 93 | PY | Canceled |
| 1139 | PY | Canceled |
| 298 | PY | Canceled |
| 97 | PY | Canceled |
| 272 | PY | Canceled |
| 3.8 | TY | Canceled |
| 127 | PY | Canceled |
| 1533 | PY | Canceled |
| 347 | PY | Canceled |
| 132 | PY | Canceled |
| 362 | PY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 127 | PY | Canceled |
| 1533 | PY | Canceled |
| 347 | PY | Canceled |
| 132 | PY | Canceled |
| 362 | PY | Canceled |
| 4.6 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0242 | 021 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 021 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 021 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 021 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 021 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 022 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 022 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 022 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 022 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 022 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 022 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 023 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 023 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 023 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 023 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 023 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 023 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 024 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 024 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 024 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 024 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 024 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 024 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 025 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 025 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 026 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 026 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 026 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 026 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 026 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0242 | 026 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0242 |
| 077 | 0243 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0243 |
| 077 | 0243 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0243 |
| 077 | 0243 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0243 |
| 077 | 0243 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0243 |
| 077 | 0243 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0243 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94ME764-21.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-21.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-21.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-21.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-21.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-21.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-22.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-22.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-22.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-22.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-22.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-22.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-23.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-23.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-23.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-23.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-23.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-23.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-24.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-24.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-24.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-24.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-24.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-24.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-25.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-25.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-26.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-26.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-26.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-26.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-26.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME764-26.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME765.XP | 0 | NO EQUIPMENT | | -1 | |
| 94ME765.XP | 0 | NO EQUIPMENT | | -1 | |
| 94ME765.XP | 0 | NO EQUIPMENT | | -1 | |
| 94ME765.XP | 0 | NO EQUIPMENT | | -1 | |
| 94ME765.XP | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| O&G PROC MOD 1911 | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 1911 | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 1911 | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 1911 | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 1911 | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| O&G PROC MOD 1911 | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2699 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2699 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2699 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2699 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2699 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2699 GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 1912A GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 1912A GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 1912A GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 1912A GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 1912A GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 1912A GLY DEHY | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| TEXAS TANGUE MOD 10096 | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| TEXAS TANGUE MOD 10096 | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| TEXAS TANGUE MOD 10096 | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| TEXAS TANGUE MOD 10096 | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| TEXAS TANGUE MOD 10096 | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| TEXAS TANGUE MOD 10096 | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| OLMAN HEATH MOD 30278 | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| OLMAN HEATH MOD 30278 | TOM BROWN INC PLATEAU CREEK STN | 0 | 0 | 0 |
| SAUDER MOD 2698C | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| SAUDER MOD 2698C | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| SAUDER MOD 2698C | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| SAUDER MOD 2698C | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| SAUDER MOD 2698C | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| SAUDER MOD 2698C | TOM BROWN INC PLATEAU CREEK STN | 7 | 24 | 8760 |
| GLYCOL REGENERATION | GASCO INC ROBERTS CANYON NO 2 | 0 | 0 | 0 |
| GLYCOL REGENERATION | GASCO INC ROBERTS CANYON NO 2 | 0 | 0 | 0 |
| GLYCOL REGENERATION | GASCO INC ROBERTS CANYON NO 2 | 0 | 0 | 0 |
| GLYCOL REGENERATION | GASCO INC ROBERTS CANYON NO 2 | 0 | 0 | 0 |
| GLYCOL REGENERATION | GASCO INC ROBERTS CANYON NO 2 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 0 | 0 | 0 | 0 | ETHYL BENZEN | 0 | 31000301 |
| 0 | 0 | 0 | 0 | TOLUENE | 0 | 31000301 |
| 0 | 0 | 0 | 0 | HEXANE,N- | 0 | 31000301 |
| 0 | 0 | 0 | 0 | XYLENES | 0 | 31000301 |
| 0 | 0 | 0 | 0 | BENZENE | 0 | 31000301 |

| site_description | site_operating_ |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -107.9993417 | 39.2031083333333 | SEC 9 T10S R95 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.1698139 | 39.2296333333333 | NESW SEC 36 T | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.1698139 | 39.2296333333333 | NESW SEC 36 T | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.1698139 | 39.2296333333333 | NESW SEC 36 T | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.1698139 | 39.2296333333333 | NESW SEC 36 T | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.1698139 | 39.2296333333333 | NESW SEC 36 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 127 | PY | Canceled |
| 1533 | PY | Canceled |
| 347 | PY | Canceled |
| 132 | PY | Canceled |
| 362 | PY | Canceled |
| 4.6 | TY | Canceled |
| 117 | PY | Canceled |
| 1422 | PY | Canceled |
| 334 | PY | Canceled |
| 122 | PY | Canceled |
| 337 | PY | Canceled |
| 4.4 | TY | Canceled |
| 127 | PY | Canceled |
| 1533 | PY | Canceled |
| 347 | PY | Canceled |
| 132 | PY | Canceled |
| 362 | PY | Canceled |
| 4.6 | TY | Canceled |
| 127 | PY | Canceled |
| 1533 | PY | Canceled |
| 347 | PY | Canceled |
| 132 | PY | Canceled |
| 362 | PY | Canceled |
| 4.6 | TY | Canceled |
| 2439 | PY | Canceled |
| 3.4 | TY | Canceled |
| 108 | PY | Canceled |
| 1309 | PY | Canceled |
| 320 | PY | Canceled |
| 112 | PY | Canceled |
| 311 | PY | Canceled |
| 4.2 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0243 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0243 |
| 077 | 0244 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0244 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0244 |
| 077 | 0247 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0247 |
| 077 | 0247 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0247 |
| 077 | 0247 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0247 |
| 077 | 0247 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0247 |
| 077 | 0247 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0247 |
| 077 | 0247 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0247 |
| 077 | 0248 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0248 |
| 077 | 0256 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0256 |
| 077 | 0256 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0256 |
| 077 | 0256 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0256 |
| 077 | 0256 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0256 |
| 077 | 0256 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0256 |
| 077 | 0256 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0256 |
| 077 | 0256 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0256 |
| 077 | 0256 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0256 |
| 077 | 0257 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0257 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94ME765.XP | 0 | NO EQUIPMENT | | -1 | |
| 94ME766-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME766-8.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME702.GF.C | 0 | NO EQUIPMENT | | 0 | |
| 95ME702.GF.C | 0 | NO EQUIPMENT | | 0 | |
| 95ME702.GF.C | 0 | NO EQUIPMENT | | 0 | |
| 95ME723.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME723.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME723.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME173.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME935.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME935.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME935.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME935.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME935.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0339.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 98ME0339.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 98ME0339.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 95ME936.XP.C | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL REGENERATION | GASCO INC ROBERTS CANYON NO 2 | 0 | 0 | 0 |
| O & G PROC MOD 2711 | GASCO INC - FEDERAL 9-1 | 7 | 24 | 8760 |
| O & G PROC MOD 2711 | GASCO INC - FEDERAL 9-1 | 7 | 24 | 8760 |
| O & G PROC MOD 2711 | GASCO INC - FEDERAL 9-1 | 7 | 24 | 8760 |
| O & G PROC MOD 2711 | GASCO INC - FEDERAL 9-1 | 7 | 24 | 8760 |
| O & G PROCES MOD 346D | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| O & G PROCES MOD 346D | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| O & G PROCES MOD 346D | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| O & G PROCES MOD 346D | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| O & G PROCES MOD 346D | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| O & G PROCES MOD 346D | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| O & G PROC MOD 3111 | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| O & G PROC MOD 3111 | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| O & G PROC MOD 3111 | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| O & G PROC MODEL 1451 | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| P & A MODEL 2737 | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| P & A MODEL 2737 | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | GASCO INC - FEDERAL 9-1 | 0 | 0 | 0 |
| OLMAN HEATH GLYCOL DEHY | UNOCAL | 1 | 1 | 1 |
| OLMAN HEATH GLYCOL DEHY | UNOCAL | 1 | 1 | 1 |
| OLMAN HEATH GLYCOL DEHY | UNOCAL | 1 | 1 | 1 |
| PESCO SN 202011 GLY DEHY | UNOCAL | 1 | 1 | 1 |
| PESCO SN 202011 GLY DEHY | UNOCAL | 1 | 1 | 1 |
| PESCO SN 202011 GLY DEHY | UNOCAL | 1 | 1 | 1 |
| GLYCOL DEHYDRATOR #2631 | STRACHAN EXPLORATION INC | 7 | 24 | 8736 |
| REBOILER STILL VENT | ENCANA WEST - DIVIDE CREEK #1 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | ENCANA WEST - DIVIDE CREEK #1 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | ENCANA WEST - DIVIDE CREEK #1 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | ENCANA WEST - DIVIDE CREEK #1 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | ENCANA WEST - DIVIDE CREEK #1 WELL | 0 | 0 | 0 |
| EPS GLYCOL DEHYDRATOR | ENCANA WEST - DIVIDE CREEK #1 WELL | 7 | 24 | 8760 |
| EPS GLYCOL DEHYDRATOR | ENCANA WEST - DIVIDE CREEK #1 WELL | 7 | 24 | 8760 |
| EPS GLYCOL DEHYDRATOR | ENCANA WEST - DIVIDE CREEK #1 WELL | 7 | 24 | 8760 |
| REBOILER STILL VENT | SNYDER OIL CORP DIVIDE CREEK #9 WELL | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS | X |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | O |
| NATURAL GAS WELL | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GASCO INC C/O KN ENERGY | 1311 | | -108.1698139 | 39.2296333333333 | NESW SEC 36 T | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| GASCO INC C/O KN ENERGY | 1311 | | -108.193414 | 39.3260899444444 | SEC 26 T8S R97 | 0 |
| UNOCAL | 1311 | | -107.7203083 | 39.2895055555556 | SEC 12 T9S R93 | 0 |
| UNOCAL | 1311 | | -107.7203083 | 39.2895055555556 | SEC 12 T9S R93 | 0 |
| UNOCAL | 1311 | | -107.7203083 | 39.2895055555556 | SEC 12 T9S R93 | 0 |
| UNOCAL | 1311 | | -107.7203083 | 39.2895055555556 | SEC 12 T9S R93 | 0 |
| UNOCAL | 1311 | | -107.7203083 | 39.2895055555556 | SEC 12 T9S R93 | 0 |
| UNOCAL | 1311 | | -107.7203083 | 39.2895055555556 | SEC 12 T9S R93 | 0 |
| STRACHAN EXPLORATION INC | 1311 | | -107.9111786 | 39.2413678888889 | SEC 30 T9S R94 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5111767 | 39.3182718055556 | SW/NW SEC 36 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5111767 | 39.3182718055556 | SW/NW SEC 36 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5111767 | 39.3182718055556 | SW/NW SEC 36 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5111767 | 39.3182718055556 | SW/NW SEC 36 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5111767 | 39.3182718055556 | SW/NW SEC 36 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5111767 | 39.3182718055556 | SW/NW SEC 36 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5111767 | 39.3182718055556 | SW/NW SEC 36 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5111767 | 39.3182718055556 | SW/NW SEC 36 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5408884 | 39.3510919722222 | NE NW SEC 22 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 2.9 | TY | Added to Construction Permit |
| 195 | PY | Canceled |
| 195 | PY | Canceled |
| | | Canceled |
| 2.8 | TY | Canceled |
| 240 | PY | Canceled |
| 1476 | PY | Canceled |
| 2046 | PY | Canceled |
| 240 | PY | Canceled |
| 2535 | PY | Canceled |
| 13.5 | TY | Canceled |
| 528 | PY | Canceled |
| 114 | PY | Canceled |
| 3.8 | TY | Canceled |
| 241 | PY | Canceled |
| 4.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.8439 | TY | Canceled |
| 3.9266 | TY | Canceled |
| 7.1 | TY | Canceled |
| 1.5452 | TY | Canceled |
| 0.8961 | TY | Canceled |
| 2.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0257 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0257 |
| 077 | 0257 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0257 |
| 077 | 0257 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0257 |
| 077 | 0258 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0258 |
| 077 | 0258 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0258 |
| 077 | 0258 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0258 |
| 077 | 0258 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0258 |
| 077 | 0263 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 001 | 02 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 001 | 02 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 006 | 01 | 108883 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0263 |
| 077 | 0263 | 006 | 01 | 1330207 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0263 |
| 077 | 0263 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0263 |
| 077 | 0263 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0263 |
| 077 | 0263 | 007 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0263 |
| 077 | 0263 | 007 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0263 |
| 077 | 0263 | 007 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0263 |
| 077 | 0263 | 008 | 01 | 111422 | 0 | | 077-0263 |
| 077 | 0263 | 008 | 01 | 71432 | 0 | | 077-0263 |
| 077 | 0263 | 008 | 01 | VOC | 0 | | 077-0263 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95ME936.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 95ME936.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 95ME936.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 95ME937.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME937.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME937.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME937.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME108.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME108.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME108.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME108.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME108.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME108.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME108.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME108.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME108.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME933.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME933.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME933.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME933.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME933.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME933.CN | 0 | NO EQUIPMENT | | 0 | |
| 96ME933.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1115.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1115.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1115.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1115.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1116.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1116.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1116.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1116.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1117.CN | 99 | FLARING | | 0 | |
| 04ME1117.CN | 95 | FLARING | | 0 | |
| 04ME1117.CN | 95 | FLARING | | 0 | |
| 04ME1118.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1118.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1118.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| REBOILER STILL VENT | SNYDER OIL CORP DIVIDE CREEK #9 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP DIVIDE CREEK #9 WELL | 0 | 0 | 0 |
| REBOILER STILL VENT | SNYDER OIL CORP DIVIDE CREEK #9 WELL | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | SNYDER OIL CORP DIVIDE CREEK #15 WELL | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | SNYDER OIL CORP DIVIDE CREEK #15 WELL | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | SNYDER OIL CORP DIVIDE CREEK #15 WELL | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | SNYDER OIL CORP DIVIDE CREEK #15 WELL | 0 | 0 | 0 |
| REBOILER BURNER STACK | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| REBOILER BURNER STACK | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| REBOILER BURNER STACK | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT G3304 CSI UNIT 2151 | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT G3304 CSI UNIT 2151 | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT G3304 CSI UNIT 2151 | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT G3304 CSI UNIT 2151 | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT G3304 CSI UNIT 2151 | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT G3304 CSI UNIT 2151 | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CAT G3304 CSI UNIT 2151 | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AMINE UNIT | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AMINE UNIT | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AMINE UNIT | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AMINE UNIT | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| FUGITIVE VOC EQUIPMENT LEAKS | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| FUGITIVE VOC EQUIPMENT LEAKS | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| FUGITIVE VOC EQUIPMENT LEAKS | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000201 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | DIETHANOLAM | 0 | 31088811 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS WELL | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SNYDER OIL CORPORATION | 1311 | | -107.5408884 | 39.3510919722222 | NE NW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5408884 | 39.3510919722222 | NE NW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5408884 | 39.3510919722222 | NE NW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5733893 | 39.3483140833333 | SEC 20 T8S R91 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5733893 | 39.3483140833333 | SEC 20 T8S R91 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5733893 | 39.3483140833333 | SEC 20 T8S R91 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.5733893 | 39.3483140833333 | SEC 20 T8S R91 | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| 3541.67 | PY | Canceled |
| 1207.13 | PY | Canceled |
| 1057.33 | PY | Canceled |
| 11.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0263 | 009 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 009 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 012 | 01 | 107028 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 012 | 01 | 50000 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 012 | 01 | 75070 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 012 | 01 | CO | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 012 | 01 | NO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 012 | 01 | VOC | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 013 | 01 | 107028 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 013 | 01 | 50000 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 013 | 01 | 75070 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 013 | 01 | CO | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 013 | 01 | NO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 013 | 01 | VOC | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 014 | 01 | 107028 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 014 | 01 | 50000 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 014 | 01 | 71432 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 014 | 01 | 75070 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 014 | 01 | CO | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 014 | 01 | NO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 014 | 01 | VOC | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 015 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0263 |
| 077 | 0263 | 015 | 01 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0263 |
| 077 | 0263 | 015 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0263 |
| 077 | 0263 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0263 |
| 077 | 0263 | 017 | 01 | VOC | 0 | | 077-0263 |
| 077 | 0263 | 018 | 01 | 71432 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0263 |
| 077 | 0263 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0263 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05ME0500.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0500.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0500.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0500.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0500.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0500.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0500.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0500.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0500.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0500.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0602.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0228 | 50 | CATALYTIC OXIDIZER | | -1 | 5.14 |
| 06ME0228 | 75 | CATALYTIC OXIDIZER | | -1 | 73.049 |
| 06ME0228 | 50 | CATALYTIC OXIDIZER | | -1 | 8.363 |
| 06ME0228 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 552.251 |
| 06ME0228 | 0 | NO EQUIPMENT | | -1 | 438.294 |
| 06ME0228 | 75 | CATALYTIC OXIDIZER | | -1 | 172.396 |
| 06ME0359 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.14 |
| 06ME0359 | 75 | CATALYTIC OXIDIZER | | -1 | 76.7494357 |
| 06ME0359 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 06ME0359 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 552.251 |
| 06ME0359 | 0 | NO EQUIPMENT | | -1 | 436.294 |
| 06ME0359 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 172.396 |
| 06ME0360 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.14 |
| 06ME0360 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 73.049 |
| 06ME0360 | 0 | NO EQUIPMENT | | -1 | 1.3544018 |
| 06ME0360 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.36 |
| 06ME0360 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 552.251 |
| 06ME0360 | 0 | NO EQUIPMENT | | -1 | 438.294 |
| 06ME0360 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 172.396 |
| 06ME0229.CN | 95 | FLARING | | 0 | |
| 06ME0229.CN | 95 | FLARING | | 0 | |
| 06ME0229.CN | 95 | FLARING | | 0 | |
| 06ME0229.CN | 95 | FLARING | | 0 | |
| 06ME0231.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0232.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0232.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, DPC-2803LE ENGINE RATED @ 497 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX, DPC-2803LE ENGINE RATED @ 497 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX, DPC-2803LE ENGINE RATED @ 497 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX, DPC-2803LE ENGINE RATED @ 497 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX, DPC-2803LE ENGINE RATED @ 497 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX, DPC-2803LE ENGINE RATED @ 497 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX, DPC-2803LE ENGINE RATED @ 497 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX, DPC-2803LE ENGINE RATED @ 497 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX, DPC-2803LE ENGINE RATED @ 497 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX, DPC-2803LE ENGINE RATED @ 497 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| LOADING RACK | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHYDRATION FLARE | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHYDRATION FLARE | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHYDRATION FLARE | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHYDRATION FLARE | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| NGL STABILIZER FLARE | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AMINE PLANT | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| AMINE PLANT | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113851 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.809018 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.18524 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.71253 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.416424 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.909286 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113851 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.85 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.370348 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.71253 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.327824 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.909286 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113851 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.809018 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185174 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.23236 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.416424 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.909286 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000201 |

| site_description | site_operating_s |
|---|---|
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.113851 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.809018 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.18524 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 1.71253 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 19.416424 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 1.909286 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.113851 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.85 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.370348 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 1.71253 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 19.327824 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 1.909286 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.113851 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.809018 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.06 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.185174 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 12.23236 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 19.416424 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 1.909286 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.6 | TY | Canceled |
| 9.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.83 | TY | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0263 | 021 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 021 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 021 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 022 | 01 | 108883 | 5861.3 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 022 | 01 | 1330207 | 5861.3 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 022 | 01 | 71432 | 5861.3 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 022 | 01 | VOC | 5861.3 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 023 | 01 | 107028 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 023 | 01 | 50000 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 023 | 01 | 71432 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 023 | 01 | 75070 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 023 | 01 | CO | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 023 | 01 | NO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 023 | 01 | PM10 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 023 | 01 | PM2.5 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 023 | 01 | PT | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 023 | 01 | SO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 023 | 01 | VOC | 88.6 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 024 | 01 | 108883 | 4846.3 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 024 | 01 | 1330207 | 4846.3 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 024 | 01 | 71432 | 4846.3 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 024 | 01 | VOC | 4846.3 | MILLION CUBIC FEET GAS PRODUCED | 077-0263 |
| 077 | 0263 | 026 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 026 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 026 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 026 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 026 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 026 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 026 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 026 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 026 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 027 | 01 | 71432 | 735.89 | 1000 GALLONS THROUGHPUT | 077-0263 |
| 077 | 0263 | 027 | 01 | CO | 735.89 | 1000 GALLONS THROUGHPUT | 077-0263 |
| 077 | 0263 | 027 | 01 | NO2 | 735.89 | 1000 GALLONS THROUGHPUT | 077-0263 |
| 077 | 0263 | 027 | 01 | VOC | 735.89 | 1000 GALLONS THROUGHPUT | 077-0263 |
| 077 | 0263 | 028 | 01 | 100414 | 1781 | PROCESS-UNIT/YEAR | 077-0263 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06ME0361.XP. | 0 | NO EQUIPMENT | | 0 | |
| 06ME0361.XP. | 0 | NO EQUIPMENT | | 0 | |
| 06ME0361.XP. | 0 | NO EQUIPMENT | | 0 | |
| 06ME0361.XP. | 0 | NO EQUIPMENT | | 0 | |
| 06ME1038 | 95 | FLARING | | -1 | 1.1874499 |
| 06ME1038 | 95 | FLARING | | -1 | 0.5254807 |
| 06ME1038 | 95 | FLARING | | -1 | 0.7165646 |
| 06ME1038 | 95 | FLARING | | -1 | 12.2839643 |
| 07ME0022 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.96614 |
| 07ME0022 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 73.0022573 |
| 07ME0022 | 50 | CATALYTIC OXIDIZER | | -1 | 1.2641084 |
| 07ME0022 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.0586907 |
| 07ME0022 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 552.251 |
| 07ME0022 | 0 | NO EQUIPMENT | | -1 | 438.294 |
| 07ME0022 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 07ME0022 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 07ME0022 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 07ME0022 | 0 | | | -1 | 0.6 |
| 07ME0022 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 172.396 |
| 07ME0456 | 95 | FLARING | | -1 | 1.4361472 |
| 07ME0456 | 95 | FLARING | | -1 | 0.6355364 |
| 07ME0456 | 95 | FLARING | | -1 | 0.8666405 |
| 07ME0456 | 95 | FLARING | | -1 | 297.133896 |
| 08ME0565.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0565.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0565.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0565.CN | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 08ME0565.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0565.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0565.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0565.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0565.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0785 | 95 | FLARING | | -1 | 1.03807 |
| 08ME0785 | 0 | | | -1 | 19.0245825 |
| 08ME0785 | 0 | | | -1 | 9.5122912 |
| 08ME0785 | 95 | FLARING | | -1 | 150.949 |
| 09ME0847 | 0 | | | -1 | 0.2358226 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GENERATORS G1 & G2 | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| GENERATORS G1 & G2 | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| GENERATORS G1 & G2 | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| GENERATORS G1 & G2 | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| NATCO DEHYDRATION UNIT RATED @ 20 MMSC | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| NATCO DEHYDRATION UNIT RATED @ 20 MMSC | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| NATCO DEHYDRATION UNIT RATED @ 20 MMSC | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| NATCO DEHYDRATION UNIT RATED @ 20 MMSC | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| NATCO DEHY RATED AT 20 MMSCFD | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| NATCO DEHY RATED AT 20 MMSCFD | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| NATCO DEHY RATED AT 20 MMSCFD | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| NATCO DEHY RATED AT 20 MMSCFD | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1755 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1755 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1755 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1755 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1755 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1755 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1755 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1755 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1755 HP | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.174 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.077 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.105 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.8085 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1785 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.23236 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.416424 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02658 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.909286 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.174 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.077 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.105 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 36 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019098 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 7 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.5 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.777046 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.21 | 31088801 |

| site_description | site_operating_s |
|---|---|
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.174 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.077 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.105 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 1.8 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.11 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.8085 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.028 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.1785 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 12.23236 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 19.416424 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.443 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.443 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.443 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.02658 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 1.909286 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.174 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.077 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.105 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 36 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.019098 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 7 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 3.5 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 2.777046 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.21 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 22.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 8.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.29 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| 7 | TY | Permit |
| 3.5 | TY | Permit |
| 2.8 | TY | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0263 | 028 | 01 | 108883 | 1781 | PROCESS-UNIT/YEAR | 077-0263 |
| 077 | 0263 | 028 | 01 | 110543 | 1781 | PROCESS-UNIT/YEAR | 077-0263 |
| 077 | 0263 | 028 | 01 | 1330207 | 1781 | PROCESS-UNIT/YEAR | 077-0263 |
| 077 | 0263 | 028 | 01 | 71432 | 1781 | PROCESS-UNIT/YEAR | 077-0263 |
| 077 | 0263 | 028 | 01 | VOC | 1781 | PROCESS-UNIT/YEAR | 077-0263 |
| 077 | 0263 | 029 | 01 | 50000 | 3.7 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 029 | 01 | CO | 3.7 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 029 | 01 | NO2 | 3.7 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0263 | 029 | 01 | VOC | 3.7 | MILLION CUBIC FEET BURNED | 077-0263 |
| 077 | 0270 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 004 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0270 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0270 |
| 077 | 0288 | 001 | 01 | 108883 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 077-0288 |
| 077 | 0288 | 001 | 01 | 110543 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 077-0288 |
| 077 | 0288 | 001 | 01 | 1330207 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 077-0288 |
| 077 | 0288 | 001 | 01 | 71432 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 077-0288 |
| 077 | 0288 | 001 | 01 | CO | 2190 | MILLION CUBIC FEET GAS PRODUCED | 077-0288 |
| 077 | 0288 | 001 | 01 | NO2 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 077-0288 |
| 077 | 0288 | 001 | 01 | VOC | 2190 | MILLION CUBIC FEET GAS PRODUCED | 077-0288 |
| 077 | 0288 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0288 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09ME0847 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.8085345 |
| 09ME0847 | 0 | | | -1 | 0.6513195 |
| 09ME0847 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.8871421 |
| 09ME0847 | 0 | NO EQUIPMENT | | -1 | 0.348119 |
| 09ME0847 | 0 | NO EQUIPMENT | | -1 | 14.5985401 |
| 10ME1543 | 0 | NO EQUIPMENT | | -1 | 30.1178 |
| 10ME1543 | 0 | NO EQUIPMENT | | -1 | 12257.9 |
| 10ME1543 | 0 | | | -1 | 2770.83 |
| 10ME1543 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 54.0540541 |
| 94ME754-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME754-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 10ME1379 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 3.1050228 |
| 10ME1379 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5479452 |
| 10ME1379 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 4.2009132 |
| 10ME1379 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 1.826484 |
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 0.3534247 |
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 0.4210046 |
| 10ME1379 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 25.1082 |
| 00ME0586.CN | 0 | NO EQUIPMENT | | 0 | |
| 00ME0586.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE EQUIP LEAKS | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| FORD ESG42 NAT GAS GENERATOR RATED @ 57. | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| FORD ESG42 NAT GAS GENERATOR RATED @ 57. | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| FORD ESG42 NAT GAS GENERATOR RATED @ 57. | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| FORD ESG42 NAT GAS GENERATOR RATED @ 57. | OXY USA - BRUSH CREEK COMPRESSOR STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDR | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 1 | 1 | 1 |
| OLMAN HEATH GLYCOL DEHYDR | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 1 | 1 | 1 |
| OLMAN HEATH GLYCOL DEHYDR | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 1 | 1 | 1 |
| OLMAN HEATH GLYCOL DEHYDR | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 1 | 1 | 1 |
| OLMAN HEATH GLYCOL DEHYDR | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 1 | 1 | 1 |
| SIVALLS NO 3506 GLYCOL DE | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 0 | 0 | 0 |
| SIVALLS NO 3506 GLYCOL DE | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 0 | 0 | 0 |
| SIVALLS NO 3506 GLYCOL DE | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 0 | 0 | 0 |
| SIVALLS NO 3506 GLYCOL DE | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 0 | 0 | 0 |
| SIVALLS NO 3506 GLYCOL DE | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 0 | 0 | 0 |
| OLMAN HEATH NO 30279.CN | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 7 | 24 | 8760 |
| OLMAN HEATH NO 30279.CN | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 7 | 24 | 8760 |
| OLMAN HEATH NO 30279.CN | ROCKY MTN NATURAL GAS CO PLATEAU CREEK | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.5 G | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.5 G | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.5 G | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.5 G | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.5 G | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.5 G | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.5 G | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| AJAX DPC-360 RATED AT 306 HP | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| AJAX DPC-360 RATED AT 306 HP | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0.72 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.58 | 31088801 |
| 25 | 25 | 25 | 25 | XYLENES | 0.79 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.31 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.055718 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.677115 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.126036 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.17 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.23 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.387 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.461 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.374674 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| GAS PROCESSING AND COMPRESSION (FORMERLY LARAMIE ENERGY) | O |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.72 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.58 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.79 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.31 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 13 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.055718 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 22.677115 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 5.126036 |
| OXY USA WTP LP | 1311 | | -107.8447386 | 39.2819644444444 | NE NE SEC 14 T | 0.1 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| KN ENERGY | 4922 | | -107.7207613 | 39.2894198333333 | SEC 12 T9S R93 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.17 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.03 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.23 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.1 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.387 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.461 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 1.374674 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| 22.4 | TY | Added to Construction Permit |
| 5.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1385.83 | PY | Canceled |
| 331.13 | PY | Canceled |
| 3.5 | TY | Canceled |
| 1066.97 | PY | Canceled |
| 258.42 | PY | Canceled |
| 3.1 | TY | Canceled |
| 1988.52 | PY | Canceled |
| 18344.37 | PY | Canceled |
| 2950.19 | PY | Canceled |
| 2849.3 | PY | Canceled |
| 17.7 | TY | Canceled |
| 2326.5 | PY | Canceled |
| 24413.24 | PY | Canceled |
| 2834.41 | PY | Canceled |
| 4298.26 | PY | Canceled |
| 24.7 | TY | Canceled |
| 2020.93 | PY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 4.4 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0288 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 006 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 007 | 01 | 107028 | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 007 | 01 | 50000 | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 007 | 01 | 75070 | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 007 | 01 | CO | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 007 | 01 | NO2 | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 007 | 01 | PM10 | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 007 | 01 | PM2.5 | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 007 | 01 | PT | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00ME0586.CN | 0 | NO EQUIPMENT | | 0 | |
| 00ME0586.CN | 0 | NO EQUIPMENT | | 0 | |
| 00ME0586.CN | 0 | NO EQUIPMENT | | 0 | |
| 00ME0586.CN | 0 | NO EQUIPMENT | | 0 | |
| 00ME0586.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0792.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0792.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0792.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0792.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0792.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0792.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0792.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0792.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0792.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0656.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0656.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0656.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0656.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0656.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0656.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME1102.CN | 0 | CLEAN BURN | | 0 | |
| 07ME1102.CN | 0 | CLEAN BURN | | 0 | |
| 07ME1102.CN | 0 | CLEAN BURN | | 0 | |
| 07ME1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME1102.CN | 0 | CLEAN BURN | | 0 | |
| 10ME1379 | 80 | CATALYTIC OXIDIZER | | -1 | 4.82 |
| 10ME1379 | 80 | CATALYTIC OXIDIZER | | -1 | 72.545 |
| 10ME1379 | 80 | CATALYTIC OXIDIZER | | -1 | 4.349 |
| 10ME1379 | 50 | CATALYTIC OXIDIZER | | -1 | 519.038 |
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 388.778 |
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-360 RATED AT 306 HP | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| AJAX DPC-360 RATED AT 306 HP | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| AJAX DPC-360 RATED AT 306 HP | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| AJAX DPC-360 RATED AT 306 HP | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| AJAX DPC-360 RATED AT 306 HP | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE, G3306NA | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE, G3306NA | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE, G3306NA | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE, G3306NA | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE, G3306NA | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE, G3306NA | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE, G3306NA | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE, G3306NA | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE, G3306NA | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GA3508 ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GA3508 ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GA3508 ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GA3508 ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GA3508 ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GA3508 ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GA3508 ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GA3508 ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GA3508 ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.048104 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.723999 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.043403 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.949998 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.400022 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.499 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.499 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.499 | 20200254 |

| site_description | site_operating_s |
|---|---|
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.048104 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.723999 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.043403 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 12.949998 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 19.400022 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.499 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.499 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.499 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 11.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 11.6 | TY | Canceled |
| 11.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.7 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0288 | 007 | 01 | SO2 | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 007 | 01 | VOC | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 008 | 01 | 50000 | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 008 | 01 | 75070 | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 008 | 01 | CO | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 008 | 01 | NO2 | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 008 | 01 | PM10 | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 008 | 01 | PM2.5 | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 008 | 01 | PT | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 008 | 01 | SO2 | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 008 | 01 | VOC | 99.8 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 009 | 01 | 107028 | 86.4 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 009 | 01 | 50000 | 86.4 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 009 | 01 | 71432 | 86.4 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 009 | 01 | 75070 | 86.4 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 009 | 01 | CO | 86.4 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 009 | 01 | NO2 | 86.4 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 009 | 01 | VOC | 86.4 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 010 | 01 | 108883 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 077-0288 |
| 077 | 0288 | 010 | 01 | 110543 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 077-0288 |
| 077 | 0288 | 010 | 01 | 1330207 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 077-0288 |
| 077 | 0288 | 010 | 01 | 71432 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 077-0288 |
| 077 | 0288 | 010 | 01 | CO | 1825 | MILLION CUBIC FEET GAS PRODUCED | 077-0288 |
| 077 | 0288 | 010 | 01 | NO2 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 077-0288 |
| 077 | 0288 | 010 | 01 | VOC | 1825 | MILLION CUBIC FEET GAS PRODUCED | 077-0288 |
| 077 | 0288 | 011 | 01 | 107028 | 24.5 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 011 | 01 | 50000 | 24.5 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 011 | 01 | 75070 | 24.5 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 011 | 01 | CO | 24.5 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 011 | 01 | NO2 | 24.5 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 011 | 01 | VOC | 24.5 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 012 | 01 | 108883 | 3650 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0288 |
| 077 | 0288 | 012 | 01 | 110543 | 3650 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0288 |
| 077 | 0288 | 012 | 01 | 1330207 | 3650 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0288 |
| 077 | 0288 | 012 | 01 | 71432 | 3650 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0288 |
| 077 | 0288 | 012 | 01 | VOC | 3650 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0288 |
| 077 | 0288 | 013 | 01 | VOC | 2756 | MILLION CUBIC FEET GAS PRODUCE | 077-0288 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 130.261 |
| 10ME1379 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 72.5450902 |
| 10ME1379 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.349 |
| 10ME1379 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 519.038 |
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 388.778 |
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 130.261 |
| 10ME1379 | 0 | | | -1 | 4.8611111 |
| 10ME1379 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 79.1666667 |
| 10ME1379 | 0 | | | -1 | 0.462963 |
| 10ME1379 | 0 | NO EQUIPMENT | | -1 | 7.8703704 |
| 10ME1379 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 564.8148148 |
| 10ME1379 | 0 | | | -1 | 565.0462963 |
| 10ME1379 | 0 | | | -1 | 141.2037037 |
| 10ME1379 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0219178 |
| 10ME1379 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.2191781 |
| 10ME1379 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.258 |
| 10ME1379 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0547945 |
| 10ME1379 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.4821918 |
| 10ME1379 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.1041096 |
| 10ME1379 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 12.099 |
| 10ME1379 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.2653061 |
| 10ME1379 | 80 | NO EQUIPMENT | NO EQUIPMEN | -1 | 146.9387755 |
| 10ME1379 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.2653061 |
| 10ME1379 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4253.0612245 |
| 10ME1379 | 86 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4256.5597668 |
| 10ME1379 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 130.6122449 |
| 10ME1379 | 2.4 | FLARING | NO EQUIPMEN | -1 | 0.931 |
| 10ME1379 | 80 | FLARING | | -1 | 0.0273973 |
| 10ME1379 | 2.1 | FLARING | | -1 | 0.7779814 |
| 10ME1379 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.874 |
| 10ME1379 | 40 | FLARING | | -1 | 5.5616438 |
| 10ME1379 | 0 | | | -1 | 10.0145138 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3516 NAT GAS ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENG | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 383 HP | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 383 HP | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 383 HP | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 383 HP | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 383 HP | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 383 HP | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| AMINE UNIT | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| AMINE UNIT | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| AMINE UNIT | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| AMINE UNIT | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| AMINE UNIT | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02994 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.500024 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.724 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.043403 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.949998 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.400022 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.499 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.499 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.499 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02994 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.500024 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.21 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.71 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.34 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.2 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.41 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.02 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.011771 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.387 | 31000304 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.461 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.552017 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.36 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.42 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.3 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.658297 | 31000201 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01 | 31000201 |
| 25 | 25 | 25 | 25 | XYLENES | 1.39 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 1.59505 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.09 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.8 | 31000220 |

| site_description | site_operating_s |
|---|---|
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.02994 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 6.500024 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.724 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.043403 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 12.949998 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 19.400022 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.499 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.499 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.499 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.02994 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 6.500024 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.21 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 1.71 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.02 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.34 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 12.2 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 24.41 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 6.1 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.02 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.01 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.011771 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.05 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.387 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.461 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.552017 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.02 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.36 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.02 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 10.42 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 7.3 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.8 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 1.658297 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.01 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 1.39 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 1.59505 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 6.09 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 13.8 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0288 | 014 | 01 | CO | 92.2 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 014 | 01 | NO2 | 92.2 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 014 | 01 | VOC | 92.2 | MILLION CUBIC FEET BURNED | 077-0288 |
| 077 | 0288 | 015 | 01 | 110543 | 3650 | 1000 GALLONS THROUGHPUT | 077-0288 |
| 077 | 0288 | 015 | 01 | 71432 | 3650 | 1000 GALLONS THROUGHPUT | 077-0288 |
| 077 | 0288 | 015 | 01 | VOC | 3650 | 1000 GALLONS THROUGHPUT | 077-0288 |
| 077 | 0288 | 016 | 01 | CO | 18.25 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0288 |
| 077 | 0288 | 016 | 01 | VOC | 18.25 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0288 |
| 077 | 0296 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0296 |
| 077 | 0296 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0296 |
| 077 | 0296 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0296 |
| 077 | 0296 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0296 |
| 077 | 0296 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0296 |
| 077 | 0296 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0296 |
| 077 | 0296 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0296 |
| 077 | 0300 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0300 |
| 077 | 0300 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0300 |
| 077 | 0300 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0300 |
| 077 | 0301 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0301 |
| 077 | 0301 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0301 |
| 077 | 0301 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0301 |
| 077 | 0302 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0302 |
| 077 | 0302 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0302 |
| 077 | 0302 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0302 |
| 077 | 0303 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0303 |
| 077 | 0303 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0303 |
| 077 | 0304 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0304 |
| 077 | 0304 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0304 |
| 077 | 0304 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0304 |
| 077 | 0305 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0305 |
| 077 | 0305 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0305 |
| 077 | 0305 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0305 |
| 077 | 0306 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0306 |
| 077 | 0306 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0306 |
| 077 | 0306 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0306 |
| 077 | 0307 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0307 |
| 077 | 0307 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0307 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10ME1379 | 0 | | | -1 | 84 |
| 10ME1379 | 0 | | | -1 | 100 |
| 10ME1379 | 0 | | | -1 | 5.5 |
| 10ME1379 | 95 | FLARING | | -1 | 0.14 |
| 10ME1379 | 95 | FLARING | | -1 | 0.048 |
| 10ME1379 | 95 | FLARING | | -1 | 10 |
| 10ME1379 | 0 | | | 0 | 293.6986301 |
| 10ME1379 | 0 | | | 0 | 53.6986301 |
| 97ME0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 97ME0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 97ME0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 97ME0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 97ME0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 97ME0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 97ME0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0241.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0241.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0241.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0242.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0242.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0242.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0243.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0244.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0244.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0245.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0245.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0245.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0246.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0246.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0246.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0247.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0247.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0247.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0248.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0248.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AMINE UNIT REBOILER | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| AMINE UNIT REBOILER | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| AMINE UNIT REBOILER | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| FLARE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| FLARE | ETC CANYON PIPELINE -PREMIER DEBEQUE | 7 | 24 | 8760 |
| CATERPILLAR G3304 95HP | LARAMIE ENERGY - GUNDERSON 12-14 | 7 | 24 | 8760 |
| CATERPILLAR G3304 95HP | LARAMIE ENERGY - GUNDERSON 12-14 | 7 | 24 | 8760 |
| CATERPILLAR G3304 95HP | LARAMIE ENERGY - GUNDERSON 12-14 | 7 | 24 | 8760 |
| CATERPILLAR G3304 95HP | LARAMIE ENERGY - GUNDERSON 12-14 | 7 | 24 | 8760 |
| CATERPILLAR G3304 95HP | LARAMIE ENERGY - GUNDERSON 12-14 | 7 | 24 | 8760 |
| CATERPILLAR G3304 95HP | LARAMIE ENERGY - GUNDERSON 12-14 | 7 | 24 | 8760 |
| CATERPILLAR G3304 95HP | LARAMIE ENERGY - GUNDERSON 12-14 | 7 | 24 | 8760 |
| WILLIAMS GDUWALK GLY DEHY | TOM BROWN INC FEDERAL NO 21-2 0300 | 7 | 24 | 8760 |
| WILLIAMS GDUWALK GLY DEHY | TOM BROWN INC FEDERAL NO 21-2 0300 | 7 | 24 | 8760 |
| WILLIAMS GDUWALK GLY DEHY | TOM BROWN INC FEDERAL NO 21-2 0300 | 7 | 24 | 8760 |
| WILLIAMS GDNUWALK GLY DEH | TOM BROWN INC JOHNSON NO 23-2 | 7 | 24 | 8760 |
| WILLIAMS GDNUWALK GLY DEH | TOM BROWN INC JOHNSON NO 23-2 | 7 | 24 | 8760 |
| WILLIAMS GDNUWALK GLY DEH | TOM BROWN INC JOHNSON NO 23-2 | 7 | 24 | 8760 |
| WILLIAMS GDNWALK GLY DEHY | TOM BROWN INC  WOODS WELL 4-32 | 7 | 24 | 8760 |
| WILLIAMS GDNWALK GLY DEHY | TOM BROWN INC  WOODS WELL 4-32 | 7 | 24 | 8760 |
| WILLIAMS GDNWALK GLY DEHY | TOM BROWN INC  WOODS WELL 4-32 | 7 | 24 | 8760 |
| OGP 1911 GLYCOL DEHYDRATO | TOM BROWN INC NICHOLS NO 13-2 | 7 | 24 | 8760 |
| OGP 1911 GLYCOL DEHYDRATO | TOM BROWN INC NICHOLS NO 13-2 | 7 | 24 | 8760 |
| DEHY MD:TEXS TANQUE 10754 | TOM BROWN INC CURRIER #14-2 WELL | 7 | 24 | 8760 |
| DEHY MD:TEXS TANQUE 10754 | TOM BROWN INC CURRIER #14-2 WELL | 7 | 24 | 8760 |
| DEHY MD:TEXS TANQUE 10754 | TOM BROWN INC CURRIER #14-2 WELL | 7 | 24 | 8760 |
| OGP SN: 303A1 GLYCOL DEHY | TOM BROWN INC  CURRIER NO 30-1 WELL | 7 | 24 | 8760 |
| OGP SN: 303A1 GLYCOL DEHY | TOM BROWN INC  CURRIER NO 30-1 WELL | 7 | 24 | 8760 |
| OGP SN: 303A1 GLYCOL DEHY | TOM BROWN INC  CURRIER NO 30-1 WELL | 7 | 24 | 8760 |
| OLMAN HEATH SN:30278 | TOM BROWN INC PLATEAU FIELD WISSELL 17-1 | 7 | 24 | 8760 |
| OLMAN HEATH SN:30278 | TOM BROWN INC PLATEAU FIELD WISSELL 17-1 | 7 | 24 | 8760 |
| OLMAN HEATH SN:30278 | TOM BROWN INC PLATEAU FIELD WISSELL 17-1 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRAT #1217 | TOM BROWN INC PLATEAU FIELD FINCH #13-3 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRAT #1217 | TOM BROWN INC PLATEAU FIELD FINCH #13-3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 3.8724 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.61 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25355 | 10200602 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9125 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.68 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.49 | 31000205 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| DEHYDRATE NAT GAS (FORMERLY WILDHORSE GAS GATHERING, TBI FIELD SERV.) | O |
| GAS COMPRESSION | X |
| GAS COMPRESSION | X |
| GAS COMPRESSION | X |
| GAS COMPRESSION | X |
| GAS COMPRESSION | X |
| GAS COMPRESSION | X |
| GAS COMPRESSION | X |
| FEDERAL 21-2 WELL (THIS WAS FORMERLY UNDER 077/0242/003) | X |
| FEDERAL 21-2 WELL (THIS WAS FORMERLY UNDER 077/0242/003) | X |
| FEDERAL 21-2 WELL (THIS WAS FORMERLY UNDER 077/0242/003) | X |
| JOHNSON 23-2 WELL | X |
| JOHNSON 23-2 WELL | X |
| JOHNSON 23-2 WELL | X |
| WOODS 4-32 WELL | X |
| WOODS 4-32 WELL | X |
| WOODS 4-32 WELL | X |
| NICHOLS #13-2 WELL (FORMERLY GASCO 077/0242/021) | X |
| NICHOLS #13-2 WELL (FORMERLY GASCO 077/0242/021) | X |
| CURRIER #14-2 WELL (FORMERLY GASCO 077/0242/006) | X |
| CURRIER #14-2 WELL (FORMERLY GASCO 077/0242/006) | X |
| CURRIER #14-2 WELL (FORMERLY GASCO 077/0242/006) | X |
| CURRIER 30-1 WELL (FORMERLY GASCO 077/0242/009) | X |
| CURRIER 30-1 WELL (FORMERLY GASCO 077/0242/009) | X |
| CURRIER 30-1 WELL (FORMERLY GASCO 077/0242/009) | X |
| WISSELL 17-1 WELL (FORMERLY GASCO 077/0242/025) | X |
| WISSELL 17-1 WELL (FORMERLY GASCO 077/0242/025) | X |
| WISSELL 17-1 WELL (FORMERLY GASCO 077/0242/025) | X |
| FINCH 13-3 WELL (FORMERLY GASCO 077/0242/004) | X |
| FINCH 13-3 WELL (FORMERLY GASCO 077/0242/004) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 3.8724 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 4.61 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.25355 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.012775 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.00438 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.9125 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 2.68 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420199 | 39.32781025 | NW SE SEC 29 T | 0.49 |
| LARAMIE ENERGY, LLC | 1311 | | -107.8325889 | 39.2860111111111 | SESW SEC 12 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.8325889 | 39.2860111111111 | SESW SEC 12 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.8325889 | 39.2860111111111 | SESW SEC 12 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.8325889 | 39.2860111111111 | SESW SEC 12 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.8325889 | 39.2860111111111 | SESW SEC 12 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.8325889 | 39.2860111111111 | SESW SEC 12 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.8325889 | 39.2860111111111 | SESW SEC 12 T | 0 |
| TOM BROWN, INC | 1311 | | -108.11071 | 39.17312 | SEC 21 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.11071 | 39.17312 | SEC 21 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.11071 | 39.17312 | SEC 21 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.07316 | 39.17313 | SEC 23 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.07316 | 39.17313 | SEC 23 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.07316 | 39.17313 | SEC 23 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.1297 | 39.14422 | SEC 32 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.1297 | 39.14422 | SEC 32 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.1297 | 39.14422 | SEC 32 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.05411 | 39.20263 | SEC 13 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.05411 | 39.20263 | SEC 13 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.0678778 | 39.1933611111111 | NE NE SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -108.0678778 | 39.1933611111111 | NE NE SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -108.0678778 | 39.1933611111111 | NE NE SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -108.1298 | 39.17325 | SEC 30 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.1298 | 39.17325 | SEC 30 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.1298 | 39.17325 | SEC 30 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.023225 | 39.189875 | SW NW SEC 17 | 0 |
| TOM BROWN, INC | 1311 | | -108.023225 | 39.189875 | SW NW SEC 17 | 0 |
| TOM BROWN, INC | 1311 | | -108.023225 | 39.189875 | SW NW SEC 17 | 0 |
| TOM BROWN, INC | 1311 | | -108.0521056 | 39.1934527777778 | NW NE SEC 13 | 0 |
| TOM BROWN, INC | 1311 | | -108.0521056 | 39.1934527777778 | NW NE SEC 13 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0307 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0307 |
| 077 | 0308 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0308 |
| 077 | 0308 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0308 |
| 077 | 0308 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0308 |
| 077 | 0308 | 002 | 01 | CO | 3.72 | MILLION CUBIC FEET BURNED | 077-0308 |
| 077 | 0308 | 002 | 01 | NO2 | 3.72 | MILLION CUBIC FEET BURNED | 077-0308 |
| 077 | 0308 | 002 | 01 | VOC | 3.72 | MILLION CUBIC FEET BURNED | 077-0308 |
| 077 | 0309 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0309 |
| 077 | 0309 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0309 |
| 077 | 0309 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0309 |
| 077 | 0310 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0310 |
| 077 | 0310 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0310 |
| 077 | 0311 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0311 |
| 077 | 0311 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0311 |
| 077 | 0311 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0311 |
| 077 | 0312 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0312 |
| 077 | 0312 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0312 |
| 077 | 0313 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0313 |
| 077 | 0313 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0313 |
| 077 | 0314 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0314 |
| 077 | 0314 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0314 |
| 077 | 0314 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0314 |
| 077 | 0315 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0315 |
| 077 | 0315 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0315 |
| 077 | 0315 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0315 |
| 077 | 0316 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0316 |
| 077 | 0316 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0316 |
| 077 | 0316 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0316 |
| 077 | 0317 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0317 |
| 077 | 0317 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0317 |
| 077 | 0317 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0317 |
| 077 | 0322 | 001 | 01 | CO | 0 | TONS BURNED | 077-0322 |
| 077 | 0322 | 001 | 01 | NO2 | 0 | TONS BURNED | 077-0322 |
| 077 | 0322 | 001 | 01 | PM10 | 0 | TONS BURNED | 077-0322 |
| 077 | 0322 | 001 | 01 | PT | 0 | TONS BURNED | 077-0322 |
| 077 | 0322 | 001 | 01 | SO2 | 0 | TONS BURNED | 077-0322 |
| 077 | 0322 | 001 | 01 | VOC | 0 | TONS BURNED | 077-0322 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98ME0248.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0249.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0249.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0249.CN | 0 | NO EQUIPMENT | | 0 | |
| 09ME0031.XP | 0 | NO EQUIPMENT | | -1 | 1617.41 |
| 09ME0031.XP | 0 | NO EQUIPMENT | | -1 | 1749.17 |
| 09ME0031.XP | 0 | NO EQUIPMENT | | -1 | 29.6 |
| 98ME0250.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0250.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0250.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0251.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0251.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0252.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0252.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0252.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0253.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0253.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0254.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0254.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0255.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0255.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0255.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0256.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0256.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0256.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0257.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0257.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0257.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0258.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0258.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0258.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0796.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0796.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0796.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0796.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0796.CN | 0 | NO EQUIPMENT | | 0 | |
| 98ME0796.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| P&A GLYCOL DEHYDRAT #1217 | TOM BROWN INC PLATEAU FIELD FINCH #13-3 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRAT #1217 | TOM BROWN INC PLATEAU FIELD MORAN 27-1 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRAT #1217 | TOM BROWN INC PLATEAU FIELD MORAN 27-1 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRAT #1217 | TOM BROWN INC PLATEAU FIELD MORAN 27-1 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | TOM BROWN INC PLATEAU FIELD MORAN 27-1 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | TOM BROWN INC PLATEAU FIELD MORAN 27-1 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | TOM BROWN INC PLATEAU FIELD MORAN 27-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDR MD:UNKNOWN | TOM BROWN INC PLATEAU FIELD MORAN #27-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDR MD:UNKNOWN | TOM BROWN INC PLATEAU FIELD MORAN #27-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDR MD:UNKNOWN | TOM BROWN INC PLATEAU FIELD MORAN #27-2 | 7 | 24 | 8760 |
| P&A SN: 1214 GLYCOL DEHY | TOM BRONWN INC CARPENTER 1-10 WELL | 7 | 24 | 8760 |
| P&A SN: 1214 GLYCOL DEHY | TOM BRONWN INC CARPENTER 1-10 WELL | 7 | 24 | 8760 |
| TEXAS TANQUE SN 10752 | TOM BROWN INC HILL 3-3 WELL | 7 | 24 | 8760 |
| TEXAS TANQUE SN 10752 | TOM BROWN INC HILL 3-3 WELL | 7 | 24 | 8760 |
| TEXAS TANQUE SN 10752 | TOM BROWN INC HILL 3-3 WELL | 7 | 24 | 8760 |
| TEXAS TANQUE SN:10739 | TOM BROWN INC PLATEAU FIELD MOONEY 2-10 | 7 | 24 | 8760 |
| TEXAS TANQUE SN:10739 | TOM BROWN INC PLATEAU FIELD MOONEY 2-10 | 7 | 24 | 8760 |
| TEXAS TANQUE SN:10760 | TOM BROWN INC PLATEAU FIELD BIG CREEK2-7 | 7 | 24 | 8760 |
| TEXAS TANQUE SN:10760 | TOM BROWN INC PLATEAU FIELD BIG CREEK2-7 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | TOM BROWN INC PLATEAU FLD MILLHOLLAND 1 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | TOM BROWN INC PLATEAU FLD MILLHOLLAND 1 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | TOM BROWN INC PLATEAU FLD MILLHOLLAND 1 | 7 | 24 | 8760 |
| O NEIL SN:5403 GLYC DEHYD | TOM BROWN INC PLATEAU/MILLHOLLAND 24-1 | 7 | 24 | 8760 |
| O NEIL SN:5403 GLYC DEHYD | TOM BROWN INC PLATEAU/MILLHOLLAND 24-1 | 7 | 24 | 8760 |
| O NEIL SN:5403 GLYC DEHYD | TOM BROWN INC PLATEAU/MILLHOLLAND 24-1 | 7 | 24 | 8760 |
| OGP SN:3318 GLYCOL DEHYDR | TOM BROWN INC MILLHOLLAND 25-3 | 7 | 24 | 8760 |
| OGP SN:3318 GLYCOL DEHYDR | TOM BROWN INC MILLHOLLAND 25-3 | 7 | 24 | 8760 |
| OGP SN:3318 GLYCOL DEHYDR | TOM BROWN INC MILLHOLLAND 25-3 | 7 | 24 | 8760 |
| P&A SN:2688 GLYCOL DEHYDR | TOM BROWN INC BUZZARD FLD CLYDE 1 WELL | 7 | 24 | 8760 |
| P&A SN:2688 GLYCOL DEHYDR | TOM BROWN INC BUZZARD FLD CLYDE 1 WELL | 7 | 24 | 8760 |
| P&A SN:2688 GLYCOL DEHYDR | TOM BROWN INC BUZZARD FLD CLYDE 1 WELL | 7 | 24 | 8760 |
| REFUSE MATERIALS: OILY ABSORBENT MATERIA | WILDHORSE ENERGY PARTNERS G.J. OFFICE | 7 | 24 | 8760 |
| REFUSE MATERIALS: OILY ABSORBENT MATERIA | WILDHORSE ENERGY PARTNERS G.J. OFFICE | 7 | 24 | 8760 |
| REFUSE MATERIALS: OILY ABSORBENT MATERIA | WILDHORSE ENERGY PARTNERS G.J. OFFICE | 7 | 24 | 8760 |
| REFUSE MATERIALS: OILY ABSORBENT MATERIA | WILDHORSE ENERGY PARTNERS G.J. OFFICE | 7 | 24 | 8760 |
| REFUSE MATERIALS: OILY ABSORBENT MATERIA | WILDHORSE ENERGY PARTNERS G.J. OFFICE | 7 | 24 | 8760 |
| REFUSE MATERIALS: OILY ABSORBENT MATERIA | WILDHORSE ENERGY PARTNERS G.J. OFFICE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.008383 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.253456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.055056 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50300101 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50300101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50300101 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50300101 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50300101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50300101 |

| site_description | site_operating_s |
|---|---|
| FINCH 13-3 WELL (FORMERLY GASCO 077/0242/004) | X |
| MORAN 27-1 WELL (FORMERLY TOM BROWN) | O |
| MORAN 27-1 WELL (FORMERLY TOM BROWN) | O |
| MORAN 27-1 WELL (FORMERLY TOM BROWN) | O |
| MORAN 27-1 WELL (FORMERLY TOM BROWN) | O |
| MORAN 27-1 WELL (FORMERLY TOM BROWN) | O |
| MORAN 27-1 WELL (FORMERLY TOM BROWN) | O |
| MORAN 27-2 WELL (FORMERLY GASCO 077/0242/019) | X |
| MORAN 27-2 WELL (FORMERLY GASCO 077/0242/019) | X |
| MORAN 27-2 WELL (FORMERLY GASCO 077/0242/019) | X |
| CARPENTER 1-10 WELL | X |
| CARPENTER 1-10 WELL | X |
| HILL 3-3 WELL | X |
| HILL 3-3 WELL | X |
| HILL 3-3 WELL | X |
| MOONEY 2-10 WELL | X |
| MOONEY 2-10 WELL | X |
| BIG CREEK 2-7 WELL | X |
| BIG CREEK 2-7 WELL | X |
| MILLHOLLAND #1 WELL | X |
| MILLHOLLAND #1 WELL | X |
| MILLHOLLAND #1 WELL | X |
| MILLHOLLAND #24-1 WELL (FORMERLY GASCO 077/0242/017) | X |
| MILLHOLLAND #24-1 WELL (FORMERLY GASCO 077/0242/017) | X |
| MILLHOLLAND #24-1 WELL (FORMERLY GASCO 077/0242/017) | X |
| MILLHOLLAND #25-3 WELL (FORMERLY GASCO 077/0242/015) | O |
| MILLHOLLAND #25-3 WELL (FORMERLY GASCO 077/0242/015) | O |
| MILLHOLLAND #25-3 WELL (FORMERLY GASCO 077/0242/015) | O |
| CLYDE #1 WELL | X |
| CLYDE #1 WELL | X |
| CLYDE #1 WELL | X |
| SMART ASH INCIN - OFFICE LOCATION | X |
| SMART ASH INCIN - OFFICE LOCATION | X |
| SMART ASH INCIN - OFFICE LOCATION | X |
| SMART ASH INCIN - OFFICE LOCATION | X |
| SMART ASH INCIN - OFFICE LOCATION | X |
| SMART ASH INCIN - OFFICE LOCATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TOM BROWN, INC | 1311 | | -108.0521056 | 39.1934527777778 | NW NE SEC 13 | 0 |
| TOM BROWN, INC | 1311 | | -108.0973581 | 39.1621088888889 | SW NW SEC 27 | 0 |
| TOM BROWN, INC | 1311 | | -108.0973581 | 39.1621088888889 | SW NW SEC 27 | 0 |
| TOM BROWN, INC | 1311 | | -108.0973581 | 39.1621088888889 | SW NW SEC 27 | 0 |
| TOM BROWN, INC | 1311 | | -108.0973581 | 39.1621088888889 | SW NW SEC 27 | 3.008383 |
| TOM BROWN, INC | 1311 | | -108.0973581 | 39.1621088888889 | SW NW SEC 27 | 3.253456 |
| TOM BROWN, INC | 1311 | | -108.0973581 | 39.1621088888889 | SW NW SEC 27 | 0.055056 |
| TOM BROWN, INC | 1311 | | -108.097971 | 39.1571658055556 | SW NW SEC 27 | 0 |
| TOM BROWN, INC | 1311 | | -108.097971 | 39.1571658055556 | SW NW SEC 27 | 0 |
| TOM BROWN, INC | 1311 | | -108.097971 | 39.1571658055556 | SW NW SEC 27 | 0 |
| TOM BROWN, INC | 1311 | | -107.98031 | 39.20316 | SEC 10 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -107.98031 | 39.20316 | SEC 10 T10S R9 | 0 |
| TOM BROWN, INC | 1311 | | -108.09104 | 39.21705 | SEC 3 T10S R96 | 0 |
| TOM BROWN, INC | 1311 | | -108.09104 | 39.21705 | SEC 3 T10S R96 | 0 |
| TOM BROWN, INC | 1311 | | -108.09104 | 39.21705 | SEC 3 T10S R96 | 0 |
| TOM BROWN, INC | 1311 | | -107.9733389 | 39.2086722222222 | NE NE SEC 10 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9733389 | 39.2086722222222 | NE NE SEC 10 T | 0 |
| TOM BROWN, INC | 1311 | | -108.0281361 | 39.2082694444444 | NE NE SEC 7 T1 | 0 |
| TOM BROWN, INC | 1311 | | -108.0281361 | 39.2082694444444 | NE NE SEC 7 T1 | 0 |
| TOM BROWN, INC | 1311 | | -108.0518694 | 39.1750083333333 | SW NE SEC 24 T | 0 |
| TOM BROWN, INC | 1311 | | -108.0518694 | 39.1750083333333 | SW NE SEC 24 T | 0 |
| TOM BROWN, INC | 1311 | | -108.0518694 | 39.1750083333333 | SW NE SEC 24 T | 0 |
| TOM BROWN, INC | 1311 | | -108.0472167 | 39.1677944444444 | SE SE SEC 24 T1 | 0 |
| TOM BROWN, INC | 1311 | | -108.0472167 | 39.1677944444444 | SE SE SEC 24 T1 | 0 |
| TOM BROWN, INC | 1311 | | -108.0472167 | 39.1677944444444 | SE SE SEC 24 T1 | 0 |
| TOM BROWN, INC | 1311 | | -108.0565944 | 39.1641111111111 | NE NW SEC 25 | 0 |
| TOM BROWN, INC | 1311 | | -108.0565944 | 39.1641111111111 | NE NW SEC 25 | 0 |
| TOM BROWN, INC | 1311 | | -108.0565944 | 39.1641111111111 | NE NW SEC 25 | 0 |
| TOM BROWN, INC | 1311 | | -107.9032667 | 39.2467666666667 | NW SE SEC 29 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9032667 | 39.2467666666667 | NW SE SEC 29 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9032667 | 39.2467666666667 | NW SE SEC 29 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -108.6549723 | 39.1236180833333 | 819 21 1/2 RD | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -108.6549723 | 39.1236180833333 | 819 21 1/2 RD | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -108.6549723 | 39.1236180833333 | 819 21 1/2 RD | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -108.6549723 | 39.1236180833333 | 819 21 1/2 RD | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -108.6549723 | 39.1236180833333 | 819 21 1/2 RD | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -108.6549723 | 39.1236180833333 | 819 21 1/2 RD | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0333 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0333 |
| 077 | 0333 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0333 |
| 077 | 0333 | 008 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0333 |
| 077 | 0333 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0333 |
| 077 | 0333 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0333 |
| 077 | 0333 | 008 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0333 |
| 077 | 0333 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0333 |
| 077 | 0333 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0333 |
| 077 | 0333 | 009 | 01 | VOC | 0 | WELLS/YEAR IN OPERATION | 077-0333 |
| 077 | 0337 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0337 |
| 077 | 0337 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0337 |
| 077 | 0338 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0338 |
| 077 | 0338 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0338 |
| 077 | 0339 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0339 |
| 077 | 0339 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0339 |
| 077 | 0340 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0340 |
| 077 | 0340 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0340 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99ME0555.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0555.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0555.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0555.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0555.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0555.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0555.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0556.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0556.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0556.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0556.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0556.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0556.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0556.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0558.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0562.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0857.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0857.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0858.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0858.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0859.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0859.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0860.CN | 0 | NO EQUIPMENT | | 0 | |
| 99ME0860.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3512 LE SCAC ENGINE | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| CATERPILLAR G3512 LE SCAC ENGINE | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| CATERPILLAR G3512 LE SCAC ENGINE | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| CATERPILLAR G3512 LE SCAC ENGINE | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| CATERPILLAR G3512 LE SCAC ENGINE | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| CATERPILLAR G3512 LE SCAC ENGINE | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| CATERPILLAR G3512 LE SCAC ENGINE | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE | GATEWAY PROCESSING CO BADGER WASH | 7 | 4 | 8760 |
| CATERPILLAR G3516 TALE | GATEWAY PROCESSING CO BADGER WASH | 7 | 4 | 8760 |
| CATERPILLAR G3516 TALE | GATEWAY PROCESSING CO BADGER WASH | 7 | 4 | 8760 |
| CATERPILLAR G3516 TALE | GATEWAY PROCESSING CO BADGER WASH | 7 | 4 | 8760 |
| CATERPILLAR G3516 TALE | GATEWAY PROCESSING CO BADGER WASH | 7 | 4 | 8760 |
| CATERPILLAR G3516 TALE | GATEWAY PROCESSING CO BADGER WASH | 7 | 4 | 8760 |
| CATERPILLAR G3516 TALE | GATEWAY PROCESSING CO BADGER WASH | 7 | 4 | 8760 |
| CATERPILLAR G3516 TALE | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| ECONO TERMO HEATER | GATEWAY PROCESSING CO BADGER WASH | 7 | 2 | 8760 |
| MCGILL AMERICAN COMBUSTER | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| MCGILL AMERICAN COMBUSTER | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| MCGILL AMERICAN COMBUSTER | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| MCGILL AMERICAN COMBUSTER | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| MCGILL AMERICAN COMBUSTER | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| MCGILL AMERICAN COMBUSTER | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSONS | GATEWAY PROCESSING CO BADGER WASH | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEH SN:1218 2.0 MMSCF/D .X | TOM BROWN INC - GRIFFITH 9-11 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEH SN:1218 2.0 MMSCF/D .X | TOM BROWN INC - GRIFFITH 9-11 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR SN:128 2.0 MM | TOM BROWN INC NICHOLS 18-24 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR SN:128 2.0 MM | TOM BROWN INC NICHOLS 18-24 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR SN:356 .XP | TOM BROWN, INC THOMAS #1 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR SN:356 .XP | TOM BROWN, INC THOMAS #1 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY 2.0 MMSCF/D .XP | TOM BROWN, INC HILL 29-3 | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY 2.0 MMSCF/D .XP | TOM BROWN, INC HILL 29-3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000205 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000101 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| GAS TREATING & PROCESSING | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| GATEWAY PROCESSING COMPANY | 1311 | | -108.9223306 | 39.3130472222222 | SE SE SEC 31 T8 | 0 |
| TOM BROWN, INC | 1311 | | -108.0045402 | 39.2095233055556 | NW/NW SECTI | 0 |
| TOM BROWN, INC | 1311 | | -108.0045402 | 39.2095233055556 | NW/NW SECTI | 0 |
| TOM BROWN, INC | 1311 | | -108.0368736 | 39.18963125 | SE/NE SECTION | 0 |
| TOM BROWN, INC | 1311 | | -108.0368736 | 39.18963125 | SE/NE SECTION | 0 |
| TOM BROWN, INC | 1311 | | -108.0425754 | 39.1861728333333 | NW/SW SECTIO | 0 |
| TOM BROWN, INC | 1311 | | -108.0425754 | 39.1861728333333 | NW/SW SECTIO | 0 |
| TOM BROWN, INC | 1311 | | -107.9089720 | 39.249586 | SE/NW SECTIO | 0 |
| TOM BROWN, INC | 1311 | | -107.9089720 | 39.249586 | SE/NW SECTIO | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.1 | TY | Canceled |
| 15.5 | TY | Canceled |
| 19.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.7 | TY | Canceled |
| 2.8 | TY | Canceled |
| 19.5 | TY | Canceled |
| 33.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.8 | TY | Canceled |
| 2.8 | TY | Canceled |
| 19.5 | TY | Canceled |
| 33.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 16 | TY | Canceled |
| | | Canceled |
| 3.8 | TY | Canceled |
| | | Canceled |
| 3.6 | TY | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| 1.9 | TM | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0343 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0343 |
| 077 | 0343 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0343 |
| 077 | 0349 | 001 | 01 | 50000 | 3 | MILLION CUBIC FEET BURNED | 077-0349 |
| 077 | 0349 | 001 | 01 | CO | 3 | MILLION CUBIC FEET BURNED | 077-0349 |
| 077 | 0349 | 001 | 01 | NO2 | 3 | MILLION CUBIC FEET BURNED | 077-0349 |
| 077 | 0349 | 001 | 01 | PM10 | 3 | MILLION CUBIC FEET BURNED | 077-0349 |
| 077 | 0349 | 001 | 01 | PM2.5 | 3 | MILLION CUBIC FEET BURNED | 077-0349 |
| 077 | 0349 | 001 | 01 | PT | 3 | MILLION CUBIC FEET BURNED | 077-0349 |
| 077 | 0349 | 001 | 01 | SO2 | 3 | MILLION CUBIC FEET BURNED | 077-0349 |
| 077 | 0349 | 001 | 01 | VOC | 3 | MILLION CUBIC FEET BURNED | 077-0349 |
| 077 | 0350 | 001 | 01 | 108883 | 2701 | MILLION CUBIC FEET GAS PRODUCED | 077-0350 |
| 077 | 0350 | 001 | 01 | 71432 | 2701 | MILLION CUBIC FEET GAS PRODUCED | 077-0350 |
| 077 | 0350 | 001 | 01 | VOC | 2701 | MILLION CUBIC FEET GAS PRODUCED | 077-0350 |
| 077 | 0353 | 001 | 01 | 50000 | 6 | MILLION CUBIC FEET BURNED | 077-0353 |
| 077 | 0353 | 001 | 01 | CO | 6 | MILLION CUBIC FEET BURNED | 077-0353 |
| 077 | 0353 | 001 | 01 | NO2 | 6 | MILLION CUBIC FEET BURNED | 077-0353 |
| 077 | 0353 | 001 | 01 | PM10 | 6 | MILLION CUBIC FEET BURNED | 077-0353 |
| 077 | 0353 | 001 | 01 | PM2.5 | 6 | MILLION CUBIC FEET BURNED | 077-0353 |
| 077 | 0353 | 001 | 01 | PT | 6 | MILLION CUBIC FEET BURNED | 077-0353 |
| 077 | 0353 | 001 | 01 | SO2 | 6 | MILLION CUBIC FEET BURNED | 077-0353 |
| 077 | 0353 | 001 | 01 | VOC | 6 | MILLION CUBIC FEET BURNED | 077-0353 |
| 077 | 0355 | 001 | 01 | 107028 | 29.6 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 001 | 01 | 50000 | 29.6 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 001 | 01 | 75070 | 29.6 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 001 | 01 | CO | 29.6 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 001 | 01 | NO2 | 29.6 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 001 | 01 | PM10 | 29.6 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 001 | 01 | PM2.5 | 29.6 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 001 | 01 | PT | 29.6 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 001 | 01 | SO2 | 29.6 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 001 | 01 | VOC | 29.6 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 004 | 01 | 110543 | 194.1 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 004 | 01 | 50000 | 194.1 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 004 | 01 | CO | 194.1 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 004 | 01 | NO2 | 194.1 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 004 | 01 | PM10 | 194.1 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 004 | 01 | PM2.5 | 194.1 | MILLION CUBIC FEET BURNED | 077-0355 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00ME0122.CN | 0 | NO EQUIPMENT | | 0 | |
| 00ME0122.CN | 0 | NO EQUIPMENT | | 0 | |
| 00ME0506 | 0 | NO EQUIPMENT | | -1 | 18.0333333 |
| 00ME0506 | 0 | NO EQUIPMENT | | -1 | 666.667 |
| 00ME0506 | 0 | NO EQUIPMENT | | -1 | 4266.667 |
| 00ME0506 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00ME0506 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00ME0506 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00ME0506 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00ME0506 | 0 | NO EQUIPMENT | | -1 | 66.667 |
| 00ME0645.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 00ME0645.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 00ME0645.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0175 | 0 | NO EQUIPMENT | | -1 | 21 |
| 01ME0175 | 0 | NO EQUIPMENT | | -1 | 3800 |
| 01ME0175 | 0 | NO EQUIPMENT | | -1 | 6833.3333333 |
| 01ME0175 | 0 | NO EQUIPMENT | | -1 | 20 |
| 01ME0175 | 0 | NO EQUIPMENT | | -1 | 20 |
| 01ME0175 | 0 | NO EQUIPMENT | | -1 | 20 |
| 01ME0175 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| 01ME0175 | 0 | NO EQUIPMENT | | -1 | 66.6666667 |
| 01ME0305 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 01ME0305 | 0 | NO EQUIPMENT | | -1 | 52.8 |
| 01ME0305 | 0 | NO EQUIPMENT | | -1 | 8.35 |
| 01ME0305 | 0 | NO EQUIPMENT | | -1 | 575 |
| 01ME0305 | 0 | NO EQUIPMENT | | -1 | 455.1 |
| 01ME0305 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01ME0305 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01ME0305 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01ME0305 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01ME0305 | 0 | NO EQUIPMENT | | -1 | 147.6 |
| 01ME0308 | 0 | NO EQUIPMENT | | -1 | 7.3055126 |
| 01ME0308 | 0 | NO EQUIPMENT | | -1 | 0.298815 |
| 01ME0308 | 0 | NO EQUIPMENT | | -1 | 117.4652241 |
| 01ME0308 | 0 | NO EQUIPMENT | | -1 | 230.8088614 |
| 01ME0308 | 0 | NO EQUIPMENT | | -1 | 5.96 |
| 01ME0308 | 0 | NO EQUIPMENT | | -1 | 5.96 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR.CN | VIRTEX PETROLEUM - BUZZARD CRK 8-17.CN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | VIRTEX PETROLEUM - BUZZARD CRK 8-17.CN | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 45 HP | LONE MOUNTAIN PRODUCTION CO. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 45 HP | LONE MOUNTAIN PRODUCTION CO. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 45 HP | LONE MOUNTAIN PRODUCTION CO. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 45 HP | LONE MOUNTAIN PRODUCTION CO. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 45 HP | LONE MOUNTAIN PRODUCTION CO. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 45 HP | LONE MOUNTAIN PRODUCTION CO. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 45 HP | LONE MOUNTAIN PRODUCTION CO. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 45 HP | LONE MOUNTAIN PRODUCTION CO. | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - PREMIER BAR X | 7 | 24 | 8760 |
| (2) NAT GAS COMPRESSORS | PUBLIC SERVICE CO. OF CO. - ORCHARD MESA | 7 | 24 | 8760 |
| (2) NAT GAS COMPRESSORS | PUBLIC SERVICE CO. OF CO. - ORCHARD MESA | 7 | 24 | 8760 |
| (2) NAT GAS COMPRESSORS | PUBLIC SERVICE CO. OF CO. - ORCHARD MESA | 7 | 24 | 8760 |
| (2) NAT GAS COMPRESSORS | PUBLIC SERVICE CO. OF CO. - ORCHARD MESA | 7 | 24 | 8760 |
| (2) NAT GAS COMPRESSORS | PUBLIC SERVICE CO. OF CO. - ORCHARD MESA | 7 | 24 | 8760 |
| (2) NAT GAS COMPRESSORS | PUBLIC SERVICE CO. OF CO. - ORCHARD MESA | 7 | 24 | 8760 |
| (2) NAT GAS COMPRESSORS | PUBLIC SERVICE CO. OF CO. - ORCHARD MESA | 7 | 24 | 8760 |
| (2) NAT GAS COMPRESSORS | PUBLIC SERVICE CO. OF CO. - ORCHARD MESA | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED @ 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED @ 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED @ 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED @ 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED @ 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED @ 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED @ 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED @ 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED @ 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED @ 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| JOHNSON 2000 STEAM BOILER RATED AT 81.1 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| JOHNSON 2000 STEAM BOILER RATED AT 81.1 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| JOHNSON 2000 STEAM BOILER RATED AT 81.1 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| JOHNSON 2000 STEAM BOILER RATED AT 81.1 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| JOHNSON 2000 STEAM BOILER RATED AT 81.1 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| JOHNSON 2000 STEAM BOILER RATED AT 81.1 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02705 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.000001 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.400001 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.015 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.015 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.015 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0009 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.100001 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 40 | 10 | 10 | 40 | FORMALDEHYD | 0.063 | 20100202 |
| 40 | 10 | 10 | 40 | CARBON MON | 11.4 | 20100202 |
| 40 | 10 | 10 | 40 | NITROGEN DIO | 20.5 | 20100202 |
| 40 | 10 | 10 | 40 | PARTICULATE | 0.06 | 20100202 |
| 40 | 10 | 10 | 40 | PARTICULATE | 0.06 | 20100202 |
| 40 | 10 | 10 | 40 | TOTAL PARTICU | 0.06 | 20100202 |
| 40 | 10 | 10 | 40 | SULFUR DIOXID | 0.002 | 20100202 |
| 40 | 10 | 10 | 40 | VOLATILE ORG | 0.2 | 20100202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.076072 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.78144 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.12358 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.51 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.73548 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.148 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.148 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.148 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00888 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.18448 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.709 | 10200602 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.029 | 10200602 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.4 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.4 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.578418 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.578418 | 10200602 |

| site_description | site_operating_s |
|---|---|
| GLYCOL DEHYDRATOR - PESCO, SN 202005 | X |
| GLYCOL DEHYDRATOR - PESCO, SN 202005 | X |
| CHILL NATURAL GAS TO LOWER HYDROCARBON DEWPOINT | O |
| CHILL NATURAL GAS TO LOWER HYDROCARBON DEWPOINT | O |
| CHILL NATURAL GAS TO LOWER HYDROCARBON DEWPOINT | O |
| CHILL NATURAL GAS TO LOWER HYDROCARBON DEWPOINT | O |
| CHILL NATURAL GAS TO LOWER HYDROCARBON DEWPOINT | O |
| CHILL NATURAL GAS TO LOWER HYDROCARBON DEWPOINT | O |
| CHILL NATURAL GAS TO LOWER HYDROCARBON DEWPOINT | O |
| CHILL NATURAL GAS TO LOWER HYDROCARBON DEWPOINT | O |
| NATURAL GAS DEHYDRATION (FORMERLY WILDHORSE) | O |
| NATURAL GAS DEHYDRATION (FORMERLY WILDHORSE) | O |
| NATURAL GAS DEHYDRATION (FORMERLY WILDHORSE) | O |
| NATURAL GAS BLENDING AND TRANSMISSION | O |
| NATURAL GAS BLENDING AND TRANSMISSION | O |
| NATURAL GAS BLENDING AND TRANSMISSION | O |
| NATURAL GAS BLENDING AND TRANSMISSION | O |
| NATURAL GAS BLENDING AND TRANSMISSION | O |
| NATURAL GAS BLENDING AND TRANSMISSION | O |
| NATURAL GAS BLENDING AND TRANSMISSION | O |
| NATURAL GAS BLENDING AND TRANSMISSION | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| VIRTEX PETROLEUM CO. | 1311 | | -107.7907833 | 39.2719111111111 | SW SE SEC 17 T | 0 |
| VIRTEX PETROLEUM CO. | 1311 | | -107.7907833 | 39.2719111111111 | SW SE SEC 17 T | 0 |
| LONE MOUNTAIN PRODUCTION CO. | 1311 | | -108.9966624 | 39.2587879166667 | NESE SEC 21 T9 | 0.02705 |
| LONE MOUNTAIN PRODUCTION CO. | 1311 | | -108.9966624 | 39.2587879166667 | NESE SEC 21 T9 | 1.000001 |
| LONE MOUNTAIN PRODUCTION CO. | 1311 | | -108.9966624 | 39.2587879166667 | NESE SEC 21 T9 | 6.400001 |
| LONE MOUNTAIN PRODUCTION CO. | 1311 | | -108.9966624 | 39.2587879166667 | NESE SEC 21 T9 | 0.015 |
| LONE MOUNTAIN PRODUCTION CO. | 1311 | | -108.9966624 | 39.2587879166667 | NESE SEC 21 T9 | 0.015 |
| LONE MOUNTAIN PRODUCTION CO. | 1311 | | -108.9966624 | 39.2587879166667 | NESE SEC 21 T9 | 0.015 |
| LONE MOUNTAIN PRODUCTION CO. | 1311 | | -108.9966624 | 39.2587879166667 | NESE SEC 21 T9 | 0.0009 |
| LONE MOUNTAIN PRODUCTION CO. | 1311 | | -108.9966624 | 39.2587879166667 | NESE SEC 21 T9 | 0.100001 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9971139 | 39.2586416666667 | NE/4 SE/4 SEC | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9971139 | 39.2586416666667 | NE/4 SE/4 SEC | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.9971139 | 39.2586416666667 | NE/4 SE/4 SEC | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.4167336 | 39.0467415 | C RD AT 34 RD | 0.063 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.4167336 | 39.0467415 | C RD AT 34 RD | 11.4 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.4167336 | 39.0467415 | C RD AT 34 RD | 20.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.4167336 | 39.0467415 | C RD AT 34 RD | 0.06 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.4167336 | 39.0467415 | C RD AT 34 RD | 0.06 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.4167336 | 39.0467415 | C RD AT 34 RD | 0.06 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.4167336 | 39.0467415 | C RD AT 34 RD | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.4167336 | 39.0467415 | C RD AT 34 RD | 0.2 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.076072 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.78144 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.12358 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 8.51 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 6.73548 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.148 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.148 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.148 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.00888 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 2.18448 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.709 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.029 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 11.4 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 22.4 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.578418 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.578418 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 9.9 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 18.4 | TY | Added to Construction Permit |
| 14.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.8 | TY | Added to Construction Permit |
| 22.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0355 | 004 | 01 | PT | 194.1 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 004 | 01 | SO2 | 194.1 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 004 | 01 | VOC | 194.1 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 005 | 01 | 107028 | 27.2 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 005 | 01 | 50000 | 27.2 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 005 | 01 | 75070 | 27.2 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 005 | 01 | CO | 27.2 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 005 | 01 | NO2 | 27.2 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 005 | 01 | PM10 | 27.2 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 005 | 01 | PM2.5 | 27.2 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 005 | 01 | PT | 27.2 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 005 | 01 | SO2 | 27.2 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 005 | 01 | VOC | 27.2 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 006 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 007 | 01 | 71432 | 8760 | MILLION CUBIC FEET PRODUCED | 077-0355 |
| 077 | 0355 | 007 | 01 | VOC | 8760 | MILLION CUBIC FEET PRODUCED | 077-0355 |
| 077 | 0355 | 008 | 01 | 71432 | 730 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0355 |
| 077 | 0355 | 008 | 01 | VOC | 730 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0355 |
| 077 | 0355 | 009 | 01 | 106990 | 42.4 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 009 | 01 | 107028 | 42.4 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 009 | 01 | 50000 | 42.4 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 009 | 01 | 71432 | 42.4 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 009 | 01 | 75070 | 42.4 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 009 | 01 | CO | 42.4 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 009 | 01 | NO2 | 42.4 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 009 | 01 | PM10 | 42.4 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 009 | 01 | PM2.5 | 42.4 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 009 | 01 | PT | 42.4 | MILLION CUBIC FEET BURNED | 077-0355 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01ME0308 | 0 | NO EQUIPMENT | | -1 | 5.96 |
| 01ME0308 | 0 | NO EQUIPMENT | | -1 | 0.47 |
| 01ME0308 | 0 | NO EQUIPMENT | | -1 | 13.3951571 |
| 01ME0340 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 01ME0340 | 0 | NO EQUIPMENT | | -1 | 52.8 |
| 01ME0340 | 0 | NO EQUIPMENT | | -1 | 8.35 |
| 01ME0340 | 0 | NO EQUIPMENT | | -1 | 575 |
| 01ME0340 | 0 | NO EQUIPMENT | | -1 | 455.1 |
| 01ME0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01ME0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01ME0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01ME0340 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01ME0340 | 0 | NO EQUIPMENT | | -1 | 147.6 |
| 01ME0341.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0341.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0341.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0341.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0341.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0341.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0341.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0341.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0341.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0341.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0383 | 0 | NO EQUIPMENT | | -1 | 0.0730594 |
| 01ME0383 | 0 | NO EQUIPMENT | | -1 | 0.9589041 |
| 02ME1042 | 0 | NO EQUIPMENT | | -1 | 0.2739726 |
| 02ME1042 | 0 | NO EQUIPMENT | | -1 | 24.6575342 |
| 04ME1340 | 0 | NO EQUIPMENT | | -1 | 1.509434 |
| 04ME1340 | 0 | NO EQUIPMENT | | -1 | 5.9433962 |
| 04ME1340 | 0 | NO EQUIPMENT | | -1 | 62.8773585 |
| 04ME1340 | 0 | NO EQUIPMENT | | -1 | 3.5613208 |
| 04ME1340 | 0 | NO EQUIPMENT | | -1 | 6.2971698 |
| 04ME1340 | 0 | NO EQUIPMENT | | -1 | 1259.4339623 |
| 04ME1340 | 0 | NO EQUIPMENT | | -1 | 693.3962264 |
| 04ME1340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04ME1340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04ME1340 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| JOHNSON 2000 STEAM BOILER RATED AT 81.1 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| JOHNSON 2000 STEAM BOILER RATED AT 81.1 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| JOHNSON 2000 STEAM BOILER RATED AT 81.1 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED AT 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED AT 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED AT 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED AT 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED AT 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED AT 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED AT 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED AT 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED AT 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR MN: 3512 RATED AT 1004 HP | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR RATED AT 1004 HP STACK #5 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR RATED AT 1004 HP STACK #5 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR RATED AT 1004 HP STACK #5 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR RATED AT 1004 HP STACK #5 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR RATED AT 1004 HP STACK #5 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR RATED AT 1004 HP STACK #5 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR RATED AT 1004 HP STACK #5 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR RATED AT 1004 HP STACK #5 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR RATED AT 1004 HP STACK #5 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR RATED AT 1004 HP STACK #5 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| NITROGEN REJECT UNIT/ MOLECULAR SIEVE | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| NITROGEN REJECT UNIT/ MOLECULAR SIEVE | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| WAUKESHA, L5794GSO ENGINE RATED AT 1380 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| WAUKESHA, L5794GSO ENGINE RATED AT 1380 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| WAUKESHA, L5794GSO ENGINE RATED AT 1380 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| WAUKESHA, L5794GSO ENGINE RATED AT 1380 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| WAUKESHA, L5794GSO ENGINE RATED AT 1380 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| WAUKESHA, L5794GSO ENGINE RATED AT 1380 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| WAUKESHA, L5794GSO ENGINE RATED AT 1380 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| WAUKESHA, L5794GSO ENGINE RATED AT 1380 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| WAUKESHA, L5794GSO ENGINE RATED AT 1380 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| WAUKESHA, L5794GSO ENGINE RATED AT 1380 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.578418 | 10200602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.045614 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 10200602 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.069904 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.71808 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.11356 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.82 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.18936 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.136 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.136 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.136 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00816 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.00736 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.32 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2 | 31088811 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9 | 31000201 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.032 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.126 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.333 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0755 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1335 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.212 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.212 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.212 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.578418 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.045614 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 1.3 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.069904 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.71808 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.11356 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 7.82 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 6.18936 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.136 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.136 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.136 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.00816 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 2.00736 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.32 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 4.2 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.1 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 9 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.032 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.126 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 1.333 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.0755 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.1335 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 26.7 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 14.7 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.212 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.212 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.212 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 13 | TY | Canceled |
| 23 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4 | TY | Canceled |
| | | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 70 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 26.7 | TY | Added to Construction Permit |
| 14.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0355 | 009 | 01 | SO2 | 42.4 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 009 | 01 | VOC | 42.4 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 010 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 010 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 010 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 010 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 010 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 010 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 010 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 010 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0355 |
| 077 | 0355 | 011 | 01 | 1330207 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0355 |
| 077 | 0355 | 011 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0355 |
| 077 | 0355 | 011 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0355 |
| 077 | 0359 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0359 |
| 077 | 0359 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0359 |
| 077 | 0359 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0359 |
| 077 | 0359 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0359 |
| 077 | 0359 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0359 |
| 077 | 0359 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0359 |
| 077 | 0359 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0359 |
| 077 | 0360 | 001 | 01 | 50000 | 13.22 | MILLION CUBIC FEET BURNED | 077-0360 |
| 077 | 0360 | 001 | 01 | CO | 13.22 | MILLION CUBIC FEET BURNED | 077-0360 |
| 077 | 0360 | 001 | 01 | NO2 | 13.22 | MILLION CUBIC FEET BURNED | 077-0360 |
| 077 | 0360 | 001 | 01 | PM10 | 13.22 | MILLION CUBIC FEET BURNED | 077-0360 |
| 077 | 0360 | 001 | 01 | PT | 13.22 | MILLION CUBIC FEET BURNED | 077-0360 |
| 077 | 0360 | 001 | 01 | SO2 | 13.22 | MILLION CUBIC FEET BURNED | 077-0360 |
| 077 | 0360 | 001 | 01 | VOC | 13.22 | MILLION CUBIC FEET BURNED | 077-0360 |
| 077 | 0360 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0360 |
| 077 | 0360 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0360 |
| 077 | 0360 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0360 |
| 077 | 0360 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0360 |
| 077 | 0360 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0360 |
| 077 | 0360 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0360 |
| 077 | 0360 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0360 |
| 077 | 0363 | 001 | 01 | 107028 | 12.5 | MILLION CUBIC FEET BURNED | 077-0363 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04ME1340 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04ME1340 | 0 | NO EQUIPMENT | | -1 | 127.3584906 |
| 05ME0211.CN | 0 | NO EQUIPMENT | | -1 | |
| 05ME0211.CN | 0 | NO EQUIPMENT | | -1 | |
| 05ME0211.CN | 0 | NO EQUIPMENT | | -1 | |
| 05ME0211.CN | 0 | NO EQUIPMENT | | -1 | |
| 05ME0211.CN | 0 | NO EQUIPMENT | | -1 | |
| 05ME0211.CN | 0 | NO EQUIPMENT | | -1 | |
| 05ME0211.CN | 0 | NO EQUIPMENT | | -1 | |
| 05ME0211.CN | 0 | NO EQUIPMENT | | -1 | |
| 05ME0211.CN | 0 | NO EQUIPMENT | | -1 | |
| 05ME0211.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0769 | 0 | NO EQUIPMENT | | -1 | 0.668 |
| 06ME0769 | 0 | NO EQUIPMENT | | -1 | 0.028 |
| 06ME0769 | 0 | NO EQUIPMENT | | -1 | 5.479 |
| 01ME0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 01ME0714.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0714.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0714.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0714.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0714.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0714.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0714.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01ME0715.CN | 0 | NO EQUIPMENT | | -1 | |
| 01ME0715.CN | 0 | NO EQUIPMENT | | -1 | |
| 01ME0715.CN | 0 | NO EQUIPMENT | | -1 | |
| 01ME0715.CN | 0 | NO EQUIPMENT | | -1 | |
| 01ME0715.CN | 0 | NO EQUIPMENT | | -1 | |
| 01ME0715.CN | 0 | NO EQUIPMENT | | -1 | |
| 01ME0715.CN | 0 | NO EQUIPMENT | | -1 | |
| 02ME0010 | 0 | NO EQUIPMENT | | -1 | 7.52 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, L5794GSO ENGINE RATED AT 1380 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| WAUKESHA, L5794GSO ENGINE RATED AT 1380 | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE RATED 914 HP/YR | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE RATED 914 HP/YR | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE RATED 914 HP/YR | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE RATED 914 HP/YR | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE RATED 914 HP/YR | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE RATED 914 HP/YR | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE RATED 914 HP/YR | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE RATED 914 HP/YR | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE RATED 914 HP/YR | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE RATED 914 HP/YR | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| OIL AND GAS PRODUCTION GAS SWEETING: AMI | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| OIL AND GAS PRODUCTION GAS SWEETING: AMI | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| OIL AND GAS PRODUCTION GAS SWEETING: AMI | BADGER MIDSTREAM SERVICES - BADGER WGP | 7 | 24 | 8760 |
| CATERPILLAR G3306 NA NAT GAS ENG RATED AT | PARADOX PARTNERS - JW OPER COMPRESSOR | 7 | 24 | 8760 |
| CATERPILLAR G3306 NA NAT GAS ENG RATED AT | PARADOX PARTNERS - JW OPER COMPRESSOR | 7 | 24 | 8760 |
| CATERPILLAR G3306 NA NAT GAS ENG RATED AT | PARADOX PARTNERS - JW OPER COMPRESSOR | 7 | 24 | 8760 |
| CATERPILLAR G3306 NA NAT GAS ENG RATED AT | PARADOX PARTNERS - JW OPER COMPRESSOR | 7 | 24 | 8760 |
| CATERPILLAR G3306 NA NAT GAS ENG RATED AT | PARADOX PARTNERS - JW OPER COMPRESSOR | 7 | 24 | 8760 |
| CATERPILLAR G3306 NA NAT GAS ENG RATED AT | PARADOX PARTNERS - JW OPER COMPRESSOR | 7 | 24 | 8760 |
| CATERPILLAR G3306 NA NAT GAS ENG RATED AT | PARADOX PARTNERS - JW OPER COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 15 | ETC CANYON PIPELINE - MESA CTY #3 | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 15 | ETC CANYON PIPELINE - MESA CTY #3 | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 15 | ETC CANYON PIPELINE - MESA CTY #3 | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 15 | ETC CANYON PIPELINE - MESA CTY #3 | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 15 | ETC CANYON PIPELINE - MESA CTY #3 | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 15 | ETC CANYON PIPELINE - MESA CTY #3 | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 15 | ETC CANYON PIPELINE - MESA CTY #3 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - MESA CTY #3 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - MESA CTY #3 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - MESA CTY #3 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - MESA CTY #3 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - MESA CTY #3 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - MESA CTY #3 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - MESA CTY #3 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-115 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01272 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | XYLENES | 1.2191 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0511 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.999175 | 31000305 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.047 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| NATURAL GAS PRODUCTION, TREATING & PROCESSING PLANT | O |
| COMPRESSOR UNIT | X |
| COMPRESSOR UNIT | X |
| COMPRESSOR UNIT | X |
| COMPRESSOR UNIT | X |
| COMPRESSOR UNIT | X |
| COMPRESSOR UNIT | X |
| COMPRESSOR UNIT | X |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.01272 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 2.7 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 1.2191 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 0.0511 |
| BADGER MIDSTREAM SERVICES, LLC | 1321 | | -108.9123281 | 39.3310214444444 | NE SW SEC 29 T | 9.999175 |
| PARADOX PARTNERS, LLC | 1311 | | -107.5236611 | 39.3655 | NE NW SEC 14 | 0 |
| PARADOX PARTNERS, LLC | 1311 | | -107.5236611 | 39.3655 | NE NW SEC 14 | 0 |
| PARADOX PARTNERS, LLC | 1311 | | -107.5236611 | 39.3655 | NE NW SEC 14 | 0 |
| PARADOX PARTNERS, LLC | 1311 | | -107.5236611 | 39.3655 | NE NW SEC 14 | 0 |
| PARADOX PARTNERS, LLC | 1311 | | -107.5236611 | 39.3655 | NE NW SEC 14 | 0 |
| PARADOX PARTNERS, LLC | 1311 | | -107.5236611 | 39.3655 | NE NW SEC 14 | 0 |
| PARADOX PARTNERS, LLC | 1311 | | -107.5236611 | 39.3655 | NE NW SEC 14 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2240361 | 39.3453166666667 | SEC 21 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2240361 | 39.3453166666667 | SEC 21 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2240361 | 39.3453166666667 | SEC 21 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2240361 | 39.3453166666667 | SEC 21 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2240361 | 39.3453166666667 | SEC 21 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2240361 | 39.3453166666667 | SEC 21 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2240361 | 39.3453166666667 | SEC 21 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2240361 | 39.3453166666667 | SEC 21 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2240361 | 39.3453166666667 | SEC 21 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2240361 | 39.3453166666667 | SEC 21 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2240361 | 39.3453166666667 | SEC 21 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2240361 | 39.3453166666667 | SEC 21 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2240361 | 39.3453166666667 | SEC 21 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2240361 | 39.3453166666667 | SEC 21 T8S R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.047 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.8 | TY | Added to Construction Permit |
| 13.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| 14.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 20.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0363 | 001 | 01 | 50000 | 12.5 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 001 | 01 | 75070 | 12.5 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 001 | 01 | CO | 12.5 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 001 | 01 | NO2 | 12.5 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 001 | 01 | PM10 | 12.5 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 001 | 01 | PM2.5 | 12.5 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 001 | 01 | PT | 12.5 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 001 | 01 | SO2 | 12.5 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 001 | 01 | VOC | 12.5 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 002 | 01 | 107028 | 20.1 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 002 | 01 | 50000 | 20.1 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 002 | 01 | 75070 | 20.1 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 002 | 01 | CO | 20.1 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 002 | 01 | NO2 | 20.1 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 002 | 01 | PM10 | 20.1 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 002 | 01 | PM2.5 | 20.1 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 002 | 01 | PT | 20.1 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 002 | 01 | SO2 | 20.1 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 002 | 01 | VOC | 20.1 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 003 | 01 | 108883 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 077-0363 |
| 077 | 0363 | 003 | 01 | 110543 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 077-0363 |
| 077 | 0363 | 003 | 01 | 1330207 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 077-0363 |
| 077 | 0363 | 003 | 01 | 71432 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 077-0363 |
| 077 | 0363 | 003 | 01 | VOC | 1825 | MILLION CUBIC FEET GAS PRODUCED | 077-0363 |
| 077 | 0363 | 004 | 01 | VOC | 22.2 | PROCESS-UNIT/YEAR | 077-0363 |
| 077 | 0363 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0363 |
| 077 | 0363 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0363 |
| 077 | 0363 | 006 | 01 | 107028 | 20.45 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 006 | 01 | 50000 | 20.45 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 006 | 01 | 75070 | 20.45 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 006 | 01 | CO | 20.45 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 006 | 01 | NO2 | 20.45 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0363 | 006 | 01 | VOC | 20.45 | MILLION CUBIC FEET BURNED | 077-0363 |
| 077 | 0365 | 001 | 01 | PM10 | 0 | TONS PROCESSED | 077-0365 |
| 077 | 0365 | 001 | 01 | PT | 0 | TONS PROCESSED | 077-0365 |
| 077 | 0365 | 002 | 01 | PM10 | 34193 | TONS PRODUCED | 077-0365 |
| 077 | 0365 | 002 | 01 | PM2.5 | 34193 | TONS PRODUCED | 077-0365 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02ME0010 | 0 | NO EQUIPMENT | | -1 | 51.76 |
| 02ME0010 | 0 | NO EQUIPMENT | | -1 | 7.52 |
| 02ME0010 | 0 | NO EQUIPMENT | | -1 | 408 |
| 02ME0010 | 0 | NO EQUIPMENT | | -1 | 747.2 |
| 02ME0010 | 0 | NO EQUIPMENT | | -1 | 48 |
| 02ME0010 | 0 | NO EQUIPMENT | | -1 | 48 |
| 02ME0010 | 0 | NO EQUIPMENT | | -1 | 48 |
| 02ME0010 | 0 | NO EQUIPMENT | | -1 | 0.51 |
| 02ME0010 | 0 | NO EQUIPMENT | | -1 | 323.2 |
| 02ME0011 | 0 | NO EQUIPMENT | | -1 | 7.5124378 |
| 02ME0011 | 0 | NO EQUIPMENT | | -1 | 63.681592 |
| 02ME0011 | 0 | NO EQUIPMENT | | -1 | 7.4626866 |
| 02ME0011 | 0 | NO EQUIPMENT | | -1 | 509.4527363 |
| 02ME0011 | 0 | NO EQUIPMENT | | -1 | 934.3283582 |
| 02ME0011 | 0 | NO EQUIPMENT | | -1 | 49.7512438 |
| 02ME0011 | 0 | NO EQUIPMENT | | -1 | 49.7512438 |
| 02ME0011 | 0 | NO EQUIPMENT | | -1 | 49.7512438 |
| 02ME0011 | 0 | NO EQUIPMENT | | -1 | 0.51 |
| 02ME0011 | 0 | NO EQUIPMENT | | -1 | 382.0895522 |
| 02ME0012 | 90 | CONDENSER | | 0 | 2.07 |
| 02ME0012 | 90 | CONDENSER | | 0 | 0.15 |
| 02ME0012 | 90 | CONDENSER | | 0 | 1.18 |
| 02ME0012 | 90 | CONDENSER | | 0 | 0.92 |
| 02ME0012 | 90 | CONDENSER | | 0 | 9.04 |
| 02ME0117 | 0 | NO EQUIPMENT | | -1 | 231.5315315 |
| 07ME1205.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME1205.CN | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 8.317 |
| 09ME1429 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 09ME1429 | 0 | NO EQUIPMENT | | -1 | 74.9682 |
| 09ME1429 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 09ME1429 | 0 | NO EQUIPMENT | | -1 | 499.788 |
| 09ME1429 | 0 | NO EQUIPMENT | | -1 | 555.32 |
| 09ME1429 | 0 | NO EQUIPMENT | | -1 | 194.362 |
| 02ME0164.CN | 0 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 02ME0164.CN | 0 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 03ME0602 | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.46 |
| 03ME0602 | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.1351154 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED AJAX DPC-115 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-115 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-115 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-115 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-115 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-115 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-115 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-115 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-115 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-230 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-230 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-230 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-230 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-230 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-230 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-230 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-230 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-230 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-230 ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| OLMAN HEATH TEG DEHYDRATOR SN:32911 | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| OLMAN HEATH TEG DEHYDRATOR SN:32911 | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| OLMAN HEATH TEG DEHYDRATOR SN:32911 | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| OLMAN HEATH TEG DEHYDRATOR SN:32911 | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| OLMAN HEATH TEG DEHYDRATOR SN:32911 | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| EQUIPMENT LEAKS-FUGITIVES | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR NTE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR NTE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA - PLATEAU CREEK | 7 | 24 | 8760 |
| LOADING TO WASTE TANK | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| LOADING TO WASTE TANK | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| SHIPPING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| SHIPPING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3235 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.047 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.55 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.67 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003188 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.02 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0755 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.64 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.075 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.12 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.39 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005126 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.84 | 20200252 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.188888 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013688 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.107675 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08395 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8249 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.57 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.052557 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.76655 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.085481 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.110332 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.678147 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.987351 | 20200254 |
| 25 | 25 | 30 | 20 | PARTICULATE | 0 | 30501107 |
| 25 | 25 | 30 | 20 | TOTAL PARTICU | 0 | 30501107 |
| 25 | 25 | 30 | 20 | PARTICULATE | 0.000786 | 30501199 |
| 25 | 25 | 30 | 20 | PARTICULATE | 0.000231 | 30501199 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.3235 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.047 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 2.55 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 4.67 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.003188 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 2.02 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.0755 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.64 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.075 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 5.12 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 9.39 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.5 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.5 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.5 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.005126 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 3.84 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.188888 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.013688 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.107675 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.08395 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.8249 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 2.57 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.052557 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.76655 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 0.085481 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 5.110332 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 5.678147 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1188025 | 39.1700012777778 | SW SW SEC 21 | 1.987351 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0.09865 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0.029015 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.83 | TY | Canceled |
| 3.5 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 0.001 | TY | Canceled |
| 0.003 | TY | Canceled |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0365 | 002 | 01 | PT | 34193 | TONS PRODUCED | 077-0365 |
| 077 | 0365 | 002 | 02 | PM10 | 34193 | TONS PROCESSED | 077-0365 |
| 077 | 0365 | 002 | 02 | PM2.5 | 34193 | TONS PROCESSED | 077-0365 |
| 077 | 0365 | 002 | 02 | PT | 34193 | TONS PROCESSED | 077-0365 |
| 077 | 0365 | 002 | 03 | PM10 | 75000 | TONS PROCESSED | 077-0365 |
| 077 | 0365 | 002 | 03 | PM2.5 | 75000 | TONS PROCESSED | 077-0365 |
| 077 | 0365 | 002 | 03 | PT | 75000 | TONS PROCESSED | 077-0365 |
| 077 | 0365 | 003 | 01 | PM10 | 0 | TONS HANDLED | 077-0365 |
| 077 | 0365 | 003 | 01 | PT | 0 | TONS HANDLED | 077-0365 |
| 077 | 0365 | 003 | 02 | PM10 | 0 | TONS HANDLED | 077-0365 |
| 077 | 0365 | 003 | 02 | PT | 0 | TONS HANDLED | 077-0365 |
| 077 | 0365 | 003 | 03 | PM10 | 0 | TONS HANDLED | 077-0365 |
| 077 | 0365 | 003 | 03 | PT | 0 | TONS HANDLED | 077-0365 |
| 077 | 0365 | 004 | 01 | VOC | 0 | | 077-0365 |
| 077 | 0368 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0368 |
| 077 | 0368 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0368 |
| 077 | 0368 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0368 |
| 077 | 0368 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0368 |
| 077 | 0368 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0368 |
| 077 | 0368 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0368 |
| 077 | 0368 | 002 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 077-0368 |
| 077 | 0368 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0368 |
| 077 | 0368 | 004 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 077-0368 |
| 077 | 0368 | 004 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 077-0368 |
| 077 | 0368 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 006 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0368 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03ME0602 | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.72 |
| 03ME0602 | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 4.6 |
| 03ME0602 | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 1.3529085 |
| 03ME0602 | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 7.2 |
| 03ME0602 | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 24 |
| 03ME0602 | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 7.0589333 |
| 03ME0602 | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 37.3333333 |
| | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 99.99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 03ME0602 | 0 | NO EQUIPMENT | | -1 | |
| 02ME0275.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0275.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0275.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0275.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0275.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0275.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0276.CN | 0 | NO EQUIPMENT | | 0 | |
| 03ME0238.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0327.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0327.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0733.CN | 60 | CATALYTIC OXIDIZER | | 0 | |
| 05ME0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0733.CN | 47 | CATALYTIC OXIDIZER | | 0 | |
| 05ME0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0733.CN | 62 | CATALYTIC OXIDIZER | | 0 | |
| 06ME0940.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0940.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0940.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0940.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0940.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0940.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SHIPPING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| RECEIVING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| RECEIVING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| RECEIVING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| INTERNAL HANDLING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| INTERNAL HANDLING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| INTERNAL HANDLING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| SHIPPING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| SHIPPING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| RECEIVING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| RECEIVING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| INTERNAL HANDLING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| INTERNAL HANDLING | HALLIBURTON ENERGY SERVICES, INC | 7 | 16 | 5824 |
| HCI STORAGE, BLENDING AND HANDLING SYSTE | HALLIBURTON ENERGY SERVICES, INC | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR SN:40523 | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR SN:40523 | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR SN:40523 | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR SN:40523 | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR SN:40523 | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR SN:40523 | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| CONDENSATE TANK | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ICE 4 STROKE LEAN B | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ICE 4 STROKE LEAN B | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ICE 4 STROKE LEAN B | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ICE 4 STROKE LEAN B | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ICE 4 STROKE LEAN B | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ICE 4 STROKE LEAN B | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ICE 4 STROKE LEAN B | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 30 | 20 | TOTAL PARTICU | 0.001231 | 30501199 |
| 25 | 25 | 30 | 20 | PARTICULATE | 0.007864 | 30501107 |
| 25 | 25 | 30 | 20 | PARTICULATE | 0.002313 | 30501107 |
| 25 | 25 | 30 | 20 | TOTAL PARTICU | 0.012309 | 30501107 |
| 25 | 25 | 30 | 20 | PARTICULATE | 0.09 | 30501107 |
| 25 | 25 | 30 | 20 | PARTICULATE | 0.026471 | 30501107 |
| 25 | 25 | 30 | 20 | TOTAL PARTICU | 0.14 | 30501107 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30500612 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30500612 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30500612 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30500612 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30500612 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30500612 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.02 | 30501107 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| BULK CEMENT HANDLING PLANT | O |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0.15354 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0.09865 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0.029015 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0.15354 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0.09865 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0.029015 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0.15354 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.4613085 | 39.0596547222222 | 3199 D RD | 7.02 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 23.4 | TY | Canceled |
| 1.5 | TY | Canceled |
| 6 | TY | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0368 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0368 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0368 |
| 077 | 0371 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0371 |
| 077 | 0371 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 004 | 01 | 50000 | 10.49 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 004 | 01 | CO | 10.49 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 004 | 01 | NO2 | 10.49 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 004 | 01 | PM10 | 10.49 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 004 | 01 | PT | 10.49 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 004 | 01 | SO2 | 10.49 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 004 | 01 | VOC | 10.49 | MILLION CUBIC FEET BURNED | 077-0371 |
| 077 | 0371 | 005 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0371 |
| 077 | 0386 | 001 | 01 | 107028 | 62.47 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 001 | 01 | 50000 | 62.47 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 001 | 01 | 71432 | 62.47 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 001 | 01 | 75070 | 62.47 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 001 | 01 | CO | 62.47 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 001 | 01 | NO2 | 62.47 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 001 | 01 | PM10 | 62.47 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 001 | 01 | PM2.5 | 62.47 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 001 | 01 | PT | 62.47 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 001 | 01 | SO2 | 62.47 | MILLION CUBIC FEET BURNED | 077-0386 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06ME0940.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0941.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0941.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0941.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0702.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0700.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0700.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0700.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0700.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0700.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0700.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0700.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0701.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0701.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0701.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0701.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0701.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0701.CN | 0 | NO EQUIPMENT | | 0 | |
| 02ME0701.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0811 | 0 | NO EQUIPMENT | | -1 | 25.0524309 |
| 07ME0811 | 0 | NO EQUIPMENT | | -1 | 518.5891325 |
| 07ME0811 | 0 | NO EQUIPMENT | | -1 | 9370.8293613 |
| 07ME0811 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07ME0811 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07ME0811 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07ME0811 | 0 | NO EQUIPMENT | | -1 | 72.4499523 |
| 07ME1155 | 0 | NO EQUIPMENT | | -1 | 1.332 |
| 03ME1030 | 0 | NO EQUIPMENT | | -1 | 6.0829198 |
| 03ME1030 | 0 | NO EQUIPMENT | | -1 | 18.5689131 |
| 03ME1030 | 0 | NO EQUIPMENT | | -1 | 0.6403073 |
| 03ME1030 | 0 | NO EQUIPMENT | | -1 | 9.6046102 |
| 03ME1030 | 0 | NO EQUIPMENT | | -1 | 62.1098127 |
| 03ME1030 | 0 | NO EQUIPMENT | | -1 | 246.5183288 |
| 03ME1030 | 0 | NO EQUIPMENT | | -1 | 8.6441492 |
| 03ME1030 | 0 | NO EQUIPMENT | | -1 | 8.6441492 |
| 03ME1030 | 0 | NO EQUIPMENT | | -1 | 8.6441492 |
| 03ME1030 | 0 | NO EQUIPMENT | | -1 | 0.6403073 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ICE 4 STROKE LEAN B | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ICE 4 STROKE LEAN B | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ICE 4 STROKE LEAN B | DELTA PETROLUEM - BUZZARD CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3512 TALE NAT GAS ENG | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3512 TALE NAT GAS ENG | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3512 TALE NAT GAS ENG | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3512 TALE NAT GAS ENG | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3512 TALE NAT GAS ENG | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3512 TALE NAT GAS ENG | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3512 TALE NAT GAS ENG | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| AJAX DPC 360 LE NAT GAS ENG RATE AT 312 HP | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| AJAX DPC 360 LE NAT GAS ENG RATE AT 312 HP | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| AJAX DPC 360 LE NAT GAS ENG RATE AT 312 HP | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| AJAX DPC 360 LE NAT GAS ENG RATE AT 312 HP | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| AJAX DPC 360 LE NAT GAS ENG RATE AT 312 HP | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| AJAX DPC 360 LE NAT GAS ENG RATE AT 312 HP | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| AJAX DPC 360 LE NAT GAS ENG RATE AT 312 HP | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3306TA IS RATED @ 150 HP | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3306TA IS RATED @ 150 HP | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3306TA IS RATED @ 150 HP | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3306TA IS RATED @ 150 HP | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3306TA IS RATED @ 150 HP | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3306TA IS RATED @ 150 HP | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3306TA IS RATED @ 150 HP | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | ASPEN OPERATING, LLC - SINK CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED @ 4,645 | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED @ 4,645 | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED @ 4,645 | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED @ 4,645 | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED @ 4,645 | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED @ 4,645 | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED @ 4,645 | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED @ 4,645 | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED @ 4,645 | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED @ 4,645 | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1314 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.72 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 49.15 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05245 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05245 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003147 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.38 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4309 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.58 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.94 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.7 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.27 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.27 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.27 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS PROCESSING AND COMPRESSION | X |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7675713 | 39.2723655833333 | SE SE SEC 16 T9 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0.1314 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 2.72 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 49.15 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0.05245 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0.05245 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0.003147 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 0.38 |
| EVERTSON COMPANIES | 1311 | | -108.304926 | 39.0227669444444 | SW NW SEC 12 | 2.4309 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.19 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.58 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.3 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 1.94 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 7.7 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.27 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.27 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.27 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.02 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| 14.4 | TM | Canceled |
| 16 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.7 | TY | Canceled |
| 0.4 | TY | Canceled |
| 7.5 | TY | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6 | TY | Canceled |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 49.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.9 | TY | Added to Construction Permit |
| 31.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0386 | 001 | 01 | VOC | 62.47 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 002 | 01 | 107028 | 6.2 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 002 | 01 | 50000 | 6.2 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 002 | 01 | 71432 | 6.2 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 002 | 01 | 75070 | 6.2 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 002 | 01 | CO | 6.2 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 002 | 01 | NO2 | 6.2 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 002 | 01 | PM10 | 6.2 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 002 | 01 | PM2.5 | 6.2 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 002 | 01 | PT | 6.2 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 002 | 01 | SO2 | 6.2 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 002 | 01 | VOC | 6.2 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 003 | 01 | 107028 | 5.1 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 003 | 01 | 50000 | 5.1 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 003 | 01 | 71432 | 5.1 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 003 | 01 | 75070 | 5.1 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 003 | 01 | CO | 5.1 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 003 | 01 | NO2 | 5.1 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 003 | 01 | PM10 | 5.1 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 003 | 01 | PM2.5 | 5.1 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 003 | 01 | PT | 5.1 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 003 | 01 | SO2 | 5.1 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0386 | 003 | 01 | VOC | 5.1 | MILLION CUBIC FEET BURNED | 077-0386 |
| 077 | 0388 | 001 | 01 | 108883 | 255.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0388 |
| 077 | 0388 | 001 | 01 | 1330207 | 255.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0388 |
| 077 | 0388 | 001 | 01 | 71432 | 255.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0388 |
| 077 | 0388 | 001 | 01 | VOC | 255.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0388 |
| 077 | 0390 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0390 |
| 077 | 0391 | 001 | 01 | 50000 | 3.07 | MILLION CUBIC FEET BURNED | 077-0391 |
| 077 | 0391 | 001 | 01 | CO | 3.07 | MILLION CUBIC FEET BURNED | 077-0391 |
| 077 | 0391 | 001 | 01 | NO2 | 3.07 | MILLION CUBIC FEET BURNED | 077-0391 |
| 077 | 0391 | 001 | 01 | PM10 | 3.07 | MILLION CUBIC FEET BURNED | 077-0391 |
| 077 | 0391 | 001 | 01 | PM2.5 | 3.07 | MILLION CUBIC FEET BURNED | 077-0391 |
| 077 | 0391 | 001 | 01 | PT | 3.07 | MILLION CUBIC FEET BURNED | 077-0391 |
| 077 | 0391 | 001 | 01 | SO2 | 3.07 | MILLION CUBIC FEET BURNED | 077-0391 |
| 077 | 0391 | 001 | 01 | VOC | 3.07 | MILLION CUBIC FEET BURNED | 077-0391 |
| 077 | 0392 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03ME1030 | 0 | NO EQUIPMENT | | -1 | 176.0845206 |
| 03ME1031 | 0 | NO EQUIPMENT | | -1 | 9.6774194 |
| 03ME1031 | 0 | NO EQUIPMENT | | -1 | 9.6774194 |
| 03ME1031 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03ME1031 | 0 | NO EQUIPMENT | | -1 | 25.8064516 |
| 03ME1031 | 0 | NO EQUIPMENT | | -1 | 467.7419355 |
| 03ME1031 | 0 | NO EQUIPMENT | | -1 | 812.9032258 |
| 03ME1031 | 0 | NO EQUIPMENT | | -1 | 16.1290323 |
| 03ME1031 | 0 | NO EQUIPMENT | | -1 | 16.1290323 |
| 03ME1031 | 0 | NO EQUIPMENT | | -1 | 16.1290323 |
| 03ME1031 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03ME1031 | 0 | NO EQUIPMENT | | -1 | 51.6129032 |
| 03ME1032 | 0 | NO EQUIPMENT | | -1 | 7.8431373 |
| 03ME1032 | 0 | NO EQUIPMENT | | -1 | 11.7647059 |
| 03ME1032 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03ME1032 | 0 | NO EQUIPMENT | | -1 | 27.4509804 |
| 03ME1032 | 0 | NO EQUIPMENT | | -1 | 494.1176471 |
| 03ME1032 | 0 | NO EQUIPMENT | | -1 | 843.1372549 |
| 03ME1032 | 0 | NO EQUIPMENT | | -1 | 15.6862745 |
| 03ME1032 | 0 | NO EQUIPMENT | | -1 | 15.6862745 |
| 03ME1032 | 0 | NO EQUIPMENT | | -1 | 15.6862745 |
| 03ME1032 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03ME1032 | 0 | NO EQUIPMENT | | -1 | 27.4509804 |
| 04ME0561.CN | 0 | NO EQUIPMENT | | -1 | 9.648 |
| 04ME0561.CN | 0 | NO EQUIPMENT | | -1 | 7.944 |
| 04ME0561.CN | 0 | NO EQUIPMENT | | -1 | 3.843 |
| 04ME0561.CN | 0 | NO EQUIPMENT | | -1 | 37.573 |
| | 0 | | | 0 | |
| 04ME1030.CN | 0 | NO EQUIPMENT | | -1 | 20.472312 |
| 04ME1030.CN | 0 | NO EQUIPMENT | | -1 | 3713.355 |
| 04ME1030.CN | 0 | NO EQUIPMENT | | -1 | 2214.9837 |
| 04ME1030.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 04ME1030.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 04ME1030.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 04ME1030.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04ME1030.CN | 0 | NO EQUIPMENT | | -1 | 65.146579 |
| 04ME1055.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3616LE ENGINE RATED @ 4,645 | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 7 | 24 | 8760 |
| D&H GLYCOL DEHYDRATOR COMBO | ENCANA (WEST) - ORCHARD 16-12 | 7 | 24 | 8760 |
| D&H GLYCOL DEHYDRATOR COMBO | ENCANA (WEST) - ORCHARD 16-12 | 7 | 24 | 8760 |
| D&H GLYCOL DEHYDRATOR COMBO | ENCANA (WEST) - ORCHARD 16-12 | 7 | 24 | 8760 |
| D&H GLYCOL DEHYDRATOR COMBO | ENCANA (WEST) - ORCHARD 16-12 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - CURRIER FAMILY 16-3 | 7 | 24 | 8760 |
| PUMP JACK ENGINE | TOM BROWN, INC - NICHOLS 21-3 | 7 | 24 | 8760 |
| PUMP JACK ENGINE | TOM BROWN, INC - NICHOLS 21-3 | 7 | 24 | 8760 |
| PUMP JACK ENGINE | TOM BROWN, INC - NICHOLS 21-3 | 7 | 24 | 8760 |
| PUMP JACK ENGINE | TOM BROWN, INC - NICHOLS 21-3 | 7 | 24 | 8760 |
| PUMP JACK ENGINE | TOM BROWN, INC - NICHOLS 21-3 | 7 | 24 | 8760 |
| PUMP JACK ENGINE | TOM BROWN, INC - NICHOLS 21-3 | 7 | 24 | 8760 |
| PUMP JACK ENGINE | TOM BROWN, INC - NICHOLS 21-3 | 7 | 24 | 8760 |
| PUMP JACK ENGINE | TOM BROWN, INC - NICHOLS 21-3 | 7 | 24 | 8760 |
| AJAX, DPC-600LE NAT GAS ENG RATED @ 493 H | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.5 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.45 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.52 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.26 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.15 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.232532 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 1.014846 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.490943 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.799951 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.031425 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01535 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01535 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01535 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000921 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| GAS DEHYDRATION PRIOR TO ENTERING SALES LINE | O |
| GAS DEHYDRATION PRIOR TO ENTERING SALES LINE | O |
| GAS DEHYDRATION PRIOR TO ENTERING SALES LINE | O |
| GAS DEHYDRATION PRIOR TO ENTERING SALES LINE | O |
| E&P Condensate Storage Tank Battery | T |
| WELL HEAD PUMPING UNIT | O |
| WELL HEAD PUMPING UNIT | O |
| WELL HEAD PUMPING UNIT | O |
| WELL HEAD PUMPING UNIT | O |
| WELL HEAD PUMPING UNIT | O |
| WELL HEAD PUMPING UNIT | O |
| WELL HEAD PUMPING UNIT | O |
| WELL HEAD PUMPING UNIT | O |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 5.5 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.08 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 1.45 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 2.52 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.05 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.05 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.05 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.16 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.07 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 1.26 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 2.15 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.04 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.04 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.04 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.3899645 | 38.9915466944444 | SEC8 T2S R2E | 0.07 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1138389 | 39.3495166666667 | SEC 16 T8S R96 | 1.232532 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1138389 | 39.3495166666667 | SEC 16 T8S R96 | 1.014846 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1138389 | 39.3495166666667 | SEC 16 T8S R96 | 0.490943 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1138389 | 39.3495166666667 | SEC 16 T8S R96 | 4.799951 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.7769444 | 39.2821583333333 | NENW SEC16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1056904 | 39.1779737777778 | NW NE SEC 21 | 0.031425 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1056904 | 39.1779737777778 | NW NE SEC 21 | 5.7 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1056904 | 39.1779737777778 | NW NE SEC 21 | 3.4 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1056904 | 39.1779737777778 | NW NE SEC 21 | 0.01535 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1056904 | 39.1779737777778 | NW NE SEC 21 | 0.01535 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1056904 | 39.1779737777778 | NW NE SEC 21 | 0.01535 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1056904 | 39.1779737777778 | NW NE SEC 21 | 0.000921 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1056904 | 39.1779737777778 | NW NE SEC 21 | 0.1 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 22.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | |
| | | Added to Construction Permit |
| 5.7 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0392 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0392 |
| 077 | 0392 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0392 |
| 077 | 0392 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0392 |
| 077 | 0392 | 002 | 01 | THAP | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0392 |
| 077 | 0392 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0392 |
| 077 | 0392 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 003 | 02 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 003 | 02 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 004 | 01 | 108883 | 0 | PROCESS-UNIT/YEAR | 077-0392 |
| 077 | 0392 | 004 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 077-0392 |
| 077 | 0392 | 004 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 077-0392 |
| 077 | 0392 | 004 | 02 | 108883 | 0 | PROCESS-UNIT/YEAR | 077-0392 |
| 077 | 0392 | 004 | 02 | 71432 | 0 | PROCESS-UNIT/YEAR | 077-0392 |
| 077 | 0392 | 004 | 02 | VOC | 0 | PROCESS-UNIT/YEAR | 077-0392 |
| 077 | 0392 | 004 | 03 | VOC | 0 | PROCESS-UNIT/YEAR | 077-0392 |
| 077 | 0392 | 004 | 04 | 108883 | 0 | | 077-0392 |
| 077 | 0392 | 004 | 04 | 71432 | 0 | | 077-0392 |
| 077 | 0392 | 004 | 04 | VOC | 0 | | 077-0392 |
| 077 | 0392 | 004 | 05 | 108883 | 0 | PROCESS-UNIT/YEAR | 077-0392 |
| 077 | 0392 | 004 | 05 | 71432 | 0 | PROCESS-UNIT/YEAR | 077-0392 |
| 077 | 0392 | 004 | 05 | VOC | 0 | PROCESS-UNIT/YEAR | 077-0392 |
| 077 | 0392 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0392 |
| 077 | 0392 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0392 |
| 077 | 0392 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0392 |
| 077 | 0392 | 006 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04ME1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1056.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1056.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1056.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1056.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1056.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1057.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1057.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1057.CN | 95 | FLARING | | 0 | |
| 04ME1057.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1059.CN | 0 | NO EQUIPMENT | | 0 | 1.9347945 |
| 04ME1059.CN | 0 | NO EQUIPMENT | | 0 | 1.209863 |
| 04ME1059.CN | 0 | NO EQUIPMENT | | 0 | 5.479452 |
| 05ME0696.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0696.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0696.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, DPC-600LE NAT GAS ENG RATED @ 493 H | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| AJAX, DPC-600LE NAT GAS ENG RATED @ 493 H | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| AJAX, DPC-600LE NAT GAS ENG RATED @ 493 H | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| AJAX, DPC-600LE NAT GAS ENG RATED @ 493 H | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| AJAX, DPC-600LE NAT GAS ENG RATED @ 493 H | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| AJAX, DPC-600LE NAT GAS ENG RATED @ 493 H | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| AJAX, DPC-600LE NAT GAS ENG RATED @ 493 H | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| AJAX, DPC-600LE NAT GAS ENG RATED @ 493 H | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| AJAX, DPC-600LE NAT GAS ENG RATED @ 493 H | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATOR | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATOR | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATOR | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATOR | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATOR | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| CONDENSATE TANK | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| CONDENSATE TANK | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| FLARE | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| FLARE | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| VALVES | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| VALVES | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| VALVES | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| FLANGES | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| FLANGES | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| FLANGES | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| CONNECTIONS | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| PUMP SEALS | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| PUMP SEALS | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| PUMP SEALS | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| OTHER COMPONENTS | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| OTHER COMPONENTS | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| OTHER COMPONENTS | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| AMINE UNIT STILL VENT | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| AMINE UNIT STILL VENT | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| AMINE UNIT STILL VENT | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,119 | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,119 | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,119 | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOTAL CAA HA | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30600903 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30600903 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.7 | TY | Canceled |
| 31 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.2 | TY | Canceled |
| 8 | TY | Canceled |
| 8 | TY | Canceled |
| 8 | TY | Canceled |
| 20 | TY | Canceled |
| 15.4 | TY | Canceled |
| | | Canceled |
| 3.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0392 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0392 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0392 |
| 077 | 0393 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0393 |
| 077 | 0393 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0393 |
| 077 | 0393 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0393 |
| 077 | 0393 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0393 |
| 077 | 0393 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0393 |
| 077 | 0393 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0393 |
| 077 | 0393 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0393 |
| 077 | 0394 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0394 |
| 077 | 0395 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0395 |
| 077 | 0395 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0395 |
| 077 | 0395 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0395 |
| 077 | 0395 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0395 |
| 077 | 0395 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0395 |
| 077 | 0395 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0395 |
| 077 | 0395 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0395 |
| 077 | 0395 | 005 | 01 | 108883 | 0 | PROCESS-UNIT/YEAR | 077-0395 |
| 077 | 0395 | 005 | 01 | 111422 | 0 | PROCESS-UNIT/YEAR | 077-0395 |
| 077 | 0395 | 005 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 077-0395 |
| 077 | 0395 | 005 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 077-0395 |
| 077 | 0395 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05ME0696.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0696.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0696.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0696.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0696.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0696.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0696.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1074.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1119.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1119.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1119.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1119.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1119.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1119.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1119.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1119.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1119.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1120.CN | 95 | FLARING | | 0 | |
| 04ME1120.CN | 95 | FLARING | | 0 | |
| 04ME1120.CN | 95 | FLARING | | 0 | |
| 04ME1121.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1121.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1121.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1122.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1123.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1123.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1123.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1123.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1124.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1124.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516LE ENGINE RATED AT 1,119 | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,119 | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,119 | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,119 | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,119 | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,119 | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,119 | LARAMIE ENERGY - PLATEAU PROCESSING PLAN | 7 | 24 | 8760 |
| 4 STROKE RICH BURN WAUKESHA VRG-220 45 H | LARAMIE ENERGY, LLC - COURY #18-2 WELL | 7 | 24 | 8760 |
| 4 STROKE RICH BURN WAUKESHA VRG-220 45 H | LARAMIE ENERGY, LLC - COURY #18-2 WELL | 7 | 24 | 8760 |
| 4 STROKE RICH BURN WAUKESHA VRG-220 45 H | LARAMIE ENERGY, LLC - COURY #18-2 WELL | 7 | 24 | 8760 |
| 4 STROKE RICH BURN WAUKESHA VRG-220 45 H | LARAMIE ENERGY, LLC - COURY #18-2 WELL | 7 | 24 | 8760 |
| 4 STROKE RICH BURN WAUKESHA VRG-220 45 H | LARAMIE ENERGY, LLC - COURY #18-2 WELL | 7 | 24 | 8760 |
| 4 STROKE RICH BURN WAUKESHA VRG-220 45 H | LARAMIE ENERGY, LLC - COURY #18-2 WELL | 7 | 24 | 8760 |
| 4 STROKE RICH BURN WAUKESHA VRG-220 45 H | LARAMIE ENERGY, LLC - COURY #18-2 WELL | 7 | 24 | 8760 |
| CIMARRON GLYCOL DEHYDRATOR, SN: 22238 | LARAMIE ENERGY - ESPERANZA #2 | 7 | 24 | 8760 |
| AJAX, DPC-360, STACK E3 RATED AT 2787 HP[ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX, DPC-360, STACK E3 RATED AT 2787 HP[ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX, DPC-360, STACK E3 RATED AT 2787 HP[ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX, DPC-360, STACK E3 RATED AT 2787 HP[ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX, DPC-360, STACK E3 RATED AT 2787 HP[ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX, DPC-360, STACK E3 RATED AT 2787 HP[ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX, DPC-360, STACK E3 RATED AT 2787 HP[ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX, DPC-360, STACK E3 RATED AT 2787 HP[ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX, DPC-360, STACK E3 RATED AT 2787 HP[ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| CIMMARON TRI-ETHYLENE DEYDRATOR | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| CIMMARON TRI-ETHYLENE DEYDRATOR | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| CIMMARON TRI-ETHYLENE DEYDRATOR | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AMINE UNIT, STACK NO. V1 | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AMINE UNIT, STACK NO. V1 | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AMINE UNIT, STACK NO. V1 | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| ATMOSPHERIC CONDENSATE TANK | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX. DPC-140 IC ENGINE RATED AT 65 HP | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX. DPC-140 IC ENGINE RATED AT 65 HP | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | DIETHANOLAM | 0 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| OIL AND GAS EXPLORATION AND PRODUCTION | X |
| OIL AND GAS EXPLORATION AND PRODUCTION | X |
| OIL AND GAS EXPLORATION AND PRODUCTION | X |
| OIL AND GAS EXPLORATION AND PRODUCTION | X |
| OIL AND GAS EXPLORATION AND PRODUCTION | X |
| OIL AND GAS EXPLORATION AND PRODUCTION | X |
| OIL AND GAS EXPLORATION AND PRODUCTION | X |
| TRIETHYLENE GLYCOL NAT. GAS DEHYDRATION UNIN (CIMARRON) | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9358806 | 39.239175 | NENE SEC 36 T | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9318333 | 39.1911305555556 | SWNW SEC 18 | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9318333 | 39.1911305555556 | SWNW SEC 18 | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9318333 | 39.1911305555556 | SWNW SEC 18 | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9318333 | 39.1911305555556 | SWNW SEC 18 | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9318333 | 39.1911305555556 | SWNW SEC 18 | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9318333 | 39.1911305555556 | SWNW SEC 18 | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9318333 | 39.1911305555556 | SWNW SEC 18 | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.8988111 | 39.2102277777778 | NENE SEC 8 T1 | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 26.1 | TY | Canceled |
| 50.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 13.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| 16.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0395 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 007 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 007 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0395 |
| 077 | 0395 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 008 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 009 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 010 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 010 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 010 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 010 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 010 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0395 |
| 077 | 0395 | 011 | 01 | 110543 | 0 | | 077-0395 |
| 077 | 0395 | 011 | 01 | VOC | 0 | | 077-0395 |
| 077 | 0395 | 012 | 01 | 108883 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0395 |
| 077 | 0395 | 012 | 01 | 71432 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0395 |
| 077 | 0395 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0395 |
| 077 | 0398 | 001 | 01 | 108883 | 125.2 | MILLION CUBIC FEET GAS PRODUCED | 077-0398 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04ME1124.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1124.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1124.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1124.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1124.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1124.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1262.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1262.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1262.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1262.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1262.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1262.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1262.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1262.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1262.CN | 0 | NO EQUIPMENT | | 0 | |
| 04ME1262.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0364.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0364.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0364.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0364.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0365.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0365.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0365.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0365.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0734.CN | 95 | FLARING | | 0 | |
| 06ME0734.CN | 95 | FLARING | | 0 | |
| 06ME1177.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME1177.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME1177.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | -1 | 1.9009585 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX. DPC-140 IC ENGINE RATED AT 65 HP | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX. DPC-140 IC ENGINE RATED AT 65 HP | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX. DPC-140 IC ENGINE RATED AT 65 HP | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX. DPC-140 IC ENGINE RATED AT 65 HP | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX. DPC-140 IC ENGINE RATED AT 65 HP | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AJAX. DPC-140 IC ENGINE RATED AT 65 HP | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| CATERPILLAR IC ENGINE,G3508 RATED AT 633 H | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| CATERPILLAR IC ENGINE,G3508 RATED AT 633 H | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| CATERPILLAR IC ENGINE,G3508 RATED AT 633 H | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| CATERPILLAR IC ENGINE,G3508 RATED AT 633 H | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| CATERPILLAR IC ENGINE,G3508 RATED AT 633 H | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| CATERPILLAR IC ENGINE,G3508 RATED AT 633 H | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| CATERPILLAR IC ENGINE,G3508 RATED AT 633 H | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| CATERPILLAR IC ENGINE,G3508 RATED AT 633 H | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| CATERPILLAR IC ENGINE,G3508 RATED AT 633 H | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| CATERPILLAR IC ENGINE,G3508 RATED AT 633 H | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| OLYMPIAN G04F3 NATURAL GAS ENG RATED @ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| OLYMPIAN G04F3 NATURAL GAS ENG RATED @ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| OLYMPIAN G04F3 NATURAL GAS ENG RATED @ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| OLYMPIAN G04F3 NATURAL GAS ENG RATED @ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| OLYPIAN G4073 NAT GAS ENG RATED @ 57 HP/ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| OLYPIAN G4073 NAT GAS ENG RATED @ 57 HP/ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| OLYPIAN G4073 NAT GAS ENG RATED @ 57 HP/ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| OLYPIAN G4073 NAT GAS ENG RATED @ 57 HP/ | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| FLARE | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| FLARE | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AMINE REGENERATOR | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AMINE REGENERATOR | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| AMINE REGENERATOR | PLAINS EXPLORATION - HELL'S GULCH | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK UNIT #1 | 7 | 24 | 5700 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000215 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000201 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.119 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| NATURAL GAS COMPRESSION AND PROCESSING | X |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| LARAMIE ENERGY, LLC | 1321 | | -107.6294936 | 39.30642375 | NE SEC 2 T9S R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317194 | 39.2744166666667 | SEC 14, T9S, R1 | 0.119 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.2 | TY | Canceled |
| 6.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.8 | TY | Canceled |
| 12.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2 | TY | Canceled |
| 0.5515 | TY | Permit Exempt |
| 22.4 | TY | Permit Exempt |
| 5.1 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0398 | 001 | 01 | 110543 | 125.2 | MILLION CUBIC FEET GAS PRODUCED | 077-0398 |
| 077 | 0398 | 001 | 01 | 1330207 | 125.2 | MILLION CUBIC FEET GAS PRODUCED | 077-0398 |
| 077 | 0398 | 001 | 01 | 71432 | 125.2 | MILLION CUBIC FEET GAS PRODUCED | 077-0398 |
| 077 | 0398 | 001 | 01 | VOC | 125.2 | MILLION CUBIC FEET GAS PRODUCED | 077-0398 |
| 077 | 0399 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0399 |
| 077 | 0399 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0399 |
| 077 | 0399 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0399 |
| 077 | 0400 | 001 | 01 | 108883 | 174.6 | MILLION CUBIC FEET GAS PRODUCED | 077-0400 |
| 077 | 0400 | 001 | 01 | 110543 | 174.6 | MILLION CUBIC FEET GAS PRODUCED | 077-0400 |
| 077 | 0400 | 001 | 01 | 1330207 | 174.6 | MILLION CUBIC FEET GAS PRODUCED | 077-0400 |
| 077 | 0400 | 001 | 01 | 71432 | 174.6 | MILLION CUBIC FEET GAS PRODUCED | 077-0400 |
| 077 | 0400 | 001 | 01 | VOC | 174.6 | MILLION CUBIC FEET GAS PRODUCED | 077-0400 |
| 077 | 0401 | 001 | 01 | 108883 | 212 | MILLION CUBIC FEET GAS PRODUCED | 077-0401 |
| 077 | 0401 | 001 | 01 | 110543 | 212 | MILLION CUBIC FEET GAS PRODUCED | 077-0401 |
| 077 | 0401 | 001 | 01 | 1330207 | 212 | MILLION CUBIC FEET GAS PRODUCED | 077-0401 |
| 077 | 0401 | 001 | 01 | 71432 | 212 | MILLION CUBIC FEET GAS PRODUCED | 077-0401 |
| 077 | 0401 | 001 | 01 | VOC | 212 | MILLION CUBIC FEET GAS PRODUCED | 077-0401 |
| 077 | 0402 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0402 |
| 077 | 0402 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0402 |
| 077 | 0402 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0402 |
| 077 | 0403 | 001 | 01 | 108883 | 166 | MILLION CUBIC FEET GAS PRODUCED | 077-0403 |
| 077 | 0403 | 001 | 01 | 110543 | 166 | MILLION CUBIC FEET GAS PRODUCED | 077-0403 |
| 077 | 0403 | 001 | 01 | 1330207 | 166 | MILLION CUBIC FEET GAS PRODUCED | 077-0403 |
| 077 | 0403 | 001 | 01 | 71432 | 166 | MILLION CUBIC FEET GAS PRODUCED | 077-0403 |
| 077 | 0403 | 001 | 01 | VOC | 166 | MILLION CUBIC FEET GAS PRODUCED | 077-0403 |
| 077 | 0404 | 001 | 01 | 108883 | 272 | MILLION CUBIC FEET GAS PRODUCED | 077-0404 |
| 077 | 0404 | 001 | 01 | 110543 | 272 | MILLION CUBIC FEET GAS PRODUCED | 077-0404 |
| 077 | 0404 | 001 | 01 | 1330207 | 272 | MILLION CUBIC FEET GAS PRODUCED | 077-0404 |
| 077 | 0404 | 001 | 01 | 71432 | 272 | MILLION CUBIC FEET GAS PRODUCED | 077-0404 |
| 077 | 0404 | 001 | 01 | VOC | 272 | MILLION CUBIC FEET GAS PRODUCED | 077-0404 |
| 077 | 0405 | 001 | 01 | 108883 | 260 | MILLION CUBIC FEET GAS PRODUCED | 077-0405 |
| 077 | 0405 | 001 | 01 | 110543 | 260 | MILLION CUBIC FEET GAS PRODUCED | 077-0405 |
| 077 | 0405 | 001 | 01 | 1330207 | 260 | MILLION CUBIC FEET GAS PRODUCED | 077-0405 |
| 077 | 0405 | 001 | 01 | 71432 | 260 | MILLION CUBIC FEET GAS PRODUCED | 077-0405 |
| 077 | 0405 | 001 | 01 | VOC | 260 | MILLION CUBIC FEET GAS PRODUCED | 077-0405 |
| 077 | 0406 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 077-0406 |
| 077 | 0406 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 077-0406 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | -1 | 0.2396166 |
| | 0 | NO EQUIPMENT | | -1 | 0.7028754 |
| | 0 | NO EQUIPMENT | | -1 | 1.485623 |
| | 0 | NO EQUIPMENT | | -1 | 12.7795527 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | 1.8785796 |
| | 0 | NO EQUIPMENT | | -1 | 0.2520046 |
| | 0 | NO EQUIPMENT | | -1 | 0.7331042 |
| | 0 | NO EQUIPMENT | | -1 | 1.4547537 |
| | 0 | NO EQUIPMENT | | -1 | 13.7457045 |
| | 0 | NO EQUIPMENT | | -1 | 2.0188679 |
| | 0 | NO EQUIPMENT | | -1 | 0.2830189 |
| | 0 | NO EQUIPMENT | | -1 | 0.7830189 |
| | 0 | NO EQUIPMENT | | -1 | 1.5471698 |
| | 0 | NO EQUIPMENT | | -1 | 12.6415094 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | 2.2891566 |
| | 0 | NO EQUIPMENT | | -1 | 0.3012048 |
| | 0 | NO EQUIPMENT | | -1 | 0.8433735 |
| | 0 | NO EQUIPMENT | | -1 | 1.7951807 |
| | 0 | NO EQUIPMENT | | -1 | 14.8192771 |
| | 0 | NO EQUIPMENT | | -1 | 1.3970588 |
| | 0 | NO EQUIPMENT | | -1 | 0.1764706 |
| | 0 | NO EQUIPMENT | | -1 | 0.5882353 |
| | 0 | NO EQUIPMENT | | -1 | 1.0441176 |
| | 0 | NO EQUIPMENT | | -1 | 9.2647059 |
| | 0 | NO EQUIPMENT | | -1 | 1.3076923 |
| | 0 | NO EQUIPMENT | | -1 | 0.1692308 |
| | 0 | NO EQUIPMENT | | -1 | 0.5230769 |
| | 0 | NO EQUIPMENT | | -1 | 0.9769231 |
| | 0 | NO EQUIPMENT | | -1 | 9.0769231 |
| 05ME0247 | 0 | NO EQUIPMENT | | -1 | 5.582 |
| 05ME0247 | 0 | NO EQUIPMENT | | -1 | 4.404 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK UNIT #1 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK UNIT #1 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK UNIT #1 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK UNIT #1 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE- ASBURY CREEK FED #4 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE- ASBURY CREEK FED #4 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE- ASBURY CREEK FED #4 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE- ASBURY CREEK FED #9 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE- ASBURY CREEK FED #9 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE- ASBURY CREEK FED #9 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE- ASBURY CREEK FED #9 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE- ASBURY CREEK FED #9 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED #10 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED #10 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED #10 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED #10 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED #10 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED#11 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED#11 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED#11 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED#12 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED#12 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED#12 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED#12 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED#12 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED #15 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED #15 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED #15 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED #15 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK FED #15 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK  ASBURY#16 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK  ASBURY#16 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK  ASBURY#16 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK  ASBURY#16 | 7 | 24 | 5700 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE - ASBURY CREEK  ASBURY#16 | 7 | 24 | 5700 |
| P&A GLYCOL DEHYDRATOR | ENCANA (WEST) - ORCHARD 10-10D PAD | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ENCANA (WEST) - ORCHARD 10-10D PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.044 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.093 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.164 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.064 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.127 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.214 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.083 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.164 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.34 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.19 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.07 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.149 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.23 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.19 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.08 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.142 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.26 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.17 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.068 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.127 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.18 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.03743 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.60746 | 31000301 |

| site_description | site_operating_s |
|---|---|
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL NATURAL GAS STORAGE | O |
| WITHDRAWAL NATURAL GAS STORAGE | O |
| WITHDRAWAL NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WIDRAWAL FROM NATURAL GAS STORAGE | O |
| WIDRAWAL FROM NATURAL GAS STORAGE | O |
| WIDRAWAL FROM NATURAL GAS STORAGE | O |
| WIDRAWAL FROM NATURAL GAS STORAGE | O |
| WIDRAWAL FROM NATURAL GAS STORAGE | O |
| WITDRAWAL FROM NATURAL GAS STORAGE | O |
| WITDRAWAL FROM NATURAL GAS STORAGE | O |
| WITDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHDRAWAL FROM NATURAL GAS STORAGE | O |
| WITHRAWAL FROM NATURAL GAS STORAGE | O |
| WITHRAWAL FROM NATURAL GAS STORAGE | O |
| WITHRAWAL FROM NATURAL GAS STORAGE | O |
| WITHRAWAL FROM NATURAL GAS STORAGE | O |
| WITHRAWAL FROM NATURAL GAS STORAGE | O |
| E&P WELLHEAD PAD | O |
| E&P WELLHEAD PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317194 | 39.2744166666667 | SEC 14, T9S, R1 | 0.015 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317194 | 39.2744166666667 | SEC 14, T9S, R1 | 0.044 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317194 | 39.2744166666667 | SEC 14, T9S, R1 | 0.093 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317194 | 39.2744166666667 | SEC 14, T9S, R1 | 0.8 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6316806 | 39.2743888888889 | SEC 14, T9S, R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6316806 | 39.2743888888889 | SEC 14, T9S, R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6316806 | 39.2743888888889 | SEC 14, T9S, R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743666666667 | SEC 13 T9S R10 | 0.164 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743666666667 | SEC 13 T9S R10 | 0.022 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743666666667 | SEC 13 T9S R10 | 0.064 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743666666667 | SEC 13 T9S R10 | 0.127 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743666666667 | SEC 13 T9S R10 | 1.2 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743666666667 | SEC 13, T9S, R1 | 0.214 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743666666667 | SEC 13, T9S, R1 | 0.03 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743666666667 | SEC 13, T9S, R1 | 0.083 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743666666667 | SEC 13, T9S, R1 | 0.164 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743666666667 | SEC 13, T9S, R1 | 1.34 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6316778 | 39.274425 | SEC 14, T9S, R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6316778 | 39.274425 | SEC 14, T9S, R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6316778 | 39.274425 | SEC 14, T9S, R1 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317167 | 39.2744527777778 | SEC 14, T9S, R1 | 0.19 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317167 | 39.2744527777778 | SEC 14, T9S, R1 | 0.025 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317167 | 39.2744527777778 | SEC 14, T9S, R1 | 0.07 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317167 | 39.2744527777778 | SEC 14, T9S, R1 | 0.149 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317167 | 39.2744527777778 | SEC 14, T9S, R1 | 1.23 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743972222222 | SEC 13, T9S, R1 | 0.19 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743972222222 | SEC 13, T9S, R1 | 0.024 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743972222222 | SEC 13, T9S, R1 | 0.08 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743972222222 | SEC 13, T9S, R1 | 0.142 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.613075 | 39.2743972222222 | SEC 13, T9S, R1 | 1.26 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317167 | 39.2744222222222 | SEC 14, T9S, R1 | 0.17 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317167 | 39.2744222222222 | SEC 14, T9S, R1 | 0.022 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317167 | 39.2744222222222 | SEC 14, T9S, R1 | 0.068 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317167 | 39.2744222222222 | SEC 14, T9S, R1 | 0.127 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.6317167 | 39.2744222222222 | SEC 14, T9S, R1 | 1.18 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0911667 | 39.3623888888889 | NW SE SEC 10 T | 2.03743 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0911667 | 39.3623888888889 | NW SE SEC 10 T | 1.60746 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0406 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 077-0406 |
| 077 | 0406 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 077-0406 |
| 077 | 0408 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0408 |
| 077 | 0408 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0408 |
| 077 | 0408 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0408 |
| 077 | 0408 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0408 |
| 077 | 0408 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0408 |
| 077 | 0408 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0408 |
| 077 | 0413 | 001 | 01 | 107028 | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 001 | 01 | 50000 | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 001 | 01 | 75070 | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 001 | 01 | CO | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 001 | 01 | NO2 | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 001 | 01 | PM10 | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 001 | 01 | PM2.5 | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 001 | 01 | PT | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 001 | 01 | SO2 | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 001 | 01 | VOC | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 002 | 01 | 107028 | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 002 | 01 | 50000 | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 002 | 01 | 75070 | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 002 | 01 | CO | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 002 | 01 | NO2 | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 002 | 01 | PM10 | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 002 | 01 | PM2.5 | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 002 | 01 | PT | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 002 | 01 | SO2 | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 002 | 01 | VOC | 79.2 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 003 | 01 | 107028 | 74.4 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 003 | 01 | 50000 | 74.4 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 003 | 01 | 75070 | 74.4 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 003 | 01 | CO | 74.4 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 003 | 01 | NO2 | 74.4 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 003 | 01 | PM10 | 74.4 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 003 | 01 | PM2.5 | 74.4 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 003 | 01 | PT | 74.4 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 003 | 01 | SO2 | 74.4 | MILLION CUBIC FEET BURNED | 077-0413 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05ME0247 | 0 | NO EQUIPMENT | | -1 | 1.966 |
| 05ME0247 | 0 | NO EQUIPMENT | | -1 | 42.466 |
| 05ME0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 05ME0725.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 5.0505051 |
| 06ME0205 | 90 | CATALYTIC OXIDIZER | | -1 | 184.3434343 |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 8.0808081 |
| 06ME0205 | 88 | CATALYTIC OXIDIZER | | -1 | 288.2996633 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 392.4242424 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 8.8383838 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 8.8383838 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 8.8383838 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0.5050505 |
| 06ME0205 | 77.6 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 154.4462482 |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 5.0505051 |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 36.8686869 |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 8.0808081 |
| 06ME0205 | 91 | CATALYTIC OXIDIZER | | -1 | 606.0606061 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 392.4242424 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 8.8383838 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 8.8383838 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 8.8383838 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0.5050505 |
| 06ME0205 | 63 | CATALYTIC OXIDIZER | | -1 | 93.5025935 |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 5.3763441 |
| 06ME0205 | 90 | CATALYTIC OXIDIZER | | -1 | 196.2365591 |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 8.0645161 |
| 06ME0205 | 88 | CATALYTIC OXIDIZER | | -1 | 483.8709677 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 417.7419355 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 9.4086022 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 9.4086022 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 9.4086022 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0.5376344 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| P&A GLYCOL DEHYDRATOR | ENCANA (WEST) - ORCHARD 10-10D PAD | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ENCANA (WEST) - ORCHARD 10-10D PAD | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 125 HP | DELTA PETROLEUM CORPORATION-WILLOW CREEK | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 125 HP | DELTA PETROLEUM CORPORATION-WILLOW CREEK | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 125 HP | DELTA PETROLEUM CORPORATION-WILLOW CREEK | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 125 HP | DELTA PETROLEUM CORPORATION-WILLOW CREEK | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 125 HP | DELTA PETROLEUM CORPORATION-WILLOW CREEK | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 125 HP | DELTA PETROLEUM CORPORATION-WILLOW CREEK | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE MODEL 3516LE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE 3516E | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE 3516E | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE 3516E | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE 3516E | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE 3516E | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE 3516E | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE 3516E | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE 3516E | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATERPILLAR ICE 3516E | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.71759 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.50009 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.73 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.16 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.37 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.54 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.35 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.35 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.35 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.73 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.16 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.16 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.54 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.35 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.35 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.35 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.73 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.15 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.16 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.54 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.35 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.35 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.35 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200254 |

| site_description | site_operating_s |
|---|---|
| E&P WELLHEAD PAD | O |
| E&P WELLHEAD PAD | O |
| COMPRESSING NATURAL GAS | X |
| COMPRESSING NATURAL GAS | X |
| COMPRESSING NATURAL GAS | X |
| COMPRESSING NATURAL GAS | X |
| COMPRESSING NATURAL GAS | X |
| COMPRESSING NATURAL GAS | X |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0911667 | 39.3623888888889 | NW SE SEC 10 T | 0.71759 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0911667 | 39.3623888888889 | NW SE SEC 10 T | 15.50009 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.5245917 | 39.2784055555556 | NW NE SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.5245917 | 39.2784055555556 | NW NE SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.5245917 | 39.2784055555556 | NW NE SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.5245917 | 39.2784055555556 | NW NE SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.5245917 | 39.2784055555556 | NW NE SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.5245917 | 39.2784055555556 | NW NE SEC 14 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.1 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.73 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.16 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.37 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 15.54 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.35 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.35 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.35 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.02 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.37 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.1 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.73 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.16 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 2.16 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 15.54 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.35 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.35 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.35 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.02 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.37 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.1 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.73 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.15 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 2.16 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 15.54 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.35 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.35 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.35 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.02 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 15.5 | TY | Added to Construction Permit |
| 15.7 | TY | Canceled |
| 12.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0413 | 003 | 01 | VOC | 74.4 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 004 | 01 | 108883 | 21.9 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 004 | 01 | 1330207 | 21.9 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 004 | 01 | 71432 | 21.9 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 004 | 01 | CO | 21.9 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 004 | 01 | NO2 | 21.9 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 004 | 01 | VOC | 21.9 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 005 | 01 | 108883 | 252.66 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 005 | 01 | 110543 | 252.66 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 005 | 01 | 1330207 | 252.66 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 005 | 01 | 71432 | 252.66 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 005 | 01 | CO | 252.66 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 005 | 01 | NO2 | 252.66 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 005 | 01 | PM10 | 252.66 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 005 | 01 | PM2.5 | 252.66 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 005 | 01 | PT | 252.66 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 005 | 01 | SO2 | 252.66 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 005 | 01 | VOC | 252.66 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 006 | 01 | 71432 | 5 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 006 | 01 | CO | 5 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 006 | 01 | NO2 | 5 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 006 | 01 | VOC | 5 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 007 | 01 | 71432 | 5 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 007 | 01 | CO | 5 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 007 | 01 | NO2 | 5 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 007 | 01 | VOC | 5 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 008 | 01 | 71432 | 5 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 008 | 01 | CO | 5 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 008 | 01 | NO2 | 5 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 008 | 01 | VOC | 5 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 009 | 01 | 108883 | 21900 | MILLION CUBIC FEET PRODUCED | 077-0413 |
| 077 | 0413 | 009 | 01 | 110543 | 21900 | MILLION CUBIC FEET PRODUCED | 077-0413 |
| 077 | 0413 | 009 | 01 | 71432 | 21900 | MILLION CUBIC FEET PRODUCED | 077-0413 |
| 077 | 0413 | 009 | 01 | VOC | 21900 | MILLION CUBIC FEET PRODUCED | 077-0413 |
| 077 | 0413 | 010 | 01 | 107028 | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 010 | 01 | 50000 | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 010 | 01 | 75070 | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06ME0205 | 65 | CATALYTIC OXIDIZER | | -1 | 105.2227343 |
| 06ME0205 | 95 | FLARING | | -1 | 0.0252 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 27.5799087 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 109.5890411 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 127.8538813 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 146.1187215 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 12.0913481 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 11.8538748 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 4.4328346 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 45.6977757 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 83.9863849 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 99.9762527 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 7.5991451 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 7.5991451 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 7.5991451 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0.4749466 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 5.4618855 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 72 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 240 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 320 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 640 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 72 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 240 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 320 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 640 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 73.4 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 240 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 320 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 640 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0.1369863 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0.2922374 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0.0130365 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 3.3835616 |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 5.0296389 |
| 06ME0205 | 90 | CATALYTIC OXIDIZER | | -1 | 188.6114604 |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 7.9037183 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ICE 3516E | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| GLYCOL REBOILER BURNER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| GLYCOL REBOILER BURNER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| GLYCOL REBOILER BURNER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| GLYCOL REBOILER BURNER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| GLYCOL REBOILER BURNER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| GLYCOL REBOILER BURNER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE UNIT REBOILER BURNERS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE UNIT REBOILER BURNERS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE UNIT REBOILER BURNERS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE UNIT REBOILER BURNERS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE UNIT REBOILER BURNERS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE UNIT REBOILER BURNERS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE UNIT REBOILER BURNERS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE UNIT REBOILER BURNERS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE UNIT REBOILER BURNERS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE UNIT REBOILER BURNERS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE UNIT REBOILER BURNERS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS PLANT-WIDE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS PLANT-WIDE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS PLANT-WIDE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS PLANT-WIDE | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.000014 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.302 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.2 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.4 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.5275 | 31000305 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.4975 | 31000305 |
| 25 | 25 | 25 | 25 | XYLENES | 0.56 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 5.773 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.61 | 31000305 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.63 | 31000305 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.96 | 31000305 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.96 | 31000305 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.96 | 31000305 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.69 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 0.18 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.6 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.8 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.18 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.6 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.8 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1835 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.6 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.8 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.5 | 31088811 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 3.2 | 31088811 |
| 25 | 25 | 25 | 25 | BENZENE | 0.14275 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 37.05 | 31088811 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.14 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.05 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.22 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.37 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.000014 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.302 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.2 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.4 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.6 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.5275 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.4975 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.56 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 5.773 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 10.61 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 12.63 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.96 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.96 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.96 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.06 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.69 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.18 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.6 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.8 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.6 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.18 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.6 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.8 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.6 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.1835 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.6 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.8 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.6 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.5 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 3.2 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.14275 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 37.05 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.14 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.05 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.22 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0413 | 010 | 01 | CO | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 010 | 01 | NO2 | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 010 | 01 | VOC | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 012 | 01 | 71432 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 012 | 01 | VOC | 9125 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 013 | 01 | 107028 | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 013 | 01 | 50000 | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 013 | 01 | 75070 | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 013 | 01 | CO | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 013 | 01 | NO2 | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 013 | 01 | VOC | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 014 | 01 | 107028 | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 014 | 01 | 50000 | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 014 | 01 | 75070 | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 014 | 01 | CO | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 014 | 01 | NO2 | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 014 | 01 | VOC | 111.34 | MILLION CUBIC FEET BURNED | 077-0413 |
| 077 | 0413 | 015 | 01 | 71432 | 22.7 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 015 | 01 | VOC | 22.7 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 016 | 01 | 71432 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 016 | 01 | VOC | 9125 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 017 | 01 | CO | 10 | TONS BURNED | 077-0413 |
| 077 | 0413 | 017 | 01 | PM10 | 10 | TONS BURNED | 077-0413 |
| 077 | 0413 | 017 | 01 | PM2.5 | 10 | TONS BURNED | 077-0413 |
| 077 | 0413 | 017 | 01 | PT | 10 | TONS BURNED | 077-0413 |
| 077 | 0413 | 017 | 01 | VOC | 10 | TONS BURNED | 077-0413 |
| 077 | 0413 | 018 | 01 | 110543 | 617.81 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 018 | 01 | CO | 617.81 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 018 | 01 | NO2 | 617.81 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 018 | 01 | PM10 | 617.81 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 018 | 01 | PM2.5 | 617.81 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 018 | 01 | PT | 617.81 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 018 | 01 | VOC | 617.81 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 019 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 019 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 019 | 01 | SO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06ME0205 | 88 | CATALYTIC OXIDIZER | | -1 | 784.3841686 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 201.7244476 |
| 06ME0205 | 65 | CATALYTIC OXIDIZER | | -1 | 200.1591008 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0.0394521 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0.3506849 |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 5.0296389 |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 37.7222921 |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 7.9037183 |
| 06ME0205 | 88 | CATALYTIC OXIDIZER | | -1 | 784.3841686 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 201.7244476 |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 139.7521107 |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 5.0296389 |
| 06ME0205 | 90 | CATALYTIC OXIDIZER | | -1 | 188.6114604 |
| 06ME0205 | 50 | CATALYTIC OXIDIZER | | -1 | 7.9037183 |
| 06ME0205 | 88 | CATALYTIC OXIDIZER | | -1 | 784.3841686 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 201.7244476 |
| 06ME0205 | 65 | CATALYTIC OXIDIZER | | -1 | 199.6458724 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 28.6784141 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 149.7797357 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0.0394521 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0.3506849 |
| 08ME0886 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08ME0886 | 0 | NO EQUIPMENT | | -1 | 1.72 |
| 08ME0886 | 0 | NO EQUIPMENT | | -1 | 1.1156 |
| 08ME0886 | 0 | NO EQUIPMENT | | -1 | 1.72 |
| 08ME0886 | 0 | NO EQUIPMENT | | -1 | 0.06 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 1.7999061 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 84.0064097 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 99.9983814 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 7.6075169 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 7.6075169 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 7.6075169 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 5.5033101 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06ME0205 | 99 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMPRESSION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TRIETHYLEN GLYCOL REBOILER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TRIETHYLEN GLYCOL REBOILER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| INCINERATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| INCINERATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| INCINERATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| INCINERATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| INCINERATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE HEATER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE HEATER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE HEATER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE HEATER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE HEATER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE HEATER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| AMINE HEATER | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| (2) AMINE UNITS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| (2) AMINE UNITS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| (2) AMINE UNITS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| (2) AMINE UNITS | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 5.24 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.23 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.18 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 31000228 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.14 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.05 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.22 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.24 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.23 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.89 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.14 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.05 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.22 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.24 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.23 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.89 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3255 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0.18 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 31000228 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50300102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0086 | 50300102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005578 | 50300102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0086 | 50300102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0003 | 50300102 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.556 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 25.95 | 31000305 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 30.89 | 31000305 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.35 | 31000305 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.35 | 31000305 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.35 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000305 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000305 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 5.24 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 11.23 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 3.9 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.18 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.6 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.14 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.05 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.22 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 5.24 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 11.23 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 3.89 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.14 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.05 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.22 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 5.24 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 11.23 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 3.89 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.3255 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.7 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.18 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.6 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.0086 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.005578 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.0086 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.0003 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0.556 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 25.95 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 30.89 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 2.35 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 2.35 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 2.35 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.7 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0413 | 020 | 01 | 71432 | 12775 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0413 | 020 | 01 | VOC | 12775 | MILLION CUBIC FEET GAS PRODUCED | 077-0413 |
| 077 | 0414 | 001 | 01 | 107028 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 001 | 01 | 50000 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 001 | 01 | 71432 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 001 | 01 | 75070 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 001 | 01 | CO | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 001 | 01 | NO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 001 | 01 | PM10 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 001 | 01 | PM2.5 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 001 | 01 | PT | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 001 | 01 | SO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 001 | 01 | VOC | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 002 | 01 | 107028 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 002 | 01 | 50000 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 002 | 01 | 71432 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 002 | 01 | 75070 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 002 | 01 | CO | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 002 | 01 | NO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 002 | 01 | PM10 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 002 | 01 | PM2.5 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 002 | 01 | PT | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 002 | 01 | SO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 002 | 01 | VOC | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 003 | 01 | 107028 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 003 | 01 | 50000 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 003 | 01 | 71432 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 003 | 01 | 75070 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 003 | 01 | CO | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 003 | 01 | NO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 003 | 01 | PM10 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 003 | 01 | PM2.5 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 003 | 01 | PT | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 003 | 01 | SO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 003 | 01 | VOC | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06ME0205 | 0 | NO EQUIPMENT | | -1 | 0.4983953 |
| 06ME0205 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 4.9471624 |
| 06ME0217 | 50 | CATALYTIC OXIDIZER | | -1 | 4.97 |
| 06ME0217 | 75 | CATALYTIC OXIDIZER | | -1 | 73.049 |
| 06ME0217 | 50 | CATALYTIC OXIDIZER | | -1 | 1.26 |
| 06ME0217 | 50 | CATALYTIC OXIDIZER | | -1 | 8.06 |
| 06ME0217 | 50 | CATALYTIC OXIDIZER | | -1 | 552.251 |
| 06ME0217 | 0 | NO EQUIPMENT | | -1 | 438.294 |
| 06ME0217 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06ME0217 | 0 | | | -1 | 10 |
| 06ME0217 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06ME0217 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06ME0217 | 75 | CATALYTIC OXIDIZER | | -1 | 172.396 |
| 06ME0354 | 50 | CATALYTIC OXIDIZER | | -1 | 4.97 |
| 06ME0354 | 75 | CATALYTIC OXIDIZER | | -1 | 73.049 |
| 06ME0354 | 50 | CATALYTIC OXIDIZER | | -1 | 1.26 |
| 06ME0354 | 50 | CATALYTIC OXIDIZER | | -1 | 8.06 |
| 06ME0354 | 50 | CATALYTIC OXIDIZER | | -1 | 552.251 |
| 06ME0354 | 0 | CATALYTIC OXIDIZER | | -1 | 438.294 |
| 06ME0354 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06ME0354 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06ME0354 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06ME0354 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06ME0354 | 75 | CATALYTIC OXIDIZER | | -1 | 172.396 |
| 06ME0355 | 50 | CATALYTIC OXIDIZER | | -1 | 4.96733 |
| 06ME0355 | 75 | CATALYTIC OXIDIZER | | -1 | 73.049 |
| 06ME0355 | 50 | CATALYTIC OXIDIZER | | -1 | 1.26 |
| 06ME0355 | 50 | CATALYTIC OXIDIZER | | -1 | 8.06 |
| 06ME0355 | 50 | CATALYTIC OXIDIZER | | -1 | 552.251 |
| 06ME0355 | 0 | NO EQUIPMENT | | -1 | 438.294 |
| 06ME0355 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06ME0355 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06ME0355 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06ME0355 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06ME0355 | 75 | CATALYTIC OXIDIZER | | -1 | 172.396 |
| 06ME0218.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0218.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TEG GLYCOL DEHYDRATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | COLLBRAN VALLEY GAS - ANDERSON GULCH | 7 | 24 | 8760 |
| CATEPILLAR, G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATEPILLAR, G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATEPILLAR, G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATEPILLAR, G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATEPILLAR, G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATEPILLAR, G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATEPILLAR, G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATEPILLAR, G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATEPILLAR, G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATEPILLAR, G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATEPILLAR, G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,234 H | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,234 H | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,234 H | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,234 H | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,234 H | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,234 H | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,234 H | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,234 H | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,234 H | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,234 H | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,234 H | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED AT 1,2 | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CIMARRON TEG GLYCOL DEHYDRATOR | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CIMARRON TEG GLYCOL DEHYDRATOR | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 3.1835 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.58 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.110086 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.809018 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027909 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.178529 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.23236 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.416424 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02658 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.909286 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.110086 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.809018 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027909 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.178529 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.23236 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.416424 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02658 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.909286 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.110026 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.809018 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027909 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.178529 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.23236 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.416424 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02658 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.909286 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 3.1835 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0394869 | 39.2260346388889 | S SW SEC 31 T9 | 1.58 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.110086 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.809018 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.027909 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.178529 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 12.23236 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 19.416424 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.443 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.443 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.443 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.02658 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 1.909286 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.110086 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.809018 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.027909 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.178529 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 12.23236 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 19.416424 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.443 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.443 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.443 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.02658 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 1.909286 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.110026 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.809018 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.027909 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.178529 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 12.23236 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 19.416424 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.443 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.443 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.443 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.02658 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 1.909286 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0414 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 006 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 077-0414 |
| 077 | 0414 | 006 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 077-0414 |
| 077 | 0414 | 007 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0414 |
| 077 | 0414 | 007 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0414 |
| 077 | 0414 | 008 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 011 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 012 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 012 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 012 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 012 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 013 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 013 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 013 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 013 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0414 |
| 077 | 0414 | 014 | 01 | 107028 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 014 | 01 | 50000 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 014 | 01 | 71432 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 014 | 01 | 75070 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 014 | 01 | CO | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 014 | 01 | NO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 014 | 01 | PM10 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 014 | 01 | PM2.5 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 014 | 01 | PT | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 014 | 01 | SO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 014 | 01 | VOC | 88.6 | MILLION CUBIC FEET BURNED | 077-0414 |
| 077 | 0414 | 015 | 01 | 110543 | 201.264 | 1000 GALLONS THROUGHPUT | 077-0414 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06ME0218.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0218.CN | 95 | FLARING | | 0 | |
| 06ME0356.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0356.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0356.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0356.CN | 95 | FLARING | | 0 | |
| 06ME0219.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0219.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0220.CN | 95 | FLARING | | 0 | |
| 06ME0220.CN | 95 | FLARING | | 0 | |
| 06ME0221.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0221.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0221.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0357.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0358.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0358.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0358.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0084 | 95 | FLARING | | -1 | 0.5479452 |
| 07ME0084 | 95 | FLARING | | -1 | 0.109589 |
| 07ME0084 | 95 | FLARING | | -1 | 0.3287671 |
| 07ME0084 | 95 | FLARING | | -1 | 12.1643836 |
| 07ME0459 | 0 | NO EQUIPMENT | | -1 | 0.0164384 |
| 07ME0459 | 95 | FLARING | | -1 | 0.109589 |
| 07ME0459 | 95 | FLARING | | -1 | 0.2739726 |
| 07ME0459 | 95 | FLARING | | -1 | 9.6986301 |
| 07ME0460 | 50 | CATALYTIC OXIDIZER | | -1 | 4.96733 |
| 07ME0460 | 75 | CATALYTIC OXIDIZER | | -1 | 73.049 |
| 07ME0460 | 50 | CATALYTIC OXIDIZER | | -1 | 1.26 |
| 07ME0460 | 50 | CATALYTIC OXIDIZER | | -1 | 8.06461 |
| 07ME0460 | 50 | CATALYTIC OXIDIZER | | -1 | 552.251 |
| 07ME0460 | 0 | NO EQUIPMENT | | -1 | 438.294 |
| 07ME0460 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07ME0460 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07ME0460 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07ME0460 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07ME0460 | 75 | CATALYTIC OXIDIZER | | -1 | 172.396 |
| 08ME1145 | 95 | FLARING | | -1 | 3.33333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CIMARRON TEG GLYCOL DEHYDRATOR | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CIMARRON TEG GLYCOL DEHYDRATOR | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CIMMARON TEG DEHYDRATOR RATED AT 10 M | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CIMMARON TEG DEHYDRATOR RATED AT 10 M | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CIMMARON TEG DEHYDRATOR RATED AT 10 M | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CIMMARON TEG DEHYDRATOR RATED AT 10 M | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| AMINE UNIT RATED AT 20 MMSCF/YR | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| AMINE UNIT RATED AT 20 MMSCF/YR | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| AMINE UNIT RATED AT 20 MMSCF/YR | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| AMINE UNIT | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| (2) OLYMPIAN G40F3 GENERATORS RATED @ | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| (2) OLYMPIAN G40F3 GENERATORS RATED @ | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| (2) OLYMPIAN G40F3 GENERATORS RATED @ | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATION -- UNIT A | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATION -- UNIT A | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATION -- UNIT A | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATION -- UNIT A | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHY RATED AT 7.5 GAL/MIN | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHY RATED AT 7.5 GAL/MIN | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHY RATED AT 7.5 GAL/MIN | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| NATCO GLYCOL DEHY RATED AT 7.5 GAL/MIN | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,340 HP | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.1 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.02 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.22 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.06 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.02 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.77 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.110026 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.809018 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027909 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.178631 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.23236 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.416424 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.443 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02658 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.909286 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016772 | 40400311 |

| site_description | site_operating_s |
| --- | --- |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.1 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.02 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.06 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 2.22 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.06 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.02 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.05 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 1.77 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.110026 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.809018 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.027909 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.178631 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 12.23236 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 19.416424 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.443 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.443 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.443 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.02658 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 1.909286 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.202152222222 | SW SEC 8 T10S | 0.186772 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0414 | 015 | 01 | 71432 | 201.264 | 1000 GALLONS THROUGHPUT | 077-0414 |
| 077 | 0414 | 015 | 01 | VOC | 201.264 | 1000 GALLONS THROUGHPUT | 077-0414 |
| 077 | 0414 | 015 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0414 |
| 077 | 0414 | 015 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0414 |
| 077 | 0414 | 015 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0414 |
| 077 | 0414 | 016 | 01 | VOC | 420.84 | 1000 GALLONS THROUGHPUT | 077-0414 |
| 077 | 0414 | 017 | 01 | 108883 | 1245 | MILLION CUBIC FEET PRODUCED | 077-0414 |
| 077 | 0414 | 017 | 01 | 110543 | 1245 | MILLION CUBIC FEET PRODUCED | 077-0414 |
| 077 | 0414 | 017 | 01 | 1330207 | 1245 | MILLION CUBIC FEET PRODUCED | 077-0414 |
| 077 | 0414 | 017 | 01 | 67561 | 1245 | MILLION CUBIC FEET PRODUCED | 077-0414 |
| 077 | 0414 | 017 | 01 | 71432 | 1245 | MILLION CUBIC FEET PRODUCED | 077-0414 |
| 077 | 0414 | 017 | 01 | VOC | 1245 | MILLION CUBIC FEET PRODUCED | 077-0414 |
| 077 | 0415 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0415 |
| 077 | 0415 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0415 |
| 077 | 0415 | 003 | 02 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 003 | 02 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 003 | 02 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 003 | 02 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 003 | 02 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 004 | 01 | 50000 | 0 | MILLION BTU/YEAR HEAT INPUT | 077-0415 |
| 077 | 0415 | 004 | 01 | CO | 0 | MILLION BTU/YEAR HEAT INPUT | 077-0415 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08ME1145 | 95 | FLARING | | -1 | 1.142857 |
| 08ME1145 | 95 | FLARING | | -1 | 238.1 |
| 08ME1145 | 0 | NO EQUIPMENT | | -1 | |
| 08ME1145 | 0 | NO EQUIPMENT | | -1 | |
| 08ME1145 | 0 | NO EQUIPMENT | | -1 | |
| 08ME1146 | 95 | FLARING | | -1 | 226.2142382 |
| 08ME1147 | 0 | | | -1 | 0 |
| 08ME1147 | 0 | NO EQUIPMENT | | -1 | 1.015261 |
| 08ME1147 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0 |
| 08ME1147 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0 |
| 08ME1147 | 0 | NO EQUIPMENT | | -1 | 0.064257 |
| 08ME1147 | 0 | NO EQUIPMENT | | -1 | 7.7108434 |
| 06ME0325.CN | 75 | CATALYTIC AFTERBURNER | | 0 | |
| 06ME0325.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0325.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0325.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0325.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0325.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0325.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0325.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0407.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0407.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0407.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0407.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0407.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0407.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0407.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0407.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME0408.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0408.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0408.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0408.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0408.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0408.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME0408.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME1143.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION WITH | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| FUGITIVE VOC LEAKS | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| FUGITIVE VOC LEAKS | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| FUGITIVE VOC LEAKS | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| FUGITIVE VOC LEAKS | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| FUGITIVE VOC LEAKS | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| FUGITIVE VOC LEAKS | OXY USA INC. - East Plateau CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NATCO TEG DEHY PROCESS | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NATCO TEG DEHY PROCESS | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NATURAL GAS  AND VOC COMBUSTION | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NATURAL GAS  AND VOC COMBUSTION | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NATURAL GAS  AND VOC COMBUSTION | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NATURAL GAS  AND VOC COMBUSTION | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NATURAL GAS  AND VOC COMBUSTION | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| CUMMINS ELECTICAL GENERATOR | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 4368 |
| CUMMINS ELECTICAL GENERATOR | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 4368 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.00575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.198024 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.17 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.41 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.38 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31088811 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.632 | 31088811 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31088811 |
| 25 | 25 | 25 | 25 | METHANOL | 0 | 31088811 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.8 | 31088811 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40290013 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40290013 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 40290013 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 40290013 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40290013 |
| 0 | 50 | 17 | 33 | FORMALDEHYD | 0 | 20200253 |
| 0 | 50 | 17 | 33 | CARBON MON | 0 | 20200253 |

| site_description | site_operating_ |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.2022152222222 | SW SEC 8 T10S | 0.06575 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.2022152222222 | SW SEC 8 T10S | 13.608024 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.2022152222222 | SW SEC 8 T10S | 0.186772 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.2022152222222 | SW SEC 8 T10S | 0.06575 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.2022152222222 | SW SEC 8 T10S | 13.608024 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.2022152222222 | SW SEC 8 T10S | 2.38 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.2022152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.2022152222222 | SW SEC 8 T10S | 0.632 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.2022152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.2022152222222 | SW SEC 8 T10S | 0 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.2022152222222 | SW SEC 8 T10S | 0.04 |
| LARAMIE ENERGY, LLC | 1311 | | -107.9125629 | 39.2022152222222 | SW SEC 8 T10S | 4.8 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 11.6 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0415 | 004 | 01 | NO2 | 0 | MILLION BTU/YEAR HEAT INPUT | 077-0415 |
| 077 | 0415 | 004 | 01 | VOC | 0 | MILLION BTU/YEAR HEAT INPUT | 077-0415 |
| 077 | 0415 | 005 | 01 | 106990 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 005 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0415 |
| 077 | 0415 | 006 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 077-0415 |
| 077 | 0415 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0415 |
| 077 | 0415 | 008 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0415 |
| 077 | 0420 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0420 |
| 077 | 0420 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0420 |
| 077 | 0420 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0420 |
| 077 | 0420 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0420 |
| 077 | 0420 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0420 |
| 077 | 0420 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0420 |
| 077 | 0421 | 001 | 01 | 50000 | 12 | 1000 GALLONS BURNED | 077-0421 |
| 077 | 0421 | 001 | 01 | CO | 12 | 1000 GALLONS BURNED | 077-0421 |
| 077 | 0421 | 001 | 01 | NO2 | 12 | 1000 GALLONS BURNED | 077-0421 |
| 077 | 0421 | 001 | 01 | PM10 | 12 | 1000 GALLONS BURNED | 077-0421 |
| 077 | 0421 | 001 | 01 | PM2.5 | 12 | 1000 GALLONS BURNED | 077-0421 |
| 077 | 0421 | 001 | 01 | PT | 12 | 1000 GALLONS BURNED | 077-0421 |
| 077 | 0421 | 001 | 01 | SO2 | 12 | 1000 GALLONS BURNED | 077-0421 |
| 077 | 0421 | 001 | 01 | VOC | 12 | 1000 GALLONS BURNED | 077-0421 |
| 077 | 0421 | 002 | 01 | 71432 | 18.25 | 1000 BARRELS PRODUCED | 077-0421 |
| 077 | 0421 | 002 | 01 | VOC | 18.25 | 1000 BARRELS PRODUCED | 077-0421 |
| 077 | 0422 | 001 | 01 | PM10 | 75000 | TONS PROCESSED | 077-0422 |
| 077 | 0422 | 001 | 01 | PM2.5 | 75000 | TONS PROCESSED | 077-0422 |
| 077 | 0422 | 001 | 01 | PT | 75000 | TONS PROCESSED | 077-0422 |
| 077 | 0422 | 002 | 01 | CO | 19.5 | 1000 GALLONS BURNED | 077-0422 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06ME1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 06ME1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0388.CN | 75 | SELECTIVE NONCATALYTIC REDUCTION FOR NOX | | 0 | |
| 07ME0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0388.CN | 92 | SELECTIVE NONCATALYTIC REDUCTION FOR NOX | | 0 | |
| 07ME0388.CN | 95 | SELECTIVE NONCATALYTIC REDUCTION FOR NOX | | 0 | |
| 07ME0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0388.CN | 49 | SELECTIVE NONCATALYTIC REDUCTION FOR NOX | | 0 | |
| 07ME0389.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0844.CN | 99 | CONDENSER | | 0 | |
| 08ME1238 | 95 | FLARING | | -1 | |
| 06ME1227.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME1227.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME1227.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME1227.CN | 0 | NO EQUIPMENT | | -1 | |
| 07ME0093.CN | 0 | NO EQUIPMENT | | -1 | |
| 07ME0093.CN | 0 | NO EQUIPMENT | | -1 | |
| 06ME1263 | 0 | NO EQUIPMENT | | -1 | 28.3333333 |
| 06ME1263 | 0 | NO EQUIPMENT | | -1 | 881.6666667 |
| 06ME1263 | 0 | NO EQUIPMENT | | -1 | 4716.666667 |
| 06ME1263 | 0 | NO EQUIPMENT | | -1 | 20 |
| 06ME1263 | 0 | NO EQUIPMENT | | -1 | 20 |
| 06ME1263 | 0 | NO EQUIPMENT | | -1 | 20 |
| 06ME1263 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06ME1263 | 0 | NO EQUIPMENT | | -1 | 20 |
| 07ME0088.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0088.XP | 0 | NO EQUIPMENT | | -1 | 6.5753425 |
| 06ME1330 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 1.3333333 |
| 06ME1330 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.39216 |
| 06ME1330 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 2.1333333 |
| 06ME1330 | 0 | NO EQUIPMENT | | -1 | 389.7435897 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS ELECTICAL GENERATOR | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 4368 |
| CUMMINS ELECTICAL GENERATOR | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 4368 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7044GSI RICE | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| HANOVER DEHY UNIT | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| CONDENSATE TANK | DELTA PETROLEUM CORPORATION - VEGA STA. | 7 | 24 | 8760 |
| GENERATOR SET | PLAINS EXPLORATION - MCDANIEL 11-16 SWD | 7 | 24 | 8760 |
| GENERATOR SET | PLAINS EXPLORATION - MCDANIEL 11-16 SWD | 7 | 24 | 8760 |
| GENERATOR SET | PLAINS EXPLORATION - MCDANIEL 11-16 SWD | 7 | 24 | 8760 |
| GENERATOR SET | PLAINS EXPLORATION - MCDANIEL 11-16 SWD | 7 | 24 | 8760 |
| CONDENSATE TANK LOADOUT | PLAINS EXPLORATION - MCDANIEL 11-16 SWD | 7 | 24 | 8760 |
| CONDENSATE TANK LOADOUT | PLAINS EXPLORATION - MCDANIEL 11-16 SWD | 7 | 24 | 8760 |
| SALT WATER DISPOSAL GENERATOR | OXY USA - ZIEGAL 7-1 SWD FAC | 7 | 24 | 8760 |
| SALT WATER DISPOSAL GENERATOR | OXY USA - ZIEGAL 7-1 SWD FAC | 7 | 24 | 8760 |
| SALT WATER DISPOSAL GENERATOR | OXY USA - ZIEGAL 7-1 SWD FAC | 7 | 24 | 8760 |
| SALT WATER DISPOSAL GENERATOR | OXY USA - ZIEGAL 7-1 SWD FAC | 7 | 24 | 8760 |
| SALT WATER DISPOSAL GENERATOR | OXY USA - ZIEGAL 7-1 SWD FAC | 7 | 24 | 8760 |
| SALT WATER DISPOSAL GENERATOR | OXY USA - ZIEGAL 7-1 SWD FAC | 7 | 24 | 8760 |
| SALT WATER DISPOSAL GENERATOR | OXY USA - ZIEGAL 7-1 SWD FAC | 7 | 24 | 8760 |
| SALT WATER DISPOSAL GENERATOR | OXY USA - ZIEGAL 7-1 SWD FAC | 7 | 24 | 8760 |
| CONDENSATE TANK LOADOUT | OXY USA - ZIEGAL 7-1 SWD FAC | 7 | 24 | 8760 |
| CONDENSATE TANK LOADOUT | OXY USA - ZIEGAL 7-1 SWD FAC | 7 | 24 | 8760 |
| TRANSFER/STORAGE OF BARITE | HALLIBURTON ENERGY SVCS - BARITE STORAGE | 7 | 24 | 8760 |
| TRANSFER/STORAGE OF BARITE | HALLIBURTON ENERGY SVCS - BARITE STORAGE | 7 | 24 | 8760 |
| TRANSFER/STORAGE OF BARITE | HALLIBURTON ENERGY SVCS - BARITE STORAGE | 7 | 24 | 8760 |
| 100 HP DIESEL ENGINE | HALLIBURTON ENERGY SVCS - BARITE STORAGE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 0 | 50 | 17 | 33 | NITROGEN DIO | 0 | 20200253 |
| 0 | 50 | 17 | 33 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.17 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.29 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.3 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.12 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.12 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.12 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12 | 20200401 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06 | 31000199 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 30510298 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.014706 | 30510298 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 30510298 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.8 | 20200101 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| SALTWATER DISPOSAL GENERATOR SET | X |
| SALTWATER DISPOSAL GENERATOR SET | X |
| SALTWATER DISPOSAL GENERATOR SET | X |
| SALTWATER DISPOSAL GENERATOR SET | X |
| SALTWATER DISPOSAL GENERATOR SET | X |
| SALTWATER DISPOSAL GENERATOR SET | X |
| SALTWATER DISPOSAL FACILITY | O |
| SALTWATER DISPOSAL FACILITY | O |
| SALTWATER DISPOSAL FACILITY | O |
| SALTWATER DISPOSAL FACILITY | O |
| SALTWATER DISPOSAL FACILITY | O |
| SALTWATER DISPOSAL FACILITY | O |
| SALTWATER DISPOSAL FACILITY | O |
| SALTWATER DISPOSAL FACILITY | O |
| SALTWATER DISPOSAL FACILITY | O |
| SALTWATER DISPOSAL FACILITY | O |
| BARITE STORAGE AND TRANSFER | O |
| BARITE STORAGE AND TRANSFER | O |
| BARITE STORAGE AND TRANSFER | O |
| BARITE STORAGE AND TRANSFER | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7438702 | 39.2736938333333 | NWSW SEC 14 | 0 |
| OXY USA WTP LP | 1311 | | -107.8467688 | 39.2893688611111 | NW SE S11 T9S | 0 |
| OXY USA WTP LP | 1311 | | -107.8467688 | 39.2893688611111 | NW SE S11 T9S | 0 |
| OXY USA WTP LP | 1311 | | -107.8467688 | 39.2893688611111 | NW SE S11 T9S | 0 |
| OXY USA WTP LP | 1311 | | -107.8467688 | 39.2893688611111 | NW SE S11 T9S | 0 |
| OXY USA WTP LP | 1311 | | -107.8467688 | 39.2893688611111 | NW SE S11 T9S | 0 |
| OXY USA WTP LP | 1311 | | -107.8467688 | 39.2893688611111 | NW SE S11 T9S | 0 |
| OXY USA WTP LP | 1311 | | -107.9173923 | 39.2061948888889 | SE NE S7 T10S | 0.17 |
| OXY USA WTP LP | 1311 | | -107.9173923 | 39.2061948888889 | SE NE S7 T10S | 5.29 |
| OXY USA WTP LP | 1311 | | -107.9173923 | 39.2061948888889 | SE NE S7 T10S | 28.3 |
| OXY USA WTP LP | 1311 | | -107.9173923 | 39.2061948888889 | SE NE S7 T10S | 0.12 |
| OXY USA WTP LP | 1311 | | -107.9173923 | 39.2061948888889 | SE NE S7 T10S | 0.12 |
| OXY USA WTP LP | 1311 | | -107.9173923 | 39.2061948888889 | SE NE S7 T10S | 0.12 |
| OXY USA WTP LP | 1311 | | -107.9173923 | 39.2061948888889 | SE NE S7 T10S | 0 |
| OXY USA WTP LP | 1311 | | -107.9173923 | 39.2061948888889 | SE NE S7 T10S | 0.12 |
| OXY USA WTP LP | 1311 | | -107.9173923 | 39.2061948888889 | SE NE S7 T10S | 0 |
| OXY USA WTP LP | 1311 | | -107.9173923 | 39.2061948888889 | SE NE S7 T10S | 0.06 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.75934 | 39.1672056388889 | 1560 RIVER RD | 0.05 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.75934 | 39.1672056388889 | 1560 RIVER RD | 0.014706 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.75934 | 39.1672056388889 | 1560 RIVER RD | 0.08 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.75934 | 39.1672056388889 | 1560 RIVER RD | 3.8 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0422 | 002 | 01 | NO2 | 19.5 | 1000 GALLONS BURNED | 077-0422 |
| 077 | 0422 | 002 | 01 | PM10 | 19.5 | 1000 GALLONS BURNED | 077-0422 |
| 077 | 0422 | 002 | 01 | PM2.5 | 19.5 | 1000 GALLONS BURNED | 077-0422 |
| 077 | 0422 | 002 | 01 | PT | 19.5 | 1000 GALLONS BURNED | 077-0422 |
| 077 | 0422 | 002 | 01 | SO2 | 19.5 | 1000 GALLONS BURNED | 077-0422 |
| 077 | 0422 | 002 | 01 | VOC | 19.5 | 1000 GALLONS BURNED | 077-0422 |
| 077 | 0423 | 001 | 01 | PM10 | 0 | TONS | 077-0423 |
| 077 | 0423 | 001 | 01 | PT | 0 | TONS | 077-0423 |
| 077 | 0425 | 001 | 01 | 110543 | 23.856 | 1000 GALLONS THROUGHPUT | 077-0425 |
| 077 | 0425 | 001 | 01 | 71432 | 23.856 | 1000 GALLONS THROUGHPUT | 077-0425 |
| 077 | 0425 | 001 | 01 | VOC | 23.856 | 1000 GALLONS THROUGHPUT | 077-0425 |
| 077 | 0425 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0425 |
| 077 | 0425 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0425 |
| 077 | 0425 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0425 |
| 077 | 0426 | 001 | 01 | 110543 | 24.36 | 1000 GALLONS THROUGHPUT | 077-0426 |
| 077 | 0426 | 001 | 01 | 71432 | 24.36 | 1000 GALLONS THROUGHPUT | 077-0426 |
| 077 | 0426 | 001 | 01 | VOC | 24.36 | 1000 GALLONS THROUGHPUT | 077-0426 |
| 077 | 0426 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0426 |
| 077 | 0426 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0426 |
| 077 | 0426 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0426 |
| 077 | 0427 | 001 | 01 | 110543 | 53.088 | 1000 GALLONS THROUGHPUT | 077-0427 |
| 077 | 0427 | 001 | 01 | 71432 | 53.088 | 1000 GALLONS THROUGHPUT | 077-0427 |
| 077 | 0427 | 001 | 01 | VOC | 53.088 | 1000 GALLONS THROUGHPUT | 077-0427 |
| 077 | 0427 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0427 |
| 077 | 0427 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0427 |
| 077 | 0427 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0427 |
| 077 | 0428 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0428 |
| 077 | 0428 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0428 |
| 077 | 0428 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0428 |
| 077 | 0429 | 001 | 01 | 110543 | 18.732 | 1000 GALLONS THROUGHPUT | 077-0429 |
| 077 | 0429 | 001 | 01 | 71432 | 18.732 | 1000 GALLONS THROUGHPUT | 077-0429 |
| 077 | 0429 | 001 | 01 | VOC | 18.732 | 1000 GALLONS THROUGHPUT | 077-0429 |
| 077 | 0429 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0429 |
| 077 | 0429 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0429 |
| 077 | 0429 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0429 |
| 077 | 0430 | 001 | 01 | 110543 | 16.84 | 1000 GALLONS THROUGHPUT | 077-0430 |
| 077 | 0430 | 001 | 01 | 71432 | 16.84 | 1000 GALLONS THROUGHPUT | 077-0430 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06ME1330 | 0 | NO EQUIPMENT | | -1 | 317.9487179 |
| 06ME1330 | 0 | NO EQUIPMENT | | -1 | 78.974359 |
| 06ME1330 | 0 | NO EQUIPMENT | | -1 | 74.0384615 |
| 06ME1330 | 0 | NO EQUIPMENT | | -1 | 78.974359 |
| 06ME1330 | 0 | NO EQUIPMENT | | -1 | 73.8461538 |
| 06ME1330 | 0 | NO EQUIPMENT | | -1 | 88.2051282 |
| 07ME0030.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0030.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| 100 HP DIESEL ENGINE | HALLIBURTON ENERGY SVCS - BARITE STORAGE | 7 | 24 | 8760 |
| 100 HP DIESEL ENGINE | HALLIBURTON ENERGY SVCS - BARITE STORAGE | 7 | 24 | 8760 |
| 100 HP DIESEL ENGINE | HALLIBURTON ENERGY SVCS - BARITE STORAGE | 7 | 24 | 8760 |
| 100 HP DIESEL ENGINE | HALLIBURTON ENERGY SVCS - BARITE STORAGE | 7 | 24 | 8760 |
| 100 HP DIESEL ENGINE | HALLIBURTON ENERGY SVCS - BARITE STORAGE | 7 | 24 | 8760 |
| 100 HP DIESEL ENGINE | HALLIBURTON ENERGY SVCS - BARITE STORAGE | 7 | 24 | 8760 |
| LOADING/UNLOADING FRAC SAND | CUDD ENERGY SERVICES | 7 | 24 | 8760 |
| LOADING/UNLOADING FRAC SAND | CUDD ENERGY SERVICES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - ESPERANZA 9-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - ESPERANZA 9-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - ESPERANZA 9-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - ESPERANZA 9-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - ESPERANZA 9-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - ESPERANZA 9-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MY WAY RANCH FEDERAL 8-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MY WAY RANCH FEDERAL 8-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MY WAY RANCH FEDERAL 8-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MY WAY RANCH FEDERAL 8-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MY WAY RANCH FEDERAL 8-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MY WAY RANCH FEDERAL 8-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MY WAY RANCH FEDERAL 6-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MY WAY RANCH FEDERAL 6-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MY WAY RANCH FEDERAL 6-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MY WAY RANCH FEDERAL 6-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MY WAY RANCH FEDERAL 6-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MY WAY RANCH FEDERAL 6-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MY WAY RANCH 17-1/8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MY WAY RANCH 17-1/8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MY WAY RANCH 17-1/8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MY WAY RANCH 18-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MY WAY RANCH 18-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MY WAY RANCH 18-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MY WAY RANCH 18-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MY WAY RANCH 18-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MY WAY RANCH 18-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - RED MOUNTAIN RANCH 4-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - RED MOUNTAIN RANCH 4-6 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.1 | 20200101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.77 | 20200101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.721875 | 20200101 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.77 | 20200101 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.72 | 20200101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.86 | 20200101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000102 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03976 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013632 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.84 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0406 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01392 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08848 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.32 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03122 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010704 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.23 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028067 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009623 | 40400311 |

| site_description | site_operating_s |
|---|---|
| BARITE STORAGE AND TRANSFER | O |
| BARITE STORAGE AND TRANSFER | O |
| BARITE STORAGE AND TRANSFER | O |
| BARITE STORAGE AND TRANSFER | O |
| BARITE STORAGE AND TRANSFER | O |
| BARITE STORAGE AND TRANSFER | O |
| FRAC SAND LOADING AND UNLOADING | X |
| FRAC SAND LOADING AND UNLOADING | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HALLIBURTON ENERGY SVCS | 1389 | | -108.75934 | 39.1672056388889 | 1560 RIVER RD | 3.1 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.75934 | 39.1672056388889 | 1560 RIVER RD | 0.77 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.75934 | 39.1672056388889 | 1560 RIVER RD | 0.721875 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.75934 | 39.1672056388889 | 1560 RIVER RD | 0.77 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.75934 | 39.1672056388889 | 1560 RIVER RD | 0.72 |
| HALLIBURTON ENERGY SVCS | 1389 | | -108.75934 | 39.1672056388889 | 1560 RIVER RD | 0.86 |
| CUDD ENERGY SERVICES | 1389 | | -108.7572194 | 39.1694611111111 | 1115 16 RD | 0 |
| CUDD ENERGY SERVICES | 1389 | | -108.7572194 | 39.1694611111111 | 1115 16 RD | 0 |
| OXY USA WTP LP | 1321 | | -107.8945651 | 39.2080063333333 | SWNW SEC 9 T | 0.03976 |
| OXY USA WTP LP | 1321 | | -107.8945651 | 39.2080063333333 | SWNW SEC 9 T | 0.013632 |
| OXY USA WTP LP | 1321 | | -107.8945651 | 39.2080063333333 | SWNW SEC 9 T | 2.84 |
| OXY USA WTP LP | 1321 | | -107.8945651 | 39.2080063333333 | SWNW SEC 9 T | 0.03976 |
| OXY USA WTP LP | 1321 | | -107.8945651 | 39.2080063333333 | SWNW SEC 9 T | 0.013632 |
| OXY USA WTP LP | 1321 | | -107.8945651 | 39.2080063333333 | SWNW SEC 9 T | 2.84 |
| OXY USA WTP LP | 1321 | | -107.9129719 | 39.2104703888889 | NWNW SEC 8 T | 0.0406 |
| OXY USA WTP LP | 1321 | | -107.9129719 | 39.2104703888889 | NWNW SEC 8 T | 0.01392 |
| OXY USA WTP LP | 1321 | | -107.9129719 | 39.2104703888889 | NWNW SEC 8 T | 2.9 |
| OXY USA WTP LP | 1321 | | -107.9129719 | 39.2104703888889 | NWNW SEC 8 T | 0.0406 |
| OXY USA WTP LP | 1321 | | -107.9129719 | 39.2104703888889 | NWNW SEC 8 T | 0.01392 |
| OXY USA WTP LP | 1321 | | -107.9129719 | 39.2104703888889 | NWNW SEC 8 T | 2.9 |
| OXY USA WTP LP | 1321 | | -107.9267444 | 39.2175388888889 | NESW SEC 6 T1 | 0.08848 |
| OXY USA WTP LP | 1321 | | -107.9267444 | 39.2175388888889 | NESW SEC 6 T1 | 0.030336 |
| OXY USA WTP LP | 1321 | | -107.9267444 | 39.2175388888889 | NESW SEC 6 T1 | 6.32 |
| OXY USA WTP LP | 1321 | | -107.9267444 | 39.2175388888889 | NESW SEC 6 T1 | 0.08848 |
| OXY USA WTP LP | 1321 | | -107.9267444 | 39.2175388888889 | NESW SEC 6 T1 | 0.030336 |
| OXY USA WTP LP | 1321 | | -107.9267444 | 39.2175388888889 | NESW SEC 6 T1 | 6.32 |
| OXY USA WTP LP | 1321 | | -107.9030859 | 39.1906309444444 | SW NE S17 T10 | 0 |
| OXY USA WTP LP | 1321 | | -107.9030859 | 39.1906309444444 | SW NE S17 T10 | 0 |
| OXY USA WTP LP | 1321 | | -107.9030859 | 39.1906309444444 | SW NE S17 T10 | 0 |
| OXY USA WTP LP | 1321 | | -107.9178611 | 39.1950194444444 | NENE SEC 18 T | 0.03122 |
| OXY USA WTP LP | 1321 | | -107.9178611 | 39.1950194444444 | NENE SEC 18 T | 0.010704 |
| OXY USA WTP LP | 1321 | | -107.9178611 | 39.1950194444444 | NENE SEC 18 T | 2.23 |
| OXY USA WTP LP | 1321 | | -107.9178611 | 39.1950194444444 | NENE SEC 18 T | 0.03122 |
| OXY USA WTP LP | 1321 | | -107.9178611 | 39.1950194444444 | NENE SEC 18 T | 0.010704 |
| OXY USA WTP LP | 1321 | | -107.9178611 | 39.1950194444444 | NENE SEC 18 T | 2.23 |
| OXY USA WTP LP | 1321 | | -107.8902351 | 39.2209760277778 | SENW SEC 4 T1 | 0.028067 |
| OXY USA WTP LP | 1321 | | -107.8902351 | 39.2209760277778 | SENW SEC 4 T1 | 0.009623 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| 2.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.9 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.9 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 6.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 6.3 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0430 | 001 | 01 | VOC | 16.84 | 1000 GALLONS THROUGHPUT | 077-0430 |
| 077 | 0430 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0430 |
| 077 | 0430 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0430 |
| 077 | 0430 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0430 |
| 077 | 0431 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0431 |
| 077 | 0431 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0431 |
| 077 | 0431 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0431 |
| 077 | 0431 | 001 | 02 | 110543 | 16.926 | 1000 GALLONS THROUGHPUT | 077-0431 |
| 077 | 0431 | 001 | 02 | 71432 | 16.926 | 1000 GALLONS THROUGHPUT | 077-0431 |
| 077 | 0431 | 001 | 02 | VOC | 16.926 | 1000 GALLONS THROUGHPUT | 077-0431 |
| 077 | 0432 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0432 |
| 077 | 0432 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0432 |
| 077 | 0432 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0432 |
| 077 | 0433 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0433 |
| 077 | 0433 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0433 |
| 077 | 0433 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0433 |
| 077 | 0433 | 001 | 02 | 110543 | 122.2 | 1000 GALLONS THROUGHPUT | 077-0433 |
| 077 | 0433 | 001 | 02 | 71432 | 122.2 | 1000 GALLONS THROUGHPUT | 077-0433 |
| 077 | 0433 | 001 | 02 | VOC | 122.2 | 1000 GALLONS THROUGHPUT | 077-0433 |
| 077 | 0434 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0434 |
| 077 | 0434 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0434 |
| 077 | 0434 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0434 |
| 077 | 0435 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0435 |
| 077 | 0435 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0435 |
| 077 | 0435 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0435 |
| 077 | 0436 | 001 | 01 | 110543 | 36.035 | 1000 GALLONS THROUGHPUT | 077-0436 |
| 077 | 0436 | 001 | 01 | 71432 | 36.035 | 1000 GALLONS THROUGHPUT | 077-0436 |
| 077 | 0436 | 001 | 01 | VOC | 36.035 | 1000 GALLONS THROUGHPUT | 077-0436 |
| 077 | 0436 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0436 |
| 077 | 0436 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0436 |
| 077 | 0436 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0436 |
| 077 | 0437 | 001 | 01 | 110543 | 27.174 | 1000 GALLONS THROUGHPUT | 077-0437 |
| 077 | 0437 | 001 | 01 | 71432 | 27.174 | 1000 GALLONS THROUGHPUT | 077-0437 |
| 077 | 0437 | 001 | 01 | VOC | 27.174 | 1000 GALLONS THROUGHPUT | 077-0437 |
| 077 | 0437 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0437 |
| 077 | 0437 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0437 |
| 077 | 0437 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0437 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | OXY USA - RED MOUNTAIN RANCH 4-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - RED MOUNTAIN RANCH 4-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - RED MOUNTAIN RANCH 4-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - RED MOUNTAIN RANCH 4-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - BLACKMAN 14-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - BLACKMAN 14-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - BLACKMAN 14-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - BLACKMAN 14-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - BLACKMAN 14-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - BLACKMAN 14-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - BLACKMAN 15-8/9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - BLACKMAN 15-8/9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - BLACKMAN 15-8/9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GIPP 13-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GIPP 13-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GIPP 13-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GIPP 13-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GIPP 13-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GIPP 13-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GIPP 13-15/16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GIPP 13-15/16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GIPP 13-15/16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GIPP 13-8/9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GIPP 13-8/9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GIPP 13-8/9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GUNDERSON 13-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GUNDERSON 13-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GUNDERSON 13-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GUNDERSON 13-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GUNDERSON 13-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GUNDERSON 13-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-3 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-3 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-3 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 2-3 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 2-3 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 2-3 PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.004762 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00141 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000484 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.203667 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.069829 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.727381 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060058 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020591 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.289881 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04529 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.235 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1321 | | -107.8902351 | 39.2209760277778 | SENW SEC 4 T1 | 2.004762 |
| OXY USA WTP LP | 1321 | | -107.8902351 | 39.2209760277778 | SENW SEC 4 T1 | 0.028067 |
| OXY USA WTP LP | 1321 | | -107.8902351 | 39.2209760277778 | SENW SEC 4 T1 | 0.009623 |
| OXY USA WTP LP | 1321 | | -107.8902351 | 39.2209760277778 | SENW SEC 4 T1 | 2.004762 |
| OXY USA WTP LP | 1321 | | -107.8560187 | 39.2731489444444 | NWSW SEC 14 | 0.00141 |
| OXY USA WTP LP | 1321 | | -107.8560187 | 39.2731489444444 | NWSW SEC 14 | 0.000484 |
| OXY USA WTP LP | 1321 | | -107.8560187 | 39.2731489444444 | NWSW SEC 14 | 0.10075 |
| OXY USA WTP LP | 1321 | | -107.8560187 | 39.2731489444444 | NWSW SEC 14 | 0.00141 |
| OXY USA WTP LP | 1321 | | -107.8560187 | 39.2731489444444 | NWSW SEC 14 | 0.000484 |
| OXY USA WTP LP | 1321 | | -107.8560187 | 39.2731489444444 | NWSW SEC 14 | 0.10075 |
| OXY USA WTP LP | 1321 | | -107.8560263 | 39.2731483333333 | NWSW SEC 14 | 0 |
| OXY USA WTP LP | 1321 | | -107.8560263 | 39.2731483333333 | NWSW SEC 14 | 0 |
| OXY USA WTP LP | 1321 | | -107.8560263 | 39.2731483333333 | NWSW SEC 14 | 0 |
| OXY USA WTP LP | 1321 | | -107.8333361 | 39.2747888888889 | NESW SEC 13 T | 0.203667 |
| OXY USA WTP LP | 1321 | | -107.8333361 | 39.2747888888889 | NESW SEC 13 T | 0.069829 |
| OXY USA WTP LP | 1321 | | -107.8333361 | 39.2747888888889 | NESW SEC 13 T | 0.727381 |
| OXY USA WTP LP | 1321 | | -107.8333361 | 39.2747888888889 | NESW SEC 13 T | 0.203667 |
| OXY USA WTP LP | 1321 | | -107.8333361 | 39.2747888888889 | NESW SEC 13 T | 0.069829 |
| OXY USA WTP LP | 1321 | | -107.8333361 | 39.2747888888889 | NESW SEC 13 T | 0.727381 |
| OXY USA WTP LP | 1321 | | -107.833375 | 39.2748166666667 | NESW SEC 13 T | 0 |
| OXY USA WTP LP | 1321 | | -107.833375 | 39.2748166666667 | NESW SEC 13 T | 0 |
| OXY USA WTP LP | 1321 | | -107.833375 | 39.2748166666667 | NESW SEC 13 T | 0 |
| OXY USA WTP LP | 1321 | | -107.833375 | 39.2748166666667 | NESW SEC 13 T | 0 |
| OXY USA WTP LP | 1321 | | -107.833375 | 39.2748166666667 | NESW SEC 13 T | 0 |
| OXY USA WTP LP | 1321 | | -107.833375 | 39.2748166666667 | NESW SEC 13 T | 0 |
| OXY USA WTP LP | 1321 | | -107.833375 | 39.2748166666667 | NESW SEC 13 T | 0.060058 |
| OXY USA WTP LP | 1321 | | -107.833375 | 39.2748166666667 | NESW SEC 13 T | 0.020591 |
| OXY USA WTP LP | 1321 | | -107.833375 | 39.2748166666667 | NESW SEC 13 T | 4.289881 |
| OXY USA WTP LP | 1321 | | -107.833375 | 39.2748166666667 | NESW SEC 13 T | 0.060058 |
| OXY USA WTP LP | 1321 | | -107.833375 | 39.2748166666667 | NESW SEC 13 T | 0.020591 |
| OXY USA WTP LP | 1321 | | -107.833375 | 39.2748166666667 | NESW SEC 13 T | 4.289881 |
| OXY USA WTP LP | 1321 | | -107.8507516 | 39.3105155555556 | NENW SEC 2 T9 | 0.04529 |
| OXY USA WTP LP | 1321 | | -107.8507516 | 39.3105155555556 | NENW SEC 2 T9 | 0.015528 |
| OXY USA WTP LP | 1321 | | -107.8507516 | 39.3105155555556 | NENW SEC 2 T9 | 3.235 |
| OXY USA WTP LP | 1321 | | -107.8507516 | 39.3105155555556 | NENW SEC 2 T9 | 0.04529 |
| OXY USA WTP LP | 1321 | | -107.8507516 | 39.3105155555556 | NENW SEC 2 T9 | 0.015528 |
| OXY USA WTP LP | 1321 | | -107.8507516 | 39.3105155555556 | NENW SEC 2 T9 | 3.235 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.2 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 4.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.2 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0438 | 001 | 01 | 110543 | 28.272 | 1000 GALLONS THROUGHPUT | 077-0438 |
| 077 | 0438 | 001 | 01 | 71432 | 28.272 | 1000 GALLONS THROUGHPUT | 077-0438 |
| 077 | 0438 | 001 | 01 | VOC | 28.272 | 1000 GALLONS THROUGHPUT | 077-0438 |
| 077 | 0438 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0438 |
| 077 | 0438 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0438 |
| 077 | 0438 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0438 |
| 077 | 0439 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0439 |
| 077 | 0439 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0439 |
| 077 | 0439 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0439 |
| 077 | 0440 | 001 | 01 | 110543 | 16.8 | 1000 GALLONS THROUGHPUT | 077-0440 |
| 077 | 0440 | 001 | 01 | 71432 | 16.8 | 1000 GALLONS THROUGHPUT | 077-0440 |
| 077 | 0440 | 001 | 01 | VOC | 16.8 | 1000 GALLONS THROUGHPUT | 077-0440 |
| 077 | 0440 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0440 |
| 077 | 0440 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0440 |
| 077 | 0440 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0440 |
| 077 | 0441 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0441 |
| 077 | 0441 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0441 |
| 077 | 0441 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0441 |
| 077 | 0442 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0442 |
| 077 | 0442 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0442 |
| 077 | 0442 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0442 |
| 077 | 0443 | 001 | 01 | 110543 | 14.112 | 1000 GALLONS THROUGHPUT | 077-0443 |
| 077 | 0443 | 001 | 01 | 71432 | 14.112 | 1000 GALLONS THROUGHPUT | 077-0443 |
| 077 | 0443 | 001 | 01 | VOC | 14.112 | 1000 GALLONS THROUGHPUT | 077-0443 |
| 077 | 0443 | 001 | 02 | 110543 | 27.678 | 1000 GALLONS THROUGHPUT | 077-0443 |
| 077 | 0443 | 001 | 02 | 71432 | 27.678 | 1000 GALLONS THROUGHPUT | 077-0443 |
| 077 | 0443 | 001 | 02 | VOC | 27.678 | 1000 GALLONS THROUGHPUT | 077-0443 |
| 077 | 0444 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0444 |
| 077 | 0444 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0444 |
| 077 | 0444 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0444 |
| 077 | 0445 | 001 | 01 | 107028 | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 001 | 01 | 50000 | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 001 | 01 | 75070 | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 001 | 01 | CO | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 001 | 01 | NO2 | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 001 | 01 | PM10 | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 001 | 01 | PM2.5 | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 09ME1292 | 0 | NO EQUIPMENT | | -1 | 2.6104418 |
| 09ME1292 | 76 | CATALYTIC OXIDIZER | | -1 | 50.2008032 |
| 09ME1292 | 0 | NO EQUIPMENT | | -1 | 7.4337349 |
| 09ME1292 | 93 | CATALYTIC OXIDIZER | | -1 | 493.4021801 |
| 09ME1292 | 0 | NO EQUIPMENT | | -1 | 389.5582329 |
| 09ME1292 | 0 | NO EQUIPMENT | | -1 | 0.0803213 |
| 09ME1292 | 0 | NO EQUIPMENT | | -1 | 0.0803213 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 14-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 14-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 14-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 14-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 14-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 14-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 14-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 14-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 14-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HELLS GULCH 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HELLS GULCH 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HELLS GULCH 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 23-11/14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 23-11/14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 23-11/14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 23-12/13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 23-12/13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 23-12/13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 26-7 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 26-7 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 26-7 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HELLS GULCH 26-7 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HELLS GULCH 26-7 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HELLS GULCH 26-7 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 25-12/26-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 25-12/26-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 25-12/26-11 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04712 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016155 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.365714 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02352 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.68 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002306 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000791 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.13 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.6 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3702 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.72 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200252 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1321 | | -107.8435449 | 39.2819049444444 | NENE SEC 14 T | 0.04712 |
| OXY USA WTP LP | 1321 | | -107.8435449 | 39.2819049444444 | NENE SEC 14 T | 0.016155 |
| OXY USA WTP LP | 1321 | | -107.8435449 | 39.2819049444444 | NENE SEC 14 T | 3.365714 |
| OXY USA WTP LP | 1321 | | -107.8435449 | 39.2819049444444 | NENE SEC 14 T | 0.04712 |
| OXY USA WTP LP | 1321 | | -107.8435449 | 39.2819049444444 | NENE SEC 14 T | 0.016155 |
| OXY USA WTP LP | 1321 | | -107.8435449 | 39.2819049444444 | NENE SEC 14 T | 3.365714 |
| OXY USA WTP LP | 1321 | | -107.8435316 | 39.2818982777778 | NENE SEC 14 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8435316 | 39.2818982777778 | NENE SEC 14 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8435316 | 39.2818982777778 | NENE SEC 14 T | 0 |
| OXY USA WTP LP | 1321 | | -107.6304426 | 39.30680525 | NWNE SEC 2 T9 | 0.028 |
| OXY USA WTP LP | 1321 | | -107.6304426 | 39.30680525 | NWNE SEC 2 T9 | 0.0096 |
| OXY USA WTP LP | 1321 | | -107.6304426 | 39.30680525 | NWNE SEC 2 T9 | 2 |
| OXY USA WTP LP | 1321 | | -107.6304426 | 39.30680525 | NWNE SEC 2 T9 | 0.028 |
| OXY USA WTP LP | 1321 | | -107.6304426 | 39.30680525 | NWNE SEC 2 T9 | 0.0096 |
| OXY USA WTP LP | 1321 | | -107.6304426 | 39.30680525 | NWNE SEC 2 T9 | 2 |
| OXY USA WTP LP | 1321 | | -107.6411139 | 39.3404219722222 | SW SW S23 T8S | 0 |
| OXY USA WTP LP | 1321 | | -107.6411139 | 39.3404219722222 | SW SW S23 T8S | 0 |
| OXY USA WTP LP | 1321 | | -107.6411139 | 39.3404219722222 | SW SW S23 T8S | 0 |
| OXY USA WTP LP | 1321 | | -107.6411215 | 39.3404190277778 | SW SW S23 T8S | 0 |
| OXY USA WTP LP | 1321 | | -107.6411215 | 39.3404190277778 | SW SW S23 T8S | 0 |
| OXY USA WTP LP | 1321 | | -107.6411215 | 39.3404190277778 | SW SW S23 T8S | 0 |
| OXY USA WTP LP | 1321 | | -107.6317443 | 39.3332946666667 | SWNE SEC 26 T | 0.025826 |
| OXY USA WTP LP | 1321 | | -107.6317443 | 39.3332946666667 | SWNE SEC 26 T | 0.008855 |
| OXY USA WTP LP | 1321 | | -107.6317443 | 39.3332946666667 | SWNE SEC 26 T | 1.84475 |
| OXY USA WTP LP | 1321 | | -107.6317443 | 39.3332946666667 | SWNE SEC 26 T | 0.025826 |
| OXY USA WTP LP | 1321 | | -107.6317443 | 39.3332946666667 | SWNE SEC 26 T | 0.008855 |
| OXY USA WTP LP | 1321 | | -107.6317443 | 39.3332946666667 | SWNE SEC 26 T | 1.84475 |
| OXY USA WTP LP | 1321 | | -107.6317377 | 39.3332956666667 | SW NE S26 T8S | 0 |
| OXY USA WTP LP | 1321 | | -107.6317377 | 39.3332956666667 | SW NE S26 T8S | 0 |
| OXY USA WTP LP | 1321 | | -107.6317377 | 39.3332956666667 | SW NE S26 T8S | 0 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.13 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.6 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.3702 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 1.72 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 19.4 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.004 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.004 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 3.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.4 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.72 | TY | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0445 | 001 | 01 | PT | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 001 | 01 | SO2 | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 001 | 01 | VOC | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 002 | 01 | 100414 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0445 |
| 077 | 0445 | 002 | 01 | 108883 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0445 |
| 077 | 0445 | 002 | 01 | 110543 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0445 |
| 077 | 0445 | 002 | 01 | 1330207 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0445 |
| 077 | 0445 | 002 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0445 |
| 077 | 0445 | 002 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0445 |
| 077 | 0445 | 004 | 01 | 107028 | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 004 | 01 | 50000 | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 004 | 01 | CO | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 004 | 01 | NO2 | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 004 | 01 | PM10 | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 004 | 01 | PM2.5 | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 004 | 01 | PT | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 004 | 01 | SO2 | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 004 | 01 | VOC | 99.6 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 005 | 01 | 107028 | 75.2 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 005 | 01 | 50000 | 75.2 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 005 | 01 | 75070 | 75.2 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 005 | 01 | CO | 75.2 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 005 | 01 | NO2 | 75.2 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 005 | 01 | PM10 | 75.2 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 005 | 01 | PM2.5 | 75.2 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 005 | 01 | PT | 75.2 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 005 | 01 | SO2 | 75.2 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 005 | 01 | VOC | 75.2 | MILLION CUBIC FEET BURNED | 077-0445 |
| 077 | 0445 | 006 | 01 | 100414 | 3650 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0445 |
| 077 | 0445 | 006 | 01 | 108883 | 3650 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0445 |
| 077 | 0445 | 006 | 01 | 1330207 | 3650 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0445 |
| 077 | 0445 | 006 | 01 | 71432 | 3650 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0445 |
| 077 | 0445 | 006 | 01 | 75070 | 3650 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0445 |
| 077 | 0445 | 006 | 01 | CO | 3650 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0445 |
| 077 | 0445 | 006 | 01 | NO2 | 3650 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0445 |
| 077 | 0445 | 006 | 01 | VOC | 3650 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0445 |
| 077 | 0445 | 007 | 01 | CO | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0445 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09ME1292 | 0 | NO EQUIPMENT | | -1 | 0.0803213 |
| 09ME1292 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09ME1292 | 50 | CATALYTIC OXIDIZER | | -1 | 120.4819277 |
| 09ME1292 | 0 | | | -1 | 0.0164384 |
| 09ME1292 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1917808 |
| 09ME1292 | 0 | | | -1 | 0.0219178 |
| 09ME1292 | 0 | | | -1 | 0.4 |
| 09ME1292 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.5205479 |
| 09ME1292 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.290411 |
| 09ME1292 | 50 | CATALYTIC OXIDIZER | | -1 | 5.2208835 |
| 09ME1292 | 76 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 50.2008032 |
| 09ME1292 | 93 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 493.4021801 |
| 09ME1292 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 389.5582329 |
| 09ME1292 | 0 | | | -1 | 0.0803213 |
| 09ME1292 | 0 | | | -1 | 0.0803213 |
| 09ME1292 | 0 | | | -1 | 0.0803213 |
| 09ME1292 | 0 | | | -1 | 0.6024096 |
| 09ME1292 | 50 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 120.4819277 |
| 09ME1292 | 50 | CATALYTIC OXIDIZER | | -1 | 5.0531915 |
| 09ME1292 | 76 | CATALYTIC OXIDIZER | | -1 | 64.2730496 |
| 09ME1292 | 50 | CATALYTIC OXIDIZER | | -1 | 7.9787234 |
| 09ME1292 | 93 | CATALYTIC OXIDIZER | | -1 | 543.3130699 |
| 09ME1292 | 0 | | | -1 | 387.2340426 |
| 09ME1292 | 0 | | | -1 | 0.0744681 |
| 09ME1292 | 0 | | | -1 | 0.0744681 |
| 09ME1292 | 0 | | | -1 | 0.0744681 |
| 09ME1292 | 0 | | | -1 | 0.5638298 |
| 09ME1292 | 50 | CATALYTIC OXIDIZER | | -1 | 87.7659574 |
| 09ME1292 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.14 |
| 09ME1292 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.76 |
| 09ME1292 | 0 | | | -1 | 3.38 |
| 09ME1292 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.57 |
| 09ME1292 | 0 | | | -1 | 0.11 |
| 09ME1292 | 0 | | | -1 | 1.8794521 |
| 09ME1292 | 0 | | | -1 | 2.2465753 |
| 09ME1292 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.45 |
| 11ME2000 | 0 | | | -1 | 337.5342466 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR G3516LE RICE | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY UNIT | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY UNIT | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY UNIT | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY UNIT | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY UNIT | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY UNIT | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,005 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,005 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,005 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,005 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,005 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,005 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,005 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,005 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,005 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,005 HP | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| AMINE UNIT | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| AMINE UNIT | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| AMINE UNIT | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| AMINE UNIT | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| AMINE UNIT | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| AMINE UNIT | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| AMINE UNIT | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| AMINE UNIT | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| FLARE | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.004 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02988 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 20200252 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.03 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.35 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.73 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.95 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.18 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.13 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.6 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.72 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.004 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.095 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.58 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.15 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.43 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.56 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0028 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0028 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0028 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0212 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.65 | 20200252 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.2555 | 31000205 |
| 25 | 25 | 25 | 25 | TOLUENE | 5.037 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 6.1685 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 4.69025 | 31000205 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.20075 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.43 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.1 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.07125 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 92.4 | 31000305 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.004 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.02988 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 3 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.03 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.35 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.04 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.73 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.95 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 4.18 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.13 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.6 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 1.72 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 19.4 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.004 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.004 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.004 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.03 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 3 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.095 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.58 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.15 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 1.43 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 14.56 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.0028 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.0028 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.0028 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.0212 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 1.65 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.2555 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 5.037 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 6.1685 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 4.69025 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 0.20075 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 3.43 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 4.1 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 19.07125 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 92.4 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 14.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0445 | 007 | 01 | NO2 | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0445 |
| 077 | 0445 | 007 | 01 | VOC | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 077-0445 |
| 077 | 0447 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 002 | 01 | 107028 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 002 | 01 | 50000 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 002 | 01 | 71432 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 002 | 01 | 75070 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 002 | 01 | CO | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 002 | 01 | NO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 002 | 01 | PM10 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 002 | 01 | PM2.5 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 002 | 01 | PT | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 002 | 01 | SO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 002 | 01 | VOC | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 003 | 01 | 107028 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 003 | 01 | 50000 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 003 | 01 | 67561 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 003 | 01 | 71432 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 003 | 01 | 75070 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 003 | 01 | CO | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 003 | 01 | NO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 003 | 01 | VOC | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 004 | 01 | 107028 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 004 | 01 | 50000 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 004 | 01 | 71432 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 004 | 01 | 75070 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 004 | 01 | CO | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11ME2000 | 0 | | | -1 | 62.1004566 |
| 11ME2000 | 98 | FLARING | | -1 | 3251.1415525 |
| 07ME0498.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0498.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0498.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0498.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0498.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0498.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0498.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0498.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0498.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0498.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0498.CN | 0 | NO EQUIPMENT | | 0 | |
| 07ME0833 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0833 | 75 | FLARING | | -1 | 0 |
| 07ME0833 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0833 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0833 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 07ME0833 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0833 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0833 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0833 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0833 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0833 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 07ME0834 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.14 |
| 07ME0834 | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 73.049 |
| 07ME0834 | 50 | CATALYTIC OXIDIZER | | -1 | 2.5 |
| 07ME0834 | 0 | | | -1 | 1.3 |
| 07ME0834 | 75 | CATALYTIC OXIDIZER | | -1 | 73.049 |
| 07ME0834 | 50 | CATALYTIC OXIDIZER | | -1 | 552.251 |
| 07ME0834 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 438.294 |
| 07ME0834 | 75 | CATALYTIC OXIDIZER | | -1 | 172.396 |
| 07ME0835 | 0 | NO EQUIPMENT | | -1 | 4.2889391 |
| 07ME0835 | 75 | CATALYTIC OXIDIZER | | -1 | 73.049 |
| 07ME0835 | 0 | NO EQUIPMENT | | -1 | 1.1286682 |
| 07ME0835 | 50 | CATALYTIC OXIDIZER | | -1 | 8.36 |
| 07ME0835 | 50 | CATALYTIC OXIDIZER | | -1 | 552.251 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FLARE | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| FLARE | FRAM OPERATING - REEDER MESA CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED @ 1,350 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED @ 1,350 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED @ 1,350 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED @ 1,350 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED @ 1,350 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED @ 1,350 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED @ 1,350 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED @ 1,350 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED @ 1,350 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED @ 1,350 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED @ 1,350 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,340 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR. G3516LE ENGINE RATED AT 1,340 | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR. G3516LE ENGINE RATED AT 1,340 | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR. G3516LE ENGINE RATED AT 1,340 | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR. G3516LE ENGINE RATED AT 1,340 | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR. G3516LE ENGINE RATED AT 1,340 | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.8 | 31000305 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.113851 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.809018 | 20200254 |
| 25 | 25 | 25 | 25 | METHANOL | 0.055375 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05759 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.809018 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.23236 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.416424 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.909286 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.19 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.809018 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185174 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.23236 | 20200254 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 17 |
| Fram Operating, LLC | 1311 | | -108.3566376 | 38.9447954444444 | NWNE SEC 34 T | 17.8 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.113851 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.809018 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.055375 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.05759 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.809018 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 12.23236 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 19.416424 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 1.909286 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.19 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.809018 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.05 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.185174 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 12.23236 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.228 | TM | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0447 | 004 | 01 | NO2 | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 004 | 01 | VOC | 88.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 005 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0447 |
| 077 | 0447 | 005 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0447 |
| 077 | 0447 | 005 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0447 |
| 077 | 0447 | 006 | 01 | 100414 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0447 |
| 077 | 0447 | 006 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0447 |
| 077 | 0447 | 006 | 01 | 110543 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0447 |
| 077 | 0447 | 006 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0447 |
| 077 | 0447 | 006 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0447 |
| 077 | 0447 | 006 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0447 |
| 077 | 0447 | 007 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0447 |
| 077 | 0447 | 007 | 01 | 110543 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0447 |
| 077 | 0447 | 007 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0447 |
| 077 | 0447 | 007 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0447 |
| 077 | 0447 | 007 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 077-0447 |
| 077 | 0447 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 009 | 01 | 100414 | 2167.116 | 1000 GALLONS THROUGHPUT | 077-0447 |
| 077 | 0447 | 009 | 01 | 108883 | 2167.116 | 1000 GALLONS THROUGHPUT | 077-0447 |
| 077 | 0447 | 009 | 01 | 110543 | 2167.116 | 1000 GALLONS THROUGHPUT | 077-0447 |
| 077 | 0447 | 009 | 01 | 1330207 | 2167.116 | 1000 GALLONS THROUGHPUT | 077-0447 |
| 077 | 0447 | 009 | 01 | 71432 | 2167.116 | 1000 GALLONS THROUGHPUT | 077-0447 |
| 077 | 0447 | 009 | 01 | CO | 2167.116 | 1000 GALLONS THROUGHPUT | 077-0447 |
| 077 | 0447 | 009 | 01 | NO2 | 2167.116 | 1000 GALLONS THROUGHPUT | 077-0447 |
| 077 | 0447 | 009 | 01 | VOC | 2167.116 | 1000 GALLONS THROUGHPUT | 077-0447 |
| 077 | 0447 | 010 | 01 | VOC | 100.153 | 1000 GALLONS THROUGHPUT | 077-0447 |
| 077 | 0447 | 011 | 01 | 71432 | 51558 | 1000 GALLONS TRANSFERRED | 077-0447 |
| 077 | 0447 | 011 | 01 | VOC | 51558 | 1000 GALLONS TRANSFERRED | 077-0447 |
| 077 | 0447 | 012 | 01 | VOC | 100.17 | 1000 GALLONS THROUGHPUT | 077-0447 |
| 077 | 0447 | 013 | 01 | 108883 | 6105 | MILLION CUBIC FEET GAS PRODUCE | 077-0447 |
| 077 | 0447 | 013 | 01 | 110543 | 6105 | MILLION CUBIC FEET GAS PRODUCE | 077-0447 |
| 077 | 0447 | 013 | 01 | 1330207 | 6105 | MILLION CUBIC FEET GAS PRODUCE | 077-0447 |
| 077 | 0447 | 013 | 01 | 67561 | 6105 | MILLION CUBIC FEET GAS PRODUCE | 077-0447 |
| 077 | 0447 | 013 | 01 | 71432 | 6105 | MILLION CUBIC FEET GAS PRODUCE | 077-0447 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07ME0835 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 438.294 |
| 07ME0835 | 75 | CATALYTIC OXIDIZER | | -1 | 172.396 |
| 07ME0836 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0836 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0836 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07ME0837 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.38 |
| 07ME0837 | 95 | FLARING | NO EQUIPMEN | -1 | 12.48 |
| 07ME0837 | 95 | FLARING | | -1 | 1.27 |
| 07ME0837 | 95 | FLARING | | -1 | 3.84 |
| 07ME0837 | 95 | FLARING | | -1 | 5.43 |
| 07ME0837 | 95 | FLARING | | -1 | 67.36 |
| 07ME0838 | 95 | FLARING | | -1 | 12.48 |
| 07ME0838 | 95 | FLARING | | -1 | 1.27 |
| 07ME0838 | 95 | FLARING | | -1 | 3.84 |
| 07ME0838 | 95 | FLARING | | -1 | 5.43 |
| 07ME0838 | 95 | FLARING | | -1 | 67.36 |
| 07ME0839.CN | 0 | NO EQUIPMENT | | -1 | |
| 07ME0839.CN | 36 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07ME0839.CN | 88 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07ME0839.CN | 0 | NO EQUIPMENT | | -1 | |
| 07ME0840 | 95 | FLARING | NO EQUIPMEN | -1 | 0.03 |
| 07ME0840 | 95 | FLARING | NO EQUIPMEN | -1 | 1.57 |
| 07ME0840 | 95 | FLARING | | -1 | 5.17 |
| 07ME0840 | 95 | FLARING | | -1 | 0.44 |
| 07ME0840 | 95 | FLARING | NO EQUIPMEN | -1 | 1.31 |
| 07ME0840 | 0 | | | -1 | 3.2300994 |
| 07ME0840 | 95 | FLARING | | -1 | 129.2039743 |
| 07ME0840 | 95 | FLARING | NO EQUIPMEN | -1 | 242.28 |
| 07ME0841 | 95 | FLARING | | -1 | 243.6272503 |
| 07ME0842 | 0 | | | -1 | 0.0011056 |
| 07ME0842 | 0 | NO EQUIPMENT | | -1 | 0.1396486 |
| 07ME0843 | 95 | FLARING | | -1 | 99.8302885 |
| 07ME1149 | 0 | | | -1 | 0.3012285 |
| 07ME1149 | 0 | | | -1 | 0.2358722 |
| 07ME1149 | 0 | | | -1 | 0.3338247 |
| 07ME1149 | 0 | | | -1 | 0.374611 |
| 07ME1149 | 0 | NO EQUIPMENT | | -1 | 0.1051597 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR. G3516LE ENGINE RATED AT 1,340 | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR. G3516LE ENGINE RATED AT 1,340 | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| AMINE UNIT | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| AMINE UNIT | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| AMINE UNIT | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR,  D1 | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR,  D1 | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR,  D1 | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR,  D1 | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR,  D1 | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR,  D1 | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| OLYMPIAN GENERATOR RATED AT 189 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| OLYMPIAN GENERATOR RATED AT 189 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| OLYMPIAN GENERATOR RATED AT 189 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| OLYMPIAN GENERATOR RATED AT 189 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.416424 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.909286 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.06935 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.2776 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.231775 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.7008 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.990975 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.2932 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.2776 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.231775 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.7008 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.990975 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.2932 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.001625 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.085059 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2801 | 40400311 |
| 25 | 25 | 25 | 25 | XYLENES | 0.023838 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.070973 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.5 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.126222 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.61 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0285 | 40600137 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6 | 40600137 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.9195 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.72 | 31000220 |
| 25 | 25 | 25 | 25 | XYLENES | 1.019 | 31000220 |
| 25 | 25 | 25 | 25 | METHANOL | 1.1435 | 31000220 |
| 25 | 25 | 25 | 25 | BENZENE | 0.321 | 31000220 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 19.416424 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 1.909286 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.06935 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 2.2776 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.231775 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.7008 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.990975 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 12.2932 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 2.2776 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.231775 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.7008 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.990975 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 12.2932 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.001625 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.085059 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.2801 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.023838 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.070973 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 3.5 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 7 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 13.126222 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.61 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.0285 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 3.6 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.25 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.9195 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.72 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 1.019 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 1.1435 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.321 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0447 | 013 | 01 | VOC | 6105 | MILLION CUBIC FEET GAS PRODUCE | 077-0447 |
| 077 | 0447 | 014 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 014 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 015 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0447 |
| 077 | 0447 | 016 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0447 |
| 077 | 0447 | 017 | 01 | VOC | 1.1 | 1000 GALLONS THROUGHPUT | 077-0447 |
| 077 | 0447 | 017 | 02 | CO | 840 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 017 | 02 | NO2 | 840 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 018 | 01 | VOC | 0 | | 077-0447 |
| 077 | 0447 | 019 | 01 | VOC | 0 | | 077-0447 |
| 077 | 0447 | 020 | 01 | 50000 | 3.7 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 020 | 01 | CO | 3.7 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 020 | 01 | NO2 | 3.7 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 020 | 01 | PM10 | 3.7 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 020 | 01 | PM2.5 | 3.7 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 020 | 01 | SO2 | 3.7 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 020 | 01 | VOC | 3.7 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 021 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 021 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 021 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 021 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 021 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 021 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 022 | 01 | CO | 1369 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0447 |
| 077 | 0447 | 022 | 01 | NO2 | 1369 | MILLION CUBIC FEET OF GAS PRODUCED | 077-0447 |
| 077 | 0447 | 024 | 01 | 50000 | 66.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 024 | 01 | CO | 66.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 024 | 01 | NO2 | 66.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0447 | 024 | 01 | VOC | 66.6 | MILLION CUBIC FEET BURNED | 077-0447 |
| 077 | 0451 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0451 |
| 077 | 0451 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0451 |
| 077 | 0451 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0451 |
| 077 | 0451 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0451 |
| 077 | 0451 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0451 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07ME1149 | 0 | NO EQUIPMENT | | -1 | 4.9140049 |
| 08ME0735.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0735.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0735.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0735.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0910.CN | 95 | FLARING | | 0 | |
| 08ME0911.CN | 95 | FLARING | | 0 | |
| 09ME0491.XA | 0 | NO EQUIPMENT | | -1 | 3272.68 |
| 09ME0491.XA | 0 | NO EQUIPMENT | | -1 | 0.1230714 |
| 09ME0491.XA | 0 | NO EQUIPMENT | | -1 | 0.0484524 |
| 09ME0492.XA | 0 | NO EQUIPMENT | | -1 | |
| 10ME1112.XA | 0 | NO EQUIPMENT | | -1 | |
| 10ME1544 | 0 | NO EQUIPMENT | | -1 | 30.1178 |
| 10ME1544 | 0 | NO EQUIPMENT | | -1 | 12257.9 |
| 10ME1544 | 0 | NO EQUIPMENT | | -1 | 2770.83 |
| 10ME1544 | 0 | NO EQUIPMENT | | -1 | 21.6216216 |
| 10ME1544 | 0 | NO EQUIPMENT | | -1 | 21.6216216 |
| 10ME1544 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10ME1544 | 0 | NO EQUIPMENT | | -1 | 5.4054054 |
| 11ME1217 | 0 | | | -1 | 29.9352 |
| 11ME1217 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 12245.2 |
| 11ME1217 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2769.51 |
| 11ME1217 | 0 | | | -1 | |
| 11ME1217 | 0 | | | -1 | |
| 11ME1217 | 0 | | | -1 | |
| 11ME1217 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11ME3185 | 0 | | | -1 | 6.5741417 |
| 11ME3185 | 0 | | | -1 | 3.3601169 |
| 12ME1270 | 75 | CATALYTIC OXIDIZER | | 0 | 71.3687 |
| 12ME1270 | 93 | CATALYTIC OXIDIZER | | 0 | 557.225 |
| 12ME1270 | 0 | | | 0 | 548.99 |
| 12ME1270 | 75 | CATALYTIC OXIDIZER | | 0 | 159.207 |
| 07ME1110.CN | 99.78 | CONDENSER | | 0 | |
| 07ME1110.CN | 99.3 | CONDENSER | | 0 | |
| 07ME1110.CN | 99.82 | CONDENSER | | 0 | |
| 07ME1110.CN | 96.09 | CONDENSER | | 0 | |
| 07ME1110.CN | 98.71 | CONDENSER | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE EQUIPMENT LEAKS | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| ENCLOSED FLARE EMISSIONS | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| ENCLOSED FLARE EMISSIONS | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| PRODUCED WATER TANK | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 57.1 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 57.1 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 57.1 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 57.1 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 57.1 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 57.1 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 57.1 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 57.1 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 57.1 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 57.1 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 57.1 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 57.1 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 57.1 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 57.1 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| ENCLOSED FLARE | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| ENCLOSED FLARE | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 945 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 945 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 945 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 945 HP | OXY USA - ALKALI CREEK C.S. | 7 | 24 | 8760 |
| DEHYDRATOR | ENCANA (WEST) - HORSE THIEF | 7 | 24 | 8760 |
| DEHYDRATOR | ENCANA (WEST) - HORSE THIEF | 7 | 24 | 8760 |
| DEHYDRATOR | ENCANA (WEST) - HORSE THIEF | 7 | 24 | 8760 |
| DEHYDRATOR | ENCANA (WEST) - HORSE THIEF | 7 | 24 | 8760 |
| DEHYDRATOR | ENCANA (WEST) - HORSE THIEF | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15 | 31000220 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.799974 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.05169 | 31000215 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02035 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.055718 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.677115 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.126036 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.5 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.3 | 31000205 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.594144 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.298891 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.281367 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.325398 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| NATURAL GAS COMPRESSION AND TREATING STATION | O |
| DEHYDRATION FACILITY | X |
| DEHYDRATION FACILITY | X |
| DEHYDRATION FACILITY | X |
| DEHYDRATION FACILITY | X |
| DEHYDRATION FACILITY | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 15 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 1.799974 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.05169 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.02035 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.055718 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 22.677115 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 5.126036 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.04 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.04 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.01 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 4.5 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 2.3 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 0.594144 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 1.298891 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 18.281367 |
| OXY USA WTP LP | 1311 | | -107.645178 | 39.3567115833333 | SE SE S15 T8S R | 1.325398 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.035342 | 39.2172332222222 | SEC 6 T10S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.035342 | 39.2172332222222 | SEC 6 T10S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.035342 | 39.2172332222222 | SEC 6 T10S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.035342 | 39.2172332222222 | SEC 6 T10S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.035342 | 39.2172332222222 | SEC 6 T10S R95 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.4 | TY | Added to Construction Permit |
| 5.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| 1.3 | TY | |
| 18.3 | TY | |
| 1.3 | TY | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0452 | 001 | 01 | 71432 | 25550 | MILLION CUBIC FEET GAS PRODUCED | 077-0452 |
| 077 | 0452 | 001 | 01 | CO | 25550 | MILLION CUBIC FEET GAS PRODUCED | 077-0452 |
| 077 | 0452 | 001 | 01 | NO2 | 25550 | MILLION CUBIC FEET GAS PRODUCED | 077-0452 |
| 077 | 0452 | 001 | 01 | VOC | 25550 | MILLION CUBIC FEET GAS PRODUCED | 077-0452 |
| 077 | 0452 | 002 | 01 | 71432 | 3.679 | 1000 GALLONS THROUGHPUT | 077-0452 |
| 077 | 0452 | 002 | 01 | VOC | 3.679 | 1000 GALLONS THROUGHPUT | 077-0452 |
| 077 | 0452 | 003 | 01 | VOC | 876 | 100 BARREL FEED PRODUCED | 077-0452 |
| 077 | 0452 | 004 | 01 | 100414 | 0 | | 077-0452 |
| 077 | 0452 | 004 | 01 | 108883 | 0 | | 077-0452 |
| 077 | 0452 | 004 | 01 | 110543 | 0 | | 077-0452 |
| 077 | 0452 | 004 | 01 | 1330207 | 0 | | 077-0452 |
| 077 | 0452 | 004 | 01 | 71432 | 0 | | 077-0452 |
| 077 | 0452 | 004 | 01 | VOC | 0 | | 077-0452 |
| 077 | 0452 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0452 |
| 077 | 0452 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0452 |
| 077 | 0452 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0452 |
| 077 | 0452 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0452 |
| 077 | 0452 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0452 |
| 077 | 0452 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0452 |
| 077 | 0452 | 005 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 077-0452 |
| 077 | 0452 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0452 |
| 077 | 0452 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0452 |
| 077 | 0452 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0452 |
| 077 | 0452 | 015 | 01 | CO | 0 | 1000 GALLONS BURNED | 077-0452 |
| 077 | 0452 | 015 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 077-0452 |
| 077 | 0454 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0454 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | 0.0152642 |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | 0.0547945 |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | 0.0626223 |
| 08ME0245 | 95 | FLARING | | -1 | 4.5401174 |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | 40.7719489 |
| 08ME0245 | 95 | FLARING | | -1 | 152976.35227 |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | 35.6164384 |
| 08ME0245 | 0 | | | -1 | |
| 08ME0245 | 0 | | | -1 | |
| 08ME0245 | 0 | | | -1 | |
| 08ME0245 | 0 | | | -1 | |
| 08ME0245 | 0 | | | -1 | |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | |
| 08ME0245 | 0 | NO EQUIPMENT | | -1 | |
| 08ME0414.CN | 75 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08ME0414.CN | 75 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08ME0414.CN | 75 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08ME0414.CN | 75 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08ME0414.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0414.CN | 75 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08ME0415.CN | 75 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08ME0415.CN | 75 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08ME0415.CN | 75 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08ME0415.CN | 75 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08ME0415.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0415.CN | 75 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS DEHYDRATION | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| FUGITVE VOC EMISSIONS CONDENSATE TRUCK L | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| FUGITVE VOC EMISSIONS | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| FUGITVE VOC EMISSIONS | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| FUGITVE VOC EMISSIONS | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| FUGITVE VOC EMISSIONS | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| FUGITVE VOC EMISSIONS | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| FUGITVE VOC EMISSIONS | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 631 HP | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 631 HP | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 631 HP | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 631 HP | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 631 HP | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 631 HP | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 631 HP | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 631 HP | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 631 HP | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 631 HP | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| JW EMERGENCY FLARE | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| JW EMERGENCY FLARE | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.195 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.7 | 31000304 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.8 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.07 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.6 | 31088805 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.2 | 31088805 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.2 | 31088805 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.7 | 31088805 |
| 25 | 25 | 25 | 25 | XYLENES | 1.4 | 31088805 |
| 25 | 25 | 25 | 25 | BENZENE | 0.22 | 31088805 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 29.33 | 31088805 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 21.4 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.9 | 31000205 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS COMPRESSION STATION AND WATER TREATMENT FACILITY | O |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0.195 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0.7 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0.8 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 2.9 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0.075 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 14.07 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 15.6 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0.2 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 1.2 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0.7 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 1.4 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0.22 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 29.33 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 21.4 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7496413 | 39.2627168333333 | SE NE SEC 22 T | 3.9 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0454 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0454 |
| 077 | 0454 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0454 |
| 077 | 0454 | 005 | 01 | 110543 | 0 | 1000 GALLONS TRANSFERRED | 077-0454 |
| 077 | 0454 | 005 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 077-0454 |
| 077 | 0454 | 006 | 01 | VOC | 0 | | 077-0454 |
| 077 | 0457 | 001 | 01 | 107028 | 27.5 | MILLION CUBIC FEET BURNED | 077-0457 |
| 077 | 0457 | 001 | 01 | 50000 | 27.5 | MILLION CUBIC FEET BURNED | 077-0457 |
| 077 | 0457 | 001 | 01 | 75070 | 27.5 | MILLION CUBIC FEET BURNED | 077-0457 |
| 077 | 0457 | 001 | 01 | CO | 27.5 | MILLION CUBIC FEET BURNED | 077-0457 |
| 077 | 0457 | 001 | 01 | NO2 | 27.5 | MILLION CUBIC FEET BURNED | 077-0457 |
| 077 | 0457 | 001 | 01 | VOC | 27.5 | MILLION CUBIC FEET BURNED | 077-0457 |
| 077 | 0458 | 001 | 01 | 50000 | 12 | MILLION CUBIC FEET BURNED | 077-0458 |
| 077 | 0458 | 001 | 01 | CO | 12 | MILLION CUBIC FEET BURNED | 077-0458 |
| 077 | 0458 | 001 | 01 | NO2 | 12 | MILLION CUBIC FEET BURNED | 077-0458 |
| 077 | 0458 | 001 | 01 | PM10 | 12 | MILLION CUBIC FEET BURNED | 077-0458 |
| 077 | 0458 | 001 | 01 | PT | 12 | MILLION CUBIC FEET BURNED | 077-0458 |
| 077 | 0458 | 001 | 01 | SO2 | 12 | MILLION CUBIC FEET BURNED | 077-0458 |
| 077 | 0458 | 001 | 01 | VOC | 12 | MILLION CUBIC FEET BURNED | 077-0458 |
| 077 | 0458 | 002 | 01 | 110543 | 17.766 | 1000 GALLONS THROUGHPUT | 077-0458 |
| 077 | 0458 | 002 | 01 | 71432 | 17.766 | 1000 GALLONS THROUGHPUT | 077-0458 |
| 077 | 0458 | 002 | 01 | VOC | 17.766 | 1000 GALLONS THROUGHPUT | 077-0458 |
| 077 | 0458 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0458 |
| 077 | 0458 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0458 |
| 077 | 0458 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0458 |
| 077 | 0460 | 001 | 01 | 107028 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 001 | 01 | 50000 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 001 | 01 | 71432 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 001 | 01 | 75070 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 001 | 01 | CO | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 001 | 01 | NO2 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 001 | 01 | VOC | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 002 | 01 | 107028 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 002 | 01 | 50000 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08ME0416.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0416.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0416.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0416.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0416.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0417.CN | 0 | | | 0 | |
| 08ME0418.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0418.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0419.CN | 0 | NO EQUIPMENT | | 0 | |
| 08ME0822 | 0 | NO EQUIPMENT | | -1 | 2.6826 |
| 08ME0822 | 0 | NO EQUIPMENT | | -1 | 20.91 |
| 08ME0822 | 0 | NO EQUIPMENT | | -1 | 2.8458 |
| 08ME0822 | 0 | NO EQUIPMENT | | -1 | 1124.36 |
| 08ME0822 | 0 | NO EQUIPMENT | | -1 | 562.178 |
| 08ME0822 | 0 | NO EQUIPMENT | | -1 | 281.089 |
| 08ME0965 | 0 | NO EQUIPMENT | | -1 | 31.6666667 |
| 08ME0965 | 73 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4506.1728395 |
| 08ME0965 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4743.5897436 |
| 08ME0965 | 0 | NO EQUIPMENT | | -1 | 20 |
| 08ME0965 | 0 | NO EQUIPMENT | | -1 | 20 |
| 08ME0965 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| 08ME0965 | 0 | NO EQUIPMENT | | -1 | 300 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 4.883 |
| 08ME1127 | 90 | CATALYTIC OXIDIZER | | -1 | 124.59 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 0.4160747 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 7.942 |
| 08ME1127 | 93 | CATALYTIC OXIDIZER | | -1 | 799.653 |
| 08ME1127 | 0 | NO EQUIPMENT | | -1 | 217.234 |
| 08ME1127 | 71 | CATALYTIC OXIDIZER | | -1 | 424.884 |
| 08ME1127 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.883 |
| 08ME1127 | 90 | CATALYTIC OXIDIZER | | -1 | 124.59 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS FIRED HOT OIL HEATER | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NATURAL GAS FIRED HOT OIL HEATER | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NATURAL GAS FIRED HOT OIL HEATER | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NATURAL GAS FIRED HOT OIL HEATER | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| NATURAL GAS FIRED HOT OIL HEATER | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| TRUCK LOADOUT | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| TRUCK LOADOUT | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | ENCANA OIL & GAS - HAYES MESA COMP. STAT | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | WILLSOURCE ENTERPRISE- ARIEL J6R/2 | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | WILLSOURCE ENTERPRISE- ARIEL J6R/2 | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | WILLSOURCE ENTERPRISE- ARIEL J6R/2 | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | WILLSOURCE ENTERPRISE- ARIEL J6R/2 | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | WILLSOURCE ENTERPRISE- ARIEL J6R/2 | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | WILLSOURCE ENTERPRISE- ARIEL J6R/2 | 7 | 24 | 8760 |
| OLYMPIAN G125GI ENGINE RATED @ 189 HP | OXY USA - YT 17-7 (YT 17-7 SWD FACILITY) | 7 | 24 | 8760 |
| OLYMPIAN G125GI ENGINE RATED @ 189 HP | OXY USA - YT 17-7 (YT 17-7 SWD FACILITY) | 7 | 24 | 8760 |
| OLYMPIAN G125GI ENGINE RATED @ 189 HP | OXY USA - YT 17-7 (YT 17-7 SWD FACILITY) | 7 | 24 | 8760 |
| OLYMPIAN G125GI ENGINE RATED @ 189 HP | OXY USA - YT 17-7 (YT 17-7 SWD FACILITY) | 7 | 24 | 8760 |
| OLYMPIAN G125GI ENGINE RATED @ 189 HP | OXY USA - YT 17-7 (YT 17-7 SWD FACILITY) | 7 | 24 | 8760 |
| OLYMPIAN G125GI ENGINE RATED @ 189 HP | OXY USA - YT 17-7 (YT 17-7 SWD FACILITY) | 7 | 24 | 8760 |
| OLYMPIAN G125GI ENGINE RATED @ 189 HP | OXY USA - YT 17-7 (YT 17-7 SWD FACILITY) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - YT 17-7 (YT 17-7 SWD FACILITY) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - YT 17-7 (YT 17-7 SWD FACILITY) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - YT 17-7 (YT 17-7 SWD FACILITY) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - YT 17-7 (YT 17-7 SWD FACILITY) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - YT 17-7 (YT 17-7 SWD FACILITY) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - YT 17-7 (YT 17-7 SWD FACILITY) | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 4,890 HP | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 4,890 HP | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.036886 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.287513 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.03913 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.45995 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.729948 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.864974 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.19 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.3 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.12 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.12 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02961 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010152 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.115 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.360878 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.841565 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03075 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.586954 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.27377 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.109358 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.21261 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.360878 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.841565 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| NATURAL GAS GATHERING AND COMPRESSION | T |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0370004 | 39.2198015833333 | SE NW SEC 6 T1 | 0 |
| WILLSOURCE ENTERPRISE, LLC | 1311 | | -107.5021219 | 39.272856 | SEC 13 T9S R91 | 0.036886 |
| WILLSOURCE ENTERPRISE, LLC | 1311 | | -107.5021219 | 39.272856 | SEC 13 T9S R91 | 0.287513 |
| WILLSOURCE ENTERPRISE, LLC | 1311 | | -107.5021219 | 39.272856 | SEC 13 T9S R91 | 0.03913 |
| WILLSOURCE ENTERPRISE, LLC | 1311 | | -107.5021219 | 39.272856 | SEC 13 T9S R91 | 15.45995 |
| WILLSOURCE ENTERPRISE, LLC | 1311 | | -107.5021219 | 39.272856 | SEC 13 T9S R91 | 7.729948 |
| WILLSOURCE ENTERPRISE, LLC | 1311 | | -107.5021219 | 39.272856 | SEC 13 T9S R91 | 3.864974 |
| OXY USA WTP LP | 1311 | 1321 | -107.9032348 | 39.1905705 | SWNE SEC 17 T | 0.19 |
| OXY USA WTP LP | 1311 | 1321 | -107.9032348 | 39.1905705 | SWNE SEC 17 T | 7.3 |
| OXY USA WTP LP | 1311 | 1321 | -107.9032348 | 39.1905705 | SWNE SEC 17 T | 3.7 |
| OXY USA WTP LP | 1311 | 1321 | -107.9032348 | 39.1905705 | SWNE SEC 17 T | 0.12 |
| OXY USA WTP LP | 1311 | 1321 | -107.9032348 | 39.1905705 | SWNE SEC 17 T | 0.12 |
| OXY USA WTP LP | 1311 | 1321 | -107.9032348 | 39.1905705 | SWNE SEC 17 T | 0.004 |
| OXY USA WTP LP | 1311 | 1321 | -107.9032348 | 39.1905705 | SWNE SEC 17 T | 1.8 |
| OXY USA WTP LP | 1311 | 1321 | -107.9032348 | 39.1905705 | SWNE SEC 17 T | 0.02961 |
| OXY USA WTP LP | 1311 | 1321 | -107.9032348 | 39.1905705 | SWNE SEC 17 T | 0.010152 |
| OXY USA WTP LP | 1311 | 1321 | -107.9032348 | 39.1905705 | SWNE SEC 17 T | 2.115 |
| OXY USA WTP LP | 1311 | 1321 | -107.9032348 | 39.1905705 | SWNE SEC 17 T | 0.02961 |
| OXY USA WTP LP | 1311 | 1321 | -107.9032348 | 39.1905705 | SWNE SEC 17 T | 0.010152 |
| OXY USA WTP LP | 1311 | 1321 | -107.9032348 | 39.1905705 | SWNE SEC 17 T | 2.115 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.360878 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 1.841565 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.03075 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.586954 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 8.27377 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 32.109358 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 18.21261 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.360878 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 1.841565 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 15.4 | TY | Added to Construction Permit |
| 7.7 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 2.11 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.11 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0460 | 002 | 01 | 71432 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 002 | 01 | 75070 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 002 | 01 | CO | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 002 | 01 | NO2 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 002 | 01 | VOC | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 003 | 01 | 107028 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 003 | 01 | 50000 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 003 | 01 | 71432 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 003 | 01 | 75070 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 003 | 01 | CO | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 003 | 01 | NO2 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 003 | 01 | VOC | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 004 | 01 | 107028 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 004 | 01 | 50000 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 004 | 01 | 71432 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 004 | 01 | 75070 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 004 | 01 | CO | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 004 | 01 | NO2 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 004 | 01 | VOC | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 005 | 01 | 107028 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 005 | 01 | 50000 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 005 | 01 | 71432 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 005 | 01 | 75070 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 005 | 01 | CO | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 005 | 01 | NO2 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 005 | 01 | VOC | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 006 | 01 | 107028 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 006 | 01 | 50000 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 006 | 01 | 71432 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 006 | 01 | 75070 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 006 | 01 | CO | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 006 | 01 | NO2 | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 006 | 01 | VOC | 295.62 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 007 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 007 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0460 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 0.418 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 7.942 |
| 08ME1127 | 93 | CATALYTIC OXIDIZER | | -1 | 773.1933853 |
| 08ME1127 | 0 | NO EQUIPMENT | | -1 | 217.234 |
| 08ME1127 | 71 | CATALYTIC OXIDIZER | | -1 | 424.884 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 4.883 |
| 08ME1127 | 90 | CATALYTIC OXIDIZER | | -1 | 124.59 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 0 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 7.942 |
| 08ME1127 | 93 | CATALYTIC OXIDIZER | | -1 | 798.653 |
| 08ME1127 | 0 | NO EQUIPMENT | | -1 | 217.234 |
| 08ME1127 | 71 | CATALYTIC OXIDIZER | | -1 | 424.884 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 4.883 |
| 08ME1127 | 90 | CATALYTIC OXIDIZER | | -1 | 124.59 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 0.418 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 7.942 |
| 08ME1127 | 93 | CATALYTIC OXIDIZER | | -1 | 798.653 |
| 08ME1127 | 0 | NO EQUIPMENT | | -1 | 217.234 |
| 08ME1127 | 71 | CATALYTIC OXIDIZER | | -1 | 424.884 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 4.883 |
| 08ME1127 | 90 | CATALYTIC OXIDIZER | | -1 | 124.59 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 0.418 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 7.942 |
| 08ME1127 | 93 | CATALYTIC OXIDIZER | | -1 | 798.653 |
| 08ME1127 | 0 | NO EQUIPMENT | | -1 | 217.234 |
| 08ME1127 | 70 | CATALYTIC OXIDIZER | | -1 | 424.884 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 4.883 |
| 08ME1127 | 90 | CATALYTIC OXIDIZER | | -1 | 124.59 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 0.418 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 7.492 |
| 08ME1127 | 93 | CATALYTIC OXIDIZER | | -1 | 798.653 |
| 08ME1127 | 0 | NO EQUIPMENT | | -1 | 217.234 |
| 08ME1127 | 71 | CATALYTIC OXIDIZER | | -1 | 424.884 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 0 |
| 08ME1127 | 90 | CATALYTIC OXIDIZER | | -1 | 0 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 0 |
| 08ME1127 | 50 | CATALYTIC OXIDIZER | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3616TALE RATED AT 4,890 HP | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 4,890 HP | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 4,890 HP | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 4,890 HP | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE RATED AT 4,890 HP | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890 HP | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890  HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890  HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890  HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890  HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890  HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890  HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| CATERPILLAR G3616TALE 4890  HP RICE | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| (2) GENERATORS CATERPILLAR G3516C 1843 BH | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| (2) GENERATORS CATERPILLAR G3516C 1843 BH | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| (2) GENERATORS CATERPILLAR G3516C 1843 BH | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| (2) GENERATORS CATERPILLAR G3516C 1843 BH | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.030892 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.586954 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.109358 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.21261 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.360878 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.841565 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.586954 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.263423 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.109358 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.21261 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.360878 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.841565 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030892 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.586954 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.263423 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.109358 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.21261 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.360878 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.841565 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030892 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.586954 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.263423 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.109358 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.840631 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.360878 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.841565 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030892 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.553696 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.263423 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.109358 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.21261 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |

| site_description | site_operating_ |
|---|---|
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.030892 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.586954 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 8 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 32.109358 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 18.21261 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.360878 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 1.841565 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.586954 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 8.263423 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 32.109358 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 18.21261 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.360878 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 1.841565 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.030892 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.586954 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 8.263423 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 32.109358 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 18.21261 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.360878 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 1.841565 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.030892 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.586954 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 8.263423 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 32.109358 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 18.840631 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.360878 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 1.841565 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.030892 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0.553696 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 8.263423 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 32.109358 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 18.21261 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0460 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 007 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0460 |
| 077 | 0460 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 077-0460 |
| 077 | 0464 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0464 |
| 077 | 0464 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0464 |
| 077 | 0464 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0464 |
| 077 | 0464 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0464 |
| 077 | 0464 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 077-0464 |
| 077 | 0465 | 001 | 01 | 110543 | 17.514 | 1000 GALLONS THROUGHPUT | 077-0465 |
| 077 | 0465 | 001 | 01 | 71432 | 17.514 | 1000 GALLONS THROUGHPUT | 077-0465 |
| 077 | 0465 | 001 | 01 | VOC | 17.514 | 1000 GALLONS THROUGHPUT | 077-0465 |
| 077 | 0465 | 001 | 02 | 110543 | 34.062 | 1000 GALLONS THROUGHPUT | 077-0465 |
| 077 | 0465 | 001 | 02 | 71432 | 34.062 | 1000 GALLONS THROUGHPUT | 077-0465 |
| 077 | 0465 | 001 | 02 | VOC | 34.062 | 1000 GALLONS THROUGHPUT | 077-0465 |
| 077 | 0466 | 001 | 01 | 110543 | 73.08 | 1000 GALLONS THROUGHPUT | 077-0466 |
| 077 | 0466 | 001 | 01 | 71432 | 73.08 | 1000 GALLONS THROUGHPUT | 077-0466 |
| 077 | 0466 | 001 | 01 | VOC | 73.08 | 1000 GALLONS THROUGHPUT | 077-0466 |
| 077 | 0466 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0466 |
| 077 | 0466 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0466 |
| 077 | 0466 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0466 |
| 077 | 0466 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0466 |
| 077 | 0466 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0466 |
| 077 | 0466 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0466 |
| 077 | 0467 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0467 |
| 077 | 0467 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0467 |
| 077 | 0467 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0467 |
| 077 | 0467 | 001 | 02 | 110543 | 8.064 | 1000 GALLONS THROUGHPUT | 077-0467 |
| 077 | 0467 | 001 | 02 | 71432 | 8.064 | 1000 GALLONS THROUGHPUT | 077-0467 |
| 077 | 0467 | 001 | 02 | VOC | 8.064 | 1000 GALLONS THROUGHPUT | 077-0467 |
| 077 | 0468 | 001 | 01 | 110543 | 10.206 | 1000 GALLONS THROUGHPUT | 077-0468 |
| 077 | 0468 | 001 | 01 | 71432 | 10.206 | 1000 GALLONS THROUGHPUT | 077-0468 |
| 077 | 0468 | 001 | 01 | VOC | 10.206 | 1000 GALLONS THROUGHPUT | 077-0468 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08ME1127 | 93 | CATALYTIC OXIDIZER | | -1 | 0 |
| 08ME1127 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08ME1127 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08ME1127 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08ME1127 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08ME1127 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08ME1127 | 70 | CATALYTIC OXIDIZER | | -1 | 0 |
| 08ME1127 | 0 | NO EQUIPMENT | | -1 | |
| 09ME0116.CN | 0 | NO EQUIPMENT | | 0 | |
| 09ME0116.CN | 0 | NO EQUIPMENT | | 0 | |
| 09ME0116.CN | 0 | NO EQUIPMENT | | 0 | |
| 09ME0116.CN | 0 | NO EQUIPMENT | | 0 | |
| 09ME0116.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| (2) GENERATORS CATERPILLAR G3516C 1843 BH | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| (2) GENERATORS CATERPILLAR G3516C 1843 BH | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| (2) GENERATORS CATERPILLAR G3516C 1843 BH | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| (2) GENERATORS CATERPILLAR G3516C 1843 BH | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| (2) GENERATORS CATERPILLAR G3516C 1843 BH | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| (2) GENERATORS CATERPILLAR G3516C 1843 BH | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| (2) GENERATORS CATERPILLAR G3516C 1843 BH | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSONS | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 7 | 24 | 8760 |
| TEG DEHYRADTION.CN | ENCANA OIL & GAS- NICHOLS 31-42 WELL PAD | 7 | 24 | 8760 |
| TEG DEHYRADTION.CN | ENCANA OIL & GAS- NICHOLS 31-42 WELL PAD | 7 | 24 | 8760 |
| TEG DEHYRADTION.CN | ENCANA OIL & GAS- NICHOLS 31-42 WELL PAD | 7 | 24 | 8760 |
| TEG DEHYRADTION.CN | ENCANA OIL & GAS- NICHOLS 31-42 WELL PAD | 7 | 24 | 8760 |
| TEG DEHYRADTION.CN | ENCANA OIL & GAS- NICHOLS 31-42 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- HELLS GULCH 23-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- HELLS GULCH 23-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- HELLS GULCH 23-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- HELLS GULCH 23-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- HELLS GULCH 23-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- HELLS GULCH 23-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 2-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 2-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 2-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HELLS GULCH 2-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HELLS GULCH 2-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HELLS GULCH 2-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 2-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 2-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HELLS GULCH 2-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- HIDDEN CREEK 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- HIDDEN CREEK 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- HIDDEN CREEK 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- HIDDEN CREEK 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- HIDDEN CREEK 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- HIDDEN CREEK 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- HELLS GULCH 26-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- HELLS GULCH 26-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP- HELLS GULCH 26-6 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.99 | 31000220 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000303 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000303 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000303 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000303 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000303 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02919 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.085 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002838 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000973 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.20275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1218 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.7 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000672 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.048 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01701 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.215 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 0 |
| COLLBRAN VALLEY GAS GATHERING, LLC | 1311 | | -108.0414849 | 39.2281865 | C SW SEC 31 T9 | 2.99 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0373603 | 39.2264246388889 | SESW SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0373603 | 39.2264246388889 | SESW SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0373603 | 39.2264246388889 | SESW SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0373603 | 39.2264246388889 | SESW SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0373603 | 39.2264246388889 | SESW SEC 31 T | 0 |
| OXY USA WTP LP | 1321 | | -107.6411691 | 39.3404277222222 | SWSW SEC 23 T | 0.032028 |
| OXY USA WTP LP | 1321 | | -107.6411691 | 39.3404277222222 | SWSW SEC 23 T | 0.010981 |
| OXY USA WTP LP | 1321 | | -107.6411691 | 39.3404277222222 | SWSW SEC 23 T | 2.28775 |
| OXY USA WTP LP | 1321 | | -107.6411691 | 39.3404277222222 | SWSW SEC 23 T | 0.032028 |
| OXY USA WTP LP | 1321 | | -107.6411691 | 39.3404277222222 | SWSW SEC 23 T | 0.010981 |
| OXY USA WTP LP | 1321 | | -107.6411691 | 39.3404277222222 | SWSW SEC 23 T | 2.28775 |
| OXY USA WTP LP | 1321 | | -107.6314256 | 39.3003131388889 | NWSE SEC 2 T9 | 0.1218 |
| OXY USA WTP LP | 1321 | | -107.6314256 | 39.3003131388889 | NWSE SEC 2 T9 | 0.04176 |
| OXY USA WTP LP | 1321 | | -107.6314256 | 39.3003131388889 | NWSE SEC 2 T9 | 8.7 |
| OXY USA WTP LP | 1321 | | -107.6314256 | 39.3003131388889 | NWSE SEC 2 T9 | 0.1218 |
| OXY USA WTP LP | 1321 | | -107.6314256 | 39.3003131388889 | NWSE SEC 2 T9 | 0.04176 |
| OXY USA WTP LP | 1321 | | -107.6314256 | 39.3003131388889 | NWSE SEC 2 T9 | 8.7 |
| OXY USA WTP LP | 1321 | | -107.6314256 | 39.3003131388889 | NWSE SEC 2 T9 | 0 |
| OXY USA WTP LP | 1321 | | -107.6314256 | 39.3003131388889 | NWSE SEC 2 T9 | 0 |
| OXY USA WTP LP | 1321 | | -107.6314256 | 39.3003131388889 | NWSE SEC 2 T9 | 0 |
| OXY USA WTP LP | 1321 | | -107.6363966 | 39.3549026666667 | SESW SEC 14 T | 0.000672 |
| OXY USA WTP LP | 1321 | | -107.6363966 | 39.3549026666667 | SESW SEC 14 T | 0.00023 |
| OXY USA WTP LP | 1321 | | -107.6363966 | 39.3549026666667 | SESW SEC 14 T | 0.048 |
| OXY USA WTP LP | 1321 | | -107.6363966 | 39.3549026666667 | SESW SEC 14 T | 0.000672 |
| OXY USA WTP LP | 1321 | | -107.6363966 | 39.3549026666667 | SESW SEC 14 T | 0.00023 |
| OXY USA WTP LP | 1321 | | -107.6363966 | 39.3549026666667 | SESW SEC 14 T | 0.048 |
| OXY USA WTP LP | 1321 | | -107.6364886 | 39.3331798055556 | SENW SEC 26 T | 0.017986 |
| OXY USA WTP LP | 1321 | | -107.6364886 | 39.3331798055556 | SENW SEC 26 T | 0.006167 |
| OXY USA WTP LP | 1321 | | -107.6364886 | 39.3331798055556 | SENW SEC 26 T | 1.28475 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 8.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 8.7 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0468 | 001 | 02 | 110543 | 11.718 | 1000 GALLONS THROUGHPUT | 077-0468 |
| 077 | 0468 | 001 | 02 | 71432 | 11.718 | 1000 GALLONS THROUGHPUT | 077-0468 |
| 077 | 0468 | 001 | 02 | VOC | 11.718 | 1000 GALLONS THROUGHPUT | 077-0468 |
| 077 | 0469 | 001 | 01 | CO | 3.72 | MILLION CUBIC FEET BURNED | 077-0469 |
| 077 | 0469 | 001 | 01 | NO2 | 3.72 | MILLION CUBIC FEET BURNED | 077-0469 |
| 077 | 0469 | 001 | 01 | VOC | 3.72 | MILLION CUBIC FEET BURNED | 077-0469 |
| 077 | 0471 | 001 | 01 | 50000 | 28.9 | MILLION CUBIC FEET BURNED | 077-0471 |
| 077 | 0471 | 001 | 01 | 75070 | 28.9 | MILLION CUBIC FEET BURNED | 077-0471 |
| 077 | 0471 | 001 | 01 | CO | 28.9 | MILLION CUBIC FEET BURNED | 077-0471 |
| 077 | 0471 | 001 | 01 | NO2 | 28.9 | MILLION CUBIC FEET BURNED | 077-0471 |
| 077 | 0471 | 001 | 01 | VOC | 28.9 | MILLION CUBIC FEET BURNED | 077-0471 |
| 077 | 0473 | 001 | 01 | 110543 | 30.786 | 1000 GALLONS THROUGHPUT | 077-0473 |
| 077 | 0473 | 001 | 01 | 71432 | 30.786 | 1000 GALLONS THROUGHPUT | 077-0473 |
| 077 | 0473 | 001 | 01 | VOC | 30.786 | 1000 GALLONS THROUGHPUT | 077-0473 |
| 077 | 0473 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0473 |
| 077 | 0473 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0473 |
| 077 | 0473 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0473 |
| 077 | 0473 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0473 |
| 077 | 0473 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0473 |
| 077 | 0473 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0473 |
| 077 | 0474 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0474 |
| 077 | 0474 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0474 |
| 077 | 0475 | 001 | 01 | 110543 | 30.786 | 1000 GALLONS THROUGHPUT | 077-0475 |
| 077 | 0475 | 001 | 01 | 71432 | 30.786 | 1000 GALLONS THROUGHPUT | 077-0475 |
| 077 | 0475 | 001 | 01 | VOC | 30.786 | 1000 GALLONS THROUGHPUT | 077-0475 |
| 077 | 0475 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0475 |
| 077 | 0475 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0475 |
| 077 | 0475 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0475 |
| 077 | 0475 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0475 |
| 077 | 0475 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0475 |
| 077 | 0476 | 001 | 01 | 110543 | 7.14 | 1000 GALLONS THROUGHPUT | 077-0476 |
| 077 | 0476 | 001 | 01 | 71432 | 7.14 | 1000 GALLONS THROUGHPUT | 077-0476 |
| 077 | 0476 | 001 | 01 | VOC | 7.14 | 1000 GALLONS THROUGHPUT | 077-0476 |
| 077 | 0476 | 001 | 02 | 110543 | 214.494 | 1000 GALLONS THROUGHPUT | 077-0476 |
| 077 | 0476 | 001 | 02 | 71432 | 214.494 | 1000 GALLONS THROUGHPUT | 077-0476 |
| 077 | 0476 | 001 | 02 | VOC | 214.494 | 1000 GALLONS THROUGHPUT | 077-0476 |
| 077 | 0476 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0476 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 09ME0032.XP | 0 | NO EQUIPMENT | | -1 | 1617.41 |
| 09ME0032.XP | 0 | NO EQUIPMENT | | -1 | 1749.17 |
| 09ME0032.XP | 0 | NO EQUIPMENT | | -1 | 29.6 |
| 09ME0075.XP | 0 | NO EQUIPMENT | | -1 | 83.1034 |
| 09ME0075.XP | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 09ME0075.XP | 0 | NO EQUIPMENT | | -1 | 486.869 |
| 09ME0075.XP | 0 | NO EQUIPMENT | | -1 | 279.81 |
| 09ME0075.XP | 0 | NO EQUIPMENT | | -1 | 90.6583 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- HELLS GULCH 26-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- HELLS GULCH 26-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA WTP LP- HELLS GULCH 26-6 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS- NICHOLS 13-1 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS- NICHOLS 13-1 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS- NICHOLS 13-1 | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 425 HP | ENCANA- ORCHARD FEDERAL DISPOSAL #2 | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 425 HP | ENCANA- ORCHARD FEDERAL DISPOSAL #2 | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 425 HP | ENCANA- ORCHARD FEDERAL DISPOSAL #2 | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 425 HP | ENCANA- ORCHARD FEDERAL DISPOSAL #2 | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 425 HP | ENCANA- ORCHARD FEDERAL DISPOSAL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - RED MNTN RANCH 33-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - RED MNTN RANCH 33-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - RED MNTN RANCH 33-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - RED MNTN RANCH 33-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - RED MNTN RANCH 33-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - RED MNTN RANCH 33-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - RED MNTN RANCH 33-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - RED MNTN RANCH 33-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - RED MNTN RANCH 33-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA WTP LP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - ANDERSON 7-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - ANDERSON 7-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - ANDERSON 7-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - ANDERSON 7-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - ANDERSON 7-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - ANDERSON 7-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - ANDERSON 7-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - ANDERSON 7-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HAWKINS RANCH 10-4 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HAWKINS RANCH 10-4 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HAWKINS RANCH 10-4 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HAWKINS RANCH 10-4 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HAWKINS RANCH 10-4 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HAWKINS RANCH 10-4 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HAWKINS RANCH 10-4 PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000976 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06975 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.008383 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.253456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.055056 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.200844 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.120802 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.035257 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.043255 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.310012 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05131 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.665 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05131 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.665 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0119 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00408 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.85 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017874 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006128 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.27675 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| COMPRESSION ENGINE | O |
| COMPRESSION ENGINE | O |
| COMPRESSION ENGINE | O |
| WATER INJECTION FACILITY | O |
| WATER INJECTION FACILITY | O |
| WATER INJECTION FACILITY | O |
| WATER INJECTION FACILITY | O |
| WATER INJECTION FACILITY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1321 | | -107.6364886 | 39.3331798055556 | SENW SEC 26 T | 0.017986 |
| OXY USA WTP LP | 1321 | | -107.6364886 | 39.3331798055556 | SENW SEC 26 T | 0.006167 |
| OXY USA WTP LP | 1321 | | -107.6364886 | 39.3331798055556 | SENW SEC 26 T | 1.28475 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0502495 | 39.1808879722222 | SWSE SEC 13 T | 3.008383 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0502495 | 39.1808879722222 | SWSE SEC 13 T | 3.253456 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0502495 | 39.1808879722222 | SWSE SEC 13 T | 0.055056 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1357749 | 39.3557968055556 | NENW SEC 17 T | 1.200844 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1357749 | 39.3557968055556 | NENW SEC 17 T | 0.120802 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1357749 | 39.3557968055556 | NENW SEC 17 T | 7.035257 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1357749 | 39.3557968055556 | NENW SEC 17 T | 4.043255 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1357749 | 39.3557968055556 | NENW SEC 17 T | 1.310012 |
| OXY USA WTP LP | 1311 | 1321 | -107.8893276 | 39.2320793055556 | NESW SEC 33 T | 0.05131 |
| OXY USA WTP LP | 1311 | 1321 | -107.8893276 | 39.2320793055556 | NESW SEC 33 T | 0.017592 |
| OXY USA WTP LP | 1311 | 1321 | -107.8893276 | 39.2320793055556 | NESW SEC 33 T | 3.665 |
| OXY USA WTP LP | 1311 | 1321 | -107.8893276 | 39.2320793055556 | NESW SEC 33 T | 0.05131 |
| OXY USA WTP LP | 1311 | 1321 | -107.8893276 | 39.2320793055556 | NESW SEC 33 T | 0.017592 |
| OXY USA WTP LP | 1311 | 1321 | -107.8893276 | 39.2320793055556 | NESW SEC 33 T | 3.665 |
| OXY USA WTP LP | 1311 | 1321 | -107.8893276 | 39.2320793055556 | NESW SEC 33 T | 0 |
| OXY USA WTP LP | 1311 | 1321 | -107.8893276 | 39.2320793055556 | NESW SEC 33 T | 0 |
| OXY USA WTP LP | 1311 | 1321 | -107.8893276 | 39.2320793055556 | NESW SEC 33 T | 0 |
| OXY USA WTP LP | 1321 | | -107.9266005 | 39.2175136944444 | NESW SEC 6 T1 | 0 |
| OXY USA WTP LP | 1321 | | -107.9266005 | 39.2175136944444 | NESW SEC 6 T1 | 0 |
| OXY USA WTP LP | 1321 | | -107.9315363 | 39.2025850277778 | SENW SEC 7 T1 | 0.05131 |
| OXY USA WTP LP | 1321 | | -107.9315363 | 39.2025850277778 | SENW SEC 7 T1 | 0.017592 |
| OXY USA WTP LP | 1321 | | -107.9315363 | 39.2025850277778 | SENW SEC 7 T1 | 3.665 |
| OXY USA WTP LP | 1321 | | -107.9315363 | 39.2025850277778 | SENW SEC 7 T1 | 0.05131 |
| OXY USA WTP LP | 1321 | | -107.9315363 | 39.2025850277778 | SENW SEC 7 T1 | 0.017592 |
| OXY USA WTP LP | 1321 | | -107.9315363 | 39.2025850277778 | SENW SEC 7 T1 | 3.665 |
| OXY USA WTP LP | 1321 | | -107.9315363 | 39.2025850277778 | SENW SEC 7 T1 | 0 |
| OXY USA WTP LP | 1321 | | -107.9315363 | 39.2025850277778 | SENW SEC 7 T1 | 0 |
| OXY USA WTP LP | 1321 | | -107.8753478 | 39.2035169444445 | NWNW SEC 10 | 0.029774 |
| OXY USA WTP LP | 1321 | | -107.8753478 | 39.2035169444445 | NWNW SEC 10 | 0.010208 |
| OXY USA WTP LP | 1321 | | -107.8753478 | 39.2035169444445 | NWNW SEC 10 | 2.12675 |
| OXY USA WTP LP | 1321 | | -107.8753478 | 39.2035169444445 | NWNW SEC 10 | 0.029774 |
| OXY USA WTP LP | 1321 | | -107.8753478 | 39.2035169444445 | NWNW SEC 10 | 0.010208 |
| OXY USA WTP LP | 1321 | | -107.8753478 | 39.2035169444445 | NWNW SEC 10 | 2.12675 |
| OXY USA WTP LP | 1321 | | -107.8753478 | 39.2035169444445 | NWNW SEC 10 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.7 | TY | APEN Update |
| | | APEN Update |
| 3.7 | TY | APEN Update |
| 3.7 | TY | APEN Update |
| | | APEN Update |
| 3.7 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0477 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0477 |
| 077 | 0477 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0477 |
| 077 | 0477 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0477 |
| 077 | 0477 | 001 | 02 | 110543 | 61.068 | 1000 GALLONS THROUGHPUT | 077-0477 |
| 077 | 0477 | 001 | 02 | 71432 | 61.068 | 1000 GALLONS THROUGHPUT | 077-0477 |
| 077 | 0477 | 001 | 02 | VOC | 61.068 | 1000 GALLONS THROUGHPUT | 077-0477 |
| 077 | 0479 | 001 | 01 | 110543 | 42.21 | 1000 GALLONS THROUGHPUT | 077-0479 |
| 077 | 0479 | 001 | 01 | 71432 | 42.21 | 1000 GALLONS THROUGHPUT | 077-0479 |
| 077 | 0479 | 001 | 01 | VOC | 42.21 | 1000 GALLONS THROUGHPUT | 077-0479 |
| 077 | 0479 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0479 |
| 077 | 0479 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0479 |
| 077 | 0479 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0479 |
| 077 | 0479 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0479 |
| 077 | 0479 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0479 |
| 077 | 0479 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0479 |
| 077 | 0480 | 001 | 01 | 110543 | 42.21 | 1000 GALLONS THROUGHPUT | 077-0480 |
| 077 | 0480 | 001 | 01 | 71432 | 42.21 | 1000 GALLONS THROUGHPUT | 077-0480 |
| 077 | 0480 | 001 | 01 | VOC | 42.21 | 1000 GALLONS THROUGHPUT | 077-0480 |
| 077 | 0480 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0480 |
| 077 | 0480 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0480 |
| 077 | 0480 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0480 |
| 077 | 0481 | 001 | 01 | 110543 | 53.76 | 1000 GALLONS THROUGHPUT | 077-0481 |
| 077 | 0481 | 001 | 01 | 71432 | 53.76 | 1000 GALLONS THROUGHPUT | 077-0481 |
| 077 | 0481 | 001 | 01 | VOC | 53.76 | 1000 GALLONS THROUGHPUT | 077-0481 |
| 077 | 0481 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0481 |
| 077 | 0481 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0481 |
| 077 | 0481 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0481 |
| 077 | 0481 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0481 |
| 077 | 0481 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0481 |
| 077 | 0481 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0481 |
| 077 | 0482 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0482 |
| 077 | 0482 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0482 |
| 077 | 0482 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0482 |
| 077 | 0482 | 001 | 02 | 110543 | 23.142 | 1000 GALLONS THROUGHPUT | 077-0482 |
| 077 | 0482 | 001 | 02 | 71432 | 23.142 | 1000 GALLONS THROUGHPUT | 077-0482 |
| 077 | 0482 | 001 | 02 | VOC | 23.142 | 1000 GALLONS THROUGHPUT | 077-0482 |
| 077 | 0483 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0483 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | OXY USA - HAWKINS RANCH 10-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HAWKINS RANCH 10-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - HAWKINS RANCH 10-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HAWKINS RANCH 10-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HAWKINS RANCH 10-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - HAWKINS RANCH 10-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 2-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 2-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 2-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-1 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 2-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 2-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 2-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 11-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 11-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 11-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 11-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 11-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 11-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 11-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 11-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 11-11 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY - BC-113603, WOODS-SPANGLER 15-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY - BC-113603, WOODS-SPANGLER 15-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY - BC-113603, WOODS-SPANGLER 15-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY - BC-113603, WOODS-SPANGLER 15-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY - BC-113603, WOODS-SPANGLER 15-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY - BC-113603, WOODS-SPANGLER 15-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - BC-34, CURREY 16-14 PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005089 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001745 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07035 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02412 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07035 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02412 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0896 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.4 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001928 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000661 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1321 | | -107.8611623 | 39.2065405833333 | SENE SEC 10 T1 | 0.005089 |
| OXY USA WTP LP | 1321 | | -107.8611623 | 39.2065405833333 | SENE SEC 10 T1 | 0.001745 |
| OXY USA WTP LP | 1321 | | -107.8611623 | 39.2065405833333 | SENE SEC 10 T1 | 0.3635 |
| OXY USA WTP LP | 1321 | | -107.8611623 | 39.2065405833333 | SENE SEC 10 T1 | 0.005089 |
| OXY USA WTP LP | 1321 | | -107.8611623 | 39.2065405833333 | SENE SEC 10 T1 | 0.001745 |
| OXY USA WTP LP | 1321 | | -107.8611623 | 39.2065405833333 | SENE SEC 10 T1 | 0.3635 |
| OXY USA WTP LP | 1321 | | -107.8419264 | 39.3114074444444 | NENE SEC 2 T9S | 0.07035 |
| OXY USA WTP LP | 1321 | | -107.8419264 | 39.3114074444444 | NENE SEC 2 T9S | 0.02412 |
| OXY USA WTP LP | 1321 | | -107.8419264 | 39.3114074444444 | NENE SEC 2 T9S | 5.025 |
| OXY USA WTP LP | 1321 | | -107.8419264 | 39.3114074444444 | NENE SEC 2 T9S | 0.07035 |
| OXY USA WTP LP | 1321 | | -107.8419264 | 39.3114074444444 | NENE SEC 2 T9S | 0.02412 |
| OXY USA WTP LP | 1321 | | -107.8419264 | 39.3114074444444 | NENE SEC 2 T9S | 5.025 |
| OXY USA WTP LP | 1321 | | -107.8419264 | 39.3114074444444 | NENE SEC 2 T9S | 0 |
| OXY USA WTP LP | 1321 | | -107.8419264 | 39.3114074444444 | NENE SEC 2 T9S | 0 |
| OXY USA WTP LP | 1321 | | -107.8419264 | 39.3114074444444 | NENE SEC 2 T9S | 0 |
| OXY USA WTP LP | 1321 | | -107.8513909 | 39.30399575 | NESW SEC 2 T9 | 0.07035 |
| OXY USA WTP LP | 1321 | | -107.8513909 | 39.30399575 | NESW SEC 2 T9 | 0.02412 |
| OXY USA WTP LP | 1321 | | -107.8513909 | 39.30399575 | NESW SEC 2 T9 | 5.025 |
| OXY USA WTP LP | 1321 | | -107.8513909 | 39.30399575 | NESW SEC 2 T9 | 0.07035 |
| OXY USA WTP LP | 1321 | | -107.8513909 | 39.30399575 | NESW SEC 2 T9 | 0.02412 |
| OXY USA WTP LP | 1321 | | -107.8513909 | 39.30399575 | NESW SEC 2 T9 | 5.025 |
| OXY USA WTP LP | 1321 | | -107.8527582 | 39.2854981666667 | SESW SEC 11 T | 0.0896 |
| OXY USA WTP LP | 1321 | | -107.8527582 | 39.2854981666667 | SESW SEC 11 T | 0.03072 |
| OXY USA WTP LP | 1321 | | -107.8527582 | 39.2854981666667 | SESW SEC 11 T | 6.4 |
| OXY USA WTP LP | 1321 | | -107.8527582 | 39.2854981666667 | SESW SEC 11 T | 0.0896 |
| OXY USA WTP LP | 1321 | | -107.8527582 | 39.2854981666667 | SESW SEC 11 T | 0.03072 |
| OXY USA WTP LP | 1321 | | -107.8527582 | 39.2854981666667 | SESW SEC 11 T | 6.4 |
| OXY USA WTP LP | 1321 | | -107.8527582 | 39.2854981666667 | SESW SEC 11 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8527582 | 39.2854981666667 | SESW SEC 11 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8527582 | 39.2854981666667 | SESW SEC 11 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8757827 | 39.2711340277778 | SWSW SEC 15 T | 0.001928 |
| OXY USA WTP LP | 1321 | | -107.8757827 | 39.2711340277778 | SWSW SEC 15 T | 0.000661 |
| OXY USA WTP LP | 1321 | | -107.8757827 | 39.2711340277778 | SWSW SEC 15 T | 0.13775 |
| OXY USA WTP LP | 1321 | | -107.8757827 | 39.2711340277778 | SWSW SEC 15 T | 0.001928 |
| OXY USA WTP LP | 1321 | | -107.8757827 | 39.2711340277778 | SWSW SEC 15 T | 0.000661 |
| OXY USA WTP LP | 1321 | | -107.8757827 | 39.2711340277778 | SWSW SEC 15 T | 0.13775 |
| OXY USA WTP LP | 1321 | | -107.8895123 | 39.2711616666667 | SESW SEC 16 T | 0.001914 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0483 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0483 |
| 077 | 0483 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0483 |
| 077 | 0483 | 001 | 02 | 110543 | 22.974 | 1000 GALLONS THROUGHPUT | 077-0483 |
| 077 | 0483 | 001 | 02 | 71432 | 22.974 | 1000 GALLONS THROUGHPUT | 077-0483 |
| 077 | 0483 | 001 | 02 | VOC | 22.974 | 1000 GALLONS THROUGHPUT | 077-0483 |
| 077 | 0483 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0483 |
| 077 | 0483 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0483 |
| 077 | 0483 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0483 |
| 077 | 0484 | 001 | 01 | 110543 | 88.62 | 1000 GALLONS THROUGHPUT | 077-0484 |
| 077 | 0484 | 001 | 01 | 71432 | 88.62 | 1000 GALLONS THROUGHPUT | 077-0484 |
| 077 | 0484 | 001 | 01 | VOC | 88.62 | 1000 GALLONS THROUGHPUT | 077-0484 |
| 077 | 0484 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0484 |
| 077 | 0484 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0484 |
| 077 | 0484 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0484 |
| 077 | 0484 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0484 |
| 077 | 0484 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0484 |
| 077 | 0484 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0484 |
| 077 | 0485 | 001 | 01 | 110543 | 0.042 | 1000 GALLONS THROUGHPUT | 077-0485 |
| 077 | 0485 | 001 | 01 | 71432 | 0.042 | 1000 GALLONS THROUGHPUT | 077-0485 |
| 077 | 0485 | 001 | 01 | VOC | 0.042 | 1000 GALLONS THROUGHPUT | 077-0485 |
| 077 | 0485 | 001 | 02 | 110543 | 56.07 | 1000 GALLONS THROUGHPUT | 077-0485 |
| 077 | 0485 | 001 | 02 | 71432 | 56.07 | 1000 GALLONS THROUGHPUT | 077-0485 |
| 077 | 0485 | 001 | 02 | VOC | 56.07 | 1000 GALLONS THROUGHPUT | 077-0485 |
| 077 | 0486 | 001 | 01 | 110543 | 30.492 | 1000 GALLONS THROUGHPUT | 077-0486 |
| 077 | 0486 | 001 | 01 | 71432 | 30.492 | 1000 GALLONS THROUGHPUT | 077-0486 |
| 077 | 0486 | 001 | 01 | VOC | 30.492 | 1000 GALLONS THROUGHPUT | 077-0486 |
| 077 | 0486 | 001 | 02 | 110543 | 23.394 | 1000 GALLONS THROUGHPUT | 077-0486 |
| 077 | 0486 | 001 | 02 | 71432 | 23.394 | 1000 GALLONS THROUGHPUT | 077-0486 |
| 077 | 0486 | 001 | 02 | VOC | 23.394 | 1000 GALLONS THROUGHPUT | 077-0486 |
| 077 | 0487 | 001 | 01 | 110543 | 94.626 | 1000 GALLONS THROUGHPUT | 077-0487 |
| 077 | 0487 | 001 | 01 | 71432 | 94.626 | 1000 GALLONS THROUGHPUT | 077-0487 |
| 077 | 0487 | 001 | 01 | VOC | 94.626 | 1000 GALLONS THROUGHPUT | 077-0487 |
| 077 | 0487 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0487 |
| 077 | 0487 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0487 |
| 077 | 0487 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0487 |
| 077 | 0487 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0487 |
| 077 | 0487 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0487 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | OXY USA - BC-34, CURREY 16-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - BC-34, CURREY 16-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - BC-34, CURREY 16-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - BC-34, CURREY 16-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - BC-34, CURREY 16-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - BC-34, CURREY 16-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - BC-34, CURREY 16-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - BC-34, CURREY 16-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - UTE WATER 22-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - UTE WATER 22-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - UTE WATER 22-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - UTE WATER 22-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - UTE WATER 22-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - UTE WATER 22-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - UTE WATER 22-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - UTE WATER 22-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - UTE WATER 22-14 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - DAVID 23-7 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - DAVID 23-7 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - DAVID 23-7 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - DAVID 23-7 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - DAVID 23-7 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - DAVID 23-7 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - NICHOLS 24-6 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - NICHOLS 24-6 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - NICHOLS 24-6 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - NICHOLS 24-6 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - NICHOLS 24-6 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - NICHOLS 24-6 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001914 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000656 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1477 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.55 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00007 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.005 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004672 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001602 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05082 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.63 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001949 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15771 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.054072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.265 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1321 | | -107.8895123 | 39.2711616666667 | SESW SEC 16 T | 0.000656 |
| OXY USA WTP LP | 1321 | | -107.8895123 | 39.2711616666667 | SESW SEC 16 T | 0.13675 |
| OXY USA WTP LP | 1321 | | -107.8895123 | 39.2711616666667 | SESW SEC 16 T | 0.001914 |
| OXY USA WTP LP | 1321 | | -107.8895123 | 39.2711616666667 | SESW SEC 16 T | 0.000656 |
| OXY USA WTP LP | 1321 | | -107.8895123 | 39.2711616666667 | SESW SEC 16 T | 0.13675 |
| OXY USA WTP LP | 1321 | | -107.8895123 | 39.2711616666667 | SESW SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8895123 | 39.2711616666667 | SESW SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8895123 | 39.2711616666667 | SESW SEC 16 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8707821 | 39.2569503055556 | SESW SEC 22 T | 0.1477 |
| OXY USA WTP LP | 1321 | | -107.8707821 | 39.2569503055556 | SESW SEC 22 T | 0.05064 |
| OXY USA WTP LP | 1321 | | -107.8707821 | 39.2569503055556 | SESW SEC 22 T | 10.55 |
| OXY USA WTP LP | 1321 | | -107.8707821 | 39.2569503055556 | SESW SEC 22 T | 0.1477 |
| OXY USA WTP LP | 1321 | | -107.8707821 | 39.2569503055556 | SESW SEC 22 T | 0.05064 |
| OXY USA WTP LP | 1321 | | -107.8707821 | 39.2569503055556 | SESW SEC 22 T | 10.55 |
| OXY USA WTP LP | 1321 | | -107.8707821 | 39.2569503055556 | SESW SEC 22 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8707821 | 39.2569503055556 | SESW SEC 22 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8707821 | 39.2569503055556 | SESW SEC 22 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8475381 | 39.2639280555556 | SWNE SEC 23 T | 0.004742 |
| OXY USA WTP LP | 1321 | | -107.8475381 | 39.2639280555556 | SWNE SEC 23 T | 0.001626 |
| OXY USA WTP LP | 1321 | | -107.8475381 | 39.2639280555556 | SWNE SEC 23 T | 0.33875 |
| OXY USA WTP LP | 1321 | | -107.8475381 | 39.2639280555556 | SWNE SEC 23 T | 0.004742 |
| OXY USA WTP LP | 1321 | | -107.8475381 | 39.2639280555556 | SWNE SEC 23 T | 0.001626 |
| OXY USA WTP LP | 1321 | | -107.8475381 | 39.2639280555556 | SWNE SEC 23 T | 0.33875 |
| OXY USA WTP LP | 1321 | | -107.8331942 | 39.2640775277778 | SENW SEC 24 T | 0.052769 |
| OXY USA WTP LP | 1321 | | -107.8331942 | 39.2640775277778 | SENW SEC 24 T | 0.018092 |
| OXY USA WTP LP | 1321 | | -107.8331942 | 39.2640775277778 | SENW SEC 24 T | 3.76925 |
| OXY USA WTP LP | 1321 | | -107.8331942 | 39.2640775277778 | SENW SEC 24 T | 0.052769 |
| OXY USA WTP LP | 1321 | | -107.8331942 | 39.2640775277778 | SENW SEC 24 T | 0.018092 |
| OXY USA WTP LP | 1321 | | -107.8331942 | 39.2640775277778 | SENW SEC 24 T | 3.76925 |
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 0.15771 |
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 0.054072 |
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 11.265 |
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 0.15771 |
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 0.054072 |
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 11.265 |
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 10.6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 10.6 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 11.339 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 11.339 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0487 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0487 |
| 077 | 0487 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0487 |
| 077 | 0487 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0487 |
| 077 | 0487 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0487 |
| 077 | 0487 | 004 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0487 |
| 077 | 0487 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0487 |
| 077 | 0487 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0487 |
| 077 | 0489 | 001 | 01 | PM10 | 300000 | TONS PROCESSED | 077-0489 |
| 077 | 0489 | 001 | 01 | PM2.5 | 300000 | TONS PROCESSED | 077-0489 |
| 077 | 0489 | 001 | 01 | PT | 300000 | TONS PROCESSED | 077-0489 |
| 077 | 0490 | 001 | 01 | VOC | 33.096 | 1000 GALLONS THROUGHPUT | 077-0490 |
| 077 | 0491 | 001 | 01 | VOC | 34.692 | 1000 GALLONS THROUGHPUT | 077-0491 |
| 077 | 0494 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0494 |
| 077 | 0494 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0494 |
| 077 | 0494 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0494 |
| 077 | 0494 | 001 | 02 | 110543 | 96.264 | 1000 GALLONS THROUGHPUT | 077-0494 |
| 077 | 0494 | 001 | 02 | 71432 | 96.264 | 1000 GALLONS THROUGHPUT | 077-0494 |
| 077 | 0494 | 001 | 02 | VOC | 96.264 | 1000 GALLONS THROUGHPUT | 077-0494 |
| 077 | 0495 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0495 |
| 077 | 0495 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0495 |
| 077 | 0495 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0495 |
| 077 | 0495 | 001 | 02 | 110543 | 71.61 | 1000 GALLONS THROUGHPUT | 077-0495 |
| 077 | 0495 | 001 | 02 | 71432 | 71.61 | 1000 GALLONS THROUGHPUT | 077-0495 |
| 077 | 0495 | 001 | 02 | VOC | 71.61 | 1000 GALLONS THROUGHPUT | 077-0495 |
| 077 | 0495 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0495 |
| 077 | 0495 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0495 |
| 077 | 0495 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0495 |
| 077 | 0495 | 002 | 02 | 110543 | 1138.2 | 1000 GALLONS THROUGHPUT | 077-0495 |
| 077 | 0495 | 002 | 02 | 71432 | 1138.2 | 1000 GALLONS THROUGHPUT | 077-0495 |
| 077 | 0495 | 002 | 02 | VOC | 1138.2 | 1000 GALLONS THROUGHPUT | 077-0495 |
| 077 | 0496 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0496 |
| 077 | 0496 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0496 |
| 077 | 0496 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0496 |
| 077 | 0496 | 001 | 02 | 110543 | 25.452 | 1000 GALLONS THROUGHPUT | 077-0496 |
| 077 | 0496 | 001 | 02 | 71432 | 25.452 | 1000 GALLONS THROUGHPUT | 077-0496 |
| 077 | 0496 | 001 | 02 | VOC | 25.452 | 1000 GALLONS THROUGHPUT | 077-0496 |
| 077 | 0496 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0496 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 09ME0378 | 0 | NO EQUIPMENT | | -1 | 0.0386667 |
| 09ME0378 | 0 | NO EQUIPMENT | | -1 | 0.0113725 |
| 09ME0378 | 0 | NO EQUIPMENT | | -1 | 0.1406667 |
| 09ME0549.XP | 0 | | | -1 | 238.0952381 |
| 09ME0550.XP | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 121.9047619 |
| GP01 | 95 | FLARING | | -1 | 0.6666667 |
| GP01 | 95 | FLARING | | -1 | 3.5714286 |
| GP01 | 95 | FLARING | | -1 | 121.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 121.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.6666667 |
| GP01 | 95 | FLARING | | -1 | 3.5714286 |
| GP01 | 95 | FLARING | | -1 | 121.6666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 126.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 95 | FLARING | | -1 | 3.8095238 |
| GP01 | 95 | FLARING | | -1 | 126.6666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - CURRIER 26-15 PAD | 7 | 24 | 8760 |
| CONVEYING AND STORING FRACTURING SAND | Calfract Well Services Corp | 7 | 24 | 8760 |
| CONVEYING AND STORING FRACTURING SAND | Calfract Well Services Corp | 7 | 24 | 8760 |
| CONVEYING AND STORING FRACTURING SAND | Calfract Well Services Corp | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1B | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1B | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1B | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1B | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1B | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1B | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | PARTICULATE | 5.8 | 30510198 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.705882 | 30510198 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 21.1 | 30510198 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.94 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.13 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001604 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008595 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.293376 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001194 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006394 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.217814 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006775 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00271 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.120595 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000454 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.080598 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| SAND STORAGE & TRANSFER FACILITY | |
| SAND STORAGE & TRANSFER FACILITY | |
| SAND STORAGE & TRANSFER FACILITY | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 0 |
| OXY USA WTP LP | 1321 | | -107.8467957 | 39.2426557777778 | SWSE SEC 26 T | 0 |
| Calfrac Well Service Corp | 1382 | | -108.7851866 | 39.17297925 | SEC 11 T1N R3 | 5.8 |
| Calfrac Well Service Corp | 1382 | | -108.7851866 | 39.17297925 | SEC 11 T1N R3 | 1.705882 |
| Calfrac Well Service Corp | 1382 | | -108.7851866 | 39.17297925 | SEC 11 T1N R3 | 21.1 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0692876 | 39.3556408888889 | NENE SEC 14 T | 3.94 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0835569 | 39.3554476111111 | NWNW SEC 14 | 4.13 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7714764 | 39.2099916944444 | NWNE SEC 9 T1 | 0.001604 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7714764 | 39.2099916944444 | NWNE SEC 9 T1 | 0.008595 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7714764 | 39.2099916944444 | NWNE SEC 9 T1 | 0.293376 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7714764 | 39.2099916944444 | NWNE SEC 9 T1 | 0.001604 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7714764 | 39.2099916944444 | NWNE SEC 9 T1 | 0.008595 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7714764 | 39.2099916944444 | NWNE SEC 9 T1 | 0.293376 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7493503 | 39.2457186111111 | NESE SEC 27 T9 | 0.001194 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7493503 | 39.2457186111111 | NESE SEC 27 T9 | 0.006394 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7493503 | 39.2457186111111 | NESE SEC 27 T9 | 0.217814 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7493503 | 39.2457186111111 | NESE SEC 27 T9 | 0.001194 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7493503 | 39.2457186111111 | NESE SEC 27 T9 | 0.006394 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7493503 | 39.2457186111111 | NESE SEC 27 T9 | 0.217814 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7493503 | 39.2457186111111 | NESE SEC 27 T9 | 0.006775 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7493503 | 39.2457186111111 | NESE SEC 27 T9 | 0.00271 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7493503 | 39.2457186111111 | NESE SEC 27 T9 | 0.120595 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7493503 | 39.2457186111111 | NESE SEC 27 T9 | 0.006775 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7493503 | 39.2457186111111 | NESE SEC 27 T9 | 0.00271 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7493503 | 39.2457186111111 | NESE SEC 27 T9 | 0.120595 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626081 | 39.2318099444444 | NWSW SEC 34 | 0.000454 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626081 | 39.2318099444444 | NWSW SEC 34 | 0.002424 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626081 | 39.2318099444444 | NWSW SEC 34 | 0.080598 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626081 | 39.2318099444444 | NWSW SEC 34 | 0.000454 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626081 | 39.2318099444444 | NWSW SEC 34 | 0.002424 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626081 | 39.2318099444444 | NWSW SEC 34 | 0.080598 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626081 | 39.2318099444444 | NWSW SEC 34 | 0.0055 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.29 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.29 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.22 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.22 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.08 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.08 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0496 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0496 |
| 077 | 0496 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0496 |
| 077 | 0496 | 002 | 02 | 110543 | 924 | 1000 GALLONS THROUGHPUT | 077-0496 |
| 077 | 0496 | 002 | 02 | 71432 | 924 | 1000 GALLONS THROUGHPUT | 077-0496 |
| 077 | 0496 | 002 | 02 | VOC | 924 | 1000 GALLONS THROUGHPUT | 077-0496 |
| 077 | 0497 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0497 |
| 077 | 0497 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0497 |
| 077 | 0497 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0497 |
| 077 | 0497 | 001 | 02 | 110543 | 128.394 | 1000 GALLONS THROUGHPUT | 077-0497 |
| 077 | 0497 | 001 | 02 | 71432 | 128.394 | 1000 GALLONS THROUGHPUT | 077-0497 |
| 077 | 0497 | 001 | 02 | VOC | 128.394 | 1000 GALLONS THROUGHPUT | 077-0497 |
| 077 | 0497 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0497 |
| 077 | 0497 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0497 |
| 077 | 0497 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0497 |
| 077 | 0497 | 002 | 02 | 110543 | 1848 | 1000 GALLONS THROUGHPUT | 077-0497 |
| 077 | 0497 | 002 | 02 | 71432 | 1848 | 1000 GALLONS THROUGHPUT | 077-0497 |
| 077 | 0497 | 002 | 02 | VOC | 1848 | 1000 GALLONS THROUGHPUT | 077-0497 |
| 077 | 0498 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0498 |
| 077 | 0498 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0498 |
| 077 | 0498 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0498 |
| 077 | 0498 | 001 | 02 | 110543 | 71.148 | 1000 GALLONS THROUGHPUT | 077-0498 |
| 077 | 0498 | 001 | 02 | 71432 | 71.148 | 1000 GALLONS THROUGHPUT | 077-0498 |
| 077 | 0498 | 001 | 02 | VOC | 71.148 | 1000 GALLONS THROUGHPUT | 077-0498 |
| 077 | 0498 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0498 |
| 077 | 0498 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0498 |
| 077 | 0498 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0498 |
| 077 | 0498 | 002 | 02 | 110543 | 1423.8 | 1000 GALLONS THROUGHPUT | 077-0498 |
| 077 | 0498 | 002 | 02 | 71432 | 1423.8 | 1000 GALLONS THROUGHPUT | 077-0498 |
| 077 | 0498 | 002 | 02 | VOC | 1423.8 | 1000 GALLONS THROUGHPUT | 077-0498 |
| 077 | 0499 | 001 | 01 | 110543 | 90.342 | 1000 GALLONS THROUGHPUT | 077-0499 |
| 077 | 0499 | 001 | 01 | 71432 | 90.342 | 1000 GALLONS THROUGHPUT | 077-0499 |
| 077 | 0499 | 001 | 01 | VOC | 90.342 | 1000 GALLONS THROUGHPUT | 077-0499 |
| 077 | 0499 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0499 |
| 077 | 0499 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0499 |
| 077 | 0499 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0499 |
| 077 | 0499 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0499 |
| 077 | 0499 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0499 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 118.8095238 |
| GP01 | 95 | FLARING | | -1 | 0.6428571 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 118.8095238 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 4.2380952 |
| GP05 | 95 | FLARING | | 0 | 0.2380952 |
| GP05 | 95 | FLARING | | 0 | 0.0952381 |
| GP05 | 95 | FLARING | | 0 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 122.8571429 |
| GP01 | 95 | FLARING | | -1 | 0.6904762 |
| GP01 | 95 | FLARING | | -1 | 3.5714286 |
| GP01 | 95 | FLARING | | -1 | 122.8571429 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.1986673 |
| GP01 | 95 | FLARING | | -1 | 0.6666667 |
| GP01 | 95 | FLARING | | -1 | 3.5714286 |
| GP01 | 95 | FLARING | | -1 | 122.3809524 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 3 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 3 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 3 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 3 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 3 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 3 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM CORP.- NORTH VEGA PAD 3A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM CORP.- NORTH VEGA PAD 3A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM CORP.- NORTH VEGA PAD 3A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM CORP.- NORTH VEGA PAD 3A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM CORP.- NORTH VEGA PAD 3A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM CORP.- NORTH VEGA PAD 3A | 7 | 24 | 8760 |
| PRODUCED WATER TANK | DELTA PETROLEUM CORP.- NORTH VEGA PAD 3A | 7 | 24 | 8760 |
| PRODUCED WATER TANK | DELTA PETROLEUM CORP.- NORTH VEGA PAD 3A | 7 | 24 | 8760 |
| PRODUCED WATER TANK | DELTA PETROLEUM CORP.- NORTH VEGA PAD 3A | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | DELTA PETROLEUM CORP.- NORTH VEGA PAD 3A | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | DELTA PETROLEUM CORP.- NORTH VEGA PAD 3A | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | DELTA PETROLEUM CORP.- NORTH VEGA PAD 3A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 3B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 3B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 3B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 3B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 3B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 3B | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 3B | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 3B | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0055 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0022 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0979 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010699 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.381361 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0044 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1958 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001228 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.218526 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008475 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00339 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.150855 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030114 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.161325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PICEANCE ENERGY, LLC | 1321 | | -107.7626081 | 39.2318099444444 | NWSW SEC 34 | 0.0022 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626081 | 39.2318099444444 | NWSW SEC 34 | 0.0979 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626081 | 39.2318099444444 | NWSW SEC 34 | 0.0055 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626081 | 39.2318099444444 | NWSW SEC 34 | 0.0022 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626081 | 39.2318099444444 | NWSW SEC 34 | 0.0979 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626075 | 39.2317958888889 | NWSW SEC 34 | 0.002063 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626075 | 39.2317958888889 | NWSW SEC 34 | 0.010699 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626075 | 39.2317958888889 | NWSW SEC 34 | 0.381361 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626075 | 39.2317958888889 | NWSW SEC 34 | 0.002063 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626075 | 39.2317958888889 | NWSW SEC 34 | 0.010699 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626075 | 39.2317958888889 | NWSW SEC 34 | 0.381361 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626075 | 39.2317958888889 | NWSW SEC 34 | 0.011 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626075 | 39.2317958888889 | NWSW SEC 34 | 0.0044 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626075 | 39.2317958888889 | NWSW SEC 34 | 0.1958 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626075 | 39.2317958888889 | NWSW SEC 34 | 0.011 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626075 | 39.2317958888889 | NWSW SEC 34 | 0.0044 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7626075 | 39.2317958888889 | NWSW SEC 34 | 0.1958 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7449648 | 39.2454415 | NWSW SEC 26 | 0.001228 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7449648 | 39.2454415 | NWSW SEC 26 | 0.006353 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7449648 | 39.2454415 | NWSW SEC 26 | 0.218526 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7449648 | 39.2454415 | NWSW SEC 26 | 0.001228 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7449648 | 39.2454415 | NWSW SEC 26 | 0.006353 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7449648 | 39.2454415 | NWSW SEC 26 | 0.218526 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7449648 | 39.2454415 | NWSW SEC 26 | 0.008475 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7449648 | 39.2454415 | NWSW SEC 26 | 0.00339 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7449648 | 39.2454415 | NWSW SEC 26 | 0.150855 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7449648 | 39.2454415 | NWSW SEC 26 | 0.008475 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7449648 | 39.2454415 | NWSW SEC 26 | 0.00339 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7449648 | 39.2454415 | NWSW SEC 26 | 0.150855 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7362769 | 39.2410586111111 | SWSE SEC 26 T | 0.030114 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7362769 | 39.2410586111111 | SWSE SEC 26 T | 0.161325 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7362769 | 39.2410586111111 | SWSE SEC 26 T | 0.28 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7362769 | 39.2410586111111 | SWSE SEC 26 T | 0.030114 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7362769 | 39.2410586111111 | SWSE SEC 26 T | 0.161325 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7362769 | 39.2410586111111 | SWSE SEC 26 T | 0.28 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7362769 | 39.2410586111111 | SWSE SEC 26 T | 0.0098 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7362769 | 39.2410586111111 | SWSE SEC 26 T | 0.00392 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.38 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.38 | TY | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |
| 10 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 10 | TY | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.22 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.22 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.28 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.28 | TY | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0499 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0499 |
| 077 | 0499 | 002 | 02 | 110543 | 1646.4 | 1000 GALLONS THROUGHPUT | 077-0499 |
| 077 | 0499 | 002 | 02 | 71432 | 1646.4 | 1000 GALLONS THROUGHPUT | 077-0499 |
| 077 | 0499 | 002 | 02 | VOC | 1646.4 | 1000 GALLONS THROUGHPUT | 077-0499 |
| 077 | 0500 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0500 |
| 077 | 0500 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0500 |
| 077 | 0500 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0500 |
| 077 | 0500 | 001 | 02 | 110543 | 181.02 | 1000 GALLONS THROUGHPUT | 077-0500 |
| 077 | 0500 | 001 | 02 | 71432 | 181.02 | 1000 GALLONS THROUGHPUT | 077-0500 |
| 077 | 0500 | 001 | 02 | VOC | 181.02 | 1000 GALLONS THROUGHPUT | 077-0500 |
| 077 | 0501 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0501 |
| 077 | 0501 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0501 |
| 077 | 0501 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0501 |
| 077 | 0501 | 001 | 02 | 110543 | 21.672 | 1000 GALLONS THROUGHPUT | 077-0501 |
| 077 | 0501 | 001 | 02 | 71432 | 21.672 | 1000 GALLONS THROUGHPUT | 077-0501 |
| 077 | 0501 | 001 | 02 | VOC | 21.672 | 1000 GALLONS THROUGHPUT | 077-0501 |
| 077 | 0502 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0502 |
| 077 | 0502 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0502 |
| 077 | 0502 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0502 |
| 077 | 0502 | 001 | 02 | 110543 | 172.704 | 1000 GALLONS THROUGHPUT | 077-0502 |
| 077 | 0502 | 001 | 02 | 71432 | 172.704 | 1000 GALLONS THROUGHPUT | 077-0502 |
| 077 | 0502 | 001 | 02 | VOC | 172.704 | 1000 GALLONS THROUGHPUT | 077-0502 |
| 077 | 0503 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0503 |
| 077 | 0503 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0503 |
| 077 | 0503 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0503 |
| 077 | 0503 | 001 | 02 | 110543 | 52.92 | 1000 GALLONS THROUGHPUT | 077-0503 |
| 077 | 0503 | 001 | 02 | 71432 | 52.92 | 1000 GALLONS THROUGHPUT | 077-0503 |
| 077 | 0503 | 001 | 02 | VOC | 52.92 | 1000 GALLONS THROUGHPUT | 077-0503 |
| 077 | 0503 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0503 |
| 077 | 0503 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0503 |
| 077 | 0503 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0503 |
| 077 | 0503 | 002 | 02 | 110543 | 2171.4 | 1000 GALLONS THROUGHPUT | 077-0503 |
| 077 | 0503 | 002 | 02 | 71432 | 2171.4 | 1000 GALLONS THROUGHPUT | 077-0503 |
| 077 | 0503 | 002 | 02 | VOC | 2171.4 | 1000 GALLONS THROUGHPUT | 077-0503 |
| 077 | 0504 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0504 |
| 077 | 0504 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0504 |
| 077 | 0504 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0504 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP05 | 0 | NO EQUIPMENT | | 0 | 4.2380952 |
| GP05 | 95 | FLARING | | 0 | 0.2380952 |
| GP05 | 95 | FLARING | | 0 | 0.0952381 |
| GP05 | 95 | FLARING | | 0 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 119.047619 |
| GP01 | 95 | FLARING | | -1 | 0.6428571 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 119.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 124.5238095 |
| GP01 | 95 | FLARING | | -1 | 0.6904762 |
| GP01 | 95 | FLARING | | -1 | 3.8095238 |
| GP01 | 95 | FLARING | | -1 | 124.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 115.952381 |
| GP01 | 95 | FLARING | | -1 | 0.6190476 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 115.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 125.952381 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 95 | FLARING | | -1 | 3.8095238 |
| GP01 | 95 | FLARING | | -1 | 125.952381 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 4.2380952 |
| GP05 | 95 | FLARING | | 0 | 0.2380952 |
| GP05 | 95 | FLARING | | 0 | 0.0952381 |
| GP05 | 95 | FLARING | | 0 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 122.8571429 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 3B | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - NORTH VEGA PAD 3B | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - NORTH VEGA PAD 3B | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - NORTH VEGA PAD 3B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM- VEGA PAD 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM- VEGA PAD 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM- VEGA PAD 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM- VEGA PAD 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM- VEGA PAD 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM- VEGA PAD 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 5B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 5B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 5B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 5B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 5B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 5B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM CORP - VEGA PAD 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM CORP - VEGA PAD 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM CORP - VEGA PAD 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM CORP - VEGA PAD 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM CORP - VEGA PAD 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM CORP - VEGA PAD 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 11 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 11 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 11 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 11 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 11 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 11 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM CORP - VEGA PAD 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM CORP - VEGA PAD 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM CORP - VEGA PAD 13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0098 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00392 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17444 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002909 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000374 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.067467 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002673 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014392 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.500636 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.166635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012925 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00517 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.230065 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PICEANCE ENERGY, LLC | 1321 | | -107.7362769 | 39.2410586111111 | SWSE SEC 26 T | 0.17444 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7362769 | 39.2410586111111 | SWSE SEC 26 T | 0.0098 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7362769 | 39.2410586111111 | SWSE SEC 26 T | 0.00392 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7362769 | 39.2410586111111 | SWSE SEC 26 T | 0.17444 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7401508 | 39.2307731666667 | NESW SEC 35 T | 0.002909 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7401508 | 39.2307731666667 | NESW SEC 35 T | 0.015085 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7401508 | 39.2307731666667 | NESW SEC 35 T | 0.53875 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7401508 | 39.2307731666667 | NESW SEC 35 T | 0.002909 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7401508 | 39.2307731666667 | NESW SEC 35 T | 0.015085 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7401508 | 39.2307731666667 | NESW SEC 35 T | 0.53875 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7279818 | 39.2584891666667 | NWSW SEC 24 | 0.000374 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7279818 | 39.2584891666667 | NWSW SEC 24 | 0.002064 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7279818 | 39.2584891666667 | NWSW SEC 24 | 0.067467 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7279818 | 39.2584891666667 | NWSW SEC 24 | 0.000374 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7279818 | 39.2584891666667 | NWSW SEC 24 | 0.002064 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7279818 | 39.2584891666667 | NWSW SEC 24 | 0.067467 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7522112 | 39.1996055277778 | SWSE SEC 10 T | 0.002673 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7522112 | 39.1996055277778 | SWSE SEC 10 T | 0.014392 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7522112 | 39.1996055277778 | SWSE SEC 10 T | 0.500636 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7522112 | 39.1996055277778 | SWSE SEC 10 T | 0.002673 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7522112 | 39.1996055277778 | SWSE SEC 10 T | 0.014392 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7522112 | 39.1996055277778 | SWSE SEC 10 T | 0.500636 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7665932 | 39.2065282777778 | SENE SEC 9 T10 | 0.000945 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7665932 | 39.2065282777778 | SENE SEC 9 T10 | 0.00504 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7665932 | 39.2065282777778 | SENE SEC 9 T10 | 0.166635 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7665932 | 39.2065282777778 | SENE SEC 9 T10 | 0.000945 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7665932 | 39.2065282777778 | SENE SEC 9 T10 | 0.00504 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7665932 | 39.2065282777778 | SENE SEC 9 T10 | 0.166635 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7665932 | 39.2065282777778 | SENE SEC 9 T10 | 0.012925 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7665932 | 39.2065282777778 | SENE SEC 9 T10 | 0.00517 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7665932 | 39.2065282777778 | SENE SEC 9 T10 | 0.230065 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7665932 | 39.2065282777778 | SENE SEC 9 T10 | 0.012925 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7665932 | 39.2065282777778 | SENE SEC 9 T10 | 0.00517 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7665932 | 39.2065282777778 | SENE SEC 9 T10 | 0.230065 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7657828 | 39.2338433888889 | SENE SEC 33 T9 | 0.001106 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7657828 | 39.2338433888889 | SENE SEC 33 T9 | 0.005719 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7657828 | 39.2338433888889 | SENE SEC 33 T9 | 0.196725 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 10 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 10 | TY | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.54 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.54 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.07 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.07 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.17 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.17 | TY | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |
| 10 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 10 | TY | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0504 | 001 | 02 | 110543 | 64.05 | 1000 GALLONS THROUGHPUT | 077-0504 |
| 077 | 0504 | 001 | 02 | 71432 | 64.05 | 1000 GALLONS THROUGHPUT | 077-0504 |
| 077 | 0504 | 001 | 02 | VOC | 64.05 | 1000 GALLONS THROUGHPUT | 077-0504 |
| 077 | 0504 | 002 | 01 | 50000 | 0.11 | MILLION CUBIC FEET BURNED | 077-0504 |
| 077 | 0504 | 002 | 01 | CO | 0.11 | MILLION CUBIC FEET BURNED | 077-0504 |
| 077 | 0504 | 002 | 01 | NO2 | 0.11 | MILLION CUBIC FEET BURNED | 077-0504 |
| 077 | 0504 | 002 | 01 | VOC | 0.11 | MILLION CUBIC FEET BURNED | 077-0504 |
| 077 | 0505 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0505 |
| 077 | 0505 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0505 |
| 077 | 0505 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0505 |
| 077 | 0505 | 001 | 02 | 110543 | 84.924 | 1000 GALLONS THROUGHPUT | 077-0505 |
| 077 | 0505 | 001 | 02 | 71432 | 84.924 | 1000 GALLONS THROUGHPUT | 077-0505 |
| 077 | 0505 | 001 | 02 | VOC | 84.924 | 1000 GALLONS THROUGHPUT | 077-0505 |
| 077 | 0505 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0505 |
| 077 | 0505 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0505 |
| 077 | 0505 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0505 |
| 077 | 0505 | 002 | 02 | 110543 | 1323 | 1000 GALLONS THROUGHPUT | 077-0505 |
| 077 | 0505 | 002 | 02 | 71432 | 1323 | 1000 GALLONS THROUGHPUT | 077-0505 |
| 077 | 0505 | 002 | 02 | VOC | 1323 | 1000 GALLONS THROUGHPUT | 077-0505 |
| 077 | 0506 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0506 |
| 077 | 0506 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0506 |
| 077 | 0506 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0506 |
| 077 | 0506 | 001 | 02 | 110543 | 76.146 | 1000 GALLONS THROUGHPUT | 077-0506 |
| 077 | 0506 | 001 | 02 | 71432 | 76.146 | 1000 GALLONS THROUGHPUT | 077-0506 |
| 077 | 0506 | 001 | 02 | VOC | 76.146 | 1000 GALLONS THROUGHPUT | 077-0506 |
| 077 | 0506 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0506 |
| 077 | 0506 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0506 |
| 077 | 0506 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0506 |
| 077 | 0506 | 002 | 02 | 110543 | 1898.4 | 1000 GALLONS THROUGHPUT | 077-0506 |
| 077 | 0506 | 002 | 02 | 71432 | 1898.4 | 1000 GALLONS THROUGHPUT | 077-0506 |
| 077 | 0506 | 002 | 02 | VOC | 1898.4 | 1000 GALLONS THROUGHPUT | 077-0506 |
| 077 | 0507 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0507 |
| 077 | 0507 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0507 |
| 077 | 0507 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0507 |
| 077 | 0507 | 001 | 02 | 110543 | 54.81 | 1000 GALLONS THROUGHPUT | 077-0507 |
| 077 | 0507 | 001 | 02 | 71432 | 54.81 | 1000 GALLONS THROUGHPUT | 077-0507 |
| 077 | 0507 | 001 | 02 | VOC | 54.81 | 1000 GALLONS THROUGHPUT | 077-0507 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.6904762 |
| GP01 | 95 | FLARING | | -1 | 3.5714286 |
| GP01 | 95 | FLARING | | -1 | 122.8571429 |
| 09ME1166.XP | 0 | NO EQUIPMENT | | -1 | 20.91 |
| 09ME1166.XP | 0 | NO EQUIPMENT | | -1 | 289.334 |
| 09ME1166.XP | 0 | NO EQUIPMENT | | -1 | 3419 |
| 09ME1166.XP | 0 | NO EQUIPMENT | | -1 | 30.192 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 121.9047619 |
| GP01 | 95 | FLARING | | -1 | 0.6666667 |
| GP01 | 95 | FLARING | | -1 | 3.5714286 |
| GP01 | 95 | FLARING | | -1 | 121.9047619 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 4.2380952 |
| GP05 | 95 | FLARING | | 0 | 0.2380952 |
| GP05 | 95 | FLARING | | 0 | 0.0952381 |
| GP05 | 95 | FLARING | | 0 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 120.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.6666667 |
| GP01 | 95 | FLARING | | -1 | 3.5714286 |
| GP01 | 95 | FLARING | | -1 | 120.2380952 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 4.2380952 |
| GP05 | 95 | FLARING | | 0 | 0.2380952 |
| GP05 | 95 | FLARING | | 0 | 0.0952381 |
| GP05 | 95 | FLARING | | 0 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 124.047619 |
| GP01 | 95 | FLARING | | -1 | 0.6904762 |
| GP01 | 95 | FLARING | | -1 | 3.8095238 |
| GP01 | 95 | FLARING | | -1 | 124.047619 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM CORP - VEGA PAD 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM CORP - VEGA PAD 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM CORP - VEGA PAD 13 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | DELTA PETROLEUM CORP - VEGA PAD 13 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | DELTA PETROLEUM CORP - VEGA PAD 13 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | DELTA PETROLEUM CORP - VEGA PAD 13 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | DELTA PETROLEUM CORP - VEGA PAD 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - VEGA PAD 17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - VEGA PAD 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 1D | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001106 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005719 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.196725 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.00115 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.015913 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.188045 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.001661 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001415 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.258816 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007875 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00315 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.140175 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001269 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006799 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.228891 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0113 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00452 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.20114 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000946 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00522 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.169976 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7657828 | 39.2338433888889 | SENE SEC 33 T9 | 0.001106 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7657828 | 39.2338433888889 | SENE SEC 33 T9 | 0.005719 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7657828 | 39.2338433888889 | SENE SEC 33 T9 | 0.196725 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7657828 | 39.2338433888889 | SENE SEC 33 T9 | 0.00115 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7657828 | 39.2338433888889 | SENE SEC 33 T9 | 0.015913 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7657828 | 39.2338433888889 | SENE SEC 33 T9 | 0.188045 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7657828 | 39.2338433888889 | SENE SEC 33 T9 | 0.001661 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7488454 | 39.2350614166667 | SENE SEC 34 T9 | 0.001415 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7488454 | 39.2350614166667 | SENE SEC 34 T9 | 0.007583 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7488454 | 39.2350614166667 | SENE SEC 34 T9 | 0.258816 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7488454 | 39.2350614166667 | SENE SEC 34 T9 | 0.001415 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7488454 | 39.2350614166667 | SENE SEC 34 T9 | 0.007583 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7488454 | 39.2350614166667 | SENE SEC 34 T9 | 0.258816 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7488454 | 39.2350614166667 | SENE SEC 34 T9 | 0.007875 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7488454 | 39.2350614166667 | SENE SEC 34 T9 | 0.00315 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7488454 | 39.2350614166667 | SENE SEC 34 T9 | 0.140175 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7488454 | 39.2350614166667 | SENE SEC 34 T9 | 0.007875 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7488454 | 39.2350614166667 | SENE SEC 34 T9 | 0.00315 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7488454 | 39.2350614166667 | SENE SEC 34 T9 | 0.140175 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7764056 | 39.2173217222222 | NESW SEC 4 T1 | 0.001269 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7764056 | 39.2173217222222 | NESW SEC 4 T1 | 0.006799 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7764056 | 39.2173217222222 | NESW SEC 4 T1 | 0.228891 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7764056 | 39.2173217222222 | NESW SEC 4 T1 | 0.001269 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7764056 | 39.2173217222222 | NESW SEC 4 T1 | 0.006799 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7764056 | 39.2173217222222 | NESW SEC 4 T1 | 0.228891 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7764056 | 39.2173217222222 | NESW SEC 4 T1 | 0.0113 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7764056 | 39.2173217222222 | NESW SEC 4 T1 | 0.00452 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7764056 | 39.2173217222222 | NESW SEC 4 T1 | 0.20114 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7764056 | 39.2173217222222 | NESW SEC 4 T1 | 0.0113 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7764056 | 39.2173217222222 | NESW SEC 4 T1 | 0.00452 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7764056 | 39.2173217222222 | NESW SEC 4 T1 | 0.20114 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7496832 | 39.2528206111111 | NESE SEC 27 T9 | 0.000946 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7496832 | 39.2528206111111 | NESE SEC 27 T9 | 0.00522 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7496832 | 39.2528206111111 | NESE SEC 27 T9 | 0.169976 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7496832 | 39.2528206111111 | NESE SEC 27 T9 | 0.000946 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7496832 | 39.2528206111111 | NESE SEC 27 T9 | 0.00522 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7496832 | 39.2528206111111 | NESE SEC 27 T9 | 0.169976 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.26 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.26 | TY | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |
| 10 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 10 | TY | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.23 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.23 | TY | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |
| 10 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 10 | TY | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.17 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.17 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0508 | 001 | 01 | 110543 | 81.228 | 1000 GALLONS THROUGHPUT | 077-0508 |
| 077 | 0508 | 001 | 01 | 71432 | 81.228 | 1000 GALLONS THROUGHPUT | 077-0508 |
| 077 | 0508 | 001 | 01 | VOC | 81.228 | 1000 GALLONS THROUGHPUT | 077-0508 |
| 077 | 0508 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0508 |
| 077 | 0508 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0508 |
| 077 | 0508 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0508 |
| 077 | 0509 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0509 |
| 077 | 0509 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0509 |
| 077 | 0509 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 077-0509 |
| 077 | 0509 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 077-0509 |
| 077 | 0509 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0509 |
| 077 | 0509 | 001 | 02 | 110543 | 54.306 | 1000 GALLONS THROUGHPUT | 077-0509 |
| 077 | 0509 | 001 | 02 | 71432 | 54.306 | 1000 GALLONS THROUGHPUT | 077-0509 |
| 077 | 0509 | 001 | 02 | CO | 54.306 | 1000 GALLONS THROUGHPUT | 077-0509 |
| 077 | 0509 | 001 | 02 | NO2 | 54.306 | 1000 GALLONS THROUGHPUT | 077-0509 |
| 077 | 0509 | 001 | 02 | VOC | 54.306 | 1000 GALLONS THROUGHPUT | 077-0509 |
| 077 | 0509 | 002 | 01 | CO | 14.43 | MILLION CUBIC FEET BURNED | 077-0509 |
| 077 | 0509 | 002 | 01 | NO2 | 14.43 | MILLION CUBIC FEET BURNED | 077-0509 |
| 077 | 0509 | 002 | 01 | PM10 | 14.43 | MILLION CUBIC FEET BURNED | 077-0509 |
| 077 | 0509 | 002 | 01 | PM2.5 | 14.43 | MILLION CUBIC FEET BURNED | 077-0509 |
| 077 | 0509 | 002 | 01 | PT | 14.43 | MILLION CUBIC FEET BURNED | 077-0509 |
| 077 | 0509 | 002 | 01 | VOC | 14.43 | MILLION CUBIC FEET BURNED | 077-0509 |
| 077 | 0509 | 004 | 01 | 50000 | 6.23 | MILLION CUBIC FEET BURNED | 077-0509 |
| 077 | 0509 | 004 | 01 | CO | 6.23 | MILLION CUBIC FEET BURNED | 077-0509 |
| 077 | 0509 | 004 | 01 | NO2 | 6.23 | MILLION CUBIC FEET BURNED | 077-0509 |
| 077 | 0509 | 004 | 01 | PM10 | 6.23 | MILLION CUBIC FEET BURNED | 077-0509 |
| 077 | 0509 | 004 | 01 | PM2.5 | 6.23 | MILLION CUBIC FEET BURNED | 077-0509 |
| 077 | 0509 | 004 | 01 | PT | 6.23 | MILLION CUBIC FEET BURNED | 077-0509 |
| 077 | 0509 | 004 | 01 | VOC | 6.23 | MILLION CUBIC FEET BURNED | 077-0509 |
| 077 | 0510 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0510 |
| 077 | 0510 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0510 |
| 077 | 0510 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 077-0510 |
| 077 | 0510 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 077-0510 |
| 077 | 0510 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0510 |
| 077 | 0510 | 001 | 02 | 110543 | 95.886 | 1000 GALLONS THROUGHPUT | 077-0510 |
| 077 | 0510 | 001 | 02 | 71432 | 95.886 | 1000 GALLONS THROUGHPUT | 077-0510 |
| 077 | 0510 | 001 | 02 | CO | 95.886 | 1000 GALLONS THROUGHPUT | 077-0510 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88907 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10ME1576.CN | 68 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3594.9410949 |
| 10ME1576.CN | 82 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3195.5031955 |
| 10ME1576.CN | 0 | NO EQUIPMENT | | -1 | 19.4040194 |
| 10ME1576.CN | 0 | NO EQUIPMENT | | -1 | 19.4040194 |
| 10ME1576.CN | 0 | NO EQUIPMENT | | -1 | 19.4040194 |
| 10ME1576.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 288.2882883 |
| 11ME1251.XP | 0 | | | -1 | 29.4334 |
| 11ME1251.XP | 68 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3637.97 |
| 11ME1251.XP | 82 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3296.54 |
| 11ME1251.XP | 0 | | | -1 | 19.2616372 |
| 11ME1251.XP | 0 | | | -1 | 19.2616372 |
| 11ME1251.XP | 0 | | | -1 | 19.2616372 |
| 11ME1251.XP | 0 | | | -1 | 294.334 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | OXY USA - UTE WATER 35-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - UTE WATER 35-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - UTE WATER 35-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - UTE WATER 35-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - UTE WATER 35-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - UTE WATER 35-9 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK W/O FLARE | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CONDENSATE TANK W/O FLARE | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CONDENSATE TANK W/O FLARE | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CONDENSATE TANK W/O FLARE | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CONDENSATE TANK W/O FLARE | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 215 H | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 215 H | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 215 H | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 215 H | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 215 H | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 215 H | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | DELTA PETROLEUM - NORTH VEGA PAD 2B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 4A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13538 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.046416 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.67 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001552 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.060772 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024141 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32325 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.3 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.15 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.14 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.14 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.14 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.08 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.091685 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.626328 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.84837 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.91685 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00799 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00274 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.107303 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1321 | | -107.8400703 | 39.2308075833333 | NESE SEC 35 T9 | 0.13538 |
| OXY USA WTP LP | 1321 | | -107.8400703 | 39.2308075833333 | NESE SEC 35 T9 | 0.046416 |
| OXY USA WTP LP | 1321 | | -107.8400703 | 39.2308075833333 | NESE SEC 35 T9 | 9.67 |
| OXY USA WTP LP | 1321 | | -107.8400703 | 39.2308075833333 | NESE SEC 35 T9 | 0.13538 |
| OXY USA WTP LP | 1321 | | -107.8400703 | 39.2308075833333 | NESE SEC 35 T9 | 0.046416 |
| OXY USA WTP LP | 1321 | | -107.8400703 | 39.2308075833333 | NESE SEC 35 T9 | 9.67 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.001552 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.060772 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.024141 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.32325 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.001552 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.060772 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.024141 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.32325 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 8.3 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 4.15 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.14 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.14 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.14 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 2.08 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.091685 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 3.626328 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 1.84837 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.06 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.06 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.06 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7587908 | 39.2604236944444 | NESW SEC 22 T | 0.91685 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7408886 | 39.2595831944444 | NESW SEC 23 T | 0.00799 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7408886 | 39.2595831944444 | NESW SEC 23 T | 0.00274 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7408886 | 39.2595831944444 | NESW SEC 23 T | 0.107303 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7408886 | 39.2595831944444 | NESW SEC 23 T | 0.042236 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7408886 | 39.2595831944444 | NESW SEC 23 T | 0.57075 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7408886 | 39.2595831944444 | NESW SEC 23 T | 0.00799 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7408886 | 39.2595831944444 | NESW SEC 23 T | 0.00274 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7408886 | 39.2595831944444 | NESW SEC 23 T | 0.107303 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.67 | TY | Added to Construction Permit |
| 1.83 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.92 | TY | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0510 | 001 | 02 | NO2 | 95.886 | 1000 GALLONS THROUGHPUT | 077-0510 |
| 077 | 0510 | 001 | 02 | VOC | 95.886 | 1000 GALLONS THROUGHPUT | 077-0510 |
| 077 | 0511 | 001 | 01 | 107028 | 28.8 | MILLION CUBIC FEET BURNED | 077-0511 |
| 077 | 0511 | 001 | 01 | 50000 | 28.8 | MILLION CUBIC FEET BURNED | 077-0511 |
| 077 | 0511 | 001 | 01 | 75070 | 28.8 | MILLION CUBIC FEET BURNED | 077-0511 |
| 077 | 0511 | 001 | 01 | CO | 28.8 | MILLION CUBIC FEET BURNED | 077-0511 |
| 077 | 0511 | 001 | 01 | NO2 | 28.8 | MILLION CUBIC FEET BURNED | 077-0511 |
| 077 | 0511 | 001 | 01 | PM10 | 28.8 | MILLION CUBIC FEET BURNED | 077-0511 |
| 077 | 0511 | 001 | 01 | PM2.5 | 28.8 | MILLION CUBIC FEET BURNED | 077-0511 |
| 077 | 0511 | 001 | 01 | PT | 28.8 | MILLION CUBIC FEET BURNED | 077-0511 |
| 077 | 0511 | 001 | 01 | VOC | 28.8 | MILLION CUBIC FEET BURNED | 077-0511 |
| 077 | 0515 | 001 | 01 | 71432 | 124.488 | 1000 GALLONS THROUGHPUT | 077-0515 |
| 077 | 0515 | 001 | 01 | VOC | 124.488 | 1000 GALLONS THROUGHPUT | 077-0515 |
| 077 | 0516 | 001 | 01 | 110543 | 844.2 | 1000 GALLONS THROUGHPUT | 077-0516 |
| 077 | 0516 | 001 | 01 | 71432 | 844.2 | 1000 GALLONS THROUGHPUT | 077-0516 |
| 077 | 0516 | 001 | 01 | VOC | 844.2 | 1000 GALLONS THROUGHPUT | 077-0516 |
| 077 | 0518 | 001 | 01 | 50000 | 7 | MILLION CUBIC FEET BURNED | 077-0518 |
| 077 | 0518 | 001 | 01 | CO | 7 | MILLION CUBIC FEET BURNED | 077-0518 |
| 077 | 0518 | 001 | 01 | NO2 | 7 | MILLION CUBIC FEET BURNED | 077-0518 |
| 077 | 0518 | 001 | 01 | VOC | 7 | MILLION CUBIC FEET BURNED | 077-0518 |
| 077 | 0519 | 001 | 01 | 110543 | 34.146 | 1000 GALLONS THROUGHPUT | 077-0519 |
| 077 | 0519 | 001 | 01 | 71432 | 34.146 | 1000 GALLONS THROUGHPUT | 077-0519 |
| 077 | 0519 | 001 | 01 | VOC | 34.146 | 1000 GALLONS THROUGHPUT | 077-0519 |
| 077 | 0519 | 001 | 02 | 110543 | 65.52 | 1000 GALLONS THROUGHPUT | 077-0519 |
| 077 | 0519 | 001 | 02 | 71432 | 65.52 | 1000 GALLONS THROUGHPUT | 077-0519 |
| 077 | 0519 | 001 | 02 | VOC | 65.52 | 1000 GALLONS THROUGHPUT | 077-0519 |
| 077 | 0520 | 001 | 01 | CO | 14600 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0520 |
| 077 | 0520 | 001 | 01 | NO2 | 14600 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0520 |
| 077 | 0520 | 001 | 01 | VOC | 14600 | MILLION CUBIC FEET SOUR GAS PROCESSED | 077-0520 |
| 077 | 0520 | 002 | 01 | VOC | 9125 | MILLION CUBIC FEET GAS PRODUCED | 077-0520 |
| 077 | 0520 | 003 | 01 | 107028 | 229.93 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 003 | 01 | 50000 | 229.93 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 003 | 01 | 71432 | 229.93 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 003 | 01 | 75070 | 229.93 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 003 | 01 | CO | 229.93 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 003 | 01 | NO2 | 229.93 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 003 | 01 | VOC | 229.93 | MILLION CUBIC FEET BURNED | 077-0520 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 09ME1406.XP | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 09ME1406.XP | 76 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 280 |
| 09ME1406.XP | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 09ME1406.XP | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 461.313 |
| 09ME1406.XP | 0 | NO EQUIPMENT | | -1 | 284.761 |
| 09ME1406.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09ME1406.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09ME1406.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09ME1406.XP | 0 | NO EQUIPMENT | | -1 | 96.8187 |
| 09ME1295.XP | 0 | | | -1 | 0.7380952 |
| 09ME1295.XP | 0 | | | -1 | 68.0952381 |
| 09ME1431.XP | 0 | NO EQUIPMENT | | -1 | 0.23809 |
| 09ME1431.XP | 0 | NO EQUIPMENT | | -1 | 0.995236 |
| 09ME1431.XP | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 20.5 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 3510 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 2270 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 30 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10ME1229 | 0 | NO EQUIPMENT | | -1 | 0.7273973 |
| 10ME1229 | 0 | NO EQUIPMENT | | -1 | 1.6506849 |
| 10ME1229 | 98 | THERMAL OXIDIZER | | -1 | 24.14 |
| 10ME1230 | 98 | THERMAL OXIDIZER | | -1 | 26.597 |
| 10ME1231 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.6970817 |
| 10ME1231 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 129.231878 |
| 10ME1231 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | NO EQUIPMEN | -1 | 0.4036011 |
| 10ME1231 | 51 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 7.8107179 |
| 10ME1231 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 745.5685271 |
| 10ME1231 | 0 | NO EQUIPMENT | | -1 | 208.7591876 |
| 10ME1231 | 84 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 304.4404819 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA PAD 4A | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 425 HP | ENCANA OIL & GAS - F21OU INJECTION WELL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 425 HP | ENCANA OIL & GAS - F21OU INJECTION WELL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 425 HP | ENCANA OIL & GAS - F21OU INJECTION WELL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 425 HP | ENCANA OIL & GAS - F21OU INJECTION WELL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 425 HP | ENCANA OIL & GAS - F21OU INJECTION WELL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 425 HP | ENCANA OIL & GAS - F21OU INJECTION WELL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 425 HP | ENCANA OIL & GAS - F21OU INJECTION WELL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 425 HP | ENCANA OIL & GAS - F21OU INJECTION WELL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 425 HP | ENCANA OIL & GAS - F21OU INJECTION WELL | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS - PB15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS - PB15 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BADGER MIDSTEAM - FED GOV'T 2B | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BADGER MIDSTEAM - FED GOV'T 2B | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BADGER MIDSTEAM - FED GOV'T 2B | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 85 HPŸ | ENCANA - BRUSH CREEK | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 85 HPŸ | ENCANA - BRUSH CREEK | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 85 HPŸ | ENCANA - BRUSH CREEK | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 85 HPŸ | ENCANA - BRUSH CREEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 14-3 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 14-3 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 14-3 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 14-3 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 14-3 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 14-3 PAD | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHY RATED @ 25 MMSCF/DAY | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,550 HP | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,550 HP | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,550 HP | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,550 HP | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,550 HP | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,550 HP | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,550 HP | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042236 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.57075 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.074016 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.96768 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.120384 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.664291 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.100558 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.144 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.144 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.144 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.394189 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.045942 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.23852 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.100498 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.420089 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.788861 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.07175 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.285 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.945 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.105 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05691 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.065 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00546 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.39 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.31 | 31000201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.05 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.52444 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.426976 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.04 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0232 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.44 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6 | 20200254 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| INJECTION WELL | O |
| INJECTION WELL | O |
| INJECTION WELL | O |
| INJECTION WELL | O |
| INJECTION WELL | O |
| INJECTION WELL | O |
| INJECTION WELL | O |
| INJECTION WELL | O |
| INJECTION WELL | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| PRODUCED WATER TANK BATTERY | O |
| PRODUCED WATER TANK BATTERY | O |
| PRODUCED WATER TANK BATTERY | O |
| COMPRESSION ENGINE | O |
| COMPRESSION ENGINE | O |
| COMPRESSION ENGINE | O |
| COMPRESSION ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PICEANCE ENERGY, LLC | 1321 | | -107.7408886 | 39.2595831944444 | NESW SEC 23 T | 0.042236 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7408886 | 39.2595831944444 | NESW SEC 23 T | 0.57075 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1169006 | 39.3376008888889 | SEC 21 TT8S R9 | 0.074016 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1169006 | 39.3376008888889 | SEC 21 TT8S R9 | 0.96768 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1169006 | 39.3376008888889 | SEC 21 TT8S R9 | 0.120384 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1169006 | 39.3376008888889 | SEC 21 TT8S R9 | 0.664291 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1169006 | 39.3376008888889 | SEC 21 TT8S R9 | 4.100558 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1169006 | 39.3376008888889 | SEC 21 TT8S R9 | 0.144 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1169006 | 39.3376008888889 | SEC 21 TT8S R9 | 0.144 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1169006 | 39.3376008888889 | SEC 21 TT8S R9 | 0.144 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1169006 | 39.3376008888889 | SEC 21 TT8S R9 | 1.394189 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.982709 | 39.4426689444444 | NW NE SEC 15 | 0.045942 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.982709 | 39.4426689444444 | NW NE SEC 15 | 4.23852 |
| BADGER MIDSTREAM SERVICES, LLC | 1311 | 1321 | -108.9552606 | 39.31551875 | NWNW SEC 1 T | 0.100498 |
| BADGER MIDSTREAM SERVICES, LLC | 1311 | 1321 | -108.9552606 | 39.31551875 | NWNW SEC 1 T | 0.420089 |
| BADGER MIDSTREAM SERVICES, LLC | 1311 | 1321 | -108.9552606 | 39.31551875 | NWNW SEC 1 T | 1.788861 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3950845 | 39.5061719444444 | Sec 25 T6S R99 | 0.07175 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3950845 | 39.5061719444444 | Sec 25 T6S R99 | 12.285 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3950845 | 39.5061719444444 | Sec 25 T6S R99 | 7.945 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3950845 | 39.5061719444444 | Sec 25 T6S R99 | 0.105 |
| OXY USA WTP LP | 1321 | | -107.8536271 | 39.2814514444444 | NENW SEC 14 T | 0.06237 |
| OXY USA WTP LP | 1321 | | -107.8536271 | 39.2814514444444 | NENW SEC 14 T | 0.021384 |
| OXY USA WTP LP | 1321 | | -107.8536271 | 39.2814514444444 | NENW SEC 14 T | 4.455 |
| OXY USA WTP LP | 1321 | | -107.8536271 | 39.2814514444444 | NENW SEC 14 T | 0.06237 |
| OXY USA WTP LP | 1321 | | -107.8536271 | 39.2814514444444 | NENW SEC 14 T | 0.021384 |
| OXY USA WTP LP | 1321 | | -107.8536271 | 39.2814514444444 | NENW SEC 14 T | 4.455 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 5.31 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 12.05 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 3.52444 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 2.426976 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.27 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 1.04 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.0232 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.44 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 6 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 24 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 5.6 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 4.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.3 | TY | Added to Construction Permit |
| 7.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 22.4 | TY | Added to Construction Permit |
| 4.15 | TY | Added to Construction Permit |
| 0.34 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0520 | 004 | 01 | 107028 | 229.93 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 004 | 01 | 108883 | 229.93 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 004 | 01 | 71432 | 229.93 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 004 | 01 | 75070 | 229.93 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 004 | 01 | CO | 229.93 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 004 | 01 | NO2 | 229.93 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 004 | 01 | VOC | 229.93 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 005 | 01 | CO | 9.125 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 005 | 01 | NO2 | 9.125 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 005 | 01 | PM10 | 9.125 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 005 | 01 | PM2.5 | 9.125 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 005 | 01 | PT | 9.125 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 005 | 01 | SO2 | 9.125 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 005 | 01 | VOC | 9.125 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 007 | 01 | CO | 210.16 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 007 | 01 | NO2 | 210.16 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 007 | 01 | PM10 | 210.16 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 007 | 01 | PM2.5 | 210.16 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 007 | 01 | PT | 210.16 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 007 | 01 | SO2 | 210.16 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 007 | 01 | VOC | 210.16 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 008 | 01 | VOC | 0 | | 077-0520 |
| 077 | 0520 | 009 | 01 | VOC | 9125 | MILLION CUBIC FEET GAS PRODUCED | 077-0520 |
| 077 | 0520 | 010 | 01 | CO | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 010 | 01 | NO2 | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 010 | 01 | PM10 | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 010 | 01 | PM2.5 | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 010 | 01 | PT | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 010 | 01 | SO2 | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 010 | 01 | VOC | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 011 | 01 | CO | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 011 | 01 | NO2 | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 011 | 01 | PM10 | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 011 | 01 | PM2.5 | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 011 | 01 | PT | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 011 | 01 | SO2 | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 011 | 01 | VOC | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10ME1232 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 7.6545035 |
| 10ME1232 | 95 | FLARING | NO EQUIPMEN | -1 | 229.6351063 |
| 10ME1232 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.3503675 |
| 10ME1232 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 7.6545035 |
| 10ME1232 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 694.6213444 |
| 10ME1232 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10ME1232 | 95 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 1445.657374 |
| 10ME1233 | 0 | NO EQUIPMENT | | -1 | 1049.8630137 |
| 10ME1233 | 0 | NO EQUIPMENT | | -1 | 396.7123288 |
| 10ME1233 | 0 | NO EQUIPMENT | | -1 | 72.3287671 |
| 10ME1233 | 0 | NO EQUIPMENT | | -1 | 72.3287671 |
| 10ME1233 | 0 | NO EQUIPMENT | | -1 | 72.3287671 |
| 10ME1233 | 0 | NO EQUIPMENT | | -1 | 4.3835616 |
| 10ME1233 | 0 | NO EQUIPMENT | | -1 | 96.4383562 |
| 10ME1798 | 0 | NO EQUIPMENT | | -1 | 75.1808146 |
| 10ME1798 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10ME1798 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 10ME1798 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 10ME1798 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 10ME1798 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10ME1798 | 0 | NO EQUIPMENT | | -1 | 9.14 |
| 10ME1799 | 0 | NO EQUIPMENT | | -1 | 0 |
| 11ME1841 | 98 | FLARING | | -1 | 26.597 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 88.0733945 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 33.0275229 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.4220183 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.4220183 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.4220183 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.4587156 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.2568807 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 33.0275229 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.4220183 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.4220183 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.4220183 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.4587156 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.2568807 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 3,550 HP | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,550 HP | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,550 HP | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,550 HP | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,550 HP | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,550 HP | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 3,550 HP | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICROTURBINE (CONSISTING OF 5 M | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICROTURBINE (CONSISTING OF 5 M | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICROTURBINE (CONSISTING OF 5 M | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICROTURBINE (CONSISTING OF 5 M | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICROTURBINE (CONSISTING OF 5 M | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICROTURBINE (CONSISTING OF 5 M | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICROTURBINE (CONSISTING OF 5 M | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| AMINE HEATER RATED AT 22 MMBTU/HR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| AMINE HEATER RATED AT 22 MMBTU/HR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| AMINE HEATER RATED AT 22 MMBTU/HR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| AMINE HEATER RATED AT 22 MMBTU/HR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| AMINE HEATER RATED AT 22 MMBTU/HR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| AMINE HEATER RATED AT 22 MMBTU/HR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| AMINE HEATER RATED AT 22 MMBTU/HR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| FUGITIVE EMISSION FROM EQUIP LEAKS | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE GENSET RATED AT 2.28 MMTU/HR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE GENSET RATED AT 2.28 MMTU/HR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE GENSET RATED AT 2.28 MMTU/HR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE GENSET RATED AT 2.28 MMTU/HR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE GENSET RATED AT 2.28 MMTU/HR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE GENSET RATED AT 2.28 MMTU/HR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE GENSET RATED AT 2.28 MMTU/HR | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE POWER GENSET RATED AT 2.28 MM | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE POWER GENSET RATED AT 2.28 MM | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE POWER GENSET RATED AT 2.28 MM | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE POWER GENSET RATED AT 2.28 MM | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE POWER GENSET RATED AT 2.28 MM | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE POWER GENSET RATED AT 2.28 MM | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE POWER GENSET RATED AT 2.28 MM | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.44 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.32 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.48 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.44 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.59 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.31 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.79 | 20100201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.81 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.33 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.33 | 20100201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.33 | 20100201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20100201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44 | 20100201 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.9 | 10300602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.063048 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.798608 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.798608 | 10300602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.798608 | 10300602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.063048 | 10300602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.960431 | 10300602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.426976 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.96 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.36 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.36 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.44 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 1.32 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.48 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.44 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 5.59 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 8.31 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 4.79 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 1.81 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.33 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.33 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.33 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.02 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.44 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 7.9 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.063048 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.798608 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.798608 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.798608 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.063048 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.960431 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 2.426976 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.96 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.36 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.07 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.07 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.07 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.005 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.09 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.36 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.07 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.07 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.07 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.005 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.09 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| 24 | TY | Added to Construction Permit |
| 5.6 | TY | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0520 | 012 | 01 | CO | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 012 | 01 | NO2 | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 012 | 01 | PM10 | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 012 | 01 | PM2.5 | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 012 | 01 | PT | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 012 | 01 | SO2 | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 012 | 01 | VOC | 21.8 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 013 | 01 | CO | 28.1 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 013 | 01 | NO2 | 28.1 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 013 | 01 | PM10 | 28.1 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 013 | 01 | PM2.5 | 28.1 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 013 | 01 | PT | 28.1 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 013 | 01 | SO2 | 28.1 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 013 | 01 | VOC | 28.1 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 014 | 01 | CO | 28.1 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 014 | 01 | NO2 | 28.1 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 014 | 01 | PM10 | 28.1 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 014 | 01 | PM2.5 | 28.1 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 014 | 01 | PT | 28.1 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 014 | 01 | SO2 | 28.1 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0520 | 014 | 01 | VOC | 28.1 | MILLION CUBIC FEET BURNED | 077-0520 |
| 077 | 0521 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 077-0521 |
| 077 | 0521 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 077-0521 |
| 077 | 0521 | 001 | 01 | 67561 | 0 | MILLION CUBIC FEET BURNED | 077-0521 |
| 077 | 0521 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 077-0521 |
| 077 | 0521 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 077-0521 |
| 077 | 0521 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 077-0521 |
| 077 | 0521 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0521 |
| 077 | 0521 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 077-0521 |
| 077 | 0521 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 077-0521 |
| 077 | 0521 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 077-0521 |
| 077 | 0521 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0521 |
| 077 | 0522 | 001 | 01 | 110543 | 94.626 | 1000 GALLONS THROUGHPUT | 077-0522 |
| 077 | 0522 | 001 | 01 | 71432 | 94.626 | 1000 GALLONS THROUGHPUT | 077-0522 |
| 077 | 0522 | 001 | 01 | VOC | 94.626 | 1000 GALLONS THROUGHPUT | 077-0522 |
| 077 | 0522 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0522 |
| 077 | 0522 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0522 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 88.0733945 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 33.0275229 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.4220183 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.4220183 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.8348624 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.4587156 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.2568807 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 68.3274021 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2562278 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.9822064 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.9822064 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.9822064 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.3558719 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.405694 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 68.3274021 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 64.0569395 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.9822064 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.9822064 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.9822064 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.3558719 |
| 11ME2979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.405694 |
| 10ME1335.CN | 0 | NO EQUIPMENT | | -1 | |
| 10ME1335.CN | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 10ME1335.CN | 0 | NO EQUIPMENT | | -1 | |
| 10ME1335.CN | 0 | NO EQUIPMENT | | -1 | |
| 10ME1335.CN | 0 | NO EQUIPMENT | | -1 | |
| 10ME1335.CN | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 10ME1335.CN | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 10ME1335.CN | 0 | NO EQUIPMENT | | -1 | |
| 10ME1335.CN | 0 | NO EQUIPMENT | | -1 | |
| 10ME1335.CN | 0 | NO EQUIPMENT | | -1 | |
| 10ME1335.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 3.3333 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAPSTONE MICRO GENSET RATED AT 2.28 MMB | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.28 MMB | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.28 MMB | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.28 MMB | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.28 MMB | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.28 MMB | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.28 MMB | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.38 MMT | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.38 MMT | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.38 MMT | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.38 MMT | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.38 MMT | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.38 MMT | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.38 MMT | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.38 MMB | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.38 MMB | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.38 MMB | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.38 MMB | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.38 MMB | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.38 MMB | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CAPSTONE MICRO GENSET RATED AT 2.38 MMB | SG INTERESTS I - DIVIDE CREEK TREATMENT | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 607 HP | ENCANA - LOGAN'S WASH USA1-6 INJECTION W | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 607 HP | ENCANA - LOGAN'S WASH USA1-6 INJECTION W | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 607 HP | ENCANA - LOGAN'S WASH USA1-6 INJECTION W | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 607 HP | ENCANA - LOGAN'S WASH USA1-6 INJECTION W | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 607 HP | ENCANA - LOGAN'S WASH USA1-6 INJECTION W | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 607 HP | ENCANA - LOGAN'S WASH USA1-6 INJECTION W | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 607 HP | ENCANA - LOGAN'S WASH USA1-6 INJECTION W | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 607 HP | ENCANA - LOGAN'S WASH USA1-6 INJECTION W | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 607 HP | ENCANA - LOGAN'S WASH USA1-6 INJECTION W | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 607 HP | ENCANA - LOGAN'S WASH USA1-6 INJECTION W | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 607 HP | ENCANA - LOGAN'S WASH USA1-6 INJECTION W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - LARAMIE LAND & CATTLE 17-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - LARAMIE LAND & CATTLE 17-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - LARAMIE LAND & CATTLE 17-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - LARAMIE LAND & CATTLE 17-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - LARAMIE LAND & CATTLE 17-5 PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.96 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.36 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.96 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0036 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.96 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.9 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | METHANOL | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007885 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.054072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.265 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NATURAL GAS TREATMENT FACILITY | O |
| NAT GAS INJECTION WELL | X |
| NAT GAS INJECTION WELL | X |
| NAT GAS INJECTION WELL | X |
| NAT GAS INJECTION WELL | X |
| NAT GAS INJECTION WELL | X |
| NAT GAS INJECTION WELL | X |
| NAT GAS INJECTION WELL | X |
| NAT GAS INJECTION WELL | X |
| NAT GAS INJECTION WELL | X |
| NAT GAS INJECTION WELL | X |
| NAT GAS INJECTION WELL | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.96 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.36 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.07 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.07 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.02 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.005 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.09 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.96 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.0036 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.07 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.07 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.07 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.005 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.09 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.96 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.9 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.07 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.07 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.07 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.005 |
| SG INTERESTS I LTD | 1311 | | -107.5766709 | 39.3602235555556 | SEC 17 T8S R91 | 0.09 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.2568196 | 39.3873221388889 | SENE SEC 6 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.2568196 | 39.3873221388889 | SENE SEC 6 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.2568196 | 39.3873221388889 | SENE SEC 6 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.2568196 | 39.3873221388889 | SENE SEC 6 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.2568196 | 39.3873221388889 | SENE SEC 6 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.2568196 | 39.3873221388889 | SENE SEC 6 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.2568196 | 39.3873221388889 | SENE SEC 6 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.2568196 | 39.3873221388889 | SENE SEC 6 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.2568196 | 39.3873221388889 | SENE SEC 6 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.2568196 | 39.3873221388889 | SENE SEC 6 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.2568196 | 39.3873221388889 | SENE SEC 6 T8S | 0 |
| OXY USA WTP LP | 1321 | | -107.9034551 | 39.1902955277778 | SWNW SEC 17 | 0.007885 |
| OXY USA WTP LP | 1321 | | -107.9034551 | 39.1902955277778 | SWNW SEC 17 | 0.054072 |
| OXY USA WTP LP | 1321 | | -107.9034551 | 39.1902955277778 | SWNW SEC 17 | 11.265 |
| OXY USA WTP LP | 1321 | | -107.9034551 | 39.1902955277778 | SWNW SEC 17 | 0.007885 |
| OXY USA WTP LP | 1321 | | -107.9034551 | 39.1902955277778 | SWNW SEC 17 | 0.054072 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0522 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0522 |
| 077 | 0523 | 001 | 01 | 110543 | 60.564 | 1000 GALLONS THROUGHPUT | 077-0523 |
| 077 | 0523 | 001 | 01 | 71432 | 60.564 | 1000 GALLONS THROUGHPUT | 077-0523 |
| 077 | 0523 | 001 | 01 | VOC | 60.564 | 1000 GALLONS THROUGHPUT | 077-0523 |
| 077 | 0523 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0523 |
| 077 | 0523 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0523 |
| 077 | 0523 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0523 |
| 077 | 0524 | 001 | 01 | VOC | 21 | 1000 GALLONS THROUGHPUT | 077-0524 |
| 077 | 0525 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0525 |
| 077 | 0525 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0525 |
| 077 | 0525 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0525 |
| 077 | 0525 | 002 | 02 | 110543 | 233.898 | 1000 GALLONS THROUGHPUT | 077-0525 |
| 077 | 0525 | 002 | 02 | 71432 | 233.898 | 1000 GALLONS THROUGHPUT | 077-0525 |
| 077 | 0525 | 002 | 02 | CO | 233.898 | 1000 GALLONS THROUGHPUT | 077-0525 |
| 077 | 0525 | 002 | 02 | NO2 | 233.898 | 1000 GALLONS THROUGHPUT | 077-0525 |
| 077 | 0525 | 002 | 02 | VOC | 233.898 | 1000 GALLONS THROUGHPUT | 077-0525 |
| 077 | 0530 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0530 |
| 077 | 0530 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0530 |
| 077 | 0530 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0530 |
| 077 | 0530 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0530 |
| 077 | 0530 | 003 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 077-0530 |
| 077 | 0530 | 004 | 01 | 100414 | 0 | BARRELS WASTE LIQUID | 077-0530 |
| 077 | 0530 | 004 | 01 | 108883 | 0 | BARRELS WASTE LIQUID | 077-0530 |
| 077 | 0530 | 004 | 01 | 1330207 | 0 | BARRELS WASTE LIQUID | 077-0530 |
| 077 | 0530 | 004 | 01 | 67561 | 0 | BARRELS WASTE LIQUID | 077-0530 |
| 077 | 0530 | 004 | 01 | 71432 | 0 | BARRELS WASTE LIQUID | 077-0530 |
| 077 | 0530 | 004 | 01 | VOC | 0 | BARRELS WASTE LIQUID | 077-0530 |
| 077 | 0530 | 005 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0530 |
| 077 | 0531 | 001 | 01 | 50000 | 27 | MILLION CUBIC FEET BURNED | 077-0531 |
| 077 | 0531 | 001 | 01 | CO | 27 | MILLION CUBIC FEET BURNED | 077-0531 |
| 077 | 0531 | 001 | 01 | NO2 | 27 | MILLION CUBIC FEET BURNED | 077-0531 |
| 077 | 0531 | 001 | 01 | VOC | 27 | MILLION CUBIC FEET BURNED | 077-0531 |
| 077 | 0531 | 003 | 01 | 1330207 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 077-0531 |
| 077 | 0531 | 003 | 01 | VOC | 1825 | MILLION CUBIC FEET GAS PRODUCED | 077-0531 |
| 077 | 0532 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0532 |
| 077 | 0532 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0532 |
| 077 | 0532 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0532 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10ME1504.XP | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 10ME1662 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.00353 |
| 10ME1662 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.4232 |
| 10ME1662 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0769 |
| 10ME1662 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.7821 |
| 10ME1662 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.22 |
| 10ME1662 | 91 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0019 |
| 10ME1662 | 92 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0246 |
| 10ME1662 | 91 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0273 |
| 10ME1662 | 79 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.0417 |
| 10ME1662 | 86 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.007 |
| 10ME1662 | 94 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 0.3803 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0652 |
| 10ME1666 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 54.4136 |
| 10ME1666 | 52 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 601.413 |
| 10ME1666 | 96 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 7348.69 |
| 10ME1666 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 128.01 |
| 10ME1668 | 0 | CONDENSER | NO EQUIPMEN | -1 | 1.87 |
| 10ME1668 | 3.07 | CONDENSER | NO EQUIPMEN | -1 | 0.3391799 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - LARAMIE LAND & CATTLE 17-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 2-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 2-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 2-9 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 2-9 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - J10OUB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - VEGA PAD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - VEGA PAD 5 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | TC OPERATING - DEER CREEK E&P WATER EVAP | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | TC OPERATING - DEER CREEK E&P WATER EVAP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | TC OPERATING - DEER CREEK E&P WATER EVAP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | TC OPERATING - DEER CREEK E&P WATER EVAP | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | TC OPERATING - DEER CREEK E&P WATER EVAP | 7 | 24 | 8760 |
| 10 EVAP PONDS | TC OPERATING - DEER CREEK E&P WATER EVAP | 7 | 24 | 8760 |
| 10 EVAP PONDS | TC OPERATING - DEER CREEK E&P WATER EVAP | 7 | 24 | 8760 |
| 10 EVAP PONDS | TC OPERATING - DEER CREEK E&P WATER EVAP | 7 | 24 | 8760 |
| 10 EVAP PONDS | TC OPERATING - DEER CREEK E&P WATER EVAP | 7 | 24 | 8760 |
| 10 EVAP PONDS | TC OPERATING - DEER CREEK E&P WATER EVAP | 7 | 24 | 8760 |
| 10 EVAP PONDS | TC OPERATING - DEER CREEK E&P WATER EVAP | 7 | 24 | 8760 |
| PRODUCED WATER TANK | TC OPERATING - DEER CREEK E&P WATER EVAP | 7 | 24 | 8760 |
| CATERPILLAR NAT GASS ENGINE RATED AT 400 | GRAND RIVER GATH - OH14 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GASS ENGINE RATED AT 400 | GRAND RIVER GATH - OH14 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GASS ENGINE RATED AT 400 | GRAND RIVER GATH - OH14 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GASS ENGINE RATED AT 400 | GRAND RIVER GATH - OH14 WELL PAD | 7 | 24 | 8760 |
| VLAERUS GLYCOL DEHY RATED AT 0.125 MMSC | GRAND RIVER GATH - OH14 WELL PAD | 7 | 24 | 8760 |
| VLAERUS GLYCOL DEHY RATED AT 0.125 MMSC | GRAND RIVER GATH - OH14 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10094 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034608 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.21 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019491 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006683 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.261748 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.103029 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.39225 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000504 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000504 |
| 25 | 25 | 25 | 25 | METHANOL | 0 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.734584 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.897156 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.968293 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.728135 | 20200256 |
| 25 | 25 | 25 | 25 | XYLENES | 1.706375 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CODENSATE STORAGE TANK BATTERY | |
| E&P CODENSATE STORAGE TANK BATTERY | |
| E&P CODENSATE STORAGE TANK BATTERY | |
| E&P CODENSATE STORAGE TANK BATTERY | |
| E&P CODENSATE STORAGE TANK BATTERY | |
| E&P CODENSATE STORAGE TANK BATTERY | |
| E&P WELL PAD | O |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P EVAP PONDS | O |
| E&P EVAP PONDS | O |
| E&P EVAP PONDS | O |
| E&P EVAP PONDS | O |
| E&P EVAP PONDS | O |
| E&P EVAP PONDS | O |
| E&P EVAP PONDS | O |
| E&P EVAP PONDS | O |
| E&P EVAP PONDS | O |
| E&P EVAP PONDS | O |
| E&P EVAP PONDS | O |
| E&P EVAP PONDS | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1321 | | -107.9034551 | 39.1902955277778 | SWNW SEC 17 | 11.265 |
| OXY USA WTP LP | 1321 | | -107.8424387 | 39.3043394722222 | NESE SEC 2 T9S | 0.10094 |
| OXY USA WTP LP | 1321 | | -107.8424387 | 39.3043394722222 | NESE SEC 2 T9S | 0.034608 |
| OXY USA WTP LP | 1321 | | -107.8424387 | 39.3043394722222 | NESE SEC 2 T9S | 7.21 |
| OXY USA WTP LP | 1321 | | -107.8424387 | 39.3043394722222 | NESE SEC 2 T9S | 0.10094 |
| OXY USA WTP LP | 1321 | | -107.8424387 | 39.3043394722222 | NESE SEC 2 T9S | 0.034608 |
| OXY USA WTP LP | 1321 | | -107.8424387 | 39.3043394722222 | NESE SEC 2 T9S | 7.21 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.093899 | 39.3609279166667 | NWSE SEC 10 T | 2.5 |
| PICEANCE ENERGY, LLC | 1321 | | -107.741151 | 39.2386933055556 | NENW SEC 35 T | 0.019491 |
| PICEANCE ENERGY, LLC | 1321 | | -107.741151 | 39.2386933055556 | NENW SEC 35 T | 0.006683 |
| PICEANCE ENERGY, LLC | 1321 | | -107.741151 | 39.2386933055556 | NENW SEC 35 T | 1.39225 |
| PICEANCE ENERGY, LLC | 1321 | | -107.741151 | 39.2386933055556 | NENW SEC 35 T | 0.019491 |
| PICEANCE ENERGY, LLC | 1321 | | -107.741151 | 39.2386933055556 | NENW SEC 35 T | 0.006683 |
| PICEANCE ENERGY, LLC | 1321 | | -107.741151 | 39.2386933055556 | NENW SEC 35 T | 0.261748 |
| PICEANCE ENERGY, LLC | 1321 | | -107.741151 | 39.2386933055556 | NENW SEC 35 T | 0.103029 |
| PICEANCE ENERGY, LLC | 1321 | | -107.741151 | 39.2386933055556 | NENW SEC 35 T | 1.39225 |
| TC OPERATING, LLC | 1389 | | -108.3074852 | 38.8704401111111 | SEC 2 T14S R98 | 0 |
| TC OPERATING, LLC | 1389 | | -108.3074852 | 38.8704401111111 | SEC 2 T14S R98 | 0 |
| TC OPERATING, LLC | 1389 | | -108.3074852 | 38.8704401111111 | SEC 2 T14S R98 | 0 |
| TC OPERATING, LLC | 1389 | | -108.3074852 | 38.8704401111111 | SEC 2 T14S R98 | 0 |
| TC OPERATING, LLC | 1389 | | -108.3074852 | 38.8704401111111 | SEC 2 T14S R98 | 0 |
| TC OPERATING, LLC | 1389 | | -108.3074852 | 38.8704401111111 | SEC 2 T14S R98 | 0 |
| TC OPERATING, LLC | 1389 | | -108.3074852 | 38.8704401111111 | SEC 2 T14S R98 | 0 |
| TC OPERATING, LLC | 1389 | | -108.3074852 | 38.8704401111111 | SEC 2 T14S R98 | 0 |
| TC OPERATING, LLC | 1389 | | -108.3074852 | 38.8704401111111 | SEC 2 T14S R98 | 0 |
| TC OPERATING, LLC | 1389 | | -108.3074852 | 38.8704401111111 | SEC 2 T14S R98 | 0 |
| TC OPERATING, LLC | 1389 | | -108.3074852 | 38.8704401111111 | SEC 2 T14S R98 | 0 |
| TC OPERATING, LLC | 1389 | | -108.3074852 | 38.8704401111111 | SEC 2 T14S R98 | 0 |
| GRAND RIVER GATHERING, LLC | 1311 | | -108.1809066 | 39.3638954166667 | NENE SEC 14 T | 0.734584 |
| GRAND RIVER GATHERING, LLC | 1311 | | -108.1809066 | 39.3638954166667 | NENE SEC 14 T | 3.897156 |
| GRAND RIVER GATHERING, LLC | 1311 | | -108.1809066 | 39.3638954166667 | NENE SEC 14 T | 3.968293 |
| GRAND RIVER GATHERING, LLC | 1311 | | -108.1809066 | 39.3638954166667 | NENE SEC 14 T | 1.728135 |
| GRAND RIVER GATHERING, LLC | 1311 | | -108.1809066 | 39.3638954166667 | NENE SEC 14 T | 1.706375 |
| GRAND RIVER GATHERING, LLC | 1311 | | -108.1809066 | 39.3638954166667 | NENE SEC 14 T | 0.3 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.0245 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.0084 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 1.75 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 11.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.2 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.6 | TY | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 20.6 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0532 | 001 | 02 | 110543 | 294 | 1000 GALLONS THROUGHPUT | 077-0532 |
| 077 | 0532 | 001 | 02 | 71432 | 294 | 1000 GALLONS THROUGHPUT | 077-0532 |
| 077 | 0532 | 001 | 02 | CO | 294 | 1000 GALLONS THROUGHPUT | 077-0532 |
| 077 | 0532 | 001 | 02 | NO2 | 294 | 1000 GALLONS THROUGHPUT | 077-0532 |
| 077 | 0532 | 001 | 02 | VOC | 294 | 1000 GALLONS THROUGHPUT | 077-0532 |
| 077 | 0532 | 003 | 01 | 50000 | 6.23 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 003 | 01 | CO | 6.23 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 003 | 01 | NO2 | 6.23 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 003 | 01 | PM10 | 6.23 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 003 | 01 | PM2.5 | 6.23 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 003 | 01 | PT | 6.23 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 003 | 01 | VOC | 6.23 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 004 | 01 | 50000 | 14.43 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 004 | 01 | CO | 14.43 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 004 | 01 | NO2 | 14.43 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 004 | 01 | PM10 | 14.43 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 004 | 01 | PM2.5 | 14.43 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 004 | 01 | PT | 14.43 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 004 | 01 | VOC | 14.43 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 006 | 01 | 50000 | 6.23 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 006 | 01 | CO | 6.23 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 006 | 01 | NO2 | 6.23 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0532 | 006 | 01 | VOC | 6.23 | MILLION CUBIC FEET BURNED | 077-0532 |
| 077 | 0533 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0533 |
| 077 | 0533 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0533 |
| 077 | 0533 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0533 |
| 077 | 0533 | 001 | 02 | 110543 | 78.246 | 1000 GALLONS THROUGHPUT | 077-0533 |
| 077 | 0533 | 001 | 02 | 71432 | 78.246 | 1000 GALLONS THROUGHPUT | 077-0533 |
| 077 | 0533 | 001 | 02 | CO | 78.246 | 1000 GALLONS THROUGHPUT | 077-0533 |
| 077 | 0533 | 001 | 02 | NO2 | 78.246 | 1000 GALLONS THROUGHPUT | 077-0533 |
| 077 | 0533 | 001 | 02 | VOC | 78.246 | 1000 GALLONS THROUGHPUT | 077-0533 |
| 077 | 0533 | 002 | 01 | 50000 | 6.23 | MILLION CUBIC FEET BURNED | 077-0533 |
| 077 | 0533 | 002 | 01 | CO | 6.23 | MILLION CUBIC FEET BURNED | 077-0533 |
| 077 | 0533 | 002 | 01 | NO2 | 6.23 | MILLION CUBIC FEET BURNED | 077-0533 |
| 077 | 0533 | 002 | 01 | PM10 | 6.23 | MILLION CUBIC FEET BURNED | 077-0533 |
| 077 | 0533 | 002 | 01 | PM2.5 | 6.23 | MILLION CUBIC FEET BURNED | 077-0533 |
| 077 | 0533 | 002 | 01 | PT | 6.23 | MILLION CUBIC FEET BURNED | 077-0533 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 11ME1202.XP | 0 | | | -1 | 29.4334 |
| 11ME1202.XP | 68 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3637.97 |
| 11ME1202.XP | 82 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3296.54 |
| 11ME1202.XP | 0 | | | -1 | 19.2616372 |
| 11ME1202.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19.2616372 |
| 11ME1202.XP | 0 | | | -1 | 19.2616372 |
| 11ME1202.XP | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 294.334 |
| 11ME1809 | 0 | | | -1 | 20.91 |
| 11ME1809 | 67 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3539.24 |
| 11ME1809 | 82 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3222.72 |
| 11ME1809 | 0 | | | -1 | 19.4040194 |
| 11ME1809 | 0 | | | -1 | 19.4040194 |
| 11ME1809 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19.4040194 |
| 11ME1809 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 287.743 |
| 11ME3204 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.4334 |
| 11ME3204 | 68 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3937.97 |
| 11ME3204 | 82 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3297 |
| 11ME3204 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 294.334 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 11ME1159.XP | 0 | | | -1 | 29.4334 |
| 11ME1159.XP | 68 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3637.97 |
| 11ME1159.XP | 82 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3296.54 |
| 11ME1159.XP | 0 | | | -1 | 19.2616372 |
| 11ME1159.XP | 0 | | | -1 | 19.2616372 |
| 11ME1159.XP | 0 | | | -1 | 19.2616372 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 215 HP | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 215 HP | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 215 HP | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 215 HP | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 215 HP | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 215 HP | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 215 HP | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CATERPILLAR NATURL GAS ENGINE | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CATERPILLAR NATURL GAS ENGINE | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CATERPILLAR NATURL GAS ENGINE | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CATERPILLAR NATURL GAS ENGINE | PICEANCE ENERGY, LLC - NORTH VEGA 4B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 95 HP | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 95 HP | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 95 HP | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 95 HP | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 95 HP | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 95 HP | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0245 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0084 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.329007 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.129503 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.75 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.091685 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.626328 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.84837 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.91685 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.150866 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.426753 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.185346 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.14 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.14 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.14 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.076066 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.091685 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.925368 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.848628 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.91685 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00652 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002236 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.087563 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034466 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.46575 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.091685 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.626328 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.84837 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.0245 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.0084 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.329007 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.129503 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 1.75 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.091685 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 3.626328 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 1.84837 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.06 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.06 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.06 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.91685 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.150866 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 8.426753 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 4.185346 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.14 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.14 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.14 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 2.076066 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.091685 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 3.925368 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 1.848628 |
| PICEANCE ENERGY, LLC | 1311 | 1321 | -107.7451561 | 39.2639535555556 | SWNW SEC 23 | 0.91685 |
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 0.00652 |
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 0.002236 |
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 0.46575 |
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 0.00652 |
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 0.002236 |
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 0.087563 |
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 0.034466 |
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 0.46575 |
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 0.091685 |
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 3.626328 |
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 1.84837 |
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 0.06 |
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 0.06 |
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 0.06 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.4 | TY | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0533 | 002 | 01 | VOC | 6.23 | MILLION CUBIC FEET BURNED | 077-0533 |
| 077 | 0534 | 001 | 01 | VOC | 0 | | 077-0534 |
| 077 | 0536 | 001 | 01 | 110543 | 5.124 | 1000 GALLONS THROUGHPUT | 077-0536 |
| 077 | 0536 | 001 | 01 | 71432 | 5.124 | 1000 GALLONS THROUGHPUT | 077-0536 |
| 077 | 0536 | 001 | 01 | VOC | 5.124 | 1000 GALLONS THROUGHPUT | 077-0536 |
| 077 | 0536 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0536 |
| 077 | 0536 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0536 |
| 077 | 0536 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0536 |
| 077 | 0536 | 002 | 01 | 50000 | 6.23 | MILLION CUBIC FEET BURNED | 077-0536 |
| 077 | 0536 | 002 | 01 | CO | 6.23 | MILLION CUBIC FEET BURNED | 077-0536 |
| 077 | 0536 | 002 | 01 | NO2 | 6.23 | MILLION CUBIC FEET BURNED | 077-0536 |
| 077 | 0536 | 002 | 01 | PM10 | 6.23 | MILLION CUBIC FEET BURNED | 077-0536 |
| 077 | 0536 | 002 | 01 | PM2.5 | 6.23 | MILLION CUBIC FEET BURNED | 077-0536 |
| 077 | 0536 | 002 | 01 | PT | 6.23 | MILLION CUBIC FEET BURNED | 077-0536 |
| 077 | 0536 | 002 | 01 | VOC | 6.23 | MILLION CUBIC FEET BURNED | 077-0536 |
| 077 | 0537 | 001 | 01 | PM10 | 1000000 | TONS RAW MATERIAL | 077-0537 |
| 077 | 0537 | 001 | 01 | PM2.5 | 1000000 | TONS RAW MATERIAL | 077-0537 |
| 077 | 0537 | 001 | 01 | PT | 1000000 | TONS RAW MATERIAL | 077-0537 |
| 077 | 0537 | 001 | 02 | PM10 | 1000000 | TONS RAW MATERIAL | 077-0537 |
| 077 | 0537 | 001 | 02 | PM2.5 | 1000000 | TONS RAW MATERIAL | 077-0537 |
| 077 | 0537 | 001 | 02 | PT | 1000000 | TONS RAW MATERIAL | 077-0537 |
| 077 | 0538 | 001 | 01 | 107028 | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 001 | 01 | 50000 | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 001 | 01 | 75070 | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 001 | 01 | CO | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 001 | 01 | NO2 | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 001 | 01 | PM10 | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 001 | 01 | PM2.5 | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 001 | 01 | PT | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 001 | 01 | VOC | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 002 | 01 | 107028 | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 002 | 01 | 50000 | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 002 | 01 | 75070 | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 002 | 01 | CO | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 002 | 01 | NO2 | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 002 | 01 | PM10 | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 002 | 01 | PM2.5 | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11ME1159.XP | 0 | | | -1 | 294.334 |
| 10ME1704.XA | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10ME1974 | 0 | | | -1 | 29.4334 |
| 10ME1974 | 68 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3637.97 |
| 10ME1974 | 82 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3272.99 |
| 10ME1974 | 0 | | | -1 | 19.2616372 |
| 10ME1974 | 0 | | | -1 | 19.2616372 |
| 10ME1974 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19.2616372 |
| 10ME1974 | 0 | | | -1 | 294.334 |
| 10ME2000 | 0 | NO EQUIPMENT | | -1 | 0.0088 |
| 10ME2000 | 0 | NO EQUIPMENT | | -1 | 0.0008 |
| 10ME2000 | 0 | NO EQUIPMENT | | -1 | 0.0248 |
| 10ME2000 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0098 |
| 10ME2000 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.00098 |
| 10ME2000 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0206 |
| 10ME2001 | 0 | | | -1 | 2.70101 |
| 10ME2001 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 57.0692 |
| 10ME2001 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.86533 |
| 10ME2001 | 92 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3724.51 |
| 10ME2001 | 92 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3574.33 |
| 10ME2001 | 0 | | | -1 | 20.1550388 |
| 10ME2001 | 0 | | | -1 | 20.1550388 |
| 10ME2001 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 20.1550388 |
| 10ME2001 | 0 | | | -1 | 150.182 |
| 10ME2168 | 0 | | | -1 | 2.70101 |
| 10ME2168 | 0 | | | -1 | 57.0692 |
| 10ME2168 | 0 | | | -1 | 2.86533 |
| 10ME2168 | 92 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3724.51 |
| 10ME2168 | 92 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3574.33 |
| 10ME2168 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 20.1550388 |
| 10ME2168 | 0 | | | -1 | 20.1550388 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENG RATED AT 95 HP | DELTA PETROLEUM CORP - NORTH VEGA 5A | 7 | 24 | 8760 |
| SOIL VENT...APEN EXEMPT | CGRS - FORMER L&M OIL COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM - BUZZARD CREEK 1K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM - BUZZARD CREEK 1K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DELTA PETROLEUM - BUZZARD CREEK 1K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM - BUZZARD CREEK 1K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM - BUZZARD CREEK 1K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DELTA PETROLEUM - BUZZARD CREEK 1K | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 95 HP | DELTA PETROLEUM - BUZZARD CREEK 1K | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 95 HP | DELTA PETROLEUM - BUZZARD CREEK 1K | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 95 HP | DELTA PETROLEUM - BUZZARD CREEK 1K | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 95 HP | DELTA PETROLEUM - BUZZARD CREEK 1K | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 95 HP | DELTA PETROLEUM - BUZZARD CREEK 1K | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 95 HP | DELTA PETROLEUM - BUZZARD CREEK 1K | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 95 HP | DELTA PETROLEUM - BUZZARD CREEK 1K | 7 | 24 | 8760 |
| COAL HAULING AND DUMPING OF COAL | CAM-COLORADO - FRUITA LOADOUT | 5 | 20 | 5200 |
| COAL HAULING AND DUMPING OF COAL | CAM-COLORADO - FRUITA LOADOUT | 5 | 20 | 5200 |
| COAL HAULING AND DUMPING OF COAL | CAM-COLORADO - FRUITA LOADOUT | 5 | 20 | 5200 |
| CONVEYORS, TRANSFER POINTS & TRAIN LOADO | CAM-COLORADO - FRUITA LOADOUT | 5 | 20 | 5200 |
| CONVEYORS, TRANSFER POINTS & TRAIN LOADO | CAM-COLORADO - FRUITA LOADOUT | 5 | 20 | 5200 |
| CONVEYORS, TRANSFER POINTS & TRAIN LOADO | CAM-COLORADO - FRUITA LOADOUT | 5 | 20 | 5200 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.91685 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50410312 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00854 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.61 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.091685 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.626328 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.835165 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.91685 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.4 | 30502002 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 30502002 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 12.4 | 30502002 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.049 | 30502002 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0049 | 30502002 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.103 | 30502002 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.034843 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.736193 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.036963 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.843694 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.688709 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.26 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.937348 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.034843 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.736193 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.036963 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.843694 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.688709 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26 | 20200253 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| SOIL VAPOR EXTRACTION | Z |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| COAL LOADOUT | O |
| COAL LOADOUT | O |
| COAL LOADOUT | O |
| COAL LOADOUT | O |
| COAL LOADOUT | O |
| COAL LOADOUT | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DELTA PETROLEUM CORPORATION | 1311 | 1321 | -107.726319 | 39.2662356944444 | NWNW SEC 24 | 0.91685 |
| CGRS, INC. | 1311 | | -108.554462 | 39.063947 | 435 S 11TH ST | 0 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7221973 | 39.3018305 | NESW SEC 1 T9 | 0.00854 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7221973 | 39.3018305 | NESW SEC 1 T9 | 0.002928 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7221973 | 39.3018305 | NESW SEC 1 T9 | 0.61 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7221973 | 39.3018305 | NESW SEC 1 T9 | 0.00854 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7221973 | 39.3018305 | NESW SEC 1 T9 | 0.002928 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7221973 | 39.3018305 | NESW SEC 1 T9 | 0.61 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7221973 | 39.3018305 | NESW SEC 1 T9 | 0.091685 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7221973 | 39.3018305 | NESW SEC 1 T9 | 3.626328 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7221973 | 39.3018305 | NESW SEC 1 T9 | 1.835165 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7221973 | 39.3018305 | NESW SEC 1 T9 | 0.06 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7221973 | 39.3018305 | NESW SEC 1 T9 | 0.06 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7221973 | 39.3018305 | NESW SEC 1 T9 | 0.06 |
| DELTA PETROLEUM CORPORATION | 1321 | 1311 | -107.7221973 | 39.3018305 | NESW SEC 1 T9 | 0.91685 |
| CAM-COLORADO, LLC | 1241 | | -108.7872052 | 39.1778510277778 | SEC 2,11 T1N R | 4.449 |
| CAM-COLORADO, LLC | 1241 | | -108.7872052 | 39.1778510277778 | SEC 2,11 T1N R | 0.4049 |
| CAM-COLORADO, LLC | 1241 | | -108.7872052 | 39.1778510277778 | SEC 2,11 T1N R | 12.503 |
| CAM-COLORADO, LLC | 1241 | | -108.7872052 | 39.1778510277778 | SEC 2,11 T1N R | 4.449 |
| CAM-COLORADO, LLC | 1241 | | -108.7872052 | 39.1778510277778 | SEC 2,11 T1N R | 0.4049 |
| CAM-COLORADO, LLC | 1241 | | -108.7872052 | 39.1778510277778 | SEC 2,11 T1N R | 12.503 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.034843 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.736193 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.036963 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 3.843694 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 3.688709 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.26 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.26 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.26 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 1.937348 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.034843 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.736193 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.036963 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 3.843694 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 3.688709 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.26 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.26 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| 0.92 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 14.2 | TY | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 14.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0538 | 002 | 01 | PT | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 002 | 01 | VOC | 25.8 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 003 | 01 | 50000 | 5.7 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 003 | 01 | CO | 5.7 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 003 | 01 | NO2 | 5.7 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 003 | 01 | PM10 | 5.7 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 003 | 01 | PM2.5 | 5.7 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 003 | 01 | PT | 5.7 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 003 | 01 | VOC | 5.7 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 004 | 02 | 110543 | 2920 | 1000 GALLONS BURNED | 077-0538 |
| 077 | 0538 | 004 | 02 | 71432 | 2920 | 1000 GALLONS BURNED | 077-0538 |
| 077 | 0538 | 004 | 02 | CO | 2920 | 1000 GALLONS BURNED | 077-0538 |
| 077 | 0538 | 004 | 02 | NO2 | 2920 | 1000 GALLONS BURNED | 077-0538 |
| 077 | 0538 | 004 | 02 | VOC | 2920 | 1000 GALLONS BURNED | 077-0538 |
| 077 | 0538 | 005 | 01 | 110543 | 378 | 1000 GALLONS THROUGHPUT | 077-0538 |
| 077 | 0538 | 005 | 01 | 71432 | 378 | 1000 GALLONS THROUGHPUT | 077-0538 |
| 077 | 0538 | 005 | 01 | CO | 378 | 1000 GALLONS THROUGHPUT | 077-0538 |
| 077 | 0538 | 005 | 01 | NO2 | 378 | 1000 GALLONS THROUGHPUT | 077-0538 |
| 077 | 0538 | 005 | 01 | VOC | 378 | 1000 GALLONS THROUGHPUT | 077-0538 |
| 077 | 0538 | 006 | 01 | 50000 | 5.7 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 006 | 01 | CO | 5.7 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 006 | 01 | NO2 | 5.7 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 006 | 01 | PM10 | 5.7 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 006 | 01 | PM2.5 | 5.7 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 006 | 01 | PT | 5.7 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0538 | 006 | 01 | VOC | 5.7 | MILLION CUBIC FEET BURNED | 077-0538 |
| 077 | 0540 | 001 | 01 | 110543 | 16.758 | 1000 GALLONS THROUGHPUT | 077-0540 |
| 077 | 0540 | 001 | 01 | 71432 | 16.758 | 1000 GALLONS THROUGHPUT | 077-0540 |
| 077 | 0540 | 001 | 01 | VOC | 16.758 | 1000 GALLONS THROUGHPUT | 077-0540 |
| 077 | 0540 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0540 |
| 077 | 0540 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0540 |
| 077 | 0540 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0540 |
| 077 | 0541 | 001 | 01 | 110543 | 74.55 | 1000 GALLONS THROUGHPUT | 077-0541 |
| 077 | 0541 | 001 | 01 | 71432 | 74.55 | 1000 GALLONS THROUGHPUT | 077-0541 |
| 077 | 0541 | 001 | 01 | VOC | 74.55 | 1000 GALLONS THROUGHPUT | 077-0541 |
| 077 | 0541 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0541 |
| 077 | 0541 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0541 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10ME2168 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 20.1550388 |
| 10ME2168 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 150.182 |
| 10ME2169 | 0 | | | -1 | 76.5745 |
| 10ME2169 | 84 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3404.83 |
| 10ME2169 | 92 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3404.83 |
| 10ME2169 | 0 | | | -1 | 21.0526316 |
| 10ME2169 | 0 | | | -1 | 21.0526316 |
| 10ME2169 | 0 | | | -1 | 21.0526316 |
| 10ME2169 | 13 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 218.784 |
| 10ME2170 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.559 |
| 10ME2170 | 0 | | | -1 | 0.0075342 |
| 10ME2170 | 95 | FLARING | | -1 | 43.8356164 |
| 10ME2170 | 95 | FLARING | | -1 | 21.9178082 |
| 10ME2170 | 95 | FLARING | NO EQUIPMEN | -1 | 51.572 |
| 10ME2171 | 0 | | | -1 | 0.2857143 |
| 10ME2171 | 25 | FLARING | | -1 | 0.0776014 |
| 10ME2171 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.9312169 |
| 10ME2171 | 95 | FLARING | | -1 | 169.3121693 |
| 10ME2171 | 95 | FLARING | | -1 | 243.3862434 |
| 11ME3639 | 0 | | | -1 | 76.5745 |
| 11ME3639 | 84 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3404.83 |
| 11ME3639 | 92 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3404.83 |
| 11ME3639 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 21.0526316 |
| 11ME3639 | 0 | | | -1 | 21.0526316 |
| 11ME3639 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 21.0526316 |
| 11ME3639 | 12 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 218.784 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERAPILAR NAT GAS ENG RATED AT 80 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERAPILAR NAT GAS ENG RATED AT 80 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERAPILAR NAT GAS ENG RATED AT 80 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERAPILAR NAT GAS ENG RATED AT 80 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERAPILAR NAT GAS ENG RATED AT 80 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERAPILAR NAT GAS ENG RATED AT 80 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERAPILAR NAT GAS ENG RATED AT 80 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CONDENSATE TANK | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 1450 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 1450 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 1450 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 1450 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 1450 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 1450 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | PICEANCE ENERGY - BRUTON C.S. | 7 | 24 | 1450 |
| CONDENSATE STORAGE TANK | OXY USA - CURREY 16-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - CURREY 16-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - CURREY 16-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - CURREY 16-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - CURREY 16-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - CURREY 16-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GIPP 18-12 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GIPP 18-12 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GIPP 18-12 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GIPP 18-12 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GIPP 18-12 PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.26 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.937348 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.218237 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.552602 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.776301 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.542475 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040807 | 31000401 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011 | 31000401 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.2 | 31000401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.6 | 31000401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.764756 | 31000401 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.2 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.6 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.218237 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.552602 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.776301 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.54871 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02793 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009576 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.995 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
| --- | --- |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.26 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 1.937348 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.218237 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 1.552602 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.776301 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.06 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.06 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.06 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.542475 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.040807 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.011 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 3.2 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 1.6 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 3.764756 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.054 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.011 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 3.2 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 1.6 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 2.3 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.218237 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 1.552602 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.776301 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.06 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.06 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.06 |
| PICEANCE ENERGY, LLC | 1311 | | -107.8146663 | 39.25768425 | SESW SEC 19 T | 0.54871 |
| OXY USA WTP LP | 1321 | | -107.8835556 | 39.2759171388889 | NWSE SEC 16 T | 0.02793 |
| OXY USA WTP LP | 1321 | | -107.8835556 | 39.2759171388889 | NWSE SEC 16 T | 0.009576 |
| OXY USA WTP LP | 1321 | | -107.8835556 | 39.2759171388889 | NWSE SEC 16 T | 1.995 |
| OXY USA WTP LP | 1321 | | -107.8835556 | 39.2759171388889 | NWSE SEC 16 T | 0.02793 |
| OXY USA WTP LP | 1321 | | -107.8835556 | 39.2759171388889 | NWSE SEC 16 T | 0.009576 |
| OXY USA WTP LP | 1321 | | -107.8835556 | 39.2759171388889 | NWSE SEC 16 T | 1.995 |
| OXY USA WTP LP | 1321 | | -107.8175753 | 39.27608825 | NWSW SEC 18 | 0.12425 |
| OXY USA WTP LP | 1321 | | -107.8175753 | 39.27608825 | NWSW SEC 18 | 0.0426 |
| OXY USA WTP LP | 1321 | | -107.8175753 | 39.27608825 | NWSW SEC 18 | 8.875 |
| OXY USA WTP LP | 1321 | | -107.8175753 | 39.27608825 | NWSW SEC 18 | 0.12425 |
| OXY USA WTP LP | 1321 | | -107.8175753 | 39.27608825 | NWSW SEC 18 | 0.0426 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0541 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0541 |
| 077 | 0542 | 001 | 01 | 110543 | 67.116 | 1000 GALLONS THROUGHPUT | 077-0542 |
| 077 | 0542 | 001 | 01 | 71432 | 67.116 | 1000 GALLONS THROUGHPUT | 077-0542 |
| 077 | 0542 | 001 | 01 | VOC | 67.116 | 1000 GALLONS THROUGHPUT | 077-0542 |
| 077 | 0542 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0542 |
| 077 | 0542 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0542 |
| 077 | 0542 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0542 |
| 077 | 0543 | 001 | 01 | 110543 | 42.462 | 1000 GALLONS THROUGHPUT | 077-0543 |
| 077 | 0543 | 001 | 01 | 71432 | 42.462 | 1000 GALLONS THROUGHPUT | 077-0543 |
| 077 | 0543 | 001 | 01 | VOC | 42.462 | 1000 GALLONS THROUGHPUT | 077-0543 |
| 077 | 0543 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0543 |
| 077 | 0543 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0543 |
| 077 | 0543 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0543 |
| 077 | 0544 | 001 | 01 | 110543 | 77.28 | 1000 GALLONS THROUGHPUT | 077-0544 |
| 077 | 0544 | 001 | 01 | 71432 | 77.28 | 1000 GALLONS THROUGHPUT | 077-0544 |
| 077 | 0544 | 001 | 01 | VOC | 77.28 | 1000 GALLONS THROUGHPUT | 077-0544 |
| 077 | 0544 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0544 |
| 077 | 0544 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0544 |
| 077 | 0544 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0544 |
| 077 | 0545 | 001 | 01 | 50000 | 24.21 | MILLION CUBIC FEET BURNED | 077-0545 |
| 077 | 0545 | 001 | 01 | CO | 24.21 | MILLION CUBIC FEET BURNED | 077-0545 |
| 077 | 0545 | 001 | 01 | NO2 | 24.21 | MILLION CUBIC FEET BURNED | 077-0545 |
| 077 | 0545 | 001 | 01 | VOC | 24.21 | MILLION CUBIC FEET BURNED | 077-0545 |
| 077 | 0545 | 002 | 01 | 50000 | 26.21 | MILLION CUBIC FEET BURNED | 077-0545 |
| 077 | 0545 | 002 | 01 | CO | 26.21 | MILLION CUBIC FEET BURNED | 077-0545 |
| 077 | 0545 | 002 | 01 | NO2 | 26.21 | MILLION CUBIC FEET BURNED | 077-0545 |
| 077 | 0545 | 002 | 01 | VOC | 26.21 | MILLION CUBIC FEET BURNED | 077-0545 |
| 077 | 0545 | 003 | 01 | 50000 | 7.06 | MILLION CUBIC FEET BURNED | 077-0545 |
| 077 | 0545 | 003 | 01 | CO | 7.06 | MILLION CUBIC FEET BURNED | 077-0545 |
| 077 | 0545 | 003 | 01 | NO2 | 7.06 | MILLION CUBIC FEET BURNED | 077-0545 |
| 077 | 0545 | 003 | 01 | VOC | 7.06 | MILLION CUBIC FEET BURNED | 077-0545 |
| 077 | 0545 | 004 | 01 | 108883 | 5475 | MILLION CUBIC FEET GAS PRODUCED | 077-0545 |
| 077 | 0545 | 004 | 01 | 1330207 | 5475 | MILLION CUBIC FEET GAS PRODUCED | 077-0545 |
| 077 | 0545 | 004 | 01 | 71432 | 5475 | MILLION CUBIC FEET GAS PRODUCED | 077-0545 |
| 077 | 0545 | 004 | 01 | VOC | 5475 | MILLION CUBIC FEET GAS PRODUCED | 077-0545 |
| 077 | 0545 | 005 | 01 | 71432 | 3238 | PROCESS-UNIT/YEAR | 077-0545 |
| 077 | 0545 | 005 | 01 | VOC | 3238 | PROCESS-UNIT/YEAR | 077-0545 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 61.1317637 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 636.1007848 |
| | 95 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 6377.5299463 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 223.0483271 |
| 10ME2340 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 56.4669973 |
| 10ME2340 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 589.546 |
| 10ME2340 | 96 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 7363.6016787 |
| 10ME2340 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 206.0282335 |
| 10ME2340 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 73.6543909 |
| 10ME2340 | 84 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 3240.0849858 |
| 10ME2340 | 92 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 3257.7903683 |
| 10ME2340 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 181.3031161 |
| 10ME2340 | 95 | FLARING | NO EQUIPMEN | -1 | 9.6438356 |
| 10ME2340 | 0 | FLARING | NO EQUIPMEN | -1 | 0.3762557 |
| 10ME2340 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1753425 |
| 10ME2340 | 95 | FLARING | NO EQUIPMEN | -1 | 60.7123288 |
| 10ME2340 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.4323657 |
| 10ME2340 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.1389747 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GIPP 18-12 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GRIFFITH 11-2 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GRIFFITH 11-2 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GRIFFITH 11-2 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GRIFFITH 11-2 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GRIFFITH 11-2 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GRIFFITH 11-2 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GUNDERSON 18-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GUNDERSON 18-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - GUNDERSON 18-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GUNDERSON 18-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GUNDERSON 18-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - GUNDERSON 18-5 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 11-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 11-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA - MCDANIEL 11-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 11-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 11-10 PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | OXY USA - MCDANIEL 11-10 PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 400 HP | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| TEG DEHYDRATOR RATED AT 0.5 MMBTU/HR | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| TEG DEHYDRATOR RATED AT 0.5 MMBTU/HR | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| TEG DEHYDRATOR RATED AT 0.5 MMBTU/HR | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| TEG DEHYDRATOR RATED AT 0.5 MMBTU/HR | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11186 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.99 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07077 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1288 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04416 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.2 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.74 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.86 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.74 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.726 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.86 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.26 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.83 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.92 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.64 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.32 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 1.03 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.48 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.31 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.7 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.32 | 31088801 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OXY USA WTP LP | 1321 | | -107.8175753 | 39.27608825 | NWSW SEC 18 | 8.875 |
| OXY USA WTP LP | 1321 | | -107.8448622 | 39.2956163888889 | NWNE SEC 11 T | 0.11186 |
| OXY USA WTP LP | 1321 | | -107.8448622 | 39.2956163888889 | NWNE SEC 11 T | 0.038352 |
| OXY USA WTP LP | 1321 | | -107.8448622 | 39.2956163888889 | NWNE SEC 11 T | 7.99 |
| OXY USA WTP LP | 1321 | | -107.8448622 | 39.2956163888889 | NWNE SEC 11 T | 0.11186 |
| OXY USA WTP LP | 1321 | | -107.8448622 | 39.2956163888889 | NWNE SEC 11 T | 0.038352 |
| OXY USA WTP LP | 1321 | | -107.8448622 | 39.2956163888889 | NWNE SEC 11 T | 7.99 |
| OXY USA WTP LP | 1321 | | -107.8178702 | 39.2798369444444 | SWNW SEC 18 | 0.07077 |
| OXY USA WTP LP | 1321 | | -107.8178702 | 39.2798369444444 | SWNW SEC 18 | 0.024264 |
| OXY USA WTP LP | 1321 | | -107.8178702 | 39.2798369444444 | SWNW SEC 18 | 5.055 |
| OXY USA WTP LP | 1321 | | -107.8178702 | 39.2798369444444 | SWNW SEC 18 | 0.07077 |
| OXY USA WTP LP | 1321 | | -107.8178702 | 39.2798369444444 | SWNW SEC 18 | 0.024264 |
| OXY USA WTP LP | 1321 | | -107.8178702 | 39.2798369444444 | SWNW SEC 18 | 5.055 |
| OXY USA WTP LP | 1321 | | -107.8471645 | 39.2894603333333 | NWSE SEC 11 T | 0.1288 |
| OXY USA WTP LP | 1321 | | -107.8471645 | 39.2894603333333 | NWSE SEC 11 T | 0.04416 |
| OXY USA WTP LP | 1321 | | -107.8471645 | 39.2894603333333 | NWSE SEC 11 T | 9.2 |
| OXY USA WTP LP | 1321 | | -107.8471645 | 39.2894603333333 | NWSE SEC 11 T | 0.1288 |
| OXY USA WTP LP | 1321 | | -107.8471645 | 39.2894603333333 | NWSE SEC 11 T | 0.04416 |
| OXY USA WTP LP | 1321 | | -107.8471645 | 39.2894603333333 | NWSE SEC 11 T | 9.2 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 0.74 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 7.7 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 3.86 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 2.7 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 0.74 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 7.726 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 3.86 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 2.7 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 0.26 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 1.83 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 0.92 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 0.64 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 1.32 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 1.03 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 0.48 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 8.31 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 0.7 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 8.32 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 7.7 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.7 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0545 | 006 | 01 | VOC | 22142 | 1000 GALLONS THROUGHPUT | 077-0545 |
| 077 | 0545 | 007 | 01 | VOC | 10964.52 | 1000 GALLONS THROUGHPUT | 077-0545 |
| 077 | 0546 | 001 | 01 | 50000 | 27.2 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 001 | 01 | CO | 27.2 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 001 | 01 | NO2 | 27.2 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 001 | 01 | VOC | 27.2 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 002 | 01 | 50000 | 103.5 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 002 | 01 | CO | 103.5 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 002 | 01 | NO2 | 103.5 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 002 | 01 | VOC | 103.5 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 003 | 01 | 107028 | 103.5 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 003 | 01 | 50000 | 103.5 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 003 | 01 | 71432 | 103.5 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 003 | 01 | 75070 | 103.5 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 003 | 01 | CO | 103.5 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 003 | 01 | NO2 | 103.5 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 003 | 01 | VOC | 103.5 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 004 | 01 | 100414 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0546 |
| 077 | 0546 | 004 | 01 | 108883 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0546 |
| 077 | 0546 | 004 | 01 | 110543 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0546 |
| 077 | 0546 | 004 | 01 | 1330207 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0546 |
| 077 | 0546 | 004 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0546 |
| 077 | 0546 | 004 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0546 |
| 077 | 0546 | 005 | 01 | 100414 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0546 |
| 077 | 0546 | 005 | 01 | 108883 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0546 |
| 077 | 0546 | 005 | 01 | 110543 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0546 |
| 077 | 0546 | 005 | 01 | 1330207 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0546 |
| 077 | 0546 | 005 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0546 |
| 077 | 0546 | 005 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0546 |
| 077 | 0546 | 006 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 077-0546 |
| 077 | 0546 | 006 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 077-0546 |
| 077 | 0546 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 077-0546 |
| 077 | 0546 | 008 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 077-0546 |
| 077 | 0549 | 001 | 01 | 110543 | 153.3 | 1000 GALLONS THROUGHPUT | 077-0549 |
| 077 | 0549 | 001 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 077-0549 |
| 077 | 0549 | 001 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 077-0549 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10ME2340 | 0 | FLARING | NO EQUIPMEN | -1 | 0.0361304 |
| 10ME2340 | 95 | FLARING | NO EQUIPMEN | -1 | 0.90238 |
| 10ME2346 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.3823529 |
| 10ME2346 | 0 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 516.9117647 |
| 10ME2346 | 0 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 258.0882353 |
| 10ME2346 | 0 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 180.8823529 |
| 10ME2347 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 68.1428 |
| 10ME2347 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 749.571 |
| 10ME2347 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 258.9371981 |
| 10ME2347 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 181.6425121 |
| 10ME2348 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.5120773 |
| 10ME2348 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.5507246 |
| 10ME2348 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.5458937 |
| 10ME2348 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.5120773 |
| 10ME2348 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 515.1690821 |
| 10ME2348 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 257.7777778 |
| 10ME2348 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 180.2898551 |
| 10ME2349 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2739726 |
| 10ME2349 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.0958904 |
| 10ME2349 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2739726 |
| 10ME2349 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.8219178 |
| 10ME2349 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.4383562 |
| 10ME2349 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.9315068 |
| 10ME2350 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2739726 |
| 10ME2350 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.0958904 |
| 10ME2350 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2739726 |
| 10ME2350 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.8219178 |
| 10ME2350 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.4931507 |
| 10ME2350 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.9315068 |
| 10ME2351 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.1429 |
| 10ME2351 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 23.8747554 |
| 10ME2352 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10ME2352 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10ME2353 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GUN BARRELL TANK | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | PICEANCE ENERGY LLC - HAWXHURST RANCH | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 363 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 363 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 363 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 363 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 40 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 40 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 40 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 40 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 1,380 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 1,380 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 1,380 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 1,380 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 1,380 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 1,380 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 1,380 HP | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHYDRATOR | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHYDRATOR | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHYDRATOR | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHYDRATOR | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHYDRATOR | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| TEG DEHYDRATOR | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| PRODUCED WATER TANK | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| PRODUCED WATER TANK | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| FLARE | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| FLARE | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | AUGUSTUS ENERGY PARTNERS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | AUGUSTUS ENERGY PARTNERS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | AUGUSTUS ENERGY PARTNERS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.247354 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.25 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.03 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.51 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.46 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.52639 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 38.790299 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.4 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.4 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.96 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.66 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.34 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.33 | 20200256 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.5 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.5 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.5 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.8 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.5 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.5 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.5 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.9 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.087603 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.83 | 40400315 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.25 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 0.4 |
| PICEANCE ENERGY, LLC | 1311 | | -107.9354597 | 39.2606205833333 | NESE SEC 24 T9 | 0.247354 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 0.25 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 7.03 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 3.51 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 2.46 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 3.52639 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 38.790299 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 13.4 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 9.4 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 0.13 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 0.96 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 0.08 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 0.13 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 26.66 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 13.34 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 9.33 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 0.5 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 2 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 0.5 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 1.5 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 0.8 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 9 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 0.5 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 2 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 0.5 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 1.5 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 0.9 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 9 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 0.087603 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 1.83 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 2.5 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 8 |
| AXIA ENERGY | 1311 | | -107.9613 | 39.2619 | SWSE SEC 23 T | 5.3 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1321 | | -108.8114149 | 39.360294 | L 24 (NESE) SEC | 0.2555 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1321 | | -108.8114149 | 39.360294 | L 24 (NESE) SEC | 0.0876 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1321 | | -108.8114149 | 39.360294 | L 24 (NESE) SEC | 18.25 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 18.25 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0549 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0549 |
| 077 | 0549 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0549 |
| 077 | 0549 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0549 |
| 077 | 0551 | 001 | 01 | 107028 | 63.4 | MILLION CUBIC FEET BURNED | 077-0551 |
| 077 | 0551 | 001 | 01 | 50000 | 63.4 | MILLION CUBIC FEET BURNED | 077-0551 |
| 077 | 0551 | 001 | 01 | 75070 | 63.4 | MILLION CUBIC FEET BURNED | 077-0551 |
| 077 | 0551 | 001 | 01 | CO | 63.4 | MILLION CUBIC FEET BURNED | 077-0551 |
| 077 | 0551 | 001 | 01 | NOX | 63.4 | MILLION CUBIC FEET BURNED | 077-0551 |
| 077 | 0551 | 001 | 01 | VOC | 63.4 | MILLION CUBIC FEET BURNED | 077-0551 |
| 077 | 0551 | 002 | 01 | 108883 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0551 |
| 077 | 0551 | 002 | 01 | 110543 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0551 |
| 077 | 0551 | 002 | 01 | 1330207 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0551 |
| 077 | 0551 | 002 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0551 |
| 077 | 0551 | 002 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 077-0551 |
| 077 | 0551 | 003 | 01 | 71432 | 2026 | PROCESS-UNIT/YEAR | 077-0551 |
| 077 | 0551 | 003 | 01 | VOC | 2026 | PROCESS-UNIT/YEAR | 077-0551 |
| 077 | 0555 | 001 | 01 | VOC | 54.222 | 1000 GALLONS THROUGHPUT | 077-0555 |
| 077 | 0556 | 002 | 01 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 077-0556 |
| 077 | 0556 | 003 | 01 | 110543 | 1195.74 | 1000 GALLONS THROUGHPUT | 077-0556 |
| 077 | 0556 | 003 | 01 | 71432 | 1195.74 | 1000 GALLONS THROUGHPUT | 077-0556 |
| 077 | 0556 | 003 | 01 | VOC | 1195.74 | 1000 GALLONS THROUGHPUT | 077-0556 |
| 077 | 0556 | 003 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0556 |
| 077 | 0556 | 003 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0556 |
| 077 | 0556 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0556 |
| 077 | 0557 | 010 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0557 |
| 077 | 0559 | 001 | 01 | 110543 | 35.532 | 1000 GALLONS THROUGHPUT | 077-0559 |
| 077 | 0559 | 001 | 01 | 71432 | 35.532 | 1000 GALLONS THROUGHPUT | 077-0559 |
| 077 | 0559 | 001 | 01 | VOC | 35.532 | 1000 GALLONS THROUGHPUT | 077-0559 |
| 077 | 0559 | 002 | 01 | 110543 | 2046.996 | 1000 GALLONS THROUGHPUT | 077-0559 |
| 077 | 0559 | 002 | 01 | 71432 | 2046.996 | 1000 GALLONS THROUGHPUT | 077-0559 |
| 077 | 0559 | 002 | 01 | VOC | 2046.996 | 1000 GALLONS THROUGHPUT | 077-0559 |
| 077 | 0559 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 077-0559 |
| 077 | 0559 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 077-0559 |
| 077 | 0559 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 077-0559 |
| 077 | 0561 | 002 | 01 | 71432 | 5475 | MILLION CUBIC FEET GAS PRODUCED | 077-0561 |
| 077 | 0561 | 002 | 01 | VOC | 5475 | MILLION CUBIC FEET GAS PRODUCED | 077-0561 |
| 077 | 0561 | 003 | 01 | VOC | 1741 | PROCESS UNIT - YEAR | 077-0561 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 11ME1485 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.6517 |
| 11ME1485 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 36.7587 |
| 11ME1485 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.5658 |
| 11ME1485 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 385.966 |
| 11ME1485 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 408.43 |
| 11ME1485 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 98.0232 |
| 11ME1485 | 90.35 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 6.5 |
| 11ME1485 | 96.31 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 0.408 |
| 11ME1485 | 90.14 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 7.042 |
| 11ME1485 | 90.54 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 1.759 |
| 11ME1485 | 92.66 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 23.6646635 |
| 11ME3479 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2477789 |
| 11ME3479 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.7127345 |
| GP01 | 95 | FLARING | NO EQUIPMEN | -1 | 238.1 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| 11ME3095 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| 11ME3603 | 90 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 0.554 |
| 11ME3603 | 90 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 7.65 |
| 11ME3604 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.696726 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | AUGUSTUS ENERGY PARTNERS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | AUGUSTUS ENERGY PARTNERS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | AUGUSTUS ENERGY PARTNERS | 7 | 24 | 8760 |
| CAT G3508 RICE | ENCANA OIL & GAS - PL36 WELL PAD | 7 | 24 | 8760 |
| CAT G3508 RICE | ENCANA OIL & GAS - PL36 WELL PAD | 7 | 24 | 8760 |
| CAT G3508 RICE | ENCANA OIL & GAS - PL36 WELL PAD | 7 | 24 | 8760 |
| CAT G3508 RICE | ENCANA OIL & GAS - PL36 WELL PAD | 7 | 24 | 8760 |
| CAT G3508 RICE | ENCANA OIL & GAS - PL36 WELL PAD | 7 | 24 | 8760 |
| CAT G3508 RICE | ENCANA OIL & GAS - PL36 WELL PAD | 7 | 24 | 8760 |
| VALERUS 10.0 MMSF/D DEHY | ENCANA OIL & GAS - PL36 WELL PAD | 7 | 24 | 8760 |
| VALERUS 10.0 MMSF/D DEHY | ENCANA OIL & GAS - PL36 WELL PAD | 7 | 24 | 8760 |
| VALERUS 10.0 MMSF/D DEHY | ENCANA OIL & GAS - PL36 WELL PAD | 7 | 24 | 8760 |
| VALERUS 10.0 MMSF/D DEHY | ENCANA OIL & GAS - PL36 WELL PAD | 7 | 24 | 8760 |
| VALERUS 10.0 MMSF/D DEHY | ENCANA OIL & GAS - PL36 WELL PAD | 7 | 24 | 8760 |
| FUG EMISSIONS FROM EQUIP LEAKS | ENCANA OIL & GAS - PL36 WELL PAD | 7 | 24 | 8760 |
| FUG EMISSIONS FROM EQUIP LEAKS | ENCANA OIL & GAS - PL36 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE TANK | DELTA PETROLEUM - NORTH VEGA PAD 2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PICEANCE ENERGY, LLC - NORTH VEGA PAD 2C | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 2C | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 2C | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PICEANCE ENERGY, LLC - NORTH VEGA PAD 2C | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - NORTH VEGA PAD 2C | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - NORTH VEGA PAD 2C | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PICEANCE ENERGY, LLC - NORTH VEGA PAD 2C | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - HORSETHIEF COMPRESSOR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA INC. - HAWKINS RANCH 11-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA INC. - HAWKINS RANCH 11-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | OXY USA INC. - HAWKINS RANCH 11-13 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | OXY USA INC. - HAWKINS RANCH 11-13 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | OXY USA INC. - HAWKINS RANCH 11-13 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | OXY USA INC. - HAWKINS RANCH 11-13 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | OXY USA INC. - HAWKINS RANCH 11-13 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | OXY USA INC. - HAWKINS RANCH 11-13 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | OXY USA INC. - HAWKINS RANCH 11-13 | 7 | 24 | 8760 |
| TEG DEHY UNIT | ENCANA OIL & GAS (USA) INC. - PL28 PAD | 7 | 24 | 8760 |
| TEG DEHY UNIT | ENCANA OIL & GAS (USA) INC. - PL28 PAD | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENCANA OIL & GAS (USA) INC. - PL28 PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.147459 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.165251 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.239836 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.235122 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 12.947231 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.107335 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.144731 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027476 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.267173 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.303683 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.17 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.251 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.8 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.322756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.65 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14235 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05694 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.53383 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05922 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020304 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.23 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.24369 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.097476 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.337682 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.151658 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.094188 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.7 | 31000220 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| CONDENSATE & PRODUCED WATER TANK BATTERIES | O |
| E&P FACILITY (DEHY) | O |
| E&P FACILITY (DEHY) | O |
| E&P FACILITY (DEHY) | O |
| E&P FACILITY (DEHY) | O |
| E&P FACILITY (DEHY) | O |
| E&P FACILITY (DEHY) | O |
| E&P FACILITY (DEHY) | O |
| HORSETHIEF COMPRESSOR STATION | T |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AUGUSTUS ENERGY PARTNERS, LLC | 1321 | | -108.8114149 | 39.360294 | L 24 (NESE) SEC | 0.2555 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1321 | | -108.8114149 | 39.360294 | L 24 (NESE) SEC | 0.0876 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1321 | | -108.8114149 | 39.360294 | L 24 (NESE) SEC | 18.25 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0603278 | 39.2263686666667 | SWSW SEC 36 T | 0.147459 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0603278 | 39.2263686666667 | SWSW SEC 36 T | 1.165251 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0603278 | 39.2263686666667 | SWSW SEC 36 T | 0.239836 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0603278 | 39.2263686666667 | SWSW SEC 36 T | 12.235122 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0603278 | 39.2263686666667 | SWSW SEC 36 T | 12.947231 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0603278 | 39.2263686666667 | SWSW SEC 36 T | 3.107335 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0603278 | 39.2263686666667 | SWSW SEC 36 T | 1.144731 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0603278 | 39.2263686666667 | SWSW SEC 36 T | 0.027476 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0603278 | 39.2263686666667 | SWSW SEC 36 T | 1.267173 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0603278 | 39.2263686666667 | SWSW SEC 36 T | 0.303683 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0603278 | 39.2263686666667 | SWSW SEC 36 T | 3.17 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0603278 | 39.2263686666667 | SWSW SEC 36 T | 0.251 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0603278 | 39.2263686666667 | SWSW SEC 36 T | 6.8 |
| DELTA PETROLEUM CORPORATION | 1321 | | -107.7661776 | 39.2605929722222 | NESE SEC 21 T9 | 0.322756 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7492528 | 39.2604069722222 | NESE SEC 22 T9 | 3.65 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7492528 | 39.2604069722222 | NESE SEC 22 T9 | 0.14235 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7492528 | 39.2604069722222 | NESE SEC 22 T9 | 0.05694 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7492528 | 39.2604069722222 | NESE SEC 22 T9 | 2.53383 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7492528 | 39.2604069722222 | NESE SEC 22 T9 | 0.14235 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7492528 | 39.2604069722222 | NESE SEC 22 T9 | 0.05694 |
| PICEANCE ENERGY, LLC | 1321 | | -107.7492528 | 39.2604069722222 | NESE SEC 22 T9 | 2.53383 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.0466874 | 39.21534875 | NESE SEC1 T10 | 0 |
| OXY USA WTP LP | 1321 | | -107.8576664 | 39.2004285 | SWSW SEC 11 T | 0.05922 |
| OXY USA WTP LP | 1321 | | -107.8576664 | 39.2004285 | SWSW SEC 11 T | 0.020304 |
| OXY USA WTP LP | 1321 | | -107.8576664 | 39.2004285 | SWSW SEC 11 T | 4.23 |
| OXY USA WTP LP | 1321 | | -107.8576664 | 39.2004285 | SWSW SEC 11 T | 0.24369 |
| OXY USA WTP LP | 1321 | | -107.8576664 | 39.2004285 | SWSW SEC 11 T | 0.097476 |
| OXY USA WTP LP | 1321 | | -107.8576664 | 39.2004285 | SWSW SEC 11 T | 4.337682 |
| OXY USA WTP LP | 1321 | | -107.8576664 | 39.2004285 | SWSW SEC 11 T | 0.24369 |
| OXY USA WTP LP | 1321 | | -107.8576664 | 39.2004285 | SWSW SEC 11 T | 0.097476 |
| OXY USA WTP LP | 1321 | | -107.8576664 | 39.2004285 | SWSW SEC 11 T | 4.337682 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1117161 | 39.24330025 | NESW SEC 28 T | 0.151658 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1117161 | 39.24330025 | NESW SEC 28 T | 2.094188 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1117161 | 39.24330025 | NESW SEC 28 T | 6.7 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 18.25 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| 13 | TY | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.8 | TY | Added to Construction Permit |
| 0.3 | TY | Added to GP Issuance Pending |
| 3.7 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 6.8 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 077 | 0563 | 001 | 01 | 71432 | 3688.146 | 1000 GALLONS THROUGHPUT | 077-0563 |
| 077 | 0563 | 001 | 01 | VOC | 3688.146 | 1000 GALLONS THROUGHPUT | 077-0563 |
| 081 | 0004 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 081-0004 |
| 081 | 0004 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 081-0004 |
| 081 | 0004 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 081-0004 |
| 081 | 0004 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 081-0004 |
| 081 | 0004 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 081-0004 |
| 081 | 0005 | 001 | 01 | PM10 | 2600000 | TONS COAL SHIPPED | 081-0005 |
| 081 | 0005 | 001 | 01 | PM2.5 | 2600000 | TONS COAL SHIPPED | 081-0005 |
| 081 | 0005 | 001 | 01 | PT | 2600000 | TONS COAL SHIPPED | 081-0005 |
| 081 | 0005 | 001 | 02 | CO | 13500 | TONS COAL MINED | 081-0005 |
| 081 | 0005 | 001 | 02 | NO2 | 13500 | TONS COAL MINED | 081-0005 |
| 081 | 0005 | 002 | 01 | PM10 | 2600000 | TONS COAL | 081-0005 |
| 081 | 0005 | 002 | 01 | PM2.5 | 2600000 | TONS COAL | 081-0005 |
| 081 | 0005 | 002 | 01 | PT | 2600000 | TONS COAL | 081-0005 |
| 081 | 0005 | 003 | 01 | PM10 | 660000 | TONS SHIPPED | 081-0005 |
| 081 | 0005 | 003 | 01 | PM2.5 | 660000 | TONS SHIPPED | 081-0005 |
| 081 | 0005 | 003 | 01 | PT | 660000 | TONS SHIPPED | 081-0005 |
| 081 | 0005 | 004 | 01 | PM10 | 0 | TONS COAL LOADED | 081-0005 |
| 081 | 0005 | 004 | 01 | PT | 0 | TONS COAL LOADED | 081-0005 |
| 081 | 0007 | 021 | 01 | PM10 | 9000000 | TONS COAL MINED | 081-0007 |
| 081 | 0007 | 021 | 01 | PM2.5 | 9000000 | TONS COAL MINED | 081-0007 |
| 081 | 0007 | 021 | 01 | PT | 9000000 | TONS COAL MINED | 081-0007 |
| 081 | 0007 | 022 | 01 | PM10 | 9000000 | TONS COAL SHIPPED | 081-0007 |
| 081 | 0007 | 022 | 01 | PM2.5 | 9000000 | TONS COAL SHIPPED | 081-0007 |
| 081 | 0007 | 022 | 01 | PT | 9000000 | TONS COAL SHIPPED | 081-0007 |
| 081 | 0007 | 023 | 01 | PM10 | 9000000 | TONS COAL SHIPPED | 081-0007 |
| 081 | 0007 | 023 | 01 | PM2.5 | 9000000 | TONS COAL SHIPPED | 081-0007 |
| 081 | 0007 | 023 | 01 | PT | 9000000 | TONS COAL SHIPPED | 081-0007 |
| 081 | 0007 | 023 | 02 | PM10 | 9000000 | TONS COAL LOADED | 081-0007 |
| 081 | 0007 | 023 | 02 | PM2.5 | 9000000 | TONS COAL LOADED | 081-0007 |
| 081 | 0007 | 023 | 02 | PT | 9000000 | TONS COAL LOADED | 081-0007 |
| 081 | 0007 | 024 | 01 | PM10 | 9000000 | TONS COAL LOADED | 081-0007 |
| 081 | 0007 | 024 | 01 | PM2.5 | 9000000 | TONS COAL LOADED | 081-0007 |
| 081 | 0007 | 024 | 01 | PT | 9000000 | TONS COAL LOADED | 081-0007 |
| 081 | 0007 | 025 | 01 | PM10 | 9000000 | TONS SHIPPED | 081-0007 |
| 081 | 0007 | 025 | 01 | PM2.5 | 9000000 | TONS SHIPPED | 081-0007 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12ME1289.XP | 0 | | | 0 | 0.095 |
| 12ME1289.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 4.238 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 11MF253-1 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.482 |
| 11MF253-1 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1417647 |
| 11MF253-1 | 0 | DUST SUPPRESSION BY WATER SPRAYS | NO EQUIPMEN | -1 | 1.535 |
| 11MF253-1 | 0 | NO EQUIPMENT | | -1 | 67 |
| 11MF253-1 | 0 | NO EQUIPMENT | | -1 | 17 |
| C-11,253(2) | 0 | NO EQUIPMENT | | -1 | 0.0112308 |
| C-11,253(2) | 0 | NO EQUIPMENT | | -1 | 0.0035297 |
| C-11,253(2) | 0 | NO EQUIPMENT | | -1 | 0.0328462 |
| 13MF169 | 0 | NO EQUIPMENT | | -1 | 0.64 |
| 13MF169 | 0 | NO EQUIPMENT | | -1 | 0.1882353 |
| 13MF169 | 0 | NO EQUIPMENT | | -1 | 0.188 |
| C-12,383A.CN | 0 | NO EQUIPMENT | | 0 | |
| C-12,383A.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF1040 | 87.5 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | DUST SUPPRES | -1 | 1.2977778 |
| 95MF1040 | 87.5 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | DUST SUPPRES | -1 | 0.3816993 |
| 95MF1040 | 87.5 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | DUST SUPPRES | -1 | 5.7226667 |
| 95MF1040 | 72.3 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | -1 | 0.009627 |
| 95MF1040 | 72.3 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | -1 | 0.0028315 |
| 95MF1040 | 72.3 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | -1 | 0.0208584 |
| 95MF1040 | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | MISCELLANEO | -1 | 0.0444444 |
| 95MF1040 | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | MISCELLANEO | -1 | 0.0130719 |
| 95MF1040 | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | MISCELLANEO | -1 | 0.1111111 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0351111 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0007022 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.1793333 |
| 95MF1040 | 80 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | -1 | 0.0001111 |
| 95MF1040 | 80 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | -1 | 0.0000011 |
| 95MF1040 | 80 | DUST SUPPRESSION BY WATER SPRAYS | PROCESS ENCL | -1 | 0.0002222 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0014889 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0004379 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| 3X PRODUCED WATER STORAGE TANKS | ENCANA OIL & GAS (USA) INC. - P16OU | 7 | 24 | 8760 |
| 3X PRODUCED WATER STORAGE TANKS | ENCANA OIL & GAS (USA) INC. - P16OU | 7 | 24 | 8760 |
| CRUDE OIL TREATER-LPG | TEXACO DANFORTH HILL | 7 | 24 | 8736 |
| CRUDE OIL TREATER-LPG | TEXACO DANFORTH HILL | 7 | 24 | 8736 |
| CRUDE OIL TREATER-LPG | TEXACO DANFORTH HILL | 7 | 24 | 8736 |
| CRUDE OIL TREATER-LPG | TEXACO DANFORTH HILL | 7 | 24 | 8736 |
| CRUDE OIL TREATER-LPG | TEXACO DANFORTH HILL | 7 | 24 | 8736 |
| COAL MINING ACTIVITIES | TRAPPER MINING INC | 7 | 24 | 8760 |
| COAL MINING ACTIVITIES | TRAPPER MINING INC | 7 | 24 | 8760 |
| COAL MINING ACTIVITIES | TRAPPER MINING INC | 7 | 24 | 8760 |
| BLASTING ACTIVITIES | TRAPPER MINING INC | 7 | 24 | 8760 |
| BLASTING ACTIVITIES | TRAPPER MINING INC | 7 | 24 | 8760 |
| PLANNED COAL STOCKPILE | TRAPPER MINING INC | 7 | 24 | 8760 |
| PLANNED COAL STOCKPILE | TRAPPER MINING INC | 7 | 24 | 8760 |
| PLANNED COAL STOCKPILE | TRAPPER MINING INC | 7 | 24 | 8760 |
| ASH & SLUDGE DISPOSAL LFL | TRAPPER MINING INC | 7 | 24 | 8760 |
| ASH & SLUDGE DISPOSAL LFL | TRAPPER MINING INC | 7 | 24 | 8760 |
| ASH & SLUDGE DISPOSAL LFL | TRAPPER MINING INC | 7 | 24 | 8760 |
| RAIL CAR LOADOUT FACILITY | TRAPPER MINING INC | 7 | 24 | 8760 |
| RAIL CAR LOADOUT FACILITY | TRAPPER MINING INC | 7 | 24 | 8760 |
| MINING ACTIVITIES-FUGTIVE | COLOWYO COAL CO | 7 | 24 | 8760 |
| MINING ACTIVITIES-FUGTIVE | COLOWYO COAL CO | 7 | 24 | 8760 |
| MINING ACTIVITIES-FUGTIVE | COLOWYO COAL CO | 7 | 24 | 8760 |
| PRIMARY CRUSHER HOUSE | COLOWYO COAL CO | 7 | 24 | 8760 |
| PRIMARY CRUSHER HOUSE | COLOWYO COAL CO | 7 | 24 | 8760 |
| PRIMARY CRUSHER HOUSE | COLOWYO COAL CO | 7 | 24 | 8760 |
| SECONDARY CRUSHER HOUSE | COLOWYO COAL CO | 7 | 24 | 8760 |
| SECONDARY CRUSHER HOUSE | COLOWYO COAL CO | 7 | 24 | 8760 |
| SECONDARY CRUSHER HOUSE | COLOWYO COAL CO | 7 | 24 | 8760 |
| HAUL TRUCKS | COLOWYO COAL CO | 7 | 24 | 8760 |
| HAUL TRUCKS | COLOWYO COAL CO | 7 | 24 | 8760 |
| HAUL TRUCKS | COLOWYO COAL CO | 7 | 24 | 8760 |
| RAILCAR LOADING TERMINAL | COLOWYO COAL CO | 7 | 24 | 8760 |
| RAILCAR LOADING TERMINAL | COLOWYO COAL CO | 7 | 24 | 8760 |
| RAILCAR LOADING TERMINAL | COLOWYO COAL CO | 7 | 24 | 8760 |
| PILE MAINT./RECLAIM CONVY | COLOWYO COAL CO | 7 | 24 | 8760 |
| PILE MAINT./RECLAIM CONVY | COLOWYO COAL CO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.175187 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.815181 | 40400315 |
| 22 | 30 | 27 | 21 | CARBON MON | 0 | 10201002 |
| 22 | 30 | 27 | 21 | NITROGEN DIO | 0 | 10201002 |
| 22 | 30 | 27 | 21 | TOTAL PARTICU | 0 | 10201002 |
| 22 | 30 | 27 | 21 | SULFUR DIOXID | 0 | 10201002 |
| 22 | 30 | 27 | 21 | VOLATILE ORG | 0 | 10201002 |
| 25 | 25 | 25 | 25 | PARTICULATE | 626.6 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 184.294118 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1995.5 | 30501011 |
| 25 | 25 | 25 | 25 | CARBON MON | 452.25 | 30501035 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 114.75 | 30501035 |
| 25 | 25 | 25 | 25 | PARTICULATE | 14.6 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.588571 | 30501043 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 42.7 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 211.2 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 62.117647 | 30501023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 62.04 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501044 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 730 | 30501022 |
| 25 | 25 | 25 | 25 | PARTICULATE | 214.705882 | 30501022 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 3219 | 30501022 |
| 25 | 25 | 25 | 25 | PARTICULATE | 12 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 3.529412 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 26 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.588235 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 5 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 158 | 30501038 |
| 25 | 25 | 25 | 25 | PARTICULATE | 3.16 | 30501038 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 807 | 30501038 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000952 | 30501044 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 6.7 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.970588 | 30501099 |

| site_description | site_operating_s |
|---|---|
| O& G FACILITY | O |
| O& G FACILITY | O |
| BITUMINOUS COAL AND LIGNI | X |
| BITUMINOUS COAL AND LIGNI | X |
| BITUMINOUS COAL AND LIGNI | X |
| BITUMINOUS COAL AND LIGNI | X |
| BITUMINOUS COAL AND LIGNI | X |
| SURFACE COAL STRIP MINE | O |
| SURFACE COAL STRIP MINE | O |
| SURFACE COAL STRIP MINE | O |
| SURFACE COAL STRIP MINE | O |
| SURFACE COAL STRIP MINE | O |
| SURFACE COAL STRIP MINE | O |
| SURFACE COAL STRIP MINE | O |
| SURFACE COAL STRIP MINE | O |
| SURFACE COAL STRIP MINE | O |
| SURFACE COAL STRIP MINE | O |
| SURFACE COAL STRIP MINE | O |
| SURFACE COAL STRIP MINE | O |
| SURFACE COAL STRIP MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.106146 | 39.3450713888889 | SESE SEC 16 T8 | 0.175187 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.106146 | 39.3450713888889 | SESE SEC 16 T8 | 7.815181 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0917497 | 40.3369143611111 | SEC T R UNKNO | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0917497 | 40.3369143611111 | SEC T R UNKNO | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0917497 | 40.3369143611111 | SEC T R UNKNO | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0917497 | 40.3369143611111 | SEC T R UNKNO | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0917497 | 40.3369143611111 | SEC T R UNKNO | 0 |
| TRAPPER MINING INC | 1221 | | -107.5400728 | 40.42992475 | S 5&6 T5NR90 | 626.6 |
| TRAPPER MINING INC | 1221 | | -107.5400728 | 40.42992475 | S 5&6 T5NR90 | 184.294118 |
| TRAPPER MINING INC | 1221 | | -107.5400728 | 40.42992475 | S 5&6 T5NR90 | 1995.5 |
| TRAPPER MINING INC | 1221 | | -107.5400728 | 40.42992475 | S 5&6 T5NR90 | 452.25 |
| TRAPPER MINING INC | 1221 | | -107.5400728 | 40.42992475 | S 5&6 T5NR90 | 114.75 |
| TRAPPER MINING INC | 1221 | | -107.5400728 | 40.42992475 | S 5&6 T5NR90 | 14.6 |
| TRAPPER MINING INC | 1221 | | -107.5400728 | 40.42992475 | S 5&6 T5NR90 | 4.588571 |
| TRAPPER MINING INC | 1221 | | -107.5400728 | 40.42992475 | S 5&6 T5NR90 | 42.7 |
| TRAPPER MINING INC | 1221 | | -107.5400728 | 40.42992475 | S 5&6 T5NR90 | 211.2 |
| TRAPPER MINING INC | 1221 | | -107.5400728 | 40.42992475 | S 5&6 T5NR90 | 62.117647 |
| TRAPPER MINING INC | 1221 | | -107.5400728 | 40.42992475 | S 5&6 T5NR90 | 62.04 |
| TRAPPER MINING INC | 1221 | | -107.5400728 | 40.42992475 | S 5&6 T5NR90 | 0 |
| TRAPPER MINING INC | 1221 | | -107.5400728 | 40.42992475 | S 5&6 T5NR90 | 0 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 730 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 214.705882 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 3219 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 12 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 3.529412 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 26 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 160 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 3.748235 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 812 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 160 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 3.748235 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 812 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 0.1 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 0.000952 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 0.2 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 6.7 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 1.970588 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0007 | 025 | 01 | PT | 9000000 | TONS SHIPPED | 081-0007 |
| 081 | 0007 | 026 | 01 | PM10 | 300000 | TONS COAL SHIPPED | 081-0007 |
| 081 | 0007 | 026 | 01 | PM2.5 | 300000 | TONS COAL SHIPPED | 081-0007 |
| 081 | 0007 | 026 | 01 | PT | 300000 | TONS COAL SHIPPED | 081-0007 |
| 081 | 0007 | 026 | 02 | PM10 | 300000 | TONS COAL SHIPPED | 081-0007 |
| 081 | 0007 | 026 | 02 | PM2.5 | 300000 | TONS COAL SHIPPED | 081-0007 |
| 081 | 0007 | 026 | 02 | PT | 300000 | TONS COAL SHIPPED | 081-0007 |
| 081 | 0007 | 027 | 01 | PM10 | 1200000 | TONS SHIPPED | 081-0007 |
| 081 | 0007 | 027 | 01 | PM2.5 | 1200000 | TONS SHIPPED | 081-0007 |
| 081 | 0007 | 027 | 01 | PT | 1200000 | TONS SHIPPED | 081-0007 |
| 081 | 0007 | 028 | 01 | PM10 | 1200000 | TONS RAW MATERIAL | 081-0007 |
| 081 | 0007 | 028 | 01 | PM2.5 | 1200000 | TONS RAW MATERIAL | 081-0007 |
| 081 | 0007 | 028 | 01 | PT | 1200000 | TONS RAW MATERIAL | 081-0007 |
| 081 | 0007 | 028 | 02 | PM10 | 1200000 | TONS PROCESSED | 081-0007 |
| 081 | 0007 | 028 | 02 | PM2.5 | 1200000 | TONS PROCESSED | 081-0007 |
| 081 | 0007 | 028 | 02 | PT | 1200000 | TONS PROCESSED | 081-0007 |
| 081 | 0007 | 029 | 01 | PM10 | 1200000 | TONS PROCESSED | 081-0007 |
| 081 | 0007 | 029 | 01 | PM2.5 | 1200000 | TONS PROCESSED | 081-0007 |
| 081 | 0007 | 029 | 01 | PT | 1200000 | TONS PROCESSED | 081-0007 |
| 081 | 0011 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0011 |
| 081 | 0011 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0011 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0029556 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0093333 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0027451 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.02 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0026667 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0007843 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0146667 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.1483333 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0436275 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.3733333 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0183333 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0007639 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0333333 |
| 95MF1040 | 90 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | DUST SUPPRES | -1 | 0.02 |
| 95MF1040 | 90 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | DUST SUPPRES | -1 | 0.0070588 |
| 95MF1040 | 90 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | DUST SUPPRES | -1 | 0.065 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.005 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0014706 |
| 95MF1040 | 0 | NO EQUIPMENT | | -1 | 0.0133333 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PILE MAINT./RECLAIM CONVY | COLOWYO COAL CO | 7 | 24 | 8760 |
| AUXILIARY COAL SYSTEM | COLOWYO COAL CO | 7 | 24 | 8760 |
| AUXILIARY COAL SYSTEM | COLOWYO COAL CO | 7 | 24 | 8760 |
| AUXILIARY COAL SYSTEM | COLOWYO COAL CO | 7 | 24 | 8760 |
| COAL LOADING/UNLOADING | COLOWYO COAL CO | 7 | 24 | 8760 |
| COAL LOADING/UNLOADING | COLOWYO COAL CO | 7 | 24 | 8760 |
| COAL LOADING/UNLOADING | COLOWYO COAL CO | 7 | 24 | 8760 |
| LOADING/UNLOADING/HAULING | COLOWYO COAL CO | 7 | 24 | 8760 |
| LOADING/UNLOADING/HAULING | COLOWYO COAL CO | 7 | 24 | 8760 |
| LOADING/UNLOADING/HAULING | COLOWYO COAL CO | 7 | 24 | 8760 |
| CRUSHER/SCREENS | COLOWYO COAL CO | 7 | 24 | 8760 |
| CRUSHER/SCREENS | COLOWYO COAL CO | 7 | 24 | 8760 |
| CRUSHER/SCREENS | COLOWYO COAL CO | 7 | 24 | 8760 |
| LOADERS/HAUL TRUCKS | COLOWYO COAL CO | 7 | 24 | 8760 |
| LOADERS/HAUL TRUCKS | COLOWYO COAL CO | 7 | 24 | 8760 |
| LOADERS/HAUL TRUCKS | COLOWYO COAL CO | 7 | 24 | 8760 |
| HAULING AND STORING ROCK FROM CRUSHER | COLOWYO COAL CO | 7 | 24 | 8760 |
| HAULING AND STORING ROCK FROM CRUSHER | COLOWYO COAL CO | 7 | 24 | 8760 |
| HAULING AND STORING ROCK FROM CRUSHER | COLOWYO COAL CO | 7 | 24 | 8760 |
| BS&B TREATER #70311-01-01 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8736 |
| BS&B TREATER #70311-01-01 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8736 |
| BS&B TREATER #70311-01-01 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8736 |
| BS&B TREATER #70311-01-01 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8736 |
| BS&B TREATER #70311-01-01 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8736 |
| BS&B TREATER #70311-01-01 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8736 |
| NATL EMLSN TREATER #5457 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8760 |
| NATL EMLSN TREATER #5457 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8760 |
| NATL EMLSN TREATER #5457 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8760 |
| NATL EMLSN TREATER #5457 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8760 |
| NATL EMLSN TREATER #5457 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8760 |
| NATL EMLSN TREATER #5457 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8760 |
| O&GP EMLSN TREATER #2107 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8760 |
| O&GP EMLSN TREATER #2107 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8760 |
| O&GP EMLSN TREATER #2107 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8760 |
| O&GP EMLSN TREATER #2107 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8760 |
| O&GP EMLSN TREATER #2107 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8760 |
| O&GP EMLSN TREATER #2107 | TEXACO E&P INC MAUDLIN GULCH | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 13.3 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.4 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.411765 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 3 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.117647 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.2 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 89 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 26.176471 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 224 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 11 | 30502002 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.458333 | 30502002 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 20 | 30502002 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.2 | 30502099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.423529 | 30502099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 3.9 | 30502099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 3 | 30510403 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.882353 | 30510403 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 8 | 30510403 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |

| site_description | site_operating_s |
|---|---|
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| OPEN PIT COAL MINE | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 13.3 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 1.8 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 0.529412 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 5.2 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 1.8 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 0.529412 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 5.2 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 89 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 26.176471 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 224 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 12.2 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 0.881862 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 23.9 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 12.2 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 0.881862 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 23.9 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 3 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 0.882353 |
| COLOWYO COAL CO | 1221 | | -107.8322289 | 40.2379933055556 | SEC 22,23,27,2 | 8 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.0213778 | 40.2887694444444 | SE NW SEC 26 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0015 | 001 | 01 | PM10 | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 001 | 01 | PT | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 001 | 02 | PM10 | 0 | TONS COAL LOADED | 081-0015 |
| 081 | 0015 | 001 | 02 | PT | 0 | TONS COAL LOADED | 081-0015 |
| 081 | 0015 | 003 | 01 | PM10 | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 003 | 01 | PT | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 003 | 02 | PM10 | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 003 | 02 | PT | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 003 | 03 | PM10 | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 003 | 03 | PT | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 004 | 01 | PM10 | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 004 | 01 | PT | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 004 | 02 | PM10 | 0 | 1000 TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 004 | 02 | PT | 0 | 1000 TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 005 | 01 | PM10 | 0 | ACRES OF EXPOSED AREA | 081-0015 |
| 081 | 0015 | 005 | 01 | PT | 0 | ACRES OF EXPOSED AREA | 081-0015 |
| 081 | 0015 | 005 | 02 | PM10 | 0 | BULLDOZER-HOURS OF OPERATION | 081-0015 |
| 081 | 0015 | 005 | 02 | PT | 0 | BULLDOZER-HOURS OF OPERATION | 081-0015 |
| 081 | 0015 | 005 | 03 | PT | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 006 | 01 | PM10 | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 006 | 01 | PT | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 006 | 02 | PM10 | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 006 | 02 | PT | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 006 | 03 | PM10 | 0 | VEHICLE-MILES TRAVELED | 081-0015 |
| 081 | 0015 | 006 | 03 | PT | 0 | VEHICLE-MILES TRAVELED | 081-0015 |
| 081 | 0015 | 006 | 04 | PM10 | 0 | VEHICLE-MILES BY HAUL TRUCKS | 081-0015 |
| 081 | 0015 | 006 | 04 | PT | 0 | VEHICLE-MILES BY HAUL TRUCKS | 081-0015 |
| 081 | 0015 | 007 | 01 | 7664393 | 0 | 1000 GALLONS BURNED | 081-0015 |
| 081 | 0015 | 008 | 01 | PM10 | 0 | HUNDREDS OF TONS OF MATERIAL | 081-0015 |
| 081 | 0015 | 008 | 01 | PT | 0 | HUNDREDS OF TONS OF MATERIAL | 081-0015 |
| 081 | 0015 | 009 | 01 | PM10 | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 009 | 01 | PT | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 009 | 02 | PM10 | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 009 | 02 | PT | 0 | TONS COAL SHIPPED | 081-0015 |
| 081 | 0015 | 010 | 01 | PM10 | 0 | TONS COAL LOADED | 081-0015 |
| 081 | 0015 | 010 | 01 | PT | 0 | TONS COAL LOADED | 081-0015 |
| 081 | 0020 | 001 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 081-0020 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11MF895-16F | 50 | PROCESS ENCLOSED | | -1 | |
| 11MF895-16F | 50 | PROCESS ENCLOSED | | -1 | |
| 11MF895-16F | 85 | PROCESS ENCLOSED | | -1 | |
| 11MF895-16F | 85 | PROCESS ENCLOSED | | -1 | |
| 83MF403-1 | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 83MF403-1 | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 83MF403-1 | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 83MF403-1 | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 83MF403-1 | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 83MF403-1 | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 83MF403F-3 | 0 | NO EQUIPMENT | | -1 | |
| 83MF403F-3 | 0 | NO EQUIPMENT | | -1 | |
| 83MF403F-3 | 0 | NO EQUIPMENT | | -1 | |
| 83MF403F-3 | 0 | NO EQUIPMENT | | -1 | |
| 83MF403F-4.C | 0 | NO EQUIPMENT | | 0 | |
| 83MF403F-4.C | 0 | NO EQUIPMENT | | 0 | |
| 83MF403F-4.C | 0 | NO EQUIPMENT | | 0 | |
| 83MF403F-4.C | 0 | NO EQUIPMENT | | 0 | |
| 83MF403F-4.C | 70 | PROCESS ENCLOSED | | 0 | |
| 83MF403-4 | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 83MF403-4 | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 83MF403-4 | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 83MF403-4 | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 83MF403-4 | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 83MF403-4 | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 83MF403-4 | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 83MF403-4 | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 90MF525.XP | 0 | NO EQUIPMENT | | -1 | |
| 93MF970F | 0 | NO EQUIPMENT | | -1 | 0.552 |
| 93MF970F | 0 | NO EQUIPMENT | | -1 | 0.552 |
| 11MF895-17F | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 11MF895-17F | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 11MF895-17F | 85 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 11MF895-17F | 85 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 11MF895-18F | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 11MF895-18F | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COAL TRANSFER OVCONV-RAIL | BTU EMPIRE CORP - CRAIG AREA MINE | 5 | 24 | 6240 |
| COAL TRANSFER OVCONV-RAIL | BTU EMPIRE CORP - CRAIG AREA MINE | 5 | 24 | 6240 |
| TRANSFER-SILO TO RAILCARS | BTU EMPIRE CORP - CRAIG AREA MINE | 5 | 24 | 6240 |
| TRANSFER-SILO TO RAILCARS | BTU EMPIRE CORP - CRAIG AREA MINE | 5 | 24 | 6240 |
| COAL SCREENING | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| COAL SCREENING | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| CRUSHING-ROTARY BREAKER | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| CRUSHING-ROTARY BREAKER | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| TRANSFER TO CRUSH/SCREEN | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| TRANSFER TO CRUSH/SCREEN | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| COALTRANSFER-10 TRANSFER POINTS | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| COALTRANSFER-10 TRANSFER POINTS | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| COAL STOCKPILE - FUGITIVE - WIND EROSION | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| COAL STOCKPILE - FUGITIVE - WIND EROSION | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| WIND EROSION- REFUSE PILE | BTU EMPIRE CORP - CRAIG AREA MINE | 7 | 24 | 8760 |
| WIND EROSION- REFUSE PILE | BTU EMPIRE CORP - CRAIG AREA MINE | 7 | 24 | 8760 |
| REFUSE PILE BULLDOZING | BTU EMPIRE CORP - CRAIG AREA MINE | 7 | 24 | 8760 |
| REFUSE PILE BULLDOZING | BTU EMPIRE CORP - CRAIG AREA MINE | 7 | 24 | 8760 |
| REFUSE TRANSFER | BTU EMPIRE CORP - CRAIG AREA MINE | 7 | 24 | 8760 |
| REJECT TRANSFER POINTS | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| REJECT TRANSFER POINTS | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| PRODUCT TRANSFER POINTS | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| PRODUCT TRANSFER POINTS | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| REJECT HAULING | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| REJECT HAULING | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| PRODUCT HAULING-FUGITIVES | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| PRODUCT HAULING-FUGITIVES | BTU EMPIRE CORP - CRAIG AREA MINE | 6 | 24 | 7200 |
| (2)SUNFIRE WASTE OIL HTRS | BTU EMPIRE CORP - CRAIG AREA MINE | 7 | 10 | 3010 |
| COAL MINE VENTS | BTU EMPIRE CORP - CRAIG AREA MINE | 7 | 24 | 8760 |
| COAL MINE VENTS | BTU EMPIRE CORP - CRAIG AREA MINE | 7 | 24 | 8760 |
| COAL TRANSFER | BTU EMPIRE CORP - CRAIG AREA MINE | 5 | 24 | 6240 |
| COAL TRANSFER | BTU EMPIRE CORP - CRAIG AREA MINE | 5 | 24 | 6240 |
| TRANSER POINTS | BTU EMPIRE CORP - CRAIG AREA MINE | 5 | 24 | 6240 |
| TRANSER POINTS | BTU EMPIRE CORP - CRAIG AREA MINE | 5 | 24 | 6240 |
| COAL TRANSFER | BTU EMPIRE CORP - CRAIG AREA MINE | 5 | 24 | 6240 |
| COAL TRANSFER | BTU EMPIRE CORP - CRAIG AREA MINE | 5 | 24 | 6240 |
| CRUDE OIL BREATHING LOSS | TEXACO E&P INC ILES FOUR BEAR STA | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501012 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501012 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30531009 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30531009 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501049 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501049 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501045 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501045 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501039 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501039 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501039 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501039 |
| 24 | 24 | 2 | 50 | HYDROGEN FL | 0 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30504010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501044 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501044 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301011 |

| site_description | site_operating_s |
|---|---|
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| COAL MINING ACTIVITIES | O |
| PETROLEUM STORAGE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| BTU EMPIRE CORPORATION | 1222 | | -107.6117336 | 40.4752493333333 | 1303 RD 107 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -107.6884013 | 40.3096958333333 | NW NW SEC 23 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0020 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0020 |
| 081 | 0025 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0025 |
| 081 | 0025 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0025 |
| 081 | 0026 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0026 |
| 081 | 0026 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0026 |
| 081 | 0026 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0026 |
| 081 | 0026 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0026 |
| 081 | 0027 | 002 | 01 | 108883 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0027 |
| 081 | 0027 | 002 | 01 | 1330207 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0027 |
| 081 | 0027 | 002 | 01 | 71432 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0027 |
| 081 | 0027 | 002 | 01 | VOC | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0027 |
| 081 | 0028 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0028 |
| 081 | 0028 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0028 |
| 081 | 0028 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0028 |
| 081 | 0028 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0028 |
| 081 | 0030 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0030 |
| 081 | 0030 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0030 |
| 081 | 0030 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0030 |
| 081 | 0030 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0030 |
| 081 | 0031 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0031 |
| 081 | 0031 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0031 |
| 081 | 0031 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0031 |
| 081 | 0031 | 002 | 01 | 108883 | 135.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0031 |
| 081 | 0031 | 002 | 01 | 1330207 | 135.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0031 |
| 081 | 0031 | 002 | 01 | 71432 | 135.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0031 |
| 081 | 0031 | 002 | 01 | VOC | 135.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0031 |
| 081 | 0034 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0034 |
| 081 | 0034 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0034 |
| 081 | 0034 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0034 |
| 081 | 0034 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0034 |
| 081 | 0035 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0035 |
| 081 | 0035 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0035 |
| 081 | 0035 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0035 |
| 081 | 0035 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0035 |
| 081 | 0049 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| 94MF795.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF795.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF510.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF510.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF510.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF510.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF794 | 0 | NO EQUIPMENT | | -1 | 23.205 |
| 94MF794 | 0 | NO EQUIPMENT | | -1 | 34.104 |
| 94MF794 | 0 | NO EQUIPMENT | | -1 | 5.901 |
| 94MF794 | 0 | NO EQUIPMENT | | -1 | 129.315 |
| 96MF508.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF508.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF508.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF508.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF509.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF509.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF509.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF509.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF511.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF511.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF511.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0532 | 0 | NO EQUIPMENT | | -1 | 32.6915957 |
| 02MF0532 | 0 | NO EQUIPMENT | | -1 | 27.8267308 |
| 02MF0532 | 0 | NO EQUIPMENT | | -1 | 8.9004073 |
| 02MF0532 | 0 | NO EQUIPMENT | | -1 | 168.8263606 |
| 94MF793.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF793.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF793.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF793.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF512.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF512.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF512.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF512.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CRUDE OIL WORKING LOSS | TEXACO E&P INC ILES FOUR BEAR STA | 7 | 24 | 8736 |
| GLYCOL HYDRATOR | CHEVRON USA, INC. - DUNCAN 1-1 | 7 | 24 | 8760 |
| GLYCOL HYDRATOR | CHEVRON USA, INC. - DUNCAN 1-1 | 7 | 24 | 8760 |
| SN 1162 GLY DEHY | CHEVRON USA -DUNCAN VANSCHAICK 1-1 | 7 | 24 | 8760 |
| SN 1162 GLY DEHY | CHEVRON USA -DUNCAN VANSCHAICK 1-1 | 7 | 24 | 8760 |
| SN 1162 GLY DEHY | CHEVRON USA -DUNCAN VANSCHAICK 1-1 | 7 | 24 | 8760 |
| SN 1162 GLY DEHY | CHEVRON USA -DUNCAN VANSCHAICK 1-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 3-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 3-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 3-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 3-1 | 7 | 24 | 8760 |
| CE NATCO SN:6214 GLY DEHY | CHEVRON USA, INC. - VAN SCHAICK 1-1 | 7 | 24 | 8760 |
| CE NATCO SN:6214 GLY DEHY | CHEVRON USA, INC. - VAN SCHAICK 1-1 | 7 | 24 | 8760 |
| CE NATCO SN:6214 GLY DEHY | CHEVRON USA, INC. - VAN SCHAICK 1-1 | 7 | 24 | 8760 |
| CE NATCO SN:6214 GLY DEHY | CHEVRON USA, INC. - VAN SCHAICK 1-1 | 7 | 24 | 8760 |
| SIVALLS SN 56709 GLY DEHY | CHEVRON USA, INC. - DUNCAN B-6 | 7 | 24 | 8760 |
| SIVALLS SN 56709 GLY DEHY | CHEVRON USA, INC. - DUNCAN B-6 | 7 | 24 | 8760 |
| SIVALLS SN 56709 GLY DEHY | CHEVRON USA, INC. - DUNCAN B-6 | 7 | 24 | 8760 |
| SIVALLS SN 56709 GLY DEHY | CHEVRON USA, INC. - DUNCAN B-6 | 7 | 24 | 8760 |
| BS&S SN D251 03 GLY DEHY.CN | CHEVRON USA, INC. - VAN SCHAICK A-3 | 7 | 24 | 8760 |
| BS&S SN D251 03 GLY DEHY.CN | CHEVRON USA, INC. - VAN SCHAICK A-3 | 7 | 24 | 8760 |
| BS&S SN D251 03 GLY DEHY.CN | CHEVRON USA, INC. - VAN SCHAICK A-3 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-3 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-3 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-3 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 1-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 1-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 1-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 1-2 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-2 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-2 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-2 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-2 | 7 | 24 | 8760 |
| INGERSALL RAND 8-XVG | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| INGERSALL RAND 8-XVG | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| INGERSALL RAND 8-XVG | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301012 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.117456 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 3.11199 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.538466 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.799994 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.2075 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.879 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.601 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.4 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 40 | 10 | 0 | 50 | CARBON MON | 0 | 20200202 |
| 40 | 10 | 0 | 50 | NITROGEN DIO | 0 | 20200202 |
| 40 | 10 | 0 | 50 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PETROLEUM STORAGE | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - HIAWATHA | 1311 | | -107.6884013 | 40.3096958333333 | NW NW SEC 23 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.67749 | 40.99616 | SEC 19 T12N R1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.67749 | 40.99616 | SEC 19 T12N R1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | SEC 21 T12N R1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | SEC 21 T12N R1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | SEC 21 T12N R1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | SEC 21 T12N R1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6651901 | 40.9744026666667 | SEC 29 T12N R1 | 2.117456 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6651901 | 40.9744026666667 | SEC 29 T12N R1 | 3.11199 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6651901 | 40.9744026666667 | SEC 29 T12N R1 | 0.538466 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6651901 | 40.9744026666667 | SEC 29 T12N R1 | 11.799994 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | NW SE SEC 24 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | NW SE SEC 24 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | NW SE SEC 24 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | NW SE SEC 24 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | SEC 21 T12N R1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | SEC 21 T12N R1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | SEC 21 T12N R1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | SEC 21 T12N R1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6826414 | 40.9805580833333 | SW SW SEC 19 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6826414 | 40.9805580833333 | SW SW SEC 19 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6826414 | 40.9805580833333 | SW SW SEC 19 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6826414 | 40.9805580833333 | SW SW SEC 19 | 2.2075 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6826414 | 40.9805580833333 | SW SW SEC 19 | 1.879 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6826414 | 40.9805580833333 | SW SW SEC 19 | 0.601 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6826414 | 40.9805580833333 | SW SW SEC 19 | 11.4 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7048329 | 40.996906 | SEC 18 T12N R1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7048329 | 40.996906 | SEC 18 T12N R1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7048329 | 40.996906 | SEC 18 T12N R1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7048329 | 40.996906 | SEC 18 T12N R1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | NE SW SEC 21 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | NE SW SEC 21 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | NE SW SEC 21 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | NE SW SEC 21 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Canceled |
| 1.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 11.4 | TY | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| 11.8 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.83 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 11.2 | PY | Canceled |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0049 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INGERSALL RAND 8-XVG | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| INGERSALL RAND 8-XVG | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| INGERSALL RAND 8-XVG | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA L5788G 615HP #1B | QUESTAR - SKULL CREEK DEW POINT PLANT | 5 | 5 | 5 |
| WAUKESHA L5788G 615HP #1B | QUESTAR - SKULL CREEK DEW POINT PLANT | 5 | 5 | 5 |
| WAUKESHA L5788G 615HP #1B | QUESTAR - SKULL CREEK DEW POINT PLANT | 5 | 5 | 5 |
| WAUKESHA L5788G 615HP #1B | QUESTAR - SKULL CREEK DEW POINT PLANT | 5 | 5 | 5 |
| WAUKESHA L5788G 615HP #1B | QUESTAR - SKULL CREEK DEW POINT PLANT | 5 | 5 | 5 |
| WAUKESHA L5788G 615HP #1B | QUESTAR - SKULL CREEK DEW POINT PLANT | 5 | 5 | 5 |
| 615HP WAUKESHA L5788G #2 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| 615HP WAUKESHA L5788G #2 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| 615HP WAUKESHA L5788G #2 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| 615HP WAUKESHA L5788G #2 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| 615HP WAUKESHA L5788G #2 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| 615HP WAUKESHA L5788G #2 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| 615HP WAUKESHA L5788G #2 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA L7042G S/N193857 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA L7042G S/N193857 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA L7042G S/N193857 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA L7042G S/N193857 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA L7042G S/N193857 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA L7042G S/N193857 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| 133 HP PWGEN#1.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| 133 HP PWGEN#1.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| 133 HP PWGEN#1.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| 133 HP PWGEN#1.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| 133 HP PWGEN#1.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| 133 HP PWGEN#1.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA I1197GU GENSET#2.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA I1197GU GENSET#2.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA I1197GU GENSET#2.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA I1197GU GENSET#2.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA I1197GU GENSET#2.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA I1197GU GENSET#2.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F817GU GENSET #3.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F817GU GENSET #3.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F817GU GENSET #3.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 40 | 10 | 0 | 50 | TOTAL PARTICU | 0 | 20200202 |
| 40 | 10 | 0 | 50 | SULFUR DIOXID | 0 | 20200202 |
| 40 | 10 | 0 | 50 | VOLATILE ORG | 0 | 20200202 |
| 40 | 10 | 0 | 50 | CARBON MON | 0 | 20200202 |
| 40 | 10 | 0 | 50 | NITROGEN DIO | 0 | 20200202 |
| 40 | 10 | 0 | 50 | PARTICULATE | 0 | 20200202 |
| 40 | 10 | 0 | 50 | TOTAL PARTICU | 0 | 20200202 |
| 40 | 10 | 0 | 50 | SULFUR DIOXID | 0 | 20200202 |
| 40 | 10 | 0 | 50 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 30 | 10 | 10 | 50 | CARBON MON | 0 | 20200202 |
| 30 | 10 | 10 | 50 | NITROGEN DIO | 0 | 20200202 |
| 30 | 10 | 10 | 50 | PARTICULATE | 0 | 20200202 |
| 30 | 10 | 10 | 50 | TOTAL PARTICU | 0 | 20200202 |
| 30 | 10 | 10 | 50 | SULFUR DIOXID | 0 | 20200202 |
| 30 | 10 | 10 | 50 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0049 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 008 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 009 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 010 | 01 | 108883 | 25550 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 010 | 01 | 1330207 | 25550 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 010 | 01 | 71432 | 25550 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 010 | 01 | VOC | 25550 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 011 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 011 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 011 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 011 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 011 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 015 | 01 | CO | 22.6 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 015 | 01 | NO2 | 22.6 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 015 | 01 | PM10 | 22.6 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 015 | 01 | PM2.5 | 22.6 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 015 | 01 | PT | 22.6 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 015 | 01 | SO2 | 22.6 | MILLION CUBIC FEET BURNED | 081-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 90 | FLARING | | 0 | 0.124587 |
| | 90 | FLARING | | 0 | 0.454552 |
| 90MF242.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MF242.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MF242.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MF242.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MF242.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MF242.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MF242.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MF242.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MF242.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MF242.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF252-1 | 83 | CATALYTIC AFTERBURNER | | -1 | 4528.8912025 |
| 94MF252-1 | 83 | CATALYTIC AFTERBURNER | | -1 | 4528.8912025 |
| 94MF252-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF252-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF252-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF252-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA F817GU GENSET #3.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F817GU GENSET #3.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F817GU GENSET #3.CN | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| LATERAL 424 LINE HEATER | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| LATERAL 424 LINE HEATER | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| LATERAL 424 LINE HEATER | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| LATERAL 424 LINE HEATER | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| LATERAL 424 LINE HEATER | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| LATERAL 424 LINE HEATER | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| LATERAL 424 LINE HEATER | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| LINE HEATER A | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| LINE HEATER A | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| LINE HEATER A | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| LINE HEATER A | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| LINE HEATER A | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| LINE HEATER A | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| LINE HEATER A | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| DEHYDRATION REBOILER | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| DEHYDRATION REBOILER | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| DEHYDRATION REBOILER | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| DEHYDRATION REBOILER | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F3521GU #297834 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F3521GU #297834 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F3521GU #297834 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F3521GU #297834 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F3521GU #297834 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F3521GU #297834 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.15916 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.58069 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.7 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.7 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.113 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.113 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.113 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00678 | 20100202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.15916 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.58069 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 8.7 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 8.7 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.113 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.113 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.113 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.00678 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 7.14 | TY | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.2 | TY | Canceled |
| 34.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.2 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0049 | 015 | 01 | VOC | 22.6 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 016 | 01 | CO | 2.08 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 016 | 01 | NO2 | 2.08 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 016 | 01 | PM10 | 2.08 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 016 | 01 | PM2.5 | 2.08 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 016 | 01 | PT | 2.08 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 016 | 01 | SO2 | 2.08 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 016 | 01 | VOC | 2.08 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 017 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 017 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 017 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 017 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 017 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 017 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 018 | 01 | VOC | 510 | PROCESS-UNIT/YEAR | 081-0049 |
| 081 | 0049 | 019 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 019 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 019 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 019 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 019 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 020 | 01 | 100414 | 12 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 020 | 01 | 108883 | 12 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 020 | 01 | 110543 | 12 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 020 | 01 | 1330207 | 12 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 020 | 01 | 71432 | 12 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 020 | 01 | CO | 12 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 020 | 01 | NO2 | 12 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 020 | 01 | PM10 | 12 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 020 | 01 | PM2.5 | 12 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 020 | 01 | PT | 12 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 020 | 01 | SO2 | 12 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 020 | 01 | VOC | 12 | MILLION CUBIC FEET GAS PRODUCED | 081-0049 |
| 081 | 0049 | 021 | 01 | 110543 | 4133 | 1000 BARRELS PRODUCED | 081-0049 |
| 081 | 0049 | 021 | 01 | 71432 | 4133 | 1000 BARRELS PRODUCED | 081-0049 |
| 081 | 0049 | 021 | 01 | VOC | 4133 | 1000 BARRELS PRODUCED | 081-0049 |
| 081 | 0049 | 022 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 081-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94MF252-1 | 83 | CATALYTIC AFTERBURNER | | -1 | 937.0119729 |
| 94MF252-2 | 0 | NO EQUIPMENT | | -1 | 2211.5384615 |
| 94MF252-2 | 0 | NO EQUIPMENT | | -1 | 4519.2307692 |
| 94MF252-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF252-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF252-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF252-2 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 94MF252-2 | 0 | NO EQUIPMENT | | -1 | 23.0769 |
| 95MF561.CN | 0 | NO EQUIPMENT | | -1 | |
| 95MF561.CN | 0 | NO EQUIPMENT | | -1 | |
| 95MF561.CN | 0 | NO EQUIPMENT | | -1 | |
| 95MF561.CN | 0 | NO EQUIPMENT | | -1 | |
| 95MF561.CN | 0 | NO EQUIPMENT | | -1 | |
| 95MF561.CN | 0 | NO EQUIPMENT | | -1 | |
| 95MF433 | 0 | NO EQUIPMENT | | -1 | 30.4313725 |
| 98MF0336.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MF0336.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MF0336.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MF0336.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MF0336.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MF0336.CN | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | 25.3666667 |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | 632.0333333 |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | 74.8166667 |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | 114.8 |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | 845.55 |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | 20.5 |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | 102.3333333 |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | 5.1666667 |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | 4.2871667 |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | 5.1666667 |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | 3880 |
| 03MF0416.GF | 0 | NO EQUIPMENT | | -1 | 0.298571 |
| 03MF0416.GF | 0 | NO EQUIPMENT | | -1 | 0.059524 |
| 03MF0416.GF | 0 | NO EQUIPMENT | | -1 | 16.47619 |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA F3521GU #297834 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F3521GU #295183 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F3521GU #295183 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F3521GU #295183 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F3521GU #295183 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F3521GU #295183 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F3521GU #295183 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA F3521GU #295183 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA ENGINE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA ENGINE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA ENGINE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA ENGINE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA ENGINE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| WAUKESHA ENGINE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| CONDENSATE TRUCK UNLOADING | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.3 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.7 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0104 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0104 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0104 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000624 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.024 | 20100202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000228 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.76 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.1522 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.7922 | 31000228 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.4489 | 31000228 |
| 25 | 25 | 25 | 25 | XYLENES | 0.6888 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 5.0733 | 31000228 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.123 | 31000228 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.614 | 31000228 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.031 | 31000228 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.025723 | 31000228 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.031 | 31000228 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 23.28 | 31000228 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.616997 | 31000199 |
| 25 | 25 | 25 | 25 | BENZENE | 0.123006 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 34.048047 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 1.8 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 2.3 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 4.7 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.0104 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.0104 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.0104 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.000624 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.024 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 7.76 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.1522 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 3.7922 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.4489 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.6888 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 5.0733 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.123 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.614 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.031 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.025723 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.031 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.004 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 23.28 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.616997 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.123006 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 34.048047 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 34.6 | TY | Added to Construction Permit |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0049 | 023 | 01 | 110543 | 21 | 1000 GALLONS THROUGHPUT | 081-0049 |
| 081 | 0049 | 023 | 01 | 71432 | 21 | 1000 GALLONS THROUGHPUT | 081-0049 |
| 081 | 0049 | 023 | 01 | VOC | 21 | 1000 GALLONS THROUGHPUT | 081-0049 |
| 081 | 0049 | 024 | 01 | CO | 75.6 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 024 | 01 | NO2 | 75.6 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 024 | 01 | PM10 | 75.6 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 024 | 01 | PT | 75.6 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 024 | 01 | SO2 | 75.6 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 024 | 01 | VOC | 75.6 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 025 | 01 | 107028 | 134.66 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0049 |
| 081 | 0049 | 025 | 01 | 50000 | 134.66 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0049 |
| 081 | 0049 | 025 | 01 | 75070 | 134.66 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0049 |
| 081 | 0049 | 025 | 01 | CO | 134.66 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0049 |
| 081 | 0049 | 025 | 01 | NO2 | 134.66 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0049 |
| 081 | 0049 | 025 | 01 | VOC | 134.66 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0049 |
| 081 | 0049 | 027 | 01 | 107028 | 35.3 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 027 | 01 | 50000 | 35.3 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 027 | 01 | 71432 | 35.3 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 027 | 01 | 75070 | 35.3 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 027 | 01 | CO | 35.3 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 027 | 01 | NO2 | 35.3 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 027 | 01 | PM10 | 35.3 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 027 | 01 | PM2.5 | 35.3 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 027 | 01 | PT | 35.3 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 027 | 01 | SO2 | 35.3 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 027 | 01 | VOC | 35.3 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 028 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 028 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 028 | 01 | PM10 | 1.4 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 028 | 01 | PM2.5 | 1.4 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 028 | 01 | PT | 1.4 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 028 | 01 | SO2 | 1.4 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 028 | 01 | VOC | 1.4 | MILLION CUBIC FEET BURNED | 081-0049 |
| 081 | 0049 | 029 | 01 | VOC | 1095 | VEHICLES PROCESSED | 081-0049 |
| 081 | 0053 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0053 |
| 081 | 0053 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0053 |
| 081 | 0053 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0053 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 2.2857143 |
| | 0 | NO EQUIPMENT | | 0 | 106.6666667 |
| 05MF0534 | 89 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3198.6531987 |
| 05MF0534 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5026.4550265 |
| 05MF0534 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05MF0534 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05MF0534 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05MF0534 | 0 | NO EQUIPMENT | | -1 | 174.6031746 |
| 08MF0451 | 0 | NO EQUIPMENT | | -1 | |
| 08MF0451 | 0 | NO EQUIPMENT | | -1 | 28.9395515 |
| 08MF0451 | 0 | NO EQUIPMENT | | -1 | 1.8713798 |
| 08MF0451 | 0 | NO EQUIPMENT | | -1 | 71.290658 |
| 08MF0451 | 0 | NO EQUIPMENT | | -1 | 288.1330759 |
| 08MF0451 | 0 | NO EQUIPMENT | | -1 | 43.0714392 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 2.91141 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 22.6935 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.74906 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3.08853 |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 664.99 |
| | 95.36 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 7215.143 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.3314448 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.3314448 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.3314448 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.5665722 |
| | 50.04 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 465.4931 |
| | 0 | | | -1 | 928.5714286 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5485.085 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 14.2857143 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 14.2857143 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 14.2857143 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.4285714 |
| | 0 | | | -1 | 385.7142857 |
| | 0 | | | -1 | 8.4200913 |
| 88MF043-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF043-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF043-1.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANKS | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| CONDENSATE TANKS | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| CONDENSATE TANKS | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS ICE | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 24 | 8760 |
| CONDENSATE LOADOUT TRK01 | QUESTAR - SKULL CREEK DEW POINT PLANT | 7 | 2 | 728 |
| COMP/ENG WAUKESHA F817GU | PUBLIC SERVICE CO THORNBURGH STATION | 7 | 24 | 8760 |
| COMP/ENG WAUKESHA F817GU | PUBLIC SERVICE CO THORNBURGH STATION | 7 | 24 | 8760 |
| COMP/ENG WAUKESHA F817GU | PUBLIC SERVICE CO THORNBURGH STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.12 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.3 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.6 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.9485 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.126 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.8 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.025693 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.20027 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015435 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.027256 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.737074 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.908914 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.10469 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.65 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.83956 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.61 | 40600197 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.024 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 1.12 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 13.3 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 13.3 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 6.6 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 1.9485 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.126 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 4.8 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 19.4 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 2.9 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.025693 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.20027 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.015435 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.027256 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 11.737074 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 5.908914 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.2 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.2 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.2 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.01 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 4.10469 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.65 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 3.83956 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.01 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.01 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.01 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.001 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 0.27 |
| QUESTAR GAS MANAGEMENT | 1321 | | -108.3139814 | 40.9521126388889 | SW SE SEC 32 T | 4.61 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.6339545 | 40.2399750277778 | HWY 13 6 MI E | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.6339545 | 40.2399750277778 | HWY 13 6 MI E | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.6339545 | 40.2399750277778 | HWY 13 6 MI E | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0053 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0053 |
| 081 | 0053 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0053 |
| 081 | 0053 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0053 |
| 081 | 0053 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0053 |
| 081 | 0053 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 081-0053 |
| 081 | 0053 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET BURNED | 081-0053 |
| 081 | 0053 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 081-0053 |
| 081 | 0053 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0053 |
| 081 | 0055 | 001 | 01 | 50000 | 0.53 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 001 | 01 | CO | 0.53 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 001 | 01 | NO2 | 0.53 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 001 | 01 | PM10 | 0.53 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 001 | 01 | PM2.5 | 0.53 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 001 | 01 | PT | 0.53 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 001 | 01 | SO2 | 0.53 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 001 | 01 | VOC | 0.53 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0055 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 88MF043-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF043-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF043-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF043-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF043-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF043-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF043-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF043-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF142-1 | 0 | NO EQUIPMENT | | -1 | 1471.6981132 |
| 88MF142-1 | 0 | NO EQUIPMENT | | -1 | 11547.169811 |
| 88MF142-1 | 0 | NO EQUIPMENT | | -1 | 89245.283019 |
| 88MF142-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 88MF142-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 88MF142-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 88MF142-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 88MF142-1 | 0 | NO EQUIPMENT | | -1 | 3622.6415094 |
| 88MF142-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF142-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF142-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF142-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF142-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF142-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF142-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF142-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF142-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF142-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF142-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 88MF142-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MF1126.CN | 0 | NO EQUIPMENT | | -1 | |
| 93MF1126.CN | 0 | NO EQUIPMENT | | -1 | |
| 93MF1126.CN | 0 | NO EQUIPMENT | | -1 | |
| 93MF1126.CN | 0 | NO EQUIPMENT | | -1 | |
| 93MF1126.CN | 0 | NO EQUIPMENT | | -1 | |
| 93MF1126.CN | 0 | NO EQUIPMENT | | -1 | |
| 93MF1123.CN | 0 | NO EQUIPMENT | | -1 | |
| 93MF1123.CN | 0 | NO EQUIPMENT | | -1 | |
| 93MF1123.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMP/ENG WAUKESHA F817GU | PUBLIC SERVICE CO THORNBURGH STATION | 7 | 24 | 8760 |
| COMP/ENG WAUKESHA F817GU | PUBLIC SERVICE CO THORNBURGH STATION | 7 | 24 | 8760 |
| COMP/ENG WAUKESHA F817GU | PUBLIC SERVICE CO THORNBURGH STATION | 7 | 24 | 8760 |
| COMP/ENG WAUKESHA F817GU | PUBLIC SERVICE CO THORNBURGH STATION | 7 | 24 | 8760 |
| GLYCOL REHEATER-NAT GAS | PUBLIC SERVICE CO THORNBURGH STATION | 7 | 24 | 8760 |
| GLYCOL REHEATER-NAT GAS | PUBLIC SERVICE CO THORNBURGH STATION | 7 | 24 | 8760 |
| GLYCOL REHEATER-NAT GAS | PUBLIC SERVICE CO THORNBURGH STATION | 7 | 24 | 8760 |
| GLYCOL REHEATER-NAT GAS | PUBLIC SERVICE CO THORNBURGH STATION | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| NAT GAS COMBUSTION | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| NAT GAS COMBUSTION | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| NAT GAS COMBUSTION | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| NAT GAS COMBUSTION | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| NAT GAS COMBUSTION | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| NAT GAS COMBUSTION | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| NAT GAS COMBUSTION | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| GENERATOR 2 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| GENERATOR 2 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| GENERATOR 2 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| GENERATOR 2 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| GENERATOR 2 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| GENERATOR 2 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| GENERATOR 3 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 5662 |
| GENERATOR 3 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 5662 |
| GENERATOR 3 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 5662 |
| GENERATOR 3 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 5662 |
| GENERATOR 3 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 5662 |
| GENERATOR 3 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 5662 |
| PROD. PACK-KUYKENDALL 8 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| PROD. PACK-KUYKENDALL 8 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| PROD. PACK-KUYKENDALL 8 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| PROD. PACK-KUYKENDALL 8 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| PROD. PACK-KUYKENDALL 8 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| PROD. PACK-KUYKENDALL 8 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| PROD. PACK-FL WILSON 14 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| PROD. PACK-FL WILSON 14 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| PROD. PACK-FL WILSON 14 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 10200603 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.39 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.06 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.65 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00265 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00265 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.00265 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000159 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.96 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.6339545 | 40.2399750277778 | HWY 13 6 MI E | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.6339545 | 40.2399750277778 | HWY 13 6 MI E | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.6339545 | 40.2399750277778 | HWY 13 6 MI E | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.6339545 | 40.2399750277778 | HWY 13 6 MI E | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.6339545 | 40.2399750277778 | HWY 13 6 MI E | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.6339545 | 40.2399750277778 | HWY 13 6 MI E | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.6339545 | 40.2399750277778 | HWY 13 6 MI E | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -107.6339545 | 40.2399750277778 | HWY 13 6 MI E | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.39 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 3.06 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 23.65 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.00265 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.00265 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.00265 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.000159 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.96 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0055 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 006 | 01 | 50000 | 3.825 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 006 | 01 | CO | 3.825 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 006 | 01 | NO2 | 3.825 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 006 | 01 | PM10 | 3.825 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 006 | 01 | PM2.5 | 3.825 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 006 | 01 | PT | 3.825 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 006 | 01 | SO2 | 3.825 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 006 | 01 | VOC | 3.825 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 007 | 01 | CO | 19 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 007 | 01 | NO2 | 19 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 007 | 01 | PM10 | 19 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 007 | 01 | PM2.5 | 19 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 007 | 01 | PT | 19 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 007 | 01 | SO2 | 19 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 007 | 01 | VOC | 19 | MILLION CUBIC FEET BURNED | 081-0055 |
| 081 | 0055 | 008 | 01 | 71432 | 60 | MILLION CUBIC FEET GAS PRODUCED | 081-0055 |
| 081 | 0055 | 008 | 01 | VOC | 60 | MILLION CUBIC FEET GAS PRODUCED | 081-0055 |
| 081 | 0066 | 001 | 01 | 7783064 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 081-0066 |
| 081 | 0066 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0066 |
| 081 | 0066 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0066 |
| 081 | 0066 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0066 |
| 081 | 0066 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0066 |
| 081 | 0066 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0066 |
| 081 | 0066 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0066 |
| 081 | 0066 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0066 |
| 081 | 0067 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93MF1123.CN | 0 | NO EQUIPMENT | | -1 | |
| 93MF1123.CN | 0 | NO EQUIPMENT | | -1 | |
| 93MF1123.CN | 0 | NO EQUIPMENT | | -1 | |
| 95MF632 | 0 | NO EQUIPMENT | | -1 | 47.0588235 |
| 95MF632 | 0 | NO EQUIPMENT | | -1 | 784.3137255 |
| 95MF632 | 0 | NO EQUIPMENT | | -1 | 14065.359477 |
| 95MF632 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95MF632 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95MF632 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95MF632 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95MF632 | 0 | NO EQUIPMENT | | -1 | 784.3137255 |
| 06MF0844 | 0 | NO EQUIPMENT | | -1 | 284.2105263 |
| 06MF0844 | 95 | CATALYTIC REDUCTION | | -1 | 5684.2105263 |
| 06MF0844 | 0 | NO EQUIPMENT | | -1 | 21.0526316 |
| 06MF0844 | 0 | NO EQUIPMENT | | -1 | 21.0526316 |
| 06MF0844 | 0 | NO EQUIPMENT | | -1 | 21.0526316 |
| 06MF0844 | 0 | NO EQUIPMENT | | -1 | 1.0526316 |
| 06MF0844 | 24 | CATALYTIC REDUCTION | | -1 | 235.4570637 |
| 09MF0225 | 0 | NO EQUIPMENT | | -1 | 2.62 |
| 09MF0225 | 0 | NO EQUIPMENT | | -1 | 266.6667 |
| 91MF368-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF368-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF368-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF368-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF368-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF368-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF368-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF368-3.CN | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | |
| GRAND.000007 | 0 | NO EQUIPMENT | | -1 | |
| 91MF625.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF625.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PROD. PACK-FL WILSON 14 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| PROD. PACK-FL WILSON 14 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| PROD. PACK-FL WILSON 14 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8736 |
| NAT. GAS WAUKESHA RATED AT 186 HP | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 7157 |
| NAT. GAS WAUKESHA RATED AT 186 HP | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 7157 |
| NAT. GAS WAUKESHA RATED AT 186 HP | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 7157 |
| NAT. GAS WAUKESHA RATED AT 186 HP | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 7157 |
| NAT. GAS WAUKESHA RATED AT 186 HP | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 7157 |
| NAT. GAS WAUKESHA RATED AT 186 HP | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 7157 |
| NAT. GAS WAUKESHA RATED AT 186 HP | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 7157 |
| NAT. GAS WAUKESHA RATED AT 186 HP | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 7157 |
| COMPRESSOR ENGINE | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRTOR RATED @ 2.0 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRTOR RATED @ 2.0 | WEXPRO CO HIAWATHA OIL FIELD | 7 | 24 | 8760 |
| AMINE STILL COLUMN | CELSIUS ENERGY CO HIAWATHA CO2 EXTR FAC | 0 | 0 | 0 |
| GENERATOR SET | CELSIUS ENERGY CO HIAWATHA CO2 EXTR FAC | 0 | 0 | 0 |
| GENERATOR SET | CELSIUS ENERGY CO HIAWATHA CO2 EXTR FAC | 0 | 0 | 0 |
| GENERATOR SET | CELSIUS ENERGY CO HIAWATHA CO2 EXTR FAC | 0 | 0 | 0 |
| HOT OIL HEATER | CELSIUS ENERGY CO HIAWATHA CO2 EXTR FAC | 0 | 0 | 0 |
| HOT OIL HEATER | CELSIUS ENERGY CO HIAWATHA CO2 EXTR FAC | 0 | 0 | 0 |
| HOT OIL HEATER | CELSIUS ENERGY CO HIAWATHA CO2 EXTR FAC | 0 | 0 | 0 |
| HOT OIL HEATER | CELSIUS ENERGY CO HIAWATHA CO2 EXTR FAC | 0 | 0 | 0 |
| INGERSOL RAND 6GSV | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| INGERSOL RAND 6GSV | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| INGERSOL RAND 6GSV | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| INGERSOL RAND 6GSV | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| INGERSOL RAND 6GSV | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| INGERSOL RAND 6GSV | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| INGERSOL RAND 6GSV | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA L5790GL #397932 | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA L5790GL #397932 | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.019125 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.019125 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.019125 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001148 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.7 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0786 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.000001 | 31000301 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0 | 31000201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| OIL & GAS PROD. FACILITY | O |
| PLANNED CO2 EXTRCTN FCLTY | X |
| PLANNED CO2 EXTRCTN FCLTY | X |
| PLANNED CO2 EXTRCTN FCLTY | X |
| PLANNED CO2 EXTRCTN FCLTY | X |
| PLANNED CO2 EXTRCTN FCLTY | X |
| PLANNED CO2 EXTRCTN FCLTY | X |
| PLANNED CO2 EXTRCTN FCLTY | X |
| PLANNED CO2 EXTRCTN FCLTY | X |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.09 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 1.5 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 26.9 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.019125 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.019125 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.019125 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.001148 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 1.5 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 2.7 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 2.7 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.2 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.2 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.2 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.01 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 1.7 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 0.0786 |
| WEXPRO CO | 1311 | | -108.6011321 | 40.9895539444444 | C N SEC 23 T12 | 8.000001 |
| CELSIUS ENERGY CO | 1311 | | -108.6253859 | 40.9905177222222 | NW SEC 22 T12 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.6253859 | 40.9905177222222 | NW SEC 22 T12 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.6253859 | 40.9905177222222 | NW SEC 22 T12 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.6253859 | 40.9905177222222 | NW SEC 22 T12 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.6253859 | 40.9905177222222 | NW SEC 22 T12 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.6253859 | 40.9905177222222 | NW SEC 22 T12 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.6253859 | 40.9905177222222 | NW SEC 22 T12 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.6253859 | 40.9905177222222 | NW SEC 22 T12 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 26.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| 8 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0067 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 006 | 01 | 108883 | 996 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 006 | 01 | 1330207 | 996 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 006 | 01 | 71432 | 996 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 006 | 01 | VOC | 996 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 007 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 007 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 91MF625.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF625.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF625.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF625.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF625.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF625.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF625.CN | 0 | NO EQUIPMENT | | 0 | |
| 91MF625.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF673.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF673.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF673.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF673.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF673.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF673.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF674.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF674.CN | 0 | NO EQUIPMENT | | 0 | |
| NONE | 0 | NO EQUIPMENT | | -1 | |
| NONE | 0 | NO EQUIPMENT | | -1 | |
| 95MF922-1 | 0 | NO EQUIPMENT | | -1 | 1.7283133 |
| 95MF922-1 | 0 | NO EQUIPMENT | | -1 | 2.2514056 |
| 95MF922-1 | 0 | NO EQUIPMENT | | -1 | 1.2080321 |
| 95MF922-1 | 0 | NO EQUIPMENT | | -1 | 20.8835341 |
| 01MF0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0040.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0040.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0040.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0040.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0040.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA L5790GL #397932 | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA L5790GL #397932 | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA L5790GL #397932 | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA L5790GL #397932 | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA L5790GL #397932 | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA L5790GL #397932 | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA L5790GL #397932 | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA L5790GL #397932 | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| REBOILER STILL VENT -TEG | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 12 | 50 |
| REBOILER STILL VENT -TEG | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 12 | 50 |
| REBOILER STILL VENT -TEG | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 12 | 50 |
| REBOILER STILL VENT -TEG | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 12 | 50 |
| REBOILER STILL VENT -TEG | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 12 | 50 |
| REBOILER STILL VENT -TEG | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 12 | 50 |
| REBOILER STILL VENT-TEG | QEP FIELD SERVICES - W HIAWATHA C. S. | 0 | 0 | 0 |
| REBOILER STILL VENT-TEG | QEP FIELD SERVICES - W HIAWATHA C. S. | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA C. S. | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA C. S. | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1300 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1300 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1300 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1300 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1300 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1300 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1300 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1300 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1300 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1300 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 945 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 945 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 945 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 945 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 945 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.8607 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.1212 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.6016 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.4 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0.8607 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 1.1212 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0.6016 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 10.4 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 26.1 | TY | Canceled |
| 20.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0067 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 009 | 01 | 110543 | 90.216 | 1000 GALLONS THROUGHPUT | 081-0067 |
| 081 | 0067 | 009 | 01 | 71432 | 90.216 | 1000 GALLONS THROUGHPUT | 081-0067 |
| 081 | 0067 | 009 | 01 | VOC | 90.216 | 1000 GALLONS THROUGHPUT | 081-0067 |
| 081 | 0067 | 010 | 01 | 50000 | 76 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 010 | 01 | 75070 | 76 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 010 | 01 | CO | 76 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 010 | 01 | NO2 | 76 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 010 | 01 | PM10 | 76 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 010 | 01 | PM2.5 | 76 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 010 | 01 | PT | 76 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 010 | 01 | SO2 | 76 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 010 | 01 | VOC | 76 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 011 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 011 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 011 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 012 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 012 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 081-0067 |
| 081 | 0067 | 013 | 01 | 106990 | 101.3 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 013 | 01 | 107028 | 101.3 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 013 | 01 | 50000 | 101.3 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 013 | 01 | 71432 | 101.3 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 013 | 01 | 75070 | 101.3 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 013 | 01 | CO | 101.3 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 013 | 01 | NO2 | 101.3 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0067 | 013 | 01 | VOC | 101.3 | MILLION CUBIC FEET BURNED | 081-0067 |
| 081 | 0070 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0070 |
| 081 | 0070 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0070 |
| 081 | 0070 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0070 |
| 081 | 0070 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0070 |
| 081 | 0070 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0070 |
| 081 | 0070 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0070 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01MF0040.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0040.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0040.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0415.GF | 0 | NO EQUIPMENT | | -1 | 3.33333 |
| 03MF0415.GF | 0 | NO EQUIPMENT | | -1 | 1.14 |
| 03MF0415.GF | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 05MF0723 | 75 | FLARING | | -1 | 0 |
| 05MF0723 | 75 | FLARING | | -1 | 0 |
| 05MF0723 | 0 | NO EQUIPMENT | | -1 | 25.2631579 |
| 05MF0723 | 0 | NO EQUIPMENT | | -1 | 471.5789474 |
| 05MF0723 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05MF0723 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05MF0723 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05MF0723 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05MF0723 | 0 | NO EQUIPMENT | | -1 | 59.7368421 |
| 08MF0790.CN | 76 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08MF0790.CN | 76 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08MF0790.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08MF0790.CN | 87 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08MF0790.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF0790.CN | 76 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 09MF1231 | 0 | NO EQUIPMENT | | -1 | 0.0767123 |
| 09MF1231 | 0 | NO EQUIPMENT | | -1 | 0.7232877 |
| 09MF1428 | 0 | NO EQUIPMENT | | -1 | 0.663 |
| 09MF1428 | 0 | NO EQUIPMENT | | -1 | 2.63 |
| 09MF1428 | 0 | NO EQUIPMENT | | -1 | 20.5 |
| 09MF1428 | 0 | NO EQUIPMENT | | -1 | 1.58 |
| 09MF1428 | 0 | NO EQUIPMENT | | -1 | 2.79 |
| 09MF1428 | 89 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2535.99 |
| 09MF1428 | 92 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3663.09 |
| 09MF1428 | 0 | NO EQUIPMENT | | -1 | 140.888 |
| 92MF898.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MF898.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MF898.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MF898.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MF898.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MF898.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ENGINE RATED AT 945 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 945 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 945 HP.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CONDENSATE TANKS | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CONDENSATE TANKS | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CONDENSATE TANKS | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CATERPILLER, G3516LE RATED @ 1,340 HP | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CATERPILLER, G3516LE RATED @ 1,340 HP | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CATERPILLER, G3516LE RATED @ 1,340 HP | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CATERPILLER, G3516LE RATED @ 1,340 HP | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CATERPILLER, G3516LE RATED @ 1,340 HP | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CATERPILLER, G3516LE RATED @ 1,340 HP | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CATERPILLER, G3516LE RATED @ 1,340 HP | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CATERPILLER, G3516LE RATED @ 1,340 HP | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CATERPILLER, G3516LE RATED @ 1,340 HP | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CAT ENGINE.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CAT ENGINE.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CAT ENGINE.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CAT ENGINE.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CAT ENGINE.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| CAT ENGINE.CN | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | QEP FIELD SERVICES - W HIAWATHA C. S. | 7 | 24 | 8760 |
| AJAX DPC 105 ENGINE | MOFFAT PIPELINE CORP NORTH LAY CREEK | 7 | 24 | 8760 |
| AJAX DPC 105 ENGINE | MOFFAT PIPELINE CORP NORTH LAY CREEK | 7 | 24 | 8760 |
| AJAX DPC 105 ENGINE | MOFFAT PIPELINE CORP NORTH LAY CREEK | 7 | 24 | 8760 |
| AJAX DPC 105 ENGINE | MOFFAT PIPELINE CORP NORTH LAY CREEK | 7 | 24 | 8760 |
| AJAX DPC 105 ENGINE | MOFFAT PIPELINE CORP NORTH LAY CREEK | 7 | 24 | 8760 |
| AJAX DPC 105 ENGINE | MOFFAT PIPELINE CORP NORTH LAY CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15036 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.051423 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.740215 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.96 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.92 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.38 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.38 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.38 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.27 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.14 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.32 | 31000304 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.033581 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.13321 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.038325 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.080027 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.141314 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.129268 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.842841 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.135977 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0.15036 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0.051423 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 10.740215 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0.96 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 17.92 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0.38 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0.38 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0.38 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 2.27 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0.14 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 1.32 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0.033581 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0.13321 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 1.038325 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0.080027 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 0.141314 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 14.129268 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 14.842841 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6816666 | 40.9841666666667 | NESW SEC 19 T | 7.135977 |
| MOFFAT PIPELINE | 1311 | | -107.78157 | 40.64442 | SEC 13 T8N R93 | 0 |
| MOFFAT PIPELINE | 1311 | | -107.78157 | 40.64442 | SEC 13 T8N R93 | 0 |
| MOFFAT PIPELINE | 1311 | | -107.78157 | 40.64442 | SEC 13 T8N R93 | 0 |
| MOFFAT PIPELINE | 1311 | | -107.78157 | 40.64442 | SEC 13 T8N R93 | 0 |
| MOFFAT PIPELINE | 1311 | | -107.78157 | 40.64442 | SEC 13 T8N R93 | 0 |
| MOFFAT PIPELINE | 1311 | | -107.78157 | 40.64442 | SEC 13 T8N R93 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0072 | 001 | 01 | PM10 | 0 | VEHICLE-MILES TRAVELED | 081-0072 |
| 081 | 0072 | 001 | 01 | PT | 0 | VEHICLE-MILES TRAVELED | 081-0072 |
| 081 | 0073 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0073 |
| 081 | 0073 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0073 |
| 081 | 0073 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0073 |
| 081 | 0073 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0073 |
| 081 | 0073 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0073 |
| 081 | 0073 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0073 |
| 081 | 0073 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0073 |
| 081 | 0073 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0073 |
| 081 | 0073 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0073 |
| 081 | 0074 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0074 |
| 081 | 0074 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0074 |
| 081 | 0074 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0074 |
| 081 | 0074 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 004 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 004 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 005 | 01 | 71432 | 124.865 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 005 | 01 | VOC | 124.865 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 006 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 006 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0074 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92MF1363F.CN | 25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 92MF1363F.CN | 25 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 93MF138.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MF138.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MF138.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF645.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF645.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF645.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF645.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF645.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF645.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MF1220.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MF1220.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MF1220.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF752-4 | 0 | NO EQUIPMENT | | -1 | 0.6006487 |
| 94MF752-4 | 0 | NO EQUIPMENT | | -1 | 83.6102991 |
| 94MF752-5 | 0 | NO EQUIPMENT | | -1 | |
| 94MF752-5 | 0 | NO EQUIPMENT | | -1 | |
| 94MF752-5 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| VEHICLE TRAFFIC | GRYNBERG PETROLEUM CO | 7 | 10 | 3640 |
| VEHICLE TRAFFIC | GRYNBERG PETROLEUM CO | 7 | 10 | 3640 |
| WAUKESHA ENGINE | SNYDER OIL CORP GLADHILL DRAW | 0 | 0 | 0 |
| WAUKESHA ENGINE | SNYDER OIL CORP GLADHILL DRAW | 0 | 0 | 0 |
| WAUKESHA ENGINE | SNYDER OIL CORP GLADHILL DRAW | 0 | 0 | 0 |
| NAT GAS FIRED REBOILER | SNYDER OIL CORP GLADHILL DRAW | 0 | 0 | 0 |
| NAT GAS FIRED REBOILER | SNYDER OIL CORP GLADHILL DRAW | 0 | 0 | 0 |
| NAT GAS FIRED REBOILER | SNYDER OIL CORP GLADHILL DRAW | 0 | 0 | 0 |
| NAT GAS FIRED REBOILER | SNYDER OIL CORP GLADHILL DRAW | 0 | 0 | 0 |
| NAT GAS FIRED REBOILER | SNYDER OIL CORP GLADHILL DRAW | 0 | 0 | 0 |
| NAT GAS FIRED REBOILER | SNYDER OIL CORP GLADHILL DRAW | 0 | 0 | 0 |
| COOPER AJAX DPC360LE 8977 | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| COOPER AJAX DPC360LE 8977 | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| COOPER AJAX DPC360LE 8977 | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| SMITH NO 14086 GLY DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 7 | 24 | 8760 |
| SMITH NO 14086 GLY DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 7 | 24 | 8760 |
| SMITH NO 14086 GLY DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 7 | 24 | 8760 |
| SMITH NO 14086 GLY DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 7 | 24 | 8760 |
| SMITH NO 14086 GLY DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 7 | 24 | 8760 |
| SMITH NO 14086 GLY DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 7 | 24 | 8760 |
| NAT CO GLYCOL DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| NAT CO GLYCOL DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| NAT CO GLYCOL DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| NAT CO GLYCOL DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| NAT CO GLYCOL DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| NAT CO GLYCOL DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 7 | 24 | 8760 |
| OLMAN HEATH NO 30260 DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 7 | 24 | 8760 |
| OLMAN HEATH NO 30260 DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 7 | 24 | 8760 |
| OLMAN HEATH NO 30260 DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 40 | 15 | 20 | 25 | PARTICULATE | 0 | 30501024 |
| 40 | 15 | 20 | 25 | TOTAL PARTICU | 0 | 30501024 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0375 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.22 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| OIL FIELD | X |
| OIL FIELD | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5553443 | 40.7085803888889 | OFF OF MOFFA | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5553443 | 40.7085803888889 | OFF OF MOFFA | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6614585 | 40.9985761111111 | NW SE SEC 13 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6614585 | 40.9985761111111 | NW SE SEC 13 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6614585 | 40.9985761111111 | NW SE SEC 13 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6614585 | 40.9985761111111 | NW SE SEC 13 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6614585 | 40.9985761111111 | NW SE SEC 13 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6614585 | 40.9985761111111 | NW SE SEC 13 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6614585 | 40.9985761111111 | NW SE SEC 13 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6614585 | 40.9985761111111 | NW SE SEC 13 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -107.6614585 | 40.9985761111111 | NW SE SEC 13 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0.0375 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 5.22 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 15.4 | TY | Canceled |
| 0.2 | TY | Canceled |
| 41.17 | PY | Canceled |
| 191.84 | PY | Canceled |
| 211.99 | PY | Canceled |
| 374.05 | PY | Canceled |
| 211.12 | PY | Canceled |
| 4.571 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0074 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0074 |
| 081 | 0075 | 001 | 01 | CO | 6.825 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0075 | 001 | 01 | NO2 | 6.825 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0075 | 001 | 01 | PM10 | 6.825 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0075 | 001 | 01 | PM2.5 | 6.825 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0075 | 001 | 01 | PT | 6.825 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0075 | 001 | 01 | SO2 | 6.825 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0075 | 001 | 01 | VOC | 6.825 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0075 | 002 | 01 | 50000 | 5.1 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0075 | 002 | 01 | CO | 5.1 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0075 | 002 | 01 | NO2 | 5.1 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0075 | 002 | 01 | PM10 | 5.1 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0075 | 002 | 01 | PM2.5 | 5.1 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0075 | 002 | 01 | PT | 5.1 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0075 | 002 | 01 | SO2 | 5.1 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0075 | 002 | 01 | VOC | 5.1 | MILLION CUBIC FEET BURNED | 081-0075 |
| 081 | 0076 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0076 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94MF752-5 | 0 | NO EQUIPMENT | | -1 | |
| 95MF955-1 | 0 | NO EQUIPMENT | | -1 | 295.970696 |
| 95MF955-1 | 0 | NO EQUIPMENT | | -1 | 310.6227106 |
| 95MF955-1 | 0 | NO EQUIPMENT | | -1 | 5.8608059 |
| 95MF955-1 | 0 | NO EQUIPMENT | | -1 | 5.8608059 |
| 95MF955-1 | 0 | NO EQUIPMENT | | -1 | 5.8608059 |
| 95MF955-1 | 0 | NO EQUIPMENT | | -1 | 2.9304029 |
| 95MF955-1 | 0 | NO EQUIPMENT | | -1 | 2.9304029 |
| 95MF955-2.XP | 0 | NO EQUIPMENT | | -1 | 11.5490196 |
| 95MF955-2.XP | 0 | NO EQUIPMENT | | -1 | 266.6666667 |
| 95MF955-2.XP | 0 | NO EQUIPMENT | | -1 | 4843.1372549 |
| 95MF955-2.XP | 0 | NO EQUIPMENT | | -1 | 117.6470588 |
| 95MF955-2.XP | 0 | NO EQUIPMENT | | -1 | 117.6470588 |
| 95MF955-2.XP | 0 | NO EQUIPMENT | | -1 | 117.6470588 |
| 95MF955-2.XP | 0 | NO EQUIPMENT | | -1 | 0.7843137 |
| 95MF955-2.XP | 0 | NO EQUIPMENT | | -1 | 35.2941176 |
| 96MF715-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-2 CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF715-2 CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF715-2 CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF715-2 CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF715-2 CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF715-2 CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF715-2 CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF715-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-3.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| OLMAN HEATH NO 30260 DEHY | ROCKY MNTN NATURAL GAS - FED DELIVERY #1 | 7 | 24 | 8760 |
| NATURAL GAS FIRED SATURN TURBINE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| NATURAL GAS FIRED SATURN TURBINE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| NATURAL GAS FIRED SATURN TURBINE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| NATURAL GAS FIRED SATURN TURBINE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| NATURAL GAS FIRED SATURN TURBINE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| NATURAL GAS FIRED SATURN TURBINE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| NATURAL GAS FIRED SATURN TURBINE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| TWO (2) WAUKESHA F817GU NAT GAS ICE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| TWO (2) WAUKESHA F817GU NAT GAS ICE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| TWO (2) WAUKESHA F817GU NAT GAS ICE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| TWO (2) WAUKESHA F817GU NAT GAS ICE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| TWO (2) WAUKESHA F817GU NAT GAS ICE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| TWO (2) WAUKESHA F817GU NAT GAS ICE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| TWO (2) WAUKESHA F817GU NAT GAS ICE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| TWO (2) WAUKESHA F817GU NAT GAS ICE | QUESTAR PIPELINE CO STATE LINE COMP STA | 7 | 24 | 8760 |
| INGERSOL-RAND 12-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 4270 |
| INGERSOL-RAND 12-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 4270 |
| INGERSOL-RAND 12-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 4270 |
| INGERSOL-RAND 12-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 4270 |
| INGERSOL-RAND 12-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 4270 |
| INGERSOL-RAND 12-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 4270 |
| INGERSOL-RAND 12-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 4270 |
| INGERSOL-RAND 12-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 4270 |
| INGERSOL-RAND 10-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 7392 |
| INGERSOL-RAND 10-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 7392 |
| INGERSOL-RAND 10-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 7392 |
| INGERSOL-RAND 10-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 7392 |
| INGERSOL-RAND 10-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 7392 |
| INGERSOL-RAND 10-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 7392 |
| INGERSOL-RAND 10-SVGA-1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 7392 |
| INGERSOL-RAND 6-SVG ICENG | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| INGERSOL-RAND 6-SVG ICENG | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| INGERSOL-RAND 6-SVG ICENG | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| INGERSOL-RAND 6-SVG ICENG | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| INGERSOL-RAND 6-SVG ICENG | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| INGERSOL-RAND 6-SVG ICENG | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 35 | 15 | 10 | 40 | CARBON MON | 1.01 | 20200201 |
| 35 | 15 | 10 | 40 | NITROGEN DIO | 1.06 | 20200201 |
| 35 | 15 | 10 | 40 | PARTICULATE | 0.02 | 20200201 |
| 35 | 15 | 10 | 40 | PARTICULATE | 0.02 | 20200201 |
| 35 | 15 | 10 | 40 | TOTAL PARTICU | 0.02 | 20200201 |
| 35 | 15 | 10 | 40 | SULFUR DIOXID | 0.01 | 20200201 |
| 35 | 15 | 10 | 40 | VOLATILE ORG | 0.01 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02945 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.68 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.35 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200253 |
| 35 | 15 | 10 | 40 | FORMALDEHYD | 0 | 20200202 |
| 35 | 15 | 10 | 40 | CARBON MON | 0 | 20200202 |
| 35 | 15 | 10 | 40 | NITROGEN DIO | 0 | 20200202 |
| 35 | 15 | 10 | 40 | PARTICULATE | 0 | 20200202 |
| 35 | 15 | 10 | 40 | PARTICULATE | 0 | 20200202 |
| 35 | 15 | 10 | 40 | TOTAL PARTICU | 0 | 20200202 |
| 35 | 15 | 10 | 40 | SULFUR DIOXID | 0 | 20200202 |
| 35 | 15 | 10 | 40 | VOLATILE ORG | 0 | 20200202 |
| 35 | 15 | 10 | 40 | FORMALDEHYD | 0 | 20200202 |
| 35 | 15 | 10 | 40 | CARBON MON | 0 | 20200202 |
| 35 | 15 | 10 | 40 | NITROGEN DIO | 0 | 20200202 |
| 35 | 15 | 10 | 40 | PARTICULATE | 0 | 20200202 |
| 35 | 15 | 10 | 40 | TOTAL PARTICU | 0 | 20200202 |
| 35 | 15 | 10 | 40 | SULFUR DIOXID | 0 | 20200202 |
| 35 | 15 | 10 | 40 | VOLATILE ORG | 0 | 20200202 |
| 35 | 15 | 10 | 40 | FORMALDEHYD | 0 | 20200202 |
| 35 | 15 | 10 | 40 | CARBON MON | 0 | 20200202 |
| 35 | 15 | 10 | 40 | NITROGEN DIO | 0 | 20200202 |
| 35 | 15 | 10 | 40 | PARTICULATE | 0 | 20200202 |
| 35 | 15 | 10 | 40 | PARTICULATE | 0 | 20200202 |
| 35 | 15 | 10 | 40 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN NATURAL GAS, LLC | 4922 | | -107.5651752 | 40.7214646111111 | NE SE SEC 23 T | 0 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 1.01 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 1.06 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 0.02 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 0.02 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 0.02 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 0.01 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 0.01 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 0.02945 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 0.68 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 12.35 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 0.3 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 0.3 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 0.3 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 0.002 |
| QUESTAR PIPELINE CO | 4922 | | -108.0737648 | 40.9912618333333 | SEC 21 T12N R9 | 0.09 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0076 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 004 | 01 | 50000 | 5.38 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 004 | 01 | CO | 5.38 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 004 | 01 | NO2 | 5.38 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 004 | 01 | PM10 | 5.38 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 004 | 01 | PM2.5 | 5.38 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 004 | 01 | PT | 5.38 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 004 | 01 | SO2 | 5.38 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 004 | 01 | VOC | 5.38 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 005 | 01 | 50000 | 0.05 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 005 | 01 | CO | 0.05 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 005 | 01 | NO2 | 0.05 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 005 | 01 | PM10 | 0.05 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 005 | 01 | PM2.5 | 0.05 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 005 | 01 | PT | 0.05 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 005 | 01 | SO2 | 0.05 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 005 | 01 | VOC | 0.05 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 006 | 01 | 110543 | 1117.3 | MILLION CUBIC FEET GAS PRODUCED | 081-0076 |
| 081 | 0076 | 006 | 01 | 1330207 | 1117.3 | MILLION CUBIC FEET GAS PRODUCED | 081-0076 |
| 081 | 0076 | 006 | 01 | 71432 | 1117.3 | MILLION CUBIC FEET GAS PRODUCED | 081-0076 |
| 081 | 0076 | 006 | 01 | VOC | 1117.3 | MILLION CUBIC FEET GAS PRODUCED | 081-0076 |
| 081 | 0076 | 007 | 01 | VOC | 24.484 | 1000 BARRELS PRODUCED | 081-0076 |
| 081 | 0076 | 008 | 01 | 50000 | 6.93 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 008 | 01 | CO | 6.93 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 008 | 01 | NO2 | 6.93 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 008 | 01 | VOC | 6.93 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 009 | 01 | 50000 | 25.871 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 009 | 01 | 71432 | 25.871 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 009 | 01 | 75070 | 25.871 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 009 | 01 | CO | 25.871 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 009 | 01 | NO2 | 25.871 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 009 | 01 | PM10 | 25.871 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 009 | 01 | PM2.5 | 25.871 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 009 | 01 | PT | 25.871 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 009 | 01 | SO2 | 25.871 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 009 | 01 | VOC | 25.871 | MILLION CUBIC FEET BURNED | 081-0076 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96MF715-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 96MF715-4 (G | 0 | NO EQUIPMENT | | -1 | 20.4460967 |
| 96MF715-4 (G | 0 | NO EQUIPMENT | | -1 | 3717.472119 |
| 96MF715-4 (G | 0 | NO EQUIPMENT | | -1 | 4535.3159851 |
| 96MF715-4 (G | 0 | NO EQUIPMENT | | -1 | 10 |
| 96MF715-4 (G | 0 | NO EQUIPMENT | | -1 | 10 |
| 96MF715-4 (G | 0 | NO EQUIPMENT | | -1 | 10 |
| 96MF715-4 (G | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 96MF715-4 (G | 0 | NO EQUIPMENT | | -1 | 29.739777 |
| 96MF715-5 (G | 0 | NO EQUIPMENT | | -1 | 0 |
| 96MF715-5 (G | 0 | NO EQUIPMENT | | -1 | 3600 |
| 96MF715-5 (G | 0 | NO EQUIPMENT | | -1 | 4400 |
| 96MF715-5 (G | 0 | NO EQUIPMENT | | -1 | 10 |
| 96MF715-5 (G | 0 | NO EQUIPMENT | | -1 | 10 |
| 96MF715-5 (G | 0 | NO EQUIPMENT | | -1 | 10 |
| 96MF715-5 (G | 0 | NO EQUIPMENT | | -1 | 0 |
| 96MF715-5 (G | 0 | NO EQUIPMENT | | -1 | 40 |
| 95MF187 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95MF187 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95MF187 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95MF187 | 0 | NO EQUIPMENT | | -1 | 2.6850443 |
| 03MF0414.GF | 0 | NO EQUIPMENT | | -1 | 947.5575886 |
| 11MF1568 | 0 | NO EQUIPMENT | | -1 | 62.4819625 |
| 11MF1568 | 0 | NO EQUIPMENT | | -1 | 432.9004329 |
| 11MF1568 | 0 | NO EQUIPMENT | | -1 | 721.5007215 |
| 11MF1568 | 0 | NO EQUIPMENT | | -1 | 432.9004329 |
| 04MF0936 | 0 | NO EQUIPMENT | | -1 | 6.2231843 |
| 04MF0936 | 0 | NO EQUIPMENT | | -1 | 6.2618376 |
| 04MF0936 | 0 | NO EQUIPMENT | | -1 | 0.850373 |
| 04MF0936 | 92.3 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3363.3406909 |
| 04MF0936 | 92.3 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3363.3406909 |
| 04MF0936 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MF0936 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MF0936 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MF0936 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04MF0936 | 0 | NO EQUIPMENT | | -1 | 134.513548 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INGERSOL-RAND 6-SVG ICENG | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| INGERSOL-RAND 6-SVG ICENG | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#2 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#2 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#2 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#2 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#2 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#2 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#2 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA F-817GU ENGINE#2 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| REBOILER STILL VENT-TEG | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| REBOILER STILL VENT-TEG | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| REBOILER STILL VENT-TEG | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| REBOILER STILL VENT-TEG | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CONDENSATE TANK | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| AJAX DPC/280LE ENGINE RATED AT 384 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| AJAX DPC/280LE ENGINE RATED AT 384 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| AJAX DPC/280LE ENGINE RATED AT 384 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| AJAX DPC/280LE ENGINE RATED AT 384 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 35 | 15 | 10 | 40 | SULFUR DIOXID | 0 | 20200202 |
| 35 | 15 | 10 | 40 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.055 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 10 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.2 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0269 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0269 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0269 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001614 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00025 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00025 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.00025 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.6 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2165 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0805 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.081 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.011 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.35 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.35 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.129355 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.129355 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.129355 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.007761 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.74 | 20200253 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.055 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 10 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 12.2 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.0269 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.0269 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.0269 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.001614 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.08 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.09 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.11 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.00025 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.00025 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.00025 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.001 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 1.5 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 11.6 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.2165 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 1.5 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 2.5 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 1.5 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.0805 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.081 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.011 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 3.35 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 3.35 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.129355 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.129355 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.129355 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.007761 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 1.74 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 20 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0076 | 010 | 01 | 71432 | 0.748 | MILLION CUBIC FEET GAS PRODUCED | 081-0076 |
| 081 | 0076 | 010 | 01 | CO | 0.748 | MILLION CUBIC FEET GAS PRODUCED | 081-0076 |
| 081 | 0076 | 010 | 01 | NO2 | 0.748 | MILLION CUBIC FEET GAS PRODUCED | 081-0076 |
| 081 | 0076 | 010 | 01 | PM10 | 0.748 | MILLION CUBIC FEET GAS PRODUCED | 081-0076 |
| 081 | 0076 | 010 | 01 | PT | 0.748 | MILLION CUBIC FEET GAS PRODUCED | 081-0076 |
| 081 | 0076 | 010 | 01 | SO2 | 0.748 | MILLION CUBIC FEET GAS PRODUCED | 081-0076 |
| 081 | 0076 | 010 | 01 | VOC | 0.748 | MILLION CUBIC FEET GAS PRODUCED | 081-0076 |
| 081 | 0076 | 011 | 01 | 107028 | 103.7 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 011 | 01 | 50000 | 103.7 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 011 | 01 | 67561 | 103.7 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 011 | 01 | CO | 103.7 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 011 | 01 | NO2 | 103.7 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 011 | 01 | PM10 | 103.7 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 011 | 01 | PM2.5 | 103.7 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 011 | 01 | PT | 103.7 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 011 | 01 | SO2 | 103.7 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 011 | 01 | VOC | 103.7 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 012 | 01 | 107028 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 012 | 01 | 50000 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 012 | 01 | 67561 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 012 | 01 | 75070 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 012 | 01 | CO | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 012 | 01 | NO2 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 012 | 01 | PM10 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 012 | 01 | PM2.5 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 012 | 01 | PT | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 012 | 01 | SO2 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 012 | 01 | VOC | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 013 | 01 | 107028 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 013 | 01 | 50000 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 013 | 01 | 75070 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 013 | 01 | CO | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 013 | 01 | NO2 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 013 | 01 | PM10 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 013 | 01 | PM2.5 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 013 | 01 | PT | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0076 | 013 | 01 | SO2 | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05MF0429 | 0 | NO EQUIPMENT | | -1 | 267.3796791 |
| 05MF0429 | 0 | NO EQUIPMENT | | -1 | 374.3315508 |
| 05MF0429 | 0 | NO EQUIPMENT | | -1 | 427.8074866 |
| 05MF0429 | 0 | NO EQUIPMENT | | -1 | 26.7379679 |
| 05MF0429 | 0 | NO EQUIPMENT | | -1 | 26.7379679 |
| 05MF0429 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05MF0429 | 98 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 66978.609626 |
| 09MF1178 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 10.4146577 |
| 09MF1178 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 108.0038573 |
| 09MF1178 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2.5 |
| 09MF1178 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 675.024108 |
| 09MF1178 | 0 | NO EQUIPMENT | | -1 | 189.0067502 |
| 09MF1178 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09MF1178 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09MF1178 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09MF1178 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09MF1178 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 374.1562199 |
| 09MF1179 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.0516648 |
| 09MF1179 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 64.293915 |
| 09MF1179 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2.5 |
| 09MF1179 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.2663605 |
| 09MF1179 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 445.4649828 |
| 09MF1179 | 0 | NO EQUIPMENT | | -1 | 351.3203215 |
| 09MF1179 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09MF1179 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09MF1179 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09MF1179 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09MF1179 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 110.2181401 |
| 10MF2267 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.0516648 |
| 10MF2267 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 64.293915 |
| 10MF2267 | 0 | NO EQUIPMENT | | -1 | 4.1331803 |
| 10MF2267 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 445.4649828 |
| 10MF2267 | 0 | NO EQUIPMENT | | -1 | 351.3203215 |
| 10MF2267 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10MF2267 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10MF2267 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10MF2267 | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED PEC GLYCOL DEHYDRATOR, SN: 1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| NAT GAS FIRED PEC GLYCOL DEHYDRATOR, SN: 1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| NAT GAS FIRED PEC GLYCOL DEHYDRATOR, SN: 1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| NAT GAS FIRED PEC GLYCOL DEHYDRATOR, SN: 1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| NAT GAS FIRED PEC GLYCOL DEHYDRATOR, SN: 1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| NAT GAS FIRED PEC GLYCOL DEHYDRATOR, SN: 1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| NAT GAS FIRED PEC GLYCOL DEHYDRATOR, SN: 1 | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1446 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1446 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1446 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1446 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1446 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1446 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1446 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1446 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1446 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1446 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR , G3516 NAT GAS ENG RATED AT 1, | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR , G3516 NAT GAS ENG RATED AT 1, | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR , G3516 NAT GAS ENG RATED AT 1, | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR , G3516 NAT GAS ENG RATED AT 1, | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR , G3516 NAT GAS ENG RATED AT 1, | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR , G3516 NAT GAS ENG RATED AT 1, | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR , G3516 NAT GAS ENG RATED AT 1, | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR , G3516 NAT GAS ENG RATED AT 1, | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR , G3516 NAT GAS ENG RATED AT 1, | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR , G3516 NAT GAS ENG RATED AT 1, | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR , G3516 NAT GAS ENG RATED AT 1, | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,059 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,059 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,059 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,059 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,059 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,059 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,059 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,059 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 1,059 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.14 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.16 | 31000301 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 31000301 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 31000301 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.501 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.8 | 20200254 |
| 25 | 25 | 25 | 25 | METHANOL | 0.064813 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 17.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.8 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.7 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.4 | 20200254 |
| 25 | 25 | 25 | 25 | METHANOL | 0.054438 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.18 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.18 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4355 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4355 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4355 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02613 | 20200254 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.1 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.14 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.16 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.01 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.01 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.501 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.27 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 2.8 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.064813 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 17.5 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 9.8 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 9.7 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.11 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 1.4 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.054438 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.18 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 9.7 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 15.3 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 2.4 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.11 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 1.4 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.18 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 9.7 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 15.3 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.4355 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.4355 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.4355 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 0.02613 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.21 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0076 | 013 | 01 | VOC | 87.1 | MILLION CUBIC FEET BURNED | 081-0076 |
| 081 | 0078 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0078 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0078 |
| 081 | 0079 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0079 |
| 081 | 0079 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0079 |
| 081 | 0079 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0079 |
| 081 | 0079 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0079 |
| 081 | 0079 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0079 |
| 081 | 0079 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0079 |
| 081 | 0085 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0085 |
| 081 | 0085 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0085 |
| 081 | 0085 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0085 |
| 081 | 0085 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 081-0085 |
| 081 | 0085 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0085 |
| 081 | 0085 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0085 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10MF2267 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 110.2181401 |
| 93MF1130.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MF1130.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MF1130.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MF1130.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MF1130.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MF1130.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 93MF1132.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MF1132.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MF1132.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MF1132.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MF1132.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MF1132.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MF1655-1.C | 0 | NO EQUIPMENT | | -1 | |
| 93MF1655-1.C | 0 | NO EQUIPMENT | | -1 | |
| 93MF1655-1.C | 0 | NO EQUIPMENT | | -1 | |
| 93MF1655-1.C | 0 | NO EQUIPMENT | | -1 | |
| 93MF1655-1.C | 0 | NO EQUIPMENT | | -1 | |
| 93MF1655-1.C | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED @ 1,059 HP | QEP FIELD SERVICES - EAST HIAWATHA CS | 7 | 24 | 8760 |
| AJAX DP-60 NATGAS FIRED | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| AJAX DP-60 NATGAS FIRED | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| AJAX DP-60 NATGAS FIRED | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| AJAX DP-60 NATGAS FIRED | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| AJAX DP-60 NATGAS FIRED | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| AJAX DP-60 NATGAS FIRED | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| TANK HEATER 0.75MMBTU/HR. | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| TANK HEATER 0.75MMBTU/HR. | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| TANK HEATER 0.75MMBTU/HR. | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| TANK HEATER 0.75MMBTU/HR. | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| TANK HEATER 0.75MMBTU/HR. | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| TANK HEATER 0.75MMBTU/HR. | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| ARROW C-66 ENG @ DONNELL8 | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| ARROW C-66 ENG @ DONNELL8 | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| ARROW C-66 ENG @ DONNELL8 | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| ARROW C-66 ENG @ DONNELL8 | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| ARROW C-66 ENG @ DONNELL8 | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| ARROW C-66 ENG @ DONNELL8 | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| ARROW C-66 ENG @ ALLEN 4 | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| ARROW C-66 ENG @ ALLEN 4 | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| ARROW C-66 ENG @ ALLEN 4 | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| ARROW C-66 ENG @ ALLEN 4 | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| ARROW C-66 ENG @ ALLEN 4 | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| ARROW C-66 ENG @ ALLEN 4 | WEXPRO CO POWDER WASH WATERFLOOD AREA | 7 | 24 | 8760 |
| SUPERIOR 6G510 160HP ENG. | WEXPRO CO ACE UNIT 8 WELLSITE | 7 | 24 | 8760 |
| SUPERIOR 6G510 160HP ENG. | WEXPRO CO ACE UNIT 8 WELLSITE | 7 | 24 | 8760 |
| SUPERIOR 6G510 160HP ENG. | WEXPRO CO ACE UNIT 8 WELLSITE | 7 | 24 | 8760 |
| SUPERIOR 6G510 160HP ENG. | WEXPRO CO ACE UNIT 8 WELLSITE | 7 | 24 | 8760 |
| SUPERIOR 6G510 160HP ENG. | WEXPRO CO ACE UNIT 8 WELLSITE | 7 | 24 | 8760 |
| SUPERIOR 6G510 160HP ENG. | WEXPRO CO ACE UNIT 8 WELLSITE | 7 | 24 | 8760 |
| AJAX EA30 PUMPJACK ENGINE | QUESTAR E & P-JACKS DRAW 16 | 7 | 24 | 8760 |
| AJAX EA30 PUMPJACK ENGINE | QUESTAR E & P-JACKS DRAW 16 | 7 | 24 | 8760 |
| AJAX EA30 PUMPJACK ENGINE | QUESTAR E & P-JACKS DRAW 16 | 7 | 24 | 8760 |
| AJAX EA30 PUMPJACK ENGINE | QUESTAR E & P-JACKS DRAW 16 | 7 | 24 | 8760 |
| AJAX EA30 PUMPJACK ENGINE | QUESTAR E & P-JACKS DRAW 16 | 7 | 24 | 8760 |
| AJAX EA30 PUMPJACK ENGINE | QUESTAR E & P-JACKS DRAW 16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | X |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | X |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | X |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | X |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | X |
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP FIELD SERVICES COMPANY | 4922 | | -108.613353 | 40.998886 | SEC 15 T12N R1 | 2.4 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.3092696 | 40.9682815833333 | SECS 28 & 29 T | 0 |
| WEXPRO CO | 1311 | | -108.2845 | 40.9617888888889 | NW NW SEC 34 | 0 |
| WEXPRO CO | 1311 | | -108.2845 | 40.9617888888889 | NW NW SEC 34 | 0 |
| WEXPRO CO | 1311 | | -108.2845 | 40.9617888888889 | NW NW SEC 34 | 0 |
| WEXPRO CO | 1311 | | -108.2845 | 40.9617888888889 | NW NW SEC 34 | 0 |
| WEXPRO CO | 1311 | | -108.2845 | 40.9617888888889 | NW NW SEC 34 | 0 |
| WEXPRO CO | 1311 | | -108.2845 | 40.9617888888889 | NW NW SEC 34 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.2902462 | 40.9802272222222 | SE SE SEC 21 T1 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.2902462 | 40.9802272222222 | SE SE SEC 21 T1 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.2902462 | 40.9802272222222 | SE SE SEC 21 T1 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.2902462 | 40.9802272222222 | SE SE SEC 21 T1 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.2902462 | 40.9802272222222 | SE SE SEC 21 T1 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.2902462 | 40.9802272222222 | SE SE SEC 21 T1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Added to Construction Permit |
| 4.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0085 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0085 |
| 081 | 0097 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 081-0097 |
| 081 | 0097 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 081-0097 |
| 081 | 0097 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 081-0097 |
| 081 | 0097 | 002 | 01 | VOC | 80.514 | 1000 BARRELS PRODUCED | 081-0097 |
| 081 | 0098 | 001 | 01 | 50000 | 14 | MILLION CUBIC FEET BURNED | 081-0098 |
| 081 | 0098 | 001 | 01 | CO | 14 | MILLION CUBIC FEET BURNED | 081-0098 |
| 081 | 0098 | 001 | 01 | NO2 | 14 | MILLION CUBIC FEET BURNED | 081-0098 |
| 081 | 0098 | 001 | 01 | PM10 | 14 | MILLION CUBIC FEET BURNED | 081-0098 |
| 081 | 0098 | 001 | 01 | PM2.5 | 14 | MILLION CUBIC FEET BURNED | 081-0098 |
| 081 | 0098 | 001 | 01 | PT | 14 | MILLION CUBIC FEET BURNED | 081-0098 |
| 081 | 0098 | 001 | 01 | SO2 | 14 | MILLION CUBIC FEET BURNED | 081-0098 |
| 081 | 0098 | 001 | 01 | VOC | 14 | MILLION CUBIC FEET BURNED | 081-0098 |
| 081 | 0098 | 002 | 01 | VOC | 17.724 | 1000 BARRELS PRODUCED | 081-0098 |
| 081 | 0100 | 001 | 01 | 107028 | 33.15 | MILLION CUBIC FEET BURNED | 081-0100 |
| 081 | 0100 | 001 | 01 | 50000 | 33.15 | MILLION CUBIC FEET BURNED | 081-0100 |
| 081 | 0100 | 001 | 01 | 75070 | 33.15 | MILLION CUBIC FEET BURNED | 081-0100 |
| 081 | 0100 | 001 | 01 | CO | 33.15 | MILLION CUBIC FEET BURNED | 081-0100 |
| 081 | 0100 | 001 | 01 | NO2 | 33.15 | MILLION CUBIC FEET BURNED | 081-0100 |
| 081 | 0100 | 001 | 01 | PM10 | 33.15 | MILLION CUBIC FEET BURNED | 081-0100 |
| 081 | 0100 | 001 | 01 | PM2.5 | 33.15 | MILLION CUBIC FEET BURNED | 081-0100 |
| 081 | 0100 | 001 | 01 | PT | 33.15 | MILLION CUBIC FEET BURNED | 081-0100 |
| 081 | 0100 | 001 | 01 | SO2 | 33.15 | MILLION CUBIC FEET BURNED | 081-0100 |
| 081 | 0100 | 001 | 01 | VOC | 33.15 | MILLION CUBIC FEET BURNED | 081-0100 |
| 081 | 0100 | 002 | 01 | 108883 | 634 | MILLION CUBIC FEET GAS PRODUCED | 081-0100 |
| 081 | 0100 | 002 | 01 | 1330207 | 634 | MILLION CUBIC FEET GAS PRODUCED | 081-0100 |
| 081 | 0100 | 002 | 01 | 71432 | 634 | MILLION CUBIC FEET GAS PRODUCED | 081-0100 |
| 081 | 0100 | 002 | 01 | VOC | 634 | MILLION CUBIC FEET GAS PRODUCED | 081-0100 |
| 081 | 0101 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0101 |
| 081 | 0101 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0101 |
| 081 | 0101 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0101 |
| 081 | 0101 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0101 |
| 081 | 0101 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0101 |
| 081 | 0101 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0101 |
| 081 | 0101 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0101 |
| 081 | 0101 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0101 |
| 081 | 0101 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0101 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93MF1655-1.C | 0 | NO EQUIPMENT | | -1 | |
| 95MF1016 | 0 | NO EQUIPMENT | | -1 | 230 |
| 95MF1016 | 0 | NO EQUIPMENT | | -1 | 4140 |
| 95MF1016 | 0 | NO EQUIPMENT | | -1 | 230 |
| 03MF0419.GF | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 95MF1017 | 0 | NO EQUIPMENT | | -1 | 22.4 |
| 95MF1017 | 0 | NO EQUIPMENT | | -1 | 272.8571429 |
| 95MF1017 | 0 | NO EQUIPMENT | | -1 | 5505.7142857 |
| 95MF1017 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95MF1017 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95MF1017 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95MF1017 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95MF1017 | 0 | NO EQUIPMENT | | -1 | 274.2857143 |
| 03MF0420.GF | 0 | NO EQUIPMENT | | -1 | 25.684211 |
| 94MF422 | 0 | NO EQUIPMENT | | -1 | 3.9215686 |
| 94MF422 | 0 | NO EQUIPMENT | | -1 | 23.4992459 |
| 94MF422 | 0 | NO EQUIPMENT | | -1 | 3.9215686 |
| 94MF422 | 0 | NO EQUIPMENT | | -1 | 615.3846154 |
| 94MF422 | 0 | NO EQUIPMENT | | -1 | 349.9245852 |
| 94MF422 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF422 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF422 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF422 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 94MF422 | 0 | NO EQUIPMENT | | -1 | 337.8582202 |
| 06MF0843 | 0 | NO EQUIPMENT | | -1 | 8.1908517 |
| 06MF0843 | 0 | NO EQUIPMENT | | -1 | 5.307571 |
| 06MF0843 | 0 | NO EQUIPMENT | | -1 | 3.1340694 |
| 06MF0843 | 0 | NO EQUIPMENT | | -1 | 38.8801262 |
| 94MF348-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 94MF348-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 94MF348-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 94MF348-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 94MF348-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 94MF348-1.XP | 0 | NO EQUIPMENT | | -1 | |
| 94MF348.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF348.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF348.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX EA30 PUMPJACK ENGINE | QUESTAR E & P-JACKS DRAW 16 | 7 | 24 | 8760 |
| NAT GAS FIRED ICR ENG | QEP FIELD SERVICES - PWFC NORTHSIDE 1 | 7 | 24 | 8760 |
| NAT GAS FIRED ICR ENG | QEP FIELD SERVICES - PWFC NORTHSIDE 1 | 7 | 24 | 8760 |
| NAT GAS FIRED ICR ENG | QEP FIELD SERVICES - PWFC NORTHSIDE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | QEP FIELD SERVICES - PWFC NORTHSIDE 1 | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENG | QUESTAR PIPELINE PWFC SOUTHSIDE 2/MUSSER | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENG | QUESTAR PIPELINE PWFC SOUTHSIDE 2/MUSSER | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENG | QUESTAR PIPELINE PWFC SOUTHSIDE 2/MUSSER | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENG | QUESTAR PIPELINE PWFC SOUTHSIDE 2/MUSSER | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENG | QUESTAR PIPELINE PWFC SOUTHSIDE 2/MUSSER | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENG | QUESTAR PIPELINE PWFC SOUTHSIDE 2/MUSSER | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENG | QUESTAR PIPELINE PWFC SOUTHSIDE 2/MUSSER | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENG | QUESTAR PIPELINE PWFC SOUTHSIDE 2/MUSSER | 7 | 24 | 8760 |
| CONDENSATE TANK | QUESTAR PIPELINE PWFC SOUTHSIDE 2/MUSSER | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | QEP FIELD SERVICES - SUGAR LOAF | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENGINE | QEP FIELD SERVICES - SUGAR LOAF | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENGINE | QEP FIELD SERVICES - SUGAR LOAF | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENGINE | QEP FIELD SERVICES - SUGAR LOAF | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENGINE | QEP FIELD SERVICES - SUGAR LOAF | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENGINE | QEP FIELD SERVICES - SUGAR LOAF | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENGINE | QEP FIELD SERVICES - SUGAR LOAF | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENGINE | QEP FIELD SERVICES - SUGAR LOAF | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENGINE | QEP FIELD SERVICES - SUGAR LOAF | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENGINE | QEP FIELD SERVICES - SUGAR LOAF | 7 | 24 | 8736 |
| PEC TEG DEHY UNIT | QEP FIELD SERVICES - SUGAR LOAF | 7 | 24 | 8760 |
| PEC TEG DEHY UNIT | QEP FIELD SERVICES - SUGAR LOAF | 7 | 24 | 8760 |
| PEC TEG DEHY UNIT | QEP FIELD SERVICES - SUGAR LOAF | 7 | 24 | 8760 |
| PEC TEG DEHY UNIT | QEP FIELD SERVICES - SUGAR LOAF | 7 | 24 | 8760 |
| AJAX, MODEL DPC 60 | WESTERN GAS RESOURCES INC SMITH #1 WELL | 7 | 24 | 8760 |
| AJAX, MODEL DPC 60 | WESTERN GAS RESOURCES INC SMITH #1 WELL | 7 | 24 | 8760 |
| AJAX, MODEL DPC 60 | WESTERN GAS RESOURCES INC SMITH #1 WELL | 7 | 24 | 8760 |
| AJAX, MODEL DPC 60 | WESTERN GAS RESOURCES INC SMITH #1 WELL | 7 | 24 | 8760 |
| AJAX, MODEL DPC 60 | WESTERN GAS RESOURCES INC SMITH #1 WELL | 7 | 24 | 8760 |
| AJAX, MODEL DPC 60 | WESTERN GAS RESOURCES INC SMITH #1 WELL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WESTERN GAS RESOURCES INC SMITH #1 WELL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WESTERN GAS RESOURCES INC SMITH #1 WELL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WESTERN GAS RESOURCES INC SMITH #1 WELL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.14 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.585192 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1568 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.91 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 38.54 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0042 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.92 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.227613 | 31000199 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.065 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3895 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.065 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.16575 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.16575 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.16575 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.009945 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.5965 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.6825 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.9935 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.325 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS WELL PROCESSING (FORMERLY CELSIUS ENERGY CO) | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NAT GAS IC ENGINE COMPRES | O |
| NAT GAS IC ENGINE COMPRES | O |
| NAT GAS IC ENGINE COMPRES | O |
| NAT GAS IC ENGINE COMPRES | O |
| NAT GAS IC ENGINE COMPRES | O |
| NAT GAS IC ENGINE COMPRES | O |
| NAT GAS IC ENGINE COMPRES | O |
| NAT GAS IC ENGINE COMPRES | O |
| NAT GAS IC ENGINE COMPRES | O |
| NAT GAS IC ENGINE COMPRES | O |
| NAT GAS IC ENGINE COMPRES | O |
| NAT GAS IC ENGINE COMPRES | O |
| NAT GAS IC ENGINE COMPRES | O |
| NAT GAS IC ENGINE COMPRES | O |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CELSIUS ENERGY CO | 1311 | | -108.2902462 | 40.9802272222222 | SE SE SEC 21 T1 | 0 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.3105544 | 40.9636606666667 | NENE SEC 32 T | 0.23 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.3105544 | 40.9636606666667 | NENE SEC 32 T | 4.14 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.3105544 | 40.9636606666667 | NENE SEC 32 T | 0.23 |
| QEP FIELD SERVICES COMPANY | 4922 | | -108.3105544 | 40.9636606666667 | NENE SEC 32 T | 9.585192 |
| QUESTAR GAS MANAGEMENT | 4922 | | -108.2977075 | 40.9432087777778 | SENW SEC4 T1 | 0.1568 |
| QUESTAR GAS MANAGEMENT | 4922 | | -108.2977075 | 40.9432087777778 | SENW SEC4 T1 | 1.91 |
| QUESTAR GAS MANAGEMENT | 4922 | | -108.2977075 | 40.9432087777778 | SENW SEC4 T1 | 38.54 |
| QUESTAR GAS MANAGEMENT | 4922 | | -108.2977075 | 40.9432087777778 | SENW SEC4 T1 | 0.07 |
| QUESTAR GAS MANAGEMENT | 4922 | | -108.2977075 | 40.9432087777778 | SENW SEC4 T1 | 0.07 |
| QUESTAR GAS MANAGEMENT | 4922 | | -108.2977075 | 40.9432087777778 | SENW SEC4 T1 | 0.07 |
| QUESTAR GAS MANAGEMENT | 4922 | | -108.2977075 | 40.9432087777778 | SENW SEC4 T1 | 0.0042 |
| QUESTAR GAS MANAGEMENT | 4922 | | -108.2977075 | 40.9432087777778 | SENW SEC4 T1 | 1.92 |
| QUESTAR GAS MANAGEMENT | 4922 | | -108.2977075 | 40.9432087777778 | SENW SEC4 T1 | 0.227613 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7452204 | 40.9505513888889 | SE SE SEC 33 T1 | 0.065 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7452204 | 40.9505513888889 | SE SE SEC 33 T1 | 0.3895 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7452204 | 40.9505513888889 | SE SE SEC 33 T1 | 0.065 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7452204 | 40.9505513888889 | SE SE SEC 33 T1 | 10.2 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7452204 | 40.9505513888889 | SE SE SEC 33 T1 | 5.8 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7452204 | 40.9505513888889 | SE SE SEC 33 T1 | 0.16575 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7452204 | 40.9505513888889 | SE SE SEC 33 T1 | 0.16575 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7452204 | 40.9505513888889 | SE SE SEC 33 T1 | 0.16575 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7452204 | 40.9505513888889 | SE SE SEC 33 T1 | 0.009945 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7452204 | 40.9505513888889 | SE SE SEC 33 T1 | 5.6 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7452204 | 40.9505513888889 | SE SE SEC 33 T1 | 2.5965 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7452204 | 40.9505513888889 | SE SE SEC 33 T1 | 1.6825 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7452204 | 40.9505513888889 | SE SE SEC 33 T1 | 0.9935 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7452204 | 40.9505513888889 | SE SE SEC 33 T1 | 12.325 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.9167453 | 40.8691330277778 | NE SW SEC 35 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.9167453 | 40.8691330277778 | NE SW SEC 35 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.9167453 | 40.8691330277778 | NE SW SEC 35 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.9167453 | 40.8691330277778 | NE SW SEC 35 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.9167453 | 40.8691330277778 | NE SW SEC 35 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.9167453 | 40.8691330277778 | NE SW SEC 35 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.9167453 | 40.8691330277778 | NE SW SEC 35 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.9167453 | 40.8691330277778 | NE SW SEC 35 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.9167453 | 40.8691330277778 | NE SW SEC 35 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0.4 | TY | Added to Construction Permit |
| 3.3 | TY | Added to Construction Permit |
| 60 | TY | Added to Construction Permit |
| 3.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| 51 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.8 | TY | Added to Construction Permit |
| 7.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0101 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0101 |
| 081 | 0102 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0102 |
| 081 | 0102 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0102 |
| 081 | 0102 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0102 |
| 081 | 0102 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0102 |
| 081 | 0102 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0102 |
| 081 | 0102 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0102 |
| 081 | 0102 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0102 |
| 081 | 0102 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0102 |
| 081 | 0102 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0102 |
| 081 | 0103 | 001 | 01 | 71432 | 219 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0103 |
| 081 | 0103 | 001 | 01 | VOC | 219 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0103 |
| 081 | 0103 | 002 | 01 | 50000 | 1.684 | MILLION CUBIC FEET BURNED | 081-0103 |
| 081 | 0103 | 002 | 01 | 71432 | 1.684 | MILLION CUBIC FEET BURNED | 081-0103 |
| 081 | 0103 | 002 | 01 | CO | 1.684 | MILLION CUBIC FEET BURNED | 081-0103 |
| 081 | 0103 | 002 | 01 | NO2 | 1.684 | MILLION CUBIC FEET BURNED | 081-0103 |
| 081 | 0103 | 002 | 01 | PM10 | 1.684 | MILLION CUBIC FEET BURNED | 081-0103 |
| 081 | 0103 | 002 | 01 | PM2.5 | 1.684 | MILLION CUBIC FEET BURNED | 081-0103 |
| 081 | 0103 | 002 | 01 | PT | 1.684 | MILLION CUBIC FEET BURNED | 081-0103 |
| 081 | 0103 | 002 | 01 | SO2 | 1.684 | MILLION CUBIC FEET BURNED | 081-0103 |
| 081 | 0103 | 002 | 01 | VOC | 1.684 | MILLION CUBIC FEET BURNED | 081-0103 |
| 081 | 0103 | 003 | 01 | 50000 | 8.602 | MILLION CUBIC FEET BURNED | 081-0103 |
| 081 | 0103 | 003 | 01 | CO | 8.602 | MILLION CUBIC FEET BURNED | 081-0103 |
| 081 | 0103 | 003 | 01 | NO2 | 8.602 | MILLION CUBIC FEET BURNED | 081-0103 |
| 081 | 0103 | 003 | 01 | VOC | 8.602 | MILLION CUBIC FEET BURNED | 081-0103 |
| 081 | 0104 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0104 |
| 081 | 0104 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0104 |
| 081 | 0104 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0104 |
| 081 | 0104 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0104 |
| 081 | 0104 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0104 |
| 081 | 0104 | 001 | 01 | 7783064 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0104 |
| 081 | 0104 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0104 |
| 081 | 0104 | 002 | 01 | 108883 | 14.6 | MILLION CUBIC FEET GAS PRODUCED | 081-0104 |
| 081 | 0104 | 002 | 01 | 71432 | 14.6 | MILLION CUBIC FEET GAS PRODUCED | 081-0104 |
| 081 | 0104 | 002 | 01 | VOC | 14.6 | MILLION CUBIC FEET GAS PRODUCED | 081-0104 |
| 081 | 0104 | 003 | 01 | 50000 | 6.14 | MILLION CUBIC FEET BURNED | 081-0104 |
| 081 | 0104 | 003 | 01 | CO | 6.14 | MILLION CUBIC FEET BURNED | 081-0104 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94MF348.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF531.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF531.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF531.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF029.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF029.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF029.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF029.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF029.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF029.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF782 | 0 | NO EQUIPMENT | | -1 | 0.408 |
| 94MF782 | 0 | NO EQUIPMENT | | -1 | 22.767 |
| 94MF782 | 0 | NO EQUIPMENT | | -1 | 18.792 |
| 94MF782 | 0 | NO EQUIPMENT | | -1 | 3.9096 |
| 94MF782 | 0 | NO EQUIPMENT | | -1 | 504 |
| 94MF782 | 0 | NO EQUIPMENT | | -1 | 3840 |
| 94MF782 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF782 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF782 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF782 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 94MF782 | 0 | NO EQUIPMENT | | -1 | 216 |
| 94MF782 | 0 | NO EQUIPMENT | | -1 | 24.5989305 |
| 94MF782 | 92.2 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4471.2320927 |
| 94MF782 | 91.1 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 3918.6079015 |
| 94MF782 | 64.3 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 521.0175212 |
| 94MF780.CN | 0 | NO EQUIPMENT | | -1 | 0.829 |
| 94MF780.CN | 0 | NO EQUIPMENT | | -1 | 0.587 |
| 94MF780.CN | 0 | NO EQUIPMENT | | -1 | 0.671 |
| 94MF780.CN | 0 | NO EQUIPMENT | | -1 | 1.861 |
| 94MF780.CN | 0 | NO EQUIPMENT | | -1 | 0.16 |
| 94MF780.CN | 0 | NO EQUIPMENT | | -1 | 0.003 |
| 94MF780.CN | 0 | NO EQUIPMENT | | -1 | 5.932 |
| 08MF1107 | 0 | NO EQUIPMENT | | -1 | 19.49 |
| 08MF1107 | 0 | NO EQUIPMENT | | -1 | 21.23 |
| 08MF1107 | 0 | NO EQUIPMENT | | -1 | 298.1 |
| 08MF1108.XP | 0 | NO EQUIPMENT | | -1 | 56.304 |
| 08MF1108.XP | 0 | NO EQUIPMENT | | -1 | 927.867 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | WESTERN GAS RESOURCES INC SMITH #1 WELL | 7 | 24 | 8760 |
| CATERPILLAR, MOD G3406 SI | MERIDIAN OIL CO | 7 | 24 | 0 |
| CATERPILLAR, MOD G3406 SI | MERIDIAN OIL CO | 7 | 24 | 0 |
| CATERPILLAR, MOD G3406 SI | MERIDIAN OIL CO | 7 | 24 | 0 |
| (5) FORD ENGINES-NAT.GAS | MERIDIAN OIL CO | 0 | 0 | 0 |
| (5) FORD ENGINES-NAT.GAS | MERIDIAN OIL CO | 0 | 0 | 0 |
| (5) FORD ENGINES-NAT.GAS | MERIDIAN OIL CO | 0 | 0 | 0 |
| (5) FORD ENGINES-NAT.GAS | MERIDIAN OIL CO | 0 | 0 | 0 |
| (5) FORD ENGINES-NAT.GAS | MERIDIAN OIL CO | 0 | 0 | 0 |
| (5) FORD ENGINES-NAT.GAS | MERIDIAN OIL CO | 0 | 0 | 0 |
| NATURAL GAS DEHYDRATION | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| NAT.GAS COMBUSTION-ENGINE | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| NAT.GAS COMBUSTION-ENGINE | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| NAT.GAS COMBUSTION-ENGINE | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| NAT.GAS COMBUSTION-ENGINE | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| NAT.GAS COMBUSTION-ENGINE | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| NAT.GAS COMBUSTION-ENGINE | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| NAT.GAS COMBUSTION-ENGINE | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| NAT.GAS COMBUSTION-ENGINE | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| NAT.GAS COMBUSTION-ENGINE | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| CATERPILLAR, G343 NAT GAS RATED @ 153 HP | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| CATERPILLAR, G343 NAT GAS RATED @ 153 HP | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| CATERPILLAR, G343 NAT GAS RATED @ 153 HP | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| CATERPILLAR, G343 NAT GAS RATED @ 153 HP | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 7 | 24 | 8760 |
| STILL VENT OF GLYCOL DEHY | COMBINED RESOURCES CORP | 7 | 24 | 8736 |
| STILL VENT OF GLYCOL DEHY | COMBINED RESOURCES CORP | 7 | 24 | 8736 |
| STILL VENT OF GLYCOL DEHY | COMBINED RESOURCES CORP | 7 | 24 | 8736 |
| STILL VENT OF GLYCOL DEHY | COMBINED RESOURCES CORP | 7 | 24 | 8736 |
| STILL VENT OF GLYCOL DEHY | COMBINED RESOURCES CORP | 7 | 24 | 8736 |
| STILL VENT OF GLYCOL DEHY | COMBINED RESOURCES CORP | 7 | 24 | 8736 |
| STILL VENT OF GLYCOL DEHY | COMBINED RESOURCES CORP | 7 | 24 | 8736 |
| GLYCOL DEHYDRATORS - REBOILER STILL VENT - | COMBINED RESOURCES CORP | 7 | 24 | 8760 |
| GLYCOL DEHYDRATORS - REBOILER STILL VENT - | COMBINED RESOURCES CORP | 7 | 24 | 8760 |
| GLYCOL DEHYDRATORS - REBOILER STILL VENT - | COMBINED RESOURCES CORP | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBINED RESOURCES CORP | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBINED RESOURCES CORP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20300201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.044676 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.492987 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.015823 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003292 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.424368 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.23328 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00842 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00842 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.00842 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000505 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.181872 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1058 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.5 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.142277 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.154979 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17613 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.172853 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.848552 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS ENGINE | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| GAS PROCESSING STATION | O |
| GAS PROCESSING STATION | O |
| GAS PROCESSING STATION | O |
| GAS PROCESSING STATION | O |
| GAS PROCESSING STATION | O |
| GAS PROCESSING STATION | O |
| GAS PROCESSING STATION | O |
| GAS PROCESSING STATION | O |
| GAS PROCESSING STATION | O |
| GAS PROCESSING STATION | O |
| GAS PROCESSING STATION | O |
| GAS PROCESSING STATION | O |
| GAS PROCESSING STATION | O |
| GAS PROCESSING STATION | O |
| GAS PROCESSING STATION | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WESTERN GAS RESOURCES INC | 1311 | | -107.9167453 | 40.8691330277778 | NE SW SEC 35 T | 0 |
| MERIDIAN OIL INC | 4922 | | -108.0214708 | 40.6194127222222 | SEC 35 3S T33S | 0 |
| MERIDIAN OIL INC | 4922 | | -108.0214708 | 40.6194127222222 | SEC 35 3S T33S | 0 |
| MERIDIAN OIL INC | 4922 | | -108.0214708 | 40.6194127222222 | SEC 35 3S T33S | 0 |
| MERIDIAN OIL INC | 4922 | | -108.0214708 | 40.6194127222222 | SEC 35 3S T33S | 0 |
| MERIDIAN OIL INC | 4922 | | -108.0214708 | 40.6194127222222 | SEC 35 3S T33S | 0 |
| MERIDIAN OIL INC | 4922 | | -108.0214708 | 40.6194127222222 | SEC 35 3S T33S | 0 |
| MERIDIAN OIL INC | 4922 | | -108.0214708 | 40.6194127222222 | SEC 35 3S T33S | 0 |
| MERIDIAN OIL INC | 4922 | | -108.0214708 | 40.6194127222222 | SEC 35 3S T33S | 0 |
| MERIDIAN OIL INC | 4922 | | -108.0214708 | 40.6194127222222 | SEC 35 3S T33S | 0 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 0.044676 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 2.492987 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 0.015823 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 0.003292 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 0.424368 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 3.23328 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 0.00842 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 0.00842 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 0.00842 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 0.000505 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 0.181872 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 0.1058 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 1.5 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 1.5 |
| CUSTOM ENERGY CONSTRUCTION INC | 1311 | | -107.4993765 | 40.486528 | SESW SEC 9 T6 | 0.8 |
| COMBINED RESOURCES CORPORATION | 1311 | | -107.697293 | 40.9999649166667 | NENE SEC 15 T | 0 |
| COMBINED RESOURCES CORPORATION | 1311 | | -107.697293 | 40.9999649166667 | NENE SEC 15 T | 0 |
| COMBINED RESOURCES CORPORATION | 1311 | | -107.697293 | 40.9999649166667 | NENE SEC 15 T | 0 |
| COMBINED RESOURCES CORPORATION | 1311 | | -107.697293 | 40.9999649166667 | NENE SEC 15 T | 0 |
| COMBINED RESOURCES CORPORATION | 1311 | | -107.697293 | 40.9999649166667 | NENE SEC 15 T | 0 |
| COMBINED RESOURCES CORPORATION | 1311 | | -107.697293 | 40.9999649166667 | NENE SEC 15 T | 0 |
| COMBINED RESOURCES CORPORATION | 1311 | | -107.697293 | 40.9999649166667 | NENE SEC 15 T | 0 |
| COMBINED RESOURCES CORPORATION | 1311 | | -107.697293 | 40.9999649166667 | NENE SEC 15 T | 0.142277 |
| COMBINED RESOURCES CORPORATION | 1311 | | -107.697293 | 40.9999649166667 | NENE SEC 15 T | 0.154979 |
| COMBINED RESOURCES CORPORATION | 1311 | | -107.697293 | 40.9999649166667 | NENE SEC 15 T | 2.17613 |
| COMBINED RESOURCES CORPORATION | 1311 | | -107.697293 | 40.9999649166667 | NENE SEC 15 T | 0.172853 |
| COMBINED RESOURCES CORPORATION | 1311 | | -107.697293 | 40.9999649166667 | NENE SEC 15 T | 2.848552 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 14.5 | TY | Canceled |
| 3 | TY | Canceled |
| 42 | TY | Canceled |
| 4 | TY | Canceled |
| 393 | PY | Canceled |
| 31.14 | TY | Canceled |
| 36.21 | TY | Canceled |
| 0.15 | TY | Canceled |
| 0.15 | TY | Canceled |
| 0.51 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| 1.5 | TY | Added as a new point |
| 1.5 | TY | Added as a new point |
| 0.8 | TY | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0104 | 003 | 01 | NO2 | 6.14 | MILLION CUBIC FEET BURNED | 081-0104 |
| 081 | 0104 | 003 | 01 | VOC | 6.14 | MILLION CUBIC FEET BURNED | 081-0104 |
| 081 | 0105 | 001 | 01 | 50000 | 4.3 | MILLION CUBIC FEET BURNED | 081-0105 |
| 081 | 0105 | 001 | 01 | CO | 4.3 | MILLION CUBIC FEET BURNED | 081-0105 |
| 081 | 0105 | 001 | 01 | NO2 | 4.3 | MILLION CUBIC FEET BURNED | 081-0105 |
| 081 | 0105 | 001 | 01 | PM10 | 4.3 | MILLION CUBIC FEET BURNED | 081-0105 |
| 081 | 0105 | 001 | 01 | PM2.5 | 4.3 | MILLION CUBIC FEET BURNED | 081-0105 |
| 081 | 0105 | 001 | 01 | PT | 4.3 | MILLION CUBIC FEET BURNED | 081-0105 |
| 081 | 0105 | 001 | 01 | SO2 | 4.3 | MILLION CUBIC FEET BURNED | 081-0105 |
| 081 | 0105 | 001 | 01 | VOC | 4.3 | MILLION CUBIC FEET BURNED | 081-0105 |
| 081 | 0106 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0106 |
| 081 | 0106 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0106 |
| 081 | 0106 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0106 |
| 081 | 0106 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0106 |
| 081 | 0106 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0106 |
| 081 | 0106 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0106 |
| 081 | 0106 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0106 |
| 081 | 0107 | 001 | 01 | 71432 | 91.615 | MILLION CUBIC FEET GAS PRODUCED | 081-0107 |
| 081 | 0107 | 001 | 01 | VOC | 91.615 | MILLION CUBIC FEET GAS PRODUCED | 081-0107 |
| 081 | 0107 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0107 |
| 081 | 0107 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0107 |
| 081 | 0107 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0107 |
| 081 | 0107 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0107 |
| 081 | 0107 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0107 |
| 081 | 0107 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0107 |
| 081 | 0107 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0107 |
| 081 | 0107 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0107 |
| 081 | 0107 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0107 |
| 081 | 0107 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0107 |
| 081 | 0108 | 001 | 01 | 71432 | 91.25 | MILLION CUBIC FEET GAS PRODUCED | 081-0108 |
| 081 | 0108 | 001 | 01 | VOC | 91.25 | MILLION CUBIC FEET GAS PRODUCED | 081-0108 |
| 081 | 0108 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0108 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08MF1108.XP | 0 | NO EQUIPMENT | | -1 | 1200.77 |
| 08MF1108.XP | 0 | NO EQUIPMENT | | -1 | 382.063 |
| 94MF789 | 0 | NO EQUIPMENT | | -1 | 71.824 |
| 94MF789 | 0 | NO EQUIPMENT | | -1 | 682.82 |
| 94MF789 | 0 | NO EQUIPMENT | | -1 | 5031.51 |
| 94MF789 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF789 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF789 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF789 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 94MF789 | 0 | NO EQUIPMENT | | -1 | 307.27 |
| 94MF790.XP | 0 | NO EQUIPMENT | | -1 | 71.824 |
| 94MF790.XP | 0 | NO EQUIPMENT | | -1 | 682.82 |
| 94MF790.XP | 0 | NO EQUIPMENT | | -1 | 5031.51 |
| 94MF790.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF790.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 94MF790.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 94MF790.XP | 0 | NO EQUIPMENT | | -1 | 307.27 |
| 94MF750-1 | 0 | NO EQUIPMENT | | -1 | 7.1167385 |
| 94MF750-1 | 0 | NO EQUIPMENT | | -1 | 136.789827 |
| 94MF750-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF750-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF750-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF750-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF750-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF750-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF750-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF750-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF750-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF750-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF004-1 | 0 | NO EQUIPMENT | | -1 | 4.8328767 |
| 95MF004-1 | 0 | NO EQUIPMENT | | -1 | 34.4438356 |
| 95MF004-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF004-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF004-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF004-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF004-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF004-2.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBINED RESOURCES CORP | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBINED RESOURCES CORP | 7 | 24 | 8760 |
| WAUKESHA ICE 7817OU SN:218057 | JETTA OPERATING CO., INC. CRAIG 1-7 | 7 | 24 | 8760 |
| WAUKESHA ICE 7817OU SN:218057 | JETTA OPERATING CO., INC. CRAIG 1-7 | 7 | 24 | 8760 |
| WAUKESHA ICE 7817OU SN:218057 | JETTA OPERATING CO., INC. CRAIG 1-7 | 7 | 24 | 8760 |
| WAUKESHA ICE 7817OU SN:218057 | JETTA OPERATING CO., INC. CRAIG 1-7 | 7 | 24 | 8760 |
| WAUKESHA ICE 7817OU SN:218057 | JETTA OPERATING CO., INC. CRAIG 1-7 | 7 | 24 | 8760 |
| WAUKESHA ICE 7817OU SN:218057 | JETTA OPERATING CO., INC. CRAIG 1-7 | 7 | 24 | 8760 |
| WAUKESHA ICE 7817OU SN:218057 | JETTA OPERATING CO., INC. CRAIG 1-7 | 7 | 24 | 8760 |
| WAUKESHA ICE 7817OU SN:218057 | JETTA OPERATING CO., INC. CRAIG 1-7 | 7 | 24 | 8760 |
| WAUKESHA MOD 817: NATURAL GAS COMBUST | NANCE PETROLEUM CORP - NOLAND #1-15 | 7 | 24 | 8760 |
| WAUKESHA MOD 817: NATURAL GAS COMBUST | NANCE PETROLEUM CORP - NOLAND #1-15 | 7 | 24 | 8760 |
| WAUKESHA MOD 817: NATURAL GAS COMBUST | NANCE PETROLEUM CORP - NOLAND #1-15 | 7 | 24 | 8760 |
| WAUKESHA MOD 817: NATURAL GAS COMBUST | NANCE PETROLEUM CORP - NOLAND #1-15 | 7 | 24 | 8760 |
| WAUKESHA MOD 817: NATURAL GAS COMBUST | NANCE PETROLEUM CORP - NOLAND #1-15 | 7 | 24 | 8760 |
| WAUKESHA MOD 817: NATURAL GAS COMBUST | NANCE PETROLEUM CORP - NOLAND #1-15 | 7 | 24 | 8760 |
| WAUKESHA MOD 817: NATURAL GAS COMBUST | NANCE PETROLEUM CORP - NOLAND #1-15 | 7 | 24 | 8760 |
| OLMAN HEATH GLY DEHY | SOURCEGAS DBA ROCKY MOUNTAIN NAT GAS CO | 7 | 24 | 8760 |
| OLMAN HEATH GLY DEHY | SOURCEGAS DBA ROCKY MOUNTAIN NAT GAS CO | 7 | 24 | 8760 |
| GLY DEHYDRATOR | SOURCEGAS DBA ROCKY MOUNTAIN NAT GAS CO | 7 | 24 | 8760 |
| GLY DEHYDRATOR | SOURCEGAS DBA ROCKY MOUNTAIN NAT GAS CO | 7 | 24 | 8760 |
| GLY DEHYDRATOR | SOURCEGAS DBA ROCKY MOUNTAIN NAT GAS CO | 7 | 24 | 8760 |
| GLY DEHYDRATOR | SOURCEGAS DBA ROCKY MOUNTAIN NAT GAS CO | 7 | 24 | 8760 |
| GLY DEHYDRATOR | SOURCEGAS DBA ROCKY MOUNTAIN NAT GAS CO | 7 | 24 | 8760 |
| OLMAN HEATH NO 31778 GLY | SOURCEGAS DBA ROCKY MOUNTAIN NAT GAS CO | 7 | 24 | 8760 |
| OLMAN HEATH NO 31778 GLY | SOURCEGAS DBA ROCKY MOUNTAIN NAT GAS CO | 7 | 24 | 8760 |
| OLMAN HEATH NO 31778 GLY | SOURCEGAS DBA ROCKY MOUNTAIN NAT GAS CO | 7 | 24 | 8760 |
| OLMAN HEATH NO 31778 GLY | SOURCEGAS DBA ROCKY MOUNTAIN NAT GAS CO | 7 | 24 | 8760 |
| OLMAN HEATH NO 31778 GLY | SOURCEGAS DBA ROCKY MOUNTAIN NAT GAS CO | 7 | 24 | 8760 |
| REBOILER STILL VENT | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| REBOILER STILL VENT | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| CATERPILLAR G3306-TA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| CATERPILLAR G3306-TA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| CATERPILLAR G3306-TA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| CATERPILLAR G3306-TA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| CATERPILLAR G3306-TA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| CATERPILLAR G3306-TA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.686364 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.172933 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.154422 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.468063 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.817747 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0215 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0215 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0215 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00129 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.660631 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.326 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.266 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2205 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5715 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | O |
| NATURAL GAS | O |
| OIL WELL PUMPING FACILITY (FORMERLY BIG WEST OIL & GAS INC) | O |
| OIL WELL PUMPING FACILITY (FORMERLY BIG WEST OIL & GAS INC) | O |
| OIL WELL PUMPING FACILITY (FORMERLY BIG WEST OIL & GAS INC) | O |
| OIL WELL PUMPING FACILITY (FORMERLY BIG WEST OIL & GAS INC) | O |
| OIL WELL PUMPING FACILITY (FORMERLY BIG WEST OIL & GAS INC) | O |
| OIL WELL PUMPING FACILITY (FORMERLY BIG WEST OIL & GAS INC) | O |
| OIL WELL PUMPING FACILITY (FORMERLY BIG WEST OIL & GAS INC) | O |
| OIL WELL PUMPING FACILITY (FORMERLY BIG WEST OIL & GAS INC) | O |
| OIL WELL PUMPING FACILITY | O |
| OIL WELL PUMPING FACILITY | O |
| OIL WELL PUMPING FACILITY | O |
| OIL WELL PUMPING FACILITY | O |
| OIL WELL PUMPING FACILITY | O |
| OIL WELL PUMPING FACILITY | O |
| OIL WELL PUMPING FACILITY | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COMBINED RESOURCES CORPORATION | 1311 | | -107.697293 | 40.9999649166667 | NENE SEC 15 T | 3.686364 |
| COMBINED RESOURCES CORPORATION | 1311 | | -107.697293 | 40.9999649166667 | NENE SEC 15 T | 1.172933 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -107.5350611 | 40.4978551111111 | NENW SEC 7 T6 | 0.154422 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -107.5350611 | 40.4978551111111 | NENW SEC 7 T6 | 1.468063 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -107.5350611 | 40.4978551111111 | NENW SEC 7 T6 | 10.817747 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -107.5350611 | 40.4978551111111 | NENW SEC 7 T6 | 0.0215 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -107.5350611 | 40.4978551111111 | NENW SEC 7 T6 | 0.0215 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -107.5350611 | 40.4978551111111 | NENW SEC 7 T6 | 0.0215 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -107.5350611 | 40.4978551111111 | NENW SEC 7 T6 | 0.00129 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -107.5350611 | 40.4978551111111 | NENW SEC 7 T6 | 0.660631 |
| ST. MARY LAND & EXPLORATION COMPANY | 1311 | | -107.4735191 | 40.4725854444444 | SWSE SEC 15 T | 0 |
| ST. MARY LAND & EXPLORATION COMPANY | 1311 | | -107.4735191 | 40.4725854444444 | SWSE SEC 15 T | 0 |
| ST. MARY LAND & EXPLORATION COMPANY | 1311 | | -107.4735191 | 40.4725854444444 | SWSE SEC 15 T | 0 |
| ST. MARY LAND & EXPLORATION COMPANY | 1311 | | -107.4735191 | 40.4725854444444 | SWSE SEC 15 T | 0 |
| ST. MARY LAND & EXPLORATION COMPANY | 1311 | | -107.4735191 | 40.4725854444444 | SWSE SEC 15 T | 0 |
| ST. MARY LAND & EXPLORATION COMPANY | 1311 | | -107.4735191 | 40.4725854444444 | SWSE SEC 15 T | 0 |
| ST. MARY LAND & EXPLORATION COMPANY | 1311 | | -107.4735191 | 40.4725854444444 | SWSE SEC 15 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.9285234 | 40.8171047222222 | SEC 22 T10N R9 | 0.326 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.9285234 | 40.8171047222222 | SEC 22 T10N R9 | 6.266 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.9285234 | 40.8171047222222 | SEC 22 T10N R9 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.9285234 | 40.8171047222222 | SEC 22 T10N R9 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.9285234 | 40.8171047222222 | SEC 22 T10N R9 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.9285234 | 40.8171047222222 | SEC 22 T10N R9 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.9285234 | 40.8171047222222 | SEC 22 T10N R9 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.9285234 | 40.8171047222222 | SEC 22 T10N R9 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.9285234 | 40.8171047222222 | SEC 22 T10N R9 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.9285234 | 40.8171047222222 | SEC 22 T10N R9 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.9285234 | 40.8171047222222 | SEC 22 T10N R9 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.9285234 | 40.8171047222222 | SEC 22 T10N R9 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0.2205 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 1.5715 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.82 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.9 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 34.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Canceled |
| 1.51 | TY | Canceled |
| 19.12 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0108 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 004 | 01 | 50000 | 12.483 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 004 | 01 | CO | 12.483 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 004 | 01 | NO2 | 12.483 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 004 | 01 | PM10 | 12.483 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 004 | 01 | PM2.5 | 12.483 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 004 | 01 | PT | 12.483 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0108 | 004 | 01 | VOC | 12.483 | MILLION CUBIC FEET BURNED | 081-0108 |
| 081 | 0109 | 001 | 01 | 100414 | 129.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0109 |
| 081 | 0109 | 001 | 01 | 108883 | 129.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0109 |
| 081 | 0109 | 001 | 01 | 110543 | 129.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0109 |
| 081 | 0109 | 001 | 01 | 1330207 | 129.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0109 |
| 081 | 0109 | 001 | 01 | 540841 | 129.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0109 |
| 081 | 0109 | 001 | 01 | 71432 | 129.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0109 |
| 081 | 0109 | 001 | 01 | VOC | 129.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0109 |
| 081 | 0109 | 002 | 01 | 107028 | 11.11 | MILLION CUBIC FEET BURNED | 081-0109 |
| 081 | 0109 | 002 | 01 | 50000 | 11.11 | MILLION CUBIC FEET BURNED | 081-0109 |
| 081 | 0109 | 002 | 01 | 75070 | 11.11 | MILLION CUBIC FEET BURNED | 081-0109 |
| 081 | 0109 | 002 | 01 | CO | 11.11 | MILLION CUBIC FEET BURNED | 081-0109 |
| 081 | 0109 | 002 | 01 | NO2 | 11.11 | MILLION CUBIC FEET BURNED | 081-0109 |
| 081 | 0109 | 002 | 01 | VOC | 11.11 | MILLION CUBIC FEET BURNED | 081-0109 |
| 081 | 0110 | 001 | 01 | 110543 | 8 | MILLION CUBIC FEET GAS PRODUCED | 081-0110 |
| 081 | 0110 | 001 | 01 | 71432 | 8 | MILLION CUBIC FEET GAS PRODUCED | 081-0110 |
| 081 | 0110 | 001 | 01 | CO | 8 | MILLION CUBIC FEET GAS PRODUCED | 081-0110 |
| 081 | 0110 | 001 | 01 | NO2 | 8 | MILLION CUBIC FEET GAS PRODUCED | 081-0110 |
| 081 | 0110 | 001 | 01 | VOC | 8 | MILLION CUBIC FEET GAS PRODUCED | 081-0110 |
| 081 | 0111 | 001 | 01 | 110543 | 13.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0111 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95MF004-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MF1358.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MF1358.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MF1358.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MF1358.CN | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 06MF1358.CN | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 06MF1358.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MF1358.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MF1358.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MF1358.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MF1358.CN | 0 | NO EQUIPMENT | | -1 | |
| 10MF1336 | 0 | | | -1 | 23.206 |
| 10MF1336 | 93 | CATALYTIC OXIDIZER | | -1 | 3660.26 |
| 10MF1336 | 91 | CATALYTIC OXIDIZER | | -1 | 3050.21 |
| 10MF1336 | 0 | | | -1 | 152.2070015 |
| 10MF1336 | 0 | | | -1 | 152.2070015 |
| 10MF1336 | 0 | | | -1 | 152.2070015 |
| 10MF1336 | 62 | CATALYTIC OXIDIZER | | -1 | 360.48 |
| 09MF0922 | 90 | FLARING | | -1 | 28.31 |
| 09MF0922 | 90 | FLARING | | -1 | 57.56 |
| 09MF0922 | 90 | FLARING | | -1 | 16.06 |
| 09MF0922 | 90 | FLARING | | -1 | 62.54 |
| 09MF0922 | 90 | FLARING | | -1 | 8.04 |
| 09MF0922 | 90 | FLARING | | -1 | 12.08 |
| 09MF0922 | 90 | FLARING | | -1 | 634.79 |
| 09MF0922 | 0 | NO EQUIPMENT | | -1 | 6.01 |
| 09MF0922 | 0 | NO EQUIPMENT | | -1 | 61.72 |
| 09MF0922 | 0 | NO EQUIPMENT | | -1 | 9.77 |
| 09MF0922 | 0 | NO EQUIPMENT | | -1 | 227.08 |
| 09MF0922 | 0 | NO EQUIPMENT | | -1 | 7856.33 |
| 09MF0922 | 0 | NO EQUIPMENT | | -1 | |
| 95MF020.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 95MF020.XP | 0 | NO EQUIPMENT | | -1 | 17.5 |
| 95MF020.XP | 0 | NO EQUIPMENT | | -1 | 12.5 |
| 95MF020.XP | 0 | NO EQUIPMENT | | -1 | 25 |
| 95MF020.XP | 0 | NO EQUIPMENT | | -1 | 605 |
| 95MF0024 | 0 | NO EQUIPMENT | | -1 | 1.124 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3306-TA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| WAUKESHA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| WAUKESHA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| WAUKESHA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| WAUKESHA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| WAUKESHA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| WAUKESHA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| WAUKESHA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| WAUKESHA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| WAUKESHA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| WAUKESHA | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 180 HP | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 180 HP | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 180 HP | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 180 HP | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 180 HP | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 180 HP | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 180 HP | Beartooth Oil & Gas - BLUE GRAVEL FACILI | 7 | 24 | 8760 |
| SMITH NAT GAS GLYCOL DEHY | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| SMITH NAT GAS GLYCOL DEHY | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| SMITH NAT GAS GLYCOL DEHY | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| SMITH NAT GAS GLYCOL DEHY | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| SMITH NAT GAS GLYCOL DEHY | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| SMITH NAT GAS GLYCOL DEHY | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| SMITH NAT GAS GLYCOL DEHY | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| J W WILLIAMS GLY DEHY | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| J W WILLIAMS GLY DEHY | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| J W WILLIAMS GLY DEHY | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| J W WILLIAMS GLY DEHY | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| J W WILLIAMS GLY DEHY | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| AMER & TEXAS DEHY SN: 981 | Three Forks - POWDER WASH STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.14484 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.599186 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.71341 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.95 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.95 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.95 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.854976 | 20200256 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.182741 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.37155 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.103667 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.403696 | 31000301 |
| 25 | 25 | 25 | 25 | PENTANE, 2,2,4 | 0.051898 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.077976 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.097569 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.033386 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.342855 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.054272 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.261429 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 43.641913 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG |  | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.05 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.1 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.42 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007362 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| OIL & GAS | O |
| OIL & GAS | O |
| OIL & GAS | O |
| OIL & GAS | O |
| OIL & GAS | O |
| OIL & GAS | O |
| OIL & GAS | O |
| OIL & GAS | O |
| OIL & GAS | O |
| OIL & GAS | O |
| OIL & GAS | O |
| OIL & GAS | O |
| OIL & GAS | O |
| FIELD DEHYDRATOR | O |
| FIELD DEHYDRATOR | O |
| FIELD DEHYDRATOR | O |
| FIELD DEHYDRATOR | O |
| FIELD DEHYDRATOR | O |
| NATURAL GAS FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0.14484 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 1.599186 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 1.71341 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0.95 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0.95 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0.95 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.5237601 | 40.6921940833333 | NW SW SEC 32 | 0.854976 |
| KAISER FRANCIS OIL CO | 1311 | | -107.5075498 | 40.6149248888889 | NE NE SEC 32 T | 0.182741 |
| KAISER FRANCIS OIL CO | 1311 | | -107.5075498 | 40.6149248888889 | NE NE SEC 32 T | 0.37155 |
| KAISER FRANCIS OIL CO | 1311 | | -107.5075498 | 40.6149248888889 | NE NE SEC 32 T | 0.103667 |
| KAISER FRANCIS OIL CO | 1311 | | -107.5075498 | 40.6149248888889 | NE NE SEC 32 T | 0.403696 |
| KAISER FRANCIS OIL CO | 1311 | | -107.5075498 | 40.6149248888889 | NE NE SEC 32 T | 0.051898 |
| KAISER FRANCIS OIL CO | 1311 | | -107.5075498 | 40.6149248888889 | NE NE SEC 32 T | 0.077976 |
| KAISER FRANCIS OIL CO | 1311 | | -107.5075498 | 40.6149248888889 | NE NE SEC 32 T | 4.097569 |
| KAISER FRANCIS OIL CO | 1311 | | -107.5075498 | 40.6149248888889 | NE NE SEC 32 T | 0.033386 |
| KAISER FRANCIS OIL CO | 1311 | | -107.5075498 | 40.6149248888889 | NE NE SEC 32 T | 0.342855 |
| KAISER FRANCIS OIL CO | 1311 | | -107.5075498 | 40.6149248888889 | NE NE SEC 32 T | 0.054272 |
| KAISER FRANCIS OIL CO | 1311 | | -107.5075498 | 40.6149248888889 | NE NE SEC 32 T | 1.261429 |
| KAISER FRANCIS OIL CO | 1311 | | -107.5075498 | 40.6149248888889 | NE NE SEC 32 T | 43.641913 |
| KAISER FRANCIS OIL CO | 1311 | | -107.5075498 | 40.6149248888889 | NE NE SEC 32 T | |
| KAISER FRANCIS OIL CO | 1311 | | -107.7135644 | 40.9993838611111 | SW NW SEC 15 | 0 |
| KAISER FRANCIS OIL CO | 1311 | | -107.7135644 | 40.9993838611111 | SW NW SEC 15 | 0.07 |
| KAISER FRANCIS OIL CO | 1311 | | -107.7135644 | 40.9993838611111 | SW NW SEC 15 | 0.05 |
| KAISER FRANCIS OIL CO | 1311 | | -107.7135644 | 40.9993838611111 | SW NW SEC 15 | 0.1 |
| KAISER FRANCIS OIL CO | 1311 | | -107.7135644 | 40.9993838611111 | SW NW SEC 15 | 2.42 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3089982 | 40.9184951388889 | NENE SEC 17 T | 0.007362 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 0.56 | TY | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.86 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 43.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0111 | 001 | 01 | VOC | 13.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0111 |
| 081 | 0111 | 002 | 01 | 110543 | 1847.8 | MILLION CUBIC FEET GAS PRODUCED | 081-0111 |
| 081 | 0111 | 002 | 01 | VOC | 1847.8 | MILLION CUBIC FEET GAS PRODUCED | 081-0111 |
| 081 | 0111 | 003 | 01 | 50000 | 13.1 | MILLION CUBIC FEET BURNED | 081-0111 |
| 081 | 0111 | 003 | 01 | CO | 13.1 | MILLION CUBIC FEET BURNED | 081-0111 |
| 081 | 0111 | 003 | 01 | NO2 | 13.1 | MILLION CUBIC FEET BURNED | 081-0111 |
| 081 | 0111 | 003 | 01 | VOC | 13.1 | MILLION CUBIC FEET BURNED | 081-0111 |
| 081 | 0112 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0112 |
| 081 | 0112 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0112 |
| 081 | 0112 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0112 |
| 081 | 0112 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0112 |
| 081 | 0112 | 001 | 01 | PT | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0112 |
| 081 | 0112 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0112 |
| 081 | 0112 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0112 |
| 081 | 0112 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0112 |
| 081 | 0112 | 002 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0112 |
| 081 | 0112 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0112 |
| 081 | 0112 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0112 |
| 081 | 0112 | 002 | 01 | PT | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0112 |
| 081 | 0112 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0112 |
| 081 | 0112 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0112 |
| 081 | 0113 | 001 | 01 | 108883 | 73 | MILLION CUBIC FEET GAS PRODUCED | 081-0113 |
| 081 | 0113 | 001 | 01 | 1330207 | 73 | MILLION CUBIC FEET GAS PRODUCED | 081-0113 |
| 081 | 0113 | 001 | 01 | 71432 | 73 | MILLION CUBIC FEET GAS PRODUCED | 081-0113 |
| 081 | 0113 | 001 | 01 | VOC | 73 | MILLION CUBIC FEET GAS PRODUCED | 081-0113 |
| 081 | 0114 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0114 |
| 081 | 0114 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0114 |
| 081 | 0114 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0114 |
| 081 | 0114 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0114 |
| 081 | 0115 | 001 | 01 | 108883 | 0 | 1000 GALLONS BURNED | 081-0115 |
| 081 | 0115 | 001 | 01 | 1330207 | 0 | 1000 GALLONS BURNED | 081-0115 |
| 081 | 0115 | 001 | 01 | 71432 | 0 | 1000 GALLONS BURNED | 081-0115 |
| 081 | 0115 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 081-0115 |
| 081 | 0115 | 002 | 01 | VOC | 46.2 | 1000 GALLONS THROUGHPUT | 081-0115 |
| 081 | 0116 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0116 |
| 081 | 0116 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0116 |
| 081 | 0116 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0116 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95MF0024 | 0 | NO EQUIPMENT | | -1 | 3.842 |
| 95MF0024 | 0 | NO EQUIPMENT | | -1 | 1.124 |
| 95MF0024 | 0 | NO EQUIPMENT | | -1 | 3.817 |
| 02MF0073 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 111.4254 |
| 02MF0073 | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3884.63 |
| 02MF0073 | 93 | SPRAY DRYER | NO EQUIPMEN | -1 | 3046.85 |
| 02MF0073 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 114.254 |
| 95MF025.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF025.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF025.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF025.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF025.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF025.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF025.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0134.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0134.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0134.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0134.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0134.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0134.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0134.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF796 | 0 | NO EQUIPMENT | | -1 | 108.808 |
| 94MF796 | 0 | NO EQUIPMENT | | -1 | 40.871 |
| 94MF796 | 0 | NO EQUIPMENT | | -1 | 24.342 |
| 94MF796 | 0 | NO EQUIPMENT | | -1 | 402.74 |
| 94MF797.CN | 0 | NO EQUIPMENT | | -1 | |
| 94MF797.CN | 0 | NO EQUIPMENT | | -1 | |
| 94MF797.CN | 0 | NO EQUIPMENT | | -1 | |
| 94MF797.CN | 0 | NO EQUIPMENT | | -1 | |
| 94MF798.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF798.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF798.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF798.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF0176 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 94MF799.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF799.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF799.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AMER & TEXAS DEHY SN: 981 | Three Forks - POWDER WASH STATION | 7 | 24 | 8760 |
| TEXAS GLY DEHY | Three Forks - POWDER WASH STATION | 7 | 24 | 8760 |
| TEXAS GLY DEHY | Three Forks - POWDER WASH STATION | 7 | 24 | 8760 |
| WAUKESHA ENG RATED AT 155 HP | Three Forks - POWDER WASH STATION | 7 | 24 | 8760 |
| WAUKESHA ENG RATED AT 155 HP | Three Forks - POWDER WASH STATION | 7 | 24 | 8760 |
| WAUKESHA ENG RATED AT 155 HP | Three Forks - POWDER WASH STATION | 7 | 24 | 8760 |
| WAUKESHA ENG RATED AT 155 HP | Three Forks - POWDER WASH STATION | 7 | 24 | 8760 |
| NAT GAS GLY DEHY/REBOILER | ENSIGN OPERATING COMPANY | 7 | 24 | 8760 |
| NAT GAS GLY DEHY/REBOILER | ENSIGN OPERATING COMPANY | 7 | 24 | 8760 |
| NAT GAS GLY DEHY/REBOILER | ENSIGN OPERATING COMPANY | 7 | 24 | 8760 |
| NAT GAS GLY DEHY/REBOILER | ENSIGN OPERATING COMPANY | 7 | 24 | 8760 |
| NAT GAS GLY DEHY/REBOILER | ENSIGN OPERATING COMPANY | 7 | 24 | 8760 |
| NAT GAS GLY DEHY/REBOILER | ENSIGN OPERATING COMPANY | 7 | 24 | 8760 |
| NAT GAS GLY DEHY/REBOILER | ENSIGN OPERATING COMPANY | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | ENSIGN OPERATING COMPANY | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | ENSIGN OPERATING COMPANY | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | ENSIGN OPERATING COMPANY | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | ENSIGN OPERATING COMPANY | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | ENSIGN OPERATING COMPANY | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | ENSIGN OPERATING COMPANY | 7 | 24 | 8760 |
| NATURAL GAS PROCESSED | ENSIGN OPERATING COMPANY | 7 | 24 | 8760 |
| ENERTEK TRI ETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 2-1 | 7 | 24 | 8760 |
| ENERTEK TRI ETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 2-1 | 7 | 24 | 8760 |
| ENERTEK TRI ETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 2-1 | 7 | 24 | 8760 |
| ENERTEK TRI ETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 2-1 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-8 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-8 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-8 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-8 | 7 | 24 | 8760 |
| JW WILLIAMS COMBO UNIT GLYOL DEHYDRATO | CHEVRON USA, INC -DUNCAN VAN SCHAICK 1-2 | 7 | 24 | 8736 |
| JW WILLIAMS COMBO UNIT GLYOL DEHYDRATO | CHEVRON USA, INC -DUNCAN VAN SCHAICK 1-2 | 7 | 24 | 8736 |
| JW WILLIAMS COMBO UNIT GLYOL DEHYDRATO | CHEVRON USA, INC -DUNCAN VAN SCHAICK 1-2 | 7 | 24 | 8736 |
| JW WILLIAMS COMBO UNIT GLYOL DEHYDRATO | CHEVRON USA, INC -DUNCAN VAN SCHAICK 1-2 | 7 | 24 | 8736 |
| CONDENSATE STORAGE TANK | CHEVRON USA, INC -DUNCAN VAN SCHAICK 1-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DYER C-1 | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DYER C-1 | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DYER C-1 | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.025165 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.038464 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.526526 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.729836 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.52666 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.396981 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.748364 | 20200256 |
| 25 | 25 | 10 | 40 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 10 | 40 | CARBON MON | 0 | 31000302 |
| 25 | 25 | 10 | 40 | NITROGEN DIO | 0 | 31000302 |
| 25 | 25 | 10 | 40 | PARTICULATE | 0 | 31000302 |
| 25 | 25 | 10 | 40 | TOTAL PARTICU | 0 | 31000302 |
| 25 | 25 | 10 | 40 | SULFUR DIOXID | 0 | 31000302 |
| 25 | 25 | 10 | 40 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 10 | 40 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 10 | 40 | CARBON MON | 0 | 31000302 |
| 25 | 25 | 10 | 40 | NITROGEN DIO | 0 | 31000302 |
| 25 | 25 | 10 | 40 | PARTICULATE | 0 | 31000302 |
| 25 | 25 | 10 | 40 | TOTAL PARTICU | 0 | 31000302 |
| 25 | 25 | 10 | 40 | SULFUR DIOXID | 0 | 31000302 |
| 25 | 25 | 10 | 40 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.971492 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.491792 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.888483 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.70001 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000401 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000401 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.50011 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS FACILITY | O |
| NATURAL GAS FACILITY | O |
| NATURAL GAS FACILITY | O |
| NATURAL GAS FACILITY | O |
| NATURAL GAS FACILITY | O |
| NATURAL GAS FACILITY | O |
| NATURAL GAS FACILITY | O |
| DEHYDRATE GAS (FORMERLY GEN. ATLANTIC RESOURCES, OCEAN ENERGY) | X |
| DEHYDRATE GAS (FORMERLY GEN. ATLANTIC RESOURCES, OCEAN ENERGY) | X |
| DEHYDRATE GAS (FORMERLY GEN. ATLANTIC RESOURCES, OCEAN ENERGY) | X |
| DEHYDRATE GAS (FORMERLY GEN. ATLANTIC RESOURCES, OCEAN ENERGY) | X |
| DEHYDRATE GAS (FORMERLY GEN. ATLANTIC RESOURCES, OCEAN ENERGY) | X |
| DEHYDRATE GAS (FORMERLY GEN. ATLANTIC RESOURCES, OCEAN ENERGY) | X |
| DEHYDRATE GAS (FORMERLY GEN. ATLANTIC RESOURCES, OCEAN ENERGY) | X |
| DEHYDRATE GAS (FORMERLY GEN. ATLANTIC RESOURCES, OCEAN ENERGY) | X |
| DEHYDRATE GAS (FORMERLY GEN. ATLANTIC RESOURCES, OCEAN ENERGY) | X |
| DEHYDRATE GAS (FORMERLY GEN. ATLANTIC RESOURCES, OCEAN ENERGY) | X |
| DEHYDRATE GAS (FORMERLY GEN. ATLANTIC RESOURCES, OCEAN ENERGY) | X |
| DEHYDRATE GAS (FORMERLY GEN. ATLANTIC RESOURCES, OCEAN ENERGY) | X |
| DEHYDRATE GAS (FORMERLY GEN. ATLANTIC RESOURCES, OCEAN ENERGY) | X |
| DEHYDRATE GAS (FORMERLY GEN. ATLANTIC RESOURCES, OCEAN ENERGY) | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3089982 | 40.9184951388889 | NENE SEC 17 T | 0.025165 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3089982 | 40.9184951388889 | NENE SEC 17 T | 1.038464 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3089982 | 40.9184951388889 | NENE SEC 17 T | 3.526526 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3089982 | 40.9184951388889 | NENE SEC 17 T | 0.729836 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3089982 | 40.9184951388889 | NENE SEC 17 T | 1.52666 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3089982 | 40.9184951388889 | NENE SEC 17 T | 1.396981 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3089982 | 40.9184951388889 | NENE SEC 17 T | 0.748364 |
| ENSIGN OPERATING COMPANY | 1311 | | -108.7058694 | 40.9637722222222 | SEC 36 & 26 T1 | 0 |
| ENSIGN OPERATING COMPANY | 1311 | | -108.7058694 | 40.9637722222222 | SEC 36 & 26 T1 | 0 |
| ENSIGN OPERATING COMPANY | 1311 | | -108.7058694 | 40.9637722222222 | SEC 36 & 26 T1 | 0 |
| ENSIGN OPERATING COMPANY | 1311 | | -108.7058694 | 40.9637722222222 | SEC 36 & 26 T1 | 0 |
| ENSIGN OPERATING COMPANY | 1311 | | -108.7058694 | 40.9637722222222 | SEC 36 & 26 T1 | 0 |
| ENSIGN OPERATING COMPANY | 1311 | | -108.7058694 | 40.9637722222222 | SEC 36 & 26 T1 | 0 |
| ENSIGN OPERATING COMPANY | 1311 | | -108.7058694 | 40.9637722222222 | SEC 36 & 26 T1 | 0 |
| ENSIGN OPERATING COMPANY | 1311 | | -108.7058694 | 40.9637722222222 | SEC 36 & 26 T1 | 0 |
| ENSIGN OPERATING COMPANY | 1311 | | -108.7058694 | 40.9637722222222 | SEC 36 & 26 T1 | 0 |
| ENSIGN OPERATING COMPANY | 1311 | | -108.7058694 | 40.9637722222222 | SEC 36 & 26 T1 | 0 |
| ENSIGN OPERATING COMPANY | 1311 | | -108.7058694 | 40.9637722222222 | SEC 36 & 26 T1 | 0 |
| ENSIGN OPERATING COMPANY | 1311 | | -108.7058694 | 40.9637722222222 | SEC 36 & 26 T1 | 0 |
| ENSIGN OPERATING COMPANY | 1311 | | -108.7058694 | 40.9637722222222 | SEC 36 & 26 T1 | 0 |
| ENSIGN OPERATING COMPANY | 1311 | | -108.7058694 | 40.9637722222222 | SEC 36 & 26 T1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6601506 | 40.9882703888889 | SE NW SEC 20 T | 3.971492 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6601506 | 40.9882703888889 | SE NW SEC 20 T | 1.491792 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6601506 | 40.9882703888889 | SE NW SEC 20 T | 0.888483 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6601506 | 40.9882703888889 | SE NW SEC 20 T | 14.70001 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6856656 | 40.9969061388889 | SW NE SEC 20 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6856656 | 40.9969061388889 | SW NE SEC 20 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6856656 | 40.9969061388889 | SW NE SEC 20 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6856656 | 40.9969061388889 | SW NE SEC 20 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6636421 | 40.97857775 | SE SEC 29 T12N | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6636421 | 40.97857775 | SE SEC 29 T12N | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6636421 | 40.97857775 | SE SEC 29 T12N | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6636421 | 40.97857775 | SE SEC 29 T12N | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6636421 | 40.97857775 | SE SEC 29 T12N | 5.50011 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7478898 | 40.9774614722222 | SE NE SEC 24 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7478898 | 40.9774614722222 | SE NE SEC 24 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7478898 | 40.9774614722222 | SE NE SEC 24 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| 14.7 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added as a new point |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0116 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0116 |
| 081 | 0117 | 001 | 01 | 108883 | 182.55 | MILLION CUBIC FEET GAS PRODUCED | 081-0117 |
| 081 | 0117 | 001 | 01 | 1330207 | 182.55 | MILLION CUBIC FEET GAS PRODUCED | 081-0117 |
| 081 | 0117 | 001 | 01 | 71432 | 182.55 | MILLION CUBIC FEET GAS PRODUCED | 081-0117 |
| 081 | 0117 | 001 | 01 | VOC | 182.55 | MILLION CUBIC FEET GAS PRODUCED | 081-0117 |
| 081 | 0117 | 002 | 01 | 100414 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0117 |
| 081 | 0117 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0117 |
| 081 | 0117 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0117 |
| 081 | 0117 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0117 |
| 081 | 0117 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0117 |
| 081 | 0118 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0118 |
| 081 | 0118 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0118 |
| 081 | 0118 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0118 |
| 081 | 0118 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0118 |
| 081 | 0119 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0119 |
| 081 | 0119 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0119 |
| 081 | 0119 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0119 |
| 081 | 0119 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0119 |
| 081 | 0120 | 001 | 01 | 108883 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0120 |
| 081 | 0120 | 001 | 01 | 1330207 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0120 |
| 081 | 0120 | 001 | 01 | 71432 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0120 |
| 081 | 0120 | 001 | 01 | VOC | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0120 |
| 081 | 0121 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0121 |
| 081 | 0121 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0121 |
| 081 | 0121 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0121 |
| 081 | 0121 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0121 |
| 081 | 0123 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0123 |
| 081 | 0123 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0123 |
| 081 | 0123 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0123 |
| 081 | 0123 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0123 |
| 081 | 0123 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0123 |
| 081 | 0123 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0123 |
| 081 | 0123 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0123 |
| 081 | 0123 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0123 |
| 081 | 0123 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0123 |
| 081 | 0123 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0123 |
| 081 | 0123 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0123 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94MF799.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF800 | 0 | NO EQUIPMENT | | -1 | 22.921 |
| 94MF800 | 0 | NO EQUIPMENT | | -1 | 23.567 |
| 94MF800 | 0 | NO EQUIPMENT | | -1 | 8.471 |
| 94MF800 | 0 | NO EQUIPMENT | | -1 | 118.356 |
| 94MF800 | 95 | FLARING | | -1 | 6.5753425 |
| 94MF800 | 95 | FLARING | | -1 | 51.5068493 |
| 94MF800 | 95 | FLARING | | -1 | 30.6849315 |
| 94MF800 | 95 | FLARING | | -1 | 28.4931507 |
| 94MF800 | 95 | FLARING | | -1 | 403.2876712 |
| 94MF801XP.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF801XP.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF801XP.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF801XP.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF802.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF802.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF802.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF802.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF803 | 0 | NO EQUIPMENT | | -1 | 30.945 |
| 94MF803 | 0 | NO EQUIPMENT | | -1 | 39.085 |
| 94MF803 | 0 | NO EQUIPMENT | | -1 | 6.926 |
| 94MF803 | 0 | NO EQUIPMENT | | -1 | 144.658 |
| 95MF053.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF053.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF053.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF053.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF052.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF052.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF052.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF052.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF052.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF052.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF052.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF058.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF058.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF058.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF058.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DYER C-1 | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-3 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-3 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-3 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-3 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-3 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN B-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | TEXACO EXPLORATION & PRODUCTION INC | 0 | 0 | 8760 |
| GLYCOL DEHYDRATOR | TEXACO EXPLORATION & PRODUCTION INC | 0 | 0 | 8760 |
| GLYCOL DEHYDRATOR | TEXACO EXPLORATION & PRODUCTION INC | 0 | 0 | 8760 |
| GLYCOL DEHYDRATOR | TEXACO EXPLORATION & PRODUCTION INC | 0 | 0 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-4 | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-4 | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-4 | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-4 | 7 | 24 | 8736 |
| P&A GOLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK B-3 | 7 | 24 | 8736 |
| P&A GOLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK B-3 | 7 | 24 | 8736 |
| P&A GOLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK B-3 | 7 | 24 | 8736 |
| P&A GOLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK B-3 | 7 | 24 | 8736 |
| CATERPILLAR G342NA | GRYNBERG PETROLEUM BLUE GRAVEL | 0 | 0 | 0 |
| CATERPILLAR G342NA | GRYNBERG PETROLEUM BLUE GRAVEL | 0 | 0 | 0 |
| CATERPILLAR G342NA | GRYNBERG PETROLEUM BLUE GRAVEL | 0 | 0 | 0 |
| CATERPILLAR G342NA | GRYNBERG PETROLEUM BLUE GRAVEL | 0 | 0 | 0 |
| WAUKESHA L5108 | GRYNBERG PETROLEUM COMPANY  BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA L5108 | GRYNBERG PETROLEUM COMPANY  BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA L5108 | GRYNBERG PETROLEUM COMPANY  BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA L5108 | GRYNBERG PETROLEUM COMPANY  BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA L5108 | GRYNBERG PETROLEUM COMPANY  BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA L5108 | GRYNBERG PETROLEUM COMPANY  BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA L5108 | GRYNBERG PETROLEUM COMPANY  BLUE GRAVEL | 7 | 24 | 8736 |
| REBOILER STILL VENT - TEG | GRYNBERG PETROLEUM COMPANY  BLUE GRAVEL | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | GRYNBERG PETROLEUM COMPANY  BLUE GRAVEL | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | GRYNBERG PETROLEUM COMPANY  BLUE GRAVEL | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | GRYNBERG PETROLEUM COMPANY  BLUE GRAVEL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.092114 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 2.151078 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.773191 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.802944 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.12 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.94 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.56 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.52 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.36 | 31000301 |
| 0 | 0 | 0 | 0 | TOLUENE | 0 | 31000227 |
| 0 | 0 | 0 | 0 | XYLENES | 0 | 31000227 |
| 0 | 0 | 0 | 0 | BENZENE | 0 | 31000227 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.823731 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 3.566506 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.631998 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.200043 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD) | O |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD) | O |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS PORDUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS PORDUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS PORDUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS PORDUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - HIAWATHA | 1311 | | -108.7478898 | 40.9774614722222 | SE NE SEC 24 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538885 | 40.9969218611111 | NW SE SEC 17 T | 2.092114 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538885 | 40.9969218611111 | NW SE SEC 17 T | 2.151078 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538885 | 40.9969218611111 | NW SE SEC 17 T | 0.773191 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538885 | 40.9969218611111 | NW SE SEC 17 T | 10.802944 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538885 | 40.9969218611111 | NW SE SEC 17 T | 0.12 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538885 | 40.9969218611111 | NW SE SEC 17 T | 0.94 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538885 | 40.9969218611111 | NW SE SEC 17 T | 0.56 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538885 | 40.9969218611111 | NW SE SEC 17 T | 0.52 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538885 | 40.9969218611111 | NW SE SEC 17 T | 7.36 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6917528 | 40.9818166666667 | SE SEC 24 T12N | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6917528 | 40.9818166666667 | SE SEC 24 T12N | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6917528 | 40.9818166666667 | SE SEC 24 T12N | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6917528 | 40.9818166666667 | SE SEC 24 T12N | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7048329 | 40.996906 | NW SW SEC 19 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7048329 | 40.996906 | NW SW SEC 19 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7048329 | 40.996906 | NW SW SEC 19 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7048329 | 40.996906 | NW SW SEC 19 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7032350 | 40.98105725 | SW SW SEC 24 | 2.823731 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7032350 | 40.98105725 | SW SW SEC 24 | 3.566506 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7032350 | 40.98105725 | SW SW SEC 24 | 0.631998 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7032350 | 40.98105725 | SW SW SEC 24 | 13.200043 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5553443 | 40.7085803888889 | SEC 25 T9N R91 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5553443 | 40.7085803888889 | SEC 25 T9N R91 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5553443 | 40.7085803888889 | SEC 25 T9N R91 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5553443 | 40.7085803888889 | SEC 25 T9N R91 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5342603 | 40.6956168611111 | SEC 31 T9N R90 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5342603 | 40.6956168611111 | SEC 31 T9N R90 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5342603 | 40.6956168611111 | SEC 31 T9N R90 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5342603 | 40.6956168611111 | SEC 31 T9N R90 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5342603 | 40.6956168611111 | SEC 31 T9N R90 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5342603 | 40.6956168611111 | SEC 31 T9N R90 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5342603 | 40.6956168611111 | SEC 31 T9N R90 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5342603 | 40.6956168611111 | SEC 31 T9N R90 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5342603 | 40.6956168611111 | SEC 31 T9N R90 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5342603 | 40.6956168611111 | SEC 31 T9N R90 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5342603 | 40.6956168611111 | SEC 31 T9N R90 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| 10.8 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.36 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| 13.2 | TY | Permit |
| 332.47 | PY | Canceled |
| 26.1 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0124 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0124 |
| 081 | 0124 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0124 |
| 081 | 0124 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0124 |
| 081 | 0124 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0124 |
| 081 | 0124 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0124 |
| 081 | 0124 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0124 |
| 081 | 0124 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0124 |
| 081 | 0124 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0124 |
| 081 | 0124 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0124 |
| 081 | 0124 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0124 |
| 081 | 0124 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0124 |
| 081 | 0124 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0124 |
| 081 | 0124 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0124 |
| 081 | 0125 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 002 | 01 | 50000 | 12.96 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 002 | 01 | CO | 12.96 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 002 | 01 | NO2 | 12.96 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 002 | 01 | PM10 | 12.96 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 002 | 01 | PT | 12.96 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 002 | 01 | SO2 | 12.96 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 002 | 01 | VOC | 12.96 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 004 | 01 | CO | 0.15 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 004 | 01 | NO2 | 0.15 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 004 | 01 | PM10 | 0.15 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 004 | 01 | PT | 0.15 | MILLION CUBIC FEET BURNED | 081-0125 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95MF056.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF056.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF056.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF056.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF056.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF056.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF056.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF057.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF057.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF057.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF057.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF057.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF057.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF054.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF054.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF054.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF054.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF054.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF054.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF054.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0647 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97MF0647 | 0 | NO EQUIPMENT | | -1 | 4027.7777778 |
| 97MF0647 | 0 | NO EQUIPMENT | | -1 | 3765.4320988 |
| 97MF0647 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97MF0647 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97MF0647 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97MF0647 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97MF0648.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0648.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0648.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0648.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0648.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0648.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0089 | 0 | NO EQUIPMENT | | -1 | 70666.666667 |
| 03MF0089 | 0 | NO EQUIPMENT | | -1 | 43066.666667 |
| 03MF0089 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MF0089 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA LR2 ENGINE | GRYNBERG PETROLEUM COMPANY SUGAR LOAF | 7 | 24 | 8760 |
| WAUKESHA LR2 ENGINE | GRYNBERG PETROLEUM COMPANY SUGAR LOAF | 7 | 24 | 8760 |
| WAUKESHA LR2 ENGINE | GRYNBERG PETROLEUM COMPANY SUGAR LOAF | 7 | 24 | 8760 |
| WAUKESHA LR2 ENGINE | GRYNBERG PETROLEUM COMPANY SUGAR LOAF | 7 | 24 | 8760 |
| WAUKESHA LR2 ENGINE | GRYNBERG PETROLEUM COMPANY SUGAR LOAF | 7 | 24 | 8760 |
| WAUKESHA LR2 ENGINE | GRYNBERG PETROLEUM COMPANY SUGAR LOAF | 7 | 24 | 8760 |
| WAUKESHA LR2 ENGINE | GRYNBERG PETROLEUM COMPANY SUGAR LOAF | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | GRYNBERG PETROLEUM COMPANY SUGAR LOAF | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | GRYNBERG PETROLEUM COMPANY SUGAR LOAF | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | GRYNBERG PETROLEUM COMPANY SUGAR LOAF | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | GRYNBERG PETROLEUM COMPANY SUGAR LOAF | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | GRYNBERG PETROLEUM COMPANY SUGAR LOAF | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | GRYNBERG PETROLEUM COMPANY SUGAR LOAF | 7 | 24 | 8760 |
| WAUKESHA F11 | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA F11 | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA F11 | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA F11 | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA F11 | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA F11 | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA F11 | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8736 |
| CAT G342 NATURAL GAS ENG | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| CAT G342 NATURAL GAS ENG | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| CAT G342 NATURAL GAS ENG | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| CAT G342 NATURAL GAS ENG | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| CAT G342 NATURAL GAS ENG | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| CAT G342 NATURAL GAS ENG | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| CAT G342 NATURAL GAS ENG | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA F18G SN:C-10497/1 | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA F18G SN:C-10497/1 | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA F18G SN:C-10497/1 | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA F18G SN:C-10497/1 | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA F18G SN:C-10497/1 | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA F18G SN:C-10497/1 | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUK, VRG 220 ENGINE RATED AT 44 HP | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUK, VRG 220 ENGINE RATED AT 44 HP | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUK, VRG 220 ENGINE RATED AT 44 HP | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUK, VRG 220 ENGINE RATED AT 44 HP | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.4 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.3 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.23 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NAT. GAS COMPRESSOR FIELD | X |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.6839987 | 40.94496225 | SEC 3 T11N R10 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.6839987 | 40.94496225 | SEC 3 T11N R10 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.6839987 | 40.94496225 | SEC 3 T11N R10 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.6839987 | 40.94496225 | SEC 3 T11N R10 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.6839987 | 40.94496225 | SEC 3 T11N R10 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.6839987 | 40.94496225 | SEC 3 T11N R10 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.6839987 | 40.94496225 | SEC 3 T11N R10 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.6839987 | 40.94496225 | SEC 3 T11N R10 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.6839987 | 40.94496225 | SEC 3 T11N R10 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.6839987 | 40.94496225 | SEC 3 T11N R10 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.6839987 | 40.94496225 | SEC 3 T11N R10 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.6839987 | 40.94496225 | SEC 3 T11N R10 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.6839987 | 40.94496225 | SEC 3 T11N R10 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 26.1 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 24.4 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 5.3 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 3.23 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 26.1 | TY | Added to Construction Permit |
| 24.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 3.23 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0125 | 004 | 01 | SO2 | 0.15 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 004 | 01 | VOC | 0.15 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 005 | 01 | 50000 | 9.26 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 005 | 01 | 71432 | 9.26 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 005 | 01 | CO | 9.26 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 005 | 01 | NO2 | 9.26 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 005 | 01 | PM10 | 9.26 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 005 | 01 | PM2.5 | 9.26 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 005 | 01 | PT | 9.26 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 005 | 01 | SO2 | 9.26 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0125 | 005 | 01 | VOC | 9.26 | MILLION CUBIC FEET BURNED | 081-0125 |
| 081 | 0126 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0126 |
| 081 | 0126 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0126 |
| 081 | 0126 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0126 |
| 081 | 0126 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0126 |
| 081 | 0126 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0126 |
| 081 | 0126 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0126 |
| 081 | 0126 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0126 |
| 081 | 0130 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0130 |
| 081 | 0130 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0130 |
| 081 | 0130 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0130 |
| 081 | 0130 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0130 |
| 081 | 0131 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0131 |
| 081 | 0131 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0131 |
| 081 | 0131 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0131 |
| 081 | 0131 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0131 |
| 081 | 0131 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0131 |
| 081 | 0131 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0131 |
| 081 | 0132 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0132 |
| 081 | 0132 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0132 |
| 081 | 0132 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0132 |
| 081 | 0132 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0132 |
| 081 | 0132 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0132 |
| 081 | 0132 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0132 |
| 081 | 0132 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0132 |
| 081 | 0132 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0132 |
| 081 | 0132 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 081-0132 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03MF0089 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MF0089 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MF0113 | 0 | NO EQUIPMENT | | -1 | 16.6306695 |
| 03MF0113 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MF0113 | 0 | NO EQUIPMENT | | -1 | 857.4514039 |
| 03MF0113 | 0 | NO EQUIPMENT | | -1 | 1464.362851 |
| 03MF0113 | 0 | NO EQUIPMENT | | -1 | 15.1187905 |
| 03MF0113 | 0 | NO EQUIPMENT | | -1 | 15.1187905 |
| 03MF0113 | 0 | NO EQUIPMENT | | -1 | 15.1187905 |
| 03MF0113 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MF0113 | 0 | NO EQUIPMENT | | -1 | 23.7580994 |
| 95MF055.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF055.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF055.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF055.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF055.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF055.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF055.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MF676.XP | 0 | NO EQUIPMENT | | -1 | 2.468 |
| 94MF676.XP | 0 | NO EQUIPMENT | | -1 | 30.429 |
| 94MF675.XP | 0 | NO EQUIPMENT | | -1 | 2.573 |
| 94MF675.XP | 0 | NO EQUIPMENT | | -1 | 34.001 |
| 95MF246.XP | 0 | NO EQUIPMENT | | -1 | |
| 95MF246.XP | 0 | NO EQUIPMENT | | -1 | |
| 95MF246.XP | 0 | NO EQUIPMENT | | -1 | |
| 95MF246.XP | 0 | NO EQUIPMENT | | -1 | |
| 95MF246.XP | 0 | NO EQUIPMENT | | -1 | |
| 95MF246.XP | 0 | NO EQUIPMENT | | -1 | |
| 95MF247 | 0 | NO EQUIPMENT | | -1 | |
| 95MF247 | 0 | NO EQUIPMENT | | -1 | |
| 95MF247 | 0 | NO EQUIPMENT | | -1 | |
| 95MF247 | 0 | NO EQUIPMENT | | -1 | |
| 97MF0336 | 0 | NO EQUIPMENT | | -1 | |
| 97MF0336 | 0 | NO EQUIPMENT | | -1 | |
| 97MF0336 | 0 | NO EQUIPMENT | | -1 | |
| 97MF0336 | 0 | NO EQUIPMENT | | -1 | |
| 97MF0336 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUK, VRG 220 ENGINE RATED AT 44 HP | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUK, VRG 220 ENGINE RATED AT 44 HP | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE | MERRION OIL & GAS - BLUE GRAVEL | 7 | 24 | 8760 |
| WAUKESHA F11 ICCE | GYNBERG PETROLEUM BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA F11 ICCE | GYNBERG PETROLEUM BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA F11 ICCE | GYNBERG PETROLEUM BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA F11 ICCE | GYNBERG PETROLEUM BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA F11 ICCE | GYNBERG PETROLEUM BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA F11 ICCE | GYNBERG PETROLEUM BLUE GRAVEL | 7 | 24 | 8736 |
| WAUKESHA F11 ICCE | GYNBERG PETROLEUM BLUE GRAVEL | 7 | 24 | 8736 |
| REBOILER STILL VENT - TEG | QEP FIELD SERVICES | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | QEP FIELD SERVICES | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | QEP FIELD SERVICES | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | QEP FIELD SERVICES | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - SAND HILL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - SAND HILL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - SAND HILL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - SAND HILL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - SAND HILL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - SAND HILL | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHY | QEP FIELD SERVICES - AVALANCHE | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHY | QEP FIELD SERVICES - AVALANCHE | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHY | QEP FIELD SERVICES - AVALANCHE | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHY | QEP FIELD SERVICES - AVALANCHE | 7 | 24 | 8760 |
| AJAX DPC 280 LE NAT GAS | QEP FIELD SERVICES - AVALANCHE | 7 | 24 | 8760 |
| AJAX DPC 280 LE NAT GAS | QEP FIELD SERVICES - AVALANCHE | 7 | 24 | 8760 |
| AJAX DPC 280 LE NAT GAS | QEP FIELD SERVICES - AVALANCHE | 7 | 24 | 8760 |
| AJAX DPC 280 LE NAT GAS | QEP FIELD SERVICES - AVALANCHE | 7 | 24 | 8760 |
| AJAX DPC 280 LE NAT GAS | QEP FIELD SERVICES - AVALANCHE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.077 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.97 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.78 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| GLYCOL DEHYDRATORS | O |
| GLYCOL DEHYDRATORS | O |
| GLYCOL DEHYDRATORS | O |
| GLYCOL DEHYDRATORS | O |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| GLYCOL DEHYDRATOR | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0.077 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 3.97 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 6.78 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0.07 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0.07 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0.07 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5559651 | 40.6941735833333 | NE SW SEC 36 T | 0.11 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5742339 | 40.7085803055556 | SEC 26 T9N R91 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5742339 | 40.7085803055556 | SEC 26 T9N R91 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5742339 | 40.7085803055556 | SEC 26 T9N R91 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5742339 | 40.7085803055556 | SEC 26 T9N R91 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5742339 | 40.7085803055556 | SEC 26 T9N R91 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5742339 | 40.7085803055556 | SEC 26 T9N R91 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -107.5742339 | 40.7085803055556 | SEC 26 T9N R91 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3060096 | 40.9386826111111 | SEC 5 & 9 T11N | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3060096 | 40.9386826111111 | SEC 5 & 9 T11N | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3060096 | 40.9386826111111 | SEC 5 & 9 T11N | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3060096 | 40.9386826111111 | SEC 5 & 9 T11N | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6192659 | 40.9489621388889 | L 12 SEC 33 T12 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6192659 | 40.9489621388889 | L 12 SEC 33 T12 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6192659 | 40.9489621388889 | L 12 SEC 33 T12 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6192659 | 40.9489621388889 | L 12 SEC 33 T12 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6192659 | 40.9489621388889 | L 12 SEC 33 T12 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6192659 | 40.9489621388889 | L 12 SEC 33 T12 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6578277 | 40.9972630833333 | LOT 9 SEC 18 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6578277 | 40.9972630833333 | LOT 9 SEC 18 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6578277 | 40.9972630833333 | LOT 9 SEC 18 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6578277 | 40.9972630833333 | LOT 9 SEC 18 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6578277 | 40.9972630833333 | LOT 9 SEC 18 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6578277 | 40.9972630833333 | LOT 9 SEC 18 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6578277 | 40.9972630833333 | LOT 9 SEC 18 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6578277 | 40.9972630833333 | LOT 9 SEC 18 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6578277 | 40.9972630833333 | LOT 9 SEC 18 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| 8.53 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 129.81 | PY | Canceled |
| 27.6 | TY | Canceled |
| 6.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 3.926 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.387 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.75 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8704 | TY | Added to Construction Permit |
| 7 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0132 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0132 |
| 081 | 0132 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0132 |
| 081 | 0132 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0132 |
| 081 | 0133 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 002 | 01 | 108883 | 75.519 | MILLION CUBIC FEET GAS PRODUCED | 081-0133 |
| 081 | 0133 | 002 | 01 | 1330207 | 75.519 | MILLION CUBIC FEET GAS PRODUCED | 081-0133 |
| 081 | 0133 | 002 | 01 | 71432 | 75.519 | MILLION CUBIC FEET GAS PRODUCED | 081-0133 |
| 081 | 0133 | 002 | 01 | VOC | 75.519 | MILLION CUBIC FEET GAS PRODUCED | 081-0133 |
| 081 | 0133 | 003 | 01 | CO | 0.94 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 003 | 01 | NO2 | 0.94 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 003 | 01 | PM10 | 0.94 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 003 | 01 | PM2.5 | 0.94 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 003 | 01 | PT | 0.94 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 003 | 01 | SO2 | 0.94 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 003 | 01 | VOC | 0.94 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 004 | 01 | 50000 | 15 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 004 | 01 | CO | 15 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 004 | 01 | NO2 | 15 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 004 | 01 | PM10 | 15 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 004 | 01 | PM2.5 | 15 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 004 | 01 | PT | 15 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 004 | 01 | SO2 | 15 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0133 | 004 | 01 | VOC | 15 | MILLION CUBIC FEET BURNED | 081-0133 |
| 081 | 0134 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0134 |
| 081 | 0135 | 001 | 01 | 71432 | 91.25 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 001 | 01 | VOC | 91.25 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 003 | 01 | 71432 | 8.03 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 003 | 01 | VOC | 8.03 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97MF0336 | 0 | NO EQUIPMENT | | -1 | |
| 97MF0336 | 0 | NO EQUIPMENT | | -1 | |
| 97MF0336 | 0 | NO EQUIPMENT | | -1 | |
| 95MF544-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF544-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF544-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF544-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF544-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF544-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF544-2 | 0 | NO EQUIPMENT | | -1 | 2.5518 |
| 95MF544-2 | 0 | NO EQUIPMENT | | -1 | 1.6005 |
| 95MF544-2 | 0 | NO EQUIPMENT | | -1 | 2.6274 |
| 95MF544-2 | 0 | NO EQUIPMENT | | -1 | 15.1507 |
| 00MF0693.XP | 0 | NO EQUIPMENT | | -1 | 4191.4893617 |
| 00MF0693.XP | 0 | NO EQUIPMENT | | -1 | 4659.5744681 |
| 00MF0693.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 00MF0693.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 00MF0693.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 00MF0693.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00MF0693.XP | 0 | NO EQUIPMENT | | -1 | 234.0425532 |
| 02MF0001 | 0 | NO EQUIPMENT | | -1 | 26.667 |
| 02MF0001 | 0 | NO EQUIPMENT | | -1 | 173.334 |
| 02MF0001 | 0 | NO EQUIPMENT | | -1 | 5786.667 |
| 02MF0001 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02MF0001 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02MF0001 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02MF0001 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02MF0001 | 0 | NO EQUIPMENT | | -1 | 40 |
| 95MF810.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF920-1 | 0 | NO EQUIPMENT | | -1 | 4.8219178 |
| 95MF920-1 | 0 | NO EQUIPMENT | | -1 | 32.8767123 |
| 95MF920-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF920-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF920-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF920-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF920-3 | 0 | NO EQUIPMENT | | -1 | 31.3075965 |
| 95MF920-3 | 0 | NO EQUIPMENT | | -1 | 174.3462017 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC 280 LE NAT GAS | QEP FIELD SERVICES - AVALANCHE | 7 | 24 | 8760 |
| AJAX DPC 280 LE NAT GAS | QEP FIELD SERVICES - AVALANCHE | 7 | 24 | 8760 |
| AJAX DPC 280 LE NAT GAS | QEP FIELD SERVICES - AVALANCHE | 7 | 24 | 8760 |
| CATERPILLAR G342 ENGINE - NATURAL GAS | ARGALI EXPLORATION COMPANY | 1 | 1 | 1 |
| CATERPILLAR G342 ENGINE - NATURAL GAS | ARGALI EXPLORATION COMPANY | 1 | 1 | 1 |
| CATERPILLAR G342 ENGINE - NATURAL GAS | ARGALI EXPLORATION COMPANY | 1 | 1 | 1 |
| CATERPILLAR G342 ENGINE - NATURAL GAS | ARGALI EXPLORATION COMPANY | 1 | 1 | 1 |
| CATERPILLAR G342 ENGINE - NATURAL GAS | ARGALI EXPLORATION COMPANY | 1 | 1 | 1 |
| CATERPILLAR G342 ENGINE - NATURAL GAS | ARGALI EXPLORATION COMPANY | 1 | 1 | 1 |
| PEC SN 1033 GLY DEHY | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| PEC SN 1033 GLY DEHY | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| PEC SN 1033 GLY DEHY | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| PEC SN 1033 GLY DEHY | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| WAUKESHA VRG -330 RATED AT 36 HP | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| WAUKESHA VRG -330 RATED AT 36 HP | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| WAUKESHA VRG -330 RATED AT 36 HP | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| WAUKESHA VRG -330 RATED AT 36 HP | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| WAUKESHA VRG -330 RATED AT 36 HP | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| WAUKESHA VRG -330 RATED AT 36 HP | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| WAUKESHA VRG -330 RATED AT 36 HP | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENGINE | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENGINE | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENGINE | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENGINE | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENGINE | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENGINE | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENGINE | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENGINE | ARGALI EXPLORATION COMPANY | 7 | 24 | 8760 |
| MEDIUM CRUDE OIL | AMOCO PIPELINE COMPANY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR.CN | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.096355 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.060434 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.099209 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.572083 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.97 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.19 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0047 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0047 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0047 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000282 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.200003 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.300005 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 43.400003 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.075 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.075 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.075 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0045 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301117 |
| 25 | 25 | 25 | 25 | BENZENE | 0.22 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1257 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| NATURAL GAS GATHERING FACILITY | O |
| CRUDE OIL PIPELINE STN | T |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6578277 | 40.9972630833333 | LOT 9 SEC 18 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6578277 | 40.9972630833333 | LOT 9 SEC 18 T | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -107.6578277 | 40.9972630833333 | LOT 9 SEC 18 T | 0 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.096355 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.060434 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.099209 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.572083 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 1.97 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 2.19 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.0047 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.0047 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.0047 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.000282 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.11 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.200003 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 1.300005 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 43.400003 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.075 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.075 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.075 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.0045 |
| ARGALI EXPLORATION COMPANY | 1311 | | -107.5238772 | 40.6180361666667 | SW SW SEC 29 | 0.3 |
| AMOCO PIPELINE COMPANY | 1311 | | -107.6919528 | 40.3116972222222 | ILES BREAKOUT | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0.22 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 1.5 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0.1257 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0.7 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.7 | TM | Added to Construction Permit |
| 19.2 | TY | Canceled |
| 18.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.3 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.53 | TY | Added to Construction Permit |
| 11.82 | TY | Added to Construction Permit |
| 13.13 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.66 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 43.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0135 | 004 | 01 | 1330207 | 74.095 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 004 | 01 | 71432 | 74.095 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 004 | 01 | VOC | 74.095 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 006 | 01 | 71432 | 50.005 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 006 | 01 | VOC | 50.005 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 007 | 01 | 71432 | 30.295 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 007 | 01 | VOC | 30.295 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 008 | 01 | 71432 | 200.02 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 008 | 01 | VOC | 200.02 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 009 | 01 | 1330207 | 150.38 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 009 | 01 | 71432 | 150.38 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 009 | 01 | VOC | 150.38 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 010 | 01 | 71432 | 1104.49 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 010 | 01 | VOC | 1104.49 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 011 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 012 | 01 | 71432 | 37.96 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 012 | 01 | VOC | 37.96 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 013 | 01 | 71432 | 10.585 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 013 | 01 | VOC | 10.585 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 014 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0135 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0135 |
| 081 | 0136 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 002 | 01 | 71432 | 105.12 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 002 | 01 | VOC | 105.12 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 003 | 01 | 71432 | 109.865 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 003 | 01 | VOC | 109.865 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 004 | 01 | 71432 | 13.14 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 004 | 01 | VOC | 13.14 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 005 | 01 | 71432 | 70.445 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 005 | 01 | VOC | 70.445 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95MF920-4 | 0 | NO EQUIPMENT | | -1 | 13.4799919 |
| 95MF920-4 | 0 | NO EQUIPMENT | | -1 | 7.1718739 |
| 95MF920-4 | 0 | NO EQUIPMENT | | -1 | 43.1877994 |
| 95MF920-5 | 0 | NO EQUIPMENT | | -1 | |
| 95MF920-5 | 0 | NO EQUIPMENT | | -1 | |
| 95MF920-6 | 0 | NO EQUIPMENT | | -1 | 6.9953005 |
| 95MF920-6 | 0 | NO EQUIPMENT | | -1 | 55.9944006 |
| 95MF920-7 | 0 | NO EQUIPMENT | | -1 | 12.8205975 |
| 95MF920-7 | 0 | NO EQUIPMENT | | -1 | 79.2209936 |
| 95MF920-8 | 0 | NO EQUIPMENT | | -1 | 1.3588641 |
| 95MF920-8 | 0 | NO EQUIPMENT | | -1 | 29.9970003 |
| 95MF920-9 | 0 | NO EQUIPMENT | | -1 | 7.6925123 |
| 95MF920-9 | 0 | NO EQUIPMENT | | -1 | 1.9284479 |
| 95MF920-9 | 0 | NO EQUIPMENT | | -1 | 35.9090305 |
| 95MF920-10 | 0 | NO EQUIPMENT | | -1 | 0.5962933 |
| 95MF920-10 | 0 | NO EQUIPMENT | | -1 | 7.243162 |
| 95MF920-11.C | 0 | NO EQUIPMENT | | -1 | |
| 95MF920-11.C | 0 | NO EQUIPMENT | | -1 | |
| 95MF920-12 | 0 | NO EQUIPMENT | | -1 | 6.0273973 |
| 95MF920-12 | 0 | NO EQUIPMENT | | -1 | 68.4931507 |
| 95MF920-13 | 0 | NO EQUIPMENT | | -1 | 10.2598016 |
| 95MF920-13 | 0 | NO EQUIPMENT | | -1 | 151.1572981 |
| 95MF920-14.C | 0 | NO EQUIPMENT | | 0 | |
| 95MF920-14.C | 0 | NO EQUIPMENT | | 0 | |
| 95MF921-1 | 0 | NO EQUIPMENT | | -1 | |
| 95MF921-1 | 0 | NO EQUIPMENT | | -1 | |
| 95MF921-2 | 0 | NO EQUIPMENT | | -1 | 4.5852359 |
| 95MF921-2 | 0 | NO EQUIPMENT | | -1 | 93.2267884 |
| 95MF921-3 | 0 | NO EQUIPMENT | | -1 | 4.2506713 |
| 95MF921-3 | 0 | NO EQUIPMENT | | -1 | 118.3270377 |
| 95MF921-4 | 0 | NO EQUIPMENT | | -1 | 16.9406393 |
| 95MF921-4 | 0 | NO EQUIPMENT | | -1 | 395.738204 |
| 95MF921-5 | 0 | NO EQUIPMENT | | -1 | 5.840017 |
| 95MF921-5 | 0 | NO EQUIPMENT | | -1 | 139.1156221 |
| 95MF921-6 | 0 | NO EQUIPMENT | | -1 | |
| 95MF921-6 | 0 | NO EQUIPMENT | | -1 | |
| 95MF921-7 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| JW WILLIAMS GLYCOL DEHYDR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - E. HIAWATHA FLD | 7 | 24 | 8760 |
| ST LAND NO 2 PEC GLY DEHY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| ST LAND NO 2 PEC GLY DEHY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| GOVT NO 1 PEC GLY DEHY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| GOVT NO 1 PEC GLY DEHY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| GOVT NO 2 OLMAN HEATH GLY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| GOVT NO 2 OLMAN HEATH GLY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| SUGLOF GOVT NO 4 PEC GLY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| SUGLOF GOVT NO 4 PEC GLY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| SUFLOF GOVT NO 6 GLY DEHY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| SUFLOF GOVT NO 6 GLY DEHY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| GOVT NO 8 PEC GLY DEHY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| GOVT NO 8 PEC GLY DEHY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| SUF LOF NO 10 RS&R GLY DE | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0.4994 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2657 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1749 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1942 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1359 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.5784 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.145 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3293 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1144 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0543 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.241 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2335 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1113 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2057 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0.4994 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0.2657 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 1.6 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0.1749 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 1.4 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0.1942 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 1.2 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0.1359 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 3 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0.5784 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0.145 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 2.7 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0.3293 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 4 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0.1144 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 1.3 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0.0543 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0.8 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6143022 | 40.9898198055556 | SEC 23 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0.241 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 4.9 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0.2335 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 6.5 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0.1113 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 2.6 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0.2057 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 4.9 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0136 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 008 | 01 | 71432 | 208.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 008 | 01 | VOC | 208.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 009 | 01 | 108883 | 65.7 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 009 | 01 | 1330207 | 65.7 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 009 | 01 | 71432 | 65.7 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 009 | 01 | VOC | 65.7 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 010 | 01 | 71432 | 36.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 010 | 01 | VOC | 36.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 011 | 01 | 71432 | 32.485 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0136 | 011 | 01 | VOC | 32.485 | MILLION CUBIC FEET GAS PRODUCED | 081-0136 |
| 081 | 0137 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 002 | 01 | 71432 | 30.295 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 002 | 01 | VOC | 30.295 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 003 | 01 | 71432 | 83.95 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 003 | 01 | VOC | 83.95 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 004 | 01 | 71432 | 36.865 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 004 | 01 | VOC | 36.865 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 005 | 01 | 71432 | 44.165 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 005 | 01 | VOC | 44.165 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 007 | 01 | 108883 | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 007 | 01 | 1330207 | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 007 | 01 | 71432 | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0137 | 007 | 01 | VOC | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0137 |
| 081 | 0138 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 003 | 01 | 71432 | 47.45 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 003 | 01 | VOC | 47.45 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 004 | 01 | 71432 | 17.155 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 004 | 01 | VOC | 17.155 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95MF921-7 | 0 | NO EQUIPMENT | | -1 | |
| 95MF921-8 | 0 | NO EQUIPMENT | | -1 | 2.1571738 |
| 95MF921-8 | 0 | NO EQUIPMENT | | -1 | 37.4909877 |
| 95MF921-9 | 0 | NO EQUIPMENT | | -1 | 15.196347 |
| 95MF921-9 | 0 | NO EQUIPMENT | | -1 | 15.5342466 |
| 95MF921-9 | 0 | NO EQUIPMENT | | -1 | 12.2191781 |
| 95MF921-9 | 0 | NO EQUIPMENT | | -1 | 146.1187215 |
| 95MF921-10 | 0 | NO EQUIPMENT | | -1 | 7.1671233 |
| 95MF921-10 | 0 | NO EQUIPMENT | | -1 | 230.1369863 |
| 95MF921-11 | 0 | NO EQUIPMENT | | -1 | 9.659843 |
| 95MF921-11 | 0 | NO EQUIPMENT | | -1 | 240.1108204 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 95MF922-2.XP | 0 | NO EQUIPMENT | | -1 | 6.3112725 |
| 95MF922-2.XP | 0 | NO EQUIPMENT | | -1 | 211.2559828 |
| 95MF922-3.XP | 0 | NO EQUIPMENT | | -1 | 5.6938654 |
| 95MF922-3.XP | 0 | NO EQUIPMENT | | -1 | 100.0595593 |
| 95MF922-4.XP | 0 | NO EQUIPMENT | | -1 | 12.5484877 |
| 95MF922-4.XP | 0 | NO EQUIPMENT | | -1 | 184.4568018 |
| 95MF922-5.XP | 0 | NO EQUIPMENT | | -1 | 12.1997056 |
| 95MF922-5.XP | 0 | NO EQUIPMENT | | -1 | 167.5534926 |
| 95MF922-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF922-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF523.XP | 0 | NO EQUIPMENT | | -1 | 3.347032 |
| 95MF523.XP | 0 | NO EQUIPMENT | | -1 | 2.6210046 |
| 95MF523.XP | 0 | NO EQUIPMENT | | -1 | 1.1232877 |
| 95MF523.XP | 0 | NO EQUIPMENT | | -1 | 17.8082192 |
| 95MF952-1 | 0 | NO EQUIPMENT | | -1 | |
| 95MF952-1 | 0 | NO EQUIPMENT | | -1 | |
| 95MF952-2 | 0 | NO EQUIPMENT | | -1 | |
| 95MF952-2 | 0 | NO EQUIPMENT | | -1 | |
| 95MF952-3 | 0 | NO EQUIPMENT | | -1 | 10.1032666 |
| 95MF952-3 | 0 | NO EQUIPMENT | | -1 | 130.6638567 |
| 95MF952-4 | 0 | NO EQUIPMENT | | -1 | 26.7677062 |
| 95MF952-4 | 0 | NO EQUIPMENT | | -1 | 303.1186243 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SUF LOF NO 10 RS&R GLY DE | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| SUGLOF NO 12 GLYCOL DEHY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| SUGLOF NO 12 GLYCOL DEHY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| S L GOVT NO 15 PEC GLY DE | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| S L GOVT NO 15 PEC GLY DE | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| S L GOVT NO 15 PEC GLY DE | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| S L GOVT NO 15 PEC GLY DE | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| CEL UNIVRSL 1 3 GLY DEHY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| CEL UNIVRSL 1 3 GLY DEHY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| GOVT 14 GLY DEHY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| GOVT 14 GLY DEHY | QEP FIELD SERVICES - SUGAR LOAF FIELD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP FIELD SERVICES - W HIAWATHA FLD | 7 | 24 | 8760 |
| C ALLEN NO 14 2E6SCFD | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| C ALLEN NO 14 2E6SCFD | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| AMOCO FED 209 GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| AMOCO FED 209 GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| ALLEN C NO 6 GLYCOL DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| ALLEN C NO 6 GLYCOL DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| C ALLEN NO 7 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| C ALLEN NO 7 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2244 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.4992 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.5103 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.4014 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.8 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1308 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1569 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0956 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.239 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2313 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2694 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.733 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.574 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.246 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.156252 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2397 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2296 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 31000302 |

| site_description | site_operating_ |
|---|---|
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| NATURAL GAS - GLYCOL DEHYD FIELD WELLS | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0.2244 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 3.9 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0.4992 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0.5103 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0.4014 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 4.8 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0.1308 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 4.2 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 0.1569 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7422167 | 40.9328472222222 | SUGARLOAF GA | 3.9 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 0.0956 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 3.2 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 0.239 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 4.2 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 0.2313 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 3.4 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 0.2694 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 3.7 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 0.733 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 0.574 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 0.246 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.6882894 | 40.9774689444445 | SEC 19 T12N R1 | 3.9 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.156252 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.2397 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 3.1 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.2296 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 2.6 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0138 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 006 | 01 | 71432 | 58.4 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 006 | 01 | VOC | 58.4 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 007 | 01 | 71432 | 27.74 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 007 | 01 | VOC | 27.74 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 008 | 01 | 71432 | 57.67 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 008 | 01 | VOC | 57.67 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 010 | 01 | 71432 | 18.98 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 010 | 01 | VOC | 18.98 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 011 | 01 | 71432 | 28.47 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 011 | 01 | VOC | 28.47 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 012 | 01 | 71432 | 66.065 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 012 | 01 | VOC | 66.065 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 013 | 01 | 71432 | 80.665 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 013 | 01 | VOC | 80.665 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 014 | 01 | 71432 | 90.885 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 014 | 01 | VOC | 90.885 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 015 | 01 | 71432 | 7.3 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 015 | 01 | VOC | 7.3 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 016 | 01 | 71432 | 15.695 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 016 | 01 | VOC | 15.695 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 017 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 017 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 017 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 018 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 019 | 01 | 71432 | 43.435 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 019 | 01 | VOC | 43.435 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 020 | 01 | 71432 | 37.23 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 020 | 01 | VOC | 37.23 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 021 | 01 | 108883 | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 021 | 01 | 71432 | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 021 | 01 | VOC | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 022 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95MF952-5.CN | 0 | NO EQUIPMENT | | -1 | |
| 95MF952-5.CN | 0 | NO EQUIPMENT | | -1 | |
| 95MF952-6 | 0 | NO EQUIPMENT | | -1 | 5.390411 |
| 95MF952-6 | 0 | NO EQUIPMENT | | -1 | 113.0136986 |
| | 0 | NO EQUIPMENT | | -1 | 10.6488825 |
| | 0 | NO EQUIPMENT | | -1 | 201.8745494 |
| 95MF952-8 | 0 | NO EQUIPMENT | | -1 | 12.3044911 |
| 95MF952-8 | 0 | NO EQUIPMENT | | -1 | 114.4442518 |
| 95MF952-9 | 0 | NO EQUIPMENT | | -1 | |
| 95MF952-9 | 0 | NO EQUIPMENT | | -1 | |
| 95MF952-10 | 0 | NO EQUIPMENT | | -1 | 19.6838778 |
| 95MF952-10 | 0 | NO EQUIPMENT | | -1 | 273.9726027 |
| 95MF952-11 | 0 | NO EQUIPMENT | | -1 | 12.3006674 |
| 95MF952-11 | 0 | NO EQUIPMENT | | -1 | 196.6982789 |
| 95MF952-12 | 0 | NO EQUIPMENT | | -1 | 11.3634754 |
| 95MF952-12 | 0 | NO EQUIPMENT | | -1 | 99.901612 |
| 95MF952-13 | 0 | NO EQUIPMENT | | -1 | 5.6207773 |
| 95MF952-13 | 0 | NO EQUIPMENT | | -1 | 86.7786525 |
| 95MF952-14 | 0 | NO EQUIPMENT | | -1 | 7.9176982 |
| 95MF952-14 | 0 | NO EQUIPMENT | | -1 | 121.0320735 |
| 95MF952-15 | 0 | NO EQUIPMENT | | -1 | 45.6164384 |
| 95MF952-15 | 0 | NO EQUIPMENT | | -1 | 602.739726 |
| 95MF952-16 | 0 | NO EQUIPMENT | | -1 | 19.8661994 |
| 95MF952-16 | 0 | NO EQUIPMENT | | -1 | 318.5727939 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 95MF952-18 | 0 | NO EQUIPMENT | | -1 | |
| 95MF952-18 | 0 | NO EQUIPMENT | | -1 | |
| 95MF952-19 | 0 | NO EQUIPMENT | | -1 | 15.241165 |
| 95MF952-19 | 0 | NO EQUIPMENT | | -1 | 115.114539 |
| 95MF952-20 | 0 | NO EQUIPMENT | | -1 | 9.6159012 |
| 95MF952-20 | 0 | NO EQUIPMENT | | -1 | 161.1603546 |
| 95MF952-21 | 0 | NO EQUIPMENT | | -1 | 3.3972603 |
| 95MF952-21 | 0 | NO EQUIPMENT | | -1 | 3.5136986 |
| 95MF952-21 | 0 | NO EQUIPMENT | | -1 | 16.8949772 |
| 95MF952-22 | 0 | NO EQUIPMENT | | -1 | 1.205 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ALLEN C PESCO GLYCOL DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| ALLEN C PESCO GLYCOL DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| C ALLEN NO 16 GLYCOL DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| C ALLEN NO 16 GLYCOL DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| C ALLEN 19 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| C ALLEN 19 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| L B PETRO PESCO GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| L B PETRO PESCO GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| DONNELL NO 1 GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| DONNELL NO 1 GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| JW WILLIAMS GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| JW WILLIAMS GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| DONNELL NO 9 MOLONEY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| DONNELL NO 9 MOLONEY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| DONNELL NO 10 PEC GLY DEH | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| DONNELL NO 10 PEC GLY DEH | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| DONNELL NO 11 GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| DONNELL NO 11 GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| GOVT NO 4 PEC GLYCOL DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| GOVT NO 4 PEC GLYCOL DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| J A LEE NO 1 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| J A LEE NO 1 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| N SIDE COMP PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| N SIDE COMP PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| N SIDE COMP PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MARTIN GOVT NO 1 PEC JW | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MARTIN GOVT NO 1 PEC JW | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MF FED 1 12 JW WI GLY DEH | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MF FED 1 12 JW WI GLY DEH | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| CALR ALLEN NO 20 PEC NAT | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| CALR ALLEN NO 20 PEC NAT | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSSER FLD COMP OLMAN GL | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSSER FLD COMP OLMAN GL | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSSER FLD COMP OLMAN GL | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 4 JW WILLIAMS | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1574 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1477 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3548 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1868 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1751 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.375364 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2267 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3598 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.5 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1665 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1559 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.72 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.749 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.331 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.179 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.744 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.7695 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.1574 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 3.3 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.1477 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 2.8 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.3548 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 3.3 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.1868 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 2.6 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.1751 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 2.8 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.375364 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 3.3 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.2267 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 3.5 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.3598 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 5.5 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.1665 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 2.2 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.1559 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 2.5 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.72 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.749 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 3.6 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.331 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 2.5 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.179 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 3 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.744 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.7695 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 3.7 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0138 | 022 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 023 | 01 | 71432 | 28.47 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 023 | 01 | VOC | 28.47 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 024 | 01 | 71432 | 43.8 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 024 | 01 | VOC | 43.8 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 025 | 01 | 71432 | 33.215 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 025 | 01 | VOC | 33.215 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 026 | 01 | 71432 | 25.185 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 026 | 01 | VOC | 25.185 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 027 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 027 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 028 | 01 | 71432 | 29.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 028 | 01 | VOC | 29.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 029 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 029 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 030 | 01 | 71432 | 51.83 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 030 | 01 | VOC | 51.83 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 031 | 01 | 71432 | 44.895 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 031 | 01 | VOC | 44.895 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 032 | 01 | 71432 | 43.8 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 032 | 01 | VOC | 43.8 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 033 | 01 | 71432 | 49.64 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 033 | 01 | VOC | 49.64 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 034 | 01 | 71432 | 82.49 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0138 | 034 | 01 | VOC | 82.49 | MILLION CUBIC FEET GAS PRODUCED | 081-0138 |
| 081 | 0139 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0139 |
| 081 | 0139 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0139 |
| 081 | 0143 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0143 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95MF952-22 | 0 | NO EQUIPMENT | | -1 | 13.426 |
| 95MF952-23 | 0 | NO EQUIPMENT | | -1 | 11.9634703 |
| 95MF952-23 | 0 | NO EQUIPMENT | | -1 | 196.6982789 |
| 95MF952-24 | 0 | NO EQUIPMENT | | -1 | 7.0547945 |
| 95MF952-24 | 0 | NO EQUIPMENT | | -1 | 56.5753425 |
| 95MF952-25 | 0 | NO EQUIPMENT | | -1 | 10.5012795 |
| 95MF952-25 | 0 | NO EQUIPMENT | | -1 | 174.6199006 |
| 95MF952-26 | 0 | NO EQUIPMENT | | -1 | 12.7377407 |
| 95MF952-26 | 0 | NO EQUIPMENT | | -1 | 222.3545761 |
| 95MF952-27.C | 0 | NO EQUIPMENT | | -1 | |
| 95MF952-27.C | 0 | NO EQUIPMENT | | -1 | |
| 95MF952-28 | 0 | NO EQUIPMENT | | -1 | 5.6369863 |
| 95MF952-28 | 0 | NO EQUIPMENT | | -1 | 38.2876712 |
| 95MF952-29 | 0 | NO EQUIPMENT | | -1 | |
| 95MF952-29 | 0 | NO EQUIPMENT | | -1 | |
| 95MF952-30 | 0 | NO EQUIPMENT | | -1 | 7.3470963 |
| 95MF952-30 | 0 | NO EQUIPMENT | | -1 | 73.316612 |
| 95MF952-31 | 0 | NO EQUIPMENT | | -1 | 10.9188106 |
| 95MF952-31 | 0 | NO EQUIPMENT | | -1 | 138.1000111 |
| 95MF952-32 | 0 | NO EQUIPMENT | | -1 | 11.0684932 |
| 95MF952-32 | 0 | NO EQUIPMENT | | -1 | 141.5525114 |
| 95MF952-33 | 0 | NO EQUIPMENT | | -1 | 9.0128928 |
| 95MF952-33 | 0 | NO EQUIPMENT | | -1 | 128.9282836 |
| 95MF952-34 | 0 | NO EQUIPMENT | | -1 | 3.8259183 |
| 95MF952-34 | 0 | NO EQUIPMENT | | -1 | 84.8587708 |
| 95MF1030.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF1030.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF432.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF432.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF432.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF432.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0619.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0619.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0619.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0619.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0619.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0619.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| MUSSER NO 4 JW WILLIAMS | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 10 ENETEK GLY D | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 10 ENETEK GLY D | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 11 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 11 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 13 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 13 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 14 OLMAN HEATH | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 14 OLMAN HEATH | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 15 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 15 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 16 GLYCOL DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 16 GLYCOL DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 17 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 17 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 18 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 18 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 19 MALONE GLY D | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 19 MALONE GLY D | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 20 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 20 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 21 MALONE GLY D | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MUSSER NO 21 MALONE GLY D | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MFS NO 20 1 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| MFS NO 20 1 PEC GLY DEHY | QEP FIELD SERVICES - POWDER WASH FIELD | 7 | 24 | 8760 |
| GLYCOL DEHY-STILL STACK | BTA OIL PRODUCERS CO WESTSIDE CANAL | 7 | 24 | 8760 |
| GLYCOL DEHY-STILL STACK | BTA OIL PRODUCERS CO WESTSIDE CANAL | 7 | 24 | 8760 |
| WAUKESHA L36GL CSI 4029 | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| WAUKESHA L36GL CSI 4029 | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| WAUKESHA L36GL CSI 4029 | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| WAUKESHA L36GL CSI 4029 | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| CATERPILLAR G379 NAHCR | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| CATERPILLAR G379 NAHCR | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| CATERPILLAR G379 NAHCR | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| CATERPILLAR G379 NAHCR | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| CATERPILLAR G379 NAHCR | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| CATERPILLAR G379 NAHCR | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1703 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1545 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.239 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1744 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1604 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0823 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.559 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1904 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2451 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2424 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2237 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1578 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| DEHYDRATION UNIT | X |
| DEHYDRATION UNIT | X |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.1703 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 2.8 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.1545 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 1.239 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.1744 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 2.9 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.1604 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 2.8 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.0823 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.559 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.1904 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 1.9 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.2451 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 3.1 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.2424 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 3.1 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.2237 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 3.2 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 0.1578 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.3141861 | 40.9341027777778 | POWDER WAS | 3.5 |
| BTA OIL PRODUCERS COMPANY | 1311 | | -107.6275687 | 40.9516323888889 | SEC 32 T12N R9 | 0 |
| BTA OIL PRODUCERS COMPANY | 1311 | | -107.6275687 | 40.9516323888889 | SEC 32 T12N R9 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 26 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0143 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0143 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0143 |
| 081 | 0145 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0145 |
| 081 | 0145 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0145 |
| 081 | 0145 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0145 |
| 081 | 0145 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0145 |
| 081 | 0145 | 002 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0145 |
| 081 | 0145 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0145 |
| 081 | 0145 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0145 |
| 081 | 0145 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0145 |
| 081 | 0146 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0146 |
| 081 | 0146 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0146 |
| 081 | 0146 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0146 |
| 081 | 0147 | 001 | 01 | 108883 | 73 | MILLION CUBIC FEET GAS PRODUCED | 081-0147 |
| 081 | 0147 | 001 | 01 | 1330207 | 73 | MILLION CUBIC FEET GAS PRODUCED | 081-0147 |
| 081 | 0147 | 001 | 01 | 71432 | 73 | MILLION CUBIC FEET GAS PRODUCED | 081-0147 |
| 081 | 0147 | 001 | 01 | VOC | 73 | MILLION CUBIC FEET GAS PRODUCED | 081-0147 |
| 081 | 0148 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 003 | 01 | 108883 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 081-0148 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97MF0619.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0993.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0993.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0993.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0993.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0993.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0993.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF513.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF513.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF513.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF513.CN | 0 | NO EQUIPMENT | | 0 | |
| 09MF0567 | 0 | NO EQUIPMENT | | -1 | 2.739726 |
| 09MF0567 | 0 | NO EQUIPMENT | | -1 | 2.3561644 |
| 09MF0567 | 0 | NO EQUIPMENT | | -1 | 0.9589041 |
| 09MF0567 | 0 | NO EQUIPMENT | | -1 | 22.4657534 |
| 96MF514.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF514.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF514.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF515 | 0 | NO EQUIPMENT | | -1 | 59.4246575 |
| 96MF515 | 0 | NO EQUIPMENT | | -1 | 69.8082192 |
| 96MF515 | 0 | NO EQUIPMENT | | -1 | 18.2739726 |
| 96MF515 | 0 | NO EQUIPMENT | | -1 | 402.74 |
| 96MF892.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF892.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF892.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF892.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF892.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MF892.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MF0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MF0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MF0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MF0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MF0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MF0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MF0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MF0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MF0798 | 0 | NO EQUIPMENT | | -1 | 1.7674886 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G379 NAHCR | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| CATERPILLAR  NAT GAS ENGINE RATED AT 95 HP | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| CATERPILLAR  NAT GAS ENGINE RATED AT 95 HP | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| CATERPILLAR  NAT GAS ENGINE RATED AT 95 HP | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| CATERPILLAR  NAT GAS ENGINE RATED AT 95 HP | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| CATERPILLAR  NAT GAS ENGINE RATED AT 95 HP | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| CATERPILLAR  NAT GAS ENGINE RATED AT 95 HP | CITATION OIL & GAS - SANDHILLS LEASE | 7 | 24 | 8760 |
| SIVALLS SN: 59553 GLYCOL DEHYDRATOR | CHEVRON USA, INC. - HIAWATHA B-1 | 7 | 24 | 8760 |
| SIVALLS SN: 59553 GLYCOL DEHYDRATOR | CHEVRON USA, INC. - HIAWATHA B-1 | 7 | 24 | 8760 |
| SIVALLS SN: 59553 GLYCOL DEHYDRATOR | CHEVRON USA, INC. - HIAWATHA B-1 | 7 | 24 | 8760 |
| SIVALLS SN: 59553 GLYCOL DEHYDRATOR | CHEVRON USA, INC. - HIAWATHA B-1 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - HIAWATHA B-1 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - HIAWATHA B-1 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - HIAWATHA B-1 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA, INC. - HIAWATHA B-1 | 7 | 24 | 8760 |
| UNKNOWN SN: DUN A 3 GLY D | CHEVRON USA, INC. - DUNCAN A-3 | 7 | 24 | 8760 |
| UNKNOWN SN: DUN A 3 GLY D | CHEVRON USA, INC. - DUNCAN A-3 | 7 | 24 | 8760 |
| UNKNOWN SN: DUN A 3 GLY D | CHEVRON USA, INC. - DUNCAN A-3 | 7 | 24 | 8760 |
| ENERTEK, SN: 42234 GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 1-3 | 7 | 24 | 8760 |
| ENERTEK, SN: 42234 GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 1-3 | 7 | 24 | 8760 |
| ENERTEK, SN: 42234 GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 1-3 | 7 | 24 | 8760 |
| ENERTEK, SN: 42234 GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 1-3 | 7 | 24 | 8760 |
| WAUKESHA L7042GL C 11100.CN | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| WAUKESHA L7042GL C 11100.CN | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| WAUKESHA L7042GL C 11100.CN | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| WAUKESHA L7042GL C 11100.CN | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| WAUKESHA L7042GL C 11100.CN | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| WAUKESHA L7042GL C 11100.CN | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| CATERPILLAR G379NA, UNIT 0003 | J-W OPERATING COMPANY -SAND HILLS | 7 | 4 | 8760 |
| CATERPILLAR G379NA, UNIT 0003 | J-W OPERATING COMPANY -SAND HILLS | 7 | 4 | 8760 |
| CATERPILLAR G379NA, UNIT 0003 | J-W OPERATING COMPANY -SAND HILLS | 7 | 4 | 8760 |
| CATERPILLAR G379NA, UNIT 0003 | J-W OPERATING COMPANY -SAND HILLS | 7 | 4 | 8760 |
| CATERPILLAR G379NA, UNIT 0003 | J-W OPERATING COMPANY -SAND HILLS | 7 | 4 | 8760 |
| CATERPILLAR G379NA, UNIT 0003 | J-W OPERATING COMPANY -SAND HILLS | 7 | 4 | 8760 |
| CATERPILLAR G379NA, UNIT 0003 | J-W OPERATING COMPANY -SAND HILLS | 7 | 4 | 8760 |
| CATERPILLAR G379NA, UNIT 0003 | J-W OPERATING COMPANY -SAND HILLS | 7 | 4 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 1 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.86 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.35 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.2 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.169 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 2.548 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.667 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.70001 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.9677 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| NATURAL GAS COMPRESSION -( FORMERLY MERIT ENERGY FORMERLY JOURNEY OPERATING) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL & GAS (FORMERLY TEXACO EXPLORATION & PROD.) | X |
| OIL AND GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL AND GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL AND GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL AND GAS PRODUCTION (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -107.6135118 | 40.9347586111111 | NESW SEC 4 T1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6893106 | 40.9874770277778 | SENE SEC 24 T1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6893106 | 40.9874770277778 | SENE SEC 24 T1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6893106 | 40.9874770277778 | SENE SEC 24 T1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6893106 | 40.9874770277778 | SENE SEC 24 T1 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6893106 | 40.9874770277778 | SENE SEC 24 T1 | 1 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6893106 | 40.9874770277778 | SENE SEC 24 T1 | 0.86 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6893106 | 40.9874770277778 | SENE SEC 24 T1 | 0.35 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6893106 | 40.9874770277778 | SENE SEC 24 T1 | 8.2 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | SW NW SEC 20 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | SW NW SEC 20 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.63928 | 40.98543 | SW NW SEC 20 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6760330 | 40.9878801111111 | SW NE SEC 19 T | 2.169 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6760330 | 40.9878801111111 | SW NE SEC 19 T | 2.548 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6760330 | 40.9878801111111 | SW NE SEC 19 T | 0.667 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6760330 | 40.9878801111111 | SW NE SEC 19 T | 14.70001 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0.9677 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 15.7 | TY | Canceled |
| 15.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 11.2 | TY | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| 11.56 | TY | Permit |
| | | Canceled |
| | | Canceled |
| 1.33 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.7 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 25.2 | TY | Canceled |
| 27.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0148 | 003 | 01 | 110543 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 081-0148 |
| 081 | 0148 | 003 | 01 | 1330207 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 081-0148 |
| 081 | 0148 | 003 | 01 | 71432 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 081-0148 |
| 081 | 0148 | 003 | 01 | VOC | 1095 | MILLION CUBIC FEET GAS PRODUCED | 081-0148 |
| 081 | 0148 | 004 | 01 | VOC | 1.46 | 1000 GALLONS STORAGE CAPACITY | 081-0148 |
| 081 | 0148 | 005 | 01 | 50000 | 10.41 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 005 | 01 | CO | 10.41 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 005 | 01 | NO2 | 10.41 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0148 | 005 | 01 | VOC | 10.41 | MILLION CUBIC FEET BURNED | 081-0148 |
| 081 | 0151 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0151 |
| 081 | 0151 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0151 |
| 081 | 0151 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0151 |
| 081 | 0151 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0151 |
| 081 | 0151 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0151 |
| 081 | 0151 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0151 |
| 081 | 0152 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 081-0152 |
| 081 | 0152 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 081-0152 |
| 081 | 0152 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 081-0152 |
| 081 | 0152 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 081-0152 |
| 081 | 0152 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 081-0152 |
| 081 | 0152 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 081-0152 |
| 081 | 0152 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0152 |
| 081 | 0152 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0152 |
| 081 | 0152 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0152 |
| 081 | 0152 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0152 |
| 081 | 0152 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0152 |
| 081 | 0152 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0152 |
| 081 | 0152 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0152 |
| 081 | 0152 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 081-0152 |
| 081 | 0152 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 081-0152 |
| 081 | 0152 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0152 |
| 081 | 0152 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0152 |
| 081 | 0152 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0152 |
| 081 | 0152 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0152 |
| 081 | 0152 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0152 |
| 081 | 0152 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0152 |
| 081 | 0153 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 081-0153 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99MF0798 | 0 | NO EQUIPMENT | | -1 | 0.7711416 |
| 99MF0798 | 0 | NO EQUIPMENT | | -1 | 1.9322374 |
| 99MF0798 | 0 | NO EQUIPMENT | | -1 | 0.9358904 |
| 99MF0798 | 0 | NO EQUIPMENT | | -1 | 18.1053881 |
| 03MF0453 | 0 | NO EQUIPMENT | | -1 | 4109.5890411 |
| 10MF2379 | 0 | | | -1 | 19.2122959 |
| 10MF2379 | 0 | | | -1 | 403.4582133 |
| 10MF2379 | 0 | | | -1 | 5456.2920269 |
| 10MF2379 | 0 | | | -1 | 65.321806 |
| 97MF0441 | 0 | NO EQUIPMENT | | -1 | |
| 97MF0441 | 0 | NO EQUIPMENT | | -1 | |
| 97MF0441 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97MF0441 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97MF0441 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97MF0441 | 0 | NO EQUIPMENT | | -1 | |
| 97MF0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0492.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0492.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0492.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0492.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0492.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0492.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0493.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0493.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0493.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0493.CN | 72.22 | CATALYTIC AFTERBURNER | | 0 | |
| 97MF0493.CN | 80.05 | CATALYTIC AFTERBURNER | | 0 | |
| 97MF0493.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0493.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0493.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0493.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0649.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUSTOM GLYCOL DEHYDRATOR | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| (3) 300 BBL STORAGE TANKS | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | J-W OPERATING COMPANY -SAND HILLS | 7 | 24 | 8760 |
| CAT 3304NA SN 37YO2345 | ROBERT L BAYLESS PRODUCER | 7 | 24 | 8760 |
| CAT 3304NA SN 37YO2345 | ROBERT L BAYLESS PRODUCER | 7 | 24 | 8760 |
| CAT 3304NA SN 37YO2345 | ROBERT L BAYLESS PRODUCER | 7 | 24 | 8760 |
| CAT 3304NA SN 37YO2345 | ROBERT L BAYLESS PRODUCER | 7 | 24 | 8760 |
| CAT 3304NA SN 37YO2345 | ROBERT L BAYLESS PRODUCER | 7 | 24 | 8760 |
| CAT 3304NA SN 37YO2345 | ROBERT L BAYLESS PRODUCER | 7 | 24 | 8760 |
| AMINE TREATING | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| AMINE TREATING | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| AMINE TREATING | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| AMINE TREATING | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| AMINE TREATING | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| AMINE TREATING | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| CAT G379TA NAT GAS ENGINE | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| CAT G379TA NAT GAS ENGINE | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| CAT G379TA NAT GAS ENGINE | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| CAT G379TA NAT GAS ENGINE | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| CAT G379TA NAT GAS ENGINE | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| CAT G379TA NAT GAS ENGINE | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| CAT G379TA NAT GAS ENGINE | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| CAT G379TA NAT GAS ENGINE | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| CAT G379TA NAT GAS ENGINE | JOURNEY OPERATING LLC | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 827 HP | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.4222 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.0579 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.5124 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.9127 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 40400301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.4 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.34 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000201 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000201 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000201 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| GAS GATERING COMPRESSOR STATION (FORMERLY BALLARD PETROLEUM) | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| CO2 EXTRACTION (FORMERLY APACHE) (FORMERLY MERIT ENERGY) | X |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0.4222 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 1.0579 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0.5124 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 9.9127 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 3 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0.1 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 2.1 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 28.4 |
| J W OPERATING COMPANY | 1311 | | -107.6313524 | 40.9580878611111 | NE NW SEC 29 | 0.34 |
| ROBERT L. BAYLESS, PRODUCER | 1311 | | -107.8322751 | 40.5525165277778 | SE SE SEC 16 T7 | 0 |
| ROBERT L. BAYLESS, PRODUCER | 1311 | | -107.8322751 | 40.5525165277778 | SE SE SEC 16 T7 | 0 |
| ROBERT L. BAYLESS, PRODUCER | 1311 | | -107.8322751 | 40.5525165277778 | SE SE SEC 16 T7 | 0 |
| ROBERT L. BAYLESS, PRODUCER | 1311 | | -107.8322751 | 40.5525165277778 | SE SE SEC 16 T7 | 0 |
| ROBERT L. BAYLESS, PRODUCER | 1311 | | -107.8322751 | 40.5525165277778 | SE SE SEC 16 T7 | 0 |
| ROBERT L. BAYLESS, PRODUCER | 1311 | | -107.8322751 | 40.5525165277778 | SE SE SEC 16 T7 | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| JOURNEY OPERATING, L.L.C. | 1311 | | -107.5498705 | 40.7504106388889 | SW NE SEC 12 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 32 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| 2.1 | TY | Permit |
| 28.4 | TY | Permit |
| 0.3 | TY | Permit |
| 8.2 | TY | Added to Construction Permit |
| 6.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0153 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 002 | 01 | 75058 | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 003 | 01 | 108883 | 1204.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0153 |
| 081 | 0153 | 003 | 01 | 71432 | 1204.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0153 |
| 081 | 0153 | 003 | 01 | VOC | 1204.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0153 |
| 081 | 0153 | 004 | 01 | 108883 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 081-0153 |
| 081 | 0153 | 004 | 01 | 71432 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 081-0153 |
| 081 | 0153 | 004 | 01 | VOC | 1825 | MILLION CUBIC FEET GAS PRODUCED | 081-0153 |
| 081 | 0153 | 005 | 01 | VOC | 1260 | 1000 GALLONS STORAGE CAPACITY | 081-0153 |
| 081 | 0153 | 006 | 01 | 107028 | 74.6 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 006 | 01 | 50000 | 74.6 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 006 | 01 | 75070 | 74.6 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 006 | 01 | CO | 74.6 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 006 | 01 | NO2 | 74.6 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0153 | 006 | 01 | VOC | 74.6 | MILLION CUBIC FEET BURNED | 081-0153 |
| 081 | 0156 | 001 | 01 | CO | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0156 |
| 081 | 0156 | 001 | 01 | NO2 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0156 |
| 081 | 0156 | 001 | 01 | VOC | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0156 |
| 081 | 0156 | 002 | 01 | 50000 | 4 | MILLION CUBIC FEET BURNED | 081-0156 |
| 081 | 0156 | 002 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 081-0156 |
| 081 | 0156 | 002 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 081-0156 |
| 081 | 0156 | 002 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 081-0156 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97MF0649.CN | 50 | CATALYTIC AFTERBURNER | | 0 | |
| 97MF0649.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0649.CN | 70 | CATALYTIC AFTERBURNER | | 0 | |
| 97MF0649.CN | 70 | CATALYTIC AFTERBURNER | | 0 | |
| 97MF0649.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0649.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0649.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0649.CN | 50 | CATALYTIC AFTERBURNER | | 0 | |
| 97MF0650.CN | 50 | CATALYTIC AFTERBURNER | | 0 | |
| 97MF0650.CN | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 97MF0650.CN | 50 | CATALYTIC AFTERBURNER | | 0 | |
| 97MF0650.CN | 60 | CATALYTIC AFTERBURNER | | 0 | |
| 97MF0650.CN | 70 | CATALYTIC AFTERBURNER | | 0 | |
| 97MF0650.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0650.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0650.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MF0650.CN | 50 | CATALYTIC AFTERBURNER | | 0 | |
| 97MF0651 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97MF0651 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97MF0651 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97MF0652 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97MF0652 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97MF0652 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01MF0366 | 0 | NO EQUIPMENT | | -1 | 4.4444444 |
| 09MF1131 | 0 | NO EQUIPMENT | | -1 | 6.1166 |
| 09MF1131 | 50 | CATALYTIC OXIDIZER | | -1 | 93.3506 |
| 09MF1131 | 0 | NO EQUIPMENT | | -1 | 9.9484 |
| 09MF1131 | 60 | CATALYTIC OXIDIZER | | -1 | 864.357 |
| 09MF1131 | 25 | CATALYTIC OXIDIZER | | -1 | 691.486 |
| 09MF1131 | 20 | CATALYTIC OXIDIZER | | -1 | 172.871 |
| 00MF0096 | 0 | NO EQUIPMENT | | -1 | 5.9178082 |
| 00MF0096 | 0 | NO EQUIPMENT | | -1 | 46.5753425 |
| 00MF0096 | 0 | NO EQUIPMENT | | -1 | 1.8630137 |
| 00MF0111 | 0 | NO EQUIPMENT | | -1 | 20 |
| 00MF0111 | 0 | NO EQUIPMENT | | -1 | 466.667 |
| 00MF0111 | 0 | NO EQUIPMENT | | -1 | 3566.67 |
| 00MF0111 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ENGINE RATED AT 827 HP | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 827 HP | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 827 HP | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 827 HP | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 827 HP | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 827 HP | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 827 HP | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 827 HP | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA 7042 GSI ENGINE | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA 7042 GSI ENGINE | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA 7042 GSI ENGINE | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA 7042 GSI ENGINE | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA 7042 GSI ENGINE | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA 7042 GSI ENGINE | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA 7042 GSI ENGINE | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA 7042 GSI ENGINE | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| WAUKESHA 7042 GSI ENGINE | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| ENERTEK DEHYVENT-1 | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| ENERTEK DEHYVENT-1 | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| ENERTEK DEHYVENT-1 | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| ENERTEC DEHYVENT-2 | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| ENERTEC DEHYVENT-2 | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| ENERTEC DEHYVENT-2 | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| ABOVE GROUND TANK | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | MERIT ENERGY - SANDWASH C.S. | 7 | 24 | 8760 |
| JW WILIAMS GLYCOL DEHYDRATOR | TRUE OIL LLC - BTA FEDERAL #12-33 | 7 | 24 | 8760 |
| JW WILIAMS GLYCOL DEHYDRATOR | TRUE OIL LLC - BTA FEDERAL #12-33 | 7 | 24 | 8760 |
| JW WILIAMS GLYCOL DEHYDRATOR | TRUE OIL LLC - BTA FEDERAL #12-33 | 7 | 24 | 8760 |
| CATERPIILLAR RATED AT 102 HP | TRUE OIL LLC - BTA FEDERAL #12-33 | 7 | 24 | 8760 |
| CATERPIILLAR RATED AT 102 HP | TRUE OIL LLC - BTA FEDERAL #12-33 | 7 | 24 | 8760 |
| CATERPIILLAR RATED AT 102 HP | TRUE OIL LLC - BTA FEDERAL #12-33 | 7 | 24 | 8760 |
| CATERPIILLAR RATED AT 102 HP | TRUE OIL LLC - BTA FEDERAL #12-33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETONITRILE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8 | 40400201 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.228149 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.740989 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.371075 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.896206 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.344321 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.158471 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.08 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.34 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.933334 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.13334 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL  GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 2.8 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0.228149 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 1.740989 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 0.371075 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 12.896206 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 19.344321 |
| MERIT ENERGY COMPANY | 1311 | | -107.9171316 | 40.8687379444444 | NE SW SEC 35 T | 5.158471 |
| TRUE OIL LLC | 1311 | | -107.6121667 | 40.9511 | SW NW SEC 33 | 1.08 |
| TRUE OIL LLC | 1311 | | -107.6121667 | 40.9511 | SW NW SEC 33 | 8.5 |
| TRUE OIL LLC | 1311 | | -107.6121667 | 40.9511 | SW NW SEC 33 | 0.34 |
| TRUE OIL LLC | 1311 | | -107.6121667 | 40.9511 | SW NW SEC 33 | 0.04 |
| TRUE OIL LLC | 1311 | | -107.6121667 | 40.9511 | SW NW SEC 33 | 0.933334 |
| TRUE OIL LLC | 1311 | | -107.6121667 | 40.9511 | SW NW SEC 33 | 7.13334 |
| TRUE OIL LLC | 1311 | | -107.6121667 | 40.9511 | SW NW SEC 33 | 0.02 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 25.86 | TY | Canceled |
| 25.86 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8.62 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 20 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 10.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0156 | 002 | 01 | PM2.5 | 4 | MILLION CUBIC FEET BURNED | 081-0156 |
| 081 | 0156 | 002 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 081-0156 |
| 081 | 0156 | 002 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 081-0156 |
| 081 | 0156 | 002 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 081-0156 |
| 081 | 0157 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0157 |
| 081 | 0157 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0157 |
| 081 | 0157 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0157 |
| 081 | 0157 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0157 |
| 081 | 0157 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0157 |
| 081 | 0157 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0157 |
| 081 | 0157 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0157 |
| 081 | 0158 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0158 |
| 081 | 0158 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0158 |
| 081 | 0158 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0158 |
| 081 | 0158 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0158 |
| 081 | 0159 | 001 | 01 | 108883 | 876 | MILLION CUBIC FEET GAS PRODUCED | 081-0159 |
| 081 | 0159 | 001 | 01 | 1330207 | 876 | MILLION CUBIC FEET GAS PRODUCED | 081-0159 |
| 081 | 0159 | 001 | 01 | 71432 | 876 | MILLION CUBIC FEET GAS PRODUCED | 081-0159 |
| 081 | 0159 | 001 | 01 | VOC | 876 | MILLION CUBIC FEET GAS PRODUCED | 081-0159 |
| 081 | 0161 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 003 | 01 | 107028 | 95 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 003 | 01 | 50000 | 95 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 003 | 01 | 71432 | 95 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 003 | 01 | 75070 | 95 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 003 | 01 | CO | 95 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 003 | 01 | NO2 | 95 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 003 | 01 | PM10 | 95 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 003 | 01 | PM2.5 | 95 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 003 | 01 | PT | 95 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 003 | 01 | SO2 | 95 | MILLION CUBIC FEET BURNED | 081-0161 |
| 081 | 0161 | 003 | 01 | VOC | 95 | MILLION CUBIC FEET BURNED | 081-0161 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00MF0111 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00MF0111 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00MF0111 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00MF0111 | 0 | NO EQUIPMENT | | -1 | 200 |
| 00MF0474.CN | 0 | NO EQUIPMENT | | 0 | |
| 00MF0474.CN | 0 | NO EQUIPMENT | | 0 | |
| 00MF0474.CN | 0 | NO EQUIPMENT | | 0 | |
| 00MF0474.CN | 0 | NO EQUIPMENT | | 0 | |
| 00MF0474.CN | 0 | NO EQUIPMENT | | 0 | |
| 00MF0474.CN | 0 | NO EQUIPMENT | | 0 | |
| 00MF0474.CN | 0 | NO EQUIPMENT | | 0 | |
| 00MF0510 | 0 | NO EQUIPMENT | | -1 | 6.7712329 |
| 00MF0510 | 0 | NO EQUIPMENT | | -1 | 7.6383562 |
| 00MF0510 | 0 | NO EQUIPMENT | | -1 | 2.0493151 |
| 00MF0510 | 0 | NO EQUIPMENT | | -1 | 33.1506849 |
| 00MF0511 | 0 | NO EQUIPMENT | | -1 | 3.9783105 |
| 00MF0511 | 0 | NO EQUIPMENT | | -1 | 6.859 |
| 00MF0511 | 0 | NO EQUIPMENT | | -1 | 1.175 |
| 00MF0511 | 0 | NO EQUIPMENT | | -1 | 23.906 |
| 01MF0787.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0787.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0787.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0787.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0787.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0787.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MF0787.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0662 | 0 | NO EQUIPMENT | | -1 | 5.7894737 |
| 03MF0662 | 0 | NO EQUIPMENT | | -1 | 86.3157895 |
| 03MF0662 | 0 | NO EQUIPMENT | | -1 | 1.5789474 |
| 03MF0662 | 0 | NO EQUIPMENT | | -1 | 5.2631579 |
| 03MF0662 | 0 | NO EQUIPMENT | | -1 | 301.0526316 |
| 03MF0662 | 0 | NO EQUIPMENT | | -1 | 301.0526316 |
| 03MF0662 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03MF0662 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03MF0662 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03MF0662 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03MF0662 | 0 | NO EQUIPMENT | | -1 | 149.4736842 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPIILLAR RATED AT 102 HP | TRUE OIL LLC - BTA FEDERAL #12-33 | 7 | 24 | 8760 |
| CATERPIILLAR RATED AT 102 HP | TRUE OIL LLC - BTA FEDERAL #12-33 | 7 | 24 | 8760 |
| CATERPIILLAR RATED AT 102 HP | TRUE OIL LLC - BTA FEDERAL #12-33 | 7 | 24 | 8760 |
| CATERPIILLAR RATED AT 102 HP | TRUE OIL LLC - BTA FEDERAL #12-33 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 147 HP | TRUE OIL LLC - CADDIS FEDERAL 33-9 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 147 HP | TRUE OIL LLC - CADDIS FEDERAL 33-9 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 147 HP | TRUE OIL LLC - CADDIS FEDERAL 33-9 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 147 HP | TRUE OIL LLC - CADDIS FEDERAL 33-9 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 147 HP | TRUE OIL LLC - CADDIS FEDERAL 33-9 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 147 HP | TRUE OIL LLC - CADDIS FEDERAL 33-9 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 147 HP | TRUE OIL LLC - CADDIS FEDERAL 33-9 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-5 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-5 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-5 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-5 | 7 | 24 | 8760 |
| JW GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 3-3 | 7 | 24 | 8760 |
| JW GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 3-3 | 7 | 24 | 8760 |
| JW GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 3-3 | 7 | 24 | 8760 |
| JW GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 3-3 | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE RATED AT 812 HP | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE RATED AT 812 HP | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE RATED AT 812 HP | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE RATED AT 812 HP | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE RATED AT 812 HP | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE RATED AT 812 HP | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE RATED AT 812 HP | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| WAUKESHA 17402GL ENGINE RATED AT 1,478 H | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| WAUKESHA 17402GL ENGINE RATED AT 1,478 H | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| WAUKESHA 17402GL ENGINE RATED AT 1,478 H | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| WAUKESHA 17402GL ENGINE RATED AT 1,478 H | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| WAUKESHA 17402GL ENGINE RATED AT 1,478 H | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| WAUKESHA 17402GL ENGINE RATED AT 1,478 H | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| WAUKESHA 17402GL ENGINE RATED AT 1,478 H | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| WAUKESHA 17402GL ENGINE RATED AT 1,478 H | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| WAUKESHA 17402GL ENGINE RATED AT 1,478 H | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| WAUKESHA 17402GL ENGINE RATED AT 1,478 H | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| WAUKESHA 17402GL ENGINE RATED AT 1,478 H | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0012 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.4715 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 2.788 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.748 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.1 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.7425 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 3.004242 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.51465 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.470828 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.275 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.1 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.075 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.25 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.3 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.475 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.475 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.475 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0285 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.1 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NATURAL GAS PRODUCTION WELLSITE | O |
| NG PRODUCTION WELLSITE | X |
| NG PRODUCTION WELLSITE | X |
| NG PRODUCTION WELLSITE | X |
| NG PRODUCTION WELLSITE | X |
| NG PRODUCTION WELLSITE | X |
| NG PRODUCTION WELLSITE | X |
| NG PRODUCTION WELLSITE | X |
| WELL HEAD GAS PROCESSING (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| WELL HEAD GAS PROCESSING (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| WELL HEAD GAS PROCESSING (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| WELL HEAD GAS PROCESSING (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL AND GAS PROCESSING (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL AND GAS PROCESSING (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL AND GAS PROCESSING (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| OIL AND GAS PROCESSING (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TRUE OIL LLC | 1311 | | -107.6121667 | 40.9511 | SW NW SEC 33 | 0.02 |
| TRUE OIL LLC | 1311 | | -107.6121667 | 40.9511 | SW NW SEC 33 | 0.02 |
| TRUE OIL LLC | 1311 | | -107.6121667 | 40.9511 | SW NW SEC 33 | 0.0012 |
| TRUE OIL LLC | 1311 | | -107.6121667 | 40.9511 | SW NW SEC 33 | 0.4 |
| TRUE OIL LLC | 1311 | | -107.6088389 | 40.9203861111111 | NW SE, SEC 9 T | 0 |
| TRUE OIL LLC | 1311 | | -107.6088389 | 40.9203861111111 | NW SE, SEC 9 T | 0 |
| TRUE OIL LLC | 1311 | | -107.6088389 | 40.9203861111111 | NW SE, SEC 9 T | 0 |
| TRUE OIL LLC | 1311 | | -107.6088389 | 40.9203861111111 | NW SE, SEC 9 T | 0 |
| TRUE OIL LLC | 1311 | | -107.6088389 | 40.9203861111111 | NW SE, SEC 9 T | 0 |
| TRUE OIL LLC | 1311 | | -107.6088389 | 40.9203861111111 | NW SE, SEC 9 T | 0 |
| TRUE OIL LLC | 1311 | | -107.6088389 | 40.9203861111111 | NW SE, SEC 9 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6909715 | 40.9806431666667 | NW SW SEC 19 | 2.4715 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6909715 | 40.9806431666667 | NW SW SEC 19 | 2.788 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6909715 | 40.9806431666667 | NW SW SEC 19 | 0.748 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6909715 | 40.9806431666667 | NW SW SEC 19 | 12.1 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.684824 | 40.9874819722222 | SW NW SEC 19 | 1.7425 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.684824 | 40.9874819722222 | SW NW SEC 19 | 3.004242 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.684824 | 40.9874819722222 | SW NW SEC 19 | 0.51465 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.684824 | 40.9874819722222 | SW NW SEC 19 | 10.470828 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0.275 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 4.1 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0.075 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0.25 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 14.3 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 14.3 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0.475 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0.475 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0.475 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0.0285 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 7.1 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 0.1 | TY | Canceled |
| 2 | TY | Canceled |
| 15.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| 12.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 20.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.5 | TY | Added to Construction Permit |
| | | Canceled |
| 12.5 | TY | Canceled |
| 15.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.3 | TY | Added to Construction Permit |
| 14.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0161 | 004 | 01 | 106990 | 898.12 | MILLION CUBIC FEET GAS PRODUCED | 081-0161 |
| 081 | 0161 | 004 | 01 | 110543 | 898.12 | MILLION CUBIC FEET GAS PRODUCED | 081-0161 |
| 081 | 0161 | 004 | 01 | 71432 | 898.12 | MILLION CUBIC FEET GAS PRODUCED | 081-0161 |
| 081 | 0161 | 004 | 01 | VOC | 898.12 | MILLION CUBIC FEET GAS PRODUCED | 081-0161 |
| 081 | 0162 | 001 | 01 | 108883 | 255.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0162 |
| 081 | 0162 | 001 | 01 | 1330207 | 255.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0162 |
| 081 | 0162 | 001 | 01 | 71432 | 255.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0162 |
| 081 | 0162 | 001 | 01 | VOC | 255.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0162 |
| 081 | 0162 | 002 | 01 | VOC | 54.6 | 1000 GALLONS THROUGHPUT | 081-0162 |
| 081 | 0163 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0163 |
| 081 | 0163 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0163 |
| 081 | 0163 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0163 |
| 081 | 0163 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0163 |
| 081 | 0164 | 001 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0164 |
| 081 | 0164 | 001 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0164 |
| 081 | 0164 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0164 |
| 081 | 0164 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0164 |
| 081 | 0166 | 001 | 01 | 108883 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0166 |
| 081 | 0166 | 001 | 01 | 1330207 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0166 |
| 081 | 0166 | 001 | 01 | 71432 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0166 |
| 081 | 0166 | 001 | 01 | VOC | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0166 |
| 081 | 0167 | 001 | 01 | 108883 | 273.75 | MILLION CUBIC FEET GAS PRODUCED | 081-0167 |
| 081 | 0167 | 001 | 01 | 1330207 | 273.75 | MILLION CUBIC FEET GAS PRODUCED | 081-0167 |
| 081 | 0167 | 001 | 01 | 71432 | 273.75 | MILLION CUBIC FEET GAS PRODUCED | 081-0167 |
| 081 | 0167 | 001 | 01 | VOC | 273.75 | MILLION CUBIC FEET GAS PRODUCED | 081-0167 |
| 081 | 0168 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 081-0168 |
| 081 | 0168 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 081-0168 |
| 081 | 0168 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 081-0168 |
| 081 | 0168 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 081-0168 |
| 081 | 0168 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 081-0168 |
| 081 | 0168 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 081-0168 |
| 081 | 0168 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0168 |
| 081 | 0168 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0168 |
| 081 | 0168 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0168 |
| 081 | 0168 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0168 |
| 081 | 0168 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0168 |
| 081 | 0168 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0168 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05MF0087 | 0 | | | -1 | |
| 05MF0087 | 0 | | | -1 | 0.0334031 |
| 05MF0087 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1469737 |
| 05MF0087 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.1846969 |
| 02MF0056 | 0 | NO EQUIPMENT | | -1 | 21.6829746 |
| 02MF0056 | 0 | NO EQUIPMENT | | -1 | 17.8473581 |
| 02MF0056 | 0 | NO EQUIPMENT | | -1 | 5.7729941 |
| 02MF0056 | 0 | NO EQUIPMENT | | -1 | 103.3268102 |
| 08MF0177 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 02MF0130 | 0 | NO EQUIPMENT | | -1 | 6.0547945 |
| 02MF0130 | 0 | NO EQUIPMENT | | -1 | 6.9589041 |
| 02MF0130 | 0 | NO EQUIPMENT | | -1 | 1.8534247 |
| 02MF0130 | 0 | NO EQUIPMENT | | -1 | 30.6849315 |
| 02MF0131 | 0 | NO EQUIPMENT | | -1 | 4.384 |
| 02MF0131 | 0 | NO EQUIPMENT | | -1 | 5.773 |
| 02MF0131 | 0 | NO EQUIPMENT | | -1 | 1.594 |
| 02MF0131 | 0 | NO EQUIPMENT | | -1 | 27.62 |
| 02MF0282 | 0 | NO EQUIPMENT | | -1 | 23.458 |
| 02MF0282 | 0 | NO EQUIPMENT | | -1 | 15.859 |
| 02MF0282 | 0 | NO EQUIPMENT | | -1 | 7.646 |
| 02MF0282 | 0 | NO EQUIPMENT | | -1 | 116.779 |
| 02MF0306 | 0 | NO EQUIPMENT | | -1 | 16.528 |
| 02MF0306 | 0 | NO EQUIPMENT | | -1 | 13.942 |
| 02MF0306 | 0 | NO EQUIPMENT | | -1 | 5.133 |
| 02MF0306 | 0 | NO EQUIPMENT | | -1 | 81.632 |
| 02MF0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0371.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0371.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0371.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0371.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0371.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0371.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| natural gas dehydration | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| natural gas dehydration | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| natural gas dehydration | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| natural gas dehydration | QEP FIELD SERVICES - LION C.S. | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA-DUNCAN VANSCHAICK 1-3 & 1-4 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA-DUNCAN VANSCHAICK 1-3 & 1-4 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA-DUNCAN VANSCHAICK 1-3 & 1-4 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA-DUNCAN VANSCHAICK 1-3 & 1-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA-DUNCAN VANSCHAICK 1-3 & 1-4 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 1-5 | 7 | 24 | 8736 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 1-5 | 7 | 24 | 8736 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 1-5 | 7 | 24 | 8736 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 1-5 | 7 | 24 | 8736 |
| JW WILLIAMS NATURAL GAS FIRED REBOILER GL | CHEVRON USA, INC. - VAN SCHAICK A-6 | 7 | 24 | 8760 |
| JW WILLIAMS NATURAL GAS FIRED REBOILER GL | CHEVRON USA, INC. - VAN SCHAICK A-6 | 7 | 24 | 8760 |
| JW WILLIAMS NATURAL GAS FIRED REBOILER GL | CHEVRON USA, INC. - VAN SCHAICK A-6 | 7 | 24 | 8760 |
| JW WILLIAMS NATURAL GAS FIRED REBOILER GL | CHEVRON USA, INC. - VAN SCHAICK A-6 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - HIAWATHA B-3 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - HIAWATHA B-3 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - HIAWATHA B-3 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - HIAWATHA B-3 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 3-2 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 3-2 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 3-2 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - DUNCAN 3-2 | 7 | 24 | 8760 |
| CATERPILLAR 3306TA RATED AT 225 KW | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| CATERPILLAR 3306TA RATED AT 225 KW | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| CATERPILLAR 3306TA RATED AT 225 KW | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| CATERPILLAR 3306TA RATED AT 225 KW | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| CATERPILLAR 3306TA RATED AT 225 KW | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| CATERPILLAR 3306TA RATED AT 225 KW | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| WASTE GAS FLARE RATED AT 0.15 MMBTU PER | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| WASTE GAS FLARE RATED AT 0.15 MMBTU PER | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| WASTE GAS FLARE RATED AT 0.15 MMBTU PER | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| WASTE GAS FLARE RATED AT 0.15 MMBTU PER | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| WASTE GAS FLARE RATED AT 0.15 MMBTU PER | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| WASTE GAS FLARE RATED AT 0.15 MMBTU PER | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.066 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.532 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.77 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 2.28 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.7375 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.2 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.50013 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.21 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 2.54 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.6765 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.2 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.60016 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 2.107145 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.58181 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.0813 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.140543 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.447134 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.697698 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.656084 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.26227 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.908311 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.702579 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.17338 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30600904 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30600904 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30600904 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30600904 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30600904 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600904 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| GLYCOL DEHYDRATOR (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| GLYCOL DEHYDRATOR (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| GLYCOL DEHYDRATOR (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| GLYCOL DEHYDRATOR (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| GLYCOL DEHYDRATOR (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| GLYCOL DEHYDRATOR (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| GLYCOL DEHYDRATOR (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| GLYCOL DEHYDRATOR (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| GLYCOL DEHYDRATOR (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| GLYCOL DEHYDRATOR (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| GLYCOL DEHYDRATOR (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| GLYCOL DEHYDRATOR (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| GLYCOL DEHYDRATOR (FORMERLY TEXACO EXPLORATION & PROD.) | O |
| HIAWATHA B-3 WELL | O |
| HIAWATHA B-3 WELL | O |
| HIAWATHA B-3 WELL | O |
| HIAWATHA B-3 WELL | O |
| GLYCOL DEHYDRATION UNIT - HIAWATHA (DUNCAN 3-2) | O |
| GLYCOL DEHYDRATION UNIT - HIAWATHA (DUNCAN 3-2) | O |
| GLYCOL DEHYDRATION UNIT - HIAWATHA (DUNCAN 3-2) | O |
| GLYCOL DEHYDRATION UNIT - HIAWATHA (DUNCAN 3-2) | O |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0.015 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0.066 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.703612 | 40.9620460833333 | NWNW SEC 36 | 0.532 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6650575 | 40.9744195 | SWNW SEC 29 | 2.77 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6650575 | 40.9744195 | SWNW SEC 29 | 2.28 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6650575 | 40.9744195 | SWNW SEC 29 | 0.7375 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6650575 | 40.9744195 | SWNW SEC 29 | 13.2 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6650575 | 40.9744195 | SWNW SEC 29 | 6.50013 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6718871 | 40.9955705833333 | L2 SEC 18 T12N | 2.21 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6718871 | 40.9955705833333 | L2 SEC 18 T12N | 2.54 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6718871 | 40.9955705833333 | L2 SEC 18 T12N | 0.6765 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6718871 | 40.9955705833333 | L2 SEC 18 T12N | 11.2 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6712243 | 40.9843105 | NESE SEC 19 T1 | 1.60016 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6712243 | 40.9843105 | NESE SEC 19 T1 | 2.107145 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6712243 | 40.9843105 | NESE SEC 19 T1 | 0.58181 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6712243 | 40.9843105 | NESE SEC 19 T1 | 10.0813 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6936195 | 40.9879226111111 | SWNE SEC 24 T | 2.140543 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6936195 | 40.9879226111111 | SWNE SEC 24 T | 1.447134 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6936195 | 40.9879226111111 | SWNE SEC 24 T | 0.697698 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6936195 | 40.9879226111111 | SWNE SEC 24 T | 10.656084 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6800058 | 40.9953756944444 | L 10 SEC 18 T12 | 2.26227 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6800058 | 40.9953756944444 | L 10 SEC 18 T12 | 1.908311 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6800058 | 40.9953756944444 | L 10 SEC 18 T12 | 0.702579 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6800058 | 40.9953756944444 | L 10 SEC 18 T12 | 11.17338 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.02 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.2 | PY | Added to Construction Permit |
| 0.5 | TY | Canceled |
| 14.6 | TD | Canceled |
| 2 | TY | Canceled |
| 2 | TY | Canceled |
| 1.8 | TY | Canceled |
| 1.2 | TY | Canceled |
| 68.3 | TY | Canceled |
| 8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 26.4 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0168 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0168 |
| 081 | 0168 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0168 |
| 081 | 0168 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0168 |
| 081 | 0168 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0168 |
| 081 | 0168 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0168 |
| 081 | 0168 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0168 |
| 081 | 0168 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0168 |
| 081 | 0169 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 081-0169 |
| 081 | 0169 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 081-0169 |
| 081 | 0169 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 081-0169 |
| 081 | 0169 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 081-0169 |
| 081 | 0169 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 081-0169 |
| 081 | 0169 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 081-0169 |
| 081 | 0169 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0169 |
| 081 | 0169 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0169 |
| 081 | 0169 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0169 |
| 081 | 0169 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0169 |
| 081 | 0169 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0169 |
| 081 | 0169 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0169 |
| 081 | 0169 | 003 | 01 | CO | 0 | 1000 GALLONS BURNED | 081-0169 |
| 081 | 0169 | 003 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 081-0169 |
| 081 | 0169 | 003 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 081-0169 |
| 081 | 0169 | 003 | 01 | PT | 0 | 1000 GALLONS BURNED | 081-0169 |
| 081 | 0169 | 003 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 081-0169 |
| 081 | 0169 | 003 | 01 | VOC | 0 | 1000 GALLONS BURNED | 081-0169 |
| 081 | 0169 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0169 |
| 081 | 0169 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0169 |
| 081 | 0169 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0169 |
| 081 | 0169 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0169 |
| 081 | 0169 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0169 |
| 081 | 0169 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0169 |
| 081 | 0170 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0170 |
| 081 | 0170 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0170 |
| 081 | 0171 | 001 | 01 | 110543 | 84 | 1000 GALLONS THROUGHPUT | 081-0171 |
| 081 | 0171 | 001 | 01 | 71432 | 84 | 1000 GALLONS THROUGHPUT | 081-0171 |
| 081 | 0171 | 001 | 01 | VOC | 84 | 1000 GALLONS THROUGHPUT | 081-0171 |
| 081 | 0171 | 002 | 01 | 110543 | 16.8 | 1000 GALLONS THROUGHPUT | 081-0171 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03MF0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 02MF0425.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0425.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0425.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0425.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0425.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0425.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0686.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0686.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0686.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0686.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0686.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0686.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0995.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0995.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0995.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0995.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0995.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0995.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0551.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MF0551.CN | 0 | NO EQUIPMENT | | 0 | |
| 07MF0896.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 07MF0896.XP | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 07MF0896.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| 2 CUMMINS NAT GAS/DIESEL FUELED ICE | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| 2 CUMMINS NAT GAS/DIESEL FUELED ICE | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| 2 CUMMINS NAT GAS/DIESEL FUELED ICE | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| 2 CUMMINS NAT GAS/DIESEL FUELED ICE | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| 2 CUMMINS NAT GAS/DIESEL FUELED ICE | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| 2 CUMMINS NAT GAS/DIESEL FUELED ICE | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| 2 CUMMINS NAT GAS/DIESEL FUELED ICE | KOCH EXPLORATION CO LLC - WALKER 12-5 | 7 | 24 | 8760 |
| DIESEL COMBUSTION | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| DIESEL COMBUSTION | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| DIESEL COMBUSTION | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| DIESEL COMBUSTION | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| DIESEL COMBUSTION | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| DIESEL COMBUSTION | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| CATERPILLAR D3306B GENSET | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| CATERPILLAR D3306B GENSET | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| CATERPILLAR D3306B GENSET | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| CATERPILLAR D3306B GENSET | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| CATERPILLAR D3306B GENSET | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| CATERPILLAR D3306B GENSET | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| 3 CUMMINS 6BT5.9 170 HP ICE | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| 3 CUMMINS 6BT5.9 170 HP ICE | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| 3 CUMMINS 6BT5.9 170 HP ICE | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| 3 CUMMINS 6BT5.9 170 HP ICE | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| 3 CUMMINS 6BT5.9 170 HP ICE | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| 3 CUMMINS 6BT5.9 170 HP ICE | KOCH EXPLORATION CO LLC - WALKER 3-1 | 7 | 24 | 8760 |
| CE NATCO GLYCOL DEHYDRATOR | WESTPORT OIL AND GAS COMPANY | 7 | 24 | 8760 |
| CE NATCO GLYCOL DEHYDRATOR | WESTPORT OIL AND GAS COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MERRION OIL & GAS-BLUE GRAVEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MERRION OIL & GAS-BLUE GRAVEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MERRION OIL & GAS-BLUE GRAVEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERRION OIL & GAS-BLUE GRAVEL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200402 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200402 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200402 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200402 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200402 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200402 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200601 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200601 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200601 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200601 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200601 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200601 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200402 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200402 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200402 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200402 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200402 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.0002 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| COALBED METHANE WELL | X |
| GLYCOL DEHYDRATION UNITS -LITTLE SNAKE NO. 11-21 | X |
| GLYCOL DEHYDRATION UNITS -LITTLE SNAKE NO. 11-21 | X |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7772694 | 40.5759972222222 | NW NE SEC 12 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8146917 | 40.5902111111111 | SW NE SEC 3 T7 | 0 |
| WESTPORT OIL AND GAS COMPANY | 1311 | | -108.0685222 | 40.9813083333333 | SESW SEC 21 T | 0 |
| WESTPORT OIL AND GAS COMPANY | 1311 | | -108.0685222 | 40.9813083333333 | SESW SEC 21 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1321 | | -107.5599138 | 40.6943345 | NW SW SEC 36 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1321 | | -107.5599138 | 40.6943345 | NW SW SEC 36 | 0.048 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1321 | | -107.5599138 | 40.6943345 | NW SW SEC 36 | 10.0002 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1321 | | -107.5599138 | 40.6943345 | NW SW SEC 36 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 83.3 | TY | Canceled |
| 9.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 20.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.2 | TY | Canceled |
| 21.45 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.74 | TY | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0171 | 002 | 01 | 71432 | 16.8 | 1000 GALLONS THROUGHPUT | 081-0171 |
| 081 | 0171 | 002 | 01 | VOC | 16.8 | 1000 GALLONS THROUGHPUT | 081-0171 |
| 081 | 0172 | 001 | 01 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 081-0172 |
| 081 | 0172 | 001 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 081-0172 |
| 081 | 0173 | 001 | 01 | 110543 | 67.872 | 1000 GALLONS THROUGHPUT | 081-0173 |
| 081 | 0173 | 001 | 01 | 71432 | 67.872 | 1000 GALLONS THROUGHPUT | 081-0173 |
| 081 | 0173 | 001 | 01 | VOC | 67.872 | 1000 GALLONS THROUGHPUT | 081-0173 |
| 081 | 0173 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0173 |
| 081 | 0173 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0173 |
| 081 | 0173 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0173 |
| 081 | 0174 | 001 | 01 | 71432 | 138.6 | 1000 GALLONS THROUGHPUT | 081-0174 |
| 081 | 0174 | 001 | 01 | VOC | 138.6 | 1000 GALLONS THROUGHPUT | 081-0174 |
| 081 | 0175 | 001 | 01 | VOC | 38.304 | 1000 GALLONS THROUGHPUT | 081-0175 |
| 081 | 0175 | 002 | 01 | 108883 | 255.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0175 |
| 081 | 0175 | 002 | 01 | 1330207 | 255.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0175 |
| 081 | 0175 | 002 | 01 | 71432 | 255.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0175 |
| 081 | 0175 | 002 | 01 | VOC | 255.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0175 |
| 081 | 0176 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0176 |
| 081 | 0177 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 081-0177 |
| 081 | 0177 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 081-0177 |
| 081 | 0177 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 081-0177 |
| 081 | 0177 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 081-0177 |
| 081 | 0177 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 081-0177 |
| 081 | 0177 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 081-0177 |
| 081 | 0177 | 002 | 01 | 50000 | 0 | MILLIONS CUBIC FEET BURNED | 081-0177 |
| 081 | 0177 | 002 | 01 | CO | 0 | MILLIONS CUBIC FEET BURNED | 081-0177 |
| 081 | 0177 | 002 | 01 | NO2 | 0 | MILLIONS CUBIC FEET BURNED | 081-0177 |
| 081 | 0177 | 002 | 01 | PM10 | 0 | MILLIONS CUBIC FEET BURNED | 081-0177 |
| 081 | 0177 | 002 | 01 | PT | 0 | MILLIONS CUBIC FEET BURNED | 081-0177 |
| 081 | 0177 | 002 | 01 | SO2 | 0 | MILLIONS CUBIC FEET BURNED | 081-0177 |
| 081 | 0177 | 002 | 01 | VOC | 0 | MILLIONS CUBIC FEET BURNED | 081-0177 |
| 081 | 0178 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 081-0178 |
| 081 | 0178 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 081-0178 |
| 081 | 0178 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 081-0178 |
| 081 | 0178 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 081-0178 |
| 081 | 0178 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 081-0178 |
| 081 | 0178 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 081-0178 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 04MF0018.XP | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 04MF0018.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 04MF0019.XP | 95 | FLARING | | -1 | 3.33 |
| 04MF0019.XP | 95 | FLARING | | -1 | 1.1429 |
| 04MF0019.XP | 95 | FLARING | | -1 | 238.1 |
| 04MF0019.XP | 0 | | | -1 | |
| 04MF0019.XP | 0 | | | -1 | |
| 04MF0019.XP | 0 | | | -1 | |
| 04MF0020.XP | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 04MF0020.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 03MF0174.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 03MF0136 | 0 | NO EQUIPMENT | | -1 | 18.8571429 |
| 03MF0136 | 0 | NO EQUIPMENT | | -1 | 20.0587084 |
| 03MF0136 | 0 | NO EQUIPMENT | | -1 | 5.8825832 |
| 03MF0136 | 0 | NO EQUIPMENT | | -1 | 100.9784736 |
| | 0 | NO EQUIPMENT | | 0 | |
| 03MF0132.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0132.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0132.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0132.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0132.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0132.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0133.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0133.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0133.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0133.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0133.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0133.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MERRION OIL & GAS-BLUE GRAVEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERRION OIL & GAS-BLUE GRAVEL | 7 | 24 | 8760 |
| CONDENSATE TANKS | Three Forks - CLARK MILLICENT | 7 | 24 | 8760 |
| CONDENSATE TANKS | Three Forks - CLARK MILLICENT | 7 | 24 | 8760 |
| CONDENSATE  TANKS | Three Forks - HARRY PTASYNSKI 1 | 7 | 24 | 8760 |
| CONDENSATE  TANKS | Three Forks - HARRY PTASYNSKI 1 | 7 | 24 | 8760 |
| CONDENSATE  TANKS | Three Forks - HARRY PTASYNSKI 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | Three Forks - HARRY PTASYNSKI 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | Three Forks - HARRY PTASYNSKI 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | Three Forks - HARRY PTASYNSKI 1 | 7 | 24 | 8760 |
| CONDENSATE TANKS | Three Forks - HARRY PTASYNSKI 2 | 7 | 24 | 8760 |
| CONDENSATE TANKS | Three Forks - HARRY PTASYNSKI 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | CHEVRON USA - DUNCAN B-12 | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY | CHEVRON USA - DUNCAN B-12 | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY | CHEVRON USA - DUNCAN B-12 | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY | CHEVRON USA - DUNCAN B-12 | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY | CHEVRON USA - DUNCAN B-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PATINA OIL & GAS - MCINTYRE 1-3 | 7 | 24 | 8760 |
| CATERPILLAR, 3412C ENG RATED AT 545 KW | KOCH EXPLORATION CO LLC - WALKER 12-2 | 7 | 24 | 4368 |
| CATERPILLAR, 3412C ENG RATED AT 545 KW | KOCH EXPLORATION CO LLC - WALKER 12-2 | 7 | 24 | 4368 |
| CATERPILLAR, 3412C ENG RATED AT 545 KW | KOCH EXPLORATION CO LLC - WALKER 12-2 | 7 | 24 | 4368 |
| CATERPILLAR, 3412C ENG RATED AT 545 KW | KOCH EXPLORATION CO LLC - WALKER 12-2 | 7 | 24 | 4368 |
| CATERPILLAR, 3412C ENG RATED AT 545 KW | KOCH EXPLORATION CO LLC - WALKER 12-2 | 7 | 24 | 4368 |
| CATERPILLAR, 3412C ENG RATED AT 545 KW | KOCH EXPLORATION CO LLC - WALKER 12-2 | 7 | 24 | 4368 |
| INTERNATIONAL DIESEL/NAT GAS GENERATOR | KOCH EXPLORATION CO LLC - WALKER 12-2 | 7 | 24 | 8760 |
| INTERNATIONAL DIESEL/NAT GAS GENERATOR | KOCH EXPLORATION CO LLC - WALKER 12-2 | 7 | 24 | 8760 |
| INTERNATIONAL DIESEL/NAT GAS GENERATOR | KOCH EXPLORATION CO LLC - WALKER 12-2 | 7 | 24 | 8760 |
| INTERNATIONAL DIESEL/NAT GAS GENERATOR | KOCH EXPLORATION CO LLC - WALKER 12-2 | 7 | 24 | 8760 |
| INTERNATIONAL DIESEL/NAT GAS GENERATOR | KOCH EXPLORATION CO LLC - WALKER 12-2 | 7 | 24 | 8760 |
| INTERNATIONAL DIESEL/NAT GAS GENERATOR | KOCH EXPLORATION CO LLC - WALKER 12-2 | 7 | 24 | 8760 |
| INTERNATIONAL DIESEL/NAT GAS GENERATOR | KOCH EXPLORATION CO LLC - WALKER 12-2 | 7 | 24 | 8760 |
| CATERPILLAR, 3412C DIESEL FUEL ENGINE | KOCH EXPLORATION CO LLC - WALKER 12-4 | 7 | 24 | 4368 |
| CATERPILLAR, 3412C DIESEL FUEL ENGINE | KOCH EXPLORATION CO LLC - WALKER 12-4 | 7 | 24 | 4368 |
| CATERPILLAR, 3412C DIESEL FUEL ENGINE | KOCH EXPLORATION CO LLC - WALKER 12-4 | 7 | 24 | 4368 |
| CATERPILLAR, 3412C DIESEL FUEL ENGINE | KOCH EXPLORATION CO LLC - WALKER 12-4 | 7 | 24 | 4368 |
| CATERPILLAR, 3412C DIESEL FUEL ENGINE | KOCH EXPLORATION CO LLC - WALKER 12-4 | 7 | 24 | 4368 |
| CATERPILLAR, 3412C DIESEL FUEL ENGINE | KOCH EXPLORATION CO LLC - WALKER 12-4 | 7 | 24 | 4368 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.00004 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.043802 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.125183 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00565 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001939 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.404008 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.079203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.50033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.560091 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.409 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 2.5625 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.7515 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.9 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200402 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200402 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200402 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200402 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200402 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200402 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1321 | | -107.5599138 | 40.6943345 | NW SW SEC 36 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1321 | | -107.5599138 | 40.6943345 | NW SW SEC 36 | 2.00004 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3101443 | 40.9185746388889 | NE NE SEC 17 T | 0.043802 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3101443 | 40.9185746388889 | NE NE SEC 17 T | 9.125183 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3222688 | 40.9152172222222 | SW SW SEC 17 | 0.00565 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3222688 | 40.9152172222222 | SW SW SEC 17 | 0.001939 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3222688 | 40.9152172222222 | SW SW SEC 17 | 0.404008 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3222688 | 40.9152172222222 | SW SW SEC 17 | 0.00565 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3222688 | 40.9152172222222 | SW SW SEC 17 | 0.001939 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3222688 | 40.9152172222222 | SW SW SEC 17 | 0.404008 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3286215 | 40.9186766944444 | NE NE SEC 18 T | 0.079203 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3286215 | 40.9186766944444 | NE NE SEC 18 T | 16.50033 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6492739 | 40.9798194166667 | SE SE SEC20 T1 | 4.560091 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6492739 | 40.9798194166667 | SE SE SEC20 T1 | 2.409 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6492739 | 40.9798194166667 | SE SE SEC20 T1 | 2.5625 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6492739 | 40.9798194166667 | SE SE SEC20 T1 | 0.7515 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6492739 | 40.9798194166667 | SE SE SEC20 T1 | 12.9 |
| NOBLE ENERGY, INC. | 1321 | | -107.9264028 | 40.58475 | NE SE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.77915 | 40.574075 | SW NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.77915 | 40.574075 | SW NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.77915 | 40.574075 | SW NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.77915 | 40.574075 | SW NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.77915 | 40.574075 | SW NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.77915 | 40.574075 | SW NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.77915 | 40.574075 | SW NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.77915 | 40.574075 | SW NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.77915 | 40.574075 | SW NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.77915 | 40.574075 | SW NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.77915 | 40.574075 | SW NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.77915 | 40.574075 | SW NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.77915 | 40.574075 | SW NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7746028 | 40.5778777777778 | NE/NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7746028 | 40.5778777777778 | NE/NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7746028 | 40.5778777777778 | NE/NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7746028 | 40.5778777777778 | NE/NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7746028 | 40.5778777777778 | NE/NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7746028 | 40.5778777777778 | NE/NE SEC12 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| | | |
| 6.3 | TY | Canceled |
| 21.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 3.7 | TY | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.3 | TY | Canceled |
| 21.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0178 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0178 |
| 081 | 0178 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0178 |
| 081 | 0178 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0178 |
| 081 | 0178 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0178 |
| 081 | 0178 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0178 |
| 081 | 0178 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0178 |
| 081 | 0178 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0178 |
| 081 | 0179 | 001 | 01 | 71432 | 142.38 | 1000 GALLONS THROUGHPUT | 081-0179 |
| 081 | 0179 | 001 | 01 | VOC | 142.38 | 1000 GALLONS THROUGHPUT | 081-0179 |
| 081 | 0180 | 001 | 01 | 108883 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0180 |
| 081 | 0180 | 001 | 01 | 1330207 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0180 |
| 081 | 0180 | 001 | 01 | 71432 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0180 |
| 081 | 0180 | 001 | 01 | VOC | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0180 |
| 081 | 0181 | 001 | 01 | 108883 | 328.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0181 |
| 081 | 0181 | 001 | 01 | 1330207 | 328.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0181 |
| 081 | 0181 | 001 | 01 | 71432 | 328.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0181 |
| 081 | 0181 | 001 | 01 | VOC | 328.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0181 |
| 081 | 0182 | 001 | 01 | 108883 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0182 |
| 081 | 0182 | 001 | 01 | 1330207 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0182 |
| 081 | 0182 | 001 | 01 | 71432 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0182 |
| 081 | 0182 | 001 | 01 | VOC | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0182 |
| 081 | 0183 | 001 | 01 | 108883 | 328.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0183 |
| 081 | 0183 | 001 | 01 | 1330207 | 328.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0183 |
| 081 | 0183 | 001 | 01 | 71432 | 328.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0183 |
| 081 | 0183 | 001 | 01 | VOC | 328.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0183 |
| 081 | 0184 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0184 |
| 081 | 0184 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0184 |
| 081 | 0184 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0184 |
| 081 | 0184 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0184 |
| 081 | 0184 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0184 |
| 081 | 0184 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0184 |
| 081 | 0184 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0184 |
| 081 | 0184 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0184 |
| 081 | 0184 | 003 | 01 | 108883 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0184 |
| 081 | 0184 | 003 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0184 |
| 081 | 0184 | 003 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0184 |
| 081 | 0184 | 003 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0184 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03MF0810.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0810.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0810.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0810.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0810.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0810.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0810.CN | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 03MF0135 | 0 | NO EQUIPMENT | | -1 | 13.562 |
| 03MF0135 | 0 | NO EQUIPMENT | | -1 | 11.592 |
| 03MF0135 | 0 | NO EQUIPMENT | | -1 | 3.859 |
| 03MF0135 | 0 | NO EQUIPMENT | | -1 | 60.274 |
| 03MF0137 | 0 | NO EQUIPMENT | | -1 | 14.035 |
| 03MF0137 | 0 | NO EQUIPMENT | | -1 | 11.461 |
| 03MF0137 | 0 | NO EQUIPMENT | | -1 | 4.037 |
| 03MF0137 | 0 | NO EQUIPMENT | | -1 | 66.971 |
| 03MF0138 | 0 | NO EQUIPMENT | | -1 | 23.458 |
| 03MF0138 | 0 | NO EQUIPMENT | | -1 | 15.858 |
| 03MF0138 | 0 | NO EQUIPMENT | | -1 | 7.642 |
| 03MF0138 | 0 | NO EQUIPMENT | | -1 | 116.765 |
| 03MF0139 | 0 | NO EQUIPMENT | | -1 | 12.997 |
| 03MF0139 | 0 | NO EQUIPMENT | | -1 | 11.032 |
| 03MF0139 | 0 | NO EQUIPMENT | | -1 | 3.704 |
| 03MF0139 | 0 | NO EQUIPMENT | | -1 | 60.883 |
| 03MF0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0140.CN | 0 | NO EQUIPMENT | | 0 | |
| 09MF0861.CN | 0 | NO EQUIPMENT | | 0 | |
| 09MF0861.CN | 0 | NO EQUIPMENT | | 0 | |
| 09MF0861.CN | 0 | NO EQUIPMENT | | 0 | |
| 09MF0861.CN | 0 | NO EQUIPMENT | | 0 | |
| 10MF1449 | 0 | NO EQUIPMENT | | -1 | 2.79 |
| 10MF1449 | 0 | NO EQUIPMENT | | -1 | 3.91 |
| 10MF1449 | 0 | NO EQUIPMENT | | -1 | 1.18 |
| 10MF1449 | 0 | NO EQUIPMENT | | -1 | 23.18 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INTERNATIONAL DUAL FUEL GENERATOR | KOCH EXPLORATION CO LLC - WALKER 12-4 | 7 | 24 | 8760 |
| INTERNATIONAL DUAL FUEL GENERATOR | KOCH EXPLORATION CO LLC - WALKER 12-4 | 7 | 24 | 8760 |
| INTERNATIONAL DUAL FUEL GENERATOR | KOCH EXPLORATION CO LLC - WALKER 12-4 | 7 | 24 | 8760 |
| INTERNATIONAL DUAL FUEL GENERATOR | KOCH EXPLORATION CO LLC - WALKER 12-4 | 7 | 24 | 8760 |
| INTERNATIONAL DUAL FUEL GENERATOR | KOCH EXPLORATION CO LLC - WALKER 12-4 | 7 | 24 | 8760 |
| INTERNATIONAL DUAL FUEL GENERATOR | KOCH EXPLORATION CO LLC - WALKER 12-4 | 7 | 24 | 8760 |
| INTERNATIONAL DUAL FUEL GENERATOR | KOCH EXPLORATION CO LLC - WALKER 12-4 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERRION OIL & GAS - NIGHTINGALE NO. 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERRION OIL & GAS - NIGHTINGALE NO. 1 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 1-6 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 1-6 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 1-6 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 1-6 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 1-4 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 1-4 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 1-4 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 1-4 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 2-2 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 2-2 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 2-2 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 2-2 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 2-4 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 2-4 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 2-4 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN 2-4 | 7 | 24 | 8760 |
| PESCO DEHYDRATOR | CHEVRON USA - DUNCAN B-5 | 7 | 24 | 8760 |
| PESCO DEHYDRATOR | CHEVRON USA - DUNCAN B-5 | 7 | 24 | 8760 |
| PESCO DEHYDRATOR | CHEVRON USA - DUNCAN B-5 | 7 | 24 | 8760 |
| PESCO DEHYDRATOR | CHEVRON USA - DUNCAN B-5 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN B-5 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN B-5 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN B-5 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN B-5 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 2.0 MMSCF/DA | CHEVRON USA - DUNCAN B-5 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 2.0 MMSCF/DA | CHEVRON USA - DUNCAN B-5 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 2.0 MMSCF/DA | CHEVRON USA - DUNCAN B-5 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 2.0 MMSCF/DA | CHEVRON USA - DUNCAN B-5 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200402 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200402 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200402 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200402 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200402 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200402 |
| 25 | 25 | 25 | 25 | BENZENE | 0.081363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.950339 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.475065 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 2.11554 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.704268 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.000005 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.305249 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.882469 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.663077 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.999987 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.140543 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.447043 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.697333 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.654806 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.134757 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.812006 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.608382 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.000033 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.01835 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.42715 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.4307 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.4607 | 31000301 |

| site_description | site_operating_s |
|---|---|
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7746028 | 40.5778777777778 | NE/NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7746028 | 40.5778777777778 | NE/NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7746028 | 40.5778777777778 | NE/NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7746028 | 40.5778777777778 | NE/NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7746028 | 40.5778777777778 | NE/NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7746028 | 40.5778777777778 | NE/NE SEC12 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.7746028 | 40.5778777777778 | NE/NE SEC12 T | 0 |
| MERRION OIL & GAS | 1321 | | -108.7233776 | 40.9329928611111 | NW NW SEC 11 | 0.081363 |
| MERRION OIL & GAS | 1321 | | -108.7233776 | 40.9329928611111 | NW NW SEC 11 | 16.950339 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6703336 | 40.9880793055556 | SE NE SEC 19, T | 2.475065 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6703336 | 40.9880793055556 | SE NE SEC 19, T | 2.11554 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6703336 | 40.9880793055556 | SE NE SEC 19, T | 0.704268 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6703336 | 40.9880793055556 | SE NE SEC 19, T | 11.000005 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6717343 | 40.9906796111111 | NENE SEC 19, T | 2.305249 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6717343 | 40.9906796111111 | NENE SEC 19, T | 1.882469 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6717343 | 40.9906796111111 | NENE SEC 19, T | 0.663077 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6717343 | 40.9906796111111 | NENE SEC 19, T | 10.999987 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6636166 | 40.9948005 | L5 SEC 17 T12N | 2.140543 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6636166 | 40.9948005 | L5 SEC 17 T12N | 1.447043 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6636166 | 40.9948005 | L5 SEC 17 T12N | 0.697333 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6636166 | 40.9948005 | L5 SEC 17 T12N | 10.654806 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6585108 | 40.9856096388889 | SEC 20, T12N, R | 2.134757 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6585108 | 40.9856096388889 | SEC 20, T12N, R | 1.812006 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6585108 | 40.9856096388889 | SEC 20, T12N, R | 0.608382 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6585108 | 40.9856096388889 | SEC 20, T12N, R | 10.000033 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538592 | 40.9922817222222 | NWNE SEC 20 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538592 | 40.9922817222222 | NWNE SEC 20 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538592 | 40.9922817222222 | NWNE SEC 20 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538592 | 40.9922817222222 | NWNE SEC 20 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538592 | 40.9922817222222 | NWNE SEC 20 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538592 | 40.9922817222222 | NWNE SEC 20 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538592 | 40.9922817222222 | NWNE SEC 20 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538592 | 40.9922817222222 | NWNE SEC 20 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538592 | 40.9922817222222 | NWNE SEC 20 | 1.01835 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538592 | 40.9922817222222 | NWNE SEC 20 | 1.42715 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538592 | 40.9922817222222 | NWNE SEC 20 | 0.4307 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6538592 | 40.9922817222222 | NWNE SEC 20 | 8.4607 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| 16.95 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 11.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0185 | 001 | 01 | 108883 | 73 | MILLION CUBIC FEET GAS PRODUCED | 081-0185 |
| 081 | 0185 | 001 | 01 | 71432 | 73 | MILLION CUBIC FEET GAS PRODUCED | 081-0185 |
| 081 | 0185 | 001 | 01 | VOC | 73 | MILLION CUBIC FEET GAS PRODUCED | 081-0185 |
| 081 | 0186 | 001 | 01 | 108883 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0186 |
| 081 | 0186 | 001 | 01 | 1330207 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0186 |
| 081 | 0186 | 001 | 01 | 71432 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0186 |
| 081 | 0186 | 001 | 01 | VOC | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0186 |
| 081 | 0187 | 001 | 01 | 108883 | 401.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0187 |
| 081 | 0187 | 001 | 01 | 1330207 | 401.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0187 |
| 081 | 0187 | 001 | 01 | 71432 | 401.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0187 |
| 081 | 0187 | 001 | 01 | VOC | 401.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0187 |
| 081 | 0187 | 002 | 01 | 110543 | 62.79 | 1000 GALLONS THROUGHPUT | 081-0187 |
| 081 | 0187 | 002 | 01 | 71432 | 62.79 | 1000 GALLONS THROUGHPUT | 081-0187 |
| 081 | 0187 | 002 | 01 | VOC | 62.79 | 1000 GALLONS THROUGHPUT | 081-0187 |
| 081 | 0188 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0188 |
| 081 | 0188 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0188 |
| 081 | 0188 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0188 |
| 081 | 0188 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0188 |
| 081 | 0189 | 001 | 01 | 108883 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0189 |
| 081 | 0189 | 001 | 01 | 1330207 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0189 |
| 081 | 0189 | 001 | 01 | 71432 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0189 |
| 081 | 0189 | 001 | 01 | VOC | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0189 |
| 081 | 0190 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0190 |
| 081 | 0190 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0190 |
| 081 | 0190 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0190 |
| 081 | 0190 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0190 |
| 081 | 0191 | 001 | 01 | 108883 | 292 | MILLION CUBIC FEET GAS PRODUCED | 081-0191 |
| 081 | 0191 | 001 | 01 | 1330207 | 292 | MILLION CUBIC FEET GAS PRODUCED | 081-0191 |
| 081 | 0191 | 001 | 01 | 71432 | 292 | MILLION CUBIC FEET GAS PRODUCED | 081-0191 |
| 081 | 0191 | 001 | 01 | VOC | 292 | MILLION CUBIC FEET GAS PRODUCED | 081-0191 |
| 081 | 0192 | 001 | 01 | 108883 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0192 |
| 081 | 0192 | 001 | 01 | 1330207 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0192 |
| 081 | 0192 | 001 | 01 | 71432 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0192 |
| 081 | 0192 | 001 | 01 | VOC | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0192 |
| 081 | 0193 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0193 |
| 081 | 0193 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0193 |
| 081 | 0194 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0194 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03MF0141 | 0 | NO EQUIPMENT | | -1 | 29.1780822 |
| 03MF0141 | 0 | NO EQUIPMENT | | -1 | 16.4931507 |
| 03MF0141 | 0 | NO EQUIPMENT | | -1 | 279.4520548 |
| 03MF0142 | 0 | NO EQUIPMENT | | -1 | 11.2767123 |
| 03MF0142 | 0 | NO EQUIPMENT | | -1 | 11.1835616 |
| 03MF0142 | 0 | NO EQUIPMENT | | -1 | 3.4821918 |
| 03MF0142 | 0 | NO EQUIPMENT | | -1 | 60.274 |
| 03MF0143 | 0 | NO EQUIPMENT | | -1 | 12.373 |
| 03MF0143 | 0 | NO EQUIPMENT | | -1 | 10.754 |
| 03MF0143 | 0 | NO EQUIPMENT | | -1 | 3.508 |
| 03MF0143 | 0 | NO EQUIPMENT | | -1 | 59.776 |
| 07MF1090.XP | 0 | NO EQUIPMENT | | -1 | 3.333 |
| 07MF1090.XP | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 07MF1090.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 03MF0144.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0144.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0144.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0144.CN | 0 | NO EQUIPMENT | | -1 | |
| 03MF0145 | 0 | NO EQUIPMENT | | -1 | 37.48 |
| 03MF0145 | 0 | NO EQUIPMENT | | -1 | 38.592 |
| 03MF0145 | 0 | NO EQUIPMENT | | -1 | 7.642 |
| 03MF0145 | 0 | NO EQUIPMENT | | -1 | 162.192 |
| 03MF0146.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0146.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0146.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0146.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0147 | 0 | NO EQUIPMENT | | -1 | 15.558 |
| 03MF0147 | 0 | NO EQUIPMENT | | -1 | 13.554 |
| 03MF0147 | 0 | NO EQUIPMENT | | -1 | 4.8116438 |
| 03MF0147 | 0 | NO EQUIPMENT | | -1 | 76.974 |
| 03MF0148 | 0 | NO EQUIPMENT | | -1 | 13.566 |
| 03MF0148 | 0 | NO EQUIPMENT | | -1 | 11.739 |
| 03MF0148 | 0 | NO EQUIPMENT | | -1 | 3.85 |
| 03MF0148 | 0 | NO EQUIPMENT | | -1 | 60.274 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PESCO DEHYDRATOR | CHEVRON USA - DUNCAN B-9 | 7 | 24 | 8760 |
| PESCO DEHYDRATOR | CHEVRON USA - DUNCAN B-9 | 7 | 24 | 8760 |
| PESCO DEHYDRATOR | CHEVRON USA - DUNCAN B-9 | 7 | 24 | 8760 |
| PESCO DEHYDRATOR | CHEVRON USA - DUNCAN B-10 | 7 | 24 | 8760 |
| PESCO DEHYDRATOR | CHEVRON USA - DUNCAN B-10 | 7 | 24 | 8760 |
| PESCO DEHYDRATOR | CHEVRON USA - DUNCAN B-10 | 7 | 24 | 8760 |
| PESCO DEHYDRATOR | CHEVRON USA - DUNCAN B-10 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN B-11 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN B-11 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN B-11 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN B-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - DUNCAN B-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - DUNCAN B-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - DUNCAN B-11 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | CHEVRON USA - DYER B-2 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | CHEVRON USA - DYER B-2 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | CHEVRON USA - DYER B-2 | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | CHEVRON USA - DYER B-2 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DYER C-2 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DYER C-2 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DYER C-2 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DYER C-2 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA - DYER C-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA - DYER C-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA - DYER C-3 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CHEVRON USA - DYER C-3 | 7 | 24 | 8760 |
| JW WILLIAMS DEHYDRATOR | CHEVRON USA - VAN SCHAIK UNIT #4 | 7 | 24 | 8760 |
| JW WILLIAMS DEHYDRATOR | CHEVRON USA - VAN SCHAIK UNIT #4 | 7 | 24 | 8760 |
| JW WILLIAMS DEHYDRATOR | CHEVRON USA - VAN SCHAIK UNIT #4 | 7 | 24 | 8760 |
| JW WILLIAMS DEHYDRATOR | CHEVRON USA - VAN SCHAIK UNIT #4 | 7 | 24 | 8760 |
| PESCO DEHYDRATOR | CHEVRON USA - VAN SCHAIK UNIT 1-5 | 7 | 24 | 8760 |
| PESCO DEHYDRATOR | CHEVRON USA - VAN SCHAIK UNIT 1-5 | 7 | 24 | 8760 |
| PESCO DEHYDRATOR | CHEVRON USA - VAN SCHAIK UNIT 1-5 | 7 | 24 | 8760 |
| PESCO DEHYDRATOR | CHEVRON USA - VAN SCHAIK UNIT 1-5 | 7 | 24 | 8760 |
| CONDENSATE TANK | CHEVRON USA - DUNCAN VAN SCHAICK 1-2 | 7 | 24 | 8760 |
| CONDENSATE TANK | CHEVRON USA - DUNCAN VAN SCHAICK 1-2 | 7 | 24 | 8760 |
| CONDENSATE TANK | CHEVRON USA - DUNCAN VAN SCHAICK 1-3&1-4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 1.065 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.602 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.2 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.058 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 2.041 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.6355 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.000005 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.48388 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 2.158866 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.704231 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.000032 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10464 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.47515 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.42005 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 3.52152 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.697333 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.80002 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.271468 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.978884 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.7025 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.238204 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.475795 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 2.142368 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.702625 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.000005 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | X |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| WELLHEAD DEHYDRATOR | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - HIAWATHA | 1311 | | -108.6430247 | 40.98343625 | L 5 SEC 21 T12 | 1.065 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6430247 | 40.98343625 | L 5 SEC 21 T12 | 0.602 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6430247 | 40.98343625 | L 5 SEC 21 T12 | 10.2 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6587417 | 40.9826162222222 | SEC 20, T12N, R | 2.058 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6587417 | 40.9826162222222 | SEC 20, T12N, R | 2.041 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6587417 | 40.9826162222222 | SEC 20, T12N, R | 0.6355 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6587417 | 40.9826162222222 | SEC 20, T12N, R | 11.000005 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6598835 | 40.9804726944444 | SESW SEC 20, T | 2.48388 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6598835 | 40.9804726944444 | SESW SEC 20, T | 2.158866 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6598835 | 40.9804726944444 | SESW SEC 20, T | 0.704231 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6598835 | 40.9804726944444 | SESW SEC 20, T | 12.000032 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6598835 | 40.9804726944444 | SESW SEC 20, T | 0.10464 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6598835 | 40.9804726944444 | SESW SEC 20, T | 0.03588 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6598835 | 40.9804726944444 | SESW SEC 20, T | 7.47515 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7158444 | 40.9565666666667 | SEC 35, T12N, R | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7158444 | 40.9565666666667 | SEC 35, T12N, R | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7158444 | 40.9565666666667 | SEC 35, T12N, R | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7158444 | 40.9565666666667 | SEC 35, T12N, R | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7222871 | 40.9543936944444 | NWSW SEC 35, | 3.42005 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7222871 | 40.9543936944444 | NWSW SEC 35, | 3.52152 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7222871 | 40.9543936944444 | NWSW SEC 35, | 0.697333 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7222871 | 40.9543936944444 | NWSW SEC 35, | 14.80002 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7158167 | 40.9565083333333 | SEC 35, T12N, R | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7158167 | 40.9565083333333 | SEC 35, T12N, R | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7158167 | 40.9565083333333 | SEC 35, T12N, R | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.7158167 | 40.9565083333333 | SEC 35, T12N, R | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6984090 | 40.9808481111111 | SESW SEC 24, T | 2.271468 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6984090 | 40.9808481111111 | SESW SEC 24, T | 1.978884 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6984090 | 40.9808481111111 | SESW SEC 24, T | 0.7025 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6984090 | 40.9808481111111 | SESW SEC 24, T | 11.238204 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6965474 | 40.9856766111111 | SEC 24, T12N, R | 2.475795 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6965474 | 40.9856766111111 | SEC 24, T12N, R | 2.142368 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6965474 | 40.9856766111111 | SEC 24, T12N, R | 0.702625 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6965474 | 40.9856766111111 | SEC 24, T12N, R | 11.000005 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6658028 | 40.9763777777778 | NW NW SEC 29 | 0 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6658028 | 40.9763777777778 | NW NW SEC 29 | 0 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6656806 | 40.9653638888889 | SW SW SEC 29 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 14.8 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0194 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0194 |
| 081 | 0195 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0195 |
| 081 | 0196 | 001 | 01 | 110543 | 68.67 | 1000 GALLONS THROUGHPUT | 081-0196 |
| 081 | 0196 | 001 | 01 | 71432 | 68.67 | 1000 GALLONS THROUGHPUT | 081-0196 |
| 081 | 0196 | 001 | 01 | VOC | 68.67 | 1000 GALLONS THROUGHPUT | 081-0196 |
| 081 | 0196 | 002 | 01 | 108883 | 182.5 | 1000 BARRELS PRODUCED | 081-0196 |
| 081 | 0196 | 002 | 01 | 1330207 | 182.5 | 1000 BARRELS PRODUCED | 081-0196 |
| 081 | 0196 | 002 | 01 | 71432 | 182.5 | 1000 BARRELS PRODUCED | 081-0196 |
| 081 | 0196 | 002 | 01 | VOC | 182.5 | 1000 BARRELS PRODUCED | 081-0196 |
| 081 | 0196 | 003 | 01 | 50000 | 2.6 | MILLION CUBIC FEET BURNED | 081-0196 |
| 081 | 0196 | 003 | 01 | CO | 2.6 | MILLION CUBIC FEET BURNED | 081-0196 |
| 081 | 0196 | 003 | 01 | NO2 | 2.6 | MILLION CUBIC FEET BURNED | 081-0196 |
| 081 | 0196 | 003 | 01 | PM10 | 2.6 | MILLION CUBIC FEET BURNED | 081-0196 |
| 081 | 0196 | 003 | 01 | PM2.5 | 2.6 | MILLION CUBIC FEET BURNED | 081-0196 |
| 081 | 0196 | 003 | 01 | PT | 2.6 | MILLION CUBIC FEET BURNED | 081-0196 |
| 081 | 0196 | 003 | 01 | VOC | 2.6 | MILLION CUBIC FEET BURNED | 081-0196 |
| 081 | 0196 | 004 | 01 | 50000 | 8.643 | MILLION CUBIC FEET BURNED | 081-0196 |
| 081 | 0196 | 004 | 01 | CO | 8.643 | MILLION CUBIC FEET BURNED | 081-0196 |
| 081 | 0196 | 004 | 01 | NO2 | 8.643 | MILLION CUBIC FEET BURNED | 081-0196 |
| 081 | 0196 | 004 | 01 | PM10 | 8.643 | MILLION CUBIC FEET BURNED | 081-0196 |
| 081 | 0196 | 004 | 01 | PT | 8.643 | MILLION CUBIC FEET BURNED | 081-0196 |
| 081 | 0196 | 004 | 01 | SO2 | 8.643 | MILLION CUBIC FEET BURNED | 081-0196 |
| 081 | 0196 | 004 | 01 | VOC | 8.643 | MILLION CUBIC FEET BURNED | 081-0196 |
| 081 | 0197 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0197 |
| 081 | 0197 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0197 |
| 081 | 0198 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0198 |
| 081 | 0198 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0198 |
| 081 | 0199 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0199 |
| 081 | 0199 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0199 |
| 081 | 0200 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0200 |
| 081 | 0201 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0201 |
| 081 | 0201 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0201 |
| 081 | 0202 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0202 |
| 081 | 0202 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0202 |
| 081 | 0202 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0202 |
| 081 | 0202 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0202 |
| 081 | 0203 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0203 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 03MF0203 | 0 | NO EQUIPMENT | | -1 | 3.333 |
| 03MF0203 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 03MF0203 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 03MF0204 | 0 | NO EQUIPMENT | | -1 | 23.4575342 |
| 03MF0204 | 0 | NO EQUIPMENT | | -1 | 15.8575342 |
| 03MF0204 | 0 | NO EQUIPMENT | | -1 | 7.6438356 |
| 03MF0204 | 0 | NO EQUIPMENT | | -1 | 116.765 |
| 07MF0999.XP | 0 | NO EQUIPMENT | | -1 | 20.1538462 |
| 07MF0999.XP | 0 | NO EQUIPMENT | | -1 | 3653.8461538 |
| 07MF0999.XP | 0 | NO EQUIPMENT | | -1 | 2230.7692308 |
| 07MF0999.XP | 0 | NO EQUIPMENT | | -1 | 15.3846154 |
| 07MF0999.XP | 0 | NO EQUIPMENT | | -1 | 15.3846154 |
| 07MF0999.XP | 0 | NO EQUIPMENT | | -1 | 15.3846154 |
| 07MF0999.XP | 0 | NO EQUIPMENT | | -1 | 30.7692308 |
| 09MF0336 | 0 | NO EQUIPMENT | | -1 | 18.45 |
| 09MF0336 | 91 | CATALYTIC OXIDIZER | | -1 | 2745 |
| 09MF0336 | 86 | CATALYTIC OXIDIZER | | -1 | 1630.23 |
| 09MF0336 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09MF0336 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09MF0336 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09MF0336 | 0 | CATALYTIC OXIDIZER | | -1 | 92.5604535 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 07MF0189.CN | 0 | NO EQUIPMENT | | 0 | |
| 07MF0189.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | CHEVRON USA - DUNCAN VAN SCHAICK 1-3&1-4 | 7 | 24 | 8760 |
| CONDENSATE TANK | CHEVRON USA - DUNCAN B-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| PUMPING UNIT ENGINE | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| PUMPING UNIT ENGINE | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| PUMPING UNIT ENGINE | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| PUMPING UNIT ENGINE | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| PUMPING UNIT ENGINE | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| PUMPING UNIT ENGINE | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| PUMPING UNIT ENGINE | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 110 HP | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 110 HP | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 110 HP | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 110 HP | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 110 HP | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 110 HP | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 110 HP | CHEVRON USA, INC. - VAN SCHAICK C-10 | 7 | 24 | 8760 |
| CONDENSATE TANK | WESTERN GAS RESOURCES - EVANS 24-28 | 7 | 24 | 8760 |
| CONDENSATE TANK | WESTERN GAS RESOURCES - EVANS 24-28 | 7 | 24 | 8760 |
| CONDENSATE TANK | WESTERN GAS RESOURCES - EVANS 44-29 | 7 | 24 | 8760 |
| CONDENSATE TANK | WESTERN GAS RESOURCES - EVANS 44-29 | 7 | 24 | 8760 |
| CONDENSATE TANK | WESTERN GAS RESOURCES - FEDERAL 1-23-33 | 7 | 24 | 8760 |
| CONDENSATE TANK | WESTERN GAS RESOURCES - FEDERAL 1-23-33 | 7 | 24 | 8760 |
| CONDENSATE TANK | WESTERN GAS RESOURCES - FEDERAL 1-43-32 | 7 | 24 | 8760 |
| CONDENSATE TANK | WESTERN GAS RESOURCES - SMITH 1-35 | 7 | 24 | 8760 |
| CONDENSATE TANK | WESTERN GAS RESOURCES - SMITH 1-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY - FEDERAL #28-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY - FEDERAL #28-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FEDERAL #28-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FEDERAL #28-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY - FEDERAL #28-7 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.114439 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039241 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.175164 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.1405 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.447 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.6975 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.654806 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0262 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.75 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.079732 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.067627 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.986305 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.043215 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.043215 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002593 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| WELL HEAD | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - HIAWATHA | 1321 | | -108.6656806 | 40.9653638888889 | SW SW SEC 29 | 0 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6609111 | 40.9798638888889 | SE SW SEC 20 T | 0 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 0.114439 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 0.039241 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 8.175164 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 2.1405 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 1.447 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 0.6975 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 10.654806 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 0.0262 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 4.75 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 2.9 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 0.02 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 0.02 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 0.02 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 0.04 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 0.079732 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 1.067627 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 0.986305 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 0.043215 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 0.043215 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 0.002593 |
| CHEVRON USA - HIAWATHA | 1321 | | -108.6666824 | 40.9715615555556 | SW NW SEC 29 | 0.4 |
| WESTERN GAS RESOURCES INC | 1321 | | -107.8423111 | 40.8785833333333 | SE SW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1321 | | -107.8423111 | 40.8785833333333 | SE SW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1321 | | -107.8519278 | 40.8787361111111 | SE SE SEC 29 T1 | 0 |
| WESTERN GAS RESOURCES INC | 1321 | | -107.8519278 | 40.8787361111111 | SE SE SEC 29 T1 | 0 |
| WESTERN GAS RESOURCES INC | 1321 | | -107.8424528 | 40.8678027777778 | NE SW SEC 33 T | 0 |
| WESTERN GAS RESOURCES INC | 1321 | | -107.8424528 | 40.8678027777778 | NE SW SEC 33 T | 0 |
| WESTERN GAS RESOURCES INC | 1321 | | -107.8516667 | 40.8678638888889 | NE SE SEC 32 T | 0 |
| WESTERN GAS RESOURCES INC | 1321 | | -107.9181861 | 40.8678416666667 | NE SW SEC 35 T | 0 |
| WESTERN GAS RESOURCES INC | 1321 | | -107.9181861 | 40.8678416666667 | NE SW SEC 35 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.2991234 | 40.8897764444444 | NE NW SEC 28 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.2991234 | 40.8897764444444 | NE NW SEC 28 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.2991234 | 40.8897764444444 | NE NW SEC 28 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.2991234 | 40.8897764444444 | NE NW SEC 28 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.2943362 | 40.8861153888889 | SW NE SEC 28 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 38.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1.1 | TY | Permit Exempt |
| 1 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.4 | TY | Permit Exempt |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0203 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0203 |
| 081 | 0203 | 002 | 01 | 71432 | 35.28 | 1000 GALLONS THROUGHPUT | 081-0203 |
| 081 | 0203 | 002 | 01 | VOC | 35.28 | 1000 GALLONS THROUGHPUT | 081-0203 |
| 081 | 0204 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0204 |
| 081 | 0204 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0204 |
| 081 | 0204 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0204 |
| 081 | 0205 | 001 | 01 | 110543 | 670.11 | 1000 GALLONS THROUGHPUT | 081-0205 |
| 081 | 0205 | 001 | 01 | 71432 | 670.11 | 1000 GALLONS THROUGHPUT | 081-0205 |
| 081 | 0205 | 001 | 01 | VOC | 670.11 | 1000 GALLONS THROUGHPUT | 081-0205 |
| 081 | 0206 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0206 |
| 081 | 0206 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0206 |
| 081 | 0207 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0207 |
| 081 | 0207 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0207 |
| 081 | 0208 | 001 | 01 | 71432 | 47.04 | 1000 GALLONS THROUGHPUT | 081-0208 |
| 081 | 0208 | 001 | 01 | VOC | 47.04 | 1000 GALLONS THROUGHPUT | 081-0208 |
| 081 | 0209 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0209 |
| 081 | 0210 | 001 | 01 | 71432 | 53.634 | 1000 GALLONS THROUGHPUT | 081-0210 |
| 081 | 0210 | 001 | 01 | VOC | 53.634 | 1000 GALLONS THROUGHPUT | 081-0210 |
| 081 | 0211 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0211 |
| 081 | 0211 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0211 |
| 081 | 0212 | 001 | 01 | 71432 | 26.334 | 1000 GALLONS THROUGHPUT | 081-0212 |
| 081 | 0212 | 001 | 01 | VOC | 26.334 | 1000 GALLONS THROUGHPUT | 081-0212 |
| 081 | 0212 | 002 | 01 | 110543 | 107.31 | 1000 GALLONS THROUGHPUT | 081-0212 |
| 081 | 0212 | 002 | 01 | 71432 | 107.31 | 1000 GALLONS THROUGHPUT | 081-0212 |
| 081 | 0212 | 002 | 01 | VOC | 107.31 | 1000 GALLONS THROUGHPUT | 081-0212 |
| 081 | 0212 | 003 | 01 | 71432 | 2.85 | MILLION CUBIC FEET GAS PRODUCED | 081-0212 |
| 081 | 0212 | 003 | 01 | VOC | 2.85 | MILLION CUBIC FEET GAS PRODUCED | 081-0212 |
| 081 | 0212 | 004 | 01 | VOC | 907 | PROCESS-UNIT/YEAR | 081-0212 |
| 081 | 0213 | 001 | 01 | 71432 | 45.696 | 1000 GALLONS THROUGHPUT | 081-0213 |
| 081 | 0213 | 001 | 01 | VOC | 45.696 | 1000 GALLONS THROUGHPUT | 081-0213 |
| 081 | 0214 | 001 | 01 | 71432 | 52.458 | 1000 GALLONS THROUGHPUT | 081-0214 |
| 081 | 0214 | 001 | 01 | VOC | 52.458 | 1000 GALLONS THROUGHPUT | 081-0214 |
| 081 | 0214 | 002 | 01 | 71432 | 198 | MILLION CUBIC FEET GAS PRODUCED | 081-0214 |
| 081 | 0214 | 002 | 01 | VOC | 198 | MILLION CUBIC FEET GAS PRODUCED | 081-0214 |
| 081 | 0214 | 003 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 081-0214 |
| 081 | 0214 | 003 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0214 |
| 081 | 0214 | 004 | 01 | VOC | 0.788 | MILLION CUBIC FEET GAS PRODUCED | 081-0214 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| 07MF0190.XP | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 07MF0190.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | |
| 07MF0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 07MF0191.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 09MF0238.XP | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 09MF0238.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | |
| 09MF0239.XP | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 09MF0239.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 09MF0240.XP | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 09MF0240.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 08MF1206 | 0 | NO EQUIPMENT | | -1 | 24.5253 |
| 08MF1206 | 0 | NO EQUIPMENT | | -1 | 10059.8 |
| 08MF1207 | 0 | NO EQUIPMENT | | -1 | 8.092613 |
| 09MF0241.XP | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 09MF0241.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09MF0242.XP | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 09MF0242.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 10MF1554 | 0 | | | -1 | 9.8989899 |
| 10MF1554 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 75.6565657 |
| 10MF1555 | 0 | | | -1 | |
| 10MF1555 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10MF1556 | 0 | | | -1 | 10203.045685 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY - FEDERAL #28-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FEDERAL #28-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FEDERAL #28-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY - FEDERAL #28-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FEDERAL #28-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FEDERAL #28-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK W/ FLARE | WEXPRO - EAST HIAWATHA MOSU (TANK 779) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK W/ FLARE | WEXPRO - EAST HIAWATHA MOSU (TANK 779) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK W/ FLARE | WEXPRO - EAST HIAWATHA MOSU (TANK 779) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - EAST HIAWATHA MOSU (TANK 344) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - EAST HIAWATHA MOSU (TANK 344) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - EAST HIAWATHA MOSU (TANK 923) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - EAST HIAWATHA MOSU (TANK 923) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - POWDER WASH UNIT (TANK 329) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - POWDER WASH UNIT (TANK 329) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - POWDER WASH UNIT (TANK 353) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - POWDER WASH UNIT (TANK 1475) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - POWDER WASH UNIT (TANK 1475) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - POWDER WASH UNIT (TANK 300) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - POWDER WASH UNIT (TANK 300) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - POWDER WASH UNIT/JC DONNELL 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - POWDER WASH UNIT/JC DONNELL 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - POWDER WASH UNIT/JC DONNELL 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - POWDER WASH UNIT/JC DONNELL 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - POWDER WASH UNIT/JC DONNELL 14 | 7 | 24 | 8760 |
| (2) PNEUMATIC PUMPS | WEXPRO - POWDER WASH UNIT/JC DONNELL 14 | 7 | 24 | 8760 |
| (2) PNEUMATIC PUMPS | WEXPRO - POWDER WASH UNIT/JC DONNELL 14 | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | WEXPRO - POWDER WASH UNIT/JC DONNELL 14 | 7 | 24 | 8760 |
| CONDENSTAE STORAGE TANKS | WEXPRO - POWDER WASH (TANKS 356 & 357) | 7 | 24 | 8760 |
| CONDENSTAE STORAGE TANKS | WEXPRO - POWDER WASH (TANKS 356 & 357) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - PWU TANK 438, HAL STEWART 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - PWU TANK 438, HAL STEWART 2 | 7 | 24 | 8760 |
| PESCO DEHY RATED AT 0.500 MMBTU/HR | WEXPRO - PWU TANK 438, HAL STEWART 2 | 7 | 24 | 8760 |
| PESCO DEHY RATED AT 0.500 MMBTU/HR | WEXPRO - PWU TANK 438, HAL STEWART 2 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO - PWU TANK 438, HAL STEWART 2 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO - PWU TANK 438, HAL STEWART 2 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO - PWU TANK 438, HAL STEWART 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.200084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055842 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019146 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.98875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.600112 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.385128 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.135063 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.17885 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034949 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.335215 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.67 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026112 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.440109 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029976 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.245125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.98 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.49 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.33 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.02 | 31000223 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | Z |
| E&P CONDENSATE STORAGE TANKS | Z |
| E&P CONDENSATE STORAGE TANKS | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.2943362 | 40.8861153888889 | SW NE SEC 28 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.2943362 | 40.8861153888889 | SW NE SEC 28 T | 0.02016 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.2943362 | 40.8861153888889 | SW NE SEC 28 T | 4.200084 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.299025 | 40.8824805555556 | NE SW SEC 28 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.299025 | 40.8824805555556 | NE SW SEC 28 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.299025 | 40.8824805555556 | NE SW SEC 28 T | 0 |
| WEXPRO CO | 1321 | | -108.6011036 | 40.9892688055556 | C N SEC 23 T12 | 0.055842 |
| WEXPRO CO | 1321 | | -108.6011036 | 40.9892688055556 | C N SEC 23 T12 | 0.019146 |
| WEXPRO CO | 1321 | | -108.6011036 | 40.9892688055556 | C N SEC 23 T12 | 3.98875 |
| WEXPRO CO | 1321 | | -108.6083889 | 40.9872305555556 | SW NW SEC 23 | 0 |
| WEXPRO CO | 1321 | | -108.6083889 | 40.9872305555556 | SW NW SEC 23 | 0 |
| WEXPRO CO | 1321 | | -108.5987375 | 40.9911229166667 | NW NE SEC 23 | 0 |
| WEXPRO CO | 1321 | | -108.5987375 | 40.9911229166667 | NW NE SEC 23 | 0 |
| WEXPRO CO | 1321 | | -108.2921468 | 40.9509313055556 | SW SE SEC 33 T | 0.02688 |
| WEXPRO CO | 1321 | | -108.2921468 | 40.9509313055556 | SW SE SEC 33 T | 5.600112 |
| WEXPRO CO | 1321 | | -108.3038639 | 40.9580888888889 | SW NW SEC 33 | 0 |
| WEXPRO CO | 1321 | | -108.3052743 | 40.9655178888889 | SW SW SEC 28 | 0.030648 |
| WEXPRO CO | 1321 | | -108.3052743 | 40.9655178888889 | SW SW SEC 28 | 6.385128 |
| WEXPRO CO | 1321 | | -108.2943528 | 40.958225 | SW NE SEC 33 T | 0 |
| WEXPRO CO | 1321 | | -108.2943528 | 40.958225 | SW NE SEC 33 T | 0 |
| WEXPRO CO | 1321 | | -108.3271786 | 40.9748537222222 | NE NE SEC 30 T | 0.015048 |
| WEXPRO CO | 1321 | | -108.3271786 | 40.9748537222222 | NE NE SEC 30 T | 3.135063 |
| WEXPRO CO | 1321 | | -108.3271786 | 40.9748537222222 | NE NE SEC 30 T | 0.17885 |
| WEXPRO CO | 1321 | | -108.3271786 | 40.9748537222222 | NE NE SEC 30 T | 0.06132 |
| WEXPRO CO | 1321 | | -108.3271786 | 40.9748537222222 | NE NE SEC 30 T | 12.775 |
| WEXPRO CO | 1321 | | -108.3271786 | 40.9748537222222 | NE NE SEC 30 T | 0.034949 |
| WEXPRO CO | 1321 | | -108.3271786 | 40.9748537222222 | NE NE SEC 30 T | 14.335215 |
| WEXPRO CO | 1321 | | -108.3271786 | 40.9748537222222 | NE NE SEC 30 T | 3.67 |
| WEXPRO CO | 1321 | | -108.3224608 | 40.9332412777778 | NW NW SEC 8 | 0.026112 |
| WEXPRO CO | 1321 | | -108.3224608 | 40.9332412777778 | NW NW SEC 8 | 5.440109 |
| WEXPRO CO | 1321 | | -108.3080336 | 40.9576338055556 | SE NE SEC 32 T | 0.029976 |
| WEXPRO CO | 1321 | | -108.3080336 | 40.9576338055556 | SE NE SEC 32 T | 6.245125 |
| WEXPRO CO | 1321 | | -108.3080336 | 40.9576338055556 | SE NE SEC 32 T | 0.98 |
| WEXPRO CO | 1321 | | -108.3080336 | 40.9576338055556 | SE NE SEC 32 T | 7.49 |
| WEXPRO CO | 1321 | | -108.3080336 | 40.9576338055556 | SE NE SEC 32 T | 0.05 |
| WEXPRO CO | 1321 | | -108.3080336 | 40.9576338055556 | SE NE SEC 32 T | 2.33 |
| WEXPRO CO | 1321 | | -108.3080336 | 40.9576338055556 | SE NE SEC 32 T | 4.02 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Permit Exempt |
| | | Permit Exempt |
| | | |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| 79.8 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | Permit Exempt |
| 5.6 | TY | Permit Exempt |
| | | |
| | | Permit Exempt |
| 6.4 | TY | Permit Exempt |
| | | |
| | | |
| | | Permit Exempt |
| 3.1 | TY | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 12.8 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 14.3 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Permit Exempt |
| 5.4 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit |
| 7.49 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0215 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0215 |
| 081 | 0215 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0215 |
| 081 | 0217 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0217 |
| 081 | 0218 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0218 |
| 081 | 0218 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0218 |
| 081 | 0218 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0218 |
| 081 | 0218 | 002 | 01 | VOC | 0 | | 081-0218 |
| 081 | 0218 | 003 | 01 | VOC | 0 | | 081-0218 |
| 081 | 0218 | 004 | 01 | VOC | 0 | | 081-0218 |
| 081 | 0218 | 005 | 01 | 50000 | 3.4 | MILLION CUBIC FEET BURNED | 081-0218 |
| 081 | 0218 | 005 | 01 | CO | 3.4 | MILLION CUBIC FEET BURNED | 081-0218 |
| 081 | 0218 | 005 | 01 | NO2 | 3.4 | MILLION CUBIC FEET BURNED | 081-0218 |
| 081 | 0218 | 005 | 01 | VOC | 3.4 | MILLION CUBIC FEET BURNED | 081-0218 |
| 081 | 0219 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0219 |
| 081 | 0219 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0219 |
| 081 | 0219 | 002 | 01 | CO | 0 | | 081-0219 |
| 081 | 0219 | 002 | 01 | NO2 | 0 | | 081-0219 |
| 081 | 0219 | 002 | 01 | VOC | 0 | | 081-0219 |
| 081 | 0219 | 003 | 01 | VOC | 0 | | 081-0219 |
| 081 | 0219 | 004 | 01 | VOC | 0 | | 081-0219 |
| 081 | 0220 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0220 |
| 081 | 0220 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0220 |
| 081 | 0220 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0220 |
| 081 | 0220 | 002 | 01 | CO | 0 | | 081-0220 |
| 081 | 0220 | 002 | 01 | NO2 | 0 | | 081-0220 |
| 081 | 0220 | 002 | 01 | PM10 | 0 | | 081-0220 |
| 081 | 0220 | 002 | 01 | PT | 0 | | 081-0220 |
| 081 | 0220 | 002 | 01 | VOC | 0 | | 081-0220 |
| 081 | 0220 | 003 | 01 | VOC | 0 | | 081-0220 |
| 081 | 0220 | 004 | 01 | VOC | 0 | | 081-0220 |
| 081 | 0221 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0221 |
| 081 | 0221 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0221 |
| 081 | 0221 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0221 |
| 081 | 0221 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0221 |
| 081 | 0221 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0221 |
| 081 | 0221 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0221 |
| 081 | 0221 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0221 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 09MF1309 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1309 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1309 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1356 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1356 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1356 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1357.XP | 0 | NO EQUIPMENT | | -1 | 68.1428 |
| 09MF1357.XP | 0 | NO EQUIPMENT | | -1 | 749.571 |
| 09MF1357.XP | 0 | NO EQUIPMENT | | -1 | 999.428 |
| 09MF1357.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 499.714 |
| 09MF1310 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1310 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1355 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1355 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1355 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1355 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1355 | 0 | NO EQUIPMENT | | -1 | |
| 06MF0345.XP | 0 | NO EQUIPMENT | | -1 | |
| 06MF0345.XP | 0 | NO EQUIPMENT | | -1 | |
| 06MF0345.XP | 0 | NO EQUIPMENT | | -1 | |
| 09MF1354 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1354 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1354 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1354 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1354 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1354 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1354 | 0 | NO EQUIPMENT | | -1 | |
| 03MF0316.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0316.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0316.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0316.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0316.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0316.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0316.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WEXPRO - POWDER WASH UNIT (TANK 422) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - POWDER WASH UNIT (TANK 422) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - SUGARLOAF SCRUBBER (TANK 168) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | HRM RESOURCES, LLC - NOLAND #1-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | HRM RESOURCES, LLC - NOLAND #1-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | HRM RESOURCES, LLC - NOLAND #1-15 | 7 | 24 | 8760 |
| HEATER TREATER | HRM RESOURCES, LLC - NOLAND #1-15 | 7 | 24 | 8760 |
| TRUCK LOADOUT | HRM RESOURCES, LLC - NOLAND #1-15 | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | HRM RESOURCES, LLC - NOLAND #1-15 | 7 | 24 | 8760 |
| AJAX COMBUSTION ENGINE RATED AT 42 HP | HRM RESOURCES, LLC - NOLAND #1-15 | 7 | 24 | 8760 |
| AJAX COMBUSTION ENGINE RATED AT 42 HP | HRM RESOURCES, LLC - NOLAND #1-15 | 7 | 24 | 8760 |
| AJAX COMBUSTION ENGINE RATED AT 42 HP | HRM RESOURCES, LLC - NOLAND #1-15 | 7 | 24 | 8760 |
| AJAX COMBUSTION ENGINE RATED AT 42 HP | HRM RESOURCES, LLC - NOLAND #1-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | HRM RESOURCES, LLC - VOLOSHIN-MORTON 1-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | HRM RESOURCES, LLC - VOLOSHIN-MORTON 1-8 | 7 | 24 | 8760 |
| HEATER TREATER...APEN EXEMPT | HRM RESOURCES, LLC - VOLOSHIN-MORTON 1-8 | 7 | 24 | 8760 |
| HEATER TREATER...APEN EXEMPT | HRM RESOURCES, LLC - VOLOSHIN-MORTON 1-8 | 7 | 24 | 8760 |
| HEATER TREATER...APEN EXEMPT | HRM RESOURCES, LLC - VOLOSHIN-MORTON 1-8 | 7 | 24 | 8760 |
| TRUCK LOADOUT | HRM RESOURCES, LLC - VOLOSHIN-MORTON 1-8 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | HRM RESOURCES, LLC - VOLOSHIN-MORTON 1-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | HRM RESOURCES, LLC - KOWACH #1-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | HRM RESOURCES, LLC - KOWACH #1-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | HRM RESOURCES, LLC - KOWACH #1-9 | 7 | 24 | 8760 |
| HEATER | HRM RESOURCES, LLC - KOWACH #1-9 | 7 | 24 | 8760 |
| HEATER | HRM RESOURCES, LLC - KOWACH #1-9 | 7 | 24 | 8760 |
| HEATER | HRM RESOURCES, LLC - KOWACH #1-9 | 7 | 24 | 8760 |
| HEATER | HRM RESOURCES, LLC - KOWACH #1-9 | 7 | 24 | 8760 |
| HEATER | HRM RESOURCES, LLC - KOWACH #1-9 | 7 | 24 | 8760 |
| TRUCK LOADOUT | HRM RESOURCES, LLC - KOWACH #1-9 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | HRM RESOURCES, LLC - KOWACH #1-9 | 7 | 24 | 8760 |
| WAUKESHA VRG-330 NAT GAS ENG RATED AT 4 | J-W OPERATING-BH FEDERAL LAND BANK 14-1 | 7 | 24 | 8760 |
| WAUKESHA VRG-330 NAT GAS ENG RATED AT 4 | J-W OPERATING-BH FEDERAL LAND BANK 14-1 | 7 | 24 | 8760 |
| WAUKESHA VRG-330 NAT GAS ENG RATED AT 4 | J-W OPERATING-BH FEDERAL LAND BANK 14-1 | 7 | 24 | 8760 |
| WAUKESHA VRG-330 NAT GAS ENG RATED AT 4 | J-W OPERATING-BH FEDERAL LAND BANK 14-1 | 7 | 24 | 8760 |
| WAUKESHA VRG-330 NAT GAS ENG RATED AT 4 | J-W OPERATING-BH FEDERAL LAND BANK 14-1 | 7 | 24 | 8760 |
| WAUKESHA VRG-330 NAT GAS ENG RATED AT 4 | J-W OPERATING-BH FEDERAL LAND BANK 14-1 | 7 | 24 | 8760 |
| WAUKESHA VRG-330 NAT GAS ENG RATED AT 4 | J-W OPERATING-BH FEDERAL LAND BANK 14-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.115843 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.274271 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.699028 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.849514 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30600106 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30600106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30600106 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30600106 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30600106 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30600106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1321 | | -108.3116616 | 40.9599040555556 | SW NE SEC 32 T | 0 |
| WEXPRO CO | 1321 | | -108.3116616 | 40.9599040555556 | SW NE SEC 32 T | 0 |
| WEXPRO CO | 1321 | | -108.6324583 | 40.9219666666667 | SE SE SEC9 T11 | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4734668 | 40.4725946666667 | SWSE SEC 15 T | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4734668 | 40.4725946666667 | SWSE SEC 15 T | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4734668 | 40.4725946666667 | SWSE SEC 15 T | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4734668 | 40.4725946666667 | SWSE SEC 15 T | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4734668 | 40.4725946666667 | SWSE SEC 15 T | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4734668 | 40.4725946666667 | SWSE SEC 15 T | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4734668 | 40.4725946666667 | SWSE SEC 15 T | 0.115843 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4734668 | 40.4725946666667 | SWSE SEC 15 T | 1.274271 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4734668 | 40.4725946666667 | SWSE SEC 15 T | 1.699028 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4734668 | 40.4725946666667 | SWSE SEC 15 T | 0.849514 |
| HRM RESOURCES, LLC | 1321 | | -107.509268 | 40.4913090277778 | NE SE SEC 8 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | | -107.509268 | 40.4913090277778 | NE SE SEC 8 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | | -107.509268 | 40.4913090277778 | NE SE SEC 8 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | | -107.509268 | 40.4913090277778 | NE SE SEC 8 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | | -107.509268 | 40.4913090277778 | NE SE SEC 8 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | | -107.509268 | 40.4913090277778 | NE SE SEC 8 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | | -107.509268 | 40.4913090277778 | NE SE SEC 8 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4991393 | 40.4855173611111 | SE SW SEC 9 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4991393 | 40.4855173611111 | SE SW SEC 9 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4991393 | 40.4855173611111 | SE SW SEC 9 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4991393 | 40.4855173611111 | SE SW SEC 9 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4991393 | 40.4855173611111 | SE SW SEC 9 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4991393 | 40.4855173611111 | SE SW SEC 9 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4991393 | 40.4855173611111 | SE SW SEC 9 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4991393 | 40.4855173611111 | SE SW SEC 9 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4991393 | 40.4855173611111 | SE SW SEC 9 T6 | 0 |
| HRM RESOURCES, LLC | 1321 | 1311 | -107.4991393 | 40.4855173611111 | SE SW SEC 9 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.9230611 | 40.8245694444444 | NW SW SEC 14 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.9230611 | 40.8245694444444 | NW SW SEC 14 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.9230611 | 40.8245694444444 | NW SW SEC 14 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.9230611 | 40.8245694444444 | NW SW SEC 14 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.9230611 | 40.8245694444444 | NW SW SEC 14 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.9230611 | 40.8245694444444 | NW SW SEC 14 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.9230611 | 40.8245694444444 | NW SW SEC 14 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 4.8 | TY | Canceled |
| 2.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0223 | 001 | 01 | 50000 | 0 | 1000 GALLONS BURNED | 081-0223 |
| 081 | 0223 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 081-0223 |
| 081 | 0223 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 081-0223 |
| 081 | 0223 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 081-0223 |
| 081 | 0223 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 081-0223 |
| 081 | 0223 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 081-0223 |
| 081 | 0223 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 081-0223 |
| 081 | 0224 | 001 | 01 | 50000 | 0 | 1000 GALLONS BURNED | 081-0224 |
| 081 | 0224 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 081-0224 |
| 081 | 0224 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 081-0224 |
| 081 | 0224 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 081-0224 |
| 081 | 0224 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 081-0224 |
| 081 | 0224 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 081-0224 |
| 081 | 0224 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 081-0224 |
| 081 | 0225 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0225 |
| 081 | 0225 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0225 |
| 081 | 0225 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0225 |
| 081 | 0225 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0225 |
| 081 | 0225 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0225 |
| 081 | 0225 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0225 |
| 081 | 0225 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0225 |
| 081 | 0225 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0225 |
| 081 | 0225 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0225 |
| 081 | 0225 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0225 |
| 081 | 0225 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0225 |
| 081 | 0225 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0225 |
| 081 | 0225 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0225 |
| 081 | 0226 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0226 |
| 081 | 0226 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0226 |
| 081 | 0226 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0226 |
| 081 | 0226 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0226 |
| 081 | 0226 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0226 |
| 081 | 0226 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0226 |
| 081 | 0226 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0226 |
| 081 | 0226 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0226 |
| 081 | 0226 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0226 |
| 081 | 0226 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0226 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03MF0811.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0811.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0811.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0811.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0811.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0811.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0811.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0812.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0962.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0962.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0962.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0962.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0962.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0962.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1325.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1325.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1325.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1325.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1325.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1325.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1325.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1323.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1323.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1323.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| JOHN DEERE, SN: RG6081A64535 ENG RATED AT | KOCH EXPLORATION CO LLC - WALKER 3-2 | 7 | 24 | 8760 |
| JOHN DEERE, SN: RG6081A64535 ENG RATED AT | KOCH EXPLORATION CO LLC - WALKER 3-2 | 7 | 24 | 8760 |
| JOHN DEERE, SN: RG6081A64535 ENG RATED AT | KOCH EXPLORATION CO LLC - WALKER 3-2 | 7 | 24 | 8760 |
| JOHN DEERE, SN: RG6081A64535 ENG RATED AT | KOCH EXPLORATION CO LLC - WALKER 3-2 | 7 | 24 | 8760 |
| JOHN DEERE, SN: RG6081A64535 ENG RATED AT | KOCH EXPLORATION CO LLC - WALKER 3-2 | 7 | 24 | 8760 |
| JOHN DEERE, SN: RG6081A64535 ENG RATED AT | KOCH EXPLORATION CO LLC - WALKER 3-2 | 7 | 24 | 8760 |
| JOHN DEERE, SN: RG6081A64535 ENG RATED AT | KOCH EXPLORATION CO LLC - WALKER 3-2 | 7 | 24 | 8760 |
| INTERNATIONAL NAT GAS /DIESEL GENERATOR | KOCH EXPLORATION CO LLC - WALKER 3-4 | 7 | 24 | 8760 |
| INTERNATIONAL NAT GAS /DIESEL GENERATOR | KOCH EXPLORATION CO LLC - WALKER 3-4 | 7 | 24 | 8760 |
| INTERNATIONAL NAT GAS /DIESEL GENERATOR | KOCH EXPLORATION CO LLC - WALKER 3-4 | 7 | 24 | 8760 |
| INTERNATIONAL NAT GAS /DIESEL GENERATOR | KOCH EXPLORATION CO LLC - WALKER 3-4 | 7 | 24 | 8760 |
| INTERNATIONAL NAT GAS /DIESEL GENERATOR | KOCH EXPLORATION CO LLC - WALKER 3-4 | 7 | 24 | 8760 |
| INTERNATIONAL NAT GAS /DIESEL GENERATOR | KOCH EXPLORATION CO LLC - WALKER 3-4 | 7 | 24 | 8760 |
| INTERNATIONAL NAT GAS /DIESEL GENERATOR | KOCH EXPLORATION CO LLC - WALKER 3-4 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA NATURAL GAS ENGINE | TOM BROWN, INC - FEDERAL LAND BANK 21-14 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA NATURAL GAS ENGINE | TOM BROWN, INC - FEDERAL LAND BANK 21-14 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA NATURAL GAS ENGINE | TOM BROWN, INC - FEDERAL LAND BANK 21-14 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA NATURAL GAS ENGINE | TOM BROWN, INC - FEDERAL LAND BANK 21-14 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA NATURAL GAS ENGINE | TOM BROWN, INC - FEDERAL LAND BANK 21-14 | 7 | 24 | 8760 |
| CATERPILLAR, 3306NA NATURAL GAS ENGINE | TOM BROWN, INC - FEDERAL LAND BANK 21-14 | 7 | 24 | 8760 |
| FORD, 460-14 NAT GAS ENG RATED AT 42 HP | TOM BROWN, INC - FEDERAL LAND BANK 21-14 | 7 | 24 | 8760 |
| FORD, 460-14 NAT GAS ENG RATED AT 42 HP | TOM BROWN, INC - FEDERAL LAND BANK 21-14 | 7 | 24 | 8760 |
| FORD, 460-14 NAT GAS ENG RATED AT 42 HP | TOM BROWN, INC - FEDERAL LAND BANK 21-14 | 7 | 24 | 8760 |
| FORD, 460-14 NAT GAS ENG RATED AT 42 HP | TOM BROWN, INC - FEDERAL LAND BANK 21-14 | 7 | 24 | 8760 |
| FORD, 460-14 NAT GAS ENG RATED AT 42 HP | TOM BROWN, INC - FEDERAL LAND BANK 21-14 | 7 | 24 | 8760 |
| FORD, 460-14 NAT GAS ENG RATED AT 42 HP | TOM BROWN, INC - FEDERAL LAND BANK 21-14 | 7 | 24 | 8760 |
| FORD, 460-14 NAT GAS ENG RATED AT 42 HP | TOM BROWN, INC - FEDERAL LAND BANK 21-14 | 7 | 24 | 8760 |
| CATERPILLAR, G3306NA ENGINE RATED AT 149 | TOM BROWN, INC - FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |
| CATERPILLAR, G3306NA ENGINE RATED AT 149 | TOM BROWN, INC - FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |
| CATERPILLAR, G3306NA ENGINE RATED AT 149 | TOM BROWN, INC - FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |
| CATERPILLAR, G3306NA ENGINE RATED AT 149 | TOM BROWN, INC - FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |
| CATERPILLAR, G3306NA ENGINE RATED AT 149 | TOM BROWN, INC - FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |
| CATERPILLAR, G3306NA ENGINE RATED AT 149 | TOM BROWN, INC - FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |
| CATERPILLAR, G3306NA ENGINE RATED AT 149 | TOM BROWN, INC - FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |
| FORD, 460-14 NAT GAS ENG RATED AT 42 HP | TOM BROWN, INC - FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |
| FORD, 460-14 NAT GAS ENG RATED AT 42 HP | TOM BROWN, INC - FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |
| FORD, 460-14 NAT GAS ENG RATED AT 42 HP | TOM BROWN, INC - FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| COAL BED METHANE WELLSITE | X |
| COAL BED METHANE WELLSITE | X |
| COAL BED METHANE WELLSITE | X |
| COAL BED METHANE WELLSITE | X |
| COAL BED METHANE WELLSITE | X |
| COAL BED METHANE WELLSITE | X |
| COAL BED METHANE WELLSITE | X |
| COAL BED METHANE WELLHEAD | X |
| COAL BED METHANE WELLHEAD | X |
| COAL BED METHANE WELLHEAD | X |
| COAL BED METHANE WELLHEAD | X |
| COAL BED METHANE WELLHEAD | X |
| COAL BED METHANE WELLHEAD | X |
| COAL BED METHANE WELLHEAD | X |
| NATURAL GAS WELL SITE. | X |
| NATURAL GAS WELL SITE. | X |
| NATURAL GAS WELL SITE. | X |
| NATURAL GAS WELL SITE. | X |
| NATURAL GAS WELL SITE. | X |
| NATURAL GAS WELL SITE. | X |
| NATURAL GAS WELL SITE. | X |
| NATURAL GAS WELL SITE. | X |
| NATURAL GAS WELL SITE. | X |
| NATURAL GAS WELL SITE. | X |
| NATURAL GAS WELL SITE. | X |
| NATURAL GAS WELL SITE. | X |
| NATURAL GAS WELL SITE. | X |
| NATURAL GAS WELL SITE | X |
| NATURAL GAS WELL SITE | X |
| NATURAL GAS WELL SITE | X |
| NATURAL GAS WELL SITE | X |
| NATURAL GAS WELL SITE | X |
| NATURAL GAS WELL SITE | X |
| NATURAL GAS WELL SITE | X |
| NATURAL GAS WELL SITE | X |
| NATURAL GAS WELL SITE | X |
| NATURAL GAS WELL SITE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8173417 | 40.5921138888889 | NW NE SEC 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8173417 | 40.5921138888889 | NW NE SEC 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8173417 | 40.5921138888889 | NW NE SEC 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8173417 | 40.5921138888889 | NW NE SEC 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8173417 | 40.5921138888889 | NW NE SEC 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8173417 | 40.5921138888889 | NW NE SEC 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8173417 | 40.5921138888889 | NW NE SEC 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8124611 | 40.5883277777778 | SE/NE, SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8124611 | 40.5883277777778 | SE/NE, SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8124611 | 40.5883277777778 | SE/NE, SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8124611 | 40.5883277777778 | SE/NE, SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8124611 | 40.5883277777778 | SE/NE, SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8124611 | 40.5883277777778 | SE/NE, SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8124611 | 40.5883277777778 | SE/NE, SEC 3 T7 | 0 |
| TOM BROWN, INC | 1311 | | -107.9181194 | 40.8316 | NENW SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9181194 | 40.8316 | NENW SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9181194 | 40.8316 | NENW SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9181194 | 40.8316 | NENW SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9181194 | 40.8316 | NENW SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9181194 | 40.8316 | NENW SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9181194 | 40.8316 | NENW SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9181194 | 40.8316 | NENW SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9181194 | 40.8316 | NENW SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9181194 | 40.8316 | NENW SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9181194 | 40.8316 | NENW SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9181194 | 40.8316 | NENW SEC 14 T | 0 |
| TOM BROWN, INC | 1311 | | -107.9181194 | 40.8316 | NENW SEC 14 T | 0 |
| TOM BROWN, INC | 1321 | | -107.9326194 | 40.8243972222222 | NWSE SEC 15 T | 0 |
| TOM BROWN, INC | 1321 | | -107.9326194 | 40.8243972222222 | NWSE SEC 15 T | 0 |
| TOM BROWN, INC | 1321 | | -107.9326194 | 40.8243972222222 | NWSE SEC 15 T | 0 |
| TOM BROWN, INC | 1321 | | -107.9326194 | 40.8243972222222 | NWSE SEC 15 T | 0 |
| TOM BROWN, INC | 1321 | | -107.9326194 | 40.8243972222222 | NWSE SEC 15 T | 0 |
| TOM BROWN, INC | 1321 | | -107.9326194 | 40.8243972222222 | NWSE SEC 15 T | 0 |
| TOM BROWN, INC | 1321 | | -107.9326194 | 40.8243972222222 | NWSE SEC 15 T | 0 |
| TOM BROWN, INC | 1321 | | -107.9326194 | 40.8243972222222 | NWSE SEC 15 T | 0 |
| TOM BROWN, INC | 1321 | | -107.9326194 | 40.8243972222222 | NWSE SEC 15 T | 0 |
| TOM BROWN, INC | 1321 | | -107.9326194 | 40.8243972222222 | NWSE SEC 15 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 6.26 | TY | Canceled |
| 25.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.09 | TY | Canceled |
| | | Canceled |
| 6.26 | TY | Canceled |
| 25.8 | TY | Canceled |
| 1.83 | TY | Canceled |
| 1.83 | TY | Canceled |
| 1.71 | TY | Canceled |
| 2.09 | TY | Canceled |
| 1.44 | TY | Canceled |
| 1.44 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| 2.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.44 | TY | Canceled |
| 1.44 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.8 | TY | Canceled |
| 2.9 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0226 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0226 |
| 081 | 0226 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0226 |
| 081 | 0226 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0226 |
| 081 | 0226 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0226 |
| 081 | 0227 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0227 |
| 081 | 0227 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0227 |
| 081 | 0227 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0227 |
| 081 | 0227 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0227 |
| 081 | 0227 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0227 |
| 081 | 0227 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0227 |
| 081 | 0227 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0227 |
| 081 | 0227 | 003 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 081-0227 |
| 081 | 0227 | 003 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 081-0227 |
| 081 | 0228 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0228 |
| 081 | 0228 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0228 |
| 081 | 0228 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0228 |
| 081 | 0228 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0228 |
| 081 | 0228 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0228 |
| 081 | 0228 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0228 |
| 081 | 0228 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0228 |
| 081 | 0229 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0229 |
| 081 | 0229 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 081-0229 |
| 081 | 0229 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0229 |
| 081 | 0229 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0229 |
| 081 | 0229 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0229 |
| 081 | 0229 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0229 |
| 081 | 0229 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0229 |
| 081 | 0229 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0229 |
| 081 | 0230 | 001 | 01 | 108883 | 332.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0230 |
| 081 | 0230 | 001 | 01 | 1330207 | 332.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0230 |
| 081 | 0230 | 001 | 01 | 71432 | 332.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0230 |
| 081 | 0230 | 001 | 01 | VOC | 332.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0230 |
| 081 | 0230 | 002 | 01 | 71432 | 122.895 | 1000 GALLONS THROUGHPUT | 081-0230 |
| 081 | 0230 | 002 | 01 | VOC | 122.895 | 1000 GALLONS THROUGHPUT | 081-0230 |
| 081 | 0231 | 001 | 01 | 108883 | 329 | MILLION CUBIC FEET GAS PRODUCED | 081-0231 |
| 081 | 0231 | 001 | 01 | 1330207 | 329 | MILLION CUBIC FEET GAS PRODUCED | 081-0231 |
| 081 | 0231 | 001 | 01 | 71432 | 329 | MILLION CUBIC FEET GAS PRODUCED | 081-0231 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04MF1323.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1323.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1323.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1323.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1324.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1324.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1324.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1324.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1324.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1324.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1324.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MF1392 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 06MF1392 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 03MF0943.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0943.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0943.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0943.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0943.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0943.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF0943.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF1025.CN | 24.24 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 03MF1025.CN | 25 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 03MF1025.CN | 92.11 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 03MF1025.CN | 89.95 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 03MF1025.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF1025.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF1025.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF1025.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0086 | 0 | NO EQUIPMENT | | -1 | 12.438 |
| 04MF0086 | 0 | NO EQUIPMENT | | -1 | 23.278 |
| 04MF0086 | 0 | NO EQUIPMENT | | -1 | 4.795 |
| 04MF0086 | 0 | NO EQUIPMENT | | -1 | 79.47 |
| 04MF0087 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 04MF0087 | 95 | FLARING | | -1 | 238.1 |
| 04MF0187 | 0 | NO EQUIPMENT | | -1 | 17.6534954 |
| 04MF0187 | 0 | NO EQUIPMENT | | -1 | 12.8480243 |
| 04MF0187 | 0 | NO EQUIPMENT | | -1 | 5.2036474 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD, 460-14 NAT GAS ENG RATED AT 42 HP | TOM BROWN, INC - FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |
| FORD, 460-14 NAT GAS ENG RATED AT 42 HP | TOM BROWN, INC - FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |
| FORD, 460-14 NAT GAS ENG RATED AT 42 HP | TOM BROWN, INC - FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |
| FORD, 460-14 NAT GAS ENG RATED AT 42 HP | TOM BROWN, INC - FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |
| AJAX, DPC-230 LE NAT GAS ENG RATED AT 190 H | J-W OPERATING CO - MOFFAT COUNTY 24-29 | 7 | 24 | 8760 |
| AJAX, DPC-230 LE NAT GAS ENG RATED AT 190 H | J-W OPERATING CO - MOFFAT COUNTY 24-29 | 7 | 24 | 8760 |
| AJAX, DPC-230 LE NAT GAS ENG RATED AT 190 H | J-W OPERATING CO - MOFFAT COUNTY 24-29 | 7 | 24 | 8760 |
| AJAX, DPC-230 LE NAT GAS ENG RATED AT 190 H | J-W OPERATING CO - MOFFAT COUNTY 24-29 | 7 | 24 | 8760 |
| AJAX, DPC-230 LE NAT GAS ENG RATED AT 190 H | J-W OPERATING CO - MOFFAT COUNTY 24-29 | 7 | 24 | 8760 |
| AJAX, DPC-230 LE NAT GAS ENG RATED AT 190 H | J-W OPERATING CO - MOFFAT COUNTY 24-29 | 7 | 24 | 8760 |
| AJAX, DPC-230 LE NAT GAS ENG RATED AT 190 H | J-W OPERATING CO - MOFFAT COUNTY 24-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | J-W OPERATING CO - MOFFAT COUNTY 24-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | J-W OPERATING CO - MOFFAT COUNTY 24-29 | 7 | 24 | 8760 |
| JOHN DEERE/6081,SN:RG6081A164355 ENG RA | KOCH EXPLORATION CO, LLC - WALKER 3-3 | 7 | 24 | 8760 |
| JOHN DEERE/6081,SN:RG6081A164355 ENG RA | KOCH EXPLORATION CO, LLC - WALKER 3-3 | 7 | 24 | 8760 |
| JOHN DEERE/6081,SN:RG6081A164355 ENG RA | KOCH EXPLORATION CO, LLC - WALKER 3-3 | 7 | 24 | 8760 |
| JOHN DEERE/6081,SN:RG6081A164355 ENG RA | KOCH EXPLORATION CO, LLC - WALKER 3-3 | 7 | 24 | 8760 |
| JOHN DEERE/6081,SN:RG6081A164355 ENG RA | KOCH EXPLORATION CO, LLC - WALKER 3-3 | 7 | 24 | 8760 |
| JOHN DEERE/6081,SN:RG6081A164355 ENG RA | KOCH EXPLORATION CO, LLC - WALKER 3-3 | 7 | 24 | 8760 |
| JOHN DEERE/6081,SN:RG6081A164355 ENG RA | KOCH EXPLORATION CO, LLC - WALKER 3-3 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ICE 180HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ICE 180HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ICE 180HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ICE 180HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ICE 180HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ICE 180HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ICE 180HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR ICE 180HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| J.W.WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN B-13 | 7 | 24 | 8760 |
| J.W.WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN B-13 | 7 | 24 | 8760 |
| J.W.WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN B-13 | 7 | 24 | 8760 |
| J.W.WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA - DUNCAN B-13 | 7 | 24 | 8760 |
| CONDENSATE TANK | CHEVRON USA - DUNCAN B-13 | 7 | 24 | 8760 |
| CONDENSATE TANK | CHEVRON USA - DUNCAN B-13 | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY UNIT | CHEVRON USA, INC. - DUNCAN 2-5 | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY UNIT | CHEVRON USA, INC. - DUNCAN 2-5 | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY UNIT | CHEVRON USA, INC. - DUNCAN 2-5 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.600292 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.065952 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 3.866476 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.79645 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.199967 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.070228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.731532 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.904 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 2.1135 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.856 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS WELL SITE | X |
| NATURAL GAS WELL SITE | X |
| NATURAL GAS WELL SITE | X |
| NATURAL GAS WELL SITE | X |
| NATURAL GAS EXPLORATION AND TRANSPORATION | O |
| NATURAL GAS EXPLORATION AND TRANSPORATION | O |
| NATURAL GAS EXPLORATION AND TRANSPORATION | O |
| NATURAL GAS EXPLORATION AND TRANSPORATION | O |
| NATURAL GAS EXPLORATION AND TRANSPORATION | O |
| NATURAL GAS EXPLORATION AND TRANSPORATION | O |
| NATURAL GAS EXPLORATION AND TRANSPORATION | O |
| NATURAL GAS EXPLORATION AND TRANSPORATION | O |
| NATURAL GAS EXPLORATION AND TRANSPORATION | O |
| COALBED METHANE WELLSITE | X |
| COALBED METHANE WELLSITE | X |
| COALBED METHANE WELLSITE | X |
| COALBED METHANE WELLSITE | X |
| COALBED METHANE WELLSITE | X |
| COALBED METHANE WELLSITE | X |
| COALBED METHANE WELLSITE | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TOM BROWN, INC | 1321 | | -107.9326194 | 40.8243972222222 | NWSE SEC 15 T | 0 |
| TOM BROWN, INC | 1321 | | -107.9326194 | 40.8243972222222 | NWSE SEC 15 T | 0 |
| TOM BROWN, INC | 1321 | | -107.9326194 | 40.8243972222222 | NWSE SEC 15 T | 0 |
| TOM BROWN, INC | 1321 | | -107.9326194 | 40.8243972222222 | NWSE SEC 15 T | 0 |
| TOM BROWN, INC | 1311 | | -107.86125 | 40.7918166666667 | SESW SEC 29 T | 0 |
| TOM BROWN, INC | 1311 | | -107.86125 | 40.7918166666667 | SESW SEC 29 T | 0 |
| TOM BROWN, INC | 1311 | | -107.86125 | 40.7918166666667 | SESW SEC 29 T | 0 |
| TOM BROWN, INC | 1311 | | -107.86125 | 40.7918166666667 | SESW SEC 29 T | 0 |
| TOM BROWN, INC | 1311 | | -107.86125 | 40.7918166666667 | SESW SEC 29 T | 0 |
| TOM BROWN, INC | 1311 | | -107.86125 | 40.7918166666667 | SESW SEC 29 T | 0 |
| TOM BROWN, INC | 1311 | | -107.86125 | 40.7918166666667 | SESW SEC 29 T | 0 |
| TOM BROWN, INC | 1311 | | -107.86125 | 40.7918166666667 | SESW SEC 29 T | 0.07008 |
| TOM BROWN, INC | 1311 | | -107.86125 | 40.7918166666667 | SESW SEC 29 T | 14.600292 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8118667 | 40.591175 | NE/NE SECTION | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8118667 | 40.591175 | NE/NE SECTION | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8118667 | 40.591175 | NE/NE SECTION | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8118667 | 40.591175 | NE/NE SECTION | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8118667 | 40.591175 | NE/NE SECTION | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8118667 | 40.591175 | NE/NE SECTION | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8118667 | 40.591175 | NE/NE SECTION | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8558861 | 40.7805361111111 | SEC32 T10N R9 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8558861 | 40.7805361111111 | SEC32 T10N R9 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8558861 | 40.7805361111111 | SEC32 T10N R9 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8558861 | 40.7805361111111 | SEC32 T10N R9 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8558861 | 40.7805361111111 | SEC32 T10N R9 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8558861 | 40.7805361111111 | SEC32 T10N R9 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8558861 | 40.7805361111111 | SEC32 T10N R9 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8558861 | 40.7805361111111 | SEC32 T10N R9 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6470563 | 40.9812278333333 | SWSW SEC 35 T | 2.065952 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6470563 | 40.9812278333333 | SWSW SEC 35 T | 3.866476 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6470563 | 40.9812278333333 | SWSW SEC 35 T | 0.79645 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6470563 | 40.9812278333333 | SWSW SEC 35 T | 13.199967 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6470563 | 40.9812278333333 | SWSW SEC 35 T | 0.070228 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6470563 | 40.9812278333333 | SWSW SEC 35 T | 0.731532 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6645889 | 40.99144175 | NWNW S20 T1 | 2.904 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6645889 | 40.99144175 | NWNW S20 T1 | 2.1135 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6645889 | 40.99144175 | NWNW S20 T1 | 0.856 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.6 | TY | Canceled |
| 3.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 6.26 | TY | Canceled |
| 25.8 | TY | Canceled |
| 1.83 | TY | Canceled |
| 1.83 | TY | Canceled |
| 1.71 | TY | Canceled |
| 2.09 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| 13.2 | TY | Permit |
| | | Added to Construction Permit |
| 8.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0231 | 001 | 01 | VOC | 329 | MILLION CUBIC FEET GAS PRODUCED | 081-0231 |
| 081 | 0232 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0232 |
| 081 | 0232 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0232 |
| 081 | 0232 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0232 |
| 081 | 0232 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0232 |
| 081 | 0232 | 002 | 01 | 108883 | 219 | MILLION CUBIC FEET GAS PRODUCED | 081-0232 |
| 081 | 0232 | 002 | 01 | 1330207 | 219 | MILLION CUBIC FEET GAS PRODUCED | 081-0232 |
| 081 | 0232 | 002 | 01 | 71432 | 219 | MILLION CUBIC FEET GAS PRODUCED | 081-0232 |
| 081 | 0232 | 002 | 01 | VOC | 219 | MILLION CUBIC FEET GAS PRODUCED | 081-0232 |
| 081 | 0233 | 001 | 01 | 71432 | 54.6 | 1000 GALLONS THROUGHPUT | 081-0233 |
| 081 | 0233 | 001 | 01 | VOC | 54.6 | 1000 GALLONS THROUGHPUT | 081-0233 |
| 081 | 0234 | 001 | 01 | VOC | 33.6 | 1000 GALLONS THROUGHPUT | 081-0234 |
| 081 | 0235 | 001 | 01 | 71432 | 24.486 | 1000 GALLONS THROUGHPUT | 081-0235 |
| 081 | 0235 | 001 | 01 | VOC | 24.486 | 1000 GALLONS THROUGHPUT | 081-0235 |
| 081 | 0236 | 001 | 01 | VOC | 12.6 | 1000 GALLONS THROUGHPUT | 081-0236 |
| 081 | 0237 | 001 | 01 | VOC | 12.6 | 1000 GALLONS THROUGHPUT | 081-0237 |
| 081 | 0238 | 001 | 01 | VOC | 12.6 | 1000 GALLONS THROUGHPUT | 081-0238 |
| 081 | 0239 | 001 | 01 | 71432 | 73.5 | 1000 GALLONS THROUGHPUT | 081-0239 |
| 081 | 0239 | 001 | 01 | VOC | 73.5 | 1000 GALLONS THROUGHPUT | 081-0239 |
| 081 | 0240 | 001 | 01 | 71432 | 73.5 | 1000 GALLONS THROUGHPUT | 081-0240 |
| 081 | 0240 | 001 | 01 | VOC | 73.5 | 1000 GALLONS THROUGHPUT | 081-0240 |
| 081 | 0241 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0241 |
| 081 | 0242 | 001 | 01 | VOC | 12.6 | 1000 GALLONS THROUGHPUT | 081-0242 |
| 081 | 0243 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0243 |
| 081 | 0244 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0244 |
| 081 | 0244 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0244 |
| 081 | 0244 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0244 |
| 081 | 0244 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0244 |
| 081 | 0244 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0244 |
| 081 | 0244 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0244 |
| 081 | 0244 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0244 |
| 081 | 0245 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0245 |
| 081 | 0245 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0245 |
| 081 | 0245 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0245 |
| 081 | 0245 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0245 |
| 081 | 0245 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0245 |
| 081 | 0245 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0245 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04MF0187 | 0 | NO EQUIPMENT | | -1 | 79.0273556 |
| 04MF0268.XP | 0 | NO EQUIPMENT | | -1 | |
| 04MF0268.XP | 0 | NO EQUIPMENT | | -1 | |
| 04MF0268.XP | 0 | NO EQUIPMENT | | -1 | |
| 04MF0268.XP | 0 | NO EQUIPMENT | | -1 | |
| 07MF1013 | 0 | NO EQUIPMENT | | -1 | 9.9954338 |
| 07MF1013 | 0 | NO EQUIPMENT | | -1 | 7.3242009 |
| 07MF1013 | 0 | NO EQUIPMENT | | -1 | 3.6621005 |
| 07MF1013 | 0 | NO EQUIPMENT | | -1 | 45.6621 |
| 04MF0324 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 04MF0324 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 04MF0325 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 04MF0326.XP | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 04MF0326.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 04MF0327 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 04MF0328 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 04MF0329 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 04MF0330 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 04MF0330 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 04MF0331 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 04MF0331 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 04MF0332.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0333 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 04MF0346.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0464.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0464.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0464.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0464.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0464.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0464.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| JW WILLIAMS TEG DEHY UNIT | CHEVRON USA, INC. - DUNCAN 2-5 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-8 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-8 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-8 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-8 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA, INC. - VAN SCHAICK A-8 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA, INC. - VAN SCHAICK A-8 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA, INC. - VAN SCHAICK A-8 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA, INC. - VAN SCHAICK A-8 | 7 | 24 | 8760 |
| CONDENSATE TANK | Three Forks - KLAENHAMMER #1 | 7 | 24 | 8760 |
| CONDENSATE TANK | Three Forks - KLAENHAMMER #1 | 7 | 24 | 8760 |
| CONDENSATE TANK | Three Forks - KLAENHAMMER #2 | 7 | 24 | 8760 |
| CONDENSATE TANK | Three Forks - KLAENHAMMER #3A | 7 | 24 | 8760 |
| CONDENSATE TANK | Three Forks - KLAENHAMMER #3A | 7 | 24 | 8760 |
| CONDENSATE TANK | Three Forks - PTASYNSKI #3 | 7 | 24 | 8760 |
| CONDENSATE TANK | Three Forks - PTASYNSKI #4 | 7 | 24 | 8760 |
| CONDENSATE TANK | Three Forks - PTASYNSKI #5 | 7 | 24 | 8760 |
| CONDENSATE TANKS | Three Forks - JOYCE WOLF | 7 | 24 | 8760 |
| CONDENSATE TANKS | Three Forks - JOYCE WOLF | 7 | 24 | 8760 |
| CONDENSATE TANK | Three Forks - USA JOYCE WOLF #2 | 7 | 24 | 8760 |
| CONDENSATE TANK | Three Forks - USA JOYCE WOLF #2 | 7 | 24 | 8760 |
| CONDENSATE TANK | THOMAS OPERATING CO. - USA JOYCE WOLF #3 | 7 | 24 | 8760 |
| CONDENSATE TANK | Three Forks - USA JOYCE WOLF #4 | 7 | 24 | 8760 |
| CONDENSATE TANKS | NEXEN -- ILES DOME PUMP STATION | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 5700 ENG RATED A | CEDAR RIDGE LLC-BATTLE MOUNTAIN CBM 13-2 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 5700 ENG RATED A | CEDAR RIDGE LLC-BATTLE MOUNTAIN CBM 13-2 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 5700 ENG RATED A | CEDAR RIDGE LLC-BATTLE MOUNTAIN CBM 13-2 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 5700 ENG RATED A | CEDAR RIDGE LLC-BATTLE MOUNTAIN CBM 13-2 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 5700 ENG RATED A | CEDAR RIDGE LLC-BATTLE MOUNTAIN CBM 13-2 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 5700 ENG RATED A | CEDAR RIDGE LLC-BATTLE MOUNTAIN CBM 13-2 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 5700 ENG RATED A | CEDAR RIDGE LLC-BATTLE MOUNTAIN CBM 13-2 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENG RATED AT | CEDAR RIDGE LLC-BATTLE MOUNTAIN CBM 14-1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENG RATED AT | CEDAR RIDGE LLC-BATTLE MOUNTAIN CBM 14-1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENG RATED AT | CEDAR RIDGE LLC-BATTLE MOUNTAIN CBM 14-1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENG RATED AT | CEDAR RIDGE LLC-BATTLE MOUNTAIN CBM 14-1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENG RATED AT | CEDAR RIDGE LLC-BATTLE MOUNTAIN CBM 14-1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENG RATED AT | CEDAR RIDGE LLC-BATTLE MOUNTAIN CBM 14-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.0945 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.802 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.401 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031201 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.50013 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.00008 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013993 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.915058 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50003 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.042002 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.750175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.042002 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.750175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400312 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAG TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAG TANK | O |
| CRUDE OIL UNLOADING BY TRUCK | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - HIAWATHA | 1311 | | -108.6645889 | 40.99144175 | NWNW S20 T1 | 13 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6779113 | 40.9793254444444 | SESW SEC 19 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6779113 | 40.9793254444444 | SESW SEC 19 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6779113 | 40.9793254444444 | SESW SEC 19 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6779113 | 40.9793254444444 | SESW SEC 19 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6779113 | 40.9793254444444 | SESW SEC 19 T | 1.0945 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6779113 | 40.9793254444444 | SESW SEC 19 T | 0.802 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6779113 | 40.9793254444444 | SESW SEC 19 T | 0.401 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6779113 | 40.9793254444444 | SESW SEC 19 T | 5 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.2892824 | 40.9044629722222 | NENE SEC 21 T | 0.031201 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.2892824 | 40.9044629722222 | NENE SEC 21 T | 6.50013 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.2986841 | 40.9042180833333 | NENW SEC 21 T | 4.00008 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.308265 | 40.9043240555556 | NENE SEC 20 T | 0.013993 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.308265 | 40.9043240555556 | NENE SEC 20 T | 2.915058 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3367932 | 40.9187307222222 | NENW SEC 18 T | 1.50003 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3361902 | 40.9253065555556 | NESW SEC 7 T1 | 1.50003 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3418981 | 40.9292420555556 | SWNW SEC 7 T | 1.50003 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3082931 | 40.9115008611111 | NESE SEC 17 T1 | 0.042002 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3082931 | 40.9115008611111 | NESE SEC 17 T1 | 8.750175 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3170741 | 40.9105379166667 | NESW SEC 17 T | 0.042002 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3170741 | 40.9105379166667 | NESW SEC 17 T | 8.750175 |
| THOMAS OPERATING COMPANY, INC. | 1321 | | -108.3276111 | 40.9114138888889 | NESE SEC 18 T1 | 0 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3362373 | 40.9123027222222 | NESW SEC 18 T | 1.50003 |
| NEXEN MARKETING USA, INC. | 1311 | | -107.6924736 | 40.3111321388889 | SESE S15, NENE | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3297611 | 40.996825 | SENW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3297611 | 40.996825 | SENW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3297611 | 40.996825 | SENW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3297611 | 40.996825 | SENW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3297611 | 40.996825 | SENW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3297611 | 40.996825 | SENW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3297611 | 40.996825 | SENW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3438639 | 40.9968444444444 | SWNE SEC 14 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3438639 | 40.9968444444444 | SWNE SEC 14 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3438639 | 40.9968444444444 | SWNE SEC 14 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3438639 | 40.9968444444444 | SWNE SEC 14 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3438639 | 40.9968444444444 | SWNE SEC 14 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3438639 | 40.9968444444444 | SWNE SEC 14 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 12 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Permit |
| 10 | TY | Permit |
| 10 | TY | Permit |
| | | Added to Construction Permit |
| 2.91 | TY | Added to Construction Permit |
| 5 | TY | Permit |
| 5 | TY | Permit |
| 5 | TY | Permit |
| | | Permit |
| 15 | TY | Permit |
| | | Permit |
| 15 | TY | Permit |
| 6 | TY | Canceled |
| 6 | TY | Permit |
| | | Permit |
| | | Canceled |
| 22.4 | TY | Canceled |
| 10.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 22.4 | TY | Canceled |
| 10.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0245 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0245 |
| 081 | 0246 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0246 |
| 081 | 0246 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0246 |
| 081 | 0246 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0246 |
| 081 | 0246 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0246 |
| 081 | 0246 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0246 |
| 081 | 0246 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0246 |
| 081 | 0246 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0246 |
| 081 | 0247 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0247 |
| 081 | 0247 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0247 |
| 081 | 0247 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0247 |
| 081 | 0247 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0247 |
| 081 | 0247 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0247 |
| 081 | 0247 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0247 |
| 081 | 0247 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0247 |
| 081 | 0248 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 003 | 01 | 107028 | 74.8 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 003 | 01 | 50000 | 74.8 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 003 | 01 | 75070 | 74.8 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 003 | 01 | CO | 74.8 | MILLION CUBIC FEET BURNED | 081-0248 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04MF0464.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0465.CN | 0 | NO EQUIPMENT | | -1 | 20.545 |
| 04MF0465.CN | 0 | NO EQUIPMENT | | -1 | 4072.727 |
| 04MF0465.CN | 0 | NO EQUIPMENT | | -1 | 1949.091 |
| 04MF0465.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MF0465.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MF0465.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04MF0465.CN | 0 | NO EQUIPMENT | | -1 | 34.545 |
| 04MF0466.CN | 0 | NO EQUIPMENT | | 0 | 20.545 |
| 04MF0466.CN | 0 | NO EQUIPMENT | | 0 | 4072.727 |
| 04MF0466.CN | 0 | NO EQUIPMENT | | 0 | 1949.091 |
| 04MF0466.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 04MF0466.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 04MF0466.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 04MF0466.CN | 0 | NO EQUIPMENT | | 0 | 34.545 |
| 04MF0467.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0467.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0467.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0467.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0467.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0467.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0467.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0467.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0467.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0468 | 0 | NO EQUIPMENT | | -1 | |
| 04MF0468 | 0 | NO EQUIPMENT | | -1 | |
| 04MF0468 | 0 | NO EQUIPMENT | | -1 | |
| 04MF0468 | 0 | NO EQUIPMENT | | -1 | |
| 04MF0468 | 0 | NO EQUIPMENT | | -1 | |
| 04MF0468 | 0 | NO EQUIPMENT | | -1 | |
| 04MF0468 | 0 | NO EQUIPMENT | | -1 | |
| 04MF0468 | 0 | NO EQUIPMENT | | -1 | |
| 04MF0468 | 0 | NO EQUIPMENT | | -1 | |
| 07MF1211 | 0 | NO EQUIPMENT | | -1 | 5.1336898 |
| 07MF1211 | 0 | NO EQUIPMENT | | -1 | 68.4224599 |
| 07MF1211 | 0 | NO EQUIPMENT | | -1 | 8.4224599 |
| 07MF1211 | 0 | NO EQUIPMENT | | -1 | 457.2192513 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GENERAL MOTORS VORTEC 5700 ENG RATED AT | CEDAR RIDGE LLC-BATTLE MOUNTAIN CBM 14-1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - BROWNLEE 24-1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - BROWNLEE 24-1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - BROWNLEE 24-1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - BROWNLEE 24-1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - BROWNLEE 24-1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - BROWNLEE 24-1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - BROWNLEE 24-1 | 7 | 24 | 8760 |
| GE MOTORS VORTEC 5700 ENGINE RATED AT 15 | CEDAR RIDGE LLC - BROWNLEE CBM 24-1 | 7 | 24 | 8760 |
| GE MOTORS VORTEC 5700 ENGINE RATED AT 15 | CEDAR RIDGE LLC - BROWNLEE CBM 24-1 | 7 | 24 | 8760 |
| GE MOTORS VORTEC 5700 ENGINE RATED AT 15 | CEDAR RIDGE LLC - BROWNLEE CBM 24-1 | 7 | 24 | 8760 |
| GE MOTORS VORTEC 5700 ENGINE RATED AT 15 | CEDAR RIDGE LLC - BROWNLEE CBM 24-1 | 7 | 24 | 8760 |
| GE MOTORS VORTEC 5700 ENGINE RATED AT 15 | CEDAR RIDGE LLC - BROWNLEE CBM 24-1 | 7 | 24 | 8760 |
| GE MOTORS VORTEC 5700 ENGINE RATED AT 15 | CEDAR RIDGE LLC - BROWNLEE CBM 24-1 | 7 | 24 | 8760 |
| GE MOTORS VORTEC 5700 ENGINE RATED AT 15 | CEDAR RIDGE LLC - BROWNLEE CBM 24-1 | 7 | 24 | 8760 |
| CATERPILLAR, G379-SI-TA-HCR RATED AT 405 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, G379-SI-TA-HCR RATED AT 405 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, G379-SI-TA-HCR RATED AT 405 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, G379-SI-TA-HCR RATED AT 405 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, G379-SI-TA-HCR RATED AT 405 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, G379-SI-TA-HCR RATED AT 405 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, G379-SI-TA-HCR RATED AT 405 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, G379-SI-TA-HCR RATED AT 405 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, G379-SI-TA-HCR RATED AT 405 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 145 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 145 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 145 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 145 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 145 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 145 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 145 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 145 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR, 3306 ENGINE RATED AT 145 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1019 HP PER/Y | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1019 HP PER/Y | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1019 HP PER/Y | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1019 HP PER/Y | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.192 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.559 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.315 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 17.1 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRUDUCTION WELL SITE | O |
| NATURAL GAS PRUDUCTION WELL SITE | O |
| NATURAL GAS PRUDUCTION WELL SITE | O |
| NATURAL GAS PRUDUCTION WELL SITE | O |
| NATURAL GAS PRUDUCTION WELL SITE | O |
| NATURAL GAS PRUDUCTION WELL SITE | O |
| NATURAL GAS PRUDUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CEDAR RIDGE LLC | 1311 | | -107.3438639 | 40.9968444444444 | SWNE SEC 14 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.31995 | 40.9857722222222 | NENE SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.31995 | 40.9857722222222 | NENE SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.31995 | 40.9857722222222 | NENE SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.31995 | 40.9857722222222 | NENE SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.31995 | 40.9857722222222 | NENE SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.31995 | 40.9857722222222 | NENE SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.31995 | 40.9857722222222 | NENE SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3199889 | 40.9858 | NENE SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3199889 | 40.9858 | NENE SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3199889 | 40.9858 | NENE SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3199889 | 40.9858 | NENE SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3199889 | 40.9858 | NENE SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3199889 | 40.9858 | NENE SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3199889 | 40.9858 | NENE SEC 24 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.192 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 2.559 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.315 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 17.1 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Added to Construction Permit |
| 22.4 | TY | Added to Construction Permit |
| 10.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 22.4 | TY | Canceled |
| 10.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.8 | TY | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0248 | 003 | 01 | NO2 | 74.8 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 003 | 01 | PM10 | 74.8 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 003 | 01 | PM2.5 | 74.8 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 003 | 01 | PT | 74.8 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 003 | 01 | SO2 | 74.8 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 003 | 01 | VOC | 74.8 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 004 | 01 | 106990 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 004 | 01 | 107028 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 004 | 01 | 50000 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 004 | 01 | 67561 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 004 | 01 | 71432 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 004 | 01 | 75070 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 004 | 01 | CO | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 004 | 01 | NO2 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 004 | 01 | PM10 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 004 | 01 | PM2.5 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 004 | 01 | PT | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 004 | 01 | SO2 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 004 | 01 | VOC | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 005 | 01 | 107028 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 005 | 01 | 50000 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 005 | 01 | 67561 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 005 | 01 | 71432 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 005 | 01 | 75070 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 005 | 01 | CO | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 005 | 01 | NO2 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 005 | 01 | PM10 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 005 | 01 | PM2.5 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 005 | 01 | PT | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 005 | 01 | SO2 | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 005 | 01 | VOC | 88.4 | MILLION CUBIC FEET BURNED | 081-0248 |
| 081 | 0248 | 006 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 081-0248 |
| 081 | 0248 | 006 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 081-0248 |
| 081 | 0248 | 007 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 081-0248 |
| 081 | 0248 | 007 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 081-0248 |
| 081 | 0248 | 008 | 01 | 71432 | 67.2 | 1000 GALLONS THROUGHPUT | 081-0248 |
| 081 | 0248 | 008 | 01 | VOC | 67.2 | 1000 GALLONS THROUGHPUT | 081-0248 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07MF1211 | 0 | NO EQUIPMENT | | -1 | 516.0427807 |
| 07MF1211 | 0 | NO EQUIPMENT | | -1 | 6.9518717 |
| 07MF1211 | 0 | NO EQUIPMENT | | -1 | 6.9518717 |
| 07MF1211 | 0 | NO EQUIPMENT | | -1 | 6.9518717 |
| 07MF1211 | 0 | NO EQUIPMENT | | -1 | 27.0053476 |
| 07MF1211 | 0 | NO EQUIPMENT | | -1 | 91.9786096 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 0.82477 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 3.27172 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 16.172 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 3.80664 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 1.96552 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 3.47076 |
| 09MF0277 | 77 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2832.9726539 |
| 09MF0277 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4718.8106012 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 88.2352941 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 3.27172 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 16.172 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 3.80664 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 1.96552 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 3.47076 |
| 09MF0277 | 77 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2832.9726539 |
| 09MF0277 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4718.8106012 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 330.3167421 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 88.2352941 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 0.4931506 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 0.8219178 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 0.4931506 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 0.8219178 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 238.1 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE RATED AT 1019 HP PER/Y | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1019 HP PER/Y | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1019 HP PER/Y | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1019 HP PER/Y | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1019 HP PER/Y | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1019 HP PER/Y | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,380 HP | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| TEG DEHYDRATOR RATED AT 10 MMSCF/DAY | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| TEG DEHYDRATOR RATED AT 10 MMSCF/DAY | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CONDENSATE TANK | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| CONDENSATE TANK | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.26 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 1.01 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.44 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.036455 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.14461 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.714802 | 20200256 |
| 25 | 25 | 25 | 25 | METHANOL | 0.168253 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.086876 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.153408 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.8 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.6 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.442 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.442 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.442 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02652 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.14461 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.714802 | 20200256 |
| 25 | 25 | 25 | 25 | METHANOL | 0.168253 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.086876 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.153408 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.8 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.6 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.442 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.442 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 14.6 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02652 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.9 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.9 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038401 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.00016 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 19.3 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.26 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.26 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.26 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 1.01 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 3.44 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.036455 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.14461 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.714802 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.168253 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.086876 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.153408 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 28.8 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 14.6 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.442 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.442 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.442 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.02652 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 3.9 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.14461 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.714802 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.168253 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.086876 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.153408 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 28.8 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 14.6 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.442 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.442 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 14.6 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.02652 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 3.9 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.9 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 1.5 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.9 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 1.5 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.038401 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 8.00016 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 28.8 | TY | Added to Construction Permit |
| 14.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0248 | 009 | 01 | 110543 | 9198 | 1000 GALLONS THROUGHPUT | 081-0248 |
| 081 | 0248 | 009 | 01 | 71432 | 9198 | 1000 GALLONS THROUGHPUT | 081-0248 |
| 081 | 0248 | 009 | 01 | VOC | 9198 | 1000 GALLONS THROUGHPUT | 081-0248 |
| 081 | 0249 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0249 |
| 081 | 0249 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0249 |
| 081 | 0249 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0249 |
| 081 | 0249 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0249 |
| 081 | 0249 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0249 |
| 081 | 0249 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0249 |
| 081 | 0250 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0250 |
| 081 | 0250 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0250 |
| 081 | 0250 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0250 |
| 081 | 0250 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0250 |
| 081 | 0250 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0250 |
| 081 | 0250 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0250 |
| 081 | 0250 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0250 |
| 081 | 0251 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0251 |
| 081 | 0251 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0251 |
| 081 | 0251 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0251 |
| 081 | 0251 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0251 |
| 081 | 0251 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0251 |
| 081 | 0251 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0251 |
| 081 | 0251 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0251 |
| 081 | 0251 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0251 |
| 081 | 0251 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0251 |
| 081 | 0251 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0251 |
| 081 | 0251 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0251 |
| 081 | 0251 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0251 |
| 081 | 0251 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0251 |
| 081 | 0251 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0251 |
| 081 | 0252 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0252 |
| 081 | 0252 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0252 |
| 081 | 0252 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0252 |
| 081 | 0252 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0252 |
| 081 | 0252 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0252 |
| 081 | 0252 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0252 |
| 081 | 0252 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0252 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 0.23809 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| 09MF0277 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| 04MF0469.CN | 0 | NO EQUIPMENT | | -1 | 81.8181 |
| 04MF0469.CN | 0 | NO EQUIPMENT | | -1 | 709.091 |
| 04MF0469.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MF0469.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MF0469.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04MF0469.CN | 0 | NO EQUIPMENT | | -1 | 145.455 |
| 04MF0470.CN | 0 | NO EQUIPMENT | | -1 | 20 |
| 04MF0470.CN | 0 | NO EQUIPMENT | | -1 | 4072.727 |
| 04MF0470.CN | 0 | NO EQUIPMENT | | -1 | 1949.909 |
| 04MF0470.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MF0470.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MF0470.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04MF0470.CN | 0 | NO EQUIPMENT | | -1 | 34.545 |
| 04MF0471.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0471.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0471.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0471.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0471.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0471.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0471.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF0472.CN | 0 | NO EQUIPMENT | | -1 | 20.5454 |
| 04MF0472.CN | 0 | NO EQUIPMENT | | -1 | 4072.73 |
| 04MF0472.CN | 0 | NO EQUIPMENT | | -1 | 1949.09 |
| 04MF0472.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MF0472.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MF0472.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04MF0472.CN | 0 | NO EQUIPMENT | | -1 | 34.5454 |
| 04MF0473.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0473.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0473.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0473.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0473.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0473.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0473.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENTEK GRB, LLC - CF&I #1 | 7 | 24 | 8760 |
| (2) PERKINS GENERATORS | CEDAR RIDGE LLC - MOFFAT 26-12-89 SWD #1 | 7 | 24 | 8760 |
| (2) PERKINS GENERATORS | CEDAR RIDGE LLC - MOFFAT 26-12-89 SWD #1 | 7 | 24 | 8760 |
| (2) PERKINS GENERATORS | CEDAR RIDGE LLC - MOFFAT 26-12-89 SWD #1 | 7 | 24 | 8760 |
| (2) PERKINS GENERATORS | CEDAR RIDGE LLC - MOFFAT 26-12-89 SWD #1 | 7 | 24 | 8760 |
| (2) PERKINS GENERATORS | CEDAR RIDGE LLC - MOFFAT 26-12-89 SWD #1 | 7 | 24 | 8760 |
| (2) PERKINS GENERATORS | CEDAR RIDGE LLC - MOFFAT 26-12-89 SWD #1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX 13-12-89 #1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX 13-12-89 #1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX 13-12-89 #1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX 13-12-89 #1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX 13-12-89 #1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX 13-12-89 #1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX 13-12-89 #1 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 8100 ENGINE RATE | CEDAR RIDGE LLC - ROBIDOUX 23-13 CBM #1 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 8100 ENGINE RATE | CEDAR RIDGE LLC - ROBIDOUX 23-13 CBM #1 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 8100 ENGINE RATE | CEDAR RIDGE LLC - ROBIDOUX 23-13 CBM #1 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 8100 ENGINE RATE | CEDAR RIDGE LLC - ROBIDOUX 23-13 CBM #1 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 8100 ENGINE RATE | CEDAR RIDGE LLC - ROBIDOUX 23-13 CBM #1 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 8100 ENGINE RATE | CEDAR RIDGE LLC - ROBIDOUX 23-13 CBM #1 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 8100 ENGINE RATE | CEDAR RIDGE LLC - ROBIDOUX 23-13 CBM #1 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 5700 NAT GAS ENGI | CEDAR RIDGE LLC - ROBIDOUX 23-13 CBM #1 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 5700 NAT GAS ENGI | CEDAR RIDGE LLC - ROBIDOUX 23-13 CBM #1 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 5700 NAT GAS ENGI | CEDAR RIDGE LLC - ROBIDOUX 23-13 CBM #1 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 5700 NAT GAS ENGI | CEDAR RIDGE LLC - ROBIDOUX 23-13 CBM #1 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 5700 NAT GAS ENGI | CEDAR RIDGE LLC - ROBIDOUX 23-13 CBM #1 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 5700 NAT GAS ENGI | CEDAR RIDGE LLC - ROBIDOUX 23-13 CBM #1 | 7 | 24 | 8760 |
| GENERAL MOTORS, VORTEC 5700 NAT GAS ENGI | CEDAR RIDGE LLC - ROBIDOUX 23-13 CBM #1 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX CBM 13-4 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX CBM 13-4 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX CBM 13-4 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX CBM 13-4 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX CBM 13-4 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX CBM 13-4 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX CBM 13-4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.094976 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.43799 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.490571 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 1.094976 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 0.43799 |
| ENTEK GRB LLC | 1311 | | -107.3294639 | 40.989425 | SW/4 SEC 13 T | 19.490571 |
| CEDAR RIDGE LLC | 1311 | | -107.3535972 | 40.9713222222222 | NWNW SEC 26 | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3535972 | 40.9713222222222 | NWNW SEC 26 | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3535972 | 40.9713222222222 | NWNW SEC 26 | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3535972 | 40.9713222222222 | NWNW SEC 26 | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3535972 | 40.9713222222222 | NWNW SEC 26 | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3535972 | 40.9713222222222 | NWNW SEC 26 | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3295 | 40.989425 | SESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3295 | 40.989425 | SESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3295 | 40.989425 | SESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3295 | 40.989425 | SESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3295 | 40.989425 | SESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3295 | 40.989425 | SESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3295 | 40.989425 | SESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3287917 | 40.9920527777778 | NESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3287917 | 40.9920527777778 | NESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3287917 | 40.9920527777778 | NESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3287917 | 40.9920527777778 | NESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3287917 | 40.9920527777778 | NESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3287917 | 40.9920527777778 | NESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3287917 | 40.9920527777778 | NESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3287917 | 40.9920527777778 | NESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3287917 | 40.9920527777778 | NESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3287917 | 40.9920527777778 | NESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3287917 | 40.9920527777778 | NESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3287917 | 40.9920527777778 | NESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3287917 | 40.9920527777778 | NESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3287917 | 40.9920527777778 | NESW SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3247806 | 40.9893777777778 | SWSE SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3247806 | 40.9893777777778 | SWSE SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3247806 | 40.9893777777778 | SWSE SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3247806 | 40.9893777777778 | SWSE SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3247806 | 40.9893777777778 | SWSE SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3247806 | 40.9893777777778 | SWSE SEC 13 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3247806 | 40.9893777777778 | SWSE SEC 13 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.4 | TY | Added to Construction Permit |
| 10.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 35.8 | TY | Added to Construction Permit |
| 17.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.4 | TY | Added to Construction Permit |
| 10.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 22.4 | TY | Canceled |
| 10.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0253 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0253 |
| 081 | 0253 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0253 |
| 081 | 0253 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0253 |
| 081 | 0253 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0253 |
| 081 | 0253 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0253 |
| 081 | 0253 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0253 |
| 081 | 0253 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0253 |
| 081 | 0254 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0254 |
| 081 | 0254 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0254 |
| 081 | 0254 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0254 |
| 081 | 0254 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0254 |
| 081 | 0254 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0254 |
| 081 | 0254 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0254 |
| 081 | 0254 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0254 |
| 081 | 0255 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0255 |
| 081 | 0255 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0255 |
| 081 | 0256 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0256 |
| 081 | 0256 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0256 |
| 081 | 0257 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0257 |
| 081 | 0259 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0259 |
| 081 | 0259 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 081-0259 |
| 081 | 0259 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 081-0259 |
| 081 | 0259 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0259 |
| 081 | 0259 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0259 |
| 081 | 0259 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0259 |
| 081 | 0259 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0259 |
| 081 | 0259 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0259 |
| 081 | 0259 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0259 |
| 081 | 0260 | 001 | 01 | 71432 | 18.134 | 1000 GALLONS THROUGHPUT | 081-0260 |
| 081 | 0260 | 001 | 01 | VOC | 18.134 | 1000 GALLONS THROUGHPUT | 081-0260 |
| 081 | 0260 | 002 | 01 | VOC | 18.134 | 1000 GALLONS TRANSFERRED | 081-0260 |
| 081 | 0261 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0261 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0261 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0261 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0261 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0261 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0261 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04MF0474.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0474.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0474.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0474.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0474.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0474.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0474.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0475.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0475.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0475.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0475.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0475.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0475.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0475.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF0563.CN | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| 04MF0563.CN | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 04MF0564.CN | 0 | NO EQUIPMENT | | 0 | 1.1429 |
| 04MF0564.CN | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 04MF0565.CN | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 04MF0975 | 0 | NO EQUIPMENT | | -1 | 2.4000221 |
| 04MF0975 | 0 | NO EQUIPMENT | | -1 | 981.6047204 |
| 04MF0975 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7705.9666924 |
| 04MF1033.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1033.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1033.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1033.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1033.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1033.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX CBM 24-2 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX CBM 24-2 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX CBM 24-2 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX CBM 24-2 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX CBM 24-2 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX CBM 24-2 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 ENGINE RATED | CEDAR RIDGE LLC - ROBIDOUX CBM 24-2 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 RATED AT 150 | CEDAR RIDGE LLC - SLATERDOME CBM 14-4 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 RATED AT 150 | CEDAR RIDGE LLC - SLATERDOME CBM 14-4 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 RATED AT 150 | CEDAR RIDGE LLC - SLATERDOME CBM 14-4 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 RATED AT 150 | CEDAR RIDGE LLC - SLATERDOME CBM 14-4 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 RATED AT 150 | CEDAR RIDGE LLC - SLATERDOME CBM 14-4 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 RATED AT 150 | CEDAR RIDGE LLC - SLATERDOME CBM 14-4 | 7 | 24 | 8760 |
| GENERAL MOTORS VORTEC 5700 RATED AT 150 | CEDAR RIDGE LLC - SLATERDOME CBM 14-4 | 7 | 24 | 8760 |
| CONDENSATE TANK | WESTERN GAS RESOURCES - EVANS FED. 22-28 | 7 | 24 | 8760 |
| CONDENSATE TANK | WESTERN GAS RESOURCES - EVANS FED. 22-28 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WESTERN GAS RESOURCES - FEDERAL 24-21 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WESTERN GAS RESOURCES - FEDERAL 24-21 | 7 | 24 | 8760 |
| CONDENSATE TANK | WESTERN GAS RESOURCES - EVANS 41-29 | 7 | 24 | 8760 |
| WAUKESHA, L7042G, SN: 276908 | QUESTAR GAS MGMT - SEE 081/0076 | 7 | 24 | 8760 |
| WAUKESHA, L7042G, SN: 276908 | QUESTAR GAS MGMT - SEE 081/0076 | 7 | 24 | 8760 |
| WAUKESHA, L7042G, SN: 276908 | QUESTAR GAS MGMT - SEE 081/0076 | 7 | 24 | 8760 |
| WAUKESHA, L7042G, SN: 276908 | QUESTAR GAS MGMT - SEE 081/0076 | 7 | 24 | 8760 |
| WAUKESHA, L7042G, SN: 276908 | QUESTAR GAS MGMT - SEE 081/0076 | 7 | 24 | 8760 |
| WAUKESHA, L7042G, SN: 276908 | QUESTAR GAS MGMT - SEE 081/0076 | 7 | 24 | 8760 |
| WAUKESHA, L7042G, SN: 276908 | QUESTAR GAS MGMT - SEE 081/0076 | 7 | 24 | 8760 |
| WAUKESHA, L7042G, SN: 276908 | QUESTAR GAS MGMT - SEE 081/0076 | 7 | 24 | 8760 |
| WAUKESHA, L7042G, SN: 276908 | QUESTAR GAS MGMT - SEE 081/0076 | 7 | 24 | 8760 |
| CONDENSATE TANKS | BKEP CRUDE - ILES GROVE | 7 | 24 | 8760 |
| CONDENSATE TANKS | BKEP CRUDE - ILES GROVE | 7 | 24 | 8760 |
| TRUCK LOADOUT OF CONDENSATE | BKEP CRUDE - ILES GROVE | 7 | 24 | 8760 |
| ENIGNE TO BE DETERMINED RATED AT 1,680 P | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| ENIGNE TO BE DETERMINED RATED AT 1,680 P | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| ENIGNE TO BE DETERMINED RATED AT 1,680 P | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| ENIGNE TO BE DETERMINED RATED AT 1,680 P | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| ENIGNE TO BE DETERMINED RATED AT 1,680 P | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| ENIGNE TO BE DETERMINED RATED AT 1,680 P | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021761 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.90021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 69.87 | 40600132 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| NATURAL GAS PRODUCTION WELL SITE | X |
| CONDENSATE STORAGE TANK - EVANS FED. 22-28 TANK -1 | O |
| CONDENSATE STORAGE TANK - EVANS FED. 22-28 TANK -1 | O |
| CONDENSATE STORAGE TANK - FEDERAL 24-21 TANK -1 | O |
| CONDENSATE STORAGE TANK - FEDERAL 24-21 TANK -1 | O |
| CONDENSATE STORAGE TANK - EVANS 41-29 TANK -1 | O |
| GATHERING & COMPRESSIO OF FIELD NATURAL GAS | X |
| GATHERING & COMPRESSIO OF FIELD NATURAL GAS | X |
| GATHERING & COMPRESSIO OF FIELD NATURAL GAS | X |
| GATHERING & COMPRESSIO OF FIELD NATURAL GAS | X |
| GATHERING & COMPRESSIO OF FIELD NATURAL GAS | X |
| GATHERING & COMPRESSIO OF FIELD NATURAL GAS | X |
| GATHERING & COMPRESSIO OF FIELD NATURAL GAS | X |
| GATHERING & COMPRESSIO OF FIELD NATURAL GAS | X |
| GATHERING & COMPRESSIO OF FIELD NATURAL GAS | X |
| TRANSFER CRUDE OIL/CONDENSATE | O |
| TRANSFER CRUDE OIL/CONDENSATE | O |
| TRANSFER CRUDE OIL/CONDENSATE | O |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CEDAR RIDGE LLC | 1311 | | -107.3296861 | 40.9857194444444 | NENW SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3296861 | 40.9857194444444 | NENW SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3296861 | 40.9857194444444 | NENW SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3296861 | 40.9857194444444 | NENW SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3296861 | 40.9857194444444 | NENW SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3296861 | 40.9857194444444 | NENW SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3296861 | 40.9857194444444 | NENW SEC 24 T | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3391528 | 40.9895916666667 | SESE SEC 14 T1 | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3391528 | 40.9895916666667 | SESE SEC 14 T1 | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3391528 | 40.9895916666667 | SESE SEC 14 T1 | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3391528 | 40.9895916666667 | SESE SEC 14 T1 | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3391528 | 40.9895916666667 | SESE SEC 14 T1 | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3391528 | 40.9895916666667 | SESE SEC 14 T1 | 0 |
| CEDAR RIDGE LLC | 1311 | | -107.3391528 | 40.9895916666667 | SESE SEC 14 T1 | 0 |
| WESTERN GAS RESOURCES INC | 1321 | | -107.8439385 | 40.8861449722222 | SE NW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1321 | | -107.8439385 | 40.8861449722222 | SE NW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1321 | | -107.8465399 | 40.8880122777778 | SE SW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1321 | | -107.8465399 | 40.8880122777778 | SE SW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1321 | | -107.846628 | 40.8878922777778 | NE NE SEC 28 T | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201806 | 40.996475 | SEC 15 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201806 | 40.996475 | SEC 15 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201806 | 40.996475 | SEC 15 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201806 | 40.996475 | SEC 15 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201806 | 40.996475 | SEC 15 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201806 | 40.996475 | SEC 15 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201806 | 40.996475 | SEC 15 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201806 | 40.996475 | SEC 15 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201806 | 40.996475 | SEC 15 T12N R1 | 0 |
| BKEP Crude, LLC | 1321 | | -107.6922986 | 40.3115035833333 | SEC 15 T4N R92 | 0.021761 |
| BKEP Crude, LLC | 1321 | | -107.6922986 | 40.3115035833333 | SEC 15 T4N R92 | 8.90021 |
| BKEP Crude, LLC | 1321 | | -107.6922986 | 40.3115035833333 | SEC 15 T4N R92 | 69.87 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 22.4 | TY | Canceled |
| 10.72 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 22.4 | TY | Canceled |
| 10.72 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 13 | TY | Canceled |
| | | Canceled |
| 12 | TY | Canceled |
| 5 | TY | Canceled |
| | | |
| | | |
| | | |
| 8.2 | TY | |
| 8.2 | TY | |
| | | |
| | | |
| | | |
| 4.1 | TY | |
| | | Added to Construction Permit |
| 4.92 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 32.5 | TY | Added to Construction Permit |
| 32.5 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0261 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0261 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0261 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0261 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0261 | 002 | 01 | 71432 | 0 | | 081-0261 |
| 081 | 0261 | 002 | 01 | CO | 0 | | 081-0261 |
| 081 | 0261 | 002 | 01 | NO2 | 0 | | 081-0261 |
| 081 | 0261 | 002 | 01 | VOC | 0 | | 081-0261 |
| 081 | 0261 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0261 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0261 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0261 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0261 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0261 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0261 |
| 081 | 0264 | 001 | 01 | 108883 | 7.184 | MILLION CUBIC FEET GAS PRODUCED | 081-0264 |
| 081 | 0264 | 001 | 01 | 71432 | 7.184 | MILLION CUBIC FEET GAS PRODUCED | 081-0264 |
| 081 | 0264 | 001 | 01 | VOC | 7.184 | MILLION CUBIC FEET GAS PRODUCED | 081-0264 |
| 081 | 0267 | 001 | 01 | CO | 0 | | 081-0267 |
| 081 | 0267 | 001 | 01 | NO2 | 0 | | 081-0267 |
| 081 | 0267 | 001 | 01 | VOC | 0 | | 081-0267 |
| 081 | 0268 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0268 |
| 081 | 0268 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0268 |
| 081 | 0268 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0268 |
| 081 | 0268 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0268 |
| 081 | 0268 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0268 |
| 081 | 0268 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0268 |
| 081 | 0268 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0268 |
| 081 | 0268 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0268 |
| 081 | 0268 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0268 |
| 081 | 0268 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0268 |
| 081 | 0268 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0268 |
| 081 | 0268 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0268 |
| 081 | 0268 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0268 |
| 081 | 0268 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0268 |
| 081 | 0269 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0269 |
| 081 | 0269 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0269 |
| 081 | 0269 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0269 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04MF1033.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1033.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1033.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1033.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1034.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1034.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1034.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1034.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1050.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1050.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1050.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1050.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1050.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1050.CN | 0 | NO EQUIPMENT | | -1 | |
| 04MF1089 | 0 | NO EQUIPMENT | | -1 | 2.7839644 |
| 04MF1089 | 0 | NO EQUIPMENT | | -1 | 13.9198218 |
| 04MF1089 | 0 | NO EQUIPMENT | | -1 | 863.0289532 |
| 04MF1433.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1433.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1433.CN | 0 | NO EQUIPMENT | | 0 | |
| 05MF0004.CN | 0 | NO EQUIPMENT | | 0 | |
| 05MF0004.CN | 91 | CATALYTIC REDUCTION | | 0 | |
| 05MF0004.CN | 93 | CATALYTIC REDUCTION | | 0 | |
| 05MF0004.CN | 0 | NO EQUIPMENT | | 0 | |
| 05MF0004.CN | 0 | NO EQUIPMENT | | 0 | |
| 05MF0004.CN | 0 | NO EQUIPMENT | | 0 | |
| 05MF0004.CN | 75 | CATALYTIC REDUCTION | | 0 | |
| 07MF0019.CN | 0 | NO EQUIPMENT | | 0 | |
| 07MF0019.CN | 0.9 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 07MF0019.CN | 0.9 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 07MF0019.CN | 0 | NO EQUIPMENT | | 0 | |
| 07MF0019.CN | 0 | NO EQUIPMENT | | 0 | |
| 07MF0019.CN | 0 | NO EQUIPMENT | | 0 | |
| 07MF0019.CN | 0.3 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 03MF1070.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF1070.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF1070.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ENIGNE TO BE DETERMINED RATED AT 1,680 P | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| ENIGNE TO BE DETERMINED RATED AT 1,680 P | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| ENIGNE TO BE DETERMINED RATED AT 1,680 P | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| ENIGNE TO BE DETERMINED RATED AT 1,680 P | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| NATURAL GAS GLYCOL DEHYDRATOR, TO BE DET | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| NATURAL GAS GLYCOL DEHYDRATOR, TO BE DET | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| NATURAL GAS GLYCOL DEHYDRATOR, TO BE DET | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| NATURAL GAS GLYCOL DEHYDRATOR, TO BE DET | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE, TO BE DETERMINED | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE, TO BE DETERMINED | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE, TO BE DETERMINED | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE, TO BE DETERMINED | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE, TO BE DETERMINED | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE, TO BE DETERMINED | WESTERN GAS RESOURCES - GARFIELD CS | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR, SN: 426/1 | QEP ENERGY CO - IRISH CREEK 11-21 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR, SN: 426/1 | QEP ENERGY CO - IRISH CREEK 11-21 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR, SN: 426/1 | QEP ENERGY CO - IRISH CREEK 11-21 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | J-W OPERATING CO- STERRETT #1 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | J-W OPERATING CO- STERRETT #1 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | J-W OPERATING CO- STERRETT #1 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | WESTERN GAS RESOURCES - FEDERAL 1-14-28 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | WESTERN GAS RESOURCES - FEDERAL 1-14-28 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | WESTERN GAS RESOURCES - FEDERAL 1-14-28 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | WESTERN GAS RESOURCES - FEDERAL 1-14-28 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | WESTERN GAS RESOURCES - FEDERAL 1-14-28 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | WESTERN GAS RESOURCES - FEDERAL 1-14-28 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | WESTERN GAS RESOURCES - FEDERAL 1-14-28 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | WESTERN GAS RESOURCES - FEDERAL 1-14-28 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | WESTERN GAS RESOURCES - FEDERAL 1-14-28 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | WESTERN GAS RESOURCES - FEDERAL 1-14-28 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | WESTERN GAS RESOURCES - FEDERAL 1-14-28 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | WESTERN GAS RESOURCES - FEDERAL 1-14-28 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | WESTERN GAS RESOURCES - FEDERAL 1-14-28 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | WESTERN GAS RESOURCES - FEDERAL 1-14-28 | 7 | 24 | 8760 |
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - CULVERWELL | 7 | 24 | 8760 |
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - CULVERWELL | 7 | 24 | 8760 |
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - CULVERWELL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.01 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200402 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200402 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200402 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| CRUDE PETROLEUM AND NATURAL GAS PRODUCTION - IRISH CREEK | O |
| CRUDE PETROLEUM AND NATURAL GAS PRODUCTION - IRISH CREEK | O |
| CRUDE PETROLEUM AND NATURAL GAS PRODUCTION - IRISH CREEK | O |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| WELLHEAD COMPRESSION OF NATURAL GAS | X |
| WELLHEAD COMPRESSION OF NATURAL GAS | X |
| WELLHEAD COMPRESSION OF NATURAL GAS | X |
| WELLHEAD COMPRESSION OF NATURAL GAS | X |
| WELLHEAD COMPRESSION OF NATURAL GAS | X |
| WELLHEAD COMPRESSION OF NATURAL GAS | X |
| WELLHEAD COMPRESSION OF NATURAL GAS | X |
| WELLHEAD COMPRESSION OF NATURAL GAS | X |
| WELLHEAD COMPRESSION OF NATURAL GAS | X |
| WELLHEAD COMPRESSION OF NATURAL GAS | X |
| WELLHEAD COMPRESSION OF NATURAL GAS | X |
| WELLHEAD COMPRESSION OF NATURAL GAS | X |
| WELLHEAD COMPRESSION OF NATURAL GAS | X |
| WELLHEAD COMPRESSION OF NATURAL GAS | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8757111 | 40.8462055555556 | NW NE SEC 7 T | 0 |
| QEP ENERGY CO | 1311 | | -108.5281861 | 40.9911472222222 | NE NW SEC 21 | 0.01 |
| QEP ENERGY CO | 1311 | | -108.5281861 | 40.9911472222222 | NE NW SEC 21 | 0.05 |
| QEP ENERGY CO | 1311 | | -108.5281861 | 40.9911472222222 | NE NW SEC 21 | 3.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8586361 | 40.7828777777778 | SEC 32 T10N R9 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8586361 | 40.7828777777778 | SEC 32 T10N R9 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8586361 | 40.7828777777778 | SEC 32 T10N R9 | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8468333 | 40.7919722222222 | SWSW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8468333 | 40.7919722222222 | SWSW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8468333 | 40.7919722222222 | SWSW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8468333 | 40.7919722222222 | SWSW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8468333 | 40.7919722222222 | SWSW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8468333 | 40.7919722222222 | SWSW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8468333 | 40.7919722222222 | SWSW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8468333 | 40.7919722222222 | SWSW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8468333 | 40.7919722222222 | SWSW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8468333 | 40.7919722222222 | SWSW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8468333 | 40.7919722222222 | SWSW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8468333 | 40.7919722222222 | SWSW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8468333 | 40.7919722222222 | SWSW SEC 28 T | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -107.8468333 | 40.7919722222222 | SWSW SEC 28 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8220861 | 40.5920805555556 | NE NW SEC 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8220861 | 40.5920805555556 | NE NW SEC 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8220861 | 40.5920805555556 | NE NW SEC 3 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 0.475 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 32.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.9 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0269 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0269 |
| 081 | 0269 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0269 |
| 081 | 0269 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0269 |
| 081 | 0269 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0269 |
| 081 | 0270 | 001 | 01 | 71432 | 66.726 | MILLION CUBIC FEET GAS PRODUCED | 081-0270 |
| 081 | 0270 | 001 | 01 | VOC | 66.726 | MILLION CUBIC FEET GAS PRODUCED | 081-0270 |
| 081 | 0270 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0270 |
| 081 | 0270 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0270 |
| 081 | 0270 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0270 |
| 081 | 0270 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0270 |
| 081 | 0270 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0270 |
| 081 | 0270 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0270 |
| 081 | 0270 | 003 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 081-0270 |
| 081 | 0270 | 003 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0270 |
| 081 | 0270 | 004 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0270 |
| 081 | 0271 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0271 |
| 081 | 0271 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0271 |
| 081 | 0271 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0271 |
| 081 | 0271 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0271 |
| 081 | 0271 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0271 |
| 081 | 0271 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0271 |
| 081 | 0271 | 002 | 01 | 108883 | 78.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0271 |
| 081 | 0271 | 002 | 01 | 1330207 | 78.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0271 |
| 081 | 0271 | 002 | 01 | 71432 | 78.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0271 |
| 081 | 0271 | 002 | 01 | VOC | 78.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0271 |
| 081 | 0271 | 003 | 01 | 71432 | 671 | PROCESS-UNIT/YEAR | 081-0271 |
| 081 | 0271 | 003 | 01 | VOC | 671 | PROCESS-UNIT/YEAR | 081-0271 |
| 081 | 0271 | 004 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0271 |
| 081 | 0272 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 081-0272 |
| 081 | 0272 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 081-0272 |
| 081 | 0272 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 081-0272 |
| 081 | 0272 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 081-0272 |
| 081 | 0272 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 081-0272 |
| 081 | 0272 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 081-0272 |
| 081 | 0273 | 001 | 01 | 108883 | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0273 |
| 081 | 0273 | 001 | 01 | 71432 | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0273 |
| 081 | 0273 | 001 | 01 | VOC | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0273 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03MF1070.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF1070.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF1070.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MF1070.CN | 0 | NO EQUIPMENT | | 0 | |
| 05MF0040 | 0 | NO EQUIPMENT | | -1 | 6.5941312 |
| 05MF0040 | 0 | NO EQUIPMENT | | -1 | 56.3498486 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 10MF2294 | 0 | | | -1 | |
| 10MF2294 | 0 | | | -1 | |
| 10MF2295 | 0 | | | -1 | 8000 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 05MF0119 | 0 | NO EQUIPMENT | | -1 | 90.8 |
| 05MF0119 | 0 | NO EQUIPMENT | | -1 | 71.6112532 |
| 05MF0119 | 0 | NO EQUIPMENT | | -1 | 17.9 |
| 05MF0119 | 0 | NO EQUIPMENT | | -1 | 370.01 |
| 10MF2296 | 0 | | | -1 | 0.1788376 |
| 10MF2296 | 0 | | | -1 | 8.3755589 |
| 10MF2297 | 0 | | | -1 | 8076.1904762 |
| 04MF1135.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1135.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1135.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1135.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1135.CN | 0 | NO EQUIPMENT | | 0 | |
| 04MF1135.CN | 0 | NO EQUIPMENT | | 0 | |
| 05MF0264 | 0 | NO EQUIPMENT | | -1 | 6.758 |
| 05MF0264 | 0 | NO EQUIPMENT | | -1 | 4.201 |
| 05MF0264 | 0 | NO EQUIPMENT | | -1 | 33.242 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - CULVERWELL | 7 | 24 | 8760 |
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - CULVERWELL | 7 | 24 | 8760 |
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - CULVERWELL | 7 | 24 | 8760 |
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - CULVERWELL | 7 | 24 | 8760 |
| AMERICAN TANK GLYCOL DEHYDRATOR | WEXPRO COMPANY - W.B. LASHER #8 | 7 | 24 | 8760 |
| AMERICAN TANK GLYCOL DEHYDRATOR | WEXPRO COMPANY - W.B. LASHER #8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - W.B. LASHER #8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - W.B. LASHER #8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - W.B. LASHER #8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO COMPANY - W.B. LASHER #8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO COMPANY - W.B. LASHER #8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO COMPANY - W.B. LASHER #8 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WEXPRO COMPANY - W.B. LASHER #8 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WEXPRO COMPANY - W.B. LASHER #8 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO COMPANY - W.B. LASHER #8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - W.B. LASHER #9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - W.B. LASHER #9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - W.B. LASHER #9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - W.B. LASHER #9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - W.B. LASHER #9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - W.B. LASHER #9 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WEXPRO CO - W.B. LASHER #9 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WEXPRO CO - W.B. LASHER #9 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WEXPRO CO - W.B. LASHER #9 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | WEXPRO CO - W.B. LASHER #9 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WEXPRO CO - W.B. LASHER #9 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WEXPRO CO - W.B. LASHER #9 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - W.B. LASHER #9 | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 192 HP | KOCH EXPLORATION - WALKER 3-5 | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 192 HP | KOCH EXPLORATION - WALKER 3-5 | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 192 HP | KOCH EXPLORATION - WALKER 3-5 | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 192 HP | KOCH EXPLORATION - WALKER 3-5 | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 192 HP | KOCH EXPLORATION - WALKER 3-5 | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 192 HP | KOCH EXPLORATION - WALKER 3-5 | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR, SN: CW1001 | YATES PETROLEUM - BAKERS PEAK UNIT #2 | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR, SN: CW1001 | YATES PETROLEUM - BAKERS PEAK UNIT #2 | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR, SN: CW1001 | YATES PETROLEUM - BAKERS PEAK UNIT #2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200402 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200402 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200402 |
| 25 | 25 | 25 | 25 | BENZENE | 0.22 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.88 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2 | 31000223 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.55028 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 2.8 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.69989 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.467391 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.81 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.24 | 31000223 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100102 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.850003 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.150024 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.099998 | 31000301 |

| site_description | site_operating_s |
|---|---|
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| CRUDE PETROLEUM & NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM & NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM & NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM & NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM & NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM & NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM & NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM & NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM & NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM & NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM & NATURAL GAS PRODUCTION (SIC 1311) | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| GENERATOR | X |
| GENERATOR | X |
| GENERATOR | X |
| GENERATOR | X |
| GENERATOR | X |
| GENERATOR | X |
| OIL AND GAS EXPLORATION AND PRODUCTION | O |
| OIL AND GAS EXPLORATION AND PRODUCTION | O |
| OIL AND GAS EXPLORATION AND PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8220861 | 40.5920805555556 | NE NW SEC 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8220861 | 40.5920805555556 | NE NW SEC 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8220861 | 40.5920805555556 | NE NW SEC 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8220861 | 40.5920805555556 | NE NW SEC 3 T | 0 |
| WEXPRO CO | 1321 | | -108.7037972 | 40.9694305555556 | NWSW SEC 25 | 0.22 |
| WEXPRO CO | 1321 | | -108.7037972 | 40.9694305555556 | NWSW SEC 25 | 1.88 |
| WEXPRO CO | 1321 | | -108.7037972 | 40.9694305555556 | NWSW SEC 25 | 0 |
| WEXPRO CO | 1321 | | -108.7037972 | 40.9694305555556 | NWSW SEC 25 | 0 |
| WEXPRO CO | 1321 | | -108.7037972 | 40.9694305555556 | NWSW SEC 25 | 0 |
| WEXPRO CO | 1321 | | -108.7037972 | 40.9694305555556 | NWSW SEC 25 | 0 |
| WEXPRO CO | 1321 | | -108.7037972 | 40.9694305555556 | NWSW SEC 25 | 0 |
| WEXPRO CO | 1321 | | -108.7037972 | 40.9694305555556 | NWSW SEC 25 | 0 |
| WEXPRO CO | 1321 | | -108.7037972 | 40.9694305555556 | NWSW SEC 25 | 0.06 |
| WEXPRO CO | 1321 | | -108.7037972 | 40.9694305555556 | NWSW SEC 25 | 2.8 |
| WEXPRO CO | 1321 | | -108.7037972 | 40.9694305555556 | NWSW SEC 25 | 4.2 |
| WEXPRO CO | 1321 | | -108.69915 | 40.9694305555556 | NESW SEC 25 T | 0 |
| WEXPRO CO | 1321 | | -108.69915 | 40.9694305555556 | NESW SEC 25 T | 0 |
| WEXPRO CO | 1321 | | -108.69915 | 40.9694305555556 | NESW SEC 25 T | 0 |
| WEXPRO CO | 1321 | | -108.69915 | 40.9694305555556 | NESW SEC 25 T | 0 |
| WEXPRO CO | 1321 | | -108.69915 | 40.9694305555556 | NESW SEC 25 T | 0 |
| WEXPRO CO | 1321 | | -108.69915 | 40.9694305555556 | NESW SEC 25 T | 0 |
| WEXPRO CO | 1321 | | -108.69915 | 40.9694305555556 | NESW SEC 25 T | 3.55028 |
| WEXPRO CO | 1321 | | -108.69915 | 40.9694305555556 | NESW SEC 25 T | 2.8 |
| WEXPRO CO | 1321 | | -108.69915 | 40.9694305555556 | NESW SEC 25 T | 0.69989 |
| WEXPRO CO | 1321 | | -108.69915 | 40.9694305555556 | NESW SEC 25 T | 14.467391 |
| WEXPRO CO | 1321 | | -108.69915 | 40.9694305555556 | NESW SEC 25 T | 0.06 |
| WEXPRO CO | 1321 | | -108.69915 | 40.9694305555556 | NESW SEC 25 T | 2.81 |
| WEXPRO CO | 1321 | | -108.69915 | 40.9694305555556 | NESW SEC 25 T | 4.24 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8173139 | 40.5884916666667 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8173139 | 40.5884916666667 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8173139 | 40.5884916666667 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8173139 | 40.5884916666667 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8173139 | 40.5884916666667 | SW NE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -107.8173139 | 40.5884916666667 | SW NE SEC 3 T7 | 0 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5511333 | 40.91745 | SWSE SEC 12 T | 1.850003 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5511333 | 40.91745 | SWSE SEC 12 T | 1.150024 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5511333 | 40.91745 | SWSE SEC 12 T | 9.099998 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.3 | TY | Canceled |
| 25.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0274 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0274 |
| 081 | 0275 | 001 | 01 | 100414 | 401.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0275 |
| 081 | 0275 | 001 | 01 | 108883 | 401.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0275 |
| 081 | 0275 | 001 | 01 | 1330207 | 401.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0275 |
| 081 | 0275 | 001 | 01 | 71432 | 401.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0275 |
| 081 | 0275 | 001 | 01 | VOC | 401.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0275 |
| 081 | 0275 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0275 |
| 081 | 0275 | 003 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 081-0275 |
| 081 | 0275 | 003 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0275 |
| 081 | 0275 | 004 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0275 |
| 081 | 0276 | 001 | 01 | 71432 | 61.32 | 1000 GALLONS THROUGHPUT | 081-0276 |
| 081 | 0276 | 001 | 01 | VOC | 61.32 | 1000 GALLONS THROUGHPUT | 081-0276 |
| 081 | 0276 | 002 | 01 | 100414 | 146 | MILLION CUBIC FEET GAS PRODUCED | 081-0276 |
| 081 | 0276 | 002 | 01 | 108883 | 146 | MILLION CUBIC FEET GAS PRODUCED | 081-0276 |
| 081 | 0276 | 002 | 01 | 1330207 | 146 | MILLION CUBIC FEET GAS PRODUCED | 081-0276 |
| 081 | 0276 | 002 | 01 | 71432 | 146 | MILLION CUBIC FEET GAS PRODUCED | 081-0276 |
| 081 | 0276 | 002 | 01 | VOC | 146 | MILLION CUBIC FEET GAS PRODUCED | 081-0276 |
| 081 | 0277 | 001 | 01 | 71432 | 200.75 | MILLION CUBIC FEET GAS PRODUCED | 081-0277 |
| 081 | 0277 | 001 | 01 | VOC | 200.75 | MILLION CUBIC FEET GAS PRODUCED | 081-0277 |
| 081 | 0277 | 002 | 01 | 71432 | 76.902 | 1000 GALLONS THROUGHPUT | 081-0277 |
| 081 | 0277 | 002 | 01 | VOC | 76.902 | 1000 GALLONS THROUGHPUT | 081-0277 |
| 081 | 0278 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0278 |
| 081 | 0279 | 001 | 01 | 108883 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0279 |
| 081 | 0279 | 001 | 01 | 1330207 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0279 |
| 081 | 0279 | 001 | 01 | 71432 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0279 |
| 081 | 0279 | 001 | 01 | VOC | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0279 |
| 081 | 0279 | 002 | 01 | VOC | 1324 | MILLION CUBIC FEET GAS PRODUCED | 081-0279 |
| 081 | 0279 | 003 | 01 | 71432 | 116.718 | 1000 GALLONS THROUGHPUT | 081-0279 |
| 081 | 0279 | 003 | 01 | VOC | 116.718 | 1000 GALLONS THROUGHPUT | 081-0279 |
| 081 | 0280 | 001 | 01 | 108883 | 1.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0280 |
| 081 | 0280 | 001 | 01 | 1330207 | 1.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0280 |
| 081 | 0280 | 001 | 01 | 71432 | 1.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0280 |
| 081 | 0280 | 001 | 01 | VOC | 1.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0280 |
| 081 | 0280 | 002 | 01 | VOC | 55.188 | 1000 GALLONS THROUGHPUT | 081-0280 |
| 081 | 0281 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0281 |
| 081 | 0281 | 002 | 01 | 108883 | 548.245 | MILLION CUBIC FEET GAS PRODUCED | 081-0281 |
| 081 | 0281 | 002 | 01 | 1330207 | 548.245 | MILLION CUBIC FEET GAS PRODUCED | 081-0281 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 05MF0325 | 0 | NO EQUIPMENT | | -1 | 0.9972575 |
| 05MF0325 | 0 | NO EQUIPMENT | | -1 | 9.723261 |
| 05MF0325 | 0 | NO EQUIPMENT | | -1 | 12.964348 |
| 05MF0325 | 0 | NO EQUIPMENT | | -1 | 3.0416355 |
| 05MF0325 | 0 | NO EQUIPMENT | | -1 | 42.3834455 |
| 05MF0326.CN | 0 | NO EQUIPMENT | | -1 | |
| 10MF2279 | 0 | | | -1 | |
| 10MF2279 | 0 | | | -1 | |
| 10MF2280 | 0 | | | -1 | |
| 05MF0544 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 05MF0544 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 05MF0545 | 0 | NO EQUIPMENT | | -1 | 6.9452055 |
| 05MF0545 | 0 | NO EQUIPMENT | | -1 | 45.5 |
| 05MF0545 | 0 | NO EQUIPMENT | | -1 | 48.0479452 |
| 05MF0545 | 0 | NO EQUIPMENT | | -1 | 7.1643836 |
| 05MF0545 | 0 | NO EQUIPMENT | | -1 | 200 |
| 05MF0552 | 0 | NO EQUIPMENT | | -1 | 8.343711 |
| 05MF0552 | 0 | NO EQUIPMENT | | -1 | 76.712328 |
| 05MF0553 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 05MF0553 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| | 0 | | | 0 | |
| 12MF1077 | 0 | NO EQUIPMENT | | -1 | 5.0849315 |
| 12MF1077 | 0 | NO EQUIPMENT | | -1 | 3.8219178 |
| 12MF1077 | 0 | NO EQUIPMENT | | -1 | 1.3671233 |
| 12MF1077 | 0 | NO EQUIPMENT | | -1 | 26.8493151 |
| 05MF0415 | 0 | NO EQUIPMENT | | -1 | 6.9486405 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| 05MF0716 | 0 | NO EQUIPMENT | | -1 | 3587.2727273 |
| 05MF0716 | 0 | NO EQUIPMENT | | -1 | 2927.2727273 |
| 05MF0716 | 0 | NO EQUIPMENT | | -1 | 1212.7272727 |
| 05MF0716 | 0 | NO EQUIPMENT | | -1 | 20727.272727 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 238.1 |
| 05MF0785 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 05MF0786 | 0 | NO EQUIPMENT | | -1 | 9.1802023 |
| 05MF0786 | 0 | | | -1 | 4.1222446 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | WESTERN GAS RES. - EVANS FEDERAL 43-28 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WEXPRO CO - W.B. LASHER #7 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WEXPRO CO - W.B. LASHER #7 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WEXPRO CO - W.B. LASHER #7 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WEXPRO CO - W.B. LASHER #7 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WEXPRO CO - W.B. LASHER #7 | 7 | 24 | 8760 |
| CONDENSATE TANK | WEXPRO CO - W.B. LASHER #7 | 7 | 24 | 8760 |
| fugitive emissions | WEXPRO CO - W.B. LASHER #7 | 7 | 24 | 8760 |
| fugitive emissions | WEXPRO CO - W.B. LASHER #7 | 7 | 24 | 8760 |
| heat trace pump | WEXPRO CO - W.B. LASHER #7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA, INC. - VAN SCHAICK A-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA, INC. - VAN SCHAICK A-7 | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-7 | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-7 | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-7 | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-7 | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHYDRATOR | CHEVRON USA, INC. - VAN SCHAICK A-7 | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | YATES PETROLEUM CORPORATION-BAKERS PEAK | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | YATES PETROLEUM CORPORATION-BAKERS PEAK | 7 | 24 | 8760 |
| CONDENSATE TANK | YATES PETROLEUM CORPORATION-BAKERS PEAK | 7 | 24 | 8760 |
| CONDENSATE TANK | YATES PETROLEUM CORPORATION-BAKERS PEAK | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BIG HOLE FEDERAL LAND BANK 13-1 | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | WEXPRO MUSSER 23 | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | WEXPRO MUSSER 23 | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | WEXPRO MUSSER 23 | 7 | 24 | 8760 |
| NAT GAS TEG DEHY UNIT | WEXPRO MUSSER 23 | 7 | 24 | 8760 |
| TWO FIELD GAS ACTIVATED PNEUMATIC PUMPS | WEXPRO MUSSER 23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WEXPRO MUSSER 23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WEXPRO MUSSER 23 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WEXPRO CO- JACKS DRAW #17 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WEXPRO CO- JACKS DRAW #17 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WEXPRO CO- JACKS DRAW #17 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WEXPRO CO- JACKS DRAW #17 | 7 | 24 | 8760 |
| CONDENSATE TANK | WEXPRO CO- JACKS DRAW #17 | 7 | 24 | 8760 |
| CONDENSATE TANK | CHEVRON USA- DUNCAN B-15 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR, SN: 9100 | CHEVRON USA- DUNCAN B-15 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR, SN: 9100 | CHEVRON USA- DUNCAN B-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.2 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.95 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 2.6 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.61 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.5 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.81 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.24 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.300146 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.507 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.3215 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 3.5075 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.523 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.6 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.8375 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.7 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.043946 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.155183 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.928 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.6975 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2495 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.6 | 31000309 |
| 25 | 25 | 25 | 25 | BENZENE | 0.066696 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.895 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.973 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.61 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.667 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.4 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.570131 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.5165 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.13 | 31000304 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | X |
| CRUDE PETROLEUM AND NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM AND NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM AND NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM AND NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM AND NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM AND NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM AND NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM AND NATURAL GAS PRODUCTION (SIC 1311) | O |
| CRUDE PETROLEUM AND NATURAL GAS PRODUCTION (SIC 1311) | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| CONDENSATE STORAGE TANK | T |
| NATURAL GAS PRDUCTION WELL SITE | O |
| NATURAL GAS PRDUCTION WELL SITE | O |
| NATURAL GAS PRDUCTION WELL SITE | O |
| NATURAL GAS PRDUCTION WELL SITE | O |
| NATURAL GAS PRDUCTION WELL SITE | O |
| NATURAL GAS PRDUCTION WELL SITE | O |
| NATURAL GAS PRDUCTION WELL SITE | O |
| WELLSITE DEHY AND CONDENSATE STORAGE TANK | O |
| WELLSITE DEHY AND CONDENSATE STORAGE TANK | O |
| WELLSITE DEHY AND CONDENSATE STORAGE TANK | O |
| WELLSITE DEHY AND CONDENSATE STORAGE TANK | O |
| WELLSITE DEHY AND CONDENSATE STORAGE TANK | O |
| NATURAL GAS WELL SITE. DEHY SYS AND COND TANKS | O |
| NATURAL GAS WELL SITE. DEHY SYS AND COND TANKS | O |
| NATURAL GAS WELL SITE. DEHY SYS AND COND TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WESTERN GAS RESOURCES INC | 1321 | | -107.8326667 | 40.8823194444444 | NESE SEC 28 T1 | 0 |
| WEXPRO CO | 1321 | | -108.6964417 | 40.9711555555556 | SEC 25 T12N R1 | 0.2 |
| WEXPRO CO | 1321 | | -108.6964417 | 40.9711555555556 | SEC 25 T12N R1 | 1.95 |
| WEXPRO CO | 1321 | | -108.6964417 | 40.9711555555556 | SEC 25 T12N R1 | 2.6 |
| WEXPRO CO | 1321 | | -108.6964417 | 40.9711555555556 | SEC 25 T12N R1 | 0.61 |
| WEXPRO CO | 1321 | | -108.6964417 | 40.9711555555556 | SEC 25 T12N R1 | 8.5 |
| WEXPRO CO | 1321 | | -108.6964417 | 40.9711555555556 | SEC 25 T12N R1 | 0 |
| WEXPRO CO | 1321 | | -108.6964417 | 40.9711555555556 | SEC 25 T12N R1 | 0.06 |
| WEXPRO CO | 1321 | | -108.6964417 | 40.9711555555556 | SEC 25 T12N R1 | 2.81 |
| WEXPRO CO | 1321 | | -108.6964417 | 40.9711555555556 | SEC 25 T12N R1 | 4.24 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6774917 | 40.9855944444445 | NE/4 SE/4 SEC | 0.03504 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6774917 | 40.9855944444445 | NE/4 SE/4 SEC | 7.300146 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6774917 | 40.9855944444445 | NE/4 SE/4 SEC | 0.507 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6774917 | 40.9855944444445 | NE/4 SE/4 SEC | 3.3215 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6774917 | 40.9855944444445 | NE/4 SE/4 SEC | 3.5075 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6774917 | 40.9855944444445 | NE/4 SE/4 SEC | 0.523 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6774917 | 40.9855944444445 | NE/4 SE/4 SEC | 14.6 |
| YATES PETROLEUM CORPORATION | 1321 | | -107.5511556 | 40.9108083333333 | SWNE SEC13 T | 0.8375 |
| YATES PETROLEUM CORPORATION | 1321 | | -107.5511556 | 40.9108083333333 | SWNE SEC13 T | 7.7 |
| YATES PETROLEUM CORPORATION | 1321 | | -107.5511556 | 40.9108083333333 | SWNE SEC13 T | 0.043946 |
| YATES PETROLEUM CORPORATION | 1321 | | -107.5511556 | 40.9108083333333 | SWNE SEC13 T | 9.155183 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -107.8896917 | 40.8317611111111 | NE NE SEC 13 T | 0 |
| WEXPRO CO | 1321 | | -108.2942333 | 40.9404083333333 | NWSE SEC4 T1 | 0.928 |
| WEXPRO CO | 1321 | | -108.2942333 | 40.9404083333333 | NWSE SEC4 T1 | 0.6975 |
| WEXPRO CO | 1321 | | -108.2942333 | 40.9404083333333 | NWSE SEC4 T1 | 0.2495 |
| WEXPRO CO | 1321 | | -108.2942333 | 40.9404083333333 | NWSE SEC4 T1 | 4.9 |
| WEXPRO CO | 1321 | | -108.2942333 | 40.9404083333333 | NWSE SEC4 T1 | 4.6 |
| WEXPRO CO | 1321 | | -108.2942333 | 40.9404083333333 | NWSE SEC4 T1 | 0.066696 |
| WEXPRO CO | 1321 | | -108.2942333 | 40.9404083333333 | NWSE SEC4 T1 | 13.895 |
| WEXPRO CO | 1321 | 1311 | -108.3037417 | 40.9730083333333 | SW NW SEC 28 | 1.973 |
| WEXPRO CO | 1321 | 1311 | -108.3037417 | 40.9730083333333 | SW NW SEC 28 | 1.61 |
| WEXPRO CO | 1321 | 1311 | -108.3037417 | 40.9730083333333 | SW NW SEC 28 | 0.667 |
| WEXPRO CO | 1321 | 1311 | -108.3037417 | 40.9730083333333 | SW NW SEC 28 | 11.4 |
| WEXPRO CO | 1321 | 1311 | -108.3037417 | 40.9730083333333 | SW NW SEC 28 | 6.570131 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6320667 | 40.9836944444444 | NE SE SEC 21 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6320667 | 40.9836944444444 | NE SE SEC 21 T | 2.5165 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6320667 | 40.9836944444444 | NE SE SEC 21 T | 1.13 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 5.1 | TY | Added to GP Issuance Pending |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 4.8 | TY | Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 14.6 | TY | Permit |
| | | Added to Construction Permit |
| 9.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 14 | TY | Added to Construction Permit |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | |
| 9.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0281 | 002 | 01 | 71432 | 548.245 | MILLION CUBIC FEET GAS PRODUCED | 081-0281 |
| 081 | 0281 | 002 | 01 | VOC | 548.245 | MILLION CUBIC FEET GAS PRODUCED | 081-0281 |
| 081 | 0282 | 001 | 01 | 110543 | 13.314 | 1000 GALLONS THROUGHPUT | 081-0282 |
| 081 | 0282 | 001 | 01 | 71432 | 13.314 | 1000 GALLONS THROUGHPUT | 081-0282 |
| 081 | 0282 | 001 | 01 | VOC | 13.314 | 1000 GALLONS THROUGHPUT | 081-0282 |
| 081 | 0282 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0282 |
| 081 | 0282 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0282 |
| 081 | 0282 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0282 |
| 081 | 0283 | 001 | 01 | 110543 | 7.518 | 1000 GALLONS THROUGHPUT | 081-0283 |
| 081 | 0283 | 001 | 01 | 71432 | 7.518 | 1000 GALLONS THROUGHPUT | 081-0283 |
| 081 | 0283 | 001 | 01 | VOC | 7.518 | 1000 GALLONS THROUGHPUT | 081-0283 |
| 081 | 0283 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0283 |
| 081 | 0283 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0283 |
| 081 | 0283 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0283 |
| 081 | 0284 | 001 | 01 | 110543 | 18.522 | 1000 GALLONS THROUGHPUT | 081-0284 |
| 081 | 0284 | 001 | 01 | 71432 | 18.522 | 1000 GALLONS THROUGHPUT | 081-0284 |
| 081 | 0284 | 001 | 01 | VOC | 18.522 | 1000 GALLONS THROUGHPUT | 081-0284 |
| 081 | 0284 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0284 |
| 081 | 0284 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0284 |
| 081 | 0284 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0284 |
| 081 | 0286 | 001 | 01 | 108883 | 405.15 | MILLION CUBIC FEET GAS PRODUCED | 081-0286 |
| 081 | 0286 | 001 | 01 | 1330207 | 405.15 | MILLION CUBIC FEET GAS PRODUCED | 081-0286 |
| 081 | 0286 | 001 | 01 | 71432 | 405.15 | MILLION CUBIC FEET GAS PRODUCED | 081-0286 |
| 081 | 0286 | 001 | 01 | VOC | 405.15 | MILLION CUBIC FEET GAS PRODUCED | 081-0286 |
| 081 | 0286 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0286 |
| 081 | 0287 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0287 |
| 081 | 0287 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0287 |
| 081 | 0287 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0287 |
| 081 | 0287 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0287 |
| 081 | 0287 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0287 |
| 081 | 0287 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0287 |
| 081 | 0287 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0287 |
| 081 | 0288 | 001 | 01 | 71432 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0288 |
| 081 | 0288 | 001 | 01 | VOC | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0288 |
| 081 | 0288 | 003 | 01 | 71432 | 671 | PROCESS-UNIT/YEAR | 081-0288 |
| 081 | 0288 | 003 | 01 | VOC | 671 | PROCESS-UNIT/YEAR | 081-0288 |
| 081 | 0288 | 004 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0288 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05MF0786 | 0 | NO EQUIPMENT | | -1 | 2.5426588 |
| 05MF0786 | 0 | NO EQUIPMENT | | -1 | 38.8164 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 06MF0128 | 0 | NO EQUIPMENT | | -1 | 3.9491546 |
| 06MF0128 | 0 | NO EQUIPMENT | | -1 | 2.4682216 |
| 06MF0128 | 0 | NO EQUIPMENT | | -1 | 1.480933 |
| 06MF0128 | 0 | NO EQUIPMENT | | -1 | 76.91 |
| 06MF0129.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MF0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MF0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MF0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MF0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MF0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MF0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MF0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MF0661 | 0 | NO EQUIPMENT | | -1 | 6.1863014 |
| 06MF0661 | 0 | NO EQUIPMENT | | -1 | 58.7945205 |
| 10MF2313 | 0 | | | -1 | 0.1788376 |
| 10MF2313 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.3755589 |
| 10MF2314 | 0 | | | -1 | 8076.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| JW WILLIAMS GLYCOL DEHYDRATOR, SN: 9100 | CHEVRON USA- DUNCAN B-15 | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR, SN: 9100 | CHEVRON USA- DUNCAN B-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- LION GOV. 12-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- LION GOV. 12-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- LION GOV. 12-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP- LION GOV. 12-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP- LION GOV. 12-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP- LION GOV. 12-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- LION GOV. 22-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- LION GOV. 22-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- LION GOV. 22-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP- LION GOV. 22-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP- LION GOV. 22-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP- LION GOV. 22-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- LION GOV. 32-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- LION GOV. 32-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- LION GOV. 32-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP- LION GOV. 32-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP- LION GOV. 32-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP- LION GOV. 32-36 | 7 | 24 | 8760 |
| BRACO GLYCOL DEHYDRATOR | WEXPRO CO - HIAWATHA DEEP 5 | 7 | 24 | 8760 |
| BRACO GLYCOL DEHYDRATOR | WEXPRO CO - HIAWATHA DEEP 5 | 7 | 24 | 8760 |
| BRACO GLYCOL DEHYDRATOR | WEXPRO CO - HIAWATHA DEEP 5 | 7 | 24 | 8760 |
| BRACO GLYCOL DEHYDRATOR | WEXPRO CO - HIAWATHA DEEP 5 | 7 | 24 | 8760 |
| CONDENSATE TANK | WEXPRO CO - HIAWATHA DEEP 5 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUESTAR - E. HIAWATHA MANCAMP | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUESTAR - E. HIAWATHA MANCAMP | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUESTAR - E. HIAWATHA MANCAMP | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUESTAR - E. HIAWATHA MANCAMP | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUESTAR - E. HIAWATHA MANCAMP | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUESTAR - E. HIAWATHA MANCAMP | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUESTAR - E. HIAWATHA MANCAMP | 7 | 24 | 8760 |
| J.W. GLYCOL DEHYDRATOR | WEXPRO CO - LASHER WELL #10 | 7 | 24 | 8760 |
| J.W. GLYCOL DEHYDRATOR | WEXPRO CO - LASHER WELL #10 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WEXPRO CO - LASHER WELL #10 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WEXPRO CO - LASHER WELL #10 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO CO - LASHER WELL #10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.697 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.640449 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02219 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007608 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.585 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01253 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.895 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03087 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010584 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.205 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.8 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.5 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.580043 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 1.129 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.73 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.81 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.24 | 31000223 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS WELL SITE. DEHY SYS AND COND TANKS | O |
| NATURAL GAS WELL SITE. DEHY SYS AND COND TANKS | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| ELECTRICAL GENERATION | X |
| ELECTRICAL GENERATION | X |
| ELECTRICAL GENERATION | X |
| ELECTRICAL GENERATION | X |
| ELECTRICAL GENERATION | X |
| ELECTRICAL GENERATION | X |
| ELECTRICAL GENERATION | X |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - HIAWATHA | 1311 | | -108.6320667 | 40.9836944444444 | NE SE SEC 21 T | 0.697 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6320667 | 40.9836944444444 | NE SE SEC 21 T | 10.640449 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.7037444 | 40.9584388888889 | SW NW SEC 36 | 0.02219 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.7037444 | 40.9584388888889 | SW NW SEC 36 | 0.007608 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.7037444 | 40.9584388888889 | SW NW SEC 36 | 1.585 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.7037444 | 40.9584388888889 | SW NW SEC 36 | 0.02219 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.7037444 | 40.9584388888889 | SW NW SEC 36 | 0.007608 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.7037444 | 40.9584388888889 | SW NW SEC 36 | 1.585 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6989944 | 40.9585055555556 | SE NW SEC 36 T | 0.01253 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6989944 | 40.9585055555556 | SE NW SEC 36 T | 0.004296 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6989944 | 40.9585055555556 | SE NW SEC 36 T | 0.895 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6989944 | 40.9585055555556 | SE NW SEC 36 T | 0.01253 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6989944 | 40.9585055555556 | SE NW SEC 36 T | 0.004296 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6989944 | 40.9585055555556 | SE NW SEC 36 T | 0.895 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6943861 | 40.9583694444445 | SWNE SEC 36 T | 0.03087 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6943861 | 40.9583694444445 | SWNE SEC 36 T | 0.010584 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6943861 | 40.9583694444445 | SWNE SEC 36 T | 2.205 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6943861 | 40.9583694444445 | SWNE SEC 36 T | 0.03087 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6943861 | 40.9583694444445 | SWNE SEC 36 T | 0.010584 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6943861 | 40.9583694444445 | SWNE SEC 36 T | 2.205 |
| WEXPRO CO | 1311 | | -108.6201806 | 40.9964611111111 | SEC 15 T12N R1 | 0.8 |
| WEXPRO CO | 1311 | | -108.6201806 | 40.9964611111111 | SEC 15 T12N R1 | 0.5 |
| WEXPRO CO | 1311 | | -108.6201806 | 40.9964611111111 | SEC 15 T12N R1 | 0.3 |
| WEXPRO CO | 1311 | | -108.6201806 | 40.9964611111111 | SEC 15 T12N R1 | 15.580043 |
| WEXPRO CO | 1311 | | -108.6201806 | 40.9964611111111 | SEC 15 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201722 | 40.9855888888889 | SEC 22 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201722 | 40.9855888888889 | SEC 22 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201722 | 40.9855888888889 | SEC 22 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201722 | 40.9855888888889 | SEC 22 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201722 | 40.9855888888889 | SEC 22 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201722 | 40.9855888888889 | SEC 22 T12N R1 | 0 |
| QUESTAR GAS MANAGEMENT | 1311 | | -108.6201722 | 40.9855888888889 | SEC 22 T12N R1 | 0 |
| WEXPRO CO | 1311 | | -108.6989444 | 40.9657722222222 | SE SW SEC 25 T | 1.129 |
| WEXPRO CO | 1311 | | -108.6989444 | 40.9657722222222 | SE SW SEC 25 T | 10.73 |
| WEXPRO CO | 1311 | | -108.6989444 | 40.9657722222222 | SE SW SEC 25 T | 0.06 |
| WEXPRO CO | 1311 | | -108.6989444 | 40.9657722222222 | SE SW SEC 25 T | 2.81 |
| WEXPRO CO | 1311 | | -108.6989444 | 40.9657722222222 | SE SW SEC 25 T | 4.24 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.6 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.6 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.2 | TY | Added to GP Issuance Pending |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0289 | 001 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 081-0289 |
| 081 | 0289 | 001 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 081-0289 |
| 081 | 0289 | 001 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 081-0289 |
| 081 | 0289 | 001 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 081-0289 |
| 081 | 0289 | 002 | 01 | 110543 | 72.492 | 1000 GALLONS THROUGHPUT | 081-0289 |
| 081 | 0289 | 002 | 01 | 71432 | 72.492 | 1000 GALLONS THROUGHPUT | 081-0289 |
| 081 | 0289 | 002 | 01 | VOC | 72.492 | 1000 GALLONS THROUGHPUT | 081-0289 |
| 081 | 0290 | 002 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0290 |
| 081 | 0291 | 001 | 01 | 110543 | 30.66 | 1000 GALLONS THROUGHPUT | 081-0291 |
| 081 | 0291 | 001 | 01 | 71432 | 30.66 | 1000 GALLONS THROUGHPUT | 081-0291 |
| 081 | 0291 | 001 | 01 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 081-0291 |
| 081 | 0292 | 001 | 01 | 50000 | 4.95 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0292 |
| 081 | 0292 | 001 | 01 | CO | 4.95 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0292 |
| 081 | 0292 | 001 | 01 | NO2 | 4.95 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0292 |
| 081 | 0292 | 001 | 01 | VOC | 4.95 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0292 |
| 081 | 0292 | 003 | 01 | 107028 | 36.19 | MILLION CUBIC FEET BURNED | 081-0292 |
| 081 | 0292 | 003 | 01 | 50000 | 36.19 | MILLION CUBIC FEET BURNED | 081-0292 |
| 081 | 0292 | 003 | 01 | 75070 | 36.19 | MILLION CUBIC FEET BURNED | 081-0292 |
| 081 | 0292 | 003 | 01 | CO | 36.19 | MILLION CUBIC FEET BURNED | 081-0292 |
| 081 | 0292 | 003 | 01 | NO2 | 36.19 | MILLION CUBIC FEET BURNED | 081-0292 |
| 081 | 0292 | 003 | 01 | PM10 | 36.19 | MILLION CUBIC FEET BURNED | 081-0292 |
| 081 | 0292 | 003 | 01 | PM2.5 | 36.19 | MILLION CUBIC FEET BURNED | 081-0292 |
| 081 | 0292 | 003 | 01 | PT | 36.19 | MILLION CUBIC FEET BURNED | 081-0292 |
| 081 | 0292 | 003 | 01 | VOC | 36.19 | MILLION CUBIC FEET BURNED | 081-0292 |
| 081 | 0293 | 001 | 01 | 107028 | 41.2 | MILLION CUBIC FEET BURNED | 081-0293 |
| 081 | 0293 | 001 | 01 | 50000 | 41.2 | MILLION CUBIC FEET BURNED | 081-0293 |
| 081 | 0293 | 001 | 01 | 71432 | 41.2 | MILLION CUBIC FEET BURNED | 081-0293 |
| 081 | 0293 | 001 | 01 | 75070 | 41.2 | MILLION CUBIC FEET BURNED | 081-0293 |
| 081 | 0293 | 001 | 01 | CO | 41.2 | MILLION CUBIC FEET BURNED | 081-0293 |
| 081 | 0293 | 001 | 01 | NO2 | 41.2 | MILLION CUBIC FEET BURNED | 081-0293 |
| 081 | 0293 | 001 | 01 | VOC | 41.2 | MILLION CUBIC FEET BURNED | 081-0293 |
| 081 | 0294 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0294 |
| 081 | 0294 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0294 |
| 081 | 0296 | 001 | 01 | 108883 | 29.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0296 |
| 081 | 0296 | 001 | 01 | 1330207 | 29.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0296 |
| 081 | 0296 | 001 | 01 | 71432 | 29.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0296 |
| 081 | 0296 | 001 | 01 | VOC | 29.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0296 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06MF0663 | 0 | NO EQUIPMENT | | -1 | 2.906 |
| 06MF0663 | 0 | NO EQUIPMENT | | -1 | 1.766 |
| 06MF0663 | 0 | NO EQUIPMENT | | -1 | 0.4308219 |
| 06MF0663 | 0 | NO EQUIPMENT | | -1 | 19.858 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10MF2278 | 0 | | | -1 | 8076.1904762 |
| 06MF0788.XA | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| 06MF0788.XA | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 06MF0788.XA | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 06MF0798 | 0 | NO EQUIPMENT | | -1 | 17.7777778 |
| 06MF0798 | 0 | NO EQUIPMENT | | -1 | 383.8383838 |
| 06MF0798 | 0 | NO EQUIPMENT | | -1 | 3531.3131313 |
| 06MF0798 | 0 | NO EQUIPMENT | | -1 | 16.1616162 |
| 09MF1155 | 0 | NO EQUIPMENT | | -1 | 5.97268 |
| 09MF1155 | 0 | NO EQUIPMENT | | -1 | 61.3536 |
| 09MF1155 | 0 | NO EQUIPMENT | | -1 | 9.71432 |
| 09MF1155 | 0 | NO EQUIPMENT | | -1 | 739.715 |
| 09MF1155 | 0 | NO EQUIPMENT | | -1 | 504.351 |
| 09MF1155 | 0 | NO EQUIPMENT | | -1 | 0.1105278 |
| 09MF1155 | 0 | NO EQUIPMENT | | -1 | 0.1105278 |
| 09MF1155 | 0 | NO EQUIPMENT | | -1 | 0.1105278 |
| 09MF1155 | 0 | NO EQUIPMENT | | -1 | 168.117 |
| 06MF0993 | 0 | NO EQUIPMENT | | -1 | 2.9126214 |
| 06MF0993 | 0 | NO EQUIPMENT | | -1 | 22.3300971 |
| 06MF0993 | 0 | NO EQUIPMENT | | -1 | 1.9417476 |
| 06MF0993 | 0 | NO EQUIPMENT | | -1 | 2.9126214 |
| 06MF0993 | 89 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3071.4916152 |
| 06MF0993 | 89 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2877.3168579 |
| 06MF0993 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 323.3009709 |
| 06MF1032.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MF1032.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MF1353 | 0 | NO EQUIPMENT | | -1 | 18.186 |
| 06MF1353 | 0 | NO EQUIPMENT | | -1 | 10.449 |
| 06MF1353 | 0 | NO EQUIPMENT | | -1 | 7.74 |
| 06MF1353 | 0 | NO EQUIPMENT | | -1 | 199.526 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| J.W. WILLIAMS GLYCOL DEHYDRATOR | WEXPRO CO - MUSSER 24 | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHYDRATOR | WEXPRO CO - MUSSER 24 | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHYDRATOR | WEXPRO CO - MUSSER 24 | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHYDRATOR | WEXPRO CO - MUSSER 24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - MUSSER 24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - MUSSER 24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - MUSSER 24 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - LASHER WELL # 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO- STATE LAND NO 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO- STATE LAND NO 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO- STATE LAND NO 7 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | J-W OPERATING CO- BIG HOLE FEDERAL | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | J-W OPERATING CO- BIG HOLE FEDERAL | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | J-W OPERATING CO- BIG HOLE FEDERAL | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | J-W OPERATING CO- BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 630 HP | J-W OPERATING CO- BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 630 HP | J-W OPERATING CO- BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 630 HP | J-W OPERATING CO- BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 630 HP | J-W OPERATING CO- BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 630 HP | J-W OPERATING CO- BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 630 HP | J-W OPERATING CO- BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 630 HP | J-W OPERATING CO- BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 630 HP | J-W OPERATING CO- BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 630 HP | J-W OPERATING CO- BIG HOLE FEDERAL | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BEARTOOTH OIL & GAS CO-NORTH CRAIG FIELD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BEARTOOTH OIL & GAS CO-NORTH CRAIG FIELD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BEARTOOTH OIL & GAS CO-NORTH CRAIG FIELD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BEARTOOTH OIL & GAS CO-NORTH CRAIG FIELD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BEARTOOTH OIL & GAS CO-NORTH CRAIG FIELD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BEARTOOTH OIL & GAS CO-NORTH CRAIG FIELD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BEARTOOTH OIL & GAS CO-NORTH CRAIG FIELD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY POWDER WASH FED #29-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY POWDER WASH FED #29-1 | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHYDRATOR RATED @ 4 | WEXPRO CO - JACKS DRAW 9 | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHYDRATOR RATED @ 4 | WEXPRO CO - JACKS DRAW 9 | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHYDRATOR RATED @ 4 | WEXPRO CO - JACKS DRAW 9 | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHYDRATOR RATED @ 4 | WEXPRO CO - JACKS DRAW 9 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 2.12138 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.28918 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3145 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.49634 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12082 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.041424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.63 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.24 | 31000223 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0511 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.650073 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.95 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.74 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.108076 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.110193 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.175781 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.385143 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.126231 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.002 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.042077 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.46 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.96 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.52 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.33 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.265516 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.152555 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.113004 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.91308 | 31000304 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK BATTERY - STATE LAND NO 7 | O |
| CONDENSATE STORAGE TANK BATTERY - STATE LAND NO 7 | O |
| CONDENSATE STORAGE TANK BATTERY - STATE LAND NO 7 | O |
| BIG HOLE FEDERAL 10-1, ARROW VRG330 75 HP ENGINE - NAT GAS EXPLOR | O |
| BIG HOLE FEDERAL 10-1, ARROW VRG330 75 HP ENGINE - NAT GAS EXPLOR | O |
| BIG HOLE FEDERAL 10-1, ARROW VRG330 75 HP ENGINE - NAT GAS EXPLOR | O |
| BIG HOLE FEDERAL 10-1, ARROW VRG330 75 HP ENGINE - NAT GAS EXPLOR | O |
| BIG HOLE FEDERAL 10-1, ARROW VRG330 75 HP ENGINE - NAT GAS EXPLOR | O |
| BIG HOLE FEDERAL 10-1, ARROW VRG330 75 HP ENGINE - NAT GAS EXPLOR | O |
| BIG HOLE FEDERAL 10-1, ARROW VRG330 75 HP ENGINE - NAT GAS EXPLOR | O |
| BIG HOLE FEDERAL 10-1, ARROW VRG330 75 HP ENGINE - NAT GAS EXPLOR | O |
| BIG HOLE FEDERAL 10-1, ARROW VRG330 75 HP ENGINE - NAT GAS EXPLOR | O |
| BIG HOLE FEDERAL 10-1, ARROW VRG330 75 HP ENGINE - NAT GAS EXPLOR | O |
| BIG HOLE FEDERAL 10-1, ARROW VRG330 75 HP ENGINE - NAT GAS EXPLOR | O |
| BIG HOLE FEDERAL 10-1, ARROW VRG330 75 HP ENGINE - NAT GAS EXPLOR | O |
| BIG HOLE FEDERAL 10-1, ARROW VRG330 75 HP ENGINE - NAT GAS EXPLOR | O |
| NATURAL GAS COMPRESSOR ENGINE | O |
| NATURAL GAS COMPRESSOR ENGINE | O |
| NATURAL GAS COMPRESSOR ENGINE | O |
| NATURAL GAS COMPRESSOR ENGINE | O |
| NATURAL GAS COMPRESSOR ENGINE | O |
| NATURAL GAS COMPRESSOR ENGINE | O |
| NATURAL GAS COMPRESSOR ENGINE | O |
| COND STORAGE TANK BATTERY - POWDER WASH FEDERAL #29-1 | Z |
| COND STORAGE TANK BATTERY - POWDER WASH FEDERAL #29-1 | Z |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1311 | | -108.2959151 | 40.9273479722222 | SW NE SEC 9 T1 | 2.12138 |
| WEXPRO CO | 1311 | | -108.2959151 | 40.9273479722222 | SW NE SEC 9 T1 | 1.28918 |
| WEXPRO CO | 1311 | | -108.2959151 | 40.9273479722222 | SW NE SEC 9 T1 | 0.3145 |
| WEXPRO CO | 1311 | | -108.2959151 | 40.9273479722222 | SW NE SEC 9 T1 | 14.49634 |
| WEXPRO CO | 1311 | | -108.2959151 | 40.9273479722222 | SW NE SEC 9 T1 | 0.12082 |
| WEXPRO CO | 1311 | | -108.2959151 | 40.9273479722222 | SW NE SEC 9 T1 | 0.041424 |
| WEXPRO CO | 1311 | | -108.2959151 | 40.9273479722222 | SW NE SEC 9 T1 | 8.63 |
| WEXPRO CO | 1311 | | -108.6942417 | 40.9693277777778 | NW SE SEC 25 T | 4.24 |
| WEXPRO CO | 1321 | | -108.6418861 | 40.9873027777778 | SENW SEC 21 T | 0.0511 |
| WEXPRO CO | 1321 | | -108.6418861 | 40.9873027777778 | SENW SEC 21 T | 0.01752 |
| WEXPRO CO | 1321 | | -108.6418861 | 40.9873027777778 | SENW SEC 21 T | 3.650073 |
| J-W OPERATING COMPANY | 1311 | | -107.9421972 | 40.8352583333333 | SWSW SEC 10 T | 0.044 |
| J-W OPERATING COMPANY | 1311 | | -107.9421972 | 40.8352583333333 | SWSW SEC 10 T | 0.95 |
| J-W OPERATING COMPANY | 1311 | | -107.9421972 | 40.8352583333333 | SWSW SEC 10 T | 8.74 |
| J-W OPERATING COMPANY | 1311 | | -107.9421972 | 40.8352583333333 | SWSW SEC 10 T | 0.04 |
| J-W OPERATING COMPANY | 1311 | | -107.9421972 | 40.8352583333333 | SWSW SEC 10 T | 0.108076 |
| J-W OPERATING COMPANY | 1311 | | -107.9421972 | 40.8352583333333 | SWSW SEC 10 T | 1.110193 |
| J-W OPERATING COMPANY | 1311 | | -107.9421972 | 40.8352583333333 | SWSW SEC 10 T | 0.175781 |
| J-W OPERATING COMPANY | 1311 | | -107.9421972 | 40.8352583333333 | SWSW SEC 10 T | 13.385143 |
| J-W OPERATING COMPANY | 1311 | | -107.9421972 | 40.8352583333333 | SWSW SEC 10 T | 9.126231 |
| J-W OPERATING COMPANY | 1311 | | -107.9421972 | 40.8352583333333 | SWSW SEC 10 T | 0.002 |
| J-W OPERATING COMPANY | 1311 | | -107.9421972 | 40.8352583333333 | SWSW SEC 10 T | 0.002 |
| J-W OPERATING COMPANY | 1311 | | -107.9421972 | 40.8352583333333 | SWSW SEC 10 T | 0.002 |
| J-W OPERATING COMPANY | 1311 | | -107.9421972 | 40.8352583333333 | SWSW SEC 10 T | 3.042077 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.4643239 | 40.6321637777778 | SWSW S23 T8N | 0.06 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.4643239 | 40.6321637777778 | SWSW S23 T8N | 0.46 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.4643239 | 40.6321637777778 | SWSW S23 T8N | 0.04 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.4643239 | 40.6321637777778 | SWSW S23 T8N | 0.06 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.4643239 | 40.6321637777778 | SWSW S23 T8N | 6.96 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.4643239 | 40.6321637777778 | SWSW S23 T8N | 6.52 |
| BEARTOOTH OIL & GAS COMPANY | 1311 | | -107.4643239 | 40.6321637777778 | SWSW S23 T8N | 3.33 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.3084806 | 40.8897527777778 | NENE S29 T11N | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.3084806 | 40.8897527777778 | NENE S29 T11N | 0 |
| WEXPRO CO | 1311 | | -108.2847694 | 40.9729472222222 | SW NW S27 T1 | 0.265516 |
| WEXPRO CO | 1311 | | -108.2847694 | 40.9729472222222 | SW NW S27 T1 | 0.152555 |
| WEXPRO CO | 1311 | | -108.2847694 | 40.9729472222222 | SW NW S27 T1 | 0.113004 |
| WEXPRO CO | 1311 | | -108.2847694 | 40.9729472222222 | SW NW S27 T1 | 2.91308 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.37 | TY | Added to Construction Permit |
| 9.12 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.04 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.96 | TY | Added to Construction Permit |
| 6.52 | TY | Added to Construction Permit |
| 3.33 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0296 | 002 | 01 | VOC | 0 | TONS SOLVENT CONSUMED | 081-0296 |
| 081 | 0297 | 001 | 01 | 71432 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0297 |
| 081 | 0297 | 001 | 01 | VOC | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0297 |
| 081 | 0297 | 002 | 01 | VOC | 0 | | 081-0297 |
| 081 | 0298 | 001 | 01 | VOC | 42.924 | 1000 GALLONS THROUGHPUT | 081-0298 |
| 081 | 0299 | 001 | 01 | VOC | 18.48 | 1000 GALLONS THROUGHPUT | 081-0299 |
| 081 | 0300 | 001 | 01 | 108883 | 179.317 | MILLION CUBIC FEET GAS PRODUCED | 081-0300 |
| 081 | 0300 | 001 | 01 | 1330207 | 179.317 | MILLION CUBIC FEET GAS PRODUCED | 081-0300 |
| 081 | 0300 | 001 | 01 | 71432 | 179.317 | MILLION CUBIC FEET GAS PRODUCED | 081-0300 |
| 081 | 0300 | 001 | 01 | VOC | 179.317 | MILLION CUBIC FEET GAS PRODUCED | 081-0300 |
| 081 | 0300 | 002 | 01 | 71432 | 134.064 | 1000 GALLONS THROUGHPUT | 081-0300 |
| 081 | 0300 | 002 | 01 | VOC | 134.064 | 1000 GALLONS THROUGHPUT | 081-0300 |
| 081 | 0300 | 003 | 01 | VOC | 0.219 | MILLION CUBIC FEET GAS PRODUCED | 081-0300 |
| 081 | 0300 | 003 | 02 | VOC | 2.616 | MILLION CUBIC FEET GAS PRODUCED | 081-0300 |
| 081 | 0300 | 004 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0300 |
| 081 | 0302 | 001 | 01 | 108883 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0302 |
| 081 | 0302 | 001 | 01 | 1330207 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0302 |
| 081 | 0302 | 001 | 01 | 71432 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0302 |
| 081 | 0302 | 001 | 01 | VOC | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0302 |
| 081 | 0303 | 001 | 01 | 108883 | 0.167 | MILLION CUBIC FEET GAS PRODUCED | 081-0303 |
| 081 | 0303 | 001 | 01 | 71432 | 0.167 | MILLION CUBIC FEET GAS PRODUCED | 081-0303 |
| 081 | 0303 | 001 | 01 | VOC | 0.167 | MILLION CUBIC FEET GAS PRODUCED | 081-0303 |
| 081 | 0303 | 002 | 01 | 110543 | 54.474 | 1000 GALLONS THROUGHPUT | 081-0303 |
| 081 | 0303 | 002 | 01 | 71432 | 54.474 | 1000 GALLONS THROUGHPUT | 081-0303 |
| 081 | 0303 | 002 | 01 | VOC | 54.474 | 1000 GALLONS THROUGHPUT | 081-0303 |
| 081 | 0303 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0303 |
| 081 | 0303 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0303 |
| 081 | 0303 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0303 |
| 081 | 0303 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0303 |
| 081 | 0303 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0303 |
| 081 | 0303 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0303 |
| 081 | 0303 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0303 |
| 081 | 0303 | 004 | 01 | VOC | 1.1 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0303 |
| 081 | 0303 | 005 | 01 | 71432 | 476 | PROCESS-UNIT/YEAR | 081-0303 |
| 081 | 0303 | 005 | 01 | VOC | 476 | PROCESS-UNIT/YEAR | 081-0303 |
| 081 | 0304 | 001 | 01 | VOC | 37.254 | 1000 GALLONS THROUGHPUT | 081-0304 |
| 081 | 0305 | 001 | 01 | 71432 | 54.6 | 1000 GALLONS THROUGHPUT | 081-0305 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06MF1354.XA | 0 | NO EQUIPMENT | | -1 | |
| 06MF1374 | 0 | NO EQUIPMENT | | -1 | 0.909589 |
| 06MF1374 | 0 | NO EQUIPMENT | | -1 | 10.4109589 |
| 06MF1375.XA | 0 | NO EQUIPMENT | | -1 | |
| 06MF1393 | 0 | NO EQUIPMENT | | -1 | |
| 06MF1394.XA | 0 | NO EQUIPMENT | | -1 | 238.1 |
| | 0 | NO EQUIPMENT | | -1 | 11.8226381 |
| | 0 | NO EQUIPMENT | | -1 | 7.2497309 |
| | 0 | NO EQUIPMENT | | -1 | 3.5690983 |
| | 0 | NO EQUIPMENT | | -1 | 44.3906601 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 07MF0034 | 0 | NO EQUIPMENT | | -1 | 10136.98 |
| 07MF0034 | 0 | NO EQUIPMENT | | -1 | 10182.65 |
| 07MF0034 | 0 | NO EQUIPMENT | | -1 | |
| 07MF0118 | 0 | NO EQUIPMENT | | -1 | 12.5068493 |
| 07MF0118 | 0 | NO EQUIPMENT | | -1 | 3.830137 |
| 07MF0118 | 0 | NO EQUIPMENT | | -1 | 3.830137 |
| 07MF0118 | 0 | NO EQUIPMENT | | -1 | 62.4657534 |
| 07MF0121 | 0 | NO EQUIPMENT | | -1 | 3473.0538922 |
| 07MF0121 | 0 | NO EQUIPMENT | | -1 | 2634.7305389 |
| 07MF0121 | 0 | NO EQUIPMENT | | -1 | 105988.02395 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07MF1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 07MF1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 07MF1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 07MF1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 07MF1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 07MF1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 07MF1055.CN | 0 | NO EQUIPMENT | | 0 | |
| 11MF1931 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4670.902 |
| 11MF1932 | 0 | | | -1 | 0.210084 |
| 11MF1932 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.1176471 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FLASH EMISSIONS | WEXPRO CO - JACKS DRAW 9 | 7 | 24 | 8760 |
| NATCO TRI ETHYLENE GLYCOL DEHYDRATOR | WEXPRO CO - HIAWATHA DEEP 8 | 7 | 24 | 8760 |
| NATCO TRI ETHYLENE GLYCOL DEHYDRATOR | WEXPRO CO - HIAWATHA DEEP 8 | 7 | 24 | 8760 |
| CONDENSATE TANK | WEXPRO CO - HIAWATHA DEEP 8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | J-W OPERATING CO-FEDERAL LAND BANK 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | J-W OPERATING CO-FEDERAL LAND BANK 21-14 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WEXPRO CO - MUSSER 25 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WEXPRO CO - MUSSER 25 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WEXPRO CO - MUSSER 25 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WEXPRO CO - MUSSER 25 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WEXPRO CO - MUSSER 25 | 7 | 24 | 8760 |
| CONDENSATE TANKS | WEXPRO CO - MUSSER 25 | 7 | 24 | 8760 |
| (1) PNEUMATIC PUMPS, MEHANOL | WEXPRO CO - MUSSER 25 | 7 | 24 | 4368 |
| SANDPIPER PNEUMATIC PUMP | WEXPRO CO - MUSSER 25 | 7 | 24 | 4368 |
| FUGITIVE EMISSIONS | WEXPRO CO - MUSSER 25 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA INC-DUNCAN VAN SHAICK 1-5 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA INC-DUNCAN VAN SHAICK 1-5 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA INC-DUNCAN VAN SHAICK 1-5 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA INC-DUNCAN VAN SHAICK 1-5 | 7 | 24 | 8760 |
| NATCO DEHYDRATOR RATED @ 0.250MMSCF/Y | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| NATCO DEHYDRATOR RATED @ 0.250MMSCF/Y | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| NATCO DEHYDRATOR RATED @ 0.250MMSCF/Y | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| NAT GAS FIRED ARROW A-62 RICE | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| NAT GAS FIRED ARROW A-62 RICE | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| NAT GAS FIRED ARROW A-62 RICE | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| NAT GAS FIRED ARROW A-62 RICE | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| NAT GAS FIRED ARROW A-62 RICE | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| NAT GAS FIRED ARROW A-62 RICE | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| NAT GAS FIRED ARROW A-62 RICE | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| HEAT TRACE PUMP RATED AT 180 SCF/HR | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | QEP ENERGY CO - SPARKS RIDGE UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WHITING OIL & GAS LION GOVERNMENT 11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WHITING OIL & GAS LION GOVERNMENT 41-36 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40100311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.166 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.200044 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.06 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.65 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.32 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.98 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.076608 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.960319 | 40400311 |
| 0 | 25 | 25 | 50 | VOLATILE ORG | 1.109999 | 31000223 |
| 0 | 25 | 25 | 50 | VOLATILE ORG | 13.318906 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.2825 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.699 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.699 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.4 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.29 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.22 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.85 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09079 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031128 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.485 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.568996 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.435 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0312 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| GAS EXPLORATION & PRODUCTION | O |
| GAS EXPLORATION & PRODUCTION | O |
| GAS EXPLORATION & PRODUCTION | O |
| GAS EXPLORATION & PRODUCTION | O |
| GAS EXPLORATION & PRODUCTION | O |
| GAS EXPLORATION & PRODUCTION | O |
| GAS EXPLORATION & PRODUCTION | O |
| GAS EXPLORATION & PRODUCTION | O |
| GAS EXPLORATION & PRODUCTION | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| NATURAL GAS PROCESSIN | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1311 | | -108.2847694 | 40.9729472222222 | SW NW S27 T1 | 0 |
| WEXPRO CO | 1311 | | -108.6321583 | 40.9874388888889 | SE NE S21 T12N | 0.166 |
| WEXPRO CO | 1311 | | -108.6321583 | 40.9874388888889 | SE NE S21 T12N | 1.9 |
| WEXPRO CO | 1311 | | -108.6321583 | 40.9874388888889 | SE NE S21 T12N | 0 |
| J-W OPERATING COMPANY | 1321 | | -107.9276028 | 40.8244805555556 | NE SE S15 T10N | |
| J-W OPERATING COMPANY | 1321 | | -107.9181417 | 40.8317388888889 | NE NW S14 T10 | 2.200044 |
| WEXPRO CO | 1311 | | -108.3041276 | 40.94398425 | SW NW S4 T11 | 1.06 |
| WEXPRO CO | 1311 | | -108.3041276 | 40.94398425 | SW NW S4 T11 | 0.65 |
| WEXPRO CO | 1311 | | -108.3041276 | 40.94398425 | SW NW S4 T11 | 0.32 |
| WEXPRO CO | 1311 | | -108.3041276 | 40.94398425 | SW NW S4 T11 | 3.98 |
| WEXPRO CO | 1311 | | -108.3041276 | 40.94398425 | SW NW S4 T11 | 0.076608 |
| WEXPRO CO | 1311 | | -108.3041276 | 40.94398425 | SW NW S4 T11 | 15.960319 |
| WEXPRO CO | 1311 | | -108.3041276 | 40.94398425 | SW NW S4 T11 | 14.428905 |
| WEXPRO CO | 1311 | | -108.3041276 | 40.94398425 | SW NW S4 T11 | 14.428905 |
| WEXPRO CO | 1311 | | -108.3041276 | 40.94398425 | SW NW S4 T11 | 2.6 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6607694 | 40.9765416666667 | SE SW S20 T12 | 2.2825 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6607694 | 40.9765416666667 | SE SW S20 T12 | 0.699 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6607694 | 40.9765416666667 | SE SW S20 T12 | 0.699 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6607694 | 40.9765416666667 | SE SW S20 T12 | 11.4 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 0.29 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 0.22 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 8.85 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 0.09079 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 0.031128 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 6.485 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 0 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 0 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 0 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 0 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 0 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 0 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 0 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 2.568996 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 0.05 |
| QEP ENERGY CO | 1311 | | -108.7804472 | 40.9367416666667 | SW SW S5 T11 | 2.17 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6990222 | 40.9620166666667 | NENW SEC 36 T | 4.435 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6893194 | 40.9621416666667 | NENE SEC 36 T | 0.0312 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Exempt |
| | | Added to Construction Permit |
| 8.4 | TY | Added to Construction Permit |
| | | APEN Exempt |
| | | Added to Construction Permit |
| | | APEN Exempt |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to GP Issuance Pending |
| 16 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0305 | 001 | 01 | VOC | 54.6 | 1000 GALLONS THROUGHPUT | 081-0305 |
| 081 | 0306 | 001 | 01 | 108883 | 332 | MILLION CUBIC FEET GAS PRODUCED | 081-0306 |
| 081 | 0306 | 001 | 01 | 1330207 | 332 | MILLION CUBIC FEET GAS PRODUCED | 081-0306 |
| 081 | 0306 | 001 | 01 | 71432 | 332 | MILLION CUBIC FEET GAS PRODUCED | 081-0306 |
| 081 | 0306 | 001 | 01 | VOC | 332 | MILLION CUBIC FEET GAS PRODUCED | 081-0306 |
| 081 | 0307 | 001 | 01 | CO | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0307 |
| 081 | 0307 | 001 | 01 | NO2 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0307 |
| 081 | 0307 | 001 | 02 | 108883 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0307 |
| 081 | 0307 | 001 | 02 | 71432 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0307 |
| 081 | 0307 | 001 | 02 | VOC | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0307 |
| 081 | 0307 | 002 | 01 | VOC | 110.376 | 1000 GALLONS THROUGHPUT | 081-0307 |
| 081 | 0307 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCE | 081-0307 |
| 081 | 0307 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 081-0307 |
| 081 | 0307 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0307 |
| 081 | 0308 | 001 | 01 | 108883 | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0308 |
| 081 | 0308 | 001 | 01 | 1330207 | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0308 |
| 081 | 0308 | 001 | 01 | 71432 | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0308 |
| 081 | 0308 | 001 | 01 | VOC | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0308 |
| 081 | 0309 | 001 | 01 | 108883 | 160.122 | MILLION CUBIC FEET GAS PRODUCED | 081-0309 |
| 081 | 0309 | 001 | 01 | 1330207 | 160.122 | MILLION CUBIC FEET GAS PRODUCED | 081-0309 |
| 081 | 0309 | 001 | 01 | 71432 | 160.122 | MILLION CUBIC FEET GAS PRODUCED | 081-0309 |
| 081 | 0309 | 001 | 01 | VOC | 160.122 | MILLION CUBIC FEET GAS PRODUCED | 081-0309 |
| 081 | 0309 | 002 | 01 | 71432 | 72.072 | 1000 GALLONS THROUGHPUT | 081-0309 |
| 081 | 0309 | 002 | 01 | VOC | 72.072 | 1000 GALLONS THROUGHPUT | 081-0309 |
| 081 | 0309 | 003 | 01 | VOC | 2.616 | MILLION CUBIC FEET GAS PRODUCED | 081-0309 |
| 081 | 0309 | 003 | 02 | VOC | 0.212 | MILLION CUBIC FEET GAS PRODUCED | 081-0309 |
| 081 | 0310 | 001 | 01 | 110543 | 30.66 | 1000 GALLONS THROUGHPUT | 081-0310 |
| 081 | 0310 | 001 | 01 | 71432 | 30.66 | 1000 GALLONS THROUGHPUT | 081-0310 |
| 081 | 0310 | 001 | 01 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 081-0310 |
| 081 | 0310 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0310 |
| 081 | 0310 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0310 |
| 081 | 0310 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0310 |
| 081 | 0310 | 002 | 01 | VOC | 0 |  | 081-0310 |
| 081 | 0310 | 003 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0310 |
| 081 | 0311 | 001 | 01 | 110543 | 30.66 | 1000 GALLONS THROUGHPUT | 081-0311 |
| 081 | 0311 | 001 | 01 | 71432 | 30.66 | 1000 GALLONS THROUGHPUT | 081-0311 |
| 081 | 0311 | 001 | 01 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 081-0311 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 238.0952381 |
| 07MF0208 | 0 | NO EQUIPMENT | | -1 | 8.9156627 |
| 07MF0208 | 0 | NO EQUIPMENT | | -1 | 0.5662651 |
| 07MF0208 | 0 | NO EQUIPMENT | | -1 | 3.1325301 |
| 07MF0208 | 0 | NO EQUIPMENT | | -1 | 54.8192771 |
| 07MF0238 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07MF0238 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07MF0238 | 0 | NO EQUIPMENT | | -1 | 6.0821918 |
| 07MF0238 | 0 | NO EQUIPMENT | | -1 | 4.1643836 |
| 07MF0238 | 0 | NO EQUIPMENT | | -1 | 30.1369863 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07MF0794 | 0 | | | -1 | |
| 07MF0794 | 0 | NO EQUIPMENT | | -1 | |
| 07MF0795 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 07MF0239 | 0 | NO EQUIPMENT | | -1 | 10.3926941 |
| 07MF0239 | 0 | NO EQUIPMENT | | -1 | 10.696347 |
| 07MF0239 | 0 | NO EQUIPMENT | | -1 | 3.173516 |
| 07MF0239 | 0 | NO EQUIPMENT | | -1 | 52.0547945 |
| 12MF2403 | 0 | NO EQUIPMENT | | -1 | 17.9862855 |
| 12MF2403 | 0 | NO EQUIPMENT | | -1 | 14.7387617 |
| 12MF2403 | 0 | NO EQUIPMENT | | -1 | 4.1218571 |
| 12MF2403 | 0 | NO EQUIPMENT | | -1 | 79.689237 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 07MF0305 | 0 | NO EQUIPMENT | | -1 | 6940.64 |
| 07MF0305 | 0 | NO EQUIPMENT | | -1 | 6978.69 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07MF0372 | 0 | NO EQUIPMENT | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | WHITING OIL & GAS LION GOVERNMENT 41-36 | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY UNIT | CHEVRON USA - DUNCAN B-14 | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY UNIT | CHEVRON USA - DUNCAN B-14 | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY UNIT | CHEVRON USA - DUNCAN B-14 | 7 | 24 | 8760 |
| JW WILLIAMS TEG DEHY UNIT | CHEVRON USA - DUNCAN B-14 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR REBOILER | WEXPRO CO WEXPRO CO - ACE UNIT #10 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR REBOILER | WEXPRO CO WEXPRO CO - ACE UNIT #10 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR STILL VENT | WEXPRO CO WEXPRO CO - ACE UNIT #10 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR STILL VENT | WEXPRO CO WEXPRO CO - ACE UNIT #10 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR STILL VENT | WEXPRO CO WEXPRO CO - ACE UNIT #10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO WEXPRO CO - ACE UNIT #10 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO WEXPRO CO - ACE UNIT #10 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO WEXPRO CO - ACE UNIT #10 | 7 | 24 | 8760 |
| PNEUMATIC PUMPS OPERATED BY INSTRUMENT | WEXPRO CO WEXPRO CO - ACE UNIT #10 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA, INC. - VAN SCHAICK 1-8 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA, INC. - VAN SCHAICK 1-8 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA, INC. - VAN SCHAICK 1-8 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA, INC. - VAN SCHAICK 1-8 | 7 | 24 | 8760 |
| TEG DEHYDRATOR RATED AT 0.67 GALLONS PER | WEXPRO CO - CARL ALLEN 26 | 7 | 24 | 8760 |
| TEG DEHYDRATOR RATED AT 0.67 GALLONS PER | WEXPRO CO - CARL ALLEN 26 | 7 | 24 | 8760 |
| TEG DEHYDRATOR RATED AT 0.67 GALLONS PER | WEXPRO CO - CARL ALLEN 26 | 7 | 24 | 8760 |
| TEG DEHYDRATOR RATED AT 0.67 GALLONS PER | WEXPRO CO - CARL ALLEN 26 | 7 | 24 | 8760 |
| CONDENSATE TANK | WEXPRO CO - CARL ALLEN 26 | 7 | 24 | 8760 |
| CONDENSATE TANK | WEXPRO CO - CARL ALLEN 26 | 7 | 24 | 8760 |
| SANDPIPER MN: S05 BIABWAN PUMP | WEXPRO CO - CARL ALLEN 26 | 7 | 24 | 4380 |
| WESTERN MN: 3/8 DFF #2 | WEXPRO CO - CARL ALLEN 26 | 7 | 24 | 4380 |
| CONDENSATE STORAGE TANK | WEXPRO CO - LASHER NO 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - LASHER NO 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - LASHER NO 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - LASHER NO 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - LASHER NO 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - LASHER NO 12 | 7 | 24 | 8760 |
| METHANOL INJECTION | WEXPRO CO - LASHER NO 12 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - LASHER NO 12 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | WEXPRO CO - F. WILSON 33 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | WEXPRO CO - F. WILSON 33 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | WEXPRO CO - F. WILSON 33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.48 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.094 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.52 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.1 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000228 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.11 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.76 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.5 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.14 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.276 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 2.3425 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.695 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.4 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.44 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.18 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.33 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.38 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.041186 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.580172 | 40400311 |
| 25 | 25 | 0 | 50 | VOLATILE ORG | 9.078357 | 31000224 |
| 25 | 25 | 0 | 50 | VOLATILE ORG | 0.739741 | 31000224 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0511 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.65 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.3 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.27 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0511 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.65 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| GLYCOL DEHYDRATION UNIT | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| GAS EXPLORATION AND PRODUCTION | O |
| GAS EXPLORATION AND PRODUCTION | O |
| GAS EXPLORATION AND PRODUCTION | O |
| GAS EXPLORATION AND PRODUCTION | O |
| GAS EXPLORATION AND PRODUCTION | O |
| GAS EXPLORATION AND PRODUCTION | O |
| GAS EXPLORATION AND PRODUCTION | O |
| GAS EXPLORATION AND PRODUCTION | O |
| GAS EXPLORATION AND PRODUCTION | |
| GAS EXPLORATION AND PRODUCTION | |
| GAS EXPLORATION AND PRODUCTION | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WHITING OIL & GAS CORPORATION | 1321 | | -108.6893194 | 40.9621416666667 | NENE SEC 36 T | 6.5 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6511111 | 40.9872361111111 | SE NE S20 T12N | 1.48 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6511111 | 40.9872361111111 | SE NE S20 T12N | 0.094 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6511111 | 40.9872361111111 | SE NE S20 T12N | 0.52 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6511111 | 40.9872361111111 | SE NE S20 T12N | 9.1 |
| WEXPRO CO | 1321 | | -108.2852067 | 40.9389690833333 | NW SW S3 T11 | 0 |
| WEXPRO CO | 1321 | | -108.2852067 | 40.9389690833333 | NW SW S3 T11 | 0 |
| WEXPRO CO | 1321 | | -108.2852067 | 40.9389690833333 | NW SW S3 T11 | 1.11 |
| WEXPRO CO | 1321 | | -108.2852067 | 40.9389690833333 | NW SW S3 T11 | 0.76 |
| WEXPRO CO | 1321 | | -108.2852067 | 40.9389690833333 | NW SW S3 T11 | 5.5 |
| WEXPRO CO | 1321 | | -108.2852067 | 40.9389690833333 | NW SW S3 T11 | 13.14 |
| WEXPRO CO | 1321 | | -108.2852067 | 40.9389690833333 | NW SW S3 T11 | 0.05 |
| WEXPRO CO | 1321 | | -108.2852067 | 40.9389690833333 | NW SW S3 T11 | 2.8 |
| WEXPRO CO | 1321 | | -108.2852067 | 40.9389690833333 | NW SW S3 T11 | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6942278 | 40.9801027777778 | SW SE S24 T12 | 2.276 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6942278 | 40.9801027777778 | SW SE S24 T12 | 2.3425 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6942278 | 40.9801027777778 | SW SE S24 T12 | 0.695 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6942278 | 40.9801027777778 | SW SE S24 T12 | 11.4 |
| WEXPRO CO | 1311 | | -108.2894944 | 40.9549527777778 | NE SE S33 T12N | 1.44 |
| WEXPRO CO | 1311 | | -108.2894944 | 40.9549527777778 | NE SE S33 T12N | 1.18 |
| WEXPRO CO | 1311 | | -108.2894944 | 40.9549527777778 | NE SE S33 T12N | 0.33 |
| WEXPRO CO | 1311 | | -108.2894944 | 40.9549527777778 | NE SE S33 T12N | 6.38 |
| WEXPRO CO | 1311 | | -108.2894944 | 40.9549527777778 | NE SE S33 T12N | 0.041186 |
| WEXPRO CO | 1311 | | -108.2894944 | 40.9549527777778 | NE SE S33 T12N | 8.580172 |
| WEXPRO CO | 1311 | | -108.2894944 | 40.9549527777778 | NE SE S33 T12N | 9.818098 |
| WEXPRO CO | 1311 | | -108.2894944 | 40.9549527777778 | NE SE S33 T12N | 9.818098 |
| WEXPRO CO | 1311 | | -108.6893722 | 40.9765527777778 | NE NE S25 T12 | 0.0511 |
| WEXPRO CO | 1311 | | -108.6893722 | 40.9765527777778 | NE NE S25 T12 | 0.01752 |
| WEXPRO CO | 1311 | | -108.6893722 | 40.9765527777778 | NE NE S25 T12 | 3.65 |
| WEXPRO CO | 1311 | | -108.6893722 | 40.9765527777778 | NE NE S25 T12 | 0.0511 |
| WEXPRO CO | 1311 | | -108.6893722 | 40.9765527777778 | NE NE S25 T12 | 0.01752 |
| WEXPRO CO | 1311 | | -108.6893722 | 40.9765527777778 | NE NE S25 T12 | 3.65 |
| WEXPRO CO | 1311 | | -108.6893722 | 40.9765527777778 | NE NE S25 T12 | 17.3 |
| WEXPRO CO | 1311 | | -108.6893722 | 40.9765527777778 | NE NE S25 T12 | 2.27 |
| WEXPRO CO | 1311 | | -108.61305 | 40.9909916666667 | NE NE S22 T12 | 0.0511 |
| WEXPRO CO | 1311 | | -108.61305 | 40.9909916666667 | NE NE S22 T12 | 0.01752 |
| WEXPRO CO | 1311 | | -108.61305 | 40.9909916666667 | NE NE S22 T12 | 3.65 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.1 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 3.2 | TY | Added to Construction Permit |
| 2.27 | TY | Added as a new point |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0311 | 002 | 01 | VOC | 0.219 | MILLION CUBIC FEET GAS PRODUCED | 081-0311 |
| 081 | 0311 | 002 | 02 | VOC | 2.628 | MILLION CUBIC FEET GAS PRODUCED | 081-0311 |
| 081 | 0312 | 001 | 01 | NTA-SALTS | 0 | 1000 GALLONS ACID | 081-0312 |
| 081 | 0312 | 002 | 01 | NTA-SALTS | 0 | 1000 GALLONS ACID | 081-0312 |
| 081 | 0313 | 001 | 01 | 50000 | 3.1 | MILLION CUBIC FEET BURNED | 081-0313 |
| 081 | 0313 | 001 | 01 | CO | 3.1 | MILLION CUBIC FEET BURNED | 081-0313 |
| 081 | 0313 | 001 | 01 | NO2 | 3.1 | MILLION CUBIC FEET BURNED | 081-0313 |
| 081 | 0313 | 001 | 01 | PM10 | 3.1 | MILLION CUBIC FEET BURNED | 081-0313 |
| 081 | 0313 | 001 | 01 | PM2.5 | 3.1 | MILLION CUBIC FEET BURNED | 081-0313 |
| 081 | 0313 | 001 | 01 | PT | 3.1 | MILLION CUBIC FEET BURNED | 081-0313 |
| 081 | 0313 | 001 | 01 | SO2 | 3.1 | MILLION CUBIC FEET BURNED | 081-0313 |
| 081 | 0313 | 001 | 01 | VOC | 3.1 | MILLION CUBIC FEET BURNED | 081-0313 |
| 081 | 0314 | 001 | 01 | 108883 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0314 |
| 081 | 0314 | 001 | 01 | 110543 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0314 |
| 081 | 0314 | 001 | 01 | 1330207 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0314 |
| 081 | 0314 | 001 | 01 | 71432 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0314 |
| 081 | 0314 | 001 | 01 | VOC | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0314 |
| 081 | 0314 | 003 | 01 | 71432 | 1.051 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0314 |
| 081 | 0314 | 003 | 01 | VOC | 1.051 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0314 |
| 081 | 0314 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCE | 081-0314 |
| 081 | 0314 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 081-0314 |
| 081 | 0316 | 001 | 01 | 108883 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 081-0316 |
| 081 | 0316 | 001 | 01 | 71432 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 081-0316 |
| 081 | 0316 | 001 | 01 | VOC | 1095 | MILLION CUBIC FEET GAS PRODUCED | 081-0316 |
| 081 | 0316 | 002 | 01 | 108883 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 081-0316 |
| 081 | 0316 | 002 | 01 | 71432 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 081-0316 |
| 081 | 0316 | 002 | 01 | VOC | 1095 | MILLION CUBIC FEET GAS PRODUCED | 081-0316 |
| 081 | 0316 | 003 | 01 | 107028 | 42.2 | MILLION CUBIC FEET BURNED | 081-0316 |
| 081 | 0316 | 003 | 01 | 50000 | 42.2 | MILLION CUBIC FEET BURNED | 081-0316 |
| 081 | 0316 | 003 | 01 | 75070 | 42.2 | MILLION CUBIC FEET BURNED | 081-0316 |
| 081 | 0316 | 003 | 01 | CO | 42.2 | MILLION CUBIC FEET BURNED | 081-0316 |
| 081 | 0316 | 003 | 01 | NO2 | 42.2 | MILLION CUBIC FEET BURNED | 081-0316 |
| 081 | 0316 | 003 | 01 | VOC | 42.2 | MILLION CUBIC FEET BURNED | 081-0316 |
| 081 | 0317 | 001 | 01 | 108883 | 219 | MILLION CUBIC FEET GAS PRODUCED | 081-0317 |
| 081 | 0317 | 001 | 01 | 71432 | 219 | MILLION CUBIC FEET GAS PRODUCED | 081-0317 |
| 081 | 0317 | 001 | 01 | VOC | 219 | MILLION CUBIC FEET GAS PRODUCED | 081-0317 |
| 081 | 0317 | 002 | 01 | 110543 | 75.894 | 1000 GALLONS THROUGHPUT | 081-0317 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07MF0373.XA | 0 | NO EQUIPMENT | | -1 | 5753.4 |
| 07MF0373.XA | 0 | NO EQUIPMENT | | -1 | 5791.5 |
| 07MF0422 XP | 95 | GAS SCRUBBER (GENERAL, NOT CLASSIFIED) | | -1 | 8.21388 |
| | 95 | GAS SCRUBBER (GENERAL, NOT CLASSIFIED) | | 0 | 8.21388 |
| 07MF0517.XP | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 58.0645161 |
| 07MF0517.XP | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 645.1612903 |
| 07MF0517.XP | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1935.483871 |
| 07MF0517.XP | 0 | NO EQUIPMENT | | -1 | 64.516129 |
| 07MF0517.XP | 0 | NO EQUIPMENT | | -1 | 64.516129 |
| 07MF0517.XP | 0 | NO EQUIPMENT | | -1 | 64.516129 |
| 07MF0517.XP | 0 | NO EQUIPMENT | | -1 | 64.516129 |
| 07MF0517.XP | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 645.1612903 |
| 07MF0533 | 0 | NO EQUIPMENT | | -1 | 15.55 |
| 07MF0533 | 0 | NO EQUIPMENT | | -1 | 1.181 |
| 07MF0533 | 0 | NO EQUIPMENT | | -1 | 5.501 |
| 07MF0533 | 0 | NO EQUIPMENT | | -1 | 6.434 |
| 07MF0533 | 0 | NO EQUIPMENT | | -1 | 67.229 |
| 11MF1884 | 0 | | | -1 | 26.79235 |
| 11MF1884 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 12079.74 |
| 11MF1885 | 0 | | | -1 | |
| 11MF1885 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 07MF0733 | 0 | NO EQUIPMENT | | -1 | 0.9369863 |
| 07MF0733 | 0 | NO EQUIPMENT | | -1 | 1.0228311 |
| 07MF0733 | 0 | NO EQUIPMENT | | -1 | 2.4840183 |
| 07MF0733 | 0 | NO EQUIPMENT | | -1 | 1.219 |
| 07MF0733 | 0 | NO EQUIPMENT | | -1 | 1.403 |
| 07MF0733 | 0 | NO EQUIPMENT | | -1 | 10.227 |
| 10MF2483 | 0 | | | -1 | 5.27878 |
| 10MF2483 | 0 | | | -1 | 63.7715 |
| 10MF2483 | 0 | | | -1 | 8.58572 |
| 10MF2483 | 25 | CATALYTIC OXIDIZER | | -1 | 305.8451817 |
| 10MF2483 | 0 | | | -1 | 511.8483412 |
| 10MF2483 | 45 | CATALYTIC OXIDIZER | | -1 | 71.4241 |
| 07MF0819 | 0 | NO EQUIPMENT | | -1 | 10.0456621 |
| 07MF0819 | 0 | NO EQUIPMENT | | -1 | 12.4200913 |
| 07MF0819 | 0 | NO EQUIPMENT | | -1 | 134.2465753 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TEXSTREAM PNEUMATIC PUMP 50 SCF/HR | WEXPRO CO - F. WILSON 33 | 7 | 24 | 4368 |
| HUSKY/WILDEN PNEUMATIC PUMP 600 SCF/HR | WEXPRO CO - F. WILSON 33 | 7 | 24 | 4368 |
| HCL STORAGE TANK | EMIT WATER DISC TECH - PIONEER LAY CREEK | 7 | 24 | 8760 |
| HCL STORAGE TANK | EMIT WATER DISC TECH - PIONEER LAY CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX C-42 RICE | Three Forks - MOUNTAIN FUEL FED #1-12 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX C-42 RICE | Three Forks - MOUNTAIN FUEL FED #1-12 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX C-42 RICE | Three Forks - MOUNTAIN FUEL FED #1-12 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX C-42 RICE | Three Forks - MOUNTAIN FUEL FED #1-12 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX C-42 RICE | Three Forks - MOUNTAIN FUEL FED #1-12 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX C-42 RICE | Three Forks - MOUNTAIN FUEL FED #1-12 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX C-42 RICE | Three Forks - MOUNTAIN FUEL FED #1-12 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX C-42 RICE | Three Forks - MOUNTAIN FUEL FED #1-12 | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHY RATED @ 2.00 MM | WEXPRO CO - MUSSER 15 | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHY RATED @ 2.00 MM | WEXPRO CO - MUSSER 15 | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHY RATED @ 2.00 MM | WEXPRO CO - MUSSER 15 | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHY RATED @ 2.00 MM | WEXPRO CO - MUSSER 15 | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHY RATED @ 2.00 MM | WEXPRO CO - MUSSER 15 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - MUSSER 15 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - MUSSER 15 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - MUSSER 15 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - MUSSER 15 | 7 | 24 | 8760 |
| TEG DEHY UNIT | J W OPERATING CO - GREAT DIVIDE C.S. | 7 | 24 | 8760 |
| TEG DEHY UNIT | J W OPERATING CO - GREAT DIVIDE C.S. | 7 | 24 | 8760 |
| TEG DEHY UNIT | J W OPERATING CO - GREAT DIVIDE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | J W OPERATING CO - GREAT DIVIDE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | J W OPERATING CO - GREAT DIVIDE C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | J W OPERATING CO - GREAT DIVIDE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 557 HP | J W OPERATING CO - GREAT DIVIDE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 557 HP | J W OPERATING CO - GREAT DIVIDE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 557 HP | J W OPERATING CO - GREAT DIVIDE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 557 HP | J W OPERATING CO - GREAT DIVIDE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 557 HP | J W OPERATING CO - GREAT DIVIDE C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 557 HP | J W OPERATING CO - GREAT DIVIDE C.S. | 7 | 24 | 8760 |
| THIETHYLENE TLYCOL DEHYDRATOR | WEXPRO CO - CARL ALLEN 25 | 7 | 24 | 8760 |
| THIETHYLENE TLYCOL DEHYDRATOR | WEXPRO CO - CARL ALLEN 25 | 7 | 24 | 8760 |
| THIETHYLENE TLYCOL DEHYDRATOR | WEXPRO CO - CARL ALLEN 25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 25 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 0 | 50 | VOLATILE ORG | 0.629997 | 31000224 |
| 25 | 25 | 0 | 50 | VOLATILE ORG | 7.610031 | 31000224 |
| 25 | 25 | 25 | 25 | NITRILOTRIACE | 0 | 30101198 |
| 25 | 25 | 25 | 25 | NITRILOTRIACE | 0 | 30101198 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.009 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.3 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.837875 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.215533 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.003933 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 1.174205 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.269293 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014079 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.347903 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.51 | 31000220 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.513 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.56 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.36 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.667403 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.768143 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.599283 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.111382 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.345579 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.181159 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.84 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.8 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.828877 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.1 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 1.36 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.7 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12649 | 40400311 |

| site_description | site_operating_s |
|---|---|
| GAS EXPLORATION AND PRODUCTION | |
| GAS EXPLORATION AND PRODUCTION | |
| DISCHARGE WATER TREATMENT AT A GAS FACILITY | O |
| DISCHARGE WATER TREATMENT AT A GAS FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS EXPLORATION AND PRODUCTION | O |
| NATURAL GAS EXPLORATION AND PRODUCTION | O |
| NATURAL GAS EXPLORATION AND PRODUCTION | O |
| NATURAL GAS EXPLORATION AND PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1311 | | -108.61305 | 40.9909916666667 | NE NE S22 T12 | 8.240028 |
| WEXPRO CO | 1311 | | -108.61305 | 40.9909916666667 | NE NE S22 T12 | 8.240028 |
| EMIT WATER DISCHARGE TECHNOLOGY, LLC | 1321 | | -107.7793902 | 40.57777025 | NWNE SEC 12 T | 0 |
| EMIT WATER DISCHARGE TECHNOLOGY, LLC | 1321 | | -107.7793902 | 40.57777025 | NWNE SEC 12 T | 0 |
| THREE FORKS RESOURCES, LLC | 1311 | | -108.3459583 | 40.9259694444444 | NE SE S12 T11N | 0.009 |
| THREE FORKS RESOURCES, LLC | 1311 | | -108.3459583 | 40.9259694444444 | NE SE S12 T11N | 0.1 |
| THREE FORKS RESOURCES, LLC | 1311 | | -108.3459583 | 40.9259694444444 | NE SE S12 T11N | 0.3 |
| THREE FORKS RESOURCES, LLC | 1311 | | -108.3459583 | 40.9259694444444 | NE SE S12 T11N | 0.1 |
| THREE FORKS RESOURCES, LLC | 1311 | | -108.3459583 | 40.9259694444444 | NE SE S12 T11N | 0.1 |
| THREE FORKS RESOURCES, LLC | 1311 | | -108.3459583 | 40.9259694444444 | NE SE S12 T11N | 0.1 |
| THREE FORKS RESOURCES, LLC | 1311 | | -108.3459583 | 40.9259694444444 | NE SE S12 T11N | 0.1 |
| THREE FORKS RESOURCES, LLC | 1311 | | -108.3459583 | 40.9259694444444 | NE SE S12 T11N | 0.1 |
| WEXPRO CO | 1311 | | -108.3037 | 40.9331194444444 | NW NW S9 T11 | 2.837875 |
| WEXPRO CO | 1311 | | -108.3037 | 40.9331194444444 | NW NW S9 T11 | 0.215533 |
| WEXPRO CO | 1311 | | -108.3037 | 40.9331194444444 | NW NW S9 T11 | 1.003933 |
| WEXPRO CO | 1311 | | -108.3037 | 40.9331194444444 | NW NW S9 T11 | 1.174205 |
| WEXPRO CO | 1311 | | -108.3037 | 40.9331194444444 | NW NW S9 T11 | 12.269293 |
| WEXPRO CO | 1311 | | -108.3037 | 40.9331194444444 | NW NW S9 T11 | 0.014079 |
| WEXPRO CO | 1311 | | -108.3037 | 40.9331194444444 | NW NW S9 T11 | 6.347903 |
| WEXPRO CO | 1311 | | -108.3037 | 40.9331194444444 | NW NW S9 T11 | 0.05 |
| WEXPRO CO | 1311 | | -108.3037 | 40.9331194444444 | NW NW S9 T11 | 2.51 |
| J W OPERATING COMPANY | 1311 | | -107.8649298 | 40.7873978611111 | NW NW SEC 32 | 0.513 |
| J W OPERATING COMPANY | 1311 | | -107.8649298 | 40.7873978611111 | NW NW SEC 32 | 0.56 |
| J W OPERATING COMPANY | 1311 | | -107.8649298 | 40.7873978611111 | NW NW SEC 32 | 1.36 |
| J W OPERATING COMPANY | 1311 | | -107.8649298 | 40.7873978611111 | NW NW SEC 32 | 0.667403 |
| J W OPERATING COMPANY | 1311 | | -107.8649298 | 40.7873978611111 | NW NW SEC 32 | 0.768143 |
| J W OPERATING COMPANY | 1311 | | -107.8649298 | 40.7873978611111 | NW NW SEC 32 | 5.599283 |
| J W OPERATING COMPANY | 1311 | | -107.8649298 | 40.7873978611111 | NW NW SEC 32 | 0.111382 |
| J W OPERATING COMPANY | 1311 | | -107.8649298 | 40.7873978611111 | NW NW SEC 32 | 1.345579 |
| J W OPERATING COMPANY | 1311 | | -107.8649298 | 40.7873978611111 | NW NW SEC 32 | 0.181159 |
| J W OPERATING COMPANY | 1311 | | -107.8649298 | 40.7873978611111 | NW NW SEC 32 | 4.84 |
| J W OPERATING COMPANY | 1311 | | -107.8649298 | 40.7873978611111 | NW NW SEC 32 | 10.8 |
| J W OPERATING COMPANY | 1311 | | -107.8649298 | 40.7873978611111 | NW NW SEC 32 | 0.828877 |
| WEXPRO CO | 1311 | | -108.3134056 | 40.9548666666667 | NW SE SEC 32 T | 1.1 |
| WEXPRO CO | 1311 | | -108.3134056 | 40.9548666666667 | NW SE SEC 32 T | 1.36 |
| WEXPRO CO | 1311 | | -108.3134056 | 40.9548666666667 | NW SE SEC 32 T | 14.7 |
| WEXPRO CO | 1311 | | -108.3134056 | 40.9548666666667 | NW SE SEC 32 T | 0.12649 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 8.24 | TY | Added to Construction Permit |
| 8.24 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.8 | TY | Added to Construction Permit |
| 10.8 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0317 | 002 | 01 | 71432 | 75.894 | 1000 GALLONS THROUGHPUT | 081-0317 |
| 081 | 0317 | 002 | 01 | VOC | 75.894 | 1000 GALLONS THROUGHPUT | 081-0317 |
| 081 | 0317 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0317 |
| 081 | 0317 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0317 |
| 081 | 0317 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0317 |
| 081 | 0317 | 003 | 01 | VOC | 219 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0317 |
| 081 | 0317 | 004 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 081-0317 |
| 081 | 0317 | 004 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0317 |
| 081 | 0319 | 001 | 01 | 108883 | 229.95 | MILLION CUBIC FEET GAS PRODUCED | 081-0319 |
| 081 | 0319 | 001 | 01 | 1330207 | 229.95 | MILLION CUBIC FEET GAS PRODUCED | 081-0319 |
| 081 | 0319 | 001 | 01 | 71432 | 229.95 | MILLION CUBIC FEET GAS PRODUCED | 081-0319 |
| 081 | 0319 | 001 | 01 | VOC | 229.95 | MILLION CUBIC FEET GAS PRODUCED | 081-0319 |
| 081 | 0320 | 001 | 01 | 71432 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0320 |
| 081 | 0320 | 001 | 01 | VOC | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0320 |
| 081 | 0320 | 002 | 01 | 110543 | 54.6 | 1000 GALLONS THROUGHPUT | 081-0320 |
| 081 | 0320 | 002 | 01 | 71432 | 54.6 | 1000 GALLONS THROUGHPUT | 081-0320 |
| 081 | 0320 | 002 | 01 | VOC | 54.6 | 1000 GALLONS THROUGHPUT | 081-0320 |
| 081 | 0320 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0320 |
| 081 | 0320 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0320 |
| 081 | 0320 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0320 |
| 081 | 0320 | 003 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0320 |
| 081 | 0320 | 004 | 01 | VOC | 0.92 | MILLION CUBIC FEET GAS PRODUCED | 081-0320 |
| 081 | 0321 | 001 | 01 | 50000 | 0.27 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 001 | 01 | CO | 0.27 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 001 | 01 | NO2 | 0.27 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 001 | 01 | PM10 | 0.27 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 001 | 01 | PM2.5 | 0.27 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 001 | 01 | PT | 0.27 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 001 | 01 | SO2 | 0.27 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 001 | 01 | VOC | 0.27 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 002 | 01 | 50000 | 22.14 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 002 | 01 | CO | 22.14 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 002 | 01 | NO2 | 22.14 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 002 | 01 | PM10 | 22.14 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 002 | 01 | PM2.5 | 22.14 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 002 | 01 | PT | 22.14 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 002 | 01 | SO2 | 22.14 | MILLION CUBIC FEET BURNED | 081-0321 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07MF0821 | 0 | NO EQUIPMENT | | -1 | 93.1506849 |
| 07MF0822 | 0 | NO EQUIPMENT | | -1 | |
| 07MF0822 | 0 | NO EQUIPMENT | | -1 | |
| 07MF0887 | 0 | NO EQUIPMENT | | -1 | 16.9210698 |
| 07MF0887 | 0 | NO EQUIPMENT | | -1 | 14.2517939 |
| 07MF0887 | 0 | NO EQUIPMENT | | -1 | 5.1689498 |
| 07MF0887 | 0 | NO EQUIPMENT | | -1 | 81.8438791 |
| 07MF0994 | 0 | NO EQUIPMENT | | -1 | 9.945 |
| 07MF0994 | 0 | NO EQUIPMENT | | -1 | 158.904 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07MF0996 | 0 | NO EQUIPMENT | | -1 | |
| 07MF0997 | 0 | NO EQUIPMENT | | -1 | 11543.478261 |
| 07MF1111 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07MF1111 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07MF1111 | 0 | NO EQUIPMENT | | -1 | 74.0740741 |
| 07MF1111 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07MF1111 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07MF1111 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07MF1111 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07MF1111 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07MF1112 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 28.9069557 |
| 07MF1112 | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5977.1153267 |
| 07MF1112 | 91 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6243.099468 |
| 07MF1112 | 0 | NO EQUIPMENT | | -1 | 9.936766 |
| 07MF1112 | 0 | NO EQUIPMENT | | -1 | 9.936766 |
| 07MF1112 | 0 | NO EQUIPMENT | | -1 | 9.936766 |
| 07MF1112 | 0 | NO EQUIPMENT | | -1 | 0.9033424 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - CARL ALLEN 25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - CARL ALLEN 25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - CARL ALLEN 25 | 7 | 24 | 8760 |
| PNEUMATIC PUMP | WEXPRO CO - CARL ALLEN 25 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WEXPRO CO - CARL ALLEN 25 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WEXPRO CO - CARL ALLEN 25 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA - DUNCAN 3-5 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA - DUNCAN 3-5 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA - DUNCAN 3-5 | 7 | 24 | 8760 |
| GLYCOL DEHY | CHEVRON USA - DUNCAN 3-5 | 7 | 24 | 8760 |
| NATCO DEHYDRATOR RATEFD @ 4.0 MMSCF/YR | WEXPRO CO - ACE UNIT 12 | 7 | 24 | 8760 |
| NATCO DEHYDRATOR RATEFD @ 4.0 MMSCF/YR | WEXPRO CO - ACE UNIT 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - ACE UNIT 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - ACE UNIT 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - ACE UNIT 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - ACE UNIT 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - ACE UNIT 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - ACE UNIT 12 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WEXPRO CO - ACE UNIT 12 | 7 | 24 | 8760 |
| (3) PUMPS NATURAL GAS NTE 219,000 SCF/YR | WEXPRO CO - ACE UNIT 12 | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TAURUS 60 TURBINE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TAURUS 60 TURBINE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TAURUS 60 TURBINE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TAURUS 60 TURBINE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TAURUS 60 TURBINE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TAURUS 60 TURBINE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TAURUS 60 TURBINE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED SOLAR TAURUS 60 TURBINE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.043368 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.035 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.2 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.046 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.9455 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.6386 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.5943 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.41 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.907481 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.49999 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.091 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0312 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.31 | 31000223 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.97 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS EXPLORATION AND PRODUCTION | O |
| NATURAL GAS EXPLORATION AND PRODUCTION | O |
| NATURAL GAS EXPLORATION AND PRODUCTION | O |
| NATURAL GAS EXPLORATION AND PRODUCTION | O |
| NATURAL GAS EXPLORATION AND PRODUCTION | O |
| NATURAL GAS EXPLORATION AND PRODUCTION | O |
| NATURAL GAS EXPLORATION AND PRODUCTION | O |
| NATURAL GAS EXPLORATION AND PRODUCTION | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1311 | | -108.3134056 | 40.9548666666667 | NW SE SEC 32 T | 0.043368 |
| WEXPRO CO | 1311 | | -108.3134056 | 40.9548666666667 | NW SE SEC 32 T | 9.035 |
| WEXPRO CO | 1311 | | -108.3134056 | 40.9548666666667 | NW SE SEC 32 T | 0.12649 |
| WEXPRO CO | 1311 | | -108.3134056 | 40.9548666666667 | NW SE SEC 32 T | 0.043368 |
| WEXPRO CO | 1311 | | -108.3134056 | 40.9548666666667 | NW SE SEC 32 T | 9.035 |
| WEXPRO CO | 1311 | | -108.3134056 | 40.9548666666667 | NW SE SEC 32 T | 10.2 |
| WEXPRO CO | 1311 | | -108.3134056 | 40.9548666666667 | NW SE SEC 32 T | 0.046 |
| WEXPRO CO | 1311 | | -108.3134056 | 40.9548666666667 | NW SE SEC 32 T | 4.7 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6775528 | 40.9964194444444 | SEC 18 T12N R1 | 1.9455 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6775528 | 40.9964194444444 | SEC 18 T12N R1 | 1.6386 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6775528 | 40.9964194444444 | SEC 18 T12N R1 | 0.5943 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6775528 | 40.9964194444444 | SEC 18 T12N R1 | 9.41 |
| WEXPRO CO | 1311 | | -108.2821276 | 40.9460133611111 | NW SE SEC 32 T | 0.907481 |
| WEXPRO CO | 1311 | | -108.2821276 | 40.9460133611111 | NW SE SEC 32 T | 14.49999 |
| WEXPRO CO | 1311 | | -108.2821276 | 40.9460133611111 | NW SE SEC 32 T | 0.091 |
| WEXPRO CO | 1311 | | -108.2821276 | 40.9460133611111 | NW SE SEC 32 T | 0.0312 |
| WEXPRO CO | 1311 | | -108.2821276 | 40.9460133611111 | NW SE SEC 32 T | 6.5 |
| WEXPRO CO | 1311 | | -108.2821276 | 40.9460133611111 | NW SE SEC 32 T | 0.091 |
| WEXPRO CO | 1311 | | -108.2821276 | 40.9460133611111 | NW SE SEC 32 T | 0.0312 |
| WEXPRO CO | 1311 | | -108.2821276 | 40.9460133611111 | NW SE SEC 32 T | 6.5 |
| WEXPRO CO | 1311 | | -108.2821276 | 40.9460133611111 | NW SE SEC 32 T | 2.8 |
| WEXPRO CO | 1311 | | -108.2821276 | 40.9460133611111 | NW SE SEC 32 T | 5.31 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.01 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.08 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 3.97 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 6.22 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.11 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.11 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.11 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.01 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0321 | 002 | 01 | VOC | 22.14 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 003 | 01 | 50000 | 4.75 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 003 | 01 | CO | 4.75 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 003 | 01 | NO2 | 4.75 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 003 | 01 | PM10 | 4.75 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 003 | 01 | PM2.5 | 4.75 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 003 | 01 | PT | 4.75 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 003 | 01 | SO2 | 4.75 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 003 | 01 | VOC | 4.75 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 004 | 01 | 50000 | 179.84 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 004 | 01 | CO | 179.84 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 004 | 01 | NO2 | 179.84 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 004 | 01 | PM10 | 179.84 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 004 | 01 | PM2.5 | 179.84 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 004 | 01 | PT | 179.84 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 004 | 01 | SO2 | 179.84 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0321 | 004 | 01 | VOC | 179.84 | MILLION CUBIC FEET BURNED | 081-0321 |
| 081 | 0325 | 001 | 01 | 110543 | 67.536 | 1000 GALLONS THROUGHPUT | 081-0325 |
| 081 | 0325 | 001 | 01 | 71432 | 67.536 | 1000 GALLONS THROUGHPUT | 081-0325 |
| 081 | 0325 | 001 | 01 | VOC | 67.536 | 1000 GALLONS THROUGHPUT | 081-0325 |
| 081 | 0325 | 002 | 01 | 100414 | 511 | MILLION CUBIC FEET GAS PRODUCED | 081-0325 |
| 081 | 0325 | 002 | 01 | 108883 | 511 | MILLION CUBIC FEET GAS PRODUCED | 081-0325 |
| 081 | 0325 | 002 | 01 | 110543 | 511 | MILLION CUBIC FEET GAS PRODUCED | 081-0325 |
| 081 | 0325 | 002 | 01 | 1330207 | 511 | MILLION CUBIC FEET GAS PRODUCED | 081-0325 |
| 081 | 0325 | 002 | 01 | 71432 | 511 | MILLION CUBIC FEET GAS PRODUCED | 081-0325 |
| 081 | 0325 | 002 | 01 | VOC | 511 | MILLION CUBIC FEET GAS PRODUCED | 081-0325 |
| 081 | 0325 | 003 | 01 | 110543 | 2.85 | MILLION CUBIC FEET GAS PRODUCED | 081-0325 |
| 081 | 0325 | 003 | 01 | 71432 | 2.85 | MILLION CUBIC FEET GAS PRODUCED | 081-0325 |
| 081 | 0325 | 003 | 01 | VOC | 2.85 | MILLION CUBIC FEET GAS PRODUCED | 081-0325 |
| 081 | 0326 | 001 | 01 | 71432 | 61.32 | 1000 GALLONS THROUGHPUT | 081-0326 |
| 081 | 0326 | 001 | 01 | VOC | 61.32 | 1000 GALLONS THROUGHPUT | 081-0326 |
| 081 | 0326 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0326 |
| 081 | 0326 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0326 |
| 081 | 0326 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0326 |
| 081 | 0326 | 003 | 01 | 110543 | 2.85 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0326 |
| 081 | 0326 | 003 | 01 | 540841 | 2.85 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0326 |
| 081 | 0326 | 003 | 01 | 71432 | 2.85 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0326 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07MF1112 | 60 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 194.2186089 |
| 07MF1113 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 101.0526316 |
| 07MF1113 | 95 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6652.6315789 |
| 07MF1113 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 522.1052632 |
| 07MF1113 | 0 | NO EQUIPMENT | | -1 | 8.4210526 |
| 07MF1113 | 0 | NO EQUIPMENT | | -1 | 8.4210526 |
| 07MF1113 | 0 | NO EQUIPMENT | | -1 | 8.4210526 |
| 07MF1113 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07MF1113 | 60 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 178.9473684 |
| 09MF0046 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09MF0046 | 0 | NO EQUIPMENT | | -1 | 57.8291815 |
| 09MF0046 | 0 | NO EQUIPMENT | | -1 | 57.0507117 |
| 09MF0046 | 0 | NO EQUIPMENT | | -1 | 6.227758 |
| 09MF0046 | 0 | NO EQUIPMENT | | -1 | 6.227758 |
| 09MF0046 | 0 | NO EQUIPMENT | | -1 | 6.227758 |
| 09MF0046 | 0 | NO EQUIPMENT | | -1 | 14.2348754 |
| 09MF0046 | 0 | NO EQUIPMENT | | -1 | 33.1405694 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 08MF0169 | 0 | NO EQUIPMENT | | -1 | 0.4481409 |
| 08MF0169 | 0 | NO EQUIPMENT | | -1 | 4.2759295 |
| 08MF0169 | 0 | NO EQUIPMENT | | -1 | 0.3855186 |
| 08MF0169 | 0 | NO EQUIPMENT | | -1 | 0.688 |
| 08MF0169 | 0 | NO EQUIPMENT | | -1 | 2.6007828 |
| 08MF0169 | 0 | NO EQUIPMENT | | -1 | 24.81409 |
| 08MF0170 | 0 | NO EQUIPMENT | | -1 | 89.8139 |
| 08MF0170 | 0 | NO EQUIPMENT | | -1 | 20.3509 |
| 08MF0170 | 0 | NO EQUIPMENT | | -1 | 6968.4211 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| 08MF0171.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 08MF0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF0172 | 0 | NO EQUIPMENT | | -1 | 158.1246 |
| 08MF0172 | 0 | NO EQUIPMENT | | -1 | 26.3541 |
| 08MF0172 | 0 | NO EQUIPMENT | | -1 | 24.5614 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMBUSTION ENGINES | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMBUSTION ENGINES | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMBUSTION ENGINES | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMBUSTION ENGINES | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMBUSTION ENGINES | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMBUSTION ENGINES | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMBUSTION ENGINES | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMBUSTION ENGINES | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - HAL STEWART 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - HAL STEWART 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - HAL STEWART 5 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR RATED AT 0.25 M | WEXPRO CO - HAL STEWART 5 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR RATED AT 0.25 M | WEXPRO CO - HAL STEWART 5 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR RATED AT 0.25 M | WEXPRO CO - HAL STEWART 5 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR RATED AT 0.25 M | WEXPRO CO - HAL STEWART 5 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR RATED AT 0.25 M | WEXPRO CO - HAL STEWART 5 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR RATED AT 0.25 M | WEXPRO CO - HAL STEWART 5 | 7 | 24 | 8760 |
| (2) PUMPS NTE 2.85 MMSCF/YR | WEXPRO CO - HAL STEWART 5 | 7 | 24 | 8760 |
| (2) PUMPS NTE 2.85 MMSCF/YR | WEXPRO CO - HAL STEWART 5 | 7 | 24 | 8760 |
| (2) PUMPS NTE 2.85 MMSCF/YR | WEXPRO CO - HAL STEWART 5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WEXPRO CO ACE UNIT 11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WEXPRO CO ACE UNIT 11 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHY DESIGN RATED AT 0.25 M | WEXPRO CO ACE UNIT 11 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHY DESIGN RATED AT 0.25 M | WEXPRO CO ACE UNIT 11 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHY DESIGN RATED AT 0.25 M | WEXPRO CO ACE UNIT 11 | 7 | 24 | 8760 |
| PUMP & SANDPIPER | WEXPRO CO ACE UNIT 11 | 7 | 24 | 8760 |
| PUMP & SANDPIPER | WEXPRO CO ACE UNIT 11 | 7 | 24 | 8760 |
| PUMP & SANDPIPER | WEXPRO CO ACE UNIT 11 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.86 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.79 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.24 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.2 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.13 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.56 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.56 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.56 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 1.28 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.98 | 20200201 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11256 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.04 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.1145 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.0925 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0985 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.175784 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.6645 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.34 | 31000304 |
| 25 | 25 | 0 | 50 | HEXANE,N- | 0.127985 | 31000223 |
| 25 | 25 | 0 | 50 | BENZENE | 0.029 | 31000223 |
| 25 | 25 | 0 | 50 | VOLATILE ORG | 9.93 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.3 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.225328 | 31000207 |
| 25 | 25 | 25 | 25 | PENTANE, 2,2,4 | 0.037555 | 31000207 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035 | 31000207 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| NATURAL GAS PIPELINE TRANSMISSION COMRPESSOR STATION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.86 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.06 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.79 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 1.24 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.02 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.02 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.02 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.17 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 5.2 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 5.13 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.56 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.56 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 0.56 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 1.28 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1321 | 1311 | -107.9477 | 40.8759 | NENE SEC 33 T | 2.98 |
| WEXPRO CO | 1321 | | -108.3121018 | 40.9633936944444 | NWNE SEC 32 T | 0.11256 |
| WEXPRO CO | 1321 | | -108.3121018 | 40.9633936944444 | NWNE SEC 32 T | 0.038592 |
| WEXPRO CO | 1321 | | -108.3121018 | 40.9633936944444 | NWNE SEC 32 T | 8.04 |
| WEXPRO CO | 1321 | | -108.3121018 | 40.9633936944444 | NWNE SEC 32 T | 0.1145 |
| WEXPRO CO | 1321 | | -108.3121018 | 40.9633936944444 | NWNE SEC 32 T | 1.0925 |
| WEXPRO CO | 1321 | | -108.3121018 | 40.9633936944444 | NWNE SEC 32 T | 0.0985 |
| WEXPRO CO | 1321 | | -108.3121018 | 40.9633936944444 | NWNE SEC 32 T | 0.175784 |
| WEXPRO CO | 1321 | | -108.3121018 | 40.9633936944444 | NWNE SEC 32 T | 0.6645 |
| WEXPRO CO | 1321 | | -108.3121018 | 40.9633936944444 | NWNE SEC 32 T | 6.34 |
| WEXPRO CO | 1321 | | -108.3121018 | 40.9633936944444 | NWNE SEC 32 T | 0.127985 |
| WEXPRO CO | 1321 | | -108.3121018 | 40.9633936944444 | NWNE SEC 32 T | 0.029 |
| WEXPRO CO | 1321 | | -108.3121018 | 40.9633936944444 | NWNE SEC 32 T | 9.93 |
| WEXPRO CO | 1321 | | -108.294239 | 40.9658388333333 | SWSE SEC 28 T | 0.03504 |
| WEXPRO CO | 1321 | | -108.294239 | 40.9658388333333 | SWSE SEC 28 T | 7.3 |
| WEXPRO CO | 1321 | | -108.294239 | 40.9658388333333 | SWSE SEC 28 T | 0 |
| WEXPRO CO | 1321 | | -108.294239 | 40.9658388333333 | SWSE SEC 28 T | 0 |
| WEXPRO CO | 1321 | | -108.294239 | 40.9658388333333 | SWSE SEC 28 T | 0 |
| WEXPRO CO | 1321 | | -108.294239 | 40.9658388333333 | SWSE SEC 28 T | 0.225328 |
| WEXPRO CO | 1321 | | -108.294239 | 40.9658388333333 | SWSE SEC 28 T | 0.037555 |
| WEXPRO CO | 1321 | | -108.294239 | 40.9658388333333 | SWSE SEC 28 T | 0.035 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0326 | 003 | 01 | VOC | 2.85 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0326 |
| 081 | 0327 | 001 | 01 | 71432 | 101.178 | 1000 GALLONS THROUGHPUT | 081-0327 |
| 081 | 0327 | 001 | 01 | VOC | 101.178 | 1000 GALLONS THROUGHPUT | 081-0327 |
| 081 | 0327 | 002 | 01 | 71432 | 5.7 | MILLION CUBIC FEET GAS PRODUCED | 081-0327 |
| 081 | 0327 | 002 | 01 | VOC | 5.7 | MILLION CUBIC FEET GAS PRODUCED | 081-0327 |
| 081 | 0327 | 003 | 01 | 71432 | 617 | PROCESS-UNIT/YEAR | 081-0327 |
| 081 | 0327 | 003 | 01 | VOC | 617 | PROCESS-UNIT/YEAR | 081-0327 |
| 081 | 0329 | 001 | 01 | 50000 | 3.3 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 001 | 01 | CO | 3.3 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 001 | 01 | NO2 | 3.3 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 001 | 01 | PM10 | 3.3 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 001 | 01 | PT | 3.3 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 001 | 01 | SO2 | 3.3 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 002 | 01 | 50000 | 8 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 002 | 01 | CO | 8 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 002 | 01 | NO2 | 8 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 002 | 01 | PM10 | 8 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 002 | 01 | PT | 8 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 002 | 01 | SO2 | 8 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 002 | 01 | VOC | 8 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 003 | 01 | CO | 7.1 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 003 | 01 | NO2 | 7.1 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 003 | 01 | PM10 | 7.1 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 003 | 01 | PM2.5 | 7.1 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 003 | 01 | PT | 7.1 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 003 | 01 | VOC | 7.1 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 004 | 01 | 50000 | 16 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 004 | 01 | CO | 16 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 004 | 01 | NO2 | 16 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 004 | 01 | PM10 | 16 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 004 | 01 | PM2.5 | 16 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 004 | 01 | PT | 16 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 004 | 01 | VOC | 16 | MILLION CUBIC FEET BURNED | 081-0329 |
| 081 | 0329 | 005 | 01 | 50000 | 0 | PROCESS-UNIT/YEAR | 081-0329 |
| 081 | 0329 | 005 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0329 |
| 081 | 0331 | 001 | 01 | 108883 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0331 |
| 081 | 0331 | 001 | 01 | 1330207 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0331 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08MF0172 | 0 | NO EQUIPMENT | | -1 | 12070.1754 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| 08MF0173 | 0 | NO EQUIPMENT | | -1 | 20.7719298 |
| 08MF0173 | 0 | NO EQUIPMENT | | -1 | 10175.4389 |
| 08MF0174 | 0 | NO EQUIPMENT | | -1 | 0.2236629 |
| 08MF0174 | 0 | NO EQUIPMENT | | -1 | 7.7795786 |
| 08MF0192.XP | 0 | NO EQUIPMENT | | -1 | 19.9393939 |
| 08MF0192.XP | 0 | NO EQUIPMENT | | -1 | 3636.3636364 |
| 08MF0192.XP | 0 | NO EQUIPMENT | | -1 | 2121.2121212 |
| 08MF0192.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08MF0192.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08MF0192.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08MF0193.XP | 0 | NO EQUIPMENT | | -1 | 52.5 |
| 08MF0193.XP | 0 | NO EQUIPMENT | | -1 | 450 |
| 08MF0193.XP | 0 | NO EQUIPMENT | | -1 | 5400 |
| 08MF0193.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08MF0193.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08MF0193.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08MF0193.XP | 0 | NO EQUIPMENT | | -1 | 75 |
| 09MF0493 | 0 | NO EQUIPMENT | | -1 | 422.5352113 |
| 09MF0493 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3965.3304442 |
| 09MF0493 | 0 | NO EQUIPMENT | | -1 | 28.1690141 |
| 09MF0493 | 0 | NO EQUIPMENT | | -1 | 28.1690141 |
| 09MF0493 | 0 | NO EQUIPMENT | | -1 | 28.1690141 |
| 09MF0493 | 0 | NO EQUIPMENT | | -1 | 92.9577465 |
| 08MF1303 | 0 | NO EQUIPMENT | | -1 | 18.4375 |
| 08MF1303 | 0 | NO EQUIPMENT | | -1 | 425 |
| 08MF1303 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4192.3076923 |
| 08MF1303 | 0 | NO EQUIPMENT | | -1 | 8.75 |
| 08MF1303 | 0 | NO EQUIPMENT | | -1 | 8.75 |
| 08MF1303 | 0 | NO EQUIPMENT | | -1 | 17.5 |
| 08MF1303 | 0 | NO EQUIPMENT | | -1 | 50 |
| 09MF0494 | 0 | NO EQUIPMENT | | -1 | |
| 09MF0494 | 0 | NO EQUIPMENT | | -1 | |
| 08MF0592 | 0 | NO EQUIPMENT | | -1 | 23.5 |
| 08MF0592 | 0 | NO EQUIPMENT | | -1 | 15.9 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PUMP & SANDPIPER | WEXPRO CO ACE UNIT 11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WEXPRO CO MUSSER 26 & 26R PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WEXPRO CO MUSSER 26 & 26R PAD | 7 | 24 | 8760 |
| (4) PNEUMATIC PUMPS | WEXPRO CO MUSSER 26 & 26R PAD | 7 | 24 | 4368 |
| (4) PNEUMATIC PUMPS | WEXPRO CO MUSSER 26 & 26R PAD | 7 | 24 | 4368 |
| FUGITIVE EQUIP LEAKS | WEXPRO CO MUSSER 26 & 26R PAD | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WEXPRO CO MUSSER 26 & 26R PAD | 7 | 24 | 8760 |
| ARROW WATER PUMP RATED AT 38 HP | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| ARROW WATER PUMP RATED AT 38 HP | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| ARROW WATER PUMP RATED AT 38 HP | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| ARROW WATER PUMP RATED AT 38 HP | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| ARROW WATER PUMP RATED AT 38 HP | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| ARROW WATER PUMP RATED AT 38 HP | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERJPILLAR GENERATOR RATED AT 86 HP | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERJPILLAR GENERATOR RATED AT 86 HP | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERJPILLAR GENERATOR RATED AT 86 HP | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERJPILLAR GENERATOR RATED AT 86 HP | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERJPILLAR GENERATOR RATED AT 86 HP | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERJPILLAR GENERATOR RATED AT 86 HP | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERJPILLAR GENERATOR RATED AT 86 HP | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS COMPRESSION ENGINE | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS COMPRESSION ENGINE | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS COMPRESSION ENGINE | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS COMPRESSION ENGINE | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS COMPRESSION ENGINE | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS COMPRESSION ENGINE | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERPILLAR. G3304 NA NATURAL GASA ENGIN | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERPILLAR. G3304 NA NATURAL GASA ENGIN | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERPILLAR. G3304 NA NATURAL GASA ENGIN | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERPILLAR. G3304 NA NATURAL GASA ENGIN | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERPILLAR. G3304 NA NATURAL GASA ENGIN | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERPILLAR. G3304 NA NATURAL GASA ENGIN | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| CATERPILLAR. G3304 NA NATURAL GASA ENGIN | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | SAMSON RESOURCES - SHELL CREEK GAS COND | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR NTE 182.5 MMSCF/Y | CHEVRON USA - DUNCAN 3-4 | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR NTE 182.5 MMSCF/Y | CHEVRON USA - DUNCAN 3-4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.2 | 31000207 |
| 25 | 25 | 25 | 25 | BENZENE | 0.057816 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.045 | 40400311 |
| 25 | 25 | 0 | 50 | BENZENE | 0.0592 | 31000224 |
| 25 | 25 | 0 | 50 | VOLATILE ORG | 29.000001 | 31000224 |
| 25 | 25 | 25 | 25 | BENZENE | 0.069 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0329 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.5 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0165 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0165 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00099 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.21 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.8 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.6 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0024 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.5 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.83 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1475 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.36 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.14 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.144375 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.450875 | 31000301 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| NATURAL GAS WELL SITE | O |
| NATURAL GAS WELL SITE | O |
| NATURAL GAS WELL SITE | O |
| NATURAL GAS WELL SITE | O |
| NATURAL GAS WELL SITE | O |
| NATURAL GAS WELL SITE | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| DEHY UNIT | O |
| DEHY UNIT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1321 | | -108.294239 | 40.9658388333333 | SWSE SEC 28 T | 17.2 |
| WEXPRO CO | 1321 | | -108.3056986 | 40.9394860277778 | NWSW SEC 4 T | 0.057816 |
| WEXPRO CO | 1321 | | -108.3056986 | 40.9394860277778 | NWSW SEC 4 T | 12.045 |
| WEXPRO CO | 1321 | | -108.3056986 | 40.9394860277778 | NWSW SEC 4 T | 0.0592 |
| WEXPRO CO | 1321 | | -108.3056986 | 40.9394860277778 | NWSW SEC 4 T | 29.000001 |
| WEXPRO CO | 1321 | | -108.3056986 | 40.9394860277778 | NWSW SEC 4 T | 0.069 |
| WEXPRO CO | 1321 | | -108.3056986 | 40.9394860277778 | NWSW SEC 4 T | 2.4 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.0329 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 6 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 3.5 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.0165 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.0165 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.00099 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.21 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 1.8 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 21.6 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.04 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.04 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.0024 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.3 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 1.5 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 1.83 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.1 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.1 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.1 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.33 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.1475 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 3.4 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 4.36 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.07 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.07 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.14 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0.4 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0 |
| SAMSON RESOURCES | 1311 | | -108.4986005 | 40.9679015277778 | NE SE SEC 27 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6805985 | 40.9898741944444 | NE NW SEC 19 | 2.144375 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6805985 | 40.9898741944444 | NE NW SEC 19 | 1.450875 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Permit |
| 2.4 | TY | Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1.51 | TY | Permit Exempt |
| 1.9 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.33 | TY | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Exempt |
| | | APEN Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0331 | 001 | 01 | 71432 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0331 |
| 081 | 0331 | 001 | 01 | VOC | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 081-0331 |
| 081 | 0332 | 001 | 01 | 110543 | 150.234 | 1000 GALLONS THROUGHPUT | 081-0332 |
| 081 | 0332 | 001 | 01 | 71432 | 150.234 | 1000 GALLONS THROUGHPUT | 081-0332 |
| 081 | 0332 | 001 | 01 | VOC | 150.234 | 1000 GALLONS THROUGHPUT | 081-0332 |
| 081 | 0332 | 002 | 01 | 71432 | 5.47 | MILLION CUBIC FEET GAS PRODUCED | 081-0332 |
| 081 | 0332 | 002 | 01 | VOC | 5.47 | MILLION CUBIC FEET GAS PRODUCED | 081-0332 |
| 081 | 0332 | 003 | 01 | VOC | 1022 | PROCESS-UNIT/YEAR | 081-0332 |
| 081 | 0333 | 001 | 01 | 50000 | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 001 | 01 | 71432 | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 001 | 01 | 75070 | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 001 | 01 | CO | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 001 | 01 | NO2 | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 001 | 01 | PM10 | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 001 | 01 | PM2.5 | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 001 | 01 | PT | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 001 | 01 | SO2 | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 001 | 01 | VOC | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 002 | 01 | 50000 | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 002 | 01 | 71432 | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 002 | 01 | 75070 | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 002 | 01 | CO | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 002 | 01 | NO2 | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 002 | 01 | PM10 | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 002 | 01 | PM2.5 | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 002 | 01 | PT | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 002 | 01 | SO2 | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 002 | 01 | VOC | 653 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 003 | 01 | 50000 | 126 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 003 | 01 | CO | 126 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 003 | 01 | NO2 | 126 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 003 | 01 | PM10 | 126 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 003 | 01 | PM2.5 | 126 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 003 | 01 | SO2 | 126 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0333 | 003 | 01 | VOC | 126 | MILLION CUBIC FEET BURNED | 081-0333 |
| 081 | 0334 | 001 | 01 | 50000 | 2.6 | MILLION CUBIC FEET BURNED | 081-0334 |
| 081 | 0334 | 001 | 01 | CO | 2.6 | MILLION CUBIC FEET BURNED | 081-0334 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08MF0592 | 0 | NO EQUIPMENT | | -1 | 7.64 |
| 08MF0592 | 0 | NO EQUIPMENT | | -1 | 117 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 08MF0631 | 0 | NO EQUIPMENT | | -1 | 22.2303473 |
| 08MF0631 | 0 | NO EQUIPMENT | | -1 | 6691.0420475 |
| 08MF0632 | 0 | NO EQUIPMENT | | -1 | 12.7201566 |
| 08MF0634 | 0 | NO EQUIPMENT | | -1 | 4.87 |
| 08MF0634 | 0 | NO EQUIPMENT | | -1 | 0.1547 |
| 08MF0634 | 0 | NO EQUIPMENT | | -1 | 4.99 |
| 08MF0634 | 0 | NO EQUIPMENT | | -1 | 115.9 |
| 08MF0634 | 0 | NO EQUIPMENT | | -1 | 95 |
| 08MF0634 | 0 | NO EQUIPMENT | | -1 | 6.27 |
| 08MF0634 | 0 | NO EQUIPMENT | | -1 | 6.27 |
| 08MF0634 | 0 | NO EQUIPMENT | | -1 | 6.27 |
| 08MF0634 | 0 | NO EQUIPMENT | | -1 | 3.04 |
| 08MF0634 | 0 | NO EQUIPMENT | | -1 | 10.72 |
| 08MF0635 | 0 | NO EQUIPMENT | | -1 | 4.87 |
| 08MF0635 | 0 | NO EQUIPMENT | | -1 | 0.1547 |
| 08MF0635 | 0 | NO EQUIPMENT | | -1 | 4.99 |
| 08MF0635 | 0 | NO EQUIPMENT | | -1 | 115.9 |
| 08MF0635 | 0 | NO EQUIPMENT | | -1 | 95 |
| 08MF0635 | 0 | NO EQUIPMENT | | -1 | 6.27 |
| 08MF0635 | 0 | NO EQUIPMENT | | -1 | 6.27 |
| 08MF0635 | 0 | NO EQUIPMENT | | -1 | 6.27 |
| 08MF0635 | 0 | NO EQUIPMENT | | -1 | 3.04 |
| 08MF0635 | 0 | NO EQUIPMENT | | -1 | 10.72 |
| 08MF0636 | 0 | NO EQUIPMENT | | -1 | 0.68 |
| 08MF0636 | 0 | NO EQUIPMENT | | -1 | 27.81 |
| 08MF0636 | 0 | NO EQUIPMENT | | -1 | 46.58 |
| 08MF0636 | 0 | NO EQUIPMENT | | -1 | 6.27 |
| 08MF0636 | 0 | NO EQUIPMENT | | -1 | 6.27 |
| 08MF0636 | 0 | NO EQUIPMENT | | -1 | 3.04 |
| 08MF0636 | 0 | NO EQUIPMENT | | -1 | 9.24 |
| 07MF1027.XP | 0 | NO EQUIPMENT | | -1 | 20.1538462 |
| 07MF1027.XP | 0 | NO EQUIPMENT | | -1 | 3653.8461538 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TEG GLYCOL DEHYDRATOR NTE 182.5 MMSCF/Y | CHEVRON USA - DUNCAN 3-4 | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR NTE 182.5 MMSCF/Y | CHEVRON USA - DUNCAN 3-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - WHEELER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - WHEELER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - WHEELER PAD | 7 | 24 | 8760 |
| NETHANOL INJECTIONS | WEXPRO CO - WHEELER PAD | 7 | 24 | 8760 |
| NETHANOL INJECTIONS | WEXPRO CO - WHEELER PAD | 7 | 24 | 8760 |
| VOC EQUIPMENT LEAKS | WEXPRO CO - WHEELER PAD | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINE RATD AT 70.8 MMBTU | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINE RATD AT 70.8 MMBTU | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINE RATD AT 70.8 MMBTU | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINE RATD AT 70.8 MMBTU | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINE RATD AT 70.8 MMBTU | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINE RATD AT 70.8 MMBTU | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINE RATD AT 70.8 MMBTU | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINE RATD AT 70.8 MMBTU | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINE RATD AT 70.8 MMBTU | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINE RATD AT 70.8 MMBTU | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINES RATED AT 70.8 MMBT | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINES RATED AT 70.8 MMBT | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINES RATED AT 70.8 MMBT | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINES RATED AT 70.8 MMBT | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINES RATED AT 70.8 MMBT | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINES RATED AT 70.8 MMBT | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINES RATED AT 70.8 MMBT | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINES RATED AT 70.8 MMBT | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINES RATED AT 70.8 MMBT | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS TURBINES RATED AT 70.8 MMBT | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| (6) CAPSTONE NATURAL GS MICROTURBINES | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| (6) CAPSTONE NATURAL GS MICROTURBINES | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| (6) CAPSTONE NATURAL GS MICROTURBINES | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| (6) CAPSTONE NATURAL GS MICROTURBINES | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| (6) CAPSTONE NATURAL GS MICROTURBINES | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| (6) CAPSTONE NATURAL GS MICROTURBINES | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| (6) CAPSTONE NATURAL GS MICROTURBINES | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7 | 24 | 8760 |
| PUMMPING ENGINE | CHEVRON USA, INC. - VAN SCHAICK C-1 | 7 | 24 | 8760 |
| PUMMPING ENGINE | CHEVRON USA, INC. - VAN SCHAICK C-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.69715 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.67625 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.25039 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.085848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.885 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0608 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.3 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.590055 | 20100201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05051 | 20100201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.629235 | 20100201 |
| 25 | 25 | 25 | 25 | CARBON MON | 37.84135 | 20100201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 31.0175 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.047155 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.047155 | 20100201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.047155 | 20100201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.99256 | 20100201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.50008 | 20100201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.590055 | 20100201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05051 | 20100201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.629235 | 20100201 |
| 25 | 25 | 25 | 25 | CARBON MON | 37.84135 | 20100201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 31.0175 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.047155 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.047155 | 20100201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.047155 | 20100201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.99256 | 20100201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.50008 | 20100201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.04284 | 20100201 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.75203 | 20100201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.93454 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.39501 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.39501 | 20100201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.19152 | 20100201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.58212 | 20100201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0262 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.75 | 20200256 |

| site_description | site_operating_s |
|---|---|
| DEHY UNIT | O |
| DEHY UNIT | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS PROCESSING | |
| NATURAL GAS PROCESSING | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - HIAWATHA | 1311 | | -108.6805985 | 40.9898741944444 | NE NW SEC 19 | 0.69715 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6805985 | 40.9898741944444 | NE NW SEC 19 | 10.67625 |
| WEXPRO CO | 1321 | | -108.6763367 | 40.9744474722222 | SW NE SEC 30 T | 0.25039 |
| WEXPRO CO | 1321 | | -108.6763367 | 40.9744474722222 | SW NE SEC 30 T | 0.085848 |
| WEXPRO CO | 1321 | | -108.6763367 | 40.9744474722222 | SW NE SEC 30 T | 17.885 |
| WEXPRO CO | 1321 | | -108.6763367 | 40.9744474722222 | SW NE SEC 30 T | 0.0608 |
| WEXPRO CO | 1321 | | -108.6763367 | 40.9744474722222 | SW NE SEC 30 T | 18.3 |
| WEXPRO CO | 1321 | | -108.6763367 | 40.9744474722222 | SW NE SEC 30 T | 6.5 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 1.590055 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 0.05051 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 1.629235 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 37.84135 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 31.0175 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 2.047155 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 2.047155 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 2.047155 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 0.99256 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 3.50008 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 1.590055 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 0.05051 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 1.629235 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 37.84135 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 31.0175 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 2.047155 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 2.047155 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 2.047155 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 0.99256 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 3.50008 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 0.04284 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 1.75203 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 2.93454 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 0.39501 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 0.39501 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 0.19152 |
| WYOMING INTERSTATE COMPANY, LLC | 4922 | | -107.9730467 | 40.9785794444444 | SEC 20 29 T12N | 0.58212 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6368914 | 40.97649 | NWNE SEC 28 T | 0.0262 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6368914 | 40.97649 | NWNE SEC 28 T | 4.75 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 10.7 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 17.9 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 18.3 | TY | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0334 | 001 | 01 | NO2 | 2.6 | MILLION CUBIC FEET BURNED | 081-0334 |
| 081 | 0334 | 001 | 01 | PM10 | 2.6 | MILLION CUBIC FEET BURNED | 081-0334 |
| 081 | 0334 | 001 | 01 | PT | 2.6 | MILLION CUBIC FEET BURNED | 081-0334 |
| 081 | 0334 | 001 | 01 | SO2 | 2.6 | MILLION CUBIC FEET BURNED | 081-0334 |
| 081 | 0334 | 001 | 01 | VOC | 2.6 | MILLION CUBIC FEET BURNED | 081-0334 |
| 081 | 0337 | 001 | 01 | 110543 | 153.3 | 1000 GALLONS THROUGHPUT | 081-0337 |
| 081 | 0337 | 001 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 081-0337 |
| 081 | 0337 | 001 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 081-0337 |
| 081 | 0337 | 002 | 01 | VOC | 2.85 | MILLION CUBIC FEET GAS PRODUCED | 081-0337 |
| 081 | 0340 | 001 | 01 | 110543 | 84.336 | 1000 GALLONS THROUGHPUT | 081-0340 |
| 081 | 0340 | 001 | 01 | 71432 | 84.336 | 1000 GALLONS THROUGHPUT | 081-0340 |
| 081 | 0340 | 001 | 01 | VOC | 84.336 | 1000 GALLONS THROUGHPUT | 081-0340 |
| 081 | 0340 | 002 | 01 | 71432 | 2.847 | MILLION CUBIC FEET GAS PRODUCED | 081-0340 |
| 081 | 0340 | 002 | 01 | VOC | 2.847 | MILLION CUBIC FEET GAS PRODUCED | 081-0340 |
| 081 | 0341 | 001 | 01 | 110543 | 39.858 | 1000 GALLONS THROUGHPUT | 081-0341 |
| 081 | 0341 | 001 | 01 | 71432 | 39.858 | 1000 GALLONS THROUGHPUT | 081-0341 |
| 081 | 0341 | 001 | 01 | VOC | 39.858 | 1000 GALLONS THROUGHPUT | 081-0341 |
| 081 | 0341 | 002 | 01 | 71432 | 5.475 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0341 |
| 081 | 0341 | 002 | 01 | VOC | 5.475 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0341 |
| 081 | 0342 | 001 | 01 | 110543 | 84.336 | 1000 GALLONS THROUGHPUT | 081-0342 |
| 081 | 0342 | 001 | 01 | 71432 | 84.336 | 1000 GALLONS THROUGHPUT | 081-0342 |
| 081 | 0342 | 001 | 01 | VOC | 84.336 | 1000 GALLONS THROUGHPUT | 081-0342 |
| 081 | 0342 | 002 | 01 | 71432 | 5.475 | MILLION CUBIC FEET GAS | 081-0342 |
| 081 | 0342 | 002 | 01 | VOC | 5.475 | MILLION CUBIC FEET GAS | 081-0342 |
| 081 | 0343 | 001 | 01 | 110543 | 160.986 | 1000 GALLONS THROUGHPUT | 081-0343 |
| 081 | 0343 | 001 | 01 | 71432 | 160.986 | 1000 GALLONS THROUGHPUT | 081-0343 |
| 081 | 0343 | 001 | 01 | VOC | 160.986 | 1000 GALLONS THROUGHPUT | 081-0343 |
| 081 | 0343 | 002 | 01 | 108883 | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0343 |
| 081 | 0343 | 002 | 01 | 1330207 | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0343 |
| 081 | 0343 | 002 | 01 | 71432 | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0343 |
| 081 | 0343 | 002 | 01 | VOC | 438 | MILLION CUBIC FEET GAS PRODUCED | 081-0343 |
| 081 | 0343 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0343 |
| 081 | 0343 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0343 |
| 081 | 0343 | 004 | 01 | VOC | 615 | PROCESS-UNIT/YEAR | 081-0343 |
| 081 | 0345 | 001 | 01 | 110543 | 96.6 | 1000 GALLONS THROUGHPUT | 081-0345 |
| 081 | 0345 | 001 | 01 | 71432 | 96.6 | 1000 GALLONS THROUGHPUT | 081-0345 |
| 081 | 0345 | 001 | 01 | VOC | 96.6 | 1000 GALLONS THROUGHPUT | 081-0345 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07MF1027.XP | 0 | NO EQUIPMENT | | -1 | 2230.7692308 |
| 07MF1027.XP | 0 | NO EQUIPMENT | | -1 | 15.3846154 |
| 07MF1027.XP | 0 | NO EQUIPMENT | | -1 | 15.3846154 |
| 07MF1027.XP | 0 | NO EQUIPMENT | | -1 | |
| 07MF1027.XP | 0 | NO EQUIPMENT | | -1 | 30.7692308 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 08MF1105 | 0 | NO EQUIPMENT | | -1 | 10105.263158 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 08MF0884 | 0 | NO EQUIPMENT | | -1 | 59.7 |
| 08MF0884 | 0 | NO EQUIPMENT | | -1 | 10115.9 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 08MF0961 | 0 | NO EQUIPMENT | | -1 | 29.8630137 |
| 08MF0961 | 0 | NO EQUIPMENT | | -1 | 5260.2739726 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 08MF0962 | 0 | NO EQUIPMENT | | -1 | 29.8630137 |
| 08MF0962 | 0 | NO EQUIPMENT | | -1 | 5260.2739726 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 08MF1023 | 0 | NO EQUIPMENT | | -1 | 6.3653 |
| 08MF1023 | 0 | NO EQUIPMENT | | -1 | 2.98858 |
| 08MF1023 | 0 | NO EQUIPMENT | | -1 | 5.4406 |
| 08MF1023 | 0 | NO EQUIPMENT | | -1 | 36.986 |
| 08MF1024 | 0 | NO EQUIPMENT | | -1 | |
| 08MF1024 | 0 | NO EQUIPMENT | | -1 | |
| 08MF1025 | 0 | NO EQUIPMENT | | -1 | 9.9837398 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PUMMPING ENGINE | CHEVRON USA, INC. - VAN SCHAICK C-1 | 7 | 24 | 8760 |
| PUMMPING ENGINE | CHEVRON USA, INC. - VAN SCHAICK C-1 | 7 | 24 | 8760 |
| PUMMPING ENGINE | CHEVRON USA, INC. - VAN SCHAICK C-1 | 7 | 24 | 8760 |
| PUMMPING ENGINE | CHEVRON USA, INC. - VAN SCHAICK C-1 | 7 | 24 | 8760 |
| PUMMPING ENGINE | CHEVRON USA, INC. - VAN SCHAICK C-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO ACE UNIT 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO ACE UNIT 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO ACE UNIT 13 | 7 | 24 | 8760 |
| (2) PNEUMATIC PUMPS | WEXPRO CO ACE UNIT 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 27 | 7 | 24 | 8760 |
| (2) PNEUMATIC PUMPS | WEXPRO CO - CARL ALLEN 27 | 7 | 24 | 8760 |
| (2) PNEUMATIC PUMPS | WEXPRO CO - CARL ALLEN 27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 28 | 7 | 24 | 8760 |
| NAT GAS FIRED PNEUMATIC PUMPS | WEXPRO CO - CARL ALLEN 28 | 7 | 24 | 4368 |
| NAT GAS FIRED PNEUMATIC PUMPS | WEXPRO CO - CARL ALLEN 28 | 7 | 24 | 4368 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 29 | 7 | 24 | 8760 |
| NAT GAS FIRED PNEUMATIC PUMPS | WEXPRO CO - CARL ALLEN 29 | 7 | 24 | 4368 |
| NAT GAS FIRED PNEUMATIC PUMPS | WEXPRO CO - CARL ALLEN 29 | 7 | 24 | 4368 |
| CONDENSATE STORAGE TANK | WEXPRO CO- B. W. MUSSER 27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO- B. W. MUSSER 27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO- B. W. MUSSER 27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WEXPRO CO- B. W. MUSSER 27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WEXPRO CO- B. W. MUSSER 27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WEXPRO CO- B. W. MUSSER 27 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WEXPRO CO- B. W. MUSSER 27 | 7 | 24 | 8760 |
| (2) PNEUMATIC PUMPS | WEXPRO CO- B. W. MUSSER 27 | 7 | 24 | 8760 |
| (2) PNEUMATIC PUMPS | WEXPRO CO- B. W. MUSSER 27 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO- B. W. MUSSER 27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO- JC DONNELL 16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO- JC DONNELL 16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO- JC DONNELL 16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.9 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.25 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.4 | 31000223 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14056 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.048192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.04 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.084983 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.399984 | 31000223 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06643 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022776 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.745 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08175 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.4 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14056 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.048192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.04 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08175 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.4 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.26831 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.091992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.165 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.394001 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.654499 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 1.191491 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.099934 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08175 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.4 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.07 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.161 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.5 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | |
| NATURAL GAS PROCESSING | |
| NATURAL GAS PROCESSING | |
| NATURAL GAS PROCESSING | |
| NATURAL GAS PROCESSING | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE FACILITY | O |
| E&P CONDENSATE FACILITY | O |
| E&P CONDENSATE FACILITY | O |
| E&P CONDENSATE FACILITY | O |
| E&P CONDENSATE FACILITY | O |
| EXPLORATION AND PRODUCTION: CRUDE PETROLEUM, NATURAL GAS | O |
| EXPLORATION AND PRODUCTION: CRUDE PETROLEUM, NATURAL GAS | O |
| EXPLORATION AND PRODUCTION: CRUDE PETROLEUM, NATURAL GAS | O |
| EXPLORATION AND PRODUCTION: CRUDE PETROLEUM, NATURAL GAS | O |
| EXPLORATION AND PRODUCTION: CRUDE PETROLEUM, NATURAL GAS | O |
| EXPLORATION AND PRODUCTION: CRUDE PETROLEUM, NATURAL GAS | O |
| EXPLORATION AND PRODUCTION: CRUDE PETROLEUM, NATURAL GAS | O |
| EXPLORATION AND PRODUCTION: CRUDE PETROLEUM, NATURAL GAS | O |
| EXPLORATION AND PRODUCTION: CRUDE PETROLEUM, NATURAL GAS | O |
| EXPLORATION AND PRODUCTION: CRUDE PETROLEUM, NATURAL GAS | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS EXPLORATION & PRODUCTION | O |
| OIL & GAS EXPLORATION & PRODUCTION | O |
| OIL & GAS EXPLORATION & PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - HIAWATHA | 1311 | | -108.6368914 | 40.97649 | NWNE SEC 28 T | 2.9 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6368914 | 40.97649 | NWNE SEC 28 T | 0.02 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6368914 | 40.97649 | NWNE SEC 28 T | 0.02 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6368914 | 40.97649 | NWNE SEC 28 T | 0 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6368914 | 40.97649 | NWNE SEC 28 T | 0.04 |
| WEXPRO CO | 1321 | | -108.2895305 | 40.9694166111111 | NESE SEC 28 T1 | 0.2555 |
| WEXPRO CO | 1321 | | -108.2895305 | 40.9694166111111 | NESE SEC 28 T1 | 0.0876 |
| WEXPRO CO | 1321 | | -108.2895305 | 40.9694166111111 | NESE SEC 28 T1 | 18.25 |
| WEXPRO CO | 1321 | | -108.2895305 | 40.9694166111111 | NESE SEC 28 T1 | 14.4 |
| WEXPRO CO | 1321 | | -108.2990445 | 40.9622018611111 | NE NW SEC 33 | 0.14056 |
| WEXPRO CO | 1321 | | -108.2990445 | 40.9622018611111 | NE NW SEC 33 | 0.048192 |
| WEXPRO CO | 1321 | | -108.2990445 | 40.9622018611111 | NE NW SEC 33 | 10.04 |
| WEXPRO CO | 1321 | | -108.2990445 | 40.9622018611111 | NE NW SEC 33 | 0.084983 |
| WEXPRO CO | 1321 | | -108.2990445 | 40.9622018611111 | NE NW SEC 33 | 14.399984 |
| WEXPRO CO | 1321 | | -108.3038292 | 40.9694612222222 | NWSW SEC28 T | 0.06643 |
| WEXPRO CO | 1321 | | -108.3038292 | 40.9694612222222 | NWSW SEC28 T | 0.022776 |
| WEXPRO CO | 1321 | | -108.3038292 | 40.9694612222222 | NWSW SEC28 T | 4.745 |
| WEXPRO CO | 1321 | | -108.3038292 | 40.9694612222222 | NWSW SEC28 T | 0.08175 |
| WEXPRO CO | 1321 | | -108.3038292 | 40.9694612222222 | NWSW SEC28 T | 14.4 |
| WEXPRO CO | 1321 | | -108.3037459 | 40.9513414166667 | SWSW SEC33 T | 0.14056 |
| WEXPRO CO | 1321 | | -108.3037459 | 40.9513414166667 | SWSW SEC33 T | 0.048192 |
| WEXPRO CO | 1321 | | -108.3037459 | 40.9513414166667 | SWSW SEC33 T | 10.04 |
| WEXPRO CO | 1321 | | -108.3037459 | 40.9513414166667 | SWSW SEC33 T | 0.08175 |
| WEXPRO CO | 1321 | | -108.3037459 | 40.9513414166667 | SWSW SEC33 T | 14.4 |
| WEXPRO CO | 1321 | | -108.2942032 | 40.94408025 | SWNE SEC 4 T1 | 0.26831 |
| WEXPRO CO | 1321 | | -108.2942032 | 40.94408025 | SWNE SEC 4 T1 | 0.091992 |
| WEXPRO CO | 1321 | | -108.2942032 | 40.94408025 | SWNE SEC 4 T1 | 19.165 |
| WEXPRO CO | 1321 | | -108.2942032 | 40.94408025 | SWNE SEC 4 T1 | 1.394001 |
| WEXPRO CO | 1321 | | -108.2942032 | 40.94408025 | SWNE SEC 4 T1 | 0.654499 |
| WEXPRO CO | 1321 | | -108.2942032 | 40.94408025 | SWNE SEC 4 T1 | 1.191491 |
| WEXPRO CO | 1321 | | -108.2942032 | 40.94408025 | SWNE SEC 4 T1 | 8.099934 |
| WEXPRO CO | 1321 | | -108.2942032 | 40.94408025 | SWNE SEC 4 T1 | 0.08175 |
| WEXPRO CO | 1321 | | -108.2942032 | 40.94408025 | SWNE SEC 4 T1 | 14.4 |
| WEXPRO CO | 1321 | | -108.2942032 | 40.94408025 | SWNE SEC 4 T1 | 3.07 |
| WEXPRO CO | 1321 | | -108.3201837 | 40.9719094722222 | SW NW SEC 29 | 0.161 |
| WEXPRO CO | 1321 | | -108.3201837 | 40.9719094722222 | SW NW SEC 29 | 0.0552 |
| WEXPRO CO | 1321 | | -108.3201837 | 40.9719094722222 | SW NW SEC 29 | 11.5 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 18.3 | TY | Added to General Permit |
| 14.4 | TY | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 14.4 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.8 | TY | Added to General Permit |
| | | Permit |
| 14.4 | TY | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10 | TY | Added to General Permit |
| | | Permit |
| 14.4 | TY | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 19.2 | TY | Added to General Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 8.1 | TY | Permit |
| | | Permit |
| 14.4 | TY | Permit |
| 3.1 | TY | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.5 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0345 | 002 | 01 | 71432 | 2.85 | MILLION CUBIC FEET GAS PRODUCED | 081-0345 |
| 081 | 0345 | 002 | 01 | VOC | 2.85 | MILLION CUBIC FEET GAS PRODUCED | 081-0345 |
| 081 | 0345 | 003 | 01 | VOC | 912.4 | PROCESS-UNIT/YEAR | 081-0345 |
| 081 | 0347 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0347 |
| 081 | 0347 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0347 |
| 081 | 0347 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0347 |
| 081 | 0347 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0347 |
| 081 | 0347 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0347 |
| 081 | 0347 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0347 |
| 081 | 0347 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0347 |
| 081 | 0348 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0348 |
| 081 | 0348 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0348 |
| 081 | 0348 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0348 |
| 081 | 0348 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0348 |
| 081 | 0348 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0348 |
| 081 | 0348 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0348 |
| 081 | 0348 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0348 |
| 081 | 0349 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 081-0349 |
| 081 | 0349 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 081-0349 |
| 081 | 0349 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 081-0349 |
| 081 | 0349 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 081-0349 |
| 081 | 0349 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 081-0349 |
| 081 | 0349 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 081-0349 |
| 081 | 0349 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 081-0349 |
| 081 | 0350 | 001 | 01 | 71432 | 266.196 | 1000 GALLONS THROUGHPUT | 081-0350 |
| 081 | 0350 | 001 | 01 | VOC | 266.196 | 1000 GALLONS THROUGHPUT | 081-0350 |
| 081 | 0350 | 002 | 01 | 100414 | 912500 | BARRELS WASTE LIQUID | 081-0350 |
| 081 | 0350 | 002 | 01 | 108883 | 912500 | BARRELS WASTE LIQUID | 081-0350 |
| 081 | 0350 | 002 | 01 | 110543 | 912500 | BARRELS WASTE LIQUID | 081-0350 |
| 081 | 0350 | 002 | 01 | 1330207 | 912500 | BARRELS WASTE LIQUID | 081-0350 |
| 081 | 0350 | 002 | 01 | 71432 | 912500 | BARRELS WASTE LIQUID | 081-0350 |
| 081 | 0350 | 002 | 01 | VOC | 912500 | BARRELS WASTE LIQUID | 081-0350 |
| 081 | 0350 | 003 | 01 | VOC | 912500 | BARRELS WASTE LIQUID | 081-0350 |
| 081 | 0350 | 004 | 01 | 71432 | 912500 | 1000 GALLONS THROUGHPUT | 081-0350 |
| 081 | 0350 | 004 | 01 | VOC | 912500 | 1000 GALLONS THROUGHPUT | 081-0350 |
| 081 | 0350 | 005 | 01 | VOC | 0 |  | 081-0350 |
| 081 | 0350 | 006 | 01 | 50000 | 65.82 | 1000 GALLONS BURNED | 081-0350 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08MF1208 | 0 | NO EQUIPMENT | | -1 | 45.547 |
| 08MF1208 | 0 | NO EQUIPMENT | | -1 | 9953.64 |
| 08MF1209 | 0 | NO EQUIPMENT | | -1 | 8.0885577 |
| 08MF1242.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1242.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1242.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1242.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1242.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1242.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1242.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1243.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1243.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1243.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1243.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1243.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1243.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1243.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1244.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1244.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1244.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1244.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1244.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1244.CN | 0 | NO EQUIPMENT | | 0 | |
| 08MF1244.CN | 0 | NO EQUIPMENT | | 0 | |
| 09MF0029 | 95 | FLARING | | -1 | 0.2907 |
| 09MF0029 | 95 | FLARING | | -1 | 21.008 |
| 09MF0029 | 33 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.0002 |
| 09MF0029 | 62 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.0048 |
| 09MF0029 | 99.9 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.0002 |
| 09MF0029 | 35 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.0032 |
| 09MF0029 | 81 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.0041 |
| 09MF0029 | 70 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.2404 |
| 09MF0029 | 95 | FLARING | | -1 | 0.0167 |
| 09MF0029 | 0 | NO EQUIPMENT | | -1 | 0.000434 |
| 09MF0029 | 0 | NO EQUIPMENT | | -1 | 0.022 |
| 09MF0029 | 50 | MISCELLANEOUS CONTROL DEVICES | | -1 | |
| 11MF1376 | 0 | NO EQUIPMENT | | -1 | 1.8963 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| (2) PNEUMATIC PUMPS | WEXPRO CO- JC DONNELL 16 | 7 | 24 | 8760 |
| (2) PNEUMATIC PUMPS | WEXPRO CO- JC DONNELL 16 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO- JC DONNELL 16 | 7 | 24 | 8760 |
| CATERJPILLAR NAT GAS ENG RATED @ 95 HP | MERIT ENERGY CO- CAT G3304 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR NAT GAS ENG RATED @ 95 HP | MERIT ENERGY CO- CAT G3304 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR NAT GAS ENG RATED @ 95 HP | MERIT ENERGY CO- CAT G3304 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR NAT GAS ENG RATED @ 95 HP | MERIT ENERGY CO- CAT G3304 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR NAT GAS ENG RATED @ 95 HP | MERIT ENERGY CO- CAT G3304 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR NAT GAS ENG RATED @ 95 HP | MERIT ENERGY CO- CAT G3304 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR NAT GAS ENG RATED @ 95 HP | MERIT ENERGY CO- CAT G3304 ENGINE | 7 | 24 | 8760 |
| WAUKESHA ARROW RATED @ 68 HP | MERIT ENERGY CO- WAUKESHA ARROW 330NA | 7 | 24 | 8760 |
| WAUKESHA ARROW RATED @ 68 HP | MERIT ENERGY CO- WAUKESHA ARROW 330NA | 7 | 24 | 8760 |
| WAUKESHA ARROW RATED @ 68 HP | MERIT ENERGY CO- WAUKESHA ARROW 330NA | 7 | 24 | 8760 |
| WAUKESHA ARROW RATED @ 68 HP | MERIT ENERGY CO- WAUKESHA ARROW 330NA | 7 | 24 | 8760 |
| WAUKESHA ARROW RATED @ 68 HP | MERIT ENERGY CO- WAUKESHA ARROW 330NA | 7 | 24 | 8760 |
| WAUKESHA ARROW RATED @ 68 HP | MERIT ENERGY CO- WAUKESHA ARROW 330NA | 7 | 24 | 8760 |
| WAUKESHA ARROW RATED @ 68 HP | MERIT ENERGY CO- WAUKESHA ARROW 330NA | 7 | 24 | 8760 |
| WAUK ARROW RATED AT 68 HP | MERIT ENERGY CO- WAUKESHA ARROW 330NA | 7 | 24 | 8760 |
| WAUK ARROW RATED AT 68 HP | MERIT ENERGY CO- WAUKESHA ARROW 330NA | 7 | 24 | 8760 |
| WAUK ARROW RATED AT 68 HP | MERIT ENERGY CO- WAUKESHA ARROW 330NA | 7 | 24 | 8760 |
| WAUK ARROW RATED AT 68 HP | MERIT ENERGY CO- WAUKESHA ARROW 330NA | 7 | 24 | 8760 |
| WAUK ARROW RATED AT 68 HP | MERIT ENERGY CO- WAUKESHA ARROW 330NA | 7 | 24 | 8760 |
| WAUK ARROW RATED AT 68 HP | MERIT ENERGY CO- WAUKESHA ARROW 330NA | 7 | 24 | 8760 |
| WAUK ARROW RATED AT 68 HP | MERIT ENERGY CO- WAUKESHA ARROW 330NA | 7 | 24 | 8760 |
| CONDENSATE TANK | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| CONDENSATE TANK | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| WASTEWATER PONDS--FUGITIVE | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| WASTEWATER PONDS--FUGITIVE | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| WASTEWATER PONDS--FUGITIVE | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| WASTEWATER PONDS--FUGITIVE | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| WASTEWATER PONDS--FUGITIVE | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| WASTEWATER PONDS--FUGITIVE | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| FCW UNIT | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| PRODUCED WATER TANK | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| PRODUCED WATER TANK | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| LANDFARM FOR HYDROCARBON IMPACT SOIL | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 84 HP | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.064904 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.183937 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.69 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001935 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.139806 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.061138 | 31000504 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.8322 | 31000504 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000091 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 0.949 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 0.355419 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 32.90475 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.380969 | 31000502 |
| 25 | 25 | 25 | 25 | BENZENE | 0.198013 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.0375 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.3 | 31000504 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.062407 | 20200101 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS EXPLORATION & PRODUCTION | O |
| OIL & GAS EXPLORATION & PRODUCTION | O |
| OIL & GAS EXPLORATION & PRODUCTION | O |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1321 | | -108.3201837 | 40.9719094722222 | SW NW SEC 29 | 0.064904 |
| WEXPRO CO | 1321 | | -108.3201837 | 40.9719094722222 | SW NW SEC 29 | 14.183937 |
| WEXPRO CO | 1321 | | -108.3201837 | 40.9719094722222 | SW NW SEC 29 | 3.69 |
| MERIT ENERGY COMPANY | 1311 | | -107.8420374 | 40.8733946944444 | NWNE SEC 33 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8420374 | 40.8733946944444 | NWNE SEC 33 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8420374 | 40.8733946944444 | NWNE SEC 33 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8420374 | 40.8733946944444 | NWNE SEC 33 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8420374 | 40.8733946944444 | NWNE SEC 33 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8420374 | 40.8733946944444 | NWNE SEC 33 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8420374 | 40.8733946944444 | NWNE SEC 33 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8514479 | 40.8956215 | NESE SEC 20 T1 | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8514479 | 40.8956215 | NESE SEC 20 T1 | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8514479 | 40.8956215 | NESE SEC 20 T1 | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8514479 | 40.8956215 | NESE SEC 20 T1 | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8514479 | 40.8956215 | NESE SEC 20 T1 | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8514479 | 40.8956215 | NESE SEC 20 T1 | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8514479 | 40.8956215 | NESE SEC 20 T1 | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8379608 | 40.8969530277778 | NWSE SEC 21 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8379608 | 40.8969530277778 | NWSE SEC 21 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8379608 | 40.8969530277778 | NWSE SEC 21 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8379608 | 40.8969530277778 | NWSE SEC 21 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8379608 | 40.8969530277778 | NWSE SEC 21 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8379608 | 40.8969530277778 | NWSE SEC 21 T | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.8379608 | 40.8969530277778 | NWSE SEC 21 T | 0 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 0.001935 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 0.139806 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 0.061138 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 0.8322 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 0.000091 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 0.949 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 0.355419 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 32.90475 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 0.380969 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 0.198013 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 10.0375 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 8.3 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 0.062407 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.7 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 33.3 | TY | Added to Construction Permit |
| 7.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| 16.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0350 | 006 | 01 | CO | 65.82 | 1000 GALLONS BURNED | 081-0350 |
| 081 | 0350 | 006 | 01 | NO2 | 65.82 | 1000 GALLONS BURNED | 081-0350 |
| 081 | 0350 | 006 | 01 | VOC | 65.82 | 1000 GALLONS BURNED | 081-0350 |
| 081 | 0350 | 007 | 01 | 50000 | 65.82 | 1000 GALLONS BURNED | 081-0350 |
| 081 | 0350 | 007 | 01 | CO | 65.82 | 1000 GALLONS BURNED | 081-0350 |
| 081 | 0350 | 007 | 01 | NO2 | 65.82 | 1000 GALLONS BURNED | 081-0350 |
| 081 | 0350 | 007 | 01 | VOC | 65.82 | 1000 GALLONS BURNED | 081-0350 |
| 081 | 0350 | 008 | 01 | 50000 | 65.82 | 1000 GALLONS BURNED | 081-0350 |
| 081 | 0350 | 008 | 01 | CO | 65.82 | 1000 GALLONS BURNED | 081-0350 |
| 081 | 0350 | 008 | 01 | NO2 | 65.82 | 1000 GALLONS BURNED | 081-0350 |
| 081 | 0350 | 008 | 01 | VOC | 65.82 | 1000 GALLONS BURNED | 081-0350 |
| 081 | 0351 | 001 | 01 | 110543 | 31.668 | 1000 GALLONS THROUGHPUT | 081-0351 |
| 081 | 0351 | 001 | 01 | 71432 | 31.668 | 1000 GALLONS THROUGHPUT | 081-0351 |
| 081 | 0351 | 001 | 01 | VOC | 31.668 | 1000 GALLONS THROUGHPUT | 081-0351 |
| 081 | 0352 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0352 |
| 081 | 0352 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0352 |
| 081 | 0352 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0352 |
| 081 | 0352 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0352 |
| 081 | 0352 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0352 |
| 081 | 0352 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0352 |
| 081 | 0352 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0352 |
| 081 | 0352 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0352 |
| 081 | 0352 | 001 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0352 |
| 081 | 0352 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0352 |
| 081 | 0352 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0352 |
| 081 | 0352 | 002 | 01 | 71432 | 5490 | MILLION CUBIC FEET GAS PRODUCED | 081-0352 |
| 081 | 0352 | 002 | 01 | VOC | 5490 | MILLION CUBIC FEET GAS PRODUCED | 081-0352 |
| 081 | 0352 | 003 | 01 | VOC | 30.744 | 1000 GALLONS THROUGHPUT | 081-0352 |
| 081 | 0352 | 004 | 01 | 107028 | 19.6 | MILLION CUBIC FEET BURNED | 081-0352 |
| 081 | 0352 | 004 | 01 | 50000 | 19.6 | MILLION CUBIC FEET BURNED | 081-0352 |
| 081 | 0352 | 004 | 01 | 67561 | 19.6 | MILLION CUBIC FEET BURNED | 081-0352 |
| 081 | 0352 | 004 | 01 | 75070 | 19.6 | MILLION CUBIC FEET BURNED | 081-0352 |
| 081 | 0352 | 004 | 01 | CO | 19.6 | MILLION CUBIC FEET BURNED | 081-0352 |
| 081 | 0352 | 004 | 01 | NO2 | 19.6 | MILLION CUBIC FEET BURNED | 081-0352 |
| 081 | 0352 | 004 | 01 | PM10 | 19.6 | MILLION CUBIC FEET BURNED | 081-0352 |
| 081 | 0352 | 004 | 01 | PM2.5 | 19.6 | MILLION CUBIC FEET BURNED | 081-0352 |
| 081 | 0352 | 004 | 01 | PT | 19.6 | MILLION CUBIC FEET BURNED | 081-0352 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11MF1376 | 0 | NO EQUIPMENT | | -1 | 98.59 |
| 11MF1376 | 0 | NO EQUIPMENT | | -1 | 49.29 |
| 11MF1376 | 0 | NO EQUIPMENT | | -1 | 24.65 |
| 11MF1377 | 0 | NO EQUIPMENT | | -1 | |
| 11MF1377 | 0 | NO EQUIPMENT | | -1 | 98.59 |
| 11MF1377 | 0 | NO EQUIPMENT | | -1 | 42.29 |
| 11MF1377 | 0 | NO EQUIPMENT | | -1 | 25.65 |
| 11MF1378 | 0 | NO EQUIPMENT | | -1 | 1.8963 |
| 11MF1378 | 0 | NO EQUIPMENT | | -1 | 98.59 |
| 11MF1378 | 0 | NO EQUIPMENT | | -1 | 49.29 |
| 11MF1378 | 0 | NO EQUIPMENT | | -1 | 24.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | 0.0327869 |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | 0.6338798 |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | 3.0612245 |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | 3.0612245 |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | 3.2742 |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | 3.0612245 |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | 295.9183673 |
| 09MF0252 | 95 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5918.3673469 |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | 20.4081633 |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | 20.4081633 |
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | 20.4081633 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS NAT GAS ENG RATED AT 84 HP | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 84 HP | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 84 HP | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 84 HP | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 84 HP | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 84 HP | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 84 HP | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 84 HP | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 84 HP | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 84 HP | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| CUMMINS NAT GAS ENG RATED AT 84 HP | GREAT DIVIDE DISPOSAL, LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | THREE FORKS RESOURCES- PTASYNSKI 1X BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | THREE FORKS RESOURCES- PTASYNSKI 1X BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | THREE FORKS RESOURCES- PTASYNSKI 1X BAT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 295 HP | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 295 HP | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 295 HP | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 295 HP | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 295 HP | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 295 HP | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 295 HP | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 295 HP | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 295 HP | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 3.244597 | 20200101 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.622134 | 20200101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.811232 | 20200101 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | | 20200101 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.244597 | 20200101 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.391764 | 20200101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.844142 | 20200101 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.062407 | 20200101 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.244597 | 20200101 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.622134 | 20200101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.811232 | 20200101 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05278 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.77 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.74 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.660073 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | METHANOL | 0.032087 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.9 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.9 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 20200256 |

| site_description | site_operating_s |
|---|---|
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| WATER MANAGEMENT FACILITY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 3.244597 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 1.622134 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 0.811232 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 3.244597 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 1.391764 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 0.844142 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 0.062407 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 3.244597 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 1.622134 |
| GREAT DIVIDE DISPOSAL, LLC | 1311 | | -107.8133648 | 40.6642861944444 | NE SEC 10 T8N | 0.811232 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3225544 | 40.9151828055556 | SWNW SEC 17 | 0.05278 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3225544 | 40.9151828055556 | SWNW SEC 17 | 0.018096 |
| THREE FORKS RESOURCES, LLC | 1321 | | -108.3225544 | 40.9151828055556 | SWNW SEC 17 | 3.77 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0.09 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 1.74 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 3.660073 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0.03 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0.03 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0.032087 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0.03 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 2.9 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 2.9 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0.2 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0.2 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0.2 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 3.2 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0352 | 004 | 01 | SO2 | 19.6 | MILLION CUBIC FEET BURNED | 081-0352 |
| 081 | 0352 | 004 | 01 | VOC | 19.6 | MILLION CUBIC FEET BURNED | 081-0352 |
| 081 | 0353 | 001 | 01 | 110543 | 271.53 | 1000 GALLONS THROUGHPUT | 081-0353 |
| 081 | 0353 | 001 | 01 | 71432 | 271.53 | 1000 GALLONS THROUGHPUT | 081-0353 |
| 081 | 0353 | 001 | 01 | VOC | 271.53 | 1000 GALLONS THROUGHPUT | 081-0353 |
| 081 | 0354 | 001 | 01 | 71432 | 84.966 | 1000 GALLONS THROUGHPUT | 081-0354 |
| 081 | 0354 | 001 | 01 | VOC | 84.966 | 1000 GALLONS THROUGHPUT | 081-0354 |
| 081 | 0355 | 001 | 01 | VOC | 23.772 | 1000 GALLONS THROUGHPUT | 081-0355 |
| 081 | 0357 | 001 | 01 | NO2 | 3 | MILLION CUBIC FEET BURNED | 081-0357 |
| 081 | 0358 | 001 | 01 | 110543 | 30.744 | 1000 GALLONS THROUGHPUT | 081-0358 |
| 081 | 0358 | 001 | 01 | 71432 | 30.744 | 1000 GALLONS THROUGHPUT | 081-0358 |
| 081 | 0358 | 001 | 01 | VOC | 30.744 | 1000 GALLONS THROUGHPUT | 081-0358 |
| 081 | 0358 | 002 | 01 | 71432 | 25.62 | MILLION CUBIC FEET GAS PRODUCED | 081-0358 |
| 081 | 0358 | 002 | 01 | VOC | 25.62 | MILLION CUBIC FEET GAS PRODUCED | 081-0358 |
| 081 | 0358 | 003 | 01 | 107028 | 24 | MILLION CUBIC FEET BURNED | 081-0358 |
| 081 | 0358 | 003 | 01 | 50000 | 24 | MILLION CUBIC FEET BURNED | 081-0358 |
| 081 | 0358 | 003 | 01 | 71432 | 24 | MILLION CUBIC FEET BURNED | 081-0358 |
| 081 | 0358 | 003 | 01 | 75070 | 24 | MILLION CUBIC FEET BURNED | 081-0358 |
| 081 | 0358 | 003 | 01 | CO | 24 | MILLION CUBIC FEET BURNED | 081-0358 |
| 081 | 0358 | 003 | 01 | NO2 | 24 | MILLION CUBIC FEET BURNED | 081-0358 |
| 081 | 0358 | 003 | 01 | PM10 | 24 | MILLION CUBIC FEET BURNED | 081-0358 |
| 081 | 0358 | 003 | 01 | PM2.5 | 24 | MILLION CUBIC FEET BURNED | 081-0358 |
| 081 | 0358 | 003 | 01 | PT | 24 | MILLION CUBIC FEET BURNED | 081-0358 |
| 081 | 0358 | 003 | 01 | SO2 | 24 | MILLION CUBIC FEET BURNED | 081-0358 |
| 081 | 0358 | 003 | 01 | VOC | 24 | MILLION CUBIC FEET BURNED | 081-0358 |
| 081 | 0359 | 001 | 01 | 110543 | 117.18 | 1000 GALLONS THROUGHPUT | 081-0359 |
| 081 | 0359 | 001 | 01 | 71432 | 117.18 | 1000 GALLONS THROUGHPUT | 081-0359 |
| 081 | 0359 | 001 | 01 | VOC | 117.18 | 1000 GALLONS THROUGHPUT | 081-0359 |
| 081 | 0359 | 001 | 02 | 110543 | 358.05 | 1000 GALLONS THROUGHPUT | 081-0359 |
| 081 | 0359 | 001 | 02 | 71432 | 358.05 | 1000 GALLONS THROUGHPUT | 081-0359 |
| 081 | 0359 | 001 | 02 | VOC | 358.05 | 1000 GALLONS THROUGHPUT | 081-0359 |
| 081 | 0359 | 002 | 01 | VOC | 1.01 | MILLION CUBIC FEET GAS PRODUCED | 081-0359 |
| 081 | 0359 | 003 | 01 | VOC | 795 | PROCESS-UNIT/YEAR | 081-0359 |
| 081 | 0359 | 004 | 01 | 50000 | 4.18 | MILLION CUBIC FEET BURNED | 081-0359 |
| 081 | 0359 | 004 | 01 | CO | 4.18 | MILLION CUBIC FEET BURNED | 081-0359 |
| 081 | 0359 | 004 | 01 | NO2 | 4.18 | MILLION CUBIC FEET BURNED | 081-0359 |
| 081 | 0359 | 004 | 01 | PM10 | 4.18 | MILLION CUBIC FEET BURNED | 081-0359 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09MF0252 | 0 | NO EQUIPMENT | | -1 | 10.2040816 |
| 09MF0252 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 306.122449 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 09MF0322.XP | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 09MF0322.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09MF0323.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09MF0489.XA | 0 | NO EQUIPMENT | | -1 | 0 |
| 09MF0651 | 0 | NO EQUIPMENT | | -1 | 3.1 |
| 09MF0651 | 0 | NO EQUIPMENT | | -1 | 4.76 |
| 09MF0651 | 0 | NO EQUIPMENT | | -1 | 183.09 |
| 09MF0651 | 0 | NO EQUIPMENT | | -1 | 39.0320062 |
| 09MF0651 | 95 | CONDENSER | | -1 | 7806.401249 |
| 09MF0651 | 0 | NO EQUIPMENT | | -1 | 23.25 |
| 09MF0651 | 0 | NO EQUIPMENT | | -1 | 18.0833333 |
| 09MF0651 | 0 | NO EQUIPMENT | | -1 | 13.9166667 |
| 09MF0651 | 0 | NO EQUIPMENT | | -1 | 24.6666667 |
| 09MF0651 | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 09MF0651 | 88 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4020.8333333 |
| 09MF0651 | 0 | NO EQUIPMENT | | -1 | 17.5 |
| 09MF0651 | 0 | NO EQUIPMENT | | -1 | 17.5 |
| 09MF0651 | 0 | NO EQUIPMENT | | -1 | 17.5 |
| 09MF0651 | 0 | NO EQUIPMENT | | -1 | 0.8333333 |
| 09MF0651 | 0 | NO EQUIPMENT | | -1 | 169.1666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 09MF0830 | 0 | NO EQUIPMENT | | -1 | 18217.821782 |
| 09MF0831 | 0 | NO EQUIPMENT | | -1 | 12.0503145 |
| 10MF1963 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 24.4975 |
| 10MF1963 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4818.05 |
| 10MF1963 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1897.72 |
| 10MF1963 | 0 | | | -1 | 9.569378 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 295 HP | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 295 HP | QUICKSILVER - CHEROKEE RIDGE 14-34R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY - KNOWLTON BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY - KNOWLTON BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY - KNOWLTON BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| CONDENSATE TANK | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| CONDENSATE TANK | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| AJAX ENGINE | KAISER FRANCIS OIL CO | 7 | 24 | 8760 |
| FLASH EMISSIONS UNCONTROLLED | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| FLASH EMISSIONS UNCONTROLLED | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| FLASH EMISSIONS UNCONTROLLED | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 300 HP | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 300 HP | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 300 HP | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 300 HP | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 300 HP | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 300 HP | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 300 HP | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 300 HP | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 300 HP | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 300 HP | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 300 HP | QUICKSILVER RESOURCES - MOFFAT #1-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| (2) NAT GAS PNEUMATIC PUMPS | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 71 HP | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 71 HP | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 71 HP | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 71 HP | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.45255 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.15516 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 32.325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.048554 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.115202 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.830057 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300201 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047653 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.073171 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.814459 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.5 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.279 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.217 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.167 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.296 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.79 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.21 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.03 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1953 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06696 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.95 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029837 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.13125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.2 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.79 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0512 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.069725 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.966235 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS COMPRESSION | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 0.1 |
| QUICKSILVER RESOURCES | 1311 | | -108.0252917 | 40.9949679444444 | SE SEC 14 T12N | 1.5 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -107.6035295 | 40.3290072777778 | SWSW SEC 10 T | 0.45255 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -107.6035295 | 40.3290072777778 | SWSW SEC 10 T | 0.15516 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -107.6035295 | 40.3290072777778 | SWSW SEC 10 T | 32.325 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -107.6004264 | 40.3265566944444 | SEC 15 T4N R91 | 0.048554 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -107.6004264 | 40.3265566944444 | SEC 15 T4N R91 | 10.115202 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -107.5912493 | 40.3340241388889 | SEC 34 T5N R91 | 2.830057 |
| KAISER FRANCIS OIL CO | 1311 | | -107.731882 | 40.9995025 | NWNW SEC 16 | 0 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 0.047653 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 0.073171 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 2.814459 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 0.5 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 5 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 0.279 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 0.217 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 0.167 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 0.296 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 0 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 5.79 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 0.21 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 0.21 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 0.21 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 0.01 |
| QUICKSILVER RESOURCES | 1321 | | -107.9705288 | 40.7484351111111 | SWSE SEC 8 T9 | 2.03 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 0.225137 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 0.07719 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 16.08125 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 0.225137 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 0.07719 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 16.08125 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 9.2 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 4.79 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 0.0512 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 10.069725 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 3.966235 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 0.02 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Permit Exempt |
| 10 | TY | Permit Exempt |
| 3 | TY | Permit Exempt |
| | | APEN Exempt |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0359 | 004 | 01 | PM2.5 | 4.18 | MILLION CUBIC FEET BURNED | 081-0359 |
| 081 | 0359 | 004 | 01 | PT | 4.18 | MILLION CUBIC FEET BURNED | 081-0359 |
| 081 | 0359 | 004 | 01 | VOC | 4.18 | MILLION CUBIC FEET BURNED | 081-0359 |
| 081 | 0359 | 005 | 01 | CO | 1.4 | MILLION CUBIC FEET BURNED | 081-0359 |
| 081 | 0359 | 005 | 01 | NO2 | 1.4 | MILLION CUBIC FEET BURNED | 081-0359 |
| 081 | 0360 | 001 | 01 | 110543 | 127.239 | 1000 GALLONS THROUGHPUT | 081-0360 |
| 081 | 0360 | 001 | 01 | 71432 | 127.239 | 1000 GALLONS THROUGHPUT | 081-0360 |
| 081 | 0360 | 001 | 01 | VOC | 127.239 | 1000 GALLONS THROUGHPUT | 081-0360 |
| 081 | 0360 | 002 | 01 | 50000 | 4.16 | MILLION CUBIC FEET BURNED | 081-0360 |
| 081 | 0360 | 002 | 01 | CO | 4.16 | MILLION CUBIC FEET BURNED | 081-0360 |
| 081 | 0360 | 002 | 01 | NO2 | 4.16 | MILLION CUBIC FEET BURNED | 081-0360 |
| 081 | 0360 | 002 | 01 | PM10 | 4.16 | MILLION CUBIC FEET BURNED | 081-0360 |
| 081 | 0360 | 002 | 01 | PT | 4.16 | MILLION CUBIC FEET BURNED | 081-0360 |
| 081 | 0360 | 002 | 01 | VOC | 4.16 | MILLION CUBIC FEET BURNED | 081-0360 |
| 081 | 0360 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0360 |
| 081 | 0360 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0360 |
| 081 | 0360 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0360 |
| 081 | 0360 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0360 |
| 081 | 0360 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0360 |
| 081 | 0360 | 004 | 01 | VOC | 0.79 | MILLION CUBIC FEET GAS PRODUCED | 081-0360 |
| 081 | 0360 | 005 | 01 | 71432 | 738 | PROCESS-UNIT/YEAR | 081-0360 |
| 081 | 0360 | 005 | 01 | VOC | 738 | PROCESS-UNIT/YEAR | 081-0360 |
| 081 | 0361 | 001 | 01 | 110543 | 26.082 | 1000 GALLONS THROUGHPUT | 081-0361 |
| 081 | 0361 | 001 | 01 | 71432 | 26.082 | 1000 GALLONS THROUGHPUT | 081-0361 |
| 081 | 0361 | 001 | 01 | VOC | 26.082 | 1000 GALLONS THROUGHPUT | 081-0361 |
| 081 | 0361 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0361 |
| 081 | 0361 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0361 |
| 081 | 0361 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0361 |
| 081 | 0361 | 002 | 01 | 108883 | 267 | MILLION CUBIC FEET GAS PRODUCED | 081-0361 |
| 081 | 0361 | 002 | 01 | 1330207 | 267 | MILLION CUBIC FEET GAS PRODUCED | 081-0361 |
| 081 | 0361 | 002 | 01 | 71432 | 267 | MILLION CUBIC FEET GAS PRODUCED | 081-0361 |
| 081 | 0361 | 002 | 01 | VOC | 267 | MILLION CUBIC FEET GAS PRODUCED | 081-0361 |
| 081 | 0361 | 003 | 01 | VOC | 0.8 | MILLION CUBIC FEET GAS PRODUCED | 081-0361 |
| 081 | 0361 | 004 | 01 | 71432 | 233 | PROCESS-UNIT/YEAR | 081-0361 |
| 081 | 0361 | 004 | 01 | VOC | 233 | PROCESS-UNIT/YEAR | 081-0361 |
| 081 | 0362 | 001 | 01 | 110543 | 147.168 | 1000 GALLONS THROUGHPUT | 081-0362 |
| 081 | 0362 | 001 | 01 | 71432 | 147.168 | 1000 GALLONS THROUGHPUT | 081-0362 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10MF1963 | 0 | | | -1 | 9.569378 |
| 10MF1963 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.569378 |
| 10MF1963 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 140.936 |
| 11MF1883.XP | 0 | | | -1 | 105248 |
| 11MF1883.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1943.05 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 09MF0832.XP | 0 | NO EQUIPMENT | | -1 | 26.01 |
| 09MF0832.XP | 0 | NO EQUIPMENT | | -1 | 240.727 |
| 09MF0832.XP | 0 | NO EQUIPMENT | | -1 | 4960 |
| 09MF0832.XP | 0 | NO EQUIPMENT | | -1 | 9.6153846 |
| 09MF0832.XP | 0 | NO EQUIPMENT | | -1 | 9.6153846 |
| 09MF0832.XP | 0 | NO EQUIPMENT | | -1 | 36.112 |
| 09MF0833.CN | 0 | NO EQUIPMENT | | 0 | |
| 09MF0833.CN | 0 | NO EQUIPMENT | | 0 | |
| 09MF0833.CN | 0 | NO EQUIPMENT | | 0 | |
| 09MF0833.CN | 0 | NO EQUIPMENT | | 0 | |
| 09MF0833.CN | 0 | NO EQUIPMENT | | 0 | |
| 09MF0834 | 0 | NO EQUIPMENT | | -1 | 19543.85 |
| 09MF0835 | 0 | NO EQUIPMENT | | -1 | 0.1897019 |
| 09MF0835 | 0 | NO EQUIPMENT | | -1 | 12.5745257 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 09MF0915 | 0 | NO EQUIPMENT | | -1 | 8.3146067 |
| 09MF0915 | 0 | NO EQUIPMENT | | -1 | 12.1348315 |
| 09MF0915 | 0 | NO EQUIPMENT | | -1 | 2.0224719 |
| 09MF0915 | 0 | NO EQUIPMENT | | -1 | 39.7003745 |
| 09MF0916 | 0 | NO EQUIPMENT | | -1 | 5988.313298 |
| 09MF0917 | 0 | NO EQUIPMENT | | -1 | 0.4034335 |
| 09MF0917 | 0 | NO EQUIPMENT | | -1 | 18.3690987 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARROW ENGINE RATED AT 71 HP | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 71 HP | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 71 HP | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| PUMP ENGINE | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| PUMP ENGINE | WEXPRO CO - BW MUSSER 28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR.CN | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR.CN | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR.CN | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR.CN | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR.CN | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| PUMP | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | QEP ENERGY CO - SPARKS RIDGE UNIT 2H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - SUGARLOAF GOVERNMENT 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - SUGARLOAF GOVERNMENT 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - SUGARLOAF GOVERNMENT 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - SUGARLOAF GOVERNMENT 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - SUGARLOAF GOVERNMENT 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - SUGARLOAF GOVERNMENT 3 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | WEXPRO CO - SUGARLOAF GOVERNMENT 3 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | WEXPRO CO - SUGARLOAF GOVERNMENT 3 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | WEXPRO CO - SUGARLOAF GOVERNMENT 3 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | WEXPRO CO - SUGARLOAF GOVERNMENT 3 | 7 | 24 | 8760 |
| METHANOL INJECTION PUMP | WEXPRO CO - SUGARLOAF GOVERNMENT 3 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - SUGARLOAF GOVERNMENT 3 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - SUGARLOAF GOVERNMENT 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - BW MUSSER 29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - BW MUSSER 29 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.294556 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 73.6736 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.360135 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.212065 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.072708 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.1475 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.054101 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.500712 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.3168 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075113 | 20200256 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.719821 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.64 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04347 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014904 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.105 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.11 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.62 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.27 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.395325 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.047 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.14 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.24528 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.084096 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 0.02 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 0.02 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 0.294556 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 73.6736 |
| WEXPRO CO | 1321 | | -108.3323887 | 40.9440644166667 | SWNE SEC 6 T1 | 1.360135 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 0.212065 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 0.072708 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 15.1475 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 0.054101 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 0.500712 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 10.3168 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 0.02 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 0.02 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 0.075113 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 0 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 0 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 0 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 0 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 0 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 7.719821 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 0.07 |
| QEP ENERGY CO | 1321 | 1311 | -108.7942029 | 40.9331976944444 | NENW SEC 7 T1 | 4.64 |
| WEXPRO CO | 1321 | | -108.7611088 | 40.9476001111111 | NWNW SEC 4 T | 0.04347 |
| WEXPRO CO | 1321 | | -108.7611088 | 40.9476001111111 | NWNW SEC 4 T | 0.014904 |
| WEXPRO CO | 1321 | | -108.7611088 | 40.9476001111111 | NWNW SEC 4 T | 3.105 |
| WEXPRO CO | 1321 | | -108.7611088 | 40.9476001111111 | NWNW SEC 4 T | 0.04347 |
| WEXPRO CO | 1321 | | -108.7611088 | 40.9476001111111 | NWNW SEC 4 T | 0.014904 |
| WEXPRO CO | 1321 | | -108.7611088 | 40.9476001111111 | NWNW SEC 4 T | 3.105 |
| WEXPRO CO | 1321 | | -108.7611088 | 40.9476001111111 | NWNW SEC 4 T | 1.11 |
| WEXPRO CO | 1321 | | -108.7611088 | 40.9476001111111 | NWNW SEC 4 T | 1.62 |
| WEXPRO CO | 1321 | | -108.7611088 | 40.9476001111111 | NWNW SEC 4 T | 0.27 |
| WEXPRO CO | 1321 | | -108.7611088 | 40.9476001111111 | NWNW SEC 4 T | 5.3 |
| WEXPRO CO | 1321 | | -108.7611088 | 40.9476001111111 | NWNW SEC 4 T | 2.395325 |
| WEXPRO CO | 1321 | | -108.7611088 | 40.9476001111111 | NWNW SEC 4 T | 0.047 |
| WEXPRO CO | 1321 | | -108.7611088 | 40.9476001111111 | NWNW SEC 4 T | 2.14 |
| WEXPRO CO | 1311 | | -108.3075449 | 40.9485714166667 | SENW SEC 5 T1 | 0.24528 |
| WEXPRO CO | 1311 | | -108.3075449 | 40.9485714166667 | SENW SEC 5 T1 | 0.084096 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.1 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.5 | TY | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0362 | 001 | 01 | VOC | 147.168 | 1000 GALLONS THROUGHPUT | 081-0362 |
| 081 | 0362 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0362 |
| 081 | 0362 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0362 |
| 081 | 0362 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0362 |
| 081 | 0362 | 002 | 01 | VOC | 0.78 | MILLION CUBIC FEET GAS PRODUCED | 081-0362 |
| 081 | 0362 | 003 | 01 | 71432 | 417 | PROCESS-UNIT/YEAR | 081-0362 |
| 081 | 0362 | 003 | 01 | VOC | 417 | PROCESS-UNIT/YEAR | 081-0362 |
| 081 | 0364 | 001 | 01 | 110543 | 72 | 1000 BARRELS REFINERY CAPACITY | 081-0364 |
| 081 | 0364 | 001 | 01 | 71432 | 72 | 1000 BARRELS REFINERY CAPACITY | 081-0364 |
| 081 | 0364 | 001 | 01 | VOC | 72 | 1000 BARRELS REFINERY CAPACITY | 081-0364 |
| 081 | 0364 | 001 | 02 | 71432 | 400 | PROCESS-UNIT/YEAR | 081-0364 |
| 081 | 0364 | 001 | 02 | VOC | 400 | PROCESS-UNIT/YEAR | 081-0364 |
| 081 | 0364 | 002 | 01 | VOC | 0 | | 081-0364 |
| 081 | 0365 | 001 | 01 | 50000 | 3.209 | MILLION CUBIC FEET BURNED | 081-0365 |
| 081 | 0365 | 001 | 01 | CO | 3.209 | MILLION CUBIC FEET BURNED | 081-0365 |
| 081 | 0365 | 001 | 01 | NO2 | 3.209 | MILLION CUBIC FEET BURNED | 081-0365 |
| 081 | 0365 | 001 | 01 | PM10 | 3.209 | MILLION CUBIC FEET BURNED | 081-0365 |
| 081 | 0365 | 001 | 01 | PM2.5 | 3.209 | MILLION CUBIC FEET BURNED | 081-0365 |
| 081 | 0365 | 001 | 01 | PT | 3.209 | MILLION CUBIC FEET BURNED | 081-0365 |
| 081 | 0365 | 001 | 01 | VOC | 3.209 | MILLION CUBIC FEET BURNED | 081-0365 |
| 081 | 0365 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0365 |
| 081 | 0365 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0365 |
| 081 | 0365 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0365 |
| 081 | 0365 | 002 | 02 | 110543 | 101.178 | 1000 GALLONS THROUGHPUT | 081-0365 |
| 081 | 0365 | 002 | 02 | 71432 | 101.178 | 1000 GALLONS THROUGHPUT | 081-0365 |
| 081 | 0365 | 002 | 02 | VOC | 101.178 | 1000 GALLONS THROUGHPUT | 081-0365 |
| 081 | 0366 | 001 | 01 | 110543 | 106.344 | 1000 GALLONS THROUGHPUT | 081-0366 |
| 081 | 0366 | 001 | 01 | 71432 | 106.344 | 1000 GALLONS THROUGHPUT | 081-0366 |
| 081 | 0366 | 001 | 01 | VOC | 106.344 | 1000 GALLONS THROUGHPUT | 081-0366 |
| 081 | 0366 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0366 |
| 081 | 0366 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0366 |
| 081 | 0366 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0366 |
| 081 | 0366 | 002 | 01 | 71432 | 1.4 | MILLION CUBIC FEET GAS PRODUCED | 081-0366 |
| 081 | 0366 | 002 | 01 | VOC | 1.4 | MILLION CUBIC FEET GAS PRODUCED | 081-0366 |
| 081 | 0366 | 003 | 01 | 71432 | 1291 | PROCESS-UNIT/YEAR | 081-0366 |
| 081 | 0366 | 003 | 01 | VOC | 1291 | PROCESS-UNIT/YEAR | 081-0366 |
| 081 | 0367 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0367 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 09MF0918 | 0 | NO EQUIPMENT | | -1 | 10769.230769 |
| 09MF0919 | 0 | NO EQUIPMENT | | -1 | 0.2494005 |
| 09MF0919 | 0 | NO EQUIPMENT | | -1 | 11.2709832 |
| 09MF1125 | 0 | | | -1 | 70.6388889 |
| 09MF1125 | 0 | NO EQUIPMENT | | -1 | 1.3583333 |
| 09MF1125 | 0 | NO EQUIPMENT | | -1 | 183.3333333 |
| 09MF1125 | 0 | | | -1 | 0.155 |
| 09MF1125 | 0 | | | -1 | 5 |
| 09MF1125 | 0 | NO EQUIPMENT | | -1 | |
| 09MF1228.XP | 0 | NO EQUIPMENT | | -1 | 18.6974135 |
| 09MF1228.XP | 0 | NO EQUIPMENT | | -1 | 199.4390776 |
| 09MF1228.XP | 0 | NO EQUIPMENT | | -1 | 4113.4309754 |
| 09MF1228.XP | 0 | NO EQUIPMENT | | -1 | 12.4649423 |
| 09MF1228.XP | 0 | NO EQUIPMENT | | -1 | 12.4649423 |
| 09MF1228.XP | 0 | NO EQUIPMENT | | -1 | 18.6974135 |
| 09MF1228.XP | 0 | NO EQUIPMENT | | -1 | 31.1623559 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 09MF1234 | 0 | NO EQUIPMENT | | -1 | 7142.86 |
| 09MF1234 | 0 | NO EQUIPMENT | | -1 | 37.26 |
| 09MF1235 | 0 | NO EQUIPMENT | | -1 | 0.1084431 |
| 09MF1235 | 0 | NO EQUIPMENT | | -1 | 5.5615802 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.7142857 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WEXPRO CO - BW MUSSER 29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - BW MUSSER 29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - BW MUSSER 29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - BW MUSSER 29 | 7 | 24 | 8760 |
| METHANOL INJECTION PUMP | WEXPRO CO - BW MUSSER 29 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - BW MUSSER 29 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - BW MUSSER 29 | 7 | 24 | 8760 |
| BLOWDOWN SYSTEM W/O CONTROLS | OVERLAND PASS - MIDPOINT STATION | 7 | 24 | 8760 |
| BLOWDOWN SYSTEM W/O CONTROLS | OVERLAND PASS - MIDPOINT STATION | 7 | 24 | 8760 |
| BLOWDOWN SYSTEM W/O CONTROLS | OVERLAND PASS - MIDPOINT STATION | 7 | 24 | 8760 |
| PIPELINE MAINTENANCE | OVERLAND PASS - MIDPOINT STATION | 7 | 24 | 8760 |
| PIPELINE MAINTENANCE | OVERLAND PASS - MIDPOINT STATION | 7 | 24 | 8760 |
| PIPELINE VALVES AND FLANGES | OVERLAND PASS - MIDPOINT STATION | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | SAMSON RESOURCES - WEST DANFORTH 5A | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | SAMSON RESOURCES - WEST DANFORTH 5A | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | SAMSON RESOURCES - WEST DANFORTH 5A | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | SAMSON RESOURCES - WEST DANFORTH 5A | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | SAMSON RESOURCES - WEST DANFORTH 5A | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | SAMSON RESOURCES - WEST DANFORTH 5A | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | SAMSON RESOURCES - WEST DANFORTH 5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SAMSON RESOURCES - WEST DANFORTH 5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SAMSON RESOURCES - WEST DANFORTH 5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SAMSON RESOURCES - WEST DANFORTH 5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SAMSON RESOURCES - WEST DANFORTH 5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SAMSON RESOURCES - WEST DANFORTH 5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SAMSON RESOURCES - WEST DANFORTH 5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - JC DONNELL 15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - JC DONNELL 15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - JC DONNELL 15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO COMPANY - JC DONNELL 15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO COMPANY - JC DONNELL 15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO COMPANY - JC DONNELL 15 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO COMPANY - JC DONNELL 15 | 7 | 24 | 4368 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO COMPANY - JC DONNELL 15 | 7 | 24 | 4368 |
| TANK,S, INDIRECT HEATER, FUG EQUIP LEAKS | WEXPRO COMPANY - JC DONNELL 15 | 7 | 24 | 8760 |
| TANK,S, INDIRECT HEATER, FUG EQUIP LEAKS | WEXPRO COMPANY - JC DONNELL 15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SAMSON RESOURCES - ALLEN 44-8 #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.52 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.052 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.35 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 2.543 | 30600402 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0489 | 30600402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.6 | 30600402 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 30600801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.32 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.6 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008431 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002891 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.60225 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.17724 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.060768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.66 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 5.000002 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.026082 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.59 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1311 | | -108.3075449 | 40.9485714166667 | SENW SEC 5 T1 | 17.52 |
| WEXPRO CO | 1311 | | -108.3075449 | 40.9485714166667 | SENW SEC 5 T1 | 0.24528 |
| WEXPRO CO | 1311 | | -108.3075449 | 40.9485714166667 | SENW SEC 5 T1 | 0.084096 |
| WEXPRO CO | 1311 | | -108.3075449 | 40.9485714166667 | SENW SEC 5 T1 | 17.52 |
| WEXPRO CO | 1311 | | -108.3075449 | 40.9485714166667 | SENW SEC 5 T1 | 4.2 |
| WEXPRO CO | 1311 | | -108.3075449 | 40.9485714166667 | SENW SEC 5 T1 | 0.052 |
| WEXPRO CO | 1311 | | -108.3075449 | 40.9485714166667 | SENW SEC 5 T1 | 2.35 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -107.9388694 | 40.8469929444444 | NE NW SEC 10 | 2.543 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -107.9388694 | 40.8469929444444 | NE NW SEC 10 | 0.0799 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -107.9388694 | 40.8469929444444 | NE NW SEC 10 | 7.6 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -107.9388694 | 40.8469929444444 | NE NW SEC 10 | 0.0799 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -107.9388694 | 40.8469929444444 | NE NW SEC 10 | 7.6 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -107.9388694 | 40.8469929444444 | NE NW SEC 10 | 1 |
| SAMSON RESOURCES | 1321 | 1311 | -108.0634213 | 40.2596569444444 | SEC 4 T3N R95 | 0.03 |
| SAMSON RESOURCES | 1321 | 1311 | -108.0634213 | 40.2596569444444 | SEC 4 T3N R95 | 0.32 |
| SAMSON RESOURCES | 1321 | 1311 | -108.0634213 | 40.2596569444444 | SEC 4 T3N R95 | 6.6 |
| SAMSON RESOURCES | 1321 | 1311 | -108.0634213 | 40.2596569444444 | SEC 4 T3N R95 | 0.02 |
| SAMSON RESOURCES | 1321 | 1311 | -108.0634213 | 40.2596569444444 | SEC 4 T3N R95 | 0.02 |
| SAMSON RESOURCES | 1321 | 1311 | -108.0634213 | 40.2596569444444 | SEC 4 T3N R95 | 0.03 |
| SAMSON RESOURCES | 1321 | 1311 | -108.0634213 | 40.2596569444444 | SEC 4 T3N R95 | 0.05 |
| SAMSON RESOURCES | 1321 | 1311 | -108.0634213 | 40.2596569444444 | SEC 4 T3N R95 | 0.008431 |
| SAMSON RESOURCES | 1321 | 1311 | -108.0634213 | 40.2596569444444 | SEC 4 T3N R95 | 0.002891 |
| SAMSON RESOURCES | 1321 | 1311 | -108.0634213 | 40.2596569444444 | SEC 4 T3N R95 | 0.60225 |
| SAMSON RESOURCES | 1321 | 1311 | -108.0634213 | 40.2596569444444 | SEC 4 T3N R95 | 0.008431 |
| SAMSON RESOURCES | 1321 | 1311 | -108.0634213 | 40.2596569444444 | SEC 4 T3N R95 | 0.002891 |
| SAMSON RESOURCES | 1321 | 1311 | -108.0634213 | 40.2596569444444 | SEC 4 T3N R95 | 0.60225 |
| WEXPRO CO | 1321 | 1311 | -108.329219 | 40.9646602222222 | SE SE SEC 30 T1 | 0.17724 |
| WEXPRO CO | 1321 | 1311 | -108.329219 | 40.9646602222222 | SE SE SEC 30 T1 | 0.060768 |
| WEXPRO CO | 1321 | 1311 | -108.329219 | 40.9646602222222 | SE SE SEC 30 T1 | 12.66 |
| WEXPRO CO | 1321 | 1311 | -108.329219 | 40.9646602222222 | SE SE SEC 30 T1 | 0.17724 |
| WEXPRO CO | 1321 | 1311 | -108.329219 | 40.9646602222222 | SE SE SEC 30 T1 | 0.060768 |
| WEXPRO CO | 1321 | 1311 | -108.329219 | 40.9646602222222 | SE SE SEC 30 T1 | 12.66 |
| WEXPRO CO | 1321 | 1311 | -108.329219 | 40.9646602222222 | SE SE SEC 30 T1 | 5.000002 |
| WEXPRO CO | 1321 | 1311 | -108.329219 | 40.9646602222222 | SE SE SEC 30 T1 | 0.026082 |
| WEXPRO CO | 1321 | 1311 | -108.329219 | 40.9646602222222 | SE SE SEC 30 T1 | 0.07 |
| WEXPRO CO | 1321 | 1311 | -108.329219 | 40.9646602222222 | SE SE SEC 30 T1 | 3.59 |
| SAMSON RESOURCES | 1321 | | -107.6218292 | 40.4863875277778 | SESE SEC 8 T6N | 0.035807 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 17.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 17.5 | TY | Added to General Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 55 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 55 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.32 | TY | Added to Construction Permit |
| 6.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0367 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0367 |
| 081 | 0367 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0367 |
| 081 | 0367 | 001 | 02 | 110543 | 835.506 | 1000 GALLONS THROUGHPUT | 081-0367 |
| 081 | 0367 | 001 | 02 | 71432 | 835.506 | 1000 GALLONS THROUGHPUT | 081-0367 |
| 081 | 0367 | 001 | 02 | VOC | 835.506 | 1000 GALLONS THROUGHPUT | 081-0367 |
| 081 | 0368 | 001 | 01 | 71432 | 415 | PROCESS-UNIT/YEAR | 081-0368 |
| 081 | 0368 | 001 | 01 | VOC | 415 | PROCESS-UNIT/YEAR | 081-0368 |
| 081 | 0368 | 002 | 01 | 110543 | 87.402 | 1000 GALLONS THROUGHPUT | 081-0368 |
| 081 | 0368 | 002 | 01 | 71432 | 87.402 | 1000 GALLONS THROUGHPUT | 081-0368 |
| 081 | 0368 | 002 | 01 | VOC | 87.402 | 1000 GALLONS THROUGHPUT | 081-0368 |
| 081 | 0368 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0368 |
| 081 | 0368 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0368 |
| 081 | 0368 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0368 |
| 081 | 0369 | 001 | 01 | VOC | 0.394 | MILLION CUBIC FEET GAS PRODUCED | 081-0369 |
| 081 | 0369 | 002 | 01 | VOC | 416 | PROCESS-UNIT/YEAR | 081-0369 |
| 081 | 0370 | 001 | 01 | VOC | 0.39 | MILLION CUBIC FEET GAS PRODUCED | 081-0370 |
| 081 | 0370 | 002 | 01 | VOC | 416 | PROCESS-UNIT/YEAR | 081-0370 |
| 081 | 0370 | 003 | 01 | 110543 | 159.432 | 1000 GALLONS THROUGHPUT | 081-0370 |
| 081 | 0370 | 003 | 01 | 71432 | 159.432 | 1000 GALLONS THROUGHPUT | 081-0370 |
| 081 | 0370 | 003 | 01 | VOC | 159.432 | 1000 GALLONS THROUGHPUT | 081-0370 |
| 081 | 0370 | 003 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0370 |
| 081 | 0370 | 003 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0370 |
| 081 | 0370 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0370 |
| 081 | 0372 | 001 | 01 | 110543 | 4.998 | 1000 GALLONS THROUGHPUT | 081-0372 |
| 081 | 0372 | 001 | 01 | 71432 | 4.998 | 1000 GALLONS THROUGHPUT | 081-0372 |
| 081 | 0372 | 001 | 01 | VOC | 4.998 | 1000 GALLONS THROUGHPUT | 081-0372 |
| 081 | 0374 | 001 | 01 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 081-0374 |
| 081 | 0374 | 001 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 081-0374 |
| 081 | 0374 | 001 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 081-0374 |
| 081 | 0374 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0374 |
| 081 | 0374 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0374 |
| 081 | 0374 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0374 |
| 081 | 0374 | 002 | 01 | VOC | 0 | | 081-0374 |
| 081 | 0374 | 003 | 01 | VOC | 0 | | 081-0374 |
| 081 | 0375 | 001 | 01 | VOC | 4380 | PROCESS-UNIT/YEAR | 081-0375 |
| 081 | 0376 | 001 | 01 | 110543 | 88.914 | 1000 GALLONS THROUGHPUT | 081-0376 |
| 081 | 0376 | 001 | 01 | 71432 | 88.914 | 1000 GALLONS THROUGHPUT | 081-0376 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 138.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.4047619 |
| GP01 | 95 | FLARING | | -1 | 138.3333333 |
| 10MF1006 | 0 | | | -1 | 0.1445783 |
| 10MF1006 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.8554217 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10MF1007 | 0 | | | -1 | 22182.741117 |
| 10MF1008 | 0 | | | -1 | 11.25 |
| 10MF1009 | 0 | | | -1 | 16358.974359 |
| 10MF1010 | 0 | | | -1 | 10.1442308 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10MF1037 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10MF1037 | 0 | NO EQUIPMENT | | -1 | 95.2380952 |
| 10MF1037 | 0 | NO EQUIPMENT | | -1 | 4237.695078 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10MF1283 | 0 | NO EQUIPMENT | | -1 | |
| 10MF1284 | 0 | NO EQUIPMENT | | -1 | |
| 10MF1285.XP | 0 | NO EQUIPMENT | | -1 | 1.890411 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | SAMSON RESOURCES - ALLEN 44-8 #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SAMSON RESOURCES - ALLEN 44-8 #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SAMSON RESOURCES - ALLEN 44-8 #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SAMSON RESOURCES - ALLEN 44-8 #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SAMSON RESOURCES - ALLEN 44-8 #1 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - CARL ALLEN 32 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - CARL ALLEN 32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - CARL ALLEN 32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - CARL ALLEN 32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - CARL ALLEN 32 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - CARL ALLEN 33 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WEXPRO CO - CARL ALLEN 33 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - CARL ALLEN 34 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WEXPRO CO - CARL ALLEN 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - CARL ALLEN 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - CARL ALLEN 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - CARL ALLEN 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - CARL ALLEN 34 | 7 | 24 | 8760 |
| (4) PRODUCED WATER TANKS | WEXPRO - F WILSON 21 PW TANK | 7 | 24 | 8760 |
| (4) PRODUCED WATER TANKS | WEXPRO - F WILSON 21 PW TANK | 7 | 24 | 8760 |
| (4) PRODUCED WATER TANKS | WEXPRO - F WILSON 21 PW TANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - HAL STEWART 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - HAL STEWART 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - HAL STEWART 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - HAL STEWART 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - HAL STEWART 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - HAL STEWART 6 | 7 | 24 | 8760 |
| (1) HEAT TRACE PUMP | WEXPRO CO - HAL STEWART 6 | 7 | 24 | 4380 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - HAL STEWART 6 | 7 | 24 | 8760 |
| WILDEN HEAT TRACE PUMP | WEXPRO CO - K.S. WHITFORD 1 | 7 | 24 | 4380 |
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - J.C. DONNELL 18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - J.C. DONNELL 18 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035807 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.889458 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.46 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14567 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.049944 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.405 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.37 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.34 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.19 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.11 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.26572 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.091104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.98 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.595 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.238 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.59 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.6 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.18 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.14 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14819 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.050808 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| NATURAL GAS E&P FACILITY | O |
| PRODUCED WATER TANK BATTERY | |
| PRODUCED WATER TANK BATTERY | |
| PRODUCED WATER TANK BATTERY | |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SAMSON RESOURCES | 1321 | | -107.6218292 | 40.4863875277778 | SESE SEC 8 T6N | 0.008455 |
| SAMSON RESOURCES | 1321 | | -107.6218292 | 40.4863875277778 | SESE SEC 8 T6N | 2.889458 |
| SAMSON RESOURCES | 1321 | | -107.6218292 | 40.4863875277778 | SESE SEC 8 T6N | 0.035807 |
| SAMSON RESOURCES | 1321 | | -107.6218292 | 40.4863875277778 | SESE SEC 8 T6N | 0.008455 |
| SAMSON RESOURCES | 1321 | | -107.6218292 | 40.4863875277778 | SESE SEC 8 T6N | 2.889458 |
| WEXPRO CO | 1321 | | -108.3088006 | 40.9513362222222 | SESE SEC 32 T1 | 0.03 |
| WEXPRO CO | 1321 | | -108.3088006 | 40.9513362222222 | SESE SEC 32 T1 | 2.46 |
| WEXPRO CO | 1321 | | -108.3088006 | 40.9513362222222 | SESE SEC 32 T1 | 0.14567 |
| WEXPRO CO | 1321 | | -108.3088006 | 40.9513362222222 | SESE SEC 32 T1 | 0.049944 |
| WEXPRO CO | 1321 | | -108.3088006 | 40.9513362222222 | SESE SEC 32 T1 | 10.405 |
| WEXPRO CO | 1321 | | -108.3088006 | 40.9513362222222 | SESE SEC 32 T1 | 0.14567 |
| WEXPRO CO | 1321 | | -108.3088006 | 40.9513362222222 | SESE SEC 32 T1 | 0.049944 |
| WEXPRO CO | 1321 | | -108.3088006 | 40.9513362222222 | SESE SEC 32 T1 | 10.405 |
| WEXPRO CO | 1311 | | -108.3229695 | 40.9585583888889 | SWNW SEC 32 | 4.37 |
| WEXPRO CO | 1311 | | -108.3229695 | 40.9585583888889 | SWNW SEC 32 | 2.34 |
| WEXPRO CO | 1321 | | -108.3038658 | 40.9512839444444 | SWSW SEC 33 T | 3.19 |
| WEXPRO CO | 1321 | | -108.3038658 | 40.9512839444444 | SWSW SEC 33 T | 2.11 |
| WEXPRO CO | 1321 | | -108.3038658 | 40.9512839444444 | SWSW SEC 33 T | 0.26572 |
| WEXPRO CO | 1321 | | -108.3038658 | 40.9512839444444 | SWSW SEC 33 T | 0.091104 |
| WEXPRO CO | 1321 | | -108.3038658 | 40.9512839444444 | SWSW SEC 33 T | 18.98 |
| WEXPRO CO | 1321 | | -108.3038658 | 40.9512839444444 | SWSW SEC 33 T | 0.26572 |
| WEXPRO CO | 1321 | | -108.3038658 | 40.9512839444444 | SWSW SEC 33 T | 0.091104 |
| WEXPRO CO | 1321 | | -108.3038658 | 40.9512839444444 | SWSW SEC 33 T | 18.98 |
| WEXPRO CO | 1311 | | -108.6273499 | 40.9874015 | SWNW SEC 22 | 0.595 |
| WEXPRO CO | 1311 | | -108.6273499 | 40.9874015 | SWNW SEC 22 | 0.238 |
| WEXPRO CO | 1311 | | -108.6273499 | 40.9874015 | SWNW SEC 22 | 10.59 |
| WEXPRO CO | 1321 | | -108.3116226 | 40.95870425 | SW NE SEC 32 T | 0.2044 |
| WEXPRO CO | 1321 | | -108.3116226 | 40.95870425 | SW NE SEC 32 T | 0.07008 |
| WEXPRO CO | 1321 | | -108.3116226 | 40.95870425 | SW NE SEC 32 T | 14.6 |
| WEXPRO CO | 1321 | | -108.3116226 | 40.95870425 | SW NE SEC 32 T | 0.2044 |
| WEXPRO CO | 1321 | | -108.3116226 | 40.95870425 | SW NE SEC 32 T | 0.07008 |
| WEXPRO CO | 1321 | | -108.3116226 | 40.95870425 | SW NE SEC 32 T | 14.6 |
| WEXPRO CO | 1321 | | -108.3116226 | 40.95870425 | SW NE SEC 32 T | 5.18 |
| WEXPRO CO | 1321 | | -108.3116226 | 40.95870425 | SW NE SEC 32 T | 2.6 |
| WEXPRO CO | 1311 | | -108.6301924 | 40.9967499166667 | NESE SEC 16 T1 | 4.14 |
| WEXPRO CO | 1321 | 1311 | -108.3131924 | 40.9761255 | NWNE SEC 29 T | 0.14819 |
| WEXPRO CO | 1321 | 1311 | -108.3131924 | 40.9761255 | NWNE SEC 29 T | 0.050808 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10.4 | TY | Added to GP Issuance Pending |
| 4.37 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.11 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 19 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 19 | TY | Added to GP Issuance Pending |
| | | Permit |
| | | Permit |
| 46.65 | TY | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 14.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 14.6 | TY | Added to General Permit |
| 5.18 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0376 | 001 | 01 | VOC | 88.914 | 1000 GALLONS THROUGHPUT | 081-0376 |
| 081 | 0376 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0376 |
| 081 | 0376 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0376 |
| 081 | 0376 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0376 |
| 081 | 0376 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCE | 081-0376 |
| 081 | 0376 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 081-0376 |
| 081 | 0376 | 003 | 01 | 71432 | 1.051 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0376 |
| 081 | 0376 | 003 | 01 | VOC | 1.051 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0376 |
| 081 | 0378 | 001 | 01 | 110543 | 21000 | 1000 GALLONS THROUGHPUT | 081-0378 |
| 081 | 0378 | 001 | 01 | 71432 | 21000 | 1000 GALLONS THROUGHPUT | 081-0378 |
| 081 | 0378 | 001 | 01 | VOC | 21000 | 1000 GALLONS THROUGHPUT | 081-0378 |
| 081 | 0378 | 002 | 01 | 107028 | 16.76 | MILLION CUBIC FEET BURNED | 081-0378 |
| 081 | 0378 | 002 | 01 | 50000 | 16.76 | MILLION CUBIC FEET BURNED | 081-0378 |
| 081 | 0378 | 002 | 01 | 75070 | 16.76 | MILLION CUBIC FEET BURNED | 081-0378 |
| 081 | 0378 | 002 | 01 | CO | 16.76 | MILLION CUBIC FEET BURNED | 081-0378 |
| 081 | 0378 | 002 | 01 | NO2 | 16.76 | MILLION CUBIC FEET BURNED | 081-0378 |
| 081 | 0378 | 002 | 01 | VOC | 16.76 | MILLION CUBIC FEET BURNED | 081-0378 |
| 081 | 0382 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0382 |
| 081 | 0382 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0382 |
| 081 | 0382 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0382 |
| 081 | 0382 | 001 | 02 | 110543 | 564.144 | 1000 GALLONS THROUGHPUT | 081-0382 |
| 081 | 0382 | 001 | 02 | 71432 | 564.144 | 1000 GALLONS THROUGHPUT | 081-0382 |
| 081 | 0382 | 001 | 02 | VOC | 564.144 | 1000 GALLONS THROUGHPUT | 081-0382 |
| 081 | 0382 | 002 | 01 | 50000 | 3.62 | MILLION CUBIC FEET BURNED | 081-0382 |
| 081 | 0382 | 002 | 01 | CO | 3.62 | MILLION CUBIC FEET BURNED | 081-0382 |
| 081 | 0382 | 002 | 01 | NOX | 3.62 | MILLION CUBIC FEET BURNED | 081-0382 |
| 081 | 0382 | 002 | 01 | VOC | 3.62 | MILLION CUBIC FEET BURNED | 081-0382 |
| 081 | 0382 | 003 | 01 | CO | 3.898 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0382 |
| 081 | 0382 | 003 | 01 | NOX | 3.898 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0382 |
| 081 | 0382 | 003 | 01 | VOC | 3.898 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0382 |
| 081 | 0385 | 001 | 01 | 110543 | 91.98 | 1000 GALLONS THROUGHPUT | 081-0385 |
| 081 | 0385 | 001 | 01 | 71432 | 91.98 | 1000 GALLONS THROUGHPUT | 081-0385 |
| 081 | 0385 | 001 | 01 | VOC | 91.98 | 1000 GALLONS THROUGHPUT | 081-0385 |
| 081 | 0385 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0385 |
| 081 | 0385 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0385 |
| 081 | 0385 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0385 |
| 081 | 0386 | 001 | 01 | VOC | 91980 | 1000 GALLON THROUGHPUT | 081-0386 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10MF1356.CN | 0 | NO EQUIPMENT | | -1 | |
| 10MF1356.CN | 0 | NO EQUIPMENT | | -1 | |
| 11MF1949 | 0 | | | -1 | 70.0723 |
| 11MF1949 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10069.7 |
| 10MF1451 | 0 | | | -1 | 0.23809 |
| 10MF1451 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.09523 |
| 10MF1451 | 0 | | | -1 | 0.819047 |
| 10MF1452 | 0 | | | -1 | 3.27435 |
| 10MF1452 | 0 | | | -1 | 25.5225 |
| 10MF1452 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.47355 |
| 10MF1452 | 17 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 449.407 |
| 10MF1452 | 95 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 7602.46 |
| 10MF1452 | 54 | NO EQUIPMENT | NO EQUIPMEN | -1 | 415.067 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 274.8571429 |
| GP01 | 95 | FLARING | | -1 | 4.0714286 |
| GP01 | 95 | FLARING | | -1 | 0.9047619 |
| GP01 | 95 | FLARING | | -1 | 274.8571429 |
| 10MF1719 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.45 |
| 10MF1719 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 176.49 |
| 10MF1719 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3655.71 |
| 10MF1719 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 10MF1720 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 333 |
| 10MF1720 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 61.2 |
| 10MF1720 | 95 | FLARING | NO EQUIPMEN | -1 | 33350.436121 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 403.348554 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 403.3333333 |
| 10MF1887 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.069047 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - J.C. DONNELL 18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO COMPANY - J.C. DONNELL 18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO COMPANY - J.C. DONNELL 18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO COMPANY - J.C. DONNELL 18 | 7 | 24 | 8760 |
| FIGITIVE EQUIPMENT LEAKS | WEXPRO COMPANY - J.C. DONNELL 18 | 7 | 24 | 8760 |
| FIGITIVE EQUIPMENT LEAKS | WEXPRO COMPANY - J.C. DONNELL 18 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO COMPANY - J.C. DONNELL 18 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO COMPANY - J.C. DONNELL 18 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE TANKS | WEXPRO - JC DONNELL 17 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE TANKS | WEXPRO - JC DONNELL 17 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE TANKS | WEXPRO - JC DONNELL 17 | 7 | 24 | 8760 |
| WATER PUMP | WEXPRO - JC DONNELL 17 | 7 | 24 | 8760 |
| WATER PUMP | WEXPRO - JC DONNELL 17 | 7 | 24 | 8760 |
| WATER PUMP | WEXPRO - JC DONNELL 17 | 7 | 24 | 8760 |
| WATER PUMP | WEXPRO - JC DONNELL 17 | 7 | 24 | 8760 |
| WATER PUMP | WEXPRO - JC DONNELL 17 | 7 | 24 | 8760 |
| WATER PUMP | WEXPRO - JC DONNELL 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | Gulfport Energy Corp. - State 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | Gulfport Energy Corp. - State 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | Gulfport Energy Corp. - State 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | Gulfport Energy Corp. - State 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | Gulfport Energy Corp. - State 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | Gulfport Energy Corp. - State 33-15 | 7 | 24 | 8760 |
| ARROW A-62 80 HP RICE | Gulfport Energy Corp. - State 33-15 | 7 | 24 | 8760 |
| ARROW A-62 80 HP RICE | Gulfport Energy Corp. - State 33-15 | 7 | 24 | 8760 |
| ARROW A-62 80 HP RICE | Gulfport Energy Corp. - State 33-15 | 7 | 24 | 8760 |
| ARROW A-62 80 HP RICE | Gulfport Energy Corp. - State 33-15 | 7 | 24 | 8760 |
| 3-PHASE SEPARATOR W/FLARE | Gulfport Energy Corp. - State 33-15 | 7 | 24 | 8760 |
| 3-PHASE SEPARATOR W/FLARE | Gulfport Energy Corp. - State 33-15 | 7 | 24 | 8760 |
| 3-PHASE SEPARATOR W/FLARE | Gulfport Energy Corp. - State 33-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QUESTAR PIPELINE - NORTH CRAIG M & R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QUESTAR PIPELINE - NORTH CRAIG M & R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QUESTAR PIPELINE - NORTH CRAIG M & R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | QUESTAR PIPELINE - NORTH CRAIG M & R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | QUESTAR PIPELINE - NORTH CRAIG M & R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | QUESTAR PIPELINE - NORTH CRAIG M & R | 7 | 24 | 8760 |
| CRUDE OIL STORAGE | ENTERPRISE CRUDE - ILES GROVE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.585 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000220 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036823 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.291627 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 2.499945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.999915 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.599994 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.027439 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.213879 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.029108 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.125805 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.185431 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057422 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.876475 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033395 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.319447 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.616835 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.048218 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.649017 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.119279 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.25 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.37011 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.20148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.55 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.175472 | 40400332 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| PRODUCED WATER DISPOSAL FACILITY | O |
| PRODUCED WATER DISPOSAL FACILITY | O |
| PRODUCED WATER DISPOSAL FACILITY | O |
| PRODUCED WATER DISPOSAL FACILITY | O |
| PRODUCED WATER DISPOSAL FACILITY | O |
| PRODUCED WATER DISPOSAL FACILITY | O |
| PRODUCED WATER DISPOSAL FACILITY | O |
| PRODUCED WATER DISPOSAL FACILITY | O |
| PRODUCED WATER DISPOSAL FACILITY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CRUDE OIL STORAGE AND TRUCK UNLOADING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1321 | 1311 | -108.3131924 | 40.9761255 | NWNE SEC 29 T | 10.585 |
| WEXPRO CO | 1321 | 1311 | -108.3131924 | 40.9761255 | NWNE SEC 29 T | 0.14819 |
| WEXPRO CO | 1321 | 1311 | -108.3131924 | 40.9761255 | NWNE SEC 29 T | 0.050808 |
| WEXPRO CO | 1321 | 1311 | -108.3131924 | 40.9761255 | NWNE SEC 29 T | 10.585 |
| WEXPRO CO | 1321 | 1311 | -108.3131924 | 40.9761255 | NWNE SEC 29 T | 0 |
| WEXPRO CO | 1321 | 1311 | -108.3131924 | 40.9761255 | NWNE SEC 29 T | 0 |
| WEXPRO CO | 1321 | 1311 | -108.3131924 | 40.9761255 | NWNE SEC 29 T | 0.036823 |
| WEXPRO CO | 1321 | 1311 | -108.3131924 | 40.9761255 | NWNE SEC 29 T | 5.291627 |
| WEXPRO CO | 1321 | 1311 | -108.3330071 | 40.9724252222222 | SWNE SEC 30 T | 2.499945 |
| WEXPRO CO | 1321 | 1311 | -108.3330071 | 40.9724252222222 | SWNE SEC 30 T | 0.999915 |
| WEXPRO CO | 1321 | 1311 | -108.3330071 | 40.9724252222222 | SWNE SEC 30 T | 8.599994 |
| WEXPRO CO | 1321 | 1311 | -108.3330071 | 40.9724252222222 | SWNE SEC 30 T | 0.027439 |
| WEXPRO CO | 1321 | 1311 | -108.3330071 | 40.9724252222222 | SWNE SEC 30 T | 0.213879 |
| WEXPRO CO | 1321 | 1311 | -108.3330071 | 40.9724252222222 | SWNE SEC 30 T | 0.029108 |
| WEXPRO CO | 1321 | 1311 | -108.3330071 | 40.9724252222222 | SWNE SEC 30 T | 3.125805 |
| WEXPRO CO | 1321 | 1311 | -108.3330071 | 40.9724252222222 | SWNE SEC 30 T | 3.185431 |
| WEXPRO CO | 1321 | 1311 | -108.3330071 | 40.9724252222222 | SWNE SEC 30 T | 1.6 |
| GULFPORT ENERGY CORPORATION | 1321 | | -107.5882546 | 40.4758201388889 | NWSE SEC 15 T | 0.057422 |
| GULFPORT ENERGY CORPORATION | 1321 | | -107.5882546 | 40.4758201388889 | NWSE SEC 15 T | 0.01276 |
| GULFPORT ENERGY CORPORATION | 1321 | | -107.5882546 | 40.4758201388889 | NWSE SEC 15 T | 3.876475 |
| GULFPORT ENERGY CORPORATION | 1321 | | -107.5882546 | 40.4758201388889 | NWSE SEC 15 T | 0.057422 |
| GULFPORT ENERGY CORPORATION | 1321 | | -107.5882546 | 40.4758201388889 | NWSE SEC 15 T | 0.01276 |
| GULFPORT ENERGY CORPORATION | 1321 | | -107.5882546 | 40.4758201388889 | NWSE SEC 15 T | 3.876475 |
| GULFPORT ENERGY CORPORATION | 1321 | | -107.5882546 | 40.4758201388889 | NWSE SEC 15 T | 0.033395 |
| GULFPORT ENERGY CORPORATION | 1321 | | -107.5882546 | 40.4758201388889 | NWSE SEC 15 T | 0.319447 |
| GULFPORT ENERGY CORPORATION | 1321 | | -107.5882546 | 40.4758201388889 | NWSE SEC 15 T | 6.616835 |
| GULFPORT ENERGY CORPORATION | 1321 | | -107.5882546 | 40.4758201388889 | NWSE SEC 15 T | 0.048218 |
| GULFPORT ENERGY CORPORATION | 1321 | | -107.5882546 | 40.4758201388889 | NWSE SEC 15 T | 0.649017 |
| GULFPORT ENERGY CORPORATION | 1321 | | -107.5882546 | 40.4758201388889 | NWSE SEC 15 T | 0.119279 |
| GULFPORT ENERGY CORPORATION | 1321 | | -107.5882546 | 40.4758201388889 | NWSE SEC 15 T | 3.25 |
| QUESTAR PIPELINE CO | 1311 | | -107.5240678 | 40.6180669444444 | SW SW SEC 29 | 0.37011 |
| QUESTAR PIPELINE CO | 1311 | | -107.5240678 | 40.6180669444444 | SW SW SEC 29 | 0.20148 |
| QUESTAR PIPELINE CO | 1311 | | -107.5240678 | 40.6180669444444 | SW SW SEC 29 | 18.55 |
| QUESTAR PIPELINE CO | 1311 | | -107.5240678 | 40.6180669444444 | SW SW SEC 29 | 0.37011 |
| QUESTAR PIPELINE CO | 1311 | | -107.5240678 | 40.6180669444444 | SW SW SEC 29 | 0.20148 |
| QUESTAR PIPELINE CO | 1311 | | -107.5240678 | 40.6180669444444 | SW SW SEC 29 | 18.55 |
| ENTERPRISE CRUDE PIPELINE, LLC | 1311 | | -107.693139 | 40.3111967222222 | CR 49, 2 MI S O | 3.175472 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.3 | TY | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 18.55 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 18.55 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0386 | 002 | 01 | 71432 | 21002.1 | 1000 GALLONS THROUGHPUT | 081-0386 |
| 081 | 0386 | 002 | 01 | VOC | 21002.1 | 1000 GALLONS THROUGHPUT | 081-0386 |
| 081 | 0387 | 001 | 01 | 110543 | 98.112 | 1000 GALLONS THROUGHPUT | 081-0387 |
| 081 | 0387 | 001 | 01 | 71432 | 98.112 | 1000 GALLONS THROUGHPUT | 081-0387 |
| 081 | 0387 | 001 | 01 | VOC | 98.112 | 1000 GALLONS THROUGHPUT | 081-0387 |
| 081 | 0387 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0387 |
| 081 | 0387 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0387 |
| 081 | 0387 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0387 |
| 081 | 0387 | 002 | 01 | 71432 | 229 | MILLION CUBIC FEET GAS PRODUCED | 081-0387 |
| 081 | 0387 | 002 | 01 | VOC | 229 | MILLION CUBIC FEET GAS PRODUCED | 081-0387 |
| 081 | 0387 | 003 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0387 |
| 081 | 0387 | 004 | 01 | VOC | 6137.65 | MILLION CUBIC FEET GAS PRODUCE | 081-0387 |
| 081 | 0388 | 001 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0388 |
| 081 | 0388 | 002 | 01 | 71432 | 608 | PROCESS-UNIT/YEAR | 081-0388 |
| 081 | 0388 | 002 | 01 | VOC | 608 | PROCESS-UNIT/YEAR | 081-0388 |
| 081 | 0389 | 001 | 01 | 71432 | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0389 |
| 081 | 0389 | 001 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0389 |
| 081 | 0389 | 002 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 081-0389 |
| 081 | 0389 | 002 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0389 |
| 081 | 0390 | 001 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0390 |
| 081 | 0390 | 002 | 01 | 71432 | 608 | PROCESS-UNIT/YEAR | 081-0390 |
| 081 | 0390 | 002 | 01 | VOC | 608 | PROCESS-UNIT/YEAR | 081-0390 |
| 081 | 0391 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0391 |
| 081 | 0391 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0391 |
| 081 | 0393 | 001 | 01 | CO | 1.59 | MILLION CUBIC FEET BURNED | 081-0393 |
| 081 | 0393 | 001 | 01 | NOX | 1.59 | MILLION CUBIC FEET BURNED | 081-0393 |
| 081 | 0394 | 001 | 01 | 50000 | 1.17 | MILLION CUBIC FEET BURNED | 081-0394 |
| 081 | 0394 | 001 | 01 | CO | 1.17 | MILLION CUBIC FEET BURNED | 081-0394 |
| 081 | 0394 | 001 | 01 | NOX | 1.17 | MILLION CUBIC FEET BURNED | 081-0394 |
| 081 | 0394 | 001 | 01 | VOC | 1.17 | MILLION CUBIC FEET BURNED | 081-0394 |
| 081 | 0395 | 001 | 01 | 50000 | 0.98 | MILLION CUBIC FEET BURNED | 081-0395 |
| 081 | 0395 | 001 | 01 | CO | 0.98 | MILLION CUBIC FEET BURNED | 081-0395 |
| 081 | 0395 | 001 | 01 | NOX | 0.98 | MILLION CUBIC FEET BURNED | 081-0395 |
| 081 | 0395 | 001 | 01 | VOC | 0.98 | MILLION CUBIC FEET BURNED | 081-0395 |
| 081 | 0396 | 001 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCE | 081-0396 |
| 081 | 0396 | 002 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0396 |
| 081 | 0397 | 001 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0397 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10MF2271.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0044757 |
| 10MF2271.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.45952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10MF1961 | 0 | | | -1 | 4.33 |
| 10MF1961 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 67.25 |
| 10MF1962 | 0 | | | -1 | 10000 |
| 11MF1288 | 0 | | | -1 | 1.0003829 |
| 10MF1964 | 0 | | | -1 | 7409.5238095 |
| 10MF1965 | 0 | | | -1 | 0.1644737 |
| 10MF1965 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.5328947 |
| 10MF1966 | 0 | | | -1 | 39.5702 |
| 10MF1966 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11473.9 |
| 10MF1967 | 0 | | | -1 | |
| 10MF1967 | 0 | | | -1 | |
| 10MF1968 | 0 | | | -1 | 7409.5238095 |
| 10MF1969 | 0 | | | -1 | 1.1842105 |
| 10MF1969 | 0 | | | -1 | 7.5328947 |
| 10MF1970 | 0 | | | -1 | |
| 10MF1970 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10MF2154.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1132.075 |
| 10MF2154.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2767.296 |
| 10MF2155.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 60.72 |
| 10MF2155.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 935.223 |
| 10MF2155.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3374.23 |
| 10MF2155.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 33 |
| 10MF2156.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 60.72 |
| 10MF2156.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 808.361 |
| 10MF2156.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1077.81 |
| 10MF2156.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 33 |
| 10MF2159 | 0 | | | -1 | 8138 |
| 10MF2160 | 0 | | | -1 | |
| 10MF2161 | 0 | | | -1 | 7547.28 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CRUDE OIL STORAGE TANK | ENTERPRISE CRUDE - ILES GROVE | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANK | ENTERPRISE CRUDE - ILES GROVE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - CARL ALLEN 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - CARL ALLEN 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - CARL ALLEN 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO COMPANY - CARL ALLEN 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO COMPANY - CARL ALLEN 11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO COMPANY - CARL ALLEN 11 | 7 | 24 | 8760 |
| PESCOL GLYCOL DEHYRATOR | WEXPRO COMPANY - CARL ALLEN 11 | 7 | 24 | 8760 |
| PESCOL GLYCOL DEHYRATOR | WEXPRO COMPANY - CARL ALLEN 11 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO COMPANY - CARL ALLEN 11 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO COMPANY - CARL ALLEN 11 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO - SUGARLOAF GOVERNMENT 6 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WEXPRO - SUGARLOAF GOVERNMENT 6 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WEXPRO - SUGARLOAF GOVERNMENT 6 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO - JA LEE 1 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO - JA LEE 1 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WEXPRO - JA LEE 1 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WEXPRO - JA LEE 1 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO - SUGARLOAF GOVERNMENT 1 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WEXPRO - SUGARLOAF GOVERNMENT 1 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WEXPRO - SUGARLOAF GOVERNMENT 1 | 7 | 24 | 8760 |
| PNEUMATIC PUMP | WEXPRO - CARL ALLEN 8 | 7 | 24 | 8760 |
| PNEUMATIC PUMP | WEXPRO - CARL ALLEN 8 | 7 | 24 | 8760 |
| ARROW 19 HP RICE | SWEPI - ERI DURHAM 4-31 | 7 | 24 | 8760 |
| ARROW 19 HP RICE | SWEPI - ERI DURHAM 4-31 | 7 | 24 | 8760 |
| ARROW 14 HP RICE | SWEPI- DURHAM 7-32 | 7 | 24 | 8760 |
| ARROW 14 HP RICE | SWEPI- DURHAM 7-32 | 7 | 24 | 8760 |
| ARROW 14 HP RICE | SWEPI- DURHAM 7-32 | 7 | 24 | 8760 |
| ARROW 14 HP RICE | SWEPI- DURHAM 7-32 | 7 | 24 | 8760 |
| COOPER 12 HP RICE | SWEPI - WT DURHAM 4 | 7 | 24 | 8760 |
| COOPER 12 HP RICE | SWEPI - WT DURHAM 4 | 7 | 24 | 8760 |
| COOPER 12 HP RICE | SWEPI - WT DURHAM 4 | 7 | 24 | 8760 |
| COOPER 12 HP RICE | SWEPI - WT DURHAM 4 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACER PNEUMATIC PUMP | WEXPRO - JC DONNELL 10 | 7 | 24 | 8760 |
| fugitive emissions | WEXPRO - JC DONNELL 10 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WEXPRO - SUGARLOAF GOVERNMENT 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.047 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.825442 | 40400312 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.16352 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.056064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.68 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.495785 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.700125 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.25 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.07 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.89 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.29 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020774 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.023798 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.23 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.89 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.36 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.29 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.33 | 31000223 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.9 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.2 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.035521 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.547105 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.973925 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.019305 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.029753 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.396097 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.528127 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01617 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.27245 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.83 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.962322 | 31000223 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL STORAGE AND TRUCK UNLOADING | O |
| CRUDE OIL STORAGE AND TRUCK UNLOADING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENTERPRISE CRUDE PIPELINE, LLC | 1311 | | -107.693139 | 40.3111967222222 | CR 49, 2 MI S O | 0.047 |
| ENTERPRISE CRUDE PIPELINE, LLC | 1311 | | -107.693139 | 40.3111967222222 | CR 49, 2 MI S O | 4.825442 |
| WEXPRO CO | 1321 | 1311 | -108.2988048 | 40.9532636111111 | NESE SEC 33 T1 | 0.16352 |
| WEXPRO CO | 1321 | 1311 | -108.2988048 | 40.9532636111111 | NESE SEC 33 T1 | 0.056064 |
| WEXPRO CO | 1321 | 1311 | -108.2988048 | 40.9532636111111 | NESE SEC 33 T1 | 11.68 |
| WEXPRO CO | 1321 | 1311 | -108.2988048 | 40.9532636111111 | NESE SEC 33 T1 | 0.16352 |
| WEXPRO CO | 1321 | 1311 | -108.2988048 | 40.9532636111111 | NESE SEC 33 T1 | 0.056064 |
| WEXPRO CO | 1321 | 1311 | -108.2988048 | 40.9532636111111 | NESE SEC 33 T1 | 11.68 |
| WEXPRO CO | 1321 | 1311 | -108.2988048 | 40.9532636111111 | NESE SEC 33 T1 | 0.495785 |
| WEXPRO CO | 1321 | 1311 | -108.2988048 | 40.9532636111111 | NESE SEC 33 T1 | 7.700125 |
| WEXPRO CO | 1321 | 1311 | -108.2988048 | 40.9532636111111 | NESE SEC 33 T1 | 5.25 |
| WEXPRO CO | 1321 | 1311 | -108.2988048 | 40.9532636111111 | NESE SEC 33 T1 | 3.07 |
| WEXPRO CO | 1311 | | -108.7406381 | 40.93312825 | NWNW SEC 10 | 3.89 |
| WEXPRO CO | 1311 | | -108.7406381 | 40.93312825 | NWNW SEC 10 | 0.05 |
| WEXPRO CO | 1311 | | -108.7406381 | 40.93312825 | NWNW SEC 10 | 2.29 |
| WEXPRO CO | 1311 | | -108.3132337 | 40.9323809166667 | NWNE SEC 8 T1 | 0.020774 |
| WEXPRO CO | 1311 | | -108.3132337 | 40.9323809166667 | NWNE SEC 8 T1 | 6.023798 |
| WEXPRO CO | 1311 | | -108.3132337 | 40.9323809166667 | NWNE SEC 8 T1 | 0.01 |
| WEXPRO CO | 1311 | | -108.3132337 | 40.9323809166667 | NWNE SEC 8 T1 | 3.23 |
| WEXPRO CO | 1311 | | -108.7494127 | 40.9287577777778 | SWNE SEC 9 T1 | 3.89 |
| WEXPRO CO | 1311 | | -108.7494127 | 40.9287577777778 | SWNE SEC 9 T1 | 0.36 |
| WEXPRO CO | 1311 | | -108.7494127 | 40.9287577777778 | SWNE SEC 9 T1 | 2.29 |
| WEXPRO CO | 1311 | | -108.3168966 | 40.9559360555556 | NESW SEC 32 T | 0.03 |
| WEXPRO CO | 1311 | | -108.3168966 | 40.9559360555556 | NESW SEC 32 T | 5.33 |
| SWEPI, LP | 1311 | | -107.5296619 | 40.3406481388889 | NESE SEC 31 T5 | 0.9 |
| SWEPI, LP | 1311 | | -107.5296619 | 40.3406481388889 | NESE SEC 31 T5 | 2.2 |
| SWEPI, LP | 1311 | | -107.5192354 | 40.3469793611111 | NENW SEC 32 T | 0.035521 |
| SWEPI, LP | 1311 | | -107.5192354 | 40.3469793611111 | NENW SEC 32 T | 0.547105 |
| SWEPI, LP | 1311 | | -107.5192354 | 40.3469793611111 | NENW SEC 32 T | 1.973925 |
| SWEPI, LP | 1311 | | -107.5192354 | 40.3469793611111 | NENW SEC 32 T | 0.019305 |
| SWEPI, LP | 1311 | | -107.5283293 | 40.3326717777778 | NWNE SEC 8 T4 | 0.029753 |
| SWEPI, LP | 1311 | | -107.5283293 | 40.3326717777778 | NWNE SEC 8 T4 | 0.396097 |
| SWEPI, LP | 1311 | | -107.5283293 | 40.3326717777778 | NWNE SEC 8 T4 | 0.528127 |
| SWEPI, LP | 1311 | | -107.5283293 | 40.3326717777778 | NWNE SEC 8 T4 | 0.01617 |
| WEXPRO CO | 1311 | | -108.3083597 | 40.9727470277778 | SENE SEC 29 T1 | 4.27245 |
| WEXPRO CO | 1311 | | -108.3083597 | 40.9727470277778 | SENE SEC 29 T1 | 2.83 |
| WEXPRO CO | 1311 | | -108.7613351 | 40.9367016388889 | SWSW SEC 4 T1 | 3.962322 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 9.24 | TY | Added to Construction Permit |
| 5.25 | TY | Added to Construction Permit |
| 3.07 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.03 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0397 | 002 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 081-0397 |
| 081 | 0397 | 002 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0397 |
| 081 | 0398 | 001 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0398 |
| 081 | 0398 | 002 | 01 | 71432 | 608 | PROCESS-UNIT/YEAR | 081-0398 |
| 081 | 0398 | 002 | 01 | VOC | 608 | PROCESS-UNIT/YEAR | 081-0398 |
| 081 | 0399 | 001 | 01 | 71432 | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0399 |
| 081 | 0399 | 001 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0399 |
| 081 | 0399 | 002 | 01 | 71432 | 720 | PROCESS-UNIT/YEAR | 081-0399 |
| 081 | 0399 | 002 | 01 | VOC | 720 | PROCESS-UNIT/YEAR | 081-0399 |
| 081 | 0400 | 001 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0400 |
| 081 | 0401 | 001 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0401 |
| 081 | 0402 | 001 | 01 | 71432 | 671 | PROCESS-UNIT/YEAR | 081-0402 |
| 081 | 0402 | 001 | 01 | VOC | 671 | PROCESS-UNIT/YEAR | 081-0402 |
| 081 | 0402 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0402 |
| 081 | 0402 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0402 |
| 081 | 0402 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0402 |
| 081 | 0402 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0402 |
| 081 | 0402 | 003 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0402 |
| 081 | 0403 | 001 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 081-0403 |
| 081 | 0403 | 001 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0403 |
| 081 | 0403 | 002 | 01 | 108883 | 155.8 | MILLION CUBIC FEET GAS PRODUCED | 081-0403 |
| 081 | 0403 | 002 | 01 | 1330207 | 155.8 | MILLION CUBIC FEET GAS PRODUCED | 081-0403 |
| 081 | 0403 | 002 | 01 | 71432 | 155.8 | MILLION CUBIC FEET GAS PRODUCED | 081-0403 |
| 081 | 0403 | 002 | 01 | VOC | 155.8 | MILLION CUBIC FEET GAS PRODUCED | 081-0403 |
| 081 | 0403 | 003 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0403 |
| 081 | 0404 | 001 | 01 | 71432 | 671 | PROCESS-UNIT/YEAR | 081-0404 |
| 081 | 0404 | 001 | 01 | VOC | 671 | PROCESS-UNIT/YEAR | 081-0404 |
| 081 | 0404 | 002 | 01 | 71432 | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0404 |
| 081 | 0404 | 002 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0404 |
| 081 | 0405 | 001 | 01 | 71432 | 671 | PROCESS-UNIT/YEAR | 081-0405 |
| 081 | 0405 | 001 | 01 | VOC | 671 | PROCESS-UNIT/YEAR | 081-0405 |
| 081 | 0405 | 002 | 01 | 108883 | 58.4 | MILLION CUBIC FEET GAS PRODUCED | 081-0405 |
| 081 | 0405 | 002 | 01 | 71432 | 58.4 | MILLION CUBIC FEET GAS PRODUCED | 081-0405 |
| 081 | 0405 | 002 | 01 | VOC | 58.4 | MILLION CUBIC FEET GAS PRODUCED | 081-0405 |
| 081 | 0405 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0405 |
| 081 | 0405 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0405 |
| 081 | 0406 | 001 | 01 | 71432 | 671 | PROCESS-UNIT/YEAR | 081-0406 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10MF2162 | 0 | | | -1 | |
| 10MF2162 | 0 | | | -1 | |
| 10MF2163 | 0 | | | -1 | 7547.28 |
| 10MF2164 | 0 | | | -1 | 0.1644737 |
| 10MF2164 | 0 | | | -1 | 7.5657895 |
| 10MF2165 | 0 | | | -1 | 65.9504 |
| 10MF2165 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4654.06 |
| 10MF2166 | 0 | | | -1 | 0.1944444 |
| 10MF2166 | 0 | | | -1 | 7.4722222 |
| 10MF2276 | 0 | | | -1 | 6514.2857143 |
| 10MF2277 | 0 | | | -1 | 7485.7142857 |
| 10MF2281 | 0 | | | -1 | 0.1788376 |
| 10MF2281 | 0 | | | -1 | 8.3755589 |
| 10MF2282.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10MF2282.CN | 0 | | | -1 | |
| 10MF2282.CN | 0 | | | -1 | |
| 10MF2282.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10MF2283 | 0 | | | -1 | 8076.1904762 |
| 10MF2284 | 0 | | | -1 | |
| 10MF2284 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10MF2285 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 28.1 |
| 10MF2285 | 0 | | | -1 | 23.1 |
| 10MF2285 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.1 |
| 10MF2285 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 175.4 |
| 10MF2286 | 0 | | | -1 | |
| 10MF2287 | 0 | | | -1 | 0.1788376 |
| 10MF2287 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.8226528 |
| 10MF2288 | 0 | | | -1 | 57.1428571 |
| 10MF2288 | 0 | | | -1 | 9238.0952381 |
| 10MF2291 | 0 | | | -1 | 0.2384501 |
| 10MF2291 | 0 | | | -1 | 10.8196721 |
| 10MF2292 | 0 | | | -1 | 30 |
| 10MF2292 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 91.5 |
| 10MF2292 | 0 | | | -1 | 276 |
| 10MF2293 | 0 | | | -1 | |
| 10MF2293 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10MF2298 | 0 | | | -1 | 0.1788376 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE EMISSIONS | WEXPRO - SUGARLOAF GOVERNMENT 2 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WEXPRO - SUGARLOAF GOVERNMENT 2 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO - SUGARLOAF GOVERNMENT 14 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WEXPRO - SUGARLOAF GOVERNMENT 14 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WEXPRO - SUGARLOAF GOVERNMENT 14 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO - SUGARLOAF GOVERNMENT 4 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO - SUGARLOAF GOVERNMENT 4 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WEXPRO - SUGARLOAF GOVERNMENT 4 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WEXPRO - SUGARLOAF GOVERNMENT 4 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO CO - SUGARLOAF GOVERNMENT 10 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO CO - WHEELER 3 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WEXPRO CO - LASHER 6 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WEXPRO CO - LASHER 6 | 7 | 24 | 8760 |
| ENERTEC GLYCOL DEHY RATED @ 2.0 MMSCF/D | WEXPRO CO - LASHER 6 | 7 | 24 | 8760 |
| ENERTEC GLYCOL DEHY RATED @ 2.0 MMSCF/D | WEXPRO CO - LASHER 6 | 7 | 24 | 8760 |
| ENERTEC GLYCOL DEHY RATED @ 2.0 MMSCF/D | WEXPRO CO - LASHER 6 | 7 | 24 | 8760 |
| ENERTEC GLYCOL DEHY RATED @ 2.0 MMSCF/D | WEXPRO CO - LASHER 6 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO CO - LASHER 6 | 7 | 24 | 8760 |
| EQUIPMENT LEAKS (VOC) | WEXPRO CO - WHEELER 4 | 7 | 24 | 8760 |
| EQUIPMENT LEAKS (VOC) | WEXPRO CO - WHEELER 4 | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | WEXPRO CO - WHEELER 4 | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | WEXPRO CO - WHEELER 4 | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | WEXPRO CO - WHEELER 4 | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | WEXPRO CO - WHEELER 4 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - WHEELER 4 | 7 | 24 | 8760 |
| FUGITIVE VOC  EMISSIONS | WEXPRO CO - MUSSER 10 | 7 | 24 | 8760 |
| FUGITIVE VOC  EMISSIONS | WEXPRO CO - MUSSER 10 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO CO - MUSSER 10 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO CO - MUSSER 10 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - JACK'S DRAW 2 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - JACK'S DRAW 2 | 7 | 24 | 8760 |
| j.w. williams glycol dehydrator | WEXPRO CO - JACK'S DRAW 2 | 7 | 24 | 8760 |
| j.w. williams glycol dehydrator | WEXPRO CO - JACK'S DRAW 2 | 7 | 24 | 8760 |
| j.w. williams glycol dehydrator | WEXPRO CO - JACK'S DRAW 2 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO CO - JACK'S DRAW 2 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO CO - JACK'S DRAW 2 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WEXPRO CO - MUSSER 13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.29 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.962322 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034624 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.443382 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.69 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.42 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.93 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.81 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.24 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0565 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.73 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.18899 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.79949 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.78679 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.66366 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.96 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.85 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.63 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.876 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 2.6718 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.0592 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.96 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31088801 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1311 | | -108.7613351 | 40.9367016388889 | SWSW SEC 4 T1 | 0.05 |
| WEXPRO CO | 1311 | | -108.7613351 | 40.9367016388889 | SWSW SEC 4 T1 | 2.29 |
| WEXPRO CO | 1311 | | -108.732454 | 40.9331281111111 | NWNE SEC 10 T | 3.962322 |
| WEXPRO CO | 1311 | | -108.732454 | 40.9331281111111 | NWNE SEC 10 T | 0.05 |
| WEXPRO CO | 1311 | | -108.732454 | 40.9331281111111 | NWNE SEC 10 T | 2.3 |
| WEXPRO CO | 1321 | 1311 | -108.7452219 | 40.9507211666667 | SESE SEC 33 T1 | 0.034624 |
| WEXPRO CO | 1321 | 1311 | -108.7452219 | 40.9507211666667 | SESE SEC 33 T1 | 2.443382 |
| WEXPRO CO | 1321 | 1311 | -108.7452219 | 40.9507211666667 | SESE SEC 33 T1 | 0.07 |
| WEXPRO CO | 1321 | 1311 | -108.7452219 | 40.9507211666667 | SESE SEC 33 T1 | 2.69 |
| WEXPRO CO | 1311 | | -108.7557576 | 40.9426848333333 | SE NW SEC 4 T1 | 3.42 |
| WEXPRO CO | 1311 | | -108.6831066 | 40.9695276944444 | NWSW SEC 30 | 3.93 |
| WEXPRO CO | 1311 | | -108.6966089 | 40.9764301944444 | NENW SEC 25 T | 0.06 |
| WEXPRO CO | 1311 | | -108.6966089 | 40.9764301944444 | NENW SEC 25 T | 2.81 |
| WEXPRO CO | 1311 | | -108.6966089 | 40.9764301944444 | NENW SEC 25 T | 0 |
| WEXPRO CO | 1311 | | -108.6966089 | 40.9764301944444 | NENW SEC 25 T | 0 |
| WEXPRO CO | 1311 | | -108.6966089 | 40.9764301944444 | NENW SEC 25 T | 0 |
| WEXPRO CO | 1311 | | -108.6966089 | 40.9764301944444 | NENW SEC 25 T | 0 |
| WEXPRO CO | 1311 | | -108.6966089 | 40.9764301944444 | NENW SEC 25 T | 4.24 |
| WEXPRO CO | 1311 | | -108.6753277 | 40.9780190277778 | NWNE SEC 30 T | 0.0565 |
| WEXPRO CO | 1311 | | -108.6753277 | 40.9780190277778 | NWNE SEC 30 T | 2.73 |
| WEXPRO CO | 1311 | | -108.6753277 | 40.9780190277778 | NWNE SEC 30 T | 2.18899 |
| WEXPRO CO | 1311 | | -108.6753277 | 40.9780190277778 | NWNE SEC 30 T | 1.79949 |
| WEXPRO CO | 1311 | | -108.6753277 | 40.9780190277778 | NWNE SEC 30 T | 0.78679 |
| WEXPRO CO | 1311 | | -108.6753277 | 40.9780190277778 | NWNE SEC 30 T | 13.66366 |
| WEXPRO CO | 1311 | | -108.6753277 | 40.9780190277778 | NWNE SEC 30 T | 3.9 |
| WEXPRO CO | 1311 | | -108.2987139 | 40.9404136944444 | NESW SEC 4 T1 | 0.06 |
| WEXPRO CO | 1311 | | -108.2987139 | 40.9404136944444 | NESW SEC 4 T1 | 2.96 |
| WEXPRO CO | 1311 | | -108.2987139 | 40.9404136944444 | NESW SEC 4 T1 | 0.03 |
| WEXPRO CO | 1311 | | -108.2987139 | 40.9404136944444 | NESW SEC 4 T1 | 4.85 |
| WEXPRO CO | 1311 | | -108.2978796 | 40.9749447777778 | NENW SEC 28 T | 0.08 |
| WEXPRO CO | 1311 | | -108.2978796 | 40.9749447777778 | NENW SEC 28 T | 3.63 |
| WEXPRO CO | 1311 | | -108.2978796 | 40.9749447777778 | NENW SEC 28 T | 0.876 |
| WEXPRO CO | 1311 | | -108.2978796 | 40.9749447777778 | NENW SEC 28 T | 2.6718 |
| WEXPRO CO | 1311 | | -108.2978796 | 40.9749447777778 | NENW SEC 28 T | 8.0592 |
| WEXPRO CO | 1311 | | -108.2978796 | 40.9749447777778 | NENW SEC 28 T | 0.08 |
| WEXPRO CO | 1311 | | -108.2978796 | 40.9749447777778 | NENW SEC 28 T | 7.96 |
| WEXPRO CO | 1311 | | -108.2985142 | 40.94760125 | NENW SEC 4 T1 | 0.06 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 2.23 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.44 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0406 | 001 | 01 | VOC | 671 | PROCESS-UNIT/YEAR | 081-0406 |
| 081 | 0406 | 002 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0406 |
| 081 | 0407 | 001 | 01 | 71432 | 671 | PROCESS-UNIT/YEAR | 081-0407 |
| 081 | 0407 | 001 | 01 | VOC | 671 | PROCESS-UNIT/YEAR | 081-0407 |
| 081 | 0407 | 002 | 01 | 71432 | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0407 |
| 081 | 0407 | 002 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0407 |
| 081 | 0408 | 001 | 01 | 71432 | 670 | PROCESS-UNIT/YEAR | 081-0408 |
| 081 | 0408 | 001 | 01 | VOC | 670 | PROCESS-UNIT/YEAR | 081-0408 |
| 081 | 0408 | 002 | 01 | 71432 | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0408 |
| 081 | 0408 | 002 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0408 |
| 081 | 0408 | 003 | 01 | 71432 | 29.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0408 |
| 081 | 0408 | 003 | 01 | VOC | 29.2 | MILLION CUBIC FEET GAS PRODUCED | 081-0408 |
| 081 | 0409 | 001 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 081-0409 |
| 081 | 0409 | 001 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0409 |
| 081 | 0409 | 002 | 01 | 71432 | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0409 |
| 081 | 0409 | 002 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0409 |
| 081 | 0410 | 001 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 081-0410 |
| 081 | 0410 | 001 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0410 |
| 081 | 0410 | 002 | 01 | VOC | 0.584 | MILLION CUBIC FEET GAS PRODUCED | 081-0410 |
| 081 | 0411 | 001 | 01 | 71432 | 416 | PROCESS-UNIT/YEAR | 081-0411 |
| 081 | 0411 | 001 | 01 | VOC | 416 | PROCESS-UNIT/YEAR | 081-0411 |
| 081 | 0411 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0411 |
| 081 | 0411 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0411 |
| 081 | 0412 | 001 | 01 | 71432 | 666 | PROCESS-UNIT/YEAR | 081-0412 |
| 081 | 0412 | 001 | 01 | VOC | 666 | PROCESS-UNIT/YEAR | 081-0412 |
| 081 | 0412 | 002 | 01 | 71432 | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0412 |
| 081 | 0412 | 002 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0412 |
| 081 | 0413 | 001 | 01 | 71432 | 671 | PROCESS-UNIT/YEAR | 081-0413 |
| 081 | 0413 | 001 | 01 | VOC | 671 | PROCESS-UNIT/YEAR | 081-0413 |
| 081 | 0415 | 001 | 01 | 110543 | 82.32 | 1000 GALLONS THROUGHPUT | 081-0415 |
| 081 | 0415 | 001 | 01 | 71432 | 82.32 | 1000 GALLONS THROUGHPUT | 081-0415 |
| 081 | 0415 | 001 | 01 | VOC | 82.32 | 1000 GALLONS THROUGHPUT | 081-0415 |
| 081 | 0415 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0415 |
| 081 | 0415 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0415 |
| 081 | 0415 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0415 |
| 081 | 0416 | 001 | 01 | 108883 | 190 | MILLION CUBIC FEET GAS PRODUCED | 081-0416 |
| 081 | 0416 | 001 | 01 | 71432 | 190 | MILLION CUBIC FEET GAS PRODUCED | 081-0416 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10MF2298 | 0 | | | -1 | 8.8226528 |
| 10MF2299 | 0 | | | -1 | 9238.0952381 |
| 10MF2301 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1788376 |
| 10MF2301 | 0 | | | -1 | 10.0745156 |
| 10MF2302 | 0 | | | -1 | 57.1428571 |
| 10MF2302 | 0 | | | -1 | 12666.666667 |
| 10MF2303 | 0 | | | -1 | 0.2089552 |
| 10MF2303 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.8656716 |
| 10MF2304 | 0 | | | -1 | 152.3809524 |
| 10MF2304 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 15161.904762 |
| 10MF2305 | 0 | | | -1 | 312 |
| 10MF2305 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 754.109589 |
| 10MF2307 | 0 | | | -1 | |
| 10MF2307 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10MF2308 | 0 | | | -1 | 13.6023 |
| 10MF2308 | 0 | | | -1 | 8401.81 |
| 10MF2309 | 0 | | | -1 | |
| 10MF2309 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10MF2310 | 0 | | | -1 | 15136.986301 |
| 10MF2311 | 0 | | | -1 | 0.2403846 |
| 10MF2311 | 0 | | | -1 | 11.5865385 |
| 10MF2312 | 0 | | | -1 | |
| 10MF2312 | 0 | | | -1 | |
| 10MF2315 | 0 | | | -1 | 0.1801802 |
| 10MF2315 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.8678679 |
| 10MF2316 | 0 | | | -1 | 114.2857143 |
| 10MF2316 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9390.4761905 |
| 10MF2317 | 0 | | | -1 | 0.1788376 |
| 10MF2317 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.3621461 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10MF2355 | 0 | | | -1 | 14.3 |
| 10MF2355 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 12.92 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE VOC EMISSIONS | WEXPRO CO - MUSSER 13 | 7 | 24 | 8760 |
| HEAT TRACE PUMP- | WEXPRO CO - MUSSER 13 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - JC DONNELL 1 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - JC DONNELL 1 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO CO - JC DONNELL 1 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO CO - JC DONNELL 1 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WEXPRO CO - JACK'S DRAW 3 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WEXPRO CO - JACK'S DRAW 3 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO CO - JACK'S DRAW 3 | 7 | 24 | 8760 |
| SANDPIPER HEAT TRACE PUMP | WEXPRO CO - JACK'S DRAW 3 | 7 | 24 | 8760 |
| PEC GLYCOL DEHYDRATOR | WEXPRO CO - JACK'S DRAW 3 | 7 | 24 | 8760 |
| PEC GLYCOL DEHYDRATOR | WEXPRO CO - JACK'S DRAW 3 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WEXPRO CO - JACK'S DRAW 17 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WEXPRO CO - JACK'S DRAW 17 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - JACK'S DRAW 17 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - JACK'S DRAW 17 | 7 | 24 | 8760 |
| Fugitive Emissions | WEXPRO CO - JACK'S DRAW 8 | 7 | 24 | 8760 |
| Fugitive Emissions | WEXPRO CO - JACK'S DRAW 8 | 7 | 24 | 8760 |
| (2) pneumatic pumps | WEXPRO CO - JACK'S DRAW 8 | 7 | 24 | 8760 |
| fugitive voc emissions | WEXPRO CO - ACE UNIT 7 | 7 | 24 | 8760 |
| fugitive voc emissions | WEXPRO CO - ACE UNIT 7 | 7 | 24 | 8760 |
| pneumatic pump | WEXPRO CO - ACE UNIT 7 | 7 | 24 | 8760 |
| pneumatic pump | WEXPRO CO - ACE UNIT 7 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WEXPRO CO - CARL ALLEN 19 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WEXPRO CO - CARL ALLEN 19 | 7 | 24 | 8760 |
| PNEUMATIC PUMP | WEXPRO CO - CARL ALLEN 19 | 7 | 24 | 8760 |
| PNEUMATIC PUMP | WEXPRO CO - CARL ALLEN 19 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - JC DONNELL 12 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO CO - JC DONNELL 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SWEPI, LP - BEAVER DURHAM | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SWEPI, LP - BEAVER DURHAM | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SWEPI, LP - BEAVER DURHAM | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SWEPI, LP - BEAVER DURHAM | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SWEPI, LP - BEAVER DURHAM | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SWEPI, LP - BEAVER DURHAM | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHY | WEXPRO CO - CARL ALLEN 22 | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHY | WEXPRO CO - CARL ALLEN 22 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.96 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.85 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.38 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.65 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.64 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.96 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 4.5552 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.01 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.84 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007141 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.41095 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.21 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.42 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.41 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.62 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.93 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.47 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1372 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04704 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.8 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.3585 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.2274 | 31000301 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1311 | | -108.2985142 | 40.94760125 | NENW SEC 4 T1 | 2.96 |
| WEXPRO CO | 1311 | | -108.2985142 | 40.94760125 | NENW SEC 4 T1 | 4.85 |
| WEXPRO CO | 1311 | | -108.3274571 | 40.9584008611111 | SENE SEC 31 T1 | 0.06 |
| WEXPRO CO | 1311 | | -108.3274571 | 40.9584008611111 | SENE SEC 31 T1 | 3.38 |
| WEXPRO CO | 1311 | | -108.3274571 | 40.9584008611111 | SENE SEC 31 T1 | 0.03 |
| WEXPRO CO | 1311 | | -108.3274571 | 40.9584008611111 | SENE SEC 31 T1 | 6.65 |
| WEXPRO CO | 1311 | | -108.2992959 | 40.9835985833333 | NESW SEC 21 T | 0.07 |
| WEXPRO CO | 1311 | | -108.2992959 | 40.9835985833333 | NESW SEC 21 T | 3.64 |
| WEXPRO CO | 1311 | | -108.2992959 | 40.9835985833333 | NESW SEC 21 T | 0.08 |
| WEXPRO CO | 1311 | | -108.2992959 | 40.9835985833333 | NESW SEC 21 T | 7.96 |
| WEXPRO CO | 1311 | | -108.2992959 | 40.9835985833333 | NESW SEC 21 T | 4.5552 |
| WEXPRO CO | 1311 | | -108.2992959 | 40.9835985833333 | NESW SEC 21 T | 11.01 |
| WEXPRO CO | 1311 | | -108.3031264 | 40.9727287777778 | SWNW SEC 28 | 0.06 |
| WEXPRO CO | 1311 | | -108.3031264 | 40.9727287777778 | SWNW SEC 28 | 2.84 |
| WEXPRO CO | 1311 | | -108.3031264 | 40.9727287777778 | SWNW SEC 28 | 0.007141 |
| WEXPRO CO | 1311 | | -108.3031264 | 40.9727287777778 | SWNW SEC 28 | 4.41095 |
| WEXPRO CO | 1311 | | -108.2847839 | 40.9081100277778 | SWSW SEC 15 T | 0.05 |
| WEXPRO CO | 1311 | | -108.2847839 | 40.9081100277778 | SWSW SEC 15 T | 2.21 |
| WEXPRO CO | 1311 | | -108.2847839 | 40.9081100277778 | SWSW SEC 15 T | 4.42 |
| WEXPRO CO | 1311 | | -108.2835147 | 40.9579025555556 | SWNW SEC 34 | 0.05 |
| WEXPRO CO | 1311 | | -108.2835147 | 40.9579025555556 | SWNW SEC 34 | 2.41 |
| WEXPRO CO | 1311 | | -108.2835147 | 40.9579025555556 | SWNW SEC 34 | 0.03 |
| WEXPRO CO | 1311 | | -108.2835147 | 40.9579025555556 | SWNW SEC 34 | 6.1 |
| WEXPRO CO | 1311 | | -108.3026835 | 40.95979375 | SWNW SEC 33 | 0.06 |
| WEXPRO CO | 1311 | | -108.3026835 | 40.95979375 | SWNW SEC 33 | 2.62 |
| WEXPRO CO | 1311 | | -108.3026835 | 40.95979375 | SWNW SEC 33 | 0.06 |
| WEXPRO CO | 1311 | | -108.3026835 | 40.95979375 | SWNW SEC 33 | 4.93 |
| WEXPRO CO | 1311 | | -108.3323948 | 40.9766891111111 | NWNE SEC 30 T | 0.06 |
| WEXPRO CO | 1311 | | -108.3323948 | 40.9766891111111 | NWNE SEC 30 T | 2.47 |
| SWEPI, LP | 1321 | | -107.5305181 | 40.3440949444444 | SENE SEC 31 T5 | 0.1372 |
| SWEPI, LP | 1321 | | -107.5305181 | 40.3440949444444 | SENE SEC 31 T5 | 0.04704 |
| SWEPI, LP | 1321 | | -107.5305181 | 40.3440949444444 | SENE SEC 31 T5 | 9.8 |
| SWEPI, LP | 1321 | | -107.5305181 | 40.3440949444444 | SENE SEC 31 T5 | 0.1372 |
| SWEPI, LP | 1321 | | -107.5305181 | 40.3440949444444 | SENE SEC 31 T5 | 0.04704 |
| SWEPI, LP | 1321 | | -107.5305181 | 40.3440949444444 | SENE SEC 31 T5 | 9.8 |
| WEXPRO CO | 1311 | | -108.3049758 | 40.9655921666667 | SWSW SEC 28 T | 1.3585 |
| WEXPRO CO | 1311 | | -108.3049758 | 40.9655921666667 | SWSW SEC 28 T | 1.2274 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3 | TY | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0416 | 001 | 01 | VOC | 190 | MILLION CUBIC FEET GAS PRODUCED | 081-0416 |
| 081 | 0416 | 002 | 01 | 71432 | 5854.52 | PROCESS-UNIT/YEAR | 081-0416 |
| 081 | 0416 | 002 | 01 | VOC | 5854.52 | PROCESS-UNIT/YEAR | 081-0416 |
| 081 | 0418 | 001 | 01 | 50000 | 9.64 | MILLION CUBIC FEET BURNED | 081-0418 |
| 081 | 0418 | 001 | 01 | CO | 9.64 | MILLION CUBIC FEET BURNED | 081-0418 |
| 081 | 0418 | 001 | 01 | NO2 | 9.64 | MILLION CUBIC FEET BURNED | 081-0418 |
| 081 | 0418 | 001 | 01 | PM10 | 9.64 | MILLION CUBIC FEET BURNED | 081-0418 |
| 081 | 0418 | 001 | 01 | PM2.5 | 9.64 | MILLION CUBIC FEET BURNED | 081-0418 |
| 081 | 0418 | 001 | 01 | PT | 9.64 | MILLION CUBIC FEET BURNED | 081-0418 |
| 081 | 0418 | 001 | 01 | VOC | 9.64 | MILLION CUBIC FEET BURNED | 081-0418 |
| 081 | 0418 | 002 | 01 | 107028 | 61.94 | MILLION CUBIC FEET BURNED | 081-0418 |
| 081 | 0418 | 002 | 01 | 50000 | 61.94 | MILLION CUBIC FEET BURNED | 081-0418 |
| 081 | 0418 | 002 | 01 | 75070 | 61.94 | MILLION CUBIC FEET BURNED | 081-0418 |
| 081 | 0418 | 002 | 01 | CO | 61.94 | MILLION CUBIC FEET BURNED | 081-0418 |
| 081 | 0418 | 002 | 01 | NO2 | 61.94 | MILLION CUBIC FEET BURNED | 081-0418 |
| 081 | 0418 | 002 | 01 | VOC | 61.94 | MILLION CUBIC FEET BURNED | 081-0418 |
| 081 | 0418 | 003 | 01 | 1330207 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 081-0418 |
| 081 | 0418 | 003 | 01 | 71432 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 081-0418 |
| 081 | 0418 | 003 | 01 | VOC | 1825 | MILLION CUBIC FEET GAS PRODUCED | 081-0418 |
| 081 | 0418 | 004 | 01 | 110543 | 153.3 | 1000 GALLONS THROUGHPUT | 081-0418 |
| 081 | 0418 | 004 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 081-0418 |
| 081 | 0418 | 004 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 081-0418 |
| 081 | 0419 | 001 | 01 | VOC | 1.05 | MILLION CUBIC FEET GAS PRODUCED | 081-0419 |
| 081 | 0419 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0419 |
| 081 | 0419 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0419 |
| 081 | 0419 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0419 |
| 081 | 0419 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 081-0419 |
| 081 | 0420 | 001 | 01 | 110543 | 47.166 | 1000 GALLONS THROUGHPUT | 081-0420 |
| 081 | 0420 | 001 | 01 | 71432 | 47.166 | 1000 GALLONS THROUGHPUT | 081-0420 |
| 081 | 0420 | 001 | 01 | VOC | 47.166 | 1000 GALLONS THROUGHPUT | 081-0420 |
| 081 | 0420 | 001 | 02 | 110543 | 230.328 | 1000 GALLONS THROUGHPUT | 081-0420 |
| 081 | 0420 | 001 | 02 | 71432 | 230.328 | 1000 GALLONS THROUGHPUT | 081-0420 |
| 081 | 0420 | 001 | 02 | VOC | 230.328 | 1000 GALLONS THROUGHPUT | 081-0420 |
| 081 | 0420 | 002 | 01 | 71432 | 2.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0420 |
| 081 | 0420 | 002 | 01 | VOC | 2.1 | MILLION CUBIC FEET GAS PRODUCED | 081-0420 |
| 081 | 0420 | 003 | 01 | 71432 | 1021 | PROCESS-UNIT/YEAR | 081-0420 |
| 081 | 0420 | 003 | 01 | VOC | 1021 | PROCESS-UNIT/YEAR | 081-0420 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10MF2355 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 90.92 |
| 10MF2356 | 0 | | | -1 | 0.020497 |
| 10MF2356 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.000936 |
| 10MF2479 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 17.3072 |
| 10MF2479 | 68 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3150.93 |
| 10MF2479 | 73 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1870.71 |
| 10MF2479 | 0 | | | -1 | 8.2987552 |
| 10MF2479 | 0 | | | -1 | 8.2987552 |
| 10MF2479 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.2987552 |
| 10MF2479 | 0 | | | -1 | 254.518 |
| 10MF2480 | 0 | | | -1 | 4.1976106 |
| 10MF2480 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 53.6002583 |
| 10MF2480 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.07256 |
| 10MF2480 | 0 | | | -1 | 397.1585405 |
| 10MF2480 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 198.5792703 |
| 10MF2480 | 0 | | | -1 | 138.8440426 |
| 10MF2481 | 0 | | | -1 | 0.6794521 |
| 10MF2481 | 0 | | | -1 | 0.41 |
| 10MF2481 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.88 |
| 10MF2482 | 0 | | | -1 | 3.3333 |
| 10MF2482 | 0 | | | -1 | 1.1429 |
| 10MF2482 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.0952 |
| 11MF1003.CN | 0 | | | -1 | 8080.216 |
| 11MF1004 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 109.132 |
| 11MF1004 | 0 | | | -1 | 75.4338 |
| 11MF1004 | 0 | | | -1 | 26.347 |
| 11MF1004 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 589.43 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 11MF1100 | 0 | | | -1 | 28.6472 |
| 11MF1100 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8100.84 |
| 11MF1101 | 0 | | | -1 | 0.215475 |
| 11MF1101 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.7747307 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| OLMAN HEATH GLYCOL DEHY | WEXPRO CO - CARL ALLEN 22 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WEXPRO CO - CARL ALLEN 22 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WEXPRO CO - CARL ALLEN 22 | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 127 HP | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 127 HP | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 127 HP | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 127 HP | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 127 HP | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 127 HP | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| CUMMINS GENSET RATED AT 127 HP | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 608 HP | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 608 HP | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 608 HP | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 608 HP | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 608 HP | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 608 HP | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| EXTERRAN GLYCOL DEHYDRATOR | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| EXTERRAN GLYCOL DEHYDRATOR | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| EXTERRAN GLYCOL DEHYDRATOR | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| condensate storage tank | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| condensate storage tank | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| condensate storage tank | AGAVE ENERGY - BIL HOL GULCH TREATING | 7 | 24 | 8760 |
| SANDPIPER PNEUMATIC PUMP | WEXPRO CO - LASHER 5 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHY | WEXPRO CO - LASHER 5 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHY | WEXPRO CO - LASHER 5 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHY | WEXPRO CO - LASHER 5 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHY | WEXPRO CO - LASHER 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - POWDER WASH PAD 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - POWDER WASH PAD 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - POWDER WASH PAD 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - POWDER WASH PAD 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - POWDER WASH PAD 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - POWDER WASH PAD 2 | 7 | 24 | 8760 |
| (2) PUMPS | WEXPRO CO - POWDER WASH PAD 2 | 7 | 24 | 8760 |
| (2) PUMPS | WEXPRO CO - POWDER WASH PAD 2 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WEXPRO CO - POWDER WASH PAD 2 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WEXPRO CO - POWDER WASH PAD 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.6374 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.93 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.083421 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.859994 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.434542 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.226777 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.13 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.66 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.219037 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.3 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.15 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.3 | 20200254 |
| 25 | 25 | 25 | 25 | XYLENES | 0.62 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.374125 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.0155 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.255497 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.087603 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.249997 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.242113 | 31000223 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07861 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026952 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.615 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019194 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006581 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.371 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03008 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.505882 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.11 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.99 | 31088801 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS TREATING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| WELL PAD, CONDENSATE TANKS, HEAT PUMPS, FUGITIVES | O |
| WELL PAD, CONDENSATE TANKS, HEAT PUMPS, FUGITIVES | O |
| WELL PAD, CONDENSATE TANKS, HEAT PUMPS, FUGITIVES | O |
| WELL PAD, CONDENSATE TANKS, HEAT PUMPS, FUGITIVES | O |
| WELL PAD, CONDENSATE TANKS, HEAT PUMPS, FUGITIVES | O |
| WELL PAD, CONDENSATE TANKS, HEAT PUMPS, FUGITIVES | O |
| WELL PAD, CONDENSATE TANKS, HEAT PUMPS, FUGITIVES | O |
| WELL PAD, CONDENSATE TANKS, HEAT PUMPS, FUGITIVES | O |
| WELL PAD, CONDENSATE TANKS, HEAT PUMPS, FUGITIVES | O |
| WELL PAD, CONDENSATE TANKS, HEAT PUMPS, FUGITIVES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1311 | | -108.3049758 | 40.9655921666667 | SWSW SEC 28 T | 8.6374 |
| WEXPRO CO | 1311 | | -108.3049758 | 40.9655921666667 | SWSW SEC 28 T | 0.06 |
| WEXPRO CO | 1311 | | -108.3049758 | 40.9655921666667 | SWSW SEC 28 T | 2.93 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 0.083421 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 4.859994 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 2.434542 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 0.04 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 0.04 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 0.04 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 1.226777 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 0.13 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 1.66 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 0.219037 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 12.3 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 6.15 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 4.3 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 0.62 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 0.374125 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 9.0155 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 0.255497 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 0.087603 |
| AGAVE ENERGY COMPANY | 1311 | | -108.0038446 | 40.9229379166667 | SESW SEC 8 T1 | 18.249997 |
| WEXPRO CO | 1311 | | -108.7037029 | 40.9673675555556 | SWSW SEC 25 T | 4.242113 |
| WEXPRO CO | 1311 | | -108.7037029 | 40.9673675555556 | SWSW SEC 25 T | 0 |
| WEXPRO CO | 1311 | | -108.7037029 | 40.9673675555556 | SWSW SEC 25 T | 0 |
| WEXPRO CO | 1311 | | -108.7037029 | 40.9673675555556 | SWSW SEC 25 T | 0 |
| WEXPRO CO | 1311 | | -108.7037029 | 40.9673675555556 | SWSW SEC 25 T | 0 |
| WEXPRO CO | 1321 | 1311 | -108.2976935 | 40.9559003333333 | NESW Sec 33 T | 0.097804 |
| WEXPRO CO | 1321 | 1311 | -108.2976935 | 40.9559003333333 | NESW Sec 33 T | 0.033533 |
| WEXPRO CO | 1321 | 1311 | -108.2976935 | 40.9559003333333 | NESW Sec 33 T | 6.986 |
| WEXPRO CO | 1321 | 1311 | -108.2976935 | 40.9559003333333 | NESW Sec 33 T | 0.097804 |
| WEXPRO CO | 1321 | 1311 | -108.2976935 | 40.9559003333333 | NESW Sec 33 T | 0.033533 |
| WEXPRO CO | 1321 | 1311 | -108.2976935 | 40.9559003333333 | NESW Sec 33 T | 6.986 |
| WEXPRO CO | 1321 | 1311 | -108.2976935 | 40.9559003333333 | NESW Sec 33 T | 0.03008 |
| WEXPRO CO | 1321 | 1311 | -108.2976935 | 40.9559003333333 | NESW Sec 33 T | 8.505882 |
| WEXPRO CO | 1321 | 1311 | -108.2976935 | 40.9559003333333 | NESW Sec 33 T | 0.11 |
| WEXPRO CO | 1321 | 1311 | -108.2976935 | 40.9559003333333 | NESW Sec 33 T | 4.99 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 8.64 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.3 | TY | Added to Construction Permit |
| 6.2 | TY | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 18.3 | TY | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 8.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0421 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0421 |
| 081 | 0421 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0421 |
| 081 | 0421 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0421 |
| 081 | 0421 | 001 | 02 | 110543 | 153.3 | 1000 GALLONS THROUGHPUT | 081-0421 |
| 081 | 0421 | 001 | 02 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 081-0421 |
| 081 | 0421 | 001 | 02 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 081-0421 |
| 081 | 0421 | 002 | 01 | 110543 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0421 |
| 081 | 0421 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0421 |
| 081 | 0421 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0421 |
| 081 | 0421 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0421 |
| 081 | 0421 | 003 | 01 | 50000 | 7.38 | MILLION CUBIC FEET BURNED | 081-0421 |
| 081 | 0421 | 003 | 01 | CO | 7.38 | MILLION CUBIC FEET BURNED | 081-0421 |
| 081 | 0421 | 003 | 01 | NOX | 7.38 | MILLION CUBIC FEET BURNED | 081-0421 |
| 081 | 0421 | 003 | 01 | VOC | 7.38 | MILLION CUBIC FEET BURNED | 081-0421 |
| 081 | 0422 | 001 | 01 | 110543 | 76.65 | 1000 GALLONS THROUGHPUT | 081-0422 |
| 081 | 0422 | 001 | 01 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 081-0422 |
| 081 | 0422 | 001 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 081-0422 |
| 081 | 0422 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0422 |
| 081 | 0422 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0422 |
| 081 | 0422 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0422 |
| 081 | 0422 | 002 | 01 | 108883 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0422 |
| 081 | 0422 | 002 | 01 | 1330207 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0422 |
| 081 | 0422 | 002 | 01 | 71432 | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0422 |
| 081 | 0422 | 002 | 01 | VOC | 365 | MILLION CUBIC FEET GAS PRODUCED | 081-0422 |
| 081 | 0422 | 003 | 01 | CO | 8.11 | MILLION CUBIC FEET BURNED | 081-0422 |
| 081 | 0422 | 003 | 01 | NO2 | 8.11 | MILLION CUBIC FEET BURNED | 081-0422 |
| 081 | 0422 | 003 | 01 | VOC | 8.11 | MILLION CUBIC FEET BURNED | 081-0422 |
| 081 | 0423 | 001 | 01 | 110543 | 153.3 | 1000 GALLONS THROUGHPUT | 081-0423 |
| 081 | 0423 | 001 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 081-0423 |
| 081 | 0423 | 001 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 081-0423 |
| 081 | 0423 | 001 | 02 | 110543 | 153.3 | 1000 GALLONS THROUGHPUT | 081-0423 |
| 081 | 0423 | 001 | 02 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 081-0423 |
| 081 | 0423 | 001 | 02 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 081-0423 |
| 081 | 0423 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0423 |
| 081 | 0423 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0423 |
| 081 | 0424 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0424 |
| 081 | 0424 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0424 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 11MF1194 | 95 | FLARING | NO EQUIPMEN | -1 | 3.9556 |
| 11MF1194 | 95 | FLARING | NO EQUIPMEN | -1 | 1.6496 |
| 11MF1194 | 95 | FLARING | NO EQUIPMEN | -1 | 2.9479 |
| 11MF1194 | 95 | FLARING | NO EQUIPMEN | -1 | 53.2373 |
| 11MF1195.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.5279 |
| 11MF1195.XP | 72 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3362.14 |
| 11MF1195.XP | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1997.4 |
| 11MF1195.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.7525 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 11MF1196 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.97 |
| 11MF1196 | 95 | REFRIGERATED CONDENSER | | -1 | 9.85 |
| 11MF1196 | 95 | REFRIGERATED CONDENSER | | -1 | 20.76 |
| 11MF1196 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 193.06 |
| 11MF1197.XP | 72 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3082.6140567 |
| 11MF1197.XP | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1849.568434 |
| 11MF1197.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 24.6609125 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 11.8721461 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 11MF1198 | 95 | FLARING | | -1 | 7.1232877 |
| 11MF1198 | 95 | FLARING | | -1 | 95.932 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | YATES PETROLEUM - LANDING STRIP #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | YATES PETROLEUM - LANDING STRIP #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | YATES PETROLEUM - LANDING STRIP #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | YATES PETROLEUM - LANDING STRIP #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | YATES PETROLEUM - LANDING STRIP #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | YATES PETROLEUM - LANDING STRIP #1 | 7 | 24 | 8760 |
| TEG DEHY UNIT | YATES PETROLEUM - LANDING STRIP #1 | 7 | 24 | 8760 |
| TEG DEHY UNIT | YATES PETROLEUM - LANDING STRIP #1 | 7 | 24 | 8760 |
| TEG DEHY UNIT | YATES PETROLEUM - LANDING STRIP #1 | 7 | 24 | 8760 |
| TEG DEHY UNIT | YATES PETROLEUM - LANDING STRIP #1 | 7 | 24 | 8760 |
| CUMMINS G8.3E NAT GAS ENGINE | YATES PETROLEUM - LANDING STRIP #1 | 7 | 24 | 8760 |
| CUMMINS G8.3E NAT GAS ENGINE | YATES PETROLEUM - LANDING STRIP #1 | 7 | 24 | 8760 |
| CUMMINS G8.3E NAT GAS ENGINE | YATES PETROLEUM - LANDING STRIP #1 | 7 | 24 | 8760 |
| CUMMINS G8.3E NAT GAS ENGINE | YATES PETROLEUM - LANDING STRIP #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | YATES PETROLEUM - BLUE SKY #1-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | YATES PETROLEUM - BLUE SKY #1-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | YATES PETROLEUM - BLUE SKY #1-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | YATES PETROLEUM - BLUE SKY #1-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | YATES PETROLEUM - BLUE SKY #1-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | YATES PETROLEUM - BLUE SKY #1-44 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHY | YATES PETROLEUM - BLUE SKY #1-44 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHY | YATES PETROLEUM - BLUE SKY #1-44 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHY | YATES PETROLEUM - BLUE SKY #1-44 | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHY | YATES PETROLEUM - BLUE SKY #1-44 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 90 HP | YATES PETROLEUM - BLUE SKY #1-44 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 90 HP | YATES PETROLEUM - BLUE SKY #1-44 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 90 HP | YATES PETROLEUM - BLUE SKY #1-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | YATES PETROLEUM - BIG HOLE GULCH #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | YATES PETROLEUM - BIG HOLE GULCH #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | YATES PETROLEUM - BIG HOLE GULCH #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | YATES PETROLEUM - BIG HOLE GULCH #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | YATES PETROLEUM - BIG HOLE GULCH #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | YATES PETROLEUM - BIG HOLE GULCH #3 | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | YATES PETROLEUM - BIG HOLE GULCH #3 | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | YATES PETROLEUM - BIG HOLE GULCH #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | YATES PETROLEUM - BIG HOLE GULCH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | YATES PETROLEUM - BIG HOLE GULCH #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07219 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.030105 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.053799 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.971581 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068368 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.473763 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.768897 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098717 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.255226 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.089881 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.189435 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.761673 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.5 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.8 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.91 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.13 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.750759 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| YATES PETROLEUM CORPORATION | 1311 | | -107.5393199 | 40.7640988055556 | NWSW SEC 6 T | 0.012775 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5393199 | 40.7640988055556 | NWSW SEC 6 T | 0.00438 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5393199 | 40.7640988055556 | NWSW SEC 6 T | 0.9125 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5393199 | 40.7640988055556 | NWSW SEC 6 T | 0.012775 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5393199 | 40.7640988055556 | NWSW SEC 6 T | 0.00438 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5393199 | 40.7640988055556 | NWSW SEC 6 T | 0.9125 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5393199 | 40.7640988055556 | NWSW SEC 6 T | 0.07219 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5393199 | 40.7640988055556 | NWSW SEC 6 T | 0.030105 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5393199 | 40.7640988055556 | NWSW SEC 6 T | 0.053799 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5393199 | 40.7640988055556 | NWSW SEC 6 T | 0.971581 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5393199 | 40.7640988055556 | NWSW SEC 6 T | 0.068368 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5393199 | 40.7640988055556 | NWSW SEC 6 T | 3.473763 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5393199 | 40.7640988055556 | NWSW SEC 6 T | 1.768897 |
| YATES PETROLEUM CORPORATION | 1311 | | -107.5393199 | 40.7640988055556 | NWSW SEC 6 T | 0.098717 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.5449674 | 40.7621745277778 | SESE SEC 1 T9N | 0.12775 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.5449674 | 40.7621745277778 | SESE SEC 1 T9N | 0.0438 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.5449674 | 40.7621745277778 | SESE SEC 1 T9N | 9.125 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.5449674 | 40.7621745277778 | SESE SEC 1 T9N | 0.12775 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.5449674 | 40.7621745277778 | SESE SEC 1 T9N | 0.0438 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.5449674 | 40.7621745277778 | SESE SEC 1 T9N | 9.125 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.5449674 | 40.7621745277778 | SESE SEC 1 T9N | 0.255226 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.5449674 | 40.7621745277778 | SESE SEC 1 T9N | 0.089881 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.5449674 | 40.7621745277778 | SESE SEC 1 T9N | 0.189435 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.5449674 | 40.7621745277778 | SESE SEC 1 T9N | 1.761673 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.5449674 | 40.7621745277778 | SESE SEC 1 T9N | 3.5 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.5449674 | 40.7621745277778 | SESE SEC 1 T9N | 1.8 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.5449674 | 40.7621745277778 | SESE SEC 1 T9N | 0.1 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.9707749 | 40.9262298055556 | NWSE SEC 8 T1 | 0.268275 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.9707749 | 40.9262298055556 | NWSE SEC 8 T1 | 0.09198 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.9707749 | 40.9262298055556 | NWSE SEC 8 T1 | 1.8225 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.9707749 | 40.9262298055556 | NWSE SEC 8 T1 | 0.268275 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.9707749 | 40.9262298055556 | NWSE SEC 8 T1 | 0.09198 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.9707749 | 40.9262298055556 | NWSE SEC 8 T1 | 1.8225 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.9707749 | 40.9262298055556 | NWSE SEC 8 T1 | 0.13 |
| YATES PETROLEUM CORPORATION | 1321 | 1311 | -107.9707749 | 40.9262298055556 | NWSE SEC 8 T1 | 1.750759 |
| YATES PETROLEUM CORPORATION | 1321 | | -107.9736371 | 40.9212634722222 | SESW SEC 8 T1 | 0.012775 |
| YATES PETROLEUM CORPORATION | 1321 | | -107.9736371 | 40.9212634722222 | SESW SEC 8 T1 | 0.00438 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.91 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.91 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.13 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9.13 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 12.4 | TY | Added to Construction Permit |
| 7.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0424 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0424 |
| 081 | 0424 | 001 | 02 | 110543 | 153.3 | 1000 GALLONS THROUGHPUT | 081-0424 |
| 081 | 0424 | 001 | 02 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 081-0424 |
| 081 | 0424 | 001 | 02 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 081-0424 |
| 081 | 0424 | 002 | 01 | 1330207 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0424 |
| 081 | 0424 | 002 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0424 |
| 081 | 0424 | 002 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 081-0424 |
| 081 | 0425 | 002 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 081-0425 |
| 081 | 0425 | 002 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0425 |
| 081 | 0425 | 003 | 01 | VOC | 1375.122 | 1000 GALLONS TRANSFERRED | 081-0425 |
| 081 | 0425 | 004 | 01 | 71432 | 1463 | PROCESS-UNIT/YEAR | 081-0425 |
| 081 | 0425 | 004 | 01 | VOC | 1463 | PROCESS-UNIT/YEAR | 081-0425 |
| 081 | 0426 | 001 | 01 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 081-0426 |
| 081 | 0427 | 001 | 01 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 081-0427 |
| 081 | 0427 | 002 | 01 | CO | 1.65 | MILLION CUBIC FEET BURNED | 081-0427 |
| 081 | 0427 | 002 | 01 | NO2 | 1.65 | MILLION CUBIC FEET BURNED | 081-0427 |
| 081 | 0427 | 002 | 01 | VOC | 1.65 | MILLION CUBIC FEET BURNED | 081-0427 |
| 081 | 0428 | 001 | 01 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 081-0428 |
| 081 | 0431 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0431 |
| 081 | 0431 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0431 |
| 081 | 0431 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0431 |
| 081 | 0431 | 001 | 02 | 110543 | 809.424 | 1000 GALLONS THROUGHPUT | 081-0431 |
| 081 | 0431 | 001 | 02 | 71432 | 809.424 | 1000 GALLONS THROUGHPUT | 081-0431 |
| 081 | 0431 | 001 | 02 | VOC | 809.424 | 1000 GALLONS THROUGHPUT | 081-0431 |
| 081 | 0431 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0431 |
| 081 | 0431 | 003 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 081-0431 |
| 081 | 0431 | 003 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0431 |
| 081 | 0432 | 001 | 01 | 110543 | 26.082 | 1000 GALLONS THROUGHPUT | 081-0432 |
| 081 | 0432 | 001 | 01 | 71432 | 26.082 | 1000 GALLONS THROUGHPUT | 081-0432 |
| 081 | 0432 | 001 | 01 | VOC | 26.082 | 1000 GALLONS THROUGHPUT | 081-0432 |
| 081 | 0432 | 002 | 01 | VOC | 1.1 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0432 |
| 081 | 0432 | 003 | 01 | 71432 | 1388.898 | 1000 GALLONS THROUGHPUT | 081-0432 |
| 081 | 0432 | 003 | 01 | VOC | 1388.898 | 1000 GALLONS THROUGHPUT | 081-0432 |
| 081 | 0433 | 001 | 01 | 71432 | 706.482 | 1000 GALLONS THROUGHPUT | 081-0433 |
| 081 | 0433 | 001 | 01 | VOC | 706.482 | 1000 GALLONS THROUGHPUT | 081-0433 |
| 081 | 0434 | 001 | 01 | VOC | 1.051 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0434 |
| 081 | 0435 | 001 | 01 | 71432 | 1.051 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0435 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 11MF1199 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.9367 |
| 11MF1199 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.3732 |
| 11MF1199 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.717 |
| 11MF1216 | 0 | | | -1 | |
| 11MF1216 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11MF1216 | 0 | | | -1 | 3.810571 |
| 11MF1216 | 0 | | | -1 | 0.1913876 |
| 11MF1216 | 0 | | | -1 | 10.6630212 |
| 11MF1417.XP | 0 | | | -1 | 238.1 |
| 11MF1418.XP | 0 | | | -1 | 238.1 |
| 11MF1420.XP | 0 | | | -1 | 950 |
| 11MF1420.XP | 0 | | | -1 | 4410 |
| 11MF1420.XP | 0 | | | -1 | 350 |
| 11MF1419.XP | 0 | | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 15.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 988.0952381 |
| GP01 | 95 | FLARING | | -1 | 15.2857143 |
| GP01 | 95 | FLARING | | -1 | 2.4285714 |
| GP01 | 95 | FLARING | | -1 | 988.0952381 |
| 11MF1691 | 0 | | | -1 | |
| 11MF1691 | 0 | | | -1 | |
| 11MF1691 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 11MF1832.CN | 0 | | | -1 | 4659.967 |
| 11MF1833.CN | 0 | | | -1 | 0.0952 |
| 11MF1833.CN | 0 | | | -1 | 4.2381 |
| 11MF1987.XP | 0 | | | -1 | 0.095 |
| 11MF1987.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.238 |
| 11MF2012.XP | 0 | | | -1 | 9179.54 |
| 11MF2014 | 0 | | | -1 | 21.84607 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | YATES PETROLEUM - BIG HOLE GULCH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | YATES PETROLEUM - BIG HOLE GULCH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | YATES PETROLEUM - BIG HOLE GULCH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | YATES PETROLEUM - BIG HOLE GULCH #1 | 7 | 24 | 8760 |
| TEG DEHY UNIT | YATES PETROLEUM - BIG HOLE GULCH #1 | 7 | 24 | 8760 |
| TEG DEHY UNIT | YATES PETROLEUM - BIG HOLE GULCH #1 | 7 | 24 | 8760 |
| TEG DEHY UNIT | YATES PETROLEUM - BIG HOLE GULCH #1 | 7 | 24 | 8760 |
| (5) HEAT TRACE PUMPS | WEXPRO - POWDER WASH PAD 1 | 7 | 24 | 8760 |
| (5) HEAT TRACE PUMPS | WEXPRO - POWDER WASH PAD 1 | 7 | 24 | 8760 |
| CONDENSATING LOADING | WEXPRO - POWDER WASH PAD 1 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO - POWDER WASH PAD 1 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEXPRO - POWDER WASH PAD 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | QUICKSILVER RES. - ANTIETAM 11-12D | 7 | 24 | 8760 |
| CONDENSATE TANK | QUICKSILVER RES. - GAMMA STATE 14-15D | 7 | 24 | 8760 |
| ARROW GAS PUMP ENGINE | QUICKSILVER RES. - GAMMA STATE 14-15D | 7 | 24 | 8760 |
| ARROW GAS PUMP ENGINE | QUICKSILVER RES. - GAMMA STATE 14-15D | 7 | 24 | 8760 |
| ARROW GAS PUMP ENGINE | QUICKSILVER RES. - GAMMA STATE 14-15D | 7 | 24 | 8760 |
| FLASH EMISSIONS | QUICKSILVER RES. - NORTH FORK 43-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - SUGAR LOAF GOVERNMENT 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - SUGAR LOAF GOVERNMENT 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - SUGAR LOAF GOVERNMENT 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO - SUGAR LOAF GOVERNMENT 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO - SUGAR LOAF GOVERNMENT 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO - SUGAR LOAF GOVERNMENT 17 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO - SUGAR LOAF GOVERNMENT 17 | 7 | 24 | 5840 |
| EQUIPMENT LEAKS | WEXPRO - SUGAR LOAF GOVERNMENT 17 | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | WEXPRO - SUGAR LOAF GOVERNMENT 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - F WILSON 37 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - F WILSON 37 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO COMPANY - F WILSON 37 | 7 | 24 | 8760 |
| HEAT TRACE PUMP RATED AT 180 SCF/HR | WEXPRO COMPANY - F WILSON 37 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WEXPRO COMPANY - F WILSON 37 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WEXPRO COMPANY - F WILSON 37 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON USA, INC. - HIAWATHA B2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON USA, INC. - HIAWATHA B2 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - F WILSON 12 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - F WILSON 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9125 | 40400311 |
| 25 | 25 | 25 | 25 | XYLENES | 0.706896 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.501218 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.751705 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08666 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 33.1 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.62 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.14 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.8 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.00006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.00006 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.78375 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.63825 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28875 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.00006 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.309316 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.049144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.9947 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.55 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.59 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04347 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014904 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.562982 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.066112 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.943144 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033558 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.497035 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.823848 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01148 | 31000299 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| E&P FACILITY | Z |
| E&P FACILITY | Z |
| E&P FACILITY | Z |
| E&P FACILITY | Z |
| E&P FACILITY | Z |
| E&P FACILITY | Z |
| PRODUCED WATER TANK BATTERY | O |
| PRODUCED WATER TANK BATTERY | O |
| HEAT TRACE PUMP | O |
| E&P FACILITY (HEAT TRACE PUMP, FUGITIVES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| YATES PETROLEUM CORPORATION | 1321 | | -107.9736371 | 40.9212634722222 | SESW SEC 8 T1 | 0.9125 |
| YATES PETROLEUM CORPORATION | 1321 | | -107.9736371 | 40.9212634722222 | SESW SEC 8 T1 | 0.012775 |
| YATES PETROLEUM CORPORATION | 1321 | | -107.9736371 | 40.9212634722222 | SESW SEC 8 T1 | 0.00438 |
| YATES PETROLEUM CORPORATION | 1321 | | -107.9736371 | 40.9212634722222 | SESW SEC 8 T1 | 0.9125 |
| YATES PETROLEUM CORPORATION | 1321 | | -107.9736371 | 40.9212634722222 | SESW SEC 8 T1 | 0.706896 |
| YATES PETROLEUM CORPORATION | 1321 | | -107.9736371 | 40.9212634722222 | SESW SEC 8 T1 | 0.501218 |
| YATES PETROLEUM CORPORATION | 1321 | | -107.9736371 | 40.9212634722222 | SESW SEC 8 T1 | 9.751705 |
| WEXPRO CO | 1311 | | -108.3149440 | 40.9476230555556 | NWNE SEC 5 T1 | 0.08666 |
| WEXPRO CO | 1311 | | -108.3149440 | 40.9476230555556 | NWNE SEC 5 T1 | 33.1 |
| WEXPRO CO | 1311 | | -108.3149440 | 40.9476230555556 | NWNE SEC 5 T1 | 2.62 |
| WEXPRO CO | 1311 | | -108.3149440 | 40.9476230555556 | NWNE SEC 5 T1 | 0.14 |
| WEXPRO CO | 1311 | | -108.3149440 | 40.9476230555556 | NWNE SEC 5 T1 | 7.8 |
| QUICKSILVER RESOURCES | 1321 | | -107.7875956 | 40.5781581388889 | NWNW SEC 12 | 3.00006 |
| QUICKSILVER RESOURCES | 1311 | 1321 | -107.8267984 | 40.5525005833333 | SWSW SEC 15 T | 3.00006 |
| QUICKSILVER RESOURCES | 1311 | 1321 | -107.8267984 | 40.5525005833333 | SWSW SEC 15 T | 0.78375 |
| QUICKSILVER RESOURCES | 1311 | 1321 | -107.8267984 | 40.5525005833333 | SWSW SEC 15 T | 3.63825 |
| QUICKSILVER RESOURCES | 1311 | 1321 | -107.8267984 | 40.5525005833333 | SWSW SEC 15 T | 0.28875 |
| QUICKSILVER RESOURCES | 1321 | | -107.7758801 | 40.5720207222222 | NESE SEC 12 T7 | 3.00006 |
| WEXPRO CO | 1321 | | -108.7650748 | 40.9440202222222 | SENE SEC 5 T11 | 0.309316 |
| WEXPRO CO | 1321 | | -108.7650748 | 40.9440202222222 | SENE SEC 5 T11 | 0.049144 |
| WEXPRO CO | 1321 | | -108.7650748 | 40.9440202222222 | SENE SEC 5 T11 | 19.9947 |
| WEXPRO CO | 1321 | | -108.7650748 | 40.9440202222222 | SENE SEC 5 T11 | 0.309316 |
| WEXPRO CO | 1321 | | -108.7650748 | 40.9440202222222 | SENE SEC 5 T11 | 0.049144 |
| WEXPRO CO | 1321 | | -108.7650748 | 40.9440202222222 | SENE SEC 5 T11 | 19.9947 |
| WEXPRO CO | 1321 | | -108.7650748 | 40.9440202222222 | SENE SEC 5 T11 | 3.55 |
| WEXPRO CO | 1321 | | -108.7650748 | 40.9440202222222 | SENE SEC 5 T11 | 0.06 |
| WEXPRO CO | 1321 | | -108.7650748 | 40.9440202222222 | SENE SEC 5 T11 | 2.59 |
| WEXPRO CO | 1321 | | -108.6267558 | 40.9980889722222 | NWNW SEC 15 | 0.04347 |
| WEXPRO CO | 1321 | | -108.6267558 | 40.9980889722222 | NWNW SEC 15 | 0.014904 |
| WEXPRO CO | 1321 | | -108.6267558 | 40.9980889722222 | NWNW SEC 15 | 3.105 |
| WEXPRO CO | 1321 | | -108.6267558 | 40.9980889722222 | NWNW SEC 15 | 2.562982 |
| WEXPRO CO | 1321 | | -108.6267558 | 40.9980889722222 | NWNW SEC 15 | 0.066112 |
| WEXPRO CO | 1321 | | -108.6267558 | 40.9980889722222 | NWNW SEC 15 | 2.943144 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6938338 | 40.9932464166667 | SWSE SEC 13 T | 0.033558 |
| CHEVRON USA - HIAWATHA | 1311 | | -108.6938338 | 40.9932464166667 | SWSE SEC 13 T | 1.497035 |
| WEXPRO CO | 1311 | | -108.5952317 | 40.9905028888889 | NENE SEC 23 T | 4.823848 |
| WEXPRO CO | 1311 | | -108.6130134 | 40.9910809166667 | NENE SEC 22 T | 0.01148 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.91 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.91 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 19.99 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 19.99 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0435 | 001 | 01 | VOC | 1.051 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0435 |
| 081 | 0435 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCE | 081-0435 |
| 081 | 0435 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 081-0435 |
| 081 | 0436 | 001 | 01 | VOC | 1.051 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0436 |
| 081 | 0437 | 001 | 01 | VOC | 1.051 | MILLION CUBIC FEET OF GAS PRODUCED | 081-0437 |
| 081 | 0445 | 004 | 01 | 110543 | 54.684 | 1000 GALLONS THROUGHPUT | 081-0445 |
| 081 | 0445 | 004 | 01 | 71432 | 54.684 | 1000 GALLONS THROUGHPUT | 081-0445 |
| 081 | 0445 | 004 | 01 | VOC | 54.684 | 1000 GALLONS THROUGHPUT | 081-0445 |
| 081 | 0445 | 004 | 02 | 110543 | 267.246 | 1000 GALLONS THROUGHPUT | 081-0445 |
| 081 | 0445 | 004 | 02 | 71432 | 267.246 | 1000 GALLONS THROUGHPUT | 081-0445 |
| 081 | 0445 | 004 | 02 | VOC | 267.246 | 1000 GALLONS THROUGHPUT | 081-0445 |
| 081 | 0447 | 001 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 081-0447 |
| 081 | 0447 | 001 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 081-0447 |
| 081 | 0447 | 002 | 01 | 110543 | 5.256 | MILLION CUBIC FEET GAS PRODUCED | 081-0447 |
| 081 | 0447 | 002 | 01 | 71432 | 5.256 | MILLION CUBIC FEET GAS PRODUCED | 081-0447 |
| 081 | 0447 | 002 | 01 | CO | 5.256 | MILLION CUBIC FEET GAS PRODUCED | 081-0447 |
| 081 | 0447 | 002 | 01 | NO2 | 5.256 | MILLION CUBIC FEET GAS PRODUCED | 081-0447 |
| 081 | 0447 | 002 | 01 | VOC | 5.256 | MILLION CUBIC FEET GAS PRODUCED | 081-0447 |
| 081 | 0447 | 003 | 01 | 110543 | 4445.7 | 1000 GALLONS THROUGHPUT | 081-0447 |
| 081 | 0447 | 003 | 01 | 71432 | 4445.7 | 1000 GALLONS THROUGHPUT | 081-0447 |
| 081 | 0447 | 003 | 01 | VOC | 4445.7 | 1000 GALLONS THROUGHPUT | 081-0447 |
| 081 | 0447 | 003 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0447 |
| 081 | 0447 | 003 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0447 |
| 081 | 0447 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0447 |
| 081 | 0447 | 004 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 081-0447 |
| 081 | 0447 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 081-0447 |
| 081 | 0447 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 081-0447 |
| 081 | 0447 | 004 | 02 | 110543 | 2462.25 | 1000 GALLONS THROUGHPUT | 081-0447 |
| 081 | 0447 | 004 | 02 | 71432 | 2462.25 | 1000 GALLONS THROUGHPUT | 081-0447 |
| 081 | 0447 | 004 | 02 | CO | 2462.25 | 1000 GALLONS THROUGHPUT | 081-0447 |
| 081 | 0447 | 004 | 02 | NO2 | 2462.25 | 1000 GALLONS THROUGHPUT | 081-0447 |
| 081 | 0447 | 004 | 02 | VOC | 2462.25 | 1000 GALLONS THROUGHPUT | 081-0447 |
| 081 | 0447 | 005 | 01 | VOC | 2682.75 | 1000 GALLONS TRANSFERRED | 081-0447 |
| 081 | 0447 | 006 | 01 | 50000 | 4.18 | MILLION CUBIC FEET BURNED | 081-0447 |
| 081 | 0447 | 006 | 01 | CO | 4.18 | MILLION CUBIC FEET BURNED | 081-0447 |
| 081 | 0447 | 006 | 01 | NO2 | 4.18 | MILLION CUBIC FEET BURNED | 081-0447 |
| 081 | 0447 | 006 | 01 | VOC | 4.18 | MILLION CUBIC FEET BURNED | 081-0447 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11MF2014 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8337.019 |
| 11MF2015 | 0 | | | -1 | |
| 11MF2015 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11MF2016.XP | 0 | | | -1 | 8337.019 |
| 11MF2017.XP | 0 | | | -1 | 5703.595 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 11MF3670 | 0 | | | -1 | |
| 11MF3670 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11MF3671 | 0 | | | -1 | 11.9863014 |
| 11MF3671 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.3759513 |
| 11MF3671 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 494.6727549 |
| 11MF3671 | 0 | | | -1 | 91.3242009 |
| 11MF3671 | 0 | | | -1 | 913.2420091 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| 11MF3673 | 0 | | | -1 | 4.333 |
| 11MF3673 | 87.2 | FLARING | NO EQUIPMEN | -1 | 2.14281 |
| 11MF3673 | 0 | NO EQUIPMENT | | -1 | 959.5027 |
| 11MF3673 | 95 | | | -1 | 4.7208854 |
| 11MF3673 | 95 | FLARING | NO EQUIPMEN | -1 | 2.3344502 |
| 11MF3673 | 0 | | | -1 | 8.122652 |
| 11MF3673 | 0 | | | -1 | 4.061326 |
| 11MF3673 | 95 | FLARING | NO EQUIPMEN | -1 | 1046.1975835 |
| 11MF3674 | 0 | | | -1 | 3.81 |
| 12MF2006 | 0 | | | 0 | 24.4975 |
| 12MF2006 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 4818.05 |
| 12MF2006 | 0 | | | 0 | 1799.39 |
| 12MF2006 | 0 | | | 0 | 140.936 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| HEAT TRACE PUMP | WEXPRO CO - F WILSON 2 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS FROM EQUIP LEAKS | WEXPRO CO - F WILSON 2 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS FROM EQUIP LEAKS | WEXPRO CO - F WILSON 2 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - F WILSON 6 | 7 | 24 | 8760 |
| HEAT TRACE PUMP | WEXPRO CO - F WILSON 29E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - POWDER WASH PAD 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - POWDER WASH PAD 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO CO - POWDER WASH PAD 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - POWDER WASH PAD 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - POWDER WASH PAD 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WEXPRO CO - POWDER WASH PAD 4 | 7 | 24 | 8760 |
| EQUIPMENTLEAKS | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| EQUIPMENTLEAKS | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| (5) HEAT TRACE PUMPS | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| (5) HEAT TRACE PUMPS | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| (5) HEAT TRACE PUMPS | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| (5) HEAT TRACE PUMPS | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| (5) HEAT TRACE PUMPS | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL/FLARE | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL/FLARE | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL/FLARE | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL/FLARE | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL/FLARE | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| loading rack | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 71 HP | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 71 HP | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 71 HP | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 71 HP | WEXPRO COMPANY - MUSSER 34 PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.381103 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.18 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.381103 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.997239 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09114 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.51 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02227 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007636 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.59075 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.17 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.76 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 31000223 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0115 | 31000223 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.3 | 31000223 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.24 | 31000223 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 31000223 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.52925 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2117 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.42065 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2906 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1437 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 10 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 64.4 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.110639 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0512 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.069725 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.760725 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.294556 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P FACILITY (HEAT TRACE PUMP, FUGITIVES) | O |
| E&P FACILITY (HEAT TRACE PUMP, FUGITIVES) | O |
| E&P FACILITY (HEAT TRACE PUMP, FUGITIVES) | O |
| E&P FACILITY (HEAT TRACE PUMP) | O |
| E&P FACILITY (HEAT TRACE PUMP) | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEXPRO CO | 1311 | | -108.6130134 | 40.9910809166667 | NENE SEC 22 T | 4.381103 |
| WEXPRO CO | 1311 | | -108.6130134 | 40.9910809166667 | NENE SEC 22 T | 0.05 |
| WEXPRO CO | 1311 | | -108.6130134 | 40.9910809166667 | NENE SEC 22 T | 2.18 |
| WEXPRO CO | 1311 | | -108.5974962 | 40.9990737222222 | NWSE SEC 14 T | 4.381103 |
| WEXPRO CO | 1311 | | -108.6013026 | 40.992551 | NENW SEC 23 T | 2.997239 |
| WEXPRO CO | 1321 | | -108.3090921 | 40.9404873333333 | NESW SEC 5 T1 | 0.11341 |
| WEXPRO CO | 1321 | | -108.3090921 | 40.9404873333333 | NESW SEC 5 T1 | 0.038884 |
| WEXPRO CO | 1321 | | -108.3090921 | 40.9404873333333 | NESW SEC 5 T1 | 8.10075 |
| WEXPRO CO | 1321 | | -108.3090921 | 40.9404873333333 | NESW SEC 5 T1 | 0.11341 |
| WEXPRO CO | 1321 | | -108.3090921 | 40.9404873333333 | NESW SEC 5 T1 | 0.038884 |
| WEXPRO CO | 1321 | | -108.3090921 | 40.9404873333333 | NESW SEC 5 T1 | 8.10075 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 0.17 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 9.76 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 0.0315 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 0.0115 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 1.3 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 0.24 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 2.4 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 0.52925 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 0.2117 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 9.42065 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 0.52925 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 0.2117 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 9.42065 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 0.2906 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 0.1437 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 64.4 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 0.2906 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 0.1437 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 10 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 5 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 64.4 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 5.110639 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 0.0512 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 10.069725 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 3.760725 |
| WEXPRO CO | 1321 | | -108.3201344 | 40.9357903333333 | SESW SEC 5 T1 | 0.294556 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 8.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 8.1 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 081 | 0452 | 001 | 01 | 110543 | 869.946 | 1000 GALLONS THROUGHPUT | 081-0452 |
| 081 | 0452 | 001 | 01 | 71432 | 869.946 | 1000 GALLONS THROUGHPUT | 081-0452 |
| 081 | 0452 | 001 | 01 | CO | 869.946 | 1000 GALLONS THROUGHPUT | 081-0452 |
| 081 | 0452 | 001 | 01 | NO2 | 869.946 | 1000 GALLONS THROUGHPUT | 081-0452 |
| 081 | 0452 | 001 | 01 | VOC | 869.946 | 1000 GALLONS THROUGHPUT | 081-0452 |
| 083 | 0018 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 083-0018 |
| 083 | 0018 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 083-0018 |
| 083 | 0018 | 001 | 01 | PB | 0 | 1000 GALLONS BURNED | 083-0018 |
| 083 | 0018 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 083-0018 |
| 083 | 0018 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 083-0018 |
| 083 | 0018 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 083-0018 |
| 083 | 0018 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 083-0018 |
| 083 | 0018 | 002 | 01 | CO | 391 | MILLION CUBIC FEET GAS PRODUCED | 083-0018 |
| 083 | 0018 | 002 | 01 | NO2 | 391 | MILLION CUBIC FEET GAS PRODUCED | 083-0018 |
| 083 | 0018 | 002 | 01 | PM10 | 391 | MILLION CUBIC FEET GAS PRODUCED | 083-0018 |
| 083 | 0018 | 002 | 01 | PT | 391 | MILLION CUBIC FEET GAS PRODUCED | 083-0018 |
| 083 | 0018 | 002 | 01 | SO2 | 391 | MILLION CUBIC FEET GAS PRODUCED | 083-0018 |
| 083 | 0018 | 002 | 01 | VOC | 391 | MILLION CUBIC FEET GAS PRODUCED | 083-0018 |
| 083 | 0018 | 002 | 02 | 71432 | 37 | MILLION CUBIC FEET GAS PRODUCED | 083-0018 |
| 083 | 0018 | 002 | 02 | VOC | 37 | MILLION CUBIC FEET GAS PRODUCED | 083-0018 |
| 083 | 0018 | 003 | 01 | CO | 391 | 1000 GALLONS BURNED | 083-0018 |
| 083 | 0018 | 003 | 01 | NO2 | 391 | 1000 GALLONS BURNED | 083-0018 |
| 083 | 0018 | 003 | 01 | PM10 | 391 | 1000 GALLONS BURNED | 083-0018 |
| 083 | 0018 | 003 | 01 | PM2.5 | 391 | 1000 GALLONS BURNED | 083-0018 |
| 083 | 0018 | 003 | 01 | PT | 391 | 1000 GALLONS BURNED | 083-0018 |
| 083 | 0018 | 003 | 01 | SO2 | 391 | 1000 GALLONS BURNED | 083-0018 |
| 083 | 0018 | 003 | 01 | VOC | 391 | 1000 GALLONS BURNED | 083-0018 |
| 083 | 0018 | 003 | 02 | 71432 | 37 | MILLION CUBIC FEET GAS PRODUCED | 083-0018 |
| 083 | 0018 | 003 | 02 | VOC | 37 | MILLION CUBIC FEET GAS PRODUCED | 083-0018 |
| 083 | 0018 | 005 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 083-0018 |
| 083 | 0018 | 005 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 083-0018 |
| 083 | 0019 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 083-0019 |
| 083 | 0019 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 083-0019 |
| 083 | 0019 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 083-0019 |
| 083 | 0019 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 083-0019 |
| 083 | 0019 | 002 | 01 | CO | 0 | 1000 GALLONS BURNED | 083-0019 |
| 083 | 0019 | 002 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 083-0019 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 82MN397-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN397-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN397-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN397-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN397-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN397-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN397-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN397-2 | 0 | NO EQUIPMENT | | -1 | 5 |
| 82MN397-2 | 0 | NO EQUIPMENT | | -1 | 23.0179028 |
| 82MN397-2 | 0 | NO EQUIPMENT | | -1 | 1.08 |
| 82MN397-2 | 0 | NO EQUIPMENT | | -1 | 2 |
| 82MN397-2 | 0 | NO EQUIPMENT | | -1 | 43.4782609 |
| 82MN397-2 | 0 | NO EQUIPMENT | | -1 | 0.34 |
| 82MN397-2 | 0 | NO EQUIPMENT | | -1 | 10.8918919 |
| 82MN397-2 | 0 | NO EQUIPMENT | | -1 | 54.0540541 |
| 82MN397-3 | 0 | NO EQUIPMENT | | -1 | 5 |
| 82MN397-3 | 0 | NO EQUIPMENT | | -1 | 23.0179028 |
| 82MN397-3 | 0 | NO EQUIPMENT | | -1 | 1.08 |
| 82MN397-3 | 0 | NO EQUIPMENT | | -1 | 0.83 |
| 82MN397-3 | 0 | NO EQUIPMENT | | -1 | 2 |
| 82MN397-3 | 0 | NO EQUIPMENT | | -1 | 43.4782609 |
| 82MN397-3 | 0 | NO EQUIPMENT | | -1 | 0.34 |
| 82MN397-3 | 0 | NO EQUIPMENT | | -1 | 10.8918919 |
| 82MN397-3 | 0 | NO EQUIPMENT | | -1 | 54.0540541 |
| 82MN397-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN397-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN412-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN412-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN412-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN412-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN412-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN412-2.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | SWEPI LP - HARPER HILL PRODUCTION FACIL. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | SWEPI LP - HARPER HILL PRODUCTION FACIL. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | SWEPI LP - HARPER HILL PRODUCTION FACIL. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | SWEPI LP - HARPER HILL PRODUCTION FACIL. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | SWEPI LP - HARPER HILL PRODUCTION FACIL. | 7 | 24 | 8760 |
| INLET HEATER-OIL FIRED .CANC | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| INLET HEATER-OIL FIRED .CANC | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| INLET HEATER-OIL FIRED .CANC | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| INLET HEATER-OIL FIRED .CANC | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| INLET HEATER-OIL FIRED .CANC | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| INLET HEATER-OIL FIRED .CANC | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| INLET HEATER-OIL FIRED .CANC | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102A | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102A | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102A | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102A | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102A | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102A | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| REBOILER | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| REBOILER | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102B | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102B | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102B | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102B | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102B | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102B | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102B | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| REBOILER | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| REBOILER | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| DIESEL BREATHING LOSS | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| DIESEL WORKING LOSS | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 7 | 24 | 8760 |
| INLET HEATER OIL-FIRED | SHELL WESTERN E&P INC COW CANYON CLOSED | 0 | 0 | 0 |
| INLET HEATER OIL-FIRED | SHELL WESTERN E&P INC COW CANYON CLOSED | 0 | 0 | 0 |
| INLET HEATER OIL-FIRED | SHELL WESTERN E&P INC COW CANYON CLOSED | 0 | 0 | 0 |
| INLET HEATER OIL-FIRED | SHELL WESTERN E&P INC COW CANYON CLOSED | 0 | 0 | 0 |
| GLYCOL REBOILER H-102A | SHELL WESTERN E&P INC COW CANYON CLOSED | 0 | 0 | 0 |
| GLYCOL REBOILER H-102A | SHELL WESTERN E&P INC COW CANYON CLOSED | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.072495 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024856 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.973511 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.383191 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.17825 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300501 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300501 |
| 25 | 25 | 25 | 25 | LEAD | 0 | 10300501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300501 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300501 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300501 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300501 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.9775 | 31000227 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.5 | 31000227 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21114 | 31000227 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.391 | 31000227 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 8.5 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06647 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2015 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.9775 | 10300501 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.5 | 10300501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21114 | 10300501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.162265 | 10300501 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.391 | 10300501 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 8.5 | 10300501 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06647 | 10300501 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2015 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301019 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301021 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300501 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300501 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300501 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300501 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300501 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300501 |

| site_description | site_operating_s |
|---|---|
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| NATURAL GAS PROCESSING (FORMERLY SHELL CO2 COMPANY) | O |
| SITE PLANNED/NEVER BUILT | X |
| SITE PLANNED/NEVER BUILT | X |
| SITE PLANNED/NEVER BUILT | X |
| SITE PLANNED/NEVER BUILT | X |
| SITE PLANNED/NEVER BUILT | X |
| SITE PLANNED/NEVER BUILT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SWEPI, LP | 1321 | | -107.5236627 | 40.3596060277778 | SENW SEC 29 T | 0.072495 |
| SWEPI, LP | 1321 | | -107.5236627 | 40.3596060277778 | SENW SEC 29 T | 0.024856 |
| SWEPI, LP | 1321 | | -107.5236627 | 40.3596060277778 | SENW SEC 29 T | 0.973511 |
| SWEPI, LP | 1321 | | -107.5236627 | 40.3596060277778 | SENW SEC 29 T | 0.383191 |
| SWEPI, LP | 1321 | | -107.5236627 | 40.3596060277778 | SENW SEC 29 T | 5.17825 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0.9775 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 4.5 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0.21114 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0.391 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 8.5 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 1.06647 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0.2015 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 1.06647 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0.9775 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 4.5 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0.21114 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0.162265 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0.391 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 8.5 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 1.06647 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0.2015 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 1.06647 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.791156 | 37.4698931111111 | NW SEC 13 T37 | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.9014139 | 37.5751083333333 | SW SW SEC 1 T | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.9014139 | 37.5751083333333 | SW SW SEC 1 T | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.9014139 | 37.5751083333333 | SW SW SEC 1 T | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.9014139 | 37.5751083333333 | SW SW SEC 1 T | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.9014139 | 37.5751083333333 | SW SW SEC 1 T | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.9014139 | 37.5751083333333 | SW SW SEC 1 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0019 | 002 | 01 | PT | 0 | 1000 GALLONS BURNED | 083-0019 |
| 083 | 0019 | 002 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 083-0019 |
| 083 | 0019 | 003 | 01 | CO | 0 | 1000 GALLONS BURNED | 083-0019 |
| 083 | 0019 | 003 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 083-0019 |
| 083 | 0019 | 003 | 01 | PT | 0 | 1000 GALLONS BURNED | 083-0019 |
| 083 | 0019 | 003 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 083-0019 |
| 083 | 0020 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 002 | 01 | 71432 | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 002 | 01 | CO | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 002 | 01 | NO2 | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 002 | 01 | PM10 | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 002 | 01 | PM2.5 | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 002 | 01 | PT | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 002 | 01 | SO2 | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 002 | 01 | VOC | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 002 | 02 | 71432 | 37 | MILLION CUBIC FEET GAS PRODUCED | 083-0020 |
| 083 | 0020 | 002 | 02 | VOC | 37 | MILLION CUBIC FEET GAS PRODUCED | 083-0020 |
| 083 | 0020 | 003 | 01 | CO | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 003 | 01 | NO2 | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 003 | 01 | PM10 | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 003 | 01 | PM2.5 | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 003 | 01 | PT | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 003 | 01 | SO2 | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 003 | 01 | VOC | 391 | 1000 GALLONS BURNED | 083-0020 |
| 083 | 0020 | 003 | 02 | 71432 | 37 | MILLION CUBIC FEET GAS PRODUCED | 083-0020 |
| 083 | 0020 | 003 | 02 | VOC | 37 | MILLION CUBIC FEET GAS PRODUCED | 083-0020 |
| 083 | 0020 | 004 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 083-0020 |
| 083 | 0020 | 004 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 083-0020 |
| 083 | 0021 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 083-0021 |
| 083 | 0021 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 083-0021 |
| 083 | 0021 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 083-0021 |
| 083 | 0021 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 083-0021 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 82MN412-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN412-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN412-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN412-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN412-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN412-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN411-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN411-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN411-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN411-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN411-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN411-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN411-2 | 0 | NO EQUIPMENT | | -1 | 1.030179 |
| 82MN411-2 | 0 | NO EQUIPMENT | | -1 | 5 |
| 82MN411-2 | 0 | NO EQUIPMENT | | -1 | 22 |
| 82MN411-2 | 0 | NO EQUIPMENT | | -1 | 1.08 |
| 82MN411-2 | 0 | NO EQUIPMENT | | -1 | 0.83 |
| 82MN411-2 | 0 | NO EQUIPMENT | | -1 | 2 |
| 82MN411-2 | 0 | NO EQUIPMENT | | -1 | 143.6 |
| 82MN411-2 | 0 | NO EQUIPMENT | | -1 | 0.34 |
| 82MN411-2 | 0 | NO EQUIPMENT | | -1 | 10.8918919 |
| 82MN411-2 | 0 | NO EQUIPMENT | | -1 | 54.0540541 |
| 82MN411-3 | 0 | NO EQUIPMENT | | -1 | 5 |
| 82MN411-3 | 0 | NO EQUIPMENT | | -1 | 22 |
| 82MN411-3 | 0 | NO EQUIPMENT | | -1 | 1.08 |
| 82MN411-3 | 0 | NO EQUIPMENT | | -1 | 0.83 |
| 82MN411-3 | 0 | NO EQUIPMENT | | -1 | 2 |
| 82MN411-3 | 0 | NO EQUIPMENT | | -1 | 143.6 |
| 82MN411-3 | 0 | NO EQUIPMENT | | -1 | 0.34 |
| 82MN411-3 | 0 | NO EQUIPMENT | | -1 | 10.8918919 |
| 82MN411-3 | 0 | NO EQUIPMENT | | -1 | 54.0540541 |
| 82MN411-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MN411-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 85MN375.CN | 0 | NO EQUIPMENT | | 0 | |
| 85MN375.CN | 0 | NO EQUIPMENT | | 0 | |
| 85MN375.CN | 0 | NO EQUIPMENT | | 0 | |
| 85MN375.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL REBOILER H-102A | SHELL WESTERN E&P INC COW CANYON CLOSED | 0 | 0 | 0 |
| GLYCOL REBOILER H-102A | SHELL WESTERN E&P INC COW CANYON CLOSED | 0 | 0 | 0 |
| GLYCOL REBOILER H-102B | SHELL WESTERN E&P INC COW CANYON CLOSED | 0 | 0 | 0 |
| GLYCOL REBOILER H-102B | SHELL WESTERN E&P INC COW CANYON CLOSED | 0 | 0 | 0 |
| GLYCOL REBOILER H-102B | SHELL WESTERN E&P INC COW CANYON CLOSED | 0 | 0 | 0 |
| GLYCOL REBOILER H-102B | SHELL WESTERN E&P INC COW CANYON CLOSED | 0 | 0 | 0 |
| INLET HEATER OIL-FIRED | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 1 | 1 | 1 |
| INLET HEATER OIL-FIRED | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 1 | 1 | 1 |
| INLET HEATER OIL-FIRED | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 1 | 1 | 1 |
| INLET HEATER OIL-FIRED | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 1 | 1 | 1 |
| INLET HEATER OIL-FIRED | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 1 | 1 | 1 |
| INLET HEATER OIL-FIRED | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 1 | 1 | 1 |
| GLYCOL REBOILER H-102A | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102A | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102A | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102A | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102A | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102A | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102A | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102A | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| REBOILER | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| REBOILER | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102B | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102B | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102B | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102B | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102B | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102B | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| GLYCOL REBOILER H-102B | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| REBOILER | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| REBOILER | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 7 | 24 | 8760 |
| DIESEL BREATHING LOSS | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 1 | 1 | 1 |
| DIESEL WORKING LOSS | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 1 | 1 | 1 |
| DIESEL FIRED HEATER | SHELL WESTERN E&P INC MCELMO DOME | 0 | 0 | 0 |
| DIESEL FIRED HEATER | SHELL WESTERN E&P INC MCELMO DOME | 0 | 0 | 0 |
| DIESEL FIRED HEATER | SHELL WESTERN E&P INC MCELMO DOME | 0 | 0 | 0 |
| DIESEL FIRED HEATER | SHELL WESTERN E&P INC MCELMO DOME | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300501 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300501 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300501 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300501 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300501 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300501 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300501 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300501 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300501 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300501 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300501 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2014 | 10300501 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.9775 | 10300501 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.301 | 10300501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21114 | 10300501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.162265 | 10300501 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.391 | 10300501 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 8.42214 | 10300501 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06647 | 10300501 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2015 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.9775 | 10300501 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.301 | 10300501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21114 | 10300501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.162265 | 10300501 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.391 | 10300501 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 8.42214 | 10300501 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06647 | 10300501 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2015 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301019 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301021 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10500105 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10500105 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10500105 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10500105 |

| site_description | site_operating_s |
|---|---|
| SITE PLANNED/NEVER BUILT | X |
| SITE PLANNED/NEVER BUILT | X |
| SITE PLANNED/NEVER BUILT | X |
| SITE PLANNED/NEVER BUILT | X |
| SITE PLANNED/NEVER BUILT | X |
| SITE PLANNED/NEVER BUILT | X |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY (FORMERLY SHELL C02 COMPANY) | O |
| CO2 SOURCE FIELD FACILITY | X |
| CO2 SOURCE FIELD FACILITY | X |
| CO2 SOURCE FIELD FACILITY | X |
| CO2 SOURCE FIELD FACILITY | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SHELL WESTERN E&P INC | 1311 | | -108.9014139 | 37.5751083333333 | SW SW SEC 1 T | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.9014139 | 37.5751083333333 | SW SW SEC 1 T | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.9014139 | 37.5751083333333 | SW SW SEC 1 T | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.9014139 | 37.5751083333333 | SW SW SEC 1 T | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.9014139 | 37.5751083333333 | SW SW SEC 1 T | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.9014139 | 37.5751083333333 | SW SW SEC 1 T | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0.4029 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0.9775 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 4.301 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0.21114 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0.162265 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0.391 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 8.42214 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 1.06647 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0.4029 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 1.06647 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0.9775 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 4.301 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0.21114 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0.162265 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0.391 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 8.42214 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 1.06647 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0.2015 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 1.06647 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0 |
| KINDER MORGAN CO2 CO., LP | 1311 | | -108.8814067 | 37.4892694166667 | SW SEC 6 T37N | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.6554972 | 37.4642944444444 | SEC 18 T37N R1 | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.6554972 | 37.4642944444444 | SEC 18 T37N R1 | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.6554972 | 37.4642944444444 | SEC 18 T37N R1 | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.6554972 | 37.4642944444444 | SEC 18 T37N R1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.403 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.5 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 0.403 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.5 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0021 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 083-0021 |
| 083 | 0021 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 083-0021 |
| 083 | 0024 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 003 | 01 | 50000 | 4.836 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 003 | 01 | CO | 4.836 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 003 | 01 | NO2 | 4.836 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 003 | 01 | PM10 | 4.836 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 003 | 01 | PT | 4.836 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 003 | 01 | SO2 | 4.836 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 003 | 01 | VOC | 4.836 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0024 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 85MN375.CN | 0 | NO EQUIPMENT | | 0 | |
| 85MN375.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-1 | 0 | NO EQUIPMENT | | -1 | 24.423 |
| 87MN241-1 | 0 | NO EQUIPMENT | | -1 | 2979.84 |
| 87MN241-1 | 0 | NO EQUIPMENT | | -1 | 2978.9 |
| 87MN241-1 | 0 | NO EQUIPMENT | | -1 | 3.84 |
| 87MN241-1 | 0 | NO EQUIPMENT | | -1 | 3.84 |
| 87MN241-1 | 0 | NO EQUIPMENT | | -1 | 3.84 |
| 87MN241-1 | 0 | NO EQUIPMENT | | -1 | 0.588 |
| 87MN241-1 | 0 | NO EQUIPMENT | | -1 | 387.021 |
| 87MN241-2 | 90 | CATALYTIC AFTERBURNER | | -1 | 391.84 |
| 87MN241-2 | 90 | CATALYTIC AFTERBURNER | | -1 | 5591.84 |
| 87MN241-2 | 0 | NO EQUIPMENT | | -1 | 3.84 |
| 87MN241-2 | 0 | NO EQUIPMENT | | -1 | 3.84 |
| 87MN241-2 | 0 | NO EQUIPMENT | | -1 | 3.84 |
| 87MN241-2 | 0 | NO EQUIPMENT | | -1 | 0.588 |
| 87MN241-2 | 0 | NO EQUIPMENT | | -1 | 279.592 |
| 87MN241-3 | 0 | NO EQUIPMENT | | -1 | 68.1761787 |
| 87MN241-3 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 12142.970276 |
| 87MN241-3 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 7408.9717192 |
| 87MN241-3 | 0 | NO EQUIPMENT | | -1 | 3.84 |
| 87MN241-3 | 0 | NO EQUIPMENT | | -1 | 3.84 |
| 87MN241-3 | 0 | NO EQUIPMENT | | -1 | 0.588 |
| 87MN241-3 | 0 | NO EQUIPMENT | | -1 | 82.7129859 |
| 87MN241-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN359.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| DIESEL FIRED HEATER | SHELL WESTERN E&P INC MCELMO DOME | 0 | 0 | 0 |
| DIESEL FIRED HEATER | SHELL WESTERN E&P INC MCELMO DOME | 0 | 0 | 0 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| INLET PLANT HEATER | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| INLET PLANT HEATER | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| INLET PLANT HEATER | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| INLET PLANT HEATER | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| INLET PLANT HEATER | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| INLET PLANT HEATER | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| HOTOIL HEATER 2.5MMBTU/HR | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| HOTOIL HEATER 2.5MMBTU/HR | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| HOTOIL HEATER 2.5MMBTU/HR | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| HOTOIL HEATER 2.5MMBTU/HR | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| HOTOIL HEATER 2.5MMBTU/HR | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| HOTOIL HEATER 2.5MMBTU/HR | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| PRODUCTION PACK HEATER | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10500105 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10500105 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.16485 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.8 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.42 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.009285 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.009285 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001422 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |

| site_description | site_operating_s |
|---|---|
| CO2 SOURCE FIELD FACILITY | X |
| CO2 SOURCE FIELD FACILITY | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SHELL WESTERN E&P INC | 1311 | | -108.6554972 | 37.4642944444444 | SEC 18 T37N R1 | 0 |
| SHELL WESTERN E&P INC | 1311 | | -108.6554972 | 37.4642944444444 | SEC 18 T37N R1 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0.16485 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 13.8 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 8.42 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0.009285 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0.009285 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0.001422 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0.2 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 25.2 | TY | Added to Construction Permit |
| 25.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.3 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0024 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 011 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 012 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 012 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 012 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 012 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 013 | 01 | VOC | 4.678 | 1000 BARRELS PRODUCED | 083-0024 |
| 083 | 0024 | 014 | 01 | VOC | 730 | MILLION CUBIC FEET PRODUCED | 083-0024 |
| 083 | 0024 | 015 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 083-0024 |
| 083 | 0024 | 015 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 083-0024 |
| 083 | 0024 | 015 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 083-0024 |
| 083 | 0024 | 016 | 01 | 110543 | 3026.562 | 1000 GALLONS THROUGHPUT | 083-0024 |
| 083 | 0024 | 016 | 01 | 71432 | 3026.562 | 1000 GALLONS THROUGHPUT | 083-0024 |
| 083 | 0024 | 016 | 01 | VOC | 3026.562 | 1000 GALLONS THROUGHPUT | 083-0024 |
| 083 | 0024 | 017 | 01 | VOC | 675.25 | MILLION CUBIC FEET GAS PRODUCED | 083-0024 |
| 083 | 0024 | 018 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 018 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 018 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 018 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 018 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 019 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 019 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 019 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 019 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 019 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0024 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 87MN359.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN359.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN359.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN359.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN359.CN | 0 | NO EQUIPMENT | | 0 | |
| 89MN266.CN | 0 | NO EQUIPMENT | | 0 | |
| 89MN266.CN | 0 | NO EQUIPMENT | | 0 | |
| 89MN266.CN | 0 | NO EQUIPMENT | | 0 | |
| 89MN266.CN | 0 | NO EQUIPMENT | | 0 | |
| 89MN266.CN | 0 | NO EQUIPMENT | | 0 | |
| 89MN266.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MN1658-1.C | 0 | NO EQUIPMENT | | 0 | |
| 93MN1658-1.C | 0 | NO EQUIPMENT | | 0 | |
| 93MN1658-1.C | 0 | NO EQUIPMENT | | 0 | |
| 93MN1658-1.C | 0 | NO EQUIPMENT | | 0 | |
| 93MN1658-1.C | 0 | NO EQUIPMENT | | 0 | |
| 93MN1658-1.C | 0 | NO EQUIPMENT | | 0 | |
| 95MN407-1 | 0 | NO EQUIPMENT | | -1 | 193.2449765 |
| 95MN407-2 | 0 | NO EQUIPMENT | | -1 | 5.4410959 |
| 95MN407-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MN407-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MN407-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MN407-4 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 1.1894684 |
| 95MN407-4 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.1850284 |
| 95MN407-4 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 144.176792 |
| 95MN407-5 | 0 | NO EQUIPMENT | | -1 | 6.1606812 |
| 95MN407-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MN407-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MN407-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MN407-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MN407-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MN407-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0756.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0756.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0756.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0756.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0756.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCTION PACK HEATER | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| PRODUCTION PACK HEATER | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| PRODUCTION PACK HEATER | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| PRODUCTION PACK HEATER | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| PRODUCTION PACK HEATER | QEP ENERGY CO - Cutthroat Battery A | 0 | 0 | 0 |
| WAUKESHA ENG FOR H20 PUMP | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| WAUKESHA ENG FOR H20 PUMP | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| WAUKESHA ENG FOR H20 PUMP | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| WAUKESHA ENG FOR H20 PUMP | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| WAUKESHA ENG FOR H20 PUMP | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| WAUKESHA ENG FOR H20 PUMP | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| WAUK VRG155U ENG FOR PUMP.CN | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| WAUK VRG155U ENG FOR PUMP.CN | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| WAUK VRG155U ENG FOR PUMP.CN | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| WAUK VRG155U ENG FOR PUMP.CN | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| WAUK VRG155U ENG FOR PUMP.CN | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| WAUK VRG155U ENG FOR PUMP.CN | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT FACILIT | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| J W WILLIAMS GLYCOL DEHY | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| FLARE PIT.CN | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| FLARE PIT.CN | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| FLARE PIT.CN | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| FLARE PIT.CN | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| FLARE PIT.CN | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| FLARE PIT.CN | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.452 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.986 | 31088811 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.909 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.08 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30600904 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30600904 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30600904 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30600904 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30600904 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600904 |
| 25 | 24 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 24 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 24 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 24 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 24 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0.452 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 1.986 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0.09 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0.014 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 10.909 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 2.08 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 27.8 | TY | Added to Construction Permit |
| 34.2 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 10 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.2 | TY | Canceled |
| 14 | TY | Canceled |
| 8 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0024 | 019 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 020 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 020 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 020 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 020 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 020 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 020 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 020 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0024 |
| 083 | 0024 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0024 |
| 083 | 0024 | 022 | 01 | 110543 | 0 | MILLION CUBIC FEET PRODUCED | 083-0024 |
| 083 | 0024 | 022 | 01 | 71432 | 0 | MILLION CUBIC FEET PRODUCED | 083-0024 |
| 083 | 0024 | 022 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 083-0024 |
| 083 | 0024 | 024 | 01 | 71432 | 22.749 | MILLION CUBIC FEET GAS PRODUCED | 083-0024 |
| 083 | 0024 | 024 | 01 | VOC | 22.749 | MILLION CUBIC FEET GAS PRODUCED | 083-0024 |
| 083 | 0025 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0025 |
| 083 | 0025 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0025 |
| 083 | 0025 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0025 |
| 083 | 0025 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0025 |
| 083 | 0025 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0025 |
| 083 | 0025 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0025 |
| 083 | 0028 | 001 | 01 | 50000 | 11.445 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 001 | 01 | CO | 11.445 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 001 | 01 | NO2 | 11.445 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 001 | 01 | PM10 | 11.445 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 001 | 01 | PM2.5 | 11.445 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 001 | 01 | PT | 11.445 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 001 | 01 | SO2 | 11.445 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 001 | 01 | VOC | 11.445 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 002 | 01 | 50000 | 8 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 002 | 01 | CO | 8 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 002 | 01 | NO2 | 8 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 002 | 01 | PM10 | 8 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 002 | 01 | PM2.5 | 8 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 002 | 01 | PT | 8 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 002 | 01 | SO2 | 8 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 002 | 01 | VOC | 8 | MILLION CUBIC FEET BURNED | 083-0028 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99MN0756.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0756.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0757.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0757.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0757.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0757.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0757.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0757.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0757.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0758.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0759.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0759.CN | 0 | NO EQUIPMENT | | 0 | |
| 99MN0759.CN | 0 | NO EQUIPMENT | | 0 | |
| 07MN0103 | 0 | NO EQUIPMENT | | -1 | 21.0119126 |
| 07MN0103 | 0 | NO EQUIPMENT | | -1 | 1195.656952 |
| 87MN241-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN241-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-1 | 0 | NO EQUIPMENT | | -1 | 0.0205 |
| 87MN240-1 | 0 | NO EQUIPMENT | | -1 | 5495.849716 |
| 87MN240-1 | 0 | NO EQUIPMENT | | -1 | 3264.3075579 |
| 87MN240-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 87MN240-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 87MN240-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 87MN240-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 87MN240-1 | 0 | NO EQUIPMENT | | -1 | 43.6871997 |
| 87MN240-2 | 0 | NO EQUIPMENT | | -1 | 25 |
| 87MN240-2 | 82.3 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2118.6440678 |
| 87MN240-2 | 57.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5000 |
| 87MN240-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 87MN240-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 87MN240-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 87MN240-2 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 87MN240-2 | 90 | CATALYTIC AFTERBURNER | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NG LIQUIDS SEPARATION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NG LIQUIDS SEPARATION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| NG LIQUIDS SEPARATION | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | QEP ENERGY CO - Cutthroat Battery A | 7 | 24 | 8760 |
| WLLMS LINE HTR .75MMBTU/H | CELSIUS ENERGY CO CUTTHROAT WELL 4 | 0 | 0 | 0 |
| WLLMS LINE HTR .75MMBTU/H | CELSIUS ENERGY CO CUTTHROAT WELL 4 | 0 | 0 | 0 |
| WLLMS LINE HTR .75MMBTU/H | CELSIUS ENERGY CO CUTTHROAT WELL 4 | 0 | 0 | 0 |
| WLLMS LINE HTR .75MMBTU/H | CELSIUS ENERGY CO CUTTHROAT WELL 4 | 0 | 0 | 0 |
| WLLMS LINE HTR .75MMBTU/H | CELSIUS ENERGY CO CUTTHROAT WELL 4 | 0 | 0 | 0 |
| WLLMS LINE HTR .75MMBTU/H | CELSIUS ENERGY CO CUTTHROAT WELL 4 | 0 | 0 | 0 |
| CATERPILLAR COMPRESSOR RATED AT 261 HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR RATED AT 261 HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR RATED AT 261 HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR RATED AT 261 HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR RATED AT 261 HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR RATED AT 261 HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR RATED AT 261 HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR RATED AT 261 HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| WAUKESHA F1197, 398948 ENGINE, SN: 398948 | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| WAUKESHA F1197, 398948 ENGINE, SN: 398948 | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| WAUKESHA F1197, 398948 ENGINE, SN: 398948 | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| WAUKESHA F1197, 398948 ENGINE, SN: 398948 | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| WAUKESHA F1197, 398948 ENGINE, SN: 398948 | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| WAUKESHA F1197, 398948 ENGINE, SN: 398948 | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| WAUKESHA F1197, 398948 ENGINE, SN: 398948 | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| WAUKESHA F1197, 398948 ENGINE, SN: 398948 | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 24 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 24 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31088811 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | BENZENE | 0.239 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.6 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.000117 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 31.45 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.68 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.057225 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.057225 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.057225 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003434 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.5 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0024 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 0.239 |
| QEP ENERGY CO | 1321 | | -108.9292561 | 37.4715959444444 | SWSE sec10 T3 | 13.6 |
| CELSIUS ENERGY CO | 1311 | | -108.9319306 | 37.4788055555556 | SEC 10 T37N R1 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9319306 | 37.4788055555556 | SEC 10 T37N R1 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9319306 | 37.4788055555556 | SEC 10 T37N R1 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9319306 | 37.4788055555556 | SEC 10 T37N R1 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9319306 | 37.4788055555556 | SEC 10 T37N R1 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9319306 | 37.4788055555556 | SEC 10 T37N R1 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.000117 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 31.45 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 18.68 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.057225 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.057225 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.057225 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.003434 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.25 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.1 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 1.5 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 8.5 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.04 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.04 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.04 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.0024 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 5.3 | TY | Canceled |
| 0.7 | TY | Canceled |
| 5.8 | TY | Canceled |
| 8.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.9 | TY | Canceled |
| 23 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 28.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.37 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0028 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 007 | 01 | CO | 2.477 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 007 | 01 | NO2 | 2.477 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 007 | 01 | PM10 | 2.477 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 007 | 01 | PM2.5 | 2.477 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 007 | 01 | PT | 2.477 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 007 | 01 | SO2 | 2.477 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 007 | 01 | VOC | 2.477 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 008 | 01 | VOC | 1095 | MILLION CUBIC FEET GAS PRODUCED | 083-0028 |
| 083 | 0028 | 009 | 01 | VOC | 912.5 | MILLION CUBIC FEET OF GAS PRODUCED | 083-0028 |
| 083 | 0028 | 010 | 01 | 110543 | 4035.654 | 1000 GALLONS THROUGHPUT | 083-0028 |
| 083 | 0028 | 010 | 01 | 71432 | 4035.654 | 1000 GALLONS THROUGHPUT | 083-0028 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 87MN240-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN358.CAN | 0 | NO EQUIPMENT | | 0 | |
| 87MN358.CAN | 0 | NO EQUIPMENT | | 0 | |
| 87MN358.CAN | 0 | NO EQUIPMENT | | 0 | |
| 87MN358.CAN | 0 | NO EQUIPMENT | | 0 | |
| 87MN358.CAN | 0 | NO EQUIPMENT | | 0 | |
| 87MN358.CAN | 0 | NO EQUIPMENT | | 0 | |
| 93MN1659 XP | 0 | NO EQUIPMENT | | -1 | 268.8736375 |
| 93MN1659 XP | 0 | NO EQUIPMENT | | -1 | 2110.6176827 |
| 93MN1659 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 93MN1659 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 93MN1659 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 93MN1659 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 93MN1659 XP | 0 | NO EQUIPMENT | | -1 | 84.7799758 |
| 95MN138 | 0 | NO EQUIPMENT | | -1 | 1.8813 |
| 02MN1020 | 0 | NO EQUIPMENT | | -1 | 12.2739726 |
| 03MN0327.GF | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 1.9922421 |
| 03MN0327.GF | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.227968 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GENERATOR SET 198HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| GENERATOR SET 198HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| GENERATOR SET 198HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| GENERATOR SET 198HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| GENERATOR SET 198HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| GENERATOR SET 198HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| GENERATOR SET 198HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| GENERATOR SET 198HP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| INLET PLANT HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| INLET PLANT HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| INLET PLANT HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| INLET PLANT HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| INLET PLANT HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| INLET PLANT HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| HOT OIL HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| HOT OIL HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| HOT OIL HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| HOT OIL HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| HOT OIL HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| HOT OIL HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| PRODUCTION PACK HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| PRODUCTION PACK HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| PRODUCTION PACK HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| PRODUCTION PACK HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| PRODUCTION PACK HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| PRODUCTION PACK HEATER | QEP ENERGY CO - Cutthroat Battery B | 0 | 0 | 0 |
| WAUKESHA ENG FOR INJ PUMP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| WAUKESHA ENG FOR INJ PUMP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| WAUKESHA ENG FOR INJ PUMP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| WAUKESHA ENG FOR INJ PUMP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| WAUKESHA ENG FOR INJ PUMP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| WAUKESHA ENG FOR INJ PUMP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| WAUKESHA ENG FOR INJ PUMP | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHY | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.333 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.614 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.012385 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.012385 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.012385 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000743 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.105 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.030012 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6 | 31000207 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.201 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.333 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 2.614 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.012385 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.012385 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.012385 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.000743 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.105 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 1.030012 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 5.6 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.201 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.023 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 2.7 | TY | Canceled |
| 21.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1.03 | TY | Added to Construction Permit |
| 5.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0028 | 010 | 01 | VOC | 4035.654 | 1000 GALLONS THROUGHPUT | 083-0028 |
| 083 | 0028 | 012 | 01 | 50000 | 10.629 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 012 | 01 | CO | 10.629 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 012 | 01 | NO2 | 10.629 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 012 | 01 | VOC | 10.629 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 013 | 01 | VOC | 0 | | 083-0028 |
| 083 | 0028 | 014 | 01 | VOC | 0 | | 083-0028 |
| 083 | 0028 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0028 |
| 083 | 0028 | 016 | 01 | 110543 | 5712 | 1000 GALLONS THROUGHPUT | 083-0028 |
| 083 | 0028 | 016 | 01 | 71432 | 5712 | 1000 GALLONS THROUGHPUT | 083-0028 |
| 083 | 0028 | 016 | 01 | VOC | 5712 | 1000 GALLONS THROUGHPUT | 083-0028 |
| 083 | 0029 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0029 |
| 083 | 0029 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0029 |
| 083 | 0029 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0029 |
| 083 | 0029 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0029 |
| 083 | 0029 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0029 |
| 083 | 0029 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0029 |
| 083 | 0029 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0029 |
| 083 | 0029 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0029 |
| 083 | 0029 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0029 |
| 083 | 0029 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0029 |
| 083 | 0029 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0029 |
| 083 | 0029 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0029 |
| 083 | 0031 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0031 |
| 083 | 0031 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0031 |
| 083 | 0031 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0031 |
| 083 | 0031 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0031 |
| 083 | 0031 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0031 |
| 083 | 0031 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0031 |
| 083 | 0031 | 002 | 01 | 50000 | 5.5 | MILLION CUBIC FEET BURNED | 083-0031 |
| 083 | 0031 | 002 | 01 | CO | 5.5 | MILLION CUBIC FEET BURNED | 083-0031 |
| 083 | 0031 | 002 | 01 | NO2 | 5.5 | MILLION CUBIC FEET BURNED | 083-0031 |
| 083 | 0031 | 002 | 01 | PM10 | 5.5 | MILLION CUBIC FEET BURNED | 083-0031 |
| 083 | 0031 | 002 | 01 | PM2.5 | 5.5 | MILLION CUBIC FEET BURNED | 083-0031 |
| 083 | 0031 | 002 | 01 | PT | 5.5 | MILLION CUBIC FEET BURNED | 083-0031 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03MN0327.GF | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 45.3557218 |
| 04MN1137 | 0 | NO EQUIPMENT | | -1 | 30.2944774 |
| 04MN1137 | 0 | NO EQUIPMENT | | -1 | 5494.4021074 |
| 04MN1137 | 0 | NO EQUIPMENT | | -1 | 3274.0615298 |
| 04MN1137 | 0 | NO EQUIPMENT | | -1 | 30.2944774 |
| 04MN1138 | 0 | NO EQUIPMENT | | -1 | |
| 04MN1139 | 0 | NO EQUIPMENT | | -1 | |
| 06MN0080.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MN0080.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MN0080.CN | 0 | NO EQUIPMENT | | 0 | |
| 10MN1238.CN | 0 | NO EQUIPMENT | | -1 | 0.523798 |
| 10MN1238.CN | 0 | NO EQUIPMENT | | -1 | 0.166663 |
| 10MN1238.CN | 0 | NO EQUIPMENT | | -1 | 6.23758 |
| 87MN240-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 87MN240-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MN1660.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MN1660.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MN1660.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MN1660.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MN1660.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MN1660.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 97MN0068 | 0 | NO EQUIPMENT | | -1 | 16.364 |
| 97MN0068 | 0 | NO EQUIPMENT | | -1 | 410.545 |
| 97MN0068 | 0 | NO EQUIPMENT | | -1 | 5054.55 |
| 97MN0068 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97MN0068 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97MN0068 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION (CONTROLLED) | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| ELECTRICAL GENERATOR | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| ELECTRICAL GENERATOR | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| ELECTRICAL GENERATOR | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| ELECTRICAL GENERATOR | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| NATURAL GAS LOADING FUGITIVE EMISSIONS | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| LOADING OF CONDENSATE | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| EMERGENCY FLARE | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| EMERGENCY FLARE | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| EMERGENCY FLARE | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| PRODUCED WATER TANK | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| PRODUCED WATER TANK | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| PRODUCED WATER TANK | QEP ENERGY CO - Cutthroat Battery B | 7 | 24 | 8760 |
| UNIT 3 LINE HEATER | CELSIUS ENERGY CO CUTTHROAT WELL 3 | 0 | 0 | 0 |
| UNIT 3 LINE HEATER | CELSIUS ENERGY CO CUTTHROAT WELL 3 | 0 | 0 | 0 |
| UNIT 3 LINE HEATER | CELSIUS ENERGY CO CUTTHROAT WELL 3 | 0 | 0 | 0 |
| UNIT 3 LINE HEATER | CELSIUS ENERGY CO CUTTHROAT WELL 3 | 0 | 0 | 0 |
| UNIT 3 LINE HEATER | CELSIUS ENERGY CO CUTTHROAT WELL 3 | 0 | 0 | 0 |
| UNIT 3 LINE HEATER | CELSIUS ENERGY CO CUTTHROAT WELL 3 | 0 | 0 | 0 |
| AJAX DP115 ENGINE .CN | CELSIUS ENERGY CO CUTTHROAT WELL 3 | 7 | 24 | 8760 |
| AJAX DP115 ENGINE .CN | CELSIUS ENERGY CO CUTTHROAT WELL 3 | 7 | 24 | 8760 |
| AJAX DP115 ENGINE .CN | CELSIUS ENERGY CO CUTTHROAT WELL 3 | 7 | 24 | 8760 |
| AJAX DP115 ENGINE .CN | CELSIUS ENERGY CO CUTTHROAT WELL 3 | 7 | 24 | 8760 |
| AJAX DP115 ENGINE .CN | CELSIUS ENERGY CO CUTTHROAT WELL 3 | 7 | 24 | 8760 |
| AJAX DP115 ENGINE .CN | CELSIUS ENERGY CO CUTTHROAT WELL 3 | 7 | 24 | 8760 |
| ENGINE FOR H20 INJ 405HP | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| ENGINE FOR H20 INJ 405HP | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| ENGINE FOR H20 INJ 405HP | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| ENGINE FOR H20 INJ 405HP | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| ENGINE FOR H20 INJ 405HP | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| ENGINE FOR H20 INJ 405HP | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| WAUKESHA, F817GU RATED AT 90 HP | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| WAUKESHA, F817GU RATED AT 90 HP | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| WAUKESHA, F817GU RATED AT 90 HP | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| WAUKESHA, F817GU RATED AT 90 HP | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| WAUKESHA, F817GU RATED AT 90 HP | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| WAUKESHA, F817GU RATED AT 90 HP | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.576 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.161 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 29.2 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.4 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.161 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3 | 31000207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.5 | 31000207 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30600903 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30600903 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600903 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.495967 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.47599 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.814528 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.045001 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.128999 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.900013 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0275 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0275 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0275 | 20200254 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY) | O |
| OIL & GAS WELL PRODUCTION | X |
| OIL & GAS WELL PRODUCTION | X |
| OIL & GAS WELL PRODUCTION | X |
| OIL & GAS WELL PRODUCTION | X |
| OIL & GAS WELL PRODUCTION | X |
| OIL & GAS WELL PRODUCTION | X |
| OIL & GAS WELL PRODUCTION | X |
| OIL & GAS WELL PRODUCTION | X |
| OIL & GAS WELL PRODUCTION | X |
| OIL & GAS WELL PRODUCTION | X |
| OIL & GAS WELL PRODUCTION | X |
| OIL & GAS WELL PRODUCTION | X |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 4.576 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.161 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 29.2 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 17.4 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.161 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 5.3 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 12.5 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 1.495967 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 0.47599 |
| QEP ENERGY CO | 1321 | | -108.9108301 | 37.4369482777778 | SWNE Sec26 T3 | 17.814528 |
| CELSIUS ENERGY CO | 1311 | | -108.9151556 | 37.4438861111111 | SE SW SEC 23 T | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9151556 | 37.4438861111111 | SE SW SEC 23 T | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9151556 | 37.4438861111111 | SE SW SEC 23 T | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9151556 | 37.4438861111111 | SE SW SEC 23 T | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9151556 | 37.4438861111111 | SE SW SEC 23 T | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9151556 | 37.4438861111111 | SE SW SEC 23 T | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9151556 | 37.4438861111111 | SE SW SEC 23 T | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9151556 | 37.4438861111111 | SE SW SEC 23 T | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9151556 | 37.4438861111111 | SE SW SEC 23 T | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9151556 | 37.4438861111111 | SE SW SEC 23 T | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9151556 | 37.4438861111111 | SE SW SEC 23 T | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9151556 | 37.4438861111111 | SE SW SEC 23 T | 0 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 0 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 0 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 0 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 0 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 0 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 0 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 0.045001 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 1.128999 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 13.900013 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 0.0275 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 0.0275 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 0.0275 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.9 | TY | Canceled |
| 6.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0031 | 002 | 01 | SO2 | 5.5 | MILLION CUBIC FEET BURNED | 083-0031 |
| 083 | 0031 | 002 | 01 | VOC | 5.5 | MILLION CUBIC FEET BURNED | 083-0031 |
| 083 | 0031 | 003 | 01 | 110543 | 5880 | 1000 GALLONS THROUGHPUT | 083-0031 |
| 083 | 0031 | 003 | 01 | 71432 | 5880 | 1000 GALLONS THROUGHPUT | 083-0031 |
| 083 | 0031 | 003 | 01 | VOC | 5880 | 1000 GALLONS THROUGHPUT | 083-0031 |
| 083 | 0033 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97MN0068 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97MN0068 | 0 | NO EQUIPMENT | | -1 | 410.545 |
| 10MN1239.CN | 0 | NO EQUIPMENT | | -1 | 0.523798 |
| 10MN1239.CN | 0 | NO EQUIPMENT | | -1 | 1.66663 |
| 10MN1239.CN | 0 | NO EQUIPMENT | | -1 | 6.237958 |
| 90MN208-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90MN208-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MN0660.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MN0660.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MN0660.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MN0660.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MN0660.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MN0660.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MN0660.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MN0661.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MN0661.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MN0661.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MN0661.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MN0661.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MN0661.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, F817GU RATED AT 90 HP | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| WAUKESHA, F817GU RATED AT 90 HP | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | QEP ENERGY CO. - MCCLEAN BASIN #2 | 7 | 24 | 8760 |
| TURBINE | MID-AMERICA PIPELINE CO DOLORES STA | 0 | 0 | 0 |
| TURBINE | MID-AMERICA PIPELINE CO DOLORES STA | 0 | 0 | 0 |
| TURBINE | MID-AMERICA PIPELINE CO DOLORES STA | 0 | 0 | 0 |
| TURBINE | MID-AMERICA PIPELINE CO DOLORES STA | 0 | 0 | 0 |
| TURBINE | MID-AMERICA PIPELINE CO DOLORES STA | 0 | 0 | 0 |
| TURBINE | MID-AMERICA PIPELINE CO DOLORES STA | 0 | 0 | 0 |
| TURBINE #2 | MID-AMERICA PIPELINE CO DOLORES STA | 0 | 0 | 0 |
| TURBINE #2 | MID-AMERICA PIPELINE CO DOLORES STA | 0 | 0 | 0 |
| TURBINE #2 | MID-AMERICA PIPELINE CO DOLORES STA | 0 | 0 | 0 |
| TURBINE #2 | MID-AMERICA PIPELINE CO DOLORES STA | 0 | 0 | 0 |
| TURBINE #2 | MID-AMERICA PIPELINE CO DOLORES STA | 0 | 0 | 0 |
| TURBINE #2 | MID-AMERICA PIPELINE CO DOLORES STA | 0 | 0 | 0 |
| TURBINE #3: SOLAR, SN: 0528521R, NATURAL G | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE #3: SOLAR, SN: 0528521R, NATURAL G | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE #3: SOLAR, SN: 0528521R, NATURAL G | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE #3: SOLAR, SN: 0528521R, NATURAL G | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE #3: SOLAR, SN: 0528521R, NATURAL G | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE #3: SOLAR, SN: 0528521R, NATURAL G | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE #3: SOLAR, SN: 0528521R, NATURAL G | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE #1 MD:10-T1302 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE #1 MD:10-T1302 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE #1 MD:10-T1302 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE #1 MD:10-T1302 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE #1 MD:10-T1302 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE #1 MD:10-T1302 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE #1 MD:10-T1302 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE SMB1683 GP20388-3 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE SMB1683 GP20388-3 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE SMB1683 GP20388-3 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE SMB1683 GP20388-3 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE SMB1683 GP20388-3 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| TURBINE SMB1683 GP20388-3 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00165 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.128999 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.539966 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 4.899892 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.339597 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| OIL & GAS WELL PRODUCTION (FORMERLY CELSIUS ENERGY CO) | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 0.00165 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 1.128999 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 1.539966 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 4.899892 |
| QEP ENERGY CO | 1311 | | -108.9280717 | 37.46547575 | SW NE SEC 15 T | 18.339597 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| 18.3 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0033 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 006 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 007 | 01 | 50000 | 140.5 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 007 | 01 | 75070 | 140.5 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 007 | 01 | CO | 140.5 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 007 | 01 | NO2 | 140.5 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 007 | 01 | PM10 | 140.5 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 007 | 01 | PM2.5 | 140.5 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 007 | 01 | PT | 140.5 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 007 | 01 | SO2 | 140.5 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0033 | 007 | 01 | VOC | 140.5 | MILLION CUBIC FEET BURNED | 083-0033 |
| 083 | 0034 | 001 | 01 | 50000 | 623.2 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 001 | 01 | CO | 623.2 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 001 | 01 | NO2 | 623.2 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 001 | 01 | PM10 | 623.2 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 001 | 01 | PM2.5 | 623.2 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 001 | 01 | PT | 623.2 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 001 | 01 | SO2 | 623.2 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 001 | 01 | VOC | 623.2 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 002 | 01 | 50000 | 175.963 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 002 | 01 | CO | 175.963 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 002 | 01 | NO2 | 175.963 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 002 | 01 | PM10 | 175.963 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 002 | 01 | PM2.5 | 175.963 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 002 | 01 | PT | 175.963 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 002 | 01 | SO2 | 175.963 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0034 | 002 | 01 | VOC | 175.963 | MILLION CUBIC FEET BURNED | 083-0034 |
| 083 | 0038 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0038 |
| 083 | 0038 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0038 |
| 083 | 0038 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0038 |
| 083 | 0038 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0038 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97MN0661.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MN0770.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MN0770.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MN0770.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MN0770.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MN0770.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MN0770.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MN0770.CN | 0 | NO EQUIPMENT | | 0 | |
| 06MN1225 | 0 | NO EQUIPMENT | | -1 | 3.5587189 |
| 06MN1225 | 0 | NO EQUIPMENT | | -1 | 3.7010676 |
| 06MN1225 | 0 | NO EQUIPMENT | | -1 | 438.0071174 |
| 06MN1225 | 0 | NO EQUIPMENT | | -1 | 359.7153025 |
| 06MN1225 | 0 | NO EQUIPMENT | | -1 | 6.5480427 |
| 06MN1225 | 0 | NO EQUIPMENT | | -1 | 6.5480427 |
| 06MN1225 | 0 | NO EQUIPMENT | | -1 | 6.5480427 |
| 06MN1225 | 0 | NO EQUIPMENT | | -1 | 0.1423488 |
| 06MN1225 | 0 | NO EQUIPMENT | | -1 | 31.316726 |
| 91MN343-1 | 0 | NO EQUIPMENT | | 0 | 0.2567394 |
| 91MN343-1 | 0 | NO EQUIPMENT | | 0 | 14.2169448 |
| 91MN343-1 | 0 | NO EQUIPMENT | | 0 | 156.9640565 |
| 91MN343-1 | 0 | NO EQUIPMENT | | 0 | 1.6688062 |
| 91MN343-1 | 0 | NO EQUIPMENT | | 0 | 1.6688062 |
| 91MN343-1 | 0 | NO EQUIPMENT | | 0 | 1.6688062 |
| 91MN343-1 | 0 | NO EQUIPMENT | | 0 | 4.9101412 |
| 91MN343-1 | 0 | NO EQUIPMENT | | 0 | 0.7381258 |
| 91MN343-2 | 0 | NO EQUIPMENT | | 0 | 4.9983349 |
| 91MN343-2 | 0 | NO EQUIPMENT | | 0 | 35.0877855 |
| 91MN343-2 | 0 | NO EQUIPMENT | | 0 | 520.7706279 |
| 91MN343-2 | 0 | NO EQUIPMENT | | 0 | 7.0741463 |
| 91MN343-2 | 0 | NO EQUIPMENT | | 0 | 7.0741463 |
| 91MN343-2 | 0 | NO EQUIPMENT | | 0 | 9.734035 |
| 91MN343-2 | 0 | NO EQUIPMENT | | 0 | 0.0565914 |
| 91MN343-2 | 0 | NO EQUIPMENT | | 0 | 3.1692231 |
| 96MN417.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MN417.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MN417.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MN417.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TURBINE SMB1683 GP20388-3 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR 10-T1300 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR 10-T1300 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR 10-T1300 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR 10-T1300 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR 10-T1300 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR 10-T1300 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR 10-T1300 | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR, SATURN 20-T1602 ENGINE | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR, SATURN 20-T1602 ENGINE | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR, SATURN 20-T1602 ENGINE | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR, SATURN 20-T1602 ENGINE | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR, SATURN 20-T1602 ENGINE | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR, SATURN 20-T1602 ENGINE | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR, SATURN 20-T1602 ENGINE | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR, SATURN 20-T1602 ENGINE | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR, SATURN 20-T1602 ENGINE | MID-AMERICA PIPELINE CO DOLORES STA | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE #1 | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE #1 | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE #1 | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE #1 | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE #1 | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE #1 | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE #1 | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE #1 | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| SOLAR T4500 TURBINE | NORTHWEST PIPELINE CORP PLEASANT VIEW | 7 | 24 | 8760 |
| AJAX DPC 600 LE SN 83809 | CELSIUS ENERGY CO | 0 | 0 | 0 |
| AJAX DPC 600 LE SN 83809 | CELSIUS ENERGY CO | 0 | 0 | 0 |
| AJAX DPC 600 LE SN 83809 | CELSIUS ENERGY CO | 0 | 0 | 0 |
| AJAX DPC 600 LE SN 83809 | CELSIUS ENERGY CO | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.25 | 20200201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.26 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 30.77 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.27 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.46 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.46 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.46 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.08 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.43 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 48.91 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.52 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.52 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.52 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 1.53 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.439761 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.087076 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 45.818181 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.622394 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.622394 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.856415 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004979 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.278833 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| PLEASANT VIEW COMP. STAT. | O |
| NAT GAS PRODUCTION | X |
| NAT GAS PRODUCTION | X |
| NAT GAS PRODUCTION | X |
| NAT GAS PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0.25 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0.26 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 30.77 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 25.27 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0.46 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0.46 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0.46 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 0.01 |
| MID-AMERICA PIPELINE COMPANY, LLC | 4922 | | -108.4335418 | 37.4167610277778 | 14400 County | 2.2 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 0.08 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 4.43 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 48.91 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 0.52 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 0.52 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 0.52 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 1.53 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 0.23 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 0.439761 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 3.087076 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 45.818181 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 0.622394 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 0.622394 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 0.856415 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 0.004979 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7169557 | 37.5725175555556 | NW NW SEC 10 | 0.278833 |
| CELSIUS ENERGY CO | 1311 | | -108.9471556 | 37.5424333333333 | NW NE SEC 21 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9471556 | 37.5424333333333 | NW NE SEC 21 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9471556 | 37.5424333333333 | NW NE SEC 21 | 0 |
| CELSIUS ENERGY CO | 1311 | | -108.9471556 | 37.5424333333333 | NW NE SEC 21 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.98 | TY | Canceled |
| 0.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 12.8 | TY | Canceled |
| 62.7 | TY | Canceled |
| 0.98 | TY | Canceled |
| | | Canceled |
| 0.98 | TY | Canceled |
| | | Canceled |
| 3.1 | TY | Canceled |
| 780 | PY | Canceled |
| 8.6 | TY | Canceled |
| 27.6 | TY | Canceled |
| 14.3 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0039 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 083-0039 |
| 083 | 0039 | 005 | 01 | CO | 22 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 005 | 01 | NO2 | 22 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 005 | 01 | VOC | 22 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0039 |
| 083 | 0039 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0039 |
| 083 | 0039 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 009 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0039 |
| 083 | 0039 | 010 | 01 | VOC | 548.226 | 1000 GALLONS THROUGHPUT | 083-0039 |
| 083 | 0039 | 011 | 01 | 110543 | 1890 | 1000 GALLONS THROUGHPUT | 083-0039 |
| 083 | 0039 | 011 | 01 | 71432 | 1890 | 1000 GALLONS THROUGHPUT | 083-0039 |
| 083 | 0039 | 011 | 01 | VOC | 1890 | 1000 GALLONS THROUGHPUT | 083-0039 |
| 083 | 0044 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0044 |
| 083 | 0044 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0044 |
| 083 | 0044 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0044 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92MN878-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN878-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN878-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN878-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN878-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN878-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN878-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN878-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN878-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN878-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN878-5.XP | 0 | NO EQUIPMENT | | -1 | 20.9090909 |
| 92MN878-5.XP | 0 | NO EQUIPMENT | | -1 | 100 |
| 92MN878-5.XP | 0 | NO EQUIPMENT | | -1 | 5.4545455 |
| 95MN137.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MN137.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MN0178.CN | 0 | NO EQUIPMENT | | -1 | |
| 98MN0178.CN | 0 | NO EQUIPMENT | | -1 | |
| 98MN0178.CN | 83.7 | CATALYTIC AFTERBURNER | | -1 | |
| 98MN0178.CN | 85.85 | CATALYTIC AFTERBURNER | | -1 | |
| 98MN0178.CN | 0 | NO EQUIPMENT | | -1 | |
| 98MN0178.CN | 0 | NO EQUIPMENT | | -1 | |
| 98MN0178.CN | 0 | NO EQUIPMENT | | -1 | |
| 98MN0178.CN | 50 | CATALYTIC AFTERBURNER | | -1 | |
| 95MN1081.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 95MN1081.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 95MN1081.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 95MN1081.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 95MN1081.XP | 0 | NO EQUIPMENT | | -1 | 100 |
| 95MN1081.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95MN1081.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MN0274 | 0 | NO EQUIPMENT | | -1 | 7.0044106 |
| 10MN1240.CN | 0 | NO EQUIPMENT | | -1 | 0.526798 |
| 10MN1240.CN | 0 | NO EQUIPMENT | | -1 | 0.16663 |
| 10MN1240.CN | 0 | NO EQUIPMENT | | -1 | 6.237958 |
| 02MN0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MN0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MN0046.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA F2895 GL 549 HP | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8736 |
| WAUKESHA F2895 GL 549 HP | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8736 |
| WAUKESHA F2895 GL 549 HP | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8736 |
| WAUKESHA F24GL 300HP | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8736 |
| WAUKESHA F24GL 300HP | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8736 |
| WAUKESHA F24GL 300HP | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8736 |
| WAUKESHA F29G; 470 HP | QEP ENERGY CO - ISLAND BUTTE B | 1 | 1 | 1 |
| WAUKESHA F29G; 470 HP | QEP ENERGY CO - ISLAND BUTTE B | 1 | 1 | 1 |
| WAUKESHA F29G; 470 HP | QEP ENERGY CO - ISLAND BUTTE B | 1 | 1 | 1 |
| JW WILLIAMS GAS PLANT | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8736 |
| JW WILLIAMS INLET HEATER | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8736 |
| JW WILLIAMS INLET HEATER | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8736 |
| JW WILLIAMS INLET HEATER | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8736 |
| JW WILLIAMS, GLY DEHYDRAT | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| JW WILLIAMS, GLY DEHYDRAT | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| AJAX ENGINE, DPC-105 RATED AT 89 HP | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| AJAX ENGINE, DPC-105 RATED AT 89 HP | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| AJAX ENGINE, DPC-105 RATED AT 89 HP | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| AJAX ENGINE, DPC-105 RATED AT 89 HP | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| AJAX ENGINE, DPC-105 RATED AT 89 HP | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| AJAX ENGINE, DPC-105 RATED AT 89 HP | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| AJAX ENGINE, DPC-105 RATED AT 89 HP | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| CONDENSATE TANKS | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| PRODUCED WATER TANK | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| PRODUCED WATER TANK | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| PRODUCED WATER TANK | QEP ENERGY CO - ISLAND BUTTE B | 7 | 24 | 8760 |
| WAUKESHA H24GL, NAT GAS ENG RATED AT 470 | QUESTAR EXPLORATION - CUTTHROAT #7 | 7 | 24 | 8760 |
| WAUKESHA H24GL, NAT GAS ENG RATED AT 470 | QUESTAR EXPLORATION - CUTTHROAT #7 | 7 | 24 | 8760 |
| WAUKESHA H24GL, NAT GAS ENG RATED AT 470 | QUESTAR EXPLORATION - CUTTHROAT #7 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.23 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.1 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06 | 10300603 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.92 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.497824 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.157465 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.89487 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| NATURAL GAS (FORMERLY CELSIUS ENERGY) | O |
| OIL AND GAS PRODUCTION FACILITY (FORMERLY CELSIUS ENERGY) | X |
| OIL AND GAS PRODUCTION FACILITY (FORMERLY CELSIUS ENERGY) | X |
| OIL AND GAS PRODUCTION FACILITY (FORMERLY CELSIUS ENERGY) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0.23 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 1.1 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0.06 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 1.92 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0.497824 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 0.157465 |
| QEP ENERGY CO | 1311 | | -108.948702 | 37.5417241666667 | NENW SEC 21 T | 5.89487 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9326361 | 37.4840444444444 | NENW SEC 10 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9326361 | 37.4840444444444 | NENW SEC 10 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9326361 | 37.4840444444444 | NENW SEC 10 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Canceled |
| 13.6 | TY | Canceled |
| 9.1 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0044 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0044 |
| 083 | 0044 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0044 |
| 083 | 0044 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0044 |
| 083 | 0044 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0044 |
| 083 | 0056 | 001 | 01 | 50000 | 16 | MILLION CUBIC FEET BURNED | 083-0056 |
| 083 | 0056 | 001 | 01 | CO | 16 | MILLION CUBIC FEET BURNED | 083-0056 |
| 083 | 0056 | 001 | 01 | NO2 | 16 | MILLION CUBIC FEET BURNED | 083-0056 |
| 083 | 0056 | 001 | 01 | PM10 | 16 | MILLION CUBIC FEET BURNED | 083-0056 |
| 083 | 0056 | 001 | 01 | PM2.5 | 16 | MILLION CUBIC FEET BURNED | 083-0056 |
| 083 | 0056 | 001 | 01 | PT | 16 | MILLION CUBIC FEET BURNED | 083-0056 |
| 083 | 0056 | 001 | 01 | SO2 | 16 | MILLION CUBIC FEET BURNED | 083-0056 |
| 083 | 0056 | 001 | 01 | VOC | 16 | MILLION CUBIC FEET BURNED | 083-0056 |
| 083 | 0058 | 001 | 01 | CO | 1 | MILLION CUBIC FEET BURNED | 083-0058 |
| 083 | 0058 | 001 | 01 | NO2 | 1 | MILLION CUBIC FEET BURNED | 083-0058 |
| 083 | 0058 | 001 | 01 | PM10 | 1 | MILLION CUBIC FEET BURNED | 083-0058 |
| 083 | 0058 | 001 | 01 | PM2.5 | 1 | MILLION CUBIC FEET BURNED | 083-0058 |
| 083 | 0058 | 001 | 01 | PT | 1 | MILLION CUBIC FEET BURNED | 083-0058 |
| 083 | 0058 | 001 | 01 | SO2 | 1 | MILLION CUBIC FEET BURNED | 083-0058 |
| 083 | 0058 | 001 | 01 | VOC | 1 | MILLION CUBIC FEET BURNED | 083-0058 |
| 083 | 0058 | 002 | 01 | CO | 1 | MILLION CUBIC FEET BURNED | 083-0058 |
| 083 | 0058 | 002 | 01 | NO2 | 1 | MILLION CUBIC FEET BURNED | 083-0058 |
| 083 | 0058 | 002 | 01 | PM10 | 1 | MILLION CUBIC FEET BURNED | 083-0058 |
| 083 | 0058 | 002 | 01 | PM2.5 | 1 | MILLION CUBIC FEET BURNED | 083-0058 |
| 083 | 0058 | 002 | 01 | PT | 1 | MILLION CUBIC FEET BURNED | 083-0058 |
| 083 | 0058 | 002 | 01 | SO2 | 1 | MILLION CUBIC FEET BURNED | 083-0058 |
| 083 | 0058 | 002 | 01 | VOC | 1 | MILLION CUBIC FEET BURNED | 083-0058 |
| 083 | 0059 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0059 |
| 083 | 0059 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0059 |
| 083 | 0059 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0059 |
| 083 | 0059 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0059 |
| 083 | 0059 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0059 |
| 083 | 0059 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0059 |
| 083 | 0060 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0060 |
| 083 | 0060 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0060 |
| 083 | 0060 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0060 |
| 083 | 0060 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0060 |
| 083 | 0060 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0060 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02MN0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MN0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MN0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MN0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MN183 | 0 | NO EQUIPMENT | | -1 | 28.497 |
| 95MN183 | 0 | NO EQUIPMENT | | -1 | 1948.625 |
| 95MN183 | 0 | NO EQUIPMENT | | -1 | 2790 |
| 95MN183 | 0 | NO EQUIPMENT | | -1 | 7.375 |
| 95MN183 | 0 | NO EQUIPMENT | | -1 | 7.375 |
| 95MN183 | 0 | NO EQUIPMENT | | -1 | 7.375 |
| 95MN183 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95MN183 | 0 | NO EQUIPMENT | | -1 | 36.5 |
| 95MN923.XP | 0 | NO EQUIPMENT | | -1 | 1762.39 |
| 95MN923.XP | 0 | NO EQUIPMENT | | -1 | 4699.72 |
| 95MN923.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 95MN923.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 95MN923.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 95MN923.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95MN923.XP | 0 | NO EQUIPMENT | | -1 | 469.972 |
| 95MN924.XP | 0 | NO EQUIPMENT | | -1 | 1762.39 |
| 95MN924.XP | 0 | NO EQUIPMENT | | -1 | 4699.72 |
| 95MN924.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 95MN924.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 95MN924.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 95MN924.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95MN924.XP | 0 | NO EQUIPMENT | | -1 | 469.972 |
| 92MN570.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN570.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN570.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN570.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN570.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MN570.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA H24GL, NAT GAS ENG RATED AT 470 | QUESTAR EXPLORATION - CUTTHROAT #7 | 7 | 24 | 8760 |
| WAUKESHA H24GL, NAT GAS ENG RATED AT 470 | QUESTAR EXPLORATION - CUTTHROAT #7 | 7 | 24 | 8760 |
| WAUKESHA H24GL, NAT GAS ENG RATED AT 470 | QUESTAR EXPLORATION - CUTTHROAT #7 | 7 | 24 | 8760 |
| WAUKESHA H24GL, NAT GAS ENG RATED AT 470 | QUESTAR EXPLORATION - CUTTHROAT #7 | 7 | 24 | 8760 |
| TOTAL NATURAL GAS COMBUSTION | SMITH ENERGY LP 1988 CACHE OIL FIELD | 7 | 24 | 8760 |
| TOTAL NATURAL GAS COMBUSTION | SMITH ENERGY LP 1988 CACHE OIL FIELD | 7 | 24 | 8760 |
| TOTAL NATURAL GAS COMBUSTION | SMITH ENERGY LP 1988 CACHE OIL FIELD | 7 | 24 | 8760 |
| TOTAL NATURAL GAS COMBUSTION | SMITH ENERGY LP 1988 CACHE OIL FIELD | 7 | 24 | 8760 |
| TOTAL NATURAL GAS COMBUSTION | SMITH ENERGY LP 1988 CACHE OIL FIELD | 7 | 24 | 8760 |
| TOTAL NATURAL GAS COMBUSTION | SMITH ENERGY LP 1988 CACHE OIL FIELD | 7 | 24 | 8760 |
| TOTAL NATURAL GAS COMBUSTION | SMITH ENERGY LP 1988 CACHE OIL FIELD | 7 | 24 | 8760 |
| TOTAL NATURAL GAS COMBUSTION | SMITH ENERGY LP 1988 CACHE OIL FIELD | 7 | 24 | 8760 |
| AJAX MOD DP 60 | GEODYNE RESOURCES INC | 7 | 24 | 8760 |
| AJAX MOD DP 60 | GEODYNE RESOURCES INC | 7 | 24 | 8760 |
| AJAX MOD DP 60 | GEODYNE RESOURCES INC | 7 | 24 | 8760 |
| AJAX MOD DP 60 | GEODYNE RESOURCES INC | 7 | 24 | 8760 |
| AJAX MOD DP 60 | GEODYNE RESOURCES INC | 7 | 24 | 8760 |
| AJAX MOD DP 60 | GEODYNE RESOURCES INC | 7 | 24 | 8760 |
| AJAX MOD DP 60 | GEODYNE RESOURCES INC | 7 | 24 | 8760 |
| AJAX MOD DP60 | GEODYNE RESOURCES INC | 7 | 24 | 8760 |
| AJAX MOD DP60 | GEODYNE RESOURCES INC | 7 | 24 | 8760 |
| AJAX MOD DP60 | GEODYNE RESOURCES INC | 7 | 24 | 8760 |
| AJAX MOD DP60 | GEODYNE RESOURCES INC | 7 | 24 | 8760 |
| AJAX MOD DP60 | GEODYNE RESOURCES INC | 7 | 24 | 8760 |
| AJAX MOD DP60 | GEODYNE RESOURCES INC | 7 | 24 | 8760 |
| AJAX MOD DP60 | GEODYNE RESOURCES INC | 7 | 24 | 8760 |
| NATURAL GAS USAGE | TRANSCOLORADO GAS TRANSMISSION CO | 0 | 0 | 0 |
| NATURAL GAS USAGE | TRANSCOLORADO GAS TRANSMISSION CO | 0 | 0 | 0 |
| NATURAL GAS USAGE | TRANSCOLORADO GAS TRANSMISSION CO | 0 | 0 | 0 |
| NATURAL GAS USAGE | TRANSCOLORADO GAS TRANSMISSION CO | 0 | 0 | 0 |
| NATURAL GAS USAGE | TRANSCOLORADO GAS TRANSMISSION CO | 0 | 0 | 0 |
| NATURAL GAS USAGE | TRANSCOLORADO GAS TRANSMISSION CO | 0 | 0 | 0 |
| NAT GAS FIRED | QUESTAR E & P -ISLAND BUTTE | 7 | 24 | 8760 |
| NAT GAS FIRED | QUESTAR E & P -ISLAND BUTTE | 7 | 24 | 8760 |
| NAT GAS FIRED | QUESTAR E & P -ISLAND BUTTE | 7 | 24 | 8760 |
| NAT GAS FIRED | QUESTAR E & P -ISLAND BUTTE | 7 | 24 | 8760 |
| NAT GAS FIRED | QUESTAR E & P -ISLAND BUTTE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.227976 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.589 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.32 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.059 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.059 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.059 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0048 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.292 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.881195 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.34986 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0003 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.234986 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.881195 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.34986 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0003 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.234986 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL AND GAS PRODUCTION FACILITY (FORMERLY CELSIUS ENERGY) | X |
| OIL AND GAS PRODUCTION FACILITY (FORMERLY CELSIUS ENERGY) | X |
| OIL AND GAS PRODUCTION FACILITY (FORMERLY CELSIUS ENERGY) | X |
| OIL AND GAS PRODUCTION FACILITY (FORMERLY CELSIUS ENERGY) | X |
| CRUDE OIL RECOVERY FACILITY | O |
| CRUDE OIL RECOVERY FACILITY | O |
| CRUDE OIL RECOVERY FACILITY | O |
| CRUDE OIL RECOVERY FACILITY | O |
| CRUDE OIL RECOVERY FACILITY | O |
| CRUDE OIL RECOVERY FACILITY | O |
| CRUDE OIL RECOVERY FACILITY | O |
| CRUDE OIL RECOVERY FACILITY | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| DOLORES ALT #2 COMP STATN | X |
| DOLORES ALT #2 COMP STATN | X |
| DOLORES ALT #2 COMP STATN | X |
| DOLORES ALT #2 COMP STATN | X |
| DOLORES ALT #2 COMP STATN | X |
| DOLORES ALT #2 COMP STATN | X |
| COMPRESSION OF NATUR GAS (FORMERLY CELSIUS ENERGY) | X |
| COMPRESSION OF NATUR GAS (FORMERLY CELSIUS ENERGY) | X |
| COMPRESSION OF NATUR GAS (FORMERLY CELSIUS ENERGY) | X |
| COMPRESSION OF NATUR GAS (FORMERLY CELSIUS ENERGY) | X |
| COMPRESSION OF NATUR GAS (FORMERLY CELSIUS ENERGY) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9326361 | 37.4840444444444 | NENW SEC 10 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9326361 | 37.4840444444444 | NENW SEC 10 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9326361 | 37.4840444444444 | NENW SEC 10 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9326361 | 37.4840444444444 | NENW SEC 10 T | 0 |
| SMITH ENERGY LP 1988 | 1311 | | -109.0272072 | 37.2476966944444 | SEC 34 & 35 T3 | 0.227976 |
| SMITH ENERGY LP 1988 | 1311 | | -109.0272072 | 37.2476966944444 | SEC 34 & 35 T3 | 15.589 |
| SMITH ENERGY LP 1988 | 1311 | | -109.0272072 | 37.2476966944444 | SEC 34 & 35 T3 | 22.32 |
| SMITH ENERGY LP 1988 | 1311 | | -109.0272072 | 37.2476966944444 | SEC 34 & 35 T3 | 0.059 |
| SMITH ENERGY LP 1988 | 1311 | | -109.0272072 | 37.2476966944444 | SEC 34 & 35 T3 | 0.059 |
| SMITH ENERGY LP 1988 | 1311 | | -109.0272072 | 37.2476966944444 | SEC 34 & 35 T3 | 0.059 |
| SMITH ENERGY LP 1988 | 1311 | | -109.0272072 | 37.2476966944444 | SEC 34 & 35 T3 | 0.0048 |
| SMITH ENERGY LP 1988 | 1311 | | -109.0272072 | 37.2476966944444 | SEC 34 & 35 T3 | 0.292 |
| GEODYNE RESOURCES INC | 1311 | | -109.0129945 | 37.1934324166667 | SE NW SEC 15 T | 0.881195 |
| GEODYNE RESOURCES INC | 1311 | | -109.0129945 | 37.1934324166667 | SE NW SEC 15 T | 2.34986 |
| GEODYNE RESOURCES INC | 1311 | | -109.0129945 | 37.1934324166667 | SE NW SEC 15 T | 0.005 |
| GEODYNE RESOURCES INC | 1311 | | -109.0129945 | 37.1934324166667 | SE NW SEC 15 T | 0.005 |
| GEODYNE RESOURCES INC | 1311 | | -109.0129945 | 37.1934324166667 | SE NW SEC 15 T | 0.005 |
| GEODYNE RESOURCES INC | 1311 | | -109.0129945 | 37.1934324166667 | SE NW SEC 15 T | 0.0003 |
| GEODYNE RESOURCES INC | 1311 | | -109.0129945 | 37.1934324166667 | SE NW SEC 15 T | 0.234986 |
| GEODYNE RESOURCES INC | 1311 | | -109.0129945 | 37.1934324166667 | SE NW SEC 15 T | 0.881195 |
| GEODYNE RESOURCES INC | 1311 | | -109.0129945 | 37.1934324166667 | SE NW SEC 15 T | 2.34986 |
| GEODYNE RESOURCES INC | 1311 | | -109.0129945 | 37.1934324166667 | SE NW SEC 15 T | 0.005 |
| GEODYNE RESOURCES INC | 1311 | | -109.0129945 | 37.1934324166667 | SE NW SEC 15 T | 0.005 |
| GEODYNE RESOURCES INC | 1311 | | -109.0129945 | 37.1934324166667 | SE NW SEC 15 T | 0.005 |
| GEODYNE RESOURCES INC | 1311 | | -109.0129945 | 37.1934324166667 | SE NW SEC 15 T | 0.0003 |
| GEODYNE RESOURCES INC | 1311 | | -109.0129945 | 37.1934324166667 | SE NW SEC 15 T | 0.234986 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.467825 | 37.4962361111111 | SENE SEC 2 T37 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.467825 | 37.4962361111111 | SENE SEC 2 T37 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.467825 | 37.4962361111111 | SENE SEC 2 T37 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.467825 | 37.4962361111111 | SENE SEC 2 T37 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.467825 | 37.4962361111111 | SENE SEC 2 T37 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.467825 | 37.4962361111111 | SENE SEC 2 T37 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9379417 | 37.5316333333333 | SWSW SEC 22 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9379417 | 37.5316333333333 | SWSW SEC 22 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9379417 | 37.5316333333333 | SWSW SEC 22 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9379417 | 37.5316333333333 | SWSW SEC 22 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9379417 | 37.5316333333333 | SWSW SEC 22 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.5 | TY | Canceled |
| 598.44 | PY | Added to Construction Permit |
| 5.8 | TY | Added to Construction Permit |
| 40.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| 78.6 | TY | Canceled |
| 60.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 45.4 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0060 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0060 |
| 083 | 0060 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0060 |
| 083 | 0060 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0060 |
| 083 | 0060 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0060 |
| 083 | 0060 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0060 |
| 083 | 0060 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0060 |
| 083 | 0060 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0060 |
| 083 | 0060 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0060 |
| 083 | 0072 | 001 | 01 | CO | 8.76 | MILLION CUBIC FEET BURNED | 083-0072 |
| 083 | 0072 | 001 | 01 | NO2 | 8.76 | MILLION CUBIC FEET BURNED | 083-0072 |
| 083 | 0072 | 001 | 01 | PM10 | 8.76 | MILLION CUBIC FEET BURNED | 083-0072 |
| 083 | 0072 | 001 | 01 | PM2.5 | 8.76 | MILLION CUBIC FEET BURNED | 083-0072 |
| 083 | 0072 | 001 | 01 | PT | 8.76 | MILLION CUBIC FEET BURNED | 083-0072 |
| 083 | 0072 | 001 | 01 | SO2 | 8.76 | MILLION CUBIC FEET BURNED | 083-0072 |
| 083 | 0072 | 001 | 01 | VOC | 8.76 | MILLION CUBIC FEET BURNED | 083-0072 |
| 083 | 0073 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0073 |
| 083 | 0073 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0073 |
| 083 | 0073 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0073 |
| 083 | 0073 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0073 |
| 083 | 0073 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0073 |
| 083 | 0073 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0073 |
| 083 | 0073 | 001 | 01 | PT | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0073 |
| 083 | 0073 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0073 |
| 083 | 0073 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0073 |
| 083 | 0074 | 001 | 01 | 50000 | 2.4 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0074 | 001 | 01 | CO | 2.4 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0074 | 001 | 01 | NO2 | 2.4 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0074 | 001 | 01 | PM10 | 2.4 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0074 | 001 | 01 | PM2.5 | 2.4 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0074 | 001 | 01 | PT | 2.4 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0074 | 001 | 01 | SO2 | 2.4 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0074 | 001 | 01 | VOC | 2.4 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0074 | 002 | 01 | 50000 | 3.5 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0074 | 002 | 01 | CO | 3.5 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0074 | 002 | 01 | NO2 | 3.5 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0074 | 002 | 01 | PM10 | 3.5 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0074 | 002 | 01 | PM2.5 | 3.5 | MILLION CUBIC FEET BURNED | 083-0074 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 98MN0179.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MN0179.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MN0179.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MN0179.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MN0179.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MN0179.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MN1019 | 0 | NO EQUIPMENT | | -1 | 202.75 |
| 02MN1019 | 0 | NO EQUIPMENT | | -1 | 3242.02 |
| 02MN1019 | 0 | NO EQUIPMENT | | -1 | 0.61 |
| 02MN1019 | 0 | NO EQUIPMENT | | -1 | 0.6100457 |
| 02MN1019 | 0 | NO EQUIPMENT | | -1 | 0.61 |
| 02MN1019 | 0 | NO EQUIPMENT | | -1 | 0.41 |
| 02MN1019 | 0 | NO EQUIPMENT | | -1 | 263.47 |
| 02MN1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MN1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MN1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MN1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MN1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MN1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MN1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MN1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 02MN1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MN0091.XP | 0 | NO EQUIPMENT | | -1 | 31.75 |
| 03MN0091.XP | 0 | NO EQUIPMENT | | -1 | 3666.6666667 |
| 03MN0091.XP | 0 | NO EQUIPMENT | | -1 | 2175 |
| 03MN0091.XP | 0 | NO EQUIPMENT | | -1 | 0.72 |
| 03MN0091.XP | 0 | NO EQUIPMENT | | -1 | 0.72 |
| 03MN0091.XP | 0 | NO EQUIPMENT | | -1 | 0.72 |
| 03MN0091.XP | 0 | NO EQUIPMENT | | -1 | 0.48 |
| 03MN0091.XP | 0 | NO EQUIPMENT | | -1 | |
| 03MN0092.XP | 0 | NO EQUIPMENT | | -1 | 30.4571429 |
| 03MN0092.XP | 0 | NO EQUIPMENT | | -1 | 662.8571429 |
| 03MN0092.XP | 0 | NO EQUIPMENT | | -1 | 880 |
| 03MN0092.XP | 0 | NO EQUIPMENT | | -1 | 0.66 |
| 03MN0092.XP | 0 | NO EQUIPMENT | | -1 | 0.66 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED | QUESTAR E & P -ISLAND BUTTE | 7 | 24 | 8760 |
| NAT GAS FIRED | QUESTAR E & P -ISLAND BUTTE | 7 | 24 | 8760 |
| WAUKESHA ENG SN:YN3969 | QUESTAR E & P -ISLAND BUTTE | 7 | 24 | 8760 |
| WAUKESHA ENG SN:YN3969 | QUESTAR E & P -ISLAND BUTTE | 7 | 24 | 8760 |
| WAUKESHA ENG SN:YN3969 | QUESTAR E & P -ISLAND BUTTE | 7 | 24 | 8760 |
| WAUKESHA ENG SN:YN3969 | QUESTAR E & P -ISLAND BUTTE | 7 | 24 | 8760 |
| WAUKESHA ENG SN:YN3969 | QUESTAR E & P -ISLAND BUTTE | 7 | 24 | 8760 |
| WAUKESHA ENG SN:YN3969 | QUESTAR E & P -ISLAND BUTTE | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - CUTTHROAT #5 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - CUTTHROAT #5 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - CUTTHROAT #5 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - CUTTHROAT #5 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - CUTTHROAT #5 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - CUTTHROAT #5 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP ENERGY CO - CUTTHROAT #5 | 7 | 24 | 8760 |
| WAUKESHA COMPRESSOR ENGINE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA COMPRESSOR ENGINE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA COMPRESSOR ENGINE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA COMPRESSOR ENGINE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA COMPRESSOR ENGINE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA COMPRESSOR ENGINE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA COMPRESSOR ENGINE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA COMPRESSOR ENGINE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA COMPRESSOR ENGINE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA ICE SN:364875 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| WAUKESHA ICE SN:364875 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| WAUKESHA ICE SN:364875 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| WAUKESHA ICE SN:364875 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| WAUKESHA ICE SN:364875 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| WAUKESHA ICE SN:364875 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| WAUKESHA ICE SN:364875 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| WAUKESHA ICE SN:364875 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| AJAX E-42 ICE SN:E-42-1 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| AJAX E-42 ICE SN:E-42-1 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| AJAX E-42 ICE SN:E-42-1 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| AJAX E-42 ICE SN:E-42-1 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| AJAX E-42 ICE SN:E-42-1 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.888045 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.200048 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002672 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002672 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.002672 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001796 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.153999 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0381 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.4 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.61 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000864 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000864 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.000864 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000576 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG |  | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0533 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.16 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.54 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001155 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001155 | 20200252 |

| site_description | site_operating_s |
|---|---|
| COMPRESSION OF NATUR GAS (FORMERLY CELSIUS ENERGY) | X |
| COMPRESSION OF NATUR GAS (FORMERLY CELSIUS ENERGY) | X |
| COMPRESSION OF NATUR GAS (FORMERLY CELSIUS ENERGY) | X |
| COMPRESSION OF NATUR GAS (FORMERLY CELSIUS ENERGY) | X |
| COMPRESSION OF NATUR GAS (FORMERLY CELSIUS ENERGY) | X |
| COMPRESSION OF NATUR GAS (FORMERLY CELSIUS ENERGY) | X |
| COMPRESSION OF NATUR GAS (FORMERLY CELSIUS ENERGY) | X |
| COMPRESSION OF NATUR GAS (FORMERLY CELSIUS ENERGY) | X |
| PUMP JACK | O |
| PUMP JACK | O |
| PUMP JACK | O |
| PUMP JACK | O |
| PUMP JACK | O |
| PUMP JACK | O |
| PUMP JACK | O |
| COMPRESS NATURAL GAS FOR SALE | X |
| COMPRESS NATURAL GAS FOR SALE | X |
| COMPRESS NATURAL GAS FOR SALE | X |
| COMPRESS NATURAL GAS FOR SALE | X |
| COMPRESS NATURAL GAS FOR SALE | X |
| COMPRESS NATURAL GAS FOR SALE | X |
| COMPRESS NATURAL GAS FOR SALE | X |
| COMPRESS NATURAL GAS FOR SALE | X |
| COMPRESS NATURAL GAS FOR SALE | X |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9379417 | 37.5316333333333 | SWSW SEC 22 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9379417 | 37.5316333333333 | SWSW SEC 22 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9379417 | 37.5316333333333 | SWSW SEC 22 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9379417 | 37.5316333333333 | SWSW SEC 22 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9379417 | 37.5316333333333 | SWSW SEC 22 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9379417 | 37.5316333333333 | SWSW SEC 22 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9379417 | 37.5316333333333 | SWSW SEC 22 T | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | -108.9379417 | 37.5316333333333 | SWSW SEC 22 T | 0 |
| QEP ENERGY CO | 1311 | | -108.9108354 | 37.4369417777778 | SW NE SEC 26 T | 0.888045 |
| QEP ENERGY CO | 1311 | | -108.9108354 | 37.4369417777778 | SW NE SEC 26 T | 14.200048 |
| QEP ENERGY CO | 1311 | | -108.9108354 | 37.4369417777778 | SW NE SEC 26 T | 0.002672 |
| QEP ENERGY CO | 1311 | | -108.9108354 | 37.4369417777778 | SW NE SEC 26 T | 0.002672 |
| QEP ENERGY CO | 1311 | | -108.9108354 | 37.4369417777778 | SW NE SEC 26 T | 0.002672 |
| QEP ENERGY CO | 1311 | | -108.9108354 | 37.4369417777778 | SW NE SEC 26 T | 0.001796 |
| QEP ENERGY CO | 1311 | | -108.9108354 | 37.4369417777778 | SW NE SEC 26 T | 1.153999 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.3645694 | 37.5672972222222 | SEC 11 T38N R1 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.3645694 | 37.5672972222222 | SEC 11 T38N R1 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.3645694 | 37.5672972222222 | SEC 11 T38N R1 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.3645694 | 37.5672972222222 | SEC 11 T38N R1 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.3645694 | 37.5672972222222 | SEC 11 T38N R1 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.3645694 | 37.5672972222222 | SEC 11 T38N R1 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.3645694 | 37.5672972222222 | SEC 11 T38N R1 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.3645694 | 37.5672972222222 | SEC 11 T38N R1 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -108.3645694 | 37.5672972222222 | SEC 11 T38N R1 | 0 |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 0.0381 |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 4.4 |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 2.61 |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 0.000864 |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 0.000864 |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 0.000864 |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 0.000576 |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 0.0533 |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 1.16 |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 1.54 |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 0.001155 |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 0.001155 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| 13.6 | TY | Canceled |
| 9.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.5 | TY | Canceled |
| 0.9 | TY | Added to Construction Permit |
| 14.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 19 | TY | Canceled |
| 20.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| | | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.0533 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0074 | 002 | 01 | PT | 3.5 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0074 | 002 | 01 | SO2 | 3.5 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0074 | 002 | 01 | VOC | 3.5 | MILLION CUBIC FEET BURNED | 083-0074 |
| 083 | 0076 | 001 | 01 | 71432 | 2361.28 | 1000 GALLONS THROUGHPUT | 083-0076 |
| 083 | 0076 | 001 | 01 | VOC | 2361.28 | 1000 GALLONS THROUGHPUT | 083-0076 |
| 083 | 0078 | 001 | 01 | 71432 | 136.584 | 1000 GALLONS THROUGHPUT | 083-0078 |
| 083 | 0078 | 001 | 01 | VOC | 136.584 | 1000 GALLONS THROUGHPUT | 083-0078 |
| 083 | 0079 | 001 | 01 | 71432 | 70.518 | 1000 GALLONS THROUGHPUT | 083-0079 |
| 083 | 0079 | 001 | 01 | VOC | 70.518 | 1000 GALLONS THROUGHPUT | 083-0079 |
| 083 | 0080 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 083-0080 |
| 083 | 0081 | 001 | 01 | VOC | 10.752 | 1000 GALLONS THROUGHPUT | 083-0081 |
| 083 | 0085 | 001 | 01 | 107028 | 5.61 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 001 | 01 | 50000 | 5.61 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 001 | 01 | 71432 | 5.61 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 001 | 01 | 75070 | 5.61 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 001 | 01 | CO | 5.61 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 001 | 01 | NO2 | 5.61 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 001 | 01 | PM10 | 5.61 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 001 | 01 | PM2.5 | 5.61 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 001 | 01 | PT | 5.61 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 001 | 01 | SO2 | 5.61 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 001 | 01 | VOC | 5.61 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 002 | 01 | 107028 | 5.69 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 002 | 01 | 50000 | 5.69 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 002 | 01 | 71432 | 5.69 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 002 | 01 | 75070 | 5.69 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 002 | 01 | CO | 5.69 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 002 | 01 | NO2 | 5.69 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 002 | 01 | PM10 | 5.69 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 002 | 01 | PM2.5 | 5.69 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 002 | 01 | PT | 5.69 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 002 | 01 | SO2 | 5.69 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 002 | 01 | VOC | 5.69 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 003 | 01 | 107028 | 5.83 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 003 | 01 | 50000 | 5.83 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 003 | 01 | 71432 | 5.83 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 003 | 01 | 75070 | 5.83 | MILLION CUBIC FEET BURNED | 083-0085 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03MN0092.XP | 0 | NO EQUIPMENT | | -1 | 0.66 |
| 03MN0092.XP | 0 | NO EQUIPMENT | | -1 | 0.44 |
| 03MN0092.XP | 0 | NO EQUIPMENT | | -1 | 154.2857143 |
| 09MN0380.GF | 0 | NO EQUIPMENT | | -1 | 0.034 |
| 09MN0380.GF | 0 | NO EQUIPMENT | | -1 | 11.8 |
| | 0 | NO EQUIPMENT | | 0 | 0.8095 |
| | 0 | NO EQUIPMENT | | 0 | 280.95 |
| | 0 | NO EQUIPMENT | | 0 | 0.8095 |
| | 0 | NO EQUIPMENT | | 0 | 280.95 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 280.95 |
| 03MN1033 | 0 | NO EQUIPMENT | | -1 | 7.1301248 |
| 03MN1033 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 24.9554367 |
| 03MN1033 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MN1033 | 0 | NO EQUIPMENT | | -1 | 10.6951872 |
| 03MN1033 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 78.4313725 |
| 03MN1033 | 0 | NO EQUIPMENT | | -1 | 310.1604278 |
| 03MN1033 | 0 | NO EQUIPMENT | | -1 | 10.6951872 |
| 03MN1033 | 0 | NO EQUIPMENT | | -1 | 10.6951872 |
| 03MN1033 | 0 | NO EQUIPMENT | | -1 | 10.6951872 |
| 03MN1033 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MN1033 | 0 | NO EQUIPMENT | | -1 | 221.0338681 |
| 03MN1034 | 0 | NO EQUIPMENT | | -1 | 7.029877 |
| 03MN1034 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 24.6045694 |
| 03MN1034 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MN1034 | 0 | NO EQUIPMENT | | -1 | 10.5448155 |
| 03MN1034 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 77.3286467 |
| 03MN1034 | 0 | NO EQUIPMENT | | -1 | 305.7996485 |
| 03MN1034 | 0 | NO EQUIPMENT | | -1 | 10.5448155 |
| 03MN1034 | 0 | NO EQUIPMENT | | -1 | 10.5448155 |
| 03MN1034 | 0 | NO EQUIPMENT | | -1 | 10.5448155 |
| 03MN1034 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MN1034 | 0 | NO EQUIPMENT | | -1 | 217.9261863 |
| 03MN1035 | 0 | NO EQUIPMENT | | -1 | 10.2915952 |
| 03MN1035 | 0 | NO EQUIPMENT | | -1 | 10.2915952 |
| 03MN1035 | 0 | NO EQUIPMENT | | -1 | 3.4305317 |
| 03MN1035 | 0 | NO EQUIPMENT | | -1 | 27.4442539 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX E-42 ICE SN:E-42-1 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| AJAX E-42 ICE SN:E-42-1 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| AJAX E-42 ICE SN:E-42-1 | QEP ENERGY CO - ISLAND BUTTE #7AH | 7 | 24 | 8760 |
| CONDENSATE TANK | MERRION OIL & GAS - LANIER (34-25) NO. 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERRION OIL & GAS - LANIER (34-25) NO. 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | ROBERT L. BAYLESS - RETHERFORD | 7 | 24 | 8760 |
| CONDENSATE TANK | ROBERT L. BAYLESS - RETHERFORD | 7 | 24 | 8760 |
| CONDENSATE TANK | ROBERT L. BAYLESS - EXPRESS FEDERAL | 7 | 24 | 8760 |
| CONDENSATE TANK | ROBERT L. BAYLESS - EXPRESS FEDERAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QUESTAR E & P-ISLAND BUTTES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QEP ENERGY CO - ISLAND BUTTES #6 | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE ENGINE RATED @ 3,325 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.001155 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00077 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.040142 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.931552 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.055282 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.186637 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028542 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.906016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.510387 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.22 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.87 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.22 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.87 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200253 |

| site_description | site_operating_s |
|---|---|
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| WELL HEAD (WITH PUMP JACK AND INJECTION ENGINES) | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 0.001155 |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 0.00077 |
| QEP ENERGY CO | 1311 | | -108.9621582 | 37.5433548333333 | NENE SEC 20 T | 0.27 |
| MERRION OIL & GAS | 1321 | | -108.8925722 | 37.6044083333333 | SW SE SEC 25 T | 0.040142 |
| MERRION OIL & GAS | 1321 | | -108.8925722 | 37.6044083333333 | SW SE SEC 25 T | 13.931552 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0388214 | 37.2819943055556 | NE NW SEC 22 | 0.055282 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0388214 | 37.2819943055556 | NE NW SEC 22 | 19.186637 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0252663 | 37.2638170555556 | SW NW SEC 26 | 0.028542 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0252663 | 37.2638170555556 | SW NW SEC 26 | 9.906016 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1321 | | -108.9608389 | 37.542525 | NE NE SEC 20 T | 0 |
| QEP ENERGY CO | 1321 | | -108.9372667 | 37.5324555555556 | SW SW SEC 22 | 1.510387 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.07 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.22 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.87 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.62 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.07 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.22 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.87 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.62 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.01 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.08 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | Permit Exempt |
| 13.9 | TY | Permit Exempt |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0085 | 003 | 01 | CO | 5.83 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 003 | 01 | NO2 | 5.83 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 003 | 01 | PM10 | 5.83 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 003 | 01 | PM2.5 | 5.83 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 003 | 01 | PT | 5.83 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 003 | 01 | SO2 | 5.83 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 003 | 01 | VOC | 5.83 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 004 | 01 | 107028 | 4 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 004 | 01 | 50000 | 4 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 004 | 01 | 71432 | 4 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 004 | 01 | 75070 | 4 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 004 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 004 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 004 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 004 | 01 | PM2.5 | 4 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 004 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 004 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0085 | 004 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 083-0085 |
| 083 | 0087 | 001 | 01 | 50000 | 3.5 | MILLION CUBIC FEET BURNED | 083-0087 |
| 083 | 0087 | 001 | 01 | CO | 3.5 | MILLION CUBIC FEET BURNED | 083-0087 |
| 083 | 0087 | 001 | 01 | NO2 | 3.5 | MILLION CUBIC FEET BURNED | 083-0087 |
| 083 | 0087 | 001 | 01 | PM10 | 3.5 | MILLION CUBIC FEET BURNED | 083-0087 |
| 083 | 0087 | 001 | 01 | PM2.5 | 3.5 | MILLION CUBIC FEET BURNED | 083-0087 |
| 083 | 0087 | 001 | 01 | PT | 3.5 | MILLION CUBIC FEET BURNED | 083-0087 |
| 083 | 0087 | 001 | 01 | SO2 | 3.5 | MILLION CUBIC FEET BURNED | 083-0087 |
| 083 | 0087 | 001 | 01 | VOC | 3.5 | MILLION CUBIC FEET BURNED | 083-0087 |
| 083 | 0089 | 001 | 01 | 50000 | 2.847 | MILLION CUBIC FEET BURNED | 083-0089 |
| 083 | 0089 | 001 | 01 | CO | 2.847 | MILLION CUBIC FEET BURNED | 083-0089 |
| 083 | 0089 | 001 | 01 | NO2 | 2.847 | MILLION CUBIC FEET BURNED | 083-0089 |
| 083 | 0089 | 001 | 01 | PM10 | 2.847 | MILLION CUBIC FEET BURNED | 083-0089 |
| 083 | 0089 | 001 | 01 | PM2.5 | 2.847 | MILLION CUBIC FEET BURNED | 083-0089 |
| 083 | 0089 | 001 | 01 | PT | 2.847 | MILLION CUBIC FEET BURNED | 083-0089 |
| 083 | 0089 | 001 | 01 | SO2 | 2.847 | MILLION CUBIC FEET BURNED | 083-0089 |
| 083 | 0089 | 001 | 01 | VOC | 2.847 | MILLION CUBIC FEET BURNED | 083-0089 |
| 083 | 0090 | 001 | 01 | 50000 | 2.292 | MILLION CUBIC FEET BURNED | 083-0090 |
| 083 | 0090 | 001 | 01 | CO | 2.292 | MILLION CUBIC FEET BURNED | 083-0090 |
| 083 | 0090 | 001 | 01 | NO2 | 2.292 | MILLION CUBIC FEET BURNED | 083-0090 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03MN1035 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 511.1492281 |
| 03MN1035 | 0 | NO EQUIPMENT | | -1 | 888.5077187 |
| 03MN1035 | 0 | NO EQUIPMENT | | -1 | 20.5831904 |
| 03MN1035 | 0 | NO EQUIPMENT | | -1 | 20.5831904 |
| 03MN1035 | 0 | NO EQUIPMENT | | -1 | 20.5831904 |
| 03MN1035 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MN1035 | 0 | NO EQUIPMENT | | -1 | 54.8885077 |
| 03MN1036 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MN1036 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MN1036 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MN1036 | 0 | NO EQUIPMENT | | -1 | 5 |
| 03MN1036 | 0 | NO EQUIPMENT | | -1 | 475 |
| 03MN1036 | 0 | NO EQUIPMENT | | -1 | 820 |
| 03MN1036 | 0 | NO EQUIPMENT | | -1 | 15 |
| 03MN1036 | 0 | NO EQUIPMENT | | -1 | 15 |
| 03MN1036 | 0 | NO EQUIPMENT | | -1 | 15 |
| 03MN1036 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MN1036 | 0 | NO EQUIPMENT | | -1 | 50 |
| 03MN1122.XP | 0 | NO EQUIPMENT | | -1 | 57.143 |
| 03MN1122.XP | 0 | NO EQUIPMENT | | -1 | 742.857 |
| 03MN1122.XP | 0 | NO EQUIPMENT | | -1 | 971.429 |
| 03MN1122.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03MN1122.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03MN1122.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03MN1122.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03MN1122.XP | 0 | NO EQUIPMENT | | -1 | 742.857 |
| 04MN0334 XP | 0 | NO EQUIPMENT | | -1 | 37.5834211 |
| 04MN0334 XP | 0 | NO EQUIPMENT | | -1 | 892.1671935 |
| 04MN0334 XP | 0 | NO EQUIPMENT | | -1 | 1194.2395504 |
| 04MN0334 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MN0334 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MN0334 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MN0334 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04MN0334 XP | 0 | NO EQUIPMENT | | -1 | 351.2469266 |
| 04MN0597 | 0 | NO EQUIPMENT | | -1 | 31.75 |
| 04MN0597 | 0 | NO EQUIPMENT | | -1 | 3667 |
| 04MN0597 | 0 | NO EQUIPMENT | | -1 | 2175 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, G24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, G24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - MANCOS CS | 7 | 24 | 8760 |
| AJAX E-42 NATURALGAS ENG RATED AT 40 HP | QEP ENERGY CO - CUTTHROAT #9 | 7 | 24 | 8760 |
| AJAX E-42 NATURALGAS ENG RATED AT 40 HP | QEP ENERGY CO - CUTTHROAT #9 | 7 | 24 | 8760 |
| AJAX E-42 NATURALGAS ENG RATED AT 40 HP | QEP ENERGY CO - CUTTHROAT #9 | 7 | 24 | 8760 |
| AJAX E-42 NATURALGAS ENG RATED AT 40 HP | QEP ENERGY CO - CUTTHROAT #9 | 7 | 24 | 8760 |
| AJAX E-42 NATURALGAS ENG RATED AT 40 HP | QEP ENERGY CO - CUTTHROAT #9 | 7 | 24 | 8760 |
| AJAX E-42 NATURALGAS ENG RATED AT 40 HP | QEP ENERGY CO - CUTTHROAT #9 | 7 | 24 | 8760 |
| AJAX E-42 NATURALGAS ENG RATED AT 40 HP | QEP ENERGY CO - CUTTHROAT #9 | 7 | 24 | 8760 |
| AJAX E-42 NATURALGAS ENG RATED AT 40 HP | QEP ENERGY CO - CUTTHROAT #9 | 7 | 24 | 8760 |
| AJAX, E-42, SN: 66959 ENGINE RATED AT 50 HP | QEP ENERGY CO - CUTTHROAT #14 | 7 | 24 | 8760 |
| AJAX, E-42, SN: 66959 ENGINE RATED AT 50 HP | QEP ENERGY CO - CUTTHROAT #14 | 7 | 24 | 8760 |
| AJAX, E-42, SN: 66959 ENGINE RATED AT 50 HP | QEP ENERGY CO - CUTTHROAT #14 | 7 | 24 | 8760 |
| AJAX, E-42, SN: 66959 ENGINE RATED AT 50 HP | QEP ENERGY CO - CUTTHROAT #14 | 7 | 24 | 8760 |
| AJAX, E-42, SN: 66959 ENGINE RATED AT 50 HP | QEP ENERGY CO - CUTTHROAT #14 | 7 | 24 | 8760 |
| AJAX, E-42, SN: 66959 ENGINE RATED AT 50 HP | QEP ENERGY CO - CUTTHROAT #14 | 7 | 24 | 8760 |
| AJAX, E-42, SN: 66959 ENGINE RATED AT 50 HP | QEP ENERGY CO - CUTTHROAT #14 | 7 | 24 | 8760 |
| AJAX, E-42, SN: 66959 ENGINE RATED AT 50 HP | QEP ENERGY CO - CUTTHROAT #14 | 7 | 24 | 8760 |
| WAUKESHA, VRG155 ENG RATED AT 30HP | QEP ENERGY CO. - CUTTHROAT #8 | 7 | 24 | 8760 |
| WAUKESHA, VRG155 ENG RATED AT 30HP | QEP ENERGY CO. - CUTTHROAT #8 | 7 | 24 | 8760 |
| WAUKESHA, VRG155 ENG RATED AT 30HP | QEP ENERGY CO. - CUTTHROAT #8 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.49 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.59 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.95 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.64 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.3 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.700001 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0175 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0175 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0175 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00105 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0535 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.27 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.7 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.014235 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.014235 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.014235 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000854 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.036386 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.202382 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.49255 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| INTERNAL COMBUSTION ENGINE | O |
| OIL WELL SITE | O |
| OIL WELL SITE | O |
| OIL WELL SITE | O |
| OIL WELL SITE | O |
| OIL WELL SITE | O |
| OIL WELL SITE | O |
| OIL WELL SITE | O |
| OIL WELL SITE | O |
| IC ENGINE RUNS A WATERINJECTION PUMP | O |
| IC ENGINE RUNS A WATERINJECTION PUMP | O |
| IC ENGINE RUNS A WATERINJECTION PUMP | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 1.49 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 2.59 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.06 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.06 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.06 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.16 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.01 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.95 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 1.64 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.2010861 | 37.3497666666667 | SEC29 T36N R1 | 0.1 |
| QEP ENERGY CO | 1311 | | -108.9320786 | 37.4955393888889 | SE NW SEC3 T3 | 0.1 |
| QEP ENERGY CO | 1311 | | -108.9320786 | 37.4955393888889 | SE NW SEC3 T3 | 1.3 |
| QEP ENERGY CO | 1311 | | -108.9320786 | 37.4955393888889 | SE NW SEC3 T3 | 1.700001 |
| QEP ENERGY CO | 1311 | | -108.9320786 | 37.4955393888889 | SE NW SEC3 T3 | 0.0175 |
| QEP ENERGY CO | 1311 | | -108.9320786 | 37.4955393888889 | SE NW SEC3 T3 | 0.0175 |
| QEP ENERGY CO | 1311 | | -108.9320786 | 37.4955393888889 | SE NW SEC3 T3 | 0.0175 |
| QEP ENERGY CO | 1311 | | -108.9320786 | 37.4955393888889 | SE NW SEC3 T3 | 0.00105 |
| QEP ENERGY CO | 1311 | | -108.9320786 | 37.4955393888889 | SE NW SEC3 T3 | 1.3 |
| QEP ENERGY CO | 1321 | | -108.9136286 | 37.41644375 | SE SW SEC 35 T | 0.0535 |
| QEP ENERGY CO | 1321 | | -108.9136286 | 37.41644375 | SE SW SEC 35 T | 1.27 |
| QEP ENERGY CO | 1321 | | -108.9136286 | 37.41644375 | SE SW SEC 35 T | 1.7 |
| QEP ENERGY CO | 1321 | | -108.9136286 | 37.41644375 | SE SW SEC 35 T | 0.014235 |
| QEP ENERGY CO | 1321 | | -108.9136286 | 37.41644375 | SE SW SEC 35 T | 0.014235 |
| QEP ENERGY CO | 1321 | | -108.9136286 | 37.41644375 | SE SW SEC 35 T | 0.014235 |
| QEP ENERGY CO | 1321 | | -108.9136286 | 37.41644375 | SE SW SEC 35 T | 0.000854 |
| QEP ENERGY CO | 1321 | | -108.9136286 | 37.41644375 | SE SW SEC 35 T | 0.5 |
| QEP ENERGY CO | 1311 | | -108.9109512 | 37.4302390833333 | SWSE SEC 26 T | 0.036386 |
| QEP ENERGY CO | 1311 | | -108.9109512 | 37.4302390833333 | SWSE SEC 26 T | 4.202382 |
| QEP ENERGY CO | 1311 | | -108.9109512 | 37.4302390833333 | SWSE SEC 26 T | 2.49255 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.43 | TY | Added to Construction Permit |
| 2.63 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0090 | 001 | 01 | PM10 | 2.292 | MILLION CUBIC FEET BURNED | 083-0090 |
| 083 | 0090 | 001 | 01 | PM2.5 | 2.292 | MILLION CUBIC FEET BURNED | 083-0090 |
| 083 | 0090 | 001 | 01 | PT | 2.292 | MILLION CUBIC FEET BURNED | 083-0090 |
| 083 | 0090 | 001 | 01 | SO2 | 2.292 | MILLION CUBIC FEET BURNED | 083-0090 |
| 083 | 0090 | 001 | 01 | VOC | 2.292 | MILLION CUBIC FEET BURNED | 083-0090 |
| 083 | 0094 | 001 | 01 | 110543 | 532.14 | 1000 GALLONS THROUGHPUT | 083-0094 |
| 083 | 0094 | 001 | 01 | 71432 | 532.14 | 1000 GALLONS THROUGHPUT | 083-0094 |
| 083 | 0094 | 001 | 01 | VOC | 532.14 | 1000 GALLONS THROUGHPUT | 083-0094 |
| 083 | 0094 | 001 | 02 | 110543 | 540.96 | 1000 GALLONS THROUGHPUT | 083-0094 |
| 083 | 0094 | 001 | 02 | 71432 | 540.96 | 1000 GALLONS THROUGHPUT | 083-0094 |
| 083 | 0094 | 001 | 02 | CO | 540.96 | 1000 GALLONS THROUGHPUT | 083-0094 |
| 083 | 0094 | 001 | 02 | NO2 | 540.96 | 1000 GALLONS THROUGHPUT | 083-0094 |
| 083 | 0094 | 001 | 02 | VOC | 540.96 | 1000 GALLONS THROUGHPUT | 083-0094 |
| 083 | 0095 | 001 | 01 | 107028 | 88.5 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 001 | 01 | 50000 | 88.5 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 001 | 01 | 75070 | 88.5 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 001 | 01 | CO | 88.5 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 001 | 01 | NO2 | 88.5 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 001 | 01 | PM10 | 88.5 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 001 | 01 | PM2.5 | 88.5 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 001 | 01 | PT | 88.5 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 001 | 01 | SO2 | 88.5 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 001 | 01 | VOC | 88.5 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 002 | 01 | 100414 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 083-0095 |
| 083 | 0095 | 002 | 01 | 108883 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 083-0095 |
| 083 | 0095 | 002 | 01 | 110543 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 083-0095 |
| 083 | 0095 | 002 | 01 | 1330207 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 083-0095 |
| 083 | 0095 | 002 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 083-0095 |
| 083 | 0095 | 002 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 083-0095 |
| 083 | 0095 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0095 |
| 083 | 0095 | 005 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 083-0095 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04MN0597 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MN0597 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MN0597 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04MN0597 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04MN0597 | 0 | NO EQUIPMENT | | -1 | 33.334 |
| 06MN0437 | 0 | | | -1 | 4.4048 |
| 06MN0437 | 0 | | | -1 | 0.8095 |
| 06MN0437 | 0 | | | -1 | 280.9524 |
| 06MN0437 | 95 | FLARING | | -1 | 4.4048 |
| 06MN0437 | 95 | FLARING | | -1 | 0.8095 |
| 06MN0437 | 0 | | | -1 | 2.64095 |
| 06MN0437 | 0 | | | -1 | 1.03952 |
| 06MN0437 | 95 | FLARING | | -1 | 280.9524 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | 6.168 |
| 06MN1348 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 63.36 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | 10.032 |
| 06MN1348 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 584.8587571 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | 438.6440678 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06MN1348 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 292.4293785 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | 0.0403288 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | 0.5596164 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | 0.092 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | 0.681589 |
| 06MN1348 | 95 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.8843836 |
| 06MN1348 | 95 | CONDENSER | | -1 | 95.2328767 |
| 06MN1348 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 06MN1348 | 54.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 06MN1348 | 73.7 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06MN1348 | 51.9 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 06MN1348 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, VRG155 ENG RATED AT 30HP | QEP ENERGY CO. - CUTTHROAT #8 | 7 | 24 | 8760 |
| WAUKESHA, VRG155 ENG RATED AT 30HP | QEP ENERGY CO. - CUTTHROAT #8 | 7 | 24 | 8760 |
| WAUKESHA, VRG155 ENG RATED AT 30HP | QEP ENERGY CO. - CUTTHROAT #8 | 7 | 24 | 8760 |
| WAUKESHA, VRG155 ENG RATED AT 30HP | QEP ENERGY CO. - CUTTHROAT #8 | 7 | 24 | 8760 |
| WAUKESHA, VRG155 ENG RATED AT 30HP | QEP ENERGY CO. - CUTTHROAT #8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | ROBERT L. BAYLESS - NORTH MAIL TAIL #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | ROBERT L. BAYLESS - NORTH MAIL TAIL #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | ROBERT L. BAYLESS - NORTH MAIL TAIL #1 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | ROBERT L. BAYLESS - NORTH MAIL TAIL #1 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | ROBERT L. BAYLESS - NORTH MAIL TAIL #1 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | ROBERT L. BAYLESS - NORTH MAIL TAIL #1 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | ROBERT L. BAYLESS - NORTH MAIL TAIL #1 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | ROBERT L. BAYLESS - NORTH MAIL TAIL #1 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 286 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 286 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 286 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 286 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 286 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 286 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 286 HP | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01146 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01146 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01146 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000688 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.038201 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.171985 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.215384 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 74.753005 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.059571 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010948 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.714324 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.281169 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7996 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.272934 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.40184 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.443916 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.41 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4425 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4425 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4425 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02655 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.47 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.0736 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.0213 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1679 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.2439 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2632 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.69 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.79 | 31088801 |

| site_description | site_operating_s |
|---|---|
| IC ENGINE RUNS A WATERINJECTION PUMP | O |
| IC ENGINE RUNS A WATERINJECTION PUMP | O |
| IC ENGINE RUNS A WATERINJECTION PUMP | O |
| IC ENGINE RUNS A WATERINJECTION PUMP | O |
| IC ENGINE RUNS A WATERINJECTION PUMP | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP ENERGY CO | 1311 | | -108.9109512 | 37.4302390833333 | SWSE SEC 26 T | 0.01146 |
| QEP ENERGY CO | 1311 | | -108.9109512 | 37.4302390833333 | SWSE SEC 26 T | 0.01146 |
| QEP ENERGY CO | 1311 | | -108.9109512 | 37.4302390833333 | SWSE SEC 26 T | 0.01146 |
| QEP ENERGY CO | 1311 | | -108.9109512 | 37.4302390833333 | SWSE SEC 26 T | 0.000688 |
| QEP ENERGY CO | 1311 | | -108.9109512 | 37.4302390833333 | SWSE SEC 26 T | 0.038201 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0429541 | 37.2967540833333 | NW NW SEC 15 | 1.231556 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0429541 | 37.2967540833333 | NW NW SEC 15 | 0.226332 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0429541 | 37.2967540833333 | NW NW SEC 15 | 78.552605 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0429541 | 37.2967540833333 | NW NW SEC 15 | 1.231556 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0429541 | 37.2967540833333 | NW NW SEC 15 | 0.226332 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0429541 | 37.2967540833333 | NW NW SEC 15 | 0.714324 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0429541 | 37.2967540833333 | NW NW SEC 15 | 0.281169 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0429541 | 37.2967540833333 | NW NW SEC 15 | 78.552605 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0.272934 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 1.40184 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0.443916 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 6.47 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 19.41 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0.4425 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0.4425 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0.4425 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0.02655 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 6.47 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0.0736 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 1.0213 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0.1679 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 1.2439 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0.2632 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 8.69 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.6084522 | 37.5182405277778 | SW SW SEC 27 | 6.79 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0097 | 001 | 02 | 110543 | 1073.1 | 1000 GALLONS THROUGHPUT | 083-0097 |
| 083 | 0097 | 001 | 02 | 71432 | 1073.1 | 1000 GALLONS THROUGHPUT | 083-0097 |
| 083 | 0097 | 001 | 02 | VOC | 1073.1 | 1000 GALLONS THROUGHPUT | 083-0097 |
| 083 | 0098 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 003 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 004 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 004 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 004 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 004 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08MN0003 | 95 | KNOCK OUT BOX | | -1 | 4.404762 |
| 08MN0003 | 95 | FLARING | | -1 | 0.809524 |
| 08MN0003 | 95 | FLARING | | -1 | 280.95 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.6517 |
| 08MN1133 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 46.155 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 7.5658 |
| 08MN1133 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 823.434 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 411.717 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 274.478 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 4.626 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0.999 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 44.986 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 7.524 |
| 08MN1133 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 801.874 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 401.38 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 88.3037 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 2001.189 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION WITH | ROBERT L. BAYLESS - NORTH MAIL TAIL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | ROBERT L. BAYLESS - NORTH MAIL TAIL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | ROBERT L. BAYLESS - NORTH MAIL TAIL #2 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,150 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,150 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,150 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,150 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,150 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,150 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,150 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,150 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,150 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,150 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,150 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.118169 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021718 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.537186 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0255703 | 37.2749491111111 | NW SW SEC 23 | 0.118169 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0255703 | 37.2749491111111 | NW SW SEC 23 | 0.021718 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0255703 | 37.2749491111111 | NW SW SEC 23 | 7.537186 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0098 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 006 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 083-0098 |
| 083 | 0098 | 006 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 083-0098 |
| 083 | 0098 | 007 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 083-0098 |
| 083 | 0098 | 007 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 083-0098 |
| 083 | 0098 | 008 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 083-0098 |
| 083 | 0098 | 009 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 009 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 009 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 010 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 010 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 010 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 010 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 010 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 010 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 011 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 011 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 011 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 011 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 011 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 012 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 012 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 012 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 012 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0098 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 6.238 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.6517 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 46.155 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.6517 |
| 08MN1133 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 823.434 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 411.717 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 274.478 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 46.155 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 7.5658 |
| 08MN1133 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 823.434 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 411.717 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 0 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.5617 |
| 08MN1133 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 46.165 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 7.5658 |
| 08MN1133 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 823.434 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 411.717 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 274.478 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.6517 |
| 08MN1133 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 46.155 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 7.5658 |
| 08MN1133 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 823.434 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| 1 400 BBL PRODUCED WATER TANK | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| 1 400 BBL PRODUCED WATER TANK | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 10.79 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 10.79 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 10.79 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 10.79 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 10.79 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 10.79 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 10.79 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 10.79 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 10.79 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA OR CATERPILLAR RATED AT 1,478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA OR CATERPILLAR RATED AT 1,478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA OR CATERPILLAR RATED AT 1,478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA OR CATERPILLAR RATED AT 1,478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA OR CATERPILLAR RATED AT 1,478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA OR CATERPILLAR RATED AT 1,478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA OR CATERPILLAR RATED AT 1,478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| WAUKESHA OR CATERPILLAR RATED AT 1,478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GS ENG RATED 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GS ENG RATED 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GS ENG RATED 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GS ENG RATED 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GS ENG RATED 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GS ENG RATED 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GS ENG RATED 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GS ENG RATED 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GS ENG RATED 1,478 HP | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.99 | TY | Added to Construction Permit |
| 22.21 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.99 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0098 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 012 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 012 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 012 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 013 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 013 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 013 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 013 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 014 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 014 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 014 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 014 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 083-0098 |
| 083 | 0098 | 015 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 015 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 015 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 015 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 015 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 016 | 01 | 107028 | 0 | 1000 GALLONS BURNED | 083-0098 |
| 083 | 0098 | 016 | 01 | 50000 | 0 | 1000 GALLONS BURNED | 083-0098 |
| 083 | 0098 | 016 | 01 | 75070 | 0 | 1000 GALLONS BURNED | 083-0098 |
| 083 | 0098 | 016 | 01 | CO | 0 | 1000 GALLONS BURNED | 083-0098 |
| 083 | 0098 | 016 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 083-0098 |
| 083 | 0098 | 016 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 083-0098 |
| 083 | 0098 | 016 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 083-0098 |
| 083 | 0098 | 016 | 01 | PT | 0 | 1000 GALLONS BURNED | 083-0098 |
| 083 | 0098 | 016 | 01 | VOC | 0 | 1000 GALLONS BURNED | 083-0098 |
| 083 | 0098 | 017 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 017 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 017 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 017 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0098 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 411.717 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 65 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 274.478 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.6517 |
| 08MN1133 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 45.974 |
| 08MN1133 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 7.5658 |
| 08MN1133 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 709.543 |
| 08MN1133 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 272.901 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 180.115 |
| 08MN1133 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.6517 |
| 08MN1133 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 45.974 |
| 08MN1133 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 7.5658 |
| 08MN1133 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 709.543 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 272.901 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 180.115 |
| 08MN1133 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.6517 |
| 08MN1133 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 45.974 |
| 08MN1133 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 7.5658 |
| 08MN1133 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 709.543 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENGINE RATED @ 1478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1478 H | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 12.83 MM | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 12.83 MM | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 12.83 MM | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 12.83 MM | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 12.83 MM | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 12.83 MM | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 12.83 MM | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 12.83 MM | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 12.83 MM | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200401 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200401 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0098 | 017 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 017 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 017 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 017 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 017 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 018 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 018 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 018 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 018 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 018 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 018 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 019 | 01 | CO | 28.39 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 019 | 01 | NO2 | 28.39 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 019 | 01 | PM10 | 28.39 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 019 | 01 | PM2.5 | 28.39 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 019 | 01 | PT | 28.39 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 019 | 01 | VOC | 28.39 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 020 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 020 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 020 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 020 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 020 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 020 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 020 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 083-0098 |
| 083 | 0098 | 021 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 083-0098 |
| 083 | 0098 | 021 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 083-0098 |
| 083 | 0098 | 022 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 083-0098 |
| 083 | 0098 | 022 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 083-0098 |
| 083 | 0100 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 083-0100 |
| 083 | 0100 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 083-0100 |
| 083 | 0100 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 083-0100 |
| 083 | 0100 | 001 | 02 | 110543 | 102.06 | 1000 GALLONS THROUGHPUT | 083-0100 |
| 083 | 0100 | 001 | 02 | 71432 | 102.06 | 1000 GALLONS THROUGHPUT | 083-0100 |
| 083 | 0100 | 001 | 02 | VOC | 102.06 | 1000 GALLONS THROUGHPUT | 083-0100 |
| 083 | 0100 | 003 | 01 | 50000 | 2.36 | MILLION CUBIC FEET BURNED | 083-0100 |
| 083 | 0100 | 003 | 01 | CO | 2.36 | MILLION CUBIC FEET BURNED | 083-0100 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 272.901 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 180.115 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0.524 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 6.238 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08MN1133 | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.952381 |
| GP01 | 95 | FLARING | | -1 | 4.4047619 |
| GP01 | 95 | FLARING | | -1 | 0.8095238 |
| GP01 | 95 | FLARING | | -1 | 280.952381 |
| 11MN1139.XP | 0 | | | -1 | 55.9152 |
| 11MN1139.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 20389.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 12.83 M | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ENG | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ENG | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ENG | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ENG | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ENG | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ENG | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ENG | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMP ENG RATED @ 35.8 | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMP ENG RATED @ 35.8 | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMP ENG RATED @ 35.8 | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMP ENG RATED @ 35.8 | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMP ENG RATED @ 35.8 | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMP ENG RATED @ 35.8 | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMPRESSOR ENGINE | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMPRESSOR ENGINE | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMPRESSOR ENGINE | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMPRESSOR ENGINE | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMPRESSOR ENGINE | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMPRESSOR ENGINE | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| SOLAR NATURAL GAS COMPRESSOR ENGINE | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS FIELD SERVICES- PINTO PLANT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - #38488, KOSKIE 3H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - #38488, KOSKIE 3H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - #38488, KOSKIE 3H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - #38488, KOSKIE 3H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - #38488, KOSKIE 3H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - #38488, KOSKIE 3H | 7 | 24 | 8760 |
| KUBOTA PUMP ENG RATED AT 23 HP | BILL BARRETT - #38488, KOSKIE 3H | 7 | 24 | 8760 |
| KUBOTA PUMP ENG RATED AT 23 HP | BILL BARRETT - #38488, KOSKIE 3H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011239 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002065 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.71685 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06598 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.05961 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| NATURAL GAS CONTROL PLANT W/ GAS COMPRESSION | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| WILLIAMS FIELD SERVICES | 4922 | 1321 | -108.717311 | 37.5667904722222 | 18340 COUNTY | 0 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6090817 | 37.5176441111111 | SWSW SEC 27 T | 0.011239 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6090817 | 37.5176441111111 | SWSW SEC 27 T | 0.002065 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6090817 | 37.5176441111111 | SWSW SEC 27 T | 0.71685 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6090817 | 37.5176441111111 | SWSW SEC 27 T | 0.011239 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6090817 | 37.5176441111111 | SWSW SEC 27 T | 0.002065 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6090817 | 37.5176441111111 | SWSW SEC 27 T | 0.71685 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6090817 | 37.5176441111111 | SWSW SEC 27 T | 0.06598 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6090817 | 37.5176441111111 | SWSW SEC 27 T | 24.05961 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 24.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 083 | 0100 | 003 | 01 | NO2 | 2.36 | MILLION CUBIC FEET BURNED | 083-0100 |
| 083 | 0101 | 001 | 01 | 110543 | 14.154 | 1000 GALLONS THROUGHPUT | 083-0101 |
| 083 | 0101 | 001 | 01 | 71432 | 14.154 | 1000 GALLONS THROUGHPUT | 083-0101 |
| 083 | 0101 | 001 | 01 | VOC | 14.154 | 1000 GALLONS THROUGHPUT | 083-0101 |
| 083 | 0101 | 001 | 02 | 110543 | 53.046 | 1000 GALLONS THROUGHPUT | 083-0101 |
| 083 | 0101 | 001 | 02 | 71432 | 53.046 | 1000 GALLONS THROUGHPUT | 083-0101 |
| 083 | 0101 | 001 | 02 | VOC | 53.046 | 1000 GALLONS THROUGHPUT | 083-0101 |
| 083 | 0103 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 083-0103 |
| 083 | 0103 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 083-0103 |
| 083 | 0103 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 083-0103 |
| 083 | 0103 | 001 | 02 | 110543 | 84 | 1000 GALLONS THROUGHPUT | 083-0103 |
| 083 | 0103 | 001 | 02 | 71432 | 84 | 1000 GALLONS THROUGHPUT | 083-0103 |
| 083 | 0103 | 001 | 02 | VOC | 84 | 1000 GALLONS THROUGHPUT | 083-0103 |
| 083 | 0103 | 003 | 01 | 50000 | 2.36 | MILLION CUBIC FEET BURNED | 083-0103 |
| 083 | 0103 | 003 | 01 | CO | 2.36 | MILLION CUBIC FEET BURNED | 083-0103 |
| 083 | 0103 | 003 | 01 | NO2 | 2.36 | MILLION CUBIC FEET BURNED | 083-0103 |
| 083 | 0105 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 083-0105 |
| 083 | 0105 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 083-0105 |
| 083 | 0105 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 083-0105 |
| 083 | 0105 | 001 | 02 | 110543 | 73.748 | 1000 GALLONS THROUGHPUT | 083-0105 |
| 083 | 0105 | 001 | 02 | 71432 | 73.748 | 1000 GALLONS THROUGHPUT | 083-0105 |
| 083 | 0105 | 001 | 02 | VOC | 73.748 | 1000 GALLONS THROUGHPUT | 083-0105 |
| 083 | 0106 | 001 | 01 | 50000 | 2.36 | MILLION CUBIC FEET BURNED | 083-0106 |
| 083 | 0106 | 001 | 01 | CO | 2.36 | MILLION CUBIC FEET BURNED | 083-0106 |
| 083 | 0106 | 001 | 01 | NO2 | 2.36 | MILLION CUBIC FEET BURNED | 083-0106 |
| 085 | 0036 | 001 | 01 | PM10 | 425000 | TONS COAL | 085-0036 |
| 085 | 0036 | 001 | 01 | PM2.5 | 425000 | TONS COAL | 085-0036 |
| 085 | 0036 | 001 | 01 | PT | 425000 | TONS COAL | 085-0036 |
| 085 | 0036 | 001 | 02 | CO | 425000 | TONS PRODUCED | 085-0036 |
| 085 | 0036 | 001 | 02 | NO2 | 425000 | TONS PRODUCED | 085-0036 |
| 085 | 0039 | 001 | 01 | PM10 | 0 | TONS COAL MINED | 085-0039 |
| 085 | 0039 | 001 | 01 | PT | 0 | TONS COAL MINED | 085-0039 |
| 085 | 0044 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 085-0044 |
| 085 | 0044 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 085-0044 |
| 085 | 0044 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 085-0044 |
| 085 | 0044 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 085-0044 |
| 085 | 0044 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 085-0044 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11MN1139.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 917.624 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.952381 |
| GP01 | 95 | FLARING | | -1 | 4.4047619 |
| GP01 | 95 | FLARING | | -1 | 0.8095238 |
| GP01 | 95 | FLARING | | -1 | 280.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.952381 |
| GP01 | 95 | FLARING | | -1 | 4.4047619 |
| GP01 | 95 | FLARING | | -1 | 0.8095238 |
| GP01 | 95 | FLARING | | -1 | 280.952381 |
| 11MN1140.XP | 0 | | | -1 | 55.9152 |
| 11MN1140.XP | 0 | | | -1 | 20389.5 |
| 11MN1140.XP | 0 | | | -1 | 917.624 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.952381 |
| GP01 | 95 | FLARING | | -1 | 4.4047619 |
| GP01 | 95 | FLARING | | -1 | 0.8095238 |
| GP01 | 95 | FLARING | | -1 | 280.952381 |
| 11MN1141.XP | 0 | | | -1 | 55.9152 |
| 11MN1141.XP | 0 | | | -1 | 20389.5 |
| 11MN1141.XP | 0 | | | -1 | 917.624 |
| 88MO234F | 26.9 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | DUST SUPPRES | -1 | 0.717 |
| 88MO234F | 26.9 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | DUST SUPPRES | -1 | 0.2108824 |
| 88MO234F | 31.5 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | DUST SUPPRES | -1 | 2.414 |
| 88MO234F | 0 | NO EQUIPMENT | | -1 | 0.2757647 |
| 88MO234F | 0 | NO EQUIPMENT | | -1 | 0.0696471 |
| 91MO153F CA | 57.6 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 91MO153F CA | 58.1 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 92MO578.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MO578.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MO578.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MO578.CN | 0 | NO EQUIPMENT | | 0 | |
| 92MO578.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KUBOTA PUMP ENG RATED AT 23 HP | BILL BARRETT - #38488, KOSKIE 3H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORPORATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15366 - KOSKIE 13H-27-38 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15366 - KOSKIE 13H-27-38 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 15366 - KOSKIE 13H-27-38 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15366 - KOSKIE 13H-27-38 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15366 - KOSKIE 13H-27-38 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 15366 - KOSKIE 13H-27-38 | 7 | 24 | 8760 |
| KUBOTA PUMP ENGINE RATED AT 23 HP | BILL BARRETT - 15366 - KOSKIE 13H-27-38 | 7 | 24 | 8760 |
| KUBOTA PUMP ENGINE RATED AT 23 HP | BILL BARRETT - 15366 - KOSKIE 13H-27-38 | 7 | 24 | 8760 |
| KUBOTA PUMP ENGINE RATED AT 23 HP | BILL BARRETT - 15366 - KOSKIE 13H-27-38 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATTERY 15523 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATTERY 15523 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - BATTERY 15523 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATTERY 15523 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATTERY 15523 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - BATTERY 15523 | 7 | 24 | 8760 |
| KUBOTA PUMP ENGINE | BILL BARRETT CORP - ROSE 2S-29-38-16 | 7 | 24 | 8760 |
| KUBOTA PUMP ENGINE | BILL BARRETT CORP - ROSE 2S-29-38-16 | 7 | 24 | 8760 |
| KUBOTA PUMP ENGINE | BILL BARRETT CORP - ROSE 2S-29-38-16 | 7 | 24 | 8760 |
| SURFACE COAL MINE | WESTERN FUELS CO LLC NEW HORIZON MINE | 5 | 16 | 4160 |
| SURFACE COAL MINE | WESTERN FUELS CO LLC NEW HORIZON MINE | 5 | 16 | 4160 |
| SURFACE COAL MINE | WESTERN FUELS CO LLC NEW HORIZON MINE | 5 | 16 | 4160 |
| NON DUST BLASTING EMISSIONS | WESTERN FUELS CO LLC NEW HORIZON MINE | 5 | 16 | 4160 |
| NON DUST BLASTING EMISSIONS | WESTERN FUELS CO LLC NEW HORIZON MINE | 5 | 16 | 4160 |
| OPEN PIT COAL MINE | HONEYWOOD COAL CO | 0 | 0 | 0 |
| OPEN PIT COAL MINE | HONEYWOOD COAL CO | 0 | 0 | 0 |
| SOLAR TAURUS TURBINE | TRANSCOLORADO GAS TRANSMISSION OLATHE | 0 | 0 | 0 |
| SOLAR TAURUS TURBINE | TRANSCOLORADO GAS TRANSMISSION OLATHE | 0 | 0 | 0 |
| SOLAR TAURUS TURBINE | TRANSCOLORADO GAS TRANSMISSION OLATHE | 0 | 0 | 0 |
| SOLAR TAURUS TURBINE | TRANSCOLORADO GAS TRANSMISSION OLATHE | 0 | 0 | 0 |
| SOLAR TAURUS TURBINE | TRANSCOLORADO GAS TRANSMISSION OLATHE | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.082796 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031172 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005729 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9883 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005841 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001074 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.372585 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00925 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0017 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.59 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06598 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.05961 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.082796 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008121 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001493 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.517992 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06598 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.05961 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.082796 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 111.376988 | 30501090 |
| 25 | 25 | 25 | 25 | PARTICULATE | 32.757938 | 30501090 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 351.387875 | 30501090 |
| 25 | 25 | 25 | 25 | CARBON MON | 58.6 | 30501035 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.8 | 30501035 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501021 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501021 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| SURFACE COAL MINING | O |
| SURFACE COAL MINING | O |
| SURFACE COAL MINING | O |
| SURFACE COAL MINING | O |
| SURFACE COAL MINING | O |
| OPEN PIT COAL MINE | X |
| OPEN PIT COAL MINE | X |
| OLATHE STATION | X |
| OLATHE STATION | X |
| OLATHE STATION | X |
| OLATHE STATION | X |
| OLATHE STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6090817 | 37.5176441111111 | SWSW SEC 27 T | 1.082796 |
| BILL BARRETT CORPORATION | 1321 | | -108.6001128 | 37.5178193611111 | SWSE SEC 27 T | 0.037013 |
| BILL BARRETT CORPORATION | 1321 | | -108.6001128 | 37.5178193611111 | SWSE SEC 27 T | 0.006803 |
| BILL BARRETT CORPORATION | 1321 | | -108.6001128 | 37.5178193611111 | SWSE SEC 27 T | 2.360885 |
| BILL BARRETT CORPORATION | 1321 | | -108.6001128 | 37.5178193611111 | SWSE SEC 27 T | 0.037013 |
| BILL BARRETT CORPORATION | 1321 | | -108.6001128 | 37.5178193611111 | SWSE SEC 27 T | 0.006803 |
| BILL BARRETT CORPORATION | 1321 | | -108.6001128 | 37.5178193611111 | SWSE SEC 27 T | 2.360885 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6092006 | 37.5176071666667 | SWSW SEC 27 T | 0.00925 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6092006 | 37.5176071666667 | SWSW SEC 27 T | 0.0017 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6092006 | 37.5176071666667 | SWSW SEC 27 T | 0.59 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6092006 | 37.5176071666667 | SWSW SEC 27 T | 0.00925 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6092006 | 37.5176071666667 | SWSW SEC 27 T | 0.0017 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6092006 | 37.5176071666667 | SWSW SEC 27 T | 0.59 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6092006 | 37.5176071666667 | SWSW SEC 27 T | 0.06598 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6092006 | 37.5176071666667 | SWSW SEC 27 T | 24.05961 |
| BILL BARRETT CORPORATION | 1321 | 1311 | -108.6092006 | 37.5176071666667 | SWSW SEC 27 T | 1.082796 |
| BILL BARRETT CORPORATION | 1321 | | -108.6364264 | 37.52805975 | NWNE SEC 29 T | 0.008121 |
| BILL BARRETT CORPORATION | 1321 | | -108.6364264 | 37.52805975 | NWNE SEC 29 T | 0.001493 |
| BILL BARRETT CORPORATION | 1321 | | -108.6364264 | 37.52805975 | NWNE SEC 29 T | 0.517992 |
| BILL BARRETT CORPORATION | 1321 | | -108.6364264 | 37.52805975 | NWNE SEC 29 T | 0.008121 |
| BILL BARRETT CORPORATION | 1321 | | -108.6364264 | 37.52805975 | NWNE SEC 29 T | 0.001493 |
| BILL BARRETT CORPORATION | 1321 | | -108.6364264 | 37.52805975 | NWNE SEC 29 T | 0.517992 |
| BILL BARRETT CORPORATION | 1311 | | -108.6364043 | 37.5280628055556 | NWNE SEC 29 T | 0.06598 |
| BILL BARRETT CORPORATION | 1311 | | -108.6364043 | 37.5280628055556 | NWNE SEC 29 T | 24.05961 |
| BILL BARRETT CORPORATION | 1311 | | -108.6364043 | 37.5280628055556 | NWNE SEC 29 T | 1.082796 |
| WESTERN FUELS COLORADO, LLC | 1221 | | -108.5708001 | 38.2738998611111 | N/2 SEC 1 T46N | 111.376988 |
| WESTERN FUELS COLORADO, LLC | 1221 | | -108.5708001 | 38.2738998611111 | N/2 SEC 1 T46N | 32.757938 |
| WESTERN FUELS COLORADO, LLC | 1221 | | -108.5708001 | 38.2738998611111 | N/2 SEC 1 T46N | 351.387875 |
| WESTERN FUELS COLORADO, LLC | 1221 | | -108.5708001 | 38.2738998611111 | N/2 SEC 1 T46N | 58.6 |
| WESTERN FUELS COLORADO, LLC | 1221 | | -108.5708001 | 38.2738998611111 | N/2 SEC 1 T46N | 14.8 |
| HONEYWOOD COAL CO | 1221 | | -108.5612029 | 38.2397126944444 | NATURITA 3 MI | 0 |
| HONEYWOOD COAL CO | 1221 | | -108.5612029 | 38.2397126944444 | NATURITA 3 MI | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764592 | 38.5327641388889 | SEC2 R11W T94 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764592 | 38.5327641388889 | SEC2 R11W T94 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764592 | 38.5327641388889 | SEC2 R11W T94 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764592 | 38.5327641388889 | SEC2 R11W T94 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764592 | 38.5327641388889 | SEC2 R11W T94 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.36 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.36 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 24.5 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.52 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.52 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 24.5 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 111.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 351.6 | TY | Added to Construction Permit |
| 58.6 | TY | Added to Construction Permit |
| 14.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 085 | 0044 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 085-0044 |
| 085 | 0094 | 001 | 01 | 50000 | 100.75 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 001 | 01 | CO | 100.75 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 001 | 01 | NO2 | 100.75 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 001 | 01 | PM10 | 100.75 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 001 | 01 | PM2.5 | 100.75 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 001 | 01 | PT | 100.75 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 001 | 01 | SO2 | 100.75 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 001 | 01 | VOC | 100.75 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 002 | 01 | 107028 | 4.85 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 002 | 01 | 50000 | 4.85 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 002 | 01 | 75070 | 4.85 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 002 | 01 | CO | 4.85 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 002 | 01 | NO2 | 4.85 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 002 | 01 | PM10 | 4.85 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 002 | 01 | PM2.5 | 4.85 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 002 | 01 | PT | 4.85 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 002 | 01 | SO2 | 4.85 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 002 | 01 | VOC | 4.85 | MILLION CUBIC FEET BURNED | 085-0094 |
| 085 | 0094 | 003 | 01 | 50000 | 5.09 | TONS BURNED | 085-0094 |
| 085 | 0094 | 003 | 01 | 71432 | 5.09 | TONS BURNED | 085-0094 |
| 085 | 0094 | 003 | 01 | 75070 | 5.09 | TONS BURNED | 085-0094 |
| 085 | 0094 | 003 | 01 | CO | 5.09 | TONS BURNED | 085-0094 |
| 085 | 0094 | 003 | 01 | NO2 | 5.09 | TONS BURNED | 085-0094 |
| 085 | 0094 | 003 | 01 | PM10 | 5.09 | TONS BURNED | 085-0094 |
| 085 | 0094 | 003 | 01 | PM2.5 | 5.09 | TONS BURNED | 085-0094 |
| 085 | 0094 | 003 | 01 | PT | 5.09 | TONS BURNED | 085-0094 |
| 085 | 0094 | 003 | 01 | SO2 | 5.09 | TONS BURNED | 085-0094 |
| 085 | 0094 | 003 | 01 | VOC | 5.09 | TONS BURNED | 085-0094 |
| 085 | 0948 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 085-0948 |
| 085 | 0948 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 085-0948 |
| 085 | 0948 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 085-0948 |
| 085 | 0948 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 085-0948 |
| 085 | 0948 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 085-0948 |
| 085 | 0948 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 085-0948 |
| 085 | 0948 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 085-0948 |
| 085 | 0954 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92MO578.CN | 0 | NO EQUIPMENT | | 0 | |
| 98MO0186 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98MO0186 | 0 | NO EQUIPMENT | | -1 | 242.7791563 |
| 98MO0186 | 0 | NO EQUIPMENT | | -1 | 199.1066998 |
| 98MO0186 | 0 | NO EQUIPMENT | | -1 | 5.5583127 |
| 98MO0186 | 0 | NO EQUIPMENT | | -1 | 5.5583127 |
| 98MO0186 | 0 | NO EQUIPMENT | | -1 | 5.5583127 |
| 98MO0186 | 0 | NO EQUIPMENT | | -1 | 2.9776675 |
| 98MO0186 | 0 | NO EQUIPMENT | | -1 | 6.1538462 |
| 98MO0187 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98MO0187 | 90 | CATALYTIC OXIDIZER | | -1 | 41.2371134 |
| 98MO0187 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98MO0187 | 93 | CATALYTIC OXIDIZER | | -1 | 412.371134 |
| 98MO0187 | 0 | NO EQUIPMENT | | -1 | 470.1030928 |
| 98MO0187 | 0 | NO EQUIPMENT | | -1 | 8.2474227 |
| 98MO0187 | 0 | NO EQUIPMENT | | -1 | 8.2474227 |
| 98MO0187 | 0 | NO EQUIPMENT | | -1 | 8.2474227 |
| 98MO0187 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98MO0187 | 62 | CATALYTIC OXIDIZER | | -1 | 108.5187195 |
| 03MO0518 | 90 | CATALYTIC OXIDIZER | | -1 | 39.2927308 |
| 03MO0518 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MO0518 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MO0518 | 93 | CATALYTIC OXIDIZER | | -1 | 392.9273084 |
| 03MO0518 | 0 | NO EQUIPMENT | | -1 | 471.5127701 |
| 03MO0518 | 0 | NO EQUIPMENT | | -1 | 7.8585462 |
| 03MO0518 | 0 | NO EQUIPMENT | | -1 | 7.8585462 |
| 03MO0518 | 0 | NO EQUIPMENT | | -1 | 7.8585462 |
| 03MO0518 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MO0518 | 62 | CATALYTIC OXIDIZER | | -1 | 103.4019233 |
| 01MO0445.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MO0445.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MO0445.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MO0445.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MO0445.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MO0445.CN | 0 | NO EQUIPMENT | | 0 | |
| 01MO0445.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MO0290 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SOLAR TAURUS TURBINE | TRANSCOLORADO GAS TRANSMISSION OLATHE | 0 | 0 | 0 |
| SOLAR CENTAUR 50-T59OOLS | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| SOLAR CENTAUR 50-T59OOLS | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| SOLAR CENTAUR 50-T59OOLS | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| SOLAR CENTAUR 50-T59OOLS | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| SOLAR CENTAUR 50-T59OOLS | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| SOLAR CENTAUR 50-T59OOLS | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| SOLAR CENTAUR 50-T59OOLS | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| SOLAR CENTAUR 50-T59OOLS | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| (1) WAUKESHA C-93953/2 RATED @ 481 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| (1) WAUKESHA C-93953/2 RATED @ 481 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| (1) WAUKESHA C-93953/2 RATED @ 481 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| (1) WAUKESHA C-93953/2 RATED @ 481 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| (1) WAUKESHA C-93953/2 RATED @ 481 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| (1) WAUKESHA C-93953/2 RATED @ 481 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| (1) WAUKESHA C-93953/2 RATED @ 481 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| (1) WAUKESHA C-93953/2 RATED @ 481 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| (1) WAUKESHA C-93953/2 RATED @ 481 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| (1) WAUKESHA C-93953/2 RATED @ 481 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 461 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 461 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 461 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 461 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 461 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 461 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 461 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 461 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 461 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 461 HP | TRANSCOLORADO GAS - OLATHE C.S. | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 45 HP | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 45 HP | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 45 HP | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 45 HP | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 45 HP | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 45 HP | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 45 HP | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| AJAX DPC-600 LE RATED AT 472 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.23 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.03 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.28 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.28 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.28 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.15 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.14 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.01 | 10100101 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 10100101 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 10100101 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.07 | 10100101 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.2 | 10100101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 10100101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 10100101 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 10100101 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10100101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 10100101 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OLATHE STATION | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| PIPELINE INTERCONNECT | X |
| PIPELINE INTERCONNECT | X |
| PIPELINE INTERCONNECT | X |
| PIPELINE INTERCONNECT | X |
| PIPELINE INTERCONNECT | X |
| PIPELINE INTERCONNECT | X |
| PIPELINE INTERCONNECT | X |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764592 | 38.5327641388889 | SEC2 R11W T94 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 12.23 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 10.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.28 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.28 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.28 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.15 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.31 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.01 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.07 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 1.14 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.1 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.01 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.07 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 1.2 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 4922 | | -108.0764819 | 38.5333618611111 | SEC 2 T49N R11 | 0.1 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.4479167 | 38.1732361111111 | NE NE SEC 7 T4 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.4479167 | 38.1732361111111 | NE NE SEC 7 T4 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.4479167 | 38.1732361111111 | NE NE SEC 7 T4 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.4479167 | 38.1732361111111 | NE NE SEC 7 T4 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.4479167 | 38.1732361111111 | NE NE SEC 7 T4 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.4479167 | 38.1732361111111 | NE NE SEC 7 T4 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.4479167 | 38.1732361111111 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 11.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 9.6 | TY | Canceled |
| 4.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 085 | 0954 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 085-0954 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03MO0290 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0290 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0290 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0290 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0290 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0290 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0290 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0290 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0290 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0290 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0291 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0291 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0291 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0291 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0291 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0291 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0291 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0291 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0291 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0291 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0292 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0292 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0292 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0292 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0292 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0292 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0292 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0292 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0292 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0292 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0292 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0978.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MO0978.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MO0978.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MO0978.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MO0978.CN | 0 | NO EQUIPMENT | | 0 | |
| 03MO0978.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-600 LE RATED AT 472 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC-600 LE RATED AT 472 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC-600 LE RATED AT 472 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC-600 LE RATED AT 472 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC-600 LE RATED AT 472 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC-600 LE RATED AT 472 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC-600 LE RATED AT 472 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC-600 LE RATED AT 472 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC-600 LE RATED AT 472 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC-600 LE RATED AT 472 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC LE-800 NAT GAS ENG RATED AT 472 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC LE-800 NAT GAS ENG RATED AT 472 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC LE-800 NAT GAS ENG RATED AT 472 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC LE-800 NAT GAS ENG RATED AT 472 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC LE-800 NAT GAS ENG RATED AT 472 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC LE-800 NAT GAS ENG RATED AT 472 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC LE-800 NAT GAS ENG RATED AT 472 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC LE-800 NAT GAS ENG RATED AT 472 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC LE-800 NAT GAS ENG RATED AT 472 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX DPC LE-800 NAT GAS ENG RATED AT 472 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| AJAX, DPC LE-800 NAT GAS ENG RATED @ 630 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8750 |
| AJAX, DPC LE-800 NAT GAS ENG RATED @ 630 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8750 |
| AJAX, DPC LE-800 NAT GAS ENG RATED @ 630 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8750 |
| AJAX, DPC LE-800 NAT GAS ENG RATED @ 630 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8750 |
| AJAX, DPC LE-800 NAT GAS ENG RATED @ 630 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8750 |
| AJAX, DPC LE-800 NAT GAS ENG RATED @ 630 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8750 |
| AJAX, DPC LE-800 NAT GAS ENG RATED @ 630 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8750 |
| AJAX, DPC LE-800 NAT GAS ENG RATED @ 630 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8750 |
| AJAX, DPC LE-800 NAT GAS ENG RATED @ 630 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8750 |
| AJAX, DPC LE-800 NAT GAS ENG RATED @ 630 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8750 |
| AJAX, DPC LE-800 NAT GAS ENG RATED @ 630 H | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8750 |
| FORD, 240 ENGINE RATED AT 48 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| FORD, 240 ENGINE RATED AT 48 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| FORD, 240 ENGINE RATED AT 48 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| FORD, 240 ENGINE RATED AT 48 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| FORD, 240 ENGINE RATED AT 48 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| FORD, 240 ENGINE RATED AT 48 HP | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 24 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 24 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 24 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 24 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 24 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 24 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 24 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 24 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 24 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 24 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 24 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.9 | TY | Added to Construction Permit |
| 9.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.2 | TY | Added to Construction Permit |
| 9.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.5 | TY | Added to Construction Permit |
| 9.5 | TY | Canceled |
| 4.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 085 | 0954 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 005 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 006 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0954 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 085-0954 |
| 085 | 0956 | 001 | 01 | 107028 | 93.32 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 001 | 01 | 50000 | 93.32 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 001 | 01 | 71432 | 93.32 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 001 | 01 | 75070 | 93.32 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 001 | 01 | CO | 93.32 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 001 | 01 | NO2 | 93.32 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 001 | 01 | PM10 | 93.32 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 001 | 01 | PM2.5 | 93.32 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 001 | 01 | PT | 93.32 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 001 | 01 | SO2 | 93.32 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 001 | 01 | VOC | 93.32 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 002 | 01 | 107028 | 4.85 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 002 | 01 | 50000 | 4.85 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 002 | 01 | 71432 | 4.85 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 002 | 01 | 75070 | 4.85 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 002 | 01 | CO | 4.85 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 002 | 01 | NO2 | 4.85 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 002 | 01 | PM10 | 4.85 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 002 | 01 | PM2.5 | 4.85 | MILLION CUBIC FEET BURNED | 085-0956 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03MO0979 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0979 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0979 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0979 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0979 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0979 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0979 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0979 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0979 | 0 | NO EQUIPMENT | | -1 | |
| 03MO0979 | 0 | NO EQUIPMENT | | -1 | |
| 05MO0720 | 0 | NO EQUIPMENT | | -1 | |
| 05MO0720 | 0 | NO EQUIPMENT | | -1 | |
| 05MO0720 | 0 | NO EQUIPMENT | | -1 | |
| 05MO0720 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05MO0720 | 0 | NO EQUIPMENT | | -1 | |
| 05MO0720 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05MO0720 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05MO0720 | 0 | NO EQUIPMENT | | -1 | |
| 03MO1027 | 0 | NO EQUIPMENT | | -1 | 6.6438063 |
| 03MO1027 | 0 | NO EQUIPMENT | | -1 | 20.7886841 |
| 03MO1027 | 0 | NO EQUIPMENT | | -1 | 0.642949 |
| 03MO1027 | 0 | NO EQUIPMENT | | -1 | 10.7158165 |
| 03MO1027 | 92.8 | CATALYTIC OXIDIZER | | -1 | 958.4702577 |
| 03MO1027 | 0 | NO EQUIPMENT | | -1 | 274.7535362 |
| 03MO1027 | 0 | NO EQUIPMENT | | -1 | 12.4303472 |
| 03MO1027 | 0 | NO EQUIPMENT | | -1 | 12.4303472 |
| 03MO1027 | 0 | NO EQUIPMENT | | -1 | 12.4303472 |
| 03MO1027 | 0 | NO EQUIPMENT | | -1 | 0.642949 |
| 03MO1027 | 0 | NO EQUIPMENT | | -1 | 196.3137591 |
| 03MO1028 | 0 | NO EQUIPMENT | | -1 | 8.2474227 |
| 03MO1028 | 0 | NO EQUIPMENT | | -1 | 8.2474227 |
| 03MO1028 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MO1028 | 0 | NO EQUIPMENT | | -1 | 24.742268 |
| 03MO1028 | 0 | NO EQUIPMENT | | -1 | 449.4845361 |
| 03MO1028 | 0 | NO EQUIPMENT | | -1 | 771.1340206 |
| 03MO1028 | 0 | NO EQUIPMENT | | -1 | 16.4948454 |
| 03MO1028 | 0 | NO EQUIPMENT | | -1 | 16.4948454 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GE INDUSTRIAL POWERTRAIN ENGINE RATED AT | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| GE INDUSTRIAL POWERTRAIN ENGINE RATED AT | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| GE INDUSTRIAL POWERTRAIN ENGINE RATED AT | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| GE INDUSTRIAL POWERTRAIN ENGINE RATED AT | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| GE INDUSTRIAL POWERTRAIN ENGINE RATED AT | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| GE INDUSTRIAL POWERTRAIN ENGINE RATED AT | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| GE INDUSTRIAL POWERTRAIN ENGINE RATED AT | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| GE INDUSTRIAL POWERTRAIN ENGINE RATED AT | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| GE INDUSTRIAL POWERTRAIN ENGINE RATED AT | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| GE INDUSTRIAL POWERTRAIN ENGINE RATED AT | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3306NA GENERATOR RATED @ 1 | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3306NA GENERATOR RATED @ 1 | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3306NA GENERATOR RATED @ 1 | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3306NA GENERATOR RATED @ 1 | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3306NA GENERATOR RATED @ 1 | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3306NA GENERATOR RATED @ 1 | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3306NA GENERATOR RATED @ 1 | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3306NA GENERATOR RATED @ 1 | PATARA MIDSTREAM - NATURITA CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED AT 4,335 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED AT 4,335 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED AT 4,335 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED AT 4,335 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED AT 4,335 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED AT 4,335 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED AT 4,335 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED AT 4,335 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED AT 4,335 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED AT 4,335 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| CATERPILLAR, G3616LE ENGINE RATED AT 4,335 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.31 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.97 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.22 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.82 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.58 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.58 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.58 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.16 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.09 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.87 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2266238 | 38.1725726666667 | NE NE SEC 7 T4 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.31 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.97 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.5 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 3.22 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 12.82 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.58 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.58 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.58 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 9.16 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.06 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 1.09 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 1.87 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.04 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.04 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 15.6 | TY | Added to Construction Permit |
| 9.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 4.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 085 | 0956 | 002 | 01 | PT | 4.85 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 002 | 01 | SO2 | 4.85 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 002 | 01 | VOC | 4.85 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 003 | 01 | 107028 | 6.72 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 003 | 01 | 50000 | 6.72 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 003 | 01 | 71432 | 6.72 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 003 | 01 | 75070 | 6.72 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 003 | 01 | CO | 6.72 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 003 | 01 | NO2 | 6.72 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 003 | 01 | PM10 | 6.72 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 003 | 01 | PM2.5 | 6.72 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 003 | 01 | PT | 6.72 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 003 | 01 | SO2 | 6.72 | MILLION CUBIC FEET BURNED | 085-0956 |
| 085 | 0956 | 003 | 01 | VOC | 6.72 | MILLION CUBIC FEET BURNED | 085-0956 |
| 087 | 0003 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 002 | 01 | 50000 | 4 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 002 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 002 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 002 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 002 | 01 | PM2.5 | 4 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 002 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 002 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 002 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 003 | 01 | 107028 | 24.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 003 | 01 | 50000 | 24.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 003 | 01 | 71432 | 24.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 003 | 01 | CO | 24.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 003 | 01 | NO2 | 24.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 003 | 01 | PM10 | 24.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 003 | 01 | PM2.5 | 24.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 003 | 01 | PT | 24.1 | MILLION CUBIC FEET BURNED | 087-0003 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03MO1028 | 0 | NO EQUIPMENT | | -1 | 16.4948454 |
| 03MO1028 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MO1028 | 0 | NO EQUIPMENT | | -1 | 45.3608247 |
| 03MO1029 | 0 | NO EQUIPMENT | | -1 | 8.9285714 |
| 03MO1029 | 0 | NO EQUIPMENT | | -1 | 8.9285714 |
| 03MO1029 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MO1029 | 0 | NO EQUIPMENT | | -1 | 23.8095238 |
| 03MO1029 | 0 | NO EQUIPMENT | | -1 | 437.5 |
| 03MO1029 | 0 | NO EQUIPMENT | | -1 | 755.952381 |
| 03MO1029 | 0 | NO EQUIPMENT | | -1 | 17.8571429 |
| 03MO1029 | 0 | NO EQUIPMENT | | -1 | 17.8571429 |
| 03MO1029 | 0 | NO EQUIPMENT | | -1 | 17.8571429 |
| 03MO1029 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03MO1029 | 0 | NO EQUIPMENT | | -1 | 44.6428571 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 2.6 |
| | 0 | NO EQUIPMENT | | 0 | 1700 |
| | 0 | NO EQUIPMENT | | 0 | 2450 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 30 |
| | 0 | NO EQUIPMENT | | 0 | 8.2987552 |
| | 0 | NO EQUIPMENT | | 0 | 49.7925311 |
| | 0 | NO EQUIPMENT | | 0 | 8.2987552 |
| | 0 | NO EQUIPMENT | | 0 | 517.8423237 |
| | 0 | NO EQUIPMENT | | 0 | 3792.5311203 |
| | 0 | NO EQUIPMENT | | 0 | 8.2987552 |
| | 0 | NO EQUIPMENT | | 0 | 8.2987552 |
| | 0 | NO EQUIPMENT | | 0 | 8.2987552 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, H24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID IC ENGINE RATED AT 501 | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| WAUKESHA, H24GSID ENGINE RATED AT 501 HP | TRANSCOLORADO GAS TRANS - REDVALE CS | 7 | 24 | 8760 |
| TWO (2) WHITE SUPERIOR RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 504 |
| TWO (2) WHITE SUPERIOR RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 504 |
| TWO (2) WHITE SUPERIOR RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 504 |
| TWO (2) WHITE SUPERIOR RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 504 |
| TWO (2) WHITE SUPERIOR RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 504 |
| TWO (2) WHITE SUPERIOR RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 504 |
| TWO (2) WHITE SUPERIOR RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 504 |
| 1 SUPERIOR 500 HP CG-2 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| 1 SUPERIOR 500 HP CG-2 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| 1 SUPERIOR 500 HP CG-2 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| 1 SUPERIOR 500 HP CG-2 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| 1 SUPERIOR 500 HP CG-2 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| 1 SUPERIOR 500 HP CG-2 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| 1 SUPERIOR 500 HP CG-2 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| 1 SUPERIOR 500 HP CG-2 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| WHITE SUPERIOR  RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| WHITE SUPERIOR  RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| WHITE SUPERIOR  RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| WHITE SUPERIOR  RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| WHITE SUPERIOR  RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| WHITE SUPERIOR  RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| WHITE SUPERIOR  RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| WHITE SUPERIOR  RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.47 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.54 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15 | 20200253 |
| 8 | 32 | 0 | 60 | FORMALDEHYD | 0 | 20200202 |
| 8 | 32 | 0 | 60 | CARBON MON | 0 | 20200202 |
| 8 | 32 | 0 | 60 | NITROGEN DIO | 0 | 20200202 |
| 8 | 32 | 0 | 60 | PARTICULATE | 0 | 20200202 |
| 8 | 32 | 0 | 60 | TOTAL PARTICU | 0 | 20200202 |
| 8 | 32 | 0 | 60 | SULFUR DIOXID | 0 | 20200202 |
| 8 | 32 | 0 | 60 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0052 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.4 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0012 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.6 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.24 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 45.7 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.04 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.11 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.03 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.08 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 1.47 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 2.54 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.06 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.06 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.06 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.4459491 | 38.173346 | SEC7&8 T45N R | 0.15 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.0052 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 3.4 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 4.9 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.02 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.02 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.02 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.0012 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.06 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.6 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 6.24 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 45.7 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.1 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 4.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 087 | 0003 | 003 | 01 | SO2 | 24.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 003 | 01 | VOC | 24.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 004 | 01 | 107028 | 49.8 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 004 | 01 | 50000 | 49.8 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 004 | 01 | 75070 | 49.8 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 004 | 01 | CO | 49.8 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 004 | 01 | NO2 | 49.8 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 004 | 01 | PM10 | 49.8 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 004 | 01 | PM2.5 | 49.8 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 004 | 01 | PT | 49.8 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 004 | 01 | SO2 | 49.8 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 004 | 01 | VOC | 49.8 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 006 | 01 | 100414 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 006 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 006 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 007 | 01 | 107211 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 087-0003 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 8.2987552 |
| | 0 | NO EQUIPMENT | | 0 | 109.5435685 |
| | 0 | NO EQUIPMENT | | 0 | 4.8192771 |
| | 0 | NO EQUIPMENT | | 0 | 48.9959839 |
| | 0 | NO EQUIPMENT | | 0 | 7.6305221 |
| | 0 | NO EQUIPMENT | | 0 | 518.0722892 |
| | 0 | NO EQUIPMENT | | 0 | 3803.2128514 |
| | 0 | NO EQUIPMENT | | 0 | 9.2369478 |
| | 0 | NO EQUIPMENT | | 0 | 9.2369478 |
| | 0 | NO EQUIPMENT | | 0 | 9.2369478 |
| | 0 | NO EQUIPMENT | | 0 | 0.4016064 |
| | 0 | NO EQUIPMENT | | 0 | 108.4337349 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 94MR776.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR776.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR776.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR776.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR776.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR776.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR776.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR776.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR776.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR776.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR776.CN | 0 | NO EQUIPMENT | | 0 | |
| 12MR477.CN | 0 | NO EQUIPMENT | | 0 | |
| 12MR477.CN | 0 | NO EQUIPMENT | | 0 | |
| 12MR477.CN | 0 | NO EQUIPMENT | | 0 | |
| 12MR477.CN | 0 | NO EQUIPMENT | | 0 | |
| 12MR477.CN | 0 | NO EQUIPMENT | | 0 | |
| 12MR477.CN | 0 | NO EQUIPMENT | | 0 | |
| 12MR477.CN | 0 | NO EQUIPMENT | | 0 | |
| 12MR477.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WHITE SUPERIOR RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| WHITE SUPERIOR RECIP ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100HP CG-8 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100HP CG-8 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100HP CG-8 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100HP CG-8 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100HP CG-8 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100HP CG-8 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100HP CG-8 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100HP CG-8 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100HP CG-8 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100HP CG-8 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100 HP - CG-9 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100 HP - CG-9 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100 HP - CG-9 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100 HP - CG-9 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100 HP - CG-9 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| SUPERIOR 1100 HP - CG-9 | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) ETHYLENE GLYCOL DEHYDRATORS | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) ETHYLENE GLYCOL DEHYDRATORS | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) ETHYLENE GLYCOL DEHYDRATORS | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) ETHYLENE GLYCOL DEHYDRATORS | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) ETHYLENE GLYCOL DEHYDRATORS | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) ETHYLENE GLYCOL DEHYDRATORS | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) ETHYLENE GLYCOL DEHYDRATORS | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) ETHYLENE GLYCOL DEHYDRATORS | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) ETHYLENE GLYCOL DEHYDRATORS | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) ETHYLENE GLYCOL DEHYDRATORS | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) ETHYLENE GLYCOL DEHYDRATORS | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| H3 GLYCOL REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 2520 |
| H3 GLYCOL REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 2520 |
| H3 GLYCOL REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 2520 |
| H3 GLYCOL REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 2520 |
| H3 GLYCOL REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 2520 |
| H3 GLYCOL REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 2520 |
| H3 GLYCOL REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 2520 |
| H3 GLYCOL REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 2520 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.32 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.12 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.22 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.9 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 94.7 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 20200202 |
| 31 | 12 | 41 | 16 | CARBON MON | 0 | 20200202 |
| 31 | 12 | 41 | 16 | NITROGEN DIO | 0 | 20200202 |
| 31 | 12 | 41 | 16 | PARTICULATE | 0 | 20200202 |
| 31 | 12 | 41 | 16 | TOTAL PARTICU | 0 | 20200202 |
| 31 | 12 | 41 | 16 | SULFUR DIOXID | 0 | 20200202 |
| 31 | 12 | 41 | 16 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 0 | 50 | ETHYL BENZEN | 0 | 10300603 |
| 25 | 25 | 0 | 50 | TOLUENE | 0 | 10300603 |
| 25 | 25 | 0 | 50 | XYLENES | 0 | 10300603 |
| 25 | 25 | 0 | 50 | FORMALDEHYD | 0 | 10300603 |
| 25 | 25 | 0 | 50 | BENZENE | 0 | 10300603 |
| 25 | 25 | 0 | 50 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 0 | 50 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 0 | 50 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 0 | 50 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 0 | 50 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 0 | 50 | VOLATILE ORG | 0 | 10300603 |
| 50 | 0 | 0 | 50 | ETHYLENE GLY | 0 | 31000301 |
| 50 | 0 | 0 | 50 | FORMALDEHYD | 0 | 31000301 |
| 50 | 0 | 0 | 50 | BENZENE | 0 | 31000301 |
| 50 | 0 | 0 | 50 | CARBON MON | 0 | 31000301 |
| 50 | 0 | 0 | 50 | NITROGEN DIO | 0 | 31000301 |
| 50 | 0 | 0 | 50 | PARTICULATE | 0 | 31000301 |
| 50 | 0 | 0 | 50 | TOTAL PARTICU | 0 | 31000301 |
| 50 | 0 | 0 | 50 | SULFUR DIOXID | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 1.32 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.12 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 1.22 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.19 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 12.9 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 94.7 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.23 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.23 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.23 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.01 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 2.7 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 087 | 0003 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 009 | 01 | CO | 12.6 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0003 |
| 087 | 0003 | 009 | 01 | NO2 | 12.6 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0003 |
| 087 | 0003 | 009 | 01 | VOC | 12.6 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0003 |
| 087 | 0003 | 010 | 01 | 107028 | 48.6 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 010 | 01 | 50000 | 48.6 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 010 | 01 | 75070 | 48.6 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 010 | 01 | CO | 48.6 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 010 | 01 | NO2 | 48.6 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 010 | 01 | PM10 | 48.6 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 010 | 01 | PM2.5 | 48.6 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 010 | 01 | PT | 48.6 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 010 | 01 | SO2 | 48.6 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 010 | 01 | VOC | 48.6 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 020 | 01 | VOC | 0 | FACILITY-ANNUAL | 087-0003 |
| 087 | 0003 | 022 | 01 | 107028 | 27.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 022 | 01 | 50000 | 27.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 022 | 01 | 75070 | 27.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 022 | 01 | CO | 27.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 022 | 01 | NO2 | 27.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 022 | 01 | PM10 | 27.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 022 | 01 | PM2.5 | 27.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 022 | 01 | PT | 27.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 022 | 01 | SO2 | 27.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 022 | 01 | VOC | 27.1 | MILLION CUBIC FEET BURNED | 087-0003 |
| 087 | 0003 | 023 | 01 | CO | 58.1 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0003 | 023 | 01 | NO2 | 58.1 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0003 | 023 | 01 | PM10 | 58.1 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0003 | 023 | 01 | PM2.5 | 58.1 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0003 | 023 | 01 | PT | 58.1 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0003 | 023 | 01 | SO2 | 58.1 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0003 | 023 | 01 | VOC | 58.1 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0003 | 024 | 01 | 108883 | 182500 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0003 | 024 | 01 | 1330207 | 182500 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0003 | 024 | 01 | 71432 | 182500 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0003 | 024 | 01 | CO | 182500 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0003 | 024 | 01 | NO2 | 182500 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12MR477.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 392.0634921 |
| | 0 | NO EQUIPMENT | | 0 | 71.4285714 |
| | 98 | FLARING | | 0 | 3333.3333333 |
| 93MR297 | 0 | NO EQUIPMENT | | -1 | 7.81893 |
| 93MR297 | 0 | NO EQUIPMENT | | -1 | 49.382716 |
| 93MR297 | 0 | NO EQUIPMENT | | -1 | 7.81893 |
| 93MR297 | 0 | NO EQUIPMENT | | -1 | 868.3127572 |
| 93MR297 | 0 | NO EQUIPMENT | | -1 | 580.2469136 |
| 93MR297 | 0 | NO EQUIPMENT | | -1 | 9.4650206 |
| 93MR297 | 0 | NO EQUIPMENT | | -1 | 9.4650206 |
| 93MR297 | 0 | NO EQUIPMENT | | -1 | 9.4650206 |
| 93MR297 | 0 | NO EQUIPMENT | | -1 | 0.4115226 |
| 93MR297 | 0 | NO EQUIPMENT | | -1 | 213.9917695 |
| 95MR385.GF | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | 4.4280443 |
| | 0 | NO EQUIPMENT | | 0 | 17.7121771 |
| | 0 | NO EQUIPMENT | | 0 | 8.1180812 |
| | 0 | NO EQUIPMENT | | 0 | 661.2546125 |
| | 0 | NO EQUIPMENT | | 0 | 549.8154982 |
| | 0 | NO EQUIPMENT | | 0 | 9.5940959 |
| | 0 | NO EQUIPMENT | | 0 | 9.5940959 |
| | 0 | NO EQUIPMENT | | 0 | 9.5940959 |
| | 0 | NO EQUIPMENT | | 0 | 0.7380074 |
| | 0 | NO EQUIPMENT | | 0 | 195.5719557 |
| | 0 | NO EQUIPMENT | | 0 | 158.3476764 |
| | 0 | NO EQUIPMENT | | 0 | 96.3855422 |
| | 0 | NO EQUIPMENT | | 0 | 6.8846816 |
| | 0 | NO EQUIPMENT | | 0 | 5.7128055 |
| | 0 | NO EQUIPMENT | | 0 | 6.8846816 |
| | 0 | NO EQUIPMENT | | 0 | 0.6884682 |
| | 0 | NO EQUIPMENT | | 0 | 5.5077453 |
| | 0 | NO EQUIPMENT | | 0 | 0.0482192 |
| | 0 | NO EQUIPMENT | | 0 | 0.0227945 |
| | 0 | NO EQUIPMENT | | 0 | 0.014137 |
| | 0 | NO EQUIPMENT | | 0 | 0.2816438 |
| | 0 | NO EQUIPMENT | | 0 | 0.0518356 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| H3 GLYCOL REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 2520 |
| WASTE/NAT GAS FIRED FLARE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| WASTE/NAT GAS FIRED FLARE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| WASTE/NAT GAS FIRED FLARE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) WHITE SUPERIOR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) WHITE SUPERIOR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) WHITE SUPERIOR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) WHITE SUPERIOR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) WHITE SUPERIOR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) WHITE SUPERIOR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) WHITE SUPERIOR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) WHITE SUPERIOR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) WHITE SUPERIOR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TWO (2) WHITE SUPERIOR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| REBOILER | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 50 | 0 | 0 | 50 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.47 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.45 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.42 | 31000205 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 21.1 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.2 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20180001 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.24 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.11 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.96 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.13 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.65 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.6 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.8 | 31000302 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 31000302 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.165957 | 31000302 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 31000302 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 4.4 | 31000228 |
| 25 | 25 | 25 | 25 | XYLENES | 2.08 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 1.29 | 31000228 |
| 25 | 25 | 25 | 25 | CARBON MON | 25.7 | 31000228 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.73 | 31000228 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 2.47 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.45 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.42 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.19 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 1.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.19 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 21.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 14.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.23 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.23 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.23 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.01 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 5.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.06 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.24 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.11 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 8.96 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 7.45 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.13 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.13 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.13 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.01 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 2.65 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 4.6 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 2.8 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.165957 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.02 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0.16 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 4.4 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 2.08 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 1.29 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 25.7 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 4.73 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 087 | 0003 | 024 | 01 | PM10 | 182500 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0003 | 024 | 01 | PT | 182500 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0003 | 024 | 01 | SO2 | 182500 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0003 | 024 | 01 | VOC | 182500 | MILLION CUBIC FEET GAS PRODUCED | 087-0003 |
| 087 | 0012 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 087-0012 |
| 087 | 0012 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 087-0012 |
| 087 | 0012 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0012 |
| 087 | 0012 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0012 |
| 087 | 0012 | 009 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 087-0012 |
| 087 | 0012 | 009 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 087-0012 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 98 | FLARING | | 0 | 22.4109589 |
| 82MR155-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82MR155-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-4.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 94MR588-5.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TEG GLYCOL DEHYDRATOR | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | COLORADO INTERSTATE GAS CO FORT MORGAN | 7 | 24 | 8760 |
| GLYCOL REGENERATOR | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| GLYCOL REGENERATOR | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA H2476 350HP COMP | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA H2476 350HP COMP | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA H2476 350HP COMP | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA H2476 350HP COMP | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA H2476 350HP COMP | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA H2476 350HP COMP | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA H2476 350HP COMP | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA LRZ 400HP #23183 | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA LRZ 400HP #23183 | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA LRZ 400HP #23183 | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA LRZ 400HP #23183 | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA LRZ 400HP #23183 | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA LRZ 400HP #23183 | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA LRZ 400HP #23183 | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA F-1197GU 150HP | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA F-1197GU 150HP | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA F-1197GU 150HP | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA F-1197GU 150HP | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA F-1197GU 150HP | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA F-1197GU 150HP | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUKESHA F-1197GU 150HP | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| AJAX DPC-115 100HP #72082 | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| AJAX DPC-115 100HP #72082 | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| AJAX DPC-115 100HP #72082 | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| AJAX DPC-115 100HP #72082 | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| AJAX DPC-115 100HP #72082 | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| AJAX DPC-115 100HP #72082 | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| FLARE | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| NATURAL GAS LIQUIDS PLANT | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| RVP10 CONDENSATE STO TANK | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| RVP10 CONDENSATE STO TANK | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000228 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 40.9 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40301008 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40301008 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -103.8167222 | 40.1881305555556 | 17462 Morgan | 40.9 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| 4.9 | TY | Canceled |
| | | Canceled |
| 50.7 | TY | Canceled |
| 50.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 16.94 | TY | Canceled |
| | | Canceled |
| 5.3 | TY | Canceled |
| 5.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| | | Canceled |
| 21.7 | TY | Canceled |
| 21.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.2 | TY | Canceled |
| 14.5 | TY | Canceled |
| 14.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.8 | TY | Canceled |
| | | |
| 31.9 | TY | Canceled |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 087 | 0012 | 009 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 087-0012 |
| 087 | 0013 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 087-0013 |
| 087 | 0013 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 087-0013 |
| 087 | 0013 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 087-0013 |
| 087 | 0013 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 087-0013 |
| 087 | 0013 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0013 |
| 087 | 0013 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0013 |
| 087 | 0013 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 087-0013 |
| 087 | 0013 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 087-0013 |
| 087 | 0013 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 087-0013 |
| 087 | 0013 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0013 |
| 087 | 0013 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 087-0013 |
| 087 | 0013 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0013 |
| 087 | 0013 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0013 |
| 087 | 0013 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0013 |
| 087 | 0013 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0013 |
| 087 | 0030 | 001 | 01 | 50000 | 3.94 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 001 | 01 | CO | 3.94 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 001 | 01 | NO2 | 3.94 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 001 | 01 | PM10 | 3.94 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 001 | 01 | PM2.5 | 3.94 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 001 | 01 | PT | 3.94 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 001 | 01 | SO2 | 3.94 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 001 | 01 | VOC | 3.94 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0030 |
| 087 | 0030 | 004 | 01 | 107028 | 26.6 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 004 | 01 | 50000 | 26.6 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 004 | 01 | 71432 | 26.6 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 004 | 01 | 75070 | 26.6 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 004 | 01 | CO | 26.6 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 004 | 01 | NO2 | 26.6 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 004 | 01 | PM10 | 26.6 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 004 | 01 | PM2.5 | 26.6 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 004 | 01 | PT | 26.6 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 004 | 01 | SO2 | 26.6 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 004 | 01 | VOC | 26.6 | MILLION CUBIC FEET BURNED | 087-0030 |
| 087 | 0030 | 006 | 01 | 100414 | 4380 | MILLION CUBIC FEET GAS PRODUCED | 087-0030 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| 84MR382.CN | 0 | NO EQUIPMENT | | 0 | |
| 84MR382.CN | 0 | NO EQUIPMENT | | 0 | |
| 84MR382.CN | 0 | NO EQUIPMENT | | 0 | |
| 84MR382.CN | 0 | NO EQUIPMENT | | 0 | |
| 84MR382.CN | 0 | NO EQUIPMENT | | 0 | |
| 84MR382.CN | 0 | NO EQUIPMENT | | 0 | |
| 84MR382.CN | 0 | NO EQUIPMENT | | 0 | |
| 84MR382.CN | 0 | NO EQUIPMENT | | 0 | |
| 84MR382.CN | 0 | NO EQUIPMENT | | 0 | |
| 84MR382.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 92MR1345-1 | 0 | NO EQUIPMENT | | -1 | 19.035533 |
| 92MR1345-1 | 0 | NO EQUIPMENT | | -1 | 370.5583756 |
| 92MR1345-1 | 0 | NO EQUIPMENT | | -1 | 3060.9137056 |
| 92MR1345-1 | 0 | NO EQUIPMENT | | -1 | 4.5685279 |
| 92MR1345-1 | 0 | NO EQUIPMENT | | -1 | 4.5685279 |
| 92MR1345-1 | 0 | NO EQUIPMENT | | -1 | 4.5685279 |
| 92MR1345-1 | 0 | NO EQUIPMENT | | -1 | 0.5076142 |
| 92MR1345-1 | 0 | NO EQUIPMENT | | -1 | 116.751269 |
| 92MR1345-2.C | 0 | NO EQUIPMENT | | 0 | |
| 95MR1037-3 | 0 | CATALYTIC REDUCTION | | -1 | 1.5037594 |
| 95MR1037-3 | 0 | CATALYTIC REDUCTION | | -1 | 24.8120301 |
| 95MR1037-3 | 0 | CATALYTIC REDUCTION | | -1 | 1.5037594 |
| 95MR1037-3 | 0 | CATALYTIC REDUCTION | | -1 | 1.5037594 |
| 95MR1037-3 | 0 | CATALYTIC REDUCTION | | -1 | 3526.3157895 |
| 95MR1037-3 | 0 | CATALYTIC REDUCTION | | -1 | 2150.3759398 |
| 95MR1037-3 | 0 | NO EQUIPMENT | | -1 | 4.5112782 |
| 95MR1037-3 | 0 | NO EQUIPMENT | | -1 | 4.5112782 |
| 95MR1037-3 | 0 | NO EQUIPMENT | | -1 | 4.5112782 |
| 95MR1037-3 | 0 | NO EQUIPMENT | | -1 | 0.7518797 |
| 95MR1037-3 | 0 | CATALYTIC REDUCTION | | -1 | 30.075188 |
| 95MR1037-1 | 0 | NO EQUIPMENT | | -1 | 0.0118721 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| RVP10 CONDENSATE STO TANK | SNYDER OIL CORP VALLERY GAS PLT | 0 | 0 | 0 |
| WAUK.F817GU 100HP #289372 | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| WAUK.F817GU 100HP #289372 | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| WAUK.F817GU 100HP #289372 | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| WAUK.F817GU 100HP #289372 | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| WAUK.F817GU 100HP #289372 | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| WAUK.F817GU 100HP #289372 | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| WAUK.F817GU 100HP #289372 | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| WAUK.F817GU 100HP #289372 | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| WAUK.F817GU 100HP #289372 | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| WAUK.F817GU 100HP #289372 | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| RVP10 3.7MGAL STORAGETANK | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| FUGITIVE VOCS WETGAS PROC | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| FUGITIVE VOCS WETGAS PROC | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| FUGITIVE VOCS WETGAS PROC | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| FUGITIVE VOCS WETGAS PROC | SNYDER OIL CORP HOLBECK COMPRESSOR STA | 0 | 0 | 0 |
| NATURAL GAS COMPRESSOR | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| NGL PLANT FUGITIVE VOC | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| (3)WAUKESHA L5790GSI ENGS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| (3)WAUKESHA L5790GSI ENGS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| (3)WAUKESHA L5790GSI ENGS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| (3)WAUKESHA L5790GSI ENGS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| (3)WAUKESHA L5790GSI ENGS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| (3)WAUKESHA L5790GSI ENGS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| (3)WAUKESHA L5790GSI ENGS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| (3)WAUKESHA L5790GSI ENGS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| (3)WAUKESHA L5790GSI ENGS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| (3)WAUKESHA L5790GSI ENGS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| (3)WAUKESHA L5790GSI ENGS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATORS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 4344 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301008 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301008 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000207 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000207 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0375 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.73 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.03 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.009 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.009 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.009 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.33 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.9 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.026 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SNYDER OIL CORPORATION | 1311 | | -103.9658389 | 40.2227472222222 | NESE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85195 | 40.2195805555556 | SE SE SEC 15 T3 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.0375 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.73 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 6.03 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.009 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.009 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.009 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.23 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.02 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.33 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.02 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.02 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 46.9 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 28.6 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.06 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.06 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.06 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.4 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.026 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.95 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 225 | TY | Added to Construction Permit |
| 137.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 087 | 0030 | 006 | 01 | 108883 | 4380 | MILLION CUBIC FEET GAS PRODUCED | 087-0030 |
| 087 | 0030 | 006 | 01 | 110543 | 4380 | MILLION CUBIC FEET GAS PRODUCED | 087-0030 |
| 087 | 0030 | 006 | 01 | 1330207 | 4380 | MILLION CUBIC FEET GAS PRODUCED | 087-0030 |
| 087 | 0030 | 006 | 01 | 71432 | 4380 | MILLION CUBIC FEET GAS PRODUCED | 087-0030 |
| 087 | 0030 | 006 | 01 | VOC | 4380 | MILLION CUBIC FEET GAS PRODUCED | 087-0030 |
| 087 | 0030 | 007 | 01 | 71432 | 3358 | MILLION CUBIC FEET GAS PRODUCED | 087-0030 |
| 087 | 0030 | 007 | 01 | VOC | 3358 | MILLION CUBIC FEET GAS PRODUCED | 087-0030 |
| 087 | 0030 | 008 | 01 | CO | 0.3 | TONS BURNED | 087-0030 |
| 087 | 0030 | 008 | 01 | NO2 | 0.3 | TONS BURNED | 087-0030 |
| 087 | 0030 | 008 | 01 | PM10 | 0.3 | TONS BURNED | 087-0030 |
| 087 | 0030 | 008 | 01 | PM2.5 | 0.3 | TONS BURNED | 087-0030 |
| 087 | 0030 | 008 | 01 | PT | 0.3 | TONS BURNED | 087-0030 |
| 087 | 0030 | 008 | 01 | SO2 | 0.3 | TONS BURNED | 087-0030 |
| 087 | 0030 | 008 | 01 | VOC | 0.3 | TONS BURNED | 087-0030 |
| 087 | 0034 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0034 |
| 087 | 0034 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0034 |
| 087 | 0034 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0034 |
| 087 | 0051 | 001 | 01 | 107028 | 178 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 001 | 01 | 50000 | 178 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 001 | 01 | 71432 | 178 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 001 | 01 | 75070 | 178 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 001 | 01 | CO | 178 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 001 | 01 | NO2 | 178 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 001 | 01 | PM10 | 178 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 001 | 01 | PM2.5 | 178 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 001 | 01 | PT | 178 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 001 | 01 | SO2 | 178 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 001 | 01 | VOC | 178 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 087-0051 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95MR1037-1 | 0 | NO EQUIPMENT | | -1 | 0.0894977 |
| 95MR1037-1 | 0 | NO EQUIPMENT | | -1 | 0.0447489 |
| 95MR1037-1 | 0 | NO EQUIPMENT | | -1 | 0.0956621 |
| 95MR1037-1 | 0 | NO EQUIPMENT | | -1 | 0.036758 |
| 95MR1037-1 | 0 | NO EQUIPMENT | | -1 | 2.0273973 |
| 95MR1037-2 | 0 | NO EQUIPMENT | | -1 | 0.0434783 |
| 95MR1037-2 | 0 | NO EQUIPMENT | | -1 | 0.5360334 |
| | 0 | | | -1 | 20 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.6666667 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.6666667 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.6666667 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 13.3333333 |
| 93MR266.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MR266.CN | 0 | NO EQUIPMENT | | 0 | |
| 93MR266.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR130-1 | 0 | NO EQUIPMENT | | -1 | 5.0561798 |
| 94MR130-1 | 0 | NO EQUIPMENT | | -1 | 52.0224719 |
| 94MR130-1 | 0 | NO EQUIPMENT | | -1 | 0.4494382 |
| 94MR130-1 | 0 | NO EQUIPMENT | | -1 | 8.2022472 |
| 94MR130-1 | 0 | NO EQUIPMENT | | -1 | 551.6853933 |
| 94MR130-1 | 0 | NO EQUIPMENT | | -1 | 433.7078652 |
| 94MR130-1 | 0 | NO EQUIPMENT | | -1 | 10.1123596 |
| 94MR130-1 | 0 | NO EQUIPMENT | | -1 | 10.1123596 |
| 94MR130-1 | 0 | NO EQUIPMENT | | -1 | 10.1123596 |
| 94MR130-1 | 0 | NO EQUIPMENT | | -1 | 1.1235955 |
| 94MR130-1 | 0 | NO EQUIPMENT | | -1 | 285.3932584 |
| 94MR130-2 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-2 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-2 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-2 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-2 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-2 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-2 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-2 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-3 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATORS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 4344 |
| GLYCOL DEHYDRATORS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 4344 |
| GLYCOL DEHYDRATORS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 4344 |
| GLYCOL DEHYDRATORS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 4344 |
| GLYCOL DEHYDRATORS | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 4344 |
| T.H. RUSSEL GLYCOL DEHYDRATOR #D003 | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| T.H. RUSSEL GLYCOL DEHYDRATOR #D003 | PUBLIC SERVICE CO ROUNDUP STATION | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO ROUNDUP STATION | 1 | 5 | 60 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO ROUNDUP STATION | 1 | 5 | 60 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO ROUNDUP STATION | 1 | 5 | 60 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO ROUNDUP STATION | 1 | 5 | 60 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO ROUNDUP STATION | 1 | 5 | 60 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO ROUNDUP STATION | 1 | 5 | 60 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO ROUNDUP STATION | 1 | 5 | 60 |
| WAUKESHA 6WAK 150HP ICENG | ROGGEN GAS PROCESSING CO TANDEM B.STATN | 0 | 0 | 0 |
| WAUKESHA 6WAK 150HP ICENG | ROGGEN GAS PROCESSING CO TANDEM B.STATN | 0 | 0 | 0 |
| WAUKESHA 6WAK 150HP ICENG | ROGGEN GAS PROCESSING CO TANDEM B.STATN | 0 | 0 | 0 |
| (3) SUPERIOR ENGINES | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| (3) SUPERIOR ENGINES | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| (3) SUPERIOR ENGINES | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| (3) SUPERIOR ENGINES | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| (3) SUPERIOR ENGINES | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| (3) SUPERIOR ENGINES | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| (3) SUPERIOR ENGINES | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| (3) SUPERIOR ENGINES | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| (3) SUPERIOR ENGINES | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| (3) SUPERIOR ENGINES | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| (3) SUPERIOR ENGINES | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32544 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32544 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32544 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32544 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32544 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32544 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32544 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32544 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32545 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0.196 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.098 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.2095 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0805 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.44 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.073 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003 | 50300599 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50300599 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 50300599 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 50300599 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.001 | 50300599 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50300599 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.002 | 50300599 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.45 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.63 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.73 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 49.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 38.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.9 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.9 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.9 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 25.4 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.196 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.098 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.2095 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.0805 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 4.44 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.073 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.9 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.003 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0920604 | 40.1147378055556 | NW NW SEC 27 | 0.002 |
| SNYDER OIL CORPORATION | 1311 | | -104.0079972 | 40.3125833333333 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0079972 | 40.3125833333333 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0079972 | 40.3125833333333 | SEC 17 T4N R59 | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0.45 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 4.63 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0.04 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0.73 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 49.1 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 38.6 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0.9 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0.9 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0.9 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0.1 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 25.4 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 7.2 | TY | Canceled |
| 21.7 | TY | Canceled |
| 1.4 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 087 | 0051 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 004 | 01 | 100414 | 14580 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0051 |
| 087 | 0051 | 004 | 01 | 108883 | 14580 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0051 |
| 087 | 0051 | 004 | 01 | 1330207 | 14580 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0051 |
| 087 | 0051 | 004 | 01 | 71432 | 14580 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0051 |
| 087 | 0051 | 004 | 01 | CO | 14580 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0051 |
| 087 | 0051 | 004 | 01 | NO2 | 14580 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0051 |
| 087 | 0051 | 004 | 01 | VOC | 14580 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0051 |
| 087 | 0051 | 004 | 02 | CO | 196.8 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0051 |
| 087 | 0051 | 004 | 02 | NO2 | 196.8 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0051 |
| 087 | 0051 | 004 | 02 | VOC | 196.8 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0051 |
| 087 | 0051 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 006 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 087-0051 |
| 087 | 0051 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0051 |
| 087 | 0051 | 008 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 087-0051 |
| 087 | 0051 | 009 | 01 | 108883 | 10000 | 1000 GALLONS THROUGHPUT | 087-0051 |
| 087 | 0051 | 009 | 01 | 71432 | 10000 | 1000 GALLONS THROUGHPUT | 087-0051 |
| 087 | 0051 | 009 | 01 | VOC | 10000 | 1000 GALLONS THROUGHPUT | 087-0051 |
| 087 | 0057 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 087-0057 |
| 087 | 0062 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 087-0062 |
| 087 | 0062 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 087-0062 |
| 087 | 0062 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 087-0062 |
| 087 | 0062 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 087-0062 |
| 087 | 0064 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 087-0064 |
| 087 | 0069 | 001 | 01 | 107028 | 19.85 | MILLION CUBIC FEET BURNED | 087-0069 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94MR130-3 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-3 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-3 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-3 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-3 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-3 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-3 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-4 | 95 | FLARING | | -1 | 2.2496571 |
| 94MR130-4 | 95 | FLARING | | -1 | 5.8710562 |
| 94MR130-4 | 95 | FLARING | | -1 | 8.5596708 |
| 94MR130-4 | 95 | FLARING | | -1 | 1.6460905 |
| 94MR130-4 | 0 | NO EQUIPMENT | | -1 | 1.9478738 |
| 94MR130-4 | 0 | NO EQUIPMENT | | -1 | 0.3593964 |
| 94MR130-4 | 95 | FLARING | | -1 | 76.8175583 |
| 94MR130-4 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94MR130-4 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94MR130-4 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94MR130-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR130-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR130-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94MR130-6 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-7 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-7 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-7 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-7 | 0 | NO EQUIPMENT | | -1 | |
| 94MR130-7 | 0 | NO EQUIPMENT | | -1 | |
| 98MR0730.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 0.1584 |
| | 0 | | | -1 | 0.4055 |
| | 0 | | | -1 | 2.1 |
| | 0 | NO EQUIPMENT | | 0 | |
| 96MR260.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MR260.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MR260.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MR260.CN | 0 | NO EQUIPMENT | | 0 | |
| 96MR360.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MR0705 | 0 | NO EQUIPMENT | | -1 | 5.440806 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SUP 12SGTB SN: 32545 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32545 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32545 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32545 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32545 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32545 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| SUP 12SGTB SN: 32545 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| PROPAK GLY DEHY SN:E8360 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| PROPAK GLY DEHY SN:E8360 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| PROPAK GLY DEHY SN:E8360 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| PROPAK GLY DEHY SN:E8360 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| PROPAK GLY DEHY SN:E8360 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| PROPAK GLY DEHY SN:E8360 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| PROPAK GLY DEHY SN:E8360 | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| PILOT GASES/EMERGENCY VNT | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| PILOT GASES/EMERGENCY VNT | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| PILOT GASES/EMERGENCY VNT | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| CATERPILLAR MOD 3408SITA | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| CATERPILLAR MOD 3408SITA | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| CATERPILLAR MOD 3408SITA | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| 482 COMPONENTS | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| FLARE VERTICAL BLOWDOWN | YOUNG GAS STORAGE CO LTD | 0 | 0 | 0 |
| FLARE VERTICAL BLOWDOWN | YOUNG GAS STORAGE CO LTD | 0 | 0 | 0 |
| FLARE VERTICAL BLOWDOWN | YOUNG GAS STORAGE CO LTD | 0 | 0 | 0 |
| FLARE VERTICAL BLOWDOWN | YOUNG GAS STORAGE CO LTD | 0 | 0 | 0 |
| FLARE VERTICAL BLOWDOWN | YOUNG GAS STORAGE CO LTD | 0 | 0 | 0 |
| NAT. GAS CONDENSATE | YOUNG GAS STORAGE CO LTD | 1 | 1 | 1 |
| PRODUCED WATER TANK | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| PRODUCED WATER TANK | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| PRODUCED WATER TANK | YOUNG GAS STORAGE CO LTD | 7 | 24 | 8760 |
| CRUDE OIL WITHDRAWAL LOSS | OKIE PIPELINE CO ADENA STA | 1 | 1 | 1 |
| GLYCOL DEHYDRATOR | AMERICAN PENN ENERGY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | AMERICAN PENN ENERGY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | AMERICAN PENN ENERGY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | AMERICAN PENN ENERGY | 7 | 24 | 8760 |
| STANDING & WORKING LOSSES | KOCH PIPELINE COMPANY LP | 1 | 1 | 1 |
| WAUKESHA ENG SN:52501 | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.82 | 31000205 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.14 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 3.12 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.6 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.2 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.62 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 28 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40399999 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.792 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 2.0275 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.5 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301117 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600306 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.054 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| CRUDE OIL STORAGE | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| CRUDE OIL GATHERING | X |
| HYDROCARBON LIQUID RECOVERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0.82 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 2.14 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 3.12 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0.6 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 14.2 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 2.62 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 28 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 14.2 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 2.62 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 28 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 4.2 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 0.792 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 2.0275 |
| YOUNG GAS STORAGE CO LTD | 4922 | | -103.83425 | 40.3161805555556 | NE SEC 14 T4N | 10.5 |
| KOCH HYDROCARBON CO | 1311 | | -103.7841611 | 40.1099972222222 | SEC 29 T2N R57 | 0 |
| AMERICAN PENN ENERGY | 1311 | | -103.7956306 | 40.4438083333333 | SEC 31 T6N R57 | 0 |
| AMERICAN PENN ENERGY | 1311 | | -103.7956306 | 40.4438083333333 | SEC 31 T6N R57 | 0 |
| AMERICAN PENN ENERGY | 1311 | | -103.7956306 | 40.4438083333333 | SEC 31 T6N R57 | 0 |
| AMERICAN PENN ENERGY | 1311 | | -103.7956306 | 40.4438083333333 | SEC 31 T6N R57 | 0 |
| KOCH PIPELINE CO LP | 1311 | | -103.7803111 | 40.1102638888889 | SEC 29 T2N R57 | 0 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.054 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.5 | TY | Canceled |
| | | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 087 | 0069 | 001 | 01 | 50000 | 19.85 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 001 | 01 | 71432 | 19.85 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 001 | 01 | CO | 19.85 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 001 | 01 | NO2 | 19.85 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 001 | 01 | PM10 | 19.85 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 001 | 01 | PM2.5 | 19.85 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 001 | 01 | PT | 19.85 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 001 | 01 | SO2 | 19.85 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 001 | 01 | VOC | 19.85 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 003 | 02 | 107211 | 925 | MILLION CUBIC FEET GAS PRODUCED | 087-0069 |
| 087 | 0069 | 003 | 02 | VOC | 925 | MILLION CUBIC FEET GAS PRODUCED | 087-0069 |
| 087 | 0069 | 004 | 01 | VOC | 1131.5 | MILLION CUBIC FEET GAS PRODUCED | 087-0069 |
| 087 | 0069 | 005 | 01 | VOC | 0.503 | MILLION CUBIC FEET OF GAS PRODUCED | 087-0069 |
| 087 | 0069 | 006 | 01 | 107028 | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 006 | 01 | 50000 | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 006 | 01 | CO | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 006 | 01 | NO2 | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 006 | 01 | PM10 | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 006 | 01 | PM2.5 | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 006 | 01 | PT | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 006 | 01 | SO2 | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 006 | 01 | VOC | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 007 | 01 | 107028 | 10.4 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 007 | 01 | 50000 | 10.4 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 007 | 01 | CO | 10.4 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 007 | 01 | NO2 | 10.4 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 007 | 01 | PM10 | 10.4 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 007 | 01 | PM2.5 | 10.4 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 008 | 01 | VOC | 37.8 | 1000 GALLONS THROUGHPUT | 087-0069 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97MR0705 | 0 | NO EQUIPMENT | | -1 | 67.4055416 |
| 97MR0705 | 0 | NO EQUIPMENT | | -1 | 20.97 |
| 97MR0705 | 0 | NO EQUIPMENT | | -1 | 6579.3450882 |
| 97MR0705 | 0 | NO EQUIPMENT | | -1 | 2075.5667506 |
| 97MR0705 | 0 | NO EQUIPMENT | | -1 | 2.8 |
| 97MR0705 | 0 | NO EQUIPMENT | | -1 | 2.8 |
| 97MR0705 | 0 | NO EQUIPMENT | | -1 | 2.8 |
| 97MR0705 | 0 | NO EQUIPMENT | | -1 | 1.9 |
| 97MR0705 | 0 | NO EQUIPMENT | | -1 | 261.9647355 |
| 97MR0706.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MR0706.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MR0706.CN | 50.119 | CATALYTIC REDUCTION | | 0 | |
| 97MR0706.CN | 50 | CATALYTIC REDUCTION | | 0 | |
| 97MR0706.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MR0706.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MR0706.CN | 0 | NO EQUIPMENT | | 0 | |
| 97MR0706.CN | 29.76 | CATALYTIC REDUCTION | | 0 | |
| 97MR0707 | 0 | NO EQUIPMENT | | -1 | 4.916 |
| 97MR0707 | 0 | NO EQUIPMENT | | -1 | 7.7032 |
| 97MR0708 | 0 | NO EQUIPMENT | | -1 | 12.0194432 |
| 97MR0709 | 0 | NO EQUIPMENT | | -1 | 5566.6003976 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 5.978 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 45.542 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 455.418 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 569.273 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 9.962 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 9.9620426 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 9.962 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 0.001 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 227.709 |
| 06MR0180 | 0 | NO EQUIPMENT | | -1 | |
| 06MR0180 | 0 | NO EQUIPMENT | | -1 | 69.976 |
| 06MR0180 | 0 | NO EQUIPMENT | | -1 | 279.891 |
| 06MR0180 | 0 | NO EQUIPMENT | | -1 | 5597.824 |
| 06MR0180 | 0 | NO EQUIPMENT | | -1 | 11.196 |
| 06MR0180 | 0 | NO EQUIPMENT | | -1 | 11.1959615 |
| 06MR0181 | 0 | NO EQUIPMENT | | -1 | 291.005291 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ENG SN:52501 | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:52501 | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:52501 | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:52501 | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:52501 | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:52501 | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:52501 | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:52501 | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:52501 | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:402196.CN | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:402196.CN | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:402196.CN | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:402196.CN | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:402196.CN | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:402196.CN | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:402196.CN | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| WAUKESHA ENG SN:402196.CN | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| GLYCOL REGENERATOR | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| GLYCOL REGENERATOR | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| EMERGENCY DEVICE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| 300 BBL CONDENSATE STORAGE TANK | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.669 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.208127 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 65.3 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 20.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02779 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02779 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02779 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.018858 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYLENE GLY | 2.27365 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.56273 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.8 | 31000306 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4 | 31000299 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.070242 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.535119 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.351162 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.688958 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.117054 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.117054 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.117054 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000012 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.675581 | 20200201 |
| 25 | 25 | 25 | 25 | ACROLEIN | | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.363875 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.455433 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 29.108685 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.058219 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.058219 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.5 | 40400311 |

| site_description | site_operating_s |
|---|---|
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.669 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.208127 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 65.3 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 20.6 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.02779 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.02779 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.02779 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.018858 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 2.6 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 2.27365 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 3.56273 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 6.8 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 1.4 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.070242 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.535119 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 5.351162 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 6.688958 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.117054 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.117054 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.117054 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.000012 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 2.675581 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.363875 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 1.455433 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 29.108685 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.058219 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.058219 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 5.5 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 20.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| 6.8 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 087 | 0069 | 009 | 01 | 107028 | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 009 | 01 | 50000 | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 009 | 01 | 71432 | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 009 | 01 | 75070 | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 009 | 01 | CO | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 009 | 01 | NO2 | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 009 | 01 | PM10 | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 009 | 01 | PM2.5 | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 009 | 01 | PT | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 009 | 01 | SO2 | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 009 | 01 | VOC | 23.5 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0079 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 087-0079 |
| 087 | 0079 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 087-0079 |
| 087 | 0079 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 087-0079 |
| 087 | 0080 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 087-0080 |
| 087 | 0081 | 001 | 01 | 110543 | 875.532 | 1000 GALLONS THROUGHPUT | 087-0081 |
| 087 | 0081 | 001 | 01 | 71432 | 875.532 | 1000 GALLONS THROUGHPUT | 087-0081 |
| 087 | 0069 | 007 | 01 | PT | 10.4 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 007 | 01 | SO2 | 10.4 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0069 | 007 | 01 | VOC | 10.4 | MILLION CUBIC FEET BURNED | 087-0069 |
| 087 | 0081 | 001 | 01 | VOC | 875.532 | 1000 GALLONS THROUGHPUT | 087-0081 |
| 087 | 0081 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 087-0081 |
| 087 | 0081 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 087-0081 |
| 087 | 0081 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 087-0081 |
| 087 | 0082 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 087-0082 |
| 087 | 0083 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 087-0083 |
| 087 | 0088 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 087-0088 |
| 087 | 0088 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 087-0088 |
| 087 | 0088 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 087-0088 |
| 087 | 0088 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 087-0088 |
| 087 | 0088 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 087-0088 |
| 087 | 0088 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 087-0088 |
| 087 | 0088 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 087-0088 |
| 087 | 0088 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 087-0088 |
| 087 | 0088 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 087-0088 |
| 087 | 0088 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 087-0088 |
| 087 | 0088 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 087-0088 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07MR1183 XP | 0 | NO EQUIPMENT | | -1 | 8.5574468 |
| 07MR1183 XP | 0 | NO EQUIPMENT | | -1 | 88.1489362 |
| 07MR1183 XP | 0 | NO EQUIPMENT | | -1 | 2.1319149 |
| 07MR1183 XP | 0 | NO EQUIPMENT | | -1 | 8.5361702 |
| 07MR1183 XP | 0 | NO EQUIPMENT | | -1 | 459.5744681 |
| 07MR1183 XP | 0 | NO EQUIPMENT | | -1 | 570.212766 |
| 07MR1183 XP | 0 | NO EQUIPMENT | | -1 | 55.3191489 |
| 07MR1183 XP | 0 | NO EQUIPMENT | | -1 | 55.3191489 |
| 07MR1183 XP | 0 | NO EQUIPMENT | | -1 | 55.3191489 |
| 07MR1183 XP | 0 | NO EQUIPMENT | | -1 | 0.8510638 |
| 07MR1183 XP | 0 | NO EQUIPMENT | | -1 | 229.787234 |
| 04MR0682.GF | 0 | NO EQUIPMENT | | -1 | |
| 04MR0682.GF | 0 | NO EQUIPMENT | | -1 | |
| 04MR0682.GF | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |
| 06MR0180 | 0 | NO EQUIPMENT | | -1 | 11.196 |
| 06MR0180 | 0 | NO EQUIPMENT | | -1 | 0.689 |
| 06MR0180 | 0 | NO EQUIPMENT | | -1 | 83.967 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 19.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 19.047619 |
| 10MR2043.GF | 0 | NO EQUIPMENT | | -1 | |
| 10MR2044.GF | 0 | NO EQUIPMENT | | -1 | |
| 06MR0340.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MR0340.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MR0340.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MR0340.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MR0340.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MR0340.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MR0340.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MR0340.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MR0340.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MR0340.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MR0340.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-2802LE ENGINE RATED @ 2.95 MMBT | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 2.95 MMBT | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 2.95 MMBT | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 2.95 MMBT | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 2.95 MMBT | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 2.95 MMBT | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 2.95 MMBT | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 2.95 MMBT | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 2.95 MMBT | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 2.95 MMBT | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 2.95 MMBT | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BABCOCK & BROWN ENERGY - ADENA #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BABCOCK & BROWN ENERGY - ADENA #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BABCOCK & BROWN ENERGY - ADENA #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BABCOCK & BROWN ENERGY - ADENA #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WESTERN OPERATING - 415779565 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WESTERN OPERATING - 415779565 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WESTERN OPERATING CO - WIGGINS GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WESTERN OPERATING - 415779565 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WESTERN OPERATING - 415779565 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WESTERN OPERATING - 415779565 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WESTERN OPERATING - 415779565 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WESTERN OPERATING - 415779535 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WESTERN OPERATING - 415779557 | 7 | 24 | 8760 |
| (4) CATERPILLAR ENGINES RATED @ 12,988 HP | WINDY HILL GAS STORAGE, LLC | 7 | 24 | 8760 |
| (4) CATERPILLAR ENGINES RATED @ 12,988 HP | WINDY HILL GAS STORAGE, LLC | 7 | 24 | 8760 |
| (4) CATERPILLAR ENGINES RATED @ 12,988 HP | WINDY HILL GAS STORAGE, LLC | 7 | 24 | 8760 |
| (4) CATERPILLAR ENGINES RATED @ 12,988 HP | WINDY HILL GAS STORAGE, LLC | 7 | 24 | 8760 |
| (4) CATERPILLAR ENGINES RATED @ 12,988 HP | WINDY HILL GAS STORAGE, LLC | 7 | 24 | 8760 |
| (4) CATERPILLAR ENGINES RATED @ 12,988 HP | WINDY HILL GAS STORAGE, LLC | 7 | 24 | 8760 |
| (4) CATERPILLAR ENGINES RATED @ 12,988 HP | WINDY HILL GAS STORAGE, LLC | 7 | 24 | 8760 |
| (4) CATERPILLAR ENGINES RATED @ 12,988 HP | WINDY HILL GAS STORAGE, LLC | 7 | 24 | 8760 |
| (4) CATERPILLAR ENGINES RATED @ 12,988 HP | WINDY HILL GAS STORAGE, LLC | 7 | 24 | 8760 |
| (4) CATERPILLAR ENGINES RATED @ 12,988 HP | WINDY HILL GAS STORAGE, LLC | 7 | 24 | 8760 |
| (4) CATERPILLAR ENGINES RATED @ 12,988 HP | WINDY HILL GAS STORAGE, LLC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.10055 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.03575 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02505 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1003 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.7 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.65 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.65 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.65 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10423 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010423 | 40400311 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.058219 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003583 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.436628 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.3384 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY MESSENGER ) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY MESSENGER ) | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| HYDROCARBON LIQUID RECOVERY | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY MESSENGER ) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY MESSENGER ) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY MESSENGER ) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY MESSENGER ) | O |
| E&P CONDENSATE STORAGE TANK (PREVIOUSLY SAUER) | Z |
| E&P CONDENSATE STORAGE TANK (PREVIOUSLY SHORTY #1) | Z |
| NATURAL GAS STORAGE | X |
| NATURAL GAS STORAGE | X |
| NATURAL GAS STORAGE | X |
| NATURAL GAS STORAGE | X |
| NATURAL GAS STORAGE | X |
| NATURAL GAS STORAGE | X |
| NATURAL GAS STORAGE | X |
| NATURAL GAS STORAGE | X |
| NATURAL GAS STORAGE | X |
| NATURAL GAS STORAGE | X |
| NATURAL GAS STORAGE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.10055 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 1.03575 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.02505 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.1003 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 5.4 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 6.7 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.65 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.65 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.65 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.01 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 2.7 |
| BABCOCK & BROWN ENERGY | 1321 | | -103.7900333 | 40.1036305555556 | SW SW SEC 29 | 0 |
| BABCOCK & BROWN ENERGY | 1321 | | -103.7900333 | 40.1036305555556 | SW SW SEC 29 | 0 |
| BABCOCK & BROWN ENERGY | 1321 | | -103.7900333 | 40.1036305555556 | SW SW SEC 29 | 0 |
| BABCOCK & BROWN ENERGY | 1321 | | -103.8046861 | 40.089275 | SE SW SEC 31 T | 0 |
| WESTERN OPERATING CO | 1321 | | -103.8232472 | 40.1213055555556 | NESW SEC 25 T | 0.10423 |
| WESTERN OPERATING CO | 1321 | | -103.8232472 | 40.1213055555556 | NESW SEC 25 T | 0.010423 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.058219 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.003583 |
| WESTERN OPERATING CO | 1321 | | -103.9783817 | 40.2505982777778 | SW SEC 3 T3N | 0.436628 |
| WESTERN OPERATING CO | 1321 | | -103.8232472 | 40.1213055555556 | NESW SEC 25 T | 8.3384 |
| WESTERN OPERATING CO | 1321 | | -103.8232472 | 40.1213055555556 | NESW SEC 25 T | 0.10423 |
| WESTERN OPERATING CO | 1321 | | -103.8232472 | 40.1213055555556 | NESW SEC 25 T | 0.010423 |
| WESTERN OPERATING CO | 1321 | | -103.8232472 | 40.1213055555556 | NESW SEC 25 T | 8.3384 |
| WESTERN OPERATING CO | 1321 | | -103.9456111 | 40.2269083333333 | SENE SEC 14 T3 | 0 |
| WESTERN OPERATING CO | 1321 | | -103.9686306 | 40.2670083333333 | NWSE SEC 34 T | 0 |
| WINDY HILL GAS STORAGE, LLC | 1311 | | -103.5748639 | 40.2261277777778 | SEC 18 T3N R55 | 0 |
| WINDY HILL GAS STORAGE, LLC | 1311 | | -103.5748639 | 40.2261277777778 | SEC 18 T3N R55 | 0 |
| WINDY HILL GAS STORAGE, LLC | 1311 | | -103.5748639 | 40.2261277777778 | SEC 18 T3N R55 | 0 |
| WINDY HILL GAS STORAGE, LLC | 1311 | | -103.5748639 | 40.2261277777778 | SEC 18 T3N R55 | 0 |
| WINDY HILL GAS STORAGE, LLC | 1311 | | -103.5748639 | 40.2261277777778 | SEC 18 T3N R55 | 0 |
| WINDY HILL GAS STORAGE, LLC | 1311 | | -103.5748639 | 40.2261277777778 | SEC 18 T3N R55 | 0 |
| WINDY HILL GAS STORAGE, LLC | 1311 | | -103.5748639 | 40.2261277777778 | SEC 18 T3N R55 | 0 |
| WINDY HILL GAS STORAGE, LLC | 1311 | | -103.5748639 | 40.2261277777778 | SEC 18 T3N R55 | 0 |
| WINDY HILL GAS STORAGE, LLC | 1311 | | -103.5748639 | 40.2261277777778 | SEC 18 T3N R55 | 0 |
| WINDY HILL GAS STORAGE, LLC | 1311 | | -103.5748639 | 40.2261277777778 | SEC 18 T3N R55 | 0 |
| WINDY HILL GAS STORAGE, LLC | 1311 | | -103.5748639 | 40.2261277777778 | SEC 18 T3N R55 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 0.03 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 087 | 0088 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 087-0088 |
| 087 | 0088 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 087-0088 |
| 087 | 0098 | 001 | 01 | 110543 | 1874.418 | 1000 GALLONS THROUGHPUT | 087-0098 |
| 087 | 0098 | 001 | 01 | 71432 | 1874.418 | 1000 GALLONS THROUGHPUT | 087-0098 |
| 087 | 0098 | 001 | 01 | VOC | 1874.418 | 1000 GALLONS THROUGHPUT | 087-0098 |
| 087 | 0098 | 002 | 01 | 110543 | 9724.134 | 1000 GALLONS THROUGHPUT | 087-0098 |
| 087 | 0098 | 002 | 01 | 71432 | 9724.134 | 1000 GALLONS THROUGHPUT | 087-0098 |
| 087 | 0098 | 002 | 01 | VOC | 9724.134 | 1000 GALLONS THROUGHPUT | 087-0098 |
| 087 | 0098 | 003 | 01 | VOC | 1878.418 | 1000 GALLONS TRANSFERRED | 087-0098 |
| 087 | 0098 | 004 | 01 | 50000 | 2.891 | MILLION CUBIC FEET BURNED | 087-0098 |
| 087 | 0098 | 004 | 01 | CO | 2.891 | MILLION CUBIC FEET BURNED | 087-0098 |
| 087 | 0098 | 004 | 01 | NO2 | 2.891 | MILLION CUBIC FEET BURNED | 087-0098 |
| 087 | 0098 | 004 | 01 | VOC | 2.891 | MILLION CUBIC FEET BURNED | 087-0098 |
| 093 | 0029 | 001 | 01 | PT | 0 | | 093-0029 |
| 095 | 0095 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 095-0095 |
| 095 | 0095 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 095-0095 |
| 095 | 0095 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 095-0095 |
| 095 | 0095 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 095-0095 |
| 095 | 0095 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 095-0095 |
| 095 | 0095 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 095-0095 |
| 095 | 0106 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 095-0106 |
| 095 | 0106 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 095-0106 |
| 095 | 0106 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 095-0106 |
| 095 | 0106 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 095-0106 |
| 095 | 0106 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 095-0106 |
| 095 | 0106 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 095-0106 |
| 095 | 0106 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 095-0106 |
| 095 | 0106 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 095-0106 |
| 095 | 0107 | 001 | 01 | 107028 | 23.23 | MILLION CUBIC FEET BURNED | 095-0107 |
| 095 | 0107 | 001 | 01 | 50000 | 23.23 | MILLION CUBIC FEET BURNED | 095-0107 |
| 095 | 0107 | 001 | 01 | 75070 | 23.23 | MILLION CUBIC FEET BURNED | 095-0107 |
| 095 | 0107 | 001 | 01 | CO | 23.23 | MILLION CUBIC FEET BURNED | 095-0107 |
| 095 | 0107 | 001 | 01 | NO2 | 23.23 | MILLION CUBIC FEET BURNED | 095-0107 |
| 095 | 0107 | 001 | 01 | PM10 | 23.23 | MILLION CUBIC FEET BURNED | 095-0107 |
| 095 | 0107 | 001 | 01 | PM2.5 | 23.23 | MILLION CUBIC FEET BURNED | 095-0107 |
| 095 | 0107 | 001 | 01 | PT | 23.23 | MILLION CUBIC FEET BURNED | 095-0107 |
| 095 | 0107 | 001 | 01 | SO2 | 23.23 | MILLION CUBIC FEET BURNED | 095-0107 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06MR0472.CN | 0 | NO EQUIPMENT | | -1 | |
| 06MR0472.CN | 0 | NO EQUIPMENT | | -1 | |
| 11MR3554 | 95 | FLARING | | -1 | 7.8104244 |
| 11MR3554 | 95 | FLARING | NO EQUIPMEN | -1 | 1.6218368 |
| 11MR3554 | 95 | FLARING | NO EQUIPMEN | -1 | 92.8288141 |
| 12MR1023.XP | 0 | | | -1 | 0.0267376 |
| 12MR1023.XP | 0 | | | -1 | 0.008227 |
| 12MR1023.XP | 0 | | | -1 | 0.3126242 |
| 12MR1024.XP | 0 | | | -1 | 2.4 |
| 12MR1053.XP | 0 | | | 0 | 80.168 |
| 12MR1053.XP | 0 | | | 0 | 881.848 |
| 12MR1053.XP | 0 | | | 0 | 1175.8 |
| 12MR1053.XP | 0 | | | 0 | 347.395 |
| 09PA1145.XA | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 03PH1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PH1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PH1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PH1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PH1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PH1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PH1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PH1091.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PH1267.XP | 0 | NO EQUIPMENT | | -1 | 7.7916487 |
| 04PH1267.XP | 0 | NO EQUIPMENT | | -1 | 56.5217391 |
| 04PH1267.XP | 0 | NO EQUIPMENT | | -1 | 7.7916487 |
| 04PH1267.XP | 0 | NO EQUIPMENT | | -1 | 284.1153681 |
| 04PH1267.XP | 0 | NO EQUIPMENT | | -1 | 568.2307361 |
| 04PH1267.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PH1267.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PH1267.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PH1267.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| (3) TRI ETHYLENE GLYCOL DEHYDRATORS | WINDY HILL GAS STORAGE, LLC | 7 | 24 | 8760 |
| (3) TRI ETHYLENE GLYCOL DEHYDRATORS | WINDY HILL GAS STORAGE, LLC | 7 | 24 | 8760 |
| (4) CRUDE OIL TANKS | CARRIZO OIL & GAS - WICKSTROM 5-44-5-60 | 7 | 24 | 8760 |
| (4) CRUDE OIL TANKS | CARRIZO OIL & GAS - WICKSTROM 5-44-5-60 | 7 | 24 | 8760 |
| (4) CRUDE OIL TANKS | CARRIZO OIL & GAS - WICKSTROM 5-44-5-60 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE TANK | CARRIZO OIL & GAS - WICKSTROM 5-44-5-60 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE TANK | CARRIZO OIL & GAS - WICKSTROM 5-44-5-60 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE TANK | CARRIZO OIL & GAS - WICKSTROM 5-44-5-60 | 7 | 24 | 8760 |
| CONDENSATE TANK LOADOUT | CARRIZO OIL & GAS - WICKSTROM 5-44-5-60 | 7 | 24 | 8760 |
| AJAX, E-42 NAT GAS ENG RATED AT 40 HP | CARRIZO OIL & GAS - WICKSTROM 5-44-5-60 | 7 | 24 | 8760 |
| AJAX, E-42 NAT GAS ENG RATED AT 40 HP | CARRIZO OIL & GAS - WICKSTROM 5-44-5-60 | 7 | 24 | 8760 |
| AJAX, E-42 NAT GAS ENG RATED AT 40 HP | CARRIZO OIL & GAS - WICKSTROM 5-44-5-60 | 7 | 24 | 8760 |
| AJAX, E-42 NAT GAS ENG RATED AT 40 HP | CARRIZO OIL & GAS - WICKSTROM 5-44-5-60 | 7 | 24 | 8760 |
| RECLAMATION ACTIVITIES | RMC CONSULTANTS - PARIS MILL SITE | 7 | 24 | 8760 |
| 260HP GAS COMPRESSOR ENG | KN ENERGY INC PHUMA STA | 0 | 0 | 0 |
| 260HP GAS COMPRESSOR ENG | KN ENERGY INC PHUMA STA | 0 | 0 | 0 |
| 260HP GAS COMPRESSOR ENG | KN ENERGY INC PHUMA STA | 0 | 0 | 0 |
| 260HP GAS COMPRESSOR ENG | KN ENERGY INC PHUMA STA | 0 | 0 | 0 |
| 260HP GAS COMPRESSOR ENG | KN ENERGY INC PHUMA STA | 0 | 0 | 0 |
| 260HP GAS COMPRESSOR ENG | KN ENERGY INC PHUMA STA | 0 | 0 | 0 |
| CATERPILLAR, G3408 SITA NAT GAS ENG | KERR-MCGEE RMC - NIOBRARA PROJECT | 7 | 24 | 8760 |
| CATERPILLAR, G3408 SITA NAT GAS ENG | KERR-MCGEE RMC - NIOBRARA PROJECT | 7 | 24 | 8760 |
| CATERPILLAR, G3408 SITA NAT GAS ENG | KERR-MCGEE RMC - NIOBRARA PROJECT | 7 | 24 | 8760 |
| CATERPILLAR, G3408 SITA NAT GAS ENG | KERR-MCGEE RMC - NIOBRARA PROJECT | 7 | 24 | 8760 |
| CATERPILLAR, G3408 SITA NAT GAS ENG | KERR-MCGEE RMC - NIOBRARA PROJECT | 7 | 24 | 8760 |
| CATERPILLAR, G3408 SITA NAT GAS ENG | KERR-MCGEE RMC - NIOBRARA PROJECT | 7 | 24 | 8760 |
| CATERPILLAR, G3408 SITA NAT GAS ENG | KERR-MCGEE RMC - NIOBRARA PROJECT | 7 | 24 | 8760 |
| CATERPILLAR, G3408 SITA NAT GAS ENG | KERR-MCGEE RMC - NIOBRARA PROJECT | 7 | 24 | 8760 |
| AJAX DPC-2802 LE ICE | TIPPERARY CORPORATION - HASSLER 15-25 | 7 | 24 | 8760 |
| AJAX DPC-2802 LE ICE | TIPPERARY CORPORATION - HASSLER 15-25 | 7 | 24 | 8760 |
| AJAX DPC-2802 LE ICE | TIPPERARY CORPORATION - HASSLER 15-25 | 7 | 24 | 8760 |
| AJAX DPC-2802 LE ICE | TIPPERARY CORPORATION - HASSLER 15-25 | 7 | 24 | 8760 |
| AJAX DPC-2802 LE ICE | TIPPERARY CORPORATION - HASSLER 15-25 | 7 | 24 | 8760 |
| AJAX DPC-2802 LE ICE | TIPPERARY CORPORATION - HASSLER 15-25 | 7 | 24 | 8760 |
| AJAX DPC-2802 LE ICE | TIPPERARY CORPORATION - HASSLER 15-25 | 7 | 24 | 8760 |
| AJAX DPC-2802 LE ICE | TIPPERARY CORPORATION - HASSLER 15-25 | 7 | 24 | 8760 |
| AJAX DPC-2802 LE ICE | TIPPERARY CORPORATION - HASSLER 15-25 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.366 | 40400312 |
| 25 | 25 | 25 | 25 | BENZENE | 0.076 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.35 | 40400312 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.52 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.254102 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.115883 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.274711 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.699619 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.502159 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501047 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0905 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.6565 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0905 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.3 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.6 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11615 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11615 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11615 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.006969 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS STORAGE | X |
| NATURAL GAS STORAGE | X |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| MINING OPERATIONS | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| NATURAL GAS GATHERING AND COMPRESSION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WINDY HILL GAS STORAGE, LLC | 1311 | | -103.5748639 | 40.2261277777778 | SEC 18 T3N R55 | 0 |
| WINDY HILL GAS STORAGE, LLC | 1311 | | -103.5748639 | 40.2261277777778 | SEC 18 T3N R55 | 0 |
| CARRIZO OIL & GAS, INC. | 1321 | | -104.1091131 | 40.4233478888889 | SE SEC 5 T5N R | 0.366 |
| CARRIZO OIL & GAS, INC. | 1321 | | -104.1091131 | 40.4233478888889 | SE SEC 5 T5N R | 0.076 |
| CARRIZO OIL & GAS, INC. | 1321 | | -104.1091131 | 40.4233478888889 | SE SEC 5 T5N R | 4.35 |
| CARRIZO OIL & GAS, INC. | 1321 | | -104.1091131 | 40.4233478888889 | SE SEC 5 T5N R | 0.13 |
| CARRIZO OIL & GAS, INC. | 1321 | | -104.1091131 | 40.4233478888889 | SE SEC 5 T5N R | 0.04 |
| CARRIZO OIL & GAS, INC. | 1321 | | -104.1091131 | 40.4233478888889 | SE SEC 5 T5N R | 1.52 |
| CARRIZO OIL & GAS, INC. | 1321 | | -104.1091131 | 40.4233478888889 | SE SEC 5 T5N R | 2.254102 |
| CARRIZO OIL & GAS, INC. | 1321 | | -104.1091131 | 40.4233478888889 | SE SEC 5 T5N R | 0.115883 |
| CARRIZO OIL & GAS, INC. | 1321 | | -104.1091131 | 40.4233478888889 | SE SEC 5 T5N R | 1.274711 |
| CARRIZO OIL & GAS, INC. | 1321 | | -104.1091131 | 40.4233478888889 | SE SEC 5 T5N R | 1.699619 |
| CARRIZO OIL & GAS, INC. | 1321 | | -104.1091131 | 40.4233478888889 | SE SEC 5 T5N R | 0.502159 |
| RMC CONSULTANTS, INC | 1241 | | -106.1073832 | 39.2957783333333 | NESE SEC 4 T9S | 0 |
| KN ENERGY | 1311 | | -102.4549141 | 40.4688783888889 | SW SW SEC 24 | 0 |
| KN ENERGY | 1311 | | -102.4549141 | 40.4688783888889 | SW SW SEC 24 | 0 |
| KN ENERGY | 1311 | | -102.4549141 | 40.4688783888889 | SW SW SEC 24 | 0 |
| KN ENERGY | 1311 | | -102.4549141 | 40.4688783888889 | SW SW SEC 24 | 0 |
| KN ENERGY | 1311 | | -102.4549141 | 40.4688783888889 | SW SW SEC 24 | 0 |
| KN ENERGY | 1311 | | -102.4549141 | 40.4688783888889 | SW SW SEC 24 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -102.4078444 | 40.5783305555556 | SEC 17 T7N R45 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -102.4078444 | 40.5783305555556 | SEC 17 T7N R45 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -102.4078444 | 40.5783305555556 | SEC 17 T7N R45 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -102.4078444 | 40.5783305555556 | SEC 17 T7N R45 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -102.4078444 | 40.5783305555556 | SEC 17 T7N R45 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -102.4078444 | 40.5783305555556 | SEC 17 T7N R45 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -102.4078444 | 40.5783305555556 | SEC 17 T7N R45 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -102.4078444 | 40.5783305555556 | SEC 17 T7N R45 | 0 |
| TIPPERARY CORPORATION | 1311 | | -102.3285167 | 40.5437555555556 | SWSE SEC 25 T | 0.0905 |
| TIPPERARY CORPORATION | 1311 | | -102.3285167 | 40.5437555555556 | SWSE SEC 25 T | 0.6565 |
| TIPPERARY CORPORATION | 1311 | | -102.3285167 | 40.5437555555556 | SWSE SEC 25 T | 0.0905 |
| TIPPERARY CORPORATION | 1311 | | -102.3285167 | 40.5437555555556 | SWSE SEC 25 T | 3.3 |
| TIPPERARY CORPORATION | 1311 | | -102.3285167 | 40.5437555555556 | SWSE SEC 25 T | 6.6 |
| TIPPERARY CORPORATION | 1311 | | -102.3285167 | 40.5437555555556 | SWSE SEC 25 T | 0.11615 |
| TIPPERARY CORPORATION | 1311 | | -102.3285167 | 40.5437555555556 | SWSE SEC 25 T | 0.11615 |
| TIPPERARY CORPORATION | 1311 | | -102.3285167 | 40.5437555555556 | SWSE SEC 25 T | 0.11615 |
| TIPPERARY CORPORATION | 1311 | | -102.3285167 | 40.5437555555556 | SWSE SEC 25 T | 0.006969 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.25 | TY | Added to Construction Permit |
| | | |
| 1.3 | TY | |
| 1.7 | TY | |
| 0.5 | TY | |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| 7.7 | TY | Canceled |
| 7.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.9 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 095 | 0107 | 001 | 01 | VOC | 23.23 | MILLION CUBIC FEET BURNED | 095-0107 |
| 095 | 0108 | 001 | 01 | 50000 | 43.25 | MILLION CUBIC FEET BURNED | 095-0108 |
| 095 | 0108 | 001 | 01 | CO | 43.25 | MILLION CUBIC FEET BURNED | 095-0108 |
| 095 | 0108 | 001 | 01 | NO2 | 43.25 | MILLION CUBIC FEET BURNED | 095-0108 |
| 095 | 0108 | 001 | 01 | PM10 | 43.25 | MILLION CUBIC FEET BURNED | 095-0108 |
| 095 | 0108 | 001 | 01 | PM2.5 | 43.25 | MILLION CUBIC FEET BURNED | 095-0108 |
| 095 | 0108 | 001 | 01 | PT | 43.25 | MILLION CUBIC FEET BURNED | 095-0108 |
| 095 | 0108 | 001 | 01 | SO2 | 43.25 | MILLION CUBIC FEET BURNED | 095-0108 |
| 095 | 0108 | 001 | 01 | VOC | 43.25 | MILLION CUBIC FEET BURNED | 095-0108 |
| 095 | 0108 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 095-0108 |
| 095 | 0109 | 001 | 01 | 107028 | 27.6 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 001 | 01 | 50000 | 27.6 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 001 | 01 | 75070 | 27.6 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 001 | 01 | CO | 27.6 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 001 | 01 | NO2 | 27.6 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 001 | 01 | PM10 | 27.6 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 001 | 01 | PM2.5 | 27.6 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 001 | 01 | PT | 27.6 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 001 | 01 | SO2 | 27.6 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 001 | 01 | VOC | 27.6 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 002 | 01 | 1330207 | 2.3 | MILLION CUBIC FEET GAS PRODUCED | 095-0109 |
| 095 | 0109 | 002 | 01 | 71432 | 2.3 | MILLION CUBIC FEET GAS PRODUCED | 095-0109 |
| 095 | 0109 | 002 | 01 | CO | 2.3 | MILLION CUBIC FEET GAS PRODUCED | 095-0109 |
| 095 | 0109 | 002 | 01 | NO2 | 2.3 | MILLION CUBIC FEET GAS PRODUCED | 095-0109 |
| 095 | 0109 | 002 | 01 | VOC | 2.3 | MILLION CUBIC FEET GAS PRODUCED | 095-0109 |
| 095 | 0109 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 095-0109 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PH1267.XP | 0 | NO EQUIPMENT | | -1 | 335.7727077 |
| 05PH0038 | 0 | NO EQUIPMENT | | -1 | 55.191 |
| 05PH0038 | 0 | NO EQUIPMENT | | -1 | 453.179 |
| 05PH0038 | 0 | NO EQUIPMENT | | -1 | 564.162 |
| 05PH0038 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PH0038 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PH0038 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PH0038 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05PH0038 | 0 | NO EQUIPMENT | | -1 | 87.861 |
| 05PH0039.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PH0105 | 0 | NO EQUIPMENT | | -1 | 4.1949275 |
| 05PH0105 | 0 | NO EQUIPMENT | | -1 | 72.6449 |
| 05PH0105 | 0 | NO EQUIPMENT | | -1 | 6.7873188 |
| 05PH0105 | 0 | NO EQUIPMENT | | -1 | 339.13043 |
| 05PH0105 | 0 | NO EQUIPMENT | | -1 | 484.05797 |
| 05PH0105 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PH0105 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PH0105 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PH0105 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05PH0105 | 0 | NO EQUIPMENT | | -1 | 181.884 |
| 05PH0156 | 0 | NO EQUIPMENT | | -1 | 1277.3913043 |
| 05PH0156 | 0 | NO EQUIPMENT | | -1 | 658.6956522 |
| 05PH0156 | 0 | NO EQUIPMENT | | -1 | 86.9565217 |
| 05PH0156 | 0 | NO EQUIPMENT | | -1 | 104.3478261 |
| 05PH0156 | 0 | NO EQUIPMENT | | -1 | 3886.9565217 |
| 07PH0514.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0514.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0514.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0514.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0514.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0514.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0514.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0514.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0514.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0885.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0885.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0885.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-2802 LE ICE | TIPPERARY CORPORATION - HASSLER 15-25 | 7 | 24 | 8760 |
| CATERPILLAR G3508LE ENGINE RATED AT 633 H | OMIMEX PETRO - FRENCHMAN CS | 7 | 24 | 8760 |
| CATERPILLAR G3508LE ENGINE RATED AT 633 H | OMIMEX PETRO - FRENCHMAN CS | 7 | 24 | 8760 |
| CATERPILLAR G3508LE ENGINE RATED AT 633 H | OMIMEX PETRO - FRENCHMAN CS | 7 | 24 | 8760 |
| CATERPILLAR G3508LE ENGINE RATED AT 633 H | OMIMEX PETRO - FRENCHMAN CS | 7 | 24 | 8760 |
| CATERPILLAR G3508LE ENGINE RATED AT 633 H | OMIMEX PETRO - FRENCHMAN CS | 7 | 24 | 8760 |
| CATERPILLAR G3508LE ENGINE RATED AT 633 H | OMIMEX PETRO - FRENCHMAN CS | 7 | 24 | 8760 |
| CATERPILLAR G3508LE ENGINE RATED AT 633 H | OMIMEX PETRO - FRENCHMAN CS | 7 | 24 | 8760 |
| CATERPILLAR G3508LE ENGINE RATED AT 633 H | OMIMEX PETRO - FRENCHMAN CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OMIMEX PETRO - FRENCHMAN CS | 7 | 24 | 8760 |
| AJAX, DPC-2802LE ENGINE RATED AT 345 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| AJAX, DPC-2802LE ENGINE RATED AT 345 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| AJAX, DPC-2802LE ENGINE RATED AT 345 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| AJAX, DPC-2802LE ENGINE RATED AT 345 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| AJAX, DPC-2802LE ENGINE RATED AT 345 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| AJAX, DPC-2802LE ENGINE RATED AT 345 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| AJAX, DPC-2802LE ENGINE RATED AT 345 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| AJAX, DPC-2802LE ENGINE RATED AT 345 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| AJAX, DPC-2802LE ENGINE RATED AT 345 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| AJAX, DPC-2802LE ENGINE RATED AT 345 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| TEG  DEHYDRATOR | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| TEG  DEHYDRATOR | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| TEG  DEHYDRATOR | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| TEG  DEHYDRATOR | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| TEG  DEHYDRATOR | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2802LE ICE | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2802LE ICE | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2802LE ICE | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2802LE ICE | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2802LE ICE | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2802LE ICE | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2802LE ICE | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2802LE ICE | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-2802LE ICE | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR 3516LE ENGINE RATED AT 1,340 H | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR 3516LE ENGINE RATED AT 1,340 H | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR 3516LE ENGINE RATED AT 1,340 H | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.193505 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.799996 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.200003 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21625 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21625 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.21625 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.012975 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.899994 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05789 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0025 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.093665 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.68 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.68 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.138 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.138 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.138 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00828 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.509999 | 20200252 |
| 25 | 25 | 25 | 25 | XYLENES | 1.469 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.7575 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1 | 31000304 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.12 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.47 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TIPPERARY CORPORATION | 1311 | | -102.3285167 | 40.5437555555556 | SWSE SEC 25 T | 3.9 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3235806 | 40.554725 | NENE SEC 25 T | 1.193505 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3235806 | 40.554725 | NENE SEC 25 T | 9.799996 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3235806 | 40.554725 | NENE SEC 25 T | 12.200003 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3235806 | 40.554725 | NENE SEC 25 T | 0.21625 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3235806 | 40.554725 | NENE SEC 25 T | 0.21625 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3235806 | 40.554725 | NENE SEC 25 T | 0.21625 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3235806 | 40.554725 | NENE SEC 25 T | 0.012975 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3235806 | 40.554725 | NENE SEC 25 T | 1.899994 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3235806 | 40.554725 | NENE SEC 25 T | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0.05789 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 1.0025 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0.093665 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 4.68 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 6.68 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0.138 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0.138 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0.138 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0.00828 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 2.509999 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 1.469 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0.7575 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0.1 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0.12 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 4.47 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Permit |
| 9.8 | TY | Permit |
| 12.2 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 1.9 | TY | Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.68 | TY | Added to Construction Permit |
| 6.68 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.51 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 095 | 0109 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 004 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 005 | 01 | 1330207 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 095-0109 |
| 095 | 0109 | 005 | 01 | 71432 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 095-0109 |
| 095 | 0109 | 005 | 01 | VOC | 2190 | MILLION CUBIC FEET GAS PRODUCED | 095-0109 |
| 095 | 0109 | 006 | 01 | 107028 | 104.66 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 006 | 01 | 50000 | 104.66 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 006 | 01 | 75070 | 104.66 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 006 | 01 | CO | 104.66 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 006 | 01 | NO2 | 104.66 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 006 | 01 | VOC | 104.66 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 007 | 01 | 107028 | 104.66 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 007 | 01 | 50000 | 104.66 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 007 | 01 | 75070 | 104.66 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 007 | 01 | CO | 104.66 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 007 | 01 | NO2 | 104.66 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0109 | 007 | 01 | VOC | 104.66 | MILLION CUBIC FEET BURNED | 095-0109 |
| 095 | 0111 | 001 | 01 | VOC | 2007.5 | MILLION CUBIC FEET OF GAS PRODUCED | 095-0111 |
| 095 | 0111 | 002 | 01 | 107028 | 99.6 | MILLION CUBIC FEET BURNED | 095-0111 |
| 095 | 0111 | 002 | 01 | 50000 | 99.6 | MILLION CUBIC FEET BURNED | 095-0111 |
| 095 | 0111 | 002 | 01 | 75070 | 99.6 | MILLION CUBIC FEET BURNED | 095-0111 |
| 095 | 0111 | 002 | 01 | CO | 99.6 | MILLION CUBIC FEET BURNED | 095-0111 |
| 095 | 0111 | 002 | 01 | NOX | 99.6 | MILLION CUBIC FEET BURNED | 095-0111 |
| 095 | 0111 | 002 | 01 | VOC | 99.6 | MILLION CUBIC FEET BURNED | 095-0111 |
| 095 | 0112 | 001 | 01 | 110543 | 2007.5 | MILLION CUBIC FEET GAS PRODUCED | 095-0112 |
| 095 | 0112 | 001 | 01 | VOC | 2007.5 | MILLION CUBIC FEET GAS PRODUCED | 095-0112 |
| 095 | 0112 | 002 | 01 | 107028 | 43.25 | MILLION CUBIC FEET BURNED | 095-0112 |
| 095 | 0112 | 002 | 01 | 50000 | 43.25 | MILLION CUBIC FEET BURNED | 095-0112 |
| 095 | 0112 | 002 | 01 | 75070 | 43.25 | MILLION CUBIC FEET BURNED | 095-0112 |
| 095 | 0112 | 002 | 01 | CO | 43.25 | MILLION CUBIC FEET BURNED | 095-0112 |
| 095 | 0112 | 002 | 01 | NOX | 43.25 | MILLION CUBIC FEET BURNED | 095-0112 |
| 095 | 0112 | 002 | 01 | VOC | 43.25 | MILLION CUBIC FEET BURNED | 095-0112 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PH0885.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0885.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0885.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0885.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0885.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0885.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0885.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PH0886 | 0 | NO EQUIPMENT | | -1 | 1.3415525 |
| 07PH0886 | 0 | NO EQUIPMENT | | -1 | 0.6872146 |
| 07PH0886 | 0 | NO EQUIPMENT | | -1 | 4.0730594 |
| 11PH1636 | 0 | | | -1 | 4.3951844 |
| 11PH1636 | 50 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 53.8887827 |
| 11PH1636 | 0 | | | -1 | 7.261609 |
| 11PH1636 | 57 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 569.7296673 |
| 11PH1636 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 490.1586088 |
| 11PH1636 | 21 | CATALYTIC OXIDIZER | | -1 | 155.0530107 |
| 11PH1637 | 0 | | | -1 | 4.3951844 |
| 11PH1637 | 50 | CATALYTIC OXIDIZER | | -1 | 53.8887827 |
| 11PH1637 | 0 | | | -1 | 7.261609 |
| 11PH1637 | 50 | CATALYTIC OXIDIZER | | -1 | 489.9675139 |
| 11PH1637 | 0 | | | -1 | 490.1586088 |
| 11PH1637 | 21 | CATALYTIC OXIDIZER | | -1 | 155.0530107 |
| 08PH0005 | 0 | NO EQUIPMENT | | -1 | 1.2752179 |
| 10PH2019.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.53862 |
| 10PH2019.CN | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 64.4425 |
| 10PH2019.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.38188 |
| 10PH2019.CN | 93 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 489.763 |
| 10PH2019.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 386.655 |
| 10PH2019.CN | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 118.574 |
| 08PH0006 | 0 | NO EQUIPMENT | | -1 | 0.0582814 |
| 08PH0006 | 0 | NO EQUIPMENT | | -1 | 1.2353674 |
| 10PH1923 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.14 |
| 10PH1923 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 56.5308 |
| 10PH1923 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.36 |
| 10PH1923 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 452.246 |
| 10PH1923 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 565.308 |
| 10PH1923 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 87.6228 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3516LE ENGINE RATED AT 1,340 H | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR 3516LE ENGINE RATED AT 1,340 H | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR 3516LE ENGINE RATED AT 1,340 H | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR 3516LE ENGINE RATED AT 1,340 H | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR 3516LE ENGINE RATED AT 1,340 H | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR 3516LE ENGINE RATED AT 1,340 H | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR 3516LE ENGINE RATED AT 1,340 H | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1328 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1328 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1328 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1328 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1328 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1328 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 1,328 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 1,328 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 1,328 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 1,328 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 1,328 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 1,328 HP | BLACK RAVEN - AMHERST CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | OMIMEX PETROLEUM - PHILLIPS COMP STATION | 7 | 24 | 8760 |
| CAT G3516 TALE RICE | OMIMEX PETROLEUM - PHILLIPS COMP STATION | 7 | 24 | 8760 |
| CAT G3516 TALE RICE | OMIMEX PETROLEUM - PHILLIPS COMP STATION | 7 | 24 | 8760 |
| CAT G3516 TALE RICE | OMIMEX PETROLEUM - PHILLIPS COMP STATION | 7 | 24 | 8760 |
| CAT G3516 TALE RICE | OMIMEX PETROLEUM - PHILLIPS COMP STATION | 7 | 24 | 8760 |
| CAT G3516 TALE RICE | OMIMEX PETROLEUM - PHILLIPS COMP STATION | 7 | 24 | 8760 |
| CAT G3516 TALE RICE | OMIMEX PETROLEUM - PHILLIPS COMP STATION | 7 | 24 | 8760 |
| NATURAL GAS TEG DEHYDRATOR | OMIMEX PETRO - SOUTH HOLYOKE COMP STA | 7 | 24 | 8760 |
| NATURAL GAS TEG DEHYDRATOR | OMIMEX PETRO - SOUTH HOLYOKE COMP STA | 7 | 24 | 8760 |
| CAT 633 HP RICE | OMIMEX PETRO - SOUTH HOLYOKE COMP STA | 7 | 24 | 8760 |
| CAT 633 HP RICE | OMIMEX PETRO - SOUTH HOLYOKE COMP STA | 7 | 24 | 8760 |
| CAT 633 HP RICE | OMIMEX PETRO - SOUTH HOLYOKE COMP STA | 7 | 24 | 8760 |
| CAT 633 HP RICE | OMIMEX PETRO - SOUTH HOLYOKE COMP STA | 7 | 24 | 8760 |
| CAT 633 HP RICE | OMIMEX PETRO - SOUTH HOLYOKE COMP STA | 7 | 24 | 8760 |
| CAT 633 HP RICE | OMIMEX PETRO - SOUTH HOLYOKE COMP STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | XYLENES | 1.469 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.7525 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.46 | 31000302 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.23 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.41 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.38 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.82 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.65 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.41 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.23 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.41 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.38 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.82 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.65 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.41 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.28 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.226023 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.770217 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.367618 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.707314 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 19.255419 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.952493 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0585 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.24 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.111153 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.222479 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.180785 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.77982 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 12.224786 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.894843 | 20200254 |

| site_description | site_operating_s |
|---|---|
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| COMPRESSION OF NATURAL GAS | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 1.469 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0.7525 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 4.46 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0.23 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 1.41 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0.38 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 12.82 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 25.65 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 6.41 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0.23 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 1.41 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 0.38 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 12.82 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 25.65 |
| BLACK RAVEN ENERGY, INC | 1311 | | -102.1301028 | 40.7438472222222 | SW NW SEC 22 | 6.41 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3685509 | 40.4468928055555 | SEC 34 T6N R45 | 1.28 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3685509 | 40.4468928055555 | SEC 34 T6N R45 | 0.226023 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3685509 | 40.4468928055555 | SEC 34 T6N R45 | 0.770217 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3685509 | 40.4468928055555 | SEC 34 T6N R45 | 0.367618 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3685509 | 40.4468928055555 | SEC 34 T6N R45 | 1.707314 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3685509 | 40.4468928055555 | SEC 34 T6N R45 | 19.255419 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3685509 | 40.4468928055555 | SEC 34 T6N R45 | 2.952493 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3692580 | 40.53447825 | SEC 34 T7N R45 | 0.0585 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3692580 | 40.53447825 | SEC 34 T7N R45 | 1.24 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3692580 | 40.53447825 | SEC 34 T7N R45 | 0.111153 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3692580 | 40.53447825 | SEC 34 T7N R45 | 1.222479 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3692580 | 40.53447825 | SEC 34 T7N R45 | 0.180785 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3692580 | 40.53447825 | SEC 34 T7N R45 | 9.77982 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3692580 | 40.53447825 | SEC 34 T7N R45 | 12.224786 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3692580 | 40.53447825 | SEC 34 T7N R45 | 1.894843 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.8 | TY | Added to Construction Permit |
| 25.7 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 19.3 | TY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.8 | TY | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 095 | 0112 | 003 | 01 | 107028 | 54.85 | MILLION CUBIC FEET BURNED | 095-0112 |
| 095 | 0112 | 003 | 01 | 50000 | 54.85 | MILLION CUBIC FEET BURNED | 095-0112 |
| 095 | 0112 | 003 | 01 | 75070 | 54.85 | MILLION CUBIC FEET BURNED | 095-0112 |
| 095 | 0112 | 003 | 01 | CO | 54.85 | MILLION CUBIC FEET BURNED | 095-0112 |
| 095 | 0112 | 003 | 01 | NOX | 54.85 | MILLION CUBIC FEET BURNED | 095-0112 |
| 095 | 0112 | 003 | 01 | VOC | 54.85 | MILLION CUBIC FEET BURNED | 095-0112 |
| 097 | 0003 | 001 | 01 | CO | 0 | TONS BURNED | 097-0003 |
| 097 | 0003 | 001 | 01 | NO2 | 0 | TONS BURNED | 097-0003 |
| 097 | 0003 | 001 | 01 | PT | 0 | TONS BURNED | 097-0003 |
| 097 | 0003 | 001 | 01 | SO2 | 0 | TONS BURNED | 097-0003 |
| 097 | 0003 | 001 | 01 | VOC | 0 | TONS BURNED | 097-0003 |
| 097 | 0018 | 001 | 01 | 108883 | 13.03 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 001 | 01 | 71432 | 13.03 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 001 | 01 | VOC | 13.03 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 002 | 01 | 100414 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 002 | 01 | 108883 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 002 | 01 | 1330207 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 002 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 002 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 005 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 006 | 01 | 71432 | 91.95 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 006 | 01 | VOC | 91.95 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 007 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 007 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 007 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 008 | 02 | 100414 | 2500 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10PH1923 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.6517 |
| 10PH1923 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 58.9732 |
| 10PH1923 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.5658 |
| 10PH1923 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 377.428 |
| 10PH1923 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 471.785 |
| 10PH1923 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 84.9214 |
| C-11,228.CN | 0 | NO EQUIPMENT | | 0 | |
| C-11,228.CN | 0 | NO EQUIPMENT | | 0 | |
| C-11,228.CN | 95 | WET SCRUBBER - HIGH EFFICIENCY | | 0 | |
| C-11,228.CN | 0 | NO EQUIPMENT | | 0 | |
| C-11,228.CN | 0 | NO EQUIPMENT | | 0 | |
| 94PI753-1 | 0 | NO EQUIPMENT | | -1 | 91.0974674 |
| 94PI753-1 | 0 | NO EQUIPMENT | | -1 | 60.475825 |
| 94PI753-1 | 0 | NO EQUIPMENT | | -1 | 779.7390637 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 94PI753-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94PI753-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94PI753-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 94PI753-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 94PI753-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 94PI753-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94PI753-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94PI753-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94PI753-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94PI753-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94PI753-6 | 0 | NO EQUIPMENT | | -1 | 3.0342577 |
| 94PI753-6 | 0 | NO EQUIPMENT | | -1 | 79.9129962 |
| 94PI753-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94PI753-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94PI753-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94PI753-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94PI753-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 96PI624 | 0 | NO EQUIPMENT | | -1 | 0.12 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT 670 HP RICE | OMIMEX PETRO - SOUTH HOLYOKE COMP STA | 7 | 24 | 8760 |
| CAT 670 HP RICE | OMIMEX PETRO - SOUTH HOLYOKE COMP STA | 7 | 24 | 8760 |
| CAT 670 HP RICE | OMIMEX PETRO - SOUTH HOLYOKE COMP STA | 7 | 24 | 8760 |
| CAT 670 HP RICE | OMIMEX PETRO - SOUTH HOLYOKE COMP STA | 7 | 24 | 8760 |
| CAT 670 HP RICE | OMIMEX PETRO - SOUTH HOLYOKE COMP STA | 7 | 24 | 8760 |
| CAT 670 HP RICE | OMIMEX PETRO - SOUTH HOLYOKE COMP STA | 7 | 24 | 8760 |
| COAL FIRED COAL DRYER #1 | MID CONTINENT COAL | 0 | 0 | 0 |
| COAL FIRED COAL DRYER #1 | MID CONTINENT COAL | 0 | 0 | 0 |
| COAL FIRED COAL DRYER #1 | MID CONTINENT COAL | 0 | 0 | 0 |
| COAL FIRED COAL DRYER #1 | MID CONTINENT COAL | 0 | 0 | 0 |
| COAL FIRED COAL DRYER #1 | MID CONTINENT COAL | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR SN:3990 | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR SN:3990 | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR SN:3990 | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| NO 5937 GLYCOL DEHYDRATOR | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| NO 5937 GLYCOL DEHYDRATOR | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| NO 5937 GLYCOL DEHYDRATOR | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| NO 5937 GLYCOL DEHYDRATOR | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| NO 5937 GLYCOL DEHYDRATOR | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| CANCELLED SEE 097-0032-001 | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| CANCELLED SEE 097-0032-001 | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| CANCELLED SEE 097-0032-001 | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| SMITH NO 9227 GLYCOL DEHY.CN | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| SMITH NO 9227 GLYCOL DEHY.CN | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| SMITH NO 9227 GLYCOL DEHY.CN | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| SMITH NO 9227 GLYCOL DEHY.CN | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| SMITH NO 9227 GLYCOL DEHY.CN | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| P&A NO 3016 GLYCOL DEHY | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| P&A NO 3016 GLYCOL DEHY | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| P&A 5936 GLYCOL DEHYDRATO | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 0 | 0 | 0 |
| P&A 5936 GLYCOL DEHYDRATO | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 0 | 0 | 0 |
| P&A 5936 GLYCOL DEHYDRATO | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 0 | 0 | 0 |
| P&A 5936 GLYCOL DEHYDRATO | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 0 | 0 | 0 |
| P&A 5936 GLYCOL DEHYDRATO | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 0 | 0 | 0 |
| REBOILER STIL VENT TEG | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.127573 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.61734 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.207492 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.350963 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 12.938704 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.328969 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.5935 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.394 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.08 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN |  | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1395 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.674 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.15 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| COAL HAUL/WASH/DRYING | X |
| COAL HAUL/WASH/DRYING | X |
| COAL HAUL/WASH/DRYING | X |
| COAL HAUL/WASH/DRYING | X |
| COAL HAUL/WASH/DRYING | X |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OMIMEX PETROLEUM, INC | 1311 | | -102.3692580 | 40.53447825 | SEC 34 T7N R45 | 0.127573 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3692580 | 40.53447825 | SEC 34 T7N R45 | 1.61734 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3692580 | 40.53447825 | SEC 34 T7N R45 | 0.207492 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3692580 | 40.53447825 | SEC 34 T7N R45 | 10.350963 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3692580 | 40.53447825 | SEC 34 T7N R45 | 12.938704 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3692580 | 40.53447825 | SEC 34 T7N R45 | 2.328969 |
| MID CONTINENT COAL | 1241 | | -107.315885 | 39.1788738611111 | 4.5 MILES W O | 0 |
| MID CONTINENT COAL | 1241 | | -107.315885 | 39.1788738611111 | 4.5 MILES W O | 0 |
| MID CONTINENT COAL | 1241 | | -107.315885 | 39.1788738611111 | 4.5 MILES W O | 0 |
| MID CONTINENT COAL | 1241 | | -107.315885 | 39.1788738611111 | 4.5 MILES W O | 0 |
| MID CONTINENT COAL | 1241 | | -107.315885 | 39.1788738611111 | 4.5 MILES W O | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0.5935 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0.394 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 5.08 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0.1395 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 3.674 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0.15 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.4 | TY | Added to Construction Permit |
| 12.9 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| 26.2 | TY | |
| | | Canceled |
| 9 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 097 | 0018 | 008 | 02 | 108883 | 2500 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 008 | 02 | 110543 | 2500 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 008 | 02 | 1330207 | 2500 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 008 | 02 | 71432 | 2500 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0018 | 008 | 02 | VOC | 2500 | MILLION CUBIC FEET GAS PRODUCED | 097-0018 |
| 097 | 0029 | 001 | 01 | 108883 | 605.17 | MILLION CUBIC FEET GAS PRODUCED | 097-0029 |
| 097 | 0029 | 001 | 01 | 71432 | 605.17 | MILLION CUBIC FEET GAS PRODUCED | 097-0029 |
| 097 | 0029 | 001 | 01 | VOC | 605.17 | MILLION CUBIC FEET GAS PRODUCED | 097-0029 |
| 097 | 0032 | 001 | 01 | 108883 | 2500 | MILLION CUBIC FEET GAS PRODUCED | 097-0032 |
| 097 | 0032 | 001 | 01 | 1330207 | 2500 | MILLION CUBIC FEET GAS PRODUCED | 097-0032 |
| 097 | 0032 | 001 | 01 | 71432 | 2500 | MILLION CUBIC FEET GAS PRODUCED | 097-0032 |
| 097 | 0032 | 001 | 01 | VOC | 2500 | MILLION CUBIC FEET GAS PRODUCED | 097-0032 |
| 097 | 0033 | 001 | 01 | 100414 | 1250 | MILLION CUBIC FEET GAS PRODUCED | 097-0033 |
| 097 | 0033 | 001 | 01 | 108883 | 1250 | MILLION CUBIC FEET GAS PRODUCED | 097-0033 |
| 097 | 0033 | 001 | 01 | 1330207 | 1250 | MILLION CUBIC FEET GAS PRODUCED | 097-0033 |
| 097 | 0033 | 001 | 01 | 71432 | 1250 | MILLION CUBIC FEET GAS PRODUCED | 097-0033 |
| 097 | 0033 | 001 | 01 | VOC | 1250 | MILLION CUBIC FEET GAS PRODUCED | 097-0033 |
| 099 | 0003 | 001 | 01 | 106990 | 241.3 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 001 | 01 | 107028 | 241.3 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 001 | 01 | 50000 | 241.3 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 001 | 01 | 71432 | 241.3 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 001 | 01 | 75070 | 241.3 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 001 | 01 | CO | 241.3 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 001 | 01 | NO2 | 241.3 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 001 | 01 | PM10 | 241.3 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 001 | 01 | PM2.5 | 241.3 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 001 | 01 | PT | 241.3 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 001 | 01 | SO2 | 241.3 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 001 | 01 | VOC | 241.3 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96PI624 | 0 | NO EQUIPMENT | | -1 | 2.01 |
| 96PI624 | 0 | NO EQUIPMENT | | -1 | 0.13 |
| 96PI624 | 0 | NO EQUIPMENT | | -1 | 1.16 |
| 96PI624 | 0 | NO EQUIPMENT | | -1 | 1.71 |
| 96PI624 | 0 | NO EQUIPMENT | | -1 | 11.83 |
| 94PI753-2 | 0 | NO EQUIPMENT | | -1 | 2.1349373 |
| 94PI753-2 | 0 | NO EQUIPMENT | | -1 | 1.3863873 |
| 94PI753-2 | 0 | NO EQUIPMENT | | -1 | 17.1720343 |
| 11PI1626 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.01 |
| 11PI1626 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.16 |
| 11PI1626 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.71 |
| 11PI1626 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.83 |
| 11PI3528 | 0 | | | -1 | 0.18 |
| 11PI3528 | 0 | | | -1 | 3.14 |
| 11PI3528 | 0 | | | -1 | 1.57 |
| 11PI3528 | 0 | | | -1 | 2.9 |
| 11PI3528 | 0 | | | -1 | 21.4 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 7.2109407 |
| | 0 | NO EQUIPMENT | | 0 | 51.0567758 |
| | 0 | NO EQUIPMENT | | 0 | 1.8234563 |
| | 0 | NO EQUIPMENT | | 0 | 7.2109407 |
| | 0 | NO EQUIPMENT | | 0 | 357.2316618 |
| | 0 | NO EQUIPMENT | | 0 | 2932.4492333 |
| | 0 | NO EQUIPMENT | | 0 | 44.6746788 |
| | 0 | NO EQUIPMENT | | 0 | 44.6746788 |
| | 0 | NO EQUIPMENT | | 0 | 44.6746788 |
| | 0 | NO EQUIPMENT | | 0 | 0.5801906 |
| | 0 | NO EQUIPMENT | | 0 | 111.0650642 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| REBOILER STIL VENT TEG | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| REBOILER STIL VENT TEG | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| REBOILER STIL VENT TEG | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| REBOILER STIL VENT TEG | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| REBOILER STIL VENT TEG | SOURCEGAS DBA ROCKY MTN -WOLF CREEK | 7 | 24 | 8760 |
| NATURAL GAS WELL SITE | ROCKY MNTN NATURAL GAS - WOLF CREEK #71 | 7 | 24 | 8760 |
| NATURAL GAS WELL SITE | ROCKY MNTN NATURAL GAS - WOLF CREEK #71 | 7 | 24 | 8760 |
| NATURAL GAS WELL SITE | ROCKY MNTN NATURAL GAS - WOLF CREEK #71 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MOUNTAIN NG - WOLF CREEK #5 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MOUNTAIN NG - WOLF CREEK #5 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MOUNTAIN NG - WOLF CREEK #5 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MOUNTAIN NG - WOLF CREEK #5 | 7 | 24 | 8760 |
| WEATHERFORD GLYCOL DEHY RATED AT 0.25 M | RKY MTN NATRL GAS LLC - WOLF CREEK #35-1 | 7 | 24 | 8760 |
| WEATHERFORD GLYCOL DEHY RATED AT 0.25 M | RKY MTN NATRL GAS LLC - WOLF CREEK #35-1 | 7 | 24 | 8760 |
| WEATHERFORD GLYCOL DEHY RATED AT 0.25 M | RKY MTN NATRL GAS LLC - WOLF CREEK #35-1 | 7 | 24 | 8760 |
| WEATHERFORD GLYCOL DEHY RATED AT 0.25 M | RKY MTN NATRL GAS LLC - WOLF CREEK #35-1 | 7 | 24 | 8760 |
| WEATHERFORD GLYCOL DEHY RATED AT 0.25 M | RKY MTN NATRL GAS LLC - WOLF CREEK #35-1 | 7 | 24 | 8760 |
| FOUR (4) COMPRESSOR ENGINES | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| FOUR (4) COMPRESSOR ENGINES | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| FOUR (4) COMPRESSOR ENGINES | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| FOUR (4) COMPRESSOR ENGINES | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| FOUR (4) COMPRESSOR ENGINES | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| FOUR (4) COMPRESSOR ENGINES | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| FOUR (4) COMPRESSOR ENGINES | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| FOUR (4) COMPRESSOR ENGINES | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| FOUR (4) COMPRESSOR ENGINES | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| FOUR (4) COMPRESSOR ENGINES | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| FOUR (4) COMPRESSOR ENGINES | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| FOUR (4) COMPRESSOR ENGINES | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 2 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 2 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 2 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 2 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 2 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 2 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 2 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 2 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 2.5125 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1625 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.45 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 2.1375 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.7875 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.646 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0.4195 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.196 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.5125 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.45 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 2.1375 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.7875 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.1125 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.9625 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.98125 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.8125 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.375 | 31000301 |
| 17 | 29 | 30 | 24 | BUTADIENE,1,3 | 0 | 20200252 |
| 17 | 29 | 30 | 24 | ACROLEIN | 0.87 | 20200252 |
| 17 | 29 | 30 | 24 | FORMALDEHYD | 6.16 | 20200252 |
| 17 | 29 | 30 | 24 | BENZENE | 0.22 | 20200252 |
| 17 | 29 | 30 | 24 | ACETALDEHYD | 0.87 | 20200252 |
| 17 | 29 | 30 | 24 | CARBON MON | 43.1 | 20200252 |
| 17 | 29 | 30 | 24 | NITROGEN DIO | 353.8 | 20200252 |
| 17 | 29 | 30 | 24 | PARTICULATE | 5.39 | 20200252 |
| 17 | 29 | 30 | 24 | PARTICULATE | 5.39 | 20200252 |
| 17 | 29 | 30 | 24 | TOTAL PARTICU | 5.39 | 20200252 |
| 17 | 29 | 30 | 24 | SULFUR DIOXID | 0.07 | 20200252 |
| 17 | 29 | 30 | 24 | VOLATILE ORG | 13.4 | 20200252 |
| 13 | 29 | 33 | 25 | FORMALDEHYD | 0 | 20200202 |
| 13 | 29 | 33 | 25 | BENZENE | 0 | 20200202 |
| 13 | 29 | 33 | 25 | ACETALDEHYD | 0 | 20200202 |
| 13 | 29 | 33 | 25 | CARBON MON | 0 | 20200202 |
| 13 | 29 | 33 | 25 | NITROGEN DIO | 0 | 20200202 |
| 13 | 29 | 33 | 25 | PARTICULATE | 0 | 20200202 |
| 13 | 29 | 33 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 13 | 29 | 33 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| NATURAL GAS_PRODUCTION | O |
| WELL HEAD GLYCOL DEHYDRATOR | O |
| WELL HEAD GLYCOL DEHYDRATOR | O |
| WELL HEAD GLYCOL DEHYDRATOR | O |
| DEHY UNIT | O |
| DEHY UNIT | O |
| DEHY UNIT | O |
| DEHY UNIT | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 2.5125 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 0.1625 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 1.45 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 2.1375 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -107.3986135 | 39.3085408888889 | S 35&36 T8S, S | 14.7875 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.3965 | 39.3116416666667 | SW/4 SW/4 SE | 0.646 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.3965 | 39.3116416666667 | SW/4 SW/4 SE | 0.4195 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.3965 | 39.3116416666667 | SW/4 SW/4 SE | 5.196 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.3861484 | 39.3046428611111 | SEC 1 T9S R90 | 2.5125 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.3861484 | 39.3046428611111 | SEC 1 T9S R90 | 1.45 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.3861484 | 39.3046428611111 | SEC 1 T9S R90 | 2.1375 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.3861484 | 39.3046428611111 | SEC 1 T9S R90 | 14.7875 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.4120811 | 39.3199674166667 | SEC 35 T8S R90 | 0.1125 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.4120811 | 39.3199674166667 | SEC 35 T8S R90 | 1.9625 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.4120811 | 39.3199674166667 | SEC 35 T8S R90 | 0.98125 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.4120811 | 39.3199674166667 | SEC 35 T8S R90 | 1.8125 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.4120811 | 39.3199674166667 | SEC 35 T8S R90 | 13.375 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.87 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 6.16 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.22 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.87 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 43.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 353.8 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 5.39 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 5.39 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 5.39 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.07 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 13.4 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 26.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.4 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 099 | 0003 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 005 | 01 | 107028 | 43.9 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 005 | 01 | 50000 | 43.9 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 005 | 01 | 71432 | 43.9 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 005 | 01 | 75070 | 43.9 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 005 | 01 | CO | 43.9 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 005 | 01 | NO2 | 43.9 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 005 | 01 | PM10 | 43.9 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 005 | 01 | PM2.5 | 43.9 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 005 | 01 | PT | 43.9 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 005 | 01 | SO2 | 43.9 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 005 | 01 | VOC | 43.9 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 099-0003 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 2.2779043 |
| | 0 | NO EQUIPMENT | | 0 | 19.1343964 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 2.7334852 |
| | 0 | NO EQUIPMENT | | 0 | 3439.6355353 |
| | 0 | NO EQUIPMENT | | 0 | 2100.2277904 |
| | 0 | NO EQUIPMENT | | 0 | 18.2232346 |
| | 0 | NO EQUIPMENT | | 0 | 18.2232346 |
| | 0 | NO EQUIPMENT | | 0 | 18.2232346 |
| | 0 | NO EQUIPMENT | | 0 | 0.4555809 |
| | 0 | NO EQUIPMENT | | 0 | 27.3348519 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CG 2 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 3 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 3 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 3 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 3 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 3 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 3 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 3 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 3 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 3 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 4 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 4 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 4 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 4 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 4 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 4 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 4 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 4 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| CG 4 COMPRESSOR ENGINE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| 2 NAT GAS FIRED INGERSOLL/RAND ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| 2 NAT GAS FIRED INGERSOLL/RAND ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| 2 NAT GAS FIRED INGERSOLL/RAND ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| 2 NAT GAS FIRED INGERSOLL/RAND ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| 2 NAT GAS FIRED INGERSOLL/RAND ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| 2 NAT GAS FIRED INGERSOLL/RAND ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| 2 NAT GAS FIRED INGERSOLL/RAND ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| 2 NAT GAS FIRED INGERSOLL/RAND ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| 2 NAT GAS FIRED INGERSOLL/RAND ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| 2 NAT GAS FIRED INGERSOLL/RAND ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| 2 NAT GAS FIRED INGERSOLL/RAND ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| EG 2 AUXILIARY GENERATOR | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| EG 2 AUXILIARY GENERATOR | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| EG 2 AUXILIARY GENERATOR | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| EG 2 AUXILIARY GENERATOR | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| EG 2 AUXILIARY GENERATOR | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| EG 2 AUXILIARY GENERATOR | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| EG 2 AUXILIARY GENERATOR | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 13 | 29 | 33 | 25 | VOLATILE ORG | 0 | 20200202 |
| 19 | 28 | 30 | 23 | FORMALDEHYD | 0 | 20200202 |
| 19 | 28 | 30 | 23 | BENZENE | 0 | 20200202 |
| 19 | 28 | 30 | 23 | ACETALDEHYD | 0 | 20200202 |
| 19 | 28 | 30 | 23 | CARBON MON | 0 | 20200202 |
| 19 | 28 | 30 | 23 | NITROGEN DIO | 0 | 20200202 |
| 19 | 28 | 30 | 23 | PARTICULATE | 0 | 20200202 |
| 19 | 28 | 30 | 23 | TOTAL PARTICU | 0 | 20200202 |
| 19 | 28 | 30 | 23 | SULFUR DIOXID | 0 | 20200202 |
| 19 | 28 | 30 | 23 | VOLATILE ORG | 0 | 20200202 |
| 14 | 31 | 30 | 25 | FORMALDEHYD | 0 | 20200202 |
| 14 | 31 | 30 | 25 | BENZENE | 0 | 20200202 |
| 14 | 31 | 30 | 25 | ACETALDEHYD | 0 | 20200202 |
| 14 | 31 | 30 | 25 | CARBON MON | 0 | 20200202 |
| 14 | 31 | 30 | 25 | NITROGEN DIO | 0 | 20200202 |
| 14 | 31 | 30 | 25 | PARTICULATE | 0 | 20200202 |
| 14 | 31 | 30 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 14 | 31 | 30 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 14 | 31 | 30 | 25 | VOLATILE ORG | 0 | 20200202 |
| 50 | 0 | 0 | 50 | ACROLEIN | 0.05 | 20200202 |
| 50 | 0 | 0 | 50 | FORMALDEHYD | 0.42 | 20200202 |
| 50 | 0 | 0 | 50 | BENZENE | 0 | 20200202 |
| 50 | 0 | 0 | 50 | ACETALDEHYD | 0.06 | 20200202 |
| 50 | 0 | 0 | 50 | CARBON MON | 75.5 | 20200202 |
| 50 | 0 | 0 | 50 | NITROGEN DIO | 46.1 | 20200202 |
| 50 | 0 | 0 | 50 | PARTICULATE | 0.4 | 20200202 |
| 50 | 0 | 0 | 50 | PARTICULATE | 0.4 | 20200202 |
| 50 | 0 | 0 | 50 | TOTAL PARTICU | 0.4 | 20200202 |
| 50 | 0 | 0 | 50 | SULFUR DIOXID | 0.01 | 20200202 |
| 50 | 0 | 0 | 50 | VOLATILE ORG | 0.6 | 20200202 |
| 50 | 0 | 0 | 50 | FORMALDEHYD | 0 | 20100202 |
| 50 | 0 | 0 | 50 | BENZENE | 0 | 20100202 |
| 50 | 0 | 0 | 50 | CARBON MON | 0 | 20100202 |
| 50 | 0 | 0 | 50 | NITROGEN DIO | 0 | 20100202 |
| 50 | 0 | 0 | 50 | PARTICULATE | 0 | 20100202 |
| 50 | 0 | 0 | 50 | TOTAL PARTICU | 0 | 20100202 |
| 50 | 0 | 0 | 50 | SULFUR DIOXID | 0 | 20100202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.05 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.42 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.06 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 75.5 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 46.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.4 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.4 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.4 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.01 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.6 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 099 | 0003 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 099-0003 |
| 099 | 0003 | 010 | 01 | 50000 | 4.8 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 010 | 01 | CO | 4.8 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 010 | 01 | NO2 | 4.8 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 010 | 01 | PM10 | 4.8 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 010 | 01 | PM2.5 | 4.8 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 010 | 01 | PT | 4.8 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 010 | 01 | SO2 | 4.8 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0003 | 010 | 01 | VOC | 4.8 | MILLION CUBIC FEET BURNED | 099-0003 |
| 099 | 0014 | 001 | 01 | PM10 | 0 | CUBIC YARDS OF CONCRETE PRODUCED | 099-0014 |
| 099 | 0014 | 001 | 01 | PT | 0 | CUBIC YARDS OF CONCRETE PRODUCED | 099-0014 |
| 099 | 0014 | 001 | 02 | PM10 | 0 | CUBIC YARDS OF CONCRETE PRODUCED | 099-0014 |
| 099 | 0014 | 001 | 02 | PT | 0 | CUBIC YARDS OF CONCRETE PRODUCED | 099-0014 |
| 099 | 0014 | 002 | 01 | PM10 | 0 | CUBIC YARDS OF CONCRETE PRODUCED | 099-0014 |
| 099 | 0014 | 002 | 01 | PT | 0 | CUBIC YARDS OF CONCRETE PRODUCED | 099-0014 |
| 099 | 0014 | 002 | 02 | PM10 | 0 | CUBIC YARDS OF CONCRETE PRODUCED | 099-0014 |
| 099 | 0014 | 002 | 02 | PT | 0 | CUBIC YARDS OF CONCRETE PRODUCED | 099-0014 |
| 099 | 0044 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 099-0044 |
| 099 | 0044 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 099-0044 |
| 099 | 0044 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 099-0044 |
| 099 | 0044 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 099-0044 |
| 099 | 0044 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 099-0044 |
| 099 | 0044 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 099-0044 |
| 099 | 0059 | 001 | 01 | CO | 6.17 | MILLION CUBIC FEET BURNED | 099-0059 |
| 099 | 0059 | 001 | 01 | NO2 | 6.17 | MILLION CUBIC FEET BURNED | 099-0059 |
| 099 | 0059 | 001 | 01 | PM10 | 6.17 | MILLION CUBIC FEET BURNED | 099-0059 |
| 099 | 0059 | 001 | 01 | PM2.5 | 6.17 | MILLION CUBIC FEET BURNED | 099-0059 |
| 099 | 0059 | 001 | 01 | PT | 6.17 | MILLION CUBIC FEET BURNED | 099-0059 |
| 099 | 0059 | 001 | 01 | SO2 | 6.17 | MILLION CUBIC FEET BURNED | 099-0059 |
| 099 | 0059 | 001 | 01 | VOC | 6.17 | MILLION CUBIC FEET BURNED | 099-0059 |
| 099 | 0060 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 099-0060 |
| 099 | 0060 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 099-0060 |
| 099 | 0060 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 099-0060 |
| 099 | 0060 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 099-0060 |
| 099 | 0060 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 099-0060 |
| 099 | 0060 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 099-0060 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| 95PR1012.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 50 |
| | 0 | NO EQUIPMENT | | 0 | 512.5 |
| | 0 | NO EQUIPMENT | | 0 | 5291.6666667 |
| | 0 | NO EQUIPMENT | | 0 | 8.3333333 |
| | 0 | NO EQUIPMENT | | 0 | 8.3333333 |
| | 0 | NO EQUIPMENT | | 0 | 8.3333333 |
| | 0 | NO EQUIPMENT | | 0 | 0.4166667 |
| | 0 | NO EQUIPMENT | | 0 | 108.3333333 |
| 11PR633(1).C | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 11PR633(1).C | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 11PR633(1).C | 50 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 11PR633(1).C | 50 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 11PR633(2).C | 99 | GRAVITY COLLECTOR - HIGH EFFICIENCY | | 0 | |
| 11PR633(2).C | 99 | GRAVITY COLLECTOR - HIGH EFFICIENCY | | 0 | |
| 11PR633(2).C | 50 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 11PR633(2).C | 50 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 92PR601.CN | 0 | NO EQUIPMENT | | 0 | |
| 92PR601.CN | 0 | NO EQUIPMENT | | 0 | |
| 92PR601.CN | 0 | NO EQUIPMENT | | 0 | |
| 92PR601.CN | 0 | NO EQUIPMENT | | 0 | |
| 92PR601.CN | 0 | NO EQUIPMENT | | 0 | |
| 92PR601.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR713 | 0 | NO EQUIPMENT | | -1 | 55.1054 |
| 95PR713 | 0 | NO EQUIPMENT | | -1 | 3063.21 |
| 95PR713 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95PR713 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95PR713 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95PR713 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95PR713 | 0 | NO EQUIPMENT | | -1 | 139.385 |
| 95PR714.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR714.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR714.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR714.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR714.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR714.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| EG 2 AUXILIARY GENERATOR | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 2190 |
| FUGITIVE EMSISSIONS.CN | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 1512 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 1512 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 1512 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 1512 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 1512 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 1512 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 1512 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO SPRINGFIELD | 7 | 24 | 1512 |
| CEMENT SILOS | HALLIBURTON ENERGY SVCS | 7 | 6 | 2184 |
| CEMENT SILOS | HALLIBURTON ENERGY SVCS | 7 | 6 | 2184 |
| CEMENT SILOS | HALLIBURTON ENERGY SVCS | 7 | 6 | 2184 |
| CEMENT SILOS | HALLIBURTON ENERGY SVCS | 7 | 6 | 2184 |
| CEMENT SILOS | HALLIBURTON ENERGY SVCS | 7 | 6 | 2184 |
| CEMENT SILOS | HALLIBURTON ENERGY SVCS | 7 | 6 | 2184 |
| CEMENT SILOS | HALLIBURTON ENERGY SVCS | 7 | 6 | 2184 |
| CEMENT SILOS | HALLIBURTON ENERGY SVCS | 7 | 6 | 2184 |
| WAUKESHA 145GZU SER#15640 | PINNACLE NATURAL GAS CO BETA STA | 0 | 0 | 0 |
| WAUKESHA 145GZU SER#15640 | PINNACLE NATURAL GAS CO BETA STA | 0 | 0 | 0 |
| WAUKESHA 145GZU SER#15640 | PINNACLE NATURAL GAS CO BETA STA | 0 | 0 | 0 |
| WAUKESHA 145GZU SER#15640 | PINNACLE NATURAL GAS CO BETA STA | 0 | 0 | 0 |
| WAUKESHA 145GZU SER#15640 | PINNACLE NATURAL GAS CO BETA STA | 0 | 0 | 0 |
| WAUKESHA 145GZU SER#15640 | PINNACLE NATURAL GAS CO BETA STA | 0 | 0 | 0 |
| CATERPILLAR G3306NA NAT GAS COMBUSTION | BERRY ENERGY INC STATE 4-9 COMPRESSOR | 7 | 24 | 8527 |
| CATERPILLAR G3306NA NAT GAS COMBUSTION | BERRY ENERGY INC STATE 4-9 COMPRESSOR | 7 | 24 | 8527 |
| CATERPILLAR G3306NA NAT GAS COMBUSTION | BERRY ENERGY INC STATE 4-9 COMPRESSOR | 7 | 24 | 8527 |
| CATERPILLAR G3306NA NAT GAS COMBUSTION | BERRY ENERGY INC STATE 4-9 COMPRESSOR | 7 | 24 | 8527 |
| CATERPILLAR G3306NA NAT GAS COMBUSTION | BERRY ENERGY INC STATE 4-9 COMPRESSOR | 7 | 24 | 8527 |
| CATERPILLAR G3306NA NAT GAS COMBUSTION | BERRY ENERGY INC STATE 4-9 COMPRESSOR | 7 | 24 | 8527 |
| CATERPILLAR G3306NA NAT GAS COMBUSTION | BERRY ENERGY INC STATE 4-9 COMPRESSOR | 7 | 24 | 8527 |
| NAT GAS.CN | BERRY ENERGY CLYDE STATE NO 1.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY CLYDE STATE NO 1.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY CLYDE STATE NO 1.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY CLYDE STATE NO 1.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY CLYDE STATE NO 1.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY CLYDE STATE NO 1.CN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 50 | 0 | 0 | 50 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.12 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.23 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.7 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501115 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501115 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501115 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501115 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501115 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501115 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501115 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501115 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.17 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.450003 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03085 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03085 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03085 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001851 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.430003 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| BULK CEMENT HANDL. PLANT | X |
| BULK CEMENT HANDL. PLANT | X |
| BULK CEMENT HANDL. PLANT | X |
| BULK CEMENT HANDL. PLANT | X |
| BULK CEMENT HANDL. PLANT | X |
| BULK CEMENT HANDL. PLANT | X |
| BULK CEMENT HANDL. PLANT | X |
| BULK CEMENT HANDL. PLANT | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NAT GAS COMP. | O |
| NAT GAS COMP. | O |
| NAT GAS COMP. | O |
| NAT GAS COMP. | O |
| NAT GAS COMP. | O |
| NAT GAS COMP. | O |
| NAT GAS COMP. | O |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.12 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 1.23 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 12.7 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.02 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.02 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.02 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.001 |
| COLORADO INTERSTATE GAS CO | 4922 | | -102.7455222 | 37.7507111111111 | NW SW SEC 30 | 0.26 |
| HALLIBURTON ENERGY SVCS | 1389 | | -102.6154667 | 38.0987666666667 | 211 ANDERSON | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -102.6154667 | 38.0987666666667 | 211 ANDERSON | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -102.6154667 | 38.0987666666667 | 211 ANDERSON | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -102.6154667 | 38.0987666666667 | 211 ANDERSON | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -102.6154667 | 38.0987666666667 | 211 ANDERSON | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -102.6154667 | 38.0987666666667 | 211 ANDERSON | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -102.6154667 | 38.0987666666667 | 211 ANDERSON | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -102.6154667 | 38.0987666666667 | 211 ANDERSON | 0 |
| HORSESHOE OPERATING INC | 1311 | | -102.6958889 | 38.0924111111111 | SEC 33 T22S R4 | 0 |
| HORSESHOE OPERATING INC | 1311 | | -102.6958889 | 38.0924111111111 | SEC 33 T22S R4 | 0 |
| HORSESHOE OPERATING INC | 1311 | | -102.6958889 | 38.0924111111111 | SEC 33 T22S R4 | 0 |
| HORSESHOE OPERATING INC | 1311 | | -102.6958889 | 38.0924111111111 | SEC 33 T22S R4 | 0 |
| HORSESHOE OPERATING INC | 1311 | | -102.6958889 | 38.0924111111111 | SEC 33 T22S R4 | 0 |
| HORSESHOE OPERATING INC | 1311 | | -102.6958889 | 38.0924111111111 | SEC 33 T22S R4 | 0 |
| BERRY ENERGY INC | 1311 | | -102.4793692 | 38.1449847222222 | SESW SEC 9 T2 | 0.17 |
| BERRY ENERGY INC | 1311 | | -102.4793692 | 38.1449847222222 | SESW SEC 9 T2 | 9.450003 |
| BERRY ENERGY INC | 1311 | | -102.4793692 | 38.1449847222222 | SESW SEC 9 T2 | 0.03085 |
| BERRY ENERGY INC | 1311 | | -102.4793692 | 38.1449847222222 | SESW SEC 9 T2 | 0.03085 |
| BERRY ENERGY INC | 1311 | | -102.4793692 | 38.1449847222222 | SESW SEC 9 T2 | 0.03085 |
| BERRY ENERGY INC | 1311 | | -102.4793692 | 38.1449847222222 | SESW SEC 9 T2 | 0.001851 |
| BERRY ENERGY INC | 1311 | | -102.4793692 | 38.1449847222222 | SESW SEC 9 T2 | 0.430003 |
| BERRY ENERGY INC | 1311 | | -102.4696333 | 38.1452 | S9, T22S, R45W | 0 |
| BERRY ENERGY INC | 1311 | | -102.4696333 | 38.1452 | S9, T22S, R45W | 0 |
| BERRY ENERGY INC | 1311 | | -102.4696333 | 38.1452 | S9, T22S, R45W | 0 |
| BERRY ENERGY INC | 1311 | | -102.4696333 | 38.1452 | S9, T22S, R45W | 0 |
| BERRY ENERGY INC | 1311 | | -102.4696333 | 38.1452 | S9, T22S, R45W | 0 |
| BERRY ENERGY INC | 1311 | | -102.4696333 | 38.1452 | S9, T22S, R45W | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 099 | 0061 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 099-0061 |
| 099 | 0061 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 099-0061 |
| 099 | 0061 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 099-0061 |
| 099 | 0061 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 099-0061 |
| 099 | 0061 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 099-0061 |
| 099 | 0061 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 099-0061 |
| 099 | 0062 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 099-0062 |
| 099 | 0062 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 099-0062 |
| 099 | 0062 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 099-0062 |
| 099 | 0062 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 099-0062 |
| 099 | 0062 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 099-0062 |
| 099 | 0062 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 099-0062 |
| 099 | 0092 | 001 | 01 | 50000 | 11.71 | MILLION CUBIC FEET BURNED | 099-0092 |
| 099 | 0092 | 001 | 01 | CO | 11.71 | MILLION CUBIC FEET BURNED | 099-0092 |
| 099 | 0092 | 001 | 01 | NO2 | 11.71 | MILLION CUBIC FEET BURNED | 099-0092 |
| 099 | 0092 | 001 | 01 | PM10 | 11.71 | MILLION CUBIC FEET BURNED | 099-0092 |
| 099 | 0092 | 001 | 01 | PM2.5 | 11.71 | MILLION CUBIC FEET BURNED | 099-0092 |
| 099 | 0092 | 001 | 01 | PT | 11.71 | MILLION CUBIC FEET BURNED | 099-0092 |
| 099 | 0092 | 001 | 01 | SO2 | 11.71 | MILLION CUBIC FEET BURNED | 099-0092 |
| 099 | 0092 | 001 | 01 | VOC | 11.71 | MILLION CUBIC FEET BURNED | 099-0092 |
| 099 | 0094 | 001 | 01 | 50000 | 2.62 | MILLION CUBIC FEET BURNED | 099-0094 |
| 099 | 0094 | 001 | 01 | CO | 2.62 | MILLION CUBIC FEET BURNED | 099-0094 |
| 099 | 0094 | 001 | 01 | NO2 | 2.62 | MILLION CUBIC FEET BURNED | 099-0094 |
| 099 | 0094 | 001 | 01 | PM10 | 2.62 | MILLION CUBIC FEET BURNED | 099-0094 |
| 099 | 0094 | 001 | 01 | PM2.5 | 2.62 | MILLION CUBIC FEET BURNED | 099-0094 |
| 099 | 0094 | 001 | 01 | PT | 2.62 | MILLION CUBIC FEET BURNED | 099-0094 |
| 099 | 0094 | 001 | 01 | SO2 | 2.62 | MILLION CUBIC FEET BURNED | 099-0094 |
| 099 | 0094 | 001 | 01 | VOC | 2.62 | MILLION CUBIC FEET BURNED | 099-0094 |
| 101 | 0098 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 101-0098 |
| 101 | 0098 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 101-0098 |
| 101 | 0098 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 101-0098 |
| 101 | 0098 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 101-0098 |
| 101 | 0098 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 101-0098 |
| 101 | 0098 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 101-0098 |
| 101 | 0098 | 002 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 101-0098 |
| 101 | 0098 | 003 | 01 | CO | 0 | PROCESS-UNIT/YEAR | 101-0098 |
| 101 | 0098 | 003 | 01 | NO2 | 0 | PROCESS-UNIT/YEAR | 101-0098 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95PR715.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR715.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR715.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR715.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR715.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR715.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR716.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR716.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR716.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR716.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR716.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR716.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PR0721 | 0 | NO EQUIPMENT | | -1 | 20.496 |
| 02PR0721 | 0 | NO EQUIPMENT | | -1 | 10934.24 |
| 02PR0721 | 0 | NO EQUIPMENT | | -1 | 6167.37 |
| 02PR0721 | 0 | NO EQUIPMENT | | -1 | 0.84 |
| 02PR0721 | 0 | NO EQUIPMENT | | -1 | 0.8399658 |
| 02PR0721 | 0 | NO EQUIPMENT | | -1 | 0.84 |
| 02PR0721 | 0 | NO EQUIPMENT | | -1 | 0.56 |
| 02PR0721 | 0 | NO EQUIPMENT | | -1 | 140.05 |
| 02PR1057.XP | 0 | NO EQUIPMENT | | -1 | 48.3587786 |
| 02PR1057.XP | 0 | NO EQUIPMENT | | -1 | 610.687 |
| 02PR1057.XP | 0 | NO EQUIPMENT | | -1 | 3129.772 |
| 02PR1057.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 02PR1057.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 02PR1057.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 02PR1057.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02PR1057.XP | 0 | NO EQUIPMENT | | -1 | 76.337 |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS.CN | BERRY ENERGY INC PRARIE DOG.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY INC PRARIE DOG.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY INC PRARIE DOG.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY INC PRARIE DOG.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY INC PRARIE DOG.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY INC PRARIE DOG.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY INC APPLING NO 2-34.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY INC APPLING NO 2-34.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY INC APPLING NO 2-34.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY INC APPLING NO 2-34.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY INC APPLING NO 2-34.CN | 7 | 24 | 8760 |
| NAT GAS.CN | BERRY ENERGY INC APPLING NO 2-34.CN | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 17 | PROWERS GAS GATHERING, LLC - LAMAR | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 17 | PROWERS GAS GATHERING, LLC - LAMAR | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 17 | PROWERS GAS GATHERING, LLC - LAMAR | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 17 | PROWERS GAS GATHERING, LLC - LAMAR | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 17 | PROWERS GAS GATHERING, LLC - LAMAR | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 17 | PROWERS GAS GATHERING, LLC - LAMAR | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 17 | PROWERS GAS GATHERING, LLC - LAMAR | 7 | 24 | 8760 |
| WAUKESHA F1197G NAT GAS ENG RATED AT 17 | PROWERS GAS GATHERING, LLC - LAMAR | 7 | 24 | 8760 |
| WAUKESHA VRG NAT GAS ENG RATE @ 39 HP | JETTA OPERATING COMPANY, INC. | 7 | 24 | 8760 |
| WAUKESHA VRG NAT GAS ENG RATE @ 39 HP | JETTA OPERATING COMPANY, INC. | 7 | 24 | 8760 |
| WAUKESHA VRG NAT GAS ENG RATE @ 39 HP | JETTA OPERATING COMPANY, INC. | 7 | 24 | 8760 |
| WAUKESHA VRG NAT GAS ENG RATE @ 39 HP | JETTA OPERATING COMPANY, INC. | 7 | 24 | 8760 |
| WAUKESHA VRG NAT GAS ENG RATE @ 39 HP | JETTA OPERATING COMPANY, INC. | 7 | 24 | 8760 |
| WAUKESHA VRG NAT GAS ENG RATE @ 39 HP | JETTA OPERATING COMPANY, INC. | 7 | 24 | 8760 |
| WAUKESHA VRG NAT GAS ENG RATE @ 39 HP | JETTA OPERATING COMPANY, INC. | 7 | 24 | 8760 |
| WAUKESHA VRG NAT GAS ENG RATE @ 39 HP | JETTA OPERATING COMPANY, INC. | 7 | 24 | 8760 |
| TRACE CONTAMINANT TREATER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| TRACE CONTAMINANT TREATER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| TRACE CONTAMINANT TREATER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| TRACE CONTAMINANT TREATER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| TRACE CONTAMINANT TREATER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| TRACE CONTAMINANT TREATER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| PIPING AND TANKS | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| CO2 STRIPPER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| CO2 STRIPPER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.120004 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 64.019975 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 36.109951 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004918 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004918 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.004918 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003279 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.819993 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06335 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.100001 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0131 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0131 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0131 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000786 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.100001 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31088802 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31088802 |

| site_description | site_operating_s |
|---|---|
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NAT GAS COMPRESSOR | X |
| NATURAL GAS TRANSMISSION (FORMERLY PINNACLE NAT GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY PINNACLE NAT GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY PINNACLE NAT GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY PINNACLE NAT GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY PINNACLE NAT GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY PINNACLE NAT GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY PINNACLE NAT GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY PINNACLE NAT GAS CO) | O |
| NATURAL GAS COMPRESSOR | O |
| NATURAL GAS COMPRESSOR | O |
| NATURAL GAS COMPRESSOR | O |
| NATURAL GAS COMPRESSOR | O |
| NATURAL GAS COMPRESSOR | O |
| NATURAL GAS COMPRESSOR | O |
| NATURAL GAS COMPRESSOR | O |
| NATURAL GAS COMPRESSOR | O |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BERRY ENERGY INC | 1311 | | -102.4514917 | 38.12355 | S22, T22S, R45 | 0 |
| BERRY ENERGY INC | 1311 | | -102.4514917 | 38.12355 | S22, T22S, R45 | 0 |
| BERRY ENERGY INC | 1311 | | -102.4514917 | 38.12355 | S22, T22S, R45 | 0 |
| BERRY ENERGY INC | 1311 | | -102.4514917 | 38.12355 | S22, T22S, R45 | 0 |
| BERRY ENERGY INC | 1311 | | -102.4514917 | 38.12355 | S22, T22S, R45 | 0 |
| BERRY ENERGY INC | 1311 | | -102.4514917 | 38.12355 | S22, T22S, R45 | 0 |
| BERRY ENERGY INC | 1311 | | -102.4515333 | 37.83545 | S34, T25S, R45 | 0 |
| BERRY ENERGY INC | 1311 | | -102.4515333 | 37.83545 | S34, T25S, R45 | 0 |
| BERRY ENERGY INC | 1311 | | -102.4515333 | 37.83545 | S34, T25S, R45 | 0 |
| BERRY ENERGY INC | 1311 | | -102.4515333 | 37.83545 | S34, T25S, R45 | 0 |
| BERRY ENERGY INC | 1311 | | -102.4515333 | 37.83545 | S34, T25S, R45 | 0 |
| BERRY ENERGY INC | 1311 | | -102.4515333 | 37.83545 | S34, T25S, R45 | 0 |
| PROWERS GAS GATHERING, LLC. | 1311 | | -102.5766 | 38.1144 | STATE HWY 19 | 0.120004 |
| PROWERS GAS GATHERING, LLC. | 1311 | | -102.5766 | 38.1144 | STATE HWY 19 | 64.019975 |
| PROWERS GAS GATHERING, LLC. | 1311 | | -102.5766 | 38.1144 | STATE HWY 19 | 36.109951 |
| PROWERS GAS GATHERING, LLC. | 1311 | | -102.5766 | 38.1144 | STATE HWY 19 | 0.004918 |
| PROWERS GAS GATHERING, LLC. | 1311 | | -102.5766 | 38.1144 | STATE HWY 19 | 0.004918 |
| PROWERS GAS GATHERING, LLC. | 1311 | | -102.5766 | 38.1144 | STATE HWY 19 | 0.004918 |
| PROWERS GAS GATHERING, LLC. | 1311 | | -102.5766 | 38.1144 | STATE HWY 19 | 0.003279 |
| PROWERS GAS GATHERING, LLC. | 1311 | | -102.5766 | 38.1144 | STATE HWY 19 | 0.819993 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -102.4449806 | 37.8417611111111 | SW SW SEC 26 | 0.06335 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -102.4449806 | 37.8417611111111 | SW SW SEC 26 | 0.8 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -102.4449806 | 37.8417611111111 | SW SW SEC 26 | 4.100001 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -102.4449806 | 37.8417611111111 | SW SW SEC 26 | 0.0131 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -102.4449806 | 37.8417611111111 | SW SW SEC 26 | 0.0131 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -102.4449806 | 37.8417611111111 | SW SW SEC 26 | 0.0131 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -102.4449806 | 37.8417611111111 | SW SW SEC 26 | 0.000786 |
| JETTA OPERATING COMPANY, INC. | 1311 | | -102.4449806 | 37.8417611111111 | SW SW SEC 26 | 0.100001 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 64 | TY | Added to Construction Permit |
| 36.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| 0.8 | TY | Permit Exempt |
| 4.1 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 101 | 0098 | 003 | 01 | PM10 | 0 | PROCESS-UNIT/YEAR | 101-0098 |
| 101 | 0098 | 003 | 01 | PT | 0 | PROCESS-UNIT/YEAR | 101-0098 |
| 101 | 0098 | 003 | 01 | SO2 | 0 | PROCESS-UNIT/YEAR | 101-0098 |
| 101 | 0098 | 003 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 101-0098 |
| 101 | 0098 | 004 | 01 | CO | 0 | 1000 GALLONS BURNED | 101-0098 |
| 101 | 0098 | 004 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 101-0098 |
| 101 | 0098 | 004 | 01 | PB | 0 | 1000 GALLONS BURNED | 101-0098 |
| 101 | 0098 | 004 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 101-0098 |
| 101 | 0098 | 004 | 01 | PT | 0 | 1000 GALLONS BURNED | 101-0098 |
| 101 | 0098 | 004 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 101-0098 |
| 101 | 0098 | 004 | 01 | VOC | 0 | 1000 GALLONS BURNED | 101-0098 |
| 101 | 0098 | 005 | 01 | 7647010 | 0 | PROCESS-UNIT/YEAR | 101-0098 |
| 101 | 0098 | 005 | 01 | CO | 0 | PROCESS-UNIT/YEAR | 101-0098 |
| 101 | 0098 | 005 | 01 | NO2 | 0 | PROCESS-UNIT/YEAR | 101-0098 |
| 101 | 0098 | 005 | 01 | PM10 | 0 | PROCESS-UNIT/YEAR | 101-0098 |
| 101 | 0098 | 005 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 101-0098 |
| 101 | 0098 | 006 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 101-0098 |
| 101 | 0098 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 101-0098 |
| 101 | 0098 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 101-0098 |
| 101 | 0098 | 006 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 101-0098 |
| 101 | 0098 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 101-0098 |
| 103 | 0004 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0004 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 70 | CATALYTIC AFTERBURNER | | 0 | |
| 89PB400.CANC | 90 | CATALYTIC AFTERBURNER | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 89PB400.CANC | 0 | NO EQUIPMENT | | 0 | |
| 11RB195.CN | 0 | NO EQUIPMENT | | -1 | |
| 11RB195.CN | 0 | NO EQUIPMENT | | -1 | |
| 11RB195.CN | 0 | NO EQUIPMENT | | -1 | |
| 11RB195.CN | 0 | NO EQUIPMENT | | -1 | |
| 11RB195.CN | 0 | NO EQUIPMENT | | -1 | |
| 11RB195.CN | 0 | NO EQUIPMENT | | -1 | |
| GRAND.000057 | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000057 | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000057 | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000057 | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000057 | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000057 | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000057 | 0 | NO EQUIPMENT | | 0 | |
| 89RB300.CN | 0 | NO EQUIPMENT | | -1 | |
| 89RB300.CN | 0 | NO EQUIPMENT | | -1 | |
| 89RB300.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CO2 STRIPPER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| CO2 STRIPPER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| CO2 STRIPPER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| CO2 STRIPPER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| DETROIT DIESEL GENERATOR | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| DETROIT DIESEL GENERATOR | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| DETROIT DIESEL GENERATOR | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| DETROIT DIESEL GENERATOR | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| DETROIT DIESEL GENERATOR | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| DETROIT DIESEL GENERATOR | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| DETROIT DIESEL GENERATOR | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| WAUKESHA ENG & REFORMER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| WAUKESHA ENG & REFORMER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| WAUKESHA ENG & REFORMER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| WAUKESHA ENG & REFORMER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| WAUKESHA ENG & REFORMER | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| CALLIDUS FLARTE TIP | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| CALLIDUS FLARTE TIP | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| CALLIDUS FLARTE TIP | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| CALLIDUS FLARTE TIP | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| CALLIDUS FLARTE TIP | FUEL RESOURCES DEV SYNHYTEC | 7 | 24 | 8736 |
| WAUKESHA 1231HP ICE | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8568 |
| WAUKESHA 1231HP ICE | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8568 |
| WAUKESHA 1231HP ICE | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8568 |
| WAUKESHA 1231HP ICE | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8568 |
| WAUKESHA 1231HP ICE | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8568 |
| WAUKESHA 1231HP ICE | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8568 |
| SN'S:  6CS555 & 6CS553 | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8574 |
| SN'S:  6CS555 & 6CS553 | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8574 |
| SN'S:  6CS555 & 6CS553 | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8574 |
| SN'S:  6CS555 & 6CS553 | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8574 |
| SN'S:  6CS555 & 6CS553 | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8574 |
| SN'S:  6CS555 & 6CS553 | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8574 |
| SN'S:  6CS555 & 6CS553 | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8574 |
| SALT BATH HEATER | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8736 |
| SALT BATH HEATER | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8736 |
| SALT BATH HEATER | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31088802 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31088802 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31088802 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088802 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20300101 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300101 |
| 25 | 25 | 25 | 25 | LEAD | 0 | 20300101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20300101 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20300101 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20300101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300101 |
| 25 | 25 | 25 | 25 | HYDROGEN CH | 0 | 31088803 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31088803 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31088803 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31088803 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088803 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |

| site_description | site_operating_s |
|---|---|
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| LANDFILL GAS RECOVERY | X |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -104.7149779 | 38.2194480555556 | SEC 18 T21S R6 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0004 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 005 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0004 |
| 103 | 0004 | 005 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0004 |
| 103 | 0004 | 005 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0004 |
| 103 | 0004 | 006 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0004 |
| 103 | 0004 | 006 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0004 |
| 103 | 0004 | 006 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0004 |
| 103 | 0004 | 007 | 01 | 110543 | 126 | 1000 GALLONS THROUGHPUT | 103-0004 |
| 103 | 0004 | 007 | 01 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 103-0004 |
| 103 | 0004 | 007 | 01 | VOC | 126 | 1000 GALLONS THROUGHPUT | 103-0004 |
| 103 | 0004 | 009 | 01 | 50000 | 35.5 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 009 | 01 | CO | 35.5 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 009 | 01 | NO2 | 35.5 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 009 | 01 | PM10 | 35.5 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 009 | 01 | PM2.5 | 35.5 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 009 | 01 | PT | 35.5 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 009 | 01 | SO2 | 35.5 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 009 | 01 | VOC | 35.5 | MILLION CUBIC FEET BURNED | 103-0004 |
| 103 | 0004 | 010 | 01 | 108383 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0004 |
| 103 | 0004 | 010 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0004 |
| 103 | 0004 | 010 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0004 |
| 103 | 0004 | 011 | 01 | VOC | 1606 | PROCESS-UNIT/YEAR | 103-0004 |
| 103 | 0004 | 012 | 01 | 71432 | 36.2 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0004 |
| 103 | 0004 | 012 | 01 | CO | 36.2 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0004 |
| 103 | 0004 | 012 | 01 | NO2 | 36.2 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0004 |
| 103 | 0008 | 010 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 010 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0008 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 89RB300.CN | 0 | NO EQUIPMENT | | -1 | |
| 89RB300.CN | 0 | NO EQUIPMENT | | -1 | |
| 89RB300.CN | 0 | NO EQUIPMENT | | -1 | |
| GRAND.000057 | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000057 | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000057 | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000057 | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000057 | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000057 | 0 | NO EQUIPMENT | | 0 | |
| GRAND.000057 | 0 | NO EQUIPMENT | | 0 | |
| 03RB0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0296.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0296.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0296.CN | 0 | NO EQUIPMENT | | 0 | |
| 10RB1664 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10RB1664 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10RB1664 | 0 | NO EQUIPMENT | | -1 | 11.9047619 |
| 10RB1664 | 44 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 60.362173 |
| 10RB1664 | 78.09 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3527.8765243 |
| 10RB1664 | 44 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 684.1046278 |
| 10RB1664 | 0 | NO EQUIPMENT | | -1 | 6.1971831 |
| 10RB1664 | 0 | NO EQUIPMENT | | -1 | 6.1971831 |
| 10RB1664 | 0 | NO EQUIPMENT | | -1 | 6.1971831 |
| 10RB1664 | 0 | NO EQUIPMENT | | -1 | 5.6338028 |
| 10RB1664 | 44 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 230.3822938 |
| 10RB1664 | 0 | | | -1 | 0.2356164 |
| 10RB1664 | 0 | | | -1 | 0.2465753 |
| 10RB1664 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.5616438 |
| | 0 | | | -1 | 11.0087173 |
| 10RB1664 | 0 | | | -1 | 0 |
| 10RB1664 | 0 | | | -1 | 62.6519337 |
| 10RB1664 | 0 | | | -1 | 11.4917127 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SALT BATH HEATER | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8736 |
| SALT BATH HEATER | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8736 |
| SALT BATH HEATER | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8736 |
| INGERSOL RAND 83KVGA ENGINE | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| INGERSOL RAND 83KVGA ENGINE | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| INGERSOL RAND 83KVGA ENGINE | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| INGERSOL RAND 83KVGA ENGINE | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| INGERSOL RAND 83KVGA ENGINE | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| INGERSOL RAND 83KVGA ENGINE | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| INGERSOL RAND 83KVGA ENGINE | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CONDENSATE TANK | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CONDENSATE TANK | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CONDENSATE TANK | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @472 HP | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @472 HP | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @472 HP | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @472 HP | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @472 HP | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @472 HP | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @472 HP | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @472 HP | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| HANOVER NATURAL GAS REBOILER | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| HANOVER NATURAL GAS REBOILER | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| HANOVER NATURAL GAS REBOILER | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| FACILITY COMBUSTOR CONTROLLING TANK | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| FACILITY COMBUSTOR CONTROLLING TANK | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| FACILITY COMBUSTOR CONTROLLING TANK | ETC CANYON PIPELINE - GREASEWOOD | 7 | 24 | 8760 |
| RETORT FLARE #12 VEN | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RETORT FLARE #12 VEN | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RETORT FLARE #12 VEN | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.75 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.6 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.72 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.8 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.29 | 20200252 |
| 25 | 25 | 25 | 25 | XYLENE,M- | 0.86 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.9 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.84 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.134 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.208 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200799 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200799 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200799 |

| site_description | site_operating_s |
|---|---|
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| NG PROCESSING - (FORMERLY WILLIAMS FIELD SERV., WILDHORSE, TBI) | O |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0.75 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0.6 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 13.72 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 6.8 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0.11 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0.11 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0.11 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0.1 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 2.29 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0.86 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0.9 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 5.7 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 8.84 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 1.134 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.1976052 | 39.9019113333333 | SW SEC 5 T2S R | 0.208 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.6175 | TY | Canceled |
| 0.35 | TY | Canceled |
| 95.2 | TY | Canceled |
| 0.4275 | TY | Canceled |
| 0.0925 | TY | Canceled |
| 25.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0008 | 010 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 012 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 012 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 012 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 013 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 013 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 013 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 014 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 014 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 014 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 015 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 015 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 016 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 016 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 016 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 016 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 017 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 017 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 017 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 017 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 017 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0008 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| RETORT FLARE #12 VEN | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RETORT FLARE #12 VEN | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RETORT FLARE #13 PRO | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RETORT FLARE #13 PRO | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RETORT FLARE #13 PRO | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RETORT FLARE #13 PRO | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RETORT FLARE #13 PRO | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RECYCLE GAS HEATER # | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RECYCLE GAS HEATER # | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RECYCLE GAS HEATER # | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RECYCLE GAS HEATER # | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RECYCLE GAS HEATER # | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| OIL STRIPPER REBOILE | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| OIL STRIPPER REBOILE | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| OIL STRIPPER REBOILE | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| OIL STRIPPER REBOILE | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| OIL STRIPPER REBOILE | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| UTILITY STEAM BOILER | OCCIDENTAL OIL SHALE | 7 | 24 | 4032 |
| UTILITY STEAM BOILER | OCCIDENTAL OIL SHALE | 7 | 24 | 4032 |
| UTILITY STEAM BOILER | OCCIDENTAL OIL SHALE | 7 | 24 | 4032 |
| UTILITY STEAM BOILER | OCCIDENTAL OIL SHALE | 7 | 24 | 4032 |
| UTILITY STEAM BOILER | OCCIDENTAL OIL SHALE | 7 | 24 | 4032 |
| UTILITY STEAM BOILER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| UTILITY STEAM BOILER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| UTILITY STEAM BOILER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| UTILITY STEAM BOILER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| UTILITY STEAM BOILER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TAIL GAS INCINERATOR | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TAIL GAS INCINERATOR | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TAIL GAS INCINERATOR | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TAIL GAS INCINERATOR | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TAIL GAS INCINERATOR | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| REFORMER FURNACE H-P | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| REFORMER FURNACE H-P | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| REFORMER FURNACE H-P | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| REFORMER FURNACE H-P | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| REFORMER FURNACE H-P | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200799 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200799 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200799 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200799 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200799 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200799 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200799 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200799 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200799 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200799 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200799 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200799 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200799 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200799 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200799 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200799 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200799 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200799 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200799 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200799 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200799 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200799 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200799 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200799 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200799 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200799 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200799 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200799 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200799 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200799 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200799 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200799 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200799 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200799 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200799 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200799 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200799 |

| site_description | site_operating_ |
| --- | --- |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0008 | 018 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 018 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 018 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 018 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 019 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 019 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 019 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 019 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 020 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 020 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 020 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 020 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 020 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0008 |
| 103 | 0008 | 021 | 01 | CO | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 021 | 01 | NO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 021 | 01 | PT | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 021 | 01 | SO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 021 | 01 | VOC | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 022 | 01 | CO | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 022 | 01 | NO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 022 | 01 | PT | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 022 | 01 | SO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 022 | 01 | VOC | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 023 | 01 | CO | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 023 | 01 | NO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 023 | 01 | PT | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 023 | 01 | SO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 023 | 01 | VOC | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 024 | 01 | CO | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 024 | 01 | NO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 024 | 01 | PT | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 024 | 01 | SO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 024 | 01 | VOC | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 025 | 01 | CO | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 025 | 01 | NO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 99.7 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 99.7 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 85 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| HYDROTREATER OIL HEA | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| HYDROTREATER OIL HEA | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| HYDROTREATER OIL HEA | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| HYDROTREATER OIL HEA | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| HYDROTREATER OIL HEA | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| HYDROGEN CHARGE HEAT | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| HYDROGEN CHARGE HEAT | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| HYDROGEN CHARGE HEAT | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| HYDROGEN CHARGE HEAT | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| HYDROGEN CHARGE HEAT | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| HYDROGEN RECYCLE HEA | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| HYDROGEN RECYCLE HEA | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| HYDROGEN RECYCLE HEA | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| HYDROGEN RECYCLE HEA | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| HYDROGEN RECYCLE HEA | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| PRODUCTION MINE VENT | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| PRODUCTION MINE VENT | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| PRODUCTION MINE VENT | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| PRODUCTION MINE VENT | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| PRODUCTION MINE VENT | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TRANSFER HOUSE #2 | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TRANSFER HOUSE #2 | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TRANSFER HOUSE #2 | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TRANSFER HOUSE #2 | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TRANSFER HOUSE #2 | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TRANSFER HOUSE #3 | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TRANSFER HOUSE #3 | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TRANSFER HOUSE #3 | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TRANSFER HOUSE #3 | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| TRANSFER HOUSE #3 | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RAW SHALE STACKING C | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RAW SHALE STACKING C | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RAW SHALE STACKING C | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RAW SHALE STACKING C | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RAW SHALE STACKING C | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RECLAIM TRANSFER HOU | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RECLAIM TRANSFER HOU | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200799 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200799 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200799 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200799 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200799 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200799 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200799 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200799 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200799 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200799 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200799 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200799 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200799 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200799 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200799 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30504021 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30504021 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504021 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30504021 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30504021 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30504021 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30504021 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504021 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30504021 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30504021 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30504021 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30504021 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504021 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30504021 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30504021 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30504021 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30504021 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504021 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30504021 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30504021 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30504021 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30504021 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0008 | 025 | 01 | PT | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 025 | 01 | SO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 025 | 01 | VOC | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 026 | 01 | CO | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 026 | 01 | NO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 026 | 01 | PT | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 026 | 01 | SO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 026 | 01 | VOC | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 027 | 01 | CO | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 027 | 01 | NO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 027 | 01 | PT | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 027 | 01 | SO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 027 | 01 | VOC | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 028 | 01 | CO | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 028 | 01 | NO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 028 | 01 | PT | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 028 | 01 | SO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 028 | 01 | VOC | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 029 | 01 | CO | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 029 | 01 | NO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 029 | 01 | PT | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 029 | 01 | SO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 029 | 01 | VOC | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 030 | 01 | CO | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 030 | 01 | NO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 030 | 01 | PT | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 030 | 01 | SO2 | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0008 | 030 | 01 | VOC | 0 | HUNDREDS OF TONS OF MATERIAL | 103-0008 |
| 103 | 0010 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 99.7 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 99.7 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 99.7 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 99.7 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 99 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| RECLAIM TRANSFER HOU | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RECLAIM TRANSFER HOU | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RECLAIM TRANSFER HOU | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| CRUSHER BLDG BAGHOUS | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| CRUSHER BLDG BAGHOUS | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| CRUSHER BLDG BAGHOUS | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| CRUSHER BLDG BAGHOUS | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| CRUSHER BLDG BAGHOUS | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| FINAL SCREENING BLDG | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| FINAL SCREENING BLDG | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| FINAL SCREENING BLDG | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| FINAL SCREENING BLDG | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| FINAL SCREENING BLDG | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RETORT FEED CONVEYOR | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RETORT FEED CONVEYOR | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RETORT FEED CONVEYOR | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RETORT FEED CONVEYOR | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| RETORT FEED CONVEYOR | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| SPENT SHALE TRANSFER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| SPENT SHALE TRANSFER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| SPENT SHALE TRANSFER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| SPENT SHALE TRANSFER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| SPENT SHALE TRANSFER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| SPENT SHALE TRANSFER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| SPENT SHALE TRANSFER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| SPENT SHALE TRANSFER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| SPENT SHALE TRANSFER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| SPENT SHALE TRANSFER | OCCIDENTAL OIL SHALE | 7 | 24 | 8736 |
| BS&B HEATER TREATER BTRY | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8736 |
| BS&B HEATER TREATER BTRY | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8736 |
| BS&B HEATER TREATER BTRY | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8736 |
| BS&B HEATER TREATER BTRY | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8736 |
| BS&B HEATER TREATER BTRY | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8736 |
| BS&B HEATER TREATER BTRY | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8736 |
| SOLAR TURBINE SLTWTR PUMP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8736 |
| SOLAR TURBINE SLTWTR PUMP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8736 |
| SOLAR TURBINE SLTWTR PUMP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504021 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30504021 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30504021 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30504031 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30504031 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504031 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30504031 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30504031 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30504034 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30504034 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504034 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30504034 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30504034 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30504021 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30504021 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504021 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30504021 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30504021 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30504022 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30504022 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504022 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30504022 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30504022 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30504022 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30504022 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30504022 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30504022 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30504022 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20300202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20300202 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CATHEDRAL BLUFFS OIL SHALE | 1311 | | -108.22065 | 39.8056805555556 | SE NE SEC 12 T | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0010 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0010 |
| 103 | 0010 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 011 | 01 | CO | 1.5 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 011 | 01 | NO2 | 1.5 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 011 | 01 | PM10 | 1.5 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 011 | 01 | PM2.5 | 1.5 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 011 | 01 | PT | 1.5 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 011 | 01 | SO2 | 1.5 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 011 | 01 | VOC | 1.5 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 014 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0010 |
| 103 | 0010 | 014 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0010 |
| 103 | 0010 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 015 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 015 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 016 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 103-0010 |
| 103 | 0010 | 016 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0010 |
| 103 | 0010 | 016 | 03 | VOC | 0 | 1000 GALLONS PUMPED | 103-0010 |
| 103 | 0010 | 016 | 04 | VOC | 0 | 1000 GALLONS PUMPED | 103-0010 |
| 103 | 0010 | 017 | 01 | 110543 | 5.5 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0010 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 03RB0227.CN | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 03RB0233 | 0 | NO EQUIPMENT | | -1 | 826.6666667 |
| 03RB0233 | 0 | NO EQUIPMENT | | -1 | 146.6666667 |
| 03RB0233 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB0233 | 0 | NO EQUIPMENT | | -1 | 9.3746667 |
| 03RB0233 | 0 | NO EQUIPMENT | | -1 | 3 |
| 03RB0233 | 0 | NO EQUIPMENT | | -1 | 1333.3333333 |
| 03RB0233 | 0 | NO EQUIPMENT | | -1 | 106.6666667 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 94RB192-1 | 0 | NO EQUIPMENT | | -1 | 80 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SOLAR TURBINE SLTWTR PUMP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8736 |
| SOLAR TURBINE SLTWTR PUMP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8736 |
| SOLAR TURBINE SLTWTR PUMP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8736 |
| PEC #1137 TREATER HEATER | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| PEC #1137 TREATER HEATER | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| PEC #1137 TREATER HEATER | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| PEC #1137 TREATER HEATER | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| PEC #1137 TREATER HEATER | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| PEC #1137 TREATER HEATER | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CRUDE OIL- BREATHING/WORKING LOSS | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| INGERSOL-RAND 412 KVG-3 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| INGERSOL-RAND 412 KVG-3 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| INGERSOL-RAND 412 KVG-3 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| INGERSOL-RAND 412 KVG-3 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| INGERSOL-RAND 412 KVG-3 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| INGERSOL-RAND 412 KVG-3 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| INGERSOL-RAND 412 KVG-3 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| EMERGENCY FLARE | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| EMERGENCY FLARE | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| EMERGENCY FLARE | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| EMERGENCY FLARE | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| EMERGENCY FLARE | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| EMERGENCY FLARE | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| EMERGENCY FLARE | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| TANK T-071-CRUDE OIL SHIPPING TANK | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| TANK T-072 REJECT CRUDE | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| BSB HEATER S/N 805760101 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| BSB HEATER S/N 805760101 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| BSB HEATER S/N 805760101 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| BSB HEATER S/N 805760101 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| BSB HEATER S/N 805760101 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| BSB HEATER S/N 805760101 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| SPLASH FILLING GASOLINE | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| UST BREATHING & EMPTYING | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| VAPOR LOSS W/O CONTROLS | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| LIQUID SPILL LOSS | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| EQUIPMENT LEAKS IN NATURAL GAS | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20300202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20300202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301012 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.62 | 30600903 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.11 | 30600903 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0075 | 30600903 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.007031 | 30600903 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.00225 | 30600903 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 1 | 30600903 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08 | 30600903 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301012 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301012 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600307 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600402 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.22 | 31000207 |

| site_description | site_operating_s |
|---|---|
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.62 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.11 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.0075 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.007031 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.00225 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 1 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.08 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.22 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 2.3 | TY | Canceled |
| | | |
| 20 | TY | |
| 141 | TY | |
| | | |
| | | |
| | | |
| 7 | TY | |
| 11.3 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.54 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0010 | 017 | 01 | 71432 | 5.5 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0010 |
| 103 | 0010 | 017 | 01 | VOC | 5.5 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0010 |
| 103 | 0010 | 018 | 01 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0010 |
| 103 | 0010 | 018 | 01 | 107211 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0010 |
| 103 | 0010 | 018 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0010 |
| 103 | 0010 | 018 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0010 |
| 103 | 0010 | 018 | 01 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0010 |
| 103 | 0010 | 018 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0010 |
| 103 | 0010 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0010 |
| 103 | 0010 | 019 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 019 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 019 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 019 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 019 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 020 | 01 | 50000 | 31.19 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 020 | 01 | CO | 31.19 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 020 | 01 | NO2 | 31.19 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 020 | 01 | VOC | 31.19 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 021 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 021 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 021 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 021 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 021 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 021 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 021 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0010 |
| 103 | 0010 | 022 | 01 | VOC | 202.875 | 1000 GALLONS TRANSFERRED | 103-0010 |
| 103 | 0010 | 023 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 103-0010 |
| 103 | 0010 | 029 | 01 | VOC | 0 | | 103-0010 |
| 103 | 0010 | 030 | 01 | 108883 | 620.55 | MILLION CUBIC FEET GAS PRODUCED | 103-0010 |
| 103 | 0010 | 030 | 01 | 110543 | 620.55 | MILLION CUBIC FEET GAS PRODUCED | 103-0010 |
| 103 | 0010 | 030 | 01 | 1330207 | 620.55 | MILLION CUBIC FEET GAS PRODUCED | 103-0010 |
| 103 | 0010 | 030 | 01 | 71432 | 620.55 | MILLION CUBIC FEET GAS PRODUCED | 103-0010 |
| 103 | 0010 | 030 | 01 | VOC | 620.55 | MILLION CUBIC FEET GAS PRODUCED | 103-0010 |
| 103 | 0010 | 032 | 01 | VOC | 91.98 | 1000 GALLONS THROUGHPUT | 103-0010 |
| 103 | 0010 | 033 | 01 | VOC | 6898.5 | 1000 GALLONS THROUGHPUT | 103-0010 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94RB192-1 | 0 | NO EQUIPMENT | | -1 | 0.6909091 |
| 94RB192-1 | 0 | NO EQUIPMENT | | -1 | 3745.4545455 |
| 94RB192-2.CN | 0 | ACTIVATED CARBON ADSORPTION | | 0 | |
| 94RB192-2.CN | 0 | ACTIVATED CARBON ADSORPTION | | 0 | |
| 94RB192-2.CN | 0 | ACTIVATED CARBON ADSORPTION | | 0 | |
| 94RB192-2.CN | 0 | ACTIVATED CARBON ADSORPTION | | 0 | |
| 94RB192-2.CN | 0 | ACTIVATED CARBON ADSORPTION | | 0 | |
| 94RB192-2.CN | 0 | ACTIVATED CARBON ADSORPTION | | 0 | |
| 94RB192-2.CN | 0 | ACTIVATED CARBON ADSORPTION | | 0 | |
| 97RB0186.CN | 0 | NO EQUIPMENT | | 0 | |
| 97RB0186.CN | 0 | NO EQUIPMENT | | 0 | |
| 97RB0186.CN | 0 | NO EQUIPMENT | | 0 | |
| 97RB0186.CN | 0 | NO EQUIPMENT | | 0 | |
| 97RB0186.CN | 0 | NO EQUIPMENT | | 0 | |
| 97RB0186.CN | 0 | NO EQUIPMENT | | 0 | |
| 97RB0187 | 0 | NO EQUIPMENT | | -1 | 6.4123116 |
| 97RB0187 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 621.9942289 |
| 97RB0187 | 0 | NO EQUIPMENT | | -1 | 309.7146521 |
| 97RB0187 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 218.0185957 |
| 99RB0602.CN | 0 | NO EQUIPMENT | | 0 | |
| 99RB0602.CN | 0 | NO EQUIPMENT | | 0 | |
| 99RB0602.CN | 85 | CATALYTIC AFTERBURNER WITH HEAT EXCHANGER | | 0 | |
| 99RB0602.CN | 90 | CATALYTIC AFTERBURNER WITH HEAT EXCHANGER | | 0 | |
| 99RB0602.CN | 0 | NO EQUIPMENT | | 0 | |
| 99RB0602.CN | 0 | NO EQUIPMENT | | 0 | |
| 99RB0602.CN | 0 | NO EQUIPMENT | | 0 | |
| 99RB0602.CN | 50 | CATALYTIC AFTERBURNER WITH HEAT EXCHANGER | | 0 | |
| 03RB0234 | 0 | NO EQUIPMENT | | -1 | 192.7295132 |
| 02RB1010.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0232 | 0 | NO EQUIPMENT | | -1 | |
| 03RB0385 | 0 | NO EQUIPMENT | | -1 | 8.058 |
| 03RB0385 | 0 | NO EQUIPMENT | | -1 | 1.612 |
| 03RB0385 | 0 | NO EQUIPMENT | | -1 | 1.612 |
| 03RB0385 | 0 | NO EQUIPMENT | | -1 | 16.922 |
| 03RB0385 | 0 | NO EQUIPMENT | | -1 | 59.952 |
| 06RB0076 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 43.4877147 |
| 09RB1185 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 27.2523012 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| EQUIPMENT LEAKS IN NATURAL GAS | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| EQUIPMENT LEAKS IN NATURAL GAS | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| ETHYLENE GLYCOL INJECTION | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| ETHYLENE GLYCOL INJECTION | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| ETHYLENE GLYCOL INJECTION | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| ETHYLENE GLYCOL INJECTION | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| ETHYLENE GLYCOL INJECTION | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| ETHYLENE GLYCOL INJECTION | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| ETHYLENE GLYCOL INJECTION | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CAT 3406TA IC ENG 365 HP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CAT 3406TA IC ENG 365 HP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CAT 3406TA IC ENG 365 HP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CAT 3406TA IC ENG 365 HP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CAT 3406TA IC ENG 365 HP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CAT 3406TA IC ENG 365 HP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CAT G398 IC ENG 500 HP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CAT G398 IC ENG 500 HP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CAT G398 IC ENG 500 HP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CAT G398 IC ENG 500 HP | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:72B01125 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:72B01125 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:72B01125 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:72B01125 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:72B01125 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:72B01125 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:72B01125 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CATERPILLAR ICE SN:72B01125 | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CRUDE OIL: TANK TRUCK LOADING | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| FUGITIVE LEAKS | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| OIL & GAS CUSTOM GLYCOL DEHYDRATOR | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| OIL & GAS CUSTOM GLYCOL DEHYDRATOR | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| OIL & GAS CUSTOM GLYCOL DEHYDRATOR | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| OIL & GAS CUSTOM GLYCOL DEHYDRATOR | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| OIL & GAS CUSTOM GLYCOL DEHYDRATOR | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| 3 CRUDE/CONDENSATE TANKS (4350 BBL TOTAL | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CONDENSATE TANKS | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0019 | 31000207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.3 | 31000207 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | ETHYLENE GLY | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.7 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.83 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.55 | 40400250 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.6 | 31088811 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.500196 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.500163 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.500163 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 5.250474 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.601607 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7 | 40400315 |

| site_description | site_operating_s |
|---|---|
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.0019 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 10.3 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.1 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 9.7 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 4.83 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 3.4 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 19.55 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 22.6 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 2.500196 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.500163 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.500163 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 5.250474 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 18.601607 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.1 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 4.7 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 10.3 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 12 | TY | Canceled |
| 8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8 | TY | Canceled |
| 19.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 18.6 | TY | Added to Construction Permit |
| 0.4 | TY | Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0010 | 034 | 01 | 110543 | 69.3 | 1000 GALLONS THROUGHPUT | 103-0010 |
| 103 | 0010 | 034 | 01 | 71432 | 69.3 | 1000 GALLONS THROUGHPUT | 103-0010 |
| 103 | 0010 | 034 | 01 | VOC | 69.3 | 1000 GALLONS THROUGHPUT | 103-0010 |
| 103 | 0010 | 034 | 02 | 110543 | 0 | | 103-0010 |
| 103 | 0010 | 034 | 02 | 71432 | 0 | | 103-0010 |
| 103 | 0010 | 034 | 02 | VOC | 0 | | 103-0010 |
| 103 | 0010 | 035 | 01 | VOC | 1.176 | 1000 GALLONS THROUGHPUT | 103-0010 |
| 103 | 0014 | 001 | 01 | PM10 | 32 | ACRES OF EXPOSED AREA | 103-0014 |
| 103 | 0014 | 001 | 01 | PM2.5 | 32 | ACRES OF EXPOSED AREA | 103-0014 |
| 103 | 0014 | 001 | 01 | PT | 32 | ACRES OF EXPOSED AREA | 103-0014 |
| 103 | 0014 | 002 | 01 | PM10 | 30000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 002 | 01 | PT | 30000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 01 | PM10 | 1460000 | TONS SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 01 | PM2.5 | 1460000 | TONS SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 01 | PT | 1460000 | TONS SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 02 | PM10 | 2000000 | TONS SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 02 | PM2.5 | 2000000 | TONS SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 02 | PT | 2000000 | TONS SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 03 | PM10 | 8000000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 03 | PM2.5 | 8000000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 03 | PT | 8000000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 04 | PM10 | 3200000 | TONS COAL DRIED | 103-0014 |
| 103 | 0014 | 003 | 04 | PM2.5 | 3200000 | TONS COAL DRIED | 103-0014 |
| 103 | 0014 | 003 | 04 | PT | 3200000 | TONS COAL DRIED | 103-0014 |
| 103 | 0014 | 003 | 05 | PM10 | 1040000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 05 | PM2.5 | 1040000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 05 | PT | 1040000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 06 | PM10 | 2600000 | TONS COAL DRIED | 103-0014 |
| 103 | 0014 | 003 | 06 | PM2.5 | 2600000 | TONS COAL DRIED | 103-0014 |
| 103 | 0014 | 003 | 06 | PT | 2600000 | TONS COAL DRIED | 103-0014 |
| 103 | 0014 | 003 | 07 | PM10 | 2500000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 07 | PM2.5 | 2500000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 07 | PT | 2500000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 08 | PM10 | 500000 | CUBIC YARDS OF CONCRETE PRODUCED | 103-0014 |
| 103 | 0014 | 003 | 08 | PM2.5 | 500000 | CUBIC YARDS OF CONCRETE PRODUCED | 103-0014 |
| 103 | 0014 | 003 | 08 | PT | 500000 | CUBIC YARDS OF CONCRETE PRODUCED | 103-0014 |
| 103 | 0014 | 003 | 09 | PM10 | 7200000 | TONS COAL SHIPPED | 103-0014 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10RB1399 | 0 | NO EQUIPMENT | | -1 | 3.3333 |
| 10RB1399 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 10RB1399 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 10RB1399 | 95 | FLARING | | -1 | 3.3333 |
| 10RB1399 | 95 | FLARING | | -1 | 1.1429 |
| 10RB1399 | 95 | FLARING | | -1 | 238.1 |
| 11RB3359 | 0 | | | -1 | 4285.62 |
| 85RB327F | 80 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 380 |
| 85RB327F | 80 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 111.7646875 |
| 85RB327F | 80 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 760 |
| 12RB802-1F | 0 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0 |
| 12RB802-1F | 23 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0 |
| 12RB802-2 | 85 | PROCESS ENCLOSED | DUST SUPPRES | -1 | 0.0153425 |
| 12RB802-2 | 85 | PROCESS ENCLOSED | DUST SUPPRES | -1 | 0.0048219 |
| 12RB802-2 | 85 | PROCESS ENCLOSED | DUST SUPPRES | -1 | 0.0306849 |
| 12RB802-2 | 50 | PROCESS ENCLOSED | DUST SUPPRES | -1 | 0.0035 |
| 12RB802-2 | 50 | PROCESS ENCLOSED | DUST SUPPRES | -1 | 0.0010294 |
| 12RB802-2 | 50 | PROCESS ENCLOSED | DUST SUPPRES | -1 | 0.007 |
| 12RB802-2 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0005 |
| 12RB802-2 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0001471 |
| 12RB802-2 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.002 |
| 12RB802-2 | 0 | NO EQUIPMENT | | -1 | 0.000375 |
| 12RB802-2 | 0 | NO EQUIPMENT | | -1 | 0.0001324 |
| 12RB802-2 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.125 |
| 12RB802-2 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0807692 |
| 12RB802-2 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0237556 |
| 12RB802-2 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.16 |
| 12RB802-2 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0376923 |
| 12RB802-2 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0133032 |
| 12RB802-2 | 99 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.125 |
| 12RB802-2 | 90 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.002 |
| 12RB802-2 | 90 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0005882 |
| 12RB802-2 | 90 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.004312 |
| 12RB802-2 | 0 | NO EQUIPMENT | | -1 | 0.000052 |
| 12RB802-2 | 0 | NO EQUIPMENT | | -1 | 0.0000153 |
| 12RB802-2 | 0 | NO EQUIPMENT | | -1 | 0.00108 |
| 12RB802-2 | 50 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.0002 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL/FLARE | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL/FLARE | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL/FLARE | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| CONDENSATE TANK | CHEVRON USA - WILSON CREEK GAS PLT | 7 | 24 | 8760 |
| COAL REFUSE DISPOSAL AREA | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 16 | 4000 |
| COAL REFUSE DISPOSAL AREA | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 16 | 4000 |
| COAL REFUSE DISPOSAL AREA | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 16 | 4000 |
| EMERGENCY COAL STOCKPILE | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 24 | 6000 |
| EMERGENCY COAL STOCKPILE | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 24 | 6000 |
| COAL STOCKPILES | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| COAL STOCKPILES | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| COAL STOCKPILES | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| CRUSHER-HOPPER LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| CRUSHER-HOPPER LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| CRUSHER-HOPPER LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| PRIMARY CRUSHING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| PRIMARY CRUSHING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| PRIMARY CRUSHING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| PRIMARY SCREENING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| PRIMARY SCREENING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| PRIMARY SCREENING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| SECONDARY CRUSHING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| SECONDARY CRUSHING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| SECONDARY CRUSHING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| BY-PASS SCREENING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| BY-PASS SCREENING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| BY-PASS SCREENING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| TRANSFER POINTS (8) | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| TRANSFER POINTS (8) | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| TRANSFER POINTS (8) | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| NEW PLANT REJECT T.P. | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| NEW PLANT REJECT T.P. | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| NEW PLANT REJECT T.P. | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| (3) TRANSFER POINTS CONV 2-4 | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.115499 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039601 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.250165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.519945 | 40400311 |
| 26 | 26 | 22 | 26 | PARTICULATE | 1.216 | 30501049 |
| 26 | 26 | 22 | 26 | PARTICULATE | 0.357647 | 30501049 |
| 26 | 26 | 22 | 26 | TOTAL PARTICU | 2.432 | 30501049 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501009 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501009 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.68 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.528 | 30501043 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 3.36 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.75 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.514706 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 3.5 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005882 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.6 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.211765 | 30501007 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.42 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.123529 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.832 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.49 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.172941 | 30501007 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.625 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.25 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.073529 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.539 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.013 | 30501101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.003824 | 30501101 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.27 | 30501101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.36 | 30501011 |

| site_description | site_operating_s |
|---|---|
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| NATGAS/OIL PROCESSING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.115499 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.039601 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 8.250165 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.115499 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 0.039601 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 8.250165 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -107.915389 | 40.1942939722222 | SE SE SEC 27 T3 | 2.519945 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 1.216 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 0.357647 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.432 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 0 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 0 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 11.36784 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.471105 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 24.40436 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 11.36784 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.471105 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 24.40436 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 11.36784 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.471105 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 24.40436 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 11.36784 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.471105 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 24.40436 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 11.36784 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.471105 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 24.40436 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 11.36784 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.471105 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 24.40436 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 11.36784 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.471105 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 24.40436 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 11.36784 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.471105 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 24.40436 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 11.36784 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.52 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0014 | 003 | 09 | PM2.5 | 7200000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 09 | PT | 7200000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 10 | PM10 | 2400000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 10 | PM2.5 | 2400000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 10 | PT | 2400000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 003 | 11 | PM10 | 2400000 | TONS COAL MINED | 103-0014 |
| 103 | 0014 | 003 | 11 | PM2.5 | 2400000 | TONS COAL MINED | 103-0014 |
| 103 | 0014 | 003 | 11 | PT | 2400000 | TONS COAL MINED | 103-0014 |
| 103 | 0014 | 003 | 12 | PM10 | 2400000 | TONS COAL LOADED | 103-0014 |
| 103 | 0014 | 003 | 12 | PM2.5 | 2400000 | TONS COAL LOADED | 103-0014 |
| 103 | 0014 | 003 | 12 | PT | 2400000 | TONS COAL LOADED | 103-0014 |
| 103 | 0014 | 004 | 01 | PM10 | 70636 | VEHICLE-MILES BY HAUL TRUCKS | 103-0014 |
| 103 | 0014 | 004 | 01 | PM2.5 | 70636 | VEHICLE-MILES BY HAUL TRUCKS | 103-0014 |
| 103 | 0014 | 004 | 01 | PT | 70636 | VEHICLE-MILES BY HAUL TRUCKS | 103-0014 |
| 103 | 0014 | 005 | 01 | PM10 | 3200000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 005 | 01 | PM2.5 | 3200000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 005 | 01 | PT | 3200000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 006 | 01 | PM10 | 1600000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 006 | 01 | PM2.5 | 1600000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 006 | 01 | PT | 1600000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 007 | 01 | PM10 | 34 | ACRES OF EXPOSED AREA | 103-0014 |
| 103 | 0014 | 007 | 01 | PM2.5 | 34 | ACRES OF EXPOSED AREA | 103-0014 |
| 103 | 0014 | 007 | 01 | PT | 34 | ACRES OF EXPOSED AREA | 103-0014 |
| 103 | 0014 | 008 | 01 | PM10 | 0 | ACRES OF EXPOSED AREA | 103-0014 |
| 103 | 0014 | 008 | 01 | PT | 0 | ACRES OF EXPOSED AREA | 103-0014 |
| 103 | 0014 | 009 | 01 | PM10 | 2348726 | TONS SHIPPED | 103-0014 |
| 103 | 0014 | 009 | 01 | PM2.5 | 2348726 | TONS SHIPPED | 103-0014 |
| 103 | 0014 | 009 | 01 | PT | 2348726 | TONS SHIPPED | 103-0014 |
| 103 | 0014 | 010 | 01 | PM10 | 2400000 | TONS COAL | 103-0014 |
| 103 | 0014 | 010 | 01 | PM2.5 | 2400000 | TONS COAL | 103-0014 |
| 103 | 0014 | 010 | 01 | PT | 2400000 | TONS COAL | 103-0014 |
| 103 | 0014 | 011 | 01 | PM10 | 2400000 | TONS COAL | 103-0014 |
| 103 | 0014 | 011 | 01 | PM2.5 | 2400000 | TONS COAL | 103-0014 |
| 103 | 0014 | 011 | 01 | PT | 2400000 | TONS COAL | 103-0014 |
| 103 | 0014 | 011 | 02 | PM10 | 2400000 | TONS COAL MINED | 103-0014 |
| 103 | 0014 | 011 | 02 | PM2.5 | 2400000 | TONS COAL MINED | 103-0014 |
| 103 | 0014 | 011 | 02 | PT | 2400000 | TONS COAL MINED | 103-0014 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12RB802-2 | 50 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.0000588 |
| 12RB802-2 | 50 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.00034 |
| 12RB802-2 | 0 | NO EQUIPMENT | | -1 | 0.0001207 |
| 12RB802-2 | 0 | NO EQUIPMENT | | -1 | 0.0000355 |
| 12RB802-2 | 0 | NO EQUIPMENT | | -1 | 0.0002553 |
| 12RB802-2 | 50 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.0035 |
| 12RB802-2 | 50 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.0010294 |
| 12RB802-2 | 50 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.007 |
| 12RB802-2 | 0 | NO EQUIPMENT | | -1 | 0.00295 |
| 12RB802-2 | 0 | NO EQUIPMENT | | -1 | 0.000059 |
| 12RB802-2 | 0 | NO EQUIPMENT | | -1 | 0.0059 |
| 12RB802-3F | 92 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | DUST SUPPRES | -1 | 3.4366329 |
| 12RB802-3F | 92 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | DUST SUPPRES | -1 | 0 |
| 12RB802-3F | 92 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | DUST SUPPRES | -1 | 12.0618382 |
| 12RB802-5 | 85 | PROCESS ENCLOSED | DUST SUPPRES | -1 | 0.0004958 |
| 12RB802-5 | 85 | PROCESS ENCLOSED | DUST SUPPRES | -1 | 0.0001458 |
| 12RB802-5 | 99 | PROCESS ENCLOSED | DUST SUPPRES | -1 | 0.01575 |
| 12RB802-6 | 87.5 | PROCESS ENCLOSED | DUST SUPPRES | -1 | 0.0845 |
| 12RB802-6 | 87.5 | PROCESS ENCLOSED | DUST SUPPRES | -1 | 0.0248529 |
| 12RB802-6 | 98 | PROCESS ENCLOSED | DUST SUPPRES | -1 | 1.0635625 |
| 89RB317F | 80 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 380 |
| 89RB317F | 80 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 111.7647059 |
| 89RB317F | 80 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 760 |
| 93RB1171F | 80 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 380 |
| 93RB1171F | 80 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 760 |
| 00RB0283 | 0 | NO EQUIPMENT | | -1 | 0.0003952 |
| 00RB0283 | 0 | NO EQUIPMENT | | -1 | 0.0003952 |
| 00RB0283 | 0 | NO EQUIPMENT | | -1 | 0.0003952 |
| 03RB0569F | 92 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.6976458 |
| 03RB0569F | 92 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.0139529 |
| 03RB0569F | 92 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.6976458 |
| 03RB0570 | 50 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.001 |
| 03RB0570 | 50 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.00002 |
| 03RB0570 | 50 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.007 |
| 03RB0570 | 85 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.0711722 |
| 03RB0570 | 85 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.020933 |
| 03RB0570 | 85 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | -1 | 0.14185 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| (3) TRANSFER POINTS CONV 2-4 | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| (3) TRANSFER POINTS CONV 2-4 | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| 4 TO STOCKPILE (TRANSFER POINTS | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| 4 TO STOCKPILE (TRANSFER POINTS | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| 4 TO STOCKPILE (TRANSFER POINTS | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| LOADING TO TRUCK LOADOUT | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| LOADING TO TRUCK LOADOUT | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| LOADING TO TRUCK LOADOUT | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| TRUCK LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| TRUCK LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| TRUCK LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| REFUSE HAUL ROAD | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 16 | 4000 |
| REFUSE HAUL ROAD | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 16 | 4000 |
| REFUSE HAUL ROAD | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 16 | 4000 |
| OVERLAND CONVEYOR SYSTEM (3 TRANSFER PT | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 16 | 4000 |
| OVERLAND CONVEYOR SYSTEM (3 TRANSFER PT | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 16 | 4000 |
| OVERLAND CONVEYOR SYSTEM (3 TRANSFER PT | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 16 | 4000 |
| RAIL LOADOUT/SLOT STORAGE | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 16 | 4000 |
| RAIL LOADOUT/SLOT STORAGE | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 16 | 4000 |
| RAIL LOADOUT/SLOT STORAGE | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 16 | 4000 |
| COAL REFUSE DISP. AREA 4 | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 8 | 2000 |
| COAL REFUSE DISP. AREA 4 | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 8 | 2000 |
| COAL REFUSE DISP. AREA 4 | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 8 | 2000 |
| REFUSE PIT NO 5 | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 8 | 2000 |
| REFUSE PIT NO 5 | BLUE MOUNTAIN ENERGY - DESERADO MINE | 5 | 8 | 2000 |
| B-MINE VENTILATION VENT | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| B-MINE VENTILATION VENT | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| B-MINE VENTILATION VENT | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| COAL HAULING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| COAL HAULING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| COAL HAULING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| TRUCK LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| TRUCK LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| TRUCK LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| COAL STOCKPILE | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| COAL STOCKPILE | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| COAL STOCKPILE | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.105882 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.612 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.14484 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0426 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.30636 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.1 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.617647 | 30501023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4.2 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 3.54 | 30501038 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0708 | 30501038 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 7.08 | 30501038 |
| 26 | 26 | 22 | 26 | PARTICULATE | 9.71 | 30501039 |
| 26 | 26 | 22 | 26 | PARTICULATE | 0 | 30501039 |
| 26 | 26 | 22 | 26 | TOTAL PARTICU | 34.08 | 30501039 |
| 26 | 26 | 22 | 26 | PARTICULATE | 0.119 | 30501011 |
| 26 | 26 | 22 | 26 | PARTICULATE | 0.035 | 30501011 |
| 26 | 26 | 22 | 26 | TOTAL PARTICU | 0.252 | 30501011 |
| 26 | 26 | 22 | 26 | PARTICULATE | 8.45 | 30501016 |
| 26 | 26 | 22 | 26 | PARTICULATE | 2.485294 | 30501016 |
| 26 | 26 | 22 | 26 | TOTAL PARTICU | 17.017 | 30501016 |
| 26 | 26 | 22 | 26 | PARTICULATE | 1.292 | 30501049 |
| 26 | 26 | 22 | 26 | PARTICULATE | 0.38 | 30501049 |
| 26 | 26 | 22 | 26 | TOTAL PARTICU | 2.584 | 30501049 |
| 26 | 26 | 22 | 26 | PARTICULATE | 0 | 30501049 |
| 26 | 26 | 22 | 26 | TOTAL PARTICU | 0 | 30501049 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.464108 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.464108 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.464108 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 66.974 | 30501040 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.33948 | 30501040 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 66.974 | 30501040 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.6 | 30501040 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.012 | 30501040 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4.2 | 30501040 |
| 25 | 25 | 25 | 25 | PARTICULATE | 12.811 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 3.767941 | 30501023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 25.533 | 30501023 |

| site_description | site_operating_s |
|---|---|
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.471105 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 24.40436 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 11.36784 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.471105 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 24.40436 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 11.36784 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.471105 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 24.40436 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 11.36784 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.471105 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 24.40436 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 9.71 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 0 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 34.08 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 0.119 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 0.035 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 0.252 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 8.45 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.485294 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 17.017 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 1.292 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 0.38 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 2.584 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 0 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 0 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 0.464108 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 0.464108 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 0.464108 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 66.974 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 1.33948 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 66.974 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 19.291 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 5.509353 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 41.529 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 19.291 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 5.509353 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 41.529 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0014 | 011 | 03 | PM10 | 2400000 | TONS COAL MINED | 103-0014 |
| 103 | 0014 | 011 | 03 | PM2.5 | 2400000 | TONS COAL MINED | 103-0014 |
| 103 | 0014 | 011 | 03 | PT | 2400000 | TONS COAL MINED | 103-0014 |
| 103 | 0014 | 011 | 04 | PM10 | 2400000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 011 | 04 | PM2.5 | 2400000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 011 | 04 | PT | 2400000 | TONS COAL SHIPPED | 103-0014 |
| 103 | 0014 | 011 | 05 | PM10 | 2400000 | TONS SHIPPED | 103-0014 |
| 103 | 0014 | 011 | 05 | PM2.5 | 2400000 | TONS SHIPPED | 103-0014 |
| 103 | 0014 | 011 | 05 | PT | 2400000 | TONS SHIPPED | 103-0014 |
| 103 | 0016 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 002 | 01 | 50000 | 29.85 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 002 | 01 | CO | 29.85 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 002 | 01 | NO2 | 29.85 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 002 | 01 | PM10 | 29.85 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 002 | 01 | PM2.5 | 29.85 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 002 | 01 | PT | 29.85 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 002 | 01 | SO2 | 29.85 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 002 | 01 | VOC | 29.85 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 003 | 01 | 107028 | 20.87 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 003 | 01 | 50000 | 20.87 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 003 | 01 | 75070 | 20.87 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 003 | 01 | CO | 20.87 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 003 | 01 | NO2 | 20.87 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 003 | 01 | PM10 | 20.87 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 003 | 01 | PM2.5 | 20.87 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 003 | 01 | PT | 20.87 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 003 | 01 | SO2 | 20.87 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 003 | 01 | VOC | 20.87 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 004 | 01 | 107028 | 27.32 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 004 | 01 | 50000 | 27.32 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 004 | 01 | 75070 | 27.32 | MILLION CUBIC FEET BURNED | 103-0016 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03RB0570 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0035 |
| 03RB0570 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0010294 |
| 03RB0570 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.007 |
| 03RB0570 | 0 | NO EQUIPMENT | | -1 | 0.0002 |
| 03RB0570 | 0 | NO EQUIPMENT | | -1 | 0.0000588 |
| 03RB0570 | 0 | NO EQUIPMENT | | -1 | 0.00043 |
| 03RB0570 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0059 |
| 03RB0570 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0017353 |
| 03RB0570 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0118 |
| 95RB676-1CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB676-1CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB676-1CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB676-1CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB676-1CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB676-1CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB676-1CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB676-2 | 0 | NO EQUIPMENT | | -1 | 24.120603 |
| 95RB676-2 | 0 | NO EQUIPMENT | | -1 | 815.973 |
| 95RB676-2 | 0 | NO EQUIPMENT | | -1 | 541.667 |
| 95RB676-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95RB676-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95RB676-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95RB676-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95RB676-2 | 0 | NO EQUIPMENT | | -1 | 270.834 |
| 13RB270-1 | 0 | NO EQUIPMENT | | -1 | 9.5831337 |
| 13RB270-1 | 0 | NO EQUIPMENT | | -1 | 97.7479636 |
| 13RB270-1 | 0 | NO EQUIPMENT | | -1 | 15.3330139 |
| 13RB270-1 | 0 | NO EQUIPMENT | | -1 | 967.8965022 |
| 13RB270-1 | 0 | NO EQUIPMENT | | -1 | 967.8965022 |
| 13RB270-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 13RB270-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 13RB270-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 13RB270-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 13RB270-1 | 0 | NO EQUIPMENT | | -1 | 603.7374221 |
| 13RB270-2 | 0 | NO EQUIPMENT | | -1 | 8.0527086 |
| 13RB270-2 | 0 | NO EQUIPMENT | | -1 | 81.2591508 |
| 13RB270-2 | 0 | NO EQUIPMENT | | -1 | 13.1771596 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| HOPPER-LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| HOPPER-LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| HOPPER-LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| TRANFSFERS PTS (5) | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| TRANFSFERS PTS (5) | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| TRANFSFERS PTS (5) | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| RAILCAR LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| RAILCAR LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| RAILCAR LOADING | BLUE MOUNTAIN ENERGY - DESERADO MINE | 7 | 24 | 8760 |
| 624 HP WAUKESHA 7042 GU#1 | ENCANA OIL - EAST DRAGON TRAIL CS | 0 | 0 | 0 |
| 624 HP WAUKESHA 7042 GU#1 | ENCANA OIL - EAST DRAGON TRAIL CS | 0 | 0 | 0 |
| 624 HP WAUKESHA 7042 GU#1 | ENCANA OIL - EAST DRAGON TRAIL CS | 0 | 0 | 0 |
| 624 HP WAUKESHA 7042 GU#1 | ENCANA OIL - EAST DRAGON TRAIL CS | 0 | 0 | 0 |
| 624 HP WAUKESHA 7042 GU#1 | ENCANA OIL - EAST DRAGON TRAIL CS | 0 | 0 | 0 |
| 624 HP WAUKESHA 7042 GU#1 | ENCANA OIL - EAST DRAGON TRAIL CS | 0 | 0 | 0 |
| 624 HP WAUKESHA 7042 GU#1 | ENCANA OIL - EAST DRAGON TRAIL CS | 0 | 0 | 0 |
| WAUKESHA NAT GAS ENG RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL #2 | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL #2 | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL #2 | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 2.1 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.617647 | 30501023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4.2 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.070588 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.516 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 3.54 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.041177 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 7.08 | 30501099 |
| 0 | 0 | 0 | 0 | FORMALDEHYD | 0 | 20200202 |
| 0 | 0 | 0 | 0 | CARBON MON | 0 | 20200202 |
| 0 | 0 | 0 | 0 | NITROGEN DIO | 0 | 20200202 |
| 0 | 0 | 0 | 0 | PARTICULATE | 0 | 20200202 |
| 0 | 0 | 0 | 0 | TOTAL PARTICU | 0 | 20200202 |
| 0 | 0 | 0 | 0 | SULFUR DIOXID | 0 | 20200202 |
| 0 | 0 | 0 | 0 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.36 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.178397 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.08438 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.042197 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.02 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.16 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.1 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.10435 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.10435 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.10435 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.006261 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.3 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.11 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.18 | 20200202 |

| site_description | site_operating_s |
|---|---|
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| SURFACE ACTIVITIES SUPPORTING U/G COAL MINING | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 19.291 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 5.509353 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 41.529 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 19.291 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 5.509353 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 41.529 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 19.291 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 5.509353 |
| BLUE MOUNTAIN ENERGY, INC. | 1222 | | -108.7235658 | 40.1947729444444 | 3607 COUNTY | 41.529 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.36 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 12.178397 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 8.08438 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 4.042197 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.1 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 1.02 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.16 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 10.1 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 10.1 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.10435 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.10435 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.10435 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.006261 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 6.3 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.11 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 1.11 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.18 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 21.2 | TY | Added to Construction Permit |
| 21.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0016 | 004 | 01 | CO | 27.32 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 004 | 01 | NO2 | 27.32 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 004 | 01 | PM10 | 27.32 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 004 | 01 | PM2.5 | 27.32 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 004 | 01 | PT | 27.32 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 004 | 01 | SO2 | 27.32 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 004 | 01 | VOC | 27.32 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 006 | 01 | VOC | 199 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0016 |
| 103 | 0016 | 007 | 01 | 50000 | 57.6 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 007 | 01 | CO | 57.6 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 007 | 01 | NO2 | 57.6 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 007 | 01 | PM10 | 57.6 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 007 | 01 | PM2.5 | 57.6 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 007 | 01 | PT | 57.6 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 007 | 01 | SO2 | 57.6 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 007 | 01 | VOC | 57.6 | MILLION CUBIC FEET BURNED | 103-0016 |
| 103 | 0016 | 008 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0016 |
| 103 | 0018 | 001 | 01 | 107028 | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 001 | 01 | 50000 | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 001 | 01 | 71432 | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 001 | 01 | 75070 | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 001 | 01 | CO | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 001 | 01 | NO2 | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 001 | 01 | PT | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 001 | 01 | SO2 | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 002 | 01 | 107028 | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 002 | 01 | 50000 | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 002 | 01 | 71432 | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 13RB270-2 | 0 | NO EQUIPMENT | | -1 | 803.0746706 |
| 13RB270-2 | 0 | NO EQUIPMENT | | -1 | 803.0746706 |
| 13RB270-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 13RB270-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 13RB270-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 13RB270-2 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 13RB270-2 | 0 | NO EQUIPMENT | | -1 | 502.1961933 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 95RB677 | 0 | NO EQUIPMENT | | -1 | 29.9497487 |
| 99RB0024 | 0 | NO EQUIPMENT | | -1 | 5.9027778 |
| 99RB0024 | 0 | NO EQUIPMENT | | -1 | 288.1944444 |
| 99RB0024 | 0 | NO EQUIPMENT | | -1 | 191.3194444 |
| 99RB0024 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99RB0024 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99RB0024 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99RB0024 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99RB0024 | 0 | NO EQUIPMENT | | -1 | 95.4861111 |
| 03RB0449 | 0 | | | -1 | |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 5.1440329 |
| 11RB3600 | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 43.2098765 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 0.4115226 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 8.436214 |
| 11RB3600 | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 1438.2716049 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 575.308642 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 10.0823045 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 0.617284 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 5.1440329 |
| 11RB3600 | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 43.2098765 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 0.4115226 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT.GAS SUPERIOR 8GTL #2 | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL #2 | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL #2 | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL #2 | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL #2 | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL #2 | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| NAT.GAS SUPERIOR 8GTL #2 | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| STANDBY WAUKESHA 180 GVBU | ENCANA OIL - EAST DRAGON TRAIL CS | 1 | 24 | 624 |
| STANDBY WAUKESHA 180 GVBU | ENCANA OIL - EAST DRAGON TRAIL CS | 1 | 24 | 624 |
| STANDBY WAUKESHA 180 GVBU | ENCANA OIL - EAST DRAGON TRAIL CS | 1 | 24 | 624 |
| STANDBY WAUKESHA 180 GVBU | ENCANA OIL - EAST DRAGON TRAIL CS | 1 | 24 | 624 |
| STANDBY WAUKESHA 180 GVBU | ENCANA OIL - EAST DRAGON TRAIL CS | 1 | 24 | 624 |
| STANDBY WAUKESHA 180 GVBU | ENCANA OIL - EAST DRAGON TRAIL CS | 1 | 24 | 624 |
| STANDBY WAUKESHA 180 GVBU | ENCANA OIL - EAST DRAGON TRAIL CS | 1 | 24 | 624 |
| STANDBY WAUKESHA 180 GVBU | ENCANA OIL - EAST DRAGON TRAIL CS | 1 | 24 | 624 |
| STANDBY WAUKESHA 180 GVBU | ENCANA OIL - EAST DRAGON TRAIL CS | 1 | 24 | 624 |
| VALVES | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| WAUKESHA L7042GL RATED AT 810 HP | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL - EAST DRAGON TRAIL CS | 7 | 24 | 8760 |
| SUP 12GTLA SN: 275449 ENG | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUP 12GTLA SN: 275449 ENG | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUP 12GTLA SN: 275449 ENG | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUP 12GTLA SN: 275449 ENG | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUP 12GTLA SN: 275449 ENG | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUP 12GTLA SN: 275449 ENG | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUP 12GTLA SN: 275449 ENG | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUP 12GTLA SN: 275449 ENG | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| 1449 HP SUPERIOR ICE | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| 1449 HP SUPERIOR ICE | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| 1449 HP SUPERIOR ICE | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 10.97 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.97 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1366 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1366 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1366 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.008196 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.86 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.98 | 31000207 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.17 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.3 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.51 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.288 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.288 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.288 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01728 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.75 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.25 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.84 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.41 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 27.96 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 27.96 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.49 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.25 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.84 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 10.97 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 10.97 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.1366 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.1366 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.1366 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.008196 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 6.86 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 2.98 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.17 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 8.3 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 5.51 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.288 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.288 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.288 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0.01728 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 2.75 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7892678 | 39.8278767777778 | NWSE SEC 36 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.25 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.84 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.02 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.41 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 27.96 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 27.96 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.49 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.03 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.25 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.84 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.02 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 21.2 | TY | Added to Construction Permit |
| 21.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.3 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 23.5 | TY | Added to Construction Permit |
| 15.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 27.96 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.84 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0018 | 002 | 01 | 75070 | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 002 | 01 | CO | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 002 | 01 | NO2 | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 002 | 01 | PT | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 002 | 01 | SO2 | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 002 | 01 | VOC | 97.2 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 003 | 01 | 107028 | 47.7 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 003 | 01 | 50000 | 47.7 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 003 | 01 | 71432 | 47.7 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 003 | 01 | CO | 47.7 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 003 | 01 | NO2 | 47.7 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 003 | 01 | PM10 | 47.7 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 003 | 01 | PM2.5 | 47.7 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 003 | 01 | PT | 47.7 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 003 | 01 | SO2 | 47.7 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 003 | 01 | VOC | 47.7 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 006 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 007 | 01 | 71432 | 8420 | PROCESS-UNIT/YEAR | 103-0018 |
| 103 | 0018 | 007 | 01 | VOC | 8420 | PROCESS-UNIT/YEAR | 103-0018 |
| 103 | 0018 | 008 | 01 | CO | 18.3 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 008 | 01 | NO2 | 18.3 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 008 | 01 | PM10 | 18.3 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 008 | 01 | PM2.5 | 18.3 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 008 | 01 | PT | 18.3 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 008 | 01 | SO2 | 18.3 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 008 | 01 | VOC | 18.3 | MILLION CUBIC FEET BURNED | 103-0018 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 8.436214 |
| 11RB3600 | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 1438.2716049 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 575.308642 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 10.0823045 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 0.617284 |
| 11RB3600 | 39 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 246.238953 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 2.5157233 |
| 11RB3600 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 25.1572327 |
| 11RB3600 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 8.3857442 |
| 11RB3600 | 82 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3025.8560447 |
| 11RB3600 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2750.524109 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 10.9014675 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 10.9014675 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 21.802935 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 0.8385744 |
| 11RB3600 | 49 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 9.8655815 |
| 13RB144-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 13RB144-2.CN | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 95RB616-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB616-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB616-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB616-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 0.1425178 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 5.0926366 |
| 98RB0797.CN | 0 | | | -1 | 85.2459016 |
| 98RB0797.CN | 0 | | | -1 | 6.557377 |
| 98RB0797.CN | 0 | | | -1 | 163.9344262 |
| 98RB0797.CN | 0 | | | -1 | 16.3934426 |
| 98RB0797.CN | 0 | | | -1 | 16.3934426 |
| 98RB0797.CN | 0 | | | -1 | 1.0928962 |
| 98RB0797.CN | 0 | | | -1 | 30.6010929 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| 1449 HP SUPERIOR ICE | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| 1449 HP SUPERIOR ICE | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| 1449 HP SUPERIOR ICE | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| 1449 HP SUPERIOR ICE | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| 1449 HP SUPERIOR ICE | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| 1449 HP SUPERIOR ICE | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUPERIOR 8G825/MW64 27717 | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUPERIOR 8G825/MW64 27717 | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUPERIOR 8G825/MW64 27717 | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUPERIOR 8G825/MW64 27717 | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUPERIOR 8G825/MW64 27717 | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUPERIOR 8G825/MW64 27717 | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUPERIOR 8G825/MW64 27717 | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUPERIOR 8G825/MW64 27717 | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUPERIOR 8G825/MW64 27717 | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SUPERIOR 8G825/MW64 27717 | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| NAT. GAS FIRED REBOILER | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8736 |
| NAT. GAS FIRED REBOILER | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8736 |
| OLMAN HEATH DEHYDRATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| OLMAN HEATH DEHYDRATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| OLMAN HEATH DEHYDRATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| OLMAN HEATH DEHYDRATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| OLMAN HEATH DEHYDRATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| OLMAN HEATH DEHYDRATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| REBOILER STILL VENT | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| REBOILER STILL VENT | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| REBOILER STILL VENT | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| REBOILER STILL VENT | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| FUGITIVE LEAKS | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| FUGITIVE LEAKS | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| INCINERATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| INCINERATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| INCINERATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| INCINERATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| INCINERATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| INCINERATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| INCINERATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.41 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 27.96 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 27.96 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.49 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.3 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.12 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.99 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.12 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.52 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.6 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 21.44 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.78 | 31000209 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06 | 31000209 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.5 | 31000209 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.15 | 31000209 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.15 | 31000209 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 31000209 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28 | 31000209 |

| site_description | site_operating_s |
|---|---|
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.41 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 27.96 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 27.96 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.49 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.03 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 7.3 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.06 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.12 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.04 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 12.99 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 13.12 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.26 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.26 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.52 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.02 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.12 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.6 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 21.44 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.78 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.06 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 1.5 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.15 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.15 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.01 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.28 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 27.96 | TY | Added to Construction Permit |
| 27.96 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.99 | TY | Added to Construction Permit |
| 13.12 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0018 | 009 | 01 | 7647010 | 18.3 | TONS BURNED | 103-0018 |
| 103 | 0018 | 009 | 01 | CO | 18.3 | TONS BURNED | 103-0018 |
| 103 | 0018 | 009 | 01 | NO2 | 18.3 | TONS BURNED | 103-0018 |
| 103 | 0018 | 009 | 01 | PM10 | 18.3 | TONS BURNED | 103-0018 |
| 103 | 0018 | 009 | 01 | PM2.5 | 18.3 | TONS BURNED | 103-0018 |
| 103 | 0018 | 009 | 01 | PT | 18.3 | TONS BURNED | 103-0018 |
| 103 | 0018 | 009 | 01 | SO2 | 18.3 | TONS BURNED | 103-0018 |
| 103 | 0018 | 009 | 01 | VOC | 18.3 | TONS BURNED | 103-0018 |
| 103 | 0018 | 010 | 01 | 110543 | 432.6 | 1000 GALLONS THROUGHPUT | 103-0018 |
| 103 | 0018 | 010 | 01 | 71432 | 432.6 | 1000 GALLONS THROUGHPUT | 103-0018 |
| 103 | 0018 | 010 | 01 | VOC | 432.6 | 1000 GALLONS THROUGHPUT | 103-0018 |
| 103 | 0018 | 011 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 011 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 011 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 011 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 011 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0018 |
| 103 | 0018 | 012 | 01 | 100414 | 8215 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 012 | 01 | 108883 | 8215 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 012 | 01 | 110543 | 8215 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 012 | 01 | 1330207 | 8215 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 012 | 01 | 71432 | 8215 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 012 | 01 | CO | 8215 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 012 | 01 | NO2 | 8215 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 012 | 01 | VOC | 8215 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 013 | 01 | VOC | 432 | 1000 GALLONS TRANSFERRED | 103-0018 |
| 103 | 0018 | 014 | 01 | 100414 | 8322 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 014 | 01 | 108883 | 8322 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 014 | 01 | 110543 | 8322 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 014 | 01 | 1330207 | 8322 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 014 | 01 | 71432 | 8322 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 014 | 01 | CO | 8322 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 014 | 01 | NO2 | 8322 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 0 |
| 11RB3600 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 85 |
| 11RB3600 | 0 | | | -1 | 6.557377 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 6.557377 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 4.4866667 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 16 |
| 11RB3600 | 0 | NO EQUIPMENT | | -1 | 1 |
| 11RB3600 | 0 | | | -1 | 30 |
| 11RB3600 | 95 | FLARING | | -1 | 3.3333 |
| 11RB3600 | 95 | FLARING | | -1 | 1.1429 |
| 11RB3600 | 95 | FLARING | | -1 | 238.1 |
| 03RB0668.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0668.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0668.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0668.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0668.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0668.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0668.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0668.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0668.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0668.CN | 0 | NO EQUIPMENT | | 0 | |
| 11RB3600 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.18 |
| 11RB3600 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.53 |
| 11RB3600 | 95 | FLARING | | -1 | 0.32 |
| 11RB3600 | 95 | FLARING | | -1 | 1.29 |
| 11RB3600 | 95 | FLARING | NO EQUIPMEN | -1 | 3.35 |
| 11RB3600 | 95 | FLARING | | -1 | 1.4120511 |
| 11RB3600 | 95 | FLARING | | -1 | 1.7041996 |
| 11RB3600 | 95 | FLARING | | -1 | 16.77 |
| 11RB3600 | 0 | | | -1 | 12 |
| 11RB3600 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.52 |
| 11RB3600 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.08 |
| 11RB3600 | 95 | FLARING | | -1 | 2.01 |
| 11RB3600 | 95 | FLARING | | -1 | 2.4 |
| 11RB3600 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.21 |
| 11RB3600 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0889209 |
| 11RB3600 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1057438 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| REFUSE INCINERATION | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 52 |
| REFUSE INCINERATION | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 52 |
| REFUSE INCINERATION | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 52 |
| REFUSE INCINERATION | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 52 |
| REFUSE INCINERATION | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 52 |
| REFUSE INCINERATION | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 52 |
| REFUSE INCINERATION | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 52 |
| REFUSE INCINERATION | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 52 |
| CONDENSATE STORAGE | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| CAT, G3516TALE, SN:4EK02235 RATED AT 1265H | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| CAT, G3516TALE, SN:4EK02235 RATED AT 1265H | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| CAT, G3516TALE, SN:4EK02235 RATED AT 1265H | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| CAT, G3516TALE, SN:4EK02235 RATED AT 1265H | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| CAT, G3516TALE, SN:4EK02235 RATED AT 1265H | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| CAT, G3516TALE, SN:4EK02235 RATED AT 1265H | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| CAT, G3516TALE, SN:4EK02235 RATED AT 1265H | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| CAT, G3516TALE, SN:4EK02235 RATED AT 1265H | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| CAT, G3516TALE, SN:4EK02235 RATED AT 1265H | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| CAT, G3516TALE, SN:4EK02235 RATED AT 1265H | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| FLARE FOR TEG AND EG UNITS | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| FLARE FOR TEG AND EG UNITS | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| FLARE FOR TEG AND EG UNITS | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| FLARE FOR TEG AND EG UNITS | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| FLARE FOR TEG AND EG UNITS | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| FLARE FOR TEG AND EG UNITS | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| FLARE FOR TEG AND EG UNITS | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| FLARE FOR TEG AND EG UNITS | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| LOADING RACK | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| OMAN HEATH GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| OMAN HEATH GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| OMAN HEATH GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| OMAN HEATH GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| OMAN HEATH GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| OMAN HEATH GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| OMAN HEATH GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HYDROGEN CH | 0 | 50200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.77775 | 50200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.041053 | 50200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1464 | 50200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00915 | 50200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2745 | 50200102 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03605 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01236 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.575052 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.036968 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.724974 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06572 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.264934 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.688006 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.29 | 31000304 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.35 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.444139 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.592 | 40600132 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.108186 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.097144 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.418181 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.49932 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 2.332241 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.37 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.44 | 31000301 |

| site_description | site_operating_ |
|---|---|
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.77775 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.06 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.06 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.041053 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.1464 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.00915 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.2745 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.03605 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.01236 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 2.575052 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.036968 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.724974 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.06572 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.264934 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.688006 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.29 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.35 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 3.444139 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 2.592 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.108186 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 2.097144 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.418181 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.49932 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 2.332241 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.37 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 0.44 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 0.11 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 0.42 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 2.33 | TY | Added to Construction Permit |
| 0.37 | TY | Added to Construction Permit |
| 0.44 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0018 | 014 | 01 | VOC | 8322 | MILLION CUBIC FEET GAS PRODUCED | 103-0018 |
| 103 | 0018 | 015 | 01 | CO | 7.44 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0018 |
| 103 | 0018 | 015 | 01 | NO2 | 7.44 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0018 |
| 103 | 0020 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 004 | 01 | 107028 | 35.74 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 004 | 01 | 50000 | 35.74 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 004 | 01 | 71432 | 35.74 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 004 | 01 | CO | 35.74 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 004 | 01 | NO2 | 35.74 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 004 | 01 | PM10 | 35.74 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 004 | 01 | PM2.5 | 35.74 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 004 | 01 | PT | 35.74 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 004 | 01 | SO2 | 35.74 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 004 | 01 | VOC | 35.74 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 005 | 01 | 71432 | 6570 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 005 | 01 | VOC | 6570 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0020 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11RB3600 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 77.35 |
| 11RB3600 | 0 | | | -1 | 3241.9354839 |
| 11RB3600 | 0 | | | -1 | 596.7741935 |
| 12RB354.CN | 0 | NO EQUIPMENT | | -1 | |
| 12RB354.CN | 0 | NO EQUIPMENT | | -1 | |
| 12RB354.CN | 0 | NO EQUIPMENT | | -1 | |
| 12RB354.CN | 0 | NO EQUIPMENT | | -1 | |
| 12RB354.CN | 0 | NO EQUIPMENT | | -1 | |
| 12RB354.CN | 0 | NO EQUIPMENT | | -1 | |
| 84RB304.CN | 0 | NO EQUIPMENT | | -1 | |
| 84RB304.CN | 0 | NO EQUIPMENT | | -1 | |
| 84RB304.CN | 0 | NO EQUIPMENT | | -1 | |
| 84RB304.CN | 0 | NO EQUIPMENT | | -1 | |
| 84RB304.CN | 0 | NO EQUIPMENT | | -1 | |
| 84RB304.CN | 0 | NO EQUIPMENT | | -1 | |
| 84RB152.CN | 0 | NO EQUIPMENT | | -1 | |
| 84RB152.CN | 0 | NO EQUIPMENT | | -1 | |
| 84RB152.CN | 0 | NO EQUIPMENT | | -1 | |
| 84RB152.CN | 0 | NO EQUIPMENT | | -1 | |
| 84RB152.CN | 0 | NO EQUIPMENT | | -1 | |
| 84RB152.CN | 0 | NO EQUIPMENT | | -1 | |
| 11RB1134 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7979855 |
| 11RB1134 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 33.5758254 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 0.5595971 |
| 11RB1134 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2220.8010233 |
| 11RB1134 | 83 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4572.2374008 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 9.5131505 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 9.5131505 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 19.5858982 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 0.5595971 |
| 11RB1134 | 20 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 323.8668159 |
| | 0 | NO EQUIPMENT | | 0 | 0.258 |
| | 0 | NO EQUIPMENT | | 0 | 1.887 |
| 95RB422.CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB422.CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB422.CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB422.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| OMAN HEATH GLYCOL DEHYDRATOR | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| FLARES | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| FLARES | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 7 | 24 | 8760 |
| SOLAR CENTAUR TURBINE | ETC CANYON PIPELINE-FOUNDATION CREEK | 0 | 0 | 0 |
| SOLAR CENTAUR TURBINE | ETC CANYON PIPELINE-FOUNDATION CREEK | 0 | 0 | 0 |
| SOLAR CENTAUR TURBINE | ETC CANYON PIPELINE-FOUNDATION CREEK | 0 | 0 | 0 |
| SOLAR CENTAUR TURBINE | ETC CANYON PIPELINE-FOUNDATION CREEK | 0 | 0 | 0 |
| SOLAR CENTAUR TURBINE | ETC CANYON PIPELINE-FOUNDATION CREEK | 0 | 0 | 0 |
| SOLAR CENTAUR TURBINE | ETC CANYON PIPELINE-FOUNDATION CREEK | 0 | 0 | 0 |
| AMINE REBOILER | ETC CANYON PIPELINE-FOUNDATION CREEK | 1 | 1 | 1 |
| AMINE REBOILER | ETC CANYON PIPELINE-FOUNDATION CREEK | 1 | 1 | 1 |
| AMINE REBOILER | ETC CANYON PIPELINE-FOUNDATION CREEK | 1 | 1 | 1 |
| AMINE REBOILER | ETC CANYON PIPELINE-FOUNDATION CREEK | 1 | 1 | 1 |
| AMINE REBOILER | ETC CANYON PIPELINE-FOUNDATION CREEK | 1 | 1 | 1 |
| AMINE REBOILER | ETC CANYON PIPELINE-FOUNDATION CREEK | 1 | 1 | 1 |
| SIVALLS N/G DEHYDRATOR | ETC CANYON PIPELINE-FOUNDATION CREEK | 1 | 1 | 1 |
| SIVALLS N/G DEHYDRATOR | ETC CANYON PIPELINE-FOUNDATION CREEK | 1 | 1 | 1 |
| SIVALLS N/G DEHYDRATOR | ETC CANYON PIPELINE-FOUNDATION CREEK | 1 | 1 | 1 |
| SIVALLS N/G DEHYDRATOR | ETC CANYON PIPELINE-FOUNDATION CREEK | 1 | 1 | 1 |
| SIVALLS N/G DEHYDRATOR | ETC CANYON PIPELINE-FOUNDATION CREEK | 1 | 1 | 1 |
| SIVALLS N/G DEHYDRATOR | ETC CANYON PIPELINE-FOUNDATION CREEK | 1 | 1 | 1 |
| SUPERIOR 6G825 SN 273179 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN 273179 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN 273179 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN 273179 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN 273179 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN 273179 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN 273179 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN 273179 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN 273179 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN 273179 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| GLYCOL HEATER | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| GLYCOL HEATER | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SOLAR CENTAUR T-3500 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SOLAR CENTAUR T-3500 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SOLAR CENTAUR T-3500 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SOLAR CENTAUR T-3500 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.092668 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.06 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.22 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.12 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.89 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.89 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.35 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.63 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.84753 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.198795 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |

| site_description | site_operating_ |
|---|---|
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLIAMS FIELD SERV, WILDHORSE, TBI | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 16.092668 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 12.06 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.7702918 | 39.9526186666667 | NE SEC 19 T1S | 2.22 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.01 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.12 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.01 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 13.89 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 13.89 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.17 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.17 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.35 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.01 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 4.63 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.84753 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 6.198795 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 16.09 | TY | Added to Construction Permit |
| 12.06 | TY | Added to Construction Permit |
| 2.22 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| 6.2 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0020 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 008 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 008 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 009 | 01 | 71432 | 8058 | PROCESS-UNIT/YEAR | 103-0020 |
| 103 | 0020 | 009 | 01 | VOC | 8058 | PROCESS-UNIT/YEAR | 103-0020 |
| 103 | 0020 | 010 | 01 | CO | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0020 |
| 103 | 0020 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0020 |
| 103 | 0020 | 010 | 01 | PM10 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0020 |
| 103 | 0020 | 010 | 01 | PT | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0020 |
| 103 | 0020 | 010 | 01 | SO2 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0020 |
| 103 | 0020 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0020 |
| 103 | 0020 | 010 | 02 | 108883 | 4380 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0020 |
| 103 | 0020 | 010 | 02 | 110543 | 4380 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0020 |
| 103 | 0020 | 010 | 02 | 1330207 | 4380 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0020 |
| 103 | 0020 | 010 | 02 | 71432 | 4380 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0020 |
| 103 | 0020 | 010 | 02 | CO | 4380 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0020 |
| 103 | 0020 | 010 | 02 | NO2 | 4380 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0020 |
| 103 | 0020 | 010 | 02 | VOC | 4380 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0020 |
| 103 | 0020 | 011 | 01 | 110543 | 420 | 1000 GALLONS THROUGHPUT | 103-0020 |
| 103 | 0020 | 011 | 01 | 71432 | 420 | 1000 GALLONS THROUGHPUT | 103-0020 |
| 103 | 0020 | 011 | 01 | VOC | 420 | 1000 GALLONS THROUGHPUT | 103-0020 |
| 103 | 0020 | 012 | 01 | 107028 | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 012 | 01 | 50000 | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 012 | 01 | CO | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 012 | 01 | NO2 | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 012 | 01 | PM10 | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 012 | 01 | PM2.5 | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 012 | 01 | PT | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 012 | 01 | VOC | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 013 | 01 | 107028 | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 013 | 01 | 50000 | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 013 | 01 | 71432 | 99 | MILLION CUBIC FEET BURNED | 103-0020 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95RB422.CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB422.CN | 0 | NO EQUIPMENT | | -1 | |
| 95RB422.CN | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 11RB1134 | 0 | | | -1 | 0.0248201 |
| 11RB1134 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.475304 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 21.978 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 98.901 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 0 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 3 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 1685 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | |
| 11RB1134 | 95 | AIR INJECTION | | -1 | 13.6986301 |
| 11RB1134 | 95 | THERMAL OXIDIZER | | -1 | 1.6438356 |
| 11RB1134 | 95 | THERMAL OXIDIZER | | -1 | 7.8538813 |
| 11RB1134 | 0 | THERMAL OXIDIZER | | -1 | 0.5022831 |
| 11RB1134 | 0 | | | -1 | 1.5068493 |
| 11RB1134 | 0 | | | -1 | 1.7808219 |
| 11RB1134 | 95 | THERMAL OXIDIZER | | -1 | 58.9452 |
| 11RB1134 | 95 | FLARING | | -1 | 3.3333 |
| 11RB1134 | 95 | FLARING | | -1 | 1.1429 |
| 11RB1134 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.1 |
| 11RB1134 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 6.8686869 |
| 11RB1134 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 61.8181818 |
| 11RB1134 | 60 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 468.6868687 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 493.1313131 |
| 11RB1134 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.2828283 |
| 11RB1134 | 0 | | | -1 | 8.2828283 |
| 11RB1134 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.2828283 |
| 11RB1134 | 0 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 133.1313131 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 1.2121212 |
| 11RB1134 | 80 | CATALYTIC OXIDIZER | | -1 | 98.989899 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 0.2020202 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SOLAR CENTAUR T-3500 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SOLAR CENTAUR T-3500 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SOLAR CENTAUR T-3500 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| NAT.GAS LEAKS | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| NAT.GAS LEAKS | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| PROPAK H410 SN: 273179 HT | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| PROPAK H410 SN: 273179 HT | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| PROPAK H410 SN: 273179 HT | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| PROPAK H410 SN: 273179 HT | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| PROPAK H410 SN: 273179 HT | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| PROPAK H410 SN: 273179 HT | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| AMINE REGENERATION | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| AMINE REGENERATION | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| AMINE REGENERATION | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| AMINE REGENERATION | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| AMINE REGENERATION | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| AMINE REGENERATION | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| AMINE REGENERATION | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.06 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000201 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.5 | 31000201 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.18 | 31000201 |
| 25 | 25 | 25 | 25 | XYLENES | 0.86 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 1.1 | 31000201 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.3 | 31000201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.9 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.454499 | 31000201 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.50005 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.17 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.53 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.28 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.41 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.41 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.41 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.41 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.59 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.98 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.1 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 22.06 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 3.3 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 3.9 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 6.454499 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 1.5 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.18 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.86 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 1.1 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 3.3 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 3.9 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 6.454499 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.035 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.012 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 2.50005 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.17 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 1.53 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 9.28 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 24.41 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.41 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.41 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.41 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 6.59 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.06 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.98 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.01 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| 1.2 | TY | |
| 0.6 | TY | |
| 3.3 | TY | |
| | | Added to Construction Permit |
| 17 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0020 | 013 | 01 | 75070 | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 013 | 01 | CO | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 013 | 01 | NO2 | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 013 | 01 | PM10 | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 013 | 01 | PT | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 013 | 01 | SO2 | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 013 | 01 | VOC | 99 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 014 | 01 | CO | 86 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 014 | 01 | NO2 | 86 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 014 | 01 | VOC | 86 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 015 | 01 | CO | 9 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 015 | 01 | NO2 | 9 | MILLION CUBIC FEET BURNED | 103-0020 |
| 103 | 0020 | 016 | 01 | VOC | 420 | 1000 GALLONS TRANSFERRED | 103-0020 |
| 103 | 0020 | 017 | 01 | 100414 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 017 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 017 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 017 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 017 | 01 | CO | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 017 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 018 | 01 | 100414 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 018 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 018 | 01 | 110543 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 018 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 018 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 018 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0020 |
| 103 | 0020 | 019 | 01 | CO | 365 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0020 |
| 103 | 0020 | 019 | 01 | NO2 | 365 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0020 |
| 103 | 0021 | 001 | 01 | 107028 | 132.45 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 001 | 01 | 50000 | 132.45 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 001 | 01 | 71432 | 132.45 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 001 | 01 | 75070 | 132.45 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 001 | 01 | CO | 132.45 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 001 | 01 | NO2 | 132.45 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 001 | 01 | PM10 | 132.45 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 001 | 01 | PM2.5 | 132.45 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 001 | 01 | PT | 132.45 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 001 | 01 | SO2 | 132.45 | MILLION CUBIC FEET BURNED | 103-0021 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 2.020202 |
| 11RB1134 | 80 | CATALYTIC OXIDIZER | | -1 | 739.3939394 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 493.1313131 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 0 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 8.2828283 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 0.4040404 |
| 11RB1134 | 80 | CATALYTIC OXIDIZER | | -1 | 178.7878788 |
| 04RB0117.XP | 0 | NO EQUIPMENT | | -1 | 83.7209302 |
| 04RB0117.XP | 0 | NO EQUIPMENT | | -1 | 97.6744186 |
| 04RB0117.XP | 0 | NO EQUIPMENT | | -1 | 4.6511628 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 1977.7777778 |
| 11RB1134 | 0 | NO EQUIPMENT | | -1 | 364.4444444 |
| 11RB1134 | 0 | | | -1 | 12 |
| 11RB1134 | 95 | FLARING | | -1 | 1.260274 |
| 11RB1134 | 95 | FLARING | NO EQUIPMEN | -1 | 16.2191781 |
| 11RB1134 | 95 | FLARING | | -1 | 13.260274 |
| 11RB1134 | 95 | FLARING | NO EQUIPMEN | -1 | 7.3424658 |
| 11RB1134 | 95 | FLARING | | -1 | 1.5342466 |
| 11RB1134 | 95 | FLARING | NO EQUIPMEN | -1 | 80.2191781 |
| 11RB1134 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1516 |
| 11RB1134 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.0115 |
| 11RB1134 | 95 | FLARING | | -1 | 0.2158 |
| 11RB1134 | 95 | FLARING | | -1 | 1.1475 |
| 11RB1134 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.9404 |
| 11RB1134 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.4734 |
| 11RB1134 | 0 | | | 0 | 18.0821918 |
| 11RB1134 | 0 | | | 0 | 3.2876712 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 788.5239713 |
| | 0 | NO EQUIPMENT | | 0 | 5614.9490374 |
| | 0 | NO EQUIPMENT | | 0 | 39.8640997 |
| | 0 | NO EQUIPMENT | | 0 | 39.8640997 |
| | 0 | NO EQUIPMENT | | 0 | 39.8640997 |
| | 0 | NO EQUIPMENT | | 0 | 0.6040015 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,2 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| AMINE HEATING | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| AMINE HEATING | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| AMINE HEATING | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| (2) DEHYDRATORS AND ONE FLARE STACK | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| (2) DEHYDRATORS AND ONE FLARE STACK | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CONDENSATE LIQUIDS | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR RATED AT 0.25 M | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR RATED AT 0.25 M | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR RATED AT 0.25 M | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR RATED AT 0.25 M | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR RATED AT 0.25 M | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR RATED AT 0.25 M | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.25 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.25 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.25 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.25 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.25 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHYDRATOR RATED AT 1.25 | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| FLARES | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| FLARES | ETC CANYON PIPELINE-FOUNDATION CREEK | 7 | 24 | 8760 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 2944 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 2944 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 2944 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 2944 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 2944 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 2944 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 2944 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 2944 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 2944 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 2944 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.32 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.41 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.41 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.77 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.6 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.2 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9 | 31000215 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.64 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.52 | 40600132 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.23 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.96 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 2.42 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.34 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.28 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.64 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.027667 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.367099 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039384 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.209419 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.354123 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.911396 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.3 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.6 | 31000205 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 52.22 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 371.85 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.64 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.64 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.64 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.04 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NG PROCESSING (FORMERLY WILLILAMS FIELD SERV, WILDHORSE, TBI) | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.1 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 7.32 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 24.41 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.41 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.02 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 1.77 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 3.6 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 4.2 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.2 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 8.9 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 1.64 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 2.52 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.23 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 2.96 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 2.42 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 1.34 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.28 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 14.64 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.027667 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.367099 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.039384 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.209419 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.354123 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 1.911396 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 3.3 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.8030668 | 39.6723997777778 | SE NE SEC 26 T | 0.6 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 52.22 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 371.85 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 2.64 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 2.64 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 2.64 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0.04 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0021 | 001 | 01 | VOC | 132.45 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 005 | 01 | CO | 6 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 005 | 01 | NO2 | 6 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 005 | 01 | PM10 | 6 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 005 | 01 | PM2.5 | 6 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 005 | 01 | PT | 6 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 005 | 01 | SO2 | 6 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0021 | 005 | 01 | VOC | 6 | MILLION CUBIC FEET BURNED | 103-0021 |
| 103 | 0027 | 001 | 02 | VOC | 0 | TONS SOLVENT CONSUMED | 103-0027 |
| 103 | 0027 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0027 |
| 103 | 0027 | 004 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0027 |
| 103 | 0027 | 005 | 01 | 71432 | 0 | TONS SOLVENT CONSUMED | 103-0027 |
| 103 | 0027 | 005 | 01 | VOC | 0 | TONS SOLVENT CONSUMED | 103-0027 |
| 103 | 0031 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0031 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 171.5364288 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 430 |
| | 0 | NO EQUIPMENT | | 0 | 3400 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 82.9 |
| 83RB082.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 11RB1226 | 0 | NO EQUIPMENT | | -1 | |
| 11RB1226 | 0 | NO EQUIPMENT | | -1 | |
| 85RB284-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 85RB284-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 85RB284-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 85RB284-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 85RB284-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85RB284-2.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 2944 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 5582 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 5582 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 5582 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 5582 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 5582 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 5582 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 3553 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 3553 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 3553 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 3553 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 3553 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 3553 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 3900 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 3900 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 3900 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 3900 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 3900 |
| CLARK 1790 HP COMPRESSOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 3900 |
| ENGINE FOR ELEC GENERATOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 8760 |
| ENGINE FOR ELEC GENERATOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 8760 |
| ENGINE FOR ELEC GENERATOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 8760 |
| ENGINE FOR ELEC GENERATOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 8760 |
| ENGINE FOR ELEC GENERATOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 8760 |
| ENGINE FOR ELEC GENERATOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 8760 |
| ENGINE FOR ELEC GENERATOR | NORTHWEST PIPELINE CORP RANGELY STA | 7 | 24 | 8760 |
| OILY SLUDGE LANDFILL | CHEVRON USA - RANGELY WEBER SU LANDFARM | 7 | 24 | 8736 |
| FEED GAS FLARE F001 | CHEVRON USA - RANGELY WEBER SU LANDFARM | 7 | 24 | 8736 |
| STATION FLARE | CHEVRON USA - RANGELY WEBER SU LANDFARM | 7 | 24 | 8736 |
| LAND FARM | CHEVRON USA - RANGELY WEBER SU LANDFARM | 7 | 24 | 5040 |
| LAND FARM | CHEVRON USA - RANGELY WEBER SU LANDFARM | 7 | 24 | 5040 |
| CAT G379TA LCR S#72B1119 | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 0 | 0 | 0 |
| CAT G379TA LCR S#72B1119 | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 0 | 0 | 0 |
| CAT G379TA LCR S#72B1119 | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 0 | 0 | 0 |
| CAT G379TA LCR S#72B1119 | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 0 | 0 | 0 |
| CAT 379TA LCR SER#72B1099 | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 0 | 0 | 0 |
| CAT 379TA LCR SER#72B1099 | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.36 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.29 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.2 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0018 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2487 | 20200202 |
| 0 | 1 | 99 | 0 | VOLATILE ORG | 0 | 49099999 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000205 |
| 20 | 20 | 60 | 0 | BENZENE | 0 | 49099999 |
| 20 | 20 | 60 | 0 | VOLATILE ORG | 0 | 49099999 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| LANDFARM | O |
| LANDFARM | O |
| LANDFARM | O |
| LANDFARM | O |
| LANDFARM | O |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 11.36 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 1.29 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 10.2 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0.03 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0.03 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0.03 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0.0018 |
| NORTHWEST PIPELINE CORP | 4922 | | -108.7737503 | 40.0460746944444 | SEC 18 & 19 T1 | 0.2487 |
| CHEVRON USA - RANGELY | 1311 | | -108.8814694 | 40.0956916666667 | SEC 4/SEC 31 T | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8814694 | 40.0956916666667 | SEC 4/SEC 31 T | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8814694 | 40.0956916666667 | SEC 4/SEC 31 T | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8814694 | 40.0956916666667 | SEC 4/SEC 31 T | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8814694 | 40.0956916666667 | SEC 4/SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14 | TY | Canceled |
| 14 | TY | Canceled |
| | | Canceled |
| 4.8 | TY | Canceled |
| 14 | TY | Canceled |
| 14 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0031 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0031 |
| 103 | 0031 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0031 |
| 103 | 0031 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0031 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0031 |
| 103 | 0032 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 002 | 01 | 107028 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 002 | 01 | 50000 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 002 | 01 | 71432 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 002 | 01 | 75070 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 002 | 01 | CO | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 002 | 01 | NO2 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 002 | 01 | PM10 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 002 | 01 | PM2.5 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 002 | 01 | PT | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 002 | 01 | SO2 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 002 | 01 | VOC | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 003 | 01 | 107028 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 85RB284-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB626-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB626-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB626-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB626-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB626-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB626-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB626-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB626-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 97RB0552.CN | 0 | NO EQUIPMENT | | 0 | |
| 97RB0552.CN | 0 | NO EQUIPMENT | | 0 | |
| 97RB0552.CN | 0 | NO EQUIPMENT | | 0 | |
| 97RB0552.CN | 0 | NO EQUIPMENT | | 0 | |
| 97RB0552.CN | 0 | NO EQUIPMENT | | 0 | |
| 97RB0552.CN | 0 | NO EQUIPMENT | | 0 | |
| 97RB0552.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB347-1 | 0 | NO EQUIPMENT | | -1 | 5.556 |
| 96RB347-1 | 0 | NO EQUIPMENT | | -1 | 41.667 |
| 96RB347-1 | 0 | NO EQUIPMENT | | -1 | 2.778 |
| 96RB347-1 | 0 | NO EQUIPMENT | | -1 | 938.889 |
| 96RB347-1 | 0 | NO EQUIPMENT | | -1 | 938.889 |
| 96RB347-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96RB347-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96RB347-1 | 0 | NO EQUIPMENT | | -1 | |
| 96RB347-1 | 0 | NO EQUIPMENT | | -1 | 455.556 |
| 96RB347-2 | 0 | NO EQUIPMENT | | -1 | 0.3586696 |
| 96RB347-2 | 0 | NO EQUIPMENT | | -1 | 25.4822229 |
| 96RB347-2 | 0 | NO EQUIPMENT | | -1 | 0.896674 |
| 96RB347-2 | 0 | NO EQUIPMENT | | -1 | 3.5762694 |
| 96RB347-2 | 0 | NO EQUIPMENT | | -1 | 181.4200813 |
| 96RB347-2 | 0 | NO EQUIPMENT | | -1 | 181.4200813 |
| 96RB347-2 | 0 | NO EQUIPMENT | | -1 | 23.3552289 |
| 96RB347-2 | 0 | NO EQUIPMENT | | -1 | 23.3552289 |
| 96RB347-2 | 0 | NO EQUIPMENT | | -1 | 23.3552289 |
| 96RB347-2 | 0 | NO EQUIPMENT | | -1 | 0.4170577 |
| 96RB347-2 | 0 | NO EQUIPMENT | | -1 | 90.7100407 |
| 96RB347-3 | 0 | NO EQUIPMENT | | -1 | 4.6084871 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT 379TA LCR SER#72B1099 | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 0 | 0 | 0 |
| REBOILER BURNER STACK-T.CN | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| REBOILER BURNER STACK-T.CN | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| REBOILER BURNER STACK-T.CN | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| REBOILER BURNER STACK-T.CN | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| REBOILER BURNER STACK-T.CN | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| REBOILER BURNER STACK-T.CN | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| NAT GAS | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| NAT GAS | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| NAT GAS | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| NAT GAS | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| NAT GAS | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| NAT GAS | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| NAT GAS | ENCANA OIL & GAS (USA), INC. - HELLS HOL | 7 | 24 | 8760 |
| WORTHINGTON SLHC-10 G2811 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| WORTHINGTON SLHC-10 G2811 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| WORTHINGTON SLHC-10 G2811 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| WORTHINGTON SLHC-10 G2811 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| WORTHINGTON SLHC-10 G2811 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| WORTHINGTON SLHC-10 G2811 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| WORTHINGTON SLHC-10 G2811 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| WORTHINGTON SLHC-10 G2811 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| WORTHINGTON SLHC-10 G2811 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| NO 2 COOPER SN: 47845 ENG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| NO 2 COOPER SN: 47845 ENG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| NO 2 COOPER SN: 47845 ENG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| NO 2 COOPER SN: 47845 ENG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| NO 2 COOPER SN: 47845 ENG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| NO 2 COOPER SN: 47845 ENG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| NO 2 COOPER SN: 47845 ENG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| NO 2 COOPER SN: 47845 ENG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| NO 2 COOPER SN: 47845 ENG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| NO 2 COOPER SN: 47845 ENG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| NO 2 COOPER SN: 47845 ENG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #3 COOPER SN: 47844 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 10300603 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 10300603 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0172 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.222 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.043 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1715 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.7 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.7 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.12 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.12 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.12 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.35 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.221 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| NATURAL GAS COMPRESSION (FORMERLY MITCHELL ENERGY, EL PASO) | X |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0009878 | 39.9218002222222 | NW SEC 31 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.0172 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 1.222 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.043 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.1715 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 8.7 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 8.7 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 1.12 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 1.12 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 1.12 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.02 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 4.35 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.221 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 4.8 | TY | Canceled |
| 1073.1 | PY | Canceled |
| 16786.4 | PY | Canceled |
| 1632 | PY | Canceled |
| 14134.3 | PY | Canceled |
| 8696 | PY | Canceled |
| 28.6 | TY | Canceled |
| 59.2 | PY | Canceled |
| 4.3 | TY | Canceled |
| | | Canceled |
| 24.9 | TY | Canceled |
| 24.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.9 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 33.8 | TY | Added to Construction Permit |
| 33.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0032 | 003 | 01 | 50000 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 003 | 01 | 71432 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 003 | 01 | 75070 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 003 | 01 | CO | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 003 | 01 | NO2 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 003 | 01 | PM10 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 003 | 01 | PM2.5 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 003 | 01 | PT | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 003 | 01 | SO2 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 003 | 01 | VOC | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 004 | 01 | 107028 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 004 | 01 | 50000 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 004 | 01 | 71432 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 004 | 01 | 75070 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 004 | 01 | CO | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 004 | 01 | NO2 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 004 | 01 | PM10 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 004 | 01 | PM2.5 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 004 | 01 | PT | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 004 | 01 | SO2 | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 004 | 01 | VOC | 95.91 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 005 | 01 | CO | 1 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 005 | 01 | NO2 | 1 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 005 | 01 | PM10 | 1 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 005 | 01 | PT | 1 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 005 | 01 | SO2 | 1 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 005 | 01 | VOC | 1 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 009 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |
| 103 | 0032 | 009 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |
| 103 | 0032 | 009 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |
| 103 | 0032 | 009 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96RB347-3 | 0 | NO EQUIPMENT | | -1 | 32.7181733 |
| 96RB347-3 | 0 | NO EQUIPMENT | | -1 | 1.157335 |
| 96RB347-3 | 0 | NO EQUIPMENT | | -1 | 4.5876342 |
| 96RB347-3 | 0 | NO EQUIPMENT | | -1 | 236.0546346 |
| 96RB347-3 | 0 | NO EQUIPMENT | | -1 | 236.0546346 |
| 96RB347-3 | 0 | NO EQUIPMENT | | -1 | 23.9808153 |
| 96RB347-3 | 0 | NO EQUIPMENT | | -1 | 23.9808153 |
| 96RB347-3 | 0 | NO EQUIPMENT | | -1 | 23.9808153 |
| 96RB347-3 | 0 | NO EQUIPMENT | | -1 | 0.6672923 |
| 96RB347-3 | 0 | NO EQUIPMENT | | -1 | 118.0273173 |
| 96RB347-4 | 0 | NO EQUIPMENT | | -1 | 4.7753102 |
| 96RB347-4 | 0 | NO EQUIPMENT | | -1 | 33.9172141 |
| 96RB347-4 | 0 | NO EQUIPMENT | | -1 | 1.1990408 |
| 96RB347-4 | 0 | NO EQUIPMENT | | -1 | 4.7648837 |
| 96RB347-4 | 0 | NO EQUIPMENT | | -1 | 253.9881139 |
| 96RB347-4 | 0 | NO EQUIPMENT | | -1 | 253.9881139 |
| 96RB347-4 | 0 | NO EQUIPMENT | | -1 | 22.3125847 |
| 96RB347-4 | 0 | NO EQUIPMENT | | -1 | 22.3125847 |
| 96RB347-4 | 0 | NO EQUIPMENT | | -1 | 22.3125847 |
| 96RB347-4 | 0 | NO EQUIPMENT | | -1 | 0.4170577 |
| 96RB347-4 | 0 | NO EQUIPMENT | | -1 | 126.9940569 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 93RB1036.CN | 0 | NO EQUIPMENT | | 0 | 211.268 |
| 93RB1036.CN | 0 | NO EQUIPMENT | | 0 | 3169.01 |
| 93RB1036.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 93RB1036.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 93RB1036.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 93RB1036.CN | 0 | NO EQUIPMENT | | 0 | 521.127 |
| 95RB193.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB193.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB193.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB193.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| #3 COOPER SN: 47844 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #3 COOPER SN: 47844 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #3 COOPER SN: 47844 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #3 COOPER SN: 47844 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #3 COOPER SN: 47844 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #3 COOPER SN: 47844 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #3 COOPER SN: 47844 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #3 COOPER SN: 47844 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #3 COOPER SN: 47844 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #3 COOPER SN: 47844 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #4 COOPER SN: 48078 GMVH6 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #4 COOPER SN: 48078 GMVH6 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #4 COOPER SN: 48078 GMVH6 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #4 COOPER SN: 48078 GMVH6 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #4 COOPER SN: 48078 GMVH6 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #4 COOPER SN: 48078 GMVH6 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #4 COOPER SN: 48078 GMVH6 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #4 COOPER SN: 48078 GMVH6 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #4 COOPER SN: 48078 GMVH6 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #4 COOPER SN: 48078 GMVH6 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| #4 COOPER SN: 48078 GMVH6 | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| INTERNATIONAL UC-308 ICE | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| INTERNATIONAL UC-308 ICE | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| INTERNATIONAL UC-308 ICE | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| INTERNATIONAL UC-308 ICE | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| INTERNATIONAL UC-308 ICE | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| INTERNATIONAL UC-308 ICE | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| (2) AJAX DPC-360 ENGINES | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| (2) AJAX DPC-360 ENGINES | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| (2) AJAX DPC-360 ENGINES | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| (2) AJAX DPC-360 ENGINES | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| (2) AJAX DPC-360 ENGINES | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| (2) AJAX DPC-360 ENGINES | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| REBOILER STILL VENT | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| REBOILER STILL VENT | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| REBOILER STILL VENT | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| REBOILER STILL VENT | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.569 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0555 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.22 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.32 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.32 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.15 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.15 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.15 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.032 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.66 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.229 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.6265 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0575 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2285 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.18 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.18 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.07 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.07 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.07 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.09 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 1.569 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.0555 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.22 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 11.32 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 11.32 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 1.15 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 1.15 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 1.15 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.032 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 5.66 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.229 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 1.6265 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.0575 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.2285 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 12.18 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 12.18 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 1.07 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 1.07 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 1.07 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.02 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 6.09 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0032 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |
| 103 | 0032 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |
| 103 | 0032 | 009 | 02 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |
| 103 | 0032 | 009 | 02 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |
| 103 | 0032 | 009 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |
| 103 | 0032 | 010 | 01 | 100414 | 3562.12 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |
| 103 | 0032 | 010 | 01 | 108883 | 3562.12 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |
| 103 | 0032 | 010 | 01 | 110543 | 3562.12 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |
| 103 | 0032 | 010 | 01 | 1330207 | 3562.12 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |
| 103 | 0032 | 010 | 01 | 71432 | 3562.12 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |
| 103 | 0032 | 010 | 01 | VOC | 3562.12 | MILLION CUBIC FEET GAS PRODUCED | 103-0032 |
| 103 | 0032 | 011 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 103-0032 |
| 103 | 0032 | 011 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 103-0032 |
| 103 | 0032 | 012 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 012 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 012 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 012 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 012 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 012 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0032 |
| 103 | 0032 | 014 | 01 | 71432 | 1065.036 | 1000 GALLONS THROUGHPUT | 103-0032 |
| 103 | 0032 | 014 | 01 | VOC | 1065.036 | 1000 GALLONS THROUGHPUT | 103-0032 |
| 103 | 0032 | 015 | 01 | VOC | 25.358 | 1000 BARRELS PRODUCED | 103-0032 |
| 103 | 0034 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0034 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95RB193.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB193.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB193.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB193.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB193.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB994 | 0 | NO EQUIPMENT | | -1 | 0.2021268 |
| 95RB994 | 0 | NO EQUIPMENT | | -1 | 3.497917 |
| 95RB994 | 0 | NO EQUIPMENT | | -1 | 0.9825609 |
| 95RB994 | 0 | NO EQUIPMENT | | -1 | 0.9264146 |
| 95RB994 | 0 | NO EQUIPMENT | | -1 | 4.2615072 |
| 95RB994 | 0 | NO EQUIPMENT | | -1 | 38.4097111 |
| 96RB347-5.GF | 0 | | | -1 | |
| 96RB347-5.GF | 0 | NO EQUIPMENT | | -1 | |
| 01RB0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0451 | 0 | | | -1 | 0.4694677 |
| 03RB0451 | 0 | | | -1 | 8.0748444 |
| 03RB0941 | 0 | NO EQUIPMENT | | -1 | 163.2620869 |
| 88RB066-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-4.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| REBOILER STILL VENT | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| REBOILER STILL VENT | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| REBOILER BURNER STACK | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| REBOILER BURNER STACK | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| REBOILER BURNER STACK | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| FUGITIVE VOCS | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| FUGITIVE VOCS | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| CATERPILLAR G3512 ENG RATE AT 810 HP | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| CATERPILLAR G3512 ENG RATE AT 810 HP | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| CATERPILLAR G3512 ENG RATE AT 810 HP | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| CATERPILLAR G3512 ENG RATE AT 810 HP | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| CATERPILLAR G3512 ENG RATE AT 810 HP | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| CATERPILLAR G3512 ENG RATE AT 810 HP | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| CATERPILLAR G3512 ENG RATE AT 810 HP | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| CATERPILLAR G3512 ENG RATE AT 810 HP | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 7 | 24 | 8760 |
| GLYCOL REBOILER TRAIN 1 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| GLYCOL REBOILER TRAIN 1 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| GLYCOL REBOILER TRAIN 1 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| GLYCOL REBOILER TRAIN 1 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| GLYCOL REBOILER TRAIN 1 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| GLYCOL REBOILER TRAIN 1 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| GLYCOL REBOILER TRAIN 2 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| GLYCOL REBOILER TRAIN 2 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| GLYCOL REBOILER TRAIN 2 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| GLYCOL REBOILER TRAIN 2 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| GLYCOL REBOILER TRAIN 2 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| GLYCOL REBOILER TRAIN 2 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| C02 VAPORIZER H001 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.36 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 6.23 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.75 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.65 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 7.59 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 68.41 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.23 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.25 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.3 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.07 | 31000199 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |

| site_description | site_operating_s |
|---|---|
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| N.G. COMPRESSOR STATION (FORMERLY CONOCO, COASTAL, EL PASO) | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.36 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 6.23 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 1.75 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 1.65 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 7.59 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 68.41 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.04 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 6.23 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 0.25 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 4.3 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.7625688 | 39.8117809166667 | SW SW SEC 5 T | 2.07 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 12.5 | TY | Canceled |
| 27 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0034 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 007 | 01 | CO | 75 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 007 | 01 | NO2 | 75 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 007 | 01 | PM10 | 75 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 007 | 01 | PM2.5 | 75 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 007 | 01 | PT | 75 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 007 | 01 | SO2 | 75 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 007 | 01 | VOC | 75 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 008 | 01 | CO | 83.4 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 008 | 01 | NO2 | 83.4 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 008 | 01 | PM10 | 83.4 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 008 | 01 | PM2.5 | 83.4 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 008 | 01 | PT | 83.4 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 008 | 01 | SO2 | 83.4 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 008 | 01 | VOC | 83.4 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 011 | 01 | CO | 77.3 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 011 | 01 | NO2 | 77.3 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 011 | 01 | PM10 | 77.3 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 011 | 01 | PM2.5 | 77.3 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 011 | 01 | PT | 77.3 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 011 | 01 | SO2 | 77.3 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 011 | 01 | VOC | 77.3 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 013 | 01 | CO | 83.4 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 013 | 01 | NO2 | 83.4 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 013 | 01 | PM10 | 83.4 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 013 | 01 | PM2.5 | 83.4 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 013 | 01 | PT | 83.4 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 013 | 01 | SO2 | 83.4 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 013 | 01 | VOC | 83.4 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 014 | 01 | 7664393 | 47 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0034 |
| 103 | 0034 | 014 | 01 | 7783064 | 47 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0034 |
| 103 | 0034 | 014 | 01 | CO | 47 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0034 |
| 103 | 0034 | 014 | 01 | NO2 | 47 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0034 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 88RB066-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 88RB066 | 0 | NO EQUIPMENT | | -1 | 21.0666667 |
| 88RB066 | 0 | NO EQUIPMENT | | -1 | 104 |
| 88RB066 | 0 | NO EQUIPMENT | | -1 | 4.5333333 |
| 88RB066 | 0 | NO EQUIPMENT | | -1 | 4.5333333 |
| 88RB066 | 0 | NO EQUIPMENT | | -1 | 4.5333333 |
| 88RB066 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 88RB066 | 0 | NO EQUIPMENT | | -1 | 5.3333333 |
| 88RB066 | 0 | NO EQUIPMENT | | -1 | 35.0119904 |
| 88RB066 | 0 | NO EQUIPMENT | | -1 | 146.2829736 |
| 88RB066 | 0 | NO EQUIPMENT | | -1 | 7.4340528 |
| 88RB066 | 0 | NO EQUIPMENT | | -1 | 7.4340528 |
| 88RB066 | 0 | NO EQUIPMENT | | -1 | 7.4340528 |
| 88RB066 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 88RB066 | 0 | NO EQUIPMENT | | -1 | 5.7553957 |
| 88RB066-8 | 0 | NO EQUIPMENT | | -1 | 20.9573092 |
| 88RB066-8 | 0 | NO EQUIPMENT | | -1 | 106.080207 |
| 88RB066-8 | 0 | NO EQUIPMENT | | -1 | 4.3984476 |
| 88RB066-8 | 0 | NO EQUIPMENT | | -1 | 4.3984476 |
| 88RB066-8 | 0 | NO EQUIPMENT | | -1 | 4.3984476 |
| 88RB066-8 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 88RB066-8 | 0 | NO EQUIPMENT | | -1 | 5.6921087 |
| 88RB066-9 | 0 | NO EQUIPMENT | | -1 | 35 |
| 88RB066-9 | 0 | NO EQUIPMENT | | -1 | 146.2829736 |
| 88RB066-9 | 0 | NO EQUIPMENT | | -1 | 6.235012 |
| 88RB066-9 | 0 | NO EQUIPMENT | | -1 | 6.235012 |
| 88RB066-9 | 0 | NO EQUIPMENT | | -1 | 6.235012 |
| 88RB066-9 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 88RB066-9 | 0 | NO EQUIPMENT | | -1 | 5.7553957 |
| 88RB066-10 | 0 | NO EQUIPMENT | | -1 | 0 |
| 88RB066-10 | 0 | NO EQUIPMENT | | -1 | 1.815 |
| 88RB066-10 | 0 | NO EQUIPMENT | | -1 | 344.6808511 |
| 88RB066-10 | 0 | NO EQUIPMENT | | -1 | 63.8297872 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| C02 VAPORIZER H001 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| C02 VAPORIZER H001 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| C02 VAPORIZER H001 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| C02 VAPORIZER H001 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| C02 VAPORIZER H001 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| GLYCOL/WATER HEATER H002A | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| GLYCOL/WATER HEATER H002A | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| GLYCOL/WATER HEATER H002A | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| GLYCOL/WATER HEATER H002A | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| GLYCOL/WATER HEATER H002A | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| GLYCOL/WATER HEATER H002A | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| GLYCOL/WATER HEATER H002A | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| GLYCOL1WATER HEATER H002B | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| GLYCOL1WATER HEATER H002B | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| GLYCOL1WATER HEATER H002B | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| GLYCOL1WATER HEATER H002B | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| GLYCOL1WATER HEATER H002B | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| GLYCOL1WATER HEATER H002B | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| GLYCOL1WATER HEATER H002B | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| HOT OIL HEATER NGL PLANT1 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| HOT OIL HEATER NGL PLANT1 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| HOT OIL HEATER NGL PLANT1 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| HOT OIL HEATER NGL PLANT1 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| HOT OIL HEATER NGL PLANT1 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| HOT OIL HEATER NGL PLANT1 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| HOT OIL HEATER NGL PLANT1 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| HOT OIL HTR NGL PLANT 2 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| HOT OIL HTR NGL PLANT 2 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| HOT OIL HTR NGL PLANT 2 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| HOT OIL HTR NGL PLANT 2 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| HOT OIL HTR NGL PLANT 2 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| HOT OIL HTR NGL PLANT 2 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| HOT OIL HTR NGL PLANT 2 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| FLARE F-001-WASTE_&ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| FLARE F-001-WASTE_&ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| FLARE F-001-WASTE_&ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| FLARE F-001-WASTE_&ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.79 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.9 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.17 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0225 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.46 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.1 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.31 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.31 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.31 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02502 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.81 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.1 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.17 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02319 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.4595 | 10300602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.1 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26 | 10300602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.26 | 10300602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02502 | 10300602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24 | 10300602 |
| 25 | 25 | 25 | 25 | HYDROGEN FL | 0 | 31000205 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0.042653 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.1 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.5 | 31000205 |

| site_description | site_operating_s |
|---|---|
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.79 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 3.9 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.17 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.17 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.17 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.0225 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.2 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 1.46 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 6.1 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.31 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.31 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.31 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.02502 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.24 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.81 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 4.1 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.17 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.17 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.17 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.02319 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.22 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 1.4595 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 6.1 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.26 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.26 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.26 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.02502 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.24 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.042653 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 8.1 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 1.5 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 68.7 | TY | Added to Construction Permit |
| 12.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0034 | 014 | 01 | PM10 | 47 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0034 |
| 103 | 0034 | 014 | 01 | PM2.5 | 47 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0034 |
| 103 | 0034 | 014 | 01 | PT | 47 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0034 |
| 103 | 0034 | 014 | 01 | SO2 | 47 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0034 |
| 103 | 0034 | 014 | 01 | VOC | 47 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0034 |
| 103 | 0034 | 015 | 01 | 7783064 | 47 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 015 | 01 | CO | 47 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 015 | 01 | NO2 | 47 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 015 | 01 | PM10 | 47 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 015 | 01 | PM2.5 | 47 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 015 | 01 | PT | 47 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 015 | 01 | SO2 | 47 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 015 | 01 | VOC | 47 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 016 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 016 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 016 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 016 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 016 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 016 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 017 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 017 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 017 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 017 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 017 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 017 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 017 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 018 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 018 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 018 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 018 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 018 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 018 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 019 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 019 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 019 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 88RB066-10 | 0 | NO EQUIPMENT | | -1 | 10 |
| 88RB066-10 | 0 | NO EQUIPMENT | | -1 | 8.2978723 |
| 88RB066-10 | 0 | NO EQUIPMENT | | -1 | 10 |
| 88RB066-10 | 0 | NO EQUIPMENT | | -1 | 63.8297872 |
| 88RB066-10 | 0 | NO EQUIPMENT | | -1 | 4.2553191 |
| 88RB066-11 | 0 | NO EQUIPMENT | | -1 | 1.714 |
| 88RB066-11 | 0 | NO EQUIPMENT | | -1 | 59.5744681 |
| 88RB066-11 | 0 | NO EQUIPMENT | | -1 | 12.7659574 |
| 88RB066-11 | 0 | NO EQUIPMENT | | -1 | 10 |
| 88RB066-11 | 0 | NO EQUIPMENT | | -1 | 9.3750213 |
| 88RB066-11 | 0 | NO EQUIPMENT | | -1 | 10 |
| 88RB066-11 | 0 | NO EQUIPMENT | | -1 | 21.2765957 |
| 88RB066-11 | 0 | NO EQUIPMENT | | -1 | 4.2553191 |
| 90RB073-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB073-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB073-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB073-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB073-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB073-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB073-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB073-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-4.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FLARE F-001-WASTE_&ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| FLARE F-001-WASTE_&ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| FLARE F-001-WASTE_&ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| FLARE F-001-WASTE_&ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| FLARE F-001-WASTE_&ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| ZINK WASTE GAS FLARE WITH ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| ZINK WASTE GAS FLARE WITH ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| ZINK WASTE GAS FLARE WITH ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| ZINK WASTE GAS FLARE WITH ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| ZINK WASTE GAS FLARE WITH ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| ZINK WASTE GAS FLARE WITH ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| ZINK WASTE GAS FLARE WITH ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| ZINK WASTE GAS FLARE WITH ASSIST | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| TURBINE 1 --SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 1 --SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 1 --SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 1 --SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 1 --SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 1 --SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 1 --SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 2 --SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 2 --SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 2 --SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 2 --SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 2 --SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 2 --SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 2 --SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 3 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 3 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 3 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 3 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 3 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 3 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 3 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 4 SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 4 SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 4 SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.235 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.195 | 31000205 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.235 | 31000205 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 1.5 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 31000205 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0.040279 | 30600904 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.4 | 30600904 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.3 | 30600904 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.235 | 30600904 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.220313 | 30600904 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.235 | 30600904 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.5 | 30600904 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 30600904 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |

| site_description | site_operating_s |
|---|---|
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.235 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.195 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.235 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 1.5 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.1 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.040279 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 1.4 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.3 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.235 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.220313 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.235 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.5 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.1 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 50.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.09 | TY | Added to Construction Permit |
| 12.1 | TY | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0034 | 019 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 019 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 019 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 020 | 01 | 50000 | 85 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 020 | 01 | CO | 85 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 020 | 01 | NO2 | 85 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 020 | 01 | PM10 | 85 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 020 | 01 | PT | 85 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 020 | 01 | SO2 | 85 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 020 | 01 | VOC | 85 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 021 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 021 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 021 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 021 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 021 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 022 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 022 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 022 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 022 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 022 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 022 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 023 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 023 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 023 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 023 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 023 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 023 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 024 | 01 | VOC | 583 | MILLION CUBIC FEET PRODUCED | 103-0034 |
| 103 | 0034 | 025 | 01 | 7783064 | 0 | 1000 BARRELS PRODUCED | 103-0034 |
| 103 | 0034 | 025 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 103-0034 |
| 103 | 0034 | 026 | 01 | 7783064 | 0 | 1000 GALLONS OF CRUDE OIL PROCESSED | 103-0034 |
| 103 | 0034 | 026 | 01 | VOC | 0 | 1000 GALLONS OF CRUDE OIL PROCESSED | 103-0034 |
| 103 | 0034 | 027 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 027 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 027 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 90RB073-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 90RB073-5.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 90RB073-5.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 90RB073-5.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 90RB073-5.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 90RB073-5.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 90RB073-5.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 90RB073-5.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 94RB777.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB777.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB777.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB777.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB777.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB777.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB376 | 0 | NO EQUIPMENT | | -1 | 274.4425386 |
| 95RB377 | 0 | NO EQUIPMENT | | -1 | |
| 95RB377 | 0 | NO EQUIPMENT | | -1 | |
| 95RB378 | 0 | NO EQUIPMENT | | -1 | |
| 95RB378 | 0 | NO EQUIPMENT | | -1 | |
| 90RB073.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB073.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB073.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TURBINE 4 SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 4 SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 4 SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 4 SEE PT 027 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 5 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 5 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 5 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 5 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 5 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 5 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| TURBINE 5 | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| COOPER-BESSEMER COMP ENG | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| COOPER-BESSEMER COMP ENG | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| COOPER-BESSEMER COMP ENG | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| COOPER-BESSEMER COMP ENG | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| COOPER-BESSEMER COMP ENG | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| COOPER-BESSEMER COMP ENG | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| COOPER-BESSEMER COMP ENG | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| COOPER-BESSEMER COMP ENG | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| COOPER-BESSEMER COMP ENG | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| COOPER-BESSEMER COMP ENG | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| COOPER-BESSEMER COMP ENG | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| COOPER-BESSEMER COMP ENG | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| NAT GAS COMBUSTION | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| NAT GAS COMBUSTION | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| NAT GAS COMBUSTION | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| NAT GAS COMBUSTION | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| NAT GAS COMBUSTION | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| NAT GAS COMBUSTION | CHEVRON USA PRODUCTION CO RANGELY FIELD | 0 | 0 | 0 |
| FUGITIVE EMISSIONS | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8736 |
| PRODUCED WATER TANKS | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8136 |
| PRODUCED WATER TANKS | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8136 |
| 2 TRUCK UNLOADING TANKS | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| 2 TRUCK UNLOADING TANKS | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 8760 |
| FOUR NAT GAS ENGINES | CHEVRON USA PRODUCTION CO RANGELY FIELD | 1 | 1 | 1 |
| FOUR NAT GAS ENGINES | CHEVRON USA PRODUCTION CO RANGELY FIELD | 1 | 1 | 1 |
| FOUR NAT GAS ENGINES | CHEVRON USA PRODUCTION CO RANGELY FIELD | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20300202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20300202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20300202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20300202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20300202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 29 | 28 | 5 | 38 | CARBON MON | 0 | 10200602 |
| 29 | 28 | 5 | 38 | NITROGEN DIO | 0 | 10200602 |
| 29 | 28 | 5 | 38 | PARTICULATE | 0 | 10200602 |
| 29 | 28 | 5 | 38 | TOTAL PARTICU | 0 | 10200602 |
| 29 | 28 | 5 | 38 | SULFUR DIOXID | 0 | 10200602 |
| 29 | 28 | 5 | 38 | VOLATILE ORG | 0 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 80 | 31088811 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 2.1 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 59.9 | 31000199 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0.1 | 31000132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1 | 31000132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |

| site_description | site_operating_s |
|---|---|
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 80 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 2.1 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 59.9 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0.1 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 3.1 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.3 | TY | Canceled |
| | | Canceled |
| 4.4 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0034 | 027 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 027 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 027 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0034 |
| 103 | 0034 | 028 | 01 | VOC | 5600 | TONS OF WASTE TREATED | 103-0034 |
| 103 | 0036 | 001 | 01 | CO | 83 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 001 | 01 | NO2 | 83 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 001 | 01 | PM10 | 83 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 001 | 01 | PM2.5 | 83 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 001 | 01 | PT | 83 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 001 | 01 | SO2 | 83 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 001 | 01 | VOC | 83 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 003 | 01 | 107028 | 55.35 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 003 | 01 | 50000 | 55.35 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 003 | 01 | 71432 | 55.35 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 003 | 01 | 75070 | 55.35 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 003 | 01 | CO | 55.35 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 003 | 01 | NO2 | 55.35 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 003 | 01 | PM10 | 55.35 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 003 | 01 | PM2.5 | 55.35 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 003 | 01 | PT | 55.35 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 003 | 01 | SO2 | 55.35 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 003 | 01 | VOC | 55.35 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 005 | 01 | 107028 | 42.8 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 005 | 01 | 50000 | 42.8 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 005 | 01 | 71432 | 42.8 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 005 | 01 | 75070 | 42.8 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 005 | 01 | CO | 42.8 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 005 | 01 | NO2 | 42.8 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 005 | 01 | PM10 | 42.8 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 005 | 01 | PM2.5 | 42.8 | MILLION CUBIC FEET BURNED | 103-0036 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 90RB073.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB073.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB073.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB310 | 0 | NO EQUIPMENT | | -1 | 1.3571429 |
| 92RB514 | 0 | NO EQUIPMENT | | -1 | 66.5060241 |
| 92RB514 | 0 | NO EQUIPMENT | | -1 | 183.6144578 |
| 92RB514 | 0 | NO EQUIPMENT | | -1 | 7.2289157 |
| 92RB514 | 0 | NO EQUIPMENT | | -1 | 7.2289157 |
| 92RB514 | 0 | NO EQUIPMENT | | -1 | 7.2289157 |
| 92RB514 | 0 | NO EQUIPMENT | | -1 | 0.4819277 |
| 92RB514 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 2.64315 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 20.6025 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 1.5879 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 2.80395 |
| 10RB2364 | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2215.64 |
| 10RB2364 | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3323.46 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 18.0668473 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 18.0668473 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 18.0668473 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 0.3613369 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 44.3129 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 2.8037383 |
| | 0 | NO EQUIPMENT | | 0 | 7.4766355 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 677.5700935 |
| | 0 | NO EQUIPMENT | | 0 | 1803.7383178 |
| | 0 | NO EQUIPMENT | | 0 | 18.6915888 |
| | 0 | NO EQUIPMENT | | 0 | 18.6915888 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FOUR NAT GAS ENGINES | CHEVRON USA PRODUCTION CO RANGELY FIELD | 1 | 1 | 1 |
| FOUR NAT GAS ENGINES | CHEVRON USA PRODUCTION CO RANGELY FIELD | 1 | 1 | 1 |
| FOUR NAT GAS ENGINES | CHEVRON USA PRODUCTION CO RANGELY FIELD | 1 | 1 | 1 |
| BIODEGRADATION OF OILY SLUDGE | CHEVRON USA PRODUCTION CO RANGELY FIELD | 7 | 24 | 5208 |
| RADCO ROA HOT OIL HEATER | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8736 |
| RADCO ROA HOT OIL HEATER | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8736 |
| RADCO ROA HOT OIL HEATER | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8736 |
| RADCO ROA HOT OIL HEATER | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8736 |
| RADCO ROA HOT OIL HEATER | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8736 |
| RADCO ROA HOT OIL HEATER | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8736 |
| RADCO ROA HOT OIL HEATER | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8736 |
| SUPERIOR, 8G25, SN: 19245 ENG RATED AT | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| SUPERIOR, 8G25, SN: 19245 ENG RATED AT | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| SUPERIOR, 8G25, SN: 19245 ENG RATED AT | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| SUPERIOR, 8G25, SN: 19245 ENG RATED AT | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| SUPERIOR, 8G25, SN: 19245 ENG RATED AT | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| SUPERIOR, 8G25, SN: 19245 ENG RATED AT | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| SUPERIOR, 8G25, SN: 19245 ENG RATED AT | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| SUPERIOR, 8G25, SN: 19245 ENG RATED AT | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| SUPERIOR, 8G25, SN: 19245 ENG RATED AT | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| SUPERIOR, 8G25, SN: 19245 ENG RATED AT | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| SUPERIOR, 8G25, SN: 19245 ENG RATED AT | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| I-R GENERATOR 544HP PSVG | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| I-R GENERATOR 544HP PSVG | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| I-R GENERATOR 544HP PSVG | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| I-R GENERATOR 544HP PSVG | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| I-R GENERATOR 544HP PSVG | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| I-R GENERATOR 544HP PSVG | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| I-R GENERATOR 544HP PSVG | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #1 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #1 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #1 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #1 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #1 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #1 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #1 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #1 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 36 | 36 | 28 | 0 | VOLATILE ORG | 3.8 | 50410722 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.76 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.62 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.073149 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.570174 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.043945 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.077599 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.197676 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.796513 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22636 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.38 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 39.8 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 131.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06 | 20300201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.16 | 20300201 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20300201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.5 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 38.6 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20300201 |

| site_description | site_operating_s |
|---|---|
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| TREATMENT OF E & P WASTE AND OILY SLUDGE | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 0 |
| CHEVRON USA - RANGELY | 1311 | 1321 | -108.8767619 | 40.1003609166667 | 100 CHEVRON | 3.8 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 2.76 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 7.62 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.02 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.073149 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.570174 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.043945 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.077599 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 9.197676 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 13.796513 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.5 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.5 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.5 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.01 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 1.22636 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.38 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 39.8 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 131.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.8 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.06 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.16 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 14.5 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 38.6 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.4 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.4 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 4.4 | TY | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| 25 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0036 | 005 | 01 | PT | 42.8 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 005 | 01 | SO2 | 42.8 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 005 | 01 | VOC | 42.8 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 006 | 01 | 107028 | 40.3 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 006 | 01 | 50000 | 40.3 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 006 | 01 | 71432 | 40.3 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 006 | 01 | 75070 | 40.3 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 006 | 01 | CO | 40.3 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 006 | 01 | NO2 | 40.3 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 006 | 01 | PM10 | 40.3 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 006 | 01 | PM2.5 | 40.3 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 006 | 01 | PT | 40.3 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 006 | 01 | SO2 | 40.3 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 006 | 01 | VOC | 40.3 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 008 | 01 | 107028 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 008 | 01 | 50000 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 008 | 01 | 71432 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 008 | 01 | 75070 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 008 | 01 | CO | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 008 | 01 | NO2 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 008 | 01 | PM10 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 008 | 01 | PM2.5 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 008 | 01 | PT | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 008 | 01 | SO2 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 008 | 01 | VOC | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 009 | 01 | 107028 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 009 | 01 | 50000 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 009 | 01 | 71432 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 009 | 01 | 75070 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 009 | 01 | CO | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 009 | 01 | NO2 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 18.6915888 |
| | 0 | NO EQUIPMENT | | 0 | 0.4672897 |
| | 0 | NO EQUIPMENT | | 0 | 14.0186916 |
| | 0 | NO EQUIPMENT | | 0 | 2.9776675 |
| | 0 | NO EQUIPMENT | | 0 | 7.8709677 |
| | 0 | NO EQUIPMENT | | 0 | 1.4888337 |
| | 0 | NO EQUIPMENT | | 0 | 2.9776675 |
| | 0 | NO EQUIPMENT | | 0 | 714.1439206 |
| | 0 | NO EQUIPMENT | | 0 | 1904.2183623 |
| | 0 | NO EQUIPMENT | | 0 | 19.8511166 |
| | 0 | NO EQUIPMENT | | 0 | 19.8511166 |
| | 0 | NO EQUIPMENT | | 0 | 19.8511166 |
| | 0 | NO EQUIPMENT | | 0 | 0.4962779 |
| | 0 | NO EQUIPMENT | | 0 | 14.8883375 |
| 88RB026-1.CN | 0 | NO EQUIPMENT | | -1 | 560 |
| 88RB026-1.CN | 80 | CATALYTIC AFTERBURNER | | -1 | 2800 |
| 88RB026-1.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 88RB026-1.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 88RB026-1.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 88RB026-1.CN | 0 | NO EQUIPMENT | | -1 | 133 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 2.64315 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 20.6025 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 1.5879 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 2.80395 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 391.95 |
| 10RB2364 | 50 | CATALYTIC REDUCTION | | -1 | 522.6 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 17.8275818 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 17.8275818 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 17.8275818 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 0.5093595 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 130.65 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 2.64315 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 20.6025 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 1.5879 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 2.80395 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 391.95 |
| 10RB2364 | 50 | CATALYTIC REDUCTION | | -1 | 522.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA COMP 610HP #1 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #1 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #1 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #2 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #2 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #2 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #2 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #2 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #2 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #2 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #2 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #2 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #2 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA COMP 610HP #2 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20300201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 20300201 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06 | 20300201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1586 | 20300201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20300201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.06 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.39 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 38.37 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20300201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20300201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20300201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20300201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300201 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.103783 | 20300201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.808957 | 20300201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.062349 | 20300201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.110097 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.389917 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.259945 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7 | 20300201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.7 | 20300201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.129972 | 20300201 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.103783 | 20300201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.808957 | 20300201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.062349 | 20300201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.110097 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.389917 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.259945 | 20300201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.4 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.01 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.06 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.1586 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.03 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.06 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 14.39 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 38.37 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.4 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.4 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.4 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.01 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.103783 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.808957 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.062349 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.110097 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 15.389917 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 10.259945 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.7 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.7 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.7 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.02 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 5.129972 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.103783 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.808957 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.062349 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.110097 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 15.389917 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 10.259945 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 81.9 | TY | Added to Construction Permit |
| 112.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 81.9 | TY | Added to Construction Permit |
| 112.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0036 | 009 | 01 | PM10 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 009 | 01 | PM2.5 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 009 | 01 | PT | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 009 | 01 | SO2 | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 009 | 01 | VOC | 78.53 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 010 | 01 | 107028 | 171 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 010 | 01 | 50000 | 171 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 010 | 01 | 71432 | 171 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 010 | 01 | 75070 | 171 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 010 | 01 | CO | 171 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 010 | 01 | NO2 | 171 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 010 | 01 | PM10 | 171 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 010 | 01 | PM2.5 | 171 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 010 | 01 | PT | 171 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 010 | 01 | SO2 | 171 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 010 | 01 | VOC | 171 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 011 | 01 | 107028 | 91.46 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 011 | 01 | 50000 | 91.46 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 011 | 01 | 71432 | 91.46 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 011 | 01 | 75070 | 91.46 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 011 | 01 | CO | 91.46 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 011 | 01 | NO2 | 91.46 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 011 | 01 | PM10 | 91.46 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 011 | 01 | PM2.5 | 91.46 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 011 | 01 | PT | 91.46 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 011 | 01 | SO2 | 91.46 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 011 | 01 | VOC | 91.46 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 013 | 01 | 107028 | 60.6 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 013 | 01 | 50000 | 60.6 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 013 | 01 | 71432 | 60.6 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 013 | 01 | 75070 | 60.6 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 013 | 01 | CO | 60.6 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 013 | 01 | NO2 | 60.6 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 013 | 01 | PM10 | 60.6 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 013 | 01 | PM2.5 | 60.6 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 013 | 01 | PT | 60.6 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 013 | 01 | SO2 | 60.6 | MILLION CUBIC FEET BURNED | 103-0036 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 17.8275818 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 17.8275818 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 17.8275818 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 0.5093595 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 130.65 |
| 88RB026-2 | 0 | NO EQUIPMENT | | -1 | 5.7192982 |
| 88RB026-2 | 0 | NO EQUIPMENT | | -1 | 40.5438596 |
| 88RB026-2 | 0 | NO EQUIPMENT | | -1 | 1.4269006 |
| 88RB026-2 | 0 | NO EQUIPMENT | | -1 | 5.6959064 |
| 88RB026-2 | 0 | NO EQUIPMENT | | -1 | 203.7426901 |
| 88RB026-2 | 82 | CATALYTIC REDUCTION | | -1 | 1509.4217024 |
| 88RB026-2 | 0 | NO EQUIPMENT | | -1 | 56.1403509 |
| 88RB026-2 | 0 | NO EQUIPMENT | | -1 | 56.1403509 |
| 88RB026-2 | 0 | NO EQUIPMENT | | -1 | 56.1403509 |
| 88RB026-2 | 0 | NO EQUIPMENT | | -1 | 0.7017544 |
| 88RB026-2 | 0 | NO EQUIPMENT | | -1 | 67.9532164 |
| 88RB026-3 | 0 | NO EQUIPMENT | | -1 | 7.9160289 |
| 88RB026-3 | 0 | NO EQUIPMENT | | -1 | 56.2212989 |
| 88RB026-3 | 0 | NO EQUIPMENT | | -1 | 1.9680735 |
| 88RB026-3 | 0 | NO EQUIPMENT | | -1 | 7.8941614 |
| 88RB026-3 | 0 | NO EQUIPMENT | | -1 | 397.3321671 |
| 88RB026-3 | 82 | CATALYTIC REDUCTION | | -1 | 2942.3913308 |
| 88RB026-3 | 0 | NO EQUIPMENT | | -1 | 104.9639187 |
| 88RB026-3 | 0 | NO EQUIPMENT | | -1 | 104.9639187 |
| 88RB026-3 | 0 | NO EQUIPMENT | | -1 | 104.9639187 |
| 88RB026-3 | 0 | NO EQUIPMENT | | -1 | 1.312049 |
| 88RB026-3 | 0 | NO EQUIPMENT | | -1 | 132.5169473 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 7.78 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 55.2 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 1.94 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 7.76 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 370 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 3880 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 42.5742574 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 42.5742574 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 42.5742574 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 0.660066 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| WAUKESHA L5790GSIU 1060HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER BESSEMER, SN: 49071 RATED AT 2,700 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER BESSEMER, SN: 49071 RATED AT 2,700 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER BESSEMER, SN: 49071 RATED AT 2,700 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER BESSEMER, SN: 49071 RATED AT 2,700 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER BESSEMER, SN: 49071 RATED AT 2,700 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER BESSEMER, SN: 49071 RATED AT 2,700 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER BESSEMER, SN: 49071 RATED AT 2,700 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER BESSEMER, SN: 49071 RATED AT 2,700 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER BESSEMER, SN: 49071 RATED AT 2,700 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER BESSEMER, SN: 49071 RATED AT 2,700 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER BESSEMER, SN: 49071 RATED AT 2,700 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVH12-C2 2700HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVH12-C2 2700HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVH12-C2 2700HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVH12-C2 2700HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVH12-C2 2700HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVH12-C2 2700HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVH12-C2 2700HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVH12-C2 2700HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVH12-C2 2700HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVH12-C2 2700HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVH12-C2 2700HP | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVA-6 810HP REFRI | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVA-6 810HP REFRI | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVA-6 810HP REFRI | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVA-6 810HP REFRI | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVA-6 810HP REFRI | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVA-6 810HP REFRI | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVA-6 810HP REFRI | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVA-6 810HP REFRI | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVA-6 810HP REFRI | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| COOPER GMVA-6 810HP REFRI | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7 | 20300201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.7 | 20300201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.129972 | 20300201 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.489 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.4665 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.122 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.487 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 17.42 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.23 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.8 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4.8 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.81 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.362 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.571 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.361 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 18.17 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.22 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.8 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4.8 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.06 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.235734 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.67256 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.058782 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.235128 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.211 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 117.564 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.29 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.29 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.29 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.7 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.7 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.7 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.02 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 5.129972 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.489 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 3.4665 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.122 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.487 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 17.42 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 23.23 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 4.8 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 4.8 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 4.8 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.06 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 5.81 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.362 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 2.571 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.09 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.361 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 18.17 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 24.22 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 4.8 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 4.8 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 4.8 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.06 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 6.06 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.235734 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 1.67256 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.058782 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.235128 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 11.211 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 117.564 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 1.29 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 1.29 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 1.29 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.02 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0036 | 013 | 01 | VOC | 60.6 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 014 | 01 | 50000 | 4.63 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 014 | 01 | CO | 4.63 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 014 | 01 | NO2 | 4.63 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 014 | 01 | PM10 | 4.63 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 014 | 01 | PT | 4.63 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 014 | 01 | VOC | 4.63 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 015 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 015 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 016 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0036 |
| 103 | 0036 | 016 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0036 |
| 103 | 0036 | 016 | 01 | PM10 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0036 |
| 103 | 0036 | 016 | 01 | PT | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0036 |
| 103 | 0036 | 016 | 01 | SO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0036 |
| 103 | 0036 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0036 |
| 103 | 0036 | 016 | 02 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0036 |
| 103 | 0036 | 016 | 02 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0036 |
| 103 | 0036 | 016 | 02 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0036 |
| 103 | 0036 | 016 | 02 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0036 |
| 103 | 0036 | 016 | 02 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0036 |
| 103 | 0036 | 016 | 02 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0036 |
| 103 | 0036 | 016 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0036 |
| 103 | 0036 | 017 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 103-0036 |
| 103 | 0036 | 018 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 103-0036 |
| 103 | 0036 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 103-0036 |
| 103 | 0036 | 022 | 01 | 107028 | 96.57 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 022 | 01 | 50000 | 96.57 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 022 | 01 | 75070 | 96.57 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 022 | 01 | CO | 96.57 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 022 | 01 | NOX | 96.57 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 022 | 01 | VOC | 96.57 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 023 | 01 | 107028 | 96.57 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 023 | 01 | 50000 | 96.57 | MILLION CUBIC FEET BURNED | 103-0036 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 230 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 20.5183585 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 685 |
| 10RB2364 | 82 | CATALYTIC REDUCTION | | -1 | 2961.11 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10RB2364 | 0 | NO EQUIPMENT | | -1 | 127 |
| 88RB376-8 | 0 | NO EQUIPMENT | | -1 | 38 |
| 88RB376-8 | 0 | NO EQUIPMENT | | -1 | 231 |
| 88RB376-8 | 0 | NO EQUIPMENT | | -1 | 0 |
| 88RB376-8 | 0 | NO EQUIPMENT | | -1 | 0 |
| 88RB376-8 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 88RB376-8 | 0 | NO EQUIPMENT | | -1 | 38 |
| 88RB376-9 | 0 | NO EQUIPMENT | | -1 | 19.6 |
| 88RB376-9 | 0 | NO EQUIPMENT | | -1 | 215 |
| 88RB376-9 | 0 | NO EQUIPMENT | | -1 | 3.3 |
| 88RB376-9 | 0 | NO EQUIPMENT | | -1 | 3.3 |
| 88RB376-9 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 88RB376-9 | 0 | NO EQUIPMENT | | -1 | 6.5 |
| 88RB376-9 | 0 | NO EQUIPMENT | | -1 | 32.6226734 |
| 88RB376-9 | 0 | NO EQUIPMENT | | -1 | 161.7597293 |
| 88RB376-9 | 0 | NO EQUIPMENT | | -1 | 29.7800338 |
| 88RB376-9 | 0 | NO EQUIPMENT | | -1 | 0 |
| 88RB376-9 | 0 | NO EQUIPMENT | | -1 | 0 |
| 88RB376-9 | 0 | NO EQUIPMENT | | -1 | 0 |
| 88RB376-9 | 0 | NO EQUIPMENT | | -1 | 371.5736041 |
| 90RB027 | 0 | NO EQUIPMENT | | -1 | |
| 94RB097 | 70.42 | MISCELLANEOUS CONTROL DEVICES | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.1657 |
| | 76 | CATALYTIC REDUCTION | NO EQUIPMEN | -1 | 113.935 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.4018 |
| | 92 | CATALYTIC REDUCTION | NO EQUIPMEN | -1 | 651.815 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 132.483 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 127.184 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.1657 |
| | 76 | CATALYTIC REDUCTION | NO EQUIPMEN | -1 | 113.935 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COOPER GMVA-6 810HP REFRI | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| INGERSOL RAND SN: 10MF186 ENGINE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| INGERSOL RAND SN: 10MF186 ENGINE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| INGERSOL RAND SN: 10MF186 ENGINE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| INGERSOL RAND SN: 10MF186 ENGINE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| INGERSOL RAND SN: 10MF186 ENGINE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| INGERSOL RAND SN: 10MF186 ENGINE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| PETROFAC NGL HOT OIL HTR. | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| PETROFAC NGL HOT OIL HTR. | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| PETROFAC NGL HOT OIL HTR. | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| PETROFAC NGL HOT OIL HTR. | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| PETROFAC NGL HOT OIL HTR. | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| PETROFAC NGL HOT OIL HTR. | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| GLYCOL REGEN/DEHY SN:630 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| GLYCOL REGEN/DEHY SN:630 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| GLYCOL REGEN/DEHY SN:630 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| GLYCOL REGEN/DEHY SN:630 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| GLYCOL REGEN/DEHY SN:630 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| GLYCOL REGEN/DEHY SN:630 | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| NAO FLARE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| NAO FLARE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| NAO FLARE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| NAO FLARE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| NAO FLARE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| NAO FLARE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| NAO FLARE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| VOC LEAKS-TE CRYOGEN SKID | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| TOTAL FACILITY FUGITIVE VOC EMISSIONS | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| CAT 3516 1325 HP RICE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| CAT 3516 1325 HP RICE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| CAT 3516 1325 HP RICE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| CAT 3516 1325 HP RICE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| CAT 3516 1325 HP RICE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| CAT 3516 1325 HP RICE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| CAT G3516 1325 HP RICE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| CAT G3516 1325 HP RICE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.969 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0475 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.585775 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.233895 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02315 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02315 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.294005 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300602 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000228 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000228 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000228 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000205 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000205 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 55.03 | 31000220 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.249426 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.320324 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.405681 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.517831 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.396942 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.141079 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.249426 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.320324 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 6.969 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.0475 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 1.585775 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 1.233895 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.02315 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.02315 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.294005 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 55.03 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.249426 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 1.320324 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.405681 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 2.517831 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 6.396942 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 6.141079 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.249426 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 1.320324 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0036 | 023 | 01 | 75070 | 96.57 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 023 | 01 | CO | 96.57 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 023 | 01 | NOX | 96.57 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 023 | 01 | VOC | 96.57 | MILLION CUBIC FEET BURNED | 103-0036 |
| 103 | 0036 | 024 | 01 | CO | 52560 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0036 |
| 103 | 0036 | 024 | 01 | NOX | 52560 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0036 |
| 103 | 0037 | 001 | 01 | 107028 | 29.4 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 001 | 01 | 50000 | 29.4 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 001 | 01 | 75070 | 29.4 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 001 | 01 | CO | 29.4 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 001 | 01 | NO2 | 29.4 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 001 | 01 | PM10 | 29.4 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 001 | 01 | PM2.5 | 29.4 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 001 | 01 | PT | 29.4 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 001 | 01 | SO2 | 29.4 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 001 | 01 | VOC | 29.4 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 003 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 103-0037 |
| 103 | 0037 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0037 |
| 103 | 0037 | 004 | 01 | VOC | 2040 | PROCESS-UNIT/YEAR | 103-0037 |
| 103 | 0037 | 005 | 01 | 50000 | 6.8 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 005 | 01 | CO | 6.8 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 005 | 01 | NO2 | 6.8 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 005 | 01 | PM10 | 6.8 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 005 | 01 | PM2.5 | 6.8 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 005 | 01 | PT | 6.8 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 005 | 01 | VOC | 6.8 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 007 | 01 | 108883 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0037 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.4018 |
| | 92 | CATALYTIC REDUCTION | NO EQUIPMEN | -1 | 651.815 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 132.483 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 127.184 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.37 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.068 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 2.7210884 |
| 09RB1344 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 21.7687075 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 2.7210884 |
| 09RB1344 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4204.0816327 |
| 09RB1344 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6307.0942663 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 19.7278912 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 19.7278912 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 19.7278912 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 0.6802721 |
| 09RB1344 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 420.4081633 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 8.2 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 10.2941176 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 23.693 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 7107.89 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 4738.59 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 20.5882353 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 20.5882353 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 473.859 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 0.8767123 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G3516 1325 HP RICE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| CAT G3516 1325 HP RICE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| CAT G3516 1325 HP RICE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| CAT G3516 1325 HP RICE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| PLANT FLARE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| PLANT FLARE | ENCANA OIL & GAS - DRAGON TRAIL | 7 | 24 | 8760 |
| SUPERIOR G6510 | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| SUPERIOR G6510 | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| SUPERIOR G6510 | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| SUPERIOR G6510 | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| SUPERIOR G6510 | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| SUPERIOR G6510 | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| SUPERIOR G6510 | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| SUPERIOR G6510 | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| SUPERIOR G6510 | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| SUPERIOR G6510 | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| WAUKESHA 3711 S/N447584 - CANCELLED | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| WAUKESHA 3711 S/N447584 - CANCELLED | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| WAUKESHA 3711 S/N447584 - CANCELLED | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| WAUKESHA 3711 S/N447584 - CANCELLED | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| WAUKESHA 3711 S/N447584 - CANCELLED | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| WAUKESHA 3711 S/N447584 - CANCELLED | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| WAUKESHA 3711 S/N447584 - CANCELLED | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| WAUKESHA 3711 S/N447584 - CANCELLED | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| WAUKESHA 3711 S/N447584 - CANCELLED | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| WAUKESHA 3711 S/N447584 - CANCELLED | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| CONDENSATE BREATHING LOSS | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| CONDENSATE WORKING LOSS | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.405681 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.517831 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.396942 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.141079 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.7236 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.78704 | 31000205 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.16 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.18 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.49 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.29 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.09 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301003 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301008 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.5 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.080556 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.166826 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.111206 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.611121 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.8 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 0.405681 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 2.517831 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 6.396942 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 6.141079 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 9.7236 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8080205 | 39.8286989166667 | 3606 COUNTY | 1.78704 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.04 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.16 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.04 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 6.18 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 6.49 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.29 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.29 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.29 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.01 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 3.09 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 10.5 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.080556 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 24.166826 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 16.111206 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.07 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.07 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 1.611121 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.8 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0037 | 007 | 01 | 71432 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0037 |
| 103 | 0037 | 007 | 01 | VOC | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0037 |
| 103 | 0037 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 008 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 009 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 010 | 01 | VOC | 42 | 1000 BARRELS PRODUCED | 103-0037 |
| 103 | 0037 | 011 | 01 | 107028 | 23.2 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 011 | 01 | 50000 | 23.2 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 011 | 01 | 75070 | 23.2 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 011 | 01 | CO | 23.2 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 011 | 01 | NO2 | 23.2 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 011 | 01 | PM10 | 23.2 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 011 | 01 | PM2.5 | 23.2 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 011 | 01 | PT | 23.2 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 011 | 01 | SO2 | 23.2 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0037 | 011 | 01 | VOC | 23.2 | MILLION CUBIC FEET BURNED | 103-0037 |
| 103 | 0048 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 1.6438356 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 9.6438356 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 89 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 89 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 7.8578 |
| 09RB1344 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 87.2133 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 7.8578 |
| 09RB1344 | 9 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 536.907 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 490.575 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 48.2758621 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 48.2758621 |
| 09RB1344 | 0 | NO EQUIPMENT | | -1 | 0.862069 |
| 09RB1344 | 14 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 286.169 |
| 91RB730-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB730-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB730-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB730-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB730-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB730-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB730-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB730-1.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F1197GU ICE - CANC | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F1197GU ICE - CANC | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F1197GU ICE - CANC | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F1197GU ICE - CANC | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F1197GU ICE - CANC | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F1197GU ICE - CANC | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F1197GU ICE - CANC | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F1197GU ICE - CANC | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE - CANCE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE - CANCE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE - CANCE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE - CANCE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE - CANCE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE - CANCE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE - CANCE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA F817GU ICE - CANCE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| 2 CONDENSATE TANKS RATED AT 600 BBL TOTA | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSION ENGINE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSION ENGINE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSION ENGINE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSION ENGINE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSION ENGINE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSION ENGINE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSION ENGINE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSION ENGINE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSION ENGINE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSION ENGINE | ROCKY MOUNTAIN NAT GAS - PICEANCE | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 1.5 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.8 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.0001 | 31000199 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.09115 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.475487 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.09115 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.66759 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.69067 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.56 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.56 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.854822 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 1.5 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 8.8 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 5.0001 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.09115 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.475487 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.09115 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 5.66759 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 5.69067 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.56 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.56 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 0.01 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -108.2623618 | 40.0339777222222 | SW SE SEC 22 T | 2.854822 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0048 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0048 |
| 103 | 0048 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0048 |
| 103 | 0048 | 007 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0048 |
| 103 | 0049 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 91RB730-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB730-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB730-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB730-1.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 90RB354-3.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-3.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #3 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNITS #1 & #2 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNITS #1 & #2 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNITS #1 & #2 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNITS #1 & #2 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNITS #1 & #2 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNITS #1 & #2 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNITS #1 & #2 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNITS #1 & #2 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNITS #1 & #2 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| CO2 MEMBRANE EXTRACTION | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| FUGITIVE VOC EQUIPMENT LEAKS | PUBLIC SERVICE CO WHITE RIVER DOME STA | 7 | 24 | 8760 |
| SOLAR UNIT #1 4130HP TRBN | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #1 4130HP TRBN | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #1 4130HP TRBN | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #1 4130HP TRBN | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #1 4130HP TRBN | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #1 4130HP TRBN | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #2_4130HP TRBN | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #2_4130HP TRBN | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #2_4130HP TRBN | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #2_4130HP TRBN | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #2_4130HP TRBN | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #2_4130HP TRBN | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #3 | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #3 | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #3 | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40688801 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19285 | 40.1012027777778 | SE NW SEC 32 T | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 5.2 | TY | Canceled |
| 58 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.7 | TY | Canceled |
| 5.2 | TY | Canceled |
| 58 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.7 | TY | Canceled |
| 5.2 | TY | Canceled |
| 58 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0049 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0049 |
| 103 | 0049 | 005 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0049 |
| 103 | 0049 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0049 |
| 103 | 0049 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0049 |
| 103 | 0052 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0052 |
| 103 | 0052 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0052 |
| 103 | 0052 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0052 |
| 103 | 0052 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0052 |
| 103 | 0052 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0052 |
| 103 | 0052 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0052 |
| 103 | 0052 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0052 |
| 103 | 0055 | 001 | 01 | 50000 | 145.9 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 001 | 01 | CO | 145.9 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 001 | 01 | NO2 | 145.9 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 001 | 01 | PM10 | 145.9 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 001 | 01 | PM2.5 | 145.9 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 001 | 01 | PT | 145.9 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 001 | 01 | SO2 | 145.9 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 001 | 01 | VOC | 145.9 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0055 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 91RB090-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB090-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB386.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB386.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB386.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB386.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB386.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB386.CN | 0 | NO EQUIPMENT | | 0 | |
| 90RB386.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB570 | 0 | NO EQUIPMENT | | -1 | 0.685401 |
| 91RB570 | 0 | NO EQUIPMENT | | -1 | 72.3783413 |
| 91RB570 | 0 | NO EQUIPMENT | | -1 | 482.111035 |
| 91RB570 | 0 | NO EQUIPMENT | | -1 | 6.3056888 |
| 91RB570 | 0 | NO EQUIPMENT | | -1 | 6.3056888 |
| 91RB570 | 0 | NO EQUIPMENT | | -1 | 6.3056888 |
| 91RB570 | 0 | NO EQUIPMENT | | -1 | 3.2899246 |
| 91RB570 | 0 | NO EQUIPMENT | | -1 | 4.7978067 |
| 94RB420-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB420-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB420-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB420-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB420-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB420-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB420-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB420-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB420-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB420-2.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SOLAR UNIT #3 | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #3 | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| SOLAR UNIT #3 | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| HOT OIL HEATER | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| HOT OIL HEATER | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| HOT OIL HEATER | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| HOT OIL HEATER | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| HOT OIL HEATER | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| HOT OIL HEATER | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| EMERGENCY WAUKESHA ICE | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| EMERGENCY WAUKESHA ICE | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| EMERGENCY WAUKESHA ICE | QUESTAR PIPELINE CO PICEANCE CREEK CS | 0 | 0 | 0 |
| NATURAL GAS COMBUSTION | EXXONMOBIL CORP. -PICEANCE CREEK FIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | EXXONMOBIL CORP. -PICEANCE CREEK FIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | EXXONMOBIL CORP. -PICEANCE CREEK FIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | EXXONMOBIL CORP. -PICEANCE CREEK FIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | EXXONMOBIL CORP. -PICEANCE CREEK FIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | EXXONMOBIL CORP. -PICEANCE CREEK FIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | EXXONMOBIL CORP. -PICEANCE CREEK FIELD | 7 | 24 | 8760 |
| ALLISON 501-KC5 SN: ASP 1468 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| ALLISON 501-KC5 SN: ASP 1468 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| ALLISON 501-KC5 SN: ASP 1468 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| ALLISON 501-KC5 SN: ASP 1468 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| ALLISON 501-KC5 SN: ASP 1468 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| ALLISON 501-KC5 SN: ASP 1468 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| ALLISON 501-KC5 SN: ASP 1468 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| ALLISON 501-KC5 SN: ASP 1468 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA ICE C-11015/1 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA ICE C-11015/1 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA ICE C-11015/1 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA ICE C-11015/1 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA ICE C-11015/1 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA ICE C-11015/1 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA ICE C-11015/1 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA ICE C-11015/1 | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA 5108GL ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA 5108GL ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.28 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 35.17 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.46 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.46 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.46 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.24 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| FIELD PUMPING UNIT | X |
| FIELD PUMPING UNIT | X |
| FIELD PUMPING UNIT | X |
| FIELD PUMPING UNIT | X |
| FIELD PUMPING UNIT | X |
| FIELD PUMPING UNIT | X |
| FIELD PUMPING UNIT | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| QUESTAR PIPELINE CO | 1311 | | -108.2869417 | 39.9059472222222 | SEC 4 T2S R97 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2458972 | 39.8859055555556 | SW SE SEC 11 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2458972 | 39.8859055555556 | SW SE SEC 11 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2458972 | 39.8859055555556 | SW SE SEC 11 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2458972 | 39.8859055555556 | SW SE SEC 11 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2458972 | 39.8859055555556 | SW SE SEC 11 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2458972 | 39.8859055555556 | SW SE SEC 11 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2458972 | 39.8859055555556 | SW SE SEC 11 T | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.05 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 5.28 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 35.17 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.46 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.46 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.46 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.24 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.35 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 2.7 | TY | Canceled |
| 0.22 | TY | Canceled |
| 1.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.06 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0055 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 005 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 006 | 01 | 50000 | 6 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 006 | 01 | CO | 6 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 006 | 01 | NO2 | 6 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 006 | 01 | PM10 | 6 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 006 | 01 | PM2.5 | 6 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 006 | 01 | PT | 6 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 006 | 01 | SO2 | 6 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 006 | 01 | VOC | 6 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 007 | 01 | 50000 | 325 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 007 | 01 | 75070 | 325 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 007 | 01 | CO | 325 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 007 | 01 | NO2 | 325 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 007 | 01 | PM10 | 325 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 007 | 01 | PM2.5 | 325 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 007 | 01 | PT | 325 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 007 | 01 | SO2 | 325 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0055 | 007 | 01 | VOC | 325 | MILLION CUBIC FEET BURNED | 103-0055 |
| 103 | 0056 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0056 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94RB420-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB420-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB420-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB420-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB420-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB420-2.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 05RB0312 | 0 | NO EQUIPMENT | | -1 | 0.6734154 |
| 05RB0312 | 0 | NO EQUIPMENT | | -1 | 115.70422 |
| 05RB0312 | 0 | NO EQUIPMENT | | -1 | 625.98591 |
| 05RB0312 | 0 | NO EQUIPMENT | | -1 | 153.3333333 |
| 05RB0312 | 0 | NO EQUIPMENT | | -1 | 153.3333333 |
| 05RB0312 | 0 | NO EQUIPMENT | | -1 | 153.3333333 |
| 05RB0312 | 0 | NO EQUIPMENT | | -1 | 80 |
| 05RB0312 | 0 | NO EQUIPMENT | | -1 | 66.6666667 |
| 08RB0591 | 0 | NO EQUIPMENT | | -1 | 3.84 |
| 08RB0591 | 0 | NO EQUIPMENT | | -1 | 3.9323077 |
| 08RB0591 | 0 | NO EQUIPMENT | | -1 | 115.6923077 |
| 08RB0591 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08RB0591 | 0 | NO EQUIPMENT | | -1 | 6.1538462 |
| 08RB0591 | 0 | NO EQUIPMENT | | -1 | 6.1538462 |
| 08RB0591 | 0 | NO EQUIPMENT | | -1 | 6.1538462 |
| 08RB0591 | 0 | NO EQUIPMENT | | -1 | 3.0769231 |
| 08RB0591 | 0 | NO EQUIPMENT | | -1 | 3.0769231 |
| 91RB696-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB696-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB696-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB696-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB696-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB696-1.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 5108GL ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA 5108GL ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA 5108GL ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA 5108GL ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA 5108GL ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA 5108GL ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR 63516 TALE-AFR ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR 63516 TALE-AFR ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR 63516 TALE-AFR ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR 63516 TALE-AFR ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR 63516 TALE-AFR ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR 63516 TALE-AFR ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR 63516 TALE-AFR ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR 63516 TALE-AFR ICE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| SOLAR CENTAUR ENGNE RATED AT 3190 HP | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| SOLAR CENTAUR ENGNE RATED AT 3190 HP | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| SOLAR CENTAUR ENGNE RATED AT 3190 HP | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| SOLAR CENTAUR ENGNE RATED AT 3190 HP | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| SOLAR CENTAUR ENGNE RATED AT 3190 HP | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| SOLAR CENTAUR ENGNE RATED AT 3190 HP | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| SOLAR CENTAUR ENGNE RATED AT 3190 HP | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| SOLAR CENTAUR ENGNE RATED AT 3190 HP | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| NATURAL GAS TURBINE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| NATURAL GAS TURBINE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| NATURAL GAS TURBINE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| NATURAL GAS TURBINE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| NATURAL GAS TURBINE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| NATURAL GAS TURBINE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| NATURAL GAS TURBINE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| NATURAL GAS TURBINE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| NATURAL GAS TURBINE | COLORADO INTERSTATE GAS CO GREASEWOOD | 7 | 24 | 8760 |
| UNIT #1 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #1 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #1 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #1 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #1 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #1 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.00202 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.347113 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.877958 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.46 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.46 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.46 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.24 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.624 | 20200201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.639 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 18.8 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.5 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.00202 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.347113 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 1.877958 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.46 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.46 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.46 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.24 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.624 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.639 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 18.8 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.5 |
| COLORADO INTERSTATE GAS CO | 4922 | | -108.1963130 | 39.8997633611111 | S SW SEC 5 T2S | 0.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| 17.6 | TY | |
| 14.7 | TY | |
| | | |
| | | |
| | | |
| | | |
| 5.3 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 2.6 | TY | Canceled |
| 12.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0056 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 002 | 01 | 50000 | 16.96 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 002 | 01 | CO | 16.96 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 002 | 01 | NO2 | 16.96 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 002 | 01 | PM10 | 16.96 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 002 | 01 | PM2.5 | 16.96 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 002 | 01 | PT | 16.96 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 002 | 01 | SO2 | 16.96 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 002 | 01 | VOC | 16.96 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 005 | 01 | 100414 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0056 |
| 103 | 0056 | 005 | 01 | 108883 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0056 |
| 103 | 0056 | 005 | 01 | 110543 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0056 |
| 103 | 0056 | 005 | 01 | 1330207 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0056 |
| 103 | 0056 | 005 | 01 | 71432 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0056 |
| 103 | 0056 | 005 | 01 | VOC | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0056 |
| 103 | 0056 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 007 | 01 | 50000 | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 007 | 01 | CO | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 007 | 01 | NO2 | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 007 | 01 | PM10 | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 007 | 01 | PM2.5 | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 007 | 01 | PT | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 007 | 01 | SO2 | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 007 | 01 | VOC | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 008 | 01 | 107028 | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 91RB696-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91RB696-2 | 0 | NO EQUIPMENT | | -1 | 9.6108491 |
| 91RB696-2 | 0 | NO EQUIPMENT | | -1 | 271.2264151 |
| 91RB696-2 | 0 | NO EQUIPMENT | | -1 | 1202.8301887 |
| 91RB696-2 | 0 | NO EQUIPMENT | | -1 | 4.4811321 |
| 91RB696-2 | 0 | NO EQUIPMENT | | -1 | 4.4811321 |
| 91RB696-2 | 0 | NO EQUIPMENT | | -1 | 4.4811321 |
| 91RB696-2 | 0 | NO EQUIPMENT | | -1 | 0.5896226 |
| 91RB696-2 | 0 | NO EQUIPMENT | | -1 | 246.4622642 |
| 93RB1475.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1475.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1475.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1475.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1475.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1475.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1475.CN | 0 | NO EQUIPMENT | | 0 | |
| 97RB0700.CN | 0 | NO EQUIPMENT | | -1 | 1.4739726 |
| 97RB0700.CN | 0 | NO EQUIPMENT | | -1 | 4.3452055 |
| 97RB0700.CN | 0 | NO EQUIPMENT | | -1 | 0.509589 |
| 97RB0700.CN | 0 | NO EQUIPMENT | | -1 | 6.6410959 |
| 97RB0700.CN | 0 | NO EQUIPMENT | | -1 | 1.4027397 |
| 97RB0700.CN | 0 | NO EQUIPMENT | | -1 | 29.5890411 |
| 99RB0389.CN | 0 | NO EQUIPMENT | | -1 | |
| 99RB0389.CN | 0 | NO EQUIPMENT | | -1 | |
| 99RB0389.CN | 0 | NO EQUIPMENT | | -1 | |
| 99RB0389.CN | 0 | NO EQUIPMENT | | -1 | |
| 99RB0389.CN | 0 | NO EQUIPMENT | | -1 | |
| 99RB0389.CN | 0 | NO EQUIPMENT | | -1 | |
| 06RB0801 | 0 | NO EQUIPMENT | | -1 | 87.0597546 |
| 06RB0801 | 0 | NO EQUIPMENT | | -1 | 352.1962802 |
| 06RB0801 | 0 | NO EQUIPMENT | | -1 | 587.2576177 |
| 06RB0801 | 0 | NO EQUIPMENT | | -1 | 39.5726157 |
| 06RB0801 | 0 | NO EQUIPMENT | | -1 | 39.5726157 |
| 06RB0801 | 0 | NO EQUIPMENT | | -1 | 49.8614958 |
| 06RB0801 | 0 | NO EQUIPMENT | | -1 | 0.7914523 |
| 06RB0801 | 0 | NO EQUIPMENT | | -1 | 352.1962802 |
| 07RB0792 | 0 | NO EQUIPMENT | | -1 | 8.0728136 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| UNIT #1 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #2 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #2 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #2 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #2 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #2 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #2 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #2 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #2 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #3.CN | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #3.CN | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #3.CN | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #3.CN | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #3.CN | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #3.CN | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #3.CN | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 888 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 888 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 888 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 888 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 888 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 888 |
| UNIT #1 (REPLACEMENT) | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #1 (REPLACEMENT) | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #1 (REPLACEMENT) | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #1 (REPLACEMENT) | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #1 (REPLACEMENT) | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| UNIT #1 (REPLACEMENT) | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| 2 CYCLE LEAN BURN ENGINE | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| 2 CYCLE LEAN BURN ENGINE | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| 2 CYCLE LEAN BURN ENGINE | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| 2 CYCLE LEAN BURN ENGINE | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| 2 CYCLE LEAN BURN ENGINE | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| 2 CYCLE LEAN BURN ENGINE | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| 2 CYCLE LEAN BURN ENGINE | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| 2 CYCLE LEAN BURN ENGINE | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 384 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0815 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.3 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.2 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.038 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.038 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.038 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.09 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.1345 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.3965 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0465 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.606 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.128 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.1 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.45 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.42 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.63 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.45 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.102 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.0815 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 2.3 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 10.2 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.038 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.038 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.038 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.005 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 2.09 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.1345 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.3965 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.0465 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.606 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.128 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 2.7 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 1.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 4.45 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 7.42 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.63 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 4.45 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.102 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.9 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0056 | 008 | 01 | 50000 | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 008 | 01 | 75070 | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 008 | 01 | CO | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 008 | 01 | NO2 | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 008 | 01 | PM10 | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 008 | 01 | PM2.5 | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 008 | 01 | PT | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 008 | 01 | SO2 | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0056 | 008 | 01 | VOC | 25.27 | MILLION CUBIC FEET BURNED | 103-0056 |
| 103 | 0059 | 001 | 01 | CO | 181 | MILLION CUBIC FEET BURNED | 103-0059 |
| 103 | 0059 | 001 | 01 | NO2 | 181 | MILLION CUBIC FEET BURNED | 103-0059 |
| 103 | 0059 | 001 | 01 | VOC | 181 | MILLION CUBIC FEET BURNED | 103-0059 |
| 103 | 0061 | 001 | 01 | 50000 | 39.43 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 001 | 01 | CO | 39.43 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 001 | 01 | NO2 | 39.43 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 001 | 01 | PM10 | 39.43 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 001 | 01 | PM2.5 | 39.43 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 001 | 01 | PT | 39.43 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 001 | 01 | SO2 | 39.43 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 001 | 01 | VOC | 39.43 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 002 | 01 | 50000 | 9.71 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 002 | 01 | CO | 9.71 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 002 | 01 | NO2 | 9.71 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 002 | 01 | PM10 | 9.71 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 002 | 01 | PM2.5 | 9.71 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 002 | 01 | PT | 9.71 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 002 | 01 | SO2 | 9.71 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 002 | 01 | VOC | 9.71 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 003 | 01 | 50000 | 5.44 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 003 | 01 | CO | 5.44 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 003 | 01 | NO2 | 5.44 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 003 | 01 | PM10 | 5.44 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 003 | 01 | PM2.5 | 5.44 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 003 | 01 | PT | 5.44 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 003 | 01 | SO2 | 5.44 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 003 | 01 | VOC | 5.44 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 004 | 02 | 108883 | 5840 | MILLION CUBIC FEET GAS PRODUCED | 103-0061 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07RB0792 | 0 | NO EQUIPMENT | | -1 | 87.0597546 |
| 07RB0792 | 0 | NO EQUIPMENT | | -1 | 8.0728136 |
| 07RB0792 | 0 | NO EQUIPMENT | | -1 | 352.1962802 |
| 07RB0792 | 0 | NO EQUIPMENT | | -1 | 587.2576177 |
| 07RB0792 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0792 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0792 | 0 | NO EQUIPMENT | | -1 | 49.8614958 |
| 07RB0792 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07RB0792 | 0 | NO EQUIPMENT | | -1 | 352.1962802 |
| 92RB186-1&2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 92RB186-1&2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 92RB186-1&2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 93RB341-1 | 0 | NO EQUIPMENT | | -1 | 56.3023079 |
| 93RB341-1 | 0 | NO EQUIPMENT | | -1 | 907.4308902 |
| 93RB341-1 | 0 | NO EQUIPMENT | | -1 | 636.0639107 |
| 93RB341-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB341-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB341-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB341-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 93RB341-1 | 0 | NO EQUIPMENT | | -1 | 119.7058078 |
| 93RB341-2 | 0 | NO EQUIPMENT | | -1 | 98.8671473 |
| 93RB341-2 | 0 | NO EQUIPMENT | | -1 | 1588.053553 |
| 93RB341-2 | 0 | NO EQUIPMENT | | -1 | 1124.6138002 |
| 93RB341-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB341-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB341-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB341-2 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 93RB341-2 | 0 | NO EQUIPMENT | | -1 | 212.1524202 |
| 93RB341-3 | 0 | NO EQUIPMENT | | -1 | 118.6764706 |
| 93RB341-3 | 0 | NO EQUIPMENT | | -1 | 551.4705882 |
| 93RB341-3 | 0 | NO EQUIPMENT | | -1 | 10305.147059 |
| 93RB341-3 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB341-3 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB341-3 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB341-3 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 93RB341-3 | 0 | NO EQUIPMENT | | -1 | 88.235 |
| 93RB341-4 | 0 | NO EQUIPMENT | | -1 | 0.6472603 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC NATURAL GAS ENGINE RATED AT 384 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 384 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 384 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 384 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 384 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 384 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 384 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 384 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| AJAX DPC NATURAL GAS ENGINE RATED AT 384 | PUBLIC SERVICE COMPANY INDIAN VALLEY STA | 7 | 24 | 8760 |
| (2) 1540HP COMPRESSORS | PUBLIC SERVICE CO MEEKER STA | 7 | 24 | 8760 |
| (2) 1540HP COMPRESSORS | PUBLIC SERVICE CO MEEKER STA | 7 | 24 | 8760 |
| (2) 1540HP COMPRESSORS | PUBLIC SERVICE CO MEEKER STA | 7 | 24 | 8760 |
| COMP ENGINE #1 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #1 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #1 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #1 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #1 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #1 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #1 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #1 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #2 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #2 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #2 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #2 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #2 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #2 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #2 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| COMP ENGINE #2 1020HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| (2) CATERPILLAR NAT  GAS ENGINES | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| (2) CATERPILLAR NAT  GAS ENGINES | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| (2) CATERPILLAR NAT  GAS ENGINES | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| (2) CATERPILLAR NAT  GAS ENGINES | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| (2) CATERPILLAR NAT  GAS ENGINES | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| (2) CATERPILLAR NAT  GAS ENGINES | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| (2) CATERPILLAR NAT  GAS ENGINES | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| (2) CATERPILLAR NAT  GAS ENGINES | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| GLYCOL UNIT VOC/BTEX EMIS | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.1 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.102 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.45 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.42 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.12635 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.12635 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.63 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.007581 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.45 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.11 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 17.89 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.54 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.19715 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.19715 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.19715 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.011829 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.36 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.48 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.71 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.46 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04855 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04855 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04855 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002913 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3228 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.5 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.03 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0272 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0272 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0272 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001632 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.239999 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.89 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 1.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.102 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 4.45 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 7.42 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.12635 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.12635 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.63 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 0.007581 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.2428725 | 40.09689125 | 55305 HIGHWA | 4.45 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.280025 | 39.8673111111111 | NE NE SEC 21 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.280025 | 39.8673111111111 | NE NE SEC 21 T | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.280025 | 39.8673111111111 | NE NE SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 1.11 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 17.89 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 12.54 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.19715 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.19715 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.19715 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.011829 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 2.36 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.48 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 7.71 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 5.46 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.04855 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.04855 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.04855 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.002913 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 1.03 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.3228 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 1.5 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 28.03 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.0272 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.0272 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.0272 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.001632 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.239999 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 1.89 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 28.1 | TY | Added to Construction Permit |
| 19.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 32 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0061 | 004 | 02 | 1330207 | 5840 | MILLION CUBIC FEET GAS PRODUCED | 103-0061 |
| 103 | 0061 | 004 | 02 | 71432 | 5840 | MILLION CUBIC FEET GAS PRODUCED | 103-0061 |
| 103 | 0061 | 004 | 02 | VOC | 5840 | MILLION CUBIC FEET GAS PRODUCED | 103-0061 |
| 103 | 0061 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 007 | 01 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0061 |
| 103 | 0061 | 007 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0061 |
| 103 | 0061 | 007 | 01 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0061 |
| 103 | 0061 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0061 |
| 103 | 0061 | 007 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0061 |
| 103 | 0061 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0061 |
| 103 | 0061 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0061 |
| 103 | 0061 | 007 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0061 |
| 103 | 0061 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0061 |
| 103 | 0061 | 008 | 01 | 50000 | 52.7 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 008 | 01 | CO | 52.7 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 008 | 01 | NO2 | 52.7 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 008 | 01 | PM10 | 52.7 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 008 | 01 | PM2.5 | 52.7 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 008 | 01 | PT | 52.7 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 008 | 01 | SO2 | 52.7 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 008 | 01 | VOC | 52.7 | MILLION CUBIC FEET BURNED | 103-0061 |
| 103 | 0061 | 009 | 01 | 110543 | 542.598 | 1000 GALLONS THROUGHPUT | 103-0061 |
| 103 | 0061 | 009 | 01 | 71432 | 542.598 | 1000 GALLONS THROUGHPUT | 103-0061 |
| 103 | 0061 | 009 | 01 | VOC | 542.598 | 1000 GALLONS THROUGHPUT | 103-0061 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93RB341-4 | 0 | NO EQUIPMENT | | -1 | 0.5308219 |
| 93RB341-4 | 95 | CONDENSER | | -1 | 9.3835616 |
| 93RB341-4 | 95 | CONDENSER | | -1 | 98.3561644 |
| 94RB115-1 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-1 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-1 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-1 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-1 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-1 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-1 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-2 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-2 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-2 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-2 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-2 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-2 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-2 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 94RB115-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 99RB0037 | 0 | NO EQUIPMENT | | -1 | 42.5047438 |
| 99RB0037 | 0 | NO EQUIPMENT | | -1 | 804.5540797 |
| 99RB0037 | 0 | NO EQUIPMENT | | -1 | 537.3814042 |
| 99RB0037 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99RB0037 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99RB0037 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99RB0037 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99RB0037 | 0 | NO EQUIPMENT | | -1 | 100.9487666 |
| 03RB0452 | 0 | | | -1 | 3.3333333 |
| 03RB0452 | 0 | | | -1 | 0.2308194 |
| 03RB0452 | 0 | | | -1 | 47.1674444 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL UNIT VOC/BTEX EMIS | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| GLYCOL UNIT VOC/BTEX EMIS | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| GLYCOL UNIT VOC/BTEX EMIS | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 0 |
| SUPERIOR, 8GTLA RATED AT 1020 HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| SUPERIOR, 8GTLA RATED AT 1020 HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| SUPERIOR, 8GTLA RATED AT 1020 HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| SUPERIOR, 8GTLA RATED AT 1020 HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| SUPERIOR, 8GTLA RATED AT 1020 HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| SUPERIOR, 8GTLA RATED AT 1020 HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| SUPERIOR, 8GTLA RATED AT 1020 HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| SUPERIOR, 8GTLA RATED AT 1020 HP | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 1.55 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.37 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.36 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000299 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000299 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.12 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 21.2 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.16 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2635 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2635 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2635 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01581 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.66 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.90433 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.062621 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.79648 | 40400311 |

| site_description | site_operating_s |
|---|---|
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| WEST DRAGON TRAIL COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 1.55 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 1.37 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 14.36 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 1.12 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 21.2 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 14.16 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.2635 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.2635 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.2635 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.01581 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 2.66 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.90433 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 0.062621 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 12.79648 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| 33.9 | TY | Added to Construction Permit |
| 25.6 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 12.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 33.9 | TY | Added to Construction Permit |
| 25.6 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 12.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |
| 0.19 | TY | Added to Construction Permit |
| 0.01 | TY | Added to Construction Permit |
| 0.01 | TY | Added to Construction Permit |
| 30.89 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0061 | 010 | 01 | VOC | 195 | PROCESS-UNIT/YEAR | 103-0061 |
| 103 | 0063 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0063 |
| 103 | 0063 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0063 |
| 103 | 0063 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0063 |
| 103 | 0063 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0063 |
| 103 | 0063 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0063 |
| 103 | 0063 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0063 |
| 103 | 0064 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0064 |
| 103 | 0064 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0064 |
| 103 | 0064 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0064 |
| 103 | 0064 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0064 |
| 103 | 0064 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0064 |
| 103 | 0064 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0064 |
| 103 | 0065 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0065 |
| 103 | 0065 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0065 |
| 103 | 0065 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0065 |
| 103 | 0065 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0065 |
| 103 | 0065 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0065 |
| 103 | 0065 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0065 |
| 103 | 0065 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0065 |
| 103 | 0065 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0065 |
| 103 | 0065 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0065 |
| 103 | 0065 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0065 |
| 103 | 0065 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0065 |
| 103 | 0065 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0065 |
| 103 | 0065 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0065 |
| 103 | 0066 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0066 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09RB0089 | 0 | NO EQUIPMENT | | -1 | 46.2564103 |
| 92RB1384.CN | 0 | NO EQUIPMENT | | 0 | |
| 92RB1384.CN | 0 | NO EQUIPMENT | | 0 | |
| 92RB1384.CN | 0 | NO EQUIPMENT | | 0 | |
| 92RB1384.CN | 0 | NO EQUIPMENT | | 0 | |
| 92RB1384.CN | 0 | NO EQUIPMENT | | 0 | |
| 92RB1384.CN | 0 | NO EQUIPMENT | | 0 | |
| 92RB1385.CN | 0 | NO EQUIPMENT | | 0 | |
| 92RB1385.CN | 0 | NO EQUIPMENT | | 0 | |
| 92RB1385.CN | 0 | NO EQUIPMENT | | 0 | |
| 92RB1385.CN | 0 | NO EQUIPMENT | | 0 | |
| 92RB1385.CN | 0 | NO EQUIPMENT | | 0 | |
| 92RB1385.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 98RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB1029-1CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB1029-1CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB1029-1CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB1029-1CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB1029-1CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB1029-1CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB1029-2CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB1029-2CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB1029-2CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB1029-2CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB1029-2CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE EQUIPMENT LEAKS | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | COMPRESSOR SYSTEMS INC_ GAS WELL # L-27 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | COMPRESSOR SYSTEMS INC_ GAS WELL # L-27 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | COMPRESSOR SYSTEMS INC_ GAS WELL # L-27 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | COMPRESSOR SYSTEMS INC_ GAS WELL # L-27 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | COMPRESSOR SYSTEMS INC_ GAS WELL # L-27 | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | COMPRESSOR SYSTEMS INC_ GAS WELL # L-27 | 1 | 1 | 1 |
| CATERPILLAR G-3306TA | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| CATERPILLAR G-3306TA | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| CATERPILLAR G-3306TA | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| CATERPILLAR G-3306TA | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| CATERPILLAR G-3306TA | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| CATERPILLAR G-3306TA | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| WAUKESHA 180 ENGINE 30HP | TOM BROWN INC TAIGA MTN 1-29 | 7 | 24 | 1 |
| WAUKESHA 180 ENGINE 30HP | TOM BROWN INC TAIGA MTN 1-29 | 7 | 24 | 1 |
| WAUKESHA 180 ENGINE 30HP | TOM BROWN INC TAIGA MTN 1-29 | 7 | 24 | 1 |
| WAUKESHA 180 ENGINE 30HP | TOM BROWN INC TAIGA MTN 1-29 | 7 | 24 | 1 |
| WAUKESHA 180 ENGINE 30HP | TOM BROWN INC TAIGA MTN 1-29 | 7 | 24 | 1 |
| WAUKESHA 180 ENGINE 30HP | TOM BROWN INC TAIGA MTN 1-29 | 7 | 24 | 1 |
| WAUKESHA 220 I.C.E. | TOM BROWN INC TAIGA MTN 1-29 | 7 | 24 | 8760 |
| WAUKESHA 220 I.C.E. | TOM BROWN INC TAIGA MTN 1-29 | 7 | 24 | 8760 |
| WAUKESHA 220 I.C.E. | TOM BROWN INC TAIGA MTN 1-29 | 7 | 24 | 8760 |
| WAUKESHA 220 I.C.E. | TOM BROWN INC TAIGA MTN 1-29 | 7 | 24 | 8760 |
| WAUKESHA 220 I.C.E. | TOM BROWN INC TAIGA MTN 1-29 | 7 | 24 | 8760 |
| WAUKESHA 220 I.C.E. | TOM BROWN INC TAIGA MTN 1-29 | 7 | 24 | 8760 |
| WAUKESHA 220 I.C.E. | TOM BROWN INC TAIGA MTN 1-29 | 7 | 24 | 8760 |
| SUPERIOR 8G-825 ENGINE | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| SUPERIOR 8G-825 ENGINE | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| SUPERIOR 8G-825 ENGINE | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| SUPERIOR 8G-825 ENGINE | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| SUPERIOR 8G-825 ENGINE | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| SUPERIOR 8G-825 ENGINE | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| SUPERIOR 6G-825 ENGINE | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| SUPERIOR 6G-825 ENGINE | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| SUPERIOR 6G-825 ENGINE | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| SUPERIOR 6G-825 ENGINE | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| SUPERIOR 6G-825 ENGINE | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.51 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 35 | 15 | 10 | 40 | CARBON MON | 0 | 20200202 |
| 35 | 15 | 10 | 40 | NITROGEN DIO | 0 | 20200202 |
| 35 | 15 | 10 | 40 | PARTICULATE | 0 | 20200202 |
| 35 | 15 | 10 | 40 | TOTAL PARTICU | 0 | 20200202 |
| 35 | 15 | 10 | 40 | SULFUR DIOXID | 0 | 20200202 |
| 35 | 15 | 10 | 40 | VOLATILE ORG | 0 | 20200202 |
| 35 | 15 | 10 | 40 | CARBON MON | 0 | 20200202 |
| 35 | 15 | 10 | 40 | NITROGEN DIO | 0 | 20200202 |
| 35 | 15 | 10 | 40 | PARTICULATE | 0 | 20200202 |
| 35 | 15 | 10 | 40 | TOTAL PARTICU | 0 | 20200202 |
| 35 | 15 | 10 | 40 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| WEST DRAGON TRAIL COMPRESSOR STATION | O |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| GAS WELL SITE B-25 | X |
| GAS WELL SITE B-25 | X |
| GAS WELL SITE B-25 | X |
| GAS WELL SITE B-25 | X |
| GAS WELL SITE B-25 | X |
| GAS WELL SITE B-25 | X |
| FORMERLY KN ENERGY - GASCO NATURAL GAS TRANSMISSION | X |
| FORMERLY KN ENERGY - GASCO NATURAL GAS TRANSMISSION | X |
| FORMERLY KN ENERGY - GASCO NATURAL GAS TRANSMISSION | X |
| FORMERLY KN ENERGY - GASCO NATURAL GAS TRANSMISSION | X |
| FORMERLY KN ENERGY - GASCO NATURAL GAS TRANSMISSION | X |
| FORMERLY KN ENERGY - GASCO NATURAL GAS TRANSMISSION | X |
| FORMERLY KN ENERGY - GASCO NATURAL GAS TRANSMISSION | X |
| FORMERLY KN ENERGY - GASCO NATURAL GAS TRANSMISSION | X |
| FORMERLY KN ENERGY - GASCO NATURAL GAS TRANSMISSION | X |
| FORMERLY KN ENERGY - GASCO NATURAL GAS TRANSMISSION | X |
| FORMERLY KN ENERGY - GASCO NATURAL GAS TRANSMISSION | X |
| FORMERLY KN ENERGY - GASCO NATURAL GAS TRANSMISSION | X |
| FORMERLY KN ENERGY - GASCO NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.8802761 | 39.8584285277778 | SEC 19 T2S R10 | 4.51 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.1578917 | 40.1105277777778 | SW SEC 27 T2N | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.1578917 | 40.1105277777778 | SW SEC 27 T2N | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.1578917 | 40.1105277777778 | SW SEC 27 T2N | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.1578917 | 40.1105277777778 | SW SEC 27 T2N | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.1578917 | 40.1105277777778 | SW SEC 27 T2N | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.1578917 | 40.1105277777778 | SW SEC 27 T2N | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.2257028 | 40.1168916666667 | SEC 25 T2N R97 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.2257028 | 40.1168916666667 | SEC 25 T2N R97 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.2257028 | 40.1168916666667 | SEC 25 T2N R97 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.2257028 | 40.1168916666667 | SEC 25 T2N R97 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.2257028 | 40.1168916666667 | SEC 25 T2N R97 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.2257028 | 40.1168916666667 | SEC 25 T2N R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9887986 | 40.0323798055556 | SEC 29 T1N R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9887986 | 40.0323798055556 | SEC 29 T1N R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9887986 | 40.0323798055556 | SEC 29 T1N R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9887986 | 40.0323798055556 | SEC 29 T1N R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9887986 | 40.0323798055556 | SEC 29 T1N R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9887986 | 40.0323798055556 | SEC 29 T1N R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9887986 | 40.0323798055556 | SEC 29 T1N R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9887986 | 40.0323798055556 | SEC 29 T1N R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9887986 | 40.0323798055556 | SEC 29 T1N R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9887986 | 40.0323798055556 | SEC 29 T1N R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9887986 | 40.0323798055556 | SEC 29 T1N R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9887986 | 40.0323798055556 | SEC 29 T1N R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9887986 | 40.0323798055556 | SEC 29 T1N R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0066 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0066 |
| 103 | 0066 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0066 |
| 103 | 0066 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0066 |
| 103 | 0066 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0066 |
| 103 | 0066 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0066 |
| 103 | 0066 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0066 |
| 103 | 0066 | 004 | 01 | 50000 | 38.6 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 004 | 01 | 71432 | 38.6 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 004 | 01 | 75070 | 38.6 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 004 | 01 | CO | 38.6 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 004 | 01 | NO2 | 38.6 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 004 | 01 | PM10 | 38.6 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 004 | 01 | PM2.5 | 38.6 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 004 | 01 | PT | 38.6 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 004 | 01 | SO2 | 38.6 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 004 | 01 | VOC | 38.6 | MILLION CUBIC FEET BURNED | 103-0066 |
| 103 | 0066 | 005 | 01 | 110543 | 16.884 | 1000 BARRELS PRODUCED | 103-0066 |
| 103 | 0066 | 005 | 01 | 71432 | 16.884 | 1000 BARRELS PRODUCED | 103-0066 |
| 103 | 0066 | 005 | 01 | VOC | 16.884 | 1000 BARRELS PRODUCED | 103-0066 |
| 103 | 0067 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0067 |
| 103 | 0067 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0067 |
| 103 | 0067 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0067 |
| 103 | 0067 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0067 |
| 103 | 0067 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0067 |
| 103 | 0067 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0067 |
| 103 | 0067 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0067 |
| 103 | 0068 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0068 |
| 103 | 0068 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0068 |
| 103 | 0068 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0068 |
| 103 | 0068 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0068 |
| 103 | 0068 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0068 |
| 103 | 0068 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0068 |
| 103 | 0068 | 002 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 103-0068 |
| 103 | 0068 | 002 | 02 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 103-0068 |
| 103 | 0068 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0068 |
| 103 | 0068 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0068 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95RB1029-2CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB628.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB628.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB628.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB628.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB628.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB628.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0006 | 0 | NO EQUIPMENT | | -1 | 20.7253886 |
| 01RB0006 | 0 | NO EQUIPMENT | | -1 | 1.5544041 |
| 01RB0006 | 0 | NO EQUIPMENT | | -1 | 1.2953368 |
| 01RB0006 | 0 | NO EQUIPMENT | | -1 | 994.8186528 |
| 01RB0006 | 0 | SELECTIVE NONCATALYTIC REDUCTION FOR NOX | | -1 | 663.2124352 |
| 01RB0006 | 0 | NO EQUIPMENT | | -1 | 9.69 |
| 01RB0006 | 0 | NO EQUIPMENT | | -1 | 9.69 |
| 01RB0006 | 0 | NO EQUIPMENT | | -1 | 19.7982 |
| 01RB0006 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01RB0006 | 0 | NO EQUIPMENT | | -1 | 67.357513 |
| 03RB0417.GF | 0 | NO EQUIPMENT | | -1 | 30.798389 |
| 03RB0417.GF | 0 | NO EQUIPMENT | | -1 | 6.1596778 |
| 03RB0417.GF | 0 | NO EQUIPMENT | | -1 | 941.7199716 |
| 95RB1011 (XP | 0 | NO EQUIPMENT | | -1 | |
| 95RB1011 (XP | 0 | NO EQUIPMENT | | -1 | |
| 95RB1011 (XP | 0 | NO EQUIPMENT | | -1 | |
| 95RB1011 (XP | 0 | NO EQUIPMENT | | -1 | |
| 95RB1011 (XP | 0 | NO EQUIPMENT | | -1 | |
| 95RB1011 (XP | 0 | NO EQUIPMENT | | -1 | |
| 95RB1011 (XP | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 94RB751.CN | 0 | NO EQUIPMENT | | -1 | |
| 94RB751.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SUPERIOR 6G-825 ENGINE | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| CONDENSATE TANK | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| CONDENSATE TANK | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| CONDENSATE TANK | QEP FIELD SERVICES - RABBIT MTN STA | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENGINE | QEP FIELD SERVICES - BIG HORSE DAW COMP | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENGINE | QEP FIELD SERVICES - BIG HORSE DAW COMP | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENGINE | QEP FIELD SERVICES - BIG HORSE DAW COMP | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENGINE | QEP FIELD SERVICES - BIG HORSE DAW COMP | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENGINE | QEP FIELD SERVICES - BIG HORSE DAW COMP | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENGINE | QEP FIELD SERVICES - BIG HORSE DAW COMP | 7 | 24 | 8760 |
| NAT GAS FIRED IC ENGINE | QEP FIELD SERVICES - BIG HORSE DAW COMP | 7 | 24 | 8760 |
| SUPERIOR 6G510 COMPRESSOR | ROCKY MTN NATURAL GAS CO BLACK SULPHUR | 7 | 24 | 8760 |
| SUPERIOR 6G510 COMPRESSOR | ROCKY MTN NATURAL GAS CO BLACK SULPHUR | 7 | 24 | 8760 |
| SUPERIOR 6G510 COMPRESSOR | ROCKY MTN NATURAL GAS CO BLACK SULPHUR | 7 | 24 | 8760 |
| SUPERIOR 6G510 COMPRESSOR | ROCKY MTN NATURAL GAS CO BLACK SULPHUR | 7 | 24 | 8760 |
| SUPERIOR 6G510 COMPRESSOR | ROCKY MTN NATURAL GAS CO BLACK SULPHUR | 7 | 24 | 8760 |
| SUPERIOR 6G510 COMPRESSOR | ROCKY MTN NATURAL GAS CO BLACK SULPHUR | 7 | 24 | 8760 |
| CONDENSATE BREATHING LOSS | ROCKY MTN NATURAL GAS CO BLACK SULPHUR | 7 | 24 | 8760 |
| CONDENSATE WORKING LOSS | ROCKY MTN NATURAL GAS CO BLACK SULPHUR | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG | ROCKY MTN NATURAL GAS CO BLACK SULPHUR | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG | ROCKY MTN NATURAL GAS CO BLACK SULPHUR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 35 | 15 | 10 | 40 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.025 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 19.2 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.8 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.187017 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.187017 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.382105 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01158 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.26 | 31000199 |
| 25 | 25 | 25 | 25 | BENZENE | 0.052 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.95 | 31000199 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301097 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301098 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0.4 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0.03 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0.025 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 19.2 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 12.8 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0.187017 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0.187017 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0.382105 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0.01158 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 1.3 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0.26 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 0.052 |
| QEP FIELD SERVICES COMPANY | 1311 | 4922 | -108.9358499 | 39.8813122777778 | SEC 15 T2S R10 | 7.95 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7003775 | 39.8361930277778 | LOT 1 (NENW) | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7003775 | 39.8361930277778 | LOT 1 (NENW) | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7003775 | 39.8361930277778 | LOT 1 (NENW) | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7003775 | 39.8361930277778 | LOT 1 (NENW) | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7003775 | 39.8361930277778 | LOT 1 (NENW) | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7003775 | 39.8361930277778 | LOT 1 (NENW) | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7003775 | 39.8361930277778 | LOT 1 (NENW) | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.3247667 | 39.8618555555556 | SEC 19 T2S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.3247667 | 39.8618555555556 | SEC 19 T2S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.3247667 | 39.8618555555556 | SEC 19 T2S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.3247667 | 39.8618555555556 | SEC 19 T2S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.3247667 | 39.8618555555556 | SEC 19 T2S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.3247667 | 39.8618555555556 | SEC 19 T2S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.3247667 | 39.8618555555556 | SEC 19 T2S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.3247667 | 39.8618555555556 | SEC 19 T2S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.3247667 | 39.8618555555556 | SEC 19 T2S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.3247667 | 39.8618555555556 | SEC 19 T2S R97 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 19.2 | TY | Added to Construction Permit |
| 12.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.6 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 6.8 | TY | Added to Construction Permit |
| 68.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0068 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0068 |
| 103 | 0068 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0068 |
| 103 | 0068 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0068 |
| 103 | 0068 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0068 |
| 103 | 0069 | 001 | 01 | CO | 1 | MILLION CUBIC FEET BURNED | 103-0069 |
| 103 | 0069 | 001 | 01 | NO2 | 1 | MILLION CUBIC FEET BURNED | 103-0069 |
| 103 | 0069 | 001 | 01 | PM10 | 1 | MILLION CUBIC FEET BURNED | 103-0069 |
| 103 | 0069 | 001 | 01 | PT | 1 | MILLION CUBIC FEET BURNED | 103-0069 |
| 103 | 0069 | 001 | 01 | SO2 | 1 | MILLION CUBIC FEET BURNED | 103-0069 |
| 103 | 0069 | 001 | 01 | VOC | 1 | MILLION CUBIC FEET BURNED | 103-0069 |
| 103 | 0071 | 001 | 01 | CO | 6 | MILLION CUBIC FEET BURNED | 103-0071 |
| 103 | 0071 | 001 | 01 | NO2 | 6 | MILLION CUBIC FEET BURNED | 103-0071 |
| 103 | 0071 | 001 | 01 | PM10 | 6 | MILLION CUBIC FEET BURNED | 103-0071 |
| 103 | 0071 | 001 | 01 | PT | 6 | MILLION CUBIC FEET BURNED | 103-0071 |
| 103 | 0071 | 001 | 01 | SO2 | 6 | MILLION CUBIC FEET BURNED | 103-0071 |
| 103 | 0071 | 001 | 01 | VOC | 6 | MILLION CUBIC FEET BURNED | 103-0071 |
| 103 | 0072 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0072 |
| 103 | 0072 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0072 |
| 103 | 0072 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0072 |
| 103 | 0072 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0072 |
| 103 | 0072 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0072 |
| 103 | 0072 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0072 |
| 103 | 0073 | 001 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 103-0073 |
| 103 | 0073 | 001 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 103-0073 |
| 103 | 0073 | 001 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 103-0073 |
| 103 | 0073 | 001 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 103-0073 |
| 103 | 0073 | 001 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 103-0073 |
| 103 | 0073 | 001 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 103-0073 |
| 103 | 0074 | 001 | 01 | CO | 5 | MILLION CUBIC FEET BURNED | 103-0074 |
| 103 | 0074 | 001 | 01 | NO2 | 5 | MILLION CUBIC FEET BURNED | 103-0074 |
| 103 | 0074 | 001 | 01 | PM10 | 5 | MILLION CUBIC FEET BURNED | 103-0074 |
| 103 | 0074 | 001 | 01 | PT | 5 | MILLION CUBIC FEET BURNED | 103-0074 |
| 103 | 0074 | 001 | 01 | SO2 | 5 | MILLION CUBIC FEET BURNED | 103-0074 |
| 103 | 0074 | 001 | 01 | VOC | 5 | MILLION CUBIC FEET BURNED | 103-0074 |
| 103 | 0075 | 001 | 01 | CO | 13 | MILLION CUBIC FEET BURNED | 103-0075 |
| 103 | 0075 | 001 | 01 | NO2 | 13 | MILLION CUBIC FEET BURNED | 103-0075 |
| 103 | 0075 | 001 | 01 | PM10 | 13 | MILLION CUBIC FEET BURNED | 103-0075 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94RB751.CN | 0 | NO EQUIPMENT | | -1 | |
| 94RB751.CN | 0 | NO EQUIPMENT | | -1 | |
| 94RB751.CN | 0 | NO EQUIPMENT | | -1 | |
| 94RB751.CN | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| REBOILER STILL VENT TEG | ROCKY MTN NATURAL GAS CO BLACK SULPHUR | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG | ROCKY MTN NATURAL GAS CO BLACK SULPHUR | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG | ROCKY MTN NATURAL GAS CO BLACK SULPHUR | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG | ROCKY MTN NATURAL GAS CO BLACK SULPHUR | 7 | 24 | 8760 |
| ARROW C-46 10HP SR#114766 | FUEL RESOURCES DEV CO FEDERAL 18 15 | 7 | 24 | 8760 |
| ARROW C-46 10HP SR#114766 | FUEL RESOURCES DEV CO FEDERAL 18 15 | 7 | 24 | 8760 |
| ARROW C-46 10HP SR#114766 | FUEL RESOURCES DEV CO FEDERAL 18 15 | 7 | 24 | 8760 |
| ARROW C-46 10HP SR#114766 | FUEL RESOURCES DEV CO FEDERAL 18 15 | 7 | 24 | 8760 |
| ARROW C-46 10HP SR#114766 | FUEL RESOURCES DEV CO FEDERAL 18 15 | 7 | 24 | 8760 |
| ARROW C-46 10HP SR#114766 | FUEL RESOURCES DEV CO FEDERAL 18 15 | 7 | 24 | 8760 |
| WAUKESHA 195 73HP ENGINE | FUEL RESOURCES DEV CO FEDERAL 16 1 | 7 | 24 | 8760 |
| WAUKESHA 195 73HP ENGINE | FUEL RESOURCES DEV CO FEDERAL 16 1 | 7 | 24 | 8760 |
| WAUKESHA 195 73HP ENGINE | FUEL RESOURCES DEV CO FEDERAL 16 1 | 7 | 24 | 8760 |
| WAUKESHA 195 73HP ENGINE | FUEL RESOURCES DEV CO FEDERAL 16 1 | 7 | 24 | 8760 |
| WAUKESHA 195 73HP ENGINE | FUEL RESOURCES DEV CO FEDERAL 16 1 | 7 | 24 | 8760 |
| WAUKESHA 195 73HP ENGINE | FUEL RESOURCES DEV CO FEDERAL 16 1 | 7 | 24 | 8760 |
| ARROW C-46 10HP SR#114964 | FUEL RESOURCES DEV CO 1 3 GRYNBERG | 7 | 24 | 8760 |
| ARROW C-46 10HP SR#114964 | FUEL RESOURCES DEV CO 1 3 GRYNBERG | 7 | 24 | 8760 |
| ARROW C-46 10HP SR#114964 | FUEL RESOURCES DEV CO 1 3 GRYNBERG | 7 | 24 | 8760 |
| ARROW C-46 10HP SR#114964 | FUEL RESOURCES DEV CO 1 3 GRYNBERG | 7 | 24 | 8760 |
| ARROW C-46 10HP SR#114964 | FUEL RESOURCES DEV CO 1 3 GRYNBERG | 7 | 24 | 8760 |
| ARROW C-46 10HP SR#114964 | FUEL RESOURCES DEV CO 1 3 GRYNBERG | 7 | 24 | 8760 |
| WAUKESHA VRG265 49HP ENG. | FUEL RESOURCES DEV CO A 32 3 96 N | 7 | 24 | 8760 |
| WAUKESHA VRG265 49HP ENG. | FUEL RESOURCES DEV CO A 32 3 96 N | 7 | 24 | 8760 |
| WAUKESHA VRG265 49HP ENG. | FUEL RESOURCES DEV CO A 32 3 96 N | 7 | 24 | 8760 |
| WAUKESHA VRG265 49HP ENG. | FUEL RESOURCES DEV CO A 32 3 96 N | 7 | 24 | 8760 |
| WAUKESHA VRG265 49HP ENG. | FUEL RESOURCES DEV CO A 32 3 96 N | 7 | 24 | 8760 |
| WAUKESHA VRG265 49HP ENG. | FUEL RESOURCES DEV CO A 32 3 96 N | 7 | 24 | 8760 |
| WAUKESHA VRG310 60HP ENG. | FUEL RESOURCES DEV CO B 13 2 97 N SITE | 7 | 24 | 8760 |
| WAUKESHA VRG310 60HP ENG. | FUEL RESOURCES DEV CO B 13 2 97 N SITE | 7 | 24 | 8760 |
| WAUKESHA VRG310 60HP ENG. | FUEL RESOURCES DEV CO B 13 2 97 N SITE | 7 | 24 | 8760 |
| WAUKESHA VRG310 60HP ENG. | FUEL RESOURCES DEV CO B 13 2 97 N SITE | 7 | 24 | 8760 |
| WAUKESHA VRG310 60HP ENG. | FUEL RESOURCES DEV CO B 13 2 97 N SITE | 7 | 24 | 8760 |
| WAUKESHA VRG310 60HP ENG. | FUEL RESOURCES DEV CO B 13 2 97 N SITE | 7 | 24 | 8760 |
| WAUKESHA F145G 174HP ENG. | FUEL RESOURCES DEV CO L 27 2 96 N SITE | 7 | 24 | 8760 |
| WAUKESHA F145G 174HP ENG. | FUEL RESOURCES DEV CO L 27 2 96 N SITE | 7 | 24 | 8760 |
| WAUKESHA F145G 174HP ENG. | FUEL RESOURCES DEV CO L 27 2 96 N SITE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.3247667 | 39.8618555555556 | SEC 19 T2S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.3247667 | 39.8618555555556 | SEC 19 T2S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.3247667 | 39.8618555555556 | SEC 19 T2S R97 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.3247667 | 39.8618555555556 | SEC 19 T2S R97 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.7720497 | 39.8701891666667 | SW SE SEC 18 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.7720497 | 39.8701891666667 | SW SE SEC 18 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.7720497 | 39.8701891666667 | SW SE SEC 18 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.7720497 | 39.8701891666667 | SW SE SEC 18 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.7720497 | 39.8701891666667 | SW SE SEC 18 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.7720497 | 39.8701891666667 | SW SE SEC 18 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.8457664 | 39.7808873611111 | SWSE SEC 16 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.8457664 | 39.7808873611111 | SWSE SEC 16 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.8457664 | 39.7808873611111 | SWSE SEC 16 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.8457664 | 39.7808873611111 | SWSE SEC 16 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.8457664 | 39.7808873611111 | SWSE SEC 16 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.8457664 | 39.7808873611111 | SWSE SEC 16 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.6750613 | 39.8143825833333 | NWSE SEC 1 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.6750613 | 39.8143825833333 | NWSE SEC 1 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.6750613 | 39.8143825833333 | NWSE SEC 1 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.6750613 | 39.8143825833333 | NWSE SEC 1 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.6750613 | 39.8143825833333 | NWSE SEC 1 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.6750613 | 39.8143825833333 | NWSE SEC 1 T3 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.1918167 | 40.0989083333333 | SEC 32 T2N R96 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.1918167 | 40.0989083333333 | SEC 32 T2N R96 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.1918167 | 40.0989083333333 | SEC 32 T2N R96 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.1918167 | 40.0989083333333 | SEC 32 T2N R96 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.1918167 | 40.0989083333333 | SEC 32 T2N R96 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.1918167 | 40.0989083333333 | SEC 32 T2N R96 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.2295639 | 40.1424944444444 | SEC 13 T2N R97 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.2295639 | 40.1424944444444 | SEC 13 T2N R97 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.2295639 | 40.1424944444444 | SEC 13 T2N R97 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.2295639 | 40.1424944444444 | SEC 13 T2N R97 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.2295639 | 40.1424944444444 | SEC 13 T2N R97 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.2295639 | 40.1424944444444 | SEC 13 T2N R97 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.1542194 | 40.1133277777778 | SEC 27 T2N R96 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.1542194 | 40.1133277777778 | SEC 27 T2N R96 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.1542194 | 40.1133277777778 | SEC 27 T2N R96 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.3 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0075 | 001 | 01 | PT | 13 | MILLION CUBIC FEET BURNED | 103-0075 |
| 103 | 0075 | 001 | 01 | SO2 | 13 | MILLION CUBIC FEET BURNED | 103-0075 |
| 103 | 0075 | 001 | 01 | VOC | 13 | MILLION CUBIC FEET BURNED | 103-0075 |
| 103 | 0076 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0076 |
| 103 | 0076 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0076 |
| 103 | 0076 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0076 |
| 103 | 0077 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0077 |
| 103 | 0077 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0077 |
| 103 | 0077 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0077 |
| 103 | 0079 | 001 | 01 | CO | 47 | 1000 GALLONS BURNED | 103-0079 |
| 103 | 0079 | 001 | 01 | NO2 | 47 | 1000 GALLONS BURNED | 103-0079 |
| 103 | 0079 | 001 | 01 | PM10 | 47 | 1000 GALLONS BURNED | 103-0079 |
| 103 | 0079 | 001 | 01 | PM2.5 | 47 | 1000 GALLONS BURNED | 103-0079 |
| 103 | 0079 | 001 | 01 | PT | 47 | 1000 GALLONS BURNED | 103-0079 |
| 103 | 0079 | 001 | 01 | SO2 | 47 | 1000 GALLONS BURNED | 103-0079 |
| 103 | 0079 | 001 | 01 | VOC | 47 | 1000 GALLONS BURNED | 103-0079 |
| 103 | 0080 | 001 | 01 | CO | 45 | 1000 GALLONS BURNED | 103-0080 |
| 103 | 0080 | 001 | 01 | NO2 | 45 | 1000 GALLONS BURNED | 103-0080 |
| 103 | 0080 | 001 | 01 | PM10 | 45 | 1000 GALLONS BURNED | 103-0080 |
| 103 | 0080 | 001 | 01 | PM2.5 | 45 | 1000 GALLONS BURNED | 103-0080 |
| 103 | 0080 | 001 | 01 | PT | 45 | 1000 GALLONS BURNED | 103-0080 |
| 103 | 0080 | 001 | 01 | SO2 | 45 | 1000 GALLONS BURNED | 103-0080 |
| 103 | 0080 | 001 | 01 | VOC | 45 | 1000 GALLONS BURNED | 103-0080 |
| 103 | 0081 | 001 | 01 | CO | 35.411 | 1000 GALLONS BURNED | 103-0081 |
| 103 | 0081 | 001 | 01 | NO2 | 35.411 | 1000 GALLONS BURNED | 103-0081 |
| 103 | 0081 | 001 | 01 | PM10 | 35.411 | 1000 GALLONS BURNED | 103-0081 |
| 103 | 0081 | 001 | 01 | PM2.5 | 35.411 | 1000 GALLONS BURNED | 103-0081 |
| 103 | 0081 | 001 | 01 | PT | 35.411 | 1000 GALLONS BURNED | 103-0081 |
| 103 | 0081 | 001 | 01 | SO2 | 35.411 | 1000 GALLONS BURNED | 103-0081 |
| 103 | 0081 | 001 | 01 | VOC | 35.411 | 1000 GALLONS BURNED | 103-0081 |
| 103 | 0082 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0082 |
| 103 | 0082 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0082 |
| 103 | 0082 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0082 |
| 103 | 0082 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0082 |
| 103 | 0082 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0082 |
| 103 | 0082 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0082 |
| 103 | 0082 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0082 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 93RB396.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB396.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB396.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB395.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB395.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB395.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1061 | 0 | NO EQUIPMENT | | -1 | 21.2765 |
| 93RB1061 | 0 | NO EQUIPMENT | | -1 | 342.978 |
| 93RB1061 | 0 | NO EQUIPMENT | | -1 | 5 |
| 93RB1061 | 0 | NO EQUIPMENT | | -1 | 5 |
| 93RB1061 | 0 | NO EQUIPMENT | | -1 | 5 |
| 93RB1061 | 0 | NO EQUIPMENT | | -1 | 0.35 |
| 93RB1061 | 0 | NO EQUIPMENT | | -1 | 83 |
| 93RB1304 | 0 | NO EQUIPMENT | | -1 | 292 |
| 93RB1304 | 0 | NO EQUIPMENT | | -1 | 292 |
| 93RB1304 | 0 | NO EQUIPMENT | | -1 | 5 |
| 93RB1304 | 0 | NO EQUIPMENT | | -1 | 5 |
| 93RB1304 | 0 | NO EQUIPMENT | | -1 | 5 |
| 93RB1304 | 0 | NO EQUIPMENT | | -1 | 0.1 |
| 93RB1304 | 0 | NO EQUIPMENT | | -1 | 6.6666667 |
| 93RB1305 | 0 | NO EQUIPMENT | | -1 | 371.0711361 |
| 93RB1305 | 0 | NO EQUIPMENT | | -1 | 371.0711361 |
| 93RB1305 | 0 | NO EQUIPMENT | | -1 | 5 |
| 93RB1305 | 0 | NO EQUIPMENT | | -1 | 5.0000282 |
| 93RB1305 | 0 | NO EQUIPMENT | | -1 | 5 |
| 93RB1305 | 0 | NO EQUIPMENT | | -1 | 0.35 |
| 93RB1305 | 0 | NO EQUIPMENT | | -1 | 8.4719437 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA F145G 174HP ENG. | FUEL RESOURCES DEV CO L 27 2 96 N SITE | 7 | 24 | 8760 |
| WAUKESHA F145G 174HP ENG. | FUEL RESOURCES DEV CO L 27 2 96 N SITE | 7 | 24 | 8760 |
| WAUKESHA F145G 174HP ENG. | FUEL RESOURCES DEV CO L 27 2 96 N SITE | 7 | 24 | 8760 |
| WAUKESHA, MODEL: F145G | TBI EXPLORATION CO L-27-2-96 | 0 | 0 | 0 |
| WAUKESHA, MODEL: F145G | TBI EXPLORATION CO L-27-2-96 | 0 | 0 | 0 |
| WAUKESHA, MODEL: F145G | TBI EXPLORATION CO L-27-2-96 | 0 | 0 | 0 |
| WAUKESHA 195 ENGINE | FUEL RESOURCES DEV CO | 0 | 0 | 0 |
| WAUKESHA 195 ENGINE | FUEL RESOURCES DEV CO | 0 | 0 | 0 |
| WAUKESHA 195 ENGINE | FUEL RESOURCES DEV CO | 0 | 0 | 0 |
| WAUKESHA MOD F817GH 41032 | BASIN OPERATING COMPANY MCSULLIVAN NCT-1 | 7 | 24 | 8760 |
| WAUKESHA MOD F817GH 41032 | BASIN OPERATING COMPANY MCSULLIVAN NCT-1 | 7 | 24 | 8760 |
| WAUKESHA MOD F817GH 41032 | BASIN OPERATING COMPANY MCSULLIVAN NCT-1 | 7 | 24 | 8760 |
| WAUKESHA MOD F817GH 41032 | BASIN OPERATING COMPANY MCSULLIVAN NCT-1 | 7 | 24 | 8760 |
| WAUKESHA MOD F817GH 41032 | BASIN OPERATING COMPANY MCSULLIVAN NCT-1 | 7 | 24 | 8760 |
| WAUKESHA MOD F817GH 41032 | BASIN OPERATING COMPANY MCSULLIVAN NCT-1 | 7 | 24 | 8760 |
| WAUKESHA MOD F817GH 41032 | BASIN OPERATING COMPANY MCSULLIVAN NCT-1 | 7 | 24 | 8760 |
| WAUKESHA MOD F817GU | BASIN OPERATING CO NCT1 SEELY LAND & LIV | 7 | 24 | 8760 |
| WAUKESHA MOD F817GU | BASIN OPERATING CO NCT1 SEELY LAND & LIV | 7 | 24 | 8760 |
| WAUKESHA MOD F817GU | BASIN OPERATING CO NCT1 SEELY LAND & LIV | 7 | 24 | 8760 |
| WAUKESHA MOD F817GU | BASIN OPERATING CO NCT1 SEELY LAND & LIV | 7 | 24 | 8760 |
| WAUKESHA MOD F817GU | BASIN OPERATING CO NCT1 SEELY LAND & LIV | 7 | 24 | 8760 |
| WAUKESHA MOD F817GU | BASIN OPERATING CO NCT1 SEELY LAND & LIV | 7 | 24 | 8760 |
| WAUKESHA MOD F817GU | BASIN OPERATING CO NCT1 SEELY LAND & LIV | 7 | 24 | 8760 |
| WAUKESHA ENGINE: PROPANE COMBUSTION | BASIN OPERATING CO GOVT TRINITY RES | 7 | 24 | 8760 |
| WAUKESHA ENGINE: PROPANE COMBUSTION | BASIN OPERATING CO GOVT TRINITY RES | 7 | 24 | 8760 |
| WAUKESHA ENGINE: PROPANE COMBUSTION | BASIN OPERATING CO GOVT TRINITY RES | 7 | 24 | 8760 |
| WAUKESHA ENGINE: PROPANE COMBUSTION | BASIN OPERATING CO GOVT TRINITY RES | 7 | 24 | 8760 |
| WAUKESHA ENGINE: PROPANE COMBUSTION | BASIN OPERATING CO GOVT TRINITY RES | 7 | 24 | 8760 |
| WAUKESHA ENGINE: PROPANE COMBUSTION | BASIN OPERATING CO GOVT TRINITY RES | 7 | 24 | 8760 |
| WAUKESHA ENGINE: PROPANE COMBUSTION | BASIN OPERATING CO GOVT TRINITY RES | 7 | 24 | 8760 |
| WAUKESHA 145 #573882 ENG. | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| WAUKESHA 145 #573882 ENG. | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| WAUKESHA 145 #573882 ENG. | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| WAUKESHA 145 #573882 ENG. | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| WAUKESHA 145 #573882 ENG. | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| WAUKESHA 145 #573882 ENG. | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| WAUKESHA 145 #234499 ENG. | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.499998 | 20201001 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.059983 | 20201001 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1175 | 20201001 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1175 | 20201001 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1175 | 20201001 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.008225 | 20201001 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9505 | 20201001 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.57 | 20201001 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.57 | 20201001 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1125 | 20201001 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1125 | 20201001 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1125 | 20201001 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00225 | 20201001 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15 | 20201001 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.57 | 20201001 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.57 | 20201001 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.088528 | 20201001 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.088528 | 20201001 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.088528 | 20201001 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.006197 | 20201001 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15 | 20201001 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| | X |
| | X |
| | X |
| GAS WELL PUMP UNIT | X |
| GAS WELL PUMP UNIT | X |
| GAS WELL PUMP UNIT | X |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS ENGINE | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FUEL RESOURCES DEV CO | 1311 | | -108.1542194 | 40.1133277777778 | SEC 27 T2N R96 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.1542194 | 40.1133277777778 | SEC 27 T2N R96 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.1542194 | 40.1133277777778 | SEC 27 T2N R96 | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.1577583 | 40.1076388888889 | SWSW SEC 27 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.1577583 | 40.1076388888889 | SWSW SEC 27 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.1577583 | 40.1076388888889 | SWSW SEC 27 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.8457451 | 39.78087725 | SW SE SEC 16 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.8457451 | 39.78087725 | SW SE SEC 16 T | 0 |
| FUEL RESOURCES DEV CO | 1311 | | -108.8457451 | 39.78087725 | SW SE SEC 16 T | 0 |
| BASIN OPERATING COMPANY | 1311 | | -107.4656089 | 40.1998014444444 | SW NE SEC 26 T | 0.499998 |
| BASIN OPERATING COMPANY | 1311 | | -107.4656089 | 40.1998014444444 | SW NE SEC 26 T | 8.059983 |
| BASIN OPERATING COMPANY | 1311 | | -107.4656089 | 40.1998014444444 | SW NE SEC 26 T | 0.1175 |
| BASIN OPERATING COMPANY | 1311 | | -107.4656089 | 40.1998014444444 | SW NE SEC 26 T | 0.1175 |
| BASIN OPERATING COMPANY | 1311 | | -107.4656089 | 40.1998014444444 | SW NE SEC 26 T | 0.1175 |
| BASIN OPERATING COMPANY | 1311 | | -107.4656089 | 40.1998014444444 | SW NE SEC 26 T | 0.008225 |
| BASIN OPERATING COMPANY | 1311 | | -107.4656089 | 40.1998014444444 | SW NE SEC 26 T | 1.9505 |
| BASIN OPERATING COMPANY | 1311 | | -107.4732991 | 40.2013313888889 | SW NW SEC 26 | 6.57 |
| BASIN OPERATING COMPANY | 1311 | | -107.4732991 | 40.2013313888889 | SW NW SEC 26 | 6.57 |
| BASIN OPERATING COMPANY | 1311 | | -107.4732991 | 40.2013313888889 | SW NW SEC 26 | 0.1125 |
| BASIN OPERATING COMPANY | 1311 | | -107.4732991 | 40.2013313888889 | SW NW SEC 26 | 0.1125 |
| BASIN OPERATING COMPANY | 1311 | | -107.4732991 | 40.2013313888889 | SW NW SEC 26 | 0.1125 |
| BASIN OPERATING COMPANY | 1311 | | -107.4732991 | 40.2013313888889 | SW NW SEC 26 | 0.00225 |
| BASIN OPERATING COMPANY | 1311 | | -107.4732991 | 40.2013313888889 | SW NW SEC 26 | 0.15 |
| BASIN OPERATING COMPANY | 1311 | | -107.4799172 | 40.1977888888889 | NE SE SEC 27 T | 6.57 |
| BASIN OPERATING COMPANY | 1311 | | -107.4799172 | 40.1977888888889 | NE SE SEC 27 T | 6.57 |
| BASIN OPERATING COMPANY | 1311 | | -107.4799172 | 40.1977888888889 | NE SE SEC 27 T | 0.088528 |
| BASIN OPERATING COMPANY | 1311 | | -107.4799172 | 40.1977888888889 | NE SE SEC 27 T | 0.088528 |
| BASIN OPERATING COMPANY | 1311 | | -107.4799172 | 40.1977888888889 | NE SE SEC 27 T | 0.088528 |
| BASIN OPERATING COMPANY | 1311 | | -107.4799172 | 40.1977888888889 | NE SE SEC 27 T | 0.006197 |
| BASIN OPERATING COMPANY | 1311 | | -107.4799172 | 40.1977888888889 | NE SE SEC 27 T | 0.15 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| 9 | TY | Canceled |
| 26 | TY | Canceled |
| 2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 0.7 | TY | Canceled |
| 0.78 | TY | Added to Construction Permit |
| 12.51 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 0.78 | TY | Added to Construction Permit |
| 13 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| 15.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0082 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0082 |
| 103 | 0082 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0082 |
| 103 | 0082 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0082 |
| 103 | 0082 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0082 |
| 103 | 0082 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0082 |
| 103 | 0082 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0082 |
| 103 | 0082 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0082 |
| 103 | 0082 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0082 |
| 103 | 0082 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0082 |
| 103 | 0084 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0084 |
| 103 | 0084 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0084 |
| 103 | 0084 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0084 |
| 103 | 0084 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0084 |
| 103 | 0084 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0084 |
| 103 | 0084 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0084 |
| 103 | 0085 | 001 | 01 | CO | 6 | MILLION CUBIC FEET BURNED | 103-0085 |
| 103 | 0085 | 001 | 01 | NO2 | 6 | MILLION CUBIC FEET BURNED | 103-0085 |
| 103 | 0085 | 001 | 01 | PM10 | 6 | MILLION CUBIC FEET BURNED | 103-0085 |
| 103 | 0085 | 001 | 01 | PM2.5 | 6 | MILLION CUBIC FEET BURNED | 103-0085 |
| 103 | 0085 | 001 | 01 | PT | 6 | MILLION CUBIC FEET BURNED | 103-0085 |
| 103 | 0085 | 001 | 01 | SO2 | 6 | MILLION CUBIC FEET BURNED | 103-0085 |
| 103 | 0085 | 001 | 01 | VOC | 6 | MILLION CUBIC FEET BURNED | 103-0085 |
| 103 | 0086 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 002 | 01 | CO | 0.004 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 002 | 01 | NO2 | 0.004 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 002 | 01 | PM10 | 0.004 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 002 | 01 | PM2.5 | 0.004 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 002 | 01 | PT | 0.004 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 002 | 01 | SO2 | 0.004 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 002 | 01 | VOC | 0.004 | MILLION CUBIC FEET BURNED | 103-0086 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 93RB1410.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1410.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1410.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1410.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1410.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1410.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1127 | 0 | NO EQUIPMENT | | -1 | 270 |
| 93RB1127 | 0 | NO EQUIPMENT | | -1 | 2122.3333333 |
| 93RB1127 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB1127 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB1127 | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB1127 | 0 | NO EQUIPMENT | | -1 | 0.3333333 |
| 93RB1127 | 0 | NO EQUIPMENT | | -1 | 85 |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | 5000 |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | 5000 |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 93RB1029-1XP | 0 | NO EQUIPMENT | | -1 | 30 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 145 #234499 ENG. | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| WAUKESHA 145 #234499 ENG. | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| WAUKESHA 145 #234499 ENG. | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| WAUKESHA 145 #234499 ENG. | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| WAUKESHA 145 #234499 ENG. | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| NGL PLANT EQUIP VOC LEAKS | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| NGL PLANT EQUIP VOC LEAKS | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| NGL PLANT EQUIP VOC LEAKS | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| NGL PLANT EQUIP VOC LEAKS | KN GAS GATHERING BLACK SULPHUR LIQUIDS | 7 | 24 | 8760 |
| AJAX DPC-180 137HP #78575 | NORTHERN NATURAL GAS CO ENRON RB NO 1 | 7 | 24 | 8760 |
| AJAX DPC-180 137HP #78575 | NORTHERN NATURAL GAS CO ENRON RB NO 1 | 7 | 24 | 8760 |
| AJAX DPC-180 137HP #78575 | NORTHERN NATURAL GAS CO ENRON RB NO 1 | 7 | 24 | 8760 |
| AJAX DPC-180 137HP #78575 | NORTHERN NATURAL GAS CO ENRON RB NO 1 | 7 | 24 | 8760 |
| AJAX DPC-180 137HP #78575 | NORTHERN NATURAL GAS CO ENRON RB NO 1 | 7 | 24 | 8760 |
| AJAX DPC-180 137HP #78575 | NORTHERN NATURAL GAS CO ENRON RB NO 1 | 7 | 24 | 8760 |
| AJAX DP-60 GAS FIRED ENG | WEXPRO CO LOWER HORSE DRAW 7 1 WELLSITE | 7 | 24 | 8760 |
| AJAX DP-60 GAS FIRED ENG | WEXPRO CO LOWER HORSE DRAW 7 1 WELLSITE | 7 | 24 | 8760 |
| AJAX DP-60 GAS FIRED ENG | WEXPRO CO LOWER HORSE DRAW 7 1 WELLSITE | 7 | 24 | 8760 |
| AJAX DP-60 GAS FIRED ENG | WEXPRO CO LOWER HORSE DRAW 7 1 WELLSITE | 7 | 24 | 8760 |
| AJAX DP-60 GAS FIRED ENG | WEXPRO CO LOWER HORSE DRAW 7 1 WELLSITE | 7 | 24 | 8760 |
| AJAX DP-60 GAS FIRED ENG | WEXPRO CO LOWER HORSE DRAW 7 1 WELLSITE | 7 | 24 | 8760 |
| AJAX DP-60 GAS FIRED ENG | WEXPRO CO LOWER HORSE DRAW 7 1 WELLSITE | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| ENGINE #1 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 26 | 25 | 28 | 21 | CARBON MON | 0 | 20200202 |
| 26 | 25 | 28 | 21 | NITROGEN DIO | 0 | 20200202 |
| 26 | 25 | 28 | 21 | PARTICULATE | 0 | 20200202 |
| 26 | 25 | 28 | 21 | TOTAL PARTICU | 0 | 20200202 |
| 26 | 25 | 28 | 21 | SULFUR DIOXID | 0 | 20200202 |
| 26 | 25 | 28 | 21 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.81 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.367 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.255 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00002 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00002 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.00002 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.00006 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| KN ENERGY | 1311 | | -108.3058861 | 39.861875 | SEC 20 T2S R97 | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.5233783 | 39.8735002777778 | SE SEC 17 T2S R | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.5233783 | 39.8735002777778 | SE SEC 17 T2S R | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.5233783 | 39.8735002777778 | SE SEC 17 T2S R | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.5233783 | 39.8735002777778 | SE SEC 17 T2S R | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.5233783 | 39.8735002777778 | SE SEC 17 T2S R | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -108.5233783 | 39.8735002777778 | SE SEC 17 T2S R | 0 |
| WEXPRO CO | 1311 | | -109.000793 | 39.8912939444444 | SE NW SEC 7 T2 | 0.81 |
| WEXPRO CO | 1311 | | -109.000793 | 39.8912939444444 | SE NW SEC 7 T2 | 6.367 |
| WEXPRO CO | 1311 | | -109.000793 | 39.8912939444444 | SE NW SEC 7 T2 | 0.03 |
| WEXPRO CO | 1311 | | -109.000793 | 39.8912939444444 | SE NW SEC 7 T2 | 0.03 |
| WEXPRO CO | 1311 | | -109.000793 | 39.8912939444444 | SE NW SEC 7 T2 | 0.03 |
| WEXPRO CO | 1311 | | -109.000793 | 39.8912939444444 | SE NW SEC 7 T2 | 0.001 |
| WEXPRO CO | 1311 | | -109.000793 | 39.8912939444444 | SE NW SEC 7 T2 | 0.255 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.00002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.00002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.00002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.00006 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0086 | 003 | 01 | 107028 | 11.92 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 003 | 01 | 50000 | 11.92 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 003 | 01 | 71432 | 11.92 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 003 | 01 | 75070 | 11.92 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 003 | 01 | CO | 11.92 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 003 | 01 | NO2 | 11.92 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 003 | 01 | PM10 | 11.92 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 003 | 01 | PM2.5 | 11.92 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 003 | 01 | PT | 11.92 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 003 | 01 | SO2 | 11.92 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0086 | 003 | 01 | VOC | 11.92 | MILLION CUBIC FEET BURNED | 103-0086 |
| 103 | 0087 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0087 |
| 103 | 0087 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0087 |
| 103 | 0087 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0087 |
| 103 | 0087 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0087 |
| 103 | 0087 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0087 |
| 103 | 0087 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0087 |
| 103 | 0087 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0087 |
| 103 | 0087 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0087 |
| 103 | 0097 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0097 |
| 103 | 0097 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0097 |
| 103 | 0097 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0097 |
| 103 | 0097 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0097 |
| 103 | 0097 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0097 |
| 103 | 0097 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0097 |
| 103 | 0097 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0097 |
| 103 | 0097 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0097 |
| 103 | 0097 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0097 |
| 103 | 0098 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0098 |
| 103 | 0098 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0098 |
| 103 | 0098 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0098 |
| 103 | 0098 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0098 |
| 103 | 0098 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0098 |
| 103 | 0098 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0098 |
| 103 | 0099 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0099 |
| 103 | 0099 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0099 |
| 103 | 0099 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0099 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04RB1290 | 0 | NO EQUIPMENT | | -1 | 3.3557047 |
| 04RB1290 | 0 | NO EQUIPMENT | | -1 | 20.1342282 |
| 04RB1290 | 0 | NO EQUIPMENT | | -1 | 1.6778523 |
| 04RB1290 | 0 | NO EQUIPMENT | | -1 | 3.3557047 |
| 04RB1290 | 0 | NO EQUIPMENT | | -1 | 3607.3825503 |
| 04RB1290 | 0 | NO EQUIPMENT | | -1 | 4093.9597315 |
| 04RB1290 | 0 | NO EQUIPMENT | | -1 | 8.3892617 |
| 04RB1290 | 0 | NO EQUIPMENT | | -1 | 8.3892617 |
| 04RB1290 | 0 | NO EQUIPMENT | | -1 | 8.3892617 |
| 04RB1290 | 0 | NO EQUIPMENT | | -1 | 0.5033557 |
| 04RB1290 | 0 | NO EQUIPMENT | | -1 | 28.5234899 |
| 93RB1033.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1033.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1033.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1033.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1033.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1033.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RB1033.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB1087.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB457.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB457.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB457.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB762.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB762.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB762.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB762.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB762.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB762.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB306.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB306.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB306.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB306.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB306.CN | 0 | NO EQUIPMENT | | 0 | |
| 94RB306.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR ENGINES E003, E004 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINES E003, E004 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINES E003, E004 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINES E003, E004 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINES E003, E004 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINES E003, E004 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINES E003, E004 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINES E003, E004 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINES E003, E004 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINES E003, E004 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINES E003, E004 | PUBLIC SERVICE CO GREASEWOOD STATION | 7 | 24 | 8760 |
| UNIT #1 | PUBLIC SERVICE CO NORTH DOUGLAS STATION | 7 | 24 | 8760 |
| UNIT #1 | PUBLIC SERVICE CO NORTH DOUGLAS STATION | 7 | 24 | 8760 |
| UNIT #1 | PUBLIC SERVICE CO NORTH DOUGLAS STATION | 7 | 24 | 8760 |
| UNIT #1 | PUBLIC SERVICE CO NORTH DOUGLAS STATION | 7 | 24 | 8760 |
| UNIT #1 | PUBLIC SERVICE CO NORTH DOUGLAS STATION | 7 | 24 | 8760 |
| UNIT #1 | PUBLIC SERVICE CO NORTH DOUGLAS STATION | 7 | 24 | 8760 |
| UNIT #1 | PUBLIC SERVICE CO NORTH DOUGLAS STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PUBLIC SERVICE CO NORTH DOUGLAS STATION | 7 | 24 | 8760 |
| AJAX DPC-360 | GASCO INC | 7 | 24 | 8760 |
| AJAX DPC-360 | GASCO INC | 7 | 24 | 8760 |
| AJAX DPC-360 | GASCO INC | 7 | 24 | 8760 |
| GLYCOL REGENERATION | GASCO INC | 7 | 24 | 8760 |
| GLYCOL REGENERATION | GASCO INC | 7 | 24 | 8760 |
| GLYCOL REGENERATION | GASCO INC | 7 | 24 | 8760 |
| GLYCOL REGENERATION | GASCO INC | 7 | 24 | 8760 |
| GLYCOL REGENERATION | GASCO INC | 7 | 24 | 8760 |
| GLYCOL REGENERATION | GASCO INC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | TEXACO EXPLORATION & PRODUCTION INC | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | TEXACO EXPLORATION & PRODUCTION INC | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | TEXACO EXPLORATION & PRODUCTION INC | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | TEXACO EXPLORATION & PRODUCTION INC | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | TEXACO EXPLORATION & PRODUCTION INC | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | TEXACO EXPLORATION & PRODUCTION INC | 7 | 24 | 8736 |
| ARROW C-66 14HP COMP ENG | MARATHON OIL CO TEXAS MT FED NO 2 | 7 | 24 | 8760 |
| ARROW C-66 14HP COMP ENG | MARATHON OIL CO TEXAS MT FED NO 2 | 7 | 24 | 8760 |
| ARROW C-66 14HP COMP ENG | MARATHON OIL CO TEXAS MT FED NO 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.12 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 21.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.02 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.12 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.01 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.02 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 21.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 24.4 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.05 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.05 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.05 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.003 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.19242 | 39.893112 | 9949 COUNTY | 0.17 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.7707289 | 39.9605393888889 | 62584 HWY 13 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.7707289 | 39.9605393888889 | 62584 HWY 13 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.7707289 | 39.9605393888889 | 62584 HWY 13 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.7707289 | 39.9605393888889 | 62584 HWY 13 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.7707289 | 39.9605393888889 | 62584 HWY 13 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.7707289 | 39.9605393888889 | 62584 HWY 13 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.7707289 | 39.9605393888889 | 62584 HWY 13 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -108.7707289 | 39.9605393888889 | 62584 HWY 13 | 0 |
| GASCO INC C/O KN ENERGY | 4922 | | -108.7746312 | 39.8322576666667 | SEC 31 T2S R10 | 0 |
| GASCO INC C/O KN ENERGY | 4922 | | -108.7746312 | 39.8322576666667 | SEC 31 T2S R10 | 0 |
| GASCO INC C/O KN ENERGY | 4922 | | -108.7746312 | 39.8322576666667 | SEC 31 T2S R10 | 0 |
| GASCO INC C/O KN ENERGY | 4922 | | -108.7746312 | 39.8322576666667 | SEC 31 T2S R10 | 0 |
| GASCO INC C/O KN ENERGY | 4922 | | -108.7746312 | 39.8322576666667 | SEC 31 T2S R10 | 0 |
| GASCO INC C/O KN ENERGY | 4922 | | -108.7746312 | 39.8322576666667 | SEC 31 T2S R10 | 0 |
| GASCO INC C/O KN ENERGY | 4922 | | -108.7746312 | 39.8322576666667 | SEC 31 T2S R10 | 0 |
| GASCO INC C/O KN ENERGY | 4922 | | -108.7746312 | 39.8322576666667 | SEC 31 T2S R10 | 0 |
| GASCO INC C/O KN ENERGY | 4922 | | -108.7746312 | 39.8322576666667 | SEC 31 T2S R10 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9196972 | 40.1998 | NE SE SEC 27 T | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9196972 | 40.1998 | NE SE SEC 27 T | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9196972 | 40.1998 | NE SE SEC 27 T | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9196972 | 40.1998 | NE SE SEC 27 T | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9196972 | 40.1998 | NE SE SEC 27 T | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9196972 | 40.1998 | NE SE SEC 27 T | 0 |
| MARATHON OIL CO | 1311 | | -108.853583 | 39.78515025 | NW SW SEC 16 | 0 |
| MARATHON OIL CO | 1311 | | -108.853583 | 39.78515025 | NW SW SEC 16 | 0 |
| MARATHON OIL CO | 1311 | | -108.853583 | 39.78515025 | NW SW SEC 16 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| 36.8 | TY | Canceled |
| 1.4 | TY | Canceled |
| 19 | PY | Canceled |
| 244 | PY | Canceled |
| 115 | PY | Canceled |
| 20 | PY | Canceled |
| 61 | PY | Canceled |
| 1.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0099 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0099 |
| 103 | 0099 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0099 |
| 103 | 0099 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0099 |
| 103 | 0101 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0101 |
| 103 | 0101 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0101 |
| 103 | 0101 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0101 |
| 103 | 0103 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0103 |
| 103 | 0103 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0103 |
| 103 | 0103 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0103 |
| 103 | 0103 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0103 |
| 103 | 0103 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0103 |
| 103 | 0103 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0103 |
| 103 | 0106 | 001 | 01 | CO | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 001 | 01 | NO2 | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 001 | 01 | PM10 | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 001 | 01 | PT | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 001 | 01 | SO2 | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 001 | 01 | VOC | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 002 | 01 | CO | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 002 | 01 | NO2 | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 002 | 01 | PM10 | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 002 | 01 | PT | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 002 | 01 | SO2 | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 003 | 01 | CO | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 003 | 01 | NO2 | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 003 | 01 | PM10 | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 003 | 01 | PT | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 003 | 01 | SO2 | 0 | TONS BURNED | 103-0106 |
| 103 | 0106 | 003 | 01 | VOC | 0 | TONS BURNED | 103-0106 |
| 103 | 0109 | 001 | 01 | VOC | 331100 | 1000 GALLONS THROUGHPUT | 103-0109 |
| 103 | 0110 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0110 |
| 103 | 0110 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0110 |
| 103 | 0110 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0110 |
| 103 | 0111 | 001 | 01 | 108883 | 92 | MILLION CUBIC FEET GAS PRODUCED | 103-0111 |
| 103 | 0111 | 001 | 01 | 71432 | 92 | MILLION CUBIC FEET GAS PRODUCED | 103-0111 |
| 103 | 0111 | 001 | 01 | VOC | 92 | MILLION CUBIC FEET GAS PRODUCED | 103-0111 |
| 103 | 0111 | 002 | 01 | CO | 7.04 | MILLION CUBIC FEET BURNED | 103-0111 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 96RB906.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB906.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB906.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB062.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB062.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB062.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB062.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB062.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB062.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB483.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB483.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB483.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB483.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB483.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB483.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0491.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0492.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0492.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0492.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0492.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0492.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0492.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB809XPGF | 0 | NO EQUIPMENT | | -1 | 0.0181214 |
| 95RB951 | 0 | NO EQUIPMENT | | -1 | |
| 95RB951 | 0 | NO EQUIPMENT | | -1 | |
| 95RB951 | 0 | NO EQUIPMENT | | -1 | |
| 95RB993 | 0 | NO EQUIPMENT | | -1 | 12.3913043 |
| 95RB993 | 0 | NO EQUIPMENT | | -1 | 8.0434783 |
| 95RB993 | 0 | NO EQUIPMENT | | -1 | 146.0869565 |
| 99RB0809 | 0 | NO EQUIPMENT | | -1 | 119.3181818 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARROW C-66 14HP COMP ENG | MARATHON OIL CO TEXAS MT FED NO 2 | 7 | 24 | 8760 |
| ARROW C-66 14HP COMP ENG | MARATHON OIL CO TEXAS MT FED NO 2 | 7 | 24 | 8760 |
| ARROW C-66 14HP COMP ENG | MARATHON OIL CO TEXAS MT FED NO 2 | 7 | 24 | 8760 |
| CAT G3304 NA | STRACHAN EXPLORATION INC | 7 | 24 | 8760 |
| CAT G3304 NA | STRACHAN EXPLORATION INC | 7 | 24 | 8760 |
| CAT G3304 NA | STRACHAN EXPLORATION INC | 7 | 24 | 8760 |
| REBOILER STILL VENT-TEG | MITCHELL ENERGY CORP FED WR 16-15-1-104 | 0 | 0 | 0 |
| REBOILER STILL VENT-TEG | MITCHELL ENERGY CORP FED WR 16-15-1-104 | 0 | 0 | 0 |
| REBOILER STILL VENT-TEG | MITCHELL ENERGY CORP FED WR 16-15-1-104 | 0 | 0 | 0 |
| REBOILER STILL VENT-TEG | MITCHELL ENERGY CORP FED WR 16-15-1-104 | 0 | 0 | 0 |
| REBOILER STILL VENT-TEG | MITCHELL ENERGY CORP FED WR 16-15-1-104 | 0 | 0 | 0 |
| REBOILER STILL VENT-TEG | MITCHELL ENERGY CORP FED WR 16-15-1-104 | 0 | 0 | 0 |
| WASTE COMBUSTION UNIT | CHEVRON U.S.A. PRODUCTION CO | 1 | 10 | 600 |
| WASTE COMBUSTION UNIT | CHEVRON U.S.A. PRODUCTION CO | 1 | 10 | 600 |
| WASTE COMBUSTION UNIT | CHEVRON U.S.A. PRODUCTION CO | 1 | 10 | 600 |
| WASTE COMBUSTION UNIT | CHEVRON U.S.A. PRODUCTION CO | 1 | 10 | 600 |
| WASTE COMBUSTION UNIT | CHEVRON U.S.A. PRODUCTION CO | 1 | 10 | 600 |
| WASTE COMBUSTION UNIT | CHEVRON U.S.A. PRODUCTION CO | 1 | 10 | 600 |
| ELASTEC, MN: 100, SN: SA 97772P 97088 | CHEVRON U.S.A. PRODUCTION CO | 7 | 24 | 8760 |
| ELASTEC, MN: 100, SN: SA 97772P 97088 | CHEVRON U.S.A. PRODUCTION CO | 7 | 24 | 8760 |
| ELASTEC, MN: 100, SN: SA 97772P 97088 | CHEVRON U.S.A. PRODUCTION CO | 7 | 24 | 8760 |
| ELASTEC, MN: 100, SN: SA 97772P 97088 | CHEVRON U.S.A. PRODUCTION CO | 7 | 24 | 8760 |
| ELASTEC, MN: 100, SN: SA 97772P 97088 | CHEVRON U.S.A. PRODUCTION CO | 7 | 24 | 8760 |
| INCINERATOR SN:SA97773P 97089 | CHEVRON U.S.A. PRODUCTION CO | 7 | 24 | 8760 |
| INCINERATOR SN:SA97773P 97089 | CHEVRON U.S.A. PRODUCTION CO | 7 | 24 | 8760 |
| INCINERATOR SN:SA97773P 97089 | CHEVRON U.S.A. PRODUCTION CO | 7 | 24 | 8760 |
| INCINERATOR SN:SA97773P 97089 | CHEVRON U.S.A. PRODUCTION CO | 7 | 24 | 8760 |
| INCINERATOR SN:SA97773P 97089 | CHEVRON U.S.A. PRODUCTION CO | 7 | 24 | 8760 |
| INCINERATOR SN:SA97773P 97089 | CHEVRON U.S.A. PRODUCTION CO | 7 | 24 | 8760 |
| INTERNAL FLOAT ROOF TANK: MEDIUM CRUDE ( | ROCKY MOUNTAIN PIPELINE SYSTEM, LLC | 7 | 24 | 8760 |
| ONE PEC GLYCOL DEHYDRATOR | QEP FIELD SERVICES - BIG HORSE DRAW | 7 | 24 | 8760 |
| ONE PEC GLYCOL DEHYDRATOR | QEP FIELD SERVICES - BIG HORSE DRAW | 7 | 24 | 8760 |
| ONE PEC GLYCOL DEHYDRATOR | QEP FIELD SERVICES - BIG HORSE DRAW | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| AJAX DPC 180 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50200103 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50200103 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50200103 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50200103 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50200103 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50200103 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50200103 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50200103 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50200103 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50200103 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50200103 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50200103 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50200103 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50200103 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50200103 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50200103 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50200103 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 40301117 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.57 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.37 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.72 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.42 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| | X |
| | X |
| | X |
| GLYCOL DEHYDRATION STATN | X |
| GLYCOL DEHYDRATION STATN | X |
| GLYCOL DEHYDRATION STATN | X |
| GLYCOL DEHYDRATION STATN | X |
| GLYCOL DEHYDRATION STATN | X |
| GLYCOL DEHYDRATION STATN | X |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| WAREHOUSE YARD | O |
| CRUDE OIL PIPELINE BREAKOUT STATION (FORMERLY AMOCO PIPELINE CO.) | O |
| | X |
| | X |
| | X |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MARATHON OIL CO | 1311 | | -108.853583 | 39.78515025 | NW SW SEC 16 | 0 |
| MARATHON OIL CO | 1311 | | -108.853583 | 39.78515025 | NW SW SEC 16 | 0 |
| MARATHON OIL CO | 1311 | | -108.853583 | 39.78515025 | NW SW SEC 16 | 0 |
| STRACHAN EXPLORATION INC | 1311 | | -108.0984528 | 39.7893083333333 | SEC 18 T3S R95 | 0 |
| STRACHAN EXPLORATION INC | 1311 | | -108.0984528 | 39.7893083333333 | SEC 18 T3S R95 | 0 |
| STRACHAN EXPLORATION INC | 1311 | | -108.0984528 | 39.7893083333333 | SEC 18 T3S R95 | 0 |
| MITCHELL ENERGY CORPORATION | 1311 | | -109.0490165 | 39.9653396111111 | SEC 15 T1S R10 | 0 |
| MITCHELL ENERGY CORPORATION | 1311 | | -109.0490165 | 39.9653396111111 | SEC 15 T1S R10 | 0 |
| MITCHELL ENERGY CORPORATION | 1311 | | -109.0490165 | 39.9653396111111 | SEC 15 T1S R10 | 0 |
| MITCHELL ENERGY CORPORATION | 1311 | | -109.0490165 | 39.9653396111111 | SEC 15 T1S R10 | 0 |
| MITCHELL ENERGY CORPORATION | 1311 | | -109.0490165 | 39.9653396111111 | SEC 15 T1S R10 | 0 |
| MITCHELL ENERGY CORPORATION | 1311 | | -109.0490165 | 39.9653396111111 | SEC 15 T1S R10 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -108.8772808 | 40.1121578055556 | HWY 64 SEC 30 | 0 |
| ROCKY MOUNTAIN PIPELINE SYSTEM, LLC | 1311 | | -108.8542719 | 40.0877904444444 | RANGELY STN | 3 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7003835 | 39.8361968888889 | LOT 1 (NENW) | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7003835 | 39.8361968888889 | LOT 1 (NENW) | 0 |
| QEP FIELD SERVICES COMPANY | 1311 | | -108.7003835 | 39.8361968888889 | LOT 1 (NENW) | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0.57 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0.37 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 6.72 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0.42 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| 15.78 | TY | Canceled |
| 15.87 | TY | Canceled |
| 0.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 29.7 | TY | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0111 | 002 | 01 | NO2 | 7.04 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 002 | 01 | PM10 | 7.04 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 002 | 01 | PM2.5 | 7.04 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 002 | 01 | PT | 7.04 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 002 | 01 | SO2 | 7.04 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 002 | 01 | VOC | 7.04 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 004 | 01 | VOC | 307 | PROCESS-UNIT/YEAR | 103-0111 |
| 103 | 0111 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 005 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0111 |
| 103 | 0111 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0111 |
| 103 | 0111 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0111 |
| 103 | 0111 | 015 | 01 | 110543 | 45.99 | 1000 GALLONS THROUGHPUT | 103-0111 |
| 103 | 0111 | 015 | 01 | 1330207 | 45.99 | 1000 GALLONS THROUGHPUT | 103-0111 |
| 103 | 0111 | 015 | 01 | 71432 | 45.99 | 1000 GALLONS THROUGHPUT | 103-0111 |
| 103 | 0111 | 015 | 01 | VOC | 45.99 | 1000 GALLONS THROUGHPUT | 103-0111 |
| 103 | 0111 | 015 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0111 |
| 103 | 0111 | 015 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0111 |
| 103 | 0111 | 015 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0111 |
| 103 | 0112 | 001 | 01 | 71432 | 0 | WELLS/YEAR IN OPERATION | 103-0112 |
| 103 | 0112 | 001 | 01 | VOC | 0 | WELLS/YEAR IN OPERATION | 103-0112 |
| 103 | 0113 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0113 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99RB0809 | 0 | NO EQUIPMENT | | -1 | 596.5909091 |
| 99RB0809 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99RB0809 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99RB0809 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99RB0809 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99RB0809 | 0 | NO EQUIPMENT | | -1 | 113.6363636 |
| 00RB0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0295.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB0293 | 0 | NO EQUIPMENT | | -1 | 16.9381107 |
| 09RB1416.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB1416.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB1416.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB1416.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB1416.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB1416.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB1416.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB1416.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB1416.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB1416.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB1416.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB1417.CN | 95 | FLARING | | 0 | |
| 09RB1417.CN | 95 | FLARING | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2977 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 498.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 498.5238095 |
| 95RB1001.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB1001.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB507.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC 180 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| AJAX DPC 180 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| AJAX DPC 180 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| AJAX DPC 180 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| AJAX DPC 180 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| AJAX DPC 180 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1170 HP | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1170 HP | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1170 HP | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1170 HP | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1170 HP | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1170 HP | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1170 HP | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 6 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 6 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 6 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 6 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 6 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 6 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 6 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 6 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 6 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 6 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 6 | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - CORRAL CR | 7 | 24 | 8760 |
| EIGHT OIL & GAS WELLS | CONOCO INC | 7 | 24 | 8760 |
| EIGHT OIL & GAS WELLS | CONOCO INC | 7 | 24 | 8760 |
| NAT GAS PROCESSING | TEXACO E & P WILSON CREEK WELL #66 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0352 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0352 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0352 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002112 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.163155 | 40400311 |
| 25 | 25 | 25 | 25 | XYLENES | 0.006846 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.463555 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000123 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000123 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| | X |
| | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 2.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0.0352 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0.0352 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0.0352 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0.002112 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0.4 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 2.6 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0.163155 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0.006846 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0.020258 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 11.463555 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0.163155 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 0.020258 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.5221052 | 39.8721892222222 | SE SE SEC 17 T2 | 11.463555 |
| CONOCOPHILLIPS COMPANY | 1311 | | -108.8327001 | 39.8757398055556 | DRAGON TRAIL | 0 |
| CONOCOPHILLIPS COMPANY | 1311 | | -108.8327001 | 39.8757398055556 | DRAGON TRAIL | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9299778 | 40.1890361111111 | SEC 34 T3N R94 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Canceled |
| 18.1 | TY | Canceled |
| 22.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.5 | TY | Canceled |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.46 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.46 | TY | Added to General Permit |
| 0.14 | TY | Canceled |
| 26.57 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0113 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0113 |
| 103 | 0113 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0113 |
| 103 | 0113 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0113 |
| 103 | 0113 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0113 |
| 103 | 0113 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0113 |
| 103 | 0113 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0113 |
| 103 | 0113 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0113 |
| 103 | 0113 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0113 |
| 103 | 0113 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0113 |
| 103 | 0115 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0115 |
| 103 | 0115 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0115 |
| 103 | 0115 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0115 |
| 103 | 0115 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0115 |
| 103 | 0115 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0115 |
| 103 | 0115 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0115 |
| 103 | 0115 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0115 |
| 103 | 0115 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0115 |
| 103 | 0115 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0115 |
| 103 | 0115 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0115 |
| 103 | 0115 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0115 |
| 103 | 0115 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0115 |
| 103 | 0117 | 001 | 01 | CO | 0 | TONS BURNED | 103-0117 |
| 103 | 0117 | 001 | 01 | NO2 | 0 | TONS BURNED | 103-0117 |
| 103 | 0117 | 001 | 01 | PM10 | 0 | TONS BURNED | 103-0117 |
| 103 | 0117 | 001 | 01 | PT | 0 | TONS BURNED | 103-0117 |
| 103 | 0117 | 001 | 01 | SO2 | 0 | TONS BURNED | 103-0117 |
| 103 | 0117 | 001 | 01 | VOC | 0 | TONS BURNED | 103-0117 |
| 103 | 0119 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0119 |
| 103 | 0119 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0119 |
| 103 | 0119 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0119 |
| 103 | 0119 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0119 |
| 103 | 0119 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0119 |
| 103 | 0119 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0119 |
| 103 | 0119 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0119 |
| 103 | 0120 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0120 |
| 103 | 0120 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0120 |
| 103 | 0120 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0120 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96RB507.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB507.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB657.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB657.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB657.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB657.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB657.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB657.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB657.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB717.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB717.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB717.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB656.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB656.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB656.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB656.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB656.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB656.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB656.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0761.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0761.CN | 0 | NO EQUIPMENT | | -1 | |
| 96RB984.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB984.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB984.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB984.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB984.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RB984.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0083.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0083.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0083.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0083.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0083.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0083.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0083.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0147.CN | 0 | NO EQUIPMENT | | 0 | 1233.33 |
| 98RB0147.CN | 0 | NO EQUIPMENT | | 0 | 1433.33 |
| 98RB0147.CN | 0 | NO EQUIPMENT | | 0 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS PROCESSING | TEXACO E & P WILSON CREEK WELL #66 | 7 | 24 | 8760 |
| NAT GAS PROCESSING | TEXACO E & P WILSON CREEK WELL #66 | 7 | 24 | 8760 |
| CATERPILLAR | TEXACO E & P WILSON CREEK WELL #66 | 1 | 1 | 1 |
| CATERPILLAR | TEXACO E & P WILSON CREEK WELL #66 | 1 | 1 | 1 |
| CATERPILLAR | TEXACO E & P WILSON CREEK WELL #66 | 1 | 1 | 1 |
| CATERPILLAR | TEXACO E & P WILSON CREEK WELL #66 | 1 | 1 | 1 |
| CATERPILLAR | TEXACO E & P WILSON CREEK WELL #66 | 1 | 1 | 1 |
| CATERPILLAR | TEXACO E & P WILSON CREEK WELL #66 | 1 | 1 | 1 |
| CATERPILLAR | TEXACO E & P WILSON CREEK WELL #66 | 1 | 1 | 1 |
| OIL & GAS PROC GLY DEHY | CHEVRONTEXACO - WILSON CREEK #61 | 7 | 24 | 8760 |
| OIL & GAS PROC GLY DEHY | CHEVRONTEXACO - WILSON CREEK #61 | 7 | 24 | 8760 |
| OIL & GAS PROC GLY DEHY | CHEVRONTEXACO - WILSON CREEK #61 | 7 | 24 | 8760 |
| CATERPILLAR G379 TA LCR | CHEVRONTEXACO - WILSON CREEK #61 | 1 | 1 | 1 |
| CATERPILLAR G379 TA LCR | CHEVRONTEXACO - WILSON CREEK #61 | 1 | 1 | 1 |
| CATERPILLAR G379 TA LCR | CHEVRONTEXACO - WILSON CREEK #61 | 1 | 1 | 1 |
| CATERPILLAR G379 TA LCR | CHEVRONTEXACO - WILSON CREEK #61 | 1 | 1 | 1 |
| CATERPILLAR G379 TA LCR | CHEVRONTEXACO - WILSON CREEK #61 | 1 | 1 | 1 |
| CATERPILLAR G379 TA LCR | CHEVRONTEXACO - WILSON CREEK #61 | 1 | 1 | 1 |
| CATERPILLAR G379 TA LCR | CHEVRONTEXACO - WILSON CREEK #61 | 1 | 1 | 1 |
| CONDENSATE TANK | CHEVRONTEXACO - WILSON CREEK #61 | 7 | 24 | 8760 |
| CONDENSATE TANK | CHEVRONTEXACO - WILSON CREEK #61 | 7 | 24 | 8760 |
| SMART ASH RECOVERY UNIT | MITCHELL ENERGY CORP | 7 | 24 | 8760 |
| SMART ASH RECOVERY UNIT | MITCHELL ENERGY CORP | 7 | 24 | 8760 |
| SMART ASH RECOVERY UNIT | MITCHELL ENERGY CORP | 7 | 24 | 8760 |
| SMART ASH RECOVERY UNIT | MITCHELL ENERGY CORP | 7 | 24 | 8760 |
| SMART ASH RECOVERY UNIT | MITCHELL ENERGY CORP | 7 | 24 | 8760 |
| SMART ASH RECOVERY UNIT | MITCHELL ENERGY CORP | 7 | 24 | 8760 |
| WAUKESHA 195 ICE 75HP | TOM BROWN INC. TEXAS MTN. FEDERAL 16-1 | 7 | 24 | 8760 |
| WAUKESHA 195 ICE 75HP | TOM BROWN INC. TEXAS MTN. FEDERAL 16-1 | 7 | 24 | 8760 |
| WAUKESHA 195 ICE 75HP | TOM BROWN INC. TEXAS MTN. FEDERAL 16-1 | 7 | 24 | 8760 |
| WAUKESHA 195 ICE 75HP | TOM BROWN INC. TEXAS MTN. FEDERAL 16-1 | 7 | 24 | 8760 |
| WAUKESHA 195 ICE 75HP | TOM BROWN INC. TEXAS MTN. FEDERAL 16-1 | 7 | 24 | 8760 |
| WAUKESHA 195 ICE 75HP | TOM BROWN INC. TEXAS MTN. FEDERAL 16-1 | 7 | 24 | 8760 |
| WAUKESHA 195 ICE 75HP | TOM BROWN INC. TEXAS MTN. FEDERAL 16-1 | 7 | 24 | 8760 |
| FORD 300 CSG 646 | BONNEVILLE FUELS CORP | 7 | 24 | 8760 |
| FORD 300 CSG 646 | BONNEVILLE FUELS CORP | 7 | 24 | 8760 |
| FORD 300 CSG 646 | BONNEVILLE FUELS CORP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50300103 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50300103 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50300103 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50300103 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50300103 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50300103 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| PUMP JACK ENGINE - FORMERLY FUELCO AIRS - 103/0077 - CANCELED | X |
| PUMP JACK ENGINE - FORMERLY FUELCO AIRS - 103/0077 - CANCELED | X |
| PUMP JACK ENGINE - FORMERLY FUELCO AIRS - 103/0077 - CANCELED | X |
| PUMP JACK ENGINE - FORMERLY FUELCO AIRS - 103/0077 - CANCELED | X |
| PUMP JACK ENGINE - FORMERLY FUELCO AIRS - 103/0077 - CANCELED | X |
| PUMP JACK ENGINE - FORMERLY FUELCO AIRS - 103/0077 - CANCELED | X |
| PUMP JACK ENGINE - FORMERLY FUELCO AIRS - 103/0077 - CANCELED | X |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - RANGELY | 1311 | | -107.9299778 | 40.1890361111111 | SEC 34 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9299778 | 40.1890361111111 | SEC 34 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9299778 | 40.1890361111111 | SEC 34 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9299778 | 40.1890361111111 | SEC 34 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9299778 | 40.1890361111111 | SEC 34 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9299778 | 40.1890361111111 | SEC 34 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9299778 | 40.1890361111111 | SEC 34 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9299778 | 40.1890361111111 | SEC 34 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9299778 | 40.1890361111111 | SEC 34 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9147972 | 40.1855472222222 | SEC 35 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9147972 | 40.1855472222222 | SEC 35 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9147972 | 40.1855472222222 | SEC 35 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9147972 | 40.1855472222222 | SEC 35 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9147972 | 40.1855472222222 | SEC 35 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9147972 | 40.1855472222222 | SEC 35 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9147972 | 40.1855472222222 | SEC 35 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9147972 | 40.1855472222222 | SEC 35 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9147972 | 40.1855472222222 | SEC 35 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9147972 | 40.1855472222222 | SEC 35 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9147972 | 40.1855472222222 | SEC 35 T3N R94 | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.9147972 | 40.1855472222222 | SEC 35 T3N R94 | 0 |
| MITCHELL ENERGY CORPORATION | 1311 | | -108.8431553 | 39.8473961111111 | ON DRAGON R | 0 |
| MITCHELL ENERGY CORPORATION | 1311 | | -108.8431553 | 39.8473961111111 | ON DRAGON R | 0 |
| MITCHELL ENERGY CORPORATION | 1311 | | -108.8431553 | 39.8473961111111 | ON DRAGON R | 0 |
| MITCHELL ENERGY CORPORATION | 1311 | | -108.8431553 | 39.8473961111111 | ON DRAGON R | 0 |
| MITCHELL ENERGY CORPORATION | 1311 | | -108.8431553 | 39.8473961111111 | ON DRAGON R | 0 |
| MITCHELL ENERGY CORPORATION | 1311 | | -108.8431553 | 39.8473961111111 | ON DRAGON R | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8457893 | 39.7809011666667 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8457893 | 39.7809011666667 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8457893 | 39.7809011666667 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8457893 | 39.7809011666667 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8457893 | 39.7809011666667 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8457893 | 39.7809011666667 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8457893 | 39.7809011666667 | SW SE SEC 16 T | 0 |
| BONNEVILLE FUELS CORPORATION | 1311 | | -108.960295 | 40.0506278055555 | SEC 16 T1N R10 | 0 |
| BONNEVILLE FUELS CORPORATION | 1311 | | -108.960295 | 40.0506278055555 | SEC 16 T1N R10 | 0 |
| BONNEVILLE FUELS CORPORATION | 1311 | | -108.960295 | 40.0506278055555 | SEC 16 T1N R10 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 7.5 | TY | Added to Construction Permit |
| 169.4 | PY | Canceled |
| 28.6 | TY | Canceled |
| 78 | PY | Canceled |
| 84 | PY | Canceled |
| 109 | PY | Canceled |
| 124.5 | PY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.7 | TY | Canceled |
| 4.3 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0120 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0120 |
| 103 | 0120 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0120 |
| 103 | 0120 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0120 |
| 103 | 0121 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0121 |
| 103 | 0121 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0121 |
| 103 | 0121 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0121 |
| 103 | 0121 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0121 |
| 103 | 0121 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0121 |
| 103 | 0121 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0121 |
| 103 | 0122 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0122 |
| 103 | 0122 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0122 |
| 103 | 0122 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0122 |
| 103 | 0122 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0122 |
| 103 | 0122 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0122 |
| 103 | 0122 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0122 |
| 103 | 0122 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0122 |
| 103 | 0123 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0123 |
| 103 | 0123 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0123 |
| 103 | 0123 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0123 |
| 103 | 0123 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0123 |
| 103 | 0123 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0123 |
| 103 | 0123 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0123 |
| 103 | 0123 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0123 |
| 103 | 0124 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0124 |
| 103 | 0124 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0124 |
| 103 | 0124 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0124 |
| 103 | 0124 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0124 |
| 103 | 0124 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0124 |
| 103 | 0124 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0124 |
| 103 | 0124 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0124 |
| 103 | 0125 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0125 |
| 103 | 0125 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0125 |
| 103 | 0125 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0125 |
| 103 | 0125 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0125 |
| 103 | 0125 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0125 |
| 103 | 0125 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0125 |
| 103 | 0125 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0125 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98RB0147.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 98RB0147.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 98RB0147.CN | 0 | NO EQUIPMENT | | 0 | 33.333 |
| 98RB0148.XP | 0 | NO EQUIPMENT | | -1 | |
| 98RB0148.XP | 0 | NO EQUIPMENT | | -1 | |
| 98RB0148.XP | 0 | NO EQUIPMENT | | -1 | |
| 98RB0148.XP | 0 | NO EQUIPMENT | | -1 | |
| 98RB0148.XP | 0 | NO EQUIPMENT | | -1 | |
| 98RB0148.XP | 0 | NO EQUIPMENT | | -1 | |
| 98RB0156.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0156.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0156.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0156.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0156.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0156.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0156.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0158.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0158.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0158.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0158.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0158.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0158.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0158.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0159.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0159.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0159.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0159.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0159.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0159.CN | 0 | NO EQUIPMENT | | 0 | |
| 98RB0159.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD 300 CSG 646 | BONNEVILLE FUELS CORP | 7 | 24 | 8760 |
| FORD 300 CSG 646 | BONNEVILLE FUELS CORP | 7 | 24 | 8760 |
| FORD 300 CSG 646 | BONNEVILLE FUELS CORP | 7 | 24 | 8760 |
| WAUKESHA VRG 330 22 HP | BONNEVILLE FUELS CORP ARCO FED #4 22 | 7 | 24 | 8760 |
| WAUKESHA VRG 330 22 HP | BONNEVILLE FUELS CORP ARCO FED #4 22 | 7 | 24 | 8760 |
| WAUKESHA VRG 330 22 HP | BONNEVILLE FUELS CORP ARCO FED #4 22 | 7 | 24 | 8760 |
| WAUKESHA VRG 330 22 HP | BONNEVILLE FUELS CORP ARCO FED #4 22 | 7 | 24 | 8760 |
| WAUKESHA VRG 330 22 HP | BONNEVILLE FUELS CORP ARCO FED #4 22 | 7 | 24 | 8760 |
| WAUKESHA VRG 330 22 HP | BONNEVILLE FUELS CORP ARCO FED #4 22 | 7 | 24 | 8760 |
| WAUKESHA 220 I.C.E. | TOM BROWN INC TIAGA MTN 2-21 | 7 | 24 | 8760 |
| WAUKESHA 220 I.C.E. | TOM BROWN INC TIAGA MTN 2-21 | 7 | 24 | 8760 |
| WAUKESHA 220 I.C.E. | TOM BROWN INC TIAGA MTN 2-21 | 7 | 24 | 8760 |
| WAUKESHA 220 I.C.E. | TOM BROWN INC TIAGA MTN 2-21 | 7 | 24 | 8760 |
| WAUKESHA 220 I.C.E. | TOM BROWN INC TIAGA MTN 2-21 | 7 | 24 | 8760 |
| WAUKESHA 220 I.C.E. | TOM BROWN INC TIAGA MTN 2-21 | 7 | 24 | 8760 |
| WAUKESHA 220 I.C.E. | TOM BROWN INC TIAGA MTN 2-21 | 7 | 24 | 8760 |
| WAUKESHA 145 GZU I.C.E. | TOM BROWN INC WHITE RIVER A-30 | 7 | 24 | 8760 |
| WAUKESHA 145 GZU I.C.E. | TOM BROWN INC WHITE RIVER A-30 | 7 | 24 | 8760 |
| WAUKESHA 145 GZU I.C.E. | TOM BROWN INC WHITE RIVER A-30 | 7 | 24 | 8760 |
| WAUKESHA 145 GZU I.C.E. | TOM BROWN INC WHITE RIVER A-30 | 7 | 24 | 8760 |
| WAUKESHA 145 GZU I.C.E. | TOM BROWN INC WHITE RIVER A-30 | 7 | 24 | 8760 |
| WAUKESHA 145 GZU I.C.E. | TOM BROWN INC WHITE RIVER A-30 | 7 | 24 | 8760 |
| WAUKESHA 145 GZU I.C.E. | TOM BROWN INC WHITE RIVER A-30 | 7 | 24 | 8760 |
| WAUKESHA VRG 330 I.C.E. | TOM BROWN INC WHITE RIVER FED. M-28 | 7 | 24 | 8760 |
| WAUKESHA VRG 330 I.C.E. | TOM BROWN INC WHITE RIVER FED. M-28 | 7 | 24 | 8760 |
| WAUKESHA VRG 330 I.C.E. | TOM BROWN INC WHITE RIVER FED. M-28 | 7 | 24 | 8760 |
| WAUKESHA VRG 330 I.C.E. | TOM BROWN INC WHITE RIVER FED. M-28 | 7 | 24 | 8760 |
| WAUKESHA VRG 330 I.C.E. | TOM BROWN INC WHITE RIVER FED. M-28 | 7 | 24 | 8760 |
| WAUKESHA VRG 330 I.C.E. | TOM BROWN INC WHITE RIVER FED. M-28 | 7 | 24 | 8760 |
| WAUKESHA VRG 330 I.C.E. | TOM BROWN INC WHITE RIVER FED. M-28 | 7 | 24 | 8760 |
| WAUKESHA 310 I.C.E. | ENCANA - WHITE RIVER FED M-17 | 7 | 24 | 8760 |
| WAUKESHA 310 I.C.E. | ENCANA - WHITE RIVER FED M-17 | 7 | 24 | 8760 |
| WAUKESHA 310 I.C.E. | ENCANA - WHITE RIVER FED M-17 | 7 | 24 | 8760 |
| WAUKESHA 310 I.C.E. | ENCANA - WHITE RIVER FED M-17 | 7 | 24 | 8760 |
| WAUKESHA 310 I.C.E. | ENCANA - WHITE RIVER FED M-17 | 7 | 24 | 8760 |
| WAUKESHA 310 I.C.E. | ENCANA - WHITE RIVER FED M-17 | 7 | 24 | 8760 |
| WAUKESHA 310 I.C.E. | ENCANA - WHITE RIVER FED M-17 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS FIRED PUMPJACK ENGINE | X |
| NATURAL GAS FIRED PUMPJACK ENGINE | X |
| NATURAL GAS FIRED PUMPJACK ENGINE | X |
| NATURAL GAS FIRED PUMPJACK ENGINE | X |
| NATURAL GAS FIRED PUMPJACK ENGINE | X |
| NATURAL GAS FIRED PUMPJACK ENGINE | X |
| NATURAL GAS FIRED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | X |
| NATURAL GAS FUELED PUMPJACK ENGINE | O |
| NATURAL GAS FUELED PUMPJACK ENGINE | O |
| NATURAL GAS FUELED PUMPJACK ENGINE | O |
| NATURAL GAS FUELED PUMPJACK ENGINE | O |
| NATURAL GAS FUELED PUMPJACK ENGINE | O |
| NATURAL GAS FUELED PUMPJACK ENGINE | O |
| NATURAL GAS FUELED PUMPJACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONNEVILLE FUELS CORPORATION | 1311 | | -108.960295 | 40.0506278055555 | SEC 16 T1N R10 | 0 |
| BONNEVILLE FUELS CORPORATION | 1311 | | -108.960295 | 40.0506278055555 | SEC 16 T1N R10 | 0 |
| BONNEVILLE FUELS CORPORATION | 1311 | | -108.960295 | 40.0506278055555 | SEC 16 T1N R10 | 0 |
| BONNEVILLE FUELS CORPORATION | 1311 | | -108.9476224 | 39.6912881666667 | SEC 22 T4S R10 | 0 |
| BONNEVILLE FUELS CORPORATION | 1311 | | -108.9476224 | 39.6912881666667 | SEC 22 T4S R10 | 0 |
| BONNEVILLE FUELS CORPORATION | 1311 | | -108.9476224 | 39.6912881666667 | SEC 22 T4S R10 | 0 |
| BONNEVILLE FUELS CORPORATION | 1311 | | -108.9476224 | 39.6912881666667 | SEC 22 T4S R10 | 0 |
| BONNEVILLE FUELS CORPORATION | 1311 | | -108.9476224 | 39.6912881666667 | SEC 22 T4S R10 | 0 |
| BONNEVILLE FUELS CORPORATION | 1311 | | -108.9476224 | 39.6912881666667 | SEC 22 T4S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9682698 | 40.0462393611111 | NW NW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9682698 | 40.0462393611111 | NW NW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9682698 | 40.0462393611111 | NW NW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9682698 | 40.0462393611111 | NW NW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9682698 | 40.0462393611111 | NW NW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9682698 | 40.0462393611111 | NW NW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9682698 | 40.0462393611111 | NW NW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2007722 | 40.1182222222222 | NE NE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2007722 | 40.1182222222222 | NE NE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2007722 | 40.1182222222222 | NE NE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2007722 | 40.1182222222222 | NE NE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2007722 | 40.1182222222222 | NE NE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2007722 | 40.1182222222222 | NE NE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2007722 | 40.1182222222222 | NE NE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1771083 | 40.1073388888889 | SW SW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1771083 | 40.1073388888889 | SW SW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1771083 | 40.1073388888889 | SW SW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1771083 | 40.1073388888889 | SW SW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1771083 | 40.1073388888889 | SW SW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1771083 | 40.1073388888889 | SW SW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1771083 | 40.1073388888889 | SW SW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1963084 | 40.1367226111111 | SW SW SEC 17 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1963084 | 40.1367226111111 | SW SW SEC 17 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1963084 | 40.1367226111111 | SW SW SEC 17 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1963084 | 40.1367226111111 | SW SW SEC 17 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1963084 | 40.1367226111111 | SW SW SEC 17 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1963084 | 40.1367226111111 | SW SW SEC 17 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1963084 | 40.1367226111111 | SW SW SEC 17 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0125 | 002 | 01 | 50000 | 4.8 | MILLION CUBIC FEET BURNED | 103-0125 |
| 103 | 0125 | 002 | 01 | CO | 4.8 | MILLION CUBIC FEET BURNED | 103-0125 |
| 103 | 0125 | 002 | 01 | NO2 | 4.8 | MILLION CUBIC FEET BURNED | 103-0125 |
| 103 | 0125 | 002 | 01 | PM10 | 4.8 | MILLION CUBIC FEET BURNED | 103-0125 |
| 103 | 0125 | 002 | 01 | PT | 4.8 | MILLION CUBIC FEET BURNED | 103-0125 |
| 103 | 0125 | 002 | 01 | SO2 | 4.8 | MILLION CUBIC FEET BURNED | 103-0125 |
| 103 | 0125 | 002 | 01 | VOC | 4.8 | MILLION CUBIC FEET BURNED | 103-0125 |
| 103 | 0128 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 003 | 01 | 71432 | 36500 | MILLION CUBIC FEET GAS PRODUCED | 103-0128 |
| 103 | 0128 | 003 | 01 | VOC | 36500 | MILLION CUBIC FEET GAS PRODUCED | 103-0128 |
| 103 | 0128 | 004 | 01 | VOC | 9125 | 1000 GALLONS TRANSFERRED | 103-0128 |
| 103 | 0128 | 005 | 01 | 110543 | 9125 | 1000 GALLONS TRANSFERRED | 103-0128 |
| 103 | 0128 | 005 | 01 | VOC | 9125 | 1000 GALLONS TRANSFERRED | 103-0128 |
| 103 | 0128 | 006 | 01 | 100414 | 448 | FLANGES IN OPERATION (ANNUAL BASIS) | 103-0128 |
| 103 | 0128 | 006 | 01 | 110543 | 448 | FLANGES IN OPERATION (ANNUAL BASIS) | 103-0128 |
| 103 | 0128 | 006 | 01 | VOC | 448 | FLANGES IN OPERATION (ANNUAL BASIS) | 103-0128 |
| 103 | 0128 | 007 | 01 | CO | 8 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 007 | 01 | NO2 | 8 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 007 | 01 | PM10 | 8 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 007 | 01 | PM2.5 | 8 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 007 | 01 | PT | 8 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 007 | 01 | VOC | 8 | MILLION CUBIC FEET BURNED | 103-0128 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09RB1313.XP | 0 | NO EQUIPMENT | | -1 | 52.8 |
| 09RB1313.XP | 0 | NO EQUIPMENT | | -1 | 300 |
| 09RB1313.XP | 0 | NO EQUIPMENT | | -1 | 3541.6666667 |
| 09RB1313.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1313.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1313.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09RB1313.XP | 0 | NO EQUIPMENT | | -1 | 12.5 |
| 07RB0594.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0594.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0594.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0594.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0594.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0594.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0594.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0594.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0594.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 98RB0713 | 0 | NO EQUIPMENT | | -1 | 0.020537 |
| 98RB0713 | 0 | NO EQUIPMENT | | -1 | 0.013863 |
| 98RB0713 | 99 | REFRIGERATED CONDENSER | | -1 | 85.4794521 |
| 98RB0713 | 0 | NO EQUIPMENT | | -1 | 0.9534247 |
| 98RB0713 | 99 | REFRIGERATED CONDENSER | | -1 | 337.7534247 |
| 98RB0713 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.6428571 |
| 98RB0713 | 0 | NO EQUIPMENT | | -1 | 0.2232143 |
| 98RB0713 | 0 | NO EQUIPMENT | | -1 | 83.5714286 |
| | 0 | NO EQUIPMENT | | -1 | 442.5 |
| | 0 | NO EQUIPMENT | | -1 | 125 |
| | 0 | NO EQUIPMENT | | -1 | 2.5 |
| | 0 | NO EQUIPMENT | | -1 | 1.424 |
| | 0 | NO EQUIPMENT | | -1 | 2.5 |
| | 0 | NO EQUIPMENT | | -1 | 67.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NATURAL GAS ENGINE RATED AT 68 | ENCANA - WHITE RIVER FED M-17 | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 68 | ENCANA - WHITE RIVER FED M-17 | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 68 | ENCANA - WHITE RIVER FED M-17 | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 68 | ENCANA - WHITE RIVER FED M-17 | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 68 | ENCANA - WHITE RIVER FED M-17 | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 68 | ENCANA - WHITE RIVER FED M-17 | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 68 | ENCANA - WHITE RIVER FED M-17 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| REBOILER - NAT.GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| REBOILER - NAT.GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| REBOILER - NAT.GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| REBOILER - NAT.GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| REBOILER - NAT.GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| REBOILER - NAT.GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| REBOILER - NAT.GAS COMBUSTION | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| GLYCOL STILL VENT | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| GLYCOL STILL VENT | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| PROPANE LOADOUT | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| BUTANE/GASOLINE LOADOUT | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| BUTANE/GASOLINE LOADOUT | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| BURN PIT | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| BURN PIT | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| BURN PIT | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| BURN PIT | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| BURN PIT | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| BURN PIT | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.12672 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.5 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.024 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.024 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00144 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3748 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.253 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 40400150 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 4.35 | 40400150 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.41 | 40400150 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 1.04 | 30600811 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05 | 30600811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.72 | 30600811 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.77 | 30600999 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.5 | 30600999 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 30600999 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005696 | 30600999 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 30600999 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27 | 30600999 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS FUELED PUMPJACK ENGINE | O |
| NATURAL GAS FUELED PUMPJACK ENGINE | O |
| NATURAL GAS FUELED PUMPJACK ENGINE | O |
| NATURAL GAS FUELED PUMPJACK ENGINE | O |
| NATURAL GAS FUELED PUMPJACK ENGINE | O |
| NATURAL GAS FUELED PUMPJACK ENGINE | O |
| NATURAL GAS FUELED PUMPJACK ENGINE | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1963084 | 40.1367226111111 | SW SW SEC 17 | 0.12672 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1963084 | 40.1367226111111 | SW SW SEC 17 | 0.72 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1963084 | 40.1367226111111 | SW SW SEC 17 | 8.5 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1963084 | 40.1367226111111 | SW SW SEC 17 | 0.024 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1963084 | 40.1367226111111 | SW SW SEC 17 | 0.024 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1963084 | 40.1367226111111 | SW SW SEC 17 | 0.00144 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1963084 | 40.1367226111111 | SW SW SEC 17 | 0.03 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.3748 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.253 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 3.9 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 4.35 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 15.41 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 1.04 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.05 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 18.72 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 1.77 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.5 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.01 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.005696 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.01 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.27 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 8.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 100 | TY | Canceled |
| 175 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.07 | TY | Canceled |
| | | Removed from Construction Permit |
| 2.94 | TY | Removed from Construction Permit |
| 3.5 | TY | Removed from Construction Permit |
| 0.27 | TY | Removed from Construction Permit |
| 0.27 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.19 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.59 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.72 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.77 | TY | Added to Construction Permit |
| 1.77 | TY | Removed from Construction Permit |
| 0.5 | TY | Removed from Construction Permit |
| 0.01 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.01 | TY | Removed from Construction Permit |
| 0.27 | TY | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0128 | 009 | 01 | VOC | 209.15 | 1000 GALLONS THROUGHPUT | 103-0128 |
| 103 | 0128 | 010 | 01 | 107028 | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 010 | 01 | 50000 | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 010 | 01 | 71432 | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 010 | 01 | CO | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 010 | 01 | NO2 | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 010 | 01 | PM10 | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 010 | 01 | PM2.5 | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 010 | 01 | PT | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 010 | 01 | SO2 | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 010 | 01 | VOC | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 011 | 01 | 107028 | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 011 | 01 | 50000 | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 011 | 01 | 71432 | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 011 | 01 | CO | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 011 | 01 | NO2 | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 011 | 01 | PM10 | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 011 | 01 | PM2.5 | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 011 | 01 | PT | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 011 | 01 | SO2 | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 011 | 01 | VOC | 87.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 013 | 01 | 50000 | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 013 | 01 | 75070 | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 013 | 01 | CO | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 013 | 01 | NO2 | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 013 | 01 | PM10 | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 013 | 01 | PM2.5 | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 013 | 01 | PT | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 013 | 01 | SO2 | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 013 | 01 | VOC | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 014 | 01 | 50000 | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 014 | 01 | 75070 | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 014 | 01 | CO | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 014 | 01 | NO2 | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 014 | 01 | PM10 | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 014 | 01 | PM2.5 | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 014 | 01 | PT | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98RB0713 | 0 | NO EQUIPMENT | | -1 | 38.5369352 |
| | 0 | NO EQUIPMENT | | -1 | 2.190367 |
| | 0 | NO EQUIPMENT | | -1 | 29.9770642 |
| | 0 | NO EQUIPMENT | | -1 | 1.2729358 |
| | 0 | NO EQUIPMENT | | -1 | 445.1834862 |
| | 0 | NO EQUIPMENT | | -1 | 593.5779817 |
| | 0 | NO EQUIPMENT | | -1 | 0.0745 |
| | 0 | NO EQUIPMENT | | -1 | 0.0744954 |
| | 0 | NO EQUIPMENT | | -1 | 0.0958 |
| | 0 | NO EQUIPMENT | | -1 | 0.5684 |
| | 0 | NO EQUIPMENT | | -1 | 77.0642202 |
| | 0 | NO EQUIPMENT | | -1 | 2.190367 |
| | 0 | NO EQUIPMENT | | -1 | 29.9770642 |
| | 0 | NO EQUIPMENT | | -1 | 1.2729358 |
| | 0 | NO EQUIPMENT | | -1 | 445.1834862 |
| | 0 | NO EQUIPMENT | | -1 | 593.5779817 |
| | 0 | NO EQUIPMENT | | -1 | 0.0745 |
| | 0 | NO EQUIPMENT | | -1 | 0.0744954 |
| | 0 | NO EQUIPMENT | | -1 | 0.0958 |
| | 0 | NO EQUIPMENT | | -1 | 0.5684 |
| | 0 | NO EQUIPMENT | | -1 | 77.0642202 |
| 07RB0771 | 0 | NO EQUIPMENT | | -1 | 215.3913043 |
| 07RB0771 | 0 | NO EQUIPMENT | | -1 | 9.3695652 |
| 07RB0771 | 0 | NO EQUIPMENT | | -1 | 582.6086957 |
| 07RB0771 | 0 | NO EQUIPMENT | | -1 | 645.6521739 |
| 07RB0771 | 0 | NO EQUIPMENT | | -1 | 63.0434783 |
| 07RB0771 | 0 | NO EQUIPMENT | | -1 | 63.0434783 |
| 07RB0771 | 0 | NO EQUIPMENT | | -1 | 63.0434783 |
| 07RB0771 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07RB0771 | 0 | NO EQUIPMENT | | -1 | 154.3478261 |
| 07RB0772 | 0 | NO EQUIPMENT | | -1 | 41.3043478 |
| 07RB0772 | 0 | NO EQUIPMENT | | -1 | 1.7391304 |
| 07RB0772 | 0 | NO EQUIPMENT | | -1 | 634.7826087 |
| 07RB0772 | 0 | NO EQUIPMENT | | -1 | 704.3478261 |
| 07RB0772 | 0 | NO EQUIPMENT | | -1 | 63.0434783 |
| 07RB0772 | 0 | NO EQUIPMENT | | -1 | 63.0434783 |
| 07RB0772 | 0 | NO EQUIPMENT | | -1 | 63.0434783 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| BUTANE LOADING | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE RATED AT 1,273 H | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE RATED AT 1,273 H | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE RATED AT 1,273 H | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE RATED AT 1,273 H | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE RATED AT 1,273 H | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE RATED AT 1,273 H | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE RATED AT 1,273 H | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE RATED AT 1,273 H | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE RATED AT 1,273 H | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE RATED AT 1,273 H | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE RATED AT 1,273 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE RATED AT 1,273 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE RATED AT 1,273 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE RATED AT 1,273 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE RATED AT 1,273 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE RATED AT 1,273 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE RATED AT 1,273 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE RATED AT 1,273 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE RATED AT 1,273 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE RATED AT 1,273 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.03 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0955 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.307 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0555 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 19.41 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.88 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.003248 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.003248 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.004177 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.024782 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.36 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0955 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.307 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0555 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 19.41 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.88 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.003248 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.003248 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.004177 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.024782 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.36 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.9908 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0431 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.68 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.97 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.29 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00276 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.71 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.19 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.008 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.92 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.24 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.29 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 4.03 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.0955 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 1.307 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.0555 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 19.41 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 25.88 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.003248 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.003248 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.004177 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.024782 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 3.36 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.0955 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 1.307 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.0555 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 19.41 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 25.88 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.003248 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.003248 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.004177 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.024782 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 3.36 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.9908 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.0431 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 2.68 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 2.97 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.29 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.29 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.29 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.00276 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.71 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.19 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.008 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 2.92 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 3.24 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.29 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.29 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.29 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0128 | 014 | 01 | SO2 | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 014 | 01 | VOC | 9.2 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 015 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 015 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 015 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 015 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 015 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 016 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 016 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 016 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 016 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 016 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 016 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 016 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 016 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 016 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 016 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 017 | 01 | 107028 | 10.48 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 017 | 01 | 50000 | 10.48 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 017 | 01 | 71432 | 10.48 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 017 | 01 | 75070 | 10.48 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 017 | 01 | CO | 10.48 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 017 | 01 | NO2 | 10.48 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 017 | 01 | PM10 | 10.48 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 017 | 01 | PM2.5 | 10.48 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 017 | 01 | PT | 10.48 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 017 | 01 | VOC | 10.48 | MILLION CUBIC FEET BURNED | 103-0128 |
| 103 | 0128 | 018 | 01 | CO | 0.175 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0128 |
| 103 | 0128 | 018 | 01 | NO2 | 0.175 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0128 |
| 103 | 0131 | 001 | 01 | CO | 0.8 | MILLION CUBIC FEET BURNED | 103-0131 |
| 103 | 0131 | 001 | 01 | NO2 | 0.8 | MILLION CUBIC FEET BURNED | 103-0131 |
| 103 | 0131 | 001 | 01 | PM10 | 0.8 | MILLION CUBIC FEET BURNED | 103-0131 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07RB0772 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07RB0772 | 0 | NO EQUIPMENT | | -1 | 169.5652174 |
| 07RB0773.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0773.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0773.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0773.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0773.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0773.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0773.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0773.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0773.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0774.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0774.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0774.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0774.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0774.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0774.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0774.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0774.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0774.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0774.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0774.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0775 | 0 | NO EQUIPMENT | | -1 | 19.0839695 |
| 07RB0775 | 0 | NO EQUIPMENT | | -1 | 30.5343511 |
| 07RB0775 | 0 | NO EQUIPMENT | | -1 | 11.4503817 |
| 07RB0775 | 0 | NO EQUIPMENT | | -1 | 42.2709924 |
| 07RB0775 | 0 | NO EQUIPMENT | | -1 | 1219.4656489 |
| 07RB0775 | 89.5 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5797.8916758 |
| 07RB0775 | 0 | NO EQUIPMENT | | -1 | 83.9694656 |
| 07RB0775 | 0 | NO EQUIPMENT | | -1 | 83.9694656 |
| 07RB0775 | 0 | NO EQUIPMENT | | -1 | 83.9694656 |
| 07RB0775 | 0 | NO EQUIPMENT | | -1 | 305.3435115 |
| 10RB1579.XA | 0 | NO EQUIPMENT | | -1 | 571.4285714 |
| 10RB1579.XA | 0 | NO EQUIPMENT | | -1 | 114.2857143 |
| 99RB0501.XP | 0 | NO EQUIPMENT | | -1 | 375 |
| 99RB0501.XP | 0 | NO EQUIPMENT | | -1 | 2500 |
| 99RB0501.XP | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 893 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL RATED AT 1361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL RATED AT 1361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL RATED AT 1361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL RATED AT 1361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL RATED AT 1361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL RATED AT 1361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL RATED AT 1361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL RATED AT 1361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL RATED AT 1361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL, RATED AT 1,361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL, RATED AT 1,361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL, RATED AT 1,361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL, RATED AT 1,361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL, RATED AT 1,361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL, RATED AT 1,361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL, RATED AT 1,361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL, RATED AT 1,361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL, RATED AT 1,361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL, RATED AT 1,361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| WAUKESHA, 7042GL, RATED AT 1,361 HP | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, G399 NATURAL GAS ENG RATED A | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, G399 NATURAL GAS ENG RATED A | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, G399 NATURAL GAS ENG RATED A | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, G399 NATURAL GAS ENG RATED A | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, G399 NATURAL GAS ENG RATED A | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, G399 NATURAL GAS ENG RATED A | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, G399 NATURAL GAS ENG RATED A | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, G399 NATURAL GAS ENG RATED A | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, G399 NATURAL GAS ENG RATED A | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| CATERPILLAR, G399 NATURAL GAS ENG RATED A | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| FLARING OFF GAS | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| FLARING OFF GAS | WEST TEXAS - PICEANCE CREEK GP | 7 | 24 | 8760 |
| HONDA GX-270 ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00276 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.78 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.16 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2215 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.39 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.19 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.44 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.44 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.44 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.05 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.15 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PICEANCE CREEK GAS PROCESSING PLANT | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.00276 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.78 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.1 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.16 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.06 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.2215 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 6.39 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 3.19 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.44 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.44 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.44 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 1.6 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.05 |
| WEST TEXAS GAS, INC. | 1321 | | -108.1955119 | 39.9002996666667 | SEC 5 & 8 T2S R | 0.01 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8443821 | 39.8350412777778 | SW/NW SEC 21 | 0.15 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8443821 | 39.8350412777778 | SW/NW SEC 21 | 1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8443821 | 39.8350412777778 | SW/NW SEC 21 | 0.004 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0131 | 001 | 01 | PM2.5 | 0.8 | MILLION CUBIC FEET BURNED | 103-0131 |
| 103 | 0131 | 001 | 01 | PT | 0.8 | MILLION CUBIC FEET BURNED | 103-0131 |
| 103 | 0131 | 001 | 01 | SO2 | 0.8 | MILLION CUBIC FEET BURNED | 103-0131 |
| 103 | 0131 | 001 | 01 | VOC | 0.8 | MILLION CUBIC FEET BURNED | 103-0131 |
| 103 | 0132 | 001 | 01 | CO | 0.8 | MILLION CUBIC FEET BURNED | 103-0132 |
| 103 | 0132 | 001 | 01 | NO2 | 0.8 | MILLION CUBIC FEET BURNED | 103-0132 |
| 103 | 0132 | 001 | 01 | PM10 | 0.8 | MILLION CUBIC FEET BURNED | 103-0132 |
| 103 | 0132 | 001 | 01 | PM2.5 | 0.8 | MILLION CUBIC FEET BURNED | 103-0132 |
| 103 | 0132 | 001 | 01 | PT | 0.8 | MILLION CUBIC FEET BURNED | 103-0132 |
| 103 | 0132 | 001 | 01 | SO2 | 0.8 | MILLION CUBIC FEET BURNED | 103-0132 |
| 103 | 0132 | 001 | 01 | VOC | 0.8 | MILLION CUBIC FEET BURNED | 103-0132 |
| 103 | 0133 | 001 | 01 | CO | 0.8 | MILLION CUBIC FEET BURNED | 103-0133 |
| 103 | 0133 | 001 | 01 | NO2 | 0.8 | MILLION CUBIC FEET BURNED | 103-0133 |
| 103 | 0133 | 001 | 01 | PM10 | 0.8 | MILLION CUBIC FEET BURNED | 103-0133 |
| 103 | 0133 | 001 | 01 | PM2.5 | 0.8 | MILLION CUBIC FEET BURNED | 103-0133 |
| 103 | 0133 | 001 | 01 | PT | 0.8 | MILLION CUBIC FEET BURNED | 103-0133 |
| 103 | 0133 | 001 | 01 | SO2 | 0.8 | MILLION CUBIC FEET BURNED | 103-0133 |
| 103 | 0133 | 001 | 01 | VOC | 0.8 | MILLION CUBIC FEET BURNED | 103-0133 |
| 103 | 0134 | 001 | 01 | CO | 0.8 | MILLION CUBIC FEET BURNED | 103-0134 |
| 103 | 0134 | 001 | 01 | NO2 | 0.8 | MILLION CUBIC FEET BURNED | 103-0134 |
| 103 | 0134 | 001 | 01 | PM10 | 0.8 | MILLION CUBIC FEET BURNED | 103-0134 |
| 103 | 0134 | 001 | 01 | PM2.5 | 0.8 | MILLION CUBIC FEET BURNED | 103-0134 |
| 103 | 0134 | 001 | 01 | PT | 0.8 | MILLION CUBIC FEET BURNED | 103-0134 |
| 103 | 0134 | 001 | 01 | SO2 | 0.8 | MILLION CUBIC FEET BURNED | 103-0134 |
| 103 | 0134 | 001 | 01 | VOC | 0.8 | MILLION CUBIC FEET BURNED | 103-0134 |
| 103 | 0135 | 001 | 01 | CO | 0.669 | MILLION CUBIC FEET BURNED | 103-0135 |
| 103 | 0135 | 001 | 01 | NO2 | 0.669 | MILLION CUBIC FEET BURNED | 103-0135 |
| 103 | 0135 | 001 | 01 | PM10 | 0.669 | MILLION CUBIC FEET BURNED | 103-0135 |
| 103 | 0135 | 001 | 01 | PT | 0.669 | MILLION CUBIC FEET BURNED | 103-0135 |
| 103 | 0135 | 001 | 01 | SO2 | 0.669 | MILLION CUBIC FEET BURNED | 103-0135 |
| 103 | 0135 | 001 | 01 | VOC | 0.669 | MILLION CUBIC FEET BURNED | 103-0135 |
| 103 | 0136 | 001 | 01 | CO | 2.2 | MILLION CUBIC FEET BURNED | 103-0136 |
| 103 | 0136 | 001 | 01 | NO2 | 2.2 | MILLION CUBIC FEET BURNED | 103-0136 |
| 103 | 0136 | 001 | 01 | PM10 | 2.2 | MILLION CUBIC FEET BURNED | 103-0136 |
| 103 | 0136 | 001 | 01 | PM2.5 | 2.2 | MILLION CUBIC FEET BURNED | 103-0136 |
| 103 | 0136 | 001 | 01 | PT | 2.2 | MILLION CUBIC FEET BURNED | 103-0136 |
| 103 | 0136 | 001 | 01 | SO2 | 2.2 | MILLION CUBIC FEET BURNED | 103-0136 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99RB0501.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 99RB0501.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 99RB0501.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99RB0501.XP | 0 | NO EQUIPMENT | | -1 | 250 |
| 99RB0502.XP | 0 | NO EQUIPMENT | | -1 | 375 |
| 99RB0502.XP | 0 | NO EQUIPMENT | | -1 | 2500 |
| 99RB0502.XP | 0 | NO EQUIPMENT | | -1 | 9.69 |
| 99RB0502.XP | 0 | NO EQUIPMENT | | -1 | 9.69 |
| 99RB0502.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 99RB0502.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99RB0502.XP | 0 | NO EQUIPMENT | | -1 | 250 |
| 99RB0503.XP | 0 | NO EQUIPMENT | | -1 | 375 |
| 99RB0503.XP | 0 | NO EQUIPMENT | | -1 | 2500 |
| 99RB0503.XP | 0 | NO EQUIPMENT | | -1 | 0.078642 |
| 99RB0503.XP | 0 | NO EQUIPMENT | | -1 | 0.0775 |
| 99RB0503.XP | 0 | NO EQUIPMENT | | -1 | 10.186842 |
| 99RB0503.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99RB0503.XP | 0 | NO EQUIPMENT | | -1 | 250 |
| 99RB0504.XP | 0 | NO EQUIPMENT | | -1 | 375 |
| 99RB0504.XP | 0 | NO EQUIPMENT | | -1 | 2500 |
| 99RB0504.XP | 0 | NO EQUIPMENT | | -1 | 14 |
| 99RB0504.XP | 0 | NO EQUIPMENT | | -1 | 14 |
| 99RB0504.XP | 0 | NO EQUIPMENT | | -1 | 14 |
| 99RB0504.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99RB0504.XP | 0 | NO EQUIPMENT | | -1 | 250 |
| 99RB0505.XP | 0 | NO EQUIPMENT | | -1 | 448.4304933 |
| 99RB0505.XP | 0 | NO EQUIPMENT | | -1 | 2989.5366218 |
| 99RB0505.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 99RB0505.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 99RB0505.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99RB0505.XP | 0 | NO EQUIPMENT | | -1 | 298.9536622 |
| 99RB0506.XP | 0 | NO EQUIPMENT | | -1 | 363.6363636 |
| 99RB0506.XP | 0 | NO EQUIPMENT | | -1 | 2727.2727273 |
| 99RB0506.XP | 0 | NO EQUIPMENT | | -1 | 0.078642 |
| 99RB0506.XP | 0 | NO EQUIPMENT | | -1 | 0.0790909 |
| 99RB0506.XP | 0 | NO EQUIPMENT | | -1 | 10.186842 |
| 99RB0506.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| HONDA GX-270 ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 NAT GS ENGINE RATED AT 9 HP | ENCANA OIL & GAS DRAGON TRAIL #1042 | 7 | 24 | 8760 |
| HONDA GX-270 NAT GS ENGINE RATED AT 9 HP | ENCANA OIL & GAS DRAGON TRAIL #1042 | 7 | 24 | 8760 |
| HONDA GX-270 NAT GS ENGINE RATED AT 9 HP | ENCANA OIL & GAS DRAGON TRAIL #1042 | 7 | 24 | 8760 |
| HONDA GX-270 NAT GS ENGINE RATED AT 9 HP | ENCANA OIL & GAS DRAGON TRAIL #1042 | 7 | 24 | 8760 |
| HONDA GX-270 NAT GS ENGINE RATED AT 9 HP | ENCANA OIL & GAS DRAGON TRAIL #1042 | 7 | 24 | 8760 |
| HONDA GX-270 NAT GS ENGINE RATED AT 9 HP | ENCANA OIL & GAS DRAGON TRAIL #1042 | 7 | 24 | 8760 |
| HONDA GX-270 NAT GS ENGINE RATED AT 9 HP | ENCANA OIL & GAS DRAGON TRAIL #1042 | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS DRAGON TRAIL #1043 | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS DRAGON TRAIL #1043 | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS DRAGON TRAIL #1043 | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS DRAGON TRAIL #1043 | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS DRAGON TRAIL #1043 | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS DRAGON TRAIL #1043 | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS DRAGON TRAIL #1043 | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| PUMPJACK ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| PUMPJACK ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| PUMPJACK ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| PUMPJACK ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| PUMPJACK ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| PUMPJACK ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.004 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00024 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.15 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.003876 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.003876 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.004 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00024 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.15 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000031 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000031 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.004075 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00024 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.15 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0056 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0056 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0056 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00024 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.15 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000201 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000087 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000087 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.011206 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00066 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8443821 | 39.8350412777778 | SW/NW SEC 21 | 0.004 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8443821 | 39.8350412777778 | SW/NW SEC 21 | 0.004 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8443821 | 39.8350412777778 | SW/NW SEC 21 | 0.00024 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8443821 | 39.8350412777778 | SW/NW SEC 21 | 0.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8443819 | 39.8350366944444 | NW NE SEC 33 | 0.15 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8443819 | 39.8350366944444 | NW NE SEC 33 | 1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8443819 | 39.8350366944444 | NW NE SEC 33 | 0.003876 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8443819 | 39.8350366944444 | NW NE SEC 33 | 0.003876 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8443819 | 39.8350366944444 | NW NE SEC 33 | 0.004 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8443819 | 39.8350366944444 | NW NE SEC 33 | 0.00024 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8443819 | 39.8350366944444 | NW NE SEC 33 | 0.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8740229 | 39.8540866944444 | SW SW SEC 20 | 0.15 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8740229 | 39.8540866944444 | SW SW SEC 20 | 1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8740229 | 39.8540866944444 | SW SW SEC 20 | 0.000031 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8740229 | 39.8540866944444 | SW SW SEC 20 | 0.000031 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8740229 | 39.8540866944444 | SW SW SEC 20 | 0.004075 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8740229 | 39.8540866944444 | SW SW SEC 20 | 0.00024 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8740229 | 39.8540866944444 | SW SW SEC 20 | 0.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8437851 | 39.8264411666667 | SW/SE SEC 33 T | 0.15 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8437851 | 39.8264411666667 | SW/SE SEC 33 T | 1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8437851 | 39.8264411666667 | SW/SE SEC 33 T | 0.0056 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8437851 | 39.8264411666667 | SW/SE SEC 33 T | 0.0056 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8437851 | 39.8264411666667 | SW/SE SEC 33 T | 0.0056 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8437851 | 39.8264411666667 | SW/SE SEC 33 T | 0.00024 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8437851 | 39.8264411666667 | SW/SE SEC 33 T | 0.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8171551 | 39.8655588333333 | NW/NW SEC 2 | 0.15 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8171551 | 39.8655588333333 | NW/NW SEC 2 | 1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8171551 | 39.8655588333333 | NW/NW SEC 2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8171551 | 39.8655588333333 | NW/NW SEC 2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8171551 | 39.8655588333333 | NW/NW SEC 2 | 0.000201 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8171551 | 39.8655588333333 | NW/NW SEC 2 | 0.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8697038 | 39.8496534722222 | SE/NW SEC 29, | 0.4 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8697038 | 39.8496534722222 | SE/NW SEC 29, | 3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8697038 | 39.8496534722222 | SE/NW SEC 29, | 0.000087 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8697038 | 39.8496534722222 | SE/NW SEC 29, | 0.000087 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8697038 | 39.8496534722222 | SE/NW SEC 29, | 0.011206 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8697038 | 39.8496534722222 | SE/NW SEC 29, | 0.00066 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0136 | 001 | 01 | VOC | 2.2 | MILLION CUBIC FEET BURNED | 103-0136 |
| 103 | 0137 | 001 | 01 | CO | 0.58 | MILLION CUBIC FEET BURNED | 103-0137 |
| 103 | 0137 | 001 | 01 | NO2 | 0.58 | MILLION CUBIC FEET BURNED | 103-0137 |
| 103 | 0137 | 001 | 01 | PM10 | 0.58 | MILLION CUBIC FEET BURNED | 103-0137 |
| 103 | 0137 | 001 | 01 | PM2.5 | 0.58 | MILLION CUBIC FEET BURNED | 103-0137 |
| 103 | 0137 | 001 | 01 | PT | 0.58 | MILLION CUBIC FEET BURNED | 103-0137 |
| 103 | 0137 | 001 | 01 | SO2 | 0.58 | MILLION CUBIC FEET BURNED | 103-0137 |
| 103 | 0137 | 001 | 01 | VOC | 0.58 | MILLION CUBIC FEET BURNED | 103-0137 |
| 103 | 0138 | 001 | 01 | CO | 2.2 | MILLION CUBIC FEET BURNED | 103-0138 |
| 103 | 0138 | 001 | 01 | NO2 | 2.2 | MILLION CUBIC FEET BURNED | 103-0138 |
| 103 | 0138 | 001 | 01 | PM10 | 2.2 | MILLION CUBIC FEET BURNED | 103-0138 |
| 103 | 0138 | 001 | 01 | PM2.5 | 2.2 | MILLION CUBIC FEET BURNED | 103-0138 |
| 103 | 0138 | 001 | 01 | PT | 2.2 | MILLION CUBIC FEET BURNED | 103-0138 |
| 103 | 0138 | 001 | 01 | SO2 | 2.2 | MILLION CUBIC FEET BURNED | 103-0138 |
| 103 | 0138 | 001 | 01 | VOC | 2.2 | MILLION CUBIC FEET BURNED | 103-0138 |
| 103 | 0139 | 001 | 01 | CO | 2.2 | MILLION CUBIC FEET BURNED | 103-0139 |
| 103 | 0139 | 001 | 01 | NO2 | 2.2 | MILLION CUBIC FEET BURNED | 103-0139 |
| 103 | 0139 | 001 | 01 | PM10 | 2.2 | MILLION CUBIC FEET BURNED | 103-0139 |
| 103 | 0139 | 001 | 01 | PM2.5 | 2.2 | MILLION CUBIC FEET BURNED | 103-0139 |
| 103 | 0139 | 001 | 01 | PT | 2.2 | MILLION CUBIC FEET BURNED | 103-0139 |
| 103 | 0139 | 001 | 01 | SO2 | 2.2 | MILLION CUBIC FEET BURNED | 103-0139 |
| 103 | 0139 | 001 | 01 | VOC | 2.2 | MILLION CUBIC FEET BURNED | 103-0139 |
| 103 | 0140 | 001 | 01 | CO | 3.3 | MILLION CUBIC FEET BURNED | 103-0140 |
| 103 | 0140 | 001 | 01 | NO2 | 3.3 | MILLION CUBIC FEET BURNED | 103-0140 |
| 103 | 0140 | 001 | 01 | PM10 | 3.3 | MILLION CUBIC FEET BURNED | 103-0140 |
| 103 | 0140 | 001 | 01 | PM2.5 | 3.3 | MILLION CUBIC FEET BURNED | 103-0140 |
| 103 | 0140 | 001 | 01 | PT | 3.3 | MILLION CUBIC FEET BURNED | 103-0140 |
| 103 | 0140 | 001 | 01 | SO2 | 3.3 | MILLION CUBIC FEET BURNED | 103-0140 |
| 103 | 0140 | 001 | 01 | VOC | 3.3 | MILLION CUBIC FEET BURNED | 103-0140 |
| 103 | 0141 | 001 | 01 | CO | 0.892 | MILLION CUBIC FEET BURNED | 103-0141 |
| 103 | 0141 | 001 | 01 | NO2 | 0.892 | MILLION CUBIC FEET BURNED | 103-0141 |
| 103 | 0141 | 001 | 01 | PM10 | 0.892 | MILLION CUBIC FEET BURNED | 103-0141 |
| 103 | 0141 | 001 | 01 | PM2.5 | 0.892 | MILLION CUBIC FEET BURNED | 103-0141 |
| 103 | 0141 | 001 | 01 | PT | 0.892 | MILLION CUBIC FEET BURNED | 103-0141 |
| 103 | 0141 | 001 | 01 | SO2 | 0.892 | MILLION CUBIC FEET BURNED | 103-0141 |
| 103 | 0141 | 001 | 01 | VOC | 0.892 | MILLION CUBIC FEET BURNED | 103-0141 |
| 103 | 0142 | 001 | 01 | CO | 0.201 | MILLION CUBIC FEET BURNED | 103-0142 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99RB0506.XP | 0 | NO EQUIPMENT | | -1 | 181.8181818 |
| 99RB0507.CN | 0 | NO EQUIPMENT | | -1 | 1379.3103448 |
| 99RB0507.CN | 0 | NO EQUIPMENT | | -1 | 10344.827586 |
| 99RB0507.CN | 0 | NO EQUIPMENT | | -1 | 9.69 |
| 99RB0507.CN | 0 | NO EQUIPMENT | | -1 | 9.6896552 |
| 99RB0507.CN | 0 | NO EQUIPMENT | | -1 | 19.7982 |
| 99RB0507.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99RB0507.CN | 0 | NO EQUIPMENT | | -1 | 689.6551724 |
| 99RB0508.XP | 0 | NO EQUIPMENT | | -1 | 363.6363636 |
| 99RB0508.XP | 0 | NO EQUIPMENT | | -1 | 2727.2727273 |
| 99RB0508.XP | 0 | NO EQUIPMENT | | -1 | 9.69 |
| 99RB0508.XP | 0 | NO EQUIPMENT | | -1 | 9.69 |
| 99RB0508.XP | 0 | NO EQUIPMENT | | -1 | 19.7982 |
| 99RB0508.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99RB0508.XP | 0 | NO EQUIPMENT | | -1 | 181.8181818 |
| 99RB0509.XP | 0 | NO EQUIPMENT | | -1 | 363.6363636 |
| 99RB0509.XP | 0 | NO EQUIPMENT | | -1 | 2727.2727273 |
| 99RB0509.XP | 0 | NO EQUIPMENT | | -1 | 9.69 |
| 99RB0509.XP | 0 | NO EQUIPMENT | | -1 | 9.69 |
| 99RB0509.XP | 0 | NO EQUIPMENT | | -1 | 19.7982 |
| 99RB0509.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99RB0509.XP | 0 | NO EQUIPMENT | | -1 | 181.8181818 |
| 99RB0510.XP | 0 | NO EQUIPMENT | | -1 | 363.6363636 |
| 99RB0510.XP | 0 | NO EQUIPMENT | | -1 | 2787.8787879 |
| 99RB0510.XP | 0 | NO EQUIPMENT | | -1 | 9.69 |
| 99RB0510.XP | 0 | NO EQUIPMENT | | -1 | 9.690303 |
| 99RB0510.XP | 0 | NO EQUIPMENT | | -1 | 19.7982 |
| 99RB0510.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99RB0510.XP | 0 | NO EQUIPMENT | | -1 | 181.8181818 |
| 99RB0511.CN | 0 | NO EQUIPMENT | | -1 | 1345.2914798 |
| 99RB0511.CN | 0 | NO EQUIPMENT | | -1 | 10313.901345 |
| 99RB0511.CN | 0 | NO EQUIPMENT | | -1 | 9.69 |
| 99RB0511.CN | 0 | NO EQUIPMENT | | -1 | 9.690583 |
| 99RB0511.CN | 0 | NO EQUIPMENT | | -1 | 19.7982 |
| 99RB0511.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99RB0511.CN | 0 | NO EQUIPMENT | | -1 | 672.6457399 |
| 99RB0512.CN | 0 | NO EQUIPMENT | | -1 | 334328.35821 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PUMPJACK ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| GEMINI G26 ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1304 | 7 | 24 | 8760 |
| GEMINI G26 ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1304 | 7 | 24 | 8760 |
| GEMINI G26 ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1304 | 7 | 24 | 8760 |
| GEMINI G26 ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1304 | 7 | 24 | 8760 |
| GEMINI G26 ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1304 | 7 | 24 | 8760 |
| GEMINI G26 ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1304 | 7 | 24 | 8760 |
| GEMINI G26 ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1304 | 7 | 24 | 8760 |
| GEMINI G26 ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1319 | 7 | 24 | 8760 |
| GEMINI G26 ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1319 | 7 | 24 | 8760 |
| GEMINI G26 ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1319 | 7 | 24 | 8760 |
| GEMINI G26 ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1319 | 7 | 24 | 8760 |
| GEMINI G26 ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1319 | 7 | 24 | 8760 |
| GEMINI G26 ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1319 | 7 | 24 | 8760 |
| GEMINI G26 ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1319 | 7 | 24 | 8760 |
| GEMINI G26 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| GEMINI G26 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| GEMINI G26 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| GEMINI G26 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| GEMINI G26 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| GEMINI G26 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| GEMINI G26 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1330 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1330 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1330 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1330 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1330 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1330 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE | ENCANA OIL & GAS DRAGON TRAIL #1330 | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - SW RANGEL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00281 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00281 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.005741 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000174 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.010659 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.010659 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.021778 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00066 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.010659 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.010659 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.021778 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00066 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.015989 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.015989 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.032667 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00099 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004322 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004322 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.00883 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000268 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 33.6 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8697038 | 39.8496534722222 | SE/NW SEC 29, | 0.2 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9056032 | 39.8319953333333 | SE NW SEC 36 T | 0.4 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9056032 | 39.8319953333333 | SE NW SEC 36 T | 3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9056032 | 39.8319953333333 | SE NW SEC 36 T | 0.00281 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9056032 | 39.8319953333333 | SE NW SEC 36 T | 0.00281 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9056032 | 39.8319953333333 | SE NW SEC 36 T | 0.005741 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9056032 | 39.8319953333333 | SE NW SEC 36 T | 0.000174 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9056032 | 39.8319953333333 | SE NW SEC 36 T | 0.2 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9021756 | 39.8612802222222 | SW NE SEC 24 T | 0.4 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9021756 | 39.8612802222222 | SW NE SEC 24 T | 3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9021756 | 39.8612802222222 | SW NE SEC 24 T | 0.010659 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9021756 | 39.8612802222222 | SW NE SEC 24 T | 0.010659 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9021756 | 39.8612802222222 | SW NE SEC 24 T | 0.021778 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9021756 | 39.8612802222222 | SW NE SEC 24 T | 0.00066 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9021756 | 39.8612802222222 | SW NE SEC 24 T | 0.2 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9094771 | 39.8588701666667 | NW/SW SEC 24 | 0.4 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9094771 | 39.8588701666667 | NW/SW SEC 24 | 3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9094771 | 39.8588701666667 | NW/SW SEC 24 | 0.010659 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9094771 | 39.8588701666667 | NW/SW SEC 24 | 0.010659 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9094771 | 39.8588701666667 | NW/SW SEC 24 | 0.021778 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9094771 | 39.8588701666667 | NW/SW SEC 24 | 0.00066 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9094771 | 39.8588701666667 | NW/SW SEC 24 | 0.2 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8993282 | 39.8553196111111 | SE/SE SEC 24 T | 0.6 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8993282 | 39.8553196111111 | SE/SE SEC 24 T | 4.6 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8993282 | 39.8553196111111 | SE/SE SEC 24 T | 0.015989 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8993282 | 39.8553196111111 | SE/SE SEC 24 T | 0.015989 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8993282 | 39.8553196111111 | SE/SE SEC 24 T | 0.032667 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8993282 | 39.8553196111111 | SE/SE SEC 24 T | 0.00099 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8993282 | 39.8553196111111 | SE/SE SEC 24 T | 0.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.900529 | 39.8355726944444 | NW NE SEC 36 | 0.6 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.900529 | 39.8355726944444 | NW NE SEC 36 | 4.6 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.900529 | 39.8355726944444 | NW NE SEC 36 | 0.004322 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.900529 | 39.8355726944444 | NW NE SEC 36 | 0.004322 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.900529 | 39.8355726944444 | NW NE SEC 36 | 0.00883 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.900529 | 39.8355726944444 | NW NE SEC 36 | 0.000268 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.900529 | 39.8355726944444 | NW NE SEC 36 | 0.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9104587 | 39.9377730555556 | NW/NW SEC 2 | 33.6 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 0.4 | TM | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| 33.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0142 | 001 | 01 | NO2 | 0.201 | MILLION CUBIC FEET BURNED | 103-0142 |
| 103 | 0142 | 001 | 01 | PM10 | 0.201 | MILLION CUBIC FEET BURNED | 103-0142 |
| 103 | 0142 | 001 | 01 | PM2.5 | 0.201 | MILLION CUBIC FEET BURNED | 103-0142 |
| 103 | 0142 | 001 | 01 | PT | 0.201 | MILLION CUBIC FEET BURNED | 103-0142 |
| 103 | 0142 | 001 | 01 | SO2 | 0.201 | MILLION CUBIC FEET BURNED | 103-0142 |
| 103 | 0142 | 001 | 01 | VOC | 0.201 | MILLION CUBIC FEET BURNED | 103-0142 |
| 103 | 0143 | 001 | 01 | CO | 10.3 | MILLION CUBIC FEET BURNED | 103-0143 |
| 103 | 0143 | 001 | 01 | NO2 | 10.3 | MILLION CUBIC FEET BURNED | 103-0143 |
| 103 | 0143 | 001 | 01 | PM10 | 10.3 | MILLION CUBIC FEET BURNED | 103-0143 |
| 103 | 0143 | 001 | 01 | PM2.5 | 10.3 | MILLION CUBIC FEET BURNED | 103-0143 |
| 103 | 0143 | 001 | 01 | PT | 10.3 | MILLION CUBIC FEET BURNED | 103-0143 |
| 103 | 0143 | 001 | 01 | SO2 | 10.3 | MILLION CUBIC FEET BURNED | 103-0143 |
| 103 | 0143 | 001 | 01 | VOC | 10.3 | MILLION CUBIC FEET BURNED | 103-0143 |
| 103 | 0145 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 002 | 01 | 100414 | 1177.47 | MILLION CUBIC FEET GAS PRODUCED | 103-0145 |
| 103 | 0145 | 002 | 01 | 108883 | 1177.47 | MILLION CUBIC FEET GAS PRODUCED | 103-0145 |
| 103 | 0145 | 002 | 01 | 110543 | 1177.47 | MILLION CUBIC FEET GAS PRODUCED | 103-0145 |
| 103 | 0145 | 002 | 01 | 1330207 | 1177.47 | MILLION CUBIC FEET GAS PRODUCED | 103-0145 |
| 103 | 0145 | 002 | 01 | 71432 | 1177.47 | MILLION CUBIC FEET GAS PRODUCED | 103-0145 |
| 103 | 0145 | 002 | 01 | VOC | 1177.47 | MILLION CUBIC FEET GAS PRODUCED | 103-0145 |
| 103 | 0145 | 003 | 01 | 71432 | 94.29 | 1000 GALLONS THROUGHPUT | 103-0145 |
| 103 | 0145 | 003 | 01 | VOC | 94.29 | 1000 GALLONS THROUGHPUT | 103-0145 |
| 103 | 0145 | 004 | 01 | VOC | 800 | PROCESS-UNIT/YEAR | 103-0145 |
| 103 | 0145 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0145 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99RB0512.CN | 0 | NO EQUIPMENT | | -1 | 9950.2487562 |
| 99RB0512.CN | 0 | NO EQUIPMENT | | -1 | 9.69 |
| 99RB0512.CN | 0 | NO EQUIPMENT | | -1 | 9.6915423 |
| 99RB0512.CN | 0 | NO EQUIPMENT | | -1 | 19.7982 |
| 99RB0512.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99RB0512.CN | 0 | NO EQUIPMENT | | -1 | 995.0248756 |
| 99RB0575 | 0 | NO EQUIPMENT | | -1 | 2737.8640777 |
| 99RB0575 | 0 | NO EQUIPMENT | | -1 | 2737.8640777 |
| 99RB0575 | 0 | NO EQUIPMENT | | -1 | 0.88 |
| 99RB0575 | 0 | NO EQUIPMENT | | -1 | 0.88 |
| 99RB0575 | 0 | NO EQUIPMENT | | -1 | 0.88 |
| 99RB0575 | 0 | NO EQUIPMENT | | -1 | 0.58 |
| 99RB0575 | 0 | NO EQUIPMENT | | -1 | 120.3883495 |
| 99RB0767.CN | 0 | NO EQUIPMENT | | 0 | |
| 99RB0767.CN | 0 | NO EQUIPMENT | | 0 | |
| 99RB0767.CN | 0 | NO EQUIPMENT | | 0 | |
| 99RB0767.CN | 0 | NO EQUIPMENT | | 0 | |
| 99RB0767.CN | 0 | NO EQUIPMENT | | 0 | |
| 99RB0767.CN | 0 | NO EQUIPMENT | | 0 | |
| 99RB0767.CN | 0 | NO EQUIPMENT | | 0 | |
| 99RB0769 | 0 | | | -1 | 0.0509567 |
| 99RB0769 | 0 | | | -1 | 0.4925816 |
| 99RB0769 | 0 | | | -1 | 0.7813363 |
| 99RB0769 | 0 | | | -1 | 0.1528701 |
| 99RB0769 | 0 | NO EQUIPMENT | | -1 | 0.4416248 |
| 99RB0769 | 0 | NO EQUIPMENT | | -1 | 25.9369665 |
| 03RB0450 | 0 | | | -1 | 1.1428571 |
| 03RB0450 | 0 | | | -1 | 81.6542948 |
| 05RB0576 | 0 | NO EQUIPMENT | | -1 | 34.25 |
| 05RB0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RB0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RB0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RB0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RB0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RB0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RB0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RB0731.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - SW RANGEL | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - SW RANGEL | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - SW RANGEL | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - SW RANGEL | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - SW RANGEL | 7 | 24 | 8760 |
| HONDA GX-270 | ENCANA OIL & GAS (USA), INC. - SW RANGEL | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - LOWER HOR | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - LOWER HOR | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - LOWER HOR | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - LOWER HOR | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - LOWER HOR | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - LOWER HOR | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | ENCANA OIL & GAS (USA), INC. - LOWER HOR | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000974 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000974 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.00199 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00006 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.1 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.1 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004532 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.004532 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.004532 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002987 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.03 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.29 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.46 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.09 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.26 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.27 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05388 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.849592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.7 | 31000220 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| PUMPJACK ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9104587 | 39.9377730555556 | NW/NW SEC 2 | 1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9104587 | 39.9377730555556 | NW/NW SEC 2 | 0.000974 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9104587 | 39.9377730555556 | NW/NW SEC 2 | 0.000974 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9104587 | 39.9377730555556 | NW/NW SEC 2 | 0.00199 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9104587 | 39.9377730555556 | NW/NW SEC 2 | 0.00006 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9104587 | 39.9377730555556 | NW/NW SEC 2 | 0.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9287162 | 39.8401592777778 | SW/SW SEC 26 | 14.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9287162 | 39.8401592777778 | SW/SW SEC 26 | 14.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9287162 | 39.8401592777778 | SW/SW SEC 26 | 0.004532 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9287162 | 39.8401592777778 | SW/SW SEC 26 | 0.004532 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9287162 | 39.8401592777778 | SW/SW SEC 26 | 0.004532 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9287162 | 39.8401592777778 | SW/SW SEC 26 | 0.002987 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9287162 | 39.8401592777778 | SW/SW SEC 26 | 0.62 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0.03 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0.29 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0.46 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0.09 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0.26 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 15.27 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0.05388 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 3.849592 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 13.7 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 78.1 | TY | Canceled |
| 21.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 28.7 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 19 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0145 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 006 | 01 | 107028 | 92 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 006 | 01 | 50000 | 92 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 006 | 01 | 75070 | 92 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 006 | 01 | CO | 92 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 006 | 01 | NO2 | 92 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 006 | 01 | VOC | 92 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 007 | 01 | 107028 | 86.3 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 007 | 01 | 50000 | 86.3 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 007 | 01 | 75070 | 86.3 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 007 | 01 | CO | 86.3 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 007 | 01 | NO2 | 86.3 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 007 | 01 | PM10 | 86.3 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 007 | 01 | PM2.5 | 86.3 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 007 | 01 | PT | 86.3 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 007 | 01 | SO2 | 86.3 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0145 | 007 | 01 | VOC | 86.3 | MILLION CUBIC FEET BURNED | 103-0145 |
| 103 | 0147 | 001 | 01 | 50000 | 20.5 | MILLION CUBIC FEET BURNED | 103-0147 |
| 103 | 0147 | 001 | 01 | 71432 | 20.5 | MILLION CUBIC FEET BURNED | 103-0147 |
| 103 | 0147 | 001 | 01 | CO | 20.5 | MILLION CUBIC FEET BURNED | 103-0147 |
| 103 | 0147 | 001 | 01 | NO2 | 20.5 | MILLION CUBIC FEET BURNED | 103-0147 |
| 103 | 0147 | 001 | 01 | PM10 | 20.5 | MILLION CUBIC FEET BURNED | 103-0147 |
| 103 | 0147 | 001 | 01 | PM2.5 | 20.5 | MILLION CUBIC FEET BURNED | 103-0147 |
| 103 | 0147 | 001 | 01 | PT | 20.5 | MILLION CUBIC FEET BURNED | 103-0147 |
| 103 | 0147 | 001 | 01 | SO2 | 20.5 | MILLION CUBIC FEET BURNED | 103-0147 |
| 103 | 0147 | 001 | 01 | VOC | 20.5 | MILLION CUBIC FEET BURNED | 103-0147 |
| 103 | 0148 | 001 | 01 | 50000 | 25 | MILLION CUBIC FEET BURNED | 103-0148 |
| 103 | 0148 | 001 | 01 | CO | 25 | MILLION CUBIC FEET BURNED | 103-0148 |
| 103 | 0148 | 001 | 01 | NO2 | 25 | MILLION CUBIC FEET BURNED | 103-0148 |
| 103 | 0148 | 001 | 01 | PM10 | 25 | MILLION CUBIC FEET BURNED | 103-0148 |
| 103 | 0148 | 001 | 01 | PM2.5 | 25 | MILLION CUBIC FEET BURNED | 103-0148 |
| 103 | 0148 | 001 | 01 | PT | 25 | MILLION CUBIC FEET BURNED | 103-0148 |
| 103 | 0148 | 001 | 01 | SO2 | 25 | MILLION CUBIC FEET BURNED | 103-0148 |
| 103 | 0148 | 001 | 01 | VOC | 25 | MILLION CUBIC FEET BURNED | 103-0148 |
| 103 | 0149 | 001 | 01 | 50000 | 19 | MILLION CUBIC FEET BURNED | 103-0149 |
| 103 | 0149 | 001 | 01 | CO | 19 | MILLION CUBIC FEET BURNED | 103-0149 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05RB0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RB0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RB0732 | 0 | NO EQUIPMENT | | -1 | 5.2173913 |
| 05RB0732 | 0 | NO EQUIPMENT | | -1 | 76.0869565 |
| 05RB0732 | 0 | NO EQUIPMENT | | -1 | 8.2608696 |
| 05RB0732 | 0 | NO EQUIPMENT | | -1 | 565.2173913 |
| 05RB0732 | 0 | NO EQUIPMENT | | -1 | 565.2173913 |
| 05RB0732 | 0 | NO EQUIPMENT | | -1 | 113.0434783 |
| 10RB1303 | 0 | NO EQUIPMENT | | -1 | 5.0984936 |
| 10RB1303 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 68.5979143 |
| 10RB1303 | 0 | NO EQUIPMENT | | -1 | 8.3429896 |
| 10RB1303 | 73 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 491.8243852 |
| 10RB1303 | 0 | NO EQUIPMENT | | -1 | 529.0845886 |
| 10RB1303 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10RB1303 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10RB1303 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10RB1303 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10RB1303 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 137.6593279 |
| 00RB0018.CN | 0 | NO EQUIPMENT | | -1 | 59.5707317 |
| 00RB0018.CN | 0 | NO EQUIPMENT | | -1 | 10.9219512 |
| 00RB0018.CN | 0 | NO EQUIPMENT | | -1 | 273.1707317 |
| 00RB0018.CN | 0 | NO EQUIPMENT | | -1 | 731.7073171 |
| 00RB0018.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0018.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0018.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0018.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00RB0018.CN | 0 | NO EQUIPMENT | | -1 | 712.195122 |
| 00RB0019.CN | 0 | NO EQUIPMENT | | -1 | 38.462 |
| 00RB0019.CN | 0 | NO EQUIPMENT | | -1 | 230.769 |
| 00RB0019.CN | 0 | NO EQUIPMENT | | -1 | 461.538 |
| 00RB0019.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0019.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0019.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0019.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00RB0019.CN | 0 | NO EQUIPMENT | | -1 | 276.923 |
| 00RB0020.CN | 0 | NO EQUIPMENT | | -1 | 40 |
| 00RB0020.CN | 0 | NO EQUIPMENT | | -1 | 300 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR NATUIRAL GAS ENG RATED & 1,34 | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR NATUIRAL GAS ENG RATED & 1,34 | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR NATUIRAL GAS ENG RATED & 1,34 | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR NATUIRAL GAS ENG RATED & 1,34 | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR NATUIRAL GAS ENG RATED & 1,34 | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR NATUIRAL GAS ENG RATED & 1,34 | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR NATUIRAL GAS ENG RATED & 1,34 | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR NATUIRAL GAS ENG RATED & 1,34 | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR NATUIRAL GAS ENG RATED & 1,34 | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| CATERPILLAR NATUIRAL GAS ENG RATED & 1,34 | ENCANA OIL & GAS - PARK CANYON WEST | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ICE SN:76939 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ICE SN:76939 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ICE SN:76939 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ICE SN:76939 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ICE SN:76939 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ICE SN:76939 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ICE SN:76939 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ICE SN:76939 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ICE SN:76939 | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 7 | 24 | 8760 |
| AJAX DPC 360LE NAT GAS ENG | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 360LE NAT GAS ENG | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 360LE NAT GAS ENG | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 360LE NAT GAS ENG | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 360LE NAT GAS ENG | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 360LE NAT GAS ENG | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 360LE NAT GAS ENG | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 360LE NAT GAS ENG | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 280 LE NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 280 LE NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.24 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.38 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 26 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.22 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.48 | 20200201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.36 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.73 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.83 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4315 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4315 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4315 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02589 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.97 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.6106 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.11195 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.8 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.5 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1025 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1025 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1025 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00615 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.3 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.480775 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.884613 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.769225 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.125 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.125 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.125 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0075 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.461538 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.38 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.85 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG GATHERING FACILITY (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0.24 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 3.5 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0.38 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 26 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 26 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 5.2 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0.22 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 1.48 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0.36 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 5.73 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 22.83 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0.4315 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0.4315 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0.4315 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 0.02589 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0288396 | 39.8402472777778 | SE/SE SEC 26 T | 2.97 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192201 | 39.8487459166667 | SW/NE SEC 26 | 0.6106 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192201 | 39.8487459166667 | SW/NE SEC 26 | 0.11195 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192201 | 39.8487459166667 | SW/NE SEC 26 | 2.8 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192201 | 39.8487459166667 | SW/NE SEC 26 | 7.5 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192201 | 39.8487459166667 | SW/NE SEC 26 | 0.1025 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192201 | 39.8487459166667 | SW/NE SEC 26 | 0.1025 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192201 | 39.8487459166667 | SW/NE SEC 26 | 0.1025 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192201 | 39.8487459166667 | SW/NE SEC 26 | 0.00615 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192201 | 39.8487459166667 | SW/NE SEC 26 | 7.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9358147 | 39.8358422777778 | NE/NE SEC 34 T | 0.480775 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9358147 | 39.8358422777778 | NE/NE SEC 34 T | 2.884613 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9358147 | 39.8358422777778 | NE/NE SEC 34 T | 5.769225 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9358147 | 39.8358422777778 | NE/NE SEC 34 T | 0.125 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9358147 | 39.8358422777778 | NE/NE SEC 34 T | 0.125 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9358147 | 39.8358422777778 | NE/NE SEC 34 T | 0.125 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9358147 | 39.8358422777778 | NE/NE SEC 34 T | 0.0075 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9358147 | 39.8358422777778 | NE/NE SEC 34 T | 3.461538 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9269438 | 39.8436656388889 | NE/SW SEC 26 | 0.38 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9269438 | 39.8436656388889 | NE/SW SEC 26 | 2.85 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 7.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0149 | 001 | 01 | NO2 | 19 | MILLION CUBIC FEET BURNED | 103-0149 |
| 103 | 0149 | 001 | 01 | PM10 | 19 | MILLION CUBIC FEET BURNED | 103-0149 |
| 103 | 0149 | 001 | 01 | PM2.5 | 19 | MILLION CUBIC FEET BURNED | 103-0149 |
| 103 | 0149 | 001 | 01 | PT | 19 | MILLION CUBIC FEET BURNED | 103-0149 |
| 103 | 0149 | 001 | 01 | SO2 | 19 | MILLION CUBIC FEET BURNED | 103-0149 |
| 103 | 0149 | 001 | 01 | VOC | 19 | MILLION CUBIC FEET BURNED | 103-0149 |
| 103 | 0150 | 001 | 01 | 50000 | 8 | MILLION CUBIC FEET BURNED | 103-0150 |
| 103 | 0150 | 001 | 01 | 71432 | 8 | MILLION CUBIC FEET BURNED | 103-0150 |
| 103 | 0150 | 001 | 01 | CO | 8 | MILLION CUBIC FEET BURNED | 103-0150 |
| 103 | 0150 | 001 | 01 | NO2 | 8 | MILLION CUBIC FEET BURNED | 103-0150 |
| 103 | 0150 | 001 | 01 | PM10 | 8 | MILLION CUBIC FEET BURNED | 103-0150 |
| 103 | 0150 | 001 | 01 | PM2.5 | 8 | MILLION CUBIC FEET BURNED | 103-0150 |
| 103 | 0150 | 001 | 01 | PT | 8 | MILLION CUBIC FEET BURNED | 103-0150 |
| 103 | 0150 | 001 | 01 | SO2 | 8 | MILLION CUBIC FEET BURNED | 103-0150 |
| 103 | 0150 | 001 | 01 | VOC | 8 | MILLION CUBIC FEET BURNED | 103-0150 |
| 103 | 0151 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0151 |
| 103 | 0151 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0151 |
| 103 | 0151 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0151 |
| 103 | 0151 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0151 |
| 103 | 0151 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0151 |
| 103 | 0151 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0151 |
| 103 | 0151 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0151 |
| 103 | 0151 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0151 |
| 103 | 0152 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0152 |
| 103 | 0152 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00RB0020.CN | 0 | NO EQUIPMENT | | -1 | 470 |
| 00RB0020.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0020.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0020.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0020.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00RB0020.CN | 0 | NO EQUIPMENT | | -1 | 260 |
| 00RB0021.XP | 0 | NO EQUIPMENT | | -1 | 55 |
| 00RB0021.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 00RB0021.XP | 0 | NO EQUIPMENT | | -1 | 632.5 |
| 00RB0021.XP | 0 | NO EQUIPMENT | | -1 | 702.5 |
| 00RB0021.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0021.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0021.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0021.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00RB0021.XP | 0 | NO EQUIPMENT | | -1 | 257.5 |
| 00RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0155.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0201.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0201.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0201.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0201.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0201.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0201.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0201.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0202.CN | 0 | NO EQUIPMENT | | -1 | |
| 01RB0927.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0927.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0927.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0927.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0927.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0927.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC 280 LE NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 280 LE NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 280 LE NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 280 LE NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 280 LE NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 280 LE NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 7 | 24 | 8760 |
| AJAX DPC 115 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - CR 109 CS | 7 | 24 | 8760 |
| AJAX DPC 115 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - CR 109 CS | 7 | 24 | 8760 |
| AJAX DPC 115 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - CR 109 CS | 7 | 24 | 8760 |
| AJAX DPC 115 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - CR 109 CS | 7 | 24 | 8760 |
| AJAX DPC 115 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - CR 109 CS | 7 | 24 | 8760 |
| AJAX DPC 115 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - CR 109 CS | 7 | 24 | 8760 |
| AJAX DPC 115 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - CR 109 CS | 7 | 24 | 8760 |
| AJAX DPC 115 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - CR 109 CS | 7 | 24 | 8760 |
| AJAX DPC 115 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA), INC. - CR 109 CS | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 99 HP | ENCANA OIL & GAS (USA), INC. - DOUGLAS C | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 99 HP | ENCANA OIL & GAS (USA), INC. - DOUGLAS C | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 99 HP | ENCANA OIL & GAS (USA), INC. - DOUGLAS C | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 99 HP | ENCANA OIL & GAS (USA), INC. - DOUGLAS C | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 99 HP | ENCANA OIL & GAS (USA), INC. - DOUGLAS C | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 99 HP | ENCANA OIL & GAS (USA), INC. - DOUGLAS C | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 99 HP | ENCANA OIL & GAS (USA), INC. - DOUGLAS C | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 99 HP | ENCANA OIL & GAS (USA), INC. - DOUGLAS C | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 2136 HP.CN | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 2136 HP.CN | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 2136 HP.CN | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 2136 HP.CN | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 2136 HP.CN | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 2136 HP.CN | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 2136 HP.CN | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR 3306NA RATED AT 149 HP.CN | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR 3306NA RATED AT 149 HP.CN | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR 3306NA RATED AT 149 HP.CN | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR 3306NA RATED AT 149 HP.CN | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR 3306NA RATED AT 149 HP.CN | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR 3306NA RATED AT 149 HP.CN | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.465 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.095 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.095 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.095 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0057 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.47 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.22 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.53 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.81 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0024 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| NG COMPRESSOR ENGINE (FORMERLY COASTAL OIL & GAS, EL PASO PROD.) | O |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS CORP) | X |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS CORP) | X |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS CORP) | X |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS CORP) | X |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS CORP) | X |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS CORP) | X |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS CORP) | X |
| OIL AND GAS PRODUCTION (FORMERLY COASTAL OIL & GAS CORP) | X |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9269438 | 39.8436656388889 | NE/SW SEC 26 | 4.465 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9269438 | 39.8436656388889 | NE/SW SEC 26 | 0.095 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9269438 | 39.8436656388889 | NE/SW SEC 26 | 0.095 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9269438 | 39.8436656388889 | NE/SW SEC 26 | 0.095 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9269438 | 39.8436656388889 | NE/SW SEC 26 | 0.0057 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9269438 | 39.8436656388889 | NE/SW SEC 26 | 2.47 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8987871 | 39.8466264166667 | SE/4 NE/4 SEC | 0.22 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8987871 | 39.8466264166667 | SE/4 NE/4 SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8987871 | 39.8466264166667 | SE/4 NE/4 SEC | 2.53 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8987871 | 39.8466264166667 | SE/4 NE/4 SEC | 2.81 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8987871 | 39.8466264166667 | SE/4 NE/4 SEC | 0.04 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8987871 | 39.8466264166667 | SE/4 NE/4 SEC | 0.04 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8987871 | 39.8466264166667 | SE/4 NE/4 SEC | 0.04 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8987871 | 39.8466264166667 | SE/4 NE/4 SEC | 0.0024 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8987871 | 39.8466264166667 | SE/4 NE/4 SEC | 1.03 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7480333 | 39.8146972222222 | NE/SE SEC 5 T3 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7480333 | 39.8146972222222 | NE/SE SEC 5 T3 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7480333 | 39.8146972222222 | NE/SE SEC 5 T3 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7480333 | 39.8146972222222 | NE/SE SEC 5 T3 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7480333 | 39.8146972222222 | NE/SE SEC 5 T3 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7480333 | 39.8146972222222 | NE/SE SEC 5 T3 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7480333 | 39.8146972222222 | NE/SE SEC 5 T3 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7480333 | 39.8146972222222 | NE/SE SEC 5 T3 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 4.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| 2.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.8 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0152 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0152 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0152 |
| 103 | 0153 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0153 |
| 103 | 0153 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0153 |
| 103 | 0153 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0153 |
| 103 | 0153 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0153 |
| 103 | 0153 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0153 |
| 103 | 0153 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0153 |
| 103 | 0153 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0153 |
| 103 | 0154 | 001 | 01 | 50000 | 9 | MILLION CUBIC FEET BURNED | 103-0154 |
| 103 | 0154 | 001 | 01 | CO | 9 | MILLION CUBIC FEET BURNED | 103-0154 |
| 103 | 0154 | 001 | 01 | NO2 | 9 | MILLION CUBIC FEET BURNED | 103-0154 |
| 103 | 0154 | 001 | 01 | PM10 | 9 | MILLION CUBIC FEET BURNED | 103-0154 |
| 103 | 0154 | 001 | 01 | PM2.5 | 9 | MILLION CUBIC FEET BURNED | 103-0154 |
| 103 | 0154 | 001 | 01 | PT | 9 | MILLION CUBIC FEET BURNED | 103-0154 |
| 103 | 0154 | 001 | 01 | SO2 | 9 | MILLION CUBIC FEET BURNED | 103-0154 |
| 103 | 0154 | 001 | 01 | VOC | 9 | MILLION CUBIC FEET BURNED | 103-0154 |
| 103 | 0155 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0155 |
| 103 | 0155 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0155 |
| 103 | 0155 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0155 |
| 103 | 0155 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0155 |
| 103 | 0155 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0155 |
| 103 | 0155 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0155 |
| 103 | 0155 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0155 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01RB0927.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0620.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0620.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0620.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0620.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0620.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0620.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0620.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0912.CN | 0 | NO EQUIPMENT | | 0 | 11.269 |
| 02RB0912.CN | 0 | NO EQUIPMENT | | 0 | 450.705 |
| 02RB0912.CN | 0 | NO EQUIPMENT | | 0 | 450.705 |
| 02RB0912.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 02RB0912.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 02RB0912.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 02RB0912.CN | 0 | NO EQUIPMENT | | 0 | 112.677 |
| 00RB0372.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0372.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0372.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0372.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0372.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0372.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0372.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0373.CN | 0 | NO EQUIPMENT | | -1 | 22.222 |
| 00RB0373.CN | 0 | NO EQUIPMENT | | -1 | 422.222 |
| 00RB0373.CN | 0 | NO EQUIPMENT | | -1 | 577.778 |
| 00RB0373.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0373.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0373.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 00RB0373.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00RB0373.CN | 0 | NO EQUIPMENT | | -1 | 377.778 |
| 00RB0374.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0374.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0374.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0374.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0374.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0374.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0374.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3306NA RATED AT 149 HP.CN | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR G3512TALE RATED @ 1005 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8736 |
| CATERPILLAR G3512TALE RATED @ 1005 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8736 |
| CATERPILLAR G3512TALE RATED @ 1005 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8736 |
| CATERPILLAR G3512TALE RATED @ 1005 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8736 |
| CATERPILLAR G3512TALE RATED @ 1005 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8736 |
| CATERPILLAR G3512TALE RATED @ 1005 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8736 |
| CATERPILLAR G3512TALE RATED @ 1005 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8736 |
| CATERPILLAR G379TA NAT GAS ENG RATED AT | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR G379TA NAT GAS ENG RATED AT | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR G379TA NAT GAS ENG RATED AT | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR G379TA NAT GAS ENG RATED AT | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR G379TA NAT GAS ENG RATED AT | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR G379TA NAT GAS ENG RATED AT | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR G379TA NAT GAS ENG RATED AT | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CRK 4502 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CRK 4502 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CRK 4502 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CRK 4502 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CRK 4502 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CRK 4502 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CRK 4502 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CREEK #4507 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CREEK #4507 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CREEK #4507 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CREEK #4507 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CREEK #4507 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CREEK #4507 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CREEK #4507 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 91 HP | ENCANA OIL & GAS CORRAL CREEK #4507 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 183 HP | ENCANA OIL & GAS CORRAL CREEK #4509 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 183 HP | ENCANA OIL & GAS CORRAL CREEK #4509 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 183 HP | ENCANA OIL & GAS CORRAL CREEK #4509 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 183 HP | ENCANA OIL & GAS CORRAL CREEK #4509 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 183 HP | ENCANA OIL & GAS CORRAL CREEK #4509 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 183 HP | ENCANA OIL & GAS CORRAL CREEK #4509 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 183 HP | ENCANA OIL & GAS CORRAL CREEK #4509 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.099999 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.899999 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.600001 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.045 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.045 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.045 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0027 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.700001 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS PRODUCTION (FORMERLY COASTAL OIL & GAS, EL PASO) | O |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | O |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | O |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | O |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | O |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | O |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | O |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | O |
| NATURAL GAS COMPRESSION (FORMERLY COASTAL OIL & GAS) | O |
| NATURAL GAS COMPRESSION CORRAL CREEK 4509 COMPRESSOR | X |
| NATURAL GAS COMPRESSION CORRAL CREEK 4509 COMPRESSOR | X |
| NATURAL GAS COMPRESSION CORRAL CREEK 4509 COMPRESSOR | X |
| NATURAL GAS COMPRESSION CORRAL CREEK 4509 COMPRESSOR | X |
| NATURAL GAS COMPRESSION CORRAL CREEK 4509 COMPRESSOR | X |
| NATURAL GAS COMPRESSION CORRAL CREEK 4509 COMPRESSOR | X |
| NATURAL GAS COMPRESSION CORRAL CREEK 4509 COMPRESSOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0259858 | 40.0107231111111 | NW SW SEC 35 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5497167 | 39.9322361111111 | NE/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5497167 | 39.9322361111111 | NE/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5497167 | 39.9322361111111 | NE/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5497167 | 39.9322361111111 | NE/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5497167 | 39.9322361111111 | NE/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5497167 | 39.9322361111111 | NE/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5497167 | 39.9322361111111 | NE/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5673414 | 39.9133995 | SE/SW SEC 36 T | 0.099999 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5673414 | 39.9133995 | SE/SW SEC 36 T | 1.899999 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5673414 | 39.9133995 | SE/SW SEC 36 T | 2.600001 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5673414 | 39.9133995 | SE/SW SEC 36 T | 0.045 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5673414 | 39.9133995 | SE/SW SEC 36 T | 0.045 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5673414 | 39.9133995 | SE/SW SEC 36 T | 0.045 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5673414 | 39.9133995 | SE/SW SEC 36 T | 0.0027 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5673414 | 39.9133995 | SE/SW SEC 36 T | 1.700001 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5436205 | 39.9178911388889 | NW/SE SEC 31 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5436205 | 39.9178911388889 | NW/SE SEC 31 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5436205 | 39.9178911388889 | NW/SE SEC 31 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5436205 | 39.9178911388889 | NW/SE SEC 31 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5436205 | 39.9178911388889 | NW/SE SEC 31 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5436205 | 39.9178911388889 | NW/SE SEC 31 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5436205 | 39.9178911388889 | NW/SE SEC 31 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 19.4 | TY | Canceled |
| 19.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.9 | TY | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.7 | TY | Canceled |
| 0.1 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Canceled |
| 3.9 | TY | Canceled |
| 5.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.4 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0158 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0158 |
| 103 | 0158 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0158 |
| 103 | 0158 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0158 |
| 103 | 0158 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0158 |
| 103 | 0158 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0158 |
| 103 | 0158 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0158 |
| 103 | 0158 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0158 |
| 103 | 0158 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0158 |
| 103 | 0158 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0158 |
| 103 | 0158 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0158 |
| 103 | 0159 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0159 |
| 103 | 0159 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0159 |
| 103 | 0159 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0159 |
| 103 | 0159 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0159 |
| 103 | 0159 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0159 |
| 103 | 0159 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0159 |
| 103 | 0159 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0159 |
| 103 | 0159 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0159 |
| 103 | 0159 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0159 |
| 103 | 0159 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0159 |
| 103 | 0159 | 003 | 01 | 107028 | 0 | 1000 GALLONS BURNED | 103-0159 |
| 103 | 0159 | 003 | 01 | 50000 | 0 | 1000 GALLONS BURNED | 103-0159 |
| 103 | 0159 | 003 | 01 | 71432 | 0 | 1000 GALLONS BURNED | 103-0159 |
| 103 | 0159 | 003 | 01 | 75070 | 0 | 1000 GALLONS BURNED | 103-0159 |
| 103 | 0159 | 003 | 01 | CO | 0 | 1000 GALLONS BURNED | 103-0159 |
| 103 | 0159 | 003 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 103-0159 |
| 103 | 0159 | 003 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 103-0159 |
| 103 | 0159 | 003 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 103-0159 |
| 103 | 0159 | 003 | 01 | PT | 0 | 1000 GALLONS BURNED | 103-0159 |
| 103 | 0159 | 003 | 01 | VOC | 0 | 1000 GALLONS BURNED | 103-0159 |
| 103 | 0159 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0159 |
| 103 | 0159 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0159 |
| 103 | 0159 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0159 |
| 103 | 0160 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0160 |
| 103 | 0160 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0160 |
| 103 | 0160 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0160 |
| 103 | 0160 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0160 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00RB0475.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RB0475.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RB0475.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RB0475.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RB0475.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RB0475.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RB0475.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RB0475.CN | 0 | NO EQUIPMENT | | -1 | |
| 10RB1702.CN | 0 | | | -1 | |
| 10RB1702.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 00RB0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0502.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RB0502.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RB0502.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RB0502.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RB0502.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RB0502.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RB0502.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RB0502.CN | 0 | NO EQUIPMENT | | -1 | |
| 02RB0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0733.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0655.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0655.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0655.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0655.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS ENGINE RATED AT 83 HP | ENCANA - WHITE RIVER DOME 25-44 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 83 HP | ENCANA - WHITE RIVER DOME 25-44 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 83 HP | ENCANA - WHITE RIVER DOME 25-44 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 83 HP | ENCANA - WHITE RIVER DOME 25-44 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 83 HP | ENCANA - WHITE RIVER DOME 25-44 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 83 HP | ENCANA - WHITE RIVER DOME 25-44 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 83 HP | ENCANA - WHITE RIVER DOME 25-44 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 83 HP | ENCANA - WHITE RIVER DOME 25-44 | 7 | 24 | 8760 |
| produced water storage tanks | ENCANA - WHITE RIVER DOME 25-44 | 7 | 24 | 8760 |
| produced water storage tanks | ENCANA - WHITE RIVER DOME 25-44 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| NAT GAS COMBUSTION ENGINE RATED AT 189 H | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| NAT GAS COMBUSTION ENGINE RATED AT 189 H | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| NAT GAS COMBUSTION ENGINE RATED AT 189 H | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| NAT GAS COMBUSTION ENGINE RATED AT 189 H | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| NAT GAS COMBUSTION ENGINE RATED AT 189 H | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| NAT GAS COMBUSTION ENGINE RATED AT 189 H | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| NAT GAS COMBUSTION ENGINE RATED AT 189 H | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| NAT GAS COMBUSTION ENGINE RATED AT 189 H | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| CATERPILLAR DIESEL FIRED ENGINE | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| CATERPILLAR DIESEL FIRED ENGINE | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| CATERPILLAR DIESEL FIRED ENGINE | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| CATERPILLAR DIESEL FIRED ENGINE | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| CATERPILLAR DIESEL FIRED ENGINE | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| CATERPILLAR DIESEL FIRED ENGINE | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| CATERPILLAR DIESEL FIRED ENGINE | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| CATERPILLAR DIESEL FIRED ENGINE | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| CATERPILLAR DIESEL FIRED ENGINE | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| CATERPILLAR DIESEL FIRED ENGINE | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| TORNADO NATURAL GAS FLARE | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| TORNADO NATURAL GAS FLARE | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| TORNADO NATURAL GAS FLARE | EXXON MOBIL CORPORATION - LOVE RANCH | 7 | 24 | 8760 |
| CATERPILLAR 3516 RATED AT 1227 HP ICE | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 RATED AT 1227 HP ICE | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 RATED AT 1227 HP ICE | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 RATED AT 1227 HP ICE | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20100102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100102 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20100102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 39990023 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 39990023 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 39990023 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION AND CONDENSATE | X |
| NATURAL GAS PRODUCTION AND CONDENSATE | X |
| NATURAL GAS PRODUCTION AND CONDENSATE | X |
| NATURAL GAS PRODUCTION AND CONDENSATE | X |
| NATURAL GAS PRODUCTION AND CONDENSATE | X |
| NATURAL GAS PRODUCTION AND CONDENSATE | X |
| NATURAL GAS PRODUCTION AND CONDENSATE | X |
| NATURAL GAS PRODUCTION AND CONDENSATE | X |
| NATURAL GAS PRODUCTION AND CONDENSATE | X |
| NATURAL GAS PRODUCTION AND CONDENSATE | X |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| LOVE RANCH BATTERY | O |
| NG GATHERING/COMPRESSION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | X |
| NG GATHERING/COMPRESSION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | X |
| NG GATHERING/COMPRESSION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | X |
| NG GATHERING/COMPRESSION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196854 | 40.1079161111111 | SE SE SEC 25 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196854 | 40.1079161111111 | SE SE SEC 25 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196854 | 40.1079161111111 | SE SE SEC 25 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196854 | 40.1079161111111 | SE SE SEC 25 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196854 | 40.1079161111111 | SE SE SEC 25 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196854 | 40.1079161111111 | SE SE SEC 25 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196854 | 40.1079161111111 | SE SE SEC 25 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196854 | 40.1079161111111 | SE SE SEC 25 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196854 | 40.1079161111111 | SE SE SEC 25 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196854 | 40.1079161111111 | SE SE SEC 25 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2914119 | 39.8916121944444 | NE SW SEC 9 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.29415 | 39.9076 | SW NW SEC 4 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.29415 | 39.9076 | SW NW SEC 4 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.29415 | 39.9076 | SW NW SEC 4 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.29415 | 39.9076 | SW NW SEC 4 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 2.81 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| 25.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 29.1 | TY | Canceled |
| 9.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.7 | TY | Canceled |
| 6.5 | TY | Canceled |
| 3.2 | TY | Canceled |
| 1.1 | TY | Canceled |
| | | Canceled |
| 2.7 | TY | Canceled |
| 5.4 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0160 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0160 |
| 103 | 0160 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0160 |
| 103 | 0160 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0160 |
| 103 | 0160 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0160 |
| 103 | 0160 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0160 |
| 103 | 0160 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0160 |
| 103 | 0160 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0160 |
| 103 | 0160 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0160 |
| 103 | 0161 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0161 |
| 103 | 0161 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0161 |
| 103 | 0161 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0161 |
| 103 | 0161 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0161 |
| 103 | 0161 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0161 |
| 103 | 0161 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0161 |
| 103 | 0161 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0161 |
| 103 | 0161 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0161 |
| 103 | 0161 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0161 |
| 103 | 0162 | 001 | 01 | 7783064 | 95 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 001 | 01 | CO | 95 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 001 | 01 | NO2 | 95 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 001 | 01 | PM10 | 95 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 001 | 01 | PM2.5 | 95 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 001 | 01 | PT | 95 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 001 | 01 | VOC | 95 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 003 | 01 | 107028 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 003 | 01 | 50000 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 003 | 01 | 75070 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 003 | 01 | CO | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 003 | 01 | NO2 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 003 | 01 | PM10 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 003 | 01 | PM2.5 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 003 | 01 | PT | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 003 | 01 | SO2 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 003 | 01 | VOC | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 004 | 01 | 107028 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 004 | 01 | 50000 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 004 | 01 | CO | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00RB0655.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0655.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0655.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0656.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0656.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0656.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0656.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0656.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0685.CN | 0 | NO EQUIPMENT | | 0 | |
| 00RB0685.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1298 | 95 | FLARING | | -1 | 833.6842105 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 113.685 |
| 04RB1298 | 95 | FLARING | | -1 | 134.737 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 10.5264 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 8.7346737 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 10.5264 |
| 04RB1298 | 95 | FLARING | | -1 | 16.843 |
| 04RB1298 | 40 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5.3962901 |
| 04RB1298 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.2807109 |
| 04RB1298 | 40 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.7776192 |
| 04RB1298 | 80 | CATALYTIC OXIDIZER | | -1 | 815.9294331 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 407.8349981 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1298 | 40 | CATALYTIC OXIDIZER | | -1 | 271.9764777 |
| 04RB1298 | 40 | CATALYTIC OXIDIZER | | -1 | 6.1746011 |
| 04RB1298 | 80 | CATALYTIC OXIDIZER | | -1 | 4.2807109 |
| 04RB1298 | 80 | CATALYTIC OXIDIZER | | -1 | 815.9294331 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3516 RATED AT 1227 HP ICE | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 RATED AT 1227 HP ICE | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR 3516 RATED AT 1227 HP ICE | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1,227 HP | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8736 |
| CATERPILLAR G3516TALE RATED AT 1,227 HP | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8736 |
| CATERPILLAR G3516TALE RATED AT 1,227 HP | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8736 |
| CATERPILLAR G3516TALE RATED AT 1,227 HP | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8736 |
| CATERPILLAR G3516TALE RATED AT 1,227 HP | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8736 |
| CATERPILLAR G3516TALE RATED AT 1,227 HP | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8736 |
| CATERPILLAR G3516TALE RATED AT 1,227 HP | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8736 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS PICEANCE CREEK CS | 7 | 24 | 8760 |
| AMINE SYSTEM | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE SYSTEM | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE SYSTEM | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE SYSTEM | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE SYSTEM | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE SYSTEM | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE SYSTEM | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENGINE | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000225 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000225 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000225 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000225 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000225 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 1.98 | 31000201 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.400038 | 31000201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.32 | 31000201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.500004 | 31000201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.414897 | 31000201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.500004 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.040002 | 31000201 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1248 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.203 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.29 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.72 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.38545 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.38545 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.38545 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023127 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.29 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1428 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.29 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NG GATHERING/COMPRESSION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | X |
| NG GATHERING/COMPRESSION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | X |
| NG GATHERING/COMPRESSION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | X |
| NG GATHERING/COMPRESSION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | X |
| NG GATHERING/COMPRESSION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | X |
| NG GATHERING/COMPRESSION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | X |
| NG GATHERING/COMPRESSION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | X |
| NG GATHERING/COMPRESSION (FORMERLY COASTAL OIL & GAS, EL PASO PROD) | X |
| NG GATHERING SYSTEM COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NG GATHERING SYSTEM COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NG GATHERING SYSTEM COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NG GATHERING SYSTEM COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NG GATHERING SYSTEM COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NG GATHERING SYSTEM COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NG GATHERING SYSTEM COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NG GATHERING SYSTEM COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NG GATHERING SYSTEM COMPRESSION (FORMERLY COASTAL OIL & GAS) | X |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.29415 | 39.9076 | SW NW SEC 4 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.29415 | 39.9076 | SW NW SEC 4 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.29415 | 39.9076 | SW NW SEC 4 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.29415 | 39.9076 | SW NW SEC 4 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.29415 | 39.9076 | SW NW SEC 4 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.29415 | 39.9076 | SW NW SEC 4 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.29415 | 39.9076 | SW NW SEC 4 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.29415 | 39.9076 | SW NW SEC 4 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3124694 | 39.8963277777778 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3124694 | 39.8963277777778 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3124694 | 39.8963277777778 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3124694 | 39.8963277777778 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3124694 | 39.8963277777778 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3124694 | 39.8963277777778 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3124694 | 39.8963277777778 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3124694 | 39.8963277777778 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3124694 | 39.8963277777778 | NW NW SEC 8 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 1.98 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 5.400038 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.32 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.500004 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.414897 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.500004 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.040002 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.1248 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.033 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.203 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 6.29 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 15.72 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.38545 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.38545 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.38545 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.023127 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 6.29 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.1428 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.033 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 6.29 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 3.2 | TY | Canceled |
| 8 | TY | Canceled |
| | | Canceled |
| 8 | TY | Canceled |
| 8 | TY | Canceled |
| 42 | TY | Canceled |
| | | Canceled |
| 19 | TY | Canceled |
| 32.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.7 | TY | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| | | Added to Construction Permit |
| 5.4 | TY | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0162 | 004 | 01 | NO2 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 004 | 01 | PM10 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 004 | 01 | PM2.5 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 004 | 01 | PT | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 004 | 01 | SO2 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 004 | 01 | VOC | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 005 | 01 | 107028 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 005 | 01 | 50000 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 005 | 01 | CO | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 005 | 01 | NO2 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 005 | 01 | PM10 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 005 | 01 | PM2.5 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 005 | 01 | PT | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 005 | 01 | SO2 | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 005 | 01 | VOC | 77.09 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 006 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 007 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 008 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0162 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 407.8349981 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 10.3774809 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 10.3774809 |
| 04RB1298 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.8874043 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1298 | 40 | CATALYTIC OXIDIZER | | -1 | 271.9764777 |
| 04RB1298 | 40 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 5.3962901 |
| 04RB1298 | 80 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.2807109 |
| 04RB1298 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 815.9294331 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 407.8349981 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 10.3774809 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 10.3774809 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 10.3774809 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1298 | 40 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 271.9764777 |
| 01RB0148.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0148.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0148.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0148.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0148.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0148.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0148.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0148.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0149.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0149.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0149.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0149.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0149.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0149.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0149.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0149.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0150.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0150.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0150.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0150.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0150.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0150.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G3516LE NAT GAS ENG RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CAT G3516LE NAT GAS ENG RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATERPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATEPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATEPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATEPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATEPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATEPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATEPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.72 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023127 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.29 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1248 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.29 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.72 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023127 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.29 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 15.72 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.4 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.4 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.4 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.023127 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 6.29 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.1248 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.033 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 6.29 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 15.72 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.4 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.4 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.4 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.023127 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 6.29 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 15.7 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 6.5 | TY | Canceled |
| 26.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.5 | TY | Canceled |
| 26.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.5 | TY | Canceled |
| 26.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0162 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 009 | 01 | 107028 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 009 | 01 | 50000 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 009 | 01 | 71432 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 009 | 01 | 75070 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 009 | 01 | CO | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 009 | 01 | NO2 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 009 | 01 | PM10 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 009 | 01 | PM2.5 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 009 | 01 | PT | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 009 | 01 | SO2 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 009 | 01 | VOC | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 010 | 01 | 107028 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 010 | 01 | 50000 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 010 | 01 | 71432 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 010 | 01 | 75070 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 010 | 01 | CO | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 010 | 01 | NO2 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 010 | 01 | PM10 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 010 | 01 | PM2.5 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 010 | 01 | PT | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 010 | 01 | SO2 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 010 | 01 | VOC | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 011 | 01 | 71432 | 4031 | MILLION CUBIC FEET GAS PRODUCED | 103-0162 |
| 103 | 0162 | 011 | 01 | VOC | 4031 | MILLION CUBIC FEET GAS PRODUCED | 103-0162 |
| 103 | 0162 | 012 | 01 | 71432 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 103-0162 |
| 103 | 0162 | 012 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 103-0162 |
| 103 | 0162 | 013 | 01 | 71432 | 100 | 1000 GALLONS THROUGHPUT | 103-0162 |
| 103 | 0162 | 013 | 01 | VOC | 100 | 1000 GALLONS THROUGHPUT | 103-0162 |
| 103 | 0162 | 014 | 01 | 100414 | 6 | 1000 BARRELS PRODUCED | 103-0162 |
| 103 | 0162 | 014 | 01 | 108883 | 6 | 1000 BARRELS PRODUCED | 103-0162 |
| 103 | 0162 | 014 | 01 | 110543 | 6 | 1000 BARRELS PRODUCED | 103-0162 |
| 103 | 0162 | 014 | 01 | 71432 | 6 | 1000 BARRELS PRODUCED | 103-0162 |
| 103 | 0162 | 014 | 01 | VOC | 6 | 1000 BARRELS PRODUCED | 103-0162 |
| 103 | 0162 | 015 | 01 | 107028 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 015 | 01 | 50000 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01RB0150.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0150.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1298 | 40 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7612306 |
| 04RB1298 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4.9853728 |
| 04RB1298 | 40 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.6587594 |
| 04RB1298 | 40 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.9279655 |
| 04RB1298 | 89 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2213.0265412 |
| 04RB1298 | 95 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3443.8330832 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 20.3113395 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 20.3113395 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 20.3113395 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 0.4547315 |
| 04RB1298 | 95 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 736.6649993 |
| 04RB1298 | 40 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7612306 |
| 04RB1298 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4.9853728 |
| 04RB1298 | 40 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.6587594 |
| 04RB1298 | 40 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7612306 |
| 04RB1298 | 89 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2213.0265412 |
| 04RB1298 | 95 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3443.8330832 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 20.3113395 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 20.3113395 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 20.3113395 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 0.4547315 |
| 04RB1298 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 73.6664999 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 0.0054577 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 2.4311585 |
| 04RB1298 | 95 | FLARING | | -1 | 0.05 |
| 04RB1298 | 95 | FLARING | | -1 | 0.11 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 9.1 |
| 04RB1298 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 9896 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 218.3333333 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 107.3333333 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 5567 |
| 04RB1298 | 40 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7612306 |
| 04RB1298 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4.9853728 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATEPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CATEPILLAR G3516 LE RATED AT 1085 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA L7042 GSIU RATED AT 1100 HP | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| TWO 16,800 GALLONS STORAGE TANKS | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| TWO 16,800 GALLONS STORAGE TANKS | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUSKESHA, L7044GSI ENGINE RATED AT 1,680 | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUSKESHA, L7044GSI ENGINE RATED AT 1,680 | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1093 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06578 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06566 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1159 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.06 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.36 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.34 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.34 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.34 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.43 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1093 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06578 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06566 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1093 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.06 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.36 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.34 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.34 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.34 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.43 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022813 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.050188 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.455 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 24.74 | 40400315 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000199 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000199 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.655 | 31000199 |
| 25 | 25 | 25 | 25 | BENZENE | 0.322 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.701 | 31000199 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1093 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06578 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.1093 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.06578 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.06566 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.1159 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 16.06 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 11.36 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 1.34 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 1.34 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 1.34 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.03 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 2.43 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.1093 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.06578 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.06566 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.1093 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 16.06 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 11.36 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 1.34 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 1.34 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 1.34 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.03 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 2.43 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.011 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 4.9 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.022813 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.050188 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.455 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 24.74 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.655 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.322 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 16.701 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.1093 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.06578 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 7.9 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.9 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| 26.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0162 | 015 | 01 | 71432 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 015 | 01 | 75070 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 015 | 01 | CO | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 015 | 01 | NO2 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 015 | 01 | PM10 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 015 | 01 | PM2.5 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 015 | 01 | PT | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 015 | 01 | SO2 | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 015 | 01 | VOC | 131.946 | MILLION CUBIC FEET BURNED | 103-0162 |
| 103 | 0162 | 016 | 01 | 108883 | 56.94 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 016 | 01 | 110543 | 56.94 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 016 | 01 | 1330207 | 56.94 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 016 | 01 | 71432 | 56.94 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 016 | 01 | CO | 56.94 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 016 | 01 | NO2 | 56.94 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 016 | 01 | PM10 | 56.94 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 016 | 01 | PM2.5 | 56.94 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 016 | 01 | PT | 56.94 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 016 | 01 | SO2 | 56.94 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0162 | 016 | 01 | VOC | 56.94 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0162 |
| 103 | 0163 | 001 | 01 | 50000 | 81.05 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 001 | 01 | 71432 | 81.05 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 001 | 01 | 75070 | 81.05 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 001 | 01 | CO | 81.05 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 001 | 01 | NO2 | 81.05 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 001 | 01 | PM10 | 81.05 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 001 | 01 | PM2.5 | 81.05 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 001 | 01 | PT | 81.05 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 001 | 01 | SO2 | 81.05 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 001 | 01 | VOC | 81.05 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04RB1298 | 40 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.6587594 |
| 04RB1298 | 60 | CATALYTIC OXIDIZER | | -1 | 2.4441817 |
| 04RB1298 | 89 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2213.0265412 |
| 04RB1298 | 95 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3443.8330832 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 20.3113395 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 20.3113395 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 20.3113395 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1298 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 73.6664999 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 81.1556024 |
| 04RB1298 | 99 | THERMAL OXIDIZER | | -1 | 11145.064981 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 72.2866175 |
| 04RB1298 | 99 | THERMAL OXIDIZER | | -1 | 3651.2118019 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 617.14085 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 295.0474183 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 49.5258166 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 41.0958904 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 49.5258166 |
| 04RB1298 | 0 | NO EQUIPMENT | | -1 | 269.7576396 |
| 04RB1298 | 99 | THERMAL OXIDIZER | | -1 | 67158.412364 |
| 12RB2180 | 0 | NO EQUIPMENT | | -1 | 13.793 |
| 12RB2180 | 0 | NO EQUIPMENT | | -1 | 1.724 |
| 12RB2180 | 0 | NO EQUIPMENT | | -1 | 3.448 |
| 12RB2180 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 232.4491055 |
| 12RB2180 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 232.4491055 |
| 12RB2180 | 0 | NO EQUIPMENT | | -1 | 0.85 |
| 12RB2180 | 0 | NO EQUIPMENT | | -1 | 0.8499938 |
| 12RB2180 | 0 | NO EQUIPMENT | | -1 | 0.85 |
| 12RB2180 | 0 | NO EQUIPMENT | | -1 | 0.57 |
| 12RB2180 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 36.0271437 |
| 01RB0220.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0220.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0220.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0220.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0220.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0220.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0220.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUSKESHA, L7044GSI ENGINE RATED AT 1,680 | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUSKESHA, L7044GSI ENGINE RATED AT 1,680 | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUSKESHA, L7044GSI ENGINE RATED AT 1,680 | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUSKESHA, L7044GSI ENGINE RATED AT 1,680 | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUSKESHA, L7044GSI ENGINE RATED AT 1,680 | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUSKESHA, L7044GSI ENGINE RATED AT 1,680 | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUSKESHA, L7044GSI ENGINE RATED AT 1,680 | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUSKESHA, L7044GSI ENGINE RATED AT 1,680 | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUSKESHA, L7044GSI ENGINE RATED AT 1,680 | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE UNIT WITH THERMAL OXIDIZER | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE UNIT WITH THERMAL OXIDIZER | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE UNIT WITH THERMAL OXIDIZER | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE UNIT WITH THERMAL OXIDIZER | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE UNIT WITH THERMAL OXIDIZER | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE UNIT WITH THERMAL OXIDIZER | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE UNIT WITH THERMAL OXIDIZER | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE UNIT WITH THERMAL OXIDIZER | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE UNIT WITH THERMAL OXIDIZER | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE UNIT WITH THERMAL OXIDIZER | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| AMINE UNIT WITH THERMAL OXIDIZER | XTO ENERGY, INC. - PICEANCE CREEK | 7 | 24 | 8760 |
| WAUKESHA, L7044GSI ENG RATED AT 1,680 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044GSI ENG RATED AT 1,680 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044GSI ENG RATED AT 1,680 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044GSI ENG RATED AT 1,680 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044GSI ENG RATED AT 1,680 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044GSI ENG RATED AT 1,680 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044GSI ENG RATED AT 1,680 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044GSI ENG RATED AT 1,680 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044GSI ENG RATED AT 1,680 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044GSI ENG RATED AT 1,680 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 617 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 617 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 617 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 617 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 617 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 617 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA'S RATED AT 617 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.06566 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0645 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.06 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.36 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.34 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.34 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.34 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.039584 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.43 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.3105 | 31000201 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 3.173 | 31000201 |
| 25 | 25 | 25 | 25 | XYLENES | 2.058 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 1.0395 | 31000201 |
| 25 | 25 | 25 | 25 | CARBON MON | 17.57 | 31000201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.4 | 31000201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.41 | 31000201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.17 | 31000201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.41 | 31000201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 7.68 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.12 | 31000201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.558961 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.069865 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.13973 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.42 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.42 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.034446 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.034446 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.034446 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023099 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.46 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| NATURAL GAS PROCESSING FACILITY | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.06566 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.0645 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 16.06 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 11.36 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 1.34 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 1.34 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 1.34 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 0.039584 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 2.43 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 2.3105 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 3.173 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 2.058 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 1.0395 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 17.57 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 8.4 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 1.41 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 1.17 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 1.41 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 7.68 |
| XTO ENERGY, INC. | 1311 | | -108.1948660 | 39.8933318888889 | SE NW SEC 8 T2 | 19.12 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.558961 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.069865 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.13973 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 9.42 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 9.42 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.034446 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.034446 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.034446 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.023099 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 1.46 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 21.9 | TY | Added to Construction Permit |
| 21.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0163 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 005 | 01 | CO | 283.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 005 | 01 | NO2 | 283.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 005 | 01 | PM10 | 283.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 005 | 01 | PM2.5 | 283.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 005 | 01 | PT | 283.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 005 | 01 | SO2 | 283.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 005 | 01 | VOC | 283.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 006 | 01 | CO | 17.09 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 006 | 01 | NO2 | 17.09 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 006 | 01 | PM10 | 17.09 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 006 | 01 | PM2.5 | 17.09 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 006 | 01 | PT | 17.09 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 006 | 01 | SO2 | 17.09 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 006 | 01 | VOC | 17.09 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 006 | 02 | 108883 | 17.09 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 006 | 02 | 1330207 | 17.09 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 006 | 02 | 71432 | 17.09 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 006 | 02 | VOC | 17.09 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 013 | 01 | 71432 | 10767.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01RB0220.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0221.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0221.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0221.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0221.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0221.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0221.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0221.CN | 0 | NO EQUIPMENT | | 0 | |
| 01RB0221.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 12RB2181 | 0 | NO EQUIPMENT | | -1 | 69.481 |
| 12RB2181 | 0 | NO EQUIPMENT | | -1 | 82.716 |
| 12RB2181 | 0 | NO EQUIPMENT | | -1 | 6.286 |
| 12RB2181 | 0 | NO EQUIPMENT | | -1 | 5.2160423 |
| 12RB2181 | 0 | NO EQUIPMENT | | -1 | 6.286 |
| 12RB2181 | 0 | NO EQUIPMENT | | -1 | 0.496 |
| 12RB2181 | 0 | NO EQUIPMENT | | -1 | 2.003 |
| 12RB2182 | 0 | NO EQUIPMENT | | -1 | 69.481 |
| 12RB2182 | 0 | NO EQUIPMENT | | -1 | 82.716 |
| 12RB2182 | 0 | NO EQUIPMENT | | -1 | 6.286 |
| 12RB2182 | 0 | NO EQUIPMENT | | -1 | 5.2160328 |
| 12RB2182 | 0 | NO EQUIPMENT | | -1 | 6.286 |
| 12RB2182 | 0 | NO EQUIPMENT | | -1 | 0.496 |
| 12RB2182 | 0 | NO EQUIPMENT | | -1 | 1.999 |
| 12RB2182 | 0 | NO EQUIPMENT | | -1 | 84.5084845 |
| 12RB2182 | 0 | NO EQUIPMENT | | -1 | 85.1960211 |
| 12RB2182 | 99.5 | THERMAL OXIDIZER | | -1 | 4280.280866 |
| 12RB2182 | 98.7 | THERMAL OXIDIZER | | -1 | 53112.481433 |
| 01RB0227.CN | 0 | NO EQUIPMENT | | 0 | |
| 12RB2183 | 0 | NO EQUIPMENT | | -1 | 0.045 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TWO WAUKESHA'S RATED AT 617 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 614 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 614 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 614 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 614 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 614 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 614 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 614 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| TWO WAUKESHA ENGINES RATED AT 614 HP | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| REBOILER BURNER | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| REBOILER BURNER | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| REBOILER BURNER | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| REBOILER BURNER | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| REBOILER BURNER | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| REBOILER BURNER | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| REBOILER BURNER | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| FLASH TANK | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| FLASH TANK | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| FLASH TANK | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| FLASH TANK | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| ETHYLENE GLYCOL DEHYDRATOR | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| AMINE UNIT EMISSIONS | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.857617 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.735333 | 31000302 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.891826 | 31000302 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.740026 | 31000302 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.891826 | 31000302 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.07037 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.284176 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.593715 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.706808 | 31000302 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.053714 | 31000302 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.044571 | 31000302 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.053714 | 31000302 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004238 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.017081 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.722125 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.728 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.182875 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.9 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.242269 | 31000302 |

| site_description | site_operating_s |
|---|---|
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 9.857617 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 11.735333 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.891826 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.740026 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.891826 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.07037 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.284176 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.593715 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.706808 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.053714 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.044571 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.053714 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.004238 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 5.917081 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.722125 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.728 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.182875 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 5.917081 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.242269 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0163 | 013 | 01 | VOC | 10767.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0163 |
| 103 | 0163 | 017 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 103-0163 |
| 103 | 0163 | 018 | 01 | 50000 | 1.06 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 018 | 01 | CO | 1.06 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 018 | 01 | NO2 | 1.06 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 018 | 01 | PM10 | 1.06 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 018 | 01 | PM2.5 | 1.06 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 018 | 01 | PT | 1.06 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 018 | 01 | SO2 | 1.06 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 018 | 01 | VOC | 1.06 | MILLION CUBIC FEET BURNED | 103-0163 |
| 103 | 0163 | 019 | 01 | 50000 | 116 | | 103-0163 |
| 103 | 0163 | 019 | 01 | 71432 | 116 | | 103-0163 |
| 103 | 0163 | 019 | 01 | 75070 | 116 | | 103-0163 |
| 103 | 0163 | 019 | 01 | CO | 116 | | 103-0163 |
| 103 | 0163 | 019 | 01 | NO2 | 116 | | 103-0163 |
| 103 | 0163 | 019 | 01 | PM10 | 116 | | 103-0163 |
| 103 | 0163 | 019 | 01 | PM2.5 | 116 | | 103-0163 |
| 103 | 0163 | 019 | 01 | PT | 116 | | 103-0163 |
| 103 | 0163 | 019 | 01 | SO2 | 116 | | 103-0163 |
| 103 | 0163 | 019 | 01 | VOC | 116 | | 103-0163 |
| 103 | 0166 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 103-0166 |
| 103 | 0166 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 103-0166 |
| 103 | 0166 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 103-0166 |
| 103 | 0166 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 103-0166 |
| 103 | 0166 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 103-0166 |
| 103 | 0166 | 001 | 01 | SO2 | 2 | MILLION CUBIC FEET BURNED | 103-0166 |
| 103 | 0166 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 103-0166 |
| 103 | 0167 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0167 |
| 103 | 0167 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0167 |
| 103 | 0167 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0167 |
| 103 | 0167 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0167 |
| 103 | 0167 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0167 |
| 103 | 0167 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0167 |
| 103 | 0167 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0167 |
| 103 | 0168 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0168 |
| 103 | 0168 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0168 |
| 103 | 0169 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0169 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12RB2183 | 0 | NO EQUIPMENT | | -1 | 0.8757836 |
| 12RB2184 | 0 | NO EQUIPMENT | | -1 | |
| 12RB2185 | 0 | NO EQUIPMENT | | -1 | 62.438 |
| 12RB2185 | 0 | NO EQUIPMENT | | -1 | 3773.59 |
| 12RB2185 | 0 | NO EQUIPMENT | | -1 | 2264.16 |
| 12RB2185 | 0 | NO EQUIPMENT | | -1 | 0.81 |
| 12RB2185 | 0 | NO EQUIPMENT | | -1 | 0.809434 |
| 12RB2185 | 0 | NO EQUIPMENT | | -1 | 0.81 |
| 12RB2185 | 0 | NO EQUIPMENT | | -1 | 0.54 |
| 12RB2185 | 0 | NO EQUIPMENT | | -1 | 81.44 |
| 12RB2186 | 0 | NO EQUIPMENT | | -1 | 13.793 |
| 12RB2186 | 0 | NO EQUIPMENT | | -1 | 1.724 |
| 12RB2186 | 0 | NO EQUIPMENT | | -1 | 3.448 |
| 12RB2186 | 0 | NO EQUIPMENT | | -1 | 377.586 |
| 12RB2186 | 0 | NO EQUIPMENT | | -1 | 377.586 |
| 12RB2186 | 0 | NO EQUIPMENT | | -1 | 10 |
| 12RB2186 | 0 | NO EQUIPMENT | | -1 | 10 |
| 12RB2186 | 0 | NO EQUIPMENT | | -1 | 10 |
| 12RB2186 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 12RB2186 | 0 | NO EQUIPMENT | | -1 | 27.586 |
| 02RB0118.XP | 0 | NO EQUIPMENT | | -1 | 2000 |
| 02RB0118.XP | 0 | NO EQUIPMENT | | -1 | 2300 |
| 02RB0118.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 02RB0118.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 02RB0118.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 02RB0118.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02RB0118.XP | 0 | NO EQUIPMENT | | -1 | 200 |
| 02RB0119.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0119.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0119.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0119.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0119.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0119.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0119.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0112.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0112.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0113.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AMINE UNIT EMISSIONS | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044-GSI, SN: C13658/1 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044-GSI, SN: C13658/1 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044-GSI, SN: C13658/1 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044-GSI, SN: C13658/1 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044-GSI, SN: C13658/1 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044-GSI, SN: C13658/1 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044-GSI, SN: C13658/1 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044-GSI, SN: C13658/1 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044-GSI, SN: C13658/1 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA, L7044-GSI, SN: C13658/1 | KINDER MORGAN TREATING - MEEKER PLANT | 7 | 24 | 8760 |
| WAUKESHA VRG 155 NAT GAS ENGINE | ENCANA OIL & GAS DRAGON TRAIL 1306 | 7 | 24 | 8760 |
| WAUKESHA VRG 155 NAT GAS ENGINE | ENCANA OIL & GAS DRAGON TRAIL 1306 | 7 | 24 | 8760 |
| WAUKESHA VRG 155 NAT GAS ENGINE | ENCANA OIL & GAS DRAGON TRAIL 1306 | 7 | 24 | 8760 |
| WAUKESHA VRG 155 NAT GAS ENGINE | ENCANA OIL & GAS DRAGON TRAIL 1306 | 7 | 24 | 8760 |
| WAUKESHA VRG 155 NAT GAS ENGINE | ENCANA OIL & GAS DRAGON TRAIL 1306 | 7 | 24 | 8760 |
| WAUKESHA VRG 155 NAT GAS ENGINE | ENCANA OIL & GAS DRAGON TRAIL 1306 | 7 | 24 | 8760 |
| WAUKESHA VRG 155 NAT GAS ENGINE | ENCANA OIL & GAS DRAGON TRAIL 1306 | 7 | 24 | 8760 |
| AJAX DPC-60 | ENCANA OIL & GAS DRAGON TRAIL 1049 | 7 | 24 | 8760 |
| AJAX DPC-60 | ENCANA OIL & GAS DRAGON TRAIL 1049 | 7 | 24 | 8760 |
| AJAX DPC-60 | ENCANA OIL & GAS DRAGON TRAIL 1049 | 7 | 24 | 8760 |
| AJAX DPC-60 | ENCANA OIL & GAS DRAGON TRAIL 1049 | 7 | 24 | 8760 |
| AJAX DPC-60 | ENCANA OIL & GAS DRAGON TRAIL 1049 | 7 | 24 | 8760 |
| AJAX DPC-60 | ENCANA OIL & GAS DRAGON TRAIL 1049 | 7 | 24 | 8760 |
| AJAX DPC-60 | ENCANA OIL & GAS DRAGON TRAIL 1049 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS BUCKSKIN MESA #2570 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS BUCKSKIN MESA #2570 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 121 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.715 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.28 | 31088811 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033092 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.000003 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.200005 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000429 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000429 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.000429 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000286 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.043163 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.799994 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.099992 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.199984 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 21.899988 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.899988 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.58 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.58 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.58 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0348 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.599988 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 2 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0006 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| GAS TREATING AND PROCESSING | O |
| WELL SITE (FORMERLY EL PASO PROD.) | O |
| WELL SITE (FORMERLY EL PASO PROD.) | O |
| WELL SITE (FORMERLY EL PASO PROD.) | O |
| WELL SITE (FORMERLY EL PASO PROD.) | O |
| WELL SITE (FORMERLY EL PASO PROD.) | O |
| WELL SITE (FORMERLY EL PASO PROD.) | O |
| WELL SITE (FORMERLY EL PASO PROD.) | O |
| WELL SITE (FORMERLY EL PASO PRODUCTION) | X |
| WELL SITE (FORMERLY EL PASO PRODUCTION) | X |
| WELL SITE (FORMERLY EL PASO PRODUCTION) | X |
| WELL SITE (FORMERLY EL PASO PRODUCTION) | X |
| WELL SITE (FORMERLY EL PASO PRODUCTION) | X |
| WELL SITE (FORMERLY EL PASO PRODUCTION) | X |
| WELL SITE (FORMERLY EL PASO PRODUCTION) | X |
| OIL & GAS (FORMERLY EL PASO PRODUCTION OIL & GAS) | X |
| OIL & GAS (FORMERLY EL PASO PRODUCTION OIL & GAS) | X |
| OIL & GAS (FORMERLY EL PASO OIL & GAS) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 4.715 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 12.28 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.033092 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 2.000003 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 1.200005 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.000429 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.000429 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.000429 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.000286 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.043163 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.799994 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.099992 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.199984 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 21.899988 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 21.899988 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.58 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.58 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.58 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 0.0348 |
| KINDER MORGAN TREATING LP | 1321 | | -108.1930961 | 40.1049122777778 | NW/4 SEC 32 T | 1.599988 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9071141 | 39.8468184166667 | SE/NW SEC 25 | 2 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9071141 | 39.8468184166667 | SE/NW SEC 25 | 2.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9071141 | 39.8468184166667 | SE/NW SEC 25 | 0.01 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9071141 | 39.8468184166667 | SE/NW SEC 25 | 0.01 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9071141 | 39.8468184166667 | SE/NW SEC 25 | 0.01 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9071141 | 39.8468184166667 | SE/NW SEC 25 | 0.0006 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9071141 | 39.8468184166667 | SE/NW SEC 25 | 0.2 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.845779 | 39.8556939166667 | SW/SE SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.845779 | 39.8556939166667 | SW/SE SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.845779 | 39.8556939166667 | SW/SE SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.845779 | 39.8556939166667 | SW/SE SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.845779 | 39.8556939166667 | SW/SE SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.845779 | 39.8556939166667 | SW/SE SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.845779 | 39.8556939166667 | SW/SE SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0260407 | 40.0357771666667 | SW SW SEC 23 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0260407 | 40.0357771666667 | SW SW SEC 23 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0356035 | 40.0314445555556 | NW NE SEC 27 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 14.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 21.9 | TY | Added to Construction Permit |
| 21.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 1.2 | TY | Canceled |
| 2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Canceled |
| 7.9 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0169 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0169 |
| 103 | 0169 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0169 |
| 103 | 0169 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0169 |
| 103 | 0169 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0169 |
| 103 | 0169 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0169 |
| 103 | 0169 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0169 |
| 103 | 0169 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0169 |
| 103 | 0170 | 001 | 01 | 110543 | 0 | PROCESS-UNIT/YEAR | 103-0170 |
| 103 | 0170 | 001 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 103-0170 |
| 103 | 0170 | 001 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 103-0170 |
| 103 | 0170 | 002 | 01 | VOC | 94999.645 | 1000 GALLONS | 103-0170 |
| 103 | 0170 | 003 | 01 | CO | 0 | TONS BURNED | 103-0170 |
| 103 | 0170 | 003 | 01 | NO2 | 0 | TONS BURNED | 103-0170 |
| 103 | 0172 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0172 |
| 103 | 0172 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0172 |
| 103 | 0172 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0172 |
| 103 | 0172 | 004 | 01 | 71432 | 2059 | PROCESS-UNIT/YEAR | 103-0172 |
| 103 | 0172 | 004 | 01 | VOC | 2059 | PROCESS-UNIT/YEAR | 103-0172 |
| 103 | 0172 | 005 | 01 | 110543 | 360.276 | 1000 GALLONS THROUGHPUT | 103-0172 |
| 103 | 0172 | 005 | 01 | 71432 | 360.276 | 1000 GALLONS THROUGHPUT | 103-0172 |
| 103 | 0172 | 005 | 01 | VOC | 360.276 | 1000 GALLONS THROUGHPUT | 103-0172 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02RB0113.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0113.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0113.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0113.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0113.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0113.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0113.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0481.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0481.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0481.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0482 | 0 | NO EQUIPMENT | | -1 | 0.1178952 |
| 04RB0291.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB0291.CN | 0 | NO EQUIPMENT | | 0 | |
| 02RB0563 CN | 0 | NO EQUIPMENT | | -1 | |
| 02RB0563 CN | 0 | NO EQUIPMENT | | -1 | |
| 02RB0563 CN | 0 | NO EQUIPMENT | | -1 | |
| 02RB0563 CN | 0 | NO EQUIPMENT | | -1 | |
| 02RB0563 CN | 0 | NO EQUIPMENT | | -1 | |
| 02RB0563 CN | 0 | NO EQUIPMENT | | -1 | |
| 02RB0563 CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0035.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0035.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0035.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0035.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0035.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0035.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0035.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0035.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0035.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0888.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0888.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0888.CN | 0 | NO EQUIPMENT | | 0 | |
| 03RB0889 | 0 | NO EQUIPMENT | | -1 | 0.0097135 |
| 03RB0889 | 0 | NO EQUIPMENT | | -1 | 7.5862069 |
| 03RB0890 | 0 | | | -1 | 3.3333333 |
| 03RB0890 | 0 | | | -1 | 0.927067 |
| 03RB0890 | 0 | | | -1 | 110.4708612 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED @ 121 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 121 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 121 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 121 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 121 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 121 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 121 HP | ENCANA OIL & GAS (USA), INC. - BUCKSKIN | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE - RANGELY NGL | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE - RANGELY NGL | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE - RANGELY NGL | 7 | 24 | 8760 |
| UNLOADING OF NATURAL GAS LIQUIDS FROM T | ETC CANYON PIPELINE - RANGELY NGL | 7 | 24 | 8760 |
| PROPANE & NAT GAS FIRED PROCESS HEATER | ETC CANYON PIPELINE - RANGELY NGL | 7 | 24 | 8760 |
| PROPANE & NAT GAS FIRED PROCESS HEATER | ETC CANYON PIPELINE - RANGELY NGL | 7 | 24 | 8760 |
| CATERPILLAR, G3406TA RATED AT 245 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8736 |
| CATERPILLAR, G3406TA RATED AT 245 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8736 |
| CATERPILLAR, G3406TA RATED AT 245 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8736 |
| CATERPILLAR, G3406TA RATED AT 245 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8736 |
| CATERPILLAR, G3406TA RATED AT 245 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8736 |
| CATERPILLAR, G3406TA RATED AT 245 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8736 |
| CATERPILLAR, G3406TA RATED AT 245 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8736 |
| WAUKESHA H24GL RATED AT 500 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 500 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 500 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 500 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 500 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 500 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 500 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 500 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| WAUKESHA H24GL RATED AT 500 HP | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| OLMAN HEATH GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6 | 31000199 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.81 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.60046 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.167 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.9 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS (FORMERLY EL PASO OIL & GAS) | X |
| OIL & GAS (FORMERLY EL PASO OIL & GAS) | X |
| OIL & GAS (FORMERLY EL PASO OIL & GAS) | X |
| OIL & GAS (FORMERLY EL PASO OIL & GAS) | X |
| OIL & GAS (FORMERLY EL PASO OIL & GAS) | X |
| OIL & GAS (FORMERLY EL PASO OIL & GAS) | X |
| OIL & GAS (FORMERLY EL PASO OIL & GAS) | X |
| NATURAL GAS LIQUID STORAGE & TRANSFER TO A PIPELINE | O |
| NATURAL GAS LIQUID STORAGE & TRANSFER TO A PIPELINE | O |
| NATURAL GAS LIQUID STORAGE & TRANSFER TO A PIPELINE | O |
| NATURAL GAS LIQUID STORAGE & TRANSFER TO A PIPELINE | O |
| NATURAL GAS LIQUID STORAGE & TRANSFER TO A PIPELINE | O |
| NATURAL GAS LIQUID STORAGE & TRANSFER TO A PIPELINE | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0356035 | 40.0314445555556 | NW NE SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0356035 | 40.0314445555556 | NW NE SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0356035 | 40.0314445555556 | NW NE SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0356035 | 40.0314445555556 | NW NE SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0356035 | 40.0314445555556 | NW NE SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0356035 | 40.0314445555556 | NW NE SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0356035 | 40.0314445555556 | NW NE SEC 27 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -109.0101226 | 40.1575565555556 | SEC 7 T2N R103 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -109.0101226 | 40.1575565555556 | SEC 7 T2N R103 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -109.0101226 | 40.1575565555556 | SEC 7 T2N R103 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -109.0101226 | 40.1575565555556 | SEC 7 T2N R103 | 5.6 |
| ETC CANYON PIPELINE, LLC | 1311 | | -109.0101226 | 40.1575565555556 | SEC 7 T2N R103 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -109.0101226 | 40.1575565555556 | SEC 7 T2N R103 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.01 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 7.81 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.60046 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.167 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 19.9 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 18.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.8 | TY | Canceled |
| 5.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 27.1 | TY | Added to Construction Permit |
| 24.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8.9 | TY | Canceled |
| 13.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 3.8 | TY | Canceled |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0172 | 007 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0172 |
| 103 | 0172 | 007 | 01 | 110543 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0172 |
| 103 | 0172 | 007 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0172 |
| 103 | 0172 | 007 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0172 |
| 103 | 0172 | 007 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0172 |
| 103 | 0172 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 009 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 010 | 01 | 50000 | 3.85 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 010 | 01 | CO | 3.85 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 010 | 01 | NO2 | 3.85 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 010 | 01 | PT | 3.85 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 010 | 01 | SO2 | 3.85 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 010 | 01 | VOC | 3.85 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 012 | 01 | 107028 | 55.21 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 012 | 01 | 50000 | 55.21 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 012 | 01 | 75070 | 55.21 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 012 | 01 | CO | 55.21 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 012 | 01 | NO2 | 55.21 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 012 | 01 | VOC | 55.21 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 013 | 01 | 107028 | 55.24 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 013 | 01 | 50000 | 55.24 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 013 | 01 | 75070 | 55.24 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 013 | 01 | CO | 55.24 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 013 | 01 | NO2 | 55.24 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 013 | 01 | VOC | 55.24 | MILLION CUBIC FEET BURNED | 103-0172 |
| 103 | 0172 | 014 | 01 | 108883 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 103-0172 |
| 103 | 0172 | 014 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 103-0172 |
| 103 | 0172 | 014 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 103-0172 |
| 103 | 0173 | 001 | 01 | VOC | 700 | 1000 GALLONS THROUGHPUT | 103-0173 |
| 103 | 0174 | 001 | 01 | VOC | 700 | 1000 BARRELS PRODUCED | 103-0174 |
| 103 | 0175 | 001 | 01 | 71432 | 400 | 1000 GALLONS THROUGHPUT | 103-0175 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04RB0441 | 90 | CONDENSER | | -1 | 14.368 |
| 04RB0441 | 90 | CONDENSER | | -1 | 0.551 |
| 04RB0441 | 90 | CONDENSER | | -1 | 4.286 |
| 04RB0441 | 90 | CONDENSER | | -1 | 10.235 |
| 04RB0441 | 90 | CONDENSER | | -1 | 41.103 |
| 04RB1349.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1349.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1349.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1349.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1349.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1349.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1349.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1349.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0471 | 75 | CATALYTIC OXIDIZER | | -1 | 124.6753247 |
| 07RB0471 | 75 | CATALYTIC OXIDIZER | | -1 | 124.6753247 |
| 07RB0471 | 0 | NO EQUIPMENT | | -1 | 955.8441558 |
| 07RB0471 | 0 | NO EQUIPMENT | | -1 | 10.186842 |
| 07RB0471 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07RB0471 | 49.2 | CATALYTIC OXIDIZER | | -1 | 245.4238675 |
| 07RB0697 | 0 | NO EQUIPMENT | | -1 | 7.9695707 |
| 07RB0697 | 75 | CATALYTIC OXIDIZER | | -1 | 81.1447202 |
| 07RB0697 | 0 | NO EQUIPMENT | | -1 | 13.0411157 |
| 07RB0697 | 75 | CATALYTIC OXIDIZER | | -1 | 867.9587031 |
| 07RB0697 | 0 | NO EQUIPMENT | | -1 | 677.7757653 |
| 07RB0697 | 0 | CATALYTIC OXIDIZER | | -1 | 176.0550625 |
| 07RB0698 | 0 | NO EQUIPMENT | | -1 | 7.9652426 |
| 07RB0698 | 75 | CATALYTIC OXIDIZER | | -1 | 82.5488776 |
| 07RB0698 | 0 | NO EQUIPMENT | | -1 | 13.0340333 |
| 07RB0698 | 75 | CATALYTIC OXIDIZER | | -1 | 879.0731354 |
| 07RB0698 | 0 | NO EQUIPMENT | | -1 | 687.1832006 |
| 07RB0698 | 50 | CATALYTIC OXIDIZER | | -1 | 356.9876901 |
| 04RB0441 | 90 | CONDENSER | | -1 | 8.175 |
| 04RB0441 | 90 | CONDENSER | | -1 | 5.527 |
| 04RB0441 | 90 | CONDENSER | | -1 | 22.237 |
| 02RB1068.XP | 0 | NO EQUIPMENT | | -1 | 16 |
| 02RB1069.XP | 0 | NO EQUIPMENT | | -1 | 16 |
| 02RB1070.XP | 0 | NO EQUIPMENT | | -1 | 0.25 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TWO GLYCOL DEHYDRATORS | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| TWO GLYCOL DEHYDRATORS | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| TWO GLYCOL DEHYDRATORS | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| TWO GLYCOL DEHYDRATORS | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| TWO GLYCOL DEHYDRATORS | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| GAS FIRED ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| GAS FIRED ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| GAS FIRED ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| GAS FIRED ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| GAS FIRED ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| GAS FIRED ENGINE | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| WENCO ENERGY GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| WENCO ENERGY GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| WENCO ENERGY GLYCOL DEHYDRATOR | ENCANA OIL & GAS (USA) INC - BULL FORK | 7 | 24 | 8760 |
| 70 BBL STORAGE TANK | ETC CANYON PIPELINE - WHISKEY CRE | 7 | 24 | 8760 |
| CONDENSATE TANK | ETC CANYON PIPELINE- MID MOUNTAI | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | ETC CANYON PIPELINE - CENTRAL STO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 5.24432 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.201115 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 1.56439 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 3.735775 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.002595 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.84 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01961 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001155 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.22 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.56 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.36 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.99 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.71 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.86 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.22 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.57 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.36 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.07 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.98 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.93 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.491938 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.008678 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.058253 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6 | 31000199 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS PRODUCTION & PROCESSING FACILITY | O |
| NATURAL GAS COMPRESSION & LIQUID EXTRACTION | O |
| NATURAL GAS COMPRESSION & LIQUID EXTRACTION | O |
| NATURAL GAS COMPRESSION & LIQUID EXTRACTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 5.24432 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.201115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 1.56439 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 3.735775 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 15.002595 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.06 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.06 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 1.84 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.01961 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.001155 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.24 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.22 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.56 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.36 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 5.99 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 18.71 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 4.86 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.22 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.57 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 0.36 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 6.07 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 18.98 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 4.93 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 1.491938 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 1.008678 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.283361 | 39.6958932222222 | SW SE SEC 16 T | 4.058253 |
| ETC CANYON PIPELINE, LLC | 1311 | | -109.0311011 | 39.7236988333333 | NE SE SEC 11 T | 5.6 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.94756 | 39.6913381944444 | SW SEC 22 T4S | 5.6 |
| ETC CANYON PIPELINE, LLC | 1321 | | -108.727733 | 39.8608000555556 | SE NE SEC 21 T | 0.05 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 16 | TY | Permit |
| | | Canceled |
| | | Canceled |
| 1.7 | TY | Canceled |
| 19.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2 | TY | Canceled |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| 24.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 5.6 | TY | Added to Construction Permit |
| 5.6 | TY | Added to Construction Permit |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0175 | 001 | 01 | VOC | 400 | 1000 GALLONS THROUGHPUT | 103-0175 |
| 103 | 0176 | 001 | 01 | VOC | 700 | 1000 BARRELS PRODUCED | 103-0176 |
| 103 | 0177 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0177 |
| 103 | 0178 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0178 |
| 103 | 0179 | 001 | 01 | VOC | 20.622 | 1000 GALLONS THROUGHPUT | 103-0179 |
| 103 | 0180 | 001 | 01 | VOC | 26.124 | 1000 GALLONS THROUGHPUT | 103-0180 |
| 103 | 0181 | 001 | 01 | VOC | 39.018 | 1000 GALLONS THROUGHPUT | 103-0181 |
| 103 | 0182 | 001 | 01 | 110543 | 106.848 | 1000 GALLONS THROUGHPUT | 103-0182 |
| 103 | 0182 | 001 | 01 | 71432 | 106.848 | 1000 GALLONS THROUGHPUT | 103-0182 |
| 103 | 0182 | 001 | 01 | VOC | 106.848 | 1000 GALLONS THROUGHPUT | 103-0182 |
| 103 | 0182 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0182 |
| 103 | 0182 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0182 |
| 103 | 0182 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0182 |
| 103 | 0183 | 001 | 01 | 71432 | 107.142 | 1000 GALLONS THROUGHPUT | 103-0183 |
| 103 | 0183 | 001 | 01 | VOC | 107.142 | 1000 GALLONS THROUGHPUT | 103-0183 |
| 103 | 0184 | 001 | 01 | 71432 | 45.57 | 1000 GALLONS THROUGHPUT | 103-0184 |
| 103 | 0184 | 001 | 01 | VOC | 45.57 | 1000 GALLONS THROUGHPUT | 103-0184 |
| 103 | 0185 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0185 |
| 103 | 0186 | 001 | 01 | 71432 | 64.47 | 1000 GALLONS THROUGHPUT | 103-0186 |
| 103 | 0186 | 001 | 01 | VOC | 64.47 | 1000 GALLONS THROUGHPUT | 103-0186 |
| 103 | 0187 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0187 |
| 103 | 0188 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0188 |
| 103 | 0189 | 001 | 01 | 71432 | 47.712 | 1000 GALLONS THROUGHPUT | 103-0189 |
| 103 | 0189 | 001 | 01 | VOC | 47.712 | 1000 GALLONS THROUGHPUT | 103-0189 |
| 103 | 0190 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0190 |
| 103 | 0190 | 002 | 01 | 50000 | 3.64 | MILLION CUBIC FEET BURNED | 103-0190 |
| 103 | 0190 | 002 | 01 | CO | 3.64 | MILLION CUBIC FEET BURNED | 103-0190 |
| 103 | 0190 | 002 | 01 | NO2 | 3.64 | MILLION CUBIC FEET BURNED | 103-0190 |
| 103 | 0190 | 002 | 01 | VOC | 3.64 | MILLION CUBIC FEET BURNED | 103-0190 |
| 103 | 0191 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0191 |
| 103 | 0192 | 001 | 01 | VOC | 238.1 | 1000 GALLONS THROUGHPUT | 103-0192 |
| 103 | 0193 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0193 |
| 103 | 0194 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0194 |
| 103 | 0195 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0195 |
| 103 | 0196 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0196 |
| 103 | 0197 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0197 |
| 103 | 0198 | 001 | 01 | 71432 | 53.55 | 1000 GALLONS THROUGHPUT | 103-0198 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02RB1070.XP | 0 | NO EQUIPMENT | | -1 | 37.5 |
| 02RB1071.XP | 0 | NO EQUIPMENT | | -1 | 16 |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| 11RB1331 | 0 | | | -1 | 238.0952381 |
| 11RB1332 | 0 | | | -1 | 238.0952381 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| GP01 | 0 | | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| GP01 | 0 | | | 0 | |
| 10RB2158 | 0 | | | -1 | 66.8067 |
| 10RB2158 | 0 | | | -1 | 734.873 |
| 10RB2158 | 0 | | | -1 | 979.831 |
| 10RB2158 | 0 | | | -1 | 289.495 |
| | 0 | | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANKS | ETC CANYON PIPELINE - CENTRAL STO | 7 | 24 | 8760 |
| CONDENSATE TANK | ETC CANYON PIPELINE - DAVIS CANYO | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL UNIT 19-22D | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL UNIT 18-42 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KOCH - ANT HILL UNIT FED 16-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KOCH - ANT HILL UNIT 8-32 | 7 | 24 | 8760 |
| CONDENSATE TANK | TOM BROWN, INC - WRD WYATT 36-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - WRD UNIT 29-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - WRD UNIT 29-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - WRD UNIT 29-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - WRD UNIT 29-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - WRD UNIT 29-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - WRD UNIT 29-33 | 7 | 24 | 8760 |
| CONDENSATE TANK | TOM BROWN, INC - WRD UNIT 29-33 | 7 | 24 | 8760 |
| CONDENSATE TANK | TOM BROWN, INC - WRD UNIT 29-33 | 7 | 24 | 8760 |
| CONDENSATE TANK | TOM BROWN, INC - WRD UNIT 29-31 | 7 | 24 | 8760 |
| CONDENSATE TANK | TOM BROWN, INC - WRD UNIT 29-31 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD UNIT 29-23 | 7 | 24 | 8760 |
| CONDENSATE TANK | TOM BROWN, INC - WRD UNIT 29-21 | 7 | 24 | 8760 |
| CONDENSATE TANK | TOM BROWN, INC - WRD UNIT 29-21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD UNIT 28-11 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD UNIT GRADY 20-44 | 7 | 24 | 8760 |
| CONDENSATE TANKS | TOM BROWN, INC - WRD FEDERAL A-31-2-96-N | 7 | 24 | 8760 |
| CONDENSATE TANKS | TOM BROWN, INC - WRD FEDERAL A-31-2-96-N | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD FEDERAL 31-13 | 7 | 24 | 8760 |
| AJAX E-42 PUMPING JACK ENG | ENCANA - WRD FEDERAL 31-13 | 7 | 24 | 8760 |
| AJAX E-42 PUMPING JACK ENG | ENCANA - WRD FEDERAL 31-13 | 7 | 24 | 8760 |
| AJAX E-42 PUMPING JACK ENG | ENCANA - WRD FEDERAL 31-13 | 7 | 24 | 8760 |
| AJAX E-42 PUMPING JACK ENG | ENCANA - WRD FEDERAL 31-13 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD FEDERAL 30-44 | 7 | 24 | 8760 |
| CONDENSATE TANKS | TOM BROWN, INC - WRD FEDERAL 30-24 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD FEDERAL 30-22 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD FEDERAL 30-21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD FEDERAL 30-12 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD FEDERAL 25-42 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD FEDERAL 24-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TOM BROWN, INC - WRD FEDERAL 21-33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.5 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.11 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.17808 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.061056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.72 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526881 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION & LIQUID EXTRACTION | O |
| NATURAL GAS COMPRESSION & LIQUID EXTRACTION | O |
| E&P CONDENSATE STORAGE TANKS | T |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1321 | | -108.727733 | 39.8608000555556 | SE NE SEC 21 T | 7.5 |
| ETC CANYON PIPELINE, LLC | 1321 | | -109.0411128 | 39.7126025833333 | SE NW SEC 14 T | 5.6 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2143806 | 40.1290888888889 | SW NW SEC 19 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.21045 | 40.1371694444444 | SE SW SEC 18 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1730111 | 40.1435 | SE NW SEC 16 T | 2.455 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1896111 | 40.15625 | NE SW SEC 8 T2 | 3.11 |
| TOM BROWN, INC | 1321 | | -108.2200111 | 40.1035805555556 | NE NE SEC 36 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1868043 | 40.1110098611111 | NW SE SEC 29 T | 0.17808 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1868043 | 40.1110098611111 | NW SE SEC 29 T | 0.061056 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1868043 | 40.1110098611111 | NW SE SEC 29 T | 12.72 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1868043 | 40.1110098611111 | NW SE SEC 29 T | 0.17808 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1868043 | 40.1110098611111 | NW SE SEC 29 T | 0.061056 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1868043 | 40.1110098611111 | NW SE SEC 29 T | 12.72 |
| TOM BROWN, INC | 1321 | | -108.1868 | 40.1109694444444 | NW SE SEC 29 T | 0 |
| TOM BROWN, INC | 1321 | | -108.1868 | 40.1109694444444 | NW SE SEC 29 T | 0 |
| TOM BROWN, INC | 1321 | | -108.1955111 | 40.1113694444444 | NW SW SEC 29 | 0 |
| TOM BROWN, INC | 1321 | | -108.1955111 | 40.1113694444444 | NW SW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1867306 | 40.1145111111111 | SW NE SEC 29 T | 0 |
| TOM BROWN, INC | 1321 | | -108.1949611 | 40.1158805555556 | SW NW SEC 29 | 0 |
| TOM BROWN, INC | 1321 | | -108.1949611 | 40.1158805555556 | SW NW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1772306 | 40.1196305555556 | NW NW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.18175 | 40.1221694444444 | SE SE SEC 20 T2 | 0 |
| TOM BROWN, INC | 1321 | | -108.2013694 | 40.0982888888889 | NE NE SEC 31 T | 0 |
| TOM BROWN, INC | 1321 | | -108.2013694 | 40.0982888888889 | NE NE SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2055306 | 40.1040888888889 | NW NE SEC 31 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2055306 | 40.1040888888889 | NW NE SEC 31 | 0.121588 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2055306 | 40.1040888888889 | NW NE SEC 31 | 1.337469 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2055306 | 40.1040888888889 | NW NE SEC 31 | 1.783292 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2055306 | 40.1040888888889 | NW NE SEC 31 | 0.526881 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2013306 | 40.1077388888889 | SE SE SEC 30 T2 | 0 |
| TOM BROWN, INC | 1321 | | -108.2007389 | 40.1147388888889 | SE NE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2099111 | 40.1149305555556 | SE NW SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2149306 | 40.1149194444444 | SW NW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2097306 | 40.1172611111111 | NE NW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2291306 | 40.10775 | SE SW SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2242694 | 40.1252805555556 | NW SE SEC 24 T | 0 |
| TOM BROWN, INC | 1321 | | -108.1674389 | 40.1251305555556 | NW SE SEC 21 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 7.5 | TY | Permit Exempt |
| 5.6 | TY | Added to Construction Permit |
| | | |
| | | |
| 2.46 | TY | Added to Construction Permit |
| 3.11 | TY | Added to Construction Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 12.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 12.7 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0198 | 001 | 01 | VOC | 53.55 | 1000 GALLONS THROUGHPUT | 103-0198 |
| 103 | 0199 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0199 |
| 103 | 0200 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0200 |
| 103 | 0201 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0201 |
| 103 | 0202 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0202 |
| 103 | 0202 | 003 | 01 | CO | 1.472 | MILLION CUBIC FEET BURNED | 103-0202 |
| 103 | 0202 | 003 | 01 | NO2 | 1.472 | MILLION CUBIC FEET BURNED | 103-0202 |
| 103 | 0202 | 003 | 01 | VOC | 1.472 | MILLION CUBIC FEET BURNED | 103-0202 |
| 103 | 0203 | 001 | 01 | VOC | 21.294 | 1000 GALLONS THROUGHPUT | 103-0203 |
| 103 | 0203 | 002 | 01 | 50000 | 4.57 | MILLION CUBIC FEET BURNED | 103-0203 |
| 103 | 0203 | 002 | 01 | CO | 4.57 | MILLION CUBIC FEET BURNED | 103-0203 |
| 103 | 0203 | 002 | 01 | NO2 | 4.57 | MILLION CUBIC FEET BURNED | 103-0203 |
| 103 | 0203 | 002 | 01 | VOC | 4.57 | MILLION CUBIC FEET BURNED | 103-0203 |
| 103 | 0204 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0204 |
| 103 | 0205 | 001 | 01 | VOC | 28.476 | 1000 GALLONS THROUGHPUT | 103-0205 |
| 103 | 0206 | 001 | 01 | VOC | 23.856 | 1000 GALLONS THROUGHPUT | 103-0206 |
| 103 | 0207 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0207 |
| 103 | 0208 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0208 |
| 103 | 0209 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0209 |
| 103 | 0210 | 001 | 01 | VOC | 18.732 | 1000 GALLONS THROUGHPUT | 103-0210 |
| 103 | 0211 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0211 |
| 103 | 0212 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0212 |
| 103 | 0213 | 001 | 01 | 110543 | 53.256 | 1000 GALLONS THROUGHPUT | 103-0213 |
| 103 | 0213 | 001 | 01 | 71432 | 53.256 | 1000 GALLONS THROUGHPUT | 103-0213 |
| 103 | 0213 | 001 | 01 | VOC | 53.256 | 1000 GALLONS THROUGHPUT | 103-0213 |
| 103 | 0214 | 001 | 01 | VOC | 21.084 | 1000 GALLONS THROUGHPUT | 103-0214 |
| 103 | 0215 | 001 | 01 | 71432 | 11.718 | 1000 GALLONS THROUGHPUT | 103-0215 |
| 103 | 0215 | 001 | 01 | VOC | 11.718 | 1000 GALLONS THROUGHPUT | 103-0215 |
| 103 | 0215 | 002 | 01 | 50000 | 2.44 | MILLION CUBIC FEET BURNED | 103-0215 |
| 103 | 0215 | 002 | 01 | CO | 2.44 | MILLION CUBIC FEET BURNED | 103-0215 |
| 103 | 0215 | 002 | 01 | NO2 | 2.44 | MILLION CUBIC FEET BURNED | 103-0215 |
| 103 | 0215 | 002 | 01 | VOC | 2.44 | MILLION CUBIC FEET BURNED | 103-0215 |
| 103 | 0216 | 001 | 01 | 110543 | 56.784 | 1000 GALLONS THROUGHPUT | 103-0216 |
| 103 | 0216 | 001 | 01 | 71432 | 56.784 | 1000 GALLONS THROUGHPUT | 103-0216 |
| 103 | 0216 | 001 | 01 | VOC | 56.784 | 1000 GALLONS THROUGHPUT | 103-0216 |
| 103 | 0217 | 001 | 01 | 110543 | 66.024 | 1000 GALLONS THROUGHPUT | 103-0217 |
| 103 | 0217 | 001 | 01 | 71432 | 66.024 | 1000 GALLONS THROUGHPUT | 103-0217 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| 11RB1587 | 0 | | | -1 | 3720 |
| 11RB1587 | 0 | | | -1 | 2701.92 |
| 11RB1587 | 0 | | | -1 | 29.6 |
| 11RB1333 | 0 | | | -1 | 238.0952381 |
| 11RB3422.XP | 0 | | | -1 | 73.5229 |
| 11RB3422.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 437.637 |
| 11RB3422.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1094.091 |
| 11RB3422.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 262.582 |
| GP01 | 0 | | | 0 | |
| 11RB1334 | 0 | | | -1 | 238.0952381 |
| 11RB1335 | 0 | | | -1 | 238.0952381 |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| 11RB1336 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| 04RB0697.GF | 0 | NO EQUIPMENT | | -1 | 0 |
| 04RB0697.GF | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 04RB0697.GF | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 04RB0698.GF | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 04RB0699.GF | 0 | NO EQUIPMENT | | -1 | 0 |
| 04RB0699.GF | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 11RB1745.XP | 0 | | | -1 | 68.8777 |
| 11RB1745.XP | 0 | | | -1 | 757.654 |
| 11RB1745.XP | 0 | | | -1 | 1010.21 |
| 11RB1745.XP | 0 | | | -1 | 298.47 |
| 04RB0700.GF | 0 | NO EQUIPMENT | | -1 | 0.14 |
| 04RB0700.GF | 0 | NO EQUIPMENT | | -1 | 0.048 |
| 04RB0700.GF | 0 | NO EQUIPMENT | | -1 | 10 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | TOM BROWN, INC - WRD FEDERAL 21-33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD FEDERAL 19-33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD FEDERAL 19-31 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD FEDERAL 19-21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD FEDERAL 19-13 N BOOSTER ST. | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 24 HP | ENCANA - WRD FEDERAL 19-13 N BOOSTER ST. | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 24 HP | ENCANA - WRD FEDERAL 19-13 N BOOSTER ST. | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 24 HP | ENCANA - WRD FEDERAL 19-13 N BOOSTER ST. | 7 | 24 | 8760 |
| CONDENSATE TANK | KOCH - WRD FEDERAL 19-11 | 7 | 24 | 8760 |
| AJAX PUMPING UNIT | KOCH - WRD FEDERAL 19-11 | 7 | 24 | 8760 |
| AJAX PUMPING UNIT | KOCH - WRD FEDERAL 19-11 | 7 | 24 | 8760 |
| AJAX PUMPING UNIT | KOCH - WRD FEDERAL 19-11 | 7 | 24 | 8760 |
| AJAX PUMPING UNIT | KOCH - WRD FEDERAL 19-11 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD DOW 20-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KOCH - WRD DOW 20-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KOCH - WRD DOW 20-11 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WRD COUNTY 25-11 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL UNIT DOW 19-24 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL UNIT DOW 18-44 | 7 | 24 | 8760 |
| CONDENSATE TANK | KOCH - ANT HILL UNIT COUNTY 25-22 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL UNIT 24-14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL UNIT 19-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY - BANTA RIDGE #4-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY - BANTA RIDGE #4-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY - BANTA RIDGE #4-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION - BANTA RIDGE FEDERAL 8-18 | 7 | 24 | 8760 |
| CONDENSATE TANKS | FOUNDATION - TAIGA MTN 13-13-1-103 | 7 | 24 | 8760 |
| CONDENSATE TANKS | FOUNDATION - TAIGA MTN 13-13-1-103 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION - TAIGA MTN 13-13-1-103 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION - TAIGA MTN 13-13-1-103 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION - TAIGA MTN 13-13-1-103 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION - TAIGA MTN 13-13-1-103 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY - TAIGA FEDERAL 16-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY - TAIGA FEDERAL 16-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY - TAIGA FEDERAL 16-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH EXPLORATION - WRD FEDERAL 6-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH EXPLORATION - WRD FEDERAL 6-26 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.73792 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.988613 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.021786 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.535 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.168 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.000001 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.499998 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.39 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.84 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.23 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.340127 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.51005 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.395028 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084031 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924338 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364133 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003975 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28392 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11004 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.037728 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TOM BROWN, INC | 1321 | | -108.1674389 | 40.1251305555556 | NW SE SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.20495 | 40.1256305555556 | NW SE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2138806 | 40.1258694444444 | NW SW SEC 19 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2142306 | 40.1292111111111 | SW NW SEC 19 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2055333 | 40.1328222222222 | NWNE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2055333 | 40.1328222222222 | NWNE SEC 19 T | 2.73792 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2055333 | 40.1328222222222 | NWNE SEC 19 T | 1.988613 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2055333 | 40.1328222222222 | NWNE SEC 19 T | 0.021786 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.21455 | 40.1337 | NW NW SEC 19 | 2.535 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.21455 | 40.1337 | NW NW SEC 19 | 0.168 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.21455 | 40.1337 | NW NW SEC 19 | 1.000001 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.21455 | 40.1337 | NW NW SEC 19 | 2.499998 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.21455 | 40.1337 | NW NW SEC 19 | 0.6 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.19125 | 40.1292388888889 | SE NW SEC 20 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1863399 | 40.1316746666667 | NW NE SEC 20 | 3.39 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1975353 | 40.1332056666667 | NW NW SEC 20 | 2.84 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.23255 | 40.1180888888889 | NW NW SEC 25 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2003694 | 40.1287611111111 | SE NE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2001806 | 40.1367388888889 | SE SE SEC 18 T2 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2289806 | 40.1149111111111 | SE NW SEC 25 T | 2.23 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.22035 | 40.1333 | NE NE SEC 24 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2001111 | 40.1218305555556 | SE SE SEC 19 T2 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -109.0054286 | 39.9575963333333 | SWSW SEC 18 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -109.0054286 | 39.9575963333333 | SWSW SEC 18 T | 0.030432 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -109.0054286 | 39.9575963333333 | SWSW SEC 18 T | 6.340127 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.992916 | 39.9555646111111 | NESE SEC 18 T1 | 2.51005 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9110594 | 40.0614501111111 | NWNW SEC 13 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9110594 | 40.0614501111111 | NWNW SEC 13 | 1.395028 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9110594 | 40.0614501111111 | NWNW SEC 13 | 0.084031 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9110594 | 40.0614501111111 | NWNW SEC 13 | 0.924338 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9110594 | 40.0614501111111 | NWNW SEC 13 | 1.232456 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9110594 | 40.0614501111111 | NWNW SEC 13 | 0.364133 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9604369 | 40.0508894722222 | SWSE SEC 16 T | 0.003975 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9604369 | 40.0508894722222 | SWSE SEC 16 T | 0.001363 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9604369 | 40.0508894722222 | SWSE SEC 16 T | 0.28392 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | 1311 | -108.2432639 | 40.1145777777778 | SW NE SEC 26 T | 0.11004 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | 1311 | -108.2432639 | 40.1145777777778 | SW NE SEC 26 T | 0.037728 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| 2.7 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 0.02 | TY | Added to Construction Permit |
| 2.54 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0217 | 001 | 01 | VOC | 66.024 | 1000 GALLONS THROUGHPUT | 103-0217 |
| 103 | 0217 | 002 | 01 | 50000 | 9.49 | MILLION CUBIC FEET BURNED | 103-0217 |
| 103 | 0217 | 002 | 01 | CO | 9.49 | MILLION CUBIC FEET BURNED | 103-0217 |
| 103 | 0217 | 002 | 01 | NO2 | 9.49 | MILLION CUBIC FEET BURNED | 103-0217 |
| 103 | 0217 | 002 | 01 | VOC | 9.49 | MILLION CUBIC FEET BURNED | 103-0217 |
| 103 | 0218 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0218 |
| 103 | 0219 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0219 |
| 103 | 0220 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0220 |
| 103 | 0221 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0221 |
| 103 | 0222 | 001 | 01 | VOC | 37.8 | 1000 GALLONS THROUGHPUT | 103-0222 |
| 103 | 0224 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0224 |
| 103 | 0225 | 001 | 01 | 71432 | 68.04 | 1000 GALLONS THROUGHPUT | 103-0225 |
| 103 | 0225 | 001 | 01 | VOC | 68.04 | 1000 GALLONS THROUGHPUT | 103-0225 |
| 103 | 0226 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0226 |
| 103 | 0227 | 001 | 01 | 110543 | 1078.056 | 1000 GALLONS THROUGHPUT | 103-0227 |
| 103 | 0227 | 001 | 01 | 71432 | 1078.056 | 1000 GALLONS THROUGHPUT | 103-0227 |
| 103 | 0227 | 001 | 01 | VOC | 1078.056 | 1000 GALLONS THROUGHPUT | 103-0227 |
| 103 | 0227 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0227 |
| 103 | 0227 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0227 |
| 103 | 0227 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0227 |
| 103 | 0228 | 001 | 01 | VOC | 383.25 | 1000 GALLONS THROUGHPUT | 103-0228 |
| 103 | 0229 | 001 | 01 | 110543 | 101.22 | 1000 GALLONS THROUGHPUT | 103-0229 |
| 103 | 0229 | 001 | 01 | 71432 | 101.22 | 1000 GALLONS THROUGHPUT | 103-0229 |
| 103 | 0229 | 001 | 01 | CO | 101.22 | 1000 GALLONS THROUGHPUT | 103-0229 |
| 103 | 0229 | 001 | 01 | NO2 | 101.22 | 1000 GALLONS THROUGHPUT | 103-0229 |
| 103 | 0229 | 001 | 01 | VOC | 101.22 | 1000 GALLONS THROUGHPUT | 103-0229 |
| 103 | 0229 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0229 |
| 103 | 0229 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0229 |
| 103 | 0229 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0229 |
| 103 | 0230 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0230 |
| 103 | 0231 | 001 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 103-0231 |
| 103 | 0232 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0232 |
| 103 | 0232 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0232 |
| 103 | 0232 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0232 |
| 103 | 0232 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0232 |
| 103 | 0232 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0232 |
| 103 | 0232 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0232 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 11RB2327 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 82.6253 |
| 11RB2327 | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3974.87 |
| 11RB2327 | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3974.87 |
| 11RB2327 | 39 | NO EQUIPMENT | NO EQUIPMEN | -1 | 188.858 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 238.1 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | 0 | 1.1428571 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 238.095 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 20.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 20.2142857 |
| | 0 | NO EQUIPMENT | | 0 | 46.9667319 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.23814 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.88097 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | |
| 03RB0297.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0577.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0577.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0577.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0577.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0578.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0578.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KOCH EXPLORATION - WRD FEDERAL 6-26 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | KOCH EXPLORATION - WRD FEDERAL 6-26 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | KOCH EXPLORATION - WRD FEDERAL 6-26 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | KOCH EXPLORATION - WRD FEDERAL 6-26 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | KOCH EXPLORATION - WRD FEDERAL 6-26 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - DTU 1330 (P&A) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - LHDU 2175 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - LHDU 2166 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BMU 2572 | 7 | 24 | 8760 |
| CONDENSATE TANKS | LONE MOUNTAIN PRODUCTION - #19-4M-1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK | TEXACO E & P - WILSON CREEK UNIT 66 TANK | 7 | 24 | 8760 |
| CONDENSATE TANKS | CHEVRON USA - WILSON CREEK UNIT 69 TANK | 7 | 24 | 8760 |
| CONDENSATE TANKS | CHEVRON USA - WILSON CREEK UNIT 69 TANK | 7 | 24 | 8760 |
| CONDENSATE TANKS | TEXACO E & P - WILSON CREEK UNIT BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXON MOBIL CORP - CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXON MOBIL CORP - CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXON MOBIL CORP - CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXON MOBIL CORP - CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXON MOBIL CORP - CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXON MOBIL CORP - CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK | EXXON MOBIL CORP - WELL #33-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXON MOBIL CORPORATION - LOVE RANCH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXON MOBIL CORPORATION - LOVE RANCH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXON MOBIL CORPORATION - LOVE RANCH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXON MOBIL CORPORATION - LOVE RANCH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXON MOBIL CORPORATION - LOVE RANCH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXON MOBIL CORPORATION - LOVE RANCH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXON MOBIL CORPORATION - LOVE RANCH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXON MOBIL CORPORATION - LOVE RANCH #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - HELLS HOLE #9132 | 7 | 24 | 8760 |
| CONDENSATE TANK | EXXON MOBIL CORP - PICEANCE CREEK UNIT 7 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KLT GAS INC. - PINYON RIDGE FIELD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KLT GAS INC. - PINYON RIDGE FIELD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KLT GAS INC. - PINYON RIDGE FIELD | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KLT GAS INC. - PINYON RIDGE FIELD | 7 | 24 | 8760 |
| CATERPILLAR G399-TA LCR ENGINE RATED AT 83 | KLT GAS INC. - PINYON RIDGE FIELD | 7 | 24 | 8760 |
| CATERPILLAR G399-TA LCR ENGINE RATED AT 83 | KLT GAS INC. - PINYON RIDGE FIELD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.86 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.094094 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.829114 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.829114 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.54664 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.50009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03888 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.099992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.79676 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.616032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.896066 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1687 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05784 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.113272 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044586 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.05 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| CONDENSATE TANKS | O |
| CONDENSATE TANKS | O |
| CONDENSATE TANKS | O |
| CONDENSATE TANKS | O |
| CONDENSATE TANKS | O |
| CONDENSATE TANKS | O |
| CONDENSATE TANKS | O |
| CONDENSATE TANKS | O |
| HELL'S HOLE #9132 | T |
| OIL AND GAS PRODUCTION | X |
| GAS GATHERING FACILITY | X |
| GAS GATHERING FACILITY | X |
| GAS GATHERING FACILITY | X |
| GAS GATHERING FACILITY | X |
| GAS GATHERING FACILITY | X |
| GAS GATHERING FACILITY | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KOCH EXPLORATION COMPANY, LLC | 1321 | 1311 | -108.2432639 | 40.1145777777778 | SW NE SEC 26 T | 7.86 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | 1311 | -108.2432639 | 40.1145777777778 | SW NE SEC 26 T | 0.094094 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | 1311 | -108.2432639 | 40.1145777777778 | SW NE SEC 26 T | 2.829114 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | 1311 | -108.2432639 | 40.1145777777778 | SW NE SEC 26 T | 2.829114 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | 1311 | -108.2432639 | 40.1145777777778 | SW NE SEC 26 T | 0.54664 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9001278 | 39.8355827777778 | NWNE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9531634 | 39.8764189444444 | SENE SEC 16 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9439852 | 39.8775544444444 | SENW SEC 15 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.02145 | 40.0351916666667 | SESW SEC 23 T | 0 |
| LONE MOUNTAIN PRODUCTION CO. | 1321 | | -109.0036975 | 39.9508154722222 | NW NW SEC 19 | 4.50009 |
| CHEVRON USA - RANGELY | 1321 | | -107.9226889 | 40.1875472222222 | SW NE SEC 34 T | 0 |
| CHEVRON USA - RANGELY | 1321 | | -107.941425 | 40.169525 | NW SE SEC 4 T2 | 0.03888 |
| CHEVRON USA - RANGELY | 1321 | | -107.941425 | 40.169525 | NW SE SEC 4 T2 | 8.099992 |
| CHEVRON USA - RANGELY | 1321 | | -107.9225139 | 40.1805666666667 | SW SE SEC 34 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1765898 | 39.8935124444444 | SE NW SEC 9 T2 | 1.79676 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1765898 | 39.8935124444444 | SE NW SEC 9 T2 | 0.616032 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1765898 | 39.8935124444444 | SE NW SEC 9 T2 | 10.896066 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1765898 | 39.8935124444444 | SE NW SEC 9 T2 | 1.79676 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1765898 | 39.8935124444444 | SE NW SEC 9 T2 | 0.616032 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1765898 | 39.8935124444444 | SE NW SEC 9 T2 | 10.896066 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1946719 | 39.9433200833333 | SE NW SEC 29 T | 9 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2917338 | 39.8912259722222 | SE NW SEC 9 T2 | 0.1687 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2917338 | 39.8912259722222 | SE NW SEC 9 T2 | 0.05784 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2917338 | 39.8912259722222 | SE NW SEC 9 T2 | 0.113272 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2917338 | 39.8912259722222 | SE NW SEC 9 T2 | 0.044586 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2917338 | 39.8912259722222 | SE NW SEC 9 T2 | 12.05 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2917338 | 39.8912259722222 | SE NW SEC 9 T2 | 0.1687 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2917338 | 39.8912259722222 | SE NW SEC 9 T2 | 0.05784 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2917338 | 39.8912259722222 | SE NW SEC 9 T2 | 12.05 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0156031 | 39.8844549166667 | SW SE SEC 12 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2222333 | 39.8741527777778 | SEC 13 T2S R97 | 0 |
| KLT GAS INC. | 1311 | | -108.2124139 | 40.2033444444444 | NW SEC 30, T3 | 0 |
| KLT GAS INC. | 1311 | | -108.2124139 | 40.2033444444444 | NW SEC 30, T3 | 0 |
| KLT GAS INC. | 1311 | | -108.2124139 | 40.2033444444444 | NW SEC 30, T3 | 0 |
| KLT GAS INC. | 1311 | | -108.2124139 | 40.2033444444444 | NW SEC 30, T3 | 0 |
| KLT GAS INC. | 1311 | | -108.2124139 | 40.2033444444444 | NW SEC 30, T3 | 0 |
| KLT GAS INC. | 1311 | | -108.2124139 | 40.2033444444444 | NW SEC 30, T3 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 0.09 | TY | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 0.55 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 11 | TY | |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 12.05 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 12.05 | TY | Removed from Construction Permit |
| | | Added to GP Issuance Pending |
| 5.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 24 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0232 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0232 |
| 103 | 0232 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0232 |
| 103 | 0232 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0232 |
| 103 | 0232 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0232 |
| 103 | 0232 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0232 |
| 103 | 0232 | 003 | 01 | 71432 | 0 | GALLONS SOLVENT CONSUMED | 103-0232 |
| 103 | 0232 | 003 | 01 | VOC | 0 | GALLONS SOLVENT CONSUMED | 103-0232 |
| 103 | 0233 | 001 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 103-0233 |
| 103 | 0234 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0234 |
| 103 | 0235 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0235 |
| 103 | 0236 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0236 |
| 103 | 0237 | 001 | 01 | 110543 | 17.052 | 1000 GALLONS THROUGHPUT | 103-0237 |
| 103 | 0237 | 001 | 01 | 71432 | 17.052 | 1000 GALLONS THROUGHPUT | 103-0237 |
| 103 | 0237 | 001 | 01 | VOC | 17.052 | 1000 GALLONS THROUGHPUT | 103-0237 |
| 103 | 0237 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0237 |
| 103 | 0237 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0237 |
| 103 | 0237 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0237 |
| 103 | 0238 | 001 | 01 | 110543 | 19.446 | 1000 GALLONS THROUGHPUT | 103-0238 |
| 103 | 0238 | 001 | 01 | 71432 | 19.446 | 1000 GALLONS THROUGHPUT | 103-0238 |
| 103 | 0238 | 001 | 01 | VOC | 19.446 | 1000 GALLONS THROUGHPUT | 103-0238 |
| 103 | 0238 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0238 |
| 103 | 0238 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0238 |
| 103 | 0238 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0238 |
| 103 | 0239 | 001 | 01 | VOC | 8.274 | 1000 GALLONS THROUGHPUT | 103-0239 |
| 103 | 0240 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0240 |
| 103 | 0241 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0241 |
| 103 | 0242 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0242 |
| 103 | 0243 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0243 |
| 103 | 0244 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0244 |
| 103 | 0245 | 001 | 01 | 110543 | 18.606 | 1000 GALLONS THROUGHPUT | 103-0245 |
| 103 | 0245 | 001 | 01 | 71432 | 18.606 | 1000 GALLONS THROUGHPUT | 103-0245 |
| 103 | 0245 | 001 | 01 | VOC | 18.606 | 1000 GALLONS THROUGHPUT | 103-0245 |
| 103 | 0245 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0245 |
| 103 | 0245 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0245 |
| 103 | 0245 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0245 |
| 103 | 0246 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0246 |
| 103 | 0247 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0247 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03RB0578.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0578.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0578.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0578.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0578.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0753.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0753.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0595.CN | 0 | NO EQUIPMENT | | -1 | |
| 03RB0777 | 0 | | | -1 | |
| 03RB0781 | 0 | | | -1 | |
| 03RB0833.XA | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 03RB0836.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 03RB0895 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 03RB1148 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G399-TA LCR ENGINE RATED AT 83 | KLT GAS INC. - PINYON RIDGE FIELD | 7 | 24 | 8760 |
| CATERPILLAR G399-TA LCR ENGINE RATED AT 83 | KLT GAS INC. - PINYON RIDGE FIELD | 7 | 24 | 8760 |
| CATERPILLAR G399-TA LCR ENGINE RATED AT 83 | KLT GAS INC. - PINYON RIDGE FIELD | 7 | 24 | 8760 |
| CATERPILLAR G399-TA LCR ENGINE RATED AT 83 | KLT GAS INC. - PINYON RIDGE FIELD | 7 | 24 | 8760 |
| CATERPILLAR G399-TA LCR ENGINE RATED AT 83 | KLT GAS INC. - PINYON RIDGE FIELD | 7 | 24 | 8760 |
| CONDENSATE TANK | KLT GAS INC. - PINYON RIDGE FIELD | 7 | 24 | 8760 |
| CONDENSATE TANK | KLT GAS INC. - PINYON RIDGE FIELD | 7 | 24 | 8760 |
| CONDENSATE TANK | EXXONMOBIL CORPORATION - PCU 27-8 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL #29-11 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL WYATT 31-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | EXXONMOBIL CORP - PICEANCE CREEK 57-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL CORP - PICEANCE CREEK 35-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL CORP - PICEANCE CREEK 35-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL CORP - PICEANCE CREEK 35-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL CORP - PICEANCE CREEK 35-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL CORP - PICEANCE CREEK 35-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL CORP - PICEANCE CREEK 35-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL CORP - T68X-18G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL CORP - T68X-18G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL CORP - T68X-18G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL CORP - T68X-18G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL CORP - T68X-18G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL CORP - T68X-18G | 7 | 24 | 8760 |
| CONDENSATE TANK | EXXONMOBIL CORP - PICEANCE CREEK 31-35 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL WYATT 31-21D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | ENCANA - ANT HILL UNIT 24-43 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | TOM BROWN, INC - ANT HILL UNIT 36-34D | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL UNIT WYATT 36-13 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL UNIT WYATT 36-24D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 18-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 18-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 18-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 18-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 18-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 18-43 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL 19-23 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL RBCWG 31-42 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02842 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.03 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03241 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011112 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.315 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.98502 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03101 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010632 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.215 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| GAS GATHERING FACILITY | X |
| GAS GATHERING FACILITY | X |
| GAS GATHERING FACILITY | X |
| GAS GATHERING FACILITY | X |
| GAS GATHERING FACILITY | X |
| GAS GATHERING FACILITY | X |
| GAS GATHERING FACILITY | X |
| WELL HEAD - PICEANCE CREEK UNIT #F27-8G | X |
| E & P CONDENSATE STORAGE TANK | T |
| E & P CONDENSATE STORAGE TANK | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| NG E&P CONDENSATE STORAGE TANK | O |
| NG E&P CONDENSATE STORAGE TANK | O |
| NG E&P CONDENSATE STORAGE TANK | O |
| NG E&P CONDENSATE STORAGE TANK | O |
| NG E&P CONDENSATE STORAGE TANK | O |
| NG E&P CONDENSATE STORAGE TANK | O |
| NG E&P CONDENSATE STORAGE TANK | T |
| NG E&P CONDENSATE STORAGE TANK | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KLT GAS INC. | 1311 | | -108.2124139 | 40.2033444444444 | NW SEC 30, T3 | 0 |
| KLT GAS INC. | 1311 | | -108.2124139 | 40.2033444444444 | NW SEC 30, T3 | 0 |
| KLT GAS INC. | 1311 | | -108.2124139 | 40.2033444444444 | NW SEC 30, T3 | 0 |
| KLT GAS INC. | 1311 | | -108.2124139 | 40.2033444444444 | NW SEC 30, T3 | 0 |
| KLT GAS INC. | 1311 | | -108.2124139 | 40.2033444444444 | NW SEC 30, T3 | 0 |
| KLT GAS INC. | 1311 | | -108.2124139 | 40.2033444444444 | NW SEC 30, T3 | 0 |
| KLT GAS INC. | 1311 | | -108.2124139 | 40.2033444444444 | NW SEC 30, T3 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.0856694 | 39.8854944444444 | SW SW SEC 8 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.196075 | 40.118375 | NWNW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3238167 | 40.1037111111111 | NENW SEC 31 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2080917 | 39.8577861111111 | SW SE SECTION | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2510597 | 39.8912166666667 | NE SW SECTIO | 0.02842 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2510597 | 39.8912166666667 | NE SW SECTIO | 0.009744 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2510597 | 39.8912166666667 | NE SW SECTIO | 2.03 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2510597 | 39.8912166666667 | NE SW SECTIO | 0.02842 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2510597 | 39.8912166666667 | NE SW SECTIO | 0.009744 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2510597 | 39.8912166666667 | NE SW SECTIO | 2.03 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3170194 | 40.0490204722222 | SECTION 18, T1 | 0.03241 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3170194 | 40.0490204722222 | SECTION 18, T1 | 0.011112 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3170194 | 40.0490204722222 | SECTION 18, T1 | 2.315 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3170194 | 40.0490204722222 | SECTION 18, T1 | 0.03241 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3170194 | 40.0490204722222 | SECTION 18, T1 | 0.011112 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3170194 | 40.0490204722222 | SECTION 18, T1 | 2.315 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2452380 | 40.0155415 | NWNE SEC 35 T | 0.98502 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.21505 | 40.1002305555556 | SW NW SEC 31 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2245333 | 40.1218472222222 | SWSE SEC 24 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2149083 | 40.1001388888889 | SWNW SEC 31 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2244194 | 40.1037027777778 | NWNE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2148722 | 40.1001416666667 | SWNW SEC 31 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2055083 | 40.1436972222222 | SWSE SEC 18 T | 0.03101 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2055083 | 40.1436972222222 | SWSE SEC 18 T | 0.010632 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2055083 | 40.1436972222222 | SWSE SEC 18 T | 2.215 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2055083 | 40.1436972222222 | SWSE SEC 18 T | 0.03101 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2055083 | 40.1436972222222 | SWSE SEC 18 T | 0.010632 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2055083 | 40.1436972222222 | SWSE SEC 18 T | 2.215 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2102444 | 40.1220944444444 | SWNE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2101333 | 40.0930722222222 | SESW SEC 31 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 24 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | APEN Exempt |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 2.03 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 2.03 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 2.32 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 2.32 | TY | Removed from Construction Permit |
| 0.99 | TY | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.42 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.42 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0248 | 001 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 001 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 001 | 01 | 67561 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 001 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 001 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 001 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 001 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 001 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 001 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 001 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 001 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 002 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 002 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 002 | 01 | 67561 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 002 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 002 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 002 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 002 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 002 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 002 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 002 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 002 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 003 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 003 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 003 | 01 | 67561 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 003 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 003 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 003 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 003 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 003 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 003 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 003 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 003 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 004 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 004 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 004 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 004 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9744898 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 51.2244898 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 2.425 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1122449 |
| 03RB1191 | 75 | CATALYTIC OXIDIZER | | -1 | 577.89 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 491.206 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 288.945 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9858 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 51.216 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 2.425 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1092 |
| 03RB1191 | 75 | CATALYTIC OXIDIZER | | -1 | 577.89 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 491.206 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 288.945 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9858 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 51.2244898 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 2.425 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1092 |
| 03RB1191 | 75 | CATALYTIC OXIDIZER | | -1 | 577.89 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 491.206 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 288.945 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9744898 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 51.216 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1122449 |
| 03RB1191 | 75 | CATALYTIC OXIDIZER | | -1 | 584.656 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3516 TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATE D 1175 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATE D 1175 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATE D 1175 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATE D 1175 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATE D 1175 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATE D 1175 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATE D 1175 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATE D 1175 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATE D 1175 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATE D 1175 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATE D 1175 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATED AT 1,1 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATED AT 1,1 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATED AT 1,1 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATED AT 1,1 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATED AT 1,1 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATED AT 1,1 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATED AT 1,1 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATED AT 1,1 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATED AT 1,1 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATED AT 1,1 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 TALE ENGINE RATED AT 1,1 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0975 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200254 |
| 25 | 25 | 25 | 25 | METHANOL | 0.09506 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.159 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.663322 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.255275 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.663322 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.097722 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.003834 | 20200254 |
| 25 | 25 | 25 | 25 | METHANOL | 0.09506 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.15894 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.663322 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.255275 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.663322 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.097722 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200202 |
| 25 | 25 | 25 | 25 | METHANOL | 0.09506 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.15894 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.663322 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.255275 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.663322 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0975 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.003834 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.159 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.729629 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.0975 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 1.004 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.09506 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.159 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 5.663322 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 19.255275 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.02352 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 5.663322 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.097722 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 1.003834 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.09506 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.15894 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 5.663322 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 19.255275 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.02352 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 5.663322 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.097722 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 1.004 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.09506 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.15894 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 5.663322 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 19.255275 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.02352 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 5.663322 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.0975 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 1.003834 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.159 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 5.729629 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| 5.7 | TY | Permit Uncanceled |
| 19.3 | TY | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| 5.7 | TY | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| 5.7 | TY | Permit Uncanceled |
| 19.3 | TY | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| 5.7 | TY | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| 5.7 | TY | Permit Uncanceled |
| 19.3 | TY | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| 5.7 | TY | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| 5.7 | TY | Permit Uncanceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0248 | 004 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 004 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 004 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 004 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 004 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 004 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 005 | 01 | 71432 | 75.65 | 1000 GALLONS THROUGHPUT | 103-0248 |
| 103 | 0248 | 005 | 01 | VOC | 75.65 | 1000 GALLONS THROUGHPUT | 103-0248 |
| 103 | 0248 | 006 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 103-0248 |
| 103 | 0248 | 007 | 01 | 107028 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 007 | 01 | 50000 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 007 | 01 | 67561 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 007 | 01 | 75070 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 007 | 01 | CO | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 007 | 01 | NO2 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 007 | 01 | PM10 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 007 | 01 | PM2.5 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 007 | 01 | PT | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 007 | 01 | SO2 | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 007 | 01 | VOC | 78.4 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 008 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 008 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0248 |
| 103 | 0248 | 009 | 01 | VOC | 1.62 | 1000 GALLONS TRANSFERRED | 103-0248 |
| 103 | 0249 | 001 | 01 | VOC | 11.886 | 1000 GALLONS THROUGHPUT | 103-0249 |
| 103 | 0250 | 001 | 01 | 110543 | 564.604 | 1000 GALLONS THROUGHPUT | 103-0250 |
| 103 | 0250 | 001 | 01 | 71432 | 564.604 | 1000 GALLONS THROUGHPUT | 103-0250 |
| 103 | 0250 | 001 | 01 | CO | 564.604 | 1000 GALLONS THROUGHPUT | 103-0250 |
| 103 | 0250 | 001 | 01 | NO2 | 564.604 | 1000 GALLONS THROUGHPUT | 103-0250 |
| 103 | 0250 | 001 | 01 | VOC | 564.604 | 1000 GALLONS THROUGHPUT | 103-0250 |
| 103 | 0251 | 001 | 01 | 71432 | 175.98 | 1000 GALLONS THROUGHPUT | 103-0251 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 491.206 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 288.945 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 1.5069399 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 330.4692664 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 4.9858 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 51.216 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 2.425 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1092 |
| 03RB1191 | 75 | CATALYTIC OXIDIZER | | -1 | 577.89 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 491.206 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03RB1191 | 50 | CATALYTIC OXIDIZER | | -1 | 288.945 |
| | 50 | CATALYTIC OXIDIZER | | -1 | |
| | 50 | CATALYTIC OXIDIZER | | -1 | |
| | 50 | CATALYTIC OXIDIZER | | -1 | |
| | 75 | CATALYTIC OXIDIZER | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 50 | CATALYTIC OXIDIZER | | -1 | |
| 03RB1191 | 0 | NO EQUIPMENT | | -1 | 2592.5925926 |
| 04RB0129.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 17.4285714 |
| 04RB0244 | 0 | | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NATURAL GAS ENGIN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CONDENSATE TANK | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,173 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,173 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,173 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,173 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,173 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,173 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,173 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,173 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,173 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,173 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,173 | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CATERPILLLAR, G3516TALE RATED AT 1,173 HP | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| MAINT. ENGINE BLOWDOWN | BARGATH LLC - GREASEWOOD CS | 7 | 24 | 8760 |
| CONDENSATE TANK | EXXONMOBIL CORP - PCU T21X-19G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELL'S HOLE #9145 (103-0255??) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELL'S HOLE #9145 (103-0255??) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELL'S HOLE #9145 (103-0255??) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELL'S HOLE #9145 (103-0255??) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELL'S HOLE #9145 (103-0255??) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - HELL'S HOLE #9148 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.255275 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.663322 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.057 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.5 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.097722 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.003834 | 20200254 |
| 25 | 25 | 25 | 25 | METHANOL | 0.09506 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.15894 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.663322 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.255275 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.392 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02352 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.663322 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1 | 20100205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.415028 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.120987 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020164 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.631819 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.248695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.920121 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.10056 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| WELL SITE FACILITY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 19.255275 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.02352 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 5.663322 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.057 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 12.5 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 2.9 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.097722 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 1.003834 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.09506 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.15894 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 5.663322 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 19.255275 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.392 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0.02352 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 5.663322 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 0 |
| BARGATH LLC | 1311 | | -108.1909982 | 39.8930147777778 | SW NE SEC 8 T2 | 2.1 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2143828 | 39.8684823333333 | NW NW SEC 19 | 1.415028 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0285944 | 39.8786062777778 | NENE SEC 14 T | 0.120987 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0285944 | 39.8786062777778 | NENE SEC 14 T | 0.020164 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0285944 | 39.8786062777778 | NENE SEC 14 T | 0.631819 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0285944 | 39.8786062777778 | NENE SEC 14 T | 0.248695 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0285944 | 39.8786062777778 | NENE SEC 14 T | 4.920121 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0182948 | 39.8823333055556 | SESW SEC 12 T | 0.101453 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 19.3 | TY | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| 5.7 | TY | Permit Uncanceled |
| | | Permit Uncanceled |
| 12.5 | TY | Permit Uncanceled |
| 3.2 | TY | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| 5.7 | TY | Permit Uncanceled |
| 19.3 | TY | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| 5.7 | TY | Permit Uncanceled |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 5.7 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 5.7 | TY | Removed from Construction Permit |
| | | Permit Uncanceled |
| 1.42 | TY | Permit Exempt |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 4.92 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0251 | 001 | 01 | VOC | 175.98 | 1000 GALLONS THROUGHPUT | 103-0251 |
| 103 | 0251 | 001 | 02 | 71432 | 31.248 | 1000 GALLONS THROUGHPUT | 103-0251 |
| 103 | 0251 | 001 | 02 | CO | 31.248 | 1000 GALLONS THROUGHPUT | 103-0251 |
| 103 | 0251 | 001 | 02 | NO2 | 31.248 | 1000 GALLONS THROUGHPUT | 103-0251 |
| 103 | 0251 | 001 | 02 | VOC | 31.248 | 1000 GALLONS THROUGHPUT | 103-0251 |
| 103 | 0252 | 001 | 01 | CO | 3.2 | MILLION CUBIC FEET BURNED | 103-0252 |
| 103 | 0252 | 001 | 01 | NO2 | 3.2 | MILLION CUBIC FEET BURNED | 103-0252 |
| 103 | 0252 | 001 | 01 | PM10 | 3.2 | MILLION CUBIC FEET BURNED | 103-0252 |
| 103 | 0252 | 001 | 01 | PM2.5 | 3.2 | MILLION CUBIC FEET BURNED | 103-0252 |
| 103 | 0252 | 001 | 01 | PT | 3.2 | MILLION CUBIC FEET BURNED | 103-0252 |
| 103 | 0252 | 001 | 01 | SO2 | 3.2 | MILLION CUBIC FEET BURNED | 103-0252 |
| 103 | 0252 | 001 | 01 | VOC | 3.2 | MILLION CUBIC FEET BURNED | 103-0252 |
| 103 | 0253 | 001 | 01 | CO | 3.2 | MILLION CUBIC FEET BURNED | 103-0253 |
| 103 | 0253 | 001 | 01 | NO2 | 3.2 | MILLION CUBIC FEET BURNED | 103-0253 |
| 103 | 0253 | 001 | 01 | PM10 | 3.2 | MILLION CUBIC FEET BURNED | 103-0253 |
| 103 | 0253 | 001 | 01 | PM2.5 | 3.2 | MILLION CUBIC FEET BURNED | 103-0253 |
| 103 | 0253 | 001 | 01 | PT | 3.2 | MILLION CUBIC FEET BURNED | 103-0253 |
| 103 | 0253 | 001 | 01 | SO2 | 3.2 | MILLION CUBIC FEET BURNED | 103-0253 |
| 103 | 0253 | 001 | 01 | VOC | 3.2 | MILLION CUBIC FEET BURNED | 103-0253 |
| 103 | 0254 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0254 |
| 103 | 0254 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0254 |
| 103 | 0254 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0254 |
| 103 | 0254 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0254 |
| 103 | 0254 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0254 |
| 103 | 0254 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0254 |
| 103 | 0254 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0254 |
| 103 | 0255 | 001 | 01 | CO | 1.7 | MILLION CUBIC FEET BURNED | 103-0255 |
| 103 | 0255 | 001 | 01 | NO2 | 1.7 | MILLION CUBIC FEET BURNED | 103-0255 |
| 103 | 0255 | 001 | 01 | PM10 | 1.7 | MILLION CUBIC FEET BURNED | 103-0255 |
| 103 | 0255 | 001 | 01 | PM2.5 | 1.7 | MILLION CUBIC FEET BURNED | 103-0255 |
| 103 | 0255 | 001 | 01 | PT | 1.7 | MILLION CUBIC FEET BURNED | 103-0255 |
| 103 | 0255 | 001 | 01 | SO2 | 1.7 | MILLION CUBIC FEET BURNED | 103-0255 |
| 103 | 0255 | 001 | 01 | VOC | 1.7 | MILLION CUBIC FEET BURNED | 103-0255 |
| 103 | 0256 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0256 |
| 103 | 0256 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0256 |
| 103 | 0256 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0256 |
| 103 | 0256 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0256 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04RB0244 | 0 | | | -1 | 238.0952381 |
| 04RB0244 | 95 | FLARING | | -1 | 1.1428571 |
| 04RB0244 | 0 | | | -1 | 2.2380952 |
| 04RB0244 | 0 | | | -1 | 0.8809524 |
| 04RB0244 | 95 | FLARING | | -1 | 238.0952381 |
| 04RB0556 XP | 0 | NO EQUIPMENT | | -1 | 1487.5 |
| 04RB0556 XP | 0 | NO EQUIPMENT | | -1 | 2031.25 |
| 04RB0556 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0556 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0556 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0556 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB0556 XP | 0 | NO EQUIPMENT | | -1 | 262.5 |
| 04RB0557 XP | 0 | NO EQUIPMENT | | -1 | 1487.5 |
| 04RB0557 XP | 0 | NO EQUIPMENT | | -1 | 2031.25 |
| 04RB0557 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0557 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0557 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0557 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB0557 XP | 0 | NO EQUIPMENT | | -1 | 262.5 |
| 04RB0558 XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04RB0558 XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04RB0558 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0558 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0558 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0558 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB0558 XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04RB0559 XP | 0 | NO EQUIPMENT | | -1 | 3647.0588235 |
| 04RB0559 XP | 0 | NO EQUIPMENT | | -1 | 2164.7058824 |
| 04RB0559 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0559 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0559 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0559 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB0559 XP | 0 | NO EQUIPMENT | | -1 | 23.5294118 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | ENCANA (WEST) - HELL'S HOLE #9148 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - HELL'S HOLE #9148 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - HELL'S HOLE #9148 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - HELL'S HOLE #9148 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - HELL'S HOLE #9148 | 7 | 24 | 8760 |
| FORD ENGINE, SN: F1-281 RATED AT 36 HP | ENCANA (WEST) - DTU #4032 | 7 | 24 | 8760 |
| FORD ENGINE, SN: F1-281 RATED AT 36 HP | ENCANA (WEST) - DTU #4032 | 7 | 24 | 8760 |
| FORD ENGINE, SN: F1-281 RATED AT 36 HP | ENCANA (WEST) - DTU #4032 | 7 | 24 | 8760 |
| FORD ENGINE, SN: F1-281 RATED AT 36 HP | ENCANA (WEST) - DTU #4032 | 7 | 24 | 8760 |
| FORD ENGINE, SN: F1-281 RATED AT 36 HP | ENCANA (WEST) - DTU #4032 | 7 | 24 | 8760 |
| FORD ENGINE, SN: F1-281 RATED AT 36 HP | ENCANA (WEST) - DTU #4032 | 7 | 24 | 8760 |
| FORD ENGINE, SN: F1-281 RATED AT 36 HP | ENCANA (WEST) - DTU #4032 | 7 | 24 | 8760 |
| FORD COMPRESSOR ENGINE, SN: F1-286BC | ENCANA (WEST) - DTU #1158X | 7 | 24 | 8760 |
| FORD COMPRESSOR ENGINE, SN: F1-286BC | ENCANA (WEST) - DTU #1158X | 7 | 24 | 8760 |
| FORD COMPRESSOR ENGINE, SN: F1-286BC | ENCANA (WEST) - DTU #1158X | 7 | 24 | 8760 |
| FORD COMPRESSOR ENGINE, SN: F1-286BC | ENCANA (WEST) - DTU #1158X | 7 | 24 | 8760 |
| FORD COMPRESSOR ENGINE, SN: F1-286BC | ENCANA (WEST) - DTU #1158X | 7 | 24 | 8760 |
| FORD COMPRESSOR ENGINE, SN: F1-286BC | ENCANA (WEST) - DTU #1158X | 7 | 24 | 8760 |
| FORD COMPRESSOR ENGINE, SN: F1-286BC | ENCANA (WEST) - DTU #1158X | 7 | 24 | 8760 |
| FORD COMPRESSOR ENGINE RATED AT 36 HP | ENCANA (WEST) - DTU #1163 | 7 | 24 | 8760 |
| FORD COMPRESSOR ENGINE RATED AT 36 HP | ENCANA (WEST) - DTU #1163 | 7 | 24 | 8760 |
| FORD COMPRESSOR ENGINE RATED AT 36 HP | ENCANA (WEST) - DTU #1163 | 7 | 24 | 8760 |
| FORD COMPRESSOR ENGINE RATED AT 36 HP | ENCANA (WEST) - DTU #1163 | 7 | 24 | 8760 |
| FORD COMPRESSOR ENGINE RATED AT 36 HP | ENCANA (WEST) - DTU #1163 | 7 | 24 | 8760 |
| FORD COMPRESSOR ENGINE RATED AT 36 HP | ENCANA (WEST) - DTU #1163 | 7 | 24 | 8760 |
| FORD COMPRESSOR ENGINE RATED AT 36 HP | ENCANA (WEST) - DTU #1163 | 7 | 24 | 8760 |
| ARROW NAT GAS ENGINE | ENCANA (WEST) - HH9145 (SAME 103-0250??) | 7 | 24 | 8760 |
| ARROW NAT GAS ENGINE | ENCANA (WEST) - HH9145 (SAME 103-0250??) | 7 | 24 | 8760 |
| ARROW NAT GAS ENGINE | ENCANA (WEST) - HH9145 (SAME 103-0250??) | 7 | 24 | 8760 |
| ARROW NAT GAS ENGINE | ENCANA (WEST) - HH9145 (SAME 103-0250??) | 7 | 24 | 8760 |
| ARROW NAT GAS ENGINE | ENCANA (WEST) - HH9145 (SAME 103-0250??) | 7 | 24 | 8760 |
| ARROW NAT GAS ENGINE | ENCANA (WEST) - HH9145 (SAME 103-0250??) | 7 | 24 | 8760 |
| ARROW NAT GAS ENGINE | ENCANA (WEST) - HH9145 (SAME 103-0250??) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - ANT HILL UNIT WYATT 25-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - ANT HILL UNIT WYATT 25-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - ANT HILL UNIT WYATT 25-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - ANT HILL UNIT WYATT 25-43 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.95 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000893 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.034968 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013764 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.186 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.38 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.25 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.016 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.016 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.016 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00096 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.42 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.38 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.25 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.016 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.016 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.016 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00096 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.42 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.84 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0085 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0085 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0085 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00051 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| OIL AND GAS PRODUCTION WELL SITE | O |
| CONDENSATE TANK - TANK 1 ANT HILL UNIT WYATT 25-43 | O |
| CONDENSATE TANK - TANK 1 ANT HILL UNIT WYATT 25-43 | O |
| CONDENSATE TANK - TANK 1 ANT HILL UNIT WYATT 25-43 | O |
| CONDENSATE TANK - TANK 1 ANT HILL UNIT WYATT 25-43 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0182948 | 39.8823333055556 | SESW SEC 12 T | 21.136 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0182948 | 39.8823333055556 | SESW SEC 12 T | 0.101453 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0182948 | 39.8823333055556 | SESW SEC 12 T | 0.034968 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0182948 | 39.8823333055556 | SESW SEC 12 T | 0.013764 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0182948 | 39.8823333055556 | SESW SEC 12 T | 21.136 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.882713 | 39.8484320555556 | SW NE SEC 30 T | 2.38 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.882713 | 39.8484320555556 | SW NE SEC 30 T | 3.25 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.882713 | 39.8484320555556 | SW NE SEC 30 T | 0.016 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.882713 | 39.8484320555556 | SW NE SEC 30 T | 0.016 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.882713 | 39.8484320555556 | SW NE SEC 30 T | 0.016 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.882713 | 39.8484320555556 | SW NE SEC 30 T | 0.00096 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.882713 | 39.8484320555556 | SW NE SEC 30 T | 0.42 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8262068 | 39.8387141111111 | SW SE SEC 27 T | 2.38 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8262068 | 39.8387141111111 | SW SE SEC 27 T | 3.25 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8262068 | 39.8387141111111 | SW SE SEC 27 T | 0.016 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8262068 | 39.8387141111111 | SW SE SEC 27 T | 0.016 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8262068 | 39.8387141111111 | SW SE SEC 27 T | 0.016 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8262068 | 39.8387141111111 | SW SE SEC 27 T | 0.00096 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.8262068 | 39.8387141111111 | SW SE SEC 27 T | 0.42 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.860243 | 39.848339 | SE NE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.860243 | 39.848339 | SE NE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.860243 | 39.848339 | SE NE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.860243 | 39.848339 | SE NE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.860243 | 39.848339 | SE NE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.860243 | 39.848339 | SE NE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.860243 | 39.848339 | SE NE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0284992 | 39.8786395833333 | NE NE SEC 14 T | 3.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0284992 | 39.8786395833333 | NE NE SEC 14 T | 1.84 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0284992 | 39.8786395833333 | NE NE SEC 14 T | 0.0085 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0284992 | 39.8786395833333 | NE NE SEC 14 T | 0.0085 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0284992 | 39.8786395833333 | NE NE SEC 14 T | 0.0085 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0284992 | 39.8786395833333 | NE NE SEC 14 T | 0.00051 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0284992 | 39.8786395833333 | NE NE SEC 14 T | 0.02 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2243861 | 40.1073611111111 | SWSE SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2243861 | 40.1073611111111 | SWSE SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2243861 | 40.1073611111111 | SWSE SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2243861 | 40.1073611111111 | SWSE SEC 25 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| 4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0256 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0256 |
| 103 | 0256 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0256 |
| 103 | 0256 | 002 | 01 | 71432 | 546.966 | 1000 GALLONS THROUGHPUT | 103-0256 |
| 103 | 0256 | 002 | 01 | VOC | 546.966 | 1000 GALLONS THROUGHPUT | 103-0256 |
| 103 | 0257 | 001 | 01 | 110543 | 82.656 | 1000 GALLONS THROUGHPUT | 103-0257 |
| 103 | 0257 | 001 | 01 | 71432 | 82.656 | 1000 GALLONS THROUGHPUT | 103-0257 |
| 103 | 0257 | 001 | 01 | VOC | 82.656 | 1000 GALLONS THROUGHPUT | 103-0257 |
| 103 | 0257 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0257 |
| 103 | 0257 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0257 |
| 103 | 0257 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0257 |
| 103 | 0257 | 002 | 01 | 50000 | 2.44 | MILLION CUBIC FEET BURNED | 103-0257 |
| 103 | 0257 | 002 | 01 | CO | 2.44 | MILLION CUBIC FEET BURNED | 103-0257 |
| 103 | 0257 | 002 | 01 | NO2 | 2.44 | MILLION CUBIC FEET BURNED | 103-0257 |
| 103 | 0257 | 002 | 01 | VOC | 2.44 | MILLION CUBIC FEET BURNED | 103-0257 |
| 103 | 0257 | 003 | 01 | 50000 | 2.44 | MILLION CUBIC FEET BURNED | 103-0257 |
| 103 | 0257 | 003 | 01 | CO | 2.44 | MILLION CUBIC FEET BURNED | 103-0257 |
| 103 | 0257 | 003 | 01 | NO2 | 2.44 | MILLION CUBIC FEET BURNED | 103-0257 |
| 103 | 0257 | 003 | 01 | VOC | 2.44 | MILLION CUBIC FEET BURNED | 103-0257 |
| 103 | 0258 | 001 | 01 | 110543 | 3.528 | 1000 GALLONS THROUGHPUT | 103-0258 |
| 103 | 0258 | 001 | 01 | 71432 | 3.528 | 1000 GALLONS THROUGHPUT | 103-0258 |
| 103 | 0258 | 001 | 01 | VOC | 3.528 | 1000 GALLONS THROUGHPUT | 103-0258 |
| 103 | 0258 | 002 | 01 | 110543 | 5705.448 | 1000 GALLONS THROUGHPUT | 103-0258 |
| 103 | 0258 | 002 | 01 | 71432 | 5705.448 | 1000 GALLONS THROUGHPUT | 103-0258 |
| 103 | 0258 | 002 | 01 | VOC | 5705.448 | 1000 GALLONS THROUGHPUT | 103-0258 |
| 103 | 0259 | 001 | 01 | 110543 | 63918 | 1000 GALLONS THROUGHPUT | 103-0259 |
| 103 | 0259 | 001 | 01 | 71432 | 63918 | 1000 GALLONS THROUGHPUT | 103-0259 |
| 103 | 0259 | 001 | 01 | VOC | 63918 | 1000 GALLONS THROUGHPUT | 103-0259 |
| 103 | 0259 | 002 | 01 | CO | 2003.19 | 1000 GALLONS THROUGHPUT | 103-0259 |
| 103 | 0259 | 002 | 01 | NO2 | 2003.19 | 1000 GALLONS THROUGHPUT | 103-0259 |
| 103 | 0259 | 002 | 01 | PM10 | 2003.19 | 1000 GALLONS THROUGHPUT | 103-0259 |
| 103 | 0259 | 002 | 01 | PT | 2003.19 | 1000 GALLONS THROUGHPUT | 103-0259 |
| 103 | 0259 | 002 | 01 | SO2 | 2003.19 | 1000 GALLONS THROUGHPUT | 103-0259 |
| 103 | 0259 | 002 | 01 | VOC | 2003.19 | 1000 GALLONS THROUGHPUT | 103-0259 |
| 103 | 0261 | 001 | 01 | CO | 6.36 | MILLION CUBIC FEET BURNED | 103-0261 |
| 103 | 0261 | 001 | 01 | NO2 | 6.36 | MILLION CUBIC FEET BURNED | 103-0261 |
| 103 | 0261 | 001 | 01 | PM10 | 6.36 | MILLION CUBIC FEET BURNED | 103-0261 |
| 103 | 0261 | 001 | 01 | PM2.5 | 6.36 | MILLION CUBIC FEET BURNED | 103-0261 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 10RB2430 | 0 | | | -1 | 0.095 |
| 10RB2430 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 11RB1692.XP | 0 | | | -1 | 68.8777 |
| 11RB1692.XP | 0 | | | -1 | 757.654 |
| 11RB1692.XP | 0 | | | -1 | 1010.21 |
| 11RB1692.XP | 0 | | | -1 | 298.47 |
| 11RB1693.XP | 0 | | | -1 | 68.8777 |
| 11RB1693.XP | 0 | | | -1 | 757.654 |
| 11RB1693.XP | 0 | | | -1 | 1010.21 |
| 11RB1693.XP | 0 | | | -1 | 298.47 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1411 | 0 | NO EQUIPMENT | | -1 | 0.238 |
| 10RB1411 | 0 | NO EQUIPMENT | | -1 | 0.095 |
| 10RB1411 | 0 | NO EQUIPMENT | | -1 | 4.238 |
| 04RB0731 | 95 | CATALYTIC OXIDIZER | | -1 | 0.0927814 |
| 04RB0731 | 95 | CATALYTIC OXIDIZER | | -1 | 0.0193999 |
| 04RB0731 | 97 | CATALYTIC OXIDIZER | | -1 | 17.3242801 |
| 04RB0731 | 97 | INSTALLATION OF SECONDARY SEAL FOR EXTERNA | | -1 | 349.442639 |
| 04RB0731 | 0 | NO EQUIPMENT | | -1 | 5.29156 |
| 04RB0731 | 0 | NO EQUIPMENT | | -1 | 0.3694108 |
| 04RB0731 | 0 | NO EQUIPMENT | | -1 | 0.3694108 |
| 04RB0731 | 0 | NO EQUIPMENT | | -1 | 0.0299522 |
| 04RB0731 | 97 | CATALYTIC OXIDIZER | | -1 | 206.3375583 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 628.9308176 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 6289.3081761 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 10 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - ANT HILL UNIT WYATT 25-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - ANT HILL UNIT WYATT 25-43 | 7 | 24 | 8760 |
| produced water tank | ENCANA - ANT HILL UNIT WYATT 25-43 | 7 | 24 | 8760 |
| produced water tank | ENCANA - ANT HILL UNIT WYATT 25-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION-BANTA RIDGE FED 12-18-1S-103W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION-BANTA RIDGE FED 12-18-1S-103W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION-BANTA RIDGE FED 12-18-1S-103W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION-BANTA RIDGE FED 12-18-1S-103W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION-BANTA RIDGE FED 12-18-1S-103W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION-BANTA RIDGE FED 12-18-1S-103W | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 42 HP | FOUNDATION-BANTA RIDGE FED 12-18-1S-103W | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 42 HP | FOUNDATION-BANTA RIDGE FED 12-18-1S-103W | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 42 HP | FOUNDATION-BANTA RIDGE FED 12-18-1S-103W | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 42 HP | FOUNDATION-BANTA RIDGE FED 12-18-1S-103W | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION-BANTA RIDGE FED 12-18-1S-103W | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION-BANTA RIDGE FED 12-18-1S-103W | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION-BANTA RIDGE FED 12-18-1S-103W | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION-BANTA RIDGE FED 12-18-1S-103W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL CORP. - WELL SITE T18X-12G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL CORP. - WELL SITE T18X-12G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL CORP. - WELL SITE T18X-12G | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EXXONMOBIL CORP. - WELL SITE T18X-12G | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EXXONMOBIL CORP. - WELL SITE T18X-12G | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EXXONMOBIL CORP. - WELL SITE T18X-12G | 7 | 24 | 8760 |
| TRUCK LOADOUT (CONTROLLED BY OXIDIZER IN | QUESTAR PIPELINE CO - DARK CANYON | 7 | 24 | 8760 |
| TRUCK LOADOUT (CONTROLLED BY OXIDIZER IN | QUESTAR PIPELINE CO - DARK CANYON | 7 | 24 | 8760 |
| TRUCK LOADOUT (CONTROLLED BY OXIDIZER IN | QUESTAR PIPELINE CO - DARK CANYON | 7 | 24 | 8760 |
| (4) CONDENSATE TANKS | QUESTAR PIPELINE CO - DARK CANYON | 7 | 24 | 8760 |
| (4) CONDENSATE TANKS | QUESTAR PIPELINE CO - DARK CANYON | 7 | 24 | 8760 |
| (4) CONDENSATE TANKS | QUESTAR PIPELINE CO - DARK CANYON | 7 | 24 | 8760 |
| (4) CONDENSATE TANKS | QUESTAR PIPELINE CO - DARK CANYON | 7 | 24 | 8760 |
| (4) CONDENSATE TANKS | QUESTAR PIPELINE CO - DARK CANYON | 7 | 24 | 8760 |
| (4) CONDENSATE TANKS | QUESTAR PIPELINE CO - DARK CANYON | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA ENGINE RATED AT 93 H | ENCANA (WEST) - LHDU 2194 | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA ENGINE RATED AT 93 H | ENCANA (WEST) - LHDU 2194 | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA ENGINE RATED AT 93 H | ENCANA (WEST) - LHDU 2194 | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA ENGINE RATED AT 93 H | ENCANA (WEST) - LHDU 2194 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025981 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.159021 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13776 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.047232 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.84 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084031 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924338 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364133 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084031 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924338 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364133 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00588 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.42 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.678948 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.271009 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.089844 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14826 | 40400250 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031 | 40400250 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.61 | 40400250 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.5 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.3 | 40400311 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.37 | 40400311 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.37 | 40400311 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.2 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 20 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0318 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0318 | 20200253 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE TANK - TANK 1 ANT HILL UNIT WYATT 25-43 | O |
| CONDENSATE TANK - TANK 1 ANT HILL UNIT WYATT 25-43 | O |
| CONDENSATE TANK - TANK 1 ANT HILL UNIT WYATT 25-43 | O |
| CONDENSATE TANK - TANK 1 ANT HILL UNIT WYATT 25-43 | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2243861 | 40.1073611111111 | SWSE SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2243861 | 40.1073611111111 | SWSE SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2243861 | 40.1073611111111 | SWSE SEC 25 T | 0.025981 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2243861 | 40.1073611111111 | SWSE SEC 25 T | 1.159021 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0043724 | 39.9643051111111 | SWNW SEC 18 | 0.13776 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0043724 | 39.9643051111111 | SWNW SEC 18 | 0.047232 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0043724 | 39.9643051111111 | SWNW SEC 18 | 9.84 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0043724 | 39.9643051111111 | SWNW SEC 18 | 0.13776 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0043724 | 39.9643051111111 | SWNW SEC 18 | 0.047232 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0043724 | 39.9643051111111 | SWNW SEC 18 | 9.84 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0043724 | 39.9643051111111 | SWNW SEC 18 | 0.084031 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0043724 | 39.9643051111111 | SWNW SEC 18 | 0.924338 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0043724 | 39.9643051111111 | SWNW SEC 18 | 1.232456 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0043724 | 39.9643051111111 | SWNW SEC 18 | 0.364133 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0043724 | 39.9643051111111 | SWNW SEC 18 | 0.084031 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0043724 | 39.9643051111111 | SWNW SEC 18 | 0.924338 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0043724 | 39.9643051111111 | SWNW SEC 18 | 1.232456 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0043724 | 39.9643051111111 | SWNW SEC 18 | 0.364133 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2386286 | 39.8858341944444 | SE SE SEC 11 T2 | 0.00588 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2386286 | 39.8858341944444 | SE SE SEC 11 T2 | 0.002016 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2386286 | 39.8858341944444 | SE SE SEC 11 T2 | 0.42 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2386286 | 39.8858341944444 | SE SE SEC 11 T2 | 0.678948 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2386286 | 39.8858341944444 | SE SE SEC 11 T2 | 0.271009 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2386286 | 39.8858341944444 | SE SE SEC 11 T2 | 12.089844 |
| QUESTAR PIPELINE CO | 1321 | | -108.1919376 | 39.8911146666667 | SEC 8 T2S R96 | 0.14826 |
| QUESTAR PIPELINE CO | 1321 | | -108.1919376 | 39.8911146666667 | SEC 8 T2S R96 | 0.031 |
| QUESTAR PIPELINE CO | 1321 | | -108.1919376 | 39.8911146666667 | SEC 8 T2S R96 | 16.61 |
| QUESTAR PIPELINE CO | 1321 | | -108.1919376 | 39.8911146666667 | SEC 8 T2S R96 | 10.5 |
| QUESTAR PIPELINE CO | 1321 | | -108.1919376 | 39.8911146666667 | SEC 8 T2S R96 | 5.3 |
| QUESTAR PIPELINE CO | 1321 | | -108.1919376 | 39.8911146666667 | SEC 8 T2S R96 | 0.37 |
| QUESTAR PIPELINE CO | 1321 | | -108.1919376 | 39.8911146666667 | SEC 8 T2S R96 | 0.37 |
| QUESTAR PIPELINE CO | 1321 | | -108.1919376 | 39.8911146666667 | SEC 8 T2S R96 | 0.03 |
| QUESTAR PIPELINE CO | 1321 | | -108.1919376 | 39.8911146666667 | SEC 8 T2S R96 | 6.2 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9268865 | 39.8436389444445 | NESW SEC 26 T | 2 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9268865 | 39.8436389444445 | NESW SEC 26 T | 20 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9268865 | 39.8436389444445 | NESW SEC 26 T | 0.0318 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9268865 | 39.8436389444445 | NESW SEC 26 T | 0.0318 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 9.8 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 9.8 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.23 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.42 | TY | APEN Update |
| | | Permit |
| | | Permit |
| 20 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0261 | 001 | 01 | PT | 6.36 | MILLION CUBIC FEET BURNED | 103-0261 |
| 103 | 0261 | 001 | 01 | SO2 | 6.36 | MILLION CUBIC FEET BURNED | 103-0261 |
| 103 | 0261 | 001 | 01 | VOC | 6.36 | MILLION CUBIC FEET BURNED | 103-0261 |
| 103 | 0262 | 001 | 01 | CO | 6.36 | MILLION CUBIC FEET BURNED | 103-0262 |
| 103 | 0262 | 001 | 01 | NO2 | 6.36 | MILLION CUBIC FEET BURNED | 103-0262 |
| 103 | 0262 | 001 | 01 | PM10 | 6.36 | MILLION CUBIC FEET BURNED | 103-0262 |
| 103 | 0262 | 001 | 01 | PM2.5 | 6.36 | MILLION CUBIC FEET BURNED | 103-0262 |
| 103 | 0262 | 001 | 01 | PT | 6.36 | MILLION CUBIC FEET BURNED | 103-0262 |
| 103 | 0262 | 001 | 01 | SO2 | 6.36 | MILLION CUBIC FEET BURNED | 103-0262 |
| 103 | 0262 | 001 | 01 | VOC | 6.36 | MILLION CUBIC FEET BURNED | 103-0262 |
| 103 | 0263 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0263 |
| 103 | 0263 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0263 |
| 103 | 0264 | 001 | 01 | CO | 3.5 | MILLION CUBIC FEET BURNED | 103-0264 |
| 103 | 0264 | 001 | 01 | NO2 | 3.5 | MILLION CUBIC FEET BURNED | 103-0264 |
| 103 | 0264 | 001 | 01 | PM10 | 3.5 | MILLION CUBIC FEET BURNED | 103-0264 |
| 103 | 0264 | 001 | 01 | PM2.5 | 3.5 | MILLION CUBIC FEET BURNED | 103-0264 |
| 103 | 0264 | 001 | 01 | PT | 3.5 | MILLION CUBIC FEET BURNED | 103-0264 |
| 103 | 0264 | 001 | 01 | SO2 | 3.5 | MILLION CUBIC FEET BURNED | 103-0264 |
| 103 | 0264 | 001 | 01 | VOC | 3.5 | MILLION CUBIC FEET BURNED | 103-0264 |
| 103 | 0265 | 003 | 01 | 107028 | 31.9 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 003 | 01 | 50000 | 31.9 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 003 | 01 | 75070 | 31.9 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 003 | 01 | CO | 31.9 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 003 | 01 | NO2 | 31.9 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 003 | 01 | PM10 | 31.9 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 003 | 01 | PM2.5 | 31.9 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 003 | 01 | PT | 31.9 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 003 | 01 | SO2 | 31.9 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 003 | 01 | VOC | 31.9 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 004 | 01 | 108883 | 5475 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0265 |
| 103 | 0265 | 004 | 01 | 1330207 | 5475 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0265 |
| 103 | 0265 | 004 | 01 | 71432 | 5475 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0265 |
| 103 | 0265 | 004 | 01 | VOC | 5475 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0265 |
| 103 | 0265 | 005 | 01 | 100414 | 3467.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0265 |
| 103 | 0265 | 005 | 01 | 108883 | 3467.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0265 |
| 103 | 0265 | 005 | 01 | 71432 | 3467.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0265 |
| 103 | 0265 | 005 | 01 | VOC | 3467.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0265 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP02 | 0 | NO EQUIPMENT | | -1 | 10 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 314.4654088 |
| 04RB0808 | 0 | NO EQUIPMENT | | -1 | 628.9308176 |
| 04RB0808 | 0 | NO EQUIPMENT | | -1 | 6289.3081761 |
| 04RB0808 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0808 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0808 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB0808 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB0808 | 0 | NO EQUIPMENT | | -1 | 314.4654088 |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| 04RB1031.XP | 0 | NO EQUIPMENT | | -1 | 742.8571429 |
| 04RB1031.XP | 0 | NO EQUIPMENT | | -1 | 971.4285714 |
| 04RB1031.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1031.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1031.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1031.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1031.XP | 0 | NO EQUIPMENT | | -1 | 285.7142857 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 4.984326 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 12.8213166 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 2.0376176 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 43.888 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 626.96 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 9.3416928 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 9.3416928 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 9.3416928 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 0.5605016 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 78.997 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 0.387032 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 0.2244749 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 0.2010594 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 0.9498 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 0.3287671 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 2.22062 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 1.4131218 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 5.9408796 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3304NA ENGINE RATED AT 93 H | ENCANA (WEST) - LHDU 2194 | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA ENGINE RATED AT 93 H | ENCANA (WEST) - LHDU 2194 | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA ENGINE RATED AT 93 H | ENCANA (WEST) - LHDU 2194 | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA ENGINE RATED AT 95 H | ENCANA (WEST) - LHDU 2111 | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA ENGINE RATED AT 95 H | ENCANA (WEST) - LHDU 2111 | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA ENGINE RATED AT 95 H | ENCANA (WEST) - LHDU 2111 | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA ENGINE RATED AT 95 H | ENCANA (WEST) - LHDU 2111 | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA ENGINE RATED AT 95 H | ENCANA (WEST) - LHDU 2111 | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA ENGINE RATED AT 95 H | ENCANA (WEST) - LHDU 2111 | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA ENGINE RATED AT 95 H | ENCANA (WEST) - LHDU 2111 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL UNIT 36-11 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANT HILL UNIT 36-11 WELL PAD | 7 | 24 | 8760 |
| AJAX, L-42, SN: 80594 PUMP JACK ENG RATED | ENCANA - WRD FEE A-29 | 7 | 24 | 8760 |
| AJAX, L-42, SN: 80594 PUMP JACK ENG RATED | ENCANA - WRD FEE A-29 | 7 | 24 | 8760 |
| AJAX, L-42, SN: 80594 PUMP JACK ENG RATED | ENCANA - WRD FEE A-29 | 7 | 24 | 8760 |
| AJAX, L-42, SN: 80594 PUMP JACK ENG RATED | ENCANA - WRD FEE A-29 | 7 | 24 | 8760 |
| AJAX, L-42, SN: 80594 PUMP JACK ENG RATED | ENCANA - WRD FEE A-29 | 7 | 24 | 8760 |
| AJAX, L-42, SN: 80594 PUMP JACK ENG RATED | ENCANA - WRD FEE A-29 | 7 | 24 | 8760 |
| AJAX, L-42, SN: 80594 PUMP JACK ENG RATED | ENCANA - WRD FEE A-29 | 7 | 24 | 8760 |
| WAUKESHA VGF24GL 520HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| WAUKESHA VGF24GL 520HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| WAUKESHA VGF24GL 520HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| WAUKESHA VGF24GL 520HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| WAUKESHA VGF24GL 520HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| WAUKESHA VGF24GL 520HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| WAUKESHA VGF24GL 520HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| WAUKESHA VGF24GL 520HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| WAUKESHA VGF24GL 520HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| WAUKESHA VGF24GL 520HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AMINE UNIT | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AMINE UNIT | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AMINE UNIT | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AMINE UNIT | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0318 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001908 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 2 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 20 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0318 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0318 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0318 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001908 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.3 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0175 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0175 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0175 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00105 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0795 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2045 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0325 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.700014 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.000012 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.149 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.149 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.149 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00894 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.260002 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.0595 | 31000201 |
| 25 | 25 | 25 | 25 | XYLENES | 0.6145 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.5504 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.600078 | 31000201 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.57 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.85 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 2.45 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.3 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| ANT HILL UNIT 36-11 WELL PAD | T |
| ANT HILL UNIT 36-11 WELL PAD | T |
| WELL HEAD PUMPING UNIT WITH ENGINE | O |
| WELL HEAD PUMPING UNIT WITH ENGINE | O |
| WELL HEAD PUMPING UNIT WITH ENGINE | O |
| WELL HEAD PUMPING UNIT WITH ENGINE | O |
| WELL HEAD PUMPING UNIT WITH ENGINE | O |
| WELL HEAD PUMPING UNIT WITH ENGINE | O |
| WELL HEAD PUMPING UNIT WITH ENGINE | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9268865 | 39.8436389444445 | NESW SEC 26 T | 0.0318 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9268865 | 39.8436389444445 | NESW SEC 26 T | 0.001908 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9268865 | 39.8436389444445 | NESW SEC 26 T | 1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192265 | 39.8487289444444 | SWNE SEC 26 T | 2 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192265 | 39.8487289444444 | SWNE SEC 26 T | 20 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192265 | 39.8487289444444 | SWNE SEC 26 T | 0.0318 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192265 | 39.8487289444444 | SWNE SEC 26 T | 0.0318 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192265 | 39.8487289444444 | SWNE SEC 26 T | 0.0318 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192265 | 39.8487289444444 | SWNE SEC 26 T | 0.001908 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9192265 | 39.8487289444444 | SWNE SEC 26 T | 1 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2338139 | 40.1037583333333 | NWNW SEC 36 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2338139 | 40.1037583333333 | NWNW SEC 36 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1829259 | 40.1183666944444 | NENE SEC 29 T | 1.3 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1829259 | 40.1183666944444 | NENE SEC 29 T | 1.7 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1829259 | 40.1183666944444 | NENE SEC 29 T | 0.0175 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1829259 | 40.1183666944444 | NENE SEC 29 T | 0.0175 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1829259 | 40.1183666944444 | NENE SEC 29 T | 0.0175 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1829259 | 40.1183666944444 | NENE SEC 29 T | 0.00105 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1829259 | 40.1183666944444 | NENE SEC 29 T | 0.5 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.0795 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.2045 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.0325 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.700014 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 10.000012 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.149 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.149 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.149 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.00894 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.260002 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.0595 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.6145 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.5504 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 2.600078 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.57 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 3.85 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 2.45 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 10.3 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0265 | 006 | 01 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 103-0265 |
| 103 | 0265 | 006 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 103-0265 |
| 103 | 0265 | 007 | 01 | VOC | 2478 | PROCESS-UNIT/YEAR | 103-0265 |
| 103 | 0265 | 008 | 01 | 107028 | 30 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 008 | 01 | 50000 | 30 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 008 | 01 | 71432 | 30 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 008 | 01 | 75070 | 30 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 008 | 01 | CO | 30 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 008 | 01 | NO2 | 30 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 008 | 01 | PM10 | 30 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 008 | 01 | PT | 30 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 008 | 01 | SO2 | 30 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 008 | 01 | VOC | 30 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 009 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 009 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 010 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 010 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 010 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 010 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 010 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 010 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 010 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 013 | 01 | VOC | 2291.5 | 1000 GALLONS THROUGHPUT | 103-0265 |
| 103 | 0265 | 015 | 01 | 107028 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 015 | 01 | 50000 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 015 | 01 | 75070 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 015 | 01 | CO | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 015 | 01 | NO2 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04RB1052 | 95 | FLARING | | -1 | 60.7958252 |
| 04RB1052 | 95 | FLARING | | -1 | 9299.5955643 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 4.7296207 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 3.2555095 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 5 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.2053571 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.125 |
| 04RB1052 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 548.4693878 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 491.0714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK - NAT GAS CONDENSATES | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CONDENSATE TANK - NAT GAS CONDENSATES | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 600 LE ENGINE RATED AT 475 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 600 LE ENGINE RATED AT 475 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 600 LE ENGINE RATED AT 475 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 600 LE ENGINE RATED AT 475 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 600 LE ENGINE RATED AT 475 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 600 LE ENGINE RATED AT 475 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 600 LE ENGINE RATED AT 475 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 600 LE ENGINE RATED AT 475 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 600 LE ENGINE RATED AT 475 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 600 LE ENGINE RATED AT 475 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 360LE 307HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 360LE 307HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 360LE 307HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 360LE 307HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 360LE 307HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 360LE 307HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 360LE 307HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 360LE 307HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| AJAX DPC 360LE 307HP ICE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLER, G3516TALE ENG RATED @ 1,144 H | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLER, G3516TALE ENG RATED @ 1,144 H | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLER, G3516TALE ENG RATED @ 1,144 H | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLER, G3516TALE ENG RATED @ 1,144 H | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLER, G3516TALE ENG RATED @ 1,144 H | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLER, G3516TALE ENG RATED @ 1,144 H | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLER, G3516TALE ENG RATED @ 1,144 H | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLER, G3516TALE ENG RATED @ 1,144 H | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLER, G3516TALE ENG RATED @ 1,144 H | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| TRUCK LOADOUT OF PRODUCED LIQUIDS | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 512 |
| CATERPILLAR, G35156LE NATURAL GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G35156LE NATURAL GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G35156LE NATURAL GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G35156LE NATURAL GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G35156LE NATURAL GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.1165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.82035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.86 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.73 | 40400315 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.056 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5735 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.091 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.72 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.1165 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 17.82035 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 5.86 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 3.73 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.056 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.5735 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.091 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.72 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 22 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22.1 | TY | Added to Construction Permit |
| 16.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0265 | 015 | 01 | PM10 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 015 | 01 | PM2.5 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 015 | 01 | PT | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 015 | 01 | SO2 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 015 | 01 | VOC | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 016 | 01 | 107028 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 016 | 01 | 50000 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 016 | 01 | 75070 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 016 | 01 | CO | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 016 | 01 | NO2 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 016 | 01 | PM10 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 016 | 01 | PM2.5 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 016 | 01 | PT | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 016 | 01 | SO2 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 016 | 01 | VOC | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 017 | 01 | 107028 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 017 | 01 | 50000 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 017 | 01 | 75070 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 017 | 01 | CO | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 017 | 01 | NO2 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 017 | 01 | PM10 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 017 | 01 | PM2.5 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 017 | 01 | PT | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 017 | 01 | SO2 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 017 | 01 | VOC | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 018 | 01 | 107028 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 018 | 01 | 50000 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 018 | 01 | 75070 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 018 | 01 | CO | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 018 | 01 | NO2 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 018 | 01 | PM10 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 018 | 01 | PM2.5 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 018 | 01 | PT | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 018 | 01 | SO2 | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 018 | 01 | VOC | 216.7 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 019 | 01 | 108883 | 43800 | MILLION CUBIC FEET GAS PRODUCED | 103-0265 |
| 103 | 0265 | 019 | 01 | 110543 | 43800 | MILLION CUBIC FEET GAS PRODUCED | 103-0265 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 288.3928571 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.9838486 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.2228888 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.1033687 |
| 04RB1052 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 791.0870855 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 221.5043839 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 316.3820951 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.9838486 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.2228888 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.1033687 |
| 04RB1052 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 791.0870855 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 221.5043839 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 316.3820951 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 4.9838486 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.2228888 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 32.4356253 |
| 04RB1052 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 791.0870855 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 221.5043839 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 316.3820951 |
| 04RB1052 | 95 | CONDENSER | | -1 | 12.0954338 |
| 04RB1052 | 95 | CONDENSER | | -1 | 0.5068493 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G35156LE NATURAL GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G35156LE NATURAL GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G35156LE NATURAL GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G35156LE NATURAL GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G35156LE NATURAL GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 3,550 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3612 LE ENGINE RATED AT 3,550 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3612 LE ENGINE RATED AT 3,550 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3612 LE ENGINE RATED AT 3,550 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3612 LE ENGINE RATED AT 3,550 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3612 LE ENGINE RATED AT 3,550 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3612 LE ENGINE RATED AT 3,550 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3612 LE ENGINE RATED AT 3,550 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3612 LE ENGINE RATED AT 3,550 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3612 LE ENGINE RATED AT 3,550 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3612 LE ENGINE RATED AT 3,550 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3612LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| TEG DEHYDRATOR | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| TEG DEHYDRATOR | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02688 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.23 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.135 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2195 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06501 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.57 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.135 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2195 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06501 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.57 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.135 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.3875 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.8786 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.0835 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06501 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.57 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 13.2445 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.555 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.02688 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 3.23 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.135 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.3875 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.2195 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 6 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 24 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.0835 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.0835 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.0835 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.06501 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 8.57 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.135 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.3875 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.2195 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 6 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 24 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.0835 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.0835 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.0835 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.06501 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 8.57 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.135 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.3875 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.8786 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 6 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 24 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.0835 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.0835 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.0835 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.06501 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 8.57 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 13.2445 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.555 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0265 | 019 | 01 | 1330207 | 43800 | MILLION CUBIC FEET GAS PRODUCED | 103-0265 |
| 103 | 0265 | 019 | 01 | 71432 | 43800 | MILLION CUBIC FEET GAS PRODUCED | 103-0265 |
| 103 | 0265 | 019 | 01 | VOC | 43800 | MILLION CUBIC FEET GAS PRODUCED | 103-0265 |
| 103 | 0265 | 020 | 01 | 107028 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 020 | 01 | 50000 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 020 | 01 | 75070 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 020 | 01 | CO | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 020 | 01 | NO2 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 020 | 01 | PM10 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 020 | 01 | PM2.5 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 020 | 01 | PT | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 020 | 01 | SO2 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 020 | 01 | VOC | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 021 | 01 | 107028 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 021 | 01 | 50000 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 021 | 01 | 75070 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 021 | 01 | CO | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 021 | 01 | NO2 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 021 | 01 | PM10 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 021 | 01 | PM2.5 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 021 | 01 | PT | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 021 | 01 | SO2 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 021 | 01 | VOC | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 022 | 01 | 107028 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 022 | 01 | 50000 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 022 | 01 | 75070 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 022 | 01 | CO | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 022 | 01 | NO2 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 022 | 01 | PM10 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 022 | 01 | PM2.5 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 022 | 01 | PT | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 022 | 01 | SO2 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 022 | 01 | VOC | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 023 | 01 | 107028 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 023 | 01 | 50000 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 023 | 01 | 75070 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 023 | 01 | CO | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04RB1052 | 95 | CONDENSER | | -1 | 4.7205479 |
| 04RB1052 | 95 | CONDENSER | | -1 | 6.9296804 |
| 04RB1052 | 95 | CONDENSER | | -1 | 39.9269406 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 5 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.3839286 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.125 |
| 04RB1052 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 548.4693878 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 491.0714286 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 288.3928571 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 5 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.2053571 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.125 |
| 04RB1052 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 548.4693878 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 491.0714286 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 288.3928571 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 5 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.2053571 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.125 |
| 04RB1052 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 548.4693878 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 491.0714286 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 288.3928571 |
| 04RB1052 | 75 | CAUSTIC SCRUBBER | | -1 | 5 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 51.2053571 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 8.125 |
| 04RB1052 | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 548.4693878 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TEG DEHYDRATOR | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| TEG DEHYDRATOR | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| TEG DEHYDRATOR | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED @ 1 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED @ 1 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED @ 1 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED @ 1 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED @ 1 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED @ 1 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED @ 1 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED @ 1 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED @ 1 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAT GAS ENG RATED @ 1 | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NAT GAS ENGINE | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 5.169 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 7.588 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 43.72 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.056 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5755 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.091 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.72 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02688 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.23 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.056 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5735 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.091 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.72 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02688 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.23 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.056 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5735 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.091 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.72 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02688 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.23 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.056 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5735 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.091 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.72 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 5.169 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 7.588 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 43.72 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.056 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.5755 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.091 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.72 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 22 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.02688 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 3.23 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.056 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.5735 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.091 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.72 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 22 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.02688 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 3.23 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.056 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.5735 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.091 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.72 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 22 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.02688 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 3.23 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.056 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.5735 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.091 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 1.72 |

| unit_emis_limit1 | unit_emis_limit2 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0265 | 023 | 01 | NO2 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 023 | 01 | PM10 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 023 | 01 | PM2.5 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 023 | 01 | PT | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 023 | 01 | SO2 | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0265 | 023 | 01 | VOC | 89.6 | MILLION CUBIC FEET BURNED | 103-0265 |
| 103 | 0266 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0266 |
| 103 | 0266 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0266 |
| 103 | 0266 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0266 |
| 103 | 0266 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0266 |
| 103 | 0266 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0266 |
| 103 | 0266 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0266 |
| 103 | 0266 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0266 |
| 103 | 0266 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0266 |
| 103 | 0267 | 001 | 01 | 50000 | 2.523 | MILLION CUBIC FEET BURNED | 103-0267 |
| 103 | 0267 | 001 | 01 | CO | 2.523 | MILLION CUBIC FEET BURNED | 103-0267 |
| 103 | 0267 | 001 | 01 | NO2 | 2.523 | MILLION CUBIC FEET BURNED | 103-0267 |
| 103 | 0267 | 001 | 01 | VOC | 2.523 | MILLION CUBIC FEET BURNED | 103-0267 |
| 103 | 0268 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0268 |
| 103 | 0268 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0268 |
| 103 | 0268 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0268 |
| 103 | 0268 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0268 |
| 103 | 0268 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0268 |
| 103 | 0268 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0268 |
| 103 | 0268 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0268 |
| 103 | 0269 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0269 |
| 103 | 0269 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0269 |
| 103 | 0269 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0269 |
| 103 | 0269 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0269 |
| 103 | 0269 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0269 |
| 103 | 0269 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0269 |
| 103 | 0269 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0269 |
| 103 | 0270 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0270 |
| 103 | 0270 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0270 |
| 103 | 0270 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0270 |
| 103 | 0270 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0270 |
| 103 | 0270 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0270 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 491.0714286 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1052 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1052 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 288.3928571 |
| 04RB1007.XP | 0 | NO EQUIPMENT | | -1 | 20.503546 |
| 04RB1007.XP | 0 | NO EQUIPMENT | | -1 | 3758.8562 |
| 04RB1007.XP | 0 | NO EQUIPMENT | | -1 | 2198.5815 |
| 04RB1007.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1007.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1007.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1007.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1007.XP | 0 | NO EQUIPMENT | | -1 | 70.921985 |
| 04RB1142.XP | 0 | | | -1 | 20.5 |
| 04RB1142.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2927.24 |
| 04RB1142.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1744.1 |
| 04RB1142.XP | 0 | | | -1 | 75.9369 |
| 04RB1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1143.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1144.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1145.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1145.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1145.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1145.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1145.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR GENSET RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 1,340 HP | BARGATH LLC - RYAN GULCH GAS | 7 | 24 | 8760 |
| WAUKEHSA, VRG330, SN: 789978 RATED @ 46H | ENCANA - WRD FED M-17 | 7 | 24 | 8760 |
| WAUKEHSA, VRG330, SN: 789978 RATED @ 46H | ENCANA - WRD FED M-17 | 7 | 24 | 8760 |
| WAUKEHSA, VRG330, SN: 789978 RATED @ 46H | ENCANA - WRD FED M-17 | 7 | 24 | 8760 |
| WAUKEHSA, VRG330, SN: 789978 RATED @ 46H | ENCANA - WRD FED M-17 | 7 | 24 | 8760 |
| WAUKEHSA, VRG330, SN: 789978 RATED @ 46H | ENCANA - WRD FED M-17 | 7 | 24 | 8760 |
| WAUKEHSA, VRG330, SN: 789978 RATED @ 46H | ENCANA - WRD FED M-17 | 7 | 24 | 8760 |
| WAUKEHSA, VRG330, SN: 789978 RATED @ 46H | ENCANA - WRD FED M-17 | 7 | 24 | 8760 |
| WAUKEHSA, VRG330, SN: 789978 RATED @ 46H | ENCANA - WRD FED M-17 | 7 | 24 | 8760 |
| KUBOTA,KNG3200 SN: JG1028 NAT GAS ENG RA | KOCH - ANT HILL UNIT 19-44 | 7 | 24 | 8760 |
| KUBOTA,KNG3200 SN: JG1028 NAT GAS ENG RA | KOCH - ANT HILL UNIT 19-44 | 7 | 24 | 8760 |
| KUBOTA,KNG3200 SN: JG1028 NAT GAS ENG RA | KOCH - ANT HILL UNIT 19-44 | 7 | 24 | 8760 |
| KUBOTA,KNG3200 SN: JG1028 NAT GAS ENG RA | KOCH - ANT HILL UNIT 19-44 | 7 | 24 | 8760 |
| KUBOTA KNG3200E PUMP JACK ENG RATED AT | ENCANA - WRD UNIT 20-31 | 7 | 24 | 8760 |
| KUBOTA KNG3200E PUMP JACK ENG RATED AT | ENCANA - WRD UNIT 20-31 | 7 | 24 | 8760 |
| KUBOTA KNG3200E PUMP JACK ENG RATED AT | ENCANA - WRD UNIT 20-31 | 7 | 24 | 8760 |
| KUBOTA KNG3200E PUMP JACK ENG RATED AT | ENCANA - WRD UNIT 20-31 | 7 | 24 | 8760 |
| KUBOTA KNG3200E PUMP JACK ENG RATED AT | ENCANA - WRD UNIT 20-31 | 7 | 24 | 8760 |
| KUBOTA KNG3200E PUMP JACK ENG RATED AT | ENCANA - WRD UNIT 20-31 | 7 | 24 | 8760 |
| KUBOTA KNG3200E PUMP JACK ENG RATED AT | ENCANA - WRD UNIT 20-31 | 7 | 24 | 8760 |
| AJAX, DPC-60 PUMP JACK ENGINE RATED AT 49 | ENCANA - WRD UNIT 28-22 | 7 | 24 | 8760 |
| AJAX, DPC-60 PUMP JACK ENGINE RATED AT 49 | ENCANA - WRD UNIT 28-22 | 7 | 24 | 8760 |
| AJAX, DPC-60 PUMP JACK ENGINE RATED AT 49 | ENCANA - WRD UNIT 28-22 | 7 | 24 | 8760 |
| AJAX, DPC-60 PUMP JACK ENGINE RATED AT 49 | ENCANA - WRD UNIT 28-22 | 7 | 24 | 8760 |
| AJAX, DPC-60 PUMP JACK ENGINE RATED AT 49 | ENCANA - WRD UNIT 28-22 | 7 | 24 | 8760 |
| AJAX, DPC-60 PUMP JACK ENGINE RATED AT 49 | ENCANA - WRD UNIT 28-22 | 7 | 24 | 8760 |
| AJAX, DPC-60 PUMP JACK ENGINE RATED AT 49 | ENCANA - WRD UNIT 28-22 | 7 | 24 | 8760 |
| KUBOTA,K3200, SN; 4525 PUMP JACK ENG RATE | KOCH - ANT HILL UNIT 29-11 | 7 | 24 | 8760 |
| KUBOTA,K3200, SN; 4525 PUMP JACK ENG RATE | KOCH - ANT HILL UNIT 29-11 | 7 | 24 | 8760 |
| KUBOTA,K3200, SN; 4525 PUMP JACK ENG RATE | KOCH - ANT HILL UNIT 29-11 | 7 | 24 | 8760 |
| KUBOTA,K3200, SN; 4525 PUMP JACK ENG RATE | KOCH - ANT HILL UNIT 29-11 | 7 | 24 | 8760 |
| KUBOTA,K3200, SN; 4525 PUMP JACK ENG RATE | KOCH - ANT HILL UNIT 29-11 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.448 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02688 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.23 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.025861 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.692713 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.200182 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.095794 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS FACILITY: SWEETENING, DEHYDRATION, COMPRESSION | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 22 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.448 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 0.02688 |
| BARGATH LLC | 1321 | | -108.3348224 | 39.8979776388889 | NE NE SEC 12 T | 3.23 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1960913 | 40.1366620833333 | SWSW SEC 17 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1960913 | 40.1366620833333 | SWSW SEC 17 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1960913 | 40.1366620833333 | SWSW SEC 17 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1960913 | 40.1366620833333 | SWSW SEC 17 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1960913 | 40.1366620833333 | SWSW SEC 17 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1960913 | 40.1366620833333 | SWSW SEC 17 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1960913 | 40.1366620833333 | SWSW SEC 17 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1960913 | 40.1366620833333 | SWSW SEC 17 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2000559 | 40.12194725 | SESE SEC 19 T2 | 0.025861 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2000559 | 40.12194725 | SESE SEC 19 T2 | 3.692713 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2000559 | 40.12194725 | SESE SEC 19 T2 | 2.200182 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2000559 | 40.12194725 | SESE SEC 19 T2 | 0.095794 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1951775 | 40.1249799722222 | NWSW SEC 20 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1951775 | 40.1249799722222 | NWSW SEC 20 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1951775 | 40.1249799722222 | NWSW SEC 20 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1951775 | 40.1249799722222 | NWSW SEC 20 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1951775 | 40.1249799722222 | NWSW SEC 20 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1951775 | 40.1249799722222 | NWSW SEC 20 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1951775 | 40.1249799722222 | NWSW SEC 20 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1723528 | 40.1147611111111 | SENW SEC 28 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1723528 | 40.1147611111111 | SENW SEC 28 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1723528 | 40.1147611111111 | SENW SEC 28 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1723528 | 40.1147611111111 | SENW SEC 28 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1723528 | 40.1147611111111 | SENW SEC 28 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1723528 | 40.1147611111111 | SENW SEC 28 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1723528 | 40.1147611111111 | SENW SEC 28 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1958431 | 40.1184185833333 | NWNW SEC 29 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1958431 | 40.1184185833333 | NWNW SEC 29 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1958431 | 40.1184185833333 | NWNW SEC 29 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1958431 | 40.1184185833333 | NWNW SEC 29 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1958431 | 40.1184185833333 | NWNW SEC 29 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| 5.3 | TY | Permit Exempt |
| 3.1 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 3.7 | TY | Permit Exempt |
| 2.2 | TY | Permit Exempt |
| 0.1 | TY | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0270 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0270 |
| 103 | 0270 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0270 |
| 103 | 0271 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0271 |
| 103 | 0271 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0271 |
| 103 | 0271 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0271 |
| 103 | 0271 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0271 |
| 103 | 0271 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0271 |
| 103 | 0271 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0271 |
| 103 | 0272 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0272 |
| 103 | 0272 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0272 |
| 103 | 0272 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0272 |
| 103 | 0272 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0272 |
| 103 | 0272 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0272 |
| 103 | 0272 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0272 |
| 103 | 0272 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0272 |
| 103 | 0273 | 001 | 01 | 50000 | 2.5 | MILLION CUBIC FEET BURNED | 103-0273 |
| 103 | 0273 | 001 | 01 | CO | 2.5 | MILLION CUBIC FEET BURNED | 103-0273 |
| 103 | 0273 | 001 | 01 | NO2 | 2.5 | MILLION CUBIC FEET BURNED | 103-0273 |
| 103 | 0273 | 001 | 01 | SO2 | 2.5 | MILLION CUBIC FEET BURNED | 103-0273 |
| 103 | 0273 | 001 | 01 | VOC | 2.5 | MILLION CUBIC FEET BURNED | 103-0273 |
| 103 | 0273 | 002 | 01 | 50000 | 2.5 | MILLION CUBIC FEET BURNED | 103-0273 |
| 103 | 0273 | 002 | 01 | CO | 2.5 | MILLION CUBIC FEET BURNED | 103-0273 |
| 103 | 0273 | 002 | 01 | NO2 | 2.5 | MILLION CUBIC FEET BURNED | 103-0273 |
| 103 | 0273 | 002 | 01 | VOC | 2.5 | MILLION CUBIC FEET BURNED | 103-0273 |
| 103 | 0274 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0274 |
| 103 | 0274 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0274 |
| 103 | 0274 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0274 |
| 103 | 0274 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0274 |
| 103 | 0274 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0274 |
| 103 | 0274 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0274 |
| 103 | 0274 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0274 |
| 103 | 0275 | 001 | 01 | 50000 | 2.523 | MILLION CUBIC FEET BURNED | 103-0275 |
| 103 | 0275 | 001 | 01 | CO | 2.523 | MILLION CUBIC FEET BURNED | 103-0275 |
| 103 | 0275 | 001 | 01 | NO2 | 2.523 | MILLION CUBIC FEET BURNED | 103-0275 |
| 103 | 0275 | 001 | 01 | VOC | 2.523 | MILLION CUBIC FEET BURNED | 103-0275 |
| 103 | 0276 | 001 | 01 | CO | 4.2 | MILLION CUBIC FEET BURNED | 103-0276 |
| 103 | 0276 | 001 | 01 | NO2 | 4.2 | MILLION CUBIC FEET BURNED | 103-0276 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04RB1145.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1145.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1146.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1146.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1146.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1146.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1146.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1146.CN | 0 | NO EQUIPMENT | | 0 | |
| 04RB1147.CN | 0 | NO EQUIPMENT | | -1 | |
| 04RB1147.CN | 0 | NO EQUIPMENT | | -1 | |
| 04RB1147.CN | 0 | NO EQUIPMENT | | -1 | |
| 04RB1147.CN | 0 | NO EQUIPMENT | | -1 | |
| 04RB1147.CN | 0 | NO EQUIPMENT | | -1 | |
| 04RB1147.CN | 0 | NO EQUIPMENT | | -1 | |
| 04RB1147.CN | 0 | NO EQUIPMENT | | -1 | |
| 04RB1148.CN | 0 | | | 0 | 20.5 |
| 04RB1148.CN | 0 | NO EQUIPMENT | | 0 | 2927.24 |
| 04RB1148.CN | 0 | NO EQUIPMENT | | 0 | 1744.24 |
| 04RB1148.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.6 |
| 04RB1148.CN | 0 | NO EQUIPMENT | | 0 | 75.9369 |
| 11RB3540 | 0 | | | -1 | 20.5 |
| 11RB3540 | 0 | | | -1 | 2927.24 |
| 11RB3540 | 0 | | | -1 | 1744.1 |
| 11RB3540 | 0 | | | -1 | 75.9369 |
| 04RB1149.XP | 0 | NO EQUIPMENT | | -1 | 3775.5102 |
| 04RB1149.XP | 0 | NO EQUIPMENT | | -1 | 2244.8979 |
| 04RB1149.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1149.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1149.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1149.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1149.XP | 0 | NO EQUIPMENT | | -1 | 102.04081 |
| 04RB1150.XP | 0 | | | -1 | 20.5 |
| 04RB1150.XP | 0 | NO EQUIPMENT | | -1 | 2927.24 |
| 04RB1150.XP | 0 | NO EQUIPMENT | | -1 | 1744.1 |
| 04RB1150.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 75.9369 |
| 04RB1151.XP | 0 | NO EQUIPMENT | | -1 | 2714.2857143 |
| 04RB1151.XP | 0 | NO EQUIPMENT | | -1 | 1619.047619 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KUBOTA,K3200, SN; 4525 PUMP JACK ENG RATE | KOCH - ANT HILL UNIT 29-11 | 7 | 24 | 8760 |
| KUBOTA,K3200, SN; 4525 PUMP JACK ENG RATE | KOCH - ANT HILL UNIT 29-11 | 7 | 24 | 8760 |
| OILWELL, E-20RC, SN: E16-506 ENGINE RATED @ | ENCANA - WRD UNIT 29-21 | 7 | 24 | 8760 |
| OILWELL, E-20RC, SN: E16-506 ENGINE RATED @ | ENCANA - WRD UNIT 29-21 | 7 | 24 | 8760 |
| OILWELL, E-20RC, SN: E16-506 ENGINE RATED @ | ENCANA - WRD UNIT 29-21 | 7 | 24 | 8760 |
| OILWELL, E-20RC, SN: E16-506 ENGINE RATED @ | ENCANA - WRD UNIT 29-21 | 7 | 24 | 8760 |
| OILWELL, E-20RC, SN: E16-506 ENGINE RATED @ | ENCANA - WRD UNIT 29-21 | 7 | 24 | 8760 |
| OILWELL, E-20RC, SN: E16-506 ENGINE RATED @ | ENCANA - WRD UNIT 29-21 | 7 | 24 | 8760 |
| KUBOTA PUMPING JA - CANCELLED | ENCANA - ANT HILL UNIT 29-13 | 7 | 24 | 8760 |
| KUBOTA PUMPING JA - CANCELLED | ENCANA - ANT HILL UNIT 29-13 | 7 | 24 | 8760 |
| KUBOTA PUMPING JA - CANCELLED | ENCANA - ANT HILL UNIT 29-13 | 7 | 24 | 8760 |
| KUBOTA PUMPING JA - CANCELLED | ENCANA - ANT HILL UNIT 29-13 | 7 | 24 | 8760 |
| KUBOTA PUMPING JA - CANCELLED | ENCANA - ANT HILL UNIT 29-13 | 7 | 24 | 8760 |
| KUBOTA PUMPING JA - CANCELLED | ENCANA - ANT HILL UNIT 29-13 | 7 | 24 | 8760 |
| KUBOTA PUMPING JA - CANCELLED | ENCANA - ANT HILL UNIT 29-13 | 7 | 24 | 8760 |
| KUBOTA, 3200, SN: 5113 RATED AT 32 HP | KOCH - WRD UNIT 29-23 | 7 | 24 | 8760 |
| KUBOTA, 3200, SN: 5113 RATED AT 32 HP | KOCH - WRD UNIT 29-23 | 7 | 24 | 8760 |
| KUBOTA, 3200, SN: 5113 RATED AT 32 HP | KOCH - WRD UNIT 29-23 | 7 | 24 | 8760 |
| KUBOTA, 3200, SN: 5113 RATED AT 32 HP | KOCH - WRD UNIT 29-23 | 7 | 24 | 8760 |
| KUBOTA, 3200, SN: 5113 RATED AT 32 HP | KOCH - WRD UNIT 29-23 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 32 HP | KOCH - WRD UNIT 29-23 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 32 HP | KOCH - WRD UNIT 29-23 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 32 HP | KOCH - WRD UNIT 29-23 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 32 HP | KOCH - WRD UNIT 29-23 | 7 | 24 | 8760 |
| KUBOTA KNG3200E, PUMP JACK ENGINE RATED | ENCANA - WRD UNIT 29-31 | 7 | 24 | 8760 |
| KUBOTA KNG3200E, PUMP JACK ENGINE RATED | ENCANA - WRD UNIT 29-31 | 7 | 24 | 8760 |
| KUBOTA KNG3200E, PUMP JACK ENGINE RATED | ENCANA - WRD UNIT 29-31 | 7 | 24 | 8760 |
| KUBOTA KNG3200E, PUMP JACK ENGINE RATED | ENCANA - WRD UNIT 29-31 | 7 | 24 | 8760 |
| KUBOTA KNG3200E, PUMP JACK ENGINE RATED | ENCANA - WRD UNIT 29-31 | 7 | 24 | 8760 |
| KUBOTA KNG3200E, PUMP JACK ENGINE RATED | ENCANA - WRD UNIT 29-31 | 7 | 24 | 8760 |
| KUBOTA KNG3200E, PUMP JACK ENGINE RATED | ENCANA - WRD UNIT 29-31 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENG RATED AT 32 HP | KOCH - WRD FEDERAL 29-32 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENG RATED AT 32 HP | KOCH - WRD FEDERAL 29-32 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENG RATED AT 32 HP | KOCH - WRD FEDERAL 29-32 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENG RATED AT 32 HP | KOCH - WRD FEDERAL 29-32 | 7 | 24 | 8760 |
| WAUKESHA, VRG365U, SN: 385408 | KOCH - WRD UNIT 29-33 | 7 | 24 | 8760 |
| WAUKESHA, VRG365U, SN: 385408 | KOCH - WRD UNIT 29-33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.025625 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.65905 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.1803 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00075 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.094921 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.025625 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.65905 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.180125 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.094921 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.025861 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.692713 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.200182 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.095794 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.4 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| WELL HEAD PUMP ENGINE | O |
| WELL HEAD PUMP ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1958431 | 40.1184185833333 | NWNW SEC 29 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1958431 | 40.1184185833333 | NWNW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1960222 | 40.1148888888889 | SWNW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1960222 | 40.1148888888889 | SWNW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1960222 | 40.1148888888889 | SWNW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1960222 | 40.1148888888889 | SWNW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1960222 | 40.1148888888889 | SWNW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1960222 | 40.1148888888889 | SWNW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1866433 | 40.1183502222222 | NWNE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1866433 | 40.1183502222222 | NWNE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1866433 | 40.1183502222222 | NWNE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1866433 | 40.1183502222222 | NWNE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1866433 | 40.1183502222222 | NWNE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1866433 | 40.1183502222222 | NWNE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1866433 | 40.1183502222222 | NWNE SEC 29 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1866338 | 40.1144245833333 | SWNE SEC 29 T | 0.025625 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1866338 | 40.1144245833333 | SWNE SEC 29 T | 3.65905 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1866338 | 40.1144245833333 | SWNE SEC 29 T | 2.1803 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1866338 | 40.1144245833333 | SWNE SEC 29 T | 0.00075 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1866338 | 40.1144245833333 | SWNE SEC 29 T | 0.094921 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1866338 | 40.1144245833333 | SWNE SEC 29 T | 0.025625 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1866338 | 40.1144245833333 | SWNE SEC 29 T | 3.65905 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1866338 | 40.1144245833333 | SWNE SEC 29 T | 2.180125 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1866338 | 40.1144245833333 | SWNE SEC 29 T | 0.094921 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1955088 | 40.1112870555556 | NWSW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1955088 | 40.1112870555556 | NWSW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1955088 | 40.1112870555556 | NWSW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1955088 | 40.1112870555556 | NWSW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1955088 | 40.1112870555556 | NWSW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1955088 | 40.1112870555556 | NWSW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1955088 | 40.1112870555556 | NWSW SEC 29 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1908779 | 40.1110579444444 | NESW SEC 29 T | 0.025861 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1908779 | 40.1110579444444 | NESW SEC 29 T | 3.692713 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1908779 | 40.1110579444444 | NESW SEC 29 T | 2.200182 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1908779 | 40.1110579444444 | NESW SEC 29 T | 0.095794 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1868026 | 40.1109474444444 | NWSE SEC 29 T | 5.7 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1868026 | 40.1109474444444 | NWSE SEC 29 T | 3.4 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| 3.7 | TY | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 3.7 | TY | Permit Exempt |
| 2.2 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 5.7 | TY | Permit Exempt |
| 3.4 | TY | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0276 | 001 | 01 | PM10 | 4.2 | MILLION CUBIC FEET BURNED | 103-0276 |
| 103 | 0276 | 001 | 01 | PM2.5 | 4.2 | MILLION CUBIC FEET BURNED | 103-0276 |
| 103 | 0276 | 001 | 01 | PT | 4.2 | MILLION CUBIC FEET BURNED | 103-0276 |
| 103 | 0276 | 001 | 01 | SO2 | 4.2 | MILLION CUBIC FEET BURNED | 103-0276 |
| 103 | 0276 | 001 | 01 | VOC | 4.2 | MILLION CUBIC FEET BURNED | 103-0276 |
| 103 | 0277 | 001 | 01 | VOC | 256.998 | 1000 GALLONS THROUGHPUT | 103-0277 |
| 103 | 0279 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 003 | 01 | CO | 70.55 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 003 | 01 | NO2 | 70.55 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 003 | 01 | PM10 | 70.55 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 003 | 01 | PT | 70.55 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 003 | 01 | SO2 | 70.55 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 003 | 01 | VOC | 70.55 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 004 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 103-0279 |
| 103 | 0279 | 005 | 01 | VOC | 365 | MILLION CUBIC FEET GAS PRODUCED | 103-0279 |
| 103 | 0279 | 006 | 01 | 110543 | 459.9 | 1000 GALLONS THROUGHPUT | 103-0279 |
| 103 | 0279 | 006 | 01 | 71432 | 459.9 | 1000 GALLONS THROUGHPUT | 103-0279 |
| 103 | 0279 | 006 | 01 | CO | 459.9 | 1000 GALLONS THROUGHPUT | 103-0279 |
| 103 | 0279 | 006 | 01 | NO2 | 459.9 | 1000 GALLONS THROUGHPUT | 103-0279 |
| 103 | 0279 | 006 | 01 | VOC | 459.9 | 1000 GALLONS THROUGHPUT | 103-0279 |
| 103 | 0279 | 009 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 009 | 01 | 110543 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04RB1151.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1151.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1151.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04RB1151.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04RB1151.XP | 0 | NO EQUIPMENT | | -1 | 47.6190476 |
| 09RB0454 | 95 | FLARING | | -1 | 180.5461521 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 04RB1281 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04RB1281 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04RB1281 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04RB1281 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04RB1281 | 0 | NO EQUIPMENT | | -1 | 0 |
| 04RB1281 | 0 | NO EQUIPMENT | | -1 | 1.4174344 |
| 04RB1281 | 0 | NO EQUIPMENT | | -1 | 0.0273973 |
| 08RB0949 | 0 | NO EQUIPMENT | | -1 | 17.1348 |
| 08RB0949 | 0 | NO EQUIPMENT | | -1 | 1.3916069 |
| 08RB0949 | 95 | FLARING | | -1 | 7.8277886 |
| 08RB0949 | 0 | NO EQUIPMENT | | -1 | 6.0882801 |
| 08RB0949 | 0 | NO EQUIPMENT | | -1 | 4.3487715 |
| 08RB0949 | 95 | FLARING | | -1 | 716.6775386 |
| 09RB0173.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB0173.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB0173.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB0173.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, VRG365U, SN: 385408 | KOCH - WRD UNIT 29-33 | 7 | 24 | 8760 |
| WAUKESHA, VRG365U, SN: 385408 | KOCH - WRD UNIT 29-33 | 7 | 24 | 8760 |
| WAUKESHA, VRG365U, SN: 385408 | KOCH - WRD UNIT 29-33 | 7 | 24 | 8760 |
| WAUKESHA, VRG365U, SN: 385408 | KOCH - WRD UNIT 29-33 | 7 | 24 | 8760 |
| WAUKESHA, VRG365U, SN: 385408 | KOCH - WRD UNIT 29-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WEXPRO - RABBIT MOUNTAIN (TANKS 869 & 87 | 7 | 24 | 8760 |
| WAUKESHA, MN: FI8GSID ENG RATED AT 433.3 | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| WAUKESHA, MN: FI8GSID ENG RATED AT 433.3 | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| WAUKESHA, MN: FI8GSID ENG RATED AT 433.3 | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| WAUKESHA, MN: FI8GSID ENG RATED AT 433.3 | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| WAUKESHA, MN: FI8GSID ENG RATED AT 433.3 | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| WAUKESHA, MN: FI8GSID ENG RATED AT 433.3 | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| WAUKESHA, MN: FI8GSID ENG RATED AT 433.3 | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| WAUKESHA, F18GSID ENG RATED AT 433.3 HP.C | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| WAUKESHA, F18GSID ENG RATED AT 433.3 HP.C | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| WAUKESHA, F18GSID ENG RATED AT 433.3 HP.C | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| WAUKESHA, F18GSID ENG RATED AT 433.3 HP.C | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| WAUKESHA, F18GSID ENG RATED AT 433.3 HP.C | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| WAUKESHA, F18GSID ENG RATED AT 433.3 HP.C | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| WAUKESHA, F18GSID ENG RATED AT 433.3 HP.C | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| HOT OIL HEATER | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| HOT OIL HEATER | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| HOT OIL HEATER | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| HOT OIL HEATER | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| HOT OIL HEATER | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| HOT OIL HEATER | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NGL LOADOUT | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED OIL HEATER.CN | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED OIL HEATER.CN | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED OIL HEATER.CN | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED OIL HEATER.CN | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.021 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.021 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.021 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00126 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.16 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 31000308 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.127101 | 31000308 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.32 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.4 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.24 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000404 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000404 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000404 |

| site_description | site_operating_s |
|---|---|
| WELL HEAD PUMP ENGINE | O |
| WELL HEAD PUMP ENGINE | O |
| WELL HEAD PUMP ENGINE | O |
| WELL HEAD PUMP ENGINE | O |
| WELL HEAD PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1868026 | 40.1109474444444 | NWSE SEC 29 T | 0.021 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1868026 | 40.1109474444444 | NWSE SEC 29 T | 0.021 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1868026 | 40.1109474444444 | NWSE SEC 29 T | 0.021 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1868026 | 40.1109474444444 | NWSE SEC 29 T | 0.00126 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1868026 | 40.1109474444444 | NWSE SEC 29 T | 0.1 |
| WEXPRO CO | 1321 | | -109.0009013 | 39.8914671666667 | SE NW SEC 7 T2 | 1.16 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0.05 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0.05 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 3.127101 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0.32 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0.09 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 1.4 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 1 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 8.24 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.1 | TY | Permit Exempt |
| 1.73 | TY | Permit Exempt |
| 8.37 | TY | Removed from Construction Permit |
| 8.37 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 4.18 | TY | Removed from Construction Permit |
| 8.37 | TY | Removed from Construction Permit |
| 8.37 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 4.18 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.45 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.2 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0279 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 009 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 011 | 01 | 107028 | 98.5 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 011 | 01 | 50000 | 98.5 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 011 | 01 | 75070 | 98.5 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 011 | 01 | CO | 98.5 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 011 | 01 | NO2 | 98.5 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 011 | 01 | PM10 | 98.5 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 011 | 01 | PM2.5 | 98.5 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 011 | 01 | PT | 98.5 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 011 | 01 | SO2 | 98.5 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 011 | 01 | VOC | 98.5 | MILLION CUBIC FEET BURNED | 103-0279 |
| 103 | 0279 | 012 | 01 | VOC | 0 | | 103-0279 |
| 103 | 0280 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0280 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09RB0173.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB0173.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB0173.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB0173.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB0173.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB0173.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB0223 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.6517 |
| 09RB0223 | 73 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 73.5938 |
| 09RB0223 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 7.5658 |
| 09RB0223 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 499.387 |
| 09RB0223 | 0 | NO EQUIPMENT | | -1 | 394.253 |
| 09RB0223 | 0 | NO EQUIPMENT | | -1 | |
| 09RB0223 | 0 | NO EQUIPMENT | | -1 | |
| 09RB0223 | 0 | NO EQUIPMENT | | -1 | |
| 09RB0223 | 0 | NO EQUIPMENT | | -1 | |
| 09RB0223 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 81.4789 |
| 10RB1059.XA | 0 | NO EQUIPMENT | | -1 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 92.3 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 72.5 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 92.3 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 0 | NO EQUIPMENT | | 0 | |
| 06RB1236.CN | 72.5 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED OIL HEATER.CN | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED OIL HEATER.CN | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED OIL HEATER.CN | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED OIL HEATER.CN | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED OIL HEATER.CN | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED OIL HEATER.CN | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| FOUR STORAGE TANKS...APEN EXEMPT | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED AT 2200HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED AT 2200HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED AT 2200HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED AT 2200HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED AT 2200HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED AT 2200HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED AT 2200HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED AT 2200HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED AT 2200HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED AT 2200HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED AT 2200HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR G3608 ENGINE RATED AT 2370 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR G3608 ENGINE RATED AT 2370 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR G3608 ENGINE RATED AT 2370 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR G3608 ENGINE RATED AT 2370 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR G3608 ENGINE RATED AT 2370 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR G3608 ENGINE RATED AT 2370 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR G3608 ENGINE RATED AT 2370 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR G3608 ENGINE RATED AT 2370 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR G3608 ENGINE RATED AT 2370 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.068729 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.978614 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.111785 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.721637 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.41696 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.203851 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| GAS CONDITIONING PLANT | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0.068729 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0.978614 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0.111785 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 1.721637 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 19.41696 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 1.203851 |
| GAS TECHNOLOGY CORPORATION | 1311 | | -108.3437607 | 40.0057820833333 | SE SW SEC 36 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Canceled |
| 3.9 | TY | Canceled |
| 3.9 | TY | Canceled |
| 3.9 | TY | Canceled |
| 46.6 | TY | Canceled |
| 36.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.1 | TY | Canceled |
| | | Canceled |
| 3.9 | TY | Canceled |
| 3.9 | TY | Canceled |
| 3.9 | TY | Canceled |
| 4.8 | TY | Canceled |
| 17.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 4.1 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0280 | 004 | 01 | 107028 | 3.17 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 004 | 01 | 50000 | 3.17 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 004 | 01 | 75070 | 3.17 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 004 | 01 | CO | 3.17 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 004 | 01 | NO2 | 3.17 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 004 | 01 | PM10 | 3.17 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 004 | 01 | PM2.5 | 3.17 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 004 | 01 | PT | 3.17 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 004 | 01 | VOC | 3.17 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 005 | 01 | 107028 | 9.93 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 005 | 01 | 50000 | 9.93 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 005 | 01 | 75070 | 9.93 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 005 | 01 | CO | 9.93 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 005 | 01 | NO2 | 9.93 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 005 | 01 | PM10 | 9.93 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 005 | 01 | PM2.5 | 9.93 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 005 | 01 | PT | 9.93 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0280 | 005 | 01 | VOC | 9.93 | MILLION CUBIC FEET BURNED | 103-0280 |
| 103 | 0281 | 001 | 01 | 106990 | 84.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 001 | 01 | 107028 | 84.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 001 | 01 | 50000 | 84.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 001 | 01 | 71432 | 84.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 001 | 01 | 75070 | 84.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 001 | 01 | CO | 84.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 001 | 01 | NO2 | 84.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 001 | 01 | PM10 | 84.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 001 | 01 | PM2.5 | 84.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 001 | 01 | PT | 84.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 001 | 01 | SO2 | 84.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 001 | 01 | VOC | 84.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 002 | 01 | 50000 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 002 | 01 | CO | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 002 | 01 | NO2 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 002 | 01 | PM10 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 002 | 01 | PT | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 002 | 01 | SO2 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 002 | 01 | VOC | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07RB1171 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB1171 | 78 | SCR (SELECTIVE CATALYTIC REDUCTION) | | -1 | 28.6779467 |
| 07RB1171 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB1171 | 92.3 | CATALYTIC OXIDIZER | | -1 | 573.5589332 |
| 07RB1171 | 0 | NO EQUIPMENT | | -1 | 429.022082 |
| 07RB1171 | 0 | NO EQUIPMENT | | -1 | 12.6182965 |
| 07RB1171 | 0 | NO EQUIPMENT | | -1 | 12.6182965 |
| 07RB1171 | 0 | NO EQUIPMENT | | -1 | 12.6182965 |
| 07RB1171 | 72.5 | CATALYTIC OXIDIZER | | -1 | 114.7117866 |
| 07RB1172 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB1172 | 78 | CATALYTIC OXIDIZER | | -1 | 18.3099881 |
| 07RB1172 | 0 | NO EQUIPMENT | | -1 | 2.0140987 |
| 07RB1172 | 78 | CATALYTIC OXIDIZER | | -1 | 192.254875 |
| 07RB1172 | 0 | NO EQUIPMENT | | -1 | 426.9889225 |
| 07RB1172 | 0 | NO EQUIPMENT | | -1 | 10.0704935 |
| 07RB1172 | 0 | NO EQUIPMENT | | -1 | 10.0704935 |
| 07RB1172 | 0 | NO EQUIPMENT | | -1 | 10.0704935 |
| 07RB1172 | 72.5 | CATALYTIC OXIDIZER | | -1 | 102.5359334 |
| 05RB0032 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.2882562 |
| 05RB0032 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5.1103203 |
| 05RB0032 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 28.2253855 |
| 05RB0032 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.0699881 |
| 05RB0032 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5.4211151 |
| 05RB0032 | 72.2 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2543.1612006 |
| 05RB0032 | 80.8 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3669.9288256 |
| 05RB0032 | 0 | NO EQUIPMENT | | -1 | 19.8956109 |
| 05RB0032 | 0 | NO EQUIPMENT | | -1 | 19.8956109 |
| 05RB0032 | 0 | NO EQUIPMENT | | -1 | 19.8956109 |
| 05RB0032 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05RB0032 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 85.4092527 |
| 05RB0033 | 91 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 77.364279 |
| 05RB0033 | 93.5 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 591.005633 |
| 05RB0033 | 0 | NO EQUIPMENT | | -1 | 466.0264106 |
| 05RB0033 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05RB0033 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05RB0033 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05RB0033 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 139.2557023 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1,150 HP | TRANSCOLORADO GAS TRANS - GREASEWOOD | 7 | 24 | 8760 |
| WAUKESHA L7042GSI NAT GAS ENGINE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA L7042GSI NAT GAS ENGINE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA L7042GSI NAT GAS ENGINE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA L7042GSI NAT GAS ENGINE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA L7042GSI NAT GAS ENGINE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA L7042GSI NAT GAS ENGINE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA L7042GSI NAT GAS ENGINE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA L7042GSI NAT GAS ENGINE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA L7042GSI NAT GAS ENGINE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA L7042GSI NAT GAS ENGINE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA L7042GSI NAT GAS ENGINE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA L7042GSI NAT GAS ENGINE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,340 HP | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.68 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.21 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.12 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.02715 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1077 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.59485 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0647 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.11425 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 29.8 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 29.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.8386 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.8386 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.8386 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02529 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.29 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.6 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.41 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4165 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4165 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02499 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.16 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0.01 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0.07 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0.68 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0.05 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0.02 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0.01 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0.21 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 2.12 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0.05 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0.05 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0.05 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.1939001 | 39.8958022777778 | NE NW SEC 8 T | 0.14 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.02715 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.1077 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.59485 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.0647 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.11425 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 29.8 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 29.7 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.8386 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.8386 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.8386 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.02529 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 1.8 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.29 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 1.6 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 19.41 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.4165 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.4165 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.02499 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 1.16 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 19.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0281 | 003 | 01 | CO | 164.7 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 003 | 01 | NO2 | 164.7 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 003 | 01 | PM10 | 164.7 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 003 | 01 | PM2.5 | 164.7 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 003 | 01 | PT | 164.7 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 003 | 01 | SO2 | 164.7 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 003 | 01 | VOC | 164.7 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 004 | 01 | 71432 | 476 | PROCESS-UNIT/YEAR | 103-0281 |
| 103 | 0281 | 004 | 01 | VOC | 476 | PROCESS-UNIT/YEAR | 103-0281 |
| 103 | 0281 | 005 | 01 | 50000 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 005 | 01 | CO | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 005 | 01 | NO2 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 005 | 01 | PM10 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 005 | 01 | PM2.5 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 005 | 01 | PT | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 005 | 01 | SO2 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 005 | 01 | VOC | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 006 | 01 | 50000 | 81.6 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 006 | 01 | CO | 81.6 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 006 | 01 | NO2 | 81.6 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 006 | 01 | PM10 | 81.6 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 006 | 01 | PM2.5 | 81.6 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 006 | 01 | PT | 81.6 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 006 | 01 | SO2 | 81.6 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 006 | 01 | VOC | 81.6 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 007 | 01 | 107028 | 73.2 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 007 | 01 | 50000 | 73.2 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 007 | 01 | 75070 | 73.2 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 007 | 01 | CO | 73.2 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 007 | 01 | NO2 | 73.2 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 007 | 01 | PM10 | 73.2 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 007 | 01 | PM2.5 | 73.2 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 007 | 01 | PT | 73.2 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 007 | 01 | SO2 | 73.2 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 007 | 01 | VOC | 73.2 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 008 | 01 | VOC | 528 | MILLION CUBIC FEET GAS PRODUCED | 103-0281 |
| 103 | 0281 | 009 | 01 | 71432 | 50.4 | 1000 GALLONS THROUGHPUT | 103-0281 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05RB0034 | 0 | NO EQUIPMENT | | -1 | 81.8457802 |
| 05RB0034 | 0 | NO EQUIPMENT | | -1 | 105.6466302 |
| 05RB0034 | 0 | NO EQUIPMENT | | -1 | 7.4074074 |
| 05RB0034 | 0 | NO EQUIPMENT | | -1 | 7.4074074 |
| 05RB0034 | 0 | NO EQUIPMENT | | -1 | 7.4074074 |
| 05RB0034 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05RB0034 | 0 | NO EQUIPMENT | | -1 | 5.3551913 |
| 05RB0035 | 0 | NO EQUIPMENT | | -1 | 0.1281513 |
| 05RB0035 | 0 | NO EQUIPMENT | | -1 | 55.0420168 |
| 05RB0129 | 91 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 77.364279 |
| 05RB0129 | 93.5 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 591.005633 |
| 05RB0129 | 0 | NO EQUIPMENT | | -1 | 468.1872749 |
| 05RB0129 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05RB0129 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05RB0129 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05RB0129 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05RB0129 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 192.0768307 |
| 05RB0130 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 100.7352941 |
| 05RB0130 | 0 | NO EQUIPMENT | | -1 | 602.9411765 |
| 05RB0130 | 0 | NO EQUIPMENT | | -1 | 301.4705882 |
| 05RB0130 | 0 | NO EQUIPMENT | | -1 | 0.0833333 |
| 05RB0130 | 0 | NO EQUIPMENT | | -1 | 0.0833333 |
| 05RB0130 | 0 | NO EQUIPMENT | | -1 | 0.0833333 |
| 05RB0130 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05RB0130 | 0 | NO EQUIPMENT | | -1 | 141.6666667 |
| 05RB0131 | 0 | NO EQUIPMENT | | -1 | 5.4672131 |
| 05RB0131 | 0 | NO EQUIPMENT | | -1 | 56.1543716 |
| 05RB0131 | 0 | NO EQUIPMENT | | -1 | 8.8907104 |
| 05RB0131 | 73 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1350.941105 |
| 05RB0131 | 0 | NO EQUIPMENT | | -1 | 346.9945355 |
| 05RB0131 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05RB0131 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05RB0131 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05RB0131 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05RB0131 | 0 | NO EQUIPMENT | | -1 | 139.3442623 |
| 05RB0132 | 0 | NO EQUIPMENT | | -1 | 3.7878788 |
| 05RB0133 | 0 | NO EQUIPMENT | | -1 | 1.1429 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AMINE CABIN NAT GAS FIRED HTR RATED @ 19. | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| AMINE CABIN NAT GAS FIRED HTR RATED @ 19. | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| AMINE CABIN NAT GAS FIRED HTR RATED @ 19. | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| AMINE CABIN NAT GAS FIRED HTR RATED @ 19. | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| AMINE CABIN NAT GAS FIRED HTR RATED @ 19. | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| AMINE CABIN NAT GAS FIRED HTR RATED @ 19. | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| AMINE CABIN NAT GAS FIRED HTR RATED @ 19. | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA, SN: 305676 ENGINE RATED AT 1340 | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA, SN: 305676 ENGINE RATED AT 1340 | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA, SN: 305676 ENGINE RATED AT 1340 | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA, SN: 305676 ENGINE RATED AT 1340 | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA, SN: 305676 ENGINE RATED AT 1340 | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA, SN: 305676 ENGINE RATED AT 1340 | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA, SN: 305676 ENGINE RATED AT 1340 | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| WAUKESHA, SN: 305676 ENGINE RATED AT 1340 | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED @ 586 HP EA | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED @ 586 HP EA | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED @ 586 HP EA | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED @ 586 HP EA | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED @ 586 HP EA | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED @ 586 HP EA | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED @ 586 HP EA | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) CATERPILLARS ENGINES RATED @ 586 HP EA | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) NAT GAS FIRED JENBACHER ICE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) NAT GAS FIRED JENBACHER ICE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) NAT GAS FIRED JENBACHER ICE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) NAT GAS FIRED JENBACHER ICE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) NAT GAS FIRED JENBACHER ICE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) NAT GAS FIRED JENBACHER ICE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) NAT GAS FIRED JENBACHER ICE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) NAT GAS FIRED JENBACHER ICE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) NAT GAS FIRED JENBACHER ICE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| (2) NAT GAS FIRED JENBACHER ICE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| EMERGENCY FLARE | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 6.74 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.7 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.61 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.61 | 10200602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.61 | 10200602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.04941 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.441 | 10200602 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0305 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.1 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.29 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.5 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4165 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4165 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4165 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02499 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.055 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0034 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0034 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0034 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02448 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.78 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2001 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.05525 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3254 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.35 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.7 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.366 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.366 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.366 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02196 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.1 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028801 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 6.74 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 8.7 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.61 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.61 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.61 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.04941 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.441 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.0305 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 13.1 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.29 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 1.6 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 19.5 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.4165 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.4165 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.4165 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.02499 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 1.6 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 2.055 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 24.6 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 12.3 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.0034 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.0034 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.0034 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.02448 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 5.78 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.2001 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 2.05525 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.3254 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 13.35 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 12.7 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.366 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.366 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.366 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.02196 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 5.1 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 1 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.028801 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 8 | TY | Added to Construction Permit |
| 8.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0281 | 009 | 01 | VOC | 50.4 | 1000 GALLONS THROUGHPUT | 103-0281 |
| 103 | 0281 | 010 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0281 |
| 103 | 0281 | 010 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0281 |
| 103 | 0281 | 010 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0281 |
| 103 | 0281 | 011 | 01 | 71432 | 27375 | MILLION CUBIC FEET GAS PRODUCED | 103-0281 |
| 103 | 0281 | 011 | 01 | VOC | 27375 | MILLION CUBIC FEET GAS PRODUCED | 103-0281 |
| 103 | 0281 | 012 | 01 | 71432 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 103-0281 |
| 103 | 0281 | 012 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 103-0281 |
| 103 | 0281 | 013 | 01 | 107028 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 013 | 01 | 50000 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 013 | 01 | 75070 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 013 | 01 | CO | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 013 | 01 | NO2 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 013 | 01 | PM10 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 013 | 01 | PM2.5 | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 013 | 01 | PT | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 013 | 01 | VOC | 83.3 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 014 | 01 | 106990 | 81.5 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 014 | 01 | 107028 | 81.5 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 014 | 01 | 50000 | 81.5 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 014 | 01 | 71432 | 81.5 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 014 | 01 | 75070 | 81.5 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 014 | 01 | CO | 81.5 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 014 | 01 | NO2 | 81.5 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 014 | 01 | PM10 | 81.5 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 014 | 01 | PM2.5 | 81.5 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 014 | 01 | PT | 81.5 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 014 | 01 | SO2 | 81.5 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 014 | 01 | VOC | 81.5 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 016 | 01 | 107028 | 48.8 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 016 | 01 | 50000 | 48.8 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 016 | 01 | 75070 | 48.8 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 016 | 01 | CO | 48.8 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 016 | 01 | NO2 | 48.8 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 016 | 01 | VOC | 48.8 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 017 | 01 | 107028 | 48.8 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 017 | 01 | 50000 | 48.8 | MILLION CUBIC FEET BURNED | 103-0281 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05RB0133 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 05RB0146 | 0 | NO EQUIPMENT | | -1 | 0.108 |
| 05RB0146 | 0 | NO EQUIPMENT | | -1 | 0.3487671 |
| 05RB0146 | 0 | NO EQUIPMENT | | -1 | 0.5479452 |
| 05RB0147 | 95 | THERMAL OXIDIZER | | -1 | 0.0267397 |
| 05RB0147 | 95 | THERMAL OXIDIZER | | -1 | 1.3150685 |
| 05RB0148 | 0 | NO EQUIPMENT | | -1 | 0.0210411 |
| 05RB0148 | 95 | THERMAL OXIDIZER | | -1 | 3.5068493 |
| 07RB0615 | 0 | NO EQUIPMENT | | -1 | 8.8883553 |
| 07RB0615 | 91 | CATALYTIC AFTERBURNER | | -1 | 77.6724023 |
| 07RB0615 | 0 | NO EQUIPMENT | | -1 | 5.4645858 |
| 07RB0615 | 93.5 | CATALYTIC AFTERBURNER | | -1 | 591.005633 |
| 07RB0615 | 0 | NO EQUIPMENT | | -1 | 468.1872749 |
| 07RB0615 | 0 | NO EQUIPMENT | | -1 | 9.6038415 |
| 07RB0615 | 0 | NO EQUIPMENT | | -1 | 9.6038415 |
| 07RB0615 | 0 | NO EQUIPMENT | | -1 | 9.6038415 |
| 07RB0615 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 144.057623 |
| 07RB0815 | 0 | NO EQUIPMENT | | -1 | 1.9411043 |
| 07RB0815 | 0 | NO EQUIPMENT | | -1 | 2.7361963 |
| 07RB0815 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 14.9315715 |
| 07RB0815 | 0 | NO EQUIPMENT | | -1 | 1.7006135 |
| 07RB0815 | 0 | NO EQUIPMENT | | -1 | 2.9766871 |
| 07RB0815 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5587.5412931 |
| 07RB0815 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5574.057844 |
| 07RB0815 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0815 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0815 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0815 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07RB0815 | 64.9 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 104.8712705 |
| 11RB1746 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.9858 |
| 11RB1746 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 51.216 |
| 11RB1746 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.1092 |
| 11RB1746 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | NO EQUIPMEN | -1 | 668.275 |
| 11RB1746 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 400.965 |
| 11RB1746 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | NO EQUIPMEN | -1 | 133.655 |
| 11RB1746 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.9858 |
| 11RB1746 | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | NO EQUIPMEN | -1 | 51.216 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| AMINE UNIT | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| AMINE UNIT | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| AMINE UNIT | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR, G33516TALE ENGINE RATED AT 1, | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR, G33516TALE ENGINE RATED AT 1, | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR, G33516TALE ENGINE RATED AT 1, | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR, G33516TALE ENGINE RATED AT 1, | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR, G33516TALE ENGINE RATED AT 1, | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR, G33516TALE ENGINE RATED AT 1, | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR, G33516TALE ENGINE RATED AT 1, | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR, G33516TALE ENGINE RATED AT 1, | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR, G33516TALE ENGINE RATED AT 1, | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CONSUMPTION OF GAS NTE 108.6 MMSCF/YR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CONSUMPTION OF GAS NTE 108.6 MMSCF/YR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CONSUMPTION OF GAS NTE 108.6 MMSCF/YR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CONSUMPTION OF GAS NTE 108.6 MMSCF/YR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CONSUMPTION OF GAS NTE 108.6 MMSCF/YR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CONSUMPTION OF GAS NTE 108.6 MMSCF/YR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CONSUMPTION OF GAS NTE 108.6 MMSCF/YR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CONSUMPTION OF GAS NTE 108.6 MMSCF/YR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CONSUMPTION OF GAS NTE 108.6 MMSCF/YR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CONSUMPTION OF GAS NTE 108.6 MMSCF/YR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CONSUMPTION OF GAS NTE 108.6 MMSCF/YR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CONSUMPTION OF GAS NTE 108.6 MMSCF/YR | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 675 HP | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 675 HP | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 675 HP | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 675 HP | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 675 HP | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR GENSET RATED AT 675 HP | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR ELEC POWER GENSET RATED @ 67 | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR ELEC POWER GENSET RATED @ 67 | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.00012 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.3942 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 1.273 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0183 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.192 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 31000302 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.3702 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.291155 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2276 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.0791 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1115 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0791 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0693 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1213 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 29.6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.9 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4075 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4075 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4075 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02445 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.121654 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.24967 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.197864 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.076478 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.783546 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.815296 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.121654 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.624835 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 6.00012 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.3942 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 1.273 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 2 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.0183 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.9 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.192 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 1.6 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.3702 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.291155 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.2276 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 1.6 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 19.5 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.4 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.4 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.4 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 1.2 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.0791 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.1115 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.0791 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.0693 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.1213 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 29.6 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 15.9 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.4075 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.4075 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.4075 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.02445 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 1.5 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.121654 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 1.24967 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.197864 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 4.076478 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 9.783546 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.815296 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.121654 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.624835 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 30.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.1 | TY | Added to Construction Permit |
| 9.8 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0281 | 017 | 01 | 75070 | 48.8 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 017 | 01 | CO | 48.8 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 017 | 01 | NO2 | 48.8 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0281 | 017 | 01 | VOC | 48.8 | MILLION CUBIC FEET BURNED | 103-0281 |
| 103 | 0282 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0282 |
| 103 | 0282 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0282 |
| 103 | 0282 | 002 | 01 | VOC | 27.804 | 1000 GALLONS THROUGHPUT | 103-0282 |
| 103 | 0283 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0283 |
| 103 | 0283 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0283 |
| 103 | 0284 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0284 |
| 103 | 0284 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0284 |
| 103 | 0284 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0284 |
| 103 | 0284 | 001 | 02 | 110543 | 45.108 | 1000 GALLONS THROUGHPUT | 103-0284 |
| 103 | 0284 | 001 | 02 | 71432 | 45.108 | 1000 GALLONS THROUGHPUT | 103-0284 |
| 103 | 0284 | 001 | 02 | VOC | 45.108 | 1000 GALLONS THROUGHPUT | 103-0284 |
| 103 | 0285 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0285 |
| 103 | 0285 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0285 |
| 103 | 0285 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0285 |
| 103 | 0285 | 001 | 02 | 110543 | 42.294 | 1000 GALLONS THROUGHPUT | 103-0285 |
| 103 | 0285 | 001 | 02 | 71432 | 42.294 | 1000 GALLONS THROUGHPUT | 103-0285 |
| 103 | 0285 | 001 | 02 | VOC | 42.294 | 1000 GALLONS THROUGHPUT | 103-0285 |
| 103 | 0286 | 001 | 01 | 110543 | 367.71 | 1000 GALLONS THROUGHPUT | 103-0286 |
| 103 | 0286 | 001 | 01 | 71432 | 367.71 | 1000 GALLONS THROUGHPUT | 103-0286 |
| 103 | 0286 | 001 | 01 | VOC | 367.71 | 1000 GALLONS THROUGHPUT | 103-0286 |
| 103 | 0287 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0287 |
| 103 | 0287 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0287 |
| 103 | 0287 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0287 |
| 103 | 0287 | 001 | 02 | 110543 | 19.866 | 1000 GALLONS THROUGHPUT | 103-0287 |
| 103 | 0287 | 001 | 02 | 71432 | 19.866 | 1000 GALLONS THROUGHPUT | 103-0287 |
| 103 | 0287 | 001 | 02 | VOC | 19.866 | 1000 GALLONS THROUGHPUT | 103-0287 |
| 103 | 0288 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0288 |
| 103 | 0288 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0288 |
| 103 | 0288 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0288 |
| 103 | 0288 | 001 | 02 | 110543 | 59.766 | 1000 GALLONS THROUGHPUT | 103-0288 |
| 103 | 0288 | 001 | 02 | 71432 | 59.766 | 1000 GALLONS THROUGHPUT | 103-0288 |
| 103 | 0288 | 001 | 02 | VOC | 59.766 | 1000 GALLONS THROUGHPUT | 103-0288 |
| 103 | 0289 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0289 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11RB1746 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.1092 |
| 11RB1746 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | NO EQUIPMEN | -1 | 668.275 |
| 11RB1746 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 400.965 |
| 11RB1746 | 75 | SCR (SELECTIVE CATALYTIC REDUCTION) | NO EQUIPMEN | -1 | 133.655 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 11RB3535.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 05RB0164 | 95 | FLARING | | -1 | 3.333333 |
| 05RB0164 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.14285 |
| 05RB0164 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ELEC POWER GENSET RATED @ 67 | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR ELEC POWER GENSET RATED @ 67 | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR ELEC POWER GENSET RATED @ 67 | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CATERPILLAR ELEC POWER GENSET RATED @ 67 | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 7 | 24 | 8760 |
| CONDENSATE TANKS | FOUNDATION - BANTA RIDGE FED. 4-7-1-103 | 7 | 24 | 8760 |
| CONDENSATE TANKS | FOUNDATION - BANTA RIDGE FED. 4-7-1-103 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION - BANTA RIDGE FED. 4-7-1-103 | 7 | 24 | 8760 |
| CONDENSATE TANKS | PIONEER NATURAL - BANTA RIDGE FED. 8-7 | 7 | 24 | 8760 |
| CONDENSATE TANKS | PIONEER NATURAL - BANTA RIDGE FED. 8-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION - BANTA RIDGE FED. 13-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION - BANTA RIDGE FED. 13-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION - BANTA RIDGE FED. 13-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION - BANTA RIDGE FED. 13-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION - BANTA RIDGE FED. 13-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION - BANTA RIDGE FED. 13-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION - BANTA RIDGE FED 10-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION - BANTA RIDGE FED 10-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION - BANTA RIDGE FED 10-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION - BANTA RIDGE FED 10-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION - BANTA RIDGE FED 10-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION - BANTA RIDGE FED 10-18 | 7 | 24 | 8760 |
| CONDENSATE TANKS | FOUNDATION - BANTA RIDGE FED 12A-18 | 7 | 24 | 8760 |
| CONDENSATE TANKS | FOUNDATION - BANTA RIDGE FED 12A-18 | 7 | 24 | 8760 |
| CONDENSATE TANKS | FOUNDATION - BANTA RIDGE FED 12A-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION - BANTA RIDGE FED 14-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION - BANTA RIDGE FED 14-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION - BANTA RIDGE FED 14-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION - BANTA RIDGE FED 14-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION - BANTA RIDGE FED 14-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION - BANTA RIDGE FED 14-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION - BANTA RIDGE FED 16-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION - BANTA RIDGE FED 16-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION - BANTA RIDGE FED 16-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION - BANTA RIDGE FED 16-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION - BANTA RIDGE FED 16-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION - BANTA RIDGE FED 16-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - BANTA RIDGE FED 2-7 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.197864 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.076478 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.783546 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.815296 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.310066 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07518 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025776 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.37 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07049 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.035 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030642 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010506 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.188794 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03311 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.365 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09961 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034152 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.115 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.197864 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 4.076478 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 9.783546 |
| BARGATH LLC | 1311 | | -108.4823642 | 39.8504234444444 | NE SEC 27 T2S | 0.815296 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -109.0048778 | 39.9697607222222 | SWSW SEC 7 T1 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -109.0048778 | 39.9697607222222 | SWSW SEC 7 T1 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -109.0048778 | 39.9697607222222 | SWSW SEC 7 T1 | 3.310066 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -108.9918732 | 39.9740898055556 | NESE SEC 7 T1S | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1321 | | -108.9918732 | 39.9740898055556 | NESE SEC 7 T1S | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.987147 | 39.9668573055556 | NWNW SEC 17 | 0.07518 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.987147 | 39.9668573055556 | NWNW SEC 17 | 0.025776 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.987147 | 39.9668573055556 | NWNW SEC 17 | 5.37 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.987147 | 39.9668573055556 | NWNW SEC 17 | 0.07518 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.987147 | 39.9668573055556 | NWNW SEC 17 | 0.025776 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.987147 | 39.9668573055556 | NWNW SEC 17 | 5.37 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9972563 | 39.9642388333333 | SWNE SEC 18 T | 0.07049 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9972563 | 39.9642388333333 | SWNE SEC 18 T | 0.024168 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9972563 | 39.9642388333333 | SWNE SEC 18 T | 5.035 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9972563 | 39.9642388333333 | SWNE SEC 18 T | 0.07049 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9972563 | 39.9642388333333 | SWNE SEC 18 T | 0.024168 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9972563 | 39.9642388333333 | SWNE SEC 18 T | 5.035 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0051828 | 39.9613379444444 | SWNW SEC 18 | 0.030642 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0051828 | 39.9613379444444 | SWNW SEC 18 | 0.010506 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -109.0051828 | 39.9613379444444 | SWNW SEC 18 | 2.188794 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -109.0007884 | 39.9673173055556 | NENW SEC 18 T | 0.03311 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -109.0007884 | 39.9673173055556 | NENW SEC 18 T | 0.011352 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -109.0007884 | 39.9673173055556 | NENW SEC 18 T | 2.365 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -109.0007884 | 39.9673173055556 | NENW SEC 18 T | 0.03311 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -109.0007884 | 39.9673173055556 | NENW SEC 18 T | 0.011352 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -109.0007884 | 39.9673173055556 | NENW SEC 18 T | 2.365 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9916222 | 39.9648505833333 | NENE SEC 18 T | 0.09961 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9916222 | 39.9648505833333 | NENE SEC 18 T | 0.034152 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9916222 | 39.9648505833333 | NENE SEC 18 T | 7.115 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9916222 | 39.9648505833333 | NENE SEC 18 T | 0.09961 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9916222 | 39.9648505833333 | NENE SEC 18 T | 0.034152 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9916222 | 39.9648505833333 | NENE SEC 18 T | 7.115 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9950636 | 39.9706882777778 | SWSE SEC 7 T1 | 0.01841 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 4.1 | TY | Added to Construction Permit |
| 9.8 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| 18.25 | TY | Added to GP Issuance Pending |
| 3.3 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| 9.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0289 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0289 |
| 103 | 0289 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0289 |
| 103 | 0289 | 001 | 02 | 110543 | 11.046 | 1000 GALLONS THROUGHPUT | 103-0289 |
| 103 | 0289 | 001 | 02 | 71432 | 11.046 | 1000 GALLONS THROUGHPUT | 103-0289 |
| 103 | 0289 | 001 | 02 | VOC | 11.046 | 1000 GALLONS THROUGHPUT | 103-0289 |
| 103 | 0291 | 001 | 01 | 110543 | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 001 | 01 | 50000 | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 001 | 01 | CO | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 001 | 01 | NO2 | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 001 | 01 | PM10 | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 001 | 01 | PM2.5 | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 001 | 01 | PT | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 001 | 01 | VOC | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 002 | 01 | 100414 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 002 | 01 | 108883 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 002 | 01 | 110543 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 002 | 01 | 1330207 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 002 | 01 | 67561 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 002 | 01 | 71432 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 002 | 01 | VOC | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 002 | 02 | CO | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 002 | 02 | NO2 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 002 | 02 | SO2 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 003 | 01 | 540841 | 14600.01 | 1000 GALLONS THROUGHPUT | 103-0291 |
| 103 | 0291 | 003 | 01 | 71432 | 14600.01 | 1000 GALLONS THROUGHPUT | 103-0291 |
| 103 | 0291 | 003 | 01 | VOC | 14600.01 | 1000 GALLONS THROUGHPUT | 103-0291 |
| 103 | 0291 | 004 | 01 | 108883 | 0 | PROCESS-UNIT/YEAR | 103-0291 |
| 103 | 0291 | 004 | 01 | 110543 | 0 | PROCESS-UNIT/YEAR | 103-0291 |
| 103 | 0291 | 004 | 01 | 1330207 | 0 | PROCESS-UNIT/YEAR | 103-0291 |
| 103 | 0291 | 004 | 01 | 67561 | 0 | PROCESS-UNIT/YEAR | 103-0291 |
| 103 | 0291 | 004 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 103-0291 |
| 103 | 0291 | 004 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 103-0291 |
| 103 | 0291 | 005 | 01 | 71432 | 44600.01 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0291 | 005 | 01 | VOC | 44600.01 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0291 | 006 | 01 | CO | 657 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 006 | 01 | NO2 | 657 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 006 | 01 | VOC | 657 | MILLION CUBIC FEET BURNED | 103-0291 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 1.5568562 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 0.0647993 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 34.6989967 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 25.4180602 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 11.0367893 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 11.0367893 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 11.0367893 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 16.0535117 |
| 06RB0257 | 97.78 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1153 |
| 06RB0257 | 97.79 | PROCESS ENCLOSED | NO EQUIPMEN | -1 | 5.7778 |
| 06RB0257 | 95.48 | CONDENSER | | -1 | 0.073577 |
| 06RB0257 | 97.78 | THERMAL OXIDIZER | | -1 | 1.6478 |
| 06RB0257 | 97.88 | THERMAL OXIDIZER | | -1 | 0.0388444 |
| 06RB0257 | 97.76 | THERMAL OXIDIZER | | -1 | 3.7484 |
| 06RB0257 | 96.48 | THERMAL OXIDIZER | | -1 | 26.8591769 |
| 06RB0257 | 0 | | | -1 | 8.1643836 |
| 06RB0257 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.2191781 |
| 06RB0257 | 0 | | | -1 | 28.1178082 |
| 06RB0257 | 0 | | | -1 | 0.0095205 |
| 06RB0257 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1917807 |
| 06RB0257 | 95 | FLARING | | -1 | 16.1643725 |
| 06RB0257 | 44.8 | PROCESS ENCLOSED | | -1 | |
| 06RB0257 | 42.8 | PROCESS ENCLOSED | | -1 | |
| 06RB0257 | 45.5 | PROCESS ENCLOSED | | -1 | |
| 06RB0257 | 57 | PROCESS ENCLOSED | | -1 | |
| 06RB0257 | 43.2 | PROCESS ENCLOSED | | -1 | |
| 06RB0257 | 43.9 | PROCESS ENCLOSED | | -1 | |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 0.0251121 |
| 06RB0257 | 98 | FLARING | | -1 | 10.2668138 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 278.23 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 139.37 |
| 06RB0257 | 95 | FLARING | | -1 | 58.184 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - BANTA RIDGE FED 2-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - BANTA RIDGE FED 2-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - BANTA RIDGE FED 2-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - BANTA RIDGE FED 2-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - BANTA RIDGE FED 2-7 | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED  AMINE SWEETENING SYSTEM | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED  AMINE SWEETENING SYSTEM | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED  AMINE SWEETENING SYSTEM | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED  AMINE SWEETENING SYSTEM | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED  AMINE SWEETENING SYSTEM | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED  AMINE SWEETENING SYSTEM | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED  AMINE SWEETENING SYSTEM | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| REGENERATIVE THERMAL OXIDIZER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| REGENERATIVE THERMAL OXIDIZER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| REGENERATIVE THERMAL OXIDIZER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| TRUCK LOADOUT FOR CONDENSATE | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| TRUCK LOADOUT FOR CONDENSATE | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED FLARE | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED FLARE | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED FLARE | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01841 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006312 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.315 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.862 | 31000404 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0775 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 41.5 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 30.4 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 13.2 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 13.2 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 13.2 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.2 | 31000404 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.16163 | 31000305 |
| 25 | 25 | 25 | 25 | TOLUENE | 8.062946 | 31000305 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.21 | 31000305 |
| 25 | 25 | 25 | 25 | XYLENES | 2.309917 | 31000305 |
| 25 | 25 | 25 | 25 | METHANOL | 0.052 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 5.301917 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 59.7 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 29.8 | 31000305 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.75 | 31000305 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 102.63 | 31000305 |
| 25 | 25 | 25 | 25 | PENTANE, 2,2,4 | 0.0695 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.9 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.44 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.27 | 31088801 |
| 25 | 25 | 25 | 25 | XYLENES | 1.58 | 31088801 |
| 25 | 25 | 25 | 25 | METHANOL | 2.2765 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.34 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 60.9 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.56 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.579 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 91.398555 | 31000215 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 45.783045 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.955672 | 31000215 |

| site_description | site_operating_s |
|---|---|
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| OIL E&P CONDENSATE TANKS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9950636 | 39.9706882777778 | SWSE SEC 7 T1 | 0.006312 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9950636 | 39.9706882777778 | SWSE SEC 7 T1 | 1.315 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9950636 | 39.9706882777778 | SWSE SEC 7 T1 | 0.01841 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9950636 | 39.9706882777778 | SWSE SEC 7 T1 | 0.006312 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9950636 | 39.9706882777778 | SWSE SEC 7 T1 | 1.315 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 1.862 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.0775 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 41.5 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 30.4 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 13.2 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 13.2 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 13.2 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 19.2 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.16163 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 8.062946 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.21 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 2.309917 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.052 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 5.301917 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 59.7 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 29.8 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 11.75 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 102.63 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.0695 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.07 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 5.9 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 1.44 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 1.27 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 1.58 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 2.2765 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.34 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 60.9 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.56 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 4.579 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 91.398555 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 45.783045 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.955672 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 51 | TY | Added to Construction Permit |
| 60.7 | TY | Added to Construction Permit |
| 4.52 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 3.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 59.7 | TY | Added to Construction Permit |
| 29.8 | TY | Added to Construction Permit |
| 11.8 | TY | Added to Construction Permit |
| 102.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0291 | 007 | 01 | 110543 | 6.3 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0291 | 007 | 01 | VOC | 6.3 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0291 | 008 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 008 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 008 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 009 | 01 | 110543 | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 009 | 01 | 50000 | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 009 | 01 | CO | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 009 | 01 | NO2 | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 009 | 01 | PM10 | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 009 | 01 | PM2.5 | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 009 | 01 | PT | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 009 | 01 | SO2 | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 009 | 01 | VOC | 2392 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 010 | 01 | 100414 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 010 | 01 | 108883 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 010 | 01 | 110543 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 010 | 01 | 1330207 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 010 | 01 | 71432 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 010 | 01 | 7783064 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 010 | 01 | CO | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 010 | 01 | NO2 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 010 | 01 | VOC | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 010 | 02 | CO | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 010 | 02 | NO2 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 010 | 02 | SO2 | 126290 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 011 | 01 | CO | 73.4 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0291 | 011 | 01 | NO2 | 73.4 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0291 | 011 | 01 | VOC | 73.4 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0291 | 013 | 01 | 71432 | 22300.026 | 1000 GALLONS THROUGHPUT | 103-0291 |
| 103 | 0291 | 013 | 01 | VOC | 22300.026 | 1000 GALLONS THROUGHPUT | 103-0291 |
| 103 | 0291 | 014 | 01 | VOC | 4.4 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 015 | 01 | VOC | 4.4 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 016 | 01 | CO | 37.843 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 016 | 01 | NO2 | 37.843 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 25.396825 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 3936.5079 |
| 05RB0529 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05RB0529 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05RB0529 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05RB0529 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05RB0529 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 1.5568562 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 0.0647993 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 34.6989967 |
| 06RB0257 | 0 | LOW NOX BURNERS | | -1 | 25.4180602 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 11.0367893 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 11.0367893 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 11.0367893 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 16.0535117 |
| 06RB0257 | 97.82 | THERMAL OXIDIZER | | -1 | 0.1486 |
| 06RB0257 | 97.8 | THERMAL OXIDIZER | | -1 | 8.364 |
| 06RB0257 | 0.007 | THERMAL OXIDIZER | | -1 | 0.0066518 |
| 06RB0257 | 99 | THERMAL OXIDIZER | | -1 | 0.9517777 |
| 06RB0257 | 97.78 | THERMAL OXIDIZER | | -1 | 5.0648 |
| 06RB0257 | 97.88 | THERMAL OXIDIZER | | -1 | 0.8653 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 0.058817 |
| 06RB0257 | 0 | LOW NOX BURNERS | | -1 | 0.0064407 |
| 06RB0257 | 96.63 | NO EQUIPMENT | NO EQUIPMEN | -1 | 34.1215 |
| 06RB0257 | 0 | | | -1 | 0.4717 |
| 06RB0257 | 0 | | | -1 | 0.1861 |
| 06RB0257 | 0 | | | -1 | 1.6255 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 302.4523161 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 152.5885559 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 125.3405995 |
| 06RB0257 | 0 | NO EQUIPMENT | | -1 | 0.0022421 |
| 06RB0257 | 98 | FLARING | | -1 | 13.9013291 |
| 06RB0257 | 98 | FLARING | | -1 | 3181.8181818 |
| 06RB0257 | 98 | FLARING | | -1 | 4318.1818182 |
| 06RB0257 | 0 | | | -1 | 278.227 |
| 06RB0257 | 0 | | | -1 | 139.366 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| RESIDUAL GAS COMPRESSOR SEAL | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| RESIDUAL GAS COMPRESSOR SEAL | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| ANIME UNIT | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| ANIME UNIT | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| ANIME UNIT | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| ANIME UNIT | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| ANIME UNIT | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| ANIME UNIT | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| ANIME UNIT | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| ANIME UNIT | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| ANIME UNIT | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| REGENERATIVE THERMAL OXIDIZER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| REGENERATIVE THERMAL OXIDIZER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| REGENERATIVE THERMAL OXIDIZER | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED EMERGENCY FLARE | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED EMERGENCY FLARE | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED EMERGENCY FLARE | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CONDESATE STORAGE TANK | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CONDESATE STORAGE TANK | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED PROCESS HEATING | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED SYSTEM | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE SEAL LEAKS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE SEAL LEAKS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.4 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000228 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000228 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.862 | 31000404 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0775 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 41.5 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 30.4 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 13.2 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 13.2 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 13.2 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.2 | 31000404 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.204557 | 31000305 |
| 25 | 25 | 25 | 25 | TOLUENE | 11.619185 | 31000305 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.42 | 31000305 |
| 25 | 25 | 25 | 25 | XYLENES | 0.601 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 7.099933 | 31000305 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 1.158355 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.714 | 31000305 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.4067 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 72.610091 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 29.785497 | 31000305 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.751285 | 31000305 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 102.642198 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.1 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.6 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.6 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.19 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.264472 | 31000309 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.637014 | 31000309 |

| site_description | site_operating_s |
|---|---|
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.08 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 12.4 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 1.862 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.0775 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 41.5 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 30.4 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 13.2 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 13.2 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 13.2 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 19.2 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.204557 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 11.619185 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.42 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.601 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 7.099933 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 1.158355 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 33.499497 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 12.157985 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 72.610091 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 33.499497 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 12.157985 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 102.642198 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 11.1 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 5.6 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 4.6 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.025 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 3.1 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.14 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.19 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 5.264472 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 2.637014 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 12.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0291 | 016 | 01 | VOC | 37.843 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 017 | 01 | VOC | 4.4 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 018 | 01 | VOC | 4.4 | MILLION CUBIC FEET BURNED | 103-0291 |
| 103 | 0291 | 019 | 01 | 71432 | 4.205 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 019 | 01 | VOC | 4.205 | MILLION CUBIC FEET GAS PRODUCED | 103-0291 |
| 103 | 0291 | 020 | 01 | 108883 | 0.175 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0291 | 020 | 01 | 1330207 | 0.175 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0291 | 020 | 01 | 71432 | 0.175 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0291 | 020 | 01 | VOC | 0.175 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0291 | 021 | 01 | 108883 | 0.175 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0291 | 021 | 01 | 1330207 | 0.175 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0291 | 021 | 01 | 71432 | 0.175 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0291 | 021 | 01 | VOC | 0.175 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0291 |
| 103 | 0292 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0292 |
| 103 | 0292 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0292 |
| 103 | 0292 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 103-0292 |
| 103 | 0292 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 103-0292 |
| 103 | 0292 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0292 |
| 103 | 0292 | 001 | 02 | 110543 | 397.691 | 1000 GALLONS THROUGHPUT | 103-0292 |
| 103 | 0292 | 001 | 02 | 71432 | 397.691 | 1000 GALLONS THROUGHPUT | 103-0292 |
| 103 | 0292 | 001 | 02 | VOC | 397.691 | 1000 GALLONS THROUGHPUT | 103-0292 |
| 103 | 0293 | 001 | 01 | 110543 | 8.264 | 1000 GALLONS THROUGHPUT | 103-0293 |
| 103 | 0293 | 001 | 01 | 71432 | 8.264 | 1000 GALLONS THROUGHPUT | 103-0293 |
| 103 | 0293 | 001 | 01 | CO | 8.264 | 1000 GALLONS THROUGHPUT | 103-0293 |
| 103 | 0293 | 001 | 01 | NO2 | 8.264 | 1000 GALLONS THROUGHPUT | 103-0293 |
| 103 | 0293 | 001 | 01 | VOC | 8.264 | 1000 GALLONS THROUGHPUT | 103-0293 |
| 103 | 0293 | 001 | 02 | 110543 | 324.934 | 1000 GALLONS THROUGHPUT | 103-0293 |
| 103 | 0293 | 001 | 02 | 71432 | 324.934 | 1000 GALLONS THROUGHPUT | 103-0293 |
| 103 | 0293 | 001 | 02 | VOC | 324.934 | 1000 GALLONS THROUGHPUT | 103-0293 |
| 103 | 0294 | 001 | 01 | VOC | 26.586 | 1000 GALLONS THROUGHPUT | 103-0294 |
| 103 | 0295 | 001 | 01 | 110543 | 44.058 | 1000 GALLONS THROUGHPUT | 103-0295 |
| 103 | 0295 | 001 | 01 | 71432 | 44.058 | 1000 GALLONS THROUGHPUT | 103-0295 |
| 103 | 0295 | 001 | 01 | VOC | 44.058 | 1000 GALLONS THROUGHPUT | 103-0295 |
| 103 | 0296 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0296 |
| 103 | 0296 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0296 |
| 103 | 0296 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0296 |
| 103 | 0296 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0296 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06RB0257 | 95 | FLARING | | -1 | 198.199 |
| 06RB0257 | 98 | FLARING | | -1 | 3181.8181818 |
| 06RB0257 | 98 | FLARING | | -1 | 5227.2727273 |
| 06RB0257 | 0 | | | -1 | 18.5703 |
| 06RB0257 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4266.34 |
| 06RB0257 | 0 | | | -1 | 25702.857143 |
| 06RB0257 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19994.285714 |
| 06RB0257 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2782.8571429 |
| 06RB0257 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 255200 |
| 06RB0257 | 0 | | | -1 | 25702.857143 |
| 06RB0257 | 0 | | | -1 | 19994.285714 |
| 06RB0257 | 0 | | | -1 | 2782.8571429 |
| 06RB0257 | 0 | | | -1 | 255200 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.857058 |
| GP01 | 95 | FLARING | | -1 | 0.499989 |
| GP01 | 95 | FLARING | | -1 | 339.11159 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.7380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6190476 |
| GP01 | 0 | | | -1 | 2.2380952 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 415.5952381 |
| GP01 | 95 | FLARING | | -1 | 4.7380952 |
| GP01 | 95 | FLARING | | -1 | 0.6190476 |
| GP01 | 95 | FLARING | | -1 | 415.5952381 |
| GP01 | 0 | | | 0 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE SEAL LEAKS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED PROCESS HEATING | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED PROCESS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| MEEKER PIECE VENT RATED AT 5 SCF/PKG/HR | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| MEEKER PIECE VENT RATED AT 5 SCF/PKG/HR | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| MEEKER PIECE VENT RATED AT 5 SCF/PKG/HR | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| MEEKER PIECE VENT RATED AT 5 SCF/PKG/HR | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| RECIP GAS COMP PKG VENT GAS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| RECIP GAS COMP PKG VENT GAS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| RECIP GAS COMP PKG VENT GAS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| RECIP GAS COMP PKG VENT GAS | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELLS HOLE #9149 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELLS HOLE #9149 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELLS HOLE #9149 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELLS HOLE #9149 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELLS HOLE #9149 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - HELLS HOLE #9149 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - HELLS HOLE #9149 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - HELLS HOLE #9149 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELLS HOLE #9147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELLS HOLE #9147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELLS HOLE #9147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELLS HOLE #9147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELLS HOLE #9147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - HELLS HOLE #9147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - HELLS HOLE #9147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - HELLS HOLE #9147 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KOCH - WRD UNIT 32-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - PICEANCE CREEK T32X-33G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - PICEANCE CREEK T32X-33G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - PICEANCE CREEK T32X-33G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | EXXONMOBIL - RYANS GLUCH F24X-32G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | EXXONMOBIL - RYANS GLUCH F24X-32G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | EXXONMOBIL - RYANS GLUCH F24X-32G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - RYANS GLUCH F24X-32G | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.187511 | 31000309 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23 | 31000404 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039044 | 31000309 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.96998 | 31000309 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.249 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 1.7495 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2435 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.33 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.249 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 1.7495 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2435 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.33 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038348 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004971 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.371541 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019578 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002558 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009248 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00364 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.71724 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038489 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005029 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.376026 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07343 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.245 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| PROCESS NATURAL GAS | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK | O |
| | O |
| | O |
| | O |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.187511 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.14 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.23 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.039044 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 8.96998 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 2.249 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 1.7495 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.2435 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 22.33 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 2.249 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 1.7495 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 0.2435 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.3181613 | 39.9571940555556 | SEC 18 & 19 T1 | 22.33 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0155689 | 39.88451375 | SW SE SEC 12 T | 0.038348 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0155689 | 39.88451375 | SW SE SEC 12 T | 0.004971 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0155689 | 39.88451375 | SW SE SEC 12 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0155689 | 39.88451375 | SW SE SEC 12 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0155689 | 39.88451375 | SW SE SEC 12 T | 3.371541 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0155689 | 39.88451375 | SW SE SEC 12 T | 0.038348 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0155689 | 39.88451375 | SW SE SEC 12 T | 0.004971 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0155689 | 39.88451375 | SW SE SEC 12 T | 3.371541 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0241992 | 39.8840401944444 | SW SW SEC 12 | 0.058067 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0241992 | 39.8840401944444 | SW SW SEC 12 | 0.007587 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0241992 | 39.8840401944444 | SW SW SEC 12 | 0.009248 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0241992 | 39.8840401944444 | SW SW SEC 12 | 0.00364 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0241992 | 39.8840401944444 | SW SW SEC 12 | 5.093266 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0241992 | 39.8840401944444 | SW SW SEC 12 | 0.058067 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0241992 | 39.8840401944444 | SW SW SEC 12 | 0.007587 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0241992 | 39.8840401944444 | SW SW SEC 12 | 5.093266 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1907243 | 40.1039190555556 | NE NW SEC 32 | 3.165 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.0634680 | 39.8373654722222 | SEC 33 T2S R95 | 0.07343 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.0634680 | 39.8373654722222 | SEC 33 T2S R95 | 0.025176 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.0634680 | 39.8373654722222 | SEC 33 T2S R95 | 5.245 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3091895 | 39.9163360833333 | SE SW SEC 32 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3091895 | 39.9163360833333 | SE SW SEC 32 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3091895 | 39.9163360833333 | SE SW SEC 32 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3091895 | 39.9163360833333 | SE SW SEC 32 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.37 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 3.37 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 5.09 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 5.09 | TY | Removed from Construction Permit |
| 3.17 | TY | |
| | | APEN Update |
| | | APEN Update |
| 5.25 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0296 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0296 |
| 103 | 0296 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0296 |
| 103 | 0297 | 001 | 01 | 110543 | 68.124 | 1000 GALLONS THROUGHPUT | 103-0297 |
| 103 | 0297 | 001 | 01 | 71432 | 68.124 | 1000 GALLONS THROUGHPUT | 103-0297 |
| 103 | 0297 | 001 | 01 | VOC | 68.124 | 1000 GALLONS THROUGHPUT | 103-0297 |
| 103 | 0297 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0297 |
| 103 | 0297 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0297 |
| 103 | 0297 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0297 |
| 103 | 0299 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0299 |
| 103 | 0299 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0299 |
| 103 | 0299 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0299 |
| 103 | 0299 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0299 |
| 103 | 0299 | 002 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0299 |
| 103 | 0299 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0299 |
| 103 | 0299 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0299 |
| 103 | 0299 | 003 | 01 | 107028 | 93.1 | MILLION CUBIC FEET BURNED | 103-0299 |
| 103 | 0299 | 003 | 01 | 50000 | 93.1 | MILLION CUBIC FEET BURNED | 103-0299 |
| 103 | 0299 | 003 | 01 | 75070 | 93.1 | MILLION CUBIC FEET BURNED | 103-0299 |
| 103 | 0299 | 003 | 01 | CO | 93.1 | MILLION CUBIC FEET BURNED | 103-0299 |
| 103 | 0299 | 003 | 01 | NO2 | 93.1 | MILLION CUBIC FEET BURNED | 103-0299 |
| 103 | 0299 | 003 | 01 | VOC | 93.1 | MILLION CUBIC FEET BURNED | 103-0299 |
| 103 | 0302 | 001 | 01 | CO | 3.9 | MILLION CUBIC FEET BURNED | 103-0302 |
| 103 | 0302 | 001 | 01 | NO2 | 3.9 | MILLION CUBIC FEET BURNED | 103-0302 |
| 103 | 0302 | 001 | 01 | PM10 | 3.9 | MILLION CUBIC FEET BURNED | 103-0302 |
| 103 | 0302 | 001 | 01 | PM2.5 | 3.9 | MILLION CUBIC FEET BURNED | 103-0302 |
| 103 | 0302 | 001 | 01 | PT | 3.9 | MILLION CUBIC FEET BURNED | 103-0302 |
| 103 | 0302 | 001 | 01 | SO2 | 3.9 | MILLION CUBIC FEET BURNED | 103-0302 |
| 103 | 0302 | 001 | 01 | VOC | 3.9 | MILLION CUBIC FEET BURNED | 103-0302 |
| 103 | 0303 | 001 | 01 | 108883 | 1679 | BARREL-YEAR PRODUCT STORED | 103-0303 |
| 103 | 0303 | 001 | 01 | 71432 | 1679 | BARREL-YEAR PRODUCT STORED | 103-0303 |
| 103 | 0303 | 001 | 01 | VOC | 1679 | BARREL-YEAR PRODUCT STORED | 103-0303 |
| 103 | 0304 | 001 | 01 | 108883 | 766500 | BARREL-YEAR PRODUCT STORED | 103-0304 |
| 103 | 0304 | 001 | 01 | 110543 | 766500 | BARREL-YEAR PRODUCT STORED | 103-0304 |
| 103 | 0304 | 001 | 01 | 1330207 | 766500 | BARREL-YEAR PRODUCT STORED | 103-0304 |
| 103 | 0304 | 001 | 01 | 71432 | 766500 | BARREL-YEAR PRODUCT STORED | 103-0304 |
| 103 | 0304 | 001 | 01 | VOC | 766500 | BARREL-YEAR PRODUCT STORED | 103-0304 |
| 103 | 0304 | 002 | 01 | 108883 | 690789 | BARREL-YEAR OF STORED PRODUCT | 103-0304 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07RB0240.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0240.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 07RB0240.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 07RB0240.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 07RB0240.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 07RB0240.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 07RB0240.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 09RB1385.CN | 0 | NO EQUIPMENT | | -1 | 4.626 |
| 09RB1385.CN | 0 | NO EQUIPMENT | | -1 | 47.52 |
| 09RB1385.CN | 0 | NO EQUIPMENT | | -1 | 7.524 |
| 09RB1385.CN | 0 | NO EQUIPMENT | | -1 | 498.4 |
| 09RB1385.CN | 0 | NO EQUIPMENT | | -1 | 524.632 |
| 09RB1385.CN | 0 | NO EQUIPMENT | | -1 | 106.2 |
| 05RB0770 | 0 | NO EQUIPMENT | | -1 | 410.2564103 |
| 05RB0770 | 0 | NO EQUIPMENT | | -1 | 1076.9230769 |
| 05RB0770 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05RB0770 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05RB0770 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05RB0770 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05RB0770 | 0 | NO EQUIPMENT | | -1 | 256.4102564 |
| 05RB0278 | 0 | NO EQUIPMENT | | -1 | 4.5481239 |
| 05RB0278 | 0 | NO EQUIPMENT | | -1 | 2.1346039 |
| 05RB0278 | 0 | NO EQUIPMENT | | -1 | 10.7206671 |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | 0.0022701 |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | 0.00394 |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | 0.0002609 |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | 0.0015656 |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | 0.1244618 |
| 05RB0895 | 95 | FLARING | | -1 | 0.0067459 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - RYANS GLUCH F24X-32G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - RYANS GLUCH F24X-32G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - PICEANCE CREEK T23X-26G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - PICEANCE CREEK T23X-26G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - PICEANCE CREEK T23X-26G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - PICEANCE CREEK T23X-26G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - PICEANCE CREEK T23X-26G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - PICEANCE CREEK T23X-26G | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| AJAX DPC-60 ENG RATED AT 49 HP | KOCH - WRD FEDERAL 01 | 7 | 24 | 8760 |
| AJAX DPC-60 ENG RATED AT 49 HP | KOCH - WRD FEDERAL 01 | 7 | 24 | 8760 |
| AJAX DPC-60 ENG RATED AT 49 HP | KOCH - WRD FEDERAL 01 | 7 | 24 | 8760 |
| AJAX DPC-60 ENG RATED AT 49 HP | KOCH - WRD FEDERAL 01 | 7 | 24 | 8760 |
| AJAX DPC-60 ENG RATED AT 49 HP | KOCH - WRD FEDERAL 01 | 7 | 24 | 8760 |
| AJAX DPC-60 ENG RATED AT 49 HP | KOCH - WRD FEDERAL 01 | 7 | 24 | 8760 |
| AJAX DPC-60 ENG RATED AT 49 HP | KOCH - WRD FEDERAL 01 | 7 | 24 | 8760 |
| EVAPORATION POND RATED AT 4,608.0 BBL/DA | XTO ENERGY, INC. - LOVE RANCH POND | 7 | 24 | 8760 |
| EVAPORATION POND RATED AT 4,608.0 BBL/DA | XTO ENERGY, INC. - LOVE RANCH POND | 7 | 24 | 8760 |
| EVAPORATION POND RATED AT 4,608.0 BBL/DA | XTO ENERGY, INC. - LOVE RANCH POND | 7 | 24 | 8760 |
| TRUCK LOADING | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| TRUCK LOADING | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| TRUCK LOADING | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| TRUCK LOADING | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| TRUCK LOADING | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| 2 PROD WATER TANKS AND 3 COND TANKS | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11354 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.11 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.21534 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.212056 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.350242 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.20052 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.42162 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.94361 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.8 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.1 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0195 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0195 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0195 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00117 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.81815 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 1.792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.87 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.51 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0.1 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.6 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 47.7 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.1165 | 40400311 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| PUMPING UNIT ENGINE | O |
| PUMPING UNIT ENGINE | O |
| PUMPING UNIT ENGINE | O |
| PUMPING UNIT ENGINE | O |
| PUMPING UNIT ENGINE | O |
| PUMPING UNIT ENGINE | O |
| PUMPING UNIT ENGINE | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3091895 | 39.9163360833333 | SE SW SEC 32 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3091895 | 39.9163360833333 | SE SW SEC 32 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1408178 | 39.8499365277778 | SEC 26 T2S R96 | 0.11354 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1408178 | 39.8499365277778 | SEC 26 T2S R96 | 0.038928 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1408178 | 39.8499365277778 | SEC 26 T2S R96 | 8.11 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1408178 | 39.8499365277778 | SEC 26 T2S R96 | 0.11354 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1408178 | 39.8499365277778 | SEC 26 T2S R96 | 0.038928 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1408178 | 39.8499365277778 | SEC 26 T2S R96 | 8.11 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0313092 | 39.7233522777778 | NE SE SEC 11 T | |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0313092 | 39.7233522777778 | NE SE SEC 11 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0313092 | 39.7233522777778 | NE SE SEC 11 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0313092 | 39.7233522777778 | NE SE SEC 11 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0313092 | 39.7233522777778 | NE SE SEC 11 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0313092 | 39.7233522777778 | NE SE SEC 11 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0313092 | 39.7233522777778 | NE SE SEC 11 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0313092 | 39.7233522777778 | NE SE SEC 11 T | 0.21534 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0313092 | 39.7233522777778 | NE SE SEC 11 T | 2.212056 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0313092 | 39.7233522777778 | NE SE SEC 11 T | 0.350242 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0313092 | 39.7233522777778 | NE SE SEC 11 T | 23.20052 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0313092 | 39.7233522777778 | NE SE SEC 11 T | 24.42162 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0313092 | 39.7233522777778 | NE SE SEC 11 T | 4.94361 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2032385 | 40.0999220277778 | SW NE SEC 31 T | 0.8 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2032385 | 40.0999220277778 | SW NE SEC 31 T | 2.1 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2032385 | 40.0999220277778 | SW NE SEC 31 T | 0.0195 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2032385 | 40.0999220277778 | SW NE SEC 31 T | 0.0195 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2032385 | 40.0999220277778 | SW NE SEC 31 T | 0.0195 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2032385 | 40.0999220277778 | SW NE SEC 31 T | 0.00117 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2032385 | 40.0999220277778 | SW NE SEC 31 T | 0.5 |
| XTO ENERGY, INC. | 1321 | | -108.3002039 | 39.8292051666667 | SE SEC 32 T2S R | 3.81815 |
| XTO ENERGY, INC. | 1321 | | -108.3002039 | 39.8292051666667 | SE SEC 32 T2S R | 1.792 |
| XTO ENERGY, INC. | 1321 | | -108.3002039 | 39.8292051666667 | SE SEC 32 T2S R | 9 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 0.87 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 1.51 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 0.1 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 0.6 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 47.7 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 0.1165 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 8.11 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 8.11 | TY | Removed from Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.8 | TY | Permit Exempt |
| 2.1 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0304 | 002 | 01 | 110543 | 690789 | BARREL-YEAR OF STORED PRODUCT | 103-0304 |
| 103 | 0304 | 002 | 01 | 71432 | 690789 | BARREL-YEAR OF STORED PRODUCT | 103-0304 |
| 103 | 0304 | 002 | 01 | CO | 690789 | BARREL-YEAR OF STORED PRODUCT | 103-0304 |
| 103 | 0304 | 002 | 01 | NO2 | 690789 | BARREL-YEAR OF STORED PRODUCT | 103-0304 |
| 103 | 0304 | 002 | 01 | VOC | 690789 | BARREL-YEAR OF STORED PRODUCT | 103-0304 |
| 103 | 0304 | 003 | 01 | 110543 | 273759 | BARRELS-PROCESSED | 103-0304 |
| 103 | 0304 | 003 | 01 | 71432 | 273759 | BARRELS-PROCESSED | 103-0304 |
| 103 | 0304 | 003 | 01 | CO | 273759 | BARRELS-PROCESSED | 103-0304 |
| 103 | 0304 | 003 | 01 | NO2 | 273759 | BARRELS-PROCESSED | 103-0304 |
| 103 | 0304 | 003 | 01 | VOC | 273759 | BARRELS-PROCESSED | 103-0304 |
| 103 | 0304 | 004 | 01 | 108883 | 0 | | 103-0304 |
| 103 | 0304 | 004 | 01 | 71432 | 0 | | 103-0304 |
| 103 | 0304 | 004 | 01 | VOC | 0 | | 103-0304 |
| 103 | 0304 | 005 | 01 | CO | 16.9 | MILLION CUBIC FEET BURNED | 103-0304 |
| 103 | 0304 | 005 | 01 | NO2 | 16.9 | MILLION CUBIC FEET BURNED | 103-0304 |
| 103 | 0304 | 005 | 01 | PM10 | 16.9 | MILLION CUBIC FEET BURNED | 103-0304 |
| 103 | 0304 | 005 | 01 | PT | 16.9 | MILLION CUBIC FEET BURNED | 103-0304 |
| 103 | 0305 | 001 | 01 | 108883 | 0 | BARRELS-PROCESSED | 103-0305 |
| 103 | 0305 | 001 | 01 | 1330207 | 0 | BARRELS-PROCESSED | 103-0305 |
| 103 | 0305 | 001 | 01 | 71432 | 0 | BARRELS-PROCESSED | 103-0305 |
| 103 | 0305 | 001 | 01 | VOC | 0 | BARRELS-PROCESSED | 103-0305 |
| 103 | 0305 | 002 | 01 | 100414 | 84315 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 002 | 01 | 108883 | 84315 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 002 | 01 | 110543 | 84315 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 002 | 01 | 1330207 | 84315 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 002 | 01 | 540841 | 84315 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 002 | 01 | 71432 | 84315 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 002 | 01 | VOC | 84315 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 002 | 02 | CO | 197.5 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 002 | 02 | NO2 | 197.5 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 004 | 01 | CO | 852.73 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 004 | 01 | NO2 | 852.73 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 004 | 01 | PM10 | 852.73 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 004 | 01 | PM2.5 | 852.73 | MILLION CUBIC FEET BURNED | 103-0305 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05RB0895 | 95 | FLARING | | -1 | 0.0103071 |
| 05RB0895 | 95 | FLARING | | -1 | 0.0040244 |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | 0.0147657 |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | 0.0028952 |
| 05RB0895 | 95 | FLARING | | -1 | 0.301105 |
| 05RB0895 | 95 | FLARING | | -1 | 0.109074 |
| 05RB0895 | 95 | FLARING | | -1 | 0.0452223 |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | 0.0489482 |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | 0.0087668 |
| 05RB0895 | 95 | FLARING | NO EQUIPMEN | -1 | 3.2583404 |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | 82.8402367 |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | 106.5088757 |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | 11.8343195 |
| 05RB0895 | 0 | NO EQUIPMENT | | -1 | 11.8343195 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 05RB0896 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.5001 |
| 05RB0896 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.8778 |
| 05RB0896 | 95 | THERMAL OXIDIZER | | -1 | 0.7662 |
| 05RB0896 | 95 | THERMAL OXIDIZER | | -1 | 11.7562 |
| 05RB0896 | 95 | THERMAL OXIDIZER | | -1 | 0.1423 |
| 05RB0896 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.5452 |
| 05RB0896 | 95 | THERMAL OXIDIZER | | -1 | 57.0394 |
| 05RB0896 | 0 | NO EQUIPMENT | | -1 | 114.2278481 |
| 05RB0896 | 0 | | | -1 | 182.7848101 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 95 | FLARING | | -1 | |
| 05RB0896 | 0 | NO EQUIPMENT | | -1 | 26.232 |
| 05RB0896 | 0 | NO EQUIPMENT | | -1 | 27.051 |
| 05RB0896 | 0 | NO EQUIPMENT | | -1 | 10.657 |
| 05RB0896 | 0 | NO EQUIPMENT | | -1 | 10.657 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| 2 PROD WATER TANKS AND 3 COND TANKS | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| 2 PROD WATER TANKS AND 3 COND TANKS | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| 2 PROD WATER TANKS AND 3 COND TANKS | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| 2 PROD WATER TANKS AND 3 COND TANKS | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| 2 PROD WATER TANKS AND 3 COND TANKS | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| 4 TANKS 1 SURGE DRUM | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| 4 TANKS 1 SURGE DRUM | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| 4 TANKS 1 SURGE DRUM | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| 4 TANKS 1 SURGE DRUM | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| 4 TANKS 1 SURGE DRUM | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| COMBUSTION FLARE | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| COMBUSTION FLARE | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| COMBUSTION FLARE | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| COMBUSTION FLARE | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| EVAPORATION POND | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| EVAPORATION POND | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| EVAPORATION POND | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| EVAPORATION POND | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| TEG DEHYDRATOR | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| EG FLSHE DRUM PLUGE/FLARES & PILOTS | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| EG FLSHE DRUM PLUGE/FLARES & PILOTS | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| EG FLSHE DRUM PLUGE/FLARES & PILOTS | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION HEATER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION HEATER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION HEATER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION HEATER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.178 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0695 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.1 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.2 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.7465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3095 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.7 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.2 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.3 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.52 | 31000220 |
| 25 | 25 | 25 | 25 | BENZENE | 0.11 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.8 | 31000220 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.7 | 31000209 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.9 | 31000209 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 31000209 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 31000209 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 49099999 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 49099999 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 49099999 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 49099999 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 1.054148 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 35.576293 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.615054 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 24.7806 | 31000304 |
| 25 | 25 | 25 | 25 | PENTANE, 2,2,4 | 0.299951 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 13.796463 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 120.231925 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.28 | 40290013 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.05 | 40290013 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40290023 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40290023 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40290023 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.184407 | 10300602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.5336 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.543772 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.543772 | 10300602 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 0.178 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 0.0695 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 5.1 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 1 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 5.2 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 0.7465 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 0.3095 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 6.7 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 1.2 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 22.3 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 0.52 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 0.11 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 13.8 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 0.7 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 0.9 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 0.1 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2853703 | 39.8721487222222 | SE SEC 16 T2S R | 0.1 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 1.054148 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 35.576293 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 1.615054 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 24.7806 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.299951 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 13.796463 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 120.231925 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 11.28 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 18.05 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 11.184407 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 11.5336 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 4.543772 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 4.543772 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0305 | 004 | 01 | PT | 852.73 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 004 | 01 | SO2 | 852.73 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 004 | 01 | VOC | 852.73 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 005 | 01 | 71432 | 1.577 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0305 |
| 103 | 0305 | 005 | 01 | VOC | 1.577 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0305 |
| 103 | 0305 | 006 | 01 | CO | 2.65 | 1000 GALLONS BURNED | 103-0305 |
| 103 | 0305 | 006 | 01 | NO2 | 2.65 | 1000 GALLONS BURNED | 103-0305 |
| 103 | 0305 | 006 | 01 | VOC | 2.65 | 1000 GALLONS BURNED | 103-0305 |
| 103 | 0305 | 007 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 103-0305 |
| 103 | 0305 | 008 | 01 | CO | 4.38 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 008 | 01 | NO2 | 4.38 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 008 | 01 | SO2 | 4.38 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 008 | 02 | 100414 | 60225 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 008 | 02 | 108883 | 60225 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 008 | 02 | 110543 | 60225 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 008 | 02 | 1330207 | 60225 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 008 | 02 | 540841 | 60225 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 008 | 02 | 71432 | 60225 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 008 | 02 | VOC | 60225 | MILLION CUBIC FEET GAS PRODUCED | 103-0305 |
| 103 | 0305 | 009 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0305 |
| 103 | 0305 | 010 | 01 | 100414 | 365 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 010 | 01 | 108883 | 365 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 010 | 01 | 110543 | 365 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 010 | 01 | 1330207 | 365 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 010 | 01 | 540841 | 365 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 010 | 01 | 71432 | 365 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 010 | 01 | CO | 365 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 010 | 01 | NO2 | 365 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 010 | 01 | VOC | 365 | MILLION CUBIC FEET BURNED | 103-0305 |
| 103 | 0305 | 011 | 01 | 71432 | 730 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0305 |
| 103 | 0305 | 011 | 01 | VOC | 730 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0305 |
| 103 | 0306 | 001 | 01 | 7783064 | 2.871 | MILLION CUBIC FEET BURNED | 103-0306 |
| 103 | 0306 | 001 | 01 | CO | 2.871 | MILLION CUBIC FEET BURNED | 103-0306 |
| 103 | 0306 | 001 | 01 | NO2 | 2.871 | MILLION CUBIC FEET BURNED | 103-0306 |
| 103 | 0306 | 001 | 01 | PM10 | 2.871 | MILLION CUBIC FEET BURNED | 103-0306 |
| 103 | 0306 | 001 | 01 | PT | 2.871 | MILLION CUBIC FEET BURNED | 103-0306 |
| 103 | 0306 | 001 | 01 | SO2 | 2.871 | MILLION CUBIC FEET BURNED | 103-0306 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05RB0896 | 0 | NO EQUIPMENT | | -1 | 10.657 |
| 05RB0896 | 0 | NO EQUIPMENT | | -1 | 0.6755 |
| 05RB0896 | 0 | NO EQUIPMENT | | -1 | 5.5 |
| 05RB0896 | 0 | | | -1 | 36.479 |
| 05RB0896 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2957.1 |
| 12RB1187.XP | 0 | NO EQUIPMENT | | -1 | 641.509434 |
| 12RB1187.XP | 0 | NO EQUIPMENT | | -1 | 611.3207547 |
| 12RB1187.XP | 0 | NO EQUIPMENT | | -1 | 105.6603774 |
| 05RB0896 | 0 | NO EQUIPMENT | | -1 | |
| 05RB0896 | 0 | | | -1 | 16210.045662 |
| 05RB0896 | 0 | | | -1 | 16347.031964 |
| 05RB0896 | 0 | | | -1 | 9835.6164384 |
| 05RB0896 | 97.75 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2362 |
| 05RB0896 | 97.87 | THERMAL OXIDIZER | | -1 | 16.9743 |
| 05RB0896 | 96.92 | THERMAL OXIDIZER | | -1 | 0.5266 |
| 05RB0896 | 97.8 | THERMAL OXIDIZER | | -1 | 6.8467 |
| 05RB0896 | 96.91 | THERMAL OXIDIZER | | -1 | 0.0709314 |
| 05RB0896 | 97.84 | THERMAL OXIDIZER | | -1 | 8.8224 |
| 05RB0896 | 97.51 | THERMAL OXIDIZER | | -1 | 54.3903 |
| | 0 | NO EQUIPMENT | | -1 | |
| 05RB0896 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.0229 |
| 05RB0896 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 46.7497 |
| 05RB0896 | 95 | FLARING | | -1 | 74.9943 |
| 05RB0896 | 95 | FLARING | | -1 | 21.5384 |
| 05RB0896 | 95 | PROCESS ENCLOSED | | -1 | 10.2618 |
| 05RB0896 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.3266 |
| 05RB0896 | 0 | | | -1 | 295.2555 |
| 05RB0896 | 0 | | | -1 | 147.8957 |
| 05RB0896 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3024.3 |
| 05RB0896 | 0 | | | -1 | 0.1884 |
| 05RB0896 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 15.113 |
| 05RB0929 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05RB0929 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05RB0929 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05RB0929 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05RB0929 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05RB0929 | 0 | NO EQUIPMENT | | -1 | 139.3242773 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION HEATER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION HEATER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION HEATER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| PIG RECEIVER & COMPRESSOR PURGE | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| PIG RECEIVER & COMPRESSOR PURGE | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| EMERGENCY STANDBY GENERATOR | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| EMERGENCY STANDBY GENERATOR | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| EMERGENCY STANDBY GENERATOR | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| AMINE UNIT | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| AMINE UNIT | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| AMINE UNIT | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| THERMAL OZIDIZER AND FLARE | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| THERMAL OZIDIZER AND FLARE | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| THERMAL OZIDIZER AND FLARE | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| THERMAL OZIDIZER AND FLARE | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| THERMAL OZIDIZER AND FLARE | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| THERMAL OZIDIZER AND FLARE | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| THERMAL OZIDIZER AND FLARE | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| CONDENSATE TANKS - SITE SPECIFIC | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| FACILITY FLARE-THERMAL OXIDIZER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| FACILITY FLARE-THERMAL OXIDIZER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| FACILITY FLARE-THERMAL OXIDIZER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| FACILITY FLARE-THERMAL OXIDIZER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| FACILITY FLARE-THERMAL OXIDIZER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| FACILITY FLARE-THERMAL OXIDIZER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| FACILITY FLARE-THERMAL OXIDIZER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| FACILITY FLARE-THERMAL OXIDIZER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| FACILITY FLARE-THERMAL OXIDIZER | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| COMPRESSOR BLOWDOWNS | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| COMPRESSOR BLOWDOWNS | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 7 | 24 | 8760 |
| FLARING OF PROCESS GAS | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |
| FLARING OF PROCESS GAS | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |
| FLARING OF PROCESS GAS | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |
| FLARING OF PROCESS GAS | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |
| FLARING OF PROCESS GAS | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |
| FLARING OF PROCESS GAS | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4.543772 | 10300602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.28801 | 10300602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.345008 | 10300602 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028764 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.331673 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.85 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.81 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.7 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 35.5 | 31000305 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 35.8 | 31000305 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 21.54 | 31000305 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.160033 | 31000305 |
| 25 | 25 | 25 | 25 | TOLUENE | 10.887252 | 31000305 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.488403 | 31000305 |
| 25 | 25 | 25 | 25 | XYLENES | 4.535768 | 31000305 |
| 25 | 25 | 25 | 25 | PENTANE, 2,2,4 | 0.066 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 5.738354 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 40.781915 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.009334 | 31000215 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.426591 | 31000215 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.684323 | 31000215 |
| 25 | 25 | 25 | 25 | XYLENES | 0.196538 | 31000215 |
| 25 | 25 | 25 | 25 | PENTANE, 2,2,4 | 0.093639 | 31000215 |
| 25 | 25 | 25 | 25 | BENZENE | 0.267605 | 31000215 |
| 25 | 25 | 25 | 25 | CARBON MON | 53.884129 | 31000215 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.990965 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 27.596738 | 31000215 |
| 25 | 25 | 25 | 25 | BENZENE | 0.068766 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.516245 | 31000299 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0 | 31000216 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000216 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000216 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000216 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000216 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.2 | 31000216 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL & GAS PRODUCTION | O |
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 4.543772 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.28801 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 2.345008 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.028764 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 2.331673 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.85 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.81 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.14 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 9.7 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 35.5 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 35.8 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 21.54 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.160033 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 10.887252 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.488403 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 4.535768 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.066 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 5.738354 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 40.781915 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.009334 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.426591 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.684323 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.196538 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.093639 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.267605 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 53.884129 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 26.990965 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 27.596738 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 0.068766 |
| ENTERPRISE GAS PROCESSING,LLC | 1311 | | -108.2917343 | 39.8511366111111 | NW SEC 28 T2S | 5.516245 |
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 0 |
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 0 |
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 0 |
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 0 |
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 0 |
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 0.2 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0306 | 001 | 01 | VOC | 2.871 | MILLION CUBIC FEET BURNED | 103-0306 |
| 103 | 0306 | 001 | 02 | CO | 0 | 1000 GALLONS BURNED | 103-0306 |
| 103 | 0306 | 001 | 02 | NO2 | 0 | 1000 GALLONS BURNED | 103-0306 |
| 103 | 0306 | 001 | 02 | PM10 | 0 | 1000 GALLONS BURNED | 103-0306 |
| 103 | 0306 | 001 | 02 | PT | 0 | 1000 GALLONS BURNED | 103-0306 |
| 103 | 0306 | 001 | 02 | VOC | 0 | 1000 GALLONS BURNED | 103-0306 |
| 103 | 0306 | 002 | 01 | 7783064 | 10.744 | MILLION CUBIC FEET PRODUCED | 103-0306 |
| 103 | 0306 | 002 | 01 | VOC | 10.744 | MILLION CUBIC FEET PRODUCED | 103-0306 |
| 103 | 0306 | 003 | 01 | 7783064 | 420 | 1000 GALLONS WASTEWATER THROUGHPUT | 103-0306 |
| 103 | 0307 | 001 | 01 | 110543 | 77.7 | 1000 GALLONS THROUGHPUT | 103-0307 |
| 103 | 0307 | 001 | 01 | 71432 | 77.7 | 1000 GALLONS THROUGHPUT | 103-0307 |
| 103 | 0307 | 001 | 01 | VOC | 77.7 | 1000 GALLONS THROUGHPUT | 103-0307 |
| 103 | 0307 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0307 |
| 103 | 0307 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0307 |
| 103 | 0307 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0307 |
| 103 | 0307 | 002 | 01 | 110543 | 565.11 | 1000 GALLONS THROUGHPUT | 103-0307 |
| 103 | 0307 | 002 | 01 | 71432 | 565.11 | 1000 GALLONS THROUGHPUT | 103-0307 |
| 103 | 0307 | 002 | 01 | VOC | 565.11 | 1000 GALLONS THROUGHPUT | 103-0307 |
| 103 | 0308 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0308 |
| 103 | 0309 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0309 |
| 103 | 0309 | 002 | 01 | 50000 | 2.3 | MILLION CUBIC FEET BURNED | 103-0309 |
| 103 | 0309 | 002 | 01 | CO | 2.3 | MILLION CUBIC FEET BURNED | 103-0309 |
| 103 | 0309 | 002 | 01 | NO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0309 |
| 103 | 0309 | 002 | 01 | PM10 | 2.3 | MILLION CUBIC FEET BURNED | 103-0309 |
| 103 | 0309 | 002 | 01 | PT | 2.3 | MILLION CUBIC FEET BURNED | 103-0309 |
| 103 | 0309 | 002 | 01 | SO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0309 |
| 103 | 0309 | 002 | 01 | VOC | 2.3 | MILLION CUBIC FEET BURNED | 103-0309 |
| 103 | 0310 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0310 |
| 103 | 0310 | 002 | 01 | 50000 | 2.3 | MILLION CUBIC FEET BURNED | 103-0310 |
| 103 | 0310 | 002 | 01 | CO | 2.3 | MILLION CUBIC FEET BURNED | 103-0310 |
| 103 | 0310 | 002 | 01 | NO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0310 |
| 103 | 0310 | 002 | 01 | PM10 | 2.3 | MILLION CUBIC FEET BURNED | 103-0310 |
| 103 | 0310 | 002 | 01 | PT | 2.3 | MILLION CUBIC FEET BURNED | 103-0310 |
| 103 | 0310 | 002 | 01 | SO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0310 |
| 103 | 0310 | 002 | 01 | VOC | 2.3 | MILLION CUBIC FEET BURNED | 103-0310 |
| 103 | 0311 | 001 | 01 | 71432 | 72.45 | 1000 GALLONS THROUGHPUT | 103-0311 |
| 103 | 0311 | 001 | 01 | VOC | 72.45 | 1000 GALLONS THROUGHPUT | 103-0311 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05RB0929 | 95 | FLARING | | -1 | 8359.4566353 |
| 05RB0929 | 0 | NO EQUIPMENT | | -1 | 1.9 |
| 05RB0929 | 0 | NO EQUIPMENT | | -1 | 14 |
| 05RB0929 | 0 | NO EQUIPMENT | | -1 | 0.4 |
| 05RB0929 | 0 | NO EQUIPMENT | | -1 | 0.4 |
| 05RB0929 | 0 | NO EQUIPMENT | | -1 | 0.3 |
| 05RB0929 | 0 | NO EQUIPMENT | | -1 | 12.4348474 |
| 05RB0929 | 0 | NO EQUIPMENT | | -1 | 2522.3380491 |
| 05RB0929 | 0 | NO EQUIPMENT | | -1 | 0.1252385 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1412 | 0 | NO EQUIPMENT | | -1 | 0.238 |
| 10RB1412 | 0 | NO EQUIPMENT | | -1 | 0.095 |
| 10RB1412 | 0 | NO EQUIPMENT | | -1 | 4.238 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| 09RB1314.XP | 0 | NO EQUIPMENT | | -1 | 20.5 |
| 09RB1314.XP | 0 | NO EQUIPMENT | | -1 | 3720 |
| 09RB1314.XP | 0 | NO EQUIPMENT | | -1 | 2210 |
| 09RB1314.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1314.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1314.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09RB1314.XP | 0 | NO EQUIPMENT | | -1 | 29.6 |
| GP01 | 0 | | | 0 | |
| 09RB1315.XP | 0 | NO EQUIPMENT | | -1 | 20.5 |
| 09RB1315.XP | 0 | NO EQUIPMENT | | -1 | 3686.9565217 |
| 09RB1315.XP | 0 | NO EQUIPMENT | | -1 | 2191.3043478 |
| 09RB1315.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1315.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1315.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09RB1315.XP | 0 | NO EQUIPMENT | | -1 | 29.6 |
| | 0 | | | 0 | 1.1428571 |
| | 0 | | | 0 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FLARING OF PROCESS GAS | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |
| PROPANE PILOTS / PURGE | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |
| PROPANE PILOTS / PURGE | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |
| PROPANE PILOTS / PURGE | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |
| PROPANE PILOTS / PURGE | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |
| PROPANE PILOTS / PURGE | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |
| EQUIPMENT LEAKS VALVES SEALS FLANGES ETC | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |
| EQUIPMENT LEAKS VALVES SEALS FLANGES ETC | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |
| 2 AIR STRIPPING COLUMNS AT PWTP | SHELL FRONTIER - MAHOGANY RESEARCH PROJE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL- PICEANCE CREEK UNIT 64-8 WEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL- PICEANCE CREEK UNIT 64-8 WEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL- PICEANCE CREEK UNIT 64-8 WEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL- PICEANCE CREEK UNIT 64-8 WEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL- PICEANCE CREEK UNIT 64-8 WEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL- PICEANCE CREEK UNIT 64-8 WEL | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EXXONMOBIL- PICEANCE CREEK UNIT 64-8 WEL | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EXXONMOBIL- PICEANCE CREEK UNIT 64-8 WEL | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EXXONMOBIL- PICEANCE CREEK UNIT 64-8 WEL | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA- DOUBLE WILLOW UNIT 8607A GO2 497 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - M11 498 PAD | 7 | 24 | 8760 |
| KOHLER NAT GAS ENGINE RATED AT 26 HP | ENCANA - M11 498 PAD | 7 | 24 | 8760 |
| KOHLER NAT GAS ENGINE RATED AT 26 HP | ENCANA - M11 498 PAD | 7 | 24 | 8760 |
| KOHLER NAT GAS ENGINE RATED AT 26 HP | ENCANA - M11 498 PAD | 7 | 24 | 8760 |
| KOHLER NAT GAS ENGINE RATED AT 26 HP | ENCANA - M11 498 PAD | 7 | 24 | 8760 |
| KOHLER NAT GAS ENGINE RATED AT 26 HP | ENCANA - M11 498 PAD | 7 | 24 | 8760 |
| KOHLER NAT GAS ENGINE RATED AT 26 HP | ENCANA - M11 498 PAD | 7 | 24 | 8760 |
| KOHLER NAT GAS ENGINE RATED AT 26 HP | ENCANA - M11 498 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - A02 498 PAD | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - A02 498 PAD | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - A02 498 PAD | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - A02 498 PAD | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - A02 498 PAD | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - A02 498 PAD | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - A02 498 PAD | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - A02 498 PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST)-LOWER HORSE DRAW UNIT 2128 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST)-LOWER HORSE DRAW UNIT 2128 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6 | 31000216 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000406 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000406 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000406 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000406 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000406 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0.0668 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.55 | 31088811 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0.0263 | 30182002 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1295 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0444 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.25 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.067248 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026843 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.197468 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.023575 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.278 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5415 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00069 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03404 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.023575 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.24 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.52 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00069 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03404 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.625 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |
| OIL SHALE RESEARCH PROJECT - FLARING PRODUCED PRODUCTS | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 0.6 |
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 0 |
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 0 |
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 0 |
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 0 |
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 0.6 |
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 0.0668 |
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 13.55 |
| SHELL FRONTIER OIL AND GAS INC | 1311 | | -108.6016945 | 39.8781488055556 | SW NE SEC 15 T | 0.0263 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900528 | 39.8911722222222 | SWNE SEC 8 T2 | 0.1295 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900528 | 39.8911722222222 | SWNE SEC 8 T2 | 0.0444 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900528 | 39.8911722222222 | SWNE SEC 8 T2 | 9.25 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900528 | 39.8911722222222 | SWNE SEC 8 T2 | 0.1295 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900528 | 39.8911722222222 | SWNE SEC 8 T2 | 0.0444 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900528 | 39.8911722222222 | SWNE SEC 8 T2 | 9.25 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900528 | 39.8911722222222 | SWNE SEC 8 T2 | 0.067248 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900528 | 39.8911722222222 | SWNE SEC 8 T2 | 0.026843 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900528 | 39.8911722222222 | SWNE SEC 8 T2 | 1.197468 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2441694 | 39.7326805555556 | SW NE SEC 2 T4 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3657112 | 39.7109483055556 | SW SW SEC 11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3657112 | 39.7109483055556 | SW SW SEC 11 | 0.023575 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3657112 | 39.7109483055556 | SW SW SEC 11 | 4.278 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3657112 | 39.7109483055556 | SW SW SEC 11 | 2.5415 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3657112 | 39.7109483055556 | SW SW SEC 11 | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3657112 | 39.7109483055556 | SW SW SEC 11 | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3657112 | 39.7109483055556 | SW SW SEC 11 | 0.00069 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3657112 | 39.7109483055556 | SW SW SEC 11 | 0.03404 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.35029 | 39.7353219444444 | NE NE SEC 2 T4 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.35029 | 39.7353219444444 | NE NE SEC 2 T4 | 0.023575 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.35029 | 39.7353219444444 | NE NE SEC 2 T4 | 4.24 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.35029 | 39.7353219444444 | NE NE SEC 2 T4 | 2.52 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.35029 | 39.7353219444444 | NE NE SEC 2 T4 | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.35029 | 39.7353219444444 | NE NE SEC 2 T4 | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.35029 | 39.7353219444444 | NE NE SEC 2 T4 | 0.00069 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.35029 | 39.7353219444444 | NE NE SEC 2 T4 | 0.03404 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9488064 | 39.8743879722222 | SW NW SEC 15 | 0.0414 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9488064 | 39.8743879722222 | SW NW SEC 15 | 8.625 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | Permit |
| 10 | TY | Permit |
| | | |
| | | |
| | | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0312 | 001 | 01 | 110543 | 56.91 | 1000 GALLONS THROUGHPUT | 103-0312 |
| 103 | 0312 | 001 | 01 | 71432 | 56.91 | 1000 GALLONS THROUGHPUT | 103-0312 |
| 103 | 0312 | 001 | 01 | VOC | 56.91 | 1000 GALLONS THROUGHPUT | 103-0312 |
| 103 | 0313 | 001 | 01 | 108883 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 103-0313 |
| 103 | 0313 | 001 | 01 | 1330207 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 103-0313 |
| 103 | 0313 | 001 | 01 | 71432 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 103-0313 |
| 103 | 0313 | 001 | 01 | CO | 18250 | MILLION CUBIC FEET GAS PRODUCED | 103-0313 |
| 103 | 0313 | 001 | 01 | NO2 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 103-0313 |
| 103 | 0313 | 001 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 103-0313 |
| 103 | 0313 | 002 | 01 | 108883 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 103-0313 |
| 103 | 0313 | 002 | 01 | 71432 | 18250 | MILLION CUBIC FEET GAS PRODUCED | 103-0313 |
| 103 | 0313 | 002 | 01 | VOC | 18250 | MILLION CUBIC FEET GAS PRODUCED | 103-0313 |
| 103 | 0313 | 003 | 01 | 108883 | 18250 | | 103-0313 |
| 103 | 0313 | 003 | 01 | 71432 | 18250 | | 103-0313 |
| 103 | 0313 | 003 | 01 | VOC | 18250 | | 103-0313 |
| 103 | 0313 | 004 | 01 | 110543 | 18250 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0313 |
| 103 | 0313 | 004 | 01 | 71432 | 18250 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0313 |
| 103 | 0313 | 004 | 01 | VOC | 18250 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0313 |
| 103 | 0313 | 005 | 01 | CO | 290 | MILLION CUBIC FEET BURNED | 103-0313 |
| 103 | 0313 | 005 | 01 | NO2 | 290 | MILLION CUBIC FEET BURNED | 103-0313 |
| 103 | 0313 | 005 | 01 | VOC | 290 | MILLION CUBIC FEET BURNED | 103-0313 |
| 103 | 0313 | 006 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCE | 103-0313 |
| 103 | 0313 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCE | 103-0313 |
| 103 | 0313 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 103-0313 |
| 103 | 0315 | 001 | 01 | VOC | 35.91 | 1000 GALLONS THROUGHPUT | 103-0315 |
| 103 | 0316 | 001 | 01 | VOC | 117.012 | 1000 GALLONS THROUGHPUT | 103-0316 |
| 103 | 0317 | 001 | 01 | 71432 | 61.32 | 1000 GALLONS THROUGHPUT | 103-0317 |
| 103 | 0317 | 001 | 01 | VOC | 61.32 | 1000 GALLONS THROUGHPUT | 103-0317 |
| 103 | 0318 | 001 | 01 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 103-0318 |
| 103 | 0318 | 001 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 103-0318 |
| 103 | 0319 | 001 | 01 | 110543 | 224.475 | 1000 GALLONS THROUGHPUT | 103-0319 |
| 103 | 0319 | 001 | 01 | 71432 | 224.475 | 1000 GALLONS THROUGHPUT | 103-0319 |
| 103 | 0319 | 001 | 01 | VOC | 224.475 | 1000 GALLONS THROUGHPUT | 103-0319 |
| 103 | 0320 | 001 | 01 | 110543 | 319.267 | 1000 GALLONS THROUGHPUT | 103-0320 |
| 103 | 0320 | 001 | 01 | 71432 | 319.267 | 1000 GALLONS THROUGHPUT | 103-0320 |
| 103 | 0320 | 001 | 01 | VOC | 319.267 | 1000 GALLONS THROUGHPUT | 103-0320 |
| 103 | 0320 | 001 | 02 | 110543 | 54.8 | 1000 GALLONS THROUGHPUT | 103-0320 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 12RB2188 | 0 | NO EQUIPMENT | | -1 | 0.2964384 |
| 12RB2188 | 0 | NO EQUIPMENT | | -1 | 0.2717808 |
| 12RB2188 | 0 | NO EQUIPMENT | | -1 | 0.1084932 |
| 12RB2188 | 0 | NO EQUIPMENT | | -1 | 0.0986301 |
| 12RB2188 | 0 | NO EQUIPMENT | | -1 | 0.1172603 |
| 12RB2188 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 17.1616438 |
| 12RB2189 | 0 | NO EQUIPMENT | | -1 | 0.1205479 |
| 12RB2189 | 0 | NO EQUIPMENT | | -1 | 0.4208219 |
| 12RB2189 | 0 | NO EQUIPMENT | | -1 | 1.1210959 |
| 12RB2190 | 0 | NO EQUIPMENT | | -1 | 0.08 |
| 12RB2190 | 0 | NO EQUIPMENT | | -1 | 0.0778082 |
| 12RB2190 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 7.8465753 |
| | 0 | NO EQUIPMENT | | -1 | 0.059726 |
| | 0 | NO EQUIPMENT | | -1 | 0.0462466 |
| | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 45.5890411 |
| 12RB2192 | 0 | NO EQUIPMENT | | -1 | 78.3448276 |
| 12RB2192 | 0 | NO EQUIPMENT | | -1 | 93.2413793 |
| 12RB2192 | 0 | NO EQUIPMENT | | -1 | 5.1034483 |
| 12RB2193 | 0 | NO EQUIPMENT | | -1 | |
| 12RB2193 | 0 | NO EQUIPMENT | | -1 | |
| 12RB2193 | 0 | NO EQUIPMENT | | -1 | |
| 06RB0422.GF | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 06RB0423.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 06RB0438 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 06RB0438 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 06RB0439 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 06RB0439 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 06RB0440 | 95 | FLARING | | -1 | 3.333333 |
| 06RB0440 | 95 | FLARING | | -1 | 1.142857 |
| 06RB0440 | 95 | FLARING | | -1 | 238.1 |
| 06RB0441 | 0 | NO EQUIPMENT | | -1 | 3.333333 |
| 06RB0441 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 06RB0441 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 06RB0441 | 95 | FLARING | | -1 | 3.33333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | ENCANA (WEST)-LOWER HORSE DRAW UNIT 2166 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)-LOWER HORSE DRAW UNIT 2166 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA (WEST)-LOWER HORSE DRAW UNIT 2166 | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| AMINE TREATING UNIT | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| AMINE TREATING UNIT | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| AMINE TREATING UNIT | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| TEG DEHYDRATOR | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| TEG DEHYDRATOR | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| TEG DEHYDRATOR | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| BTEX STRIPPER | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| BTEX STRIPPER | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| BTEX STRIPPER | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| AMINE REBOILER | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| AMINE REBOILER | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| AMINE REBOILER | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| FUGITVE EQUIPMENT LEAKS | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| FUGITVE EQUIPMENT LEAKS | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| FUGITVE EQUIPMENT LEAKS | SOUTH-TEX - BASS YELLOW CREEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WINDSOR ENERGY GROUP - FEDERAL 1-17 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WINDSOR ENERGY - LILLY 1, 2, 3A, 4, 5BAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | ROBERT L. BAYLESS - WEAVER RIDGE # 24-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | ROBERT L. BAYLESS - WEAVER RIDGE # 24-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | ROBERT L. BAYLESS - WEAVER RIDGE # 23-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | ROBERT L. BAYLESS - WEAVER RIDGE # 23-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYLESS - WEAVER RIDGE # 27-9 & 27-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYLESS - WEAVER RIDGE # 27-9 & 27-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYLESS - WEAVER RIDGE # 27-9 & 27-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ROBERT L. BAYLESS - WEAVER RIDGE # 23-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ROBERT L. BAYLESS - WEAVER RIDGE # 23-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ROBERT L. BAYLESS - WEAVER RIDGE # 23-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ROBERT L. BAYLESS - WEAVER RIDGE # 23-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09485 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.775 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.705 | 31000303 |
| 25 | 25 | 25 | 25 | XYLENES | 2.48 | 31000303 |
| 25 | 25 | 25 | 25 | BENZENE | 0.99 | 31000303 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.9 | 31000303 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.07 | 31000303 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.83 | 31000303 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.1 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 3.84 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.23 | 31000305 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.73 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 0.71 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.58 | 31000305 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.545 | 31000202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.422 | 31000202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.8 | 31000202 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.36 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.52 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.74 | 31000404 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.9125 | 31000220 |
| 25 | 25 | 25 | 25 | BENZENE | 0.33 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.73 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.275086 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.930279 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.300146 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.125183 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018706 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.336187 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.532112 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.182438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 38.008736 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004567 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| GAS PROCESSING PLANT | O |
| CONDENSATE STORAGE TANK | |
| CONDENSATE STORAGE TANK | |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9440196 | 39.8775605277778 | SE SW SEC 15 T | 0.09485 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9440196 | 39.8775605277778 | SE SW SEC 15 T | 0.03252 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9440196 | 39.8775605277778 | SE SW SEC 15 T | 6.775 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 2.705 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 2.48 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 0.99 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 0.9 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 1.07 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 7.83 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 1.1 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 3.84 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 10.23 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 0.73 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 0.71 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 3.58 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 0.545 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 0.422 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 20.8 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 11.36 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 13.52 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 0.74 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 1.9125 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 0.33 |
| KINDER MORGAN TREATING LP | 1321 | | -108.3438 | 40.0059 | SE SW SEC 36 T | 11.73 |
| TWIN ARROW, INC. | 1321 | | -108.6420659 | 39.8727360833333 | NE SW SEC 17 T | 4.275086 |
| TWIN ARROW, INC. | 1321 | | -108.7756771 | 40.0709887777778 | SE NW SEC 7 T1 | 13.930279 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0211754 | 39.948339 | SE NW SEC 24 T | 0.03504 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0211754 | 39.948339 | SE NW SEC 24 T | 7.300146 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.02887 | 39.9414618333333 | SE SE SEC 23 T1 | 0.0438 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.02887 | 39.9414618333333 | SE SE SEC 23 T1 | 9.125183 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0476891 | 39.9299706111111 | NE SE SEC 27 T | 0.018706 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0476891 | 39.9299706111111 | NE SE SEC 27 T | 0.006414 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0476891 | 39.9299706111111 | NE SE SEC 27 T | 1.336187 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0333206 | 39.9402366666667 | SW SE SEC 23 T | 0.536679 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0333206 | 39.9402366666667 | SW SE SEC 23 T | 0.184004 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0333206 | 39.9402366666667 | SW SE SEC 23 T | 38.334933 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0333206 | 39.9402366666667 | SW SE SEC 23 T | 0.536679 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0320 | 001 | 02 | 71432 | 54.8 | 1000 GALLONS THROUGHPUT | 103-0320 |
| 103 | 0320 | 001 | 02 | VOC | 54.8 | 1000 GALLONS THROUGHPUT | 103-0320 |
| 103 | 0322 | 001 | 01 | 50000 | 305 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 001 | 01 | CO | 305 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 001 | 01 | NO2 | 305 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 001 | 01 | PM10 | 305 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 001 | 01 | PM2.5 | 305 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 001 | 01 | PT | 305 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 001 | 01 | SO2 | 305 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 001 | 01 | VOC | 305 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 002 | 01 | 50000 | 278.46 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 002 | 01 | CO | 278.46 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 002 | 01 | NO2 | 278.46 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 002 | 01 | PM10 | 278.46 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 002 | 01 | PM2.5 | 278.46 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 002 | 01 | PT | 278.46 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 002 | 01 | SO2 | 278.46 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 002 | 01 | VOC | 278.46 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 003 | 01 | 107028 | 47.62 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 003 | 01 | 50000 | 47.62 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 003 | 01 | 75070 | 47.62 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 003 | 01 | CO | 47.62 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 003 | 01 | NO2 | 47.62 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 003 | 01 | PM10 | 47.62 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 003 | 01 | PM2.5 | 47.62 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 003 | 01 | PT | 47.62 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 003 | 01 | SO2 | 47.62 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 003 | 01 | VOC | 47.62 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 004 | 01 | CO | 1.31 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 004 | 01 | NO2 | 1.31 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 004 | 01 | VOC | 1.31 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 005 | 01 | CO | 1.73 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 005 | 01 | NO2 | 1.73 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06RB0441 | 95 | FLARING | | -1 | 1.142857 |
| 06RB0441 | 95 | FLARING | | -1 | 238.1 |
| 06RB0564 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06RB0564 | 0 | NO EQUIPMENT | | -1 | 55.4754098 |
| 06RB0564 | 0 | NO EQUIPMENT | | -1 | 54.557377 |
| 06RB0564 | 0 | NO EQUIPMENT | | -1 | 6.0327869 |
| 06RB0564 | 0 | NO EQUIPMENT | | -1 | 6.0327869 |
| 06RB0564 | 0 | NO EQUIPMENT | | -1 | 6.0327869 |
| 06RB0564 | 0 | NO EQUIPMENT | | -1 | 13.6393443 |
| 06RB0564 | 0 | NO EQUIPMENT | | -1 | 31.8032787 |
| 06RB0565 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06RB0565 | 0 | NO EQUIPMENT | | -1 | 55.4478202 |
| 06RB0565 | 0 | NO EQUIPMENT | | -1 | 54.5859369 |
| 06RB0565 | 0 | NO EQUIPMENT | | -1 | 6.0331825 |
| 06RB0565 | 0 | NO EQUIPMENT | | -1 | 6.0331825 |
| 06RB0565 | 0 | NO EQUIPMENT | | -1 | 6.0331825 |
| 06RB0565 | 0 | NO EQUIPMENT | | -1 | 13.6464842 |
| 06RB0565 | 0 | NO EQUIPMENT | | -1 | 31.8178553 |
| 06RB0566 | 85 | CATALYTIC OXIDIZER | | -1 | 30.799384 |
| 06RB0566 | 85 | CATALYTIC OXIDIZER | | -1 | 12.599748 |
| 06RB0566 | 85 | CATALYTIC OXIDIZER | | -1 | 50.398992 |
| 06RB0566 | 93 | CATALYTIC OXIDIZER | | -1 | 701.9859603 |
| 06RB0566 | 0 | NO EQUIPMENT | | -1 | 181.8563629 |
| 06RB0566 | 0 | NO EQUIPMENT | | -1 | 9.2398152 |
| 06RB0566 | 0 | NO EQUIPMENT | | -1 | 9.2398152 |
| 06RB0566 | 0 | NO EQUIPMENT | | -1 | 9.2398152 |
| 06RB0566 | 0 | NO EQUIPMENT | | -1 | 0.4199916 |
| 06RB0566 | 80 | CATALYTIC OXIDIZER | | -1 | 350.6929861 |
| 06RB0567 | 93 | CATALYTIC OXIDIZER | | -1 | 654.3075245 |
| 06RB0567 | 0 | | | -1 | 183.2061069 |
| 06RB0567 | 80 | NO EQUIPMENT | NO EQUIPMEN | -1 | 381.6793893 |
| 06RB0568 | 93 | CATALYTIC OXIDIZER | | -1 | 1156.0693642 |
| 06RB0568 | 0 | NO EQUIPMENT | | -1 | 104.0462428 |
| 06RB0569.XA | 0 | NO EQUIPMENT | | -1 | |
| 06RB0569.XA | 0 | NO EQUIPMENT | | -1 | |
| 06RB0569.XA | 0 | NO EQUIPMENT | | -1 | |
| 06RB0569.XA | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | ROBERT L. BAYLESS - WEAVER RIDGE # 23-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ROBERT L. BAYLESS - WEAVER RIDGE # 23-15 | 7 | 24 | 8760 |
| SOLAR , TAURUS NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| SOLAR , TAURUS NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| SOLAR , TAURUS NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| SOLAR , TAURUS NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| SOLAR , TAURUS NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| SOLAR , TAURUS NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| SOLAR , TAURUS NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| SOLAR , TAURUS NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NATURAL GAS FIRED TURBINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NATURAL GAS FIRED TURBINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NATURAL GAS FIRED TURBINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NATURAL GAS FIRED TURBINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NATURAL GAS FIRED TURBINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NATURAL GAS FIRED TURBINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NATURAL GAS FIRED TURBINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NATURAL GAS FIRED TURBINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001566 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.326197 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.46 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.32 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.92 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.92 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.92 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 2.08 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.85 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200204 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.72 | 20200204 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.6 | 20200204 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.84 | 20200204 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.84 | 20200204 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.84 | 20200204 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 1.9 | 20200204 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.43 | 20200204 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.045 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.18 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.17 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.33 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.22 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.22 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.22 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.67 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.12 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.09 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0333206 | 39.9402366666667 | SW SE SEC 23 T | 0.184004 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0333206 | 39.9402366666667 | SW SE SEC 23 T | 38.334933 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 8.46 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 8.32 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.92 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.92 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.92 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 2.08 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 4.85 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 7.72 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 7.6 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.84 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.84 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.84 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 1.9 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 4.43 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.11 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.045 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.18 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 1.17 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 4.33 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.22 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.22 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.22 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.01 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 1.67 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.03 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.12 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.05 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.07 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0.09 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0322 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 007 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 007 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 008 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 008 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0322 |
| 103 | 0322 | 009 | 01 | VOC | 0 | 1000 BARRELS REFINERY CAPACITY | 103-0322 |
| 103 | 0322 | 010 | 01 | VOC | 5.4 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0322 |
| 103 | 0322 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0322 |
| 103 | 0322 | 011 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0322 |
| 103 | 0323 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0323 |
| 103 | 0324 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0324 |
| 103 | 0325 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0325 |
| 103 | 0326 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0326 |
| 103 | 0327 | 001 | 01 | PM10 | 9000 | 1000 TONS SHIPPED | 103-0327 |
| 103 | 0327 | 001 | 01 | PT | 9000 | 1000 TONS SHIPPED | 103-0327 |
| 103 | 0328 | 002 | 01 | 107028 | 26.4 | MILLION CUBIC FEET BURNED | 103-0328 |
| 103 | 0328 | 002 | 01 | 50000 | 26.4 | MILLION CUBIC FEET BURNED | 103-0328 |
| 103 | 0328 | 002 | 01 | 75070 | 26.4 | MILLION CUBIC FEET BURNED | 103-0328 |
| 103 | 0328 | 002 | 01 | CO | 26.4 | MILLION CUBIC FEET BURNED | 103-0328 |
| 103 | 0328 | 002 | 01 | NO2 | 26.4 | MILLION CUBIC FEET BURNED | 103-0328 |
| 103 | 0328 | 002 | 01 | PM10 | 26.4 | MILLION CUBIC FEET BURNED | 103-0328 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06RB0569.XA | 0 | NO EQUIPMENT | | -1 | |
| 06RB0569.XA | 0 | NO EQUIPMENT | | -1 | |
| 06RB0569.XA | 0 | NO EQUIPMENT | | -1 | |
| 08RB0622.CN | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08RB0622.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08RB0622.CN | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08RB0622.CN | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08RB0622.CN | 0 | NO EQUIPMENT | | -1 | |
| 08RB0622.CN | 0 | NO EQUIPMENT | | -1 | |
| 08RB0622.CN | 0 | NO EQUIPMENT | | -1 | |
| 08RB0622.CN | 0 | NO EQUIPMENT | | -1 | |
| 08RB0622.CN | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08RB0623.CN | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08RB0623.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08RB0623.CN | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08RB0623.CN | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08RB0623.CN | 0 | NO EQUIPMENT | | -1 | |
| 08RB0623.CN | 0 | NO EQUIPMENT | | -1 | |
| 08RB0623.CN | 0 | NO EQUIPMENT | | -1 | |
| 08RB0623.CN | 0 | NO EQUIPMENT | | -1 | |
| 08RB0623.CN | 60 | SUBMERGED FILLING | | -1 | |
| 08RB0624.CN | 0 | NO EQUIPMENT | | -1 | |
| 09RB0019 | 0 | NO EQUIPMENT | | -1 | 1645.0763 |
| 09RB0020.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB0020.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 06RB1317 | 0 | NO EQUIPMENT | | -1 | 152.2222222 |
| 06RB1317 | 0 | NO EQUIPMENT | | -1 | 670.8888889 |
| 06RB1050 | 0 | NO EQUIPMENT | | -1 | 2.3484848 |
| 06RB1050 | 0 | NO EQUIPMENT | | -1 | 18.2954545 |
| 06RB1050 | 0 | NO EQUIPMENT | | -1 | 2.5 |
| 06RB1050 | 0 | NO EQUIPMENT | | -1 | 3954.5454545 |
| 06RB1050 | 0 | NO EQUIPMENT | | -1 | 2416.6666667 |
| 06RB1050 | 0 | NO EQUIPMENT | | -1 | 9.69 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED ICE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 278. MMS | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 278. MMS | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 278. MMS | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 278. MMS | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 278. MMS | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 278. MMS | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 278. MMS | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 278. MMS | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 278. MMS | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| EMISSIONS FROM COMPRESSOR UNIT | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| BLOWDOWN EVENTS | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| 120 ENGINE COMPRESSOR BLOWDOWNS | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| 48 TURBINE COMPRESSOR BLOWDOWNS | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - HH 9126 & HH 9102-14 G15 2104 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST)- HELLS HOLE 9133 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST-DOUBLE WILLOW 8613B M29 496 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST-DOUBLE WILLOW 8602C C06 497 | 7 | 24 | 8760 |
| OPEN PIT COAL MINING AND LOADING | COLOWYO COAL CO-RTEA SOUTH TAYLOR PROJEC | 7 | 24 | 8760 |
| OPEN PIT COAL MINING AND LOADING | COLOWYO COAL CO-RTEA SOUTH TAYLOR PROJEC | 7 | 24 | 8760 |
| NAT GAS FIRED WHITE/SUPERIOR ICE | BARGATH LLC - BLACK SULPHUR CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED WHITE/SUPERIOR ICE | BARGATH LLC - BLACK SULPHUR CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED WHITE/SUPERIOR ICE | BARGATH LLC - BLACK SULPHUR CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED WHITE/SUPERIOR ICE | BARGATH LLC - BLACK SULPHUR CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED WHITE/SUPERIOR ICE | BARGATH LLC - BLACK SULPHUR CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED WHITE/SUPERIOR ICE | BARGATH LLC - BLACK SULPHUR CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.441706 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | PARTICULATE | 685 | 30531099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 3019 | 30531099 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.031 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2415 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.033 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 52.2 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 31.9 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.127908 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| CONDENSATE STORAGE TANK BATTERIES, HELLS HOLE 9126 & 9102-14 G15 2104 | O |
| CONDENSATE STORAGE TANK - HELLS HOLE 9133 | T |
| CONDENSATE STORAGE TANK - DOUBLE WILLOW 8613B M29 496 | T |
| CONDENSATE STORAGE TANK - DOUBLE WILLOW 8602C C06 497 | T |
| COAL MINING OPERATIONS | O |
| COAL MINING OPERATIONS | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 4.441706 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ROCKIES EXPRESS PIPELINE LLC (TALLGRASS ENERGY P | 1311 | | -108.2943692 | 39.9055779722222 | NWSW SEC 4 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0489803 | 39.8771548888889 | SWNW SEC 15 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0236692 | 39.8838349166667 | SWSW SEC 12 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1992639 | 39.6679305555556 | SWSW SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3239639 | 39.73625 | NENW SEC 6 T4 | 0 |
| COLOWYO COAL CO | 1221 | | -107.8515085 | 40.2182039722222 | S32 T3N R93W | 685 |
| COLOWYO COAL CO | 1221 | | -107.8515085 | 40.2182039722222 | S32 T3N R93W | 3019 |
| BARGATH LLC | 1321 | | -108.3290379 | 39.8567981111111 | SW S19 T2S R9 | 0.031 |
| BARGATH LLC | 1321 | | -108.3290379 | 39.8567981111111 | SW S19 T2S R9 | 0.2415 |
| BARGATH LLC | 1321 | | -108.3290379 | 39.8567981111111 | SW S19 T2S R9 | 0.033 |
| BARGATH LLC | 1321 | | -108.3290379 | 39.8567981111111 | SW S19 T2S R9 | 52.2 |
| BARGATH LLC | 1321 | | -108.3290379 | 39.8567981111111 | SW S19 T2S R9 | 31.9 |
| BARGATH LLC | 1321 | | -108.3290379 | 39.8567981111111 | SW S19 T2S R9 | 0.127908 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 52.2 | TY | Permit |
| 31.9 | TY | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0328 | 002 | 01 | PM2.5 | 26.4 | MILLION CUBIC FEET BURNED | 103-0328 |
| 103 | 0328 | 002 | 01 | PT | 26.4 | MILLION CUBIC FEET BURNED | 103-0328 |
| 103 | 0328 | 002 | 01 | SO2 | 26.4 | MILLION CUBIC FEET BURNED | 103-0328 |
| 103 | 0328 | 002 | 01 | VOC | 26.4 | MILLION CUBIC FEET BURNED | 103-0328 |
| 103 | 0330 | 001 | 01 | 110543 | 139.503 | 1000 GALLONS THROUGHPUT | 103-0330 |
| 103 | 0330 | 001 | 01 | 71432 | 139.503 | 1000 GALLONS THROUGHPUT | 103-0330 |
| 103 | 0330 | 001 | 01 | VOC | 139.503 | 1000 GALLONS THROUGHPUT | 103-0330 |
| 103 | 0330 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0330 |
| 103 | 0330 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0330 |
| 103 | 0330 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0330 |
| 103 | 0330 | 002 | 01 | 110543 | 2230.452 | 1000 GALLONS THROUGHPUT | 103-0330 |
| 103 | 0330 | 002 | 01 | 71432 | 2230.452 | 1000 GALLONS THROUGHPUT | 103-0330 |
| 103 | 0330 | 002 | 01 | VOC | 2230.452 | 1000 GALLONS THROUGHPUT | 103-0330 |
| 103 | 0331 | 001 | 01 | 110543 | 42.084 | 1000 GALLONS THROUGHPUT | 103-0331 |
| 103 | 0331 | 001 | 01 | 71432 | 42.084 | 1000 GALLONS THROUGHPUT | 103-0331 |
| 103 | 0331 | 001 | 01 | VOC | 42.084 | 1000 GALLONS THROUGHPUT | 103-0331 |
| 103 | 0331 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0331 |
| 103 | 0331 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0331 |
| 103 | 0331 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0331 |
| 103 | 0332 | 001 | 01 | 108883 | 46.1 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 001 | 01 | 71432 | 46.1 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 001 | 01 | CO | 46.1 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 001 | 01 | NO2 | 46.1 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 001 | 01 | VOC | 46.1 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 002 | 01 | 108883 | 2.3 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 002 | 01 | 1330207 | 2.3 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 002 | 01 | 71432 | 2.3 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 002 | 01 | CO | 2.3 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 002 | 01 | NO2 | 2.3 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 002 | 01 | VOC | 2.3 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0332 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06RB1050 | 0 | NO EQUIPMENT | | -1 | 9.69 |
| 06RB1050 | 0 | NO EQUIPMENT | | -1 | 19.7982 |
| 06RB1050 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06RB1050 | 0 | NO EQUIPMENT | | -1 | 26.5151515 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.7203931 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5017813 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 67.9555278 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 69.047619 |
| 10RB1413 | 0 | NO EQUIPMENT | | -1 | 0.238 |
| 10RB1413 | 0 | NO EQUIPMENT | | -1 | 0.095 |
| 10RB1413 | 0 | NO EQUIPMENT | | -1 | 4.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 75.2711497 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 333.0585683 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 84.164859 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 100.2169197 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 658.5683297 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 2076.9565217 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 1073.0434783 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 905.6521739 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 86.9565217 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 104.3478261 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 6747.826087 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 77 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 86 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED WHITE/SUPERIOR ICE | BARGATH LLC - BLACK SULPHUR CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED WHITE/SUPERIOR ICE | BARGATH LLC - BLACK SULPHUR CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED WHITE/SUPERIOR ICE | BARGATH LLC - BLACK SULPHUR CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED WHITE/SUPERIOR ICE | BARGATH LLC - BLACK SULPHUR CREEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL-PICEANCE CREEK - T33X-29G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL-PICEANCE CREEK - T33X-29G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL-PICEANCE CREEK - T33X-29G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL-PICEANCE CREEK - T33X-29G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL-PICEANCE CREEK - T33X-29G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL-PICEANCE CREEK - T33X-29G | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EXXONMOBIL-PICEANCE CREEK - T33X-29G | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EXXONMOBIL-PICEANCE CREEK - T33X-29G | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EXXONMOBIL-PICEANCE CREEK - T33X-29G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL-PICEANCE CREEK - LOVE RANCH 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL-PICEANCE CREEK - LOVE RANCH 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL-PICEANCE CREEK - LOVE RANCH 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL-PICEANCE CREEK - LOVE RANCH 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL-PICEANCE CREEK - LOVE RANCH 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL-PICEANCE CREEK - LOVE RANCH 6 | 7 | 24 | 8760 |
| AMINE TREATING UNIT | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| AMINE TREATING UNIT | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| AMINE TREATING UNIT | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| AMINE TREATING UNIT | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| AMINE TREATING UNIT | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION OF NATURAL GAS | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION OF NATURAL GAS | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION OF NATURAL GAS | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION OF NATURAL GAS | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION OF NATURAL GAS | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION OF NATURAL GAS | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| COAL BED METHANE GAS COMPRESSION | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| COAL BED METHANE GAS COMPRESSION | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| COAL BED METHANE GAS COMPRESSION | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| COAL BED METHANE GAS COMPRESSION | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| COAL BED METHANE GAS COMPRESSION | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| COAL BED METHANE GAS COMPRESSION | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| COAL BED METHANE GAS COMPRESSION | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.127908 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.261336 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00792 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.74 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.265424 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.105946 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.726328 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07014 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.01 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.735 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 7.677 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.94 | 31000305 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.31 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.18 | 31000305 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.3885 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.234 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 1.0415 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1 | 31000304 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.12 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.76 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1321 | | -108.3290379 | 39.8567981111111 | SW S19 T2S R9 | 0.127908 |
| BARGATH LLC | 1321 | | -108.3290379 | 39.8567981111111 | SW S19 T2S R9 | 0.261336 |
| BARGATH LLC | 1321 | | -108.3290379 | 39.8567981111111 | SW S19 T2S R9 | 0.00792 |
| BARGATH LLC | 1321 | | -108.3290379 | 39.8567981111111 | SW S19 T2S R9 | 0.35 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1937113 | 39.9433237777778 | SENW SEC 29 T | 0.12 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1937113 | 39.9433237777778 | SENW SEC 29 T | 0.035 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1937113 | 39.9433237777778 | SENW SEC 29 T | 4.74 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1937113 | 39.9433237777778 | SENW SEC 29 T | 0.12 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1937113 | 39.9433237777778 | SENW SEC 29 T | 0.035 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1937113 | 39.9433237777778 | SENW SEC 29 T | 4.74 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1937113 | 39.9433237777778 | SENW SEC 29 T | 0.265424 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1937113 | 39.9433237777778 | SENW SEC 29 T | 0.105946 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1937113 | 39.9433237777778 | SENW SEC 29 T | 4.726328 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2925214 | 39.8827877777778 | NW NW S16 T2 | 0.07014 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2925214 | 39.8827877777778 | NW NW S16 T2 | 0.024048 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2925214 | 39.8827877777778 | NW NW S16 T2 | 5.01 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2925214 | 39.8827877777778 | NW NW S16 T2 | 0.07014 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2925214 | 39.8827877777778 | NW NW S16 T2 | 0.024048 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2925214 | 39.8827877777778 | NW NW S16 T2 | 5.01 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 1.735 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 7.677 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 1.94 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 2.31 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 15.18 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 2.3885 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 1.234 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 1.0415 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.1 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.12 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 7.76 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | Permit |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| 5.01 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5.01 | TY | APEN Update |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 15.1 | PY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0332 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 004 | 01 | 50000 | 9.64 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 004 | 01 | CO | 9.64 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 004 | 01 | NO2 | 9.64 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 004 | 01 | PM10 | 9.64 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 004 | 01 | PM2.5 | 9.64 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 004 | 01 | PT | 9.64 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 004 | 01 | SO2 | 9.64 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 004 | 01 | VOC | 9.64 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 005 | 01 | 107028 | 52.06 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 005 | 01 | 50000 | 52.06 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 005 | 01 | 75070 | 52.06 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 005 | 01 | CO | 52.06 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 005 | 01 | NO2 | 52.06 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 005 | 01 | PM10 | 52.06 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 005 | 01 | PM2.5 | 52.06 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 005 | 01 | PT | 52.06 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 005 | 01 | SO2 | 52.06 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 005 | 01 | VOC | 52.06 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 006 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 006 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 007 | 01 | 50000 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 007 | 01 | 71432 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 007 | 01 | 75070 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 007 | 01 | CO | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 007 | 01 | NO2 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 007 | 01 | PM10 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 22.8215768 |
| 07RB0091 | 88 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3647.9944675 |
| 07RB0091 | 78 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2093.5496039 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 8.2987552 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 8.2987552 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 8.2987552 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 2.0746888 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 186.7219917 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 2.762 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 29.774 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 2.93 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 891.296 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 593.552 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 20.381 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 20.3809835 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 20.381 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 0.617 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 240.389 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 77 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 86 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 65.7291831 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 1.5800284 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 2.5280455 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 731.553168 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 365.9345868 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 9.164165 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COAL BED METHANE GAS COMPRESSION | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| COAL BED METHANE GAS COMPRESSION | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| COAL BED METHANE GAS COMPRESSION | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| NAT GAS GENSET RATED AT 115 BHP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| NAT GAS GENSET RATED AT 115 BHP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| NAT GAS GENSET RATED AT 115 BHP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| NAT GAS GENSET RATED AT 115 BHP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| NAT GAS GENSET RATED AT 115 BHP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| NAT GAS GENSET RATED AT 115 BHP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| NAT GAS GENSET RATED AT 115 BHP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| NAT GAS GENSET RATED AT 115 BHP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| (2) NAT GAS ENGINE RATED AT 800 HP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| (2) NAT GAS ENGINE RATED AT 800 HP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| (2) NAT GAS ENGINE RATED AT 800 HP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| (2) NAT GAS ENGINE RATED AT 800 HP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| (2) NAT GAS ENGINE RATED AT 800 HP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| (2) NAT GAS ENGINE RATED AT 800 HP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| (2) NAT GAS ENGINE RATED AT 800 HP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| (2) NAT GAS ENGINE RATED AT 800 HP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| (2) NAT GAS ENGINE RATED AT 800 HP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| (2) NAT GAS ENGINE RATED AT 800 HP | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 145 BHP CATERPILLAR 3306NA EQUIPPED WITH | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 145 BHP CATERPILLAR 3306NA EQUIPPED WITH | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 145 BHP CATERPILLAR 3306NA EQUIPPED WITH | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 145 BHP CATERPILLAR 3306NA EQUIPPED WITH | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 145 BHP CATERPILLAR 3306NA EQUIPPED WITH | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 145 BHP CATERPILLAR 3306NA EQUIPPED WITH | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 145 BHP CATERPILLAR 3306NA EQUIPPED WITH | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 145 BHP CATERPILLAR 3306NA EQUIPPED WITH | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 145 BHP CATERPILLAR 3306NA EQUIPPED WITH | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 145 BHP CATERPILLAR 3306NA EQUIPPED WITH | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE LEAN BURN ENGINE MAKE/E | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE LEAN BURN ENGINE MAKE/E | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE LEAN BURN ENGINE MAKE/E | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE LEAN BURN ENGINE MAKE/E | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE LEAN BURN ENGINE MAKE/E | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE LEAN BURN ENGINE MAKE/E | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.11 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.11 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.22 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.071895 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.775017 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.076268 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.200435 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.450159 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.530517 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.530517 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.530517 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.016061 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.257326 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.08 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.15 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.58 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.11 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 2.11 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 2.22 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.04 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.04 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.04 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.01 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.9 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.071895 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.775017 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.076268 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 23.200435 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 15.450159 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.530517 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.530517 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.530517 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.016061 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 6.257326 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 2.08 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.05 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.08 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 23.15 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 11.58 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.29 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 23.2 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0332 | 007 | 01 | PM2.5 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 007 | 01 | PT | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 007 | 01 | SO2 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 007 | 01 | VOC | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 008 | 01 | 107028 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 008 | 01 | 50000 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 008 | 01 | 71432 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 008 | 01 | 75070 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 008 | 01 | CO | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 008 | 01 | NO2 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 008 | 01 | PM10 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 008 | 01 | PM2.5 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 008 | 01 | PT | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 008 | 01 | SO2 | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 008 | 01 | VOC | 63.29 | MILLION CUBIC FEET BURNED | 103-0332 |
| 103 | 0332 | 009 | 01 | 100414 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 009 | 01 | 108883 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 009 | 01 | 110543 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 009 | 01 | 1330207 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 009 | 01 | 71432 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 009 | 01 | CO | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 009 | 01 | NO2 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0332 | 009 | 01 | VOC | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0332 |
| 103 | 0333 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0333 |
| 103 | 0334 | 001 | 01 | 110543 | 30.912 | 1000 GALLONS THROUGHPUT | 103-0334 |
| 103 | 0334 | 001 | 01 | 71432 | 30.912 | 1000 GALLONS THROUGHPUT | 103-0334 |
| 103 | 0334 | 001 | 01 | VOC | 30.912 | 1000 GALLONS THROUGHPUT | 103-0334 |
| 103 | 0334 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0334 |
| 103 | 0334 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0334 |
| 103 | 0334 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0334 |
| 103 | 0335 | 001 | 01 | 110543 | 35.49 | 1000 GALLONS THROUGHPUT | 103-0335 |
| 103 | 0335 | 001 | 01 | 71432 | 35.49 | 1000 GALLONS THROUGHPUT | 103-0335 |
| 103 | 0335 | 001 | 01 | VOC | 35.49 | 1000 GALLONS THROUGHPUT | 103-0335 |
| 103 | 0335 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0335 |
| 103 | 0335 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0335 |
| 103 | 0335 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0335 |
| 103 | 0336 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0336 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 9.164165 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 9.164165 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 0.6320114 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 243.9563912 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 2.5280455 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 65.7291831 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 1.5800284 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 2.5280455 |
| 07RB0091 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3657.7658398 |
| 07RB0091 | 83 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2152.5563931 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 9.164165 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 9.164165 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 9.4801706 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 0.6320114 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 243.9563912 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 0.4383562 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 1.9068493 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 0.460274 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 0.5369863 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 8.4164384 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 2.1260274 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 2.5205479 |
| 07RB0091 | 0 | NO EQUIPMENT | | -1 | 16.5808219 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| 800 BHP 4-STROKE LEAN BURN ENGINE MAKE/E | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE LEAN BURN ENGINE MAKE/E | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE LEAN BURN ENGINE MAKE/E | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE LEAN BURN ENGINE MAKE/E | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE RICH BURN ENGINE MAKE/ | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE RICH BURN ENGINE MAKE/ | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE RICH BURN ENGINE MAKE/ | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE RICH BURN ENGINE MAKE/ | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE RICH BURN ENGINE MAKE/ | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE RICH BURN ENGINE MAKE/ | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE RICH BURN ENGINE MAKE/ | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE RICH BURN ENGINE MAKE/ | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE RICH BURN ENGINE MAKE/ | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE RICH BURN ENGINE MAKE/ | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| 800 BHP 4-STROKE RICH BURN ENGINE MAKE/ | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| AMINE UNIT | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| AMINE UNIT | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| AMINE UNIT | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| AMINE UNIT | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| AMINE UNIT | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| AMINE UNIT | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| AMINE UNIT | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| AMINE UNIT | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | WILLIAMS PRODUCTION RYAN GULCH 31-08 398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 43-15 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 43-15 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 43-15 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 43-15 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 43-15 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 43-15 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RG 31-20-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RG 31-20-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RG 31-20-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RG 31-20-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RG 31-20-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RG 31-20-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - BANTA RIDGE FED 13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.29 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.72 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.08 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.15 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.58 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.72 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.4 | 31000305 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.74 | 31000305 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.42 | 31000305 |
| 25 | 25 | 25 | 25 | XYLENES | 0.49 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 7.68 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.94 | 31000305 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.3 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.13 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05152 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.68 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05915 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.225 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| CONDENSATE STORAGE TANK BATTERY - RYAN GULCH 31-08 398 | T |
| CONDENSATE STORAGE TANK BATTERY - RYAN GULCH 43-15 298 | O |
| CONDENSATE STORAGE TANK BATTERY - RYAN GULCH 43-15 298 | O |
| CONDENSATE STORAGE TANK BATTERY - RYAN GULCH 43-15 298 | O |
| CONDENSATE STORAGE TANK BATTERY - RYAN GULCH 43-15 298 | O |
| CONDENSATE STORAGE TANK BATTERY - RYAN GULCH 43-15 298 | O |
| CONDENSATE STORAGE TANK BATTERY - RYAN GULCH 43-15 298 | O |
| CONDENSATE STORAGE TANK BATTERY - RYAN GULCH 31-20-298 | O |
| CONDENSATE STORAGE TANK BATTERY - RYAN GULCH 31-20-298 | O |
| CONDENSATE STORAGE TANK BATTERY - RYAN GULCH 31-20-298 | O |
| CONDENSATE STORAGE TANK BATTERY - RYAN GULCH 31-20-298 | O |
| CONDENSATE STORAGE TANK BATTERY - RYAN GULCH 31-20-298 | O |
| CONDENSATE STORAGE TANK BATTERY - RYAN GULCH 31-20-298 | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.29 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.29 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.02 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 7.72 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.08 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 2.08 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.05 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.08 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 23.15 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 11.58 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.29 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.29 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.3 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.02 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 7.72 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.4 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 1.74 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.42 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 0.49 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 7.68 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 1.94 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 2.3 |
| PICEANCE BASIN GAS GATHERING, LLC | 1321 | | -108.6103306 | 40.0877165555556 | NWNW SEC 3 T | 15.13 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4143361 | 39.8087944444444 | NWNE SEC 8 T3 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.371975 | 39.8753861111111 | NESE SEC 15 T2 | 0.05152 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.371975 | 39.8753861111111 | NESE SEC 15 T2 | 0.017664 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.371975 | 39.8753861111111 | NESE SEC 15 T2 | 3.68 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.371975 | 39.8753861111111 | NESE SEC 15 T2 | 0.05152 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.371975 | 39.8753861111111 | NESE SEC 15 T2 | 0.017664 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.371975 | 39.8753861111111 | NESE SEC 15 T2 | 3.68 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4134583 | 39.8679333333333 | NWNE SEC 20 T | 0.05915 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4134583 | 39.8679333333333 | NWNE SEC 20 T | 0.02028 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4134583 | 39.8679333333333 | NWNE SEC 20 T | 4.225 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4134583 | 39.8679333333333 | NWNE SEC 20 T | 0.05915 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4134583 | 39.8679333333333 | NWNE SEC 20 T | 0.02028 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4134583 | 39.8679333333333 | NWNE SEC 20 T | 4.225 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9867623 | 39.9534149444445 | NW NW S20 T1 | 0.03437 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 3.68 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.68 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.23 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.23 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0336 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0336 |
| 103 | 0336 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0336 |
| 103 | 0336 | 001 | 02 | 110543 | 20.622 | 1000 GALLONS THROUGHPUT | 103-0336 |
| 103 | 0336 | 001 | 02 | 71432 | 20.622 | 1000 GALLONS THROUGHPUT | 103-0336 |
| 103 | 0336 | 001 | 02 | VOC | 20.622 | 1000 GALLONS THROUGHPUT | 103-0336 |
| 103 | 0337 | 001 | 01 | 110543 | 25.2 | 1000 GALLONS THROUGHPUT | 103-0337 |
| 103 | 0337 | 001 | 01 | 71432 | 25.2 | 1000 GALLONS THROUGHPUT | 103-0337 |
| 103 | 0337 | 001 | 01 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 103-0337 |
| 103 | 0338 | 001 | 01 | 110543 | 48.384 | 1000 GALLONS THROUGHPUT | 103-0338 |
| 103 | 0338 | 001 | 01 | 71432 | 48.384 | 1000 GALLONS THROUGHPUT | 103-0338 |
| 103 | 0338 | 001 | 01 | VOC | 48.384 | 1000 GALLONS THROUGHPUT | 103-0338 |
| 103 | 0338 | 002 | 01 | 50000 | 2.44 | MILLION CUBIC FEET BURNED | 103-0338 |
| 103 | 0338 | 002 | 01 | CO | 2.44 | MILLION CUBIC FEET BURNED | 103-0338 |
| 103 | 0338 | 002 | 01 | NO2 | 2.44 | MILLION CUBIC FEET BURNED | 103-0338 |
| 103 | 0338 | 002 | 01 | VOC | 2.44 | MILLION CUBIC FEET BURNED | 103-0338 |
| 103 | 0340 | 001 | 01 | 71432 | 63 | 1000 GALLONS THROUGHPUT | 103-0340 |
| 103 | 0340 | 001 | 01 | VOC | 63 | 1000 GALLONS THROUGHPUT | 103-0340 |
| 103 | 0341 | 001 | 01 | 71432 | 126.588 | 1000 GALLONS THROUGHPUT | 103-0341 |
| 103 | 0341 | 001 | 01 | VOC | 126.588 | 1000 GALLONS THROUGHPUT | 103-0341 |
| 103 | 0342 | 001 | 01 | 110543 | 8400 | 1000 GALLONS THROUGHPUT | 103-0342 |
| 103 | 0342 | 001 | 01 | 71432 | 8400 | 1000 GALLONS THROUGHPUT | 103-0342 |
| 103 | 0342 | 001 | 01 | VOC | 8400 | 1000 GALLONS THROUGHPUT | 103-0342 |
| 103 | 0342 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0342 |
| 103 | 0342 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0342 |
| 103 | 0342 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0342 |
| 103 | 0342 | 002 | 01 | 110543 | 8400 | 1000 GALLONS THROUGHPUT | 103-0342 |
| 103 | 0342 | 002 | 01 | 71432 | 8400 | 1000 GALLONS THROUGHPUT | 103-0342 |
| 103 | 0342 | 002 | 01 | VOC | 8400 | 1000 GALLONS THROUGHPUT | 103-0342 |
| 103 | 0343 | 001 | 01 | 71432 | 105 | 1000 GALLONS THROUGHPUT | 103-0343 |
| 103 | 0343 | 001 | 01 | VOC | 105 | 1000 GALLONS THROUGHPUT | 103-0343 |
| 103 | 0344 | 001 | 01 | VOC | 411.6 | 1000 GALLONS THROUGHPUT | 103-0344 |
| 103 | 0345 | 001 | 01 | CO | 3.87 | MILLION CUBIC FEET BURNED | 103-0345 |
| 103 | 0345 | 001 | 01 | NO2 | 3.87 | MILLION CUBIC FEET BURNED | 103-0345 |
| 103 | 0345 | 001 | 01 | VOC | 3.87 | MILLION CUBIC FEET BURNED | 103-0345 |
| 103 | 0346 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0346 |
| 103 | 0346 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0346 |
| 103 | 0346 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0346 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 11RB1694.XP | 0 | | | -1 | 68.8777 |
| 11RB1694.XP | 0 | | | -1 | 757.654 |
| 11RB1694.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1010.21 |
| 11RB1694.XP | 0 | | | -1 | 298.47 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0185714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.8690476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1062 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| 10RB1062 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| 10RB1062 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| GP01 | 0 | | | -1 | 10.7142857 |
| 07RB0270.XP | 0 | NO EQUIPMENT | | -1 | 302.799 |
| 07RB0270.XP | 0 | NO EQUIPMENT | | -1 | 3552.13 |
| 07RB0270.XP | 0 | NO EQUIPMENT | | -1 | 13.7137 |
| 07RB0271.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0271.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0271.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - BANTA RIDGE FED 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - BANTA RIDGE FED 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - BANTA RIDGE FED 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - BANTA RIDGE FED 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - BANTA RIDGE FED 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION-BANTA RIDGE FED 3-17-1S-103W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION-BANTA RIDGE FED 3-17-1S-103W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION-BANTA RIDGE FED 3-17-1S-103W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION-BANTA RIDGE FED 7-18-1S-103W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION-BANTA RIDGE FED 7-18-1S-103W | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION-BANTA RIDGE FED 7-18-1S-103W | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29HP | FOUNDATION-BANTA RIDGE FED 7-18-1S-103W | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29HP | FOUNDATION-BANTA RIDGE FED 7-18-1S-103W | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29HP | FOUNDATION-BANTA RIDGE FED 7-18-1S-103W | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29HP | FOUNDATION-BANTA RIDGE FED 7-18-1S-103W | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WHITING OIL & GAS BOIES #BB-19N-N3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WHITING OIL & GAS BOIES #BB-19N-N3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WHITING OIL & GAS LUF FEDERAL 1-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WHITING OIL & GAS LUF FEDERAL 1-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS EQUITY FEDERAL 1-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS EQUITY FEDERAL 1-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS EQUITY FEDERAL 1-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS EQUITY FEDERAL 1-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS EQUITY FEDERAL 1-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS EQUITY FEDERAL 1-7 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS EQUITY FEDERAL 1-7 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS EQUITY FEDERAL 1-7 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS EQUITY FEDERAL 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WHITING OIL & GAS PEPPER, M. ET AL #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | WHITING OIL & GAS PEPPER, M. ET AL #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | WHITING OIL & GAS- CENTRAL 6 BATTERY | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | KOCH - LOVE 17-21 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | KOCH - LOVE 17-21 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | KOCH - LOVE 17-21 | 7 | 24 | 8760 |
| NAT GAS FIRED ARROW VRG330 ICE SN:P-3057 | KOCH - LOVE 17-42 | 7 | 24 | 8760 |
| NAT GAS FIRED ARROW VRG330 ICE SN:P-3057 | KOCH - LOVE 17-42 | 7 | 24 | 8760 |
| NAT GAS FIRED ARROW VRG330 ICE SN:P-3057 | KOCH - LOVE 17-42 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03437 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011784 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.455 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08064 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.76 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084031 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924338 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364133 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.5 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.072336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.07 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.25 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.4 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.8 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.5 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.205 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.585916 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.873372 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.026536 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9867623 | 39.9534149444445 | NW NW S20 T1 | 0.011784 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9867623 | 39.9534149444445 | NW NW S20 T1 | 2.455 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9867623 | 39.9534149444445 | NW NW S20 T1 | 0.03437 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9867623 | 39.9534149444445 | NW NW S20 T1 | 0.011784 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9867623 | 39.9534149444445 | NW NW S20 T1 | 2.455 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9807097 | 39.9564338611111 | SE SW S17 T1S | 0.042 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9807097 | 39.9564338611111 | SE SW S17 T1S | 0.0144 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -108.9807097 | 39.9564338611111 | SE SW S17 T1S | 3 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -108.997935 | 39.9608812777778 | NW SE S18 T1S | 0.08064 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -108.997935 | 39.9608812777778 | NW SE S18 T1S | 0.027648 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -108.997935 | 39.9608812777778 | NW SE S18 T1S | 5.76 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -108.997935 | 39.9608812777778 | NW SE S18 T1S | 0.084031 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -108.997935 | 39.9608812777778 | NW SE S18 T1S | 0.924338 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -108.997935 | 39.9608812777778 | NW SE S18 T1S | 1.232456 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | 1311 | -108.997935 | 39.9608812777778 | NW SE S18 T1S | 0.364133 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3270318 | 39.856369 | SESW SEC 19 T | 0.036 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3270318 | 39.856369 | SESW SEC 19 T | 7.5 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.8175839 | 40.1264901666667 | NWSW SEC 23 | 0.072336 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.8175839 | 40.1264901666667 | NWSW SEC 23 | 15.07 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.8961643 | 40.1532481111111 | SWSW SEC 7 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.8961643 | 40.1532481111111 | SWSW SEC 7 T2 | 0.078 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.8961643 | 40.1532481111111 | SWSW SEC 7 T2 | 16.25 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.8961643 | 40.1532481111111 | SWSW SEC 7 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.8961643 | 40.1532481111111 | SWSW SEC 7 T2 | 0.078 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.8961643 | 40.1532481111111 | SWSW SEC 7 T2 | 16.25 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.8961643 | 40.1532481111111 | SWSW SEC 7 T2 | 1 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.8961643 | 40.1532481111111 | SWSW SEC 7 T2 | 0.4 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.8961643 | 40.1532481111111 | SWSW SEC 7 T2 | 17.8 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.7783704 | 40.0893930833333 | NWNW SEC 6 T | 0.06 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.7783704 | 40.0893930833333 | NWNW SEC 6 T | 12.5 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.7714200 | 40.0867541666667 | SW NE S6 T1N | 2.205 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1960683 | 40.1438116111111 | SW NW S17 T2 | 0.585916 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1960683 | 40.1438116111111 | SW NW S17 T2 | 6.873372 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1960683 | 40.1438116111111 | SW NW S17 T2 | 0.026536 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1906158 | 40.1368162222222 | SE SW S17 T2N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1906158 | 40.1368162222222 | SE SW S17 T2N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1906158 | 40.1368162222222 | SE SW S17 T2N | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.8 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| 0.6 | TY | Permit Exempt |
| 6.9 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0346 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 103-0346 |
| 103 | 0346 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0346 |
| 103 | 0346 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0346 |
| 103 | 0346 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0346 |
| 103 | 0346 | 002 | 01 | 50000 | 4.72 | MILLION CUBIC FEET BURNED | 103-0346 |
| 103 | 0346 | 002 | 01 | CO | 4.72 | MILLION CUBIC FEET BURNED | 103-0346 |
| 103 | 0346 | 002 | 01 | NO2 | 4.72 | MILLION CUBIC FEET BURNED | 103-0346 |
| 103 | 0346 | 002 | 01 | VOC | 4.72 | MILLION CUBIC FEET BURNED | 103-0346 |
| 103 | 0346 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0346 |
| 103 | 0347 | 001 | 01 | 107028 | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 001 | 01 | 108883 | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 001 | 01 | 75070 | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 001 | 01 | CO | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 001 | 01 | NO2 | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 001 | 01 | PM10 | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 001 | 01 | PM2.5 | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 001 | 01 | PT | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 001 | 01 | SO2 | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 001 | 01 | VOC | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 002 | 01 | 107028 | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 002 | 01 | 50000 | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 002 | 01 | 75070 | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 002 | 01 | CO | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 002 | 01 | NO2 | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 002 | 01 | PM10 | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 002 | 01 | PM2.5 | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 002 | 01 | PT | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 002 | 01 | SO2 | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 002 | 01 | VOC | 146.5 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0347 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07RB0271.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0271.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0271.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB0271.CN | 0 | NO EQUIPMENT | | 0 | |
| 10RB2039.XP | 0 | | | -1 | 50.8474576 |
| 10RB2039.XP | 0 | | | -1 | 987.2881356 |
| 10RB2039.XP | 0 | | | -1 | 491.5254237 |
| 10RB2039.XP | 0 | | | -1 | 118.6440678 |
| 10RB2425 | 0 | | | -1 | |
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9249147 |
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 124.9829352 |
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.0102389 |
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 787.0307167 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 218.7030717 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 187.7133106 |
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.9249147 |
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 124.9829352 |
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.0102389 |
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 787.0307167 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 218.7030717 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 187.7133106 |
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED ARROW VRG330 ICE SN:P-3057 | KOCH - LOVE 17-42 | 7 | 24 | 8760 |
| NAT GAS FIRED ARROW VRG330 ICE SN:P-3057 | KOCH - LOVE 17-42 | 7 | 24 | 8760 |
| NAT GAS FIRED ARROW VRG330 ICE SN:P-3057 | KOCH - LOVE 17-42 | 7 | 24 | 8760 |
| NAT GAS FIRED ARROW VRG330 ICE SN:P-3057 | KOCH - LOVE 17-42 | 7 | 24 | 8760 |
| DEUTZ ENGINE RATED AT 60.3 HP | KOCH - LOVE 17-42 | 7 | 24 | 8760 |
| DEUTZ ENGINE RATED AT 60.3 HP | KOCH - LOVE 17-42 | 7 | 24 | 8760 |
| DEUTZ ENGINE RATED AT 60.3 HP | KOCH - LOVE 17-42 | 7 | 24 | 8760 |
| DEUTZ ENGINE RATED AT 60.3 HP | KOCH - LOVE 17-42 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 42 | KOCH - LOVE 17-42 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR, G3608LE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR, G3608LE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR, G3608LE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR, G3608LE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR, G3608LE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR, G3608LE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR, G3608LE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR, G3608LE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.12 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.33 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.16 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.07215 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.831 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.11735 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.53 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.02 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7325 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7325 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.7325 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.04395 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.75 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.07215 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.831 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.11735 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.53 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.02 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7325 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7325 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.7325 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.04395 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.75 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| OIL AND GAS PROCESSING | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1906158 | 40.136816222222 | SE SW S17 T2N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1906158 | 40.136816222222 | SE SW S17 T2N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1906158 | 40.136816222222 | SE SW S17 T2N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1906158 | 40.136816222222 | SE SW S17 T2N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1906158 | 40.136816222222 | SE SW S17 T2N | 0.12 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1906158 | 40.136816222222 | SE SW S17 T2N | 2.33 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1906158 | 40.136816222222 | SE SW S17 T2N | 1.16 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1906158 | 40.136816222222 | SE SW S17 T2N | 0.28 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1906158 | 40.136816222222 | SE SW S17 T2N | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.07215 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 1.831 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.11735 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 11.53 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 16.02 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.7325 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.7325 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.7325 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.04395 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 2.75 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.07215 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 1.831 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.11735 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 11.53 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 16.02 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.7325 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.7325 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.7325 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.04395 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 2.75 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0347 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0347 |
| 103 | 0347 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0347 |
| 103 | 0347 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0347 |
| 103 | 0347 | 008 | 01 | 71432 | 40.782 | 1000 GALLONS THROUGHPUT | 103-0347 |
| 103 | 0347 | 008 | 01 | VOC | 40.782 | 1000 GALLONS THROUGHPUT | 103-0347 |
| 103 | 0347 | 009 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 103-0347 |
| 103 | 0347 | 010 | 01 | 71432 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 103-0347 |
| 103 | 0347 | 010 | 01 | VOC | 9125 | MILLION CUBIC FEET GAS PRODUCED | 103-0347 |
| 103 | 0347 | 011 | 01 | 71432 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 103-0347 |
| 103 | 0347 | 011 | 01 | VOC | 9125 | MILLION CUBIC FEET GAS PRODUCED | 103-0347 |
| 103 | 0347 | 012 | 01 | 71432 | 14600 | MILLION CUBIC FEET GAS PRODUCED | 103-0347 |
| 103 | 0347 | 012 | 01 | VOC | 14600 | MILLION CUBIC FEET GAS PRODUCED | 103-0347 |
| 103 | 0348 | 001 | 01 | VOC | 7.014 | 1000 GALLONS THROUGHPUT | 103-0348 |
| 103 | 0348 | 002 | 01 | 108883 | 5440 | MILLION CUBIC FEET GAS PRODUCED | 103-0348 |
| 103 | 0348 | 002 | 01 | 71432 | 5440 | MILLION CUBIC FEET GAS PRODUCED | 103-0348 |
| 103 | 0348 | 002 | 01 | VOC | 5440 | MILLION CUBIC FEET GAS PRODUCED | 103-0348 |
| 103 | 0348 | 003 | 01 | CO | 13.1 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 003 | 01 | PM10 | 13.1 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 003 | 01 | PM2.5 | 13.1 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 003 | 01 | PT | 13.1 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 003 | 01 | VOC | 13.1 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 004 | 01 | 108883 | 14.6 | MILLION CUBIC FEET GAS PRODUCED | 103-0348 |
| 103 | 0348 | 004 | 01 | 71432 | 14.6 | MILLION CUBIC FEET GAS PRODUCED | 103-0348 |
| 103 | 0348 | 004 | 01 | VOC | 14.6 | MILLION CUBIC FEET GAS PRODUCED | 103-0348 |
| 103 | 0348 | 006 | 01 | VOC | 1795 | PROCESS-UNIT/YEAR | 103-0348 |
| 103 | 0348 | 007 | 01 | CO | 153.3 | MILLION CUBIC FEET BURNED | 103-0348 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07RB0275 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 07RB0275 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 07RB0275 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07RB0275 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 84 |
| | 0 | NO EQUIPMENT | | -1 | 100 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 5.5 |
| | 80 | CONDENSER | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | 917.808 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 0.089863 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 2.809863 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 0.0438356 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 0.7671233 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 0.0273973 |
| 07RB0275 | 0 | NO EQUIPMENT | | -1 | 0.6712329 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 0.4481618 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 0.9602941 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 1.8382353 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 702.2900763 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 45.8015267 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 13.6986301 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 27.3972603 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 143.8356164 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 5.5598886 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 84.0182648 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3608LE RATED @ 2,370 HP | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CATERPILLAR, G3406 ENG RATE @ 325 HP | WHITING OIL & GAS CORP-BOIES RANCH | 5 | 8 | 2000 |
| CATERPILLAR, G3406 ENG RATE @ 325 HP | WHITING OIL & GAS CORP-BOIES RANCH | 5 | 8 | 2000 |
| CATERPILLAR, G3406 ENG RATE @ 325 HP | WHITING OIL & GAS CORP-BOIES RANCH | 5 | 8 | 2000 |
| CATERPILLAR, G3406 ENG RATE @ 325 HP | WHITING OIL & GAS CORP-BOIES RANCH | 5 | 8 | 2000 |
| CATERPILLAR, G3406 ENG RATE @ 325 HP | WHITING OIL & GAS CORP-BOIES RANCH | 5 | 8 | 2000 |
| CATERPILLAR, G3406 ENG RATE @ 325 HP | WHITING OIL & GAS CORP-BOIES RANCH | 5 | 8 | 2000 |
| NATURAL GAS HEATER RATED @ 25.0 MMBTU/ | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| NATURAL GAS HEATER RATED @ 25.0 MMBTU/ | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| NATURAL GAS HEATER RATED @ 25.0 MMBTU/ | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| NATURAL GAS HEATER RATED @ 25.0 MMBTU/ | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| NATURAL GAS HEATER RATED @ 25.0 MMBTU/ | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| AMINE UNIT RATED @ 33.5 MMSCF/DAY | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CONDENSATE TANKS | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CONDENSATE TANKS | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| FUGITIVE VOC FRM EQUIPMENT LEAKS | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| (2) TEG DEHY UNITS | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| (2) TEG DEHY UNITS | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | WHITING OIL & GAS CORP-BOIES RANCH | 7 | 24 | 8760 |
| CONDENSATE TANK | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| AMINE VENT | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| AMINE VENT | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| AMINE VENT | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| DEHY REBOILER | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| DEHY REBOILER | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| DEHY REBOILER | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| DEHY REBOILER | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| DEHY REBOILER | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| DEHY VENT | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| DEHY VENT | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| DEHY VENT | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| HOM HEATERS | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023305 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.855097 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.9 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.41 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.82 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.835017 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.219 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 2.612 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.6 | 30600106 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04978 | 30600106 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04978 | 30600106 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.04978 | 30600106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 30600106 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.1 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.05 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.99 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.44 | 30600106 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.023305 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 4.855097 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 5.9 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.41 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 12.82 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.2 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 3.5 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 0.2 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3283027 | 39.8538186388889 | NW NW S30 T2 | 4.9 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0.835017 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 1.219 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 2.612 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 5 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 4.6 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0.04978 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0.04978 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0.04978 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0.3 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0.1 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0.2 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 1.05 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 4.99 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 6.44 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0348 | 007 | 01 | NO2 | 153.3 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 007 | 01 | PM10 | 153.3 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 007 | 01 | PM2.5 | 153.3 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 007 | 01 | PT | 153.3 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 007 | 01 | SO2 | 153.3 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 007 | 01 | VOC | 153.3 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 013 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 020 | 01 | 71432 | 50.5 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 020 | 01 | CO | 50.5 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 020 | 01 | NO2 | 50.5 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 020 | 01 | PM10 | 50.5 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 020 | 01 | PT | 50.5 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 020 | 01 | SO2 | 50.5 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0348 | 020 | 01 | VOC | 50.5 | MILLION CUBIC FEET BURNED | 103-0348 |
| 103 | 0349 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0349 |
| 103 | 0349 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0349 |
| 103 | 0349 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0349 |
| 103 | 0349 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0349 |
| 103 | 0349 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0349 |
| 103 | 0349 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0349 |
| 103 | 0349 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0349 |
| 103 | 0350 | 001 | 01 | 107028 | 0 | | 103-0350 |
| 103 | 0350 | 001 | 01 | 50000 | 0 | | 103-0350 |
| 103 | 0350 | 001 | 01 | 75070 | 0 | | 103-0350 |
| 103 | 0350 | 001 | 01 | CO | 0 | | 103-0350 |
| 103 | 0350 | 001 | 01 | NO2 | 0 | | 103-0350 |
| 103 | 0350 | 001 | 01 | PM10 | 0 | | 103-0350 |
| 103 | 0350 | 001 | 01 | PT | 0 | | 103-0350 |
| 103 | 0350 | 001 | 01 | SO2 | 0 | | 103-0350 |
| 103 | 0350 | 001 | 01 | VOC | 0 | | 103-0350 |
| 103 | 0350 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0350 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 100.0652316 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 7.5668624 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 7.5668624 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 7.5668624 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 0.6523157 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 5.5055447 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0343 | 98 | FLARING | | -1 | 0 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 380.7128713 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 71.2871287 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0343 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0343 | 98 | FLARING | | -1 | 3089.1089109 |
| 07RB0420.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0420.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0420.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0420.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0420.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0420.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0420.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB0461 | 80 | CATALYTIC OXIDIZER | | -1 | 4.9896266 |
| 07RB0461 | 80 | CATALYTIC OXIDIZER | | -1 | 126.6251729 |
| 07RB0461 | 80 | CATALYTIC OXIDIZER | | -1 | 8.115491 |
| 07RB0461 | 80 | CATALYTIC OXIDIZER | | -1 | 797.3720609 |
| 07RB0461 | 0 | CATALYTIC OXIDIZER | | -1 | 221.5767635 |
| 07RB0461 | 0 | CATALYTIC OXIDIZER | | -1 | 10 |
| 07RB0461 | 0 | CATALYTIC OXIDIZER | | -1 | 10 |
| 07RB0461 | 0 | CATALYTIC OXIDIZER | | -1 | 0.6 |
| 07RB0461 | 80 | CATALYTIC OXIDIZER | | -1 | 190.179806 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0461 | 80 | CATALYTIC OXIDIZER | | -1 | 0 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0461 | 80 | CATALYTIC OXIDIZER | | -1 | 0 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| HOM HEATERS | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| HOM HEATERS | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| HOM HEATERS | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| HOM HEATERS | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| HOM HEATERS | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| HOM HEATERS | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| AMINE TANK 2 | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| AMINE TANK 2 | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| PLANT EMERGENCY FLARE | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| PLANT EMERGENCY FLARE | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| PLANT EMERGENCY FLARE | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| PLANT EMERGENCY FLARE | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| PLANT EMERGENCY FLARE | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| PLANT EMERGENCY FLARE | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| PLANT EMERGENCY FLARE | XTO ENERGY, INC. - PICEANCE CREEK AMINE | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS G8.3C118 ICE | EXXONMOBIL PROD- PICEANCE CREEK T68-11G | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS G8.3C118 ICE | EXXONMOBIL PROD- PICEANCE CREEK T68-11G | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS G8.3C118 ICE | EXXONMOBIL PROD- PICEANCE CREEK T68-11G | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS G8.3C118 ICE | EXXONMOBIL PROD- PICEANCE CREEK T68-11G | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS G8.3C118 ICE | EXXONMOBIL PROD- PICEANCE CREEK T68-11G | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS G8.3C118 ICE | EXXONMOBIL PROD- PICEANCE CREEK T68-11G | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS G8.3C118 ICE | EXXONMOBIL PROD- PICEANCE CREEK T68-11G | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR, 3506 LE ENG RATED @ 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR, 3506 LE ENG RATED @ 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR, 3506 LE ENG RATED @ 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR, 3506 LE ENG RATED @ 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR, 3506 LE ENG RATED @ 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR, 3506 LE ENG RATED @ 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.67 | 30600106 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.58 | 30600106 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.58 | 30600106 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.58 | 30600106 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.05 | 30600106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.422 | 30600106 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 30600106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600106 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000215 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.613 | 31000215 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.8 | 31000215 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000215 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000215 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.56 | 31000215 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 7.67 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0.58 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0.58 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0.58 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0.05 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0.422 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 9.613 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 1.8 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 0 |
| XTO ENERGY, INC. | 1311 | | -108.1991395 | 39.89979375 | SW SW SEC 5 T | 1.56 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2447156 | 39.8855633611111 | SWSE SEC 11 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2447156 | 39.8855633611111 | SWSE SEC 11 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2447156 | 39.8855633611111 | SWSE SEC 11 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2447156 | 39.8855633611111 | SWSE SEC 11 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2447156 | 39.8855633611111 | SWSE SEC 11 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2447156 | 39.8855633611111 | SWSE SEC 11 T | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2447156 | 39.8855633611111 | SWSE SEC 11 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0350 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 004 | 01 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 103-0350 |
| 103 | 0350 | 004 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 103-0350 |
| 103 | 0350 | 005 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 103-0350 |
| 103 | 0350 | 006 | 01 | 107028 | 89.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 006 | 01 | 50000 | 89.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 006 | 01 | 75070 | 89.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 006 | 01 | CO | 89.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 006 | 01 | NO2 | 89.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 006 | 01 | PM10 | 89.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 006 | 01 | PM2.5 | 89.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 006 | 01 | PT | 89.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 006 | 01 | SO2 | 89.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 006 | 01 | VOC | 89.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 007 | 01 | 50000 | 13.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 007 | 01 | CO | 13.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 007 | 01 | NO2 | 13.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 007 | 01 | PM10 | 13.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 007 | 01 | PM2.5 | 13.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 007 | 01 | PT | 13.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 007 | 01 | SO2 | 13.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 007 | 01 | VOC | 13.5 | MILLION CUBIC FEET BURNED | 103-0350 |
| 103 | 0350 | 008 | 01 | 100414 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 103-0350 |
| 103 | 0350 | 008 | 01 | 108883 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 103-0350 |
| 103 | 0350 | 008 | 01 | 1330207 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 103-0350 |
| 103 | 0350 | 008 | 01 | 71432 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 103-0350 |
| 103 | 0350 | 008 | 01 | VOC | 9125 | MILLION CUBIC FEET GAS PRODUCED | 103-0350 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07RB0461 | 80 | CATALYTIC OXIDIZER | | -1 | 0 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 07RB0461 | 0 | NO EQUIPMENT | | -1 | |
| 07RB0461 | 75 | CATALYTIC OXIDIZER | | -1 | 5.00558 |
| 07RB0461 | 75 | CATALYTIC OXIDIZER | | -1 | 51.26256 |
| 07RB0461 | 75 | CATALYTIC OXIDIZER | | -1 | 8.13407 |
| 07RB0461 | 75 | CATALYTIC OXIDIZER | | -1 | 549.7206704 |
| 07RB0461 | 0 | CATALYTIC OXIDIZER | | -1 | 433.5195531 |
| 07RB0461 | 0 | CATALYTIC OXIDIZER | | -1 | 10 |
| 07RB0461 | 0 | CATALYTIC OXIDIZER | | -1 | 10 |
| 07RB0461 | 0 | CATALYTIC OXIDIZER | | -1 | 10 |
| 07RB0461 | 0 | CATALYTIC OXIDIZER | | -1 | 0.6 |
| 07RB0461 | 75 | CATALYTIC OXIDIZER | | -1 | 288.7150838 |
| 07RB0461 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 19.8518519 |
| 07RB0461 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 574.8148148 |
| 07RB0461 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5748.1481481 |
| 07RB0461 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 10 |
| 07RB0461 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 10 |
| 07RB0461 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 10 |
| 07RB0461 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.6 |
| 07RB0461 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 145.1851852 |
| 07RB0461 | 95 | CONDENSER | | -1 | 0 |
| 07RB0461 | 95 | CONDENSER | | -1 | 0 |
| 07RB0461 | 95 | CONDENSER | | -1 | 0 |
| 07RB0461 | 95 | CONDENSER | | -1 | 0.2630137 |
| 07RB0461 | 95 | CONDENSER | | -1 | 2.630137 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, 3506 LE ENG RATED @ 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR, 3506 LE ENG RATED @ 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR, 3506 LE ENG RATED @ 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 677 HP | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406NA RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406NA RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406NA RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406NA RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406NA RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406NA RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406NA RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406NA RICE | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |
| TEG DEHY UNIT | WHITING OIL & GAS -JIMMY GULCH STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.125183 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.056 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5735 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.091 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.15 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4475 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4475 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4475 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02685 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.23 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.067 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.88 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.88 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0675 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0675 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0675 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00405 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.49 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6 | 31000304 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.0438 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 9.125183 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 5.8 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.056 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.5735 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.091 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 6.15 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 19.4 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.4475 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.4475 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.4475 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.02685 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 3.23 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.067 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 3.88 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 3.88 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.0675 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.0675 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.0675 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.00405 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.49 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.06 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.2684342 | 39.8186225 | SE NW S3 T3S R | 0.6 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0351 | 001 | 01 | 110543 | 33.642 | 1000 GALLONS THROUGHPUT | 103-0351 |
| 103 | 0351 | 001 | 01 | 71432 | 33.642 | 1000 GALLONS THROUGHPUT | 103-0351 |
| 103 | 0351 | 001 | 01 | VOC | 33.642 | 1000 GALLONS THROUGHPUT | 103-0351 |
| 103 | 0351 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0351 |
| 103 | 0351 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0351 |
| 103 | 0351 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0351 |
| 103 | 0352 | 001 | 01 | 110543 | 38.724 | 1000 GALLONS THROUGHPUT | 103-0352 |
| 103 | 0352 | 001 | 01 | 71432 | 38.724 | 1000 GALLONS THROUGHPUT | 103-0352 |
| 103 | 0352 | 001 | 01 | VOC | 38.724 | 1000 GALLONS THROUGHPUT | 103-0352 |
| 103 | 0352 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0352 |
| 103 | 0352 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0352 |
| 103 | 0352 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0352 |
| 103 | 0353 | 001 | 01 | 110543 | 20.706 | 1000 GALLONS THROUGHPUT | 103-0353 |
| 103 | 0353 | 001 | 01 | 71432 | 20.706 | 1000 GALLONS THROUGHPUT | 103-0353 |
| 103 | 0353 | 001 | 01 | VOC | 20.706 | 1000 GALLONS THROUGHPUT | 103-0353 |
| 103 | 0353 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0353 |
| 103 | 0353 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0353 |
| 103 | 0353 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0353 |
| 103 | 0354 | 001 | 01 | 110543 | 111.594 | 1000 GALLONS THROUGHPUT | 103-0354 |
| 103 | 0354 | 001 | 01 | 71432 | 111.594 | 1000 GALLONS THROUGHPUT | 103-0354 |
| 103 | 0354 | 001 | 01 | VOC | 111.594 | 1000 GALLONS THROUGHPUT | 103-0354 |
| 103 | 0354 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0354 |
| 103 | 0354 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0354 |
| 103 | 0354 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0354 |
| 103 | 0355 | 001 | 01 | 110543 | 61.95 | 1000 GALLONS THROUGHPUT | 103-0355 |
| 103 | 0355 | 001 | 01 | 71432 | 61.95 | 1000 GALLONS THROUGHPUT | 103-0355 |
| 103 | 0355 | 001 | 01 | VOC | 61.95 | 1000 GALLONS THROUGHPUT | 103-0355 |
| 103 | 0355 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0355 |
| 103 | 0355 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0355 |
| 103 | 0355 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0355 |
| 103 | 0356 | 001 | 01 | 110543 | 32.592 | 1000 GALLONS THROUGHPUT | 103-0356 |
| 103 | 0356 | 001 | 01 | 71432 | 32.592 | 1000 GALLONS THROUGHPUT | 103-0356 |
| 103 | 0356 | 001 | 01 | VOC | 32.592 | 1000 GALLONS THROUGHPUT | 103-0356 |
| 103 | 0356 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0356 |
| 103 | 0356 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0356 |
| 103 | 0356 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0356 |
| 103 | 0357 | 001 | 01 | 110543 | 39.816 | 1000 GALLONS THROUGHPUT | 103-0357 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 24-20 398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 24-20 398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 24-20 398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 24-20 398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 24-20 398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 24-20 398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 41-08 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 41-08 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 41-08 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 41-08 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 41-08 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 41-08 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 31-30 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 31-30 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 31-30 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 31-30 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 31-30 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 31-30 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 44-01 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 44-01 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 44-01 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 44-01 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 44-01 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 44-01 298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 33-7-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 33-7-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 33-7-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 33-7-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 33-7-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 33-7-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 31-32 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 31-32 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 31-32 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 31-32 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 31-32 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 31-32 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 24-29 198 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05607 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.005 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06454 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022128 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.61 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03451 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.465 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.18599 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.063768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.285 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0354 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05432 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.88 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06636 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4190922 | 39.7694975833333 | SESW SEC 20 T | 0.05607 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4190922 | 39.7694975833333 | SESW SEC 20 T | 0.019224 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4190922 | 39.7694975833333 | SESW SEC 20 T | 4.005 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4190922 | 39.7694975833333 | SESW SEC 20 T | 0.05607 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4190922 | 39.7694975833333 | SESW SEC 20 T | 0.019224 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4190922 | 39.7694975833333 | SESW SEC 20 T | 4.005 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4082194 | 39.8969934722222 | NENE SEC 8 T2S | 0.06454 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4082194 | 39.8969934722222 | NENE SEC 8 T2S | 0.022128 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4082194 | 39.8969934722222 | NENE SEC 8 T2S | 4.61 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4082194 | 39.8969934722222 | NENE SEC 8 T2S | 0.06454 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4082194 | 39.8969934722222 | NENE SEC 8 T2S | 0.022128 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4082194 | 39.8969934722222 | NENE SEC 8 T2S | 4.61 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4317922 | 39.9401810833333 | NWNE SEC 30 T | 0.03451 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4317922 | 39.9401810833333 | NWNE SEC 30 T | 0.011832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4317922 | 39.9401810833333 | NWNE SEC 30 T | 2.465 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4317922 | 39.9401810833333 | NWNE SEC 30 T | 0.03451 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4317922 | 39.9401810833333 | NWNE SEC 30 T | 0.011832 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4317922 | 39.9401810833333 | NWNE SEC 30 T | 2.465 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.336819 | 39.9012355277778 | SESE SEC 1 T2S | 0.18599 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.336819 | 39.9012355277778 | SESE SEC 1 T2S | 0.063768 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.336819 | 39.9012355277778 | SESE SEC 1 T2S | 13.285 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.336819 | 39.9012355277778 | SESE SEC 1 T2S | 0.18599 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.336819 | 39.9012355277778 | SESE SEC 1 T2S | 0.063768 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.336819 | 39.9012355277778 | SESE SEC 1 T2S | 13.285 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4327761 | 39.8881590277778 | NWSE SEC 7 T2 | 0.10325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4327761 | 39.8881590277778 | NWSE SEC 7 T2 | 0.0354 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4327761 | 39.8881590277778 | NWSE SEC 7 T2 | 7.375 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4327761 | 39.8881590277778 | NWSE SEC 7 T2 | 0.10325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4327761 | 39.8881590277778 | NWSE SEC 7 T2 | 0.0354 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4327761 | 39.8881590277778 | NWSE SEC 7 T2 | 7.375 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4128417 | 39.9256065833333 | NWNE SEC 32 T | 0.05432 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4128417 | 39.9256065833333 | NWNE SEC 32 T | 0.018624 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4128417 | 39.9256065833333 | NWNE SEC 32 T | 3.88 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4128417 | 39.9256065833333 | NWNE SEC 32 T | 0.05432 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4128417 | 39.9256065833333 | NWNE SEC 32 T | 0.018624 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4128417 | 39.9256065833333 | NWNE SEC 32 T | 3.88 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4175889 | 39.9292705833333 | SESW SEC 29 T | 0.06636 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.61 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.61 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.47 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.47 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 13.29 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 13.29 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 7.38 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 7.38 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.88 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.88 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0357 | 001 | 01 | 71432 | 39.816 | 1000 GALLONS THROUGHPUT | 103-0357 |
| 103 | 0357 | 001 | 01 | VOC | 39.816 | 1000 GALLONS THROUGHPUT | 103-0357 |
| 103 | 0357 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0357 |
| 103 | 0357 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0357 |
| 103 | 0357 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0357 |
| 103 | 0360 | 001 | 01 | 108883 | 191.625 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0360 |
| 103 | 0360 | 001 | 01 | 110543 | 191.625 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0360 |
| 103 | 0360 | 001 | 01 | 71432 | 191.625 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0360 |
| 103 | 0360 | 001 | 01 | CO | 191.625 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0360 |
| 103 | 0360 | 001 | 01 | NO2 | 191.625 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0360 |
| 103 | 0360 | 001 | 01 | SO2 | 191.625 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0360 |
| 103 | 0360 | 001 | 01 | VOC | 191.625 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0360 |
| 103 | 0360 | 002 | 01 | 50000 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 002 | 01 | CO | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 002 | 01 | NO2 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 002 | 01 | PM10 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 002 | 01 | PM2.5 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 002 | 01 | PT | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 002 | 01 | SO2 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 002 | 01 | VOC | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 002 | 02 | CO | 181.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 002 | 02 | NO2 | 181.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 002 | 02 | PM10 | 181.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 002 | 02 | PM2.5 | 181.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 002 | 02 | PT | 181.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 002 | 02 | SO2 | 181.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 002 | 02 | VOC | 181.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 01 | 50000 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 01 | CO | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 01 | NO2 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 01 | PM10 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 01 | PM2.5 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 01 | PT | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 01 | SO2 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 01 | VOC | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 02 | 50000 | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 02 | CO | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 07RB0616 | 99 | THERMAL OXIDIZER | | -1 | 104.3705153 |
| 07RB0616 | 99 | THERMAL OXIDIZER | | -1 | 834.9641226 |
| 07RB0616 | 99 | THERMAL OXIDIZER | | -1 | 146.1187215 |
| 07RB0616 | 0 | | | -1 | 171.1676451 |
| 07RB0616 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 379.9086758 |
| 07RB0616 | 0 | | | -1 | 675.2772342 |
| 07RB0616 | 99 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4487.9321592 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 1.5064935 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 63.6844637 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 62.7224627 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 17.7008177 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 17.7008177 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 17.7008177 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 3.4632035 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.3112073 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 159.3923305 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 123.1168346 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.6948022 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.6948022 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.6948022 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 0.6595545 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 0.3297772 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 1.4814815 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 63.6844637 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 62.7224627 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 17.7008177 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 17.7008177 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 17.7008177 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 3.4632035 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.3112073 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 8.1506925 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 153.4870674 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 24-29 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RYAN GULCH 24-29 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 24-29 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 24-29 198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RYAN GULCH 24-29 198 | 7 | 24 | 8760 |
| AMINE TREATING UNIT/REGEN VENT TO THERM | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| AMINE TREATING UNIT/REGEN VENT TO THERM | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| AMINE TREATING UNIT/REGEN VENT TO THERM | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| AMINE TREATING UNIT/REGEN VENT TO THERM | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| AMINE TREATING UNIT/REGEN VENT TO THERM | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| AMINE TREATING UNIT/REGEN VENT TO THERM | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| AMINE TREATING UNIT/REGEN VENT TO THERM | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR TITAN RATED AT 16,349 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR TITAN RATED AT 16,349 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR TITAN RATED AT 16,349 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR TITAN RATED AT 16,349 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR TITAN RATED AT 16,349 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR TITAN RATED AT 16,349 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR TITAN RATED AT 16,349 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR TITAN RATED AT 16,349 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE 1039.5 MMSCF | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE 1039.5 MMSCF | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE 1039.5 MMSCF | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE 1039.5 MMSCF | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE 1039.5 MMSCF | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE 1039.5 MMSCF | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE 1039.5 MMSCF | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE 1039.5 MMSCF | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER - NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER - NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.022752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.74 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.1 | 31000201 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.8 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.14 | 31000201 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.4 | 31000201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 36.4 | 31000201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 64.7 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.3 | 31000201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.783 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 33.1 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.6 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 9.2 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 9.2 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 9.2 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 1.8 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.5 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.2 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.7 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.77 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 33.1 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.6 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 9.2 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 9.2 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 9.2 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 1.8 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.77 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.5 | 20200201 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4175889 | 39.9292705833333 | SESW SEC 29 T | 0.022752 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4175889 | 39.9292705833333 | SESW SEC 29 T | 4.74 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4175889 | 39.9292705833333 | SESW SEC 29 T | 0.06636 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4175889 | 39.9292705833333 | SESW SEC 29 T | 0.022752 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4175889 | 39.9292705833333 | SESW SEC 29 T | 4.74 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.1 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.8 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.14 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 16.4 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 36.4 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 64.7 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 4.3 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.783 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 47.6 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 43.8 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 1.86 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 3.83 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 47.6 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 43.8 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 1.86 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 3.83 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 1.54 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 47.6 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 43.8 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 1.86 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 3.83 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 1.54 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 47.6 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 4.74 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.74 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0360 | 003 | 02 | NO2 | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 02 | PM10 | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 02 | PM2.5 | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 02 | PT | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 02 | SO2 | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 003 | 02 | VOC | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 01 | 50000 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 01 | CO | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 01 | NO2 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 01 | PM10 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 01 | PM2.5 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 01 | PT | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 01 | SO2 | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 01 | VOC | 1039.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 02 | CO | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 02 | NO2 | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 02 | PM10 | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 02 | PM2.5 | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 02 | PT | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 02 | SO2 | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 004 | 02 | VOC | 188.941 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 005 | 01 | 50000 | 810.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 005 | 01 | CO | 810.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 005 | 01 | NO2 | 810.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 005 | 01 | PM10 | 810.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 005 | 01 | PM2.5 | 810.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 005 | 01 | PT | 810.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 005 | 01 | SO2 | 810.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 005 | 01 | VOC | 810.5 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 006 | 01 | CO | 167.9 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 006 | 01 | NO2 | 167.9 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 006 | 01 | PM10 | 167.9 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 006 | 01 | PT | 167.9 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 006 | 01 | SO2 | 167.9 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 006 | 01 | VOC | 167.9 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 006 | 02 | VOC | 191.625 | MILLION CUBIC FEET BURNED | 103-0360 |
| 103 | 0360 | 007 | 01 | 108883 | 912.5 | 1000 GALLONS THROUGHPUT | 103-0360 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 118.5555279 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.4097205 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.4097205 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.4097205 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 0.6351189 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 0.3175594 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 1.5064935 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 63.6844637 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 62.7224627 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 17.7008177 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 17.7008177 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 17.7008177 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 3.4632035 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.3112073 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 153.4870674 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 118.5555279 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.4097205 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.4097205 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.4097205 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 0.6351189 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 0.3175594 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 1.4929056 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 63.4176434 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 62.6773597 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 17.7668106 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 17.7668106 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 17.7668106 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 3.4546576 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.4028378 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 385.9440143 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 71.4711138 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.1471114 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 7.1471114 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 0.5955926 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 32.1620012 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 1.5430137 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| DUCT BURNER - NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER - NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER - NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER - NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER - NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER - NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION TURBINE/NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION TURBINE/NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION TURBINE/NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION TURBINE/NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION TURBINE/NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION TURBINE/NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION TURBINE/NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONSUMPTION TURBINE/NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER --- NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER --- NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER --- NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER --- NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER --- NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER --- NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| DUCT BURNER --- NATURAL GAS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR MARS TURBINE RATED AT 12,063 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR MARS TURBINE RATED AT 12,063 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR MARS TURBINE RATED AT 12,063 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR MARS TURBINE RATED AT 12,063 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR MARS TURBINE RATED AT 12,063 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR MARS TURBINE RATED AT 12,063 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR MARS TURBINE RATED AT 12,063 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| SOLAR MARS TURBINE RATED AT 12,063 HP | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| FLARE WITH COMBUSTION GASES | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| FLARE WITH COMBUSTION GASES | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| FLARE WITH COMBUSTION GASES | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| FLARE WITH COMBUSTION GASES | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| FLARE WITH COMBUSTION GASES | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| FLARE WITH COMBUSTION GASES | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.2 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.7 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.783 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 33.1 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.6 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 9.2 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 9.2 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 9.2 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 1.8 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.5 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.2 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.7 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.605 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 25.7 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.4 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 7.2 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 7.2 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 7.2 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 1.4 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 32.4 | 31000215 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6 | 31000215 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.6 | 31000215 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.6 | 31000215 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.05 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 31000215 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000215 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.704 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 43.8 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 1.86 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 3.83 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.783 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 47.6 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 43.8 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 1.86 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 3.83 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 47.6 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 43.8 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 9.9 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 1.86 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 3.83 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.605 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 25.7 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 25.4 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 7.2 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 7.2 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 7.2 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 1.4 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 3 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 32.4 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 6 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.6 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.6 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.05 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 2.7 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 2.7 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.704 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0360 | 007 | 01 | 110543 | 912.5 | 1000 GALLONS THROUGHPUT | 103-0360 |
| 103 | 0360 | 007 | 01 | 71432 | 912.5 | 1000 GALLONS THROUGHPUT | 103-0360 |
| 103 | 0360 | 007 | 01 | CO | 912.5 | 1000 GALLONS THROUGHPUT | 103-0360 |
| 103 | 0360 | 007 | 01 | NO2 | 912.5 | 1000 GALLONS THROUGHPUT | 103-0360 |
| 103 | 0360 | 007 | 01 | PM10 | 912.5 | 1000 GALLONS THROUGHPUT | 103-0360 |
| 103 | 0360 | 007 | 01 | PT | 912.5 | 1000 GALLONS THROUGHPUT | 103-0360 |
| 103 | 0360 | 007 | 01 | SO2 | 912.5 | 1000 GALLONS THROUGHPUT | 103-0360 |
| 103 | 0360 | 007 | 01 | VOC | 912.5 | 1000 GALLONS THROUGHPUT | 103-0360 |
| 103 | 0360 | 008 | 01 | VOC | 0 | | 103-0360 |
| 103 | 0362 | 001 | 01 | 110543 | 92.4 | 1000 GALLONS THROUGHPUT | 103-0362 |
| 103 | 0362 | 001 | 01 | 71432 | 92.4 | 1000 GALLONS THROUGHPUT | 103-0362 |
| 103 | 0362 | 001 | 01 | VOC | 92.4 | 1000 GALLONS THROUGHPUT | 103-0362 |
| 103 | 0362 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0362 |
| 103 | 0362 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0362 |
| 103 | 0362 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0362 |
| 103 | 0362 | 002 | 01 | 110543 | 2184 | 1000 GALLONS THROUGHPUT | 103-0362 |
| 103 | 0362 | 002 | 01 | 71432 | 2184 | 1000 GALLONS THROUGHPUT | 103-0362 |
| 103 | 0362 | 002 | 01 | VOC | 2184 | 1000 GALLONS THROUGHPUT | 103-0362 |
| 103 | 0363 | 001 | 01 | 110543 | 28.896 | 1000 GALLONS THROUGHPUT | 103-0363 |
| 103 | 0363 | 001 | 01 | 71432 | 28.896 | 1000 GALLONS THROUGHPUT | 103-0363 |
| 103 | 0363 | 001 | 01 | VOC | 28.896 | 1000 GALLONS THROUGHPUT | 103-0363 |
| 103 | 0363 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0363 |
| 103 | 0363 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0363 |
| 103 | 0363 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0363 |
| 103 | 0363 | 002 | 01 | 110543 | 3150 | 1000 GALLONS THROUGHPUT | 103-0363 |
| 103 | 0363 | 002 | 01 | 71432 | 3150 | 1000 GALLONS THROUGHPUT | 103-0363 |
| 103 | 0363 | 002 | 01 | VOC | 3150 | 1000 GALLONS THROUGHPUT | 103-0363 |
| 103 | 0364 | 001 | 01 | 107028 | 4.06 | MILLION CUBIC FEET BURNED | 103-0364 |
| 103 | 0364 | 001 | 01 | 50000 | 4.06 | MILLION CUBIC FEET BURNED | 103-0364 |
| 103 | 0364 | 001 | 01 | 71432 | 4.06 | MILLION CUBIC FEET BURNED | 103-0364 |
| 103 | 0364 | 001 | 01 | 75070 | 4.06 | MILLION CUBIC FEET BURNED | 103-0364 |
| 103 | 0364 | 001 | 01 | CO | 4.06 | MILLION CUBIC FEET BURNED | 103-0364 |
| 103 | 0364 | 001 | 01 | NO2 | 4.06 | MILLION CUBIC FEET BURNED | 103-0364 |
| 103 | 0364 | 001 | 01 | PM10 | 4.06 | MILLION CUBIC FEET BURNED | 103-0364 |
| 103 | 0364 | 001 | 01 | PM2.5 | 4.06 | MILLION CUBIC FEET BURNED | 103-0364 |
| 103 | 0364 | 001 | 01 | PT | 4.06 | MILLION CUBIC FEET BURNED | 103-0364 |
| 103 | 0364 | 001 | 01 | SO2 | 4.06 | MILLION CUBIC FEET BURNED | 103-0364 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 3.3030137 |
| 07RB0616 | 98 | FLARING | | -1 | 44.3835616 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 3.5068493 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 1.4027397 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 0.2410959 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 0.2410959 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | 0.0438356 |
| 07RB0616 | 95 | FLARING | | -1 | 2700.2739726 |
| 07RB0616 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 147.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 147.6190476 |
| 10RB1063 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10RB1063 | 0 | NO EQUIPMENT | | -1 | 0.095326 |
| 10RB1063 | 0 | NO EQUIPMENT | | -1 | 4.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.6517165 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1029.9003322 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 147.6190476 |
| 10RB1064 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10RB1064 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| 10RB1064 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| 07RB0908 | 0 | NO EQUIPMENT | | -1 | 12.3152709 |
| 07RB0908 | 0 | NO EQUIPMENT | | -1 | 137.9310345 |
| 07RB0908 | 0 | NO EQUIPMENT | | -1 | 33.2512315 |
| 07RB0908 | 0 | NO EQUIPMENT | | -1 | 18.4729064 |
| 07RB0908 | 0 | NO EQUIPMENT | | -1 | 512.3152709 |
| 07RB0908 | 0 | NO EQUIPMENT | | -1 | 5305.4187192 |
| 07RB0908 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0908 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0908 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07RB0908 | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP - BOIES #C-23O | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP - BOIES #C-23O | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP - BOIES #C-23O | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP - BOIES #C-23O | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP - BOIES #C-23O | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP - BOIES #C-23O | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS CORP - BOIES #C-23O | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS CORP - BOIES #C-23O | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS CORP - BOIES #C-23O | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP - BOIES #C-24O | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP - BOIES #C-24O | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP - BOIES #C-24O | 7 | 24 | 8760 |
| CONDENSATE STORATE TANKS | WHITING OIL & GAS CORP - BOIES #C-24O | 7 | 24 | 8760 |
| CONDENSATE STORATE TANKS | WHITING OIL & GAS CORP - BOIES #C-24O | 7 | 24 | 8760 |
| CONDENSATE STORATE TANKS | WHITING OIL & GAS CORP - BOIES #C-24O | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS CORP - BOIES #C-24O | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS CORP - BOIES #C-24O | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS CORP - BOIES #C-24O | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 220 HP | ETC CANYON PIPELINE- CATHEDRAL C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 220 HP | ETC CANYON PIPELINE- CATHEDRAL C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 220 HP | ETC CANYON PIPELINE- CATHEDRAL C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 220 HP | ETC CANYON PIPELINE- CATHEDRAL C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 220 HP | ETC CANYON PIPELINE- CATHEDRAL C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 220 HP | ETC CANYON PIPELINE- CATHEDRAL C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 220 HP | ETC CANYON PIPELINE- CATHEDRAL C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 220 HP | ETC CANYON PIPELINE- CATHEDRAL C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 220 HP | ETC CANYON PIPELINE- CATHEDRAL C.S. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 220 HP | ETC CANYON PIPELINE- CATHEDRAL C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.507 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.405 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.6 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.64 | 40400311 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 40400311 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11 | 40400311 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 61.6 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 26.8 | 31088811 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1166 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0572 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.82 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.104096 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.627896 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.88 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.149997 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.674853 | 40400315 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.025 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.28 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0675 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0375 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.04 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.77 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0203 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0203 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0203 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001218 | 20200253 |

| site_description | site_operating_s |
|---|---|
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CRYOGENIC GAS PROCESSING PLANT | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 1.507 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.405 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 1.6 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.64 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.11 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.11 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 0.02 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 61.6 |
| WILLIAMS FIELD SERVICES | 1311 | | -108.2410883 | 39.8344074166667 | NE NE SEC 35 T | 26.8 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3600032 | 39.8563174166667 | SW SE SEC 23 T | 0.1166 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3600032 | 39.8563174166667 | SW SE SEC 23 T | 0.0572 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3600032 | 39.8563174166667 | SW SE SEC 23 T | 6.82 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3600032 | 39.8563174166667 | SW SE SEC 23 T | 0.1166 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3600032 | 39.8563174166667 | SW SE SEC 23 T | 0.0572 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3600032 | 39.8563174166667 | SW SE SEC 23 T | 6.82 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3600032 | 39.8563174166667 | SW SE SEC 23 T | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3600032 | 39.8563174166667 | SW SE SEC 23 T | 0.104096 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3600032 | 39.8563174166667 | SW SE SEC 23 T | 4.627896 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3412593 | 39.8563505277778 | SW SE SEC 24 T | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3412593 | 39.8563505277778 | SW SE SEC 24 T | 0.125 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3412593 | 39.8563505277778 | SW SE SEC 24 T | 14.88 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3412593 | 39.8563505277778 | SW SE SEC 24 T | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3412593 | 39.8563505277778 | SW SE SEC 24 T | 0.125 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3412593 | 39.8563505277778 | SW SE SEC 24 T | 14.88 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3412593 | 39.8563505277778 | SW SE SEC 24 T | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3412593 | 39.8563505277778 | SW SE SEC 24 T | 0.149997 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3412593 | 39.8563505277778 | SW SE SEC 24 T | 6.674853 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6444975 | 39.7833092222222 | SEC 11 T3S R10 | 0.025 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6444975 | 39.7833092222222 | SEC 11 T3S R10 | 0.28 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6444975 | 39.7833092222222 | SEC 11 T3S R10 | 0.0675 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6444975 | 39.7833092222222 | SEC 11 T3S R10 | 0.0375 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6444975 | 39.7833092222222 | SEC 11 T3S R10 | 1.04 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6444975 | 39.7833092222222 | SEC 11 T3S R10 | 10.77 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6444975 | 39.7833092222222 | SEC 11 T3S R10 | 0.0203 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6444975 | 39.7833092222222 | SEC 11 T3S R10 | 0.0203 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6444975 | 39.7833092222222 | SEC 11 T3S R10 | 0.0203 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6444975 | 39.7833092222222 | SEC 11 T3S R10 | 0.001218 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0364 | 001 | 01 | VOC | 4.06 | MILLION CUBIC FEET BURNED | 103-0364 |
| 103 | 0365 | 001 | 01 | 108883 | 153300 | BARRELS WASTE LIQUID | 103-0365 |
| 103 | 0365 | 001 | 01 | 110543 | 153300 | BARRELS WASTE LIQUID | 103-0365 |
| 103 | 0365 | 001 | 01 | 1330207 | 153300 | BARRELS WASTE LIQUID | 103-0365 |
| 103 | 0365 | 001 | 01 | 67561 | 153300 | BARRELS WASTE LIQUID | 103-0365 |
| 103 | 0365 | 001 | 01 | 71432 | 153300 | BARRELS WASTE LIQUID | 103-0365 |
| 103 | 0365 | 001 | 01 | VOC | 153300 | BARRELS WASTE LIQUID | 103-0365 |
| 103 | 0365 | 002 | 01 | 110543 | 3650000 | BARRELS WASTE LIQUID | 103-0365 |
| 103 | 0365 | 002 | 01 | VOC | 3650000 | BARRELS WASTE LIQUID | 103-0365 |
| 103 | 0365 | 005 | 01 | CO | 25.958 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 005 | 01 | NO2 | 25.958 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 005 | 01 | PM10 | 25.958 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 005 | 01 | PM2.5 | 25.958 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 005 | 01 | PT | 25.958 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 005 | 01 | SO2 | 25.958 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 005 | 01 | VOC | 25.958 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 006 | 01 | CO | 25.958 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 006 | 01 | NO2 | 25.958 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 006 | 01 | PM10 | 25.958 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 006 | 01 | PM2.5 | 25.958 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 006 | 01 | PT | 25.958 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 006 | 01 | SO2 | 25.958 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 006 | 01 | VOC | 25.958 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 008 | 01 | CO | 44.676 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 008 | 01 | NO2 | 44.676 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 008 | 01 | PM10 | 44.676 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 008 | 01 | PM2.5 | 44.676 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 008 | 01 | PT | 44.676 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 008 | 01 | SO2 | 44.676 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0365 | 008 | 01 | VOC | 44.676 | 1000 GALLONS BURNED | 103-0365 |
| 103 | 0366 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0366 |
| 103 | 0366 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0366 |
| 103 | 0366 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0366 |
| 103 | 0366 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0366 |
| 103 | 0366 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0366 |
| 103 | 0366 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0366 |
| 103 | 0366 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0366 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07RB0908 | 0 | NO EQUIPMENT | | -1 | 310.3448276 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 0.1001566 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 0.0116895 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 0.0726158 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 2.5288193 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 0.0500718 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 3.1180691 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 0.0004145 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 0.0001096 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 158.56 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 149.99 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 9.43 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 9.4300023 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 9.43 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 39.46 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 47.62 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 158.56 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 149.99 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 9.43 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 9.4300023 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 9.43 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 39.46 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 47.62 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 95.97 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 90.78 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 5.71 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 5.7100009 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 5.71 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 38.28 |
| 07RB0987 | 0 | NO EQUIPMENT | | -1 | 7 |
| 07RB1006.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB1006.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB1006.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB1006.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB1006.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB1006.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB1006.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED @ 220 HP | ETC CANYON PIPELINE- CATHEDRAL C.S. | 7 | 24 | 8760 |
| EVAPORATION PONDS | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| EVAPORATION PONDS | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| EVAPORATION PONDS | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| EVAPORATION PONDS | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| EVAPORATION PONDS | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| EVAPORATION PONDS | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| SURGE PONDS | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| SURGE PONDS | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| DIESEL COMBUSTION ENGINE | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| DIESEL COMBUSTION ENGINE | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| DIESEL COMBUSTION ENGINE | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| DIESEL COMBUSTION ENGINE | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| DIESEL COMBUSTION ENGINE | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| DIESEL COMBUSTION ENGINE | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| DIESEL COMBUSTION ENGINE | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| DIESEL ENGINE RATED AT 0.46 MMBTU/HR | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| DIESEL ENGINE RATED AT 0.46 MMBTU/HR | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| DIESEL ENGINE RATED AT 0.46 MMBTU/HR | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| DIESEL ENGINE RATED AT 0.46 MMBTU/HR | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| DIESEL ENGINE RATED AT 0.46 MMBTU/HR | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| DIESEL ENGINE RATED AT 0.46 MMBTU/HR | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| DIESEL ENGINE RATED AT 0.46 MMBTU/HR | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| CATERPILLAR DIESEL ENG RATED @ 5,060 HP | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| CATERPILLAR DIESEL ENG RATED @ 5,060 HP | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| CATERPILLAR DIESEL ENG RATED @ 5,060 HP | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| CATERPILLAR DIESEL ENG RATED @ 5,060 HP | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| CATERPILLAR DIESEL ENG RATED @ 5,060 HP | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| CATERPILLAR DIESEL ENG RATED @ 5,060 HP | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| CATERPILLAR DIESEL ENG RATED @ 5,060 HP | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406TA RICE | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406TA RICE | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406TA RICE | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406TA RICE | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406TA RICE | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406TA RICE | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406TA RICE | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.63 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 7.677 | 31000504 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.896 | 31000504 |
| 25 | 25 | 25 | 25 | XYLENES | 5.566 | 31000504 |
| 25 | 25 | 25 | 25 | METHANOL | 193.834 | 31000504 |
| 25 | 25 | 25 | 25 | BENZENE | 3.838 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 239 | 31000504 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.7565 | 31000504 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 31000504 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.05795 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.94672 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.122392 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.122392 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.122392 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.512151 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.61806 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.05795 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.94672 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.122392 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.122392 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.122392 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.512151 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.61806 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.143778 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.027844 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.12755 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.12755 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.12755 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.855099 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.156366 | 20200102 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| WASTE WATER TREATMENT FACILITY | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6444975 | 39.7833092222222 | SEC 11 T3S R10 | 0.63 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 7.677 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.896 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 5.566 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 193.834 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 3.838 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 239 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.7565 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.2 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 2.05795 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 1.94672 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.122392 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.122392 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.122392 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.512151 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.61806 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 2.05795 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 1.94672 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.122392 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.122392 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.122392 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.512151 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.61806 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 2.143778 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 2.027844 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.12755 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.12755 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.12755 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.855099 |
| RN INDUSTRIES, INC | 1311 | | -108.1888707 | 40.1274554722222 | SEC 20 T2N R96 | 0.156366 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0366 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0366 |
| 103 | 0366 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0366 |
| 103 | 0366 | 002 | 01 | 110543 | 17.892 | 1000 GALLONS THROUGHPUT | 103-0366 |
| 103 | 0366 | 002 | 01 | 71432 | 17.892 | 1000 GALLONS THROUGHPUT | 103-0366 |
| 103 | 0366 | 002 | 01 | VOC | 17.892 | 1000 GALLONS THROUGHPUT | 103-0366 |
| 103 | 0366 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0366 |
| 103 | 0366 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0366 |
| 103 | 0366 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0366 |
| 103 | 0366 | 003 | 01 | 71432 | 173.124 | 1000 GALLONS THROUGHPUT | 103-0366 |
| 103 | 0366 | 003 | 01 | VOC | 173.124 | 1000 GALLONS THROUGHPUT | 103-0366 |
| 103 | 0366 | 004 | 01 | CO | 0.85 | MILLION CUBIC FEET BURNED | 103-0366 |
| 103 | 0366 | 004 | 01 | NO2 | 0.85 | MILLION CUBIC FEET BURNED | 103-0366 |
| 103 | 0366 | 004 | 01 | PM10 | 0.85 | MILLION CUBIC FEET BURNED | 103-0366 |
| 103 | 0366 | 004 | 01 | PM2.5 | 0.85 | MILLION CUBIC FEET BURNED | 103-0366 |
| 103 | 0366 | 004 | 01 | PT | 0.85 | MILLION CUBIC FEET BURNED | 103-0366 |
| 103 | 0367 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0367 |
| 103 | 0367 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0367 |
| 103 | 0367 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0367 |
| 103 | 0367 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0367 |
| 103 | 0367 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0367 |
| 103 | 0367 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0367 |
| 103 | 0367 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0367 |
| 103 | 0368 | 001 | 01 | VOC | 32.088 | 1000 GALLONS THROUGHPUT | 103-0368 |
| 103 | 0368 | 002 | 01 | 71432 | 2100 | 1000 GALLONS THROUGHPUT | 103-0368 |
| 103 | 0368 | 002 | 01 | VOC | 2100 | 1000 GALLONS THROUGHPUT | 103-0368 |
| 103 | 0368 | 003 | 01 | CO | 25.773 | MILLION CUBIC FEET BURNED | 103-0368 |
| 103 | 0368 | 003 | 01 | NO2 | 25.773 | MILLION CUBIC FEET BURNED | 103-0368 |
| 103 | 0368 | 003 | 01 | PM10 | 25.773 | MILLION CUBIC FEET BURNED | 103-0368 |
| 103 | 0368 | 003 | 01 | PM2.5 | 25.773 | MILLION CUBIC FEET BURNED | 103-0368 |
| 103 | 0368 | 003 | 01 | VOC | 25.773 | MILLION CUBIC FEET BURNED | 103-0368 |
| 103 | 0369 | 001 | 01 | 110543 | 26.292 | 1000 GALLONS THROUGHPUT | 103-0369 |
| 103 | 0369 | 001 | 01 | 71432 | 26.292 | 1000 GALLONS THROUGHPUT | 103-0369 |
| 103 | 0369 | 001 | 01 | VOC | 26.292 | 1000 GALLONS THROUGHPUT | 103-0369 |
| 103 | 0369 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0369 |
| 103 | 0369 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0369 |
| 103 | 0369 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0369 |
| 103 | 0369 | 002 | 01 | 71432 | 578.172 | 1000 GALLONS THROUGHPUT | 103-0369 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07RB1006.CN | 0 | NO EQUIPMENT | | -1 | |
| 07RB1006.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1153 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| 10RB1153 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| 11RB3624.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8484.99 |
| 11RB3624.XP | 0 | | | -1 | 1231.16 |
| 11RB3624.XP | 0 | | | -1 | 47.0588235 |
| 11RB3624.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.0588235 |
| 11RB3624.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.0588235 |
| 07RB1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 07RB1010 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 10RB1154 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| 10RB1154 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| 11RB3619 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 160.6332208 |
| 11RB3619 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 152.0971559 |
| 11RB3619 | 0 | | | -1 | 13.1921003 |
| 11RB3619 | 0 | | | -1 | 13.1921003 |
| 11RB3619 | 0 | | | -1 | 50.4403833 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1155 | 0 | NO EQUIPMENT | | -1 | 0.095236 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR G3406TA RICE | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3406TA RICE | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #33-43-1 | 7 | 24 | 8760 |
| CATERPILLAR G3306NA ENG RATED @ 7.68 MM | BOPCO, L.P. - YELLOW CREEK #27-13-1 | 7 | 24 | 8760 |
| CATERPILLAR G3306NA ENG RATED @ 7.68 MM | BOPCO, L.P. - YELLOW CREEK #27-13-1 | 7 | 24 | 8760 |
| CATERPILLAR G3306NA ENG RATED @ 7.68 MM | BOPCO, L.P. - YELLOW CREEK #27-13-1 | 7 | 24 | 8760 |
| CATERPILLAR G3306NA ENG RATED @ 7.68 MM | BOPCO, L.P. - YELLOW CREEK #27-13-1 | 7 | 24 | 8760 |
| CATERPILLAR G3306NA ENG RATED @ 7.68 MM | BOPCO, L.P. - YELLOW CREEK #27-13-1 | 7 | 24 | 8760 |
| CATERPILLAR G3306NA ENG RATED @ 7.68 MM | BOPCO, L.P. - YELLOW CREEK #27-13-1 | 7 | 24 | 8760 |
| CATERPILLAR G3306NA ENG RATED @ 7.68 MM | BOPCO, L.P. - YELLOW CREEK #27-13-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BOPCO, L.P. - YELLOW CREEK #3-11-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P. - YELLOW CREEK #3-11-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P. - YELLOW CREEK #3-11-1 | 7 | 24 | 8760 |
| DEUTZ  NATURAL GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #3-11-1 | 7 | 24 | 8760 |
| DEUTZ  NATURAL GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #3-11-1 | 7 | 24 | 8760 |
| DEUTZ  NATURAL GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #3-11-1 | 7 | 24 | 8760 |
| DEUTZ  NATURAL GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #3-11-1 | 7 | 24 | 8760 |
| DEUTZ  NATURAL GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #3-11-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P. - YELLOW CREEK #34-44-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P. - YELLOW CREEK #34-44-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P. - YELLOW CREEK #34-44-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BOPCO, L.P. - YELLOW CREEK #34-44-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BOPCO, L.P. - YELLOW CREEK #34-44-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BOPCO, L.P. - YELLOW CREEK #34-44-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P. - YELLOW CREEK #34-44-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02982 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.13 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008244 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.36685 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.606121 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.523243 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.820076 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.099998 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.449902 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.07 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.96 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04382 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.13 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027531 | 40400315 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0.02982 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0.010224 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 2.13 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0.02982 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0.010224 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 2.13 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0.008244 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0.36685 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 3.606121 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0.523243 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0.02 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0.02 |
| BOPCO, L.P. | 1311 | 1321 | -108.3903097 | 40.0108156388889 | NE SE SEC 33 T | 0.02 |
| BOPCO, L.P. | 1311 |  | -108.3859159 | 40.0241844166667 | NW SW SEC 27 | 0 |
| BOPCO, L.P. | 1311 |  | -108.3859159 | 40.0241844166667 | NW SW SEC 27 | 0 |
| BOPCO, L.P. | 1311 |  | -108.3859159 | 40.0241844166667 | NW SW SEC 27 | 0 |
| BOPCO, L.P. | 1311 |  | -108.3859159 | 40.0241844166667 | NW SW SEC 27 | 0 |
| BOPCO, L.P. | 1311 |  | -108.3859159 | 40.0241844166667 | NW SW SEC 27 | 0 |
| BOPCO, L.P. | 1311 |  | -108.3859159 | 40.0241844166667 | NW SW SEC 27 | 0 |
| BOPCO, L.P. | 1311 |  | -108.3859159 | 40.0241844166667 | NW SW SEC 27 | 0 |
| BOPCO, L.P. | 1311 | 1321 | -108.3835256 | 40.0028378333333 | NW NW SEC 3 | 3.820076 |
| BOPCO, L.P. | 1311 | 1321 | -108.3835256 | 40.0028378333333 | NW NW SEC 3 | 0.099998 |
| BOPCO, L.P. | 1311 | 1321 | -108.3835256 | 40.0028378333333 | NW NW SEC 3 | 4.449902 |
| BOPCO, L.P. | 1311 | 1321 | -108.3835256 | 40.0028378333333 | NW NW SEC 3 | 2.07 |
| BOPCO, L.P. | 1311 | 1321 | -108.3835256 | 40.0028378333333 | NW NW SEC 3 | 1.96 |
| BOPCO, L.P. | 1311 | 1321 | -108.3835256 | 40.0028378333333 | NW NW SEC 3 | 0.17 |
| BOPCO, L.P. | 1311 | 1321 | -108.3835256 | 40.0028378333333 | NW NW SEC 3 | 0.17 |
| BOPCO, L.P. | 1311 | 1321 | -108.3835256 | 40.0028378333333 | NW NW SEC 3 | 0.65 |
| BOPCO, L.P. | 1311 | 1321 | -108.3703029 | 40.0074110833333 | SE SE SEC 34 T1 | 0.04382 |
| BOPCO, L.P. | 1311 | 1321 | -108.3703029 | 40.0074110833333 | SE SE SEC 34 T1 | 0.015024 |
| BOPCO, L.P. | 1311 | 1321 | -108.3703029 | 40.0074110833333 | SE SE SEC 34 T1 | 3.13 |
| BOPCO, L.P. | 1311 | 1321 | -108.3703029 | 40.0074110833333 | SE SE SEC 34 T1 | 0.04382 |
| BOPCO, L.P. | 1311 | 1321 | -108.3703029 | 40.0074110833333 | SE SE SEC 34 T1 | 0.015024 |
| BOPCO, L.P. | 1311 | 1321 | -108.3703029 | 40.0074110833333 | SE SE SEC 34 T1 | 3.13 |
| BOPCO, L.P. | 1311 | 1321 | -108.3703029 | 40.0074110833333 | SE SE SEC 34 T1 | 0.027531 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.31 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.31 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| 2.1 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.65 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| 3.13 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 3.13 | TY | Added as a new point |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0369 | 002 | 01 | VOC | 578.172 | 1000 GALLONS THROUGHPUT | 103-0369 |
| 103 | 0369 | 003 | 01 | CO | 0.85 | MILLION CUBIC FEET BURNED | 103-0369 |
| 103 | 0369 | 003 | 01 | NO2 | 0.85 | MILLION CUBIC FEET BURNED | 103-0369 |
| 103 | 0369 | 003 | 01 | PM10 | 0.85 | MILLION CUBIC FEET BURNED | 103-0369 |
| 103 | 0369 | 003 | 01 | PM2.5 | 0.85 | MILLION CUBIC FEET BURNED | 103-0369 |
| 103 | 0369 | 003 | 01 | PT | 0.85 | MILLION CUBIC FEET BURNED | 103-0369 |
| 103 | 0370 | 001 | 01 | 110543 | 41.37 | 1000 GALLONS THROUGHPUT | 103-0370 |
| 103 | 0370 | 001 | 01 | 71432 | 41.37 | 1000 GALLONS THROUGHPUT | 103-0370 |
| 103 | 0370 | 001 | 01 | VOC | 41.37 | 1000 GALLONS THROUGHPUT | 103-0370 |
| 103 | 0370 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0370 |
| 103 | 0370 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0370 |
| 103 | 0370 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0370 |
| 103 | 0370 | 002 | 01 | 71432 | 595.518 | 1000 GALLONS THROUGHPUT | 103-0370 |
| 103 | 0370 | 002 | 01 | VOC | 595.518 | 1000 GALLONS THROUGHPUT | 103-0370 |
| 103 | 0370 | 003 | 01 | CO | 0.85 | MILLION CUBIC FEET BURNED | 103-0370 |
| 103 | 0370 | 003 | 01 | NO2 | 0.85 | MILLION CUBIC FEET BURNED | 103-0370 |
| 103 | 0370 | 003 | 01 | PM10 | 0.85 | MILLION CUBIC FEET BURNED | 103-0370 |
| 103 | 0370 | 003 | 01 | PM2.5 | 0.85 | MILLION CUBIC FEET BURNED | 103-0370 |
| 103 | 0370 | 003 | 01 | PT | 0.85 | MILLION CUBIC FEET BURNED | 103-0370 |
| 103 | 0371 | 001 | 01 | 107028 | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 001 | 01 | 50000 | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 001 | 01 | 75070 | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 001 | 01 | CO | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 001 | 01 | NO2 | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 001 | 01 | PM10 | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 001 | 01 | PM2.5 | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 001 | 01 | PT | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 001 | 01 | VOC | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 002 | 01 | 107028 | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 002 | 01 | 50000 | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 002 | 01 | 75070 | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 002 | 01 | CO | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 002 | 01 | NO2 | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 002 | 01 | PM10 | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 002 | 01 | PM2.5 | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 002 | 01 | PT | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 002 | 01 | VOC | 46.1 | MILLION CUBIC FEET BURNED | 103-0371 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10RB1155 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| 11RB3627.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8484.99 |
| 11RB3627.XP | 0 | | | -1 | 1231.16 |
| 11RB3627.XP | 0 | | | -1 | 47.0588235 |
| 11RB3627.XP | 0 | | | -1 | 47.0588235 |
| 11RB3627.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.0588235 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1156 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| 10RB1156 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| 11RB3633.XP | 0 | | | -1 | 8484.99 |
| 11RB3633.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1231.16 |
| 11RB3633.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.0588235 |
| 11RB3633.XP | 0 | | | -1 | 47.0588235 |
| 11RB3633.XP | 0 | | | -1 | 47.0588235 |
| 07RB1065 | 50 | CATALYTIC OXIDIZER | | -1 | 5.2494577 |
| 07RB1065 | 77 | CATALYTIC OXIDIZER | | -1 | 74.6958408 |
| 07RB1065 | 50 | CATALYTIC OXIDIZER | | -1 | 0 |
| 07RB1065 | 78 | CATALYTIC OXIDIZER | | -1 | 571.8793137 |
| 07RB1065 | 0 | NO EQUIPMENT | | -1 | 247.2885033 |
| 07RB1065 | 0 | NO EQUIPMENT | | -1 | 8.6767896 |
| 07RB1065 | 0 | NO EQUIPMENT | | -1 | 8.6767896 |
| 07RB1065 | 0 | NO EQUIPMENT | | -1 | 8.6767896 |
| 07RB1065 | 50 | CATALYTIC OXIDIZER | | -1 | 251.626898 |
| 08RB0045 | 50 | CATALYTIC OXIDIZER | | -1 | 5.2494577 |
| 08RB0045 | 77 | CATALYTIC OXIDIZER | | -1 | 74.6958408 |
| 08RB0045 | 50 | CATALYTIC OXIDIZER | | -1 | 8.5249458 |
| 08RB0045 | 78 | CATALYTIC OXIDIZER | | -1 | 571.8793137 |
| 08RB0045 | 0 | NO EQUIPMENT | | -1 | 247.2885033 |
| 08RB0045 | 0 | NO EQUIPMENT | | -1 | 8.6767896 |
| 08RB0045 | 0 | NO EQUIPMENT | | -1 | 8.6767896 |
| 08RB0045 | 0 | NO EQUIPMENT | | -1 | 8.6767896 |
| 08RB0045 | 50 | CATALYTIC OXIDIZER | | -1 | 251.626898 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | BOPCO, L.P. - YELLOW CREEK #34-44-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 9.83 HP | BOPCO, L.P. - YELLOW CREEK #34-44-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 9.83 HP | BOPCO, L.P. - YELLOW CREEK #34-44-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 9.83 HP | BOPCO, L.P. - YELLOW CREEK #34-44-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 9.83 HP | BOPCO, L.P. - YELLOW CREEK #34-44-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 9.83 HP | BOPCO, L.P. - YELLOW CREEK #34-44-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P. - YELLOW CREEK #1-35-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P. - YELLOW CREEK #1-35-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P. - YELLOW CREEK #1-35-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BOPCO, L.P. - YELLOW CREEK #1-35-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BOPCO, L.P. - YELLOW CREEK #1-35-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BOPCO, L.P. - YELLOW CREEK #1-35-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | BOPCO, L.P. - YELLOW CREEK #1-35-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | BOPCO, L.P. - YELLOW CREEK #1-35-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #1-35-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #1-35-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #1-35-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #1-35-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P. - YELLOW CREEK #1-35-1 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G4312CLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.225147 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.606121 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.523243 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06895 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02364 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028357 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.261903 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.606121 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.523243 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0605 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.396 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.9 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0605 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.396 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.09825 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.9 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.7 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BOPCO, L.P. | 1311 | 1321 | -108.3703029 | 40.0074110833333 | SE SE SEC 34 T1 | 1.225147 |
| BOPCO, L.P. | 1311 | 1321 | -108.3703029 | 40.0074110833333 | SE SE SEC 34 T1 | 3.606121 |
| BOPCO, L.P. | 1311 | 1321 | -108.3703029 | 40.0074110833333 | SE SE SEC 34 T1 | 0.523243 |
| BOPCO, L.P. | 1311 | 1321 | -108.3703029 | 40.0074110833333 | SE SE SEC 34 T1 | 0.02 |
| BOPCO, L.P. | 1311 | 1321 | -108.3703029 | 40.0074110833333 | SE SE SEC 34 T1 | 0.02 |
| BOPCO, L.P. | 1311 | 1321 | -108.3703029 | 40.0074110833333 | SE SE SEC 34 T1 | 0.02 |
| BOPCO, L.P. | 1311 | 1321 | -108.340455 | 39.9910721388889 | LOT 13 (NWSE) | 0.06895 |
| BOPCO, L.P. | 1311 | 1321 | -108.340455 | 39.9910721388889 | LOT 13 (NWSE) | 0.02364 |
| BOPCO, L.P. | 1311 | 1321 | -108.340455 | 39.9910721388889 | LOT 13 (NWSE) | 4.925 |
| BOPCO, L.P. | 1311 | 1321 | -108.340455 | 39.9910721388889 | LOT 13 (NWSE) | 0.06895 |
| BOPCO, L.P. | 1311 | 1321 | -108.340455 | 39.9910721388889 | LOT 13 (NWSE) | 0.02364 |
| BOPCO, L.P. | 1311 | 1321 | -108.340455 | 39.9910721388889 | LOT 13 (NWSE) | 4.925 |
| BOPCO, L.P. | 1311 | 1321 | -108.340455 | 39.9910721388889 | LOT 13 (NWSE) | 0.028357 |
| BOPCO, L.P. | 1311 | 1321 | -108.340455 | 39.9910721388889 | LOT 13 (NWSE) | 1.261903 |
| BOPCO, L.P. | 1311 | 1321 | -108.340455 | 39.9910721388889 | LOT 13 (NWSE) | 3.606121 |
| BOPCO, L.P. | 1311 | 1321 | -108.340455 | 39.9910721388889 | LOT 13 (NWSE) | 0.523243 |
| BOPCO, L.P. | 1311 | 1321 | -108.340455 | 39.9910721388889 | LOT 13 (NWSE) | 0.02 |
| BOPCO, L.P. | 1311 | 1321 | -108.340455 | 39.9910721388889 | LOT 13 (NWSE) | 0.02 |
| BOPCO, L.P. | 1311 | 1321 | -108.340455 | 39.9910721388889 | LOT 13 (NWSE) | 0.02 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0605 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.396 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 2.9 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 5.7 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.2 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.2 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.2 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 2.9 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0605 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.396 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.09825 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 2.9 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 5.7 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.2 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.2 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.2 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 2.9 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| 3.6 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| 4.93 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 4.93 | TY | Added as a new point |
| | | Permit |
| | | Permit |
| 3.6 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0371 | 003 | 01 | 107028 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 003 | 01 | 50000 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 003 | 01 | 75070 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 003 | 01 | CO | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 003 | 01 | NO2 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 003 | 01 | PM10 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 003 | 01 | PM2.5 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 003 | 01 | PT | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 003 | 01 | VOC | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 004 | 01 | 107028 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 004 | 01 | 50000 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 004 | 01 | 75070 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 004 | 01 | CO | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 004 | 01 | NO2 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 004 | 01 | PM10 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 004 | 01 | PM2.5 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 004 | 01 | PT | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 004 | 01 | VOC | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 005 | 01 | 107028 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 005 | 01 | 50000 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 005 | 01 | 75070 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 005 | 01 | CO | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 005 | 01 | NO2 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 005 | 01 | PM10 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 005 | 01 | PM2.5 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 005 | 01 | PT | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 005 | 01 | VOC | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 006 | 01 | 107028 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 006 | 01 | 50000 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 006 | 01 | 75070 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 006 | 01 | CO | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 006 | 01 | NO2 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 006 | 01 | PM10 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 006 | 01 | PM2.5 | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 006 | 01 | PT | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 006 | 01 | VOC | 91 | MILLION CUBIC FEET BURNED | 103-0371 |
| 103 | 0371 | 007 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07RB1066 | 75 | CATALYTIC OXIDIZER | | -1 | 52.1318681 |
| 07RB1066 | 90 | CATALYTIC OXIDIZER | | -1 | 64.5274725 |
| 07RB1066 | 75 | CATALYTIC OXIDIZER | | -1 | 8.4747253 |
| 07RB1066 | 87.5 | CATALYTIC OXIDIZER | | -1 | 632.967033 |
| 07RB1066 | 0 | NO EQUIPMENT | | -1 | 391.2087912 |
| 07RB1066 | 0 | NO EQUIPMENT | | -1 | 10.989011 |
| 07RB1066 | 0 | NO EQUIPMENT | | -1 | 10.989011 |
| 07RB1066 | 0 | NO EQUIPMENT | | -1 | 10.989011 |
| 07RB1066 | 75 | CATALYTIC OXIDIZER | | -1 | 123.0769231 |
| 08RB0046 | 75 | CATALYTIC OXIDIZER | | -1 | 5.2131868 |
| 08RB0046 | 90 | CATALYTIC OXIDIZER | | -1 | 64.5274725 |
| 08RB0046 | 75 | CATALYTIC OXIDIZER | | -1 | 8.4747253 |
| 08RB0046 | 87.5 | CATALYTIC OXIDIZER | | -1 | 632.967033 |
| 08RB0046 | 0 | NO EQUIPMENT | | -1 | 391.2087912 |
| 08RB0046 | 0 | NO EQUIPMENT | | -1 | 10.989011 |
| 08RB0046 | 0 | NO EQUIPMENT | | -1 | 10.989011 |
| 08RB0046 | 0 | NO EQUIPMENT | | -1 | 10.989011 |
| 08RB0046 | 75 | CATALYTIC OXIDIZER | | -1 | 123.0769231 |
| 08RB0047 | 75 | CATALYTIC OXIDIZER | | -1 | 5.2131868 |
| 08RB0047 | 90 | CATALYTIC OXIDIZER | | -1 | 64.5274725 |
| 08RB0047 | 75 | CATALYTIC OXIDIZER | | -1 | 8.4747253 |
| 08RB0047 | 87.5 | CATALYTIC OXIDIZER | | -1 | 632.967033 |
| 08RB0047 | 0 | NO EQUIPMENT | | -1 | 391.2087912 |
| 08RB0047 | 0 | NO EQUIPMENT | | -1 | 10.989011 |
| 08RB0047 | 0 | NO EQUIPMENT | | -1 | 10.989011 |
| 08RB0047 | 0 | NO EQUIPMENT | | -1 | 10.989011 |
| 08RB0047 | 75 | CATALYTIC OXIDIZER | | -1 | 123.0769231 |
| 08RB0048 | 75 | CATALYTIC OXIDIZER | | -1 | 5.2131868 |
| 08RB0048 | 90 | CATALYTIC OXIDIZER | | -1 | 64.5274725 |
| 08RB0048 | 75 | CATALYTIC OXIDIZER | | -1 | 8.4747253 |
| 08RB0048 | 87.5 | CATALYTIC OXIDIZER | | -1 | 632.967033 |
| 08RB0048 | 0 | NO EQUIPMENT | | -1 | 391.2087912 |
| 08RB0048 | 0 | NO EQUIPMENT | | -1 | 10.989011 |
| 08RB0048 | 0 | NO EQUIPMENT | | -1 | 10.989011 |
| 08RB0048 | 0 | NO EQUIPMENT | | -1 | 10.989011 |
| 08RB0048 | 75 | CATALYTIC OXIDIZER | | -1 | 123.0769231 |
| 07RB1067 | 99 | CONDENSER | AFTERBURNER | -1 | 2.1835616 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CATERPILLAR G3516TLE RICE | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.593 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2936 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0964 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.8 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0593 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2936 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0964 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.8 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0593 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2936 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0964 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.8 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0593 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2936 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0964 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.8 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.0797 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.593 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.2936 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0964 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 3.6 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 17.8 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.5 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.5 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.5 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 1.4 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0593 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.2936 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0964 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 3.6 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 17.8 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.5 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.5 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.5 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 1.4 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0593 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.2936 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0964 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 3.6 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 17.8 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.5 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.5 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.5 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 1.4 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0593 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.2936 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0964 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 3.6 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 17.8 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.5 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.5 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.5 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 1.4 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0797 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0371 | 007 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 007 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 007 | 01 | CO | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 007 | 01 | NO2 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 007 | 01 | PM10 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 007 | 01 | PT | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 007 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 008 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 008 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 008 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 008 | 01 | CO | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 008 | 01 | NO2 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 008 | 01 | PM10 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 008 | 01 | PT | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 008 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 009 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 009 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 009 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 009 | 01 | CO | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 009 | 01 | NO2 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 009 | 01 | PM10 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 009 | 01 | PT | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 009 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 010 | 01 | 67561 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 010 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 010 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 103-0371 |
| 103 | 0371 | 011 | 01 | 67561 | 0 | | 103-0371 |
| 103 | 0371 | 011 | 01 | 71432 | 0 | | 103-0371 |
| 103 | 0371 | 011 | 01 | CO | 0 | | 103-0371 |
| 103 | 0371 | 011 | 01 | NO2 | 0 | | 103-0371 |
| 103 | 0371 | 011 | 01 | VOC | 0 | | 103-0371 |
| 103 | 0371 | 012 | 01 | 71432 | 67.2 | 1000 GALLONS THROUGHPUT | 103-0371 |
| 103 | 0371 | 012 | 01 | CO | 67.2 | 1000 GALLONS THROUGHPUT | 103-0371 |
| 103 | 0371 | 012 | 01 | NO2 | 67.2 | 1000 GALLONS THROUGHPUT | 103-0371 |
| 103 | 0371 | 012 | 01 | VOC | 67.2 | 1000 GALLONS THROUGHPUT | 103-0371 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 07RB1067 | 99 | CONDENSER | AFTERBURNER | -1 | 1.4547945 |
| 07RB1067 | 99 | CONDENSER | AFTERBURNER | -1 | 1.909589 |
| 07RB1067 | 0 | NO EQUIPMENT | | -1 | 0.109589 |
| 07RB1067 | 0 | NO EQUIPMENT | | -1 | 0.1369863 |
| 07RB1067 | 0 | NO EQUIPMENT | | -1 | 0.0273973 |
| 07RB1067 | 0 | NO EQUIPMENT | | -1 | 0.0273973 |
| 07RB1067 | 99 | CONDENSER | AFTERBURNER | -1 | 10.9589041 |
| 07RB1070 | 99 | CONDENSER | AFTERBURNER | -1 | 1.860274 |
| 07RB1070 | 99 | CONDENSER | AFTERBURNER | -1 | 1.1260274 |
| 07RB1070 | 99 | CONDENSER | AFTERBURNER | -1 | 1.4767123 |
| 07RB1070 | 0 | NO EQUIPMENT | | -1 | 0.0821918 |
| 07RB1070 | 0 | NO EQUIPMENT | | -1 | 0.109589 |
| 07RB1070 | 0 | NO EQUIPMENT | | -1 | 0.0273973 |
| 07RB1070 | 0 | NO EQUIPMENT | | -1 | 0.0273973 |
| 07RB1070 | 99 | CONDENSER | AFTERBURNER | -1 | 10.9589041 |
| 08RB0049 | 99 | CONDENSER | AFTERBURNER | -1 | 16.9589041 |
| 08RB0049 | 99 | CONDENSER | AFTERBURNER | -1 | 1.1260274 |
| 08RB0049 | 99 | CONDENSER | AFTERBURNER | -1 | 1.4767123 |
| 08RB0049 | 0 | NO EQUIPMENT | | -1 | 0.0821918 |
| 08RB0049 | 0 | NO EQUIPMENT | | -1 | 0.109589 |
| 08RB0049 | 0 | NO EQUIPMENT | | -1 | 0.0273973 |
| 08RB0049 | 0 | NO EQUIPMENT | | -1 | 0.0273973 |
| 08RB0049 | 99 | CONDENSER | AFTERBURNER | -1 | 8.2191781 |
| 07RB1071 | 99 | CONDENSER | AFTERBURNER | -1 | |
| 07RB1071 | 99 | CONDENSER | AFTERBURNER | -1 | |
| 07RB1071 | 0 | NO EQUIPMENT | | -1 | |
| 07RB1071 | 0 | NO EQUIPMENT | | -1 | |
| 07RB1071 | 99 | CONDENSER | AFTERBURNER | -1 | |
| 07RB1073 | 95 | VAPOR RECOVERY UNIT | FLARING | -1 | |
| 07RB1073 | 95 | VAPOR RECOVERY UNIT | FLARING | -1 | |
| 07RB1073 | 0 | NO EQUIPMENT | | -1 | |
| 07RB1073 | 0 | NO EQUIPMENT | | -1 | |
| 07RB1073 | 95 | VAPOR RECOVERY UNIT | FLARING | -1 | |
| 07RB1077 | 95 | AFTERBURNER | | -1 | 1.1309524 |
| 07RB1077 | 0 | NO EQUIPMENT | | -1 | 11.9047619 |
| 07RB1077 | 0 | NO EQUIPMENT | | -1 | 11.9047619 |
| 07RB1077 | 95 | AFTERBURNER | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| TEG DEHYDRATOR ALL EMISSIONS VENT TO POI | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| EG DEHYDRATOR ALL EMISSIONS VENT TO POIN | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| EG DEHYDRATOR ALL EMISSIONS VENT TO POIN | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| EG DEHYDRATOR ALL EMISSIONS VENT TO POIN | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| EG DEHYDRATOR ALL EMISSIONS VENT TO POIN | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| EG DEHYDRATOR ALL EMISSIONS VENT TO POIN | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| STABALIZING TOWER EMISSIONS VENT TO VRU | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| STABALIZING TOWER EMISSIONS VENT TO VRU | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| STABALIZING TOWER EMISSIONS VENT TO VRU | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| STABALIZING TOWER EMISSIONS VENT TO VRU | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| STABALIZING TOWER EMISSIONS VENT TO VRU | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CONDENSATE TANK ALL EMISSIONS VENT TO VR | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CONDENSATE TANK ALL EMISSIONS VENT TO VR | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CONDENSATE TANK ALL EMISSIONS VENT TO VR | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| CONDENSATE TANK ALL EMISSIONS VENT TO VR | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0.0531 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0697 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.4 | 31000227 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.5 | 31000227 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 31000227 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.0679 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.0411 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0539 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.3 | 31000227 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.4 | 31000227 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 31000227 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.619 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.0411 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0539 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.3 | 31000227 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.4 | 31000227 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 31000227 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 31000227 |
| 25 | 25 | 25 | 25 | METHANOL | 0.0507 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1 | 31000227 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.2 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 31000227 |
| 25 | 25 | 25 | 25 | METHANOL | 0.0932 | 31000230 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0195 | 31000230 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1 | 31000230 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.2 | 31000230 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12 | 31000230 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0019 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.4 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.4 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0531 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0697 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.4 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.5 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.1 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.1 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.4 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0679 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0411 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0539 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.3 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.4 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.1 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.1 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.4 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.619 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0411 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0539 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.3 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.4 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.1 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.1 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.3 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0507 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.009 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.1 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.2 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.1 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0932 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0195 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.1 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.2 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 12 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.0019 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.4 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.4 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0.4 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0371 | 014 | 01 | THAP | 0 | | 103-0371 |
| 103 | 0371 | 014 | 01 | VOC | 0 | | 103-0371 |
| 103 | 0372 | 001 | 01 | VOC | 0 | | 103-0372 |
| 103 | 0372 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0372 |
| 103 | 0372 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0372 |
| 103 | 0372 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0372 |
| 103 | 0372 | 002 | 02 | 110543 | 15330 | 1000 GALLONS THROUGHPUT | 103-0372 |
| 103 | 0372 | 002 | 02 | 71432 | 15330 | 1000 GALLONS THROUGHPUT | 103-0372 |
| 103 | 0372 | 002 | 02 | CO | 15330 | 1000 GALLONS THROUGHPUT | 103-0372 |
| 103 | 0372 | 002 | 02 | NO2 | 15330 | 1000 GALLONS THROUGHPUT | 103-0372 |
| 103 | 0372 | 002 | 02 | VOC | 15330 | 1000 GALLONS THROUGHPUT | 103-0372 |
| 103 | 0373 | 001 | 01 | 110543 | 155.316 | 1000 GALLONS THROUGHPUT | 103-0373 |
| 103 | 0373 | 001 | 01 | 71432 | 155.316 | 1000 GALLONS THROUGHPUT | 103-0373 |
| 103 | 0373 | 001 | 01 | VOC | 155.316 | 1000 GALLONS THROUGHPUT | 103-0373 |
| 103 | 0373 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0373 |
| 103 | 0373 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0373 |
| 103 | 0373 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0373 |
| 103 | 0373 | 002 | 01 | 71432 | 9315.474 | 1000 GALLONS THROUGHPUT | 103-0373 |
| 103 | 0373 | 002 | 01 | VOC | 9315.474 | 1000 GALLONS THROUGHPUT | 103-0373 |
| 103 | 0373 | 003 | 01 | CO | 3.16 | MILLION CUBIC FEET BURNED | 103-0373 |
| 103 | 0373 | 003 | 01 | NO2 | 3.16 | MILLION CUBIC FEET BURNED | 103-0373 |
| 103 | 0373 | 003 | 01 | PM10 | 3.16 | MILLION CUBIC FEET BURNED | 103-0373 |
| 103 | 0373 | 003 | 01 | PM2.5 | 3.16 | MILLION CUBIC FEET BURNED | 103-0373 |
| 103 | 0373 | 003 | 01 | PT | 3.16 | MILLION CUBIC FEET BURNED | 103-0373 |
| 103 | 0373 | 003 | 01 | VOC | 3.16 | MILLION CUBIC FEET BURNED | 103-0373 |
| 103 | 0377 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07RB1079 | 0 | NO EQUIPMENT | | -1 | |
| 07RB1079 | 0 | NO EQUIPMENT | | -1 | |
| 07RB1080 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 56.6666667 |
| GP01 | 95 | FLARING | | -1 | 1.9047619 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4957599 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0913242 |
| GP01 | 95 | FLARING | | -1 | 56.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1157 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| 10RB1157 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| 11RB3623.XP | 0 | | | -1 | 3348 |
| 11RB3623.XP | 0 | | | -1 | 1989 |
| 11RB3623.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.3291139 |
| 11RB3623.XP | 0 | | | -1 | 6.3291139 |
| 11RB3623.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.3291139 |
| 11RB3623.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| 08RB0116.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 08RB0116.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 08RB0116.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 08RB0116.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 08RB0116.CN | 60.5 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 08RB0116.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0116.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0116.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0116.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0116.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 08RB0117.CN | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | 0 | |
| 08RB0117.CN | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FACILITY-WIDE FUGITIVE VOC EMISSIONS | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| FACILITY-WIDE FUGITIVE VOC EMISSIONS | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 7 | 24 | 8760 |
| FUGITIVE LEAKS FROM TANK BATTERY | EXXONMOBIL PROD - PCU SECONDARY PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PROD - PCU SECONDARY PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PROD - PCU SECONDARY PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PROD - PCU SECONDARY PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PROD - PCU SECONDARY PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PROD - PCU SECONDARY PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PROD - PCU SECONDARY PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PROD - PCU SECONDARY PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PROD - PCU SECONDARY PA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P. -YELLOW CREEK FEDERAL 2-22-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P. -YELLOW CREEK FEDERAL 2-22-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P. -YELLOW CREEK FEDERAL 2-22-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BOPCO, L.P. -YELLOW CREEK FEDERAL 2-22-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BOPCO, L.P. -YELLOW CREEK FEDERAL 2-22-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BOPCO, L.P. -YELLOW CREEK FEDERAL 2-22-1 | 7 | 24 | 8760 |
| PRODUCED TANK | BOPCO, L.P. -YELLOW CREEK FEDERAL 2-22-1 | 7 | 24 | 8760 |
| PRODUCED TANK | BOPCO, L.P. -YELLOW CREEK FEDERAL 2-22-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36 HP | BOPCO, L.P. -YELLOW CREEK FEDERAL 2-22-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36 HP | BOPCO, L.P. -YELLOW CREEK FEDERAL 2-22-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36 HP | BOPCO, L.P. -YELLOW CREEK FEDERAL 2-22-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36 HP | BOPCO, L.P. -YELLOW CREEK FEDERAL 2-22-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36 HP | BOPCO, L.P. -YELLOW CREEK FEDERAL 2-22-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36 HP | BOPCO, L.P. -YELLOW CREEK FEDERAL 2-22-1 | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENG NTE 278 MMSCF/YR | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENG NTE 278 MMSCF/YR | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENG NTE 278 MMSCF/YR | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENG NTE 278 MMSCF/YR | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENG NTE 278 MMSCF/YR | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENG NTE 278 MMSCF/YR | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENG NTE 278 MMSCF/YR | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENG NTE 278 MMSCF/YR | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENG NTE 278 MMSCF/YR | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR, G3612 ENG NTE 278 MMSCF/YR | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED @ 2, | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED @ 2, | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL CAA HA | 0 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.38 | 31000130 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.73 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.27375 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.8 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.7 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 21.7175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.25886 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.088752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.49 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.443584 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.739499 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.28984 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.14262 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.042091 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| NATURAL GAS GATHERING/COMPRESSION FACILITY | X |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| OIL AND GAS PRODUCTION | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY, PUMP ENGINE | O |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 0 |
| CCES PICEANCE PARTNERS I, LLC | 1311 | | -108.0220081 | 40.0493080555556 | SE SW SEC 14 T | 5.8 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2857644 | 39.8718272222222 | SEC 16 T2S R97 | 5.38 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2857644 | 39.8718272222222 | SEC 16 T2S R97 | 0.73 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2857644 | 39.8718272222222 | SEC 16 T2S R97 | 0.27375 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2857644 | 39.8718272222222 | SEC 16 T2S R97 | 21.7175 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2857644 | 39.8718272222222 | SEC 16 T2S R97 | 0.73 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2857644 | 39.8718272222222 | SEC 16 T2S R97 | 0.27375 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2857644 | 39.8718272222222 | SEC 16 T2S R97 | 3.8 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2857644 | 39.8718272222222 | SEC 16 T2S R97 | 0.7 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2857644 | 39.8718272222222 | SEC 16 T2S R97 | 21.7175 |
| BOPCO, L.P. | 1321 | | -108.3614655 | 40.0007915555556 | LOT 6 (NENW) | 0.25886 |
| BOPCO, L.P. | 1321 | | -108.3614655 | 40.0007915555556 | LOT 6 (NENW) | 0.088752 |
| BOPCO, L.P. | 1321 | | -108.3614655 | 40.0007915555556 | LOT 6 (NENW) | 18.49 |
| BOPCO, L.P. | 1321 | | -108.3614655 | 40.0007915555556 | LOT 6 (NENW) | 0.25886 |
| BOPCO, L.P. | 1321 | | -108.3614655 | 40.0007915555556 | LOT 6 (NENW) | 0.088752 |
| BOPCO, L.P. | 1321 | | -108.3614655 | 40.0007915555556 | LOT 6 (NENW) | 18.49 |
| BOPCO, L.P. | 1321 | | -108.3614655 | 40.0007915555556 | LOT 6 (NENW) | 0.443584 |
| BOPCO, L.P. | 1321 | | -108.3614655 | 40.0007915555556 | LOT 6 (NENW) | 19.739499 |
| BOPCO, L.P. | 1321 | | -108.3614655 | 40.0007915555556 | LOT 6 (NENW) | 5.28984 |
| BOPCO, L.P. | 1321 | | -108.3614655 | 40.0007915555556 | LOT 6 (NENW) | 3.14262 |
| BOPCO, L.P. | 1321 | | -108.3614655 | 40.0007915555556 | LOT 6 (NENW) | 0.01 |
| BOPCO, L.P. | 1321 | | -108.3614655 | 40.0007915555556 | LOT 6 (NENW) | 0.01 |
| BOPCO, L.P. | 1321 | | -108.3614655 | 40.0007915555556 | LOT 6 (NENW) | 0.01 |
| BOPCO, L.P. | 1321 | | -108.3614655 | 40.0007915555556 | LOT 6 (NENW) | 0.042091 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added as a new point |
| | | Added as a new point |
| 39 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 39 | TY | Added as a new point |
| | | Permit |
| | | Permit |
| 5.3 | TY | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0377 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0377 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0377 |
| 103 | 0379 | 001 | 01 | CO | 39.911 | 1000 GALLONS BURNED | 103-0379 |
| 103 | 0379 | 001 | 01 | NO2 | 39.911 | 1000 GALLONS BURNED | 103-0379 |
| 103 | 0379 | 001 | 01 | PM10 | 39.911 | 1000 GALLONS BURNED | 103-0379 |
| 103 | 0379 | 001 | 01 | PM2.5 | 39.911 | 1000 GALLONS BURNED | 103-0379 |
| 103 | 0379 | 001 | 01 | PT | 39.911 | 1000 GALLONS BURNED | 103-0379 |
| 103 | 0379 | 001 | 01 | SO2 | 39.911 | 1000 GALLONS BURNED | 103-0379 |
| 103 | 0379 | 001 | 01 | VOC | 39.911 | 1000 GALLONS BURNED | 103-0379 |
| 103 | 0379 | 002 | 01 | CO | 27.794 | 1000 GALLONS BURNED | 103-0379 |
| 103 | 0379 | 002 | 01 | NO2 | 27.794 | 1000 GALLONS BURNED | 103-0379 |
| 103 | 0379 | 002 | 01 | PM10 | 27.794 | 1000 GALLONS BURNED | 103-0379 |
| 103 | 0379 | 002 | 01 | PM2.5 | 27.794 | 1000 GALLONS BURNED | 103-0379 |
| 103 | 0379 | 002 | 01 | PT | 27.794 | 1000 GALLONS BURNED | 103-0379 |
| 103 | 0379 | 002 | 01 | SO2 | 27.794 | 1000 GALLONS BURNED | 103-0379 |
| 103 | 0379 | 002 | 01 | VOC | 27.794 | 1000 GALLONS BURNED | 103-0379 |
| 103 | 0381 | 001 | 01 | CO | 9.67 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0381 |
| 103 | 0381 | 001 | 01 | NO2 | 9.67 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0381 |
| 103 | 0381 | 001 | 01 | VOC | 9.67 | MILLION CUBIC FEET OF GAS PRODUCED | 103-0381 |
| 103 | 0382 | 001 | 01 | VOC | 79.296 | 1000 GALLONS THROUGHPUT | 103-0382 |
| 103 | 0382 | 002 | 01 | 71432 | 4800.81 | 1000 GALLONS THROUGHPUT | 103-0382 |
| 103 | 0382 | 002 | 01 | VOC | 4800.81 | 1000 GALLONS THROUGHPUT | 103-0382 |
| 103 | 0382 | 003 | 01 | CO | 3.16 | MILLION CUBIC FEET BURNED | 103-0382 |
| 103 | 0382 | 003 | 01 | NO2 | 3.16 | MILLION CUBIC FEET BURNED | 103-0382 |
| 103 | 0382 | 003 | 01 | PM10 | 3.16 | MILLION CUBIC FEET BURNED | 103-0382 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08RB0117.CN | 50 | SCR (SELECTIVE CATALYTIC REDUCTION) | | 0 | |
| 08RB0117.CN | 93 | SCR (SELECTIVE CATALYTIC REDUCTION) | | 0 | |
| 08RB0117.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0117.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0117.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0117.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0117.CN | 60.62 | SCR (SELECTIVE CATALYTIC REDUCTION) | | 0 | |
| 08RB0118.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0118.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0118.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0118.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0118.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0118.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0118.CN | 0 | NO EQUIPMENT | | 0 | |
| 08RB0187 | 0 | NO EQUIPMENT | | -1 | 411.4153993 |
| 08RB0187 | 0 | NO EQUIPMENT | | -1 | 333.7425772 |
| 08RB0187 | 0 | NO EQUIPMENT | | -1 | 19.5434843 |
| 08RB0187 | 0 | NO EQUIPMENT | | -1 | 19.5434843 |
| 08RB0187 | 0 | NO EQUIPMENT | | -1 | 19.5434843 |
| 08RB0187 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08RB0187 | 0 | NO EQUIPMENT | | -1 | 48.6081531 |
| 08RB0187 | 0 | NO EQUIPMENT | | -1 | 118.0110815 |
| 08RB0187 | 0 | NO EQUIPMENT | | -1 | 263.3661941 |
| 08RB0187 | 0 | NO EQUIPMENT | | -1 | 1.4391595 |
| 08RB0187 | 0 | NO EQUIPMENT | | -1 | 1.4391595 |
| 08RB0187 | 0 | NO EQUIPMENT | | -1 | 1.4391595 |
| 08RB0187 | 0 | NO EQUIPMENT | | -1 | 35.2594085 |
| 08RB0187 | 0 | NO EQUIPMENT | | -1 | 42.4552062 |
| 08RB0201.XP | 0 | NO EQUIPMENT | | -1 | 130.6099276 |
| 08RB0201.XP | 0 | NO EQUIPMENT | | -1 | 24.8190279 |
| 08RB0201.XP | 0 | NO EQUIPMENT | | -1 | 18.6142709 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 11RB1184 | 0 | | | -1 | 0.095 |
| 11RB1184 | 0 | | | -1 | 4.238 |
| 11RB3622.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3346 |
| 11RB3622.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1989 |
| 11RB3622.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.3291139 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3608 NAT GAS ENG RATED @ 2, | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED @ 2, | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED @ 2, | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED @ 2, | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED @ 2, | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED @ 2, | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED @ 2, | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3412 COMBUSTION ENGINE | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3412 COMBUSTION ENGINE | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3412 COMBUSTION ENGINE | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3412 COMBUSTION ENGINE | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3412 COMBUSTION ENGINE | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3412 COMBUSTION ENGINE | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| CATERPILLAR G3412 COMBUSTION ENGINE | TRANSCOLORADO GAS - LOVE RANCH C.S. | 7 | 24 | 8760 |
| 2 DIESEL FIRED JOHN DEERE 6068TF250 RICE | M-I SWACO - RANGELY FACILITY | 7 | 12 | 4368 |
| 2 DIESEL FIRED JOHN DEERE 6068TF250 RICE | M-I SWACO - RANGELY FACILITY | 7 | 12 | 4368 |
| 2 DIESEL FIRED JOHN DEERE 6068TF250 RICE | M-I SWACO - RANGELY FACILITY | 7 | 12 | 4368 |
| 2 DIESEL FIRED JOHN DEERE 6068TF250 RICE | M-I SWACO - RANGELY FACILITY | 7 | 12 | 4368 |
| 2 DIESEL FIRED JOHN DEERE 6068TF250 RICE | M-I SWACO - RANGELY FACILITY | 7 | 12 | 4368 |
| 2 DIESEL FIRED JOHN DEERE 6068TF250 RICE | M-I SWACO - RANGELY FACILITY | 7 | 12 | 4368 |
| 2 DIESEL FIRED JOHN DEERE 6068TF250 RICE | M-I SWACO - RANGELY FACILITY | 7 | 12 | 4368 |
| CONVEYING BARITE DRILLING MUD | M-I SWACO - RANGELY FACILITY | 7 | 24 | 8760 |
| CONVEYING BARITE DRILLING MUD | M-I SWACO - RANGELY FACILITY | 7 | 24 | 8760 |
| CONVEYING BARITE DRILLING MUD | M-I SWACO - RANGELY FACILITY | 7 | 24 | 8760 |
| CONVEYING BARITE DRILLING MUD | M-I SWACO - RANGELY FACILITY | 7 | 24 | 8760 |
| CONVEYING BARITE DRILLING MUD | M-I SWACO - RANGELY FACILITY | 7 | 24 | 8760 |
| CONVEYING BARITE DRILLING MUD | M-I SWACO - RANGELY FACILITY | 7 | 24 | 8760 |
| CONVEYING BARITE DRILLING MUD | M-I SWACO - RANGELY FACILITY | 7 | 24 | 8760 |
| MAINTENANCE AND EMERENGY FLARE | CHEVRON - RANGELY WEBER CENTRAL FIELD FL | 7 | 24 | 8760 |
| MAINTENANCE AND EMERENGY FLARE | CHEVRON - RANGELY WEBER CENTRAL FIELD FL | 7 | 24 | 8760 |
| MAINTENANCE AND EMERENGY FLARE | CHEVRON - RANGELY WEBER CENTRAL FIELD FL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BOPCO, L.P-YELLOW CREEK FEDERAL # 3-45-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P-YELLOW CREEK FEDERAL # 3-45-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P-YELLOW CREEK FEDERAL # 3-45-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36 HP | BOPCO, L.P-YELLOW CREEK FEDERAL # 3-45-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36 HP | BOPCO, L.P-YELLOW CREEK FEDERAL # 3-45-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36 HP | BOPCO, L.P-YELLOW CREEK FEDERAL # 3-45-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.21 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.66 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.39 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.39 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.39 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.011973 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.97 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.64 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.66 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.49 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.59 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.631499 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.12 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.440189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.228038 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.172916 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.28668 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.14262 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |

| site_description | site_operating_ |
|---|---|
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| NATURAL GAS TRANSMISSION COMPRESSOR STATION | X |
| WELL DRILLING FLUID STORAGE | O |
| WELL DRILLING FLUID STORAGE | O |
| WELL DRILLING FLUID STORAGE | O |
| WELL DRILLING FLUID STORAGE | O |
| WELL DRILLING FLUID STORAGE | O |
| WELL DRILLING FLUID STORAGE | O |
| WELL DRILLING FLUID STORAGE | O |
| WELL DRILLING FLUID STORAGE | O |
| WELL DRILLING FLUID STORAGE | O |
| WELL DRILLING FLUID STORAGE | O |
| WELL DRILLING FLUID STORAGE | O |
| WELL DRILLING FLUID STORAGE | O |
| WELL DRILLING FLUID STORAGE | O |
| WELL DRILLING FLUID STORAGE | O |
| OIL PRODUCTION | O |
| OIL PRODUCTION | O |
| OIL PRODUCTION | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| TRANSCOLORADO GAS TRANSMISSION COMPANY | 1311 | | -108.293874 | 39.9009834444444 | SEC 4 T2S R97 | 0 |
| M-I SWACO | 1311 | | -108.8271001 | 40.0898879722222 | 750 COUNTY R | 8.21 |
| M-I SWACO | 1311 | | -108.8271001 | 40.0898879722222 | 750 COUNTY R | 6.66 |
| M-I SWACO | 1311 | | -108.8271001 | 40.0898879722222 | 750 COUNTY R | 0.39 |
| M-I SWACO | 1311 | | -108.8271001 | 40.0898879722222 | 750 COUNTY R | 0.39 |
| M-I SWACO | 1311 | | -108.8271001 | 40.0898879722222 | 750 COUNTY R | 0.39 |
| M-I SWACO | 1311 | | -108.8271001 | 40.0898879722222 | 750 COUNTY R | 0.011973 |
| M-I SWACO | 1311 | | -108.8271001 | 40.0898879722222 | 750 COUNTY R | 0.97 |
| M-I SWACO | 1311 | | -108.8271001 | 40.0898879722222 | 750 COUNTY R | 1.64 |
| M-I SWACO | 1311 | | -108.8271001 | 40.0898879722222 | 750 COUNTY R | 3.66 |
| M-I SWACO | 1311 | | -108.8271001 | 40.0898879722222 | 750 COUNTY R | 0.02 |
| M-I SWACO | 1311 | | -108.8271001 | 40.0898879722222 | 750 COUNTY R | 0.02 |
| M-I SWACO | 1311 | | -108.8271001 | 40.0898879722222 | 750 COUNTY R | 0.02 |
| M-I SWACO | 1311 | | -108.8271001 | 40.0898879722222 | 750 COUNTY R | 0.49 |
| M-I SWACO | 1311 | | -108.8271001 | 40.0898879722222 | 750 COUNTY R | 0.59 |
| CHEVRON USA - RANGELY | 1311 | | -108.8697170 | 40.1229349722222 | SE SW SEC 20 T | 0.631499 |
| CHEVRON USA - RANGELY | 1311 | | -108.8697170 | 40.1229349722222 | SE SW SEC 20 T | 0.12 |
| CHEVRON USA - RANGELY | 1311 | | -108.8697170 | 40.1229349722222 | SE SW SEC 20 T | 0.09 |
| BOPCO, L.P. | 1311 | 1321 | -108.3713834 | 39.9911572777778 | NE SE SEC 3 T1 | 9.440189 |
| BOPCO, L.P. | 1311 | 1321 | -108.3713834 | 39.9911572777778 | NE SE SEC 3 T1 | 0.228038 |
| BOPCO, L.P. | 1311 | 1321 | -108.3713834 | 39.9911572777778 | NE SE SEC 3 T1 | 10.172916 |
| BOPCO, L.P. | 1311 | 1321 | -108.3713834 | 39.9911572777778 | NE SE SEC 3 T1 | 5.28668 |
| BOPCO, L.P. | 1311 | 1321 | -108.3713834 | 39.9911572777778 | NE SE SEC 3 T1 | 3.14262 |
| BOPCO, L.P. | 1311 | 1321 | -108.3713834 | 39.9911572777778 | NE SE SEC 3 T1 | 0.01 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8.5 | TY | Added as a new point |
| 6.9 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 0.4 | TY | Added as a new point |
| | | Added as a new point |
| 1 | TY | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.27 | TY | Permit Exempt |
| 0.6 | TY | Permit Exempt |
| 0.44 | TY | Permit Exempt |
| | | Added as a new point |
| | | Permit |
| | | Permit |
| 5.3 | TY | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0382 | 003 | 01 | PM2.5 | 3.16 | MILLION CUBIC FEET BURNED | 103-0382 |
| 103 | 0382 | 003 | 01 | PT | 3.16 | MILLION CUBIC FEET BURNED | 103-0382 |
| 103 | 0382 | 003 | 01 | VOC | 3.16 | MILLION CUBIC FEET BURNED | 103-0382 |
| 103 | 0383 | 001 | 01 | 71432 | 91.98 | 1000 GALLONS THROUGHPUT | 103-0383 |
| 103 | 0383 | 001 | 01 | VOC | 91.98 | 1000 GALLONS THROUGHPUT | 103-0383 |
| 103 | 0383 | 002 | 01 | 71432 | 362.082 | 1000 GALLONS THROUGHPUT | 103-0383 |
| 103 | 0383 | 002 | 01 | VOC | 362.082 | 1000 GALLONS THROUGHPUT | 103-0383 |
| 103 | 0384 | 001 | 01 | VOC | 15.33 | 1000 GALLONS THROUGHPUT | 103-0384 |
| 103 | 0384 | 002 | 01 | 71432 | 4543.98 | 1000 GALLONS THROUGHPUT | 103-0384 |
| 103 | 0384 | 002 | 01 | VOC | 4543.98 | 1000 GALLONS THROUGHPUT | 103-0384 |
| 103 | 0384 | 003 | 01 | CO | 0.85 | MILLION CUBIC FEET BURNED | 103-0384 |
| 103 | 0384 | 003 | 01 | NO2 | 0.85 | MILLION CUBIC FEET BURNED | 103-0384 |
| 103 | 0384 | 003 | 01 | PM10 | 0.85 | MILLION CUBIC FEET BURNED | 103-0384 |
| 103 | 0384 | 003 | 01 | PM2.5 | 0.85 | MILLION CUBIC FEET BURNED | 103-0384 |
| 103 | 0384 | 003 | 01 | PT | 0.85 | MILLION CUBIC FEET BURNED | 103-0384 |
| 103 | 0385 | 008 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0385 |
| 103 | 0385 | 009 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0385 |
| 103 | 0386 | 001 | 01 | 50000 | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 001 | 01 | CO | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 001 | 01 | NO2 | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 001 | 01 | PM10 | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 001 | 01 | PM2.5 | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 001 | 01 | PT | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 001 | 01 | SO2 | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 001 | 01 | VOC | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 002 | 01 | 50000 | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 002 | 01 | CO | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 002 | 01 | NO2 | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 002 | 01 | PM10 | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 002 | 01 | PM2.5 | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 002 | 01 | PT | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 002 | 01 | SO2 | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 002 | 01 | VOC | 211.3 | MILLION CUBIC FEET BURNED | 103-0386 |
| 103 | 0386 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0386 |
| 103 | 0386 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0386 |
| 103 | 0395 | 001 | 01 | 71432 | 99.624 | 1000 GALLONS THROUGHPUT | 103-0395 |
| 103 | 0395 | 001 | 01 | VOC | 99.624 | 1000 GALLONS THROUGHPUT | 103-0395 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11RB3622.XP | 0 | | | -1 | 6.3291139 |
| 11RB3622.XP | 0 | | | -1 | 6.3291139 |
| 11RB3622.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.64 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 10RB1158 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| 10RB1158 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| 08RB0274 | 0 | | | -1 | 238.0952381 |
| 11RB1183 | 0 | | | -1 | 0.095 |
| 11RB1183 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.238 |
| 11RB3625.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8484.99 |
| 11RB3625.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1231.16 |
| 11RB3625.XP | 0 | | | -1 | 47.0588235 |
| 11RB3625.XP | 0 | | | -1 | 47.0588235 |
| 11RB3625.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.0588235 |
| 08RB0302.CN | 0 | | | 0 | |
| 08RB0303.CN | 0 | | | 0 | |
| 08RB0326 | 95 | CATALYTIC OXIDIZER | | -1 | 13.2513015 |
| 08RB0326 | 95 | CATALYTIC OXIDIZER | | -1 | 871 |
| 08RB0326 | 0 | NO EQUIPMENT | | -1 | 244 |
| 08RB0326 | 0 | NO EQUIPMENT | | -1 | 11 |
| 08RB0326 | 0 | NO EQUIPMENT | | -1 | 11 |
| 08RB0326 | 0 | NO EQUIPMENT | | -1 | 11 |
| 08RB0326 | 0 | NO EQUIPMENT | | -1 | 0.63 |
| 08RB0326 | 50 | CATALYTIC OXIDIZER | | -1 | 213 |
| 08RB0327 | 0 | NO EQUIPMENT | | -1 | 0.6625651 |
| 08RB0327 | 95 | CATALYTIC OXIDIZER | | -1 | 871 |
| 08RB0327 | 0 | NO EQUIPMENT | | -1 | 244 |
| 08RB0327 | 0 | NO EQUIPMENT | | -1 | 11 |
| 08RB0327 | 0 | NO EQUIPMENT | | -1 | 11 |
| 08RB0327 | 0 | NO EQUIPMENT | | -1 | 11 |
| 08RB0327 | 0 | NO EQUIPMENT | | -1 | 0.63 |
| 08RB0327 | 50 | CATALYTIC OXIDIZER | | -1 | 213 |
| 08RB0328 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08RB0328 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08RB0807 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 08RB0807 | 0 | NO EQUIPMENT | | -1 | 238.1 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD NAT GAS ENG RATED AT 36 HP | BOPCO, L.P-YELLOW CREEK FEDERAL # 3-45-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36 HP | BOPCO, L.P-YELLOW CREEK FEDERAL # 3-45-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36 HP | BOPCO, L.P-YELLOW CREEK FEDERAL # 3-45-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BOPCO, L.P - YELLOW CREEK #32-33-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BOPCO, L.P - YELLOW CREEK #32-33-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P - YELLOW CREEK #32-33-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P - YELLOW CREEK #32-33-1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | BOPCO LP YELLOW CREEK FEDERAL #28-14-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO LP YELLOW CREEK FEDERAL #28-14-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO LP YELLOW CREEK FEDERAL #28-14-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO LP YELLOW CREEK FEDERAL #28-14-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO LP YELLOW CREEK FEDERAL #28-14-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO LP YELLOW CREEK FEDERAL #28-14-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO LP YELLOW CREEK FEDERAL #28-14-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO LP YELLOW CREEK FEDERAL #28-14-1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - STECKER RANCH GAS PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - STECKER RANCH GAS PLANT | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P.- YELLOW CREEK #5-32-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P.- YELLOW CREEK #5-32-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.042091 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.950219 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017242 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.767252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.215839 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.628694 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.606121 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.523243 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.601058 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.7786 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.16215 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.16215 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.16215 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06656 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.251725 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.601058 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.7786 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.16215 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.16215 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.16215 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06656 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.251725 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.056928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.860237 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANKS, PRODUCED WATER TANK, PUMP ENGINE | O |
| CONDENSATE STORAGE TANKS, PRODUCED WATER TANK, PUMP ENGINE | O |
| CONDENSATE STORAGE TANKS, PRODUCED WATER TANK, PUMP ENGINE | O |
| CONDENSATE STORAGE TANKS, PRODUCED WATER TANK, PUMP ENGINE | O |
| CONDENSATE STORAGE TANKS, PRODUCED WATER TANK, PUMP ENGINE | O |
| CONDENSATE STORAGE TANKS, PRODUCED WATER TANK, PUMP ENGINE | O |
| CONDENSATE STORAGE TANKS, PRODUCED WATER TANK, PUMP ENGINE | O |
| CONDENSATE STORAGE TANKS, PRODUCED WATER TANK, PUMP ENGINE | O |
| GAS COMPRESSION FACILITY | T |
| GAS COMPRESSION FACILITY | T |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BOPCO, L.P. | 1311 | 1321 | -108.3713834 | 39.9911572777778 | NE SE SEC 3 T1 | 0.01 |
| BOPCO, L.P. | 1311 | 1321 | -108.3713834 | 39.9911572777778 | NE SE SEC 3 T1 | 0.01 |
| BOPCO, L.P. | 1311 | 1321 | -108.3713834 | 39.9911572777778 | NE SE SEC 3 T1 | 0.042091 |
| BOPCO, L.P. | 1321 | | -108.4131466 | 40.0099545 | NW SE SEC 32 T | 0.05256 |
| BOPCO, L.P. | 1321 | | -108.4131466 | 40.0099545 | NW SE SEC 32 T | 10.950219 |
| BOPCO, L.P. | 1321 | | -108.4131466 | 40.0099545 | NW SE SEC 32 T | 0.017242 |
| BOPCO, L.P. | 1321 | | -108.4131466 | 40.0099545 | NW SE SEC 32 T | 0.767252 |
| BOPCO, L.P. | 1321 | 1311 | -108.4033629 | 40.0204704444444 | SW SW SEC 28 | 1.825 |
| BOPCO, L.P. | 1321 | 1311 | -108.4033629 | 40.0204704444444 | SW SW SEC 28 | 0.215839 |
| BOPCO, L.P. | 1321 | 1311 | -108.4033629 | 40.0204704444444 | SW SW SEC 28 | 9.628694 |
| BOPCO, L.P. | 1321 | 1311 | -108.4033629 | 40.0204704444444 | SW SW SEC 28 | 3.606121 |
| BOPCO, L.P. | 1321 | 1311 | -108.4033629 | 40.0204704444444 | SW SW SEC 28 | 0.523243 |
| BOPCO, L.P. | 1321 | 1311 | -108.4033629 | 40.0204704444444 | SW SW SEC 28 | 0.02 |
| BOPCO, L.P. | 1321 | 1311 | -108.4033629 | 40.0204704444444 | SW SW SEC 28 | 0.02 |
| BOPCO, L.P. | 1321 | 1311 | -108.4033629 | 40.0204704444444 | SW SW SEC 28 | 0.02 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2926868 | 39.9338739444444 | NWSW SEC 28 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2926868 | 39.9338739444444 | NWSW SEC 28 | 0 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 0.07 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 4.601058 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 25.7786 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 1.16215 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 1.16215 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 1.16215 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 0.06656 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 11.251725 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 0.07 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 4.601058 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 25.7786 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 1.16215 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 1.16215 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 1.16215 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 0.06656 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 11.251725 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 0 |
| QUESTAR PIPELINE CO | 1321 | | -108.1911711 | 39.8984629166667 | SE SE SEC 5 T2S | 0 |
| BOPCO, L.P. | 1321 | | -108.4146426 | 40.0008180277778 | LOT 6 (NWNE) | 0.056928 |
| BOPCO, L.P. | 1321 | | -108.4146426 | 40.0008180277778 | LOT 6 (NWNE) | 11.860237 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Permit |
| 4.45 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 3.6 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0395 | 002 | 01 | 71432 | 4200 | 1000 GALLONS THROUGHPUT | 103-0395 |
| 103 | 0395 | 002 | 01 | VOC | 4200 | 1000 GALLONS THROUGHPUT | 103-0395 |
| 103 | 0395 | 003 | 01 | CO | 0.85 | MILLION CUBIC FEET BURNED | 103-0395 |
| 103 | 0395 | 003 | 01 | NO2 | 0.85 | MILLION CUBIC FEET BURNED | 103-0395 |
| 103 | 0395 | 003 | 01 | PM10 | 0.85 | MILLION CUBIC FEET BURNED | 103-0395 |
| 103 | 0395 | 003 | 01 | PM2.5 | 0.85 | MILLION CUBIC FEET BURNED | 103-0395 |
| 103 | 0395 | 003 | 01 | PT | 0.85 | MILLION CUBIC FEET BURNED | 103-0395 |
| 103 | 0396 | 001 | 01 | 71432 | 58.254 | 1000 GALLONS THROUGHPUT | 103-0396 |
| 103 | 0396 | 001 | 01 | VOC | 58.254 | 1000 GALLONS THROUGHPUT | 103-0396 |
| 103 | 0396 | 002 | 01 | 71432 | 453.918 | 1000 GALLONS THROUGHPUT | 103-0396 |
| 103 | 0396 | 002 | 01 | VOC | 453.918 | 1000 GALLONS THROUGHPUT | 103-0396 |
| 103 | 0396 | 003 | 01 | CO | 0.85 | MILLION CUBIC FEET BURNED | 103-0396 |
| 103 | 0396 | 003 | 01 | NO2 | 0.85 | MILLION CUBIC FEET BURNED | 103-0396 |
| 103 | 0396 | 003 | 01 | PM10 | 0.85 | MILLION CUBIC FEET BURNED | 103-0396 |
| 103 | 0396 | 003 | 01 | PM2.5 | 0.85 | MILLION CUBIC FEET BURNED | 103-0396 |
| 103 | 0396 | 003 | 01 | PT | 0.85 | MILLION CUBIC FEET BURNED | 103-0396 |
| 103 | 0397 | 001 | 01 | 110543 | 153.3 | 1000 GALLONS THROUGHPUT | 103-0397 |
| 103 | 0397 | 001 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 103-0397 |
| 103 | 0397 | 001 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 103-0397 |
| 103 | 0398 | 001 | 01 | 110543 | 1302 | 1000 GALLONS THROUGHPUT | 103-0398 |
| 103 | 0398 | 001 | 01 | 71432 | 1302 | 1000 GALLONS THROUGHPUT | 103-0398 |
| 103 | 0398 | 001 | 01 | VOC | 1302 | 1000 GALLONS THROUGHPUT | 103-0398 |
| 103 | 0398 | 002 | 01 | 110543 | 1302 | 1000 GALLONS THROUGHPUT | 103-0398 |
| 103 | 0398 | 002 | 01 | 71432 | 1302 | 1000 GALLONS THROUGHPUT | 103-0398 |
| 103 | 0398 | 002 | 01 | VOC | 1302 | 1000 GALLONS THROUGHPUT | 103-0398 |
| 103 | 0399 | 001 | 01 | 110543 | 153.3 | 1000 GALLONS THROUGHPUT | 103-0399 |
| 103 | 0399 | 001 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 103-0399 |
| 103 | 0399 | 001 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 103-0399 |
| 103 | 0399 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0399 |
| 103 | 0399 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0399 |
| 103 | 0399 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0399 |
| 103 | 0400 | 001 | 01 | 110543 | 52.878 | 1000 GALLONS THROUGHPUT | 103-0400 |
| 103 | 0400 | 001 | 01 | 71432 | 52.878 | 1000 GALLONS THROUGHPUT | 103-0400 |
| 103 | 0400 | 001 | 01 | VOC | 52.878 | 1000 GALLONS THROUGHPUT | 103-0400 |
| 103 | 0401 | 001 | 01 | 110543 | 13.23 | 1000 GALLONS THROUGHPUT | 103-0401 |
| 103 | 0401 | 001 | 01 | 71432 | 13.23 | 1000 GALLONS THROUGHPUT | 103-0401 |
| 103 | 0401 | 001 | 01 | VOC | 13.23 | 1000 GALLONS THROUGHPUT | 103-0401 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10RB1159 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| 10RB1159 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| 11RB3630.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8484.99 |
| 11RB3630.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1231.16 |
| 11RB3630.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.0588235 |
| 11RB3630.XP | 0 | | | -1 | 47.0588235 |
| 11RB3630.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.0588235 |
| 08RB0808 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 08RB0808 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 10RB1160 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| 10RB1160 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| 11RB3626.XP | 0 | | | -1 | 8484.99 |
| 11RB3626.XP | 0 | | | -1 | 1231.16 |
| 11RB3626.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.0588235 |
| 11RB3626.XP | 0 | | | -1 | 47.0588235 |
| 11RB3626.XP | 0 | | | -1 | 47.0588235 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1345622 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 28.0337942 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 147.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 147.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | BOPCO, L.P.- YELLOW CREEK #5-32-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P.- YELLOW CREEK #5-32-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP. | BOPCO, L.P.- YELLOW CREEK #5-32-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP. | BOPCO, L.P.- YELLOW CREEK #5-32-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP. | BOPCO, L.P.- YELLOW CREEK #5-32-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP. | BOPCO, L.P.- YELLOW CREEK #5-32-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP. | BOPCO, L.P.- YELLOW CREEK #5-32-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P.- YELLOW CREEK #29-32-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P.- YELLOW CREEK #29-32-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P.- YELLOW CREEK #29-32-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P.- YELLOW CREEK #29-32-1 | 7 | 24 | 8760 |
| DAIHATSU NATURAL GAS ENGINE RATED AT 10 | BOPCO, L.P.- YELLOW CREEK #29-32-1 | 7 | 24 | 8760 |
| DAIHATSU NATURAL GAS ENGINE RATED AT 10 | BOPCO, L.P.- YELLOW CREEK #29-32-1 | 7 | 24 | 8760 |
| DAIHATSU NATURAL GAS ENGINE RATED AT 10 | BOPCO, L.P.- YELLOW CREEK #29-32-1 | 7 | 24 | 8760 |
| DAIHATSU NATURAL GAS ENGINE RATED AT 10 | BOPCO, L.P.- YELLOW CREEK #29-32-1 | 7 | 24 | 8760 |
| DAIHATSU NATURAL GAS ENGINE RATED AT 10 | BOPCO, L.P.- YELLOW CREEK #29-32-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- BOIES C-28P | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- BOIES C-28P | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- BOIES C-28P | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- BOIES A-29D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- BOIES A-29D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- BOIES A-29D | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS CORP- BOIES A-29D | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS CORP- BOIES A-29D | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS CORP- BOIES A-29D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- BOIES C-24M | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- BOIES C-24M | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP- BOIES C-24M | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP- BOIES C-24M | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP- BOIES C-24M | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL & GAS CORP- BOIES C-24M | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH EXPLORATION - WRD FEDERAL 4-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH EXPLORATION - WRD FEDERAL 4-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH EXPLORATION - WRD FEDERAL 4-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH EXPLORATION - WRD FEDERAL 8-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH EXPLORATION - WRD FEDERAL 8-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH EXPLORATION - WRD FEDERAL 8-26 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.199996 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.899804 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.606121 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.523243 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.935139 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021615 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.961853 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.606121 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.523243 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.25 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.25 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.061999 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.758939 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.19345 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0949 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.315 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08813 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.295 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.575 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BOPCO, L.P. | 1321 | | -108.4146426 | 40.0008180277778 | LOT 6 (NWNE) | 0.199996 |
| BOPCO, L.P. | 1321 | | -108.4146426 | 40.0008180277778 | LOT 6 (NWNE) | 8.899804 |
| BOPCO, L.P. | 1321 | | -108.4146426 | 40.0008180277778 | LOT 6 (NWNE) | 3.606121 |
| BOPCO, L.P. | 1321 | | -108.4146426 | 40.0008180277778 | LOT 6 (NWNE) | 0.523243 |
| BOPCO, L.P. | 1321 | | -108.4146426 | 40.0008180277778 | LOT 6 (NWNE) | 0.02 |
| BOPCO, L.P. | 1321 | | -108.4146426 | 40.0008180277778 | LOT 6 (NWNE) | 0.02 |
| BOPCO, L.P. | 1321 | | -108.4146426 | 40.0008180277778 | LOT 6 (NWNE) | 0.02 |
| BOPCO, L.P. | 1321 | 1311 | -108.4138294 | 40.0277743055556 | SW NE SEC 29 T | 0.033288 |
| BOPCO, L.P. | 1321 | 1311 | -108.4138294 | 40.0277743055556 | SW NE SEC 29 T | 6.935139 |
| BOPCO, L.P. | 1321 | 1311 | -108.4138294 | 40.0277743055556 | SW NE SEC 29 T | 0.021615 |
| BOPCO, L.P. | 1321 | 1311 | -108.4138294 | 40.0277743055556 | SW NE SEC 29 T | 0.961853 |
| BOPCO, L.P. | 1321 | 1311 | -108.4138294 | 40.0277743055556 | SW NE SEC 29 T | 3.606121 |
| BOPCO, L.P. | 1321 | 1311 | -108.4138294 | 40.0277743055556 | SW NE SEC 29 T | 0.523243 |
| BOPCO, L.P. | 1321 | 1311 | -108.4138294 | 40.0277743055556 | SW NE SEC 29 T | 0.02 |
| BOPCO, L.P. | 1321 | 1311 | -108.4138294 | 40.0277743055556 | SW NE SEC 29 T | 0.02 |
| BOPCO, L.P. | 1321 | 1311 | -108.4138294 | 40.0277743055556 | SW NE SEC 29 T | 0.02 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3929975 | 39.8417290277778 | SE SE SEC 28 T2 | 0.2555 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3929975 | 39.8417290277778 | SE SE SEC 28 T2 | 0.0876 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3929975 | 39.8417290277778 | SE SE SEC 28 T2 | 18.25 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3128143 | 39.8528244722222 | NW NW SEC 29 | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3128143 | 39.8528244722222 | NW NW SEC 29 | 0.0876 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3128143 | 39.8528244722222 | NW NW SEC 29 | 18.25 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3128143 | 39.8528244722222 | NW NW SEC 29 | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3128143 | 39.8528244722222 | NW NW SEC 29 | 0.061999 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -108.3128143 | 39.8528244722222 | NW NW SEC 29 | 2.758939 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3505138 | 39.8563461944444 | SW SW SEC 24 | 0.19345 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3505138 | 39.8563461944444 | SW SW SEC 24 | 0.0949 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3505138 | 39.8563461944444 | SW SW SEC 24 | 11.315 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3505138 | 39.8563461944444 | SW SW SEC 24 | 0.19345 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3505138 | 39.8563461944444 | SW SW SEC 24 | 0.0949 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3505138 | 39.8563461944444 | SW SW SEC 24 | 11.315 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.239292 | 40.12237075 | SE SE SEC 23 T2 | 0.08813 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.239292 | 40.12237075 | SE SE SEC 23 T2 | 0.030216 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.239292 | 40.12237075 | SE SE SEC 23 T2 | 6.295 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2396635 | 40.1165585277778 | SENE SEC 23 T2 | 0.02205 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2396635 | 40.1165585277778 | SENE SEC 23 T2 | 0.00756 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2396635 | 40.1165585277778 | SENE SEC 23 T2 | 1.575 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| 3.6 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| 3.6 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 18.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.32 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.32 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 6.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.6 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0402 | 001 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 103-0402 |
| 103 | 0402 | 001 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 103-0402 |
| 103 | 0404 | 001 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 103-0404 |
| 103 | 0404 | 002 | 01 | 71432 | 1147.356 | 1000 GALLONS THROUGHPUT | 103-0404 |
| 103 | 0404 | 002 | 01 | VOC | 1147.356 | 1000 GALLONS THROUGHPUT | 103-0404 |
| 103 | 0406 | 001 | 01 | 110543 | 48.972 | 1000 GALLONS THROUGHPUT | 103-0406 |
| 103 | 0406 | 001 | 01 | 71432 | 48.972 | 1000 GALLONS THROUGHPUT | 103-0406 |
| 103 | 0406 | 001 | 01 | VOC | 48.972 | 1000 GALLONS THROUGHPUT | 103-0406 |
| 103 | 0406 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0406 |
| 103 | 0406 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0406 |
| 103 | 0406 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0406 |
| 103 | 0407 | 001 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 103-0407 |
| 103 | 0407 | 001 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 103-0407 |
| 103 | 0407 | 002 | 01 | 110543 | 1638 | 1000 GALLONS THROUGHPUT | 103-0407 |
| 103 | 0407 | 002 | 01 | 71432 | 1638 | 1000 GALLONS THROUGHPUT | 103-0407 |
| 103 | 0407 | 002 | 01 | VOC | 1638 | 1000 GALLONS THROUGHPUT | 103-0407 |
| 103 | 0418 | 001 | 01 | 71432 | 45.99 | 1000 GALLONS THROUGHPUT | 103-0418 |
| 103 | 0418 | 001 | 01 | VOC | 45.99 | 1000 GALLONS THROUGHPUT | 103-0418 |
| 103 | 0418 | 002 | 01 | 71432 | 2730.714 | 1000 GALLONS THROUGHPUT | 103-0418 |
| 103 | 0418 | 002 | 01 | VOC | 2730.714 | 1000 GALLONS THROUGHPUT | 103-0418 |
| 103 | 0418 | 003 | 01 | CO | 0.85 | MILLION CUBIC FEET BURNED | 103-0418 |
| 103 | 0418 | 003 | 01 | NO2 | 0.85 | MILLION CUBIC FEET BURNED | 103-0418 |
| 103 | 0418 | 003 | 01 | PM10 | 0.85 | MILLION CUBIC FEET BURNED | 103-0418 |
| 103 | 0418 | 003 | 01 | PM2.5 | 0.85 | MILLION CUBIC FEET BURNED | 103-0418 |
| 103 | 0418 | 003 | 01 | PT | 0.85 | MILLION CUBIC FEET BURNED | 103-0418 |
| 103 | 0419 | 001 | 01 | 110543 | 62.874 | 1000 GALLONS THROUGHPUT | 103-0419 |
| 103 | 0419 | 001 | 01 | 71432 | 62.874 | 1000 GALLONS THROUGHPUT | 103-0419 |
| 103 | 0419 | 001 | 01 | VOC | 62.874 | 1000 GALLONS THROUGHPUT | 103-0419 |
| 103 | 0419 | 002 | 01 | 71432 | 6730.256 | 1000 GALLONS THROUGHPUT | 103-0419 |
| 103 | 0419 | 002 | 01 | VOC | 6730.256 | 1000 GALLONS THROUGHPUT | 103-0419 |
| 103 | 0419 | 003 | 01 | CO | 3.16 | MILLION CUBIC FEET BURNED | 103-0419 |
| 103 | 0419 | 003 | 01 | NO2 | 3.16 | MILLION CUBIC FEET BURNED | 103-0419 |
| 103 | 0419 | 003 | 01 | PM10 | 3.16 | MILLION CUBIC FEET BURNED | 103-0419 |
| 103 | 0419 | 003 | 01 | PM2.5 | 3.16 | MILLION CUBIC FEET BURNED | 103-0419 |
| 103 | 0419 | 003 | 01 | PT | 3.16 | MILLION CUBIC FEET BURNED | 103-0419 |
| 103 | 0419 | 003 | 01 | VOC | 3.16 | MILLION CUBIC FEET BURNED | 103-0419 |
| 103 | 0420 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 103-0420 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 08RB1104 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 10RB1161 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| 10RB1161 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 12.251899 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 10RB1066 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10RB1066 | 0 | NO EQUIPMENT | | -1 | 0.095 |
| 10RB1066 | 0 | NO EQUIPMENT | | -1 | 4.238 |
| 09RB0041 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 09RB0041 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 10RB1162 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| 10RB1162 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| 11RB3629.XP | 0 | | | -1 | 8484.99 |
| 11RB3629.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1231.16 |
| 11RB3629.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.0588235 |
| 11RB3629.XP | 0 | | | -1 | 47.0588235 |
| 11RB3629.XP | 0 | | | -1 | 47.0588235 |
| 09RB0042 | 0 | NO EQUIPMENT | | -1 | 3.3333 |
| 09RB0042 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 09RB0042 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 10RB1163 | 0 | NO EQUIPMENT | | -1 | 0.1069796 |
| 10RB1163 | 0 | NO EQUIPMENT | | -1 | 4.7605916 |
| 11RB3621.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3348 |
| 11RB3621.XP | 0 | | | -1 | 1989 |
| 11RB3621.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.3291139 |
| 11RB3621.XP | 0 | | | -1 | 6.3291139 |
| 11RB3621.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.3291139 |
| 11RB3621.XP | 0 | | | -1 | 26.64 |
| 09RB0074.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP BOIES C-5F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP BOIES C-5F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION | BOPCO, L.P.- YCF #34-22-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P.- YCF #34-22-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P.- YCF #34-22-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH EXPLORATION - WRD FEDERAL 2-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH EXPLORATION - WRD FEDERAL 2-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH EXPLORATION - WRD FEDERAL 2-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH EXPLORATION - WRD FEDERAL 2-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH EXPLORATION - WRD FEDERAL 2-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH EXPLORATION - WRD FEDERAL 2-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP - BOIES B-19P | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL & GAS CORP - BOIES B-19P | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS CORP - BOIES B-19P | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS CORP - BOIES B-19P | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS CORP - BOIES B-19P | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P.- YELLOW CREEK #2-42-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P.- YELLOW CREEK #2-42-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P.- YELLOW CREEK #2-42-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P.- YELLOW CREEK #2-42-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK #2-42-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK #2-42-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK #2-42-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK #2-42-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK #2-42-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION | BOPCO, L.P.- YELLOW CREEK #33-22-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION | BOPCO, L.P.- YELLOW CREEK #33-22-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION | BOPCO, L.P.- YELLOW CREEK #33-22-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P.- YELLOW CREEK #33-22-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P.- YELLOW CREEK #33-22-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36.5 HP | BOPCO, L.P.- YELLOW CREEK #33-22-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36.5 HP | BOPCO, L.P.- YELLOW CREEK #33-22-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36.5 HP | BOPCO, L.P.- YELLOW CREEK #33-22-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36.5 HP | BOPCO, L.P.- YELLOW CREEK #33-22-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36.5 HP | BOPCO, L.P.- YELLOW CREEK #33-22-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36.5 HP | BOPCO, L.P.- YELLOW CREEK #33-22-1 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | CHESAPEAKE ENERGY- WRD COMPRESSOR STN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.25 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.250365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.054635 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.431249 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027984 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.250365 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.077805 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.470922 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.47511 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.130031 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.786386 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.606121 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.523243 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.104789 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.48515 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.36 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.02 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.28984 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.14262 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.042091 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANKS, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| NATURAL GAS COMPRESSION STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WHITING OIL & GAS CORPORATION | 1321 | | -108.4201328 | 39.82122125 | SENW SEC5 T3S | 0.0876 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.4201328 | 39.82122125 | SENW SEC5 T3S | 18.25 |
| BOPCO, L.P. | 1321 | | -108.3800949 | 40.0134975833333 | SENW SEC 34 T | 18.250365 |
| BOPCO, L.P. | 1321 | | -108.3800949 | 40.0134975833333 | SENW SEC 34 T | 0.054635 |
| BOPCO, L.P. | 1321 | | -108.3800949 | 40.0134975833333 | SENW SEC 34 T | 2.431249 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2431516 | 40.1256605 | NWSE SEC 23 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2431516 | 40.1256605 | NWSE SEC 23 T | 0.027984 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2431516 | 40.1256605 | NWSE SEC 23 T | 0.3 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2431516 | 40.1256605 | NWSE SEC 23 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2431516 | 40.1256605 | NWSE SEC 23 T | 0.027984 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2431516 | 40.1256605 | NWSE SEC 23 T | 0.3 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3191235 | 39.8554819444444 | SESE SEC 19 T2 | 0.0876 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3191235 | 39.8554819444444 | SESE SEC 19 T2 | 18.250365 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3191235 | 39.8554819444444 | SESE SEC 19 T2 | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3191235 | 39.8554819444444 | SESE SEC 19 T2 | 0.077805 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3191235 | 39.8554819444444 | SESE SEC 19 T2 | 3.470922 |
| BOPCO, L.P. | 1321 | 1311 | -108.3525726 | 40.0014870555556 | LOT 1 (NENE) S | 0.02628 |
| BOPCO, L.P. | 1321 | 1311 | -108.3525726 | 40.0014870555556 | LOT 1 (NENE) S | 5.47511 |
| BOPCO, L.P. | 1321 | 1311 | -108.3525726 | 40.0014870555556 | LOT 1 (NENE) S | 0.130031 |
| BOPCO, L.P. | 1321 | 1311 | -108.3525726 | 40.0014870555556 | LOT 1 (NENE) S | 5.786386 |
| BOPCO, L.P. | 1321 | 1311 | -108.3525726 | 40.0014870555556 | LOT 1 (NENE) S | 3.606121 |
| BOPCO, L.P. | 1321 | 1311 | -108.3525726 | 40.0014870555556 | LOT 1 (NENE) S | 0.523243 |
| BOPCO, L.P. | 1321 | 1311 | -108.3525726 | 40.0014870555556 | LOT 1 (NENE) S | 0.02 |
| BOPCO, L.P. | 1321 | 1311 | -108.3525726 | 40.0014870555556 | LOT 1 (NENE) S | 0.02 |
| BOPCO, L.P. | 1321 | 1311 | -108.3525726 | 40.0014870555556 | LOT 1 (NENE) S | 0.02 |
| BOPCO, L.P. | 1321 | 1311 | -108.3998978 | 40.0120101388889 | SENW SEC 33 T | 0.104789 |
| BOPCO, L.P. | 1321 | 1311 | -108.3998978 | 40.0120101388889 | SENW SEC 33 T | 0.035928 |
| BOPCO, L.P. | 1321 | 1311 | -108.3998978 | 40.0120101388889 | SENW SEC 33 T | 7.48515 |
| BOPCO, L.P. | 1321 | 1311 | -108.3998978 | 40.0120101388889 | SENW SEC 33 T | 0.36 |
| BOPCO, L.P. | 1321 | 1311 | -108.3998978 | 40.0120101388889 | SENW SEC 33 T | 16.02 |
| BOPCO, L.P. | 1321 | 1311 | -108.3998978 | 40.0120101388889 | SENW SEC 33 T | 5.28984 |
| BOPCO, L.P. | 1321 | 1311 | -108.3998978 | 40.0120101388889 | SENW SEC 33 T | 3.14262 |
| BOPCO, L.P. | 1321 | 1311 | -108.3998978 | 40.0120101388889 | SENW SEC 33 T | 0.01 |
| BOPCO, L.P. | 1321 | 1311 | -108.3998978 | 40.0120101388889 | SENW SEC 33 T | 0.01 |
| BOPCO, L.P. | 1321 | 1311 | -108.3998978 | 40.0120101388889 | SENW SEC 33 T | 0.01 |
| BOPCO, L.P. | 1321 | 1311 | -108.3998978 | 40.0120101388889 | SENW SEC 33 T | 0.042091 |
| CHESAPEAKE ENERGY MARKETING, INC | 4922 | | -108.2388833 | 40.1166733611111 | NENE SEC 26 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 18.25 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Permit |
| 4.45 | TY | Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.8 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.8 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| 3.8 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| 5.3 | TY | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0420 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0420 |
| 103 | 0420 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0420 |
| 103 | 0420 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0420 |
| 103 | 0421 | 001 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 103-0421 |
| 103 | 0421 | 001 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 103-0421 |
| 103 | 0422 | 001 | 01 | 110543 | 117.642 | 1000 GALLONS THROUGHPUT | 103-0422 |
| 103 | 0422 | 001 | 01 | 71432 | 117.642 | 1000 GALLONS THROUGHPUT | 103-0422 |
| 103 | 0422 | 001 | 01 | VOC | 117.642 | 1000 GALLONS THROUGHPUT | 103-0422 |
| 103 | 0422 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0422 |
| 103 | 0422 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0422 |
| 103 | 0422 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0422 |
| 103 | 0423 | 001 | 01 | 110543 | 69.3 | 1000 GALLONS THROUGHPUT | 103-0423 |
| 103 | 0423 | 001 | 01 | 71432 | 69.3 | 1000 GALLONS THROUGHPUT | 103-0423 |
| 103 | 0423 | 001 | 01 | VOC | 69.3 | 1000 GALLONS THROUGHPUT | 103-0423 |
| 103 | 0423 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0423 |
| 103 | 0423 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0423 |
| 103 | 0423 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0423 |
| 103 | 0424 | 001 | 01 | 110543 | 50.988 | 1000 GALLONS THROUGHPUT | 103-0424 |
| 103 | 0424 | 001 | 01 | 71432 | 50.988 | 1000 GALLONS THROUGHPUT | 103-0424 |
| 103 | 0424 | 001 | 01 | VOC | 50.988 | 1000 GALLONS THROUGHPUT | 103-0424 |
| 103 | 0424 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0424 |
| 103 | 0424 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0424 |
| 103 | 0424 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0424 |
| 103 | 0425 | 001 | 01 | 110543 | 3.192 | 1000 GALLONS THROUGHPUT | 103-0425 |
| 103 | 0425 | 001 | 01 | 71432 | 3.192 | 1000 GALLONS THROUGHPUT | 103-0425 |
| 103 | 0425 | 001 | 01 | VOC | 3.192 | 1000 GALLONS THROUGHPUT | 103-0425 |
| 103 | 0425 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0425 |
| 103 | 0425 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0425 |
| 103 | 0425 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0425 |
| 103 | 0426 | 001 | 01 | 110543 | 31.542 | 1000 GALLONS THROUGHPUT | 103-0426 |
| 103 | 0426 | 001 | 01 | 71432 | 31.542 | 1000 GALLONS THROUGHPUT | 103-0426 |
| 103 | 0426 | 001 | 01 | VOC | 31.542 | 1000 GALLONS THROUGHPUT | 103-0426 |
| 103 | 0426 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0426 |
| 103 | 0426 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0426 |
| 103 | 0426 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0426 |
| 103 | 0426 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0426 |
| 103 | 0426 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0426 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09RB0074.CN | 77 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 09RB0074.CN | 82 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 09RB0074.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB0200 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| 09RB0200 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 107.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.547619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 106.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1414.CN | 0 | NO EQUIPMENT | | 0 | |
| 10RB1414.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | CHESAPEAKE ENERGY- WRD COMPRESSOR STN | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | CHESAPEAKE ENERGY- WRD COMPRESSOR STN | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | CHESAPEAKE ENERGY- WRD COMPRESSOR STN | 7 | 24 | 8760 |
| FLASH EMISSIONS | ROBERT L. BAYLESS- WEAVER RIDGE 27-1 | 7 | 24 | 8760 |
| FLASH EMISSIONS | ROBERT L. BAYLESS- WEAVER RIDGE 27-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - LOVE RANCH 8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - LOVE RANCH 8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - LOVE RANCH 8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - LOVE RANCH 8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - LOVE RANCH 8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - LOVE RANCH 8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - PCU T78X-12G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - PCU T78X-12G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - PCU T78X-12G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - PCU T78X-12G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - PCU T78X-12G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - PCU T78X-12G | 7 | 24 | 8760 |
| PRODUCED WATER TANKS.CN | EXXONMOBIL - PCU T78X-12G | 7 | 24 | 8760 |
| PRODUCED WATER TANKS.CN | EXXONMOBIL - PCU T78X-12G | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.070083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.600292 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.196068 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.067227 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.00528 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.115499 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039601 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.250165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08498 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.07 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00532 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.38 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05257 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.755 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHESAPEAKE ENERGY MARKETING, INC | 4922 | | -108.2388833 | 40.1166733611111 | NENE SEC 26 T | 0 |
| CHESAPEAKE ENERGY MARKETING, INC | 4922 | | -108.2388833 | 40.1166733611111 | NENE SEC 26 T | 0 |
| CHESAPEAKE ENERGY MARKETING, INC | 4922 | | -108.2388833 | 40.1166733611111 | NENE SEC 26 T | 0 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0480363 | 39.9375876111111 | NENE SEC 27 T | 0.070083 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0480363 | 39.9375876111111 | NENE SEC 27 T | 14.600292 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2602682 | 39.8859110555556 | SESE SEC 10 T2 | 0.196068 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2602682 | 39.8859110555556 | SESE SEC 10 T2 | 0.067227 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2602682 | 39.8859110555556 | SESE SEC 10 T2 | 14.00528 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2602682 | 39.8859110555556 | SESE SEC 10 T2 | 0.196068 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2602682 | 39.8859110555556 | SESE SEC 10 T2 | 0.067227 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2602682 | 39.8859110555556 | SESE SEC 10 T2 | 14.00528 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2360305 | 39.8787256944444 | SWNW SEC 13 | 0.115499 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2360305 | 39.8787256944444 | SWNW SEC 13 | 0.039601 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2360305 | 39.8787256944444 | SWNW SEC 13 | 8.250165 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2360305 | 39.8787256944444 | SWNW SEC 13 | 0.115499 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2360305 | 39.8787256944444 | SWNW SEC 13 | 0.039601 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2360305 | 39.8787256944444 | SWNW SEC 13 | 8.250165 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2113937 | 39.8750651666667 | NESW SEC 18 T | 0.08498 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2113937 | 39.8750651666667 | NESW SEC 18 T | 0.029136 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2113937 | 39.8750651666667 | NESW SEC 18 T | 6.07 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2113937 | 39.8750651666667 | NESW SEC 18 T | 0.08498 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2113937 | 39.8750651666667 | NESW SEC 18 T | 0.029136 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2113937 | 39.8750651666667 | NESW SEC 18 T | 6.07 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2941729 | 39.8930473055556 | SWNW SEC 9 T | 0.00532 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2941729 | 39.8930473055556 | SWNW SEC 9 T | 0.001824 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2941729 | 39.8930473055556 | SWNW SEC 9 T | 0.38 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2941729 | 39.8930473055556 | SWNW SEC 9 T | 0.00532 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2941729 | 39.8930473055556 | SWNW SEC 9 T | 0.001824 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2941729 | 39.8930473055556 | SWNW SEC 9 T | 0.38 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2212508 | 39.8858874722222 | SESE SEC 12 T2 | 0.05257 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2212508 | 39.8858874722222 | SESE SEC 12 T2 | 0.018024 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2212508 | 39.8858874722222 | SESE SEC 12 T2 | 3.755 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2212508 | 39.8858874722222 | SESE SEC 12 T2 | 0.05257 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2212508 | 39.8858874722222 | SESE SEC 12 T2 | 0.018024 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2212508 | 39.8858874722222 | SESE SEC 12 T2 | 3.755 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2212508 | 39.8858874722222 | SESE SEC 12 T2 | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2212508 | 39.8858874722222 | SESE SEC 12 T2 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 18.3 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 14.01 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 14.01 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.07 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.07 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.38 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.38 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.76 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.76 | TY | APEN Update |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0426 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0426 |
| 103 | 0427 | 001 | 01 | 71432 | 117.6 | 1000 GALLONS THROUGHPUT | 103-0427 |
| 103 | 0427 | 001 | 01 | VOC | 117.6 | 1000 GALLONS THROUGHPUT | 103-0427 |
| 103 | 0427 | 002 | 01 | 71432 | 1965.39 | 1000 GALLONS THROUGHPUT | 103-0427 |
| 103 | 0427 | 002 | 01 | VOC | 1965.39 | 1000 GALLONS THROUGHPUT | 103-0427 |
| 103 | 0427 | 003 | 01 | CO | 0.85 | MILLION CUBIC FEET BURNED | 103-0427 |
| 103 | 0427 | 003 | 01 | NO2 | 0.85 | MILLION CUBIC FEET BURNED | 103-0427 |
| 103 | 0427 | 003 | 01 | PM10 | 0.85 | MILLION CUBIC FEET BURNED | 103-0427 |
| 103 | 0427 | 003 | 01 | PM2.5 | 0.85 | MILLION CUBIC FEET BURNED | 103-0427 |
| 103 | 0427 | 003 | 01 | PT | 0.85 | MILLION CUBIC FEET BURNED | 103-0427 |
| 103 | 0428 | 001 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 103-0428 |
| 103 | 0428 | 001 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 103-0428 |
| 103 | 0428 | 002 | 01 | 71432 | 1779.246 | 1000 GALLONS THROUGHPUT | 103-0428 |
| 103 | 0428 | 002 | 01 | VOC | 1779.246 | 1000 GALLONS THROUGHPUT | 103-0428 |
| 103 | 0428 | 003 | 01 | CO | 0.85 | MILLION CUBIC FEET BURNED | 103-0428 |
| 103 | 0428 | 003 | 01 | NO2 | 0.85 | MILLION CUBIC FEET BURNED | 103-0428 |
| 103 | 0428 | 003 | 01 | PM10 | 0.85 | MILLION CUBIC FEET BURNED | 103-0428 |
| 103 | 0428 | 003 | 01 | PM2.5 | 0.85 | MILLION CUBIC FEET BURNED | 103-0428 |
| 103 | 0428 | 003 | 01 | PT | 0.85 | MILLION CUBIC FEET BURNED | 103-0428 |
| 103 | 0429 | 001 | 01 | 110543 | 24.234 | 1000 GALLONS THROUGHPUT | 103-0429 |
| 103 | 0429 | 001 | 01 | 71432 | 24.234 | 1000 GALLONS THROUGHPUT | 103-0429 |
| 103 | 0429 | 001 | 01 | VOC | 24.234 | 1000 GALLONS THROUGHPUT | 103-0429 |
| 103 | 0429 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0429 |
| 103 | 0429 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0429 |
| 103 | 0429 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0429 |
| 103 | 0430 | 001 | 01 | 110543 | 20.286 | 1000 GALLONS THROUGHPUT | 103-0430 |
| 103 | 0430 | 001 | 01 | 71432 | 20.286 | 1000 GALLONS THROUGHPUT | 103-0430 |
| 103 | 0430 | 001 | 01 | VOC | 20.286 | 1000 GALLONS THROUGHPUT | 103-0430 |
| 103 | 0430 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0430 |
| 103 | 0430 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0430 |
| 103 | 0430 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0430 |
| 103 | 0430 | 002 | 01 | 110543 | 657.972 | 1000 GALLONS THROUGHPUT | 103-0430 |
| 103 | 0430 | 002 | 01 | 71432 | 657.972 | 1000 GALLONS THROUGHPUT | 103-0430 |
| 103 | 0430 | 002 | 01 | VOC | 657.972 | 1000 GALLONS THROUGHPUT | 103-0430 |
| 103 | 0431 | 001 | 01 | 110543 | 45.99 | 1000 GALLONS THROUGHPUT | 103-0431 |
| 103 | 0431 | 001 | 01 | 71432 | 45.99 | 1000 GALLONS THROUGHPUT | 103-0431 |
| 103 | 0431 | 001 | 01 | VOC | 45.99 | 1000 GALLONS THROUGHPUT | 103-0431 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10RB1414.CN | 0 | NO EQUIPMENT | | 0 | |
| 09RB0206 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 09RB0206 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 10RB1164 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| 10RB1164 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| 11RB3632.XP | 0 | | | -1 | 8484.99 |
| 11RB3632.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1231.16 |
| 11RB3632.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.0588235 |
| 11RB3632.XP | 0 | | | -1 | 47.0588235 |
| 11RB3632.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.0588235 |
| 09RB0207 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 09RB0207 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 10RB1165 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| 10RB1165 | 0 | NO EQUIPMENT | | -1 | 4.258002 |
| 11RB3628.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8484.99 |
| 11RB3628.XP | 0 | | | -1 | 1231.16 |
| 11RB3628.XP | 0 | | | -1 | 47.0588235 |
| 11RB3628.XP | 0 | | | -1 | 47.0588235 |
| 11RB3628.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.0588235 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1415 | 0 | NO EQUIPMENT | | -1 | 0.238 |
| 10RB1415 | 0 | NO EQUIPMENT | | -1 | 0.095 |
| 10RB1415 | 0 | NO EQUIPMENT | | -1 | 4.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANKS.CN | EXXONMOBIL - PCU T78X-12G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P.- YELLOW CREEK FED #35-33-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P.- YELLOW CREEK FED #35-33-1 | 7 | 24 | 8760 |
| PRODUCED WELL | BOPCO, L.P.- YELLOW CREEK FED #35-33-1 | 7 | 24 | 8760 |
| PRODUCED WELL | BOPCO, L.P.- YELLOW CREEK FED #35-33-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENGINE RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK FED #35-33-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENGINE RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK FED #35-33-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENGINE RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK FED #35-33-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENGINE RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK FED #35-33-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENGINE RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK FED #35-33-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P.- YELLOW CREEK FED #27-32-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P.- YELLOW CREEK FED #27-32-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | BOPCO, L.P.- YELLOW CREEK FED #27-32-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | BOPCO, L.P.- YELLOW CREEK FED #27-32-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK FED #27-32-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK FED #27-32-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK FED #27-32-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK FED #27-32-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO, L.P.- YELLOW CREEK FED #27-32-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - FREEDOM UNIT 297-28A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - FREEDOM UNIT 297-28A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - FREEDOM UNIT 297-28A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - FREEDOM UNIT 297-28A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - FREEDOM UNIT 297-28A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - FREEDOM UNIT 297-28A | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EXXONMOBIL - FREEDOM UNIT 297-28A | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EXXONMOBIL - FREEDOM UNIT 297-28A | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EXXONMOBIL - FREEDOM UNIT 297-28A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - PCU 296-7A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - PCU 296-7A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - PCU 296-7A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0672 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.00028 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.093588 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.164663 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.606121 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.523243 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.250365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.084724 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.788017 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.606121 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.523243 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04039 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.885 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03381 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.415 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.078299 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031254 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.394243 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07665 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.475 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2212508 | 39.8858874722222 | SESE SEC 12 T2 | 0 |
| BOPCO, L.P. | 1321 | | -108.3563266 | 40.0102638055556 | NWSE SEC 35 T | 0.0672 |
| BOPCO, L.P. | 1321 | | -108.3563266 | 40.0102638055556 | NWSE SEC 35 T | 14.00028 |
| BOPCO, L.P. | 1321 | | -108.3563266 | 40.0102638055556 | NWSE SEC 35 T | 0.093588 |
| BOPCO, L.P. | 1321 | | -108.3563266 | 40.0102638055556 | NWSE SEC 35 T | 4.164663 |
| BOPCO, L.P. | 1321 | | -108.3563266 | 40.0102638055556 | NWSE SEC 35 T | 3.606121 |
| BOPCO, L.P. | 1321 | | -108.3563266 | 40.0102638055556 | NWSE SEC 35 T | 0.523243 |
| BOPCO, L.P. | 1321 | | -108.3563266 | 40.0102638055556 | NWSE SEC 35 T | 0.02 |
| BOPCO, L.P. | 1321 | | -108.3563266 | 40.0102638055556 | NWSE SEC 35 T | 0.02 |
| BOPCO, L.P. | 1321 | | -108.3563266 | 40.0102638055556 | NWSE SEC 35 T | 0.02 |
| BOPCO, L.P. | 1321 | 1321 | -108.3771746 | 40.0269778333333 | SWNE SEC 27 T | 0.0876 |
| BOPCO, L.P. | 1321 | 1321 | -108.3771746 | 40.0269778333333 | SWNE SEC 27 T | 18.250365 |
| BOPCO, L.P. | 1321 | 1321 | -108.3771746 | 40.0269778333333 | SWNE SEC 27 T | 0.084724 |
| BOPCO, L.P. | 1321 | 1321 | -108.3771746 | 40.0269778333333 | SWNE SEC 27 T | 3.788017 |
| BOPCO, L.P. | 1321 | 1321 | -108.3771746 | 40.0269778333333 | SWNE SEC 27 T | 3.606121 |
| BOPCO, L.P. | 1321 | 1321 | -108.3771746 | 40.0269778333333 | SWNE SEC 27 T | 0.523243 |
| BOPCO, L.P. | 1321 | 1321 | -108.3771746 | 40.0269778333333 | SWNE SEC 27 T | 0.02 |
| BOPCO, L.P. | 1321 | 1321 | -108.3771746 | 40.0269778333333 | SWNE SEC 27 T | 0.02 |
| BOPCO, L.P. | 1321 | 1321 | -108.3771746 | 40.0269778333333 | SWNE SEC 27 T | 0.02 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900705 | 39.7659908888889 | NWNE SEC 29 T | 0.04039 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900705 | 39.7659908888889 | NWNE SEC 29 T | 0.013848 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900705 | 39.7659908888889 | NWNE SEC 29 T | 2.885 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900705 | 39.7659908888889 | NWNE SEC 29 T | 0.04039 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900705 | 39.7659908888889 | NWNE SEC 29 T | 0.013848 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1900705 | 39.7659908888889 | NWNE SEC 29 T | 2.885 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3035866 | 39.8746413611111 | NWSE SEC 17 T | 0.03381 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3035866 | 39.8746413611111 | NWSE SEC 17 T | 0.011592 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3035866 | 39.8746413611111 | NWSE SEC 17 T | 2.415 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3035866 | 39.8746413611111 | NWSE SEC 17 T | 0.03381 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3035866 | 39.8746413611111 | NWSE SEC 17 T | 0.011592 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3035866 | 39.8746413611111 | NWSE SEC 17 T | 2.415 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3035866 | 39.8746413611111 | NWSE SEC 17 T | 0.078299 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3035866 | 39.8746413611111 | NWSE SEC 17 T | 0.031254 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3035866 | 39.8746413611111 | NWSE SEC 17 T | 1.394243 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2023854 | 39.8861236388889 | SESE SEC 7 T2S | 0.07665 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2023854 | 39.8861236388889 | SESE SEC 7 T2S | 0.02628 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2023854 | 39.8861236388889 | SESE SEC 7 T2S | 5.475 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 3.6 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| 3.6 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.89 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.89 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.42 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.42 | TY | APEN Update |
| | | Permit |
| | | Permit |
| 10 | TY | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0431 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0431 |
| 103 | 0431 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0431 |
| 103 | 0431 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0431 |
| 103 | 0431 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0431 |
| 103 | 0431 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0431 |
| 103 | 0431 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0431 |
| 103 | 0432 | 001 | 01 | 110543 | 16.002 | 1000 GALLONS THROUGHPUT | 103-0432 |
| 103 | 0432 | 001 | 01 | 71432 | 16.002 | 1000 GALLONS THROUGHPUT | 103-0432 |
| 103 | 0432 | 001 | 01 | VOC | 16.002 | 1000 GALLONS THROUGHPUT | 103-0432 |
| 103 | 0432 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0432 |
| 103 | 0432 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0432 |
| 103 | 0432 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0432 |
| 103 | 0432 | 002 | 01 | 110543 | 664.65 | 1000 GALLONS THROUGHPUT | 103-0432 |
| 103 | 0432 | 002 | 01 | 71432 | 664.65 | 1000 GALLONS THROUGHPUT | 103-0432 |
| 103 | 0432 | 002 | 01 | VOC | 664.65 | 1000 GALLONS THROUGHPUT | 103-0432 |
| 103 | 0433 | 001 | 01 | 110543 | 63 | 1000 GALLONS THROUGHPUT | 103-0433 |
| 103 | 0433 | 001 | 01 | 71432 | 63 | 1000 GALLONS THROUGHPUT | 103-0433 |
| 103 | 0433 | 001 | 01 | VOC | 63 | 1000 GALLONS THROUGHPUT | 103-0433 |
| 103 | 0433 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0433 |
| 103 | 0433 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0433 |
| 103 | 0433 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0433 |
| 103 | 0434 | 001 | 01 | 110543 | 33.6 | 1000 GALLONS THROUGHPUT | 103-0434 |
| 103 | 0434 | 001 | 01 | 71432 | 33.6 | 1000 GALLONS THROUGHPUT | 103-0434 |
| 103 | 0434 | 001 | 01 | VOC | 33.6 | 1000 GALLONS THROUGHPUT | 103-0434 |
| 103 | 0434 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0434 |
| 103 | 0434 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0434 |
| 103 | 0434 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0434 |
| 103 | 0435 | 001 | 01 | 110543 | 63 | 1000 GALLONS THROUGHPUT | 103-0435 |
| 103 | 0435 | 001 | 01 | 71432 | 63 | 1000 GALLONS THROUGHPUT | 103-0435 |
| 103 | 0435 | 001 | 01 | VOC | 63 | 1000 GALLONS THROUGHPUT | 103-0435 |
| 103 | 0435 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0435 |
| 103 | 0435 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0435 |
| 103 | 0435 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0435 |
| 103 | 0438 | 001 | 01 | VOC | 7.014 | 1000 GALLONS THROUGHPUT | 103-0438 |
| 103 | 0438 | 002 | 01 | 71432 | 2109.954 | 1000 GALLONS THROUGHPUT | 103-0438 |
| 103 | 0438 | 002 | 01 | VOC | 2109.954 | 1000 GALLONS THROUGHPUT | 103-0438 |
| 103 | 0438 | 003 | 01 | CO | 3.16 | MILLION CUBIC FEET BURNED | 103-0438 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1416.CN | 0 | NO EQUIPMENT | | 0 | |
| 10RB1416.CN | 0 | NO EQUIPMENT | | 0 | |
| 10RB1416.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1417 | 0 | NO EQUIPMENT | | -1 | 0.238 |
| 10RB1417 | 0 | NO EQUIPMENT | | -1 | 0.095 |
| 10RB1417 | 0 | NO EQUIPMENT | | -1 | 4.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 09RB0224.XA | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 10RB1166 | 0 | NO EQUIPMENT | | -1 | 0.096236 |
| 10RB1166 | 0 | NO EQUIPMENT | | -1 | 4.258002 |
| 11RB3620.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3348 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - PCU 296-7A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - PCU 296-7A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - PCU 296-7A | 7 | 24 | 8760 |
| PRODUCED WATER TANKS.CN | EXXONMOBIL - PCU 296-7A | 7 | 24 | 8760 |
| PRODUCED WATER TANKS.CN | EXXONMOBIL - PCU 296-7A | 7 | 24 | 8760 |
| PRODUCED WATER TANKS.CN | EXXONMOBIL - PCU 296-7A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - LIBERTY UNIT 396-24A1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - LIBERTY UNIT 396-24A1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - LIBERTY UNIT 396-24A1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - LIBERTY UNIT 396-24A1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - LIBERTY UNIT 396-24A1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - LIBERTY UNIT 396-24A1 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EXXONMOBIL - LIBERTY UNIT 396-24A1 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EXXONMOBIL - LIBERTY UNIT 396-24A1 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EXXONMOBIL - LIBERTY UNIT 396-24A1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BOPCO, L.P. - YELLOW CREEK XOM 2-35-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | BOPCO, L.P. - YELLOW CREEK XOM 2-35-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | BOPCO, L.P. - YELLOW CREEK XOM 2-35-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36.5 HP | BOPCO, L.P. - YELLOW CREEK XOM 2-35-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02667 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.905 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.079093 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031571 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.408393 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.5 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.835017 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.101527 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.492094 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.28984 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2023854 | 39.8861236388889 | SESE SEC 7 T2S | 0.07665 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2023854 | 39.8861236388889 | SESE SEC 7 T2S | 0.02628 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2023854 | 39.8861236388889 | SESE SEC 7 T2S | 5.475 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2023854 | 39.8861236388889 | SESE SEC 7 T2S | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2023854 | 39.8861236388889 | SESE SEC 7 T2S | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2023854 | 39.8861236388889 | SESE SEC 7 T2S | 0 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1241299 | 39.7768030555556 | SWNW SEC 24 | 0.02667 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1241299 | 39.7768030555556 | SWNW SEC 24 | 0.009144 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1241299 | 39.7768030555556 | SWNW SEC 24 | 1.905 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1241299 | 39.7768030555556 | SWNW SEC 24 | 0.02667 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1241299 | 39.7768030555556 | SWNW SEC 24 | 0.009144 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1241299 | 39.7768030555556 | SWNW SEC 24 | 1.905 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1241299 | 39.7768030555556 | SWNW SEC 24 | 0.079093 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1241299 | 39.7768030555556 | SWNW SEC 24 | 0.031571 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1241299 | 39.7768030555556 | SWNW SEC 24 | 1.408393 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2456501 | 39.8969968888889 | NWNE SEC 11 T | 0.105 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2456501 | 39.8969968888889 | NWNE SEC 11 T | 0.036 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2456501 | 39.8969968888889 | NWNE SEC 11 T | 7.5 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2456501 | 39.8969968888889 | NWNE SEC 11 T | 0.105 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2456501 | 39.8969968888889 | NWNE SEC 11 T | 0.036 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2456501 | 39.8969968888889 | NWNE SEC 11 T | 7.5 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2601914 | 39.9042383611111 | NESE SEC 3 T2S | 0.056 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2601914 | 39.9042383611111 | NESE SEC 3 T2S | 0.0192 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2601914 | 39.9042383611111 | NESE SEC 3 T2S | 4 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2601914 | 39.9042383611111 | NESE SEC 3 T2S | 0.056 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2601914 | 39.9042383611111 | NESE SEC 3 T2S | 0.0192 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2601914 | 39.9042383611111 | NESE SEC 3 T2S | 4 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2602206 | 39.9005459166667 | SESE SEC 3 T2S | 0.105 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2602206 | 39.9005459166667 | SESE SEC 3 T2S | 0.036 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2602206 | 39.9005459166667 | SESE SEC 3 T2S | 7.5 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2602206 | 39.9005459166667 | SESE SEC 3 T2S | 0.105 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2602206 | 39.9005459166667 | SESE SEC 3 T2S | 0.036 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2602206 | 39.9005459166667 | SESE SEC 3 T2S | 7.5 |
| BOPCO, L.P. | 1321 | 1311 | -108.3559078 | 39.9909825277778 | NWSE SEC 2 T1 | 0.835017 |
| BOPCO, L.P. | 1321 | 1311 | -108.3559078 | 39.9909825277778 | NWSE SEC 2 T1 | 0.101527 |
| BOPCO, L.P. | 1321 | 1311 | -108.3559078 | 39.9909825277778 | NWSE SEC 2 T1 | 4.492094 |
| BOPCO, L.P. | 1321 | 1311 | -108.3559078 | 39.9909825277778 | NWSE SEC 2 T1 | 5.28984 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.91 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.91 | TY | Added to General Permit |
| | | Permit |
| | | Permit |
| 10 | TY | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.5 | TY | Added to General Permit |
| | | Permit Exempt |
| | | Permit |
| | | Permit |
| 5.3 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0438 | 003 | 01 | NO2 | 3.16 | MILLION CUBIC FEET BURNED | 103-0438 |
| 103 | 0438 | 003 | 01 | PM10 | 3.16 | MILLION CUBIC FEET BURNED | 103-0438 |
| 103 | 0438 | 003 | 01 | PM2.5 | 3.16 | MILLION CUBIC FEET BURNED | 103-0438 |
| 103 | 0438 | 003 | 01 | PT | 3.16 | MILLION CUBIC FEET BURNED | 103-0438 |
| 103 | 0438 | 003 | 01 | VOC | 3.16 | MILLION CUBIC FEET BURNED | 103-0438 |
| 103 | 0439 | 001 | 01 | 71432 | 83.958 | 1000 GALLONS THROUGHPUT | 103-0439 |
| 103 | 0439 | 001 | 01 | VOC | 83.958 | 1000 GALLONS THROUGHPUT | 103-0439 |
| 103 | 0440 | 001 | 01 | 7783064 | 0 | | 103-0440 |
| 103 | 0440 | 001 | 01 | CO | 0 | | 103-0440 |
| 103 | 0440 | 001 | 01 | NO2 | 0 | | 103-0440 |
| 103 | 0440 | 001 | 01 | PM10 | 0 | | 103-0440 |
| 103 | 0440 | 001 | 01 | PT | 0 | | 103-0440 |
| 103 | 0440 | 001 | 01 | SO2 | 0 | | 103-0440 |
| 103 | 0440 | 002 | 01 | VOC | 0 | | 103-0440 |
| 103 | 0441 | 001 | 01 | VOC | 24.486 | 1000 GALLONS THROUGHPUT | 103-0441 |
| 103 | 0441 | 002 | 01 | 50000 | 2.3 | MILLION CUBIC FEET BURNED | 103-0441 |
| 103 | 0441 | 002 | 01 | CO | 2.3 | MILLION CUBIC FEET BURNED | 103-0441 |
| 103 | 0441 | 002 | 01 | NO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0441 |
| 103 | 0441 | 002 | 01 | PM10 | 2.3 | MILLION CUBIC FEET BURNED | 103-0441 |
| 103 | 0441 | 002 | 01 | PT | 2.3 | MILLION CUBIC FEET BURNED | 103-0441 |
| 103 | 0441 | 002 | 01 | SO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0441 |
| 103 | 0442 | 001 | 01 | VOC | 17.22 | 1000 GALLONS THROUGHPUT | 103-0442 |
| 103 | 0443 | 001 | 01 | VOC | 18.438 | 1000 GALLONS THROUGHPUT | 103-0443 |
| 103 | 0443 | 002 | 01 | 50000 | 2.3 | MILLION CUBIC FEET BURNED | 103-0443 |
| 103 | 0443 | 002 | 01 | CO | 2.3 | MILLION CUBIC FEET BURNED | 103-0443 |
| 103 | 0443 | 002 | 01 | NO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0443 |
| 103 | 0443 | 002 | 01 | PM10 | 2.3 | MILLION CUBIC FEET BURNED | 103-0443 |
| 103 | 0443 | 002 | 01 | PT | 2.3 | MILLION CUBIC FEET BURNED | 103-0443 |
| 103 | 0443 | 002 | 01 | SO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0443 |
| 103 | 0443 | 003 | 01 | 71432 | 2310 | 1000 GALLONS THROUGHPUT | 103-0443 |
| 103 | 0443 | 003 | 01 | VOC | 2310 | 1000 GALLONS THROUGHPUT | 103-0443 |
| 103 | 0444 | 001 | 01 | VOC | 19.068 | 1000 GALLONS THROUGHPUT | 103-0444 |
| 103 | 0444 | 002 | 01 | 50000 | 2.3 | MILLION CUBIC FEET BURNED | 103-0444 |
| 103 | 0444 | 002 | 01 | CO | 2.3 | MILLION CUBIC FEET BURNED | 103-0444 |
| 103 | 0444 | 002 | 01 | NO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0444 |
| 103 | 0444 | 002 | 01 | PM10 | 2.3 | MILLION CUBIC FEET BURNED | 103-0444 |
| 103 | 0444 | 002 | 01 | PT | 2.3 | MILLION CUBIC FEET BURNED | 103-0444 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11RB3620.XP | 0 | | | -1 | 1989 |
| 11RB3620.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.3291139 |
| 11RB3620.XP | 0 | | | -1 | 6.3291139 |
| 11RB3620.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.3291139 |
| 11RB3620.XP | 0 | | | -1 | 26.64 |
| 09RB0417.XP | 0 | | | -1 | 1.1428571 |
| 09RB0417.XP | 0 | | | -1 | 108.214 |
| 09RB0457 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09RB0457 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09RB0457 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09RB0457 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09RB0457 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09RB0457 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09RB0457 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09RB0551,XP | 0 | | | -1 | 238.0952381 |
| 09RB1316.XP | 0 | NO EQUIPMENT | | -1 | 47 |
| 09RB1316.XP | 0 | NO EQUIPMENT | | -1 | 3720 |
| 09RB1316.XP | 0 | NO EQUIPMENT | | -1 | 2210 |
| 09RB1316.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1316.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1316.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09RB0552.XP | 0 | | | -1 | 238.0952381 |
| 09RB0553.XP | 0 | | | -1 | 238.0952381 |
| 09RB1317.XP | 0 | NO EQUIPMENT | | -1 | 20.5 |
| 09RB1317.XP | 0 | NO EQUIPMENT | | -1 | 3720 |
| 09RB1317.XP | 0 | NO EQUIPMENT | | -1 | 2210 |
| 09RB1317.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1317.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1317.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10RB1703 | 0 | | | -1 | 0.095 |
| 10RB1703 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.238 |
| 09RB0554.XP | 0 | | | -1 | 238.0952381 |
| 09RB1318.XP | 0 | NO EQUIPMENT | | -1 | 47 |
| 09RB1318.XP | 0 | NO EQUIPMENT | | -1 | 3720 |
| 09RB1318.XP | 0 | NO EQUIPMENT | | -1 | 2210 |
| 09RB1318.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1318.XP | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD NAT GAS ENG RATED AT 36.5 HP | BOPCO, L.P. - YELLOW CREEK XOM 2-35-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36.5 HP | BOPCO, L.P. - YELLOW CREEK XOM 2-35-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36.5 HP | BOPCO, L.P. - YELLOW CREEK XOM 2-35-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36.5 HP | BOPCO, L.P. - YELLOW CREEK XOM 2-35-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 36.5 HP | BOPCO, L.P. - YELLOW CREEK XOM 2-35-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS- PARK MOUNTAIN RECEIVER | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS- PARK MOUNTAIN RECEIVER | 7 | 24 | 8760 |
| THERMAL OXIDIZER | AMERICAN SHALE OIL, LLC | 7 | 24 | 8760 |
| THERMAL OXIDIZER | AMERICAN SHALE OIL, LLC | 7 | 24 | 8760 |
| THERMAL OXIDIZER | AMERICAN SHALE OIL, LLC | 7 | 24 | 8760 |
| THERMAL OXIDIZER | AMERICAN SHALE OIL, LLC | 7 | 24 | 8760 |
| THERMAL OXIDIZER | AMERICAN SHALE OIL, LLC | 7 | 24 | 8760 |
| THERMAL OXIDIZER | AMERICAN SHALE OIL, LLC | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | AMERICAN SHALE OIL, LLC | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS - FFR P16-498-8016B BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA OIL & GAS - FFR P16-498-8016B BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA OIL & GAS - FFR P16-498-8016B BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA OIL & GAS - FFR P16-498-8016B BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA OIL & GAS - FFR P16-498-8016B BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA OIL & GAS - FFR P16-498-8016B BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA OIL & GAS - FFR P16-498-8016B BAT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS - FFR K18-498-8011D BAT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS - FFR J11-498-8010D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA OIL & GAS - FFR J11-498-8010D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA OIL & GAS - FFR J11-498-8010D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA OIL & GAS - FFR J11-498-8010D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA OIL & GAS - FFR J11-498-8010D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA OIL & GAS - FFR J11-498-8010D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA OIL & GAS - FFR J11-498-8010D BAT | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS - FFR J11-498-8010D BAT | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS - FFR J11-498-8010D BAT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS - FFR B15-498-8003D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE | ENCANA OIL & GAS - FFR B15-498-8003D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE | ENCANA OIL & GAS - FFR B15-498-8003D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE | ENCANA OIL & GAS - FFR B15-498-8003D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE | ENCANA OIL & GAS - FFR B15-498-8003D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE | ENCANA OIL & GAS - FFR B15-498-8003D BAT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.14262 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.042091 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.047976 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.542716 | 40400311 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0 | 30600904 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30600904 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30600904 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30600904 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30600904 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30600904 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30688801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.915 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05405 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.278 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5415 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00069 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.05 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.195 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.023575 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.278 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5415 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00069 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.109725 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.89489 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.27 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05405 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.278 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5415 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0115 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL SHALE RECOVERY | O |
| OIL SHALE RECOVERY | O |
| OIL SHALE RECOVERY | O |
| OIL SHALE RECOVERY | O |
| OIL SHALE RECOVERY | O |
| OIL SHALE RECOVERY | O |
| OIL SHALE RECOVERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BOPCO, L.P. | 1321 | 1311 | -108.3559078 | 39.9909825277778 | NWSE SEC 2 T1 | 3.14262 |
| BOPCO, L.P. | 1321 | 1311 | -108.3559078 | 39.9909825277778 | NWSE SEC 2 T1 | 0.01 |
| BOPCO, L.P. | 1321 | 1311 | -108.3559078 | 39.9909825277778 | NWSE SEC 2 T1 | 0.01 |
| BOPCO, L.P. | 1321 | 1311 | -108.3559078 | 39.9909825277778 | NWSE SEC 2 T1 | 0.01 |
| BOPCO, L.P. | 1321 | 1311 | -108.3559078 | 39.9909825277778 | NWSE SEC 2 T1 | 0.042091 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9168461 | 39.8583038333333 | NESE SEC 23 T2 | 0.047976 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9168461 | 39.8583038333333 | NESE SEC 23 T2 | 4.542716 |
| AMERICAN SHALE OIL, LLC | 1311 | | -108.3994173 | 39.8582991944444 | SE SW SEC 21 T | 0 |
| AMERICAN SHALE OIL, LLC | 1311 | | -108.3994173 | 39.8582991944444 | SE SW SEC 21 T | 0 |
| AMERICAN SHALE OIL, LLC | 1311 | | -108.3994173 | 39.8582991944444 | SE SW SEC 21 T | 0 |
| AMERICAN SHALE OIL, LLC | 1311 | | -108.3994173 | 39.8582991944444 | SE SW SEC 21 T | 0 |
| AMERICAN SHALE OIL, LLC | 1311 | | -108.3994173 | 39.8582991944444 | SE SW SEC 21 T | 0 |
| AMERICAN SHALE OIL, LLC | 1311 | | -108.3994173 | 39.8582991944444 | SE SW SEC 21 T | 0 |
| AMERICAN SHALE OIL, LLC | 1311 | | -108.3994173 | 39.8582991944444 | SE SW SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3896030 | 39.6960171111111 | SESE SEC 16 T4 | 2.915 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3896030 | 39.6960171111111 | SESE SEC 16 T4 | 0.05405 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3896030 | 39.6960171111111 | SESE SEC 16 T4 | 4.278 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3896030 | 39.6960171111111 | SESE SEC 16 T4 | 2.5415 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3896030 | 39.6960171111111 | SESE SEC 16 T4 | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3896030 | 39.6960171111111 | SESE SEC 16 T4 | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3896030 | 39.6960171111111 | SESE SEC 16 T4 | 0.00069 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.4360384 | 39.6994776666667 | NESW SEC 18 T | 2.05 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3559762 | 39.7158966388889 | NWSE SEC 11 T | 2.195 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3559762 | 39.7158966388889 | NWSE SEC 11 T | 0.023575 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3559762 | 39.7158966388889 | NWSE SEC 11 T | 4.278 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3559762 | 39.7158966388889 | NWSE SEC 11 T | 2.5415 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3559762 | 39.7158966388889 | NWSE SEC 11 T | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3559762 | 39.7158966388889 | NWSE SEC 11 T | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3559762 | 39.7158966388889 | NWSE SEC 11 T | 0.00069 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3559762 | 39.7158966388889 | NWSE SEC 11 T | 0.109725 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3559762 | 39.7158966388889 | NWSE SEC 11 T | 4.89489 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3754299 | 39.7069595833333 | NWNE SEC 15 T | 2.27 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3754299 | 39.7069595833333 | NWNE SEC 15 T | 0.05405 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3754299 | 39.7069595833333 | NWNE SEC 15 T | 4.278 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3754299 | 39.7069595833333 | NWNE SEC 15 T | 2.5415 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3754299 | 39.7069595833333 | NWNE SEC 15 T | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3754299 | 39.7069595833333 | NWNE SEC 15 T | 0.0115 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0444 | 002 | 01 | SO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0444 |
| 103 | 0444 | 003 | 01 | 50000 | 15.53 | MILLION CUBIC FEET BURNED | 103-0444 |
| 103 | 0444 | 003 | 01 | CO | 15.53 | MILLION CUBIC FEET BURNED | 103-0444 |
| 103 | 0444 | 003 | 01 | NOX | 15.53 | MILLION CUBIC FEET BURNED | 103-0444 |
| 103 | 0444 | 003 | 01 | VOC | 15.53 | MILLION CUBIC FEET BURNED | 103-0444 |
| 103 | 0445 | 001 | 01 | VOC | 24.318 | 1000 GALLONS THROUGHPUT | 103-0445 |
| 103 | 0446 | 001 | 01 | VOC | 20.16 | 1000 GALLONS THROUGHPUT | 103-0446 |
| 103 | 0447 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0447 |
| 103 | 0447 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0447 |
| 103 | 0447 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0447 |
| 103 | 0447 | 001 | 02 | 110543 | 102.312 | 1000 GALLONS THROUGHPUT | 103-0447 |
| 103 | 0447 | 001 | 02 | 71432 | 102.312 | 1000 GALLONS THROUGHPUT | 103-0447 |
| 103 | 0447 | 001 | 02 | VOC | 102.312 | 1000 GALLONS THROUGHPUT | 103-0447 |
| 103 | 0448 | 001 | 01 | 110543 | 19.656 | 1000 GALLONS THROUGHPUT | 103-0448 |
| 103 | 0448 | 001 | 01 | 71432 | 19.656 | 1000 GALLONS THROUGHPUT | 103-0448 |
| 103 | 0448 | 001 | 01 | VOC | 19.656 | 1000 GALLONS THROUGHPUT | 103-0448 |
| 103 | 0448 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0448 |
| 103 | 0448 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0448 |
| 103 | 0448 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0448 |
| 103 | 0449 | 001 | 01 | 110543 | 159.6 | 1000 GALLONS THROUGHPUT | 103-0449 |
| 103 | 0449 | 001 | 01 | 71432 | 159.6 | 1000 GALLONS THROUGHPUT | 103-0449 |
| 103 | 0449 | 001 | 01 | VOC | 159.6 | 1000 GALLONS THROUGHPUT | 103-0449 |
| 103 | 0449 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0449 |
| 103 | 0449 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0449 |
| 103 | 0449 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0449 |
| 103 | 0450 | 001 | 01 | 110543 | 95.76 | 1000 GALLONS THROUGHPUT | 103-0450 |
| 103 | 0450 | 001 | 01 | 71432 | 95.76 | 1000 GALLONS THROUGHPUT | 103-0450 |
| 103 | 0450 | 001 | 01 | VOC | 95.76 | 1000 GALLONS THROUGHPUT | 103-0450 |
| 103 | 0450 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0450 |
| 103 | 0450 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0450 |
| 103 | 0450 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0450 |
| 103 | 0451 | 001 | 01 | VOC | 43.134 | 1000 GALLONS THROUGHPUT | 103-0451 |
| 103 | 0451 | 002 | 01 | 50000 | 2.3 | MILLION CUBIC FEET BURNED | 103-0451 |
| 103 | 0451 | 002 | 01 | CO | 2.3 | MILLION CUBIC FEET BURNED | 103-0451 |
| 103 | 0451 | 002 | 01 | NO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0451 |
| 103 | 0451 | 002 | 01 | PM10 | 2.3 | MILLION CUBIC FEET BURNED | 103-0451 |
| 103 | 0451 | 002 | 01 | PT | 2.3 | MILLION CUBIC FEET BURNED | 103-0451 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09RB1318.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10RB1731 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 21.0535 |
| 10RB1731 | 90 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 2940.09 |
| 10RB1731 | 89 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 2692.79 |
| 10RB1731 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 137.387 |
| 09RB0555.XP | 0 | | | -1 | 238.0952381 |
| 09RB0556.XP | 0 | NO EQUIPMENT | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09RB1319.XP | 0 | NO EQUIPMENT | | -1 | 47 |
| 09RB1319.XP | 0 | NO EQUIPMENT | | -1 | 3720 |
| 09RB1319.XP | 0 | NO EQUIPMENT | | -1 | 2210 |
| 09RB1319.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1319.XP | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KOHLER NATURAL GAS ENGINE | ENCANA OIL & GAS - FFR B15-498-8003D BAT | 7 | 24 | 8760 |
| CAT G342 NAT GAS ICE | ENCANA OIL & GAS - FFR B15-498-8003D BAT | 7 | 24 | 8760 |
| CAT G342 NAT GAS ICE | ENCANA OIL & GAS - FFR B15-498-8003D BAT | 7 | 24 | 8760 |
| CAT G342 NAT GAS ICE | ENCANA OIL & GAS - FFR B15-498-8003D BAT | 7 | 24 | 8760 |
| CAT G342 NAT GAS ICE | ENCANA OIL & GAS - FFR B15-498-8003D BAT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS - FFR B14-498-8002D BAT | 7 | 24 | 8760 |
| CONDENSATE TANK | KOCH - LOVE FEDERAL 17-42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 8-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 8-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 8-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 8-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 8-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 8-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 18-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 18-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 18-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 18-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 18-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 18-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 13-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 13-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 13-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 13-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 13-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 13-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 7-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 7-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KOCH - ANT HILL UNIT 7-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 7-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 7-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KOCH - ANT HILL UNIT 7-43 | 7 | 24 | 8760 |
| CONDENSATE TANK | ENCANA OIL & GAS - FFR A11-498-8002B BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE | ENCANA OIL & GAS - FFR A11-498-8002B BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE | ENCANA OIL & GAS - FFR A11-498-8002B BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE | ENCANA OIL & GAS - FFR A11-498-8002B BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE | ENCANA OIL & GAS - FFR A11-498-8002B BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE | ENCANA OIL & GAS - FFR A11-498-8002B BAT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00069 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.16348 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.28298 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.300047 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.06681 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.400048 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008526 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002923 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.609 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03276 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011232 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.34 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.266 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1596 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05472 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.4 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.135103 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05405 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.278 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5415 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0115 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3754299 | 39.7069595833333 | NWNE SEC 15 T | 0.00069 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3754299 | 39.7069595833333 | NWNE SEC 15 T | 0.16348 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3754299 | 39.7069595833333 | NWNE SEC 15 T | 2.28298 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3754299 | 39.7069595833333 | NWNE SEC 15 T | 2.300047 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1321 | -108.3754299 | 39.7069595833333 | NWNE SEC 15 T | 1.06681 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3565181 | 39.7068797777778 | NWNE SEC 14 T | 2.895 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1901822 | 40.1368066111111 | SESW SEC 17 T | 2.400048 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1912971 | 40.16187025 | NENW SEC 8 T2 | 0.008526 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1912971 | 40.16187025 | NENW SEC 8 T2 | 0.002923 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1912971 | 40.16187025 | NENW SEC 8 T2 | 0.609 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1912971 | 40.16187025 | NENW SEC 8 T2 | 0.008526 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1912971 | 40.16187025 | NENW SEC 8 T2 | 0.002923 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.1912971 | 40.16187025 | NENW SEC 8 T2 | 0.609 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2054175 | 40.1437191944444 | SWNE SEC 18 T | 0.03276 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2054175 | 40.1437191944444 | SWNE SEC 18 T | 0.011232 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2054175 | 40.1437191944444 | SWNE SEC 18 T | 2.34 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2054175 | 40.1437191944444 | SWNE SEC 18 T | 0.03276 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2054175 | 40.1437191944444 | SWNE SEC 18 T | 0.011232 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2054175 | 40.1437191944444 | SWNE SEC 18 T | 2.34 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2313638 | 40.1383306944444 | SW SEC 13 T2N | 0.266 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2313638 | 40.1383306944444 | SW SEC 13 T2N | 0.0912 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2313638 | 40.1383306944444 | SW SEC 13 T2N | 19 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2313638 | 40.1383306944444 | SW SEC 13 T2N | 0.266 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2313638 | 40.1383306944444 | SW SEC 13 T2N | 0.0912 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.2313638 | 40.1383306944444 | SW SEC 13 T2N | 19 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.4320773 | 40.1513793611111 | SWSE SEC 7 T2 | 0.1596 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.4320773 | 40.1513793611111 | SWSE SEC 7 T2 | 0.05472 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.4320773 | 40.1513793611111 | SWSE SEC 7 T2 | 11.4 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.4320773 | 40.1513793611111 | SWSE SEC 7 T2 | 0.1596 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.4320773 | 40.1513793611111 | SWSE SEC 7 T2 | 0.05472 |
| KOCH EXPLORATION COMPANY, LLC | 1321 | | -108.4320773 | 40.1513793611111 | SWSE SEC 7 T2 | 11.4 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.353468 | 39.720669 | NENE SEC 11 T | 5.135103 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.353468 | 39.720669 | NENE SEC 11 T | 0.05405 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.353468 | 39.720669 | NENE SEC 11 T | 4.278 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.353468 | 39.720669 | NENE SEC 11 T | 2.5415 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.353468 | 39.720669 | NENE SEC 11 T | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.353468 | 39.720669 | NENE SEC 11 T | 0.0115 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.34 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.34 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 19 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 19 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.1 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 4.24 | TY | Added to Construction Permit |
| 2.52 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0451 | 002 | 01 | SO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0451 |
| 103 | 0452 | 001 | 01 | VOC | 42.21 | 1000 GALLONS THROUGHPUT | 103-0452 |
| 103 | 0452 | 002 | 01 | 50000 | 2.3 | MILLION CUBIC FEET BURNED | 103-0452 |
| 103 | 0452 | 002 | 01 | CO | 2.3 | MILLION CUBIC FEET BURNED | 103-0452 |
| 103 | 0452 | 002 | 01 | NO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0452 |
| 103 | 0452 | 002 | 01 | PM10 | 2.3 | MILLION CUBIC FEET BURNED | 103-0452 |
| 103 | 0452 | 002 | 01 | PT | 2.3 | MILLION CUBIC FEET BURNED | 103-0452 |
| 103 | 0452 | 002 | 01 | SO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0452 |
| 103 | 0452 | 003 | 01 | 71432 | 2310 | 1000 GALLONS THROUGHPUT | 103-0452 |
| 103 | 0452 | 003 | 01 | VOC | 2310 | 1000 GALLONS THROUGHPUT | 103-0452 |
| 103 | 0454 | 001 | 01 | VOC | 0 | | 103-0454 |
| 103 | 0455 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0455 |
| 103 | 0455 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0455 |
| 103 | 0455 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0455 |
| 103 | 0455 | 001 | 02 | 110543 | 3066 | 1000 GALLONS THROUGHPUT | 103-0455 |
| 103 | 0455 | 001 | 02 | 71432 | 3066 | 1000 GALLONS THROUGHPUT | 103-0455 |
| 103 | 0455 | 001 | 02 | VOC | 3066 | 1000 GALLONS THROUGHPUT | 103-0455 |
| 103 | 0456 | 001 | 01 | 110543 | 181.794 | 1000 GALLONS THROUGHPUT | 103-0456 |
| 103 | 0456 | 001 | 01 | 71432 | 181.794 | 1000 GALLONS THROUGHPUT | 103-0456 |
| 103 | 0456 | 001 | 01 | VOC | 181.794 | 1000 GALLONS THROUGHPUT | 103-0456 |
| 103 | 0456 | 001 | 02 | 110543 | 117.506 | 1000 GALLONS THROUGHPUT | 103-0456 |
| 103 | 0456 | 001 | 02 | 71432 | 117.506 | 1000 GALLONS THROUGHPUT | 103-0456 |
| 103 | 0456 | 001 | 02 | VOC | 117.506 | 1000 GALLONS THROUGHPUT | 103-0456 |
| 103 | 0457 | 001 | 01 | 110543 | 224.065 | 1000 GALLONS THROUGHPUT | 103-0457 |
| 103 | 0457 | 001 | 01 | 71432 | 224.065 | 1000 GALLONS THROUGHPUT | 103-0457 |
| 103 | 0457 | 001 | 01 | VOC | 224.065 | 1000 GALLONS THROUGHPUT | 103-0457 |
| 103 | 0457 | 001 | 02 | 110543 | 150.06 | 1000 GALLONS THROUGHPUT | 103-0457 |
| 103 | 0457 | 001 | 02 | 71432 | 150.06 | 1000 GALLONS THROUGHPUT | 103-0457 |
| 103 | 0457 | 001 | 02 | VOC | 150.06 | 1000 GALLONS THROUGHPUT | 103-0457 |
| 103 | 0458 | 001 | 01 | 110543 | 168 | 1000 GALLONS THROUGHPUT | 103-0458 |
| 103 | 0458 | 001 | 01 | 71432 | 168 | 1000 GALLONS THROUGHPUT | 103-0458 |
| 103 | 0458 | 001 | 01 | VOC | 168 | 1000 GALLONS THROUGHPUT | 103-0458 |
| 103 | 0458 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0458 |
| 103 | 0458 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0458 |
| 103 | 0458 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0458 |
| 103 | 0459 | 001 | 01 | 110543 | 428.875 | 1000 GALLONS THROUGHPUT | 103-0459 |
| 103 | 0459 | 001 | 01 | 71432 | 428.875 | 1000 GALLONS THROUGHPUT | 103-0459 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09RB1319.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09RB1320.XP | 0 | NO EQUIPMENT | | -1 | 47 |
| 09RB1320.XP | 0 | NO EQUIPMENT | | -1 | 3720 |
| 09RB1320.XP | 0 | NO EQUIPMENT | | -1 | 2210 |
| 09RB1320.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1320.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1320.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10RB1705 | 0 | | | -1 | 0.095 |
| 10RB1705 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.238 |
| 09RB0506.XP | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1261905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 34.7619048 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 0.1261905 |
| GP01 | 95 | FLARING | | -1 | 34.7619048 |
| 09RB0515 | 0 | NO EQUIPMENT | | -1 | 3.33333 |
| 09RB0515 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 09RB0515 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09RB0515 | 95 | FLARING | | -1 | 3.33333 |
| 09RB0515 | 95 | FLARING | | -1 | 1.142857 |
| 09RB0515 | 95 | FLARING | | -1 | 238.1 |
| 09RB0516 | 0 | NO EQUIPMENT | | -1 | 3.33333 |
| 09RB0516 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 09RB0516 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 09RB0516 | 95 | FLARING | | -1 | 3.333333 |
| 09RB0516 | 95 | FLARING | | -1 | 1.142857 |
| 09RB0516 | 95 | FLARING | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 09RB0664 | 0 | NO EQUIPMENT | | -1 | 3.8659283 |
| 09RB0664 | 0 | NO EQUIPMENT | | -1 | 0.4462839 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KOHLER NATURAL GAS ENGINE | ENCANA OIL & GAS - FFR A11-498-8002B BAT | 7 | 24 | 8760 |
| CONDENSATE TANK | ENCANA OIL & GAS - FFR A16-498-8002D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 29 HP | ENCANA OIL & GAS - FFR A16-498-8002D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 29 HP | ENCANA OIL & GAS - FFR A16-498-8002D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 29 HP | ENCANA OIL & GAS - FFR A16-498-8002D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 29 HP | ENCANA OIL & GAS - FFR A16-498-8002D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 29 HP | ENCANA OIL & GAS - FFR A16-498-8002D BAT | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 29 HP | ENCANA OIL & GAS - FFR A16-498-8002D BAT | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | ENCANA OIL & GAS - FFR A16-498-8002D BAT | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | ENCANA OIL & GAS - FFR A16-498-8002D BAT | 7 | 24 | 8760 |
| VOC FUGITIVE EQUIPMENT LEAKS | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ROBERT L. BAYLESS - WEAVER RIDGE SEC 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ROBERT L. BAYLESS - WEAVER RIDGE SEC 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ROBERT L. BAYLESS - WEAVER RIDGE SEC 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ROBERT L. BAYLESS - WEAVER RIDGE SEC 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ROBERT L. BAYLESS - WEAVER RIDGE SEC 13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ROBERT L. BAYLESS - WEAVER RIDGE SEC 13 | 7 | 24 | 8760 |
| CONDENSATE TANK W/O FLARE | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| CONDENSATE TANK W/O FLARE | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| CONDENSATE TANK W/O FLARE | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| CONDENSATE TANK W FLARE | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| CONDENSATE TANK W FLARE | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| CONDENSATE TANK W FLARE | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| CONDENSATE W/O FLARE | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| CONDENSATE W/O FLARE | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| CONDENSATE W/O FLARE | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| CONDENSATE W/FLARE | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| CONDENSATE W/FLARE | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| CONDENSATE W/FLARE | ROBERT L. BAYLESS, PRODUCER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL PRODUCTION COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | CHEVRON USA - WEST END WATER PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK | CHEVRON USA - WEST END WATER PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00069 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.025101 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05405 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.278 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5415 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00069 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.109725 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.89489 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.56 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009673 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6645 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.30299 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.103882 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 21.642576 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009792 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003357 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.699454 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.373441 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.128037 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 26.674938 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012505 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004287 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.893232 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.28 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.829 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0957 | 40400315 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| FUGITIVE EMISSIONS FROM CONDENSATE SEPARATOR | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| WATER TREATMENT | C |
| WATER TREATMENT | C |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | 1321 | -108.353468 | 39.720669 | NENE SEC 11 T | 0.00069 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.3755242 | 39.7069568333333 | NWNE SEC 15 T | 5.025101 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.3755242 | 39.7069568333333 | NWNE SEC 15 T | 0.05405 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.3755242 | 39.7069568333333 | NWNE SEC 15 T | 4.278 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.3755242 | 39.7069568333333 | NWNE SEC 15 T | 2.5415 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.3755242 | 39.7069568333333 | NWNE SEC 15 T | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.3755242 | 39.7069568333333 | NWNE SEC 15 T | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.3755242 | 39.7069568333333 | NWNE SEC 15 T | 0.00069 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.3755242 | 39.7069568333333 | NWNE SEC 15 T | 0.109725 |
| ENCANA OIL & GAS (USA) INC. | 1321 | 1311 | -108.3755242 | 39.7069568333333 | NWNE SEC 15 T | 4.89489 |
| EXXONMOBIL PRODUCTION COMPANY | 1311 | | -108.2874209 | 39.9353512777778 | SEC 28 T1S R97 | 2.56 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0101266 | 39.9593818055556 | NESE SEC 13 T1 | 0.038325 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0101266 | 39.9593818055556 | NESE SEC 13 T1 | 0.009673 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0101266 | 39.9593818055556 | NESE SEC 13 T1 | 2.6645 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0101266 | 39.9593818055556 | NESE SEC 13 T1 | 0.038325 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0101266 | 39.9593818055556 | NESE SEC 13 T1 | 0.009673 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0101266 | 39.9593818055556 | NESE SEC 13 T1 | 2.6645 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0337103 | 39.9484948611111 | SWNE SEC 23 T | 0.312782 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0337103 | 39.9484948611111 | SWNE SEC 23 T | 0.107239 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0337103 | 39.9484948611111 | SWNE SEC 23 T | 22.34203 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0337103 | 39.9484948611111 | SWNE SEC 23 T | 0.312782 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0337103 | 39.9484948611111 | SWNE SEC 23 T | 0.107239 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0337103 | 39.9484948611111 | SWNE SEC 23 T | 22.34203 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0336906 | 39.9412362777778 | SWSE SEC 23 T | 0.385946 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0336906 | 39.9412362777778 | SWSE SEC 23 T | 0.132324 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0336906 | 39.9412362777778 | SWSE SEC 23 T | 27.56817 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0336906 | 39.9412362777778 | SWSE SEC 23 T | 0.385946 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0336906 | 39.9412362777778 | SWSE SEC 23 T | 0.132324 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0336906 | 39.9412362777778 | SWSE SEC 23 T | 27.56817 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2982303 | 39.8346132222222 | SENE SEC 32 T2 | 0.28 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2982303 | 39.8346132222222 | SENE SEC 32 T2 | 0.096 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2982303 | 39.8346132222222 | SENE SEC 32 T2 | 20 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2982303 | 39.8346132222222 | SENE SEC 32 T2 | 0.28 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2982303 | 39.8346132222222 | SENE SEC 32 T2 | 0.096 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2982303 | 39.8346132222222 | SENE SEC 32 T2 | 20 |
| CHEVRON USA - RANGELY | 1321 | | -108.9210311 | 40.1270218055556 | NW SE SEC 23 T | 0.829 |
| CHEVRON USA - RANGELY | 1321 | | -108.9210311 | 40.1270218055556 | NW SE SEC 23 T | 0.0957 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| 4.9 | TY | Permit |
| 2.5 | TY | Permit Exempt |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 2.67 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 2.67 | TY | Removed from Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 2.7 | TY | Permit |
| | | Permit |
| | | Permit |
| 2.7 | TY | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 20 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 20 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0459 | 001 | 01 | 7783064 | 428.875 | 1000 GALLONS THROUGHPUT | 103-0459 |
| 103 | 0459 | 001 | 01 | VOC | 428.875 | 1000 GALLONS THROUGHPUT | 103-0459 |
| 103 | 0462 | 001 | 01 | 71432 | 1850 | 1000 BARRELS REFINERY CAPACITY | 103-0462 |
| 103 | 0462 | 001 | 01 | PM10 | 1850 | 1000 BARRELS REFINERY CAPACITY | 103-0462 |
| 103 | 0462 | 001 | 01 | PM2.5 | 1850 | 1000 BARRELS REFINERY CAPACITY | 103-0462 |
| 103 | 0462 | 001 | 01 | PT | 1850 | 1000 BARRELS REFINERY CAPACITY | 103-0462 |
| 103 | 0462 | 001 | 01 | VOC | 1850 | 1000 BARRELS REFINERY CAPACITY | 103-0462 |
| 103 | 0462 | 002 | 02 | 110543 | 1850 | PROCESS-UNIT/YEAR | 103-0462 |
| 103 | 0462 | 002 | 02 | 71432 | 1850 | PROCESS-UNIT/YEAR | 103-0462 |
| 103 | 0462 | 002 | 02 | VOC | 1850 | PROCESS-UNIT/YEAR | 103-0462 |
| 103 | 0463 | 001 | 01 | 71432 | 108 | 1000 BARRELS REFINERY CAPACITY | 103-0463 |
| 103 | 0463 | 001 | 01 | VOC | 108 | 1000 BARRELS REFINERY CAPACITY | 103-0463 |
| 103 | 0463 | 002 | 01 | 71432 | 1016 | 1000 BARRELS REFINERY FEED | 103-0463 |
| 103 | 0463 | 002 | 01 | VOC | 1016 | 1000 BARRELS REFINERY FEED | 103-0463 |
| 103 | 0464 | 001 | 01 | 71432 | 226 | 1000 BARRELS REFINERY CAPACITY | 103-0464 |
| 103 | 0464 | 001 | 01 | VOC | 226 | 1000 BARRELS REFINERY CAPACITY | 103-0464 |
| 103 | 0464 | 002 | 01 | VOC | 225 | 1000 BARRELS REFINERY FEED | 103-0464 |
| 103 | 0465 | 001 | 01 | 110543 | 63 | 1000 GALLONS THROUGHPUT | 103-0465 |
| 103 | 0465 | 001 | 01 | 71432 | 63 | 1000 GALLONS THROUGHPUT | 103-0465 |
| 103 | 0465 | 001 | 01 | VOC | 63 | 1000 GALLONS THROUGHPUT | 103-0465 |
| 103 | 0466 | 001 | 01 | VOC | 42 | 1000 GALLONS THROUGHPUT | 103-0466 |
| 103 | 0467 | 002 | 01 | CO | 2.04 | MILLION CUBIC FEET BURNED | 103-0467 |
| 103 | 0467 | 002 | 01 | NO2 | 2.04 | MILLION CUBIC FEET BURNED | 103-0467 |
| 103 | 0467 | 002 | 01 | PM10 | 2.04 | MILLION CUBIC FEET BURNED | 103-0467 |
| 103 | 0467 | 002 | 01 | PM2.5 | 2.04 | MILLION CUBIC FEET BURNED | 103-0467 |
| 103 | 0467 | 002 | 01 | PT | 2.04 | MILLION CUBIC FEET BURNED | 103-0467 |
| 103 | 0467 | 002 | 01 | VOC | 2.04 | MILLION CUBIC FEET BURNED | 103-0467 |
| 103 | 0468 | 001 | 01 | 71432 | 281632.596 | 1000 GALLONS THROUGHPUT | 103-0468 |
| 103 | 0468 | 001 | 01 | VOC | 281632.596 | 1000 GALLONS THROUGHPUT | 103-0468 |
| 103 | 0469 | 001 | 01 | 71432 | 309939.504 | 1000 GALLONS THROUGHPUT | 103-0469 |
| 103 | 0469 | 001 | 01 | VOC | 309939.504 | 1000 GALLONS THROUGHPUT | 103-0469 |
| 103 | 0470 | 001 | 01 | 71432 | 175139.84 | 1000 GALLONS THROUGHPUT | 103-0470 |
| 103 | 0470 | 001 | 01 | VOC | 175139.84 | 1000 GALLONS THROUGHPUT | 103-0470 |
| 103 | 0471 | 001 | 01 | 71432 | 101021.802 | 1000 GALLONS THROUGHPUT | 103-0471 |
| 103 | 0471 | 001 | 01 | VOC | 101021.802 | 1000 GALLONS THROUGHPUT | 103-0471 |
| 103 | 0472 | 001 | 01 | 71432 | 141831.522 | 1000 GALLONS THROUGHPUT | 103-0472 |
| 103 | 0472 | 001 | 01 | VOC | 141831.522 | 1000 GALLONS THROUGHPUT | 103-0472 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09RB0664 | 0 | | | -1 | 2.6254736 |
| 09RB0664 | 0 | NO EQUIPMENT | | -1 | 68.3649082 |
| 09RB1122 | 0 | NO EQUIPMENT | | -1 | 0.0378378 |
| 09RB1122 | 0 | | | -1 | 1.49384 |
| 09RB1122 | 0 | | | -1 | 1.2395697 |
| 09RB1122 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.0810811 |
| 09RB1122 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.1081081 |
| 09RB1122 | 0 | | | -1 | 0.6 |
| 09RB1122 | 0 | | | -1 | 0.1145946 |
| 09RB1122 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.0810811 |
| 09RB1123 | 0 | NO EQUIPMENT | | -1 | 0.1777778 |
| 09RB1123 | 0 | NO EQUIPMENT | | -1 | 22.2222222 |
| 09RB1123 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.101378 |
| 09RB1123 | 0 | NO EQUIPMENT | | -1 | 4.5275591 |
| 09RB1124 | 0 | NO EQUIPMENT | | -1 | 0.6017699 |
| 09RB1124 | 0 | NO EQUIPMENT | | -1 | 6.1946903 |
| 09RB1124 | 0 | NO EQUIPMENT | | -1 | 0.5333333 |
| 09RB1202 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09RB1202 | 0 | NO EQUIPMENT | | -1 | 1.1428573 |
| 09RB1202 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 09RB1203 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 11RB3618.XP | 0 | | | -1 | 3348 |
| 11RB3618.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1989 |
| 11RB3618.XP | 0 | | | -1 | 9.8039216 |
| 11RB3618.XP | 0 | | | -1 | 9.8039216 |
| 11RB3618.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.8039216 |
| 11RB3618.XP | 0 | | | -1 | 26.64 |
| 09RB1250.XP | 0 | | | -1 | 0.0040478 |
| 09RB1250.XP | 0 | | | -1 | 0.1193044 |
| 09RB1251.XP | 0 | | | -1 | 0.0040653 |
| 09RB1251.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1187328 |
| 09RB1252.XP | 0 | | | -1 | 0.0039968 |
| 09RB1252.XP | 0 | | | -1 | 0.1187622 |
| 09RB1253.XP | 0 | | | -1 | 0.0039595 |
| 09RB1253.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1187862 |
| 09RB1254.XP | 0 | | | -1 | 0.0040894 |
| 09RB1254.XP | 0 | | | -1 | 0.1184504 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | CHEVRON USA - WEST END WATER PLANT | 7 | 24 | 8760 |
| CONDENSATE TANK | CHEVRON USA - WEST END WATER PLANT | 7 | 24 | 8760 |
| BLOWDOWN SYSTEM W/O CONTROLS | OVERLAND PASS - WILLOW CREEK METER | 7 | 24 | 8760 |
| BLOWDOWN SYSTEM W/O CONTROLS | OVERLAND PASS - WILLOW CREEK METER | 7 | 24 | 8760 |
| BLOWDOWN SYSTEM W/O CONTROLS | OVERLAND PASS - WILLOW CREEK METER | 7 | 24 | 8760 |
| BLOWDOWN SYSTEM W/O CONTROLS | OVERLAND PASS - WILLOW CREEK METER | 7 | 24 | 8760 |
| BLOWDOWN SYSTEM W/O CONTROLS | OVERLAND PASS - WILLOW CREEK METER | 7 | 24 | 8760 |
| FUGITIVES COMPONENTS | OVERLAND PASS - WILLOW CREEK METER | 7 | 24 | 8760 |
| FUGITIVES COMPONENTS | OVERLAND PASS - WILLOW CREEK METER | 7 | 24 | 8760 |
| FUGITIVES COMPONENTS | OVERLAND PASS - WILLOW CREEK METER | 7 | 24 | 8760 |
| BLOWDOWN SYSTEM W/O CONTROLS | OVERLAND PASS - DAVIS METER | 7 | 24 | 8760 |
| BLOWDOWN SYSTEM W/O CONTROLS | OVERLAND PASS - DAVIS METER | 7 | 24 | 8760 |
| PIPELINE VALVES AND FLANGES | OVERLAND PASS - DAVIS METER | 7 | 24 | 8760 |
| PIPELINE VALVES AND FLANGES | OVERLAND PASS - DAVIS METER | 7 | 24 | 8760 |
| BLOWDOWN SYSTEM W/O CONTROLS | OVERLAND PASS - DAVIS/PICEANCE JUNCTION | 7 | 24 | 8760 |
| BLOWDOWN SYSTEM W/O CONTROLS | OVERLAND PASS - DAVIS/PICEANCE JUNCTION | 7 | 24 | 8760 |
| PIPELINE VALVES AND FLANGES | OVERLAND PASS - DAVIS/PICEANCE JUNCTION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WHITING OIL & GAS - BOIES #C-27A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WHITING OIL & GAS - BOIES #C-27A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WHITING OIL & GAS - BOIES #C-27A PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WHITING OIL & GAS - FEDERAL 397-3G PAD | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 23.6 HP | BOPCO - YELLOW CREEK FEDERAL 4-32-1 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 23.6 HP | BOPCO - YELLOW CREEK FEDERAL 4-32-1 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 23.6 HP | BOPCO - YELLOW CREEK FEDERAL 4-32-1 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 23.6 HP | BOPCO - YELLOW CREEK FEDERAL 4-32-1 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 23.6 HP | BOPCO - YELLOW CREEK FEDERAL 4-32-1 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 23.6 HP | BOPCO - YELLOW CREEK FEDERAL 4-32-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 3 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 3 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 5 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 5 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 6 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 6 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVTON - COLLECTION STATION 9 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVTON - COLLECTION STATION 9 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 10 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0.563 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.66 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035 | 30600402 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.381802 | 30600402 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.146602 | 30600402 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1 | 30600402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.5 | 30600402 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.555 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.106 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0096 | 30600402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 30600402 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0515 | 30600801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3 | 30600801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.068 | 30600402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7 | 30600402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06 | 30600801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.5 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.41496 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.02878 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.027173 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.57 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.8 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.63 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.4 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.35 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.4 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.29 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.4 | 40400315 |

| site_description | site_operating_s |
|---|---|
| WATER TREATMENT | C |
| WATER TREATMENT | C |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| PIPELINE STATION | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - RANGELY | 1321 | | -108.9210311 | 40.1270218055556 | NW SE SEC 23 T | 0.563 |
| CHEVRON USA - RANGELY | 1321 | | -108.9210311 | 40.1270218055556 | NW SE SEC 23 T | 14.66 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.2398 | 39.8383 | NENE SEC 35 T | 0.035 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.2398 | 39.8383 | NENE SEC 35 T | 1.381802 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.2398 | 39.8383 | NENE SEC 35 T | 1.146602 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.2398 | 39.8383 | NENE SEC 35 T | 1 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.2398 | 39.8383 | NENE SEC 35 T | 7.5 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.2398 | 39.8383 | NENE SEC 35 T | 0.555 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.2398 | 39.8383 | NENE SEC 35 T | 0.106 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.2398 | 39.8383 | NENE SEC 35 T | 4.7 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.1953006 | 39.8997999722222 | SW SEC 5 T2S R | 0.0096 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.1953006 | 39.8997999722222 | SW SEC 5 T2S R | 1.2 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.1953006 | 39.8997999722222 | SW SEC 5 T2S R | 0.0515 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.1953006 | 39.8997999722222 | SW SEC 5 T2S R | 2.3 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.1918 | 39.89189975 | SEC 8 T2S R96 | 0.068 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.1918 | 39.89189975 | SEC 8 T2S R96 | 0.7 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -108.1918 | 39.89189975 | SEC 8 T2S R96 | 0.06 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3741048 | 39.8525423333333 | NENE SEC 27 T | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3741048 | 39.8525423333333 | NENE SEC 27 T | 0.036 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.3741048 | 39.8525423333333 | NENE SEC 27 T | 7.5 |
| WHITING OIL & GAS CORPORATION | 1321 | | -108.2680152 | 39.8165201111111 | NESW SEC 3 T3 | 5 |
| BOPCO, L.P. | 1311 | | -108.3946486 | 40.0017743888889 | NENE SEC 4 T1S | 3.41496 |
| BOPCO, L.P. | 1311 | | -108.3946486 | 40.0017743888889 | NENE SEC 4 T1S | 2.02878 |
| BOPCO, L.P. | 1311 | | -108.3946486 | 40.0017743888889 | NENE SEC 4 T1S | 0.01 |
| BOPCO, L.P. | 1311 | | -108.3946486 | 40.0017743888889 | NENE SEC 4 T1S | 0.01 |
| BOPCO, L.P. | 1311 | | -108.3946486 | 40.0017743888889 | NENE SEC 4 T1S | 0.01 |
| BOPCO, L.P. | 1311 | | -108.3946486 | 40.0017743888889 | NENE SEC 4 T1S | 0.027173 |
| CHEVRON USA - RANGELY | 1311 | | -108.9236028 | 40.1429924166667 | SEC 14 T2N R10 | 0.57 |
| CHEVRON USA - RANGELY | 1311 | | -108.9236028 | 40.1429924166667 | SEC 14 T2N R10 | 16.8 |
| CHEVRON USA - RANGELY | 1321 | | -108.923677 | 40.1285083055556 | SEC 23 T2N R10 | 0.63 |
| CHEVRON USA - RANGELY | 1321 | | -108.923677 | 40.1285083055556 | SEC 23 T2N R10 | 18.4 |
| CHEVRON USA - RANGELY | 1321 | | -108.9237779 | 40.1140435 | SEC 26 T2N R10 | 0.35 |
| CHEVRON USA - RANGELY | 1321 | | -108.9237779 | 40.1140435 | SEC 26 T2N R10 | 10.4 |
| CHEVRON USA - RANGELY | 1321 | | -108.9048453 | 40.1140019166667 | SEC 25 T2N R10 | 0.2 |
| CHEVRON USA - RANGELY | 1321 | | -108.9048453 | 40.1140019166667 | SEC 25 T2N R10 | 6 |
| CHEVRON USA - RANGELY | 1321 | | -108.8860605 | 40.1429877777778 | SEC 18 T2N R10 | 0.29 |
| CHEVRON USA - RANGELY | 1321 | | -108.8860605 | 40.1429877777778 | SEC 18 T2N R10 | 8.4 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 83 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 3.4 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 18.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.4 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0473 | 001 | 01 | 71432 | 240567.6 | 1000 GALLONS THROUGHPUT | 103-0473 |
| 103 | 0473 | 001 | 01 | VOC | 240567.6 | 1000 GALLONS THROUGHPUT | 103-0473 |
| 103 | 0474 | 001 | 01 | 110543 | 108608.922 | 1000 GALLONS THROUGHPUT | 103-0474 |
| 103 | 0474 | 001 | 01 | 71432 | 108608.922 | 1000 GALLONS THROUGHPUT | 103-0474 |
| 103 | 0474 | 001 | 01 | VOC | 108608.922 | 1000 GALLONS THROUGHPUT | 103-0474 |
| 103 | 0475 | 001 | 01 | 110543 | 92055.852 | 1000 GALLONS THROUGHPUT | 103-0475 |
| 103 | 0475 | 001 | 01 | 71432 | 92055.852 | 1000 GALLONS THROUGHPUT | 103-0475 |
| 103 | 0475 | 001 | 01 | VOC | 92055.852 | 1000 GALLONS THROUGHPUT | 103-0475 |
| 103 | 0476 | 001 | 01 | 110543 | 67269.468 | 1000 GALLONS THROUGHPUT | 103-0476 |
| 103 | 0476 | 001 | 01 | 71432 | 67269.468 | 1000 GALLONS THROUGHPUT | 103-0476 |
| 103 | 0476 | 001 | 01 | VOC | 67269.468 | 1000 GALLONS THROUGHPUT | 103-0476 |
| 103 | 0477 | 001 | 01 | 110543 | 127646.232 | 1000 GALLONS THROUGHPUT | 103-0477 |
| 103 | 0477 | 001 | 01 | 71432 | 127646.232 | 1000 GALLONS THROUGHPUT | 103-0477 |
| 103 | 0477 | 001 | 01 | VOC | 127646.232 | 1000 GALLONS THROUGHPUT | 103-0477 |
| 103 | 0478 | 001 | 01 | 110543 | 125557.824 | 1000 GALLONS THROUGHPUT | 103-0478 |
| 103 | 0478 | 001 | 01 | 71432 | 125557.824 | 1000 GALLONS THROUGHPUT | 103-0478 |
| 103 | 0478 | 001 | 01 | VOC | 125557.824 | 1000 GALLONS THROUGHPUT | 103-0478 |
| 103 | 0479 | 001 | 01 | 110543 | 52166.016 | 1000 GALLONS THROUGHPUT | 103-0479 |
| 103 | 0479 | 001 | 01 | 71432 | 52166.016 | 1000 GALLONS THROUGHPUT | 103-0479 |
| 103 | 0479 | 001 | 01 | VOC | 52166.016 | 1000 GALLONS THROUGHPUT | 103-0479 |
| 103 | 0480 | 001 | 01 | 110543 | 17010.294 | 1000 GALLONS THROUGHPUT | 103-0480 |
| 103 | 0480 | 001 | 01 | 71432 | 17010.294 | 1000 GALLONS THROUGHPUT | 103-0480 |
| 103 | 0480 | 001 | 01 | VOC | 17010.294 | 1000 GALLONS THROUGHPUT | 103-0480 |
| 103 | 0481 | 001 | 01 | 110543 | 19790.526 | 1000 GALLONS THROUGHPUT | 103-0481 |
| 103 | 0481 | 001 | 01 | 71432 | 19790.526 | 1000 GALLONS THROUGHPUT | 103-0481 |
| 103 | 0481 | 001 | 01 | VOC | 19790.526 | 1000 GALLONS THROUGHPUT | 103-0481 |
| 103 | 0487 | 001 | 01 | 110543 | 91.98 | 1000 GALLONS THROUGHPUT | 103-0487 |
| 103 | 0487 | 001 | 01 | 71432 | 91.98 | 1000 GALLONS THROUGHPUT | 103-0487 |
| 103 | 0487 | 001 | 01 | VOC | 91.98 | 1000 GALLONS THROUGHPUT | 103-0487 |
| 103 | 0487 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0487 |
| 103 | 0487 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0487 |
| 103 | 0487 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0487 |
| 103 | 0488 | 001 | 01 | CO | 2.3 | MILLION CUBIC FEET BURNED | 103-0488 |
| 103 | 0488 | 001 | 01 | NO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0488 |
| 103 | 0488 | 001 | 01 | PM10 | 2.3 | MILLION CUBIC FEET BURNED | 103-0488 |
| 103 | 0488 | 001 | 01 | PT | 2.3 | MILLION CUBIC FEET BURNED | 103-0488 |
| 103 | 0488 | 001 | 01 | SO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0488 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09RB1255.XP | 0 | | | -1 | 0.0023278 |
| 09RB1255.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1188855 |
| 09RB1256.XP | 0 | | | -1 | 0.1189589 |
| 09RB1256.XP | 0 | | | -1 | 0.0173098 |
| 09RB1256.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.5468342 |
| 09RB1257.XP | 0 | | | -1 | 0.1190582 |
| 09RB1257.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0171635 |
| 09RB1257.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.546887 |
| 09RB1258.XP | 0 | | | -1 | 0.1189247 |
| 09RB1258.XP | 0 | | | -1 | 0.0172441 |
| 09RB1258.XP | 0 | | | -1 | 1.548994 |
| 09RB1259.XP | 0 | | | -1 | 0.1190791 |
| 09RB1259.XP | 0 | | | -1 | 0.0172351 |
| 09RB1259.XP | 0 | | | -1 | 1.5495953 |
| 09RB1260.XP | 0 | | | -1 | 0.118989 |
| 09RB1260.XP | 0 | | | -1 | 0.0172032 |
| 09RB1260.XP | 0 | | | -1 | 1.5482906 |
| 09RB1261.XP | 0 | | | -1 | 0.1192347 |
| 09RB1261.XP | 0 | | | -1 | 0.0172526 |
| 09RB1261.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.5489011 |
| 09RB1262.XP | 0 | | | -1 | 0.1187516 |
| 09RB1262.XP | 0 | | | -1 | 0.0176364 |
| 09RB1262.XP | 0 | | | -1 | 1.5520014 |
| 09RB1263.XP | 0 | | | -1 | 0.119249 |
| 09RB1263.XP | 0 | | | -1 | 0.0171799 |
| 09RB1263.XP | 0 | | | -1 | 1.5461944 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 09RB1321.XP | 0 | NO EQUIPMENT | | -1 | 3720 |
| 09RB1321.XP | 0 | NO EQUIPMENT | | -1 | 2210 |
| 09RB1321.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1321.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1321.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 11 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 11 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 13 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 13 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 13 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 14 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 17 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 20 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 20 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 20 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 22 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 22 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 22 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 24 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 24 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 24 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 27 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 27 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHEVRON - COLLECTION STATION 27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - T35X-2G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - T35X-2G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - T35X-2G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - T35X-2G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - T35X-2G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - T35X-2G | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - FIGURE FOUR M01 498 WELL PAD | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - FIGURE FOUR M01 498 WELL PAD | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - FIGURE FOUR M01 498 WELL PAD | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - FIGURE FOUR M01 498 WELL PAD | 7 | 24 | 8760 |
| KOHLER NATURAL GAS ENGINE RATED AT 26 HP | ENCANA - FIGURE FOUR M01 498 WELL PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.28 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.3 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 6.46 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.94 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 84 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 5.48 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.79 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 71.2 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 4 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.58 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 52.1 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 7.6 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 1.1 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 98.9 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 7.47 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 1.08 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 97.2 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 3.11 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.45 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 40.4 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.01 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.15 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.2 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.18 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.17 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.3 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1533 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.95 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.278 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5415 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00069 | 20200256 |

| site_description | site_operating_s |
|---|---|
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| PRODUCED WATER COLLECTION STATION | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHEVRON USA - RANGELY | 1321 | | -108.8861873 | 40.12853775 | SEC 19 T2N R10 | 0.28 |
| CHEVRON USA - RANGELY | 1321 | | -108.8861873 | 40.12853775 | SEC 19 T2N R10 | 14.3 |
| CHEVRON USA - RANGELY | 1321 | | -108.9048141 | 40.1140029722222 | SEC 25 T2N R10 | 6.46 |
| CHEVRON USA - RANGELY | 1321 | | -108.9048141 | 40.1140029722222 | SEC 25 T2N R10 | 0.94 |
| CHEVRON USA - RANGELY | 1321 | | -108.9048141 | 40.1140029722222 | SEC 25 T2N R10 | 84 |
| CHEVRON USA - RANGELY | 1321 | | -108.8860637 | 40.0995165277778 | SEC 31 T2N R10 | 5.48 |
| CHEVRON USA - RANGELY | 1321 | | -108.8860637 | 40.0995165277778 | SEC 31 T2N R10 | 0.79 |
| CHEVRON USA - RANGELY | 1321 | | -108.8860637 | 40.0995165277778 | SEC 31 T2N R10 | 71.2 |
| CHEVRON USA - RANGELY | 1321 | | -108.8671951 | 40.1284884166667 | SEC 20 T2N R10 | 4 |
| CHEVRON USA - RANGELY | 1321 | | -108.8671951 | 40.1284884166667 | SEC 20 T2N R10 | 0.58 |
| CHEVRON USA - RANGELY | 1321 | | -108.8671951 | 40.1284884166667 | SEC 20 T2N R10 | 52.1 |
| CHEVRON USA - RANGELY | 1321 | | -108.8671984 | 40.1139930555556 | SEC 29 T2N R10 | 7.6 |
| CHEVRON USA - RANGELY | 1321 | | -108.8671984 | 40.1139930555556 | SEC 29 T2N R10 | 1.1 |
| CHEVRON USA - RANGELY | 1321 | | -108.8671984 | 40.1139930555556 | SEC 29 T2N R10 | 98.9 |
| CHEVRON USA - RANGELY | 1321 | | -108.8671664 | 40.1285377777778 | SEC 20 T2N R10 | 7.47 |
| CHEVRON USA - RANGELY | 1321 | | -108.8671664 | 40.1285377777778 | SEC 20 T2N R10 | 1.08 |
| CHEVRON USA - RANGELY | 1321 | | -108.8671664 | 40.1285377777778 | SEC 20 T2N R10 | 97.2 |
| CHEVRON USA - RANGELY | 1321 | | -108.8483311 | 40.1140000277778 | SEC 28 T2N R10 | 3.11 |
| CHEVRON USA - RANGELY | 1321 | | -108.8483311 | 40.1140000277778 | SEC 28 T2N R10 | 0.45 |
| CHEVRON USA - RANGELY | 1321 | | -108.8483311 | 40.1140000277778 | SEC 28 T2N R10 | 40.4 |
| CHEVRON USA - RANGELY | 1321 | | -108.8483457 | 40.0994840555556 | SEC 33 T2N R10 | 1.01 |
| CHEVRON USA - RANGELY | 1321 | | -108.8483457 | 40.0994840555556 | SEC 33 T2N R10 | 0.15 |
| CHEVRON USA - RANGELY | 1321 | | -108.8483457 | 40.0994840555556 | SEC 33 T2N R10 | 13.2 |
| CHEVRON USA - RANGELY | 1321 | | -108.8294332 | 40.1285396944444 | SEC 22 T2N R10 | 1.18 |
| CHEVRON USA - RANGELY | 1321 | | -108.8294332 | 40.1285396944444 | SEC 22 T2N R10 | 0.17 |
| CHEVRON USA - RANGELY | 1321 | | -108.8294332 | 40.1285396944444 | SEC 22 T2N R10 | 15.3 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2506465 | 39.9054368611111 | NESW SEC 2 T2 | 0.1533 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2506465 | 39.9054368611111 | NESW SEC 2 T2 | 0.05256 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2506465 | 39.9054368611111 | NESW SEC 2 T2 | 10.95 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2506465 | 39.9054368611111 | NESW SEC 2 T2 | 0.1533 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2506465 | 39.9054368611111 | NESW SEC 2 T2 | 0.05256 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2506465 | 39.9054368611111 | NESW SEC 2 T2 | 10.95 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3459362 | 39.7267885555556 | SW SW SEC 1 T | 4.278 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3459362 | 39.7267885555556 | SW SW SEC 1 T | 2.5415 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3459362 | 39.7267885555556 | SW SW SEC 1 T | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3459362 | 39.7267885555556 | SW SW SEC 1 T | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3459362 | 39.7267885555556 | SW SW SEC 1 T | 0.00069 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 14.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 52.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 98.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 97.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 40.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 15.3 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10.95 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10.95 | TY | Added to General Permit |
| 4.24 | TY | Added to Construction Permit |
| 2.52 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0489 | 001 | 01 | 50000 | 2.3 | MILLION CUBIC FEET BURNED | 103-0489 |
| 103 | 0489 | 001 | 01 | CO | 2.3 | MILLION CUBIC FEET BURNED | 103-0489 |
| 103 | 0489 | 001 | 01 | NO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0489 |
| 103 | 0489 | 001 | 01 | PM10 | 2.3 | MILLION CUBIC FEET BURNED | 103-0489 |
| 103 | 0489 | 001 | 01 | PT | 2.3 | MILLION CUBIC FEET BURNED | 103-0489 |
| 103 | 0489 | 001 | 01 | SO2 | 2.3 | MILLION CUBIC FEET BURNED | 103-0489 |
| 103 | 0491 | 001 | 01 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 103-0491 |
| 103 | 0491 | 001 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 103-0491 |
| 103 | 0491 | 001 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 103-0491 |
| 103 | 0493 | 002 | 01 | 50000 | 7.5 | MILLION CUBIC FEET BURNED | 103-0493 |
| 103 | 0493 | 002 | 01 | CO | 7.5 | MILLION CUBIC FEET BURNED | 103-0493 |
| 103 | 0493 | 002 | 01 | NO2 | 7.5 | MILLION CUBIC FEET BURNED | 103-0493 |
| 103 | 0493 | 002 | 01 | VOC | 7.5 | MILLION CUBIC FEET BURNED | 103-0493 |
| 103 | 0494 | 001 | 01 | VOC | 134.4 | 1000 GALLONS THROUGHPUT | 103-0494 |
| 103 | 0494 | 002 | 01 | 71432 | 356.622 | 1000 GALLONS THROUGHPUT | 103-0494 |
| 103 | 0494 | 002 | 01 | VOC | 356.622 | 1000 GALLONS THROUGHPUT | 103-0494 |
| 103 | 0494 | 003 | 01 | CO | 0.85 | MILLION CUBIC FEET BURNED | 103-0494 |
| 103 | 0494 | 003 | 01 | NO2 | 0.85 | MILLION CUBIC FEET BURNED | 103-0494 |
| 103 | 0494 | 003 | 01 | PM10 | 0.85 | MILLION CUBIC FEET BURNED | 103-0494 |
| 103 | 0494 | 003 | 01 | PM2.5 | 0.85 | MILLION CUBIC FEET BURNED | 103-0494 |
| 103 | 0494 | 003 | 01 | PT | 0.85 | MILLION CUBIC FEET BURNED | 103-0494 |
| 103 | 0495 | 001 | 01 | 110543 | 240.912 | 1000 GALLONS THROUGHPUT | 103-0495 |
| 103 | 0495 | 001 | 01 | 71432 | 240.912 | 1000 GALLONS THROUGHPUT | 103-0495 |
| 103 | 0495 | 001 | 01 | VOC | 240.912 | 1000 GALLONS THROUGHPUT | 103-0495 |
| 103 | 0495 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0495 |
| 103 | 0495 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0495 |
| 103 | 0495 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0495 |
| 103 | 0496 | 001 | 01 | 110543 | 8.82 | 1000 GALLONS THROUGHPUT | 103-0496 |
| 103 | 0496 | 001 | 01 | 71432 | 8.82 | 1000 GALLONS THROUGHPUT | 103-0496 |
| 103 | 0496 | 001 | 01 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 103-0496 |
| 103 | 0496 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0496 |
| 103 | 0496 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0496 |
| 103 | 0496 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0496 |
| 103 | 0496 | 002 | 01 | 110543 | 4729.2 | 1000 GALLONS THROUGHPUT | 103-0496 |
| 103 | 0496 | 002 | 01 | 71432 | 4729.2 | 1000 GALLONS THROUGHPUT | 103-0496 |
| 103 | 0496 | 002 | 01 | VOC | 4729.2 | 1000 GALLONS THROUGHPUT | 103-0496 |
| 103 | 0497 | 001 | 01 | 110543 | 104.034 | 1000 GALLONS THROUGHPUT | 103-0497 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09RB1322.XP | 0 | NO EQUIPMENT | | -1 | 20.5 |
| 09RB1322.XP | 0 | NO EQUIPMENT | | -1 | 3720 |
| 09RB1322.XP | 0 | NO EQUIPMENT | | -1 | 2210 |
| 09RB1322.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1322.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09RB1322.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09RB1389 | 0 | NO EQUIPMENT | | -1 | 3.333333 |
| 09RB1389 | 0 | NO EQUIPMENT | | -1 | 1.142857 |
| 09RB1389 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 10RB2426 | 0 | | | -1 | 53.6064 |
| 10RB2426 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 321.638 |
| 10RB2426 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7164.61 |
| 10RB2426 | 0 | | | -1 | 95.5592 |
| 10RB1167 | 0 | NO EQUIPMENT | | -1 | 238.1 |
| 10RB1168 | 0 | NO EQUIPMENT | | -1 | 0.095236 |
| 10RB1168 | 0 | NO EQUIPMENT | | -1 | 4.238002 |
| 11RB3631.XP | 0 | | | -1 | 8484.99 |
| 11RB3631.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1231.16 |
| 11RB3631.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.0588235 |
| 11RB3631.XP | 0 | | | -1 | 47.0588235 |
| 11RB3631.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.0588235 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 33.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1418 | 0 | NO EQUIPMENT | | -1 | 0.524 |
| 10RB1418 | 0 | NO EQUIPMENT | | -1 | 0.095 |
| 10RB1418 | 0 | NO EQUIPMENT | | -1 | 4.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KOHLER NAT GAS ENG RATED AT 26 HP | ENCANA - DOUBLE WILLOW A09 497 WELL PAD | 7 | 24 | 8760 |
| KOHLER NAT GAS ENG RATED AT 26 HP | ENCANA - DOUBLE WILLOW A09 497 WELL PAD | 7 | 24 | 8760 |
| KOHLER NAT GAS ENG RATED AT 26 HP | ENCANA - DOUBLE WILLOW A09 497 WELL PAD | 7 | 24 | 8760 |
| KOHLER NAT GAS ENG RATED AT 26 HP | ENCANA - DOUBLE WILLOW A09 497 WELL PAD | 7 | 24 | 8760 |
| KOHLER NAT GAS ENG RATED AT 26 HP | ENCANA - DOUBLE WILLOW A09 497 WELL PAD | 7 | 24 | 8760 |
| KOHLER NAT GAS ENG RATED AT 26 HP | ENCANA - DOUBLE WILLOW A09 497 WELL PAD | 7 | 24 | 8760 |
| OIL AND GAS FIELD STORAGE AND WORKING TA | ROBERT L BAYLESS - HELLS HOLE 6-14 | 7 | 24 | 8760 |
| OIL AND GAS FIELD STORAGE AND WORKING TA | ROBERT L BAYLESS - HELLS HOLE 6-14 | 7 | 24 | 8760 |
| OIL AND GAS FIELD STORAGE AND WORKING TA | ROBERT L BAYLESS - HELLS HOLE 6-14 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 90HP | ENCANA - ANT HILL UNIT 28-44 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 90HP | ENCANA - ANT HILL UNIT 28-44 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 90HP | ENCANA - ANT HILL UNIT 28-44 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 90HP | ENCANA - ANT HILL UNIT 28-44 | 7 | 24 | 8760 |
| CONDENSATE TANK | BOPCO - YELLOW CREEK FEDERAL #35-12-1 | 7 | 24 | 8760 |
| PRODUCED TANKS | BOPCO - YELLOW CREEK FEDERAL #35-12-1 | 7 | 24 | 8760 |
| PRODUCED TANKS | BOPCO - YELLOW CREEK FEDERAL #35-12-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO - YELLOW CREEK FEDERAL #35-12-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO - YELLOW CREEK FEDERAL #35-12-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO - YELLOW CREEK FEDERAL #35-12-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO - YELLOW CREEK FEDERAL #35-12-1 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENG RATED AT 10 HP | BOPCO - YELLOW CREEK FEDERAL #35-12-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - FRU 297-17A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - FRU 297-17A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - FRU 297-17A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - FRU 297-17A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - FRU 297-17A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - FRU 297-17A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - NPU 197-3A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - NPU 197-3A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - NPU 197-3A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - NPU 197-3A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - NPU 197-3A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - NPU 197-3A | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EXXONMOBIL - NPU 197-3A | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EXXONMOBIL - NPU 197-3A | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EXXONMOBIL - NPU 197-3A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - PCU 296-17A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.023575 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.278 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5415 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0115 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00069 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.600292 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.201024 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.206143 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.867288 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358347 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.00032 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016982 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.755682 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.606121 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.523243 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.074568 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031548 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.98652 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0147 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.05 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.23905 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.224637 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.021175 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.17339 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PUMP ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.314655 | 39.721044 | NE NE SEC 7 T4 | 0.023575 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.314655 | 39.721044 | NE NE SEC 7 T4 | 4.278 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.314655 | 39.721044 | NE NE SEC 7 T4 | 2.5415 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.314655 | 39.721044 | NE NE SEC 7 T4 | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.314655 | 39.721044 | NE NE SEC 7 T4 | 0.0115 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.314655 | 39.721044 | NE NE SEC 7 T4 | 0.00069 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0011251 | 39.8976971111111 | SESW SEC 6 T2 | 0.2044 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0011251 | 39.8976971111111 | SESW SEC 6 T2 | 0.07008 |
| ROBERT L. BAYLESS, PRODUCER | 1321 | | -109.0011251 | 39.8976971111111 | SESW SEC 6 T2 | 14.600292 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.16421 | 40.10751 | SESE SEC 28 T2 | 0.201024 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.16421 | 40.10751 | SESE SEC 28 T2 | 1.206143 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.16421 | 40.10751 | SESE SEC 28 T2 | 26.867288 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.16421 | 40.10751 | SESE SEC 28 T2 | 0.358347 |
| BOPCO, L.P. | 1321 | 1311 | -108.3662932 | 40.0137521388889 | SWNW SEC 35 | 16.00032 |
| BOPCO, L.P. | 1321 | 1311 | -108.3662932 | 40.0137521388889 | SWNW SEC 35 | 0.016982 |
| BOPCO, L.P. | 1321 | 1311 | -108.3662932 | 40.0137521388889 | SWNW SEC 35 | 0.755682 |
| BOPCO, L.P. | 1321 | 1311 | -108.3662932 | 40.0137521388889 | SWNW SEC 35 | 3.606121 |
| BOPCO, L.P. | 1321 | 1311 | -108.3662932 | 40.0137521388889 | SWNW SEC 35 | 0.523243 |
| BOPCO, L.P. | 1321 | 1311 | -108.3662932 | 40.0137521388889 | SWNW SEC 35 | 0.02 |
| BOPCO, L.P. | 1321 | 1311 | -108.3662932 | 40.0137521388889 | SWNW SEC 35 | 0.02 |
| BOPCO, L.P. | 1321 | 1311 | -108.3662932 | 40.0137521388889 | SWNW SEC 35 | 0.02 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3020159 | 39.8740823333333 | NWSE SEC 17 T | 0.074568 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3020159 | 39.8740823333333 | NWSE SEC 17 T | 0.031548 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3020159 | 39.8740823333333 | NWSE SEC 17 T | 3.98652 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3020159 | 39.8740823333333 | NWSE SEC 17 T | 0.074568 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3020159 | 39.8740823333333 | NWSE SEC 17 T | 0.031548 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3020159 | 39.8740823333333 | NWSE SEC 17 T | 3.98652 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2673158 | 39.9884106111111 | SWSE SEC 3 T1 | 0.0147 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2673158 | 39.9884106111111 | SWSE SEC 3 T1 | 0.00504 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2673158 | 39.9884106111111 | SWSE SEC 3 T1 | 1.05 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2673158 | 39.9884106111111 | SWSE SEC 3 T1 | 0.0147 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2673158 | 39.9884106111111 | SWSE SEC 3 T1 | 0.00504 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2673158 | 39.9884106111111 | SWSE SEC 3 T1 | 1.05 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2673158 | 39.9884106111111 | SWSE SEC 3 T1 | 1.23905 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2673158 | 39.9884106111111 | SWSE SEC 3 T1 | 0.224637 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2673158 | 39.9884106111111 | SWSE SEC 3 T1 | 10.021175 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1904461 | 39.8716688055556 | SWSE SEC 17 T | 0.17339 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| 18.25 | TY | Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 26.7 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 3.6 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.98 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.98 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Permit |
| | | Permit |
| 10 | TY | Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0497 | 001 | 01 | 71432 | 104.034 | 1000 GALLONS THROUGHPUT | 103-0497 |
| 103 | 0497 | 001 | 01 | VOC | 104.034 | 1000 GALLONS THROUGHPUT | 103-0497 |
| 103 | 0497 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0497 |
| 103 | 0497 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0497 |
| 103 | 0497 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0497 |
| 103 | 0498 | 001 | 01 | 110543 | 811.272 | 1000 GALLONS THROUGHPUT | 103-0498 |
| 103 | 0498 | 001 | 01 | 71432 | 811.272 | 1000 GALLONS THROUGHPUT | 103-0498 |
| 103 | 0498 | 001 | 01 | VOC | 811.272 | 1000 GALLONS THROUGHPUT | 103-0498 |
| 103 | 0499 | 001 | 01 | VOC | 45844.176 | 1000 GALLONS THROUGHPUT | 103-0499 |
| 103 | 0500 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0500 |
| 103 | 0500 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0500 |
| 103 | 0500 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0500 |
| 103 | 0500 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0500 |
| 103 | 0500 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0500 |
| 103 | 0500 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0500 |
| 103 | 0501 | 001 | 01 | 110543 | 40.53 | 1000 GALLONS THROUGHPUT | 103-0501 |
| 103 | 0501 | 001 | 01 | 71432 | 40.53 | 1000 GALLONS THROUGHPUT | 103-0501 |
| 103 | 0501 | 001 | 01 | VOC | 40.53 | 1000 GALLONS THROUGHPUT | 103-0501 |
| 103 | 0503 | 001 | 01 | 107028 | 39.52 | MILLION CUBIC FEET BURNED | 103-0503 |
| 103 | 0503 | 001 | 01 | 50000 | 39.52 | MILLION CUBIC FEET BURNED | 103-0503 |
| 103 | 0503 | 001 | 01 | 75070 | 39.52 | MILLION CUBIC FEET BURNED | 103-0503 |
| 103 | 0503 | 001 | 01 | CO | 39.52 | MILLION CUBIC FEET BURNED | 103-0503 |
| 103 | 0503 | 001 | 01 | NO2 | 39.52 | MILLION CUBIC FEET BURNED | 103-0503 |
| 103 | 0503 | 001 | 01 | VOC | 39.52 | MILLION CUBIC FEET BURNED | 103-0503 |
| 103 | 0504 | 001 | 01 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 103-0504 |
| 103 | 0504 | 001 | 01 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 103-0504 |
| 103 | 0504 | 001 | 01 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 103-0504 |
| 103 | 0504 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0504 |
| 103 | 0504 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0504 |
| 103 | 0504 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0504 |
| 103 | 0504 | 003 | 01 | 50000 | 10.74 | MILLION CUBIC FEET BURNED | 103-0504 |
| 103 | 0504 | 003 | 01 | CO | 10.74 | MILLION CUBIC FEET BURNED | 103-0504 |
| 103 | 0504 | 003 | 01 | NOX | 10.74 | MILLION CUBIC FEET BURNED | 103-0504 |
| 103 | 0504 | 003 | 01 | VOC | 10.74 | MILLION CUBIC FEET BURNED | 103-0504 |
| 103 | 0504 | 004 | 01 | 108883 | 219 | MILLION CUBIC FEET GAS PRODUCED | 103-0504 |
| 103 | 0504 | 004 | 01 | 71432 | 219 | MILLION CUBIC FEET GAS PRODUCED | 103-0504 |
| 103 | 0504 | 004 | 01 | VOC | 219 | MILLION CUBIC FEET GAS PRODUCED | 103-0504 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1419.XP | 0 | NO EQUIPMENT | | -1 | 0.238 |
| 10RB1419.XP | 0 | NO EQUIPMENT | | -1 | 0.095 |
| 10RB1419.XP | 0 | NO EQUIPMENT | | -1 | 4.238 |
| 10RB1420.XA | 0 | NO EQUIPMENT | | -1 | 0.043626 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1685 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.5511 |
| 10RB1685 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19.885 |
| 10RB1685 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7063 |
| 10RB1685 | 75 | CATALYTIC OXIDIZER | | -1 | 1172.57 |
| 10RB1685 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 293.143 |
| 10RB1685 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 293.143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1686 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 70.4344 |
| 10RB1686 | 70 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3511.29 |
| 10RB1686 | 85 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3516.5 |
| 10RB1686 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 260.868 |
| 10RB1686 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.51 |
| 10RB1686 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 13.55 |
| 10RB1686 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 127.65 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | EXXONMOBIL - PCU 296-17A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - PCU 296-17A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - PCU 296-17A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - PCU 296-17A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - PCU 296-17A | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EXXONMOBIL - PCU T22X-8G | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EXXONMOBIL - PCU T22X-8G | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EXXONMOBIL - PCU T22X-8G | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EXXONMOBIL - PCU T35X-11G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - ANT HILL 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - ANT HILL 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - ANT HILL 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - ANT HILL 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - ANT HILL 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - ANT HILL 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - LHDU 2127 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - LHDU 2127 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - LHDU 2127 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 600 HP | WILLIAMS - RYAN GULCH FEDERAL 299-27-5 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 600 HP | WILLIAMS - RYAN GULCH FEDERAL 299-27-5 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 600 HP | WILLIAMS - RYAN GULCH FEDERAL 299-27-5 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 600 HP | WILLIAMS - RYAN GULCH FEDERAL 299-27-5 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 600 HP | WILLIAMS - RYAN GULCH FEDERAL 299-27-5 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 600 HP | WILLIAMS - RYAN GULCH FEDERAL 299-27-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |
| CAT G3306 145 HP RICE | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |
| CAT G3306 145 HP RICE | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |
| CAT G3306 145 HP RICE | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |
| CAT G3306 145 HP RICE | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.059448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.096541 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.719085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06755 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02316 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.825 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.025205 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.196464 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.026738 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.792496 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.792506 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.896253 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.6 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.378233 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.656688 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.832541 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.400861 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.807845 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.483725 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.977675 | 31000301 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| SALT WATER DISPOSAL FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1904461 | 39.8716688055556 | SWSE SEC 17 T | 0.059448 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1904461 | 39.8716688055556 | SWSE SEC 17 T | 12.385 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1904461 | 39.8716688055556 | SWSE SEC 17 T | 0.17339 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1904461 | 39.8716688055556 | SWSE SEC 17 T | 0.059448 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1904461 | 39.8716688055556 | SWSE SEC 17 T | 12.385 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1979313 | 39.8969447777778 | NWNW SEC 8 T | 0.096541 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1979313 | 39.8969447777778 | NWNW SEC 8 T | 0.038535 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.1979313 | 39.8969447777778 | NWNW SEC 8 T | 1.719085 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2511044 | 39.8920050277778 | NESW SEC 11 T | 1 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1711742 | 40.1290272777778 | SENW SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1711742 | 40.1290272777778 | SENW SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1711742 | 40.1290272777778 | SENW SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1711742 | 40.1290272777778 | SENW SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1711742 | 40.1290272777778 | SENW SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1711742 | 40.1290272777778 | SENW SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9449309 | 39.8813621666667 | NENW SEC 15 T | 0.06755 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9449309 | 39.8813621666667 | NENW SEC 15 T | 0.02316 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9449309 | 39.8813621666667 | NENW SEC 15 T | 4.825 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.4965453 | 39.8416118333333 | SW SW SEC 27 | 0.025205 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.4965453 | 39.8416118333333 | SW SW SEC 27 | 0.196464 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.4965453 | 39.8416118333333 | SW SW SEC 27 | 0.026738 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.4965453 | 39.8416118333333 | SW SW SEC 27 | 5.792496 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.4965453 | 39.8416118333333 | SW SW SEC 27 | 5.792506 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.4965453 | 39.8416118333333 | SW SW SEC 27 | 2.896253 |
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 0.2044 |
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 0.07008 |
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 14.6 |
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 0.2044 |
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 0.07008 |
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 14.6 |
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 0.378233 |
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 5.656688 |
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 2.832541 |
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 1.400861 |
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 1.807845 |
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 1.483725 |
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 13.977675 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4 | TY | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.8 | TY | Added to Construction Permit |
| 5.8 | TY | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 5.7 | TY | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0504 | 005 | 01 | 71432 | 1059 | PROCESS UNIT - YEAR | 103-0504 |
| 103 | 0504 | 005 | 01 | VOC | 1059 | PROCESS UNIT - YEAR | 103-0504 |
| 103 | 0505 | 001 | 01 | 110543 | 72.072 | 1000 GALLONS THROUGHPUT | 103-0505 |
| 103 | 0505 | 001 | 01 | 71432 | 72.072 | 1000 GALLONS THROUGHPUT | 103-0505 |
| 103 | 0505 | 001 | 01 | VOC | 72.072 | 1000 GALLONS THROUGHPUT | 103-0505 |
| 103 | 0505 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0505 |
| 103 | 0505 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0505 |
| 103 | 0505 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0505 |
| 103 | 0505 | 003 | 01 | 50000 | 10.74 | MILLION CUBIC FEET BURNED | 103-0505 |
| 103 | 0505 | 003 | 01 | CO | 10.74 | MILLION CUBIC FEET BURNED | 103-0505 |
| 103 | 0505 | 003 | 01 | NO2 | 10.74 | MILLION CUBIC FEET BURNED | 103-0505 |
| 103 | 0505 | 003 | 01 | VOC | 10.74 | MILLION CUBIC FEET BURNED | 103-0505 |
| 103 | 0505 | 004 | 01 | 108883 | 116.8 | MILLION CUBIC FEET GAS PRODUCED | 103-0505 |
| 103 | 0505 | 004 | 01 | 71432 | 116.8 | MILLION CUBIC FEET GAS PRODUCED | 103-0505 |
| 103 | 0505 | 004 | 01 | VOC | 116.8 | MILLION CUBIC FEET GAS PRODUCED | 103-0505 |
| 103 | 0505 | 005 | 01 | 71432 | 1059 | MILLION CUBIC FEET GAS PRODUCE | 103-0505 |
| 103 | 0505 | 005 | 01 | VOC | 1059 | MILLION CUBIC FEET GAS PRODUCE | 103-0505 |
| 103 | 0506 | 001 | 01 | 110543 | 61.32 | 1000 GALLONS THROUGHPUT | 103-0506 |
| 103 | 0506 | 001 | 01 | 71432 | 61.32 | 1000 GALLONS THROUGHPUT | 103-0506 |
| 103 | 0506 | 001 | 01 | VOC | 61.32 | 1000 GALLONS THROUGHPUT | 103-0506 |
| 103 | 0506 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0506 |
| 103 | 0506 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0506 |
| 103 | 0506 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0506 |
| 103 | 0506 | 002 | 02 | 50000 | 10.74 | MILLION CUBIC FEET BURNED | 103-0506 |
| 103 | 0506 | 002 | 02 | CO | 10.74 | MILLION CUBIC FEET BURNED | 103-0506 |
| 103 | 0506 | 002 | 02 | NO2 | 10.74 | MILLION CUBIC FEET BURNED | 103-0506 |
| 103 | 0506 | 002 | 02 | VOC | 10.74 | MILLION CUBIC FEET BURNED | 103-0506 |
| 103 | 0506 | 003 | 01 | 108883 | 94.9 | MILLION CUBIC FEET GAS PRODUCED | 103-0506 |
| 103 | 0506 | 003 | 01 | 1330207 | 94.9 | MILLION CUBIC FEET GAS PRODUCED | 103-0506 |
| 103 | 0506 | 003 | 01 | 71432 | 94.9 | MILLION CUBIC FEET GAS PRODUCED | 103-0506 |
| 103 | 0506 | 003 | 01 | NO2 | 94.9 | MILLION CUBIC FEET GAS PRODUCED | 103-0506 |
| 103 | 0506 | 004 | 01 | 71432 | 1059 | PROCESS-UNIT/YEAR | 103-0506 |
| 103 | 0506 | 004 | 01 | VOC | 1059 | PROCESS-UNIT/YEAR | 103-0506 |
| 103 | 0506 | 005 | 01 | 71432 | 873.81 | 1000 GALLONS THROUGHPUT | 103-0506 |
| 103 | 0506 | 005 | 01 | VOC | 873.81 | 1000 GALLONS THROUGHPUT | 103-0506 |
| 103 | 0507 | 001 | 01 | 50000 | 10.74 | MILLION CUBIC FEET BURNED | 103-0507 |
| 103 | 0507 | 001 | 01 | CO | 10.74 | MILLION CUBIC FEET BURNED | 103-0507 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10RB1686 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0972616 |
| 10RB1686 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.3314448 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1696 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 70.4344 |
| 10RB1696 | 70 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 3511.29 |
| 10RB1696 | 85 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 3616.5 |
| 10RB1696 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 260.868 |
| 10RB1696 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 24.5 |
| 10RB1696 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 22.7 |
| 10RB1696 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 247.1 |
| 10RB1696 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0830973 |
| 10RB1696 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.2577904 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1792 | 0 | | | -1 | 70.4344 |
| 10RB1792 | 70 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 3476.1018001 |
| 10RB1792 | 85 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 3516.5 |
| 10RB1792 | 0 | | | -1 | 260.868 |
| 10RB1792 | 0 | | | -1 | 42.58 |
| 10RB1792 | 0 | | | -1 | 11.62 |
| 10RB1792 | 0 | | | -1 | 26.48 |
| 10RB1792 | 0 | NO EQUIPMENT | | -1 | 306.34 |
| 10RB1792 | 0 | | | -1 | |
| 10RB1792 | 0 | | | -1 | 11.4806421 |
| 10RB1792 | 0 | | | -1 | 0.095 |
| 10RB1792 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.238 |
| 10RB1734 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 70.4344 |
| 10RB1734 | 70 | ELECTROSTATIC PRECIPITATOR - HIGH EFFICIENCY | CATALYTIC OXI | -1 | 3511.29 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE EMISSIONS - EQUIP LEAKS | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS - EQUIP LEAKS | XTO ENERGY - FEDERAL 2S-95-16-22CP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| PESCO GLYCOL  DEHYDATOR | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| PESCO GLYCOL  DEHYDATOR | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| PESCO GLYCOL  DEHYDATOR | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| EQUIP LEAKS | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| EQUIP LEAKS | XTO ENERGY - FEDERAL 2S-95-16-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYYDRATOR | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYYDRATOR | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYYDRATOR | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYYDRATOR | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| produced water storage tanks | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| produced water storage tanks | XTO ENERGY - FEDERAL 2S-95-15-22 | 7 | 24 | 8760 |
| CATERPILLAR  NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| CATERPILLAR  NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0515 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12012 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.041184 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.58 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.378233 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.656688 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.913091 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.400861 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.4308 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.32568 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.43064 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.044 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.961 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1022 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.3 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.378233 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.6 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.832541 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.400861 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.020421 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.551369 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.256476 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.535833 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.079 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.041506 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.851603 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.378233 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.656688 | 20200256 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 0.0515 |
| XTO ENERGY, INC. | 1321 | | -108.0651542 | 39.8756250555556 | C W/2 SEC 16 T | 6 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 0.12012 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 0.041184 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 8.58 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 0.12012 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 0.041184 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 8.58 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 0.378233 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 5.656688 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 2.913091 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 1.400861 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 1.4308 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 1.32568 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 14.43064 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 0.044 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0568115 | 39.8719829166667 | C SE SEC 16 T2S | 5.961 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 0.1022 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 0.03504 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 7.3 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 0.1022 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 0.03504 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 7.3 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 0.378233 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 5.6 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 2.832541 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 1.400861 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 2.020421 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 0.551369 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 1.256476 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 14.535833 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 6.079 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 0.041506 |
| XTO ENERGY, INC. | 1321 | | -108.0452095 | 39.8784173055556 | SENW SEC 15 T | 1.851603 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 0.378233 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 5.656688 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 5.7 | TY | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 5.6 | TY | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.85 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.7 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0507 | 001 | 01 | NO2 | 10.74 | MILLION CUBIC FEET BURNED | 103-0507 |
| 103 | 0507 | 001 | 01 | VOC | 10.74 | MILLION CUBIC FEET BURNED | 103-0507 |
| 103 | 0507 | 002 | 01 | 108883 | 87.6 | MILLION CUBIC FEET GAS PRODUCED | 103-0507 |
| 103 | 0507 | 002 | 01 | 71432 | 87.6 | MILLION CUBIC FEET GAS PRODUCED | 103-0507 |
| 103 | 0507 | 002 | 01 | VOC | 87.6 | MILLION CUBIC FEET GAS PRODUCED | 103-0507 |
| 103 | 0507 | 003 | 01 | 71432 | 1059 | PROCESS-UNIT/YEAR | 103-0507 |
| 103 | 0507 | 003 | 01 | VOC | 1059 | PROCESS-UNIT/YEAR | 103-0507 |
| 103 | 0507 | 004 | 01 | VOC | 858.48 | 1000 GALLONS THROUGHPUT | 103-0507 |
| 103 | 0507 | 005 | 01 | 110543 | 76.65 | 1000 GALLONS THROUGHPUT | 103-0507 |
| 103 | 0507 | 005 | 01 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 103-0507 |
| 103 | 0507 | 005 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 103-0507 |
| 103 | 0507 | 005 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0507 |
| 103 | 0507 | 005 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0507 |
| 103 | 0507 | 005 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0507 |
| 103 | 0508 | 001 | 01 | 50000 | 10.74 | MILLION CUBIC FEET BURNED | 103-0508 |
| 103 | 0508 | 001 | 01 | CO | 10.74 | MILLION CUBIC FEET BURNED | 103-0508 |
| 103 | 0508 | 001 | 01 | NOX | 10.74 | MILLION CUBIC FEET BURNED | 103-0508 |
| 103 | 0508 | 001 | 01 | VOC | 10.74 | MILLION CUBIC FEET BURNED | 103-0508 |
| 103 | 0508 | 002 | 01 | 100414 | 127.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0508 |
| 103 | 0508 | 002 | 01 | 108883 | 127.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0508 |
| 103 | 0508 | 002 | 01 | 1330207 | 127.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0508 |
| 103 | 0508 | 002 | 01 | 71432 | 127.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0508 |
| 103 | 0508 | 002 | 01 | VOC | 127.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0508 |
| 103 | 0508 | 003 | 01 | VOC | 1059 | PROCESS UNIT - YEAR | 103-0508 |
| 103 | 0509 | 001 | 01 | VOC | 0 | | 103-0509 |
| 103 | 0510 | 001 | 01 | VOC | 0 | | 103-0510 |
| 103 | 0511 | 001 | 01 | 50000 | 10.74 | MILLION CUBIC FEET BURNED | 103-0511 |
| 103 | 0511 | 001 | 01 | CO | 10.74 | MILLION CUBIC FEET BURNED | 103-0511 |
| 103 | 0511 | 001 | 01 | NO2 | 10.74 | MILLION CUBIC FEET BURNED | 103-0511 |
| 103 | 0511 | 001 | 01 | VOC | 10.74 | MILLION CUBIC FEET BURNED | 103-0511 |
| 103 | 0511 | 002 | 01 | 100414 | 127.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0511 |
| 103 | 0511 | 002 | 01 | 108883 | 127.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0511 |
| 103 | 0511 | 002 | 01 | 110543 | 127.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0511 |
| 103 | 0511 | 002 | 01 | 1330207 | 127.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0511 |
| 103 | 0511 | 002 | 01 | 71432 | 127.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0511 |
| 103 | 0511 | 002 | 01 | VOC | 127.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0511 |
| 103 | 0511 | 003 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 103-0511 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10RB1734 | 85 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 3516.5 |
| 10RB1734 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 260.868 |
| 10RB1734 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 31.47 |
| 10RB1734 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.63 |
| 10RB1734 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 271.9 |
| 10RB1734 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1322002 |
| 10RB1734 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.9423985 |
| 10RB1734 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB1794 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 70.391 |
| 10RB1794 | 70 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3519.553 |
| 10RB1794 | 85 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3519.553 |
| 10RB1794 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 260.707 |
| 10RB1794 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.7 |
| 10RB1794 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 37.52 |
| 10RB1794 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 12.81 |
| 10RB1794 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 18.29 |
| 10RB1794 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 174.74 |
| 10RB1794 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.1208687 |
| 10RB1822.XA | 0 | NO EQUIPMENT | | -1 | |
| 10RB1823.XA | 0 | NO EQUIPMENT | | -1 | |
| 10RB1830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 70.7635009 |
| 10RB1830 | 70 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 3476.1018001 |
| 10RB1830 | 85 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 3476.1018001 |
| 10RB1830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 260.707635 |
| 10RB1830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.81 |
| 10RB1830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 23.49 |
| 10RB1830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.58 |
| 10RB1830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.03 |
| 10RB1830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 14.85 |
| 10RB1830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 88.43 |
| 10RB1830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | XTO ENERGY - FEDERAL 2S-95-15-42 | 7 | 24 | 8760 |
| CAT G3306 145 HP RICE | XTO ENERGY - FEDERAL 1-96-23-12 | 7 | 24 | 8760 |
| CAT G3306 145 HP RICE | XTO ENERGY - FEDERAL 1-96-23-12 | 7 | 24 | 8760 |
| CAT G3306 145 HP RICE | XTO ENERGY - FEDERAL 1-96-23-12 | 7 | 24 | 8760 |
| CAT G3306 145 HP RICE | XTO ENERGY - FEDERAL 1-96-23-12 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | XTO ENERGY - FEDERAL 1-96-23-12 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | XTO ENERGY - FEDERAL 1-96-23-12 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | XTO ENERGY - FEDERAL 1-96-23-12 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | XTO ENERGY - FEDERAL 1-96-23-12 | 7 | 24 | 8760 |
| PESCO TEG DEHY UNIT | XTO ENERGY - FEDERAL 1-96-23-12 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS - FAC WIDE | XTO ENERGY - FEDERAL 1-96-23-12 | 7 | 24 | 8760 |
| STORAGE TANK | XTO ENERGY - WATER TANK 1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | XTO ENERGY - WATER TANK 2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 1S-96-9-11 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 1S-96-9-11 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 1S-96-9-11 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 1S-96-9-11 | 7 | 24 | 8760 |
| glycol dehydrator | XTO ENERGY - FEDERAL 1S-96-9-11 | 7 | 24 | 8760 |
| glycol dehydrator | XTO ENERGY - FEDERAL 1S-96-9-11 | 7 | 24 | 8760 |
| glycol dehydrator | XTO ENERGY - FEDERAL 1S-96-9-11 | 7 | 24 | 8760 |
| glycol dehydrator | XTO ENERGY - FEDERAL 1S-96-9-11 | 7 | 24 | 8760 |
| glycol dehydrator | XTO ENERGY - FEDERAL 1S-96-9-11 | 7 | 24 | 8760 |
| glycol dehydrator | XTO ENERGY - FEDERAL 1S-96-9-11 | 7 | 24 | 8760 |
| fugitive equip leaks | XTO ENERGY - FEDERAL 1S-96-9-11 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.832541 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.400861 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.378386 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.815994 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.90922 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.794 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.819119 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.378 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.67 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.835 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.399997 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.683463 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.39659 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.818239 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.168274 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.161518 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.3 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400316 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.38 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.6 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.8 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4 | 20200252 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.051739 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.500424 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037048 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.576791 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.948544 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.648466 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.094 | 31088801 |

| site_description | site_operating_s |
|---|---|
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL SITE | O |
| E&P WELL SITE | O |
| E&P WELL SITE | O |
| E&P WELL SITE | O |
| E&P WELL SITE | O |
| E&P WELL SITE | O |
| E&P WELL SITE | O |
| E&P WELL SITE | O |
| E&P WELL SITE | O |
| E&P WELL SITE | O |
| CONDENSATE STORAGE AND PRODUCED WATER | Z |
| CONDENSATE STORAGE & PRODUCED WATER | Z |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 2.832541 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 1.400861 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 1.378386 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 0.815994 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 11.90922 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 0.07 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 5.794 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 1.819119 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 0.12775 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 0.0438 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 9.125 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 0.12775 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 0.0438 |
| XTO ENERGY, INC. | 1321 | 1311 | -108.0351799 | 39.8775164166667 | SWNE SEC 15 T | 9.125 |
| XTO ENERGY, INC. | 1311 | | -108.1397030 | 39.9573826388889 | SEC 23 T1S R96 | 0.378 |
| XTO ENERGY, INC. | 1311 | | -108.1397030 | 39.9573826388889 | SEC 23 T1S R96 | 5.67 |
| XTO ENERGY, INC. | 1311 | | -108.1397030 | 39.9573826388889 | SEC 23 T1S R96 | 2.835 |
| XTO ENERGY, INC. | 1311 | | -108.1397030 | 39.9573826388889 | SEC 23 T1S R96 | 1.399997 |
| XTO ENERGY, INC. | 1311 | | -108.1397030 | 39.9573826388889 | SEC 23 T1S R96 | 0.683463 |
| XTO ENERGY, INC. | 1311 | | -108.1397030 | 39.9573826388889 | SEC 23 T1S R96 | 2.39659 |
| XTO ENERGY, INC. | 1311 | | -108.1397030 | 39.9573826388889 | SEC 23 T1S R96 | 0.818239 |
| XTO ENERGY, INC. | 1311 | | -108.1397030 | 39.9573826388889 | SEC 23 T1S R96 | 1.168274 |
| XTO ENERGY, INC. | 1311 | | -108.1397030 | 39.9573826388889 | SEC 23 T1S R96 | 11.161518 |
| XTO ENERGY, INC. | 1311 | | -108.1397030 | 39.9573826388889 | SEC 23 T1S R96 | 4.3 |
| XTO ENERGY, INC. | 1321 | | -108.175858 | 39.8934946944444 | SENW SEC 9 T2 | 0 |
| XTO ENERGY, INC. | 1321 | | -108.0809973 | 39.8453265555556 | SEC 29 T2S R95 | 0 |
| XTO ENERGY, INC. | 1311 | 1321 | -108.1774759 | 39.9903538333333 | SEC 9 T1S R96 | 0.38 |
| XTO ENERGY, INC. | 1311 | 1321 | -108.1774759 | 39.9903538333333 | SEC 9 T1S R96 | 5.6 |
| XTO ENERGY, INC. | 1311 | 1321 | -108.1774759 | 39.9903538333333 | SEC 9 T1S R96 | 2.8 |
| XTO ENERGY, INC. | 1311 | 1321 | -108.1774759 | 39.9903538333333 | SEC 9 T1S R96 | 1.4 |
| XTO ENERGY, INC. | 1311 | 1321 | -108.1774759 | 39.9903538333333 | SEC 9 T1S R96 | 0.051739 |
| XTO ENERGY, INC. | 1311 | 1321 | -108.1774759 | 39.9903538333333 | SEC 9 T1S R96 | 1.500424 |
| XTO ENERGY, INC. | 1311 | 1321 | -108.1774759 | 39.9903538333333 | SEC 9 T1S R96 | 0.037048 |
| XTO ENERGY, INC. | 1311 | 1321 | -108.1774759 | 39.9903538333333 | SEC 9 T1S R96 | 0.576791 |
| XTO ENERGY, INC. | 1311 | 1321 | -108.1774759 | 39.9903538333333 | SEC 9 T1S R96 | 0.948544 |
| XTO ENERGY, INC. | 1311 | 1321 | -108.1774759 | 39.9903538333333 | SEC 9 T1S R96 | 5.648466 |
| XTO ENERGY, INC. | 1311 | 1321 | -108.1774759 | 39.9903538333333 | SEC 9 T1S R96 | 4.094 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.8 | TY | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.8 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 5.7 | TY | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.2 | TY | Added to Construction Permit |
| 4.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0511 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0511 |
| 103 | 0511 | 005 | 01 | VOC | 766.5 | 1000 GALLONS THROUGHPUT | 103-0511 |
| 103 | 0513 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0513 |
| 103 | 0513 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0513 |
| 103 | 0513 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0513 |
| 103 | 0513 | 001 | 02 | 110543 | 329.364 | 1000 GALLONS THROUGHPUT | 103-0513 |
| 103 | 0513 | 001 | 02 | 71432 | 329.364 | 1000 GALLONS THROUGHPUT | 103-0513 |
| 103 | 0513 | 001 | 02 | VOC | 329.364 | 1000 GALLONS THROUGHPUT | 103-0513 |
| 103 | 0514 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0514 |
| 103 | 0514 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0514 |
| 103 | 0514 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0514 |
| 103 | 0514 | 001 | 02 | 110543 | 721.182 | 1000 GALLONS THROUGHPUT | 103-0514 |
| 103 | 0514 | 001 | 02 | 71432 | 721.182 | 1000 GALLONS THROUGHPUT | 103-0514 |
| 103 | 0514 | 001 | 02 | VOC | 721.182 | 1000 GALLONS THROUGHPUT | 103-0514 |
| 103 | 0516 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0516 |
| 103 | 0516 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0516 |
| 103 | 0516 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0516 |
| 103 | 0516 | 001 | 02 | 110543 | 5518.8 | 1000 GALLONS THROUGHPUT | 103-0516 |
| 103 | 0516 | 001 | 02 | 71432 | 5518.8 | 1000 GALLONS THROUGHPUT | 103-0516 |
| 103 | 0516 | 001 | 02 | VOC | 5518.8 | 1000 GALLONS THROUGHPUT | 103-0516 |
| 103 | 0516 | 003 | 01 | 71432 | 5518.8 | 1000 GALLONS TRANSFERRED | 103-0516 |
| 103 | 0516 | 003 | 01 | VOC | 5518.8 | 1000 GALLONS TRANSFERRED | 103-0516 |
| 103 | 0517 | 001 | 01 | CO | 1.66 | MILLION CUBIC FEET BURNED | 103-0517 |
| 103 | 0517 | 001 | 01 | NO2 | 1.66 | MILLION CUBIC FEET BURNED | 103-0517 |
| 103 | 0517 | 001 | 01 | VOC | 1.66 | MILLION CUBIC FEET BURNED | 103-0517 |
| 103 | 0518 | 003 | 01 | 50000 | 3.5 | MILLION CUBIC FEET BURNED | 103-0518 |
| 103 | 0518 | 003 | 01 | CO | 3.5 | MILLION CUBIC FEET BURNED | 103-0518 |
| 103 | 0518 | 003 | 01 | NO2 | 3.5 | MILLION CUBIC FEET BURNED | 103-0518 |
| 103 | 0518 | 003 | 01 | VOC | 3.5 | MILLION CUBIC FEET BURNED | 103-0518 |
| 103 | 0519 | 001 | 01 | 50000 | 2.5 | MILLION CUBIC FEET BURNED | 103-0519 |
| 103 | 0519 | 001 | 01 | CO | 2.5 | MILLION CUBIC FEET BURNED | 103-0519 |
| 103 | 0519 | 001 | 01 | NO2 | 2.5 | MILLION CUBIC FEET BURNED | 103-0519 |
| 103 | 0519 | 001 | 01 | VOC | 2.5 | MILLION CUBIC FEET BURNED | 103-0519 |
| 103 | 0520 | 001 | 01 | 108883 | 54.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0520 |
| 103 | 0520 | 001 | 01 | 71432 | 54.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0520 |
| 103 | 0520 | 001 | 01 | VOC | 54.75 | MILLION CUBIC FEET GAS PRODUCED | 103-0520 |
| 103 | 0520 | 002 | 01 | VOC | 0 | | 103-0520 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10RB1830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10RB1830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 181.7857143 |
| GP01 | 95 | FLARING | | -1 | 3.952381 |
| GP01 | 95 | FLARING | | -1 | 1.452381 |
| GP01 | 95 | FLARING | | -1 | 181.7857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 233.952381 |
| GP01 | 95 | FLARING | | -1 | 5.6190476 |
| GP01 | 95 | FLARING | | -1 | 1.3333333 |
| GP01 | 95 | FLARING | | -1 | 233.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 64.0238095 |
| GP01 | 95 | FLARING | | -1 | 1.4761905 |
| GP01 | 95 | FLARING | | -1 | 1.0238095 |
| GP01 | 95 | FLARING | | -1 | 64.0238095 |
| 12RB1069 | 0 | | | 0 | 0.02 |
| 12RB1069 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 4.92 |
| 10RB1925.XP | 0 | | | -1 | 3720 |
| 10RB1925.XP | 0 | | | -1 | 2210 |
| 10RB1925.XP | 0 | | | -1 | 29.6 |
| 10RB2013 | 0 | | | -1 | 66.8067 |
| 10RB2013 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 734.873 |
| 10RB2013 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 979.831 |
| 10RB2013 | 0 | | | -1 | 289.495 |
| 10RB1952 | 0 | | | -1 | 20.5 |
| 10RB1952 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2927.24 |
| 10RB1952 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1744.1 |
| 10RB1952 | 0 | | | -1 | 75.9369 |
| 10RB2009 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 46.429 |
| 10RB2009 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 43.123 |
| 10RB2009 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 377.052 |
| 10RB2009 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| condensate tanks | XTO ENERGY - FEDERAL 1S-96-9-11 | 7 | 24 | 8760 |
| produuced water tanks | XTO ENERGY - FEDERAL 1S-96-9-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - RGU 31-2-298 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - RGU 31-2-298 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - RGU 31-2-298 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - RGU 31-2-298 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - RGU 31-2-298 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - RGU 31-2-298 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - RGU 23-33-198 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - RGU 23-33-198 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - RGU 23-33-198 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - RGU 23-33-198 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - RGU 23-33-198 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - RGU 23-33-198 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - RGU 23-6-297 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - RGU 23-6-297 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS - RGU 23-6-297 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - RGU 23-6-297 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - RGU 23-6-297 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS - RGU 23-6-297 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | WILLIAMS - RGU 23-6-297 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | WILLIAMS - RGU 23-6-297 WELL PAD | 7 | 24 | 8760 |
| NAT GAS PUMP JACK ENGINE RATED AT 20 HP | KOCH EXPLORATION - ANT HILL UNIT 24-43 | 7 | 24 | 8760 |
| NAT GAS PUMP JACK ENGINE RATED AT 20 HP | KOCH EXPLORATION - ANT HILL UNIT 24-43 | 7 | 24 | 8760 |
| NAT GAS PUMP JACK ENGINE RATED AT 20 HP | KOCH EXPLORATION - ANT HILL UNIT 24-43 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 40 HP | KOCH EXPLORATION - WRD FEE A-29-2N-96W | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 40 HP | KOCH EXPLORATION - WRD FEE A-29-2N-96W | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 40 HP | KOCH EXPLORATION - WRD FEE A-29-2N-96W | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 40 HP | KOCH EXPLORATION - WRD FEE A-29-2N-96W | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED @ 32 HP | KOCH EXPLORATION - WRD UNIT 20-33 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED @ 32 HP | KOCH EXPLORATION - WRD UNIT 20-33 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED @ 32 HP | KOCH EXPLORATION - WRD UNIT 20-33 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED @ 32 HP | KOCH EXPLORATION - WRD UNIT 20-33 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | XTO ENERGY - FEDERAL 1S-95-20-23 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | XTO ENERGY - FEDERAL 1S-95-20-23 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | XTO ENERGY - FEDERAL 1S-95-20-23 | 7 | 24 | 8760 |
| FUGITIVE VOC EQUIPMENT | XTO ENERGY - FEDERAL 1S-95-20-23 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.624214 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032544 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011959 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.496842 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.101309 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024039 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.218056 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.20367 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.141255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.833365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.055188 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.576248 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.0876 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.8343 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.024568 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.116912 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.286028 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.714704 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.506616 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.025625 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.65905 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.180125 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.094921 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.270994 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 1.180492 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.321799 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.37 | 31000220 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | 1321 | -108.1774759 | 39.9903538333333 | SEC 9 T1S R96 | 0 |
| XTO ENERGY, INC. | 1311 | 1321 | -108.1774759 | 39.9903538333333 | SEC 9 T1S R96 | 1.624214 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.35886 | 39.9111199166667 | NWNE SEC 2 T2 | 0.032544 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.35886 | 39.9111199166667 | NWNE SEC 2 T2 | 0.011959 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.35886 | 39.9111199166667 | NWNE SEC 2 T2 | 1.496842 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.35886 | 39.9111199166667 | NWNE SEC 2 T2 | 0.032544 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.35886 | 39.9111199166667 | NWNE SEC 2 T2 | 0.011959 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | 1321 | -108.35886 | 39.9111199166667 | NWNE SEC 2 T2 | 1.496842 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3997742 | 39.9170485555556 | NESW SEC 33 T | 0.101309 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3997742 | 39.9170485555556 | NESW SEC 33 T | 0.024039 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3997742 | 39.9170485555556 | NESW SEC 33 T | 4.218056 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3997742 | 39.9170485555556 | NESW SEC 33 T | 0.101309 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3997742 | 39.9170485555556 | NESW SEC 33 T | 0.024039 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3997742 | 39.9170485555556 | NESW SEC 33 T | 4.218056 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3256918 | 39.9044845833333 | NESW SEC 6 T2 | 0.20367 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3256918 | 39.9044845833333 | NESW SEC 6 T2 | 0.141255 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3256918 | 39.9044845833333 | NESW SEC 6 T2 | 8.833365 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3256918 | 39.9044845833333 | NESW SEC 6 T2 | 0.20367 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3256918 | 39.9044845833333 | NESW SEC 6 T2 | 0.141255 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3256918 | 39.9044845833333 | NESW SEC 6 T2 | 8.833365 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3256918 | 39.9044845833333 | NESW SEC 6 T2 | 0.055188 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3256918 | 39.9044845833333 | NESW SEC 6 T2 | 13.576248 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2237931 | 40.1208858888889 | SWSE SEC 24 T | 3.0876 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2237931 | 40.1208858888889 | SWSE SEC 24 T | 1.8343 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2237931 | 40.1208858888889 | SWSE SEC 24 T | 0.024568 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1830514 | 40.1184093888889 | NENE SEC 29 T | 0.116912 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1830514 | 40.1184093888889 | NENE SEC 29 T | 1.286028 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1830514 | 40.1184093888889 | NENE SEC 29 T | 1.714704 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1830514 | 40.1184093888889 | NENE SEC 29 T | 0.506616 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1876188 | 40.1244042222222 | NWSE SEC 20 T | 0.025625 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1876188 | 40.1244042222222 | NWSE SEC 20 T | 3.65905 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1876188 | 40.1244042222222 | NWSE SEC 20 T | 2.180125 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.1876188 | 40.1244042222222 | NWSE SEC 20 T | 0.094921 |
| XTO ENERGY, INC. | 1311 | | -108.0799727 | 39.9520191111111 | SEC 20 T1S R95 | 1.270994 |
| XTO ENERGY, INC. | 1311 | | -108.0799727 | 39.9520191111111 | SEC 20 T1S R95 | 1.180492 |
| XTO ENERGY, INC. | 1311 | | -108.0799727 | 39.9520191111111 | SEC 20 T1S R95 | 10.321799 |
| XTO ENERGY, INC. | 1311 | | -108.0799727 | 39.9520191111111 | SEC 20 T1S R95 | 2.37 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1.62 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.22 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.22 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | |
| 3.1 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| 0.01 | TY | Added to Construction Permit |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 1.22 | TY | Added to Construction Permit |
| 1.18 | TY | Added to Construction Permit |
| 10.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0521 | 001 | 01 | 50000 | 2.5 | MILLION CUBIC FEET BURNED | 103-0521 |
| 103 | 0521 | 001 | 01 | CO | 2.5 | MILLION CUBIC FEET BURNED | 103-0521 |
| 103 | 0521 | 001 | 01 | NO2 | 2.5 | MILLION CUBIC FEET BURNED | 103-0521 |
| 103 | 0521 | 001 | 01 | VOC | 2.5 | MILLION CUBIC FEET BURNED | 103-0521 |
| 103 | 0523 | 001 | 01 | 110543 | 1.092 | 1000 GALLONS THROUGHPUT | 103-0523 |
| 103 | 0523 | 001 | 01 | 71432 | 1.092 | 1000 GALLONS THROUGHPUT | 103-0523 |
| 103 | 0523 | 001 | 01 | VOC | 1.092 | 1000 GALLONS THROUGHPUT | 103-0523 |
| 103 | 0523 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0523 |
| 103 | 0523 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0523 |
| 103 | 0523 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0523 |
| 103 | 0524 | 001 | 01 | 110543 | 29.652 | 1000 GALLONS THROUGHPUT | 103-0524 |
| 103 | 0524 | 001 | 01 | 71432 | 29.652 | 1000 GALLONS THROUGHPUT | 103-0524 |
| 103 | 0524 | 001 | 01 | VOC | 29.652 | 1000 GALLONS THROUGHPUT | 103-0524 |
| 103 | 0524 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0524 |
| 103 | 0524 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0524 |
| 103 | 0524 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0524 |
| 103 | 0525 | 001 | 01 | VOC | 28.434 | 1000 GALLONS THROUGHPUT | 103-0525 |
| 103 | 0526 | 001 | 01 | VOC | 25.536 | 1000 GALLONS THROUGHPUT | 103-0526 |
| 103 | 0527 | 001 | 01 | 71432 | 1820.112 | 1000 GALLONS THROUGHPUT | 103-0527 |
| 103 | 0527 | 001 | 01 | VOC | 1820.112 | 1000 GALLONS THROUGHPUT | 103-0527 |
| 103 | 0528 | 001 | 01 | 110543 | 56.658 | 1000 GALLONS THROUGHPUT | 103-0528 |
| 103 | 0528 | 001 | 01 | 71432 | 56.658 | 1000 GALLONS THROUGHPUT | 103-0528 |
| 103 | 0528 | 001 | 01 | VOC | 56.658 | 1000 GALLONS THROUGHPUT | 103-0528 |
| 103 | 0528 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0528 |
| 103 | 0528 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0528 |
| 103 | 0528 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0528 |
| 103 | 0529 | 001 | 01 | 110543 | 28.854 | 1000 GALLONS THROUGHPUT | 103-0529 |
| 103 | 0529 | 001 | 01 | 71432 | 28.854 | 1000 GALLONS THROUGHPUT | 103-0529 |
| 103 | 0529 | 001 | 01 | VOC | 28.854 | 1000 GALLONS THROUGHPUT | 103-0529 |
| 103 | 0529 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0529 |
| 103 | 0529 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0529 |
| 103 | 0529 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0529 |
| 103 | 0530 | 001 | 01 | 110543 | 90.216 | 1000 GALLONS THROUGHPUT | 103-0530 |
| 103 | 0530 | 001 | 01 | 71432 | 90.216 | 1000 GALLONS THROUGHPUT | 103-0530 |
| 103 | 0530 | 001 | 01 | VOC | 90.216 | 1000 GALLONS THROUGHPUT | 103-0530 |
| 103 | 0530 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0530 |
| 103 | 0530 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0530 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10RB2012 | 0 | | | -1 | 20.5 |
| 10RB2012 | 0 | | | -1 | 2927.24 |
| 10RB2012 | 0 | | | -1 | 1744.1 |
| 10RB2012 | 0 | | | -1 | 75.9369 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB2418.XP | 0 | | | -1 | 238.0952 |
| 10RB2417.XP | 0 | | | -1 | 238.0952 |
| 10RB2431 | 0 | | | -1 | 0.095 |
| 10RB2431 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KUBOTA NAT GAS ENG RATED AT 32 HP | KOCH EXPLORATION - ANT HILL 30-42 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 32 HP | KOCH EXPLORATION - ANT HILL 30-42 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 32 HP | KOCH EXPLORATION - ANT HILL 30-42 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 32 HP | KOCH EXPLORATION - ANT HILL 30-42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - FRU 297-20A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - FRU 297-20A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL - FRU 297-20A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - FRU 297-20A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - FRU 297-20A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | EXXONMOBIL - FRU 297-20A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - FEDERAL RGU 23-17-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - FEDERAL RGU 23-17-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - FEDERAL RGU 23-17-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - FEDERAL RGU 23-17-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - FEDERAL RGU 23-17-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - FEDERAL RGU 23-17-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - FEDERAL 399-1-2 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION - FEDERAL 399-1-1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | KOCH EXPLORATION - WRD WYATT 25-44 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | KOCH EXPLORATION - WRD WYATT 25-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 12-10-298D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 12-10-298D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 12-10-298D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 12-10-298D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 12-10-298D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 12-10-298D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 14-16-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 14-16-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 14-16-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 14-16-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 14-16-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 14-16-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 22-20-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 22-20-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 22-20-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 22-20-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 22-20-198 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.025625 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.65905 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.180125 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.094921 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00182 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04942 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016944 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.53 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.384999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.04 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.086455 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.856817 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09443 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032376 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.745 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04809 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016488 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.435 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15036 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.051552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.74 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |
| TANK BATTERY FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2098574 | 40.1080632222222 | SESW SEC 30 T | 0.025625 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2098574 | 40.1080632222222 | SESW SEC 30 T | 3.65905 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2098574 | 40.1080632222222 | SESW SEC 30 T | 2.180125 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2098574 | 40.1080632222222 | SESW SEC 30 T | 0.094921 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.298783 | 39.8628941388889 | SENE SEC 20 T2 | 0.00182 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.298783 | 39.8628941388889 | SENE SEC 20 T2 | 0.000624 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.298783 | 39.8628941388889 | SENE SEC 20 T2 | 0.13 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.298783 | 39.8628941388889 | SENE SEC 20 T2 | 0.00182 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.298783 | 39.8628941388889 | SENE SEC 20 T2 | 0.000624 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.298783 | 39.8628941388889 | SENE SEC 20 T2 | 0.13 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4175910 | 39.9610640555556 | NESW SEC 17 T | 0.04942 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4175910 | 39.9610640555556 | NESW SEC 17 T | 0.016944 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4175910 | 39.9610640555556 | NESW SEC 17 T | 3.53 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4175910 | 39.9610640555556 | NESW SEC 17 T | 0.04942 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4175910 | 39.9610640555556 | NESW SEC 17 T | 0.016944 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4175910 | 39.9610640555556 | NESW SEC 17 T | 3.53 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -108.4529319 | 39.8233816666667 | NENW Sec 1 T3 | 3.384999 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4471417 | 39.8238660277778 | NENE Sec 1 T3S | 3.04 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2196084 | 40.1079820277778 | SESE SEC 25 T2 | 0.086455 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2196084 | 40.1079820277778 | SESE SEC 25 T2 | 3.856817 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3842439 | 39.8925565 | SWNW Sec 10 | 0.09443 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3842439 | 39.8925565 | SWNW Sec 10 | 0.032376 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3842439 | 39.8925565 | SWNW Sec 10 | 6.745 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3842439 | 39.8925565 | SWNW Sec 10 | 0.09443 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3842439 | 39.8925565 | SWNW Sec 10 | 0.032376 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3842439 | 39.8925565 | SWNW Sec 10 | 6.745 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4039274 | 39.9585569722222 | SWSW Sec 16 T | 0.04809 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4039274 | 39.9585569722222 | SWSW Sec 16 T | 0.016488 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4039274 | 39.9585569722222 | SWSW Sec 16 T | 3.435 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4039274 | 39.9585569722222 | SWSW Sec 16 T | 0.04809 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4039274 | 39.9585569722222 | SWSW Sec 16 T | 0.016488 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4039274 | 39.9585569722222 | SWSW Sec 16 T | 3.435 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4180386 | 39.95129025 | SENW Sec 20 T | 0.15036 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4180386 | 39.95129025 | SENW Sec 20 T | 0.051552 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4180386 | 39.95129025 | SENW Sec 20 T | 10.74 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4180386 | 39.95129025 | SENW Sec 20 T | 0.15036 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4180386 | 39.95129025 | SENW Sec 20 T | 0.051552 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.53 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.53 | TY | Added to General Permit |
| 3.04 | TY | Added to Construction Permit |
| 4.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.86 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.75 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.75 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.44 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.44 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10.74 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0530 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0530 |
| 103 | 0531 | 001 | 01 | VOC | 17.556 | 1000 GALLONS THROUGHPUT | 103-0531 |
| 103 | 0531 | 002 | 01 | VOC | 603.75 | 1000 GALLONS THROUGHPUT | 103-0531 |
| 103 | 0532 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0532 |
| 103 | 0532 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0532 |
| 103 | 0532 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0532 |
| 103 | 0532 | 001 | 02 | 110543 | 683.718 | 1000 GALLONS THROUGHPUT | 103-0532 |
| 103 | 0532 | 001 | 02 | 71432 | 683.718 | 1000 GALLONS THROUGHPUT | 103-0532 |
| 103 | 0532 | 001 | 02 | VOC | 683.718 | 1000 GALLONS THROUGHPUT | 103-0532 |
| 103 | 0533 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0533 |
| 103 | 0533 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0533 |
| 103 | 0533 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0533 |
| 103 | 0533 | 001 | 02 | 110543 | 454.692 | 1000 GALLONS THROUGHPUT | 103-0533 |
| 103 | 0533 | 001 | 02 | 71432 | 454.692 | 1000 GALLONS THROUGHPUT | 103-0533 |
| 103 | 0533 | 001 | 02 | VOC | 454.692 | 1000 GALLONS THROUGHPUT | 103-0533 |
| 103 | 0534 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0534 |
| 103 | 0534 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0534 |
| 103 | 0534 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0534 |
| 103 | 0534 | 001 | 02 | 110543 | 524.076 | 1000 GALLONS THROUGHPUT | 103-0534 |
| 103 | 0534 | 001 | 02 | 71432 | 524.076 | 1000 GALLONS THROUGHPUT | 103-0534 |
| 103 | 0534 | 001 | 02 | VOC | 524.076 | 1000 GALLONS THROUGHPUT | 103-0534 |
| 103 | 0535 | 001 | 01 | 110543 | 39.312 | 1000 GALLONS THROUGHPUT | 103-0535 |
| 103 | 0535 | 001 | 01 | 71432 | 39.312 | 1000 GALLONS THROUGHPUT | 103-0535 |
| 103 | 0535 | 001 | 01 | VOC | 39.312 | 1000 GALLONS THROUGHPUT | 103-0535 |
| 103 | 0535 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0535 |
| 103 | 0535 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0535 |
| 103 | 0535 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0535 |
| 103 | 0536 | 001 | 01 | 110543 | 153.3 | 1000 GALLONS THROUGHPUT | 103-0536 |
| 103 | 0536 | 001 | 01 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 103-0536 |
| 103 | 0536 | 001 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 103-0536 |
| 103 | 0536 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0536 |
| 103 | 0536 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0536 |
| 103 | 0536 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0536 |
| 103 | 0538 | 001 | 01 | VOC | 29.652 | 1000 GALLONS THROUGHPUT | 103-0538 |
| 103 | 0539 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0539 |
| 103 | 0539 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0539 |
| 103 | 0539 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0539 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB2441.XP | 0 | | | -1 | 238.0952 |
| 10RB2442.XP | 0 | | | -1 | 4.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.7857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 150.1904762 |
| GP01 | 95 | FLARING | | -1 | 4.7857143 |
| GP01 | 95 | FLARING | | -1 | 1.7142857 |
| GP01 | 95 | FLARING | | -1 | 150.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 145.6190476 |
| GP01 | 95 | FLARING | | -1 | 3.2380952 |
| GP01 | 95 | FLARING | | -1 | 1.3809524 |
| GP01 | 95 | FLARING | | -1 | 145.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB2448.XP | 0 | | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 22-20-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RG 11-31 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PRODUCTION RMT - RG 11-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 31-24-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 31-24-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 31-24-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 31-24-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 31-24-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 31-24-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 22-27-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 22-27-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION - RGU 22-27-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 22-27-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 22-27-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION - RGU 22-27-198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RG 24-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RG 24-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - RG 24-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - RG 24-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - RG 24-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - RG 24-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - TR 32-23-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - TR 32-23-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - TR 32-23-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - TR 32-23-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - TR 32-23-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - TR 32-23-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - TR 44-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - TR 44-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - TR 44-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - TR 44-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - TR 44-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - TR 44-27 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PRODUCTION RMT - RG 12-4-398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - TR 21-36-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - TR 21-36-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - TR 21-36-597 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.09 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.279376 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.081802 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029302 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.567198 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036808 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015698 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.655295 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043673 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014974 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1195 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06552 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022464 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.68 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.25 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.530071 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| TANK BATTERY FACILITY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE STORAGE TANK BATTERY FACILITY | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4180386 | 39.95129025 | SENW Sec 20 T | 10.74 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3283828 | 39.83842525 | NENW Sec 31 T | 2.09 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3283828 | 39.83842525 | NENW Sec 31 T | 1.279376 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3389034 | 39.9523526388889 | NWNE Sec 24 T | 0.081802 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3389034 | 39.9523526388889 | NWNE Sec 24 T | 0.029302 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3389034 | 39.9523526388889 | NWNE Sec 24 T | 2.567198 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3389034 | 39.9523526388889 | NWNE Sec 24 T | 0.081802 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3389034 | 39.9523526388889 | NWNE Sec 24 T | 0.029302 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3389034 | 39.9523526388889 | NWNE Sec 24 T | 2.567198 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3795354 | 39.9354249166667 | SENW Sec 27 T | 0.036808 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3795354 | 39.9354249166667 | SENW Sec 27 T | 0.015698 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3795354 | 39.9354249166667 | SENW Sec 27 T | 1.655295 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3795354 | 39.9354249166667 | SENW Sec 27 T | 0.036808 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3795354 | 39.9354249166667 | SENW Sec 27 T | 0.015698 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3795354 | 39.9354249166667 | SENW Sec 27 T | 1.655295 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3630631 | 39.869386 | SESW Sec 14 T2 | 0.043673 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3630631 | 39.869386 | SESW Sec 14 T2 | 0.014974 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3630631 | 39.869386 | SESW Sec 14 T2 | 3.1195 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3630631 | 39.869386 | SESW Sec 14 T2 | 0.043673 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3630631 | 39.869386 | SESW Sec 14 T2 | 0.014974 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3630631 | 39.869386 | SESW Sec 14 T2 | 3.1195 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2409691 | 39.5994989444445 | SWNE Sec 23 T | 0.06552 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2409691 | 39.5994989444445 | SWNE Sec 23 T | 0.022464 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2409691 | 39.5994989444445 | SWNE Sec 23 T | 4.68 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2409691 | 39.5994989444445 | SWNE Sec 23 T | 0.06552 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2409691 | 39.5994989444445 | SWNE Sec 23 T | 0.022464 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2409691 | 39.5994989444445 | SWNE Sec 23 T | 4.68 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2549484 | 39.5786359166667 | SESE Sec 27 T5 | 0.2555 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2549484 | 39.5786359166667 | SESE Sec 27 T5 | 0.0876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2549484 | 39.5786359166667 | SESE Sec 27 T5 | 18.25 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2549484 | 39.5786359166667 | SESE Sec 27 T5 | 0.2555 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2549484 | 39.5786359166667 | SESE Sec 27 T5 | 0.0876 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2549484 | 39.5786359166667 | SESE Sec 27 T5 | 18.25 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.404454 | 39.8213756111111 | SENW Sec 4 T3 | 3.530071 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2297581 | 39.5741713611111 | SENW Sec 36 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2297581 | 39.5741713611111 | SENW Sec 36 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2297581 | 39.5741713611111 | SENW Sec 36 T | 3.8325 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 10.74 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.57 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.57 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.66 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.66 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.12 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.12 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.68 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.68 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 18.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 18.25 | TY | Added to General Permit |
| 3.53 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0539 | 001 | 02 | 110543 | 643.86 | 1000 GALLONS THROUGHPUT | 103-0539 |
| 103 | 0539 | 001 | 02 | 71432 | 643.86 | 1000 GALLONS THROUGHPUT | 103-0539 |
| 103 | 0539 | 001 | 02 | VOC | 643.86 | 1000 GALLONS THROUGHPUT | 103-0539 |
| 103 | 0540 | 001 | 01 | 110543 | 45.024 | 1000 GALLONS THROUGHPUT | 103-0540 |
| 103 | 0540 | 001 | 01 | 71432 | 45.024 | 1000 GALLONS THROUGHPUT | 103-0540 |
| 103 | 0540 | 001 | 01 | VOC | 45.024 | 1000 GALLONS THROUGHPUT | 103-0540 |
| 103 | 0540 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0540 |
| 103 | 0540 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0540 |
| 103 | 0540 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0540 |
| 103 | 0541 | 001 | 01 | VOC | 33.18 | 1000 GALLONS THROUGHPUT | 103-0541 |
| 103 | 0542 | 001 | 01 | VOC | 21.252 | 1000 GALLONS THROUGHPUT | 103-0542 |
| 103 | 0543 | 001 | 01 | VOC | 40.236 | 1000 GALLONS THROUGHPUT | 103-0543 |
| 103 | 0544 | 001 | 01 | VOC | 29.19 | 1000 GALLONS THROUGHPUT | 103-0544 |
| 103 | 0545 | 001 | 01 | VOC | 29.316 | 1000 GALLONS THROUGHPUT | 103-0545 |
| 103 | 0546 | 001 | 01 | 110543 | 82.488 | 1000 GALLONS THROUGHPUT | 103-0546 |
| 103 | 0546 | 001 | 01 | 71432 | 82.488 | 1000 GALLONS THROUGHPUT | 103-0546 |
| 103 | 0546 | 001 | 01 | VOC | 82.488 | 1000 GALLONS THROUGHPUT | 103-0546 |
| 103 | 0546 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0546 |
| 103 | 0546 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0546 |
| 103 | 0546 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0546 |
| 103 | 0546 | 002 | 01 | 110543 | 1209.642 | 1000 GALLONS THROUGHPUT | 103-0546 |
| 103 | 0546 | 002 | 01 | 71432 | 1209.642 | 1000 GALLONS THROUGHPUT | 103-0546 |
| 103 | 0546 | 002 | 01 | VOC | 1209.642 | 1000 GALLONS THROUGHPUT | 103-0546 |
| 103 | 0547 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0547 |
| 103 | 0547 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0547 |
| 103 | 0547 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0547 |
| 103 | 0547 | 001 | 02 | 110543 | 5518.8 | 1000 GALLONS THROUGHPUT | 103-0547 |
| 103 | 0547 | 001 | 02 | 71432 | 5518.8 | 1000 GALLONS THROUGHPUT | 103-0547 |
| 103 | 0547 | 001 | 02 | VOC | 5518.8 | 1000 GALLONS THROUGHPUT | 103-0547 |
| 103 | 0547 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0547 |
| 103 | 0547 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0547 |
| 103 | 0547 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0547 |
| 103 | 0547 | 002 | 02 | 110543 | 4437.006 | 1000 GALLONS THROUGHPUT | 103-0547 |
| 103 | 0547 | 002 | 02 | 71432 | 4437.006 | 1000 GALLONS THROUGHPUT | 103-0547 |
| 103 | 0547 | 002 | 02 | VOC | 4437.006 | 1000 GALLONS THROUGHPUT | 103-0547 |
| 103 | 0547 | 003 | 01 | 71432 | 5518.8 | 1000 GALLONS TRANSFERRED | 103-0547 |
| 103 | 0547 | 003 | 01 | VOC | 5518.8 | 1000 GALLONS TRANSFERRED | 103-0547 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 10RB2484.XP | 0 | | | -1 | 238.0952 |
| 10RB2487.XP | 0 | | | -1 | 238.1 |
| 10RB2488.XP | 0 | | | -1 | 238.1 |
| 10RB2489.XP | 0 | | | -1 | 238.1 |
| 10RB2490.XP | 0 | | | -1 | 238.1 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.0952381 |
| GP05 | 95 | FLARING | | -1 | 4.2380952 |
| 12RB1073 | 0 | | | 0 | 0.0289918 |
| 12RB1073 | 0 | | | 0 | 4.92 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - TR 21-36-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - TR 21-36-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - TR 21-36-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RG 11-7-397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RG 11-7-397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PRODUCTION RMT - RG 11-7-397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RG 11-7-397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RG 11-7-397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PRODUCTION RMT - RG 11-7-397 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD - FEDERAL RGU 31-34-198 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD - RG 41-18-297D | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD - BCU 23-22-198 | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD - RG 31-8 WELL PAD | 7 | 24 | 8760 |
| CONDENSATE TANK | WILLIAMS PROD- FEDERAL 398-7-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - TR 23-30-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - TR 23-30-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WPX ENERGY RKY MTN, LLC - TR 23-30-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - TR 23-30-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - TR 23-30-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WPX ENERGY RKY MTN, LLC - TR 23-30-597 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN, LLC - TR 23-30-597 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN, LLC - TR 23-30-597 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WPX ENERGY RKY MTN, LLC - TR 23-30-597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RG 32-14-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RG 32-14-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WILLIAMS PROD - RG 32-14-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RG 32-14-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RG 32-14-298 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WILLIAMS PROD - RG 32-14-298 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - RG 32-14-298 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - RG 32-14-298 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WILLIAMS PROD - RG 32-14-298 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - RG 32-14-298 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - RG 32-14-298 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | WILLIAMS PROD - RG 32-14-298 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | WILLIAMS PROD - RG 32-14-298 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | WILLIAMS PROD - RG 32-14-298 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07504 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.36 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.949999 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.530051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.790096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.47507 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.49007 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13748 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.047136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.82 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.144005 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.057602 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.563289 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.4599 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.15768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 32.85 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026411 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010564 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.470111 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.576248 | 40600132 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK AND PRODUCED WATER TANK BATTERIES, WELL PAD | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE STORAGE TANK AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE TANKS AND PRODUCED WATER TANKS | O |
| CONDENSATE TANKS AND PRODUCED WATER TANKS | O |
| CONDENSATE TANKS AND PRODUCED WATER TANKS | O |
| CONDENSATE TANKS AND PRODUCED WATER TANKS | O |
| CONDENSATE TANKS AND PRODUCED WATER TANKS | O |
| CONDENSATE TANKS AND PRODUCED WATER TANKS | O |
| CONDENSATE TANKS AND PRODUCED WATER TANKS | O |
| CONDENSATE TANKS AND PRODUCED WATER TANKS | O |
| CONDENSATE TANKS AND PRODUCED WATER TANKS | O |
| CONDENSATE TANKS AND PRODUCED WATER TANKS | O |
| CONDENSATE TANKS AND PRODUCED WATER TANKS | O |
| CONDENSATE TANKS AND PRODUCED WATER TANKS | O |
| CONDENSATE TANKS AND PRODUCED WATER TANKS | O |
| CONDENSATE TANKS AND PRODUCED WATER TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2297581 | 39.5741713611111 | SENW Sec 36 T | 0.053655 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2297581 | 39.5741713611111 | SENW Sec 36 T | 0.018396 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.2297581 | 39.5741713611111 | SENW Sec 36 T | 3.8325 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3294404 | 39.8085520833333 | SENW Sec 17 T | 0.07504 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3294404 | 39.8085520833333 | SENW Sec 17 T | 0.025728 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3294404 | 39.8085520833333 | SENW Sec 17 T | 5.36 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3294404 | 39.8085520833333 | SENW Sec 17 T | 0.07504 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3294404 | 39.8085520833333 | SENW Sec 17 T | 0.025728 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3294404 | 39.8085520833333 | SENW Sec 17 T | 5.36 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3762658 | 39.9255536666667 | NWNE Sec 34 T | 3.949999 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3226597 | 39.8815598055556 | NWNE Sec 18 T | 2.530051 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3808110 | 40.0374793055556 | NESW Sec 22 T | 4.790096 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4132626 | 39.8076112777778 | NWNE Sec 8 T3 | 3.47507 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.4351408 | 39.8085566944444 | NENW Sec 7 T3 | 3.49007 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3236011 | 39.5834189166667 | NESW Sec 30 T | 0.13748 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3236011 | 39.5834189166667 | NESW Sec 30 T | 0.047136 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3236011 | 39.5834189166667 | NESW Sec 30 T | 9.82 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3236011 | 39.5834189166667 | NESW Sec 30 T | 0.13748 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3236011 | 39.5834189166667 | NESW Sec 30 T | 0.047136 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3236011 | 39.5834189166667 | NESW Sec 30 T | 9.82 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3236011 | 39.5834189166667 | NESW Sec 30 T | 0.144005 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3236011 | 39.5834189166667 | NESW Sec 30 T | 0.057602 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1321 | | -108.3236011 | 39.5834189166667 | NESW Sec 30 T | 2.563289 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3586079 | 39.8791626388889 | SWNE Sec 14 T | 0.4599 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3586079 | 39.8791626388889 | SWNE Sec 14 T | 0.15768 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3586079 | 39.8791626388889 | SWNE Sec 14 T | 32.85 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3586079 | 39.8791626388889 | SWNE Sec 14 T | 0.4599 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3586079 | 39.8791626388889 | SWNE Sec 14 T | 0.15768 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3586079 | 39.8791626388889 | SWNE Sec 14 T | 32.85 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3586079 | 39.8791626388889 | SWNE Sec 14 T | 0.026411 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3586079 | 39.8791626388889 | SWNE Sec 14 T | 0.010564 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3586079 | 39.8791626388889 | SWNE Sec 14 T | 0.470111 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3586079 | 39.8791626388889 | SWNE Sec 14 T | 0.026411 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3586079 | 39.8791626388889 | SWNE Sec 14 T | 0.010564 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3586079 | 39.8791626388889 | SWNE Sec 14 T | 0.470111 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3586079 | 39.8791626388889 | SWNE Sec 14 T | 0.08 |
| WILLIAMS PRODUCTION RMT COMPANY | 1321 | | -108.3586079 | 39.8791626388889 | SWNE Sec 14 T | 13.576248 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 3.95 | TY | Added to Construction Permit |
| 2.53 | TY | Added to Construction Permit |
| 4.79 | TY | Added to Construction Permit |
| 3.48 | TY | Added to Construction Permit |
| 3.49 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | |
| 16.3 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0548 | 001 | 01 | 50000 | 3.64 | MILLION CUBIC FEET BURNED | 103-0548 |
| 103 | 0548 | 001 | 01 | CO | 3.64 | MILLION CUBIC FEET BURNED | 103-0548 |
| 103 | 0548 | 001 | 01 | NO2 | 3.64 | MILLION CUBIC FEET BURNED | 103-0548 |
| 103 | 0548 | 001 | 01 | VOC | 3.64 | MILLION CUBIC FEET BURNED | 103-0548 |
| 103 | 0549 | 001 | 01 | 110543 | 272.85 | 1000 GALLONS THROUGHPUT | 103-0549 |
| 103 | 0549 | 001 | 01 | 71432 | 272.85 | 1000 GALLONS THROUGHPUT | 103-0549 |
| 103 | 0549 | 001 | 01 | VOC | 272.85 | 1000 GALLONS THROUGHPUT | 103-0549 |
| 103 | 0549 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 103-0549 |
| 103 | 0549 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 103-0549 |
| 103 | 0549 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0549 |
| 103 | 0550 | 001 | 01 | 50000 | 5.12 | MILLION CUBIC FEET BURNED | 103-0550 |
| 103 | 0550 | 001 | 01 | CO | 5.12 | MILLION CUBIC FEET BURNED | 103-0550 |
| 103 | 0550 | 001 | 01 | NOX | 5.12 | MILLION CUBIC FEET BURNED | 103-0550 |
| 103 | 0550 | 001 | 01 | VOC | 5.12 | MILLION CUBIC FEET BURNED | 103-0550 |
| 103 | 0551 | 001 | 01 | 50000 | 3.64 | MILLION CUBIC FEET BURNED | 103-0551 |
| 103 | 0551 | 001 | 01 | CO | 3.64 | MILLION CUBIC FEET BURNED | 103-0551 |
| 103 | 0551 | 001 | 01 | NO2 | 3.64 | MILLION CUBIC FEET BURNED | 103-0551 |
| 103 | 0551 | 001 | 01 | VOC | 3.64 | MILLION CUBIC FEET BURNED | 103-0551 |
| 103 | 0552 | 001 | 01 | 50000 | 17.2 | 1000 GALLONS BURNED | 103-0552 |
| 103 | 0552 | 001 | 01 | CO | 17.2 | 1000 GALLONS BURNED | 103-0552 |
| 103 | 0552 | 001 | 01 | NO2 | 17.2 | 1000 GALLONS BURNED | 103-0552 |
| 103 | 0552 | 001 | 01 | PM10 | 17.2 | 1000 GALLONS BURNED | 103-0552 |
| 103 | 0552 | 001 | 01 | PM2.5 | 17.2 | 1000 GALLONS BURNED | 103-0552 |
| 103 | 0552 | 001 | 01 | PT | 17.2 | 1000 GALLONS BURNED | 103-0552 |
| 103 | 0552 | 001 | 01 | VOC | 17.2 | 1000 GALLONS BURNED | 103-0552 |
| 103 | 0552 | 002 | 01 | 108883 | 1825 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0552 |
| 103 | 0552 | 002 | 01 | 1330207 | 1825 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0552 |
| 103 | 0552 | 002 | 01 | 71432 | 1825 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0552 |
| 103 | 0552 | 002 | 01 | VOC | 1825 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0552 |
| 103 | 0552 | 002 | 02 | 100414 | 1825 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0552 |
| 103 | 0552 | 002 | 02 | 108883 | 1825 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0552 |
| 103 | 0552 | 002 | 02 | 110543 | 1825 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0552 |
| 103 | 0552 | 002 | 02 | 1330207 | 1825 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0552 |
| 103 | 0552 | 002 | 02 | 71432 | 1825 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0552 |
| 103 | 0552 | 002 | 02 | VOC | 1825 | MILLION CUBIC FEET SOUR GAS PROCESSED | 103-0552 |
| 103 | 0552 | 003 | 01 | 108883 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0552 |
| 103 | 0552 | 003 | 01 | 1330207 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0552 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11RB1122.XP | 0 | | | -1 | 66.8067 |
| 11RB1122.XP | 0 | | | -1 | 734.873 |
| 11RB1122.XP | 0 | | | -1 | 979.831 |
| 11RB1122.XP | 0 | | | -1 | 289.495 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP02 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 20.5 |
| GP02 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| GP02 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| GP02 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| 11RB1135.XP | 0 | | | -1 | 20.5 |
| 11RB1135.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 734.873 |
| 11RB1135.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 979.831 |
| 11RB1135.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 289.495 |
| 11RB1148 | 0 | | | -1 | 54.6511628 |
| 11RB1148 | 88 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3740.3100775 |
| 11RB1148 | 0 | | | -1 | 224.4186047 |
| 11RB1148 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19.7674419 |
| 11RB1148 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19.7674419 |
| 11RB1148 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19.7674419 |
| 11RB1148 | 0 | | | -1 | 156.9767442 |
| 11RB1149 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.984 |
| 11RB1149 | 0 | | | -1 | 3.984 |
| 11RB1149 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.064 |
| 11RB1149 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 11.136 |
| 11RB1149 | 95 | FLARING | | -1 | |
| 11RB1149 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.984 |
| 11RB1149 | 95 | FLARING | | -1 | 3.5184 |
| 11RB1149 | 95 | FLARING | | -1 | 0.096 |
| 11RB1149 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.096 |
| 11RB1149 | 95.05 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.464 |
| 11RB1150 | 0 | | | -1 | 0.8328767 |
| 11RB1150 | 0 | | | -1 | 1.3150685 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| Ajax RICE Lean Burn Engine | KOCH EXPOLORATION - WRD WYATT 36-23 | 7 | 24 | 8760 |
| Ajax RICE Lean Burn Engine | KOCH EXPOLORATION - WRD WYATT 36-23 | 7 | 24 | 8760 |
| Ajax RICE Lean Burn Engine | KOCH EXPOLORATION - WRD WYATT 36-23 | 7 | 24 | 8760 |
| Ajax RICE Lean Burn Engine | KOCH EXPOLORATION - WRD WYATT 36-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELLS HOLE 9120 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELLS HOLE 9120 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - HELLS HOLE 9120 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - HELLS HOLE 9120 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - HELLS HOLE 9120 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - HELLS HOLE 9120 | 7 | 24 | 8760 |
| GM 73 HP ELEC GENERATOR | ENCANA - DOUGLAS CREEK UNIT 74 WELL PAD | 7 | 24 | 8760 |
| GM 73 HP ELEC GENERATOR | ENCANA - DOUGLAS CREEK UNIT 74 WELL PAD | 7 | 24 | 8760 |
| GM 73 HP ELEC GENERATOR | ENCANA - DOUGLAS CREEK UNIT 74 WELL PAD | 7 | 24 | 8760 |
| GM 73 HP ELEC GENERATOR | ENCANA - DOUGLAS CREEK UNIT 74 WELL PAD | 7 | 24 | 8760 |
| PUMPJACK ENGINE | KOCH EXPLORATION - ANT HILL UNIT 18-42 | 7 | 24 | 8760 |
| PUMPJACK ENGINE | KOCH EXPLORATION - ANT HILL UNIT 18-42 | 7 | 24 | 8760 |
| PUMPJACK ENGINE | KOCH EXPLORATION - ANT HILL UNIT 18-42 | 7 | 24 | 8760 |
| PUMPJACK ENGINE | KOCH EXPLORATION - ANT HILL UNIT 18-42 | 7 | 24 | 8760 |
| GENERATOR | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| GENERATOR | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| GENERATOR | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| GENERATOR | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| GENERATOR | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| GENERATOR | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| GENERATOR | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| AMINE UNIT | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| AMINE UNIT | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| AMINE UNIT | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| AMINE UNIT | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| amine sweetening unit flash emissions | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| amine sweetening unit flash emissions | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| amine sweetening unit flash emissions | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| amine sweetening unit flash emissions | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| amine sweetening unit flash emissions | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| amine sweetening unit flash emissions | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526881 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016241 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012993 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7276 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05248 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.5232 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.6576 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075776 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03731 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526881 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.47 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.86 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.93 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.17 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.17 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.35 | 20200401 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.6354 | 31000201 |
| 25 | 25 | 25 | 25 | XYLENES | 3.6354 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 1.8834 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.1616 | 31000201 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN |  | 31000201 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.18177 | 31000201 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.160527 | 31000201 |
| 25 | 25 | 25 | 25 | XYLENES | 0.00438 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00438 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.201633 | 31000201 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.76 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 1.2 | 31000227 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| GENERATOR | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2237226 | 40.1008398888889 | SENE SEC 36 T2 | 0.121588 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2237226 | 40.1008398888889 | SENE SEC 36 T2 | 1.337469 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2237226 | 40.1008398888889 | SENE SEC 36 T2 | 1.783292 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2237226 | 40.1008398888889 | SENE SEC 36 T2 | 0.526881 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0286406 | 39.8785788888889 | NWNW SEC 13 | 0.016241 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0286406 | 39.8785788888889 | NWNW SEC 13 | 0.012993 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0286406 | 39.8785788888889 | NWNW SEC 13 | 0.7276 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0286406 | 39.8785788888889 | NWNW SEC 13 | 0.016241 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0286406 | 39.8785788888889 | NWNW SEC 13 | 0.012993 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0286406 | 39.8785788888889 | NWNW SEC 13 | 0.7276 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7671763 | 39.8113264444444 | SESE SEC 2 T3S | 0.05248 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7671763 | 39.8113264444444 | SESE SEC 2 T3S | 9.5232 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7671763 | 39.8113264444444 | SESE SEC 2 T3S | 5.6576 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.7671763 | 39.8113264444444 | SESE SEC 2 T3S | 0.075776 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2104275 | 40.1371286388889 | SWSW SEC 18 T | 0.03731 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2104275 | 40.1371286388889 | SWSW SEC 18 T | 1.337469 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2104275 | 40.1371286388889 | SWSW SEC 18 T | 1.783292 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | -108.2104275 | 40.1371286388889 | SWSW SEC 18 T | 0.526881 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.47 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 3.86 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 1.93 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.17 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.17 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.17 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 1.35 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 3.81717 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 3.63978 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 1.88778 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 10.363233 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 3.81717 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.160527 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 3.63978 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 1.88778 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 10.363233 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.76 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 1.2 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.73 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.73 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0552 | 003 | 01 | 71432 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0552 |
| 103 | 0552 | 003 | 01 | VOC | 1825 | MILLION CUBIC FEET GAS PRODUCED | 103-0552 |
| 103 | 0552 | 004 | 01 | 107028 | 47.3 | MILLION CUBIC FEET BURNED | 103-0552 |
| 103 | 0552 | 004 | 01 | 50000 | 47.3 | MILLION CUBIC FEET BURNED | 103-0552 |
| 103 | 0552 | 004 | 01 | 75070 | 47.3 | MILLION CUBIC FEET BURNED | 103-0552 |
| 103 | 0552 | 004 | 01 | CO | 47.3 | MILLION CUBIC FEET BURNED | 103-0552 |
| 103 | 0552 | 004 | 01 | NO2 | 47.3 | MILLION CUBIC FEET BURNED | 103-0552 |
| 103 | 0552 | 004 | 01 | PM10 | 47.3 | MILLION CUBIC FEET BURNED | 103-0552 |
| 103 | 0552 | 004 | 01 | PM2.5 | 47.3 | MILLION CUBIC FEET BURNED | 103-0552 |
| 103 | 0552 | 004 | 01 | PT | 47.3 | MILLION CUBIC FEET BURNED | 103-0552 |
| 103 | 0552 | 004 | 01 | SO2 | 47.3 | MILLION CUBIC FEET BURNED | 103-0552 |
| 103 | 0552 | 004 | 01 | VOC | 47.3 | MILLION CUBIC FEET BURNED | 103-0552 |
| 103 | 0552 | 005 | 01 | 110543 | 91.98 | 1000 GALLONS THROUGHPUT | 103-0552 |
| 103 | 0552 | 005 | 01 | 71432 | 91.98 | 1000 GALLONS THROUGHPUT | 103-0552 |
| 103 | 0552 | 005 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0552 |
| 103 | 0552 | 005 | 01 | VOC | 91.98 | 1000 GALLONS THROUGHPUT | 103-0552 |
| 103 | 0552 | 006 | 01 | VOC | 9495 | 1000 GALLONS THROUGHPUT | 103-0552 |
| 103 | 0552 | 007 | 01 | 100414 | 0 | PROCESS-UNIT/YEAR | 103-0552 |
| 103 | 0552 | 007 | 01 | 108883 | 0 | PROCESS-UNIT/YEAR | 103-0552 |
| 103 | 0552 | 007 | 01 | 1330207 | 0 | PROCESS-UNIT/YEAR | 103-0552 |
| 103 | 0552 | 007 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 103-0552 |
| 103 | 0552 | 007 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 103-0552 |
| 103 | 0554 | 001 | 01 | 50000 | 10.74 | MILLION CUBIC FEET BURNED | 103-0554 |
| 103 | 0554 | 001 | 01 | CO | 10.74 | MILLION CUBIC FEET BURNED | 103-0554 |
| 103 | 0554 | 001 | 01 | NO2 | 10.74 | MILLION CUBIC FEET BURNED | 103-0554 |
| 103 | 0554 | 001 | 01 | VOC | 10.74 | MILLION CUBIC FEET BURNED | 103-0554 |
| 103 | 0554 | 002 | 01 | 50000 | 10.74 | MILLION CUBIC FEET BURNED | 103-0554 |
| 103 | 0554 | 002 | 01 | CO | 10.74 | MILLION CUBIC FEET BURNED | 103-0554 |
| 103 | 0554 | 002 | 01 | NO2 | 10.74 | MILLION CUBIC FEET BURNED | 103-0554 |
| 103 | 0554 | 002 | 01 | VOC | 10.74 | MILLION CUBIC FEET BURNED | 103-0554 |
| 103 | 0554 | 003 | 01 | 108883 | 164.25 | MILLION CUBIC FEET GAS PRODUCED | 103-0554 |
| 103 | 0554 | 003 | 01 | 1330207 | 164.25 | MILLION CUBIC FEET GAS PRODUCED | 103-0554 |
| 103 | 0554 | 003 | 01 | 71432 | 164.25 | MILLION CUBIC FEET GAS PRODUCED | 103-0554 |
| 103 | 0554 | 003 | 01 | VOC | 164.25 | MILLION CUBIC FEET GAS PRODUCED | 103-0554 |
| 103 | 0554 | 004 | 01 | 108883 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0554 |
| 103 | 0554 | 004 | 01 | 1330207 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0554 |
| 103 | 0554 | 004 | 01 | 71432 | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0554 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11RB1150 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.3726027 |
| 11RB1150 | 0 | | | -1 | 5.6986301 |
| 11RB1151 | 95 | FLARING | | -1 | 109.9365751 |
| 11RB1151 | 50 | CATALYTIC OXIDIZER | | -1 | 109.0909091 |
| 11RB1151 | 0 | FLARING | | -1 | 8.8794926 |
| 11RB1151 | 38 | CATALYTIC OXIDIZER | | -1 | 995.7034713 |
| 11RB1151 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 312.8964059 |
| 11RB1151 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.1479915 |
| 11RB1151 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.1479915 |
| 11RB1151 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.1479915 |
| 11RB1151 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.422833 |
| 11RB1151 | 5 | FLARING | NO EQUIPMEN | -1 | 222.5436742 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 395.2380952 |
| 11RB1153 | 0 | | | -1 | 1.3902054 |
| 11RB1154 | 0 | | | -1 | |
| 11RB1154 | 0 | | | -1 | |
| 11RB1154 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1154 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1154 | 0 | | | -1 | |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 70.4344 |
| 11RB1219 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 3511.29 |
| 11RB1219 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 3516.5 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 260.868 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 70.4344 |
| 11RB1219 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 3476.1018001 |
| 11RB1219 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 3516.5 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 260.868 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 19.5823 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.5394 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 13.5823 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 83.6016 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 20.4482 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.7003 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 14.2 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 690 HP | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 690 HP | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 690 HP | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 690 HP | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 690 HP | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 690 HP | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 690 HP | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 690 HP | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 690 HP | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 690 HP | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| PRODUCED WATER TANK | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| produced water tanks | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| fugiotive equpment leaks | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| fugiotive equpment leaks | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| fugiotive equpment leaks | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| fugiotive equpment leaks | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| fugiotive equpment leaks | MESA ENERGY - STAKE SPRINGS BOOSTING | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 145 HP | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.34 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.2 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.13 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.29 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.21 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.4 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.24 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1533 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.177 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.6 | 40400315 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.5 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.75 | 31088801 |
| 25 | 25 | 25 | 25 | XYLENES | 0.75 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.5 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.378233 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.656688 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.832541 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.400861 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.378233 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.6 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.832541 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.400861 | 20200252 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.608196 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.701298 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.115446 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.865781 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.865898 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.793902 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.29575 | 31000301 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| OIL & GAS BOOSTING STATION | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.34 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 5.2 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.13 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 1.29 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.21 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 14.6 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 7.4 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.24 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.24 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.24 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.01 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 5 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.1533 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.05256 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 18.177 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 18.177 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 6.6 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.5 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.75 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.75 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 0.5 |
| MESA ENERGY PARTNERS, LLC | 1311 | | -108.4188715 | 39.9295293333333 | SESW SEC 29 T | 15 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 0.378233 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 5.656688 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 2.832541 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 1.400861 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 0.378233 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 5.6 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 2.832541 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 1.400861 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 1.608196 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 0.701298 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 1.115446 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 6.865781 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 1.865898 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 0.793902 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 1.29575 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 5.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.6 | TY | Added to Construction Permit |
| 7.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 18.2 | TY | Added to GP Issuance Pending |
| 18.2 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.6 | TY | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.6 | TY | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.83 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0554 | 004 | 01 | VOC | 182.5 | MILLION CUBIC FEET GAS PRODUCED | 103-0554 |
| 103 | 0554 | 005 | 01 | VOC | 1059 | PROCESS-UNIT/YEAR | 103-0554 |
| 103 | 0554 | 006 | 01 | 110543 | 160.986 | 1000 GALLONS THROUGHPUT | 103-0554 |
| 103 | 0554 | 006 | 01 | 71432 | 160.986 | 1000 GALLONS THROUGHPUT | 103-0554 |
| 103 | 0554 | 006 | 01 | VOC | 160.986 | 1000 GALLONS THROUGHPUT | 103-0554 |
| 103 | 0554 | 007 | 01 | 110543 | 2299.5 | 1000 GALLONS THROUGHPUT | 103-0554 |
| 103 | 0554 | 007 | 01 | 71432 | 2299.5 | 1000 GALLONS THROUGHPUT | 103-0554 |
| 103 | 0554 | 007 | 01 | VOC | 2299.5 | 1000 GALLONS THROUGHPUT | 103-0554 |
| 103 | 0555 | 001 | 01 | 107028 | 47.38 | MILLION CUBIC FEET BURNED | 103-0555 |
| 103 | 0555 | 001 | 01 | 50000 | 47.38 | MILLION CUBIC FEET BURNED | 103-0555 |
| 103 | 0555 | 001 | 01 | 75070 | 47.38 | MILLION CUBIC FEET BURNED | 103-0555 |
| 103 | 0555 | 001 | 01 | CO | 47.38 | MILLION CUBIC FEET BURNED | 103-0555 |
| 103 | 0555 | 001 | 01 | NO2 | 47.38 | MILLION CUBIC FEET BURNED | 103-0555 |
| 103 | 0555 | 001 | 01 | VOC | 47.38 | MILLION CUBIC FEET BURNED | 103-0555 |
| 103 | 0557 | 001 | 01 | CO | 2.04 | MILLION CUBIC FEET BURNED | 103-0557 |
| 103 | 0557 | 001 | 01 | NO2 | 2.04 | MILLION CUBIC FEET BURNED | 103-0557 |
| 103 | 0557 | 001 | 01 | VOC | 2.04 | MILLION CUBIC FEET BURNED | 103-0557 |
| 103 | 0559 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0559 |
| 103 | 0559 | 002 | 01 | 110543 | 16.422 | 1000 GALLONS THROUGHPUT | 103-0559 |
| 103 | 0559 | 002 | 01 | 71432 | 16.422 | 1000 GALLONS THROUGHPUT | 103-0559 |
| 103 | 0559 | 002 | 01 | VOC | 16.422 | 1000 GALLONS THROUGHPUT | 103-0559 |
| 103 | 0560 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0560 |
| 103 | 0561 | 001 | 01 | 71432 | 1383.568 | 1000 GALLONS THROUGHPUT | 103-0561 |
| 103 | 0561 | 001 | 01 | VOC | 1383.568 | 1000 GALLONS THROUGHPUT | 103-0561 |
| 103 | 0562 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0562 |
| 103 | 0562 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0562 |
| 103 | 0562 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0562 |
| 103 | 0563 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0563 |
| 103 | 0563 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0563 |
| 103 | 0563 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0563 |
| 103 | 0564 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0564 |
| 103 | 0564 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0564 |
| 103 | 0564 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0564 |
| 103 | 0565 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0565 |
| 103 | 0565 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0565 |
| 103 | 0565 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0565 |
| 103 | 0566 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0566 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 88.6016 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9.0122757 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.3333 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.1429 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 238.1 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.238 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.095 |
| 11RB1219 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.238 |
| 11RB1346 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.6517 |
| 11RB1346 | 70 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 70.1066 |
| 11RB1346 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.5658 |
| 11RB1346 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 519.308 |
| 11RB1346 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 259.654 |
| 11RB1346 | 0 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 181.758 |
| 11RB1484.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3861 |
| 11RB1484.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2497 |
| 11RB1484.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 32.56 |
| 11RB1655.XP | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 11RB1656.XP | 0 | | | -1 | |
| 11RB1681.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.004 |
| 11RB1681.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.238 |
| 11RB1695.XA | 0 | | | -1 | |
| 11RB1695.XA | 0 | | | -1 | |
| 11RB1695.XA | 0 | | | -1 | |
| 11RB1696.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1696.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1696.XA | 0 | | | -1 | |
| 11RB1697.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1697.XA | 0 | | | -1 | |
| 11RB1697.XA | 0 | | | -1 | |
| 11RB1698.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1698.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1698.XA | 0 | | | -1 | |
| 11RB1699.XA | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PESCO GLYCOL DEHYDRATOR | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| CONDENSATE TANKS | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| CONDENSATE TANKS | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| CONDENSATE TANKS | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | XTO ENERGY - FEDERAL 4S-95-1-21DP & 4S-9 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 608 HP | BOPCO - YELLOW CREEK FIELD 4-16-1 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 608 HP | BOPCO - YELLOW CREEK FIELD 4-16-1 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 608 HP | BOPCO - YELLOW CREEK FIELD 4-16-1 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 608 HP | BOPCO - YELLOW CREEK FIELD 4-16-1 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 608 HP | BOPCO - YELLOW CREEK FIELD 4-16-1 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 608 HP | BOPCO - YELLOW CREEK FIELD 4-16-1 | 7 | 24 | 8760 |
| aarrow nat gas eng rated at 24 hp | ENCANA - PARK MOUNTAIN FEDERAL 9030 | 7 | 24 | 8760 |
| aarrow nat gas eng rated at 24 hp | ENCANA - PARK MOUNTAIN FEDERAL 9030 | 7 | 24 | 8760 |
| aarrow nat gas eng rated at 24 hp | ENCANA - PARK MOUNTAIN FEDERAL 9030 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - EUREKA UNIT 8803B F19 397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - EUREKA UNIT 8803B F19 397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - EUREKA UNIT 8803B F19 397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - EUREKA UNIT 8803B F19 397 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - EUREKA UNIT 8807A G27 | 7 | 24 | 8760 |
| produced water tanks | WHITING OIL & GAS CORP. - FEDERAL 397-3K | 7 | 24 | 8760 |
| produced water tanks | WHITING OIL & GAS CORP. - FEDERAL 397-3K | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 10C-12-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 10C-12-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 10C-12-4-104 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 11C-11-4-104 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 11C-11-4-104 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 11C-11-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 11C-14-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 11C-14-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 11C-14-4-104 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATD AT 30 HP | FOUNDATION - COLUMBINE FED 11C-25-4-104 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATD AT 30 HP | FOUNDATION - COLUMBINE FED 11C-25-4-104 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATD AT 30 HP | FOUNDATION - COLUMBINE FED 11C-25-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG | FOUNDATION - COLUMBINE FED 12C-12-4-104 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.084896 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.772 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.268307 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.091995 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.165383 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.273641 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.109226 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.872641 | 40400315 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.110199 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.498248 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.179234 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.302407 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.151203 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.305847 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.93822 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.54694 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.033211 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02737 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009384 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.955 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002767 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.931781 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| PUMPING SITE | O |
| PUMPING SITE | O |
| PUMPING SITE | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| PRODUCED WATER TANK BATTERY | O |
| PRODUCED WATER TANK BATTERY | O |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 8.084896 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 4.772 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 0.268307 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 0.091995 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 19.165383 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 0.273641 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 0.109226 |
| XTO ENERGY, INC. | 1311 | | -108.0044075 | 39.7348998611111 | SEC 1 T4S R95 | 4.872641 |
| BOPCO, L.P. | 1311 | | -108.4033801 | 39.9873581944444 | SW SW SEC 4 T | 0.110199 |
| BOPCO, L.P. | 1311 | | -108.4033801 | 39.9873581944444 | SW SW SEC 4 T | 0.498248 |
| BOPCO, L.P. | 1311 | | -108.4033801 | 39.9873581944444 | SW SW SEC 4 T | 0.179234 |
| BOPCO, L.P. | 1311 | | -108.4033801 | 39.9873581944444 | SW SW SEC 4 T | 12.302407 |
| BOPCO, L.P. | 1311 | | -108.4033801 | 39.9873581944444 | SW SW SEC 4 T | 6.151203 |
| BOPCO, L.P. | 1311 | | -108.4033801 | 39.9873581944444 | SW SW SEC 4 T | 4.305847 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0041388 | 39.8104653055556 | SWSW SEC 6 T3 | 3.93822 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0041388 | 39.8104653055556 | SWSW SEC 6 T3 | 2.54694 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0041388 | 39.8104653055556 | SWSW SEC 6 T3 | 0.033211 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3259069 | 39.77572575 | SENW SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3259069 | 39.77572575 | SENW SEC 19 T | 0.02737 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3259069 | 39.77572575 | SENW SEC 19 T | 0.009384 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.3259069 | 39.77572575 | SENW SEC 19 T | 1.955 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.2617862 | 39.7634471666667 | SWNE SEC 27 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3394282 | 39.8563461944444 | SWSE SEC 24 T | 0.002767 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3394282 | 39.8563461944444 | SWSE SEC 24 T | 2.931781 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0180912 | 39.727216 | SWNE SEC 12 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0180912 | 39.727216 | SWNE SEC 12 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0180912 | 39.727216 | SWNE SEC 12 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0416288 | 39.7271295 | SENW SEC 11 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0416288 | 39.7271295 | SENW SEC 11 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0416288 | 39.7271295 | SENW SEC 11 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0411173 | 39.71278425 | SENW SEC 14 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0411173 | 39.71278425 | SENW SEC 14 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0411173 | 39.71278425 | SENW SEC 14 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0266416 | 39.6866583333333 | NWNW SEC 25 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0266416 | 39.6866583333333 | NWNW SEC 25 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0266416 | 39.6866583333333 | NWNW SEC 25 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0261591 | 39.7282205277778 | SWNW SEC 12 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 4.75 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 19.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.3 | TY | Added to Construction Permit |
| 6.2 | TY | Added to Construction Permit |
| 4.3 | TY | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0567 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0567 |
| 103 | 0567 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0567 |
| 103 | 0567 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0567 |
| 103 | 0568 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0568 |
| 103 | 0568 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0568 |
| 103 | 0568 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0568 |
| 103 | 0569 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0569 |
| 103 | 0569 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0569 |
| 103 | 0569 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0569 |
| 103 | 0570 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0570 |
| 103 | 0570 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0570 |
| 103 | 0571 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0571 |
| 103 | 0571 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0571 |
| 103 | 0572 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0572 |
| 103 | 0572 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0572 |
| 103 | 0573 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0573 |
| 103 | 0573 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0573 |
| 103 | 0574 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0574 |
| 103 | 0574 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0574 |
| 103 | 0575 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0575 |
| 103 | 0575 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0575 |
| 103 | 0576 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0576 |
| 103 | 0576 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0576 |
| 103 | 0576 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0576 |
| 103 | 0577 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0577 |
| 103 | 0578 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0578 |
| 103 | 0578 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0578 |
| 103 | 0578 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0578 |
| 103 | 0579 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0579 |
| 103 | 0579 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0579 |
| 103 | 0579 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0579 |
| 103 | 0580 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0580 |
| 103 | 0581 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0581 |
| 103 | 0582 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0582 |
| 103 | 0583 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0583 |
| 103 | 0584 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0584 |
| 103 | 0585 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0585 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11RB1700.XA | 0 | | | -1 | |
| 11RB1700.XA | 0 | | | -1 | |
| 11RB1700.XA | 0 | | | -1 | |
| 11RB1701.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1701.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1701.XA | 0 | | | -1 | |
| 11RB1702.XA | 0 | | | -1 | |
| 11RB1702.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1702.XA | 0 | | | -1 | |
| 11RB1703.XA | 0 | | | -1 | |
| 11RB1703.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1704.XA | 0 | | | -1 | |
| 11RB1704.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1705.XA | 0 | | | -1 | |
| 11RB1705.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1706.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1706.XA | 0 | | | -1 | |
| 11RB1707.XA | 0 | | | -1 | |
| 11RB1707.XA | 0 | | | -1 | |
| 11RB1708.XA | 0 | | | -1 | |
| 11RB1708.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1709.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1709.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1709.XA | 0 | | | -1 | |
| 11RB1710.XA | 0 | | | -1 | |
| 11RB1711.XA | 0 | | | -1 | |
| 11RB1711.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1711.XA | 0 | | | -1 | |
| 11RB1712.XA | 0 | | | -1 | |
| 11RB1712.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1712.XA | 0 | | | -1 | |
| 11RB1713.XA | 0 | | | -1 | |
| 11RB1714.XA | 0 | | | -1 | |
| 11RB1715.XA | 0 | | | -1 | |
| 11RB1716.XA | 0 | | | -1 | |
| 11RB1717.XA | 0 | | | -1 | |
| 11RB1718.XA | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 13C-11-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 13C-11-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 13C-11-4-104 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | FOUNDATION - COLUMBINE FED 13C-14-4-104 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | FOUNDATION - COLUMBINE FED 13C-14-4-104 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | FOUNDATION - COLUMBINE FED 13C-14-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 13C-23-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 13C-23-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 13C-23-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30HP | FOUNDATION - COLUMBINE FED 14C-13-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30HP | FOUNDATION - COLUMBINE FED 14C-13-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 16C-11-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 16C-11-4-104 | 7 | 24 | 8760 |
| FORD NATURAL GAS RATED AT 30 HP | FOUNDATION - COLUMBINE FED 16C-24-4-104 | 7 | 24 | 8760 |
| FORD NATURAL GAS RATED AT 30 HP | FOUNDATION - COLUMBINE FED 16C-24-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 16C-25-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 16C-25-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 1C-23-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 1C-23-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 1C-24-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 1C-24-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS RATED AT 30 HP | FOUNDATION - COLUMBINE FED 2C-1-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS RATED AT 30 HP | FOUNDATION - COLUMBINE FED 2C-1-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS RATED AT 30 HP | FOUNDATION - COLUMBINE FED 2C-1-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENGINE | FOUNDATION - COLUMBINE FED 3C-13-4-104 | 7 | 24 | 8760 |
| FORD CSG-649 NAT GAS ENG RATED @ 30 HP | FOUNDATION - COLUMBINE FED 3C-14-4-104 | 7 | 24 | 8760 |
| FORD CSG-649 NAT GAS ENG RATED @ 30 HP | FOUNDATION - COLUMBINE FED 3C-14-4-104 | 7 | 24 | 8760 |
| FORD CSG-649 NAT GAS ENG RATED @ 30 HP | FOUNDATION - COLUMBINE FED 3C-14-4-104 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | FOUNDATION - COLUMBINE FED 4C-11-4-104 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | FOUNDATION - COLUMBINE FED 4C-11-4-104 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE | FOUNDATION - COLUMBINE FED 4C-11-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - COLUMBINE FED 4C-1-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG | FOUNDATION - COLUMBINE FED 4C-2-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG | FOUNDATION - COLUMBINE FED 7C-11-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG | FOUNDATION - COLUMBINE FED 7C-12-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG | FOUNDATION - COLUMBINE FED 7C-24-4-104 | 7 | 24 | 8760 |
| FORD NAT GAS ENG | FOUNDATION - COLUMBINE FED 9C-15-4-104 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0468319 | 39.7305047222222 | NWNW SEC 11 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0468319 | 39.7305047222222 | NWNW SEC 11 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0468319 | 39.7305047222222 | NWNW SEC 11 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0467575 | 39.7171668611111 | NWNW SEC 14 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0467575 | 39.7171668611111 | NWNW SEC 14 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0467575 | 39.7171668611111 | NWNW SEC 14 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0454577 | 39.7019925555556 | NWNW SEC 23 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0454577 | 39.7019925555556 | NWNW SEC 23 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0454577 | 39.7019925555556 | NWNW SEC 23 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.023144 | 39.7159820555556 | NENW SEC 13 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.023144 | 39.7159820555556 | NENW SEC 13 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0320269 | 39.7299299722222 | NENE SEC 11 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0320269 | 39.7299299722222 | NENE SEC 11 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0153594 | 39.7006066111111 | NENE SEC 24 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0153594 | 39.7006066111111 | NENE SEC 24 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0134089 | 39.6864079722222 | NENE SEC 25 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0134089 | 39.6864079722222 | NENE SEC 25 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0328834 | 39.6917518611111 | SESE SEC 23 T4 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0328834 | 39.6917518611111 | SESE SEC 23 T4 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0141378 | 39.6917143055555 | SESE SEC 24 T4 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0141378 | 39.6917143055555 | SESE SEC 24 T4 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0192788 | 39.7349408333333 | SWSE SEC 1 T4 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0192788 | 39.7349408333333 | SWSE SEC 1 T4 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0192788 | 39.7349408333333 | SWSE SEC 1 T4 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0240817 | 39.7056601944444 | SESW SEC 13 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0426024 | 39.7070926388889 | SESW SEC 14 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0426024 | 39.7070926388889 | SESW SEC 14 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0426024 | 39.7070926388889 | SESW SEC 14 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0468091 | 39.7232971111111 | SEC 11 T4S R10 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0468091 | 39.7232971111111 | SEC 11 T4S R10 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0468091 | 39.7232971111111 | SEC 11 T4S R10 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0263312 | 39.7349908611111 | SWSW SEC 1 T4 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0442946 | 39.7343555277778 | SWSW SEC 2 T4 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0351645 | 39.7231814166667 | NWSE SEC 11 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0188247 | 39.7234084722222 | NWSE SEC 12 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0175479 | 39.6960279166667 | NWSE SEC 24 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0499888 | 39.71233575 | NWSE SEC 15 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0586 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 103-0586 |
| 103 | 0586 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 103-0586 |
| 103 | 0586 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 103-0586 |
| 103 | 0587 | 001 | 01 | 50000 | 2.44 | MILLION CUBIC FEET BURNED | 103-0587 |
| 103 | 0587 | 001 | 01 | CO | 2.44 | MILLION CUBIC FEET BURNED | 103-0587 |
| 103 | 0587 | 001 | 01 | NO2 | 2.44 | MILLION CUBIC FEET BURNED | 103-0587 |
| 103 | 0587 | 001 | 01 | VOC | 2.44 | MILLION CUBIC FEET BURNED | 103-0587 |
| 103 | 0588 | 001 | 01 | 50000 | 2.44 | MILLION CUBIC FEET BURNED | 103-0588 |
| 103 | 0588 | 001 | 01 | CO | 2.44 | MILLION CUBIC FEET BURNED | 103-0588 |
| 103 | 0588 | 001 | 01 | NO2 | 2.44 | MILLION CUBIC FEET BURNED | 103-0588 |
| 103 | 0588 | 001 | 01 | VOC | 2.44 | MILLION CUBIC FEET BURNED | 103-0588 |
| 103 | 0590 | 001 | 01 | 50000 | 2.44 | MILLION CUBIC FEET BURNED | 103-0590 |
| 103 | 0590 | 001 | 01 | CO | 2.44 | MILLION CUBIC FEET BURNED | 103-0590 |
| 103 | 0590 | 001 | 01 | NO2 | 2.44 | MILLION CUBIC FEET BURNED | 103-0590 |
| 103 | 0590 | 001 | 01 | VOC | 2.44 | MILLION CUBIC FEET BURNED | 103-0590 |
| 103 | 0591 | 001 | 01 | 50000 | 2.44 | MILLION CUBIC FEET BURNED | 103-0591 |
| 103 | 0591 | 001 | 01 | CO | 2.44 | MILLION CUBIC FEET BURNED | 103-0591 |
| 103 | 0591 | 001 | 01 | NO2 | 2.44 | MILLION CUBIC FEET BURNED | 103-0591 |
| 103 | 0591 | 001 | 01 | VOC | 2.44 | MILLION CUBIC FEET BURNED | 103-0591 |
| 103 | 0592 | 001 | 01 | 50000 | 2.44 | MILLION CUBIC FEET BURNED | 103-0592 |
| 103 | 0592 | 001 | 01 | CO | 2.44 | MILLION CUBIC FEET BURNED | 103-0592 |
| 103 | 0592 | 001 | 01 | NO2 | 2.44 | MILLION CUBIC FEET BURNED | 103-0592 |
| 103 | 0592 | 001 | 01 | VOC | 2.44 | MILLION CUBIC FEET BURNED | 103-0592 |
| 103 | 0593 | 001 | 01 | 50000 | 2.44 | MILLION CUBIC FEET BURNED | 103-0593 |
| 103 | 0593 | 001 | 01 | CO | 2.44 | MILLION CUBIC FEET BURNED | 103-0593 |
| 103 | 0593 | 001 | 01 | NO2 | 2.44 | MILLION CUBIC FEET BURNED | 103-0593 |
| 103 | 0593 | 001 | 01 | VOC | 2.44 | MILLION CUBIC FEET BURNED | 103-0593 |
| 103 | 0594 | 001 | 01 | 50000 | 2.44 | MILLION CUBIC FEET BURNED | 103-0594 |
| 103 | 0594 | 001 | 01 | CO | 2.44 | MILLION CUBIC FEET BURNED | 103-0594 |
| 103 | 0594 | 001 | 01 | NO2 | 2.44 | MILLION CUBIC FEET BURNED | 103-0594 |
| 103 | 0594 | 001 | 01 | VOC | 2.44 | MILLION CUBIC FEET BURNED | 103-0594 |
| 103 | 0595 | 001 | 01 | 50000 | 2.441 | MILLION CUBIC FEET BURNED | 103-0595 |
| 103 | 0595 | 001 | 01 | CO | 2.441 | MILLION CUBIC FEET BURNED | 103-0595 |
| 103 | 0595 | 001 | 01 | NO2 | 2.441 | MILLION CUBIC FEET BURNED | 103-0595 |
| 103 | 0595 | 001 | 01 | VOC | 2.441 | MILLION CUBIC FEET BURNED | 103-0595 |
| 103 | 0597 | 001 | 01 | 50000 | 2.44 | MILLION CUBIC FEET BURNED | 103-0597 |
| 103 | 0597 | 001 | 01 | CO | 2.44 | MILLION CUBIC FEET BURNED | 103-0597 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11RB1719.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1719.XA | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11RB1719.XA | 0 | | | -1 | |
| 11RB1720.XP | 0 | | | -1 | 68.8777 |
| 11RB1720.XP | 0 | | | -1 | 757.654 |
| 11RB1720.XP | 0 | | | -1 | 1010.21 |
| 11RB1720.XP | 0 | | | -1 | 298.47 |
| 11RB1721.XP | 0 | | | -1 | 68.8777 |
| 11RB1721.XP | 0 | | | -1 | 757.654 |
| 11RB1721.XP | 0 | | | -1 | 1010.21 |
| 11RB1721.XP | 0 | | | -1 | 298.47 |
| 11RB1722.XP | 0 | | | -1 | 68.8777 |
| 11RB1722.XP | 0 | | | -1 | 757.654 |
| 11RB1722.XP | 0 | | | -1 | 1010.21 |
| 11RB1722.XP | 0 | | | -1 | 298.47 |
| 11RB1732.XP | 0 | | | -1 | 68.8777 |
| 11RB1732.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 757.654 |
| 11RB1732.XP | 0 | | | -1 | 1010.21 |
| 11RB1732.XP | 0 | | | -1 | 298.47 |
| 11RB1733.XP | 0 | | | -1 | 68.8777 |
| 11RB1733.XP | 0 | | | -1 | 757.654 |
| 11RB1733.XP | 0 | | | -1 | 1010.21 |
| 11RB1733.XP | 0 | | | -1 | 298.47 |
| 11RB1734.XP | 0 | | | -1 | 68.8777 |
| 11RB1734.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 757.654 |
| 11RB1734.XP | 0 | | | -1 | 1010.21 |
| 11RB1734.XP | 0 | | | -1 | 298.654 |
| 11RB1735.XP | 0 | | | -1 | 68.8777 |
| 11RB1735.XP | 0 | | | -1 | 757.654 |
| 11RB1735.XP | 0 | | | -1 | 1010.21 |
| 11RB1735.XP | 0 | | | -1 | 298.47 |
| 11RB1736.XP | 0 | | | -1 | 68.8777 |
| 11RB1736.XP | 0 | | | -1 | 757.654 |
| 11RB1736.XP | 0 | | | -1 | 1010.21 |
| 11RB1736.XP | 0 | | | -1 | 298.47 |
| 11RB1737.XP | 0 | | | -1 | 68.8777 |
| 11RB1737.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 757.654 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - DAVIS CANYON 12-13-25-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - DAVIS CANYON 12-13-25-1 | 7 | 24 | 8760 |
| FORD NAT GAS ENG RATED AT 30 HP | FOUNDATION - DAVIS CANYON 12-13-25-1 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION ENERGY - ARCO FED 3-28-4-103 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION ENERGY - ARCO FED 3-28-4-103 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION ENERGY - ARCO FED 3-28-4-103 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION ENERGY - ARCO FED 3-28-4-103 | 7 | 24 | 8760 |
| AJAX EA30 NAT GAS GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 10-18-1-103 | 7 | 24 | 8760 |
| AJAX EA30 NAT GAS GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 10-18-1-103 | 7 | 24 | 8760 |
| AJAX EA30 NAT GAS GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 10-18-1-103 | 7 | 24 | 8760 |
| AJAX EA30 NAT GAS GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 10-18-1-103 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 13-17-1-103 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 13-17-1-103 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 13-17-1-103 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 13-17-1-103 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 14-18-1-103 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 14-18-1-103 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 14-18-1-103 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 14-18-1-103 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 16-18-1-103 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 16-18-1-103 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 16-18-1-103 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 16-18-1-103 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED @ 29 HP | FOUNDATION - BANTA RIDGE FED 2-7-1-103 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED @ 29 HP | FOUNDATION - BANTA RIDGE FED 2-7-1-103 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED @ 29 HP | FOUNDATION - BANTA RIDGE FED 2-7-1-103 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED @ 29 HP | FOUNDATION - BANTA RIDGE FED 2-7-1-103 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 4-18-1-103 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 4-18-1-103 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 4-18-1-103 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 4-18-1-103 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 4-7-1-103 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 4-7-1-103 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 4-7-1-103 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29 HP | FOUNDATION - BANTA RIDGE FED 4-7-1-103 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION - COLUMBINE FED 13-25-4-104 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION - COLUMBINE FED 13-25-4-104 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084031 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924338 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364133 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084031 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924338 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364133 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084031 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924338 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364133 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084031 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924338 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364133 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084031 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924338 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364133 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084031 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924338 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364358 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084031 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924338 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364133 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084065 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924717 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232961 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364283 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084031 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924338 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.043267 | 39.7123188888889 | SENE SEC 15 T4 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.043267 | 39.7123188888889 | SENE SEC 15 T4 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.043267 | 39.7123188888889 | SENE SEC 15 T4 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9656816 | 39.6767405555556 | SESW SEC 28 T | 0.084031 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9656816 | 39.6767405555556 | SESW SEC 28 T | 0.924338 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9656816 | 39.6767405555556 | SESW SEC 28 T | 1.232456 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9656816 | 39.6767405555556 | SESW SEC 28 T | 0.364133 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.996928 | 39.9643175833333 | SWNE SEC 18 T | 0.084031 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.996928 | 39.9643175833333 | SWNE SEC 18 T | 0.924338 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.996928 | 39.9643175833333 | SWNE SEC 18 T | 1.232456 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.996928 | 39.9643175833333 | SWNE SEC 18 T | 0.364133 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9870852 | 39.9666585555556 | NWNW SEC 17 | 0.084031 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9870852 | 39.9666585555556 | NWNW SEC 17 | 0.924338 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9870852 | 39.9666585555556 | NWNW SEC 17 | 1.232456 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9870852 | 39.9666585555556 | NWNW SEC 17 | 0.364133 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0003441 | 39.9672211944444 | NENW SEC 18 T | 0.084031 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0003441 | 39.9672211944444 | NENW SEC 18 T | 0.924338 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0003441 | 39.9672211944444 | NENW SEC 18 T | 1.232456 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0003441 | 39.9672211944444 | NENW SEC 18 T | 0.364133 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9917517 | 39.9651624166667 | NENE SEC 18 T | 0.084031 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9917517 | 39.9651624166667 | NENE SEC 18 T | 0.924338 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9917517 | 39.9651624166667 | NENE SEC 18 T | 1.232456 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9917517 | 39.9651624166667 | NENE SEC 18 T | 0.364133 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9950514 | 39.9704096666667 | SWSE SEC 7 T1 | 0.084031 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9950514 | 39.9704096666667 | SWSE SEC 7 T1 | 0.924338 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9950514 | 39.9704096666667 | SWSE SEC 7 T1 | 1.232456 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9950514 | 39.9704096666667 | SWSE SEC 7 T1 | 0.364358 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0055176 | 39.9573349722222 | SWSW SEC 18 T | 0.084031 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0055176 | 39.9573349722222 | SWSW SEC 18 T | 0.924338 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0055176 | 39.9573349722222 | SWSW SEC 18 T | 1.232456 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0055176 | 39.9573349722222 | SWSW SEC 18 T | 0.364133 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0048265 | 39.9694295 | SWSW SEC 7 T1 | 0.084065 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0048265 | 39.9694295 | SWSW SEC 7 T1 | 0.924717 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0048265 | 39.9694295 | SWSW SEC 7 T1 | 1.232961 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0048265 | 39.9694295 | SWSW SEC 7 T1 | 0.364283 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0267123 | 39.6868213611111 | NWNW SEC 25 | 0.084031 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0267123 | 39.6868213611111 | NWNW SEC 25 | 0.924338 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.1 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.23 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.23 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.23 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.23 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.23 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.23 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.23 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0597 | 001 | 01 | NO2 | 2.44 | MILLION CUBIC FEET BURNED | 103-0597 |
| 103 | 0597 | 001 | 01 | VOC | 2.44 | MILLION CUBIC FEET BURNED | 103-0597 |
| 103 | 0598 | 001 | 01 | 50000 | 2.44 | MILLION CUBIC FEET BURNED | 103-0598 |
| 103 | 0598 | 001 | 01 | CO | 2.44 | MILLION CUBIC FEET BURNED | 103-0598 |
| 103 | 0598 | 001 | 01 | NO2 | 2.44 | MILLION CUBIC FEET BURNED | 103-0598 |
| 103 | 0598 | 001 | 01 | VOC | 2.44 | MILLION CUBIC FEET BURNED | 103-0598 |
| 103 | 0599 | 001 | 01 | 50000 | 2.44 | MILLION CUBIC FEET BURNED | 103-0599 |
| 103 | 0599 | 001 | 01 | CO | 2.44 | MILLION CUBIC FEET BURNED | 103-0599 |
| 103 | 0599 | 001 | 01 | NO2 | 2.44 | MILLION CUBIC FEET BURNED | 103-0599 |
| 103 | 0599 | 001 | 01 | VOC | 2.44 | MILLION CUBIC FEET BURNED | 103-0599 |
| 103 | 0600 | 001 | 01 | 50000 | 4.297 | MILLION CUBIC FEET BURNED | 103-0600 |
| 103 | 0600 | 001 | 01 | CO | 4.297 | MILLION CUBIC FEET BURNED | 103-0600 |
| 103 | 0600 | 001 | 01 | NO2 | 4.297 | MILLION CUBIC FEET BURNED | 103-0600 |
| 103 | 0600 | 001 | 01 | VOC | 4.297 | MILLION CUBIC FEET BURNED | 103-0600 |
| 103 | 0601 | 001 | 01 | 50000 | 4.279 | MILLION CUBIC FEET BURNED | 103-0601 |
| 103 | 0601 | 001 | 01 | CO | 4.279 | MILLION CUBIC FEET BURNED | 103-0601 |
| 103 | 0601 | 001 | 01 | NO2 | 4.279 | MILLION CUBIC FEET BURNED | 103-0601 |
| 103 | 0601 | 001 | 01 | VOC | 4.279 | MILLION CUBIC FEET BURNED | 103-0601 |
| 103 | 0602 | 001 | 01 | 50000 | 4.297 | MILLION CUBIC FEET BURNED | 103-0602 |
| 103 | 0602 | 001 | 01 | CO | 4.297 | MILLION CUBIC FEET BURNED | 103-0602 |
| 103 | 0602 | 001 | 01 | NO2 | 4.297 | MILLION CUBIC FEET BURNED | 103-0602 |
| 103 | 0602 | 001 | 01 | VOC | 4.297 | MILLION CUBIC FEET BURNED | 103-0602 |
| 103 | 0602 | 002 | 01 | VOC | 22.344 | 1000 GALLONS THROUGHPUT | 103-0602 |
| 103 | 0603 | 001 | 01 | 50000 | 4.279 | MILLION CUBIC FEET BURNED | 103-0603 |
| 103 | 0603 | 001 | 01 | CO | 4.279 | MILLION CUBIC FEET BURNED | 103-0603 |
| 103 | 0603 | 001 | 01 | NO2 | 4.279 | MILLION CUBIC FEET BURNED | 103-0603 |
| 103 | 0603 | 001 | 01 | VOC | 4.279 | MILLION CUBIC FEET BURNED | 103-0603 |
| 103 | 0603 | 002 | 01 | 50000 | 4.279 | MILLION CUBIC FEET BURNED | 103-0603 |
| 103 | 0603 | 002 | 01 | CO | 4.279 | MILLION CUBIC FEET BURNED | 103-0603 |
| 103 | 0603 | 002 | 01 | NO2 | 4.279 | MILLION CUBIC FEET BURNED | 103-0603 |
| 103 | 0603 | 002 | 01 | VOC | 4.279 | MILLION CUBIC FEET BURNED | 103-0603 |
| 103 | 0604 | 001 | 01 | 50000 | 4.279 | MILLION CUBIC FEET BURNED | 103-0604 |
| 103 | 0604 | 001 | 01 | CO | 4.279 | MILLION CUBIC FEET BURNED | 103-0604 |
| 103 | 0604 | 001 | 01 | NO2 | 4.279 | MILLION CUBIC FEET BURNED | 103-0604 |
| 103 | 0604 | 001 | 01 | VOC | 4.279 | MILLION CUBIC FEET BURNED | 103-0604 |
| 103 | 0607 | 001 | 01 | 110543 | 3.276 | 1000 GALLONS THROUGHPUT | 103-0607 |
| 103 | 0607 | 001 | 01 | 71432 | 3.276 | 1000 GALLONS THROUGHPUT | 103-0607 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11RB1737.XP | 0 | | | -1 | 1010.21 |
| 11RB1737.XP | 0 | | | -1 | 298.47 |
| 11RB1738.XP | 0 | | | -1 | 68.8777 |
| 11RB1738.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 757.654 |
| 11RB1738.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1010.21 |
| 11RB1738.XP | 0 | | | -1 | 298.47 |
| 11RB1739.XP | 0 | | | -1 | 68.8777 |
| 11RB1739.XP | 0 | | | -1 | 757.654 |
| 11RB1739.XP | 0 | | | -1 | 1010.21 |
| 11RB1739.XP | 0 | | | -1 | 298.47 |
| 11RB1740.XP | 0 | | | -1 | 20.8034 |
| 11RB1740.XP | 0 | | | -1 | 3865.23 |
| 11RB1740.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3418.83 |
| 11RB1740.XP | 0 | | | -1 | 112.096 |
| 11RB1741.XP | 0 | | | -1 | 20.8034 |
| 11RB1741.XP | 0 | | | -1 | 3865.23 |
| 11RB1741.XP | 0 | | | -1 | 3418.93 |
| 11RB1741.XP | 0 | | | -1 | 112.096 |
| 11RB1742.XP | 0 | | | -1 | 20.8034 |
| 11RB1742.XP | 0 | | | -1 | 3865.23 |
| 11RB1742.XP | 0 | | | -1 | 3418.93 |
| 11RB1742.XP | 0 | | | -1 | 112.096 |
| 12RB2090.XP | 0 | | | 0 | 238.0952381 |
| 11RB1743.XP | 0 | | | -1 | 20.8034 |
| 11RB1743.XP | 0 | | | -1 | 3865.23 |
| 11RB1743.XP | 0 | | | -1 | 3418.93 |
| 11RB1743.XP | 0 | | | -1 | 112.096 |
| 11RB2980.XP | 0 | | | -1 | 20.8034 |
| 11RB2980.XP | 0 | | | -1 | 3865.23 |
| 11RB2980.XP | 0 | | | -1 | 3418.93 |
| 11RB2980.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 112.096 |
| 11RB1744.XP | 0 | | | -1 | 20.8034 |
| 11RB1744.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3865.23 |
| 11RB1744.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3418.93 |
| 11RB1744.XP | 0 | | | -1 | 112.096 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION - COLUMBINE FED 13-25-4-104 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | FOUNDATION - COLUMBINE FED 13-25-4-104 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29 HP | FOUNDATION - COLUMBINE FED 6-14-4-104 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29 HP | FOUNDATION - COLUMBINE FED 6-14-4-104 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29 HP | FOUNDATION - COLUMBINE FED 6-14-4-104 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29 HP | FOUNDATION - COLUMBINE FED 6-14-4-104 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29 HP | FOUNDATION - TAIGA MTN FED 16-34-1-103 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29 HP | FOUNDATION - TAIGA MTN FED 16-34-1-103 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29 HP | FOUNDATION - TAIGA MTN FED 16-34-1-103 | 7 | 24 | 8760 |
| AJAX EA-30 NAT GAS ENG RATED AT 29 HP | FOUNDATION - TAIGA MTN FED 16-34-1-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - ARCO FED 4-22-4-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - ARCO FED 4-22-4-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - ARCO FED 4-22-4-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - ARCO FED 4-22-4-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - BANTA RIDGE FED 1-18-1-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - BANTA RIDGE FED 1-18-1-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - BANTA RIDGE FED 1-18-1-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - BANTA RIDGE FED 1-18-1-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | FOUNDATION-BANTA RIDGE FED 15-19D-1-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | FOUNDATION-BANTA RIDGE FED 15-19D-1-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | FOUNDATION-BANTA RIDGE FED 15-19D-1-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | FOUNDATION-BANTA RIDGE FED 15-19D-1-103 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION-BANTA RIDGE FED 15-19D-1-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - COLUMBINE SP 2-20-5-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - COLUMBINE SP 2-20-5-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - COLUMBINE SP 2-20-5-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - COLUMBINE SP 2-20-5-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - COLUMBINE SP 2-20-5-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - COLUMBINE SP 2-20-5-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - COLUMBINE SP 2-20-5-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION - COLUMBINE SP 2-20-5-103 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION-RANGELY SOUTH FED 21-3-1-102 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION-RANGELY SOUTH FED 21-3-1-102 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION-RANGELY SOUTH FED 21-3-1-102 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | FOUNDATION-RANGELY SOUTH FED 21-3-1-102 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - FRU 297-20B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - FRU 297-20B | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364133 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084031 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924338 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364133 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084031 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.924338 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.232456 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364133 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044696 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.304447 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.345356 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.240838 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044509 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.26966 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.314801 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.239829 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044696 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.304447 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.345571 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.240838 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.66 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044509 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.26966 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.314801 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.239829 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044509 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.26966 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.314801 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.239829 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044509 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.26966 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.314801 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.239829 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00546 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001872 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0267123 | 39.6868213611111 | NWNW SEC 25 | 1.232456 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0267123 | 39.6868213611111 | NWNW SEC 25 | 0.364133 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0427652 | 39.7088241111111 | NESW SEC 14 T | 0.084031 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0427652 | 39.7088241111111 | NESW SEC 14 T | 0.924338 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0427652 | 39.7088241111111 | NESW SEC 14 T | 1.232456 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -109.0427652 | 39.7088241111111 | NESW SEC 14 T | 0.364133 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9603602 | 40.0505862222222 | SWSE SEC 16 T | 0.084031 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9603602 | 40.0505862222222 | SWSE SEC 16 T | 0.924338 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9603602 | 40.0505862222222 | SWSE SEC 16 T | 1.232456 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9603602 | 40.0505862222222 | SWSE SEC 16 T | 0.364133 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9477366 | 39.6911432777778 | SWSW SEC 22 T | 0.044696 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9477366 | 39.6911432777778 | SWSW SEC 22 T | 8.304447 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9477366 | 39.6911432777778 | SWSW SEC 22 T | 7.345356 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9477366 | 39.6911432777778 | SWSW SEC 22 T | 0.240838 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9931791 | 39.9557707222222 | SESE SEC 18 T1 | 0.044509 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9931791 | 39.9557707222222 | SESE SEC 18 T1 | 8.26966 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9931791 | 39.9557707222222 | SESE SEC 18 T1 | 7.314801 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9931791 | 39.9557707222222 | SESE SEC 18 T1 | 0.239829 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9962188 | 39.9539627222222 | NWNE SEC 19 T | 0.044696 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9962188 | 39.9539627222222 | NWNE SEC 19 T | 8.304447 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9962188 | 39.9539627222222 | NWNE SEC 19 T | 7.345571 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9962188 | 39.9539627222222 | NWNE SEC 19 T | 0.240838 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9962188 | 39.9539627222222 | NWNE SEC 19 T | 2.66 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9789218 | 39.6907411111111 | SWSE SEC 20 T | 0.044509 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9789218 | 39.6907411111111 | SWSE SEC 20 T | 8.26966 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9789218 | 39.6907411111111 | SWSE SEC 20 T | 7.314801 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9789218 | 39.6907411111111 | SWSE SEC 20 T | 0.239829 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9789218 | 39.6907411111111 | SWSE SEC 20 T | 0.044509 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9789218 | 39.6907411111111 | SWSE SEC 20 T | 8.26966 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9789218 | 39.6907411111111 | SWSE SEC 20 T | 7.314801 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.9789218 | 39.6907411111111 | SWSE SEC 20 T | 0.239829 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.8348381 | 40.0024817222222 | NWNW SEC 3 T | 0.044509 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.8348381 | 40.0024817222222 | NWNW SEC 3 T | 8.26966 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.8348381 | 40.0024817222222 | NWNW SEC 3 T | 7.314801 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1311 | | -108.8348381 | 40.0024817222222 | NWNW SEC 3 T | 0.239829 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3146172 | 39.8668148333333 | NWNW SEC 20 | 0.00546 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3146172 | 39.8668148333333 | NWNW SEC 20 | 0.001872 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 1.2 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.92 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.36 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.3 | TY | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.3 | TY | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.3 | TY | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | |
| | | Added to Construction Permit |
| 8.3 | TY | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.3 | TY | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.3 | TY | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 103 | 0607 | 001 | 01 | VOC | 3.276 | 1000 GALLONS THROUGHPUT | 103-0607 |
| 103 | 0608 | 001 | 01 | 110543 | 3.024 | 1000 GALLONS THROUGHPUT | 103-0608 |
| 103 | 0608 | 001 | 01 | 71432 | 3.024 | 1000 GALLONS THROUGHPUT | 103-0608 |
| 103 | 0608 | 001 | 01 | VOC | 3.024 | 1000 GALLONS THROUGHPUT | 103-0608 |
| 103 | 0609 | 001 | 01 | 110543 | 0.084 | 1000 GALLONS THROUGHPUT | 103-0609 |
| 103 | 0609 | 001 | 01 | 71432 | 0.084 | 1000 GALLONS THROUGHPUT | 103-0609 |
| 103 | 0609 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 103-0609 |
| 103 | 0610 | 001 | 01 | 110543 | 26.964 | 1000 GALLONS THROUGHPUT | 103-0610 |
| 103 | 0610 | 001 | 01 | 71432 | 26.964 | 1000 GALLONS THROUGHPUT | 103-0610 |
| 103 | 0610 | 001 | 01 | VOC | 26.964 | 1000 GALLONS THROUGHPUT | 103-0610 |
| 103 | 0611 | 001 | 01 | 110543 | 9.618 | 1000 GALLONS THROUGHPUT | 103-0611 |
| 103 | 0611 | 001 | 01 | 71432 | 9.618 | 1000 GALLONS THROUGHPUT | 103-0611 |
| 103 | 0611 | 001 | 01 | VOC | 9.618 | 1000 GALLONS THROUGHPUT | 103-0611 |
| 103 | 0614 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0614 |
| 103 | 0615 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 103-0615 |
| 103 | 0616 | 001 | 01 | 71432 | 135.618 | 1000 GALLONS THROUGHPUT | 103-0616 |
| 103 | 0616 | 001 | 01 | VOC | 135.618 | 1000 GALLONS THROUGHPUT | 103-0616 |
| 103 | 0618 | 001 | 01 | CO | 0.85 | MILLION CUBIC FEET BURNED | 103-0618 |
| 103 | 0618 | 001 | 01 | NO2 | 0.85 | MILLION CUBIC FEET BURNED | 103-0618 |
| 103 | 0618 | 002 | 01 | VOC | 52.5 | 1000 GALLONS THROUGHPUT | 103-0618 |
| 103 | 0618 | 003 | 01 | 110543 | 9240 | 1000 GALLONS THROUGHPUT | 103-0618 |
| 103 | 0618 | 003 | 01 | 71432 | 9240 | 1000 GALLONS THROUGHPUT | 103-0618 |
| 103 | 0618 | 003 | 01 | VOC | 9240 | 1000 GALLONS THROUGHPUT | 103-0618 |
| 103 | 0623 | 001 | 01 | 50000 | 4.6 | MILLION CUBIC FEET BURNED | 103-0623 |
| 103 | 0623 | 001 | 01 | CO | 4.6 | MILLION CUBIC FEET BURNED | 103-0623 |
| 103 | 0623 | 001 | 01 | NO2 | 4.6 | MILLION CUBIC FEET BURNED | 103-0623 |
| 103 | 0623 | 001 | 01 | VOC | 4.6 | MILLION CUBIC FEET BURNED | 103-0623 |
| 105 | 0043 | 001 | 01 | 107028 | 14.38 | MILLION CUBIC FEET BURNED | 105-0043 |
| 105 | 0043 | 001 | 01 | 50000 | 14.38 | MILLION CUBIC FEET BURNED | 105-0043 |
| 105 | 0043 | 001 | 01 | 71432 | 14.38 | MILLION CUBIC FEET BURNED | 105-0043 |
| 105 | 0043 | 001 | 01 | 75070 | 14.38 | MILLION CUBIC FEET BURNED | 105-0043 |
| 105 | 0043 | 001 | 01 | CO | 14.38 | MILLION CUBIC FEET BURNED | 105-0043 |
| 105 | 0043 | 001 | 01 | NO2 | 14.38 | MILLION CUBIC FEET BURNED | 105-0043 |
| 105 | 0043 | 001 | 01 | PM10 | 14.38 | MILLION CUBIC FEET BURNED | 105-0043 |
| 105 | 0043 | 001 | 01 | PM2.5 | 14.38 | MILLION CUBIC FEET BURNED | 105-0043 |
| 105 | 0043 | 001 | 01 | PT | 14.38 | MILLION CUBIC FEET BURNED | 105-0043 |
| 105 | 0043 | 001 | 01 | SO2 | 14.38 | MILLION CUBIC FEET BURNED | 105-0043 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| 11RB3371.XP | 0 | | | -1 | |
| 11RB3372.XP | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 238.0952381 |
| 11RB3634.XP | 0 | | | -1 | 8484.99 |
| 11RB3634.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1231.16 |
| 11RB3656 | 0 | | | 0 | 238.1 |
| 11RB3657 | 0 | | | 0 | 0.238 |
| 11RB3657 | 0 | | | 0 | 0.095 |
| 11RB3657 | 0 | | | 0 | 4.238 |
| 12RB1391.XP | 0 | | | 0 | 22.55 |
| 12RB1391.XP | 0 | | | 0 | 395.89 |
| 12RB1391.XP | 0 | | | 0 | 2177.56 |
| 12RB1391.XP | 0 | | | 0 | 59.4 |
| 03RG0576 | 0 | NO EQUIPMENT | | -1 | 1.1126565 |
| 03RG0576 | 0 | NO EQUIPMENT | | -1 | 9.7357441 |
| 03RG0576 | 0 | NO EQUIPMENT | | -1 | 0.6954103 |
| 03RG0576 | 0 | NO EQUIPMENT | | -1 | 1.2517385 |
| 03RG0576 | 0 | NO EQUIPMENT | | -1 | 876.216968 |
| 03RG0576 | 0 | NO EQUIPMENT | | -1 | 876.216968 |
| 03RG0576 | 0 | NO EQUIPMENT | | -1 | 8.3449235 |
| 03RG0576 | 0 | NO EQUIPMENT | | -1 | 8.3449235 |
| 03RG0576 | 0 | NO EQUIPMENT | | -1 | 8.3449235 |
| 03RG0576 | 0 | NO EQUIPMENT | | -1 | 0.5563282 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - FRU 297-20B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - FRU 297-28C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - FRU 297-28C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - FRU 297-28C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - FRU 297-33A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - FRU 297-33A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - FRU 297-33A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - NPU 196-19B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - NPU 196-19B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - NPU 196-19B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - PCU T25X-25G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - PCU T25X-25G | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | EXXONMOBIL PRODUCTION CO - PCU T25X-25G | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - PARK MOUNTAIN 9016 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - RABBIT MOUNTAIN 9109 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) - HH 9139X | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) - HH 9139X | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENGINE RATED AT 10 HP | BOPCO, L.P. - YCF #4-44 | 7 | 24 | 8760 |
| DAIHATSU NAT GAS ENGINE RATED AT 10 HP | BOPCO, L.P. - YCF #4-44 | 7 | 24 | 8760 |
| CONDENSATE TANK | BOPCO, L.P. - YCF #4-44 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P. - YCF #4-44 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P. - YCF #4-44 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | BOPCO, L.P. - YCF #4-44 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 47.2 HP | ETC CANYON PIPELINE - WEST DRY LAKE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 47.2 HP | ETC CANYON PIPELINE - WEST DRY LAKE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 47.2 HP | ETC CANYON PIPELINE - WEST DRY LAKE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 47.2 HP | ETC CANYON PIPELINE - WEST DRY LAKE | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - DEL NORTE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - DEL NORTE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - DEL NORTE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - DEL NORTE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - DEL NORTE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - DEL NORTE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - DEL NORTE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - DEL NORTE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - DEL NORTE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - DEL NORTE STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.39 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00504 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.36 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00014 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04494 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015408 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.21 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01603 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.145 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.077496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.145 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.606121 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.523243 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.250125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.09956 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.4389 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.57956 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.051865 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.910547 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.008388 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13662 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.008 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.009 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.3 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.3 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| NATURAL GAS WELLSITE | O |
| O&G FIELD SITE | O |
| O&G FIELD SITE | O |
| O&G FIELD SITE | O |
| O&G FIELD SITE | O |
| DEL NORTE COMPRESSOR STATION | O |
| DEL NORTE COMPRESSOR STATION | O |
| DEL NORTE COMPRESSOR STATION | O |
| DEL NORTE COMPRESSOR STATION | O |
| DEL NORTE COMPRESSOR STATION | O |
| DEL NORTE COMPRESSOR STATION | O |
| DEL NORTE COMPRESSOR STATION | O |
| DEL NORTE COMPRESSOR STATION | O |
| DEL NORTE COMPRESSOR STATION | O |
| DEL NORTE COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.3146172 | 39.8668148333333 | NWNW SEC 20 | 0.39 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2789202 | 39.8486099166667 | SENE SEC 28 T2 | 0.00504 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2789202 | 39.8486099166667 | SENE SEC 28 T2 | 0.001728 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2789202 | 39.8486099166667 | SENE SEC 28 T2 | 0.36 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2766193 | 39.835731 | SENE SEC 33 T2 | 0.00014 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2766193 | 39.835731 | SENE SEC 33 T2 | 0.000048 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2766193 | 39.835731 | SENE SEC 33 T2 | 0.01 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2024236 | 39.9551835833333 | SENE SEC 19 T1 | 0.04494 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2024236 | 39.9551835833333 | SENE SEC 19 T1 | 0.015408 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2024236 | 39.9551835833333 | SENE SEC 19 T1 | 3.21 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2343681 | 39.9339148055556 | NWSW SEC 25 | 0.01603 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2343681 | 39.9339148055556 | NWSW SEC 25 | 0.005496 |
| EXXONMOBIL PRODUCTION COMPANY | 1321 | | -108.2343681 | 39.9339148055556 | NWSW SEC 25 | 1.145 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0009939 | 39.7837580555556 | NESW SEC 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -109.0047908 | 39.8909180555556 | SWNW SEC 7 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9907677 | 39.8797708333333 | NENE SEC 18 T | 0.077496 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9907677 | 39.8797708333333 | NENE SEC 18 T | 16.145 |
| BOPCO, L.P. | 1311 | | -108.3875758 | 39.9940518611111 | SENE SEC 4 T1S | 3.606121 |
| BOPCO, L.P. | 1311 | | -108.3875758 | 39.9940518611111 | SENE SEC 4 T1S | 0.523243 |
| BOPCO, L.P. | 1311 | | -108.3875758 | 39.9940518611111 | SENE SEC 4 T1S | 6.250125 |
| BOPCO, L.P. | 1311 | | -108.3875758 | 39.9940518611111 | SENE SEC 4 T1S | 1.09956 |
| BOPCO, L.P. | 1311 | | -108.3875758 | 39.9940518611111 | SENE SEC 4 T1S | 0.4389 |
| BOPCO, L.P. | 1311 | | -108.3875758 | 39.9940518611111 | SENE SEC 4 T1S | 19.57956 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6849519 | 39.824179 | L8 SEC 1 T3S R1 | 0.051865 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6849519 | 39.824179 | L8 SEC 1 T3S R1 | 0.910547 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6849519 | 39.824179 | L8 SEC 1 T3S R1 | 5.008388 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6849519 | 39.824179 | L8 SEC 1 T3S R1 | 0.13662 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.3789556 | 37.6689638888889 | 838 COUNTY R | 0.008 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.3789556 | 37.6689638888889 | 838 COUNTY R | 0.07 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.3789556 | 37.6689638888889 | 838 COUNTY R | 0.005 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.3789556 | 37.6689638888889 | 838 COUNTY R | 0.009 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.3789556 | 37.6689638888889 | 838 COUNTY R | 6.3 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.3789556 | 37.6689638888889 | 838 COUNTY R | 6.3 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.3789556 | 37.6689638888889 | 838 COUNTY R | 0.06 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.3789556 | 37.6689638888889 | 838 COUNTY R | 0.06 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.3789556 | 37.6689638888889 | 838 COUNTY R | 0.06 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.3789556 | 37.6689638888889 | 838 COUNTY R | 0.004 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.36 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.01 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.21 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.15 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 3.6 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 6.3 | TY | |
| | | |
| | | |
| 19.58 | TY | |
| | | |
| 0.9 | TY | |
| 5 | TY | |
| 0.1 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 105 | 0043 | 001 | 01 | VOC | 14.38 | MILLION CUBIC FEET BURNED | 105-0043 |
| 107 | 0007 | 001 | 01 | PM10 | 0 | TONS COAL MINED | 107-0007 |
| 107 | 0007 | 001 | 01 | PT | 0 | TONS COAL MINED | 107-0007 |
| 107 | 0007 | 001 | 02 | PM10 | 0 | TONS COAL MINED | 107-0007 |
| 107 | 0007 | 001 | 02 | PT | 0 | TONS COAL MINED | 107-0007 |
| 107 | 0007 | 001 | 03 | PM10 | 0 | BULLDOZER-HOURS OF OPERATION | 107-0007 |
| 107 | 0007 | 001 | 03 | PT | 0 | BULLDOZER-HOURS OF OPERATION | 107-0007 |
| 107 | 0007 | 001 | 04 | PM10 | 0 | VEHICLE-MILES BY SCRAPERS | 107-0007 |
| 107 | 0007 | 001 | 04 | PT | 0 | VEHICLE-MILES BY SCRAPERS | 107-0007 |
| 107 | 0007 | 001 | 05 | PM10 | 0 | VEHICLE-MILES BY HAUL TRUCKS | 107-0007 |
| 107 | 0007 | 001 | 05 | PT | 0 | VEHICLE-MILES BY HAUL TRUCKS | 107-0007 |
| 107 | 0007 | 001 | 06 | PM10 | 0 | ACRES OF EXPOSED AREA | 107-0007 |
| 107 | 0007 | 001 | 06 | PT | 0 | ACRES OF EXPOSED AREA | 107-0007 |
| 107 | 0008 | 001 | 01 | PM10 | 0 | TONS COAL MINED | 107-0008 |
| 107 | 0008 | 001 | 01 | PT | 0 | TONS COAL MINED | 107-0008 |
| 107 | 0008 | 002 | 01 | PM10 | 0 | TONS COAL SHIPPED | 107-0008 |
| 107 | 0008 | 002 | 01 | PT | 0 | TONS COAL SHIPPED | 107-0008 |
| 107 | 0008 | 003 | 01 | PM10 | 0 | TONS COAL LOADED | 107-0008 |
| 107 | 0008 | 003 | 01 | PT | 0 | TONS COAL LOADED | 107-0008 |
| 107 | 0009 | 101 | 01 | PM10 | 1350000 | 1000 TONS SHIPPED | 107-0009 |
| 107 | 0009 | 101 | 01 | PT | 1350000 | 1000 TONS SHIPPED | 107-0009 |
| 107 | 0009 | 102 | 01 | PM10 | 13300 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 102 | 01 | PT | 13300 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 103 | 01 | PM10 | 11200 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 103 | 01 | PM2.5 | 11200 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 103 | 01 | PT | 11200 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 104 | 01 | PM10 | 11200 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 104 | 01 | PM2.5 | 11200 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 104 | 01 | PT | 11200 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 105 | 01 | PM10 | 11200 | 1000 TONS COAL | 107-0009 |
| 107 | 0009 | 105 | 01 | PM2.5 | 11200 | 1000 TONS COAL | 107-0009 |
| 107 | 0009 | 105 | 01 | PT | 11200 | 1000 TONS COAL | 107-0009 |
| 107 | 0009 | 106 | 01 | PM10 | 30.7 | ACRES OF COAL STORAGE AREA | 107-0009 |
| 107 | 0009 | 106 | 01 | PM2.5 | 30.7 | ACRES OF COAL STORAGE AREA | 107-0009 |
| 107 | 0009 | 106 | 01 | PT | 30.7 | ACRES OF COAL STORAGE AREA | 107-0009 |
| 107 | 0009 | 107 | 01 | PM10 | 1400000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 107 | 01 | PM2.5 | 1400000 | TONS COAL SHIPPED | 107-0009 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03RG0576 | 0 | NO EQUIPMENT | | -1 | 264.255911 |
| 11RO484.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| 11RO484.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| 11RO484.CN | 0 | NO EQUIPMENT | | 0 | |
| 11RO484.CN | 0 | NO EQUIPMENT | | 0 | |
| 11RO484.CN | 0 | NO EQUIPMENT | | 0 | |
| 11RO484.CN | 0 | NO EQUIPMENT | | 0 | |
| 11RO484.CN | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 11RO484.CN | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 11RO484.CN | 75 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | 0 | |
| 11RO484.CN | 75 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | 0 | |
| 11RO484.CN | 0 | NO EQUIPMENT | | 0 | |
| 11RO484.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 85 | CENTRIFUGAL COLLECTOR - MEDIUM EFFICIENCY | | 0 | |
| | 85 | CENTRIFUGAL COLLECTOR - MEDIUM EFFICIENCY | | 0 | |
| C12-446-FD | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| C12-446-FD | 70 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0164 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0164 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.1203008 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.2556391 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.125 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0367643 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.25 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.125 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0367643 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.25 |
| 93RO1204 | 70 | PROCESS ENCLOSED | | -1 | 0.1190476 |
| 93RO1204 | 70 | PROCESS ENCLOSED | | -1 | 0.0350143 |
| 93RO1204 | 70 | PROCESS ENCLOSED | | -1 | 0.2559524 |
| 93RO1204 | 0 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 102.9315961 |
| 93RO1204 | 0 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 32.3499023 |
| 93RO1204 | 0 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 202.6058632 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0001429 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.000042 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR ENGINE | PUBLIC SERVICE CO - DEL NORTE STATION | 7 | 24 | 8760 |
| BLASTING | SENECA COAL COMPANY | 7 | 24 | 8760 |
| BLASTING | SENECA COAL COMPANY | 7 | 24 | 8760 |
| TRUCK LOADING - COAL | SENECA COAL COMPANY | 7 | 24 | 8760 |
| TRUCK LOADING - COAL | SENECA COAL COMPANY | 7 | 24 | 8760 |
| BULLDOZING - OVERBURDEN | SENECA COAL COMPANY | 7 | 24 | 8760 |
| BULLDOZING - OVERBURDEN | SENECA COAL COMPANY | 7 | 24 | 8760 |
| SCRAPER MOVEMENT: OVERBURDEN | SENECA COAL COMPANY | 7 | 24 | 8760 |
| SCRAPER MOVEMENT: OVERBURDEN | SENECA COAL COMPANY | 7 | 24 | 8760 |
| ON-SITE HAULAGE: COAL | SENECA COAL COMPANY | 7 | 24 | 8760 |
| ON-SITE HAULAGE: COAL | SENECA COAL COMPANY | 7 | 24 | 8760 |
| WIND EROSION: STOCKPILES/DISTURBED AREAS | SENECA COAL COMPANY | 7 | 24 | 8760 |
| WIND EROSION: STOCKPILES/DISTURBED AREAS | SENECA COAL COMPANY | 7 | 24 | 8760 |
| STRIP-DRILL-BLAST-LOAD | PITTSBURG & MIDWAY COAL EDNA MINE | 0 | 0 | 0 |
| STRIP-DRILL-BLAST-LOAD | PITTSBURG & MIDWAY COAL EDNA MINE | 0 | 0 | 0 |
| COAL CRUSHING/CONVEYING | PITTSBURG & MIDWAY COAL EDNA MINE | 0 | 0 | 0 |
| COAL CRUSHING/CONVEYING | PITTSBURG & MIDWAY COAL EDNA MINE | 0 | 0 | 0 |
| UNIT TRAIN LOADOUT | PITTSBURG & MIDWAY COAL EDNA MINE | 0 | 0 | 0 |
| UNIT TRAIN LOADOUT | PITTSBURG & MIDWAY COAL EDNA MINE | 0 | 0 | 0 |
| 4 MINE VENT FANS (PORTAL)-ACFM | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| 4 MINE VENT FANS (PORTAL)-ACFM | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SLOPE BLT-STACKER TUBE FD | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SLOPE BLT-STACKER TUBE FD | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| STCKR TUBEBELT-STCKR TUBE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| STCKR TUBEBELT-STCKR TUBE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| STCKR TUBEBELT-STCKR TUBE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| STACKER TUBE TO STOCKPILE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| STACKER TUBE TO STOCKPILE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| STACKER TUBE TO STOCKPILE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| ROM STOCKPILE-RECLAIM BLT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| ROM STOCKPILE-RECLAIM BLT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| ROM STOCKPILE-RECLAIM BLT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL STOCKPILES | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL STOCKPILES | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL STOCKPILES | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE ROCK CONVEYING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE ROCK CONVEYING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501022 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501022 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501045 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501045 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501031 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501031 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501039 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501039 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501049 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501049 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501021 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501021 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501044 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 11.07 | 30531099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 11.07 | 30531099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08 | 30531011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.17 | 30531011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.020588 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.14 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.020588 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.14 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.058824 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.43 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.58 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.496571 | 30501043 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 3.11 | 30501043 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002941 | 30501011 |

| site_description | site_operating_s |
|---|---|
| DEL NORTE COMPRESSOR STATION | O |
| SURFACE OPENPIT COAL MINE | X |
| SURFACE OPENPIT COAL MINE | X |
| SURFACE OPENPIT COAL MINE | X |
| SURFACE OPENPIT COAL MINE | X |
| SURFACE OPENPIT COAL MINE | X |
| SURFACE OPENPIT COAL MINE | X |
| SURFACE OPENPIT COAL MINE | X |
| SURFACE OPENPIT COAL MINE | X |
| SURFACE OPENPIT COAL MINE | X |
| SURFACE OPENPIT COAL MINE | X |
| SURFACE OPENPIT COAL MINE | X |
| SURFACE OPENPIT COAL MINE | X |
| COAL STRIP MINE/LOAD OUT | X |
| COAL STRIP MINE/LOAD OUT | X |
| COAL STRIP MINE/LOAD OUT | X |
| COAL STRIP MINE/LOAD OUT | X |
| COAL STRIP MINE/LOAD OUT | X |
| COAL STRIP MINE/LOAD OUT | X |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -106.3789556 | 37.6689638888889 | 838 COUNTY R | 1.9 |
| SENECA COAL CO | 1221 | | -107.1244991 | 40.4185873333333 | T5N & T6N R86 | 0 |
| SENECA COAL CO | 1221 | | -107.1244991 | 40.4185873333333 | T5N & T6N R86 | 0 |
| SENECA COAL CO | 1221 | | -107.1244991 | 40.4185873333333 | T5N & T6N R86 | 0 |
| SENECA COAL CO | 1221 | | -107.1244991 | 40.4185873333333 | T5N & T6N R86 | 0 |
| SENECA COAL CO | 1221 | | -107.1244991 | 40.4185873333333 | T5N & T6N R86 | 0 |
| SENECA COAL CO | 1221 | | -107.1244991 | 40.4185873333333 | T5N & T6N R86 | 0 |
| SENECA COAL CO | 1221 | | -107.1244991 | 40.4185873333333 | T5N & T6N R86 | 0 |
| SENECA COAL CO | 1221 | | -107.1244991 | 40.4185873333333 | T5N & T6N R86 | 0 |
| SENECA COAL CO | 1221 | | -107.1244991 | 40.4185873333333 | T5N & T6N R86 | 0 |
| SENECA COAL CO | 1221 | | -107.1244991 | 40.4185873333333 | T5N & T6N R86 | 0 |
| SENECA COAL CO | 1221 | | -107.1244991 | 40.4185873333333 | T5N & T6N R86 | 0 |
| SENECA COAL CO | 1221 | | -107.1244991 | 40.4185873333333 | T5N & T6N R86 | 0 |
| PITTSBURG & MIDWAY COAL | 1222 | | -106.9589388 | 40.3116464444444 | 26990 STATE H | 0 |
| PITTSBURG & MIDWAY COAL | 1222 | | -106.9589388 | 40.3116464444444 | 26990 STATE H | 0 |
| PITTSBURG & MIDWAY COAL | 1222 | | -106.9589388 | 40.3116464444444 | 26990 STATE H | 0 |
| PITTSBURG & MIDWAY COAL | 1222 | | -106.9589388 | 40.3116464444444 | 26990 STATE H | 0 |
| PITTSBURG & MIDWAY COAL | 1222 | | -106.9589388 | 40.3116464444444 | 26990 STATE H | 0 |
| PITTSBURG & MIDWAY COAL | 1222 | | -106.9589388 | 40.3116464444444 | 26990 STATE H | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 11.07 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 11.07 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.08 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.17 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.07 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.020588 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.14 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.07 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.020588 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.14 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.2 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.058824 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.43 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 1.58 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.496571 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 3.11 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.01 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.002941 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| 48.17 | PH | |
| | | |
| 48.17 | PH | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 107 | 0009 | 107 | 01 | PT | 1400000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 108 | 01 | PM10 | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 108 | 01 | PM2.5 | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 108 | 01 | PT | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 109 | 01 | PM10 | 13300 | VEHICLE-MILES TRAVELED | 107-0009 |
| 107 | 0009 | 109 | 01 | PM2.5 | 13300 | VEHICLE-MILES TRAVELED | 107-0009 |
| 107 | 0009 | 109 | 01 | PT | 13300 | VEHICLE-MILES TRAVELED | 107-0009 |
| 107 | 0009 | 110 | 01 | PM10 | 11800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 110 | 01 | PM2.5 | 11800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 110 | 01 | PT | 11800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 112 | 01 | PM10 | 2000000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 112 | 01 | PM2.5 | 2000000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 112 | 01 | PT | 2000000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 113 | 01 | PM10 | 7500000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 113 | 01 | PM2.5 | 7500000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 113 | 01 | PT | 7500000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 114 | 01 | PM10 | 11800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 114 | 01 | PM2.5 | 11800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 114 | 01 | PT | 11800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 115 | 01 | PM10 | 3000000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 115 | 01 | PM2.5 | 3000000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 115 | 01 | PT | 3000000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 116 | 01 | PM10 | 25000 | TONS COAL DRIED | 107-0009 |
| 107 | 0009 | 116 | 01 | PM2.5 | 25000 | TONS COAL DRIED | 107-0009 |
| 107 | 0009 | 116 | 01 | PT | 25000 | TONS COAL DRIED | 107-0009 |
| 107 | 0009 | 117 | 01 | PM10 | 13800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 117 | 01 | PM2.5 | 13800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 117 | 01 | PT | 13800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 118 | 01 | PM10 | 5846805 | TONS COAL DRIED | 107-0009 |
| 107 | 0009 | 118 | 01 | PM2.5 | 5846805 | TONS COAL DRIED | 107-0009 |
| 107 | 0009 | 118 | 01 | PT | 5846805 | TONS COAL DRIED | 107-0009 |
| 107 | 0009 | 121 | 01 | PM10 | 250000 | TONS COAL LOADED | 107-0009 |
| 107 | 0009 | 121 | 01 | PM2.5 | 250000 | TONS COAL LOADED | 107-0009 |
| 107 | 0009 | 121 | 01 | PT | 250000 | TONS COAL LOADED | 107-0009 |
| 107 | 0009 | 122 | 01 | PM10 | 9600000 | TONS COAL LOADED | 107-0009 |
| 107 | 0009 | 122 | 01 | PM2.5 | 9600000 | TONS COAL LOADED | 107-0009 |
| 107 | 0009 | 122 | 01 | PT | 9600000 | TONS COAL LOADED | 107-0009 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0002857 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0184952 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0054398 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0370095 |
| 93RO1204 | 85 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 105.5338346 |
| 93RO1204 | 85 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 14.9874687 |
| 93RO1204 | 85 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | -1 | 425.5438596 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0677966 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0199407 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.1355932 |
| 93RO1204 | 85 | PROCESS ENCLOSED | | -1 | 0.0000667 |
| 93RO1204 | 85 | PROCESS ENCLOSED | | -1 | 0.0000196 |
| 93RO1204 | 85 | PROCESS ENCLOSED | | -1 | 0.0000667 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.0100267 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.002949 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.02 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.1355932 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.0398814 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.2711864 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.08 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.0235294 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.16 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.08 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.0282352 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.16 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.115942 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.0341014 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.2608696 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.0800437 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.0282507 |
| 93RO1204 | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.1600874 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0012 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0000114 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.00256 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.014 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0001333 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.028 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WASTE ROCK CONVEYING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE ROCK LOADNG/UNLOADG | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE ROCK LOADNG/UNLOADG | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE ROCK LOADNG/UNLOADG | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| HAUL ROADS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| HAUL ROADS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| HAUL ROADS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| BELT CONVEYORS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| BELT CONVEYORS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| BELT CONVEYORS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| TIPPLE 2 RECEIVG/CONVEYNG | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| TIPPLE 2 RECEIVG/CONVEYNG | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| TIPPLE 2 RECEIVG/CONVEYNG | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| PRIMARY COAL CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| PRIMARY COAL CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| PRIMARY COAL CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL SWEEP SAMPLER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL SWEEP SAMPLER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL SWEEP SAMPLER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SECONDARY COAL CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SECONDARY COAL CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SECONDARY COAL CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| MORGENSEN SCREEN | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| MORGENSEN SCREEN | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| MORGENSEN SCREEN | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SECDRY CRSHR'S TRANSFR PT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SECDRY CRSHR'S TRANSFR PT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SECDRY CRSHR'S TRANSFR PT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SCREENING AT SECDRY CRSHR | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SCREENING AT SECDRY CRSHR | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SCREENING AT SECDRY CRSHR | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| STOKER COAL LOADOUT-RAIL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| STOKER COAL LOADOUT-RAIL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| STOKER COAL LOADOUT-RAIL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| MAIN RAIL LOADOUT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| MAIN RAIL LOADOUT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| MAIN RAIL LOADOUT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 9.71 | 30501015 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.855882 | 30501015 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 19.43 | 30501015 |
| 25 | 25 | 25 | 25 | PARTICULATE | 105.27 | 30501024 |
| 25 | 25 | 25 | 25 | PARTICULATE | 14.95 | 30501024 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 424.48 | 30501024 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.011765 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002941 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.88 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.552941 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 3.75 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.011765 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 6 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.764706 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 12 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.017647 | 30501007 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.011765 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.09 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 11.7 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.129412 | 30501007 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 23.4 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.015 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000143 | 30501044 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.032 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 6.72 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.064 | 30501044 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 13.44 | 30501044 |

| site_description | site_operating_s |
|---|---|
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.02 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 9.71 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 2.855882 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 19.43 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 105.27 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 14.95 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 424.48 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.04 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.011765 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.08 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.01 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.002941 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.01 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 1.88 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.552941 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 3.75 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.04 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.011765 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.08 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 6 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 1.764706 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 12 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.05 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.017647 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.1 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.04 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.011765 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.09 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 11.7 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 4.129412 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 23.4 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.015 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.000143 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.032 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 6.72 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.064 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 13.44 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 107 | 0009 | 123 | 01 | PM10 | 6783 | TONS SHIPPED | 107-0009 |
| 107 | 0009 | 123 | 01 | PM2.5 | 6783 | TONS SHIPPED | 107-0009 |
| 107 | 0009 | 123 | 01 | PT | 6783 | TONS SHIPPED | 107-0009 |
| 107 | 0009 | 124 | 01 | PM10 | 75000 | TONS COAL LOADED | 107-0009 |
| 107 | 0009 | 124 | 01 | PM2.5 | 75000 | TONS COAL LOADED | 107-0009 |
| 107 | 0009 | 124 | 01 | PT | 75000 | TONS COAL LOADED | 107-0009 |
| 107 | 0009 | 126 | 01 | PM10 | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 126 | 01 | PM2.5 | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 126 | 01 | PT | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 127 | 01 | PM10 | 0 | TONS COAL DRIED | 107-0009 |
| 107 | 0009 | 127 | 01 | PM2.5 | 0 | TONS COAL DRIED | 107-0009 |
| 107 | 0009 | 127 | 01 | PT | 0 | TONS COAL DRIED | 107-0009 |
| 107 | 0009 | 128 | 01 | PM10 | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 128 | 01 | PT | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 131 | 01 | PM10 | 9600000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 131 | 01 | PM2.5 | 9600000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 131 | 01 | PT | 9600000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 135 | 01 | PM10 | 72800 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 135 | 01 | PM2.5 | 72800 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 135 | 01 | PT | 72800 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 136 | 01 | PM10 | 72800 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 136 | 01 | PM2.5 | 72800 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 136 | 01 | PT | 72800 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 137 | 01 | PM10 | 72800 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 137 | 01 | PM2.5 | 72800 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 137 | 01 | PT | 72800 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 138 | 01 | PM10 | 23000 | BULLDOZER-HOURS OF OPERATION | 107-0009 |
| 107 | 0009 | 138 | 01 | PM2.5 | 23000 | BULLDOZER-HOURS OF OPERATION | 107-0009 |
| 107 | 0009 | 138 | 01 | PT | 23000 | BULLDOZER-HOURS OF OPERATION | 107-0009 |
| 107 | 0009 | 141 | 01 | PM10 | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 141 | 01 | PM2.5 | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 141 | 01 | PT | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 142 | 01 | PM10 | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 142 | 01 | PT | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 143 | 01 | PM10 | 0 | TONS COAL DRIED | 107-0009 |
| 107 | 0009 | 143 | 01 | PT | 0 | TONS COAL DRIED | 107-0009 |
| 107 | 0009 | 144 | 01 | PM10 | 0 | TONS COAL MINED | 107-0009 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.1813357 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0533339 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.3629662 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0112 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0001067 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0730667 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | |
| 93RO1204 | 90 | PROCESS ENCLOSED | DUST SUPPRES | -1 | |
| 93RO1204 | 90 | PROCESS ENCLOSED | DUST SUPPRES | -1 | |
| 93RO1204 | 90 | PROCESS ENCLOSED | DUST SUPPRES | -1 | |
| | 90 | PROCESS ENCLOSED | DUST SUPPRES | 0 | |
| | 90 | PROCESS ENCLOSED | DUST SUPPRES | 0 | |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.000125 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0000368 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.00025 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.0013736 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.000404 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.0013736 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.010989 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0032321 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0192308 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0796703 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0234324 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.1593407 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 11.6591304 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 3.429156 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 43.426087 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0001143 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0000336 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0002476 |
| 93RO1204 | 70 | PROCESS ENCLOSED | | -1 | |
| 93RO1204 | 70 | PROCESS ENCLOSED | | -1 | |
| 93RO1204 | 70 | PROCESS ENCLOSED | | -1 | |
| 93RO1204 | 70 | PROCESS ENCLOSED | | -1 | |
| 93RO1204 | 70 | PROCESS ENCLOSED | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ROCK DUST TRANSFER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| ROCK DUST TRANSFER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| ROCK DUST TRANSFER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| LOADING W/FRONT END LOADR | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| LOADING W/FRONT END LOADR | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| LOADING W/FRONT END LOADR | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| 2 TRANSFER PTS-WASH PLANT.XA | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| 2 TRANSFER PTS-WASH PLANT.XA | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| 2 TRANSFER PTS-WASH PLANT.XA | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SCREEN - COAL WASH PLANT.XA | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SCREEN - COAL WASH PLANT.XA | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SCREEN - COAL WASH PLANT.XA | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| CRUSHER IN COAL WASH PLNT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| CRUSHER IN COAL WASH PLNT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| BATCH WEIGH PILE/RECLAIMB | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| BATCH WEIGH PILE/RECLAIMB | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| BATCH WEIGH PILE/RECLAIMB | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| 5TR.PTS:ROM SWEEP SAMPLER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| 5TR.PTS:ROM SWEEP SAMPLER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| 5TR.PTS:ROM SWEEP SAMPLER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| CRUSHER-ROM SWEEP SAMPLER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| CRUSHER-ROM SWEEP SAMPLER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| CRUSHER-ROM SWEEP SAMPLER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| FINE CRUSHING-ROM SWEEP | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| FINE CRUSHING-ROM SWEEP | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| FINE CRUSHING-ROM SWEEP | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| DOZER ACTIVITY | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| DOZER ACTIVITY | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| DOZER ACTIVITY | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| GRATE ON RECEIVING HOPPER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| GRATE ON RECEIVING HOPPER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| GRATE ON RECEIVING HOPPER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| 2TRANSFER PTS AT 3-SCREEN | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| 2TRANSFER PTS AT 3-SCREEN | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SCREENING -TRIPLE DECK | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| SCREENING -TRIPLE DECK | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| LOAD-IN & LOAD-OUT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.615 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.180882 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.231 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 30501044 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.37 | 30501044 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501007 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.017647 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.12 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002941 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.04 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.011765 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.085294 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.58 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 67.04 | 30501046 |
| 25 | 25 | 25 | 25 | PARTICULATE | 19.717647 | 30501046 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 249.7 | 30501046 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.017647 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.13 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501007 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501023 |

| site_description | site_operating_ |
|---|---|
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.615 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.180882 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 1.231 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.21 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.002 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 1.37 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.06 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.017647 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.12 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.01 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.002941 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.01 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.04 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.011765 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.07 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.29 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.085294 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.58 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 67.04 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 19.717647 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 249.7 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.06 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.017647 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.13 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 107 | 0009 | 144 | 01 | PT | 0 | TONS COAL MINED | 107-0009 |
| 107 | 0009 | 145 | 01 | PM10 | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 145 | 01 | PM2.5 | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 145 | 01 | PT | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 146 | 01 | PM10 | 1 | TONS PROCESSED | 107-0009 |
| 107 | 0009 | 146 | 01 | PM2.5 | 1 | TONS PROCESSED | 107-0009 |
| 107 | 0009 | 146 | 01 | PT | 1 | TONS PROCESSED | 107-0009 |
| 107 | 0009 | 149 | 01 | PM10 | 1470000 | TONS COAL MINED | 107-0009 |
| 107 | 0009 | 149 | 01 | PM2.5 | 1470000 | TONS COAL MINED | 107-0009 |
| 107 | 0009 | 149 | 01 | PT | 1470000 | TONS COAL MINED | 107-0009 |
| 107 | 0009 | 152 | 01 | PM10 | 7 | TONS PROCESSED | 107-0009 |
| 107 | 0009 | 152 | 01 | PM2.5 | 7 | TONS PROCESSED | 107-0009 |
| 107 | 0009 | 152 | 01 | PT | 7 | TONS PROCESSED | 107-0009 |
| 107 | 0009 | 153 | 01 | PM10 | 2000 | BULLDOZER-HOURS OF OPERATION | 107-0009 |
| 107 | 0009 | 153 | 01 | PM2.5 | 2000 | BULLDOZER-HOURS OF OPERATION | 107-0009 |
| 107 | 0009 | 153 | 01 | PT | 2000 | BULLDOZER-HOURS OF OPERATION | 107-0009 |
| 107 | 0009 | 158 | 01 | PM10 | 62400 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 158 | 01 | PT | 62400 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 159 | 01 | PM10 | 62400 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 159 | 01 | PM2.5 | 62400 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 159 | 01 | PT | 62400 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 161 | 01 | PM10 | 0 | TONS OVERBURDEN LOADED | 107-0009 |
| 107 | 0009 | 161 | 01 | PT | 0 | TONS OVERBURDEN LOADED | 107-0009 |
| 107 | 0009 | 162 | 01 | CO | 563.474 | 1000 GALLONS BURNED | 107-0009 |
| 107 | 0009 | 162 | 01 | NO2 | 563.474 | 1000 GALLONS BURNED | 107-0009 |
| 107 | 0009 | 162 | 01 | PM10 | 563.474 | 1000 GALLONS BURNED | 107-0009 |
| 107 | 0009 | 162 | 01 | PM2.5 | 563.474 | 1000 GALLONS BURNED | 107-0009 |
| 107 | 0009 | 162 | 01 | PT | 563.474 | 1000 GALLONS BURNED | 107-0009 |
| 107 | 0009 | 162 | 01 | SO2 | 563.474 | 1000 GALLONS BURNED | 107-0009 |
| 107 | 0009 | 162 | 01 | VOC | 563.474 | 1000 GALLONS BURNED | 107-0009 |
| 107 | 0009 | 163 | 01 | PM10 | 500000 | TONS COAL MINED | 107-0009 |
| 107 | 0009 | 163 | 01 | PM2.5 | 500000 | TONS COAL MINED | 107-0009 |
| 107 | 0009 | 163 | 01 | PT | 500000 | TONS COAL MINED | 107-0009 |
| 107 | 0009 | 164 | 01 | PM10 | 0 | TONS HANDLED | 107-0009 |
| 107 | 0009 | 164 | 01 | PT | 0 | TONS HANDLED | 107-0009 |
| 107 | 0009 | 164 | 02 | PM10 | 0 | TONS HANDLED | 107-0009 |
| 107 | 0009 | 164 | 02 | PT | 0 | TONS HANDLED | 107-0009 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93RO1204 | 70 | PROCESS ENCLOSED | | -1 | |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0001143 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0000336 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0002476 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 40 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 11.764 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 80 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.008 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0023529 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0730068 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 5.7142857 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 1.6805714 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 17.1428571 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.72 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.211764 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 3.6 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.0096154 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.002828 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.0192308 |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 93RO1204 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 93RO1204 | 0 | NO EQUIPMENT | | 0 | 1.9 |
| 93RO1204 | 0 | NO EQUIPMENT | | 0 | 14 |
| 93RO1204 | 0 | NO EQUIPMENT | | 0 | 0.4 |
| 93RO1204 | 0 | NO EQUIPMENT | | 0 | 0.4000007 |
| 93RO1204 | 0 | NO EQUIPMENT | | 0 | 0.4 |
| 93RO1204 | 0 | NO EQUIPMENT | | 0 | 0.025 |
| 93RO1204 | 0 | NO EQUIPMENT | | 0 | 0.5 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.00012 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0000353 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.00024 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | |
| 93RO1204 | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 93RO1204 | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| LOAD-IN & LOAD-OUT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE ROCK TRANSFER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE ROCK TRANSFER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE ROCK TRANSFER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE ROCK STOCKPILE (0.2 | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE ROCK STOCKPILE (0.2 | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE ROCK STOCKPILE (0.2 | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| LOW QUALITY COAL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| LOW QUALITY COAL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| LOW QUALITY COAL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE DUMP-WASTE ROCK | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE DUMP-WASTE ROCK | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE DUMP-WASTE ROCK | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| DOZERS ON WASTE ROCK PILE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| DOZERS ON WASTE ROCK PILE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| DOZERS ON WASTE ROCK PILE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| BATCH WEIGH STATIONS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| BATCH WEIGH STATIONS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| BATCH WEIGH-CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| BATCH WEIGH-CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| BATCH WEIGH-CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE ROCK LOADING - HAUL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| WASTE ROCK LOADING - HAUL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| MINE SHAFT VENT HEATING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| MINE SHAFT VENT HEATING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| MINE SHAFT VENT HEATING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| MINE SHAFT VENT HEATING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| MINE SHAFT VENT HEATING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| MINE SHAFT VENT HEATING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| MINE SHAFT VENT HEATING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| RECLAIM LOW QUAL COAL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| RECLAIM LOW QUAL COAL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| RECLAIM LOW QUAL COAL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| FLYASH/CEMENT HANDLNG-FUG | TWENTYMILE COAL CO.- FOIDEL CREEK | 1 | 1 | 1 |
| FLYASH/CEMENT HANDLNG-FUG | TWENTYMILE COAL CO.- FOIDEL CREEK | 1 | 1 | 1 |
| FLYASH/CEMENT MIXNG-N.FUG | TWENTYMILE COAL CO.- FOIDEL CREEK | 1 | 1 | 1 |
| FLYASH/CEMENT MIXNG-N.FUG | TWENTYMILE COAL CO.- FOIDEL CREEK | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.017647 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.13 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 30501051 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002941 | 30501051 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 30501051 |
| 25 | 25 | 25 | 25 | PARTICULATE | 5.88 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.729412 | 30501023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 53.66 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 30501051 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002941 | 30501051 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 30501051 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.36 | 30501046 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.105882 | 30501046 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.8 | 30501046 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.017647 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.12 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501037 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501037 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.5353 | 10500110 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.944318 | 10500110 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.112695 | 10500110 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.112695 | 10500110 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.112695 | 10500110 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.007043 | 10500110 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.140869 | 10500110 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.008824 | 30501023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30500612 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30500612 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30500612 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30500612 |

| site_description | site_operating_ |
|---|---|
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.06 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.017647 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.13 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.01 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.002941 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.02 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 5.88 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 1.729412 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 53.66 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.01 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.002941 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.03 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.36 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.105882 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 1.8 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.06 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.017647 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.12 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.5353 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 3.944318 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.112695 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.112695 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.112695 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.007043 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.140869 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.03 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.008824 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.06 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 107 | 0009 | 165 | 01 | PM10 | 0 | TONS COAL | 107-0009 |
| 107 | 0009 | 165 | 01 | PT | 0 | TONS COAL | 107-0009 |
| 107 | 0009 | 166 | 01 | PM10 | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 166 | 01 | PT | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 167 | 01 | PM10 | 12419 | VEHICLE-MILES BY LIGHT/MEDIUM VEHICLES | 107-0009 |
| 107 | 0009 | 167 | 01 | PM2.5 | 12419 | VEHICLE-MILES BY LIGHT/MEDIUM VEHICLES | 107-0009 |
| 107 | 0009 | 167 | 01 | PT | 12419 | VEHICLE-MILES BY LIGHT/MEDIUM VEHICLES | 107-0009 |
| 107 | 0009 | 168 | 01 | PM10 | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 168 | 01 | PT | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 169 | 01 | PM10 | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 169 | 01 | PT | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 170 | 01 | PM10 | 2500000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 170 | 01 | PM2.5 | 2500000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 170 | 01 | PT | 2500000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 171 | 01 | PM10 | 2500000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 171 | 01 | PM2.5 | 2500000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 171 | 01 | PT | 2500000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 172 | 01 | PM10 | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 172 | 01 | PM2.5 | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 172 | 01 | PT | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 173 | 01 | PM10 | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 173 | 01 | PM2.5 | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 173 | 01 | PT | 2100000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 174 | 01 | PM10 | 650000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 174 | 01 | PM2.5 | 650000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 174 | 01 | PT | 650000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 174 | 02 | PM10 | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 174 | 02 | PT | 0 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 175 | 01 | PM10 | 250000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 175 | 01 | PM2.5 | 250000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 175 | 01 | PT | 250000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 176 | 01 | PM10 | 2500000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 176 | 01 | PM2.5 | 2500000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 176 | 01 | PT | 2500000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 177 | 01 | PM10 | 2500000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 177 | 01 | PM2.5 | 2500000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 177 | 01 | PT | 2500000 | TONS COAL SHIPPED | 107-0009 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 70 | PROCESS ENCLOSED | | 0 | |
| | 70 | PROCESS ENCLOSED | | 0 | |
| | 0 | PROCESS ENCLOSED | | 0 | |
| | 0 | PROCESS ENCLOSED | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0.39 |
| | 0 | NO EQUIPMENT | | 0 | 0.1323214 |
| | 0 | NO EQUIPMENT | | 0 | 1.57 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.01 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0029412 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.02 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.000248 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0000729 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.00048 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0002857 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.000084 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0004762 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0002857 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.000084 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0004762 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0000031 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0000009 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0000062 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.000242 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.00051 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0012 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0003529 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.00256 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.00012 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0000353 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.000256 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.000256 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0000753 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.00012 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COAL SCREENED | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL SCREENED | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL LOADED IN/OUT AT SCREENS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL LOADED IN/OUT AT SCREENS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| FRONT END LOADERS MOVEMENT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| FRONT END LOADERS MOVEMENT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| FRONT END LOADERS MOVEMENT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| FINE COAL TRANSFERRED | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| FINE COAL TRANSFERRED | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| STOKER COAL TRANSFERRED | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| STOKER COAL TRANSFERRED | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| OUTSIDE COAL CRUSHING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| OUTSIDE COAL CRUSHING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| OUTSIDE COAL CRUSHING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| CRUSHED COAL: CONVEYED/TRANSFERRED | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| CRUSHED COAL: CONVEYED/TRANSFERRED | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| CRUSHED COAL: CONVEYED/TRANSFERRED | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFERRED TO HOPPER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFERRED TO HOPPER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFERRED TO HOPPER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL HANDLED | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL HANDLED | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL HANDLED | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFERRED - 4 INSIDE BELTS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFERRED - 4 INSIDE BELTS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFERRED - 4 INSIDE BELTS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFERRED-2 INSIDE BELTS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFERRED-2 INSIDE BELTS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL DROPPED ONTO STORAGE PILE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL DROPPED ONTO STORAGE PILE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL DROPPED ONTO STORAGE PILE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| NEW PRODUCT LOAD IN (TRANSFER) | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| NEW PRODUCT LOAD IN (TRANSFER) | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| NEW PRODUCT LOAD IN (TRANSFER) | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| NEW STACKING CONVEYOR (TRANSFER) | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| NEW STACKING CONVEYOR (TRANSFER) | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| NEW STACKING CONVEYOR (TRANSFER) | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501062 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501062 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501015 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501015 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.421705 | 30501050 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.82165 | 30501050 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 9.748915 | 30501050 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.25 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.367647 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.5 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.031 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.009118 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.008824 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.008824 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0001 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000029 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0002 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.15 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.044118 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.32 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.15 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.044118 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.32 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.32 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.094118 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.15 | 30501011 |

| site_description | site_operating_ |
|---|---|
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 2.421705 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.82165 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 9.748915 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 1.25 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.367647 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 2.5 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.031 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.009118 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.06 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.03 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.008824 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.05 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.03 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.008824 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.05 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.0001 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.000029 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.0002 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.0001 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.0002 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.15 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.044118 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.32 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.15 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.044118 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.32 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.32 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.094118 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.15 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 107 | 0009 | 178 | 01 | PM10 | 2200000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 178 | 01 | PM2.5 | 2200000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 178 | 01 | PT | 2200000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 179 | 01 | PM10 | 2200000 | | 107-0009 |
| 107 | 0009 | 179 | 01 | PM2.5 | 2200000 | | 107-0009 |
| 107 | 0009 | 179 | 01 | PT | 2200000 | | 107-0009 |
| 107 | 0009 | 180 | 01 | PM10 | 14300 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 180 | 01 | PM2.5 | 14300 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 180 | 01 | PT | 14300 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 181 | 01 | PM10 | 14300 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 181 | 01 | PM2.5 | 14300 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 181 | 01 | PT | 14300 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 182 | 01 | PM10 | 2200000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 182 | 01 | PM2.5 | 2200000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 182 | 01 | PT | 2200000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 183 | 01 | PM10 | 28093 | VEHICLE-MILES BY HAUL TRUCKS | 107-0009 |
| 107 | 0009 | 183 | 01 | PM2.5 | 28093 | VEHICLE-MILES BY HAUL TRUCKS | 107-0009 |
| 107 | 0009 | 183 | 01 | PT | 28093 | VEHICLE-MILES BY HAUL TRUCKS | 107-0009 |
| 107 | 0009 | 184 | 01 | PM10 | 11800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 184 | 01 | PM2.5 | 11800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 184 | 01 | PT | 11800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 185 | 01 | PM10 | 11800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 185 | 01 | PM2.5 | 11800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 185 | 01 | PT | 11800 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 186 | 01 | PM10 | 2000000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 186 | 01 | PM2.5 | 2000000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 186 | 01 | PT | 2000000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 187 | 01 | PM10 | 2000000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 187 | 01 | PM2.5 | 2000000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 187 | 01 | PT | 2000000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 188 | 01 | PM10 | 9600000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 188 | 01 | PM2.5 | 9600000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 188 | 01 | PT | 9600000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 189 | 01 | PM10 | 0 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 189 | 01 | PM2.5 | 0 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 189 | 01 | PT | 0 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 190 | 01 | PM10 | 11200 | 1000 TONS COAL SHIPPED | 107-0009 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.0001364 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.0000401 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.0002727 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.0001364 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.0000401 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.0002727 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.0002098 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.0000615 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.0004895 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.006993 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.0020566 |
| 93RO1204 | 80 | PROCESS ENCLOSED | | -1 | 0.020979 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.014 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.0041176 |
| 93RO1204 | 90 | PROCESS ENCLOSED | | -1 | 0.028 |
| | 85 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | 2.6629998 |
| | 85 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | 0 |
| | 85 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | 10.321 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0118644 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0034895 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0254237 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0118644 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0034895 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0254237 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.00002 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0000059 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.00005 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.00002 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0000059 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.00005 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.000025 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0000074 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.00005 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | |
| 93RO1204 | 99.99 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 0.0001 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TRANSFER FROM PROCESSED COAL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| TRANSFER FROM PROCESSED COAL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| TRANSFER FROM PROCESSED COAL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| TRANSFER FROM TRUCK RECLAIM | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| TRANSFER FROM TRUCK RECLAIM | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| TRANSFER FROM TRUCK RECLAIM | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| TRANSFER FROM TRUCK RECLAIM BELT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| TRANSFER FROM TRUCK RECLAIM BELT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| TRANSFER FROM TRUCK RECLAIM BELT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL SAMPLING SYSTEM CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL SAMPLING SYSTEM CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL SAMPLING SYSTEM CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| LOADING COAL TO HAUL ROAD TRUCKS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| LOADING COAL TO HAUL ROAD TRUCKS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| LOADING COAL TO HAUL ROAD TRUCKS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL HAULAGE TO HAYDEN | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL HAULAGE TO HAYDEN | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL HAULAGE TO HAYDEN | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL LOADOUT STOCKPILE 2 | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL LOADOUT STOCKPILE 2 | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL LOADOUT STOCKPILE 2 | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER RECLAIM CONVEYOR | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER RECLAIM CONVEYOR | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER RECLAIM CONVEYOR | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER TO TRAIN LOADOUT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER TO TRAIN LOADOUT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER TO TRAIN LOADOUT | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER RECLAIM TO CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER RECLAIM TO CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER RECLAIM TO CRUSHER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER CRUSHER TO VIB FEEDER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.008824 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.008824 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0003 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000088 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0007 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002941 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.54 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.452941 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 3.08 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 5.610874 | 30501039 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501039 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 21.746089 | 30501039 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.020588 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.15 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.020588 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.15 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005882 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005882 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.12 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.035294 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.24 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |

| site_description | site_operating_s |
|---|---|
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.03 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.008824 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.06 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.03 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.008824 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.06 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.0003 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.000088 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.0007 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.01 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.002941 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.03 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 1.54 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.452941 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 3.08 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 5.610874 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 21.746089 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.07 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.020588 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.15 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.07 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.020588 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.15 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.02 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.005882 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.05 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.02 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.005882 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.05 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.12 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.035294 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.24 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 107 | 0009 | 190 | 01 | PM2.5 | 11200 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 190 | 01 | PT | 11200 | 1000 TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 191 | 01 | PM10 | 2400000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 191 | 01 | PM2.5 | 2400000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 191 | 01 | PT | 2400000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 192 | 01 | PM10 | 5720000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 192 | 01 | PM2.5 | 5720000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 192 | 01 | PT | 5720000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 193 | 01 | PM10 | 3040000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 193 | 01 | PM2.5 | 3040000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 193 | 01 | PT | 3040000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 194 | 01 | PM10 | 8760000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 194 | 01 | PM2.5 | 8760000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 194 | 01 | PT | 8760000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 195 | 01 | PM10 | 8760000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 195 | 01 | PM2.5 | 8760000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 195 | 01 | PT | 8760000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 196 | 01 | PM10 | 8760000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 196 | 01 | PM2.5 | 8760000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 196 | 01 | PT | 8760000 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 197 | 01 | PM10 | 51246 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 197 | 01 | PM2.5 | 51246 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 197 | 01 | PT | 51246 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 198 | 01 | PM10 | 51246 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 198 | 01 | PM2.5 | 51246 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0009 | 198 | 01 | PT | 51246 | TONS COAL SHIPPED | 107-0009 |
| 107 | 0013 | 001 | 01 | PM10 | 0 | TONS SHIPPED | 107-0013 |
| 107 | 0013 | 001 | 01 | PT | 0 | TONS SHIPPED | 107-0013 |
| 107 | 0013 | 002 | 01 | PM10 | 0 | TONS COAL SHIPPED | 107-0013 |
| 107 | 0013 | 002 | 01 | PT | 0 | TONS COAL SHIPPED | 107-0013 |
| 107 | 0013 | 002 | 02 | PM10 | 0 | TONS COAL SHIPPED | 107-0013 |
| 107 | 0013 | 002 | 02 | PT | 0 | TONS COAL SHIPPED | 107-0013 |
| 107 | 0013 | 003 | 01 | PM10 | 2000000 | VEHICLE-MILES TRAVELED | 107-0013 |
| 107 | 0013 | 003 | 01 | PM2.5 | 2000000 | VEHICLE-MILES TRAVELED | 107-0013 |
| 107 | 0013 | 003 | 01 | PT | 2000000 | VEHICLE-MILES TRAVELED | 107-0013 |
| 107 | 0013 | 003 | 02 | PM10 | 2000000 | TONS COAL DRIED | 107-0013 |
| 107 | 0013 | 003 | 02 | PT | 2000000 | TONS COAL DRIED | 107-0013 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93RO1204 | 99.99 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 0 |
| 93RO1204 | 99.99 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 0.0003 |
| 93RO1204 | 99.99 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 0.08 |
| 93RO1204 | 99.99 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 0.01006 |
| 93RO1204 | 99.99 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 0.16 |
| 93RO1204 | 99.99 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 0.0001 |
| 93RO1204 | 99.99 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 0.000018 |
| 93RO1204 | 99.99 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 0.0003 |
| 93RO1204 | 99.99 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 0.01 |
| 93RO1204 | 99.99 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 0.002 |
| 93RO1204 | 99.99 | WET SCRUBBER - HIGH EFFICIENCY | | -1 | 0.02 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0000114 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0000034 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0000251 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0000114 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0000034 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0000251 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.004 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0011765 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.008 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.000039 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0000115 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.000039 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0019514 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0005739 |
| 93RO1204 | 0 | NO EQUIPMENT | | -1 | 0.0039027 |
| 93RO1000.CN | 0 | NO EQUIPMENT | | -1 | |
| 93RO1000.CN | 0 | NO EQUIPMENT | | -1 | |
| 00RO0297F.CN | 28.6 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 00RO0297F.CN | 31.2 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 00RO0297F.CN | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 00RO0297F.CN | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 05RO0020 | 73.8 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.2671756 |
| 05RO0020 | 73.8 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0 |
| 05RO0020 | 74.3 | DUST SUPPRESSION BY WATER SPRAYS | NO EQUIPMEN | -1 | 1.029572 |
| 05RO0020 | 84.3 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0064968 |
| 05RO0020 | 83.9 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0134783 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COAL TRANSFER CRUSHER TO VIB FEEDER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER CRUSHER TO VIB FEEDER | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER FROM VIB FEEDER TO SCREENS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER FROM VIB FEEDER TO SCREENS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER FROM VIB FEEDER TO SCREENS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER PULLEY CONVEYOR/RAW COAL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER PULLEY CONVEYOR/RAW COAL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER PULLEY CONVEYOR/RAW COAL | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER PULLEY CONVEYOR TO CRUSHE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER PULLEY CONVEYOR TO CRUSHE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER PULLEY CONVEYOR TO CRUSHE | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER TO WASH PLANT #2 | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER TO WASH PLANT #2 | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER TO WASH PLANT #2 | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER WASH PLANT 2 TO VIB | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER WASH PLANT 2 TO VIB | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER WASH PLANT 2 TO VIB | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER VIB TO SCREENS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER VIB TO SCREENS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER VIB TO SCREENS | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER TO SAMPLING SYSTEM | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER TO SAMPLING SYSTEM | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL TRANSFER TO SAMPLING SYSTEM | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL CRUSHING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL CRUSHING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL CRUSHING | TWENTYMILE COAL CO.- FOIDEL CREEK | 7 | 24 | 8760 |
| COAL MINING ACTIVITY | HAYDEN GULCH TERMINAL INC | 1 | 1 | 1 |
| COAL MINING ACTIVITY | HAYDEN GULCH TERMINAL INC | 1 | 1 | 1 |
| FUGITIVE DUST ACTIVITIES | HAYDEN GULCH TERMINAL INC | 7 | 24 | 8760 |
| FUGITIVE DUST ACTIVITIES | HAYDEN GULCH TERMINAL INC | 7 | 24 | 8760 |
| 3 TRANSFER POINTS | HAYDEN GULCH TERMINAL INC | 7 | 24 | 8760 |
| 3 TRANSFER POINTS | HAYDEN GULCH TERMINAL INC | 7 | 24 | 8760 |
| FUGITIVES | HAYDEN GULCH TERMINAL INC | 7 | 24 | 8760 |
| FUGITIVES | HAYDEN GULCH TERMINAL INC | 7 | 24 | 8760 |
| FUGITIVES | HAYDEN GULCH TERMINAL INC | 7 | 24 | 8760 |
| NON-FUGITIVE | HAYDEN GULCH TERMINAL INC | 7 | 24 | 8760 |
| NON-FUGITIVE | HAYDEN GULCH TERMINAL INC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0096 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001207 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0192 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000029 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000005 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.000086 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00152 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000304 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.00304 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.014706 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.014706 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 17.52 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 5.152941 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 35.04 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000294 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.001 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.014706 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501008 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501008 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501011 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501011 |
| 25 | 25 | 25 | 25 | PARTICULATE | 70 | 30501024 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501024 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 264.6 | 30501024 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.02 | 30501005 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.17 | 30501005 |

| site_description | site_operating_s |
|---|---|
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| SUFACE FACILITY SUPPORTING UNDERGRND COAL MINE (FORMERLY CYPRUS YAMPA) | O |
| COAL STRIP MINE | O |
| COAL STRIP MINE | O |
| COAL STRIP MINE | O |
| COAL STRIP MINE | O |
| COAL STRIP MINE | O |
| COAL STRIP MINE | O |
| COAL STRIP MINE | O |
| COAL STRIP MINE | O |
| COAL STRIP MINE | O |
| COAL STRIP MINE | O |
| COAL STRIP MINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.0096 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.001207 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.0192 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.000029 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.000005 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.000086 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.00152 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.000304 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.00304 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.05 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.014706 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.11 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.05 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.014706 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.11 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 17.52 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 5.152941 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 35.04 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.001 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.000294 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.001 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.05 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.014706 |
| TWENTYMILE COAL COMPANY | 1222 | | -107.0680399 | 40.3481878055556 | 29515 ROUTT C | 0.1 |
| HAYDEN GULCH TERMINAL, INC. | 1221 | | -107.2350853 | 40.4711822777778 | SW SEC 14 T6N | 0 |
| HAYDEN GULCH TERMINAL, INC. | 1221 | | -107.2350853 | 40.4711822777778 | SW SEC 14 T6N | 0 |
| HAYDEN GULCH TERMINAL, INC. | 1221 | | -107.2350853 | 40.4711822777778 | SW SEC 14 T6N | 0 |
| HAYDEN GULCH TERMINAL, INC. | 1221 | | -107.2350853 | 40.4711822777778 | SW SEC 14 T6N | 0 |
| HAYDEN GULCH TERMINAL, INC. | 1221 | | -107.2350853 | 40.4711822777778 | SW SEC 14 T6N | 0 |
| HAYDEN GULCH TERMINAL, INC. | 1221 | | -107.2350853 | 40.4711822777778 | SW SEC 14 T6N | 0 |
| HAYDEN GULCH TERMINAL, INC. | 1221 | | -107.2350853 | 40.4711822777778 | SW SEC 14 T6N | 71.02 |
| HAYDEN GULCH TERMINAL, INC. | 1221 | | -107.2350853 | 40.4711822777778 | SW SEC 14 T6N | 0 |
| HAYDEN GULCH TERMINAL, INC. | 1221 | | -107.2350853 | 40.4711822777778 | SW SEC 14 T6N | 266.77 |
| HAYDEN GULCH TERMINAL, INC. | 1221 | | -107.2350853 | 40.4711822777778 | SW SEC 14 T6N | 71.02 |
| HAYDEN GULCH TERMINAL, INC. | 1221 | | -107.2350853 | 40.4711822777778 | SW SEC 14 T6N | 266.77 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 21.02 | TY | Canceled |
| 72.26 | TY | Canceled |
| 21.02 | TY | Canceled |
| 72.26 | TY | Canceled |
| 70 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 264.6 | TY | Added to Construction Permit |
| 70 | TY | Added to Construction Permit |
| 264.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 107 | 0018 | 001 | 01 | PM10 | 1100000 | TONS SHIPPED | 107-0018 |
| 107 | 0018 | 001 | 01 | PT | 1100000 | TONS SHIPPED | 107-0018 |
| 107 | 0026 | 001 | 01 | PT | 0 | TONS COAL | 107-0026 |
| 107 | 0026 | 002 | 01 | PT | 0 | TONS COAL SHIPPED | 107-0026 |
| 107 | 0026 | 003 | 01 | PT | 0 | TONS COAL LOADED | 107-0026 |
| 107 | 0028 | 005 | 01 | PT | 0 | TONS COAL SHIPPED | 107-0028 |
| 107 | 0042 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 107-0042 |
| 107 | 0042 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 107-0042 |
| 107 | 0042 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 107-0042 |
| 107 | 0042 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 107-0042 |
| 107 | 0042 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 107-0042 |
| 107 | 0042 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 107-0042 |
| 107 | 0047 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 107-0047 |
| 107 | 0047 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 107-0047 |
| 107 | 0047 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 107-0047 |
| 107 | 0069 | 001 | 01 | PM10 | 0 | TONS COAL MINED | 107-0069 |
| 107 | 0069 | 001 | 01 | PT | 0 | TONS COAL MINED | 107-0069 |
| 107 | 0069 | 001 | 02 | PM10 | 0 | TONS COAL MINED | 107-0069 |
| 107 | 0069 | 001 | 02 | PT | 0 | TONS COAL MINED | 107-0069 |
| 107 | 0069 | 001 | 03 | PM10 | 0 | TONS COAL MINED | 107-0069 |
| 107 | 0069 | 001 | 03 | PT | 0 | TONS COAL MINED | 107-0069 |
| 107 | 0069 | 001 | 04 | PM10 | 0 | TONS COAL MINED | 107-0069 |
| 107 | 0069 | 001 | 04 | PT | 0 | TONS COAL MINED | 107-0069 |
| 107 | 0069 | 001 | 05 | PM10 | 0 | TONS SHIPPED | 107-0069 |
| 107 | 0069 | 001 | 05 | PT | 0 | TONS SHIPPED | 107-0069 |
| 107 | 0069 | 001 | 06 | PM10 | 0 | BULLDOZER-HOURS OF OPERATION | 107-0069 |
| 107 | 0069 | 001 | 06 | PT | 0 | BULLDOZER-HOURS OF OPERATION | 107-0069 |
| 107 | 0069 | 001 | 07 | PM10 | 0 | VEHICLE-MILES BY SCRAPERS | 107-0069 |
| 107 | 0069 | 001 | 07 | PT | 0 | VEHICLE-MILES BY SCRAPERS | 107-0069 |
| 107 | 0069 | 001 | 08 | PM10 | 0 | VEHICLE-MILES BY HAUL TRUCKS | 107-0069 |
| 107 | 0069 | 001 | 08 | PT | 0 | VEHICLE-MILES BY HAUL TRUCKS | 107-0069 |
| 107 | 0069 | 001 | 09 | PM10 | 0 | ACRES OF EXPOSED AREA | 107-0069 |
| 107 | 0069 | 001 | 09 | PT | 0 | ACRES OF EXPOSED AREA | 107-0069 |
| 107 | 0086 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 107-0086 |
| 107 | 0086 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 107-0086 |
| 107 | 0086 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 107-0086 |
| 107 | 0086 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 107-0086 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 82RO258F.CN | 88.8 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | 0 | 0 |
| 82RO258F.CN | 87.6 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | 0 | 0 |
| 11RO573-9.CN | 55.9 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 11RO573-10.C | 70 | PROCESS ENCLOSED | | 0 | |
| 11RO573-11.C | 35.9 | DUST SUPPRESSION BY WATER SPRAYS | NO EQUIPMEN | 0 | |
| | 99 | FABRIC FILTER - HIGH TEMPERATURE I. E. T>250F | | 0 | |
| 93RO617.XP | 0 | NO EQUIPMENT | | -1 | 467.238 |
| 93RO617.XP | 0 | NO EQUIPMENT | | -1 | 3426.41 |
| 93RO617.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RO617.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 93RO617.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 93RO617.XP | 0 | NO EQUIPMENT | | -1 | 1900 |
| 93RO1411.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RO1411.CN | 0 | NO EQUIPMENT | | 0 | |
| 93RO1411.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RO542F.CN | 80 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | 0 | |
| 96RO542F.CN | 80 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | 0 | |
| 96RO542F.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RO542F.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RO542F.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RO542F.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RO542F.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RO542F.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RO542F.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RO542F.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RO542F.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RO542F.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RO542F.CN | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 96RO542F.CN | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 96RO542F.CN | 80 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | 0 | |
| 96RO542F.CN | 80 | DUST SUPPRESSION BY WATER SPRAYS | DUST SUPPRES | 0 | |
| 96RO542F.CN | 0 | NO EQUIPMENT | | 0 | |
| 96RO542F.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RO0546.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RO0546.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RO0546.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RO0546.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TOP SOIL, OVERBURDEN COAL-FUGITIVE EMISSI | SENECA COAL CO SENECA II W | 7 | 24 | 8760 |
| TOP SOIL, OVERBURDEN COAL-FUGITIVE EMISSI | SENECA COAL CO SENECA II W | 7 | 24 | 8760 |
| RAW COAL HANDLE & ST | TWENTY MILE COAL CO FISH CREEK TIPPLE | 1 | 1 | 1 |
| COAL CRUSH & SCREEN | TWENTY MILE COAL CO FISH CREEK TIPPLE | 1 | 1 | 1 |
| TRAIN LOAD & STORAGE | TWENTY MILE COAL CO FISH CREEK TIPPLE | 1 | 1 | 1 |
| SECONDARY CRUSH & SC | COLO YAMPA COAL | 5 | 24 | 6240 |
| OIL WELL PUMP | BOOCO'S CONTRACT SERVICES- LUFF | 7 | 24 | 8736 |
| OIL WELL PUMP | BOOCO'S CONTRACT SERVICES- LUFF | 7 | 24 | 8736 |
| OIL WELL PUMP | BOOCO'S CONTRACT SERVICES- LUFF | 7 | 24 | 8736 |
| OIL WELL PUMP | BOOCO'S CONTRACT SERVICES- LUFF | 7 | 24 | 8736 |
| OIL WELL PUMP | BOOCO'S CONTRACT SERVICES- LUFF | 7 | 24 | 8736 |
| OIL WELL PUMP | BOOCO'S CONTRACT SERVICES- LUFF | 7 | 24 | 8736 |
| WAUKESHA F2895GU 285HP | NORTHERN NATURAL GAS CO ENRON ROUTT NO 1 | 7 | 24 | 8760 |
| WAUKESHA F2895GU 285HP | NORTHERN NATURAL GAS CO ENRON ROUTT NO 1 | 7 | 24 | 8760 |
| WAUKESHA F2895GU 285HP | NORTHERN NATURAL GAS CO ENRON ROUTT NO 1 | 7 | 24 | 8760 |
| DRILLING: OVERBURDEN | SENECA COAL CO | 7 | 24 | 8760 |
| DRILLING: OVERBURDEN | SENECA COAL CO | 7 | 24 | 8760 |
| BLASTING: COAL | SENECA COAL CO | 7 | 24 | 8760 |
| BLASTING: COAL | SENECA COAL CO | 7 | 24 | 8760 |
| BLASTING: OVERBURDEN | SENECA COAL CO | 7 | 24 | 8760 |
| BLASTING: OVERBURDEN | SENECA COAL CO | 7 | 24 | 8760 |
| TRUCK LOADING: COAL | SENECA COAL CO | 7 | 24 | 8760 |
| TRUCK LOADING: COAL | SENECA COAL CO | 7 | 24 | 8760 |
| DRAGLINE OPERATION: OVERBURDEN | SENECA COAL CO | 7 | 24 | 8760 |
| DRAGLINE OPERATION: OVERBURDEN | SENECA COAL CO | 7 | 24 | 8760 |
| BULLDOZING: OVERBURDEN | SENECA COAL CO | 7 | 24 | 8760 |
| BULLDOZING: OVERBURDEN | SENECA COAL CO | 7 | 24 | 8760 |
| SCRAPER MOVEMENT: OVERBURDEN | SENECA COAL CO | 7 | 24 | 8760 |
| SCRAPER MOVEMENT: OVERBURDEN | SENECA COAL CO | 7 | 24 | 8760 |
| ON-SITE COAL HAULAGE: TRUCKS | SENECA COAL CO | 7 | 24 | 8760 |
| ON-SITE COAL HAULAGE: TRUCKS | SENECA COAL CO | 7 | 24 | 8760 |
| WIND EROSION: STOCKPILES/DISTURBED AREAS | SENECA COAL CO | 7 | 24 | 8760 |
| WIND EROSION: STOCKPILES/DISTURBED AREAS | SENECA COAL CO | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501041 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501044 |
| 40 | 15 | 15 | 30 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501022 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501022 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501022 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501022 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501022 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501022 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501023 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501023 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501099 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501099 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501045 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501045 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501031 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501031 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501039 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501039 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501049 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501049 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OPEN PIT COAL MINE | X |
| OPEN PIT COAL MINE | X |
| | X |
| | X |
| | X |
| | X |
| OIL WELL | O |
| OIL WELL | O |
| OIL WELL | O |
| OIL WELL | O |
| OIL WELL | O |
| OIL WELL | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| COAL MINING PRODUCTION | X |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SENECA COAL CO | 1222 | | -107.2415928 | 40.3821478055556 | SEC 15 22 T5N | 0 |
| SENECA COAL CO | 1222 | | -107.2415928 | 40.3821478055556 | SEC 15 22 T5N | 0 |
| CYPRUS YAMPA VALLEY COAL CORP | 1222 | | -107.0008853 | 40.4171992222222 | 15 MILES S OF | 0 |
| CYPRUS YAMPA VALLEY COAL CORP | 1222 | | -107.0008853 | 40.4171992222222 | 15 MILES S OF | 0 |
| CYPRUS YAMPA VALLEY COAL CORP | 1222 | | -107.0008853 | 40.4171992222222 | 15 MILES S OF | 0 |
| CYPRUS YAMPA VALLEY COAL CORP | 1222 | | -107.0750528 | 40.3458115 | 29587 ROUTT C | 0 |
| BOOCO'S CONTRACT SERVICES, INC | 1311 | | -107.1086656 | 40.43886475 | NE NE SEC 35 T | 0 |
| BOOCO'S CONTRACT SERVICES, INC | 1311 | | -107.1086656 | 40.43886475 | NE NE SEC 35 T | 0 |
| BOOCO'S CONTRACT SERVICES, INC | 1311 | | -107.1086656 | 40.43886475 | NE NE SEC 35 T | 0 |
| BOOCO'S CONTRACT SERVICES, INC | 1311 | | -107.1086656 | 40.43886475 | NE NE SEC 35 T | 0 |
| BOOCO'S CONTRACT SERVICES, INC | 1311 | | -107.1086656 | 40.43886475 | NE NE SEC 35 T | 0 |
| BOOCO'S CONTRACT SERVICES, INC | 1311 | | -107.1086656 | 40.43886475 | NE NE SEC 35 T | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -107.3950593 | 40.2988653333333 | NW SEC 21 T4N | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -107.3950593 | 40.2988653333333 | NW SEC 21 T4N | 0 |
| NORTHERN NATURAL GAS CO ENRON | 1311 | | -107.3950593 | 40.2988653333333 | NW SEC 21 T4N | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| SENECA COAL CO | 1221 | | -107.1920002 | 40.3885875833333 | 6 MI SO OF HA | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 180 | TY | Canceled |
| 525 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 107 | 0086 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 107-0086 |
| 107 | 0086 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 107-0086 |
| 107 | 0086 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 107-0086 |
| 107 | 0086 | 002 | 01 | 71432 | 3066 | 1000 GALLONS THROUGHPUT | 107-0086 |
| 107 | 0086 | 002 | 01 | CO | 3066 | 1000 GALLONS THROUGHPUT | 107-0086 |
| 107 | 0086 | 002 | 01 | NO2 | 3066 | 1000 GALLONS THROUGHPUT | 107-0086 |
| 107 | 0086 | 002 | 01 | VOC | 3066 | 1000 GALLONS THROUGHPUT | 107-0086 |
| 107 | 0086 | 003 | 01 | 107028 | 28.29 | MILLION CUBIC FEET OF GAS PRODUCED | 107-0086 |
| 107 | 0086 | 003 | 01 | 50000 | 28.29 | MILLION CUBIC FEET OF GAS PRODUCED | 107-0086 |
| 107 | 0086 | 003 | 01 | 75070 | 28.29 | MILLION CUBIC FEET OF GAS PRODUCED | 107-0086 |
| 107 | 0086 | 003 | 01 | CO | 28.29 | MILLION CUBIC FEET OF GAS PRODUCED | 107-0086 |
| 107 | 0086 | 003 | 01 | NO2 | 28.29 | MILLION CUBIC FEET OF GAS PRODUCED | 107-0086 |
| 107 | 0086 | 003 | 01 | PM10 | 28.29 | MILLION CUBIC FEET OF GAS PRODUCED | 107-0086 |
| 107 | 0086 | 003 | 01 | PM2.5 | 28.29 | MILLION CUBIC FEET OF GAS PRODUCED | 107-0086 |
| 107 | 0086 | 003 | 01 | PT | 28.29 | MILLION CUBIC FEET OF GAS PRODUCED | 107-0086 |
| 107 | 0086 | 003 | 01 | VOC | 28.29 | MILLION CUBIC FEET OF GAS PRODUCED | 107-0086 |
| 107 | 0091 | 001 | 01 | 71432 | 78.624 | 1000 GALLONS THROUGHPUT | 107-0091 |
| 107 | 0091 | 001 | 01 | VOC | 78.624 | 1000 GALLONS THROUGHPUT | 107-0091 |
| 107 | 0092 | 001 | 01 | 71432 | 138.6 | 1000 GALLONS THROUGHPUT | 107-0092 |
| 107 | 0092 | 001 | 01 | VOC | 138.6 | 1000 GALLONS THROUGHPUT | 107-0092 |
| 107 | 0099 | 001 | 01 | 50000 | 2.36 | MILLION CUBIC FEET BURNED | 107-0099 |
| 107 | 0099 | 001 | 01 | NO2 | 2.36 | MILLION CUBIC FEET BURNED | 107-0099 |
| 107 | 0099 | 001 | 01 | PM10 | 2.36 | MILLION CUBIC FEET BURNED | 107-0099 |
| 107 | 0099 | 001 | 01 | PT | 2.36 | MILLION CUBIC FEET BURNED | 107-0099 |
| 107 | 0099 | 001 | 01 | VOC | 2.36 | MILLION CUBIC FEET BURNED | 107-0099 |
| 107 | 0099 | 002 | 01 | VOC | 0 | | 107-0099 |
| 107 | 0099 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 107-0099 |
| 107 | 0099 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 107-0099 |
| 107 | 0099 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 107-0099 |
| 107 | 0099 | 003 | 02 | 110543 | 163.8 | 1000 GALLONS THROUGHPUT | 107-0099 |
| 107 | 0099 | 003 | 02 | 71432 | 163.8 | 1000 GALLONS THROUGHPUT | 107-0099 |
| 107 | 0099 | 003 | 02 | VOC | 163.8 | 1000 GALLONS THROUGHPUT | 107-0099 |
| 113 | 0007 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0007 |
| 113 | 0007 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0007 |
| 113 | 0007 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0007 |
| 113 | 0007 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0007 |
| 113 | 0007 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0007 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05RO0546.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RO0546.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RO0546.CN | 0 | NO EQUIPMENT | | 0 | |
| 05RO0547 | 95 | FLARING | | -1 | 0.7958252 |
| 05RO0547 | 0 | NO EQUIPMENT | | -1 | 2.2178735 |
| 05RO0547 | 0 | NO EQUIPMENT | | -1 | 1.1089367 |
| 05RO0547 | 95 | FLARING | | -1 | 373.1245923 |
| 09RO1380 | 0 | NO EQUIPMENT | | -1 | 2.6826 |
| 09RO1380 | 0 | NO EQUIPMENT | | -1 | 20.91 |
| 09RO1380 | 0 | NO EQUIPMENT | | -1 | 2.8458 |
| 09RO1380 | 92 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3440.59 |
| 09RO1380 | 92 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3440.59 |
| 09RO1380 | 0 | NO EQUIPMENT | | -1 | 96.854012 |
| 09RO1380 | 0 | NO EQUIPMENT | | -1 | 80.3682573 |
| 09RO1380 | 0 | NO EQUIPMENT | | -1 | 96.854012 |
| 09RO1380 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 286.716 |
| 06RO0989.XP | 0 | NO EQUIPMENT | | -1 | 0.809524 |
| 06RO0989.XP | 0 | NO EQUIPMENT | | -1 | 280.95 |
| 06RO0988.GF | 0 | NO EQUIPMENT | | -1 | 0.809524 |
| 06RO0988.GF | 0 | NO EQUIPMENT | | -1 | 280.95 |
| 10RO1211.XP | 0 | NO EQUIPMENT | | -1 | 25 |
| 10RO1211.XP | 0 | NO EQUIPMENT | | -1 | 5533.8983051 |
| 10RO1211.XP | 0 | NO EQUIPMENT | | -1 | 8.4745763 |
| 10RO1211.XP | 0 | NO EQUIPMENT | | -1 | 8.4745763 |
| 10RO1211.XP | 0 | NO EQUIPMENT | | -1 | 25.4237288 |
| 10RO1212 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.952381 |
| GP01 | 95 | FLARING | | -1 | 4.4047619 |
| GP01 | 95 | FLARING | | -1 | 0.8095238 |
| GP01 | 95 | FLARING | | -1 | 280.952381 |
| 88SM121 CANC | 0 | NO EQUIPMENT | | -1 | |
| 88SM121 CANC | 0 | NO EQUIPMENT | | -1 | |
| 88SM121 CANC | 0 | NO EQUIPMENT | | -1 | |
| 88SM121 CANC | 0 | NO EQUIPMENT | | -1 | |
| 88SM121 CANC | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED WAUKESHA ICE | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO - WOLF MOUNTAIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HRM RESOURCES - GRASSY CREEK COAL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HRM RESOURCES - GRASSY CREEK COAL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HRM RESOURCES - GRASSY CREEK COAL #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HRM RESOURCES - GRASSY CREEK COAL #3 | 7 | 24 | 8760 |
| ARROW PUMPING JACK RATED AT 32 HP | TRUE OIL - BREEZE UNIT 34-8 | 7 | 24 | 8760 |
| ARROW PUMPING JACK RATED AT 32 HP | TRUE OIL - BREEZE UNIT 34-8 | 7 | 24 | 8760 |
| ARROW PUMPING JACK RATED AT 32 HP | TRUE OIL - BREEZE UNIT 34-8 | 7 | 24 | 8760 |
| ARROW PUMPING JACK RATED AT 32 HP | TRUE OIL - BREEZE UNIT 34-8 | 7 | 24 | 8760 |
| ARROW PUMPING JACK RATED AT 32 HP | TRUE OIL - BREEZE UNIT 34-8 | 7 | 24 | 8760 |
| TANKS, PUMPING UNIT ENGINE, SEPARATE HEA | TRUE OIL - BREEZE UNIT 34-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TRUE OIL - BREEZE UNIT 34-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TRUE OIL - BREEZE UNIT 34-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TRUE OIL - BREEZE UNIT 34-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | TRUE OIL - BREEZE UNIT 34-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | TRUE OIL - BREEZE UNIT 34-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | TRUE OIL - BREEZE UNIT 34-8 | 7 | 24 | 8760 |
| CATERPILLAR COMPRESSOR | ROCKY MTN NATURAL GAS CO SLICK ROCK | 0 | 0 | 0 |
| CATERPILLAR COMPRESSOR | ROCKY MTN NATURAL GAS CO SLICK ROCK | 0 | 0 | 0 |
| CATERPILLAR COMPRESSOR | ROCKY MTN NATURAL GAS CO SLICK ROCK | 0 | 0 | 0 |
| CATERPILLAR COMPRESSOR | ROCKY MTN NATURAL GAS CO SLICK ROCK | 0 | 0 | 0 |
| CATERPILLAR COMPRESSOR | ROCKY MTN NATURAL GAS CO SLICK ROCK | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.061 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.4 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.7 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 28.6 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.037945 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.295772 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.040254 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.893372 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.893372 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.37 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.136809 | 31000203 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.37 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.027799 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.044706 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0561 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.469835 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0295 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.53 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.16 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018037 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1505 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| OIL & GAS EXPLORATION AND PRODUCTION FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY - GRASSY CREEK COAL #2 | O |
| CONDENSATE STORAGE TANK BATTERY - GRASSY CREEK COAL #2 | O |
| CONDENSATE STORAGE TANK BATTERY - GRASSY CREEK COAL #3 | O |
| CONDENSATE STORAGE TANK BATTERY - GRASSY CREEK COAL #3 | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS PRODUCTION FACILITY | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 0.061 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 3.4 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 1.7 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 28.6 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 0.037945 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 0.295772 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 0.040254 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 3.893372 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 3.893372 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 1.37 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 1.136809 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 1.37 |
| OMIMEX PETROLEUM, INC | 1311 | | -107.1310876 | 40.5674265555556 | SW NE SEC15 T | 2.027799 |
| HRM RESOURCES, LLC | 1321 | | -107.1149904 | 40.4461994166667 | NWSE SEC 26 T | 0.031824 |
| HRM RESOURCES, LLC | 1321 | | -107.1149904 | 40.4461994166667 | NWSE SEC 26 T | 11.044706 |
| HRM RESOURCES, LLC | 1321 | | -107.1210418 | 40.4496516388889 | SWNW SEC 26 | 0.0561 |
| HRM RESOURCES, LLC | 1321 | | -107.1210418 | 40.4496516388889 | SWNW SEC 26 | 19.469835 |
| TRUE OIL LLC | 1321 | | -107.3981204 | 40.4849383055556 | SWSE SEC 8 T6 | 0.0295 |
| TRUE OIL LLC | 1321 | | -107.3981204 | 40.4849383055556 | SWSE SEC 8 T6 | 6.53 |
| TRUE OIL LLC | 1321 | | -107.3981204 | 40.4849383055556 | SWSE SEC 8 T6 | 0.01 |
| TRUE OIL LLC | 1321 | | -107.3981204 | 40.4849383055556 | SWSE SEC 8 T6 | 0.01 |
| TRUE OIL LLC | 1321 | | -107.3981204 | 40.4849383055556 | SWSE SEC 8 T6 | 0.03 |
| TRUE OIL LLC | 1321 | | -107.3981204 | 40.4849383055556 | SWSE SEC 8 T6 | 4.16 |
| TRUE OIL LLC | 1321 | | -107.3981204 | 40.4849383055556 | SWSE SEC 8 T6 | 0.018037 |
| TRUE OIL LLC | 1321 | | -107.3981204 | 40.4849383055556 | SWSE SEC 8 T6 | 0.003315 |
| TRUE OIL LLC | 1321 | | -107.3981204 | 40.4849383055556 | SWSE SEC 8 T6 | 1.1505 |
| TRUE OIL LLC | 1321 | | -107.3981204 | 40.4849383055556 | SWSE SEC 8 T6 | 0.018037 |
| TRUE OIL LLC | 1321 | | -107.3981204 | 40.4849383055556 | SWSE SEC 8 T6 | 0.003315 |
| TRUE OIL LLC | 1321 | | -107.3981204 | 40.4849383055556 | SWSE SEC 8 T6 | 1.1505 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.8931595 | 38.0205479722222 | 2466 RD S8 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.8931595 | 38.0205479722222 | 2466 RD S8 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.8931595 | 38.0205479722222 | 2466 RD S8 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.8931595 | 38.0205479722222 | 2466 RD S8 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.8931595 | 38.0205479722222 | 2466 RD S8 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| 6.53 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 85 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0007 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0007 |
| 113 | 0009 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0009 |
| 113 | 0009 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0009 |
| 113 | 0009 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0009 |
| 113 | 0009 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0009 |
| 113 | 0009 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0009 |
| 113 | 0009 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0009 |
| 113 | 0009 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0009 |
| 113 | 0015 | 002 | 01 | 71432 | 4518.68 | MILLION CUBIC FEET GAS PRODUCED | 113-0015 |
| 113 | 0015 | 002 | 01 | VOC | 4518.68 | MILLION CUBIC FEET GAS PRODUCED | 113-0015 |
| 113 | 0015 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 006 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 007 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 007 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 008 | 01 | 107028 | 43 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 008 | 01 | 50000 | 43 | MILLION CUBIC FEET BURNED | 113-0015 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 88SM121 CANC | 0 | NO EQUIPMENT | | -1 | |
| 91SM986.CN | 0 | NO EQUIPMENT | | 0 | |
| 91SM986.CN | 0 | NO EQUIPMENT | | 0 | |
| 91SM986.CN | 0 | NO EQUIPMENT | | 0 | |
| 91SM986.CN | 0 | NO EQUIPMENT | | 0 | |
| 91SM986.CN | 0 | NO EQUIPMENT | | 0 | |
| 91SM986.CN | 0 | NO EQUIPMENT | | 0 | |
| 91SM986.CN | 0 | NO EQUIPMENT | | 0 | |
| 95SM703 | 0 | NO EQUIPMENT | | -1 | 0.4457054 |
| 95SM703 | 0 | NO EQUIPMENT | | -1 | 0.4426071 |
| 96SM929.CN | 0 | NO EQUIPMENT | | 0 | 41.667 |
| 96SM929.CN | 0 | NO EQUIPMENT | | 0 | 241.667 |
| 96SM929.CN | 0 | NO EQUIPMENT | | 0 | 1191.667 |
| 96SM929.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 96SM929.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 96SM929.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 96SM929.CN | 0 | NO EQUIPMENT | | 0 | 383.333 |
| 01SM0354.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0354.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0354.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0354.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0354.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0354.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0354.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0354.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0354.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0356 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.35122 |
| 01SM0356 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 18.327 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR COMPRESSOR | ROCKY MTN NATURAL GAS CO SLICK ROCK | 0 | 0 | 0 |
| NATURAL GAS COMPRESSOR | ROCKY MTN NATURAL GAS CO NICHOLAS DRAW | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | ROCKY MTN NATURAL GAS CO NICHOLAS DRAW | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | ROCKY MTN NATURAL GAS CO NICHOLAS DRAW | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | ROCKY MTN NATURAL GAS CO NICHOLAS DRAW | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | ROCKY MTN NATURAL GAS CO NICHOLAS DRAW | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | ROCKY MTN NATURAL GAS CO NICHOLAS DRAW | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | ROCKY MTN NATURAL GAS CO NICHOLAS DRAW | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| AJAX DPC 360 346 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| AJAX DPC 360 346 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| AJAX DPC 360 346 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| AJAX DPC 360 346 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| AJAX DPC 360 346 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| AJAX DPC 360 346 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| AJAX DPC 360 346 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508 TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508 TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508 TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508 TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508 TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508 TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508 TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508 TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508 TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3408 TA RATED AT 323 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3408 TA RATED AT 323 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 1.007 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.025276 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.197015 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.8931595 | 38.0205479722222 | 2466 RD S8 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.8303794 | 38.0277700277778 | SW SEC 35 T49 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.8303794 | 38.0277700277778 | SW SEC 35 T49 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.8303794 | 38.0277700277778 | SW SEC 35 T49 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.8303794 | 38.0277700277778 | SW SEC 35 T49 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.8303794 | 38.0277700277778 | SW SEC 35 T49 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.8303794 | 38.0277700277778 | SW SEC 35 T49 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 4922 | | -108.8303794 | 38.0277700277778 | SW SEC 35 T49 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 1.007 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 1 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.025276 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.197015 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Canceled |
| 6.9 | TY | Canceled |
| 54.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Canceled |
| 2.9 | TY | Canceled |
| 14.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.7 | TY | Canceled |
| 7.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.7 | TY | Canceled |
| 19.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0015 | 008 | 01 | 75070 | 43 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 008 | 01 | CO | 43 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 008 | 01 | NO2 | 43 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 008 | 01 | PM10 | 43 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 008 | 01 | PM2.5 | 43 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 008 | 01 | PT | 43 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 008 | 01 | SO2 | 43 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 008 | 01 | VOC | 43 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 009 | 01 | 71432 | 7227 | MILLION CUBIC FEET GAS PRODUCED | 113-0015 |
| 113 | 0015 | 009 | 01 | VOC | 7227 | MILLION CUBIC FEET GAS PRODUCED | 113-0015 |
| 113 | 0015 | 011 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0015 |
| 113 | 0015 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0015 |
| 113 | 0015 | 012 | 01 | VOC | 1137 | MILLION CUBIC FEET PRODUCED | 113-0015 |
| 113 | 0015 | 013 | 01 | 110543 | 30 | 1000 BARRELS PRODUCED | 113-0015 |
| 113 | 0015 | 013 | 01 | 71432 | 30 | 1000 BARRELS PRODUCED | 113-0015 |
| 113 | 0015 | 013 | 01 | VOC | 30 | 1000 BARRELS PRODUCED | 113-0015 |
| 113 | 0015 | 014 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 014 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 014 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 014 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 014 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 015 | 01 | 107028 | 0 | MILLION CUBIC FEET GAS | 113-0015 |
| 113 | 0015 | 015 | 01 | 50000 | 0 | MILLION CUBIC FEET GAS | 113-0015 |
| 113 | 0015 | 015 | 01 | 75070 | 0 | MILLION CUBIC FEET GAS | 113-0015 |
| 113 | 0015 | 015 | 01 | CO | 0 | MILLION CUBIC FEET GAS | 113-0015 |
| 113 | 0015 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS | 113-0015 |
| 113 | 0015 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET GAS | 113-0015 |
| 113 | 0015 | 015 | 01 | PT | 0 | MILLION CUBIC FEET GAS | 113-0015 |
| 113 | 0015 | 015 | 01 | SO2 | 0 | MILLION CUBIC FEET GAS | 113-0015 |
| 113 | 0015 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET GAS | 113-0015 |
| 113 | 0015 | 016 | 01 | 71432 | 30 | MILLION CUBIC FEET GAS PRODUCED | 113-0015 |
| 113 | 0015 | 016 | 01 | VOC | 30 | MILLION CUBIC FEET GAS PRODUCED | 113-0015 |
| 113 | 0015 | 017 | 01 | 107028 | 105.34 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 017 | 01 | 50000 | 105.34 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 017 | 01 | 75070 | 105.34 | MILLION CUBIC FEET BURNED | 113-0015 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01SM0356 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.49426 |
| 01SM0356 | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3003.7 |
| 01SM0356 | 70 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2751.05 |
| 01SM0356 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01SM0356 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01SM0356 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01SM0356 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01SM0356 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 224.575 |
| 01SM0357 | 96 | FLARING | | -1 | 1.9821503 |
| 01SM0357 | 0.96 | FLARING | | -1 | 0.1760361 |
| 01SM0359.CN | 0 | NO EQUIPMENT | | -1 | |
| 01SM0359.CN | 0 | NO EQUIPMENT | | -1 | |
| 01SM0384 | 0 | NO EQUIPMENT | | -1 | 16.3589 |
| 01SM0694 | 95 | FLARING | | -1 | 137 |
| 01SM0694 | 95 | FLARING | | -1 | 76 |
| 01SM0694 | 95 | FLARING | | -1 | 28620 |
| 01SM0990.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0990.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0990.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0990.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0990.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0990.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0990.CN | 0 | NO EQUIPMENT | | 0 | |
| 02SM0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 02SM0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 02SM0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 02SM0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 02SM0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 02SM0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 02SM0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 02SM0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 02SM0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0541 | 0 | NO EQUIPMENT | | -1 | 2.1933333 |
| 03SM0541 | 0 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 13.3333333 |
| 03SM1024 | 0 | NO EQUIPMENT | | -1 | 3.0947408 |
| 03SM1024 | 0 | NO EQUIPMENT | | -1 | 31.7733055 |
| 03SM1024 | 0 | NO EQUIPMENT | | -1 | 5.0313271 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3408 TA RATED AT 323 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3408 TA RATED AT 323 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3408 TA RATED AT 323 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3408 TA RATED AT 323 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3408 TA RATED AT 323 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3408 TA RATED AT 323 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3408 TA RATED AT 323 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3408 TA RATED AT 323 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| SOUTH TEX GLY DEHYDRATOR | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| SOUTH TEX GLY DEHYDRATOR | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| TWO CONDENSATE TANKS | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8736 |
| TWO CONDENSATE TANKS | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8736 |
| TWO CONDENSATE TANKS | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8736 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR 3508TALE RATED AT 519 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1070 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8736 |
| CATERPILLAR NAT GAS ENG RATED AT 1070 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8736 |
| CATERPILLAR NAT GAS ENG RATED AT 1070 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8736 |
| CATERPILLAR NAT GAS ENG RATED AT 1070 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8736 |
| CATERPILLAR NAT GAS ENG RATED AT 1070 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8736 |
| CATERPILLAR NAT GAS ENG RATED AT 1070 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8736 |
| CATERPILLAR NAT GAS ENG RATED AT 1070 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8736 |
| CATERPILLAR NAT GAS ENG RATED AT 1070 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8736 |
| CATERPILLAR NAT GAS ENG RATED AT 1070 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8736 |
| PESCO GLYCOL DEHY | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| PESCO GLYCOL DEHY | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKSHA L7042GL NAT GAS ENG RATED @ 133 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKSHA L7042GL NAT GAS ENG RATED @ 133 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKSHA L7042GL NAT GAS ENG RATED @ 133 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.026813 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 19.373865 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.744273 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.215 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.215 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.215 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0129 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.414181 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2865 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.63 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.300035 | 31088811 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10275 | 31000199 |
| 25 | 25 | 25 | 25 | BENZENE | 0.057 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 21.465 | 31000199 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0329 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.163 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.6735 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.265 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.026813 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 19.373865 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 17.744273 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.215 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.215 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.215 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.0129 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 2.414181 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.2865 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.63 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 9.300035 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.10275 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.057 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 21.465 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.0329 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.2 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.163 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 1.6735 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.265 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Permit |
| 19.4 | TY | Permit |
| 17.7 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 2.4 | TY | Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 9.3 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| 21.46 | TY | Permit |
| | | Canceled |
| 8 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 21.1 | TY | Canceled |
| 16.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.5 | TY | Canceled |
| | | Added to Construction Permit |
| 344.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0015 | 017 | 01 | CO | 105.34 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 017 | 01 | NO2 | 105.34 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 017 | 01 | PM10 | 105.34 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 017 | 01 | PM2.5 | 105.34 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 017 | 01 | PT | 105.34 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 017 | 01 | SO2 | 105.34 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 017 | 01 | VOC | 105.34 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 018 | 01 | CO | 90.71 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 018 | 01 | NO2 | 90.71 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 018 | 01 | PM10 | 90.71 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 018 | 01 | PM2.5 | 90.71 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 018 | 01 | PT | 90.71 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 018 | 01 | SO2 | 90.71 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 018 | 01 | VOC | 90.71 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 019 | 01 | 50000 | 111.18 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 019 | 01 | CO | 111.18 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 019 | 01 | NO2 | 111.18 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 019 | 01 | PM10 | 111.18 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 019 | 01 | PM2.5 | 111.18 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 019 | 01 | PT | 111.18 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 019 | 01 | SO2 | 111.18 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 019 | 01 | VOC | 111.18 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 020 | 01 | 107028 | 111.2 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 020 | 01 | 50000 | 111.2 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 020 | 01 | 75070 | 111.2 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 020 | 01 | CO | 111.2 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 020 | 01 | NO2 | 111.2 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 020 | 01 | VOC | 111.2 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 021 | 01 | CO | 17.958 | MILLION CUBIC FEET OF GAS PRODUCED | 113-0015 |
| 113 | 0015 | 021 | 01 | NO2 | 17.958 | MILLION CUBIC FEET OF GAS PRODUCED | 113-0015 |
| 113 | 0015 | 022 | 01 | 107028 | 42.4 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 022 | 01 | 50000 | 42.4 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 022 | 01 | 75070 | 42.4 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 022 | 01 | CO | 42.4 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 022 | 01 | NO2 | 42.4 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 022 | 01 | PM10 | 42.4 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 022 | 01 | PM2.5 | 42.4 | MILLION CUBIC FEET BURNED | 113-0015 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03SM1024 | 0 | NO EQUIPMENT | | -1 | 258.9709512 |
| 03SM1024 | 0 | NO EQUIPMENT | | -1 | 366.5654073 |
| 03SM1024 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03SM1024 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03SM1024 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03SM1024 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03SM1024 | 0 | NO EQUIPMENT | | -1 | 244.3895956 |
| 04SM0659 | 0 | NO EQUIPMENT | | -1 | 26.4579 |
| 04SM0659 | 0 | NO EQUIPMENT | | -1 | 385.845 |
| 04SM0659 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04SM0659 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04SM0659 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04SM0659 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04SM0659 | 0 | NO EQUIPMENT | | -1 | 63.94 |
| 05SM0332 | 0 | NO EQUIPMENT | | -1 | 5.397 |
| 05SM0332 | 0 | NO EQUIPMENT | | -1 | 43.173 |
| 05SM0332 | 0 | NO EQUIPMENT | | -1 | 384.961 |
| 05SM0332 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05SM0332 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05SM0332 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05SM0332 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05SM0332 | 0 | NO EQUIPMENT | | -1 | 113.33 |
| 07SM0814 | 0 | NO EQUIPMENT | | -1 | 4.676259 |
| 07SM0814 | 93 | CATALYTIC OXIDIZER | | -1 | 69.373073 |
| 07SM0814 | 0 | NO EQUIPMENT | | -1 | 7.5539568 |
| 07SM0814 | 93 | CATALYTIC OXIDIZER | | -1 | 624.3576567 |
| 07SM0814 | 0 | NO EQUIPMENT | | -1 | 385.0719424 |
| 07SM0814 | 56 | CATALYTIC OXIDIZER | | -1 | 256.7037279 |
| 07SM1056 | 0 | NO EQUIPMENT | | -1 | 294.0193785 |
| 07SM1056 | 0 | NO EQUIPMENT | | -1 | 54.5717786 |
| 09SM0076 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.59516 |
| 09SM0076 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 47.2032 |
| 09SM0076 | 0 | NO EQUIPMENT | | -1 | 7.47384 |
| 09SM0076 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 924.947 |
| 09SM0076 | 0 | NO EQUIPMENT | | -1 | 924.947 |
| 09SM0076 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09SM0076 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKSHA L7042GL NAT GAS ENG RATED @ 133 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKSHA L7042GL NAT GAS ENG RATED @ 133 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKSHA L7042GL NAT GAS ENG RATED @ 133 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKSHA L7042GL NAT GAS ENG RATED @ 133 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKSHA L7042GL NAT GAS ENG RATED @ 133 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKSHA L7042GL NAT GAS ENG RATED @ 133 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKSHA L7042GL NAT GAS ENG RATED @ 133 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 12 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 12 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 12 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 12 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 12 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 12 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 12 | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,478 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,478 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,478 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,478 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,478 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,478 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,478 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,478 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,478 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,478 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,478 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,478 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,478 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,478 HP | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| FLARE | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| FLARE | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3412LE NATURAL GAS ENGINE | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3412LE NATURAL GAS ENGINE | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3412LE NATURAL GAS ENGINE | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3412LE NATURAL GAS ENGINE | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3412LE NATURAL GAS ENGINE | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3412LE NATURAL GAS ENGINE | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3412LE NATURAL GAS ENGINE | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 13.64 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.307 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5267 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5267 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5267 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.031602 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.872 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.199998 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.5 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45355 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.45355 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.45355 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.027213 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.899999 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.300019 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.399987 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.399982 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5559 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5559 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5559 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.033354 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.300015 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.26 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.42 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.43 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.41 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.28 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.64 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.49 | 31000205 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.048709 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.500354 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.158445 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.960888 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.608876 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.212 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.212 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 13.64 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 19.307 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.5267 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.5267 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.5267 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.031602 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 12.872 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 1.199998 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 17.5 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.45355 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.45355 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.45355 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.027213 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 2.899999 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.300019 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 2.399987 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 21.399982 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.5559 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.5559 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.5559 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.033354 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 6.300015 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.26 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.27 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.42 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 2.43 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 21.41 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 6.28 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 2.64 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.49 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.048709 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.500354 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.158445 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 1.960888 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 19.608876 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.212 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.212 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 13.7 | TY | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.9 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 17.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| 21.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 21.4 | TY | Added to Construction Permit |
| 6.6 | TY | Added to Construction Permit |
| 2.6 | TY | Added as a new point |
| | | Added as a new point |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0015 | 022 | 01 | PT | 42.4 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 022 | 01 | SO2 | 42.4 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0015 | 022 | 01 | VOC | 42.4 | MILLION CUBIC FEET BURNED | 113-0015 |
| 113 | 0017 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 006 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0017 |
| 113 | 0017 | 006 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0017 |
| 113 | 0017 | 006 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0017 |
| 113 | 0017 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0017 |
| 113 | 0017 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0017 |
| 113 | 0017 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 008 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 113-0017 |
| 113 | 0017 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 113-0017 |
| 113 | 0017 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 010 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 010 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 010 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 010 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 010 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 010 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 011 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 011 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09SM0076 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09SM0076 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09SM0076 | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 570.824 |
| 94SM456.CN | 0 | NO EQUIPMENT | | 0 | |
| 94SM456.CN | 0 | NO EQUIPMENT | | 0 | |
| 94SM456.CN | 0 | NO EQUIPMENT | | 0 | |
| 96SM283 | 0 | NO EQUIPMENT | | -1 | 1.982 |
| 96SM283 | 0 | NO EQUIPMENT | | -1 | 0.507 |
| 96SM283 | 0 | NO EQUIPMENT | | -1 | 1.397 |
| 96SM283 | 0 | NO EQUIPMENT | | -1 | 1.617 |
| 96SM283 | 0 | NO EQUIPMENT | | -1 | 11.164 |
| 98SM0154.CN | 0 | NO EQUIPMENT | | 0 | |
| 98SM0154.CN | 0 | NO EQUIPMENT | | 0 | |
| 98SM0154.CN | 0 | NO EQUIPMENT | | 0 | |
| 98SM0154.CN | 0 | NO EQUIPMENT | | 0 | |
| 98SM0154.CN | 0 | NO EQUIPMENT | | 0 | |
| 98SM0154.CN | 0 | NO EQUIPMENT | | 0 | |
| 98SM0154.CN | 0 | NO EQUIPMENT | | 0 | |
| 00SM0426.CN | 0 | NO EQUIPMENT | | 0 | |
| 00SM0426.CN | 0 | NO EQUIPMENT | | 0 | |
| 00SM0427.CN | 0 | NO EQUIPMENT | | 0 | |
| 00SM0427.CN | 0 | NO EQUIPMENT | | 0 | |
| 00SM0427.CN | 0 | NO EQUIPMENT | | 0 | |
| 00SM0427.CN | 0 | NO EQUIPMENT | | 0 | |
| 00SM0427.CN | 0 | NO EQUIPMENT | | 0 | |
| 00SM0427.CN | 0 | NO EQUIPMENT | | 0 | |
| 00SM0427.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0360.CN | 0 | NO EQUIPMENT | | 0 | 68.162 |
| 01SM0360.CN | 0 | NO EQUIPMENT | | 0 | 5 |
| 01SM0360.CN | 0 | NO EQUIPMENT | | 0 | 404.031 |
| 01SM0360.CN | 0 | NO EQUIPMENT | | 0 | 686.65 |
| 01SM0360.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 01SM0360.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 01SM0360.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 01SM0360.CN | 0 | NO EQUIPMENT | | 0 | 126.449 |
| 01SM0795.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0795.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3412LE NATURAL GAS ENGINE | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3412LE NATURAL GAS ENGINE | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| CATERPILLAR, G3412LE NATURAL GAS ENGINE | PATARA MIDSTREAM - ANDY'S MESA | 7 | 24 | 8760 |
| AJAX DPC-230 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 0 | 0 | 0 |
| AJAX DPC-230 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 0 | 0 | 0 |
| AJAX DPC-230 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 0 | 0 | 0 |
| P&A GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| P&A GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA, SN: 18425 RATED AT 119 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA, SN: 18425 RATED AT 119 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA, SN: 18425 RATED AT 119 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA, SN: 18425 RATED AT 119 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA, SN: 18425 RATED AT 119 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA, SN: 18425 RATED AT 119 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA, SN: 18425 RATED AT 119 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| NITROGEN REMOVAL SYSTEM | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| NITROGEN REMOVAL SYSTEM | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CAT NAT GAS ENGINE SN:07Y-02125 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CAT NAT GAS ENGINE SN:07Y-02125 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CAT NAT GAS ENGINE SN:07Y-02125 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CAT NAT GAS ENGINE SN:07Y-02125 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CAT NAT GAS ENGINE SN:07Y-02125 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CAT NAT GAS ENGINE SN:07Y-02125 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CAT NAT GAS ENGINE SN:07Y-02125 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CATERPILLAR 3508 NAT GAS ENG RATED AT 519 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CATERPILLAR 3508 NAT GAS ENG RATED AT 519 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CATERPILLAR 3508 NAT GAS ENG RATED AT 519 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CATERPILLAR 3508 NAT GAS ENG RATED AT 519 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CATERPILLAR 3508 NAT GAS ENG RATED AT 519 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CATERPILLAR 3508 NAT GAS ENG RATED AT 519 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CATERPILLAR 3508 NAT GAS ENG RATED AT 519 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| CATERPILLAR 3508 NAT GAS ENG RATED AT 519 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX ICE DPC-360 SN:81276 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX ICE DPC-360 SN:81276 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.212 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01272 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.840588 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.212 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 0.01272 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.637474 | 38.0456038055556 | SW NE SEC 28 T | 4.840588 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.3 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8.02 | TY | Canceled |
| 13.63 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.51 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0017 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 011 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 013 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 013 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 013 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 013 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 013 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 013 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 013 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 013 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 014 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 014 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 014 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 014 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 014 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 014 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 014 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 014 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 015 | 01 | 71432 | 0 | | 113-0017 |
| 113 | 0017 | 015 | 01 | VOC | 0 | | 113-0017 |
| 113 | 0017 | 016 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 016 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 016 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 016 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 016 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 016 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 016 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 016 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0017 | 016 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0017 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01SM0795.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0795.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0795.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0795.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0795.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0795.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0837.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0837.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0837.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0837.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0837.CN | 80 | AMMONIA SCRUBBING | | 0 | |
| 03SM0837.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0837.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0837.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0837.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0837.CN | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 74.0025 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 39.861 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 0.6206 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 11.7917 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 223.938 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 1111.969 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 355.212 |
| 04SM0704.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM0704.CN | 96 | FLARING | | 0 | |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 7.2495 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 74.0025 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 0.6206 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 11.7917 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 679.978 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 384.962 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX ICE DPC-360 SN:81276 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX ICE DPC-360 SN:81276 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX ICE DPC-360 SN:81276 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX ICE DPC-360 SN:81276 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX ICE DPC-360 SN:81276 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX ICE DPC-360 SN:81276 | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENG RATED AT 1,478 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENG RATED AT 1,478 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENG RATED AT 1,478 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENG RATED AT 1,478 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENG RATED AT 1,478 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENG RATED AT 1,478 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENG RATED AT 1,478 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENG RATED AT 1,478 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENG RATED AT 1,478 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUKESHA L7042GL ENG RATED AT 1,478 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX, DPC-360 ENGINE RATED AT 300 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX, DPC-360 ENGINE RATED AT 300 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX, DPC-360 ENGINE RATED AT 300 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX, DPC-360 ENGINE RATED AT 300 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX, DPC-360 ENGINE RATED AT 300 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX, DPC-360 ENGINE RATED AT 300 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX, DPC-360 ENGINE RATED AT 300 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX, DPC-360 ENGINE RATED AT 300 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX, DPC-360 ENGINE RATED AT 300 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| AJAX, DPC-360 ENGINE RATED AT 300 HP | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUK, L7042GL, STACK #2 ENGINE RATED AT 1, | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUK, L7042GL, STACK #2 ENGINE RATED AT 1, | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUK, L7042GL, STACK #2 ENGINE RATED AT 1, | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUK, L7042GL, STACK #2 ENGINE RATED AT 1, | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUK, L7042GL, STACK #2 ENGINE RATED AT 1, | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUK, L7042GL, STACK #2 ENGINE RATED AT 1, | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUK, L7042GL, STACK #2 ENGINE RATED AT 1, | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUK, L7042GL, STACK #2 ENGINE RATED AT 1, | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| WAUK, L7042GL, STACK #2 ENGINE RATED AT 1, | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.9 | TY | Canceled |
| 14.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.6 | TY | Canceled |
| 21.41 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.9 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| 14.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 37.8 | TY | Added to Construction Permit |
| 21.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0017 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0017 |
| 113 | 0061 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0061 |
| 113 | 0061 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0061 |
| 113 | 0061 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0061 |
| 113 | 0061 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0061 |
| 113 | 0061 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0061 |
| 113 | 0061 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0061 |
| 113 | 0062 | 001 | 01 | 71432 | 0 | TONS BURNED | 113-0062 |
| 113 | 0062 | 001 | 01 | VOC | 0 | TONS BURNED | 113-0062 |
| 113 | 0062 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0062 |
| 113 | 0062 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0062 |
| 113 | 0062 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0062 |
| 113 | 0062 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0062 |
| 113 | 0062 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0062 |
| 113 | 0062 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0062 |
| 113 | 0062 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0062 |
| 113 | 0064 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0064 |
| 113 | 0064 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0064 |
| 113 | 0064 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0064 |
| 113 | 0064 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0064 |
| 113 | 0064 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0064 |
| 113 | 0064 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0064 |
| 113 | 0065 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 003 | 01 | 71432 | 1466 | MILLION CUBIC FEET GAS PRODUCED | 113-0065 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04SM0703 | 0 | NO EQUIPMENT | | -1 | 257.241 |
| 99SM0835.CN | 0 | NO EQUIPMENT | | 0 | |
| 99SM0835.CN | 0 | NO EQUIPMENT | | 0 | |
| 99SM0835.CN | 0 | NO EQUIPMENT | | 0 | |
| 99SM0835.CN | 0 | NO EQUIPMENT | | 0 | |
| 99SM0835.CN | 0 | NO EQUIPMENT | | 0 | |
| 99SM0835.CN | 0 | NO EQUIPMENT | | 0 | |
| 99SM0930.CN | 0 | NO EQUIPMENT | | 0 | |
| 99SM0930.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0402.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0402.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0402.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0402.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0402.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0402.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0402.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0669 | 0 | NO EQUIPMENT | | -1 | 4.5018 |
| 01SM0669 | 0 | NO EQUIPMENT | | -1 | 0.7106 |
| 01SM0669 | 0 | NO EQUIPMENT | | -1 | 3.2608 |
| 01SM0669 | 0 | NO EQUIPMENT | | -1 | 2.22 |
| 01SM0669 | 0 | NO EQUIPMENT | | -1 | 19.059 |
| GP01 | 0 | | | -1 | |
| 01SM0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 01SM0732 | 0 | NO EQUIPMENT | | -1 | 0.5479 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUK, L7042GL, STACK #2 ENGINE RATED AT 1, | ENCANA OIL & GAS - HAMILTON CREEK BOOSTE | 7 | 24 | 8760 |
| FORD LRG 423 ENGINE.CN | BURLINGTON RESOURCES - MAVERICK LAT B.CN | 7 | 24 | 8760 |
| FORD LRG 423 ENGINE.CN | BURLINGTON RESOURCES - MAVERICK LAT B.CN | 7 | 24 | 8760 |
| FORD LRG 423 ENGINE.CN | BURLINGTON RESOURCES - MAVERICK LAT B.CN | 7 | 24 | 8760 |
| FORD LRG 423 ENGINE.CN | BURLINGTON RESOURCES - MAVERICK LAT B.CN | 7 | 24 | 8760 |
| FORD LRG 423 ENGINE.CN | BURLINGTON RESOURCES - MAVERICK LAT B.CN | 7 | 24 | 8760 |
| FORD LRG 423 ENGINE.CN | BURLINGTON RESOURCES - MAVERICK LAT B.CN | 7 | 24 | 8760 |
| P&A FIRED REBOILER, SN: 2466 | CABOT OIL & GAS - FOSSIL FEDERAL #5 | 7 | 24 | 8760 |
| P&A FIRED REBOILER, SN: 2466 | CABOT OIL & GAS - FOSSIL FEDERAL #5 | 7 | 24 | 8760 |
| AJAX 360 LE NAT GAS ENG RATED AT 293 HP | CABOT OIL & GAS - FOSSIL FEDERAL #5 | 7 | 24 | 8760 |
| AJAX 360 LE NAT GAS ENG RATED AT 293 HP | CABOT OIL & GAS - FOSSIL FEDERAL #5 | 7 | 24 | 8760 |
| AJAX 360 LE NAT GAS ENG RATED AT 293 HP | CABOT OIL & GAS - FOSSIL FEDERAL #5 | 7 | 24 | 8760 |
| AJAX 360 LE NAT GAS ENG RATED AT 293 HP | CABOT OIL & GAS - FOSSIL FEDERAL #5 | 7 | 24 | 8760 |
| AJAX 360 LE NAT GAS ENG RATED AT 293 HP | CABOT OIL & GAS - FOSSIL FEDERAL #5 | 7 | 24 | 8760 |
| AJAX 360 LE NAT GAS ENG RATED AT 293 HP | CABOT OIL & GAS - FOSSIL FEDERAL #5 | 7 | 24 | 8760 |
| AJAX 360 LE NAT GAS ENG RATED AT 293 HP | CABOT OIL & GAS - FOSSIL FEDERAL #5 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | ENCANA - MCINTYRE CANYON 17-21 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | ENCANA - MCINTYRE CANYON 17-21 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | ENCANA - MCINTYRE CANYON 17-21 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | ENCANA - MCINTYRE CANYON 17-21 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | ENCANA - MCINTYRE CANYON 17-21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - MCINTYRE CANYON 17-21 | 7 | 24 | 8760 |
| SUPERIOR 8G-825 NAT GAS ENG RATED AT 626 | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| SUPERIOR 8G-825 NAT GAS ENG RATED AT 626 | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| SUPERIOR 8G-825 NAT GAS ENG RATED AT 626 | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| SUPERIOR 8G-825 NAT GAS ENG RATED AT 626 | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| SUPERIOR 8G-825 NAT GAS ENG RATED AT 626 | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| SUPERIOR 8G-825 NAT GAS ENG RATED AT 626 | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| SUPERIOR 8G-825 NAT GAS ENG RATED AT 626 | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| AJAX DPC 280 LE NAT GAS ENG RATED AT 260 H | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| AJAX DPC 280 LE NAT GAS ENG RATED AT 260 H | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| AJAX DPC 280 LE NAT GAS ENG RATED AT 260 H | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| AJAX DPC 280 LE NAT GAS ENG RATED AT 260 H | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| AJAX DPC 280 LE NAT GAS ENG RATED AT 260 H | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| AJAX DPC 280 LE NAT GAS ENG RATED AT 260 H | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| AJAX DPC 280 LE NAT GAS ENG RATED AT 260 H | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| PROPACK GLYCOL DEHYDRATOR | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.401611 | 31000304 |

| site_description | site_operating_s |
|---|---|
| NG TREATMENT/COMPRESSION (FORMERLY GASCO/KN ENENRGY) | O |
| GENERATE ELECTRICITY TO OPERATE INTERCONNECT FACILITY | X |
| GENERATE ELECTRICITY TO OPERATE INTERCONNECT FACILITY | X |
| GENERATE ELECTRICITY TO OPERATE INTERCONNECT FACILITY | X |
| GENERATE ELECTRICITY TO OPERATE INTERCONNECT FACILITY | X |
| GENERATE ELECTRICITY TO OPERATE INTERCONNECT FACILITY | X |
| GENERATE ELECTRICITY TO OPERATE INTERCONNECT FACILITY | X |
| NATURAL GAS PRODUCTION (FORMERLY BURLINGTON RESOURCES) | X |
| NATURAL GAS PRODUCTION (FORMERLY BURLINGTON RESOURCES) | X |
| NATURAL GAS PRODUCTION (FORMERLY BURLINGTON RESOURCES) | X |
| NATURAL GAS PRODUCTION (FORMERLY BURLINGTON RESOURCES) | X |
| NATURAL GAS PRODUCTION (FORMERLY BURLINGTON RESOURCES) | X |
| NATURAL GAS PRODUCTION (FORMERLY BURLINGTON RESOURCES) | X |
| NATURAL GAS PRODUCTION (FORMERLY BURLINGTON RESOURCES) | X |
| NATURAL GAS PRODUCTION (FORMERLY BURLINGTON RESOURCES) | X |
| NATURAL GAS PRODUCTION (FORMERLY BURLINGTON RESOURCES) | X |
| NATURAL GAS PRODUCTION & DEHYDRATION | O |
| NATURAL GAS PRODUCTION & DEHYDRATION | O |
| NATURAL GAS PRODUCTION & DEHYDRATION | O |
| NATURAL GAS PRODUCTION & DEHYDRATION | O |
| NATURAL GAS PRODUCTION & DEHYDRATION | O |
| NATURAL GAS PRODUCTION & DEHYDRATION | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.4619823 | 38.1181945 | SW/SW SEC 30 | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -108.64038 | 38.04434 | W/2 NW/4 SEC | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -108.64038 | 38.04434 | W/2 NW/4 SEC | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -108.64038 | 38.04434 | W/2 NW/4 SEC | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -108.64038 | 38.04434 | W/2 NW/4 SEC | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -108.64038 | 38.04434 | W/2 NW/4 SEC | 0 |
| BURLINGTON RESOURCES OIL AND GAS COMPANY | 1311 | | -108.64038 | 38.04434 | W/2 NW/4 SEC | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6827083 | 38.0641666666667 | NW NW SEC 19 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6827083 | 38.0641666666667 | NW NW SEC 19 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6827083 | 38.0641666666667 | NW NW SEC 19 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6827083 | 38.0641666666667 | NW NW SEC 19 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6827083 | 38.0641666666667 | NW NW SEC 19 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6827083 | 38.0641666666667 | NW NW SEC 19 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6827083 | 38.0641666666667 | NW NW SEC 19 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6827083 | 38.0641666666667 | NW NW SEC 19 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6827083 | 38.0641666666667 | NW NW SEC 19 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9916722 | 38.077375 | SW NW SEC 17 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9916722 | 38.077375 | SW NW SEC 17 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9916722 | 38.077375 | SW NW SEC 17 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9916722 | 38.077375 | SW NW SEC 17 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9916722 | 38.077375 | SW NW SEC 17 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.9916722 | 38.077375 | SW NW SEC 17 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0.401611 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 14.3 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8 | TY | Canceled |
| 0.5 | TY | Canceled |
| 2.8 | TY | Canceled |
| 5.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.4 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| 0.8 | TY | Canceled |
| 12.1 | TY | Canceled |
| 12.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.5 | TY | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| 1.5 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0065 | 003 | 01 | VOC | 1466 | MILLION CUBIC FEET GAS PRODUCED | 113-0065 |
| 113 | 0065 | 004 | 01 | 71432 | 425 | WELLS/YEAR IN OPERATION | 113-0065 |
| 113 | 0065 | 004 | 01 | VOC | 425 | WELLS/YEAR IN OPERATION | 113-0065 |
| 113 | 0065 | 005 | 01 | 50000 | 16.1 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 005 | 01 | CO | 16.1 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 005 | 01 | NO2 | 16.1 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 005 | 01 | PM10 | 16.1 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 005 | 01 | PM2.5 | 16.1 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 005 | 01 | PT | 16.1 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 005 | 01 | SO2 | 16.1 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 005 | 01 | VOC | 16.1 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 006 | 01 | 107028 | 23.53 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 006 | 01 | 50000 | 23.53 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 006 | 01 | 75070 | 23.53 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 006 | 01 | CO | 23.53 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 006 | 01 | NO2 | 23.53 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 006 | 01 | VOC | 23.53 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 007 | 01 | 107028 | 27.6 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 007 | 01 | 50000 | 27.6 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 007 | 01 | 75070 | 27.6 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 007 | 01 | CO | 27.6 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 007 | 01 | NO2 | 27.6 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0065 | 007 | 01 | VOC | 27.6 | MILLION CUBIC FEET BURNED | 113-0065 |
| 113 | 0068 | 001 | 01 | 108883 | 325 | MILLION CUBIC FEET GAS PRODUCED | 113-0068 |
| 113 | 0068 | 001 | 01 | 71432 | 325 | MILLION CUBIC FEET GAS PRODUCED | 113-0068 |
| 113 | 0068 | 001 | 01 | VOC | 325 | MILLION CUBIC FEET GAS PRODUCED | 113-0068 |
| 113 | 0068 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0068 |
| 113 | 0068 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0068 |
| 113 | 0068 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0068 |
| 113 | 0068 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0068 |
| 113 | 0068 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0068 |
| 113 | 0068 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0068 |
| 113 | 0068 | 005 | 01 | VOC | 414 | PROCESS-UNIT/YEAR | 113-0068 |
| 113 | 0068 | 006 | 01 | 107028 | 22.83 | MILLION CUBIC FEET BURNED | 113-0068 |
| 113 | 0068 | 006 | 01 | 50000 | 22.83 | MILLION CUBIC FEET BURNED | 113-0068 |
| 113 | 0068 | 006 | 01 | 75070 | 22.83 | MILLION CUBIC FEET BURNED | 113-0068 |
| 113 | 0068 | 006 | 01 | CO | 22.83 | MILLION CUBIC FEET BURNED | 113-0068 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01SM0732 | 0 | NO EQUIPMENT | | -1 | 0.804 |
| 01SM0733 | 0 | NO EQUIPMENT | | -1 | 0.1176471 |
| 01SM0733 | 0 | NO EQUIPMENT | | -1 | 16 |
| 01SM0804 | 0 | NO EQUIPMENT | | -1 | 76.19 |
| 01SM0804 | 0 | NO EQUIPMENT | | -1 | 219.048 |
| 01SM0804 | 0 | NO EQUIPMENT | | -1 | 5447.619 |
| 01SM0804 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01SM0804 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01SM0804 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01SM0804 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01SM0804 | 0 | NO EQUIPMENT | | -1 | 76.19 |
| 08SM0361 | 0 | NO EQUIPMENT | | -1 | 2.38278 |
| 08SM0361 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 18.573 |
| 08SM0361 | 0 | NO EQUIPMENT | | -1 | 2.5277 |
| 08SM0361 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3038.56 |
| 08SM0361 | 83 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3119.23 |
| 08SM0361 | 0 | NO EQUIPMENT | | -1 | 134.45 |
| 09SM0402.XP | 0 | NO EQUIPMENT | | -1 | 6.9242 |
| 09SM0402.XP | 0 | NO EQUIPMENT | | -1 | 75.4658 |
| 09SM0402.XP | 0 | NO EQUIPMENT | | -1 | 6.9064 |
| 09SM0402.XP | 0 | NO EQUIPMENT | | -1 | 301.863 |
| 09SM0402.XP | 0 | NO EQUIPMENT | | -1 | 503.105 |
| 09SM0402.XP | 0 | NO EQUIPMENT | | -1 | 301.863 |
| 02SM0948 | 0 | NO EQUIPMENT | | -1 | 2.2471 |
| 02SM0948 | 0 | NO EQUIPMENT | | -1 | 1.9726 |
| 02SM0948 | 0 | NO EQUIPMENT | | -1 | 5.4795 |
| 02SM0949.CN | 0 | NO EQUIPMENT | | 0 | |
| 02SM0949.CN | 0 | NO EQUIPMENT | | 0 | |
| 02SM0949.CN | 0 | NO EQUIPMENT | | 0 | |
| 02SM0950.CN | 0 | NO EQUIPMENT | | 0 | |
| 02SM0950.CN | 0 | NO EQUIPMENT | | 0 | |
| 02SM0950.CN | 0 | NO EQUIPMENT | | 0 | |
| 05SM0267 | 0 | NO EQUIPMENT | | -1 | 14.492753 |
| 08SM0271 | 0 | NO EQUIPMENT | | -1 | 7.3806395 |
| 08SM0271 | 0 | NO EQUIPMENT | | -1 | 52.369689 |
| 08SM0271 | 0 | NO EQUIPMENT | | -1 | 7.3631187 |
| 08SM0271 | 0 | NO EQUIPMENT | | -1 | 350.4161191 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PROPACK GLYCOL DEHYDRATOR | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| GENERATOR ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| GENERATOR ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| GENERATOR ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| GENERATOR ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| GENERATOR ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| GENERATOR ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| GENERATOR ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| GENERATOR ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| FUGTIVE EQUIPMENT LEAKS | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ENGINE RATED AT 294 H | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ENGINE RATED AT 294 H | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ENGINE RATED AT 294 H | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ENGINE RATED AT 294 H | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.589332 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025 | 31000101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 31000101 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.61333 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.763336 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 43.853333 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0805 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0805 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0805 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00483 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.61333 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.028033 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.109256 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.029738 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.51203 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.238616 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.581804 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.095554 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.041428 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.095308 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.165709 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.942849 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.165709 | 20200252 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.365154 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.320548 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.890419 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08425 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5978 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08405 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 4 | 20200252 |

| site_description | site_operating_s |
|---|---|
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| PROCESSING NATURAL GAS | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0.589332 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0.025 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 3.4 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0.61333 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 1.763336 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 43.853333 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0.0805 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0.0805 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0.0805 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0.00483 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0.61333 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0.028033 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0.109256 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0.029738 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 12.51203 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 6.238616 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 1.581804 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0.095554 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 1.041428 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 0.095308 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 4.165709 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 6.942849 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6485516 | 38.0483872777778 | NW SEC 28 T44 | 4.165709 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0.365154 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0.320548 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0.890419 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 3 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0.08425 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0.5978 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0.08405 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 4 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 57.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.5 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 4.17 | TY | Permit Exempt |
| 6.94 | TY | Permit Exempt |
| 4.17 | TY | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 10 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 10 | TY | Canceled |
| 3.5 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0068 | 006 | 01 | NO2 | 22.83 | MILLION CUBIC FEET BURNED | 113-0068 |
| 113 | 0068 | 006 | 01 | PM10 | 22.83 | MILLION CUBIC FEET BURNED | 113-0068 |
| 113 | 0068 | 006 | 01 | PM2.5 | 22.83 | MILLION CUBIC FEET BURNED | 113-0068 |
| 113 | 0068 | 006 | 01 | PT | 22.83 | MILLION CUBIC FEET BURNED | 113-0068 |
| 113 | 0068 | 006 | 01 | SO2 | 22.83 | MILLION CUBIC FEET BURNED | 113-0068 |
| 113 | 0068 | 006 | 01 | VOC | 22.83 | MILLION CUBIC FEET BURNED | 113-0068 |
| 113 | 0069 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0069 |
| 113 | 0070 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0070 |
| 113 | 0071 | 001 | 01 | VOC | 45.99 | 1000 GALLONS THROUGHPUT | 113-0071 |
| 113 | 0071 | 002 | 01 | 71432 | 146 | MILLION CUBIC FEET GAS PRODUCED | 113-0071 |
| 113 | 0071 | 002 | 01 | VOC | 146 | MILLION CUBIC FEET GAS PRODUCED | 113-0071 |
| 113 | 0071 | 003 | 01 | 50000 | 13.14 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 003 | 01 | 71432 | 13.14 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 003 | 01 | CO | 13.14 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 003 | 01 | NO2 | 13.14 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 003 | 01 | PM10 | 13.14 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 003 | 01 | PM2.5 | 13.14 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 003 | 01 | PT | 13.14 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 003 | 01 | SO2 | 13.14 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 003 | 01 | VOC | 13.14 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 004 | 01 | 107028 | 12.03 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 004 | 01 | 50000 | 12.03 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 004 | 01 | 75070 | 12.03 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 004 | 01 | CO | 12.03 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 004 | 01 | NO2 | 12.03 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 004 | 01 | PM10 | 12.03 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 004 | 01 | PM2.5 | 12.03 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 004 | 01 | PT | 12.03 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 004 | 01 | SO2 | 12.03 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0071 | 004 | 01 | VOC | 12.03 | MILLION CUBIC FEET BURNED | 113-0071 |
| 113 | 0072 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 113-0072 |
| 113 | 0072 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 113-0072 |
| 113 | 0072 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0072 |
| 113 | 0072 | 002 | 01 | 108883 | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 113-0072 |
| 113 | 0072 | 002 | 01 | 110543 | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 113-0072 |
| 113 | 0072 | 002 | 01 | 71432 | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 113-0072 |
| 113 | 0072 | 002 | 01 | VOC | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 113-0072 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08SM0271 | 0 | NO EQUIPMENT | | -1 | 1568.1121332 |
| 08SM0271 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08SM0271 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08SM0271 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08SM0271 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08SM0271 | 0 | NO EQUIPMENT | | -1 | 525.6241787 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 280.95 |
| 03SM0281 | 0 | NO EQUIPMENT | | -1 | 1.2328767 |
| 03SM0281 | 0 | NO EQUIPMENT | | -1 | 12.54 |
| 03SM1053 | 0 | NO EQUIPMENT | | -1 | 36.0121766 |
| 03SM1053 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.8325723 |
| 03SM1053 | 0 | NO EQUIPMENT | | -1 | 1095.8904 |
| 03SM1053 | 0 | NO EQUIPMENT | | -1 | 547.9452 |
| 03SM1053 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03SM1053 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03SM1053 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03SM1053 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03SM1053 | 0 | NO EQUIPMENT | | -1 | 136.9863 |
| 08SM0272 | 0 | NO EQUIPMENT | | -1 | 6.8994181 |
| 08SM0272 | 0 | NO EQUIPMENT | | -1 | 49.127182 |
| 08SM0272 | 0 | NO EQUIPMENT | | -1 | 6.9077307 |
| 08SM0272 | 0 | NO EQUIPMENT | | -1 | 332.5020781 |
| 08SM0272 | 0 | NO EQUIPMENT | | -1 | 1496.2593516 |
| 08SM0272 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08SM0272 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08SM0272 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08SM0272 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08SM0272 | 0 | NO EQUIPMENT | | -1 | 498.7531172 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 03SM0282 | 0 | NO EQUIPMENT | | -1 | 2.2739726 |
| 03SM0282 | 0 | NO EQUIPMENT | | -1 | 1.9853881 |
| 03SM0282 | 0 | NO EQUIPMENT | | -1 | 11.214611 |
| 03SM0282 | 0 | NO EQUIPMENT | | -1 | 45.296803 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-300 NAT GAS ENGINE RATED AT 294 H | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ENGINE RATED AT 294 H | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ENGINE RATED AT 294 H | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ENGINE RATED AT 294 H | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ENGINE RATED AT 294 H | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| AJAX DPC-300 NAT GAS ENGINE RATED AT 294 H | CABOT OIL & GAS - FOSSIL FEDERAL 1,2-19 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANDYS MESA FEDERAL 19 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANDY'S MESA FEDERAL 17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| WAUKESHA, F1197G SN: 352671 NAT GAS ENGI | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| WAUKESHA, F1197G SN: 352671 NAT GAS ENGI | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| WAUKESHA, F1197G SN: 352671 NAT GAS ENGI | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| WAUKESHA, F1197G SN: 352671 NAT GAS ENGI | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| WAUKESHA, F1197G SN: 352671 NAT GAS ENGI | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| WAUKESHA, F1197G SN: 352671 NAT GAS ENGI | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| WAUKESHA, F1197G SN: 352671 NAT GAS ENGI | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| WAUKESHA, F1197G SN: 352671 NAT GAS ENGI | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| WAUKESHA, F1197G SN: 352671 NAT GAS ENGI | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| AJAX DPC-180 ENGINE RATED AT 147 HP | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| AJAX DPC-180 ENGINE RATED AT 147 HP | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| AJAX DPC-180 ENGINE RATED AT 147 HP | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| AJAX DPC-180 ENGINE RATED AT 147 HP | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| AJAX DPC-180 ENGINE RATED AT 147 HP | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| AJAX DPC-180 ENGINE RATED AT 147 HP | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| AJAX DPC-180 ENGINE RATED AT 147 HP | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| AJAX DPC-180 ENGINE RATED AT 147 HP | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| AJAX DPC-180 ENGINE RATED AT 147 HP | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| AJAX DPC-180 ENGINE RATED AT 147 HP | CABOT OIL & GAS - FOSSIL FEDERAL #4-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | CABOT OIL & GAS - FOSSIL FEDERAL #1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | CABOT OIL & GAS - FOSSIL FEDERAL #1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | CABOT OIL & GAS - FOSSIL FEDERAL #1-13 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL #1-13 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL #1-13 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL #1-13 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL #1-13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.9 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11415 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11415 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11415 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.006849 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.460445 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.91542 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2366 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03175 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0657 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0657 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0657 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003942 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0415 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2955 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.04155 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 2 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06015 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.06015 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.06015 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003609 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.6225 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.5435 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 3.07 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.4 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| NAT GAS PROD WELLS FOSSIL FED. #1-9, #2-19 & 2-18. | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK/TEG DEHY. | O |
| GAS WELL SITE: E&P CONDENSATE STORAGE TANK/ TEG DEHY | O |
| GAS WELL SITE: E&P CONDENSATE STORAGE TANK/ TEG DEHY | O |
| GAS WELL SITE: E&P CONDENSATE STORAGE TANK/ TEG DEHY | O |
| GAS WELL SITE: E&P CONDENSATE STORAGE TANK/ TEG DEHY | O |
| GAS WELL SITE: E&P CONDENSATE STORAGE TANK/ TEG DEHY | O |
| GAS WELL SITE: E&P CONDENSATE STORAGE TANK/ TEG DEHY | O |
| GAS WELL SITE: E&P CONDENSATE STORAGE TANK/ TEG DEHY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 17.9 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0.11415 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0.11415 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0.11415 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 0.006849 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6744725 | 38.0607531111111 | SW NE SEC 19 T | 6 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.6518611 | 38.0492 | NE NE SEC29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.6479889 | 38.0491888888889 | NW NW SEC 28 | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 6.460445 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.09 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.91542 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.2366 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.03175 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 7.2 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 3.6 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.0657 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.0657 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.0657 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.003942 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.9 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.0415 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.2955 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.04155 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 2 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 9 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.06015 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.06015 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.06015 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 0.003609 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6661459 | 38.0593086944444 | SW NW SEC 20 | 3 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6918917 | 38.0753138333333 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6918917 | 38.0753138333333 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6918917 | 38.0753138333333 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6918917 | 38.0753138333333 | NW SE SEC 13 T | 0.6225 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6918917 | 38.0753138333333 | NW SE SEC 13 T | 0.5435 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6918917 | 38.0753138333333 | NW SE SEC 13 T | 3.07 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6918917 | 38.0753138333333 | NW SE SEC 13 T | 12.4 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| 5.95 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 27 | TY | Added to Construction Permit |
| 20.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.234 | TY | Added to Construction Permit |
| 15.5 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0072 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0072 |
| 113 | 0072 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0072 |
| 113 | 0072 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0072 |
| 113 | 0072 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0072 |
| 113 | 0072 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0072 |
| 113 | 0072 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0072 |
| 113 | 0073 | 001 | 01 | 108883 | 0 | 1000 GALLONS THROUGHPUT | 113-0073 |
| 113 | 0073 | 001 | 01 | 1330207 | 0 | 1000 GALLONS THROUGHPUT | 113-0073 |
| 113 | 0073 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 113-0073 |
| 113 | 0073 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0073 |
| 113 | 0073 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0073 |
| 113 | 0073 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0073 |
| 113 | 0075 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0075 |
| 113 | 0075 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0075 |
| 113 | 0075 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0075 |
| 113 | 0075 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0075 |
| 113 | 0076 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0076 |
| 113 | 0077 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0077 |
| 113 | 0078 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0078 |
| 113 | 0079 | 001 | 01 | 50000 | 22 | MILLION CUBIC FEET BURNED | 113-0079 |
| 113 | 0079 | 001 | 01 | CO | 22 | MILLION CUBIC FEET BURNED | 113-0079 |
| 113 | 0079 | 001 | 01 | NO2 | 22 | MILLION CUBIC FEET BURNED | 113-0079 |
| 113 | 0079 | 001 | 01 | PM10 | 22 | MILLION CUBIC FEET BURNED | 113-0079 |
| 113 | 0079 | 001 | 01 | PM2.5 | 22 | MILLION CUBIC FEET BURNED | 113-0079 |
| 113 | 0079 | 001 | 01 | PT | 22 | MILLION CUBIC FEET BURNED | 113-0079 |
| 113 | 0079 | 001 | 01 | SO2 | 22 | MILLION CUBIC FEET BURNED | 113-0079 |
| 113 | 0079 | 001 | 01 | VOC | 22 | MILLION CUBIC FEET BURNED | 113-0079 |
| 113 | 0079 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0079 |
| 113 | 0079 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0079 |
| 113 | 0079 | 003 | 01 | CO | 22.2 | MILLION CUBIC FEET BURNED | 113-0079 |
| 113 | 0079 | 003 | 01 | NO2 | 22.2 | MILLION CUBIC FEET BURNED | 113-0079 |
| 113 | 0079 | 003 | 01 | PM10 | 22.2 | MILLION CUBIC FEET BURNED | 113-0079 |
| 113 | 0079 | 003 | 01 | PT | 22.2 | MILLION CUBIC FEET BURNED | 113-0079 |
| 113 | 0079 | 003 | 01 | SO2 | 22.2 | MILLION CUBIC FEET BURNED | 113-0079 |
| 113 | 0079 | 003 | 01 | VOC | 22.2 | MILLION CUBIC FEET BURNED | 113-0079 |
| 113 | 0079 | 004 | 01 | 108883 | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 113-0079 |
| 113 | 0079 | 004 | 01 | 1330207 | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 113-0079 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03SM1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM1052.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM1052.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 03SM0283.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0283.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0613.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0613.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0613.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM0613.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | |
| 03SM0779 | 0 | | | -1 | |
| 03SM0780 | 0 | | | -1 | |
| 03SM1112 | 0 | NO EQUIPMENT | | -1 | 42.727272 |
| 03SM1112 | 0 | NO EQUIPMENT | | -1 | 471.81818 |
| 03SM1112 | 0 | NO EQUIPMENT | | -1 | 471.81818 |
| 03SM1112 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03SM1112 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03SM1112 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03SM1112 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03SM1112 | 0 | NO EQUIPMENT | | -1 | 1178.1818 |
| 03SM1113.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM1113.CN | 0 | NO EQUIPMENT | | 0 | |
| 07SM0213.XP | 0 | NO EQUIPMENT | | -1 | 252.3 |
| 07SM0213.XP | 0 | NO EQUIPMENT | | -1 | 513.5 |
| 07SM0213.XP | 0 | NO EQUIPMENT | | -1 | |
| 07SM0213.XP | 0 | NO EQUIPMENT | | -1 | |
| 07SM0213.XP | 0 | NO EQUIPMENT | | -1 | |
| 07SM0213.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 306.3063063 |
| 07SM0214 | 0 | NO EQUIPMENT | | -1 | 2.0639269 |
| 07SM0214 | 0 | NO EQUIPMENT | | -1 | 2.1844749 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE RATED AT 265 HP | CABOT OIL & GAS - FOSSIL FEDERAL #1-13 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 265 HP | CABOT OIL & GAS - FOSSIL FEDERAL #1-13 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 265 HP | CABOT OIL & GAS - FOSSIL FEDERAL #1-13 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 265 HP | CABOT OIL & GAS - FOSSIL FEDERAL #1-13 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 265 HP | CABOT OIL & GAS - FOSSIL FEDERAL #1-13 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 265 HP | CABOT OIL & GAS - FOSSIL FEDERAL #1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CABOT OIL & GAS - FOSSIL FEDERAL #1-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CABOT OIL & GAS - FOSSIL FEDERAL #1-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CABOT OIL & GAS - FOSSIL FEDERAL #1-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CABOT OIL & GAS - FOSSIL FEDERAL #1-18 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL #1-18 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL #1-18 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR, SN: 11724 | TOM BROWN, INC - HORSE RANGE #19-24 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR, SN: 11724 | TOM BROWN, INC - HORSE RANGE #19-24 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR, SN: 11724 | TOM BROWN, INC - HORSE RANGE #19-24 | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR, SN: 11724 | TOM BROWN, INC - HORSE RANGE #19-24 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANDY'S MESA #24 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANDY'S MESA #33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANDY MESA 26 | 7 | 24 | 8760 |
| AJAX DPC- 280LE ENGINE RATED AT 269 HP | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| AJAX DPC- 280LE ENGINE RATED AT 269 HP | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| AJAX DPC- 280LE ENGINE RATED AT 269 HP | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| AJAX DPC- 280LE ENGINE RATED AT 269 HP | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| AJAX DPC- 280LE ENGINE RATED AT 269 HP | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| AJAX DPC- 280LE ENGINE RATED AT 269 HP | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| AJAX DPC- 280LE ENGINE RATED AT 269 HP | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| AJAX DPC- 280LE ENGINE RATED AT 269 HP | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR RATED @ 20 GAL | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR RATED @ 20 GAL | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| AJAX, DPC360LE RATED AT 293 HP | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| AJAX, DPC360LE RATED AT 293 HP | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| AJAX, DPC360LE RATED AT 293 HP | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| AJAX, DPC360LE RATED AT 293 HP | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| AJAX, DPC360LE RATED AT 293 HP | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| AJAX, DPC360LE RATED AT 293 HP | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.47 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.19 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.19 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0066 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.96 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.80053 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.69985 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 20200252 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.565 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.598 | 31000302 |

| site_description | site_operating_s |
|---|---|
| GAS WELL SITE: E&P CONDENSATE STORAGE TANK/ TEG DEHY | O |
| GAS WELL SITE: E&P CONDENSATE STORAGE TANK/ TEG DEHY | O |
| GAS WELL SITE: E&P CONDENSATE STORAGE TANK/ TEG DEHY | O |
| GAS WELL SITE: E&P CONDENSATE STORAGE TANK/ TEG DEHY | O |
| GAS WELL SITE: E&P CONDENSATE STORAGE TANK/ TEG DEHY | O |
| GAS WELL SITE: E&P CONDENSATE STORAGE TANK/ TEG DEHY | O |
| GAS WELL: E&P CONDENSATE STORAGE TANK / TEG DEHY. | X |
| GAS WELL: E&P CONDENSATE STORAGE TANK / TEG DEHY. | X |
| GAS WELL: E&P CONDENSATE STORAGE TANK / TEG DEHY. | X |
| GAS WELL: E&P CONDENSATE STORAGE TANK / TEG DEHY. | X |
| GAS WELL: E&P CONDENSATE STORAGE TANK / TEG DEHY. | X |
| GAS WELL: E&P CONDENSATE STORAGE TANK / TEG DEHY. | X |
| WELLHEAD | X |
| WELLHEAD | X |
| WELLHEAD | X |
| WELLHEAD | X |
| E & P CONDENSATE STORAGE TANK | T |
| E & P CONDENSATE STORAGE TANK | O |
| E & P CONDENSATE STORAGE TANK | T |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6918917 | 38.0753138333333 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6918917 | 38.0753138333333 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6918917 | 38.0753138333333 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6918917 | 38.0753138333333 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6918917 | 38.0753138333333 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6918917 | 38.0753138333333 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6741576 | 38.0722561111111 | NW SE SEC 18 T | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6741576 | 38.0722561111111 | NW SE SEC 18 T | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6741576 | 38.0722561111111 | NW SE SEC 18 T | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6741576 | 38.0722561111111 | NW SE SEC 18 T | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6741576 | 38.0722561111111 | NW SE SEC 18 T | 0 |
| CABOT OIL & GAS CORPORATION | 1321 | | -108.6741576 | 38.0722561111111 | NW SE SEC 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9976417 | 38.0647472222222 | SE NE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9976417 | 38.0647472222222 | SE NE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9976417 | 38.0647472222222 | SE NE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.9976417 | 38.0647472222222 | SE NE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.6518722 | 38.0461111111111 | SE NE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.6332333 | 38.0387166666667 | SE SE SEC 28 T4 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.6331972 | 38.038875 | SESE SEC 28 T4 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 0.47 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 5.19 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 5.19 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 0.11 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 0.11 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 0.11 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 0.0066 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 12.96 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 2.80053 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 5.69985 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 3.4 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 0.565 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 0.598 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 27.4 | TY | Canceled |
| 25.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| 5.29 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.19 | TY | Added to Construction Permit |
| 5.19 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.98 | TY | Added to Construction Permit |
| | | Canceled |
| 15 | TY | Canceled |
| 2.8 | TY | Added to Construction Permit |
| 5.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0079 | 004 | 01 | 71432 | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 113-0079 |
| 113 | 0079 | 004 | 01 | VOC | 547.5 | MILLION CUBIC FEET GAS PRODUCED | 113-0079 |
| 113 | 0080 | 001 | 01 | 71432 | 730 | MILLION CUBIC FEET GAS PRODUCED | 113-0080 |
| 113 | 0080 | 001 | 01 | VOC | 730 | MILLION CUBIC FEET GAS PRODUCED | 113-0080 |
| 113 | 0080 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 113-0080 |
| 113 | 0080 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 113-0080 |
| 113 | 0080 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0080 |
| 113 | 0080 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 004 | 01 | 107028 | 18.09 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 004 | 01 | 50000 | 18.09 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 004 | 01 | 75070 | 18.09 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 004 | 01 | CO | 18.09 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 004 | 01 | NO2 | 18.09 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 004 | 01 | PM10 | 18.09 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 004 | 01 | PM2.5 | 18.09 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 004 | 01 | PT | 18.09 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 004 | 01 | SO2 | 18.09 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0080 | 004 | 01 | VOC | 18.09 | MILLION CUBIC FEET BURNED | 113-0080 |
| 113 | 0081 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0081 |
| 113 | 0082 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0082 |
| 113 | 0083 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 113-0083 |
| 113 | 0083 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0083 |
| 113 | 0083 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 113-0083 |
| 113 | 0083 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0083 |
| 113 | 0083 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0083 |
| 113 | 0083 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0083 |
| 113 | 0083 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0083 |
| 113 | 0083 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0083 |
| 113 | 0083 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0083 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07SM0214 | 0 | NO EQUIPMENT | | -1 | 4.3031963 |
| 07SM0214 | 0 | NO EQUIPMENT | | -1 | 26.5936073 |
| 03SM1178 | 0 | NO EQUIPMENT | | -1 | 8.2235616 |
| 03SM1178 | 0 | NO EQUIPMENT | | -1 | 32.8767123 |
| 03SM1179.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM1179.CN | 0 | NO EQUIPMENT | | 0 | |
| 03SM1179.CN | 0 | NO EQUIPMENT | | 0 | |
| 08SM0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 08SM0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 08SM0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 08SM0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 08SM0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 08SM0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 08SM0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 08SM0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 08SM0208.CN | 0 | NO EQUIPMENT | | 0 | |
| 08SM0273 | 0 | NO EQUIPMENT | | -1 | 7.0757324 |
| 08SM0273 | 0 | NO EQUIPMENT | | -1 | 50.2377004 |
| 08SM0273 | 0 | NO EQUIPMENT | | -1 | 7.0646766 |
| 08SM0273 | 0 | NO EQUIPMENT | | -1 | 320.6191266 |
| 08SM0273 | 0 | NO EQUIPMENT | | -1 | 2797.1254837 |
| 08SM0273 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08SM0273 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08SM0273 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08SM0273 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08SM0273 | 0 | NO EQUIPMENT | | -1 | 298.5074627 |
| 03SM1214 | 0 | | | -1 | |
| 03SM1215 XP | 0 | | | -1 | |
| 04SM0101.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM0101.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM0101.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM0101.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM0101.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM0101.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM0101.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM0101.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM0101.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ENERTEK GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 8 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATORM=, SN: 42836 | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATORM=, SN: 42836 | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| CONDENSATE TANK | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| CONDENSATE TANK | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| CONDENSATE TANK | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 17.9 MMSCF/YR | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 17.9 MMSCF/YR | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 17.9 MMSCF/YR | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 17.9 MMSCF/YR | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 17.9 MMSCF/YR | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 17.9 MMSCF/YR | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 17.9 MMSCF/YR | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 17.9 MMSCF/YR | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 17.9 MMSCF/YR | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| NTE 229 HP | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| NTE 229 HP | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| NTE 229 HP | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| NTE 229 HP | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| NTE 229 HP | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| NTE 229 HP | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| NTE 229 HP | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| NTE 229 HP | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| NTE 229 HP | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| NTE 229 HP | PATARA OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANDY'S MESA 32 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - HAMILTON CREEK 36-41 | 7 | 24 | 8760 |
| AJAX, DPC ENGINE RATED AT 288 HP | CABOT O&G CORP. - FOSSIL FEDERAL. 1-20D | 7 | 24 | 8760 |
| AJAX, DPC ENGINE RATED AT 288 HP | CABOT O&G CORP. - FOSSIL FEDERAL. 1-20D | 7 | 24 | 8760 |
| AJAX, DPC ENGINE RATED AT 288 HP | CABOT O&G CORP. - FOSSIL FEDERAL. 1-20D | 7 | 24 | 8760 |
| AJAX, DPC ENGINE RATED AT 288 HP | CABOT O&G CORP. - FOSSIL FEDERAL. 1-20D | 7 | 24 | 8760 |
| AJAX, DPC ENGINE RATED AT 288 HP | CABOT O&G CORP. - FOSSIL FEDERAL. 1-20D | 7 | 24 | 8760 |
| AJAX, DPC ENGINE RATED AT 288 HP | CABOT O&G CORP. - FOSSIL FEDERAL. 1-20D | 7 | 24 | 8760 |
| AJAX, DPC ENGINE RATED AT 288 HP | CABOT O&G CORP. - FOSSIL FEDERAL. 1-20D | 7 | 24 | 8760 |
| AJAX, DPC ENGINE RATED AT 288 HP | CABOT O&G CORP. - FOSSIL FEDERAL. 1-20D | 7 | 24 | 8760 |
| AJAX, DPC ENGINE RATED AT 288 HP | CABOT O&G CORP. - FOSSIL FEDERAL. 1-20D | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 1.178 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.28 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 3.0016 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.064 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4544 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0639 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.9 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.3 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.09045 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.09045 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.09045 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005427 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_ |
|---|---|
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| WELLHEAD - FOSSIL FEDERAL #8 | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NATURAL GAS PRODUCTION WELL SITE | O |
| NG E&P CONDENSATE STORAGE TANK | T |
| E&P WELL SITE - NG CONDENSATE STORAGE TANK | T |
| NATURAL GAS PRODUCTION - FOSSIL FEDERAL NO. 1-20D WELL | O |
| NATURAL GAS PRODUCTION - FOSSIL FEDERAL NO. 1-20D WELL | O |
| NATURAL GAS PRODUCTION - FOSSIL FEDERAL NO. 1-20D WELL | O |
| NATURAL GAS PRODUCTION - FOSSIL FEDERAL NO. 1-20D WELL | O |
| NATURAL GAS PRODUCTION - FOSSIL FEDERAL NO. 1-20D WELL | O |
| NATURAL GAS PRODUCTION - FOSSIL FEDERAL NO. 1-20D WELL | O |
| NATURAL GAS PRODUCTION - FOSSIL FEDERAL NO. 1-20D WELL | O |
| NATURAL GAS PRODUCTION - FOSSIL FEDERAL NO. 1-20D WELL | O |
| NATURAL GAS PRODUCTION - FOSSIL FEDERAL NO. 1-20D WELL | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 1.178 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6959245 | 38.0713050833333 | SE SW SEC 13 T | 7.28 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 3.0016 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 12 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0.064 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0.4544 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0.0639 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 2.9 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 25.3 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0.09045 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0.09045 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0.09045 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 0.005427 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6747484 | 38.06399275 | NW NE SEC 19 | 2.7 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.6517639 | 38.0497472222222 | NE NE SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.4795278 | 38.1038527777778 | SWSW SEC 36 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6592093 | 38.0630815277778 | NE NW SEC 20 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6592093 | 38.0630815277778 | NE NW SEC 20 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6592093 | 38.0630815277778 | NE NW SEC 20 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6592093 | 38.0630815277778 | NE NW SEC 20 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6592093 | 38.0630815277778 | NE NW SEC 20 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6592093 | 38.0630815277778 | NE NW SEC 20 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6592093 | 38.0630815277778 | NE NW SEC 20 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6592093 | 38.0630815277778 | NE NW SEC 20 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6592093 | 38.0630815277778 | NE NW SEC 20 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 7.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0083 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0083 |
| 113 | 0083 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0083 |
| 113 | 0083 | 003 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 113-0083 |
| 113 | 0084 | 001 | 01 | 100414 | 912.5 | MILLION CUBIC FEET GAS PRODUCED | 113-0084 |
| 113 | 0084 | 001 | 01 | 108883 | 912.5 | MILLION CUBIC FEET GAS PRODUCED | 113-0084 |
| 113 | 0084 | 001 | 01 | 110543 | 912.5 | MILLION CUBIC FEET GAS PRODUCED | 113-0084 |
| 113 | 0084 | 001 | 01 | 1330207 | 912.5 | MILLION CUBIC FEET GAS PRODUCED | 113-0084 |
| 113 | 0084 | 001 | 01 | 71432 | 912.5 | MILLION CUBIC FEET GAS PRODUCED | 113-0084 |
| 113 | 0084 | 001 | 01 | VOC | 912.5 | MILLION CUBIC FEET GAS PRODUCED | 113-0084 |
| 113 | 0084 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 113-0084 |
| 113 | 0084 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0084 |
| 113 | 0084 | 003 | 01 | 107028 | 19.23 | MILLION CUBIC FEET BURNED | 113-0084 |
| 113 | 0084 | 003 | 01 | 50000 | 19.23 | MILLION CUBIC FEET BURNED | 113-0084 |
| 113 | 0084 | 003 | 01 | 75070 | 19.23 | MILLION CUBIC FEET BURNED | 113-0084 |
| 113 | 0084 | 003 | 01 | CO | 19.23 | MILLION CUBIC FEET BURNED | 113-0084 |
| 113 | 0084 | 003 | 01 | NO2 | 19.23 | MILLION CUBIC FEET BURNED | 113-0084 |
| 113 | 0084 | 003 | 01 | PM10 | 19.23 | MILLION CUBIC FEET BURNED | 113-0084 |
| 113 | 0084 | 003 | 01 | PM2.5 | 19.23 | MILLION CUBIC FEET BURNED | 113-0084 |
| 113 | 0084 | 003 | 01 | PT | 19.23 | MILLION CUBIC FEET BURNED | 113-0084 |
| 113 | 0084 | 003 | 01 | SO2 | 19.23 | MILLION CUBIC FEET BURNED | 113-0084 |
| 113 | 0084 | 003 | 01 | VOC | 19.23 | MILLION CUBIC FEET BURNED | 113-0084 |
| 113 | 0086 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0086 |
| 113 | 0087 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0087 |
| 113 | 0087 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0087 |
| 113 | 0087 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0087 |
| 113 | 0088 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0088 |
| 113 | 0088 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0088 |
| 113 | 0088 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0088 |
| 113 | 0088 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0088 |
| 113 | 0088 | 002 | 01 | 71432 | 71.422 | 1000 GALLONS THROUGHPUT | 113-0088 |
| 113 | 0088 | 002 | 01 | VOC | 71.422 | 1000 GALLONS THROUGHPUT | 113-0088 |
| 113 | 0089 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0089 |
| 113 | 0090 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0090 |
| 113 | 0091 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0091 |
| 113 | 0091 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0091 |
| 113 | 0091 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0091 |
| 113 | 0091 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0091 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04SM0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM0103.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM0189 | 0 | NO EQUIPMENT | | -1 | 0.3 |
| 04SM0189 | 0 | NO EQUIPMENT | | -1 | 4.52 |
| 04SM0189 | 0 | NO EQUIPMENT | | -1 | 0.49 |
| 04SM0189 | 0 | NO EQUIPMENT | | -1 | 1.97 |
| 04SM0189 | 0 | NO EQUIPMENT | | -1 | 3.09 |
| 04SM0189 | 0 | NO EQUIPMENT | | -1 | 20.72 |
| 04SM0190.CN | 0 | NO EQUIPMENT | | -1 | |
| 04SM0190.CN | 0 | NO EQUIPMENT | | -1 | |
| 08SM0207 | 0 | NO EQUIPMENT | | -1 | 6.72 |
| 08SM0207 | 0 | NO EQUIPMENT | | -1 | 47.69 |
| 08SM0207 | 0 | NO EQUIPMENT | | -1 | 6.705 |
| 08SM0207 | 0 | NO EQUIPMENT | | -1 | 301.98 |
| 08SM0207 | 0 | NO EQUIPMENT | | -1 | 2648.13 |
| 08SM0207 | 0 | NO EQUIPMENT | | -1 | 39.168 |
| 08SM0207 | 0 | NO EQUIPMENT | | -1 | 39.1679667 |
| 08SM0207 | 0 | NO EQUIPMENT | | -1 | 49.2762 |
| 08SM0207 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08SM0207 | 0 | NO EQUIPMENT | | -1 | 278.75 |
| 04SM0232 | 0 | | | -1 | |
| 04SM1316.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM1316.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM1316.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM1318.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM1318.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM1318.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM1318.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM1319 | 0 | NO EQUIPMENT | | -1 | 0.8095 |
| 04SM1319 | 0 | NO EQUIPMENT | | -1 | 280.95 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 04SM1444.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM1444.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM1444.CN | 0 | NO EQUIPMENT | | 0 | |
| 04SM1444.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | CABOT O&G CORP. - FOSSIL FEDERAL. 1-20D | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | CABOT O&G CORP. - FOSSIL FEDERAL. 1-20D | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | CABOT O&G CORP. - FOSSIL FEDERAL. 1-20D | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| ENERTEK GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| CONDENSATE TANK | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| CONDENSATE TANK | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | PATARA OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANDYS MESA 37 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 1-24 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 1-24 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 1-24 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 3-13 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 3-13 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 3-13 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 3-13 | 7 | 24 | 8760 |
| CONDENSATE TANKS | PATARA OIL & GAS - FOSSIL FEDERAL 3-13 | 7 | 24 | 8760 |
| CONDENSATE TANKS | PATARA OIL & GAS - FOSSIL FEDERAL 3-13 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANDYS MESA 59 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANDYS MESA 40 | 7 | 24 | 8760 |
| TBD GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 4-13 | 7 | 24 | 8760 |
| TBD GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 4-13 | 7 | 24 | 8760 |
| TBD GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 4-13 | 7 | 24 | 8760 |
| TBD GLYCOL DEHYDRATOR | CABOT OIL & GAS - FOSSIL FEDERAL 4-13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000225 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.136875 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.06225 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.223563 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.898813 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 1.409813 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.4535 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.064613 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.458539 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.064469 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.903538 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.46177 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3766 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3766 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.473791 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005769 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.680181 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028908 | 40400414 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.033005 | 40400414 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION - FOSSIL FEDERAL NO. 1-20D WELL | O |
| NATURAL GAS PRODUCTION - FOSSIL FEDERAL NO. 1-20D WELL | O |
| NATURAL GAS PRODUCTION - FOSSIL FEDERAL NO. 1-20D WELL | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| 2.0 MMSCFD DEHYDRATION UNIT | X |
| 2.0 MMSCFD DEHYDRATION UNIT | X |
| 2.0 MMSCFD DEHYDRATION UNIT | X |
| E&P WELL SITE 3-13 | O |
| E&P WELL SITE 3-13 | O |
| E&P WELL SITE 3-13 | O |
| E&P WELL SITE 3-13 | O |
| E&P WELL SITE 3-13 | O |
| E&P WELL SITE 3-13 | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| NATURAL GAS GATHERING (SIC 1311) | O |
| NATURAL GAS GATHERING (SIC 1311) | O |
| NATURAL GAS GATHERING (SIC 1311) | O |
| NATURAL GAS GATHERING (SIC 1311) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6592093 | 38.0630815277778 | NE NW SEC 20 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6592093 | 38.0630815277778 | NE NW SEC 20 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6592093 | 38.0630815277778 | NE NW SEC 20 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 0.136875 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 2.06225 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 0.223563 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 0.898813 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 1.409813 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 9.4535 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 0.064613 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 0.458539 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 0.064469 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 2.903538 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 25.46177 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 0.3766 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 0.3766 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 0.473791 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 0.005769 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6826211 | 38.0636224444444 | NW NW SEC 19 | 2.680181 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.6328722 | 38.0460194444444 | SE NE SEC 28 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6830306 | 38.0676388888889 | SWSW SEC 18 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6830306 | 38.0676388888889 | SWSW SEC 18 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6830306 | 38.0676388888889 | SWSW SEC 18 T | 0 |
| PATARA OIL & GAS, LLC | 1321 | 1311 | -108.698112 | 38.0761060277778 | NWSW SEC 13 | 0 |
| PATARA OIL & GAS, LLC | 1321 | 1311 | -108.698112 | 38.0761060277778 | NWSW SEC 13 | 0 |
| PATARA OIL & GAS, LLC | 1321 | 1311 | -108.698112 | 38.0761060277778 | NWSW SEC 13 | 0 |
| PATARA OIL & GAS, LLC | 1321 | 1311 | -108.698112 | 38.0761060277778 | NWSW SEC 13 | 0 |
| PATARA OIL & GAS, LLC | 1321 | 1311 | -108.698112 | 38.0761060277778 | NWSW SEC 13 | 0.028908 |
| PATARA OIL & GAS, LLC | 1321 | 1311 | -108.698112 | 38.0761060277778 | NWSW SEC 13 | 10.033005 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.6239472 | 38.0314361111111 | SENW SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.6424278 | 38.0460722222222 | SENW SEC 28 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6980778 | 38.0728666666667 | SW SEC 13 T44 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6980778 | 38.0728666666667 | SW SEC 13 T44 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6980778 | 38.0728666666667 | SW SEC 13 T44 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.6980778 | 38.0728666666667 | SW SEC 13 T44 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 10 | TY | Canceled |
| 11 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 23.6 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 2.9 | TY | Added as a new point |
| 25.5 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 15 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 25.3 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0092 | 001 | 01 | 71432 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 001 | 01 | CO | 9125 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 001 | 01 | NO2 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 001 | 01 | VOC | 9125 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 003 | 01 | 50000 | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 003 | 01 | CO | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 003 | 01 | NO2 | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 003 | 01 | PM10 | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 003 | 01 | PT | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 003 | 01 | SO2 | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 003 | 01 | VOC | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 004 | 01 | 50000 | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 004 | 01 | CO | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 004 | 01 | NO2 | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 004 | 01 | PM10 | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 004 | 01 | PT | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 004 | 01 | SO2 | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 004 | 01 | VOC | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 005 | 01 | 50000 | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 005 | 01 | CO | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 005 | 01 | NO2 | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 005 | 01 | PM10 | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 005 | 01 | PT | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 005 | 01 | SO2 | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 005 | 01 | VOC | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 006 | 01 | 50000 | 26 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 006 | 01 | CO | 26 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 006 | 01 | NO2 | 26 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 006 | 01 | PM10 | 26 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 006 | 01 | PM2.5 | 26 | MILLION CUBIC FEET BURNED | 113-0092 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05SM0106 | 0 | NO EQUIPMENT | | -1 | 0.11 |
| 05SM0106 | 0 | NO EQUIPMENT | | -1 | 0.109589 |
| 05SM0106 | 0 | NO EQUIPMENT | | -1 | 0.1278538 |
| 05SM0106 | 0 | NO EQUIPMENT | | -1 | 0.311 |
| 05SM0107.CN | 0 | NO EQUIPMENT | | -1 | |
| 05SM0107.CN | 0 | NO EQUIPMENT | | -1 | |
| 05SM0107.CN | 0 | NO EQUIPMENT | | -1 | |
| 05SM0107.CN | 0 | NO EQUIPMENT | | -1 | |
| 05SM0107.CN | 0 | NO EQUIPMENT | | -1 | |
| 05SM0107.CN | 0 | NO EQUIPMENT | | -1 | |
| 05SM0107.CN | 0 | NO EQUIPMENT | | -1 | |
| 05SM0108 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 40.2255504 |
| 05SM0108 | 93 | USE OF FUEL WITH LOW NITROGEN CONTENT | | -1 | 233.964936 |
| 05SM0108 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2669.0473625 |
| 05SM0108 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05SM0108 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05SM0108 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05SM0108 | 95 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 219.8039004 |
| 05SM0109 | 0 | NO EQUIPMENT | | -1 | 7.7577847 |
| 05SM0109 | 0 | NO EQUIPMENT | | -1 | 38.3579356 |
| 05SM0109 | 0 | NO EQUIPMENT | | -1 | 149.1218619 |
| 05SM0109 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05SM0109 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05SM0109 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05SM0109 | 0 | NO EQUIPMENT | | -1 | 14.0071113 |
| 05SM0110 | 0 | NO EQUIPMENT | | -1 | 8.1887728 |
| 05SM0110 | 0 | NO EQUIPMENT | | -1 | 39.8663937 |
| 05SM0110 | 0 | NO EQUIPMENT | | -1 | 154.9402004 |
| 05SM0110 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05SM0110 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05SM0110 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05SM0110 | 0 | NO EQUIPMENT | | -1 | 14.4380993 |
| 05SM0111 | 0 | NO EQUIPMENT | | -1 | 69.231 |
| 05SM0111 | 0 | NO EQUIPMENT | | -1 | 523.077 |
| 05SM0111 | 0 | NO EQUIPMENT | | -1 | 769.231 |
| 05SM0111 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05SM0111 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENGINE RATEFD AT 810 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENGINE RATEFD AT 810 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENGINE RATEFD AT 810 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENGINE RATEFD AT 810 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENGINE RATEFD AT 810 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENGINE RATEFD AT 810 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3512LE ENGINE RATEFD AT 810 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 LE RATED AT 1,183 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 LE RATED AT 1,183 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 LE RATED AT 1,183 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 LE RATED AT 1,183 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 LE RATED AT 1,183 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 LE RATED AT 1,183 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 LE RATED AT 1,183 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 LE NAT GAS ENG RATED @ | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 LE NAT GAS ENG RATED @ | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 LE NAT GAS ENG RATED @ | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 LE NAT GAS ENG RATED @ | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 LE NAT GAS ENG RATED @ | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 LE NAT GAS ENG RATED @ | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516 LE NAT GAS ENG RATED @ | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA VGF18GL NAT GAS ENG RATED AT | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA VGF18GL NAT GAS ENG RATED AT | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA VGF18GL NAT GAS ENG RATED AT | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA VGF18GL NAT GAS ENG RATED AT | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA VGF18GL NAT GAS ENG RATED AT | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.501875 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.5 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.583333 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.418938 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.28 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.76 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.67 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.51 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.36 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.78 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.92 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.38 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.85 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.19 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.67 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.900003 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.800001 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.000003 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.501875 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.5 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.583333 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 1.418938 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.28 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.76 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 8.67 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.51 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.36 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 1.78 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 6.92 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.65 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.38 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 1.85 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 7.19 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.67 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.900003 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 6.800001 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 10.000003 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.13 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.13 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| 6.2 | TY | Permit |
| 2 | TY | Added to Construction Permit |
| 12.5 | TY | Added to Construction Permit |
| 19.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| 0.571 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 17.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| 17.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| 17.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0092 | 006 | 01 | PT | 26 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 006 | 01 | SO2 | 26 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 006 | 01 | VOC | 26 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 007 | 01 | VOC | 24100 | 1000 GALLONS THROUGHPUT | 113-0092 |
| 113 | 0092 | 008 | 01 | VOC | 1240 | PROCESS-UNIT/YEAR | 113-0092 |
| 113 | 0092 | 009 | 01 | 50000 | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 009 | 01 | CO | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 009 | 01 | NO2 | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 009 | 01 | VOC | 92.81 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 011 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 012 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 012 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 013 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 013 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 013 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 013 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 013 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0092 |
| 113 | 0092 | 014 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 014 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 014 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 014 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 014 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 015 | 01 | CO | 10 | TONS BURNED | 113-0092 |
| 113 | 0092 | 015 | 01 | NO2 | 10 | TONS BURNED | 113-0092 |
| 113 | 0092 | 015 | 01 | PM10 | 10 | TONS BURNED | 113-0092 |
| 113 | 0092 | 015 | 01 | PM2.5 | 10 | TONS BURNED | 113-0092 |
| 113 | 0092 | 015 | 01 | PT | 10 | TONS BURNED | 113-0092 |
| 113 | 0092 | 015 | 01 | SO2 | 10 | TONS BURNED | 113-0092 |
| 113 | 0092 | 015 | 01 | VOC | 10 | TONS BURNED | 113-0092 |
| 113 | 0092 | 016 | 01 | 107028 | 53.4 | MILLION CUBIC FEET BURNED | 113-0092 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05SM0111 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05SM0111 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05SM0111 | 0 | NO EQUIPMENT | | -1 | 223.231 |
| 05SM0178 | 0 | NO EQUIPMENT | | -1 | 0.5029046 |
| 05SM0179 | 0 | NO EQUIPMENT | | -1 | 10.1612903 |
| 05SM0182 | 0 | NO EQUIPMENT | | -1 | 12.2831591 |
| 05SM0182 | 0 | NO EQUIPMENT | | -1 | 60.5538196 |
| 05SM0182 | 0 | NO EQUIPMENT | | -1 | 235.1039759 |
| 05SM0182 | 0 | NO EQUIPMENT | | -1 | 21.98039 |
| 05SM0537.CN | 0 | NO EQUIPMENT | | 0 | |
| 05SM0537.CN | 0 | NO EQUIPMENT | | 0 | |
| 05SM0526.CN | 0 | NO EQUIPMENT | | -1 | |
| 05SM0526.CN | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05SM0526.CN | 0 | NO EQUIPMENT | | -1 | |
| 05SM0526.CN | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 06SM0683.CN | 95 | CONDENSER | | -1 | |
| 06SM0683.CN | 95 | CONDENSER | | -1 | |
| 06SM0683.CN | 9.5 | CONDENSER | | -1 | |
| 06SM0683.CN | 95 | CONDENSER | | -1 | |
| 06SM0683.CN | 0 | NO EQUIPMENT | | -1 | |
| 06SM0683.CN | 0 | NO EQUIPMENT | | -1 | |
| 06SM0683.CN | 95 | CONDENSER | | -1 | |
| 06SM0684.CN | 50 | CATALYTIC OXIDIZER | | -1 | |
| 06SM0684.CN | 50 | CATALYTIC OXIDIZER | | -1 | |
| 06SM0684.CN | 50 | CATALYTIC OXIDIZER | | -1 | |
| 06SM0684.CN | 50 | CATALYTIC OXIDIZER | | -1 | |
| 06SM0684.CN | 95 | CATALYTIC OXIDIZER | | -1 | |
| 06SM0684.CN | 0 | NO EQUIPMENT | | -1 | |
| 06SM0684.CN | 50 | CATALYTIC OXIDIZER | | -1 | |
| 09SM0485 | 0 | NO EQUIPMENT | | -1 | 20 |
| 09SM0485 | 0 | NO EQUIPMENT | | -1 | 2 |
| 09SM0485 | 0 | NO EQUIPMENT | | -1 | 5.7 |
| 09SM0485 | 0 | NO EQUIPMENT | | -1 | 3.6974 |
| 09SM0485 | 0 | NO EQUIPMENT | | -1 | 15 |
| 09SM0485 | 0 | NO EQUIPMENT | | -1 | 2.5 |
| 09SM0485 | 0 | NO EQUIPMENT | | -1 | 15 |
| 09SM0585 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.247191 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VGF18GL NAT GAS ENG RATED AT | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA VGF18GL NAT GAS ENG RATED AT | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA VGF18GL NAT GAS ENG RATED AT | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA F3521 GSI RATED AT 738 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.13 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0078 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.902003 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.06 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.3 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.57 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.81 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.91 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1 | 50300102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01 | 50300102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0285 | 50300102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.018487 | 50300102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.075 | 50300102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0125 | 50300102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.075 | 50300102 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.03 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.13 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.0078 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 2.902003 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 6.06 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 6.3 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.57 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 2.81 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 10.91 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 1.02 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.1 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.01 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.0285 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.018487 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.075 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.0125 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.075 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.03 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| 32.7 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| 17.1 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0092 | 016 | 01 | 50000 | 53.4 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 016 | 01 | 75070 | 53.4 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 016 | 01 | CO | 53.4 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 016 | 01 | NO2 | 53.4 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 016 | 01 | PM10 | 53.4 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 016 | 01 | PM2.5 | 53.4 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 016 | 01 | PT | 53.4 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 016 | 01 | SO2 | 53.4 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 016 | 01 | VOC | 53.4 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 017 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 017 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 017 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 017 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 017 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 017 | 01 | NTA-SALTS | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 017 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 017 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 017 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 017 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0092 | 017 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0092 |
| 113 | 0093 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0093 |
| 113 | 0093 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0093 |
| 113 | 0093 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0093 |
| 113 | 0093 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 113-0093 |
| 113 | 0094 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0094 |
| 113 | 0095 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0095 |
| 113 | 0096 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0096 |
| 113 | 0097 | 001 | 01 | 108883 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 113-0097 |
| 113 | 0097 | 001 | 01 | 1330207 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 113-0097 |
| 113 | 0097 | 001 | 01 | 71432 | 1460 | MILLION CUBIC FEET GAS PRODUCED | 113-0097 |
| 113 | 0097 | 001 | 01 | VOC | 1460 | MILLION CUBIC FEET GAS PRODUCED | 113-0097 |
| 113 | 0097 | 003 | 01 | 107028 | 10.82 | MILLION CUBIC FEET BURNED | 113-0097 |
| 113 | 0097 | 003 | 01 | 50000 | 10.82 | MILLION CUBIC FEET BURNED | 113-0097 |
| 113 | 0097 | 003 | 01 | 75070 | 10.82 | MILLION CUBIC FEET BURNED | 113-0097 |
| 113 | 0097 | 003 | 01 | CO | 10.82 | MILLION CUBIC FEET BURNED | 113-0097 |
| 113 | 0097 | 003 | 01 | NO2 | 10.82 | MILLION CUBIC FEET BURNED | 113-0097 |
| 113 | 0097 | 003 | 01 | VOC | 10.82 | MILLION CUBIC FEET BURNED | 113-0097 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09SM0585 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 09SM0585 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.247191 |
| 09SM0585 | 59.2 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1207.1307924 |
| 09SM0585 | 92 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3080.5243446 |
| 09SM0585 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09SM0585 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09SM0585 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09SM0585 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09SM0585 | 0 | NO EQUIPMENT | | -1 | 172.2846442 |
| 09SM1391.CN | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 09SM1391.CN | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 09SM1391.CN | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 09SM1391.CN | 78 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 09SM1391.CN | 92 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 09SM1391.CN | 0 | NO EQUIPMENT | | 0 | |
| 09SM1391.CN | 0 | NO EQUIPMENT | | 0 | |
| 09SM1391.CN | 0 | NO EQUIPMENT | | 0 | |
| 09SM1391.CN | 0 | NO EQUIPMENT | | 0 | |
| 09SM1391.CN | 0 | NO EQUIPMENT | | 0 | |
| 09SM1391.CN | 0 | NO EQUIPMENT | | 0 | |
| 05SM0502.CN | 0 | NO EQUIPMENT | | 0 | |
| 05SM0502.CN | 0 | NO EQUIPMENT | | 0 | |
| 05SM0502.CN | 0 | NO EQUIPMENT | | 0 | |
| 05SM0502.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 06SM0084 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.8458904 |
| 06SM0084 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.7876712 |
| 06SM0084 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.0328767 |
| 06SM0084 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 17.8082192 |
| 09SM0185.XP | 0 | NO EQUIPMENT | | -1 | 7.78 |
| 09SM0185.XP | 0 | NO EQUIPMENT | | -1 | 79.685 |
| 09SM0185.XP | 0 | NO EQUIPMENT | | -1 | 7.76 |
| 09SM0185.XP | 0 | NO EQUIPMENT | | -1 | 371.864 |
| 09SM0185.XP | 0 | NO EQUIPMENT | | -1 | 1673.39 |
| 09SM0185.XP | 0 | NO EQUIPMENT | | -1 | 557.795 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA F3521 GSI RATED AT 738 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA F3521 GSI RATED AT 738 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA F3521 GSI RATED AT 738 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA F3521 GSI RATED AT 738 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA F3521 GSI RATED AT 738 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA F3521 GSI RATED AT 738 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA F3521 GSI RATED AT 738 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA F3521 GSI RATED AT 738 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA F3521 GSI RATED AT 738 HP | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 738 H | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 738 H | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 738 H | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 738 H | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 738 H | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 738 H | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 738 H | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 738 H | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 738 H | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 738 H | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 738 H | PATARA MIDSTREAM - HAMILTON CREEK CS | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHY, SN: 0012-179 | CABOT OIL & GAS - SINGLE EAGLE NO 1 | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHY, SN: 0012-179 | CABOT OIL & GAS - SINGLE EAGLE NO 1 | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHY, SN: 0012-179 | CABOT OIL & GAS - SINGLE EAGLE NO 1 | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHY, SN: 0012-179 | CABOT OIL & GAS - SINGLE EAGLE NO 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANDY'S MESA FEDERAL 20 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - HAMILTON CREEK STATE 36-13 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - HAMILTON CREEK STATE 36-32 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 2-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 2-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 2-20 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | PATARA OIL & GAS - FOSSIL FEDERAL 2-20 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PATARA OIL & GAS - FOSSIL FEDERAL 2-20 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PATARA OIL & GAS - FOSSIL FEDERAL 2-20 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PATARA OIL & GAS - FOSSIL FEDERAL 2-20 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PATARA OIL & GAS - FOSSIL FEDERAL 2-20 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PATARA OIL & GAS - FOSSIL FEDERAL 2-20 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PATARA OIL & GAS - FOSSIL FEDERAL 2-20 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.15 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.58 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.267 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.267 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.267 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01602 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.6 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITRILOTRIACE | | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.6175 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.575 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 3.674 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.04209 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.431096 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.041982 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.011784 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.05304 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.017671 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSTATE STORAGE TANK | T |
| COMBUSTION ENGINE | O |
| COMBUSTION ENGINE | O |
| COMBUSTION ENGINE | O |
| COMBUSTION ENGINE | O |
| COMBUSTION ENGINE | O |
| COMBUSTION ENGINE | O |
| COMBUSTION ENGINE | O |
| COMBUSTION ENGINE | O |
| COMBUSTION ENGINE | O |
| COMBUSTION ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.03 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 13.15 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 6.58 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.267 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.267 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.267 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0.01602 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 4.6 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695 | 38.1117666666667 | SWNE SEC 36 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.7004611 | 38.0746194444445 | NW SW SEC 13 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.7004611 | 38.0746194444445 | NW SW SEC 13 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.7004611 | 38.0746194444445 | NW SW SEC 13 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.7004611 | 38.0746194444445 | NW SW SEC 13 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.6425306 | 38.0424305555556 | NE SW SEC 28 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.4704167 | 38.1149222222222 | NW NE SEC 36 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.4748861 | 38.1076388888889 | NE SW SEC 36 T | 0 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6563361 | 38.060475 | SW NE SEC 20 T | 0.6175 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6563361 | 38.060475 | SW NE SEC 20 T | 0.575 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6563361 | 38.060475 | SW NE SEC 20 T | 3.674 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6563361 | 38.060475 | SW NE SEC 20 T | 13 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6563361 | 38.060475 | SW NE SEC 20 T | 0.04209 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6563361 | 38.060475 | SW NE SEC 20 T | 0.431096 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6563361 | 38.060475 | SW NE SEC 20 T | 0.041982 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6563361 | 38.060475 | SW NE SEC 20 T | 2.011784 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6563361 | 38.060475 | SW NE SEC 20 T | 9.05304 |
| PATARA OIL & GAS, LLC | 1311 | | -108.6563361 | 38.060475 | SW NE SEC 20 T | 3.017671 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.2 | TY | Added to Construction Permit |
| 6.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 27 | TY | Canceled |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 2 | TY | Permit Exempt |
| 9.1 | TY | Permit Exempt |
| 3 | TY | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 113 | 0099 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0099 |
| 113 | 0099 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 113-0099 |
| 113 | 0099 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 113-0099 |
| 113 | 0102 | 001 | 01 | 50000 | 42.6 | MILLION CUBIC FEET BURNED | 113-0102 |
| 113 | 0102 | 001 | 01 | CO | 42.6 | MILLION CUBIC FEET BURNED | 113-0102 |
| 113 | 0102 | 001 | 01 | NO2 | 42.6 | MILLION CUBIC FEET BURNED | 113-0102 |
| 113 | 0102 | 001 | 01 | PM10 | 42.6 | MILLION CUBIC FEET BURNED | 113-0102 |
| 113 | 0102 | 001 | 01 | PM2.5 | 42.6 | MILLION CUBIC FEET BURNED | 113-0102 |
| 113 | 0102 | 001 | 01 | PT | 42.6 | MILLION CUBIC FEET BURNED | 113-0102 |
| 113 | 0102 | 001 | 01 | SO2 | 42.6 | MILLION CUBIC FEET BURNED | 113-0102 |
| 113 | 0102 | 001 | 01 | VOC | 42.6 | MILLION CUBIC FEET BURNED | 113-0102 |
| 113 | 0103 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 113-0103 |
| 113 | 0103 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 113-0103 |
| 113 | 0103 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 113-0103 |
| 113 | 0103 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 113-0103 |
| 113 | 0103 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 113-0103 |
| 113 | 0103 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 113-0103 |
| 113 | 0103 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 113-0103 |
| 115 | 0026 | 001 | 01 | 75070 | 0.089 | 1000 GALLONS BURNED | 115-0026 |
| 115 | 0026 | 001 | 01 | CO | 0.089 | 1000 GALLONS BURNED | 115-0026 |
| 115 | 0026 | 001 | 01 | NO2 | 0.089 | 1000 GALLONS BURNED | 115-0026 |
| 115 | 0026 | 001 | 01 | VOC | 0.089 | 1000 GALLONS BURNED | 115-0026 |
| 115 | 0026 | 002 | 01 | NO2 | 0 | | 115-0026 |
| 115 | 0026 | 003 | 01 | NO2 | 0 | | 115-0026 |
| 115 | 0026 | 004 | 01 | VOC | 0 | | 115-0026 |
| 119 | 0030 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 119-0030 |
| 119 | 0030 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 119-0030 |
| 119 | 0030 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 119-0030 |
| 119 | 0030 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 119-0030 |
| 119 | 0030 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 119-0030 |
| 119 | 0030 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 119-0030 |
| 121 | 0003 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 121-0003 |
| 121 | 0003 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 121-0003 |
| 121 | 0003 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 121-0003 |
| 121 | 0003 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 121-0003 |
| 121 | 0003 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 121-0003 |
| 121 | 0003 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 121-0003 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| 10SM1706 | 0 | | | -1 | 0.167 |
| 10SM1706 | 0 | | | -1 | 6.238 |
| 08SM0409 | 0 | NO EQUIPMENT | | -1 | 29.6478873 |
| 08SM0409 | 0 | NO EQUIPMENT | | -1 | 1183.0985915 |
| 08SM0409 | 0 | NO EQUIPMENT | | -1 | 572.7699531 |
| 08SM0409 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08SM0409 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08SM0409 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08SM0409 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08SM0409 | 13.04 | CATALYTIC OXIDIZER | | -1 | 394.1156908 |
| 09SM0054.CN | 0 | NO EQUIPMENT | | -1 | |
| 09SM0054.CN | 37 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 09SM0054.CN | 84 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 09SM0054.CN | 0 | NO EQUIPMENT | | -1 | |
| 09SM0054.CN | 0 | NO EQUIPMENT | | -1 | |
| 09SM0054.CN | 0 | NO EQUIPMENT | | -1 | |
| 09SM0054.CN | 34 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07SE0161 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07SE0161 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07SE0161 | 0 | NO EQUIPMENT | | -1 | 224.7191011 |
| 07SE0161 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07SE0667 | 0 | NO EQUIPMENT | | -1 | |
| 07SE0668 | 0 | NO EQUIPMENT | | -1 | |
| 07SE0669 | 0 | NO EQUIPMENT | | -1 | |
| 08TE1177.CN | 0 | NO EQUIPMENT | | -1 | |
| 08TE1177.CN | 0 | NO EQUIPMENT | | -1 | |
| 08TE1177.CN | 0 | NO EQUIPMENT | | -1 | |
| 08TE1177.CN | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 08TE1177.CN | 74 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 08TE1177.CN | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - HAMILTON CREEK 36-34B 45-15 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - HAMILTON CREEK 36-34B 45-15 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - HAMILTON CREEK 36-34B 45-15 | 7 | 24 | 8760 |
| AJAX 2804LE LEAN BURN ENGINE | ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 7 | 24 | 8760 |
| AJAX 2804LE LEAN BURN ENGINE | ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 7 | 24 | 8760 |
| AJAX 2804LE LEAN BURN ENGINE | ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 7 | 24 | 8760 |
| AJAX 2804LE LEAN BURN ENGINE | ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 7 | 24 | 8760 |
| AJAX 2804LE LEAN BURN ENGINE | ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 7 | 24 | 8760 |
| AJAX 2804LE LEAN BURN ENGINE | ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 7 | 24 | 8760 |
| AJAX 2804LE LEAN BURN ENGINE | ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 7 | 24 | 8760 |
| AJAX 2804LE LEAN BURN ENGINE | ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 7 | 24 | 8760 |
| CUMMIINS GENERATOR RATED AT 203 HP | MERRION OIL & GAS- COCKLEBUR DRAW #4 | 7 | 24 | 8760 |
| CUMMIINS GENERATOR RATED AT 203 HP | MERRION OIL & GAS- COCKLEBUR DRAW #4 | 7 | 24 | 8760 |
| CUMMIINS GENERATOR RATED AT 203 HP | MERRION OIL & GAS- COCKLEBUR DRAW #4 | 7 | 24 | 8760 |
| CUMMIINS GENERATOR RATED AT 203 HP | MERRION OIL & GAS- COCKLEBUR DRAW #4 | 7 | 24 | 8760 |
| CUMMIINS GENERATOR RATED AT 203 HP | MERRION OIL & GAS- COCKLEBUR DRAW #4 | 7 | 24 | 8760 |
| CUMMIINS GENERATOR RATED AT 203 HP | MERRION OIL & GAS- COCKLEBUR DRAW #4 | 7 | 24 | 8760 |
| CUMMIINS GENERATOR RATED AT 203 HP | MERRION OIL & GAS- COCKLEBUR DRAW #4 | 7 | 24 | 8760 |
| DIESEL | ROCKIES EXPRESS PIPELINE - JULESBURG CS | 7 | 24 | 8760 |
| DIESEL | ROCKIES EXPRESS PIPELINE - JULESBURG CS | 7 | 24 | 8760 |
| DIESEL | ROCKIES EXPRESS PIPELINE - JULESBURG CS | 7 | 24 | 8760 |
| DIESEL | ROCKIES EXPRESS PIPELINE - JULESBURG CS | 7 | 24 | 8760 |
| NATURAL GAS LINE HEATER | ROCKIES EXPRESS PIPELINE - JULESBURG CS | 7 | 24 | 8760 |
| NATURAL GAS LINE HEATERS | ROCKIES EXPRESS PIPELINE - JULESBURG CS | 7 | 24 | 8760 |
| 2 5040 GALLON STORAGE TANKS | ROCKIES EXPRESS PIPELINE - JULESBURG CS | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | BLACK HILLS ENERGY- WOODLAND PARK COMP | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | BLACK HILLS ENERGY- WOODLAND PARK COMP | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | BLACK HILLS ENERGY- WOODLAND PARK COMP | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | BLACK HILLS ENERGY- WOODLAND PARK COMP | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | BLACK HILLS ENERGY- WOODLAND PARK COMP | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | BLACK HILLS ENERGY- WOODLAND PARK COMP | 7 | 24 | 8760 |
| COMPRESSOR ENGINE 260 HP | KN ENERGY INC REDWING COMPRESSOR STA | 0 | 0 | 0 |
| COMPRESSOR ENGINE 260 HP | KN ENERGY INC REDWING COMPRESSOR STA | 0 | 0 | 0 |
| COMPRESSOR ENGINE 260 HP | KN ENERGY INC REDWING COMPRESSOR STA | 0 | 0 | 0 |
| COMPRESSOR ENGINE 260 HP | KN ENERGY INC REDWING COMPRESSOR STA | 0 | 0 | 0 |
| COMPRESSOR ENGINE 260 HP | KN ENERGY INC REDWING COMPRESSOR STA | 0 | 0 | 0 |
| COMPRESSOR ENGINE 260 HP | KN ENERGY INC REDWING COMPRESSOR STA | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.6315 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 25.2 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.2 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.213 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.213 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.213 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01278 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.3 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10500106 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10500106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS DISTRIBUTION FACILITY | O |
| NATURAL GAS DISTRIBUTION FACILITY | O |
| NATURAL GAS DISTRIBUTION FACILITY | O |
| NATURAL GAS DISTRIBUTION FACILITY | O |
| NATURAL GAS DISTRIBUTION FACILITY | O |
| NATURAL GAS DISTRIBUTION FACILITY | O |
| NATURAL GAS DISTRIBUTION FACILITY | O |
| NATURAL GAS DISTRIBUTION FACILITY | O |
| NATURAL GAS COMPRESSION ENGINE | O |
| NATURAL GAS COMPRESSION ENGINE | O |
| NATURAL GAS COMPRESSION ENGINE | O |
| NATURAL GAS COMPRESSION ENGINE | O |
| NATURAL GAS COMPRESSION ENGINE | O |
| NATURAL GAS COMPRESSION ENGINE | O |
| NATURAL GAS COMPRESSION ENGINE | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS COMPRESSION STATION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.4748361 | 38.1075277777778 | NE SW S36 T45 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.4748361 | 38.1075277777778 | NE SW S36 T45 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.4748361 | 38.1075277777778 | NE SW S36 T45 | 0 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2063012 | 38.1155998333333 | NE NE SEC 32 T | 0.6315 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2063012 | 38.1155998333333 | NE NE SEC 32 T | 25.2 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2063012 | 38.1155998333333 | NE NE SEC 32 T | 12.2 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2063012 | 38.1155998333333 | NE NE SEC 32 T | 0.213 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2063012 | 38.1155998333333 | NE NE SEC 32 T | 0.213 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2063012 | 38.1155998333333 | NE NE SEC 32 T | 0.213 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2063012 | 38.1155998333333 | NE NE SEC 32 T | 0.01278 |
| ROCKY MOUNTAIN NATURAL GAS COMPANY | 1311 | | -108.2063012 | 38.1155998333333 | NE NE SEC 32 T | 7.3 |
| MERRION OIL & GAS | 1311 | | -108.5211094 | 37.9685077777778 | NE SE SEC 21 T | 0 |
| MERRION OIL & GAS | 1311 | | -108.5211094 | 37.9685077777778 | NE SE SEC 21 T | 0 |
| MERRION OIL & GAS | 1311 | | -108.5211094 | 37.9685077777778 | NE SE SEC 21 T | 0 |
| MERRION OIL & GAS | 1311 | | -108.5211094 | 37.9685077777778 | NE SE SEC 21 T | 0 |
| MERRION OIL & GAS | 1311 | | -108.5211094 | 37.9685077777778 | NE SE SEC 21 T | 0 |
| MERRION OIL & GAS | 1311 | | -108.5211094 | 37.9685077777778 | NE SE SEC 21 T | 0 |
| MERRION OIL & GAS | 1311 | | -108.5211094 | 37.9685077777778 | NE SE SEC 21 T | 0 |
| ROCKIES EXPRESS PIPELINE, LLC | 1311 | | -102.1274 | 40.8962 | 10111 COUNTY | 0 |
| ROCKIES EXPRESS PIPELINE, LLC | 1311 | | -102.1274 | 40.8962 | 10111 COUNTY | 0 |
| ROCKIES EXPRESS PIPELINE, LLC | 1311 | | -102.1274 | 40.8962 | 10111 COUNTY | 0.01 |
| ROCKIES EXPRESS PIPELINE, LLC | 1311 | | -102.1274 | 40.8962 | 10111 COUNTY | 0 |
| ROCKIES EXPRESS PIPELINE, LLC | 1311 | | -102.1274 | 40.8962 | 10111 COUNTY | 0 |
| ROCKIES EXPRESS PIPELINE, LLC | 1311 | | -102.1274 | 40.8962 | 10111 COUNTY | 0 |
| ROCKIES EXPRESS PIPELINE, LLC | 1311 | | -102.1274 | 40.8962 | 10111 COUNTY | 0 |
| BLACK HILLS ENERGY | 1311 | | -105.0682526 | 39.0132348888889 | NWNW SEC 13 | 0 |
| BLACK HILLS ENERGY | 1311 | | -105.0682526 | 39.0132348888889 | NWNW SEC 13 | 0 |
| BLACK HILLS ENERGY | 1311 | | -105.0682526 | 39.0132348888889 | NWNW SEC 13 | 0 |
| BLACK HILLS ENERGY | 1311 | | -105.0682526 | 39.0132348888889 | NWNW SEC 13 | 0 |
| BLACK HILLS ENERGY | 1311 | | -105.0682526 | 39.0132348888889 | NWNW SEC 13 | 0 |
| BLACK HILLS ENERGY | 1311 | | -105.0682526 | 39.0132348888889 | NWNW SEC 13 | 0 |
| KN ENERGY | 4922 | | -103.1918841 | 40.1702594722222 | SEC 3 T2N R52 | 0 |
| KN ENERGY | 4922 | | -103.1918841 | 40.1702594722222 | SEC 3 T2N R52 | 0 |
| KN ENERGY | 4922 | | -103.1918841 | 40.1702594722222 | SEC 3 T2N R52 | 0 |
| KN ENERGY | 4922 | | -103.1918841 | 40.1702594722222 | SEC 3 T2N R52 | 0 |
| KN ENERGY | 4922 | | -103.1918841 | 40.1702594722222 | SEC 3 T2N R52 | 0 |
| KN ENERGY | 4922 | | -103.1918841 | 40.1702594722222 | SEC 3 T2N R52 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| 25.2 | TY | Added to Construction Permit |
| 12.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 121 | 0003 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 121-0003 |
| 121 | 0004 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 121-0004 |
| 121 | 0004 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 121-0004 |
| 121 | 0004 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 121-0004 |
| 121 | 0004 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 121-0004 |
| 121 | 0004 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 121-0004 |
| 121 | 0004 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 121-0004 |
| 121 | 0004 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 121-0004 |
| 121 | 0006 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 121-0006 |
| 121 | 0006 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 121-0006 |
| 121 | 0006 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 121-0006 |
| 121 | 0007 | 002 | 01 | 50000 | 88 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 002 | 01 | CO | 88 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 002 | 01 | NO2 | 88 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 002 | 01 | PM10 | 88 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 002 | 01 | PT | 88 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 002 | 01 | SO2 | 88 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 002 | 01 | VOC | 88 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 003 | 01 | 107028 | 95.4 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 003 | 01 | 50000 | 95.4 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 003 | 01 | 71432 | 95.4 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 003 | 01 | 75070 | 95.4 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 003 | 01 | CO | 95.4 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 003 | 01 | NO2 | 95.4 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 003 | 01 | PM10 | 95.4 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 003 | 01 | PM2.5 | 95.4 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 003 | 01 | PT | 95.4 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 003 | 01 | SO2 | 95.4 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 003 | 01 | VOC | 95.4 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 004 | 01 | 50000 | 88 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 004 | 01 | CO | 88 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 004 | 01 | NO2 | 88 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 004 | 01 | PM10 | 88 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 004 | 01 | PT | 88 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 004 | 01 | SO2 | 88 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 004 | 01 | VOC | 88 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 121-0007 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| 92WA048.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WA048.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WA048.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WA048.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WA048.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WA048.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WA048.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WA323.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WA323.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WA323.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WA279-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 12WA279-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 12WA279-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 12WA279-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 12WA279-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 12WA279-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 12WA279-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 00WA0001 | 0 | NO EQUIPMENT | | -1 | 6.2893082 |
| 00WA0001 | 0 | NO EQUIPMENT | | -1 | 6.2893082 |
| 00WA0001 | 0 | NO EQUIPMENT | | -1 | 2.0964361 |
| 00WA0001 | 0 | NO EQUIPMENT | | -1 | 6.2893082 |
| 00WA0001 | 0 | NO EQUIPMENT | | -1 | 979.0356394 |
| 00WA0001 | 0 | NO EQUIPMENT | | -1 | 708.5953878 |
| 00WA0001 | 0 | NO EQUIPMENT | | -1 | 44.0251572 |
| 00WA0001 | 0 | NO EQUIPMENT | | -1 | 2.0964361 |
| 00WA0001 | 0 | NO EQUIPMENT | | -1 | 44.0251572 |
| 00WA0001 | 0 | NO EQUIPMENT | | -1 | 0.6289308 |
| 00WA0001 | 0 | NO EQUIPMENT | | -1 | 220.833 |
| 12WA279-4.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 12WA279-4.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 12WA279-4.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 12WA279-4.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 12WA279-4.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 12WA279-4.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 12WA279-4.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| C-12,279-5 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR ENGINE 260 HP | KN ENERGY INC REDWING COMPRESSOR STA | 0 | 0 | 0 |
| WAUKESHA 2475GU 273HP ENG | KN ENERGY INC RUBY COMPRESSOR | 0 | 0 | 0 |
| WAUKESHA 2475GU 273HP ENG | KN ENERGY INC RUBY COMPRESSOR | 0 | 0 | 0 |
| WAUKESHA 2475GU 273HP ENG | KN ENERGY INC RUBY COMPRESSOR | 0 | 0 | 0 |
| WAUKESHA 2475GU 273HP ENG | KN ENERGY INC RUBY COMPRESSOR | 0 | 0 | 0 |
| WAUKESHA 2475GU 273HP ENG | KN ENERGY INC RUBY COMPRESSOR | 0 | 0 | 0 |
| WAUKESHA 2475GU 273HP ENG | KN ENERGY INC RUBY COMPRESSOR | 0 | 0 | 0 |
| WAUKESHA 2475GU 273HP ENG | KN ENERGY INC RUBY COMPRESSOR | 0 | 0 | 0 |
| NAT GAS IC ENGINE 115 HP | SAMEDAN OIL CORP | 7 | 24 | 6048 |
| NAT GAS IC ENGINE 115 HP | SAMEDAN OIL CORP | 7 | 24 | 6048 |
| NAT GAS IC ENGINE 115 HP | SAMEDAN OIL CORP | 7 | 24 | 6048 |
| SN 38D879024 5158RM | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| SN 38D879024 5158RM | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| SN 38D879024 5158RM | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| SN 38D879024 5158RM | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| SN 38D879024 5158RM | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| SN 38D879024 5158RM | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| SN 38D879024 5158RM | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1100 HP | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1100 HP | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1100 HP | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1100 HP | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1100 HP | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1100 HP | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1100 HP | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1100 HP | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1100 HP | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1100 HP | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1100 HP | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| SN 38D8790285158M | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| SN 38D8790285158M | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| SN 38D8790285158M | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| SN 38D8790285158M | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| SN 38D8790285158M | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| SN 38D8790285158M | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| SN 38D8790285158M | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| C-B HOT WATER BOILER | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 20 | 30 | 20 | 30 | CARBON MON | 0 | 20200202 |
| 20 | 30 | 20 | 30 | NITROGEN DIO | 0 | 20200202 |
| 20 | 30 | 20 | 30 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.3 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.7 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 33.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.1 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.533734 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| | X |
| | X |
| | X |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KN ENERGY | 4922 | | -103.1918841 | 40.1702594722222 | SEC 3 T2N R52 | 0 |
| KN ENERGY | 4922 | | -103.4032757 | 40.1191486944444 | SE SW SEC 22 T | 0 |
| KN ENERGY | 4922 | | -103.4032757 | 40.1191486944444 | SE SW SEC 22 T | 0 |
| KN ENERGY | 4922 | | -103.4032757 | 40.1191486944444 | SE SW SEC 22 T | 0 |
| KN ENERGY | 4922 | | -103.4032757 | 40.1191486944444 | SE SW SEC 22 T | 0 |
| KN ENERGY | 4922 | | -103.4032757 | 40.1191486944444 | SE SW SEC 22 T | 0 |
| KN ENERGY | 4922 | | -103.4032757 | 40.1191486944444 | SE SW SEC 22 T | 0 |
| KN ENERGY | 4922 | | -103.4032757 | 40.1191486944444 | SE SW SEC 22 T | 0 |
| SAMEDAN OIL CORP | 4922 | | -103.5049433 | 39.9297073611111 | NW NE SEC 35 | 0 |
| SAMEDAN OIL CORP | 4922 | | -103.5049433 | 39.9297073611111 | NW NE SEC 35 | 0 |
| SAMEDAN OIL CORP | 4922 | | -103.5049433 | 39.9297073611111 | NW NE SEC 35 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0.3 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0.3 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0.1 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0.3 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 46.7 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 33.8 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 2.1 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0.1 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 2.1 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0.03 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 10.533734 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.56 | TY | Canceled |
| 12.08 | TY | Canceled |
| 0.48 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 121 | 0007 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 006 | 01 | 100414 | 0 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 006 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 006 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 121-0007 |
| 121 | 0007 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 121-0007 |
| 121 | 0007 | 008 | 01 | 100414 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 121-0007 |
| 121 | 0007 | 008 | 01 | 108883 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 121-0007 |
| 121 | 0007 | 008 | 01 | 110543 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 121-0007 |
| 121 | 0007 | 008 | 01 | 1330207 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 121-0007 |
| 121 | 0007 | 008 | 01 | 71432 | 2920 | MILLION CUBIC FEET GAS PRODUCED | 121-0007 |
| 121 | 0007 | 008 | 01 | VOC | 2920 | MILLION CUBIC FEET GAS PRODUCED | 121-0007 |
| 121 | 0262 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 121-0262 |
| 121 | 0262 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 121-0262 |
| 121 | 0263 | 001 | 01 | VOC | 47.838 | 1000 GALLONS THROUGHPUT | 121-0263 |
| 121 | 0264 | 001 | 01 | 71432 | 147 | 1000 GALLONS THROUGHPUT | 121-0264 |
| 121 | 0264 | 001 | 01 | VOC | 147 | 1000 GALLONS THROUGHPUT | 121-0264 |
| 121 | 0265 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 121-0265 |
| 121 | 0265 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 121-0265 |
| 121 | 0265 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 121-0265 |
| 121 | 0266 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 121-0266 |
| 121 | 0266 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 121-0266 |
| 121 | 0266 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 121-0266 |
| 121 | 0267 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 121-0267 |
| 121 | 0267 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 121-0267 |
| 121 | 0267 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 121-0267 |
| 121 | 0270 | 001 | 01 | 107028 | 28.48 | MILLION CUBIC FEET BURNED | 121-0270 |
| 121 | 0270 | 001 | 01 | 50000 | 28.48 | MILLION CUBIC FEET BURNED | 121-0270 |
| 121 | 0270 | 001 | 01 | 71432 | 28.48 | MILLION CUBIC FEET BURNED | 121-0270 |
| 121 | 0270 | 001 | 01 | 75070 | 28.48 | MILLION CUBIC FEET BURNED | 121-0270 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| C-12,279-5 | 0 | NO EQUIPMENT | | -1 | |
| C-12,279-5 | 0 | NO EQUIPMENT | | -1 | |
| C-12,279-5 | 0 | NO EQUIPMENT | | -1 | |
| C-12,279-5 | 0 | NO EQUIPMENT | | -1 | |
| C-12,279-5 | 0 | NO EQUIPMENT | | -1 | |
| 12WA279-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WA279-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WA279-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WA279-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WA279-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WA279-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WA279-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 96WA204.CN | 0 | NO EQUIPMENT | | 0 | |
| 06WA0016 | 0 | NO EQUIPMENT | | -1 | 0.321 |
| 06WA0016 | 0 | NO EQUIPMENT | | -1 | 0.3 |
| 06WA0016 | 0 | NO EQUIPMENT | | -1 | 0.03 |
| 06WA0016 | 0 | NO EQUIPMENT | | -1 | 0.539 |
| 06WA0016 | 0 | NO EQUIPMENT | | -1 | 0.268 |
| 06WA0016 | 0 | NO EQUIPMENT | | -1 | 7.192 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 10WA1073.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WA2045.GF | 0 | NO EQUIPMENT | | -1 | 0.047618 |
| 10WA2045.GF | 0 | NO EQUIPMENT | | -1 | 49.9989 |
| 10WA2046.GF | 0 | NO EQUIPMENT | | -1 | |
| 10WA2046.GF | 0 | NO EQUIPMENT | | -1 | |
| 10WA2046.GF | 0 | NO EQUIPMENT | | -1 | |
| 10WA2047.GF | 0 | NO EQUIPMENT | | -1 | |
| 10WA2047.GF | 0 | NO EQUIPMENT | | -1 | |
| 10WA2047.GF | 0 | NO EQUIPMENT | | -1 | |
| 08WA0904.XA | 0 | NO EQUIPMENT | | -1 | |
| 08WA0904.XA | 0 | NO EQUIPMENT | | -1 | |
| 08WA0904.XA | 0 | NO EQUIPMENT | | -1 | |
| 04WA1434 | 0 | NO EQUIPMENT | | -1 | 7.4789325 |
| 04WA1434 | 0 | NO EQUIPMENT | | -1 | 81.355337 |
| 04WA1434 | 0 | NO EQUIPMENT | | -1 | 1.860955 |
| 04WA1434 | 0 | NO EQUIPMENT | | -1 | 7.4789325 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| C-B HOT WATER BOILER | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| C-B HOT WATER BOILER | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| C-B HOT WATER BOILER | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| C-B HOT WATER BOILER | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| C-B HOT WATER BOILER | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| DEHYDRATION UNIT | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| DEHYDRATION UNIT | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| DEHYDRATION UNIT | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| DEHYDRATION UNIT | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| DEHYDRATION UNIT | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| DEHYDRATION UNIT | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| DEHYDRATION UNIT | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| GLYCOL REBOILER | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| GLYCOL REBOILER | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| GLYCOL REBOILER | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| GLYCOL REBOILER | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| GLYCOL REBOILER | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| GLYCOL REBOILER | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 7 | 24 | 8760 |
| CONDENSATE TANKS | MERIT ENERGY COMPANY - KEJR | 7 | 24 | 8760 |
| CONDENSATE TANKS | MERIT ENERGY COMPANY - KEJR | 7 | 24 | 8760 |
| CONDENSATE TANK | R R BANEY OPERATING - HUBBIRD-BOSTON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WESTERN OPERATING - BOBCAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WESTERN OPERATING - BOBCAT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WESTERN OPERATING - FORBES #16-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WESTERN OPERATING - FORBES #16-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WESTERN OPERATING - FORBES #16-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WESTERN OPERATING - FORBES #2-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WESTERN OPERATING - FORBES #2-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WESTERN OPERATING - FORBES #2-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WESTERN OPERATING - XENIA WEST UNIT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WESTERN OPERATING - XENIA WEST UNIT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WESTERN OPERATING - XENIA WEST UNIT | 7 | 24 | 8760 |
| AJAX, DPC-2802 NAT GAS ENG RATED AT 400 HP | DELTA PETROLEUM CORP - OTIS CS | 7 | 24 | 8760 |
| AJAX, DPC-2802 NAT GAS ENG RATED AT 400 HP | DELTA PETROLEUM CORP - OTIS CS | 7 | 24 | 8760 |
| AJAX, DPC-2802 NAT GAS ENG RATED AT 400 HP | DELTA PETROLEUM CORP - OTIS CS | 7 | 24 | 8760 |
| AJAX, DPC-2802 NAT GAS ENG RATED AT 400 HP | DELTA PETROLEUM CORP - OTIS CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.46866 | 31000228 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.438 | 31000228 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0438 | 31000228 |
| 25 | 25 | 25 | 25 | XYLENES | 0.78694 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0.39128 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.50032 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.802139 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.674919 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1065 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.1585 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0265 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1065 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| NG COMPRESSION AND DEHYDRATION | O |
| E&P CONDENSATE STORAGE TANKS | X |
| E&P CONDENSATE STORAGE TANKS | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | Z |
| E&P CONDENSATE STORAGE TANKS | Z |
| E&P CONDENSATE STORAGE TANKS | Z |
| E&P CONDENSATE STORAGE TANKS | Z |
| E&P CONDENSATE STORAGE TANKS | Z |
| E&P CONDENSATE STORAGE TANKS | Z |
| E&P CONDENSATE STORAGE TANKS | Z |
| E&P CONDENSATE STORAGE TANKS | Z |
| E&P CONDENSATE STORAGE TANKS | Z |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0.46866 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0.438 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0.0438 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0.78694 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 0.39128 |
| COLORADO INTERSTATE GAS CO | 1311 | | -102.9930899 | 39.8900488055556 | E SE SEC 8 T2S | 10.50032 |
| MERIT ENERGY COMPANY | 1321 | | -103.6254528 | 39.8894861111111 | SW SEC 11 T2S | 0 |
| MERIT ENERGY COMPANY | 1321 | | -103.6254528 | 39.8894861111111 | SW SEC 11 T2S | 0 |
| R R BANEY OPERATING | 1321 | | -103.6991 | 39.7597583333333 | NE SW SEC 30 T | 7.802139 |
| WESTERN OPERATING CO | 1321 | | -103.6641333 | 39.9761694444444 | SWSW SEC 9 T1 | 0.0035 |
| WESTERN OPERATING CO | 1321 | | -103.6641333 | 39.9761694444444 | SWSW SEC 9 T1 | 3.674919 |
| WESTERN OPERATING CO | 1321 | | -103.3798639 | 40.0474722222222 | SESE SEC 14 T1 | 0 |
| WESTERN OPERATING CO | 1321 | | -103.3798639 | 40.0474722222222 | SESE SEC 14 T1 | 0 |
| WESTERN OPERATING CO | 1321 | | -103.3798639 | 40.0474722222222 | SESE SEC 14 T1 | 0 |
| WESTERN OPERATING CO | 1321 | | -103.3822794 | 40.04248425 | NWNE SEC 23 T | 0 |
| WESTERN OPERATING CO | 1321 | | -103.3822794 | 40.04248425 | NWNE SEC 23 T | 0 |
| WESTERN OPERATING CO | 1321 | | -103.3822794 | 40.04248425 | NWNE SEC 23 T | 0 |
| WESTERN OPERATING CO | 1321 | | -103.3823748 | 40.1559761111111 | SWNE SEC 11 T | 0 |
| WESTERN OPERATING CO | 1321 | | -103.3823748 | 40.1559761111111 | SWNE SEC 11 T | 0 |
| WESTERN OPERATING CO | 1321 | | -103.3823748 | 40.1559761111111 | SWNE SEC 11 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -102.9101944 | 40.3533777777778 | SWSW SEC 36 T | 0.1065 |
| DELTA PETROLEUM CORPORATION | 1311 | | -102.9101944 | 40.3533777777778 | SWSW SEC 36 T | 1.1585 |
| DELTA PETROLEUM CORPORATION | 1311 | | -102.9101944 | 40.3533777777778 | SWSW SEC 36 T | 0.0265 |
| DELTA PETROLEUM CORPORATION | 1311 | | -102.9101944 | 40.3533777777778 | SWSW SEC 36 T | 0.1065 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| 7.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 121 | 0270 | 001 | 01 | CO | 28.48 | MILLION CUBIC FEET BURNED | 121-0270 |
| 121 | 0270 | 001 | 01 | NO2 | 28.48 | MILLION CUBIC FEET BURNED | 121-0270 |
| 121 | 0270 | 001 | 01 | PM10 | 28.48 | MILLION CUBIC FEET BURNED | 121-0270 |
| 121 | 0270 | 001 | 01 | PM2.5 | 28.48 | MILLION CUBIC FEET BURNED | 121-0270 |
| 121 | 0270 | 001 | 01 | PT | 28.48 | MILLION CUBIC FEET BURNED | 121-0270 |
| 121 | 0270 | 001 | 01 | SO2 | 28.48 | MILLION CUBIC FEET BURNED | 121-0270 |
| 121 | 0270 | 001 | 01 | VOC | 28.48 | MILLION CUBIC FEET BURNED | 121-0270 |
| 121 | 0274 | 001 | 01 | 71432 | 143.598 | 1000 BARRELS REFINERY CAPACITY | 121-0274 |
| 121 | 0274 | 001 | 01 | CO | 143.598 | 1000 BARRELS REFINERY CAPACITY | 121-0274 |
| 121 | 0274 | 001 | 01 | VOC | 143.598 | 1000 BARRELS REFINERY CAPACITY | 121-0274 |
| 121 | 0274 | 002 | 01 | VOC | 1486 | PROCESS-UNIT/YEAR | 121-0274 |
| 123 | 0015 | 012 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 012 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 012 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 012 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 012 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 012 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 012 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 013 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 013 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 013 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 013 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 013 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 013 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 013 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 014 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 014 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 014 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 014 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 014 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 014 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 014 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04WA1434 | 0 | NO EQUIPMENT | | -1 | 351.2359 |
| 04WA1434 | 0 | NO EQUIPMENT | | -1 | 540.73033 |
| 04WA1434 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WA1434 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WA1434 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WA1434 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WA1434 | 0 | NO EQUIPMENT | | -1 | 161.51685 |
| 10WA1881 | 0 | | | -1 | 0 |
| 10WA1881 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0 |
| 10WA1881 | 0 | | | -1 | 195.11 |
| 10WA1881 | 0 | | | -1 | 5.6527591 |
| 10WE574-1 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-1 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-1 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-1 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-1 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-1 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-1 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-1 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-1 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-2 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-2 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-2 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-2 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-2 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-2 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-2 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-2 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-2 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-3 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-3 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-3 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-3 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-3 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-3 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-3 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-3 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, DPC-2802 NAT GAS ENG RATED AT 400 HP | DELTA PETROLEUM CORP - OTIS CS | 7 | 24 | 8760 |
| AJAX, DPC-2802 NAT GAS ENG RATED AT 400 HP | DELTA PETROLEUM CORP - OTIS CS | 7 | 24 | 8760 |
| AJAX, DPC-2802 NAT GAS ENG RATED AT 400 HP | DELTA PETROLEUM CORP - OTIS CS | 7 | 24 | 8760 |
| AJAX, DPC-2802 NAT GAS ENG RATED AT 400 HP | DELTA PETROLEUM CORP - OTIS CS | 7 | 24 | 8760 |
| AJAX, DPC-2802 NAT GAS ENG RATED AT 400 HP | DELTA PETROLEUM CORP - OTIS CS | 7 | 24 | 8760 |
| AJAX, DPC-2802 NAT GAS ENG RATED AT 400 HP | DELTA PETROLEUM CORP - OTIS CS | 7 | 24 | 8760 |
| AJAX, DPC-2802 NAT GAS ENG RATED AT 400 HP | DELTA PETROLEUM CORP - OTIS CS | 7 | 24 | 8760 |
| MAINTENANCE BLOWDOWNS | OVERLAND PASS PIPELINE - BURDETT PUMP ST | 7 | 24 | 8760 |
| MAINTENANCE BLOWDOWNS | OVERLAND PASS PIPELINE - BURDETT PUMP ST | 7 | 24 | 8760 |
| MAINTENANCE BLOWDOWNS | OVERLAND PASS PIPELINE - BURDETT PUMP ST | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OVERLAND PASS PIPELINE - BURDETT PUMP ST | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:389002 P160 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:389002 P160 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:389002 P160 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:389002 P160 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:389002 P160 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:389002 P160 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:389002 P160 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:389002 P160 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:389002 P160 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:232481 P161 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:232481 P161 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:232481 P161 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:232481 P161 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:232481 P161 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:232481 P161 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:232481 P161 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:232481 P161 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:232481 P161 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:396923 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:396923 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:396923 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:396923 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:396923 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:396923 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:396923 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:396923 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 5.001599 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.7 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1424 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1424 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1424 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.008544 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 30600402 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30600402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.008703 | 30600402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DELTA PETROLEUM CORPORATION | 1311 | | -102.9101944 | 40.3533777777778 | SWSW SEC 36 T | 5.001599 |
| DELTA PETROLEUM CORPORATION | 1311 | | -102.9101944 | 40.3533777777778 | SWSW SEC 36 T | 7.7 |
| DELTA PETROLEUM CORPORATION | 1311 | | -102.9101944 | 40.3533777777778 | SWSW SEC 36 T | 0.1424 |
| DELTA PETROLEUM CORPORATION | 1311 | | -102.9101944 | 40.3533777777778 | SWSW SEC 36 T | 0.1424 |
| DELTA PETROLEUM CORPORATION | 1311 | | -102.9101944 | 40.3533777777778 | SWSW SEC 36 T | 0.1424 |
| DELTA PETROLEUM CORPORATION | 1311 | | -102.9101944 | 40.3533777777778 | SWSW SEC 36 T | 0.008544 |
| DELTA PETROLEUM CORPORATION | 1311 | | -102.9101944 | 40.3533777777778 | SWSW SEC 36 T | 2.3 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -102.9091829 | 40.2983575277778 | W SW SEC 19 T | 0 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -102.9091829 | 40.2983575277778 | W SW SEC 19 T | 0 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -102.9091829 | 40.2983575277778 | W SW SEC 19 T | 14.008703 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -102.9091829 | 40.2983575277778 | W SW SEC 19 T | 4.2 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 5 | TY | Added to Construction Permit |
| 7.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0015 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 015 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 015 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 015 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 015 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 015 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 015 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 016 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 016 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 016 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 016 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 016 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 016 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 016 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 016 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 017 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 017 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 017 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 017 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 017 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 017 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 017 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 017 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 017 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 018 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 018 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 018 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 018 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 018 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 018 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 018 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 018 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 018 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0015 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE574-3 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-4 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-4 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-4 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-4 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-4 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-4 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-4 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-4 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-4 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-5 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-5 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-5 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-5 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-5 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-5 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-5 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-5 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-5 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-6 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-6 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-6 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-6 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-6 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-6 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-6 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-6 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-6 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-7 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-7 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-7 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-7 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-7 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-7 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-7 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-7 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-7 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ICE L 7042 GSI SN:396923 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:360925 P163 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:360925 P163 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:360925 P163 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:360925 P163 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:360925 P163 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:360925 P163 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:360925 P163 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:360925 P163 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:360925 P163 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:388531 P164 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:388531 P164 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:388531 P164 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:388531 P164 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:388531 P164 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:388531 P164 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:388531 P164 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:388531 P164 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:388531 P164 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:362517 P165 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:362517 P165 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:362517 P165 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:362517 P165 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:362517 P165 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:362517 P165 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:362517 P165 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:362517 P165 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:362517 P165 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:386916 P166 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:386916 P166 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:386916 P166 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:386916 P166 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:386916 P166 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:386916 P166 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:386916 P166 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:386916 P166 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA ICE L 7042 GSI SN:386916 P166 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0015 | 019 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 019 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 019 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 019 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 019 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 019 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 019 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 019 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 023 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0015 |
| 123 | 0015 | 023 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0015 |
| 123 | 0015 | 023 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0015 |
| 123 | 0015 | 023 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0015 |
| 123 | 0015 | 024 | 01 | 50000 | 14.32 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0015 |
| 123 | 0015 | 024 | 01 | CO | 14.32 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0015 |
| 123 | 0015 | 024 | 01 | NO2 | 14.32 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0015 |
| 123 | 0015 | 024 | 01 | VOC | 14.32 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0015 |
| 123 | 0015 | 034 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 123-0015 |
| 123 | 0015 | 051 | 01 | 50000 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 051 | 01 | 71432 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 051 | 01 | 75070 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 051 | 01 | CO | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 051 | 01 | NO2 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 051 | 01 | PM10 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 051 | 01 | PM2.5 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 051 | 01 | PT | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 051 | 01 | SO2 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 051 | 01 | VOC | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 052 | 01 | 107028 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 052 | 01 | 50000 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 052 | 01 | 75070 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 052 | 01 | CO | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 052 | 01 | NO2 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 052 | 01 | PM10 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 052 | 01 | PM2.5 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 052 | 01 | PT | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 052 | 01 | SO2 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE574-8 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-8 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-8 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-8 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-8 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-8 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-8 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-8 | 0 | NO EQUIPMENT | | -1 | |
| 10WE574-8 | 0 | NO EQUIPMENT | | -1 | |
| 95WE1045-1 | 0 | NO EQUIPMENT | | -1 | |
| 95WE1045-1 | 0 | NO EQUIPMENT | | -1 | |
| 95WE1045-1 | 0 | NO EQUIPMENT | | -1 | |
| 95WE1045-1 | 0 | NO EQUIPMENT | | -1 | |
| 95WE1045-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE1045-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE1045-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE1045-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 11.5483461 |
| | 0 | NO EQUIPMENT | | 0 | 4.4478372 |
| | 0 | NO EQUIPMENT | | 0 | 0.7913486 |
| | 0 | NO EQUIPMENT | | 0 | 1007.6335878 |
| | 0 | NO EQUIPMENT | | 0 | 1007.6335878 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 246.8193384 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 5.5979644 |
| | 76 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 55.1314673 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 8.6513995 |
| | 0 | NO EQUIPMENT | | 0 | 1007.6335878 |
| | 0 | NO EQUIPMENT | | 0 | 1007.6335878 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR ENGINE SN:277151 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| COMPRESSOR ENGINE SN:277151 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| COMPRESSOR ENGINE SN:277151 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| COMPRESSOR ENGINE SN:277151 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| COMPRESSOR ENGINE SN:277151 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| COMPRESSOR ENGINE SN:277151 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| COMPRESSOR ENGINE SN:277151 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| COMPRESSOR ENGINE SN:277151 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| COMPRESSOR ENGINE SN:277151 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS FROM EQUIPMENT LEAKS | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:351321 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:351321 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:351321 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:351321 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:351321 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:351321 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:351321 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:351321 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:351321 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:351321 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:286438 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:286438 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:286438 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:286438 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:286438 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:286438 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:286438 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:286438 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:286438 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.6 | 31088811 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.45385 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1748 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0311 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 39.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 39.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.393 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.393 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.393 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02358 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.7 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.52 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.17 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 39.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 39.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.393 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.393 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.393 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02358 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 11.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.45385 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.1748 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.0311 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 39.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 39.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.393 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.393 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.393 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.02358 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 9.7 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.11 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.52 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.17 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 39.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 39.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.393 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.393 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.393 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.02358 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0015 | 052 | 01 | VOC | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 053 | 01 | 107028 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 053 | 01 | 50000 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 053 | 01 | 71432 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 053 | 01 | 75070 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 053 | 01 | CO | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 053 | 01 | NO2 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 053 | 01 | PM10 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 053 | 01 | PM2.5 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 053 | 01 | PT | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 053 | 01 | SO2 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 053 | 01 | VOC | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 054 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 054 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 054 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 054 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 054 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 054 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 054 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 054 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 054 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 054 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 055 | 01 | 50000 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 055 | 01 | 71432 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 055 | 01 | 75070 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 055 | 01 | CO | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 055 | 01 | NO2 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 055 | 01 | PM10 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 055 | 01 | PM2.5 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 055 | 01 | PT | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 055 | 01 | SO2 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 055 | 01 | VOC | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 056 | 01 | 50000 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 056 | 01 | 71432 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 056 | 01 | 75070 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 056 | 01 | CO | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 056 | 01 | NO2 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 246.8193384 |
| | 0 | NO EQUIPMENT | | 0 | 1.2722646 |
| | 76 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 21.2044105 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 1.5267176 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 3.0534351 |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 982.1882952 |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 491.0941476 |
| | 0 | NO EQUIPMENT | | 0 | 10.0050891 |
| | 0 | NO EQUIPMENT | | 0 | 10.0050891 |
| | 0 | NO EQUIPMENT | | 0 | 10.0050891 |
| | 0 | NO EQUIPMENT | | 0 | 0.6005089 |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 246.8193384 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 11.5483461 |
| | 0 | NO EQUIPMENT | | 0 | 4.4478372 |
| | 0 | NO EQUIPMENT | | 0 | 0.7913486 |
| | 0 | NO EQUIPMENT | | 0 | 1007.6335878 |
| | 0 | NO EQUIPMENT | | 0 | 1007.6335878 |
| | 0 | NO EQUIPMENT | | 0 | 10.0050891 |
| | 0 | NO EQUIPMENT | | 0 | 10.0050891 |
| | 0 | NO EQUIPMENT | | 0 | 10.0050891 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 246.8193384 |
| | 0 | NO EQUIPMENT | | 0 | 11.5483461 |
| | 0 | NO EQUIPMENT | | 0 | 4.4478372 |
| | 0 | NO EQUIPMENT | | 0 | 0.7913486 |
| | 0 | NO EQUIPMENT | | 0 | 1007.6335878 |
| | 0 | NO EQUIPMENT | | 0 | 1007.6335878 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 7042, SN:286438 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:262110 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:262110 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:262110 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:262110 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:262110 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:262110 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:262110 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:262110 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:262110 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:262110 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:262110 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 360925 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 360925 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 360925 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 360925 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 360925 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 360925 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 360925 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 360925 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 360925 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 360925 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 388531 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 388531 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 388531 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 388531 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 388531 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 388531 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 388531 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 388531 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 388531 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 388531 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.7 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 38.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3932 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3932 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3932 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0236 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.7 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.45385 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1748 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0311 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 39.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 39.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3932 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3932 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3932 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02358 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.7 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.45385 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1748 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0311 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 39.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 39.6 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 9.7 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.05 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.2 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.03 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.06 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 38.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 19.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.3932 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.3932 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.3932 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.0236 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 9.7 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.45385 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.1748 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.0311 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 39.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 39.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.3932 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.3932 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.3932 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.02358 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 9.7 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.45385 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.1748 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.0311 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 39.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 39.6 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0015 | 056 | 01 | PM10 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 056 | 01 | PM2.5 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 056 | 01 | PT | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 056 | 01 | SO2 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 056 | 01 | VOC | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 057 | 01 | 50000 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 057 | 01 | 71432 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 057 | 01 | 75070 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 057 | 01 | CO | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 057 | 01 | NO2 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 057 | 01 | PM10 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 057 | 01 | PM2.5 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 057 | 01 | PT | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 057 | 01 | SO2 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 057 | 01 | VOC | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 058 | 01 | 50000 | 8.34 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 058 | 01 | CO | 8.34 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 058 | 01 | NO2 | 8.34 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 058 | 01 | PM10 | 8.34 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 058 | 01 | PM2.5 | 8.34 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 058 | 01 | PT | 8.34 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 058 | 01 | SO2 | 8.34 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 058 | 01 | VOC | 8.34 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 059 | 01 | 50000 | 14.32 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 059 | 01 | 71432 | 14.32 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 059 | 01 | CO | 14.32 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 059 | 01 | NO2 | 14.32 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 059 | 01 | PM10 | 14.32 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 059 | 01 | PM2.5 | 14.32 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 059 | 01 | PT | 14.32 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 059 | 01 | SO2 | 14.32 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 059 | 01 | VOC | 14.32 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 060 | 01 | 50000 | 78.63 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 060 | 01 | 71432 | 78.63 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 060 | 01 | 75070 | 78.63 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 060 | 01 | CO | 78.63 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 060 | 01 | NO2 | 78.63 | MILLION CUBIC FEET BURNED | 123-0015 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 10.0050891 |
| | 0 | NO EQUIPMENT | | 0 | 10.0050891 |
| | 0 | NO EQUIPMENT | | 0 | 10.0050891 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 246.8193384 |
| | 0 | NO EQUIPMENT | | 0 | 11.5483461 |
| | 0 | NO EQUIPMENT | | 0 | 4.4478372 |
| | 0 | NO EQUIPMENT | | 0 | 0.7913486 |
| | 0 | NO EQUIPMENT | | 0 | 1007.6335878 |
| | 0 | NO EQUIPMENT | | 0 | 1007.6335878 |
| | 0 | NO EQUIPMENT | | 0 | 10.0050891 |
| | 0 | NO EQUIPMENT | | 0 | 10.0050891 |
| | 0 | NO EQUIPMENT | | 0 | 10.0050891 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 246.8193384 |
| | 0 | NO EQUIPMENT | | 0 | 13.6091127 |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | 652.2781775 |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | 652.2781775 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 290.1678657 |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 14.5810056 |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 5.6145251 |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 698.3240223 |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 698.3240223 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 310.0558659 |
| | 0 | NO EQUIPMENT | | 0 | 11.54394 |
| | 0 | NO EQUIPMENT | | 0 | 4.4461402 |
| | 0 | NO EQUIPMENT | | 0 | 0.7910467 |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | 736.6145237 |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | 491.1611344 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 7042, SN:240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 260958 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 260958 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 260958 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 260958 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 260958 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 260958 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 260958 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 260958 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 260958 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN: 260958 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA F1197, SN:262067 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA F1197, SN:262067 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA F1197, SN:262067 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA F1197, SN:262067 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA F1197, SN:262067 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA F1197, SN:262067 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA F1197, SN:262067 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA F1197, SN:262067 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLR ICE SN:71B03385 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLR ICE SN:71B03385 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLR ICE SN:71B03385 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLR ICE SN:71B03385 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLR ICE SN:71B03385 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLR ICE SN:71B03385 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLR ICE SN:71B03385 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLR ICE SN:71B03385 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLR ICE SN:71B03385 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:382939 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:382939 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:382939 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:382939 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:382939 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3932 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3932 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3932 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02358 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.7 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.45385 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1748 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0311 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 39.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 39.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3932 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3932 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3932 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02358 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.7 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05675 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.72 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.72 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0417 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0417 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0417 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002502 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.21 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1044 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0402 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0716 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0716 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0716 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004296 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.22 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.45385 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1748 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0311 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.96 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.31 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.3932 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.3932 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.3932 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.02358 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 9.7 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.45385 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.1748 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.0311 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 39.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 39.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.3932 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.3932 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.3932 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.02358 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 9.7 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.05675 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 2.72 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 2.72 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.0417 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.0417 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.0417 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.002502 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 1.21 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.1044 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.0402 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 5 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 5 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.0716 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.0716 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.0716 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.004296 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 2.22 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.45385 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.1748 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.0311 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 28.96 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 19.31 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0015 | 060 | 01 | PM10 | 78.63 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 060 | 01 | PM2.5 | 78.63 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 060 | 01 | PT | 78.63 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 060 | 01 | SO2 | 78.63 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 060 | 01 | VOC | 78.63 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 061 | 01 | 50000 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 061 | 01 | 71432 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 061 | 01 | 75070 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 061 | 01 | CO | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 061 | 01 | NO2 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 061 | 01 | PM10 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 061 | 01 | PM2.5 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 061 | 01 | PT | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 061 | 01 | SO2 | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 061 | 01 | VOC | 78.6 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 062 | 01 | 50000 | 39.17 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 062 | 01 | 71432 | 39.17 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 062 | 01 | CO | 39.17 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 062 | 01 | NO2 | 39.17 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 062 | 01 | PM10 | 39.17 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 062 | 01 | PM2.5 | 39.17 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 062 | 01 | PT | 39.17 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 062 | 01 | SO2 | 39.17 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 062 | 01 | VOC | 39.17 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 063 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 123-0015 |
| 123 | 0015 | 063 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 123-0015 |
| 123 | 0015 | 064 | 01 | CO | 126 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 064 | 01 | NO2 | 126 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 064 | 01 | PM10 | 126 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 064 | 01 | PM2.5 | 126 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 064 | 01 | PT | 126 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 064 | 01 | SO2 | 126 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 064 | 01 | VOC | 126 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 065 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 123-0015 |
| 123 | 0015 | 066 | 01 | 71432 | 6000 | 1000 GALLONS TRANSFERRED | 123-0015 |
| 123 | 0015 | 066 | 01 | VOC | 6000 | 1000 GALLONS TRANSFERRED | 123-0015 |
| 123 | 0015 | 067 | 01 | 71432 | 6000 | BARRELS-PROCESSED | 123-0015 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 49.0906779 |
| | 0 | NO EQUIPMENT | | 0 | 49.0906779 |
| | 0 | NO EQUIPMENT | | 0 | 49.0906779 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 245.7077451 |
| | 0 | NO EQUIPMENT | | 0 | 27.3638677 |
| | 0 | NO EQUIPMENT | | 0 | 10.8053435 |
| | 0 | NO EQUIPMENT | | 0 | 1.9096692 |
| | 0 | NO EQUIPMENT | | 0 | 447.83715 |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 597.96437 |
| | 0 | NO EQUIPMENT | | 0 | 54.1984733 |
| | 0 | NO EQUIPMENT | | 0 | 54.1984733 |
| | 0 | NO EQUIPMENT | | 0 | 54.1984733 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 297.70992 |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | 13.9137095 |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | 5.3612459 |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | 887.4138371 |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | 591.779423 |
| | 0 | NO EQUIPMENT | | 0 | 52.080674 |
| | 0 | NO EQUIPMENT | | 0 | 52.080674 |
| | 0 | NO EQUIPMENT | | 0 | 52.080674 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 295.6344141 |
| | 0 | NO EQUIPMENT | | 0 | 0.0322192 |
| | 95.94 | FLARING | | 0 | 12.1465686 |
| | 0 | NO EQUIPMENT | | 0 | 35.0793651 |
| | 0 | NO EQUIPMENT | | 0 | 140.3174603 |
| | 0 | NO EQUIPMENT | | 0 | 13.8095238 |
| | 0 | NO EQUIPMENT | | 0 | 13.8095238 |
| | 0 | NO EQUIPMENT | | 0 | 13.8095238 |
| | 0 | NO EQUIPMENT | | 0 | 0.6349206 |
| | 0 | NO EQUIPMENT | | 0 | 2.8571429 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0.1152 |
| | 0 | NO EQUIPMENT | | 0 | 5.76 |
| | 0 | NO EQUIPMENT | | 0 | 0.042 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 7042, SN:382939 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:382939 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:382939 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:382939 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA 7042, SN:382939 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI, SN: 240413 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825,SN: 19941 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825,SN: 19941 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825,SN: 19941 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825,SN: 19941 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825,SN: 19941 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825,SN: 19941 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825,SN: 19941 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825,SN: 19941 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825,SN: 19941 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| HOT OIL HEATER SN:J87426 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| HOT OIL HEATER SN:J87426 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| HOT OIL HEATER SN:J87426 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| HOT OIL HEATER SN:J87426 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| HOT OIL HEATER SN:J87426 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| HOT OIL HEATER SN:J87426 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| HOT OIL HEATER SN:J87426 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| 6535 COMPONENTS | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 1.93 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.93 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.93 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023589 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.66 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0754 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.42465 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07505 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 17.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.5 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.13 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.13 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.13 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02358 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.7 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2725 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.105 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 17.38 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.59 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.02 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.02 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.02 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.011751 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.79 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0588 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.21 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.84 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.87 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.87 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.87 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.04 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3456 | 40400250 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.28 | 40400250 |
| 25 | 25 | 25 | 25 | BENZENE | 0.126 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 1.93 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 1.93 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 1.93 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.023589 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 9.66 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 1.0754 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.42465 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.07505 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 17.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 23.5 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 2.13 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 2.13 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 2.13 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.02358 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 11.7 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.2725 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.105 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 17.38 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 11.59 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 1.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 1.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 1.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.011751 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 5.79 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.0588 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 2.21 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 8.84 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.87 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.87 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.87 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.18 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.3456 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 17.28 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.126 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 46.9 | TY | |
| 23.5 | TY | |
| | | |
| | | |
| | | |
| | | |
| 23.5 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0015 | 067 | 01 | VOC | 6000 | BARRELS-PROCESSED | 123-0015 |
| 123 | 0015 | 074 | 01 | 50000 | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 074 | 01 | 71432 | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 074 | 01 | CO | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 074 | 01 | NO2 | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 074 | 01 | PM10 | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 074 | 01 | PT | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 074 | 01 | SO2 | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 074 | 01 | VOC | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 075 | 01 | 50000 | 39.2 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 075 | 01 | 71432 | 39.2 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 075 | 01 | CO | 39.2 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 075 | 01 | NO2 | 39.2 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 075 | 01 | PM10 | 39.2 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 075 | 01 | PM2.5 | 39.2 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 075 | 01 | PT | 39.2 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 075 | 01 | SO2 | 39.2 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 075 | 01 | VOC | 39.2 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 076 | 01 | 50000 | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 076 | 01 | 71432 | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 076 | 01 | CO | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 076 | 01 | NO2 | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 076 | 01 | PM10 | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 076 | 01 | PT | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 076 | 01 | SO2 | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 076 | 01 | VOC | 39 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 077 | 01 | 50000 | 18 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 077 | 01 | 71432 | 18 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 077 | 01 | CO | 18 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 077 | 01 | NO2 | 18 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 077 | 01 | PM10 | 18 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 077 | 01 | PT | 18 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 077 | 01 | SO2 | 18 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 077 | 01 | VOC | 18 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 078 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 078 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 078 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0015 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | 42 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 10.9744898 |
| | 0 | NO EQUIPMENT | | 0 | 4.247449 |
| | 0 | NO EQUIPMENT | | 0 | 1168.3673469 |
| | 0 | NO EQUIPMENT | | 0 | 1168.3673469 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 234.6938776 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANKS | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN: 18257 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN: 18257 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN: 18257 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN: 18257 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN: 18257 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN: 18257 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN: 18257 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825 SN: 18257 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 6G825, SN: 18653 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B643 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B643 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B643 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B643 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B643 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B643 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B643 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B643 | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.3 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2151 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08325 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.9 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.9 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.196 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.196 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.196 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01176 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.6 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 6.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.2151 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.08325 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 22.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 22.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.196 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.196 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.196 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.01176 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 4.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0015 | 078 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 078 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 078 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 078 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 078 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 081 | 01 | 107028 | 96.92 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 081 | 01 | 50000 | 96.92 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 081 | 01 | 71432 | 96.92 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 081 | 01 | 75070 | 96.92 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 081 | 01 | CO | 96.92 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 081 | 01 | NO2 | 96.92 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 081 | 01 | PM10 | 96.92 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 081 | 01 | PT | 96.92 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 081 | 01 | SO2 | 96.92 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0015 | 081 | 01 | VOC | 96.92 | MILLION CUBIC FEET BURNED | 123-0015 |
| 123 | 0024 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0024 |
| 123 | 0024 | 008 | 01 | 50000 | 31.1 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 008 | 01 | 71432 | 31.1 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 008 | 01 | CO | 31.1 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 008 | 01 | NO2 | 31.1 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 008 | 01 | PM10 | 31.1 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 008 | 01 | PM2.5 | 31.1 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 008 | 01 | PT | 31.1 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0024 | 008 | 01 | SO2 | 31.1 | MILLION CUBIC FEET BURNED | 123-0024 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 09WE0195 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.8889806 |
| 09WE0195 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 51.5889393 |
| 09WE0195 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.6508461 |
| 09WE0195 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.8889806 |
| 09WE0195 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 491.1267024 |
| 09WE0195 | 0 | NO EQUIPMENT | | -1 | 491.1267024 |
| 09WE0195 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09WE0195 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09WE0195 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09WE0195 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 122.7816756 |
| 91WE528.CN | 0 | NO EQUIPMENT | | 0 | |
| 91WE528.CN | 0 | NO EQUIPMENT | | 0 | |
| 91WE528.CN | 0 | NO EQUIPMENT | | 0 | |
| 91WE528.CN | 0 | NO EQUIPMENT | | 0 | |
| 91WE528.CN | 0 | NO EQUIPMENT | | 0 | |
| 91WE528.CN | 0 | NO EQUIPMENT | | 0 | |
| 91WE528.CN | 0 | NO EQUIPMENT | | 0 | |
| 91WE528.CN | 0 | NO EQUIPMENT | | 0 | |
| 82WE156-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82WE156-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82WE156-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82WE156-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 82WE156-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0332.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0708 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 62.2588424 |
| 98WE0708 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 11.511254 |
| 98WE0708 | 0 | CATALYTIC CONVERTER (Includes NSCR) | AIR INJECTION | -1 | 1589.7106109 |
| 98WE0708 | 0 | CATALYTIC CONVERTER (Includes NSCR) | AIR INJECTION | -1 | 1589.7106109 |
| 98WE0708 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0708 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0708 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0708 | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - SPINDLE | 7 | 24 | 8760 |
| WAUK 1000HP ENG SN 316590 | DCP MIDSTREAM, LP - SOUTHFIELD | 1 | 1 | 1 |
| WAUK 1000HP ENG SN 316590 | DCP MIDSTREAM, LP - SOUTHFIELD | 1 | 1 | 1 |
| WAUK 1000HP ENG SN 316590 | DCP MIDSTREAM, LP - SOUTHFIELD | 1 | 1 | 1 |
| WAUK 1000HP ENG SN 316590 | DCP MIDSTREAM, LP - SOUTHFIELD | 1 | 1 | 1 |
| WAUK 1000HP ENG SN 316590 | DCP MIDSTREAM, LP - SOUTHFIELD | 1 | 1 | 1 |
| WAUK 1000HP ENG SN 316590 | DCP MIDSTREAM, LP - SOUTHFIELD | 1 | 1 | 1 |
| WAUK 1000HP ENG SN 316590 | DCP MIDSTREAM, LP - SOUTHFIELD | 1 | 1 | 1 |
| WAUK 1000HP ENG SN 316590 | DCP MIDSTREAM, LP - SOUTHFIELD | 1 | 1 | 1 |
| GLYCOL REBOILER GAS | DCP MIDSTREAM, LP - SOUTHFIELD | 0 | 0 | 0 |
| GLYCOL REBOILER GAS | DCP MIDSTREAM, LP - SOUTHFIELD | 0 | 0 | 0 |
| GLYCOL REBOILER GAS | DCP MIDSTREAM, LP - SOUTHFIELD | 0 | 0 | 0 |
| GLYCOL REBOILER GAS | DCP MIDSTREAM, LP - SOUTHFIELD | 0 | 0 | 0 |
| GLYCOL REBOILER GAS | DCP MIDSTREAM, LP - SOUTHFIELD | 0 | 0 | 0 |
| LEAKS: 2501 COMPONENTS | DCP MIDSTREAM, LP - SOUTHFIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SOUTHFIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SOUTHFIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SOUTHFIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SOUTHFIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SOUTHFIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SOUTHFIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SOUTHFIELD | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SOUTHFIELD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.25 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.8 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.8 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.95 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.23235 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0895 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.72 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.72 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1555 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1555 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1555 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00933 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.07 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0.07 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 23.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 23.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8847244 | 40.0888780555556 | SE SEC 33, SW S | 5.95 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0.23235 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0.0895 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 24.72 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 24.72 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0.1555 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0.1555 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0.1555 |
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 0.00933 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0024 | 008 | 01 | VOC | 31.1 | MILLION CUBIC FEET BURNED | 123-0024 |
| 123 | 0035 | 001 | 01 | 50000 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 001 | 01 | 71432 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 001 | 01 | CO | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 001 | 01 | NO2 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 001 | 01 | PM10 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 001 | 01 | PM2.5 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 001 | 01 | PT | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 001 | 01 | SO2 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 001 | 01 | VOC | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 002 | 01 | 50000 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 002 | 01 | 71432 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 002 | 01 | CO | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 002 | 01 | NO2 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 002 | 01 | PM10 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 002 | 01 | PM2.5 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 002 | 01 | PT | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 002 | 01 | SO2 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 002 | 01 | VOC | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 003 | 01 | 50000 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 003 | 01 | 71432 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 003 | 01 | CO | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 003 | 01 | NO2 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 003 | 01 | PM10 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 003 | 01 | PM2.5 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 003 | 01 | PT | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 003 | 01 | SO2 | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 003 | 01 | VOC | 85.2 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 004 | 01 | 50000 | 51.1 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 004 | 01 | 71432 | 51.1 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 004 | 01 | CO | 51.1 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 004 | 01 | NO2 | 51.1 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 004 | 01 | PM10 | 51.1 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 004 | 01 | PM2.5 | 51.1 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 004 | 01 | PT | 51.1 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 004 | 01 | SO2 | 51.1 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 004 | 01 | VOC | 51.1 | MILLION CUBIC FEET BURNED | 123-0035 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98WE0708 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 317.6848875 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 13.1255869 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 2.5269953 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 558.685446 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 558.685446 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 52.3474178 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 52.3474178 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 52.3474178 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 0.56 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 140.8450704 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 13.1244131 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 2.528169 |
| 97WE0349 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 558.4507042 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 558.4507042 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 52.3474178 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 52.3474178 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 52.3474178 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 0.56 |
| 97WE0349 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 139.6713615 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 13.1255869 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 2.5269953 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 558.685446 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 558.685446 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 52.3474178 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 52.3474178 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 52.3474178 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 0.56 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 140.8450704 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 13.109589 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 2.5244618 |
| 97WE0349 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 559.6868885 |
| 97WE0349 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 559.6868885 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 52.446184 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 52.446184 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 52.446184 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 0.56 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 140.9001957 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SOUTHFIELD | 7 | 24 | 8760 |
| WAUKESHA ICE SN:278380 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:278380 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:278380 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:278380 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:278380 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:278380 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:278380 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:278380 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:278380 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:329168 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:329168 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:329168 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:329168 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:329168 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:329168 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:329168 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:329168 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:329168 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:185713 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:185713 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:185713 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:185713 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:185713 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:185713 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:185713 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:185713 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA ICE SN:185713 | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.94 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.55915 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.10765 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.8 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.8 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.23 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.23 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.23 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023856 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5591 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1077 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.79 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.79 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.23 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.23 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.23 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023856 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.95 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.55915 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.10765 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.8 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.8 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.23 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.23 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.23 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023856 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.33495 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0645 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.3 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.34 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.34 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.34 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.014308 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.4696806 | 40.0172055555556 | SW/4 SW/4 SE | 4.94 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0.55915 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0.10765 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 23.8 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 23.8 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 2.23 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 2.23 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 2.23 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0.023856 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 6 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0.5591 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0.1077 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 23.79 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 23.79 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 2.23 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 2.23 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 2.23 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0.023856 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 5.95 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0.55915 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0.10765 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 23.8 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 23.8 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 2.23 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 2.23 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 2.23 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0.023856 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 6 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0.33495 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0.0645 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 14.3 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 14.3 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 1.34 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 1.34 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 1.34 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0.014308 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 3.6 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0035 | 005 | 01 | 50000 | 15 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 005 | 01 | 71432 | 15 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 005 | 01 | 75070 | 15 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 005 | 01 | CO | 15 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 005 | 01 | NO2 | 15 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 005 | 01 | PM10 | 15 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 005 | 01 | PT | 15 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 005 | 01 | VOC | 15 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 006 | 01 | VOC | 693.5 | MILLION CUBIC FEET GAS PRODUCED | 123-0035 |
| 123 | 0035 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0035 |
| 123 | 0035 | 008 | 01 | VOC | 548 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0035 |
| 123 | 0035 | 009 | 01 | 110543 | 0 | 1000 GALLONS TRANSFERRED | 123-0035 |
| 123 | 0035 | 009 | 01 | 71432 | 0 | 1000 GALLONS TRANSFERRED | 123-0035 |
| 123 | 0035 | 009 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-0035 |
| 123 | 0041 | 001 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0041 |
| 123 | 0041 | 001 | 02 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0041 |
| 123 | 0041 | 002 | 01 | PM10 | 0 | TONS PRODUCT | 123-0041 |
| 123 | 0041 | 002 | 01 | PT | 0 | TONS PRODUCT | 123-0041 |
| 123 | 0041 | 003 | 01 | PM10 | 0 | TONS PRODUCT | 123-0041 |
| 123 | 0041 | 003 | 01 | PT | 0 | TONS PRODUCT | 123-0041 |
| 123 | 0041 | 004 | 01 | PM10 | 5488 | TONS CEMENT PRODUCED | 123-0041 |
| 123 | 0041 | 004 | 01 | PM2.5 | 5488 | TONS CEMENT PRODUCED | 123-0041 |
| 123 | 0041 | 004 | 01 | PT | 5488 | TONS CEMENT PRODUCED | 123-0041 |
| 123 | 0041 | 005 | 01 | PM10 | 32000 | TONS PROCESSED | 123-0041 |
| 123 | 0041 | 005 | 01 | PM2.5 | 32000 | TONS PROCESSED | 123-0041 |
| 123 | 0041 | 005 | 01 | PT | 32000 | TONS PROCESSED | 123-0041 |
| 123 | 0048 | 001 | 01 | 106990 | 149.7 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 001 | 01 | 107028 | 149.7 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 001 | 01 | 50000 | 149.7 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 001 | 01 | 71432 | 149.7 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 001 | 01 | 75070 | 149.7 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 001 | 01 | CO | 149.7 | MILLION CUBIC FEET BURNED | 123-0048 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95WE501-1.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE501-1.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE501-1.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE501-1.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE501-1.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE501-1.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE501-1.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE501-1.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0349 | 0 | NO EQUIPMENT | | -1 | 5.7678443 |
| 84WE430 CAN | 0 | NO EQUIPMENT | | -1 | |
| 84WE430 CAN | 90 | CATALYTIC REDUCTION | | -1 | |
| 84WE430 CAN | 0 | NO EQUIPMENT | | -1 | |
| 84WE430 CAN | 0 | NO EQUIPMENT | | -1 | |
| 84WE430 CAN | 0 | NO EQUIPMENT | | -1 | |
| 84WE430 CAN | 0 | NO EQUIPMENT | | -1 | |
| 97WE0349 | 66.5 | MISCELLANEOUS CONTROL DEVICES | | -1 | 47.608672 |
| 97WE0349 | 90 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | |
| 97WE0349 | 90 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | |
| 97WE0349 | 90 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | |
| 90WE361.CN | 0 | NO EQUIPMENT | | 0 | |
| 90WE361.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE106.CN | 98 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 12WE106.CN | 98 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 12WE819.CN | 98 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 12WE819.CN | 98 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 10WE837 | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.0855 |
| 10WE837 | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.0301749 |
| 10WE837 | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.18 |
| 06WE0223 | 99.9 | DUST SUPPRESSION BY WATER SPRAYS | FABRIC FILTER - | -1 | 6.25 |
| 06WE0223 | 99.9 | DUST SUPPRESSION BY WATER SPRAYS | FABRIC FILTER - | -1 | 1.83825 |
| 06WE0223 | 99.9 | DUST SUPPRESSION BY WATER SPRAYS | FABRIC FILTER - | -1 | 9.375 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 8.0160321 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 55.9786239 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 2.004008 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 7.8824315 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 202.6720107 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION.CN | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION.CN | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| WAUKESHA F-3521GU 429HP | DCP MIDSTREAM, LP - EATON | 0 | 0 | 0 |
| WAUKESHA F-3521GU 429HP | DCP MIDSTREAM, LP - EATON | 0 | 0 | 0 |
| WAUKESHA F-3521GU 429HP | DCP MIDSTREAM, LP - EATON | 0 | 0 | 0 |
| WAUKESHA F-3521GU 429HP | DCP MIDSTREAM, LP - EATON | 0 | 0 | 0 |
| WAUKESHA F-3521GU 429HP | DCP MIDSTREAM, LP - EATON | 0 | 0 | 0 |
| WAUKESHA F-3521GU 429HP | DCP MIDSTREAM, LP - EATON | 0 | 0 | 0 |
| LEAKS FROM 2742 COMPONENT | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS LIQUIDS.XA | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS LIQUIDS.XA | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| NATURAL GAS LIQUIDS.XA | DCP MIDSTREAM, LP - EATON | 7 | 24 | 8760 |
| 1-6000 GAL STORAGE TANK | HALLIBURTON ENERGY SERVICES | 7 | 8 | 0 |
| 1-6000 GAL STORAGE TANKS | HALLIBURTON ENERGY SERVICES | 7 | 8 | 0 |
| 2-8000 CF STORAGE TANKS | HALLIBURTON ENERGY SERVICES | 7 | 8 | 0 |
| 2-8000 CF STORAGE TANKS | HALLIBURTON ENERGY SERVICES | 7 | 8 | 0 |
| 2-17000 CF STORAGE TANKS | HALLIBURTON ENERGY SERVICES | 7 | 8 | 0 |
| 2-17000 CF STORAGE TANKS | HALLIBURTON ENERGY SERVICES | 7 | 8 | 0 |
| DRY CEMENT BLEND | HALLIBURTON ENERGY SERVICES | 7 | 24 | 8760 |
| DRY CEMENT BLEND | HALLIBURTON ENERGY SERVICES | 7 | 24 | 8760 |
| DRY CEMENT BLEND | HALLIBURTON ENERGY SERVICES | 7 | 24 | 8760 |
| CEMENT ADDITIVE STORAGE TANKS | HALLIBURTON ENERGY SERVICES | 7 | 24 | 8760 |
| CEMENT ADDITIVE STORAGE TANKS | HALLIBURTON ENERGY SERVICES | 7 | 24 | 8760 |
| CEMENT ADDITIVE STORAGE TANKS | HALLIBURTON ENERGY SERVICES | 7 | 24 | 8760 |
| CLARK, TLAD-8 RATED AT 3000 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CLARK, TLAD-8 RATED AT 3000 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CLARK, TLAD-8 RATED AT 3000 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CLARK, TLAD-8 RATED AT 3000 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CLARK, TLAD-8 RATED AT 3000 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CLARK, TLAD-8 RATED AT 3000 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.37 | 31000207 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40899995 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40899995 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40899995 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301019 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301019 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502501 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502502 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502502 |
| 35 | 15 | 15 | 35 | PARTICULATE | 0.002346 | 30500699 |
| 35 | 15 | 15 | 35 | PARTICULATE | 0.000828 | 30500699 |
| 35 | 15 | 15 | 35 | TOTAL PARTICU | 0.004939 | 30500699 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 30501107 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.029412 | 30501107 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.15 | 30501107 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.6 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.19 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.15 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.59 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.17 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| NATURAL GAS GATHERING AND PROCESSING (FORMERLY ASSOCIATED) | O |
| BLEND DRY CEMENT FOR OIL & GAS WELL CEMENTING | O |
| BLEND DRY CEMENT FOR OIL & GAS WELL CEMENTING | O |
| BLEND DRY CEMENT FOR OIL & GAS WELL CEMENTING | O |
| BLEND DRY CEMENT FOR OIL & GAS WELL CEMENTING | O |
| BLEND DRY CEMENT FOR OIL & GAS WELL CEMENTING | O |
| BLEND DRY CEMENT FOR OIL & GAS WELL CEMENTING | O |
| BLEND DRY CEMENT FOR OIL & GAS WELL CEMENTING | O |
| BLEND DRY CEMENT FOR OIL & GAS WELL CEMENTING | O |
| BLEND DRY CEMENT FOR OIL & GAS WELL CEMENTING | O |
| BLEND DRY CEMENT FOR OIL & GAS WELL CEMENTING | O |
| BLEND DRY CEMENT FOR OIL & GAS WELL CEMENTING | O |
| BLEND DRY CEMENT FOR OIL & GAS WELL CEMENTING | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 2 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 4.37 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7573591 | 40.5308512222222 | NE SE SEC 34 T | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -104.8094336 | 40.0421498611111 | 2990 COUNTY | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -104.8094336 | 40.0421498611111 | 2990 COUNTY | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -104.8094336 | 40.0421498611111 | 2990 COUNTY | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -104.8094336 | 40.0421498611111 | 2990 COUNTY | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -104.8094336 | 40.0421498611111 | 2990 COUNTY | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -104.8094336 | 40.0421498611111 | 2990 COUNTY | 0 |
| HALLIBURTON ENERGY SVCS | 1389 | | -104.8094336 | 40.0421498611111 | 2990 COUNTY | 0.002346 |
| HALLIBURTON ENERGY SVCS | 1389 | | -104.8094336 | 40.0421498611111 | 2990 COUNTY | 0.000828 |
| HALLIBURTON ENERGY SVCS | 1389 | | -104.8094336 | 40.0421498611111 | 2990 COUNTY | 0.004939 |
| HALLIBURTON ENERGY SVCS | 1389 | | -104.8094336 | 40.0421498611111 | 2990 COUNTY | 0.1 |
| HALLIBURTON ENERGY SVCS | 1389 | | -104.8094336 | 40.0421498611111 | 2990 COUNTY | 0.029412 |
| HALLIBURTON ENERGY SVCS | 1389 | | -104.8094336 | 40.0421498611111 | 2990 COUNTY | 0.15 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.6 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 4.19 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.15 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.59 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 15.17 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0048 | 001 | 01 | NO2 | 149.7 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 001 | 01 | PM10 | 149.7 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 001 | 01 | PM2.5 | 149.7 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 001 | 01 | PT | 149.7 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 001 | 01 | SO2 | 149.7 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 001 | 01 | VOC | 149.7 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 002 | 01 | 106990 | 154.8 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 002 | 01 | 107028 | 154.8 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 002 | 01 | 50000 | 154.8 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 002 | 01 | 71432 | 154.8 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 002 | 01 | 75070 | 154.8 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 002 | 01 | CO | 154.8 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 002 | 01 | NO2 | 154.8 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 002 | 01 | PM10 | 154.8 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 002 | 01 | PM2.5 | 154.8 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 002 | 01 | PT | 154.8 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 002 | 01 | SO2 | 154.8 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 002 | 01 | VOC | 154.8 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 003 | 01 | 106990 | 151.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 003 | 01 | 107028 | 151.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 003 | 01 | 50000 | 151.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 003 | 01 | 71432 | 151.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 003 | 01 | 75070 | 151.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 003 | 01 | CO | 151.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 003 | 01 | NO2 | 151.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 003 | 01 | PM10 | 151.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 003 | 01 | PM2.5 | 151.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 003 | 01 | PT | 151.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 003 | 01 | SO2 | 151.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 003 | 01 | VOC | 151.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 004 | 01 | 106990 | 162 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 004 | 01 | 107028 | 162 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 004 | 01 | 50000 | 162 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 004 | 01 | 71432 | 162 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 004 | 01 | 75070 | 162 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 004 | 01 | CO | 162 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 004 | 01 | NO2 | 162 | MILLION CUBIC FEET BURNED | 123-0048 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 648.7641951 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 162.0574482 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0.8268734 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 7.7906977 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 55.0387597 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 1.9379845 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 7.7648579 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 199.3540052 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 638.1136951 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0.0258398 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0.0258398 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0.0258398 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 159.4315245 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0.8184818 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 7.7887789 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 55.049505 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 1.9405941 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 7.7755776 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 199.339934 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 637.7557756 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0.0264026 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0.0264026 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0.0264026 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 159.339934 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0.8641975 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 8.0246914 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 55.9259259 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 1.9753086 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 7.9012346 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 190.4938272 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 648.6419753 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CLARK, TLAD-8 RATED AT 3000 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CLARK, TLAD-8 RATED AT 3000 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CLARK, TLAD-8 RATED AT 3000 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CLARK, TLAD-8 RATED AT 3000 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CLARK, TLAD-8 RATED AT 3000 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CLARK, TLAD-8 RATED AT 3000 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-002 CLARK ENG SN:139004 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-002 CLARK ENG SN:139004 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-002 CLARK ENG SN:139004 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-002 CLARK ENG SN:139004 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-002 CLARK ENG SN:139004 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-002 CLARK ENG SN:139004 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-002 CLARK ENG SN:139004 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-002 CLARK ENG SN:139004 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-002 CLARK ENG SN:139004 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-002 CLARK ENG SN:139004 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-002 CLARK ENG SN:139004 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-002 CLARK ENG SN:139004 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-003 CLARK ENG SN:139006 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-003 CLARK ENG SN:139006 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-003 CLARK ENG SN:139006 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-003 CLARK ENG SN:139006 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-003 CLARK ENG SN:139006 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-003 CLARK ENG SN:139006 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-003 CLARK ENG SN:139006 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-003 CLARK ENG SN:139006 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-003 CLARK ENG SN:139006 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-003 CLARK ENG SN:139006 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-003 CLARK ENG SN:139006 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-003 CLARK ENG SN:139006 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-004 CLARK ENG SN:139007 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-004 CLARK ENG SN:139007 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-004 CLARK ENG SN:139007 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-004 CLARK ENG SN:139007 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-004 CLARK ENG SN:139007 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-004 CLARK ENG SN:139007 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-004 CLARK ENG SN:139007 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 48.56 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.13 | 20200202 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.064 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.603 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.26 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.15 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.601 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.43 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 49.39 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.34 | 20200202 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.062 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.59 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.17 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.147 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.589 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.1 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 48.31 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.07 | 20200202 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.07 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.65 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.53 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.16 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.64 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.43 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 52.54 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 48.56 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 12.13 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.064 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.603 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 4.26 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.15 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.601 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 15.43 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 49.39 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.002 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.002 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.002 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 12.34 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.062 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.59 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 4.17 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.147 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.589 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 15.1 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 48.31 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.002 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.002 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.002 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 12.07 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.07 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.65 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 4.53 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.16 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.64 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 15.43 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 52.54 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0048 | 004 | 01 | PM10 | 162 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 004 | 01 | PM2.5 | 162 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 004 | 01 | PT | 162 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 004 | 01 | SO2 | 162 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 004 | 01 | VOC | 162 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 007 | 01 | 50000 | 10.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 007 | 01 | CO | 10.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 007 | 01 | NO2 | 10.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 007 | 01 | PM10 | 10.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 007 | 01 | PM2.5 | 10.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 007 | 01 | PT | 10.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 007 | 01 | VOC | 10.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 008 | 01 | 107028 | 36.6 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 008 | 01 | 50000 | 36.6 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 008 | 01 | 71432 | 36.6 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 008 | 01 | 75070 | 36.6 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 008 | 01 | CO | 36.6 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 008 | 01 | NO2 | 36.6 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 008 | 01 | PM10 | 36.6 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 008 | 01 | PM2.5 | 36.6 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 008 | 01 | PT | 36.6 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 008 | 01 | SO2 | 36.6 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 008 | 01 | VOC | 36.6 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 010 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0048 |
| 123 | 0048 | 010 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0048 |
| 123 | 0048 | 011 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0048 |
| 123 | 0048 | 011 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0048 |
| 123 | 0048 | 012 | 01 | VOC | 30 | 1000 GALLONS STORAGE CAPACITY | 123-0048 |
| 123 | 0048 | 012 | 02 | VOC | 30 | 1000 GALLONS THROUGHPUT | 123-0048 |
| 123 | 0048 | 013 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0048 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE471 | 0 | NO EQUIPMENT | | -1 | 162.0987654 |
| 96WE1084 | 0 | NO EQUIPMENT | | -1 | 0 |
| 96WE1084 | 0 | NO EQUIPMENT | | -1 | 1409.5238095 |
| 96WE1084 | 0 | NO EQUIPMENT | | -1 | 1714.2857143 |
| 96WE1084 | 0 | NO EQUIPMENT | | -1 | 19.047619 |
| 96WE1084 | 0 | NO EQUIPMENT | | -1 | 19.047619 |
| 96WE1084 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 19.047619 |
| 96WE1084 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 304.7619048 |
| 85WE117 | 0 | NO EQUIPMENT | | -1 | 0 |
| 85WE117 | 0 | NO EQUIPMENT | | -1 | 5.0273224 |
| 85WE117 | 0 | NO EQUIPMENT | | -1 | 1.6393443 |
| 85WE117 | 0 | NO EQUIPMENT | | -1 | 0 |
| 85WE117 | 0 | NO EQUIPMENT | | -1 | 852.4590164 |
| 85WE117 | 0 | NO EQUIPMENT | | -1 | 852.4590164 |
| 85WE117 | 0 | NO EQUIPMENT | | -1 | 0 |
| 85WE117 | 0 | NO EQUIPMENT | | -1 | 0 |
| 85WE117 | 0 | NO EQUIPMENT | | -1 | 0 |
| 85WE117 | 0 | NO EQUIPMENT | | -1 | 0 |
| 85WE117 | 0 | NO EQUIPMENT | | -1 | 81.420765 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 89WE451 | 0 | NO EQUIPMENT | | -1 | 4.6733333 |
| 89WE451 | 0 | NO EQUIPMENT | | -1 | 4.6666667 |
| 94WE760-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-6.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| P-004 CLARK ENG SN:139007 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-004 CLARK ENG SN:139007 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-004 CLARK ENG SN:139007 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-004 CLARK ENG SN:139007 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| P-004 CLARK ENG SN:139007 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKSHA L5108GU SN:241169 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKSHA L5108GU SN:241169 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKSHA L5108GU SN:241169 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKSHA L5108GU SN:241169 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKSHA L5108GU SN:241169 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKSHA L5108GU SN:241169 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKSHA L5108GU SN:241169 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE U88 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE U88 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE U88 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE U88 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE U88 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| COMPRESSOR ENGINE U88 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| 517 GAL METHANOL TANK | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| METHANOL WORKING LOSS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| 580 GAL METHANOL TANK | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| METHANOL WORKING LOSS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| 12700 GAL METHANOL TANK | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| METHANOL WORKING LOSS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| HEATER | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| HEATER | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.13 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.4 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.092 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.6 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.49 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40700815 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40700816 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40700815 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40700816 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0701 | 40700815 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07 | 40700816 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 13.13 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 7.4 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 9 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.1 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.1 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.1 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 1.6 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.092 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.03 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 15.6 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 15.6 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 1.49 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.1401 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.1401 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |

| unit_emis_limit1 | unit_emis_limit2 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0048 | 013 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 013 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 013 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 013 | 02 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0048 |
| 123 | 0048 | 013 | 02 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0048 |
| 123 | 0048 | 013 | 02 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0048 |
| 123 | 0048 | 013 | 02 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0048 |
| 123 | 0048 | 013 | 02 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0048 |
| 123 | 0048 | 013 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0048 |
| 123 | 0048 | 014 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 014 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 014 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 014 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 014 | 02 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0048 |
| 123 | 0048 | 014 | 02 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0048 |
| 123 | 0048 | 014 | 02 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0048 |
| 123 | 0048 | 014 | 02 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0048 |
| 123 | 0048 | 014 | 02 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0048 |
| 123 | 0048 | 014 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0048 |
| 123 | 0048 | 015 | 01 | 50000 | 40.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 015 | 01 | CO | 40.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 015 | 01 | NO2 | 40.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 015 | 01 | PM10 | 40.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 015 | 01 | PM2.5 | 40.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 015 | 01 | PT | 40.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 015 | 01 | SO2 | 40.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 015 | 01 | VOC | 40.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 017 | 01 | 108883 | 22506.3 | MILLION CUBIC FEET GAS PRODUCED | 123-0048 |
| 123 | 0048 | 017 | 01 | 110543 | 22506.3 | MILLION CUBIC FEET GAS PRODUCED | 123-0048 |
| 123 | 0048 | 017 | 01 | 71432 | 22506.3 | MILLION CUBIC FEET GAS PRODUCED | 123-0048 |
| 123 | 0048 | 017 | 01 | CO | 22506.3 | MILLION CUBIC FEET GAS PRODUCED | 123-0048 |
| 123 | 0048 | 017 | 01 | VOC | 22506.3 | MILLION CUBIC FEET GAS PRODUCED | 123-0048 |
| 123 | 0048 | 018 | 01 | 108883 | 10546.7 | MILLION CUBIC FEET GAS PRODUCED | 123-0048 |
| 123 | 0048 | 018 | 01 | 110543 | 10546.7 | MILLION CUBIC FEET GAS PRODUCED | 123-0048 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94WE760-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-5.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE338-1 | 0 | NO EQUIPMENT | | -1 | 4.9382716 |
| 94WE338-1 | 0 | NO EQUIPMENT | | -1 | 860.2469136 |
| 94WE338-1 | 0 | NO EQUIPMENT | | -1 | 708.6419753 |
| 94WE338-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94WE338-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94WE338-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94WE338-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94WE338-1 | 0 | NO EQUIPMENT | | -1 | 303.7037037 |
| 95WE774 | 99 | FLARING | | -1 | 0.177728 |
| 95WE774 | 0 | NO EQUIPMENT | | -1 | 0.0035546 |
| 95WE774 | 99 | FLARING | | -1 | 0.266592 |
| 95WE774 | 0 | NO EQUIPMENT | | -1 | 0.4132176 |
| 95WE774 | 99 | FLARING | | -1 | 19.8166736 |
| 00WE0247 | 0 | NO EQUIPMENT | | -1 | 0 |
| 00WE0247 | 0 | NO EQUIPMENT | | -1 | 0.0075853 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| HEATER | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| HEATER | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| HEATER | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| HEATER | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| CE NATCO GLYCOL DEHY UNIT | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| CE NATCO GLYCOL DEHY UNIT | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| CE NATCO GLYCOL DEHY UNIT | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| CE NATCO GLYCOL DEHY UNIT | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| CE NATCO GLYCOL DEHY UNIT | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| CE NATCO GLYCOL DEHY UNIT | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| GLYCOL UNIT BTEX/VOC EMIS | KERR-MCGEE Hudson Station | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| REBOILER STIL VENT TEG | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| REBOILER STIL VENT TEG | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| REBOILER STIL VENT TEG | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| REBOILER STIL VENT TEG | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| REBOILER STIL VENT TEG | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 17.42 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.35 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.15 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.02 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.65 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.23 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.1 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 17.42 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 14.35 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 6.15 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.02 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.04 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.03 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 4.65 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 2.23 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.04 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0048 | 018 | 01 | 71432 | 10546.7 | MILLION CUBIC FEET GAS PRODUCED | 123-0048 |
| 123 | 0048 | 018 | 01 | CO | 10546.7 | MILLION CUBIC FEET GAS PRODUCED | 123-0048 |
| 123 | 0048 | 018 | 01 | NO2 | 10546.7 | MILLION CUBIC FEET GAS PRODUCED | 123-0048 |
| 123 | 0048 | 018 | 01 | VOC | 10546.7 | MILLION CUBIC FEET GAS PRODUCED | 123-0048 |
| 123 | 0048 | 019 | 01 | 71432 | 4284 | PROCESS-UNIT/YEAR | 123-0048 |
| 123 | 0048 | 019 | 01 | VOC | 4284 | PROCESS-UNIT/YEAR | 123-0048 |
| 123 | 0048 | 020 | 01 | NO2 | 0 | TONS WASTE BURNED | 123-0048 |
| 123 | 0048 | 020 | 01 | PM10 | 0 | TONS WASTE BURNED | 123-0048 |
| 123 | 0048 | 020 | 01 | PT | 0 | TONS WASTE BURNED | 123-0048 |
| 123 | 0048 | 020 | 01 | SO2 | 0 | TONS WASTE BURNED | 123-0048 |
| 123 | 0048 | 021 | 01 | 110543 | 5670 | 1000 GALLONS THROUGHPUT | 123-0048 |
| 123 | 0048 | 021 | 01 | 71432 | 5670 | 1000 GALLONS THROUGHPUT | 123-0048 |
| 123 | 0048 | 021 | 01 | CO | 5670 | 1000 GALLONS THROUGHPUT | 123-0048 |
| 123 | 0048 | 021 | 01 | NO2 | 5670 | 1000 GALLONS THROUGHPUT | 123-0048 |
| 123 | 0048 | 021 | 01 | VOC | 5670 | 1000 GALLONS THROUGHPUT | 123-0048 |
| 123 | 0048 | 022 | 01 | 108883 | 0 | CUBIC YARDS OF TREATED SOIL | 123-0048 |
| 123 | 0048 | 022 | 01 | 71432 | 0 | CUBIC YARDS OF TREATED SOIL | 123-0048 |
| 123 | 0048 | 022 | 01 | VOC | 0 | CUBIC YARDS OF TREATED SOIL | 123-0048 |
| 123 | 0048 | 023 | 01 | VOC | 5670 | 1000 GALLONS THROUGHPUT | 123-0048 |
| 123 | 0048 | 024 | 01 | 50000 | 0 | 1000 GALLONS BURNED | 123-0048 |
| 123 | 0048 | 024 | 01 | CO | 0 | 1000 GALLONS BURNED | 123-0048 |
| 123 | 0048 | 024 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 123-0048 |
| 123 | 0048 | 024 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 123-0048 |
| 123 | 0048 | 024 | 01 | PT | 0 | 1000 GALLONS BURNED | 123-0048 |
| 123 | 0048 | 024 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 123-0048 |
| 123 | 0048 | 024 | 01 | VOC | 0 | 1000 GALLONS BURNED | 123-0048 |
| 123 | 0048 | 025 | 01 | 107028 | 83.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 025 | 01 | 50000 | 83.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 025 | 01 | 75070 | 83.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 025 | 01 | CO | 83.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 025 | 01 | NO2 | 83.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 025 | 01 | VOC | 83.5 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 026 | 01 | 107028 | 87.2 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 026 | 01 | 50000 | 87.2 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 026 | 01 | 75070 | 87.2 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 026 | 01 | CO | 87.2 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0048 | 026 | 01 | NO2 | 87.2 | MILLION CUBIC FEET BURNED | 123-0048 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00WE0247 | 99 | FLARING | | -1 | 0.5688983 |
| 00WE0247 | 0 | NO EQUIPMENT | | -1 | 0.8817924 |
| 00WE0247 | 0 | NO EQUIPMENT | | -1 | 0.0161188 |
| 00WE0247 | 99 | FLARING | | -1 | 30.7205097 |
| 11WE3074 | 0 | NO EQUIPMENT | | -1 | 0.0513539 |
| 11WE3074 | 0 | NO EQUIPMENT | | -1 | 9.5051354 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 03WE0065 | 95 | FLARING | | -1 | 75.4850088 |
| 03WE0065 | 95 | FLARING | | -1 | 11.9929453 |
| 03WE0065 | 98 | FLARING | | -1 | 125.2204586 |
| 03WE0065 | 0 | NO EQUIPMENT | | -1 | 0.4585538 |
| 03WE0065 | 95 | FLARING | | -1 | 33.1569665 |
| 98WE0619.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0619.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0619.CN | 0 | NO EQUIPMENT | | 0 | |
| 08WE0824 | 0 | NO EQUIPMENT | | -1 | 2.6455026 |
| 09WE0448 | 0 | NO EQUIPMENT | | -1 | 0.01 |
| 09WE0448 | 0 | NO EQUIPMENT | | -1 | 11.27 |
| 09WE0448 | 0 | NO EQUIPMENT | | -1 | 249.92 |
| 09WE0448 | 0 | NO EQUIPMENT | | -1 | 1.03 |
| 09WE0448 | 0 | NO EQUIPMENT | | -1 | 1.03 |
| 09WE0448 | 0 | NO EQUIPMENT | | -1 | 130.61 |
| 09WE0448 | 0 | NO EQUIPMENT | | -1 | 1.41 |
| 09WE1477 | 0 | NO EQUIPMENT | | -1 | 4.7904192 |
| 09WE1477 | 76 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 149.7005988 |
| 09WE1477 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 9.5808383 |
| 09WE1477 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 923.8665526 |
| 09WE1477 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 258.6826347 |
| 09WE1477 | 30 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 222.4123182 |
| 09WE1477 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 4.587156 |
| 09WE1477 | 76 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 143.3486239 |
| 09WE1477 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 9.1743119 |
| 09WE1477 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 884.6657929 |
| 09WE1477 | 0 | NO EQUIPMENT | | -1 | 245.412844 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| HANOVER GLYCOL DEHYDRATOR | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| SMARTASH INCINERATOR | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| SMARTASH INCINERATOR | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| SMARTASH INCINERATOR | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| SMARTASH INCINERATOR | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CONDENSATE TANKS | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CONDENSATE TANKS | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CONDENSATE TANKS | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CONDENSATE TANKS | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CONDENSATE TANKS | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| SOIL VENT | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| SOIL VENT | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| SOIL VENT | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| TANK TRUCK LOADOUT | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| DIESEL FIRED CATERPILLAR ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| DIESEL FIRED CATERPILLAR ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| DIESEL FIRED CATERPILLAR ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| DIESEL FIRED CATERPILLAR ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| DIESEL FIRED CATERPILLAR ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| DIESEL FIRED CATERPILLAR ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| DIESEL FIRED CATERPILLAR ICE | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,775 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,775 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,775 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,775 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,775 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.65 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.085 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.62 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.11 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.36 | 31088801 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50200501 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50200501 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50200501 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50200501 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 10.7 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 1.7 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.1 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.3 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7 | 40400311 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 50410310 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 50410310 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50410310 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.5 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.8 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.7 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.03 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 4.65 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.085 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 1.62 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.11 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 20.36 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 10.7 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 1.7 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 7.1 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 1.3 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 4.7 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 7.5 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.2 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 1.5 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.4 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 2.7 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 10.8 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 6.5 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.2 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 1.5 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 0.4 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 2.7 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 10.7 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 7.1 | TY | APEN Update |
| 1.3 | TY | APEN Update |
| 4.7 | TY | APEN Update |
| | | Canceled |
| | | Canceled |
| 4.41 | TY | Canceled |
| 7.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0048 | 026 | 01 | VOC | 87.2 | MILLION CUBIC FEET BURNED | 123-0048 |
| 123 | 0049 | 101 | 01 | 107028 | 77.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 101 | 01 | 50000 | 77.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 101 | 01 | 71432 | 77.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 101 | 01 | 75070 | 77.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 101 | 01 | CO | 77.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 101 | 01 | NO2 | 77.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 101 | 01 | PM10 | 77.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 101 | 01 | PM2.5 | 77.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 101 | 01 | PT | 77.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 101 | 01 | SO2 | 77.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 101 | 01 | VOC | 77.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 102 | 01 | 107028 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 102 | 01 | 50000 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 102 | 01 | 71432 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 102 | 01 | 75070 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 102 | 01 | CO | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 102 | 01 | NO2 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 102 | 01 | PM10 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 102 | 01 | PM2.5 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 102 | 01 | PT | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 102 | 01 | SO2 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 102 | 01 | VOC | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 103 | 01 | 107028 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 103 | 01 | 50000 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 103 | 01 | 71432 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 103 | 01 | 75070 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 103 | 01 | CO | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 103 | 01 | NO2 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 103 | 01 | PM10 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 103 | 01 | PM2.5 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 103 | 01 | PT | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 103 | 01 | SO2 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 103 | 01 | VOC | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 104 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 104 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 104 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE1477 | 30 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 209.6985583 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.5740026 |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 5.3625054 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 1.5444015 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 2.5740026 |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 2392.7498927 |
| 97WE0340 | 82 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 3037.3230373 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0340 | 33 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 407.998617 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.4301337 |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 20.2511138 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 1.8226002 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.4301337 |
| 97WE0340 | 79 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 2363.5942834 |
| 97WE0340 | 76.9 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 2148.7220758 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0340 | 33 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 352.7320868 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.3668639 |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 19.7238659 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.5779093 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7613412 |
| 97WE0340 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 540.0394477 |
| 97WE0340 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 514.2011834 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0340 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 257.199211 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENGINE RATED AT 1,775 | KERR-MCGEE Hudson Station | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 360925 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 360925 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 360925 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 360925 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 360925 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 360925 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 360925 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 360925 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 360925 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 360925 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 360925 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE SN: 253828 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE SN: 253828 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE SN: 253828 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE SN: 253828 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE SN: 253828 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE SN: 253828 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE SN: 253828 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE SN: 253828 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE SN: 253828 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE SN: 253828 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE SN: 253828 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND SN:6CSCT906 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND SN:6CSCT906 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND SN:6CSCT906 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.31 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.24 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3885 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3885 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3885 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02331 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.62 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.16 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.34 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.34 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3292 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3292 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3292 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.019752 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.78 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.24 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 27.38 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.07 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.507 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.507 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.507 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03042 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.04 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY KN, HS RESOURCES) | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.6390059 | 40.1183870555556 | SW1/4, SW1/4 | 6.4 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.05 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.05 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.03 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.05 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 22.31 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 21.24 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3885 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3885 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3885 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.02331 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 10.62 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.16 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.03 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 16.34 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 16.34 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3292 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3292 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3292 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.019752 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 7.78 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.06 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.24 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.07 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 27.38 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 26.07 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.507 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.507 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.507 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.03042 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 13.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0049 | 104 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 104 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 104 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 104 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 104 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 105 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 105 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 105 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 105 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 105 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 105 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 105 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 105 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 106 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 106 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 106 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 106 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 106 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 106 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 106 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 106 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 107 | 01 | 107028 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 107 | 01 | 50000 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 107 | 01 | 71432 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 107 | 01 | 75070 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 107 | 01 | CO | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 107 | 01 | NO2 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 107 | 01 | PM10 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 107 | 01 | PM2.5 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 107 | 01 | PT | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 107 | 01 | SO2 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 107 | 01 | VOC | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 108 | 01 | 107028 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 108 | 01 | 50000 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 108 | 01 | 71432 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 108 | 01 | 75070 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 108 | 01 | CO | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.490887 |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 19.6182665 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 1.5188335 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.673147 |
| 97WE0340 | 0 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 496.3547995 |
| 97WE0340 | 0 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 496.3547995 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 9.1130012 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 9.1130012 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 9.1130012 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 0.6075334 |
| 97WE0340 | 0 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 236.9380316 |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4.9309665 |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 19.7238659 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 1.5779093 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7613412 |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 2250.1643655 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INGERSOL RAND SN:6CSCT906 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND SN:6CSCT906 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND SN:6CSCT906 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND SN:6CSCT906 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND SN:6CSCT906 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND, SN: 6CS822 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND, SN: 6CS822 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND, SN: 6CS822 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND, SN: 6CS822 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND, SN: 6CS822 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND, SN: 6CS822 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND, SN: 6CS822 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND, SN: 6CS822 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND  SN: 6BS293 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND  SN: 6BS293 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND  SN: 6BS293 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND  SN: 6BS293 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND  SN: 6BS293 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND  SN: 6BS293 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND  SN: 6BS293 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INGERSOL RAND  SN: 6BS293 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.041 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.155 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.044 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.34 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.34 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.8 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.24 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 27.38 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.041 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.155 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.025 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.044 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 16.34 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 16.34 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 7.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.06 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.24 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.07 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 27.38 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0049 | 108 | 01 | NO2 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 108 | 01 | PM10 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 108 | 01 | PM2.5 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 108 | 01 | PT | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 108 | 01 | SO2 | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 108 | 01 | VOC | 101.4 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 109 | 01 | 50000 | 11 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 109 | 01 | 71432 | 11 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 109 | 01 | CO | 11 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 109 | 01 | NO2 | 11 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 109 | 01 | PM10 | 11 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 109 | 01 | PT | 11 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 109 | 01 | SO2 | 11 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 109 | 01 | VOC | 11 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 110 | 01 | 107028 | 71.32 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 110 | 01 | 50000 | 71.32 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 110 | 01 | 71432 | 71.32 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 110 | 01 | 75070 | 71.32 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 110 | 01 | CO | 71.32 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 110 | 01 | NO2 | 71.32 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 110 | 01 | PM10 | 71.32 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 110 | 01 | PM2.5 | 71.32 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 110 | 01 | PT | 71.32 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 110 | 01 | SO2 | 71.32 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 110 | 01 | VOC | 71.32 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 111 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 111 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 111 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 111 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 111 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 111 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 111 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 111 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 111 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 112 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 112 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 112 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0340 | 79 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 2571.6164178 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0340 | 33 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 383.8794195 |
| | 0 | CATALYTIC REDUCTION | | 0 | 0 |
| | 0 | CATALYTIC REDUCTION | | 0 | 0 |
| | 0 | CATALYTIC REDUCTION | | 0 | 0 |
| | 0 | CATALYTIC REDUCTION | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | CATALYTIC REDUCTION | | 0 | 0 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 1.1497476 |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 5.8422135 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 1.6825575 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.24341 |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 2169.7980931 |
| 97WE0340 | 79 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 2479.7692493 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0340 | 0 | CATALYTIC REDUCTION | MISCELLANEO | -1 | 248.1772294 |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA SN: 351495 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA SN: 351495 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA SN: 351495 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA SN: 351495 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA SN: 351495 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA SN: 351495 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA SN: 351495 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA SN: 351495 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA  SN: 253828 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA  SN: 253828 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA  SN: 253828 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA  SN: 253828 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA  SN: 253828 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA  SN: 253828 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA  SN: 253828 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA  SN: 253828 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA  SN: 253828 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 19941.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 19941.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 19941.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 27.38 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.507 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.507 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.507 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03042 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.04 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.041 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 18.57 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.57 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3566 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3566 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3566 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.021396 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.85 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 27.38 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.507 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.507 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.507 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.03042 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 13.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.041 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.05 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.03 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 18.57 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 18.57 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3566 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3566 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3566 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.021396 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 8.85 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0049 | 112 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 112 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 112 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 112 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 112 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 112 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 113 | 01 | 107028 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 113 | 01 | 50000 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 113 | 01 | 71432 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 113 | 01 | 75070 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 113 | 01 | CO | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 113 | 01 | NO2 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 113 | 01 | PM10 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 113 | 01 | PM2.5 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 113 | 01 | PT | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 113 | 01 | SO2 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 113 | 01 | VOC | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 114 | 01 | 107028 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 114 | 01 | 50000 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 114 | 01 | 71432 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 114 | 01 | 75070 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 114 | 01 | CO | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 114 | 01 | NO2 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 114 | 01 | PM10 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 114 | 01 | PM2.5 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 114 | 01 | PT | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 114 | 01 | SO2 | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 114 | 01 | VOC | 65.84 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 115 | 01 | 107028 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 115 | 01 | 50000 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 115 | 01 | 71432 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 115 | 01 | 75070 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 115 | 01 | CO | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 115 | 01 | NO2 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 115 | 01 | PM10 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 115 | 01 | PM2.5 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 115 | 01 | PT | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | CATALYTIC REDUCTION | MISCELLANEO | 0 | |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4.8602673 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 2.4301337 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 8.5571081 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.8226002 |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 2068.144998 |
| 97WE0340 | 79 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 2363.5942834 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0340 | 33 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 352.7320868 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.4301337 |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 20.2511138 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 1.2150668 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.4301337 |
| 97WE0340 | 0 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 472.9647631 |
| 97WE0340 | 0 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 236.3304982 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0340 | 0 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 165.5528554 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.8223673 |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 19.1097783 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.4111836 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.8223673 |
| 97WE0340 | 86 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3679.1573218 |
| 97WE0340 | 86 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3679.1573218 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ICE SN: 19941.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 19941.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 19941.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 19941.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 19941.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 19941.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| COOPER ICE SN: 20868 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| COOPER ICE SN: 20868 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| COOPER ICE SN: 20868 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| COOPER ICE SN: 20868 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| COOPER ICE SN: 20868 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| COOPER ICE SN: 20868 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| COOPER ICE SN: 20868 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| COOPER ICE SN: 20868 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| COOPER ICE SN: 20868 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.14085 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.34 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.34 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3292 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3292 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3292 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.019752 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.78 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.16 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.57 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.78 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3292 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3292 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3292 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.019752 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.45 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.13 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.28345 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.28345 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.28345 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.08 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.14085 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.03 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 16.34 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 16.34 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3292 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3292 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3292 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.019752 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 7.78 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.16 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 15.57 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 7.78 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3292 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3292 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3292 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.019752 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 5.45 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.13 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 14.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 14.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.28345 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.28345 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.28345 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0049 | 115 | 01 | SO2 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 115 | 01 | VOC | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 116 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 116 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 116 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 116 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 116 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 116 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 116 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 116 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 117 | 01 | 50000 | 58.52 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 117 | 01 | 71432 | 58.52 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 117 | 01 | 75070 | 58.52 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 117 | 01 | CO | 58.52 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 117 | 01 | NO2 | 58.52 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 117 | 01 | PM10 | 58.52 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 117 | 01 | PM2.5 | 58.52 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 117 | 01 | PT | 58.52 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 117 | 01 | SO2 | 58.52 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 117 | 01 | VOC | 58.52 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 118 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 118 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 118 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 118 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 118 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 118 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 118 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 118 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 119 | 01 | 107028 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 119 | 01 | 50000 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 119 | 01 | 71432 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 119 | 01 | CO | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 119 | 01 | NO2 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 119 | 01 | PM10 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 119 | 01 | PM2.5 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 119 | 01 | PT | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 119 | 01 | SO2 | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 245.1931558 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 19.9362041 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.367054 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.734108 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 553.6568694 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 553.6568694 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 264.1831852 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.8223673 |
| 97WE0340 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5.8799318 |
| 97WE0340 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.4111836 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 515.082025 |
| 97WE0340 | 86 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3679.1573218 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COOPER ICE SN: 20868 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| COOPER ICE SN: 20868 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C.SUPERIOR SN: 21083 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C.SUPERIOR SN: 21083 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C.SUPERIOR SN: 21083 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C.SUPERIOR SN: 21083 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C.SUPERIOR SN: 21083 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C.SUPERIOR SN: 21083 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C.SUPERIOR SN: 21083 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C.SUPERIOR SN: 21083 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C. SUPERIOR SN: 266329 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C. SUPERIOR SN: 266329 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C. SUPERIOR SN: 266329 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C. SUPERIOR SN: 266329 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C. SUPERIOR SN: 266329 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C. SUPERIOR SN: 266329 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C. SUPERIOR SN: 266329 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| C. SUPERIOR SN: 266329 .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER SUPERIOR ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER SUPERIOR ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER SUPERIOR ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER SUPERIOR ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER SUPERIOR ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER SUPERIOR ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER SUPERIOR ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER SUPERIOR ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER SUPERIOR ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.017007 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.95 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.14 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.2 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.2 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2926 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2926 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2926 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.017556 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.73 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.28345 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.28345 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.28345 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.017007 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.017007 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 6.95 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.14 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 16.2 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 16.2 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.2926 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.2926 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.2926 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.017556 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 7.73 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 14.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 14.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.28345 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.28345 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.28345 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.017007 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0049 | 119 | 01 | VOC | 56.69 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 120 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 120 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 120 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 120 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 120 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 120 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 121 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 121 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 121 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 121 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 121 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 121 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 121 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 122 | 01 | 110543 | 0 | MILLION CUBIC FEET PRODUCED | 123-0049 |
| 123 | 0049 | 122 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 123-0049 |
| 123 | 0049 | 123 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 123-0049 |
| 123 | 0049 | 124 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 123-0049 |
| 123 | 0049 | 126 | 01 | 71432 | 11999.988 | 1000 GALLONS TRANSFERRED | 123-0049 |
| 123 | 0049 | 126 | 01 | VOC | 11999.988 | 1000 GALLONS TRANSFERRED | 123-0049 |
| 123 | 0049 | 128 | 01 | 1330207 | 0 | CUBIC YARDS OF TREATED SOIL | 123-0049 |
| 123 | 0049 | 128 | 01 | 71432 | 0 | CUBIC YARDS OF TREATED SOIL | 123-0049 |
| 123 | 0049 | 128 | 01 | VOC | 0 | CUBIC YARDS OF TREATED SOIL | 123-0049 |
| 123 | 0049 | 129 | 01 | CO | 79.87 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 129 | 01 | NO2 | 79.87 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 129 | 01 | PM10 | 79.87 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 129 | 01 | PM2.5 | 79.87 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 129 | 01 | PT | 79.87 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 129 | 01 | SO2 | 79.87 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 129 | 01 | VOC | 79.87 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 130 | 01 | 108883 | 912.5 | MILLION CUBIC FEET GAS PRODUCED | 123-0049 |
| 123 | 0049 | 130 | 01 | 1330207 | 912.5 | MILLION CUBIC FEET GAS PRODUCED | 123-0049 |
| 123 | 0049 | 130 | 01 | 71432 | 912.5 | MILLION CUBIC FEET GAS PRODUCED | 123-0049 |
| 123 | 0049 | 130 | 01 | VOC | 912.5 | MILLION CUBIC FEET GAS PRODUCED | 123-0049 |
| 123 | 0049 | 132 | 01 | VOC | 60 | MILLION CUBIC FEET PRODUCED | 123-0049 |
| 123 | 0049 | 133 | 01 | VOC | 131.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0049 |
| 123 | 0049 | 134 | 01 | 107028 | 97.1 | MILLION CUBIC FEET BURNED | 123-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 245.1931558 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | |
| 10WE1659 | 80 | MISCELLANEOUS CONTROL DEVICES | | -1 | |
| | 80 | MISCELLANEOUS CONTROL DEVICES | | 0 | |
| | 80 | MISCELLANEOUS CONTROL DEVICES | | 0 | |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 0.0191667 |
| 97WE0340 | 0 | NO EQUIPMENT | | -1 | 0.9666676 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 00WE0794.XP | 0 | NO EQUIPMENT | | -1 | 83.8863153 |
| 00WE0794.XP | 0 | NO EQUIPMENT | | -1 | 99.9123576 |
| 00WE0794.XP | 0 | NO EQUIPMENT | | -1 | 7.5122073 |
| 00WE0794.XP | 0 | NO EQUIPMENT | | -1 | 7.5122073 |
| 00WE0794.XP | 0 | NO EQUIPMENT | | -1 | 7.5122073 |
| 00WE0794.XP | 0 | NO EQUIPMENT | | -1 | 0.5008138 |
| 00WE0794.XP | 0 | NO EQUIPMENT | | -1 | 5.508952 |
| 01WE0208 | 0 | NO EQUIPMENT | | -1 | 2.08965 |
| 01WE0208 | 0 | NO EQUIPMENT | | -1 | 3.6463 |
| 01WE0208 | 0 | NO EQUIPMENT | | -1 | 0.82038 |
| 01WE0208 | 0 | NO EQUIPMENT | | -1 | 23.89041 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 76.1035008 |
| 07WE0988 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4.1194645 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED COOPER SUPERIOR ICE | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| P-022 DEPROP HEATR SN:920.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| P-022 DEPROP HEATR SN:920.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| P-022 DEPROP HEATR SN:920.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| P-022 DEPROP HEATR SN:920.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| P-022 DEPROP HEATR SN:920.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| P-022 DEPROP HEATR SN:920.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER SN: C76071.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER SN: C76071.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER SN: C76071.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER SN: C76071.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER SN: C76071.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER SN: C76071.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER SN: C76071.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| EQ LEAKS-2381 COMPONENTS | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| EQ LEAKS-2381 COMPONENTS | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| EQ LEAKS -2381 COMPONENTS.CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| EQ LEAKS -2381 COMPONENTS .CN | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUTS | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUTS | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| SOIL VENT/AIR STRIPPER | DCP MIDSTREAM, LP - ROGGEN | 0 | 0 | 0 |
| SOIL VENT/AIR STRIPPER | DCP MIDSTREAM, LP - ROGGEN | 0 | 0 | 0 |
| SOIL VENT/AIR STRIPPER | DCP MIDSTREAM, LP - ROGGEN | 0 | 0 | 0 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| FRACTIONATOR SKID FUGITIVE VOC EMISSIONS | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| PRESSURIZED LIQUIDS LOADOUT  EMISSIONS | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI NTE 97.1 MMSXF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.95 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.16 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 31.44 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | BENZENE | 0.115 | 40400250 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8 | 40400250 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 50410322 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 50410322 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50410322 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.35 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.99 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 10200602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3 | 10200602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22 | 10200602 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.953403 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.663624 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.374298 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.9 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5 | 31000299 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 6.95 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.16 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 31.44 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.115 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 5.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 3.35 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 3.99 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.22 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.953403 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 1.663624 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.374298 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 10.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 5 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.1 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0049 | 134 | 01 | 50000 | 97.1 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 134 | 01 | 71432 | 97.1 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 134 | 01 | 75070 | 97.1 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 134 | 01 | CO | 97.1 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 134 | 01 | NO2 | 97.1 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 134 | 01 | PM10 | 97.1 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 134 | 01 | PM2.5 | 97.1 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 134 | 01 | PT | 97.1 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 134 | 01 | SO2 | 97.1 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 134 | 01 | VOC | 97.1 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 135 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 135 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 135 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 135 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 135 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 135 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 135 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 135 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 135 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 136 | 01 | 100414 | 29967 | MILLION CUBIC FEET GAS PRODUCED | 123-0049 |
| 123 | 0049 | 136 | 01 | 108883 | 29967 | MILLION CUBIC FEET GAS PRODUCED | 123-0049 |
| 123 | 0049 | 136 | 01 | 110543 | 29967 | MILLION CUBIC FEET GAS PRODUCED | 123-0049 |
| 123 | 0049 | 136 | 01 | 1330207 | 29967 | MILLION CUBIC FEET GAS PRODUCED | 123-0049 |
| 123 | 0049 | 136 | 01 | 71432 | 29967 | MILLION CUBIC FEET GAS PRODUCED | 123-0049 |
| 123 | 0049 | 136 | 01 | VOC | 29967 | MILLION CUBIC FEET GAS PRODUCED | 123-0049 |
| 123 | 0049 | 136 | 02 | CO | 29967 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 136 | 02 | NO2 | 29967 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 137 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0049 |
| 123 | 0049 | 137 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0049 |
| 123 | 0049 | 137 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0049 |
| 123 | 0049 | 137 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0049 |
| 123 | 0049 | 137 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0049 |
| 123 | 0049 | 138 | 01 | CO | 280.72 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 138 | 01 | NO2 | 280.72 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 138 | 01 | PM10 | 280.72 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 138 | 01 | PM2.5 | 280.72 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 138 | 01 | PT | 280.72 | MILLION CUBIC FEET BURNED | 123-0049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07WE0988 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 20.5973223 |
| 07WE0988 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.6477858 |
| 07WE0988 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4.1194645 |
| 07WE0988 | 77.8 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2644.250842 |
| 07WE0988 | 84.6 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3811.8421229 |
| 07WE0988 | 0 | NO EQUIPMENT | | -1 | 6.1791967 |
| 07WE0988 | 0 | NO EQUIPMENT | | -1 | 6.1791967 |
| 07WE0988 | 0 | NO EQUIPMENT | | -1 | 6.1791967 |
| 07WE0988 | 0 | NO EQUIPMENT | | -1 | 0.0823893 |
| 07WE0988 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 589.0834192 |
| 10WE1659 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 10WE1659 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 10WE1659 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 10WE1659 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1659 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 10WE1659 | 99 | THERMAL OXIDIZER | NO EQUIPMEN | -1 | 0.3484 |
| 10WE1659 | 99 | THERMAL OXIDIZER | NO EQUIPMEN | -1 | 7.4188 |
| 10WE1659 | 99 | THERMAL OXIDIZER | | -1 | 10.4041 |
| 10WE1659 | 99 | THERMAL OXIDIZER | | -1 | 2.8251 |
| 10WE1659 | 99 | THERMAL OXIDIZER | | -1 | 0.5367 |
| 10WE1659 | 99 | THERMAL OXIDIZER | | -1 | 66.373 |
| 10WE1659 | 0 | | | -1 | 1.1145593 |
| 10WE1659 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2068943 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 0.068 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 84 |
| 10WE1659 | 50 | PROCESS ENCLOSED | | -1 | 100 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 7.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, L7042 GSI NTE 97.1 MMSXF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI NTE 97.1 MMSXF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI NTE 97.1 MMSXF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI NTE 97.1 MMSXF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI NTE 97.1 MMSXF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI NTE 97.1 MMSXF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI NTE 97.1 MMSXF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI NTE 97.1 MMSXF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI NTE 97.1 MMSXF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI NTE 97.1 MMSXF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| TEG DEHYDRATOR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| TEG DEHYDRATOR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| TEG DEHYDRATOR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| TEG DEHYDRATOR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| TEG DEHYDRATOR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| TEG DEHYDRATOR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INCINERATOR BURING WASTE GAS | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| INCINERATOR BURING WASTE GAS | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| AMINE UNIT FOR ACID GAS REMOVAL | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| AMINE UNIT FOR ACID GAS REMOVAL | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| AMINE UNIT FOR ACID GAS REMOVAL | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| AMINE UNIT FOR ACID GAS REMOVAL | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| AMINE UNIT FOR ACID GAS REMOVAL | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.3 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.052203 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.111596 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.558898 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.423299 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.080416 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.944998 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.7 | 31000209 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.1 | 31000209 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.79024 | 30600106 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.018 | 30600106 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.066736 | 30600106 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.066736 | 30600106 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.066736 | 30600106 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.5 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.1 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 28.5 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 28.5 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.004 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 14.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.052203 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 1.111596 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 1.558898 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.423299 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.080416 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 9.944998 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 16.7 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 3.1 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 11.79024 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 7.018 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 1.066736 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 1.066736 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 1.066736 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.52 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 28.54 | TY | Added as a new point |
| 28.54 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 14.27 | TY | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0049 | 138 | 01 | SO2 | 280.72 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 138 | 01 | VOC | 280.72 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 139 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 139 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 139 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 139 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 139 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 139 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 139 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 139 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 139 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 140 | 01 | 106990 | 105.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 140 | 01 | 107028 | 105.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 140 | 01 | 50000 | 105.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 140 | 01 | 71432 | 105.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 140 | 01 | 75070 | 105.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 140 | 01 | CO | 105.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 140 | 01 | NO2 | 105.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0049 | 140 | 01 | VOC | 105.7 | MILLION CUBIC FEET BURNED | 123-0049 |
| 123 | 0051 | 001 | 01 | 50000 | 459.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 001 | 01 | 71432 | 459.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 001 | 01 | CO | 459.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 001 | 01 | NO2 | 459.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 001 | 01 | PM10 | 459.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 001 | 01 | PM2.5 | 459.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 001 | 01 | PT | 459.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 001 | 01 | SO2 | 459.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 001 | 01 | VOC | 459.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 006 | 01 | CO | 0 | TONS BURNED | 123-0051 |
| 123 | 0051 | 006 | 01 | NO2 | 0 | TONS BURNED | 123-0051 |
| 123 | 0051 | 006 | 01 | PM10 | 0 | TONS BURNED | 123-0051 |
| 123 | 0051 | 006 | 01 | PT | 0 | TONS BURNED | 123-0051 |
| 123 | 0051 | 006 | 01 | SO2 | 0 | TONS BURNED | 123-0051 |
| 123 | 0051 | 006 | 01 | VOC | 0 | TONS BURNED | 123-0051 |
| 123 | 0051 | 007 | 01 | 50000 | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 007 | 01 | 71432 | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 007 | 01 | CO | 170 | MILLION CUBIC FEET BURNED | 123-0051 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 5.5 |
| 10WE1659 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 10WE1659 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 10WE1659 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 10WE1659 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1659 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1659 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 12WE1193 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 0.63515 |
| 12WE1193 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | 0 | 2.51954 |
| 12WE1193 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | 0 | 19.639 |
| 12WE1193 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 1.51364 |
| 12WE1193 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 2.67282 |
| 12WE1193 | 75 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | 0 | 2160.64 |
| 12WE1193 | 91 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | 0 | 2970.88 |
| 12WE1193 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 405.12 |
| 11WE631(1-4) | 0 | NO EQUIPMENT | | -1 | 13.9643168 |
| 11WE631(1-4) | 0 | NO EQUIPMENT | | -1 | 0 |
| 11WE631(1-4) | 0 | NO EQUIPMENT | | -1 | 457.7893821 |
| 11WE631(1-4) | 0 | NO EQUIPMENT | | -1 | 1429.0687554 |
| 11WE631(1-4) | 0 | NO EQUIPMENT | | -1 | 1.4516623 |
| 11WE631(1-4) | 0 | NO EQUIPMENT | | -1 | 1.4516623 |
| 11WE631(1-4) | 0 | NO EQUIPMENT | | -1 | 1.4516623 |
| 11WE631(1-4) | 0 | NO EQUIPMENT | | -1 | 0.9625152 |
| 11WE631(1-4) | 0 | NO EQUIPMENT | | -1 | 630.1131419 |
| C-11,842.CN | 0 | NO EQUIPMENT | | 0 | |
| C-11,842.CN | 0 | NO EQUIPMENT | | 0 | |
| C-11,842.CN | 0 | NO EQUIPMENT | | 0 | |
| C-11,842.CN | 0 | NO EQUIPMENT | | 0 | |
| C-11,842.CN | 0 | NO EQUIPMENT | | 0 | |
| C-11,842.CN | 0 | NO EQUIPMENT | | 0 | |
| 13WE536(1-2) | 0 | NO EQUIPMENT | | -1 | 49.077 |
| 13WE536(1-2) | 0 | NO EQUIPMENT | | -1 | 2.055 |
| 13WE536(1-2) | 0 | NO EQUIPMENT | | -1 | 309.4117647 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| HOT OIL HEATER | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 2,370 MMSCF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 2,370 MMSCF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 2,370 MMSCF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 2,370 MMSCF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 2,370 MMSCF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 2,370 MMSCF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 2,370 MMSCF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 2,370 MMSCF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED @ 2,370 MMSCF/YR | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,478 H | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,478 H | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,478 H | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,478 H | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,478 H | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,478 H | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,478 H | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,478 H | DCP MIDSTREAM, LP - ROGGEN | 7 | 24 | 8760 |
| 4 COOPER GMVH -12 ICE | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 7 | 24 | 8760 |
| 4 COOPER GMVH -12 ICE | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 7 | 24 | 8760 |
| 4 COOPER GMVH -12 ICE | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 7 | 24 | 8760 |
| 4 COOPER GMVH -12 ICE | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 7 | 24 | 8760 |
| 4 COOPER GMVH -12 ICE | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 7 | 24 | 8760 |
| 4 COOPER GMVH -12 ICE | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 7 | 24 | 8760 |
| 4 COOPER GMVH -12 ICE | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 7 | 24 | 8760 |
| 4 COOPER GMVH -12 ICE | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 7 | 24 | 8760 |
| 4 COOPER GMVH -12 ICE | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 7 | 24 | 8760 |
| INCINERATOR | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 0 | 0 | 0 |
| INCINERATOR | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 0 | 0 | 0 |
| INCINERATOR | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 0 | 0 | 0 |
| INCINERATOR | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 0 | 0 | 0 |
| INCINERATOR | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 0 | 0 | 0 |
| INCINERATOR | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 0 | 0 | 0 |
| E005 COOPER ICE SN:48867 | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 7 | 24 | 8760 |
| E005 COOPER ICE SN:48867 | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 7 | 24 | 8760 |
| E005 COOPER ICE SN:48867 | COLORADO INTERSTATE GAS CO  CHEYENNE STN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.084216 | 30600106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77198 | 30600106 |
| 25 | 25 | 33 | 17 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 33 | 17 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 33 | 17 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 33 | 17 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 33 | 17 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 33 | 17 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 33 | 17 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 33 | 17 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 33 | 17 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.016784 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.066579 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.518961 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039998 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.070629 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.547456 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.130991 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.062978 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.209 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 105.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 328.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.333592 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.333592 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.333592 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.221186 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 144.8 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50300101 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50300101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50300101 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50300101 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50300101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50300101 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.171545 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.174675 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.3 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.084216 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.77198 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.016784 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.066579 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.518961 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.039998 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 0.070629 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 28.547456 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 14.130991 |
| DCP MIDSTREAM, LP | 1311 | | -104.3881389 | 40.1175138888889 | 35409 COUNTY | 10.062978 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 3.209 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 105.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 328.4 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.333592 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.333592 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.333592 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.221186 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 144.8 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 4.171545 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.174675 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 26.3 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| 28.6 | TY | |
| 14.3 | TY | |
| 10 | TY | |
| 3.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 105.2 | TY | Added to Construction Permit |
| 328.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 144.8 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0051 | 007 | 01 | NO2 | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 007 | 01 | PM10 | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 007 | 01 | PM2.5 | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 007 | 01 | PT | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 007 | 01 | SO2 | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 007 | 01 | VOC | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 008 | 01 | 50000 | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 008 | 01 | 71432 | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 008 | 01 | CO | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 008 | 01 | NO2 | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 008 | 01 | PM10 | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 008 | 01 | PM2.5 | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 008 | 01 | PT | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 008 | 01 | SO2 | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 008 | 01 | VOC | 170 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 010 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 123-0051 |
| 123 | 0051 | 011 | 01 | 50000 | 156 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 011 | 01 | CO | 156 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 011 | 01 | NO2 | 156 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 011 | 01 | PM10 | 156 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 011 | 01 | PT | 156 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 011 | 01 | SO2 | 156 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 011 | 01 | VOC | 156 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 012 | 01 | 50000 | 184 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 012 | 01 | 71432 | 184 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 012 | 01 | CO | 184 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 012 | 01 | NO2 | 184 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 012 | 01 | PM10 | 184 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 012 | 01 | PM2.5 | 184 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 012 | 01 | PT | 184 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 012 | 01 | VOC | 184 | MILLION CUBIC FEET BURNED | 123-0051 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 13WE536(1-2) | 0 | NO EQUIPMENT | | -1 | 965.8823529 |
| 13WE536(1-2) | 0 | NO EQUIPMENT | | -1 | 0.92 |
| 13WE536(1-2) | 0 | NO EQUIPMENT | | -1 | 0.92 |
| 13WE536(1-2) | 0 | NO EQUIPMENT | | -1 | 0.92 |
| 13WE536(1-2) | 0 | NO EQUIPMENT | | -1 | 0.61 |
| 13WE536(1-2) | 0 | NO EQUIPMENT | | -1 | 425.8823529 |
| 13WE536-2 | 0 | NO EQUIPMENT | | -1 | 49.077 |
| 13WE536-2 | 0 | NO EQUIPMENT | | -1 | 2.055 |
| 13WE536-2 | 0 | NO EQUIPMENT | | -1 | 309.4117647 |
| 13WE536-2 | 0 | NO EQUIPMENT | | -1 | 965.8823529 |
| 13WE536-2 | 0 | NO EQUIPMENT | | -1 | 0.92 |
| 13WE536-2 | 0 | NO EQUIPMENT | | -1 | 0.92 |
| 13WE536-2 | 0 | NO EQUIPMENT | | -1 | 0.92 |
| 13WE536-2 | 0 | NO EQUIPMENT | | -1 | 0.61 |
| 13WE536-2 | 0 | NO EQUIPMENT | | -1 | 425.8823529 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 96WE039 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0032 | 0 | NO EQUIPMENT | | -1 | 26.9230769 |
| 97WE0032 | 0 | NO EQUIPMENT | | -1 | 500 |
| 97WE0032 | 0 | NO EQUIPMENT | | -1 | 506.4102564 |
| 97WE0032 | 0 | NO EQUIPMENT | | -1 | 14 |
| 97WE0032 | 0 | NO EQUIPMENT | | -1 | 14 |
| 97WE0032 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0032 | 0 | NO EQUIPMENT | | -1 | 384.6153846 |
| 98WE0030 | 0 | NO EQUIPMENT | | -1 | 48.1304348 |
| 98WE0030 | 0 | NO EQUIPMENT | | -1 | 1.9600652 |
| 98WE0030 | 0 | NO EQUIPMENT | | -1 | 423.9130435 |
| 98WE0030 | 0 | NO EQUIPMENT | | -1 | 429.3478261 |
| 98WE0030 | 0 | NO EQUIPMENT | | -1 | 0.8775 |
| 98WE0030 | 0 | NO EQUIPMENT | | -1 | 0.8775 |
| 98WE0030 | 0 | NO EQUIPMENT | | -1 | 0.8775 |
| 98WE0030 | 0 | NO EQUIPMENT | | -1 | 326.0869565 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| E005 COOPER ICE SN:48867 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| E005 COOPER ICE SN:48867 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| E005 COOPER ICE SN:48867 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| E005 COOPER ICE SN:48867 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| E005 COOPER ICE SN:48867 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| E005 COOPER ICE SN:48867 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| E006 COOPER ICE SN:48868 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| E006 COOPER ICE SN:48868 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| E006 COOPER ICE SN:48868 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| E006 COOPER ICE SN:48868 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| E006 COOPER ICE SN:48868 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| E006 COOPER ICE SN:48868 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| E006 COOPER ICE SN:48868 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| E006 COOPER ICE SN:48868 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| E006 COOPER ICE SN:48868 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WAUKESHA EMER GNRTR F2895 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WAUKESHA EMER GNRTR F2895 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WAUKESHA EMER GNRTR F2895 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WAUKESHA EMER GNRTR F2895 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WAUKESHA EMER GNRTR F2895 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WAUKESHA EMER GNRTR F2895 | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| NAT GAS | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| NAT GAS | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| NAT GAS | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| NAT GAS | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| NAT GAS | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| NAT GAS | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| NAT GAS | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| COOPER/GMUH NATURAL GAS ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| COOPER/GMUH NATURAL GAS ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| COOPER/GMUH NATURAL GAS ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| COOPER/GMUH NATURAL GAS ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| COOPER/GMUH NATURAL GAS ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| COOPER/GMUH NATURAL GAS ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| COOPER/GMUH NATURAL GAS ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| COOPER/GMUH NATURAL GAS ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 82.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0782 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0782 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0782 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.05185 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 36.2 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.171545 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.174675 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.3 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 82.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0782 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0782 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0782 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.05185 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 36.2 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.1 | 20200255 |
| 25 | 25 | 25 | 25 | CARBON MON | 39 | 20200255 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 39.5 | 20200255 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.092 | 20200255 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.092 | 20200255 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0468 | 20200255 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 30 | 20200255 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.428 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.180326 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 39 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 39.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08073 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.08073 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.08073 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 30 | 20200202 |

| site_description | site_operating_s |
| --- | --- |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 82.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.0782 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.0782 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.0782 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.05185 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 36.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 4.171545 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.174675 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 26.3 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 82.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.0782 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.0782 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.0782 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.05185 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 36.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 2.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 39 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 39.5 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 1.092 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 1.092 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.0468 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 30 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 4.428 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.180326 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 39 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 39.5 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.08073 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.08073 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.08073 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 30 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 39 | TY | Added to Construction Permit |
| 39.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 30 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0051 | 013 | 01 | 107028 | 105.952 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 013 | 01 | 50000 | 105.952 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 013 | 01 | 75070 | 105.952 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 013 | 01 | CO | 105.952 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 013 | 01 | NO2 | 105.952 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 013 | 01 | PM10 | 105.952 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 013 | 01 | PM2.5 | 105.952 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 013 | 01 | PT | 105.952 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 013 | 01 | SO2 | 105.952 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 013 | 01 | VOC | 105.952 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 014 | 01 | 50000 | 508.1 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 014 | 01 | CO | 508.1 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 014 | 01 | NO2 | 508.1 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 014 | 01 | PM10 | 508.1 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 014 | 01 | PM2.5 | 508.1 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 014 | 01 | PT | 508.1 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 014 | 01 | SO2 | 508.1 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 014 | 01 | VOC | 508.1 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 015 | 01 | 50000 | 1323 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 015 | 01 | CO | 1323 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 015 | 01 | NO2 | 1323 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 015 | 01 | PM10 | 1323 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 015 | 01 | PM2.5 | 1323 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 015 | 01 | PT | 1323 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 015 | 01 | SO2 | 1323 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 015 | 01 | VOC | 1323 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 017 | 01 | 107028 | 157 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 017 | 01 | 50000 | 157 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 017 | 01 | 75070 | 157 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 017 | 01 | CO | 157 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 017 | 01 | NO2 | 157 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 017 | 01 | PM10 | 157 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 017 | 01 | PM2.5 | 157 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 017 | 01 | PT | 157 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 017 | 01 | SO2 | 157 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 017 | 01 | VOC | 157 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 018 | 01 | CO | 833.6 | MILLION CUBIC FEET BURNED | 123-0051 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03WE0184 | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.3090079 |
| 03WE0184 | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 129.4218137 |
| 03WE0184 | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.98992 |
| 03WE0184 | 0 | NO EQUIPMENT | | -1 | 69.8429477 |
| 03WE0184 | 0 | NO EQUIPMENT | | -1 | 269.9335548 |
| 03WE0184 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03WE0184 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03WE0184 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03WE0184 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03WE0184 | 0 | NO EQUIPMENT | | -1 | 100.0453035 |
| 03WE0185 | 0 | NO EQUIPMENT | | -1 | 0.7263 |
| 03WE0185 | 0 | NO EQUIPMENT | | -1 | 71.2458178 |
| 03WE0185 | 0 | NO EQUIPMENT | | -1 | 67.703208 |
| 03WE0185 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03WE0185 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03WE0185 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03WE0185 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03WE0185 | 0 | NO EQUIPMENT | | -1 | 5.3139146 |
| 03WE0910 | 0 | NO EQUIPMENT | | -1 | 0.6715042 |
| 03WE0910 | 0 | NO EQUIPMENT | | -1 | 116.4021164 |
| 03WE0910 | 0 | NO EQUIPMENT | | -1 | 95.5404384 |
| 03WE0910 | 0 | NO EQUIPMENT | | -1 | 6.2282691 |
| 03WE0910 | 0 | NO EQUIPMENT | | -1 | 6.2282691 |
| 03WE0910 | 0 | NO EQUIPMENT | | -1 | 6.2282691 |
| 03WE0910 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03WE0910 | 0 | NO EQUIPMENT | | -1 | 34.164777 |
| 03WE0912 | 0 | NO EQUIPMENT | | -1 | 2.0127389 |
| 03WE0912 | 0 | NO EQUIPMENT | | -1 | 48.0828025 |
| 03WE0912 | 0 | NO EQUIPMENT | | -1 | 3.1656051 |
| 03WE0912 | 0 | NO EQUIPMENT | | -1 | 66.2420382 |
| 03WE0912 | 0 | NO EQUIPMENT | | -1 | 270.4458599 |
| 03WE0912 | 0 | NO EQUIPMENT | | -1 | 9.1770701 |
| 03WE0912 | 0 | NO EQUIPMENT | | -1 | 9.1770701 |
| 03WE0912 | 0 | NO EQUIPMENT | | -1 | 9.1770701 |
| 03WE0912 | 0 | NO EQUIPMENT | | -1 | 0.5401274 |
| 03WE0912 | 0 | NO EQUIPMENT | | -1 | 94.2675159 |
| 03WE0913 | 0 | NO EQUIPMENT | | -1 | 35.0287908 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3606LE ENG RATED AT 1,775 HP | COLORADO INTERSTATE GAS CO CHEYENNE STN | 4 | 24 | 8760 |
| CATERPILLAR 3606LE ENG RATED AT 1,775 HP | COLORADO INTERSTATE GAS CO CHEYENNE STN | 4 | 24 | 8760 |
| CATERPILLAR 3606LE ENG RATED AT 1,775 HP | COLORADO INTERSTATE GAS CO CHEYENNE STN | 4 | 24 | 8760 |
| CATERPILLAR 3606LE ENG RATED AT 1,775 HP | COLORADO INTERSTATE GAS CO CHEYENNE STN | 4 | 24 | 8760 |
| CATERPILLAR 3606LE ENG RATED AT 1,775 HP | COLORADO INTERSTATE GAS CO CHEYENNE STN | 4 | 24 | 8760 |
| CATERPILLAR 3606LE ENG RATED AT 1,775 HP | COLORADO INTERSTATE GAS CO CHEYENNE STN | 4 | 24 | 8760 |
| CATERPILLAR 3606LE ENG RATED AT 1,775 HP | COLORADO INTERSTATE GAS CO CHEYENNE STN | 4 | 24 | 8760 |
| CATERPILLAR 3606LE ENG RATED AT 1,775 HP | COLORADO INTERSTATE GAS CO CHEYENNE STN | 4 | 24 | 8760 |
| CATERPILLAR 3606LE ENG RATED AT 1,775 HP | COLORADO INTERSTATE GAS CO CHEYENNE STN | 4 | 24 | 8760 |
| CATERPILLAR 3606LE ENG RATED AT 1,775 HP | COLORADO INTERSTATE GAS CO CHEYENNE STN | 4 | 24 | 8760 |
| SOLAR TAURUS COMBUSTION ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| SOLAR TAURUS COMBUSTION ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| SOLAR TAURUS COMBUSTION ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| SOLAR TAURUS COMBUSTION ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| SOLAR TAURUS COMBUSTION ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| SOLAR TAURUS COMBUSTION ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| SOLAR TAURUS COMBUSTION ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| SOLAR TAURUS COMBUSTION ENGINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| 2 NAT GAS FIRED TURBINES | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| 2 NAT GAS FIRED TURBINES | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| 2 NAT GAS FIRED TURBINES | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| 2 NAT GAS FIRED TURBINES | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| 2 NAT GAS FIRED TURBINES | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| 2 NAT GAS FIRED TURBINES | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| 2 NAT GAS FIRED TURBINES | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| 2 NAT GAS FIRED TURBINES | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| 2 NAT GAS FIRED HOT OIL HEATERS | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1125 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.7425 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1905 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.7 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.52976 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.52976 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.52976 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.031786 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.184517 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 18.1 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.2 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.5405 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.5405 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.5405 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.15243 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.35 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4442 | 20200203 |
| 25 | 25 | 25 | 25 | CARBON MON | 77 | 20200203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 63.2 | 20200203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.12 | 20200203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.12 | 20200203 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4.12 | 20200203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.6 | 20200203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.158 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.7745 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2485 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.23 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7204 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.7204 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.7204 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0424 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.4 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.6 | 31000404 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.1125 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 2.7425 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.1905 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 3.7 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 14.3 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.52976 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.52976 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.52976 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.031786 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 5.3 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.184517 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 18.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 17.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 2.5405 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 2.5405 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 2.5405 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.15243 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 1.35 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.4442 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 77 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 63.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 4.12 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 4.12 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 4.12 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 22.6 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.158 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 3.7745 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.2485 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 5.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 21.23 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.7204 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.7204 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.7204 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.0424 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 7.4 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 14.6 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0051 | 018 | 01 | NO2 | 833.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 018 | 01 | PM10 | 833.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 018 | 01 | PM2.5 | 833.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 018 | 01 | PT | 833.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 018 | 01 | SO2 | 833.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 018 | 01 | VOC | 833.6 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 020 | 01 | CO | 8.5 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 020 | 01 | NO2 | 8.5 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 020 | 01 | PM10 | 8.5 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 020 | 01 | PM2.5 | 8.5 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 020 | 01 | PT | 8.5 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 020 | 01 | SO2 | 8.5 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 020 | 01 | VOC | 8.5 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 021 | 01 | 108883 | 9000 | MILLION CUBIC FEET GAS PRODUCED | 123-0051 |
| 123 | 0051 | 021 | 01 | 71432 | 9000 | MILLION CUBIC FEET GAS PRODUCED | 123-0051 |
| 123 | 0051 | 021 | 01 | 7783064 | 9000 | MILLION CUBIC FEET GAS PRODUCED | 123-0051 |
| 123 | 0051 | 021 | 01 | VOC | 9000 | MILLION CUBIC FEET GAS PRODUCED | 123-0051 |
| 123 | 0051 | 022 | 01 | 108883 | 1.14 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 022 | 01 | 71432 | 1.14 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 022 | 01 | CO | 1.14 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 022 | 01 | NO2 | 1.14 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 022 | 01 | PM10 | 1.14 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 022 | 01 | PT | 1.14 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 022 | 01 | SO2 | 1.14 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 022 | 01 | VOC | 1.14 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 023 | 01 | 50000 | 5.79 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 023 | 01 | CO | 5.79 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 023 | 01 | NO2 | 5.79 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 023 | 01 | PM10 | 5.79 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 023 | 01 | PM2.5 | 5.79 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 023 | 01 | PT | 5.79 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 023 | 01 | SO2 | 5.79 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 023 | 01 | VOC | 5.79 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 024 | 01 | 50000 | 661.5 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 024 | 01 | CO | 661.5 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 024 | 01 | NO2 | 661.5 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 024 | 01 | PM10 | 661.5 | MILLION CUBIC FEET BURNED | 123-0051 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03WE0913 | 0 | NO EQUIPMENT | | -1 | 42.706334 |
| 03WE0913 | 0 | NO EQUIPMENT | | -1 | 7.5815739 |
| 03WE0913 | 0 | NO EQUIPMENT | | -1 | 7.5815739 |
| 03WE0913 | 0 | NO EQUIPMENT | | -1 | 7.5815739 |
| 03WE0913 | 0 | NO EQUIPMENT | | -1 | 0.6238004 |
| 03WE0913 | 0 | NO EQUIPMENT | | -1 | 15.1151631 |
| 03WE0913 | 0 | NO EQUIPMENT | | -1 | 84.7058824 |
| 03WE0913 | 0 | NO EQUIPMENT | | -1 | 98.8235294 |
| 03WE0913 | 0 | NO EQUIPMENT | | -1 | 7.0588235 |
| 03WE0913 | 0 | NO EQUIPMENT | | -1 | 5.8574118 |
| 03WE0913 | 0 | NO EQUIPMENT | | -1 | 7.0588235 |
| 03WE0913 | 0 | NO EQUIPMENT | | -1 | 0.7058824 |
| 03WE0913 | 0 | NO EQUIPMENT | | -1 | 4.7058824 |
| 03WE0916 | 0 | NO EQUIPMENT | | -1 | 0.4888889 |
| 03WE0916 | 0 | NO EQUIPMENT | | -1 | 1.6 |
| 03WE0916 | 75 | SCRUBBER | | -1 | 0.4444444 |
| 03WE0916 | 0 | NO EQUIPMENT | | -1 | 2.6222222 |
| 03WE0916 | 98 | FLARING | | -1 | 139868.42105 |
| 03WE0916 | 98 | FLARING | | -1 | 80701.754386 |
| 03WE0916 | 0 | NO EQUIPMENT | | -1 | 69157.894737 |
| 03WE0916 | 0 | NO EQUIPMENT | | -1 | 12982.456140 |
| 03WE0916 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03WE0916 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03WE0916 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03WE0916 | 0 | NO EQUIPMENT | | -1 | 10175.438597 |
| | 0 | NO EQUIPMENT | | 0 | 25.0431779 |
| | 0 | NO EQUIPMENT | | 0 | 449.0500864 |
| | 0 | NO EQUIPMENT | | 0 | 148.5319516 |
| | 0 | NO EQUIPMENT | | 0 | 4.7322971 |
| | 0 | NO EQUIPMENT | | 0 | 4.7322971 |
| | 0 | NO EQUIPMENT | | 0 | 4.7322971 |
| | 0 | NO EQUIPMENT | | 0 | 0.2763385 |
| | 0 | NO EQUIPMENT | | 0 | 449.0500864 |
| 04WE1390 | 0 | NO EQUIPMENT | | -1 | 0.6715042 |
| 04WE1390 | 0 | NO EQUIPMENT | | -1 | 63.1897203 |
| 04WE1390 | 0 | NO EQUIPMENT | | -1 | 60.7709751 |
| 04WE1390 | 0 | NO EQUIPMENT | | -1 | 6.3492063 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| 2 NAT GAS FIRED HOT OIL HEATERS | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| 2 NAT GAS FIRED HOT OIL HEATERS | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| 2 NAT GAS FIRED HOT OIL HEATERS | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| 2 NAT GAS FIRED HOT OIL HEATERS | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| 2 NAT GAS FIRED HOT OIL HEATERS | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| 2 NAT GAS FIRED HOT OIL HEATERS | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| UTILITY HEATER | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| UTILITY HEATER | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| UTILITY HEATER | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| UTILITY HEATER | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| UTILITY HEATER | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| UTILITY HEATER | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| UTILITY HEATER | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| AMINE REGENERATOR VENT STACK | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| AMINE REGENERATOR VENT STACK | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| AMINE REGENERATOR VENT STACK | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| AMINE REGENERATOR VENT STACK | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WASTE GAS FLARE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WASTE GAS FLARE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WASTE GAS FLARE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WASTE GAS FLARE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WASTE GAS FLARE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WASTE GAS FLARE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WASTE GAS FLARE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WASTE GAS FLARE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 264 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 264 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 264 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 264 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 264 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 264 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 264 |
| NAT GAS FIRED CATERPILLAR ICE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 264 |
| NAT GAS FIRED TURBINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| NAT GAS FIRED TURBINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| NAT GAS FIRED TURBINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| NAT GAS FIRED TURBINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.8 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 3.16 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 3.16 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 3.16 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.26 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.3 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.36 | 31000299 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.42 | 31000299 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 31000299 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.024894 | 31000299 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 31000299 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.2 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 7.2 | 31000305 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 0.5 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.8 | 31000305 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.5945 | 31000216 |
| 25 | 25 | 25 | 25 | BENZENE | 0.92 | 31000216 |
| 25 | 25 | 25 | 25 | CARBON MON | 39.42 | 31000216 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.4 | 31000216 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000216 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000216 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000216 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8 | 31000216 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0725 | 20300201 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.3 | 20300201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.43 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0137 | 20300201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0137 | 20300201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0137 | 20300201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0008 | 20300201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20300201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2221 | 20200203 |
| 25 | 25 | 25 | 25 | CARBON MON | 20.9 | 20200203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 20.1 | 20200203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.1 | 20200203 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 17.8 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 3.16 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 3.16 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 3.16 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.26 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 6.3 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.36 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.42 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.03 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.024894 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.03 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.003 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.02 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 2.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 7.2 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.5 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 11.8 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 1.5945 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.92 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 39.42 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 7.4 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 5.8 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.0725 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 1.3 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.43 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.0137 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.0137 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.0137 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.0008 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 1.3 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 0.2221 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 20.9 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 20.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 2.1 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0051 | 024 | 01 | PM2.5 | 661.5 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 024 | 01 | PT | 661.5 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 024 | 01 | SO2 | 661.5 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0051 | 024 | 01 | VOC | 661.5 | MILLION CUBIC FEET BURNED | 123-0051 |
| 123 | 0057 | 001 | 01 | 50000 | 0 | | 123-0057 |
| 123 | 0057 | 001 | 01 | 71432 | 0 | | 123-0057 |
| 123 | 0057 | 001 | 01 | CO | 0 | | 123-0057 |
| 123 | 0057 | 001 | 01 | NO2 | 0 | | 123-0057 |
| 123 | 0057 | 001 | 01 | VOC | 0 | | 123-0057 |
| 123 | 0057 | 002 | 01 | 50000 | 0 | | 123-0057 |
| 123 | 0057 | 002 | 01 | 71432 | 0 | | 123-0057 |
| 123 | 0057 | 002 | 01 | CO | 0 | | 123-0057 |
| 123 | 0057 | 002 | 01 | NO2 | 0 | | 123-0057 |
| 123 | 0057 | 002 | 01 | VOC | 0 | | 123-0057 |
| 123 | 0057 | 003 | 01 | 50000 | 0 | | 123-0057 |
| 123 | 0057 | 003 | 01 | 71432 | 0 | | 123-0057 |
| 123 | 0057 | 003 | 01 | CO | 0 | | 123-0057 |
| 123 | 0057 | 003 | 01 | NO2 | 0 | | 123-0057 |
| 123 | 0057 | 003 | 01 | VOC | 0 | | 123-0057 |
| 123 | 0057 | 004 | 01 | 106990 | 89.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 004 | 01 | 107028 | 89.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 004 | 01 | 50000 | 89.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 004 | 01 | 71432 | 89.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 004 | 01 | 75070 | 89.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 004 | 01 | CO | 89.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 004 | 01 | NO2 | 89.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 004 | 01 | PM10 | 89.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 004 | 01 | PM2.5 | 89.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 004 | 01 | PT | 89.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 004 | 01 | SO2 | 89.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 004 | 01 | VOC | 89.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 005 | 01 | 106990 | 90.1 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 005 | 01 | 107028 | 90.1 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 005 | 01 | 50000 | 90.1 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 005 | 01 | 71432 | 90.1 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 005 | 01 | 75070 | 90.1 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 005 | 01 | CO | 90.1 | MILLION CUBIC FEET BURNED | 123-0057 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04WE1390 | 0 | NO EQUIPMENT | | -1 | 6.3492063 |
| 04WE1390 | 0 | NO EQUIPMENT | | -1 | 6.3492063 |
| 04WE1390 | 0 | NO EQUIPMENT | | -1 | 3.205322 |
| 04WE1390 | 0 | NO EQUIPMENT | | -1 | 34.164777 |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | |
| 11WE730-1 | 0 | NO EQUIPMENT | | -1 | 0.756396 |
| 11WE730-1 | 0 | NO EQUIPMENT | | -1 | 8.0088988 |
| 11WE730-1 | 0 | NO EQUIPMENT | | -1 | 55.6173526 |
| 11WE730-1 | 0 | NO EQUIPMENT | | -1 | 2.0022247 |
| 11WE730-1 | 0 | NO EQUIPMENT | | -1 | 7.7864294 |
| 11WE730-1 | 58 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 646.2206685 |
| 11WE730-1 | 0 | NO EQUIPMENT | | -1 | 1354.8387097 |
| 11WE730-1 | 0 | NO EQUIPMENT | | -1 | 55.6173526 |
| 11WE730-1 | 0 | NO EQUIPMENT | | -1 | 55.6173526 |
| 11WE730-1 | 0 | NO EQUIPMENT | | -1 | 55.6173526 |
| 11WE730-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 11WE730-1 | 0 | NO EQUIPMENT | | -1 | 269.1879867 |
| 11WE730-2 | 0 | NO EQUIPMENT | | -1 | 0.8879023 |
| 11WE730-2 | 0 | NO EQUIPMENT | | -1 | 7.991121 |
| 11WE730-2 | 0 | NO EQUIPMENT | | -1 | 55.4938957 |
| 11WE730-2 | 0 | NO EQUIPMENT | | -1 | 1.9977802 |
| 11WE730-2 | 0 | NO EQUIPMENT | | -1 | 7.991121 |
| 11WE730-2 | 58 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 650.0713493 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED TURBINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| NAT GAS FIRED TURBINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| NAT GAS FIRED TURBINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| NAT GAS FIRED TURBINE | COLORADO INTERSTATE GAS CO CHEYENNE STN | 7 | 24 | 8760 |
| WAUKESHA ENG SN:288358 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA ENG SN:288358 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA ENG SN:288358 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA ENG SN:288358 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA ENG SN:288358 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS COMPRESSOR EU31 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS COMPRESSOR EU31 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS COMPRESSOR EU31 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS COMPRESSOR EU31 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS COMPRESSOR EU31 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA ENG SN:286436 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA ENG SN:286436 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA ENG SN:286436 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA ENG SN:286436 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA ENG SN:286436 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 2.1 | 20200203 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.1 | 20200203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 1.06016 | 20200203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.3 | 20200203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.034 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.36 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.5 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.35 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 60.9 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.5 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.5 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.1 | 20200202 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.04 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.36 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.5 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.36 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.3 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 2.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 2.1 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 1.06016 |
| COLORADO INTERSTATE GAS CO | 4922 | | -104.8020194 | 40.9532916666667 | SEC 5 T11N R66 | 11.3 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.034 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.36 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.09 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.35 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 12.2 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 60.9 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 12.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.04 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.36 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.09 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.36 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 12.3 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0057 | 005 | 01 | NO2 | 90.1 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 005 | 01 | PM10 | 90.1 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 005 | 01 | PM2.5 | 90.1 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 005 | 01 | PT | 90.1 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 005 | 01 | SO2 | 90.1 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 005 | 01 | VOC | 90.1 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 006 | 01 | 106990 | 93.2 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 006 | 01 | 107028 | 93.2 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 006 | 01 | 50000 | 93.2 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 006 | 01 | 71432 | 93.2 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 006 | 01 | 75070 | 93.2 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 006 | 01 | CO | 93.2 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 006 | 01 | NO2 | 93.2 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 006 | 01 | PM10 | 93.2 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 006 | 01 | PM2.5 | 93.2 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 006 | 01 | PT | 93.2 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 006 | 01 | SO2 | 93.2 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 006 | 01 | VOC | 93.2 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 007 | 01 | 106990 | 89.7 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 007 | 01 | 107028 | 89.7 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 007 | 01 | 50000 | 89.7 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 007 | 01 | 71432 | 89.7 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 007 | 01 | 75070 | 89.7 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 007 | 01 | CO | 89.7 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 007 | 01 | NO2 | 89.7 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 007 | 01 | PM10 | 89.7 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 007 | 01 | PM2.5 | 89.7 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 007 | 01 | PT | 89.7 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 007 | 01 | SO2 | 89.7 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 007 | 01 | VOC | 89.7 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 008 | 01 | 100414 | 0 | | 123-0057 |
| 123 | 0057 | 008 | 01 | 108883 | 0 | | 123-0057 |
| 123 | 0057 | 008 | 01 | 110543 | 0 | | 123-0057 |
| 123 | 0057 | 008 | 01 | 1330207 | 0 | | 123-0057 |
| 123 | 0057 | 008 | 01 | 71432 | 0 | | 123-0057 |
| 123 | 0057 | 008 | 01 | VOC | 0 | | 123-0057 |
| 123 | 0057 | 008 | 02 | 100414 | 0 | | 123-0057 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE730-2 | 0 | NO EQUIPMENT | | -1 | 1356.2708102 |
| 11WE730-2 | 0 | NO EQUIPMENT | | -1 | 55.4938957 |
| 11WE730-2 | 0 | NO EQUIPMENT | | -1 | 55.4938957 |
| 11WE730-2 | 0 | NO EQUIPMENT | | -1 | 55.4938957 |
| 11WE730-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 11WE730-2 | 0 | NO EQUIPMENT | | -1 | 268.590455 |
| 11WE730-3 | 0 | NO EQUIPMENT | | -1 | 0.8369099 |
| 11WE730-3 | 0 | NO EQUIPMENT | | -1 | 7.8111588 |
| 11WE730-3 | 0 | NO EQUIPMENT | | -1 | 55.4935622 |
| 11WE730-3 | 0 | NO EQUIPMENT | | -1 | 1.9527897 |
| 11WE730-3 | 0 | NO EQUIPMENT | | -1 | 7.8111588 |
| 11WE730-3 | 0 | NO EQUIPMENT | | -1 | 274.248927 |
| 11WE730-3 | 0 | NO EQUIPMENT | | -1 | 1366.0944206 |
| 11WE730-3 | 0 | NO EQUIPMENT | | -1 | 56.223176 |
| 11WE730-3 | 0 | NO EQUIPMENT | | -1 | 56.223176 |
| 11WE730-3 | 0 | NO EQUIPMENT | | -1 | 56.223176 |
| 11WE730-3 | 0 | NO EQUIPMENT | | -1 | 0 |
| 11WE730-3 | 0 | NO EQUIPMENT | | -1 | 271.0300429 |
| 11WE132 | 0 | NO EQUIPMENT | | -1 | 0.8918618 |
| 11WE132 | 0 | NO EQUIPMENT | | -1 | 7.8037904 |
| 11WE132 | 0 | NO EQUIPMENT | | -1 | 55.7413601 |
| 11WE132 | 0 | NO EQUIPMENT | | -1 | 2.006689 |
| 11WE132 | 0 | NO EQUIPMENT | | -1 | 7.8037904 |
| 11WE132 | 0 | NO EQUIPMENT | | -1 | 296.5440357 |
| 11WE132 | 0 | NO EQUIPMENT | | -1 | 1226.309922 |
| 11WE132 | 0 | NO EQUIPMENT | | -1 | 55.7413601 |
| 11WE132 | 0 | NO EQUIPMENT | | -1 | 55.7413601 |
| 11WE132 | 0 | NO EQUIPMENT | | -1 | 55.7413601 |
| 11WE132 | 0 | NO EQUIPMENT | | -1 | 0 |
| 11WE132 | 0 | NO EQUIPMENT | | -1 | 269.7881828 |
| 12WE570.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE570.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE570.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE570.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE570.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE570.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE570.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SN 38D8780 24S1S12 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SN 38D8780 24S1S12 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SN 38D8780 24S1S12 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SN 38D8780 24S1S12 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SN 38D8780 24S1S12 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SN 38D8780 24S1S12 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SN 38D8780 24S1S12 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SN 38D8780 24S1S12 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SN 38D8780 24S1S12 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SN 38D8780 24S1S12 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SN 38D8780 24S1S12 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SN 38D8780 24S1S12 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FAIRBANKS MORSE NAT GAS ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| EU02: GDUFTL1W S/N 26545 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU02: GDUFTL1W S/N 26545 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU02: GDUFTL1W S/N 26545 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU02: GDUFTL1W S/N 26545 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU02: GDUFTL1W S/N 26545 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU02: GDUFTL1W S/N 26545 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU03: GDUFTL2W S/N 27789 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 61.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.5 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.5 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.5 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.1 | 20200252 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.039 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.364 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.586 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.091 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.364 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.78 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 63.66 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.62 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.62 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.62 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.63 | 20200252 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.04 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.35 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.5 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.35 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.3 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 55 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.5 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.5 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.5 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.1 | 20200252 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 61.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 12.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.039 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.364 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.586 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.091 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.364 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 12.78 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 63.66 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.62 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.62 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.62 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 12.63 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.04 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.35 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.09 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.35 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 13.3 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 55 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 12.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0057 | 008 | 02 | 108883 | 0 | | 123-0057 |
| 123 | 0057 | 008 | 02 | 110543 | 0 | | 123-0057 |
| 123 | 0057 | 008 | 02 | 1330207 | 0 | | 123-0057 |
| 123 | 0057 | 008 | 02 | 71432 | 0 | | 123-0057 |
| 123 | 0057 | 008 | 02 | VOC | 0 | | 123-0057 |
| 123 | 0057 | 009 | 01 | 100414 | 0 | | 123-0057 |
| 123 | 0057 | 009 | 01 | 108883 | 0 | | 123-0057 |
| 123 | 0057 | 009 | 01 | 110543 | 0 | | 123-0057 |
| 123 | 0057 | 009 | 01 | 1330207 | 0 | | 123-0057 |
| 123 | 0057 | 009 | 01 | 71432 | 0 | | 123-0057 |
| 123 | 0057 | 009 | 01 | VOC | 0 | | 123-0057 |
| 123 | 0057 | 010 | 01 | 100414 | 0 | | 123-0057 |
| 123 | 0057 | 010 | 01 | 108883 | 0 | | 123-0057 |
| 123 | 0057 | 010 | 01 | 110543 | 0 | | 123-0057 |
| 123 | 0057 | 010 | 01 | 1330207 | 0 | | 123-0057 |
| 123 | 0057 | 010 | 01 | 71432 | 0 | | 123-0057 |
| 123 | 0057 | 010 | 01 | VOC | 0 | | 123-0057 |
| 123 | 0057 | 011 | 01 | VOC | 0 | | 123-0057 |
| 123 | 0057 | 013 | 01 | 50000 | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 013 | 01 | 71432 | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 013 | 01 | 75070 | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 013 | 01 | CO | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 013 | 01 | NO2 | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 013 | 01 | PM10 | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 013 | 01 | PT | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 013 | 01 | SO2 | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 013 | 01 | VOC | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 015 | 01 | 7647010 | 0 | TONS BURNED | 123-0057 |
| 123 | 0057 | 015 | 01 | CO | 0 | TONS BURNED | 123-0057 |
| 123 | 0057 | 015 | 01 | NO2 | 0 | TONS BURNED | 123-0057 |
| 123 | 0057 | 015 | 01 | PM10 | 0 | TONS BURNED | 123-0057 |
| 123 | 0057 | 015 | 01 | PT | 0 | TONS BURNED | 123-0057 |
| 123 | 0057 | 015 | 01 | SO2 | 0 | TONS BURNED | 123-0057 |
| 123 | 0057 | 015 | 01 | VOC | 0 | TONS BURNED | 123-0057 |
| 123 | 0057 | 016 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 016 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 016 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12WE570.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE570.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE570.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE570.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE570.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE760-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 96WE641 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | 21.7395 |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | 2.91196 |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | 0.8142 |
| 97WE0180 | 80 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 7006.28 |
| 97WE0180 | 84 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4003.59 |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0180 | 0 | NO EQUIPMENT | | -1 | 250.224 |
| 98WE0596.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0596.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0596.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0596.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0596.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0596.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0596.CN | 0 | NO EQUIPMENT | | 0 | |
| 00WE0581.CN | 98 | CONDENSER | DIRECT FLAME | 0 | |
| 00WE0581.CN | 0 | NO EQUIPMENT | | 0 | |
| 00WE0581.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| EU03: GDUFTL2W S/N 27789 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU03: GDUFTL2W S/N 27789 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU03: GDUFTL2W S/N 27789 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU03: GDUFTL2W S/N 27789 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU03: GDUFTL2W S/N 27789 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU01: GDUFTL3W #T318-2901 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU01: GDUFTL3W #T318-2901 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU01: GDUFTL3W #T318-2901 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU01: GDUFTL3W #T318-2901 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU01: GDUFTL3W #T318-2901 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU01: GDUFTL3W #T318-2901 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 0 | 0 | 0 |
| EU04: SMITH 79-148 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| EU04: SMITH 79-148 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| EU04: SMITH 79-148 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| EU04: SMITH 79-148 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| EU04: SMITH 79-148 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| EU04: SMITH 79-148 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| 3 NAT.GAS WAUKESHA ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| 3 NAT.GAS WAUKESHA ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| 3 NAT.GAS WAUKESHA ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| 3 NAT.GAS WAUKESHA ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| 3 NAT.GAS WAUKESHA ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| 3 NAT.GAS WAUKESHA ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| 3 NAT.GAS WAUKESHA ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| 3 NAT.GAS WAUKESHA ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| 3 NAT.GAS WAUKESHA ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SMARTASH INCINERATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SMARTASH INCINERATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SMARTASH INCINERATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SMARTASH INCINERATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SMARTASH INCINERATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SMARTASH INCINERATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SMARTASH INCINERATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 54.99 | 31000207 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.799361 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.107073 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.029938 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 51.524183 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.553921 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.200736 | 20200253 |
| 25 | 25 | 25 | 25 | HYDROGEN CH | 0 | 50200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50200102 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 54.99 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.799361 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.107073 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.029938 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 51.524183 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 23.553921 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 9.200736 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 151.8 | TY | Permit |
| 69 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 27.6 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.1 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0057 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 017 | 01 | 107028 | 45.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 017 | 01 | 50000 | 45.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 017 | 01 | 71432 | 45.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 017 | 01 | 75070 | 45.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 017 | 01 | CO | 45.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 017 | 01 | NO2 | 45.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 017 | 01 | PM10 | 45.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 017 | 01 | PM2.5 | 45.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 017 | 01 | PT | 45.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 017 | 01 | SO2 | 45.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 017 | 01 | VOC | 45.9 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 018 | 01 | VOC | 18528 | MILLION CUBIC FEET PRODUCED | 123-0057 |
| 123 | 0057 | 019 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 019 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 020 | 01 | 107028 | 193.72 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 020 | 01 | 50000 | 193.72 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 020 | 01 | 75070 | 193.72 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 020 | 01 | CO | 193.72 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 020 | 01 | NO2 | 193.72 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 020 | 01 | PM10 | 193.72 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 020 | 01 | PT | 193.72 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 020 | 01 | SO2 | 193.72 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 020 | 01 | VOC | 193.72 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 021 | 01 | 71432 | 15653 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 021 | 01 | CO | 15653 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 021 | 01 | NO2 | 15653 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 021 | 01 | VOC | 15653 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 022 | 01 | 71432 | 0 | CUBIC YARDS OF TREATED SOIL | 123-0057 |
| 123 | 0057 | 022 | 01 | VOC | 0 | CUBIC YARDS OF TREATED SOIL | 123-0057 |
| 123 | 0057 | 024 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 024 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 024 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 024 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 024 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 024 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 024 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0057 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00WE0581.CN | 0 | NO EQUIPMENT | | 0 | |
| 00WE0582 | 0 | NO EQUIPMENT | | -1 | 2.6143791 |
| 00WE0582 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 124.1830065 |
| 00WE0582 | 0 | NO EQUIPMENT | | -1 | 0 |
| 00WE0582 | 0 | NO EQUIPMENT | | -1 | 2.6143791 |
| 00WE0582 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1938.9978214 |
| 00WE0582 | 92 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4847.4945534 |
| 00WE0582 | 0 | NO EQUIPMENT | | -1 | 0 |
| 00WE0582 | 0 | NO EQUIPMENT | | -1 | 0 |
| 00WE0582 | 0 | NO EQUIPMENT | | -1 | 0 |
| 00WE0582 | 0 | NO EQUIPMENT | | -1 | 0 |
| 00WE0582 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 457.5163399 |
| 00WE0583 | 0 | NO EQUIPMENT | | -1 | 4.712867 |
| 01WE0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0763 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 88.4929648 |
| 01WE0763 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 225.6570603 |
| 01WE0763 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 101.7669095 |
| 01WE0763 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 1489.6315743 |
| 01WE0763 | 0 | NO EQUIPMENT | | -1 | 417.0968408 |
| 01WE0763 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01WE0763 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01WE0763 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01WE0763 | 60 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 327.7926905 |
| 01WE0764 | 99 | THERMAL OXIDIZER | | -1 | 1.4054814 |
| 01WE0764 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01WE0764 | 0 | NO EQUIPMENT | | -1 | 0 |
| 01WE0764 | 99 | THERMAL OXIDIZER | | -1 | 50.3417875 |
| 98WE0621.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0621.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE1152.CN | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 03WE1152.CN | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 03WE1152.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE1152.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE1152.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE1152.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE1152.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL DEHYDRATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA 7042GSI RATED AT 1478 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA 7042GSI RATED AT 1478 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA 7042GSI RATED AT 1478 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA 7042GSI RATED AT 1478 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA 7042GSI RATED AT 1478 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA 7042GSI RATED AT 1478 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA 7042GSI RATED AT 1478 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA 7042GSI RATED AT 1478 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA 7042GSI RATED AT 1478 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA 7042GSI RATED AT 1478 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA 7042GSI RATED AT 1478 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| (2) CATERPILLAR ENGINES | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SOIL VENT | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| SOIL VENT | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT, G3608LE NAT GAS ENGINE RATED @ 2,104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT, G3608LE NAT GAS ENGINE RATED @ 2,104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT, G3608LE NAT GAS ENGINE RATED @ 2,104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT, G3608LE NAT GAS ENGINE RATED @ 2,104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT, G3608LE NAT GAS ENGINE RATED @ 2,104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT, G3608LE NAT GAS ENGINE RATED @ 2,104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT, G3608LE NAT GAS ENGINE RATED @ 2,104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.57 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.9 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 43.66 | 31088811 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.6 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.53 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.69 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.1 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 40.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.7 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.11 | 31000228 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000228 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.94 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 50410310 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50410310 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.06 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.57 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.06 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 8.9 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 8.9 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 43.66 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.6 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 1.53 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.69 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 10.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 40.4 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 12.7 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.11 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 3.94 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 10 | TY | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 17.8 | TY | Permit |
| 17.8 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 4.3 | TY | Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 22 | TY | Added to Construction Permit |
| 48 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 15.1 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Canceled |
| 4.69 | TY | Canceled |
| | | Canceled |
| 10.2 | TY | Canceled |
| 14.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 15.4 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0057 | 025 | 01 | 107028 | 57.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 025 | 01 | 50000 | 57.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 025 | 01 | 71432 | 57.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 025 | 01 | 75070 | 57.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 025 | 01 | CO | 57.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 025 | 01 | NO2 | 57.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 025 | 01 | VOC | 57.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 026 | 01 | 106990 | 269.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 026 | 01 | 107028 | 269.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 026 | 01 | 50000 | 269.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 026 | 01 | 71432 | 269.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 026 | 01 | 75070 | 269.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 026 | 01 | CO | 269.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 026 | 01 | NO2 | 269.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 026 | 01 | PM10 | 269.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 026 | 01 | PM2.5 | 269.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 026 | 01 | PT | 269.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 026 | 01 | SO2 | 269.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 026 | 01 | VOC | 269.3 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 027 | 01 | CO | 15330.4 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 027 | 01 | NO2 | 15330.4 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 027 | 01 | VOC | 15330.4 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 027 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 027 | 02 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 027 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0057 |
| 123 | 0057 | 028 | 01 | 106990 | 278.8 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 028 | 01 | 107028 | 278.8 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 028 | 01 | 50000 | 278.8 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 028 | 01 | 71432 | 278.8 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 028 | 01 | 75070 | 278.8 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 028 | 01 | CO | 278.8 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 028 | 01 | NOX | 278.8 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 028 | 01 | VOC | 278.8 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 029 | 01 | NOX | 4.3 | 1000 GALLONS BURNED | 123-0057 |
| 123 | 0057 | 030 | 01 | 107028 | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 030 | 01 | 50000 | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 030 | 01 | 71432 | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07WE0366 | 0 | NO EQUIPMENT | | -1 | 2.7923211 |
| 07WE0366 | 0 | NO EQUIPMENT | | -1 | 17.1029668 |
| 07WE0366 | 0 | NO EQUIPMENT | | -1 | 1.7452007 |
| 07WE0366 | 0 | NO EQUIPMENT | | -1 | 2.7923211 |
| 07WE0366 | 0 | NO EQUIPMENT | | -1 | 858.6387435 |
| 07WE0366 | 0 | NO EQUIPMENT | | -1 | 561.9546248 |
| 07WE0366 | 0 | NO EQUIPMENT | | -1 | 45.3752182 |
| 07WE0798 | 0 | NO EQUIPMENT | | -1 | 0.2970665 |
| 07WE0798 | 0 | NO EQUIPMENT | | -1 | 5.1986632 |
| 07WE0798 | 0 | NO EQUIPMENT | | -1 | 29.483847 |
| 07WE0798 | 0 | NO EQUIPMENT | | -1 | 0.4455997 |
| 07WE0798 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 34.9671989 |
| 07WE0798 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 809.048 |
| 07WE0798 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3225.2930879 |
| 07WE0798 | 0 | NO EQUIPMENT | | -1 | 0.0742666 |
| 07WE0798 | 0 | NO EQUIPMENT | | -1 | 0.0742666 |
| 07WE0798 | 0 | NO EQUIPMENT | | -1 | 0.0742666 |
| 07WE0798 | 0 | NO EQUIPMENT | | -1 | 0.5941329 |
| 07WE0798 | 76 | CATALYTIC OXIDIZER | | -1 | 591.0384949 |
| 07WE0799 | 0 | NO EQUIPMENT | | -1 | 0.7566665 |
| 07WE0799 | 0 | NO EQUIPMENT | | -1 | 0.3783332 |
| 07WE0799 | 0 | NO EQUIPMENT | | -1 | 0.2739655 |
| 07WE0799 | 0 | NO EQUIPMENT | | -1 | |
| 07WE0799 | 0 | NO EQUIPMENT | | -1 | |
| 07WE0799 | 0 | NO EQUIPMENT | | -1 | |
| 10WE1071 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.26807 |
| 10WE1071 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.16056 |
| 10WE1071 | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 131.167 |
| 10WE1071 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.44176 |
| 10WE1071 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.39344 |
| 10WE1071 | 93 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 823.071 |
| 10WE1071 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 229.542 |
| 10WE1071 | 30 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 196.75 |
| 10WE1587 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 271.37 |
| 97WE0180 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.38804 |
| 97WE0180 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 21.7395 |
| 97WE0180 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.91196 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMPRESSION | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENG RATED AT 1,.232 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENG RATED AT 1,.232 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENG RATED AT 1,.232 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENG RATED AT 1,.232 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENG RATED AT 1,.232 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENG RATED AT 1,.232 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENG RATED AT 1,.232 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENG RATED AT 1,.232 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENG RATED AT 1,.232 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENG RATED AT 1,.232 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENG RATED AT 1,.232 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENG RATED AT 1,.232 HP | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| REBOILER HEATER | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| REBOILER HEATER | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| REBOILER HEATER | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT G3616 LE RICE EU-104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT G3616 LE RICE EU-104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT G3616 LE RICE EU-104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT G3616 LE RICE EU-104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT G3616 LE RICE EU-104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT G3616 LE RICE EU-104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT G3616 LE RICE EU-104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| CAT G3616 LE RICE EU-104 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| DIESEL GENSET - GEN2 | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA L7042 RICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA L7042 RICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA L7042 RICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.49 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.1 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200253 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.7 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.97 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.13 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.625682 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 30.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.1 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.8 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.9 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.05 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31000301 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.037369 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.719382 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.388323 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.061581 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.170046 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.031527 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 31.998155 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.198865 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.583446 | 20100102 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.087808 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.799361 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.107073 | 20200256 |

| site_description | site_operating_s |
|---|---|
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.08 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.49 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.05 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.08 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 24.6 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 16.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 1.3 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.04 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.7 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 3.97 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.06 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 1.13 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 7.625682 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 30.4 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.01 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.01 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.01 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.08 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 19.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 5.8 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.9 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.05 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.05 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.05 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.037369 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.719382 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 4.388323 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.061581 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 1.170046 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 8.031527 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 31.998155 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 19.198865 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.583446 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.087808 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.799361 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.107073 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| 32 | TY | Added to Construction Permit |
| 19.2 | TY | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0057 | 030 | 01 | 75070 | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 030 | 01 | CO | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 030 | 01 | NOX | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 030 | 01 | VOC | 73.54 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 038 | 01 | 107028 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 038 | 01 | 50000 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 038 | 01 | 75070 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 038 | 01 | CO | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 038 | 01 | NO2 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 038 | 01 | PM10 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 038 | 01 | PM2.5 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 038 | 01 | PT | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 038 | 01 | SO2 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 038 | 01 | VOC | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 039 | 01 | 107028 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 039 | 01 | 50000 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 039 | 01 | 75070 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 039 | 01 | CO | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 039 | 01 | NO2 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 039 | 01 | VOC | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 040 | 01 | 107028 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 040 | 01 | 50000 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 040 | 01 | 71432 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 040 | 01 | 75070 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 040 | 01 | CO | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 040 | 01 | NO2 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 040 | 01 | VOC | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 041 | 01 | 107028 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 041 | 01 | 50000 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 041 | 01 | 71432 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 041 | 01 | 75070 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 041 | 01 | CO | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 041 | 01 | NO2 | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 041 | 01 | VOC | 43 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 042 | 01 | 71432 | 1142 | PROCESS-UNIT/YEAR | 123-0057 |
| 123 | 0057 | 042 | 01 | VOC | 1142 | PROCESS-UNIT/YEAR | 123-0057 |
| 123 | 0057 | 043 | 01 | 7783064 | 58 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0057 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0180 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.8142 |
| 97WE0180 | 80 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 7006.28 |
| 97WE0180 | 84 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4003.59 |
| 97WE0180 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 250.224 |
| 93WE157-1 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1.4651163 |
| 93WE157-1 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 11.0697674 |
| 93WE157-1 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.1860465 |
| 93WE157-1 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 127.9069767 |
| 93WE157-1 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 219.0697674 |
| 93WE157-1 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 93WE157-1 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 93WE157-1 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 93WE157-1 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.6 |
| 93WE157-1 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 63.7209302 |
| 93WE157-2 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| 93WE157-2 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 8.372093 |
| 93WE157-2 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 4.6976744 |
| 93WE157-2 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 127.9069767 |
| 93WE157-2 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 219.0697674 |
| 93WE157-2 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 63.7209302 |
| 93WE157-3 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 5.9069767 |
| 93WE157-3 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 46.6976744 |
| 93WE157-3 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1.8139535 |
| 93WE157-3 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 25.1162791 |
| 93WE157-3 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 280.9302326 |
| 93WE157-3 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 481.3953488 |
| 93WE157-3 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 140.4651163 |
| 93WE157-4 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1.5581395 |
| 93WE157-4 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 11.7674419 |
| 93WE157-4 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 93WE157-4 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.5813953 |
| 93WE157-4 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 204.6511628 |
| 93WE157-4 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 350.6976744 |
| 93WE157-4 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 102.3255814 |
| 93WE157-7 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.2355517 |
| 93WE157-7 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 21.0157618 |
| 95WE409.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 50 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA L7042 RICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA L7042 RICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA L7042 RICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| WAUKESHA L7042 RICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| AMINE TREATING UNIT | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.029938 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 51.524183 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 23.553921 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.200736 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0315 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.238 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.133 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.75 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.71 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.215 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.215 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.215 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0129 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.18 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.101 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.75 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.71 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.127 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.004 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.54 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.04 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.35 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.02 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0335 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.253 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1415 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.4 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.54 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1345 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12 | 31088801 |
| 25 | 25 | 25 | 25 | HYDROGEN SU | 1.45 | 31000201 |

| site_description | site_operating_s |
| --- | --- |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.029938 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 51.524183 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 23.553921 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 9.200736 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.0315 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.238 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.133 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.75 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 4.71 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.215 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.215 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.215 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.0129 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 1.37 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.18 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.101 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.75 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 4.71 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 1.37 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.127 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 1.004 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.039 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.54 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 6.04 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 10.35 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 3.02 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.0335 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.253 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.1415 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 4.4 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 7.54 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.2 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.1345 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 12 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 1.45 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Permit |
| 50.6 | TY | Permit |
| 23 | TY | Permit |
| 9.2 | TY | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0057 | 044 | 01 | 107028 | 47 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 044 | 01 | 50000 | 47 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 044 | 01 | 71432 | 47 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 044 | 01 | 75070 | 47 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 044 | 01 | CO | 47 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 044 | 01 | NO2 | 47 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 044 | 01 | PM10 | 47 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 044 | 01 | PM2.5 | 47 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 044 | 01 | PT | 47 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 044 | 01 | SO2 | 47 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 044 | 01 | VOC | 47 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 045 | 01 | CO | 129 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 045 | 01 | NO2 | 129 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 046 | 01 | CO | 270 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 046 | 01 | NO2 | 270 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 046 | 01 | PM10 | 270 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 046 | 01 | PM2.5 | 270 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 046 | 01 | PT | 270 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 046 | 01 | SO2 | 270 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 046 | 01 | VOC | 270 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 047 | 01 | 107028 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 047 | 01 | 50000 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 047 | 01 | 75070 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 047 | 01 | CO | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 047 | 01 | NO2 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 047 | 01 | PM10 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 047 | 01 | PM2.5 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 047 | 01 | PT | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 047 | 01 | SO2 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 047 | 01 | VOC | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 048 | 01 | 107028 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 048 | 01 | 50000 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 048 | 01 | 75070 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 048 | 01 | CO | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 048 | 01 | NO2 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 048 | 01 | PM10 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 048 | 01 | PM2.5 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0722 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 5.3191489 |
| 97WE0722 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 41.9787234 |
| 97WE0722 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1.6170213 |
| 97WE0722 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 22.5531915 |
| 97WE0722 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 294.0425532 |
| 97WE0722 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 532.3404255 |
| 97WE0722 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0722 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0722 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0722 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.6 |
| 97WE0722 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 147.2340426 |
| 97WE0723 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 31.0077519 |
| 97WE0723 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 37.2093023 |
| 97WE0724 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 20 |
| 97WE0724 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 23.7037037 |
| 97WE0724 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 14.8148148 |
| 97WE0724 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 14.8148148 |
| 97WE0724 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 14.8148148 |
| 97WE0724 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.6 |
| 97WE0724 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1.3333333 |
| 97WE0725 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 3.5263158 |
| 97WE0725 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 27.7631579 |
| 97WE0725 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 14.9210526 |
| 97WE0725 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 557.8947368 |
| 97WE0725 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 557.8947368 |
| 97WE0725 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0725 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0725 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0725 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.6 |
| 97WE0725 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 278.9473684 |
| 97WE0726 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 3.3157895 |
| 97WE0726 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 23.5263158 |
| 97WE0726 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 14.1052632 |
| 97WE0726 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 78.9473684 |
| 97WE0726 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 143.1578947 |
| 97WE0726 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0726 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AMINE UNIT HEATER | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AMINE UNIT HEATER | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| AMINE UNIT HEATER | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| AMINE UNIT HEATER | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| AMINE UNIT HEATER | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| AMINE UNIT HEATER | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| AMINE UNIT HEATER | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| AMINE UNIT HEATER | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| AMINE UNIT HEATER | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.125 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.9865 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.53 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.91 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.51 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.235 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.235 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.235 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0141 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.46 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.4 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.7 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.2 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.081 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18 | 10200603 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.067 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5275 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2835 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.6 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0114 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.063 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.447 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.268 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.72 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.19 | 20200202 |

| site_description | site_operating_s |
|---|---|
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.125 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.9865 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.038 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.53 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 6.91 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 12.51 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.235 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.235 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.235 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.0141 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 3.46 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.4 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.7 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 3.2 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.081 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.18 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.067 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.5275 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.2835 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 10.6 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 10.6 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.19 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.19 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.19 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.0114 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 5.3 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.063 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.447 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.268 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 1.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.72 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.19 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.19 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0057 | 048 | 01 | PT | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 048 | 01 | SO2 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 048 | 01 | VOC | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 049 | 01 | 107028 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 049 | 01 | 50000 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 049 | 01 | 71432 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 049 | 01 | 75070 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 049 | 01 | CO | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 049 | 01 | NO2 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 049 | 01 | PM10 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 049 | 01 | PM2.5 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 049 | 01 | PT | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 049 | 01 | SO2 | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 049 | 01 | VOC | 38 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 050 | 01 | 107028 | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 050 | 01 | 50000 | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 050 | 01 | 75070 | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 050 | 01 | CO | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 050 | 01 | NO2 | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 050 | 01 | PM10 | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 050 | 01 | PM2.5 | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 050 | 01 | PT | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 050 | 01 | SO2 | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 050 | 01 | VOC | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 051 | 01 | 107028 | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 051 | 01 | 50000 | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 051 | 01 | 75070 | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 051 | 01 | CO | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 051 | 01 | NO2 | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 051 | 01 | PM10 | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 051 | 01 | PM2.5 | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 051 | 01 | PT | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 051 | 01 | SO2 | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 051 | 01 | VOC | 63 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 052 | 01 | 50000 | 320 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 052 | 01 | 75070 | 320 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 052 | 01 | CO | 320 | MILLION CUBIC FEET BURNED | 123-0057 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0726 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0726 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.6 |
| 97WE0726 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 39.4736842 |
| 97WE0727 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.9473684 |
| 97WE0727 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 55.0263158 |
| 97WE0727 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 2.1052632 |
| 97WE0727 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 29.5789474 |
| 97WE0727 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 557.8947368 |
| 97WE0727 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 557.8947368 |
| 97WE0727 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0727 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0727 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0727 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.6 |
| 97WE0727 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 278.9473684 |
| 97WE0728 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 2.4920635 |
| 97WE0728 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10.9047619 |
| 97WE0728 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.7301587 |
| 97WE0728 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 285.7142857 |
| 97WE0728 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 336.5079365 |
| 97WE0728 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0728 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0728 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0728 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.6 |
| 97WE0728 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 104.7619048 |
| 97WE0729 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 2.4761905 |
| 97WE0729 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10.8571429 |
| 97WE0729 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 97WE0729 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 282.5396825 |
| 97WE0729 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 336.5079365 |
| 97WE0729 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0729 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0729 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 97WE0729 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.6 |
| 97WE0729 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 104.7619048 |
| 01WE0290 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.403125 |
| 01WE0290 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 4.7875 |
| 01WE0290 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 171.1875 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED TURBINE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED TURBINE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED TURBINE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0114 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.75 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.132 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0455 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.562 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.6 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0114 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0785 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3435 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.023 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 9 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.315 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.315 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.315 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0189 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.078 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.342 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.9 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.315 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.315 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.315 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0189 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0245 | 20200201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.766 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 27.39 | 20200201 |

| site_description | site_operating_ |
|---|---|
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.19 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.0114 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.75 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.132 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 1.0455 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.04 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.562 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 10.6 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 10.6 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.19 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.19 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.19 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.0114 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 5.3 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.0785 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.3435 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.023 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 9 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 10.6 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.315 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.315 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.315 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.0189 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 3.3 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.078 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.342 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 8.9 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 10.6 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.315 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.315 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.315 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.0189 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 3.3 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 1.0245 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.766 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 27.39 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0057 | 052 | 01 | NO2 | 320 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 052 | 01 | VOC | 320 | MILLION CUBIC FEET BURNED | 123-0057 |
| 123 | 0057 | 053 | 01 | CO | 46.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0057 |
| 123 | 0057 | 053 | 01 | NO2 | 46.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0057 |
| 123 | 0057 | 053 | 01 | VOC | 46.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0057 |
| 123 | 0058 | 001 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0058 |
| 123 | 0058 | 001 | 02 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0058 |
| 123 | 0058 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0058 |
| 123 | 0058 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0058 |
| 123 | 0058 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0058 |
| 123 | 0058 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0058 |
| 123 | 0058 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0058 |
| 123 | 0058 | 003 | 01 | 71432 | 0 | CUBIC YARDS OF TREATED SOIL | 123-0058 |
| 123 | 0058 | 003 | 01 | VOC | 0 | CUBIC YARDS OF TREATED SOIL | 123-0058 |
| 123 | 0059 | 001 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0059 |
| 123 | 0059 | 002 | 01 | 107028 | 35.6 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 002 | 01 | 50000 | 35.6 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 002 | 01 | 71432 | 35.6 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 002 | 01 | 75070 | 35.6 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 002 | 01 | CO | 35.6 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 002 | 01 | NO2 | 35.6 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 002 | 01 | PM10 | 35.6 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 002 | 01 | PT | 35.6 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 002 | 01 | SO2 | 35.6 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 002 | 01 | VOC | 35.6 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 003 | 01 | 107028 | 35.7 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 003 | 01 | 50000 | 35.7 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 003 | 01 | 71432 | 35.7 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 003 | 01 | 75070 | 35.7 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 003 | 01 | CO | 35.7 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 003 | 01 | NO2 | 35.7 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 003 | 01 | PM10 | 35.7 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 003 | 01 | PT | 35.7 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 003 | 01 | SO2 | 35.7 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 003 | 01 | VOC | 35.7 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 004 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-0059 |
| 123 | 0059 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0059 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01WE0290 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 246.125 |
| 01WE0290 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 48.3125 |
| 02WE0927 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 232.7586207 |
| 02WE0927 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 120.6896552 |
| 02WE0927 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 38.7931034 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| 99WE0666.CN | 0 | NO EQUIPMENT | | 0 | |
| 99WE0666.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE454.CN | 0 | NO EQUIPMENT | | -1 | |
| 96WE216-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 96WE216-1 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 21.0674157 |
| 96WE216-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 96WE216-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 96WE216-1 | 70 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 2771.5355805 |
| 96WE216-1 | 70 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 2771.5355805 |
| 96WE216-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 96WE216-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 96WE216-1 | 0 | NO EQUIPMENT | | 0 | 0 |
| 96WE216-1 | 70 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 280.8988764 |
| 96WE216-2 | 0 | NO EQUIPMENT | | 0 | 0 |
| 96WE216-2 | 70 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 16.8067227 |
| 96WE216-2 | 0 | NO EQUIPMENT | | 0 | 0 |
| 96WE216-2 | 0 | NO EQUIPMENT | | 0 | 0 |
| 96WE216-2 | 70 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 2763.7721755 |
| 96WE216-2 | 70 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 2763.7721755 |
| 96WE216-2 | 0 | NO EQUIPMENT | | 0 | 0 |
| 96WE216-2 | 0 | NO EQUIPMENT | | 0 | 0 |
| 96WE216-2 | 0 | NO EQUIPMENT | | 0 | 0 |
| 96WE216-2 | 70 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 280.1120448 |
| 12WE1210 | 0 | NO EQUIPMENT | | -1 | |
| 12WE1210 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED TURBINE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| NAT GAS FIRED TURBINE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| AIR ASSISTED FLARE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| AIR ASSISTED FLARE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| AIR ASSISTED FLARE | KMCGEE FT LUPTON/PLATTE VALLEY/LANCASTER | 7 | 24 | 8760 |
| TANK FARM METHANOL BRTHNG.CN | KERR-MCGEE GATHERING - VOLLMAR C.S. | 0 | 0 | 0 |
| METHANOL WORKING LOSS .CN | KERR-MCGEE GATHERING - VOLLMAR C.S. | 0 | 0 | 0 |
| (2)WAUK. L7042 727HP ENGS.CN | KERR-MCGEE GATHERING - VOLLMAR C.S. | 0 | 0 | 0 |
| (2)WAUK. L7042 727HP ENGS.CN | KERR-MCGEE GATHERING - VOLLMAR C.S. | 0 | 0 | 0 |
| (2)WAUK. L7042 727HP ENGS.CN | KERR-MCGEE GATHERING - VOLLMAR C.S. | 0 | 0 | 0 |
| (2)WAUK. L7042 727HP ENGS.CN | KERR-MCGEE GATHERING - VOLLMAR C.S. | 0 | 0 | 0 |
| (2)WAUK. L7042 727HP ENGS.CN | KERR-MCGEE GATHERING - VOLLMAR C.S. | 0 | 0 | 0 |
| SOIL VENT | KERR-MCGEE GATHERING - VOLLMAR C.S. | 7 | 24 | 8760 |
| SOIL VENT | KERR-MCGEE GATHERING - VOLLMAR C.S. | 7 | 24 | 8760 |
| METHANOL TANK | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8736 |
| WHITE SUPERIOR 8G825 645HP ENGINE | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G825 645HP ENGINE | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G825 645HP ENGINE | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G825 645HP ENGINE | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G825 645HP ENGINE | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G825 645HP ENGINE | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G825 645HP ENGINE | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G825 645HP ENGINE | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G825 645HP ENGINE | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G825 645HP ENGINE | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| SUPERIOR 8G825 SB 273789 | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| SUPERIOR 8G825 SB 273789 | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| SUPERIOR 8G825 SB 273789 | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| SUPERIOR 8G825 SB 273789 | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| SUPERIOR 8G825 SB 273789 | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| SUPERIOR 8G825 SB 273789 | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| SUPERIOR 8G825 SB 273789 | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| SUPERIOR 8G825 SB 273789 | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| SUPERIOR 8G825 SB 273789 | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| SUPERIOR 8G825 SB 273789 | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| VALVES SEALS FLANGES REG | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| VALVES SEALS FLANGES REG | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 39.38 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.73 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.8 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40700815 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40700815 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 50410310 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50410310 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40700815 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.8 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.8 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.9 | 40400199 |

| site_description | site_operating_s |
|---|---|
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| INCLUDES FT LUPTON GAS PLANT, PLATTE VALLEY GAS PLANT, & LANCASTER GAS PLANT | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 39.38 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 7.73 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 5.4 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 2.8 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7515098 | 40.1441519166667 | 16116 COUNTY | 0.9 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.8581056 | 40.1379583333333 | SEC 14 T2N R67 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.8581056 | 40.1379583333333 | SEC 14 T2N R67 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.8581056 | 40.1379583333333 | SEC 14 T2N R67 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.8581056 | 40.1379583333333 | SEC 14 T2N R67 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.8581056 | 40.1379583333333 | SEC 14 T2N R67 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.8581056 | 40.1379583333333 | SEC 14 T2N R67 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.8581056 | 40.1379583333333 | SEC 14 T2N R67 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.8581056 | 40.1379583333333 | SEC 14 T2N R67 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.8581056 | 40.1379583333333 | SEC 14 T2N R67 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0.09 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 14.8 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 14.8 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 1.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0.09 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 14.8 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 14.8 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 1.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 7.9 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| 6.8 | TY | |
| 3.5 | TY | |
| 1.2 | TY | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0059 | 006 | 01 | 71432 | 0 | CUBIC YARDS OF TREATED SOIL | 123-0059 |
| 123 | 0059 | 006 | 01 | VOC | 0 | CUBIC YARDS OF TREATED SOIL | 123-0059 |
| 123 | 0059 | 007 | 01 | 50000 | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 007 | 01 | 71432 | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 007 | 01 | CO | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 007 | 01 | NO2 | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 007 | 01 | VOC | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 008 | 01 | 107028 | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 008 | 01 | 50000 | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 008 | 01 | 75070 | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 008 | 01 | CO | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 008 | 01 | NO2 | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 008 | 01 | VOC | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 009 | 01 | 107028 | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 009 | 01 | 50000 | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 009 | 01 | 75070 | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 009 | 01 | CO | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 009 | 01 | NO2 | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 009 | 01 | VOC | 130.3 | MILLION CUBIC FEET BURNED | 123-0059 |
| 123 | 0059 | 011 | 01 | 100414 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 123-0059 |
| 123 | 0059 | 011 | 01 | 110543 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 123-0059 |
| 123 | 0059 | 011 | 01 | 1330207 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 123-0059 |
| 123 | 0059 | 011 | 01 | 71432 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 123-0059 |
| 123 | 0059 | 011 | 01 | NO2 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 123-0059 |
| 123 | 0059 | 011 | 01 | VOC | 10950 | MILLION CUBIC FEET GAS PRODUCED | 123-0059 |
| 123 | 0068 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0068 |
| 123 | 0068 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0068 |
| 123 | 0068 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0068 |
| 123 | 0068 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0068 |
| 123 | 0068 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0068 |
| 123 | 0068 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0068 |
| 123 | 0068 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0068 |
| 123 | 0068 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0068 |
| 123 | 0068 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0068 |
| 123 | 0068 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0068 |
| 123 | 0069 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0069 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99WE0667.CN | 0 | NO EQUIPMENT | | 0 | |
| 99WE0667.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE1210 | 76 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 105.203 |
| 12WE1210 | 0 | | | -1 | 0.3982 |
| 12WE1210 | 90 | MISCELLANEOUS CONTROL DEVICES | NO EQUIPMEN | -1 | 660.0153492 |
| 12WE1210 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 184.19033 |
| 12WE1210 | 76 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 767.4597084 |
| 12WE1210 | 0 | | | -1 | 4.6517 |
| 12WE1210 | 76 | NO EQUIPMENT | NO EQUIPMEN | -1 | 105.203 |
| 12WE1210 | 0 | | | -1 | 7.5658 |
| 12WE1210 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 657.521 |
| 12WE1210 | 0 | | | -1 | 184.106 |
| 12WE1210 | 0 | | | -1 | 184.106 |
| 12WE1210 | 0 | | | -1 | 7.5658 |
| 12WE1210 | 76 | NO EQUIPMENT | NO EQUIPMEN | -1 | 105.203 |
| 12WE1210 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.5658 |
| 12WE1210 | 90 | NO EQUIPMENT | NO EQUIPMEN | -1 | 657.521 |
| 12WE1210 | 0 | | | -1 | 184.106 |
| 12WE1210 | 0 | | | -1 | 184.106 |
| 12WE1210 | 99 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.263 |
| 12WE1210 | 99 | THERMAL OXIDIZER | | -1 | 0.416 |
| 12WE1210 | 99 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.727 |
| 12WE1210 | 99 | THERMAL OXIDIZER | | -1 | 3.1050228 |
| 12WE1210 | 0 | | | -1 | 0.4292237 |
| 12WE1210 | 99 | THERMAL OXIDIZER | | -1 | 10.96 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 96WE141-1 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-1 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SOIL VENT/AIR SPARGE | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| SOIL VENT/AIR SPARGE | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS  ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS  ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS  ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS  ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS  ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1.775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1.775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1.775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1.775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1.775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1.775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING LLC -HAMBERT | 7 | 24 | 8760 |
| 800 HP WHITE ENGINE #187 | ASSOCIATED NATURAL GAS WATTENBERG | 7 | 24 | 8736 |
| 800 HP WHITE ENGINE #187 | ASSOCIATED NATURAL GAS WATTENBERG | 7 | 24 | 8736 |
| 800 HP WHITE ENGINE #187 | ASSOCIATED NATURAL GAS WATTENBERG | 7 | 24 | 8736 |
| 800 HP WHITE ENGINE #187 | ASSOCIATED NATURAL GAS WATTENBERG | 7 | 24 | 8736 |
| 800 HP WHITE ENGINE #187 | ASSOCIATED NATURAL GAS WATTENBERG | 7 | 24 | 8736 |
| 800 HP WHITE ENGINE #171 | ASSOCIATED NATURAL GAS WATTENBERG | 7 | 24 | 8736 |
| 800 HP WHITE ENGINE #171 | ASSOCIATED NATURAL GAS WATTENBERG | 7 | 24 | 8736 |
| 800 HP WHITE ENGINE #171 | ASSOCIATED NATURAL GAS WATTENBERG | 7 | 24 | 8736 |
| 800 HP WHITE ENGINE #171 | ASSOCIATED NATURAL GAS WATTENBERG | 7 | 24 | 8736 |
| 800 HP WHITE ENGINE #171 | ASSOCIATED NATURAL GAS WATTENBERG | 7 | 24 | 8736 |
| 206 HP CATERPILLER_G379 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 206 HP CATERPILLER_G379 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 50410310 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50410310 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.644954 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025943 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.3 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.303058 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.644954 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.492912 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.283749 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.994506 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.994506 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.492912 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.644954 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.492912 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.283749 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.994506 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.994506 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.014399 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022776 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0.204053 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.17 | 31000227 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.35 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.60006 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY KN ENERGY, HS RESOURCES) | O |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 1.644954 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0.025943 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 4.3 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 12 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 12 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0.303058 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 1.644954 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0.492912 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 4.283749 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 11.994506 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 11.994506 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0.492912 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 1.644954 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0.492912 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 4.283749 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 11.994506 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 11.994506 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0.014399 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0.022776 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0.204053 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0.17 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 2.35 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7242973 | 40.2696060555556 | 18450 COUNTY | 0.60006 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.3174639 | 40.5034416666667 | SEC ? T? R? SIT | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.3174639 | 40.5034416666667 | SEC ? T? R? SIT | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.3174639 | 40.5034416666667 | SEC ? T? R? SIT | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.3174639 | 40.5034416666667 | SEC ? T? R? SIT | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.3174639 | 40.5034416666667 | SEC ? T? R? SIT | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.3174639 | 40.5034416666667 | SEC ? T? R? SIT | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.3174639 | 40.5034416666667 | SEC ? T? R? SIT | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.3174639 | 40.5034416666667 | SEC ? T? R? SIT | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.3174639 | 40.5034416666667 | SEC ? T? R? SIT | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.3174639 | 40.5034416666667 | SEC ? T? R? SIT | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 4.69 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.3 | TY | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.3 | TY | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.3 | TY | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.65 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0069 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0069 |
| 123 | 0069 | 006 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0069 |
| 123 | 0069 | 007 | 01 | VOC | 0 | TONS SOLVENT CONSUMED | 123-0069 |
| 123 | 0074 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0074 |
| 123 | 0074 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0074 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96WE141-1 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-1 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-1 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-1 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-1 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-2 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-2 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-2 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-2 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-2 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-2 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-2 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-3 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-3 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-3 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-3 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-3 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-3 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-3 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-4 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-4 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-4 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-4 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-4 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-4 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-4 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-5 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-5 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-5 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-5 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-5 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-5 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-5 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-6 | 0 | NO EQUIPMENT | | -1 | |
| 96WE141-7 | 80 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| 206 HP CATERPILLER_G379 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 206 HP CATERPILLER_G379 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 206 HP CATERPILLER_G379 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 206 HP CATERPILLER_G379 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 206 HP CATERPILLER_G379 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 206 HP CATERPILLER_G379 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 206 HP CATERPILLER_G379 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 206 HP CATERPILLER_G379 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 206 HP CATERPILLER_G379 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 206 HP CATERPILLER_G379 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 206 HP CATERPILLER_G379 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 206 HP CATERPILLER_G379 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 464 HP WHITE SUPER 6G825 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 464 HP WHITE SUPER 6G825 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 464 HP WHITE SUPER 6G825 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 464 HP WHITE SUPER 6G825 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 464 HP WHITE SUPER 6G825 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 464 HP WHITE SUPER 6G825 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 464 HP WHITE SUPER 6G825 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| SUPERIOR ICE SN:18653 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| SUPERIOR ICE SN:18653 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| SUPERIOR ICE SN:18653 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| SUPERIOR ICE SN:18653 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| SUPERIOR ICE SN:18653 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| SUPERIOR ICE SN:18653 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| SUPERIOR ICE SN:18653 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 464 HP WHITE SUPER G6825 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 464 HP WHITE SUPER G6825 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 464 HP WHITE SUPER G6825 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 464 HP WHITE SUPER G6825 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 464 HP WHITE SUPER G6825 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 464 HP WHITE SUPER G6825 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| 464 HP WHITE SUPER G6825 | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| HC LIQUIDS STO TANK | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| FUG VOC FROM EQUIP LEAKS | PANENERGY FIELD SERVICES - SPINDLE CIG | 0 | 0 | 0 |
| NAT GAS DEHYDRATION SYSTEM | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| NAT GAS DEHYDRATION SYSTEM | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400498 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 49099999 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| THIS PLANT IS CONTIGUOUS WITH DUKE ENERGY SPINDLE (123/0015) | X |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| PANENERGY FIELD SERVICES, INC. | 1311 | | -104.8847806 | 40.0891111111111 | SW SEC 34 T2N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0074 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0074 |
| 123 | 0074 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0074 |
| 123 | 0074 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0074 |
| 123 | 0074 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0074 |
| 123 | 0074 | 007 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-0074 |
| 123 | 0074 | 009 | 01 | 107028 | 31.9 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 009 | 01 | 50000 | 31.9 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 009 | 01 | 75070 | 31.9 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 009 | 01 | CO | 31.9 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 009 | 01 | NO2 | 31.9 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 009 | 01 | PM10 | 31.9 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 009 | 01 | PM2.5 | 31.9 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 009 | 01 | PT | 31.9 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 009 | 01 | SO2 | 31.9 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0074 | 009 | 01 | VOC | 31.9 | MILLION CUBIC FEET BURNED | 123-0074 |
| 123 | 0075 | 001 | 01 | 107028 | 51.6 | MILLION CUBIC FEET BURNED | 123-0075 |
| 123 | 0075 | 001 | 01 | 50000 | 51.6 | MILLION CUBIC FEET BURNED | 123-0075 |
| 123 | 0075 | 001 | 01 | 71432 | 51.6 | MILLION CUBIC FEET BURNED | 123-0075 |
| 123 | 0075 | 001 | 01 | CO | 51.6 | MILLION CUBIC FEET BURNED | 123-0075 |
| 123 | 0075 | 001 | 01 | NO2 | 51.6 | MILLION CUBIC FEET BURNED | 123-0075 |
| 123 | 0075 | 001 | 01 | PM10 | 51.6 | MILLION CUBIC FEET BURNED | 123-0075 |
| 123 | 0075 | 001 | 01 | PM2.5 | 51.6 | MILLION CUBIC FEET BURNED | 123-0075 |
| 123 | 0075 | 001 | 01 | PT | 51.6 | MILLION CUBIC FEET BURNED | 123-0075 |
| 123 | 0075 | 001 | 01 | SO2 | 51.6 | MILLION CUBIC FEET BURNED | 123-0075 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0354 | 71.2 | CONTROL OF % O2 IN COMBUSTION AIR (OFF-STOI | CATALYTIC AFT | -1 | |
| 97WE0354 | 71.2 | CONTROL OF % O2 IN COMBUSTION AIR (OFF-STOI | CATALYTIC AFT | -1 | |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | |
| 88WE081.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE081.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE081.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE081.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | 2.507837 |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | 18.8087774 |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | 2.507837 |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | 3015.6739812 |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | 3015.6739812 |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0354 | 0 | NO EQUIPMENT | | -1 | 501.5673981 |
| 97WE0319 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 97WE0319 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 22.6098191 |
| 97WE0319 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.5503876 |
| 97WE0319 | 71.2 | CONTROL OF % O2 IN COMBUSTION AIR (OFF-STOI | CATALYTIC AFT | -1 | 5827.411714 |
| 97WE0319 | 71.2 | CONTROL OF % O2 IN COMBUSTION AIR (OFF-STOI | CATALYTIC AFT | -1 | 5827.411714 |
| 97WE0319 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0319 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0319 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0319 | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS DEHYDRATION SYSTEM | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| NAT GAS DEHYDRATION SYSTEM | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| NAT GAS DEHYDRATION SYSTEM | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| P-001 WAUKESHA- NAT. GAS | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| P-001 WAUKESHA- NAT. GAS | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| P-001 WAUKESHA- NAT. GAS | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| P-001 WAUKESHA- NAT. GAS | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| P-001 WAUKESHA- NAT. GAS | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| P-001 WAUKESHA- NAT. GAS | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| P-001 WAUKESHA- NAT. GAS | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| P-001 WAUKESHA- NAT. GAS | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| P-001 WAUKESHA- NAT. GAS | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| S-002 WAUKESHA-NAT.GAS | DCP MIDSTREAM, LP - SINGLETREE | 0 | 0 | 0 |
| S-002 WAUKESHA-NAT.GAS | DCP MIDSTREAM, LP - SINGLETREE | 0 | 0 | 0 |
| S-002 WAUKESHA-NAT.GAS | DCP MIDSTREAM, LP - SINGLETREE | 0 | 0 | 0 |
| S-002 WAUKESHA-NAT.GAS | DCP MIDSTREAM, LP - SINGLETREE | 0 | 0 | 0 |
| 199 COMPONENTS.XA | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| NATURAL GAS CONDENSATES.CN .XA | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| CATERPILLAR 379TA ICE | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| CATERPILLAR 379TA ICE | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| CATERPILLAR 379TA ICE | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| CATERPILLAR 379TA ICE | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| CATERPILLAR 379TA ICE | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| CATERPILLAR 379TA ICE | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| CATERPILLAR 379TA ICE | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| CATERPILLAR 379TA ICE | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| CATERPILLAR 379TA ICE | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| CATERPILLAR 379TA ICE | DCP MIDSTREAM, LP - SINGLETREE | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000306 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40899995 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 48.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 48.1 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1595 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1595 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1595 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00957 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.14 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 43.3 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 43.3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.258 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.258 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.258 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01548 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 48.1 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 48.1 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0.1595 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0.1595 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0.1595 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 0.00957 |
| DCP MIDSTREAM, LP | 1311 | | -104.7880151 | 40.1408076388889 | NW/4 SEC 16 T | 8 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 0.14 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 43.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 43.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 0.258 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 0.258 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 0.258 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 0.01548 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0075 | 001 | 01 | VOC | 51.6 | MILLION CUBIC FEET BURNED | 123-0075 |
| 123 | 0075 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0075 |
| 123 | 0075 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0075 |
| 123 | 0075 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0075 |
| 123 | 0075 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0075 |
| 123 | 0075 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0075 |
| 123 | 0075 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 123-0075 |
| 123 | 0075 | 008 | 01 | 108883 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 123-0075 |
| 123 | 0075 | 008 | 01 | 1330207 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 123-0075 |
| 123 | 0075 | 008 | 01 | 71432 | 2190 | MILLION CUBIC FEET GAS PRODUCED | 123-0075 |
| 123 | 0075 | 008 | 01 | VOC | 2190 | MILLION CUBIC FEET GAS PRODUCED | 123-0075 |
| 123 | 0076 | 001 | 01 | 107028 | 74.06 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 001 | 01 | 50000 | 74.06 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 001 | 01 | 71432 | 74.06 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 001 | 01 | 75070 | 74.06 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 001 | 01 | CO | 74.06 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 001 | 01 | NO2 | 74.06 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 001 | 01 | PM10 | 74.06 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 001 | 01 | PT | 74.06 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 001 | 01 | SO2 | 74.06 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 001 | 01 | VOC | 74.06 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 003 | 01 | 50000 | 49.37 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 003 | 01 | 71432 | 49.37 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 003 | 01 | 75070 | 49.37 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 003 | 01 | CO | 49.37 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 003 | 01 | NO2 | 49.37 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 003 | 01 | PM10 | 49.37 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 003 | 01 | PM2.5 | 49.37 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 003 | 01 | PT | 49.37 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 003 | 01 | SO2 | 49.37 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 003 | 01 | VOC | 49.37 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 004 | 01 | VOC | 1007 | VALVES IN OPERATION (ANNUAL BASIS) | 123-0076 |
| 123 | 0076 | 005 | 01 | 108883 | 2555 | MILLION CUBIC FEET GAS PRODUCED | 123-0076 |
| 123 | 0076 | 005 | 01 | 110543 | 2555 | MILLION CUBIC FEET GAS PRODUCED | 123-0076 |
| 123 | 0076 | 005 | 01 | 1330207 | 2555 | MILLION CUBIC FEET GAS PRODUCED | 123-0076 |
| 123 | 0076 | 005 | 01 | 71432 | 2555 | MILLION CUBIC FEET GAS PRODUCED | 123-0076 |
| 123 | 0076 | 005 | 01 | VOC | 2555 | MILLION CUBIC FEET GAS PRODUCED | 123-0076 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0319 | 0 | NO EQUIPMENT | | -1 | 1678.2945736 |
| 97WE0319 | 0 | NO EQUIPMENT | | -1 | 1.657 |
| 97WE0319 | 0 | NO EQUIPMENT | | -1 | 0.558 |
| 97WE0319 | 0 | NO EQUIPMENT | | -1 | 0.459 |
| 97WE0319 | 0 | NO EQUIPMENT | | -1 | 1.626 |
| 97WE0319 | 0 | NO EQUIPMENT | | -1 | 31.05 |
| 97WE0319 | 80 | MISCELLANEOUS CONTROL DEVICES | | -1 | |
| 97WE0319 | 0 | NO EQUIPMENT | | -1 | 1.9068493 |
| 97WE0319 | 0 | NO EQUIPMENT | | -1 | 1.426484 |
| 97WE0319 | 0 | NO EQUIPMENT | | -1 | 0.6872146 |
| 97WE0319 | 0 | NO EQUIPMENT | | -1 | 33.6073059 |
| 96WE140 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.893 |
| 96WE140 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 22.5492844 |
| 96WE140 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.7283284 |
| 96WE140 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.0785849 |
| 96WE140 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 2570.07 |
| 96WE140 | 82 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3533.84 |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 96WE140 | 33 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 481.887 |
| 96WE140 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 21.9431504 |
| 96WE140 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.6204173 |
| 96WE140 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.2408345 |
| 96WE140 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1879.6840186 |
| 96WE140 | 82 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5221.3444962 |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 96WE140 | 33 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 471.6139779 |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | 10.1886792 |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | 2.845 |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | 1.029 |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | 1.897 |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | 3.847 |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | 33.566 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| REBOILER STILL VENT - TEG | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| EQ. LEAKS-199 COMPONENTS | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| CUSTOM MADE DEHYDRATOR | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| CUSTOM MADE DEHYDRATOR | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| CUSTOM MADE DEHYDRATOR | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| CUSTOM MADE DEHYDRATOR | DCP MIDSTREAM, LP - SURREY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1232 HP | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1232 HP | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1232 HP | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1232 HP | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1232 HP | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1232 HP | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1232 HP | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1232 HP | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1232 HP | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1232 HP | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 8G825,SN: 20675 | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 8G825,SN: 20675 | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 8G825,SN: 20675 | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 8G825,SN: 20675 | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 8G825,SN: 20675 | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 8G825,SN: 20675 | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 8G825,SN: 20675 | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 8G825,SN: 20675 | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 8G825,SN: 20675 | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| SUPERIOR 8G825,SN: 20675 | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS TREATED | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS TREATED | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS TREATED | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS TREATED | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS TREATED | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 43.3 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | TOLUENE | 2.088 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 1.562 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.7525 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 36.8 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.053564 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2004 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.057 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 47.584846 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.554457 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3703 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3703 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.022218 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.955665 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.13 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.04 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.2 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24685 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.24685 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.24685 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.014811 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.8 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.13 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 3.634488 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.314548 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 2.423418 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 4.914543 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 42.880565 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 43.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 2.088 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 1.562 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 0.7525 |
| DCP MIDSTREAM, LP | 1311 | | -104.8993295 | 40.0185827777778 | SW/4 SEC 28 T | 36.8 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.053564 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.2004 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.032 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.057 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 47.584846 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 23.554457 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.3703 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.3703 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.022218 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 11.955665 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.13 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.02 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.04 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 23.2 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 23.2 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.24685 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.24685 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.24685 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.014811 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 7.8 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 5.13 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 3.634488 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 1.314548 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 2.423418 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 4.914543 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 42.880565 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 36.8 | TY | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0076 | 006 | 01 | VOC | 3823.5 | 1000 GALLONS THROUGHPUT | 123-0076 |
| 123 | 0076 | 007 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-0076 |
| 123 | 0076 | 007 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0076 |
| 123 | 0076 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0076 |
| 123 | 0076 | 012 | 01 | 108883 | 5110 | MILLION CUBIC FEET GAS PRODUCED | 123-0076 |
| 123 | 0076 | 012 | 01 | 110543 | 5110 | MILLION CUBIC FEET GAS PRODUCED | 123-0076 |
| 123 | 0076 | 012 | 01 | 71432 | 5110 | MILLION CUBIC FEET GAS PRODUCED | 123-0076 |
| 123 | 0076 | 012 | 01 | VOC | 5110 | MILLION CUBIC FEET GAS PRODUCED | 123-0076 |
| 123 | 0078 | 001 | 01 | 107028 | 150.8 | MILLION CUBIC FEET BURNED | 123-0078 |
| 123 | 0078 | 001 | 01 | 50000 | 150.8 | MILLION CUBIC FEET BURNED | 123-0078 |
| 123 | 0078 | 001 | 01 | 71432 | 150.8 | MILLION CUBIC FEET BURNED | 123-0078 |
| 123 | 0078 | 001 | 01 | 75070 | 150.8 | MILLION CUBIC FEET BURNED | 123-0078 |
| 123 | 0078 | 001 | 01 | CO | 150.8 | MILLION CUBIC FEET BURNED | 123-0078 |
| 123 | 0078 | 001 | 01 | NO2 | 150.8 | MILLION CUBIC FEET BURNED | 123-0078 |
| 123 | 0078 | 001 | 01 | PM10 | 150.8 | MILLION CUBIC FEET BURNED | 123-0078 |
| 123 | 0078 | 001 | 01 | PM2.5 | 150.8 | MILLION CUBIC FEET BURNED | 123-0078 |
| 123 | 0078 | 001 | 01 | PT | 150.8 | MILLION CUBIC FEET BURNED | 123-0078 |
| 123 | 0078 | 001 | 01 | SO2 | 150.8 | MILLION CUBIC FEET BURNED | 123-0078 |
| 123 | 0078 | 001 | 01 | VOC | 150.8 | MILLION CUBIC FEET BURNED | 123-0078 |
| 123 | 0078 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0078 |
| 123 | 0088 | 001 | 01 | PM10 | 0 | TONS OF TOPSOIL REMOVED | 123-0088 |
| 123 | 0088 | 001 | 01 | PT | 0 | TONS OF TOPSOIL REMOVED | 123-0088 |
| 123 | 0088 | 001 | 02 | PM10 | 0 | VEHICLE-MILES BY SCRAPERS | 123-0088 |
| 123 | 0088 | 001 | 02 | PT | 0 | VEHICLE-MILES BY SCRAPERS | 123-0088 |
| 123 | 0088 | 001 | 03 | PM10 | 0 | HOLES DRILLED | 123-0088 |
| 123 | 0088 | 001 | 03 | PT | 0 | HOLES DRILLED | 123-0088 |
| 123 | 0088 | 001 | 04 | PM10 | 0 | BLASTS | 123-0088 |
| 123 | 0088 | 001 | 04 | PT | 0 | BLASTS | 123-0088 |
| 123 | 0088 | 001 | 05 | PM10 | 0 | CUBIC YARDS OVERBURDEN REMOVED | 123-0088 |
| 123 | 0088 | 001 | 05 | PT | 0 | CUBIC YARDS OVERBURDEN REMOVED | 123-0088 |
| 123 | 0088 | 001 | 06 | PM10 | 0 | TONS COAL LOADED | 123-0088 |
| 123 | 0088 | 001 | 06 | PT | 0 | TONS COAL LOADED | 123-0088 |
| 123 | 0088 | 001 | 07 | PM10 | 0 | VEHICLE-MILES BY HAUL TRUCKS | 123-0088 |
| 123 | 0088 | 001 | 07 | PT | 0 | VEHICLE-MILES BY HAUL TRUCKS | 123-0088 |
| 123 | 0088 | 001 | 08 | PM10 | 0 | ACRES OF EXPOSED AREA | 123-0088 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96WE140 | 0 | NO EQUIPMENT | | -1 | 6.0154309 |
| 03WE0069.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0069.CN | 0 | NO EQUIPMENT | | 0 | |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | |
| 96WE140 | 0 | NO EQUIPMENT | | -1 | |
| 96WE140 | 98.5 | CONDENSER | | -1 | 30.725 |
| 96WE140 | 98.5 | CONDENSER | | -1 | 1.986 |
| 96WE140 | 98.5 | CONDENSER | | -1 | 10.144 |
| 96WE140 | 98.5 | CONDENSER | | -1 | 131 |
| 12WE380 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.8249337 |
| 12WE380 | 0 | NO EQUIPMENT | | -1 | 55.530504 |
| 12WE380 | 0 | | | -1 | 1.9496021 |
| 12WE380 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.8050398 |
| 12WE380 | 0 | NO EQUIPMENT | | -1 | 291.7771883 |
| 12WE380 | 0 | NO EQUIPMENT | | -1 | 2668.4350133 |
| 12WE380 | 0 | NO EQUIPMENT | | -1 | 53.0503979 |
| 12WE380 | 0 | NO EQUIPMENT | | -1 | 53.0503979 |
| 12WE380 | 0 | NO EQUIPMENT | | -1 | 53.0503979 |
| 12WE380 | 0 | NO EQUIPMENT | | -1 | 0.5039788 |
| 12WE380 | 0 | NO EQUIPMENT | | -1 | 140.5835544 |
| 95WE618.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NG.CONDESATE TANK/LOADOUT | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS CONSUMPTION | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS CONSUMPTION | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| NATURAL GAS CONSUMPTION | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| TEG DEHYDRATOR | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| TEG DEHYDRATOR | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| TEG DEHYDRATOR | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| TEG DEHYDRATOR | DCP MIDSTREAM, LP - WEST SPINDLE | 7 | 24 | 8760 |
| COOPER-BESSEMER ICE SN:48666 | SOUTHERN STAR CENTRAL GAS PIPELINE CHEYE | 7 | 24 | 8760 |
| COOPER-BESSEMER ICE SN:48666 | SOUTHERN STAR CENTRAL GAS PIPELINE CHEYE | 7 | 24 | 8760 |
| COOPER-BESSEMER ICE SN:48666 | SOUTHERN STAR CENTRAL GAS PIPELINE CHEYE | 7 | 24 | 8760 |
| COOPER-BESSEMER ICE SN:48666 | SOUTHERN STAR CENTRAL GAS PIPELINE CHEYE | 7 | 24 | 8760 |
| COOPER-BESSEMER ICE SN:48666 | SOUTHERN STAR CENTRAL GAS PIPELINE CHEYE | 7 | 24 | 8760 |
| COOPER-BESSEMER ICE SN:48666 | SOUTHERN STAR CENTRAL GAS PIPELINE CHEYE | 7 | 24 | 8760 |
| COOPER-BESSEMER ICE SN:48666 | SOUTHERN STAR CENTRAL GAS PIPELINE CHEYE | 7 | 24 | 8760 |
| COOPER-BESSEMER ICE SN:48666 | SOUTHERN STAR CENTRAL GAS PIPELINE CHEYE | 7 | 24 | 8760 |
| COOPER-BESSEMER ICE SN:48666 | SOUTHERN STAR CENTRAL GAS PIPELINE CHEYE | 7 | 24 | 8760 |
| COOPER-BESSEMER ICE SN:48666 | SOUTHERN STAR CENTRAL GAS PIPELINE CHEYE | 7 | 24 | 8760 |
| COOPER-BESSEMER ICE SN:48666 | SOUTHERN STAR CENTRAL GAS PIPELINE CHEYE | 7 | 24 | 8760 |
| 1 WNG EMER DEVICE | SOUTHERN STAR CENTRAL GAS PIPELINE CHEYE | 7 | 24 | 8760 |
| TOP SOIL REMOVAL/OFFLOAD | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| TOP SOIL REMOVAL/OFFLOAD | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| SCRAPERS-TRAVEL MODE | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| SCRAPERS-TRAVEL MODE | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| OVERBURDEN DRILLING | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| OVERBURDEN DRILLING | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| BLASTING | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| BLASTING | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| DRAGLINE OVERBURD REMOVAL | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| DRAGLINE OVERBURD REMOVAL | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| COAL TRUCK LOADING | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| COAL TRUCK LOADING | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| COAL HAULING | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| COAL HAULING | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| WIND EROSION-EXPOSED AREA | COORS ENERGY KEENESBURG | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.5 | 40714698 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.177536 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.076113 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.388769 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.020575 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.59 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 4.187 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.147 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.5885 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 22 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 201.2 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.038 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.6 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501030 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501030 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501031 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501031 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501033 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501033 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501035 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501035 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501036 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501036 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501038 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501038 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501039 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501039 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501049 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS PROCESSING AND COMPRESSION | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 11.5 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 1.177536 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.076113 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 0.388769 |
| DCP MIDSTREAM, LP | 1321 | | -104.9602027 | 40.0987010833333 | NW SEC 36 T2N | 5.020575 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -104.9080472 | 40.9904361111111 | SE SEC 20 T12N | 0.59 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -104.9080472 | 40.9904361111111 | SE SEC 20 T12N | 4.187 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -104.9080472 | 40.9904361111111 | SE SEC 20 T12N | 0.147 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -104.9080472 | 40.9904361111111 | SE SEC 20 T12N | 0.5885 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -104.9080472 | 40.9904361111111 | SE SEC 20 T12N | 22 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -104.9080472 | 40.9904361111111 | SE SEC 20 T12N | 201.2 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -104.9080472 | 40.9904361111111 | SE SEC 20 T12N | 4 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -104.9080472 | 40.9904361111111 | SE SEC 20 T12N | 4 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -104.9080472 | 40.9904361111111 | SE SEC 20 T12N | 4 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -104.9080472 | 40.9904361111111 | SE SEC 20 T12N | 0.038 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -104.9080472 | 40.9904361111111 | SE SEC 20 T12N | 10.6 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -104.9080472 | 40.9904361111111 | SE SEC 20 T12N | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0088 | 001 | 08 | PT | 0 | ACRES OF EXPOSED AREA | 123-0088 |
| 123 | 0088 | 001 | 09 | PM10 | 0 | TONS OVERBURDEN | 123-0088 |
| 123 | 0088 | 001 | 09 | PT | 0 | TONS OVERBURDEN | 123-0088 |
| 123 | 0088 | 002 | 01 | PM10 | 0 | TONS COAL SHIPPED | 123-0088 |
| 123 | 0088 | 002 | 01 | PT | 0 | TONS COAL SHIPPED | 123-0088 |
| 123 | 0088 | 003 | 01 | PM10 | 0 | TONS MATERIAL PROCESSED | 123-0088 |
| 123 | 0088 | 003 | 01 | PT | 0 | TONS MATERIAL PROCESSED | 123-0088 |
| 123 | 0088 | 004 | 01 | PM10 | 0 | TONS COAL SHIPPED | 123-0088 |
| 123 | 0088 | 004 | 01 | PT | 0 | TONS COAL SHIPPED | 123-0088 |
| 123 | 0088 | 005 | 01 | PM10 | 3 | ACRES | 123-0088 |
| 123 | 0088 | 005 | 01 | PM2.5 | 3 | ACRES | 123-0088 |
| 123 | 0088 | 005 | 01 | PT | 3 | ACRES | 123-0088 |
| 123 | 0088 | 005 | 02 | PM10 | 0 | TONS PROCESSED | 123-0088 |
| 123 | 0088 | 005 | 02 | PT | 0 | TONS PROCESSED | 123-0088 |
| 123 | 0088 | 005 | 03 | PM10 | 0 | VEHICLE-MILES BY HAUL TRUCKS | 123-0088 |
| 123 | 0088 | 005 | 03 | PT | 0 | VEHICLE-MILES BY HAUL TRUCKS | 123-0088 |
| 123 | 0088 | 005 | 04 | PM10 | 0 | TONS PROCESSED | 123-0088 |
| 123 | 0088 | 005 | 04 | PT | 0 | TONS PROCESSED | 123-0088 |
| 123 | 0088 | 005 | 05 | PM10 | 0 | BULLDOZER-HOURS OF OPERATION | 123-0088 |
| 123 | 0088 | 005 | 05 | PT | 0 | BULLDOZER-HOURS OF OPERATION | 123-0088 |
| 123 | 0090 | 051 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 051 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 051 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 051 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 051 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 051 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 051 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 051 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 051 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 052 | 01 | 50000 | 33.74 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 052 | 01 | 71432 | 33.74 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 052 | 01 | CO | 33.74 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 052 | 01 | NO2 | 33.74 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 052 | 01 | PM10 | 33.74 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 052 | 01 | PM2.5 | 33.74 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 052 | 01 | PT | 33.74 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 052 | 01 | SO2 | 33.74 | MILLION CUBIC FEET BURNED | 123-0090 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE438F.CN | 0 | NO EQUIPMENT | | 0 | |
| 84WE294P.CN | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 84WE294P.CN | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 95 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 88WE031F.XP | 80 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 1533.3333333 |
| 88WE031F.XP | 80 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 450.98 |
| 88WE031F.XP | 80 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 3666.6666667 |
| 88WE031F.XP | 95 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 88WE031F.XP | 95 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 88WE031F.XP | 75 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 88WE031F.XP | 75 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 88WE031F.XP | 95 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 88WE031F.XP | 95 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | |
| 88WE031F.XP | 0 | NO EQUIPMENT | | -1 | |
| 88WE031F.XP | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 12.107291 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 4.6591583 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 411.9739182 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 411.9739182 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WIND EROSION-EXPOSED AREA | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| OVERBURDEN REPLACEMENT | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| OVERBURDEN REPLACEMENT | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| COAL CRUSHING/CONVEYOR | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| COAL CRUSHING/CONVEYOR | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| COAL STORAGE SILO | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| COAL STORAGE SILO | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| CLEAN COAL LOADING | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| CLEAN COAL LOADING | COORS ENERGY KEENESBURG | 0 | 0 | 0 |
| FLY ASH OFFLOAD/STOCKPILE | COORS ENERGY KEENESBURG | 4 | 8 | 1604 |
| FLY ASH OFFLOAD/STOCKPILE | COORS ENERGY KEENESBURG | 4 | 8 | 1604 |
| FLY ASH OFFLOAD/STOCKPILE | COORS ENERGY KEENESBURG | 4 | 8 | 1604 |
| LOADOUT FLY ASH STOCKPILE | COORS ENERGY KEENESBURG | 4 | 8 | 1604 |
| LOADOUT FLY ASH STOCKPILE | COORS ENERGY KEENESBURG | 4 | 8 | 1604 |
| FLY ASH HAUL ROADS | COORS ENERGY KEENESBURG | 4 | 8 | 1604 |
| FLY ASH HAUL ROADS | COORS ENERGY KEENESBURG | 4 | 8 | 1604 |
| FLY ASH OFFLOAD | COORS ENERGY KEENESBURG | 4 | 8 | 1604 |
| FLY ASH OFFLOAD | COORS ENERGY KEENESBURG | 4 | 8 | 1604 |
| BULLDOZER COVER MATERIAL | COORS ENERGY KEENESBURG | 4 | 8 | 1604 |
| BULLDOZER COVER MATERIAL | COORS ENERGY KEENESBURG | 4 | 8 | 1604 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR SN: 72B641.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 289683 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 289683 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 289683 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 289683 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 289683 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 289683 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 289683 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 289683 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501049 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501048 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501048 |
| 0 | 50 | 50 | 0 | PARTICULATE | 0 | 30501010 |
| 0 | 50 | 50 | 0 | TOTAL PARTICU | 0 | 30501010 |
| 50 | 50 | 0 | 0 | PARTICULATE | 0 | 30501203 |
| 50 | 50 | 0 | 0 | TOTAL PARTICU | 0 | 30501203 |
| 0 | 50 | 50 | 0 | PARTICULATE | 0 | 30501016 |
| 0 | 50 | 50 | 0 | TOTAL PARTICU | 0 | 30501016 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.46 | 30510499 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.135294 | 30510499 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.1 | 30510499 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30510599 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30510599 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501039 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501039 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30510499 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30510499 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501045 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501045 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.20425 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0786 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.95 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.95 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1687 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1687 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1687 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.010122 | 20200253 |

| site_description | site_operating_s |
|---|---|
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| COAL MINE/FLYASH DISPOSAL | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0.46 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0.135294 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 1.1 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0.46 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 1.1 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0.46 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 1.1 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0.46 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 1.1 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 0.46 |
| COORS ENERGY CO | 1221 | | -104.4886778 | 40.1872916666667 | 13495 COUNTY | 1.1 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.20425 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.0786 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 6.95 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 6.95 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.1687 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.1687 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.1687 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.010122 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0090 | 052 | 01 | VOC | 33.74 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 053 | 01 | 50000 | 86.77 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 053 | 01 | 71432 | 86.77 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 053 | 01 | 75070 | 86.77 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 053 | 01 | CO | 86.77 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 053 | 01 | NO2 | 86.77 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 053 | 01 | PM10 | 86.77 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 053 | 01 | PM2.5 | 86.77 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 053 | 01 | PT | 86.77 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 053 | 01 | SO2 | 86.77 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 053 | 01 | VOC | 86.77 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 054 | 01 | 50000 | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 054 | 01 | 71432 | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 054 | 01 | 75070 | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 054 | 01 | CO | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 054 | 01 | NO2 | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 054 | 01 | PM10 | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 054 | 01 | PM2.5 | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 054 | 01 | PT | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 054 | 01 | SO2 | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 054 | 01 | VOC | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 055 | 01 | 50000 | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 055 | 01 | 71432 | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 055 | 01 | CO | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 055 | 01 | NO2 | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 055 | 01 | PM10 | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 055 | 01 | PM2.5 | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 055 | 01 | PT | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 055 | 01 | SO2 | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 055 | 01 | VOC | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 056 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 056 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 056 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 056 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 056 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 056 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 056 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 257.854179 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 11.506281 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 4.431255 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0.783681 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 311.1674542 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 311.1674542 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 195.9202489 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 11.5322747 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 4.4400907 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0.7846979 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 338.832749 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 338.832749 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 188.0800165 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 12.1338597 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 4.6719308 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 323.7450649 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 323.7450649 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 201.9176537 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ICE SN: 289683 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 353224 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 353224 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 353224 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 353224 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 353224 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 353224 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 353224 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 353224 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 353224 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 353224 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA  SN: 240602 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA  SN: 240602 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA  SN: 240602 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA  SN: 240602 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA  SN: 240602 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA  SN: 240602 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA  SN: 240602 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA  SN: 240602 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA  SN: 240602 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA  SN: 240602 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:244584 - NATURAL GAS COMB.C | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:244584 - NATURAL GAS COMB.C | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:244584 - NATURAL GAS COMB.C | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:244584 - NATURAL GAS COMB.C | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:244584 - NATURAL GAS COMB.C | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:244584 - NATURAL GAS COMB.C | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:244584 - NATURAL GAS COMB.C | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.35 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4992 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.19225 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.034 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.5 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.5 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43385 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43385 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.43385 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026031 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.5 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5592 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2153 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.03805 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.43 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.43 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4849 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4849 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4849 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.029094 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.12 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3227 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.12425 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.61 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.61 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26595 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.26595 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.26595 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.015957 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.37 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 4.35 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.4992 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.19225 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.034 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 13.5 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 13.5 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.43385 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.43385 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.43385 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.026031 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 8.5 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.5592 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.2153 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.03805 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 16.43 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 16.43 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.4849 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.4849 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.4849 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.029094 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 9.12 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.3227 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.12425 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 8.61 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 8.61 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.26595 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.26595 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.26595 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.015957 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 5.37 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0090 | 056 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 057 | 01 | 50000 | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 057 | 01 | 71432 | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 057 | 01 | CO | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 057 | 01 | NO2 | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 057 | 01 | PM10 | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 057 | 01 | PM2.5 | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 057 | 01 | PT | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 057 | 01 | SO2 | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 057 | 01 | VOC | 53.19 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 058 | 01 | 50000 | 78.33 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 058 | 01 | 71432 | 78.33 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 058 | 01 | 75070 | 78.33 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 058 | 01 | CO | 78.33 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 058 | 01 | NO2 | 78.33 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 058 | 01 | PM10 | 78.33 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 058 | 01 | PM2.5 | 78.33 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 058 | 01 | PT | 78.33 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 058 | 01 | SO2 | 78.33 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 058 | 01 | VOC | 78.33 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 059 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 059 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 059 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 059 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 059 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 059 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 059 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 059 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 059 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 059 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 060 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 060 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 060 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 060 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 060 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 060 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 060 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0090 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 12.1338597 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 4.6700508 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 330.8892649 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 330.8892649 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 8.0767061 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 8.0767061 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 8.0767061 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0.4846024 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 206.42978 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 14.2755011 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 5.4972552 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0.9728074 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 485.8930167 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 485.8930167 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 303.8427167 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA SN:244584 - NATURAL GAS COMB.C | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 387242 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 387242 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 387242 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 387242 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 387242 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 387242 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 387242 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 387242 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 387242 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 386916 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 386916 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 386916 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 386916 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 386916 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 386916 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 386916 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 386916 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 386916 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 386916 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 327099.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 327099.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 327099.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 327099.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 327099.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 327099.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 327099.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 327099.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 327099.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 327099.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 285300.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 285300.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 285300.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 285300.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 285300.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 285300.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 285300.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3227 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1242 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.8 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.8 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2148 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2148 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2148 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.012888 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.49 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5591 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2153 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0381 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 19.03 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.03 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.39165 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.39165 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.39165 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023499 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.9 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.3227 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.1242 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 8.8 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 8.8 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.2148 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.2148 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.2148 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.012888 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 5.49 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.5591 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.2153 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.0381 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 19.03 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 19.03 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.39165 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.39165 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.39165 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.023499 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 11.9 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0090 | 060 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 060 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 061 | 01 | 50000 | 9.1 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 061 | 01 | CO | 9.1 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 061 | 01 | NO2 | 9.1 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 061 | 01 | PM10 | 9.1 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 061 | 01 | PM2.5 | 9.1 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 061 | 01 | PT | 9.1 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 061 | 01 | SO2 | 9.1 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 061 | 01 | VOC | 9.1 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 062 | 01 | 50000 | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 062 | 01 | 71432 | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 062 | 01 | 75070 | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 062 | 01 | CO | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 062 | 01 | NO2 | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 062 | 01 | PM10 | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 062 | 01 | PM2.5 | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 062 | 01 | PT | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 062 | 01 | SO2 | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 062 | 01 | VOC | 96.98 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 063 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 063 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 063 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 063 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 063 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 063 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 063 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 063 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 063 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 063 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 064 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0090 |
| 123 | 0090 | 064 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0090 |
| 123 | 0090 | 065 | 01 | 71432 | 9125 | MILLION CUBIC FEET GAS PRODUCED | 123-0090 |
| 123 | 0090 | 065 | 01 | VOC | 9125 | MILLION CUBIC FEET GAS PRODUCED | 123-0090 |
| 123 | 0090 | 066 | 01 | CO | 84 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 066 | 01 | NO2 | 84 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 066 | 01 | PM10 | 84 | MILLION CUBIC FEET BURNED | 123-0090 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 9.978022 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 338.4615385 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 338.4615385 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 213.1868132 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 11.5322747 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 4.4400907 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0.785729 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 293.0501134 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 293.0501134 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 8.0769231 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 8.0769231 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 8.0769231 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0.4846154 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 183.3367705 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 101.1904762 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 120.2380952 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 9.047619 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA SN: 285300.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN: 285300.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| MINN. MOLINE,SN: 26500245 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| MINN. MOLINE,SN: 26500245 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| MINN. MOLINE,SN: 26500245 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| MINN. MOLINE,SN: 26500245 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| MINN. MOLINE,SN: 26500245 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| MINN. MOLINE,SN: 26500245 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| MINN. MOLINE,SN: 26500245 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| MINN. MOLINE,SN: 26500245 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, SN:232481 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, SN:232481 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, SN:232481 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, SN:232481 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, SN:232481 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, SN:232481 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, SN:232481 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, SN:232481 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, SN:232481 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, SN:232481 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:123406.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:123406.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:123406.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:123406.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:123406.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:123406.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:123406.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:123406.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:123406.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA SN:123406.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| HYDRATION INHIBITION SYSM.XA | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| HYDRATION INHIBITION SYSM.XA | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION SYSTEM | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION SYSTEM | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NATURAL GAS FIRED HEATER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NATURAL GAS FIRED HEATER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NATURAL GAS FIRED HEATER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0454 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.54 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.54 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0455 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0455 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0455 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00273 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.97 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.5592 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2153 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0381 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.21 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.21 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.39165 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.39165 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.39165 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023499 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.89 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.25 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.05 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.38 | 31000404 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.0454 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 1.54 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 1.54 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.0455 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.0455 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.0455 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.00273 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.97 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.5592 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.2153 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.0381 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 14.21 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 14.21 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.39165 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.39165 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.39165 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.023499 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 8.89 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 4.25 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 5.05 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.38 |

| unit_emis_limit1 | unit_emis_limit2 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0090 | 066 | 01 | PM2.5 | 84 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 066 | 01 | PT | 84 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 066 | 01 | SO2 | 84 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 066 | 01 | VOC | 84 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 067 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 123-0090 |
| 123 | 0090 | 068 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 123-0090 |
| 123 | 0090 | 069 | 01 | 71432 | 7100 | 1000 GALLONS TRANSFERRED | 123-0090 |
| 123 | 0090 | 069 | 01 | VOC | 7100 | 1000 GALLONS TRANSFERRED | 123-0090 |
| 123 | 0090 | 071 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 071 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 071 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 071 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 071 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 071 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 071 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 071 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 071 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 071 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 072 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 072 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 072 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 072 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 072 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 072 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 072 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 072 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 072 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 073 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 073 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 073 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 073 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 073 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 073 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 073 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 073 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 073 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 074 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 123-0090 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 9.047619 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 9.047619 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 6.6666667 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 0.1152113 |
| 97WE304 | 0 | NO EQUIPMENT | | -1 | 4.056338 |
| 01WE0495 | 0 | NO EQUIPMENT | | -1 | |
| 01WE0495 | 0 | NO EQUIPMENT | | -1 | |
| 01WE0495 | 0 | NO EQUIPMENT | | -1 | |
| 01WE0495 | 0 | NO EQUIPMENT | | -1 | |
| 01WE0495 | 0 | NO EQUIPMENT | | -1 | |
| 01WE0495 | 0 | NO EQUIPMENT | | -1 | |
| 01WE0495 | 0 | NO EQUIPMENT | | -1 | |
| 01WE0495 | 0 | NO EQUIPMENT | | -1 | |
| 01WE0495 | 0 | NO EQUIPMENT | | -1 | |
| 01WE0495 | 0 | NO EQUIPMENT | | -1 | |
| 01WE0496.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0496.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0496.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0496.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0496.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0496.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0496.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0496.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0496.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0497.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0498.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS FIRED HEATER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NATURAL GAS FIRED HEATER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NATURAL GAS FIRED HEATER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NATURAL GAS FIRED HEATER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| 1467 COMPONENTS | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| 2333 COMPONENTS | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE S020.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE S020.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE S020.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE S020.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE S020.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE S020.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE S020.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE S020.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE S020.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE S020.CN | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-021 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-021 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-021 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-021 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-021 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-021 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-021 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-021 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-021 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-022 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-022 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-022 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-022 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-022 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-022 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-022 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-022 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP P-022 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS FROM PLANT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.38 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.38 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.4 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.409 | 40400250 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.4 | 40400250 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.38 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.38 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.03 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.28 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 14.4 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.409 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 14.4 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.3 | TY | Added to Construction Permit |
| 24.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.3 | TY | Added to Construction Permit |
| 24.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.3 | TY | Added to Construction Permit |
| 24.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| 3.1 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0090 | 075 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 075 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 075 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 075 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 075 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 075 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 075 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 075 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 075 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 076 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 076 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 076 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 076 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 076 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 076 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 076 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 076 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 076 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 076 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 077 | 01 | 50000 | 5.7 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 077 | 01 | CO | 5.7 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 077 | 01 | NO2 | 5.7 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 077 | 01 | PM10 | 5.7 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 077 | 01 | PT | 5.7 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 077 | 01 | SO2 | 5.7 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 077 | 01 | VOC | 5.7 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 101 | 01 | 50000 | 27.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 101 | 01 | CO | 27.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 101 | 01 | NO2 | 27.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 101 | 01 | PM10 | 27.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 101 | 01 | PM2.5 | 27.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 101 | 01 | PT | 27.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 101 | 01 | SO2 | 27.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 101 | 01 | VOC | 27.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 102 | 01 | 107028 | 107.21 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 102 | 01 | 50000 | 107.21 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 102 | 01 | 71432 | 107.21 | MILLION CUBIC FEET BURNED | 123-0090 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05WE0630 | 0 | NO EQUIPMENT | | -1 | |
| 05WE0630 | 0 | NO EQUIPMENT | | -1 | |
| 05WE0630 | 0 | NO EQUIPMENT | | -1 | |
| 05WE0630 | 0 | NO EQUIPMENT | | -1 | |
| 05WE0630 | 0 | NO EQUIPMENT | | -1 | |
| 05WE0630 | 0 | NO EQUIPMENT | | -1 | |
| 05WE0630 | 0 | NO EQUIPMENT | | -1 | |
| 05WE0630 | 0 | NO EQUIPMENT | | -1 | |
| 05WE0630 | 0 | NO EQUIPMENT | | -1 | |
| 05WE0631.CN | 0 | NO EQUIPMENT | | 0 | |
| 05WE0631.CN | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 05WE0631.CN | 0 | NO EQUIPMENT | | 0 | |
| 05WE0631.CN | 74.8 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 05WE0631.CN | 85 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 05WE0631.CN | 0 | NO EQUIPMENT | | 0 | |
| 05WE0631.CN | 0 | NO EQUIPMENT | | 0 | |
| 05WE0631.CN | 0 | NO EQUIPMENT | | 0 | |
| 05WE0631.CN | 0 | NO EQUIPMENT | | 0 | |
| 05WE0631.CN | 0 | NO EQUIPMENT | | 0 | |
| 07WE1091 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 10.5263158 |
| 07WE1091 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 561.4035088 |
| 07WE1091 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 561.4035088 |
| 07WE1091 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07WE1091 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07WE1091 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 07WE1091 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 280.7017544 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 4.1313169 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 302.4714128 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 302.4714128 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 191.8111398 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 1.3804682 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 5.1674284 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 0.8301464 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, L7042 GSI ENG RATED @ 1,478 HP. | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI ENG RATED @ 1,478 HP. | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI ENG RATED @ 1,478 HP. | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI ENG RATED @ 1,478 HP. | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI ENG RATED @ 1,478 HP. | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI ENG RATED @ 1,478 HP. | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI ENG RATED @ 1,478 HP. | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI ENG RATED @ 1,478 HP. | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GSI ENG RATED @ 1,478 HP. | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CUMMINS, KTA19GC ENGINE RATED @ 380 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CUMMINS, KTA19GC ENGINE RATED @ 380 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CUMMINS, KTA19GC ENGINE RATED @ 380 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CUMMINS, KTA19GC ENGINE RATED @ 380 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CUMMINS, KTA19GC ENGINE RATED @ 380 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CUMMINS, KTA19GC ENGINE RATED @ 380 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CUMMINS, KTA19GC ENGINE RATED @ 380 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CUMMINS, KTA19GC ENGINE RATED @ 380 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CUMMINS, KTA19GC ENGINE RATED @ 380 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CUMMINS, KTA19GC ENGINE RATED @ 380 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS G5.9 ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS G5.9 ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS G5.9 ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS G5.9 ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS G5.9 ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS G5.9 ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NAT GAS FIRED CUMMINS G5.9 ICE | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 330 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 330 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 330 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 330 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 330 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 330 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 330 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED @ 330 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP/YR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP/YR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP/YR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.056 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.1 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13555 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13555 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.13555 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.008133 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.074 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.277 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0445 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.03 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 1.6 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 1.6 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.8 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.056 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 4.1 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 4.1 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.13555 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.13555 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.13555 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.008133 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 2.6 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.074 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.277 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.0445 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0090 | 102 | 01 | 75070 | 107.21 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 102 | 01 | CO | 107.21 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 102 | 01 | NO2 | 107.21 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 102 | 01 | PM10 | 107.21 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 102 | 01 | PM2.5 | 107.21 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 102 | 01 | PT | 107.21 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 102 | 01 | SO2 | 107.21 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 102 | 01 | VOC | 107.21 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 103 | 01 | 107028 | 96.48 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 103 | 01 | 50000 | 96.48 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 103 | 01 | 71432 | 96.48 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 103 | 01 | 75070 | 96.48 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 103 | 01 | CO | 96.48 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 103 | 01 | NO2 | 96.48 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 103 | 01 | PM10 | 96.48 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 103 | 01 | PM2.5 | 96.48 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 103 | 01 | PT | 96.48 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 103 | 01 | SO2 | 96.48 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 103 | 01 | VOC | 96.48 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 104 | 01 | CO | 9.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 104 | 01 | NO2 | 9.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 104 | 01 | PM10 | 9.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 104 | 01 | PM2.5 | 9.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 104 | 01 | PT | 9.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 104 | 01 | VOC | 9.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 105 | 01 | CO | 9.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 105 | 01 | NO2 | 9.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 105 | 01 | PM10 | 9.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 105 | 01 | PM2.5 | 9.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 105 | 01 | PT | 9.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 105 | 01 | VOC | 9.11 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 106 | 01 | 107028 | 47.52 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 106 | 01 | 50000 | 47.52 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 106 | 01 | CO | 47.52 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 106 | 01 | NO2 | 47.52 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 106 | 01 | PM10 | 47.52 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 106 | 01 | PM2.5 | 47.52 | MILLION CUBIC FEET BURNED | 123-0090 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 1.4644156 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 357.9889936 |
| 09WE1136 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 357.9889936 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 179.8339707 |
| 09WE1136 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.9021559 |
| 09WE1136 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 21.5934218 |
| 09WE1136 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.6583748 |
| 09WE1136 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.9021559 |
| 09WE1136 | 81.2 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2360.7582654 |
| 09WE1136 | 86.4 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3263.4011316 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 20.3150912 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 20.3150912 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 20.3150912 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09WE1136 | 14.27 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 345.0514448 |
| 09WE1136 | 87.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2581.7782656 |
| 09WE1136 | 95.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3561.409928 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 19.7585071 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 19.7585071 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 19.7585071 |
| 09WE1136 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 482.98573 |
| 09WE1136 | 87.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2581.7782656 |
| 09WE1136 | 95.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3561.409928 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 19.7585071 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 19.7585071 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 19.7585071 |
| 09WE1136 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 482.98573 |
| 09WE1136 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.5252525 |
| 09WE1136 | 86 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 9.018759 |
| 09WE1136 | 87.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2447.8114478 |
| 09WE1136 | 95.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3404.4145155 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 20.2020202 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 20.2020202 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ENGINE RATED AT 1,680 HP/YR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP/YR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP/YR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP/YR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP/YR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP/YR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP/YR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 1,680 HP/YR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 11.6 MMBTU PER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 11.6 MMBTU PER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 11.6 MMBTU PER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 11.6 MMBTU PER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 11.6 MMBTU PER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 11.6 MMBTU PER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 11.6 MMBTU PER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 11.6 MMBTU PER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 11.6 MMBTU PER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 11.6 MMBTU PER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 11.6 MMBTU PER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUK NAT GAS ENGINE RATED AT 6.4 MMBTU/ | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUK NAT GAS ENGINE RATED AT 6.4 MMBTU/ | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUK NAT GAS ENGINE RATED AT 6.4 MMBTU/ | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUK NAT GAS ENGINE RATED AT 6.4 MMBTU/ | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUK NAT GAS ENGINE RATED AT 6.4 MMBTU/ | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUK NAT GAS ENGINE RATED AT 6.4 MMBTU/ | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GU ENGINE RATED AT 6.4 M | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GU ENGINE RATED AT 6.4 M | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GU ENGINE RATED AT 6.4 M | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GU ENGINE RATED AT 6.4 M | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GU ENGINE RATED AT 6.4 M | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA, L7042 GU ENGINE RATED AT 6.4 M | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0785 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 19.19 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.19 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.53605 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.53605 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.53605 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.032163 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.64 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.25 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 21.41 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.41 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.98 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.98 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.98 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.028944 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.27 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.47 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.73 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.09 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.09 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.09 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.47 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.73 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.09 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.09 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.09 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.27 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.64 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.0785 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 19.19 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 19.19 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.53605 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.53605 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.53605 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.032163 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 9.64 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.07 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.25 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.04 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.07 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 21.41 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 21.41 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.98 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.98 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.98 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.028944 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 14.27 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 1.47 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.73 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.09 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.09 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.09 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.44 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 1.47 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.73 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.09 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.09 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.09 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.44 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.03 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.03 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 7.27 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 3.64 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.48 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.48 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0090 | 106 | 01 | PT | 47.52 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 106 | 01 | SO2 | 47.52 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 106 | 01 | VOC | 47.52 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 107 | 01 | 107028 | 93.26 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 107 | 01 | 50000 | 93.26 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 107 | 01 | 71432 | 93.26 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 107 | 01 | 75070 | 93.26 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 107 | 01 | CO | 93.26 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 107 | 01 | NO2 | 93.26 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 107 | 01 | PM10 | 93.26 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 107 | 01 | PM2.5 | 93.26 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 107 | 01 | PT | 93.26 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 107 | 01 | SO2 | 93.26 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 107 | 01 | VOC | 93.26 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 108 | 01 | 71432 | 154960 | PROCESS-UNIT/YEAR | 123-0090 |
| 123 | 0090 | 108 | 01 | VOC | 154960 | PROCESS-UNIT/YEAR | 123-0090 |
| 123 | 0090 | 109 | 01 | CO | 19999.98 | 1000 GALLONS THROUGHPUT | 123-0090 |
| 123 | 0090 | 109 | 01 | VOC | 19999.98 | 1000 GALLONS THROUGHPUT | 123-0090 |
| 123 | 0090 | 110 | 01 | VOC | 19999.98 | 1000 GALLONS THROUGHPUT | 123-0090 |
| 123 | 0090 | 111 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 111 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 111 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 111 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 111 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 111 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 111 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 111 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 112 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 112 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 112 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 112 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 112 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 112 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 112 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 112 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 113 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 113 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 20.2020202 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 0.4208754 |
| 09WE1136 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 458.7542088 |
| 09WE1136 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.5734506 |
| 09WE1136 | 86 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 21.4454214 |
| 09WE1136 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.7156337 |
| 09WE1136 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.002359 |
| 09WE1136 | 87.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2448.2093073 |
| 09WE1136 | 95.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3402.6735292 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 20.3731503 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 20.3731503 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 20.3731503 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 0.6433626 |
| 09WE1136 | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 458.932018 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 0.0005292 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 0.409525 |
| 09WE1136 | 0 | | | -1 | 0.207 |
| 09WE1136 | 95 | FLARING | | -1 | 4.82 |
| 09WE1136 | 95 | FLARING | | -1 | 2.5714 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 0.7465 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 63.74 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 62.8813 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 6.93 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 6.93 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 6.93 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 3.57 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 2.205 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 0.7465 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 63.74 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 62.8813 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 6.93 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 6.93 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 6.93 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 3.57 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 2.205 |
| 09WE1136 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 09WE1136 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 11.2 MMBT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CONDENSATE TANK | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CONDENSATE TANK | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CONDENSATE TANKS | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ---C0170 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ---C0170 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ---C0170 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ---C0170 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ---C0170 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ---C0170 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ---C0170 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| NATURAL GAS TURBINE ---C0170 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| SOLAR TAURUS INLET NO C0180 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| SOLAR TAURUS INLET NO C0180 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| SOLAR TAURUS INLET NO C0180 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| SOLAR TAURUS INLET NO C0180 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| SOLAR TAURUS INLET NO C0180 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| SOLAR TAURUS INLET NO C0180 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| SOLAR TAURUS INLET NO C0180 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| SOLAR TAURUS INLET NO C0180 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.48 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.18 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.14 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.27 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.14 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.95 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.95 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.95 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.28 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.041 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 31.73 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.069998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.409998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.285699 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200203 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200203 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.48 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.01 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 2.18 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.06 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.14 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.04 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.07 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 14.27 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 7.14 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.95 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.95 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.95 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.03 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 4.28 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.041 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 31.73 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 2.069998 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 2.409998 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 1.285699 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0090 | 113 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 113 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 113 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 113 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 113 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 113 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 113 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 114 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 114 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 114 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 114 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 114 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 114 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 114 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 114 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 114 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 120 | 01 | 108883 | 58.4 | MILLION CUBIC FEET GAS PRODUCED | 123-0090 |
| 123 | 0090 | 120 | 01 | 110543 | 58.4 | MILLION CUBIC FEET GAS PRODUCED | 123-0090 |
| 123 | 0090 | 120 | 01 | 1330207 | 58.4 | MILLION CUBIC FEET GAS PRODUCED | 123-0090 |
| 123 | 0090 | 120 | 01 | 71432 | 58.4 | MILLION CUBIC FEET GAS PRODUCED | 123-0090 |
| 123 | 0090 | 120 | 01 | VOC | 58.4 | MILLION CUBIC FEET GAS PRODUCED | 123-0090 |
| 123 | 0090 | 122 | 01 | 108883 | 34.9 | MILLION CUBIC FEET GAS PRODUCED | 123-0090 |
| 123 | 0090 | 122 | 01 | 110543 | 34.9 | MILLION CUBIC FEET GAS PRODUCED | 123-0090 |
| 123 | 0090 | 122 | 01 | 1330207 | 34.9 | MILLION CUBIC FEET GAS PRODUCED | 123-0090 |
| 123 | 0090 | 122 | 01 | 71432 | 34.9 | MILLION CUBIC FEET GAS PRODUCED | 123-0090 |
| 123 | 0090 | 122 | 01 | VOC | 34.9 | MILLION CUBIC FEET GAS PRODUCED | 123-0090 |
| 123 | 0090 | 124 | 01 | CO | 1823 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 124 | 01 | NO2 | 1823 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0090 | 124 | 01 | SO2 | 1823 | MILLION CUBIC FEET BURNED | 123-0090 |
| 123 | 0093 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 001 | 01 | 7664417 | 0 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0093 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE1136 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 10.4865 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 10.4865 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 10.4865 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09WE1136 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 09WE1136 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 09WE1136 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 09WE1136 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 10.4865 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 10.4865 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 10.469 |
| 09WE1136 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09WE1136 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 09WE1136 | 99 | THERMAL OXIDIZER | | -1 | 2123.2876712 |
| 09WE1136 | 0 | | | -1 | 1.0273973 |
| 09WE1136 | 0 | | | -1 | 6.8493151 |
| 09WE1136 | 0 | | | -1 | 23.9726027 |
| 09WE1136 | 99 | THERMAL OXIDIZER | | -1 | 6301.369863 |
| 09WE1136 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 55.0143266 |
| 09WE1136 | 0 | | | -1 | 3.4383954 |
| 09WE1136 | 0 | | | -1 | 32.6647564 |
| 09WE1136 | 0 | | | -1 | 44.6991404 |
| 09WE1136 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 217.765043 |
| 09WE1136 | 0 | | | -1 | 4.3444871 |
| 09WE1136 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.8008777 |
| 09WE1136 | 0 | | | -1 | 22.3368075 |
| 87WE191.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE191.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE191.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE191.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE191.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE191.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE191.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE191.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 2,370 | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2,370 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2,370 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2,370 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2,370 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2,370 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2,370 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2,370 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2,370 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 2,370 HP | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| AMINE UNIT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| AMINE UNIT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| AMINE UNIT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| AMINE UNIT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| AMINE UNIT | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| THERMAL OXIDIZER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| THERMAL OXIDIZER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| THERMAL OXIDIZER | DCP MIDSTREAM, LP- MEWBOURN | 7 | 24 | 8760 |
| WAUKESHA F-2895GU 500HP | DCP MIDSTREAM, LP - JOHNSTOWN | 1 | 1 | 1 |
| WAUKESHA F-2895GU 500HP | DCP MIDSTREAM, LP - JOHNSTOWN | 1 | 1 | 1 |
| WAUKESHA F-2895GU 500HP | DCP MIDSTREAM, LP - JOHNSTOWN | 1 | 1 | 1 |
| WAUKESHA F-2895GU 500HP | DCP MIDSTREAM, LP - JOHNSTOWN | 1 | 1 | 1 |
| WAUKESHA F-2895GU 500HP | DCP MIDSTREAM, LP - JOHNSTOWN | 1 | 1 | 1 |
| WAUKESHA F-2895GU 500HP | DCP MIDSTREAM, LP - JOHNSTOWN | 1 | 1 | 1 |
| WAUKESHA F-2895GU 500HP | DCP MIDSTREAM, LP - JOHNSTOWN | 1 | 1 | 1 |
| WAUKESHA F-2895GU 500HP | DCP MIDSTREAM, LP - JOHNSTOWN | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.62 | 31000305 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03 | 31000305 |
| 25 | 25 | 25 | 25 | XYLENES | 0.2 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 0.7 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.84 | 31000305 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.96 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.57 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.78 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.96 | 31000216 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.73 | 31000216 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 20.36 | 31000216 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | AMMONIA | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.62 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.03 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.2 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.7 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 1.84 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.96 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.06 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.57 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.78 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 3.8 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 3.96 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 0.73 |
| DCP MIDSTREAM, LP | 4922 | | -104.7357159 | 40.2666963888889 | NE SE SEC 35 T | 20.36 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 0 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0093 | 002 | 01 | 50000 | 32.25 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 002 | 01 | 71432 | 32.25 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 002 | 01 | CO | 32.25 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 002 | 01 | NO2 | 32.25 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 002 | 01 | PM10 | 32.25 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 002 | 01 | PM2.5 | 32.25 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 002 | 01 | PT | 32.25 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 002 | 01 | SO2 | 32.25 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0093 | 002 | 01 | VOC | 32.25 | MILLION CUBIC FEET BURNED | 123-0093 |
| 123 | 0097 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0097 |
| 123 | 0097 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0097 |
| 123 | 0097 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0097 |
| 123 | 0097 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0097 |
| 123 | 0098 | 001 | 01 | 107028 | 86.4 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 001 | 01 | 50000 | 86.4 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 001 | 01 | 75070 | 86.4 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 001 | 01 | CO | 86.4 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 001 | 01 | NO2 | 86.4 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 001 | 01 | PM10 | 86.4 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 001 | 01 | PM2.5 | 86.4 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 001 | 01 | PT | 86.4 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 001 | 01 | SO2 | 86.4 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 001 | 01 | VOC | 86.4 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 002 | 01 | 50000 | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 002 | 01 | CO | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 002 | 01 | NO2 | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 002 | 01 | PM10 | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 002 | 01 | PM2.5 | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 002 | 01 | PT | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 002 | 01 | SO2 | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 002 | 01 | VOC | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 003 | 01 | 50000 | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 003 | 01 | CO | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 003 | 01 | NO2 | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 003 | 01 | PM10 | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 003 | 01 | PM2.5 | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 003 | 01 | PT | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98WE0548 | 0 | NO EQUIPMENT | | -1 | 5.3953488 |
| 98WE0548 | 0 | NO EQUIPMENT | | -1 | 0.8682171 |
| 98WE0548 | 0 | NO EQUIPMENT | | -1 | 919.6899225 |
| 98WE0548 | 0 | NO EQUIPMENT | | -1 | 306.3565891 |
| 98WE0548 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0548 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0548 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0548 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98WE0548 | 0 | NO EQUIPMENT | | -1 | 306.3565891 |
| 88WE254 CAN | 0 | NO EQUIPMENT | | -1 | |
| 88WE254 CAN | 0 | NO EQUIPMENT | | -1 | |
| 88WE254 CAN | 0 | NO EQUIPMENT | | -1 | |
| 88WE254 CAN | 0 | NO EQUIPMENT | | -1 | |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 07WE0881 | 75 | CATALYTIC OXIDIZER | | -1 | 75.42 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 07WE0881 | 93 | CATALYTIC OXIDIZER | | -1 | 551.15 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 435.12 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07WE0881 | 75 | CATALYTIC OXIDIZER | | -1 | 89.93 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 24.5038168 |
| 07WE0881 | 92 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3244.2748092 |
| 07WE0881 | 74 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2877.2753964 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 19.8473282 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 19.8473282 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 19.8473282 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0.610687 |
| 07WE0881 | 17 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 73.5767497 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 24.5038168 |
| 07WE0881 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3707.742639 |
| 07WE0881 | 74 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2877.2753964 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 19.8473282 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 19.8473282 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 19.8473282 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JOHNSTOWN | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JOHNSTOWN | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JOHNSTOWN | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JOHNSTOWN | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JOHNSTOWN | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JOHNSTOWN | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JOHNSTOWN | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JOHNSTOWN | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JOHNSTOWN | 7 | 24 | 8760 |
| SUPERIOR ENGINE - NAT.GAS | SNYDER OIL CORP POUDRE VALLEY BOOSTER | 0 | 0 | 0 |
| SUPERIOR ENGINE - NAT.GAS | SNYDER OIL CORP POUDRE VALLEY BOOSTER | 0 | 0 | 0 |
| SUPERIOR ENGINE - NAT.GAS | SNYDER OIL CORP POUDRE VALLEY BOOSTER | 0 | 0 | 0 |
| SUPERIOR ENGINE - NAT.GAS | SNYDER OIL CORP POUDRE VALLEY BOOSTER | 0 | 0 | 0 |
| CATERPILLAR ENGINE | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| CATERPILLAR ENGINE | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| CATERPILLAR ENGINE | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| CATERPILLAR ENGINE | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| CATERPILLAR ENGINE | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| CATERPILLAR ENGINE | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| CATERPILLAR ENGINE | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| CATERPILLAR ENGINE | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| CATERPILLAR ENGINE | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| CATERPILLAR ENGINE | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| WAUKESHA ENGINE RATED AT 166 HP | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 166 HP | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 166 HP | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 166 HP | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 166 HP | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 166 HP | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 166 HP | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 166 HP | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUK, F1197GM, SN; 262063 GAS ENG RATED | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| WAUK, F1197GM, SN; 262063 GAS ENG RATED | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| WAUK, F1197GM, SN; 262063 GAS ENG RATED | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| WAUK, F1197GM, SN; 262063 GAS ENG RATED | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| WAUK, F1197GM, SN; 262063 GAS ENG RATED | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| WAUK, F1197GM, SN; 262063 GAS ENG RATED | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.087 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.83 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.94 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.16125 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.16125 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.16125 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.009675 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.94 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.222048 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.814536 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.361152 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.666678 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 18.797184 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.432 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.432 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.971244 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1605 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.7 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.9 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1605 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.7 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.9 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.13 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY BIG THOMPSON C.S.) | O |
| NATURAL GAS PLANT | X |
| NATURAL GAS PLANT | X |
| NATURAL GAS PLANT | X |
| NATURAL GAS PLANT | X |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 0.087 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 0.014 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 14.83 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 4.94 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 0.16125 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 0.16125 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 0.16125 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 0.009675 |
| DCP MIDSTREAM, LP | 4922 | | -104.8039919 | 40.3700305277778 | SW/4 SEC 29 T | 4.94 |
| SNYDER OIL CORPORATION | 1311 | | -104.7701083 | 40.4610805555556 | SW NW SEC 27 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7701083 | 40.4610805555556 | SW NW SEC 27 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7701083 | 40.4610805555556 | SW NW SEC 27 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7701083 | 40.4610805555556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.222048 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.814536 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.361152 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 1.666678 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 18.797184 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.432 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.432 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.971244 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.1605 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 1.7 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 4.9 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.13 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.13 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.13 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.004 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.4 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.1605 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 1.7 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 4.9 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.13 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.13 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.13 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 79.9 | TY | Added to Construction Permit |
| 79.9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.2 | TY | Added to Construction Permit |
| 18.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0098 | 003 | 01 | SO2 | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 003 | 01 | VOC | 13.1 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 005 | 01 | 107028 | 50 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 005 | 01 | 50000 | 50 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 005 | 01 | 71432 | 50 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 005 | 01 | 75070 | 50 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 005 | 01 | CO | 50 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 005 | 01 | NO2 | 50 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 005 | 01 | PM10 | 50 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 005 | 01 | PT | 50 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 005 | 01 | SO2 | 50 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 005 | 01 | VOC | 50 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 006 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0098 |
| 123 | 0098 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0098 |
| 123 | 0098 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0098 |
| 123 | 0098 | 006 | 01 | PT | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0098 |
| 123 | 0098 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0098 |
| 123 | 0098 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0098 |
| 123 | 0098 | 007 | 01 | 106990 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 007 | 01 | 107028 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 007 | 01 | 50000 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 007 | 01 | 71432 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 007 | 01 | 75070 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 007 | 01 | CO | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 007 | 01 | NO2 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 007 | 01 | PM10 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 007 | 01 | PM2.5 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 007 | 01 | PT | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0.610687 |
| 07WE0881 | 17 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 312.7011864 |
| 89WE377.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE377.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE377.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE377.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE377.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE377.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE377.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE377.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE377.CN | 0 | NO EQUIPMENT | | 0 | |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 2.6 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 27.34 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 1.56 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 2.76 |
| 07WE0881 | 73 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3051.8518519 |
| 07WE0881 | 83 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3223.5294118 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 20 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 20 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 56 |
| 95WE181.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE181.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE181.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE181.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE181.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE181.CN | 0 | NO EQUIPMENT | | 0 | |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0.657277 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 2.629108 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 27.5352113 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 1.584507 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 2.7934272 |
| 07WE0881 | 92 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3433.0985915 |
| 07WE0881 | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3208.1377152 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 19.4835681 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 19.4835681 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 19.4835681 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUK, F1197GM, SN; 262063 GAS ENG RATED | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| WAUK, F1197GM, SN; 262063 GAS ENG RATED | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8700 |
| NAT. GAS RAND SVG-10 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| NAT. GAS RAND SVG-10 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| NAT. GAS RAND SVG-10 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| NAT. GAS RAND SVG-10 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| NAT. GAS RAND SVG-10 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| NAT. GAS RAND SVG-10 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| NAT. GAS RAND SVG-10 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| NAT. GAS RAND SVG-10 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| NAT. GAS RAND SVG-10 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G828, SN: 18478 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G828, SN: 18478 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G828, SN: 18478 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G828, SN: 18478 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G828, SN: 18478 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G828, SN: 18478 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G828, SN: 18478 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G828, SN: 18478 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G828, SN: 18478 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WHITE SUPERIOR 8G828, SN: 18478 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA L5790GSI ENGINE RATED @ 1680 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA L5790GSI ENGINE RATED @ 1680 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA L5790GSI ENGINE RATED @ 1680 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA L5790GSI ENGINE RATED @ 1680 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA L5790GSI ENGINE RATED @ 1680 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA L5790GSI ENGINE RATED @ 1680 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA L5790GSI ENGINE RATED @ 1680 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA L5790GSI ENGINE RATED @ 1680 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA L5790GSI ENGINE RATED @ 1680 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA L5790GSI ENGINE RATED @ 1680 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.065 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.6835 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.069 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 20.6 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.015 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000227 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000227 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000227 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.028 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.112 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.173 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0675 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.119 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.2 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.83 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.83 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.83 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.004 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 1.7 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.065 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.6835 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.039 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.069 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 20.6 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 13.7 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.5 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.5 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.015 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 1.4 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.028 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.112 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 1.173 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.0675 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.119 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 11.7 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 8.2 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.83 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.83 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.83 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0098 | 007 | 01 | SO2 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 007 | 01 | VOC | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 008 | 01 | 71432 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0098 |
| 123 | 0098 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0098 |
| 123 | 0098 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0098 |
| 123 | 0098 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0098 |
| 123 | 0098 | 010 | 01 | VOC | 7.5 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0098 |
| 123 | 0098 | 011 | 01 | 106990 | 112.6 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 011 | 01 | 107028 | 112.6 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 011 | 01 | 50000 | 112.6 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 011 | 01 | 71432 | 112.6 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 011 | 01 | 75070 | 112.6 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 011 | 01 | CO | 112.6 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 011 | 01 | NO2 | 112.6 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 011 | 01 | PM10 | 112.6 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 011 | 01 | PM2.5 | 112.6 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 011 | 01 | PT | 112.6 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 011 | 01 | SO2 | 112.6 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 011 | 01 | VOC | 112.6 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 012 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 123-0098 |
| 123 | 0098 | 012 | 02 | VOC | 0 | | 123-0098 |
| 123 | 0098 | 014 | 01 | 108883 | 9952 | PROCESS-UNIT/YEAR | 123-0098 |
| 123 | 0098 | 014 | 01 | 110543 | 9952 | PROCESS-UNIT/YEAR | 123-0098 |
| 123 | 0098 | 014 | 01 | 1330207 | 9952 | PROCESS-UNIT/YEAR | 123-0098 |
| 123 | 0098 | 014 | 01 | 71432 | 9952 | PROCESS-UNIT/YEAR | 123-0098 |
| 123 | 0098 | 014 | 01 | VOC | 9952 | PROCESS-UNIT/YEAR | 123-0098 |
| 123 | 0098 | 015 | 01 | CO | 49 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 015 | 01 | NO2 | 49 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 015 | 01 | PM10 | 49 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 015 | 01 | PM2.5 | 49 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 015 | 01 | PT | 49 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 015 | 01 | SO2 | 49 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 015 | 01 | VOC | 49 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 016 | 01 | 106990 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 016 | 01 | 107028 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 016 | 01 | 50000 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 016 | 01 | 71432 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0.7042254 |
| 07WE0881 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 110.3286385 |
| 00WE0778.CN | 0 | NO EQUIPMENT | | 0 | |
| 00WE0778.CN | 0 | NO EQUIPMENT | | 0 | |
| 00WE0779.CN | 0 | NO EQUIPMENT | | 0 | |
| 00WE0779.CN | 0 | NO EQUIPMENT | | 0 | |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 3000 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 6.660746 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 2.6287744 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 28.8188277 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 1.4920071 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 2.7886323 |
| 07WE0881 | 91 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3197.1580817 |
| 07WE0881 | 92 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3596.8028419 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 19.5381883 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 19.5381883 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 19.5381883 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07WE0881 | 92 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 910.3019538 |
| 04WE0131.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0131.CN | 0 | NO EQUIPMENT | | 0 | |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0.2574357 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0.4418207 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0.2078979 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0.1087219 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 8.0988746 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 85.7142857 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 102.0408163 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 5.5 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0.657277 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 2.629108 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 27.5352113 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 1.584507 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA L5790GSI ENGINE RATED @ 1680 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA L5790GSI ENGINE RATED @ 1680 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| AMINE TREATER UNIT | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| AMINE TREATER UNIT | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS FROM NGL EXTRACTION U | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS FROM NGL EXTRACTION U | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| PLANT BLOW DOWN VENT | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L-7044 GSIE ENGINE RATED AT 168 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L-7044 GSIE ENGINE RATED AT 168 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L-7044 GSIE ENGINE RATED AT 168 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L-7044 GSIE ENGINE RATED AT 168 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L-7044 GSIE ENGINE RATED AT 168 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L-7044 GSIE ENGINE RATED AT 168 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L-7044 GSIE ENGINE RATED AT 168 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L-7044 GSIE ENGINE RATED AT 168 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L-7044 GSIE ENGINE RATED AT 168 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L-7044 GSIE ENGINE RATED AT 168 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L-7044 GSIE ENGINE RATED AT 168 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L-7044 GSIE ENGINE RATED AT 168 | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| VENTING | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| HOT OIL HEATER RATED AT 5.6 MMBTU/HR | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| HOT OIL HEATER RATED AT 5.6 MMBTU/HR | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| HOT OIL HEATER RATED AT 5.6 MMBTU/HR | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| HOT OIL HEATER RATED AT 5.6 MMBTU/HR | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| HOT OIL HEATER RATED AT 5.6 MMBTU/HR | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| HOT OIL HEATER RATED AT 5.6 MMBTU/HR | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| HOT OIL HEATER RATED AT 5.6 MMBTU/HR | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L5790GSI ENGINE RATED AT 1215 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L5790GSI ENGINE RATED AT 1215 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L5790GSI ENGINE RATED AT 1215 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L5790GSI ENGINE RATED AT 1215 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000226 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000226 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.25 | 31000299 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.375 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.148 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.6225 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.084 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.157 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.2 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.2 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.1 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03378 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.1 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600199 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.281 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 2.1985 | 31088801 |
| 25 | 25 | 25 | 25 | XYLENES | 1.0345 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.541 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 40.3 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.1 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1862 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1862 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1862 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0147 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13475 | 31000404 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.028 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.112 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.173 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0675 | 20200256 |

| site_description | site_operating_ |
|---|---|
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.03 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 4.7 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 11.25 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.375 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.148 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 1.6225 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.084 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.157 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 16.2 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 16.2 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 1.1 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 1.1 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 1.1 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.03378 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 4.1 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 1.281 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 2.1985 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 1.0345 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.541 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 40.3 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 2.1 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 2.5 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.1862 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.1862 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.1862 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.0147 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.13475 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.028 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.112 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 1.173 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.0675 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.0255 | TY | Canceled |
| 4.95 | TY | Canceled |
| 0.0785 | TY | Canceled |
| 15.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0098 | 016 | 01 | 75070 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 016 | 01 | CO | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 016 | 01 | NO2 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 016 | 01 | PM10 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 016 | 01 | PT | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 016 | 01 | SO2 | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0098 | 016 | 01 | VOC | 85.2 | MILLION CUBIC FEET BURNED | 123-0098 |
| 123 | 0099 | 101 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 101 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 101 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 101 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 101 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 101 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 101 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 101 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 101 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 102 | 01 | CO | 8.34 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 102 | 01 | NO2 | 8.34 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 102 | 01 | PM10 | 8.34 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 102 | 01 | PM2.5 | 8.34 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 102 | 01 | PT | 8.34 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 102 | 01 | SO2 | 8.34 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 102 | 01 | VOC | 8.34 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 103 | 01 | 50000 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 103 | 01 | 71432 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 103 | 01 | CO | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 103 | 01 | NO2 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 103 | 01 | PM10 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 103 | 01 | PM2.5 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 103 | 01 | PT | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 103 | 01 | SO2 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 103 | 01 | VOC | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 104 | 01 | 50000 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 104 | 01 | 71432 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 104 | 01 | CO | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 104 | 01 | NO2 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 104 | 01 | PM10 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 2.7934272 |
| 07WE0881 | 92 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3433.0985915 |
| 07WE0881 | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3208.1377152 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07WE0881 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07WE0881 | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1838.8106416 |
| | 0 | CATALYTIC REDUCTION | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | CATALYTIC REDUCTION | | 0 | |
| | 0 | CATALYTIC REDUCTION | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | CATALYTIC REDUCTION | | 0 | |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 1007.1942446 |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 719.4244604 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 143.8848921 |
| | 0 | CATALYTIC REDUCTION | | 0 | 12.6861499 |
| | 0 | CATALYTIC REDUCTION | | 0 | 2.4434562 |
| | 0 | CATALYTIC REDUCTION | | 0 | 675.9847522 |
| | 0 | CATALYTIC REDUCTION | | 0 | 675.9847522 |
| | 0 | NO EQUIPMENT | | 0 | 57.1791614 |
| | 0 | NO EQUIPMENT | | 0 | 57.1791614 |
| | 0 | NO EQUIPMENT | | 0 | 57.1791614 |
| | 0 | NO EQUIPMENT | | 0 | 0.06 |
| | 0 | CATALYTIC REDUCTION | | 0 | 134.6886912 |
| | 0 | CATALYTIC REDUCTION | | 0 | 1.6518424 |
| | 0 | CATALYTIC REDUCTION | | 0 | 0.7369759 |
| | 0 | CATALYTIC REDUCTION | | 0 | 675.9847522 |
| | 0 | CATALYTIC REDUCTION | | 0 | 675.9847522 |
| | 0 | NO EQUIPMENT | | 0 | 57.1791614 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, L5790GSI ENGINE RATED AT 1215 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L5790GSI ENGINE RATED AT 1215 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L5790GSI ENGINE RATED AT 1215 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L5790GSI ENGINE RATED AT 1215 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L5790GSI ENGINE RATED AT 1215 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L5790GSI ENGINE RATED AT 1215 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA, L5790GSI ENGINE RATED AT 1215 H | AKA ENERGY GROUP - GILCREST GAS | 7 | 24 | 8760 |
| WAUKESHA ENGINE, SN: 327086 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ENGINE, SN: 327086 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ENGINE, SN: 327086 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ENGINE, SN: 327086 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ENGINE, SN: 327086 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ENGINE, SN: 327086 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ENGINE, SN: 327086 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ENGINE, SN: 327086 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ENGINE, SN: 327086 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN:5294177 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN:5294177 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN:5294177 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN:5294177 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN:5294177 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN:5294177 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN:5294177 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE SN:316590 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE SN:316590 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE SN:316590 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE SN:316590 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE SN:316590 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE SN:316590 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE SN:316590 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE SN:316590 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE SN:316590 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 275444 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 275444 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 275444 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 275444 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 275444 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.119 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.7 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.2 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.426 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.426 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02556 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.2 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0417 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0417 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0417 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002502 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4992 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09615 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002361 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.065 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.25 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS PROCESSING - FORMERLY WINDSOR GAS | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.119 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 11.7 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 8.2 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.426 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.426 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 0.02556 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.8020728 | 40.2744669722222 | 13472 COUNTY | 4.7 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 4.2 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 3 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.0417 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.0417 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.0417 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.002502 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.4992 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.09615 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.002361 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 5.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.065 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.029 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |

| unit_emis_limit1 | unit_emis_limit2 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0099 | 104 | 01 | PM2.5 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 104 | 01 | PT | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 104 | 01 | SO2 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 104 | 01 | VOC | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 105 | 01 | 50000 | 78 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 105 | 01 | 71432 | 78 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 105 | 01 | CO | 78 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 105 | 01 | NO2 | 78 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 105 | 01 | PM10 | 78 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 105 | 01 | PM2.5 | 78 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 105 | 01 | PT | 78 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 105 | 01 | VOC | 78 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 106 | 01 | 50000 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 106 | 01 | 71432 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 106 | 01 | CO | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 106 | 01 | NO2 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 106 | 01 | PM10 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 106 | 01 | PM2.5 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 106 | 01 | PT | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 106 | 01 | VOC | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 107 | 01 | 50000 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 107 | 01 | 71432 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 107 | 01 | CO | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 107 | 01 | NO2 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 107 | 01 | PM10 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 107 | 01 | PM2.5 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 107 | 01 | PT | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 107 | 01 | VOC | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 108 | 01 | 107028 | 64.2 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 108 | 01 | 50000 | 64.2 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 108 | 01 | 71432 | 64.2 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 108 | 01 | 75070 | 64.2 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 108 | 01 | CO | 64.2 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 108 | 01 | NO2 | 64.2 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 108 | 01 | PM10 | 64.2 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 108 | 01 | PM2.5 | 64.2 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 108 | 01 | PT | 64.2 | MILLION CUBIC FEET BURNED | 123-0099 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 57.1791614 |
| | 0 | NO EQUIPMENT | | 0 | 57.1791614 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | CATALYTIC REDUCTION | | 0 | 134.6886912 |
| | 0 | CATALYTIC REDUCTION | | 0 | 1.6666667 |
| | 0 | CATALYTIC REDUCTION | | 0 | 0.7435897 |
| | 0 | CATALYTIC REDUCTION | | 0 | 680.7692308 |
| | 0 | CATALYTIC REDUCTION | | 0 | 680.7692308 |
| | 0 | NO EQUIPMENT | | 0 | 57.6923077 |
| | 0 | NO EQUIPMENT | | 0 | 57.6923077 |
| | 0 | NO EQUIPMENT | | 0 | 57.6923077 |
| | 0 | CATALYTIC REDUCTION | | 0 | 136.1538462 |
| | 0 | CATALYTIC REDUCTION | | 0 | 12.6861499 |
| | 0 | CATALYTIC REDUCTION | | 0 | 2.4434562 |
| | 0 | CATALYTIC REDUCTION | | 0 | 674.7141042 |
| | 0 | CATALYTIC REDUCTION | | 0 | 674.7141042 |
| | 0 | NO EQUIPMENT | | 0 | 57.1791614 |
| | 0 | NO EQUIPMENT | | 0 | 57.1791614 |
| | 0 | NO EQUIPMENT | | 0 | 57.1791614 |
| | 0 | CATALYTIC REDUCTION | | 0 | 134.9428208 |
| | 0 | CATALYTIC REDUCTION | | 0 | 5.0825921 |
| | 0 | CATALYTIC REDUCTION | | 0 | 0.7623888 |
| | 0 | CATALYTIC REDUCTION | | 0 | 675.9847522 |
| | 0 | CATALYTIC REDUCTION | | 0 | 675.9847522 |
| | 0 | NO EQUIPMENT | | 0 | 57.1791614 |
| | 0 | NO EQUIPMENT | | 0 | 57.1791614 |
| | 0 | NO EQUIPMENT | | 0 | 57.1791614 |
| | 0 | CATALYTIC REDUCTION | | 0 | 134.6886912 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 2.4922118 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 1.2461059 |
| | 50 | CENTRIFUGAL COLLECTOR - LOW EFFICIENCY | | 0 | 1.8691589 |
| | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 3.1152648 |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 809.9688474 |
| | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | 538.94081 |
| | 0 | NO EQUIPMENT | | 0 | 0.623053 |
| | 0 | NO EQUIPMENT | | 0 | 0.623053 |
| | 0 | NO EQUIPMENT | | 0 | 0.623053 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA SN: 275444 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 275444 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 275444 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 275444 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 380839 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 380839 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 380839 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 380839 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 380839 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 380839 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 380839 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 380839 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 286822 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 286822 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 286822 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 286822 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 286822 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 286822 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 286822 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 286822 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN: 286822 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02361 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.065 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.55 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.55 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.31 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4992 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09615 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.55 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.55 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.25 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.25 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.25 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.31 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 26 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.3 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.02361 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 5.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.065 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.029 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26.55 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26.55 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 5.31 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.4992 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.09615 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26.55 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26.55 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 5.31 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.2 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.03 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 5.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.03 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.05 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 17.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.02 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0099 | 108 | 01 | VOC | 64.2 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 109 | 01 | 50000 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 109 | 01 | 71432 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 109 | 01 | CO | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 109 | 01 | NO2 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 109 | 01 | PM10 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 109 | 01 | PM2.5 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 109 | 01 | PT | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 109 | 01 | VOC | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 110 | 01 | 50000 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 110 | 01 | 71432 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 110 | 01 | CO | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 110 | 01 | NO2 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 110 | 01 | PM10 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 110 | 01 | PM2.5 | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 110 | 01 | PT | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 110 | 01 | VOC | 78.7 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 111 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0099 |
| 123 | 0099 | 111 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0099 |
| 123 | 0099 | 112 | 01 | CO | 187.83 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 112 | 01 | NO2 | 187.83 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 112 | 01 | PM10 | 187.83 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 112 | 01 | PM2.5 | 187.83 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 112 | 01 | PT | 187.83 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 112 | 01 | SO2 | 187.83 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 112 | 01 | VOC | 187.83 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 113 | 01 | CO | 126.35 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 113 | 01 | NO2 | 126.35 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 113 | 01 | PM10 | 126.35 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 113 | 01 | PM2.5 | 126.35 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 113 | 01 | PT | 126.35 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 113 | 01 | SO2 | 126.35 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 113 | 01 | VOC | 126.35 | MILLION CUBIC FEET BURNED | 123-0099 |
| 123 | 0099 | 114 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 123-0099 |
| 123 | 0099 | 115 | 01 | VOC | 560000 | 1000 GALLONS TRANSFERRED | 123-0099 |
| 123 | 0099 | 116 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0099 |
| 123 | 0099 | 116 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0099 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | CATALYTIC REDUCTION | | 0 | 134.8909657 |
| | 0 | CATALYTIC REDUCTION | | 0 | 1.6518424 |
| | 0 | CATALYTIC REDUCTION | | 0 | 0.7369759 |
| | 0 | CATALYTIC REDUCTION | | 0 | 675.9847522 |
| | 0 | CATALYTIC REDUCTION | | 0 | 675.9847522 |
| | 0 | CATALYTIC REDUCTION | | 0 | 57.1791614 |
| | 0 | CATALYTIC REDUCTION | | 0 | 57.1791614 |
| | 0 | CATALYTIC REDUCTION | | 0 | 57.1791614 |
| | 0 | CATALYTIC REDUCTION | | 0 | 134.6886912 |
| | 0 | CATALYTIC REDUCTION | | 0 | 12.6861499 |
| | 0 | CATALYTIC REDUCTION | | 0 | 2.4434562 |
| | 0 | CATALYTIC REDUCTION | | 0 | 674.7141042 |
| | 0 | CATALYTIC REDUCTION | | 0 | 674.7141042 |
| | 0 | CATALYTIC REDUCTION | | 0 | 57.1791614 |
| | 0 | CATALYTIC REDUCTION | | 0 | 57.1791614 |
| | 0 | CATALYTIC REDUCTION | | 0 | 57.1791614 |
| | 0 | CATALYTIC REDUCTION | | 0 | 134.9428208 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 36.415908 |
| | 0 | NO EQUIPMENT | | 0 | 145.5571527 |
| | 0 | NO EQUIPMENT | | 0 | 14.2682213 |
| | 0 | NO EQUIPMENT | | 0 | 14.2682213 |
| | 0 | NO EQUIPMENT | | 0 | 14.2682213 |
| | 0 | NO EQUIPMENT | | 0 | 0.6388756 |
| | 0 | NO EQUIPMENT | | 0 | 2.8749401 |
| | 0 | NO EQUIPMENT | | 0 | 34.9821923 |
| | 0 | NO EQUIPMENT | | 0 | 139.9287693 |
| | 0 | NO EQUIPMENT | | 0 | 13.7712703 |
| | 0 | NO EQUIPMENT | | 0 | 13.7712703 |
| | 0 | NO EQUIPMENT | | 0 | 13.7712703 |
| | 0 | NO EQUIPMENT | | 0 | 0.6331619 |
| | 0 | NO EQUIPMENT | | 0 | 2.8492283 |
| | 75 | MISCELLANEOUS CONTROL DEVICES | | 0 | |
| | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | 3.0821429 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ICE SN: 286822 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 288037 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 288037 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 288037 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 288037 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 288037 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 288037 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 288037 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA SN: 288037 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN:368993 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN:368993 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN:368993 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN:368993 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN:368993 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN:368993 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN:368993 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| WAUKESHA ICE SN:368993 | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| ETHYLENE GLYCOL DEHYDRATR.XA | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| ETHYLENE GLYCOL DEHYDRATR.XA | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| HOT OIL HEATER | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| FUG VOC - 6773 COMPONENTS | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| BUTANE/PROPANE/NGL/Y-GRAD | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| NAT.GAS PROCESSD .XA | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| NAT.GAS PROCESSD .XA | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.33 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.065 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.6 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.6 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4992 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09615 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.55 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.55 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.25 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.31 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.42 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.67 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.34 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.34 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.34 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27 | 31000404 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.21 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.84 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.87 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.87 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.87 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.04 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 43.15 | 40899999 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 4.33 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.065 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.029 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 5.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.4992 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.09615 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26.55 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 26.55 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 5.31 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 3.42 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 13.67 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 1.34 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 1.34 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 1.34 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.06 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.27 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 2.21 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 8.84 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.87 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.87 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.87 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.18 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 12 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 43.15 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0099 | 116 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0099 |
| 123 | 0099 | 116 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0099 |
| 123 | 0099 | 117 | 01 | VOC | 354 | PROCESS-UNIT/YEAR | 123-0099 |
| 123 | 0099 | 119 | 01 | 71432 | 4150 | 1000 GALLONS TRANSFERRED | 123-0099 |
| 123 | 0099 | 119 | 01 | VOC | 4150 | 1000 GALLONS TRANSFERRED | 123-0099 |
| 123 | 0107 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0107 |
| 123 | 0107 | 014 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0107 |
| 123 | 0107 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0107 |
| 123 | 0107 | 015 | 01 | 107028 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 015 | 01 | 50000 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 015 | 01 | 71432 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 015 | 01 | 75070 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 015 | 01 | CO | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 015 | 01 | NO2 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 015 | 01 | PM10 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 015 | 01 | PM2.5 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 015 | 01 | SO2 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 015 | 01 | VOC | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 016 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 016 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 016 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 016 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 016 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 016 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 016 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 017 | 01 | 50000 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 017 | 01 | 71432 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 017 | 01 | 75070 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 017 | 01 | CO | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 017 | 01 | NO2 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 017 | 01 | PM10 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 017 | 01 | PM2.5 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 017 | 01 | PT | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 017 | 01 | SO2 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 017 | 01 | VOC | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 018 | 01 | 107028 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 018 | 01 | 50000 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 75 | MISCELLANEOUS CONTROL DEVICES | | 0 | 112.9943503 |
| | 0 | NO EQUIPMENT | | 0 | 0.0884337 |
| | 0 | NO EQUIPMENT | | 0 | 4.4192771 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 75 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 1.367517 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 10.6597626 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 0.8215458 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 1.4507451 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 600.9093205 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 600.9093205 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 300.5809548 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 5.0517808 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 0.7577671 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 1.5155342 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 601.1619096 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 300.5809548 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 20.207123 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 20.207123 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 20.207123 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 209.6489012 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 1.2629452 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 1.5155342 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT.GAS PROCESSD .XA | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| NAT.GAS PROCESSD .XA | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| EQP.LEAKS-354 COMPONENTS | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| TRUCK LOADOUT-CONDENSATES | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| TRUCK LOADOUT-CONDENSATES | DCP MIDSTREAM, LP - GREELEY | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| 2594 COMPONENTS USED | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| 2594 COMPONENTS USED | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA SN: 389864 - NATURAL GAS COMB | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA SN: 389864 - NATURAL GAS COMB | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA SN: 389864 - NATURAL GAS COMB | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA SN: 389864 - NATURAL GAS COMB | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA SN: 389864 - NATURAL GAS COMB | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA SN: 389864 - NATURAL GAS COMB | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA SN: 389864 - NATURAL GAS COMB | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ICE SN:350086 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ICE SN:350086 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1835 | 40400250 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.17 | 40400250 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.74 | 31000207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.8 | 31000207 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05414 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.42202 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032525 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.057435 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.79 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.79 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3959 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3959 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023754 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.9 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.06 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.8 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.9 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.8 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.8 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.8 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023754 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.3 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 5 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 0.1835 |
| DCP MIDSTREAM, LP | 1311 | | -104.7303284 | 40.3642254722222 | SW SEC 25 T5N | 9.17 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.74 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 13.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.05414 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.42202 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.032525 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.057435 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 23.79 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 23.79 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.3959 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.3959 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.023754 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 11.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.2 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.03 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.06 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 23.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 11.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.023754 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 8.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.05 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.06 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0107 | 018 | 01 | 71432 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 018 | 01 | 75070 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 018 | 01 | CO | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 018 | 01 | NO2 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 018 | 01 | PM10 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 018 | 01 | PM2.5 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 018 | 01 | PT | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 018 | 01 | SO2 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 018 | 01 | VOC | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 019 | 01 | 107028 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 019 | 01 | 50000 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 019 | 01 | 71432 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 019 | 01 | 75070 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 019 | 01 | CO | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 019 | 01 | NO2 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 019 | 01 | PM10 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 019 | 01 | PM2.5 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 019 | 01 | PT | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 019 | 01 | SO2 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 019 | 01 | VOC | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 020 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 020 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 020 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 020 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 020 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 020 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 020 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 021 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0107 |
| 123 | 0107 | 021 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0107 |
| 123 | 0107 | 021 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0107 |
| 123 | 0107 | 021 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0107 |
| 123 | 0107 | 022 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 022 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 022 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 022 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 022 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 022 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0107 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 0.7577671 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 1.5155342 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 300.5809548 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 270.5228593 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 20.207123 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 20.207123 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 20.207123 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 0.5051781 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 90.1742864 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 1.367517 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 10.6597626 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 0.8215458 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 1.4507451 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 600.9093205 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 600.9093205 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | 300.5809548 |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 96WE905 | 0 | NO EQUIPMENT | | -1 | |
| 03WE0489.CN | 0 | NO EQUIPMENT | | -1 | |
| 03WE0489.CN | 0 | NO EQUIPMENT | | -1 | |
| 03WE0489.CN | 0 | NO EQUIPMENT | | -1 | |
| 03WE0489.CN | 0 | NO EQUIPMENT | | -1 | |
| 03WE0489.CN | 0 | NO EQUIPMENT | | -1 | |
| 03WE0489.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ICE SN:350086 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ICE SN:350086 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ICE SN:350086 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ICE SN:350086 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ICE SN:350086 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ICE SN:350086 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ICE SN:350086 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ICE SN:350086 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ICE SN:350086 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA  ICE SN: 365350 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA  ICE SN: 365350 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA  ICE SN: 365350 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA  ICE SN: 365350 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA  ICE SN: 365350 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA  ICE SN: 365350 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA  ICE SN: 365350 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION SYSTEM | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION SYSTEM | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION SYSTEM | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION SYSTEM | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ENG SN:383031 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ENG SN:383031 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ENG SN:383031 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ENG SN:383031 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ENG SN:383031 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ENG SN:383031 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.9 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.71 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.8 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.8 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.8 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.57 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05414 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.42202 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032525 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.057435 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.79 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.79 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3959 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3959 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3959 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023754 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.9 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.03 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.06 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 11.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 10.71 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 3.57 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.05414 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.42202 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.032525 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.057435 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 23.79 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 23.79 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.3959 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.3959 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.3959 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.023754 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 11.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |

| unit_emis_limit1 | unit_emis_limit2 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0107 | 022 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 022 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 023 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0107 |
| 123 | 0107 | 023 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0107 |
| 123 | 0107 | 024 | 01 | 107028 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 024 | 01 | 50000 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 024 | 01 | 71432 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 024 | 01 | 75070 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 024 | 01 | CO | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 024 | 01 | NO2 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 024 | 01 | PM10 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 024 | 01 | PM2.5 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 024 | 01 | PT | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 024 | 01 | SO2 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 024 | 01 | VOC | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 025 | 01 | 107028 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 025 | 01 | 50000 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 025 | 01 | 71432 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 025 | 01 | 75070 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 025 | 01 | CO | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 025 | 01 | NO2 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 025 | 01 | PM10 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 025 | 01 | PM2.5 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 025 | 01 | PT | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 025 | 01 | SO2 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 025 | 01 | VOC | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 026 | 01 | VOC | 0 |  | 123-0107 |
| 123 | 0107 | 029 | 01 | 50000 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 029 | 01 | 71432 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 029 | 01 | 75070 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 029 | 01 | CO | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 029 | 01 | NO2 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 029 | 01 | PM10 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 029 | 01 | PM2.5 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 029 | 01 | PT | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 029 | 01 | SO2 | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 029 | 01 | VOC | 79.18 | MILLION CUBIC FEET BURNED | 123-0107 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03WE0489.CN | 0 | NO EQUIPMENT | | -1 | |
| 03WE0489.CN | 0 | NO EQUIPMENT | | -1 | |
| 03WE0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE1301 | 0 | NO EQUIPMENT | | -1 | 1.367517 |
| 04WE1301 | 0 | NO EQUIPMENT | | -1 | 10.6597626 |
| 04WE1301 | 0 | NO EQUIPMENT | | -1 | 0.8215458 |
| 04WE1301 | 0 | NO EQUIPMENT | | -1 | 1.4507451 |
| 04WE1301 | 0 | NO EQUIPMENT | | -1 | 600.9093205 |
| 04WE1301 | 0 | NO EQUIPMENT | | -1 | 600.9093205 |
| 04WE1301 | 0 | NO EQUIPMENT | | -1 | 9.8926497 |
| 04WE1301 | 0 | NO EQUIPMENT | | -1 | 9.8926497 |
| 04WE1301 | 0 | NO EQUIPMENT | | -1 | 9.8926497 |
| 04WE1301 | 0 | NO EQUIPMENT | | -1 | 0.593559 |
| 04WE1301 | 0 | NO EQUIPMENT | | -1 | 300.5809548 |
| 04WE1302 | 0 | NO EQUIPMENT | | -1 | 1.367517 |
| 04WE1302 | 0 | NO EQUIPMENT | | -1 | 10.6597626 |
| 04WE1302 | 0 | NO EQUIPMENT | | -1 | 0.8215458 |
| 04WE1302 | 0 | NO EQUIPMENT | | -1 | 1.4507451 |
| 04WE1302 | 0 | NO EQUIPMENT | | -1 | 600.9093205 |
| 04WE1302 | 0 | NO EQUIPMENT | | -1 | 300.5809548 |
| 04WE1302 | 0 | NO EQUIPMENT | | -1 | 20.207123 |
| 04WE1302 | 0 | NO EQUIPMENT | | -1 | 20.207123 |
| 04WE1302 | 0 | NO EQUIPMENT | | -1 | 20.207123 |
| 04WE1302 | 0 | NO EQUIPMENT | | -1 | 0.593559 |
| 04WE1302 | 0 | NO EQUIPMENT | | -1 | 300.5809548 |
| 04WE1303.CN | 0 | NO EQUIPMENT | | 0 | |
| 05WE0958 | 0 | NO EQUIPMENT | | -1 | 10.6597626 |
| 05WE0958 | 0 | NO EQUIPMENT | | -1 | 0.8215458 |
| 05WE0958 | 0 | NO EQUIPMENT | | -1 | 1.4506946 |
| 05WE0958 | 85 | CATALYTIC REDUCTION | | -1 | 4006.0621369 |
| 05WE0958 | 75 | CATALYTIC REDUCTION | | -1 | 2403.6372821 |
| 05WE0958 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05WE0958 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05WE0958 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05WE0958 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05WE0958 | 67 | CATALYTIC REDUCTION | | -1 | 910.8513781 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ENG SN:383031 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA ENG SN:383031 | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION UNIT | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION UNIT | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7042GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7042GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7042GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7042GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7042GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7042GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7042GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7042GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7042GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7042GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L7042GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05414 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.42202 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032525 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.057435 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.79 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.79 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.39165 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.39165 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.39165 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023499 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.9 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05414 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.42202 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032525 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.057435 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.79 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.9 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.8 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.8 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.8 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023499 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.9 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.42202 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032525 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.057433 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.79 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.79 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3959 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3959 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3959 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023754 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.9 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.05414 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.42202 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.032525 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.057435 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 23.79 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 23.79 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.39165 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.39165 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.39165 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.023499 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 11.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.05414 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.42202 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.032525 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.057435 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 23.79 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 11.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.023499 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 11.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.42202 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.032525 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.057433 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 23.79 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 23.79 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.3959 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.3959 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.3959 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.023754 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 11.9 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0107 | 030 | 01 | CO | 50.54 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 030 | 01 | NO2 | 50.54 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 030 | 01 | PM10 | 50.54 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 030 | 01 | PM2.5 | 50.54 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 030 | 01 | PT | 50.54 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 030 | 01 | SO2 | 50.54 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 030 | 01 | VOC | 50.54 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 031 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 031 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 031 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 031 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 031 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 031 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 031 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 033 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 033 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 033 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 033 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 033 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 033 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 033 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0107 |
| 123 | 0107 | 042 | 01 | 100414 | 14600 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0107 |
| 123 | 0107 | 042 | 01 | 108883 | 14600 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0107 |
| 123 | 0107 | 042 | 01 | 110543 | 14600 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0107 |
| 123 | 0107 | 042 | 01 | 1330207 | 14600 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0107 |
| 123 | 0107 | 042 | 01 | 67561 | 14600 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0107 |
| 123 | 0107 | 042 | 01 | 71432 | 14600 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0107 |
| 123 | 0107 | 042 | 01 | CO | 14600 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0107 |
| 123 | 0107 | 042 | 01 | NO2 | 14600 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0107 |
| 123 | 0107 | 042 | 01 | SO2 | 14600 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0107 |
| 123 | 0107 | 042 | 01 | VOC | 14600 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0107 |
| 123 | 0110 | 001 | 01 | 50000 | 13 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0110 | 001 | 01 | 71432 | 13 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0110 | 001 | 01 | CO | 13 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0110 | 001 | 01 | NO2 | 13 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0110 | 001 | 01 | PM10 | 13 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0110 | 001 | 01 | PT | 13 | MILLION CUBIC FEET BURNED | 123-0110 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05WE0959 | 0 | NO EQUIPMENT | | -1 | 83.8939454 |
| 05WE0959 | 0 | NO EQUIPMENT | | -1 | 100.1187178 |
| 05WE0959 | 0 | NO EQUIPMENT | | -1 | 3 |
| 05WE0959 | 0 | NO EQUIPMENT | | -1 | 3 |
| 05WE0959 | 0 | NO EQUIPMENT | | -1 | 3 |
| 05WE0959 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05WE0959 | 0 | NO EQUIPMENT | | -1 | 5.5401662 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 07WE0979 | 0 | | | -1 | |
| 07WE0979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 07WE0979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 07WE0979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 07WE0979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 07WE0979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 07WE0979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 08WE0920 | 99 | THERMAL OXIDIZER | | -1 | 0.15616 |
| 08WE0920 | 99 | THERMAL OXIDIZER | | -1 | 2.39315 |
| 08WE0920 | 99 | THERMAL OXIDIZER | | -1 | 0.10137 |
| 08WE0920 | 99 | THERMAL OXIDIZER | | -1 | 1.21507 |
| 08WE0920 | 99 | THERMAL OXIDIZER | | -1 | 54.8488 |
| 08WE0920 | 99 | THERMAL OXIDIZER | | -1 | 3.03699 |
| 08WE0920 | 0 | NO EQUIPMENT | | -1 | 0.5904 |
| 08WE0920 | 0 | NO EQUIPMENT | | -1 | 0.1082 |
| 08WE0920 | 99 | THERMAL OXIDIZER | | -1 | 1.68732 |
| 08WE0920 | 99 | THERMAL OXIDIZER | | -1 | 78.0411 |
| 84WE381-2.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 84WE381-2.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 84WE381-2.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 84WE381-2.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 84WE381-2.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 84WE381-2.CN | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| REGENERATION NAT GAS HEATER | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| REGENERATION NAT GAS HEATER | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| REGENERATION NAT GAS HEATER | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| REGENERATION NAT GAS HEATER | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| REGENERATION NAT GAS HEATER | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| REGENERATION NAT GAS HEATER | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| REGENERATION NAT GAS HEATER | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| CATERPILLAR G3306TA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| CATERPILLAR G3306TA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| CATERPILLAR G3306TA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| CATERPILLAR G3306TA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| CATERPILLAR G3306TA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| CATERPILLAR G3306TA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| CATERPILLAR G3306TA ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L5794 GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L5794 GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L5794 GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L5794 GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L5794 GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L5794 GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L5794 GSI ICE | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| AMINE SWEETENING UNIT | DCP MIDSTREAM, LP- LUCERNE | 7 | 24 | 8760 |
| WAUK.1197GU 150HP #141759 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUK.1197GU 150HP #141759 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUK.1197GU 150HP #141759 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUK.1197GU 150HP #141759 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUK.1197GU 150HP #141759 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUK.1197GU 150HP #141759 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 2.12 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.53 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07581 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07581 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.07581 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.015162 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14 | 31000404 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.061 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2275 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0365 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0645 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.7 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.3 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.0114 | 31000201 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.1747 | 31000201 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0074 | 31000201 |
| 25 | 25 | 25 | 25 | XYLENES | 0.0887 | 31000201 |
| 25 | 25 | 25 | 25 | METHANOL | 4.003962 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2217 | 31000201 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.30992 | 31000201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.78986 | 31000201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.123174 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.697 | 31000201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING AND PROCESSING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 2.12 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 2.53 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.07581 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.07581 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.07581 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.015162 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.14 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.061 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.2275 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.0365 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.0645 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 26.7 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 26.7 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 13.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.0114 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.1747 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.0074 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.0887 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 4.003962 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.2217 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 4.30992 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.78986 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 0.123174 |
| DCP MIDSTREAM, LP | 1311 | | -104.6643673 | 40.4571781666667 | 31495 COUNTY | 5.697 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 5.7 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0110 | 001 | 01 | SO2 | 13 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0110 | 001 | 01 | VOC | 13 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0110 | 002 | 01 | VOC | 8 | 1000 GALLONS STORAGE CAPACITY | 123-0110 |
| 123 | 0110 | 002 | 02 | VOC | 3 | 1000 GALLONS THROUGHPUT | 123-0110 |
| 123 | 0110 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0110 |
| 123 | 0110 | 004 | 01 | 50000 | 13.94 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0110 | 004 | 01 | CO | 13.94 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0110 | 004 | 01 | NO2 | 13.94 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0110 | 004 | 01 | PM10 | 13.94 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0110 | 004 | 01 | PM2.5 | 13.94 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0110 | 004 | 01 | PT | 13.94 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0110 | 004 | 01 | SO2 | 13.94 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0110 | 004 | 01 | VOC | 13.94 | MILLION CUBIC FEET BURNED | 123-0110 |
| 123 | 0111 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0111 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 84WE381-2.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 84WE381-2.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 97WE0284.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0791 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 22.5430416 |
| 97WE0791 | 0 | NO EQUIPMENT | | -1 | 1385.9397418 |
| 97WE0791 | 0 | NO EQUIPMENT | | -1 | 1385.9397418 |
| 97WE0791 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0791 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0791 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0791 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0791 | 0 | NO EQUIPMENT | | -1 | 276.9010043 |
| 84WE448-3,CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE448-3,CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE448-3,CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE448-3,CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE448-3,CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE448-3,CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE448-4,CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE448-4,CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE448-4,CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE448-4,CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE448-4,CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE448-4,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-1,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-1,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-1,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-1,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-1,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-1,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-3,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-3,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-3,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-3,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-3,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-3,CA | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUK.1197GU 150HP #141759 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUK.1197GU 150HP #141759 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| CONDENSATE BREATHING LOSS | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| CONDENSATE WORKING LOSS | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUKESHA, SN: 243725 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUKESHA, SN: 243725 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUKESHA, SN: 243725 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUKESHA, SN: 243725 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUKESHA, SN: 243725 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUKESHA, SN: 243725 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUKESHA, SN: 243725 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUKESHA, SN: 243725 | DCP MIDSTREAM, LP - RIVERSIDE | 7 | 24 | 8760 |
| WAUKESHA1197-185HP#326969 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| WAUKESHA1197-185HP#326969 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| WAUKESHA1197-185HP#326969 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| WAUKESHA1197-185HP#326969 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| WAUKESHA1197-185HP#326969 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| WAUKESHA1197-185HP#326969 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| DARENGO GLYCOL REGEN01209 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| DARENGO GLYCOL REGEN01209 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| DARENGO GLYCOL REGEN01209 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| DARENGO GLYCOL REGEN01209 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| DARENGO GLYCOL REGEN01209 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| DARENGO GLYCOL REGEN01209 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| MINN-MOLINE HD800GA | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| MINN-MOLINE HD800GA | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| MINN-MOLINE HD800GA | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| MINN-MOLINE HD800GA | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| MINN-MOLINE HD800GA | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| MINN-MOLINE HD800GA | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| COOPER/SUPERIOR #8G825-28 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| COOPER/SUPERIOR #8G825-28 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| COOPER/SUPERIOR #8G825-28 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| COOPER/SUPERIOR #8G825-28 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| COOPER/SUPERIOR #8G825-28 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| COOPER/SUPERIOR #8G825-28 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301097 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03771 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.66 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.66 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0697 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0697 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0697 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004182 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.93 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0.03771 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 9.66 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 9.66 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0.0697 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0.0697 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0.0697 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 0.004182 |
| DCP MIDSTREAM, LP | 1311 | | -104.1849574 | 40.3650746388889 | SW/4 SE/4 SEC | 1.93 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0111 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0111 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0111 |
| 123 | 0115 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 88WE264-2,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-2,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-2,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-2,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-2,CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE264-2,CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE448.CAN | 0 | NO EQUIPMENT | | 0 | |
| 84WE448.CAN | 0 | NO EQUIPMENT | | 0 | |
| 84WE448.CAN | 0 | NO EQUIPMENT | | 0 | |
| 84WE448.CAN | 0 | NO EQUIPMENT | | 0 | |
| 84WE448.CAN | 0 | NO EQUIPMENT | | 0 | |
| 84WE448.CAN | 0 | NO EQUIPMENT | | 0 | |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | |
| 85WE045-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE045-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE045-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE045-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE045-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE045-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE045-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE045-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE045-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE045-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE079.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE079.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE079.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE079.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE079.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE079.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| MINN-MOLINE #35000858 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| MINN-MOLINE #35000858 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| MINN-MOLINE #35000858 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| MINN-MOLINE #35000858 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| MINN-MOLINE #35000858 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| MINN-MOLINE #35000858 | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8736 |
| GAS FIRED HEATER | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| GAS FIRED HEATER | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| GAS FIRED HEATER | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| GAS FIRED HEATER | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| GAS FIRED HEATER | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| GAS FIRED HEATER | SNYDER OIL CORP THOMPSON VALLEY GAS PLA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENGINE, SN: 296099 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENGINE, SN: 296099 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENGINE, SN: 296099 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENGINE, SN: 296099 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENGINE, SN: 296099 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENGINE, SN: 296099 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENGINE, SN: 296099 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENGINE, SN: 296099 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENGINE, SN: 296099 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUP. 8GTLA 1100HP #296119 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296119 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296119 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296119 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296119 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296119 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296119 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296119 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296119 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296119 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296109 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296109 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296109 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296109 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296109 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296109 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_ |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.9418787 | 40.2771625 | 18999 COUNTY | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0115 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 02 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 02 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 02 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 02 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 02 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 004 | 02 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 006 | 01 | 71432 | 1943 | MILLION CUBIC FEET GAS PRODUCED | 123-0115 |
| 123 | 0115 | 006 | 01 | VOC | 1943 | MILLION CUBIC FEET GAS PRODUCED | 123-0115 |
| 123 | 0115 | 007 | 01 | VOC | 7665 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0115 |
| 123 | 0115 | 009 | 01 | CO | 71.4 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 009 | 01 | NO2 | 71.4 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 009 | 01 | PM10 | 71.4 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 009 | 01 | PM2.5 | 71.4 | MILLION CUBIC FEET BURNED | 123-0115 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 88WE079.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE079.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE079.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE079.CN | 0 | NO EQUIPMENT | | 0 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| 91WE528-CAN | 80.8 | CATALYTIC REDUCTION | | -1 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| 91WE528-CAN | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 00WE0503 | 67.98 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | 1.1090598 |
| 00WE0503 | 70.336 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | 18.6338145 |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | 0.8219178 |
| 00WE0503 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | 445.37815 |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | 893.557423 |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | 10 |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SUP. 8GTLA 1100HP #296109 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296109 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296109 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| SUP. 8GTLA 1100HP #296109 | DCP MIDSTREAM, LP - TAMPA | 0 | 0 | 0 |
| WAUKESHA 7042GSI #364648 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| WAUKESHA 7042GSI #364648 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| WAUKESHA 7042GSI #364648 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| WAUKESHA 7042GSI #364648 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| WAUKESHA 7042GSI #364648 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| WAUKESHA 7042GSI #364648 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| WAUKESHA 7042GSI #364648 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| WAUKESHA 7042GSI #364648 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| WAUKESHA 7042GSI #364648 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| WAUKESHA 7042GSI #364648 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| NAT GAS RECIP 1000 HP | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| NAT GAS RECIP 1000 HP | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| NAT GAS RECIP 1000 HP | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| NAT GAS RECIP 1000 HP | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| NAT GAS RECIP 1000 HP | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| NAT GAS RECIP 1000 HP | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| (2)CAT G333A 125HP ENGS..CN | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| (2)CAT G333A 125HP ENGS..CN | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| (2)CAT G333A 125HP ENGS..CN | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| (2)CAT G333A 125HP ENGS..CN | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| (2)CAT G333A 125HP ENGS..CN | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| (2)CAT G333A 125HP ENGS..CN | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| (2)CAT G333A 125HP ENGS..CN | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| (2)CAT G333A 125HP ENGS..CN | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| (2)CAT G333A 125HP ENGS..CN | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| (2)CAT G333A 125HP ENGS..CN | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| REBOILER STILL VENT | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| REBOILER STILL VENT | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| 2417 COMPONENTS | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ICE SN:296109 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ICE SN:296109 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ICE SN:296109 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ICE SN:296109 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.345 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.37 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.15 | 31000207 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.9 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 31.9 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.357 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.357 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0.345 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 5.37 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 3.15 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 15.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 31.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0.357 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0.357 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 31.9 | TY | Canceled |
| 31.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0115 | 009 | 01 | PT | 71.4 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 009 | 01 | SO2 | 71.4 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 009 | 01 | VOC | 71.4 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 010 | 01 | CO | 71.4 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 010 | 01 | NO2 | 71.4 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 010 | 01 | PM10 | 71.4 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 010 | 01 | PM2.5 | 71.4 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 010 | 01 | PT | 71.4 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 010 | 01 | SO2 | 71.4 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0115 | 010 | 01 | VOC | 71.4 | MILLION CUBIC FEET BURNED | 123-0115 |
| 123 | 0119 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 010 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 010 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 010 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 010 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 010 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 010 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 011 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 011 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 011 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | 10 |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 00WE0503 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | 148.4594 |
| 00WE0503 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | 445.3781513 |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | 893.5575 |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | 10 |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | 10 |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | 10 |
| 00WE0503 | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 00WE0503 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | 148.4594 |
| 86WE184-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 86WE184-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 86WE184-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 86WE184-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 86WE184-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 86WE184-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 86WE184-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE184-3.CN | 82 | CATALYTIC REDUCTION | | -1 | |
| 86WE184-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE184-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE184-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE184-3.CN | 89 | CATALYTIC REDUCTION | | -1 | |
| 86WE184-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE184-4.CN | 82 | CATALYTIC REDUCTION | | -1 | |
| 86WE184-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE184-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE184-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE184-4.CN | 89 | CATALYTIC REDUCTION | | -1 | |
| 87WE277.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE277.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE277.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE277.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE277.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE277.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE276.CN | 0 | NO EQUIPMENT | | -1 | |
| 87WE276.CN | 0 | NO EQUIPMENT | | -1 | |
| 87WE276.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SUPERIOR NAT GAS ICE SN:296109 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ICE SN:296109 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ICE SN:296109 | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR SN: 305139: NATURAL GAS COMBUST | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR SN: 305139: NATURAL GAS COMBUST | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR SN: 305139: NATURAL GAS COMBUST | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR SN: 305139: NATURAL GAS COMBUST | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR SN: 305139: NATURAL GAS COMBUST | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR SN: 305139: NATURAL GAS COMBUST | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| SUPERIOR SN: 305139: NATURAL GAS COMBUST | DCP MIDSTREAM, LP - TAMPA | 7 | 24 | 8760 |
| GLYCOL REGENERATOR H-323 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| GLYCOL REGENERATOR H-323 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| GLYCOL REGENERATOR H-323 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| GLYCOL REGENERATOR H-323 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| GLYCOL REGENERATOR H-323 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| GLYCOL REGENERATOR H-323 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA L7042 GSI C-1 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA L7042 GSI C-1 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA L7042 GSI C-1 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA L7042 GSI C-1 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA L7042 GSI C-1 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA L7042 GSI C-1 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA L7042 GSI C-3 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA L7042 GSI C-3 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA L7042 GSI C-3 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA L7042 GSI C-3 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA L7042 GSI C-3 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA L7042 GSI C-3 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| OIL HEATER H-327 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| OIL HEATER H-327 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| OIL HEATER H-327 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| OIL HEATER H-327 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| OIL HEATER H-327 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| OIL HEATER H-327 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| OIL HEATER - NAT GAS | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| OIL HEATER - NAT GAS | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| OIL HEATER - NAT GAS | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.357 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02142 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.300001 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.9 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 31.900003 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.357 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.357 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.357 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02142 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.300001 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| NATURAL GAS GATHERING - TAMPA BOOSTER STATION | O |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0.357 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0.02142 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 5.300001 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 15.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 31.900003 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0.357 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0.357 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0.357 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 0.02142 |
| DCP MIDSTREAM, LP | 1311 | | -104.4892754 | 40.1761720277778 | SW/4 SW/4 SE | 5.300001 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 10.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.6 | TY | Canceled |
| 0.12 | TY | Canceled |
| 0.62 | TY | Canceled |
| | | Canceled |
| 0.03 | TY | Canceled |
| | | Canceled |
| 0.05 | TY | Canceled |
| 31.4 | TY | Added to Construction Permit |
| 25.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 31.4 | TY | Added to Construction Permit |
| 25.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 0.27 | TY | Canceled |
| 1.3 | TY | Canceled |
| | | Canceled |
| 0.07 | TY | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| 0.5 | TY | Added to Construction Permit |
| 2.55 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0119 | 011 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 011 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 011 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 012 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 012 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 012 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 012 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 013 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 013 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 013 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 014 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 014 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 014 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 015 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 015 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 015 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 023 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 023 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 023 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 023 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 023 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 023 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 027 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 027 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 027 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 027 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 027 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 027 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 028 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 028 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 028 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 028 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 028 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 028 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 029 | 01 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0119 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 87WE276.CN | 0 | NO EQUIPMENT | | -1 | |
| 87WE276.CN | 0 | NO EQUIPMENT | | -1 | |
| 87WE276.CN | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-1.CN | 82 | CATALYTIC REDUCTION | | -1 | |
| 88WE133-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-1.CN | 89 | CATALYTIC REDUCTION | | -1 | |
| 88WE133-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-2.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 88WE133-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-4.CN | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-12.C | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-12.C | 82 | MODIFIED FURNACE OR BURNER DESIGN | | -1 | |
| 88WE133-12.C | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-12.C | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-12.C | 0 | NO EQUIPMENT | | -1 | |
| 88WE133-12.C | 0 | NO EQUIPMENT | | -1 | |
| 85WE264.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE264.CN | 82 | CATALYTIC REDUCTION | | -1 | |
| 85WE264.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE264.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE264.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE264.CN | 89 | CATALYTIC REDUCTION | | -1 | |
| 87WE194.CN | 0 | NO EQUIPMENT | | -1 | |
| 87WE194.CN | 0 | NO EQUIPMENT | | -1 | |
| 87WE194.CN | 0 | NO EQUIPMENT | | -1 | |
| 87WE194.CN | 0 | NO EQUIPMENT | | -1 | |
| 87WE194.CN | 0 | NO EQUIPMENT | | -1 | |
| 87WE194.CN | 0 | NO EQUIPMENT | | -1 | |
| 93WE1361-1.C | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| OIL HEATER - NAT GAS | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| OIL HEATER - NAT GAS | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| OIL HEATER - NAT GAS | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| 1170 HP INLET COMPRESSOR | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| 1170 HP INLET COMPRESSOR | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| 1170 HP INLET COMPRESSOR | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| 1170 HP INLET COMPRESSOR | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| 1170 HP INLET COMPRESSOR | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| 1170 HP INLET COMPRESSOR | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA MOD 7042GSI | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA MOD 7042GSI | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA MOD 7042GSI | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA MOD 7042GSI | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA MOD 7042GSI | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA MOD 7042GSI | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA MOD 7042GSI | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA MOD 7042GSI | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA MOD 7042GSI | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| 600 HP AIR INJ COMP_D-330 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| 600 HP AIR INJ COMP_D-330 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| 600 HP AIR INJ COMP_D-330 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| 600 HP AIR INJ COMP_D-330 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| 600 HP AIR INJ COMP_D-330 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| 600 HP AIR INJ COMP_D-330 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA SN: 329742 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA SN: 329742 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA SN: 329742 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA SN: 329742 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA SN: 329742 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA SN: 329742 | NORTH AMERICAN RESOURCES CO WATTENBURG | 1 | 1 | 1 |
| WAUKESHA ENGINE _D-355 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| WAUKESHA ENGINE _D-355 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| WAUKESHA ENGINE _D-355 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| WAUKESHA ENGINE _D-355 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| WAUKESHA ENGINE _D-355 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| WAUKESHA ENGINE _D-355 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| EQUIPMENT LEAKS-FUG VOC | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000207 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 0.13 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| 22.6 | TY | Added to Construction Permit |
| 22.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| 28.97 | TY | Added to Construction Permit |
| 19.31 | TY | Added to Construction Permit |
| 9.62 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 12 | TY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| 20.55 | TY | Added to Construction Permit |
| 20.55 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.06 | TY | Added to Construction Permit |
| 4.3 | TY | Added to Construction Permit |
| 34 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0119 | 029 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0119 |
| 123 | 0119 | 029 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0119 |
| 123 | 0119 | 029 | 01 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0119 |
| 123 | 0119 | 029 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0119 |
| 123 | 0119 | 029 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0119 |
| 123 | 0119 | 030 | 01 | 100414 | 0 | 1000 GALLONS TRANSFERRED | 123-0119 |
| 123 | 0119 | 030 | 01 | 108883 | 0 | 1000 GALLONS TRANSFERRED | 123-0119 |
| 123 | 0119 | 030 | 01 | 110543 | 0 | 1000 GALLONS TRANSFERRED | 123-0119 |
| 123 | 0119 | 030 | 01 | 1330207 | 0 | 1000 GALLONS TRANSFERRED | 123-0119 |
| 123 | 0119 | 030 | 01 | 71432 | 0 | 1000 GALLONS TRANSFERRED | 123-0119 |
| 123 | 0119 | 030 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-0119 |
| 123 | 0119 | 031 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 031 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 031 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 031 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 031 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 031 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 032 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 032 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 032 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 032 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 032 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 032 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 033 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 033 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 033 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 033 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 033 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 033 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 034 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 034 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 034 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 034 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 034 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 034 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 035 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 035 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93WE1361-1.C | 0 | NO EQUIPMENT | | -1 | |
| 93WE1361-1.C | 0 | NO EQUIPMENT | | -1 | |
| 93WE1361-1.C | 0 | NO EQUIPMENT | | -1 | |
| 93WE1361-1.C | 0 | NO EQUIPMENT | | -1 | |
| 93WE1361-1.C | 0 | NO EQUIPMENT | | -1 | |
| 93WE1361-2.C | 0 | NO EQUIPMENT | | -1 | |
| 93WE1361-2.C | 0 | NO EQUIPMENT | | -1 | |
| 93WE1361-2.C | 0 | NO EQUIPMENT | | -1 | |
| 93WE1361-2.C | 0 | NO EQUIPMENT | | -1 | |
| 93WE1361-2.C | 0 | NO EQUIPMENT | | -1 | |
| 93WE1361-2.C | 0 | NO EQUIPMENT | | -1 | |
| 84WE427.CN | 7 | MODIFIED FURNACE OR BURNER DESIGN | | 0 | |
| 84WE427.CN | 41 | MODIFIED FURNACE OR BURNER DESIGN | | 0 | |
| 84WE427.CN | 0 | NO EQUIPMENT | | 0 | |
| 84WE427.CN | 0 | NO EQUIPMENT | | 0 | |
| 84WE427.CN | 0 | NO EQUIPMENT | | 0 | |
| 84WE427.CN | 66 | MODIFIED FURNACE OR BURNER DESIGN | | 0 | |
| 85WE110.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE110.CN | 82 | MODIFIED FURNACE OR BURNER DESIGN | | -1 | |
| 85WE110.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE110.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE110.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE110.CN | 43.2 | MODIFIED FURNACE OR BURNER DESIGN | | -1 | |
| 86WE183-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE183-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE183-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE183-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE183-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE183-1.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE183-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE183-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE183-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE183-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE183-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE183-2.CN | 0 | NO EQUIPMENT | | -1 | |
| 86WE183-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 86WE183-3.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| EQUIPMENT LEAKS-FUG VOC | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| EQUIPMENT LEAKS-FUG VOC | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| EQUIPMENT LEAKS-FUG VOC | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| EQUIPMENT LEAKS-FUG VOC | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| EQUIPMENT LEAKS-FUG VOC | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| LOADING RACK | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| LOADING RACK | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| LOADING RACK | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| LOADING RACK | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| LOADING RACK | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| LOADING RACK | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SUPERIOR ENGINE D-210 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SUPERIOR ENGINE D-210 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SUPERIOR ENGINE D-210 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SUPERIOR ENGINE D-210 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SUPERIOR ENGINE D-210 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SUPERIOR ENGINE D-210 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SUPERIOR ENGINE D-200 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SUPERIOR ENGINE D-200 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SUPERIOR ENGINE D-200 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SUPERIOR ENGINE D-200 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SUPERIOR ENGINE D-200 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SUPERIOR ENGINE D-200 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| CUMMINS ENGINE D-149 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| CUMMINS ENGINE D-149 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| CUMMINS ENGINE D-149 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| CUMMINS ENGINE D-149 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| CUMMINS ENGINE D-149 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| CUMMINS ENGINE D-149 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| CUMMINS ENGINE D-150 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| CUMMINS ENGINE D-150 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| CUMMINS ENGINE D-150 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| CUMMINS ENGINE D-150 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| CUMMINS ENGINE D-150 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| CUMMINS ENGINE D-150 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| OIL HEATER H-101 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| OIL HEATER H-101 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000207 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000207 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000207 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 40400250 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 40400250 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400250 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 40400250 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400250 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400250 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 53.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 20.7 | TY | Added to Construction Permit |
| 13.8 | TY | Canceled |
| 69 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 15.9 | TY | Canceled |
| 51.15 | TY | Added to Construction Permit |
| 51.15 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 15.34 | TY | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| 17 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7 | TY | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| 17 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7 | TY | Added to Construction Permit |
| 0.69 | TY | Canceled |
| 3.45 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0119 | 035 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 035 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 035 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 035 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 036 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 036 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 036 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 036 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 036 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 036 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 037 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 037 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 037 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0119 |
| 123 | 0119 | 041 | 01 | NO2 | 0 | TONS BURNED | 123-0119 |
| 123 | 0119 | 041 | 01 | PM10 | 0 | TONS BURNED | 123-0119 |
| 123 | 0119 | 041 | 01 | PT | 0 | TONS BURNED | 123-0119 |
| 123 | 0119 | 041 | 01 | SO2 | 0 | TONS BURNED | 123-0119 |
| 123 | 0123 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0123 |
| 123 | 0123 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0123 |
| 123 | 0123 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0123 |
| 123 | 0123 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0123 |
| 123 | 0123 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0123 |
| 123 | 0123 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0123 |
| 123 | 0125 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0125 |
| 123 | 0125 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0125 |
| 123 | 0125 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0125 |
| 123 | 0125 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0125 |
| 123 | 0125 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0125 |
| 123 | 0125 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0125 |
| 123 | 0127 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0127 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 86WE183-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 86WE183-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 86WE183-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 86WE183-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE131.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE131.CN | 82 | MODIFIED FURNACE OR BURNER DESIGN | | 0 | |
| 88WE131.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE131.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE131.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE131.CN | 10 | MODIFIED FURNACE OR BURNER DESIGN | | 0 | |
| 88WE132-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 88WE132-3.CN | 0 | MODIFIED FURNACE OR BURNER DESIGN | | -1 | |
| 88WE132-3.CN | 0 | NO EQUIPMENT | | -1 | |
| 95WE263.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE263.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE263.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE263.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE330.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE330.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE330.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE330.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE330.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE330.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE336-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE336-2.CN | 90 | CATALYTIC REDUCTION | | 0 | |
| 85WE336-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE336-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE336-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE336-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-1.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| OIL HEATER H-101 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| OIL HEATER H-101 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| OIL HEATER H-101 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| OIL HEATER H-101 | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| WAUKESHA ENGINE | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| WAUKESHA ENGINE | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| WAUKESHA ENGINE | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| WAUKESHA ENGINE | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| WAUKESHA ENGINE | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| WAUKESHA ENGINE | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| WAUKESHA 9390GL ENGINE | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| WAUKESHA 9390GL ENGINE | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| WAUKESHA 9390GL ENGINE | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SMART ASH BURNER | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SMART ASH BURNER | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SMART ASH BURNER | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| SMART ASH BURNER | NORTH AMERICAN RESOURCES CO WATTENBURG | 0 | 0 | 0 |
| NATURAL GAS COMBUSTION | PETROCARBON ENERGY (WAS RELIANCE PIPELIN | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | PETROCARBON ENERGY (WAS RELIANCE PIPELIN | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | PETROCARBON ENERGY (WAS RELIANCE PIPELIN | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | PETROCARBON ENERGY (WAS RELIANCE PIPELIN | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | PETROCARBON ENERGY (WAS RELIANCE PIPELIN | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | PETROCARBON ENERGY (WAS RELIANCE PIPELIN | 1 | 1 | 1 |
| WAUKESHA F-3521GU 450HP#2 | ASSOCIATED NATURAL GAS SPINDLE AIR PLT | 0 | 0 | 0 |
| WAUKESHA F-3521GU 450HP#2 | ASSOCIATED NATURAL GAS SPINDLE AIR PLT | 0 | 0 | 0 |
| WAUKESHA F-3521GU 450HP#2 | ASSOCIATED NATURAL GAS SPINDLE AIR PLT | 0 | 0 | 0 |
| WAUKESHA F-3521GU 450HP#2 | ASSOCIATED NATURAL GAS SPINDLE AIR PLT | 0 | 0 | 0 |
| WAUKESHA F-3521GU 450HP#2 | ASSOCIATED NATURAL GAS SPINDLE AIR PLT | 0 | 0 | 0 |
| WAUKESHA F-3521GU 450HP#2 | ASSOCIATED NATURAL GAS SPINDLE AIR PLT | 0 | 0 | 0 |
| NAT GAS ENG RATED AT 180 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 180 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 180 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 180 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 180 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 180 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 180 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 180 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50200103 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50200103 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50200103 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50200103 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | -104.8879194 | 40.0183416666667 | 1245 COUNTY | 0 |
| PETROCARBON ENERGY (WAS RELIANCE PIPELIN | 1311 | | -104.2105639 | 40.8693222222222 | 0.5 MI EAST OF | 0 |
| PETROCARBON ENERGY (WAS RELIANCE PIPELIN | 1311 | | -104.2105639 | 40.8693222222222 | 0.5 MI EAST OF | 0 |
| PETROCARBON ENERGY (WAS RELIANCE PIPELIN | 1311 | | -104.2105639 | 40.8693222222222 | 0.5 MI EAST OF | 0 |
| PETROCARBON ENERGY (WAS RELIANCE PIPELIN | 1311 | | -104.2105639 | 40.8693222222222 | 0.5 MI EAST OF | 0 |
| PETROCARBON ENERGY (WAS RELIANCE PIPELIN | 1311 | | -104.2105639 | 40.8693222222222 | 0.5 MI EAST OF | 0 |
| PETROCARBON ENERGY (WAS RELIANCE PIPELIN | 1311 | | -104.2105639 | 40.8693222222222 | 0.5 MI EAST OF | 0 |
| ASSOCIATED NAT GAS | 1311 | | -104.8955722 | 40.0946583333333 | SEC 33 T2N R67 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -104.8955722 | 40.0946583333333 | SEC 33 T2N R67 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -104.8955722 | 40.0946583333333 | SEC 33 T2N R67 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -104.8955722 | 40.0946583333333 | SEC 33 T2N R67 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -104.8955722 | 40.0946583333333 | SEC 33 T2N R67 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -104.8955722 | 40.0946583333333 | SEC 33 T2N R67 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
| --- | --- | --- |
| | | Canceled |
| 0.17 | TY | Canceled |
| | | Canceled |
| 0.27 | TY | Canceled |
| 4.5 | TY | Canceled |
| 22.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 22.6 | TY | Canceled |
| 30.9 | TY | Added to Construction Permit |
| 30.9 | TY | Added to Construction Permit |
| 6.8 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.8 | TY | Added to Construction Permit |
| 29.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.07 | TY | Added to Construction Permit |
| | | Canceled |
| 4.78 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0127 | 002 | 01 | CO | 33 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 002 | 01 | NO2 | 33 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 002 | 01 | PM10 | 33 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 002 | 01 | PT | 33 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 002 | 01 | SO2 | 33 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 002 | 01 | VOC | 33 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 003 | 01 | CO | 33 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 003 | 01 | NO2 | 33 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 003 | 01 | PM10 | 33 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 003 | 01 | PT | 33 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 003 | 01 | SO2 | 33 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 003 | 01 | VOC | 33 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 007 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 007 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 007 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0127 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 85WE384-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 85WE384-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 85WE384-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 85WE384-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 85WE384-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 85WE384-2.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 85WE384-3.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 85WE384-3.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 85WE384-3.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 85WE384-3.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 85WE384-3.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 85WE384-3.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 85WE384-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE384-5.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE384-5.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE384-5.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE384-5.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE384-5.CN | 0 | NO EQUIPMENT | | -1 | |
| 85WE384-5.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0785.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0785.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0785.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0785.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0785.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0785.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0785.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0785.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0692.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0692.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0692.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-450 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| AJAX DPC-450 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| AJAX DPC-450 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| AJAX DPC-450 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| AJAX DPC-450 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| AJAX DPC-450 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| AJAX MODEL DPC-450 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8600 |
| AJAX MODEL DPC-450 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8600 |
| AJAX MODEL DPC-450 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8600 |
| AJAX MODEL DPC-450 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8600 |
| AJAX MODEL DPC-450 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8600 |
| AJAX MODEL DPC-450 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8600 |
| AJAX DPC-180 SN 82206 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| AJAX DPC-180 SN 82206 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| AJAX DPC-180 SN 82206 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| AJAX DPC-180 SN 82206 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| AJAX DPC-180 SN 82206 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| AJAX DPC-180 SN 82206 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| AJAX DPC-180 SN 82206 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| AJAX DPC-180 SN 82206 | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| GLYCOL HEATER | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| GLYCOL HEATER | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| GLYCOL HEATER | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| GLYCOL HEATER | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| GLYCOL HEATER | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| GLYCOL HEATER | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1030 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1030 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1030 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1030 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1030 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1030 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1030 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1030 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 22 | TY | Canceled |
| 25.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 88.7 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0127 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 007 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 008 | 01 | 110543 | 517.734 | 1000 GALLONS THROUGHPUT | 123-0127 |
| 123 | 0127 | 008 | 01 | 71432 | 517.734 | 1000 GALLONS THROUGHPUT | 123-0127 |
| 123 | 0127 | 008 | 01 | CO | 517.734 | 1000 GALLONS THROUGHPUT | 123-0127 |
| 123 | 0127 | 008 | 01 | NO2 | 517.734 | 1000 GALLONS THROUGHPUT | 123-0127 |
| 123 | 0127 | 008 | 01 | VOC | 517.734 | 1000 GALLONS THROUGHPUT | 123-0127 |
| 123 | 0127 | 009 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0127 |
| 123 | 0127 | 011 | 01 | 107028 | 56.11 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 011 | 01 | 50000 | 56.11 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 011 | 01 | 71432 | 56.11 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 011 | 01 | 75070 | 56.11 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 011 | 01 | CO | 56.11 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 011 | 01 | NO2 | 56.11 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 011 | 01 | PM10 | 56.11 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 011 | 01 | PT | 56.11 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 011 | 01 | SO2 | 56.11 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 011 | 01 | VOC | 56.11 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 012 | 01 | 107028 | 55.7 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 012 | 01 | 50000 | 55.7 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 012 | 01 | 75070 | 55.7 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 012 | 01 | CO | 55.7 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 012 | 01 | NO2 | 55.7 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 012 | 01 | PM10 | 55.7 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 012 | 01 | PT | 55.7 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 012 | 01 | SO2 | 55.7 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 012 | 01 | VOC | 55.7 | MILLION CUBIC FEET BURNED | 123-0127 |
| 123 | 0127 | 013 | 01 | VOC | 0 | | 123-0127 |
| 123 | 0127 | 014 | 01 | VOC | 2100 | 1000 GALLONS TRANSFERRED | 123-0127 |
| 123 | 0127 | 015 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0127 |
| 123 | 0129 | 001 | 01 | VOC | 0 | GALLONS SOLVENT CONSUMED | 123-0129 |
| 123 | 0130 | 001 | 01 | NO2 | 0 | GALLONS SOLVENT CONSUMED | 123-0130 |
| 123 | 0130 | 001 | 01 | PT | 0 | GALLONS SOLVENT CONSUMED | 123-0130 |
| 123 | 0131 | 001 | 01 | PM10 | 0 | VEHICLE-MILES TRAVELED | 123-0131 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03WE0692.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0692.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0692.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0692.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0692.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE1192 | 95 | FLARING | | -1 | 5 |
| 04WE1192 | 95 | FLARING | | -1 | 0.5714286 |
| 04WE1192 | 0 | | | -1 | 1.83748 |
| 04WE1192 | 0 | | | -1 | 0.72326 |
| 04WE1192 | 95 | FLARING | | -1 | 195.47619 |
| 05WE0622 | 0 | | | -1 | |
| 06WE0200 | 0 | NO EQUIPMENT | | -1 | 2.1386562 |
| 06WE0200 | 0 | NO EQUIPMENT | | -1 | 18.1785778 |
| 06WE0200 | 0 | NO EQUIPMENT | | -1 | 1.4257708 |
| 06WE0200 | 0 | NO EQUIPMENT | | -1 | 2.4950989 |
| 06WE0200 | 84.6 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3916.2405942 |
| 06WE0200 | 83.3 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3611.383542 |
| 06WE0200 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06WE0200 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06WE0200 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06WE0200 | 0 | NO EQUIPMENT | | -1 | 84.4769203 |
| 06WE0452 | 0 | NO EQUIPMENT | | -1 | 1.7953321 |
| 06WE0452 | 0 | NO EQUIPMENT | | -1 | 13.6445242 |
| 06WE0452 | 0 | NO EQUIPMENT | | -1 | 1.7953321 |
| 06WE0452 | 62 | CATALYTIC OXIDIZER | | -1 | 822.0731362 |
| 06WE0452 | 0 | NO EQUIPMENT | | -1 | 468.5816876 |
| 06WE0452 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06WE0452 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06WE0452 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06WE0452 | 50 | CATALYTIC OXIDIZER | | -1 | 312.3877917 |
| 09WE0797 | 0 | NO EQUIPMENT | | -1 | |
| 11WE3548 | 0 | | | -1 | 3.4285714 |
| GP01 | 0 | | | -1 | |
| 86WE015.CN | 0 | NO EQUIPMENT | | 0 | |
| | 80 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 80 | DIRECT FLAME AFTERBURNER | | 0 | |
| | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR, G399TA ENGINE RATED AT 730 HP | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| WAUKESHA ENGINE | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| ALL EQUIPT LEAK FUGITIVES (VALVES FLANGES C | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - ARISTOCRAT CS | 7 | 24 | 8760 |
| BRINE DISPOSAL PIT&TANKS | WELD CNTY DISP INC | 0 | 0 | 0 |
| BRINE DISPOSAL PIT & TANK | ROGGEN DISP CO | 0 | 0 | 0 |
| BRINE DISPOSAL PIT & TANK | ROGGEN DISP CO | 0 | 0 | 0 |
| COAL UNLOADING & HAULING | AMERICAN COAL CORP | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.064717 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007396 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.475663 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.187228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.530117 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.51 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.92 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.92 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.37 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.38 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.05 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.35 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 30 | 30 | 10 | 30 | VOLATILE ORG | 0 | 49099998 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 49099998 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 49099998 |
| 50 | 0 | 0 | 50 | PARTICULATE | 0 | 30501024 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY NARCO) | O |
| OIL FIELD BRINE WATER DISPOSAL | X |
| BRINE DISPOSAL | X |
| BRINE DISPOSAL | X |
| COAL RR DEPOT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0.064717 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0.007396 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0.475663 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0.187228 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 2.530117 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0.06 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0.51 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0.04 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0.07 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 16.92 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 16.92 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 2.37 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0.05 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0.38 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0.05 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 8.7 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 13.05 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 4.35 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 1.6 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 3.6 |
| ENCANA (EAST) | 1321 | | -104.6660279 | 40.2584893611111 | SW NE SEC 4 T3 | 0 |
| WELD CNTY DISP INC | 1389 | | -104.7351994 | 40.4190999166667 | W 12TH STREE | 0 |
| ROGGEN DISP CO | 1389 | | -104.3270972 | 40.1688194444444 | SW NE SEC 4 T2 | 0 |
| ROGGEN DISP CO | 1389 | | -104.3270972 | 40.1688194444444 | SW NE SEC 4 T2 | 0 |
| AMERICAN COAL CORP | 1221 | | -104.89155 | 40.4769666666667 | GREAT WESTER | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 57.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| 3.6 | TY | Added to Construction Permit |
| 39 | TY | Added to GP Issuance Pending |
| | | Canceled |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0131 | 001 | 01 | PT | 0 | VEHICLE-MILES TRAVELED | 123-0131 |
| 123 | 0141 | 001 | 01 | 107028 | 23.9 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 001 | 01 | 50000 | 23.9 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 001 | 01 | 75070 | 23.9 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 001 | 01 | CO | 23.9 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 001 | 01 | NO2 | 23.9 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 001 | 01 | PM10 | 23.9 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 001 | 01 | PM2.5 | 23.9 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 001 | 01 | PT | 23.9 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 001 | 01 | SO2 | 23.9 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 001 | 01 | VOC | 23.9 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 002 | 01 | 107028 | 16.79 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 002 | 01 | 50000 | 16.79 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 002 | 01 | 75070 | 16.79 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 002 | 01 | CO | 16.79 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 002 | 01 | NO2 | 16.79 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 002 | 01 | PM10 | 16.79 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 002 | 01 | PM2.5 | 16.79 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 002 | 01 | PT | 16.79 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 002 | 01 | SO2 | 16.79 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 002 | 01 | VOC | 16.79 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 004 | 01 | 107028 | 55.91 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 004 | 01 | 50000 | 55.91 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 004 | 01 | 75070 | 55.91 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 004 | 01 | CO | 55.91 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 004 | 01 | NO2 | 55.91 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 004 | 01 | PM10 | 55.91 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 004 | 01 | PM2.5 | 55.91 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 004 | 01 | PT | 55.91 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 004 | 01 | SO2 | 55.91 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 004 | 01 | VOC | 55.91 | MILLION CUBIC FEET BURNED | 123-0141 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 50 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 87WE006-1 | 50 | CATALYTIC REDUCTION | | -1 | 10.041841 |
| 87WE006-1 | 50 | CATALYTIC REDUCTION | | -1 | 100.41841 |
| 87WE006-1 | 50 | CATALYTIC REDUCTION | | -1 | 16.7364017 |
| 87WE006-1 | 90 | CATALYTIC REDUCTION | | -1 | 7782.4267782 |
| 87WE006-1 | 0 | NO EQUIPMENT | | -1 | 443.5146444 |
| 87WE006-1 | 0 | NO EQUIPMENT | | -1 | 0.083682 |
| 87WE006-1 | 0 | NO EQUIPMENT | | -1 | 0.083682 |
| 87WE006-1 | 0 | NO EQUIPMENT | | -1 | 0.083682 |
| 87WE006-1 | 0 | NO EQUIPMENT | | -1 | 0.5857741 |
| 87WE006-1 | 50 | CATALYTIC REDUCTION | | -1 | 602.5104603 |
| 87WE006-2 | 50 | CATALYTIC REDUCTION | | -1 | 9.8868374 |
| 87WE006-2 | 50 | CATALYTIC REDUCTION | | -1 | 101.9654556 |
| 87WE006-2 | 50 | CATALYTIC REDUCTION | | -1 | 16.2001191 |
| 87WE006-2 | 90 | CATALYTIC REDUCTION | | -1 | 7826.0869565 |
| 87WE006-2 | 0 | NO EQUIPMENT | | -1 | 444.3120905 |
| 87WE006-2 | 0 | NO EQUIPMENT | | -1 | 0.1191185 |
| 87WE006-2 | 0 | NO EQUIPMENT | | -1 | 0.1191185 |
| 87WE006-2 | 0 | NO EQUIPMENT | | -1 | 0.1191185 |
| 87WE006-2 | 0 | NO EQUIPMENT | | -1 | 0.5955926 |
| 87WE006-2 | 50 | CATALYTIC REDUCTION | | -1 | 597.9749851 |
| 87WE006-3XA | 0 | NO EQUIPMENT | | 0 | |
| 87WE006-3XA | 0 | NO EQUIPMENT | | 0 | |
| 87WE006-3XA | 0 | NO EQUIPMENT | | 0 | |
| 87WE006-3XA | 0 | NO EQUIPMENT | | 0 | |
| 87WE006-3XA | 0 | NO EQUIPMENT | | 0 | |
| 87WE006-3XA | 0 | NO EQUIPMENT | | 0 | |
| 95WE461 | 50 | CATALYTIC REDUCTION | | -1 | 9.908782 |
| 95WE461 | 50 | CATALYTIC REDUCTION | | -1 | 101.591844 |
| 95WE461 | 50 | CATALYTIC REDUCTION | | -1 | 16.0972992 |
| 95WE461 | 90 | CATALYTIC REDUCTION | | -1 | 7791.0928278 |
| 95WE461 | 0 | NO EQUIPMENT | | -1 | 442.49687 |
| 95WE461 | 0 | NO EQUIPMENT | | -1 | 0.0715436 |
| 95WE461 | 0 | NO EQUIPMENT | | -1 | 0.0715436 |
| 95WE461 | 0 | NO EQUIPMENT | | -1 | 0.0715436 |
| 95WE461 | 0 | NO EQUIPMENT | | -1 | 0.5723484 |
| 95WE461 | 50 | CATALYTIC REDUCTION | | -1 | 596.6732248 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_p |
|---|---|---|---|---|
| COAL UNLOADING & HAULING | AMERICAN COAL CORP | 1 | 1 | 1 |
| WAUKESHA 5108GL #1 ICE | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| WAUKESHA 5108GL #1 ICE | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| WAUKESHA 5108GL #1 ICE | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| WAUKESHA 5108GL #1 ICE | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| WAUKESHA 5108GL #1 ICE | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| WAUKESHA 5108GL #1 ICE | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| WAUKESHA 5108GL #1 ICE | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| WAUKESHA 5108GL #1 ICE | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| WAUKESHA 5108GL #1 ICE | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| WAUKESHA 5108GL #1 ICE | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| 200 HP STANDBY CAT 3306 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| 200 HP STANDBY CAT 3306 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| 200 HP STANDBY CAT 3306 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| 200 HP STANDBY CAT 3306 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| 200 HP STANDBY CAT 3306 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| 200 HP STANDBY CAT 3306 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| ENGINE #3: NATURAL GAS COMBUSTION | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| ENGINE #3: NATURAL GAS COMBUSTION | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| ENGINE #3: NATURAL GAS COMBUSTION | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| ENGINE #3: NATURAL GAS COMBUSTION | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| ENGINE #3: NATURAL GAS COMBUSTION | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| ENGINE #3: NATURAL GAS COMBUSTION | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| ENGINE #3: NATURAL GAS COMBUSTION | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| ENGINE #3: NATURAL GAS COMBUSTION | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| ENGINE #3: NATURAL GAS COMBUSTION | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| ENGINE #3: NATURAL GAS COMBUSTION | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 50 | 0 | 0 | 50 | TOTAL PARTICU | 0 | 30501024 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.6 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.3 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.007 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0415 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.428 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.068 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.57 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.73 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.001 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.51 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1385 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.42 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.225 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 21.78 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.37 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.016 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.34 | 20200202 |

| site_description | site_operating_s |
|---|---|
| COAL RR DEPOT | X |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AMERICAN COAL CORP | 1221 | | -104.89155 | 40.4769666666667 | GREAT WESTER | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.06 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.6 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 9.3 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 5.3 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.007 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 3.6 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.0415 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.428 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.068 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 6.57 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 3.73 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.005 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 2.51 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.1385 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 1.42 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.225 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 21.78 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 12.37 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.016 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 8.34 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0141 | 005 | 01 | 107028 | 47.2 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 005 | 01 | 50000 | 47.2 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 005 | 01 | 75070 | 47.2 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 005 | 01 | CO | 47.2 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 005 | 01 | NO2 | 47.2 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 005 | 01 | PM10 | 47.2 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 005 | 01 | PM2.5 | 47.2 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 005 | 01 | PT | 47.2 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 005 | 01 | SO2 | 47.2 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 005 | 01 | VOC | 47.2 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 006 | 01 | CO | 0.63 | TONS BURNED | 123-0141 |
| 123 | 0141 | 006 | 01 | NO2 | 0.63 | TONS BURNED | 123-0141 |
| 123 | 0141 | 006 | 01 | PM10 | 0.63 | TONS BURNED | 123-0141 |
| 123 | 0141 | 006 | 01 | PM2.5 | 0.63 | TONS BURNED | 123-0141 |
| 123 | 0141 | 006 | 01 | PT | 0.63 | TONS BURNED | 123-0141 |
| 123 | 0141 | 006 | 01 | SO2 | 0.63 | TONS BURNED | 123-0141 |
| 123 | 0141 | 006 | 01 | VOC | 0.63 | TONS BURNED | 123-0141 |
| 123 | 0141 | 007 | 01 | 107028 | 81.99 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 007 | 01 | 50000 | 81.99 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 007 | 01 | 71432 | 81.99 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 007 | 01 | 75070 | 81.99 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 007 | 01 | CO | 81.99 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 007 | 01 | NO2 | 81.99 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 007 | 01 | PM10 | 81.99 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 007 | 01 | PM2.5 | 81.99 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 007 | 01 | PT | 81.99 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 007 | 01 | SO2 | 81.99 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 007 | 01 | VOC | 81.99 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 008 | 01 | 107028 | 46.83 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 008 | 01 | 50000 | 46.83 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 008 | 01 | 75070 | 46.83 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 008 | 01 | CO | 46.83 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 008 | 01 | NO2 | 46.83 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 008 | 01 | PM10 | 46.83 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 008 | 01 | PM2.5 | 46.83 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 008 | 01 | PT | 46.83 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 008 | 01 | SO2 | 46.83 | MILLION CUBIC FEET BURNED | 123-0141 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96WE379 | 50 | CATALYTIC REDUCTION | | -1 | 10.1694915 |
| 96WE379 | 50 | CATALYTIC REDUCTION | | -1 | 101.6949153 |
| 96WE379 | 50 | CATALYTIC REDUCTION | | -1 | 16.9491525 |
| 96WE379 | 90 | CATALYTIC REDUCTION | | -1 | 7796.6101695 |
| 96WE379 | 0 | NO EQUIPMENT | | -1 | 441.9491525 |
| 96WE379 | 0 | NO EQUIPMENT | | -1 | 0.0847458 |
| 96WE379 | 0 | NO EQUIPMENT | | -1 | 0.0847458 |
| 96WE379 | 0 | NO EQUIPMENT | | -1 | 0.0847458 |
| 96WE379 | 0 | NO EQUIPMENT | | -1 | 0.5508475 |
| 96WE379 | 50 | CATALYTIC REDUCTION | | -1 | 601.6949153 |
| 96WE424.CN | 0 | NO EQUIPMENT | | 0 | 19.047619 |
| 96WE424.CN | 0 | NO EQUIPMENT | | 0 | 3.1746032 |
| 96WE424.CN | 0 | NO EQUIPMENT | | 0 | 6.3492063 |
| 96WE424.CN | 0 | NO EQUIPMENT | | 0 | 4.1174603 |
| 96WE424.CN | 0 | NO EQUIPMENT | | 0 | 6.3492063 |
| 96WE424.CN | 0 | NO EQUIPMENT | | 0 | 3.1746032 |
| 96WE424.CN | 0 | NO EQUIPMENT | | 0 | 15.8730159 |
| 00WE0804 | 0 | NO EQUIPMENT | | -1 | 4.8809 |
| 00WE0804 | 0 | NO EQUIPMENT | | -1 | 50.1389 |
| 00WE0804 | 0 | | | -1 | 0.4246 |
| 00WE0804 | 0 | NO EQUIPMENT | | -1 | 7.939 |
| 00WE0804 | 50 | CATALYTIC REDUCTION | | -1 | 1557.34 |
| 00WE0804 | 0 | NO EQUIPMENT | | -1 | 465.304 |
| 00WE0804 | 0 | NO EQUIPMENT | | -1 | 0.0744 |
| 00WE0804 | 0 | NO EQUIPMENT | | -1 | 0.0744 |
| 00WE0804 | 0 | NO EQUIPMENT | | -1 | 0.0744 |
| 00WE0804 | 0 | NO EQUIPMENT | | -1 | 0.5674 |
| 00WE0804 | 50 | CATALYTIC OXIDIZER | | -1 | 308.8 |
| 01WE0929 | 50 | CATALYTIC REDUCTION | | -1 | 9.9081785 |
| 01WE0929 | 50 | CATALYTIC REDUCTION | | -1 | 101.7723681 |
| 01WE0929 | 50 | CATALYTIC REDUCTION | | -1 | 16.1007901 |
| 01WE0929 | 90 | CATALYTIC REDUCTION | | -1 | 7614.7768524 |
| 01WE0929 | 0 | NO EQUIPMENT | | -1 | 308.3493487 |
| 01WE0929 | 0 | NO EQUIPMENT | | -1 | 0.0854153 |
| 01WE0929 | 0 | NO EQUIPMENT | | -1 | 0.0854153 |
| 01WE0929 | 0 | NO EQUIPMENT | | -1 | 0.0854153 |
| 01WE0929 | 0 | NO EQUIPMENT | | -1 | 0.5551997 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 2489 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 2489 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 2489 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 2489 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 2489 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 2489 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 2489 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 2489 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 2489 |
| COMPRESSOR UNIT #4 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 2489 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO YOSEMITE STATION | 1 | 1 | 1 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO YOSEMITE STATION | 1 | 1 | 1 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO YOSEMITE STATION | 1 | 1 | 1 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO YOSEMITE STATION | 1 | 1 | 1 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO YOSEMITE STATION | 1 | 1 | 1 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO YOSEMITE STATION | 1 | 1 | 1 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO YOSEMITE STATION | 1 | 1 | 1 |
| COMPRESSOR ENGINE #6 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #6 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #6 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #6 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #6 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #6 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #6 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #6 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #6 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #6 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR ENGINE #6 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR EMGINE #7 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR EMGINE #7 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR EMGINE #7 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR EMGINE #7 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR EMGINE #7 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR EMGINE #7 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR EMGINE #7 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR EMGINE #7 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| COMPRESSOR EMGINE #7 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.12 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.2 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 18.4 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.43 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.002 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.013 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006 | 50300102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.001 | 50300102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 50300102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001297 | 50300102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.002 | 50300102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 50300102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.005 | 50300102 |
| 30 | 25 | 15 | 30 | ACROLEIN | 0.200092 | 20200202 |
| 30 | 25 | 15 | 30 | FORMALDEHYD | 2.055444 | 20200202 |
| 30 | 25 | 15 | 30 | BENZENE | 0.017406 | 20200202 |
| 30 | 25 | 15 | 30 | ACETALDEHYD | 0.325459 | 20200202 |
| 30 | 25 | 15 | 30 | CARBON MON | 31.921577 | 20200202 |
| 30 | 25 | 15 | 30 | NITROGEN DIO | 19.075137 | 20200202 |
| 30 | 25 | 15 | 30 | PARTICULATE | 0.00305 | 20200202 |
| 30 | 25 | 15 | 30 | PARTICULATE | 0.00305 | 20200202 |
| 30 | 25 | 15 | 30 | TOTAL PARTICU | 0.00305 | 20200202 |
| 30 | 25 | 15 | 30 | SULFUR DIOXID | 0.023261 | 20200202 |
| 30 | 25 | 15 | 30 | VOLATILE ORG | 6.329628 | 20200202 |
| 30 | 25 | 15 | 30 | ACROLEIN | 0.116 | 20100202 |
| 30 | 25 | 15 | 30 | FORMALDEHYD | 1.1915 | 20100202 |
| 30 | 25 | 15 | 30 | ACETALDEHYD | 0.1885 | 20100202 |
| 30 | 25 | 15 | 30 | CARBON MON | 17.83 | 20100202 |
| 30 | 25 | 15 | 30 | NITROGEN DIO | 7.22 | 20100202 |
| 30 | 25 | 15 | 30 | PARTICULATE | 0.002 | 20100202 |
| 30 | 25 | 15 | 30 | PARTICULATE | 0.002 | 20100202 |
| 30 | 25 | 15 | 30 | TOTAL PARTICU | 0.002 | 20100202 |
| 30 | 25 | 15 | 30 | SULFUR DIOXID | 0.013 | 20100202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.12 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 1.2 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.2 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 18.4 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 10.43 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.013 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 7.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.006 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.001297 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.005 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.200092 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 2.055444 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.017406 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.325459 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 31.921577 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 19.075137 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.00305 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.00305 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.00305 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.023261 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 6.329628 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.116 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 1.1915 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.1885 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 17.83 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 7.22 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.013 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 85.7 | TY | Added to Construction Permit |
| 34.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0141 | 008 | 01 | VOC | 46.83 | MILLION CUBIC FEET BURNED | 123-0141 |
| 123 | 0141 | 009 | 01 | CO | 0.63 | TONS DRY SLUDGE BURNED | 123-0141 |
| 123 | 0141 | 009 | 01 | NO2 | 0.63 | TONS DRY SLUDGE BURNED | 123-0141 |
| 123 | 0141 | 009 | 01 | PM10 | 0.63 | TONS DRY SLUDGE BURNED | 123-0141 |
| 123 | 0141 | 009 | 01 | PM2.5 | 0.63 | TONS DRY SLUDGE BURNED | 123-0141 |
| 123 | 0141 | 009 | 01 | PT | 0.63 | TONS DRY SLUDGE BURNED | 123-0141 |
| 123 | 0141 | 009 | 01 | SO2 | 0.63 | TONS DRY SLUDGE BURNED | 123-0141 |
| 123 | 0141 | 009 | 01 | VOC | 0.63 | TONS DRY SLUDGE BURNED | 123-0141 |
| 123 | 0146 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0146 |
| 123 | 0146 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0146 |
| 123 | 0148 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0148 |
| 123 | 0148 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0148 |
| 123 | 0148 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0148 |
| 123 | 0148 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0148 |
| 123 | 0148 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0148 |
| 123 | 0148 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0148 |
| 123 | 0149 | 001 | 01 | CO | 0 | TONS PRODUCT | 123-0149 |
| 123 | 0149 | 001 | 01 | VOC | 0 | TONS PRODUCT | 123-0149 |
| 123 | 0149 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0149 |
| 123 | 0149 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0149 |
| 123 | 0149 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0149 |
| 123 | 0149 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0149 |
| 123 | 0149 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0149 |
| 123 | 0149 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0149 |
| 123 | 0149 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0149 |
| 123 | 0149 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0149 |
| 123 | 0149 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0149 |
| 123 | 0149 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0149 |
| 123 | 0149 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0149 |
| 123 | 0149 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0149 |
| 123 | 0152 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0152 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01WE0929 | 50 | CATALYTIC REDUCTION | | -1 | 308.3493487 |
| | 0 | NO EQUIPMENT | | -1 | 19.047619 |
| | 0 | NO EQUIPMENT | | -1 | 3.1746032 |
| | 0 | NO EQUIPMENT | | -1 | 6.3492063 |
| | 0 | NO EQUIPMENT | | -1 | 1.2698413 |
| | 0 | NO EQUIPMENT | | -1 | 6.3492063 |
| | 0 | NO EQUIPMENT | | -1 | 3.1746032 |
| | 0 | NO EQUIPMENT | | -1 | 15.8730159 |
| 87WE093 | 0 | NO EQUIPMENT | | -1 | |
| 87WE093 | 0 | NO EQUIPMENT | | -1 | |
| 89WE198.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE198.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE198.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE198.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE198.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE198.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE201.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE201.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE248.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE248.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE248.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE248.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE248.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE248.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0325.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0325.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0325.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0325.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0325.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0325.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE324.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE324.CN | 90 | CATALYTIC AFTERBURNER | | 0 | |
| 87WE324.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE324.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE324.CN | 0 | NO EQUIPMENT | | 0 | |
| 87WE324.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0557.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR EMGINE #7 | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO YOSEMITE STATION | 7 | 24 | 8760 |
| INLET GAS COMP-ENGINE | WESTERN GAS PROCESSOR | 1 | 1 | 1 |
| REFRIGERATION GAS COMP-ENGINE | WESTERN GAS PROCESSOR | 1 | 1 | 1 |
| COMPRESSOR ENGINE D-381 | VESSELS GAS PROCESSING LTD SPACE CITY | 0 | 0 | 0 |
| COMPRESSOR ENGINE D-381 | VESSELS GAS PROCESSING LTD SPACE CITY | 0 | 0 | 0 |
| COMPRESSOR ENGINE D-381 | VESSELS GAS PROCESSING LTD SPACE CITY | 0 | 0 | 0 |
| COMPRESSOR ENGINE D-381 | VESSELS GAS PROCESSING LTD SPACE CITY | 0 | 0 | 0 |
| COMPRESSOR ENGINE D-381 | VESSELS GAS PROCESSING LTD SPACE CITY | 0 | 0 | 0 |
| COMPRESSOR ENGINE D-381 | VESSELS GAS PROCESSING LTD SPACE CITY | 0 | 0 | 0 |
| GRAVEL MINING- | DIVERSIFIED OPERATING CORP | 0 | 0 | 0 |
| GRAVEL MINING- | DIVERSIFIED OPERATING CORP | 0 | 0 | 0 |
| AJAX DPC-280 217HP IC ENG | DIVERSIFIED OPERATING CORP | 0 | 0 | 0 |
| AJAX DPC-280 217HP IC ENG | DIVERSIFIED OPERATING CORP | 0 | 0 | 0 |
| AJAX DPC-280 217HP IC ENG | DIVERSIFIED OPERATING CORP | 0 | 0 | 0 |
| AJAX DPC-280 217HP IC ENG | DIVERSIFIED OPERATING CORP | 0 | 0 | 0 |
| AJAX DPC-280 217HP IC ENG | DIVERSIFIED OPERATING CORP | 0 | 0 | 0 |
| AJAX DPC-280 217HP IC ENG | DIVERSIFIED OPERATING CORP | 0 | 0 | 0 |
| DPC 60 SN 400745 -- NATURAL GAS COMBUSTIO | DIVERSIFIED OPERATING CORP | 7 | 24 | 8760 |
| DPC 60 SN 400745 -- NATURAL GAS COMBUSTIO | DIVERSIFIED OPERATING CORP | 7 | 24 | 8760 |
| DPC 60 SN 400745 -- NATURAL GAS COMBUSTIO | DIVERSIFIED OPERATING CORP | 7 | 24 | 8760 |
| DPC 60 SN 400745 -- NATURAL GAS COMBUSTIO | DIVERSIFIED OPERATING CORP | 7 | 24 | 8760 |
| DPC 60 SN 400745 -- NATURAL GAS COMBUSTIO | DIVERSIFIED OPERATING CORP | 7 | 24 | 8760 |
| DPC 60 SN 400745 -- NATURAL GAS COMBUSTIO | DIVERSIFIED OPERATING CORP | 7 | 24 | 8760 |
| 1400 HP WAUKESHA | DCP MIDSTREAM, LP - MIDPOINT | 0 | 0 | 0 |
| 1400 HP WAUKESHA | DCP MIDSTREAM, LP - MIDPOINT | 0 | 0 | 0 |
| 1400 HP WAUKESHA | DCP MIDSTREAM, LP - MIDPOINT | 0 | 0 | 0 |
| 1400 HP WAUKESHA | DCP MIDSTREAM, LP - MIDPOINT | 0 | 0 | 0 |
| 1400 HP WAUKESHA | DCP MIDSTREAM, LP - MIDPOINT | 0 | 0 | 0 |
| 1400 HP WAUKESHA | DCP MIDSTREAM, LP - MIDPOINT | 0 | 0 | 0 |
| WAUKESHA SN:389863 ENGINE | DCP MIDSTREAM, LP - MIDPOINT | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 30 | 25 | 15 | 30 | VOLATILE ORG | 3.61 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006 | 50300506 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.001 | 50300506 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002 | 50300506 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0004 | 50300506 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.002 | 50300506 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 50300506 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.005 | 50300506 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 15 | 50 | 10 | CARBON MON | 0 | 30502503 |
| 25 | 15 | 50 | 10 | VOLATILE ORG | 0 | 30502503 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS REINJECTION | X |
| NATURAL GAS REINJECTION | X |
| NATURAL GAS REINJECTION | X |
| NATURAL GAS REINJECTION | X |
| NATURAL GAS REINJECTION | X |
| NATURAL GAS REINJECTION | X |
| NATURAL GAS REINJECTION | X |
| NATURAL GAS REINJECTION | X |
| NATURAL GAS REINJECTION | X |
| NATURAL GAS REINJECTION | X |
| NATURAL GAS REINJECTION | X |
| NATURAL GAS REINJECTION | X |
| NATURAL GAS REINJECTION | X |
| NATURAL GAS REINJECTION | X |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 3.61 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.006 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.0004 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.002 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.8847313 | 40.0141510555556 | 934 COUNTY R | 0.005 |
| WESTERN GAS RESOURCES INC | 1311 | | -104.9521111 | 40.1023055555556 | COUNTY RD 16 | 0 |
| WESTERN GAS RESOURCES INC | 1311 | | -104.9521111 | 40.1023055555556 | COUNTY RD 16 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.6322444 | 40.0814166666667 | US HWY I76 & S | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.6322444 | 40.0814166666667 | US HWY I76 & S | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.6322444 | 40.0814166666667 | US HWY I76 & S | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.6322444 | 40.0814166666667 | US HWY I76 & S | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.6322444 | 40.0814166666667 | US HWY I76 & S | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.6322444 | 40.0814166666667 | US HWY I76 & S | 0 |
| DIVERSIFIED OPERATING CORP | 1311 | | -103.8553639 | 40.6420277777778 | SW SW SEC 22 | 0 |
| DIVERSIFIED OPERATING CORP | 1311 | | -103.8553639 | 40.6420277777778 | SW SW SEC 22 | 0 |
| DIVERSIFIED OPERATING CORP | 1311 | | -103.8553639 | 40.6420277777778 | SW SW SEC 22 | 0 |
| DIVERSIFIED OPERATING CORP | 1311 | | -103.8553639 | 40.6420277777778 | SW SW SEC 22 | 0 |
| DIVERSIFIED OPERATING CORP | 1311 | | -103.8553639 | 40.6420277777778 | SW SW SEC 22 | 0 |
| DIVERSIFIED OPERATING CORP | 1311 | | -103.8553639 | 40.6420277777778 | SW SW SEC 22 | 0 |
| DIVERSIFIED OPERATING CORP | 1311 | | -103.8553639 | 40.6420277777778 | SW SW SEC 22 | 0 |
| DIVERSIFIED OPERATING CORP | 1311 | | -103.8553639 | 40.6420277777778 | SW SW SEC 22 | 0 |
| DIVERSIFIED OPERATING CORP | 1311 | | -103.8553639 | 40.6420277777778 | SW SW SEC 22 | 0 |
| DIVERSIFIED OPERATING CORP | 1311 | | -103.8553639 | 40.6420277777778 | SW SW SEC 22 | 0 |
| DIVERSIFIED OPERATING CORP | 1311 | | -103.8553639 | 40.6420277777778 | SW SW SEC 22 | 0 |
| DIVERSIFIED OPERATING CORP | 1311 | | -103.8553639 | 40.6420277777778 | SW SW SEC 22 | 0 |
| DIVERSIFIED OPERATING CORP | 1311 | | -103.8553639 | 40.6420277777778 | SW SW SEC 22 | 0 |
| DIVERSIFIED OPERATING CORP | 1311 | | -103.8553639 | 40.6420277777778 | SW SW SEC 22 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 17.2 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.9 | TY | Canceled |
| 6.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0152 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 003 | 01 | 50000 | 46.2 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 003 | 01 | 71432 | 46.2 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 003 | 01 | CO | 46.2 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 003 | 01 | NO2 | 46.2 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 003 | 01 | PM10 | 46.2 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 003 | 01 | PM2.5 | 46.2 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 003 | 01 | PT | 46.2 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 003 | 01 | SO2 | 46.2 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 003 | 01 | VOC | 46.2 | MILLION CUBIC FEET BURNED | 123-0152 |
| 123 | 0152 | 004 | 01 | VOC | 950 | 1000 GALLONS THROUGHPUT | 123-0152 |
| 123 | 0152 | 005 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-0152 |
| 123 | 0152 | 005 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-0152 |
| 123 | 0152 | 005 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0152 |
| 123 | 0152 | 005 | 02 | 110543 | 67.2 | 1000 GALLONS THROUGHPUT | 123-0152 |
| 123 | 0152 | 005 | 02 | 71432 | 67.2 | 1000 GALLONS THROUGHPUT | 123-0152 |
| 123 | 0152 | 005 | 02 | VOC | 67.2 | 1000 GALLONS THROUGHPUT | 123-0152 |
| 123 | 0152 | 006 | 01 | VOC | 194 | MILLION CUBIC FEET GAS PRODUCE | 123-0152 |
| 123 | 0155 | 003 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 123-0155 |
| 123 | 0155 | 003 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 123-0155 |
| 123 | 0155 | 003 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 123-0155 |
| 123 | 0155 | 003 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 123-0155 |
| 123 | 0155 | 003 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 123-0155 |
| 123 | 0155 | 003 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 123-0155 |
| 123 | 0155 | 004 | 01 | CO | 4 | MILLION CUBIC FEET BURNED | 123-0155 |
| 123 | 0155 | 004 | 01 | NO2 | 4 | MILLION CUBIC FEET BURNED | 123-0155 |
| 123 | 0155 | 004 | 01 | PM10 | 4 | MILLION CUBIC FEET BURNED | 123-0155 |
| 123 | 0155 | 004 | 01 | PT | 4 | MILLION CUBIC FEET BURNED | 123-0155 |
| 123 | 0155 | 004 | 01 | SO2 | 4 | MILLION CUBIC FEET BURNED | 123-0155 |
| 123 | 0155 | 004 | 01 | VOC | 4 | MILLION CUBIC FEET BURNED | 123-0155 |
| 123 | 0159 | 001 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0159 |
| 123 | 0159 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0159 |
| 123 | 0159 | 002 | 01 | 110543 | 58254 | 1000 GALLONS THROUGHPUT | 123-0159 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0557.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0709 | 0 | NO EQUIPMENT | | -1 | 16.3659 |
| 98WE0709 | 0 | NO EQUIPMENT | | -1 | 3.4048 |
| 98WE0709 | 0 | NO EQUIPMENT | | -1 | 564.5021645 |
| 98WE0709 | 0 | NO EQUIPMENT | | -1 | 564.5021645 |
| 98WE0709 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0709 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0709 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0709 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98WE0709 | 0 | NO EQUIPMENT | | -1 | 188.3116883 |
| 09WE1324.CN | 0 | NO EQUIPMENT | | -1 | 5.44 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 80.952381 |
| GP01 | 95 | FLARING | | -1 | 3.0714286 |
| GP01 | 95 | FLARING | | -1 | 0.3809524 |
| GP01 | 95 | FLARING | | -1 | 80.952381 |
| 11WE3128 | 0 | | | -1 | 10.8247423 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| | 0 | NO EQUIPMENT | | 0 | 0 |
| 88WE313.CN | 0 | NO EQUIPMENT | | 0 | |
| 88WE313.CN | 0 | NO EQUIPMENT | | 0 | |
| 11WE1554.GF | 0 | | | -1 | 0.035 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA SN:389863 ENGINE | DCP MIDSTREAM, LP - MIDPOINT | 0 | 0 | 0 |
| WAUKESHA SN:389863 ENGINE | DCP MIDSTREAM, LP - MIDPOINT | 0 | 0 | 0 |
| WAUKESHA SN:389863 ENGINE | DCP MIDSTREAM, LP - MIDPOINT | 0 | 0 | 0 |
| WAUKESHA SN:389863 ENGINE | DCP MIDSTREAM, LP - MIDPOINT | 0 | 0 | 0 |
| WAUKESHA SN:389863 ENGINE | DCP MIDSTREAM, LP - MIDPOINT | 0 | 0 | 0 |
| WAUKESHA F3521GU NAT GAS ICE | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| WAUKESHA F3521GU NAT GAS ICE | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| WAUKESHA F3521GU NAT GAS ICE | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| WAUKESHA F3521GU NAT GAS ICE | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| WAUKESHA F3521GU NAT GAS ICE | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| WAUKESHA F3521GU NAT GAS ICE | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| WAUKESHA F3521GU NAT GAS ICE | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| WAUKESHA F3521GU NAT GAS ICE | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| WAUKESHA F3521GU NAT GAS ICE | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| CONDENSATE TANK | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | DCP MIDSTREAM, LP - MIDPOINT | 7 | 24 | 8760 |
| NAT GAS IC ENGINE | BWAB | 7 | 24 | 8760 |
| NAT GAS IC ENGINE | BWAB | 7 | 24 | 8760 |
| NAT GAS IC ENGINE | BWAB | 7 | 24 | 8760 |
| NAT GAS IC ENGINE | BWAB | 7 | 24 | 8760 |
| NAT GAS IC ENGINE | BWAB | 7 | 24 | 8760 |
| NAT GAS IC ENGINE | BWAB | 7 | 24 | 8760 |
| NAT GAS IC ENGINE | BWAB | 7 | 24 | 8760 |
| NAT GAS IC ENGINE | BWAB | 7 | 24 | 8760 |
| NAT GAS IC ENGINE | BWAB | 7 | 24 | 8760 |
| NAT GAS IC ENGINE | BWAB | 7 | 24 | 8760 |
| NAT GAS IC ENGINE | BWAB | 7 | 24 | 8760 |
| NAT GAS IC ENGINE | BWAB | 7 | 24 | 8760 |
| CRUDE OIL BREATHING LOSS | STELBAR OIL CORP, INC. - PIERCE | 7 | 24 | 8760 |
| CRUDE OIL WORKING LOSS | STELBAR OIL CORP, INC. - PIERCE | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | STELBAR OIL CORP, INC. - PIERCE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.378052 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.078651 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.04 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.04 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.231 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.231 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.231 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01386 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.35 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.584 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00516 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.05 | 31000220 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301010 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301012 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.019445 | 40400315 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| NATURAL GAS GATHERING (FORMERLY PANTERA C.S.) | O |
| COMPRESSOR ENGINES | X |
| COMPRESSOR ENGINES | X |
| COMPRESSOR ENGINES | X |
| COMPRESSOR ENGINES | X |
| COMPRESSOR ENGINES | X |
| COMPRESSOR ENGINES | X |
| COMPRESSOR ENGINES | X |
| COMPRESSOR ENGINES | X |
| COMPRESSOR ENGINES | X |
| COMPRESSOR ENGINES | X |
| COMPRESSOR ENGINES | X |
| COMPRESSOR ENGINES | X |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0.378052 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0.078651 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 13.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 13.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0.231 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0.231 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0.231 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0.01386 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 4.35 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 2.584 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0.00516 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0.00064 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0.136 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0.00516 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0.00064 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 0.136 |
| DCP MIDSTREAM, LP | 1311 | | -104.2173887 | 40.5670625 | N/2 SEC 21 T7N | 1.05 |
| BWAB | 1311 | | -104.9608944 | 40.1021277777778 | RD 16 1 MI E O | 0 |
| BWAB | 1311 | | -104.9608944 | 40.1021277777778 | RD 16 1 MI E O | 0 |
| BWAB | 1311 | | -104.9608944 | 40.1021277777778 | RD 16 1 MI E O | 0 |
| BWAB | 1311 | | -104.9608944 | 40.1021277777778 | RD 16 1 MI E O | 0 |
| BWAB | 1311 | | -104.9608944 | 40.1021277777778 | RD 16 1 MI E O | 0 |
| BWAB | 1311 | | -104.9608944 | 40.1021277777778 | RD 16 1 MI E O | 0 |
| BWAB | 1311 | | -104.9608944 | 40.1021277777778 | RD 16 1 MI E O | 0 |
| BWAB | 1311 | | -104.9608944 | 40.1021277777778 | RD 16 1 MI E O | 0 |
| BWAB | 1311 | | -104.9608944 | 40.1021277777778 | RD 16 1 MI E O | 0 |
| BWAB | 1311 | | -104.9608944 | 40.1021277777778 | RD 16 1 MI E O | 0 |
| BWAB | 1311 | | -104.9608944 | 40.1021277777778 | RD 16 1 MI E O | 0 |
| BWAB | 1311 | | -104.9608944 | 40.1021277777778 | RD 16 1 MI E O | 0 |
| STELBAR OIL CORP | 1311 | | -104.7633667 | 40.6480083333333 | SEC 22 T8N R66 | 0 |
| STELBAR OIL CORP | 1311 | | -104.7633667 | 40.6480083333333 | SEC 22 T8N R66 | 0 |
| STELBAR OIL CORP | 1311 | | -104.7633667 | 40.6480083333333 | SEC 22 T8N R66 | 1.019445 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.14 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.14 | TY | Added to GP Issuance Pending |
| 1.9 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0159 | 002 | 01 | VOC | 58254 | 1000 GALLONS THROUGHPUT | 123-0159 |
| 123 | 0161 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0161 |
| 123 | 0161 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0161 |
| 123 | 0161 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0161 |
| 123 | 0161 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0161 |
| 123 | 0161 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0161 |
| 123 | 0161 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0161 |
| 123 | 0161 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0161 |
| 123 | 0161 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0161 |
| 123 | 0161 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0161 |
| 123 | 0161 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0161 |
| 123 | 0161 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0161 |
| 123 | 0161 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0161 |
| 123 | 0162 | 001 | 01 | PM10 | 0 | TONS CEMENT PRODUCED | 123-0162 |
| 123 | 0162 | 001 | 01 | PT | 0 | TONS CEMENT PRODUCED | 123-0162 |
| 123 | 0162 | 001 | 02 | PM10 | 0 | TONS CEMENT PRODUCED | 123-0162 |
| 123 | 0162 | 001 | 02 | PT | 0 | TONS CEMENT PRODUCED | 123-0162 |
| 123 | 0162 | 002 | 01 | PM10 | 0 | TONS CEMENT PRODUCED | 123-0162 |
| 123 | 0162 | 002 | 01 | PT | 0 | TONS CEMENT PRODUCED | 123-0162 |
| 123 | 0162 | 003 | 01 | PM10 | 0 | TONS CEMENT PRODUCED | 123-0162 |
| 123 | 0162 | 003 | 01 | PT | 0 | TONS CEMENT PRODUCED | 123-0162 |
| 123 | 0162 | 004 | 01 | PM10 | 65000 | TONS PRODUCT STORED | 123-0162 |
| 123 | 0162 | 004 | 01 | PM2.5 | 65000 | TONS PRODUCT STORED | 123-0162 |
| 123 | 0162 | 004 | 01 | PT | 65000 | TONS PRODUCT STORED | 123-0162 |
| 123 | 0162 | 010 | 01 | PM10 | 25000 | TONS CEMENT PRODUCED | 123-0162 |
| 123 | 0162 | 010 | 01 | PM2.5 | 25000 | TONS CEMENT PRODUCED | 123-0162 |
| 123 | 0162 | 010 | 01 | PT | 25000 | TONS CEMENT PRODUCED | 123-0162 |
| 123 | 0163 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1554.GF | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.415 |
| 88WE238-1.CA | 80 | CATALYTIC AFTERBURNER | | 0 | |
| 88WE238-1.CA | 80 | CATALYTIC AFTERBURNER | | 0 | |
| 88WE238-1.CA | 0 | NO EQUIPMENT | | 0 | |
| 88WE238-1.CA | 0 | NO EQUIPMENT | | 0 | |
| 88WE238-1.CA | 0 | NO EQUIPMENT | | 0 | |
| 88WE238-1.CA | 0 | NO EQUIPMENT | | 0 | |
| 88WE238-2.CA | 80 | CATALYTIC AFTERBURNER | | 0 | |
| 88WE238-2.CA | 80 | CATALYTIC AFTERBURNER | | 0 | |
| 88WE238-2.CA | 0 | NO EQUIPMENT | | 0 | |
| 88WE238-2.CA | 0 | NO EQUIPMENT | | 0 | |
| 88WE238-2.CA | 0 | NO EQUIPMENT | | 0 | |
| 88WE238-2.CA | 0 | NO EQUIPMENT | | 0 | |
| | 92.6 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 93 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 43 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| | 47 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 12WE216.CN | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 12WE216.CN | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 12WE660-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE660-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 99WE0125 | 75 | PROCESS ENCLOSED | | -1 | 0.052 |
| 99WE0125 | 75 | PROCESS ENCLOSED | | -1 | 0.018353 |
| 99WE0125 | 75 | PROCESS ENCLOSED | | -1 | 0.052 |
| | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.82624 |
| | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.2916 |
| | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.82624 |
| 88WE302-2CA | 0 | NO EQUIPMENT | | -1 | 2.228 |
| 88WE302-2CA | 0 | CATALYTIC REDUCTION | | -1 | 0.3022 |
| 88WE302-2CA | 0 | CATALYTIC REDUCTION | | -1 | 357.93 |
| 88WE302-2CA | 0 | CATALYTIC REDUCTION | | -1 | 2064.98 |
| 88WE302-2CA | 0 | NO EQUIPMENT | | -1 | 10 |
| 88WE302-2CA | 0 | NO EQUIPMENT | | -1 | 10 |
| 88WE302-2CA | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 88WE302-2CA | 0 | NO EQUIPMENT | | -1 | 275.33 |
| 88WE302-3CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE302-3CA | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANKS | STELBAR OIL CORP, INC. - PIERCE | 7 | 24 | 8760 |
| 1100 HP UNIT 1 | ASSOCIATED NATURAL GAS NEW RAYMER STA | 0 | 0 | 0 |
| 1100 HP UNIT 1 | ASSOCIATED NATURAL GAS NEW RAYMER STA | 0 | 0 | 0 |
| 1100 HP UNIT 1 | ASSOCIATED NATURAL GAS NEW RAYMER STA | 0 | 0 | 0 |
| 1100 HP UNIT 1 | ASSOCIATED NATURAL GAS NEW RAYMER STA | 0 | 0 | 0 |
| 1100 HP UNIT 1 | ASSOCIATED NATURAL GAS NEW RAYMER STA | 0 | 0 | 0 |
| 1100 HP UNIT 1 | ASSOCIATED NATURAL GAS NEW RAYMER STA | 0 | 0 | 0 |
| 1100 HP UNIT 2 | ASSOCIATED NATURAL GAS NEW RAYMER STA | 0 | 0 | 0 |
| 1100 HP UNIT 2 | ASSOCIATED NATURAL GAS NEW RAYMER STA | 0 | 0 | 0 |
| 1100 HP UNIT 2 | ASSOCIATED NATURAL GAS NEW RAYMER STA | 0 | 0 | 0 |
| 1100 HP UNIT 2 | ASSOCIATED NATURAL GAS NEW RAYMER STA | 0 | 0 | 0 |
| 1100 HP UNIT 2 | ASSOCIATED NATURAL GAS NEW RAYMER STA | 0 | 0 | 0 |
| 1100 HP UNIT 2 | ASSOCIATED NATURAL GAS NEW RAYMER STA | 0 | 0 | 0 |
| CEMENT STORAGE & BLENDING | UNIMIN / BJ SERVICES CO | 1 | 1 | 1 |
| CEMENT STORAGE & BLENDING | UNIMIN / BJ SERVICES CO | 1 | 1 | 1 |
| FUGITIVE EMISSIONS | UNIMIN / BJ SERVICES CO | 1 | 1 | 1 |
| FUGITIVE EMISSIONS | UNIMIN / BJ SERVICES CO | 1 | 1 | 1 |
| 3 STORAGE SILOS | UNIMIN / BJ SERVICES CO | 1 | 1 | 1 |
| 3 STORAGE SILOS | UNIMIN / BJ SERVICES CO | 1 | 1 | 1 |
| STORAGE SILO #4 & #5 | UNIMIN / BJ SERVICES CO | 7 | 24 | 8760 |
| STORAGE SILO #4 & #5 | UNIMIN / BJ SERVICES CO | 7 | 24 | 8760 |
| SAND STORED | UNIMIN / BJ SERVICES CO | 6 | 8 | 2496 |
| SAND STORED | UNIMIN / BJ SERVICES CO | 6 | 8 | 2496 |
| SAND STORED | UNIMIN / BJ SERVICES CO | 6 | 8 | 2496 |
| BLENDED CEMENT | UNIMIN / BJ SERVICES CO | 7 | 24 | 8760 |
| BLENDED CEMENT | UNIMIN / BJ SERVICES CO | 7 | 24 | 8760 |
| BLENDED CEMENT | UNIMIN / BJ SERVICES CO | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESS EN | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESS EN | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESS EN | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESS EN | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESS EN | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESS EN | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESS EN | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 7 | 24 | 8760 |
| NAT GAS FIRED COMPRESS EN | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 7 | 24 | 8760 |
| GLYCOL HEATER | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 0 | 0 | 0 |
| GLYCOL HEATER | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.087705 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30500618 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30500618 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30500618 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30500618 |
| 24 | 25 | 29 | 22 | PARTICULATE | 0 | 30500699 |
| 24 | 25 | 29 | 22 | TOTAL PARTICU | 0 | 30500699 |
| 24 | 25 | 29 | 22 | PARTICULATE | 0 | 30500699 |
| 24 | 25 | 29 | 22 | TOTAL PARTICU | 0 | 30500699 |
| 35 | 15 | 20 | 30 | PARTICULATE | 0.4225 | 30502760 |
| 35 | 15 | 20 | 30 | PARTICULATE | 0.149118 | 30502760 |
| 35 | 15 | 20 | 30 | TOTAL PARTICU | 0.4225 | 30502760 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.010328 | 30500699 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.003645 | 30500699 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.010328 | 30500699 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |

| site_description | site_operating_s |
|---|---|
| E&P FACILITY | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| SAND STORAGE AND HANDLING / CEMENT BLENDING & STORAGE | O |
| SAND STORAGE AND HANDLING / CEMENT BLENDING & STORAGE | O |
| SAND STORAGE AND HANDLING / CEMENT BLENDING & STORAGE | O |
| SAND STORAGE AND HANDLING / CEMENT BLENDING & STORAGE | O |
| SAND STORAGE AND HANDLING / CEMENT BLENDING & STORAGE | O |
| SAND STORAGE AND HANDLING / CEMENT BLENDING & STORAGE | O |
| SAND STORAGE AND HANDLING / CEMENT BLENDING & STORAGE | O |
| SAND STORAGE AND HANDLING / CEMENT BLENDING & STORAGE | O |
| SAND STORAGE AND HANDLING / CEMENT BLENDING & STORAGE | O |
| SAND STORAGE AND HANDLING / CEMENT BLENDING & STORAGE | O |
| SAND STORAGE AND HANDLING / CEMENT BLENDING & STORAGE | O |
| SAND STORAGE AND HANDLING / CEMENT BLENDING & STORAGE | O |
| SAND STORAGE AND HANDLING / CEMENT BLENDING & STORAGE | O |
| SAND STORAGE AND HANDLING / CEMENT BLENDING & STORAGE | O |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| STELBAR OIL CORP | 1311 | | -104.7633667 | 40.6480083333333 | SEC 22 T8N R66 | 12.087705 |
| ASSOCIATED NAT GAS | 1311 | | -103.8836417 | 40.5925916666667 | NE SEC 8 T7N R | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8836417 | 40.5925916666667 | NE SEC 8 T7N R | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8836417 | 40.5925916666667 | NE SEC 8 T7N R | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8836417 | 40.5925916666667 | NE SEC 8 T7N R | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8836417 | 40.5925916666667 | NE SEC 8 T7N R | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8836417 | 40.5925916666667 | NE SEC 8 T7N R | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8836417 | 40.5925916666667 | NE SEC 8 T7N R | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8836417 | 40.5925916666667 | NE SEC 8 T7N R | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8836417 | 40.5925916666667 | NE SEC 8 T7N R | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8836417 | 40.5925916666667 | NE SEC 8 T7N R | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8836417 | 40.5925916666667 | NE SEC 8 T7N R | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8836417 | 40.5925916666667 | NE SEC 8 T7N R | 0 |
| UNIMIN CORP | 1389 | | -104.8151726 | 40.0044388333333 | 286 COUNTY R | 0 |
| UNIMIN CORP | 1389 | | -104.8151726 | 40.0044388333333 | 286 COUNTY R | 0 |
| UNIMIN CORP | 1389 | | -104.8151726 | 40.0044388333333 | 286 COUNTY R | 0 |
| UNIMIN CORP | 1389 | | -104.8151726 | 40.0044388333333 | 286 COUNTY R | 0 |
| UNIMIN CORP | 1389 | | -104.8151726 | 40.0044388333333 | 286 COUNTY R | 0 |
| UNIMIN CORP | 1389 | | -104.8151726 | 40.0044388333333 | 286 COUNTY R | 0 |
| UNIMIN CORP | 1389 | | -104.8151726 | 40.0044388333333 | 286 COUNTY R | 0 |
| UNIMIN CORP | 1389 | | -104.8151726 | 40.0044388333333 | 286 COUNTY R | 0 |
| UNIMIN CORP | 1389 | | -104.8151726 | 40.0044388333333 | 286 COUNTY R | 0.4225 |
| UNIMIN CORP | 1389 | | -104.8151726 | 40.0044388333333 | 286 COUNTY R | 0.149118 |
| UNIMIN CORP | 1389 | | -104.8151726 | 40.0044388333333 | 286 COUNTY R | 0.4225 |
| UNIMIN CORP | 1389 | | -104.8151726 | 40.0044388333333 | 286 COUNTY R | 0.010328 |
| UNIMIN CORP | 1389 | | -104.8151726 | 40.0044388333333 | 286 COUNTY R | 0.003645 |
| UNIMIN CORP | 1389 | | -104.8151726 | 40.0044388333333 | 286 COUNTY R | 0.010328 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 12.1 | TY | Added to Construction Permit |
| | | Canceled |
| 21 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 21.2 | TY | Canceled |
| 21.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.76 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| 0.01 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 10 | TY | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0163 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 007 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0163 |
| 123 | 0163 | 007 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0163 |
| 123 | 0163 | 008 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0163 |
| 123 | 0163 | 008 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0163 |
| 123 | 0163 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 009 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0163 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0163 |
| 123 | 0174 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0174 |
| 123 | 0174 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0174 |
| 123 | 0174 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0174 |
| 123 | 0184 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 001 | 02 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0184 |
| 123 | 0184 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0184 |
| 123 | 0184 | 001 | 02 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0184 |
| 123 | 0184 | 001 | 02 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0184 |
| 123 | 0184 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0184 |
| 123 | 0184 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0184 |
| 123 | 0184 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0184 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 88WE302-3CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE302-3CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE302-3CA | 0 | NO EQUIPMENT | | -1 | |
| 88WE302-3CA | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 97WE0282.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0282.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0283.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0283.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0613.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0613.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0613.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0613.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0613.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0613.CN | 0 | NO EQUIPMENT | | 0 | |
| 90WE035 | 0 | NO EQUIPMENT | | -1 | |
| 90WE035 | 0 | NO EQUIPMENT | | -1 | |
| 90WE035 | 0 | NO EQUIPMENT | | -1 | |
| 95WE781.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE781.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE781.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE781.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE781.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE781.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE781.CN | 80 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 95WE781.CN | 80 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 95WE781.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE781.CN | 80 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 95WE781.CN | 80 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GLYCOL HEATER | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 0 | 0 | 0 |
| GLYCOL HEATER | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 0 | 0 | 0 |
| GLYCOL HEATER | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 0 | 0 | 0 |
| GLYCOL HEATER | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 0 | 0 | 0 |
| SEP HEATER | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 0 | 0 | 0 |
| SEP HEATER | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 0 | 0 | 0 |
| SEP HEATER | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 0 | 0 | 0 |
| SEP HEATER | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 0 | 0 | 0 |
| SEP HEATER | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 0 | 0 | 0 |
| SEP HEATER | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 0 | 0 | 0 |
| CONDENSATE BREATHING LOSS | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 7 | 24 | 8760 |
| CONDENSATE WORKING LOSS | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 7 | 24 | 8760 |
| CONDENSATE BREATHING LOSS | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 7 | 24 | 8760 |
| CONDENSATE WORKING LOSS | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 7 | 24 | 8760 |
| NAT GAS | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 1 | 1 | 1 |
| NAT GAS | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 1 | 1 | 1 |
| NAT GAS | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 1 | 1 | 1 |
| NAT GAS | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 1 | 1 | 1 |
| NAT GAS | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 1 | 1 | 1 |
| NAT GAS | DUKE ENERGY FIELD SERVICES - CHAPPELTON | 1 | 1 | 1 |
| COMPRESSOR ENGINE | COORS ENERGY CO | 0 | 0 | 0 |
| COMPRESSOR ENGINE | COORS ENERGY CO | 0 | 0 | 0 |
| COMPRESSOR ENGINE | COORS ENERGY CO | 0 | 0 | 0 |
| REGENERATION BURNER | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 4368 |
| REGENERATION BURNER | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 4368 |
| REGENERATION BURNER | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 4368 |
| REGENERATION BURNER | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 4368 |
| REGENERATION BURNER | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 4368 |
| GLYCOL DEHYDRATOR SYSTEM | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 4368 |
| GLYCOL DEHYDRATOR SYSTEM | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 4368 |
| GLYCOL DEHYDRATOR SYSTEM | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 4368 |
| GLYCOL DEHYDRATOR SYSTEM | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 4368 |
| GLYCOL DEHYDRATOR SYSTEM | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 4368 |
| GLYCOL DEHYDRATOR SYSTEM | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 4368 |
| NAT GAS HEATER | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 6552 |
| NAT GAS HEATER | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 6552 |
| NAT GAS HEATER | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 6552 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400403 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400403 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400404 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 0 | 25 | 0 | 75 | CARBON MON | 0 | 10200603 |
| 0 | 25 | 0 | 75 | NITROGEN DIO | 0 | 10200603 |
| 0 | 25 | 0 | 75 | PARTICULATE | 0 | 10200603 |
| 0 | 25 | 0 | 75 | TOTAL PARTICU | 0 | 10200603 |
| 0 | 25 | 0 | 75 | SULFUR DIOXID | 0 | 10200603 |
| 0 | 25 | 0 | 75 | ETHYL BENZEN | 0 | 31000299 |
| 0 | 25 | 0 | 75 | TOLUENE | 0 | 31000299 |
| 0 | 25 | 0 | 75 | HEXANE,N- | 0 | 31000299 |
| 0 | 25 | 0 | 75 | XYLENES | 0 | 31000299 |
| 0 | 25 | 0 | 75 | BENZENE | 0 | 31000299 |
| 0 | 25 | 0 | 75 | VOLATILE ORG | 0 | 31000299 |
| 10 | 10 | 0 | 80 | CARBON MON | 0 | 10200603 |
| 10 | 10 | 0 | 80 | NITROGEN DIO | 0 | 10200603 |
| 10 | 10 | 0 | 80 | PARTICULATE | 0 | 10200603 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| | X |
| | X |
| | X |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.2125472 | 40.2734222222222 | NW/4 NE/4 SEC | 0 |
| GERRITY OIL CORPORATION | 1389 | | -104.5169 | 40.4580361111111 | SEC 26 T6N R64 | 0 |
| GERRITY OIL CORPORATION | 1389 | | -104.5169 | 40.4580361111111 | SEC 26 T6N R64 | 0 |
| GERRITY OIL CORPORATION | 1389 | | -104.5169 | 40.4580361111111 | SEC 26 T6N R64 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0184 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 003 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0184 |
| 123 | 0184 | 004 | 01 | 107028 | 286.1 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 004 | 01 | 50000 | 286.1 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 004 | 01 | 71432 | 286.1 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 004 | 01 | 75070 | 286.1 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 004 | 01 | CO | 286.1 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 004 | 01 | NO2 | 286.1 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 004 | 01 | VOC | 286.1 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 005 | 01 | 106990 | 208.9 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 005 | 01 | 107028 | 208.9 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 005 | 01 | 50000 | 208.9 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 005 | 01 | 71432 | 208.9 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 005 | 01 | 75070 | 208.9 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 005 | 01 | CO | 208.9 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 005 | 01 | NO2 | 208.9 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 005 | 01 | PM10 | 208.9 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 005 | 01 | PM2.5 | 208.9 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 005 | 01 | PT | 208.9 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 005 | 01 | SO2 | 208.9 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 005 | 01 | VOC | 208.9 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 006 | 01 | 108883 | 18028.6 | MILLION CUBIC FEET GAS PRODUCED | 123-0184 |
| 123 | 0184 | 006 | 01 | 71432 | 18028.6 | MILLION CUBIC FEET GAS PRODUCED | 123-0184 |
| 123 | 0184 | 006 | 01 | CO | 18028.6 | MILLION CUBIC FEET GAS PRODUCED | 123-0184 |
| 123 | 0184 | 006 | 01 | NO2 | 18028.6 | MILLION CUBIC FEET GAS PRODUCED | 123-0184 |
| 123 | 0184 | 006 | 01 | VOC | 18028.6 | MILLION CUBIC FEET GAS PRODUCED | 123-0184 |
| 123 | 0184 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET PRODUCED | 123-0184 |
| 123 | 0184 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 123-0184 |
| 123 | 0184 | 008 | 01 | 71432 | 6420.918 | 1000 GALLONS THROUGHPUT | 123-0184 |
| 123 | 0184 | 008 | 01 | CO | 6420.918 | 1000 GALLONS THROUGHPUT | 123-0184 |
| 123 | 0184 | 008 | 01 | NO2 | 6420.918 | 1000 GALLONS THROUGHPUT | 123-0184 |
| 123 | 0184 | 008 | 01 | VOC | 6420.918 | 1000 GALLONS THROUGHPUT | 123-0184 |
| 123 | 0184 | 009 | 01 | 107028 | 91.2 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 009 | 01 | 50000 | 91.2 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 009 | 01 | 75070 | 91.2 | MILLION CUBIC FEET BURNED | 123-0184 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 89WE372.CN | 0 | NO EQUIPMENT | | 0 | |
| 12WE804 | 0 | NO EQUIPMENT | | -1 | 6.1516952 |
| 12WE804 | 0 | NO EQUIPMENT | | -1 | 50.8944 |
| 12WE804 | 0 | NO EQUIPMENT | | -1 | 1.78868 |
| 12WE804 | 0 | NO EQUIPMENT | | -1 | 7.15472 |
| 12WE804 | 58 | CATALYTIC OXIDIZER | | -1 | 811.36 |
| 12WE804 | 64 | CATALYTIC OXIDIZER | | -1 | 1594.19 |
| 12WE804 | 0 | NO EQUIPMENT | | -1 | 350.36 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 7.9463858 |
| | 0 | NO EQUIPMENT | | -1 | 56.4863571 |
| | 0 | NO EQUIPMENT | | -1 | 2.0105314 |
| | 0 | NO EQUIPMENT | | -1 | 7.9463858 |
| | 0 | NO EQUIPMENT | | -1 | 355.1938727 |
| | 50 | PROCESS CHANGE | | -1 | 1212.0631881 |
| | 0 | NO EQUIPMENT | | -1 | 46.1464816 |
| | 0 | NO EQUIPMENT | | -1 | 46.1464816 |
| | 0 | NO EQUIPMENT | | -1 | 46.1464816 |
| | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | -1 | 364.7678315 |
| 01WE0349 | 0 | NO EQUIPMENT | | -1 | 0.0133122 |
| 01WE0349 | 99 | THERMAL OXIDIZER | | -1 | 1.1093485 |
| 01WE0349 | 0 | NO EQUIPMENT | | -1 | 0.5835173 |
| 01WE0349 | 0 | NO EQUIPMENT | | -1 | 0.2884306 |
| 01WE0349 | 99 | THERMAL OXIDIZER | | -1 | 25.6259499 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 03WE0064 | 99.9 | FLARING | | -1 | 0 |
| 03WE0064 | 0 | NO EQUIPMENT | | -1 | 0.7818197 |
| 03WE0064 | 0 | NO EQUIPMENT | | -1 | 0.3924672 |
| 03WE0064 | 99.9 | FLARING | | -1 | 4703.3773052 |
| 03WE1153 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 03WE1153 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 31.7982456 |
| 03WE1153 | 0 | | | -1 | 10.9649123 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS HEATER | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 6552 |
| NAT GAS HEATER | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 6552 |
| NAT GAS HEATER | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 6552 |
| 7 STORAGE TANKSCONDENSATE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8736 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| COOPER BESSEMER NAT GAS FIRED ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CONDENSATE TANKS | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3608 ENGINE RATED AT 2104 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3608 ENGINE RATED AT 2104 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3608 ENGINE RATED AT 2104 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 10 | 10 | 0 | 80 | TOTAL PARTICU | 0 | 10200603 |
| 10 | 10 | 0 | 80 | SULFUR DIOXID | 0 | 10200603 |
| 10 | 10 | 0 | 80 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301097 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.88 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 7.280444 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.255871 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 1.023483 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 48.74732 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 82.097597 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 50.118998 | 20200252 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.83 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 5.9 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.21 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.83 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 37.1 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 63.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.82 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 4.82 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 4.82 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 38.1 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.12 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 31000228 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.26 | 31000228 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.6 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.31 | 31000228 |
| 25 | 25 | 25 | 25 | BENZENE | 0.13 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.85 | 31088811 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.51 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.26 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.1 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.29 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.5 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.88 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 7.280444 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.255871 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 1.023483 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 48.74732 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 82.097597 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 50.118998 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.83 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 5.9 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.21 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.83 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 37.1 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 63.3 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 4.82 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 4.82 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 4.82 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 38.1 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.12 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.1 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 5.26 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 2.6 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 2.31 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.13 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 18.85 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 2.51 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 1.26 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 15.1 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.29 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.5 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 48.7 | TY | Added to Construction Permit |
| 83.1 | TY | Added to Construction Permit |
| 50.1 | TY | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0184 | 009 | 01 | CO | 91.2 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 009 | 01 | NO2 | 91.2 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 009 | 01 | VOC | 91.2 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 010 | 01 | VOC | 6420.918 | 1000 GALLONS TRANSFERRED | 123-0184 |
| 123 | 0184 | 011 | 01 | 107028 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 011 | 01 | 50000 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 011 | 01 | 75070 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 011 | 01 | CO | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 011 | 01 | NO2 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 011 | 01 | VOC | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 012 | 01 | 107028 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 012 | 01 | 50000 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 012 | 01 | 75070 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 012 | 01 | CO | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 012 | 01 | NO2 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 012 | 01 | VOC | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 013 | 01 | 107028 | 119.7 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 013 | 01 | 50000 | 119.7 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 013 | 01 | 75070 | 119.7 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 013 | 01 | CO | 119.7 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 013 | 01 | NO2 | 119.7 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 013 | 01 | VOC | 119.7 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 014 | 01 | 107028 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 014 | 01 | 50000 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 014 | 01 | 75070 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 014 | 01 | CO | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 014 | 01 | NO2 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 014 | 01 | VOC | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 015 | 01 | 107028 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 015 | 01 | 50000 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 015 | 01 | 75070 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 015 | 01 | CO | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 015 | 01 | NO2 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 015 | 01 | VOC | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 016 | 01 | 107028 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 016 | 01 | 50000 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 016 | 01 | 75070 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03WE1153 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 778.5087719 |
| 03WE1153 | 0 | NO EQUIPMENT | | -1 | 223.6842105 |
| 03WE1153 | 0 | | | -1 | 243.4210526 |
| 08WE0823 | 95 | FLARING | | -1 | 52.9519299 |
| 10WE1049 | 0 | | | -1 | 4.6517 |
| 10WE1049 | 76 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 76.5001 |
| 10WE1049 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.5658 |
| 10WE1049 | 90 | NO EQUIPMENT | NO EQUIPMEN | -1 | 735.578 |
| 10WE1049 | 0 | | | -1 | 205.962 |
| 10WE1049 | 35 | CATALYTIC OXIDIZER | | -1 | 265.256 |
| 10WE1050 | 0 | | | -1 | 4.6517 |
| 10WE1050 | 76 | NO EQUIPMENT | NO EQUIPMEN | -1 | 76.5001 |
| 10WE1050 | 0 | | | -1 | 7.5658 |
| 10WE1050 | 90 | CATALYTIC OXIDIZER | | -1 | 735.578 |
| 10WE1050 | 0 | | | -1 | 205.962 |
| 10WE1050 | 35 | CATALYTIC OXIDIZER | | -1 | 265.256 |
| 11WE1961 | 0 | | | -1 | 4.6517 |
| 11WE1961 | 76 | NO EQUIPMENT | NO EQUIPMEN | -1 | 76.5001 |
| 11WE1961 | 0 | | | -1 | 7.5658 |
| 11WE1961 | 90 | NO EQUIPMENT | NO EQUIPMEN | -1 | 735.578 |
| 11WE1961 | 0 | | | -1 | 205.962 |
| 11WE1961 | 35 | CATALYTIC OXIDIZER | | -1 | 266.256 |
| 11WE1962 | 0 | | | -1 | 4.6517 |
| 11WE1962 | 76 | NO EQUIPMENT | NO EQUIPMEN | -1 | 76.5001 |
| 11WE1962 | 0 | | | -1 | 7.5658 |
| 11WE1962 | 90 | NO EQUIPMENT | NO EQUIPMEN | -1 | 735.578 |
| 11WE1962 | 0 | | | -1 | 205.962 |
| 11WE1962 | 35 | CATALYTIC OXIDIZER | | -1 | 265.256 |
| 11WE1963 | 0 | | | -1 | 4.6517 |
| 11WE1963 | 76 | NO EQUIPMENT | NO EQUIPMEN | -1 | 76.5001 |
| 11WE1963 | 0 | | | -1 | 7.5658 |
| 11WE1963 | 90 | NO EQUIPMENT | NO EQUIPMEN | -1 | 735.578 |
| 11WE1963 | 0 | | | -1 | 205.962 |
| 11WE1963 | 35 | CATALYTIC OXIDIZER | | -1 | 265.256 |
| 11WE1964 | 0 | | | -1 | 4.6517 |
| 11WE1964 | 76 | CATALYTIC OXIDIZER | | -1 | 76.5001 |
| 11WE1964 | 0 | | | -1 | 7.5658 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, 3608 ENGINE RATED AT 2104 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3608 ENGINE RATED AT 2104 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR, 3608 ENGINE RATED AT 2104 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CAT NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR  NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR  NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR  NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR  NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR  NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR  NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 7.1 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.2 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.1 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.5 | 40600302 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.277706 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.096093 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.451678 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.391401 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.295931 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.293259 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.277706 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.096093 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.451678 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.391401 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.295931 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.293259 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.278404 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.098847 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.452813 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.402434 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.326826 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.358024 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.277706 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.096093 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.451678 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.391401 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.295931 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.293259 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.277706 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.096093 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.451678 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.391401 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.295931 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.293259 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.277706 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.096093 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.451678 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 7.1 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 10.2 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 11.1 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 8.5 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.277706 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 1.096093 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.451678 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 4.391401 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 12.295931 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 10.293259 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.277706 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 1.096093 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.451678 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 4.391401 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 12.295931 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 10.293259 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.278404 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 1.098847 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.452813 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 4.402434 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 12.326826 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 10.358024 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.277706 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 1.096093 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.451678 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 4.391401 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 12.295931 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 10.293259 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.277706 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 1.096093 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.451678 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 4.391401 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 12.295931 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 10.293259 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.277706 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 1.096093 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.451678 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.84 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| 12.3 | TY | Added to Construction Permit |
| 10.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| 12.3 | TY | Added to Construction Permit |
| 10.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0184 | 016 | 01 | CO | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 016 | 01 | NO2 | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 016 | 01 | VOC | 119.4 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 017 | 01 | 100414 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 123-0184 |
| 123 | 0184 | 017 | 01 | 108883 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 123-0184 |
| 123 | 0184 | 017 | 01 | 71432 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 123-0184 |
| 123 | 0184 | 017 | 01 | CO | 10950 | MILLION CUBIC FEET GAS PRODUCED | 123-0184 |
| 123 | 0184 | 017 | 01 | NO2 | 10950 | MILLION CUBIC FEET GAS PRODUCED | 123-0184 |
| 123 | 0184 | 017 | 01 | VOC | 10950 | MILLION CUBIC FEET GAS PRODUCED | 123-0184 |
| 123 | 0184 | 018 | 01 | 50000 | 80.6 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 018 | 01 | 71432 | 80.6 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 018 | 01 | CO | 80.6 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 018 | 01 | NO2 | 80.6 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 018 | 01 | PM10 | 80.6 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 018 | 01 | PM2.5 | 80.6 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 018 | 01 | SO2 | 80.6 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 018 | 01 | VOC | 80.6 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 019 | 01 | 106990 | 56.5 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 019 | 01 | 107028 | 56.5 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 019 | 01 | 50000 | 56.5 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 019 | 01 | 71432 | 56.5 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 019 | 01 | 75070 | 56.5 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 019 | 01 | 7664417 | 56.5 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 019 | 01 | CO | 56.5 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 019 | 01 | NO2 | 56.5 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 019 | 01 | PM10 | 56.5 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 019 | 01 | PM2.5 | 56.5 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 019 | 01 | PT | 56.5 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 019 | 01 | VOC | 56.5 | MILLION CUBIC FEET BURNED | 123-0184 |
| 123 | 0184 | 020 | 01 | VOC | 123.774 | 1000 GALLONS THROUGHPUT | 123-0184 |
| 123 | 0184 | 021 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 123-0184 |
| 123 | 0185 | 001 | 02 | 108883 | 5973.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0185 |
| 123 | 0185 | 001 | 02 | 71432 | 5973.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0185 |
| 123 | 0185 | 001 | 02 | CO | 5973.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0185 |
| 123 | 0185 | 001 | 02 | NO2 | 5973.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0185 |
| 123 | 0185 | 001 | 02 | VOC | 5973.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0185 |
| 123 | 0185 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0185 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1964 | 90 | CATALYTIC OXIDIZER | | -1 | 735.578 |
| 11WE1964 | 0 | | | -1 | 205.962 |
| 11WE1964 | 35 | CATALYTIC OXIDIZER | | -1 | 265.256 |
| 11WE1965 | 98.8 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.207 |
| 11WE1965 | 98.4 | CATALYTIC OXIDIZER | | -1 | 6.1184 |
| 11WE1965 | 98.2 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.1397 |
| 11WE1965 | 0 | | | -1 | 1.2054795 |
| 11WE1965 | 0 | | | -1 | 0.6027397 |
| 11WE1965 | 98.4 | NO EQUIPMENT | NO EQUIPMEN | -1 | 20.3717 |
| 98WE0453 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 8.4367246 |
| 98WE0453 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 4.9627792 |
| 98WE0453 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 735.483871 |
| 98WE0453 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 579.4044665 |
| 98WE0453 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 98WE0453 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 98WE0453 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.6 |
| 98WE0453 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 44.6650124 |
| 98WE0452 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.88511 |
| 98WE0452 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 3.51105 |
| 98WE0452 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 27.3675 |
| 98WE0452 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 2.1093 |
| 98WE0452 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 3.72465 |
| 98WE0452 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0 |
| 98WE0452 | 88 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | 0 | 4966.2 |
| 98WE0452 | 79 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | 0 | 2950.35 |
| 98WE0452 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 98WE0452 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 98WE0452 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 10 |
| 98WE0452 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 306.261 |
| 09WE0798.GF | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 100 |
| 09WE0799 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| 94WE760-1 | 0 | NO EQUIPMENT | | -1 | 0.0301336 |
| 94WE760-1 | 95 | FLARING | | -1 | 0.3348177 |
| 94WE760-1 | 0 | NO EQUIPMENT | | -1 | 0.0066964 |
| 94WE760-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94WE760-1 | 95 | FLARING | | -1 | 2.1428332 |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,775 HP | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.75 MMBTU/ | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.75 MMBTU/ | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.75 MMBTU/ | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.75 MMBTU/ | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.75 MMBTU/ | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR RATED AT 0.75 MMBTU/ | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | KERR-MCGEE GATHERING - FREDERICK CS | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY UNIT | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY UNIT | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY UNIT | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY UNIT | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| CUSTOM GLYCOL DEHY UNIT | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| NAT GAS HEATER | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 4.391401 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.295931 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.293259 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.0136 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.535972 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.506517 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.6 | 31000227 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.3 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.784561 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.34 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 29.64 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.35 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.403 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.403 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02418 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8 | 20200253 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.025004 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.099187 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.773132 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.059588 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.105221 | 20200253 |
| 25 | 25 | 25 | 25 | AMMONIA | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.835418 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.502951 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2825 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2825 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2825 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.651873 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1887 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.09 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.02 | 31000299 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32 | 31000299 |
| 10 | 10 | 0 | 80 | CARBON MON | 0 | 10200603 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTENBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 4.391401 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 12.295931 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 10.293259 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.0136 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.535972 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.506517 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 6.6 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 3.3 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 1.784561 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.34 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.2 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 29.64 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 23.35 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.403 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.403 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.02418 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 1.8 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.025004 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.099187 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.773132 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.059588 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.105221 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 16.835418 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 17.502951 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.2825 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.2825 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 0.2825 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 8.651873 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 6.1887 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.8837166 | 40.0567775 | 3988 WCR 19 | 4.9 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0.09 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0.05 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0.02 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0.32 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.6 | TY | Added to Construction Permit |
| 3.3 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11 | TY | Added to Construction Permit |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0185 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0185 |
| 123 | 0185 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0185 |
| 123 | 0185 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0185 |
| 123 | 0185 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0185 |
| 123 | 0185 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0185 |
| 123 | 0185 | 003 | 01 | VOC | 0 | BARRELS-PROCESSED | 123-0185 |
| 123 | 0185 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-0185 |
| 123 | 0185 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0185 |
| 123 | 0185 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0185 |
| 123 | 0185 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0185 |
| 123 | 0185 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0185 |
| 123 | 0185 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0185 |
| 123 | 0185 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0185 |
| 123 | 0185 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0185 |
| 123 | 0185 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0185 |
| 123 | 0185 | 005 | 01 | VOC | 14600 | PROCESS-UNIT/YEAR | 123-0185 |
| 123 | 0185 | 006 | 01 | 108883 | 52.08 | 1000 GALLONS THROUGHPUT | 123-0185 |
| 123 | 0185 | 006 | 01 | 71432 | 52.08 | 1000 GALLONS THROUGHPUT | 123-0185 |
| 123 | 0185 | 006 | 01 | CO | 52.08 | 1000 GALLONS THROUGHPUT | 123-0185 |
| 123 | 0185 | 006 | 01 | VOC | 52.08 | 1000 GALLONS THROUGHPUT | 123-0185 |
| 123 | 0185 | 007 | 01 | 71432 | 500 | CUBIC YARDS OF TREATED SOIL | 123-0185 |
| 123 | 0185 | 007 | 01 | VOC | 500 | CUBIC YARDS OF TREATED SOIL | 123-0185 |
| 123 | 0185 | 011 | 01 | VOC | 3360 | 1000 GALLONS TRANSFERRED | 123-0185 |
| 123 | 0192 | 001 | 01 | 107028 | 21.45 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 001 | 01 | 50000 | 21.45 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 001 | 01 | 71432 | 21.45 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 001 | 01 | 75070 | 21.45 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 001 | 01 | CO | 21.45 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 001 | 01 | NO2 | 21.45 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 001 | 01 | PM10 | 21.45 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 001 | 01 | PM2.5 | 21.45 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 001 | 01 | PT | 21.45 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 001 | 01 | SO2 | 21.45 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 001 | 01 | VOC | 21.45 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 002 | 01 | 107028 | 9.33 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 002 | 01 | 50000 | 9.33 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 002 | 01 | 71432 | 9.33 | MILLION CUBIC FEET BURNED | 123-0192 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 89WE371 | 95 | FLARING | | -1 | 24.9066 |
| 13WE204.CN | 0 | NO EQUIPMENT | | -1 | |
| 13WE204.CN | 0 | NO EQUIPMENT | | -1 | |
| 13WE204.CN | 0 | NO EQUIPMENT | | -1 | |
| 13WE204.CN | 0 | NO EQUIPMENT | | -1 | |
| 13WE204.CN | 0 | NO EQUIPMENT | | -1 | |
| 13WE204.CN | 0 | NO EQUIPMENT | | -1 | |
| 13WE204.CN | 0 | NO EQUIPMENT | | -1 | |
| 13WE204.CN | 0 | NO EQUIPMENT | | -1 | |
| 13WE204.CN | 0 | NO EQUIPMENT | | -1 | |
| 09WE0284 | 0 | NO EQUIPMENT | | -1 | 0.1054795 |
| 03WE0061 | 0 | | | -1 | 1.9201229 |
| 03WE0061 | 95 | FLARING | | -1 | |
| 03WE0061 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 23.0414747 |
| 03WE0061 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10445.46851 |
| 98WE0408.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 98WE0408.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 11WE3241 | 0 | | | -1 | 2.6785714 |
| 90WE066-1 | 0 | NO EQUIPMENT | | -1 | 1.3053613 |
| 90WE066-1 | 0 | NO EQUIPMENT | | -1 | 21.4452214 |
| 90WE066-1 | 0 | NO EQUIPMENT | | -1 | 1.5850816 |
| 90WE066-1 | 0 | NO EQUIPMENT | | -1 | 1.3053613 |
| 90WE066-1 | 0 | NO EQUIPMENT | | -1 | 1221.4452214 |
| 90WE066-1 | 0 | NO EQUIPMENT | | -1 | 699.3006993 |
| 90WE066-1 | 0 | NO EQUIPMENT | | -1 | 4.4755245 |
| 90WE066-1 | 0 | NO EQUIPMENT | | -1 | 4.4755245 |
| 90WE066-1 | 0 | NO EQUIPMENT | | -1 | 4.4755245 |
| 90WE066-1 | 0 | NO EQUIPMENT | | -1 | 0.5594406 |
| 90WE066-1 | 0 | NO EQUIPMENT | | -1 | 344.988345 |
| 90WE066-2 | 0 | CATALYTIC REDUCTION | | -1 | 1.0718114 |
| 90WE066-2 | 0 | CATALYTIC REDUCTION | | -1 | 21.4362272 |
| 90WE066-2 | 0 | CATALYTIC REDUCTION | | -1 | 1.5005359 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS HEATER | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| NAT GAS HEATER | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| NAT GAS HEATER | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| NAT GAS HEATER | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| NAT GAS HEATER | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| CONDENSATE BREATHING LOSS | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| NAT GAS FIRED COOPER ICE | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| CONDENSATE TANKS CONTROLLED BY FLARE | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| CONDENSATE TANKS CONTROLLED BY FLARE | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| CONDENSATE TANKS CONTROLLED BY FLARE | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| CONDENSATE TANKS CONTROLLED BY FLARE | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| SOIL VENT | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| SOIL VENT | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE Dougan Station | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #1 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2WAUKESHA 5108GL #2 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2WAUKESHA 5108GL #2 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2WAUKESHA 5108GL #2 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 10 | 10 | 0 | 80 | NITROGEN DIO | 0 | 10200603 |
| 10 | 10 | 0 | 80 | PARTICULATE | 0 | 10200603 |
| 10 | 10 | 0 | 80 | TOTAL PARTICU | 0 | 10200603 |
| 10 | 10 | 0 | 80 | SULFUR DIOXID | 0 | 10200603 |
| 10 | 10 | 0 | 80 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301097 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.05 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE |  | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.6 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.6 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 50410310 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50410310 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.5 | 40600132 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.014 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.014 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.1 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.048 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.048 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.048 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.006 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.005 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS PROCESSING (FORMERLY KN WATTERNBERG, HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0.77 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0.05 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0.6 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 13.6 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 0 |
| KERR-MCGEE GATHERING, LLC | 1321 | | -104.7465373 | 40.0571598888889 | 16280 WCR 10, | 4.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.014 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.23 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.017 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.014 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 13.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 7.5 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.048 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.048 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.048 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.006 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 3.7 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.005 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.1 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.007 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| 4.11 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 28.36 | TY | Added to Construction Permit |
| 16.21 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0192 | 002 | 01 | 75070 | 9.33 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 002 | 01 | CO | 9.33 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 002 | 01 | NO2 | 9.33 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 002 | 01 | PM10 | 9.33 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 002 | 01 | PM2.5 | 9.33 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 002 | 01 | PT | 9.33 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 002 | 01 | SO2 | 9.33 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0192 | 002 | 01 | VOC | 9.33 | MILLION CUBIC FEET BURNED | 123-0192 |
| 123 | 0196 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0196 |
| 123 | 0196 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0196 |
| 123 | 0196 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0196 |
| 123 | 0197 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0197 |
| 123 | 0197 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0197 |
| 123 | 0197 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0197 |
| 123 | 0197 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0197 |
| 123 | 0197 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0197 |
| 123 | 0197 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0197 |
| 123 | 0198 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0198 |
| 123 | 0198 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0198 |
| 123 | 0198 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0198 |
| 123 | 0198 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0198 |
| 123 | 0198 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0198 |
| 123 | 0198 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0198 |
| 123 | 0199 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0199 |
| 123 | 0199 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0199 |
| 123 | 0199 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0199 |
| 123 | 0199 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0199 |
| 123 | 0199 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0199 |
| 123 | 0199 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0199 |
| 123 | 0199 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0199 |
| 123 | 0199 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0199 |
| 123 | 0200 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0200 |
| 123 | 0200 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0200 |
| 123 | 0200 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0200 |
| 123 | 0200 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0200 |
| 123 | 0200 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0200 |
| 123 | 0200 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0200 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 90WE066-2 | 0 | CATALYTIC REDUCTION | | -1 | 1.2861736 |
| 90WE066-2 | 0 | CATALYTIC REDUCTION | | -1 | 1221.8649518 |
| 90WE066-2 | 0 | NO EQUIPMENT | | -1 | 707.3954984 |
| 90WE066-2 | 0 | NO EQUIPMENT | | -1 | 4.2872454 |
| 90WE066-2 | 0 | NO EQUIPMENT | | -1 | 4.2872454 |
| 90WE066-2 | 0 | NO EQUIPMENT | | -1 | 4.2872454 |
| 90WE066-2 | 0 | NO EQUIPMENT | | -1 | 0.6430868 |
| 90WE066-2 | 0 | CATALYTIC REDUCTION | | -1 | 349.4105038 |
| 97WE0853 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0853 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0853 | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 97WE0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0850.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0850.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0850.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0850.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0850.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0850.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR UNIT #2WAUKESHA 5108GL #2 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2WAUKESHA 5108GL #2 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2WAUKESHA 5108GL #2 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2WAUKESHA 5108GL #2 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2WAUKESHA 5108GL #2 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2WAUKESHA 5108GL #2 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2WAUKESHA 5108GL #2 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| COMPRESSOR UNIT #2WAUKESHA 5108GL #2 | PUBLIC SERVICE CO CHALK BLUFFS STA | 7 | 24 | 8760 |
| CATERPILLAR 3306 165HP | DUKE ENERGY FIELD SERVICES - GREASEWOOD | 1 | 1 | 1 |
| CATERPILLAR 3306 165HP | DUKE ENERGY FIELD SERVICES - GREASEWOOD | 1 | 1 | 1 |
| CATERPILLAR 3306 165HP | DUKE ENERGY FIELD SERVICES - GREASEWOOD | 1 | 1 | 1 |
| M & M HD-504A-6A 108HP | ASSOCIATED NATURAL GAS - SPEAKER P | 0 | 0 | 0 |
| M & M HD-504A-6A 108HP | ASSOCIATED NATURAL GAS - SPEAKER P | 0 | 0 | 0 |
| M & M HD-504A-6A 108HP | ASSOCIATED NATURAL GAS - SPEAKER P | 0 | 0 | 0 |
| M & M HD-504A-6A 108HP | ASSOCIATED NATURAL GAS - SPEAKER P | 0 | 0 | 0 |
| M & M HD-504A-6A 108HP | ASSOCIATED NATURAL GAS - SPEAKER P | 0 | 0 | 0 |
| M & M HD-504A-6A 108HP | ASSOCIATED NATURAL GAS - SPEAKER P | 0 | 0 | 0 |
| WAUKESHA F-817GU 116HP | ASSOCIATED NATURAL GAS - STEFFAN N | 0 | 0 | 0 |
| WAUKESHA F-817GU 116HP | ASSOCIATED NATURAL GAS - STEFFAN N | 0 | 0 | 0 |
| WAUKESHA F-817GU 116HP | ASSOCIATED NATURAL GAS - STEFFAN N | 0 | 0 | 0 |
| WAUKESHA F-817GU 116HP | ASSOCIATED NATURAL GAS - STEFFAN N | 0 | 0 | 0 |
| WAUKESHA F-817GU 116HP | ASSOCIATED NATURAL GAS - STEFFAN N | 0 | 0 | 0 |
| WAUKESHA F-817GU 116HP | ASSOCIATED NATURAL GAS - STEFFAN N | 0 | 0 | 0 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - FINA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - FINA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - FINA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - FINA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - FINA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - FINA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - FINA | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - FINA | 7 | 24 | 8760 |
| 198 HP CATERPILLAR G342NA | DUKE ENERGY FIELD SERVICES - WILDCAT | 1 | 1 | 1 |
| 198 HP CATERPILLAR G342NA | DUKE ENERGY FIELD SERVICES - WILDCAT | 1 | 1 | 1 |
| 198 HP CATERPILLAR G342NA | DUKE ENERGY FIELD SERVICES - WILDCAT | 1 | 1 | 1 |
| 198 HP CATERPILLAR G342NA | DUKE ENERGY FIELD SERVICES - WILDCAT | 1 | 1 | 1 |
| 198 HP CATERPILLAR G342NA | DUKE ENERGY FIELD SERVICES - WILDCAT | 1 | 1 | 1 |
| 198 HP CATERPILLAR G342NA | DUKE ENERGY FIELD SERVICES - WILDCAT | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.006 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.7 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.63 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.006 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 5.7 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 3.3 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.02 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.02 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.02 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 0.003 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.7948141 | 40.9453166111111 | 65200 US HIGH | 1.63 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.1425611 | 40.6128444444444 | SW SW SEC 31 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.1425611 | 40.6128444444444 | SW SW SEC 31 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -104.1425611 | 40.6128444444444 | SW SW SEC 31 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -104.1852806 | 40.6277027777778 | SE SE SEC 27 T8 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -104.1852806 | 40.6277027777778 | SE SE SEC 27 T8 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -104.1852806 | 40.6277027777778 | SE SE SEC 27 T8 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -104.1852806 | 40.6277027777778 | SE SE SEC 27 T8 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -104.1852806 | 40.6277027777778 | SE SE SEC 27 T8 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -104.1852806 | 40.6277027777778 | SE SE SEC 27 T8 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8424806 | 40.7020361111111 | SE SE SEC 34 T9 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8424806 | 40.7020361111111 | SE SE SEC 34 T9 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8424806 | 40.7020361111111 | SE SE SEC 34 T9 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8424806 | 40.7020361111111 | SE SE SEC 34 T9 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8424806 | 40.7020361111111 | SE SE SEC 34 T9 | 0 |
| ASSOCIATED NAT GAS | 1311 | | -103.8424806 | 40.7020361111111 | SE SE SEC 34 T9 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9855278 | 40.5657861111111 | NE NW SEC 21 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9855278 | 40.5657861111111 | NE NW SEC 21 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9855278 | 40.5657861111111 | NE NW SEC 21 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9855278 | 40.5657861111111 | NE NW SEC 21 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9855278 | 40.5657861111111 | NE NW SEC 21 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9855278 | 40.5657861111111 | NE NW SEC 21 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9855278 | 40.5657861111111 | NE NW SEC 21 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9855278 | 40.5657861111111 | NE NW SEC 21 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -103.9469683 | 40.4294014166667 | SEC 2 T5N R59 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -103.9469683 | 40.4294014166667 | SEC 2 T5N R59 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -103.9469683 | 40.4294014166667 | SEC 2 T5N R59 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -103.9469683 | 40.4294014166667 | SEC 2 T5N R59 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -103.9469683 | 40.4294014166667 | SEC 2 T5N R59 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1311 | | -103.9469683 | 40.4294014166667 | SEC 2 T5N R59 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 28.36 | TY | Added to Construction Permit |
| 16.21 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 14 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| 14 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 14 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 24 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0201 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0201 |
| 123 | 0201 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0201 |
| 123 | 0201 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0201 |
| 123 | 0201 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0201 |
| 123 | 0201 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0201 |
| 123 | 0201 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0201 |
| 123 | 0201 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0201 |
| 123 | 0201 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0201 |
| 123 | 0202 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0202 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0202 |
| 123 | 0204 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0204 |
| 123 | 0204 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0204 |
| 123 | 0204 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0204 |
| 123 | 0205 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0205 |
| 123 | 0205 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0205 |
| 123 | 0205 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0205 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0851 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0851 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0851 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0851 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0851 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0851 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0851 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0851 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE192 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE192 | 0 | NO EQUIPMENT | | -1 | 48.64257 |
| 95WE192 | 0 | NO EQUIPMENT | | -1 | 10.119891 |
| 95WE192 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE192 | 0 | NO EQUIPMENT | | -1 | 4472.86 |
| 95WE192 | 0 | NO EQUIPMENT | | -1 | 4472.86 |
| 95WE192 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95WE192 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95WE192 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95WE192 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95WE192 | 0 | NO EQUIPMENT | | -1 | 559.11 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 85WE336-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 85WE336-2.CN | 90 | CATALYTIC REDUCTION | | 0 | |
| 85WE336-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 90WE049-1 CA | 0 | NO EQUIPMENT | | -1 | |
| 90WE049-1 CA | 0 | NO EQUIPMENT | | -1 | |
| 90WE049-1 CA | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARIEL INTEGRAL ENGINE | DCP MIDSTREAM, LP - BERTHOUD | 7 | 24 | 8760 |
| ARIEL INTEGRAL ENGINE | DCP MIDSTREAM, LP - BERTHOUD | 7 | 24 | 8760 |
| ARIEL INTEGRAL ENGINE | DCP MIDSTREAM, LP - BERTHOUD | 7 | 24 | 8760 |
| ARIEL INTEGRAL ENGINE | DCP MIDSTREAM, LP - BERTHOUD | 7 | 24 | 8760 |
| ARIEL INTEGRAL ENGINE | DCP MIDSTREAM, LP - BERTHOUD | 7 | 24 | 8760 |
| ARIEL INTEGRAL ENGINE | DCP MIDSTREAM, LP - BERTHOUD | 7 | 24 | 8760 |
| ARIEL INTEGRAL ENGINE | DCP MIDSTREAM, LP - BERTHOUD | 7 | 24 | 8760 |
| ARIEL INTEGRAL ENGINE | DCP MIDSTREAM, LP - BERTHOUD | 7 | 24 | 8760 |
| CATERPILLAR G379TA , 415HP, ENGINE | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8760 |
| CATERPILLAR G379TA , 415HP, ENGINE | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8760 |
| CATERPILLAR G379TA , 415HP, ENGINE | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8760 |
| CATERPILLAR G379TA , 415HP, ENGINE | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8760 |
| CATERPILLAR G379TA , 415HP, ENGINE | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8760 |
| CATERPILLAR G379TA , 415HP, ENGINE | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8760 |
| CATERPILLAR G379TA , 415HP, ENGINE | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8760 |
| CATERPILLAR G379TA , 415HP, ENGINE | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8760 |
| CATERPILLAR G379TA , 415HP, ENGINE | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8760 |
| CATERPILLAR G379TA , 415HP, ENGINE | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8760 |
| CATERPILLAR G379TA , 415HP, ENGINE | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8760 |
| CATERPILLAR G379TA 365HP | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8736 |
| CATERPILLAR G379TA 365HP | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8736 |
| CATERPILLAR G379TA 365HP | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8736 |
| CATERPILLAR G379TA 365HP | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8736 |
| CATERPILLAR G379TA 365HP | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8736 |
| CATERPILLAR G379TA 365HP | DCP MIDSTREAM, LP - EAST LATERAL | 7 | 24 | 8736 |
| CATERPILLAR G379TA 365HP | DCP MIDSTREAM, LP - EAST LATERAL | 0 | 0 | 0 |
| CATERPILLAR G379TA 365HP | DCP MIDSTREAM, LP - EAST LATERAL | 0 | 0 | 0 |
| CATERPILLAR G379TA 365HP | DCP MIDSTREAM, LP - EAST LATERAL | 0 | 0 | 0 |
| CATERPILLAR G379TA 365HP | DCP MIDSTREAM, LP - EAST LATERAL | 0 | 0 | 0 |
| CATERPILLAR G379TA 365HP | DCP MIDSTREAM, LP - EAST LATERAL | 0 | 0 | 0 |
| CATERPILLAR G379TA 365HP | DCP MIDSTREAM, LP - EAST LATERAL | 0 | 0 | 0 |
| WAUKESHA 450 HP | ASSOCIATED NATURAL GAS - SCOTTIES | 0 | 0 | 0 |
| WAUKESHA 450 HP | ASSOCIATED NATURAL GAS - SCOTTIES | 0 | 0 | 0 |
| WAUKESHA 450 HP | ASSOCIATED NATURAL GAS - SCOTTIES | 0 | 0 | 0 |
| COOPER-BESSEMER SN:48133 | GERRITY OIL & GAS | 7 | 24 | 8760 |
| COOPER-BESSEMER SN:48133 | GERRITY OIL & GAS | 7 | 24 | 8760 |
| COOPER-BESSEMER SN:48133 | GERRITY OIL & GAS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NG COMPRESSOR STATION | X |
| NG COMPRESSOR STATION | X |
| NG COMPRESSOR STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -105.0074528 | 40.2843777777778 | SEC 28 T4N R68 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -105.0074528 | 40.2843777777778 | SEC 28 T4N R68 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -105.0074528 | 40.2843777777778 | SEC 28 T4N R68 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -105.0074528 | 40.2843777777778 | SEC 28 T4N R68 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -105.0074528 | 40.2843777777778 | SEC 28 T4N R68 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -105.0074528 | 40.2843777777778 | SEC 28 T4N R68 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -105.0074528 | 40.2843777777778 | SEC 28 T4N R68 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -105.0074528 | 40.2843777777778 | SEC 28 T4N R68 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -103.9149333 | 40.5684944444444 | SW SW SEC 18 | 0 |
| ASSOCIATED NAT GAS | 4922 | | -104.536375 | 40.3268777777778 | SEC 10 T4N R64 | 0 |
| ASSOCIATED NAT GAS | 4922 | | -104.536375 | 40.3268777777778 | SEC 10 T4N R64 | 0 |
| ASSOCIATED NAT GAS | 4922 | | -104.536375 | 40.3268777777778 | SEC 10 T4N R64 | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.951575 | 40.0190527777778 | NW SW SE SEC | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.951575 | 40.0190527777778 | NW SW SE SEC | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.951575 | 40.0190527777778 | NW SW SE SEC | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 8.7 | TY | Canceled |
| 7.8 | TY | Canceled |
| 5.3 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0205 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0205 |
| 123 | 0205 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0205 |
| 123 | 0205 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0205 |
| 123 | 0206 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0206 |
| 123 | 0206 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0206 |
| 123 | 0206 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0206 |
| 123 | 0220 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0220 |
| 123 | 0220 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0220 |
| 123 | 0220 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0220 |
| 123 | 0220 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0220 |
| 123 | 0220 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0220 |
| 123 | 0220 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0220 |
| 123 | 0221 | 001 | 01 | 50000 | 59.73 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 001 | 01 | 71432 | 59.73 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 001 | 01 | 75070 | 59.73 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 001 | 01 | CO | 59.73 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 001 | 01 | NO2 | 59.73 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 001 | 01 | PM10 | 59.73 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 001 | 01 | PM2.5 | 59.73 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 001 | 01 | PT | 59.73 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 001 | 01 | SO2 | 59.73 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 001 | 01 | VOC | 59.73 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0221 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 90WE049-2 CA | 0 | NO EQUIPMENT | | -1 | |
| 90WE049-2 CA | 0 | NO EQUIPMENT | | -1 | |
| 90WE049-2 CA | 0 | NO EQUIPMENT | | -1 | |
| 89WE180.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE180.CN | 0 | NO EQUIPMENT | | 0 | |
| 89WE180.CN | 0 | NO EQUIPMENT | | 0 | |
| 90WE406.CN | 0 | NO EQUIPMENT | | 0 | |
| 90WE406.CN | 0 | NO EQUIPMENT | | 0 | |
| 90WE406.CN | 0 | NO EQUIPMENT | | 0 | |
| 90WE406.CN | 0 | NO EQUIPMENT | | 0 | |
| 90WE406.CN | 0 | NO EQUIPMENT | | 0 | |
| 90WE406.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0001 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 16.8815224 |
| 97WE0001 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 10.8856521 |
| 97WE0001 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.9253307 |
| 97WE0001 | 71.2 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5220.250386 |
| 97WE0001 | 61.5 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3905.0184706 |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | 0.6696802 |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | 0.6696802 |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | 11.0497238 |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | 0.6696802 |
| 97WE0001 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 602.7122049 |
| 91WE027-1CN | 0 | NO EQUIPMENT | | -1 | |
| 91WE027-1CN | 0 | NO EQUIPMENT | | -1 | |
| 91WE027-1CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 91WE027-1CN | 0 | NO EQUIPMENT | | -1 | |
| 91WE027-1CN | 0 | NO EQUIPMENT | | -1 | |
| 91WE027-1CN | 0 | NO EQUIPMENT | | -1 | |
| 91WE027-1CN | 0 | NO EQUIPMENT | | -1 | |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0001 | 71.2 | CONTROL OF % O2 IN COMBUSTION AIR (OFF-STOI | CATALYTIC AFT | -1 | |
| 97WE0001 | 71.2 | CONTROL OF % O2 IN COMBUSTION AIR (OFF-STOI | CATALYTIC AFT | -1 | |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COOPER-BESSEMER SN:48132 | GERRITY OIL & GAS | 7 | 24 | 8760 |
| COOPER-BESSEMER SN:48132 | GERRITY OIL & GAS | 7 | 24 | 8760 |
| COOPER-BESSEMER SN:48132 | GERRITY OIL & GAS | 7 | 24 | 8760 |
| SUPERIOR 600 HP | GERRITY OIL & GAS | 7 | 24 | 8760 |
| SUPERIOR 600 HP | GERRITY OIL & GAS | 7 | 24 | 8760 |
| SUPERIOR 600 HP | GERRITY OIL & GAS | 7 | 24 | 8760 |
| CATERPILLAR 379TA ENGINE | ASSOCIATED NATURAL GAS - MILLER P | 0 | 0 | 0 |
| CATERPILLAR 379TA ENGINE | ASSOCIATED NATURAL GAS - MILLER P | 0 | 0 | 0 |
| CATERPILLAR 379TA ENGINE | ASSOCIATED NATURAL GAS - MILLER P | 0 | 0 | 0 |
| CATERPILLAR 379TA ENGINE | ASSOCIATED NATURAL GAS - MILLER P | 0 | 0 | 0 |
| CATERPILLAR 379TA ENGINE | ASSOCIATED NATURAL GAS - MILLER P | 0 | 0 | 0 |
| CATERPILLAR 379TA ENGINE | ASSOCIATED NATURAL GAS - MILLER P | 0 | 0 | 0 |
| CATERPILLAR NAT GAS FIRED ICE | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS FIRED ICE | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CAT 398TA 700HP W/CAT CON | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CAT 398TA 700HP W/CAT CON | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CAT 398TA 700HP W/CAT CON | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CAT 398TA 700HP W/CAT CON | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CAT 398TA 700HP W/CAT CON | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CAT 398TA 700HP W/CAT CON | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| CAT 398TA 700HP W/CAT CON | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| WAUKESHA L-5108 600HP | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| WAUKESHA L-5108 600HP | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| WAUKESHA L-5108 600HP | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| WAUKESHA L-5108 600HP | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| WAUKESHA L-5108 600HP | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| WAUKESHA L-5108 600HP | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| WAUKESHA L-5108 600HP | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| WAUKESHA L-5108 600HP | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.16255 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.02875 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 44.9 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 44.9 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.33 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NG COMPRESSOR STATION | X |
| NG COMPRESSOR STATION | X |
| NG COMPRESSOR STATION | X |
| COMPRESSION STATION | X |
| COMPRESSION STATION | X |
| COMPRESSION STATION | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GERRITY OIL CORPORATION | 1311 | | -104.951575 | 40.0190527777778 | NW SW SE SEC | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.951575 | 40.0190527777778 | NW SW SE SEC | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.951575 | 40.0190527777778 | NW SW SE SEC | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.5097861 | 40.1445305555556 | RD 59 2 MI N O | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.5097861 | 40.1445305555556 | RD 59 2 MI N O | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.5097861 | 40.1445305555556 | RD 59 2 MI N O | 0 |
| ASSOCIATED NAT GAS | 4922 | | -103.8412611 | 40.6855722222222 | SE/4 SE/4 SEC 3 | 0 |
| ASSOCIATED NAT GAS | 4922 | | -103.8412611 | 40.6855722222222 | SE/4 SE/4 SEC 3 | 0 |
| ASSOCIATED NAT GAS | 4922 | | -103.8412611 | 40.6855722222222 | SE/4 SE/4 SEC 3 | 0 |
| ASSOCIATED NAT GAS | 4922 | | -103.8412611 | 40.6855722222222 | SE/4 SE/4 SEC 3 | 0 |
| ASSOCIATED NAT GAS | 4922 | | -103.8412611 | 40.6855722222222 | SE/4 SE/4 SEC 3 | 0 |
| ASSOCIATED NAT GAS | 4922 | | -103.8412611 | 40.6855722222222 | SE/4 SE/4 SEC 3 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.121 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.16255 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.02875 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 44.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 44.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.33 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 9 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0221 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS | 123-0221 |
| 123 | 0221 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS | 123-0221 |
| 123 | 0221 | 007 | 01 | 108883 | 1277.5 | MILLION CUBIC FEET GAS PRODUCED | 123-0221 |
| 123 | 0221 | 007 | 01 | 110543 | 1277.5 | MILLION CUBIC FEET GAS PRODUCED | 123-0221 |
| 123 | 0221 | 007 | 01 | 1330207 | 1277.5 | MILLION CUBIC FEET GAS PRODUCED | 123-0221 |
| 123 | 0221 | 007 | 01 | 71432 | 1277.5 | MILLION CUBIC FEET GAS PRODUCED | 123-0221 |
| 123 | 0221 | 007 | 01 | VOC | 1277.5 | MILLION CUBIC FEET GAS PRODUCED | 123-0221 |
| 123 | 0221 | 008 | 01 | VOC | 921 | PROCESS-UNIT/YEAR | 123-0221 |
| 123 | 0221 | 009 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-0221 |
| 123 | 0221 | 011 | 01 | 50000 | 52.56 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 011 | 01 | 71432 | 52.56 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 011 | 01 | 75070 | 52.56 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 011 | 01 | CO | 52.56 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 011 | 01 | NO2 | 52.56 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 011 | 01 | PM10 | 52.56 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 011 | 01 | PM2.5 | 52.56 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 011 | 01 | PT | 52.56 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 011 | 01 | SO2 | 52.56 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0221 | 011 | 01 | VOC | 52.56 | MILLION CUBIC FEET BURNED | 123-0221 |
| 123 | 0243 | 051 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 051 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 051 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 051 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 051 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 051 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 052 | 01 | 107028 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 052 | 01 | 50000 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 052 | 01 | 71432 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 052 | 01 | 75070 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 052 | 01 | CO | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 95WE211 | 0 | NO EQUIPMENT | | -1 | |
| 95WE211 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0001 | 90 | REFRIGERATED CONDENSER | | -1 | 5.0097847 |
| 97WE0001 | 90 | REFRIGERATED CONDENSER | | -1 | 0.9393346 |
| 97WE0001 | 90 | REFRIGERATED CONDENSER | | -1 | 0.6262231 |
| 97WE0001 | 90 | REFRIGERATED CONDENSER | | -1 | 7.2015656 |
| 97WE0001 | 90 | REFRIGERATED CONDENSER | | -1 | 45.5577299 |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | 9.5765472 |
| | 0 | NO EQUIPMENT | | 0 | |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | 15.4737443 |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | 5.9589041 |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | 1.0540335 |
| 97WE0001 | 71.2 | CATALYTIC AFTERBURNER | AMMONIA INJE | -1 | 5707.7625571 |
| 97WE0001 | 71.2 | CATALYTIC AFTERBURNER | AMMONIA INJE | -1 | 5707.7625571 |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0001 | 0 | NO EQUIPMENT | | -1 | 331.0502283 |
| 97WE0452 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0452 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0452 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0452 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0452 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0452 | 0 | NO EQUIPMENT | | -1 | |
| 01WE0499 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.3143939 |
| 01WE0499 | 76 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 24.6606692 |
| 01WE0499 | 50 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 1.8939394 |
| 01WE0499 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.3143939 |
| 01WE0499 | 0 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 1013.7310606 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA L-5108 600HP | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| (1) 2.5MMBTUH GLYCOL HTRS | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| (1) 2.5MMBTUH GLYCOL HTRS | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| (1) 2.5MMBTUH GLYCOL HTRS | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| (1) 2.5MMBTUH GLYCOL HTRS | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| (1) 2.5MMBTUH GLYCOL HTRS | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| (1) 2.5MMBTUH GLYCOL HTRS | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| COMPONENTS USED | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| TRUCK LOADOUT-CONDENSATE | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - KIRKMEYER | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION.CN | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION.CN | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION.CN | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION.CN | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION.CN | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION.CN | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:397541 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:397541 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:397541 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:397541 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:397541 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.32 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.04 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.46 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.91 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.41 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400250 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.40665 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1566 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0277 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 43.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 43.2 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2628 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2628 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2628 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.015768 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.7 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.25 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 42.82 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.32 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.06 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.46 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 2.91 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 4.41 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.40665 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.1566 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.0277 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 43.2 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 43.2 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.2628 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.2628 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.2628 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 0.015768 |
| DCP MIDSTREAM, LP | 1311 | | -104.9340076 | 40.0151965 | SE SW SEC 30 T | 8.7 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.07 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.07 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 42.82 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.56 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0243 | 052 | 01 | NO2 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 052 | 01 | PM10 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 052 | 01 | PM2.5 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 052 | 01 | PT | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 052 | 01 | SO2 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 052 | 01 | VOC | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 053 | 01 | 107028 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 053 | 01 | 50000 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 053 | 01 | 71432 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 053 | 01 | 75070 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 053 | 01 | CO | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 053 | 01 | NO2 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 053 | 01 | PM10 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 053 | 01 | PM2.5 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 053 | 01 | PT | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 053 | 01 | SO2 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 053 | 01 | VOC | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 054 | 01 | 107028 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 054 | 01 | 50000 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 054 | 01 | 71432 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 054 | 01 | 75070 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 054 | 01 | CO | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 054 | 01 | NO2 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 054 | 01 | PM10 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 054 | 01 | PM2.5 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 054 | 01 | PT | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 054 | 01 | SO2 | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 054 | 01 | VOC | 84.48 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 055 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 055 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 055 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 055 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 055 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 055 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 056 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 123-0243 |
| 123 | 0243 | 058 | 01 | 71432 | 3276 | 1000 GALLONS TRANSFERRED | 123-0243 |
| 123 | 0243 | 058 | 01 | VOC | 3276 | 1000 GALLONS TRANSFERRED | 123-0243 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01WE0499 | 0 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 1013.7310606 |
| 01WE0499 | 0 | NO EQUIPMENT | | -1 | 11.3636364 |
| 01WE0499 | 0 | NO EQUIPMENT | | -1 | 11.3636364 |
| 01WE0499 | 0 | NO EQUIPMENT | | -1 | 11.3636364 |
| 01WE0499 | 0 | NO EQUIPMENT | | -1 | 0.7102273 |
| 01WE0499 | 0 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 337.8314394 |
| 01WE0500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.3143939 |
| 01WE0500 | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 24.6606692 |
| 01WE0500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1.8939394 |
| 01WE0500 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.3143939 |
| 01WE0500 | 0 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1013.7310606 |
| 01WE0500 | 0 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 675.6628788 |
| 01WE0500 | 0 | NO EQUIPMENT | | -1 | 11.3636364 |
| 01WE0500 | 0 | NO EQUIPMENT | | -1 | 11.3636364 |
| 01WE0500 | 0 | NO EQUIPMENT | | -1 | 11.3636364 |
| 01WE0500 | 0 | NO EQUIPMENT | | -1 | 0.7102273 |
| 01WE0500 | 0 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 337.8314394 |
| 01WE0501 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.3143939 |
| 01WE0501 | 76 | CATALYTIC REDUCTION | MISCELLANEO | -1 | 24.6606692 |
| 01WE0501 | 50 | CATALYTIC REDUCTION | MISCELLANEO | -1 | 1.8939394 |
| 01WE0501 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.3143939 |
| 01WE0501 | 0 | CATALYTIC CONVERTER (Includes NSCR) | MISCELLANEO | -1 | 675.6628788 |
| 01WE0501 | 0 | CATALYTIC REDUCTION | MISCELLANEO | -1 | 337.8314394 |
| 01WE0501 | 0 | NO EQUIPMENT | | -1 | 11.3636364 |
| 01WE0501 | 0 | NO EQUIPMENT | | -1 | 11.3636364 |
| 01WE0501 | 0 | NO EQUIPMENT | | -1 | 11.3636364 |
| 01WE0501 | 0 | NO EQUIPMENT | | -1 | 0.7198864 |
| 01WE0501 | 0 | CATALYTIC REDUCTION | MISCELLANEO | -1 | 337.8314394 |
| 97WE0452 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0452 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0452 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0452 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0452 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0452 | 0 | NO EQUIPMENT | | -1 | |
| 01WE0502 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0452 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0452 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ICE SN:397541 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:397541 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:397541 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:397541 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:397541 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:397541 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA SN: 361731 -- NATURAL GAS COMB | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA SN: 361731 -- NATURAL GAS COMB | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA SN: 361731 -- NATURAL GAS COMB | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA SN: 361731 -- NATURAL GAS COMB | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA SN: 361731 -- NATURAL GAS COMB | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA SN: 361731 -- NATURAL GAS COMB | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA SN: 361731 -- NATURAL GAS COMB | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA SN: 361731 -- NATURAL GAS COMB | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA SN: 361731 -- NATURAL GAS COMB | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA SN: 361731 -- NATURAL GAS COMB | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA SN: 361731 -- NATURAL GAS COMB | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:C-12843-1 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:C-12843-1 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:C-12843-1 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:C-12843-1 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:C-12843-1 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:C-12843-1 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:C-12843-1 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:C-12843-1 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:C-12843-1 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:C-12843-1 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE SN:C-12843-1 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION.CN | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION.CN | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION.CN | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION.CN | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION.CN | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION.CN | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| VOC LEAKS-1171 COMPONENTS | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| VOLATILE ORGANIC LIQUIDS | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| VOLATILE ORGANIC LIQUIDS | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 42.82 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.48 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.27 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.25 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 42.82 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.54 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.48 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.27 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.25 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.54 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.27 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.48 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.030408 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.27 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.16 | 31088811 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400250 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400250 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 42.82 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.48 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.48 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.48 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.03 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 14.27 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.07 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.07 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 42.82 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 28.54 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.48 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.48 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.48 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.03 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 14.27 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.07 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.07 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 28.54 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 14.27 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.48 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.48 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.48 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.030408 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 14.27 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 8.16 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0243 | 059 | 01 | 107028 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 059 | 01 | 50000 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 059 | 01 | 71432 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 059 | 01 | 75070 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 059 | 01 | CO | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 059 | 01 | NO2 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 059 | 01 | PM10 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 059 | 01 | PM2.5 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 059 | 01 | PT | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 059 | 01 | SO2 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 059 | 01 | VOC | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 060 | 01 | 107028 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 060 | 01 | 50000 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 060 | 01 | 71432 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 060 | 01 | 75070 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 060 | 01 | CO | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 060 | 01 | NO2 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 060 | 01 | PM10 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 060 | 01 | PM2.5 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 060 | 01 | PT | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 060 | 01 | SO2 | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 060 | 01 | VOC | 96.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 061 | 01 | 107028 | 98.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 061 | 01 | 50000 | 98.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 061 | 01 | 71432 | 98.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 061 | 01 | 75070 | 98.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 061 | 01 | CO | 98.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 061 | 01 | NO2 | 98.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 061 | 01 | PM10 | 98.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 061 | 01 | PM2.5 | 98.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 061 | 01 | PT | 98.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 061 | 01 | SO2 | 98.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 061 | 01 | VOC | 98.4 | MILLION CUBIC FEET BURNED | 123-0243 |
| 123 | 0243 | 062 | 01 | 108883 | 16425 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 062 | 01 | 71432 | 16425 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 062 | 01 | VOC | 16425 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0243 | 063 | 01 | 71432 | 16468.8 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01WE0503 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.3195021 |
| 01WE0503 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 24.420816 |
| 01WE0503 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.0746888 |
| 01WE0503 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.3195021 |
| 01WE0503 | 0 | NO EQUIPMENT | | -1 | 673.0290456 |
| 01WE0503 | 0 | NO EQUIPMENT | | -1 | 673.0290456 |
| 01WE0503 | 0 | NO EQUIPMENT | | -1 | 11.4626556 |
| 01WE0503 | 0 | NO EQUIPMENT | | -1 | 11.4626556 |
| 01WE0503 | 0 | NO EQUIPMENT | | -1 | 11.4626556 |
| 01WE0503 | 0 | NO EQUIPMENT | | -1 | 0.6877593 |
| 01WE0503 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 336.5145228 |
| 01WE0504 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.3195021 |
| 01WE0504 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 24.4203838 |
| 01WE0504 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.8821577 |
| 01WE0504 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.323444 |
| 01WE0504 | 0 | NO EQUIPMENT | | -1 | 673.2365145 |
| 01WE0504 | 0 | NO EQUIPMENT | | -1 | 673.2365145 |
| 01WE0504 | 0 | NO EQUIPMENT | | -1 | 11.4626556 |
| 01WE0504 | 0 | NO EQUIPMENT | | -1 | 11.4626556 |
| 01WE0504 | 0 | NO EQUIPMENT | | -1 | 11.4626556 |
| 01WE0504 | 0 | NO EQUIPMENT | | -1 | 0.6877593 |
| 01WE0504 | 0 | NO EQUIPMENT | | -1 | 336.5145228 |
| 01WE0505 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.2520325 |
| 01WE0505 | 0 | NO EQUIPMENT | | -1 | 5.6910569 |
| 01WE0505 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.0325203 |
| 01WE0505 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.2520325 |
| 01WE0505 | 0 | NO EQUIPMENT | | -1 | 659.5528455 |
| 01WE0505 | 0 | NO EQUIPMENT | | -1 | 659.5528455 |
| 01WE0505 | 0 | NO EQUIPMENT | | -1 | 11.2296748 |
| 01WE0505 | 0 | NO EQUIPMENT | | -1 | 11.2296748 |
| 01WE0505 | 0 | NO EQUIPMENT | | -1 | 11.2296748 |
| 01WE0505 | 0 | NO EQUIPMENT | | -1 | 0.6737805 |
| 01WE0505 | 0 | NO EQUIPMENT | | -1 | 329.6747967 |
| 01WE0506 | 99.44 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | FLARING | -1 | 13.5203305 |
| 01WE0506 | 98.74 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | FLARING | -1 | 3.5872533 |
| 01WE0506 | 99.3 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | FLARING | -1 | 59.143292 |
| 05WE0579 | 98.79 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | FLARING | -1 | 2.4238169 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ICE 1680 HP C-166 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-166 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-166 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-166 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-166 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-166 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-166 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-166 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-166 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-166 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-166 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-174 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-174 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-174 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-174 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-174 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-174 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-174 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-174 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-174 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-174 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA ICE 1680 HP C-174 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE L7044 GSI 1680 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE L7044 GSI 1680 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE L7044 GSI 1680 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE L7044 GSI 1680 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE L7044 GSI 1680 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE L7044 GSI 1680 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE L7044 GSI 1680 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE L7044 GSI 1680 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE L7044 GSI 1680 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE L7044 GSI 1680 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE L7044 GSI 1680 | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NAT GAS FIRED TEG DEHY SYSTEM | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NAT GAS FIRED TEG DEHY SYSTEM | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NAT GAS FIRED TEG DEHY SYSTEM | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| NAT GAS FIRED TEG DEHY SYSTEM | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.2825 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 32.44 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.44 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5525 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5525 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5525 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03315 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.22 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.282495 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04536 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.080095 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 32.45 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5525 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5525 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5525 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03315 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.22 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.28 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 32.45 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.45 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5525 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5525 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5525 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03315 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.22 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.6218 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3712 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2415 | 31000304 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.08 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.2825 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.05 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.08 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 32.44 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 32.44 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.5525 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.5525 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.5525 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.03315 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 16.22 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.08 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.282495 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.04536 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.080095 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 32.45 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 32.45 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.5525 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.5525 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.5525 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.03315 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 16.22 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.08 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.28 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.05 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.08 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 32.45 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 32.45 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.5525 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.5525 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.5525 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.03315 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 16.22 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.6218 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.3712 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 3.4 |
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 0.2415 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0243 | 063 | 01 | VOC | 16468.8 | MILLION CUBIC FEET GAS PRODUCED | 123-0243 |
| 123 | 0251 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-0251 |
| 123 | 0251 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 123-0251 |
| 123 | 0251 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0251 |
| 123 | 0251 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0251 |
| 123 | 0251 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0251 |
| 123 | 0251 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0251 |
| 123 | 0251 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0251 |
| 123 | 0251 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0251 |
| 123 | 0251 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0251 |
| 123 | 0251 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0251 |
| 123 | 0251 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0251 |
| 123 | 0251 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0251 |
| 123 | 0251 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0251 |
| 123 | 0251 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0251 |
| 123 | 0251 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0251 |
| 123 | 0251 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0251 |
| 123 | 0251 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0251 |
| 123 | 0251 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0251 |
| 123 | 0251 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0251 |
| 123 | 0262 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0262 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0262 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05WE0579 | 99.3 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | FLARING | -1 | 38.1674092 |
| 84WE023-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE023-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE023-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE023-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE023-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE023-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE023-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE023-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE023-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE023-3 CA | 0 | NO EQUIPMENT | | -1 | |
| 84WE023-3 CA | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 20 |
| | 0 | NO EQUIPMENT | | 0 | 100 |
| | 0 | NO EQUIPMENT | | 0 | 3 |
| | 0 | NO EQUIPMENT | | 0 | 3 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | 5.3 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 10 |
| | 0 | NO EQUIPMENT | | 0 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED TEG DEHY SYSTEM | DCP MIDSTREAM, LP - MARLA | 7 | 24 | 8760 |
| WAUK.L5788G 667HP #107979 | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8736 |
| WAUK.L5788G 667HP #107979 | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8736 |
| WAUK.L5788G 667HP #107979 | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8736 |
| WAUK.L5788G 667HP #107979 | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8736 |
| WAUK.L5788G 667HP #107979 | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8736 |
| WAUK.L5788G 667HP #107979 | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8736 |
| WAUK.L5788G 667HP #107979 | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8736 |
| WAUK.L5788G 667HP #107979 | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8736 |
| WAUK.L5788G 667HP #107979 | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8736 |
| WAUK.L5788G 667HP #107979 | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8736 |
| WAUK.L5788G 667HP #107979 | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8736 |
| FUGITIVE VOCS NGL PLANT | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8760 |
| FUGITIVE VOCS NGL PLANT | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8760 |
| FUGITIVE VOCS NGL PLANT | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8760 |
| FUGITIVE VOCS NGL PLANT | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8760 |
| VALVE/SEALS/ETC. FUG VOCS | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8760 |
| VALVE/SEALS/ETC. FUG VOCS | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8760 |
| VALVE/SEALS/ETC. FUG VOCS | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8760 |
| VALVE/SEALS/ETC. FUG VOCS | SNYDER OIL CORP POUDRE VALLEY COMP STA | 7 | 24 | 8760 |
| HEATER TREATER | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| HEATER TREATER | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| HEATER TREATER | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| HEATER TREATER | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| HEATER TREATER | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| HEATER TREATER | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| CAT G333A 125HP #58B4461 | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| CAT G333A 125HP #58B4461 | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| CAT G333A 125HP #58B4461 | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| CAT G333A 125HP #58B4461 | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| CAT G333A 125HP #58B4461 | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| CAT G333A 125HP #58B4461 | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| CAT G333A 125HP #84B412 | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| CAT G333A 125HP #84B412 | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| CAT G333A 125HP #84B412 | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| CAT G333A 125HP #84B412 | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| CAT G333A 125HP #84B412 | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000207 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000207 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000207 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000207 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200603 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200603 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.5473536 | 40.2766125 | SE SE SEC 28 T4 | 2.2 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.7732187 | 40.4603038333333 | 31548 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0262 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0262 |
| 123 | 0270 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0270 |
| 123 | 0270 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0270 |
| 123 | 0270 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0270 |
| 123 | 0270 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0270 |
| 123 | 0270 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0270 |
| 123 | 0270 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0270 |
| 123 | 0270 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0270 |
| 123 | 0270 | 002 | 01 | 107028 | 28.76 | MILLION CUBIC FEET BURNED | 123-0270 |
| 123 | 0270 | 002 | 01 | 50000 | 28.76 | MILLION CUBIC FEET BURNED | 123-0270 |
| 123 | 0270 | 002 | 01 | 71432 | 28.76 | MILLION CUBIC FEET BURNED | 123-0270 |
| 123 | 0270 | 002 | 01 | 75070 | 28.76 | MILLION CUBIC FEET BURNED | 123-0270 |
| 123 | 0270 | 002 | 01 | CO | 28.76 | MILLION CUBIC FEET BURNED | 123-0270 |
| 123 | 0270 | 002 | 01 | NOX | 28.76 | MILLION CUBIC FEET BURNED | 123-0270 |
| 123 | 0270 | 002 | 01 | VOC | 28.76 | MILLION CUBIC FEET BURNED | 123-0270 |
| 123 | 0277 | 051 | 01 | 50000 | 81 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 051 | 01 | 71432 | 81 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 051 | 01 | 75070 | 81 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 051 | 01 | CO | 81 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 051 | 01 | NO2 | 81 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 051 | 01 | PM10 | 81 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 051 | 01 | PT | 81 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 051 | 01 | SO2 | 81 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 051 | 01 | VOC | 81 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 052 | 01 | 50000 | 88 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 052 | 01 | 71432 | 88 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 052 | 01 | 75070 | 88 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 052 | 01 | CO | 88 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 052 | 01 | NO2 | 88 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 052 | 01 | PM10 | 88 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 052 | 01 | PT | 88 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 052 | 01 | SO2 | 88 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 052 | 01 | VOC | 88 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 053 | 01 | 107028 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 053 | 01 | 50000 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 053 | 01 | 71432 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 053 | 01 | 75070 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| 92WE049.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE049.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE049.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE049.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE049.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE049.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE049.CN | 0 | NO EQUIPMENT | | 0 | |
| GP02 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.8135 |
| GP02 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.725 |
| GP02 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.291 |
| GP02 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.0455 |
| GP02 | 79 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3932.38 |
| GP02 | 89 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3645.65 |
| GP02 | 61 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 737.322 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0553 | 0 | CATALYTIC REDUCTION | | -1 | 0 |
| 97WE0553 | 0 | CATALYTIC REDUCTION | | -1 | 0 |
| 97WE0553 | 0 | CATALYTIC REDUCTION | | -1 | 0 |
| 97WE0553 | 0 | CATALYTIC REDUCTION | | -1 | 0 |
| 97WE0553 | 0 | CATALYTIC REDUCTION | | -1 | 0 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97WE0553 | 0 | CATALYTIC REDUCTION | | -1 | 0 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 1.871345 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 9.2475634 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0.1559454 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 3.0409357 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G333A 125HP #84B412 | ROGGEN GAS PROCESSING CO TAMPA BOOSTER | 7 | 24 | 8760 |
| AJAX DPC-360 COMPRESSOR.CN | STERLING ENERGY - NEW RAYMER C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 COMPRESSOR.CN | STERLING ENERGY - NEW RAYMER C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 COMPRESSOR.CN | STERLING ENERGY - NEW RAYMER C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 COMPRESSOR.CN | STERLING ENERGY - NEW RAYMER C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 COMPRESSOR.CN | STERLING ENERGY - NEW RAYMER C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 COMPRESSOR.CN | STERLING ENERGY - NEW RAYMER C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 COMPRESSOR.CN | STERLING ENERGY - NEW RAYMER C.S. | 7 | 24 | 8760 |
| CAT G398TAHC 615 HP RICE | STERLING ENERGY - NEW RAYMER C.S. | 7 | 24 | 8760 |
| CAT G398TAHC 615 HP RICE | STERLING ENERGY - NEW RAYMER C.S. | 7 | 24 | 8760 |
| CAT G398TAHC 615 HP RICE | STERLING ENERGY - NEW RAYMER C.S. | 7 | 24 | 8760 |
| CAT G398TAHC 615 HP RICE | STERLING ENERGY - NEW RAYMER C.S. | 7 | 24 | 8760 |
| CAT G398TAHC 615 HP RICE | STERLING ENERGY - NEW RAYMER C.S. | 7 | 24 | 8760 |
| CAT G398TAHC 615 HP RICE | STERLING ENERGY - NEW RAYMER C.S. | 7 | 24 | 8760 |
| CAT G398TAHC 615 HP RICE | STERLING ENERGY - NEW RAYMER C.S. | 7 | 24 | 8760 |
| SUPERIOR SN: 305139 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 305139 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 305139 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 305139 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 305139 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 305139 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 305139 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 305139 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 305139 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 296589 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 296589 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 296589 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 296589 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 296589 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 296589 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 296589 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 296589 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 296589 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00047 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00047 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00047 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00047 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.054838 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.427446 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032945 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.058174 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.875001 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 5.766689 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.135049 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.24 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.186 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.39 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS TRANSMISSION (FORMERLY BITTER CREEK PIPELINES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY BITTER CREEK PIPELINES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY BITTER CREEK PIPELINES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY BITTER CREEK PIPELINES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY BITTER CREEK PIPELINES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY BITTER CREEK PIPELINES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY BITTER CREEK PIPELINES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY BITTER CREEK PIPELINES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY BITTER CREEK PIPELINES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY BITTER CREEK PIPELINES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY BITTER CREEK PIPELINES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY BITTER CREEK PIPELINES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY BITTER CREEK PIPELINES) | O |
| NATURAL GAS TRANSMISSION (FORMERLY BITTER CREEK PIPELINES) | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SNYDER OIL CORPORATION | 1311 | | -104.4869083 | 40.2638388888889 | SW SW SEC 31 | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.8502528 | 40.56035 | NESE SEC 22 T7 | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.8502528 | 40.56035 | NESE SEC 22 T7 | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.8502528 | 40.56035 | NESE SEC 22 T7 | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.8502528 | 40.56035 | NESE SEC 22 T7 | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.8502528 | 40.56035 | NESE SEC 22 T7 | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.8502528 | 40.56035 | NESE SEC 22 T7 | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.8502528 | 40.56035 | NESE SEC 22 T7 | 0 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.8502528 | 40.56035 | NESE SEC 22 T7 | 0.054838 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.8502528 | 40.56035 | NESE SEC 22 T7 | 0.427446 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.8502528 | 40.56035 | NESE SEC 22 T7 | 0.032945 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.8502528 | 40.56035 | NESE SEC 22 T7 | 0.058174 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.8502528 | 40.56035 | NESE SEC 22 T7 | 11.875001 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.8502528 | 40.56035 | NESE SEC 22 T7 | 5.766689 |
| STERLING ENERGY INVESTMENTS LLC | 1321 | | -103.8502528 | 40.56035 | NESE SEC 22 T7 | 4.135049 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.24 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 1.186 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.39 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.8 | TY | Added to Construction Permit |
| 5.9 | TY | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0277 | 053 | 01 | CO | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 053 | 01 | NO2 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 053 | 01 | PM10 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 053 | 01 | PM2.5 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 053 | 01 | PT | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 053 | 01 | SO2 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 053 | 01 | VOC | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 054 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 054 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 054 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 054 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 054 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 054 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 054 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 054 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 054 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 054 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 055 | 01 | 107028 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 055 | 01 | 50000 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 055 | 01 | 71432 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 055 | 01 | 75070 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 055 | 01 | CO | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 055 | 01 | NO2 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 055 | 01 | PM10 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 055 | 01 | PM2.5 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 055 | 01 | PT | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 055 | 01 | SO2 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 055 | 01 | VOC | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 056 | 01 | 107028 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 056 | 01 | 50000 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 056 | 01 | 71432 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 056 | 01 | 75070 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 056 | 01 | CO | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 056 | 01 | NO2 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 056 | 01 | PM10 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 056 | 01 | PM2.5 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 056 | 01 | PT | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0553 | 0 | CATALYTIC OXIDIZER | | -1 | 367.3294347 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 367.3294347 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 244.9122807 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0553 | 0 | CATALYTIC OXIDIZER | | -1 | |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 1.871345 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 9.122807 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0.1559454 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 3.0409357 |
| 97WE0553 | 0 | CATALYTIC OXIDIZER | | -1 | 363.1968811 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 363.1968811 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 242.1052632 |
| 97WE0553 | 25 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2.4951267 |
| 97WE0553 | 76 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 38.0116959 |
| 97WE0553 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 3.1189084 |
| 97WE0553 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 6.2378168 |
| 97WE0553 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 361.0136452 |
| 97WE0553 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 361.0136452 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR SN: 1YB00047 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00047 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00047 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00047 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00047 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00047 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00047 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YG00028 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YG00028 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YG00028 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YG00028 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YG00028 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YG00028 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YG00028 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YG00028 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YG00028 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YG00028 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YG00028 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 47.11 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 47.11 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.2825 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.2825 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.2825 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.07695 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 31.41 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.24 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.17 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.39 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.58 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 46.58 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.2825 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.2825 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.2825 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.07695 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 31.05 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.24 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.17 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.3 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 46.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.2825 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.2825 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.2825 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 47.11 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 47.11 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 1.2825 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 1.2825 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 1.2825 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.07695 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 31.41 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.24 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 1.17 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.39 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 46.58 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 46.58 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 1.2825 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 1.2825 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 1.2825 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.07695 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 31.05 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.24 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 1.17 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.2 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.4 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 46.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 46.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 1.2825 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 1.2825 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 1.2825 |

| unit_emis_limit1 | unit_emis_limit2 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0277 | 056 | 01 | SO2 | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 056 | 01 | VOC | 256.5 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 057 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 057 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 057 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 057 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 057 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 057 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 057 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 057 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 057 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 059 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0277 |
| 123 | 0277 | 059 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0277 |
| 123 | 0277 | 059 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0277 |
| 123 | 0277 | 059 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0277 |
| 123 | 0277 | 059 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0277 |
| 123 | 0277 | 059 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0277 |
| 123 | 0277 | 059 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0277 |
| 123 | 0277 | 062 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0277 |
| 123 | 0277 | 063 | 01 | VOC | 1200 | 1000 GALLONS THROUGHPUT | 123-0277 |
| 123 | 0277 | 066 | 01 | VOC | 4000 | 1000 GALLONS TRANSFERRED | 123-0277 |
| 123 | 0277 | 068 | 01 | 71432 | 18624 | MILLION CUBIC FEET GAS PRODUCED | 123-0277 |
| 123 | 0277 | 068 | 01 | VOC | 18624 | MILLION CUBIC FEET GAS PRODUCED | 123-0277 |
| 123 | 0277 | 070 | 01 | 107028 | 219.44 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 070 | 01 | 50000 | 219.44 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 070 | 01 | 71432 | 219.44 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 070 | 01 | 75070 | 219.44 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 070 | 01 | CO | 219.44 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 070 | 01 | NO2 | 219.44 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0277 | 070 | 01 | VOC | 219.44 | MILLION CUBIC FEET BURNED | 123-0277 |
| 123 | 0284 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0284 |
| 123 | 0284 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0284 |
| 123 | 0284 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0284 |
| 123 | 0284 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0284 |
| 123 | 0284 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0284 |
| 123 | 0284 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0284 |
| 123 | 0284 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0284 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0553 | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 240.9356725 |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | 0 | |
| 97WE0553 | 95 | CATALYTIC AFTERBURNER | | 0 | |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 4.8333333 |
| 97WE0553 | 0 | NO EQUIPMENT | | -1 | 3.36 |
| 00WE0470 | 0 | NO EQUIPMENT | | -1 | 0.025988 |
| 00WE0470 | 0 | NO EQUIPMENT | | -1 | 0.1825601 |
| | 0 | NO EQUIPMENT | | -1 | 2.0051039 |
| | 0 | NO EQUIPMENT | | -1 | 20.7801677 |
| | 0 | NO EQUIPMENT | | -1 | 0.1731681 |
| | 0 | NO EQUIPMENT | | -1 | 3.2810791 |
| | 0 | NO EQUIPMENT | | -1 | 46.7553773 |
| | 0 | NO EQUIPMENT | | -1 | 181.7353263 |
| | 0 | NO EQUIPMENT | | -1 | 259.6609552 |
| 92WE1100.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1100.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1100.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1100.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1100.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1100.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1100.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CATERPILLAR SN: 1YB00027 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 287609 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 287609 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 287609 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 287609 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 287609 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 287609 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 287609 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 287609 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| SUPERIOR SN: 287609 | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATION | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| 3566 COMPONENTS | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CONDENSATE STORAGE | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| TRUCK LOADOUT SYSTEM | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | DCP MIDSTREAM LP - ENTERPRISE | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG665996 | UNITED STATES EXPLOR. ARTIST 2 32-9 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG665996 | UNITED STATES EXPLOR. ARTIST 2 32-9 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG665996 | UNITED STATES EXPLOR. ARTIST 2 32-9 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG665996 | UNITED STATES EXPLOR. ARTIST 2 32-9 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG665996 | UNITED STATES EXPLOR. ARTIST 2 32-9 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG665996 | UNITED STATES EXPLOR. ARTIST 2 32-9 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG665996 | UNITED STATES EXPLOR. ARTIST 2 32-9 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.07695 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 30.9 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000227 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9 | 31000306 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.72 | 40400250 |
| 25 | 25 | 25 | 25 | BENZENE | 0.242 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.22 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.28 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.36 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.13 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.94 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 28.49 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| FORMERLY UNION PACIFIC - PUMPING UNIT | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.07695 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 30.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 9 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 2.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 6.72 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.242 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 1.7 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.22 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 2.28 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.019 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 0.36 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 5.13 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 19.94 |
| DCP MIDSTREAM, LP | 1311 | | -104.4885342 | 40.1905849722222 | SW SW SEC 30 | 28.49 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6664917 | 40.1550861111111 | SW NE SEC 9 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6664917 | 40.1550861111111 | SW NE SEC 9 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6664917 | 40.1550861111111 | SW NE SEC 9 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6664917 | 40.1550861111111 | SW NE SEC 9 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6664917 | 40.1550861111111 | SW NE SEC 9 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6664917 | 40.1550861111111 | SW NE SEC 9 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6664917 | 40.1550861111111 | SW NE SEC 9 T3 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Canceled |
| 0.98 | TY | Canceled |
| 7.23 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.44 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0285 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0285 |
| 123 | 0285 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0285 |
| 123 | 0285 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0285 |
| 123 | 0285 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0285 |
| 123 | 0285 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0285 |
| 123 | 0285 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0285 |
| 123 | 0286 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0286 |
| 123 | 0286 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0286 |
| 123 | 0286 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0286 |
| 123 | 0286 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0286 |
| 123 | 0286 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0286 |
| 123 | 0286 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0286 |
| 123 | 0287 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0287 |
| 123 | 0287 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0287 |
| 123 | 0287 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0287 |
| 123 | 0287 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0287 |
| 123 | 0287 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0287 |
| 123 | 0287 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0287 |
| 123 | 0287 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0287 |
| 123 | 0287 | 002 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 123-0287 |
| 123 | 0288 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0288 |
| 123 | 0288 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0288 |
| 123 | 0288 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0288 |
| 123 | 0288 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0288 |
| 123 | 0288 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0288 |
| 123 | 0288 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0288 |
| 123 | 0288 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0288 |
| 123 | 0289 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0289 |
| 123 | 0289 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0289 |
| 123 | 0289 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0289 |
| 123 | 0289 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0289 |
| 123 | 0289 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0289 |
| 123 | 0289 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0289 |
| 123 | 0289 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0289 |
| 123 | 0290 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0290 |
| 123 | 0290 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0290 |
| 123 | 0290 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0290 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92WE1101.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1101.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1101.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1101.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1101.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1101.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE917.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1105.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1105.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1105.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1105.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1105.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1105.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1105.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1107.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1107.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1107.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WHITE 79HP COMPRESSOR ENG | UNION PACIFIC RES CO SEC 9 COMPRESSOR | 7 | 24 | 8760 |
| WHITE 79HP COMPRESSOR ENG | UNION PACIFIC RES CO SEC 9 COMPRESSOR | 7 | 24 | 8760 |
| WHITE 79HP COMPRESSOR ENG | UNION PACIFIC RES CO SEC 9 COMPRESSOR | 7 | 24 | 8760 |
| WHITE 79HP COMPRESSOR ENG | UNION PACIFIC RES CO SEC 9 COMPRESSOR | 7 | 24 | 8760 |
| WHITE 79HP COMPRESSOR ENG | UNION PACIFIC RES CO SEC 9 COMPRESSOR | 7 | 24 | 8760 |
| WHITE 79HP COMPRESSOR ENG | UNION PACIFIC RES CO SEC 9 COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO WEBBS SHOP | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO WEBBS SHOP | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO WEBBS SHOP | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO WEBBS SHOP | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO WEBBS SHOP | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO WEBBS SHOP | 7 | 24 | 8760 |
| CRS 63.5HP ENGINE #66863.CN | UNITED STATES EXPLORATION BOLEND 1 42-29 | 7 | 24 | 8760 |
| CRS 63.5HP ENGINE #66863.CN | UNITED STATES EXPLORATION BOLEND 1 42-29 | 7 | 24 | 8760 |
| CRS 63.5HP ENGINE #66863.CN | UNITED STATES EXPLORATION BOLEND 1 42-29 | 7 | 24 | 8760 |
| CRS 63.5HP ENGINE #66863.CN | UNITED STATES EXPLORATION BOLEND 1 42-29 | 7 | 24 | 8760 |
| CRS 63.5HP ENGINE #66863.CN | UNITED STATES EXPLORATION BOLEND 1 42-29 | 7 | 24 | 8760 |
| CRS 63.5HP ENGINE #66863.CN | UNITED STATES EXPLORATION BOLEND 1 42-29 | 7 | 24 | 8760 |
| CRS 63.5HP ENGINE #66863.CN | UNITED STATES EXPLORATION BOLEND 1 42-29 | 7 | 24 | 8760 |
| VENTING OF NAT GAS | UNITED STATES EXPLORATION BOLEND 1 42-29 | 7 | 24 | 8760 |
| WAUKESHA VRG310U 75HP ENG | KERR-MCGEE  RURAL LAND 1 41-31 | 0 | 0 | 0 |
| WAUKESHA VRG310U 75HP ENG | KERR-MCGEE  RURAL LAND 1 41-31 | 0 | 0 | 0 |
| WAUKESHA VRG310U 75HP ENG | KERR-MCGEE  RURAL LAND 1 41-31 | 0 | 0 | 0 |
| WAUKESHA VRG310U 75HP ENG | KERR-MCGEE  RURAL LAND 1 41-31 | 0 | 0 | 0 |
| WAUKESHA VRG310U 75HP ENG | KERR-MCGEE  RURAL LAND 1 41-31 | 0 | 0 | 0 |
| WAUKESHA VRG310U 75HP ENG | KERR-MCGEE  RURAL LAND 1 41-31 | 0 | 0 | 0 |
| WAUKESHA VRG310U 75HP ENG | KERR-MCGEE  RURAL LAND 1 41-31 | 0 | 0 | 0 |
| CRS F227 63.5HP ENG300728 | UNITED STATES EXPLOR-HOLLISTER 1 33-3 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG300728 | UNITED STATES EXPLOR-HOLLISTER 1 33-3 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG300728 | UNITED STATES EXPLOR-HOLLISTER 1 33-3 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG300728 | UNITED STATES EXPLOR-HOLLISTER 1 33-3 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG300728 | UNITED STATES EXPLOR-HOLLISTER 1 33-3 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG300728 | UNITED STATES EXPLOR-HOLLISTER 1 33-3 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG300728 | UNITED STATES EXPLOR-HOLLISTER 1 33-3 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENGINE | UNION PACIFIC RES CO GRANT BROS 41-11 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENGINE | UNION PACIFIC RES CO GRANT BROS 41-11 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENGINE | UNION PACIFIC RES CO GRANT BROS 41-11 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| FORMERLY UNION PACIFIC - COMPRESSOR ENGINE | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6673667 | 40.2397388888889 | SEC 9 T3N R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6673667 | 40.2397388888889 | SEC 9 T3N R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6673667 | 40.2397388888889 | SEC 9 T3N R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6673667 | 40.2397388888889 | SEC 9 T3N R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6673667 | 40.2397388888889 | SEC 9 T3N R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6673667 | 40.2397388888889 | SEC 9 T3N R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6427417 | 40.3172305555556 | NE NE SEC 15 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6427417 | 40.3172305555556 | NE NE SEC 15 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6427417 | 40.3172305555556 | NE NE SEC 15 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6427417 | 40.3172305555556 | NE NE SEC 15 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6427417 | 40.3172305555556 | NE NE SEC 15 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6427417 | 40.3172305555556 | NE NE SEC 15 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6811389 | 40.2849944444444 | SE NE SEC 29 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6811389 | 40.2849944444444 | SE NE SEC 29 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6811389 | 40.2849944444444 | SE NE SEC 29 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6811389 | 40.2849944444444 | SE NE SEC 29 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6811389 | 40.2849944444444 | SE NE SEC 29 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6811389 | 40.2849944444444 | SE NE SEC 29 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6811389 | 40.2849944444444 | SE NE SEC 29 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.6811389 | 40.2849944444444 | SE NE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7019111 | 40.2722027777778 | NE SEC 31 T4N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7019111 | 40.2722027777778 | NE SEC 31 T4N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7019111 | 40.2722027777778 | NE SEC 31 T4N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7019111 | 40.2722027777778 | NE SEC 31 T4N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7019111 | 40.2722027777778 | NE SEC 31 T4N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7019111 | 40.2722027777778 | NE SEC 31 T4N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7019111 | 40.2722027777778 | NE SEC 31 T4N | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.874425 | 40.0779361111111 | NWSE SEC 3 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.874425 | 40.0779361111111 | NWSE SEC 3 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.874425 | 40.0779361111111 | NWSE SEC 3 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.874425 | 40.0779361111111 | NWSE SEC 3 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.874425 | 40.0779361111111 | NWSE SEC 3 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.874425 | 40.0779361111111 | NWSE SEC 3 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.874425 | 40.0779361111111 | NWSE SEC 3 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9658278 | 40.0688472222222 | NE/NE 11-1N-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9658278 | 40.0688472222222 | NE/NE 11-1N-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9658278 | 40.0688472222222 | NE/NE 11-1N-6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.16 | TY | Canceled |
| 8.54 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.52 | TY | Canceled |
| | | Canceled |
| 1.16 | TY | Canceled |
| 8.54 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.52 | TY | Canceled |
| 100.53 | PY | Canceled |
| 5.3 | TY | Canceled |
| 6.1 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0290 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0290 |
| 123 | 0290 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0290 |
| 123 | 0290 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0290 |
| 123 | 0290 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0290 |
| 123 | 0290 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0290 |
| 123 | 0290 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0290 |
| 123 | 0290 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0290 |
| 123 | 0290 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0290 |
| 123 | 0291 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0291 |
| 123 | 0291 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0291 |
| 123 | 0291 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0291 |
| 123 | 0291 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0291 |
| 123 | 0291 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0291 |
| 123 | 0291 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0291 |
| 123 | 0291 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0291 |
| 123 | 0291 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0291 |
| 123 | 0291 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0291 |
| 123 | 0291 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0291 |
| 123 | 0291 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0291 |
| 123 | 0291 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0291 |
| 123 | 0292 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0292 |
| 123 | 0292 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0292 |
| 123 | 0292 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0292 |
| 123 | 0292 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0292 |
| 123 | 0292 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0292 |
| 123 | 0292 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0292 |
| 123 | 0292 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0292 |
| 123 | 0293 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0293 |
| 123 | 0293 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0293 |
| 123 | 0293 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0293 |
| 123 | 0293 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0293 |
| 123 | 0293 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0293 |
| 123 | 0293 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0293 |
| 123 | 0293 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0293 |
| 123 | 0294 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0294 |
| 123 | 0294 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0294 |
| 123 | 0294 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0294 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92WE1107.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1107.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1107.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1107.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE701.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE701.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE701.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE701.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1108.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92WE1108.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92WE1108.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92WE1108.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92WE1108.XP. | 0 | NO EQUIPMENT | | -1 | |
| 92WE1108.XP. | 0 | NO EQUIPMENT | | -1 | |
| 95WE663.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE663.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE663.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE663.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE663.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE663.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1109.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1109.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1109.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1109.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1109.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1109.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1109.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1112.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1112.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1112.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1112.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1112.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1112.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1112.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1113.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1113.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1113.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CRS F227 63.5HP ENGINE | UNION PACIFIC RES CO GRANT BROS 41-11 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENGINE | UNION PACIFIC RES CO GRANT BROS 41-11 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENGINE | UNION PACIFIC RES CO GRANT BROS 41-11 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENGINE | UNION PACIFIC RES CO GRANT BROS 41-11 | 7 | 24 | 8760 |
| RED DEAL F227 SN 63954 | UNION PACIFIC RES CO GRANT BROS 41-11 | 0 | 0 | 0 |
| RED DEAL F227 SN 63954 | UNION PACIFIC RES CO GRANT BROS 41-11 | 0 | 0 | 0 |
| RED DEAL F227 SN 63954 | UNION PACIFIC RES CO GRANT BROS 41-11 | 0 | 0 | 0 |
| RED DEAL F227 SN 63954 | UNION PACIFIC RES CO GRANT BROS 41-11 | 0 | 0 | 0 |
| CRS 63.5HP F227 ENG300731 | UNION PACIFIC RES CO MORRIS 33-18 | 0 | 0 | 0 |
| CRS 63.5HP F227 ENG300731 | UNION PACIFIC RES CO MORRIS 33-18 | 0 | 0 | 0 |
| CRS 63.5HP F227 ENG300731 | UNION PACIFIC RES CO MORRIS 33-18 | 0 | 0 | 0 |
| CRS 63.5HP F227 ENG300731 | UNION PACIFIC RES CO MORRIS 33-18 | 0 | 0 | 0 |
| CRS 63.5HP F227 ENG300731 | UNION PACIFIC RES CO MORRIS 33-18 | 0 | 0 | 0 |
| CRS 63.5HP F227 ENG300731 | UNION PACIFIC RES CO MORRIS 33-18 | 0 | 0 | 0 |
| WAUKESHA VRG155U SN 3067 | UNION PACIFIC RES CO MORRIS 33-18 | 7 | 24 | 8760 |
| WAUKESHA VRG155U SN 3067 | UNION PACIFIC RES CO MORRIS 33-18 | 7 | 24 | 8760 |
| WAUKESHA VRG155U SN 3067 | UNION PACIFIC RES CO MORRIS 33-18 | 7 | 24 | 8760 |
| WAUKESHA VRG155U SN 3067 | UNION PACIFIC RES CO MORRIS 33-18 | 7 | 24 | 8760 |
| WAUKESHA VRG155U SN 3067 | UNION PACIFIC RES CO MORRIS 33-18 | 7 | 24 | 8760 |
| WAUKESHA VRG155U SN 3067 | UNION PACIFIC RES CO MORRIS 33-18 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG 52514 | UNITED STATES EXPLORATION G BROS 2 31-11 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG 52514 | UNITED STATES EXPLORATION G BROS 2 31-11 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG 52514 | UNITED STATES EXPLORATION G BROS 2 31-11 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG 52514 | UNITED STATES EXPLORATION G BROS 2 31-11 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG 52514 | UNITED STATES EXPLORATION G BROS 2 31-11 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG 52514 | UNITED STATES EXPLORATION G BROS 2 31-11 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG 52514 | UNITED STATES EXPLORATION G BROS 2 31-11 | 7 | 24 | 8760 |
| CRS 63.5HP F227 ENG300730 | UNITED STATES EXPLORATION -G BROS 1 41-1 | 2 | 24 | 8760 |
| CRS 63.5HP F227 ENG300730 | UNITED STATES EXPLORATION -G BROS 1 41-1 | 2 | 24 | 8760 |
| CRS 63.5HP F227 ENG300730 | UNITED STATES EXPLORATION -G BROS 1 41-1 | 2 | 24 | 8760 |
| CRS 63.5HP F227 ENG300730 | UNITED STATES EXPLORATION -G BROS 1 41-1 | 2 | 24 | 8760 |
| CRS 63.5HP F227 ENG300730 | UNITED STATES EXPLORATION -G BROS 1 41-1 | 2 | 24 | 8760 |
| CRS 63.5HP F227 ENG300730 | UNITED STATES EXPLORATION -G BROS 1 41-1 | 2 | 24 | 8760 |
| CRS 63.5HP F227 ENG300730 | UNITED STATES EXPLORATION -G BROS 1 41-1 | 2 | 24 | 8760 |
| CRS F227 63.5HP ENG#63950 | UNION PACIFIC RES CO SCHWAB 1 32 13 | 0 | 0 | 0 |
| CRS F227 63.5HP ENG#63950 | UNION PACIFIC RES CO SCHWAB 1 32 13 | 0 | 0 | 0 |
| CRS F227 63.5HP ENG#63950 | UNION PACIFIC RES CO SCHWAB 1 32 13 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9658278 | 40.0688472222222 | NE/NE 11-1N-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9658278 | 40.0688472222222 | NE/NE 11-1N-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9658278 | 40.0688472222222 | NE/NE 11-1N-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9658278 | 40.0688472222222 | NE/NE 11-1N-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9658278 | 40.0688472222222 | NE/NE 11-1N-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9658278 | 40.0688472222222 | NE/NE 11-1N-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9658278 | 40.0688472222222 | NE/NE 11-1N-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9658278 | 40.0688472222222 | NE/NE 11-1N-6 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8441194 | 40.1132777777778 | NW NW SEC 25 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8441194 | 40.1132777777778 | NW NW SEC 25 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8441194 | 40.1132777777778 | NW NW SEC 25 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8441194 | 40.1132777777778 | NW NW SEC 25 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8441194 | 40.1132777777778 | NW NW SEC 25 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8441194 | 40.1132777777778 | NW NW SEC 25 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8441194 | 40.1132777777778 | NW NW SEC 25 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8441194 | 40.1132777777778 | NW NW SEC 25 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8441194 | 40.1132777777778 | NW NW SEC 25 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8441194 | 40.1132777777778 | NW NW SEC 25 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8441194 | 40.1132777777778 | NW NW SEC 25 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8441194 | 40.1132777777778 | NW NW SEC 25 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.9666444 | 40.0716777777778 | NW NE SEC 11 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.9666444 | 40.0716777777778 | NW NE SEC 11 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.9666444 | 40.0716777777778 | NW NE SEC 11 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.9666444 | 40.0716777777778 | NW NE SEC 11 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.9666444 | 40.0716777777778 | NW NE SEC 11 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.9666444 | 40.0716777777778 | NW NE SEC 11 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.9666444 | 40.0716777777778 | NW NE SEC 11 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.9641361 | 40.0716777777778 | NE NE SEC 11 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.9641361 | 40.0716777777778 | NE NE SEC 11 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.9641361 | 40.0716777777778 | NE NE SEC 11 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.9641361 | 40.0716777777778 | NE NE SEC 11 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.9641361 | 40.0716777777778 | NE NE SEC 11 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.9641361 | 40.0716777777778 | NE NE SEC 11 T | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.9641361 | 40.0716777777778 | NE NE SEC 11 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9492694 | 40.0533444444444 | SW NE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9492694 | 40.0533444444444 | SW NE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9492694 | 40.0533444444444 | SW NE SEC 13 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| 100.53 | PY | Canceled |
| 5.3 | TY | Canceled |
| 6.1 | TY | Canceled |
| 0.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.8 | TY | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.34 | TY | Canceled |
| 2.51 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.15 | TY | Canceled |
| | | Canceled |
| 1.16 | TY | Canceled |
| 8.54 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.52 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0294 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0294 |
| 123 | 0294 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0294 |
| 123 | 0294 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0294 |
| 123 | 0295 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0295 |
| 123 | 0295 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0295 |
| 123 | 0295 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0295 |
| 123 | 0295 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0295 |
| 123 | 0295 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0295 |
| 123 | 0295 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0295 |
| 123 | 0295 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0295 |
| 123 | 0295 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0295 |
| 123 | 0295 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0295 |
| 123 | 0295 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0295 |
| 123 | 0295 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0295 |
| 123 | 0295 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0295 |
| 123 | 0295 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0295 |
| 123 | 0295 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0295 |
| 123 | 0296 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0296 |
| 123 | 0296 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0296 |
| 123 | 0296 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0296 |
| 123 | 0296 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0296 |
| 123 | 0296 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0296 |
| 123 | 0296 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0296 |
| 123 | 0297 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0297 |
| 123 | 0297 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0297 |
| 123 | 0297 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0297 |
| 123 | 0297 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0297 |
| 123 | 0297 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0297 |
| 123 | 0297 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0297 |
| 123 | 0298 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0298 |
| 123 | 0298 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0298 |
| 123 | 0298 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0298 |
| 123 | 0298 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0298 |
| 123 | 0298 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0298 |
| 123 | 0298 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0298 |
| 123 | 0298 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0298 |
| 123 | 0299 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0299 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92WE1113.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1113.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1113.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1114.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1114.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1114.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1114.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1114.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1114.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1114.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0320.XP | 0 | NO EQUIPMENT | | -1 | 5458.09 |
| 04WE0320.XP | 0 | NO EQUIPMENT | | -1 | 3335.499 |
| 04WE0320.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0320.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0320.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0320.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0320.XP | 0 | NO EQUIPMENT | | -1 | 43.318 |
| 92WE1115.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1115.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1115.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1115.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1115.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1115.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1116.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1116.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1116.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1116.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1116.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE1116.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE992.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE992.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE992.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE992.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE992.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE992.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE992.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE993.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CRS F227 63.5HP ENG#63950 | UNION PACIFIC RES CO SCHWAB 1 32 13 | 0 | 0 | 0 |
| CRS F227 63.5HP ENG#63950 | UNION PACIFIC RES CO SCHWAB 1 32 13 | 0 | 0 | 0 |
| CRS F227 63.5HP ENG#63950 | UNION PACIFIC RES CO SCHWAB 1 32 13 | 0 | 0 | 0 |
| CRS F227 63.5HP ENG#61926 | KERR-MCGEE - HALEY 41-13 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG#61926 | KERR-MCGEE - HALEY 41-13 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG#61926 | KERR-MCGEE - HALEY 41-13 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG#61926 | KERR-MCGEE - HALEY 41-13 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG#61926 | KERR-MCGEE - HALEY 41-13 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG#61926 | KERR-MCGEE - HALEY 41-13 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG#61926 | KERR-MCGEE - HALEY 41-13 | 7 | 24 | 8760 |
| RED SEAL ENGINE RATED AT 62 HP | KERR-MCGEE - HALEY 41-13 | 7 | 24 | 8760 |
| RED SEAL ENGINE RATED AT 62 HP | KERR-MCGEE - HALEY 41-13 | 7 | 24 | 8760 |
| RED SEAL ENGINE RATED AT 62 HP | KERR-MCGEE - HALEY 41-13 | 7 | 24 | 8760 |
| RED SEAL ENGINE RATED AT 62 HP | KERR-MCGEE - HALEY 41-13 | 7 | 24 | 8760 |
| RED SEAL ENGINE RATED AT 62 HP | KERR-MCGEE - HALEY 41-13 | 7 | 24 | 8760 |
| RED SEAL ENGINE RATED AT 62 HP | KERR-MCGEE - HALEY 41-13 | 7 | 24 | 8760 |
| RED SEAL ENGINE RATED AT 62 HP | KERR-MCGEE - HALEY 41-13 | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG#61925 | UNION PACIFIC RES CO 2 ARISTOCRAT ANGUS | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG#61925 | UNION PACIFIC RES CO 2 ARISTOCRAT ANGUS | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG#61925 | UNION PACIFIC RES CO 2 ARISTOCRAT ANGUS | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG#61925 | UNION PACIFIC RES CO 2 ARISTOCRAT ANGUS | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG#61925 | UNION PACIFIC RES CO 2 ARISTOCRAT ANGUS | 7 | 24 | 8760 |
| CRS F227 63.5HP ENG#61925 | UNION PACIFIC RES CO 2 ARISTOCRAT ANGUS | 7 | 24 | 8760 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO EAST ERIE 1 17 | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO EAST ERIE 1 17 | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO EAST ERIE 1 17 | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO EAST ERIE 1 17 | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO EAST ERIE 1 17 | 0 | 0 | 0 |
| WAUKESHA VRG330U 75HP ENG | UNION PACIFIC RES CO EAST ERIE 1 17 | 0 | 0 | 0 |
| WAUKESHA VRG155U 22HP ENG | UNITED STATES EXPLORATION -ARTIST 1 41-9 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNITED STATES EXPLORATION -ARTIST 1 41-9 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNITED STATES EXPLORATION -ARTIST 1 41-9 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNITED STATES EXPLORATION -ARTIST 1 41-9 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNITED STATES EXPLORATION -ARTIST 1 41-9 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNITED STATES EXPLORATION -ARTIST 1 41-9 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNITED STATES EXPLORATION -ARTIST 1 41-9 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | KERR-MCGEE BOHLENER #1 32-29 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| FORMERLY US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | O |
| FORMERLY US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY UNION PACIFIC - PUMPING UNIT ENGINE | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9492694 | 40.0533444444444 | SW NE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9492694 | 40.0533444444444 | SW NE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9492694 | 40.0533444444444 | SW NE SEC 13 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.9457857 | 40.0576495555555 | NE NE SEC 13 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.9457857 | 40.0576495555555 | NE NE SEC 13 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.9457857 | 40.0576495555555 | NE NE SEC 13 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.9457857 | 40.0576495555555 | NE NE SEC 13 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.9457857 | 40.0576495555555 | NE NE SEC 13 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.9457857 | 40.0576495555555 | NE NE SEC 13 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.9457857 | 40.0576495555555 | NE NE SEC 13 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.9457857 | 40.0576495555555 | NE NE SEC 13 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.9457857 | 40.0576495555555 | NE NE SEC 13 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.9457857 | 40.0576495555555 | NE NE SEC 13 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.9457857 | 40.0576495555555 | NE NE SEC 13 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.9457857 | 40.0576495555555 | NE NE SEC 13 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.9457857 | 40.0576495555555 | NE NE SEC 13 T | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.9457857 | 40.0576495555555 | NE NE SEC 13 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6656944 | 40.2415055555556 | SW/NE 9-3N-65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6656944 | 40.2415055555556 | SW/NE 9-3N-65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6656944 | 40.2415055555556 | SW/NE 9-3N-65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6656944 | 40.2415055555556 | SW/NE 9-3N-65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6656944 | 40.2415055555556 | SW/NE 9-3N-65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6656944 | 40.2415055555556 | SW/NE 9-3N-65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -105.0227949 | 40.0575257222222 | NW NE SEC 17 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -105.0227949 | 40.0575257222222 | NW NE SEC 17 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -105.0227949 | 40.0575257222222 | NW NE SEC 17 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -105.0227949 | 40.0575257222222 | NW NE SEC 17 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -105.0227949 | 40.0575257222222 | NW NE SEC 17 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -105.0227949 | 40.0575257222222 | NW NE SEC 17 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.661925 | 40.2441833333333 | NE NE SEC 9 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.661925 | 40.2441833333333 | NE NE SEC 9 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.661925 | 40.2441833333333 | NE NE SEC 9 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.661925 | 40.2441833333333 | NE NE SEC 9 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.661925 | 40.2441833333333 | NE NE SEC 9 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.661925 | 40.2441833333333 | NE NE SEC 9 T3 | 0 |
| UNITED STATES EXPLORATION, INC. | 1311 | | -104.661925 | 40.2441833333333 | NE NE SEC 9 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.6852778 | 40.2855638888889 | SW NE SEC 29 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.16 | TY | Canceled |
| 8.54 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.52 | TY | Canceled |
| 12.6 | TY | Added to Construction Permit |
| 7.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.16 | TY | Canceled |
| 8.54 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.52 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0299 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0299 |
| 123 | 0299 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0299 |
| 123 | 0299 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0299 |
| 123 | 0299 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0299 |
| 123 | 0299 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0299 |
| 123 | 0299 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0299 |
| 123 | 0299 | 002 | 01 | 1330207 | 0 | 1000 BARRELS PRODUCED | 123-0299 |
| 123 | 0299 | 002 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 123-0299 |
| 123 | 0300 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0300 |
| 123 | 0300 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0300 |
| 123 | 0300 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0300 |
| 123 | 0300 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0300 |
| 123 | 0300 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0300 |
| 123 | 0300 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0300 |
| 123 | 0301 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0301 |
| 123 | 0301 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0301 |
| 123 | 0301 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0301 |
| 123 | 0301 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0301 |
| 123 | 0301 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0301 |
| 123 | 0301 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0301 |
| 123 | 0301 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0301 |
| 123 | 0301 | 002 | 01 | 50000 | 2.159 | MILLION CUBIC FEET BURNED | 123-0301 |
| 123 | 0301 | 002 | 01 | CO | 2.159 | MILLION CUBIC FEET BURNED | 123-0301 |
| 123 | 0301 | 002 | 01 | NO2 | 2.159 | MILLION CUBIC FEET BURNED | 123-0301 |
| 123 | 0301 | 002 | 01 | VOC | 2.159 | MILLION CUBIC FEET BURNED | 123-0301 |
| 123 | 0302 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0302 |
| 123 | 0302 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0302 |
| 123 | 0302 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0302 |
| 123 | 0302 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0302 |
| 123 | 0302 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0302 |
| 123 | 0302 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0302 |
| 123 | 0303 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0303 |
| 123 | 0303 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0303 |
| 123 | 0303 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0303 |
| 123 | 0303 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0303 |
| 123 | 0303 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0303 |
| 123 | 0303 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0303 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92WE993.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE993.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE993.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE993.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE993.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE993.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE918.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE918.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE994.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE994.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE994.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE994.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE994.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE994.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE996.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE996.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE996.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE996.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE996.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE996.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE996.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0321.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0321.XP | 0 | NO EQUIPMENT | | -1 | 3501.6211209 |
| 04WE0321.XP | 0 | NO EQUIPMENT | | -1 | 2139.8795739 |
| 04WE0321.XP | 0 | NO EQUIPMENT | | -1 | 27.7906438 |
| 92WE997.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE997.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE997.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE997.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE997.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE997.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE998.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE998.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE998.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE998.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE998.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE998.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VRG155U 22HP ENG | KERR-MCGEE BOHLENER #1 32-29 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | KERR-MCGEE BOHLENER #1 32-29 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | KERR-MCGEE BOHLENER #1 32-29 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | KERR-MCGEE BOHLENER #1 32-29 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | KERR-MCGEE BOHLENER #1 32-29 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | KERR-MCGEE BOHLENER #1 32-29 | 7 | 24 | 8760 |
| VENTING OF NAT GAS | KERR-MCGEE BOHLENER #1 32-29 | 7 | 24 | 8760 |
| VENTING OF NAT GAS | KERR-MCGEE BOHLENER #1 32-29 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BADDING COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BADDING COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BADDING COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BADDING COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BADDING COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BADDING COMPRESSOR | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | KERR-MCGEE - DORIS SMITH 1 41D-21 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | KERR-MCGEE - DORIS SMITH 1 41D-21 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | KERR-MCGEE - DORIS SMITH 1 41D-21 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | KERR-MCGEE - DORIS SMITH 1 41D-21 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | KERR-MCGEE - DORIS SMITH 1 41D-21 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | KERR-MCGEE - DORIS SMITH 1 41D-21 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | KERR-MCGEE - DORIS SMITH 1 41D-21 | 7 | 24 | 8760 |
| OIL WELL PUMPING | KERR-MCGEE - DORIS SMITH 1 41D-21 | 7 | 24 | 8760 |
| OIL WELL PUMPING | KERR-MCGEE - DORIS SMITH 1 41D-21 | 7 | 24 | 8760 |
| OIL WELL PUMPING | KERR-MCGEE - DORIS SMITH 1 41D-21 | 7 | 24 | 8760 |
| OIL WELL PUMPING | KERR-MCGEE - DORIS SMITH 1 41D-21 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BURGE 2 21 11 | 0 | 0 | 0 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BURGE 2 21 11 | 0 | 0 | 0 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BURGE 2 21 11 | 0 | 0 | 0 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BURGE 2 21 11 | 0 | 0 | 0 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BURGE 2 21 11 | 0 | 0 | 0 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BURGE 2 21 11 | 0 | 0 | 0 |
| WAUK VRG155U 22HP #298769 | UNION PACIFIC RES CO HOPKINS 3 31 19 | 0 | 0 | 0 |
| WAUK VRG155U 22HP #298769 | UNION PACIFIC RES CO HOPKINS 3 31 19 | 0 | 0 | 0 |
| WAUK VRG155U 22HP #298769 | UNION PACIFIC RES CO HOPKINS 3 31 19 | 0 | 0 | 0 |
| WAUK VRG155U 22HP #298769 | UNION PACIFIC RES CO HOPKINS 3 31 19 | 0 | 0 | 0 |
| WAUK VRG155U 22HP #298769 | UNION PACIFIC RES CO HOPKINS 3 31 19 | 0 | 0 | 0 |
| WAUK VRG155U 22HP #298769 | UNION PACIFIC RES CO HOPKINS 3 31 19 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000199 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.78 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.31 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| PUMPING UNIT ENGINE (FORMERLY UNION PACIFIC, US EXPLORATION) | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| FORMERLY , US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY , US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY , US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY , US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY , US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY , US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY , US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY , US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY , US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY , US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | X |
| FORMERLY , US EXPLORATION, UNION PACIFIC - PUMPING UNIT ENGINE | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.6852778 | 40.2855638888889 | SW NE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.6852778 | 40.2855638888889 | SW NE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.6852778 | 40.2855638888889 | SW NE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.6852778 | 40.2855638888889 | SW NE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.6852778 | 40.2855638888889 | SW NE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.6852778 | 40.2855638888889 | SW NE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.6852778 | 40.2855638888889 | SW NE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.6852778 | 40.2855638888889 | SW NE SEC 29 T | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8701889 | 40.0566111111111 | NE NE SEC 15-1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8701889 | 40.0566111111111 | NE NE SEC 15-1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8701889 | 40.0566111111111 | NE NE SEC 15-1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8701889 | 40.0566111111111 | NE NE SEC 15-1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8701889 | 40.0566111111111 | NE NE SEC 15-1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.8701889 | 40.0566111111111 | NE NE SEC 15-1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7769262 | 40.1282210555556 | NE NE SEC 21 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7769262 | 40.1282210555556 | NE NE SEC 21 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7769262 | 40.1282210555556 | NE NE SEC 21 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7769262 | 40.1282210555556 | NE NE SEC 21 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7769262 | 40.1282210555556 | NE NE SEC 21 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7769262 | 40.1282210555556 | NE NE SEC 21 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7769262 | 40.1282210555556 | NE NE SEC 21 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7769262 | 40.1282210555556 | NE NE SEC 21 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7769262 | 40.1282210555556 | NE NE SEC 21 T | 3.78 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7769262 | 40.1282210555556 | NE NE SEC 21 T | 2.31 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7769262 | 40.1282210555556 | NE NE SEC 21 T | 0.03 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.86495 | 40.0709138888889 | NW NW SEC 11 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.86495 | 40.0709138888889 | NW NW SEC 11 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.86495 | 40.0709138888889 | NW NW SEC 11 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.86495 | 40.0709138888889 | NW NW SEC 11 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.86495 | 40.0709138888889 | NW NW SEC 11 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.86495 | 40.0709138888889 | NW NW SEC 11 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9309472 | 40.0415666666667 | NW NE SEC 19 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9309472 | 40.0415666666667 | NW NE SEC 19 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9309472 | 40.0415666666667 | NW NE SEC 19 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9309472 | 40.0415666666667 | NW NE SEC 19 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9309472 | 40.0415666666667 | NW NE SEC 19 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.9309472 | 40.0415666666667 | NW NE SEC 19 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.34 | TY | Canceled |
| 2.51 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.15 | TY | Canceled |
| | | Canceled |
| 51.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.035755 | TY | Canceled |
| 0.34 | TY | Canceled |
| 2.51 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.15 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0304 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0304 |
| 123 | 0304 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0304 |
| 123 | 0304 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0304 |
| 123 | 0304 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0304 |
| 123 | 0304 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0304 |
| 123 | 0304 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0304 |
| 123 | 0323 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0323 |
| 123 | 0323 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0323 |
| 123 | 0323 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0323 |
| 123 | 0327 | 001 | 01 | PM10 | 0 | HOURS OF OPERATION | 123-0327 |
| 123 | 0327 | 001 | 01 | PT | 0 | HOURS OF OPERATION | 123-0327 |
| 123 | 0328 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0328 |
| 123 | 0328 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0328 |
| 123 | 0328 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0328 |
| 123 | 0329 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0329 |
| 123 | 0329 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0329 |
| 123 | 0329 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0329 |
| 123 | 0332 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0332 |
| 123 | 0332 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0332 |
| 123 | 0332 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0332 |
| 123 | 0332 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0332 |
| 123 | 0332 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0332 |
| 123 | 0332 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0332 |
| 123 | 0337 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0337 |
| 123 | 0337 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0337 |
| 123 | 0337 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0337 |
| 123 | 0337 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0337 |
| 123 | 0337 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0337 |
| 123 | 0337 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0337 |
| 123 | 0337 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0337 |
| 123 | 0337 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0337 |
| 123 | 0337 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0337 |
| 123 | 0374 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0374 |
| 123 | 0374 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0374 |
| 123 | 0374 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0374 |
| 123 | 0374 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0374 |
| 123 | 0374 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0374 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92WE999.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE999.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE999.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE999.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE999.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE999.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE263.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE263.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE263.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE991.XA | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | NO EQUIPMEN | -1 | |
| 93WE991.XA | 99 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | NO EQUIPMEN | -1 | |
| 93WE110.XP | 0 | NO EQUIPMENT | | -1 | |
| 93WE110.XP | 0 | NO EQUIPMENT | | -1 | |
| 93WE110.XP | 0 | NO EQUIPMENT | | -1 | |
| 93WE111.CAN | 0 | NO EQUIPMENT | | 0 | |
| 93WE111.CAN | 0 | NO EQUIPMENT | | 0 | |
| 93WE111.CAN | 0 | NO EQUIPMENT | | 0 | |
| 93WE286-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE286-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE286-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE286-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE286-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE286-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE995.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE995.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE995.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE995.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE995.CN | 0 | NO EQUIPMENT | | 0 | |
| 92WE995.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE702.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 94WE702.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 94WE702.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE891-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE891-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE891-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE891-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE891-1.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO 2 BOHLENDER 42-29 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO 2 BOHLENDER 42-29 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO 2 BOHLENDER 42-29 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO 2 BOHLENDER 42-29 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO 2 BOHLENDER 42-29 | 7 | 24 | 8760 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO 2 BOHLENDER 42-29 | 7 | 24 | 8760 |
| NAT GAS | ROGGEN GAS PROCESSING CO WAIT LAKES STN | 0 | 0 | 0 |
| NAT GAS | ROGGEN GAS PROCESSING CO WAIT LAKES STN | 0 | 0 | 0 |
| NAT GAS | ROGGEN GAS PROCESSING CO WAIT LAKES STN | 0 | 0 | 0 |
| SANDERDUST | R&R CUSTOM WOODWORKING INC | 5 | 16 | 4160 |
| SANDERDUST | R&R CUSTOM WOODWORKING INC | 5 | 16 | 4160 |
| MINN-MOLINE 25HP ENGINE | ENERVEST OPERATING, LLC - CARLA #1 | 7 | 24 | 0 |
| MINN-MOLINE 25HP ENGINE | ENERVEST OPERATING, LLC - CARLA #1 | 7 | 24 | 0 |
| MINN-MOLINE 25HP ENGINE | ENERVEST OPERATING, LLC - CARLA #1 | 7 | 24 | 0 |
| WAUKESHA 310 25 HP SN3 | STERLING ENERGY CORPORATION | 7 | 24 | 8736 |
| WAUKESHA 310 25 HP SN3 | STERLING ENERGY CORPORATION | 7 | 24 | 8736 |
| WAUKESHA 310 25 HP SN3 | STERLING ENERGY CORPORATION | 7 | 24 | 8736 |
| AMINE REBOILER COMBUSTION | ROGGEN GAS PROCESSING COMPANY | 0 | 0 | 0 |
| AMINE REBOILER COMBUSTION | ROGGEN GAS PROCESSING COMPANY | 0 | 0 | 0 |
| AMINE REBOILER COMBUSTION | ROGGEN GAS PROCESSING COMPANY | 0 | 0 | 0 |
| AMINE REBOILER COMBUSTION | ROGGEN GAS PROCESSING COMPANY | 0 | 0 | 0 |
| AMINE REBOILER COMBUSTION | ROGGEN GAS PROCESSING COMPANY | 0 | 0 | 0 |
| AMINE REBOILER COMBUSTION | ROGGEN GAS PROCESSING COMPANY | 0 | 0 | 0 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BURKHARDT 1 32 3 | 0 | 0 | 0 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BURKHARDT 1 32 3 | 0 | 0 | 0 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BURKHARDT 1 32 3 | 0 | 0 | 0 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BURKHARDT 1 32 3 | 0 | 0 | 0 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BURKHARDT 1 32 3 | 0 | 0 | 0 |
| WAUKESHA VRG155U 22HP ENG | UNION PACIFIC RES CO BURKHARDT 1 32 3 | 0 | 0 | 0 |
| WAUKESHA VRG 155U | UNION PACIFIC RES CO BURKHARDT 1 32 3 | 0 | 0 | 0 |
| WAUKESHA VRG 155U | UNION PACIFIC RES CO BURKHARDT 1 32 3 | 0 | 0 | 0 |
| WAUKESHA VRG 155U | UNION PACIFIC RES CO BURKHARDT 1 32 3 | 0 | 0 | 0 |
| PROCESS HEATER | GERRITY OIL & GAS CORP | 7 | 24 | 0 |
| PROCESS HEATER | GERRITY OIL & GAS CORP | 7 | 24 | 0 |
| PROCESS HEATER | GERRITY OIL & GAS CORP | 7 | 24 | 0 |
| PROCESS HEATER | GERRITY OIL & GAS CORP | 7 | 24 | 0 |
| PROCESS HEATER | GERRITY OIL & GAS CORP | 7 | 24 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30700807 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30700807 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200602 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NAT.GAS COMPRESSOR STATN | X |
| NAT.GAS COMPRESSOR STATN | X |
| NAT.GAS COMPRESSOR STATN | X |
| | O |
| | O |
| CONDENSATE STORAGE TANK BATTERY, WELL PAD (FORMERLY STERLING ENERGY CO) | O |
| CONDENSATE STORAGE TANK BATTERY, WELL PAD (FORMERLY STERLING ENERGY CO) | O |
| CONDENSATE STORAGE TANK BATTERY, WELL PAD (FORMERLY STERLING ENERGY CO) | O |
| | X |
| | X |
| | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6796056 | 40.2869944444444 | SE/NE/NE 29-4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6796056 | 40.2869944444444 | SE/NE/NE 29-4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6796056 | 40.2869944444444 | SE/NE/NE 29-4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6796056 | 40.2869944444444 | SE/NE/NE 29-4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6796056 | 40.2869944444444 | SE/NE/NE 29-4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.6796056 | 40.2869944444444 | SE/NE/NE 29-4 | 0 |
| SNYDER OIL CORPORATION | 4922 | | -104.2519472 | 40.187025 | NW NE  T3N R6 | 0 |
| SNYDER OIL CORPORATION | 4922 | | -104.2519472 | 40.187025 | NW NE  T3N R6 | 0 |
| SNYDER OIL CORPORATION | 4922 | | -104.2519472 | 40.187025 | NW NE  T3N R6 | 0 |
| R&R CUSTOM WOODWORKING INC | 1311 | | -104.6867492 | 40.4116579444444 | 401 17TH ST | 0 |
| R&R CUSTOM WOODWORKING INC | 1311 | | -104.6867492 | 40.4116579444444 | 401 17TH ST | 0 |
| ENERVEST OPERATING LLC | 1311 | 1321 | -104.4676111 | 40.0323583333333 | SWSW SEC 20 T | 0 |
| ENERVEST OPERATING LLC | 1311 | 1321 | -104.4676111 | 40.0323583333333 | SWSW SEC 20 T | 0 |
| ENERVEST OPERATING LLC | 1311 | 1321 | -104.4676111 | 40.0323583333333 | SWSW SEC 20 T | 0 |
| BASIN EXPLORATION | 1311 | | -104.4561056 | 40.0344555555556 | SE SEC 20 T1N | 0 |
| BASIN EXPLORATION | 1311 | | -104.4561056 | 40.0344555555556 | SE SEC 20 T1N | 0 |
| BASIN EXPLORATION | 1311 | | -104.4561056 | 40.0344555555556 | SE SEC 20 T1N | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4803972 | 40.1089833333333 | SEC 30 T2N R63 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4803972 | 40.1089833333333 | SEC 30 T2N R63 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4803972 | 40.1089833333333 | SEC 30 T2N R63 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4803972 | 40.1089833333333 | SEC 30 T2N R63 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4803972 | 40.1089833333333 | SEC 30 T2N R63 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.4803972 | 40.1089833333333 | SEC 30 T2N R63 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7608556 | 40.0820888888889 | SW NE SEC 3 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7608556 | 40.0820888888889 | SW NE SEC 3 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7608556 | 40.0820888888889 | SW NE SEC 3 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7608556 | 40.0820888888889 | SW NE SEC 3 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7608556 | 40.0820888888889 | SW NE SEC 3 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7608556 | 40.0820888888889 | SW NE SEC 3 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7608556 | 40.0820888888889 | SW NE SEC 3 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7608556 | 40.0820888888889 | SW NE SEC 3 T1 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7608556 | 40.0820888888889 | SW NE SEC 3 T1 | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.6869833 | 40.1820361111111 | SEC 32 T3N R65 | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.6869833 | 40.1820361111111 | SEC 32 T3N R65 | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.6869833 | 40.1820361111111 | SEC 32 T3N R65 | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.6869833 | 40.1820361111111 | SEC 32 T3N R65 | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.6869833 | 40.1820361111111 | SEC 32 T3N R65 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 18 | TY | Canceled |
| 18 | TY | Canceled |
| 1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 1 | TY | Canceled |
| 3 | TY | Canceled |
| 1 | TY | Canceled |
| 3 | TY | Canceled |
| 10 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| 2 | TY | Canceled |
| 9 | TY | Canceled |
| 1 | TY | Canceled |
| 1 | TY | Canceled |
| 1 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0374 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0374 |
| 123 | 0374 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-0374 |
| 123 | 0374 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0374 |
| 123 | 0374 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0374 |
| 123 | 0374 | 005 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0374 |
| 123 | 0374 | 006 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0374 |
| 123 | 0374 | 007 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0374 |
| 123 | 0374 | 008 | 01 | VOC | 0 | 100 BARREL FEED PRODUCED | 123-0374 |
| 123 | 0375 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0375 |
| 123 | 0375 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0375 |
| 123 | 0375 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0375 |
| 123 | 0375 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0375 |
| 123 | 0375 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0375 |
| 123 | 0375 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0375 |
| 123 | 0376 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0376 |
| 123 | 0376 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0376 |
| 123 | 0376 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0376 |
| 123 | 0376 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0376 |
| 123 | 0376 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0376 |
| 123 | 0376 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0376 |
| 123 | 0387 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0387 |
| 123 | 0387 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0387 |
| 123 | 0387 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0387 |
| 123 | 0387 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0387 |
| 123 | 0387 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0387 |
| 123 | 0387 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0387 |
| 123 | 0389 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-0389 |
| 123 | 0389 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 123-0389 |
| 123 | 0389 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0389 |
| 123 | 0389 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0389 |
| 123 | 0389 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0389 |
| 123 | 0389 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0389 |
| 123 | 0389 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0389 |
| 123 | 0389 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0389 |
| 123 | 0389 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0389 |
| 123 | 0389 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0389 |
| 123 | 0389 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0389 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 93WE891-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE891-2.CN | 97.5 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | |
| 93WE891-3.CN | 97.5 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | |
| 93WE891-4.CN | 97.5 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | |
| 93WE891-5.CN | 97.5 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | |
| 93WE891-6.CN | 97.5 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | |
| 93WE891-7.CN | 97.5 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | 0 | |
| 93WE891-8.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 93WE1360.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE1360.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE1360.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE1360.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE1360.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE1360.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PROCESS HEATER | GERRITY OIL & GAS CORP | 7 | 24 | 0 |
| LOADOUT RACK | GERRITY OIL & GAS CORP | 7 | 24 | 0 |
| CRUDE OIL TANK | GERRITY OIL & GAS CORP | 7 | 24 | 0 |
| CRUDE OIL TANK #2 | GERRITY OIL & GAS CORP | 7 | 24 | 0 |
| NAPTHA STORAGE TANK | GERRITY OIL & GAS CORP | 7 | 24 | 0 |
| RESIDUAL OIL STORAGE TANK | GERRITY OIL & GAS CORP | 7 | 24 | 0 |
| DIESEL #2 STORAGE TANK | GERRITY OIL & GAS CORP | 7 | 24 | 0 |
| FUGITIVES | GERRITY OIL & GAS CORP | 7 | 24 | 0 |
| FORD CSG-649 46HP ENGINE | AMOCO PRODUCTION CO UPRR NO 21D SITE | 0 | 0 | 0 |
| FORD CSG-649 46HP ENGINE | AMOCO PRODUCTION CO UPRR NO 21D SITE | 0 | 0 | 0 |
| FORD CSG-649 46HP ENGINE | AMOCO PRODUCTION CO UPRR NO 21D SITE | 0 | 0 | 0 |
| FORD CSG-649 46HP ENGINE | AMOCO PRODUCTION CO UPRR NO 21D SITE | 0 | 0 | 0 |
| FORD CSG-649 46HP ENGINE | AMOCO PRODUCTION CO UPRR NO 21D SITE | 0 | 0 | 0 |
| FORD CSG-649 46HP ENGINE | AMOCO PRODUCTION CO UPRR NO 21D SITE | 0 | 0 | 0 |
| (8) WAUKESHA 42HP ENGINES | AMOCO PRODUCTION CO FORT LUPTON AREA | 0 | 0 | 0 |
| (8) WAUKESHA 42HP ENGINES | AMOCO PRODUCTION CO FORT LUPTON AREA | 0 | 0 | 0 |
| (8) WAUKESHA 42HP ENGINES | AMOCO PRODUCTION CO FORT LUPTON AREA | 0 | 0 | 0 |
| (8) WAUKESHA 42HP ENGINES | AMOCO PRODUCTION CO FORT LUPTON AREA | 0 | 0 | 0 |
| (8) WAUKESHA 42HP ENGINES | AMOCO PRODUCTION CO FORT LUPTON AREA | 0 | 0 | 0 |
| (8) WAUKESHA 42HP ENGINES | AMOCO PRODUCTION CO FORT LUPTON AREA | 0 | 0 | 0 |
| WAUKESHA F-1197 140HP ENG | VESSELS OIL & GAS CO IONE COMP STA | 0 | 0 | 0 |
| WAUKESHA F-1197 140HP ENG | VESSELS OIL & GAS CO IONE COMP STA | 0 | 0 | 0 |
| WAUKESHA F-1197 140HP ENG | VESSELS OIL & GAS CO IONE COMP STA | 0 | 0 | 0 |
| WAUKESHA F-1197 140HP ENG | VESSELS OIL & GAS CO IONE COMP STA | 0 | 0 | 0 |
| WAUKESHA F-1197 140HP ENG | VESSELS OIL & GAS CO IONE COMP STA | 0 | 0 | 0 |
| WAUKESHA F-1197 140HP ENG | VESSELS OIL & GAS CO IONE COMP STA | 0 | 0 | 0 |
| AJAX DPC-180 160HP #75590 | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| AJAX DPC-180 160HP #75590 | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| AJAX DPC-180 160HP #75590 | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| AJAX DPC-180 160HP #75590 | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| AJAX DPC-180 160HP #75590 | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| AJAX DPC-180 160HP #75590 | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| AJAX DPC-180 160HP #75590 | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| AJAX DPC-180 160HP #75590 | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| AJAX DPC-180 160HP #75590 | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| AJAX DPC-180 160HP #75590 | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| AJAX DPC-180 160HP #75590 | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600133 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301012 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301012 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301014 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301098 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301020 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088805 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GERRITY OIL CORPORATION | 1311 | | -104.6869833 | 40.1820361111111 | SEC 32 T3N R65 | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.6869833 | 40.1820361111111 | SEC 32 T3N R65 | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.6869833 | 40.1820361111111 | SEC 32 T3N R65 | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.6869833 | 40.1820361111111 | SEC 32 T3N R65 | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.6869833 | 40.1820361111111 | SEC 32 T3N R65 | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.6869833 | 40.1820361111111 | SEC 32 T3N R65 | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.6869833 | 40.1820361111111 | SEC 32 T3N R65 | 0 |
| GERRITY OIL CORPORATION | 1311 | | -104.6869833 | 40.1820361111111 | SEC 32 T3N R65 | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.6832167 | 40.2800888888889 | SE SEC 29 T4N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.6832167 | 40.2800888888889 | SE SEC 29 T4N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.6832167 | 40.2800888888889 | SE SEC 29 T4N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.6832167 | 40.2800888888889 | SE SEC 29 T4N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.6832167 | 40.2800888888889 | SE SEC 29 T4N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.6832167 | 40.2800888888889 | SE SEC 29 T4N | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7086056 | 40.226725 | T2N-T4N R63W | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7086056 | 40.226725 | T2N-T4N R63W | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7086056 | 40.226725 | T2N-T4N R63W | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7086056 | 40.226725 | T2N-T4N R63W | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7086056 | 40.226725 | T2N-T4N R63W | 0 |
| AMOCO PRODUCTION CO | 1311 | | -104.7086056 | 40.226725 | T2N-T4N R63W | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.8029028 | 40.1466638888889 | SE SW SEC 8 T2 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.8029028 | 40.1466638888889 | SE SW SEC 8 T2 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.8029028 | 40.1466638888889 | SE SW SEC 8 T2 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.8029028 | 40.1466638888889 | SE SW SEC 8 T2 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.8029028 | 40.1466638888889 | SE SW SEC 8 T2 | 0 |
| VESSELS GAS PROCESSING, INC. | 1311 | | -104.8029028 | 40.1466638888889 | SE SW SEC 8 T2 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1 | TY | Canceled |
| 1 | TY | Canceled |
| 1 | TY | Canceled |
| 1 | TY | Canceled |
| 1 | TY | Canceled |
| 1 | TY | Canceled |
| 1 | TY | Canceled |
| 19 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 2 | TY | Canceled |
| 12 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0389 | 002 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0389 |
| 123 | 0389 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0389 |
| 123 | 0389 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0389 |
| 123 | 0389 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0389 |
| 123 | 0389 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0389 |
| 123 | 0389 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0389 |
| 123 | 0390 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-0390 |
| 123 | 0390 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 123-0390 |
| 123 | 0390 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0390 |
| 123 | 0390 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0390 |
| 123 | 0390 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0390 |
| 123 | 0390 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0390 |
| 123 | 0390 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0390 |
| 123 | 0390 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0390 |
| 123 | 0390 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0390 |
| 123 | 0390 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0390 |
| 123 | 0390 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0390 |
| 123 | 0390 | 002 | 01 | PM10 | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0390 |
| 123 | 0390 | 002 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-0390 |
| 123 | 0390 | 002 | 02 | PM10 | 0 | 1000 GALLONS THROUGHPUT | 123-0390 |
| 123 | 0390 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0390 |
| 123 | 0390 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0390 |
| 123 | 0390 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0390 |
| 123 | 0390 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0390 |
| 123 | 0390 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0390 |
| 123 | 0392 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-0392 |
| 123 | 0392 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0392 |
| 123 | 0392 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-0392 |
| 123 | 0392 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0392 |
| 123 | 0392 | 002 | 01 | VOC | 0 | 1000 GALLON THROUGHPUT | 123-0392 |
| 123 | 0393 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-0393 |
| 123 | 0393 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-0393 |
| 123 | 0394 | 001 | 01 | 100414 | 192968.034 | 1000 GALLONS THROUGHPUT | 123-0394 |
| 123 | 0394 | 001 | 01 | 108883 | 192968.034 | 1000 GALLONS THROUGHPUT | 123-0394 |
| 123 | 0394 | 001 | 01 | 110543 | 192968.034 | 1000 GALLONS THROUGHPUT | 123-0394 |
| 123 | 0394 | 001 | 01 | 1330207 | 192968.034 | 1000 GALLONS THROUGHPUT | 123-0394 |
| 123 | 0394 | 001 | 01 | 71432 | 192968.034 | 1000 GALLONS THROUGHPUT | 123-0394 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 84WE021V-1.X | 0 | NO EQUIPMENT | | -1 | |
| 84WE021V-1.X | 0 | NO EQUIPMENT | | -1 | |
| 84WE021V-1.X | 0 | NO EQUIPMENT | | -1 | 0.0002 |
| 84WE021V-1.X | 0 | NO EQUIPMENT | | -1 | 0.0875 |
| 02WE0738.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 04WE0210 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0174 |
| 04WE0210 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0174 |
| 04WE0210 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0174 |
| 04WE0210 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0174 |
| 04WE0210 | 0 | NO EQUIPMENT | | -1 | 0.0174 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE BREATHING LOSS | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| CONDENSATE WORKING LOSS | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| PLANTWIDE FUGITIVE VOCS | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| PLANTWIDE FUGITIVE VOCS | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| PLANTWIDE FUGITIVE VOCS | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| PLANTWIDE FUGITIVE VOCS | SNYDER OIL CORP WAMPLER COMPRESSOR STA | 0 | 0 | 0 |
| WAUKESHA 6WAK 150HP ENG. | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| WAUKESHA 6WAK 150HP ENG. | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| WAUKESHA 6WAK 150HP ENG. | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| WAUKESHA 6WAK 150HP ENG. | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| WAUKESHA 6WAK 150HP ENG. | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| WAUKESHA 6WAK 150HP ENG. | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| WAUKESHA 6WAK 150HP ENG. | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| WAUKESHA 6WAK 150HP ENG. | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| WAUKESHA 6WAK 150HP ENG. | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| WAUKESHA 6WAK 150HP ENG. | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| WAUKESHA 6WAK 150HP ENG. | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| CONDENSATE BREATHING LOSS | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| CONDENSATE BREATHING LOSS | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| CONDENSATE WORKING LOSS | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| CONDENSATE WORKING LOSS | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| PLANTWIDE FUGITIVE VOCS | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| PLANTWIDE FUGITIVE VOCS | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| PLANTWIDE FUGITIVE VOCS | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| PLANTWIDE FUGITIVE VOCS | SNYDER OIL CORP TANDEM COMPRESSOR STA | 0 | 0 | 0 |
| TANK #1-CONE ROOF,NO SEAL | SUNCOR - BRACEWELL STATION | 7 | 24 | 8760 |
| TANK #1-CONE ROOF,NO SEAL | SUNCOR - BRACEWELL STATION | 7 | 24 | 8760 |
| TANK #2-IFR,FOAM SEAL | SUNCOR - BRACEWELL STATION | 7 | 24 | 8760 |
| TANK #2-IFR,FOAM SEAL | SUNCOR - BRACEWELL STATION | 7 | 24 | 8760 |
| STORAGE TANK OPERATION | SUNCOR - BRACEWELL STATION | 7 | 24 | 8760 |
| TANK #1-EFR, SHOE SEAL | SUNCOR - FT LUPTON STATION | 7 | 24 | 8760 |
| TANK #1-EFR, SHOE SEAL | SUNCOR - FT LUPTON STATION | 7 | 24 | 8760 |
| TANK #1-CONE ROOF,NO SEAL | SUNCOR - SPINDLE B INJECTION STATION | 7 | 24 | 8760 |
| TANK #1-CONE ROOF,NO SEAL | SUNCOR - SPINDLE B INJECTION STATION | 7 | 24 | 8760 |
| TANK #1-CONE ROOF,NO SEAL | SUNCOR - SPINDLE B INJECTION STATION | 7 | 24 | 8760 |
| TANK #1-CONE ROOF,NO SEAL | SUNCOR - SPINDLE B INJECTION STATION | 7 | 24 | 8760 |
| TANK #1-CONE ROOF,NO SEAL | SUNCOR - SPINDLE B INJECTION STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301097 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000207 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000207 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 40301097 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301097 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 40301099 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301099 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000207 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000207 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40301012 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301012 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40301117 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301117 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400332 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40301117 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40301117 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 1.678822 | 40301012 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.678822 | 40301012 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.678822 | 40301012 |
| 25 | 25 | 25 | 25 | XYLENES | 1.678822 | 40301012 |
| 25 | 25 | 25 | 25 | BENZENE | 1.678822 | 40301012 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| CRUDE OIL TRANSFER STATN | O |
| CRUDE OIL TRANSFER STATN | O |
| CRUDE OIL TRANSFER STATN | O |
| CRUDE OIL TRANSFER STATN | O |
| CRUDE OIL TRANSFER STATN | O |
| CRUDE OIL TRANSFEE STATN | X |
| CRUDE OIL TRANSFEE STATN | X |
| CRUDE OIL TRANSFER STATN | O |
| CRUDE OIL TRANSFER STATN | O |
| CRUDE OIL TRANSFER STATN | O |
| CRUDE OIL TRANSFER STATN | O |
| CRUDE OIL TRANSFER STATN | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.9900614 | 40.2545499444444 | SEC 4 T3N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.0081071 | 40.3126161944444 | SEC 17 T4N R59 | 0 |
| SUNCOR ENERGY (U.S.A.), INC. | 1311 | | -104.8092649 | 40.4801283333333 | 12180 HIGHWA | 0 |
| SUNCOR ENERGY (U.S.A.), INC. | 1311 | | -104.8092649 | 40.4801283333333 | 12180 HIGHWA | 0 |
| SUNCOR ENERGY (U.S.A.), INC. | 1311 | | -104.8092649 | 40.4801283333333 | 12180 HIGHWA | 0 |
| SUNCOR ENERGY (U.S.A.), INC. | 1311 | | -104.8092649 | 40.4801283333333 | 12180 HIGHWA | 0 |
| SUNCOR ENERGY (U.S.A.), INC. | 1311 | | -104.8092649 | 40.4801283333333 | 12180 HIGHWA | 0 |
| SUNCOR ENERGY (U.S.A.), INC. | 1311 | | -104.8061611 | 40.1270444444444 | NW SEC 20 T2N | 0 |
| SUNCOR ENERGY (U.S.A.), INC. | 1311 | | -104.8061611 | 40.1270444444444 | NW SEC 20 T2N | 0 |
| SUNCOR ENERGY (U.S.A.), INC. | 1311 | | -104.809601 | 40.1239738611111 | SWNW SEC 20 | 1.678822 |
| SUNCOR ENERGY (U.S.A.), INC. | 1311 | | -104.809601 | 40.1239738611111 | SWNW SEC 20 | 1.678822 |
| SUNCOR ENERGY (U.S.A.), INC. | 1311 | | -104.809601 | 40.1239738611111 | SWNW SEC 20 | 1.678822 |
| SUNCOR ENERGY (U.S.A.), INC. | 1311 | | -104.809601 | 40.1239738611111 | SWNW SEC 20 | 1.678822 |
| SUNCOR ENERGY (U.S.A.), INC. | 1311 | | -104.809601 | 40.1239738611111 | SWNW SEC 20 | 1.678822 |

| unit_emis_limit1 | unit_emis_limit2 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0394 | 001 | 01 | VOC | 192968.034 | 1000 GALLONS THROUGHPUT | 123-0394 |
| 123 | 0414 | 001 | 01 | 50000 | 4.5 | MILLION CUBIC FEET BURNED | 123-0414 |
| 123 | 0414 | 001 | 01 | CO | 4.5 | MILLION CUBIC FEET BURNED | 123-0414 |
| 123 | 0414 | 001 | 01 | NO2 | 4.5 | MILLION CUBIC FEET BURNED | 123-0414 |
| 123 | 0414 | 001 | 01 | PM10 | 4.5 | MILLION CUBIC FEET BURNED | 123-0414 |
| 123 | 0414 | 001 | 01 | PM2.5 | 4.5 | MILLION CUBIC FEET BURNED | 123-0414 |
| 123 | 0414 | 001 | 01 | PT | 4.5 | MILLION CUBIC FEET BURNED | 123-0414 |
| 123 | 0414 | 001 | 01 | SO2 | 4.5 | MILLION CUBIC FEET BURNED | 123-0414 |
| 123 | 0414 | 001 | 01 | VOC | 4.5 | MILLION CUBIC FEET BURNED | 123-0414 |
| 123 | 0422 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 007 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0422 |
| 123 | 0422 | 007 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0422 |
| 123 | 0422 | 007 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0422 |
| 123 | 0422 | 007 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0422 |
| 123 | 0422 | 007 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0422 |
| 123 | 0422 | 007 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0422 |
| 123 | 0422 | 007 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0422 |
| 123 | 0422 | 007 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0422 |
| 123 | 0422 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0422 |
| 123 | 0422 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0422 |
| 123 | 0422 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0422 |
| 123 | 0422 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0422 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04WE0210 | 0 | NO EQUIPMENT | | -1 | 0.864 |
| 93WE1557 | 0 | NO EQUIPMENT | | -1 | 104.378 |
| 93WE1557 | 0 | NO EQUIPMENT | | -1 | 444.444 |
| 93WE1557 | 0 | NO EQUIPMENT | | -1 | 6888.889 |
| 93WE1557 | 0 | NO EQUIPMENT | | -1 | 14 |
| 93WE1557 | 0 | NO EQUIPMENT | | -1 | 14 |
| 93WE1557 | 0 | NO EQUIPMENT | | -1 | 14 |
| 93WE1557 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 93WE1557 | 0 | NO EQUIPMENT | | -1 | 88.055 |
| 93WE1368.I.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368.I.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368.I.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368.I.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368.I.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368.I.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368.I.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368.I.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368.I.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368.I.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368.I.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368.I.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-2.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-3.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-4.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-4.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-4.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-4.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-4.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE1368-4.C | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TANK #1-CONE ROOF,NO SEAL | SUNCOR - SPINDLE B INJECTION STATION | 7 | 24 | 8760 |
| WAUKESHA F817GU SN: 305630 RATED AT 100H | NOBLE ENERGY - STATE LARSON C. S. | 7 | 24 | 8760 |
| WAUKESHA F817GU SN: 305630 RATED AT 100H | NOBLE ENERGY - STATE LARSON C. S. | 7 | 24 | 8760 |
| WAUKESHA F817GU SN: 305630 RATED AT 100H | NOBLE ENERGY - STATE LARSON C. S. | 7 | 24 | 8760 |
| WAUKESHA F817GU SN: 305630 RATED AT 100H | NOBLE ENERGY - STATE LARSON C. S. | 7 | 24 | 8760 |
| WAUKESHA F817GU SN: 305630 RATED AT 100H | NOBLE ENERGY - STATE LARSON C. S. | 7 | 24 | 8760 |
| WAUKESHA F817GU SN: 305630 RATED AT 100H | NOBLE ENERGY - STATE LARSON C. S. | 7 | 24 | 8760 |
| WAUKESHA F817GU SN: 305630 RATED AT 100H | NOBLE ENERGY - STATE LARSON C. S. | 7 | 24 | 8760 |
| WAUKESHA F817GU SN: 305630 RATED AT 100H | NOBLE ENERGY - STATE LARSON C. S. | 7 | 24 | 8760 |
| SUPERIOR ENG.#1-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| SUPERIOR ENG.#1-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| SUPERIOR ENG.#1-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| SUPERIOR ENG.#1-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| SUPERIOR ENG.#1-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| SUPERIOR ENG.#1-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| SUPERIOR ENG.#1-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| SUPERIOR ENG.#1-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| SUPERIOR ENG.#1-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| SUPERIOR ENG.#1-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| SUPERIOR ENG.#1-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| SUPERIOR ENG.#1-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| EQUIPMENT LEAKS -FUG.VOCS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| REGENERATOR HEATR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| REGENERATOR HEATR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| REGENERATOR HEATR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| REGENERATOR HEATR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| REGENERATOR HEATR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |
| REGENERATOR HEATR-NAT.GAS | AMOCO PRODUCTION CO WEST GAS PLANT | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 83.362191 | 40301012 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.234851 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.999999 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.5 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0315 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0315 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0315 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00135 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.198124 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000299 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000299 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000299 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10200602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10200602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200602 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL TRANSFER STATN | O |
| NAT GAS COMPRESSION STATION | O |
| NAT GAS COMPRESSION STATION | O |
| NAT GAS COMPRESSION STATION | O |
| NAT GAS COMPRESSION STATION | O |
| NAT GAS COMPRESSION STATION | O |
| NAT GAS COMPRESSION STATION | O |
| NAT GAS COMPRESSION STATION | O |
| NAT GAS COMPRESSION STATION | O |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |
| GAS COMPRESSOR STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SUNCOR ENERGY (U.S.A.), INC. | 1311 | | -104.809601 | 40.1239738611111 | SWNW SEC 20 | 83.362191 |
| NOBLE ENERGY, INC. | 1311 | | -104.4911496 | 40.4592289166667 | SE 1/4 NE 1/4 S | 0.234851 |
| NOBLE ENERGY, INC. | 1311 | | -104.4911496 | 40.4592289166667 | SE 1/4 NE 1/4 S | 0.999999 |
| NOBLE ENERGY, INC. | 1311 | | -104.4911496 | 40.4592289166667 | SE 1/4 NE 1/4 S | 15.5 |
| NOBLE ENERGY, INC. | 1311 | | -104.4911496 | 40.4592289166667 | SE 1/4 NE 1/4 S | 0.0315 |
| NOBLE ENERGY, INC. | 1311 | | -104.4911496 | 40.4592289166667 | SE 1/4 NE 1/4 S | 0.0315 |
| NOBLE ENERGY, INC. | 1311 | | -104.4911496 | 40.4592289166667 | SE 1/4 NE 1/4 S | 0.0315 |
| NOBLE ENERGY, INC. | 1311 | | -104.4911496 | 40.4592289166667 | SE 1/4 NE 1/4 S | 0.00135 |
| NOBLE ENERGY, INC. | 1311 | | -104.4911496 | 40.4592289166667 | SE 1/4 NE 1/4 S | 0.198124 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |
| AMOCO EXPLORATION & PRODUCTION | 1311 | | -104.7962889 | 40.2322361111111 | 13625 COUNTY | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 97.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 15.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 41 | TY | Canceled |
| 39 | TY | Canceled |
| 1 | TY | Canceled |
| 1 | TY | Canceled |
| 1 | TY | Canceled |
| 26 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 2 | TY | Canceled |
| 1 | TY | Canceled |
| 1 | TY | Canceled |
| 1 | TY | Canceled |
| 15 | TY | Canceled |
| 34 | TY | Canceled |
| 2.4 | TY | Canceled |
| 9.6 | TY | Canceled |
| 0.21 | TY | Canceled |
| 0.21 | TY | Canceled |
| 0.04 | TY | Canceled |
| 0.19 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0423 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0423 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0423 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0423 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0423 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0423 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0423 | 004 | 01 | 50000 | 22.3 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0423 | 004 | 01 | 71432 | 22.3 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0423 | 004 | 01 | CO | 22.3 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0423 | 004 | 01 | NO2 | 22.3 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0423 | 004 | 01 | PM10 | 22.3 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0423 | 004 | 01 | PM2.5 | 22.3 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0423 | 004 | 01 | PT | 22.3 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0423 | 004 | 01 | SO2 | 22.3 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0423 | 004 | 01 | VOC | 22.3 | MILLION CUBIC FEET BURNED | 123-0423 |
| 123 | 0437 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0437 |
| 123 | 0437 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0437 |
| 123 | 0437 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0437 |
| 123 | 0437 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0437 |
| 123 | 0437 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0437 |
| 123 | 0437 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0437 |
| 123 | 0437 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0437 |
| 123 | 0437 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0437 |
| 123 | 0437 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0437 |
| 123 | 0437 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0437 |
| 123 | 0437 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0437 |
| 123 | 0437 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0437 |
| 123 | 0444 | 001 | 01 | 107028 | 10.67 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 001 | 01 | 50000 | 10.67 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 001 | 01 | 75070 | 10.67 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 001 | 01 | CO | 10.67 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 001 | 01 | NO2 | 10.67 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 001 | 01 | PM10 | 10.67 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 001 | 01 | PM2.5 | 10.67 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 001 | 01 | PT | 10.67 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 001 | 01 | SO2 | 10.67 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 001 | 01 | VOC | 10.67 | MILLION CUBIC FEET BURNED | 123-0444 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94WE100.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE100.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE100.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE100.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE100.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE100.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0438 | 0 | NO EQUIPMENT | | -1 | 13.4304933 |
| 97WE0438 | 0 | NO EQUIPMENT | | -1 | 5.1748879 |
| 97WE0438 | 0 | NO EQUIPMENT | | -1 | 1426.0089686 |
| 97WE0438 | 0 | NO EQUIPMENT | | -1 | 1426.0089686 |
| 97WE0438 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0438 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0438 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0438 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0438 | 0 | NO EQUIPMENT | | -1 | 286.9955157 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 94WE250-1 | 0 | NO EQUIPMENT | | -1 | 14.995314 |
| 94WE250-1 | 0 | NO EQUIPMENT | | -1 | 71.2277413 |
| 94WE250-1 | 0 | NO EQUIPMENT | | -1 | 11.2464855 |
| 94WE250-1 | 0 | NO EQUIPMENT | | -1 | 726.703 |
| 94WE250-1 | 0 | NO EQUIPMENT | | -1 | 2009.12 |
| 94WE250-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94WE250-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94WE250-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94WE250-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 94WE250-1 | 0 | NO EQUIPMENT | | -1 | 768.5098407 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| WAUKESHA ENGINE | DCP MIDSTREAM, LP - PARKER & PA | 0 | 0 | 0 |
| WAUKESHA ENGINE | DCP MIDSTREAM, LP - PARKER & PA | 0 | 0 | 0 |
| WAUKESHA ENGINE | DCP MIDSTREAM, LP - PARKER & PA | 0 | 0 | 0 |
| WAUKESHA ENGINE | DCP MIDSTREAM, LP - PARKER & PA | 0 | 0 | 0 |
| WAUKESHA ENGINE | DCP MIDSTREAM, LP - PARKER & PA | 0 | 0 | 0 |
| WAUKESHA ENGINE | DCP MIDSTREAM, LP - PARKER & PA | 0 | 0 | 0 |
| CAT G379NA SN: 72B01087 | DCP MIDSTREAM, LP - PARKER & PA | 7 | 24 | 8760 |
| CAT G379NA SN: 72B01087 | DCP MIDSTREAM, LP - PARKER & PA | 7 | 24 | 8760 |
| CAT G379NA SN: 72B01087 | DCP MIDSTREAM, LP - PARKER & PA | 7 | 24 | 8760 |
| CAT G379NA SN: 72B01087 | DCP MIDSTREAM, LP - PARKER & PA | 7 | 24 | 8760 |
| CAT G379NA SN: 72B01087 | DCP MIDSTREAM, LP - PARKER & PA | 7 | 24 | 8760 |
| CAT G379NA SN: 72B01087 | DCP MIDSTREAM, LP - PARKER & PA | 7 | 24 | 8760 |
| CAT G379NA SN: 72B01087 | DCP MIDSTREAM, LP - PARKER & PA | 7 | 24 | 8760 |
| CAT G379NA SN: 72B01087 | DCP MIDSTREAM, LP - PARKER & PA | 7 | 24 | 8760 |
| CAT G379NA SN: 72B01087 | DCP MIDSTREAM, LP - PARKER & PA | 7 | 24 | 8760 |
| FORD VSG413 S/N E2128/009 | PETRO-CANADA - SALLEE NO 14 25 SITE | 7 | 24 | 8760 |
| FORD VSG413 S/N E2128/009 | PETRO-CANADA - SALLEE NO 14 25 SITE | 7 | 24 | 8760 |
| FORD VSG413 S/N E2128/009 | PETRO-CANADA - SALLEE NO 14 25 SITE | 7 | 24 | 8760 |
| FORD VSG413 S/N E2128/009 | PETRO-CANADA - SALLEE NO 14 25 SITE | 7 | 24 | 8760 |
| FORD VSG413 S/N E2128/009 | PETRO-CANADA - SALLEE NO 14 25 SITE | 7 | 24 | 8760 |
| FORD VSG413 S/N E2128/009 | PETRO-CANADA - SALLEE NO 14 25 SITE | 7 | 24 | 8760 |
| WAUKESHA VRG220 S/N 22916 | PETRO-CANADA - SALLEE NO 14 25 SITE | 7 | 24 | 8760 |
| WAUKESHA VRG220 S/N 22916 | PETRO-CANADA - SALLEE NO 14 25 SITE | 7 | 24 | 8760 |
| WAUKESHA VRG220 S/N 22916 | PETRO-CANADA - SALLEE NO 14 25 SITE | 7 | 24 | 8760 |
| WAUKESHA VRG220 S/N 22916 | PETRO-CANADA - SALLEE NO 14 25 SITE | 7 | 24 | 8760 |
| WAUKESHA VRG220 S/N 22916 | PETRO-CANADA - SALLEE NO 14 25 SITE | 7 | 24 | 8760 |
| WAUKESHA VRG220 S/N 22916 | PETRO-CANADA - SALLEE NO 14 25 SITE | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.14975 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0577 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 15.9 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.9 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1115 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1115 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1115 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00669 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.38 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.06 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.876961 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.718655 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05335 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05335 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05335 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003201 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.1 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 0.14975 |
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 0.0577 |
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 15.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 15.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 0.1115 |
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 0.1115 |
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 0.1115 |
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 0.00669 |
| DCP MIDSTREAM, LP | 1311 | | -104.573003 | 40.2476011388889 | SW/4 SE/4 SEC | 3.2 |
| BONNY GATHERING CO | 1311 | | -104.6333556 | 40.3160916666667 | SEC 14 T4N R65 | 0 |
| BONNY GATHERING CO | 1311 | | -104.6333556 | 40.3160916666667 | SEC 14 T4N R65 | 0 |
| BONNY GATHERING CO | 1311 | | -104.6333556 | 40.3160916666667 | SEC 14 T4N R65 | 0 |
| BONNY GATHERING CO | 1311 | | -104.6333556 | 40.3160916666667 | SEC 14 T4N R65 | 0 |
| BONNY GATHERING CO | 1311 | | -104.6333556 | 40.3160916666667 | SEC 14 T4N R65 | 0 |
| BONNY GATHERING CO | 1311 | | -104.6333556 | 40.3160916666667 | SEC 14 T4N R65 | 0 |
| BONNY GATHERING CO | 1311 | | -104.6333556 | 40.3160916666667 | SEC 14 T4N R65 | 0 |
| BONNY GATHERING CO | 1311 | | -104.6333556 | 40.3160916666667 | SEC 14 T4N R65 | 0 |
| BONNY GATHERING CO | 1311 | | -104.6333556 | 40.3160916666667 | SEC 14 T4N R65 | 0 |
| BONNY GATHERING CO | 1311 | | -104.6333556 | 40.3160916666667 | SEC 14 T4N R65 | 0 |
| BONNY GATHERING CO | 1311 | | -104.6333556 | 40.3160916666667 | SEC 14 T4N R65 | 0 |
| BONNY GATHERING CO | 1311 | | -104.6333556 | 40.3160916666667 | SEC 14 T4N R65 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.08 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.38 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.06 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 3.876961 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 10.718655 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.05335 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.05335 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.05335 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.003201 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 4.1 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 15.93 | TY | Added to Construction Permit |
| 15.93 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.19 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Permit |
| | | Permit |
| | | Permit |
| 6.54 | TY | Permit |
| 18.17 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 6.92 | TY | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0444 | 002 | 01 | 50000 | 3.48 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 002 | 01 | CO | 3.48 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 002 | 01 | NO2 | 3.48 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 002 | 01 | PM10 | 3.48 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 002 | 01 | PM2.5 | 3.48 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 002 | 01 | PT | 3.48 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 002 | 01 | SO2 | 3.48 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 002 | 01 | VOC | 3.48 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 003 | 01 | 71432 | 149.285 | MILLION CUBIC FEET GAS PRODUCED | 123-0444 |
| 123 | 0444 | 003 | 01 | VOC | 149.285 | MILLION CUBIC FEET GAS PRODUCED | 123-0444 |
| 123 | 0444 | 004 | 01 | 71432 | 913 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0444 |
| 123 | 0444 | 004 | 01 | VOC | 913 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0444 |
| 123 | 0444 | 005 | 01 | 50000 | 5.13 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 005 | 01 | 71432 | 5.13 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 005 | 01 | CO | 5.13 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 005 | 01 | NO2 | 5.13 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 005 | 01 | PM10 | 5.13 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 005 | 01 | PM2.5 | 5.13 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 005 | 01 | PT | 5.13 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 005 | 01 | SO2 | 5.13 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 005 | 01 | VOC | 5.13 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 006 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 006 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0444 | 006 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0444 |
| 123 | 0460 | 001 | 01 | CO | 0 | TONS BURNED | 123-0460 |
| 123 | 0460 | 001 | 01 | NO2 | 0 | TONS BURNED | 123-0460 |
| 123 | 0460 | 001 | 01 | PM10 | 0 | TONS BURNED | 123-0460 |
| 123 | 0460 | 001 | 01 | PT | 0 | TONS BURNED | 123-0460 |
| 123 | 0460 | 001 | 01 | SO2 | 0 | TONS BURNED | 123-0460 |
| 123 | 0460 | 001 | 01 | VOC | 0 | TONS BURNED | 123-0460 |
| 123 | 0463 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0463 |
| 123 | 0463 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0463 |
| 123 | 0463 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0463 |
| 123 | 0464 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0464 |
| 123 | 0464 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0464 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94WE250-2 | 0 | NO EQUIPMENT | | -1 | 28.7356322 |
| 94WE250-2 | 0 | NO EQUIPMENT | | -1 | 4425.2873563 |
| 94WE250-2 | 0 | NO EQUIPMENT | | -1 | 2873.5632184 |
| 94WE250-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94WE250-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94WE250-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94WE250-2 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 94WE250-2 | 0 | NO EQUIPMENT | | -1 | 57.4712644 |
| 94WE250-3 | 0 | | | -1 | 2.6794387 |
| 94WE250-3 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 14.7369126 |
| 94WE250-4 | 0 | | | -1 | 0.109529 |
| 94WE250-4 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.5717415 |
| 01WE0295 | 0 | NO EQUIPMENT | | -1 | 74.0740741 |
| 01WE0295 | 0 | | | -1 | 19.4931774 |
| 01WE0295 | 0 | | | -1 | 545.8089669 |
| 01WE0295 | 0 | NO EQUIPMENT | | -1 | 818.7134503 |
| 01WE0295 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01WE0295 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01WE0295 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01WE0295 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01WE0295 | 0 | NO EQUIPMENT | | -1 | 389.8635478 |
| 02WE0909.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0909.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0909.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0909.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0909.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE600.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE600.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE600.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE600.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE600.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE600.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE741.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE741.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE741.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE742.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE742.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE LEAKS | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| FUGITIVE LEAKS | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC 115 ENGINE RATED AT 97 HP | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC 115 ENGINE RATED AT 97 HP | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC 115 ENGINE RATED AT 97 HP | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC 115 ENGINE RATED AT 97 HP | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC 115 ENGINE RATED AT 97 HP | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC 115 ENGINE RATED AT 97 HP | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC 115 ENGINE RATED AT 97 HP | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC 115 ENGINE RATED AT 97 HP | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| AJAX DPC 115 ENGINE RATED AT 97 HP | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8760 |
| GEMINI G-26/MOC NAT GAS ENG RATED AT 26 | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8736 |
| GEMINI G-26/MOC NAT GAS ENG RATED AT 26 | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8736 |
| GEMINI G-26/MOC NAT GAS ENG RATED AT 26 | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8736 |
| GEMINI G-26/MOC NAT GAS ENG RATED AT 26 | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8736 |
| GEMINI G-26/MOC NAT GAS ENG RATED AT 26 | WHITING OIL - TERRACE GAS PLANT | 7 | 24 | 8736 |
| INCINERATION | ACTION OILFIELD SERVICES | 6 | 12 | 3744 |
| INCINERATION | ACTION OILFIELD SERVICES | 6 | 12 | 3744 |
| INCINERATION | ACTION OILFIELD SERVICES | 6 | 12 | 3744 |
| INCINERATION | ACTION OILFIELD SERVICES | 6 | 12 | 3744 |
| INCINERATION | ACTION OILFIELD SERVICES | 6 | 12 | 3744 |
| INCINERATION | ACTION OILFIELD SERVICES | 6 | 12 | 3744 |
| AJAX ENGINE - NAT GAS | SNYDER OIL CORP SCHNEIDER NO 1 | 0 | 0 | 0 |
| AJAX ENGINE - NAT GAS | SNYDER OIL CORP SCHNEIDER NO 1 | 0 | 0 | 0 |
| AJAX ENGINE - NAT GAS | SNYDER OIL CORP SCHNEIDER NO 1 | 0 | 0 | 0 |
| AJAX ENGINE  NAT. GAS | SNYDER OIL CORP SCHNEIDER NO 4 | 0 | 0 | 0 |
| AJAX ENGINE  NAT. GAS | SNYDER OIL CORP SCHNEIDER NO 4 | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.7 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0174 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0174 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0174 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001044 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31000207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3 | 31000207 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.19 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.4 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02565 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02565 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02565 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001539 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 27 | 27 | 19 | 27 | CARBON MON | 0 | 50300102 |
| 27 | 27 | 19 | 27 | NITROGEN DIO | 0 | 50300102 |
| 27 | 27 | 19 | 27 | PARTICULATE | 0 | 50300102 |
| 27 | 27 | 19 | 27 | TOTAL PARTICU | 0 | 50300102 |
| 27 | 27 | 19 | 27 | SULFUR DIOXID | 0 | 50300102 |
| 27 | 27 | 19 | 27 | VOLATILE ORG | 0 | 50300102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| INCINERATION | X |
| INCINERATION | X |
| INCINERATION | X |
| INCINERATION | X |
| INCINERATION | X |
| INCINERATION | X |
| PUMPING STATION | X |
| PUMPING STATION | X |
| PUMPING STATION | X |
| OIL & GAS WELL SITE | X |
| OIL & GAS WELL SITE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.05 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 7.7 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 5 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.0174 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.0174 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.0174 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.001044 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.1 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.2 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 1.1 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.05 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 3 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.19 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.05 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 1.4 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 2.1 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.02565 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.02565 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.02565 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0.001539 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 1 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.9087963 | 40.8454755 | NW NE SEC 18 | 0 |
| ACTION OILFIELD SERVICES | 1389 | | -104.6108853 | 40.3193622777778 | 24020 COUNTY | 0 |
| ACTION OILFIELD SERVICES | 1389 | | -104.6108853 | 40.3193622777778 | 24020 COUNTY | 0 |
| ACTION OILFIELD SERVICES | 1389 | | -104.6108853 | 40.3193622777778 | 24020 COUNTY | 0 |
| ACTION OILFIELD SERVICES | 1389 | | -104.6108853 | 40.3193622777778 | 24020 COUNTY | 0 |
| ACTION OILFIELD SERVICES | 1389 | | -104.6108853 | 40.3193622777778 | 24020 COUNTY | 0 |
| ACTION OILFIELD SERVICES | 1389 | | -104.6108853 | 40.3193622777778 | 24020 COUNTY | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.8321361 | 40.1144694444444 | NE NE SEC 25 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.8321361 | 40.1144694444444 | NE NE SEC 25 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.8321361 | 40.1144694444444 | NE NE SEC 25 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.8321 | 40.1107472222222 | SE NE SEC 25 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -104.8321 | 40.1107472222222 | SE NE SEC 25 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 0.08 | TY | Permit |
| 13.39 | TY | Permit |
| 7.95 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 19.1 | TY | Permit |
| | | Permit |
| 26.9 | TY | Permit |
| | | Permit |
| | | Permit |
| 2 | TY | Permit |
| 2.7 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 2 | TY | Permit |
| 0.1 | TY | Canceled |
| 3.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| 3.8 | TY | Canceled |
| 0.1 | TY | Canceled |
| 0.4 | TY | Canceled |
| 2.7 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0464 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0464 |
| 123 | 0467 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0467 |
| 123 | 0467 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0467 |
| 123 | 0467 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0467 |
| 123 | 0467 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0467 |
| 123 | 0467 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0467 |
| 123 | 0467 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0467 |
| 123 | 0468 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 002 | 01 | 50000 | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 002 | 01 | CO | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 002 | 01 | NO2 | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 002 | 01 | PM10 | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 002 | 01 | PM2.5 | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 002 | 01 | PT | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 002 | 01 | SO2 | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 002 | 01 | VOC | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 003 | 01 | 107028 | 12.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 003 | 01 | 50000 | 12.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 003 | 01 | CO | 12.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 003 | 01 | NO2 | 12.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 003 | 01 | PM10 | 12.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 003 | 01 | PM2.5 | 12.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 003 | 01 | PT | 12.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 003 | 01 | SO2 | 12.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 003 | 01 | VOC | 12.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 005 | 01 | 71432 | 2.555 | MILLION CUBIC FEET GAS PRODUCED | 123-0468 |
| 123 | 0468 | 005 | 01 | VOC | 2.555 | MILLION CUBIC FEET GAS PRODUCED | 123-0468 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94WE742.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE102 CAN | 0 | NO EQUIPMENT | | -1 | |
| 95WE102 CAN | 0 | NO EQUIPMENT | | -1 | |
| 95WE102 CAN | 0 | NO EQUIPMENT | | -1 | |
| 95WE102 CAN | 0 | NO EQUIPMENT | | -1 | |
| 95WE102 CAN | 0 | NO EQUIPMENT | | -1 | |
| 95WE102 CAN | 0 | NO EQUIPMENT | | -1 | |
| 95WE101.CAN | 0 | NO EQUIPMENT | | 0 | |
| 95WE101.CAN | 0 | NO EQUIPMENT | | 0 | |
| 95WE101.CAN | 0 | NO EQUIPMENT | | 0 | |
| 95WE101.CAN | 0 | NO EQUIPMENT | | 0 | |
| 95WE826-1 | 0 | NO EQUIPMENT | | -1 | 46.5 |
| 95WE826-1 | 0 | NO EQUIPMENT | | -1 | 435.122 |
| 95WE826-1 | 0 | NO EQUIPMENT | | -1 | 580.163 |
| 95WE826-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95WE826-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95WE826-1 | 0 | NO EQUIPMENT | | -1 | 10 |
| 95WE826-1 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 95WE826-1 | 0 | NO EQUIPMENT | | -1 | 232.085 |
| 95WE826-2 | 0 | NO EQUIPMENT | | -1 | 14.1732283 |
| 95WE826-2 | 0 | NO EQUIPMENT | | -1 | 80.3149606 |
| 95WE826-2 | 0 | NO EQUIPMENT | | -1 | 2188.976378 |
| 95WE826-2 | 0 | NO EQUIPMENT | | -1 | 2188.976378 |
| 95WE826-2 | 0 | NO EQUIPMENT | | -1 | 9.975 |
| 95WE826-2 | 0 | NO EQUIPMENT | | -1 | 9.9749606 |
| 95WE826-2 | 0 | NO EQUIPMENT | | -1 | 9.975 |
| 95WE826-2 | 0 | NO EQUIPMENT | | -1 | 0.617 |
| 95WE826-2 | 0 | NO EQUIPMENT | | -1 | 1368.503937 |
| 95WE826-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE826-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE826-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE826-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE826-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE826-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE826-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE826-4 | 0 | NO EQUIPMENT | | -1 | 164.3835616 |
| 95WE826-4 | 0 | NO EQUIPMENT | | -1 | 3600.7827789 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX ENGINE  NAT. GAS | SNYDER OIL CORP SCHNEIDER NO 4 | 0 | 0 | 0 |
| NATURAL GAS COMBUSTION | SNYDER OIL CORP. SOONER COMPRESSOR STATI | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | SNYDER OIL CORP. SOONER COMPRESSOR STATI | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | SNYDER OIL CORP. SOONER COMPRESSOR STATI | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | SNYDER OIL CORP. SOONER COMPRESSOR STATI | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | SNYDER OIL CORP. SOONER COMPRESSOR STATI | 1 | 1 | 1 |
| NATURAL GAS COMBUSTION | SNYDER OIL CORP. SOONER COMPRESSOR STATI | 1 | 1 | 1 |
| CATERPILLAR G379NA 72BO12 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 0 | 0 | 0 |
| CATERPILLAR G379NA 72BO12 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 0 | 0 | 0 |
| CATERPILLAR G379NA 72BO12 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 0 | 0 | 0 |
| CATERPILLAR G379NA 72BO12 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 0 | 0 | 0 |
| AJAX DPC 360LE RATED AT 346 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE RATED AT 346 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE RATED AT 346 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE RATED AT 346 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE RATED AT 346 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE RATED AT 346 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE RATED AT 346 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE RATED AT 346 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE, SN: 84012 RATED AT 360 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE, SN: 84012 RATED AT 360 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE, SN: 84012 RATED AT 360 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE, SN: 84012 RATED AT 360 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE, SN: 84012 RATED AT 360 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE, SN: 84012 RATED AT 360 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE, SN: 84012 RATED AT 360 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE, SN: 84012 RATED AT 360 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE, SN: 84012 RATED AT 360 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 360LE | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.411525 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.85083 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.134443 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0885 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0885 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0885 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00531 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.053952 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.09 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.51 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.9 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.9 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.063341 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.063341 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.063341 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003918 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.69 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.21 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.6 | 31000302 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS WELL SITE | X |
| NATURAL GAS PIPELINE COMPRESSOR STATION | X |
| NATURAL GAS PIPELINE COMPRESSOR STATION | X |
| NATURAL GAS PIPELINE COMPRESSOR STATION | X |
| NATURAL GAS PIPELINE COMPRESSOR STATION | X |
| NATURAL GAS PIPELINE COMPRESSOR STATION | X |
| NATURAL GAS PIPELINE COMPRESSOR STATION | X |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SNYDER OIL CORPORATION | 1311 | | -104.8321 | 40.1107472222222 | SE NE SEC 25 T | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85555 | 40.6417361111111 | SW SW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85555 | 40.6417361111111 | SW SW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85555 | 40.6417361111111 | SW SW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85555 | 40.6417361111111 | SW SW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85555 | 40.6417361111111 | SW SW SEC 22 | 0 |
| SNYDER OIL CORPORATION | 1311 | | -103.85555 | 40.6417361111111 | SW SW SEC 22 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.411525 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 3.85083 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 5.134443 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.0885 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.0885 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.0885 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.00531 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 2.053952 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.09 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.51 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 13.9 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 13.9 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.063341 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.063341 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.063341 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.003918 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 8.69 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.21 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 4.6 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0468 | 006 | 01 | VOC | 1063 | PROCESS-UNIT/YEAR | 123-0468 |
| 123 | 0468 | 007 | 01 | 71432 | 0 | 1000 BARRELS PRODUCED | 123-0468 |
| 123 | 0468 | 007 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 123-0468 |
| 123 | 0468 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 008 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 009 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 009 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 009 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 009 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 009 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 009 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 009 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 009 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 009 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 009 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 010 | 01 | CO | 0.09 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 010 | 01 | NO2 | 0.09 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 010 | 01 | PM10 | 0.09 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 010 | 01 | PM2.5 | 0.09 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 010 | 01 | PT | 0.09 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 010 | 01 | SO2 | 0.09 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 010 | 01 | VOC | 0.09 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 011 | 01 | 50000 | 56 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 011 | 01 | 71432 | 56 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 011 | 01 | 75070 | 56 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 011 | 01 | CO | 56 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 011 | 01 | NO2 | 56 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 011 | 01 | PM10 | 56 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 011 | 01 | PM2.5 | 56 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 011 | 01 | PT | 56 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 011 | 01 | SO2 | 56 | MILLION CUBIC FEET BURNED | 123-0468 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95WE826-5 | 0 | NO EQUIPMENT | | -1 | 16.9332079 |
| 95WE826-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE826-6.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0310 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98WE0310 | 0 | NO EQUIPMENT | | -1 | 25 |
| 98WE0310 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98WE0310 | 0 | NO EQUIPMENT | | -1 | 330 |
| 98WE0310 | 0 | NO EQUIPMENT | | -1 | 550 |
| 98WE0310 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0310 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0310 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0310 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98WE0310 | 0 | NO EQUIPMENT | | -1 | 305 |
| 98WE0311 | 0 | NO EQUIPMENT | | -1 | 366.666 |
| 98WE0311 | 0 | NO EQUIPMENT | | -1 | 563.333 |
| 98WE0311 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0311 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0311 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0311 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98WE0311 | 0 | NO EQUIPMENT | | -1 | 338.333 |
| 01WE0014 | 90 | CATALYTIC OXIDIZER | | -1 | 27.66 |
| 01WE0014 | 0 | NO EQUIPMENT | | -1 | 2.128 |
| 01WE0014 | 0 | NO EQUIPMENT | | -1 | 4.255 |
| 01WE0014 | 90 | CATALYTIC OXIDIZER | | -1 | 534.043 |
| 01WE0014 | 0 | NO EQUIPMENT | | -1 | 400 |
| 01WE0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01WE0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01WE0014 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01WE0014 | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE VOC EMISSIONS | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| ONE CONDENSATE TANK | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| ONE CONDENSATE TANK | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2802LE 384 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2802LE 384 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2802LE 384 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2802LE 384 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2802LE 384 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2802LE 384 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2802LE 384 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2802LE 384 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE RATED @ 572 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE RATED @ 572 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE RATED @ 572 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE RATED @ 572 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE RATED @ 572 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE RATED @ 572 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE RATED @ 572 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE RATED @ 572 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE RATED @ 572 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE RATED @ 572 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE 192 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE 192 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE 192 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE 192 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE 192 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE 192 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX DPC 2801LE 192 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1300 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1300 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1300 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1300 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1300 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1300 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1300 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1300 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1300 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.0165 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02535 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00045 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00045 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.00045 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000027 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.015225 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.077448 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.059584 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.11914 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.49532 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.2 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.28 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.28 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.28 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0168 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 9 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.0165 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.02535 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.00045 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.00045 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.00045 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.000027 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.015225 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.077448 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.059584 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.11914 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 1.49532 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 11.2 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.28 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.28 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.28 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.0168 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.2 | TY | Permit |
| 3.4 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 2 | TY | Permit |
| 1.3 | TY | Permit |
| 0.1 | TY | Permit |
| 0.2 | TY | Permit |
| 25.2 | TY | Permit |
| 18.9 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0468 | 011 | 01 | VOC | 56 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 012 | 01 | 107028 | 57 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 012 | 01 | 50000 | 57 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 012 | 01 | 75070 | 57 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 012 | 01 | CO | 57 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 012 | 01 | NO2 | 57 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 012 | 01 | PM10 | 57 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 012 | 01 | PM2.5 | 57 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 012 | 01 | PT | 57 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 012 | 01 | SO2 | 57 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 012 | 01 | VOC | 57 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 013 | 01 | 50000 | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 013 | 01 | CO | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 013 | 01 | NO2 | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 013 | 01 | PM10 | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 013 | 01 | PM2.5 | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 013 | 01 | PT | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 013 | 01 | SO2 | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 013 | 01 | VOC | 17.7 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 014 | 01 | 100414 | 5475 | MILLION CUBIC FEET GAS PRODUCED | 123-0468 |
| 123 | 0468 | 014 | 01 | 108883 | 5475 | MILLION CUBIC FEET GAS PRODUCED | 123-0468 |
| 123 | 0468 | 014 | 01 | 110543 | 5475 | MILLION CUBIC FEET GAS PRODUCED | 123-0468 |
| 123 | 0468 | 014 | 01 | 1330207 | 5475 | MILLION CUBIC FEET GAS PRODUCED | 123-0468 |
| 123 | 0468 | 014 | 01 | 71432 | 5475 | MILLION CUBIC FEET GAS PRODUCED | 123-0468 |
| 123 | 0468 | 014 | 01 | VOC | 5475 | MILLION CUBIC FEET GAS PRODUCED | 123-0468 |
| 123 | 0468 | 015 | 01 | CO | 53 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 015 | 01 | NO2 | 53 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 015 | 01 | PM10 | 53 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 015 | 01 | PM2.5 | 53 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 015 | 01 | PT | 53 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0468 | 015 | 01 | VOC | 53 | MILLION CUBIC FEET BURNED | 123-0468 |
| 123 | 0471 | 001 | 01 | 107028 | 67 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 001 | 01 | 50000 | 67 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 001 | 01 | 75070 | 67 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 001 | 01 | CO | 67 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 001 | 01 | NO2 | 67 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 001 | 01 | PM10 | 67 | MILLION CUBIC FEET BURNED | 123-0471 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01WE0014 | 50 | CATALYTIC OXIDIZER | | -1 | 144.681 |
| 05WE0874 | 0 | NO EQUIPMENT | | -1 | 8.0701754 |
| 05WE0874 | 0 | NO EQUIPMENT | | -1 | 11.3508772 |
| 05WE0874 | 0 | NO EQUIPMENT | | -1 | 12.9824561 |
| 05WE0874 | 89.8 | CATALYTIC OXIDIZER | | -1 | 859.9931201 |
| 05WE0874 | 0 | NO EQUIPMENT | | -1 | 684.2105263 |
| 05WE0874 | 0 | NO EQUIPMENT | | -1 | 10.752 |
| 05WE0874 | 0 | NO EQUIPMENT | | -1 | 10.752 |
| 05WE0874 | 0 | NO EQUIPMENT | | -1 | 10.752 |
| 05WE0874 | 0 | NO EQUIPMENT | | -1 | 0.665 |
| 05WE0874 | 48.8 | CATALYTIC OXIDIZER | | -1 | 143.9144737 |
| 05WE0875 | 0 | NO EQUIPMENT | | -1 | 45.541 |
| 05WE0875 | 0 | NO EQUIPMENT | | -1 | 455.418 |
| 05WE0875 | 0 | NO EQUIPMENT | | -1 | 569.273 |
| 05WE0875 | 0 | NO EQUIPMENT | | -1 | 9.975 |
| 05WE0875 | 0 | NO EQUIPMENT | | -1 | 9.975 |
| 05WE0875 | 0 | NO EQUIPMENT | | -1 | 9.975 |
| 05WE0875 | 0 | NO EQUIPMENT | | -1 | 0.617 |
| 05WE0875 | 0 | NO EQUIPMENT | | -1 | 227.709 |
| 09WE0848 | 0 | NO EQUIPMENT | | -1 | 0.365 |
| 09WE0848 | 0 | NO EQUIPMENT | | -1 | 0.365 |
| 09WE0848 | 0 | NO EQUIPMENT | | -1 | 0.731 |
| 09WE0848 | 0 | NO EQUIPMENT | | -1 | 0.365 |
| 09WE0848 | 0 | NO EQUIPMENT | | -1 | 0.365 |
| 09WE0848 | 0 | NO EQUIPMENT | | -1 | 5.479 |
| 11WE1215 | 0 | | | -1 | 84 |
| 11WE1215 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 100 |
| 11WE1215 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.6 |
| 11WE1215 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.6 |
| 11WE1215 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.6 |
| 11WE1215 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.5 |
| 95WE107-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE107-1 | 0 | NO EQUIPMENT | | -1 | 5.4477612 |
| 95WE107-1 | 0 | NO EQUIPMENT | | -1 | 3.880597 |
| 95WE107-1 | 0 | NO EQUIPMENT | | -1 | 623.880597 |
| 95WE107-1 | 0 | NO EQUIPMENT | | -1 | 194.0298507 |
| 95WE107-1 | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 1300 HP | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,340 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,340 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,340 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,340 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,340 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,340 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,340 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,340 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,340 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,340 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX, DPC 2802LE NAT GAS ENG RATED AT 346 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX, DPC 2802LE NAT GAS ENG RATED AT 346 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX, DPC 2802LE NAT GAS ENG RATED AT 346 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX, DPC 2802LE NAT GAS ENG RATED AT 346 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX, DPC 2802LE NAT GAS ENG RATED AT 346 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX, DPC 2802LE NAT GAS ENG RATED AT 346 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX, DPC 2802LE NAT GAS ENG RATED AT 346 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AJAX, DPC 2802LE NAT GAS ENG RATED AT 346 | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AMINE UNIT | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AMINE UNIT | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AMINE UNIT | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AMINE UNIT | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AMINE UNIT | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| AMINE UNIT | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| HOT OIL HEATER | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| HOT OIL HEATER | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| HOT OIL HEATER | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| HOT OIL HEATER | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| HOT OIL HEATER | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| HOT OIL HEATER | NOBLE ENERGY - LILLI GAS PROC. PLANT | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 880 HP | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 880 HP | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 880 HP | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 880 HP | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 880 HP | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 880 HP | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.025534 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.23 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3235 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.37 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.306432 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.306432 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.306432 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.018953 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.403038 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.030449 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.038066 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.088279 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.088279 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.088279 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00546 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.015225 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.999188 | 31000305 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.999188 | 31000305 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 2.001113 | 31000305 |
| 25 | 25 | 25 | 25 | XYLENES | 0.999188 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 0.999188 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.998763 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.226 | 10200601 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.65 | 10200601 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2014 | 10200601 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2014 | 10200601 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2014 | 10200601 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14575 | 10200601 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1825 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.13 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 20.9 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 2.025534 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.23 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.3235 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.37 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 2.5 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 19.5 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.306432 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.306432 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.306432 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.018953 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 2.1 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.403038 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 4.030449 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 5.038066 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.088279 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.088279 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.088279 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.00546 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 2.015225 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.999188 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.999188 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 2.001113 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.999188 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.999188 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 14.998763 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 2.226 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 2.65 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.2014 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.2014 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.2014 |
| NOBLE ENERGY, INC. | 1311 | | -103.8740821 | 40.6846073888889 | SWSW SEC 4 T8 | 0.14575 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 0.1825 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 0.13 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 20.9 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 6.5 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 6.8 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0471 | 001 | 01 | PT | 67 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 001 | 01 | SO2 | 67 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 001 | 01 | VOC | 67 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 002 | 01 | 50000 | 1222 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 002 | 01 | 75070 | 1222 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 002 | 01 | CO | 1222 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 002 | 01 | NO2 | 1222 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 002 | 01 | PM10 | 1222 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 002 | 01 | PT | 1222 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 002 | 01 | SO2 | 1222 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0471 | 002 | 01 | VOC | 1222 | MILLION CUBIC FEET BURNED | 123-0471 |
| 123 | 0473 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 002 | 01 | 75092 | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0473 |
| 123 | 0473 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0473 |
| 123 | 0473 | 004 | 01 | 110543 | 230.706 | 1000 GALLONS THROUGHPUT | 123-0473 |
| 123 | 0473 | 004 | 01 | 71432 | 230.706 | 1000 GALLONS THROUGHPUT | 123-0473 |
| 123 | 0473 | 004 | 01 | VOC | 230.706 | 1000 GALLONS THROUGHPUT | 123-0473 |
| 123 | 0473 | 005 | 01 | 107028 | 46 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 005 | 01 | 50000 | 46 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 005 | 01 | 71432 | 46 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 005 | 01 | 75070 | 46 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 005 | 01 | CO | 46 | MILLION CUBIC FEET BURNED | 123-0473 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95WE107-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE107-1 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE107-1 | 0 | NO EQUIPMENT | | -1 | 316.4179104 |
| 95WE107-2 | 0 | NO EQUIPMENT | | -1 | 0.2986907 |
| 95WE107-2 | 0 | NO EQUIPMENT | | -1 | 0.212766 |
| 95WE107-2 | 0 | NO EQUIPMENT | | -1 | 33.2242226 |
| 95WE107-2 | 0 | NO EQUIPMENT | | -1 | 16.8576105 |
| 95WE107-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE107-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE107-2 | 0 | NO EQUIPMENT | | -1 | 0 |
| 95WE107-2 | 0 | NO EQUIPMENT | | -1 | 16.8576105 |
| 95WE175-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE175-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0293.GF | 0 | NO EQUIPMENT | | -1 | 5 |
| 03WE0293.GF | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 03WE0293.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 04WE0051 | 0 | NO EQUIPMENT | | -1 | 2.8571 |
| 04WE0051 | 0 | NO EQUIPMENT | | -1 | 3.3261 |
| 04WE0051 | 0 | NO EQUIPMENT | | -1 | 1.822609 |
| 04WE0051 | 0 | NO EQUIPMENT | | -1 | 3.2174 |
| 04WE0051 | 0 | NO EQUIPMENT | | -1 | 330.435 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS ENG RATED AT 880 HP | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 880 HP | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 880 HP | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| SUPERIOR CLEAN BURN ENGNE | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| SUPERIOR CLEAN BURN ENGNE | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| SUPERIOR CLEAN BURN ENGNE | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| SUPERIOR CLEAN BURN ENGNE | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| SUPERIOR CLEAN BURN ENGNE | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| SUPERIOR CLEAN BURN ENGNE | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| SUPERIOR CLEAN BURN ENGNE | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| SUPERIOR CLEAN BURN ENGNE | KERR-MCGEE GATHERING -100 LATERAL CS | 7 | 24 | 8760 |
| AJAX DPC 360 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 SN 79338 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 SN 79338 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 SN 79338 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 SN 79338 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 SN 79338 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 SN 79338 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 SN 79338 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 SN 79338 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| AJAX DPC 360 SN 79338 | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR...CANCEL | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR...CANCEL | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| WAUKESHA, F3524GSI NATURAL GAS ENGINE | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| WAUKESHA, F3524GSI NATURAL GAS ENGINE | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| WAUKESHA, F3524GSI NATURAL GAS ENGINE | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| WAUKESHA, F3524GSI NATURAL GAS ENGINE | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| WAUKESHA, F3524GSI NATURAL GAS ENGINE | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.6 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1825 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.13 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 20.3 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.3 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | METHYLENE CH | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.576765 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.065916 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 37.626995 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.065713 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0765 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04192 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.074 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.600005 | 20200202 |

| site_description | site_operating_s |
|---|---|
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| 100 LATERAL COMPRESSOR STATION (FORMERLY NARCO, ENCANA OIL & GAS) | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 10.6 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 0.1825 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 0.13 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 20.3 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 10.3 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 0 |
| KERR-MCGEE GATHERING, LLC | 4922 | | -104.9616105 | 40.0525281944444 | SE NE SEC 14 T | 10.3 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.576765 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.065916 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 37.626995 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.065713 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.0765 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.04192 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.074 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 7.600005 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 48 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0473 | 005 | 01 | NO2 | 46 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 005 | 01 | PM10 | 46 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 005 | 01 | PM2.5 | 46 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 005 | 01 | PT | 46 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 005 | 01 | SO2 | 46 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 005 | 01 | VOC | 46 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 006 | 01 | 50000 | 21.1 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 006 | 01 | 67561 | 21.1 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 006 | 01 | CO | 21.1 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 006 | 01 | NO2 | 21.1 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 006 | 01 | PM10 | 21.1 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 006 | 01 | PT | 21.1 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 006 | 01 | SO2 | 21.1 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0473 | 006 | 01 | VOC | 21.1 | MILLION CUBIC FEET BURNED | 123-0473 |
| 123 | 0475 | 001 | 01 | CO | 0 | TONS BURNED | 123-0475 |
| 123 | 0475 | 001 | 01 | NO2 | 0 | TONS BURNED | 123-0475 |
| 123 | 0475 | 001 | 01 | PM10 | 0 | TONS BURNED | 123-0475 |
| 123 | 0475 | 001 | 01 | PT | 0 | TONS BURNED | 123-0475 |
| 123 | 0475 | 001 | 01 | SO2 | 0 | TONS BURNED | 123-0475 |
| 123 | 0475 | 001 | 01 | VOC | 0 | TONS BURNED | 123-0475 |
| 123 | 0475 | 002 | 01 | 7647010 | 0 | 1000 GALLONS THROUGHPUT | 123-0475 |
| 123 | 0475 | 003 | 01 | PM10 | 23088 | TONS HANDLED | 123-0475 |
| 123 | 0475 | 003 | 01 | PM2.5 | 23088 | TONS HANDLED | 123-0475 |
| 123 | 0475 | 003 | 01 | PT | 23088 | TONS HANDLED | 123-0475 |
| 123 | 0475 | 003 | 02 | PM10 | 23088 | TONS HANDLED | 123-0475 |
| 123 | 0475 | 003 | 02 | PM2.5 | 23088 | TONS HANDLED | 123-0475 |
| 123 | 0475 | 003 | 02 | PT | 23088 | TONS HANDLED | 123-0475 |
| 123 | 0475 | 003 | 03 | PM10 | 23088 | TONS HANDLED | 123-0475 |
| 123 | 0475 | 003 | 03 | PM2.5 | 23088 | TONS HANDLED | 123-0475 |
| 123 | 0475 | 003 | 03 | PT | 23088 | TONS HANDLED | 123-0475 |
| 123 | 0475 | 003 | 04 | PM10 | 750 | TONS HANDLED | 123-0475 |
| 123 | 0475 | 003 | 04 | PM2.5 | 750 | TONS HANDLED | 123-0475 |
| 123 | 0475 | 003 | 04 | PT | 750 | TONS HANDLED | 123-0475 |
| 123 | 0475 | 003 | 05 | PM10 | 750 | TONS HANDLED | 123-0475 |
| 123 | 0475 | 003 | 05 | PM2.5 | 750 | TONS HANDLED | 123-0475 |
| 123 | 0475 | 003 | 05 | PT | 750 | TONS HANDLED | 123-0475 |
| 123 | 0477 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0477 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04WE0051 | 0 | NO EQUIPMENT | | -1 | 330.435 |
| 04WE0051 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0051 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0051 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0051 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0051 | 0 | NO EQUIPMENT | | -1 | 152.174 |
| 09WE0010 | 0 | NO EQUIPMENT | | -1 | 28.436019 |
| 09WE0010 | 0 | NO EQUIPMENT | | -1 | 5.4028436 |
| 09WE0010 | 89.58 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2547.0522419 |
| 09WE0010 | 88.86 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2382.4312711 |
| 09WE0010 | 0 | NO EQUIPMENT | | -1 | 9.478673 |
| 09WE0010 | 0 | NO EQUIPMENT | | -1 | 9.478673 |
| 09WE0010 | 0 | NO EQUIPMENT | | -1 | 0.9478673 |
| 09WE0010 | 0 | NO EQUIPMENT | | -1 | 132.7014218 |
| 95WE267.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE267.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE267.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE267.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE267.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE267.CN | 0 | NO EQUIPMENT | | 0 | |
| 96WE014.XA | 0 | NO EQUIPMENT | | -1 | |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.135 |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.0476438 |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.27 |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.135 |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.0476438 |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.27 |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.135 |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.0476438 |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.27 |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.135 |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.048 |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.27 |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.135 |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.048 |
| 88WE243 | 99.9 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | -1 | 0.27 |
| 95WE410 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, F3524GSI NATURAL GAS ENGINE | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| WAUKESHA, F3524GSI NATURAL GAS ENGINE | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| WAUKESHA, F3524GSI NATURAL GAS ENGINE | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| WAUKESHA, F3524GSI NATURAL GAS ENGINE | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| WAUKESHA, F3524GSI NATURAL GAS ENGINE | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| WAUKESHA, F3524GSI NATURAL GAS ENGINE | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| CATERPILLAR G342TA ENGINE RATED AT 288 HP | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| CATERPILLAR G342TA ENGINE RATED AT 288 HP | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| CATERPILLAR G342TA ENGINE RATED AT 288 HP | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| CATERPILLAR G342TA ENGINE RATED AT 288 HP | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| CATERPILLAR G342TA ENGINE RATED AT 288 HP | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| CATERPILLAR G342TA ENGINE RATED AT 288 HP | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| CATERPILLAR G342TA ENGINE RATED AT 288 HP | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| CATERPILLAR G342TA ENGINE RATED AT 288 HP | AKA ENERGY GROUP - KERSEY | 7 | 24 | 8760 |
| INCINERATOR | BAKER HUGHES OILFIELD OP - 285 CR 27 | 0 | 0 | 0 |
| INCINERATOR | BAKER HUGHES OILFIELD OP - 285 CR 27 | 0 | 0 | 0 |
| INCINERATOR | BAKER HUGHES OILFIELD OP - 285 CR 27 | 0 | 0 | 0 |
| INCINERATOR | BAKER HUGHES OILFIELD OP - 285 CR 27 | 0 | 0 | 0 |
| INCINERATOR | BAKER HUGHES OILFIELD OP - 285 CR 27 | 0 | 0 | 0 |
| INCINERATOR | BAKER HUGHES OILFIELD OP - 285 CR 27 | 0 | 0 | 0 |
| LOADING/VAPOR LOSSES | BAKER HUGHES OILFIELD OP - 285 CR 27 | 0 | 0 | 0 |
| PNEUMATIC LOADING OF CEMENT TO SILOS | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| PNEUMATIC LOADING OF CEMENT TO SILOS | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| PNEUMATIC LOADING OF CEMENT TO SILOS | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| MATERIAL FROM SILOS TO BLENDER | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| MATERIAL FROM SILOS TO BLENDER | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| MATERIAL FROM SILOS TO BLENDER | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| MATERIAL FROM BLENDER TO TRANSPORT | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| MATERIAL FROM BLENDER TO TRANSPORT | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| MATERIAL FROM BLENDER TO TRANSPORT | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| UNUSED CEMENT IN (RETURNED FROM THE FIEL | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| UNUSED CEMENT IN (RETURNED FROM THE FIEL | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| UNUSED CEMENT IN (RETURNED FROM THE FIEL | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| UNUSED CEMENT OUT | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| UNUSED CEMENT OUT | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| UNUSED CEMENT OUT | BAKER HUGHES OILFIELD OP - 285 CR 27 | 7 | 24 | 8760 |
| WAUKESHA F817G6 | CFG ENERGY INC | 7 | 24 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.600005 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.23 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0138 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.500002 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3 | 20200256 |
| 25 | 25 | 25 | 25 | METHANOL | 0.057 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.8 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.8 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50200103 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50200103 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50200103 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50200103 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50200103 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50200103 |
| 0 | 0 | 0 | 0 | HYDROGEN CH | 0 | 40600306 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001558 | 30500612 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00055 | 30500612 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.003117 | 30500612 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001558 | 30500612 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00055 | 30500612 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.003117 | 30500612 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001558 | 30500612 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00055 | 30500612 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.003117 | 30500612 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000051 | 30500612 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000018 | 30500612 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.000101 | 30500612 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000051 | 30500612 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000018 | 30500612 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.000101 | 30500612 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| CEMENT BLENDING / STORAGE TO SUPPORT OIL & GAS WELL SERVICING | O |
| NATURAL GAS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 7.600005 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.23 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.23 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.23 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.0138 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 3.500002 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.3 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.057 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 2.8 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 2.8 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.1 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.1 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 0.01 |
| AKA ENERGY GROUP, LLC | 1311 | | -104.5441331 | 40.3731598055556 | SW NW SEC 27 | 1.4 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.004776 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.001686 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.009553 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.004776 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.001686 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.009553 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.004776 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.001686 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.009553 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.004776 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.001686 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.009553 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.004776 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.001686 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1389 | | -104.8163965 | 40.0046990555556 | 285 COUNTY R | 0.009553 |
| CFG ENERGY INC | 1311 | | -104.4412694 | 40.5739416666667 | SEC 16 T7N R63 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 7.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 0.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0477 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0477 |
| 123 | 0477 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0477 |
| 123 | 0477 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0477 |
| 123 | 0478 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0478 |
| 123 | 0478 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0478 |
| 123 | 0478 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0478 |
| 123 | 0478 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0478 |
| 123 | 0479 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0479 |
| 123 | 0479 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0479 |
| 123 | 0479 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0479 |
| 123 | 0479 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0479 |
| 123 | 0479 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0479 |
| 123 | 0479 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0479 |
| 123 | 0482 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0482 |
| 123 | 0482 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0482 |
| 123 | 0482 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0482 |
| 123 | 0482 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0482 |
| 123 | 0486 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0486 |
| 123 | 0486 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0486 |
| 123 | 0486 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0486 |
| 123 | 0486 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0486 |
| 123 | 0486 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0486 |
| 123 | 0486 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0486 |
| 123 | 0486 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0486 |
| 123 | 0507 | 001 | 01 | 107028 | 44.6 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 001 | 01 | 50000 | 44.6 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 001 | 01 | 71432 | 44.6 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 001 | 01 | 75070 | 44.6 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 001 | 01 | CO | 44.6 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 001 | 01 | NO2 | 44.6 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 001 | 01 | PM10 | 44.6 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 001 | 01 | PM2.5 | 44.6 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 001 | 01 | PT | 44.6 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 001 | 01 | SO2 | 44.6 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 001 | 01 | VOC | 44.6 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 002 | 01 | 108883 | 3577 | MILLION CUBIC FEET GAS PRODUCED | 123-0507 |
| 123 | 0507 | 002 | 01 | 110543 | 3577 | MILLION CUBIC FEET GAS PRODUCED | 123-0507 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95WE410 | 0 | NO EQUIPMENT | | -1 | |
| 95WE410 | 0 | NO EQUIPMENT | | -1 | |
| 95WE410 | 0 | NO EQUIPMENT | | -1 | |
| 95WE440.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE440.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE440.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE440.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE451.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 95WE451.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 95WE451.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 95WE451.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 95WE451.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 95WE451.XP.C | 0 | NO EQUIPMENT | | 0 | |
| 95WE495.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE495.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE495.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE495.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE657.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE657.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE657.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE657.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE657.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE657.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE657.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0033 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.8699552 |
| 97WE0033 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 22.6083707 |
| 97WE0033 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.793722 |
| 97WE0033 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.0493274 |
| 97WE0033 | 71.2 | CONTROL OF % O2 IN COMBUSTION AIR (OFF-STOI | CATALYTIC AFT | -1 | 5262.8300947 |
| 97WE0033 | 71.2 | CONTROL OF % O2 IN COMBUSTION AIR (OFF-STOI | CATALYTIC AFT | -1 | 5262.8300947 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 304.9327354 |
| 97WE0033 | 74.3 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 4.0189755 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 0.4764887 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA F817G6 | CFG ENERGY INC | 7 | 24 | 0 |
| WAUKESHA F817G6 | CFG ENERGY INC | 7 | 24 | 0 |
| WAUKESHA F817G6 | CFG ENERGY INC | 7 | 24 | 0 |
| FORD LS 875 SN 0392646 | FREEDOM ENERGY | 7 | 24 | 8760 |
| FORD LS 875 SN 0392646 | FREEDOM ENERGY | 7 | 24 | 8760 |
| FORD LS 875 SN 0392646 | FREEDOM ENERGY | 7 | 24 | 8760 |
| FORD LS 875 SN 0392646 | FREEDOM ENERGY | 7 | 24 | 8760 |
| ICE FAIRBANKS 28 HP | MARK T BROWN | 7 | 24 | 8760 |
| ICE FAIRBANKS 28 HP | MARK T BROWN | 7 | 24 | 8760 |
| ICE FAIRBANKS 28 HP | MARK T BROWN | 7 | 24 | 8760 |
| ICE FAIRBANKS 28 HP | MARK T BROWN | 7 | 24 | 8760 |
| ICE FAIRBANKS 28 HP | MARK T BROWN | 7 | 24 | 8760 |
| ICE FAIRBANKS 28 HP | MARK T BROWN | 7 | 24 | 8760 |
| WAUKESHA SN 317682 | WRIGHTS OIL & GAS INC | 0 | 0 | 0 |
| WAUKESHA SN 317682 | WRIGHTS OIL & GAS INC | 0 | 0 | 0 |
| WAUKESHA SN 317682 | WRIGHTS OIL & GAS INC | 0 | 0 | 0 |
| WAUKESHA SN 317682 | WRIGHTS OIL & GAS INC | 0 | 0 | 0 |
| WAUKESHA VRG310U | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310U | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310U | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310U | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310U | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310U | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| WAUKESHA VRG310U | UNION PACIFIC RESOURCES CO | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| WET NATURAL GAS PROCESSED | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| WET NATURAL GAS PROCESSED | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.032 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.034 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 33.8 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 33.8 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.223 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.223 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.223 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01338 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.8 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.8473 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.8522 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CFG ENERGY INC | 1311 | | -104.4412694 | 40.5739416666667 | SEC 16 T7N R63 | 0 |
| CFG ENERGY INC | 1311 | | -104.4412694 | 40.5739416666667 | SEC 16 T7N R63 | 0 |
| CFG ENERGY INC | 1311 | | -104.4412694 | 40.5739416666667 | SEC 16 T7N R63 | 0 |
| FREEDOM ENERGY INC | 1311 | | -104.5930806 | 40.2978416666667 | SEC 19 T4N R64 | 0 |
| FREEDOM ENERGY INC | 1311 | | -104.5930806 | 40.2978416666667 | SEC 19 T4N R64 | 0 |
| FREEDOM ENERGY INC | 1311 | | -104.5930806 | 40.2978416666667 | SEC 19 T4N R64 | 0 |
| FREEDOM ENERGY INC | 1311 | | -104.5930806 | 40.2978416666667 | SEC 19 T4N R64 | 0 |
| MARK T. BROWN | 1311 | | -103.7366444 | 40.5600305555555 | 10481 CO RD 2 | 0 |
| MARK T. BROWN | 1311 | | -103.7366444 | 40.5600305555555 | 10481 CO RD 2 | 0 |
| MARK T. BROWN | 1311 | | -103.7366444 | 40.5600305555555 | 10481 CO RD 2 | 0 |
| MARK T. BROWN | 1311 | | -103.7366444 | 40.5600305555555 | 10481 CO RD 2 | 0 |
| MARK T. BROWN | 1311 | | -103.7366444 | 40.5600305555555 | 10481 CO RD 2 | 0 |
| MARK T. BROWN | 1311 | | -103.7366444 | 40.5600305555555 | 10481 CO RD 2 | 0 |
| WRIGHTS OIL & GAS INC | 1311 | | -104.6238139 | 40.2634 | SE SE SEC 35 T4 | 0 |
| WRIGHTS OIL & GAS INC | 1311 | | -104.6238139 | 40.2634 | SE SE SEC 35 T4 | 0 |
| WRIGHTS OIL & GAS INC | 1311 | | -104.6238139 | 40.2634 | SE SE SEC 35 T4 | 0 |
| WRIGHTS OIL & GAS INC | 1311 | | -104.6238139 | 40.2634 | SE SE SEC 35 T4 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7061611 | 40.2688194444444 | SEC 31 T4N R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7061611 | 40.2688194444444 | SEC 31 T4N R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7061611 | 40.2688194444444 | SEC 31 T4N R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7061611 | 40.2688194444444 | SEC 31 T4N R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7061611 | 40.2688194444444 | SEC 31 T4N R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7061611 | 40.2688194444444 | SEC 31 T4N R65 | 0 |
| UNION PACIFIC RESOURCES CO | 1311 | | -104.7061611 | 40.2688194444444 | SEC 31 T4N R65 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.032 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.121 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.02 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.034 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 33.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 33.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.223 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.223 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.223 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.01338 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 6.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 1.8473 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.8522 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 8.3 | TY | Added to Construction Permit |
| 9.7 | TY | Added to Construction Permit |
| 0.01 | TY | Added to Construction Permit |
| 121.75 | PY | Canceled |
| 1.8 | TY | Canceled |
| 14.3 | TY | Canceled |
| 0.3 | TY | Canceled |
| 2.5 | TY | Canceled |
| 2.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 158.32 | PY | Canceled |
| 8.3 | TY | Canceled |
| 9.7 | TY | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| 1.4 | TY | Canceled |
| 8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0507 | 002 | 01 | 71432 | 3577 | MILLION CUBIC FEET GAS PRODUCED | 123-0507 |
| 123 | 0507 | 002 | 01 | VOC | 3577 | MILLION CUBIC FEET GAS PRODUCED | 123-0507 |
| 123 | 0507 | 003 | 01 | CO | 229.95 | 1000 GALLONS THROUGHPUT | 123-0507 |
| 123 | 0507 | 003 | 01 | NO2 | 229.95 | 1000 GALLONS THROUGHPUT | 123-0507 |
| 123 | 0507 | 003 | 01 | VOC | 229.95 | 1000 GALLONS THROUGHPUT | 123-0507 |
| 123 | 0507 | 004 | 01 | VOC | 479 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0507 |
| 123 | 0507 | 005 | 01 | 50000 | 78.8 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 005 | 01 | 71432 | 78.8 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 005 | 01 | 75070 | 78.8 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 005 | 01 | CO | 78.8 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 005 | 01 | NO2 | 78.8 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 005 | 01 | PM10 | 78.8 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 005 | 01 | PM2.5 | 78.8 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 005 | 01 | PT | 78.8 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 005 | 01 | SO2 | 78.8 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0507 | 005 | 01 | VOC | 78.8 | MILLION CUBIC FEET BURNED | 123-0507 |
| 123 | 0512 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0512 |
| 123 | 0512 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0512 |
| 123 | 0512 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0512 |
| 123 | 0512 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0512 |
| 123 | 0512 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0512 |
| 123 | 0512 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0512 |
| 123 | 0512 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0512 |
| 123 | 0523 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0523 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0033 | 74.3 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 2.948148 |
| 97WE0033 | 74.3 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 73.7526501 |
| 03WE0068.XP | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| 03WE0068.XP | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| 03WE0068.XP | 95 | FLARING | | -1 | 326.19 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 9.6033403 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 42.8554 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 8.9214 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 1.5744 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 327.41116 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 1149.7462 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97WE0033 | 0 | NO EQUIPMENT | | -1 | 164.97461 |
| 97WE0323.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0323.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0323.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0323.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0323.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0323.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0323.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0662.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0662.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0662.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0662.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0662.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0662.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0662.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0018.CN | 0 | NO EQUIPMENT | | 0 | 64.516 |
| 98WE0018.CN | 0 | NO EQUIPMENT | | 0 | 924.731 |
| 98WE0018.CN | 0 | NO EQUIPMENT | | 0 | 535.484 |
| 98WE0018.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 98WE0018.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 98WE0018.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 98WE0018.CN | 0 | NO EQUIPMENT | | 0 | 352.688 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WET NATURAL GAS PROCESSED | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| WET NATURAL GAS PROCESSED | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| COMPONENTS USED | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| FIELD NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| FIELD NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| FIELD NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| FIELD NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| FIELD NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| FIELD NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| FIELD NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| FIELD NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| FIELD NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| FIELD NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - MARILYN | 7 | 24 | 8760 |
| WAUKESHA F817G SN 134924 | NOBLE ENERGY - LILLI SCREW | 7 | 24 | 8760 |
| WAUKESHA F817G SN 134924 | NOBLE ENERGY - LILLI SCREW | 7 | 24 | 8760 |
| WAUKESHA F817G SN 134924 | NOBLE ENERGY - LILLI SCREW | 7 | 24 | 8760 |
| WAUKESHA F817G SN 134924 | NOBLE ENERGY - LILLI SCREW | 7 | 24 | 8760 |
| WAUKESHA F817G SN 134924 | NOBLE ENERGY - LILLI SCREW | 7 | 24 | 8760 |
| WAUKESHA F817G SN 134924 | NOBLE ENERGY - LILLI SCREW | 7 | 24 | 8760 |
| WAUKESHA F817G SN 134924 | NOBLE ENERGY - LILLI SCREW | 7 | 24 | 8760 |
| (2)WAUKESHA ICE L7042GL | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| (2)WAUKESHA ICE L7042GL | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| (2)WAUKESHA ICE L7042GL | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| (2)WAUKESHA ICE L7042GL | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| (2)WAUKESHA ICE L7042GL | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| (2)WAUKESHA ICE L7042GL | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| (2)WAUKESHA ICE L7042GL | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| WAUKESHA L7042 GL | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| WAUKESHA L7042 GL | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| WAUKESHA L7042 GL | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| WAUKESHA L7042 GL | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| WAUKESHA L7042 GL | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| WAUKESHA L7042 GL | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| WAUKESHA L7042 GL | KMIGT - ROCKPORT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 1.3551 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 33.9 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.352535 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.138764 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.875185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3 | 31000207 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.688503 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.351503 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.062031 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.9 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 45.3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.394 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.394 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.394 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02364 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 1.3551 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 33.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.352535 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.138764 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 1.875185 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 2.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 1.688503 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.351503 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.062031 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 12.9 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 45.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.394 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.394 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.394 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 0.02364 |
| DCP MIDSTREAM, LP | 1311 | | -104.869103 | 40.1457011388889 | COUNTY RD 21 | 6.5 |
| NOBLE ENERGY, INC. | 1311 | | -103.84842 | 40.67652 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.84842 | 40.67652 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.84842 | 40.67652 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.84842 | 40.67652 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.84842 | 40.67652 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.84842 | 40.67652 | SWSW SEC 4 T8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -103.84842 | 40.67652 | SWSW SEC 4 T8 | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 45.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0523 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 004 | 01 | 50000 | 3.77 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0523 |
| 123 | 0523 | 004 | 01 | 75070 | 3.77 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0523 |
| 123 | 0523 | 004 | 01 | CO | 3.77 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0523 |
| 123 | 0523 | 004 | 01 | NO2 | 3.77 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0523 |
| 123 | 0523 | 004 | 01 | PM10 | 3.77 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0523 |
| 123 | 0523 | 004 | 01 | PM2.5 | 3.77 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0523 |
| 123 | 0523 | 004 | 01 | PT | 3.77 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0523 |
| 123 | 0523 | 004 | 01 | SO2 | 3.77 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0523 |
| 123 | 0523 | 004 | 01 | VOC | 3.77 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0523 |
| 123 | 0523 | 005 | 01 | 107028 | 3.79 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 005 | 01 | 50000 | 3.79 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 005 | 01 | 75070 | 3.79 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 005 | 01 | CO | 3.79 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 005 | 01 | NO2 | 3.79 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 005 | 01 | PM10 | 3.79 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 005 | 01 | PM2.5 | 3.79 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 005 | 01 | PT | 3.79 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 005 | 01 | SO2 | 3.79 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 005 | 01 | VOC | 3.79 | MILLION CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 006 | 01 | CO | 0.04 | MILLIONS CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 006 | 01 | NO2 | 0.04 | MILLIONS CUBIC FEET BURNED | 123-0523 |
| 123 | 0523 | 006 | 01 | VOC | 0.04 | MILLIONS CUBIC FEET BURNED | 123-0523 |
| 123 | 0524 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET BURNED | 123-0524 |
| 123 | 0524 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 123-0524 |
| 123 | 0524 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET BURNED | 123-0524 |
| 123 | 0524 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET BURNED | 123-0524 |
| 123 | 0524 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0524 |
| 123 | 0524 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0524 |
| 123 | 0524 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-0524 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02WE0985.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0985.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0985.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0985.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0985.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0985.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0985.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0985.CN | 0 | NO EQUIPMENT | | 0 | |
| 07WE0381 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0 |
| 07WE0381 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07WE0381 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 909.4353922 |
| 07WE0381 | 0 | NO EQUIPMENT | | -1 | 265.2519894 |
| 07WE0381 | 0 | NO EQUIPMENT | | -1 | 10.6100796 |
| 07WE0381 | 0 | NO EQUIPMENT | | -1 | 10.6100796 |
| 07WE0381 | 0 | NO EQUIPMENT | | -1 | 10.6100796 |
| 07WE0381 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07WE0381 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 190.9814324 |
| 07WE0382 | 75 | CATALYTIC OXIDIZER | | -1 | 0 |
| 07WE0382 | 75 | CATALYTIC OXIDIZER | | -1 | 147.7572559 |
| 07WE0382 | 75 | CATALYTIC OXIDIZER | | -1 | 0 |
| 07WE0382 | 93 | CATALYTIC OXIDIZER | | -1 | 904.6362608 |
| 07WE0382 | 0 | NO EQUIPMENT | | -1 | 263.8522427 |
| 07WE0382 | 0 | NO EQUIPMENT | | -1 | 10.5540897 |
| 07WE0382 | 0 | NO EQUIPMENT | | -1 | 10.5540897 |
| 07WE0382 | 0 | NO EQUIPMENT | | -1 | 10.5540897 |
| 07WE0382 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07WE0382 | 75 | CATALYTIC OXIDIZER | | -1 | 189.9736148 |
| 07WE0383.XA | 0 | NO EQUIPMENT | | -1 | 20500 |
| 07WE0383.XA | 0 | NO EQUIPMENT | | -1 | 2000 |
| 07WE0383.XA | 0 | NO EQUIPMENT | | -1 | 500 |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| (2) WAUKESHA ENGINES | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| (2) WAUKESHA ENGINES | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| CATERPILLAR 1680 HP COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| CATERPILLAR 1680 HP COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| CATERPILLAR 1680 HP COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| CATERPILLAR 1680 HP COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| CATERPILLAR 1680 HP COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| CATERPILLAR 1680 HP COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| CATERPILLAR 1680 HP COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| CATERPILLAR 1680 HP COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| CATERPILLAR 1680 HP COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| GENERAC GENERATOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| GENERAC GENERATOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| GENERAC GENERATOR | KMIGT - ROCKPORT | 7 | 24 | 8760 |
| CATERPILLAR ENGINE-NATGAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| CATERPILLAR ENGINE-NATGAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| CATERPILLAR ENGINE-NATGAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| CATERPILLAR ENGINE-NATGAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| CATERPILLAR ENGINE-NATGAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| CATERPILLAR ENGINE-NATGAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| CATERPILLAR ENGINE-NATGAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.41 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01 | 20200401 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 20200252 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS COMPRESSION (FORMERLY KN ENERGY - ROCKPORT) | O |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.12 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.5 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.02 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.02 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.02 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.09 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.07 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.12 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.5 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.02 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.02 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.02 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.09 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.41 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.04 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 1311 | | -104.7990841 | 40.9530528611111 | SW NW SEC 5 T | 0.01 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 64.2 | TY | Canceled |
| 64.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 17.8 | TY | Canceled |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0524 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0524 |
| 123 | 0524 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0524 |
| 123 | 0524 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0524 |
| 123 | 0524 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0524 |
| 123 | 0524 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0524 |
| 123 | 0524 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0524 |
| 123 | 0524 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0524 |
| 123 | 0524 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0524 |
| 123 | 0524 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0524 |
| 123 | 0524 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0524 |
| 123 | 0524 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0524 |
| 123 | 0524 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0524 |
| 123 | 0524 | 003 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0524 |
| 123 | 0524 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0524 |
| 123 | 0524 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-0524 |
| 123 | 0525 | 001 | 01 | 71432 | 0 | CUBIC YARDS OF TREATED SOIL | 123-0525 |
| 123 | 0525 | 001 | 01 | VOC | 0 | CUBIC YARDS OF TREATED SOIL | 123-0525 |
| 123 | 0525 | 002 | 01 | VOC | 0 | CUBIC YARDS OF TREATED SOIL | 123-0525 |
| 123 | 0525 | 003 | 01 | VOC | 0 | CUBIC YARDS OF TREATED SOIL | 123-0525 |
| 123 | 0531 | 001 | 01 | 71432 | 0 | CUBIC YARDS OF TREATED SOIL | 123-0531 |
| 123 | 0531 | 001 | 01 | VOC | 0 | CUBIC YARDS OF TREATED SOIL | 123-0531 |
| 123 | 0535 | 001 | 01 | 107028 | 26.27 | MILLION CUBIC FEET BURNED | 123-0535 |
| 123 | 0535 | 001 | 01 | 110543 | 26.27 | MILLION CUBIC FEET BURNED | 123-0535 |
| 123 | 0535 | 001 | 01 | 50000 | 26.27 | MILLION CUBIC FEET BURNED | 123-0535 |
| 123 | 0535 | 001 | 01 | 71432 | 26.27 | MILLION CUBIC FEET BURNED | 123-0535 |
| 123 | 0535 | 001 | 01 | 75070 | 26.27 | MILLION CUBIC FEET BURNED | 123-0535 |
| 123 | 0535 | 001 | 01 | CO | 26.27 | MILLION CUBIC FEET BURNED | 123-0535 |
| 123 | 0535 | 001 | 01 | NO2 | 26.27 | MILLION CUBIC FEET BURNED | 123-0535 |
| 123 | 0535 | 001 | 01 | PM10 | 26.27 | MILLION CUBIC FEET BURNED | 123-0535 |
| 123 | 0535 | 001 | 01 | PM2.5 | 26.27 | MILLION CUBIC FEET BURNED | 123-0535 |
| 123 | 0535 | 001 | 01 | PT | 26.27 | MILLION CUBIC FEET BURNED | 123-0535 |
| 123 | 0535 | 001 | 01 | SO2 | 26.27 | MILLION CUBIC FEET BURNED | 123-0535 |
| 123 | 0535 | 001 | 01 | VOC | 26.27 | MILLION CUBIC FEET BURNED | 123-0535 |
| 123 | 0552 | 001 | 01 | 50000 | 181.4 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 001 | 01 | CO | 181.4 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 001 | 01 | NO2 | 181.4 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 001 | 01 | VOC | 181.4 | MILLION CUBIC FEET BURNED | 123-0552 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97WE0760.CN | 21 | PROCESS CHANGE | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0760.CN | 0 | NO EQUIPMENT | | 0 | |
| 97WE0786.CN | 85 | FLARING | | -1 | 0 |
| 97WE0786.CN | 85 | FLARING | | -1 | 0 |
| 97WE0786.CN | 85 | FLARING | | -1 | 0 |
| 97WE0786.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 98WE0015.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0015.CN | 0 | NO EQUIPMENT | | 0 | |
| 98WE0263 | 0 | NO EQUIPMENT | | -1 | |
| 98WE0263 | 0 | NO EQUIPMENT | | -1 | |
| 98WE0263 | 0 | NO EQUIPMENT | | -1 | 22.8397411 |
| 98WE0263 | 0 | NO EQUIPMENT | | -1 | 15.2264941 |
| 98WE0263 | 0 | NO EQUIPMENT | | -1 | 3.0452988 |
| 98WE0263 | 0 | NO EQUIPMENT | | -1 | 3357.441949 |
| 98WE0263 | 0 | NO EQUIPMENT | | -1 | 3357.441949 |
| 98WE0263 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0263 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0263 | 0 | NO EQUIPMENT | | -1 | 10 |
| 98WE0263 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 98WE0263 | 0 | NO EQUIPMENT | | -1 | 616.673011 |
| 99WE0175 | 80 | CATALYTIC OXIDIZER | | -1 | 147.7398015 |
| 99WE0175 | 80 | CATALYTIC OXIDIZER | | -1 | 923.9250276 |
| 99WE0175 | 0 | | | -1 | 258.7651599 |
| 99WE0175 | 80 | CATALYTIC OXIDIZER | | -1 | 923.9250276 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE-NATGAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| CATERPILLAR ENGINE-NATGAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| CATERPILLAR ENGINE-NATGAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| CATERPILLAR ENGINE-NATGAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| CATERPILLAR ENGINE-NATGAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| NATURAL GAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| NATURAL GAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| NATURAL GAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| NATURAL GAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| NATURAL GAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| NATURAL GAS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| EQUIPMENT LEAKS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| EQUIPMENT LEAKS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| EQUIPMENT LEAKS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| EQUIPMENT LEAKS | DUKE ENERGY FIELD SERVICES - TONI | 1 | 1 | 1 |
| 2 ROOTS BLOWER 850 CFM | TRC COMPANIES - DUKE EN. ROGGEN P | 7 | 24 | 8760 |
| 2 ROOTS BLOWER 850 CFM | TRC COMPANIES - DUKE EN. ROGGEN P | 7 | 24 | 8760 |
| SOIL VENT WITH AIR SPARGE | TRC COMPANIES - DUKE EN. ROGGEN P | 7 | 24 | 8760 |
| SOIL VENT WITH AIR SPARGE | TRC COMPANIES - DUKE EN. ROGGEN P | 7 | 24 | 8760 |
| SOIL VENT | DUKE ENERGY - ENTERPRISE REMEDIATION | 7 | 24 | 8760 |
| SOIL VENT | DUKE ENERGY - ENTERPRISE REMEDIATION | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JODY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JODY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JODY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JODY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JODY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JODY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JODY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JODY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JODY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JODY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JODY | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | DCP MIDSTREAM, LP - JODY | 7 | 24 | 8760 |
| CAT 3612 SITA RATED AT 3,800 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CAT 3612 SITA RATED AT 3,800 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CAT 3612 SITA RATED AT 3,800 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CAT 3612 SITA RATED AT 3,800 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 50410321 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50410321 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50410321 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50410321 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 50410311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50410311 |
| 25 | 25 | 25 | 25 | ACROLEIN | | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.04 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 44.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 44.1 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13135 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13135 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.13135 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.007881 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.1 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.68 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.76 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 23.47 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.76 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| REMEDIATION - SEE ALSO 123/0049 - SAME FACILITY NEW # B/C TEMPORARY SOURCE | O |
| REMEDIATION - SEE ALSO 123/0049 - SAME FACILITY NEW # B/C TEMPORARY SOURCE | O |
| REMEDIATION - SEE ALSO 123/0049 - SAME FACILITY NEW # B/C TEMPORARY SOURCE | O |
| REMEDIATION - SEE ALSO 123/0049 - SAME FACILITY NEW # B/C TEMPORARY SOURCE | O |
| CONSIDERED SEPARATE FACILITY FROM 123/0277 "DUKE ENERGY"- ENTERPRISE CS | X |
| CONSIDERED SEPARATE FACILITY FROM 123/0277 "DUKE ENERGY"- ENTERPRISE CS | X |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| DUKE ENERGY FIELD SERVICES, INC. (DO NOT USE ANY | 1389 | | -104.8547889 | 40.2450972222222 | SW NW SEC 11 | 0 |
| TRC COMPANIES | 1311 | | -104.3863778 | 40.1171416666667 | SE SW SEC 24 T | 0 |
| TRC COMPANIES | 1311 | | -104.3863778 | 40.1171416666667 | SE SW SEC 24 T | 0 |
| TRC COMPANIES | 1311 | | -104.3863778 | 40.1171416666667 | SE SW SEC 24 T | 0 |
| TRC COMPANIES | 1311 | | -104.3863778 | 40.1171416666667 | SE SW SEC 24 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4886637 | 40.1902098611111 | SWSW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.4886637 | 40.1902098611111 | SWSW SEC 30 T | 0 |
| DCP MIDSTREAM, LP | 1389 | | -104.2049 | 40.4805 | NE NE SEC 21 T | |
| DCP MIDSTREAM, LP | 1389 | | -104.2049 | 40.4805 | NE NE SEC 21 T | |
| DCP MIDSTREAM, LP | 1389 | | -104.2049 | 40.4805 | NE NE SEC 21 T | 0.3 |
| DCP MIDSTREAM, LP | 1389 | | -104.2049 | 40.4805 | NE NE SEC 21 T | 0.2 |
| DCP MIDSTREAM, LP | 1389 | | -104.2049 | 40.4805 | NE NE SEC 21 T | 0.04 |
| DCP MIDSTREAM, LP | 1389 | | -104.2049 | 40.4805 | NE NE SEC 21 T | 44.1 |
| DCP MIDSTREAM, LP | 1389 | | -104.2049 | 40.4805 | NE NE SEC 21 T | 44.1 |
| DCP MIDSTREAM, LP | 1389 | | -104.2049 | 40.4805 | NE NE SEC 21 T | 0.13135 |
| DCP MIDSTREAM, LP | 1389 | | -104.2049 | 40.4805 | NE NE SEC 21 T | 0.13135 |
| DCP MIDSTREAM, LP | 1389 | | -104.2049 | 40.4805 | NE NE SEC 21 T | 0.13135 |
| DCP MIDSTREAM, LP | 1389 | | -104.2049 | 40.4805 | NE NE SEC 21 T | 0.007881 |
| DCP MIDSTREAM, LP | 1389 | | -104.2049 | 40.4805 | NE NE SEC 21 T | 8.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 2.68 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 16.76 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 23.47 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 16.76 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 10 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.76 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0552 | 002 | 01 | 50000 | 193.1 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 002 | 01 | CO | 193.1 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 002 | 01 | NO2 | 193.1 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 002 | 01 | VOC | 193.1 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 004 | 01 | 108883 | 15881.4 | MILLION CUBIC FEET GAS PRODUCED | 123-0552 |
| 123 | 0552 | 004 | 01 | 71432 | 15881.4 | MILLION CUBIC FEET GAS PRODUCED | 123-0552 |
| 123 | 0552 | 004 | 01 | CO | 15881.4 | MILLION CUBIC FEET GAS PRODUCED | 123-0552 |
| 123 | 0552 | 004 | 01 | NO2 | 15881.4 | MILLION CUBIC FEET GAS PRODUCED | 123-0552 |
| 123 | 0552 | 004 | 01 | VOC | 15881.4 | MILLION CUBIC FEET GAS PRODUCED | 123-0552 |
| 123 | 0552 | 005 | 01 | 50000 | 91.9 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 005 | 01 | CO | 91.9 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 005 | 01 | NO2 | 91.9 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 005 | 01 | VOC | 91.9 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 006 | 01 | 50000 | 91.7 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 006 | 01 | CO | 91.7 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 006 | 01 | NO2 | 91.7 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 006 | 01 | VOC | 91.7 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 007 | 01 | CO | 48.2 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 007 | 01 | NO2 | 48.2 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 007 | 01 | PM10 | 48.2 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 007 | 01 | PM2.5 | 48.2 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 007 | 01 | PT | 48.2 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 007 | 01 | SO2 | 48.2 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 007 | 01 | VOC | 48.2 | MILLION CUBIC FEET BURNED | 123-0552 |
| 123 | 0552 | 007 | 02 | 71432 | 4229.6 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0552 |
| 123 | 0552 | 007 | 02 | VOC | 4229.6 | MILLION CUBIC FEET SOUR GAS PROCESSED | 123-0552 |
| 123 | 0552 | 008 | 01 | 71432 | 0 | PROCESS-UNIT/YEAR | 123-0552 |
| 123 | 0552 | 008 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 123-0552 |
| 123 | 0586 | 001 | 01 | 50000 | 203.2 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 001 | 01 | 71432 | 203.2 | MILLION CUBIC FEET BURNED | 123-0586 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99WE0176 | 80 | CATALYTIC OXIDIZER | | -1 | 143.4489902 |
| 99WE0176 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 179.0781978 |
| 99WE0176 | 0 | NO EQUIPMENT | | -1 | 250.7509063 |
| 99WE0176 | 50 | CATALYTIC OXIDIZER | | -1 | 358.1563956 |
| 99WE0177.CN | 0 | NO EQUIPMENT | | 0 | |
| 99WE0177.CN | 0 | NO EQUIPMENT | | 0 | |
| 99WE0177.CN | 0 | NO EQUIPMENT | | 0 | |
| 99WE0177.CN | 0 | NO EQUIPMENT | | 0 | |
| 99WE0177.CN | 0 | NO EQUIPMENT | | 0 | |
| 99WE0177.CN | 0 | NO EQUIPMENT | | 0 | |
| 99WE0177.CN | 0 | NO EQUIPMENT | | 0 | |
| 99WE0178 | 0 | NO EQUIPMENT | | -1 | 0 |
| 99WE0178 | 0 | NO EQUIPMENT | | -1 | 0.0100747 |
| 99WE0178 | 0 | | | -1 | 0.2140869 |
| 99WE0178 | 99 | DIRECT FLAME AFTERBURNER | | -1 | 26.4460312 |
| 99WE0178 | 99 | NO EQUIPMENT | NO EQUIPMEN | -1 | 44.0767187 |
| 01WE0399 | 50 | CATALYTIC OXIDIZER | | -1 | 18.7159956 |
| 01WE0399 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 332.9706202 |
| 01WE0399 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 233.0794342 |
| 01WE0399 | 0 | | | -1 | 89.8803047 |
| 01WE0400 | 0 | NO EQUIPMENT | | -1 | 9.1603053 |
| 01WE0400 | 0 | NO EQUIPMENT | | -1 | 164.8854962 |
| 01WE0400 | 0 | NO EQUIPMENT | | -1 | 230.9705562 |
| 01WE0400 | 0 | NO EQUIPMENT | | -1 | 88.9858233 |
| 02WE0126 | 0 | NO EQUIPMENT | | -1 | 68.4647303 |
| 02WE0126 | 0 | NO EQUIPMENT | | -1 | 81.3278008 |
| 02WE0126 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02WE0126 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02WE0126 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02WE0126 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02WE0126 | 0 | NO EQUIPMENT | | -1 | 11.6182573 |
| 02WE0126 | 0 | NO EQUIPMENT | | -1 | 0.0236429 |
| 02WE0126 | 99 | THERMAL OXIDIZER | | -1 | 0 |
| 04WE0578 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 04WE0578 | 0 | | | -1 | |
| 01WE0033 | 0 | NO EQUIPMENT | | -1 | 23.583 |
| 01WE0033 | 0 | NO EQUIPMENT | | -1 | 0.454 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3612 RATED AT 3,350 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 RATED AT 3,350 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 RATED AT 3,350 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 RATED AT 3,350 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3612 SITA | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| OB JOHNSON GLYCOL DEHYDRATOR | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| OB JOHNSON GLYCOL DEHYDRATOR | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| OB JOHNSON GLYCOL DEHYDRATOR | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| OB JOHNSON GLYCOL DEHYDRATOR | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| OB JOHNSON GLYCOL DEHYDRATOR | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3306 TALE RATED AT 1,665 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3306 TALE RATED AT 1,665 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3306 TALE RATED AT 1,665 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3306 TALE RATED AT 1,665 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3606 TALE RATED AT 1,665 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3606 TALE RATED AT 1,665 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3606 TALE RATED AT 1,665 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| CATERPILLAR G3606 TALE RATED AT 1,665 HP | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| AMINE | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| AMINE | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | KERR-MCGEE - PLATTEVILLE CS | 7 | 24 | 8760 |
| 3 CATERPILLAR ENGINES RATED AT 2225 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| 3 CATERPILLAR ENGINES RATED AT 2225 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.77 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 17.29 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.21 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.29 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.7 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.1 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.43 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.65 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.71 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.13 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.42 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.56 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.59 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.08 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.65 | 31000404 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.96 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000404 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000404 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000404 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28 | 31000404 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 0.3 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.1 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.396033 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.046126 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS GATHERING (FORMERLY HS RESOURCES) | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 2.77 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 17.29 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 24.21 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 17.29 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0.08 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 1.7 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 2.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 3.5 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0.43 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 7.65 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 10.71 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 4.13 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0.42 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 7.56 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 10.59 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 4.08 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 1.65 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 1.96 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0.28 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0.05 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0.28 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 0.3 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7196284 | 40.2233244722222 | SE SEC 13 T3N | 14.1 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 2.396033 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 0.046126 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 18.3 | TY | Added to Construction Permit |
| 25.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.7 | TY | Canceled |
| 7.7 | TY | Canceled |
| 21.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.8 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.46 | TY | Added to Construction Permit |
| 4 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| 11.3 | TY | Added to Construction Permit |
| 4.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0586 | 001 | 01 | 75070 | 203.2 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 001 | 01 | CO | 203.2 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 001 | 01 | NO2 | 203.2 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 001 | 01 | PT | 203.2 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 001 | 01 | SO2 | 203.2 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 001 | 01 | VOC | 203.2 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 002 | 01 | 50000 | 79 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 002 | 01 | 71432 | 79 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 002 | 01 | 75070 | 79 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 002 | 01 | CO | 79 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 002 | 01 | NO2 | 79 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 002 | 01 | PM10 | 79 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 002 | 01 | PM2.5 | 79 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 002 | 01 | PT | 79 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 002 | 01 | SO2 | 79 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0586 | 002 | 01 | VOC | 79 | MILLION CUBIC FEET BURNED | 123-0586 |
| 123 | 0595 | 001 | 01 | 106990 | 86.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 001 | 01 | 50000 | 86.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 001 | 01 | 71432 | 86.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 001 | 01 | 75070 | 86.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 001 | 01 | CO | 86.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 001 | 01 | NO2 | 86.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 001 | 01 | PM10 | 86.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 001 | 01 | PM2.5 | 86.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 001 | 01 | PT | 86.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 001 | 01 | SO2 | 86.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 001 | 01 | VOC | 86.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 002 | 01 | 50000 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 002 | 01 | 71432 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 002 | 01 | 75070 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 002 | 01 | CO | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 002 | 01 | NO2 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 002 | 01 | PM10 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 002 | 01 | PM2.5 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 002 | 01 | PT | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 002 | 01 | SO2 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 002 | 01 | VOC | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01WE0033 | 0 | NO EQUIPMENT | | -1 | 0.454 |
| 01WE0033 | 0 | NO EQUIPMENT | | -1 | 146.032 |
| 01WE0033 | 0 | NO EQUIPMENT | | -1 | 204.535 |
| 01WE0033 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01WE0033 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01WE0033 | 0 | NO EQUIPMENT | | -1 | 73.016 |
| 01WE1039 | 0 | NO EQUIPMENT | | -1 | 23.208 |
| 01WE1039 | 0 | NO EQUIPMENT | | -1 | 0.683 |
| 01WE1039 | 0 | NO EQUIPMENT | | -1 | 1.0886076 |
| 01WE1039 | 0 | NO EQUIPMENT | | -1 | 146.758 |
| 01WE1039 | 0 | NO EQUIPMENT | | -1 | 204.778 |
| 01WE1039 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01WE1039 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01WE1039 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01WE1039 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01WE1039 | 0 | NO EQUIPMENT | | -1 | 73.038 |
| 01WE0422 | 0 | | | -1 | 0.4223509 |
| 01WE0422 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 26.0567458 |
| 01WE0422 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.8529241 |
| 01WE0422 | 0 | NO EQUIPMENT | | -1 | 1.7834395 |
| 01WE0422 | 0 | NO EQUIPMENT | | -1 | 609.148813 |
| 01WE0422 | 0 | NO EQUIPMENT | | -1 | 609.148813 |
| 01WE0422 | 0 | NO EQUIPMENT | | -1 | 0.9 |
| 01WE0422 | 0 | NO EQUIPMENT | | -1 | 0.9000116 |
| 01WE0422 | 0 | NO EQUIPMENT | | -1 | 0.9 |
| 01WE0422 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01WE0422 | 0 | NO EQUIPMENT | | -1 | 319.6294152 |
| 01WE0423 | 0 | NO EQUIPMENT | | -1 | 5.1169515 |
| 01WE0423 | 0 | NO EQUIPMENT | | -1 | 0.8216166 |
| 01WE0423 | 0 | NO EQUIPMENT | | -1 | 1.4508083 |
| 01WE0423 | 0 | NO EQUIPMENT | | -1 | 499.3995381 |
| 01WE0423 | 0 | NO EQUIPMENT | | -1 | 499.3995381 |
| 01WE0423 | 0 | NO EQUIPMENT | | -1 | 0.9000092 |
| 01WE0423 | 0 | NO EQUIPMENT | | -1 | 0.9000092 |
| 01WE0423 | 0 | NO EQUIPMENT | | -1 | 0.9000092 |
| 01WE0423 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01WE0423 | 0 | NO EQUIPMENT | | -1 | 262.9099307 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| 3 CATERPILLAR ENGINES RATED AT 2225 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| 3 CATERPILLAR ENGINES RATED AT 2225 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| 3 CATERPILLAR ENGINES RATED AT 2225 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| 3 CATERPILLAR ENGINES RATED AT 2225 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| 3 CATERPILLAR ENGINES RATED AT 2225 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| 3 CATERPILLAR ENGINES RATED AT 2225 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE RATED AT 4445 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE RATED AT 4445 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE RATED AT 4445 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE RATED AT 4445 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE RATED AT 4445 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE RATED AT 4445 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE RATED AT 4445 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE RATED AT 4445 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE RATED AT 4445 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| CATERPILLAR G3616 TALE RATED AT 4445 HP | COLORADO INTERSTATE GAS CO. - FT. LUPTON | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE RATED @ 1,680 | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE RATED @ 1,680 | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE RATED @ 1,680 | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE RATED @ 1,680 | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE RATED @ 1,680 | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE RATED @ 1,680 | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE RATED @ 1,680 | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE RATED @ 1,680 | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE RATED @ 1,680 | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE RATED @ 1,680 | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.046126 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.836851 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 20.780756 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.016 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.06096 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.418426 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.916716 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026979 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.043 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.796941 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.088731 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.395 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.395 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.395 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0237 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.885001 | 20200202 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.018235 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.077 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.3 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.038858 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.038858 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.038858 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.025905 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.8 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.276955 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04447 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.078525 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 27.03 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 27.03 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.048713 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.048713 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.048713 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.032475 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.23 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 0.046126 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 14.836851 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 20.780756 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 1.016 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 0.06096 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 7.418426 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 0.916716 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 0.026979 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 0.043 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 5.796941 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 8.088731 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 0.395 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 0.395 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 0.395 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 0.0237 |
| COLORADO INTERSTATE GAS CO | 1311 | | -104.762135 | 40.0974734166667 | SW NE SEC 34 T | 2.885001 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.018235 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.27 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.077 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 26.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 26.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.038858 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.038858 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.038858 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.025905 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 13.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.276955 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.04447 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.078525 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 27.03 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 27.03 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.048713 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.048713 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.048713 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.032475 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 14.23 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 32.2 | TY | Added to Construction Permit |
| 45.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 21.5 | TY | Added to Construction Permit |
| 30 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 10.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 30.8 | TY | Added to Construction Permit |
| 30.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 30.8 | TY | Added to Construction Permit |
| 30.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0595 | 003 | 01 | 50000 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 003 | 01 | 71432 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 003 | 01 | 75070 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 003 | 01 | CO | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 003 | 01 | NO2 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 003 | 01 | PM10 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 003 | 01 | PM2.5 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 003 | 01 | PT | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 003 | 01 | SO2 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 003 | 01 | VOC | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 004 | 01 | 106990 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 004 | 01 | 50000 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 004 | 01 | 71432 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 004 | 01 | 75070 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 004 | 01 | CO | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 004 | 01 | NO2 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 004 | 01 | PM10 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 004 | 01 | PM2.5 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 004 | 01 | PT | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 004 | 01 | SO2 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 004 | 01 | VOC | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 005 | 01 | 106990 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 005 | 01 | 50000 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 005 | 01 | 71432 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 005 | 01 | 75070 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 005 | 01 | CO | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 005 | 01 | NO2 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 005 | 01 | PM10 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 005 | 01 | PM2.5 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 005 | 01 | PT | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 005 | 01 | SO2 | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 005 | 01 | VOC | 108.25 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 006 | 01 | 106990 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 006 | 01 | 50000 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 006 | 01 | 71432 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 006 | 01 | 75070 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 006 | 01 | CO | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01WE0424 | 0 | NO EQUIPMENT | | -1 | 5.1169515 |
| 01WE0424 | 0 | NO EQUIPMENT | | -1 | 0.8216166 |
| 01WE0424 | 0 | NO EQUIPMENT | | -1 | 1.4508083 |
| 01WE0424 | 0 | NO EQUIPMENT | | -1 | 501.9861432 |
| 01WE0424 | 0 | NO EQUIPMENT | | -1 | 501.9861432 |
| 01WE0424 | 0 | NO EQUIPMENT | | -1 | 0.9 |
| 01WE0424 | 0 | NO EQUIPMENT | | -1 | 0.9000092 |
| 01WE0424 | 0 | NO EQUIPMENT | | -1 | 0.9 |
| 01WE0424 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01WE0424 | 0 | NO EQUIPMENT | | -1 | 264.2032333 |
| 01WE0425 | 0 | | | -1 | 0.3447575 |
| 01WE0425 | 0 | NO EQUIPMENT | | -1 | 5.1732102 |
| 01WE0425 | 0 | NO EQUIPMENT | | -1 | 0.9237875 |
| 01WE0425 | 0 | NO EQUIPMENT | | -1 | 1.47806 |
| 01WE0425 | 0 | NO EQUIPMENT | | -1 | 501.6166282 |
| 01WE0425 | 0 | NO EQUIPMENT | | -1 | 501.6166282 |
| 01WE0425 | 0 | NO EQUIPMENT | | -1 | 0.9 |
| 01WE0425 | 0 | NO EQUIPMENT | | -1 | 0.9000092 |
| 01WE0425 | 0 | NO EQUIPMENT | | -1 | 0.9 |
| 01WE0425 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01WE0425 | 0 | NO EQUIPMENT | | -1 | 264.0184758 |
| 01WE0426 | 0 | | | -1 | 0.3412471 |
| 01WE0426 | 0 | NO EQUIPMENT | | -1 | 4.9884527 |
| 01WE0426 | 0 | NO EQUIPMENT | | -1 | 0.73903 |
| 01WE0426 | 0 | NO EQUIPMENT | | -1 | 1.47806 |
| 01WE0426 | 0 | NO EQUIPMENT | | -1 | 491.4549654 |
| 01WE0426 | 0 | NO EQUIPMENT | | -1 | 491.4549654 |
| 01WE0426 | 0 | NO EQUIPMENT | | -1 | 0.9 |
| 01WE0426 | 0 | NO EQUIPMENT | | -1 | 0.9000092 |
| 01WE0426 | 0 | NO EQUIPMENT | | -1 | 0.9 |
| 01WE0426 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01WE0426 | 0 | NO EQUIPMENT | | -1 | 258.6605081 |
| 01WE0427 | 0 | | | -1 | 0.3457742 |
| 01WE0427 | 0 | NO EQUIPMENT | | -1 | 5.2183778 |
| 01WE0427 | 0 | NO EQUIPMENT | | -1 | 0.907544 |
| 01WE0427 | 0 | NO EQUIPMENT | | -1 | 1.3613159 |
| 01WE0427 | 0 | NO EQUIPMENT | | -1 | 582.8701078 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.276955 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04447 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.078525 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 27.17 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 27.17 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.048713 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.048713 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.048713 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.032475 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.3 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.01866 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.28 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 27.15 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 27.15 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.048713 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.048713 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.048713 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.032475 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.29 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.01847 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.27 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.6 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.6 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.048713 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.048713 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.048713 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.032475 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.01524 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.23 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 25.69 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.276955 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.04447 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.078525 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 27.17 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 27.17 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.048713 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.048713 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.048713 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.032475 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 14.3 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.01866 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.28 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.05 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.08 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 27.15 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 27.15 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.048713 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.048713 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.048713 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.032475 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 14.29 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.01847 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.27 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.08 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 26.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 26.6 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.048713 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.048713 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.048713 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.032475 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 14 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.01524 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.23 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.06 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 25.69 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 30.8 | TY | Added to Construction Permit |
| 30.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 30.8 | TY | Added to Construction Permit |
| 30.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 30.8 | TY | Added to Construction Permit |
| 30.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 25.7 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0595 | 006 | 01 | NO2 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 006 | 01 | PM10 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 006 | 01 | PM2.5 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 006 | 01 | PT | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 006 | 01 | SO2 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 006 | 01 | VOC | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 007 | 01 | 106990 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 007 | 01 | 50000 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 007 | 01 | 71432 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 007 | 01 | 75070 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 007 | 01 | CO | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 007 | 01 | NO2 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 007 | 01 | PM10 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 007 | 01 | PM2.5 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 007 | 01 | PT | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 007 | 01 | SO2 | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 007 | 01 | VOC | 88.15 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 008 | 01 | 106990 | 96.48 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 008 | 01 | 107028 | 96.48 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 008 | 01 | 50000 | 96.48 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 008 | 01 | 71432 | 96.48 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 008 | 01 | 75070 | 96.48 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 008 | 01 | CO | 96.48 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 008 | 01 | NO2 | 96.48 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 008 | 01 | PM10 | 96.48 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 008 | 01 | PM2.5 | 96.48 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 008 | 01 | PT | 96.48 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 008 | 01 | SO2 | 96.48 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 008 | 01 | VOC | 96.48 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 009 | 01 | 71432 | 31025 | MILLION CUBIC FEET GAS PRODUCED | 123-0595 |
| 123 | 0595 | 009 | 01 | VOC | 31025 | MILLION CUBIC FEET GAS PRODUCED | 123-0595 |
| 123 | 0595 | 010 | 01 | CO | 126.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 010 | 01 | NO2 | 126.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 010 | 01 | PM10 | 126.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 010 | 01 | PM2.5 | 126.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 010 | 01 | PT | 126.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 010 | 01 | SO2 | 126.35 | MILLION CUBIC FEET BURNED | 123-0595 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01WE0427 | 0 | NO EQUIPMENT | | -1 | 582.8701078 |
| 01WE0427 | 0 | NO EQUIPMENT | | -1 | 0.92 |
| 01WE0427 | 0 | NO EQUIPMENT | | -1 | 0.92 |
| 01WE0427 | 0 | NO EQUIPMENT | | -1 | 0.92 |
| 01WE0427 | 0 | NO EQUIPMENT | | -1 | 0.61 |
| 01WE0427 | 0 | NO EQUIPMENT | | -1 | 306.7498582 |
| 01WE0428 | 0 | | | -1 | 0.3457742 |
| 01WE0428 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 21.7432407 |
| 01WE0428 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.8150879 |
| 01WE0428 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.7226319 |
| 01WE0428 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 582.8701078 |
| 01WE0428 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 582.8701078 |
| 01WE0428 | 0 | NO EQUIPMENT | | -1 | 0.92 |
| 01WE0428 | 0 | NO EQUIPMENT | | -1 | 0.92 |
| 01WE0428 | 0 | NO EQUIPMENT | | -1 | 0.92 |
| 01WE0428 | 0 | NO EQUIPMENT | | -1 | 0.61 |
| 01WE0428 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 306.7498582 |
| 01WE0429 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.689262 |
| 01WE0429 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6.0461581 |
| 01WE0429 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 21.5934218 |
| 01WE0429 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.4549475 |
| 01WE0429 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.9021559 |
| 01WE0429 | 0 | NO EQUIPMENT | | -1 | 562.1890547 |
| 01WE0429 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 562.1890547 |
| 01WE0429 | 0 | NO EQUIPMENT | | -1 | 0.89 |
| 01WE0429 | 0 | NO EQUIPMENT | | -1 | 0.8900083 |
| 01WE0429 | 0 | NO EQUIPMENT | | -1 | 0.89 |
| 01WE0429 | 0 | NO EQUIPMENT | | -1 | 0.59 |
| 01WE0429 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 295.8126036 |
| 01WE0430 | 0 | NO EQUIPMENT | | -1 | 0.0610604 |
| 01WE0430 | 0 | NO EQUIPMENT | | -1 | 0.2449637 |
| 01WE0431 | 0 | NO EQUIPMENT | | -1 | 85.6351405 |
| 01WE0431 | 0 | NO EQUIPMENT | | -1 | 101.9390582 |
| 01WE0431 | 0 | NO EQUIPMENT | | -1 | 7.7562327 |
| 01WE0431 | 0 | NO EQUIPMENT | | -1 | 7.7562327 |
| 01WE0431 | 0 | NO EQUIPMENT | | -1 | 7.7562327 |
| 01WE0431 | 0 | NO EQUIPMENT | | -1 | 0.6331619 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA NAT GAS FIRED ICE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| NAT GAS FIRED HOT OIL HEATER | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.69 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.040549 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.040549 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.040549 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026886 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.52 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.01524 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.23 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 25.69 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.69 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.040549 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.040549 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.040549 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026886 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.52 | 20200254 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.016625 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.25 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 27.12 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 27.12 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.042934 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.042934 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.042934 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.028462 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.27 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.9472 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.41 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.44 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.49 | 10200602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.49 | 10200602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.49 | 10200602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.04 | 10200602 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 25.69 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.040549 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.040549 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.040549 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.026886 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 13.52 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.01524 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.23 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.06 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 25.69 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 25.69 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.040549 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.040549 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.040549 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.026886 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 13.52 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.016625 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.07 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.25 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.07 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 27.12 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 27.12 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.042934 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.042934 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.042934 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.028462 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 14.27 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.9472 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 3.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 5.41 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 6.44 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.49 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.49 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.49 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.04 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 25.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 25.7 | TY | Added to Construction Permit |
| 25.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 27.1 | TY | Added to Construction Permit |
| 27.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.4 | TY | Added to Construction Permit |
| 3.54 | TY | Added to Construction Permit |
| 4.22 | TY | Added to Construction Permit |
| 0.32 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.32 | TY | Added to Construction Permit |
| 0.025 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 0595 | 010 | 01 | VOC | 126.35 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 011 | 01 | VOC | 3145 | MILLION CUBIC FEET GAS PRODUCED | 123-0595 |
| 123 | 0595 | 012 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0595 |
| 123 | 0595 | 012 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0595 |
| 123 | 0595 | 012 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-0595 |
| 123 | 0595 | 014 | 01 | 107028 | 101.1 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 014 | 01 | 50000 | 101.1 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 014 | 01 | 71432 | 101.1 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 014 | 01 | 75070 | 101.1 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 014 | 01 | CO | 101.1 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 014 | 01 | NO2 | 101.1 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 014 | 01 | PM10 | 101.1 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 014 | 01 | PM2.5 | 101.1 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 014 | 01 | PT | 101.1 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 014 | 01 | SO2 | 101.1 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0595 | 014 | 01 | VOC | 101.1 | MILLION CUBIC FEET BURNED | 123-0595 |
| 123 | 0669 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 0669 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 0669 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 0669 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 0669 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 0669 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 0669 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 0669 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 0669 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 0669 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 0669 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 0669 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 0669 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 0669 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 0669 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-0669 |
| 123 | 1327 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-1327 |
| 123 | 1327 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-1327 |
| 123 | 1327 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-1327 |
| 123 | 1327 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-1327 |
| 123 | 1327 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-1327 |
| 123 | 1327 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-1327 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01WE0431 | 0 | NO EQUIPMENT | | -1 | 5.5401662 |
| 01WE0432 | 0 | NO EQUIPMENT | | -1 | 3.027027 |
| 01WE0433.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0433.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0433.CN | 95 | FLARING | | -1 | |
| 07WE0993 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.3649852 |
| 07WE0993 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 21.3649852 |
| 07WE0993 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.5825915 |
| 07WE0993 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.5430267 |
| 07WE0993 | 77 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2477.0997291 |
| 07WE0993 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 508.2096934 |
| 07WE0993 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07WE0993 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07WE0993 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07WE0993 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07WE0993 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 534.9159248 |
| 01WE0061.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0061.CN | 0 | CATALYTIC REDUCTION | | 0 | |
| 01WE0061.CN | 0 | CATALYTIC REDUCTION | | 0 | |
| 01WE0061.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0061.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0061.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0061.CN | 0 | CATALYTIC REDUCTION | | 0 | |
| 01WE0712.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0712.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0712.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0712.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0712.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0712.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0712.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0712.CN | 0 | NO EQUIPMENT | | 0 | |
| 01WE0925.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0925.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0925.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0925.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0925.CN | 0 | NO EQUIPMENT | | -1 | |
| 01WE0925.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED HOT OIL HEATER | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| PLANT FLARE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| PLANT FLARE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| PLANT FLARE | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUK, L7044GSI NAT GAS ENG TO BE RATED @ | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUK, L7044GSI NAT GAS ENG TO BE RATED @ | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUK, L7044GSI NAT GAS ENG TO BE RATED @ | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUK, L7044GSI NAT GAS ENG TO BE RATED @ | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUK, L7044GSI NAT GAS ENG TO BE RATED @ | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUK, L7044GSI NAT GAS ENG TO BE RATED @ | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUK, L7044GSI NAT GAS ENG TO BE RATED @ | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUK, L7044GSI NAT GAS ENG TO BE RATED @ | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUK, L7044GSI NAT GAS ENG TO BE RATED @ | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUK, L7044GSI NAT GAS ENG TO BE RATED @ | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUK, L7044GSI NAT GAS ENG TO BE RATED @ | DCP MIDSTREAM, LP - PLATTEVILLE | 7 | 24 | 8760 |
| WAUKESHA V125 ICE SN:47591 325HP | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| WAUKESHA V125 ICE SN:47591 325HP | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| WAUKESHA V125 ICE SN:47591 325HP | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| WAUKESHA V125 ICE SN:47591 325HP | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| WAUKESHA V125 ICE SN:47591 325HP | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| WAUKESHA V125 ICE SN:47591 325HP | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| WAUKESHA V125 ICE SN:47591 325HP | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| CATERPILLAR 342NA NAT GAS ENGINE | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| CATERPILLAR 342NA NAT GAS ENGINE | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| CATERPILLAR 342NA NAT GAS ENGINE | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| CATERPILLAR 342NA NAT GAS ENGINE | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| CATERPILLAR 342NA NAT GAS ENGINE | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| CATERPILLAR 342NA NAT GAS ENGINE | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| CATERPILLAR 342NA NAT GAS ENGINE | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| CATERPILLAR 342NA NAT GAS ENGINE | MAGPIE OPERATING INC. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WESTERN FRONTIER PIPELINE CO., LLC. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WESTERN FRONTIER PIPELINE CO., LLC. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WESTERN FRONTIER PIPELINE CO., LLC. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WESTERN FRONTIER PIPELINE CO., LLC. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WESTERN FRONTIER PIPELINE CO., LLC. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WESTERN FRONTIER PIPELINE CO., LLC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.76 | 31000306 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000307 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000307 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000307 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.069 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.54 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.078 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.8 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.69 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5055 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5055 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.5055 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03033 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.52 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSION & TRANSMISSION - CHALK BLUFF STATION | X |
| NATURAL GAS COMPRESSION & TRANSMISSION - CHALK BLUFF STATION | X |
| NATURAL GAS COMPRESSION & TRANSMISSION - CHALK BLUFF STATION | X |
| NATURAL GAS COMPRESSION & TRANSMISSION - CHALK BLUFF STATION | X |
| NATURAL GAS COMPRESSION & TRANSMISSION - CHALK BLUFF STATION | X |
| NATURAL GAS COMPRESSION & TRANSMISSION - CHALK BLUFF STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.35 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 4.76 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.069 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.54 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.04 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.078 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 28.8 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 25.69 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.5055 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.5055 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.5055 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 0.03033 |
| DCP MIDSTREAM, LP | 1311 | | -104.7964092 | 40.2330117777778 | SEC 8 T3N R66 | 13.52 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| MAGPIE OPERATING INC. | 1311 | | -104.93601 | 40.37071 | SE/4 SW/4 SEC | 0 |
| WESTERN FRONTIER PIPELINE CO., L.L.C. | 4922 | | -104.8015306 | 40.9502361111111 | SEC 5 T11N R66 | 0 |
| WESTERN FRONTIER PIPELINE CO., L.L.C. | 4922 | | -104.8015306 | 40.9502361111111 | SEC 5 T11N R66 | 0 |
| WESTERN FRONTIER PIPELINE CO., L.L.C. | 4922 | | -104.8015306 | 40.9502361111111 | SEC 5 T11N R66 | 0 |
| WESTERN FRONTIER PIPELINE CO., L.L.C. | 4922 | | -104.8015306 | 40.9502361111111 | SEC 5 T11N R66 | 0 |
| WESTERN FRONTIER PIPELINE CO., L.L.C. | 4922 | | -104.8015306 | 40.9502361111111 | SEC 5 T11N R66 | 0 |
| WESTERN FRONTIER PIPELINE CO., L.L.C. | 4922 | | -104.8015306 | 40.9502361111111 | SEC 5 T11N R66 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.23 | TY | Added to Construction Permit |
| 27.56 | TY | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 12.05 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Canceled |
| 6.3 | TY | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| 3.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| 1.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Added to Construction Permit |
| 31.8 | TY | Added to Construction Permit |
| 26.1 | TY | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1327 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-1327 |
| 123 | 1339 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-1339 |
| 123 | 1339 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-1339 |
| 123 | 1339 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-1339 |
| 123 | 1339 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-1339 |
| 123 | 1339 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-1339 |
| 123 | 1339 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-1339 |
| 123 | 1339 | 002 | 01 | 50000 | 3 | MILLION CUBIC FEET BURNED | 123-1339 |
| 123 | 1339 | 002 | 01 | CO | 3 | MILLION CUBIC FEET BURNED | 123-1339 |
| 123 | 1339 | 002 | 01 | NO2 | 3 | MILLION CUBIC FEET BURNED | 123-1339 |
| 123 | 1339 | 002 | 01 | PM10 | 3 | MILLION CUBIC FEET BURNED | 123-1339 |
| 123 | 1339 | 002 | 01 | PM2.5 | 3 | MILLION CUBIC FEET BURNED | 123-1339 |
| 123 | 1339 | 002 | 01 | PT | 3 | MILLION CUBIC FEET BURNED | 123-1339 |
| 123 | 1339 | 002 | 01 | SO2 | 3 | MILLION CUBIC FEET BURNED | 123-1339 |
| 123 | 1339 | 002 | 01 | VOC | 3 | MILLION CUBIC FEET BURNED | 123-1339 |
| 123 | 1351 | 001 | 01 | 50000 | 40.41 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 001 | 01 | 71432 | 40.41 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 001 | 01 | CO | 40.41 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 001 | 01 | NO2 | 40.41 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 001 | 01 | PM10 | 40.41 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 001 | 01 | PM2.5 | 40.41 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 001 | 01 | PT | 40.41 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 001 | 01 | SO2 | 40.41 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 001 | 01 | VOC | 40.41 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 003 | 01 | 108883 | 4562.5 | MILLION CUBIC FEET GAS PRODUCED | 123-1351 |
| 123 | 1351 | 003 | 01 | 71432 | 4562.5 | MILLION CUBIC FEET GAS PRODUCED | 123-1351 |
| 123 | 1351 | 003 | 01 | VOC | 4562.5 | MILLION CUBIC FEET GAS PRODUCED | 123-1351 |
| 123 | 1351 | 004 | 01 | VOC | 157.08 | 1000 GALLONS THROUGHPUT | 123-1351 |
| 123 | 1351 | 005 | 01 | 50000 | 67 | MILLION CUBIC FEET BURNED | 123-1351 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01WE0925.CN | 0 | NO EQUIPMENT | | -1 | |
| 02WE0202.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0202.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0202.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0202.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0202.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0202.CN | 0 | NO EQUIPMENT | | 0 | |
| GP02 | 0 | NO EQUIPMENT | | -1 | 31.6666667 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 5433.3333333 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 3513.3333333 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 10 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 10 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 10 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 46.6666667 |
| 02WE0351 | 0 | NO EQUIPMENT | | -1 | 11.0368721 |
| 02WE0351 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02WE0351 | 0 | NO EQUIPMENT | | -1 | 1499.6288048 |
| 02WE0351 | 0 | NO EQUIPMENT | | -1 | 772.0861173 |
| 02WE0351 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02WE0351 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02WE0351 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02WE0351 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02WE0351 | 0 | NO EQUIPMENT | | -1 | 643.4050977 |
| 02WE0352.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0352.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0352.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0352.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0352.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0352.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0352.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0352.CN | 0 | NO EQUIPMENT | | 0 | |
| 02WE0353 | 0 | NO EQUIPMENT | | -1 | 0.0306849 |
| 02WE0353 | 0 | NO EQUIPMENT | | -1 | 0.0131507 |
| 02WE0353 | 0 | NO EQUIPMENT | | -1 | 0.140274 |
| 04WE0025.GF | 0 | NO EQUIPMENT | | -1 | 27.6292335 |
| 05WE0494 | 0 | NO EQUIPMENT | | -1 | 2.3731343 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS COMBUSTION | WESTERN FRONTIER PIPELINE CO., LLC. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL AND GAS - CEDAR VALLEY CS | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL AND GAS - CEDAR VALLEY CS | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL AND GAS - CEDAR VALLEY CS | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL AND GAS - CEDAR VALLEY CS | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL AND GAS - CEDAR VALLEY CS | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WHITING OIL AND GAS - CEDAR VALLEY CS | 7 | 24 | 8760 |
| WAUKESHA F817GU, SN: 160237 RATED @ 99 H | WHITING OIL AND GAS - CEDAR VALLEY CS | 7 | 24 | 8760 |
| WAUKESHA F817GU, SN: 160237 RATED @ 99 H | WHITING OIL AND GAS - CEDAR VALLEY CS | 7 | 24 | 8760 |
| WAUKESHA F817GU, SN: 160237 RATED @ 99 H | WHITING OIL AND GAS - CEDAR VALLEY CS | 7 | 24 | 8760 |
| WAUKESHA F817GU, SN: 160237 RATED @ 99 H | WHITING OIL AND GAS - CEDAR VALLEY CS | 7 | 24 | 8760 |
| WAUKESHA F817GU, SN: 160237 RATED @ 99 H | WHITING OIL AND GAS - CEDAR VALLEY CS | 7 | 24 | 8760 |
| WAUKESHA F817GU, SN: 160237 RATED @ 99 H | WHITING OIL AND GAS - CEDAR VALLEY CS | 7 | 24 | 8760 |
| WAUKESHA F817GU, SN: 160237 RATED @ 99 H | WHITING OIL AND GAS - CEDAR VALLEY CS | 7 | 24 | 8760 |
| WAUKESHA F817GU, SN: 160237 RATED @ 99 H | WHITING OIL AND GAS - CEDAR VALLEY CS | 7 | 24 | 8760 |
| WAUKESHA L5790 GL RATED AT 910 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL RATED AT 910 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL RATED AT 910 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL RATED AT 910 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL RATED AT 910 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL RATED AT 910 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL RATED AT 910 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL RATED AT 910 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL RATED AT 910 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL NAT GAS ENG - CANCELLE | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL NAT GAS ENG - CANCELLE | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL NAT GAS ENG - CANCELLE | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL NAT GAS ENG - CANCELLE | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL NAT GAS ENG - CANCELLE | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL NAT GAS ENG - CANCELLE | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL NAT GAS ENG - CANCELLE | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| WAUKESHA L5790 GL NAT GAS ENG - CANCELLE | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| MALONEY GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| MALONEY GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| MALONEY GLYCOL DEHYDRATOR | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8736 |
| CONDENSATE TANK | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8760 |
| WAUKESHA, SN: 315692 RATED @ 1,192 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0475 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.15 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.27 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.015 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.015 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.015 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0009 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.223 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 30.3 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.20205 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.20205 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.20205 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.012123 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.07 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0795 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION & TRANSMISSION - CHALK BLUFF STATION | X |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WESTERN FRONTIER PIPELINE CO., L.L.C. | 4922 | | -104.8015306 | 40.9502361111111 | SEC 5 T11N R66 | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7372044 | 40.8309065277778 | NW/4 SEC 22 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7372044 | 40.8309065277778 | NW/4 SEC 22 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7372044 | 40.8309065277778 | NW/4 SEC 22 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7372044 | 40.8309065277778 | NW/4 SEC 22 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7372044 | 40.8309065277778 | NW/4 SEC 22 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7372044 | 40.8309065277778 | NW/4 SEC 22 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7372044 | 40.8309065277778 | NW/4 SEC 22 T | 0.0475 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7372044 | 40.8309065277778 | NW/4 SEC 22 T | 8.15 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7372044 | 40.8309065277778 | NW/4 SEC 22 T | 5.27 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7372044 | 40.8309065277778 | NW/4 SEC 22 T | 0.015 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7372044 | 40.8309065277778 | NW/4 SEC 22 T | 0.015 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7372044 | 40.8309065277778 | NW/4 SEC 22 T | 0.015 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7372044 | 40.8309065277778 | NW/4 SEC 22 T | 0.0009 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7372044 | 40.8309065277778 | NW/4 SEC 22 T | 0.07 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0.223 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 30.3 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 15.6 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0.20205 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0.20205 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0.20205 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0.012123 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 13 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0.07 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0.03 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0.32 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 2.17 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0.0795 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 9.3 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| 13.39 | TY | Permit Exempt |
| 7.95 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 30.6 | TY | Added to Construction Permit |
| 15.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.2 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 30.6 | TY | Canceled |
| 15.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 13.2 | TY | Canceled |
| 1.5 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 20 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1351 | 005 | 01 | 71432 | 67 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 005 | 01 | CO | 67 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 005 | 01 | NO2 | 67 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 005 | 01 | PM10 | 67 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 005 | 01 | PM2.5 | 67 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 005 | 01 | PT | 67 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 005 | 01 | SO2 | 67 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 005 | 01 | VOC | 67 | MILLION CUBIC FEET BURNED | 123-1351 |
| 123 | 1351 | 006 | 01 | VOC | 0 | | 123-1351 |
| 123 | 1359 | 001 | 01 | VOC | 0 | BARRELS-PROCESSED | 123-1359 |
| 123 | 1360 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1360 |
| 123 | 1360 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1360 |
| 123 | 1360 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1360 |
| 123 | 1360 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1360 |
| 123 | 1360 | 002 | 02 | 110543 | 400 | 1000 GALLONS THROUGHPUT | 123-1360 |
| 123 | 1360 | 002 | 02 | 71432 | 400 | 1000 GALLONS THROUGHPUT | 123-1360 |
| 123 | 1360 | 002 | 02 | VOC | 400 | 1000 GALLONS THROUGHPUT | 123-1360 |
| 123 | 1361 | 001 | 01 | VOC | 0 | BARRELS-PROCESSED | 123-1361 |
| 123 | 1362 | 001 | 01 | 71432 | 100.59 | 1000 GALLONS THROUGHPUT | 123-1362 |
| 123 | 1362 | 001 | 01 | VOC | 100.59 | 1000 GALLONS THROUGHPUT | 123-1362 |
| 123 | 1364 | 001 | 01 | 71432 | 88.662 | 1000 GALLONS THROUGHPUT | 123-1364 |
| 123 | 1364 | 001 | 01 | CO | 88.662 | 1000 GALLONS THROUGHPUT | 123-1364 |
| 123 | 1364 | 001 | 01 | NO2 | 88.662 | 1000 GALLONS THROUGHPUT | 123-1364 |
| 123 | 1364 | 001 | 01 | VOC | 88.662 | 1000 GALLONS THROUGHPUT | 123-1364 |
| 123 | 1365 | 001 | 01 | 110543 | 646.59 | 1000 GALLONS THROUGHPUT | 123-1365 |
| 123 | 1365 | 001 | 01 | 71432 | 646.59 | 1000 GALLONS THROUGHPUT | 123-1365 |
| 123 | 1365 | 001 | 01 | CO | 646.59 | 1000 GALLONS THROUGHPUT | 123-1365 |
| 123 | 1365 | 001 | 01 | NO2 | 646.59 | 1000 GALLONS THROUGHPUT | 123-1365 |
| 123 | 1365 | 001 | 01 | VOC | 646.59 | 1000 GALLONS THROUGHPUT | 123-1365 |
| 123 | 1366 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-1366 |
| 123 | 1366 | 001 | 02 | CO | 58.128 | 1000 GALLONS THROUGHPUT | 123-1366 |
| 123 | 1366 | 001 | 02 | NO2 | 58.128 | 1000 GALLONS THROUGHPUT | 123-1366 |
| 123 | 1366 | 001 | 02 | VOC | 58.128 | 1000 GALLONS THROUGHPUT | 123-1366 |
| 123 | 1367 | 001 | 01 | CO | 24.234 | 1000 GALLONS THROUGHPUT | 123-1367 |
| 123 | 1367 | 001 | 01 | NO2 | 24.234 | 1000 GALLONS THROUGHPUT | 123-1367 |
| 123 | 1367 | 001 | 01 | VOC | 24.234 | 1000 GALLONS THROUGHPUT | 123-1367 |
| 123 | 1367 | 002 | 01 | 71432 | 0.042 | 1000 GALLONS THROUGHPUT | 123-1367 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05WE0494 | 0 | NO EQUIPMENT | | -1 | 3.0298507 |
| 05WE0494 | 0 | NO EQUIPMENT | | -1 | 241.7910448 |
| 05WE0494 | 0 | NO EQUIPMENT | | -1 | 749.2537313 |
| 05WE0494 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05WE0494 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05WE0494 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05WE0494 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05WE0494 | 0 | NO EQUIPMENT | | -1 | 62.6865672 |
| 09WE0819 | 0 | NO EQUIPMENT | | -1 | |
| 03WE0018.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0019.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 31.7904762 |
| GP01 | 95 | FLARING | | 0 | 0 |
| GP01 | 95 | FLARING | | 0 | 0 |
| GP01 | 95 | FLARING | | 0 | 31.7904762 |
| 03WE0020.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5084999 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 114.5243066 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.2860154 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3097747 |
| GP01 | 0 | | | -1 | 141.1905 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 141.1905 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, SN: 315692 RATED @ 1,192 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8760 |
| WAUKESHA, SN: 315692 RATED @ 1,192 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8760 |
| WAUKESHA, SN: 315692 RATED @ 1,192 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8760 |
| WAUKESHA, SN: 315692 RATED @ 1,192 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8760 |
| WAUKESHA, SN: 315692 RATED @ 1,192 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8760 |
| WAUKESHA, SN: 315692 RATED @ 1,192 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8760 |
| WAUKESHA, SN: 315692 RATED @ 1,192 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8760 |
| WAUKESHA, SN: 315692 RATED @ 1,192 HP | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | KERR-MCGEE GATHERING - IONE CS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | DUKE ENERGY FIELD SERVICES, LP - WELD TO | 7 | 24 | 8760 |
| (4) CONDENSATE TANKS | DCP MIDSTREAM - CENTENNIAL PIG STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DCP MIDSTREAM - CENTENNIAL PIG STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DCP MIDSTREAM - CENTENNIAL PIG STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DCP MIDSTREAM - CENTENNIAL PIG STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DCP MIDSTREAM - CENTENNIAL PIG STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DCP MIDSTREAM - CENTENNIAL PIG STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | DCP MIDSTREAM - CENTENNIAL PIG STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK .CN | DUKE ENERGY FIELD SERVICES, LP-ANGI-SOCO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DCP MIDSTREAM, LP- REINICK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | DCP MIDSTREAM, LP- REINICK | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCONAHAY 43-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCONAHAY 43-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCONAHAY 43-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCONAHAY 43-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCOY #13-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCOY #13-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCOY #13-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCOY #13-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCOY #13-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MILLER 1-27 & 12-27 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER 1-27 & 12-27 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER 1-27 & 12-27 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER 1-27 & 12-27 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA MILLER 4-20/BARCLAY CRISMAN4-6-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA MILLER 4-20/BARCLAY CRISMAN4-6-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA MILLER 4-20/BARCLAY CRISMAN4-6-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA MILLER 4-20/BARCLAY CRISMAN4-6-20 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.1015 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.1 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 25.1 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.335 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.335 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.335 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0201 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.12 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.317905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.76 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001267 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.135927 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.053503 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.723018 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.080824 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004623 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.991284 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.390186 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.263643 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.00593 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.089116 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035077 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.205178 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.037153 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.197623 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000012 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| CONDENSATE TANKS | X |
| CENTENNIAL PIG RECEIVING STATION (FORMERLY DUKE ENERGY FIELD SERVICES) | O |
| CENTENNIAL PIG RECEIVING STATION (FORMERLY DUKE ENERGY FIELD SERVICES) | O |
| CENTENNIAL PIG RECEIVING STATION (FORMERLY DUKE ENERGY FIELD SERVICES) | O |
| CENTENNIAL PIG RECEIVING STATION (FORMERLY DUKE ENERGY FIELD SERVICES) | O |
| CENTENNIAL PIG RECEIVING STATION (FORMERLY DUKE ENERGY FIELD SERVICES) | O |
| CENTENNIAL PIG RECEIVING STATION (FORMERLY DUKE ENERGY FIELD SERVICES) | O |
| CENTENNIAL PIG RECEIVING STATION (FORMERLY DUKE ENERGY FIELD SERVICES) | O |
| CONDENSATE TANKS | X |
| CONDENSATE TANKS | O |
| CONDENSATE TANKS | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0.1015 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 8.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 25.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0.335 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0.335 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0.335 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 0.0201 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 2.1 |
| KERR-MCGEE GATHERING, LLC | 1311 | | -104.7708712 | 40.1623493333333 | SW/4 SEC 3 T2 | 5.12 |
| DCP MIDSTREAM, LP | 1321 | | -104.8622389 | 40.1924694444444 | SW SEC 26 T3N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5598417 | 40.5038666666667 | NE/4 SEC 9 T6N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5598417 | 40.5038666666667 | NE/4 SEC 9 T6N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5598417 | 40.5038666666667 | NE/4 SEC 9 T6N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5598417 | 40.5038666666667 | NE/4 SEC 9 T6N | 0.317905 |
| DCP MIDSTREAM, LP | 1311 | | -104.5598417 | 40.5038666666667 | NE/4 SEC 9 T6N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5598417 | 40.5038666666667 | NE/4 SEC 9 T6N | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.5598417 | 40.5038666666667 | NE/4 SEC 9 T6N | 0.317905 |
| DCP MIDSTREAM, LP | 1321 | | -104.2500889 | 40.2651472222222 | SE SEC 31 T4N | 0 |
| DCP MIDSTREAM, LP | 1321 | | -104.5409667 | 40.3302972222222 | NW SEC 10 T4N | 0.025575 |
| DCP MIDSTREAM, LP | 1321 | | -104.5409667 | 40.3302972222222 | NW SEC 10 T4N | 5.76 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7559322 | 40.0929171388889 | SESE SEC 34 T2 | 0.001267 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7559322 | 40.0929171388889 | SESE SEC 34 T2 | 0.135927 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7559322 | 40.0929171388889 | SESE SEC 34 T2 | 0.053503 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7559322 | 40.0929171388889 | SESE SEC 34 T2 | 0.723018 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9211414 | 40.1674674444444 | NW SW SEC 5 T | 0.080824 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9211414 | 40.1674674444444 | NW SW SEC 5 T | 0.004623 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9211414 | 40.1674674444444 | NW SW SEC 5 T | 0.991284 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9211414 | 40.1674674444444 | NW SW SEC 5 T | 0.390186 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9211414 | 40.1674674444444 | NW SW SEC 5 T | 0.263643 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9915541 | 40.1165866388889 | NENW 27 2N 6 | 0.211108 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9915541 | 40.1165866388889 | NENW 27 2N 6 | 0.089116 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9915541 | 40.1165866388889 | NENW 27 2N 6 | 0.035077 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9915541 | 40.1165866388889 | NENW 27 2N 6 | 0.211108 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7966175 | 40.2065980833333 | CSE SEC 20 T3N | 0.037153 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7966175 | 40.2065980833333 | CSE SEC 20 T3N | 0.014624 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7966175 | 40.2065980833333 | CSE SEC 20 T3N | 0.197623 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7966175 | 40.2065980833333 | CSE SEC 20 T3N | 0.002853 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 12.7 | TY | Added to Construction Permit |
| 39.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| 0.32 | TY | |
| | | |
| | | |
| 0.32 | TY | |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1367 | 002 | 01 | VOC | 0.042 | 1000 GALLONS THROUGHPUT | 123-1367 |
| 123 | 1367 | 002 | 02 | 71432 | 198.87 | 1000 GALLONS THROUGHPUT | 123-1367 |
| 123 | 1367 | 002 | 02 | CO | 198.87 | 1000 GALLONS THROUGHPUT | 123-1367 |
| 123 | 1367 | 002 | 02 | NO2 | 198.87 | 1000 GALLONS THROUGHPUT | 123-1367 |
| 123 | 1367 | 002 | 02 | VOC | 198.87 | 1000 GALLONS THROUGHPUT | 123-1367 |
| 123 | 1368 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1368 |
| 123 | 1368 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1368 |
| 123 | 1369 | 001 | 01 | CO | 79.17 | 1000 GALLONS THROUGHPUT | 123-1369 |
| 123 | 1369 | 001 | 01 | NO2 | 79.17 | 1000 GALLONS THROUGHPUT | 123-1369 |
| 123 | 1369 | 001 | 01 | VOC | 79.17 | 1000 GALLONS THROUGHPUT | 123-1369 |
| 123 | 1370 | 001 | 01 | 110543 | 332.766 | 1000 GALLONS THROUGHPUT | 123-1370 |
| 123 | 1370 | 001 | 01 | 71432 | 332.766 | 1000 GALLONS THROUGHPUT | 123-1370 |
| 123 | 1370 | 001 | 01 | CO | 332.766 | 1000 GALLONS THROUGHPUT | 123-1370 |
| 123 | 1370 | 001 | 01 | NO2 | 332.766 | 1000 GALLONS THROUGHPUT | 123-1370 |
| 123 | 1370 | 001 | 01 | VOC | 332.766 | 1000 GALLONS THROUGHPUT | 123-1370 |
| 123 | 1372 | 001 | 01 | 110543 | 349.104 | 1000 GALLONS THROUGHPUT | 123-1372 |
| 123 | 1372 | 001 | 01 | 71432 | 349.104 | 1000 GALLONS THROUGHPUT | 123-1372 |
| 123 | 1372 | 001 | 01 | CO | 349.104 | 1000 GALLONS THROUGHPUT | 123-1372 |
| 123 | 1372 | 001 | 01 | NO2 | 349.104 | 1000 GALLONS THROUGHPUT | 123-1372 |
| 123 | 1372 | 001 | 01 | VOC | 349.104 | 1000 GALLONS THROUGHPUT | 123-1372 |
| 123 | 1373 | 001 | 01 | CO | 50.4 | 1000 GALLONS THROUGHPUT | 123-1373 |
| 123 | 1373 | 001 | 01 | NO2 | 50.4 | 1000 GALLONS THROUGHPUT | 123-1373 |
| 123 | 1373 | 001 | 01 | VOC | 50.4 | 1000 GALLONS THROUGHPUT | 123-1373 |
| 123 | 1374 | 001 | 01 | VOC | 33.432 | 1000 GALLONS THROUGHPUT | 123-1374 |
| 123 | 1375 | 001 | 01 | VOC | 38.556 | 1000 GALLONS THROUGHPUT | 123-1375 |
| 123 | 1376 | 001 | 01 | 71432 | 101.556 | 1000 GALLONS THROUGHPUT | 123-1376 |
| 123 | 1376 | 001 | 01 | VOC | 101.556 | 1000 GALLONS THROUGHPUT | 123-1376 |
| 123 | 1377 | 001 | 01 | 110543 | 365.82 | 1000 GALLONS THROUGHPUT | 123-1377 |
| 123 | 1377 | 001 | 01 | 71432 | 365.82 | 1000 GALLONS THROUGHPUT | 123-1377 |
| 123 | 1377 | 001 | 01 | CO | 365.82 | 1000 GALLONS THROUGHPUT | 123-1377 |
| 123 | 1377 | 001 | 01 | NO2 | 365.82 | 1000 GALLONS THROUGHPUT | 123-1377 |
| 123 | 1377 | 001 | 01 | VOC | 365.82 | 1000 GALLONS THROUGHPUT | 123-1377 |
| 123 | 1378 | 001 | 01 | 71432 | 81.27 | 1000 GALLONS THROUGHPUT | 123-1378 |
| 123 | 1378 | 001 | 01 | VOC | 81.27 | 1000 GALLONS THROUGHPUT | 123-1378 |
| 123 | 1379 | 001 | 01 | 110543 | 253.176 | 1000 GALLONS THROUGHPUT | 123-1379 |
| 123 | 1379 | 001 | 01 | 71432 | 253.176 | 1000 GALLONS THROUGHPUT | 123-1379 |
| 123 | 1379 | 001 | 01 | CO | 253.176 | 1000 GALLONS THROUGHPUT | 123-1379 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | ENCANA MILLER 4-20/BARCLAY CRISMAN4-6-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA MILLER 4-20/BARCLAY CRISMAN4-6-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA MILLER 4-20/BARCLAY CRISMAN4-6-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA MILLER 4-20/BARCLAY CRISMAN4-6-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA MILLER 4-20/BARCLAY CRISMAN4-6-20 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - MOSER #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - MOSER #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MOSER C1 & SPARROW BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MOSER C1 & SPARROW BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MOSER C1 & SPARROW BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NELSON 4 & 24-32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NELSON 4 & 24-32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NELSON 4 & 24-32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NELSON 4 & 24-32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NELSON 4 & 24-32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OLIVE #1 & 23-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OLIVE #1 & 23-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OLIVE #1 & 23-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OLIVE #1 & 23-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OLIVE #1 & 23-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OSTER #13-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OSTER #13-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OSTER #13-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - OSTER #31-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | ENCANA - RASMUSSEN 19 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SAM #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SAM #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SHELEY 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SHELEY 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SHELEY 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SHELEY 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SHELEY 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | ENCANA - SPRAGUE 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | ENCANA - SPRAGUE 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 3 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.00685 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002841 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.304887 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.120009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.621738 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.121375 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.645613 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041596 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004754 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.510162 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.200808 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.713628 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043638 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004987 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.53521 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.210668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.84686 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.077268 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.411 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.4526 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.314415 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.5633 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045728 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005226 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.560837 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.220755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.983175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001161 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.662738 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031647 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003617 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.388143 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7966175 | 40.2065980833333 | CSE SEC 20 T3N | 1.628588 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7966175 | 40.2065980833333 | CSE SEC 20 T3N | 0.002853 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7966175 | 40.2065980833333 | CSE SEC 20 T3N | 0.304887 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7966175 | 40.2065980833333 | CSE SEC 20 T3N | 0.120009 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7966175 | 40.2065980833333 | CSE SEC 20 T3N | 1.628588 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8508528 | 40.0275027777778 | NE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8508528 | 40.0275027777778 | NE NE SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8647139 | 40.027225 | NW NW SEC 26 | 0.121375 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8647139 | 40.027225 | NW NW SEC 26 | 0.047775 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8647139 | 40.027225 | NW NW SEC 26 | 0.645613 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9191617 | 40.1785061944444 | SWSW SEC 32 T | 0.041596 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9191617 | 40.1785061944444 | SWSW SEC 32 T | 0.004754 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9191617 | 40.1785061944444 | SWSW SEC 32 T | 0.510162 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9191617 | 40.1785061944444 | SWSW SEC 32 T | 0.200808 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9191617 | 40.1785061944444 | SWSW SEC 32 T | 2.713628 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7504971 | 40.1048052222222 | SW SW SEC 26 | 0.043638 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7504971 | 40.1048052222222 | SW SW SEC 26 | 0.004987 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7504971 | 40.1048052222222 | SW SW SEC 26 | 0.53521 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7504971 | 40.1048052222222 | SW SW SEC 26 | 0.210668 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7504971 | 40.1048052222222 | SW SW SEC 26 | 2.84686 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6564698 | 40.2815270555556 | NE SW SEC 27 T | 0.077268 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6564698 | 40.2815270555556 | NE SW SEC 27 T | 0.030414 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6564698 | 40.2815270555556 | NE SW SEC 27 T | 0.411 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6655528 | 40.2887138888889 | NW NE SEC 28 | 5.4526 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.052675 | 40.1185444444444 | SESW SEC 19 T | 0.314415 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7283444 | 40.020925 | NE SW SEC 25 T | 0.029016 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7283444 | 40.020925 | NE SW SEC 25 T | 16.5633 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8978472 | 40.1657138888889 | NE SW SEC 4 T2 | 0.045728 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8978472 | 40.1657138888889 | NE SW SEC 4 T2 | 0.005226 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8978472 | 40.1657138888889 | NE SW SEC 4 T2 | 0.560837 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8978472 | 40.1657138888889 | NE SW SEC 4 T2 | 0.220755 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8978472 | 40.1657138888889 | NE SW SEC 4 T2 | 2.983175 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8924861 | 40.1571027777778 | NW NE SEC 9 T | 0.001161 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8924861 | 40.1571027777778 | NW NE SEC 9 T | 0.662738 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8889990 | 40.1526600833333 | NE SE SEC 9 T2 | 0.031647 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8889990 | 40.1526600833333 | NE SE SEC 9 T2 | 0.003617 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8889990 | 40.1526600833333 | NE SE SEC 9 T2 | 0.388143 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1379 | 001 | 01 | NO2 | 253.176 | 1000 GALLONS THROUGHPUT | 123-1379 |
| 123 | 1379 | 001 | 01 | VOC | 253.176 | 1000 GALLONS THROUGHPUT | 123-1379 |
| 123 | 1380 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1380 |
| 123 | 1380 | 001 | 02 | 110543 | 113.61 | 1000 GALLONS THROUGHPUT | 123-1380 |
| 123 | 1380 | 001 | 02 | 71432 | 113.61 | 1000 GALLONS THROUGHPUT | 123-1380 |
| 123 | 1380 | 001 | 02 | CO | 113.61 | 1000 GALLONS THROUGHPUT | 123-1380 |
| 123 | 1380 | 001 | 02 | NO2 | 113.61 | 1000 GALLONS THROUGHPUT | 123-1380 |
| 123 | 1380 | 001 | 02 | VOC | 113.61 | 1000 GALLONS THROUGHPUT | 123-1380 |
| 123 | 1381 | 001 | 01 | 110543 | 627.354 | 1000 GALLONS THROUGHPUT | 123-1381 |
| 123 | 1381 | 001 | 01 | 71432 | 627.354 | 1000 GALLONS THROUGHPUT | 123-1381 |
| 123 | 1381 | 001 | 01 | CO | 627.354 | 1000 GALLONS THROUGHPUT | 123-1381 |
| 123 | 1381 | 001 | 01 | NO2 | 627.354 | 1000 GALLONS THROUGHPUT | 123-1381 |
| 123 | 1381 | 001 | 01 | VOC | 627.354 | 1000 GALLONS THROUGHPUT | 123-1381 |
| 123 | 1382 | 001 | 01 | VOC | 39.816 | 1000 GALLONS THROUGHPUT | 123-1382 |
| 123 | 1383 | 001 | 01 | 110543 | 207.648 | 1000 GALLONS THROUGHPUT | 123-1383 |
| 123 | 1383 | 001 | 01 | 71432 | 207.648 | 1000 GALLONS THROUGHPUT | 123-1383 |
| 123 | 1383 | 001 | 01 | CO | 207.648 | 1000 GALLONS THROUGHPUT | 123-1383 |
| 123 | 1383 | 001 | 01 | NO2 | 207.648 | 1000 GALLONS THROUGHPUT | 123-1383 |
| 123 | 1383 | 001 | 01 | VOC | 207.648 | 1000 GALLONS THROUGHPUT | 123-1383 |
| 123 | 1384 | 001 | 01 | 71432 | 129.192 | 1000 GALLONS THROUGHPUT | 123-1384 |
| 123 | 1384 | 001 | 01 | CO | 129.192 | 1000 GALLONS THROUGHPUT | 123-1384 |
| 123 | 1384 | 001 | 01 | NO2 | 129.192 | 1000 GALLONS THROUGHPUT | 123-1384 |
| 123 | 1384 | 001 | 01 | VOC | 129.192 | 1000 GALLONS THROUGHPUT | 123-1384 |
| 123 | 1385 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1385 |
| 123 | 1386 | 001 | 01 | CO | 54.726 | 1000 GALLONS THROUGHPUT | 123-1386 |
| 123 | 1386 | 001 | 01 | NO2 | 54.726 | 1000 GALLONS THROUGHPUT | 123-1386 |
| 123 | 1386 | 001 | 01 | VOC | 54.726 | 1000 GALLONS THROUGHPUT | 123-1386 |
| 123 | 1386 | 002 | 01 | VOC | 1.974 | 1000 GALLONS THROUGHPUT | 123-1386 |
| 123 | 1386 | 002 | 02 | CO | 36.078 | 1000 GALLONS THROUGHPUT | 123-1386 |
| 123 | 1386 | 002 | 02 | NO2 | 36.078 | 1000 GALLONS THROUGHPUT | 123-1386 |
| 123 | 1386 | 002 | 02 | VOC | 36.078 | 1000 GALLONS THROUGHPUT | 123-1386 |
| 123 | 1386 | 003 | 01 | VOC | 3.948 | 1000 GALLONS THROUGHPUT | 123-1386 |
| 123 | 1386 | 003 | 02 | CO | 17.43 | 1000 GALLONS THROUGHPUT | 123-1386 |
| 123 | 1386 | 003 | 02 | NO2 | 17.43 | 1000 GALLONS THROUGHPUT | 123-1386 |
| 123 | 1386 | 003 | 02 | VOC | 17.43 | 1000 GALLONS THROUGHPUT | 123-1386 |
| 123 | 1386 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1386 |
| 123 | 1386 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1386 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 0 | | | -1 | 3.066186 |
| GP01 | 0 | | | -1 | 1.206903 |
| GP01 | 95 | FLARING | NO EQUIPMEN | -1 | 326.1 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3093005 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3098747 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - SULLIVAN #34-26 | 7 | 24 | 8760 |
| CONDENSATE TANK W/FLARE | ENCANA - SULLIVAN #34-26 | 7 | 24 | 8760 |
| CONDENSATE TANK W/FLARE | ENCANA - SULLIVAN #34-26 | 7 | 24 | 8760 |
| CONDENSATE TANK W/FLARE | ENCANA - SULLIVAN #34-26 | 7 | 24 | 8760 |
| CONDENSATE TANK W/FLARE | ENCANA - SULLIVAN #34-26 | 7 | 24 | 8760 |
| CONDENSATE TANK W/FLARE | ENCANA - SULLIVAN #34-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - THOMAS 7 & E BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - THOMAS 7 & E BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - THOMAS 7 & E BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - THOMAS 7 & E BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - THOMAS 7 & E BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | ENCANA - WANDELL #21-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 1 & 32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 1 & 32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 1 & 32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 1 & 32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 1 & 32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL C UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL C UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL C UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL C UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WANDELL E UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARDELL B UNIT #1 & 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARDELL B UNIT #1 & 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARDELL B UNIT #1 & 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - WARDELL B UNIT #1 & 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARDELL B UNIT #1 & 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARDELL B UNIT #1 & 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARDELL B UNIT #1 & 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - WARDELL B UNIT #1 & 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARDELL B UNIT #1 & 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARDELL B UNIT #1 & 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARDELL B UNIT #1 & 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WARDELL B UNIT #1 & 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - WARDELL B UNIT #1 & 1-7 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.15278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.06459 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.284025 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001623 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.174175 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.068558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.926206 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.078419 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008962 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.961793 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.378578 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.115923 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32469 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025956 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002966 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.318344 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.125306 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.084665 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001846 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.198064 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.077961 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.052678 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.0839 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.446278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32195 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.055311 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021771 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.294208 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6439 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.026722 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010518 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.142138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8889990 | 40.1526600833333 | NE SE SEC 9 T2 | 0.15278 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8889990 | 40.1526600833333 | NE SE SEC 9 T2 | 2.06459 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9677694 | 40.1044722222222 | SW SE SEC 26 T | 0.926206 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9677694 | 40.1044722222222 | SW SE SEC 26 T | 0.284025 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9677694 | 40.1044722222222 | SW SE SEC 26 T | 0.001623 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9677694 | 40.1044722222222 | SW SE SEC 26 T | 0.174175 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9677694 | 40.1044722222222 | SW SE SEC 26 T | 0.068558 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9677694 | 40.1044722222222 | SW SE SEC 26 T | 0.926206 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0503721 | 40.0641121388889 | NE SW SEC 7 T1 | 0.078419 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0503721 | 40.0641121388889 | NE SW SEC 7 T1 | 0.008962 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0503721 | 40.0641121388889 | NE SW SEC 7 T1 | 0.961793 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0503721 | 40.0641121388889 | NE SW SEC 7 T1 | 0.378578 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0503721 | 40.0641121388889 | NE SW SEC 7 T1 | 5.115923 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9358528 | 40.1576055555556 | NE NW SEC 7 T | 0.32469 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9268997 | 40.1575822222222 | NE NE SEC 7 T2 | 0.025956 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9268997 | 40.1575822222222 | NE NE SEC 7 T2 | 0.002966 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9268997 | 40.1575822222222 | NE NE SEC 7 T2 | 0.318344 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9268997 | 40.1575822222222 | NE NE SEC 7 T2 | 0.125306 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9268997 | 40.1575822222222 | NE NE SEC 7 T2 | 0.084665 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9383022 | 40.1576072222222 | NW NW SEC 7 | 0.001846 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9383022 | 40.1576072222222 | NW NW SEC 7 | 0.198064 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9383022 | 40.1576072222222 | NW NW SEC 7 | 0.077961 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9383022 | 40.1576072222222 | NW NW SEC 7 | 0.052678 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9271306 | 40.1474583333333 | SE SE SEC 7 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7001951 | 40.23552925 | SE SE SEC 7 T3 | 0.0839 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7001951 | 40.23552925 | SE SE SEC 7 T3 | 0.033025 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7001951 | 40.23552925 | SE SE SEC 7 T3 | 0.446278 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7001951 | 40.23552925 | SE SE SEC 7 T3 | 0.616158 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7001951 | 40.23552925 | SE SE SEC 7 T3 | 0.055311 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7001951 | 40.23552925 | SE SE SEC 7 T3 | 0.021771 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7001951 | 40.23552925 | SE SE SEC 7 T3 | 0.616158 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7001951 | 40.23552925 | SE SE SEC 7 T3 | 0.786038 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7001951 | 40.23552925 | SE SE SEC 7 T3 | 0.026722 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7001951 | 40.23552925 | SE SE SEC 7 T3 | 0.010518 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7001951 | 40.23552925 | SE SE SEC 7 T3 | 0.786038 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7001951 | 40.23552925 | SE SE SEC 7 T3 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7001951 | 40.23552925 | SE SE SEC 7 T3 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 0.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.9 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1387 | 001 | 01 | 71432 | 0.084 | 1000 GALLONS THROUGHPUT | 123-1387 |
| 123 | 1387 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-1387 |
| 123 | 1387 | 001 | 02 | 71432 | 94.836 | 1000 GALLONS THROUGHPUT | 123-1387 |
| 123 | 1387 | 001 | 02 | CO | 94.836 | 1000 GALLONS THROUGHPUT | 123-1387 |
| 123 | 1387 | 001 | 02 | NO2 | 94.836 | 1000 GALLONS THROUGHPUT | 123-1387 |
| 123 | 1387 | 001 | 02 | VOC | 94.836 | 1000 GALLONS THROUGHPUT | 123-1387 |
| 123 | 1388 | 001 | 01 | CO | 46.494 | 1000 GALLONS THROUGHPUT | 123-1388 |
| 123 | 1388 | 001 | 01 | NO2 | 46.494 | 1000 GALLONS THROUGHPUT | 123-1388 |
| 123 | 1388 | 001 | 01 | VOC | 46.494 | 1000 GALLONS THROUGHPUT | 123-1388 |
| 123 | 1388 | 002 | 01 | CO | 1.35 | MILLION CUBIC FEET BURNED | 123-1388 |
| 123 | 1388 | 002 | 01 | NOX | 1.35 | MILLION CUBIC FEET BURNED | 123-1388 |
| 123 | 1388 | 002 | 01 | VOC | 1.35 | MILLION CUBIC FEET BURNED | 123-1388 |
| 123 | 1389 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1389 |
| 123 | 1389 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1389 |
| 123 | 1389 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1389 |
| 123 | 1389 | 001 | 02 | 110543 | 1428.693 | 1000 GALLONS THROUGHPUT | 123-1389 |
| 123 | 1389 | 001 | 02 | 71432 | 1428.693 | 1000 GALLONS THROUGHPUT | 123-1389 |
| 123 | 1389 | 001 | 02 | CO | 1428.693 | 1000 GALLONS THROUGHPUT | 123-1389 |
| 123 | 1389 | 001 | 02 | NO2 | 1428.693 | 1000 GALLONS THROUGHPUT | 123-1389 |
| 123 | 1389 | 001 | 02 | VOC | 1428.693 | 1000 GALLONS THROUGHPUT | 123-1389 |
| 123 | 1390 | 001 | 01 | CO | 76.23 | 1000 GALLONS THROUGHPUT | 123-1390 |
| 123 | 1390 | 001 | 01 | NO2 | 76.23 | 1000 GALLONS THROUGHPUT | 123-1390 |
| 123 | 1390 | 001 | 01 | VOC | 76.23 | 1000 GALLONS THROUGHPUT | 123-1390 |
| 123 | 1391 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1391 |
| 123 | 1391 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1391 |
| 123 | 1391 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1391 |
| 123 | 1391 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1391 |
| 123 | 1392 | 001 | 01 | CO | 38.094 | 1000 GALLONS THROUGHPUT | 123-1392 |
| 123 | 1392 | 001 | 01 | NO2 | 38.094 | 1000 GALLONS THROUGHPUT | 123-1392 |
| 123 | 1392 | 001 | 01 | VOC | 38.094 | 1000 GALLONS THROUGHPUT | 123-1392 |
| 123 | 1393 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1393 |
| 123 | 1393 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1393 |
| 123 | 1393 | 002 | 01 | 110543 | 269.598 | 1000 GALLONS THROUGHPUT | 123-1393 |
| 123 | 1393 | 002 | 01 | 71432 | 269.598 | 1000 GALLONS THROUGHPUT | 123-1393 |
| 123 | 1393 | 002 | 01 | CO | 269.598 | 1000 GALLONS THROUGHPUT | 123-1393 |
| 123 | 1393 | 002 | 01 | NO2 | 269.598 | 1000 GALLONS THROUGHPUT | 123-1393 |
| 123 | 1393 | 002 | 01 | VOC | 269.598 | 1000 GALLONS THROUGHPUT | 123-1393 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 27.305474 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 27.305474 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2005 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3720 |
| 10WE2005 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2210 |
| 10WE2005 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 29.6 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.547619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 141.1904762 |
| GP01 | 95 | FLARING | | -1 | 3.5238095 |
| GP01 | 95 | FLARING | | -1 | 0.547619 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 141.1904762 |
| 05WE0637 | 0 | | | -1 | 3.0661905 |
| 05WE0637 | 0 | | | -1 | 1.2069048 |
| 05WE0637 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | ENCANA - WOOLLEY F UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - WOOLLEY F UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY F UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY F UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY F UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY F UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ALAUX #F1,26-3&5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ALAUX #F1,26-3&5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ALAUX #F1,26-3&5 | 7 | 24 | 8760 |
| KUBOTA ICE | ENCANA - ALAUX #F1,26-3&5 | 7 | 24 | 8760 |
| KUBOTA ICE | ENCANA - ALAUX #F1,26-3&5 | 7 | 24 | 8760 |
| KUBOTA ICE | ENCANA - ALAUX #F1,26-3&5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - ANDERSON TRUST C #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - ANDERSON TRUST C #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - ANDERSON TRUST C #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - ANDERSON TRUST C #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - ANDERSON TRUST C #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - ANDERSON TRUST C #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - ANDERSON TRUST C #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - ANDERSON TRUST C #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARENS (#33-15) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARENS (#33-15) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARENS (#33-15) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ARISTOCRAT 2-10 PAD (2-10B) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ARISTOCRAT 2-10 PAD (2-10B) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ARISTOCRAT 2-10 PAD (2-10B) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ARISTOCRAT 2-10 PAD (2-10B) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #21-10 (2-10C) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #21-10 (2-10C) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #21-10 (2-10C) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ARISTOCRAT #1-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ARISTOCRAT #1-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #1-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #1-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #1-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #1-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #1-10 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.001147 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001355 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.145393 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057229 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.064739 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.07128 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028057 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.379148 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.511 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.49175 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01998 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.125861 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019559 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.190322 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.862148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.042946 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.116868 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046001 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.621638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.058402 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.310648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0337 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003851 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.413319 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.16269 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.198508 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0504824 | 40.0685325833333 | SE NW SEC 7 T1 | 0.001379 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0504824 | 40.0685325833333 | SE NW SEC 7 T1 | 0.065886 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0504824 | 40.0685325833333 | SE NW SEC 7 T1 | 0.001379 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0504824 | 40.0685325833333 | SE NW SEC 7 T1 | 0.145393 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0504824 | 40.0685325833333 | SE NW SEC 7 T1 | 0.057229 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0504824 | 40.0685325833333 | SE NW SEC 7 T1 | 0.065886 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9778139 | 40.0273027777778 | NW NW SEC 26 | 0.07128 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9778139 | 40.0273027777778 | NW NW SEC 26 | 0.028057 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9778139 | 40.0273027777778 | NW NW SEC 26 | 0.379148 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9778139 | 40.0273027777778 | NW NW SEC 26 | 2.511 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9778139 | 40.0273027777778 | NW NW SEC 26 | 1.49175 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9778139 | 40.0273027777778 | NW NW SEC 26 | 0.01998 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0217463 | 40.0997400555556 | NE NE SEC 32 T | 0.125861 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0217463 | 40.0997400555556 | NE NE SEC 32 T | 0.019559 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0217463 | 40.0997400555556 | NE NE SEC 32 T | 5.042946 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0217463 | 40.0997400555556 | NE NE SEC 32 T | 0.125861 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0217463 | 40.0997400555556 | NE NE SEC 32 T | 0.019559 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0217463 | 40.0997400555556 | NE NE SEC 32 T | 2.190322 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0217463 | 40.0997400555556 | NE NE SEC 32 T | 0.862148 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0217463 | 40.0997400555556 | NE NE SEC 32 T | 5.042946 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6477739 | 40.3071990833333 | SW SE SEC 15 T | 0.116868 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6477739 | 40.3071990833333 | SW SE SEC 15 T | 0.046001 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6477739 | 40.3071990833333 | SW SE SEC 15 T | 0.621638 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6466578 | 40.24505075 | NW NE SEC 10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6466578 | 40.24505075 | NW NE SEC 10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6466578 | 40.24505075 | NW NE SEC 10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6466578 | 40.24505075 | NW NE SEC 10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6549412 | 40.2466945833333 | NWNE SEC 10 T | 0.058402 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6549412 | 40.2466945833333 | NWNE SEC 10 T | 0.022988 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6549412 | 40.2466945833333 | NWNE SEC 10 T | 0.310648 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423393 | 40.2452558333333 | NE NE SEC 10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423393 | 40.2452558333333 | NE NE SEC 10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423393 | 40.2452558333333 | NE NE SEC 10 T | 0.0337 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423393 | 40.2452558333333 | NE NE SEC 10 T | 0.003851 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423393 | 40.2452558333333 | NE NE SEC 10 T | 0.413319 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423393 | 40.2452558333333 | NE NE SEC 10 T | 0.16269 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423393 | 40.2452558333333 | NE NE SEC 10 T | 2.198508 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1394 | 001 | 01 | 71432 | 114.408 | 1000 GALLONS THROUGHPUT | 123-1394 |
| 123 | 1394 | 001 | 01 | CO | 114.408 | 1000 GALLONS THROUGHPUT | 123-1394 |
| 123 | 1394 | 001 | 01 | NO2 | 114.408 | 1000 GALLONS THROUGHPUT | 123-1394 |
| 123 | 1394 | 001 | 01 | VOC | 114.408 | 1000 GALLONS THROUGHPUT | 123-1394 |
| 123 | 1395 | 001 | 01 | 71432 | 176.862 | 1000 GALLONS THROUGHPUT | 123-1395 |
| 123 | 1395 | 001 | 01 | CO | 176.862 | 1000 GALLONS THROUGHPUT | 123-1395 |
| 123 | 1395 | 001 | 01 | NO2 | 176.862 | 1000 GALLONS THROUGHPUT | 123-1395 |
| 123 | 1395 | 001 | 01 | VOC | 176.862 | 1000 GALLONS THROUGHPUT | 123-1395 |
| 123 | 1396 | 001 | 01 | 71432 | 106.302 | 1000 GALLONS THROUGHPUT | 123-1396 |
| 123 | 1396 | 001 | 01 | VOC | 106.302 | 1000 GALLONS THROUGHPUT | 123-1396 |
| 123 | 1397 | 001 | 01 | CO | 64.302 | 1000 GALLONS THROUGHPUT | 123-1397 |
| 123 | 1397 | 001 | 01 | NO2 | 64.302 | 1000 GALLONS THROUGHPUT | 123-1397 |
| 123 | 1397 | 001 | 01 | VOC | 64.302 | 1000 GALLONS THROUGHPUT | 123-1397 |
| 123 | 1398 | 001 | 01 | 71432 | 165.144 | 1000 GALLONS THROUGHPUT | 123-1398 |
| 123 | 1398 | 001 | 01 | CO | 165.144 | 1000 GALLONS THROUGHPUT | 123-1398 |
| 123 | 1398 | 001 | 01 | NO2 | 165.144 | 1000 GALLONS THROUGHPUT | 123-1398 |
| 123 | 1398 | 001 | 01 | VOC | 165.144 | 1000 GALLONS THROUGHPUT | 123-1398 |
| 123 | 1398 | 002 | 01 | CO | 30.492 | 1000 GALLONS THROUGHPUT | 123-1398 |
| 123 | 1398 | 002 | 01 | NO2 | 30.492 | 1000 GALLONS THROUGHPUT | 123-1398 |
| 123 | 1398 | 002 | 01 | VOC | 30.492 | 1000 GALLONS THROUGHPUT | 123-1398 |
| 123 | 1399 | 001 | 01 | 71432 | 106.68 | 1000 GALLONS THROUGHPUT | 123-1399 |
| 123 | 1399 | 001 | 01 | CO | 106.68 | 1000 GALLONS THROUGHPUT | 123-1399 |
| 123 | 1399 | 001 | 01 | NO2 | 106.68 | 1000 GALLONS THROUGHPUT | 123-1399 |
| 123 | 1399 | 001 | 01 | VOC | 106.68 | 1000 GALLONS THROUGHPUT | 123-1399 |
| 123 | 1400 | 001 | 01 | 110543 | 232.596 | 1000 GALLONS THROUGHPUT | 123-1400 |
| 123 | 1400 | 001 | 01 | 71432 | 232.596 | 1000 GALLONS THROUGHPUT | 123-1400 |
| 123 | 1400 | 001 | 01 | CO | 232.596 | 1000 GALLONS THROUGHPUT | 123-1400 |
| 123 | 1400 | 001 | 01 | NO2 | 232.596 | 1000 GALLONS THROUGHPUT | 123-1400 |
| 123 | 1400 | 001 | 01 | VOC | 232.596 | 1000 GALLONS THROUGHPUT | 123-1400 |
| 123 | 1401 | 001 | 01 | CO | 70.602 | 1000 GALLONS THROUGHPUT | 123-1401 |
| 123 | 1401 | 001 | 01 | NO2 | 70.602 | 1000 GALLONS THROUGHPUT | 123-1401 |
| 123 | 1401 | 001 | 01 | VOC | 70.602 | 1000 GALLONS THROUGHPUT | 123-1401 |
| 123 | 1402 | 001 | 01 | CO | 73.92 | 1000 GALLONS THROUGHPUT | 123-1402 |
| 123 | 1402 | 001 | 01 | NO2 | 73.92 | 1000 GALLONS THROUGHPUT | 123-1402 |
| 123 | 1402 | 001 | 01 | VOC | 73.92 | 1000 GALLONS THROUGHPUT | 123-1402 |
| 123 | 1403 | 001 | 01 | 71432 | 136.332 | 1000 GALLONS THROUGHPUT | 123-1403 |
| 123 | 1403 | 001 | 01 | CO | 136.332 | 1000 GALLONS THROUGHPUT | 123-1403 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 27.620295 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 208.7825253 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #1-3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #1-3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #1-3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #1-3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - ARISTOCRAT BAT #2-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - ARISTOCRAT BAT #2-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #2-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #2-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #2-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #3-10A & #3-10B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #3-10A & #3-10B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #3-10A & #3-10B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #3-10A & #3-10B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #3-10A & #3-10B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #3-10A & #3-10B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #3-10A & #3-10B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #3-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #3-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #3-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #3-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #4-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #4-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #4-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #4-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #4-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #4-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #4-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #4-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #1-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #1-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #1-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #2-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #2-3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001634 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.175398 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06904 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.079 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002527 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.271146 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.106728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.442268 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.097 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.098581 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038803 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.524368 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002359 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.253181 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.099657 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.34671 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.046747 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0184 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.248655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001524 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.163551 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064376 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.86995 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029075 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003323 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.356592 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.140361 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.896765 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.10824 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042605 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.575743 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.113326 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044607 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6028 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001948 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.20901 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6544654 | 40.2586889444444 | NW NW SEC 3 | 0.001634 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6544654 | 40.2586889444444 | NW NW SEC 3 | 0.175398 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6544654 | 40.2586889444444 | NW NW SEC 3 | 0.06904 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6544654 | 40.2586889444444 | NW NW SEC 3 | 0.079 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6799196 | 40.2451237222222 | NE NE SEC 8 T3 | 0.002527 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6799196 | 40.2451237222222 | NE NE SEC 8 T3 | 0.271146 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6799196 | 40.2451237222222 | NE NE SEC 8 T3 | 0.106728 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6799196 | 40.2451237222222 | NE NE SEC 8 T3 | 1.442268 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6272444 | 40.2484444444444 | SW SE SEC 2 T3 | 0.030372 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6272444 | 40.2484444444444 | SW SE SEC 2 T3 | 11.097 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6620506 | 40.2524820833333 | NE SE SEC 4 T3 | 0.098581 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6620506 | 40.2524820833333 | NE SE SEC 4 T3 | 0.038803 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6620506 | 40.2524820833333 | NE SE SEC 4 T3 | 0.524368 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6549761 | 40.2466666388889 | NW NW SEC 10 | 0.002359 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6549761 | 40.2466666388889 | NW NW SEC 10 | 0.253181 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6549761 | 40.2466666388889 | NW NW SEC 10 | 0.099657 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6549761 | 40.2466666388889 | NW NW SEC 10 | 1.34671 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6549761 | 40.2466666388889 | NW NW SEC 10 | 0.046747 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6549761 | 40.2466666388889 | NW NW SEC 10 | 0.0184 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6549761 | 40.2466666388889 | NW NW SEC 10 | 0.248655 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6416088 | 40.2491057222222 | SE SE SEC 3 T3 | 0.001524 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6416088 | 40.2491057222222 | SE SE SEC 3 T3 | 0.163551 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6416088 | 40.2491057222222 | SE SE SEC 3 T3 | 0.064376 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6416088 | 40.2491057222222 | SE SE SEC 3 T3 | 0.86995 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6612389 | 40.2376241388889 | NWSW SEC 10 | 0.029075 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6612389 | 40.2376241388889 | NWSW SEC 10 | 0.003323 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6612389 | 40.2376241388889 | NWSW SEC 10 | 0.356592 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6612389 | 40.2376241388889 | NWSW SEC 10 | 0.140361 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6612389 | 40.2376241388889 | NWSW SEC 10 | 1.896765 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.656902 | 40.2489103611111 | SW SW SEC 3 T | 0.10824 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.656902 | 40.2489103611111 | SW SW SEC 3 T | 0.042605 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.656902 | 40.2489103611111 | SW SW SEC 3 T | 0.575743 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6637432 | 40.2593628888889 | NW NE SEC 4 T | 0.113326 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6637432 | 40.2593628888889 | NW NE SEC 4 T | 0.044607 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6637432 | 40.2593628888889 | NW NE SEC 4 T | 0.6028 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6512056 | 40.2519666666667 | NE SW SEC 3 T3 | 0.001948 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6512056 | 40.2519666666667 | NE SW SEC 3 T3 | 0.20901 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1403 | 001 | 01 | NO2 | 136.332 | 1000 GALLONS THROUGHPUT | 123-1403 |
| 123 | 1403 | 001 | 01 | VOC | 136.332 | 1000 GALLONS THROUGHPUT | 123-1403 |
| 123 | 1404 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1404 |
| 123 | 1404 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1404 |
| 123 | 1405 | 001 | 01 | 71432 | 118.608 | 1000 GALLONS THROUGHPUT | 123-1405 |
| 123 | 1405 | 001 | 01 | VOC | 118.608 | 1000 GALLONS THROUGHPUT | 123-1405 |
| 123 | 1405 | 002 | 01 | 110543 | 360.655 | 1000 GALLONS THROUGHPUT | 123-1405 |
| 123 | 1405 | 002 | 01 | 71432 | 360.655 | 1000 GALLONS THROUGHPUT | 123-1405 |
| 123 | 1405 | 002 | 01 | VOC | 360.655 | 1000 GALLONS THROUGHPUT | 123-1405 |
| 123 | 1405 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1405 |
| 123 | 1405 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1405 |
| 123 | 1405 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1405 |
| 123 | 1406 | 001 | 01 | 71432 | 86.772 | 1000 GALLONS THROUGHPUT | 123-1406 |
| 123 | 1406 | 001 | 01 | CO | 86.772 | 1000 GALLONS THROUGHPUT | 123-1406 |
| 123 | 1406 | 001 | 01 | NO2 | 86.772 | 1000 GALLONS THROUGHPUT | 123-1406 |
| 123 | 1406 | 001 | 01 | VOC | 86.772 | 1000 GALLONS THROUGHPUT | 123-1406 |
| 123 | 1406 | 002 | 01 | 50000 | 4.34 | MILLION CUBIC FEET BURNED | 123-1406 |
| 123 | 1406 | 002 | 01 | CO | 4.34 | MILLION CUBIC FEET BURNED | 123-1406 |
| 123 | 1406 | 002 | 01 | NO2 | 4.34 | MILLION CUBIC FEET BURNED | 123-1406 |
| 123 | 1406 | 002 | 01 | VOC | 4.34 | MILLION CUBIC FEET BURNED | 123-1406 |
| 123 | 1407 | 001 | 01 | 71432 | 193.116 | 1000 GALLONS THROUGHPUT | 123-1407 |
| 123 | 1407 | 001 | 01 | CO | 193.116 | 1000 GALLONS THROUGHPUT | 123-1407 |
| 123 | 1407 | 001 | 01 | NO2 | 193.116 | 1000 GALLONS THROUGHPUT | 123-1407 |
| 123 | 1407 | 001 | 01 | VOC | 193.116 | 1000 GALLONS THROUGHPUT | 123-1407 |
| 123 | 1408 | 001 | 01 | 110543 | 306.18 | 1000 GALLONS THROUGHPUT | 123-1408 |
| 123 | 1408 | 001 | 01 | 71432 | 306.18 | 1000 GALLONS THROUGHPUT | 123-1408 |
| 123 | 1408 | 001 | 01 | CO | 306.18 | 1000 GALLONS THROUGHPUT | 123-1408 |
| 123 | 1408 | 001 | 01 | NO2 | 306.18 | 1000 GALLONS THROUGHPUT | 123-1408 |
| 123 | 1408 | 001 | 01 | VOC | 306.18 | 1000 GALLONS THROUGHPUT | 123-1408 |
| 123 | 1409 | 001 | 01 | 71432 | 137.844 | 1000 GALLONS THROUGHPUT | 123-1409 |
| 123 | 1409 | 001 | 01 | CO | 137.844 | 1000 GALLONS THROUGHPUT | 123-1409 |
| 123 | 1409 | 001 | 01 | NO2 | 137.844 | 1000 GALLONS THROUGHPUT | 123-1409 |
| 123 | 1409 | 001 | 01 | VOC | 137.844 | 1000 GALLONS THROUGHPUT | 123-1409 |
| 123 | 1410 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1410 |
| 123 | 1410 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1410 |
| 123 | 1411 | 001 | 01 | 110543 | 258.72 | 1000 GALLONS THROUGHPUT | 123-1411 |
| 123 | 1411 | 001 | 01 | 71432 | 258.72 | 1000 GALLONS THROUGHPUT | 123-1411 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.5952381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 185.7142857 |
| 12WE3178.XP | 0 | | | 0 | 20.5 |
| 12WE3178.XP | 0 | | | 0 | 3809.04 |
| 12WE3178.XP | 0 | | | 0 | 3369.22 |
| 12WE3178.XP | 0 | | | 0 | 110.466 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3096452 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3099323 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.30876 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #2-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #2-3 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BARB LTD 30 BATTERY #30-1,30-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BARB LTD 30 BATTERY #30-1,30-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - BEEBE DRAW #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - BEEBE DRAW #1 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - BEEBE DRAW #1 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - BEEBE DRAW #1 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - BEEBE DRAW #1 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - BEEBE DRAW #1 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - BEEBE DRAW #1 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - BEEBE DRAW #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BOULDER BANK 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BOULDER BANK 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BOULDER BANK 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BOULDER BANK 1 BATTERY | 7 | 24 | 8760 |
| GAS JACK ENGINE RATED AT 46 HP | ENCANA - BOULDER BANK 1 BATTERY | 7 | 24 | 8760 |
| GAS JACK ENGINE RATED AT 46 HP | ENCANA - BOULDER BANK 1 BATTERY | 7 | 24 | 8760 |
| GAS JACK ENGINE RATED AT 46 HP | ENCANA - BOULDER BANK 1 BATTERY | 7 | 24 | 8760 |
| GAS JACK ENGINE RATED AT 46 HP | ENCANA - BOULDER BANK 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BRANCH | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BRANCH | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BRANCH | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BRANCH | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BROWN 'C' 2 BATTERY #2,5-3,5-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BROWN 'C' 2 BATTERY #2,5-3,5-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BROWN 'C' 2 BATTERY #2,5-3,5-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BROWN 'C' 2 BATTERY #2,5-3,5-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BROWN 'C' 2 BATTERY #2,5-3,5-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MASON GU & HERMAN BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MASON GU & HERMAN BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MASON GU & HERMAN BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MASON GU & HERMAN BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - MANTLE #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - MANTLE #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KUGEL 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KUGEL 1 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.08227 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.111755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033888 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.3444 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.094457 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030055 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1249 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001291 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.13303 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.40287 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044485 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.265617 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.311207 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.239711 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002759 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.296065 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.116536 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.078741 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038273 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004374 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.469403 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.184765 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.124844 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001969 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.211328 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.083182 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.056202 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03234 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003696 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6512056 | 40.2519666666667 | NE SW SEC 3 T3 | 0.08227 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6512056 | 40.2519666666667 | NE SW SEC 3 T3 | 1.111755 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0421146 | 40.02642775 | NW NE SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0421146 | 40.02642775 | NW NE SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6376611 | 40.2776138888889 | SW SW SEC 26 | 0.033888 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6376611 | 40.2776138888889 | SW SW SEC 26 | 19.3444 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6376611 | 40.2776138888889 | SW SW SEC 26 | 0.094457 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6376611 | 40.2776138888889 | SW SW SEC 26 | 0.030055 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6376611 | 40.2776138888889 | SW SW SEC 26 | 1.1249 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6376611 | 40.2776138888889 | SW SW SEC 26 | 0.094457 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6376611 | 40.2776138888889 | SW SW SEC 26 | 0.030055 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6376611 | 40.2776138888889 | SW SW SEC 26 | 1.1249 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8221 | 40.0606055555556 | SE SW SEC 7 T1 | 0.001291 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8221 | 40.0606055555556 | SE SW SEC 7 T1 | 0.13303 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8221 | 40.0606055555556 | SE SW SEC 7 T1 | 0.052363 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8221 | 40.0606055555556 | SE SW SEC 7 T1 | 0.40287 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8221 | 40.0606055555556 | SE SW SEC 7 T1 | 0.044485 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8221 | 40.0606055555556 | SE SW SEC 7 T1 | 8.265617 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8221 | 40.0606055555556 | SE SW SEC 7 T1 | 7.311207 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8221 | 40.0606055555556 | SE SW SEC 7 T1 | 0.239711 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6369556 | 40.2923527777778 | SW SW SEC 23 | 0.002759 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6369556 | 40.2923527777778 | SW SW SEC 23 | 0.296065 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6369556 | 40.2923527777778 | SW SW SEC 23 | 0.116536 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6369556 | 40.2923527777778 | SW SW SEC 23 | 0.078741 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0344401 | 40.0854955277778 | NW NW SEC 5 | 0.038273 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0344401 | 40.0854955277778 | NW NW SEC 5 | 0.004374 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0344401 | 40.0854955277778 | NW NW SEC 5 | 0.469403 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0344401 | 40.0854955277778 | NW NW SEC 5 | 0.184765 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0344401 | 40.0854955277778 | NW NW SEC 5 | 0.124844 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7960417 | 40.1492181388889 | NE SE SEC 8 T2 | 0.001969 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7960417 | 40.1492181388889 | NE SE SEC 8 T2 | 0.211328 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7960417 | 40.1492181388889 | NE SE SEC 8 T2 | 0.083182 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7960417 | 40.1492181388889 | NE SE SEC 8 T2 | 0.056202 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6657139 | 40.2848333333333 | SW NE SEC 28 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6657139 | 40.2848333333333 | SW NE SEC 28 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9396333 | 40.1439777777778 | NW NW SEC 18 | 0.03234 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9396333 | 40.1439777777778 | NW NW SEC 18 | 0.003696 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1411 | 001 | 01 | CO | 258.72 | 1000 GALLONS THROUGHPUT | 123-1411 |
| 123 | 1411 | 001 | 01 | NO2 | 258.72 | 1000 GALLONS THROUGHPUT | 123-1411 |
| 123 | 1411 | 001 | 01 | VOC | 258.72 | 1000 GALLONS THROUGHPUT | 123-1411 |
| 123 | 1412 | 001 | 01 | 71432 | 96.18 | 1000 GALLONS THROUGHPUT | 123-1412 |
| 123 | 1412 | 001 | 01 | CO | 96.18 | 1000 GALLONS THROUGHPUT | 123-1412 |
| 123 | 1412 | 001 | 01 | NO2 | 96.18 | 1000 GALLONS THROUGHPUT | 123-1412 |
| 123 | 1412 | 001 | 01 | VOC | 96.18 | 1000 GALLONS THROUGHPUT | 123-1412 |
| 123 | 1413 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1413 |
| 123 | 1413 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1413 |
| 123 | 1414 | 001 | 01 | 71432 | 100.842 | 1000 GALLONS THROUGHPUT | 123-1414 |
| 123 | 1414 | 001 | 01 | CO | 100.842 | 1000 GALLONS THROUGHPUT | 123-1414 |
| 123 | 1414 | 001 | 01 | NO2 | 100.842 | 1000 GALLONS THROUGHPUT | 123-1414 |
| 123 | 1414 | 001 | 01 | VOC | 100.842 | 1000 GALLONS THROUGHPUT | 123-1414 |
| 123 | 1415 | 001 | 01 | 110543 | 357.084 | 1000 GALLONS THROUGHPUT | 123-1415 |
| 123 | 1415 | 001 | 01 | 71432 | 357.084 | 1000 GALLONS THROUGHPUT | 123-1415 |
| 123 | 1415 | 001 | 01 | CO | 357.084 | 1000 GALLONS THROUGHPUT | 123-1415 |
| 123 | 1415 | 001 | 01 | NO2 | 357.084 | 1000 GALLONS THROUGHPUT | 123-1415 |
| 123 | 1415 | 001 | 01 | VOC | 357.084 | 1000 GALLONS THROUGHPUT | 123-1415 |
| 123 | 1416 | 001 | 01 | 71432 | 141.918 | 1000 GALLONS THROUGHPUT | 123-1416 |
| 123 | 1416 | 001 | 01 | CO | 141.918 | 1000 GALLONS THROUGHPUT | 123-1416 |
| 123 | 1416 | 001 | 01 | NO2 | 141.918 | 1000 GALLONS THROUGHPUT | 123-1416 |
| 123 | 1416 | 001 | 01 | VOC | 141.918 | 1000 GALLONS THROUGHPUT | 123-1416 |
| 123 | 1417 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1417 |
| 123 | 1417 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1417 |
| 123 | 1417 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-1417 |
| 123 | 1417 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-1417 |
| 123 | 1417 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1417 |
| 123 | 1417 | 001 | 02 | 110543 | 463.188 | 1000 GALLONS THROUGHPUT | 123-1417 |
| 123 | 1417 | 001 | 02 | 71432 | 463.188 | 1000 GALLONS THROUGHPUT | 123-1417 |
| 123 | 1417 | 001 | 02 | VOC | 463.188 | 1000 GALLONS THROUGHPUT | 123-1417 |
| 123 | 1418 | 001 | 01 | 110543 | 248.262 | 1000 GALLONS THROUGHPUT | 123-1418 |
| 123 | 1418 | 001 | 01 | 71432 | 248.262 | 1000 GALLONS THROUGHPUT | 123-1418 |
| 123 | 1418 | 001 | 01 | CO | 248.262 | 1000 GALLONS THROUGHPUT | 123-1418 |
| 123 | 1418 | 001 | 01 | NO2 | 248.262 | 1000 GALLONS THROUGHPUT | 123-1418 |
| 123 | 1418 | 001 | 01 | VOC | 248.262 | 1000 GALLONS THROUGHPUT | 123-1418 |
| 123 | 1419 | 001 | 01 | 71432 | 117.558 | 1000 GALLONS THROUGHPUT | 123-1419 |
| 123 | 1419 | 001 | 01 | CO | 117.558 | 1000 GALLONS THROUGHPUT | 123-1419 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 166.6667 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3094337 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KUGEL 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KUGEL 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KUGEL 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE #32-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE #32-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE #32-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE #32-8 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - IONE 23 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - IONE 23 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 13-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 13-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 13-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 13-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 13 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 13 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 13 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 13 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 13 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - IONE 2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - IONE 2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - IONE 2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - IONE 2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - IONE 2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - IONE 2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - IONE 2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - IONE 2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HORN LIBSACK #1-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HORN LIBSACK #1-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.396642 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.156125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1098 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001374 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.147453 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05804 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.40075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001441 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1546 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060853 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.822343 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044636 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005101 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.547444 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.215483 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.145596 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002027 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.217574 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.085641 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.157308 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057899 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006617 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.777188 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031033 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003547 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.380609 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.149814 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.024518 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001679 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.180228 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9396333 | 40.1439777777778 | NW NW SEC 18 | 0.396642 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9396333 | 40.1439777777778 | NW NW SEC 18 | 0.156125 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9396333 | 40.1439777777778 | NW NW SEC 18 | 2.1098 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8000236 | 40.1534336111111 | SW NE SEC 8 T2 | 0.001374 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8000236 | 40.1534336111111 | SW NE SEC 8 T2 | 0.147453 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8000236 | 40.1534336111111 | SW NE SEC 8 T2 | 0.05804 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8000236 | 40.1534336111111 | SW NE SEC 8 T2 | 0.40075 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7475278 | 40.165475 | NE SW SEC 2 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7475278 | 40.165475 | NE SW SEC 2 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7880861 | 40.1647 | NW SW SEC 4 T | 0.001441 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7880861 | 40.1647 | NW SW SEC 4 T | 0.1546 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7880861 | 40.1647 | NW SW SEC 4 T | 0.060853 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7880861 | 40.1647 | NW SW SEC 4 T | 0.822343 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7375406 | 40.1617544166667 | SE SE SEC 2 T2 | 0.044636 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7375406 | 40.1617544166667 | SE SE SEC 2 T2 | 0.005101 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7375406 | 40.1617544166667 | SE SE SEC 2 T2 | 0.547444 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7375406 | 40.1617544166667 | SE SE SEC 2 T2 | 0.215483 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7375406 | 40.1617544166667 | SE SE SEC 2 T2 | 0.145596 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7948528 | 40.1574611111111 | NENE 8 2N 66 | 0.002027 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7948528 | 40.1574611111111 | NENE 8 2N 66 | 0.217574 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7948528 | 40.1574611111111 | NENE 8 2N 66 | 0.085641 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7948528 | 40.1574611111111 | NENE 8 2N 66 | 1.157308 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7567732 | 40.1572962777778 | NE NE SEC 10 T | 0.057899 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7567732 | 40.1572962777778 | NE NE SEC 10 T | 0.006617 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7567732 | 40.1572962777778 | NE NE SEC 10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7567732 | 40.1572962777778 | NE NE SEC 10 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7567732 | 40.1572962777778 | NE NE SEC 10 T | 3.777188 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7567732 | 40.1572962777778 | NE NE SEC 10 T | 0.057899 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7567732 | 40.1572962777778 | NE NE SEC 10 T | 0.006617 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7567732 | 40.1572962777778 | NE NE SEC 10 T | 3.777188 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7852423 | 40.1623486666667 | SW SEC 4 T2N | 0.031033 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7852423 | 40.1623486666667 | SW SEC 4 T2N | 0.003547 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7852423 | 40.1623486666667 | SW SEC 4 T2N | 0.380609 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7852423 | 40.1623486666667 | SW SEC 4 T2N | 0.149814 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7852423 | 40.1623486666667 | SW SEC 4 T2N | 2.024518 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6422746 | 40.2888195 | NESE SEC 27 T4 | 0.001679 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6422746 | 40.2888195 | NESE SEC 27 T4 | 0.180228 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1419 | 001 | 01 | NO2 | 117.558 | 1000 GALLONS THROUGHPUT | 123-1419 |
| 123 | 1419 | 001 | 01 | VOC | 117.558 | 1000 GALLONS THROUGHPUT | 123-1419 |
| 123 | 1420 | 001 | 01 | VOC | 0.126 | 1000 GALLONS THROUGHPUT | 123-1420 |
| 123 | 1420 | 001 | 02 | CO | 26.544 | 1000 GALLONS THROUGHPUT | 123-1420 |
| 123 | 1420 | 001 | 02 | NO2 | 26.544 | 1000 GALLONS THROUGHPUT | 123-1420 |
| 123 | 1420 | 001 | 02 | VOC | 26.544 | 1000 GALLONS THROUGHPUT | 123-1420 |
| 123 | 1421 | 001 | 01 | VOC | 20.916 | 1000 GALLONS THROUGHPUT | 123-1421 |
| 123 | 1422 | 001 | 01 | 71432 | 90.132 | 1000 GALLONS THROUGHPUT | 123-1422 |
| 123 | 1422 | 001 | 01 | VOC | 90.132 | 1000 GALLONS THROUGHPUT | 123-1422 |
| 123 | 1423 | 001 | 01 | 71432 | 165.312 | 1000 GALLONS THROUGHPUT | 123-1423 |
| 123 | 1423 | 001 | 01 | CO | 165.312 | 1000 GALLONS THROUGHPUT | 123-1423 |
| 123 | 1423 | 001 | 01 | NO2 | 165.312 | 1000 GALLONS THROUGHPUT | 123-1423 |
| 123 | 1423 | 001 | 01 | VOC | 165.312 | 1000 GALLONS THROUGHPUT | 123-1423 |
| 123 | 1424 | 001 | 01 | 110543 | 242.466 | 1000 GALLONS THROUGHPUT | 123-1424 |
| 123 | 1424 | 001 | 01 | 71432 | 242.466 | 1000 GALLONS THROUGHPUT | 123-1424 |
| 123 | 1424 | 001 | 01 | CO | 242.466 | 1000 GALLONS THROUGHPUT | 123-1424 |
| 123 | 1424 | 001 | 01 | NO2 | 242.466 | 1000 GALLONS THROUGHPUT | 123-1424 |
| 123 | 1424 | 001 | 01 | VOC | 242.466 | 1000 GALLONS THROUGHPUT | 123-1424 |
| 123 | 1424 | 002 | 01 | CO | 2.06 | MILLION CUBIC FEET BURNED | 123-1424 |
| 123 | 1424 | 002 | 01 | NO2 | 2.06 | MILLION CUBIC FEET BURNED | 123-1424 |
| 123 | 1424 | 002 | 01 | PM10 | 2.06 | MILLION CUBIC FEET BURNED | 123-1424 |
| 123 | 1424 | 002 | 01 | PT | 2.06 | MILLION CUBIC FEET BURNED | 123-1424 |
| 123 | 1424 | 002 | 01 | SO2 | 2.06 | MILLION CUBIC FEET BURNED | 123-1424 |
| 123 | 1424 | 002 | 01 | VOC | 2.06 | MILLION CUBIC FEET BURNED | 123-1424 |
| 123 | 1425 | 001 | 01 | 110543 | 483.588 | 1000 GALLONS THROUGHPUT | 123-1425 |
| 123 | 1425 | 001 | 01 | 71432 | 483.588 | 1000 GALLONS THROUGHPUT | 123-1425 |
| 123 | 1425 | 001 | 01 | CO | 483.588 | 1000 GALLONS THROUGHPUT | 123-1425 |
| 123 | 1425 | 001 | 01 | NO2 | 483.588 | 1000 GALLONS THROUGHPUT | 123-1425 |
| 123 | 1425 | 001 | 01 | VOC | 483.588 | 1000 GALLONS THROUGHPUT | 123-1425 |
| 123 | 1426 | 001 | 01 | 110543 | 321.72 | 1000 GALLONS THROUGHPUT | 123-1426 |
| 123 | 1426 | 001 | 01 | 71432 | 321.72 | 1000 GALLONS THROUGHPUT | 123-1426 |
| 123 | 1426 | 001 | 01 | CO | 321.72 | 1000 GALLONS THROUGHPUT | 123-1426 |
| 123 | 1426 | 001 | 01 | NO2 | 321.72 | 1000 GALLONS THROUGHPUT | 123-1426 |
| 123 | 1426 | 001 | 01 | VOC | 321.72 | 1000 GALLONS THROUGHPUT | 123-1426 |
| 123 | 1427 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1427 |
| 123 | 1427 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1427 |
| 123 | 1428 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1428 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 97.6190476 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 199.5238 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3092111 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1224.XP | 0 | NO EQUIPMENT | | -1 | 3708.7378641 |
| 09WE1224.XP | 0 | NO EQUIPMENT | | -1 | 2203.8834951 |
| 09WE1224.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1224.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1224.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09WE1224.XP | 0 | NO EQUIPMENT | | -1 | 97.0873786 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0245 | 0 | | | -1 | |
| 04WE0245 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HORN LIBSACK #1-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HORN LIBSACK #1-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - GRENEMEYER WAGNER J BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GRENEMEYER WAGNER J BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GRENEMEYER WAGNER J BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GRENEMEYER WAGNER J BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - GRENMEYER WAGNER BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - GRENEMEYER E & BELL BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - GRENEMEYER E & BELL BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GEIST BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GEIST BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GEIST BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GEIST BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - FREDERICKSON #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - FREDERICKSON #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - FREDERICKSON #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - FREDERICKSON #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - FREDERICKSON #1 | 7 | 24 | 8760 |
| DIAHATSU ENGINE RATED AT 25 HP | ENCANA - FREDERICKSON #1 | 7 | 24 | 8760 |
| DIAHATSU ENGINE RATED AT 25 HP | ENCANA - FREDERICKSON #1 | 7 | 24 | 8760 |
| DIAHATSU ENGINE RATED AT 25 HP | ENCANA - FREDERICKSON #1 | 7 | 24 | 8760 |
| DIAHATSU ENGINE RATED AT 25 HP | ENCANA - FREDERICKSON #1 | 7 | 24 | 8760 |
| DIAHATSU ENGINE RATED AT 25 HP | ENCANA - FREDERICKSON #1 | 7 | 24 | 8760 |
| DIAHATSU ENGINE RATED AT 25 HP | ENCANA - FREDERICKSON #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 23 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 23 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 23 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 23 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 23 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 21 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 21 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 21 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 21 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 21 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - DOWDY BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - DOWDY BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - DINNER 14 A #1-3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.070941 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.286897 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02055 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.040694 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21646 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4113 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.99174 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002362 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.253439 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.099758 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.067403 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030308 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003464 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.371723 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.146317 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.977253 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.82 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.27 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0103 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0103 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000618 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060449 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006908 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.741386 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.291822 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.943545 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040215 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004596 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.493227 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.194143 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.62355 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6422746 | 40.2888195 | NESE SEC 27 T4 | 0.070941 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6422746 | 40.2888195 | NESE SEC 27 T4 | 0.286897 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8695472 | 40.0092138888889 | SE NE SEC 34 T | 0.23701 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8695472 | 40.0092138888889 | SE NE SEC 34 T | 0.040694 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8695472 | 40.0092138888889 | SE NE SEC 34 T | 0.016018 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8695472 | 40.0092138888889 | SE NE SEC 34 T | 0.23701 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8744972 | 40.0091833333333 | SW NE SEC 34 T | 3.4113 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8524889 | 40.0206555555556 | NE SE SEC 26 T | 0.025752 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8524889 | 40.0206555555556 | NE SE SEC 26 T | 8.99174 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9191032 | 40.1858235277778 | SW NW SEC 32 | 0.002362 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9191032 | 40.1858235277778 | SW NW SEC 32 | 0.253439 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9191032 | 40.1858235277778 | SW NW SEC 32 | 0.099758 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9191032 | 40.1858235277778 | SW NW SEC 32 | 0.067403 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0008889 | 40.1988222222222 | SE NE SEC 28 T | 0.030308 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0008889 | 40.1988222222222 | SE NE SEC 28 T | 0.003464 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0008889 | 40.1988222222222 | SE NE SEC 28 T | 0.371723 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0008889 | 40.1988222222222 | SE NE SEC 28 T | 0.146317 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0008889 | 40.1988222222222 | SE NE SEC 28 T | 1.977253 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0008889 | 40.1988222222222 | SE NE SEC 28 T | 3.82 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0008889 | 40.1988222222222 | SE NE SEC 28 T | 2.27 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0008889 | 40.1988222222222 | SE NE SEC 28 T | 0.0103 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0008889 | 40.1988222222222 | SE NE SEC 28 T | 0.0103 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0008889 | 40.1988222222222 | SE NE SEC 28 T | 0.000618 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0008889 | 40.1988222222222 | SE NE SEC 28 T | 0.1 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8579985 | 40.1659203055556 | NE SW SEC 2 T2 | 0.060449 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8579985 | 40.1659203055556 | NE SW SEC 2 T2 | 0.006908 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8579985 | 40.1659203055556 | NE SW SEC 2 T2 | 0.741386 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8579985 | 40.1659203055556 | NE SW SEC 2 T2 | 0.291822 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8579985 | 40.1659203055556 | NE SW SEC 2 T2 | 3.943545 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8605278 | 40.1724666666667 | NE NW SEC 2 T | 0.040215 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8605278 | 40.1724666666667 | NE NW SEC 2 T | 0.004596 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8605278 | 40.1724666666667 | NE NW SEC 2 T | 0.493227 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8605278 | 40.1724666666667 | NE NW SEC 2 T | 0.194143 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8605278 | 40.1724666666667 | NE NW SEC 2 T | 2.62355 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6434861 | 40.1484305555556 | SE SE SEC 10 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6434861 | 40.1484305555556 | SE SE SEC 10 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7384778 | 40.3072083333333 | NESE SEC 14 T4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1428 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1428 |
| 123 | 1429 | 001 | 01 | VOC | 37.758 | 1000 GALLONS THROUGHPUT | 123-1429 |
| 123 | 1430 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1430 |
| 123 | 1430 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1430 |
| 123 | 1430 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1430 |
| 123 | 1430 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1430 |
| 123 | 1430 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1430 |
| 123 | 1430 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1430 |
| 123 | 1430 | 001 | 02 | 110543 | 17.611 | 1000 GALLONS THROUGHPUT | 123-1430 |
| 123 | 1430 | 001 | 02 | 110543 | 17.611 | 1000 GALLONS THROUGHPUT | 123-1430 |
| 123 | 1430 | 001 | 02 | 71432 | 17.611 | 1000 GALLONS THROUGHPUT | 123-1430 |
| 123 | 1430 | 001 | 02 | 71432 | 17.611 | 1000 GALLONS THROUGHPUT | 123-1430 |
| 123 | 1430 | 001 | 02 | VOC | 17.611 | 1000 GALLONS THROUGHPUT | 123-1430 |
| 123 | 1430 | 001 | 02 | VOC | 17.611 | 1000 GALLONS THROUGHPUT | 123-1430 |
| 123 | 1432 | 001 | 01 | CO | 36.624 | 1000 GALLONS THROUGHPUT | 123-1432 |
| 123 | 1432 | 001 | 01 | NO2 | 36.624 | 1000 GALLONS THROUGHPUT | 123-1432 |
| 123 | 1432 | 001 | 01 | VOC | 36.624 | 1000 GALLONS THROUGHPUT | 123-1432 |
| 123 | 1432 | 002 | 01 | CO | 31.962 | 1000 GALLONS THROUGHPUT | 123-1432 |
| 123 | 1432 | 002 | 01 | NO2 | 31.962 | 1000 GALLONS THROUGHPUT | 123-1432 |
| 123 | 1432 | 002 | 01 | VOC | 31.962 | 1000 GALLONS THROUGHPUT | 123-1432 |
| 123 | 1433 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1433 |
| 123 | 1433 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1433 |
| 123 | 1434 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1434 |
| 123 | 1435 | 001 | 01 | 110543 | 300.93 | 1000 GALLONS THROUGHPUT | 123-1435 |
| 123 | 1435 | 001 | 01 | 71432 | 300.93 | 1000 GALLONS THROUGHPUT | 123-1435 |
| 123 | 1435 | 001 | 01 | CO | 300.93 | 1000 GALLONS THROUGHPUT | 123-1435 |
| 123 | 1435 | 001 | 01 | NO2 | 300.93 | 1000 GALLONS THROUGHPUT | 123-1435 |
| 123 | 1435 | 001 | 01 | VOC | 300.93 | 1000 GALLONS THROUGHPUT | 123-1435 |
| 123 | 1436 | 001 | 01 | CO | 68.544 | 1000 GALLONS THROUGHPUT | 123-1436 |
| 123 | 1436 | 001 | 01 | NO2 | 68.544 | 1000 GALLONS THROUGHPUT | 123-1436 |
| 123 | 1436 | 001 | 01 | VOC | 68.544 | 1000 GALLONS THROUGHPUT | 123-1436 |
| 123 | 1437 | 001 | 01 | CO | 13.608 | 1000 GALLONS THROUGHPUT | 123-1437 |
| 123 | 1437 | 001 | 01 | NO2 | 13.608 | 1000 GALLONS THROUGHPUT | 123-1437 |
| 123 | 1437 | 001 | 01 | VOC | 13.608 | 1000 GALLONS THROUGHPUT | 123-1437 |
| 123 | 1439 | 001 | 01 | 110543 | 61.32 | 1000 GALLONS THROUGHPUT | 123-1439 |
| 123 | 1439 | 001 | 01 | 71432 | 61.32 | 1000 GALLONS THROUGHPUT | 123-1439 |
| 123 | 1439 | 001 | 01 | VOC | 61.32 | 1000 GALLONS THROUGHPUT | 123-1439 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 79.7142857 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - DINNER 14 A #1-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DINNER E UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - DINNER 2 & E2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - DINNER 2 & E2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - DINNER 2 & E2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - DINNER 2 & E2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - DINNER 2 & E2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - DINNER 2 & E2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - DINNER 2 & E2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - DINNER 2 & E2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - DINNER 2 & E2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - DINNER 2 & E2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - DINNER 2 & E2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - DINNER 2 & E2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DINNER #18-A2 & #18-B4 (18-A2) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DINNER #18-A2 & #18-B4 (18-A2) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DINNER #18-A2 & #18-B4 (18-A2) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DINNER #18-A2 & #18-B4 (18-A2) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DINNER #18-A2 & #18-B4 (18-A2) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DINNER #18-A2 & #18-B4 (18-A2) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - DINNER #14-B-1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - DINNER #14-B-1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - DEVORE 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DAVIS 41-9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DAVIS 41-9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DAVIS 41-9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DAVIS 41-9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DAVIS 41-9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DAVIS 32-9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DAVIS 32-9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DAVIS 32-9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 1 & CANNON #9-3 & 9-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 1 & CANNON #9-3 & 9-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 1 & CANNON #9-3 & 9-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING- OSKARSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING- OSKARSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENERVEST OPERATING- OSKARSON | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.15815 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002201 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002201 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000252 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.143614 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.143614 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.056148 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022101 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29866 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.049001 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.260643 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037616 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004299 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.461354 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.181597 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.454013 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.105084 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.55896 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.020862 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.008212 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11097 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04307 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.44404 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7384778 | 40.3072083333333 | NESE SEC 14 T4 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7416333 | 40.3070666666667 | SE SE SEC 14 T4 | 6.15815 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7509111 | 40.3068305555555 | SW SW SEC 14 | 0.002201 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7509111 | 40.3068305555555 | SW SW SEC 14 | 0.002201 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7509111 | 40.3068305555555 | SW SW SEC 14 | 0.000252 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7509111 | 40.3068305555555 | SW SW SEC 14 | 0.000252 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7509111 | 40.3068305555555 | SW SW SEC 14 | 0.143614 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7509111 | 40.3068305555555 | SW SW SEC 14 | 0.143614 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7509111 | 40.3068305555555 | SW SW SEC 14 | 0.002201 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7509111 | 40.3068305555555 | SW SW SEC 14 | 0.002201 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7509111 | 40.3068305555555 | SW SW SEC 14 | 0.000252 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7509111 | 40.3068305555555 | SW SW SEC 14 | 0.000252 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7509111 | 40.3068305555555 | SW SW SEC 14 | 0.143614 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7509111 | 40.3068305555555 | SW SW SEC 14 | 0.143614 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7038722 | 40.317825 | NW NE SEC 18 | 0.056148 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7038722 | 40.317825 | NW NE SEC 18 | 0.022101 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7038722 | 40.317825 | NW NE SEC 18 | 0.29866 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7038722 | 40.317825 | NW NE SEC 18 | 0.049001 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7038722 | 40.317825 | NW NE SEC 18 | 0.019288 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7038722 | 40.317825 | NW NE SEC 18 | 0.260643 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.709225 | 40.307475 | SE SW SEC 14 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.709225 | 40.307475 | SE SW SEC 14 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7578833 | 40.1862277777778 | NE NE SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7752278 | 40.1545777777778 | NWNW SEC 9 T | 0.037616 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7752278 | 40.1545777777778 | NWNW SEC 9 T | 0.004299 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7752278 | 40.1545777777778 | NWNW SEC 9 T | 0.461354 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7752278 | 40.1545777777778 | NWNW SEC 9 T | 0.181597 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7752278 | 40.1545777777778 | NWNW SEC 9 T | 2.454013 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7752778 | 40.1546166666667 | SE NE SEC 9 T2 | 0.105084 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7752778 | 40.1546166666667 | SE NE SEC 9 T2 | 0.041363 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7752778 | 40.1546166666667 | SE NE SEC 9 T2 | 0.55896 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7852206 | 40.1623483055556 | SESW SEC 4 T2 | 0.020862 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7852206 | 40.1623483055556 | SESW SEC 4 T2 | 0.008212 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7852206 | 40.1623483055556 | SESW SEC 4 T2 | 0.11097 |
| ENERVEST OPERATING LLC | 1321 | | -105.0112361 | 40.0899444444444 | SE SW SEC 33 T | 0.04307 |
| ENERVEST OPERATING LLC | 1321 | | -105.0112361 | 40.0899444444444 | SE SW SEC 33 T | 0.00219 |
| ENERVEST OPERATING LLC | 1321 | | -105.0112361 | 40.0899444444444 | SE SW SEC 33 T | 2.44404 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.6 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1439 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1439 |
| 123 | 1439 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1439 |
| 123 | 1439 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1439 |
| 123 | 1440 | 001 | 02 | 110543 | 278.796 | 1000 GALLONS THROUGHPUT | 123-1440 |
| 123 | 1440 | 001 | 02 | 71432 | 278.796 | 1000 GALLONS THROUGHPUT | 123-1440 |
| 123 | 1440 | 001 | 02 | VOC | 278.796 | 1000 GALLONS THROUGHPUT | 123-1440 |
| 123 | 1441 | 001 | 01 | VOC | 61.95 | 1000 GALLONS THROUGHPUT | 123-1441 |
| 123 | 1443 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1443 |
| 123 | 1444 | 001 | 01 | 71432 | 107.94 | 1000 GALLONS THROUGHPUT | 123-1444 |
| 123 | 1444 | 001 | 01 | CO | 107.94 | 1000 GALLONS THROUGHPUT | 123-1444 |
| 123 | 1444 | 001 | 01 | NO2 | 107.94 | 1000 GALLONS THROUGHPUT | 123-1444 |
| 123 | 1444 | 001 | 01 | VOC | 107.94 | 1000 GALLONS THROUGHPUT | 123-1444 |
| 123 | 1445 | 001 | 01 | VOC | 69.51 | 1000 GALLONS THROUGHPUT | 123-1445 |
| 123 | 1446 | 001 | 01 | CO | 13.986 | 1000 GALLONS THROUGHPUT | 123-1446 |
| 123 | 1446 | 001 | 01 | NO2 | 13.986 | 1000 GALLONS THROUGHPUT | 123-1446 |
| 123 | 1446 | 001 | 01 | VOC | 13.986 | 1000 GALLONS THROUGHPUT | 123-1446 |
| 123 | 1447 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1447 |
| 123 | 1447 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1447 |
| 123 | 1447 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1447 |
| 123 | 1447 | 001 | 02 | 110543 | 86.184 | 1000 GALLONS THROUGHPUT | 123-1447 |
| 123 | 1447 | 001 | 02 | 71432 | 86.184 | 1000 GALLONS THROUGHPUT | 123-1447 |
| 123 | 1447 | 001 | 02 | VOC | 86.184 | 1000 GALLONS THROUGHPUT | 123-1447 |
| 123 | 1448 | 001 | 01 | VOC | 14.771 | 1000 GALLONS THROUGHPUT | 123-1448 |
| 123 | 1449 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1449 |
| 123 | 1450 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1450 |
| 123 | 1451 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1451 |
| 123 | 1452 | 001 | 01 | 71432 | 170.856 | 1000 GALLONS THROUGHPUT | 123-1452 |
| 123 | 1452 | 001 | 01 | CO | 170.856 | 1000 GALLONS THROUGHPUT | 123-1452 |
| 123 | 1452 | 001 | 01 | NO2 | 170.856 | 1000 GALLONS THROUGHPUT | 123-1452 |
| 123 | 1452 | 001 | 01 | VOC | 170.856 | 1000 GALLONS THROUGHPUT | 123-1452 |
| 123 | 1453 | 001 | 01 | CO | 34.65 | 1000 GALLONS THROUGHPUT | 123-1453 |
| 123 | 1453 | 001 | 01 | NO2 | 34.65 | 1000 GALLONS THROUGHPUT | 123-1453 |
| 123 | 1453 | 001 | 01 | VOC | 34.65 | 1000 GALLONS THROUGHPUT | 123-1453 |
| 123 | 1454 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1454 |
| 123 | 1455 | 001 | 01 | 110543 | 289.338 | 1000 GALLONS THROUGHPUT | 123-1455 |
| 123 | 1455 | 001 | 01 | 71432 | 289.338 | 1000 GALLONS THROUGHPUT | 123-1455 |
| 123 | 1455 | 001 | 01 | CO | 289.338 | 1000 GALLONS THROUGHPUT | 123-1455 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 79.7142857 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 5 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.5714 |
| | 95 | KNOCK OUT BOX | NO EQUIPMEN | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | | | -1 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | ENERVEST OPERATING- OSKARSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENERVEST OPERATING- OSKARSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENERVEST OPERATING- OSKARSON | 7 | 24 | 8760 |
| CONDENSATE TANK | INTER MOUNTAIN OIL CO - TOEDTLI #22-3 | 7 | 24 | 8760 |
| CONDENSATE TANK | INTER MOUNTAIN OIL CO - TOEDTLI #22-3 | 7 | 24 | 8760 |
| CONDENSATE TANK | INTER MOUNTAIN OIL CO - TOEDTLI #22-3 | 7 | 24 | 8760 |
| CONDENSATE TANKS | INTER MOUNTAIN OIL CO - CRAIG WELLS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PDC - Kreps 21-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV SILVA 1, 23-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV SILVA 1, 23-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV SILVA 1, 23-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV SILVA 1, 23-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Bright-Dunn 18-D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Dunn 23-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Dunn 23-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Dunn 23-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - DUNN 1 & 24-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - DUNN 1 & 24-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - DUNN 1 & 24-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - DUNN 1 & 24-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - DUNN 1 & 24-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - DUNN 1 & 24-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Heldt 11-18 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Williamson 43-12 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Anderson 32-13 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Peterson 43-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Maxey 2, 33, 43, 44-24 & 24D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Maxey 2, 33, 43, 44-24 & 24D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Maxey 2, 33, 43, 44-24 & 24D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Maxey 2, 33, 43, 44-24 & 24D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Schmidt 1, 32-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Schmidt 1, 32-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Schmidt 1, 32-13 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Anderson 12-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - B & C Farms 1, 33-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - B & C Farms 1, 33-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - B & C Farms 1, 33-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.69699 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.079652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.273512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.103735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001542 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.165482 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.065137 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.880225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.33675 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.021442 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00844 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.114053 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010773 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001231 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.702809 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.40908 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002441 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.261939 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.103103 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.39329 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.053122 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02091 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.282563 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036167 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004133 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.443583 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENERVEST OPERATING LLC | 1321 | | -105.0112361 | 40.0899444444444 | SE SW SEC 33 T | 0.04307 |
| ENERVEST OPERATING LLC | 1321 | | -105.0112361 | 40.0899444444444 | SE SW SEC 33 T | 0.00219 |
| ENERVEST OPERATING LLC | 1321 | | -105.0112361 | 40.0899444444444 | SE SW SEC 33 T | 2.44404 |
| INTER MOUNTAIN OIL COMPANY | 1321 | | -103.7390806 | 40.8297944444444 | NE NW SEC 22 | 0.69699 |
| INTER MOUNTAIN OIL COMPANY | 1321 | | -103.7390806 | 40.8297944444444 | NE NW SEC 22 | 0.079652 |
| INTER MOUNTAIN OIL COMPANY | 1321 | | -103.7390806 | 40.8297944444444 | NE NW SEC 22 | 2.273512 |
| INTER MOUNTAIN OIL COMPANY | 1321 | | -103.6625611 | 40.7180694444444 | SE SW SEC 29 T | 10.103735 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5956806 | 40.5073305555556 | NWNW 7 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5963299 | 40.4225951111111 | SESW SEC 6 T5 | 0.001542 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5963299 | 40.4225951111111 | SESW SEC 6 T5 | 0.165482 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5963299 | 40.4225951111111 | SESW SEC 6 T5 | 0.065137 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5963299 | 40.4225951111111 | SESW SEC 6 T5 | 0.880225 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5968694 | 40.40275 | SEC 18 T5N R64 | 11.33675 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001389 | 40.4087805555556 | SEC 7 T5N R64 | 0.021442 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001389 | 40.4087805555556 | SEC 7 T5N R64 | 0.00844 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001389 | 40.4087805555556 | SEC 7 T5N R64 | 0.114053 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5943389 | 40.4052 | NW NW SEC 7 | 0.010773 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5943389 | 40.4052 | NW NW SEC 7 | 0.001231 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5943389 | 40.4052 | NW NW SEC 7 | 0.702809 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5943389 | 40.4052 | NW NW SEC 7 | 0.010773 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5943389 | 40.4052 | NW NW SEC 7 | 0.001231 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5943389 | 40.4052 | NW NW SEC 7 | 0.702809 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6010694 | 40.4912388888889 | NWNW 18 T6N | 2.40908 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6019389 | 40.4996194444444 | SEC 12 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6039889 | 40.4860694444444 | SEC 13 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.604 | 40.4858611111111 | SEC 13 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6059 | 40.3791305555556 | SWSE 24 T5N R | 0.002441 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6059 | 40.3791305555556 | SWSE 24 T5N R | 0.261939 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6059 | 40.3791305555556 | SWSE 24 T5N R | 0.103103 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6059 | 40.3791305555556 | SWSE 24 T5N R | 1.39329 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6096 | 40.4047388888889 | NWNE 13 T5N | 0.053122 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6096 | 40.4047388888889 | NWNE 13 T5N | 0.02091 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6096 | 40.4047388888889 | NWNE 13 T5N | 0.282563 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6146694 | 40.4884111111111 | SEC 13 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6234293 | 40.5135194722222 | SEC 2 T6N R65 | 0.036167 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6234293 | 40.5135194722222 | SEC 2 T6N R65 | 0.004133 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6234293 | 40.5135194722222 | SEC 2 T6N R65 | 0.443583 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1455 | 001 | 01 | NO2 | 289.338 | 1000 GALLONS THROUGHPUT | 123-1455 |
| 123 | 1455 | 001 | 01 | VOC | 289.338 | 1000 GALLONS THROUGHPUT | 123-1455 |
| 123 | 1456 | 001 | 01 | CO | 53.928 | 1000 GALLONS THROUGHPUT | 123-1456 |
| 123 | 1456 | 001 | 01 | NO2 | 53.928 | 1000 GALLONS THROUGHPUT | 123-1456 |
| 123 | 1456 | 001 | 01 | VOC | 53.928 | 1000 GALLONS THROUGHPUT | 123-1456 |
| 123 | 1457 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1457 |
| 123 | 1458 | 001 | 01 | CO | 85.428 | 1000 GALLONS THROUGHPUT | 123-1458 |
| 123 | 1458 | 001 | 01 | NO2 | 85.428 | 1000 GALLONS THROUGHPUT | 123-1458 |
| 123 | 1458 | 001 | 01 | VOC | 85.428 | 1000 GALLONS THROUGHPUT | 123-1458 |
| 123 | 1459 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1459 |
| 123 | 1460 | 001 | 01 | CO | 57.708 | 1000 GALLONS THROUGHPUT | 123-1460 |
| 123 | 1460 | 001 | 01 | NO2 | 57.708 | 1000 GALLONS THROUGHPUT | 123-1460 |
| 123 | 1460 | 001 | 01 | VOC | 57.708 | 1000 GALLONS THROUGHPUT | 123-1460 |
| 123 | 1461 | 001 | 01 | 71432 | 90.384 | 1000 GALLONS THROUGHPUT | 123-1461 |
| 123 | 1461 | 001 | 01 | CO | 90.384 | 1000 GALLONS THROUGHPUT | 123-1461 |
| 123 | 1461 | 001 | 01 | NO2 | 90.384 | 1000 GALLONS THROUGHPUT | 123-1461 |
| 123 | 1461 | 001 | 01 | VOC | 90.384 | 1000 GALLONS THROUGHPUT | 123-1461 |
| 123 | 1462 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1462 |
| 123 | 1463 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1463 |
| 123 | 1464 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1464 |
| 123 | 1465 | 001 | 01 | 71432 | 154.392 | 1000 GALLONS THROUGHPUT | 123-1465 |
| 123 | 1465 | 001 | 01 | CO | 154.392 | 1000 GALLONS THROUGHPUT | 123-1465 |
| 123 | 1465 | 001 | 01 | NO2 | 154.392 | 1000 GALLONS THROUGHPUT | 123-1465 |
| 123 | 1465 | 001 | 01 | VOC | 154.392 | 1000 GALLONS THROUGHPUT | 123-1465 |
| 123 | 1466 | 001 | 01 | CO | 60.858 | 1000 GALLONS THROUGHPUT | 123-1466 |
| 123 | 1466 | 001 | 01 | NO2 | 60.858 | 1000 GALLONS THROUGHPUT | 123-1466 |
| 123 | 1466 | 001 | 01 | VOC | 60.858 | 1000 GALLONS THROUGHPUT | 123-1466 |
| 123 | 1467 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1467 |
| 123 | 1468 | 001 | 01 | CO | 66.822 | 1000 GALLONS THROUGHPUT | 123-1468 |
| 123 | 1468 | 001 | 01 | NO2 | 66.822 | 1000 GALLONS THROUGHPUT | 123-1468 |
| 123 | 1468 | 001 | 01 | VOC | 66.822 | 1000 GALLONS THROUGHPUT | 123-1468 |
| 123 | 1469 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1469 |
| 123 | 1470 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1470 |
| 123 | 1471 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1471 |
| 123 | 1472 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1472 |
| 123 | 1473 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1473 |
| 123 | 1474 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1474 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - B & C Farms 1, 33-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - B & C Farms 1, 33-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Bonertz 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Bonertz 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Bonertz 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Bonertz 41-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Mininger 1, 33-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Mininger 1, 33-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Mininger 1, 33-34 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Benson 23-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Avery 10-B 13-10 23-10... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Avery 10-B 13-10 23-10... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Avery 10-B 13-10 23-10... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Benson 24-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Benson 24-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Benson 24-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Benson 24-15 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Avery 11-10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Norris 16-C | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Bolet 44-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Peterson 1, 41-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Peterson 1, 41-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Peterson 1, 41-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Peterson 1, 41-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Clark 2, 32-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Clark 2, 32-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Clark 2, 32-20 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Leafgren 23-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Bernhardt 13-A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Bernhardt 13-A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Bernhardt 13-A | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Frank 25-42 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Briggs 1-32 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Noffsinger 21-5 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Capehart 42-29 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Uhrich 23-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETROLEUM DEVELOPMENT - FRANCEN 24-8 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.174602 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.359483 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.082677 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032543 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.43977 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.130969 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.696645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.088472 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.470595 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001291 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.138567 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054542 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.73706 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002206 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.236698 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.093168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.25903 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.093301 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.496283 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.102444 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040324 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.544918 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6234293 | 40.5135194722222 | SEC 2 T6N R65 | 0.174602 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6234293 | 40.5135194722222 | SEC 2 T6N R65 | 2.359483 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6403771 | 40.4153010277778 | SEC 10 T5N R65 | 0.082677 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6403771 | 40.4153010277778 | SEC 10 T5N R65 | 0.032543 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6403771 | 40.4153010277778 | SEC 10 T5N R65 | 0.43977 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6406806 | 40.4186611111111 | SEC 10 T5N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6476657 | 40.4370008055555 | SEC 34 T6N R65 | 0.130969 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6476657 | 40.4370008055555 | SEC 34 T6N R65 | 0.051552 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6476657 | 40.4370008055555 | SEC 34 T6N R65 | 0.696645 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6493111 | 40.4867 | SEC 15 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.654433 | 40.4972589166667 | SEC 10 T6N R65 | 0.088472 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.654433 | 40.4972589166667 | SEC 10 T6N R65 | 0.034824 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.654433 | 40.4972589166667 | SEC 10 T6N R65 | 0.470595 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6570113 | 40.47952825 | SEC 15 T6N R65 | 0.001291 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6570113 | 40.47952825 | SEC 15 T6N R65 | 0.138567 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6570113 | 40.47952825 | SEC 15 T6N R65 | 0.054542 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6570113 | 40.47952825 | SEC 15 T6N R65 | 0.73706 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6585389 | 40.5044194444444 | SEC 10 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6648889 | 40.4919305555556 | SEC 16 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6795889 | 40.4810305555556 | SEC 17 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6803928 | 40.4730986944444 | SEC 20 T6N R65 | 0.002206 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6803928 | 40.4730986944444 | SEC 20 T6N R65 | 0.236698 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6803928 | 40.4730986944444 | SEC 20 T6N R65 | 0.093168 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6803928 | 40.4730986944444 | SEC 20 T6N R65 | 1.25903 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6859217 | 40.4804720833333 | NWNE 20 T6N | 0.093301 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6859217 | 40.4804720833333 | NWNE 20 T6N | 0.036725 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6859217 | 40.4804720833333 | NWNE 20 T6N | 0.496283 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6950694 | 40.4823611111111 | SEC 17 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8308806 | 40.3177888888889 | SEC 13 T4N R67 | 0.102444 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8308806 | 40.3177888888889 | SEC 13 T4N R67 | 0.040324 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8308806 | 40.3177888888889 | SEC 13 T4N R67 | 0.544918 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8324194 | 40.2859694444444 | SEC 25 T4N R67 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8354389 | 40.2568111111111 | SEC 1 T3N R67 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5727389 | 40.4355305555556 | SEC 5 T5N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5730389 | 40.4588888888889 | SEC 29 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5745611 | 40.4500388888889 | SEC 29 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5760306 | 40.4934694444444 | SE SW SEC 8 T6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1475 | 001 | 01 | 71432 | 152.88 | 1000 GALLONS THROUGHPUT | 123-1475 |
| 123 | 1475 | 001 | 01 | CO | 152.88 | 1000 GALLONS THROUGHPUT | 123-1475 |
| 123 | 1475 | 001 | 01 | NO2 | 152.88 | 1000 GALLONS THROUGHPUT | 123-1475 |
| 123 | 1475 | 001 | 01 | VOC | 152.88 | 1000 GALLONS THROUGHPUT | 123-1475 |
| 123 | 1476 | 001 | 01 | VOC | 83.118 | 1000 GALLONS THROUGHPUT | 123-1476 |
| 123 | 1477 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1477 |
| 123 | 1478 | 001 | 01 | 71432 | 118.02 | 1000 GALLONS THROUGHPUT | 123-1478 |
| 123 | 1478 | 001 | 01 | CO | 118.02 | 1000 GALLONS THROUGHPUT | 123-1478 |
| 123 | 1478 | 001 | 01 | NO2 | 118.02 | 1000 GALLONS THROUGHPUT | 123-1478 |
| 123 | 1478 | 001 | 01 | VOC | 118.02 | 1000 GALLONS THROUGHPUT | 123-1478 |
| 123 | 1479 | 001 | 01 | CO | 52.626 | 1000 GALLONS THROUGHPUT | 123-1479 |
| 123 | 1479 | 001 | 01 | NO2 | 52.626 | 1000 GALLONS THROUGHPUT | 123-1479 |
| 123 | 1479 | 001 | 01 | VOC | 52.626 | 1000 GALLONS THROUGHPUT | 123-1479 |
| 123 | 1480 | 001 | 01 | CO | 46.788 | 1000 GALLONS THROUGHPUT | 123-1480 |
| 123 | 1480 | 001 | 01 | NO2 | 46.788 | 1000 GALLONS THROUGHPUT | 123-1480 |
| 123 | 1480 | 001 | 01 | VOC | 46.788 | 1000 GALLONS THROUGHPUT | 123-1480 |
| 123 | 1481 | 001 | 01 | 71432 | 95.928 | 1000 GALLONS THROUGHPUT | 123-1481 |
| 123 | 1481 | 001 | 01 | CO | 95.928 | 1000 GALLONS THROUGHPUT | 123-1481 |
| 123 | 1481 | 001 | 01 | NO2 | 95.928 | 1000 GALLONS THROUGHPUT | 123-1481 |
| 123 | 1481 | 001 | 01 | VOC | 95.928 | 1000 GALLONS THROUGHPUT | 123-1481 |
| 123 | 1482 | 001 | 01 | 71432 | 135.744 | 1000 GALLONS THROUGHPUT | 123-1482 |
| 123 | 1482 | 001 | 01 | CO | 135.744 | 1000 GALLONS THROUGHPUT | 123-1482 |
| 123 | 1482 | 001 | 01 | NO2 | 135.744 | 1000 GALLONS THROUGHPUT | 123-1482 |
| 123 | 1482 | 001 | 01 | VOC | 135.744 | 1000 GALLONS THROUGHPUT | 123-1482 |
| 123 | 1483 | 001 | 01 | 71432 | 101.682 | 1000 GALLONS THROUGHPUT | 123-1483 |
| 123 | 1483 | 001 | 01 | VOC | 101.682 | 1000 GALLONS THROUGHPUT | 123-1483 |
| 123 | 1484 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1484 |
| 123 | 1485 | 001 | 01 | 110543 | 201.684 | 1000 GALLONS THROUGHPUT | 123-1485 |
| 123 | 1485 | 001 | 01 | 71432 | 201.684 | 1000 GALLONS THROUGHPUT | 123-1485 |
| 123 | 1485 | 001 | 01 | CO | 201.684 | 1000 GALLONS THROUGHPUT | 123-1485 |
| 123 | 1485 | 001 | 01 | NO2 | 201.684 | 1000 GALLONS THROUGHPUT | 123-1485 |
| 123 | 1485 | 001 | 01 | VOC | 201.684 | 1000 GALLONS THROUGHPUT | 123-1485 |
| 123 | 1486 | 001 | 01 | 71432 | 136.248 | 1000 GALLONS THROUGHPUT | 123-1486 |
| 123 | 1486 | 001 | 01 | CO | 136.248 | 1000 GALLONS THROUGHPUT | 123-1486 |
| 123 | 1486 | 001 | 01 | NO2 | 136.248 | 1000 GALLONS THROUGHPUT | 123-1486 |
| 123 | 1486 | 001 | 01 | VOC | 136.248 | 1000 GALLONS THROUGHPUT | 123-1486 |
| 123 | 1487 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1487 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Schaumberg 1, 12-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Schaumberg 1, 12-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Schaumberg 1, 12-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Schaumberg 1, 12-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Dunn-Miller 17-B | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Uhrich 13-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Ehrlich P M 1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Ehrlich P M 1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Ehrlich P M 1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Ehrlich P M 1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ehrlich 13, 14-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ehrlich 13, 14-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ehrlich 13, 14-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Moser 25-32, 42 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Moser 25-32, 42 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Moser 25-32, 42 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hettinger 1; 33, 44-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hettinger 1; 33, 44-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hettinger 1; 33, 44-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hettinger 1; 33, 44-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Hettinger 1, 44-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Hettinger 1, 44-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Hettinger 1, 44-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Hettinger 1, 44-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Dyer 41-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Dyer 41-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Marcy 31-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Marcy 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Marcy 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Marcy 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Marcy 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Marcy 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Plumb 2, 3, 4, 7C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Plumb 2, 3, 4, 7C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Plumb 2, 3, 4, 7C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Plumb 2, 3, 4, 7C | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Plumb 7-C | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002184 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.23438 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.092256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2467 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.55615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001686 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.180936 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.962425 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.080681 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031757 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.429153 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.07173 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028234 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.381545 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00137 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.147067 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057888 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.78227 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001939 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.208108 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.081915 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.10696 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029052 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.58385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025211 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002881 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.309201 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.121707 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.644685 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001946 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.208881 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.082219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.11107 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5806611 | 40.40415 | NWNW 17 T5N | 0.002184 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5806611 | 40.40415 | NWNW 17 T5N | 0.23438 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5806611 | 40.40415 | NWNW 17 T5N | 0.092256 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5806611 | 40.40415 | NWNW 17 T5N | 1.2467 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5816194 | 40.3935305555556 | NWSW 17 T5N | 13.55615 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5827111 | 40.4547194444445 | SEC 29 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5830806 | 40.4319805555556 | SEC 5 T5N R64 | 0.001686 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5830806 | 40.4319805555556 | SEC 5 T5N R64 | 0.180936 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5830806 | 40.4319805555556 | SEC 5 T5N R64 | 0.071219 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5830806 | 40.4319805555556 | SEC 5 T5N R64 | 0.962425 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5831306 | 40.4374805555556 | SWSW 32 T6N | 0.080681 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5831306 | 40.4374805555556 | SWSW 32 T6N | 0.031757 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5831306 | 40.4374805555556 | SWSW 32 T6N | 0.429153 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6060203 | 40.1961345833333 | SWNE 25 T3N R | 0.07173 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6060203 | 40.1961345833333 | SWNE 25 T3N R | 0.028234 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6060203 | 40.1961345833333 | SWNE 25 T3N R | 0.381545 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5841194 | 40.3972888888889 | SEC 18 T5N R64 | 0.00137 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5841194 | 40.3972888888889 | SEC 18 T5N R64 | 0.147067 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5841194 | 40.3972888888889 | SEC 18 T5N R64 | 0.057888 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5841194 | 40.3972888888889 | SEC 18 T5N R64 | 0.78227 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5842 | 40.3973 | SEC 18 T5N R64 | 0.001939 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5842 | 40.3973 | SEC 18 T5N R64 | 0.208108 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5842 | 40.3973 | SEC 18 T5N R64 | 0.081915 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5842 | 40.3973 | SEC 18 T5N R64 | 1.10696 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5852194 | 40.5074694444444 | NENE 34 T7N R | 0.029052 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5852194 | 40.5074694444444 | NENE 34 T7N R | 16.58385 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5858806 | 40.4426888888889 | SEC 31 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5858889 | 40.4426111111111 | SEC 31 T6N R64 | 0.025211 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5858889 | 40.4426111111111 | SEC 31 T6N R64 | 0.002881 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5858889 | 40.4426111111111 | SEC 31 T6N R64 | 0.309201 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5858889 | 40.4426111111111 | SEC 31 T6N R64 | 0.121707 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5858889 | 40.4426111111111 | SEC 31 T6N R64 | 1.644685 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5869694 | 40.4170888888889 | NENE 7 T5N R6 | 0.001946 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5869694 | 40.4170888888889 | NENE 7 T5N R6 | 0.208881 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5869694 | 40.4170888888889 | NENE 7 T5N R6 | 0.082219 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5869694 | 40.4170888888889 | NENE 7 T5N R6 | 1.11107 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.587 | 40.4170888888889 | SEC 7 T5N R64 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1488 | 001 | 01 | 71432 | 98.994 | 1000 GALLONS THROUGHPUT | 123-1488 |
| 123 | 1488 | 001 | 01 | CO | 98.994 | 1000 GALLONS THROUGHPUT | 123-1488 |
| 123 | 1488 | 001 | 01 | NO2 | 98.994 | 1000 GALLONS THROUGHPUT | 123-1488 |
| 123 | 1488 | 001 | 01 | VOC | 98.994 | 1000 GALLONS THROUGHPUT | 123-1488 |
| 123 | 1489 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1489 |
| 123 | 1490 | 001 | 01 | VOC | 12.6 | 1000 GALLONS THROUGHPUT | 123-1490 |
| 123 | 1491 | 001 | 01 | CO | 68.124 | 1000 GALLONS THROUGHPUT | 123-1491 |
| 123 | 1491 | 001 | 01 | NO2 | 68.124 | 1000 GALLONS THROUGHPUT | 123-1491 |
| 123 | 1491 | 001 | 01 | VOC | 68.124 | 1000 GALLONS THROUGHPUT | 123-1491 |
| 123 | 1492 | 001 | 01 | 71432 | 97.566 | 1000 GALLONS THROUGHPUT | 123-1492 |
| 123 | 1492 | 001 | 01 | CO | 97.566 | 1000 GALLONS THROUGHPUT | 123-1492 |
| 123 | 1492 | 001 | 01 | NO2 | 97.566 | 1000 GALLONS THROUGHPUT | 123-1492 |
| 123 | 1492 | 001 | 01 | VOC | 97.566 | 1000 GALLONS THROUGHPUT | 123-1492 |
| 123 | 1493 | 001 | 01 | 71432 | 173.67 | 1000 GALLONS THROUGHPUT | 123-1493 |
| 123 | 1493 | 001 | 01 | CO | 173.67 | 1000 GALLONS THROUGHPUT | 123-1493 |
| 123 | 1493 | 001 | 01 | NO2 | 173.67 | 1000 GALLONS THROUGHPUT | 123-1493 |
| 123 | 1493 | 001 | 01 | VOC | 173.67 | 1000 GALLONS THROUGHPUT | 123-1493 |
| 123 | 1494 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1494 |
| 123 | 1495 | 001 | 01 | 71432 | 148.092 | 1000 GALLONS THROUGHPUT | 123-1495 |
| 123 | 1495 | 001 | 01 | CO | 148.092 | 1000 GALLONS THROUGHPUT | 123-1495 |
| 123 | 1495 | 001 | 01 | NO2 | 148.092 | 1000 GALLONS THROUGHPUT | 123-1495 |
| 123 | 1495 | 001 | 01 | VOC | 148.092 | 1000 GALLONS THROUGHPUT | 123-1495 |
| 123 | 1496 | 001 | 01 | 110543 | 39.9 | 1000 GALLONS THROUGHPUT | 123-1496 |
| 123 | 1496 | 001 | 01 | 71432 | 39.9 | 1000 GALLONS THROUGHPUT | 123-1496 |
| 123 | 1496 | 001 | 01 | VOC | 39.9 | 1000 GALLONS THROUGHPUT | 123-1496 |
| 123 | 1496 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1496 |
| 123 | 1496 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1496 |
| 123 | 1496 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1496 |
| 123 | 1497 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1497 |
| 123 | 1498 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1498 |
| 123 | 1499 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1499 |
| 123 | 1500 | 001 | 01 | CO | 83.748 | 1000 GALLONS THROUGHPUT | 123-1500 |
| 123 | 1500 | 001 | 01 | NO2 | 83.748 | 1000 GALLONS THROUGHPUT | 123-1500 |
| 123 | 1500 | 001 | 01 | VOC | 83.748 | 1000 GALLONS THROUGHPUT | 123-1500 |
| 123 | 1501 | 001 | 01 | VOC | 27.762 | 1000 GALLONS THROUGHPUT | 123-1501 |
| 123 | 1502 | 001 | 01 | 71432 | 112.476 | 1000 GALLONS THROUGHPUT | 123-1502 |
| 123 | 1502 | 001 | 01 | VOC | 112.476 | 1000 GALLONS THROUGHPUT | 123-1502 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | 158.7301587 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.357135 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 78.5697 |
| GP01 | 95 | FLARING | | -1 | 2.499945 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 95 | FLARING | | -1 | 78.5697 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Witwer 34, 44-6D, 43-6/ Hoff 33-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Witwer 34, 44-6D, 43-6/ Hoff 33-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Witwer 34, 44-6D, 43-6/ Hoff 33-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Witwer 34, 44-6D, 43-6/ Hoff 33-6 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Motis 7-A, 33-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Ehrlich 32-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Uhrich 33, 43-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Uhrich 33, 43-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Uhrich 33, 43-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carlson 33, 34-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carlson 33, 34-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carlson 33, 34-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carlson 33, 34-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Jason 1, 2, 34-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Jason 1, 2, 34-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Jason 1, 2, 34-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Jason 1, 2, 34-31 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Hettinger 34-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Howard 24-18, Mason 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Howard 24-18, Mason 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Howard 24-18, Mason 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Howard 24-18, Mason 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - DUNN 1(WICHITA)&24-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - DUNN 1(WICHITA)&24-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - DUNN 1(WICHITA)&24-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - DUNN 1(WICHITA)&24-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - DUNN 1(WICHITA)&24-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - DUNN 1(WICHITA)&24-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Ehrlich 24-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Booth 25-32 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Lhi 31-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hahn 23, 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hahn 23, 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hahn 23, 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC Fickel 41-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Hahn 13, 14-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Hahn 13, 14-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001414 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.151767 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.059738 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.807273 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.104441 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04111 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.555535 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001394 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.149578 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.058876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.795628 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002481 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.266253 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.104802 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.416238 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002116 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.227039 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.089366 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.207655 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0114 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.567466 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.128394 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050538 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.682945 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.52785 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.3443 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5872611 | 40.4247194444444 | SEC 6 T5N R64 | 0.001414 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5872611 | 40.4247194444444 | SEC 6 T5N R64 | 0.151767 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5872611 | 40.4247194444444 | SEC 6 T5N R64 | 0.059738 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5872611 | 40.4247194444444 | SEC 6 T5N R64 | 0.807273 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.58825 | 40.40835 | SEC 7 T5N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5894389 | 40.5017 | SEC 7 T6N R64 | 1 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5900694 | 40.4499694444444 | SEC 8 T6N R64 | 0.104441 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5900694 | 40.4499694444444 | SEC 8 T6N R64 | 0.04111 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5900694 | 40.4499694444444 | SEC 8 T6N R64 | 0.555535 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.58995 | 40.4989305555556 | NWSE 7 T6N R6 | 0.001394 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.58995 | 40.4989305555556 | NWSE 7 T6N R6 | 0.149578 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.58995 | 40.4989305555556 | NWSE 7 T6N R6 | 0.058876 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.58995 | 40.4989305555556 | NWSE 7 T6N R6 | 0.795628 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.59155 | 40.4421388888889 | SEC 31 T6N R64 | 0.002481 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.59155 | 40.4421388888889 | SEC 31 T6N R64 | 0.266253 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.59155 | 40.4421388888889 | SEC 31 T6N R64 | 0.104802 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.59155 | 40.4421388888889 | SEC 31 T6N R64 | 1.416238 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5926306 | 40.3936111111111 | SEC 18 T5N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5941694 | 40.3955111111111 | SEC 18 T5N R64 | 0.002116 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5941694 | 40.3955111111111 | SEC 18 T5N R64 | 0.227039 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5941694 | 40.3955111111111 | SEC 18 T5N R64 | 0.089366 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5941694 | 40.3955111111111 | SEC 18 T5N R64 | 1.207655 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001889 | 40.4087805555556 | NE NW SEC 18 | 0.007125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001889 | 40.4087805555556 | NE NW SEC 18 | 0.0114 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001889 | 40.4087805555556 | NE NW SEC 18 | 1.567466 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001889 | 40.4087805555556 | NE NW SEC 18 | 0.007125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001889 | 40.4087805555556 | NE NW SEC 18 | 0.0114 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001889 | 40.4087805555556 | NE NW SEC 18 | 1.567466 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5957111 | 40.4934111111111 | SEC 7 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8391111 | 40.3780111111111 | SEC 25 T5N R67 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8558389 | 40.3031472222222 | SEC 23 T4N R67 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8792194 | 40.3648611111111 | SESW 27 T5N R | 0.128394 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8792194 | 40.3648611111111 | SESW 27 T5N R | 0.050538 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8792194 | 40.3648611111111 | SESW 27 T5N R | 0.682945 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8869611 | 40.3051888888889 | SEC 21 T4N R67 | 4.52785 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.88765 | 40.3647194444444 | SEC 27 T5N R67 | 0.032136 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.88765 | 40.3647194444444 | SEC 27 T5N R67 | 18.3443 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.6 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1503 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1503 |
| 123 | 1504 | 001 | 01 | 71432 | 157.164 | 1000 GALLONS THROUGHPUT | 123-1504 |
| 123 | 1504 | 001 | 01 | CO | 157.164 | 1000 GALLONS THROUGHPUT | 123-1504 |
| 123 | 1504 | 001 | 01 | NO2 | 157.164 | 1000 GALLONS THROUGHPUT | 123-1504 |
| 123 | 1504 | 001 | 01 | VOC | 157.164 | 1000 GALLONS THROUGHPUT | 123-1504 |
| 123 | 1505 | 001 | 01 | 71432 | 99.708 | 1000 GALLONS THROUGHPUT | 123-1505 |
| 123 | 1505 | 001 | 01 | CO | 99.708 | 1000 GALLONS THROUGHPUT | 123-1505 |
| 123 | 1505 | 001 | 01 | NO2 | 99.708 | 1000 GALLONS THROUGHPUT | 123-1505 |
| 123 | 1505 | 001 | 01 | VOC | 99.708 | 1000 GALLONS THROUGHPUT | 123-1505 |
| 123 | 1506 | 001 | 01 | CO | 38.724 | 1000 GALLONS THROUGHPUT | 123-1506 |
| 123 | 1506 | 001 | 01 | NO2 | 38.724 | 1000 GALLONS THROUGHPUT | 123-1506 |
| 123 | 1506 | 001 | 01 | VOC | 38.724 | 1000 GALLONS THROUGHPUT | 123-1506 |
| 123 | 1507 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1507 |
| 123 | 1508 | 001 | 01 | CO | 72.156 | 1000 GALLONS THROUGHPUT | 123-1508 |
| 123 | 1508 | 001 | 01 | NO2 | 72.156 | 1000 GALLONS THROUGHPUT | 123-1508 |
| 123 | 1508 | 001 | 01 | VOC | 72.156 | 1000 GALLONS THROUGHPUT | 123-1508 |
| 123 | 1509 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1509 |
| 123 | 1510 | 001 | 01 | 71432 | 174.174 | 1000 GALLONS THROUGHPUT | 123-1510 |
| 123 | 1510 | 001 | 01 | CO | 174.174 | 1000 GALLONS THROUGHPUT | 123-1510 |
| 123 | 1510 | 001 | 01 | NO2 | 174.174 | 1000 GALLONS THROUGHPUT | 123-1510 |
| 123 | 1510 | 001 | 01 | VOC | 174.174 | 1000 GALLONS THROUGHPUT | 123-1510 |
| 123 | 1511 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1511 |
| 123 | 1512 | 001 | 01 | CO | 41.034 | 1000 GALLONS THROUGHPUT | 123-1512 |
| 123 | 1512 | 001 | 01 | NO2 | 41.034 | 1000 GALLONS THROUGHPUT | 123-1512 |
| 123 | 1512 | 001 | 01 | VOC | 41.034 | 1000 GALLONS THROUGHPUT | 123-1512 |
| 123 | 1513 | 001 | 01 | CO | 85.176 | 1000 GALLONS THROUGHPUT | 123-1513 |
| 123 | 1513 | 001 | 01 | NO2 | 85.176 | 1000 GALLONS THROUGHPUT | 123-1513 |
| 123 | 1513 | 001 | 01 | VOC | 85.176 | 1000 GALLONS THROUGHPUT | 123-1513 |
| 123 | 1514 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1514 |
| 123 | 1515 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1515 |
| 123 | 1516 | 001 | 01 | 71432 | 140.952 | 1000 GALLONS THROUGHPUT | 123-1516 |
| 123 | 1516 | 001 | 01 | CO | 140.952 | 1000 GALLONS THROUGHPUT | 123-1516 |
| 123 | 1516 | 001 | 01 | NO2 | 140.952 | 1000 GALLONS THROUGHPUT | 123-1516 |
| 123 | 1516 | 001 | 01 | VOC | 140.952 | 1000 GALLONS THROUGHPUT | 123-1516 |
| 123 | 1517 | 001 | 01 | 110543 | 258.3 | 1000 GALLONS THROUGHPUT | 123-1517 |
| 123 | 1517 | 001 | 01 | 71432 | 258.3 | 1000 GALLONS THROUGHPUT | 123-1517 |
| 123 | 1517 | 001 | 01 | VOC | 258.3 | 1000 GALLONS THROUGHPUT | 123-1517 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 5 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Wiedeman 31-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Hicks31 32 41 42-29 Olson29-12 21 22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Hicks31 32 41 42-29 Olson29-12 21 22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Hicks31 32 41 42-29 Olson29-12 21 22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Hicks31 32 41 42-29 Olson29-12 21 22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HICKS 31-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HICKS 31-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HICKS 31-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HICKS 31-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Olson 13, 14, 23, 24-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Olson 13, 14, 23, 24-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Olson 13, 14, 23, 24-29 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-1506 PDC - Olson 13, 14, 23, . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV OLSON 29-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV OLSON 29-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV OLSON 29-12 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Kirby 29-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Seele 31, 41, 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Seele 31, 41, 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Seele 31, 41, 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Seele 31, 41, 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV ZIMMERMAN 23-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sauer 33-31D, 43-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sauer 33-31D, 43-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sauer 33-31D, 43-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sauer 33-31D, 43-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sauer 33-31D, 43-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sauer 33-31D, 43-31 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Bujalski 41-25 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Jeffers 41-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Benson 23-43D, 33D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Benson 23-43D, 33D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Benson 23-43D, 33D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Benson 23-43D, 33D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Leclerg 31-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Leclerg 31-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Leclerg 31-22 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002245 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.240947 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.094841 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.281635 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001424 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.152862 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060169 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.813095 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.059368 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023368 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.315785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.110622 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043543 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.588415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002488 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.267025 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.105106 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.420348 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.062909 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024762 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.334623 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.130583 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0514 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.69459 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002014 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.216093 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.085058 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.14943 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.64575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0738 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 42.1275 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8918 | 40.3920388888889 | SEC 21 T5N R67 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.91405 | 40.2872611111111 | NWNE 29 T4N | 0.002245 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.91405 | 40.2872611111111 | NWNE 29 T4N | 0.240947 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.91405 | 40.2872611111111 | NWNE 29 T4N | 0.094841 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.91405 | 40.2872611111111 | NWNE 29 T4N | 1.281635 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.91405 | 40.2872611111111 | NWNE SEC 29 T | 0.001424 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.91405 | 40.2872611111111 | NWNE SEC 29 T | 0.152862 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.91405 | 40.2872611111111 | NWNE SEC 29 T | 0.060169 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.91405 | 40.2872611111111 | NWNE SEC 29 T | 0.813095 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9204694 | 40.2823861111111 | SEC 29 T4N R67 | 0.059368 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9204694 | 40.2823861111111 | SEC 29 T4N R67 | 0.023368 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9204694 | 40.2823861111111 | SEC 29 T4N R67 | 0.315785 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9203472 | 40.2824777777778 | SEC 29 T4N R67 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9143 | 40.2872388888889 | SWNW SEC 29 | 0.110622 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9143 | 40.2872388888889 | SWNW SEC 29 | 0.043543 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9143 | 40.2872388888889 | SWNW SEC 29 | 0.588415 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9214 | 40.2889805555556 | SEC 29 T4N R67 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9229 | 40.5472111111111 | NWNE 31 T4N | 0.002488 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9229 | 40.5472111111111 | NWNE 31 T4N | 0.267025 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9229 | 40.5472111111111 | NWNE 31 T4N | 0.105106 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9229 | 40.5472111111111 | NWNE 31 T4N | 1.420348 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9199833 | 40.3978305555556 | SEC 17 T5N R67 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9273694 | 40.35465 | SEC 31 T5N R67 | 0.062909 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9273694 | 40.35465 | SEC 31 T5N R67 | 0.024762 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9273694 | 40.35465 | SEC 31 T5N R67 | 0.334623 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9273694 | 40.35465 | SEC 31 T5N R67 | 0.130583 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9273694 | 40.35465 | SEC 31 T5N R67 | 0.0514 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9273694 | 40.35465 | SEC 31 T5N R67 | 0.69459 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9458 | 40.2917888888889 | SEC 25 T4N R68 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9653694 | 40.2772888888889 | SEC 35 T4N R68 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9665306 | 40.20805 | NWSE 23 T3N R | 0.002014 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9665306 | 40.20805 | NWSE 23 T3N R | 0.216093 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9665306 | 40.20805 | NWSE 23 T3N R | 0.085058 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9665306 | 40.20805 | NWSE 23 T3N R | 1.14943 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9861389 | 40.2152694444444 | SEC 22 3N R68 | 0.64575 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9861389 | 40.2152694444444 | SEC 22 3N R68 | 0.0738 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9861389 | 40.2152694444444 | SEC 22 3N R68 | 42.1275 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1518 | 001 | 01 | 110543 | 336.504 | 1000 GALLONS THROUGHPUT | 123-1518 |
| 123 | 1518 | 001 | 01 | 71432 | 336.504 | 1000 GALLONS THROUGHPUT | 123-1518 |
| 123 | 1518 | 001 | 01 | CO | 336.504 | 1000 GALLONS THROUGHPUT | 123-1518 |
| 123 | 1518 | 001 | 01 | NO2 | 336.504 | 1000 GALLONS THROUGHPUT | 123-1518 |
| 123 | 1518 | 001 | 01 | VOC | 336.504 | 1000 GALLONS THROUGHPUT | 123-1518 |
| 123 | 1519 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1519 |
| 123 | 1520 | 001 | 01 | VOC | 70.14 | 1000 GALLONS THROUGHPUT | 123-1520 |
| 123 | 1521 | 001 | 01 | CO | 55.86 | 1000 GALLONS THROUGHPUT | 123-1521 |
| 123 | 1521 | 001 | 01 | NO2 | 55.86 | 1000 GALLONS THROUGHPUT | 123-1521 |
| 123 | 1521 | 001 | 01 | VOC | 55.86 | 1000 GALLONS THROUGHPUT | 123-1521 |
| 123 | 1522 | 001 | 01 | 110543 | 294.126 | 1000 GALLONS THROUGHPUT | 123-1522 |
| 123 | 1522 | 001 | 01 | 71432 | 294.126 | 1000 GALLONS THROUGHPUT | 123-1522 |
| 123 | 1522 | 001 | 01 | CO | 294.126 | 1000 GALLONS THROUGHPUT | 123-1522 |
| 123 | 1522 | 001 | 01 | NO2 | 294.126 | 1000 GALLONS THROUGHPUT | 123-1522 |
| 123 | 1522 | 001 | 01 | VOC | 294.126 | 1000 GALLONS THROUGHPUT | 123-1522 |
| 123 | 1523 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1523 |
| 123 | 1524 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1524 |
| 123 | 1525 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1525 |
| 123 | 1526 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1526 |
| 123 | 1527 | 001 | 01 | VOC | 34.356 | 1000 GALLONS THROUGHPUT | 123-1527 |
| 123 | 1528 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1528 |
| 123 | 1529 | 001 | 01 | 71432 | 99.456 | 1000 GALLONS THROUGHPUT | 123-1529 |
| 123 | 1529 | 001 | 01 | CO | 99.456 | 1000 GALLONS THROUGHPUT | 123-1529 |
| 123 | 1529 | 001 | 01 | NO2 | 99.456 | 1000 GALLONS THROUGHPUT | 123-1529 |
| 123 | 1529 | 001 | 01 | VOC | 99.456 | 1000 GALLONS THROUGHPUT | 123-1529 |
| 123 | 1530 | 001 | 01 | 71432 | 91.896 | 1000 GALLONS THROUGHPUT | 123-1530 |
| 123 | 1530 | 001 | 01 | CO | 91.896 | 1000 GALLONS THROUGHPUT | 123-1530 |
| 123 | 1530 | 001 | 01 | NO2 | 91.896 | 1000 GALLONS THROUGHPUT | 123-1530 |
| 123 | 1530 | 001 | 01 | VOC | 91.896 | 1000 GALLONS THROUGHPUT | 123-1530 |
| 123 | 1531 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1531 |
| 123 | 1532 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1532 |
| 123 | 1533 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1533 |
| 123 | 1534 | 001 | 01 | CO | 45.15 | 1000 GALLONS THROUGHPUT | 123-1534 |
| 123 | 1534 | 001 | 01 | NO2 | 45.15 | 1000 GALLONS THROUGHPUT | 123-1534 |
| 123 | 1534 | 001 | 01 | VOC | 45.15 | 1000 GALLONS THROUGHPUT | 123-1534 |
| 123 | 1535 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1535 |
| 123 | 1536 | 001 | 01 | CO | 31.668 | 1000 GALLONS THROUGHPUT | 123-1536 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | -1 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Weingardt 24, 33-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Weingardt 24, 33-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Weingardt 24, 33-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Weingardt 24, 33-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Weingardt 24, 33-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETROLEUM DEV - SKURICH-ROTHE 6-D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Loustalet 42-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Miller-Deppe 1; 11, 12, 22-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Miller-Deppe 1; 11, 12, 22-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Miller-Deppe 1; 11, 12, 22-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23-41 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23-41 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23-41 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23-41 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23-41 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Guttersen 21-31, 21-42 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Guttersen 23-32 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV CORP MCINTOSH 33-23, 34-23 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV J & L Farms 23-21, 23-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Waste Services 21-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PDC - Hoffner 24-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 23-11, 12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 23-11, 12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 23-11, 12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 23-11, 12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Loustalet 41-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Loustalet 41-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Loustalet 41-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Loustalet 41-15 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Wacker 41-10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Wacker 32-10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Wacker 10-D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Loustalet 21-15/ Droegemuller 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Loustalet 21-15/ Droegemuller 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Loustalet 21-15/ Droegemuller 1. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Droegemuller 11-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Millage 11-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004807 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.515893 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.203064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74411 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.4395 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.085639 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033709 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.455525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036766 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004202 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.450923 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.177491 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.398528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001421 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.152476 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060017 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.81104 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001313 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.140885 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.74939 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.069219 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027246 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.368188 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.04855 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9909 | 40.2085388888889 | SESW 22 T3N R | 0.042063 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9909 | 40.2085388888889 | SESW 22 T3N R | 0.004807 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9909 | 40.2085388888889 | SESW 22 T3N R | 0.515893 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9909 | 40.2085388888889 | SESW 22 T3N R | 0.203064 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9909 | 40.2085388888889 | SESW 22 T3N R | 2.74411 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4879389 | 40.4317194444444 | NE NW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5296444 | 40.4011111111111 | SEC 15 T5N R65 | 11.4395 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5008694 | 40.403 | NWNW 13 T5N | 0.085639 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5008694 | 40.403 | NWNW 13 T5N | 0.033709 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5008694 | 40.403 | NWNW 13 T5N | 0.455525 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5107806 | 40.2160111111111 | SEC 23 T3N R64 | 0.036766 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5107806 | 40.2160111111111 | SEC 23 T3N R64 | 0.004202 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5107806 | 40.2160111111111 | SEC 23 T3N R64 | 0.450923 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5107806 | 40.2160111111111 | SEC 23 T3N R64 | 0.177491 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5107806 | 40.2160111111111 | SEC 23 T3N R64 | 2.398528 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5142611 | 40.2089611111111 | SEC 21 T3N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5142694 | 40.2089611111111 | SEC 23 T3N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5154611 | 40.465 | NWSE SEC 23 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5173306 | 40.4761611111111 | SEC 23 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5198389 | 40.1877194444444 | SEC 35 T3N R64 | 5.6033 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5237 | 40.43585 | SEC 32 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5259006 | 40.4770251666667 | SEC 23 T6N R64 | 0.001421 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5259006 | 40.4770251666667 | SEC 23 T6N R64 | 0.152476 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5259006 | 40.4770251666667 | SEC 23 T6N R64 | 0.060017 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5259006 | 40.4770251666667 | SEC 23 T6N R64 | 0.81104 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5276694 | 40.4037305555556 | SEC 15 T5N R64 | 0.001313 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5276694 | 40.4037305555556 | SEC 15 T5N R64 | 0.140885 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5276694 | 40.4037305555556 | SEC 15 T5N R64 | 0.055455 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5276694 | 40.4037305555556 | SEC 15 T5N R64 | 0.74939 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5291111 | 40.4169194444444 | SEC 10 T5N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.53605 | 40.4193694444444 | SEC 10 T5N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5373694 | 40.41895 | SEC 10 T5N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5383 | 40.4065694444444 | NENW 15 T5N | 0.069219 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5383 | 40.4065694444444 | NENW 15 T5N | 0.027246 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5383 | 40.4065694444444 | NENW 15 T5N | 0.368188 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5383 | 40.4065888888889 | SEC 15 T5N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5436611 | 40.4208305555556 | SEC 10 T5N R64 | 0.04855 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1536 | 001 | 01 | NO2 | 31.668 | 1000 GALLONS THROUGHPUT | 123-1536 |
| 123 | 1536 | 001 | 01 | VOC | 31.668 | 1000 GALLONS THROUGHPUT | 123-1536 |
| 123 | 1537 | 001 | 01 | CO | 23.478 | 1000 GALLONS THROUGHPUT | 123-1537 |
| 123 | 1537 | 001 | 01 | NO2 | 23.478 | 1000 GALLONS THROUGHPUT | 123-1537 |
| 123 | 1537 | 001 | 01 | VOC | 23.478 | 1000 GALLONS THROUGHPUT | 123-1537 |
| 123 | 1538 | 001 | 01 | VOC | 15.708 | 1000 GALLONS THROUGHPUT | 123-1538 |
| 123 | 1539 | 001 | 01 | VOC | 27.006 | 1000 GALLONS THROUGHPUT | 123-1539 |
| 123 | 1540 | 001 | 01 | CO | 54.264 | 1000 GALLONS THROUGHPUT | 123-1540 |
| 123 | 1540 | 001 | 01 | NO2 | 54.264 | 1000 GALLONS THROUGHPUT | 123-1540 |
| 123 | 1540 | 001 | 01 | VOC | 54.264 | 1000 GALLONS THROUGHPUT | 123-1540 |
| 123 | 1541 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1541 |
| 123 | 1542 | 001 | 01 | 71432 | 121.758 | 1000 GALLONS THROUGHPUT | 123-1542 |
| 123 | 1542 | 001 | 01 | CO | 121.758 | 1000 GALLONS THROUGHPUT | 123-1542 |
| 123 | 1542 | 001 | 01 | NO2 | 121.758 | 1000 GALLONS THROUGHPUT | 123-1542 |
| 123 | 1542 | 001 | 01 | VOC | 121.758 | 1000 GALLONS THROUGHPUT | 123-1542 |
| 123 | 1543 | 001 | 01 | 71432 | 104.118 | 1000 GALLONS THROUGHPUT | 123-1543 |
| 123 | 1543 | 001 | 01 | CO | 104.118 | 1000 GALLONS THROUGHPUT | 123-1543 |
| 123 | 1543 | 001 | 01 | NO2 | 104.118 | 1000 GALLONS THROUGHPUT | 123-1543 |
| 123 | 1543 | 001 | 01 | VOC | 104.118 | 1000 GALLONS THROUGHPUT | 123-1543 |
| 123 | 1544 | 001 | 01 | 71432 | 91.728 | 1000 GALLONS THROUGHPUT | 123-1544 |
| 123 | 1544 | 001 | 01 | CO | 91.728 | 1000 GALLONS THROUGHPUT | 123-1544 |
| 123 | 1544 | 001 | 01 | NO2 | 91.728 | 1000 GALLONS THROUGHPUT | 123-1544 |
| 123 | 1544 | 001 | 01 | VOC | 91.728 | 1000 GALLONS THROUGHPUT | 123-1544 |
| 123 | 1545 | 001 | 01 | 110543 | 525.63 | 1000 GALLONS THROUGHPUT | 123-1545 |
| 123 | 1545 | 001 | 01 | 71432 | 525.63 | 1000 GALLONS THROUGHPUT | 123-1545 |
| 123 | 1545 | 001 | 01 | CO | 525.63 | 1000 GALLONS THROUGHPUT | 123-1545 |
| 123 | 1545 | 001 | 01 | NO2 | 525.63 | 1000 GALLONS THROUGHPUT | 123-1545 |
| 123 | 1545 | 001 | 01 | VOC | 525.63 | 1000 GALLONS THROUGHPUT | 123-1545 |
| 123 | 1546 | 001 | 01 | 110543 | 277.284 | 1000 GALLONS THROUGHPUT | 123-1546 |
| 123 | 1546 | 001 | 01 | 71432 | 277.284 | 1000 GALLONS THROUGHPUT | 123-1546 |
| 123 | 1546 | 001 | 01 | CO | 277.284 | 1000 GALLONS THROUGHPUT | 123-1546 |
| 123 | 1546 | 001 | 01 | NO2 | 277.284 | 1000 GALLONS THROUGHPUT | 123-1546 |
| 123 | 1546 | 001 | 01 | VOC | 277.284 | 1000 GALLONS THROUGHPUT | 123-1546 |
| 123 | 1547 | 001 | 01 | CO | 50.736 | 1000 GALLONS THROUGHPUT | 123-1547 |
| 123 | 1547 | 001 | 01 | NO2 | 50.736 | 1000 GALLONS THROUGHPUT | 123-1547 |
| 123 | 1547 | 001 | 01 | VOC | 50.736 | 1000 GALLONS THROUGHPUT | 123-1547 |
| 123 | 1548 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1548 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC Millage 11-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Millage 11-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 81 43, 44-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 81 43, 44-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 81 43, 44-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC O'Grady 43-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Heinrich 41-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - O'Grady 1, 34-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - O'Grady 1, 34-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - O'Grady 1, 34-4 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Mckee 21-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Noffsinger 11-33 21-33... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Noffsinger 11-33 21-33... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Noffsinger 11-33 21-33... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Noffsinger 11-33 21-33... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Noffsinger 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Noffsinger 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Noffsinger 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Noffsinger 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Bloskas 9-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Bloskas 9-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Bloskas 9-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Bloskas 9-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bond 1, 21, 32-9; Bloskas 9-23; B. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bond 1, 21, 32-9; Bloskas 9-23; B. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bond 1, 21, 32-9; Bloskas 9-23; B. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bond 1, 21, 32-9; Bloskas 9-23; B. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bond 1, 21, 32-9; Bloskas 9-23; B. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bond 1, 21, 32-9; Bloskas 9-23; B. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bond 1, 21, 32-9; Bloskas 9-23; B. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bond 1, 21, 32-9; Bloskas 9-23; B. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bond 1, 21, 32-9; Bloskas 9-23; B. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bond 1, 21, 32-9; Bloskas 9-23; B. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sitzman 1 U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sitzman 1 U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sitzman 1 U | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Dewey 22-28 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01911 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.258245 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.035994 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.191458 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5619 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.40455 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.083192 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032746 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44251 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001739 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.186667 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.992908 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001487 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.159623 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06283 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.849058 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00131 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.140628 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.74802 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.065704 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007509 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.805841 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.317193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.286388 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034661 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003961 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.425103 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.167328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.261185 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.077783 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030617 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.41374 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5436611 | 40.4208305555556 | SEC 10 T5N R64 | 0.01911 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5436611 | 40.4208305555556 | SEC 10 T5N R64 | 0.258245 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5460968 | 40.4861591111111 | NESE 16 T6N R | 0.035994 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5460968 | 40.4861591111111 | NESE 16 T6N R | 0.014168 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5460968 | 40.4861591111111 | NESE 16 T6N R | 0.191458 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5475694 | 40.4227 | SEC 4 T5N R64 | 2.5619 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5478889 | 40.4207305555556 | SEC 9 T5N R64 | 4.40455 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5548806 | 40.4259805555556 | SEC 4 T5N R64 | 0.083192 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5548806 | 40.4259805555556 | SEC 4 T5N R64 | 0.032746 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5548806 | 40.4259805555556 | SEC 4 T5N R64 | 0.44251 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5555806 | 40.4767111111111 | SEC 21 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5566306 | 40.4496694444444 | SEC 33 T6N R64 | 0.001739 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5566306 | 40.4496694444444 | SEC 33 T6N R64 | 0.186667 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5566306 | 40.4496694444444 | SEC 33 T6N R64 | 0.073475 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5566306 | 40.4496694444444 | SEC 33 T6N R64 | 0.992908 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.557 | 40.4426805555556 | SEC 33 T6N R64 | 0.001487 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.557 | 40.4426805555556 | SEC 33 T6N R64 | 0.159623 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.557 | 40.4426805555556 | SEC 33 T6N R64 | 0.06283 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.557 | 40.4426805555556 | SEC 33 T6N R64 | 0.849058 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5575694 | 40.41575 | SEC 9 T5N R64 | 0.00131 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5575694 | 40.41575 | SEC 9 T5N R64 | 0.140628 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5575694 | 40.41575 | SEC 9 T5N R64 | 0.055353 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5575694 | 40.41575 | SEC 9 T5N R64 | 0.74802 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5575694 | 40.4157305555556 | NW9 T5N R64 | 0.065704 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5575694 | 40.4157305555556 | NW9 T5N R64 | 0.007509 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5575694 | 40.4157305555556 | NW9 T5N R64 | 0.805841 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5575694 | 40.4157305555556 | NW9 T5N R64 | 0.317193 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5575694 | 40.4157305555556 | NW9 T5N R64 | 4.286388 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5578194 | 40.41545 | SENW 9 T5N R6 | 0.034661 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5578194 | 40.41545 | SENW 9 T5N R6 | 0.003961 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5578194 | 40.41545 | SENW 9 T5N R6 | 0.425103 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5578194 | 40.41545 | SENW 9 T5N R6 | 0.167328 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5578194 | 40.41545 | SENW 9 T5N R6 | 2.261185 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5579 | 40.4210805555556 | NWSW 4 T5N R | 0.077783 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5579 | 40.4210805555556 | NWSW 4 T5N R | 0.030617 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5579 | 40.4210805555556 | NWSW 4 T5N R | 0.41374 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5586111 | 40.4597305555556 | SEC 28 T6N R64 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1549 | 001 | 01 | CO | 39.186 | 1000 GALLONS THROUGHPUT | 123-1549 |
| 123 | 1549 | 001 | 01 | NO2 | 39.186 | 1000 GALLONS THROUGHPUT | 123-1549 |
| 123 | 1549 | 001 | 01 | VOC | 39.186 | 1000 GALLONS THROUGHPUT | 123-1549 |
| 123 | 1550 | 001 | 01 | 71432 | 184.422 | 1000 GALLONS THROUGHPUT | 123-1550 |
| 123 | 1550 | 001 | 01 | CO | 184.422 | 1000 GALLONS THROUGHPUT | 123-1550 |
| 123 | 1550 | 001 | 01 | NO2 | 184.422 | 1000 GALLONS THROUGHPUT | 123-1550 |
| 123 | 1550 | 001 | 01 | VOC | 184.422 | 1000 GALLONS THROUGHPUT | 123-1550 |
| 123 | 1551 | 001 | 01 | CO | 10.542 | 1000 GALLONS THROUGHPUT | 123-1551 |
| 123 | 1551 | 001 | 01 | NO2 | 10.542 | 1000 GALLONS THROUGHPUT | 123-1551 |
| 123 | 1551 | 001 | 01 | VOC | 10.542 | 1000 GALLONS THROUGHPUT | 123-1551 |
| 123 | 1552 | 001 | 01 | CO | 81.774 | 1000 GALLONS THROUGHPUT | 123-1552 |
| 123 | 1552 | 001 | 01 | NO2 | 81.774 | 1000 GALLONS THROUGHPUT | 123-1552 |
| 123 | 1552 | 001 | 01 | VOC | 81.774 | 1000 GALLONS THROUGHPUT | 123-1552 |
| 123 | 1553 | 001 | 01 | CO | 48.636 | 1000 GALLONS THROUGHPUT | 123-1553 |
| 123 | 1553 | 001 | 01 | NO2 | 48.636 | 1000 GALLONS THROUGHPUT | 123-1553 |
| 123 | 1553 | 001 | 01 | VOC | 48.636 | 1000 GALLONS THROUGHPUT | 123-1553 |
| 123 | 1554 | 001 | 01 | CO | 64.386 | 1000 GALLONS THROUGHPUT | 123-1554 |
| 123 | 1554 | 001 | 01 | NO2 | 64.386 | 1000 GALLONS THROUGHPUT | 123-1554 |
| 123 | 1554 | 001 | 01 | VOC | 64.386 | 1000 GALLONS THROUGHPUT | 123-1554 |
| 123 | 1555 | 001 | 01 | CO | 72.114 | 1000 GALLONS THROUGHPUT | 123-1555 |
| 123 | 1555 | 001 | 01 | NO2 | 72.114 | 1000 GALLONS THROUGHPUT | 123-1555 |
| 123 | 1555 | 001 | 01 | VOC | 72.114 | 1000 GALLONS THROUGHPUT | 123-1555 |
| 123 | 1556 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1556 |
| 123 | 1557 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1557 |
| 123 | 1558 | 001 | 01 | CO | 47.628 | 1000 GALLONS THROUGHPUT | 123-1558 |
| 123 | 1558 | 001 | 01 | NO2 | 47.628 | 1000 GALLONS THROUGHPUT | 123-1558 |
| 123 | 1558 | 001 | 01 | VOC | 47.628 | 1000 GALLONS THROUGHPUT | 123-1558 |
| 123 | 1559 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1559 |
| 123 | 1560 | 001 | 01 | 71432 | 114.576 | 1000 GALLONS THROUGHPUT | 123-1560 |
| 123 | 1560 | 001 | 01 | CO | 114.576 | 1000 GALLONS THROUGHPUT | 123-1560 |
| 123 | 1560 | 001 | 01 | NO2 | 114.576 | 1000 GALLONS THROUGHPUT | 123-1560 |
| 123 | 1560 | 001 | 01 | VOC | 114.576 | 1000 GALLONS THROUGHPUT | 123-1560 |
| 123 | 1561 | 001 | 01 | 71432 | 171.024 | 1000 GALLONS THROUGHPUT | 123-1561 |
| 123 | 1561 | 001 | 01 | CO | 171.024 | 1000 GALLONS THROUGHPUT | 123-1561 |
| 123 | 1561 | 001 | 01 | NO2 | 171.024 | 1000 GALLONS THROUGHPUT | 123-1561 |
| 123 | 1561 | 001 | 01 | VOC | 171.024 | 1000 GALLONS THROUGHPUT | 123-1561 |
| 123 | 1562 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1562 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Danley 12-28/ Dewey 22-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Danley 12-28/ Dewey 22-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Danley 12-28/ Dewey 22-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dewey 21-28, Danley 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dewey 21-28, Danley 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dewey 21-28, Danley 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dewey 21-28, Danley 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bloskas 13-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bloskas 13-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bloskas 13-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Bloskas 1, 12-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Bloskas 1, 12-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Bloskas 1, 12-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV DANLEY 13-28, 14-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV DANLEY 13-28, 14-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV DANLEY 13-28, 14-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Achziger 1, 14-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Achziger 1, 14-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Achziger 1, 14-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV WELLS TRUST 13-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV WELLS TRUST 13-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV WELLS TRUST 13-21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Wells Trust 24-21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Solis 44-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Capehart 41-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Capehart 41-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Capehart 41-29 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Noffsinger 32-5, Minn 5-C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoshiko 31, 32, 41, 42-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoshiko 31, 32, 41, 42-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoshiko 31, 32, 41, 42-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoshiko 31, 32, 41, 42-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HOSHIKO 31-17, 41-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HOSHIKO 31-17, 41-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HOSHIKO 31-17, 41-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HOSHIKO 31-17, 41-17 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Uhrich 33-8 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.060076 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023647 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.319553 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002635 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.282736 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.11129 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.503918 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.016162 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.006362 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.085968 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.125367 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.049347 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.666848 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.074564 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02935 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.396615 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.09871 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038854 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.525053 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.110558 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043517 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.588073 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.073018 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028741 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.388395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001637 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.175656 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.069141 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.93434 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002443 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.262196 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.103205 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.39466 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5589806 | 40.4598 | SEC 28 T6N R64 | 0.060076 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5589806 | 40.4598 | SEC 28 T6N R64 | 0.023647 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5589806 | 40.4598 | SEC 28 T6N R64 | 0.319553 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.56145 | 40.4633388888889 | SEC 28 T6N R64 | 0.002635 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.56145 | 40.4633388888889 | SEC 28 T6N R64 | 0.282736 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.56145 | 40.4633388888889 | SEC 28 T6N R64 | 0.11129 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.56145 | 40.4633388888889 | SEC 28 T6N R64 | 1.503918 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5622611 | 40.4130694444444 | SEC 9 T5N R64 | 0.016162 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5622611 | 40.4130694444444 | SEC 9 T5N R64 | 0.006362 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5622611 | 40.4130694444444 | SEC 9 T5N R64 | 0.085968 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5622611 | 40.4130694444444 | SEC 9 T5N R64 | 0.125367 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5622611 | 40.4130694444444 | SEC 9 T5N R64 | 0.049347 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5622611 | 40.4130694444444 | SEC 9 T5N R64 | 0.666848 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5624694 | 40.4499611111111 | NWSW SEC 28 | 0.074564 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5624694 | 40.4499611111111 | NWSW SEC 28 | 0.02935 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5624694 | 40.4499611111111 | NWSW SEC 28 | 0.396615 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5633611 | 40.4265111111111 | SEC 4 T5N R64 | 0.09871 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5633611 | 40.4265111111111 | SEC 4 T5N R64 | 0.038854 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5633611 | 40.4265111111111 | SEC 4 T5N R64 | 0.525053 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5642 | 40.4663 | NWSW SEC 21 | 0.110558 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5642 | 40.4663 | NWSW SEC 21 | 0.043517 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5642 | 40.4663 | NWSW SEC 21 | 0.588073 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.56425 | 40.4663694444444 | SEC 21 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5651194 | 40.3942694444444 | SEC 17 T5N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5668389 | 40.46405 | NENE 29 T6N R | 0.073018 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5668389 | 40.46405 | NENE 29 T6N R | 0.028741 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5668389 | 40.46405 | NENE 29 T6N R | 0.388395 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5672 | 40.4289388888889 | SEC 5 T5N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5692889 | 40.4031611111111 | SWNE 17 T5N R | 0.001637 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5692889 | 40.4031611111111 | SWNE 17 T5N R | 0.175656 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5692889 | 40.4031611111111 | SWNE 17 T5N R | 0.069141 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5692889 | 40.4031611111111 | SWNE 17 T5N R | 0.93434 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5692889 | 40.4031611111111 | NWNE SEC 17 T | 0.002443 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5692889 | 40.4031611111111 | NWNE SEC 17 T | 0.262196 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5692889 | 40.4031611111111 | NWNE SEC 17 T | 0.103205 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5692889 | 40.4031611111111 | NWNE SEC 17 T | 1.39466 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5692694 | 40.4934611111111 | SEC 8 T6N R64 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1563 | 001 | 01 | 71432 | 137.844 | 1000 GALLONS THROUGHPUT | 123-1563 |
| 123 | 1563 | 001 | 01 | CO | 137.844 | 1000 GALLONS THROUGHPUT | 123-1563 |
| 123 | 1563 | 001 | 01 | NO2 | 137.844 | 1000 GALLONS THROUGHPUT | 123-1563 |
| 123 | 1563 | 001 | 01 | VOC | 137.844 | 1000 GALLONS THROUGHPUT | 123-1563 |
| 123 | 1564 | 001 | 01 | CO | 33.138 | 1000 GALLONS THROUGHPUT | 123-1564 |
| 123 | 1564 | 001 | 01 | NO2 | 33.138 | 1000 GALLONS THROUGHPUT | 123-1564 |
| 123 | 1564 | 001 | 01 | VOC | 33.138 | 1000 GALLONS THROUGHPUT | 123-1564 |
| 123 | 1565 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1565 |
| 123 | 1565 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1565 |
| 123 | 1566 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1566 |
| 123 | 1567 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1567 |
| 123 | 1568 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1568 |
| 123 | 1569 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1569 |
| 123 | 1570 | 001 | 01 | VOC | 11.046 | 1000 GALLONS THROUGHPUT | 123-1570 |
| 123 | 1571 | 001 | 01 | VOC | 19.068 | 1000 GALLONS THROUGHPUT | 123-1571 |
| 123 | 1572 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1572 |
| 123 | 1574 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1574 |
| 123 | 1575 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1575 |
| 123 | 1576 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1576 |
| 123 | 1577 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1577 |
| 123 | 1578 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1578 |
| 123 | 1579 | 001 | 01 | CO | 39.228 | 1000 GALLONS THROUGHPUT | 123-1579 |
| 123 | 1579 | 001 | 01 | NO2 | 39.228 | 1000 GALLONS THROUGHPUT | 123-1579 |
| 123 | 1579 | 001 | 01 | VOC | 39.228 | 1000 GALLONS THROUGHPUT | 123-1579 |
| 123 | 1580 | 001 | 01 | CO | 35.406 | 1000 GALLONS THROUGHPUT | 123-1580 |
| 123 | 1580 | 001 | 01 | NO2 | 35.406 | 1000 GALLONS THROUGHPUT | 123-1580 |
| 123 | 1580 | 001 | 01 | VOC | 35.406 | 1000 GALLONS THROUGHPUT | 123-1580 |
| 123 | 1581 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1581 |
| 123 | 1582 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1582 |
| 123 | 1583 | 001 | 01 | CO | 49.35 | 1000 GALLONS THROUGHPUT | 123-1583 |
| 123 | 1583 | 001 | 01 | NO2 | 49.35 | 1000 GALLONS THROUGHPUT | 123-1583 |
| 123 | 1583 | 001 | 01 | VOC | 49.35 | 1000 GALLONS THROUGHPUT | 123-1583 |
| 123 | 1584 | 001 | 01 | VOC | 16.59 | 1000 GALLONS THROUGHPUT | 123-1584 |
| 123 | 1585 | 001 | 01 | VOC | 35.532 | 1000 GALLONS THROUGHPUT | 123-1585 |
| 123 | 1586 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1586 |
| 123 | 1587 | 001 | 01 | 71432 | 153.09 | 1000 GALLONS THROUGHPUT | 123-1587 |
| 123 | 1587 | 001 | 01 | CO | 153.09 | 1000 GALLONS THROUGHPUT | 123-1587 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | 0 | 199.1671193 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| 11WE1639.GF | 0 | | | -1 | 326.4662839 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Capehart 1, 31-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Capehart 1, 31-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Capehart 1, 31-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Capehart 1, 31-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Miller 33, 43-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Miller 33, 43-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Miller 33, 43-29 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC Foe 34-20 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC Foe 34-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETROLEUM DEVELOPMENT - NOFFSINGER 31-5 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State Wells 32D | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State Lease 8461 32-16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State 81 41-16, State 16-C | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State Lease 6525 44-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC State Lease 6525 32, 42-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PDC - State Lease 6525 34-32 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV CORP NOFFSINGER 22-33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-1564 PDC - Miller 33, 43-29 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Howard 14-18 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Gaddis 31-36 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Foe 33-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 10-C, 42-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 10-C, 42-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 10-C, 42-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 24, 33, 44-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 24, 33, 44-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 24, 33, 44-4 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State 22-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PDC - State 6524 12, 22-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State 6524 13-28, 24-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State 6524 13-28, 24-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State 6524 13-28, 24-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC National Hog Farm 14-9 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | GREAT WESTERN - DUNHAM 41-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETROLEUM DEVELOPMENT - J&L FARMS 43-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - National Hog Farm 41, 42-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - National Hog Farm 41, 42-17 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001969 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.211328 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.083182 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.124085 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.050804 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019997 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.270233 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1099 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.06014 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023672 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.319895 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.054281 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021366 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.288728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.075658 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02978 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.402438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.70575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002187 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.234702 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5709889 | 40.4624 | SEC 29 T6N R64 | 0.001969 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5709889 | 40.4624 | SEC 29 T6N R64 | 0.211328 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5709889 | 40.4624 | SEC 29 T6N R64 | 0.083182 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5709889 | 40.4624 | SEC 29 T6N R64 | 1.124085 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5712694 | 40.4566 | SEC 29 T6N R64 | 0.050804 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5712694 | 40.4566 | SEC 29 T6N R64 | 0.019997 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5712694 | 40.4566 | SEC 29 T6N R64 | 0.270233 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5712194 | 40.4709194444444 | SEC 20 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5712194 | 40.4709194444444 | SEC 20 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5724306 | 40.4353694444444 | NW NE SEC 5 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.46545 | 40.44845 | SEC 32 T6N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5522611 | 40.4901805555556 | SEC 16 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5480806 | 40.4931694444445 | SEC 16 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4535 | 40.4394888888889 | SEC 32 T6N R63 | 1.1 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4534806 | 40.4426111111111 | SEC 32 T6N R63 | 3.1099 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4582111 | 40.4394888888889 | SEC 32 T6N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5576611 | 40.4455611111111 | SENW SEC 33 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5669806 | 40.4565305555556 | SEC 29 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5989 | 40.3942944444444 | SEC 18 T5N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9482111 | 40.27605 | SEC 36 T4N R68 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.57185 | 40.4644194444444 | SEC 20 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4183852 | 40.4170375277778 | SEC 10 T5N R63 | 0.06014 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4183852 | 40.4170375277778 | SEC 10 T5N R63 | 0.023672 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4183852 | 40.4170375277778 | SEC 10 T5N R63 | 0.319895 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4380809 | 40.4229863055556 | SESW 4 T5N R6 | 0.054281 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4380809 | 40.4229863055556 | SESW 4 T5N R6 | 0.021366 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4380809 | 40.4229863055556 | SESW 4 T5N R6 | 0.288728 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4444889 | 40.43055 | SEC 4 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4443611 | 40.4583805555556 | SEC 28 T6N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4491832 | 40.4515802222222 | SEC 28 T6N R63 | 0.075658 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4491832 | 40.4515802222222 | SEC 28 T6N R63 | 0.02978 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4491832 | 40.4515802222222 | SEC 28 T6N R63 | 0.402438 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4509889 | 40.40745 | SEC 9 T5N R63 | 2.70575 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4552611 | 40.0873111111111 | NENE SEC 5 T1 | 5.8 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4527889 | 40.4549805555556 | NE SE SEC 29 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4534 | 40.4005194444444 | NENE 17 T5N R | 0.002187 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4534 | 40.4005194444444 | NENE 17 T5N R | 0.234702 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | Added to GP Issuance Pending |
| | | |
| | | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5.8 | TY | Added to Construction Permit |
| | | |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1587 | 001 | 01 | NO2 | 153.09 | 1000 GALLONS THROUGHPUT | 123-1587 |
| 123 | 1587 | 001 | 01 | VOC | 153.09 | 1000 GALLONS THROUGHPUT | 123-1587 |
| 123 | 1588 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1588 |
| 123 | 1589 | 001 | 01 | CO | 31.836 | 1000 GALLONS THROUGHPUT | 123-1589 |
| 123 | 1589 | 001 | 01 | NO2 | 31.836 | 1000 GALLONS THROUGHPUT | 123-1589 |
| 123 | 1589 | 001 | 01 | VOC | 31.836 | 1000 GALLONS THROUGHPUT | 123-1589 |
| 123 | 1590 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1590 |
| 123 | 1591 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1591 |
| 123 | 1592 | 001 | 01 | VOC | 26.586 | 1000 GALLONS THROUGHPUT | 123-1592 |
| 123 | 1593 | 001 | 01 | CO | 35.406 | 1000 GALLONS THROUGHPUT | 123-1593 |
| 123 | 1593 | 001 | 01 | NO2 | 35.406 | 1000 GALLONS THROUGHPUT | 123-1593 |
| 123 | 1593 | 001 | 01 | VOC | 35.406 | 1000 GALLONS THROUGHPUT | 123-1593 |
| 123 | 1594 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1594 |
| 123 | 1595 | 001 | 01 | CO | 75.894 | 1000 GALLONS THROUGHPUT | 123-1595 |
| 123 | 1595 | 001 | 01 | NO2 | 75.894 | 1000 GALLONS THROUGHPUT | 123-1595 |
| 123 | 1595 | 001 | 01 | VOC | 75.894 | 1000 GALLONS THROUGHPUT | 123-1595 |
| 123 | 1596 | 001 | 01 | 110543 | 239.484 | 1000 GALLONS THROUGHPUT | 123-1596 |
| 123 | 1596 | 001 | 01 | 71432 | 239.484 | 1000 GALLONS THROUGHPUT | 123-1596 |
| 123 | 1596 | 001 | 01 | CO | 239.484 | 1000 GALLONS THROUGHPUT | 123-1596 |
| 123 | 1596 | 001 | 01 | NO2 | 239.484 | 1000 GALLONS THROUGHPUT | 123-1596 |
| 123 | 1596 | 001 | 01 | VOC | 239.484 | 1000 GALLONS THROUGHPUT | 123-1596 |
| 123 | 1597 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1597 |
| 123 | 1598 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1598 |
| 123 | 1599 | 001 | 01 | VOC | 5.586 | 1000 GALLONS THROUGHPUT | 123-1599 |
| 123 | 1599 | 001 | 02 | CO | 22.764 | 1000 GALLONS THROUGHPUT | 123-1599 |
| 123 | 1599 | 001 | 02 | NO2 | 22.764 | 1000 GALLONS THROUGHPUT | 123-1599 |
| 123 | 1599 | 001 | 02 | VOC | 22.764 | 1000 GALLONS THROUGHPUT | 123-1599 |
| 123 | 1600 | 001 | 01 | 71432 | 151.41 | 1000 GALLONS THROUGHPUT | 123-1600 |
| 123 | 1600 | 001 | 01 | CO | 151.41 | 1000 GALLONS THROUGHPUT | 123-1600 |
| 123 | 1600 | 001 | 01 | NO2 | 151.41 | 1000 GALLONS THROUGHPUT | 123-1600 |
| 123 | 1600 | 001 | 01 | VOC | 151.41 | 1000 GALLONS THROUGHPUT | 123-1600 |
| 123 | 1601 | 001 | 01 | CO | 27.846 | 1000 GALLONS THROUGHPUT | 123-1601 |
| 123 | 1601 | 001 | 01 | NO2 | 27.846 | 1000 GALLONS THROUGHPUT | 123-1601 |
| 123 | 1601 | 001 | 01 | VOC | 27.846 | 1000 GALLONS THROUGHPUT | 123-1601 |
| 123 | 1602 | 001 | 01 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 123-1602 |
| 123 | 1603 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1603 |
| 123 | 1604 | 001 | 01 | CO | 40.656 | 1000 GALLONS THROUGHPUT | 123-1604 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - National Hog Farm 41, 42-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - National Hog Farm 41, 42-17 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State Lease 6525 43-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 5519 21-8, 32-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 5519 21-8, 32-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 5519 21-8, 32-8 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV J & L Farms 29-34, 44-29 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State 5519 8-34, 8-43 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV State 5519 31-8, 41-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC State 5519 31, 41, 42-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC State 5519 31, 41, 42-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC State 5519 31, 41, 42-8 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV National Hog Farm 41-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State Lease 6525 22-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State Lease 6525 22-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State Lease 6525 22-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 13, 22, 23, 33-29 &. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 13, 22, 23, 33-29 &. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 13, 22, 23, 33-29 &. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 13, 22, 23, 33-29 &. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 13, 22, 23, 33-29 &. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV J & L Farms 23-29, 33-29 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State 6525 21-32, 31-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV State 5519 8-A, 44-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State 5519 8-A, 44-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State 5519 8-A, 44-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State 5519 8-A, 44-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV NATNL HOG FARM 17-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV NATNL HOG FARM 17-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV NATNL HOG FARM 17-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV NATNL HOG FARM 17-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carlson 1, 43-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carlson 1, 43-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carlson 1, 43-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - State 5519 14-8, 24-8 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State Lease 5519 8-D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 5519 11, 22-8 & 8-D | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.092383 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.248413 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.048808 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019212 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.259615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.33605 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.054281 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021366 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.288728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.116353 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045798 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.618898 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029936 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003421 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.367152 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.144517 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.952935 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.91105 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.034899 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013737 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.185635 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002163 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.232126 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.091369 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.234713 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.042691 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016804 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.227078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.06233 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4534 | 40.4005194444444 | NENE 17 T5N R | 0.092383 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4534 | 40.4005194444444 | NENE 17 T5N R | 1.248413 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4537889 | 40.4403694444444 | SEC 32 T6N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4557452 | 40.4103513055556 | SEC 8 T5N R63 | 0.048808 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4557452 | 40.4103513055556 | SEC 8 T5N R63 | 0.019212 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4557452 | 40.4103513055556 | SEC 8 T5N R63 | 0.259615 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4553806 | 40.4503694444444 | SEC 29 T6N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4557694 | 40.4103194444444 | SEC 8 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4566611 | 40.4199111111111 | NE NE SEC 8 T5 | 4.33605 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4565889 | 40.4199780555556 | NWNE 8 T5N R | 0.054281 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4565889 | 40.4199780555556 | NWNE 8 T5N R | 0.021366 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4565889 | 40.4199780555556 | NWNE 8 T5N R | 0.288728 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4583194 | 40.4008 | SEC 17 5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4583263 | 40.44449575 | SEC 32 T6N R63 | 0.116353 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4583263 | 40.44449575 | SEC 32 T6N R63 | 0.045798 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4583263 | 40.44449575 | SEC 32 T6N R63 | 0.618898 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4611306 | 40.45585 | NWSW 29 T6N | 0.029936 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4611306 | 40.45585 | NWSW 29 T6N | 0.003421 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4611306 | 40.45585 | NWSW 29 T6N | 0.367152 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4611306 | 40.45585 | NWSW 29 T6N | 0.144517 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4611306 | 40.45585 | NWSW 29 T6N | 1.952935 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4612194 | 40.4560611111111 | SEC 29 T6N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4615806 | 40.4497194444444 | SEC 32 T6N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4623489 | 40.4163114444444 | SEC 8 5N R63W | 1.096685 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4623489 | 40.4163114444444 | SEC 8 5N R63W | 0.034899 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4623489 | 40.4163114444444 | SEC 8 5N R63W | 0.013737 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4623489 | 40.4163114444444 | SEC 8 5N R63W | 1.096685 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.46345 | 40.4013694444444 | NENW SEC 17 T | 0.002163 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.46345 | 40.4013694444444 | NENW SEC 17 T | 0.232126 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.46345 | 40.4013694444444 | NENW SEC 17 T | 0.091369 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.46345 | 40.4013694444444 | NENW SEC 17 T | 1.234713 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6991234 | 40.4956605555556 | SEC 7 T6N R65 | 0.042691 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6991234 | 40.4956605555556 | SEC 7 T6N R65 | 0.016804 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6991234 | 40.4956605555556 | SEC 7 T6N R65 | 0.227078 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4640111 | 40.4080694444444 | SWSW 8 T5N R | 4.795 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4646611 | 40.4173888888889 | SEC 8 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4647986 | 40.4171261111111 | NWNW 8 T5N | 0.06233 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1604 | 001 | 01 | NO2 | 40.656 | 1000 GALLONS THROUGHPUT | 123-1604 |
| 123 | 1604 | 001 | 01 | VOC | 40.656 | 1000 GALLONS THROUGHPUT | 123-1604 |
| 123 | 1605 | 001 | 01 | 71432 | 134.568 | 1000 GALLONS THROUGHPUT | 123-1605 |
| 123 | 1605 | 001 | 01 | CO | 134.568 | 1000 GALLONS THROUGHPUT | 123-1605 |
| 123 | 1605 | 001 | 01 | NO2 | 134.568 | 1000 GALLONS THROUGHPUT | 123-1605 |
| 123 | 1605 | 001 | 01 | VOC | 134.568 | 1000 GALLONS THROUGHPUT | 123-1605 |
| 123 | 1606 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1606 |
| 123 | 1607 | 001 | 01 | VOC | 23.268 | 1000 GALLONS THROUGHPUT | 123-1607 |
| 123 | 1608 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1608 |
| 123 | 1609 | 001 | 01 | CO | 81.354 | 1000 GALLONS THROUGHPUT | 123-1609 |
| 123 | 1609 | 001 | 01 | NO2 | 81.354 | 1000 GALLONS THROUGHPUT | 123-1609 |
| 123 | 1609 | 001 | 01 | VOC | 81.354 | 1000 GALLONS THROUGHPUT | 123-1609 |
| 123 | 1610 | 001 | 01 | VOC | 29.148 | 1000 GALLONS THROUGHPUT | 123-1610 |
| 123 | 1611 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1611 |
| 123 | 1612 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1612 |
| 123 | 1613 | 001 | 01 | 110543 | 727.482 | 1000 GALLONS THROUGHPUT | 123-1613 |
| 123 | 1613 | 001 | 01 | 71432 | 727.482 | 1000 GALLONS THROUGHPUT | 123-1613 |
| 123 | 1613 | 001 | 01 | CO | 727.482 | 1000 GALLONS THROUGHPUT | 123-1613 |
| 123 | 1613 | 001 | 01 | NO2 | 727.482 | 1000 GALLONS THROUGHPUT | 123-1613 |
| 123 | 1613 | 001 | 01 | VOC | 727.482 | 1000 GALLONS THROUGHPUT | 123-1613 |
| 123 | 1614 | 001 | 01 | 71432 | 149.814 | 1000 GALLONS THROUGHPUT | 123-1614 |
| 123 | 1614 | 001 | 01 | CO | 149.814 | 1000 GALLONS THROUGHPUT | 123-1614 |
| 123 | 1614 | 001 | 01 | NO2 | 149.814 | 1000 GALLONS THROUGHPUT | 123-1614 |
| 123 | 1614 | 001 | 01 | VOC | 149.814 | 1000 GALLONS THROUGHPUT | 123-1614 |
| 123 | 1615 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1615 |
| 123 | 1615 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1615 |
| 123 | 1616 | 001 | 01 | 110543 | 35.028 | 1000 GALLONS THROUGHPUT | 123-1616 |
| 123 | 1616 | 001 | 01 | 71432 | 35.028 | 1000 GALLONS THROUGHPUT | 123-1616 |
| 123 | 1616 | 001 | 01 | VOC | 35.028 | 1000 GALLONS THROUGHPUT | 123-1616 |
| 123 | 1616 | 001 | 02 | 110543 | 275.898 | 1000 GALLONS THROUGHPUT | 123-1616 |
| 123 | 1616 | 001 | 02 | 71432 | 275.898 | 1000 GALLONS THROUGHPUT | 123-1616 |
| 123 | 1616 | 001 | 02 | VOC | 275.898 | 1000 GALLONS THROUGHPUT | 123-1616 |
| 123 | 1617 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1617 |
| 123 | 1618 | 001 | 01 | VOC | 22.26 | 1000 GALLONS THROUGHPUT | 123-1618 |
| 123 | 1618 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1618 |
| 123 | 1618 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1618 |
| 123 | 1618 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1618 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 5 |
| | 95 | FLARING | | 0 | 0.571429 |
| | 95 | FLARING | | 0 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 5519 11, 22-8 & 8-D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 5519 11, 22-8 & 8-D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State 5519 12-8, 23-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State 5519 12-8, 23-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State 5519 12-8, 23-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State 5519 12-8, 23-8 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State 6525 14-32, 23-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - State Lease 5519 13-8 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State 6525 12-32, 13-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV J & L Farms 14-29, 24-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV J & L Farms 14-29, 24-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV J & L Farms 14-29, 24-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - National Hog Farm 17-11, 12 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Slw Ranch 41-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PDC Skurich 43-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Skurich-Rothe State 31, 41-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Skurich-Rothe State 31, 41-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Skurich-Rothe State 31, 41-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Skurich-Rothe State 31, 41-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Skurich-Rothe State 31, 41-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Slw Ranch 42-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Slw Ranch 42-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Slw Ranch 42-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Slw Ranch 42-7 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - ADAMS | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - ADAMS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - ADAMSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - ADAMSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - ADAMSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - ADAMSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - ADAMSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - ADAMSON | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - ALLESON | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - ALVIN STATE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - ALVIN STATE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - ALVIN STATE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - ALVIN STATE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024534 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33154 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001922 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.206306 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.081205 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.09737 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7949 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.124723 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.049093 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.663423 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7539 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.090935 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010393 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.115299 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.439001 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.932443 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00214 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.229679 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.090406 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.221698 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08757 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7129 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034487 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003941 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.249883 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.630495 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4647986 | 40.4171261111111 | NWNW 8 T5N | 0.024534 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4647986 | 40.4171261111111 | NWNW 8 T5N | 0.33154 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4653111 | 40.4141305555556 | SEC 8 T5N R63 | 0.001922 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4653111 | 40.4141305555556 | SEC 8 T5N R63 | 0.206306 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4653111 | 40.4141305555556 | SEC 8 T5N R63 | 0.081205 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4653111 | 40.4141305555556 | SEC 8 T5N R63 | 1.09737 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4653111 | 40.4391 | SEC 62 T6N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4656694 | 40.4105388888889 | SEC 8 T5N R63 | 3.7949 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4675 | 40.4409611111111 | SEC 32 T6N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4677955 | 40.4514775833333 | SEC 29 T6N R63 | 0.124723 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4677955 | 40.4514775833333 | SEC 29 T6N R63 | 0.049093 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4677955 | 40.4514775833333 | SEC 29 T6N R63 | 0.663423 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.46995 | 40.4030388888889 | SEC 17 T5N R63 | 4.7539 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4725306 | 40.4186194444444 | SEC 7 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4726 | 40.4122388888889 | SEC 7 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4726894 | 40.4342376388889 | SEC 6 T5N R63 | 0.090935 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4726894 | 40.4342376388889 | SEC 6 T5N R63 | 0.010393 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4726894 | 40.4342376388889 | SEC 6 T5N R63 | 1.115299 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4726894 | 40.4342376388889 | SEC 6 T5N R63 | 0.439001 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4726894 | 40.4342376388889 | SEC 6 T5N R63 | 5.932443 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4729806 | 40.4163805555556 | SEC 7 T5N R63 | 0.00214 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4729806 | 40.4163805555556 | SEC 7 T5N R63 | 0.229679 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4729806 | 40.4163805555556 | SEC 7 T5N R63 | 0.090406 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4729806 | 40.4163805555556 | SEC 7 T5N R63 | 1.221698 |
| MERIT ENERGY COMPANY | 1321 | | -104.7183333 | 40.4718138888889 | NE SE SEC 24 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7183333 | 40.4718138888889 | NE SE SEC 24 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7319667 | 40.3650194444444 | SW SW SEC 25 | 0.122057 |
| MERIT ENERGY COMPANY | 1321 | | -104.7319667 | 40.3650194444444 | SW SW SEC 25 | 0.013949 |
| MERIT ENERGY COMPANY | 1321 | | -104.7319667 | 40.3650194444444 | SW SW SEC 25 | 7.962783 |
| MERIT ENERGY COMPANY | 1321 | | -104.7319667 | 40.3650194444444 | SW SW SEC 25 | 0.122057 |
| MERIT ENERGY COMPANY | 1321 | | -104.7319667 | 40.3650194444444 | SW SW SEC 25 | 0.013949 |
| MERIT ENERGY COMPANY | 1321 | | -104.7319667 | 40.3650194444444 | SW SW SEC 25 | 7.962783 |
| MERIT ENERGY COMPANY | 1321 | | -104.6425694 | 40.383325 | NE SE SEC 22 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.90305 | 40.133 | SW SW SEC 16 | 3.630495 |
| MERIT ENERGY COMPANY | 1321 | | -104.90305 | 40.133 | SW SW SEC 16 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.90305 | 40.133 | SW SW SEC 16 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.90305 | 40.133 | SW SW SEC 16 | 3.630495 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8 | TY | Added to General Permit |
| 1.8 | TY | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1619 | 001 | 01 | VOC | 34.272 | 1000 GALLONS THROUGHPUT | 123-1619 |
| 123 | 1620 | 001 | 01 | VOC | 0.882 | 1000 GALLONS THROUGHPUT | 123-1620 |
| 123 | 1620 | 001 | 02 | VOC | 33.39 | 1000 GALLONS THROUGHPUT | 123-1620 |
| 123 | 1621 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1621 |
| 123 | 1622 | 001 | 01 | VOC | 95.634 | 1000 GALLONS THROUGHPUT | 123-1622 |
| 123 | 1623 | 001 | 01 | VOC | 40.782 | 1000 GALLONS THROUGHPUT | 123-1623 |
| 123 | 1624 | 001 | 01 | VOC | 34.356 | 1000 GALLONS THROUGHPUT | 123-1624 |
| 123 | 1624 | 001 | 02 | 110543 | 51.912 | 1000 GALLONS THROUGHPUT | 123-1624 |
| 123 | 1624 | 001 | 02 | 71432 | 51.912 | 1000 GALLONS THROUGHPUT | 123-1624 |
| 123 | 1624 | 001 | 02 | VOC | 51.912 | 1000 GALLONS THROUGHPUT | 123-1624 |
| 123 | 1625 | 001 | 01 | 110543 | 22.05 | 1000 GALLONS THROUGHPUT | 123-1625 |
| 123 | 1625 | 001 | 01 | 71432 | 22.05 | 1000 GALLONS THROUGHPUT | 123-1625 |
| 123 | 1625 | 001 | 01 | VOC | 22.05 | 1000 GALLONS THROUGHPUT | 123-1625 |
| 123 | 1626 | 001 | 01 | VOC | 13.692 | 1000 GALLONS THROUGHPUT | 123-1626 |
| 123 | 1627 | 001 | 01 | VOC | 12.516 | 1000 GALLONS THROUGHPUT | 123-1627 |
| 123 | 1628 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1628 |
| 123 | 1628 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1628 |
| 123 | 1628 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1628 |
| 123 | 1628 | 001 | 02 | 110543 | 63 | 1000 GALLONS THROUGHPUT | 123-1628 |
| 123 | 1628 | 001 | 02 | 71432 | 63 | 1000 GALLONS THROUGHPUT | 123-1628 |
| 123 | 1628 | 001 | 02 | VOC | 63 | 1000 GALLONS THROUGHPUT | 123-1628 |
| 123 | 1629 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1629 |
| 123 | 1629 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1629 |
| 123 | 1629 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1629 |
| 123 | 1629 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1629 |
| 123 | 1629 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1629 |
| 123 | 1630 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1630 |
| 123 | 1631 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1631 |
| 123 | 1631 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1631 |
| 123 | 1631 | 001 | 02 | 71432 | 15.818 | 1000 GALLONS THROUGHPUT | 123-1631 |
| 123 | 1631 | 001 | 02 | VOC | 15.818 | 1000 GALLONS THROUGHPUT | 123-1631 |
| 123 | 1632 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1632 |
| 123 | 1632 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1632 |
| 123 | 1632 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1632 |
| 123 | 1632 | 001 | 02 | 110543 | 153.888 | 1000 GALLONS THROUGHPUT | 123-1632 |
| 123 | 1632 | 001 | 02 | 71432 | 153.888 | 1000 GALLONS THROUGHPUT | 123-1632 |
| 123 | 1632 | 001 | 02 | VOC | 153.888 | 1000 GALLONS THROUGHPUT | 123-1632 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE2033.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 16.1836104 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 11WE2025.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE0974.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 2.5287647 |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | MERIT ENERGY COMPANY - ANDERSON JANUARY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MERIT ENERGY COMPANY - ANGELA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - ANGELA | 7 | 24 | 8760 |
| CONDENSATE TANKS | MERIT ENERGY COMPANY - ANKENEY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MERIT ENERGY COMPANY - URSULA | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - ANN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - API | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - API | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - API | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - API | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - APPEL (MARTIN) #1-A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - APPEL (MARTIN) #1-A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - APPEL (MARTIN) #1-A | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - ARMSTEAD | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - ARNOLD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT ASBURY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT ASBURY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT ASBURY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT ASBURY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT ASBURY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT ASBURY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - AUSTIN | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - AUSTIN | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - AUSTIN | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - AUSTIN | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - AUSTIN | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - B&H | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - BAILEY 33 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - BAILEY 33 | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BAILEY 33 | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BAILEY 33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BAILEY 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BAILEY 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BAILEY 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BAILEY 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BAILEY 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BAILEY 34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27948 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.272287 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.779871 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6033 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006489 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000742 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.42333 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0063 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.59625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.111655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.041297 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.51375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.128992 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019236 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002198 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.25492 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | Z |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.7517028 | 40.5011 | NW SW SEC 11 | 0.27948 |
| MERIT ENERGY COMPANY | 1321 | | -104.7512222 | 40.5011 | NW SW SEC 11 | 0.416137 |
| MERIT ENERGY COMPANY | 1321 | | -104.7512222 | 40.5011 | NW SW SEC 11 | 0.416137 |
| MERIT ENERGY COMPANY | 1321 | | -104.5482556 | 40.4589027777778 | SE NE SEC 28 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7751528 | 40.1145611111111 | NE NE SEC 28 T | 0.779871 |
| MERIT ENERGY COMPANY | 1321 | | -104.523275 | 40.4848111111111 | NW SW SEC 14 | 0.33 |
| MERIT ENERGY COMPANY | 1321 | | -104.7374944 | 40.3390944444444 | NE SE SEC 2 T4 | 6.02663 |
| MERIT ENERGY COMPANY | 1321 | | -104.7374944 | 40.3390944444444 | NE SE SEC 2 T4 | 0.006489 |
| MERIT ENERGY COMPANY | 1321 | | -104.7374944 | 40.3390944444444 | NE SE SEC 2 T4 | 0.000742 |
| MERIT ENERGY COMPANY | 1321 | | -104.7374944 | 40.3390944444444 | NE SE SEC 2 T4 | 6.02663 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8073056 | 40.1145611111111 | SENW SEC 29 T | 0.055125 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8073056 | 40.1145611111111 | SENW SEC 29 T | 0.0063 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8073056 | 40.1145611111111 | SENW SEC 29 T | 3.59625 |
| MERIT ENERGY COMPANY | 1321 | | -105.0531333 | 40.0893888888889 | SW SW SEC 31 | 0.111655 |
| MERIT ENERGY COMPANY | 1321 | | -104.6800417 | 40.4344111111111 | SE NE SEC 5 T5 | 2.041297 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8813944 | 40.1711388888889 | NW SEC 3 T2N | 0.007875 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8813944 | 40.1711388888889 | NW SEC 3 T2N | 0.0009 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8813944 | 40.1711388888889 | NW SEC 3 T2N | 0.51375 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8813944 | 40.1711388888889 | NW SEC 3 T2N | 0.007875 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8813944 | 40.1711388888889 | NW SEC 3 T2N | 0.0009 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8813944 | 40.1711388888889 | NW SEC 3 T2N | 0.51375 |
| MERIT ENERGY COMPANY | 1321 | | -104.5908 | 40.3831277777778 | NW SE SEC 19 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5908 | 40.3831277777778 | NW SE SEC 19 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5908 | 40.3831277777778 | NW SE SEC 19 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5908 | 40.3831277777778 | NW SE SEC 19 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5908 | 40.3831277777778 | NW SE SEC 19 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5989278 | 40.3975138888889 | NW SW SEC 18 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5588889 | 40.3595555555556 | NW SEC 33 T5N | 0.001 |
| MERIT ENERGY COMPANY | 1321 | | -104.5588889 | 40.3595555555556 | NW SEC 33 T5N | 0.128992 |
| MERIT ENERGY COMPANY | 1321 | | -104.5588889 | 40.3595555555556 | NW SEC 33 T5N | 0.001 |
| MERIT ENERGY COMPANY | 1321 | | -104.5588889 | 40.3595555555556 | NW SEC 33 T5N | 0.128992 |
| MERIT ENERGY COMPANY | 1321 | | -104.5402028 | 40.3515916666667 | SW SEC 34 T5N | 0.019236 |
| MERIT ENERGY COMPANY | 1321 | | -104.5402028 | 40.3515916666667 | SW SEC 34 T5N | 0.002198 |
| MERIT ENERGY COMPANY | 1321 | | -104.5402028 | 40.3515916666667 | SW SEC 34 T5N | 1.25492 |
| MERIT ENERGY COMPANY | 1321 | | -104.5402028 | 40.3515916666667 | SW SEC 34 T5N | 0.019236 |
| MERIT ENERGY COMPANY | 1321 | | -104.5402028 | 40.3515916666667 | SW SEC 34 T5N | 0.002198 |
| MERIT ENERGY COMPANY | 1321 | | -104.5402028 | 40.3515916666667 | SW SEC 34 T5N | 1.25492 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
| --- | --- | --- |
| 0.28 | TY | Added to Construction Permit |
| | | |
| | | |
| 1.7 | TY | |
| 0.78 | TY | |
| | | |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.6 | TY | Added to GP Issuance Pending |
| 0.125 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | |
| | | |
| 0.5 | TY | |
| | | |
| | | |
| 0.5 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.255 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.255 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1633 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1633 |
| 123 | 1633 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1633 |
| 123 | 1633 | 001 | 02 | 110543 | 35.28 | 1000 GALLONS THROUGHPUT | 123-1633 |
| 123 | 1633 | 001 | 02 | 71432 | 35.28 | 1000 GALLONS THROUGHPUT | 123-1633 |
| 123 | 1633 | 001 | 02 | VOC | 35.28 | 1000 GALLONS THROUGHPUT | 123-1633 |
| 123 | 1634 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1634 |
| 123 | 1634 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1634 |
| 123 | 1634 | 001 | 02 | 110543 | 50.4 | 1000 GALLONS THROUGHPUT | 123-1634 |
| 123 | 1634 | 001 | 02 | 71432 | 50.4 | 1000 GALLONS THROUGHPUT | 123-1634 |
| 123 | 1634 | 001 | 02 | VOC | 50.4 | 1000 GALLONS THROUGHPUT | 123-1634 |
| 123 | 1635 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1635 |
| 123 | 1635 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1635 |
| 123 | 1635 | 001 | 02 | VOC | 90.048 | 1000 GALLONS THROUGHPUT | 123-1635 |
| 123 | 1635 | 002 | 01 | VOC | 36.918 | 1000 GALLONS THROUGHPUT | 123-1635 |
| 123 | 1636 | 001 | 01 | 110543 | 98.238 | 1000 GALLONS THROUGHPUT | 123-1636 |
| 123 | 1636 | 001 | 01 | 71432 | 98.238 | 1000 GALLONS THROUGHPUT | 123-1636 |
| 123 | 1636 | 001 | 01 | VOC | 98.238 | 1000 GALLONS THROUGHPUT | 123-1636 |
| 123 | 1637 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1637 |
| 123 | 1637 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1637 |
| 123 | 1637 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1637 |
| 123 | 1637 | 001 | 02 | 110543 | 84.588 | 1000 GALLONS THROUGHPUT | 123-1637 |
| 123 | 1637 | 001 | 02 | 71432 | 84.588 | 1000 GALLONS THROUGHPUT | 123-1637 |
| 123 | 1637 | 001 | 02 | VOC | 84.588 | 1000 GALLONS THROUGHPUT | 123-1637 |
| 123 | 1638 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1638 |
| 123 | 1638 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1638 |
| 123 | 1639 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1639 |
| 123 | 1639 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1639 |
| 123 | 1639 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1639 |
| 123 | 1639 | 001 | 02 | 110543 | 51.114 | 1000 GALLONS THROUGHPUT | 123-1639 |
| 123 | 1639 | 001 | 02 | 71432 | 51.114 | 1000 GALLONS THROUGHPUT | 123-1639 |
| 123 | 1639 | 001 | 02 | VOC | 51.114 | 1000 GALLONS THROUGHPUT | 123-1639 |
| 123 | 1639 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1639 |
| 123 | 1639 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1639 |
| 123 | 1639 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1639 |
| 123 | 1639 | 002 | 02 | 110543 | 135.576 | 1000 GALLONS THROUGHPUT | 123-1639 |
| 123 | 1639 | 002 | 02 | 71432 | 135.576 | 1000 GALLONS THROUGHPUT | 123-1639 |
| 123 | 1639 | 002 | 02 | VOC | 135.576 | 1000 GALLONS THROUGHPUT | 123-1639 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07WE0619.XP | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 07WE0619.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07WE0619.XP | 95 | FLARING | | -1 | 5 |
| 07WE0619.XP | 95 | FLARING | | -1 | 0.571429 |
| 07WE0619.XP | 95 | FLARING | | -1 | 326.19 |
| 07WE0623.XP | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 07WE0623.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07WE0623.XP | 95 | FLARING | | -1 | 5 |
| 07WE0623.XP | 95 | FLARING | | -1 | 0.571429 |
| 07WE0623.XP | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| 10WE1811.GF | 95 | FLARING | | -1 | 326.19 |
| 07WE0620.XP | 95 | FLARING | | -1 | 5 |
| 07WE0620.XP | 95 | FLARING | | -1 | 0.571429 |
| 07WE0620.XP | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0975.GF | 0 | NO EQUIPMENT | | -1 | |
| 09WE0975.GF | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | MERIT ENERGY COMPANY - BARCLAY/BOWEN | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - BARCLAY/BOWEN | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BARCLAY/BOWEN | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BARCLAY/BOWEN | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BARCLAY/BOWEN | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - BARRETT | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - BARRETT | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BARRETT | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BARRETT | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BARRETT | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - BECKER | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - BECKER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY - BECKER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - BECKER | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BAUER/EIBERGER | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BAUER/EIBERGER | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BAUER/EIBERGER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BAUER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BAUER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BAUER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BAUER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BAUER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BAUER | 7 | 24 | 8760 |
| CONDENSATE TANKS | MERIT ENERGY COMPANY - BECKER 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION W/FLARE | MERIT ENERGY COMPANY - BECKER 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-7, 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-7, 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-7, 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-7, 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-7, 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-7, 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-7, 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-7, 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-7, 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-7, 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-7, 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-7, 5-6 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00441 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2877 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.410999 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.734319 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.301057 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01228 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001403 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.801106 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010574 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001208 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.689795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006389 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00073 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.416823 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016947 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001937 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.10559 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.7399778 | 40.2505833333333 | SE SEC 2 T3N R | 0.000504 |
| MERIT ENERGY COMPANY | 1321 | | -104.7399778 | 40.2505833333333 | SE SEC 2 T3N R | 0.2877 |
| MERIT ENERGY COMPANY | 1321 | | -104.7399778 | 40.2505833333333 | SE SEC 2 T3N R | 0.00441 |
| MERIT ENERGY COMPANY | 1321 | | -104.7399778 | 40.2505833333333 | SE SEC 2 T3N R | 0.000504 |
| MERIT ENERGY COMPANY | 1321 | | -104.7399778 | 40.2505833333333 | SE SEC 2 T3N R | 0.2877 |
| MERIT ENERGY COMPANY | 1321 | | -104.5209944 | 40.4537694444444 | SW SEC 26 T6N | 0.00072 |
| MERIT ENERGY COMPANY | 1321 | | -104.5209944 | 40.4537694444444 | SW SEC 26 T6N | 0.410999 |
| MERIT ENERGY COMPANY | 1321 | | -104.5209944 | 40.4537694444444 | SW SEC 26 T6N | 0.0063 |
| MERIT ENERGY COMPANY | 1321 | | -104.5209944 | 40.4537694444444 | SW SEC 26 T6N | 0.00072 |
| MERIT ENERGY COMPANY | 1321 | | -104.5209944 | 40.4537694444444 | SW SEC 26 T6N | 0.410999 |
| MERIT ENERGY COMPANY | 1321 | | -104.5708556 | 40.2507583333333 | SE SEC 5 T3N R | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5708556 | 40.2507583333333 | SE SEC 5 T3N R | 0.734319 |
| MERIT ENERGY COMPANY | 1321 | | -104.5708556 | 40.2507583333333 | SE SEC 5 T3N R | 0.734319 |
| MERIT ENERGY COMPANY | 1321 | | -104.5708556 | 40.2507583333333 | SE SEC 5 T3N R | 0.301057 |
| MERIT ENERGY COMPANY | 1321 | | -104.8353694 | 40.0113416666667 | NE SEC 36 T1N | 0.01228 |
| MERIT ENERGY COMPANY | 1321 | | -104.8353694 | 40.0113416666667 | NE SEC 36 T1N | 0.001403 |
| MERIT ENERGY COMPANY | 1321 | | -104.8353694 | 40.0113416666667 | NE SEC 36 T1N | 0.801106 |
| MERIT ENERGY COMPANY | 1321 | | -104.5621361 | 40.4334777777778 | NW NW SEC 4 | 0.010574 |
| MERIT ENERGY COMPANY | 1321 | | -104.5621361 | 40.4334777777778 | NW NW SEC 4 | 0.001208 |
| MERIT ENERGY COMPANY | 1321 | | -104.5621361 | 40.4334777777778 | NW NW SEC 4 | 0.689795 |
| MERIT ENERGY COMPANY | 1321 | | -104.5621361 | 40.4334777777778 | NW NW SEC 4 | 0.010574 |
| MERIT ENERGY COMPANY | 1321 | | -104.5621361 | 40.4334777777778 | NW NW SEC 4 | 0.001208 |
| MERIT ENERGY COMPANY | 1321 | | -104.5621361 | 40.4334777777778 | NW NW SEC 4 | 0.689795 |
| MERIT ENERGY COMPANY | 1321 | | -104.5789306 | 40.2507138888889 | SW SEC 5 T3N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5789306 | 40.2507138888889 | SW SEC 5 T3N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5787917 | 40.2577055555556 | NW SEC 5 T3N | 0.006389 |
| MERIT ENERGY COMPANY | 1321 | | -104.5787917 | 40.2577055555556 | NW SEC 5 T3N | 0.00073 |
| MERIT ENERGY COMPANY | 1321 | | -104.5787917 | 40.2577055555556 | NW SEC 5 T3N | 0.416823 |
| MERIT ENERGY COMPANY | 1321 | | -104.5787917 | 40.2577055555556 | NW SEC 5 T3N | 0.006389 |
| MERIT ENERGY COMPANY | 1321 | | -104.5787917 | 40.2577055555556 | NW SEC 5 T3N | 0.00073 |
| MERIT ENERGY COMPANY | 1321 | | -104.5787917 | 40.2577055555556 | NW SEC 5 T3N | 0.416823 |
| MERIT ENERGY COMPANY | 1321 | | -104.5787917 | 40.2577055555556 | NW SEC 5 T3N | 0.016947 |
| MERIT ENERGY COMPANY | 1321 | | -104.5787917 | 40.2577055555556 | NW SEC 5 T3N | 0.001937 |
| MERIT ENERGY COMPANY | 1321 | | -104.5787917 | 40.2577055555556 | NW SEC 5 T3N | 1.10559 |
| MERIT ENERGY COMPANY | 1321 | | -104.5787917 | 40.2577055555556 | NW SEC 5 T3N | 0.016947 |
| MERIT ENERGY COMPANY | 1321 | | -104.5787917 | 40.2577055555556 | NW SEC 5 T3N | 0.001937 |
| MERIT ENERGY COMPANY | 1321 | | -104.5787917 | 40.2577055555556 | NW SEC 5 T3N | 1.10559 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.69 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.69 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.42 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.42 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1640 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1640 |
| 123 | 1640 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1640 |
| 123 | 1640 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1640 |
| 123 | 1640 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1640 |
| 123 | 1640 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1640 |
| 123 | 1640 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1640 |
| 123 | 1641 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1641 |
| 123 | 1641 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1641 |
| 123 | 1641 | 001 | 02 | VOC | 110.208 | 1000 GALLONS THROUGHPUT | 123-1641 |
| 123 | 1642 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1642 |
| 123 | 1642 | 001 | 02 | VOC | 31.836 | 1000 GALLONS THROUGHPUT | 123-1642 |
| 123 | 1643 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1643 |
| 123 | 1643 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1643 |
| 123 | 1643 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1643 |
| 123 | 1643 | 001 | 02 | 110543 | 24.234 | 1000 GALLONS THROUGHPUT | 123-1643 |
| 123 | 1643 | 001 | 02 | 71432 | 24.234 | 1000 GALLONS THROUGHPUT | 123-1643 |
| 123 | 1643 | 001 | 02 | VOC | 24.234 | 1000 GALLONS THROUGHPUT | 123-1643 |
| 123 | 1643 | 002 | 01 | 71432 | 0 | | 123-1643 |
| 123 | 1643 | 002 | 01 | VOC | 0 | | 123-1643 |
| 123 | 1644 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1644 |
| 123 | 1645 | 001 | 01 | CO | 83.538 | 1000 GALLONS THROUGHPUT | 123-1645 |
| 123 | 1645 | 001 | 01 | NO2 | 83.538 | 1000 GALLONS THROUGHPUT | 123-1645 |
| 123 | 1645 | 001 | 01 | VOC | 83.538 | 1000 GALLONS THROUGHPUT | 123-1645 |
| 123 | 1646 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1646 |
| 123 | 1647 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1647 |
| 123 | 1648 | 001 | 01 | CO | 46.662 | 1000 GALLONS THROUGHPUT | 123-1648 |
| 123 | 1648 | 001 | 01 | NO2 | 46.662 | 1000 GALLONS THROUGHPUT | 123-1648 |
| 123 | 1648 | 001 | 01 | VOC | 46.662 | 1000 GALLONS THROUGHPUT | 123-1648 |
| 123 | 1649 | 001 | 01 | CO | 69.174 | 1000 GALLONS THROUGHPUT | 123-1649 |
| 123 | 1649 | 001 | 01 | NO2 | 69.174 | 1000 GALLONS THROUGHPUT | 123-1649 |
| 123 | 1649 | 001 | 01 | VOC | 69.174 | 1000 GALLONS THROUGHPUT | 123-1649 |
| 123 | 1650 | 001 | 01 | 71432 | 137.55 | 1000 GALLONS THROUGHPUT | 123-1650 |
| 123 | 1650 | 001 | 01 | CO | 137.55 | 1000 GALLONS THROUGHPUT | 123-1650 |
| 123 | 1650 | 001 | 01 | NO2 | 137.55 | 1000 GALLONS THROUGHPUT | 123-1650 |
| 123 | 1650 | 001 | 01 | VOC | 137.55 | 1000 GALLONS THROUGHPUT | 123-1650 |
| 123 | 1651 | 001 | 01 | 71432 | 0 | TONS SOLVENT CONSUMED | 123-1651 |
| 123 | 1651 | 001 | 01 | VOC | 0 | TONS SOLVENT CONSUMED | 123-1651 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE1041 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08WE1041 | 0 | NO EQUIPMENT | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0160.XP | 0 | NO EQUIPMENT | | -1 | |
| 09WE0160.XP | 95 | FLARING | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BETTALE/WHITE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BETTALE/WHITE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BETTALE/WHITE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BETTALE/WHITE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BETTALE/WHITE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BETTALE/WHITE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - BERG | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - BERG | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - BERG | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - BERNHARDT | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - BERNHARDT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT BECKY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT BECKY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT BECKY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT BECKY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT BECKY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT BECKY | 7 | 24 | 8760 |
| SOIL VENT | FOUNDATION ENERGY MGT BECKY | 7 | 24 | 8760 |
| SOIL VENT | FOUNDATION ENERGY MGT BECKY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Skurich/Slw Ranch 7-A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Slw Ranch 34-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Slw Ranch 34-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Slw Ranch 34-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PDC - Skurich-Rothe 6-A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich-Rothe State 42-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich-Rothe State 42-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich-Rothe State 42-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Skurich 33-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Skurich 33-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Skurich 33-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Slw Ranch 22, 31, 32-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Slw Ranch 22, 31, 32-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Slw Ranch 22, 31, 32-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Slw Ranch 22, 31, 32-7 | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEVELOPMENT - MEYER 31-7 | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEVELOPMENT - MEYER 31-7 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.898719 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.259615 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003029 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000346 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.197623 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 50410312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4 | 50410312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.128072 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050411 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.681233 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.071537 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.380518 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.10605 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041743 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.564098 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001965 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.210877 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.083005 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.121688 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40100311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40100311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.5330556 | 40.3540888888889 | NE NW SEC 34 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5330556 | 40.3540888888889 | NE NW SEC 34 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5330556 | 40.3540888888889 | NE NW SEC 34 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5330556 | 40.3540888888889 | NE NW SEC 34 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5330556 | 40.3540888888889 | NE NW SEC 34 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5330556 | 40.3540888888889 | NE NW SEC 34 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7613778 | 40.4864027777778 | NW SE SEC 15 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7613778 | 40.4864027777778 | NW SE SEC 15 T | 0.898719 |
| MERIT ENERGY COMPANY | 1321 | | -104.7613778 | 40.4864027777778 | NW SE SEC 15 T | 0.898719 |
| MERIT ENERGY COMPANY | 1321 | | -104.8421361 | 40.3389277777778 | SW SEC 1 T4N | 0.259615 |
| MERIT ENERGY COMPANY | 1321 | | -104.8421361 | 40.3389277777778 | SW SEC 1 T4N | 0.259615 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -105.0530111 | 40.0857444444444 | NENW SEC 6 T1 | 0.003029 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -105.0530111 | 40.0857444444444 | NENW SEC 6 T1 | 0.000346 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -105.0530111 | 40.0857444444444 | NENW SEC 6 T1 | 0.197623 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -105.0530111 | 40.0857444444444 | NENW SEC 6 T1 | 0.003029 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -105.0530111 | 40.0857444444444 | NENW SEC 6 T1 | 0.000346 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -105.0530111 | 40.0857444444444 | NENW SEC 6 T1 | 0.197623 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -105.0530111 | 40.0857444444444 | NENW SEC 6 T1 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -105.0530111 | 40.0857444444444 | NENW SEC 6 T1 | 4 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.47645 | 40.40795 | SEC 7 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764611 | 40.4079694444444 | SEC 7 T5N R63 | 0.128072 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764611 | 40.4079694444444 | SEC 7 T5N R63 | 0.050411 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764611 | 40.4079694444444 | SEC 7 T5N R63 | 0.681233 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4767111 | 40.4231805555556 | SEC 7 T5N R63 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8255917 | 40.3325916666667 | SW SW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.477094 | 40.4303399444444 | SEC 6 T5N R63 | 0.071537 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.477094 | 40.4303399444444 | SEC 6 T5N R63 | 0.028158 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.477094 | 40.4303399444444 | SEC 6 T5N R63 | 0.380518 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4772389 | 40.4121888888889 | SEC 7 T5N R63 | 0.10605 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4772389 | 40.4121888888889 | SEC 7 T5N R63 | 0.041743 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4772389 | 40.4121888888889 | SEC 7 T5N R63 | 0.564098 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4781889 | 40.4163305555556 | SEC 6 T5N R63 | 0.001965 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4781889 | 40.4163305555556 | SEC 6 T5N R63 | 0.210877 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4781889 | 40.4163305555556 | SEC 6 T5N R63 | 0.083005 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4781889 | 40.4163305555556 | SEC 6 T5N R63 | 1.121688 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4789 | 40.3321111111111 | NW NE SEC 7 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4789 | 40.3321111111111 | NW NE SEC 7 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | Permit |
| | | Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1652 | 001 | 01 | VOC | 73.5 | 1000 GALLONS THROUGHPUT | 123-1652 |
| 123 | 1653 | 001 | 01 | 71432 | 93.828 | 1000 GALLONS THROUGHPUT | 123-1653 |
| 123 | 1653 | 001 | 01 | 71432 | 93.828 | 1000 GALLONS THROUGHPUT | 123-1653 |
| 123 | 1653 | 001 | 01 | CO | 93.828 | 1000 GALLONS THROUGHPUT | 123-1653 |
| 123 | 1653 | 001 | 01 | CO | 93.828 | 1000 GALLONS THROUGHPUT | 123-1653 |
| 123 | 1653 | 001 | 01 | NO2 | 93.828 | 1000 GALLONS THROUGHPUT | 123-1653 |
| 123 | 1653 | 001 | 01 | NO2 | 93.828 | 1000 GALLONS THROUGHPUT | 123-1653 |
| 123 | 1653 | 001 | 01 | VOC | 93.828 | 1000 GALLONS THROUGHPUT | 123-1653 |
| 123 | 1653 | 001 | 01 | VOC | 93.828 | 1000 GALLONS THROUGHPUT | 123-1653 |
| 123 | 1654 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1654 |
| 123 | 1655 | 001 | 01 | VOC | 52.164 | 1000 GALLONS THROUGHPUT | 123-1655 |
| 123 | 1656 | 001 | 01 | VOC | 22.176 | 1000 GALLONS THROUGHPUT | 123-1656 |
| 123 | 1656 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1656 |
| 123 | 1657 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1657 |
| 123 | 1657 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1657 |
| 123 | 1657 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1657 |
| 123 | 1657 | 001 | 02 | 110543 | 85.638 | 1000 GALLONS THROUGHPUT | 123-1657 |
| 123 | 1657 | 001 | 02 | 71432 | 85.638 | 1000 GALLONS THROUGHPUT | 123-1657 |
| 123 | 1657 | 001 | 02 | VOC | 85.638 | 1000 GALLONS THROUGHPUT | 123-1657 |
| 123 | 1658 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1658 |
| 123 | 1658 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1658 |
| 123 | 1658 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1658 |
| 123 | 1658 | 001 | 02 | 110543 | 32.085 | 1000 GALLONS THROUGHPUT | 123-1658 |
| 123 | 1658 | 001 | 02 | 71432 | 32.085 | 1000 GALLONS THROUGHPUT | 123-1658 |
| 123 | 1658 | 001 | 02 | VOC | 32.085 | 1000 GALLONS THROUGHPUT | 123-1658 |
| 123 | 1659 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1659 |
| 123 | 1659 | 001 | 02 | VOC | 34.272 | 1000 GALLONS THROUGHPUT | 123-1659 |
| 123 | 1660 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1660 |
| 123 | 1661 | 001 | 01 | VOC | 12.852 | 1000 GALLONS THROUGHPUT | 123-1661 |
| 123 | 1662 | 001 | 01 | CO | 42.504 | 1000 GALLONS THROUGHPUT | 123-1662 |
| 123 | 1662 | 001 | 01 | NO2 | 42.504 | 1000 GALLONS THROUGHPUT | 123-1662 |
| 123 | 1662 | 001 | 01 | VOC | 42.504 | 1000 GALLONS THROUGHPUT | 123-1662 |
| 123 | 1663 | 001 | 01 | CO | 86.814 | 1000 GALLONS THROUGHPUT | 123-1663 |
| 123 | 1663 | 001 | 01 | NO2 | 86.814 | 1000 GALLONS THROUGHPUT | 123-1663 |
| 123 | 1663 | 001 | 01 | VOC | 86.814 | 1000 GALLONS THROUGHPUT | 123-1663 |
| 123 | 1664 | 001 | 01 | CO | 66.906 | 1000 GALLONS THROUGHPUT | 123-1664 |
| 123 | 1664 | 001 | 01 | NO2 | 66.906 | 1000 GALLONS THROUGHPUT | 123-1664 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 95 | FLARING | | 0 | 326.19 |
| 11WE2026.GF | 95 | FLARING | | -1 | 326.19 |
| 11WE2026.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0622.XP | 0 | NO EQUIPMENT | | -1 | 5 |
| 07WE0622.XP | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 07WE0622.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07WE0622.XP | 95 | FLARING | | -1 | 5 |
| 07WE0622.XP | 95 | FLARING | | -1 | 0.571429 |
| 07WE0622.XP | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | | | 0 | |
| 11WE1640.GF | 0 | NO EQUIPMENT | | -1 | 326.1905 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | PDC - Skurich-Rothe State 33-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Skurich 11, 21-7; Skurich/Slw R. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Skurich 11, 21-7; Skurich/Slw R. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Skurich 11, 21-7; Skurich/Slw R. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Skurich 11, 21-7; Skurich/Slw R. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Skurich 11, 21-7; Skurich/Slw R. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Skurich 11, 21-7; Skurich/Slw R. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Skurich 11, 21-7; Skurich/Slw R. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Skurich 11, 21-7; Skurich/Slw R. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-1653 PDC - Skurich 11, 21-7; . | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BETHANIE/KATHLYN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BICKLING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - BICKLING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BIHAIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BIHAIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BIHAIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BIHAIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BIHAIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BIHAIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MERIT ENERGY COMPANY - BILLINGS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MERIT ENERGY COMPANY - BILLINGS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MERIT ENERGY COMPANY - BILLINGS | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BILLINGS | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BILLINGS | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BILLINGS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BINDER | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - BINDER | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Skurich-Rothe State 22-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | GREAT WESTERN - GARDNER 12-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich-Rothe St 13-6 23-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich-Rothe St 13-6 23-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich-Rothe St 13-6 23-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich-Rothe St 14-6 24-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich-Rothe St 14-6 24-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich-Rothe St 14-6 24-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich/Slw Ranch | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich/Slw Ranch | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.9875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00134 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00134 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.143847 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.143847 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.056621 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.056621 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.765145 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.765145 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.425384 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010705 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001223 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.698358 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004011 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000458 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.261645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27948 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0961 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.065163 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025649 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.34661 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.133094 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052388 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.707948 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.102573 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040375 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4790611 | 40.4284694444444 | NWSE 6 T5N R6 | 11.9875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.48215 | 40.41955 | SEC 7 T5N R63 | 0.00134 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.48215 | 40.41955 | SEC 7 T5N R63 | 0.00134 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.48215 | 40.41955 | SEC 7 T5N R63 | 0.143847 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.48215 | 40.41955 | SEC 7 T5N R63 | 0.143847 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.48215 | 40.41955 | SEC 7 T5N R63 | 0.056621 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.48215 | 40.41955 | SEC 7 T5N R63 | 0.056621 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.48215 | 40.41955 | SEC 7 T5N R63 | 0.765145 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.48215 | 40.41955 | SEC 7 T5N R63 | 0.765145 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.48215 | 40.4195111111111 | SEC 7 T5N R63 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8632833 | 40.3450555555556 | NW SEC 2 T4N | 0.425384 |
| MERIT ENERGY COMPANY | 1321 | | -104.6559583 | 40.4769083333333 | NW NW SEC 22 | 0.18084 |
| MERIT ENERGY COMPANY | 1321 | | -104.6559583 | 40.4769083333333 | NW NW SEC 22 | 0.18084 |
| MERIT ENERGY COMPANY | 1321 | | -104.5214694 | 40.3741027777778 | NW SEC 26 T5N | 0.010705 |
| MERIT ENERGY COMPANY | 1321 | | -104.5214694 | 40.3741027777778 | NW SEC 26 T5N | 0.001223 |
| MERIT ENERGY COMPANY | 1321 | | -104.5214694 | 40.3741027777778 | NW SEC 26 T5N | 0.698358 |
| MERIT ENERGY COMPANY | 1321 | | -104.5214694 | 40.3741027777778 | NW SEC 26 T5N | 0.010705 |
| MERIT ENERGY COMPANY | 1321 | | -104.5214694 | 40.3741027777778 | NW SEC 26 T5N | 0.001223 |
| MERIT ENERGY COMPANY | 1321 | | -104.5214694 | 40.3741027777778 | NW SEC 26 T5N | 0.698358 |
| MERIT ENERGY COMPANY | 1321 | | -104.77865 | 40.4706666666667 | SE SEC 21 T6N | 0.004011 |
| MERIT ENERGY COMPANY | 1321 | | -104.77865 | 40.4706666666667 | SE SEC 21 T6N | 0.000458 |
| MERIT ENERGY COMPANY | 1321 | | -104.77865 | 40.4706666666667 | SE SEC 21 T6N | 0.261645 |
| MERIT ENERGY COMPANY | 1321 | | -104.77865 | 40.4706666666667 | SE SEC 21 T6N | 0.004011 |
| MERIT ENERGY COMPANY | 1321 | | -104.77865 | 40.4706666666667 | SE SEC 21 T6N | 0.000458 |
| MERIT ENERGY COMPANY | 1321 | | -104.77865 | 40.4706666666667 | SE SEC 21 T6N | 0.261645 |
| MERIT ENERGY COMPANY | 1321 | | -104.8798139 | 40.3394416666667 | NE SW SEC 3 T4 | 0.27948 |
| MERIT ENERGY COMPANY | 1321 | | -104.8798139 | 40.3394416666667 | NE SW SEC 3 T4 | 0.27948 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4822111 | 40.4285805555556 | SEC 6 T5N R63 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4866194 | 40.0378888888889 | SW NW SEC 19 | 2.0961 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4865375 | 40.42655125 | SEC 6 T5N R63 | 0.065163 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4865375 | 40.42655125 | SEC 6 T5N R63 | 0.025649 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4865375 | 40.42655125 | SEC 6 T5N R63 | 0.34661 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4869216 | 40.4407836388889 | SEC 6 T5N R63 | 0.133094 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4869216 | 40.4407836388889 | SEC 6 T5N R63 | 0.052388 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4869216 | 40.4407836388889 | SEC 6 T5N R63 | 0.707948 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4870194 | 40.41185 | SEC 7 T5N R63 | 0.102573 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4870194 | 40.41185 | SEC 7 T5N R63 | 0.040375 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| 0.43 | TY | |
| 0.181 | TY | Added to Construction Permit |
| 0.181 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.7 | TY | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1664 | 001 | 01 | VOC | 66.906 | 1000 GALLONS THROUGHPUT | 123-1664 |
| 123 | 1665 | 001 | 01 | CO | 77.868 | 1000 GALLONS THROUGHPUT | 123-1665 |
| 123 | 1665 | 001 | 01 | NO2 | 77.868 | 1000 GALLONS THROUGHPUT | 123-1665 |
| 123 | 1665 | 001 | 01 | VOC | 77.868 | 1000 GALLONS THROUGHPUT | 123-1665 |
| 123 | 1666 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1666 |
| 123 | 1666 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1666 |
| 123 | 1666 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1666 |
| 123 | 1666 | 001 | 02 | 110543 | 249.606 | 1000 GALLONS THROUGHPUT | 123-1666 |
| 123 | 1666 | 001 | 02 | 71432 | 249.606 | 1000 GALLONS THROUGHPUT | 123-1666 |
| 123 | 1666 | 001 | 02 | VOC | 249.606 | 1000 GALLONS THROUGHPUT | 123-1666 |
| 123 | 1667 | 001 | 01 | 110543 | 130.2 | 1000 GALLONS THROUGHPUT | 123-1667 |
| 123 | 1667 | 001 | 01 | 71432 | 130.2 | 1000 GALLONS THROUGHPUT | 123-1667 |
| 123 | 1667 | 001 | 01 | VOC | 130.2 | 1000 GALLONS THROUGHPUT | 123-1667 |
| 123 | 1667 | 001 | 02 | 110543 | 21.714 | 1000 GALLONS THROUGHPUT | 123-1667 |
| 123 | 1667 | 001 | 02 | 71432 | 21.714 | 1000 GALLONS THROUGHPUT | 123-1667 |
| 123 | 1667 | 001 | 02 | VOC | 21.714 | 1000 GALLONS THROUGHPUT | 123-1667 |
| 123 | 1668 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1668 |
| 123 | 1668 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1668 |
| 123 | 1668 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1668 |
| 123 | 1668 | 001 | 02 | 110543 | 30.996 | 1000 GALLONS THROUGHPUT | 123-1668 |
| 123 | 1668 | 001 | 02 | 71432 | 30.996 | 1000 GALLONS THROUGHPUT | 123-1668 |
| 123 | 1668 | 001 | 02 | VOC | 30.996 | 1000 GALLONS THROUGHPUT | 123-1668 |
| 123 | 1669 | 001 | 01 | VOC | 7.728 | 1000 GALLONS THROUGHPUT | 123-1669 |
| 123 | 1670 | 001 | 01 | 110543 | 19.32 | 1000 GALLONS THROUGHPUT | 123-1670 |
| 123 | 1670 | 001 | 01 | 71432 | 19.32 | 1000 GALLONS THROUGHPUT | 123-1670 |
| 123 | 1670 | 001 | 01 | VOC | 19.32 | 1000 GALLONS THROUGHPUT | 123-1670 |
| 123 | 1670 | 001 | 02 | 110543 | 34.944 | 1000 GALLONS THROUGHPUT | 123-1670 |
| 123 | 1670 | 001 | 02 | 71432 | 34.944 | 1000 GALLONS THROUGHPUT | 123-1670 |
| 123 | 1670 | 001 | 02 | VOC | 34.944 | 1000 GALLONS THROUGHPUT | 123-1670 |
| 123 | 1671 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1671 |
| 123 | 1672 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1672 |
| 123 | 1673 | 001 | 01 | VOC | 13.356 | 1000 GALLONS THROUGHPUT | 123-1673 |
| 123 | 1674 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1674 |
| 123 | 1674 | 001 | 02 | VOC | 31.542 | 1000 GALLONS THROUGHPUT | 123-1674 |
| 123 | 1675 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1675 |
| 123 | 1675 | 001 | 02 | VOC | 18.06 | 1000 GALLONS THROUGHPUT | 123-1675 |
| 123 | 1676 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1676 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.571429 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0976.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 09WE0977.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE0978.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE0978.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich/Slw Ranch | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich-Rothe St 11-6... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich-Rothe St 11-6... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Skurich-Rothe St 11-6... | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BJB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BJB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BJB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BJB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BJB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BJB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BLACK GOLD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BLACK GOLD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BLACK GOLD | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BLACK GOLD | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BLACK GOLD | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BLACK GOLD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BLEHM | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BLEHM | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BLEHM | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BLEHM | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BLEHM | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BLEHM | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BLISS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BOHLENDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BOHLENDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BOHLENDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BOHLENDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BOHLENDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BOHLENDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BOLET | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BOUNTY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BOWEN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BRAGG | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - BRAGG | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | FOUNDATION ENERGY MGT BRAND | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY MGT BRAND | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - BRENT/PIGEON, DUELL/LUCIL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.545603 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.119379 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04699 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.634995 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031201 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003566 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.035478 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.3255 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.06175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002714 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00031 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.177072 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000443 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.252765 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.260398 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0483 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.151 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004368 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000499 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.178297 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.257217 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.147275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | T |
| E&P CONDENSATE STORAGE TANKS | T |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4870194 | 40.41185 | SEC 7 T5N R63 | 0.545603 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4883704 | 40.4317211666667 | SEC 6 T5N R63 | 0.119379 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4883704 | 40.4317211666667 | SEC 6 T5N R63 | 0.04699 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4883704 | 40.4317211666667 | SEC 6 T5N R63 | 0.634995 |
| MERIT ENERGY COMPANY | 1321 | | -104.6071611 | 40.4314666666667 | NE SEC 1 T5N R | 0.031201 |
| MERIT ENERGY COMPANY | 1321 | | -104.6071611 | 40.4314666666667 | NE SEC 1 T5N R | 0.003566 |
| MERIT ENERGY COMPANY | 1321 | | -104.6071611 | 40.4314666666667 | NE SEC 1 T5N R | 2.035478 |
| MERIT ENERGY COMPANY | 1321 | | -104.6071611 | 40.4314666666667 | NE SEC 1 T5N R | 0.031201 |
| MERIT ENERGY COMPANY | 1321 | | -104.6071611 | 40.4314666666667 | NE SEC 1 T5N R | 0.003566 |
| MERIT ENERGY COMPANY | 1321 | | -104.6071611 | 40.4314666666667 | NE SEC 1 T5N R | 2.035478 |
| MERIT ENERGY COMPANY | 1321 | | -104.7686306 | 40.4993527777778 | SW SEC 10 T6N | 0.328214 |
| MERIT ENERGY COMPANY | 1321 | | -104.7686306 | 40.4993527777778 | SW SEC 10 T6N | 0.03751 |
| MERIT ENERGY COMPANY | 1321 | | -104.7686306 | 40.4993527777778 | SW SEC 10 T6N | 1.238822 |
| MERIT ENERGY COMPANY | 1321 | | -104.7686306 | 40.4993527777778 | SW SEC 10 T6N | 0.328214 |
| MERIT ENERGY COMPANY | 1321 | | -104.7686306 | 40.4993527777778 | SW SEC 10 T6N | 0.03751 |
| MERIT ENERGY COMPANY | 1321 | | -104.7686306 | 40.4993527777778 | SW SEC 10 T6N | 1.238822 |
| MERIT ENERGY COMPANY | 1321 | | -104.5903028 | 40.4517777777778 | SW SE SEC 30 T | 0.003875 |
| MERIT ENERGY COMPANY | 1321 | | -104.5903028 | 40.4517777777778 | SW SE SEC 30 T | 0.000443 |
| MERIT ENERGY COMPANY | 1321 | | -104.5903028 | 40.4517777777778 | SW SE SEC 30 T | 0.252765 |
| MERIT ENERGY COMPANY | 1321 | | -104.5903028 | 40.4517777777778 | SW SE SEC 30 T | 0.003875 |
| MERIT ENERGY COMPANY | 1321 | | -104.5903028 | 40.4517777777778 | SW SE SEC 30 T | 0.000443 |
| MERIT ENERGY COMPANY | 1321 | | -104.5903028 | 40.4517777777778 | SW SE SEC 30 T | 0.252765 |
| MERIT ENERGY COMPANY | 1321 | | -104.6464222 | 40.4226416666667 | SW SE SEC 3 T5 | 1.260398 |
| MERIT ENERGY COMPANY | 1321 | | -104.6811111 | 40.4675416666667 | SE SE SEC 20 T6 | 0.052668 |
| MERIT ENERGY COMPANY | 1321 | | -104.6811111 | 40.4675416666667 | SE SE SEC 20 T6 | 0.006019 |
| MERIT ENERGY COMPANY | 1321 | | -104.6811111 | 40.4675416666667 | SE SE SEC 20 T6 | 3.43596 |
| MERIT ENERGY COMPANY | 1321 | | -104.6811111 | 40.4675416666667 | SE SE SEC 20 T6 | 0.052668 |
| MERIT ENERGY COMPANY | 1321 | | -104.6811111 | 40.4675416666667 | SE SE SEC 20 T6 | 0.006019 |
| MERIT ENERGY COMPANY | 1321 | | -104.6811111 | 40.4675416666667 | SE SE SEC 20 T6 | 3.43596 |
| MERIT ENERGY COMPANY | 1321 | | -104.6831944 | 40.4897555555556 | NE SEC 17 T6N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8536917 | 40.612625 | SE SE SEC 35 T8 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8329333 | 40.2801805555556 | NE SE SEC 25 T | 2.178297 |
| MERIT ENERGY COMPANY | 1321 | | -104.6746889 | 40.3820805555556 | NW SW SEC 21 | 0.257217 |
| MERIT ENERGY COMPANY | 1321 | | -104.6746889 | 40.3820805555556 | NW SW SEC 21 | 0.257217 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.803225 | 40.1068277777778 | NE SW SEC 29 T | 0.147275 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.803225 | 40.1068277777778 | NE SW SEC 29 T | 0.147275 |
| MERIT ENERGY COMPANY | 1321 | | -104.5788639 | 40.3882472222222 | NW SEC 20 T5N | 0.016937 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.14 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.14 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.25 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.25 | TY | APEN Update |
| 1.3 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | |
| | | |
| 2.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1676 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1676 |
| 123 | 1676 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1676 |
| 123 | 1676 | 001 | 02 | 110543 | 135.492 | 1000 GALLONS THROUGHPUT | 123-1676 |
| 123 | 1676 | 001 | 02 | 71432 | 135.492 | 1000 GALLONS THROUGHPUT | 123-1676 |
| 123 | 1676 | 001 | 02 | VOC | 135.492 | 1000 GALLONS THROUGHPUT | 123-1676 |
| 123 | 1676 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1676 |
| 123 | 1676 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1676 |
| 123 | 1676 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1676 |
| 123 | 1676 | 002 | 02 | 110543 | 256.116 | 1000 GALLONS THROUGHPUT | 123-1676 |
| 123 | 1676 | 002 | 02 | 71432 | 256.116 | 1000 GALLONS THROUGHPUT | 123-1676 |
| 123 | 1676 | 002 | 02 | VOC | 256.116 | 1000 GALLONS THROUGHPUT | 123-1676 |
| 123 | 1677 | 001 | 01 | VOC | 27.216 | 1000 GALLONS THROUGHPUT | 123-1677 |
| 123 | 1678 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1678 |
| 123 | 1678 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1678 |
| 123 | 1678 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1678 |
| 123 | 1678 | 001 | 02 | 110543 | 156.156 | 1000 GALLONS THROUGHPUT | 123-1678 |
| 123 | 1678 | 001 | 02 | 71432 | 156.156 | 1000 GALLONS THROUGHPUT | 123-1678 |
| 123 | 1678 | 001 | 02 | VOC | 156.156 | 1000 GALLONS THROUGHPUT | 123-1678 |
| 123 | 1679 | 001 | 01 | VOC | 122.598 | 1000 GALLONS THROUGHPUT | 123-1679 |
| 123 | 1680 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1680 |
| 123 | 1681 | 001 | 01 | VOC | 37.17 | 1000 GALLONS THROUGHPUT | 123-1681 |
| 123 | 1682 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1682 |
| 123 | 1682 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1682 |
| 123 | 1682 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1682 |
| 123 | 1682 | 001 | 02 | 110543 | 86.772 | 1000 GALLONS THROUGHPUT | 123-1682 |
| 123 | 1682 | 001 | 02 | 71432 | 86.772 | 1000 GALLONS THROUGHPUT | 123-1682 |
| 123 | 1682 | 001 | 02 | VOC | 86.772 | 1000 GALLONS THROUGHPUT | 123-1682 |
| 123 | 1682 | 003 | 01 | VOC | 0 | | 123-1682 |
| 123 | 1683 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1683 |
| 123 | 1684 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1684 |
| 123 | 1684 | 001 | 02 | VOC | 27.3 | 1000 GALLONS THROUGHPUT | 123-1684 |
| 123 | 1685 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1685 |
| 123 | 1686 | 001 | 01 | VOC | 18.018 | 1000 GALLONS THROUGHPUT | 123-1686 |
| 123 | 1687 | 001 | 01 | 110543 | 13.482 | 1000 GALLONS THROUGHPUT | 123-1687 |
| 123 | 1687 | 001 | 01 | 71432 | 13.482 | 1000 GALLONS THROUGHPUT | 123-1687 |
| 123 | 1687 | 001 | 01 | VOC | 13.482 | 1000 GALLONS THROUGHPUT | 123-1687 |
| 123 | 1687 | 001 | 02 | 110543 | 169.974 | 1000 GALLONS THROUGHPUT | 123-1687 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0625.XP | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | 0 | 326.19 |
| 09WE0979.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 11WE2027.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| 07WE0024.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MERIT ENERGY - BRENT/PIGEON, DUELL/LUCIL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - BRENT/PIGEON, DUELL/LUCIL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - BRENT/PIGEON, DUELL/LUCIL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - BRENT/PIGEON, DUELL/LUCIL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - BRENT/PIGEON, DUELL/LUCIL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - BRENT/PIGEON, DUELL/LUCIL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - BRENT/PIGEON, DUELL/LUCIL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - BRENT/PIGEON, DUELL/LUCIL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - BRENT/PIGEON, DUELL/LUCIL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - BRENT/PIGEON, DUELL/LUCIL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - BRENT/PIGEON, DUELL/LUCIL | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - BRIGGS AGG 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BUDAGHER/RILEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BUDAGHER/RILEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BUDAGHER/RILEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BUDAGHER/RILEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BUDAGHER/RILEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BUDAGHER/RILEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MERIT ENERGY COMPANY - BRIGGS AGG 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BUDERUS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BUDERUS 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CADI/WOLFE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CADI/WOLFE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CADI/WOLFE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CADI/WOLFE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CADI/WOLFE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CADI/WOLFE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - CADI/WOLFE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CAESAR 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CAESAR 4-11 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - CAESAR 4-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CARLSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CARLSON 29-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CASS/JAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CASS/JAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CASS/JAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CASS/JAN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016937 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.104905 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032015 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003659 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.088565 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22194 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01952 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002231 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.273415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.999756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.303112 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010847 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00124 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.707605 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.222625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.146932 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033705 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003852 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.19885 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021247 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.5788639 | 40.3882472222222 | NW SEC 20 T5N | 0.001936 |
| MERIT ENERGY COMPANY | 1321 | | -104.5788639 | 40.3882472222222 | NW SEC 20 T5N | 1.104905 |
| MERIT ENERGY COMPANY | 1321 | | -104.5788639 | 40.3882472222222 | NW SEC 20 T5N | 0.016937 |
| MERIT ENERGY COMPANY | 1321 | | -104.5788639 | 40.3882472222222 | NW SEC 20 T5N | 0.001936 |
| MERIT ENERGY COMPANY | 1321 | | -104.5788639 | 40.3882472222222 | NW SEC 20 T5N | 1.104905 |
| MERIT ENERGY COMPANY | 1321 | | -104.5788639 | 40.3882472222222 | NW SEC 20 T5N | 0.032015 |
| MERIT ENERGY COMPANY | 1321 | | -104.5788639 | 40.3882472222222 | NW SEC 20 T5N | 0.003659 |
| MERIT ENERGY COMPANY | 1321 | | -104.5788639 | 40.3882472222222 | NW SEC 20 T5N | 2.088565 |
| MERIT ENERGY COMPANY | 1321 | | -104.5788639 | 40.3882472222222 | NW SEC 20 T5N | 0.032015 |
| MERIT ENERGY COMPANY | 1321 | | -104.5788639 | 40.3882472222222 | NW SEC 20 T5N | 0.003659 |
| MERIT ENERGY COMPANY | 1321 | | -104.5788639 | 40.3882472222222 | NW SEC 20 T5N | 2.088565 |
| MERIT ENERGY COMPANY | 1321 | | -104.8411361 | 40.0171666666667 | SE SW SEC 25 T | 0.22194 |
| MERIT ENERGY COMPANY | 1321 | | -104.6166972 | 40.4034 | NW SEC 13 T5N | 0.01952 |
| MERIT ENERGY COMPANY | 1321 | | -104.6166972 | 40.4034 | NW SEC 13 T5N | 0.002231 |
| MERIT ENERGY COMPANY | 1321 | | -104.6166972 | 40.4034 | NW SEC 13 T5N | 1.273415 |
| MERIT ENERGY COMPANY | 1321 | | -104.6166972 | 40.4034 | NW SEC 13 T5N | 0.01952 |
| MERIT ENERGY COMPANY | 1321 | | -104.6166972 | 40.4034 | NW SEC 13 T5N | 0.002231 |
| MERIT ENERGY COMPANY | 1321 | | -104.6166972 | 40.4034 | NW SEC 13 T5N | 1.273415 |
| MERIT ENERGY COMPANY | 1321 | | -104.8354194 | 40.0188416666667 | SE SEC 25 T1N | 0.999756 |
| MERIT ENERGY COMPANY | 1321 | | -104.6257056 | 40.3884361111111 | NE SEC 23 T5N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6348417 | 40.3814 | SW SEC 23 T5N | 0.303112 |
| MERIT ENERGY COMPANY | 1321 | | -104.8059639 | 40.2644861111111 | SW SEC 32 T4N | 0.010847 |
| MERIT ENERGY COMPANY | 1321 | | -104.8059639 | 40.2644861111111 | SW SEC 32 T4N | 0.00124 |
| MERIT ENERGY COMPANY | 1321 | | -104.8059639 | 40.2644861111111 | SW SEC 32 T4N | 0.707605 |
| MERIT ENERGY COMPANY | 1321 | | -104.8059639 | 40.2644861111111 | SW SEC 32 T4N | 0.010847 |
| MERIT ENERGY COMPANY | 1321 | | -104.8059639 | 40.2644861111111 | SW SEC 32 T4N | 0.00124 |
| MERIT ENERGY COMPANY | 1321 | | -104.8059639 | 40.2644861111111 | SW SEC 32 T4N | 0.707605 |
| MERIT ENERGY COMPANY | 1321 | | -104.8059639 | 40.2644861111111 | SW SEC 32 T4N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6375139 | 40.4046 | NW NW SEC 14 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6335167 | 40.4085416666667 | SE SW SEC 11 T | 0.222625 |
| MERIT ENERGY COMPANY | 1321 | | -104.6335167 | 40.4085416666667 | SE SW SEC 11 T | 0.222625 |
| MERIT ENERGY COMPANY | 1321 | | -104.6257833 | 40.3955916666667 | SE SEC 14 T5N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5709972 | 40.3721972222222 | SW NE SEC 29 T | 0.146932 |
| MERIT ENERGY COMPANY | 1321 | | -104.6257333 | 40.3956305555556 | SE SEC 14 T5N | 0.054952 |
| MERIT ENERGY COMPANY | 1321 | | -104.6257333 | 40.3956305555556 | SE SEC 14 T5N | 0.00628 |
| MERIT ENERGY COMPANY | 1321 | | -104.6257333 | 40.3956305555556 | SE SEC 14 T5N | 3.584948 |
| MERIT ENERGY COMPANY | 1321 | | -104.6257333 | 40.3956305555556 | SE SEC 14 T5N | 0.054952 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 1.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.1 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.1 | TY | Added to General Permit |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Added to General Permit |
| 1 | TY | |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.71 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.71 | TY | APEN Update |
| | | Added as a new point |
| | | |
| | | |
| | | |
| | | |
| 0.147 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1687 | 001 | 02 | 71432 | 169.974 | 1000 GALLONS THROUGHPUT | 123-1687 |
| 123 | 1687 | 001 | 02 | VOC | 169.974 | 1000 GALLONS THROUGHPUT | 123-1687 |
| 123 | 1688 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1688 |
| 123 | 1689 | 001 | 01 | 110543 | 16.8 | 1000 GALLONS THROUGHPUT | 123-1689 |
| 123 | 1689 | 001 | 01 | 71432 | 16.8 | 1000 GALLONS THROUGHPUT | 123-1689 |
| 123 | 1689 | 001 | 01 | VOC | 16.8 | 1000 GALLONS THROUGHPUT | 123-1689 |
| 123 | 1689 | 001 | 02 | 110543 | 52.248 | 1000 GALLONS THROUGHPUT | 123-1689 |
| 123 | 1689 | 001 | 02 | 71432 | 52.248 | 1000 GALLONS THROUGHPUT | 123-1689 |
| 123 | 1689 | 001 | 02 | VOC | 52.248 | 1000 GALLONS THROUGHPUT | 123-1689 |
| 123 | 1690 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1690 |
| 123 | 1690 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1690 |
| 123 | 1690 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1690 |
| 123 | 1690 | 001 | 02 | 110543 | 133.392 | 1000 GALLONS THROUGHPUT | 123-1690 |
| 123 | 1690 | 001 | 02 | 71432 | 133.392 | 1000 GALLONS THROUGHPUT | 123-1690 |
| 123 | 1690 | 001 | 02 | VOC | 133.392 | 1000 GALLONS THROUGHPUT | 123-1690 |
| 123 | 1690 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1690 |
| 123 | 1690 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1690 |
| 123 | 1690 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1690 |
| 123 | 1690 | 002 | 02 | 110543 | 189.378 | 1000 GALLONS THROUGHPUT | 123-1690 |
| 123 | 1690 | 002 | 02 | 71432 | 189.378 | 1000 GALLONS THROUGHPUT | 123-1690 |
| 123 | 1690 | 002 | 02 | CO | 189.378 | 1000 GALLONS THROUGHPUT | 123-1690 |
| 123 | 1690 | 002 | 02 | NO2 | 189.378 | 1000 GALLONS THROUGHPUT | 123-1690 |
| 123 | 1690 | 002 | 02 | VOC | 189.378 | 1000 GALLONS THROUGHPUT | 123-1690 |
| 123 | 1691 | 001 | 01 | VOC | 31.122 | 1000 GALLONS THROUGHPUT | 123-1691 |
| 123 | 1692 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1692 |
| 123 | 1692 | 001 | 02 | VOC | 52.752 | 1000 GALLONS THROUGHPUT | 123-1692 |
| 123 | 1693 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1693 |
| 123 | 1693 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1693 |
| 123 | 1693 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1693 |
| 123 | 1693 | 001 | 02 | 110543 | 64.932 | 1000 GALLONS THROUGHPUT | 123-1693 |
| 123 | 1693 | 001 | 02 | 71432 | 64.932 | 1000 GALLONS THROUGHPUT | 123-1693 |
| 123 | 1693 | 001 | 02 | VOC | 64.932 | 1000 GALLONS THROUGHPUT | 123-1693 |
| 123 | 1694 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1694 |
| 123 | 1695 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1695 |
| 123 | 1695 | 001 | 02 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 123-1695 |
| 123 | 1696 | 001 | 01 | VOC | 30.828 | 1000 GALLONS THROUGHPUT | 123-1696 |
| 123 | 1697 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1697 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| 07WE0026.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07WE0026.GF | 95 | FLARING | | -1 | 326.191 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CASS/JAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CASS/JAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CHARLES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CHESTNUT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CHESTNUT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CHESTNUT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CHESTNUT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CHESTNUT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CHESTNUT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CHURCHILL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CHURCHILL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CHURCHILL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CHURCHILL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CHURCHILL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CHURCHILL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CHURCHILL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CHURCHILL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - CHURCHILL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CHURCHILL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CHURCHILL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CHURCHILL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CHURCHILL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - CHURCHILL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - COGBURN/KEISER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - COORS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK  FLARE | MERIT ENERGY COMPANY - COORS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT CONNER 21-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT CONNER 21-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT CONNER 21-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT CONNER 21-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT CONNER 21-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT CONNER 21-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | FOUNDATION ENERGY MGT CONNER 24-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | FOUNDATION ENERGY MGT COSSLETT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY MGT COSSLETT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - COTTONWOOD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | FOUNDATION ENERGY MGT CRUTCHLEY 33-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002428 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.386098 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006531 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000746 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.42607 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016674 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001906 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08778 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023672 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002705 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.290334 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.11428 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.544333 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.075843 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.430181 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008117 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.529505 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.027893 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | Z |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.6257333 | 40.3956305555556 | SE SEC 14 T5N | 0.00628 |
| MERIT ENERGY COMPANY | 1321 | | -104.6257333 | 40.3956305555556 | SE SEC 14 T5N | 3.584948 |
| MERIT ENERGY COMPANY | 1321 | | -104.6326194 | 40.3974083333333 | NE SW SEC 14 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5504083 | 40.3810666666667 | SE SEC 21 T5N | 0.048531 |
| MERIT ENERGY COMPANY | 1321 | | -104.5504083 | 40.3810666666667 | SE SEC 21 T5N | 0.005546 |
| MERIT ENERGY COMPANY | 1321 | | -104.5504083 | 40.3810666666667 | SE SEC 21 T5N | 3.16607 |
| MERIT ENERGY COMPANY | 1321 | | -104.5504083 | 40.3810666666667 | SE SEC 21 T5N | 0.048531 |
| MERIT ENERGY COMPANY | 1321 | | -104.5504083 | 40.3810666666667 | SE SEC 21 T5N | 0.005546 |
| MERIT ENERGY COMPANY | 1321 | | -104.5504083 | 40.3810666666667 | SE SEC 21 T5N | 3.16607 |
| MERIT ENERGY COMPANY | 1321 | | -104.559425 | 40.3739055555556 | NW SEC 28 T5N | 0.016674 |
| MERIT ENERGY COMPANY | 1321 | | -104.559425 | 40.3739055555556 | NW SEC 28 T5N | 0.001906 |
| MERIT ENERGY COMPANY | 1321 | | -104.559425 | 40.3739055555556 | NW SEC 28 T5N | 1.08778 |
| MERIT ENERGY COMPANY | 1321 | | -104.559425 | 40.3739055555556 | NW SEC 28 T5N | 0.016674 |
| MERIT ENERGY COMPANY | 1321 | | -104.559425 | 40.3739055555556 | NW SEC 28 T5N | 0.001906 |
| MERIT ENERGY COMPANY | 1321 | | -104.559425 | 40.3739055555556 | NW SEC 28 T5N | 1.08778 |
| MERIT ENERGY COMPANY | 1321 | | -104.559425 | 40.3739055555556 | NW SEC 28 T5N | 0.023672 |
| MERIT ENERGY COMPANY | 1321 | | -104.559425 | 40.3739055555556 | NW SEC 28 T5N | 0.002705 |
| MERIT ENERGY COMPANY | 1321 | | -104.559425 | 40.3739055555556 | NW SEC 28 T5N | 1.544333 |
| MERIT ENERGY COMPANY | 1321 | | -104.559425 | 40.3739055555556 | NW SEC 28 T5N | 0.023672 |
| MERIT ENERGY COMPANY | 1321 | | -104.559425 | 40.3739055555556 | NW SEC 28 T5N | 0.002705 |
| MERIT ENERGY COMPANY | 1321 | | -104.559425 | 40.3739055555556 | NW SEC 28 T5N | 0.290334 |
| MERIT ENERGY COMPANY | 1321 | | -104.559425 | 40.3739055555556 | NW SEC 28 T5N | 0.11428 |
| MERIT ENERGY COMPANY | 1321 | | -104.559425 | 40.3739055555556 | NW SEC 28 T5N | 1.544333 |
| MERIT ENERGY COMPANY | 1321 | | -104.7853389 | 40.2872527777778 | NE NW SEC 28 | 5.075843 |
| MERIT ENERGY COMPANY | 1321 | | -104.9376444 | 40.1721611111111 | NW SEC 6 T2N | 0.430181 |
| MERIT ENERGY COMPANY | 1321 | | -104.9376444 | 40.1721611111111 | NW SEC 6 T2N | 0.430181 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.7664 | 40.0997194444444 | NE NW SEC 34 | 0.008117 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.7664 | 40.0997194444444 | NE NW SEC 34 | 0.000928 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.7664 | 40.0997194444444 | NE NW SEC 34 | 0.529505 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.7664 | 40.0997194444444 | NE NW SEC 34 | 0.008117 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.7664 | 40.0997194444444 | NE NW SEC 34 | 0.000928 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.7664 | 40.0997194444444 | NE NW SEC 34 | 0.529505 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.7655778 | 40.0891361111111 | SE SW SEC 34 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9662917 | 40.0835388888889 | NE SEC 2 T1N R | 0.23975 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9662917 | 40.0835388888889 | NE SEC 2 T1N R | 0.23975 |
| MERIT ENERGY COMPANY | 1321 | | -104.9449833 | 40.0495138888889 | NE SE SEC 13 T | 5.027893 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9869861 | 40.0639388888889 | NW SE SEC 10 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 5.1 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.5 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| 5 | TY | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1698 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1698 |
| 123 | 1698 | 002 | 01 | VOC | 197.19 | 1000 GALLONS THROUGHPUT | 123-1698 |
| 123 | 1699 | 001 | 01 | 110543 | 99.036 | 1000 GALLONS THROUGHPUT | 123-1699 |
| 123 | 1699 | 001 | 01 | 71432 | 99.036 | 1000 GALLONS THROUGHPUT | 123-1699 |
| 123 | 1699 | 001 | 01 | VOC | 99.036 | 1000 GALLONS THROUGHPUT | 123-1699 |
| 123 | 1699 | 001 | 02 | 110543 | 83.916 | 1000 GALLONS THROUGHPUT | 123-1699 |
| 123 | 1699 | 001 | 02 | 71432 | 83.916 | 1000 GALLONS THROUGHPUT | 123-1699 |
| 123 | 1699 | 001 | 02 | VOC | 83.916 | 1000 GALLONS THROUGHPUT | 123-1699 |
| 123 | 1700 | 001 | 01 | VOC | 22.137 | 1000 GALLONS THROUGHPUT | 123-1700 |
| 123 | 1701 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1701 |
| 123 | 1701 | 001 | 02 | VOC | 24.612 | 1000 GALLONS THROUGHPUT | 123-1701 |
| 123 | 1702 | 001 | 01 | VOC | 44.604 | 1000 GALLONS THROUGHPUT | 123-1702 |
| 123 | 1703 | 001 | 01 | VOC | 17.976 | 1000 GALLONS THROUGHPUT | 123-1703 |
| 123 | 1704 | 001 | 01 | VOC | 23.436 | 1000 GALLONS THROUGHPUT | 123-1704 |
| 123 | 1705 | 001 | 01 | VOC | 14.616 | 1000 GALLONS THROUGHPUT | 123-1705 |
| 123 | 1706 | 001 | 01 | 71432 | 8.4 | 1000 GALLONS THROUGHPUT | 123-1706 |
| 123 | 1706 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-1706 |
| 123 | 1706 | 001 | 02 | 71432 | 159.6 | 1000 GALLONS THROUGHPUT | 123-1706 |
| 123 | 1706 | 001 | 02 | CO | 159.6 | 1000 GALLONS THROUGHPUT | 123-1706 |
| 123 | 1706 | 001 | 02 | NO2 | 159.6 | 1000 GALLONS THROUGHPUT | 123-1706 |
| 123 | 1706 | 001 | 02 | VOC | 159.6 | 1000 GALLONS THROUGHPUT | 123-1706 |
| 123 | 1707 | 001 | 01 | VOC | 64.68 | 1000 GALLONS THROUGHPUT | 123-1707 |
| 123 | 1708 | 001 | 01 | VOC | 25.032 | 1000 GALLONS THROUGHPUT | 123-1708 |
| 123 | 1709 | 001 | 01 | 71432 | 2.898 | 1000 GALLONS THROUGHPUT | 123-1709 |
| 123 | 1709 | 001 | 01 | VOC | 2.898 | 1000 GALLONS THROUGHPUT | 123-1709 |
| 123 | 1709 | 001 | 02 | 71432 | 144.102 | 1000 GALLONS THROUGHPUT | 123-1709 |
| 123 | 1709 | 001 | 02 | CO | 144.102 | 1000 GALLONS THROUGHPUT | 123-1709 |
| 123 | 1709 | 001 | 02 | NO2 | 144.102 | 1000 GALLONS THROUGHPUT | 123-1709 |
| 123 | 1709 | 001 | 02 | VOC | 144.102 | 1000 GALLONS THROUGHPUT | 123-1709 |
| 123 | 1710 | 001 | 01 | VOC | 13.398 | 1000 GALLONS THROUGHPUT | 123-1710 |
| 123 | 1711 | 001 | 01 | 71432 | 95.256 | 1000 GALLONS THROUGHPUT | 123-1711 |
| 123 | 1711 | 001 | 01 | CO | 95.256 | 1000 GALLONS THROUGHPUT | 123-1711 |
| 123 | 1711 | 001 | 01 | NO2 | 95.256 | 1000 GALLONS THROUGHPUT | 123-1711 |
| 123 | 1711 | 001 | 01 | VOC | 95.256 | 1000 GALLONS THROUGHPUT | 123-1711 |
| 123 | 1712 | 001 | 01 | VOC | 34.608 | 1000 GALLONS THROUGHPUT | 123-1712 |
| 123 | 1713 | 001 | 01 | 110543 | 5.754 | 1000 GALLONS THROUGHPUT | 123-1713 |
| 123 | 1713 | 001 | 01 | 71432 | 5.754 | 1000 GALLONS THROUGHPUT | 123-1713 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| 09WE0560.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE2028.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE0980.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE0980.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| 09WE0981.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 92.936 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.936 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - DABCO 2 | 7 | 24 | 8760 |
| CONDENSATE TANKS | MERIT ENERGY COMPANY - DABCO 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - DANLEY GILBERT/HO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - DANLEY GILBERT/HO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - DANLEY GILBERT/HO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - DANLEY GILBERT/HO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - DANLEY GILBERT/HO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - DANLEY GILBERT/HO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - DAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - DANNY B/RANDALL | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - DANNY B/RANDALL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - DAVIS FARMS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - DECHANT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62778 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62773 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62772 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62772 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62772 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62772 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62772 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62772 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65543-WADDLE 24-4L | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62760 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62758 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62758 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62758 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62758 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62758 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62758 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61815 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11618500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11618500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11618500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11618500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11618400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62745-UPRR 62 PAN AM K" #2" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62745-UPRR 62 PAN AM K" #2" | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.608035 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.24759 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.1523 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01049 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001199 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.684315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.180522 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.200705 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.274689 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14659 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8223 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3838 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00228 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.244682 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.096311 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.549 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.0826 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.47265 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002059 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.220922 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.086959 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.175118 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.18515 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001922 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.146037 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057482 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.097378 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6444 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014385 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001644 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.7084083 | 40.3426027777778 | SE NW SEC 6 T4 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7084083 | 40.3426027777778 | SE NW SEC 6 T4 | 1.608035 |
| MERIT ENERGY COMPANY | 1321 | | -104.5690944 | 40.3811444444444 | SE SEC 20 T5N | 0.25808 |
| MERIT ENERGY COMPANY | 1321 | | -104.5690944 | 40.3811444444444 | SE SEC 20 T5N | 0.029495 |
| MERIT ENERGY COMPANY | 1321 | | -104.5690944 | 40.3811444444444 | SE SEC 20 T5N | 16.836615 |
| MERIT ENERGY COMPANY | 1321 | | -104.5690944 | 40.3811444444444 | SE SEC 20 T5N | 0.25808 |
| MERIT ENERGY COMPANY | 1321 | | -104.5690944 | 40.3811444444444 | SE SEC 20 T5N | 0.029495 |
| MERIT ENERGY COMPANY | 1321 | | -104.5690944 | 40.3811444444444 | SE SEC 20 T5N | 16.836615 |
| MERIT ENERGY COMPANY | 1321 | | -104.7327528 | 40.4394388888889 | SW SW SEC 36 | 0.180522 |
| MERIT ENERGY COMPANY | 1321 | | -104.5592306 | 40.3669138888889 | SW SEC 28 T5N | 0.200705 |
| MERIT ENERGY COMPANY | 1321 | | -104.5592306 | 40.3669138888889 | SW SEC 28 T5N | 0.200705 |
| MERIT ENERGY COMPANY | 1321 | | -104.6658778 | 40.4557055555556 | NW SE SEC 28 T | 7.274689 |
| MERIT ENERGY COMPANY | 1321 | | -104.5891528 | 40.2434388888889 | NE SEC 7 T3N R | 0.14659 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7696889 | 40.2443861111111 | NWNW-10-3N- | 3.8223 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7585861 | 40.1182 | SESE-22-2N-66 | 2.3838 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563556 | 40.1290333333333 | SWNE 22-2N-6 | 0.00468 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563556 | 40.1290333333333 | SWNE 22-2N-6 | 2.6715 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563556 | 40.1290333333333 | SWNE 22-2N-6 | 0.00468 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563556 | 40.1290333333333 | SWNE 22-2N-6 | 0.244682 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563556 | 40.1290333333333 | SWNE 22-2N-6 | 0.096311 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563556 | 40.1290333333333 | SWNE 22-2N-6 | 2.6715 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.846 | 40.2158055555556 | NWNW-24-3N- | 10.549 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8608028 | 40.1036138888889 | SESW-26-2N-6 | 4.0826 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437013 | 40.1476146666667 | SWSW-12-2N-6 | 0.002887 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437013 | 40.1476146666667 | SWSW-12-2N-6 | 1.647768 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437013 | 40.1476146666667 | SWSW-12-2N-6 | 0.002887 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437013 | 40.1476146666667 | SWSW-12-2N-6 | 0.220922 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437013 | 40.1476146666667 | SWSW-12-2N-6 | 0.086959 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437013 | 40.1476146666667 | SWSW-12-2N-6 | 1.647768 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8571972 | 40.3614416666667 | NENE-35-5N-67 | 2.18515 |
| NOBLE ENERGY, INC. | 1321 | | -104.551136 | 40.1277066388889 | NENE SEC 21 T | 0.001922 |
| NOBLE ENERGY, INC. | 1321 | | -104.551136 | 40.1277066388889 | NENE SEC 21 T | 0.146037 |
| NOBLE ENERGY, INC. | 1321 | | -104.551136 | 40.1277066388889 | NENE SEC 21 T | 0.057482 |
| NOBLE ENERGY, INC. | 1321 | | -104.551136 | 40.1277066388889 | NENE SEC 21 T | 1.097378 |
| NOBLE ENERGY, INC. | 1321 | | -104.5697722 | 40.1403444444444 | SENE4 SEC17 T | 5.6444 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6560435 | 40.1439486666667 | NENW 15-2N-6 | 0.088967 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6560435 | 40.1439486666667 | NENW 15-2N-6 | 0.010168 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| 1.7 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 17 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 17 | TY | Added to General Permit |
| 0.18 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.3 | TY | |
| 0.147 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1713 | 001 | 01 | VOC | 5.754 | 1000 GALLONS THROUGHPUT | 123-1713 |
| 123 | 1713 | 001 | 02 | 110543 | 596.652 | 1000 GALLONS THROUGHPUT | 123-1713 |
| 123 | 1713 | 001 | 02 | 71432 | 596.652 | 1000 GALLONS THROUGHPUT | 123-1713 |
| 123 | 1713 | 001 | 02 | CO | 596.652 | 1000 GALLONS THROUGHPUT | 123-1713 |
| 123 | 1713 | 001 | 02 | NO2 | 596.652 | 1000 GALLONS THROUGHPUT | 123-1713 |
| 123 | 1713 | 001 | 02 | VOC | 596.652 | 1000 GALLONS THROUGHPUT | 123-1713 |
| 123 | 1714 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1714 |
| 123 | 1715 | 001 | 01 | VOC | 27.678 | 1000 GALLONS THROUGHPUT | 123-1715 |
| 123 | 1716 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1716 |
| 123 | 1717 | 001 | 01 | 110543 | 4.116 | 1000 GALLONS THROUGHPUT | 123-1717 |
| 123 | 1717 | 001 | 01 | 71432 | 4.116 | 1000 GALLONS THROUGHPUT | 123-1717 |
| 123 | 1717 | 001 | 01 | VOC | 4.116 | 1000 GALLONS THROUGHPUT | 123-1717 |
| 123 | 1717 | 001 | 02 | 110543 | 16.884 | 1000 GALLONS THROUGHPUT | 123-1717 |
| 123 | 1717 | 001 | 02 | 71432 | 16.884 | 1000 GALLONS THROUGHPUT | 123-1717 |
| 123 | 1717 | 001 | 02 | VOC | 16.884 | 1000 GALLONS THROUGHPUT | 123-1717 |
| 123 | 1718 | 001 | 01 | CO | 51.324 | 1000 GALLONS THROUGHPUT | 123-1718 |
| 123 | 1718 | 001 | 01 | NO2 | 51.324 | 1000 GALLONS THROUGHPUT | 123-1718 |
| 123 | 1718 | 001 | 01 | VOC | 51.324 | 1000 GALLONS THROUGHPUT | 123-1718 |
| 123 | 1719 | 001 | 01 | VOC | 28.35 | 1000 GALLONS THROUGHPUT | 123-1719 |
| 123 | 1720 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1720 |
| 123 | 1721 | 001 | 01 | VOC | 1.596 | 1000 GALLONS THROUGHPUT | 123-1721 |
| 123 | 1721 | 001 | 02 | CO | 52.542 | 1000 GALLONS THROUGHPUT | 123-1721 |
| 123 | 1721 | 001 | 02 | NO2 | 52.542 | 1000 GALLONS THROUGHPUT | 123-1721 |
| 123 | 1721 | 001 | 02 | VOC | 52.542 | 1000 GALLONS THROUGHPUT | 123-1721 |
| 123 | 1722 | 001 | 01 | 71432 | 110.838 | 1000 GALLONS THROUGHPUT | 123-1722 |
| 123 | 1722 | 001 | 01 | CO | 110.838 | 1000 GALLONS THROUGHPUT | 123-1722 |
| 123 | 1722 | 001 | 01 | NO2 | 110.838 | 1000 GALLONS THROUGHPUT | 123-1722 |
| 123 | 1722 | 001 | 01 | VOC | 110.838 | 1000 GALLONS THROUGHPUT | 123-1722 |
| 123 | 1723 | 001 | 01 | VOC | 18.312 | 1000 GALLONS THROUGHPUT | 123-1723 |
| 123 | 1724 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1724 |
| 123 | 1725 | 001 | 01 | 110543 | 7.098 | 1000 GALLONS THROUGHPUT | 123-1725 |
| 123 | 1725 | 001 | 01 | 71432 | 7.098 | 1000 GALLONS THROUGHPUT | 123-1725 |
| 123 | 1725 | 001 | 01 | VOC | 7.098 | 1000 GALLONS THROUGHPUT | 123-1725 |
| 123 | 1725 | 001 | 02 | 110543 | 15.078 | 1000 GALLONS THROUGHPUT | 123-1725 |
| 123 | 1725 | 001 | 02 | 71432 | 15.078 | 1000 GALLONS THROUGHPUT | 123-1725 |
| 123 | 1725 | 001 | 02 | VOC | 15.078 | 1000 GALLONS THROUGHPUT | 123-1725 |
| 123 | 1726 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1726 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 03WE0702.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| 03WE0704.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 62745-UPRR 62 PAN AM K" #2" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62745-UPRR 62 PAN AM K" #2" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62745-UPRR 62 PAN AM K" #2" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62745-UPRR 62 PAN AM K" #2" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62745-UPRR 62 PAN AM K" #2" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62745-UPRR 62 PAN AM K" #2" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11618100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62740 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11617900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62737 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62737 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62737 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62737 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62737 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62737 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62734-UPRR 62 PAN AM "C" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62734-UPRR 62 PAN AM "C" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62734-UPRR 62 PAN AM "C" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62732 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11617700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10067600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10067600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10067600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10067600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11315800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11315800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11315800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11315800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11328700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10131100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11324700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11324700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11324700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11324700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11324700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11324700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10867800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.93845 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.074582 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008524 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.914724 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.360051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.865555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.51415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01029 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6713 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002111 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000241 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.137685 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.078685 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030972 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.418535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.62375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2603 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002364 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010771 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.428469 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001583 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.169925 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.066885 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.903858 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9866 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017745 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.15765 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001885 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000215 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.122958 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | T |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6560435 | 40.1439486666667 | NENW 15-2N-6 | 5.804005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6560435 | 40.1439486666667 | NENW 15-2N-6 | 0.088967 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6560435 | 40.1439486666667 | NENW 15-2N-6 | 0.010168 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6560435 | 40.1439486666667 | NENW 15-2N-6 | 0.914724 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6560435 | 40.1439486666667 | NENW 15-2N-6 | 0.360051 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6560435 | 40.1439486666667 | NENW 15-2N-6 | 5.804005 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -104.6470306 | 40.1046861111111 | SWNE Sec 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6270306 | 40.1271666666667 | SWNE-23-2N-6 | 4.51415 |
| NOBLE ENERGY, INC. | 1321 | | -104.6085444 | 40.1411416666667 | NWNW Sec 13 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6353278 | 40.1195888888889 | SWSE-23-2N-6 | 0.012401 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6353278 | 40.1195888888889 | SWSE-23-2N-6 | 0.001417 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6353278 | 40.1195888888889 | SWSE-23-2N-6 | 0.808985 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6353278 | 40.1195888888889 | SWSE-23-2N-6 | 0.012401 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6353278 | 40.1195888888889 | SWSE-23-2N-6 | 0.001417 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6353278 | 40.1195888888889 | SWSE-23-2N-6 | 0.808985 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6080418 | 40.1346507222222 | SWSE-13-2N-6 | 0.078685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6080418 | 40.1346507222222 | SWSE-13-2N-6 | 0.030972 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6080418 | 40.1346507222222 | SWSE-13-2N-6 | 0.418535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5340667 | 40.1357944444444 | NWSE-15-2N-6 | 4.62375 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -104.5915028 | 40.154475 | CNE Sec 7 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7842222 | 40.2731472222222 | NENW4 SEC33 | 0.688769 |
| NOBLE ENERGY, INC. | 1321 | | -104.7842222 | 40.2731472222222 | NENW4 SEC33 | 0.002364 |
| NOBLE ENERGY, INC. | 1321 | | -104.7842222 | 40.2731472222222 | NENW4 SEC33 | 0.010771 |
| NOBLE ENERGY, INC. | 1321 | | -104.7842222 | 40.2731472222222 | NENW4 SEC33 | 0.688769 |
| NOBLE ENERGY, INC. | 1321 | | -104.8508071 | 40.1579240555556 | NENE SEC 11 T | 0.001583 |
| NOBLE ENERGY, INC. | 1321 | | -104.8508071 | 40.1579240555556 | NENE SEC 11 T | 0.169925 |
| NOBLE ENERGY, INC. | 1321 | | -104.8508071 | 40.1579240555556 | NENE SEC 11 T | 0.066885 |
| NOBLE ENERGY, INC. | 1321 | | -104.8508071 | 40.1579240555556 | NENE SEC 11 T | 0.903858 |
| NOBLE ENERGY, INC. | 1321 | | -104.5903833 | 40.4011083333333 | SWNE4 SEC18 | 2.9866 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417 | 40.2308944444444 | NW NW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7180278 | 40.3392194444444 | NE SE SEC1 T4 | 0.01963 |
| NOBLE ENERGY, INC. | 1321 | | -104.7180278 | 40.3392194444444 | NE SE SEC1 T4 | 0.002243 |
| NOBLE ENERGY, INC. | 1321 | | -104.7180278 | 40.3392194444444 | NE SE SEC1 T4 | 1.280608 |
| NOBLE ENERGY, INC. | 1321 | | -104.7180278 | 40.3392194444444 | NE SE SEC1 T4 | 0.01963 |
| NOBLE ENERGY, INC. | 1321 | | -104.7180278 | 40.3392194444444 | NE SE SEC1 T4 | 0.002243 |
| NOBLE ENERGY, INC. | 1321 | | -104.7180278 | 40.3392194444444 | NE SE SEC1 T4 | 1.280608 |
| NOBLE ENERGY, INC. | 1321 | | -104.4868358 | 40.4357253055556 | SWSW SEC31 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Canceled |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.808 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.808 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1727 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1727 |
| 123 | 1727 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1727 |
| 123 | 1727 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1727 |
| 123 | 1727 | 001 | 02 | 110543 | 85.68 | 1000 GALLONS THROUGHPUT | 123-1727 |
| 123 | 1727 | 001 | 02 | 71432 | 85.68 | 1000 GALLONS THROUGHPUT | 123-1727 |
| 123 | 1727 | 001 | 02 | VOC | 85.68 | 1000 GALLONS THROUGHPUT | 123-1727 |
| 123 | 1728 | 001 | 01 | 71432 | 113.568 | 1000 GALLONS THROUGHPUT | 123-1728 |
| 123 | 1728 | 001 | 01 | CO | 113.568 | 1000 GALLONS THROUGHPUT | 123-1728 |
| 123 | 1728 | 001 | 01 | NO2 | 113.568 | 1000 GALLONS THROUGHPUT | 123-1728 |
| 123 | 1728 | 001 | 01 | VOC | 113.568 | 1000 GALLONS THROUGHPUT | 123-1728 |
| 123 | 1729 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1729 |
| 123 | 1729 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1729 |
| 123 | 1730 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1730 |
| 123 | 1731 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1731 |
| 123 | 1732 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1732 |
| 123 | 1733 | 001 | 01 | 71432 | 126.168 | 1000 GALLONS THROUGHPUT | 123-1733 |
| 123 | 1733 | 001 | 01 | CO | 126.168 | 1000 GALLONS THROUGHPUT | 123-1733 |
| 123 | 1733 | 001 | 01 | NO2 | 126.168 | 1000 GALLONS THROUGHPUT | 123-1733 |
| 123 | 1733 | 001 | 01 | VOC | 126.168 | 1000 GALLONS THROUGHPUT | 123-1733 |
| 123 | 1734 | 001 | 01 | 110543 | 211.596 | 1000 GALLONS THROUGHPUT | 123-1734 |
| 123 | 1734 | 001 | 01 | 71432 | 211.596 | 1000 GALLONS THROUGHPUT | 123-1734 |
| 123 | 1734 | 001 | 01 | CO | 211.596 | 1000 GALLONS THROUGHPUT | 123-1734 |
| 123 | 1734 | 001 | 01 | NO2 | 211.596 | 1000 GALLONS THROUGHPUT | 123-1734 |
| 123 | 1734 | 001 | 01 | VOC | 211.596 | 1000 GALLONS THROUGHPUT | 123-1734 |
| 123 | 1735 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1735 |
| 123 | 1736 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1736 |
| 123 | 1737 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1737 |
| 123 | 1737 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1737 |
| 123 | 1737 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1737 |
| 123 | 1737 | 001 | 02 | 110543 | 293.874 | 1000 GALLONS THROUGHPUT | 123-1737 |
| 123 | 1737 | 001 | 02 | 71432 | 293.874 | 1000 GALLONS THROUGHPUT | 123-1737 |
| 123 | 1737 | 001 | 02 | CO | 293.874 | 1000 GALLONS THROUGHPUT | 123-1737 |
| 123 | 1737 | 001 | 02 | NO2 | 293.874 | 1000 GALLONS THROUGHPUT | 123-1737 |
| 123 | 1737 | 001 | 02 | VOC | 293.874 | 1000 GALLONS THROUGHPUT | 123-1737 |
| 123 | 1738 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1738 |
| 123 | 1739 | 001 | 01 | CO | 71.274 | 1000 GALLONS THROUGHPUT | 123-1739 |
| 123 | 1739 | 001 | 01 | NO2 | 71.274 | 1000 GALLONS THROUGHPUT | 123-1739 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 93.406 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 93.406 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 92.088 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.088 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10102600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10102600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10102600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10102600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10102600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10102600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10127000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10127000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10127000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10127000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10086600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10086600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10139500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10068300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11369800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11336000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11336000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11336000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11336000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. #10102400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. #10102400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. #10102400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. #10102400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. #10102400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10099800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10065600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10127900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10127900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10127900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10127900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10127900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10127900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10127900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10127900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11373800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10110500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10110500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01071 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6987 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00214 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005111 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023281 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.221359 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002852 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.193428 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.628076 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02645 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003023 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.324397 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.127688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.725515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036734 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004198 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.450537 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.177338 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.396473 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.076365 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.347885 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | T |
| E&P CONDENSATE STORAGE TANKS | T |
| E&P CONDENSATE STORAGE TANKS | T |
| E&P CONDENSATE STORAGE TANKS | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7373392 | 40.2591885833333 | NENE4 SEC2 T3 | 0.01071 |
| NOBLE ENERGY, INC. | 1321 | | -104.7373392 | 40.2591885833333 | NENE4 SEC2 T3 | 0.001224 |
| NOBLE ENERGY, INC. | 1321 | | -104.7373392 | 40.2591885833333 | NENE4 SEC2 T3 | 0.6987 |
| NOBLE ENERGY, INC. | 1321 | | -104.7373392 | 40.2591885833333 | NENE4 SEC2 T3 | 0.01071 |
| NOBLE ENERGY, INC. | 1321 | | -104.7373392 | 40.2591885833333 | NENE4 SEC2 T3 | 0.001224 |
| NOBLE ENERGY, INC. | 1321 | | -104.7373392 | 40.2591885833333 | NENE4 SEC2 T3 | 0.6987 |
| NOBLE ENERGY, INC. | 1321 | | -104.8882167 | 40.2020611111111 | SENE4 SEC28 T | 0.00214 |
| NOBLE ENERGY, INC. | 1321 | | -104.8882167 | 40.2020611111111 | SENE4 SEC28 T | 0.005111 |
| NOBLE ENERGY, INC. | 1321 | | -104.8882167 | 40.2020611111111 | SENE4 SEC28 T | 0.023281 |
| NOBLE ENERGY, INC. | 1321 | | -104.8882167 | 40.2020611111111 | SENE4 SEC28 T | 1.221359 |
| NOBLE ENERGY, INC. | 1321 | | -104.9400211 | 40.1292706111111 | NWNW4 SEC19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9400211 | 40.1292706111111 | NWNW4 SEC19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7944167 | 40.3060277777778 | SE SE SEC 17 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.723225 | 40.3063166666667 | SW SE SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8890278 | 40.1580611111111 | NE SEC 9 T2N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4835806 | 40.2234277777778 | SWSW SEC 18 T | 0.002852 |
| NOBLE ENERGY, INC. | 1321 | | -104.4835806 | 40.2234277777778 | SWSW SEC 18 T | 0.193428 |
| NOBLE ENERGY, INC. | 1321 | | -104.4835806 | 40.2234277777778 | SWSW SEC 18 T | 0.076136 |
| NOBLE ENERGY, INC. | 1321 | | -104.4835806 | 40.2234277777778 | SWSW SEC 18 T | 1.628076 |
| NOBLE ENERGY, INC. | 1321 | | -104.6716667 | 40.3684111111111 | NE SW SEC28 T | 0.02645 |
| NOBLE ENERGY, INC. | 1321 | | -104.6716667 | 40.3684111111111 | NE SW SEC28 T | 0.003023 |
| NOBLE ENERGY, INC. | 1321 | | -104.6716667 | 40.3684111111111 | NE SW SEC28 T | 0.324397 |
| NOBLE ENERGY, INC. | 1321 | | -104.6716667 | 40.3684111111111 | NE SW SEC28 T | 0.127688 |
| NOBLE ENERGY, INC. | 1321 | | -104.6716667 | 40.3684111111111 | NE SW SEC28 T | 1.725515 |
| NOBLE ENERGY, INC. | 1321 | | -104.8705111 | 40.2159527777778 | NE NE SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8609667 | 40.2154416666667 | SE NW SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340917 | 40.3288888888889 | SE NE SEC 10 T | 0.036734 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340917 | 40.3288888888889 | SE NE SEC 10 T | 0.004198 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340917 | 40.3288888888889 | SE NE SEC 10 T | 2.396473 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340917 | 40.3288888888889 | SE NE SEC 10 T | 0.036734 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340917 | 40.3288888888889 | SE NE SEC 10 T | 0.004198 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340917 | 40.3288888888889 | SE NE SEC 10 T | 0.450537 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340917 | 40.3288888888889 | SE NE SEC 10 T | 0.177338 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340917 | 40.3288888888889 | SE NE SEC 10 T | 2.396473 |
| NOBLE ENERGY, INC. | 1321 | | -104.5208556 | 40.2525388888889 | SESW4 SEC2 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5147278 | 40.3074722222222 | SESE SEC 14 T4 | 0.076365 |
| NOBLE ENERGY, INC. | 1321 | | -104.5147278 | 40.3074722222222 | SESE SEC 14 T4 | 0.347885 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.698 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.698 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.123 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.4 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1739 | 001 | 01 | VOC | 71.274 | 1000 GALLONS THROUGHPUT | 123-1739 |
| 123 | 1740 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1740 |
| 123 | 1741 | 001 | 01 | VOC | 19.908 | 1000 GALLONS THROUGHPUT | 123-1741 |
| 123 | 1742 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1742 |
| 123 | 1742 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1742 |
| 123 | 1742 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-1742 |
| 123 | 1742 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-1742 |
| 123 | 1742 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1742 |
| 123 | 1742 | 001 | 02 | 110543 | 139.65 | 1000 GALLONS THROUGHPUT | 123-1742 |
| 123 | 1742 | 001 | 02 | 71432 | 139.65 | 1000 GALLONS THROUGHPUT | 123-1742 |
| 123 | 1742 | 001 | 02 | VOC | 139.65 | 1000 GALLONS THROUGHPUT | 123-1742 |
| 123 | 1743 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1743 |
| 123 | 1743 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1743 |
| 123 | 1744 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1744 |
| 123 | 1745 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1745 |
| 123 | 1746 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1746 |
| 123 | 1746 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1746 |
| 123 | 1747 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1747 |
| 123 | 1747 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1747 |
| 123 | 1747 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1747 |
| 123 | 1747 | 001 | 02 | 110543 | 68.838 | 1000 GALLONS THROUGHPUT | 123-1747 |
| 123 | 1747 | 001 | 02 | 71432 | 68.838 | 1000 GALLONS THROUGHPUT | 123-1747 |
| 123 | 1747 | 001 | 02 | VOC | 68.838 | 1000 GALLONS THROUGHPUT | 123-1747 |
| 123 | 1748 | 001 | 01 | 110543 | 6.552 | 1000 GALLONS THROUGHPUT | 123-1748 |
| 123 | 1748 | 001 | 01 | 71432 | 6.552 | 1000 GALLONS THROUGHPUT | 123-1748 |
| 123 | 1748 | 001 | 01 | VOC | 6.552 | 1000 GALLONS THROUGHPUT | 123-1748 |
| 123 | 1748 | 001 | 02 | 110543 | 47.67 | 1000 GALLONS THROUGHPUT | 123-1748 |
| 123 | 1748 | 001 | 02 | 71432 | 47.67 | 1000 GALLONS THROUGHPUT | 123-1748 |
| 123 | 1748 | 001 | 02 | VOC | 47.67 | 1000 GALLONS THROUGHPUT | 123-1748 |
| 123 | 1749 | 001 | 01 | CO | 68.46 | 1000 GALLONS THROUGHPUT | 123-1749 |
| 123 | 1749 | 001 | 01 | NO2 | 68.46 | 1000 GALLONS THROUGHPUT | 123-1749 |
| 123 | 1749 | 001 | 01 | VOC | 68.46 | 1000 GALLONS THROUGHPUT | 123-1749 |
| 123 | 1750 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1750 |
| 123 | 1751 | 001 | 01 | 71432 | 18.102 | 1000 GALLONS THROUGHPUT | 123-1751 |
| 123 | 1751 | 001 | 01 | VOC | 18.102 | 1000 GALLONS THROUGHPUT | 123-1751 |
| 123 | 1751 | 001 | 02 | 71432 | 119.91 | 1000 GALLONS THROUGHPUT | 123-1751 |
| 123 | 1751 | 001 | 02 | CO | 119.91 | 1000 GALLONS THROUGHPUT | 123-1751 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.823 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | 0 | 0.5714286 |
| | 0 | | | 0 | 326.1904762 |
| | 94.636 | FLARING | | 0 | 0.5714286 |
| | 0 | | | 0 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10110500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10660000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11324100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10079300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10079300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10079300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10079300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10079300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10079300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10079300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10079300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11375400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11375400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10141100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11374200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11380400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11380400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10104600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10104600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10104600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10104600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10104600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10104600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11374300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11374300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11374300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11374300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11374300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11374300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10061700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10061700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10061700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PATINA MILLENSIFER GROUP SEE 123.1751 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10081300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10081300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10081300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10081300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.581223 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2469 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017456 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001995 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.138813 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008605 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000983 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.561358 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01638 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0686 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005959 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000681 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.388738 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.104956 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041312 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.689678 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005172 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.95235 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001838 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.183833 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5147278 | 40.3074722222222 | SESE SEC 14 T4 | 0.581223 |
| NOBLE ENERGY, INC. | 1321 | | -104.7820444 | 40.3547805555556 | NW SE SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5982417 | 40.3168944444445 | NWNW SEC 18 | 3.2469 |
| NOBLE ENERGY, INC. | 1321 | | -104.5200278 | 40.3790777777778 | NESW SEC 23 T | 0.017456 |
| NOBLE ENERGY, INC. | 1321 | | -104.5200278 | 40.3790777777778 | NESW SEC 23 T | 0.001995 |
| NOBLE ENERGY, INC. | 1321 | | -104.5200278 | 40.3790777777778 | NESW SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5200278 | 40.3790777777778 | NESW SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5200278 | 40.3790777777778 | NESW SEC 23 T | 1.138813 |
| NOBLE ENERGY, INC. | 1321 | | -104.5200278 | 40.3790777777778 | NESW SEC 23 T | 0.017456 |
| NOBLE ENERGY, INC. | 1321 | | -104.5200278 | 40.3790777777778 | NESW SEC 23 T | 0.001995 |
| NOBLE ENERGY, INC. | 1321 | | -104.5200278 | 40.3790777777778 | NESW SEC 23 T | 1.138813 |
| NOBLE ENERGY, INC. | 1321 | | -104.5105222 | 40.411975 | NESE4 SEC11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5105222 | 40.411975 | NESE4 SEC11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8252278 | 40.3684722222222 | NE SW SEC 30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6758389 | 40.1403666666667 | SW SW SEC 16 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6361611 | 40.4376666666667 | SWNW4 SEC35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6361611 | 40.4376666666667 | SWNW4 SEC35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.625923 | 40.3500486944444 | SW SE SEC 2 T4 | 0.008605 |
| NOBLE ENERGY, INC. | 1321 | | -104.625923 | 40.3500486944444 | SW SE SEC 2 T4 | 0.000983 |
| NOBLE ENERGY, INC. | 1321 | | -104.625923 | 40.3500486944444 | SW SE SEC 2 T4 | 0.561358 |
| NOBLE ENERGY, INC. | 1321 | | -104.625923 | 40.3500486944444 | SW SE SEC 2 T4 | 0.008605 |
| NOBLE ENERGY, INC. | 1321 | | -104.625923 | 40.3500486944444 | SW SE SEC 2 T4 | 0.000983 |
| NOBLE ENERGY, INC. | 1321 | | -104.625923 | 40.3500486944444 | SW SE SEC 2 T4 | 0.561358 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752139 | 40.1436444444444 | NWNW4 SEC 1 | 0.022339 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752139 | 40.1436444444444 | NWNW4 SEC 1 | 0.002553 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752139 | 40.1436444444444 | NWNW4 SEC 1 | 1.457338 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752139 | 40.1436444444444 | NWNW4 SEC 1 | 0.022339 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752139 | 40.1436444444444 | NWNW4 SEC 1 | 0.002553 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752139 | 40.1436444444444 | NWNW4 SEC 1 | 1.457338 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374194 | 40.3178583333333 | NWNW SEC 14 | 0.104956 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374194 | 40.3178583333333 | NWNW SEC 14 | 0.041312 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374194 | 40.3178583333333 | NWNW SEC 14 | 0.689678 |
| NOBLE ENERGY, INC. | 1321 | | -104.8171972 | 40.1933972222222 | NW SE SEC30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8156301 | 40.1906106111111 | SW SE SEC 30 T | 0.00701 |
| NOBLE ENERGY, INC. | 1321 | | -104.8156301 | 40.1906106111111 | SW SE SEC 30 T | 4.001441 |
| NOBLE ENERGY, INC. | 1321 | | -104.8156301 | 40.1906106111111 | SW SE SEC 30 T | 0.00701 |
| NOBLE ENERGY, INC. | 1321 | | -104.8156301 | 40.1906106111111 | SW SE SEC 30 T | 0.183833 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.14 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.14 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1751 | 001 | 02 | NO2 | 119.91 | 1000 GALLONS THROUGHPUT | 123-1751 |
| 123 | 1751 | 001 | 02 | VOC | 119.91 | 1000 GALLONS THROUGHPUT | 123-1751 |
| 123 | 1752 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1752 |
| 123 | 1752 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1752 |
| 123 | 1753 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1753 |
| 123 | 1753 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1753 |
| 123 | 1753 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1753 |
| 123 | 1753 | 001 | 02 | 110543 | 35.28 | 1000 GALLONS THROUGHPUT | 123-1753 |
| 123 | 1753 | 001 | 02 | 71432 | 35.28 | 1000 GALLONS THROUGHPUT | 123-1753 |
| 123 | 1753 | 001 | 02 | VOC | 35.28 | 1000 GALLONS THROUGHPUT | 123-1753 |
| 123 | 1754 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1754 |
| 123 | 1755 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1755 |
| 123 | 1755 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1755 |
| 123 | 1756 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1756 |
| 123 | 1757 | 001 | 01 | VOC | 22.68 | 1000 GALLONS THROUGHPUT | 123-1757 |
| 123 | 1758 | 001 | 01 | 110543 | 255.57 | 1000 GALLONS THROUGHPUT | 123-1758 |
| 123 | 1758 | 001 | 01 | 71432 | 255.57 | 1000 GALLONS THROUGHPUT | 123-1758 |
| 123 | 1758 | 001 | 01 | CO | 255.57 | 1000 GALLONS THROUGHPUT | 123-1758 |
| 123 | 1758 | 001 | 01 | NO2 | 255.57 | 1000 GALLONS THROUGHPUT | 123-1758 |
| 123 | 1758 | 001 | 01 | VOC | 255.57 | 1000 GALLONS THROUGHPUT | 123-1758 |
| 123 | 1759 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1759 |
| 123 | 1759 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1759 |
| 123 | 1759 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1759 |
| 123 | 1759 | 001 | 02 | 110543 | 457.002 | 1000 GALLONS THROUGHPUT | 123-1759 |
| 123 | 1759 | 001 | 02 | 71432 | 457.002 | 1000 GALLONS THROUGHPUT | 123-1759 |
| 123 | 1759 | 001 | 02 | VOC | 457.002 | 1000 GALLONS THROUGHPUT | 123-1759 |
| 123 | 1759 | 002 | 01 | VOC | 457.002 | 1000 GALLONS TRANSFERRED | 123-1759 |
| 123 | 1760 | 001 | 01 | VOC | 17.682 | 1000 GALLONS THROUGHPUT | 123-1760 |
| 123 | 1761 | 001 | 01 | 110543 | 5.88 | 1000 GALLONS THROUGHPUT | 123-1761 |
| 123 | 1761 | 001 | 01 | 71432 | 5.88 | 1000 GALLONS THROUGHPUT | 123-1761 |
| 123 | 1761 | 001 | 01 | VOC | 5.88 | 1000 GALLONS THROUGHPUT | 123-1761 |
| 123 | 1761 | 001 | 02 | 110543 | 53.004 | 1000 GALLONS THROUGHPUT | 123-1761 |
| 123 | 1761 | 001 | 02 | 71432 | 53.004 | 1000 GALLONS THROUGHPUT | 123-1761 |
| 123 | 1761 | 001 | 02 | VOC | 53.004 | 1000 GALLONS THROUGHPUT | 123-1761 |
| 123 | 1762 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1762 |
| 123 | 1763 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1763 |
| 123 | 1764 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1764 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | 1.2069048 |
| | 94.636 | FLARING | | 0 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 94.277 | FLARING | | -1 | 5 |
| GP01 | 94.277 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.277 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1488.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10081300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10081300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10103500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10103500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11312200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11312200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11312200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11312200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11312200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11312200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11330100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11351900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11351900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10790700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10091300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11303800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11303800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11303800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11303800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11303800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10081200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10081200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10081200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10081200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10081200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10081200 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY INC. BATTERY #10081200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11490600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10007700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10007700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10007700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10007700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10007700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10007700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10004100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11320200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11353400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07236 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.049091 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00441 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2877 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.699 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036564 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004179 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.391813 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.154224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.385339 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006529 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.726743 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.318451 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.88385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0147 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.959 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006626 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000757 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.432235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8156301 | 40.1906106111111 | SW SE SEC 30 T | 0.07236 |
| NOBLE ENERGY, INC. | 1321 | | -104.8156301 | 40.1906106111111 | SW SE SEC 30 T | 4.001441 |
| NOBLE ENERGY, INC. | 1321 | | -104.6146528 | 40.2303944444444 | NENW4 SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6146528 | 40.2303944444444 | NENW4 SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7665944 | 40.2588333333333 | NE NW SEC 3 T | 0.00441 |
| NOBLE ENERGY, INC. | 1321 | | -104.7665944 | 40.2588333333333 | NE NW SEC 3 T | 0.000504 |
| NOBLE ENERGY, INC. | 1321 | | -104.7665944 | 40.2588333333333 | NE NW SEC 3 T | 0.2877 |
| NOBLE ENERGY, INC. | 1321 | | -104.7665944 | 40.2588333333333 | NE NW SEC 3 T | 0.00441 |
| NOBLE ENERGY, INC. | 1321 | | -104.7665944 | 40.2588333333333 | NE NW SEC 3 T | 0.000504 |
| NOBLE ENERGY, INC. | 1321 | | -104.7665944 | 40.2588333333333 | NE NW SEC 3 T | 0.2877 |
| NOBLE ENERGY, INC. | 1321 | | -104.824225 | 40.1227611111111 | NW SW SEC 19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4923028 | 40.3977777777778 | NWSE4 SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4923028 | 40.3977777777778 | NWSE4 SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9113778 | 40.2602027777778 | NW NE SEC 5 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7803083 | 40.468225 | SWSE4 SEC21 T | 3.699 |
| NOBLE ENERGY, INC. | 1321 | | -104.5001139 | 40.3539277777778 | SW SW SEC 36 | 0.036564 |
| NOBLE ENERGY, INC. | 1321 | | -104.5001139 | 40.3539277777778 | SW SW SEC 36 | 0.004179 |
| NOBLE ENERGY, INC. | 1321 | | -104.5001139 | 40.3539277777778 | SW SW SEC 36 | 0.391813 |
| NOBLE ENERGY, INC. | 1321 | | -104.5001139 | 40.3539277777778 | SW SW SEC 36 | 0.154224 |
| NOBLE ENERGY, INC. | 1321 | | -104.5001139 | 40.3539277777778 | SW SW SEC 36 | 2.385339 |
| NOBLE ENERGY, INC. | 1321 | | -104.7940889 | 40.1650388888889 | NESE SEC5 T2N | 0.057125 |
| NOBLE ENERGY, INC. | 1321 | | -104.7940889 | 40.1650388888889 | NESE SEC5 T2N | 0.006529 |
| NOBLE ENERGY, INC. | 1321 | | -104.7940889 | 40.1650388888889 | NESE SEC5 T2N | 3.726743 |
| NOBLE ENERGY, INC. | 1321 | | -104.7940889 | 40.1650388888889 | NESE SEC5 T2N | 0.057125 |
| NOBLE ENERGY, INC. | 1321 | | -104.7940889 | 40.1650388888889 | NESE SEC5 T2N | 0.006529 |
| NOBLE ENERGY, INC. | 1321 | | -104.7940889 | 40.1650388888889 | NESE SEC5 T2N | 3.726743 |
| NOBLE ENERGY, INC. | 1321 | | -104.7940889 | 40.1650388888889 | NESE SEC5 T2N | 1.318451 |
| NOBLE ENERGY, INC. | 1321 | | -104.7227222 | 40.2449388888889 | NWNE4 SEC12 | 2.88385 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850056 | 40.3612555555556 | NWNE Sec 32 T | 0.021326 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850056 | 40.3612555555556 | NWNE Sec 32 T | 0.002437 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850056 | 40.3612555555556 | NWNE Sec 32 T | 1.391235 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850056 | 40.3612555555556 | NWNE Sec 32 T | 0.021326 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850056 | 40.3612555555556 | NWNE Sec 32 T | 0.002437 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850056 | 40.3612555555556 | NWNE Sec 32 T | 1.391235 |
| NOBLE ENERGY, INC. | 1321 | | -104.5295972 | 40.3214 | SE SE SEC 10 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.834917 | 40.1560754722222 | NENE SEC12 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.56825 | 40.1763472222222 | SE SE SEC 32 T3 | 0.009067 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| 1.32 | TY | Added to Construction Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.391 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.391 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1764 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1764 |
| 123 | 1764 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1764 |
| 123 | 1764 | 001 | 02 | 110543 | 72.534 | 1000 GALLONS THROUGHPUT | 123-1764 |
| 123 | 1764 | 001 | 02 | 71432 | 72.534 | 1000 GALLONS THROUGHPUT | 123-1764 |
| 123 | 1764 | 001 | 02 | VOC | 72.534 | 1000 GALLONS THROUGHPUT | 123-1764 |
| 123 | 1765 | 001 | 01 | 71432 | 95.004 | 1000 GALLONS THROUGHPUT | 123-1765 |
| 123 | 1765 | 001 | 01 | CO | 95.004 | 1000 GALLONS THROUGHPUT | 123-1765 |
| 123 | 1765 | 001 | 01 | NO2 | 95.004 | 1000 GALLONS THROUGHPUT | 123-1765 |
| 123 | 1765 | 001 | 01 | VOC | 95.004 | 1000 GALLONS THROUGHPUT | 123-1765 |
| 123 | 1766 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1766 |
| 123 | 1767 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1767 |
| 123 | 1768 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1768 |
| 123 | 1768 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1768 |
| 123 | 1768 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-1768 |
| 123 | 1768 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-1768 |
| 123 | 1768 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1768 |
| 123 | 1768 | 001 | 02 | 110543 | 129.528 | 1000 GALLONS THROUGHPUT | 123-1768 |
| 123 | 1768 | 001 | 02 | 71432 | 129.528 | 1000 GALLONS THROUGHPUT | 123-1768 |
| 123 | 1768 | 001 | 02 | VOC | 129.528 | 1000 GALLONS THROUGHPUT | 123-1768 |
| 123 | 1769 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1769 |
| 123 | 1770 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1770 |
| 123 | 1771 | 001 | 01 | 71432 | 168.924 | 1000 GALLONS THROUGHPUT | 123-1771 |
| 123 | 1771 | 001 | 01 | CO | 168.924 | 1000 GALLONS THROUGHPUT | 123-1771 |
| 123 | 1771 | 001 | 01 | NO2 | 168.924 | 1000 GALLONS THROUGHPUT | 123-1771 |
| 123 | 1771 | 001 | 01 | VOC | 168.924 | 1000 GALLONS THROUGHPUT | 123-1771 |
| 123 | 1772 | 001 | 01 | 110543 | 320.082 | 1000 GALLONS THROUGHPUT | 123-1772 |
| 123 | 1772 | 001 | 01 | 71432 | 320.082 | 1000 GALLONS THROUGHPUT | 123-1772 |
| 123 | 1772 | 001 | 01 | CO | 320.082 | 1000 GALLONS THROUGHPUT | 123-1772 |
| 123 | 1772 | 001 | 01 | NO2 | 320.082 | 1000 GALLONS THROUGHPUT | 123-1772 |
| 123 | 1772 | 001 | 01 | VOC | 320.082 | 1000 GALLONS THROUGHPUT | 123-1772 |
| 123 | 1773 | 001 | 01 | CO | 71.022 | 1000 GALLONS THROUGHPUT | 123-1773 |
| 123 | 1773 | 001 | 01 | NO2 | 71.022 | 1000 GALLONS THROUGHPUT | 123-1773 |
| 123 | 1773 | 001 | 01 | VOC | 71.022 | 1000 GALLONS THROUGHPUT | 123-1773 |
| 123 | 1774 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1774 |
| 123 | 1775 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1775 |
| 123 | 1775 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1775 |
| 123 | 1775 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1775 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 92.29 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 92.29 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11353400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11353400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11353400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11353400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11353400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10083700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10083700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10083700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10083700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10061500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10066700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11328300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11328300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11328300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11328300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11328300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11328300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11328300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11328300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10109400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11323500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11352400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11352400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11352400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11352400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113619 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113619 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113619 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113619 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113619 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11486300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11486300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11486300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11341700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11340900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11340900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11340900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009067 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.591498 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001357 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.10179 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.46371 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.774735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016191 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.05627 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003721 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.258977 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.101938 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.124189 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04001 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004573 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.490716 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.193154 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.610193 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003196 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.579168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_ |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.56825 | 40.1763472222222 | SE SE SEC 32 T3 | 0.001036 |
| NOBLE ENERGY, INC. | 1321 | | -104.56825 | 40.1763472222222 | SE SE SEC 32 T3 | 0.591498 |
| NOBLE ENERGY, INC. | 1321 | | -104.56825 | 40.1763472222222 | SE SE SEC 32 T3 | 0.009067 |
| NOBLE ENERGY, INC. | 1321 | | -104.56825 | 40.1763472222222 | SE SE SEC 32 T3 | 0.001036 |
| NOBLE ENERGY, INC. | 1321 | | -104.56825 | 40.1763472222222 | SE SE SEC 32 T3 | 0.591498 |
| NOBLE ENERGY, INC. | 1321 | | -104.6155289 | 40.2059180277778 | SESW SEC 24 T | 0.001357 |
| NOBLE ENERGY, INC. | 1321 | | -104.6155289 | 40.2059180277778 | SESW SEC 24 T | 0.10179 |
| NOBLE ENERGY, INC. | 1321 | | -104.6155289 | 40.2059180277778 | SESW SEC 24 T | 0.46371 |
| NOBLE ENERGY, INC. | 1321 | | -104.6155289 | 40.2059180277778 | SESW SEC 24 T | 0.774735 |
| NOBLE ENERGY, INC. | 1321 | | -104.78465 | 40.2373777777778 | SE NW SEC 9 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7415167 | 40.226975 | SENE SEC 14 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9305389 | 40.1621055555556 | SE SEC6 T2N R6 | 0.016191 |
| NOBLE ENERGY, INC. | 1321 | | -104.9305389 | 40.1621055555556 | SE SEC6 T2N R6 | 0.00185 |
| NOBLE ENERGY, INC. | 1321 | | -104.9305389 | 40.1621055555556 | SE SEC6 T2N R6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9305389 | 40.1621055555556 | SE SEC6 T2N R6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9305389 | 40.1621055555556 | SE SEC6 T2N R6 | 1.05627 |
| NOBLE ENERGY, INC. | 1321 | | -104.9305389 | 40.1621055555556 | SE SEC6 T2N R6 | 0.016191 |
| NOBLE ENERGY, INC. | 1321 | | -104.9305389 | 40.1621055555556 | SE SEC6 T2N R6 | 0.00185 |
| NOBLE ENERGY, INC. | 1321 | | -104.9305389 | 40.1621055555556 | SE SEC6 T2N R6 | 1.05627 |
| NOBLE ENERGY, INC. | 1321 | | -104.9301694 | 40.2131777777778 | SW NE SEC 19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7274556 | 40.3464194444445 | NENW4 SEC1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6134449 | 40.4566834166667 | SESW4 SEC25 T | 0.003721 |
| NOBLE ENERGY, INC. | 1321 | | -104.6134449 | 40.4566834166667 | SESW4 SEC25 T | 0.258977 |
| NOBLE ENERGY, INC. | 1321 | | -104.6134449 | 40.4566834166667 | SESW4 SEC25 T | 0.101938 |
| NOBLE ENERGY, INC. | 1321 | | -104.6134449 | 40.4566834166667 | SESW4 SEC25 T | 2.124189 |
| NOBLE ENERGY, INC. | 1321 | | -104.593662 | 40.1746874722222 | SW SE SEC 31 T | 0.04001 |
| NOBLE ENERGY, INC. | 1321 | | -104.593662 | 40.1746874722222 | SW SE SEC 31 T | 0.004573 |
| NOBLE ENERGY, INC. | 1321 | | -104.593662 | 40.1746874722222 | SW SE SEC 31 T | 0.490716 |
| NOBLE ENERGY, INC. | 1321 | | -104.593662 | 40.1746874722222 | SW SE SEC 31 T | 0.193154 |
| NOBLE ENERGY, INC. | 1321 | | -104.593662 | 40.1746874722222 | SW SE SEC 31 T | 2.610193 |
| NOBLE ENERGY, INC. | 1321 | | -104.893375 | 40.2060361111111 | SWSE SEC 21 T | 0.003196 |
| NOBLE ENERGY, INC. | 1321 | | -104.893375 | 40.2060361111111 | SWSE SEC 21 T | 0.01456 |
| NOBLE ENERGY, INC. | 1321 | | -104.893375 | 40.2060361111111 | SWSE SEC 21 T | 0.579168 |
| NOBLE ENERGY, INC. | 1321 | | -104.7773333 | 40.3622805555556 | NE NE SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513694 | 40.3176416666667 | NW NW SEC 15 | 0.017897 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513694 | 40.3176416666667 | NW NW SEC 15 | 0.002045 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513694 | 40.3176416666667 | NW NW SEC 15 | 1.167583 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.591 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.591 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1775 | 001 | 02 | 110543 | 143.178 | 1000 GALLONS THROUGHPUT | 123-1775 |
| 123 | 1775 | 001 | 02 | 71432 | 143.178 | 1000 GALLONS THROUGHPUT | 123-1775 |
| 123 | 1775 | 001 | 02 | VOC | 143.178 | 1000 GALLONS THROUGHPUT | 123-1775 |
| 123 | 1776 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1776 |
| 123 | 1777 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1777 |
| 123 | 1778 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1778 |
| 123 | 1779 | 001 | 01 | 71432 | 132.846 | 1000 GALLONS THROUGHPUT | 123-1779 |
| 123 | 1779 | 001 | 01 | CO | 132.846 | 1000 GALLONS THROUGHPUT | 123-1779 |
| 123 | 1779 | 001 | 01 | NO2 | 132.846 | 1000 GALLONS THROUGHPUT | 123-1779 |
| 123 | 1779 | 001 | 01 | VOC | 132.846 | 1000 GALLONS THROUGHPUT | 123-1779 |
| 123 | 1780 | 001 | 01 | VOC | 22.134 | 1000 GALLONS THROUGHPUT | 123-1780 |
| 123 | 1781 | 001 | 01 | 110543 | 7.308 | 1000 GALLONS THROUGHPUT | 123-1781 |
| 123 | 1781 | 001 | 01 | 71432 | 7.308 | 1000 GALLONS THROUGHPUT | 123-1781 |
| 123 | 1781 | 001 | 01 | VOC | 7.308 | 1000 GALLONS THROUGHPUT | 123-1781 |
| 123 | 1781 | 001 | 02 | 110543 | 49.812 | 1000 GALLONS THROUGHPUT | 123-1781 |
| 123 | 1781 | 001 | 02 | 71432 | 49.812 | 1000 GALLONS THROUGHPUT | 123-1781 |
| 123 | 1781 | 001 | 02 | VOC | 49.812 | 1000 GALLONS THROUGHPUT | 123-1781 |
| 123 | 1782 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1782 |
| 123 | 1782 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1782 |
| 123 | 1782 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1782 |
| 123 | 1782 | 001 | 02 | 110543 | 22.176 | 1000 GALLONS THROUGHPUT | 123-1782 |
| 123 | 1782 | 001 | 02 | 71432 | 22.176 | 1000 GALLONS THROUGHPUT | 123-1782 |
| 123 | 1782 | 001 | 02 | VOC | 22.176 | 1000 GALLONS THROUGHPUT | 123-1782 |
| 123 | 1783 | 001 | 01 | 71432 | 144.018 | 1000 GALLONS THROUGHPUT | 123-1783 |
| 123 | 1783 | 001 | 01 | CO | 144.018 | 1000 GALLONS THROUGHPUT | 123-1783 |
| 123 | 1783 | 001 | 01 | NO2 | 144.018 | 1000 GALLONS THROUGHPUT | 123-1783 |
| 123 | 1783 | 001 | 01 | VOC | 144.018 | 1000 GALLONS THROUGHPUT | 123-1783 |
| 123 | 1784 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1784 |
| 123 | 1785 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1785 |
| 123 | 1786 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1786 |
| 123 | 1787 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1787 |
| 123 | 1787 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1787 |
| 123 | 1787 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1787 |
| 123 | 1787 | 001 | 02 | 110543 | 123.396 | 1000 GALLONS THROUGHPUT | 123-1787 |
| 123 | 1787 | 001 | 02 | 71432 | 123.396 | 1000 GALLONS THROUGHPUT | 123-1787 |
| 123 | 1787 | 001 | 02 | VOC | 123.396 | 1000 GALLONS THROUGHPUT | 123-1787 |
| 123 | 1788 | 001 | 01 | 71432 | 135.156 | 1000 GALLONS THROUGHPUT | 123-1788 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.972 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.972 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.975 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11340900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11340900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11340900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11349200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11333300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11347900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10139000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10139000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10139000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10139000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11475000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10144700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10144700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10144700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10144700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10144700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10144700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11381100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11381100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11381100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11381100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11381100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11381100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10079900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10079900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10079900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10079900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10113800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11334700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10103800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10086000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10086000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10086000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10086000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10086000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10086000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10024900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017897 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.167583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001898 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.203666 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.080166 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.083328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.60995 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01827 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1919 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006227 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.406205 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002772 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000317 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18084 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002069 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.220793 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.086908 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.181116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001763 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.006265 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00194 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6513694 | 40.3176416666667 | NW NW SEC 15 | 0.017897 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513694 | 40.3176416666667 | NW NW SEC 15 | 0.002045 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513694 | 40.3176416666667 | NW NW SEC 15 | 1.167583 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102639 | 40.4337944444444 | NE NE SEC 2 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6757556 | 40.4699638888889 | SW SW SEC 21 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6963772 | 40.1774821388889 | NESW SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.49235 | 40.2669861111111 | NESE4 SEC36 T | 0.001898 |
| NOBLE ENERGY, INC. | 1321 | | -104.49235 | 40.2669861111111 | NESE4 SEC36 T | 0.203666 |
| NOBLE ENERGY, INC. | 1321 | | -104.49235 | 40.2669861111111 | NESE4 SEC36 T | 0.080166 |
| NOBLE ENERGY, INC. | 1321 | | -104.49235 | 40.2669861111111 | NESE4 SEC36 T | 1.083328 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045556 | 40.2922444444444 | SESE4 SEC24 T4 | 3.60995 |
| NOBLE ENERGY, INC. | 1321 | | -104.7226889 | 40.353925 | NW SE SEC 36 T | 0.024497 |
| NOBLE ENERGY, INC. | 1321 | | -104.7226889 | 40.353925 | NW SE SEC 36 T | 0.0028 |
| NOBLE ENERGY, INC. | 1321 | | -104.7226889 | 40.353925 | NW SE SEC 36 T | 1.598105 |
| NOBLE ENERGY, INC. | 1321 | | -104.7226889 | 40.353925 | NW SE SEC 36 T | 0.024497 |
| NOBLE ENERGY, INC. | 1321 | | -104.7226889 | 40.353925 | NW SE SEC 36 T | 0.0028 |
| NOBLE ENERGY, INC. | 1321 | | -104.7226889 | 40.353925 | NW SE SEC 36 T | 1.598105 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802167 | 40.3097 | NWSE SEC16 T | 0.002772 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802167 | 40.3097 | NWSE SEC16 T | 0.000317 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802167 | 40.3097 | NWSE SEC16 T | 0.18084 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802167 | 40.3097 | NWSE SEC16 T | 0.002772 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802167 | 40.3097 | NWSE SEC16 T | 0.000317 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802167 | 40.3097 | NWSE SEC16 T | 0.18084 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487649 | 40.2264651388889 | SWNW4 SEC13 | 0.002069 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487649 | 40.2264651388889 | SWNW4 SEC13 | 0.220793 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487649 | 40.2264651388889 | SWNW4 SEC13 | 0.086908 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487649 | 40.2264651388889 | SWNW4 SEC13 | 1.181116 |
| NOBLE ENERGY, INC. | 1321 | | -104.5299194 | 40.3174555555556 | SENE4 SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5714667 | 40.4117833333333 | SE SE SEC 8 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5152417 | 40.3175916666667 | SENE4 SEC14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6519639 | 40.2815138888889 | NE SW SEC 27 T | 0.015425 |
| NOBLE ENERGY, INC. | 1321 | | -104.6519639 | 40.2815138888889 | NE SW SEC 27 T | 0.001763 |
| NOBLE ENERGY, INC. | 1321 | | -104.6519639 | 40.2815138888889 | NE SW SEC 27 T | 1.006265 |
| NOBLE ENERGY, INC. | 1321 | | -104.6519639 | 40.2815138888889 | NE SW SEC 27 T | 0.015425 |
| NOBLE ENERGY, INC. | 1321 | | -104.6519639 | 40.2815138888889 | NE SW SEC 27 T | 0.001763 |
| NOBLE ENERGY, INC. | 1321 | | -104.6519639 | 40.2815138888889 | NE SW SEC 27 T | 1.006265 |
| NOBLE ENERGY, INC. | 1321 | | -104.5096611 | 40.3537638888889 | NESE SEC 35 T5 | 0.00194 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1788 | 001 | 01 | CO | 135.156 | 1000 GALLONS THROUGHPUT | 123-1788 |
| 123 | 1788 | 001 | 01 | NO2 | 135.156 | 1000 GALLONS THROUGHPUT | 123-1788 |
| 123 | 1788 | 001 | 01 | VOC | 135.156 | 1000 GALLONS THROUGHPUT | 123-1788 |
| 123 | 1789 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1789 |
| 123 | 1790 | 001 | 01 | 110543 | 209.076 | 1000 GALLONS THROUGHPUT | 123-1790 |
| 123 | 1790 | 001 | 01 | 71432 | 209.076 | 1000 GALLONS THROUGHPUT | 123-1790 |
| 123 | 1790 | 001 | 01 | CO | 209.076 | 1000 GALLONS THROUGHPUT | 123-1790 |
| 123 | 1790 | 001 | 01 | NO2 | 209.076 | 1000 GALLONS THROUGHPUT | 123-1790 |
| 123 | 1790 | 001 | 01 | VOC | 209.076 | 1000 GALLONS THROUGHPUT | 123-1790 |
| 123 | 1791 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1791 |
| 123 | 1792 | 001 | 01 | CO | 40.866 | 1000 GALLONS THROUGHPUT | 123-1792 |
| 123 | 1792 | 001 | 01 | NO2 | 40.866 | 1000 GALLONS THROUGHPUT | 123-1792 |
| 123 | 1792 | 001 | 01 | VOC | 40.866 | 1000 GALLONS THROUGHPUT | 123-1792 |
| 123 | 1793 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1793 |
| 123 | 1793 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1793 |
| 123 | 1793 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1793 |
| 123 | 1793 | 001 | 02 | 110543 | 89.964 | 1000 GALLONS THROUGHPUT | 123-1793 |
| 123 | 1793 | 001 | 02 | 71432 | 89.964 | 1000 GALLONS THROUGHPUT | 123-1793 |
| 123 | 1793 | 001 | 02 | VOC | 89.964 | 1000 GALLONS THROUGHPUT | 123-1793 |
| 123 | 1794 | 001 | 01 | 110543 | 261.912 | 1000 GALLONS THROUGHPUT | 123-1794 |
| 123 | 1794 | 001 | 01 | 71432 | 261.912 | 1000 GALLONS THROUGHPUT | 123-1794 |
| 123 | 1794 | 001 | 01 | CO | 261.912 | 1000 GALLONS THROUGHPUT | 123-1794 |
| 123 | 1794 | 001 | 01 | NO2 | 261.912 | 1000 GALLONS THROUGHPUT | 123-1794 |
| 123 | 1794 | 001 | 01 | VOC | 261.912 | 1000 GALLONS THROUGHPUT | 123-1794 |
| 123 | 1795 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1795 |
| 123 | 1796 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1796 |
| 123 | 1796 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1796 |
| 123 | 1796 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1796 |
| 123 | 1796 | 001 | 02 | 110543 | 12.684 | 1000 GALLONS THROUGHPUT | 123-1796 |
| 123 | 1796 | 001 | 02 | 71432 | 12.684 | 1000 GALLONS THROUGHPUT | 123-1796 |
| 123 | 1796 | 001 | 02 | VOC | 12.684 | 1000 GALLONS THROUGHPUT | 123-1796 |
| 123 | 1797 | 001 | 01 | 110543 | 210.714 | 1000 GALLONS THROUGHPUT | 123-1797 |
| 123 | 1797 | 001 | 01 | 71432 | 210.714 | 1000 GALLONS THROUGHPUT | 123-1797 |
| 123 | 1797 | 001 | 01 | CO | 210.714 | 1000 GALLONS THROUGHPUT | 123-1797 |
| 123 | 1797 | 001 | 01 | NO2 | 210.714 | 1000 GALLONS THROUGHPUT | 123-1797 |
| 123 | 1797 | 001 | 01 | VOC | 210.714 | 1000 GALLONS THROUGHPUT | 123-1797 |
| 123 | 1798 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1798 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.975 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 94.955 | FLARING | | -1 | 5 |
| GP01 | 94.955 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.955 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.114 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.325 | FLARING | | -1 | 5 |
| GP01 | 94.325 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.325 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 93.292 | FLARING | | -1 | 5 |
| GP01 | 93.292 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.292 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10024900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10024900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10024900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10112400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11309800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11309800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11309800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11309800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11309800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10102500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11369700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11369700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11369700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10101200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10101200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10101200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10101200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10101200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11478800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10040200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10040200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10040200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10040200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10040200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10040200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11382500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11382500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11382500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11382500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11382500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11306800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.207207 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.08156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.107695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026372 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003014 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.22401 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.02049 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.720471 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.062651 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024661 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.525593 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011246 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.733635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037157 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004247 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.401536 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.158051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.424051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001586 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000181 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.103435 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035336 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004038 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.323045 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.127156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.305226 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5096611 | 40.3537638888889 | NESE SEC 35 T5 | 0.207207 |
| NOBLE ENERGY, INC. | 1321 | | -104.5096611 | 40.3537638888889 | NESE SEC 35 T5 | 0.08156 |
| NOBLE ENERGY, INC. | 1321 | | -104.5096611 | 40.3537638888889 | NESE SEC 35 T5 | 1.107695 |
| NOBLE ENERGY, INC. | 1321 | | -104.93565 | 40.3473 | NE NW SEC 6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5397417 | 40.2233388888889 | NESW4 SEC15 | 0.026372 |
| NOBLE ENERGY, INC. | 1321 | | -104.5397417 | 40.2233388888889 | NESW4 SEC15 | 0.003014 |
| NOBLE ENERGY, INC. | 1321 | | -104.5397417 | 40.2233388888889 | NESW4 SEC15 | 0.22401 |
| NOBLE ENERGY, INC. | 1321 | | -104.5397417 | 40.2233388888889 | NESW4 SEC15 | 1.02049 |
| NOBLE ENERGY, INC. | 1321 | | -104.5397417 | 40.2233388888889 | NESW4 SEC15 | 1.720471 |
| NOBLE ENERGY, INC. | 1321 | | -104.8787917 | 40.194525 | SE SW SEC 27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7915722 | 40.3543472222222 | NWSW SEC 33 | 0.062651 |
| NOBLE ENERGY, INC. | 1321 | | -104.7915722 | 40.3543472222222 | NWSW SEC 33 | 0.024661 |
| NOBLE ENERGY, INC. | 1321 | | -104.7915722 | 40.3543472222222 | NWSW SEC 33 | 0.525593 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202861 | 40.2815055555556 | SE SW SEC 26 T | 0.011246 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202861 | 40.2815055555556 | SE SW SEC 26 T | 0.001285 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202861 | 40.2815055555556 | SE SW SEC 26 T | 0.733635 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202861 | 40.2815055555556 | SE SW SEC 26 T | 0.011246 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202861 | 40.2815055555556 | SE SW SEC 26 T | 0.001285 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202861 | 40.2815055555556 | SE SW SEC 26 T | 0.733635 |
| NOBLE ENERGY, INC. | 1321 | | -104.5240083 | 40.39035 | NW NW SEC 23 | 0.037157 |
| NOBLE ENERGY, INC. | 1321 | | -104.5240083 | 40.39035 | NW NW SEC 23 | 0.004247 |
| NOBLE ENERGY, INC. | 1321 | | -104.5240083 | 40.39035 | NW NW SEC 23 | 0.401536 |
| NOBLE ENERGY, INC. | 1321 | | -104.5240083 | 40.39035 | NW NW SEC 23 | 0.158051 |
| NOBLE ENERGY, INC. | 1321 | | -104.5240083 | 40.39035 | NW NW SEC 23 | 2.424051 |
| NOBLE ENERGY, INC. | 1321 | | -104.9396083 | 40.1624666666667 | SW SW SEC 6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6700444 | 40.3215194444445 | SE SW SEC 9 T4 | 0.001586 |
| NOBLE ENERGY, INC. | 1321 | | -104.6700444 | 40.3215194444445 | SE SW SEC 9 T4 | 0.000181 |
| NOBLE ENERGY, INC. | 1321 | | -104.6700444 | 40.3215194444445 | SE SW SEC 9 T4 | 0.103435 |
| NOBLE ENERGY, INC. | 1321 | | -104.6700444 | 40.3215194444445 | SE SW SEC 9 T4 | 0.001586 |
| NOBLE ENERGY, INC. | 1321 | | -104.6700444 | 40.3215194444445 | SE SW SEC 9 T4 | 0.000181 |
| NOBLE ENERGY, INC. | 1321 | | -104.6700444 | 40.3215194444445 | SE SW SEC 9 T4 | 0.103435 |
| NOBLE ENERGY, INC. | 1321 | | -104.5766333 | 40.3463416666667 | NE NE SEC 5 T4 | 0.035336 |
| NOBLE ENERGY, INC. | 1321 | | -104.5766333 | 40.3463416666667 | NE NE SEC 5 T4 | 0.004038 |
| NOBLE ENERGY, INC. | 1321 | | -104.5766333 | 40.3463416666667 | NE NE SEC 5 T4 | 0.323045 |
| NOBLE ENERGY, INC. | 1321 | | -104.5766333 | 40.3463416666667 | NE NE SEC 5 T4 | 0.127156 |
| NOBLE ENERGY, INC. | 1321 | | -104.5766333 | 40.3463416666667 | NE NE SEC 5 T4 | 2.305226 |
| NOBLE ENERGY, INC. | 1321 | | -104.6754 | 40.4732638888889 | NE SE SEC 21 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1799 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1799 |
| 123 | 1800 | 001 | 01 | 71432 | 160.356 | 1000 GALLONS THROUGHPUT | 123-1800 |
| 123 | 1800 | 001 | 01 | CO | 160.356 | 1000 GALLONS THROUGHPUT | 123-1800 |
| 123 | 1800 | 001 | 01 | NO2 | 160.356 | 1000 GALLONS THROUGHPUT | 123-1800 |
| 123 | 1800 | 001 | 01 | VOC | 160.356 | 1000 GALLONS THROUGHPUT | 123-1800 |
| 123 | 1801 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1801 |
| 123 | 1802 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1802 |
| 123 | 1803 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1803 |
| 123 | 1803 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1803 |
| 123 | 1803 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1803 |
| 123 | 1803 | 001 | 02 | 110543 | 44.688 | 1000 GALLONS THROUGHPUT | 123-1803 |
| 123 | 1803 | 001 | 02 | 71432 | 44.688 | 1000 GALLONS THROUGHPUT | 123-1803 |
| 123 | 1803 | 001 | 02 | VOC | 44.688 | 1000 GALLONS THROUGHPUT | 123-1803 |
| 123 | 1804 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1804 |
| 123 | 1804 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1804 |
| 123 | 1806 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1806 |
| 123 | 1807 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1807 |
| 123 | 1808 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1808 |
| 123 | 1809 | 001 | 01 | 71432 | 90.93 | 1000 GALLONS THROUGHPUT | 123-1809 |
| 123 | 1809 | 001 | 01 | CO | 90.93 | 1000 GALLONS THROUGHPUT | 123-1809 |
| 123 | 1809 | 001 | 01 | NO2 | 90.93 | 1000 GALLONS THROUGHPUT | 123-1809 |
| 123 | 1809 | 001 | 01 | VOC | 90.93 | 1000 GALLONS THROUGHPUT | 123-1809 |
| 123 | 1810 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1810 |
| 123 | 1810 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1810 |
| 123 | 1810 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1810 |
| 123 | 1810 | 001 | 02 | 110543 | 201.6 | 1000 GALLONS THROUGHPUT | 123-1810 |
| 123 | 1810 | 001 | 02 | 71432 | 201.6 | 1000 GALLONS THROUGHPUT | 123-1810 |
| 123 | 1810 | 001 | 02 | VOC | 201.6 | 1000 GALLONS THROUGHPUT | 123-1810 |
| 123 | 1811 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1811 |
| 123 | 1812 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1812 |
| 123 | 1812 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1812 |
| 123 | 1813 | 001 | 01 | 71432 | 101.724 | 1000 GALLONS THROUGHPUT | 123-1813 |
| 123 | 1813 | 001 | 01 | CO | 101.724 | 1000 GALLONS THROUGHPUT | 123-1813 |
| 123 | 1813 | 001 | 01 | NO2 | 101.724 | 1000 GALLONS THROUGHPUT | 123-1813 |
| 123 | 1813 | 001 | 01 | VOC | 101.724 | 1000 GALLONS THROUGHPUT | 123-1813 |
| 123 | 1814 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1814 |
| 123 | 1815 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1815 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| GP01 | 94.974 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.974 | FLARING | | -1 | 497.6190476 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 91.631 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 91.631 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11346900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11350800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11350800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11350800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11350800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10060400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11316000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10113600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10113600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11334400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11384600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY #100573 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10107900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10107900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10107900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10107900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10105400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10105400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10105400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10105400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10105400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10105400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10081700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11380800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11380800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11338700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11361300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002303 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.17181 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.78269 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.00534 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005586 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.36442 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002174 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.139404 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.241209 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0252 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001453 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004578 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.020853 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.829535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.751125 | 40.0457583333333 | SW SEC 14 T1N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6983885 | 40.4592807222222 | SWNE4 SEC30 | 0.002303 |
| NOBLE ENERGY, INC. | 1321 | | -104.6983885 | 40.4592807222222 | SWNE4 SEC30 | 0.17181 |
| NOBLE ENERGY, INC. | 1321 | | -104.6983885 | 40.4592807222222 | SWNE4 SEC30 | 0.78269 |
| NOBLE ENERGY, INC. | 1321 | | -104.6983885 | 40.4592807222222 | SWNE4 SEC30 | 2.00534 |
| NOBLE ENERGY, INC. | 1321 | | -104.7086198 | 40.2270966388889 | SENW4 SEC18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8098806 | 40.3395277777778 | NWSW4 SEC5 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.623675 | 40.3216138888889 | SE SE SEC 11 T4 | 0.005586 |
| NOBLE ENERGY, INC. | 1321 | | -104.623675 | 40.3216138888889 | SE SE SEC 11 T4 | 0.000638 |
| NOBLE ENERGY, INC. | 1321 | | -104.623675 | 40.3216138888889 | SE SE SEC 11 T4 | 0.36442 |
| NOBLE ENERGY, INC. | 1321 | | -104.623675 | 40.3216138888889 | SE SE SEC 11 T4 | 0.005586 |
| NOBLE ENERGY, INC. | 1321 | | -104.623675 | 40.3216138888889 | SE SE SEC 11 T4 | 0.000638 |
| NOBLE ENERGY, INC. | 1321 | | -104.623675 | 40.3216138888889 | SE SE SEC 11 T4 | 0.36442 |
| NOBLE ENERGY, INC. | 1321 | | -104.8697932 | 40.201978 | NENE4 SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8697932 | 40.201978 | NENE4 SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.576375 | 40.444375 | SENW4 SEC32 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916556 | 40.3685444444444 | SW SW SEC 28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612556 | 40.3104805555556 | NE SE SEC16 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8653444 | 40.1800055555556 | SWSW4 SEC35 | 0.002174 |
| NOBLE ENERGY, INC. | 1321 | | -104.8653444 | 40.1800055555556 | SWSW4 SEC35 | 0.139404 |
| NOBLE ENERGY, INC. | 1321 | | -104.8653444 | 40.1800055555556 | SWSW4 SEC35 | 0.054872 |
| NOBLE ENERGY, INC. | 1321 | | -104.8653444 | 40.1800055555556 | SWSW4 SEC35 | 1.241209 |
| NOBLE ENERGY, INC. | 1321 | | -104.5530917 | 40.3214861111111 | SWSE4 SEC9 T4 | 0.0252 |
| NOBLE ENERGY, INC. | 1321 | | -104.5530917 | 40.3214861111111 | SWSE4 SEC9 T4 | 0.00288 |
| NOBLE ENERGY, INC. | 1321 | | -104.5530917 | 40.3214861111111 | SWSE4 SEC9 T4 | 1.644 |
| NOBLE ENERGY, INC. | 1321 | | -104.5530917 | 40.3214861111111 | SWSE4 SEC9 T4 | 0.0252 |
| NOBLE ENERGY, INC. | 1321 | | -104.5530917 | 40.3214861111111 | SWSE4 SEC9 T4 | 0.00288 |
| NOBLE ENERGY, INC. | 1321 | | -104.5530917 | 40.3214861111111 | SWSE4 SEC9 T4 | 1.644 |
| NOBLE ENERGY, INC. | 1321 | | -104.9209944 | 40.2423416666667 | SWNW4 SEC8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6706806 | 40.4627416666667 | NENW4 SEC28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6706806 | 40.4627416666667 | NENW4 SEC28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6748306 | 40.3177055555556 | SWNW4 SEC16 | 0.001453 |
| NOBLE ENERGY, INC. | 1321 | | -104.6748306 | 40.3177055555556 | SWNW4 SEC16 | 0.004578 |
| NOBLE ENERGY, INC. | 1321 | | -104.6748306 | 40.3177055555556 | SWNW4 SEC16 | 0.020853 |
| NOBLE ENERGY, INC. | 1321 | | -104.6748306 | 40.3177055555556 | SWNW4 SEC16 | 0.829535 |
| NOBLE ENERGY, INC. | 1321 | | -104.7847861 | 40.1723055555556 | NENW SEC4 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8282356 | 40.1901743055556 | SWSW4 SEC30 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1816 | 001 | 01 | VOC | 33.474 | 1000 GALLONS THROUGHPUT | 123-1816 |
| 123 | 1817 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1817 |
| 123 | 1818 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1818 |
| 123 | 1818 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1818 |
| 123 | 1818 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1818 |
| 123 | 1818 | 001 | 02 | 110543 | 52.458 | 1000 GALLONS THROUGHPUT | 123-1818 |
| 123 | 1818 | 001 | 02 | 71432 | 52.458 | 1000 GALLONS THROUGHPUT | 123-1818 |
| 123 | 1818 | 001 | 02 | VOC | 52.458 | 1000 GALLONS THROUGHPUT | 123-1818 |
| 123 | 1819 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1819 |
| 123 | 1819 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1819 |
| 123 | 1820 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1820 |
| 123 | 1821 | 001 | 01 | 71432 | 129.066 | 1000 GALLONS THROUGHPUT | 123-1821 |
| 123 | 1821 | 001 | 01 | CO | 129.066 | 1000 GALLONS THROUGHPUT | 123-1821 |
| 123 | 1821 | 001 | 01 | NO2 | 129.066 | 1000 GALLONS THROUGHPUT | 123-1821 |
| 123 | 1821 | 001 | 01 | VOC | 129.066 | 1000 GALLONS THROUGHPUT | 123-1821 |
| 123 | 1821 | 002 | 01 | VOC | 345.072 | 1000 GALLONS TRANSFERRED | 123-1821 |
| 123 | 1822 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1822 |
| 123 | 1822 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1822 |
| 123 | 1822 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1822 |
| 123 | 1822 | 001 | 02 | 110543 | 399.798 | 1000 GALLONS THROUGHPUT | 123-1822 |
| 123 | 1822 | 001 | 02 | 71432 | 399.798 | 1000 GALLONS THROUGHPUT | 123-1822 |
| 123 | 1822 | 001 | 02 | VOC | 399.798 | 1000 GALLONS THROUGHPUT | 123-1822 |
| 123 | 1822 | 002 | 01 | VOC | 420.084 | 1000 GALLONS TRANSFERRED | 123-1822 |
| 123 | 1823 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1823 |
| 123 | 1823 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1823 |
| 123 | 1823 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1823 |
| 123 | 1823 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1823 |
| 123 | 1823 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1823 |
| 123 | 1823 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1823 |
| 123 | 1823 | 001 | 02 | 110543 | 89.04 | 1000 GALLONS THROUGHPUT | 123-1823 |
| 123 | 1823 | 001 | 02 | 110543 | 89.04 | 1000 GALLONS THROUGHPUT | 123-1823 |
| 123 | 1823 | 001 | 02 | 71432 | 89.04 | 1000 GALLONS THROUGHPUT | 123-1823 |
| 123 | 1823 | 001 | 02 | 71432 | 89.04 | 1000 GALLONS THROUGHPUT | 123-1823 |
| 123 | 1823 | 001 | 02 | VOC | 89.04 | 1000 GALLONS THROUGHPUT | 123-1823 |
| 123 | 1823 | 001 | 02 | VOC | 89.04 | 1000 GALLONS THROUGHPUT | 123-1823 |
| 123 | 1824 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1824 |
| 123 | 1824 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1824 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 0.09 |
| GP01 | 0 | | | 0 | 0.41 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| 09WE0686.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1777.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11309900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10043900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10022400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10022400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10022400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10022400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10022400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10022400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11341000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11341000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11310600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11346500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11346500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11346500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11346500 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #11346500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11344700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11344700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11344700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11344700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11344700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11344700 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #11344700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10079000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10079000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10079000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10079000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10079000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10079000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10079000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10079000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10079000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10079000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10079000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10079000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10106800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10106800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.45945 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006557 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000749 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.427783 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001844 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005808 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026459 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.052503 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.995533 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049975 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005711 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.260258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.211942 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01113 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01113 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001272 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001272 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7261 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7261 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.9025389 | 40.2604805555556 | NWNW4 SEC4 | 5.45945 |
| NOBLE ENERGY, INC. | 1321 | | -104.5246167 | 40.3356444444444 | SWSW4 SEC2 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6326861 | 40.3285666666667 | SE NW SEC 11 T | 0.006557 |
| NOBLE ENERGY, INC. | 1321 | | -104.6326861 | 40.3285666666667 | SE NW SEC 11 T | 0.000749 |
| NOBLE ENERGY, INC. | 1321 | | -104.6326861 | 40.3285666666667 | SE NW SEC 11 T | 0.427783 |
| NOBLE ENERGY, INC. | 1321 | | -104.6326861 | 40.3285666666667 | SE NW SEC 11 T | 0.006557 |
| NOBLE ENERGY, INC. | 1321 | | -104.6326861 | 40.3285666666667 | SE NW SEC 11 T | 0.000749 |
| NOBLE ENERGY, INC. | 1321 | | -104.6326861 | 40.3285666666667 | SE NW SEC 11 T | 0.427783 |
| NOBLE ENERGY, INC. | 1321 | | -104.5391444 | 40.2814027777778 | SWSW4 SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5391444 | 40.2814027777778 | SWSW4 SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7657778 | 40.1361222222222 | SW SEC 15 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5495111 | 40.2523555555556 | SESE4 SEC4 T3 | 0.001844 |
| NOBLE ENERGY, INC. | 1321 | | -104.5495111 | 40.2523555555556 | SESE4 SEC4 T3 | 0.005808 |
| NOBLE ENERGY, INC. | 1321 | | -104.5495111 | 40.2523555555556 | SESE4 SEC4 T3 | 0.026459 |
| NOBLE ENERGY, INC. | 1321 | | -104.5495111 | 40.2523555555556 | SESE4 SEC4 T3 | 1.052503 |
| NOBLE ENERGY, INC. | 1321 | | -104.5495111 | 40.2523555555556 | SESE4 SEC4 T3 | 0.995533 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233083 | 40.4514527777778 | SESE4 SEC26 T6 | 0.049975 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233083 | 40.4514527777778 | SESE4 SEC26 T6 | 0.005711 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233083 | 40.4514527777778 | SESE4 SEC26 T6 | 3.260258 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233083 | 40.4514527777778 | SESE4 SEC26 T6 | 0.049975 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233083 | 40.4514527777778 | SESE4 SEC26 T6 | 0.005711 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233083 | 40.4514527777778 | SESE4 SEC26 T6 | 3.260258 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233083 | 40.4514527777778 | SESE4 SEC26 T6 | 1.211942 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244 | 40.3827777777778 | NWSW SEC23 T | 0.01113 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244 | 40.3827777777778 | NWSW SEC23 T | 0.01113 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244 | 40.3827777777778 | NWSW SEC23 T | 0.001272 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244 | 40.3827777777778 | NWSW SEC23 T | 0.001272 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244 | 40.3827777777778 | NWSW SEC23 T | 0.7261 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244 | 40.3827777777778 | NWSW SEC23 T | 0.7261 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244 | 40.3827777777778 | NWSW SEC23 T | 0.01113 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244 | 40.3827777777778 | NWSW SEC23 T | 0.01113 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244 | 40.3827777777778 | NWSW SEC23 T | 0.001272 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244 | 40.3827777777778 | NWSW SEC23 T | 0.001272 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244 | 40.3827777777778 | NWSW SEC23 T | 0.7261 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244 | 40.3827777777778 | NWSW SEC23 T | 0.7261 |
| NOBLE ENERGY, INC. | 1321 | | -104.5483556 | 40.3212083333333 | NESE4 SEC9 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5483556 | 40.3212083333333 | NESE4 SEC9 T4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.2 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1824 | 002 | 01 | VOC | 661.836 | 1000 GALLONS THROUGHPUT | 123-1824 |
| 123 | 1825 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1825 |
| 123 | 1825 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1825 |
| 123 | 1825 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1825 |
| 123 | 1825 | 001 | 02 | 110543 | 289.716 | 1000 GALLONS THROUGHPUT | 123-1825 |
| 123 | 1825 | 001 | 02 | 71432 | 289.716 | 1000 GALLONS THROUGHPUT | 123-1825 |
| 123 | 1825 | 001 | 02 | CO | 289.716 | 1000 GALLONS THROUGHPUT | 123-1825 |
| 123 | 1825 | 001 | 02 | NO2 | 289.716 | 1000 GALLONS THROUGHPUT | 123-1825 |
| 123 | 1825 | 001 | 02 | VOC | 289.716 | 1000 GALLONS THROUGHPUT | 123-1825 |
| 123 | 1826 | 001 | 01 | VOC | 8.484 | 1000 GALLONS THROUGHPUT | 123-1826 |
| 123 | 1827 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1827 |
| 123 | 1827 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1827 |
| 123 | 1827 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1827 |
| 123 | 1827 | 001 | 02 | 110543 | 46.326 | 1000 GALLONS THROUGHPUT | 123-1827 |
| 123 | 1827 | 001 | 02 | 71432 | 46.326 | 1000 GALLONS THROUGHPUT | 123-1827 |
| 123 | 1827 | 001 | 02 | VOC | 46.326 | 1000 GALLONS THROUGHPUT | 123-1827 |
| 123 | 1828 | 001 | 01 | NO2 | 219.03 | 1000 GALLONS THROUGHPUT | 123-1828 |
| 123 | 1828 | 001 | 01 | VOC | 219.03 | 1000 GALLONS THROUGHPUT | 123-1828 |
| 123 | 1829 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1829 |
| 123 | 1829 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1829 |
| 123 | 1830 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1830 |
| 123 | 1831 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1831 |
| 123 | 1832 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1832 |
| 123 | 1832 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1832 |
| 123 | 1832 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1832 |
| 123 | 1832 | 001 | 02 | 110543 | 5.628 | 1000 GALLONS THROUGHPUT | 123-1832 |
| 123 | 1832 | 001 | 02 | 71432 | 5.628 | 1000 GALLONS THROUGHPUT | 123-1832 |
| 123 | 1832 | 001 | 02 | VOC | 5.628 | 1000 GALLONS THROUGHPUT | 123-1832 |
| 123 | 1833 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1833 |
| 123 | 1833 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1833 |
| 123 | 1834 | 001 | 01 | VOC | 18.396 | 1000 GALLONS THROUGHPUT | 123-1834 |
| 123 | 1835 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1835 |
| 123 | 1836 | 001 | 01 | 110543 | 1.974 | 1000 GALLONS THROUGHPUT | 123-1836 |
| 123 | 1836 | 001 | 01 | 71432 | 1.974 | 1000 GALLONS THROUGHPUT | 123-1836 |
| 123 | 1828 | 001 | 01 | 110543 | 219.03 | 1000 GALLONS THROUGHPUT | 123-1828 |
| 123 | 1828 | 001 | 01 | 71432 | 219.03 | 1000 GALLONS THROUGHPUT | 123-1828 |
| 123 | 1828 | 001 | 01 | CO | 219.03 | 1000 GALLONS THROUGHPUT | 123-1828 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1599.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 90.005 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 90.005 | FLARING | | -1 | 5 |
| GP01 | 90.005 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | NOBLE ENERGY INC. BATTERY #10106800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10084300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11339000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11339000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11339000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11339000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11339000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11339000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10064600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10064600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10080200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10080200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11300600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11343300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10017400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10017400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10017400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10017400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10017400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10017400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10111500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10111500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10009700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11346600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10081500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10081500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10064600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10064600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10064600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.064266 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036215 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004139 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.444162 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.17483 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.362565 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3837 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005791 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000662 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.377778 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044901 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.570362 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000704 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.045895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004935 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000564 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054728 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006255 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009856 | 40400311 |

| site_description | site_operating_ |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5483556 | 40.3212083333333 | NESE4 SEC9 T4 | 2.064266 |
| NOBLE ENERGY, INC. | 1321 | | -104.64225 | 40.3031916666667 | NE NE SEC 22 T | 0.036215 |
| NOBLE ENERGY, INC. | 1321 | | -104.64225 | 40.3031916666667 | NE NE SEC 22 T | 0.004139 |
| NOBLE ENERGY, INC. | 1321 | | -104.64225 | 40.3031916666667 | NE NE SEC 22 T | 2.362565 |
| NOBLE ENERGY, INC. | 1321 | | -104.64225 | 40.3031916666667 | NE NE SEC 22 T | 0.036215 |
| NOBLE ENERGY, INC. | 1321 | | -104.64225 | 40.3031916666667 | NE NE SEC 22 T | 0.004139 |
| NOBLE ENERGY, INC. | 1321 | | -104.64225 | 40.3031916666667 | NE NE SEC 22 T | 0.444162 |
| NOBLE ENERGY, INC. | 1321 | | -104.64225 | 40.3031916666667 | NE NE SEC 22 T | 0.17483 |
| NOBLE ENERGY, INC. | 1321 | | -104.64225 | 40.3031916666667 | NE NE SEC 22 T | 2.362565 |
| NOBLE ENERGY, INC. | 1321 | | -104.8419167 | 40.2517444444444 | SESW4 SEC1 T3 | 1.3837 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671611 | 40.3463416666667 | SWNE4 SEC5 T | 0.005791 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671611 | 40.3463416666667 | SWNE4 SEC5 T | 0.000662 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671611 | 40.3463416666667 | SWNE4 SEC5 T | 0.377778 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671611 | 40.3463416666667 | SWNE4 SEC5 T | 0.005791 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671611 | 40.3463416666667 | SWNE4 SEC5 T | 0.000662 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671611 | 40.3463416666667 | SWNE4 SEC5 T | 0.377778 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043056 | 40.3682138888889 | NESE4 SEC25 T | 0.044901 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043056 | 40.3682138888889 | NESE4 SEC25 T | 3.570362 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3682777777778 | NWSW4 SEC25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3682777777778 | NWSW4 SEC25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7941417 | 40.1070194444444 | NE SE SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5288278 | 40.3973361111111 | NW SE SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564972 | 40.3539166666667 | NW SW SEC 34 | 0.000704 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564972 | 40.3539166666667 | NW SW SEC 34 | 0.00008 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564972 | 40.3539166666667 | NW SW SEC 34 | 0.045895 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564972 | 40.3539166666667 | NW SW SEC 34 | 0.000704 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564972 | 40.3539166666667 | NW SW SEC 34 | 0.00008 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564972 | 40.3539166666667 | NW SW SEC 34 | 0.045895 |
| NOBLE ENERGY, INC. | 1321 | | -104.562475 | 40.3283805555556 | NWNW4 SEC9 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.562475 | 40.3283805555556 | NWNW4 SEC9 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6801333 | 40.3252111111111 | NESE4 SEC8 T4 | 3.0003 |
| NOBLE ENERGY, INC. | 1321 | | -104.8840139 | 40.0381055555556 | NW SEC 22 T1N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329667 | 40.2922555555556 | SE SW SEC 32 T | 0.009172 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329667 | 40.2922555555556 | SE SW SEC 32 T | 0.001048 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043056 | 40.3682138888889 | NESE4 SEC25 T | 0.054728 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043056 | 40.3682138888889 | NESE4 SEC25 T | 0.006255 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043056 | 40.3682138888889 | NESE4 SEC25 T | 0.009856 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.4 | TY | Added to GP Issuance Pending |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.377 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.377 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.05 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.05 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1836 | 001 | 01 | VOC | 1.974 | 1000 GALLONS THROUGHPUT | 123-1836 |
| 123 | 1836 | 001 | 02 | 110543 | 33.894 | 1000 GALLONS THROUGHPUT | 123-1836 |
| 123 | 1836 | 001 | 02 | 71432 | 33.894 | 1000 GALLONS THROUGHPUT | 123-1836 |
| 123 | 1836 | 001 | 02 | VOC | 33.894 | 1000 GALLONS THROUGHPUT | 123-1836 |
| 123 | 1837 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1837 |
| 123 | 1837 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1837 |
| 123 | 1837 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1837 |
| 123 | 1837 | 001 | 02 | 110543 | 91.77 | 1000 GALLONS THROUGHPUT | 123-1837 |
| 123 | 1837 | 001 | 02 | 71432 | 91.77 | 1000 GALLONS THROUGHPUT | 123-1837 |
| 123 | 1837 | 001 | 02 | VOC | 91.77 | 1000 GALLONS THROUGHPUT | 123-1837 |
| 123 | 1838 | 001 | 01 | CO | 53.592 | 1000 GALLONS THROUGHPUT | 123-1838 |
| 123 | 1838 | 001 | 01 | NO2 | 53.592 | 1000 GALLONS THROUGHPUT | 123-1838 |
| 123 | 1838 | 001 | 01 | VOC | 53.592 | 1000 GALLONS THROUGHPUT | 123-1838 |
| 123 | 1839 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1839 |
| 123 | 1840 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1840 |
| 123 | 1840 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1840 |
| 123 | 1840 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1840 |
| 123 | 1840 | 001 | 02 | 110543 | 46.788 | 1000 GALLONS THROUGHPUT | 123-1840 |
| 123 | 1840 | 001 | 02 | 71432 | 46.788 | 1000 GALLONS THROUGHPUT | 123-1840 |
| 123 | 1840 | 001 | 02 | VOC | 46.788 | 1000 GALLONS THROUGHPUT | 123-1840 |
| 123 | 1841 | 001 | 01 | 71432 | 133.98 | 1000 GALLONS THROUGHPUT | 123-1841 |
| 123 | 1841 | 001 | 01 | CO | 133.98 | 1000 GALLONS THROUGHPUT | 123-1841 |
| 123 | 1841 | 001 | 01 | NO2 | 133.98 | 1000 GALLONS THROUGHPUT | 123-1841 |
| 123 | 1841 | 001 | 01 | VOC | 133.98 | 1000 GALLONS THROUGHPUT | 123-1841 |
| 123 | 1842 | 001 | 01 | 110543 | 4.872 | 1000 GALLONS THROUGHPUT | 123-1842 |
| 123 | 1842 | 001 | 01 | 71432 | 4.872 | 1000 GALLONS THROUGHPUT | 123-1842 |
| 123 | 1842 | 001 | 01 | VOC | 4.872 | 1000 GALLONS THROUGHPUT | 123-1842 |
| 123 | 1842 | 001 | 02 | 110543 | 76.902 | 1000 GALLONS THROUGHPUT | 123-1842 |
| 123 | 1842 | 001 | 02 | 71432 | 76.902 | 1000 GALLONS THROUGHPUT | 123-1842 |
| 123 | 1842 | 001 | 02 | VOC | 76.902 | 1000 GALLONS THROUGHPUT | 123-1842 |
| 123 | 1843 | 001 | 01 | 71432 | 87.948 | 1000 GALLONS THROUGHPUT | 123-1843 |
| 123 | 1843 | 001 | 01 | 71432 | 87.948 | 1000 GALLONS THROUGHPUT | 123-1843 |
| 123 | 1843 | 001 | 01 | CO | 87.948 | 1000 GALLONS THROUGHPUT | 123-1843 |
| 123 | 1843 | 001 | 01 | CO | 87.948 | 1000 GALLONS THROUGHPUT | 123-1843 |
| 123 | 1843 | 001 | 01 | NO2 | 87.948 | 1000 GALLONS THROUGHPUT | 123-1843 |
| 123 | 1843 | 001 | 01 | NO2 | 87.948 | 1000 GALLONS THROUGHPUT | 123-1843 |
| 123 | 1843 | 001 | 01 | VOC | 87.948 | 1000 GALLONS THROUGHPUT | 123-1843 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 90.861 | FLARING | | -1 | 0.5714286 |
| | 90.861 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 0 | | | -1 | 0.41 |
| | 90.861 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10081500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10081500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10081500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10081500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10085300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10085300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10085300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10085300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10085300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10085300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11359200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11359200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11359200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11383800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10113100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10113100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10113100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10113100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10113100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10113100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 100337 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 100337 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 100337 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 100337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11476900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11476900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11476900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11476900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11476900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11476900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11367200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11367200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11367200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11367200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11367200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11367200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11367200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32195 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004237 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000484 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.276398 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011471 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001311 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.748363 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002412 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010986 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.43703 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005849 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.381545 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001914 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.205404 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.080851 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.092575 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01218 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001392 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7946 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009613 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001099 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.627118 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002297 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002297 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003958 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003958 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018029 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018029 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.310923 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6329667 | 40.2922555555556 | SE SW SEC 32 T | 0.598348 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329667 | 40.2922555555556 | SE SW SEC 32 T | 0.009172 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329667 | 40.2922555555556 | SE SW SEC 32 T | 0.001048 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329667 | 40.2922555555556 | SE SW SEC 32 T | 0.598348 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091083 | 40.3646055555556 | SESE SEC 25 T5 | 0.011471 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091083 | 40.3646055555556 | SESE SEC 25 T5 | 0.001311 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091083 | 40.3646055555556 | SESE SEC 25 T5 | 0.748363 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091083 | 40.3646055555556 | SESE SEC 25 T5 | 0.011471 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091083 | 40.3646055555556 | SESE SEC 25 T5 | 0.001311 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091083 | 40.3646055555556 | SESE SEC 25 T5 | 0.748363 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275667 | 40.2116666666667 | SWNE SEC24 T | 0.002412 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275667 | 40.2116666666667 | SWNE SEC24 T | 0.010986 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275667 | 40.2116666666667 | SWNE SEC24 T | 0.43703 |
| NOBLE ENERGY, INC. | 1321 | | -104.8699722 | 40.1945138888889 | SE SE SEC 27 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.86065 | 40.1907305555556 | SE SW SEC 26 T | 0.005849 |
| NOBLE ENERGY, INC. | 1321 | | -104.86065 | 40.1907305555556 | SE SW SEC 26 T | 0.000668 |
| NOBLE ENERGY, INC. | 1321 | | -104.86065 | 40.1907305555556 | SE SW SEC 26 T | 0.381545 |
| NOBLE ENERGY, INC. | 1321 | | -104.86065 | 40.1907305555556 | SE SW SEC 26 T | 0.005849 |
| NOBLE ENERGY, INC. | 1321 | | -104.86065 | 40.1907305555556 | SE SW SEC 26 T | 0.000668 |
| NOBLE ENERGY, INC. | 1321 | | -104.86065 | 40.1907305555556 | SE SW SEC 26 T | 0.381545 |
| NOBLE ENERGY, INC. | 1321 | | -104.6652528 | 40.3138916666667 | SWNE4 SEC16 | 0.001914 |
| NOBLE ENERGY, INC. | 1321 | | -104.6652528 | 40.3138916666667 | SWNE4 SEC16 | 0.205404 |
| NOBLE ENERGY, INC. | 1321 | | -104.6652528 | 40.3138916666667 | SWNE4 SEC16 | 0.080851 |
| NOBLE ENERGY, INC. | 1321 | | -104.6652528 | 40.3138916666667 | SWNE4 SEC16 | 1.092575 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280583 | 40.2886611111111 | NWNE4 SEC26 | 0.021793 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280583 | 40.2886611111111 | NWNE4 SEC26 | 0.002491 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280583 | 40.2886611111111 | NWNE4 SEC26 | 1.421718 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280583 | 40.2886611111111 | NWNE4 SEC26 | 0.021793 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280583 | 40.2886611111111 | NWNE4 SEC26 | 0.002491 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280583 | 40.2886611111111 | NWNE4 SEC26 | 1.421718 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327417 | 40.4658638888889 | SESW4 SEC23 T | 0.002297 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327417 | 40.4658638888889 | SESW4 SEC23 T | 0.002297 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327417 | 40.4658638888889 | SESW4 SEC23 T | 0.003958 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327417 | 40.4658638888889 | SESW4 SEC23 T | 0.003958 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327417 | 40.4658638888889 | SESW4 SEC23 T | 0.018029 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327417 | 40.4658638888889 | SESW4 SEC23 T | 0.018029 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327417 | 40.4658638888889 | SESW4 SEC23 T | 1.310923 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.421 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.421 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1843 | 001 | 01 | VOC | 87.948 | 1000 GALLONS THROUGHPUT | 123-1843 |
| 123 | 1844 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1844 |
| 123 | 1844 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1844 |
| 123 | 1844 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-1844 |
| 123 | 1844 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-1844 |
| 123 | 1844 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1844 |
| 123 | 1844 | 001 | 02 | 110543 | 89.082 | 1000 GALLONS THROUGHPUT | 123-1844 |
| 123 | 1844 | 001 | 02 | 71432 | 89.082 | 1000 GALLONS THROUGHPUT | 123-1844 |
| 123 | 1844 | 001 | 02 | VOC | 89.082 | 1000 GALLONS THROUGHPUT | 123-1844 |
| 123 | 1845 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1845 |
| 123 | 1845 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1845 |
| 123 | 1846 | 001 | 01 | 71432 | 123.186 | 1000 GALLONS THROUGHPUT | 123-1846 |
| 123 | 1846 | 001 | 01 | CO | 123.186 | 1000 GALLONS THROUGHPUT | 123-1846 |
| 123 | 1846 | 001 | 01 | NO2 | 123.186 | 1000 GALLONS THROUGHPUT | 123-1846 |
| 123 | 1846 | 001 | 01 | VOC | 123.186 | 1000 GALLONS THROUGHPUT | 123-1846 |
| 123 | 1847 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1847 |
| 123 | 1848 | 001 | 01 | VOC | 87.402 | 1000 GALLONS THROUGHPUT | 123-1848 |
| 123 | 1848 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-1848 |
| 123 | 1848 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-1848 |
| 123 | 1849 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1849 |
| 123 | 1850 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1850 |
| 123 | 1851 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1851 |
| 123 | 1852 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1852 |
| 123 | 1852 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1852 |
| 123 | 1852 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1852 |
| 123 | 1852 | 001 | 02 | 110543 | 34.734 | 1000 GALLONS THROUGHPUT | 123-1852 |
| 123 | 1852 | 001 | 02 | 71432 | 34.734 | 1000 GALLONS THROUGHPUT | 123-1852 |
| 123 | 1852 | 001 | 02 | VOC | 34.734 | 1000 GALLONS THROUGHPUT | 123-1852 |
| 123 | 1853 | 001 | 01 | 71432 | 192.528 | 1000 GALLONS THROUGHPUT | 123-1853 |
| 123 | 1853 | 001 | 01 | CO | 192.528 | 1000 GALLONS THROUGHPUT | 123-1853 |
| 123 | 1853 | 001 | 01 | NO2 | 192.528 | 1000 GALLONS THROUGHPUT | 123-1853 |
| 123 | 1853 | 001 | 01 | VOC | 192.528 | 1000 GALLONS THROUGHPUT | 123-1853 |
| 123 | 1854 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1854 |
| 123 | 1854 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1854 |
| 123 | 1854 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1854 |
| 123 | 1854 | 001 | 02 | 110543 | 53.004 | 1000 GALLONS THROUGHPUT | 123-1854 |
| 123 | 1854 | 001 | 02 | 71432 | 53.004 | 1000 GALLONS THROUGHPUT | 123-1854 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 90.861 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 94.994 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.994 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 83.48 | VAPOR RECOVERY UNIT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.971 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.971 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11367200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11361100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11361100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10016000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10016000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10016000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10016000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11332300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY INC. BATTERY #10014900 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #10014900 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #10014900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10140900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11321900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11374900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10143600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10143600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10143600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10143600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10143600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10143600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11457600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11457600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11457600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11457600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.310923 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011135 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001273 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.726443 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001762 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.188856 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074337 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.005799 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.354951 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004342 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.283248 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002766 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.295164 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.116181 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.579127 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006626 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000757 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6327417 | 40.4658638888889 | SESW4 SEC23 T | 1.310923 |
| NOBLE ENERGY, INC. | 1321 | | -104.5109917 | 40.2814333333333 | SE SE SEC 26 T4 | 0.011135 |
| NOBLE ENERGY, INC. | 1321 | | -104.5109917 | 40.2814333333333 | SE SE SEC 26 T4 | 0.001273 |
| NOBLE ENERGY, INC. | 1321 | | -104.5109917 | 40.2814333333333 | SE SE SEC 26 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5109917 | 40.2814333333333 | SE SE SEC 26 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5109917 | 40.2814333333333 | SE SE SEC 26 T4 | 0.726443 |
| NOBLE ENERGY, INC. | 1321 | | -104.5109917 | 40.2814333333333 | SE SE SEC 26 T4 | 0.011135 |
| NOBLE ENERGY, INC. | 1321 | | -104.5109917 | 40.2814333333333 | SE SE SEC 26 T4 | 0.001273 |
| NOBLE ENERGY, INC. | 1321 | | -104.5109917 | 40.2814333333333 | SE SE SEC 26 T4 | 0.726443 |
| NOBLE ENERGY, INC. | 1321 | | -104.7128522 | 40.16265675 | SWSW4 SEC6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7128522 | 40.16265675 | SWSW4 SEC6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185667 | 40.332275 | NWNW SEC 12 | 0.001762 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185667 | 40.332275 | NWNW SEC 12 | 0.188856 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185667 | 40.332275 | NWNW SEC 12 | 0.074337 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185667 | 40.332275 | NWNW SEC 12 | 1.005799 |
| NOBLE ENERGY, INC. | 1321 | | -105.0343361 | 40.0059527777778 | S SEC 32 T1N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.52015 | 40.2888166666667 | NW NW SEC 26 | 2.354951 |
| NOBLE ENERGY, INC. | 1321 | | -104.52015 | 40.2888166666667 | NW NW SEC 26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.52015 | 40.2888166666667 | NW NW SEC 26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7823167 | 40.3650333333333 | SW SE SEC 28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7846361 | 40.1106166666667 | SE NW SEC 28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375222 | 40.455025 | NW SW SEC 26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7182611 | 40.35055 | NE NE SEC 1 T4 | 0.004342 |
| NOBLE ENERGY, INC. | 1321 | | -104.7182611 | 40.35055 | NE NE SEC 1 T4 | 0.000496 |
| NOBLE ENERGY, INC. | 1321 | | -104.7182611 | 40.35055 | NE NE SEC 1 T4 | 0.283248 |
| NOBLE ENERGY, INC. | 1321 | | -104.7182611 | 40.35055 | NE NE SEC 1 T4 | 0.004342 |
| NOBLE ENERGY, INC. | 1321 | | -104.7182611 | 40.35055 | NE NE SEC 1 T4 | 0.000496 |
| NOBLE ENERGY, INC. | 1321 | | -104.7182611 | 40.35055 | NE NE SEC 1 T4 | 0.283248 |
| NOBLE ENERGY, INC. | 1321 | | -104.7375111 | 40.3573444444444 | SENE4 SEC35 T | 0.002766 |
| NOBLE ENERGY, INC. | 1321 | | -104.7375111 | 40.3573444444444 | SENE4 SEC35 T | 0.295164 |
| NOBLE ENERGY, INC. | 1321 | | -104.7375111 | 40.3573444444444 | SENE4 SEC35 T | 0.116181 |
| NOBLE ENERGY, INC. | 1321 | | -104.7375111 | 40.3573444444444 | SENE4 SEC35 T | 1.579127 |
| NOBLE ENERGY, INC. | 1321 | | -104.6276306 | 40.3250555555556 | NE NW SEC 11 | 0.006626 |
| NOBLE ENERGY, INC. | 1321 | | -104.6276306 | 40.3250555555556 | NE NW SEC 11 | 0.000757 |
| NOBLE ENERGY, INC. | 1321 | | -104.6276306 | 40.3250555555556 | NE NW SEC 11 | 0.432235 |
| NOBLE ENERGY, INC. | 1321 | | -104.6276306 | 40.3250555555556 | NE NW SEC 11 | 0.006626 |
| NOBLE ENERGY, INC. | 1321 | | -104.6276306 | 40.3250555555556 | NE NW SEC 11 | 0.000757 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1854 | 001 | 02 | VOC | 53.004 | 1000 GALLONS THROUGHPUT | 123-1854 |
| 123 | 1855 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1855 |
| 123 | 1856 | 001 | 01 | 110543 | 278.376 | 1000 GALLONS THROUGHPUT | 123-1856 |
| 123 | 1856 | 001 | 01 | 71432 | 278.376 | 1000 GALLONS THROUGHPUT | 123-1856 |
| 123 | 1856 | 001 | 01 | CO | 278.376 | 1000 GALLONS THROUGHPUT | 123-1856 |
| 123 | 1856 | 001 | 01 | NO2 | 278.376 | 1000 GALLONS THROUGHPUT | 123-1856 |
| 123 | 1856 | 001 | 01 | VOC | 278.376 | 1000 GALLONS THROUGHPUT | 123-1856 |
| 123 | 1857 | 001 | 01 | 71432 | 91.14 | 1000 GALLONS THROUGHPUT | 123-1857 |
| 123 | 1857 | 001 | 01 | 71432 | 91.14 | 1000 GALLONS THROUGHPUT | 123-1857 |
| 123 | 1857 | 001 | 01 | CO | 91.14 | 1000 GALLONS THROUGHPUT | 123-1857 |
| 123 | 1857 | 001 | 01 | CO | 91.14 | 1000 GALLONS THROUGHPUT | 123-1857 |
| 123 | 1857 | 001 | 01 | NO2 | 91.14 | 1000 GALLONS THROUGHPUT | 123-1857 |
| 123 | 1857 | 001 | 01 | NO2 | 91.14 | 1000 GALLONS THROUGHPUT | 123-1857 |
| 123 | 1857 | 001 | 01 | VOC | 91.14 | 1000 GALLONS THROUGHPUT | 123-1857 |
| 123 | 1857 | 001 | 01 | VOC | 91.14 | 1000 GALLONS THROUGHPUT | 123-1857 |
| 123 | 1858 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1858 |
| 123 | 1858 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1858 |
| 123 | 1859 | 001 | 01 | VOC | 25.956 | 1000 GALLONS THROUGHPUT | 123-1859 |
| 123 | 1860 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1860 |
| 123 | 1861 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1861 |
| 123 | 1861 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1861 |
| 123 | 1862 | 001 | 01 | 110543 | 215.04 | 1000 GALLONS THROUGHPUT | 123-1862 |
| 123 | 1862 | 001 | 01 | 71432 | 215.04 | 1000 GALLONS THROUGHPUT | 123-1862 |
| 123 | 1862 | 001 | 01 | CO | 215.04 | 1000 GALLONS THROUGHPUT | 123-1862 |
| 123 | 1862 | 001 | 01 | NO2 | 215.04 | 1000 GALLONS THROUGHPUT | 123-1862 |
| 123 | 1862 | 001 | 01 | VOC | 215.04 | 1000 GALLONS THROUGHPUT | 123-1862 |
| 123 | 1863 | 001 | 01 | VOC | 10.08 | 1000 GALLONS THROUGHPUT | 123-1863 |
| 123 | 1864 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1864 |
| 123 | 1865 | 001 | 01 | CO | 44.436 | 1000 GALLONS THROUGHPUT | 123-1865 |
| 123 | 1865 | 001 | 01 | NO2 | 44.436 | 1000 GALLONS THROUGHPUT | 123-1865 |
| 123 | 1865 | 001 | 01 | VOC | 44.436 | 1000 GALLONS THROUGHPUT | 123-1865 |
| 123 | 1866 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1866 |
| 123 | 1866 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1866 |
| 123 | 1867 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1867 |
| 123 | 1868 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1868 |
| 123 | 1869 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1869 |
| 123 | 1869 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1869 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 71.547 | FLARING | | -1 | 0.5714286 |
| | 71.547 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 0 | | | -1 | 0.41 |
| | 71.547 | FLARING | | -1 | 326.1904762 |
| | 71.547 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10067200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10138200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10138200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10138200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10138200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10138200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10083800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10083800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10083800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10083800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10083800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10083800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10083800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10083800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11374400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11374400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11337300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10139300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10098300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10098300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11334300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11334300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11334300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11334300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11334300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10043000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11336100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10083100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10083100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10083100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10134400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10134400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10867700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10080600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10084100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10084100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.432235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034797 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003977 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.426777 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.167987 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.27009 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007409 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007409 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004101 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004101 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018684 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.22946 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.22946 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2333 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02688 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003072 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.329677 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.129766 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7536 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009109 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.362365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6276306 | 40.3250555555556 | NE NW SEC 11 | 0.432235 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658972 | 40.2663805555556 | NW SW SEC 34 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5531611 | 40.3139638888889 | SE4 NE4 SEC16 | 0.034797 |
| NOBLE ENERGY, INC. | 1321 | | -104.5531611 | 40.3139638888889 | SE4 NE4 SEC16 | 0.003977 |
| NOBLE ENERGY, INC. | 1321 | | -104.5531611 | 40.3139638888889 | SE4 NE4 SEC16 | 0.426777 |
| NOBLE ENERGY, INC. | 1321 | | -104.5531611 | 40.3139638888889 | SE4 NE4 SEC16 | 0.167987 |
| NOBLE ENERGY, INC. | 1321 | | -104.5531611 | 40.3139638888889 | SE4 NE4 SEC16 | 2.27009 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845316 | 40.1844963611111 | SWNW SEC32 T | 0.007409 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845316 | 40.1844963611111 | SWNW SEC32 T | 0.007409 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845316 | 40.1844963611111 | SWNW SEC32 T | 0.004101 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845316 | 40.1844963611111 | SWNW SEC32 T | 0.004101 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845316 | 40.1844963611111 | SWNW SEC32 T | 0.018684 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845316 | 40.1844963611111 | SWNW SEC32 T | 0.018684 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845316 | 40.1844963611111 | SWNW SEC32 T | 4.22946 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845316 | 40.1844963611111 | SWNW SEC32 T | 4.22946 |
| NOBLE ENERGY, INC. | 1321 | | -104.5006417 | 40.4118527777778 | NESW4 SEC12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5006417 | 40.4118527777778 | NESW4 SEC12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.590675 | 40.2740944444444 | NWNE4 SEC31 | 4.2333 |
| NOBLE ENERGY, INC. | 1321 | | -104.9347556 | 40.2246916666667 | SE SW SEC 18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8672556 | 40.3759111111111 | NWNW4 SEC26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8672556 | 40.3759111111111 | NWNW4 SEC26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9562313 | 40.14226725 | NW SEC 13 T2N | 0.02688 |
| NOBLE ENERGY, INC. | 1321 | | -104.9562313 | 40.14226725 | NW SEC 13 T2N | 0.003072 |
| NOBLE ENERGY, INC. | 1321 | | -104.9562313 | 40.14226725 | NW SEC 13 T2N | 0.329677 |
| NOBLE ENERGY, INC. | 1321 | | -104.9562313 | 40.14226725 | NW SEC 13 T2N | 0.129766 |
| NOBLE ENERGY, INC. | 1321 | | -104.9562313 | 40.14226725 | NW SEC 13 T2N | 1.7536 |
| NOBLE ENERGY, INC. | 1321 | | -104.7758083 | 40.2914861111111 | SESE SEC 21 T4 | 1.644 |
| NOBLE ENERGY, INC. | 1321 | | -104.4827667 | 40.1945361111111 | NE SW SEC 30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8746278 | 40.187225 | SWNE4 SEC34 | 0.002 |
| NOBLE ENERGY, INC. | 1321 | | -104.8746278 | 40.187225 | SWNE4 SEC34 | 0.009109 |
| NOBLE ENERGY, INC. | 1321 | | -104.8746278 | 40.187225 | SWNE4 SEC34 | 0.362365 |
| NOBLE ENERGY, INC. | 1321 | | -104.9256778 | 40.2387416666667 | NESE4 SEC7 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9256778 | 40.2387416666667 | NESE4 SEC7 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4725639 | 40.4374361111111 | SE SE SEC 31 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8324333 | 40.2373722222222 | NESE4 SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9042223 | 40.1760862777778 | SWSW4 SEC33 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9042223 | 40.1760862777778 | SWSW4 SEC33 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.4 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1870 | 001 | 01 | 71432 | 118.608 | 1000 GALLONS THROUGHPUT | 123-1870 |
| 123 | 1870 | 001 | 01 | CO | 118.608 | 1000 GALLONS THROUGHPUT | 123-1870 |
| 123 | 1870 | 001 | 01 | NO2 | 118.608 | 1000 GALLONS THROUGHPUT | 123-1870 |
| 123 | 1870 | 001 | 01 | VOC | 118.608 | 1000 GALLONS THROUGHPUT | 123-1870 |
| 123 | 1871 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1871 |
| 123 | 1872 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1872 |
| 123 | 1873 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1873 |
| 123 | 1874 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1874 |
| 123 | 1875 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1875 |
| 123 | 1876 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1876 |
| 123 | 1877 | 001 | 01 | VOC | 48.132 | 1000 GALLONS THROUGHPUT | 123-1877 |
| 123 | 1878 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1878 |
| 123 | 1879 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1879 |
| 123 | 1879 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1879 |
| 123 | 1879 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1879 |
| 123 | 1879 | 001 | 02 | 110543 | 115.584 | 1000 GALLONS THROUGHPUT | 123-1879 |
| 123 | 1879 | 001 | 02 | 71432 | 115.584 | 1000 GALLONS THROUGHPUT | 123-1879 |
| 123 | 1879 | 001 | 02 | VOC | 115.584 | 1000 GALLONS THROUGHPUT | 123-1879 |
| 123 | 1880 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1880 |
| 123 | 1881 | 001 | 01 | 110543 | 214.914 | 1000 GALLONS THROUGHPUT | 123-1881 |
| 123 | 1881 | 001 | 01 | 71432 | 214.914 | 1000 GALLONS THROUGHPUT | 123-1881 |
| 123 | 1881 | 001 | 01 | CO | 214.914 | 1000 GALLONS THROUGHPUT | 123-1881 |
| 123 | 1881 | 001 | 01 | NO2 | 214.914 | 1000 GALLONS THROUGHPUT | 123-1881 |
| 123 | 1881 | 001 | 01 | VOC | 214.914 | 1000 GALLONS THROUGHPUT | 123-1881 |
| 123 | 1882 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1882 |
| 123 | 1883 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1883 |
| 123 | 1883 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1883 |
| 123 | 1884 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1884 |
| 123 | 1884 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1884 |
| 123 | 1884 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-1884 |
| 123 | 1884 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-1884 |
| 123 | 1884 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1884 |
| 123 | 1884 | 001 | 02 | 110543 | 94.752 | 1000 GALLONS THROUGHPUT | 123-1884 |
| 123 | 1884 | 001 | 02 | 71432 | 94.752 | 1000 GALLONS THROUGHPUT | 123-1884 |
| 123 | 1884 | 001 | 02 | VOC | 94.752 | 1000 GALLONS THROUGHPUT | 123-1884 |
| 123 | 1885 | 001 | 01 | VOC | 33.726 | 1000 GALLONS THROUGHPUT | 123-1885 |
| 123 | 1886 | 001 | 01 | 110543 | 6.594 | 1000 GALLONS THROUGHPUT | 123-1886 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.374 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.374 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 90.362 | FLARING | | -1 | 5 |
| GP01 | 90.362 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 90.362 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10076100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10076100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10076100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10076100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11306500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10110600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11381400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11338600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11342700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11343200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11314200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10873200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10019100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10019100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10019100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10019100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10019100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10019100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10062000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11380700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11380700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11380700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11380700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11380700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11340400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10044300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10044300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10022500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10022500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10022500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10022500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10022500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10022500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10022500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10022500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11317000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10086200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001907 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.181837 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071574 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.088343 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.8501 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014448 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001651 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.94256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.051785 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005918 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009671 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044057 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.378362 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011844 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001354 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77268 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.50055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016485 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7371833 | 40.2303861111111 | NENE4 SEC14 T | 0.001907 |
| NOBLE ENERGY, INC. | 1321 | | -104.7371833 | 40.2303861111111 | NENE4 SEC14 T | 0.181837 |
| NOBLE ENERGY, INC. | 1321 | | -104.7371833 | 40.2303861111111 | NENE4 SEC14 T | 0.071574 |
| NOBLE ENERGY, INC. | 1321 | | -104.7371833 | 40.2303861111111 | NENE4 SEC14 T | 1.088343 |
| NOBLE ENERGY, INC. | 1321 | | -104.84625 | 40.3317666666667 | NW NW SEC 12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9257611 | 40.2167194444445 | NW NE SEC 19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916889 | 40.397575 | NWSW4 SEC16 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7746858 | 40.1738463055555 | NENE SEC4 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9631556 | 40.3190722222222 | NE NE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5384389 | 40.3974527777778 | NWSW4 SEC15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659528 | 40.274375 | NW NE SEC 33 | 7.8501 |
| NOBLE ENERGY, INC. | 1321 | | -104.4765561 | 40.4397381111111 | NWSE SEC31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4918778 | 40.3321861111111 | NENE4 SEC12 T | 0.014448 |
| NOBLE ENERGY, INC. | 1321 | | -104.4918778 | 40.3321861111111 | NENE4 SEC12 T | 0.001651 |
| NOBLE ENERGY, INC. | 1321 | | -104.4918778 | 40.3321861111111 | NENE4 SEC12 T | 0.94256 |
| NOBLE ENERGY, INC. | 1321 | | -104.4918778 | 40.3321861111111 | NENE4 SEC12 T | 0.014448 |
| NOBLE ENERGY, INC. | 1321 | | -104.4918778 | 40.3321861111111 | NENE4 SEC12 T | 0.001651 |
| NOBLE ENERGY, INC. | 1321 | | -104.4918778 | 40.3321861111111 | NENE4 SEC12 T | 0.94256 |
| NOBLE ENERGY, INC. | 1321 | | -104.6138944 | 40.2195666666667 | SE SW SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4735194 | 40.3173777777778 | NENE4 SEC18 T | 0.051785 |
| NOBLE ENERGY, INC. | 1321 | | -104.4735194 | 40.3173777777778 | NENE4 SEC18 T | 0.005918 |
| NOBLE ENERGY, INC. | 1321 | | -104.4735194 | 40.3173777777778 | NENE4 SEC18 T | 0.009671 |
| NOBLE ENERGY, INC. | 1321 | | -104.4735194 | 40.3173777777778 | NENE4 SEC18 T | 0.044057 |
| NOBLE ENERGY, INC. | 1321 | | -104.4735194 | 40.3173777777778 | NENE4 SEC18 T | 3.378362 |
| NOBLE ENERGY, INC. | 1321 | | -104.9539361 | 40.2316222222222 | NE NW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5481472 | 40.3430833333333 | NENE SEC4 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5481472 | 40.3430833333333 | NENE SEC4 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281389 | 40.3323083333333 | NWNE4 SEC11 | 0.011844 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281389 | 40.3323083333333 | NWNE4 SEC11 | 0.001354 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281389 | 40.3323083333333 | NWNE4 SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281389 | 40.3323083333333 | NWNE4 SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281389 | 40.3323083333333 | NWNE4 SEC11 | 0.77268 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281389 | 40.3323083333333 | NWNE4 SEC11 | 0.011844 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281389 | 40.3323083333333 | NWNE4 SEC11 | 0.001354 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281389 | 40.3323083333333 | NWNE4 SEC11 | 0.77268 |
| NOBLE ENERGY, INC. | 1321 | | -104.897825 | 40.1400027777778 | W SEC 16 T2N | 5.50055 |
| NOBLE ENERGY, INC. | 1321 | | -104.9445306 | 40.1661277777778 | NE SE SEC 1 T2 | 0.039118 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.942 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.942 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.772 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.772 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1886 | 001 | 01 | 71432 | 6.594 | 1000 GALLONS THROUGHPUT | 123-1886 |
| 123 | 1886 | 001 | 01 | VOC | 6.594 | 1000 GALLONS THROUGHPUT | 123-1886 |
| 123 | 1886 | 001 | 02 | 110543 | 181.062 | 1000 GALLONS THROUGHPUT | 123-1886 |
| 123 | 1886 | 001 | 02 | 71432 | 181.062 | 1000 GALLONS THROUGHPUT | 123-1886 |
| 123 | 1886 | 001 | 02 | VOC | 181.062 | 1000 GALLONS THROUGHPUT | 123-1886 |
| 123 | 1887 | 001 | 01 | 71432 | 180.684 | 1000 GALLONS THROUGHPUT | 123-1887 |
| 123 | 1887 | 001 | 01 | CO | 180.684 | 1000 GALLONS THROUGHPUT | 123-1887 |
| 123 | 1887 | 001 | 01 | NO2 | 180.684 | 1000 GALLONS THROUGHPUT | 123-1887 |
| 123 | 1887 | 001 | 01 | VOC | 180.684 | 1000 GALLONS THROUGHPUT | 123-1887 |
| 123 | 1888 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1888 |
| 123 | 1888 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1888 |
| 123 | 1888 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1888 |
| 123 | 1888 | 001 | 02 | 110543 | 82.74 | 1000 GALLONS THROUGHPUT | 123-1888 |
| 123 | 1888 | 001 | 02 | 71432 | 82.74 | 1000 GALLONS THROUGHPUT | 123-1888 |
| 123 | 1888 | 001 | 02 | VOC | 82.74 | 1000 GALLONS THROUGHPUT | 123-1888 |
| 123 | 1889 | 001 | 01 | VOC | 18.354 | 1000 GALLONS THROUGHPUT | 123-1889 |
| 123 | 1890 | 001 | 01 | 110543 | 208.026 | 1000 GALLONS THROUGHPUT | 123-1890 |
| 123 | 1890 | 001 | 01 | 71432 | 208.026 | 1000 GALLONS THROUGHPUT | 123-1890 |
| 123 | 1890 | 001 | 01 | CO | 208.026 | 1000 GALLONS THROUGHPUT | 123-1890 |
| 123 | 1890 | 001 | 01 | NO2 | 208.026 | 1000 GALLONS THROUGHPUT | 123-1890 |
| 123 | 1890 | 001 | 01 | VOC | 208.026 | 1000 GALLONS THROUGHPUT | 123-1890 |
| 123 | 1891 | 001 | 01 | 110543 | 315 | 1000 GALLONS THROUGHPUT | 123-1891 |
| 123 | 1891 | 001 | 01 | 71432 | 315 | 1000 GALLONS THROUGHPUT | 123-1891 |
| 123 | 1891 | 001 | 01 | CO | 315 | 1000 GALLONS THROUGHPUT | 123-1891 |
| 123 | 1891 | 001 | 01 | NO2 | 315 | 1000 GALLONS THROUGHPUT | 123-1891 |
| 123 | 1891 | 001 | 01 | VOC | 315 | 1000 GALLONS THROUGHPUT | 123-1891 |
| 123 | 1892 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1892 |
| 123 | 1893 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1893 |
| 123 | 1893 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1893 |
| 123 | 1893 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1893 |
| 123 | 1893 | 001 | 02 | 110543 | 840 | 1000 GALLONS THROUGHPUT | 123-1893 |
| 123 | 1893 | 001 | 02 | 71432 | 840 | 1000 GALLONS THROUGHPUT | 123-1893 |
| 123 | 1893 | 001 | 02 | CO | 840 | 1000 GALLONS THROUGHPUT | 123-1893 |
| 123 | 1893 | 001 | 02 | NO2 | 840 | 1000 GALLONS THROUGHPUT | 123-1893 |
| 123 | 1893 | 001 | 02 | VOC | 840 | 1000 GALLONS THROUGHPUT | 123-1893 |
| 123 | 1893 | 002 | 01 | VOC | 1097.502 | 1000 GALLONS TRANSFERRED | 123-1893 |
| 123 | 1894 | 001 | 01 | CO | 69.846 | 1000 GALLONS THROUGHPUT | 123-1894 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 03WE0705.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1091 | 0 | | | 0 | 2.6605874 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10086200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10086200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10086200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10086200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10086200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10134100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10134100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10134100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10134100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10103600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10103600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10103600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10103600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10103600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10103600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10083000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11301100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11301100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11301100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11301100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11301100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62715-BALDWIN 6-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62715-BALDWIN 6-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62715-BALDWIN 6-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62715-BALDWIN 6-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62715-BALDWIN 6-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11617400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62705 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62705 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62705 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62705 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62705 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62705 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62705 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62705 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | KERR-MCGEE 62705 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62699 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001884 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.07545 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022633 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002587 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.476518 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002581 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.277006 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.109034 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.473435 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010343 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001182 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.674725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.99345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026003 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002972 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.318924 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.125534 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.696403 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0045 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.482925 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.190088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.56875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.2878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.5069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.85 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.46 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.107081 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.9445306 | 40.1661277777778 | NE SE SEC 1 T2 | 0.004471 |
| NOBLE ENERGY, INC. | 1321 | | -104.9445306 | 40.1661277777778 | NE SE SEC 1 T2 | 2.551968 |
| NOBLE ENERGY, INC. | 1321 | | -104.9445306 | 40.1661277777778 | NE SE SEC 1 T2 | 0.039118 |
| NOBLE ENERGY, INC. | 1321 | | -104.9445306 | 40.1661277777778 | NE SE SEC 1 T2 | 0.004471 |
| NOBLE ENERGY, INC. | 1321 | | -104.9445306 | 40.1661277777778 | NE SE SEC 1 T2 | 2.551968 |
| NOBLE ENERGY, INC. | 1321 | | -104.5198889 | 40.3178027777778 | NE NW SEC 14 | 0.002581 |
| NOBLE ENERGY, INC. | 1321 | | -104.5198889 | 40.3178027777778 | NE NW SEC 14 | 0.277006 |
| NOBLE ENERGY, INC. | 1321 | | -104.5198889 | 40.3178027777778 | NE NW SEC 14 | 0.109034 |
| NOBLE ENERGY, INC. | 1321 | | -104.5198889 | 40.3178027777778 | NE NW SEC 14 | 1.473435 |
| NOBLE ENERGY, INC. | 1321 | | -104.9208861 | 40.2059194444444 | SW SW SEC20 | 0.010343 |
| NOBLE ENERGY, INC. | 1321 | | -104.9208861 | 40.2059194444444 | SW SW SEC20 | 0.001182 |
| NOBLE ENERGY, INC. | 1321 | | -104.9208861 | 40.2059194444444 | SW SW SEC20 | 0.674725 |
| NOBLE ENERGY, INC. | 1321 | | -104.9208861 | 40.2059194444444 | SW SW SEC20 | 0.010343 |
| NOBLE ENERGY, INC. | 1321 | | -104.9208861 | 40.2059194444444 | SW SW SEC20 | 0.001182 |
| NOBLE ENERGY, INC. | 1321 | | -104.9208861 | 40.2059194444444 | SW SW SEC20 | 0.674725 |
| NOBLE ENERGY, INC. | 1321 | | -104.889425 | 40.346875 | NENE SEC 4 T4 | 2.99345 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300813 | 40.2653924722222 | SESE SEC 34 T4 | 0.026003 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300813 | 40.2653924722222 | SESE SEC 34 T4 | 0.002972 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300813 | 40.2653924722222 | SESE SEC 34 T4 | 0.318924 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300813 | 40.2653924722222 | SESE SEC 34 T4 | 0.125534 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300813 | 40.2653924722222 | SESE SEC 34 T4 | 1.696403 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6355929 | 40.1582083333333 | SENW 11-2N-6 | 0.039375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6355929 | 40.1582083333333 | SENW 11-2N-6 | 0.0045 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6355929 | 40.1582083333333 | SENW 11-2N-6 | 0.482925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6355929 | 40.1582083333333 | SENW 11-2N-6 | 0.190088 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6355929 | 40.1582083333333 | SENW 11-2N-6 | 2.56875 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -104.7187778 | 40.0858027777778 | NENE Sec 1 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469167 | 40.0891194444444 | SE SW-35-2N-6 | 0.105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469167 | 40.0891194444444 | SE SW-35-2N-6 | 0.012 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469167 | 40.0891194444444 | SE SW-35-2N-6 | 6.85 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469167 | 40.0891194444444 | SE SW-35-2N-6 | 0.105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469167 | 40.0891194444444 | SE SW-35-2N-6 | 0.012 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469167 | 40.0891194444444 | SE SW-35-2N-6 | 1.2878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469167 | 40.0891194444444 | SE SW-35-2N-6 | 0.5069 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469167 | 40.0891194444444 | SE SW-35-2N-6 | 6.85 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469167 | 40.0891194444444 | SE SW-35-2N-6 | 1.46 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7697842 | 40.1120269722222 | SWNW-27-2N- | 0.107081 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.07 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.07 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| 6.85 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 6.85 | TY | APEN Update |
| 3.36 | TY | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1894 | 001 | 01 | NO2 | 69.846 | 1000 GALLONS THROUGHPUT | 123-1894 |
| 123 | 1894 | 001 | 01 | VOC | 69.846 | 1000 GALLONS THROUGHPUT | 123-1894 |
| 123 | 1895 | 001 | 01 | VOC | 24.276 | 1000 GALLONS THROUGHPUT | 123-1895 |
| 123 | 1896 | 001 | 01 | 110543 | 20.202 | 1000 GALLONS THROUGHPUT | 123-1896 |
| 123 | 1896 | 001 | 01 | 71432 | 20.202 | 1000 GALLONS THROUGHPUT | 123-1896 |
| 123 | 1896 | 001 | 01 | VOC | 20.202 | 1000 GALLONS THROUGHPUT | 123-1896 |
| 123 | 1897 | 001 | 01 | 71432 | 7.56 | 1000 GALLONS THROUGHPUT | 123-1897 |
| 123 | 1897 | 001 | 01 | VOC | 7.56 | 1000 GALLONS THROUGHPUT | 123-1897 |
| 123 | 1897 | 001 | 02 | 71432 | 118.44 | 1000 GALLONS THROUGHPUT | 123-1897 |
| 123 | 1897 | 001 | 02 | CO | 118.44 | 1000 GALLONS THROUGHPUT | 123-1897 |
| 123 | 1897 | 001 | 02 | NO2 | 118.44 | 1000 GALLONS THROUGHPUT | 123-1897 |
| 123 | 1897 | 001 | 02 | VOC | 118.44 | 1000 GALLONS THROUGHPUT | 123-1897 |
| 123 | 1898 | 001 | 01 | VOC | 30.45 | 1000 GALLONS THROUGHPUT | 123-1898 |
| 123 | 1899 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1899 |
| 123 | 1900 | 001 | 01 | 110543 | 313.74 | 1000 GALLONS THROUGHPUT | 123-1900 |
| 123 | 1900 | 001 | 01 | 71432 | 313.74 | 1000 GALLONS THROUGHPUT | 123-1900 |
| 123 | 1900 | 001 | 01 | CO | 313.74 | 1000 GALLONS THROUGHPUT | 123-1900 |
| 123 | 1900 | 001 | 01 | NO2 | 313.74 | 1000 GALLONS THROUGHPUT | 123-1900 |
| 123 | 1900 | 001 | 01 | VOC | 313.74 | 1000 GALLONS THROUGHPUT | 123-1900 |
| 123 | 1901 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1901 |
| 123 | 1902 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1902 |
| 123 | 1903 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1903 |
| 123 | 1904 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1904 |
| 123 | 1905 | 001 | 01 | VOC | 14.07 | 1000 GALLONS THROUGHPUT | 123-1905 |
| 123 | 1906 | 001 | 01 | 71432 | 10.374 | 1000 GALLONS THROUGHPUT | 123-1906 |
| 123 | 1906 | 001 | 01 | VOC | 10.374 | 1000 GALLONS THROUGHPUT | 123-1906 |
| 123 | 1906 | 001 | 02 | 71432 | 98.616 | 1000 GALLONS THROUGHPUT | 123-1906 |
| 123 | 1906 | 001 | 02 | CO | 98.616 | 1000 GALLONS THROUGHPUT | 123-1906 |
| 123 | 1906 | 001 | 02 | NO2 | 98.616 | 1000 GALLONS THROUGHPUT | 123-1906 |
| 123 | 1906 | 001 | 02 | VOC | 98.616 | 1000 GALLONS THROUGHPUT | 123-1906 |
| 123 | 1907 | 001 | 01 | VOC | 18.648 | 1000 GALLONS THROUGHPUT | 123-1907 |
| 123 | 1908 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1908 |
| 123 | 1909 | 001 | 01 | VOC | 19.026 | 1000 GALLONS THROUGHPUT | 123-1909 |
| 123 | 1910 | 001 | 01 | 110543 | 1.386 | 1000 GALLONS THROUGHPUT | 123-1910 |
| 123 | 1910 | 001 | 01 | 71432 | 1.386 | 1000 GALLONS THROUGHPUT | 123-1910 |
| 123 | 1910 | 001 | 01 | CO | 1.386 | 1000 GALLONS THROUGHPUT | 123-1910 |
| 123 | 1910 | 001 | 01 | NO2 | 1.386 | 1000 GALLONS THROUGHPUT | 123-1910 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| 03WE0706.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 03WE0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0708.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0709.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0710.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| 03WE0711.GF | 0 | NO EQUIPMENT | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.066 |
| GP01 | 0 | | | -1 | 1.207 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62699 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62699 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62698-UPRR 50 PAN AM "F" #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62697-UPRR 50 PANAM E1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62697-UPRR 50 PANAM E1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62697-UPRR 50 PANAM E1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62696 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62696 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62696 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62696 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62696 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62696 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE BATTERY #62695 | 7 | 24 | 8760 |
| CONDENSATE TANK | UNITED STATES EXPL TANK BATTERY #62694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62692 | 7 | 24 | 8760 |
| CONDENSATE TANK | UNITED STATES EXPL TANK BATTERY #62690 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY INC. BATTERY #11616300 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY INC. BATTERY #11616800 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY INC. BATTERY #11616000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62673 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62669 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62669 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62669 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62669 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62669 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62669 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62668 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY INC. BATTERY #11615800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62665 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61327 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61327 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61327 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61327 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042149 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.569578 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9593 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050505 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005772 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.29485 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.233 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001692 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.18158 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071473 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.96585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.96625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039218 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004482 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.480993 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.189327 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.558475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.29475 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002964 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.69195 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001409 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.151188 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05951 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.80419 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.10305 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000396 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002125 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.000836 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORGE TANK | O |
| E&P CONDENSATE STORGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7697842 | 40.1120269722222 | SWNW-27-2N- | 0.042149 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7697842 | 40.1120269722222 | SWNW-27-2N- | 0.569578 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7566306 | 40.1107111111111 | NENE-27-2N-66 | 3.9593 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704667 | 40.1073138888889 | NW SW, 27, 2N | 0.050505 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704667 | 40.1073138888889 | NW SW, 27, 2N | 0.005772 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704667 | 40.1073138888889 | NW SW, 27, 2N | 3.29485 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704417 | 40.0746972222222 | SWSW-3-1N-66 | 0.003852 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704417 | 40.0746972222222 | SWSW-3-1N-66 | 2.19885 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704417 | 40.0746972222222 | SWSW-3-1N-66 | 0.003852 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704417 | 40.0746972222222 | SWSW-3-1N-66 | 0.18158 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704417 | 40.0746972222222 | SWSW-3-1N-66 | 0.071473 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704417 | 40.0746972222222 | SWSW-3-1N-66 | 2.19885 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8676139 | 40.4084722222222 | SWSW-11-5N-6 | 4.96625 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -104.9548194 | 40.0020638888889 | SE SW SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9460858 | 40.02531775 | NENE-25-1N-68 | 0.039218 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9460858 | 40.02531775 | NENE-25-1N-68 | 0.004482 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9460858 | 40.02531775 | NENE-25-1N-68 | 0.480993 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9460858 | 40.02531775 | NENE-25-1N-68 | 0.189327 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9460858 | 40.02531775 | NENE-25-1N-68 | 2.558475 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -104.9821778 | 40.0820944444445 | SE NE SEC 3 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -104.9822972 | 40.0565888888889 | NENE Sec 15 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -104.9637111 | 40.0677194444444 | SENE Sec 11 T1 | 0 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -104.9870444 | 40.0711555555556 | NWNW Sec 10 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9493556 | 40.0566722222222 | NWNE-13-1N-6 | 2.29475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9450944 | 40.016625 | SWSE-29-1N-6 | 0.004373 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9450944 | 40.016625 | SWSE-29-1N-6 | 2.49614 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9450944 | 40.016625 | SWSE-29-1N-6 | 0.004373 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9450944 | 40.016625 | SWSE-29-1N-6 | 0.151188 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9450944 | 40.016625 | SWSE-29-1N-6 | 0.05951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9450944 | 40.016625 | SWSE-29-1N-6 | 2.49614 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9166 | 40.0166333333333 | SESW-29-1N-6 | 3.0414 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -104.907325 | 40.0274361111111 | SENE Sec 29 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262083 | 40.0383194444444 | SWNE-19-1N-6 | 3.10305 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8700579 | 40.0177606944444 | SESE-27-1N-67 | 0.198261 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8700579 | 40.0177606944444 | SESE-27-1N-67 | 0.022658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8700579 | 40.0177606944444 | SESE-27-1N-67 | 2.391252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8700579 | 40.0177606944444 | SESE-27-1N-67 | 0.941237 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 39 | TY | Added to GP Issuance Pending |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1910 | 001 | 01 | VOC | 1.386 | 1000 GALLONS THROUGHPUT | 123-1910 |
| 123 | 1910 | 001 | 02 | 110543 | 1558.368 | 1000 GALLONS THROUGHPUT | 123-1910 |
| 123 | 1910 | 001 | 02 | 71432 | 1558.368 | 1000 GALLONS THROUGHPUT | 123-1910 |
| 123 | 1910 | 001 | 02 | CO | 1558.368 | 1000 GALLONS THROUGHPUT | 123-1910 |
| 123 | 1910 | 001 | 02 | NO2 | 1558.368 | 1000 GALLONS THROUGHPUT | 123-1910 |
| 123 | 1910 | 001 | 02 | VOC | 1558.368 | 1000 GALLONS THROUGHPUT | 123-1910 |
| 123 | 1910 | 002 | 01 | VOC | 2520 | 1000 GALLONS TRANSFERRED | 123-1910 |
| 123 | 1911 | 001 | 01 | VOC | 18.102 | 1000 GALLONS THROUGHPUT | 123-1911 |
| 123 | 1912 | 001 | 01 | 110543 | 1342.698 | 1000 GALLONS THROUGHPUT | 123-1912 |
| 123 | 1912 | 001 | 01 | 71432 | 1342.698 | 1000 GALLONS THROUGHPUT | 123-1912 |
| 123 | 1912 | 001 | 01 | CO | 1342.698 | 1000 GALLONS THROUGHPUT | 123-1912 |
| 123 | 1912 | 001 | 01 | NO2 | 1342.698 | 1000 GALLONS THROUGHPUT | 123-1912 |
| 123 | 1912 | 001 | 01 | VOC | 1342.698 | 1000 GALLONS THROUGHPUT | 123-1912 |
| 123 | 1912 | 002 | 01 | VOC | 2100 | 1000 GALLONS TRANSFERRED | 123-1912 |
| 123 | 1913 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1913 |
| 123 | 1914 | 001 | 01 | 110543 | 1523.214 | 1000 GALLONS THROUGHPUT | 123-1914 |
| 123 | 1914 | 001 | 01 | 71432 | 1523.214 | 1000 GALLONS THROUGHPUT | 123-1914 |
| 123 | 1914 | 001 | 01 | CO | 1523.214 | 1000 GALLONS THROUGHPUT | 123-1914 |
| 123 | 1914 | 001 | 01 | NO2 | 1523.214 | 1000 GALLONS THROUGHPUT | 123-1914 |
| 123 | 1914 | 001 | 01 | VOC | 1523.214 | 1000 GALLONS THROUGHPUT | 123-1914 |
| 123 | 1914 | 002 | 01 | VOC | 2352 | 1000 GALLONS TRANSFERRED | 123-1914 |
| 123 | 1915 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1915 |
| 123 | 1915 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1915 |
| 123 | 1915 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1915 |
| 123 | 1915 | 001 | 02 | 110543 | 84.756 | 1000 GALLONS THROUGHPUT | 123-1915 |
| 123 | 1915 | 001 | 02 | 110543 | 8760 | HOURS OF OPERATION | 123-1915 |
| 123 | 1915 | 001 | 02 | 71432 | 84.756 | 1000 GALLONS THROUGHPUT | 123-1915 |
| 123 | 1915 | 001 | 02 | 71432 | 8760 | HOURS OF OPERATION | 123-1915 |
| 123 | 1915 | 001 | 02 | CO | 84.756 | 1000 GALLONS THROUGHPUT | 123-1915 |
| 123 | 1915 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-1915 |
| 123 | 1915 | 001 | 02 | NO2 | 84.756 | 1000 GALLONS THROUGHPUT | 123-1915 |
| 123 | 1915 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-1915 |
| 123 | 1915 | 001 | 02 | VOC | 84.756 | 1000 GALLONS THROUGHPUT | 123-1915 |
| 123 | 1915 | 001 | 02 | VOC | 8760 | HOURS OF OPERATION | 123-1915 |
| 123 | 1916 | 001 | 01 | VOC | 20.79 | 1000 GALLONS THROUGHPUT | 123-1916 |
| 123 | 1917 | 001 | 01 | 110543 | 234.444 | 1000 GALLONS THROUGHPUT | 123-1917 |
| 123 | 1917 | 001 | 01 | 71432 | 234.444 | 1000 GALLONS THROUGHPUT | 123-1917 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3305 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3306 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| 03WE0712.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3307 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 61327 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61327 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61327 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61327 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61327 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61327 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 61327 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62643 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62642 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62642 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62642 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62642 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62642 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62642 | 7 | 24 | 8760 |
| CONDENSATE TANK | UNITED STATES EXPL TANK BATTERY #62637 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62631 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62631 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62631 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62631 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62631 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62631 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814700 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC - #415814700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814700 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC - #415814700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814700 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC - #415814700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814700 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC - #415814700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814700 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC - #415814700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62627 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62605 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62605 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22605 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.194796 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022262 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.389127 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.940401 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.70812 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.339 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.95235 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.167837 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019181 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.058484 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.810254 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.949383 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7825 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.190402 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02176 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.335232 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.919187 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.421448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1164 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010595 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010595 | 20200702 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001211 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001211 | 20200702 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.691165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.691165 | 20200702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.39075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029306 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003349 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8700579 | 40.0177606944444 | SESE-27-1N-67 | 12.93417 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8700579 | 40.0177606944444 | SESE-27-1N-67 | 0.198261 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8700579 | 40.0177606944444 | SESE-27-1N-67 | 0.022658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8700579 | 40.0177606944444 | SESE-27-1N-67 | 2.391252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8700579 | 40.0177606944444 | SESE-27-1N-67 | 0.941237 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8700579 | 40.0177606944444 | SESE-27-1N-67 | 12.93417 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8700579 | 40.0177606944444 | SESE-27-1N-67 | 3.339 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026528 | 40.0312166666667 | SESW-21-1N-6 | 2.95235 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7426917 | 40.11845 | SESE-33-2N-66 | 0.167837 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7426917 | 40.11845 | SESE-33-2N-66 | 0.019181 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7426917 | 40.11845 | SESE-33-2N-66 | 2.058484 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7426917 | 40.11845 | SESE-33-2N-66 | 0.810254 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7426917 | 40.11845 | SESE-33-2N-66 | 10.949383 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7426917 | 40.11845 | SESE-33-2N-66 | 2.7825 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -104.9262833 | 40.0709972222222 | NE NE SEC 7 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8726157 | 40.0252145833333 | SWNE-27-1N-6 | 0.190402 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8726157 | 40.0252145833333 | SWNE-27-1N-6 | 0.02176 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8726157 | 40.0252145833333 | SWNE-27-1N-6 | 2.335232 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8726157 | 40.0252145833333 | SWNE-27-1N-6 | 0.919187 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8726157 | 40.0252145833333 | SWNE-27-1N-6 | 12.421448 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8726157 | 40.0252145833333 | SWNE-27-1N-6 | 3.1164 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376028 | 40.3760083333333 | NENE 26 T5N R | 0.010595 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376028 | 40.3760083333333 | NENE 26 T5N R | 0.001211 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376028 | 40.3760083333333 | NENE 26 T5N R | 0.691165 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376028 | 40.3760083333333 | NENE 26 T5N R | 0.010595 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376028 | 40.3760083333333 | NENE 26 T5N R | 0.010595 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376028 | 40.3760083333333 | NENE 26 T5N R | 0.001211 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376028 | 40.3760083333333 | NENE 26 T5N R | 0.001211 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376028 | 40.3760083333333 | NENE 26 T5N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376028 | 40.3760083333333 | NENE 26 T5N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376028 | 40.3760083333333 | NENE 26 T5N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376028 | 40.3760083333333 | NENE 26 T5N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376028 | 40.3760083333333 | NENE 26 T5N R | 0.691165 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376028 | 40.3760083333333 | NENE 26 T5N R | 0.691165 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8648167 | 40.0599888888889 | SWSW 11-1N-6 | 3.39075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7315918 | 40.1418025277778 | SWNW-13-2N- | 0.029306 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7315918 | 40.1418025277778 | SWNW-13-2N- | 0.003349 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 3.3 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.8 | TY | Added to Construction Permit |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 3.1 | TY | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1917 | 001 | 01 | CO | 234.444 | 1000 GALLONS THROUGHPUT | 123-1917 |
| 123 | 1917 | 001 | 01 | NO2 | 234.444 | 1000 GALLONS THROUGHPUT | 123-1917 |
| 123 | 1917 | 001 | 01 | VOC | 234.444 | 1000 GALLONS THROUGHPUT | 123-1917 |
| 123 | 1918 | 001 | 01 | 110543 | 229.278 | 1000 GALLONS THROUGHPUT | 123-1918 |
| 123 | 1918 | 001 | 01 | 71432 | 229.278 | 1000 GALLONS THROUGHPUT | 123-1918 |
| 123 | 1918 | 001 | 01 | CO | 229.278 | 1000 GALLONS THROUGHPUT | 123-1918 |
| 123 | 1918 | 001 | 01 | NO2 | 229.278 | 1000 GALLONS THROUGHPUT | 123-1918 |
| 123 | 1918 | 001 | 01 | VOC | 229.278 | 1000 GALLONS THROUGHPUT | 123-1918 |
| 123 | 1919 | 001 | 01 | 71432 | 196.77 | 1000 GALLONS THROUGHPUT | 123-1919 |
| 123 | 1919 | 001 | 01 | CO | 196.77 | 1000 GALLONS THROUGHPUT | 123-1919 |
| 123 | 1919 | 001 | 01 | NO2 | 196.77 | 1000 GALLONS THROUGHPUT | 123-1919 |
| 123 | 1919 | 001 | 01 | VOC | 196.77 | 1000 GALLONS THROUGHPUT | 123-1919 |
| 123 | 1920 | 001 | 01 | 71432 | 0 | 1000 GALLONS STORAGE CAPACITY | 123-1920 |
| 123 | 1920 | 001 | 01 | VOC | 0 | 1000 GALLONS STORAGE CAPACITY | 123-1920 |
| 123 | 1921 | 001 | 01 | 110543 | 287.406 | 1000 GALLONS THROUGHPUT | 123-1921 |
| 123 | 1921 | 001 | 01 | 71432 | 287.406 | 1000 GALLONS THROUGHPUT | 123-1921 |
| 123 | 1921 | 001 | 01 | CO | 287.406 | 1000 GALLONS THROUGHPUT | 123-1921 |
| 123 | 1921 | 001 | 01 | NO2 | 287.406 | 1000 GALLONS THROUGHPUT | 123-1921 |
| 123 | 1921 | 001 | 01 | VOC | 287.406 | 1000 GALLONS THROUGHPUT | 123-1921 |
| 123 | 1922 | 001 | 01 | VOC | 85.26 | 1000 GALLONS THROUGHPUT | 123-1922 |
| 123 | 1923 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1923 |
| 123 | 1923 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1923 |
| 123 | 1923 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1923 |
| 123 | 1924 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1924 |
| 123 | 1925 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1925 |
| 123 | 1926 | 001 | 01 | VOC | 10.92 | 1000 GALLONS THROUGHPUT | 123-1926 |
| 123 | 1927 | 001 | 01 | 110543 | 25.2 | 1000 GALLONS THROUGHPUT | 123-1927 |
| 123 | 1927 | 001 | 01 | 71432 | 25.2 | 1000 GALLONS THROUGHPUT | 123-1927 |
| 123 | 1927 | 001 | 01 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 123-1927 |
| 123 | 1927 | 001 | 02 | 110543 | 521.136 | 1000 GALLONS THROUGHPUT | 123-1927 |
| 123 | 1927 | 001 | 02 | 71432 | 521.136 | 1000 GALLONS THROUGHPUT | 123-1927 |
| 123 | 1927 | 001 | 02 | CO | 521.136 | 1000 GALLONS THROUGHPUT | 123-1927 |
| 123 | 1927 | 001 | 02 | NO2 | 521.136 | 1000 GALLONS THROUGHPUT | 123-1927 |
| 123 | 1927 | 001 | 02 | VOC | 521.136 | 1000 GALLONS THROUGHPUT | 123-1927 |
| 123 | 1928 | 001 | 01 | 110543 | 8.358 | 1000 GALLONS THROUGHPUT | 123-1928 |
| 123 | 1928 | 001 | 01 | 71432 | 8.358 | 1000 GALLONS THROUGHPUT | 123-1928 |
| 123 | 1928 | 001 | 01 | VOC | 8.358 | 1000 GALLONS THROUGHPUT | 123-1928 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.44 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.44 | FLARING | | -1 | 326.1904762 |
| 03WE0714.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0714.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 94.483 | FLARING | | -1 | 5 |
| GP01 | 94.483 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.483 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | |
| 03WE0717.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 46.8571429 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 46.8571429 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62605 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62605 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62605 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62604 (16086) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62604 (16086) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62604 (16086) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62604 (16086) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62604 (16086) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 116149 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 116149 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 116149 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 116149 | 7 | 24 | 8760 |
| CONDENSATE TANK | UNITED STATES EXPL TANK BATTERY #62596 | 7 | 24 | 8760 |
| CONDENSATE TANK | UNITED STATES EXPL TANK BATTERY #62596 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 116145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 116145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 116145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 116145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 116145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62586 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 62585 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 62585 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 62585 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11614200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | UNITED STATES EXPL TANK BATTERY #62579 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62577 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62576-UPRR 38 PAN AM "F" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62576-UPRR 38 PAN AM "F" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62576-UPRR 38 PAN AM "F" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62576-UPRR 38 PAN AM "F" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62576-UPRR 38 PAN AM "F" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62576-UPRR 38 PAN AM "F" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62576-UPRR 38 PAN AM "F" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62576-UPRR 38 PAN AM "F" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62573-UPRR 38 PAN AM E" #1" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62573-UPRR 38 PAN AM E" #1" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62573-UPRR 38 PAN AM E" #1" | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.359425 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.141476 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.911835 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02866 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003275 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.351505 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.138358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.869708 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003126 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.301667 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.118741 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.784465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400113 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400113 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03964 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00453 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.440621 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.173436 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.586035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.695275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.781 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5904 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.065142 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007445 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.798951 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.314481 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.610474 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020895 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002388 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.36315 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7315918 | 40.1418025277778 | SWNW-13-2N- | 0.359425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7315918 | 40.1418025277778 | SWNW-13-2N- | 0.141476 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7315918 | 40.1418025277778 | SWNW-13-2N- | 1.911835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.72064 | 40.1435193888889 | NENE-13-2N-66 | 0.02866 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.72064 | 40.1435193888889 | NENE-13-2N-66 | 0.003275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.72064 | 40.1435193888889 | NENE-13-2N-66 | 0.351505 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.72064 | 40.1435193888889 | NENE-13-2N-66 | 0.138358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.72064 | 40.1435193888889 | NENE-13-2N-66 | 1.869708 |
| NOBLE ENERGY, INC. | 1321 | | -104.7152232 | 40.1576054444444 | NW NW SEC7 T | 0.003126 |
| NOBLE ENERGY, INC. | 1321 | | -104.7152232 | 40.1576054444444 | NW NW SEC7 T | 0.301667 |
| NOBLE ENERGY, INC. | 1321 | | -104.7152232 | 40.1576054444444 | NW NW SEC7 T | 0.118741 |
| NOBLE ENERGY, INC. | 1321 | | -104.7152232 | 40.1576054444444 | NW NW SEC7 T | 1.784465 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -104.7324028 | 40.1144527777778 | NW NW SEC 25 | 0 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -104.7324028 | 40.1144527777778 | NW NW SEC 25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7504722 | 40.12881825 | NW NW SEC23 | 0.03964 |
| NOBLE ENERGY, INC. | 1321 | | -104.7504722 | 40.12881825 | NW NW SEC23 | 0.00453 |
| NOBLE ENERGY, INC. | 1321 | | -104.7504722 | 40.12881825 | NW NW SEC23 | 0.440621 |
| NOBLE ENERGY, INC. | 1321 | | -104.7504722 | 40.12881825 | NW NW SEC23 | 0.173436 |
| NOBLE ENERGY, INC. | 1321 | | -104.7504722 | 40.12881825 | NW NW SEC23 | 2.586035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6664306 | 40.1550583333333 | NWSW 9-2N-6 | 0.695275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6621056 | 40.1477861111111 | SESE SEC 9 T2N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6621056 | 40.1477861111111 | SESE SEC 9 T2N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6621056 | 40.1477861111111 | SESE SEC 9 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6900667 | 40.1147722222222 | NENE Sec 29 T2 | 0 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -104.7566444 | 40.1434833333333 | NE NE SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7703139 | 40.1614638888889 | SWSW-3-2N-66 | 1.781 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7480498 | 40.1549782222222 | SENW-11-2N-6 | 0.128142 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7480498 | 40.1549782222222 | SENW-11-2N-6 | 0.014645 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7480498 | 40.1549782222222 | SENW-11-2N-6 | 1.200874 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7480498 | 40.1549782222222 | SENW-11-2N-6 | 0.128142 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7480498 | 40.1549782222222 | SENW-11-2N-6 | 0.014645 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7480498 | 40.1549782222222 | SENW-11-2N-6 | 0.798951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7480498 | 40.1549782222222 | SENW-11-2N-6 | 0.314481 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7480498 | 40.1549782222222 | SENW-11-2N-6 | 1.200874 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7609888 | 40.1725822222222 | NENE-3-2N-66 | 0.072734 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7609888 | 40.1725822222222 | NENE-3-2N-66 | 0.008312 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7609888 | 40.1725822222222 | NENE-3-2N-66 | 4.744995 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1928 | 001 | 02 | 110543 | 414.708 | 1000 GALLONS THROUGHPUT | 123-1928 |
| 123 | 1928 | 001 | 02 | 71432 | 414.708 | 1000 GALLONS THROUGHPUT | 123-1928 |
| 123 | 1928 | 001 | 02 | VOC | 414.708 | 1000 GALLONS THROUGHPUT | 123-1928 |
| 123 | 1929 | 001 | 01 | 110543 | 714 | 1000 GALLONS THROUGHPUT | 123-1929 |
| 123 | 1929 | 001 | 01 | 71432 | 714 | 1000 GALLONS THROUGHPUT | 123-1929 |
| 123 | 1929 | 001 | 01 | CO | 714 | 1000 GALLONS THROUGHPUT | 123-1929 |
| 123 | 1929 | 001 | 01 | NO2 | 714 | 1000 GALLONS THROUGHPUT | 123-1929 |
| 123 | 1929 | 001 | 01 | VOC | 714 | 1000 GALLONS THROUGHPUT | 123-1929 |
| 123 | 1929 | 002 | 01 | VOC | 1470 | 1000 GALLONS TRANSFERRED | 123-1929 |
| 123 | 1930 | 001 | 01 | 110543 | 4926.642 | 1000 GALLONS THROUGHPUT | 123-1930 |
| 123 | 1930 | 001 | 01 | 71432 | 4926.642 | 1000 GALLONS THROUGHPUT | 123-1930 |
| 123 | 1930 | 001 | 01 | CO | 4926.642 | 1000 GALLONS THROUGHPUT | 123-1930 |
| 123 | 1930 | 001 | 01 | NO2 | 4926.642 | 1000 GALLONS THROUGHPUT | 123-1930 |
| 123 | 1930 | 001 | 01 | VOC | 4926.642 | 1000 GALLONS THROUGHPUT | 123-1930 |
| 123 | 1931 | 001 | 01 | 71432 | 383.754 | 1000 GALLONS THROUGHPUT | 123-1931 |
| 123 | 1931 | 001 | 01 | CO | 383.754 | 1000 GALLONS THROUGHPUT | 123-1931 |
| 123 | 1931 | 001 | 01 | NO2 | 383.754 | 1000 GALLONS THROUGHPUT | 123-1931 |
| 123 | 1931 | 001 | 01 | VOC | 383.754 | 1000 GALLONS THROUGHPUT | 123-1931 |
| 123 | 1932 | 001 | 01 | 110543 | 386.148 | 1000 GALLONS THROUGHPUT | 123-1932 |
| 123 | 1932 | 001 | 01 | 71432 | 386.148 | 1000 GALLONS THROUGHPUT | 123-1932 |
| 123 | 1932 | 001 | 01 | CO | 386.148 | 1000 GALLONS THROUGHPUT | 123-1932 |
| 123 | 1932 | 001 | 01 | NO2 | 386.148 | 1000 GALLONS THROUGHPUT | 123-1932 |
| 123 | 1932 | 001 | 01 | VOC | 386.148 | 1000 GALLONS THROUGHPUT | 123-1932 |
| 123 | 1932 | 002 | 01 | VOC | 840 | 1000 GALLONS TRANSFERRED | 123-1932 |
| 123 | 1933 | 001 | 01 | VOC | 18.018 | 1000 GALLONS THROUGHPUT | 123-1933 |
| 123 | 1934 | 001 | 01 | 110543 | 286.944 | 1000 GALLONS THROUGHPUT | 123-1934 |
| 123 | 1934 | 001 | 01 | 71432 | 286.944 | 1000 GALLONS THROUGHPUT | 123-1934 |
| 123 | 1934 | 001 | 01 | CO | 286.944 | 1000 GALLONS THROUGHPUT | 123-1934 |
| 123 | 1934 | 001 | 01 | NO2 | 286.944 | 1000 GALLONS THROUGHPUT | 123-1934 |
| 123 | 1934 | 001 | 01 | VOC | 286.944 | 1000 GALLONS THROUGHPUT | 123-1934 |
| 123 | 1935 | 001 | 01 | 71432 | 190.764 | 1000 GALLONS THROUGHPUT | 123-1935 |
| 123 | 1935 | 001 | 01 | CO | 190.764 | 1000 GALLONS THROUGHPUT | 123-1935 |
| 123 | 1935 | 001 | 01 | NO2 | 190.764 | 1000 GALLONS THROUGHPUT | 123-1935 |
| 123 | 1935 | 001 | 01 | VOC | 190.764 | 1000 GALLONS THROUGHPUT | 123-1935 |
| 123 | 1936 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1936 |
| 123 | 1937 | 001 | 01 | CO | 85.638 | 1000 GALLONS THROUGHPUT | 123-1937 |
| 123 | 1937 | 001 | 01 | NO2 | 85.638 | 1000 GALLONS THROUGHPUT | 123-1937 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 3.8571429 |
| GP01 | 95 | FLARING | | -1 | 0.547619 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 420.8571429 |
| 11WE3264.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | | -1 | 3.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 0 | | | -1 | 0.5595238 |
| GP01 | 0 | | | -1 | 0.2202381 |
| GP01 | 95 | FLARING | | -1 | 59.5238095 |
| GP01 | 95 | FLARING | | -1 | 0.2619048 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 53.0238095 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0673 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62573-UPRR 38 PAN AM E" #1" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62573-UPRR 38 PAN AM E" #1" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62573-UPRR 38 PAN AM E" #1" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62572 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62572 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62572 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62572 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62572 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62572 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62571 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62571 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62571 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62571 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62571 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62570-UPRR 38 PAN AM "C" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62570-UPRR 38 PAN AM "C" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62570-UPRR 38 PAN AM "C" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62570-UPRR 38 PAN AM "C" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62549-UPRR 22 PAN AM Q TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62549-UPRR 22 PAN AM Q TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62549-UPRR 22 PAN AM Q TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62549-UPRR 22 PAN AM Q TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62549-UPRR 22 PAN AM Q TRUE 1 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 62549-UPRR 22 PAN AM Q TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62546-UPRR 22 PAN AM "P" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62542 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62542 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62542 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62542 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62542 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62540-UPRR 22 PAN AM "L" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62540-UPRR 22 PAN AM "L" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62540-UPRR 22 PAN AM "L" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62540-UPRR 22 PAN AM "L" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 62537 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62533 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62533 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.051839 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005924 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.381845 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06885 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009775 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.09463 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.430865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.5123 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.94775 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.439879 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.058651 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.378287 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.542517 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.331312 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002513 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.588331 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.231577 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.508702 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048269 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005516 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.592002 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.233022 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.148945 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1172 | 40600148 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.93865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035868 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004099 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.439912 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.173157 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.33996 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002725 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.292459 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.115117 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.555635 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.131291 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051678 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7609888 | 40.1725822222222 | NENE-3-2N-66 | 0.072734 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7609888 | 40.1725822222222 | NENE-3-2N-66 | 0.008312 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7609888 | 40.1725822222222 | NENE-3-2N-66 | 4.744995 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7196078 | 40.1654974444444 | NESE-1-2N-66 | 0.06885 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7196078 | 40.1654974444444 | NESE-1-2N-66 | 0.009775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7196078 | 40.1654974444444 | NESE-1-2N-66 | 1.09463 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7196078 | 40.1654974444444 | NESE-1-2N-66 | 0.430865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7196078 | 40.1654974444444 | NESE-1-2N-66 | 7.5123 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7196078 | 40.1654974444444 | NESE-1-2N-66 | 1.94775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7295201 | 40.1628920555556 | SWSW-1-2N-66 | 0.439879 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7295201 | 40.1628920555556 | SWSW-1-2N-66 | 0.058651 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7295201 | 40.1628920555556 | SWSW-1-2N-66 | 1.378287 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7295201 | 40.1628920555556 | SWSW-1-2N-66 | 0.542517 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7295201 | 40.1628920555556 | SWSW-1-2N-66 | 7.331312 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7395884 | 40.1476194444444 | S2SE-11-2N-66 | 0.002513 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7395884 | 40.1476194444444 | S2SE-11-2N-66 | 0.588331 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7395884 | 40.1476194444444 | S2SE-11-2N-66 | 0.231577 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7395884 | 40.1476194444444 | S2SE-11-2N-66 | 0.508702 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7494124 | 40.1864855833333 | NWNW-35-3N- | 0.048269 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7494124 | 40.1864855833333 | NWNW-35-3N- | 0.005516 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7494124 | 40.1864855833333 | NWNW-35-3N- | 0.592002 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7494124 | 40.1864855833333 | NWNW-35-3N- | 0.233022 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7494124 | 40.1864855833333 | NWNW-35-3N- | 3.148945 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7494124 | 40.1864855833333 | NWNW-35-3N- | 1.1172 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7513222 | 40.1762333333333 | SWSW SEC 35 T | 2.93865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7740966 | 40.1883831388889 | NENE-33-3N-66 | 0.035868 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7740966 | 40.1883831388889 | NENE-33-3N-66 | 0.004099 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7740966 | 40.1883831388889 | NENE-33-3N-66 | 0.439912 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7740966 | 40.1883831388889 | NENE-33-3N-66 | 0.173157 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7740966 | 40.1883831388889 | NENE-33-3N-66 | 2.33996 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7593331 | 40.1997890277778 | NWNE-27-3N-6 | 0.002725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7593331 | 40.1997890277778 | NWNE-27-3N-6 | 0.292459 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7593331 | 40.1997890277778 | NWNE-27-3N-6 | 0.115117 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7593331 | 40.1997890277778 | NWNE-27-3N-6 | 1.555635 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7514361 | 40.2124416666667 | SWNW SEC 23 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7196604 | 40.2222809444444 | NWSE-13-3N-6 | 0.131291 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7196604 | 40.2222809444444 | NWSE-13-3N-6 | 0.051678 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| 2.9 | TY | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1937 | 001 | 01 | VOC | 85.638 | 1000 GALLONS THROUGHPUT | 123-1937 |
| 123 | 1938 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1938 |
| 123 | 1938 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1938 |
| 123 | 1938 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1938 |
| 123 | 1938 | 001 | 02 | 110543 | 24.78 | 1000 GALLONS THROUGHPUT | 123-1938 |
| 123 | 1938 | 001 | 02 | 71432 | 24.78 | 1000 GALLONS THROUGHPUT | 123-1938 |
| 123 | 1938 | 001 | 02 | VOC | 24.78 | 1000 GALLONS THROUGHPUT | 123-1938 |
| 123 | 1939 | 001 | 01 | CO | 79.674 | 1000 GALLONS THROUGHPUT | 123-1939 |
| 123 | 1939 | 001 | 01 | NO2 | 79.674 | 1000 GALLONS THROUGHPUT | 123-1939 |
| 123 | 1939 | 001 | 01 | VOC | 79.674 | 1000 GALLONS THROUGHPUT | 123-1939 |
| 123 | 1940 | 001 | 01 | 110543 | 291.102 | 1000 GALLONS THROUGHPUT | 123-1940 |
| 123 | 1940 | 001 | 01 | 71432 | 291.102 | 1000 GALLONS THROUGHPUT | 123-1940 |
| 123 | 1940 | 001 | 01 | VOC | 291.102 | 1000 GALLONS THROUGHPUT | 123-1940 |
| 123 | 1941 | 001 | 01 | 71432 | 128.142 | 1000 GALLONS THROUGHPUT | 123-1941 |
| 123 | 1941 | 001 | 01 | CO | 128.142 | 1000 GALLONS THROUGHPUT | 123-1941 |
| 123 | 1941 | 001 | 01 | NO2 | 128.142 | 1000 GALLONS THROUGHPUT | 123-1941 |
| 123 | 1941 | 001 | 01 | VOC | 128.142 | 1000 GALLONS THROUGHPUT | 123-1941 |
| 123 | 1941 | 002 | 01 | VOC | 0 |  | 123-1941 |
| 123 | 1942 | 001 | 01 | 71432 | 161.49 | 1000 GALLONS THROUGHPUT | 123-1942 |
| 123 | 1942 | 001 | 01 | CO | 161.49 | 1000 GALLONS THROUGHPUT | 123-1942 |
| 123 | 1942 | 001 | 01 | NO2 | 161.49 | 1000 GALLONS THROUGHPUT | 123-1942 |
| 123 | 1942 | 001 | 01 | VOC | 161.49 | 1000 GALLONS THROUGHPUT | 123-1942 |
| 123 | 1943 | 001 | 01 | 71432 | 172.368 | 1000 GALLONS THROUGHPUT | 123-1943 |
| 123 | 1943 | 001 | 01 | CO | 172.368 | 1000 GALLONS THROUGHPUT | 123-1943 |
| 123 | 1943 | 001 | 01 | NO2 | 172.368 | 1000 GALLONS THROUGHPUT | 123-1943 |
| 123 | 1943 | 001 | 01 | VOC | 172.368 | 1000 GALLONS THROUGHPUT | 123-1943 |
| 123 | 1944 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1944 |
| 123 | 1944 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1944 |
| 123 | 1944 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1944 |
| 123 | 1944 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1944 |
| 123 | 1944 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1944 |
| 123 | 1944 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1944 |
| 123 | 1945 | 001 | 01 | VOC | 47.88 | 1000 GALLONS THROUGHPUT | 123-1945 |
| 123 | 1946 | 001 | 01 | 71432 | 89.082 | 1000 GALLONS THROUGHPUT | 123-1946 |
| 123 | 1946 | 001 | 01 | CO | 89.082 | 1000 GALLONS THROUGHPUT | 123-1946 |
| 123 | 1946 | 001 | 01 | NO2 | 89.082 | 1000 GALLONS THROUGHPUT | 123-1946 |
| 123 | 1946 | 001 | 01 | VOC | 89.082 | 1000 GALLONS THROUGHPUT | 123-1946 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0672.XA | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62533 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62532-UPRR 22 PAN AM G" #1" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62532-UPRR 22 PAN AM G" #1" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62532-UPRR 22 PAN AM G" #1" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62532-UPRR 22 PAN AM G" #1" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62532-UPRR 22 PAN AM G" #1" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62532-UPRR 22 PAN AM G" #1" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS - 36114415 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS - 36114415 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS - 36114415 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62530 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62530 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62530 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62529 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62529 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62529 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62529 | 7 | 24 | 8760 |
| TRUCK TANK  CONDNESATE TANK..APEN EXEMP | KERR-MCGEE 62529 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62528-UPRR 22 PAN AM "D" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62528-UPRR 22 PAN AM "D" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62528-UPRR 22 PAN AM "D" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62528-UPRR 22 PAN AM "D" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62527-UPRR 22 PAN AM "C" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62527-UPRR 22 PAN AM "C" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62527-UPRR 22 PAN AM "C" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62527-UPRR 22 PAN AM "C" | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | KERR-MCGEE - BATTERY# 62526 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | KERR-MCGEE - BATTERY# 62526 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | KERR-MCGEE - BATTERY# 62526 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | KERR-MCGEE - BATTERY# 62526 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | KERR-MCGEE - BATTERY# 62526 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | KERR-MCGEE - BATTERY# 62526 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62523-UPRR 22 PAN AM A" #1" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62520-UPRR 21 PAN AM "L" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62520-UPRR 21 PAN AM "L" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62520-UPRR 21 PAN AM "L" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62520-UPRR 21 PAN AM "L" #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.698358 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003098 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000354 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.202075 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.122148 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048079 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.649723 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036388 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004159 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.373868 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001831 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.196454 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.077328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.044968 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002307 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.24758 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.097452 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.316913 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002462 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.264257 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.104016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40562 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.39045 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001273 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.136571 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.053757 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.726443 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK (PREVIOUSLY 62531) | O |
| E&P CONDENSATE STORAGE TANK (PREVIOUSLY 62531) | O |
| E&P CONDENSATE STORAGE TANK (PREVIOUSLY 62531) | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7196604 | 40.2222809444444 | NWSE-13-3N-6 | 0.698358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7317354 | 40.221610277778 | SWSW-13-3N-6 | 0.003098 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7317354 | 40.221610277778 | SWSW-13-3N-6 | 0.000354 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7317354 | 40.221610277778 | SWSW-13-3N-6 | 0.202075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7317354 | 40.221610277778 | SWSW-13-3N-6 | 0.003098 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7317354 | 40.221610277778 | SWSW-13-3N-6 | 0.000354 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7317354 | 40.221610277778 | SWSW-13-3N-6 | 0.202075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7187688 | 40.1915121388889 | SESE-25-3N-66 | 0.122148 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7187688 | 40.1915121388889 | SESE-25-3N-66 | 0.048079 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7187688 | 40.1915121388889 | SESE-25-3N-66 | 0.649723 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7316772 | 40.1918294166667 | SWSW-25-3N-6 | 0.036388 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7316772 | 40.1918294166667 | SWSW-25-3N-6 | 0.004159 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7316772 | 40.1918294166667 | SWSW-25-3N-6 | 2.373868 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7565259 | 40.2221769444444 | NESE-15-3N-66 | 0.001831 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7565259 | 40.2221769444444 | NESE-15-3N-66 | 0.196454 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7565259 | 40.2221769444444 | NESE-15-3N-66 | 0.077328 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7565259 | 40.2221769444444 | NESE-15-3N-66 | 1.044968 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7565259 | 40.2221769444444 | NESE-15-3N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7671159 | 40.2214346388889 | NESW-15-3N-6 | 0.002307 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7671159 | 40.2214346388889 | NESW-15-3N-6 | 0.24758 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7671159 | 40.2214346388889 | NESW-15-3N-6 | 0.097452 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7671159 | 40.2214346388889 | NESW-15-3N-6 | 1.316913 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.758008 | 40.1924401666667 | SESE-27-3N-66 | 0.002462 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.758008 | 40.1924401666667 | SESE-27-3N-66 | 0.264257 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.758008 | 40.1924401666667 | SESE-27-3N-66 | 0.104016 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.758008 | 40.1924401666667 | SESE-27-3N-66 | 1.40562 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7705972 | 40.19435 | NESW SEC 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7705972 | 40.19435 | NESW SEC 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7705972 | 40.19435 | NESW SEC 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7705972 | 40.19435 | NESW SEC 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7705972 | 40.19435 | NESW SEC 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7705972 | 40.19435 | NESW SEC 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7512396 | 40.209254 | SWSW 23-3N-6 | 0.39045 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7812788 | 40.2451556944444 | SWNE-9-3N-66 | 0.001273 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7812788 | 40.2451556944444 | SWNE-9-3N-66 | 0.136571 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7812788 | 40.2451556944444 | SWNE-9-3N-66 | 0.053757 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7812788 | 40.2451556944444 | SWNE-9-3N-66 | 0.726443 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1947 | 001 | 01 | VOC | 17.22 | 1000 GALLONS THROUGHPUT | 123-1947 |
| 123 | 1948 | 001 | 01 | 71432 | 88.326 | 1000 GALLONS THROUGHPUT | 123-1948 |
| 123 | 1948 | 001 | 01 | CO | 88.326 | 1000 GALLONS THROUGHPUT | 123-1948 |
| 123 | 1948 | 001 | 01 | NO2 | 88.326 | 1000 GALLONS THROUGHPUT | 123-1948 |
| 123 | 1948 | 001 | 01 | VOC | 88.326 | 1000 GALLONS THROUGHPUT | 123-1948 |
| 123 | 1949 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1949 |
| 123 | 1950 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1950 |
| 123 | 1951 | 001 | 01 | VOC | 0.168 | 1000 GALLONS THROUGHPUT | 123-1951 |
| 123 | 1951 | 001 | 02 | CO | 34.104 | 1000 GALLONS THROUGHPUT | 123-1951 |
| 123 | 1951 | 001 | 02 | NO2 | 34.104 | 1000 GALLONS THROUGHPUT | 123-1951 |
| 123 | 1951 | 001 | 02 | VOC | 34.104 | 1000 GALLONS THROUGHPUT | 123-1951 |
| 123 | 1952 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1952 |
| 123 | 1952 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1952 |
| 123 | 1952 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-1952 |
| 123 | 1952 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-1952 |
| 123 | 1952 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1952 |
| 123 | 1952 | 001 | 02 | 110543 | 210 | 1000 GALLONS THROUGHPUT | 123-1952 |
| 123 | 1952 | 001 | 02 | 71432 | 210 | 1000 GALLONS THROUGHPUT | 123-1952 |
| 123 | 1952 | 001 | 02 | VOC | 210 | 1000 GALLONS THROUGHPUT | 123-1952 |
| 123 | 1953 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1953 |
| 123 | 1953 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1953 |
| 123 | 1953 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-1953 |
| 123 | 1953 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-1953 |
| 123 | 1953 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1953 |
| 123 | 1953 | 001 | 02 | 110543 | 373.968 | 1000 GALLONS THROUGHPUT | 123-1953 |
| 123 | 1953 | 001 | 02 | 71432 | 373.968 | 1000 GALLONS THROUGHPUT | 123-1953 |
| 123 | 1953 | 001 | 02 | VOC | 373.968 | 1000 GALLONS THROUGHPUT | 123-1953 |
| 123 | 1954 | 001 | 01 | 71432 | 143.682 | 1000 GALLONS THROUGHPUT | 123-1954 |
| 123 | 1954 | 001 | 01 | CO | 143.682 | 1000 GALLONS THROUGHPUT | 123-1954 |
| 123 | 1954 | 001 | 01 | NO2 | 143.682 | 1000 GALLONS THROUGHPUT | 123-1954 |
| 123 | 1954 | 001 | 01 | VOC | 143.682 | 1000 GALLONS THROUGHPUT | 123-1954 |
| 123 | 1955 | 001 | 01 | 71432 | 178.29 | 1000 GALLONS THROUGHPUT | 123-1955 |
| 123 | 1955 | 001 | 01 | CO | 178.29 | 1000 GALLONS THROUGHPUT | 123-1955 |
| 123 | 1955 | 001 | 01 | NO2 | 178.29 | 1000 GALLONS THROUGHPUT | 123-1955 |
| 123 | 1955 | 001 | 01 | VOC | 178.29 | 1000 GALLONS THROUGHPUT | 123-1955 |
| 123 | 1956 | 001 | 01 | 110543 | 209.706 | 1000 GALLONS THROUGHPUT | 123-1956 |
| 123 | 1956 | 001 | 01 | 71432 | 209.706 | 1000 GALLONS THROUGHPUT | 123-1956 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| 04WE0211 | 95 | FLARING | | -1 | 0.5714286 |
| 04WE0211 | 0 | | | -1 | 3.0661905 |
| 04WE0211 | 0 | | | -1 | 1.2069048 |
| 04WE0211 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 65540-UPRC 9-5K/UPRC 9-6K | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65538 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65538 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65538 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65538 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 65535 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 62625 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62504 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62504 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62504 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62504 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62500-BELLA 23-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62500-BELLA 23-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62500-BELLA 23-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62500-BELLA 23-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62500-BELLA 23-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62500-BELLA 23-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62500-BELLA 23-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62500-BELLA 23-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62498 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62498 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62498 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62498 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62498 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62498 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62498 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62498 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62497-TRUNZO BENJAMIN GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62497-TRUNZO BENJAMIN GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62497-TRUNZO BENJAMIN GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62497-TRUNZO BENJAMIN GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11128-THOMPSON 6-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11128-THOMPSON 6-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11128-THOMPSON 6-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11128-THOMPSON 6-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 11136-THOMPSON 13-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 11136-THOMPSON 13-33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8085 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001262 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.135412 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.053301 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.720278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0274 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.052285 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02058 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27811 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046746 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005342 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.04962 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002053 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.220278 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.086705 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.171693 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002547 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.273336 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.10759 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.453913 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026213 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002996 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847889 | 40.2411138888889 | SENW 9-3N-66 | 2.8085 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894232 | 40.2447464722222 | NWNW-9-3N-6 | 0.001262 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894232 | 40.2447464722222 | NWNW-9-3N-6 | 0.135412 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894232 | 40.2447464722222 | NWNW-9-3N-6 | 0.053301 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894232 | 40.2447464722222 | NWNW-9-3N-6 | 0.720278 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8227417 | 40.179325 | NESW SEC 31 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8082194 | 40.1939305555556 | NWSW SEC 29 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.794325 | 40.0852777777778 | NWNE-5-1N-66 | 0.30551 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.794325 | 40.0852777777778 | NWNE-5-1N-66 | 0.052285 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.794325 | 40.0852777777778 | NWNE-5-1N-66 | 0.02058 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.794325 | 40.0852777777778 | NWNE-5-1N-66 | 0.30551 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036481 | 40.2338842222222 | SESW-8-3N-66 | 0.02625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036481 | 40.2338842222222 | SESW-8-3N-66 | 0.003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036481 | 40.2338842222222 | SESW-8-3N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036481 | 40.2338842222222 | SESW-8-3N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036481 | 40.2338842222222 | SESW-8-3N-66 | 1.7125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036481 | 40.2338842222222 | SESW-8-3N-66 | 0.02625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036481 | 40.2338842222222 | SESW-8-3N-66 | 0.003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036481 | 40.2338842222222 | SESW-8-3N-66 | 1.7125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437855 | 40.1419744722222 | SWNW 13-2N- | 0.046746 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437855 | 40.1419744722222 | SWNW 13-2N- | 0.005342 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437855 | 40.1419744722222 | SWNW 13-2N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437855 | 40.1419744722222 | SWNW 13-2N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437855 | 40.1419744722222 | SWNW 13-2N- | 3.04962 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437855 | 40.1419744722222 | SWNW 13-2N- | 0.046746 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437855 | 40.1419744722222 | SWNW 13-2N- | 0.005342 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437855 | 40.1419744722222 | SWNW 13-2N- | 3.04962 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368874 | 40.1433698055556 | NWNE-13-2N-6 | 0.002053 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368874 | 40.1433698055556 | NWNE-13-2N-6 | 0.220278 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368874 | 40.1433698055556 | NWNE-13-2N-6 | 0.086705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368874 | 40.1433698055556 | NWNE-13-2N-6 | 1.171693 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9048889 | 40.3578055555556 | SENW-33-5N-6 | 0.002547 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9048889 | 40.3578055555556 | SENW-33-5N-6 | 0.273336 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9048889 | 40.3578055555556 | SENW-33-5N-6 | 0.10759 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9048889 | 40.3578055555556 | SENW-33-5N-6 | 1.453913 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9047111 | 40.3511111111111 | SWSW-33-5N-6 | 0.026213 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9047111 | 40.3511111111111 | SWSW-33-5N-6 | 0.002996 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1956 | 001 | 01 | VOC | 209.706 | 1000 GALLONS THROUGHPUT | 123-1956 |
| 123 | 1957 | 001 | 01 | CO | 69.846 | 1000 GALLONS THROUGHPUT | 123-1957 |
| 123 | 1957 | 001 | 01 | NO2 | 69.846 | 1000 GALLONS THROUGHPUT | 123-1957 |
| 123 | 1957 | 001 | 01 | VOC | 69.846 | 1000 GALLONS THROUGHPUT | 123-1957 |
| 123 | 1958 | 001 | 01 | VOC | 46.704 | 1000 GALLONS THROUGHPUT | 123-1958 |
| 123 | 1959 | 001 | 01 | VOC | 9.366 | 1000 GALLONS THROUGHPUT | 123-1959 |
| 123 | 1960 | 001 | 01 | 110543 | 372.834 | 1000 GALLONS THROUGHPUT | 123-1960 |
| 123 | 1960 | 001 | 01 | 71432 | 372.834 | 1000 GALLONS THROUGHPUT | 123-1960 |
| 123 | 1960 | 001 | 01 | VOC | 372.834 | 1000 GALLONS THROUGHPUT | 123-1960 |
| 123 | 1961 | 001 | 01 | VOC | 46.284 | 1000 GALLONS THROUGHPUT | 123-1961 |
| 123 | 1962 | 001 | 01 | CO | 78.078 | 1000 GALLONS THROUGHPUT | 123-1962 |
| 123 | 1962 | 001 | 01 | NO2 | 78.078 | 1000 GALLONS THROUGHPUT | 123-1962 |
| 123 | 1962 | 001 | 01 | VOC | 78.078 | 1000 GALLONS THROUGHPUT | 123-1962 |
| 123 | 1963 | 001 | 01 | 110543 | 420 | 1000 GALLONS THROUGHPUT | 123-1963 |
| 123 | 1963 | 001 | 01 | 71432 | 420 | 1000 GALLONS THROUGHPUT | 123-1963 |
| 123 | 1963 | 001 | 01 | CO | 420 | 1000 GALLONS THROUGHPUT | 123-1963 |
| 123 | 1963 | 001 | 01 | NO2 | 420 | 1000 GALLONS THROUGHPUT | 123-1963 |
| 123 | 1963 | 001 | 01 | VOC | 420 | 1000 GALLONS THROUGHPUT | 123-1963 |
| 123 | 1964 | 001 | 01 | VOC | 18.732 | 1000 GALLONS THROUGHPUT | 123-1964 |
| 123 | 1965 | 001 | 01 | 71432 | 188.664 | 1000 GALLONS THROUGHPUT | 123-1965 |
| 123 | 1965 | 001 | 01 | VOC | 188.664 | 1000 GALLONS THROUGHPUT | 123-1965 |
| 123 | 1966 | 001 | 01 | VOC | 36.456 | 1000 GALLONS THROUGHPUT | 123-1966 |
| 123 | 1967 | 001 | 01 | 71432 | 187.11 | 1000 GALLONS THROUGHPUT | 123-1967 |
| 123 | 1967 | 001 | 01 | CO | 187.11 | 1000 GALLONS THROUGHPUT | 123-1967 |
| 123 | 1967 | 001 | 01 | NO2 | 187.11 | 1000 GALLONS THROUGHPUT | 123-1967 |
| 123 | 1967 | 001 | 01 | VOC | 187.11 | 1000 GALLONS THROUGHPUT | 123-1967 |
| 123 | 1968 | 001 | 01 | 110543 | 211.302 | 1000 GALLONS THROUGHPUT | 123-1968 |
| 123 | 1968 | 001 | 01 | 71432 | 211.302 | 1000 GALLONS THROUGHPUT | 123-1968 |
| 123 | 1968 | 001 | 01 | CO | 211.302 | 1000 GALLONS THROUGHPUT | 123-1968 |
| 123 | 1968 | 001 | 01 | NO2 | 211.302 | 1000 GALLONS THROUGHPUT | 123-1968 |
| 123 | 1968 | 001 | 01 | VOC | 211.302 | 1000 GALLONS THROUGHPUT | 123-1968 |
| 123 | 1969 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1969 |
| 123 | 1969 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1969 |
| 123 | 1969 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-1969 |
| 123 | 1969 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-1969 |
| 123 | 1969 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1969 |
| 123 | 1969 | 001 | 02 | 110543 | 395.85 | 1000 GALLONS THROUGHPUT | 123-1969 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 04WE0134.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 11136-THOMPSON 13-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60185-TARANTINO 4-33A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60185-TARANTINO 4-33A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60185-TARANTINO 4-33A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62274 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62486 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62372-STREAR 15-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62372-STREAR 15-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62372-STREAR 15-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62481 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62480-STIEBER 12-24A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62480-STIEBER 12-24A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62480-STIEBER 12-24A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75310-SHULTZ STATE 16-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75310-SHULTZ STATE 16-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75310-SHULTZ STATE 16-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75310-SHULTZ STATE 16-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75310-SHULTZ STATE 16-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62448-SCHNEIDER EMIL JR 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62434 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62434 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62536-SARCHET UPRR 41-23 #1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62423-SARCHET UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62423-SARCHET UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62423-SARCHET UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62423-SARCHET UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62422 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62422 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62422 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62422 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62422 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62430 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62430 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62430 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62430 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62430 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62430 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.710103 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.107081 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042149 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.569578 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.6172 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.52755 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046604 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005326 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.040373 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.5487 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.119701 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.636708 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.6439 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.25345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0551 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.53851 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29729 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002673 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.286857 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.112912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.525838 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026413 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003019 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.323946 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.127511 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.723118 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049481 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9047111 | 40.3511111111111 | SWSW-33-5N-6 | 1.710103 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7891694 | 40.1830611111111 | SWNW-33-3N- | 0.107081 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7891694 | 40.1830611111111 | SWNW-33-3N- | 0.042149 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7891694 | 40.1830611111111 | SWNW-33-3N- | 0.569578 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7802667 | 40.1182805555556 | NENESE-21-2N- | 7.6172 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8935056 | 40.0964722222222 | SWNE-33-2N-6 | 1.52755 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8700611 | 40.1218527777778 | NESE-22-2N-67 | 0.046604 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8700611 | 40.1218527777778 | NESE-22-2N-67 | 0.005326 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8700611 | 40.1218527777778 | NESE-22-2N-67 | 3.040373 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8365306 | 40.0310916666667 | NWSE-24-1N-6 | 7.5487 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8413933 | 40.0325872777778 | SESW-24-1N-6 | 0.119701 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8413933 | 40.0325872777778 | SESW-24-1N-6 | 0.047116 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8413933 | 40.0325872777778 | SESW-24-1N-6 | 0.636708 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8892444 | 40.3178972222222 | NENE-16-4N-67 | 0.0525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8892444 | 40.3178972222222 | NENE-16-4N-67 | 0.006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8892444 | 40.3178972222222 | NENE-16-4N-67 | 0.6439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8892444 | 40.3178972222222 | NENE-16-4N-67 | 0.25345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8892444 | 40.3178972222222 | NENE-16-4N-67 | 3.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977139 | 40.0055916666667 | NESW-33-1N-6 | 3.0551 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.043675 | 40.1148 | NW NE-30-2N- | 0.002695 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.043675 | 40.1148 | NW NE-30-2N- | 1.53851 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419278 | 40.2125805555556 | NENE-23-3N-66 | 0.29729 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7668006 | 40.2138093611111 | NWSENW-22-3 | 0.002673 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7668006 | 40.2138093611111 | NWSENW-22-3 | 0.286857 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7668006 | 40.2138093611111 | NWSENW-22-3 | 0.112912 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7668006 | 40.2138093611111 | NWSENW-22-3 | 1.525838 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7706119 | 40.2050944722222 | SESW-22-3N-6 | 0.026413 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7706119 | 40.2050944722222 | SESW-22-3N-6 | 0.003019 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7706119 | 40.2050944722222 | SESW-22-3N-6 | 0.323946 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7706119 | 40.2050944722222 | SESW-22-3N-6 | 0.127511 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7706119 | 40.2050944722222 | SESW-22-3N-6 | 1.723118 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8619457 | 40.1580133333333 | NENW-11-2N-6 | 0.049481 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8619457 | 40.1580133333333 | NENW-11-2N-6 | 0.005655 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8619457 | 40.1580133333333 | NENW-11-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8619457 | 40.1580133333333 | NENW-11-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8619457 | 40.1580133333333 | NENW-11-2N-6 | 3.228063 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8619457 | 40.1580133333333 | NENW-11-2N-6 | 0.049481 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.569 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1969 | 001 | 02 | 71432 | 395.85 | 1000 GALLONS THROUGHPUT | 123-1969 |
| 123 | 1969 | 001 | 02 | VOC | 395.85 | 1000 GALLONS THROUGHPUT | 123-1969 |
| 123 | 1970 | 001 | 01 | 110543 | 23.94 | 1000 GALLONS THROUGHPUT | 123-1970 |
| 123 | 1970 | 001 | 01 | 71432 | 23.94 | 1000 GALLONS THROUGHPUT | 123-1970 |
| 123 | 1970 | 001 | 01 | VOC | 23.94 | 1000 GALLONS THROUGHPUT | 123-1970 |
| 123 | 1970 | 001 | 02 | 110543 | 301.896 | 1000 GALLONS THROUGHPUT | 123-1970 |
| 123 | 1970 | 001 | 02 | 71432 | 301.896 | 1000 GALLONS THROUGHPUT | 123-1970 |
| 123 | 1970 | 001 | 02 | VOC | 301.896 | 1000 GALLONS THROUGHPUT | 123-1970 |
| 123 | 1971 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1971 |
| 123 | 1972 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1972 |
| 123 | 1972 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1972 |
| 123 | 1972 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-1972 |
| 123 | 1972 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-1972 |
| 123 | 1972 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1972 |
| 123 | 1972 | 001 | 02 | 110543 | 321.258 | 1000 GALLONS THROUGHPUT | 123-1972 |
| 123 | 1972 | 001 | 02 | 71432 | 321.258 | 1000 GALLONS THROUGHPUT | 123-1972 |
| 123 | 1972 | 001 | 02 | VOC | 321.258 | 1000 GALLONS THROUGHPUT | 123-1972 |
| 123 | 1974 | 001 | 01 | 110543 | 675.78 | 1000 GALLONS THROUGHPUT | 123-1974 |
| 123 | 1974 | 001 | 01 | 71432 | 675.78 | 1000 GALLONS THROUGHPUT | 123-1974 |
| 123 | 1974 | 001 | 01 | VOC | 675.78 | 1000 GALLONS THROUGHPUT | 123-1974 |
| 123 | 1975 | 001 | 01 | 110543 | 14.07 | 1000 GALLONS THROUGHPUT | 123-1975 |
| 123 | 1975 | 001 | 01 | 71432 | 14.07 | 1000 GALLONS THROUGHPUT | 123-1975 |
| 123 | 1975 | 001 | 01 | VOC | 14.07 | 1000 GALLONS THROUGHPUT | 123-1975 |
| 123 | 1976 | 001 | 01 | 71432 | 6.468 | 1000 GALLONS THROUGHPUT | 123-1976 |
| 123 | 1976 | 001 | 01 | VOC | 6.468 | 1000 GALLONS THROUGHPUT | 123-1976 |
| 123 | 1976 | 001 | 02 | 71432 | 119.532 | 1000 GALLONS THROUGHPUT | 123-1976 |
| 123 | 1976 | 001 | 02 | CO | 119.532 | 1000 GALLONS THROUGHPUT | 123-1976 |
| 123 | 1976 | 001 | 02 | NO2 | 119.532 | 1000 GALLONS THROUGHPUT | 123-1976 |
| 123 | 1976 | 001 | 02 | VOC | 119.532 | 1000 GALLONS THROUGHPUT | 123-1976 |
| 123 | 1977 | 001 | 01 | VOC | 23.31 | 1000 GALLONS THROUGHPUT | 123-1977 |
| 123 | 1978 | 001 | 01 | VOC | 24.192 | 1000 GALLONS THROUGHPUT | 123-1978 |
| 123 | 1979 | 001 | 01 | VOC | 37.926 | 1000 GALLONS THROUGHPUT | 123-1979 |
| 123 | 1980 | 001 | 01 | 110543 | 939.582 | 1000 GALLONS THROUGHPUT | 123-1980 |
| 123 | 1980 | 001 | 01 | 71432 | 939.582 | 1000 GALLONS THROUGHPUT | 123-1980 |
| 123 | 1980 | 001 | 01 | CO | 939.582 | 1000 GALLONS THROUGHPUT | 123-1980 |
| 123 | 1980 | 001 | 01 | NO2 | 939.582 | 1000 GALLONS THROUGHPUT | 123-1980 |
| 123 | 1980 | 001 | 01 | VOC | 939.582 | 1000 GALLONS THROUGHPUT | 123-1980 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62430 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62430 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE - 12045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE - 12045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE - 12045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE - 12045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE - 12045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE - 12045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 62426 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14147-MORNING FRESH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14147-MORNING FRESH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14147-MORNING FRESH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14147-MORNING FRESH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14147-MORNING FRESH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14147-MORNING FRESH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14147-MORNING FRESH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14147-MORNING FRESH | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61737 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61737 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61737 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65511- SAKATA RED W 6-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65511- SAKATA RED W 6-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65511- SAKATA RED W 6-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62414 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62412 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62259 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.005655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.228063 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05985 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9045 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037737 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004313 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.46189 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040157 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004589 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.619783 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.084473 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009654 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.510825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00402 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.29475 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0549 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001708 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.183254 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.072132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.974755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.80175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.18555 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.117448 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013423 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.440469 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.566993 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.662068 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS (FORMER TANK BATTERY NAME: 62429) | O |
| E&P CONDENSATE STORAGE TANKS (FORMER TANK BATTERY NAME: 62429) | O |
| E&P CONDENSATE STORAGE TANKS (FORMER TANK BATTERY NAME: 62429) | O |
| E&P CONDENSATE STORAGE TANKS (FORMER TANK BATTERY NAME: 62429) | O |
| E&P CONDENSATE STORAGE TANKS (FORMER TANK BATTERY NAME: 62429) | O |
| E&P CONDENSATE STORAGE TANKS (FORMER TANK BATTERY NAME: 62429) | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8619457 | 40.1580133333333 | NENW-11-2N-6 | 0.005655 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8619457 | 40.1580133333333 | NENW-11-2N-6 | 3.228063 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8609302 | 40.1482358055556 | NWSW 11-2N- | 0.097587 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8609302 | 40.1482358055556 | NWSW 11-2N- | 0.011153 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8609302 | 40.1482358055556 | NWSW 11-2N- | 6.36639 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8609302 | 40.1482358055556 | NWSW 11-2N- | 0.097587 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8609302 | 40.1482358055556 | NWSW 11-2N- | 0.011153 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8609302 | 40.1482358055556 | NWSW 11-2N- | 6.36639 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800611 | 40.2121027777778 | SWNE SEC 21 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7603771 | 40.2138264166667 | SENE 22-3N-66 | 0.040157 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7603771 | 40.2138264166667 | SENE 22-3N-66 | 0.004589 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7603771 | 40.2138264166667 | SENE 22-3N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7603771 | 40.2138264166667 | SENE 22-3N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7603771 | 40.2138264166667 | SENE 22-3N-66 | 2.619783 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7603771 | 40.2138264166667 | SENE 22-3N-66 | 0.040157 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7603771 | 40.2138264166667 | SENE 22-3N-66 | 0.004589 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7603771 | 40.2138264166667 | SENE 22-3N-66 | 2.619783 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274444 | 40.2445166666667 | SWNW-7-3N-6 | 0.084473 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274444 | 40.2445166666667 | SWNW-7-3N-6 | 0.009654 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274444 | 40.2445166666667 | SWNW-7-3N-6 | 5.510825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8175139 | 40.1686611111111 | NWNE-6-2N-66 | 0.035175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8175139 | 40.1686611111111 | NWNE-6-2N-66 | 0.00402 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8175139 | 40.1686611111111 | NWNE-6-2N-66 | 2.29475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224611 | 40.1722333333333 | NENE-6-2N-66 | 0.003556 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224611 | 40.1722333333333 | NENE-6-2N-66 | 2.029655 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224611 | 40.1722333333333 | NENE-6-2N-66 | 0.003556 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224611 | 40.1722333333333 | NENE-6-2N-66 | 0.183254 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224611 | 40.1722333333333 | NENE-6-2N-66 | 0.072132 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224611 | 40.1722333333333 | NENE-6-2N-66 | 2.029655 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8698611 | 40.0308833333333 | SESE-22-1N-67 | 3.80175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.92625 | 40.0057555555556 | NESE-31-1N-67 | 3.9456 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8367694 | 40.0490194444444 | NESW-13-1N-6 | 6.18555 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.912275 | 40.0601138888889 | SWSE-8-1N-67 | 0.117448 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.912275 | 40.0601138888889 | SWSE-8-1N-67 | 0.013423 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.912275 | 40.0601138888889 | SWSE-8-1N-67 | 1.440469 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.912275 | 40.0601138888889 | SWSE-8-1N-67 | 0.566993 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.912275 | 40.0601138888889 | SWSE-8-1N-67 | 7.662068 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1980 | 002 | 01 | VOC | 1260 | 1000 GALLONS TRANSFERRED | 123-1980 |
| 123 | 1981 | 001 | 01 | 110543 | 212.436 | 1000 GALLONS THROUGHPUT | 123-1981 |
| 123 | 1981 | 001 | 01 | 71432 | 212.436 | 1000 GALLONS THROUGHPUT | 123-1981 |
| 123 | 1981 | 001 | 01 | CO | 212.436 | 1000 GALLONS THROUGHPUT | 123-1981 |
| 123 | 1981 | 001 | 01 | NO2 | 212.436 | 1000 GALLONS THROUGHPUT | 123-1981 |
| 123 | 1981 | 001 | 01 | VOC | 212.436 | 1000 GALLONS THROUGHPUT | 123-1981 |
| 123 | 1982 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1982 |
| 123 | 1982 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1982 |
| 123 | 1982 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-1982 |
| 123 | 1982 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-1982 |
| 123 | 1982 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1982 |
| 123 | 1982 | 001 | 02 | 110543 | 315 | 1000 GALLONS THROUGHPUT | 123-1982 |
| 123 | 1982 | 001 | 02 | 71432 | 315 | 1000 GALLONS THROUGHPUT | 123-1982 |
| 123 | 1982 | 001 | 02 | VOC | 315 | 1000 GALLONS THROUGHPUT | 123-1982 |
| 123 | 1983 | 001 | 01 | VOC | 6.804 | 1000 GALLONS THROUGHPUT | 123-1983 |
| 123 | 1984 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-1984 |
| 123 | 1984 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-1984 |
| 123 | 1984 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1984 |
| 123 | 1984 | 001 | 02 | 110543 | 32.466 | 1000 GALLONS THROUGHPUT | 123-1984 |
| 123 | 1984 | 001 | 02 | 71432 | 32.466 | 1000 GALLONS THROUGHPUT | 123-1984 |
| 123 | 1984 | 001 | 02 | VOC | 32.466 | 1000 GALLONS THROUGHPUT | 123-1984 |
| 123 | 1985 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1985 |
| 123 | 1986 | 001 | 01 | 71432 | 115.374 | 1000 GALLONS THROUGHPUT | 123-1986 |
| 123 | 1986 | 001 | 01 | VOC | 115.374 | 1000 GALLONS THROUGHPUT | 123-1986 |
| 123 | 1987 | 001 | 01 | VOC | 43.05 | 1000 GALLONS THROUGHPUT | 123-1987 |
| 123 | 1988 | 001 | 01 | VOC | 8.778 | 1000 GALLONS THROUGHPUT | 123-1988 |
| 123 | 1989 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-1989 |
| 123 | 1990 | 001 | 01 | 110543 | 22.092 | 1000 GALLONS THROUGHPUT | 123-1990 |
| 123 | 1990 | 001 | 01 | 71432 | 22.092 | 1000 GALLONS THROUGHPUT | 123-1990 |
| 123 | 1990 | 001 | 01 | VOC | 22.092 | 1000 GALLONS THROUGHPUT | 123-1990 |
| 123 | 1990 | 001 | 02 | 110543 | 145.908 | 1000 GALLONS THROUGHPUT | 123-1990 |
| 123 | 1990 | 001 | 02 | 71432 | 145.908 | 1000 GALLONS THROUGHPUT | 123-1990 |
| 123 | 1990 | 001 | 02 | VOC | 145.908 | 1000 GALLONS THROUGHPUT | 123-1990 |
| 123 | 1991 | 001 | 01 | VOC | 14.952 | 1000 GALLONS THROUGHPUT | 123-1991 |
| 123 | 1992 | 001 | 01 | VOC | 22.386 | 1000 GALLONS THROUGHPUT | 123-1992 |
| 123 | 1993 | 001 | 01 | 110543 | 0.966 | 1000 GALLONS THROUGHPUT | 123-1993 |
| 123 | 1993 | 001 | 01 | 71432 | 0.966 | 1000 GALLONS THROUGHPUT | 123-1993 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE3308.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 03WE0797.CN | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE LOADOUT | KERR-MCGEE 62400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62483-ROBBINS 4-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62483-ROBBINS 4-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62483-ROBBINS 4-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62483-ROBBINS 4-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62483-ROBBINS 4-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62114 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62114 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62114 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62114 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62114 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62114 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62114 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62114 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62375 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62371-PREMIUM TURKEY FARM B1A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62371-PREMIUM TURKEY FARM B1A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62371-PREMIUM TURKEY FARM B1A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62371-PREMIUM TURKEY FARM B1A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62371-PREMIUM TURKEY FARM B1A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62371-PREMIUM TURKEY FARM B1A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE TANK BATTERY #51709 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62261 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62261 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE - 62364 -PEHR POOLING UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62361 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE 62356-OSMAN EUNICE M GU #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62355 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95608 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62350-NORGREN DONALD "E" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62482-MINERAL 1-24A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62482-MINERAL 1-24A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6695 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003035 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.325685 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.128195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.732365 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.56875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1097 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004058 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000464 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.264753 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.940848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.02125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.43165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05523 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006312 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6031 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018239 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.189845 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4386 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.65105 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002415 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000276 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.912275 | 40.0601138888889 | SWSE-8-1N-67 | 1.6695 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8414389 | 40.0384555555556 | S2NW-24-1N-6 | 0.026555 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8414389 | 40.0384555555556 | S2NW-24-1N-6 | 0.003035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8414389 | 40.0384555555556 | S2NW-24-1N-6 | 0.325685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8414389 | 40.0384555555556 | S2NW-24-1N-6 | 0.128195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8414389 | 40.0384555555556 | S2NW-24-1N-6 | 1.732365 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8250621 | 40.0316433055556 | SWSW-19-1N-6 | 0.039375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8250621 | 40.0316433055556 | SWSW-19-1N-6 | 0.0045 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8250621 | 40.0316433055556 | SWSW-19-1N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8250621 | 40.0316433055556 | SWSW-19-1N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8250621 | 40.0316433055556 | SWSW-19-1N-6 | 2.56875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8250621 | 40.0316433055556 | SWSW-19-1N-6 | 0.039375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8250621 | 40.0316433055556 | SWSW-19-1N-6 | 0.0045 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8250621 | 40.0316433055556 | SWSW-19-1N-6 | 2.56875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8837806 | 40.1654222222222 | NWSW-3-2N-6 | 1.1097 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.872859 | 40.1270399166667 | NENE-22-2N-67 | 0.004058 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.872859 | 40.1270399166667 | NENE-22-2N-67 | 0.000464 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.872859 | 40.1270399166667 | NENE-22-2N-67 | 0.264753 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.872859 | 40.1270399166667 | NENE-22-2N-67 | 0.004058 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.872859 | 40.1270399166667 | NENE-22-2N-67 | 0.000464 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.872859 | 40.1270399166667 | NENE-22-2N-67 | 0.264753 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8272667 | 40.2081611111111 | NW SW SEC 19 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7879436 | 40.0764841944444 | SWSW-4-1N-66 | 0.001648 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7879436 | 40.0764841944444 | SWSW-4-1N-66 | 0.940848 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462278 | 40.0818305555556 | SWNW 1-1N-6 | 7.02125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462972 | 40.0745194444444 | NESW-1-1N-67 | 1.43165 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7846611 | 40.1906166666667 | SWSE SEC 28 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799389 | 40.1977361111111 | NENE-28-3N-66 | 0.073469 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799389 | 40.1977361111111 | NENE-28-3N-66 | 0.008396 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799389 | 40.1977361111111 | NENE-28-3N-66 | 4.792945 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799389 | 40.1977361111111 | NENE-28-3N-66 | 0.073469 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799389 | 40.1977361111111 | NENE-28-3N-66 | 0.008396 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799389 | 40.1977361111111 | NENE-28-3N-66 | 4.792945 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6003722 | 40.1615305555556 | SWSW-6-2N-64 | 2.4386 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8461917 | 40.1687138888889 | SWNW-1-2N-6 | 3.65105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368444 | 40.0382861111111 | SWNE-24-1N-6 | 0.039044 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368444 | 40.0382861111111 | SWNE-24-1N-6 | 0.004462 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.732 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.79 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.79 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 1993 | 001 | 01 | VOC | 0.966 | 1000 GALLONS THROUGHPUT | 123-1993 |
| 123 | 1993 | 001 | 02 | 110543 | 293.034 | 1000 GALLONS THROUGHPUT | 123-1993 |
| 123 | 1993 | 001 | 02 | 71432 | 293.034 | 1000 GALLONS THROUGHPUT | 123-1993 |
| 123 | 1993 | 001 | 02 | CO | 293.034 | 1000 GALLONS THROUGHPUT | 123-1993 |
| 123 | 1993 | 001 | 02 | NO2 | 293.034 | 1000 GALLONS THROUGHPUT | 123-1993 |
| 123 | 1993 | 001 | 02 | VOC | 293.034 | 1000 GALLONS THROUGHPUT | 123-1993 |
| 123 | 1994 | 001 | 01 | 110543 | 18.774 | 1000 GALLONS THROUGHPUT | 123-1994 |
| 123 | 1994 | 001 | 01 | 71432 | 18.774 | 1000 GALLONS THROUGHPUT | 123-1994 |
| 123 | 1994 | 001 | 01 | VOC | 18.774 | 1000 GALLONS THROUGHPUT | 123-1994 |
| 123 | 1995 | 001 | 01 | 110543 | 8.61 | 1000 GALLONS THROUGHPUT | 123-1995 |
| 123 | 1995 | 001 | 01 | 71432 | 8.61 | 1000 GALLONS THROUGHPUT | 123-1995 |
| 123 | 1995 | 001 | 01 | VOC | 8.61 | 1000 GALLONS THROUGHPUT | 123-1995 |
| 123 | 1995 | 001 | 02 | 110543 | 768.39 | 1000 GALLONS THROUGHPUT | 123-1995 |
| 123 | 1995 | 001 | 02 | 71432 | 768.39 | 1000 GALLONS THROUGHPUT | 123-1995 |
| 123 | 1995 | 001 | 02 | CO | 768.39 | 1000 GALLONS THROUGHPUT | 123-1995 |
| 123 | 1995 | 001 | 02 | NO2 | 768.39 | 1000 GALLONS THROUGHPUT | 123-1995 |
| 123 | 1995 | 001 | 02 | VOC | 768.39 | 1000 GALLONS THROUGHPUT | 123-1995 |
| 123 | 1995 | 002 | 01 | VOC | 924 | 1000 GALLONS TRANSFERRED | 123-1995 |
| 123 | 1996 | 001 | 01 | 110543 | 273.798 | 1000 GALLONS THROUGHPUT | 123-1996 |
| 123 | 1996 | 001 | 01 | 71432 | 273.798 | 1000 GALLONS THROUGHPUT | 123-1996 |
| 123 | 1996 | 001 | 01 | VOC | 273.798 | 1000 GALLONS THROUGHPUT | 123-1996 |
| 123 | 1997 | 001 | 01 | 71432 | 169.008 | 1000 GALLONS THROUGHPUT | 123-1997 |
| 123 | 1997 | 001 | 01 | CO | 169.008 | 1000 GALLONS THROUGHPUT | 123-1997 |
| 123 | 1997 | 001 | 01 | NO2 | 169.008 | 1000 GALLONS THROUGHPUT | 123-1997 |
| 123 | 1997 | 001 | 01 | VOC | 169.008 | 1000 GALLONS THROUGHPUT | 123-1997 |
| 123 | 1998 | 001 | 01 | VOC | 11.676 | 1000 GALLONS THROUGHPUT | 123-1998 |
| 123 | 1999 | 001 | 01 | 110543 | 6.426 | 1000 GALLONS THROUGHPUT | 123-1999 |
| 123 | 1999 | 001 | 01 | 71432 | 6.426 | 1000 GALLONS THROUGHPUT | 123-1999 |
| 123 | 1999 | 001 | 01 | VOC | 6.426 | 1000 GALLONS THROUGHPUT | 123-1999 |
| 123 | 1999 | 001 | 02 | 110543 | 161.574 | 1000 GALLONS THROUGHPUT | 123-1999 |
| 123 | 1999 | 001 | 02 | 71432 | 161.574 | 1000 GALLONS THROUGHPUT | 123-1999 |
| 123 | 1999 | 001 | 02 | VOC | 161.574 | 1000 GALLONS THROUGHPUT | 123-1999 |
| 123 | 2000 | 001 | 01 | 110543 | 13.02 | 1000 GALLONS THROUGHPUT | 123-2000 |
| 123 | 2000 | 001 | 01 | 71432 | 13.02 | 1000 GALLONS THROUGHPUT | 123-2000 |
| 123 | 2000 | 001 | 01 | VOC | 13.02 | 1000 GALLONS THROUGHPUT | 123-2000 |
| 123 | 2000 | 001 | 02 | 110543 | 1222.284 | 1000 GALLONS THROUGHPUT | 123-2000 |
| 123 | 2000 | 001 | 02 | 71432 | 1222.284 | 1000 GALLONS THROUGHPUT | 123-2000 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 4.3809524 |
| GP01 | 0 | | | -1 | 0.6428571 |
| GP01 | 0 | | | -1 | 314.1428571 |
| GP01 | 95 | FLARING | | -1 | 4.3809524 |
| GP01 | 95 | FLARING | | -1 | 0.6428571 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 314.1428571 |
| 11WE3309.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 62482-MINERAL 1-24A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62482-MINERAL 1-24A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62482-MINERAL 1-24A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62482-MINERAL 1-24A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62482-MINERAL 1-24A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62482-MINERAL 1-24A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62325 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62325 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62325 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62324-MILLER NILES S UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62324-MILLER NILES S UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62324-MILLER NILES S UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62324-MILLER NILES S UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62324-MILLER NILES S UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62324-MILLER NILES S UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62324-MILLER NILES S UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62324-MILLER NILES S UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62324-MILLER NILES S UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62323 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62323 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62323 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62320-MILLER JIMMIE E #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62320-MILLER JIMMIE E #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62320-MILLER JIMMIE E #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62320-MILLER JIMMIE E #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62315 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62309 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62309 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62309 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62309 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62309 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62309 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62301 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62301 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62301 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62301 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62301 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15755 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036629 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004186 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.449249 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.176832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.389623 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046935 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005364 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.06195 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01886 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002767 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.352385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.084157 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012349 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.178015 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.463687 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.034606 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2243 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034225 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003911 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.232758 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002414 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.259105 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.101988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37822 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9043 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016065 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001836 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.04805 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020197 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002308 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.317598 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03255 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1235 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.152786 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017461 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368444 | 40.0382861111111 | SWNE-24-1N-6 | 2.547173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368444 | 40.0382861111111 | SWNE-24-1N-6 | 0.039044 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368444 | 40.0382861111111 | SWNE-24-1N-6 | 0.004462 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368444 | 40.0382861111111 | SWNE-24-1N-6 | 0.449249 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368444 | 40.0382861111111 | SWNE-24-1N-6 | 0.176832 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368444 | 40.0382861111111 | SWNE-24-1N-6 | 2.547173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6004056 | 40.1365055555556 | NWSW-18-2N- | 0.046935 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6004056 | 40.1365055555556 | NWSW-18-2N- | 0.005364 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6004056 | 40.1365055555556 | NWSW-18-2N- | 3.06195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893824 | 40.2014777222222 | CNW-28-3N-66 | 0.103017 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893824 | 40.2014777222222 | CNW-28-3N-66 | 0.015116 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893824 | 40.2014777222222 | CNW-28-3N-66 | 7.386991 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893824 | 40.2014777222222 | CNW-28-3N-66 | 0.103017 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893824 | 40.2014777222222 | CNW-28-3N-66 | 0.015116 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893824 | 40.2014777222222 | CNW-28-3N-66 | 1.178015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893824 | 40.2014777222222 | CNW-28-3N-66 | 0.463687 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893824 | 40.2014777222222 | CNW-28-3N-66 | 7.386991 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893824 | 40.2014777222222 | CNW-28-3N-66 | 1.2243 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7884225 | 40.19144375 | SWSW-28-3N-6 | 0.034225 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7884225 | 40.19144375 | SWSW-28-3N-6 | 0.003911 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7884225 | 40.19144375 | SWSW-28-3N-6 | 2.232758 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7122810 | 40.0897724166667 | SWSW-31-2N-6 | 0.002414 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7122810 | 40.0897724166667 | SWSW-31-2N-6 | 0.259105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7122810 | 40.0897724166667 | SWSW-31-2N-6 | 0.101988 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7122810 | 40.0897724166667 | SWSW-31-2N-6 | 1.37822 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.89815 | 40.085725 | SENW-4-1N-67 | 1.9043 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8937056 | 40.0926 | SWSE-33-2N-6 | 0.036262 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8937056 | 40.0926 | SWSE-33-2N-6 | 0.004144 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8937056 | 40.0926 | SWSE-33-2N-6 | 2.365648 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8937056 | 40.0926 | SWSE-33-2N-6 | 0.036262 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8937056 | 40.0926 | SWSE-33-2N-6 | 0.004144 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8937056 | 40.0926 | SWSE-33-2N-6 | 2.365648 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9212889 | 40.1733777777778 | SWNW-5-2N-6 | 0.185336 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9212889 | 40.1733777777778 | SWNW-5-2N-6 | 0.021181 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9212889 | 40.1733777777778 | SWNW-5-2N-6 | 12.090935 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9212889 | 40.1733777777778 | SWNW-5-2N-6 | 0.185336 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9212889 | 40.1733777777778 | SWNW-5-2N-6 | 0.021181 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2000 | 001 | 02 | CO | 1222.284 | 1000 GALLONS THROUGHPUT | 123-2000 |
| 123 | 2000 | 001 | 02 | NO2 | 1222.284 | 1000 GALLONS THROUGHPUT | 123-2000 |
| 123 | 2000 | 001 | 02 | VOC | 1222.284 | 1000 GALLONS THROUGHPUT | 123-2000 |
| 123 | 2000 | 002 | 01 | VOC | 1680 | 1000 GALLONS TRANSFERRED | 123-2000 |
| 123 | 2001 | 001 | 01 | 110543 | 210 | 1000 GALLONS THROUGHPUT | 123-2001 |
| 123 | 2001 | 001 | 01 | 71432 | 210 | 1000 GALLONS THROUGHPUT | 123-2001 |
| 123 | 2001 | 001 | 01 | CO | 210 | 1000 GALLONS THROUGHPUT | 123-2001 |
| 123 | 2001 | 001 | 01 | NO2 | 210 | 1000 GALLONS THROUGHPUT | 123-2001 |
| 123 | 2001 | 001 | 01 | VOC | 210 | 1000 GALLONS THROUGHPUT | 123-2001 |
| 123 | 2002 | 001 | 01 | VOC | 24.99 | 1000 GALLONS THROUGHPUT | 123-2002 |
| 123 | 2003 | 001 | 01 | VOC | 17.892 | 1000 GALLONS THROUGHPUT | 123-2003 |
| 123 | 2004 | 001 | 01 | VOC | 23.814 | 1000 GALLONS THROUGHPUT | 123-2004 |
| 123 | 2005 | 001 | 01 | 110543 | 354.354 | 1000 GALLONS THROUGHPUT | 123-2005 |
| 123 | 2005 | 001 | 01 | 71432 | 354.354 | 1000 GALLONS THROUGHPUT | 123-2005 |
| 123 | 2005 | 001 | 01 | CO | 354.354 | 1000 GALLONS THROUGHPUT | 123-2005 |
| 123 | 2005 | 001 | 01 | NO2 | 354.354 | 1000 GALLONS THROUGHPUT | 123-2005 |
| 123 | 2005 | 001 | 01 | VOC | 354.354 | 1000 GALLONS THROUGHPUT | 123-2005 |
| 123 | 2006 | 001 | 01 | VOC | 15.456 | 1000 GALLONS THROUGHPUT | 123-2006 |
| 123 | 2008 | 001 | 01 | VOC | 34.314 | 1000 GALLONS THROUGHPUT | 123-2008 |
| 123 | 2009 | 001 | 01 | 110543 | 3.696 | 1000 GALLONS THROUGHPUT | 123-2009 |
| 123 | 2009 | 001 | 01 | 71432 | 3.696 | 1000 GALLONS THROUGHPUT | 123-2009 |
| 123 | 2009 | 001 | 01 | VOC | 3.696 | 1000 GALLONS THROUGHPUT | 123-2009 |
| 123 | 2009 | 001 | 02 | 110543 | 80.304 | 1000 GALLONS THROUGHPUT | 123-2009 |
| 123 | 2009 | 001 | 02 | 71432 | 80.304 | 1000 GALLONS THROUGHPUT | 123-2009 |
| 123 | 2009 | 001 | 02 | VOC | 80.304 | 1000 GALLONS THROUGHPUT | 123-2009 |
| 123 | 2011 | 001 | 01 | 110543 | 4.074 | 1000 GALLONS THROUGHPUT | 123-2011 |
| 123 | 2011 | 001 | 01 | 71432 | 4.074 | 1000 GALLONS THROUGHPUT | 123-2011 |
| 123 | 2011 | 001 | 01 | VOC | 4.074 | 1000 GALLONS THROUGHPUT | 123-2011 |
| 123 | 2011 | 001 | 02 | 110543 | 239.4 | 1000 GALLONS THROUGHPUT | 123-2011 |
| 123 | 2011 | 001 | 02 | 71432 | 239.4 | 1000 GALLONS THROUGHPUT | 123-2011 |
| 123 | 2011 | 001 | 02 | CO | 239.4 | 1000 GALLONS THROUGHPUT | 123-2011 |
| 123 | 2011 | 001 | 02 | NO2 | 239.4 | 1000 GALLONS THROUGHPUT | 123-2011 |
| 123 | 2011 | 001 | 02 | VOC | 239.4 | 1000 GALLONS THROUGHPUT | 123-2011 |
| 123 | 2012 | 001 | 01 | 110543 | 420 | 1000 GALLONS THROUGHPUT | 123-2012 |
| 123 | 2012 | 001 | 01 | 71432 | 420 | 1000 GALLONS THROUGHPUT | 123-2012 |
| 123 | 2012 | 001 | 01 | CO | 420 | 1000 GALLONS THROUGHPUT | 123-2012 |
| 123 | 2012 | 001 | 01 | NO2 | 420 | 1000 GALLONS THROUGHPUT | 123-2012 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3265 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62301 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62301 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62301 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62301 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14012 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14012 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14012 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14012 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14012 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62297-MAYER WILLIAM GU #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62272 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62271 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62247-KUNZMAN JOHN A 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62247-KUNZMAN JOHN A 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62247-KUNZMAN JOHN A 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62247-KUNZMAN JOHN A 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62247-KUNZMAN JOHN A 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62264 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62258 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62550-KEENAN UPRR 41-15A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62550-KEENAN UPRR 41-15A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62550-KEENAN UPRR 41-15A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62550-KEENAN UPRR 41-15A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62550-KEENAN UPRR 41-15A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62550-KEENAN UPRR 41-15A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62550-KEENAN UPRR 41-15A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62550-KEENAN UPRR 41-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62257 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62257 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62257 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62257 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.873878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.73759 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.967435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.226 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.32195 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.126725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.07575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9181 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.194198 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044294 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005062 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.543258 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.213836 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.889673 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5208 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.59645 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00924 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6028 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010038 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001147 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65486 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010185 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001164 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.66445 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029925 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00342 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.367023 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.144467 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.95225 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.6439 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.25345 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9212889 | 40.1733777777778 | SWNW-5-2N-6 | 1.873878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9212889 | 40.1733777777778 | SWNW-5-2N-6 | 0.73759 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9212889 | 40.1733777777778 | SWNW-5-2N-6 | 12.090935 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9212889 | 40.1733777777778 | SWNW-5-2N-6 | 2.226 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8537137 | 40.1416021111111 | SWNE-14-2N-6 | 0.02625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8537137 | 40.1416021111111 | SWNE-14-2N-6 | 0.003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8537137 | 40.1416021111111 | SWNE-14-2N-6 | 0.32195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8537137 | 40.1416021111111 | SWNE-14-2N-6 | 0.126725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8537137 | 40.1416021111111 | SWNE-14-2N-6 | 1.7125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7703611 | 40.1830861111111 | SWNW-34-3N- | 4.07575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8457611 | 40.0674277777778 | SWNW-12-1N- | 2.9181 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8366806 | 40.0673694444444 | NWNE 12-1N-6 | 0.194198 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036074 | 40.1580084444444 | NWNW-8-2N-6 | 0.044294 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036074 | 40.1580084444444 | NWNW-8-2N-6 | 0.005062 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036074 | 40.1580084444444 | NWNW-8-2N-6 | 0.543258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036074 | 40.1580084444444 | NWNW-8-2N-6 | 0.213836 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036074 | 40.1580084444444 | NWNW-8-2N-6 | 2.889673 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8414556 | 40.1540944444444 | NENW-12-2N-6 | 2.5208 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8458778 | 40.0454777777778 | SESW-13-1N-6 | 5.59645 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8415694 | 40.12865 | NENW-24-2N-6 | 0.019278 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8415694 | 40.12865 | NENW-24-2N-6 | 0.002203 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8415694 | 40.12865 | NENW-24-2N-6 | 1.25766 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8415694 | 40.12865 | NENW-24-2N-6 | 0.019278 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8415694 | 40.12865 | NENW-24-2N-6 | 0.002203 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8415694 | 40.12865 | NENW-24-2N-6 | 1.25766 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7609990 | 40.2304440555556 | NWNE-15-3N-6 | 0.04011 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7609990 | 40.2304440555556 | NWNE-15-3N-6 | 0.004584 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7609990 | 40.2304440555556 | NWNE-15-3N-6 | 2.6167 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7609990 | 40.2304440555556 | NWNE-15-3N-6 | 0.04011 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7609990 | 40.2304440555556 | NWNE-15-3N-6 | 0.004584 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7609990 | 40.2304440555556 | NWNE-15-3N-6 | 0.367023 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7609990 | 40.2304440555556 | NWNE-15-3N-6 | 0.144467 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7609990 | 40.2304440555556 | NWNE-15-3N-6 | 2.6167 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6496565 | 40.1693719166667 | NENE-3-2N-65 | 0.0525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6496565 | 40.1693719166667 | NENE-3-2N-65 | 0.006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6496565 | 40.1693719166667 | NENE-3-2N-65 | 0.6439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6496565 | 40.1693719166667 | NENE-3-2N-65 | 0.25345 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.2 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2012 | 001 | 01 | VOC | 420 | 1000 GALLONS THROUGHPUT | 123-2012 |
| 123 | 2013 | 001 | 01 | 110543 | 38.136 | 1000 GALLONS THROUGHPUT | 123-2013 |
| 123 | 2013 | 001 | 01 | 71432 | 38.136 | 1000 GALLONS THROUGHPUT | 123-2013 |
| 123 | 2013 | 001 | 01 | VOC | 38.136 | 1000 GALLONS THROUGHPUT | 123-2013 |
| 123 | 2013 | 001 | 02 | 110543 | 24.864 | 1000 GALLONS THROUGHPUT | 123-2013 |
| 123 | 2013 | 001 | 02 | 71432 | 24.864 | 1000 GALLONS THROUGHPUT | 123-2013 |
| 123 | 2013 | 001 | 02 | VOC | 24.864 | 1000 GALLONS THROUGHPUT | 123-2013 |
| 123 | 2014 | 001 | 01 | VOC | 16.842 | 1000 GALLONS THROUGHPUT | 123-2014 |
| 123 | 2015 | 001 | 01 | VOC | 15.12 | 1000 GALLONS THROUGHPUT | 123-2015 |
| 123 | 2016 | 001 | 01 | 110543 | 17.346 | 1000 GALLONS THROUGHPUT | 123-2016 |
| 123 | 2016 | 001 | 01 | 71432 | 17.346 | 1000 GALLONS THROUGHPUT | 123-2016 |
| 123 | 2016 | 001 | 01 | VOC | 17.346 | 1000 GALLONS THROUGHPUT | 123-2016 |
| 123 | 2016 | 001 | 02 | 110543 | 904.848 | 1000 GALLONS THROUGHPUT | 123-2016 |
| 123 | 2016 | 001 | 02 | 71432 | 904.848 | 1000 GALLONS THROUGHPUT | 123-2016 |
| 123 | 2016 | 001 | 02 | CO | 904.848 | 1000 GALLONS THROUGHPUT | 123-2016 |
| 123 | 2016 | 001 | 02 | NO2 | 904.848 | 1000 GALLONS THROUGHPUT | 123-2016 |
| 123 | 2016 | 001 | 02 | VOC | 904.848 | 1000 GALLONS THROUGHPUT | 123-2016 |
| 123 | 2017 | 001 | 01 | 110543 | 370.608 | 1000 GALLONS THROUGHPUT | 123-2017 |
| 123 | 2017 | 001 | 01 | 71432 | 370.608 | 1000 GALLONS THROUGHPUT | 123-2017 |
| 123 | 2017 | 001 | 01 | CO | 370.608 | 1000 GALLONS THROUGHPUT | 123-2017 |
| 123 | 2017 | 001 | 01 | NO2 | 370.608 | 1000 GALLONS THROUGHPUT | 123-2017 |
| 123 | 2017 | 001 | 01 | VOC | 370.608 | 1000 GALLONS THROUGHPUT | 123-2017 |
| 123 | 2018 | 001 | 01 | 110543 | 150.654 | 1000 GALLONS THROUGHPUT | 123-2018 |
| 123 | 2018 | 001 | 01 | 71432 | 150.654 | 1000 GALLONS THROUGHPUT | 123-2018 |
| 123 | 2018 | 001 | 01 | VOC | 150.654 | 1000 GALLONS THROUGHPUT | 123-2018 |
| 123 | 2018 | 001 | 02 | 110543 | 1891.386 | 1000 GALLONS THROUGHPUT | 123-2018 |
| 123 | 2018 | 001 | 02 | 71432 | 1891.386 | 1000 GALLONS THROUGHPUT | 123-2018 |
| 123 | 2018 | 001 | 02 | CO | 1891.386 | 1000 GALLONS THROUGHPUT | 123-2018 |
| 123 | 2018 | 001 | 02 | NO2 | 1891.386 | 1000 GALLONS THROUGHPUT | 123-2018 |
| 123 | 2018 | 001 | 02 | VOC | 1891.386 | 1000 GALLONS THROUGHPUT | 123-2018 |
| 123 | 2018 | 002 | 01 | VOC | 2562 | 1000 GALLONS TRANSFERRED | 123-2018 |
| 123 | 2019 | 001 | 01 | 110543 | 378.126 | 1000 GALLONS THROUGHPUT | 123-2019 |
| 123 | 2019 | 001 | 01 | 71432 | 378.126 | 1000 GALLONS THROUGHPUT | 123-2019 |
| 123 | 2019 | 001 | 01 | CO | 378.126 | 1000 GALLONS THROUGHPUT | 123-2019 |
| 123 | 2019 | 001 | 01 | NO2 | 378.126 | 1000 GALLONS THROUGHPUT | 123-2019 |
| 123 | 2019 | 001 | 01 | VOC | 378.126 | 1000 GALLONS THROUGHPUT | 123-2019 |
| 123 | 2020 | 001 | 01 | 110543 | 23.1 | 1000 GALLONS THROUGHPUT | 123-2020 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3266 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62257 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62255-KARICH HELEN E UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62255-KARICH HELEN E UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62255-KARICH HELEN E UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62255-KARICH HELEN E UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62255-KARICH HELEN E UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62255-KARICH HELEN E UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62252 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62250 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62241 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62241 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62241 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62241 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62241 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62241 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62241 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62241 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62052 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62052 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62052 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62052 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62052 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62756 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62756 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62756 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62756 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62756 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62756 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62756 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62756 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62756 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62503-AGGREGATE 9-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62503-AGGREGATE 9-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62503-AGGREGATE 9-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62503-AGGREGATE 9-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62503-AGGREGATE 9-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71134 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09534 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010896 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.2198 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003108 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000355 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.20276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.466 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004956 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.82905 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.113106 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012926 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.387218 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.546033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.37882 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046326 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005294 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.568177 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.223644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.02222 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.376635 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.043044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 24.57095 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.236423 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02702 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.899675 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.141361 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.423803 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.39465 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047266 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005402 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.579703 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.228181 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.083528 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05775 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6496565 | 40.1693719166667 | NENE-3-2N-65 | 3.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7987472 | 40.1757166666667 | SWSE-32-3N-6 | 0.098448 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7987472 | 40.1757166666667 | SWSE-32-3N-6 | 0.011251 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7987472 | 40.1757166666667 | SWSE-32-3N-6 | 6.42256 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7987472 | 40.1757166666667 | SWSE-32-3N-6 | 0.098448 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7987472 | 40.1757166666667 | SWSE-32-3N-6 | 0.011251 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7987472 | 40.1757166666667 | SWSE-32-3N-6 | 6.42256 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8466167 | 40.1002111111111 | SWNW 36-2N- | 2.74685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9257833 | 40.0203888888889 | NESE-30-1N-67 | 2.466 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8593679 | 40.0094080277778 | NWNW-35-1N- | 0.156471 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8593679 | 40.0094080277778 | NWNW-35-1N- | 0.017882 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8593679 | 40.0094080277778 | NWNW-35-1N- | 10.20787 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8593679 | 40.0094080277778 | NWNW-35-1N- | 0.156471 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8593679 | 40.0094080277778 | NWNW-35-1N- | 0.017882 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8593679 | 40.0094080277778 | NWNW-35-1N- | 1.387218 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8593679 | 40.0094080277778 | NWNW-35-1N- | 0.546033 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8593679 | 40.0094080277778 | NWNW-35-1N- | 10.20787 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7205356 | 40.21408775 | NWNE-24-3N-6 | 0.046326 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7205356 | 40.21408775 | NWNE-24-3N-6 | 0.005294 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7205356 | 40.21408775 | NWNE-24-3N-6 | 0.568177 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7205356 | 40.21408775 | NWNE-24-3N-6 | 0.223644 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7205356 | 40.21408775 | NWNE-24-3N-6 | 3.02222 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8509639 | 40.1688555555556 | SENE-2-2N-67 | 0.613058 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8509639 | 40.1688555555556 | SENE-2-2N-67 | 0.070064 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8509639 | 40.1688555555556 | SENE-2-2N-67 | 39.994753 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8509639 | 40.1688555555556 | SENE-2-2N-67 | 0.613058 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8509639 | 40.1688555555556 | SENE-2-2N-67 | 0.070064 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8509639 | 40.1688555555556 | SENE-2-2N-67 | 2.899675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8509639 | 40.1688555555556 | SENE-2-2N-67 | 1.141361 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8509639 | 40.1688555555556 | SENE-2-2N-67 | 39.994753 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8509639 | 40.1688555555556 | SENE-2-2N-67 | 3.39465 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7766649 | 40.1493892222222 | NESE-9-2N-66 | 0.047266 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7766649 | 40.1493892222222 | NESE-9-2N-66 | 0.005402 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7766649 | 40.1493892222222 | NESE-9-2N-66 | 0.579703 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7766649 | 40.1493892222222 | NESE-9-2N-66 | 0.228181 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7766649 | 40.1493892222222 | NESE-9-2N-66 | 3.083528 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130917 | 40.2012555555556 | NENE-30-3N-66 | 0.179834 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.43 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.4 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2020 | 001 | 01 | 71432 | 23.1 | 1000 GALLONS THROUGHPUT | 123-2020 |
| 123 | 2020 | 001 | 01 | VOC | 23.1 | 1000 GALLONS THROUGHPUT | 123-2020 |
| 123 | 2020 | 001 | 02 | 110543 | 976.668 | 1000 GALLONS THROUGHPUT | 123-2020 |
| 123 | 2020 | 001 | 02 | 71432 | 976.668 | 1000 GALLONS THROUGHPUT | 123-2020 |
| 123 | 2020 | 001 | 02 | CO | 976.668 | 1000 GALLONS THROUGHPUT | 123-2020 |
| 123 | 2020 | 001 | 02 | NO2 | 976.668 | 1000 GALLONS THROUGHPUT | 123-2020 |
| 123 | 2020 | 001 | 02 | VOC | 976.668 | 1000 GALLONS THROUGHPUT | 123-2020 |
| 123 | 2021 | 001 | 01 | CO | 66.654 | 1000 GALLONS THROUGHPUT | 123-2021 |
| 123 | 2021 | 001 | 01 | NO2 | 66.654 | 1000 GALLONS THROUGHPUT | 123-2021 |
| 123 | 2021 | 001 | 01 | VOC | 66.654 | 1000 GALLONS THROUGHPUT | 123-2021 |
| 123 | 2022 | 001 | 01 | 110543 | 1680 | 1000 GALLONS THROUGHPUT | 123-2022 |
| 123 | 2022 | 001 | 01 | 71432 | 1680 | 1000 GALLONS THROUGHPUT | 123-2022 |
| 123 | 2022 | 001 | 01 | CO | 1680 | 1000 GALLONS THROUGHPUT | 123-2022 |
| 123 | 2022 | 001 | 01 | NO2 | 1680 | 1000 GALLONS THROUGHPUT | 123-2022 |
| 123 | 2022 | 001 | 01 | VOC | 1680 | 1000 GALLONS THROUGHPUT | 123-2022 |
| 123 | 2022 | 002 | 01 | VOC | 1056.3 | 1000 GALLONS TRANSFERRED | 123-2022 |
| 123 | 2023 | 001 | 01 | 110543 | 452.592 | 1000 GALLONS THROUGHPUT | 123-2023 |
| 123 | 2023 | 001 | 01 | 71432 | 452.592 | 1000 GALLONS THROUGHPUT | 123-2023 |
| 123 | 2023 | 001 | 01 | CO | 452.592 | 1000 GALLONS THROUGHPUT | 123-2023 |
| 123 | 2023 | 001 | 01 | NO2 | 452.592 | 1000 GALLONS THROUGHPUT | 123-2023 |
| 123 | 2023 | 001 | 01 | VOC | 452.592 | 1000 GALLONS THROUGHPUT | 123-2023 |
| 123 | 2024 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2024 |
| 123 | 2024 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2024 |
| 123 | 2024 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2024 |
| 123 | 2024 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2024 |
| 123 | 2024 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2024 |
| 123 | 2024 | 001 | 02 | 110543 | 273 | 1000 GALLONS THROUGHPUT | 123-2024 |
| 123 | 2024 | 001 | 02 | 71432 | 273 | 1000 GALLONS THROUGHPUT | 123-2024 |
| 123 | 2024 | 001 | 02 | VOC | 273 | 1000 GALLONS THROUGHPUT | 123-2024 |
| 123 | 2025 | 001 | 01 | VOC | 17.85 | 1000 GALLONS THROUGHPUT | 123-2025 |
| 123 | 2025 | 001 | 02 | CO | 17.514 | 1000 GALLONS THROUGHPUT | 123-2025 |
| 123 | 2025 | 001 | 02 | NO2 | 17.514 | 1000 GALLONS THROUGHPUT | 123-2025 |
| 123 | 2025 | 001 | 02 | VOC | 17.514 | 1000 GALLONS THROUGHPUT | 123-2025 |
| 123 | 2026 | 001 | 01 | CO | 68.796 | 1000 GALLONS THROUGHPUT | 123-2026 |
| 123 | 2026 | 001 | 01 | NO2 | 68.796 | 1000 GALLONS THROUGHPUT | 123-2026 |
| 123 | 2026 | 001 | 01 | VOC | 68.796 | 1000 GALLONS THROUGHPUT | 123-2026 |
| 123 | 2027 | 001 | 01 | 110543 | 5.502 | 1000 GALLONS THROUGHPUT | 123-2027 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 87.2380952 |
| 09WE0258 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 71134 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71134 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71134 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71134 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71134 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71134 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71134 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98030 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98030 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98030 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73410-WARREN 12-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73410-WARREN 12-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73410-WARREN 12-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73410-WARREN 12-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73410-WARREN 12-35 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 73410-WARREN 12-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62333 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62333 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62333 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62333 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62333 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 98058-WARNER 10-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 98058-WARNER 10-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 98058-WARNER 10-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 98058-WARNER 10-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 98058-WARNER 10-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 98058-WARNER 10-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 98058-WARNER 10-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 98058-WARNER 10-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 98062 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98062 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98062 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98062 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71116 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71116 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71116 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62789 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0066 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.122084 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013952 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.497325 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.589373 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.964495 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.102187 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040223 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.543548 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.21 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.5756 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.0138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.404879 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056574 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006466 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.693867 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.273118 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.69078 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0039 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.22625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.91125 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.026851 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010569 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.142823 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.105471 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.561015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013755 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130917 | 40.2012555555556 | NENE-30-3N-66 | 0.020552 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130917 | 40.2012555555556 | NENE-30-3N-66 | 11.731995 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130917 | 40.2012555555556 | NENE-30-3N-66 | 0.179834 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130917 | 40.2012555555556 | NENE-30-3N-66 | 0.020552 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130917 | 40.2012555555556 | NENE-30-3N-66 | 1.497325 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130917 | 40.2012555555556 | NENE-30-3N-66 | 0.589373 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130917 | 40.2012555555556 | NENE-30-3N-66 | 11.731995 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8222222 | 40.0491611111111 | NESW-18-1N-6 | 0.102187 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8222222 | 40.0491611111111 | NESW-18-1N-6 | 0.040223 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8222222 | 40.0491611111111 | NESW-18-1N-6 | 0.543548 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7497776 | 40.1776421388889 | SESW-35-3N-6 | 0.21 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7497776 | 40.1776421388889 | SESW-35-3N-6 | 0.024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7497776 | 40.1776421388889 | SESW-35-3N-6 | 2.5756 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7497776 | 40.1776421388889 | SESW-35-3N-6 | 1.0138 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7497776 | 40.1776421388889 | SESW-35-3N-6 | 3.664 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7497776 | 40.1776421388889 | SESW-35-3N-6 | 1.404879 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7115980 | 40.1355828888889 | SENWSW-18-2 | 0.056574 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7115980 | 40.1355828888889 | SENWSW-18-2 | 0.006466 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7115980 | 40.1355828888889 | SENWSW-18-2 | 0.693867 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7115980 | 40.1355828888889 | SENWSW-18-2 | 0.273118 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7115980 | 40.1355828888889 | SENWSW-18-2 | 3.69078 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7414897 | 40.1312170555556 | SWSE 14-2N-66 | 0.034125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7414897 | 40.1312170555556 | SWSE 14-2N-66 | 0.0039 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7414897 | 40.1312170555556 | SWSE 14-2N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7414897 | 40.1312170555556 | SWSE 14-2N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7414897 | 40.1312170555556 | SWSE 14-2N-66 | 2.22625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7414897 | 40.1312170555556 | SWSE 14-2N-66 | 0.034125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7414897 | 40.1312170555556 | SWSE 14-2N-66 | 0.0039 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7414897 | 40.1312170555556 | SWSE 14-2N-66 | 2.22625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6286056 | 40.0894361111111 | SWSE-35-2N-6 | 3.054073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6286056 | 40.0894361111111 | SWSE-35-2N-6 | 0.026851 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6286056 | 40.0894361111111 | SWSE-35-2N-6 | 0.010569 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6286056 | 40.0894361111111 | SWSE-35-2N-6 | 3.054073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942102 | 40.2302785555556 | NENE-17-3N-66 | 0.105471 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942102 | 40.2302785555556 | NENE-17-3N-66 | 0.041515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942102 | 40.2302785555556 | NENE-17-3N-66 | 0.561015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559 | 40.1106111111111 | SWNE-26-2N-6 | 0.024617 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.66 | TY | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.226 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.226 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2027 | 001 | 01 | 71432 | 5.502 | 1000 GALLONS THROUGHPUT | 123-2027 |
| 123 | 2027 | 001 | 01 | VOC | 5.502 | 1000 GALLONS THROUGHPUT | 123-2027 |
| 123 | 2027 | 001 | 02 | 110543 | 86.898 | 1000 GALLONS THROUGHPUT | 123-2027 |
| 123 | 2027 | 001 | 02 | 71432 | 86.898 | 1000 GALLONS THROUGHPUT | 123-2027 |
| 123 | 2027 | 001 | 02 | VOC | 86.898 | 1000 GALLONS THROUGHPUT | 123-2027 |
| 123 | 2028 | 001 | 01 | 110543 | 1094.94 | 1000 GALLONS THROUGHPUT | 123-2028 |
| 123 | 2028 | 001 | 01 | 71432 | 1094.94 | 1000 GALLONS THROUGHPUT | 123-2028 |
| 123 | 2028 | 001 | 01 | CO | 1094.94 | 1000 GALLONS THROUGHPUT | 123-2028 |
| 123 | 2028 | 001 | 01 | NO2 | 1094.94 | 1000 GALLONS THROUGHPUT | 123-2028 |
| 123 | 2028 | 001 | 01 | VOC | 1094.94 | 1000 GALLONS THROUGHPUT | 123-2028 |
| 123 | 2028 | 002 | 01 | VOC | 1470 | 1000 GALLONS TRANSFERRED | 123-2028 |
| 123 | 2029 | 001 | 01 | CO | 80.304 | 1000 GALLONS THROUGHPUT | 123-2029 |
| 123 | 2029 | 001 | 01 | NO2 | 80.304 | 1000 GALLONS THROUGHPUT | 123-2029 |
| 123 | 2029 | 001 | 01 | VOC | 80.304 | 1000 GALLONS THROUGHPUT | 123-2029 |
| 123 | 2030 | 001 | 01 | 110543 | 735 | 1000 GALLONS THROUGHPUT | 123-2030 |
| 123 | 2030 | 001 | 01 | 71432 | 735 | 1000 GALLONS THROUGHPUT | 123-2030 |
| 123 | 2030 | 001 | 01 | CO | 735 | 1000 GALLONS THROUGHPUT | 123-2030 |
| 123 | 2030 | 001 | 01 | NO2 | 735 | 1000 GALLONS THROUGHPUT | 123-2030 |
| 123 | 2030 | 001 | 01 | VOC | 735 | 1000 GALLONS THROUGHPUT | 123-2030 |
| 123 | 2031 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2031 |
| 123 | 2032 | 001 | 01 | 110543 | 357 | 1000 GALLONS THROUGHPUT | 123-2032 |
| 123 | 2032 | 001 | 01 | 71432 | 357 | 1000 GALLONS THROUGHPUT | 123-2032 |
| 123 | 2032 | 001 | 01 | VOC | 357 | 1000 GALLONS THROUGHPUT | 123-2032 |
| 123 | 2033 | 001 | 01 | 71432 | 0.63 | 1000 GALLONS THROUGHPUT | 123-2033 |
| 123 | 2033 | 001 | 01 | VOC | 0.63 | 1000 GALLONS THROUGHPUT | 123-2033 |
| 123 | 2033 | 001 | 02 | 71432 | 164.682 | 1000 GALLONS THROUGHPUT | 123-2033 |
| 123 | 2033 | 001 | 02 | CO | 164.682 | 1000 GALLONS THROUGHPUT | 123-2033 |
| 123 | 2033 | 001 | 02 | NO2 | 164.682 | 1000 GALLONS THROUGHPUT | 123-2033 |
| 123 | 2033 | 001 | 02 | VOC | 164.682 | 1000 GALLONS THROUGHPUT | 123-2033 |
| 123 | 2034 | 001 | 01 | VOC | 32.844 | 1000 GALLONS THROUGHPUT | 123-2034 |
| 123 | 2035 | 001 | 01 | VOC | 77.868 | 1000 GALLONS THROUGHPUT | 123-2035 |
| 123 | 2036 | 001 | 01 | VOC | 18.942 | 1000 GALLONS THROUGHPUT | 123-2036 |
| 123 | 2037 | 001 | 01 | CO | 59.976 | 1000 GALLONS THROUGHPUT | 123-2037 |
| 123 | 2037 | 001 | 01 | NO2 | 59.976 | 1000 GALLONS THROUGHPUT | 123-2037 |
| 123 | 2037 | 001 | 01 | VOC | 59.976 | 1000 GALLONS THROUGHPUT | 123-2037 |
| 123 | 2038 | 001 | 01 | 110543 | 0.42 | 1000 GALLONS THROUGHPUT | 123-2038 |
| 123 | 2038 | 001 | 01 | 71432 | 0.42 | 1000 GALLONS THROUGHPUT | 123-2038 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3310.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 68.1666667 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 62789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62789 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60413 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60413 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60413 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60413 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60413 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 60413 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62378 (12063) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62378 (12063) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62378 (12063) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73510-VADMAN 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73510-VADMAN 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73510-VADMAN 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73510-VADMAN 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73510-VADMAN 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 75813 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 75810-TUTTLE 3-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 75810-TUTTLE 3-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 75810-TUTTLE 3-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14142-BARCLAY 23-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14142-BARCLAY 23-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14142-BARCLAY 23-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14142-BARCLAY 23-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14142-BARCLAY 23-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14142-BARCLAY 23-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60130 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14150-MILLER 22-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74413-TANIDA 10-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60075-SENEKER 11-25A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60075-SENEKER 11-25A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60075-SENEKER 11-25A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62178-STREAR 3-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62178-STREAR 3-10A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001572 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.89735 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010862 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001241 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.708633 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.136868 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015642 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.678647 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.660744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.928975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.94775 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.123114 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04846 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65486 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.091875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0105 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.126825 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.443538 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.252563 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.91125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002353 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.252473 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.099378 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.342943 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3567 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.634995 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.08935 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.091949 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.48909 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00012 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| BATTERY 14142/60030. NOW MANIFOLDED. | O |
| BATTERY 14142/60030. NOW MANIFOLDED. | O |
| BATTERY 14142/60030. NOW MANIFOLDED. | O |
| BATTERY 14142/60030. NOW MANIFOLDED. | O |
| BATTERY 14142/60030. NOW MANIFOLDED. | O |
| BATTERY 14142/60030. NOW MANIFOLDED. | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559 | 40.1106111111111 | SWNE-26-2N-6 | 0.002813 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559 | 40.1106111111111 | SWNE-26-2N-6 | 1.605983 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559 | 40.1106111111111 | SWNE-26-2N-6 | 0.024617 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559 | 40.1106111111111 | SWNE-26-2N-6 | 0.002813 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559 | 40.1106111111111 | SWNE-26-2N-6 | 1.605983 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8436917 | 40.3541527777778 | NESW-36-5N-6 | 0.136868 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8436917 | 40.3541527777778 | NESW-36-5N-6 | 0.015642 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8436917 | 40.3541527777778 | NESW-36-5N-6 | 1.678647 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8436917 | 40.3541527777778 | NESW-36-5N-6 | 0.660744 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8436917 | 40.3541527777778 | NESW-36-5N-6 | 8.928975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8436917 | 40.3541527777778 | NESW-36-5N-6 | 1.94775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6566837 | 40.1579430555556 | NWNW-10-2N- | 0.123114 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6566837 | 40.1579430555556 | NWNW-10-2N- | 0.04846 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6566837 | 40.1579430555556 | NWNW-10-2N- | 0.65486 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7697687 | 40.18503475 | SENW-34-3N-6 | 0.091875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7697687 | 40.18503475 | SENW-34-3N-6 | 0.0105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7697687 | 40.18503475 | SENW-34-3N-6 | 1.126825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7697687 | 40.18503475 | SENW-34-3N-6 | 0.443538 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7697687 | 40.18503475 | SENW-34-3N-6 | 1.252563 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8079944 | 40.2446888888889 | SWNW SEC 8 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8079611 | 40.2446888888889 | NENW-8-3N-66 | 0.044625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8079611 | 40.2446888888889 | NENW-8-3N-66 | 0.0051 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8079611 | 40.2446888888889 | NENW-8-3N-66 | 2.91125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7584758 | 40.1924183611111 | SWSE-27-3N-6 | 0.002533 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7584758 | 40.1924183611111 | SWSE-27-3N-6 | 1.445693 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7584758 | 40.1924183611111 | SWSE-27-3N-6 | 0.002533 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7584758 | 40.1924183611111 | SWSE-27-3N-6 | 0.252473 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7584758 | 40.1924183611111 | SWSE-27-3N-6 | 0.099378 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7584758 | 40.1924183611111 | SWSE-27-3N-6 | 1.445693 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7182944 | 40.2055 | SWSE-24-3N-6 | 5.3567 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7864879 | 40.1960916111111 | NESW, 28-3N-6 | 0.634995 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9263639 | 40.3367833333333 | NWSE-6-4N-67 | 3.08935 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325799 | 40.1944672777778 | NWSW-25-3N- | 0.091949 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325799 | 40.1944672777778 | NWSW-25-3N- | 0.036193 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325799 | 40.1944672777778 | NWSW-25-3N- | 0.48909 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8800757 | 40.1537968888889 | SWNW, 10-2N- | 0.058748 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8800757 | 40.1537968888889 | SWNW, 10-2N- | 0.006714 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1.605 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.605 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.25 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2038 | 001 | 01 | VOC | 0.42 | 1000 GALLONS THROUGHPUT | 123-2038 |
| 123 | 2038 | 001 | 02 | 110543 | 461.58 | 1000 GALLONS THROUGHPUT | 123-2038 |
| 123 | 2038 | 001 | 02 | 71432 | 461.58 | 1000 GALLONS THROUGHPUT | 123-2038 |
| 123 | 2038 | 001 | 02 | CO | 461.58 | 1000 GALLONS THROUGHPUT | 123-2038 |
| 123 | 2038 | 001 | 02 | NO2 | 461.58 | 1000 GALLONS THROUGHPUT | 123-2038 |
| 123 | 2038 | 001 | 02 | VOC | 461.58 | 1000 GALLONS THROUGHPUT | 123-2038 |
| 123 | 2039 | 001 | 01 | 110543 | 11.424 | 1000 GALLONS THROUGHPUT | 123-2039 |
| 123 | 2039 | 001 | 01 | 71432 | 11.424 | 1000 GALLONS THROUGHPUT | 123-2039 |
| 123 | 2039 | 001 | 01 | VOC | 11.424 | 1000 GALLONS THROUGHPUT | 123-2039 |
| 123 | 2039 | 001 | 02 | 110543 | 730.506 | 1000 GALLONS THROUGHPUT | 123-2039 |
| 123 | 2039 | 001 | 02 | 71432 | 730.506 | 1000 GALLONS THROUGHPUT | 123-2039 |
| 123 | 2039 | 001 | 02 | CO | 730.506 | 1000 GALLONS THROUGHPUT | 123-2039 |
| 123 | 2039 | 001 | 02 | NO2 | 730.506 | 1000 GALLONS THROUGHPUT | 123-2039 |
| 123 | 2039 | 001 | 02 | VOC | 730.506 | 1000 GALLONS THROUGHPUT | 123-2039 |
| 123 | 2039 | 002 | 01 | VOC | 940.8 | 1000 GALLONS TRANSFERRED | 123-2039 |
| 123 | 2040 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2040 |
| 123 | 2041 | 001 | 01 | 110543 | 1.134 | 1000 GALLONS THROUGHPUT | 123-2041 |
| 123 | 2041 | 001 | 01 | 71432 | 1.134 | 1000 GALLONS THROUGHPUT | 123-2041 |
| 123 | 2041 | 001 | 01 | VOC | 1.134 | 1000 GALLONS THROUGHPUT | 123-2041 |
| 123 | 2041 | 001 | 02 | 110543 | 1174.866 | 1000 GALLONS THROUGHPUT | 123-2041 |
| 123 | 2041 | 001 | 02 | 71432 | 1174.866 | 1000 GALLONS THROUGHPUT | 123-2041 |
| 123 | 2041 | 001 | 02 | CO | 1174.866 | 1000 GALLONS THROUGHPUT | 123-2041 |
| 123 | 2041 | 001 | 02 | NO2 | 1174.866 | 1000 GALLONS THROUGHPUT | 123-2041 |
| 123 | 2041 | 001 | 02 | VOC | 1174.866 | 1000 GALLONS THROUGHPUT | 123-2041 |
| 123 | 2041 | 002 | 01 | VOC | 1470 | 1000 GALLONS TRANSFERRED | 123-2041 |
| 123 | 2042 | 001 | 01 | 110543 | 7.518 | 1000 GALLONS THROUGHPUT | 123-2042 |
| 123 | 2042 | 001 | 01 | 71432 | 7.518 | 1000 GALLONS THROUGHPUT | 123-2042 |
| 123 | 2042 | 001 | 01 | VOC | 7.518 | 1000 GALLONS THROUGHPUT | 123-2042 |
| 123 | 2042 | 001 | 02 | 110543 | 1352.442 | 1000 GALLONS THROUGHPUT | 123-2042 |
| 123 | 2042 | 001 | 02 | 71432 | 1352.442 | 1000 GALLONS THROUGHPUT | 123-2042 |
| 123 | 2042 | 001 | 02 | VOC | 1352.442 | 1000 GALLONS THROUGHPUT | 123-2042 |
| 123 | 2042 | 002 | 01 | VOC | 1638 | 1000 GALLONS TRANSFERRED | 123-2042 |
| 123 | 2043 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2043 |
| 123 | 2043 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2043 |
| 123 | 2043 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2043 |
| 123 | 2043 | 001 | 02 | 110543 | 217.056 | 1000 GALLONS THROUGHPUT | 123-2043 |
| 123 | 2043 | 001 | 02 | 71432 | 217.056 | 1000 GALLONS THROUGHPUT | 123-2043 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3311.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3312.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11WE3267 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 62178-STREAR 3-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62178-STREAR 3-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62178-STREAR 3-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62178-STREAR 3-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62178-STREAR 3-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62178-STREAR 3-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62177-STREAR 14-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62177-STREAR 14-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62177-STREAR 14-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62177-STREAR 14-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62177-STREAR 14-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62177-STREAR 14-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62177-STREAR 14-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62177-STREAR 14-10A | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62177-STREAR 14-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #72810 MANIFOLD SEE 123.2041 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 72813 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 72813 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 72813 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72813 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72813 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72813 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72813 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72813 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 72813 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62757-SPERL 9-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62757-SPERL 9-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62757-SPERL 9-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62757-SPERL 9-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62757-SPERL 9-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62757-SPERL 9-2A | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62757-SPERL 9-2A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60035-SMYTHE 14-27X | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60035-SMYTHE 14-27X | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60035-SMYTHE 14-27X | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60035-SMYTHE 14-27X | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60035-SMYTHE 14-27X | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057698 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006594 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.707646 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.278542 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.764075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02856 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8632 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.091313 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010436 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.119935 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.440826 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.957103 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.24656 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002835 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000324 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18495 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.146858 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016784 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.801181 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.708976 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.580753 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.94775 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018795 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22615 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.169055 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019321 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.028843 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17035 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027132 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003101 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8800757 | 40.1537968888889 | SWNW, 10-2N- | 3.832575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8800757 | 40.1537968888889 | SWNW, 10-2N- | 0.058748 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8800757 | 40.1537968888889 | SWNW, 10-2N- | 0.006714 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8800757 | 40.1537968888889 | SWNW, 10-2N- | 0.707646 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8800757 | 40.1537968888889 | SWNW, 10-2N- | 0.278542 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8800757 | 40.1537968888889 | SWNW, 10-2N- | 3.832575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8816331 | 40.1488134444444 | SWSW 10-2N-6 | 0.119873 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8816331 | 40.1488134444444 | SWSW 10-2N-6 | 0.0137 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8816331 | 40.1488134444444 | SWSW 10-2N-6 | 7.820303 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8816331 | 40.1488134444444 | SWSW 10-2N-6 | 0.119873 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8816331 | 40.1488134444444 | SWSW 10-2N-6 | 0.0137 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8816331 | 40.1488134444444 | SWSW 10-2N-6 | 1.119935 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8816331 | 40.1488134444444 | SWSW 10-2N-6 | 0.440826 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8816331 | 40.1488134444444 | SWSW 10-2N-6 | 7.820303 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8816331 | 40.1488134444444 | SWSW 10-2N-6 | 1.24656 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8179444 | 40.2227888888889 | NW SE SEC 18 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8190626 | 40.2221951944444 | NWSE-18-3N-6 | 0.149693 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8190626 | 40.2221951944444 | NWSE-18-3N-6 | 0.017108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8190626 | 40.2221951944444 | NWSE-18-3N-6 | 9.765703 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8190626 | 40.2221951944444 | NWSE-18-3N-6 | 0.149693 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8190626 | 40.2221951944444 | NWSE-18-3N-6 | 0.017108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8190626 | 40.2221951944444 | NWSE-18-3N-6 | 1.801181 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8190626 | 40.2221951944444 | NWSE-18-3N-6 | 0.708976 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8190626 | 40.2221951944444 | NWSE-18-3N-6 | 9.765703 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8190626 | 40.2221951944444 | NWSE-18-3N-6 | 1.94775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8551198 | 40.1638370833333 | NWSE-2-2N-67 | 0.18785 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8551198 | 40.1638370833333 | NWSE-2-2N-67 | 0.021469 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8551198 | 40.1638370833333 | NWSE-2-2N-67 | 12.254993 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8551198 | 40.1638370833333 | NWSE-2-2N-67 | 0.18785 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8551198 | 40.1638370833333 | NWSE-2-2N-67 | 0.021469 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8551198 | 40.1638370833333 | NWSE-2-2N-67 | 12.254993 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8551198 | 40.1638370833333 | NWSE-2-2N-67 | 2.17035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7676232 | 40.1925102222222 | NESW-27-3N-6 | 0.027132 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7676232 | 40.1925102222222 | NESW-27-3N-6 | 0.003101 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7676232 | 40.1925102222222 | NESW-27-3N-6 | 1.77004 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7676232 | 40.1925102222222 | NESW-27-3N-6 | 0.027132 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7676232 | 40.1925102222222 | NESW-27-3N-6 | 0.003101 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 3.808 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.808 | TY | APEN Update |
| 2.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2043 | 001 | 02 | VOC | 217.056 | 1000 GALLONS THROUGHPUT | 123-2043 |
| 123 | 2044 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2044 |
| 123 | 2044 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2044 |
| 123 | 2044 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2044 |
| 123 | 2044 | 001 | 02 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 123-2044 |
| 123 | 2044 | 001 | 02 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 123-2044 |
| 123 | 2044 | 001 | 02 | VOC | 252 | 1000 GALLONS THROUGHPUT | 123-2044 |
| 123 | 2045 | 001 | 01 | 110543 | 213.99 | 1000 GALLONS THROUGHPUT | 123-2045 |
| 123 | 2045 | 001 | 01 | 71432 | 213.99 | 1000 GALLONS THROUGHPUT | 123-2045 |
| 123 | 2045 | 001 | 01 | CO | 213.99 | 1000 GALLONS THROUGHPUT | 123-2045 |
| 123 | 2045 | 001 | 01 | NO2 | 213.99 | 1000 GALLONS THROUGHPUT | 123-2045 |
| 123 | 2045 | 001 | 01 | VOC | 213.99 | 1000 GALLONS THROUGHPUT | 123-2045 |
| 123 | 2046 | 001 | 01 | 110543 | 0.588 | 1000 GALLONS THROUGHPUT | 123-2046 |
| 123 | 2046 | 001 | 01 | 71432 | 0.588 | 1000 GALLONS THROUGHPUT | 123-2046 |
| 123 | 2046 | 001 | 01 | VOC | 0.588 | 1000 GALLONS THROUGHPUT | 123-2046 |
| 123 | 2046 | 001 | 02 | 110543 | 243.936 | 1000 GALLONS THROUGHPUT | 123-2046 |
| 123 | 2046 | 001 | 02 | 71432 | 243.936 | 1000 GALLONS THROUGHPUT | 123-2046 |
| 123 | 2046 | 001 | 02 | VOC | 243.936 | 1000 GALLONS THROUGHPUT | 123-2046 |
| 123 | 2047 | 001 | 01 | 110543 | 756 | 1000 GALLONS THROUGHPUT | 123-2047 |
| 123 | 2047 | 001 | 01 | 71432 | 756 | 1000 GALLONS THROUGHPUT | 123-2047 |
| 123 | 2047 | 001 | 01 | CO | 756 | 1000 GALLONS THROUGHPUT | 123-2047 |
| 123 | 2047 | 001 | 01 | NO2 | 756 | 1000 GALLONS THROUGHPUT | 123-2047 |
| 123 | 2047 | 001 | 01 | VOC | 756 | 1000 GALLONS THROUGHPUT | 123-2047 |
| 123 | 2048 | 001 | 01 | VOC | 82.866 | 1000 GALLONS THROUGHPUT | 123-2048 |
| 123 | 2049 | 001 | 01 | 71432 | 107.73 | 1000 GALLONS THROUGHPUT | 123-2049 |
| 123 | 2049 | 001 | 01 | CO | 107.73 | 1000 GALLONS THROUGHPUT | 123-2049 |
| 123 | 2049 | 001 | 01 | NO2 | 107.73 | 1000 GALLONS THROUGHPUT | 123-2049 |
| 123 | 2049 | 001 | 01 | VOC | 107.73 | 1000 GALLONS THROUGHPUT | 123-2049 |
| 123 | 2050 | 001 | 01 | 110543 | 269.808 | 1000 GALLONS THROUGHPUT | 123-2050 |
| 123 | 2050 | 001 | 01 | 71432 | 269.808 | 1000 GALLONS THROUGHPUT | 123-2050 |
| 123 | 2050 | 001 | 01 | CO | 269.808 | 1000 GALLONS THROUGHPUT | 123-2050 |
| 123 | 2050 | 001 | 01 | NO2 | 269.808 | 1000 GALLONS THROUGHPUT | 123-2050 |
| 123 | 2050 | 001 | 01 | VOC | 269.808 | 1000 GALLONS THROUGHPUT | 123-2050 |
| 123 | 2051 | 001 | 01 | 71432 | 546 | 1000 GALLONS THROUGHPUT | 123-2051 |
| 123 | 2051 | 001 | 01 | CO | 546 | 1000 GALLONS THROUGHPUT | 123-2051 |
| 123 | 2051 | 001 | 01 | NO2 | 546 | 1000 GALLONS THROUGHPUT | 123-2051 |
| 123 | 2051 | 001 | 01 | VOC | 546 | 1000 GALLONS THROUGHPUT | 123-2051 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 92.7142857 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 12.2857143 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60035-SMYTHE 14-27X | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60120-SMITH 11-13A/ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60120-SMITH 11-13A/ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60120-SMITH 11-13A/ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60120-SMITH 11-13A/ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60120-SMITH 11-13A/ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60120-SMITH 11-13A/ | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71352-GUINAN 9-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71352-GUINAN 9-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71352-GUINAN 9-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71352-GUINAN 9-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71352-GUINAN 9-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60090-STEER 15-33A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60090-STEER 15-33A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60090-STEER 15-33A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60090-STEER 15-33A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60090-STEER 15-33A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60090-STEER 15-33A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11043-SHARKEY 8-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11043-SHARKEY 8-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11043-SHARKEY 8-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11043-SHARKEY 8-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11043-SHARKEY 8-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70137 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75210-SELBY 1-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75210-SELBY 1-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75210-SELBY 1-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75210-SELBY 1-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 94208-SEEWALD 11-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 94208-SEEWALD 11-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 94208-SEEWALD 11-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 94208-SEEWALD 11-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 94208-SEEWALD 11-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72122-SCOTTDALE RANCHES 7-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72122-SCOTTDALE RANCHES 7-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72122-SCOTTDALE RANCHES 7-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72122-SCOTTDALE RANCHES 7-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.77004 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026749 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003057 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.328067 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.129133 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.745038 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00147 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0959 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030492 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003485 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.98924 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0108 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.15902 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.45621 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.51505 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001539 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.16516 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06501 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.878513 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033726 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003854 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.413641 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.162816 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.20022 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0013 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.83707 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.329485 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1677 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7676232 | 40.1925102222222 | NESW-27-3N-6 | 1.77004 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7322861 | 40.2235388888889 | NWSW-13-3N- | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7322861 | 40.2235388888889 | NWSW-13-3N- | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7322861 | 40.2235388888889 | NWSW-13-3N- | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7322861 | 40.2235388888889 | NWSW-13-3N- | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7322861 | 40.2235388888889 | NWSW-13-3N- | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7322861 | 40.2235388888889 | NWSW-13-3N- | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610562 | 40.2196699166667 | SWSE-15-3N-6 | 0.026749 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610562 | 40.2196699166667 | SWSE-15-3N-6 | 0.003057 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610562 | 40.2196699166667 | SWSE-15-3N-6 | 0.328067 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610562 | 40.2196699166667 | SWSE-15-3N-6 | 0.129133 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610562 | 40.2196699166667 | SWSE-15-3N-6 | 1.745038 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7751785 | 40.1797475555556 | NESE-33-3N-66 | 0.031962 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7751785 | 40.1797475555556 | NESE-33-3N-66 | 0.003653 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7751785 | 40.1797475555556 | NESE-33-3N-66 | 2.08514 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7751785 | 40.1797475555556 | NESE-33-3N-66 | 0.031962 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7751785 | 40.1797475555556 | NESE-33-3N-66 | 0.003653 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7751785 | 40.1797475555556 | NESE-33-3N-66 | 2.08514 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557083 | 40.2634972222222 | SWSE-35-4N-6 | 0.0945 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557083 | 40.2634972222222 | SWSE-35-4N-6 | 0.0108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557083 | 40.2634972222222 | SWSE-35-4N-6 | 1.15902 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557083 | 40.2634972222222 | SWSE-35-4N-6 | 0.45621 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557083 | 40.2634972222222 | SWSE-35-4N-6 | 1.7523 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7275972 | 40.2521166666667 | SESW-1-3N-66 | 13.51505 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9101111 | 40.3615027777778 | SENE-32-5N-67 | 0.001539 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9101111 | 40.3615027777778 | SENE-32-5N-67 | 0.16516 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9101111 | 40.3615027777778 | SENE-32-5N-67 | 0.06501 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9101111 | 40.3615027777778 | SENE-32-5N-67 | 0.878513 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9346667 | 40.2718694444444 | NESW-31-4N-6 | 0.033726 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9346667 | 40.2718694444444 | NESW-31-4N-6 | 0.003854 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9346667 | 40.2718694444444 | NESW-31-4N-6 | 0.413641 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9346667 | 40.2718694444444 | NESW-31-4N-6 | 0.162816 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9346667 | 40.2718694444444 | NESW-31-4N-6 | 2.20022 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8538176 | 40.2542426111111 | SENE-2-3N-67 | 0.0013 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8538176 | 40.2542426111111 | SENE-2-3N-67 | 0.83707 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8538176 | 40.2542426111111 | SENE-2-3N-67 | 0.329485 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8538176 | 40.2542426111111 | SENE-2-3N-67 | 0.1677 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.75 | TY | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.17 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2052 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2052 |
| 123 | 2052 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2052 |
| 123 | 2053 | 001 | 01 | VOC | 48.594 | 1000 GALLONS THROUGHPUT | 123-2053 |
| 123 | 2054 | 001 | 01 | 110543 | 939.498 | 1000 GALLONS THROUGHPUT | 123-2054 |
| 123 | 2054 | 001 | 01 | 71432 | 939.498 | 1000 GALLONS THROUGHPUT | 123-2054 |
| 123 | 2054 | 001 | 01 | CO | 939.498 | 1000 GALLONS THROUGHPUT | 123-2054 |
| 123 | 2054 | 001 | 01 | NO2 | 939.498 | 1000 GALLONS THROUGHPUT | 123-2054 |
| 123 | 2054 | 001 | 01 | VOC | 939.498 | 1000 GALLONS THROUGHPUT | 123-2054 |
| 123 | 2054 | 002 | 01 | VOC | 1050 | 1000 GALLONS TRANSFERRED | 123-2054 |
| 123 | 2055 | 001 | 01 | 71432 | 165.27 | 1000 GALLONS THROUGHPUT | 123-2055 |
| 123 | 2055 | 001 | 01 | VOC | 165.27 | 1000 GALLONS THROUGHPUT | 123-2055 |
| 123 | 2056 | 001 | 01 | VOC | 21.042 | 1000 GALLONS THROUGHPUT | 123-2056 |
| 123 | 2057 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2057 |
| 123 | 2057 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2057 |
| 123 | 2057 | 002 | 01 | VOC | 1260 | 1000 GALLONS TRANSFERRED | 123-2057 |
| 123 | 2058 | 001 | 01 | VOC | 8.442 | 1000 GALLONS THROUGHPUT | 123-2058 |
| 123 | 2058 | 001 | 02 | CO | 29.904 | 1000 GALLONS THROUGHPUT | 123-2058 |
| 123 | 2058 | 001 | 02 | NO2 | 29.904 | 1000 GALLONS THROUGHPUT | 123-2058 |
| 123 | 2058 | 001 | 02 | VOC | 29.904 | 1000 GALLONS THROUGHPUT | 123-2058 |
| 123 | 2059 | 001 | 01 | VOC | 50.736 | 1000 GALLONS THROUGHPUT | 123-2059 |
| 123 | 2060 | 001 | 01 | 71432 | 6.048 | 1000 GALLONS THROUGHPUT | 123-2060 |
| 123 | 2060 | 001 | 01 | VOC | 6.048 | 1000 GALLONS THROUGHPUT | 123-2060 |
| 123 | 2060 | 001 | 02 | 71432 | 159.852 | 1000 GALLONS THROUGHPUT | 123-2060 |
| 123 | 2060 | 001 | 02 | VOC | 159.852 | 1000 GALLONS THROUGHPUT | 123-2060 |
| 123 | 2061 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2061 |
| 123 | 2061 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2061 |
| 123 | 2061 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2061 |
| 123 | 2061 | 001 | 02 | 110543 | 42.84 | 1000 GALLONS THROUGHPUT | 123-2061 |
| 123 | 2061 | 001 | 02 | 71432 | 42.84 | 1000 GALLONS THROUGHPUT | 123-2061 |
| 123 | 2061 | 001 | 02 | VOC | 42.84 | 1000 GALLONS THROUGHPUT | 123-2061 |
| 123 | 2062 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2062 |
| 123 | 2062 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2062 |
| 123 | 2063 | 001 | 01 | 110543 | 6.342 | 1000 GALLONS THROUGHPUT | 123-2063 |
| 123 | 2063 | 001 | 01 | 71432 | 6.342 | 1000 GALLONS THROUGHPUT | 123-2063 |
| 123 | 2063 | 001 | 01 | VOC | 6.342 | 1000 GALLONS THROUGHPUT | 123-2063 |
| 123 | 2063 | 001 | 02 | 110543 | 245.658 | 1000 GALLONS THROUGHPUT | 123-2063 |
| 123 | 2063 | 001 | 02 | 71432 | 245.658 | 1000 GALLONS THROUGHPUT | 123-2063 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 30.2857143 |
| 08WE0670 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 11WE3268.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 72134 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 72134 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 72010-LONNY JOSEPH 9-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62464 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62464 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62464 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62464 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62464 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | KERR-MCGEE 62464 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 93186-SANDBERG 2-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 93186-SANDBERG 2-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 93072 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 71137-AVINS 6-29 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 71137-AVINS 6-29 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 71137-AVINS 6-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60085-RUSSELL 3-26A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60085-RUSSELL 3-26A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60085-RUSSELL 3-26A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60085-RUSSELL 3-26A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 71313-WALKER 11-11A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62036-ARNDT MARY D #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62036-ARNDT MARY D #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62036-ARNDT MARY D #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62036-ARNDT MARY D #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 98021-RICHARDSON 8-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 98021-RICHARDSON 8-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 98021-RICHARDSON 8-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 98021-RICHARDSON 8-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 98021-RICHARDSON 8-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 98021-RICHARDSON 8-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #73616 MANIFOLD SEE 123.2328 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #73616 MANIFOLD SEE 123.2328 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71316 - CDP-13 AND 13A/RAB. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71316 - CDP-13 AND 13A/RAB. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71316 - CDP-13 AND 13A/RAB. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71316 - CDP-13 AND 13A/RAB. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71316 - CDP-13 AND 13A/RAB. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.92545 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.117437 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013421 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.44034 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.566942 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.711334 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3965 | 40600148 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002361 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.347738 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.43185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6695 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37685 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.045846 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018046 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24386 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.41374 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9864 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002284 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.303555 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000612 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.34935 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015855 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001812 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03435 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030707 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003509 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8653528 | 40.2672055555556 | NWSW SEC 35 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8653528 | 40.2672055555556 | NWSW SEC 35 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181583 | 40.2091138888889 | NESE-24-3N-66 | 7.92545 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9444444 | 40.115 | SWNE-25-2N-6 | 0.117437 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9444444 | 40.115 | SWNE-25-2N-6 | 0.013421 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9444444 | 40.115 | SWNE-25-2N-6 | 1.44034 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9444444 | 40.115 | SWNE-25-2N-6 | 0.566942 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9444444 | 40.115 | SWNE-25-2N-6 | 0.711334 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9444444 | 40.115 | SWNE-25-2N-6 | 1.3965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9307556 | 40.3472194444444 | SWNE-6-4N-67 | 0.002361 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9307556 | 40.3472194444444 | SWNE-6-4N-67 | 1.347738 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181806 | 40.2162861111111 | NENW-24-3N-6 | 3.43185 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8060386 | 40.1996255833333 | NWNW-29-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8060386 | 40.1996255833333 | NWNW-29-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8060386 | 40.1996255833333 | NWNW-29-3N- | 1.6695 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467888 | 40.1980461388889 | SENW-26-3N-6 | 1.62071 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467888 | 40.1980461388889 | SENW-26-3N-6 | 0.045846 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467888 | 40.1980461388889 | SENW-26-3N-6 | 0.018046 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467888 | 40.1980461388889 | SENW-26-3N-6 | 1.62071 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7513667 | 40.2377944444444 | SESW-11-3N-6 | 0.41374 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7513278 | 40.2338527777778 | SWSW-28-2N-6 | 0.004012 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7513278 | 40.2338527777778 | SWSW-28-2N-6 | 2.289955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7513278 | 40.2338527777778 | SWSW-28-2N-6 | 0.004012 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7513278 | 40.2338527777778 | SWSW-28-2N-6 | 2.289955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8304457 | 40.1995301111111 | NENE-25-3N-67 | 0.005355 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8304457 | 40.1995301111111 | NENE-25-3N-67 | 0.000612 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8304457 | 40.1995301111111 | NENE-25-3N-67 | 0.34935 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8304457 | 40.1995301111111 | NENE-25-3N-67 | 0.005355 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8304457 | 40.1995301111111 | NENE-25-3N-67 | 0.000612 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8304457 | 40.1995301111111 | NENE-25-3N-67 | 0.34935 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7891278 | 40.1976972222222 | SWNW SEC 28 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7891278 | 40.1976972222222 | SWNW SEC 28 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7370444 | 40.2341694444444 | SESE-11-3N-66 | 0.046562 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7370444 | 40.2341694444444 | SESE-11-3N-66 | 0.005321 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7370444 | 40.2341694444444 | SESE-11-3N-66 | 3.037633 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7370444 | 40.2341694444444 | SESE-11-3N-66 | 0.046562 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7370444 | 40.2341694444444 | SESE-11-3N-66 | 0.005321 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.519 | TY | APEN Update |
| 1.519 | TY | APEN de minimus |
| | | Added to Construction Permit |
| 1.62 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.62 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2063 | 001 | 02 | CO | 245.658 | 1000 GALLONS THROUGHPUT | 123-2063 |
| 123 | 2063 | 001 | 02 | NO2 | 245.658 | 1000 GALLONS THROUGHPUT | 123-2063 |
| 123 | 2063 | 001 | 02 | VOC | 245.658 | 1000 GALLONS THROUGHPUT | 123-2063 |
| 123 | 2064 | 001 | 01 | 110543 | 357.21 | 1000 GALLONS THROUGHPUT | 123-2064 |
| 123 | 2064 | 001 | 01 | 71432 | 357.21 | 1000 GALLONS THROUGHPUT | 123-2064 |
| 123 | 2064 | 001 | 01 | CO | 357.21 | 1000 GALLONS THROUGHPUT | 123-2064 |
| 123 | 2064 | 001 | 01 | NO2 | 357.21 | 1000 GALLONS THROUGHPUT | 123-2064 |
| 123 | 2064 | 001 | 01 | VOC | 357.21 | 1000 GALLONS THROUGHPUT | 123-2064 |
| 123 | 2065 | 001 | 01 | 110543 | 0.504 | 1000 GALLONS THROUGHPUT | 123-2065 |
| 123 | 2065 | 001 | 01 | 71432 | 0.504 | 1000 GALLONS THROUGHPUT | 123-2065 |
| 123 | 2065 | 001 | 01 | VOC | 0.504 | 1000 GALLONS THROUGHPUT | 123-2065 |
| 123 | 2065 | 001 | 02 | 110543 | 293.496 | 1000 GALLONS THROUGHPUT | 123-2065 |
| 123 | 2065 | 001 | 02 | 71432 | 293.496 | 1000 GALLONS THROUGHPUT | 123-2065 |
| 123 | 2065 | 001 | 02 | VOC | 293.496 | 1000 GALLONS THROUGHPUT | 123-2065 |
| 123 | 2066 | 001 | 01 | 110543 | 660.576 | 1000 GALLONS THROUGHPUT | 123-2066 |
| 123 | 2066 | 001 | 01 | 71432 | 660.576 | 1000 GALLONS THROUGHPUT | 123-2066 |
| 123 | 2066 | 001 | 01 | VOC | 660.576 | 1000 GALLONS THROUGHPUT | 123-2066 |
| 123 | 2067 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2067 |
| 123 | 2068 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2068 |
| 123 | 2069 | 001 | 01 | 110543 | 2369.094 | 1000 GALLONS THROUGHPUT | 123-2069 |
| 123 | 2069 | 001 | 01 | 71432 | 2369.094 | 1000 GALLONS THROUGHPUT | 123-2069 |
| 123 | 2069 | 001 | 01 | CO | 2369.094 | 1000 GALLONS THROUGHPUT | 123-2069 |
| 123 | 2069 | 001 | 01 | NO2 | 2369.094 | 1000 GALLONS THROUGHPUT | 123-2069 |
| 123 | 2069 | 001 | 01 | VOC | 2369.094 | 1000 GALLONS THROUGHPUT | 123-2069 |
| 123 | 2069 | 002 | 01 | VOC | 1743.252 | 1000 GALLONS TRANSFERRED | 123-2069 |
| 123 | 2070 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2070 |
| 123 | 2070 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2070 |
| 123 | 2070 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2070 |
| 123 | 2070 | 001 | 02 | 110543 | 119.364 | 1000 GALLONS THROUGHPUT | 123-2070 |
| 123 | 2070 | 001 | 02 | 71432 | 119.364 | 1000 GALLONS THROUGHPUT | 123-2070 |
| 123 | 2070 | 001 | 02 | VOC | 119.364 | 1000 GALLONS THROUGHPUT | 123-2070 |
| 123 | 2071 | 001 | 01 | VOC | 28.476 | 1000 GALLONS THROUGHPUT | 123-2071 |
| 123 | 2072 | 001 | 01 | 71432 | 108.99 | 1000 GALLONS THROUGHPUT | 123-2072 |
| 123 | 2072 | 001 | 01 | CO | 108.99 | 1000 GALLONS THROUGHPUT | 123-2072 |
| 123 | 2072 | 001 | 01 | NO2 | 108.99 | 1000 GALLONS THROUGHPUT | 123-2072 |
| 123 | 2072 | 001 | 01 | VOC | 108.99 | 1000 GALLONS THROUGHPUT | 123-2072 |
| 123 | 2073 | 001 | 01 | 110543 | 9.492 | 1000 GALLONS THROUGHPUT | 123-2073 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| 03WE1208.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 4.0714286 |
| GP01 | 95 | FLARING | | -1 | 0.6190476 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 138.4285714 |
| 12WE1580 | 0 | | | 0 | 2.66 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71316 - CDP-13 AND 13A/RAB. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71316 - CDP-13 AND 13A/RAB. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71316 - CDP-13 AND 13A/RAB. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72131 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72131 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72131 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72131 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72131 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60165 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60165 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60165 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60165 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60165 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60165 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62189-PARKER 12-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62189-PARKER 12-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62189-PARKER 12-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #71143 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 70131 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16022-NYGREN 3-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16022-NYGREN 3-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16022-NYGREN 3-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16022-NYGREN 3-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16022-NYGREN 3-19 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT TRUCK | KERR-MCGEE 16022-NYGREN 3-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93123-OBERKFELL 6-7A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93123-OBERKFELL 6-7A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93123-OBERKFELL 6-7A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93123-OBERKFELL 6-7A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93123-OBERKFELL 6-7A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93123-OBERKFELL 6-7A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70125 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71325 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71325 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71325 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71325 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62293 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.376617 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.148243 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.003283 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044651 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005103 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.547637 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.215559 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.912963 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0822 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036687 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.39339 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.082572 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009437 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.38684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.24114 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036665 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.632047 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.429635 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.198757 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.318525 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014921 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001705 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.973385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.6443 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001557 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.167092 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06577 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.888788 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02373 | 40400311 |

| site_description | site_operating_ |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7370444 | 40.2341694444444 | SESE-11-3N-66 | 0.376617 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7370444 | 40.2341694444444 | SESE-11-3N-66 | 0.148243 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7370444 | 40.2341694444444 | SESE-11-3N-66 | 3.037633 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8653528 | 40.267125 | NESW-35-4N-6 | 0.044651 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8653528 | 40.267125 | NESW-35-4N-6 | 0.005103 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8653528 | 40.267125 | NESW-35-4N-6 | 0.547637 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8653528 | 40.267125 | NESW-35-4N-6 | 0.215559 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8653528 | 40.267125 | NESW-35-4N-6 | 2.912963 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7892853 | 40.1795964444444 | SESW-33-3N-6 | 0.037947 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7892853 | 40.1795964444444 | SESW-33-3N-6 | 0.004337 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7892853 | 40.1795964444444 | SESW-33-3N-6 | 2.47559 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7892853 | 40.1795964444444 | SESW-33-3N-6 | 0.037947 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7892853 | 40.1795964444444 | SESW-33-3N-6 | 0.004337 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7892853 | 40.1795964444444 | SESW-33-3N-6 | 2.47559 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8793083 | 40.1326722222222 | NESW-15-2N-6 | 0.082572 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8793083 | 40.1326722222222 | NESW-15-2N-6 | 0.009437 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8793083 | 40.1326722222222 | NESW-15-2N-6 | 5.38684 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8133472 | 40.2048555555556 | SESE SEC 19 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7131833 | 40.2413194444444 | SWSW SEC 7 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9394 | 40.3009166666667 | NWSW-19-4N- | 0.24114 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9394 | 40.3009166666667 | NWSW-19-4N- | 0.036665 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9394 | 40.3009166666667 | NWSW-19-4N- | 3.632047 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9394 | 40.3009166666667 | NWSW-19-4N- | 1.429635 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9394 | 40.3009166666667 | NWSW-19-4N- | 8.198757 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9394 | 40.3009166666667 | NWSW-19-4N- | 2.318525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7110771 | 40.2417591666667 | NWNW-7-3N-6 | 0.014921 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7110771 | 40.2417591666667 | NWNW-7-3N-6 | 0.001705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7110771 | 40.2417591666667 | NWNW-7-3N-6 | 0.973385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7110771 | 40.2417591666667 | NWNW-7-3N-6 | 0.014921 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7110771 | 40.2417591666667 | NWNW-7-3N-6 | 0.001705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7110771 | 40.2417591666667 | NWNW-7-3N-6 | 0.973385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7133194 | 40.2342138888889 | SWSW-7-3N-65 | 4.6443 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7496002 | 40.2202283611111 | SWSW-14-3N-6 | 0.001557 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7496002 | 40.2202283611111 | SWSW-14-3N-6 | 0.167092 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7496002 | 40.2202283611111 | SWSW-14-3N-6 | 0.06577 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7496002 | 40.2202283611111 | SWSW-14-3N-6 | 0.888788 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323806 | 40.0636722222222 | SWSE 12-1N-67 | 0.030419 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.48 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.48 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2073 | 001 | 01 | 71432 | 9.492 | 1000 GALLONS THROUGHPUT | 123-2073 |
| 123 | 2073 | 001 | 01 | VOC | 9.492 | 1000 GALLONS THROUGHPUT | 123-2073 |
| 123 | 2073 | 001 | 02 | 110543 | 53.508 | 1000 GALLONS THROUGHPUT | 123-2073 |
| 123 | 2073 | 001 | 02 | 71432 | 53.508 | 1000 GALLONS THROUGHPUT | 123-2073 |
| 123 | 2073 | 001 | 02 | VOC | 53.508 | 1000 GALLONS THROUGHPUT | 123-2073 |
| 123 | 2074 | 001 | 01 | 110543 | 641.172 | 1000 GALLONS THROUGHPUT | 123-2074 |
| 123 | 2074 | 001 | 01 | 71432 | 641.172 | 1000 GALLONS THROUGHPUT | 123-2074 |
| 123 | 2074 | 001 | 01 | CO | 641.172 | 1000 GALLONS THROUGHPUT | 123-2074 |
| 123 | 2074 | 001 | 01 | NO2 | 641.172 | 1000 GALLONS THROUGHPUT | 123-2074 |
| 123 | 2074 | 001 | 01 | VOC | 641.172 | 1000 GALLONS THROUGHPUT | 123-2074 |
| 123 | 2074 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-2074 |
| 123 | 2075 | 001 | 01 | 110543 | 259.938 | 1000 GALLONS THROUGHPUT | 123-2075 |
| 123 | 2075 | 001 | 01 | 71432 | 259.938 | 1000 GALLONS THROUGHPUT | 123-2075 |
| 123 | 2075 | 001 | 01 | CO | 259.938 | 1000 GALLONS THROUGHPUT | 123-2075 |
| 123 | 2075 | 001 | 01 | NO2 | 259.938 | 1000 GALLONS THROUGHPUT | 123-2075 |
| 123 | 2075 | 001 | 01 | VOC | 259.938 | 1000 GALLONS THROUGHPUT | 123-2075 |
| 123 | 2076 | 001 | 01 | 110543 | 839.496 | 1000 GALLONS THROUGHPUT | 123-2076 |
| 123 | 2076 | 001 | 01 | 71432 | 839.496 | 1000 GALLONS THROUGHPUT | 123-2076 |
| 123 | 2076 | 001 | 01 | CO | 839.496 | 1000 GALLONS THROUGHPUT | 123-2076 |
| 123 | 2076 | 001 | 01 | NO2 | 839.496 | 1000 GALLONS THROUGHPUT | 123-2076 |
| 123 | 2076 | 001 | 01 | VOC | 839.496 | 1000 GALLONS THROUGHPUT | 123-2076 |
| 123 | 2076 | 002 | 01 | VOC | 1037.4 | 1000 GALLONS TRANSFERRED | 123-2076 |
| 123 | 2077 | 001 | 01 | 110543 | 16.8 | 1000 GALLONS THROUGHPUT | 123-2077 |
| 123 | 2077 | 001 | 01 | 71432 | 16.8 | 1000 GALLONS THROUGHPUT | 123-2077 |
| 123 | 2077 | 001 | 01 | VOC | 16.8 | 1000 GALLONS THROUGHPUT | 123-2077 |
| 123 | 2077 | 001 | 02 | 110543 | 1054.2 | 1000 GALLONS THROUGHPUT | 123-2077 |
| 123 | 2077 | 001 | 02 | 71432 | 1054.2 | 1000 GALLONS THROUGHPUT | 123-2077 |
| 123 | 2077 | 001 | 02 | CO | 1054.2 | 1000 GALLONS THROUGHPUT | 123-2077 |
| 123 | 2077 | 001 | 02 | NO2 | 1054.2 | 1000 GALLONS THROUGHPUT | 123-2077 |
| 123 | 2077 | 001 | 02 | VOC | 1054.2 | 1000 GALLONS THROUGHPUT | 123-2077 |
| 123 | 2077 | 002 | 01 | VOC | 2100 | 1000 GALLONS TRANSFERRED | 123-2077 |
| 123 | 2078 | 001 | 01 | CO | 47.46 | 1000 GALLONS THROUGHPUT | 123-2078 |
| 123 | 2078 | 001 | 01 | NO2 | 47.46 | 1000 GALLONS THROUGHPUT | 123-2078 |
| 123 | 2078 | 001 | 01 | VOC | 47.46 | 1000 GALLONS THROUGHPUT | 123-2078 |
| 123 | 2079 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2079 |
| 123 | 2079 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2079 |
| 123 | 2079 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2079 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 178.3809524 |
| 08WE0653.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 118.2619048 |
| 08WE0655 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | | | -1 | 3.3333333 |
| GP01 | 0 | | | -1 | 0.5238095 |
| GP01 | 0 | | | -1 | 304.7857143 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.5238095 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 304.7857143 |
| 11WE3269 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 62293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62293 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60145 | 7 | 24 | 8760 |
| TRUCK TANK CONDENSATE LOADOUT | KERR-MCGEE 60145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60055-SPINCIN 11-24A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60055-SPINCIN 11-24A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60055-SPINCIN 11-24A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60055-SPINCIN 11-24A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60055-SPINCIN 11-24A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60265-MILLS 15-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60265-MILLS 15-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60265-MILLS 15-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60265-MILLS 15-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60265-MILLS 15-26 | 7 | 24 | 8760 |
| TRUCK TANK CONDENSATE LOADOUT | KERR-MCGEE 60265-MILLS 15-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62543 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62543 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62543 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62543 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62543 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62543 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62543 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62543 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62543 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73010-MILLARD 9-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73010-MILLARD 9-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73010-MILLARD 9-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60040 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60040 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60040 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5481 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006689 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000764 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.436345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.080147 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00916 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.982978 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.386917 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.859322 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032492 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003713 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.39851 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.15686 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.119733 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.104937 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011993 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.287027 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.506596 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.48201 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.379742 | 40600148 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5602 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08785 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013805 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.616189 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.63616 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.032628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7825 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.072761 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.387025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323806 | 40.0636722222222 | SWSE 12-1N-67 | 0.003476 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323806 | 40.0636722222222 | SWSE 12-1N-67 | 1.984445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323806 | 40.0636722222222 | SWSE 12-1N-67 | 0.030419 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323806 | 40.0636722222222 | SWSE 12-1N-67 | 0.003476 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323806 | 40.0636722222222 | SWSE 12-1N-67 | 1.984445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325833 | 40.2016555555556 | SWNW-25-3N- | 0.080147 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325833 | 40.2016555555556 | SWNW-25-3N- | 0.00916 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325833 | 40.2016555555556 | SWNW-25-3N- | 0.982978 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325833 | 40.2016555555556 | SWNW-25-3N- | 0.386917 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325833 | 40.2016555555556 | SWNW-25-3N- | 2.859322 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325833 | 40.2016555555556 | SWNW-25-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277065 | 40.2124479444445 | SENW-24-3N-6 | 0.032492 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277065 | 40.2124479444445 | SENW-24-3N-6 | 0.003713 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277065 | 40.2124479444445 | SENW-24-3N-6 | 0.39851 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277065 | 40.2124479444445 | SENW-24-3N-6 | 0.15686 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277065 | 40.2124479444445 | SENW-24-3N-6 | 2.119733 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372877 | 40.1945111666667 | SWSE-26-3N-6 | 0.104937 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372877 | 40.1945111666667 | SWSE-26-3N-6 | 0.011993 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372877 | 40.1945111666667 | SWSE-26-3N-6 | 1.287027 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372877 | 40.1945111666667 | SWSE-26-3N-6 | 0.506596 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372877 | 40.1945111666667 | SWSE-26-3N-6 | 2.48201 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372877 | 40.1945111666667 | SWSE-26-3N-6 | 1.379742 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847889 | 40.1869275277778 | NENW-33-3N-6 | 0.11585 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847889 | 40.1869275277778 | NENW-33-3N-6 | 0.018205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847889 | 40.1869275277778 | NENW-33-3N-6 | 10.592828 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847889 | 40.1869275277778 | NENW-33-3N-6 | 0.11585 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847889 | 40.1869275277778 | NENW-33-3N-6 | 0.018205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847889 | 40.1869275277778 | NENW-33-3N-6 | 1.616189 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847889 | 40.1869275277778 | NENW-33-3N-6 | 0.63616 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847889 | 40.1869275277778 | NENW-33-3N-6 | 10.592828 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847889 | 40.1869275277778 | NENW-33-3N-6 | 2.7825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7964611 | 40.36515 | NESE-29-5N-66 | 0.072761 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7964611 | 40.36515 | NESE-29-5N-66 | 0.02864 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7964611 | 40.36515 | NESE-29-5N-66 | 0.387025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180167 | 40.2198722222222 | SESE-13-3N-66 | 0.000605 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180167 | 40.2198722222222 | SESE-13-3N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180167 | 40.2198722222222 | SESE-13-3N-66 | 0.008767 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.86 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 2.8 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2079 | 001 | 02 | 110543 | 507.864 | 1000 GALLONS THROUGHPUT | 123-2079 |
| 123 | 2079 | 001 | 02 | 71432 | 507.864 | 1000 GALLONS THROUGHPUT | 123-2079 |
| 123 | 2079 | 001 | 02 | CO | 507.864 | 1000 GALLONS THROUGHPUT | 123-2079 |
| 123 | 2079 | 001 | 02 | NO2 | 507.864 | 1000 GALLONS THROUGHPUT | 123-2079 |
| 123 | 2079 | 001 | 02 | VOC | 507.864 | 1000 GALLONS THROUGHPUT | 123-2079 |
| 123 | 2080 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2080 |
| 123 | 2081 | 001 | 01 | VOC | 29.022 | 1000 GALLONS THROUGHPUT | 123-2081 |
| 123 | 2082 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2082 |
| 123 | 2082 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2082 |
| 123 | 2083 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2083 |
| 123 | 2084 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2084 |
| 123 | 2085 | 001 | 01 | 110543 | 278.628 | 1000 GALLONS THROUGHPUT | 123-2085 |
| 123 | 2085 | 001 | 01 | 71432 | 278.628 | 1000 GALLONS THROUGHPUT | 123-2085 |
| 123 | 2085 | 001 | 01 | CO | 278.628 | 1000 GALLONS THROUGHPUT | 123-2085 |
| 123 | 2085 | 001 | 01 | NO2 | 278.628 | 1000 GALLONS THROUGHPUT | 123-2085 |
| 123 | 2085 | 001 | 01 | VOC | 278.628 | 1000 GALLONS THROUGHPUT | 123-2085 |
| 123 | 2086 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2086 |
| 123 | 2086 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2086 |
| 123 | 2086 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2086 |
| 123 | 2086 | 001 | 02 | 110543 | 72.828 | 1000 GALLONS THROUGHPUT | 123-2086 |
| 123 | 2086 | 001 | 02 | 71432 | 72.828 | 1000 GALLONS THROUGHPUT | 123-2086 |
| 123 | 2086 | 001 | 02 | VOC | 72.828 | 1000 GALLONS THROUGHPUT | 123-2086 |
| 123 | 2087 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2087 |
| 123 | 2088 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2088 |
| 123 | 2089 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2089 |
| 123 | 2090 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2090 |
| 123 | 2090 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2090 |
| 123 | 2090 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2090 |
| 123 | 2090 | 001 | 02 | 110543 | 88.116 | 1000 GALLONS THROUGHPUT | 123-2090 |
| 123 | 2090 | 001 | 02 | 71432 | 88.116 | 1000 GALLONS THROUGHPUT | 123-2090 |
| 123 | 2090 | 001 | 02 | VOC | 88.116 | 1000 GALLONS THROUGHPUT | 123-2090 |
| 123 | 2091 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2091 |
| 123 | 2091 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2091 |
| 123 | 2091 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2091 |
| 123 | 2091 | 001 | 02 | 110543 | 94.332 | 1000 GALLONS THROUGHPUT | 123-2091 |
| 123 | 2091 | 001 | 02 | 71432 | 94.332 | 1000 GALLONS THROUGHPUT | 123-2091 |
| 123 | 2091 | 001 | 02 | VOC | 94.332 | 1000 GALLONS THROUGHPUT | 123-2091 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.047619 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 0.6904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 94.503 | FLARING | | -1 | 5 |
| GP01 | 94.503 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.503 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60040 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60040 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60040 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60040 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60040 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71319 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62304 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10777700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10777700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10067100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10107600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11349600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11349600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11349600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11349600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11349600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10030600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10030600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10030600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10030600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10030600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10030600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10048600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10111600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10090200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11323000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11323000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11323000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11323000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11323000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11323000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10144900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10144900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10144900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10144900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10144900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10144900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000605 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.778604 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.306472 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.008767 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.73335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038289 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004376 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.427163 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.168139 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.497918 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009104 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.593895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011015 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001259 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.718565 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011792 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001348 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.769255 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180167 | 40.2198722222222 | SESE-13-3N-66 | 0.000605 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180167 | 40.2198722222222 | SESE-13-3N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180167 | 40.2198722222222 | SESE-13-3N-66 | 0.778604 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180167 | 40.2198722222222 | SESE-13-3N-66 | 0.306472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180167 | 40.2198722222222 | SESE-13-3N-66 | 0.008767 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7418556 | 40.2233722222222 | NWSE SEC 14 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7657389 | 40.1507027777778 | NESW-10-2N-6 | 4.73335 |
| NOBLE ENERGY, INC. | 1321 | | -104.5107139 | 40.2886916666667 | SENE4 SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5107139 | 40.2886916666667 | SENE4 SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7706889 | 40.2268111111111 | SW NW SEC 15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8413489 | 40.2130666666667 | SENW4 SEC24 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5957444 | 40.2195027777778 | SESW SEC 18 T | 0.038289 |
| NOBLE ENERGY, INC. | 1321 | | -104.5957444 | 40.2195027777778 | SESW SEC 18 T | 0.004376 |
| NOBLE ENERGY, INC. | 1321 | | -104.5957444 | 40.2195027777778 | SESW SEC 18 T | 0.427163 |
| NOBLE ENERGY, INC. | 1321 | | -104.5957444 | 40.2195027777778 | SESW SEC 18 T | 0.168139 |
| NOBLE ENERGY, INC. | 1321 | | -104.5957444 | 40.2195027777778 | SESW SEC 18 T | 2.497918 |
| NOBLE ENERGY, INC. | 1321 | | -104.4872639 | 40.313875 | SW NW SEC 18 | 0.009104 |
| NOBLE ENERGY, INC. | 1321 | | -104.4872639 | 40.313875 | SW NW SEC 18 | 0.00104 |
| NOBLE ENERGY, INC. | 1321 | | -104.4872639 | 40.313875 | SW NW SEC 18 | 0.593895 |
| NOBLE ENERGY, INC. | 1321 | | -104.4872639 | 40.313875 | SW NW SEC 18 | 0.009104 |
| NOBLE ENERGY, INC. | 1321 | | -104.4872639 | 40.313875 | SW NW SEC 18 | 0.00104 |
| NOBLE ENERGY, INC. | 1321 | | -104.4872639 | 40.313875 | SW NW SEC 18 | 0.593895 |
| NOBLE ENERGY, INC. | 1321 | | -104.5059139 | 40.3248666666667 | NE SW SEC 12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4917833 | 40.3430805555556 | SE NE SEC 1 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.47185 | 40.3576305555556 | SW NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6183472 | 40.462225 | SW NW SEC 25 | 0.011015 |
| NOBLE ENERGY, INC. | 1321 | | -104.6183472 | 40.462225 | SW NW SEC 25 | 0.001259 |
| NOBLE ENERGY, INC. | 1321 | | -104.6183472 | 40.462225 | SW NW SEC 25 | 0.718565 |
| NOBLE ENERGY, INC. | 1321 | | -104.6183472 | 40.462225 | SW NW SEC 25 | 0.011015 |
| NOBLE ENERGY, INC. | 1321 | | -104.6183472 | 40.462225 | SW NW SEC 25 | 0.001259 |
| NOBLE ENERGY, INC. | 1321 | | -104.6183472 | 40.462225 | SW NW SEC 25 | 0.718565 |
| NOBLE ENERGY, INC. | 1321 | | -104.6511583 | 40.3970611111111 | SW SW SEC 15 | 0.011792 |
| NOBLE ENERGY, INC. | 1321 | | -104.6511583 | 40.3970611111111 | SW SW SEC 15 | 0.001348 |
| NOBLE ENERGY, INC. | 1321 | | -104.6511583 | 40.3970611111111 | SW SW SEC 15 | 0.769255 |
| NOBLE ENERGY, INC. | 1321 | | -104.6511583 | 40.3970611111111 | SW SW SEC 15 | 0.011792 |
| NOBLE ENERGY, INC. | 1321 | | -104.6511583 | 40.3970611111111 | SW SW SEC 15 | 0.001348 |
| NOBLE ENERGY, INC. | 1321 | | -104.6511583 | 40.3970611111111 | SW SW SEC 15 | 0.769255 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| 0.72 | TY | |
| | | |
| | | |
| 0.72 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2092 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2092 |
| 123 | 2093 | 001 | 01 | VOC | 36.54 | 1000 GALLONS THROUGHPUT | 123-2093 |
| 123 | 2094 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2094 |
| 123 | 2095 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2095 |
| 123 | 2095 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2095 |
| 123 | 2095 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2095 |
| 123 | 2095 | 001 | 02 | 110543 | 32.928 | 1000 GALLONS THROUGHPUT | 123-2095 |
| 123 | 2095 | 001 | 02 | 71432 | 32.928 | 1000 GALLONS THROUGHPUT | 123-2095 |
| 123 | 2095 | 001 | 02 | CO | 32.928 | 1000 GALLONS THROUGHPUT | 123-2095 |
| 123 | 2095 | 001 | 02 | NO2 | 32.928 | 1000 GALLONS THROUGHPUT | 123-2095 |
| 123 | 2095 | 001 | 02 | VOC | 32.928 | 1000 GALLONS THROUGHPUT | 123-2095 |
| 123 | 2096 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2096 |
| 123 | 2096 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2096 |
| 123 | 2097 | 001 | 01 | 110543 | 1.47 | 1000 GALLONS THROUGHPUT | 123-2097 |
| 123 | 2097 | 001 | 01 | 71432 | 1.47 | 1000 GALLONS THROUGHPUT | 123-2097 |
| 123 | 2097 | 001 | 01 | VOC | 1.47 | 1000 GALLONS THROUGHPUT | 123-2097 |
| 123 | 2097 | 001 | 02 | 110543 | 81.984 | 1000 GALLONS THROUGHPUT | 123-2097 |
| 123 | 2097 | 001 | 02 | 71432 | 81.984 | 1000 GALLONS THROUGHPUT | 123-2097 |
| 123 | 2097 | 001 | 02 | VOC | 81.984 | 1000 GALLONS THROUGHPUT | 123-2097 |
| 123 | 2098 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2098 |
| 123 | 2098 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2098 |
| 123 | 2098 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2098 |
| 123 | 2098 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2098 |
| 123 | 2098 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2098 |
| 123 | 2098 | 001 | 02 | 110543 | 115.584 | 1000 GALLONS THROUGHPUT | 123-2098 |
| 123 | 2098 | 001 | 02 | 71432 | 115.584 | 1000 GALLONS THROUGHPUT | 123-2098 |
| 123 | 2098 | 001 | 02 | VOC | 115.584 | 1000 GALLONS THROUGHPUT | 123-2098 |
| 123 | 2099 | 001 | 01 | VOC | 34.776 | 1000 GALLONS THROUGHPUT | 123-2099 |
| 123 | 2100 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2100 |
| 123 | 2101 | 001 | 01 | 110543 | 4.368 | 1000 GALLONS THROUGHPUT | 123-2101 |
| 123 | 2101 | 001 | 01 | 71432 | 4.368 | 1000 GALLONS THROUGHPUT | 123-2101 |
| 123 | 2101 | 001 | 01 | VOC | 4.368 | 1000 GALLONS THROUGHPUT | 123-2101 |
| 123 | 2101 | 001 | 02 | 110543 | 221.424 | 1000 GALLONS THROUGHPUT | 123-2101 |
| 123 | 2101 | 001 | 02 | 71432 | 221.424 | 1000 GALLONS THROUGHPUT | 123-2101 |
| 123 | 2101 | 001 | 02 | CO | 221.424 | 1000 GALLONS THROUGHPUT | 123-2101 |
| 123 | 2101 | 001 | 02 | NO2 | 221.424 | 1000 GALLONS THROUGHPUT | 123-2101 |
| 123 | 2101 | 001 | 02 | VOC | 221.424 | 1000 GALLONS THROUGHPUT | 123-2101 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 94.946 | FLARING | | -1 | 5 |
| GP01 | 94.946 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.946 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10133900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10065500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10105300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10062100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10062100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10062100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10062100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10062100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10062100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10062100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10062100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11343700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11343700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11363900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11363900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11363900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11363900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11363900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11363900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11310400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11310400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11310400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11310400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11310400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11310400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11310400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11310400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11359100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11337600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11322500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11322500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11322500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11322500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11322500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11322500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11322500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11322500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.9595 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004116 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00047 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.050482 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01987 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26852 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00042 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010248 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001171 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.66856 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014448 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001651 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.94256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6718 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01092 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7124 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027976 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003197 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.339464 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.133619 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.825123 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.939575 | 40.2389888888889 | SW SW SEC 7 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.67515 | 40.3250888888889 | NWSW4 SEC9 T | 5.9595 |
| NOBLE ENERGY, INC. | 1321 | | -104.5059444 | 40.3285138888889 | SW NW SEC 12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7325083 | 40.3140166666667 | SWNW4 SEC13 | 0.004116 |
| NOBLE ENERGY, INC. | 1321 | | -104.7325083 | 40.3140166666667 | SWNW4 SEC13 | 0.00047 |
| NOBLE ENERGY, INC. | 1321 | | -104.7325083 | 40.3140166666667 | SWNW4 SEC13 | 0.26852 |
| NOBLE ENERGY, INC. | 1321 | | -104.7325083 | 40.3140166666667 | SWNW4 SEC13 | 0.004116 |
| NOBLE ENERGY, INC. | 1321 | | -104.7325083 | 40.3140166666667 | SWNW4 SEC13 | 0.00047 |
| NOBLE ENERGY, INC. | 1321 | | -104.7325083 | 40.3140166666667 | SWNW4 SEC13 | 0.050482 |
| NOBLE ENERGY, INC. | 1321 | | -104.7325083 | 40.3140166666667 | SWNW4 SEC13 | 0.01987 |
| NOBLE ENERGY, INC. | 1321 | | -104.7325083 | 40.3140166666667 | SWNW4 SEC13 | 0.26852 |
| NOBLE ENERGY, INC. | 1321 | | -104.7132215 | 40.2562481388889 | SWNW4 SEC6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7132215 | 40.2562481388889 | SWNW4 SEC6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754278 | 40.3097194444444 | NE SE SEC 16 T | 0.013923 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754278 | 40.3097194444444 | NE SE SEC 16 T | 0.001591 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754278 | 40.3097194444444 | NE SE SEC 16 T | 0.90831 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754278 | 40.3097194444444 | NE SE SEC 16 T | 0.013923 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754278 | 40.3097194444444 | NE SE SEC 16 T | 0.001591 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754278 | 40.3097194444444 | NE SE SEC 16 T | 0.90831 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658833 | 40.1433805555556 | NWNW SEC 15 | 0.014448 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658833 | 40.1433805555556 | NWNW SEC 15 | 0.001651 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658833 | 40.1433805555556 | NWNW SEC 15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658833 | 40.1433805555556 | NWNW SEC 15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658833 | 40.1433805555556 | NWNW SEC 15 | 0.94256 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658833 | 40.1433805555556 | NWNW SEC 15 | 0.014448 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658833 | 40.1433805555556 | NWNW SEC 15 | 0.001651 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658833 | 40.1433805555556 | NWNW SEC 15 | 0.94256 |
| NOBLE ENERGY, INC. | 1321 | | -104.8273222 | 40.2046916666667 | SWSW4 SEC19 | 5.6718 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862694 | 40.2741194444444 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6390695 | 40.4742982777778 | SENW SEC 23 T | 0.038896 |
| NOBLE ENERGY, INC. | 1321 | | -104.6390695 | 40.4742982777778 | SENW SEC 23 T | 0.004445 |
| NOBLE ENERGY, INC. | 1321 | | -104.6390695 | 40.4742982777778 | SENW SEC 23 T | 2.537523 |
| NOBLE ENERGY, INC. | 1321 | | -104.6390695 | 40.4742982777778 | SENW SEC 23 T | 0.038896 |
| NOBLE ENERGY, INC. | 1321 | | -104.6390695 | 40.4742982777778 | SENW SEC 23 T | 0.004445 |
| NOBLE ENERGY, INC. | 1321 | | -104.6390695 | 40.4742982777778 | SENW SEC 23 T | 0.339464 |
| NOBLE ENERGY, INC. | 1321 | | -104.6390695 | 40.4742982777778 | SENW SEC 23 T | 0.133619 |
| NOBLE ENERGY, INC. | 1321 | | -104.6390695 | 40.4742982777778 | SENW SEC 23 T | 2.537523 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2103 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2103 |
| 123 | 2104 | 001 | 01 | 110543 | 236.712 | 1000 GALLONS THROUGHPUT | 123-2104 |
| 123 | 2104 | 001 | 01 | 71432 | 236.712 | 1000 GALLONS THROUGHPUT | 123-2104 |
| 123 | 2104 | 001 | 01 | CO | 236.712 | 1000 GALLONS THROUGHPUT | 123-2104 |
| 123 | 2104 | 001 | 01 | NO2 | 236.712 | 1000 GALLONS THROUGHPUT | 123-2104 |
| 123 | 2104 | 001 | 01 | VOC | 236.712 | 1000 GALLONS THROUGHPUT | 123-2104 |
| 123 | 2105 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2105 |
| 123 | 2106 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2106 |
| 123 | 2107 | 001 | 01 | 71432 | 131.838 | 1000 GALLONS THROUGHPUT | 123-2107 |
| 123 | 2107 | 001 | 01 | CO | 131.838 | 1000 GALLONS THROUGHPUT | 123-2107 |
| 123 | 2107 | 001 | 01 | NO2 | 131.838 | 1000 GALLONS THROUGHPUT | 123-2107 |
| 123 | 2107 | 001 | 01 | VOC | 131.838 | 1000 GALLONS THROUGHPUT | 123-2107 |
| 123 | 2108 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2108 |
| 123 | 2109 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2109 |
| 123 | 2110 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2110 |
| 123 | 2110 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2110 |
| 123 | 2111 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2111 |
| 123 | 2112 | 001 | 01 | CO | 84.42 | 1000 GALLONS THROUGHPUT | 123-2112 |
| 123 | 2112 | 001 | 01 | NO2 | 84.42 | 1000 GALLONS THROUGHPUT | 123-2112 |
| 123 | 2112 | 001 | 01 | VOC | 84.42 | 1000 GALLONS THROUGHPUT | 123-2112 |
| 123 | 2113 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2113 |
| 123 | 2114 | 001 | 01 | 71432 | 110.208 | 1000 GALLONS THROUGHPUT | 123-2114 |
| 123 | 2114 | 001 | 01 | CO | 110.208 | 1000 GALLONS THROUGHPUT | 123-2114 |
| 123 | 2114 | 001 | 01 | NO2 | 110.208 | 1000 GALLONS THROUGHPUT | 123-2114 |
| 123 | 2114 | 001 | 01 | VOC | 110.208 | 1000 GALLONS THROUGHPUT | 123-2114 |
| 123 | 2115 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2115 |
| 123 | 2115 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2115 |
| 123 | 2116 | 001 | 01 | 110543 | 243.306 | 1000 GALLONS THROUGHPUT | 123-2116 |
| 123 | 2116 | 001 | 01 | 71432 | 243.306 | 1000 GALLONS THROUGHPUT | 123-2116 |
| 123 | 2116 | 001 | 01 | CO | 243.306 | 1000 GALLONS THROUGHPUT | 123-2116 |
| 123 | 2116 | 001 | 01 | NO2 | 243.306 | 1000 GALLONS THROUGHPUT | 123-2116 |
| 123 | 2116 | 001 | 01 | VOC | 243.306 | 1000 GALLONS THROUGHPUT | 123-2116 |
| 123 | 2117 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2117 |
| 123 | 2117 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2117 |
| 123 | 2117 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2117 |
| 123 | 2117 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2117 |
| 123 | 2117 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2117 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 94.967 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.967 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 95 | FLARING | | 0 | 0.5714286 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 94.341 | FLARING | | -1 | 5 |
| GP01 | 94.341 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.341 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10064200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10791800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10791800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10791800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10791800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10791800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11345400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10083400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10139600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10139600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10139600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10139600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #91364300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11362600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10010200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10010200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10081000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11460500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11460500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11460500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10044000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11381300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11381300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11381300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11381300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11305800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11305800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91349000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91349000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91349000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91349000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91349000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #81349000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #81349000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #81349000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #81349000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #81349000 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029589 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003382 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.362902 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.142844 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.93033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001896 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.20212 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.082156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.09045 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.41205 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.688425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001574 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004959 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022593 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.89872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03442 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003934 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.373011 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.146824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.245521 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6516556 | 40.274375 | NENW4 SEC34 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154528 | 40.2961166666667 | NWSE4 SEC23 | 0.029589 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154528 | 40.2961166666667 | NWSE4 SEC23 | 0.003382 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154528 | 40.2961166666667 | NWSE4 SEC23 | 0.362902 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154528 | 40.2961166666667 | NWSE4 SEC23 | 0.142844 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154528 | 40.2961166666667 | NWSE4 SEC23 | 1.93033 |
| NOBLE ENERGY, INC. | 1321 | | -104.5055083 | 40.39735 | NW SW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6940056 | 40.2635083333333 | NE SW SW SE | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5623944 | 40.3140583333333 | NWNW SEC 16 | 0.001896 |
| NOBLE ENERGY, INC. | 1321 | | -104.5623944 | 40.3140583333333 | NWNW SEC 16 | 0.20212 |
| NOBLE ENERGY, INC. | 1321 | | -104.5623944 | 40.3140583333333 | NWNW SEC 16 | 0.079558 |
| NOBLE ENERGY, INC. | 1321 | | -104.5623944 | 40.3140583333333 | NWNW SEC 16 | 1.082156 |
| NOBLE ENERGY, INC. | 1321 | | -104.8981028 | 40.0489527777778 | NESW SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997139 | 40.4692777777778 | SW SW SEC19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296222 | 40.2815861111111 | NESE4 SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296222 | 40.2815861111111 | NESE4 SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7751778 | 40.23755 | NE SE SEC 9 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250717 | 40.3203576388889 | NWSW SEC 11 | 0.09045 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250717 | 40.3203576388889 | NWSW SEC 11 | 0.41205 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250717 | 40.3203576388889 | NWSW SEC 11 | 0.688425 |
| NOBLE ENERGY, INC. | 1321 | | -104.5197583 | 40.3356888888889 | SESW4 SEC2 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.586012 | 40.4335283333333 | NENE4 SEC6 T5 | 0.001574 |
| NOBLE ENERGY, INC. | 1321 | | -104.586012 | 40.4335283333333 | NENE4 SEC6 T5 | 0.004959 |
| NOBLE ENERGY, INC. | 1321 | | -104.586012 | 40.4335283333333 | NENE4 SEC6 T5 | 0.022593 |
| NOBLE ENERGY, INC. | 1321 | | -104.586012 | 40.4335283333333 | NENE4 SEC6 T5 | 0.89872 |
| NOBLE ENERGY, INC. | 1321 | | -104.7680254 | 40.04766225 | NESW SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7680254 | 40.04766225 | NESW SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855611 | 40.3754083333333 | SW SE SEC 30 T | 0.03442 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855611 | 40.3754083333333 | SW SE SEC 30 T | 0.003934 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855611 | 40.3754083333333 | SW SE SEC 30 T | 0.373011 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855611 | 40.3754083333333 | SW SE SEC 30 T | 0.146824 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855611 | 40.3754083333333 | SW SE SEC 30 T | 2.245521 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902472 | 40.3755972222222 | SW SE SEC 30 T | 0.012789 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902472 | 40.3755972222222 | SW SE SEC 30 T | 0.001462 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902472 | 40.3755972222222 | SW SE SEC 30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902472 | 40.3755972222222 | SW SE SEC 30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902472 | 40.3755972222222 | SW SE SEC 30 T | 0.83433 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.8 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2117 | 001 | 02 | 110543 | 102.312 | 1000 GALLONS THROUGHPUT | 123-2117 |
| 123 | 2117 | 001 | 02 | 71432 | 102.312 | 1000 GALLONS THROUGHPUT | 123-2117 |
| 123 | 2117 | 001 | 02 | VOC | 102.312 | 1000 GALLONS THROUGHPUT | 123-2117 |
| 123 | 2118 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2118 |
| 123 | 2118 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2118 |
| 123 | 2118 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2118 |
| 123 | 2118 | 001 | 02 | 110543 | 149.814 | 1000 GALLONS THROUGHPUT | 123-2118 |
| 123 | 2118 | 001 | 02 | 71432 | 149.814 | 1000 GALLONS THROUGHPUT | 123-2118 |
| 123 | 2118 | 001 | 02 | VOC | 149.814 | 1000 GALLONS THROUGHPUT | 123-2118 |
| 123 | 2119 | 001 | 01 | 110543 | 3.822 | 1000 GALLONS THROUGHPUT | 123-2119 |
| 123 | 2119 | 001 | 01 | 71432 | 3.822 | 1000 GALLONS THROUGHPUT | 123-2119 |
| 123 | 2119 | 001 | 01 | VOC | 3.822 | 1000 GALLONS THROUGHPUT | 123-2119 |
| 123 | 2119 | 001 | 02 | 110543 | 141.876 | 1000 GALLONS THROUGHPUT | 123-2119 |
| 123 | 2119 | 001 | 02 | 71432 | 141.876 | 1000 GALLONS THROUGHPUT | 123-2119 |
| 123 | 2119 | 001 | 02 | VOC | 141.876 | 1000 GALLONS THROUGHPUT | 123-2119 |
| 123 | 2120 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2120 |
| 123 | 2121 | 001 | 01 | VOC | 21.336 | 1000 GALLONS THROUGHPUT | 123-2121 |
| 123 | 2122 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2122 |
| 123 | 2123 | 001 | 01 | VOC | 13.482 | 1000 GALLONS THROUGHPUT | 123-2123 |
| 123 | 2124 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2124 |
| 123 | 2124 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2124 |
| 123 | 2124 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2124 |
| 123 | 2124 | 001 | 02 | 110543 | 24.15 | 1000 GALLONS THROUGHPUT | 123-2124 |
| 123 | 2124 | 001 | 02 | 71432 | 24.15 | 1000 GALLONS THROUGHPUT | 123-2124 |
| 123 | 2124 | 001 | 02 | VOC | 24.15 | 1000 GALLONS THROUGHPUT | 123-2124 |
| 123 | 2125 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2125 |
| 123 | 2126 | 001 | 01 | 110543 | 3.78 | 1000 GALLONS THROUGHPUT | 123-2126 |
| 123 | 2126 | 001 | 01 | 71432 | 3.78 | 1000 GALLONS THROUGHPUT | 123-2126 |
| 123 | 2126 | 001 | 01 | VOC | 3.78 | 1000 GALLONS THROUGHPUT | 123-2126 |
| 123 | 2126 | 001 | 02 | 110543 | 36.204 | 1000 GALLONS THROUGHPUT | 123-2126 |
| 123 | 2126 | 001 | 02 | 71432 | 36.204 | 1000 GALLONS THROUGHPUT | 123-2126 |
| 123 | 2126 | 001 | 02 | VOC | 36.204 | 1000 GALLONS THROUGHPUT | 123-2126 |
| 123 | 2127 | 001 | 01 | 110543 | 286.818 | 1000 GALLONS THROUGHPUT | 123-2127 |
| 123 | 2127 | 001 | 01 | 71432 | 286.818 | 1000 GALLONS THROUGHPUT | 123-2127 |
| 123 | 2127 | 001 | 01 | CO | 286.818 | 1000 GALLONS THROUGHPUT | 123-2127 |
| 123 | 2127 | 001 | 01 | NO2 | 286.818 | 1000 GALLONS THROUGHPUT | 123-2127 |
| 123 | 2127 | 001 | 01 | VOC | 286.818 | 1000 GALLONS THROUGHPUT | 123-2127 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #81349000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #81349000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #81349000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11301800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11301800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11301800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11301800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11301800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11301800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11323300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11323300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11323300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11323300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11323300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11323300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11322600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11357600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10076800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10784100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11489300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11489300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11489300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11489300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11489300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11489300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11307700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10072500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10072500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10072500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10072500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10072500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10072500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10031100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10031100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10031100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10031100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10031100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012789 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001462 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.83433 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018727 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00214 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.221698 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001092 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62335 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002027 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.156965 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4798 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.19885 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003019 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.196938 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004526 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000517 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.295235 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035852 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004097 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.439719 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.173081 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.338933 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5902472 | 40.3755972222222 | SW SE SEC 30 T | 0.012789 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902472 | 40.3755972222222 | SW SE SEC 30 T | 0.001462 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902472 | 40.3755972222222 | SW SE SEC 30 T | 0.83433 |
| NOBLE ENERGY, INC. | 1321 | | -104.6519861 | 40.5103555555556 | SESW SEC 3 T6 | 0.018727 |
| NOBLE ENERGY, INC. | 1321 | | -104.6519861 | 40.5103555555556 | SESW SEC 3 T6 | 0.00214 |
| NOBLE ENERGY, INC. | 1321 | | -104.6519861 | 40.5103555555556 | SESW SEC 3 T6 | 1.221698 |
| NOBLE ENERGY, INC. | 1321 | | -104.6519861 | 40.5103555555556 | SESW SEC 3 T6 | 0.018727 |
| NOBLE ENERGY, INC. | 1321 | | -104.6519861 | 40.5103555555556 | SESW SEC 3 T6 | 0.00214 |
| NOBLE ENERGY, INC. | 1321 | | -104.6519861 | 40.5103555555556 | SESW SEC 3 T6 | 1.221698 |
| NOBLE ENERGY, INC. | 1321 | | -104.7226583 | 40.3466888888889 | NWNE4 SEC1 T | 0.02729 |
| NOBLE ENERGY, INC. | 1321 | | -104.7226583 | 40.3466888888889 | NWNE4 SEC1 T | 0.003119 |
| NOBLE ENERGY, INC. | 1321 | | -104.7226583 | 40.3466888888889 | NWNE4 SEC1 T | 1.780315 |
| NOBLE ENERGY, INC. | 1321 | | -104.7226583 | 40.3466888888889 | NWNE4 SEC1 T | 0.02729 |
| NOBLE ENERGY, INC. | 1321 | | -104.7226583 | 40.3466888888889 | NWNE4 SEC1 T | 0.003119 |
| NOBLE ENERGY, INC. | 1321 | | -104.7226583 | 40.3466888888889 | NWNE4 SEC1 T | 1.780315 |
| NOBLE ENERGY, INC. | 1321 | | -104.6902667 | 40.1512861111111 | NE SW SEC 8 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9168861 | 40.1254805555556 | SENW4 SEC20 | 3.4798 |
| NOBLE ENERGY, INC. | 1321 | | -104.6662194 | 40.19815 | SENE4 SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7229722 | 40.4896333333333 | SENE4 SEC13 T | 2.19885 |
| NOBLE ENERGY, INC. | 1321 | | -104.6997468 | 40.2221690555556 | SW NE SEC 18 T | 0.003019 |
| NOBLE ENERGY, INC. | 1321 | | -104.6997468 | 40.2221690555556 | SW NE SEC 18 T | 0.000345 |
| NOBLE ENERGY, INC. | 1321 | | -104.6997468 | 40.2221690555556 | SW NE SEC 18 T | 0.196938 |
| NOBLE ENERGY, INC. | 1321 | | -104.6997468 | 40.2221690555556 | SW NE SEC 18 T | 0.003019 |
| NOBLE ENERGY, INC. | 1321 | | -104.6997468 | 40.2221690555556 | SW NE SEC 18 T | 0.000345 |
| NOBLE ENERGY, INC. | 1321 | | -104.6997468 | 40.2221690555556 | SW NE SEC 18 T | 0.196938 |
| NOBLE ENERGY, INC. | 1321 | | -104.6409824 | 40.1384323333333 | NESE SEC15 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276333 | 40.3539583333333 | NE SW SEC 36 T | 0.013976 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276333 | 40.3539583333333 | NE SW SEC 36 T | 0.001597 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276333 | 40.3539583333333 | NE SW SEC 36 T | 0.911735 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276333 | 40.3539583333333 | NE SW SEC 36 T | 0.013976 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276333 | 40.3539583333333 | NE SW SEC 36 T | 0.001597 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276333 | 40.3539583333333 | NE SW SEC 36 T | 0.911735 |
| NOBLE ENERGY, INC. | 1321 | | -104.5142194 | 40.3574555555556 | SW NE SEC 35 T | 0.035852 |
| NOBLE ENERGY, INC. | 1321 | | -104.5142194 | 40.3574555555556 | SW NE SEC 35 T | 0.004097 |
| NOBLE ENERGY, INC. | 1321 | | -104.5142194 | 40.3574555555556 | SW NE SEC 35 T | 0.439719 |
| NOBLE ENERGY, INC. | 1321 | | -104.5142194 | 40.3574555555556 | SW NE SEC 35 T | 0.173081 |
| NOBLE ENERGY, INC. | 1321 | | -104.5142194 | 40.3574555555556 | SW NE SEC 35 T | 2.338933 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.8 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.221 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.221 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.78 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.78 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| 0.2 | TY | |
| | | |
| | | |
| 0.2 | TY | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2128 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2128 |
| 123 | 2129 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2129 |
| 123 | 2130 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2130 |
| 123 | 2130 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2130 |
| 123 | 2131 | 001 | 01 | 71432 | 150.444 | 1000 GALLONS THROUGHPUT | 123-2131 |
| 123 | 2131 | 001 | 01 | CO | 150.444 | 1000 GALLONS THROUGHPUT | 123-2131 |
| 123 | 2131 | 001 | 01 | NO2 | 150.444 | 1000 GALLONS THROUGHPUT | 123-2131 |
| 123 | 2131 | 001 | 01 | VOC | 150.444 | 1000 GALLONS THROUGHPUT | 123-2131 |
| 123 | 2132 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2132 |
| 123 | 2133 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2133 |
| 123 | 2133 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2133 |
| 123 | 2133 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2133 |
| 123 | 2133 | 001 | 02 | 110543 | 65.898 | 1000 GALLONS THROUGHPUT | 123-2133 |
| 123 | 2133 | 001 | 02 | 71432 | 65.898 | 1000 GALLONS THROUGHPUT | 123-2133 |
| 123 | 2133 | 001 | 02 | VOC | 65.898 | 1000 GALLONS THROUGHPUT | 123-2133 |
| 123 | 2134 | 001 | 01 | 110543 | 231.714 | 1000 GALLONS THROUGHPUT | 123-2134 |
| 123 | 2134 | 001 | 01 | 71432 | 231.714 | 1000 GALLONS THROUGHPUT | 123-2134 |
| 123 | 2134 | 001 | 01 | CO | 231.714 | 1000 GALLONS THROUGHPUT | 123-2134 |
| 123 | 2134 | 001 | 01 | NO2 | 231.714 | 1000 GALLONS THROUGHPUT | 123-2134 |
| 123 | 2134 | 001 | 01 | VOC | 231.714 | 1000 GALLONS THROUGHPUT | 123-2134 |
| 123 | 2135 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2135 |
| 123 | 2135 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2135 |
| 123 | 2135 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2135 |
| 123 | 2135 | 001 | 02 | 110543 | 13.398 | 1000 GALLONS THROUGHPUT | 123-2135 |
| 123 | 2135 | 001 | 02 | 71432 | 13.398 | 1000 GALLONS THROUGHPUT | 123-2135 |
| 123 | 2135 | 001 | 02 | VOC | 13.398 | 1000 GALLONS THROUGHPUT | 123-2135 |
| 123 | 2136 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2136 |
| 123 | 2137 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2137 |
| 123 | 2138 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2138 |
| 123 | 2139 | 001 | 01 | VOC | 43.344 | 1000 GALLONS THROUGHPUT | 123-2139 |
| 123 | 2140 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2140 |
| 123 | 2141 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2141 |
| 123 | 2142 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2142 |
| 123 | 2143 | 001 | 01 | VOC | 11.34 | 1000 GALLONS THROUGHPUT | 123-2143 |
| 123 | 2144 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2144 |
| 123 | 2144 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2144 |
| 123 | 2144 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2144 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 92.767 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.767 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.363 | FLARING | | -1 | 5 |
| GP01 | 94.363 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.363 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - 10071700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10108000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10142400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10142400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11333900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11333900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11333900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11333900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11303200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11361800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11361800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11361800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11361800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11361800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11361800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11301000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11301000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11301000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11301000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11301000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10098200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10098200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10098200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10098200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10098200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10098200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11461300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10652800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11314300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10782500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10118600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11490800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11188400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11330800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10028700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10028700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10028700 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003109 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.230645 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.090786 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.774782 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008237 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000941 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.537383 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032656 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003732 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.35524 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.139828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.130384 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000191 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.109258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35346 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8495 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7895194 | 40.3061083333333 | SW SW SEC 16 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7724944 | 40.3794527777778 | SW SW SEC 22 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4964639 | 40.2887138888889 | NWNE4 SEC25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4964639 | 40.2887138888889 | NWNE4 SEC25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8082304 | 40.1869505 | NWNW4 SEC32 | 0.003109 |
| NOBLE ENERGY, INC. | 1321 | | -104.8082304 | 40.1869505 | NWNW4 SEC32 | 0.230645 |
| NOBLE ENERGY, INC. | 1321 | | -104.8082304 | 40.1869505 | NWNW4 SEC32 | 0.090786 |
| NOBLE ENERGY, INC. | 1321 | | -104.8082304 | 40.1869505 | NWNW4 SEC32 | 1.774782 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628472 | 40.2342916666667 | SW NW SEC9 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5960444 | 40.1798916666667 | NW SW SEC31 | 0.008237 |
| NOBLE ENERGY, INC. | 1321 | | -104.5960444 | 40.1798916666667 | NW SW SEC31 | 0.000941 |
| NOBLE ENERGY, INC. | 1321 | | -104.5960444 | 40.1798916666667 | NW SW SEC31 | 0.537383 |
| NOBLE ENERGY, INC. | 1321 | | -104.5960444 | 40.1798916666667 | NW SW SEC31 | 0.008237 |
| NOBLE ENERGY, INC. | 1321 | | -104.5960444 | 40.1798916666667 | NW SW SEC31 | 0.000941 |
| NOBLE ENERGY, INC. | 1321 | | -104.5960444 | 40.1798916666667 | NW SW SEC31 | 0.537383 |
| NOBLE ENERGY, INC. | 1321 | | -104.543875 | 40.2741611111111 | NWNW SEC 34 | 0.032656 |
| NOBLE ENERGY, INC. | 1321 | | -104.543875 | 40.2741611111111 | NWNW SEC 34 | 0.003732 |
| NOBLE ENERGY, INC. | 1321 | | -104.543875 | 40.2741611111111 | NWNW SEC 34 | 0.35524 |
| NOBLE ENERGY, INC. | 1321 | | -104.543875 | 40.2741611111111 | NWNW SEC 34 | 0.139828 |
| NOBLE ENERGY, INC. | 1321 | | -104.543875 | 40.2741611111111 | NWNW SEC 34 | 2.130384 |
| NOBLE ENERGY, INC. | 1321 | | -104.8674083 | 40.3724694444444 | SE NW SEC 26 T | 0.001675 |
| NOBLE ENERGY, INC. | 1321 | | -104.8674083 | 40.3724694444444 | SE NW SEC 26 T | 0.000191 |
| NOBLE ENERGY, INC. | 1321 | | -104.8674083 | 40.3724694444444 | SE NW SEC 26 T | 0.109258 |
| NOBLE ENERGY, INC. | 1321 | | -104.8674083 | 40.3724694444444 | SE NW SEC 26 T | 0.001675 |
| NOBLE ENERGY, INC. | 1321 | | -104.8674083 | 40.3724694444444 | SE NW SEC 26 T | 0.000191 |
| NOBLE ENERGY, INC. | 1321 | | -104.8674083 | 40.3724694444444 | SE NW SEC 26 T | 0.109258 |
| NOBLE ENERGY, INC. | 1321 | | -104.7035528 | 40.3431861111111 | SW NE SEC 6 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6514361 | 40.2705944444444 | NW/SE/NW SE | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6657972 | 40.2707027777778 | SW NE SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7272611 | 40.35035 | SESW4 SEC36 T | 0.35346 |
| NOBLE ENERGY, INC. | 1321 | | -104.9350056 | 40.3370722222222 | SESW4 SEC6 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7275056 | 40.2380194444444 | SW SW SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4299498 | 40.4627836388889 | NWNW SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5330639 | 40.3755305555556 | NWNE4 SEC27 | 1.8495 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610778 | 40.3755777777778 | NENE4 SEC28 T | 0.004526 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610778 | 40.3755777777778 | NENE4 SEC28 T | 0.000517 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610778 | 40.3755777777778 | NENE4 SEC28 T | 0.295235 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.109 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.109 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| 0.4 | TY | Added to General Permit |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.0295 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2144 | 001 | 02 | 110543 | 36.204 | 1000 GALLONS THROUGHPUT | 123-2144 |
| 123 | 2144 | 001 | 02 | 71432 | 36.204 | 1000 GALLONS THROUGHPUT | 123-2144 |
| 123 | 2144 | 001 | 02 | VOC | 36.204 | 1000 GALLONS THROUGHPUT | 123-2144 |
| 123 | 2145 | 001 | 01 | CO | 71.652 | 1000 GALLONS THROUGHPUT | 123-2145 |
| 123 | 2145 | 001 | 01 | NO2 | 71.652 | 1000 GALLONS THROUGHPUT | 123-2145 |
| 123 | 2145 | 001 | 01 | VOC | 71.652 | 1000 GALLONS THROUGHPUT | 123-2145 |
| 123 | 2146 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2146 |
| 123 | 2147 | 001 | 01 | 110543 | 282.828 | 1000 GALLONS THROUGHPUT | 123-2147 |
| 123 | 2147 | 001 | 01 | 71432 | 282.828 | 1000 GALLONS THROUGHPUT | 123-2147 |
| 123 | 2147 | 001 | 01 | VOC | 282.828 | 1000 GALLONS THROUGHPUT | 123-2147 |
| 123 | 2147 | 001 | 02 | CO | 3650 | MILLION CUBIC FEET BURNED | 123-2147 |
| 123 | 2147 | 001 | 02 | NO2 | 3650 | MILLION CUBIC FEET BURNED | 123-2147 |
| 123 | 2148 | 001 | 01 | CO | 35.952 | 1000 GALLONS THROUGHPUT | 123-2148 |
| 123 | 2148 | 001 | 01 | NO2 | 35.952 | 1000 GALLONS THROUGHPUT | 123-2148 |
| 123 | 2148 | 001 | 01 | VOC | 35.952 | 1000 GALLONS THROUGHPUT | 123-2148 |
| 123 | 2149 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2149 |
| 123 | 2150 | 001 | 01 | 71432 | 137.172 | 1000 GALLONS THROUGHPUT | 123-2150 |
| 123 | 2150 | 001 | 01 | CO | 137.172 | 1000 GALLONS THROUGHPUT | 123-2150 |
| 123 | 2150 | 001 | 01 | NO2 | 137.172 | 1000 GALLONS THROUGHPUT | 123-2150 |
| 123 | 2150 | 001 | 01 | VOC | 137.172 | 1000 GALLONS THROUGHPUT | 123-2150 |
| 123 | 2151 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2151 |
| 123 | 2152 | 001 | 01 | 71432 | 197.274 | 1000 GALLONS THROUGHPUT | 123-2152 |
| 123 | 2152 | 001 | 01 | CO | 197.274 | 1000 GALLONS THROUGHPUT | 123-2152 |
| 123 | 2152 | 001 | 01 | NO2 | 197.274 | 1000 GALLONS THROUGHPUT | 123-2152 |
| 123 | 2152 | 001 | 01 | VOC | 197.274 | 1000 GALLONS THROUGHPUT | 123-2152 |
| 123 | 2153 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2153 |
| 123 | 2154 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2154 |
| 123 | 2154 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2154 |
| 123 | 2154 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2154 |
| 123 | 2154 | 001 | 02 | 110543 | 15.876 | 1000 GALLONS THROUGHPUT | 123-2154 |
| 123 | 2154 | 001 | 02 | 71432 | 15.876 | 1000 GALLONS THROUGHPUT | 123-2154 |
| 123 | 2154 | 001 | 02 | VOC | 15.876 | 1000 GALLONS THROUGHPUT | 123-2154 |
| 123 | 2155 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2155 |
| 123 | 2155 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2155 |
| 123 | 2156 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2156 |
| 123 | 2156 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2156 |
| 123 | 2156 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2156 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 82.211 | VAPOR RECOVERY UNIT | | -1 | 5 |
| GP01 | 82.211 | VAPOR RECOVERY UNIT | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 93.131 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.131 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 94.977 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.977 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10028700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10028700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10028700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10048500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10048500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10048500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10091800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY INC. BATTERY #10038300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY INC. BATTERY #10038300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY INC. BATTERY #10038300 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #10038300 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #10038300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10008800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10008800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10008800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10113700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10065200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10065200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10065200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10065200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - 10048700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11470900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11470900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11470900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11470900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10132900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11319000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11319000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11319000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11319000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11319000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11319000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10059400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10059400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10079800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10079800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10079800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004526 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000517 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.295235 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003224 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014689 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.584305 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.125779 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.306395 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.16425 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.74825 | 20200702 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001618 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00737 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29318 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002692 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.210298 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.082777 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.536808 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002831 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.211365 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.962885 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.616207 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001985 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000227 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.129465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6610778 | 40.3755777777778 | NENE4 SEC28 T | 0.004526 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610778 | 40.3755777777778 | NENE4 SEC28 T | 0.000517 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610778 | 40.3755777777778 | NENE4 SEC28 T | 0.295235 |
| NOBLE ENERGY, INC. | 1321 | | -104.5012083 | 40.3212361111111 | SESW4 SEC12 T | 0.003224 |
| NOBLE ENERGY, INC. | 1321 | | -104.5012083 | 40.3212361111111 | SESW4 SEC12 T | 0.014689 |
| NOBLE ENERGY, INC. | 1321 | | -104.5012083 | 40.3212361111111 | SESW4 SEC12 T | 0.584305 |
| NOBLE ENERGY, INC. | 1321 | | -104.7275028 | 40.450175 | NE NW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300694 | 40.2743638888889 | NE NE SEC 34 T | 0.125779 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300694 | 40.2743638888889 | NE NE SEC 34 T | 0.014375 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300694 | 40.2743638888889 | NE NE SEC 34 T | 2.306395 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300694 | 40.2743638888889 | NE NE SEC 34 T | 0.16425 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300694 | 40.2743638888889 | NE NE SEC 34 T | 0.74825 |
| NOBLE ENERGY, INC. | 1321 | | -104.754476 | 40.4846751111111 | NESE4 SEC15 T | 0.001618 |
| NOBLE ENERGY, INC. | 1321 | | -104.754476 | 40.4846751111111 | NESE4 SEC15 T | 0.00737 |
| NOBLE ENERGY, INC. | 1321 | | -104.754476 | 40.4846751111111 | NESE4 SEC15 T | 0.29318 |
| NOBLE ENERGY, INC. | 1321 | | -104.874445 | 40.1984088888889 | SENE4 SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6230889 | 40.3031722222222 | SENE SEC 23 T4 | 0.002692 |
| NOBLE ENERGY, INC. | 1321 | | -104.6230889 | 40.3031722222222 | SENE SEC 23 T4 | 0.210298 |
| NOBLE ENERGY, INC. | 1321 | | -104.6230889 | 40.3031722222222 | SENE SEC 23 T4 | 0.082777 |
| NOBLE ENERGY, INC. | 1321 | | -104.6230889 | 40.3031722222222 | SENE SEC 23 T4 | 1.536808 |
| NOBLE ENERGY, INC. | 1321 | | -104.5055306 | 40.3178194444444 | NWNW4 SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5438971 | 40.3997747222222 | SWNW4 SEC15 | 0.002831 |
| NOBLE ENERGY, INC. | 1321 | | -104.5438971 | 40.3997747222222 | SWNW4 SEC15 | 0.211365 |
| NOBLE ENERGY, INC. | 1321 | | -104.5438971 | 40.3997747222222 | SWNW4 SEC15 | 0.962885 |
| NOBLE ENERGY, INC. | 1321 | | -104.5438971 | 40.3997747222222 | SWNW4 SEC15 | 1.616207 |
| NOBLE ENERGY, INC. | 1321 | | -104.6710722 | 40.1872111111111 | NE NW SEC 33 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7035556 | 40.3325416666667 | SWNE SEC 7 T4 | 0.001985 |
| NOBLE ENERGY, INC. | 1321 | | -104.7035556 | 40.3325416666667 | SWNE SEC 7 T4 | 0.000227 |
| NOBLE ENERGY, INC. | 1321 | | -104.7035556 | 40.3325416666667 | SWNE SEC 7 T4 | 0.129465 |
| NOBLE ENERGY, INC. | 1321 | | -104.7035556 | 40.3325416666667 | SWNE SEC 7 T4 | 0.001985 |
| NOBLE ENERGY, INC. | 1321 | | -104.7035556 | 40.3325416666667 | SWNE SEC 7 T4 | 0.000227 |
| NOBLE ENERGY, INC. | 1321 | | -104.7035556 | 40.3325416666667 | SWNE SEC 7 T4 | 0.129465 |
| NOBLE ENERGY, INC. | 1321 | | -104.7128222 | 40.2778638888889 | SWSW4 SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7128222 | 40.2778638888889 | SWSW4 SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6846056 | 40.3755277777778 | NWNE SEC 29 T | 0.007292 |
| NOBLE ENERGY, INC. | 1321 | | -104.6846056 | 40.3755277777778 | NWNE SEC 29 T | 0.000833 |
| NOBLE ENERGY, INC. | 1321 | | -104.6846056 | 40.3755277777778 | NWNE SEC 29 T | 0.475733 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.0295 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.475 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2156 | 001 | 02 | 110543 | 58.338 | 1000 GALLONS THROUGHPUT | 123-2156 |
| 123 | 2156 | 001 | 02 | 71432 | 58.338 | 1000 GALLONS THROUGHPUT | 123-2156 |
| 123 | 2156 | 001 | 02 | VOC | 58.338 | 1000 GALLONS THROUGHPUT | 123-2156 |
| 123 | 2157 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2157 |
| 123 | 2157 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2157 |
| 123 | 2157 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2157 |
| 123 | 2157 | 001 | 02 | 110543 | 27.216 | 1000 GALLONS THROUGHPUT | 123-2157 |
| 123 | 2157 | 001 | 02 | 71432 | 27.216 | 1000 GALLONS THROUGHPUT | 123-2157 |
| 123 | 2157 | 001 | 02 | VOC | 27.216 | 1000 GALLONS THROUGHPUT | 123-2157 |
| 123 | 2158 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2158 |
| 123 | 2159 | 001 | 01 | 110543 | 226.842 | 1000 GALLONS THROUGHPUT | 123-2159 |
| 123 | 2159 | 001 | 01 | 71432 | 226.842 | 1000 GALLONS THROUGHPUT | 123-2159 |
| 123 | 2159 | 001 | 01 | CO | 226.842 | 1000 GALLONS THROUGHPUT | 123-2159 |
| 123 | 2159 | 001 | 01 | NO2 | 226.842 | 1000 GALLONS THROUGHPUT | 123-2159 |
| 123 | 2159 | 001 | 01 | VOC | 226.842 | 1000 GALLONS THROUGHPUT | 123-2159 |
| 123 | 2160 | 001 | 01 | 110543 | 0.294 | 1000 GALLONS THROUGHPUT | 123-2160 |
| 123 | 2160 | 001 | 01 | 71432 | 0.294 | 1000 GALLONS THROUGHPUT | 123-2160 |
| 123 | 2160 | 001 | 01 | VOC | 0.294 | 1000 GALLONS THROUGHPUT | 123-2160 |
| 123 | 2160 | 001 | 02 | 110543 | 37.212 | 1000 GALLONS THROUGHPUT | 123-2160 |
| 123 | 2160 | 001 | 02 | 71432 | 37.212 | 1000 GALLONS THROUGHPUT | 123-2160 |
| 123 | 2160 | 001 | 02 | VOC | 37.212 | 1000 GALLONS THROUGHPUT | 123-2160 |
| 123 | 2161 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2161 |
| 123 | 2161 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2161 |
| 123 | 2162 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2162 |
| 123 | 2163 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2163 |
| 123 | 2163 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2163 |
| 123 | 2163 | 002 | 01 | VOC | 566.37 | 1000 GALLONS TRANSFERRED | 123-2163 |
| 123 | 2164 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2164 |
| 123 | 2165 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2165 |
| 123 | 2166 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2166 |
| 123 | 2167 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2167 |
| 123 | 2167 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2167 |
| 123 | 2167 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2167 |
| 123 | 2167 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2167 |
| 123 | 2167 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2167 |
| 123 | 2167 | 001 | 02 | 110543 | 201.096 | 1000 GALLONS THROUGHPUT | 123-2167 |
| 123 | 2167 | 001 | 02 | 71432 | 201.096 | 1000 GALLONS THROUGHPUT | 123-2167 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 09WE0687.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10079800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10079800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10079800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11381600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11381600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11381600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11381600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11381600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11381600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11325500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10113900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10113900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10113900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10113900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10113900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10067000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10067000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10067000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10067000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10067000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10067000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10118900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10118900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10108900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #11339700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #11339700 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC BATTERY #11339700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11316100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11472900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11348600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #10019500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #10019500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #10019500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #10019500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #10019500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #10019500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #10019500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007292 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000833 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.475733 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003402 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000389 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22194 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003241 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.34777 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.136888 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.849843 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04795 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004652 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000532 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.303455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.633977 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025137 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002873 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6846056 | 40.3755277777778 | NWNE SEC 29 T | 0.007292 |
| NOBLE ENERGY, INC. | 1321 | | -104.6846056 | 40.3755277777778 | NWNE SEC 29 T | 0.000833 |
| NOBLE ENERGY, INC. | 1321 | | -104.6846056 | 40.3755277777778 | NWNE SEC 29 T | 0.475733 |
| NOBLE ENERGY, INC. | 1321 | | -104.74785 | 40.3759111111111 | NE NW SEC 26 | 0.003402 |
| NOBLE ENERGY, INC. | 1321 | | -104.74785 | 40.3759111111111 | NE NW SEC 26 | 0.000389 |
| NOBLE ENERGY, INC. | 1321 | | -104.74785 | 40.3759111111111 | NE NW SEC 26 | 0.22194 |
| NOBLE ENERGY, INC. | 1321 | | -104.74785 | 40.3759111111111 | NE NW SEC 26 | 0.003402 |
| NOBLE ENERGY, INC. | 1321 | | -104.74785 | 40.3759111111111 | NE NW SEC 26 | 0.000389 |
| NOBLE ENERGY, INC. | 1321 | | -104.74785 | 40.3759111111111 | NE NW SEC 26 | 0.22194 |
| NOBLE ENERGY, INC. | 1321 | | -104.7382917 | 40.3975222222222 | NE SE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5343972 | 40.3137722222222 | NW NE SEC 15 | 0.028355 |
| NOBLE ENERGY, INC. | 1321 | | -104.5343972 | 40.3137722222222 | NW NE SEC 15 | 0.003241 |
| NOBLE ENERGY, INC. | 1321 | | -104.5343972 | 40.3137722222222 | NW NE SEC 15 | 0.34777 |
| NOBLE ENERGY, INC. | 1321 | | -104.5343972 | 40.3137722222222 | NW NE SEC 15 | 0.136888 |
| NOBLE ENERGY, INC. | 1321 | | -104.5343972 | 40.3137722222222 | NW NE SEC 15 | 1.849843 |
| NOBLE ENERGY, INC. | 1321 | | -104.7660444 | 40.2880583333333 | NENW SEC 27 T | 0.005387 |
| NOBLE ENERGY, INC. | 1321 | | -104.7660444 | 40.2880583333333 | NENW SEC 27 T | 0.000616 |
| NOBLE ENERGY, INC. | 1321 | | -104.7660444 | 40.2880583333333 | NENW SEC 27 T | 0.351405 |
| NOBLE ENERGY, INC. | 1321 | | -104.7660444 | 40.2880583333333 | NENW SEC 27 T | 0.005387 |
| NOBLE ENERGY, INC. | 1321 | | -104.7660444 | 40.2880583333333 | NENW SEC 27 T | 0.000616 |
| NOBLE ENERGY, INC. | 1321 | | -104.7660444 | 40.2880583333333 | NENW SEC 27 T | 0.351405 |
| NOBLE ENERGY, INC. | 1321 | | -104.9820167 | 40.31165 | NESE4 SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9820167 | 40.31165 | NESE4 SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5239028 | 40.3682472222222 | NESW4 SEC26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5006139 | 40.4625083333333 | SENW4 SEC25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5006139 | 40.4625083333333 | SENW4 SEC25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5006139 | 40.4625083333333 | SENW4 SEC25 | 1.633977 |
| NOBLE ENERGY, INC. | 1321 | | -104.8096861 | 40.3358861111111 | SW SW SEC 5 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6477444 | 40.1333361111111 | SW SE SEC 15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6637694 | 40.2216444444444 | C SE SEC 16 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4823333 | 40.3320111111111 | NENW4 SEC7 T | 0.025137 |
| NOBLE ENERGY, INC. | 1321 | | -104.4823333 | 40.3320111111111 | NENW4 SEC7 T | 0.002873 |
| NOBLE ENERGY, INC. | 1321 | | -104.4823333 | 40.3320111111111 | NENW4 SEC7 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4823333 | 40.3320111111111 | NENW4 SEC7 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4823333 | 40.3320111111111 | NENW4 SEC7 T | 1.63989 |
| NOBLE ENERGY, INC. | 1321 | | -104.4823333 | 40.3320111111111 | NENW4 SEC7 T | 0.025137 |
| NOBLE ENERGY, INC. | 1321 | | -104.4823333 | 40.3320111111111 | NENW4 SEC7 T | 0.002873 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.475 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2167 | 001 | 02 | VOC | 201.096 | 1000 GALLONS THROUGHPUT | 123-2167 |
| 123 | 2168 | 001 | 01 | VOC | 16.674 | 1000 GALLONS THROUGHPUT | 123-2168 |
| 123 | 2169 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2169 |
| 123 | 2170 | 001 | 01 | 110543 | 6.804 | 1000 GALLONS THROUGHPUT | 123-2170 |
| 123 | 2170 | 001 | 01 | 71432 | 6.804 | 1000 GALLONS THROUGHPUT | 123-2170 |
| 123 | 2170 | 001 | 01 | VOC | 6.804 | 1000 GALLONS THROUGHPUT | 123-2170 |
| 123 | 2170 | 001 | 02 | 110543 | 42.588 | 1000 GALLONS THROUGHPUT | 123-2170 |
| 123 | 2170 | 001 | 02 | 71432 | 42.588 | 1000 GALLONS THROUGHPUT | 123-2170 |
| 123 | 2170 | 001 | 02 | VOC | 42.588 | 1000 GALLONS THROUGHPUT | 123-2170 |
| 123 | 2171 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2171 |
| 123 | 2172 | 001 | 01 | CO | 56.994 | 1000 GALLONS THROUGHPUT | 123-2172 |
| 123 | 2172 | 001 | 01 | NO2 | 56.994 | 1000 GALLONS THROUGHPUT | 123-2172 |
| 123 | 2172 | 001 | 01 | VOC | 56.994 | 1000 GALLONS THROUGHPUT | 123-2172 |
| 123 | 2173 | 001 | 01 | VOC | 10.164 | 1000 GALLONS THROUGHPUT | 123-2173 |
| 123 | 2174 | 001 | 01 | 110543 | 0.294 | 1000 GALLONS THROUGHPUT | 123-2174 |
| 123 | 2174 | 001 | 01 | 71432 | 0.294 | 1000 GALLONS THROUGHPUT | 123-2174 |
| 123 | 2174 | 001 | 01 | VOC | 0.294 | 1000 GALLONS THROUGHPUT | 123-2174 |
| 123 | 2174 | 001 | 02 | 110543 | 45.15 | 1000 GALLONS THROUGHPUT | 123-2174 |
| 123 | 2174 | 001 | 02 | 71432 | 45.15 | 1000 GALLONS THROUGHPUT | 123-2174 |
| 123 | 2174 | 001 | 02 | VOC | 45.15 | 1000 GALLONS THROUGHPUT | 123-2174 |
| 123 | 2175 | 001 | 01 | 71432 | 187.404 | 1000 GALLONS THROUGHPUT | 123-2175 |
| 123 | 2175 | 001 | 01 | CO | 187.404 | 1000 GALLONS THROUGHPUT | 123-2175 |
| 123 | 2175 | 001 | 01 | NO2 | 187.404 | 1000 GALLONS THROUGHPUT | 123-2175 |
| 123 | 2175 | 001 | 01 | VOC | 187.404 | 1000 GALLONS THROUGHPUT | 123-2175 |
| 123 | 2176 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2176 |
| 123 | 2176 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2176 |
| 123 | 2177 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2177 |
| 123 | 2177 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2177 |
| 123 | 2177 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2177 |
| 123 | 2177 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2177 |
| 123 | 2177 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2177 |
| 123 | 2177 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2177 |
| 123 | 2178 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2178 |
| 123 | 2179 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2179 |
| 123 | 2180 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2180 |
| 123 | 2180 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2180 |
| 123 | 2181 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2181 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.453 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.971 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.971 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #10019500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11380600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11347100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11469400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11469400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11469400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11469400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11469400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11469400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11312000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11318500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11318500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11318500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11359900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11367100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11367100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11367100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11367100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11367100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11367100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10065300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10065300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10065300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10065300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11491400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11491400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10054700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10054700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10054700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10054700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10054700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10054700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11326100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10077100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10815600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10815600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10041400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.63989 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.71945 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01701 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001944 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1097 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005324 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000608 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.347295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002565 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.515578 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6577 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04795 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005644 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.368188 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002693 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.287308 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.113089 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.536985 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4823333 | 40.3320111111111 | NENW4 SEC7 T | 1.63989 |
| NOBLE ENERGY, INC. | 1321 | | -104.8177944 | 40.0346555555556 | NWSW SEC 19 | 2.71945 |
| NOBLE ENERGY, INC. | 1321 | | -104.7369667 | 40.3465916666667 | NE NE SEC2 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8056583 | 40.4273972222222 | NE SW SEC 5 T5 | 0.022334 |
| NOBLE ENERGY, INC. | 1321 | | -104.8056583 | 40.4273972222222 | NE SW SEC 5 T5 | 0.002552 |
| NOBLE ENERGY, INC. | 1321 | | -104.8056583 | 40.4273972222222 | NE SW SEC 5 T5 | 1.456995 |
| NOBLE ENERGY, INC. | 1321 | | -104.8056583 | 40.4273972222222 | NE SW SEC 5 T5 | 0.022334 |
| NOBLE ENERGY, INC. | 1321 | | -104.8056583 | 40.4273972222222 | NE SW SEC 5 T5 | 0.002552 |
| NOBLE ENERGY, INC. | 1321 | | -104.8056583 | 40.4273972222222 | NE SW SEC 5 T5 | 1.456995 |
| NOBLE ENERGY, INC. | 1321 | | -105.0392417 | 40.0928444444444 | NE SE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374278 | 40.38665 | SWNW4 SEC23 | 0.002565 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374278 | 40.38665 | SWNW4 SEC23 | 0.011684 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374278 | 40.38665 | SWNW4 SEC23 | 0.515578 |
| NOBLE ENERGY, INC. | 1321 | | -104.7043028 | 40.1366833333333 | SWSE SEC 18 T | 1.6577 |
| NOBLE ENERGY, INC. | 1321 | | -104.6514944 | 40.36465 | SESW SEC 27 T | 0.006379 |
| NOBLE ENERGY, INC. | 1321 | | -104.6514944 | 40.36465 | SESW SEC 27 T | 0.000729 |
| NOBLE ENERGY, INC. | 1321 | | -104.6514944 | 40.36465 | SESW SEC 27 T | 0.416138 |
| NOBLE ENERGY, INC. | 1321 | | -104.6514944 | 40.36465 | SESW SEC 27 T | 0.006379 |
| NOBLE ENERGY, INC. | 1321 | | -104.6514944 | 40.36465 | SESW SEC 27 T | 0.000729 |
| NOBLE ENERGY, INC. | 1321 | | -104.6514944 | 40.36465 | SESW SEC 27 T | 0.416138 |
| NOBLE ENERGY, INC. | 1321 | | -104.618325 | 40.3645972222222 | SWSW4 SEC25 | 0.002693 |
| NOBLE ENERGY, INC. | 1321 | | -104.618325 | 40.3645972222222 | SWSW4 SEC25 | 0.287308 |
| NOBLE ENERGY, INC. | 1321 | | -104.618325 | 40.3645972222222 | SWSW4 SEC25 | 0.113089 |
| NOBLE ENERGY, INC. | 1321 | | -104.618325 | 40.3645972222222 | SWSW4 SEC25 | 1.536985 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087073 | 40.2199267777778 | SESW4 SEC18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087073 | 40.2199267777778 | SESW4 SEC18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.609025 | 40.3610722222222 | NW NE SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.609025 | 40.3610722222222 | NW NE SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.609025 | 40.3610722222222 | NW NE SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.609025 | 40.3610722222222 | NW NE SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.609025 | 40.3610722222222 | NW NE SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.609025 | 40.3610722222222 | NW NE SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9310139 | 40.0784 | SESE SEC6 T1N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0109111 | 40.1076611111111 | NE SW SEC 28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8060694 | 40.4156444444444 | SENW4 SEC8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8060694 | 40.4156444444444 | SENW4 SEC8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5389278 | 40.3176 | NWNW4 SEC15 | 0.015766 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2181 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2181 |
| 123 | 2181 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2181 |
| 123 | 2181 | 001 | 02 | 110543 | 126.126 | 1000 GALLONS THROUGHPUT | 123-2181 |
| 123 | 2181 | 001 | 02 | 71432 | 126.126 | 1000 GALLONS THROUGHPUT | 123-2181 |
| 123 | 2181 | 001 | 02 | VOC | 126.126 | 1000 GALLONS THROUGHPUT | 123-2181 |
| 123 | 2182 | 001 | 01 | 110543 | 1.722 | 1000 GALLONS THROUGHPUT | 123-2182 |
| 123 | 2182 | 001 | 01 | 71432 | 1.722 | 1000 GALLONS THROUGHPUT | 123-2182 |
| 123 | 2182 | 001 | 01 | VOC | 1.722 | 1000 GALLONS THROUGHPUT | 123-2182 |
| 123 | 2182 | 001 | 02 | 110543 | 165.858 | 1000 GALLONS THROUGHPUT | 123-2182 |
| 123 | 2182 | 001 | 02 | 71432 | 165.858 | 1000 GALLONS THROUGHPUT | 123-2182 |
| 123 | 2182 | 001 | 02 | VOC | 165.858 | 1000 GALLONS THROUGHPUT | 123-2182 |
| 123 | 2183 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2183 |
| 123 | 2183 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2183 |
| 123 | 2183 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2183 |
| 123 | 2183 | 001 | 02 | 110543 | 145.782 | 1000 GALLONS THROUGHPUT | 123-2183 |
| 123 | 2183 | 001 | 02 | 71432 | 145.782 | 1000 GALLONS THROUGHPUT | 123-2183 |
| 123 | 2183 | 001 | 02 | CO | 145.782 | 1000 GALLONS THROUGHPUT | 123-2183 |
| 123 | 2183 | 001 | 02 | NO2 | 145.782 | 1000 GALLONS THROUGHPUT | 123-2183 |
| 123 | 2183 | 001 | 02 | VOC | 145.782 | 1000 GALLONS THROUGHPUT | 123-2183 |
| 123 | 2184 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2184 |
| 123 | 2184 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2184 |
| 123 | 2184 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2184 |
| 123 | 2184 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2184 |
| 123 | 2184 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2184 |
| 123 | 2184 | 001 | 02 | 110543 | 103.32 | 1000 GALLONS THROUGHPUT | 123-2184 |
| 123 | 2184 | 001 | 02 | 71432 | 103.32 | 1000 GALLONS THROUGHPUT | 123-2184 |
| 123 | 2184 | 001 | 02 | VOC | 103.32 | 1000 GALLONS THROUGHPUT | 123-2184 |
| 123 | 2185 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2185 |
| 123 | 2186 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2186 |
| 123 | 2187 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2187 |
| 123 | 2187 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2187 |
| 123 | 2188 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2188 |
| 123 | 2189 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2189 |
| 123 | 2190 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2190 |
| 123 | 2191 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2191 |
| 123 | 2192 | 001 | 01 | VOC | 24.612 | 1000 GALLONS THROUGHPUT | 123-2192 |
| 123 | 2193 | 001 | 01 | 110543 | 1.26 | 1000 GALLONS THROUGHPUT | 123-2193 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10041400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10041400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10041400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10041400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10041400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11484600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11484600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11484600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11484600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11484600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11484600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10132400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10132400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10132400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10132400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10132400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10132400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10132400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10132400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10114000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10114000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10114000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10114000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10114000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10114000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10114000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10114000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10061900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11462900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11341200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11341200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10871000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10106600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10021200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10010800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10029300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10063900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015766 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001802 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.028528 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004305 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000492 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28085 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020732 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002369 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.352533 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018223 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002083 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.223498 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.087972 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.188818 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012915 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001476 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.84255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.0141 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00315 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5389278 | 40.3176 | NWNW4 SEC15 | 0.001802 |
| NOBLE ENERGY, INC. | 1321 | | -104.5389278 | 40.3176 | NWNW4 SEC15 | 1.028528 |
| NOBLE ENERGY, INC. | 1321 | | -104.5389278 | 40.3176 | NWNW4 SEC15 | 0.015766 |
| NOBLE ENERGY, INC. | 1321 | | -104.5389278 | 40.3176 | NWNW4 SEC15 | 0.001802 |
| NOBLE ENERGY, INC. | 1321 | | -104.5389278 | 40.3176 | NWNW4 SEC15 | 1.028528 |
| NOBLE ENERGY, INC. | 1321 | | -104.8274083 | 40.2012472222222 | NE SW SEC 30 T | 0.025037 |
| NOBLE ENERGY, INC. | 1321 | | -104.8274083 | 40.2012472222222 | NE SW SEC 30 T | 0.002861 |
| NOBLE ENERGY, INC. | 1321 | | -104.8274083 | 40.2012472222222 | NE SW SEC 30 T | 1.633383 |
| NOBLE ENERGY, INC. | 1321 | | -104.8274083 | 40.2012472222222 | NE SW SEC 30 T | 0.025037 |
| NOBLE ENERGY, INC. | 1321 | | -104.8274083 | 40.2012472222222 | NE SW SEC 30 T | 0.002861 |
| NOBLE ENERGY, INC. | 1321 | | -104.8274083 | 40.2012472222222 | NE SW SEC 30 T | 1.633383 |
| NOBLE ENERGY, INC. | 1321 | | -104.9049466 | 40.1898565555556 | SE SE SEC 29 T3 | 0.018223 |
| NOBLE ENERGY, INC. | 1321 | | -104.9049466 | 40.1898565555556 | SE SE SEC 29 T3 | 0.002083 |
| NOBLE ENERGY, INC. | 1321 | | -104.9049466 | 40.1898565555556 | SE SE SEC 29 T3 | 1.188818 |
| NOBLE ENERGY, INC. | 1321 | | -104.9049466 | 40.1898565555556 | SE SE SEC 29 T3 | 0.018223 |
| NOBLE ENERGY, INC. | 1321 | | -104.9049466 | 40.1898565555556 | SE SE SEC 29 T3 | 0.002083 |
| NOBLE ENERGY, INC. | 1321 | | -104.9049466 | 40.1898565555556 | SE SE SEC 29 T3 | 0.223498 |
| NOBLE ENERGY, INC. | 1321 | | -104.9049466 | 40.1898565555556 | SE SE SEC 29 T3 | 0.087972 |
| NOBLE ENERGY, INC. | 1321 | | -104.9049466 | 40.1898565555556 | SE SE SEC 29 T3 | 1.188818 |
| NOBLE ENERGY, INC. | 1321 | | -104.8153821 | 40.1795097777778 | N SE SEC 31 T3 | 0.012915 |
| NOBLE ENERGY, INC. | 1321 | | -104.8153821 | 40.1795097777778 | N SE SEC 31 T3 | 0.001476 |
| NOBLE ENERGY, INC. | 1321 | | -104.8153821 | 40.1795097777778 | N SE SEC 31 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8153821 | 40.1795097777778 | N SE SEC 31 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8153821 | 40.1795097777778 | N SE SEC 31 T3 | 0.84255 |
| NOBLE ENERGY, INC. | 1321 | | -104.8153821 | 40.1795097777778 | N SE SEC 31 T3 | 0.012915 |
| NOBLE ENERGY, INC. | 1321 | | -104.8153821 | 40.1795097777778 | N SE SEC 31 T3 | 0.001476 |
| NOBLE ENERGY, INC. | 1321 | | -104.8153821 | 40.1795097777778 | N SE SEC 31 T3 | 0.84255 |
| NOBLE ENERGY, INC. | 1321 | | -104.789375 | 40.2374666666667 | NWSW4 SEC9 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8579556 | 40.3974694444444 | NE SE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5439056 | 40.288675 | SWNW4 SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5439056 | 40.288675 | SWNW4 SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6848667 | 40.3862833333333 | SW NE SEC 20 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.538775 | 40.3249 | NW SW SEC 10 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7679167 | 40.3794583333333 | SE SW SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6847917 | 40.3538722222222 | NW SE SEC 32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6799611 | 40.3324055555556 | NWNE4 SEC8 T | 4.0141 |
| NOBLE ENERGY, INC. | 1321 | | -104.6941361 | 40.3395277777778 | NWSW4 SEC5 T | 0.011498 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.633 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.633 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | |
| | | |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2193 | 001 | 01 | 71432 | 1.26 | 1000 GALLONS THROUGHPUT | 123-2193 |
| 123 | 2193 | 001 | 01 | VOC | 1.26 | 1000 GALLONS THROUGHPUT | 123-2193 |
| 123 | 2193 | 001 | 02 | 110543 | 66.78 | 1000 GALLONS THROUGHPUT | 123-2193 |
| 123 | 2193 | 001 | 02 | 71432 | 66.78 | 1000 GALLONS THROUGHPUT | 123-2193 |
| 123 | 2193 | 001 | 02 | VOC | 66.78 | 1000 GALLONS THROUGHPUT | 123-2193 |
| 123 | 2194 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2194 |
| 123 | 2195 | 001 | 01 | 110543 | 1.05 | 1000 GALLONS THROUGHPUT | 123-2195 |
| 123 | 2195 | 001 | 01 | 71432 | 1.05 | 1000 GALLONS THROUGHPUT | 123-2195 |
| 123 | 2195 | 001 | 01 | VOC | 1.05 | 1000 GALLONS THROUGHPUT | 123-2195 |
| 123 | 2195 | 001 | 02 | 110543 | 13.776 | 1000 GALLONS THROUGHPUT | 123-2195 |
| 123 | 2195 | 001 | 02 | 71432 | 13.776 | 1000 GALLONS THROUGHPUT | 123-2195 |
| 123 | 2195 | 001 | 02 | VOC | 13.776 | 1000 GALLONS THROUGHPUT | 123-2195 |
| 123 | 2196 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2196 |
| 123 | 2196 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2196 |
| 123 | 2196 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2196 |
| 123 | 2196 | 001 | 02 | 110543 | 87.066 | 1000 GALLONS THROUGHPUT | 123-2196 |
| 123 | 2196 | 001 | 02 | 71432 | 87.066 | 1000 GALLONS THROUGHPUT | 123-2196 |
| 123 | 2196 | 001 | 02 | CO | 87.066 | 1000 GALLONS THROUGHPUT | 123-2196 |
| 123 | 2196 | 001 | 02 | NO2 | 87.066 | 1000 GALLONS THROUGHPUT | 123-2196 |
| 123 | 2196 | 001 | 02 | VOC | 87.066 | 1000 GALLONS THROUGHPUT | 123-2196 |
| 123 | 2197 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2197 |
| 123 | 2197 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2197 |
| 123 | 2198 | 001 | 01 | VOC | 38.598 | 1000 GALLONS THROUGHPUT | 123-2198 |
| 123 | 2199 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2199 |
| 123 | 2200 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2200 |
| 123 | 2200 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2200 |
| 123 | 2201 | 001 | 01 | 71432 | 136.71 | 1000 GALLONS THROUGHPUT | 123-2201 |
| 123 | 2201 | 001 | 01 | 71432 | 136.71 | 1000 GALLONS THROUGHPUT | 123-2201 |
| 123 | 2201 | 001 | 01 | CO | 136.71 | 1000 GALLONS THROUGHPUT | 123-2201 |
| 123 | 2201 | 001 | 01 | CO | 136.71 | 1000 GALLONS THROUGHPUT | 123-2201 |
| 123 | 2201 | 001 | 01 | NO2 | 136.71 | 1000 GALLONS THROUGHPUT | 123-2201 |
| 123 | 2201 | 001 | 01 | NO2 | 136.71 | 1000 GALLONS THROUGHPUT | 123-2201 |
| 123 | 2201 | 001 | 01 | VOC | 136.71 | 1000 GALLONS THROUGHPUT | 123-2201 |
| 123 | 2201 | 001 | 01 | VOC | 136.71 | 1000 GALLONS THROUGHPUT | 123-2201 |
| 123 | 2202 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2202 |
| 123 | 2203 | 001 | 01 | 110543 | 237.594 | 1000 GALLONS THROUGHPUT | 123-2203 |
| 123 | 2203 | 001 | 01 | 71432 | 237.594 | 1000 GALLONS THROUGHPUT | 123-2203 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.744 | FLARING | | -1 | 0.5714286 |
| GP01 | 94.744 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.744 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.744 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10063900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10063900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10063900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10063900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10063900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11318100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10041700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10041700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10041700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10041700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10041700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10041700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11321100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11321100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10025100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10076700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10137000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10137000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - 11306700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10131000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10131000 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.00036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008348 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000954 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.544575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001722 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000197 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11234 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010883 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001244 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.13348 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05254 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.710003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.29515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002053 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002053 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006152 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006152 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028026 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028026 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.171936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.171936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029699 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003394 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6941361 | 40.3395277777778 | NWSW4 SEC5 T | 0.001314 |
| NOBLE ENERGY, INC. | 1321 | | -104.6941361 | 40.3395277777778 | NWSW4 SEC5 T | 0.750075 |
| NOBLE ENERGY, INC. | 1321 | | -104.6941361 | 40.3395277777778 | NWSW4 SEC5 T | 0.011498 |
| NOBLE ENERGY, INC. | 1321 | | -104.6941361 | 40.3395277777778 | NWSW4 SEC5 T | 0.001314 |
| NOBLE ENERGY, INC. | 1321 | | -104.6941361 | 40.3395277777778 | NWSW4 SEC5 T | 0.750075 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279722 | 40.4729861111111 | SW NE SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6561028 | 40.3502222222222 | SW SW SEC 34 | 0.004347 |
| NOBLE ENERGY, INC. | 1321 | | -104.6561028 | 40.3502222222222 | SW SW SEC 34 | 0.000497 |
| NOBLE ENERGY, INC. | 1321 | | -104.6561028 | 40.3502222222222 | SW SW SEC 34 | 0.28359 |
| NOBLE ENERGY, INC. | 1321 | | -104.6561028 | 40.3502222222222 | SW SW SEC 34 | 0.004347 |
| NOBLE ENERGY, INC. | 1321 | | -104.6561028 | 40.3502222222222 | SW SW SEC 34 | 0.000497 |
| NOBLE ENERGY, INC. | 1321 | | -104.6561028 | 40.3502222222222 | SW SW SEC 34 | 0.28359 |
| NOBLE ENERGY, INC. | 1321 | | -104.6421167 | 40.2995666666667 | SENE4 SEC22 T | 0.010883 |
| NOBLE ENERGY, INC. | 1321 | | -104.6421167 | 40.2995666666667 | SENE4 SEC22 T | 0.001244 |
| NOBLE ENERGY, INC. | 1321 | | -104.6421167 | 40.2995666666667 | SENE4 SEC22 T | 0.710003 |
| NOBLE ENERGY, INC. | 1321 | | -104.6421167 | 40.2995666666667 | SENE4 SEC22 T | 0.010883 |
| NOBLE ENERGY, INC. | 1321 | | -104.6421167 | 40.2995666666667 | SENE4 SEC22 T | 0.001244 |
| NOBLE ENERGY, INC. | 1321 | | -104.6421167 | 40.2995666666667 | SENE4 SEC22 T | 0.13348 |
| NOBLE ENERGY, INC. | 1321 | | -104.6421167 | 40.2995666666667 | SENE4 SEC22 T | 0.05254 |
| NOBLE ENERGY, INC. | 1321 | | -104.6421167 | 40.2995666666667 | SENE4 SEC22 T | 0.710003 |
| NOBLE ENERGY, INC. | 1321 | | -104.4910889 | 40.45185 | SESE4 SEC25 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4910889 | 40.45185 | SESE4 SEC25 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5142139 | 40.3503833333333 | SESE4 SEC35 T5 | 6.29515 |
| NOBLE ENERGY, INC. | 1321 | | -104.6662444 | 40.2018277777778 | NW NE SEC 28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578333 | 40.3176166666667 | NENW4 SEC16 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578333 | 40.3176166666667 | NENW4 SEC16 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092861 | 40.2490055555556 | SWSE4 SEC1 T3 | 0.002053 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092861 | 40.2490055555556 | SWSE4 SEC1 T3 | 0.002053 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092861 | 40.2490055555556 | SWSE4 SEC1 T3 | 0.006152 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092861 | 40.2490055555556 | SWSE4 SEC1 T3 | 0.006152 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092861 | 40.2490055555556 | SWSE4 SEC1 T3 | 0.028026 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092861 | 40.2490055555556 | SWSE4 SEC1 T3 | 0.028026 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092861 | 40.2490055555556 | SWSE4 SEC1 T3 | 1.171936 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092861 | 40.2490055555556 | SWSE4 SEC1 T3 | 1.171936 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659583 | 40.4697472222222 | SW SE SEC 21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6052442 | 40.2067594444444 | SE SE SEC 24 T3 | 0.029699 |
| NOBLE ENERGY, INC. | 1321 | | -104.6052442 | 40.2067594444444 | SE SE SEC 24 T3 | 0.003394 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.75 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.75 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.71 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.71 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2203 | 001 | 01 | CO | 237.594 | 1000 GALLONS THROUGHPUT | 123-2203 |
| 123 | 2203 | 001 | 01 | NO2 | 237.594 | 1000 GALLONS THROUGHPUT | 123-2203 |
| 123 | 2203 | 001 | 01 | VOC | 237.594 | 1000 GALLONS THROUGHPUT | 123-2203 |
| 123 | 2204 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2204 |
| 123 | 2205 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2205 |
| 123 | 2205 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2205 |
| 123 | 2205 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2205 |
| 123 | 2205 | 001 | 02 | 110543 | 31.122 | 1000 GALLONS THROUGHPUT | 123-2205 |
| 123 | 2205 | 001 | 02 | 71432 | 31.122 | 1000 GALLONS THROUGHPUT | 123-2205 |
| 123 | 2205 | 001 | 02 | CO | 31.122 | 1000 GALLONS THROUGHPUT | 123-2205 |
| 123 | 2205 | 001 | 02 | NO2 | 31.122 | 1000 GALLONS THROUGHPUT | 123-2205 |
| 123 | 2205 | 001 | 02 | VOC | 31.122 | 1000 GALLONS THROUGHPUT | 123-2205 |
| 123 | 2206 | 001 | 01 | VOC | 21.336 | 1000 GALLONS THROUGHPUT | 123-2206 |
| 123 | 2207 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2207 |
| 123 | 2208 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2208 |
| 123 | 2208 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2208 |
| 123 | 2208 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2208 |
| 123 | 2208 | 001 | 02 | 110543 | 85.68 | 1000 GALLONS THROUGHPUT | 123-2208 |
| 123 | 2208 | 001 | 02 | 71432 | 85.68 | 1000 GALLONS THROUGHPUT | 123-2208 |
| 123 | 2208 | 001 | 02 | VOC | 85.68 | 1000 GALLONS THROUGHPUT | 123-2208 |
| 123 | 2209 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2209 |
| 123 | 2209 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2209 |
| 123 | 2209 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2209 |
| 123 | 2209 | 001 | 02 | 110543 | 141.372 | 1000 GALLONS THROUGHPUT | 123-2209 |
| 123 | 2209 | 001 | 02 | 71432 | 141.372 | 1000 GALLONS THROUGHPUT | 123-2209 |
| 123 | 2209 | 001 | 02 | VOC | 141.372 | 1000 GALLONS THROUGHPUT | 123-2209 |
| 123 | 2210 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2210 |
| 123 | 2210 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2210 |
| 123 | 2210 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2210 |
| 123 | 2210 | 001 | 02 | 110543 | 44.142 | 1000 GALLONS THROUGHPUT | 123-2210 |
| 123 | 2210 | 001 | 02 | 71432 | 44.142 | 1000 GALLONS THROUGHPUT | 123-2210 |
| 123 | 2210 | 001 | 02 | VOC | 44.142 | 1000 GALLONS THROUGHPUT | 123-2210 |
| 123 | 2211 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2211 |
| 123 | 2211 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2211 |
| 123 | 2211 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2211 |
| 123 | 2211 | 001 | 02 | 110543 | 31.878 | 1000 GALLONS THROUGHPUT | 123-2211 |
| 123 | 2211 | 001 | 02 | 71432 | 31.878 | 1000 GALLONS THROUGHPUT | 123-2211 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10131000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10131000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10131000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11349700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10063700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10063700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10063700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10063700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10063700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10063700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10063700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10063700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10134200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11193200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10004500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10004500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10004500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10027400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10027400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10027400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10027400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10027400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10027400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11350100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11350100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11350100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11350100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11350100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11350100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10013200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10013200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10013200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10013200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10013200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.364254 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.143377 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.937523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00389 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000445 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.047713 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018781 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.253793 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4798 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01071 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6987 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017672 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00202 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.152855 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005518 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000631 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.359968 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003985 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000455 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6052442 | 40.2067594444444 | SE SE SEC 24 T3 | 0.364254 |
| NOBLE ENERGY, INC. | 1321 | | -104.6052442 | 40.2067594444444 | SE SE SEC 24 T3 | 0.143377 |
| NOBLE ENERGY, INC. | 1321 | | -104.6052442 | 40.2067594444444 | SE SE SEC 24 T3 | 1.937523 |
| NOBLE ENERGY, INC. | 1321 | | -104.5383944 | 40.4226361111111 | SESW4 SEC3 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467417 | 40.274 | NWNW4 SEC35 | 0.00389 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467417 | 40.274 | NWNW4 SEC35 | 0.000445 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467417 | 40.274 | NWNW4 SEC35 | 0.253793 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467417 | 40.274 | NWNW4 SEC35 | 0.00389 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467417 | 40.274 | NWNW4 SEC35 | 0.000445 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467417 | 40.274 | NWNW4 SEC35 | 0.047713 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467417 | 40.274 | NWNW4 SEC35 | 0.018781 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467417 | 40.274 | NWNW4 SEC35 | 0.253793 |
| NOBLE ENERGY, INC. | 1321 | | -104.9070472 | 40.2531333333333 | SWSE SEC 5 T3 | 3.4798 |
| NOBLE ENERGY, INC. | 1321 | | -104.4771257 | 40.4501415833333 | NWNE SEC31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6751917 | 40.3613166666667 | NENW4 SEC33 | 0.01071 |
| NOBLE ENERGY, INC. | 1321 | | -104.6751917 | 40.3613166666667 | NENW4 SEC33 | 0.001224 |
| NOBLE ENERGY, INC. | 1321 | | -104.6751917 | 40.3613166666667 | NENW4 SEC33 | 0.6987 |
| NOBLE ENERGY, INC. | 1321 | | -104.6751917 | 40.3613166666667 | NENW4 SEC33 | 0.01071 |
| NOBLE ENERGY, INC. | 1321 | | -104.6751917 | 40.3613166666667 | NENW4 SEC33 | 0.001224 |
| NOBLE ENERGY, INC. | 1321 | | -104.6751917 | 40.3613166666667 | NENW4 SEC33 | 0.6987 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339083 | 40.3357916666667 | SW SE SEC 3 T4 | 0.017672 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339083 | 40.3357916666667 | SW SE SEC 3 T4 | 0.00202 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339083 | 40.3357916666667 | SW SE SEC 3 T4 | 1.152855 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339083 | 40.3357916666667 | SW SE SEC 3 T4 | 0.017672 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339083 | 40.3357916666667 | SW SE SEC 3 T4 | 0.00202 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339083 | 40.3357916666667 | SW SE SEC 3 T4 | 1.152855 |
| NOBLE ENERGY, INC. | 1321 | | -104.9631944 | 40.2209222222222 | SE SE SEC 14 T3 | 0.005518 |
| NOBLE ENERGY, INC. | 1321 | | -104.9631944 | 40.2209222222222 | SE SE SEC 14 T3 | 0.000631 |
| NOBLE ENERGY, INC. | 1321 | | -104.9631944 | 40.2209222222222 | SE SE SEC 14 T3 | 0.359968 |
| NOBLE ENERGY, INC. | 1321 | | -104.9631944 | 40.2209222222222 | SE SE SEC 14 T3 | 0.005518 |
| NOBLE ENERGY, INC. | 1321 | | -104.9631944 | 40.2209222222222 | SE SE SEC 14 T3 | 0.000631 |
| NOBLE ENERGY, INC. | 1321 | | -104.9631944 | 40.2209222222222 | SE SE SEC 14 T3 | 0.359968 |
| NOBLE ENERGY, INC. | 1321 | | -104.6560667 | 40.3325194444445 | NW NW SEC 10 | 0.003985 |
| NOBLE ENERGY, INC. | 1321 | | -104.6560667 | 40.3325194444445 | NW NW SEC 10 | 0.000455 |
| NOBLE ENERGY, INC. | 1321 | | -104.6560667 | 40.3325194444445 | NW NW SEC 10 | 0.259958 |
| NOBLE ENERGY, INC. | 1321 | | -104.6560667 | 40.3325194444445 | NW NW SEC 10 | 0.003985 |
| NOBLE ENERGY, INC. | 1321 | | -104.6560667 | 40.3325194444445 | NW NW SEC 10 | 0.000455 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.36 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.36 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2211 | 001 | 02 | VOC | 31.878 | 1000 GALLONS THROUGHPUT | 123-2211 |
| 123 | 2212 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2212 |
| 123 | 2212 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2212 |
| 123 | 2213 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2213 |
| 123 | 2214 | 001 | 01 | 110543 | 334.992 | 1000 GALLONS THROUGHPUT | 123-2214 |
| 123 | 2214 | 001 | 01 | 71432 | 334.992 | 1000 GALLONS THROUGHPUT | 123-2214 |
| 123 | 2214 | 001 | 01 | CO | 334.992 | 1000 GALLONS THROUGHPUT | 123-2214 |
| 123 | 2214 | 001 | 01 | NO2 | 334.992 | 1000 GALLONS THROUGHPUT | 123-2214 |
| 123 | 2214 | 001 | 01 | VOC | 334.992 | 1000 GALLONS THROUGHPUT | 123-2214 |
| 123 | 2214 | 002 | 01 | VOC | 483.72 | 1000 GALLONS TRANSFERRED | 123-2214 |
| 123 | 2215 | 001 | 01 | 110543 | 232.176 | 1000 GALLONS THROUGHPUT | 123-2215 |
| 123 | 2215 | 001 | 01 | 71432 | 232.176 | 1000 GALLONS THROUGHPUT | 123-2215 |
| 123 | 2215 | 001 | 01 | CO | 232.176 | 1000 GALLONS THROUGHPUT | 123-2215 |
| 123 | 2215 | 001 | 01 | NO2 | 232.176 | 1000 GALLONS THROUGHPUT | 123-2215 |
| 123 | 2215 | 001 | 01 | VOC | 232.176 | 1000 GALLONS THROUGHPUT | 123-2215 |
| 123 | 2216 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2216 |
| 123 | 2217 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2217 |
| 123 | 2218 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2218 |
| 123 | 2219 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2219 |
| 123 | 2220 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2220 |
| 123 | 2221 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2221 |
| 123 | 2221 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2221 |
| 123 | 2221 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2221 |
| 123 | 2221 | 001 | 02 | 110543 | 39.774 | 1000 GALLONS THROUGHPUT | 123-2221 |
| 123 | 2221 | 001 | 02 | 71432 | 39.774 | 1000 GALLONS THROUGHPUT | 123-2221 |
| 123 | 2221 | 001 | 02 | VOC | 39.774 | 1000 GALLONS THROUGHPUT | 123-2221 |
| 123 | 2222 | 001 | 01 | 71432 | 152.292 | 1000 GALLONS THROUGHPUT | 123-2222 |
| 123 | 2222 | 001 | 01 | CO | 152.292 | 1000 GALLONS THROUGHPUT | 123-2222 |
| 123 | 2222 | 001 | 01 | NO2 | 152.292 | 1000 GALLONS THROUGHPUT | 123-2222 |
| 123 | 2222 | 001 | 01 | VOC | 152.292 | 1000 GALLONS THROUGHPUT | 123-2222 |
| 123 | 2223 | 001 | 01 | 110543 | 34.44 | 1000 GALLONS THROUGHPUT | 123-2223 |
| 123 | 2223 | 001 | 01 | 71432 | 34.44 | 1000 GALLONS THROUGHPUT | 123-2223 |
| 123 | 2223 | 001 | 01 | VOC | 34.44 | 1000 GALLONS THROUGHPUT | 123-2223 |
| 123 | 2223 | 001 | 02 | 110543 | 366.366 | 1000 GALLONS THROUGHPUT | 123-2223 |
| 123 | 2223 | 001 | 02 | 71432 | 366.366 | 1000 GALLONS THROUGHPUT | 123-2223 |
| 123 | 2223 | 001 | 02 | CO | 366.366 | 1000 GALLONS THROUGHPUT | 123-2223 |
| 123 | 2223 | 001 | 02 | NO2 | 366.366 | 1000 GALLONS THROUGHPUT | 123-2223 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 95.004 | FLARING | | -1 | 5 |
| GP01 | 95.004 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95.004 | FLARING | | -1 | 326.1904762 |
| 10WE1721.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 94.351 | FLARING | | -1 | 5 |
| GP01 | 94.351 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.351 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10013200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10065400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10065400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11356700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10791700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10791700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10791700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10791700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10791700 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #10791700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10045400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10045400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10045400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10045400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10045400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11400900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10006300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10107500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10141200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11345600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10004700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10004700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10004700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71328 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71328 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71328 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71328 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62296-MAYER 11-34A 13-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62296-MAYER 11-34A 13-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62296-MAYER 11-34A 13-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62296-MAYER 11-34A 13-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62296-MAYER 11-34A 13-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62296-MAYER 11-34A 13-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62296-MAYER 11-34A 13-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.259958 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041844 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004782 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.513575 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.202152 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.729828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.395532 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032789 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003747 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.355948 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.140107 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.139107 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004972 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000568 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.324348 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002176 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.233478 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.091901 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.241905 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0861 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00984 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.617 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045796 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005234 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.561674 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.221084 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | T |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6560667 | 40.3325194444445 | NW NW SEC 10 | 0.259958 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136194 | 40.3937111111111 | SESW4 SEC13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136194 | 40.3937111111111 | SESW4 SEC13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279111 | 40.4841777777778 | SE SE SEC 14 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5107333 | 40.2962388888889 | SENE SEC 23 T4 | 0.041844 |
| NOBLE ENERGY, INC. | 1321 | | -104.5107333 | 40.2962388888889 | SENE SEC 23 T4 | 0.004782 |
| NOBLE ENERGY, INC. | 1321 | | -104.5107333 | 40.2962388888889 | SENE SEC 23 T4 | 0.513575 |
| NOBLE ENERGY, INC. | 1321 | | -104.5107333 | 40.2962388888889 | SENE SEC 23 T4 | 0.202152 |
| NOBLE ENERGY, INC. | 1321 | | -104.5107333 | 40.2962388888889 | SENE SEC 23 T4 | 2.729828 |
| NOBLE ENERGY, INC. | 1321 | | -104.5107333 | 40.2962388888889 | SENE SEC 23 T4 | 1.395532 |
| NOBLE ENERGY, INC. | 1321 | | -104.5061806 | 40.263225 | SWSW SEC 36 T | 0.032789 |
| NOBLE ENERGY, INC. | 1321 | | -104.5061806 | 40.263225 | SWSW SEC 36 T | 0.003747 |
| NOBLE ENERGY, INC. | 1321 | | -104.5061806 | 40.263225 | SWSW SEC 36 T | 0.355948 |
| NOBLE ENERGY, INC. | 1321 | | -104.5061806 | 40.263225 | SWSW SEC 36 T | 0.140107 |
| NOBLE ENERGY, INC. | 1321 | | -104.5061806 | 40.263225 | SWSW SEC 36 T | 2.139107 |
| NOBLE ENERGY, INC. | 1321 | | -104.80045 | 40.3319166666667 | NW NE SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6042222 | 40.3176277777778 | NWNE4 SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578361 | 40.3213222222222 | SESW4 SEC9 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4916333 | 40.3103444444444 | SE SE SEC 13 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8274056 | 40.168525 | NW SEC 6 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6703583 | 40.3575166666667 | SE NW SEC33 T | 0.004972 |
| NOBLE ENERGY, INC. | 1321 | | -104.6703583 | 40.3575166666667 | SE NW SEC33 T | 0.000568 |
| NOBLE ENERGY, INC. | 1321 | | -104.6703583 | 40.3575166666667 | SE NW SEC33 T | 0.324348 |
| NOBLE ENERGY, INC. | 1321 | | -104.6703583 | 40.3575166666667 | SE NW SEC33 T | 0.004972 |
| NOBLE ENERGY, INC. | 1321 | | -104.6703583 | 40.3575166666667 | SE NW SEC33 T | 0.000568 |
| NOBLE ENERGY, INC. | 1321 | | -104.6703583 | 40.3575166666667 | SE NW SEC33 T | 0.324348 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7572207 | 40.2411727222222 | SENE-10-3N-66 | 0.002176 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7572207 | 40.2411727222222 | SENE-10-3N-66 | 0.233478 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7572207 | 40.2411727222222 | SENE-10-3N-66 | 0.091901 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7572207 | 40.2411727222222 | SENE-10-3N-66 | 1.241905 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7688491 | 40.1769563888889 | SWSW-34-3N-6 | 0.131896 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7688491 | 40.1769563888889 | SWSW-34-3N-6 | 0.015074 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7688491 | 40.1769563888889 | SWSW-34-3N-6 | 8.604628 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7688491 | 40.1769563888889 | SWSW-34-3N-6 | 0.131896 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7688491 | 40.1769563888889 | SWSW-34-3N-6 | 0.015074 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7688491 | 40.1769563888889 | SWSW-34-3N-6 | 0.561674 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7688491 | 40.1769563888889 | SWSW-34-3N-6 | 0.221084 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.592 | TY | APEN Update |
| 1.4 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2223 | 001 | 02 | VOC | 366.366 | 1000 GALLONS THROUGHPUT | 123-2223 |
| 123 | 2223 | 002 | 01 | VOC | 962.934 | 1000 GALLONS TRANSFERRED | 123-2223 |
| 123 | 2224 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2224 |
| 123 | 2224 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2224 |
| 123 | 2225 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2225 |
| 123 | 2226 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2226 |
| 123 | 2226 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2226 |
| 123 | 2226 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2226 |
| 123 | 2226 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2226 |
| 123 | 2226 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2226 |
| 123 | 2226 | 001 | 02 | 110543 | 711.606 | 1000 GALLONS THROUGHPUT | 123-2226 |
| 123 | 2226 | 001 | 02 | 71432 | 711.606 | 1000 GALLONS THROUGHPUT | 123-2226 |
| 123 | 2226 | 001 | 02 | VOC | 711.606 | 1000 GALLONS THROUGHPUT | 123-2226 |
| 123 | 2227 | 001 | 01 | CO | 72.954 | 1000 GALLONS THROUGHPUT | 123-2227 |
| 123 | 2227 | 001 | 01 | NO2 | 72.954 | 1000 GALLONS THROUGHPUT | 123-2227 |
| 123 | 2227 | 001 | 01 | VOC | 72.954 | 1000 GALLONS THROUGHPUT | 123-2227 |
| 123 | 2228 | 001 | 01 | CO | 43.722 | 1000 GALLONS THROUGHPUT | 123-2228 |
| 123 | 2228 | 001 | 01 | NO2 | 43.722 | 1000 GALLONS THROUGHPUT | 123-2228 |
| 123 | 2228 | 001 | 01 | VOC | 43.722 | 1000 GALLONS THROUGHPUT | 123-2228 |
| 123 | 2229 | 001 | 01 | CO | 84.714 | 1000 GALLONS THROUGHPUT | 123-2229 |
| 123 | 2229 | 001 | 01 | NO2 | 84.714 | 1000 GALLONS THROUGHPUT | 123-2229 |
| 123 | 2229 | 001 | 01 | VOC | 84.714 | 1000 GALLONS THROUGHPUT | 123-2229 |
| 123 | 2230 | 001 | 01 | 110543 | 17.22 | 1000 GALLONS THROUGHPUT | 123-2230 |
| 123 | 2230 | 001 | 01 | 71432 | 17.22 | 1000 GALLONS THROUGHPUT | 123-2230 |
| 123 | 2230 | 001 | 01 | VOC | 17.22 | 1000 GALLONS THROUGHPUT | 123-2230 |
| 123 | 2230 | 001 | 02 | 110543 | 2610.804 | 1000 GALLONS THROUGHPUT | 123-2230 |
| 123 | 2230 | 001 | 02 | 71432 | 2610.804 | 1000 GALLONS THROUGHPUT | 123-2230 |
| 123 | 2230 | 001 | 02 | CO | 2610.804 | 1000 GALLONS THROUGHPUT | 123-2230 |
| 123 | 2230 | 001 | 02 | NO2 | 2610.804 | 1000 GALLONS THROUGHPUT | 123-2230 |
| 123 | 2230 | 001 | 02 | VOC | 2610.804 | 1000 GALLONS THROUGHPUT | 123-2230 |
| 123 | 2231 | 001 | 01 | VOC | 17.64 | 1000 GALLONS THROUGHPUT | 123-2231 |
| 123 | 2232 | 001 | 01 | 110543 | 232.26 | 1000 GALLONS THROUGHPUT | 123-2232 |
| 123 | 2232 | 001 | 01 | 71432 | 232.26 | 1000 GALLONS THROUGHPUT | 123-2232 |
| 123 | 2232 | 001 | 01 | CO | 232.26 | 1000 GALLONS THROUGHPUT | 123-2232 |
| 123 | 2232 | 001 | 01 | NO2 | 232.26 | 1000 GALLONS THROUGHPUT | 123-2232 |
| 123 | 2232 | 001 | 01 | VOC | 232.26 | 1000 GALLONS THROUGHPUT | 123-2232 |
| 123 | 2233 | 001 | 01 | 110543 | 250.11 | 1000 GALLONS THROUGHPUT | 123-2233 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0259 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 1.3095238 |
| GP01 | 0 | | | -1 | 0.1428571 |
| GP01 | 0 | | | -1 | 33.3095238 |
| GP01 | 95 | FLARING | | -1 | 1.3095238 |
| GP01 | 95 | FLARING | | -1 | 0.1428571 |
| GP01 | 0 | | | -1 | 0.3131095 |
| GP01 | 0 | | | -1 | 0.1232452 |
| GP01 | 95 | FLARING | | -1 | 33.3095238 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62296-MAYER 11-34A 13-34 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 62296-MAYER 11-34A 13-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 60160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 60160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 75910 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 75913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 75913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 75913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 75913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 75913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 75913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 75913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 75913 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11035 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11035 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11035 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71419 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71419 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71419 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71010-LEVINE 9-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71010-LEVINE 9-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71010-LEVINE 9-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 99020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 99020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 99020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 99020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 99020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 99020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 99020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 99020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11064-LEAHY 10-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89006-LANDOR 10-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89006-LANDOR 10-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89006-LANDOR 10-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89006-LANDOR 10-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89006-LANDOR 10-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62265-KUNZMAN 11-5A 12-5A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.987628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.280702 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.088951 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010166 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.802978 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.111845 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.594923 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.06703 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026384 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.356543 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.129875 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051121 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.690823 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00123 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.286795 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.085473 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009324 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.408734 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.160885 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.174116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.877 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029033 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003318 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.356077 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.140158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.894025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031264 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7688491 | 40.1769563888889 | SWSW-34-3N-6 | 8.604628 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7688491 | 40.1769563888889 | SWSW-34-3N-6 | 1.280702 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.770225 | 40.1760194444444 | SWSW SEC 34 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.770225 | 40.1760194444444 | SWSW SEC 34 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274028 | 40.2337055555556 | SWSW SEC 7 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274361 | 40.2337583333333 | NESW-7-3N-66 | 0.088951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274361 | 40.2337583333333 | NESW-7-3N-66 | 0.010166 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274361 | 40.2337583333333 | NESW-7-3N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274361 | 40.2337583333333 | NESW-7-3N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274361 | 40.2337583333333 | NESW-7-3N-66 | 5.802978 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274361 | 40.2337583333333 | NESW-7-3N-66 | 0.088951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274361 | 40.2337583333333 | NESW-7-3N-66 | 0.010166 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274361 | 40.2337583333333 | NESW-7-3N-66 | 5.802978 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8321083 | 40.3282972222222 | SENE-12-4N-67 | 0.111845 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8321083 | 40.3282972222222 | SENE-12-4N-67 | 0.044024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8321083 | 40.3282972222222 | SENE-12-4N-67 | 0.594923 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610478 | 40.24848675 | SWSE-3-3N-66 | 0.06703 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610478 | 40.24848675 | SWSE-3-3N-66 | 0.026384 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610478 | 40.24848675 | SWSE-3-3N-66 | 0.356543 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416528 | 40.2629638888889 | NESE-36-4N-67 | 0.129875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416528 | 40.2629638888889 | NESE-36-4N-67 | 0.051121 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416528 | 40.2629638888889 | NESE-36-4N-67 | 0.690823 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.968425 | 40.0749444444444 | SESE-2-1N-68W | 0.096748 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.968425 | 40.0749444444444 | SESE-2-1N-68W | 0.010554 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.968425 | 40.0749444444444 | SESE-2-1N-68W | 2.460911 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.968425 | 40.0749444444444 | SESE-2-1N-68W | 0.096748 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.968425 | 40.0749444444444 | SESE-2-1N-68W | 0.010554 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.968425 | 40.0749444444444 | SESE-2-1N-68W | 0.408734 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.968425 | 40.0749444444444 | SESE-2-1N-68W | 0.160885 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.968425 | 40.0749444444444 | SESE-2-1N-68W | 2.460911 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8990806 | 40.3253472222222 | NWSE-9-4N-67 | 2.877 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611439 | 40.2087566388889 | NWSE-22-3N-6 | 0.029033 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611439 | 40.2087566388889 | NWSE-22-3N-6 | 0.003318 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611439 | 40.2087566388889 | NWSE-22-3N-6 | 0.356077 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611439 | 40.2087566388889 | NWSE-22-3N-6 | 0.140158 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611439 | 40.2087566388889 | NWSE-22-3N-6 | 1.894025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8091249 | 40.160250222222 | SWSW-5-2N-66 | 0.031264 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN Update |
| | | Permit |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2233 | 001 | 01 | 71432 | 250.11 | 1000 GALLONS THROUGHPUT | 123-2233 |
| 123 | 2233 | 001 | 01 | CO | 250.11 | 1000 GALLONS THROUGHPUT | 123-2233 |
| 123 | 2233 | 001 | 01 | NO2 | 250.11 | 1000 GALLONS THROUGHPUT | 123-2233 |
| 123 | 2233 | 001 | 01 | VOC | 250.11 | 1000 GALLONS THROUGHPUT | 123-2233 |
| 123 | 2234 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2234 |
| 123 | 2235 | 001 | 01 | 71432 | 0.714 | 1000 GALLONS THROUGHPUT | 123-2235 |
| 123 | 2235 | 001 | 01 | VOC | 0.714 | 1000 GALLONS THROUGHPUT | 123-2235 |
| 123 | 2235 | 001 | 02 | 71432 | 101.094 | 1000 GALLONS THROUGHPUT | 123-2235 |
| 123 | 2235 | 001 | 02 | CO | 101.094 | 1000 GALLONS THROUGHPUT | 123-2235 |
| 123 | 2235 | 001 | 02 | NO2 | 101.094 | 1000 GALLONS THROUGHPUT | 123-2235 |
| 123 | 2235 | 001 | 02 | VOC | 101.094 | 1000 GALLONS THROUGHPUT | 123-2235 |
| 123 | 2236 | 001 | 01 | 110543 | 9.576 | 1000 GALLONS THROUGHPUT | 123-2236 |
| 123 | 2236 | 001 | 01 | 71432 | 9.576 | 1000 GALLONS THROUGHPUT | 123-2236 |
| 123 | 2236 | 001 | 01 | VOC | 9.576 | 1000 GALLONS THROUGHPUT | 123-2236 |
| 123 | 2236 | 001 | 02 | 110543 | 232.05 | 1000 GALLONS THROUGHPUT | 123-2236 |
| 123 | 2236 | 001 | 02 | 71432 | 232.05 | 1000 GALLONS THROUGHPUT | 123-2236 |
| 123 | 2236 | 001 | 02 | CO | 232.05 | 1000 GALLONS THROUGHPUT | 123-2236 |
| 123 | 2236 | 001 | 02 | NO2 | 232.05 | 1000 GALLONS THROUGHPUT | 123-2236 |
| 123 | 2236 | 001 | 02 | VOC | 232.05 | 1000 GALLONS THROUGHPUT | 123-2236 |
| 123 | 2237 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2237 |
| 123 | 2237 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2237 |
| 123 | 2237 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2237 |
| 123 | 2238 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2238 |
| 123 | 2238 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2238 |
| 123 | 2238 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2238 |
| 123 | 2238 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2238 |
| 123 | 2238 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2238 |
| 123 | 2238 | 001 | 02 | 110543 | 295.176 | 1000 GALLONS THROUGHPUT | 123-2238 |
| 123 | 2238 | 001 | 02 | 71432 | 295.176 | 1000 GALLONS THROUGHPUT | 123-2238 |
| 123 | 2238 | 001 | 02 | VOC | 295.176 | 1000 GALLONS THROUGHPUT | 123-2238 |
| 123 | 2239 | 001 | 01 | 110543 | 366.912 | 1000 GALLONS THROUGHPUT | 123-2239 |
| 123 | 2239 | 001 | 01 | 71432 | 366.912 | 1000 GALLONS THROUGHPUT | 123-2239 |
| 123 | 2239 | 001 | 01 | CO | 366.912 | 1000 GALLONS THROUGHPUT | 123-2239 |
| 123 | 2239 | 001 | 01 | NO2 | 366.912 | 1000 GALLONS THROUGHPUT | 123-2239 |
| 123 | 2239 | 001 | 01 | VOC | 366.912 | 1000 GALLONS THROUGHPUT | 123-2239 |
| 123 | 2240 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2240 |
| 123 | 2240 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2240 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 5 |
| | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62265-KUNZMAN 11-5A 12-5A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62265-KUNZMAN 11-5A 12-5A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62265-KUNZMAN 11-5A 12-5A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62265-KUNZMAN 11-5A 12-5A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 65476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14146 (71322) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14146 (71322) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14146 (71322) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14146 (71322) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14146 (71322) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14146 (71322) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE TNK BATT#97075 - SEE 123.2238 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE TNK BATT#97075 - SEE 123.2238 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE TNK BATT#97075 - SEE 123.2238 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 97074-KINZER 3-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 97074-KINZER 3-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 97074-KINZER 3-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 97074-KINZER 3-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 97074-KINZER 3-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 97074-KINZER 3-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 97074-KINZER 3-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 97074-KINZER 3-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89025 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89025 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89025 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89025 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89025 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60020 - KUNTZ 5-23, 31-23,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60020 - KUNTZ 5-23, 31-23,. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.003573 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.383442 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.150929 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.039588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000204 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11645 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001444 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.154987 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.061005 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.824398 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02394 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002736 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5618 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029006 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003315 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.355755 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.140031 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.892313 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036897 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004217 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.40709 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045864 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005242 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.562511 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.221414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.99208 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8091249 | 40.160250222222 | SWSW-5-2N-66 | 0.003573 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8091249 | 40.160250222222 | SWSW-5-2N-66 | 0.383442 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8091249 | 40.160250222222 | SWSW-5-2N-66 | 0.150929 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8091249 | 40.160250222222 | SWSW-5-2N-66 | 2.039588 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417194 | 40.161261111111 | SESW SEC 1 T2 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7465722 | 40.219669444444 | SESW-14-3N-6 | 0.001648 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7465722 | 40.219669444444 | SESW-14-3N-6 | 0.940848 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7465722 | 40.219669444444 | SESW-14-3N-6 | 0.001648 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7465722 | 40.219669444444 | SESW-14-3N-6 | 0.154987 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7465722 | 40.219669444444 | SESW-14-3N-6 | 0.061005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7465722 | 40.219669444444 | SESW-14-3N-6 | 0.940848 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7321861 | 40.259377777778 | SENW 1-3N-66 | 0.052946 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7321861 | 40.259377777778 | SENW 1-3N-66 | 0.006051 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7321861 | 40.259377777778 | SENW 1-3N-66 | 3.454113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7321861 | 40.259377777778 | SENW 1-3N-66 | 0.052946 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7321861 | 40.259377777778 | SENW 1-3N-66 | 0.006051 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7321861 | 40.259377777778 | SENW 1-3N-66 | 0.355755 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7321861 | 40.259377777778 | SENW 1-3N-66 | 0.140031 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7321861 | 40.259377777778 | SENW 1-3N-66 | 3.454113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8626194 | 40.386711111111 | SENW SEC 23 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8626194 | 40.386711111111 | SENW SEC 23 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8626194 | 40.386711111111 | SENW SEC 23 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8626194 | 40.386711111111 | NWNW 23-5N- | 0.036897 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8626194 | 40.386711111111 | NWNW 23-5N- | 0.004217 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8626194 | 40.386711111111 | NWNW 23-5N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8626194 | 40.386711111111 | NWNW 23-5N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8626194 | 40.386711111111 | NWNW 23-5N- | 2.40709 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8626194 | 40.386711111111 | NWNW 23-5N- | 0.036897 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8626194 | 40.386711111111 | NWNW 23-5N- | 0.004217 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8626194 | 40.386711111111 | NWNW 23-5N- | 2.40709 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7705278 | 40.187013888889 | NWNW-34-3N- | 0.045864 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7705278 | 40.187013888889 | NWNW-34-3N- | 0.005242 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7705278 | 40.187013888889 | NWNW-34-3N- | 0.562511 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7705278 | 40.187013888889 | NWNW-34-3N- | 0.221414 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7705278 | 40.187013888889 | NWNW-34-3N- | 2.99208 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516133 | 40.216087 | NWNW-23-3N- | 0.084425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516133 | 40.216087 | NWNW-23-3N- | 0.009649 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2240 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2240 |
| 123 | 2240 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2240 |
| 123 | 2240 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2240 |
| 123 | 2240 | 001 | 02 | 110543 | 675.402 | 1000 GALLONS THROUGHPUT | 123-2240 |
| 123 | 2240 | 001 | 02 | 71432 | 675.402 | 1000 GALLONS THROUGHPUT | 123-2240 |
| 123 | 2240 | 001 | 02 | VOC | 675.402 | 1000 GALLONS THROUGHPUT | 123-2240 |
| 123 | 2241 | 001 | 01 | 71432 | 87.948 | 1000 GALLONS THROUGHPUT | 123-2241 |
| 123 | 2241 | 001 | 01 | CO | 87.948 | 1000 GALLONS THROUGHPUT | 123-2241 |
| 123 | 2241 | 001 | 01 | NO2 | 87.948 | 1000 GALLONS THROUGHPUT | 123-2241 |
| 123 | 2241 | 001 | 01 | VOC | 87.948 | 1000 GALLONS THROUGHPUT | 123-2241 |
| 123 | 2242 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2242 |
| 123 | 2243 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2243 |
| 123 | 2244 | 001 | 01 | 71432 | 8.526 | 1000 GALLONS THROUGHPUT | 123-2244 |
| 123 | 2244 | 001 | 01 | VOC | 8.526 | 1000 GALLONS THROUGHPUT | 123-2244 |
| 123 | 2244 | 001 | 02 | 71432 | 92.736 | 1000 GALLONS THROUGHPUT | 123-2244 |
| 123 | 2244 | 001 | 02 | CO | 92.736 | 1000 GALLONS THROUGHPUT | 123-2244 |
| 123 | 2244 | 001 | 02 | NO2 | 92.736 | 1000 GALLONS THROUGHPUT | 123-2244 |
| 123 | 2244 | 001 | 02 | VOC | 92.736 | 1000 GALLONS THROUGHPUT | 123-2244 |
| 123 | 2245 | 001 | 01 | 110543 | 30.324 | 1000 GALLONS THROUGHPUT | 123-2245 |
| 123 | 2245 | 001 | 01 | 71432 | 30.324 | 1000 GALLONS THROUGHPUT | 123-2245 |
| 123 | 2245 | 001 | 01 | VOC | 30.324 | 1000 GALLONS THROUGHPUT | 123-2245 |
| 123 | 2246 | 001 | 01 | CO | 75.306 | 1000 GALLONS THROUGHPUT | 123-2246 |
| 123 | 2246 | 001 | 01 | NO2 | 75.306 | 1000 GALLONS THROUGHPUT | 123-2246 |
| 123 | 2246 | 001 | 01 | VOC | 75.306 | 1000 GALLONS THROUGHPUT | 123-2246 |
| 123 | 2246 | 002 | 01 | 50000 | 0.96 | MILLION CUBIC FEET BURNED | 123-2246 |
| 123 | 2246 | 002 | 01 | CO | 0.96 | MILLION CUBIC FEET BURNED | 123-2246 |
| 123 | 2246 | 002 | 01 | NO2 | 0.96 | MILLION CUBIC FEET BURNED | 123-2246 |
| 123 | 2246 | 002 | 01 | VOC | 0.96 | MILLION CUBIC FEET BURNED | 123-2246 |
| 123 | 2247 | 001 | 01 | VOC | 41.454 | 1000 GALLONS THROUGHPUT | 123-2247 |
| 123 | 2248 | 001 | 01 | CO | 48.636 | 1000 GALLONS THROUGHPUT | 123-2248 |
| 123 | 2248 | 001 | 01 | NO2 | 48.636 | 1000 GALLONS THROUGHPUT | 123-2248 |
| 123 | 2248 | 001 | 01 | VOC | 48.636 | 1000 GALLONS THROUGHPUT | 123-2248 |
| 123 | 2249 | 001 | 01 | VOC | 10.92 | 1000 GALLONS THROUGHPUT | 123-2249 |
| 123 | 2249 | 001 | 02 | CO | 52.836 | 1000 GALLONS THROUGHPUT | 123-2249 |
| 123 | 2249 | 001 | 02 | NO2 | 52.836 | 1000 GALLONS THROUGHPUT | 123-2249 |
| 123 | 2249 | 001 | 02 | VOC | 52.836 | 1000 GALLONS THROUGHPUT | 123-2249 |
| 123 | 2250 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2250 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1991.XP | 0 | NO EQUIPMENT | | -1 | 108.889 |
| 10WE1991.XP | 0 | NO EQUIPMENT | | -1 | 659.994 |
| 10WE1991.XP | 0 | NO EQUIPMENT | | -1 | 8494.56 |
| 10WE1991.XP | 0 | NO EQUIPMENT | | -1 | 245.676 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 60020 - KUNTZ 5-23, 31-23,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60020 - KUNTZ 5-23, 31-23,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60020 - KUNTZ 5-23, 31-23,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60020 - KUNTZ 5-23, 31-23,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60020 - KUNTZ 5-23, 31-23,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60020 - KUNTZ 5-23, 31-23,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71410 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71410 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71410 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71410 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 70134 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 73622 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 73619-DOLORES 7-32A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 73619-DOLORES 7-32A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73619-DOLORES 7-32A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73619-DOLORES 7-32A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73619-DOLORES 7-32A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73619-DOLORES 7-32A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70113-ARC 15-6A/JT 10-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70113-ARC 15-6A/JT 10-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70113-ARC 15-6A/JT 10-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62763 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62763 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62763 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 23 HP | KERR-MCGEE 62763 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 23 HP | KERR-MCGEE 62763 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 23 HP | KERR-MCGEE 62763 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 23 HP | KERR-MCGEE 62763 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 98017-HUNTER 16-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71310 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71310 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71310 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71310 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14145-PENTON 23-11 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.084425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009649 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.507743 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001256 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.134833 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.053072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.717195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002436 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.39055 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001325 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.142173 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055962 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.75624 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07581 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9457 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.115451 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045444 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.614103 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.052267 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.316797 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.077389 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.117924 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.76095 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.074564 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02935 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.396615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.781 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.081003 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031884 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.430865 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516133 | 40.216087 | NWNW-23-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516133 | 40.216087 | NWNW-23-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516133 | 40.216087 | NWNW-23-3N- | 5.507743 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516133 | 40.216087 | NWNW-23-3N- | 0.084425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516133 | 40.216087 | NWNW-23-3N- | 0.009649 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516133 | 40.216087 | NWNW-23-3N- | 5.507743 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515967 | 40.2486045 | SWSW-2-3N-66 | 0.001256 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515967 | 40.2486045 | SWSW-2-3N-66 | 0.134833 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515967 | 40.2486045 | SWSW-2-3N-66 | 0.053072 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515967 | 40.2486045 | SWSW-2-3N-66 | 0.717195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7182083 | 40.2488166666667 | SESE SEC 1 T3N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.79875 | 40.1866888888889 | NWNE SEC 32 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7943499 | 40.1868925277778 | NENE-32-3N-66 | 0.003761 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7943499 | 40.1868925277778 | NENE-32-3N-66 | 2.14679 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7943499 | 40.1868925277778 | NENE-32-3N-66 | 0.003761 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7943499 | 40.1868925277778 | NENE-32-3N-66 | 0.142173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7943499 | 40.1868925277778 | NENE-32-3N-66 | 0.055962 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7943499 | 40.1868925277778 | NENE-32-3N-66 | 2.14679 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7037694 | 40.2491305555556 | SWSE-6-3N-65 | 0.07581 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7037694 | 40.2491305555556 | SWSE-6-3N-65 | 0.008664 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7037694 | 40.2491305555556 | SWSE-6-3N-65 | 4.9457 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276167 | 40.0890444444444 | SWSW-31-2N-6 | 0.115451 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276167 | 40.0890444444444 | SWSW-31-2N-6 | 0.045444 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276167 | 40.0890444444444 | SWSW-31-2N-6 | 0.614103 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276167 | 40.0890444444444 | SWSW-31-2N-6 | 0.052267 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276167 | 40.0890444444444 | SWSW-31-2N-6 | 0.316797 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276167 | 40.0890444444444 | SWSW-31-2N-6 | 4.077389 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276167 | 40.0890444444444 | SWSW-31-2N-6 | 0.117924 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9096028 | 40.3542222222222 | SESE-32-5N-67 | 6.76095 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9148361 | 40.3543333333333 | SWSE-32-5N-6 | 0.074564 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9148361 | 40.3543333333333 | SWSE-32-5N-6 | 0.02935 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9148361 | 40.3543333333333 | SWSE-32-5N-6 | 0.396615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7496167 | 40.2365885 | NWSW-11-3N- | 2.211865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7496167 | 40.2365885 | NWSW-11-3N- | 0.081003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7496167 | 40.2365885 | NWSW-11-3N- | 0.031884 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7496167 | 40.2365885 | NWSW-11-3N- | 2.211865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419917 | 40.2342055555556 | NESW-11-3N-6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.76 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2250 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2250 |
| 123 | 2251 | 001 | 01 | 71432 | 127.26 | 1000 GALLONS THROUGHPUT | 123-2251 |
| 123 | 2251 | 001 | 01 | CO | 127.26 | 1000 GALLONS THROUGHPUT | 123-2251 |
| 123 | 2251 | 001 | 01 | NO2 | 127.26 | 1000 GALLONS THROUGHPUT | 123-2251 |
| 123 | 2251 | 001 | 01 | VOC | 127.26 | 1000 GALLONS THROUGHPUT | 123-2251 |
| 123 | 2252 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2252 |
| 123 | 2252 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2252 |
| 123 | 2253 | 001 | 01 | 110543 | 6.51 | 1000 GALLONS THROUGHPUT | 123-2253 |
| 123 | 2253 | 001 | 01 | 71432 | 6.51 | 1000 GALLONS THROUGHPUT | 123-2253 |
| 123 | 2253 | 001 | 01 | VOC | 6.51 | 1000 GALLONS THROUGHPUT | 123-2253 |
| 123 | 2253 | 001 | 02 | 110543 | 477.204 | 1000 GALLONS THROUGHPUT | 123-2253 |
| 123 | 2253 | 001 | 02 | 71432 | 477.204 | 1000 GALLONS THROUGHPUT | 123-2253 |
| 123 | 2253 | 001 | 02 | CO | 477.204 | 1000 GALLONS THROUGHPUT | 123-2253 |
| 123 | 2253 | 001 | 02 | NO2 | 477.204 | 1000 GALLONS THROUGHPUT | 123-2253 |
| 123 | 2253 | 001 | 02 | VOC | 477.204 | 1000 GALLONS THROUGHPUT | 123-2253 |
| 123 | 2254 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2254 |
| 123 | 2255 | 001 | 01 | 110543 | 630 | 1000 GALLONS THROUGHPUT | 123-2255 |
| 123 | 2255 | 001 | 01 | 71432 | 630 | 1000 GALLONS THROUGHPUT | 123-2255 |
| 123 | 2255 | 001 | 01 | CO | 630 | 1000 GALLONS THROUGHPUT | 123-2255 |
| 123 | 2255 | 001 | 01 | NO2 | 630 | 1000 GALLONS THROUGHPUT | 123-2255 |
| 123 | 2255 | 001 | 01 | VOC | 630 | 1000 GALLONS THROUGHPUT | 123-2255 |
| 123 | 2256 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2256 |
| 123 | 2257 | 001 | 01 | 110543 | 240.87 | 1000 GALLONS THROUGHPUT | 123-2257 |
| 123 | 2257 | 001 | 01 | 71432 | 240.87 | 1000 GALLONS THROUGHPUT | 123-2257 |
| 123 | 2257 | 001 | 01 | CO | 240.87 | 1000 GALLONS THROUGHPUT | 123-2257 |
| 123 | 2257 | 001 | 01 | NO2 | 240.87 | 1000 GALLONS THROUGHPUT | 123-2257 |
| 123 | 2257 | 001 | 01 | VOC | 240.87 | 1000 GALLONS THROUGHPUT | 123-2257 |
| 123 | 2258 | 001 | 01 | 110543 | 213.738 | 1000 GALLONS THROUGHPUT | 123-2258 |
| 123 | 2258 | 001 | 01 | 71432 | 213.738 | 1000 GALLONS THROUGHPUT | 123-2258 |
| 123 | 2258 | 001 | 01 | CO | 213.738 | 1000 GALLONS THROUGHPUT | 123-2258 |
| 123 | 2258 | 001 | 01 | NO2 | 213.738 | 1000 GALLONS THROUGHPUT | 123-2258 |
| 123 | 2258 | 001 | 01 | VOC | 213.738 | 1000 GALLONS THROUGHPUT | 123-2258 |
| 123 | 2259 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2259 |
| 123 | 2260 | 001 | 01 | VOC | 3.276 | 1000 GALLONS THROUGHPUT | 123-2260 |
| 123 | 2260 | 001 | 02 | CO | 77.616 | 1000 GALLONS THROUGHPUT | 123-2260 |
| 123 | 2260 | 001 | 02 | NO2 | 77.616 | 1000 GALLONS THROUGHPUT | 123-2260 |
| 123 | 2260 | 001 | 02 | VOC | 77.616 | 1000 GALLONS THROUGHPUT | 123-2260 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 44.0238095 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14145-PENTON 23-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11086/11089 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11086/11089 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11086/11089 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11086/11089 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE #11086 SEE 123-2251 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE #11086 SEE 123-2251 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62273-HLADKY 11-21A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62273-HLADKY 11-21A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62273-HLADKY 11-21A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62273-HLADKY 11-21A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62273-HLADKY 11-21A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62273-HLADKY 11-21A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62273-HLADKY 11-21A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62273-HLADKY 11-21A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #70110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62318-MILLER 12-7 13-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62318-MILLER 12-7 13-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62318-MILLER 12-7 13-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62318-MILLER 12-7 13-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62318-MILLER 12-7 13-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71413 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62541 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62541 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62541 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62541 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62541 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60115 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60115 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60115 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60115 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60115 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71331 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71440 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71440 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71440 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71440 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001818 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.195102 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.037775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00186 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.06175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.059651 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006817 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.731599 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.28797 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.891485 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.96585 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.380175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.693375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030109 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003441 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.369277 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.145354 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.964238 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026717 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003053 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.327681 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.128981 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.742983 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5343 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.118993 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046838 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.63294 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419917 | 40.2342055555556 | NESW-11-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7953848 | 40.0759453333333 | SESE-5-1N-66W | 0.001818 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7953848 | 40.0759453333333 | SESE-5-1N-66W | 0.195102 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7953848 | 40.0759453333333 | SESE-5-1N-66W | 0.076795 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7953848 | 40.0759453333333 | SESE-5-1N-66W | 1.037775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7939306 | 40.0782472222222 | SESE SEC 5 T1N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7939306 | 40.0782472222222 | SESE SEC 5 T1N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7835893 | 40.1190600833333 | NWSESW-21-2 | 0.075926 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7835893 | 40.1190600833333 | NWSESW-21-2 | 0.008677 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7835893 | 40.1190600833333 | NWSESW-21-2 | 4.953235 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7835893 | 40.1190600833333 | NWSESW-21-2 | 0.075926 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7835893 | 40.1190600833333 | NWSESW-21-2 | 0.008677 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7835893 | 40.1190600833333 | NWSESW-21-2 | 0.731599 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7835893 | 40.1190600833333 | NWSESW-21-2 | 0.28797 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7835893 | 40.1190600833333 | NWSESW-21-2 | 4.953235 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6990889 | 40.2489027777778 | SESE SEC 6 T3N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274222 | 40.1470555555556 | NESW-7-2N-66 | 0.07875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274222 | 40.1470555555556 | NESW-7-2N-66 | 0.009 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274222 | 40.1470555555556 | NESW-7-2N-66 | 0.96585 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274222 | 40.1470555555556 | NESW-7-2N-66 | 0.380175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274222 | 40.1470555555556 | NESW-7-2N-66 | 0.693375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7514639 | 40.2484444444444 | SWSW SEC 2 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7689201 | 40.1994988055555 | SWNW-27-3N- | 0.030109 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7689201 | 40.1994988055555 | SWNW-27-3N- | 0.003441 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7689201 | 40.1994988055555 | SWNW-27-3N- | 0.369277 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7689201 | 40.1994988055555 | SWNW-27-3N- | 0.145354 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7689201 | 40.1994988055555 | SWNW-27-3N- | 1.964238 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562591 | 40.2051981666667 | SESE-22-3N-66 | 0.026717 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562591 | 40.2051981666667 | SESE-22-3N-66 | 0.003053 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562591 | 40.2051981666667 | SESE-22-3N-66 | 0.327681 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562591 | 40.2051981666667 | SESE-22-3N-66 | 0.128981 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562591 | 40.2051981666667 | SESE-22-3N-66 | 1.742983 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7561194 | 40.2195972222222 | NESE SEC 15 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515981 | 40.2558059444444 | SWNW-2-3N-6 | 1.16724 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515981 | 40.2558059444444 | SWNW-2-3N-6 | 0.118993 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515981 | 40.2558059444444 | SWNW-2-3N-6 | 0.046838 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515981 | 40.2558059444444 | SWNW-2-3N-6 | 1.16724 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.69 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2261 | 001 | 01 | 71432 | 91.224 | 1000 GALLONS THROUGHPUT | 123-2261 |
| 123 | 2261 | 001 | 01 | CO | 91.224 | 1000 GALLONS THROUGHPUT | 123-2261 |
| 123 | 2261 | 001 | 01 | NO2 | 91.224 | 1000 GALLONS THROUGHPUT | 123-2261 |
| 123 | 2261 | 001 | 01 | VOC | 91.224 | 1000 GALLONS THROUGHPUT | 123-2261 |
| 123 | 2262 | 001 | 01 | CO | 47.628 | 1000 GALLONS THROUGHPUT | 123-2262 |
| 123 | 2262 | 001 | 01 | NO2 | 47.628 | 1000 GALLONS THROUGHPUT | 123-2262 |
| 123 | 2262 | 001 | 01 | VOC | 47.628 | 1000 GALLONS THROUGHPUT | 123-2262 |
| 123 | 2263 | 001 | 01 | VOC | 18.312 | 1000 GALLONS THROUGHPUT | 123-2263 |
| 123 | 2264 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2264 |
| 123 | 2265 | 001 | 01 | VOC | 85.848 | 1000 GALLONS THROUGHPUT | 123-2265 |
| 123 | 2266 | 001 | 01 | 71432 | 130.2 | 1000 GALLONS THROUGHPUT | 123-2266 |
| 123 | 2266 | 001 | 01 | CO | 130.2 | 1000 GALLONS THROUGHPUT | 123-2266 |
| 123 | 2266 | 001 | 01 | NO2 | 130.2 | 1000 GALLONS THROUGHPUT | 123-2266 |
| 123 | 2266 | 001 | 01 | VOC | 130.2 | 1000 GALLONS THROUGHPUT | 123-2266 |
| 123 | 2267 | 001 | 01 | 71432 | 134.148 | 1000 GALLONS THROUGHPUT | 123-2267 |
| 123 | 2267 | 001 | 01 | CO | 134.148 | 1000 GALLONS THROUGHPUT | 123-2267 |
| 123 | 2267 | 001 | 01 | NO2 | 134.148 | 1000 GALLONS THROUGHPUT | 123-2267 |
| 123 | 2267 | 001 | 01 | VOC | 134.148 | 1000 GALLONS THROUGHPUT | 123-2267 |
| 123 | 2268 | 001 | 01 | VOC | 32.508 | 1000 GALLONS THROUGHPUT | 123-2268 |
| 123 | 2269 | 001 | 01 | 71432 | 113.4 | 1000 GALLONS THROUGHPUT | 123-2269 |
| 123 | 2269 | 001 | 01 | VOC | 113.4 | 1000 GALLONS THROUGHPUT | 123-2269 |
| 123 | 2270 | 001 | 01 | 110543 | 299.334 | 1000 GALLONS THROUGHPUT | 123-2270 |
| 123 | 2270 | 001 | 01 | 71432 | 299.334 | 1000 GALLONS THROUGHPUT | 123-2270 |
| 123 | 2270 | 001 | 01 | VOC | 299.334 | 1000 GALLONS THROUGHPUT | 123-2270 |
| 123 | 2271 | 001 | 01 | 71432 | 161.28 | 1000 GALLONS THROUGHPUT | 123-2271 |
| 123 | 2271 | 001 | 01 | CO | 161.28 | 1000 GALLONS THROUGHPUT | 123-2271 |
| 123 | 2271 | 001 | 01 | NO2 | 161.28 | 1000 GALLONS THROUGHPUT | 123-2271 |
| 123 | 2271 | 001 | 01 | VOC | 161.28 | 1000 GALLONS THROUGHPUT | 123-2271 |
| 123 | 2272 | 001 | 01 | 71432 | 131.25 | 1000 GALLONS THROUGHPUT | 123-2272 |
| 123 | 2272 | 001 | 01 | CO | 131.25 | 1000 GALLONS THROUGHPUT | 123-2272 |
| 123 | 2272 | 001 | 01 | NO2 | 131.25 | 1000 GALLONS THROUGHPUT | 123-2272 |
| 123 | 2272 | 001 | 01 | VOC | 131.25 | 1000 GALLONS THROUGHPUT | 123-2272 |
| 123 | 2273 | 001 | 01 | 110543 | 19.824 | 1000 GALLONS THROUGHPUT | 123-2273 |
| 123 | 2273 | 001 | 01 | 71432 | 19.824 | 1000 GALLONS THROUGHPUT | 123-2273 |
| 123 | 2273 | 001 | 01 | VOC | 19.824 | 1000 GALLONS THROUGHPUT | 123-2273 |
| 123 | 2273 | 001 | 02 | 110543 | 43.176 | 1000 GALLONS THROUGHPUT | 123-2273 |
| 123 | 2273 | 001 | 02 | 71432 | 43.176 | 1000 GALLONS THROUGHPUT | 123-2273 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74410 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74410 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74410 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60050-FRIEDMAN 6-21A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 70119 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62337-FRENCH 2-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71445 -DIEFENBACH 10-34/EN. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71445 -DIEFENBACH 10-34/EN. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71445 -DIEFENBACH 10-34/EN. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71445 -DIEFENBACH 10-34/EN. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71416 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71416 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71416 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71416 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71125 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60015-FAUST 13-21A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60015-FAUST 13-21A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 71128-CAMP LEWIS C UT D" #2" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 71128-CAMP LEWIS C UT D" #2" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 71128-CAMP LEWIS C UT D" #2" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60710 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60710 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60710 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60710 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71119-FAIRFAX 16-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71119-FAIRFAX 16-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71119-FAIRFAX 16-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71119-FAIRFAX 16-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60150 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60150 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60150 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60150 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60150 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001303 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.139855 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055049 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.74391 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.073018 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028741 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.388395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9866 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.70007 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00186 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.199609 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07857 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.06175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001916 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.205662 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.080952 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.093945 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3019 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00162 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.92475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037417 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.440998 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002304 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.247258 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.097325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3152 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001875 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.201219 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.070313 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04956 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2332 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005397 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000617 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7784443 | 40.2175331666667 | NENE-21-3N-66 | 0.001303 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7784443 | 40.2175331666667 | NENE-21-3N-66 | 0.139855 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7784443 | 40.2175331666667 | NENE-21-3N-66 | 0.055049 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7784443 | 40.2175331666667 | NENE-21-3N-66 | 0.74391 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9263333 | 40.347175 | NENE-6-4N-67 | 0.073018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9263333 | 40.347175 | NENE-6-4N-67 | 0.028741 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9263333 | 40.347175 | NENE-6-4N-67 | 0.388395 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847583 | 40.2158472222222 | SENW-21-3N-6 | 2.9866 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7082528 | 40.2489527777778 | SESW SEC 6 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9304194 | 40.1695666666667 | SWNE-6-2N-67 | 0.70007 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610314 | 40.2627644166667 | NESE-34-4N-66 | 0.00186 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610314 | 40.2627644166667 | NESE-34-4N-66 | 0.199609 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610314 | 40.2627644166667 | NESE-34-4N-66 | 0.07857 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610314 | 40.2627644166667 | NESE-34-4N-66 | 1.06175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7468223 | 40.2593751111111 | NENW-2-3N-66 | 0.001916 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7468223 | 40.2593751111111 | NENW-2-3N-66 | 0.205662 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7468223 | 40.2593751111111 | NENW-2-3N-66 | 0.080952 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7468223 | 40.2593751111111 | NENW-2-3N-66 | 1.093945 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8037194 | 40.2156888888889 | NENW-20-3N-6 | 5.3019 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7846889 | 40.2049277777778 | SWSW 21-3N-6 | 0.00162 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7846889 | 40.2049277777778 | SWSW 21-3N-6 | 0.92475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8129937 | 40.2087268333333 | NESE-19-3N-66 | 0.037417 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8129937 | 40.2087268333333 | NESE-19-3N-66 | 0.004276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8129937 | 40.2087268333333 | NESE-19-3N-66 | 2.440998 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372126 | 40.2233025833333 | NESE-14-3N-66 | 0.002304 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372126 | 40.2233025833333 | NESE-14-3N-66 | 0.247258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372126 | 40.2233025833333 | NESE-14-3N-66 | 0.097325 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372126 | 40.2233025833333 | NESE-14-3N-66 | 1.3152 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.778355 | 40.2174506111111 | SESE-8-3N-66W | 0.001875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.778355 | 40.2174506111111 | SESE-8-3N-66W | 0.201219 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.778355 | 40.2174506111111 | SESE-8-3N-66W | 0.079203 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.778355 | 40.2174506111111 | SESE-8-3N-66W | 1.070313 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181472 | 40.2163111111111 | NENE 24-3N-66 | 0.054957 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181472 | 40.2163111111111 | NENE 24-3N-66 | 0.006281 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181472 | 40.2163111111111 | NENE 24-3N-66 | 3.58529 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181472 | 40.2163111111111 | NENE 24-3N-66 | 0.054957 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181472 | 40.2163111111111 | NENE 24-3N-66 | 0.006281 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2273 | 001 | 02 | VOC | 43.176 | 1000 GALLONS THROUGHPUT | 123-2273 |
| 123 | 2274 | 001 | 01 | 110543 | 571.242 | 1000 GALLONS THROUGHPUT | 123-2274 |
| 123 | 2274 | 001 | 01 | 71432 | 571.242 | 1000 GALLONS THROUGHPUT | 123-2274 |
| 123 | 2274 | 001 | 01 | VOC | 571.242 | 1000 GALLONS THROUGHPUT | 123-2274 |
| 123 | 2275 | 001 | 01 | 71432 | 114.072 | 1000 GALLONS THROUGHPUT | 123-2275 |
| 123 | 2275 | 001 | 01 | VOC | 114.072 | 1000 GALLONS THROUGHPUT | 123-2275 |
| 123 | 2276 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2276 |
| 123 | 2277 | 001 | 01 | 110543 | 1.722 | 1000 GALLONS THROUGHPUT | 123-2277 |
| 123 | 2277 | 001 | 01 | 71432 | 1.722 | 1000 GALLONS THROUGHPUT | 123-2277 |
| 123 | 2277 | 001 | 01 | VOC | 1.722 | 1000 GALLONS THROUGHPUT | 123-2277 |
| 123 | 2277 | 001 | 02 | 110543 | 253.596 | 1000 GALLONS THROUGHPUT | 123-2277 |
| 123 | 2277 | 001 | 02 | 71432 | 253.596 | 1000 GALLONS THROUGHPUT | 123-2277 |
| 123 | 2277 | 001 | 02 | CO | 253.596 | 1000 GALLONS THROUGHPUT | 123-2277 |
| 123 | 2277 | 001 | 02 | NO2 | 253.596 | 1000 GALLONS THROUGHPUT | 123-2277 |
| 123 | 2277 | 001 | 02 | VOC | 253.596 | 1000 GALLONS THROUGHPUT | 123-2277 |
| 123 | 2278 | 001 | 01 | 71432 | 93.702 | 1000 GALLONS THROUGHPUT | 123-2278 |
| 123 | 2278 | 001 | 01 | CO | 93.702 | 1000 GALLONS THROUGHPUT | 123-2278 |
| 123 | 2278 | 001 | 01 | NO2 | 93.702 | 1000 GALLONS THROUGHPUT | 123-2278 |
| 123 | 2278 | 001 | 01 | VOC | 93.702 | 1000 GALLONS THROUGHPUT | 123-2278 |
| 123 | 2279 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2279 |
| 123 | 2280 | 001 | 01 | 110543 | 0.084 | 1000 GALLONS THROUGHPUT | 123-2280 |
| 123 | 2280 | 001 | 01 | 71432 | 0.084 | 1000 GALLONS THROUGHPUT | 123-2280 |
| 123 | 2280 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-2280 |
| 123 | 2280 | 001 | 02 | 110543 | 586.278 | 1000 GALLONS THROUGHPUT | 123-2280 |
| 123 | 2280 | 001 | 02 | 71432 | 586.278 | 1000 GALLONS THROUGHPUT | 123-2280 |
| 123 | 2280 | 001 | 02 | CO | 586.278 | 1000 GALLONS THROUGHPUT | 123-2280 |
| 123 | 2280 | 001 | 02 | NO2 | 586.278 | 1000 GALLONS THROUGHPUT | 123-2280 |
| 123 | 2280 | 001 | 02 | VOC | 586.278 | 1000 GALLONS THROUGHPUT | 123-2280 |
| 123 | 2281 | 001 | 01 | 110543 | 567 | 1000 GALLONS THROUGHPUT | 123-2281 |
| 123 | 2281 | 001 | 01 | 71432 | 567 | 1000 GALLONS THROUGHPUT | 123-2281 |
| 123 | 2281 | 001 | 01 | CO | 567 | 1000 GALLONS THROUGHPUT | 123-2281 |
| 123 | 2281 | 001 | 01 | NO2 | 567 | 1000 GALLONS THROUGHPUT | 123-2281 |
| 123 | 2281 | 001 | 01 | VOC | 567 | 1000 GALLONS THROUGHPUT | 123-2281 |
| 123 | 2282 | 001 | 01 | 110543 | 499.632 | 1000 GALLONS THROUGHPUT | 123-2282 |
| 123 | 2282 | 001 | 01 | 71432 | 499.632 | 1000 GALLONS THROUGHPUT | 123-2282 |
| 123 | 2282 | 001 | 01 | VOC | 499.632 | 1000 GALLONS THROUGHPUT | 123-2282 |
| 123 | 2283 | 001 | 01 | 110543 | 511.14 | 1000 GALLONS THROUGHPUT | 123-2283 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 60.452381 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 60.452381 |
| GP01 | 95 | FLARING | | -1 | 2.2857143 |
| GP01 | 95 | FLARING | | -1 | 0.3571429 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 57.547619 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60150 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62317 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62317 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62317 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 71443 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 71443 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 70149 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60230 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60230 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60230 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60230 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60230 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60230 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60230 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60230 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60140 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60140 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60140 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60140 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #71434 SEE 123.2266 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72119-DERDIVANIS 3-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72119-DERDIVANIS 3-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72119-DERDIVANIS 3-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72119-DERDIVANIS 3-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72119-DERDIVANIS 3-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62119-DEEPE 3-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62119-DEEPE 3-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62119-DEEPE 3-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 94108 SARCHET 10-28 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35209 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.071405 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008161 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.658343 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.93023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004305 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000492 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28085 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0317 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003623 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.388787 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.153033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.068015 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001339 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.143654 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.056545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.764118 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.002539 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.073285 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008375 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.89882 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.353791 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.886048 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0324 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005063 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.869265 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.342158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.815737 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.062454 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.07438 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.063893 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181472 | 40.2163111111111 | NENE 24-3N-66 | 3.58529 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8275472 | 40.1577555555556 | NWNW-7-2N-6 | 0.071405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8275472 | 40.1577555555556 | NWNW-7-2N-6 | 0.008161 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8275472 | 40.1577555555556 | NWNW-7-2N-6 | 4.658343 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7540634 | 40.2507368888889 | NESE 3-3N-66 | 0.00163 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7540634 | 40.2507368888889 | NESE 3-3N-66 | 0.93023 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.727675 | 40.2522583333333 | NESW SEC 1 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752972 | 40.2520027777778 | SESE-4-3N-66W | 0.036005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752972 | 40.2520027777778 | SESE-4-3N-66W | 0.004115 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752972 | 40.2520027777778 | SESE-4-3N-66W | 2.348865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752972 | 40.2520027777778 | SESE-4-3N-66W | 0.036005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752972 | 40.2520027777778 | SESE-4-3N-66W | 0.004115 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752972 | 40.2520027777778 | SESE-4-3N-66W | 0.388787 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752972 | 40.2520027777778 | SESE-4-3N-66W | 0.153033 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752972 | 40.2520027777778 | SESE-4-3N-66W | 2.348865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7636621 | 40.2175729722222 | NENW-22-3N-6 | 0.001339 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7636621 | 40.2175729722222 | NENW-22-3N-6 | 0.143654 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7636621 | 40.2175729722222 | NENW-22-3N-6 | 0.056545 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7636621 | 40.2175729722222 | NENW-22-3N-6 | 0.764118 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610972 | 40.262875 | SWSE SEC 34 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7513194 | 40.1870472222222 | SENW-35-3N-6 | 0.073495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7513194 | 40.1870472222222 | SENW-35-3N-6 | 0.008399 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7513194 | 40.1870472222222 | SENW-35-3N-6 | 0.888587 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7513194 | 40.1870472222222 | SENW-35-3N-6 | 0.073495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7513194 | 40.1870472222222 | SENW-35-3N-6 | 0.008399 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7513194 | 40.1870472222222 | SENW-35-3N-6 | 0.89882 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7513194 | 40.1870472222222 | SENW-35-3N-6 | 0.353791 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7513194 | 40.1870472222222 | SENW-35-3N-6 | 0.888587 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604306 | 40.2596611111111 | NENW-2-3N-67 | 0.0324 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604306 | 40.2596611111111 | NENW-2-3N-67 | 0.005063 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604306 | 40.2596611111111 | NENW-2-3N-67 | 0.869265 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604306 | 40.2596611111111 | NENW-2-3N-67 | 0.342158 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604306 | 40.2596611111111 | NENW-2-3N-67 | 0.815737 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8791095 | 40.1278013611111 | CNW-22-2N-67 | 0.062454 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8791095 | 40.1278013611111 | CNW-22-2N-67 | 0.007138 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8791095 | 40.1278013611111 | CNW-22-2N-67 | 4.07438 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847306 | 40.1905888888889 | SWSE-28-3N-6 | 0.063893 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.82 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2283 | 001 | 01 | 71432 | 511.14 | 1000 GALLONS THROUGHPUT | 123-2283 |
| 123 | 2283 | 001 | 01 | VOC | 511.14 | 1000 GALLONS THROUGHPUT | 123-2283 |
| 123 | 2284 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2284 |
| 123 | 2285 | 001 | 01 | 71432 | 167.328 | 1000 GALLONS THROUGHPUT | 123-2285 |
| 123 | 2285 | 001 | 01 | CO | 167.328 | 1000 GALLONS THROUGHPUT | 123-2285 |
| 123 | 2285 | 001 | 01 | NO2 | 167.328 | 1000 GALLONS THROUGHPUT | 123-2285 |
| 123 | 2285 | 001 | 01 | VOC | 167.328 | 1000 GALLONS THROUGHPUT | 123-2285 |
| 123 | 2286 | 001 | 01 | 110543 | 554.4 | 1000 GALLONS THROUGHPUT | 123-2286 |
| 123 | 2286 | 001 | 01 | 71432 | 554.4 | 1000 GALLONS THROUGHPUT | 123-2286 |
| 123 | 2286 | 001 | 01 | CO | 554.4 | 1000 GALLONS THROUGHPUT | 123-2286 |
| 123 | 2286 | 001 | 01 | NO2 | 554.4 | 1000 GALLONS THROUGHPUT | 123-2286 |
| 123 | 2286 | 001 | 01 | VOC | 554.4 | 1000 GALLONS THROUGHPUT | 123-2286 |
| 123 | 2286 | 002 | 01 | VOC | 966 | 1000 GALLONS TRANSFERRED | 123-2286 |
| 123 | 2287 | 001 | 01 | VOC | 14.994 | 1000 GALLONS THROUGHPUT | 123-2287 |
| 123 | 2288 | 001 | 01 | 71432 | 135.156 | 1000 GALLONS THROUGHPUT | 123-2288 |
| 123 | 2288 | 001 | 01 | CO | 135.156 | 1000 GALLONS THROUGHPUT | 123-2288 |
| 123 | 2288 | 001 | 01 | NO2 | 135.156 | 1000 GALLONS THROUGHPUT | 123-2288 |
| 123 | 2288 | 001 | 01 | VOC | 135.156 | 1000 GALLONS THROUGHPUT | 123-2288 |
| 123 | 2289 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2289 |
| 123 | 2289 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2289 |
| 123 | 2290 | 001 | 01 | VOC | 16.17 | 1000 GALLONS THROUGHPUT | 123-2290 |
| 123 | 2290 | 001 | 02 | CO | 9.03 | 1000 GALLONS THROUGHPUT | 123-2290 |
| 123 | 2290 | 001 | 02 | NO2 | 9.03 | 1000 GALLONS THROUGHPUT | 123-2290 |
| 123 | 2290 | 001 | 02 | VOC | 9.03 | 1000 GALLONS THROUGHPUT | 123-2290 |
| 123 | 2291 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2291 |
| 123 | 2291 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2291 |
| 123 | 2291 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2291 |
| 123 | 2291 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2291 |
| 123 | 2291 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2291 |
| 123 | 2291 | 001 | 02 | 110543 | 221.256 | 1000 GALLONS THROUGHPUT | 123-2291 |
| 123 | 2291 | 001 | 02 | 71432 | 221.256 | 1000 GALLONS THROUGHPUT | 123-2291 |
| 123 | 2291 | 001 | 02 | VOC | 221.256 | 1000 GALLONS THROUGHPUT | 123-2291 |
| 123 | 2292 | 001 | 01 | 110543 | 12.768 | 1000 GALLONS THROUGHPUT | 123-2292 |
| 123 | 2292 | 001 | 01 | 71432 | 12.768 | 1000 GALLONS THROUGHPUT | 123-2292 |
| 123 | 2292 | 001 | 01 | VOC | 12.768 | 1000 GALLONS THROUGHPUT | 123-2292 |
| 123 | 2292 | 001 | 02 | 110543 | 373.002 | 1000 GALLONS THROUGHPUT | 123-2292 |
| 123 | 2292 | 001 | 02 | 71432 | 373.002 | 1000 GALLONS THROUGHPUT | 123-2292 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 71.5952381 |
| 08WE0675 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 94108 SARCHET 10-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 94108 SARCHET 10-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 60045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61049-COYLE 13-18A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61049-COYLE 13-18A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61049-COYLE 13-18A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61049-COYLE 13-18A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72128 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72128 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72128 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72128 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72128 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 72128 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 92082 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70128-WARDELL 22-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70128-WARDELL 22-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70128-WARDELL 22-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70128-WARDELL 22-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE TNK #71340 - SEE 123.2309 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE TNK #71340 - SEE 123.2309 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71219 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71219 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71219 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71219 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62427 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62427 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62427 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62427 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62427 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62427 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62427 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62427 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 72116-CLACK 1-2A/OLSON 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 72116-CLACK 1-2A/OLSON 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 72116-CLACK 1-2A/OLSON 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 72116-CLACK 1-2A/OLSON 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 72116-CLACK 1-2A/OLSON 2-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.007302 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.168225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00239 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.25653 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100974 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.36452 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0693 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00792 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.849948 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.334554 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.99231 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.28478 | 40600148 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.44545 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001931 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.207207 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.08156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.102165 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.63725 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.013844 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.005449 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.073638 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027657 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003161 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.80429 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03192 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0824 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005329 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847306 | 40.1905888888889 | SWSE-28-3N-6 | 0.007302 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847306 | 40.1905888888889 | SWSE-28-3N-6 | 4.168225 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8227972 | 40.136125 | SESE SEC 23 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8239967 | 40.1359552777778 | NESW-18-2N-6 | 0.00239 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8239967 | 40.1359552777778 | NESW-18-2N-6 | 0.25653 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8239967 | 40.1359552777778 | NESW-18-2N-6 | 0.100974 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8239967 | 40.1359552777778 | NESW-18-2N-6 | 1.36452 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652417 | 40.2742888888889 | SWNW-35-4N- | 0.0693 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652417 | 40.2742888888889 | SWNW-35-4N- | 0.00792 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652417 | 40.2742888888889 | SWNW-35-4N- | 0.849948 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652417 | 40.2742888888889 | SWNW-35-4N- | 0.334554 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652417 | 40.2742888888889 | SWNW-35-4N- | 0.99231 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652417 | 40.2742888888889 | SWNW-35-4N- | 1.28478 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.780225 | 40.2412638888889 | NWSW-10-3N- | 2.44545 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087144 | 40.2380144166667 | NESW-7-3N-65 | 0.001931 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087144 | 40.2380144166667 | NESW-7-3N-65 | 0.207207 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087144 | 40.2380144166667 | NESW-7-3N-65 | 0.08156 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087144 | 40.2380144166667 | NESW-7-3N-65 | 1.102165 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7659611 | 40.2376166666667 | NESW SEC 10 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7659611 | 40.2376166666667 | NESW SEC 10 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7941278 | 40.2518916666667 | SENE-5-3N-66 | 2.710888 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7941278 | 40.2518916666667 | SENE-5-3N-66 | 0.013844 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7941278 | 40.2518916666667 | SENE-5-3N-66 | 0.005449 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7941278 | 40.2518916666667 | SENE-5-3N-66 | 2.710888 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894009 | 40.2122882222222 | SWNW-21-3N- | 0.027657 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894009 | 40.2122882222222 | SWNW-21-3N- | 0.003161 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894009 | 40.2122882222222 | SWNW-21-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894009 | 40.2122882222222 | SWNW-21-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894009 | 40.2122882222222 | SWNW-21-3N- | 1.80429 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894009 | 40.2122882222222 | SWNW-21-3N- | 0.027657 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894009 | 40.2122882222222 | SWNW-21-3N- | 0.003161 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894009 | 40.2122882222222 | SWNW-21-3N- | 1.80429 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557389 | 40.259825 | NWNE 2-3N-67 | 0.078545 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557389 | 40.259825 | NWNE 2-3N-67 | 0.008977 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557389 | 40.259825 | NWNE 2-3N-67 | 5.124143 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557389 | 40.259825 | NWNE 2-3N-67 | 0.078545 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557389 | 40.259825 | NWNE 2-3N-67 | 0.008977 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.99 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| 3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2292 | 001 | 02 | CO | 373.002 | 1000 GALLONS THROUGHPUT | 123-2292 |
| 123 | 2292 | 001 | 02 | NO2 | 373.002 | 1000 GALLONS THROUGHPUT | 123-2292 |
| 123 | 2292 | 001 | 02 | VOC | 373.002 | 1000 GALLONS THROUGHPUT | 123-2292 |
| 123 | 2293 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2293 |
| 123 | 2294 | 001 | 01 | 110543 | 2.016 | 1000 GALLONS THROUGHPUT | 123-2294 |
| 123 | 2294 | 001 | 01 | 71432 | 2.016 | 1000 GALLONS THROUGHPUT | 123-2294 |
| 123 | 2294 | 001 | 01 | VOC | 2.016 | 1000 GALLONS THROUGHPUT | 123-2294 |
| 123 | 2294 | 001 | 02 | 110543 | 39.984 | 1000 GALLONS THROUGHPUT | 123-2294 |
| 123 | 2294 | 001 | 02 | 71432 | 39.984 | 1000 GALLONS THROUGHPUT | 123-2294 |
| 123 | 2294 | 001 | 02 | VOC | 39.984 | 1000 GALLONS THROUGHPUT | 123-2294 |
| 123 | 2295 | 001 | 01 | 71432 | 91.728 | 1000 GALLONS THROUGHPUT | 123-2295 |
| 123 | 2295 | 001 | 01 | CO | 91.728 | 1000 GALLONS THROUGHPUT | 123-2295 |
| 123 | 2295 | 001 | 01 | NO2 | 91.728 | 1000 GALLONS THROUGHPUT | 123-2295 |
| 123 | 2295 | 001 | 01 | VOC | 91.728 | 1000 GALLONS THROUGHPUT | 123-2295 |
| 123 | 2296 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2296 |
| 123 | 2296 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2296 |
| 123 | 2296 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2296 |
| 123 | 2296 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2296 |
| 123 | 2296 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2296 |
| 123 | 2296 | 001 | 02 | 110543 | 922.446 | 1000 GALLONS THROUGHPUT | 123-2296 |
| 123 | 2296 | 001 | 02 | 71432 | 922.446 | 1000 GALLONS THROUGHPUT | 123-2296 |
| 123 | 2296 | 001 | 02 | VOC | 922.446 | 1000 GALLONS THROUGHPUT | 123-2296 |
| 123 | 2297 | 001 | 01 | 110543 | 12.096 | 1000 GALLONS THROUGHPUT | 123-2297 |
| 123 | 2297 | 001 | 01 | 71432 | 12.096 | 1000 GALLONS THROUGHPUT | 123-2297 |
| 123 | 2297 | 001 | 01 | VOC | 12.096 | 1000 GALLONS THROUGHPUT | 123-2297 |
| 123 | 2297 | 001 | 02 | 110543 | 334.194 | 1000 GALLONS THROUGHPUT | 123-2297 |
| 123 | 2297 | 001 | 02 | 71432 | 334.194 | 1000 GALLONS THROUGHPUT | 123-2297 |
| 123 | 2297 | 001 | 02 | CO | 334.194 | 1000 GALLONS THROUGHPUT | 123-2297 |
| 123 | 2297 | 001 | 02 | NO2 | 334.194 | 1000 GALLONS THROUGHPUT | 123-2297 |
| 123 | 2297 | 001 | 02 | VOC | 334.194 | 1000 GALLONS THROUGHPUT | 123-2297 |
| 123 | 2298 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2298 |
| 123 | 2298 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2298 |
| 123 | 2298 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2298 |
| 123 | 2298 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2298 |
| 123 | 2298 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2298 |
| 123 | 2298 | 001 | 02 | 110543 | 387.408 | 1000 GALLONS THROUGHPUT | 123-2298 |
| 123 | 2298 | 001 | 02 | 71432 | 387.408 | 1000 GALLONS THROUGHPUT | 123-2298 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5714286 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 72116-CLACK 1-2A/OLSON 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 72116-CLACK 1-2A/OLSON 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 72116-CLACK 1-2A/OLSON 2-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71216 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71349 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71431 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71431 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71431 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71431 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74510-CAROL MILLER 3-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74510-CAROL MILLER 3-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74510-CAROL MILLER 3-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74510-CAROL MILLER 3-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74510-CAROL MILLER 3-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74510-CAROL MILLER 3-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74510-CAROL MILLER 3-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74510-CAROL MILLER 3-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14137-FARLEY 19-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14137-FARLEY 19-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14137-FARLEY 19-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14137-FARLEY 19-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14137-FARLEY 19-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14137-FARLEY 19-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14137-FARLEY 19-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14137-FARLEY 19-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62574 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62574 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62574 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62574 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62574 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62574 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62574 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.571848 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.225089 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.041743 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00504 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000576 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3288 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004998 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000571 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32606 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00131 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.140628 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.74802 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.115306 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013178 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.522328 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03024 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9728 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041774 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004774 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.512351 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.20167 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.725273 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048426 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005534 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557389 | 40.259825 | NWNE 2-3N-67 | 0.571848 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557389 | 40.259825 | NWNE 2-3N-67 | 0.225089 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557389 | 40.259825 | NWNE 2-3N-67 | 5.124143 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8081028 | 40.2481638888889 | SWSW SEC 5 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7370556 | 40.2304888888889 | NWNW-14-3N- | 0.010038 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7370556 | 40.2304888888889 | NWNW-14-3N- | 0.001147 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7370556 | 40.2304888888889 | NWNW-14-3N- | 0.65486 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7370556 | 40.2304888888889 | NWNW-14-3N- | 0.010038 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7370556 | 40.2304888888889 | NWNW-14-3N- | 0.001147 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7370556 | 40.2304888888889 | NWNW-14-3N- | 0.65486 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7659327 | 40.2736139722222 | NENW-34-4N-6 | 0.00131 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7659327 | 40.2736139722222 | NENW-34-4N-6 | 0.140628 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7659327 | 40.2736139722222 | NENW-34-4N-6 | 0.055353 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7659327 | 40.2736139722222 | NENW-34-4N-6 | 0.74802 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8223778 | 40.1868735833333 | NENW-31-3N-6 | 0.115306 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8223778 | 40.1868735833333 | NENW-31-3N-6 | 0.013178 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8223778 | 40.1868735833333 | NENW-31-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8223778 | 40.1868735833333 | NENW-31-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8223778 | 40.1868735833333 | NENW-31-3N-6 | 7.522328 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8223778 | 40.1868735833333 | NENW-31-3N-6 | 0.115306 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8223778 | 40.1868735833333 | NENW-31-3N-6 | 0.013178 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8223778 | 40.1868735833333 | NENW-31-3N-6 | 7.522328 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420379 | 40.2088749166667 | NWSE-23-3N-6 | 0.072014 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420379 | 40.2088749166667 | NWSE-23-3N-6 | 0.00823 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420379 | 40.2088749166667 | NWSE-23-3N-6 | 4.698073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420379 | 40.2088749166667 | NWSE-23-3N-6 | 0.072014 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420379 | 40.2088749166667 | NWSE-23-3N-6 | 0.00823 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420379 | 40.2088749166667 | NWSE-23-3N-6 | 0.512351 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420379 | 40.2088749166667 | NWSE-23-3N-6 | 0.20167 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420379 | 40.2088749166667 | NWSE-23-3N-6 | 4.698073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7719273 | 40.1738682222222 | NWNW-3-2N-6 | 0.048426 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7719273 | 40.1738682222222 | NWNW-3-2N-6 | 0.005534 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7719273 | 40.1738682222222 | NWNW-3-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7719273 | 40.1738682222222 | NWNW-3-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7719273 | 40.1738682222222 | NWNW-3-2N-6 | 3.15922 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7719273 | 40.1738682222222 | NWNW-3-2N-6 | 0.048426 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7719273 | 40.1738682222222 | NWNW-3-2N-6 | 0.005534 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2298 | 001 | 02 | VOC | 387.408 | 1000 GALLONS THROUGHPUT | 123-2298 |
| 123 | 2299 | 001 | 01 | 110543 | 0.294 | 1000 GALLONS THROUGHPUT | 123-2299 |
| 123 | 2299 | 001 | 01 | 71432 | 0.294 | 1000 GALLONS THROUGHPUT | 123-2299 |
| 123 | 2299 | 001 | 01 | VOC | 0.294 | 1000 GALLONS THROUGHPUT | 123-2299 |
| 123 | 2299 | 001 | 02 | 110543 | 246.498 | 1000 GALLONS THROUGHPUT | 123-2299 |
| 123 | 2299 | 001 | 02 | 71432 | 246.498 | 1000 GALLONS THROUGHPUT | 123-2299 |
| 123 | 2299 | 001 | 02 | CO | 246.498 | 1000 GALLONS THROUGHPUT | 123-2299 |
| 123 | 2299 | 001 | 02 | NO2 | 246.498 | 1000 GALLONS THROUGHPUT | 123-2299 |
| 123 | 2299 | 001 | 02 | VOC | 246.498 | 1000 GALLONS THROUGHPUT | 123-2299 |
| 123 | 2300 | 001 | 01 | 110543 | 0.21 | 1000 GALLONS THROUGHPUT | 123-2300 |
| 123 | 2300 | 001 | 01 | 71432 | 0.21 | 1000 GALLONS THROUGHPUT | 123-2300 |
| 123 | 2300 | 001 | 01 | VOC | 0.21 | 1000 GALLONS THROUGHPUT | 123-2300 |
| 123 | 2300 | 001 | 02 | 110543 | 493.164 | 1000 GALLONS THROUGHPUT | 123-2300 |
| 123 | 2300 | 001 | 02 | 71432 | 493.164 | 1000 GALLONS THROUGHPUT | 123-2300 |
| 123 | 2300 | 001 | 02 | VOC | 493.164 | 1000 GALLONS THROUGHPUT | 123-2300 |
| 123 | 2301 | 001 | 01 | CO | 51.87 | 1000 GALLONS THROUGHPUT | 123-2301 |
| 123 | 2301 | 001 | 01 | NO2 | 51.87 | 1000 GALLONS THROUGHPUT | 123-2301 |
| 123 | 2301 | 001 | 01 | VOC | 51.87 | 1000 GALLONS THROUGHPUT | 123-2301 |
| 123 | 2302 | 001 | 01 | 71432 | 110.418 | 1000 GALLONS THROUGHPUT | 123-2302 |
| 123 | 2302 | 001 | 01 | CO | 110.418 | 1000 GALLONS THROUGHPUT | 123-2302 |
| 123 | 2302 | 001 | 01 | NO2 | 110.418 | 1000 GALLONS THROUGHPUT | 123-2302 |
| 123 | 2302 | 001 | 01 | VOC | 110.418 | 1000 GALLONS THROUGHPUT | 123-2302 |
| 123 | 2303 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2303 |
| 123 | 2304 | 001 | 01 | 110543 | 39.648 | 1000 GALLONS THROUGHPUT | 123-2304 |
| 123 | 2304 | 001 | 01 | 71432 | 39.648 | 1000 GALLONS THROUGHPUT | 123-2304 |
| 123 | 2304 | 001 | 01 | VOC | 39.648 | 1000 GALLONS THROUGHPUT | 123-2304 |
| 123 | 2304 | 001 | 02 | 110543 | 237.468 | 1000 GALLONS THROUGHPUT | 123-2304 |
| 123 | 2304 | 001 | 02 | 71432 | 237.468 | 1000 GALLONS THROUGHPUT | 123-2304 |
| 123 | 2304 | 001 | 02 | CO | 237.468 | 1000 GALLONS THROUGHPUT | 123-2304 |
| 123 | 2304 | 001 | 02 | NO2 | 237.468 | 1000 GALLONS THROUGHPUT | 123-2304 |
| 123 | 2304 | 001 | 02 | VOC | 237.468 | 1000 GALLONS THROUGHPUT | 123-2304 |
| 123 | 2305 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2305 |
| 123 | 2306 | 001 | 01 | 71432 | 106.176 | 1000 GALLONS THROUGHPUT | 123-2306 |
| 123 | 2306 | 001 | 01 | CO | 106.176 | 1000 GALLONS THROUGHPUT | 123-2306 |
| 123 | 2306 | 001 | 01 | NO2 | 106.176 | 1000 GALLONS THROUGHPUT | 123-2306 |
| 123 | 2306 | 001 | 01 | VOC | 106.176 | 1000 GALLONS THROUGHPUT | 123-2306 |
| 123 | 2307 | 001 | 01 | CO | 68.502 | 1000 GALLONS THROUGHPUT | 123-2307 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62574 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62569-CANNON LAND 12-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62569-CANNON LAND 12-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62569-CANNON LAND 12-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62569-CANNON LAND 12-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62569-CANNON LAND 12-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62569-CANNON LAND 12-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62569-CANNON LAND 12-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62569-CANNON LAND 12-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62246-CANNON FEDERAL 11-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62246-CANNON FEDERAL 11-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62246-CANNON FEDERAL 11-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62246-CANNON FEDERAL 11-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62246-CANNON FEDERAL 11-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62246-CANNON FEDERAL 11-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62305 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62305 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62305 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60155-CANNON LAND 10-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60155-CANNON LAND 10-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60155-CANNON LAND 10-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60155-CANNON LAND 10-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #77310 MANIFOLD SEE 123.2304 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 77313 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 77313 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 77313 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77313 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77313 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77313 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77313 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77313 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71428 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71140-BRODIE 9-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71140-BRODIE 9-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71140-BRODIE 9-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71140-BRODIE 9-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71346-BRANDEL 5-14A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.15922 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04795 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030812 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003521 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.377905 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.14875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.010133 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.061646 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.021635 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.079522 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031301 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.422988 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001577 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.169281 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.066632 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.900433 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09912 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.4664 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029684 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003392 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.364061 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.143301 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.936495 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001517 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.162778 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.86584 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.10502 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7719273 | 40.1738682222222 | NWNW-3-2N-6 | 3.15922 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7395906 | 40.1476424444444 | SESW 11-2N-66 | 0.031547 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7395906 | 40.1476424444444 | SESW 11-2N-66 | 0.003605 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7395906 | 40.1476424444444 | SESW 11-2N-66 | 2.058083 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7395906 | 40.1476424444444 | SESW 11-2N-66 | 0.031547 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7395906 | 40.1476424444444 | SESW 11-2N-66 | 0.003605 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7395906 | 40.1476424444444 | SESW 11-2N-66 | 0.377905 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7395906 | 40.1476424444444 | SESW 11-2N-66 | 0.14875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7395906 | 40.1476424444444 | SESW 11-2N-66 | 2.058083 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8081111 | 40.1469833333333 | SWSW-8-2N-66 | 0.062171 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8081111 | 40.1469833333333 | SWSW-8-2N-66 | 0.007105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8081111 | 40.1469833333333 | SWSW-8-2N-66 | 4.055885 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8081111 | 40.1469833333333 | SWSW-8-2N-66 | 0.062171 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8081111 | 40.1469833333333 | SWSW-8-2N-66 | 0.007105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8081111 | 40.1469833333333 | SWSW-8-2N-66 | 4.055885 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7637950 | 40.1561398888889 | SENW-10-2N-6 | 0.079522 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7637950 | 40.1561398888889 | SENW-10-2N-6 | 0.031301 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7637950 | 40.1561398888889 | SENW-10-2N-6 | 0.422988 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7374213 | 40.1798726388889 | NESE-35-3N-66 | 0.001577 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7374213 | 40.1798726388889 | NESE-35-3N-66 | 0.169281 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7374213 | 40.1798726388889 | NESE-35-3N-66 | 0.066632 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7374213 | 40.1798726388889 | NESE-35-3N-66 | 0.900433 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8275917 | 40.2082833333333 | NWSW SEC 19 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322192 | 40.2121635555556 | SENE-24-3N-67 | 0.128804 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322192 | 40.2121635555556 | SENE-24-3N-67 | 0.01472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322192 | 40.2121635555556 | SENE-24-3N-67 | 8.402895 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322192 | 40.2121635555556 | SENE-24-3N-67 | 0.128804 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322192 | 40.2121635555556 | SENE-24-3N-67 | 0.01472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322192 | 40.2121635555556 | SENE-24-3N-67 | 0.364061 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322192 | 40.2121635555556 | SENE-24-3N-67 | 0.143301 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322192 | 40.2121635555556 | SENE-24-3N-67 | 8.402895 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610444 | 40.2737138888889 | SWNE SEC 34 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7922074 | 40.2373594722222 | NESE-8-3N-66 | 0.001517 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7922074 | 40.2373594722222 | NESE-8-3N-66 | 0.162778 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7922074 | 40.2373594722222 | NESE-8-3N-66 | 0.064072 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7922074 | 40.2373594722222 | NESE-8-3N-66 | 0.86584 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7535554 | 40.2253493888889 | SWNW-14-3N- | 0.10502 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2307 | 001 | 01 | NO2 | 68.502 | 1000 GALLONS THROUGHPUT | 123-2307 |
| 123 | 2307 | 001 | 01 | VOC | 68.502 | 1000 GALLONS THROUGHPUT | 123-2307 |
| 123 | 2308 | 001 | 01 | 110543 | 0.084 | 1000 GALLONS THROUGHPUT | 123-2308 |
| 123 | 2308 | 001 | 01 | 71432 | 0.084 | 1000 GALLONS THROUGHPUT | 123-2308 |
| 123 | 2308 | 001 | 01 | CO | 0.084 | 1000 GALLONS THROUGHPUT | 123-2308 |
| 123 | 2308 | 001 | 01 | NO2 | 0.084 | 1000 GALLONS THROUGHPUT | 123-2308 |
| 123 | 2308 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-2308 |
| 123 | 2308 | 001 | 02 | 110543 | 629.916 | 1000 GALLONS THROUGHPUT | 123-2308 |
| 123 | 2308 | 001 | 02 | 71432 | 629.916 | 1000 GALLONS THROUGHPUT | 123-2308 |
| 123 | 2308 | 001 | 02 | VOC | 629.916 | 1000 GALLONS THROUGHPUT | 123-2308 |
| 123 | 2308 | 002 | 01 | VOC | 1470 | 1000 GALLONS TRANSFERRED | 123-2308 |
| 123 | 2309 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2309 |
| 123 | 2309 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2309 |
| 123 | 2309 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2309 |
| 123 | 2309 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2309 |
| 123 | 2309 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2309 |
| 123 | 2309 | 001 | 02 | 110543 | 155.694 | 1000 GALLONS THROUGHPUT | 123-2309 |
| 123 | 2309 | 001 | 02 | 71432 | 155.694 | 1000 GALLONS THROUGHPUT | 123-2309 |
| 123 | 2309 | 001 | 02 | VOC | 155.694 | 1000 GALLONS THROUGHPUT | 123-2309 |
| 123 | 2310 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2310 |
| 123 | 2310 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2310 |
| 123 | 2310 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2310 |
| 123 | 2310 | 001 | 02 | 110543 | 65.142 | 1000 GALLONS THROUGHPUT | 123-2310 |
| 123 | 2310 | 001 | 02 | 71432 | 65.142 | 1000 GALLONS THROUGHPUT | 123-2310 |
| 123 | 2310 | 001 | 02 | VOC | 65.142 | 1000 GALLONS THROUGHPUT | 123-2310 |
| 123 | 2311 | 001 | 01 | 71432 | 195.846 | 1000 GALLONS THROUGHPUT | 123-2311 |
| 123 | 2311 | 001 | 01 | VOC | 195.846 | 1000 GALLONS THROUGHPUT | 123-2311 |
| 123 | 2312 | 001 | 01 | 71432 | 5.754 | 1000 GALLONS THROUGHPUT | 123-2312 |
| 123 | 2312 | 001 | 01 | VOC | 5.754 | 1000 GALLONS THROUGHPUT | 123-2312 |
| 123 | 2312 | 001 | 02 | 71432 | 136.71 | 1000 GALLONS THROUGHPUT | 123-2312 |
| 123 | 2312 | 001 | 02 | CO | 136.71 | 1000 GALLONS THROUGHPUT | 123-2312 |
| 123 | 2312 | 001 | 02 | NO2 | 136.71 | 1000 GALLONS THROUGHPUT | 123-2312 |
| 123 | 2312 | 001 | 02 | VOC | 136.71 | 1000 GALLONS THROUGHPUT | 123-2312 |
| 123 | 2313 | 001 | 01 | VOC | 45.15 | 1000 GALLONS THROUGHPUT | 123-2313 |
| 123 | 2314 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2314 |
| 123 | 2315 | 001 | 01 | 110543 | 12.012 | 1000 GALLONS THROUGHPUT | 123-2315 |
| 123 | 2315 | 001 | 01 | 71432 | 12.012 | 1000 GALLONS THROUGHPUT | 123-2315 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3313.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE2331.GF | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71346-BRANDEL 5-14A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71346-BRANDEL 5-14A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14134-CAMP 23-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14134-CAMP 23-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14134-CAMP 23-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14134-CAMP 23-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14134-CAMP 23-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14134-CAMP 23-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14134-CAMP 23-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14134-CAMP 23-25 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 14134-CAMP 23-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71343 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 71437 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 71437 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71110 | 7 | 24 | 8760 |
| CONDENSATE TANK | RECOVERY ENERGY, INC. - SAWYER 32-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE 71213 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60125 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60125 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041338 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.558618 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000024 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000129 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.000051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0137 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07874 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.136815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.94775 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019462 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.269648 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008143 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000931 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.531218 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002798 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.597078 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.93845 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001953 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.209589 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.082498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.114838 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.363739 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03003 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003432 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7535554 | 40.2253493888889 | SWNW-14-3N- | 0.041338 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7535554 | 40.2253493888889 | SWNW-14-3N- | 0.558618 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230193 | 40.1909223333333 | SWSE-25-3N-6 | 0.07895 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230193 | 40.1909223333333 | SWSE-25-3N-6 | 0.009023 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230193 | 40.1909223333333 | SWSE-25-3N-6 | 0.000129 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230193 | 40.1909223333333 | SWSE-25-3N-6 | 0.000051 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230193 | 40.1909223333333 | SWSE-25-3N-6 | 5.150515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230193 | 40.1909223333333 | SWSE-25-3N-6 | 0.07895 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230193 | 40.1909223333333 | SWSE-25-3N-6 | 0.009023 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230193 | 40.1909223333333 | SWSE-25-3N-6 | 5.150515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230193 | 40.1909223333333 | SWSE-25-3N-6 | 1.94775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7650628 | 40.2393466944444 | NESW-10-3N-6 | 0.019462 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7650628 | 40.2393466944444 | NESW-10-3N-6 | 0.002224 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7650628 | 40.2393466944444 | NESW-10-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7650628 | 40.2393466944444 | NESW-10-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7650628 | 40.2393466944444 | NESW-10-3N-6 | 1.269648 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7650628 | 40.2393466944444 | NESW-10-3N-6 | 0.019462 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7650628 | 40.2393466944444 | NESW-10-3N-6 | 0.002224 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7650628 | 40.2393466944444 | NESW-10-3N-6 | 1.269648 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562549 | 40.2341030277778 | SESE-10-3N-66 | 0.008143 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562549 | 40.2341030277778 | SESE-10-3N-66 | 0.000931 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562549 | 40.2341030277778 | SESE-10-3N-66 | 0.531218 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562549 | 40.2341030277778 | SESE-10-3N-66 | 0.008143 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562549 | 40.2341030277778 | SESE-10-3N-66 | 0.000931 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562549 | 40.2341030277778 | SESE-10-3N-66 | 0.531218 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7373083 | 40.2629111111111 | SESE 35-4N-66 | 0.002798 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7373083 | 40.2629111111111 | SESE 35-4N-66 | 1.597078 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7984709 | 40.21779925 | SWSE-17-3N-6 | 0.003597 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7984709 | 40.21779925 | SWSE-17-3N-6 | 2.053288 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7984709 | 40.21779925 | SWSE-17-3N-6 | 0.003597 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7984709 | 40.21779925 | SWSE-17-3N-6 | 0.209589 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7984709 | 40.21779925 | SWSE-17-3N-6 | 0.082498 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7984709 | 40.21779925 | SWSE-17-3N-6 | 2.053288 |
| RECOVERY ENERGY, INC. | 1321 | | -104.685425 | 40.0023333333333 | SW SE SEC 32 T | 7.363739 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942778 | 40.2481027777778 | SWSE, 5, 3N, 66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419964 | 40.1979814722222 | NENE-26-3N-66 | 0.059929 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419964 | 40.1979814722222 | NENE-26-3N-66 | 0.006849 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2315 | 001 | 01 | VOC | 12.012 | 1000 GALLONS THROUGHPUT | 123-2315 |
| 123 | 2315 | 001 | 02 | 110543 | 239.19 | 1000 GALLONS THROUGHPUT | 123-2315 |
| 123 | 2315 | 001 | 02 | 71432 | 239.19 | 1000 GALLONS THROUGHPUT | 123-2315 |
| 123 | 2315 | 001 | 02 | CO | 239.19 | 1000 GALLONS THROUGHPUT | 123-2315 |
| 123 | 2315 | 001 | 02 | NO2 | 239.19 | 1000 GALLONS THROUGHPUT | 123-2315 |
| 123 | 2315 | 001 | 02 | VOC | 239.19 | 1000 GALLONS THROUGHPUT | 123-2315 |
| 123 | 2316 | 001 | 01 | 110543 | 9.66 | 1000 GALLONS THROUGHPUT | 123-2316 |
| 123 | 2316 | 001 | 01 | 71432 | 9.66 | 1000 GALLONS THROUGHPUT | 123-2316 |
| 123 | 2316 | 001 | 01 | VOC | 9.66 | 1000 GALLONS THROUGHPUT | 123-2316 |
| 123 | 2316 | 001 | 02 | 110543 | 492.492 | 1000 GALLONS THROUGHPUT | 123-2316 |
| 123 | 2316 | 001 | 02 | 71432 | 492.492 | 1000 GALLONS THROUGHPUT | 123-2316 |
| 123 | 2316 | 001 | 02 | CO | 492.492 | 1000 GALLONS THROUGHPUT | 123-2316 |
| 123 | 2316 | 001 | 02 | NO2 | 492.492 | 1000 GALLONS THROUGHPUT | 123-2316 |
| 123 | 2316 | 001 | 02 | VOC | 492.492 | 1000 GALLONS THROUGHPUT | 123-2316 |
| 123 | 2317 | 001 | 01 | 110543 | 41.958 | 1000 GALLONS THROUGHPUT | 123-2317 |
| 123 | 2317 | 001 | 01 | 71432 | 41.958 | 1000 GALLONS THROUGHPUT | 123-2317 |
| 123 | 2317 | 001 | 01 | VOC | 41.958 | 1000 GALLONS THROUGHPUT | 123-2317 |
| 123 | 2318 | 001 | 01 | 110543 | 497.448 | 1000 GALLONS THROUGHPUT | 123-2318 |
| 123 | 2318 | 001 | 01 | 71432 | 497.448 | 1000 GALLONS THROUGHPUT | 123-2318 |
| 123 | 2318 | 001 | 01 | CO | 497.448 | 1000 GALLONS THROUGHPUT | 123-2318 |
| 123 | 2318 | 001 | 01 | NO2 | 497.448 | 1000 GALLONS THROUGHPUT | 123-2318 |
| 123 | 2318 | 001 | 01 | VOC | 497.448 | 1000 GALLONS THROUGHPUT | 123-2318 |
| 123 | 2319 | 001 | 01 | 110543 | 216.09 | 1000 GALLONS THROUGHPUT | 123-2319 |
| 123 | 2319 | 001 | 01 | 71432 | 216.09 | 1000 GALLONS THROUGHPUT | 123-2319 |
| 123 | 2319 | 001 | 01 | VOC | 216.09 | 1000 GALLONS THROUGHPUT | 123-2319 |
| 123 | 2320 | 001 | 01 | VOC | 31.92 | 1000 GALLONS THROUGHPUT | 123-2320 |
| 123 | 2321 | 001 | 01 | 110543 | 361.2 | 1000 GALLONS THROUGHPUT | 123-2321 |
| 123 | 2321 | 001 | 01 | 71432 | 361.2 | 1000 GALLONS THROUGHPUT | 123-2321 |
| 123 | 2321 | 001 | 01 | CO | 361.2 | 1000 GALLONS THROUGHPUT | 123-2321 |
| 123 | 2321 | 001 | 01 | NO2 | 361.2 | 1000 GALLONS THROUGHPUT | 123-2321 |
| 123 | 2321 | 001 | 01 | VOC | 361.2 | 1000 GALLONS THROUGHPUT | 123-2321 |
| 123 | 2322 | 001 | 01 | 110543 | 1164.534 | 1000 GALLONS THROUGHPUT | 123-2322 |
| 123 | 2322 | 001 | 01 | 71432 | 1164.534 | 1000 GALLONS THROUGHPUT | 123-2322 |
| 123 | 2322 | 001 | 01 | VOC | 1164.534 | 1000 GALLONS THROUGHPUT | 123-2322 |
| 123 | 2322 | 002 | 01 | VOC | 1327.2 | 1000 GALLONS TRANSFERRED | 123-2322 |
| 123 | 2323 | 001 | 01 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 123-2323 |
| 123 | 2323 | 001 | 01 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 123-2323 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 85.7857143 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 85.7857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 3.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.5238095 |
| GP01 | 0 | | | -1 | 1.6447762 |
| GP01 | 0 | | | -1 | 0.6474119 |
| GP01 | 95 | FLARING | | -1 | 174.9761905 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11WE3270.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 60125 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60125 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60125 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60125 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60125 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60125 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE #60610 MANIFOLD SEE 123.2358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE #60610 MANIFOLD SEE 123.2358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE #60610 MANIFOLD SEE 123.2358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE #60610 MANIFOLD SEE 123.2358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE #60610 MANIFOLD SEE 123.2358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE #60610 MANIFOLD SEE 123.2358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE #60610 MANIFOLD SEE 123.2358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE #60610 MANIFOLD SEE 123.2358 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71122-BERNSTEIN 6-20A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71122-BERNSTEIN 6-20A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71122-BERNSTEIN 6-20A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92127-BERMAN 2-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92127-BERMAN 2-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92127-BERMAN 2-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92127-BERMAN 2-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92127-BERMAN 2-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60005-BEIRLE 14-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60005-BEIRLE 14-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60005-BEIRLE 14-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71113-BEALL 16-17/BANGS 9-17A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70143 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70143 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70143 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70143 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70143 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 72510-TUTTLE 15-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 72510-TUTTLE 15-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 72510-TUTTLE 15-7 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 72510-TUTTLE 15-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72110 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9591 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029899 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003417 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.366701 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.14434 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.950538 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02415 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.414345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.061562 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007036 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.755037 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.297195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.056219 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.104895 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.84315 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043231 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006514 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.409095 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.161027 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.176039 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027011 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003087 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.762163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.206 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04515 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00516 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.553754 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.217967 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9455 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.145567 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016636 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.496498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.75854 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419964 | 40.1979814722222 | NENE-26-3N-66 | 3.909638 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419964 | 40.1979814722222 | NENE-26-3N-66 | 0.059929 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419964 | 40.1979814722222 | NENE-26-3N-66 | 0.006849 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419964 | 40.1979814722222 | NENE-26-3N-66 | 0.366701 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419964 | 40.1979814722222 | NENE-26-3N-66 | 0.14434 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419964 | 40.1979814722222 | NENE-26-3N-66 | 3.909638 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800071 | 40.2087868888889 | NWSE-21-3N-6 | 0.085712 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800071 | 40.2087868888889 | NWSE-21-3N-6 | 0.009796 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800071 | 40.2087868888889 | NWSE-21-3N-6 | 1.470564 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800071 | 40.2087868888889 | NWSE-21-3N-6 | 0.085712 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800071 | 40.2087868888889 | NWSE-21-3N-6 | 0.009796 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800071 | 40.2087868888889 | NWSE-21-3N-6 | 0.755037 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800071 | 40.2087868888889 | NWSE-21-3N-6 | 0.297195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800071 | 40.2087868888889 | NWSE-21-3N-6 | 1.470564 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8035333 | 40.2120388888889 | SWNW-20-3N- | 0.104895 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8035333 | 40.2120388888889 | SWNW-20-3N- | 0.011988 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8035333 | 40.2120388888889 | SWNW-20-3N- | 6.84315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557917 | 40.2742638888889 | NWNE-35-4N-6 | 0.043231 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557917 | 40.2742638888889 | NWNE-35-4N-6 | 0.006514 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557917 | 40.2742638888889 | NWNE-35-4N-6 | 0.409095 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557917 | 40.2742638888889 | NWNE-35-4N-6 | 0.161027 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557917 | 40.2742638888889 | NWNE-35-4N-6 | 2.176039 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7468214 | 40.1907741111111 | SESW 26-3N-66 | 0.027011 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7468214 | 40.1907741111111 | SESW 26-3N-66 | 0.003087 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7468214 | 40.1907741111111 | SESW 26-3N-66 | 1.762163 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942 | 40.2229194444444 | NESE-17-3N-66 | 5.206 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7323333 | 40.2522166666667 | NWSW-1-3N-6 | 0.04515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7323333 | 40.2522166666667 | NWSW-1-3N-6 | 0.00516 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7323333 | 40.2522166666667 | NWSW-1-3N-6 | 0.553754 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7323333 | 40.2522166666667 | NWSW-1-3N-6 | 0.217967 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7323333 | 40.2522166666667 | NWSW-1-3N-6 | 2.9455 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178556 | 40.2339555555556 | SESE-7-3N-66W | 0.145567 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178556 | 40.2339555555556 | SESE-7-3N-66W | 0.016636 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178556 | 40.2339555555556 | SESE-7-3N-66W | 9.496498 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178556 | 40.2339555555556 | SESE-7-3N-66W | 1.75854 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605306 | 40.27435 | NENW 35-4N-6 | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605306 | 40.27435 | NENW 35-4N-6 | 0.0036 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.027 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2323 | 001 | 01 | CO | 252 | 1000 GALLONS THROUGHPUT | 123-2323 |
| 123 | 2323 | 001 | 01 | NO2 | 252 | 1000 GALLONS THROUGHPUT | 123-2323 |
| 123 | 2323 | 001 | 01 | VOC | 252 | 1000 GALLONS THROUGHPUT | 123-2323 |
| 123 | 2324 | 001 | 01 | 71432 | 122.514 | 1000 GALLONS THROUGHPUT | 123-2324 |
| 123 | 2324 | 001 | 01 | VOC | 122.514 | 1000 GALLONS THROUGHPUT | 123-2324 |
| 123 | 2325 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2325 |
| 123 | 2325 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2325 |
| 123 | 2326 | 001 | 01 | VOC | 1.89 | 1000 GALLONS THROUGHPUT | 123-2326 |
| 123 | 2326 | 001 | 02 | CO | 72.114 | 1000 GALLONS THROUGHPUT | 123-2326 |
| 123 | 2326 | 001 | 02 | NO2 | 72.114 | 1000 GALLONS THROUGHPUT | 123-2326 |
| 123 | 2326 | 001 | 02 | VOC | 72.114 | 1000 GALLONS THROUGHPUT | 123-2326 |
| 123 | 2327 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2327 |
| 123 | 2327 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2327 |
| 123 | 2328 | 001 | 01 | 71432 | 119.49 | 1000 GALLONS THROUGHPUT | 123-2328 |
| 123 | 2328 | 001 | 01 | CO | 119.49 | 1000 GALLONS THROUGHPUT | 123-2328 |
| 123 | 2328 | 001 | 01 | NO2 | 119.49 | 1000 GALLONS THROUGHPUT | 123-2328 |
| 123 | 2328 | 001 | 01 | VOC | 119.49 | 1000 GALLONS THROUGHPUT | 123-2328 |
| 123 | 2329 | 001 | 01 | 71432 | 154.728 | 1000 GALLONS THROUGHPUT | 123-2329 |
| 123 | 2329 | 001 | 01 | CO | 154.728 | 1000 GALLONS THROUGHPUT | 123-2329 |
| 123 | 2329 | 001 | 01 | NO2 | 154.728 | 1000 GALLONS THROUGHPUT | 123-2329 |
| 123 | 2329 | 001 | 01 | VOC | 154.728 | 1000 GALLONS THROUGHPUT | 123-2329 |
| 123 | 2330 | 001 | 01 | CO | 75.264 | 1000 GALLONS THROUGHPUT | 123-2330 |
| 123 | 2330 | 001 | 01 | NO2 | 75.264 | 1000 GALLONS THROUGHPUT | 123-2330 |
| 123 | 2330 | 001 | 01 | VOC | 75.264 | 1000 GALLONS THROUGHPUT | 123-2330 |
| 123 | 2331 | 001 | 01 | 110543 | 17.556 | 1000 GALLONS THROUGHPUT | 123-2331 |
| 123 | 2331 | 001 | 01 | 71432 | 17.556 | 1000 GALLONS THROUGHPUT | 123-2331 |
| 123 | 2331 | 001 | 01 | VOC | 17.556 | 1000 GALLONS THROUGHPUT | 123-2331 |
| 123 | 2331 | 001 | 02 | 110543 | 830.634 | 1000 GALLONS THROUGHPUT | 123-2331 |
| 123 | 2331 | 001 | 02 | 71432 | 830.634 | 1000 GALLONS THROUGHPUT | 123-2331 |
| 123 | 2331 | 001 | 02 | CO | 830.634 | 1000 GALLONS THROUGHPUT | 123-2331 |
| 123 | 2331 | 001 | 02 | NO2 | 830.634 | 1000 GALLONS THROUGHPUT | 123-2331 |
| 123 | 2331 | 001 | 02 | VOC | 830.634 | 1000 GALLONS THROUGHPUT | 123-2331 |
| 123 | 2332 | 001 | 01 | 71432 | 4.2 | 1000 GALLONS THROUGHPUT | 123-2332 |
| 123 | 2332 | 001 | 01 | VOC | 4.2 | 1000 GALLONS THROUGHPUT | 123-2332 |
| 123 | 2332 | 001 | 02 | 71432 | 163.8 | 1000 GALLONS THROUGHPUT | 123-2332 |
| 123 | 2332 | 001 | 02 | CO | 163.8 | 1000 GALLONS THROUGHPUT | 123-2332 |
| 123 | 2332 | 001 | 02 | NO2 | 163.8 | 1000 GALLONS THROUGHPUT | 123-2332 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60060 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #72113 SEE 123-2047 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #72113 SEE 123-2047 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 73610 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73610 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73610 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73610 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #71422 SEE 123.2311 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #71422 SEE 123.2311 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73613 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73613 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73613 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73613 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70146 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70146 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70146 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70146 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71425 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71425 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71425 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71131 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71131 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71131 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71131 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71131 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71131 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71131 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71131 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11068/11074 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11068/11074 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11068/11074 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11068/11074 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11068/11074 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.38634 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.15207 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.999073 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.30825 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.110558 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043517 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.588073 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001707 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.18319 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.072107 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.974413 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00221 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.237213 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.093371 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.26177 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.115387 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045418 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.61376 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04389 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8633 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.103829 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011866 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.273441 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.501248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.773623 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00234 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.251121 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.098846 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605306 | 40.27435 | NENW 35-4N-6 | 0.38634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605306 | 40.27435 | NENW 35-4N-6 | 0.15207 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605306 | 40.27435 | NENW 35-4N-6 | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7657968 | 40.1979148611111 | SENW-27-3N-6 | 0.00175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7657968 | 40.1979148611111 | SENW-27-3N-6 | 0.999073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8556944 | 40.2634916666667 | SWSE SEC 35 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8556944 | 40.2634916666667 | SWSE SEC 35 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752761 | 40.1979911666667 | SENE-28-3N-66 | 0.896323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752761 | 40.1979911666667 | SENE-28-3N-66 | 0.110558 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752761 | 40.1979911666667 | SENE-28-3N-66 | 0.043517 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752761 | 40.1979911666667 | SENE-28-3N-66 | 0.896323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467278 | 40.2702472222222 | SESE SEC 35 T4 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467278 | 40.2702472222222 | SESE SEC 35 T4 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893358 | 40.1977673888889 | SWNW-28-3N- | 0.001707 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893358 | 40.1977673888889 | SWNW-28-3N- | 0.18319 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893358 | 40.1977673888889 | SWNW-28-3N- | 0.072107 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893358 | 40.1977673888889 | SWNW-28-3N- | 0.974413 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.732544 | 40.2558904444444 | SWNW-1-3N-6 | 0.00221 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.732544 | 40.2558904444444 | SWNW-1-3N-6 | 0.237213 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.732544 | 40.2558904444444 | SWNW-1-3N-6 | 0.093371 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.732544 | 40.2558904444444 | SWNW-1-3N-6 | 1.26177 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515833 | 40.2666277777778 | SWSW-35-4N-6 | 0.115387 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515833 | 40.2666277777778 | SWSW-35-4N-6 | 0.045418 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515833 | 40.2666277777778 | SWSW-35-4N-6 | 0.61376 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.80835 | 40.2010638888889 | NENW-29-3N-6 | 0.147719 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.80835 | 40.2010638888889 | NENW-29-3N-6 | 0.016882 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.80835 | 40.2010638888889 | NENW-29-3N-6 | 9.636923 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.80835 | 40.2010638888889 | NENW-29-3N-6 | 0.147719 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.80835 | 40.2010638888889 | NENW-29-3N-6 | 0.016882 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.80835 | 40.2010638888889 | NENW-29-3N-6 | 1.273441 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.80835 | 40.2010638888889 | NENW-29-3N-6 | 0.501248 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.80835 | 40.2010638888889 | NENW-29-3N-6 | 9.636923 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7940972 | 40.07815 | NESE 5-1N-66 | 0.00354 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7940972 | 40.07815 | NESE 5-1N-66 | 2.02075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7940972 | 40.07815 | NESE 5-1N-66 | 0.00354 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7940972 | 40.07815 | NESE 5-1N-66 | 0.251121 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7940972 | 40.07815 | NESE 5-1N-66 | 0.098846 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2332 | 001 | 02 | VOC | 163.8 | 1000 GALLONS THROUGHPUT | 123-2332 |
| 123 | 2333 | 001 | 01 | 110543 | 296.268 | 1000 GALLONS THROUGHPUT | 123-2333 |
| 123 | 2333 | 001 | 01 | 71432 | 296.268 | 1000 GALLONS THROUGHPUT | 123-2333 |
| 123 | 2333 | 001 | 01 | CO | 296.268 | 1000 GALLONS THROUGHPUT | 123-2333 |
| 123 | 2333 | 001 | 01 | NO2 | 296.268 | 1000 GALLONS THROUGHPUT | 123-2333 |
| 123 | 2333 | 001 | 01 | VOC | 296.268 | 1000 GALLONS THROUGHPUT | 123-2333 |
| 123 | 2334 | 001 | 01 | 71432 | 121.548 | 1000 GALLONS THROUGHPUT | 123-2334 |
| 123 | 2334 | 001 | 01 | CO | 121.548 | 1000 GALLONS THROUGHPUT | 123-2334 |
| 123 | 2334 | 001 | 01 | NO2 | 121.548 | 1000 GALLONS THROUGHPUT | 123-2334 |
| 123 | 2334 | 001 | 01 | VOC | 121.548 | 1000 GALLONS THROUGHPUT | 123-2334 |
| 123 | 2335 | 001 | 01 | 71432 | 145.614 | 1000 GALLONS THROUGHPUT | 123-2335 |
| 123 | 2335 | 001 | 01 | VOC | 145.614 | 1000 GALLONS THROUGHPUT | 123-2335 |
| 123 | 2336 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2336 |
| 123 | 2336 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2336 |
| 123 | 2337 | 001 | 01 | 110543 | 718.788 | 1000 GALLONS THROUGHPUT | 123-2337 |
| 123 | 2337 | 001 | 01 | 71432 | 718.788 | 1000 GALLONS THROUGHPUT | 123-2337 |
| 123 | 2337 | 001 | 01 | CO | 718.788 | 1000 GALLONS THROUGHPUT | 123-2337 |
| 123 | 2337 | 001 | 01 | NO2 | 718.788 | 1000 GALLONS THROUGHPUT | 123-2337 |
| 123 | 2337 | 001 | 01 | VOC | 718.788 | 1000 GALLONS THROUGHPUT | 123-2337 |
| 123 | 2337 | 002 | 01 | VOC | 827.4 | 1000 GALLONS TRANSFERRED | 123-2337 |
| 123 | 2338 | 001 | 01 | VOC | 31.668 | 1000 GALLONS THROUGHPUT | 123-2338 |
| 123 | 2339 | 001 | 01 | VOC | 69.594 | 1000 GALLONS THROUGHPUT | 123-2339 |
| 123 | 2340 | 001 | 01 | VOC | 16.212 | 1000 GALLONS THROUGHPUT | 123-2340 |
| 123 | 2341 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2341 |
| 123 | 2341 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2341 |
| 123 | 2341 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2341 |
| 123 | 2341 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2341 |
| 123 | 2341 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2341 |
| 123 | 2341 | 001 | 02 | 110543 | 227.598 | 1000 GALLONS THROUGHPUT | 123-2341 |
| 123 | 2341 | 001 | 02 | 71432 | 227.598 | 1000 GALLONS THROUGHPUT | 123-2341 |
| 123 | 2341 | 001 | 02 | VOC | 227.598 | 1000 GALLONS THROUGHPUT | 123-2341 |
| 123 | 2342 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2342 |
| 123 | 2342 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2342 |
| 123 | 2342 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2342 |
| 123 | 2342 | 001 | 02 | 110543 | 22.596 | 1000 GALLONS THROUGHPUT | 123-2342 |
| 123 | 2342 | 001 | 02 | 71432 | 22.596 | 1000 GALLONS THROUGHPUT | 123-2342 |
| 123 | 2342 | 001 | 02 | VOC | 22.596 | 1000 GALLONS THROUGHPUT | 123-2342 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 77.9285714 |
| 08WE0652 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11068/11074 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60095-ARSCOTT 5-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60095-ARSCOTT 5-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60095-ARSCOTT 5-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60095-ARSCOTT 5-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60095-ARSCOTT 5-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60000-ANDERSON 11-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60000-ANDERSON 11-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60000-ANDERSON 11-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60000-ANDERSON 11-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 10005-AMELIA&ELIZABETH FED4-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 10005-AMELIA&ELIZABETH FED4-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71334-MAYNE 2-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71334-MAYNE 2-10A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60110-RICHMON 4-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60110-RICHMON 4-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60110-RICHMON 4-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60110-RICHMON 4-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60110-RICHMON 4-24 | 7 | 24 | 8760 |
| TRUCK TANK CONDENSATE LOADOUT | KERR-MCGEE 60110-RICHMON 4-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE O&G ONSHORE - 36072819 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62230 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62229 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62102-HIGHUM FOUNDERS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62102-HIGHUM FOUNDERS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62102-HIGHUM FOUNDERS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62102-HIGHUM FOUNDERS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62102-HIGHUM FOUNDERS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62102-HIGHUM FOUNDERS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62102-HIGHUM FOUNDERS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62102-HIGHUM FOUNDERS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62661-HERMAN UPRR 41-31A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62661-HERMAN UPRR 41-31A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62661-HERMAN UPRR 41-31A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62661-HERMAN UPRR 41-31A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62661-HERMAN UPRR 41-31A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62661-HERMAN UPRR 41-31A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.33575 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037034 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004232 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.454207 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.178784 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.415995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001736 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.186345 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073348 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.991195 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00208 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.187448 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.089849 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010268 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.10197 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.433754 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.400353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.100442 | 40600148 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.1649 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.567523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6441 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02845 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003251 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.856008 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000323 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.184265 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK - | O |
| E&P CONDENSATE STORAGE TANK - | O |
| E&P CONDENSATE STORAGE TANK - | O |
| E&P CONDENSATE STORAGE TANK - | O |
| E&P CONDENSATE STORAGE TANK - | O |
| E&P CONDENSATE STORAGE TANK - | O |
| O&G FACILITY (PREVIOUSLY NAMED 62238) | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7940972 | 40.07815 | NESE 5-1N-66 | 2.02075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7708484 | 40.2124063888889 | SWNW-22-3N- | 0.037034 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7708484 | 40.2124063888889 | SWNW-22-3N- | 0.004232 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7708484 | 40.2124063888889 | SWNW-22-3N- | 0.454207 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7708484 | 40.2124063888889 | SWNW-22-3N- | 0.178784 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7708484 | 40.2124063888889 | SWNW-22-3N- | 2.415995 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7658493 | 40.2087381388889 | NESW-22-3N-6 | 0.001736 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7658493 | 40.2087381388889 | NESW-22-3N-6 | 0.186345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7658493 | 40.2087381388889 | NESW-22-3N-6 | 0.073348 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7658493 | 40.2087381388889 | NESW-22-3N-6 | 0.991195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.807625 | 40.0757854166667 | SWSW-5-1N-66 | 0.00208 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.807625 | 40.0757854166667 | SWSW-5-1N-66 | 1.187448 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564028 | 40.2413361111111 | SENE SEC 10 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564028 | 40.2413361111111 | SENE SEC 10 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7324744 | 40.2089148611111 | NWSW-24-3N- | 0.089849 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7324744 | 40.2089148611111 | NWSW-24-3N- | 0.010268 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7324744 | 40.2089148611111 | NWSW-24-3N- | 1.10197 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7324744 | 40.2089148611111 | NWSW-24-3N- | 0.433754 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7324744 | 40.2089148611111 | NWSW-24-3N- | 1.400353 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7324744 | 40.2089148611111 | NWSW-24-3N- | 1.100442 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.90735 | 40.0093222222222 | SWNE-32-1N-6 | 5.1649 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8271972 | 40.0671722222222 | SWNW-7-1N-6 | 0.567523 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9453139 | 40.0021972222222 | NESE-36-1N-68 | 2.6441 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8554306 | 40.0455166666667 | SESE-14-1N-67 | 0.02845 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8554306 | 40.0455166666667 | SESE-14-1N-67 | 0.003251 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8554306 | 40.0455166666667 | SESE-14-1N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8554306 | 40.0455166666667 | SESE-14-1N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8554306 | 40.0455166666667 | SESE-14-1N-67 | 1.856008 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8554306 | 40.0455166666667 | SESE-14-1N-67 | 0.02845 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8554306 | 40.0455166666667 | SESE-14-1N-67 | 0.003251 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8554306 | 40.0455166666667 | SESE-14-1N-67 | 1.856008 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8175444 | 40.1831333333333 | NENE-31-3N-66 | 0.002825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8175444 | 40.1831333333333 | NENE-31-3N-66 | 0.000323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8175444 | 40.1831333333333 | NENE-31-3N-66 | 0.184265 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8175444 | 40.1831333333333 | NENE-31-3N-66 | 0.002825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8175444 | 40.1831333333333 | NENE-31-3N-66 | 0.000323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8175444 | 40.1831333333333 | NENE-31-3N-66 | 0.184265 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2343 | 001 | 01 | 110543 | 12.6 | 1000 GALLONS THROUGHPUT | 123-2343 |
| 123 | 2343 | 001 | 01 | 71432 | 12.6 | 1000 GALLONS THROUGHPUT | 123-2343 |
| 123 | 2343 | 001 | 01 | VOC | 12.6 | 1000 GALLONS THROUGHPUT | 123-2343 |
| 123 | 2344 | 001 | 01 | VOC | 15.708 | 1000 GALLONS THROUGHPUT | 123-2344 |
| 123 | 2345 | 001 | 01 | VOC | 14.028 | 1000 GALLONS THROUGHPUT | 123-2345 |
| 123 | 2346 | 001 | 01 | VOC | 32.298 | 1000 GALLONS THROUGHPUT | 123-2346 |
| 123 | 2347 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2347 |
| 123 | 2347 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2347 |
| 123 | 2347 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2347 |
| 123 | 2347 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2347 |
| 123 | 2347 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2347 |
| 123 | 2347 | 001 | 02 | 110543 | 197.106 | 1000 GALLONS THROUGHPUT | 123-2347 |
| 123 | 2347 | 001 | 02 | 71432 | 197.106 | 1000 GALLONS THROUGHPUT | 123-2347 |
| 123 | 2347 | 001 | 02 | VOC | 197.106 | 1000 GALLONS THROUGHPUT | 123-2347 |
| 123 | 2348 | 001 | 01 | 110543 | 318.738 | 1000 GALLONS THROUGHPUT | 123-2348 |
| 123 | 2348 | 001 | 01 | 71432 | 318.738 | 1000 GALLONS THROUGHPUT | 123-2348 |
| 123 | 2348 | 001 | 01 | VOC | 318.738 | 1000 GALLONS THROUGHPUT | 123-2348 |
| 123 | 2348 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-2348 |
| 123 | 2349 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2349 |
| 123 | 2349 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2349 |
| 123 | 2349 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2349 |
| 123 | 2349 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2349 |
| 123 | 2349 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2349 |
| 123 | 2349 | 001 | 02 | 110543 | 651.504 | 1000 GALLONS THROUGHPUT | 123-2349 |
| 123 | 2349 | 001 | 02 | 71432 | 651.504 | 1000 GALLONS THROUGHPUT | 123-2349 |
| 123 | 2349 | 001 | 02 | VOC | 651.504 | 1000 GALLONS THROUGHPUT | 123-2349 |
| 123 | 2350 | 001 | 01 | VOC | 24.612 | 1000 GALLONS THROUGHPUT | 123-2350 |
| 123 | 2351 | 001 | 01 | 110543 | 7.35 | 1000 GALLONS THROUGHPUT | 123-2351 |
| 123 | 2351 | 001 | 01 | 71432 | 7.35 | 1000 GALLONS THROUGHPUT | 123-2351 |
| 123 | 2351 | 001 | 01 | VOC | 7.35 | 1000 GALLONS THROUGHPUT | 123-2351 |
| 123 | 2351 | 001 | 02 | 110543 | 708.75 | 1000 GALLONS THROUGHPUT | 123-2351 |
| 123 | 2351 | 001 | 02 | 71432 | 708.75 | 1000 GALLONS THROUGHPUT | 123-2351 |
| 123 | 2351 | 001 | 02 | VOC | 708.75 | 1000 GALLONS THROUGHPUT | 123-2351 |
| 123 | 2351 | 002 | 01 | VOC | 882 | 1000 GALLONS TRANSFERRED | 123-2351 |
| 123 | 2352 | 001 | 01 | 110543 | 805.812 | 1000 GALLONS THROUGHPUT | 123-2352 |
| 123 | 2352 | 001 | 01 | 71432 | 805.812 | 1000 GALLONS THROUGHPUT | 123-2352 |
| 123 | 2352 | 001 | 01 | VOC | 805.812 | 1000 GALLONS THROUGHPUT | 123-2352 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 4.8809524 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.7619048 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 152.1904762 |
| 08WE0661.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 44.1666667 |
| GP01 | 95 | FLARING | | -1 | 0.452381 |
| GP01 | 95 | FLARING | | -1 | 0.0714286 |
| GP01 | 95 | FLARING | | -1 | 44.1666667 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11WE3271.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 62220 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62220 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62220 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62218 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62216-HART MARTIN E" GU #1" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62204-HANSON GLEN L GU B" #2" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62197-COULTER 9-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62197-COULTER 9-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62197-COULTER 9-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62197-COULTER 9-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62197-COULTER 9-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62197-COULTER 9-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62197-COULTER 9-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62197-COULTER 9-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62191 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62191 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62191 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 62191 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 94507-GRAY STATE 16-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 94507-GRAY STATE 16-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 94507-GRAY STATE 16-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 94507-GRAY STATE 16-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 94507-GRAY STATE 16-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 94507-GRAY STATE 16-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 94507-GRAY STATE 16-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 94507-GRAY STATE 16-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62183 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62181 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62181 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62181 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62181 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62181 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62181 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62181 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62179-STREAR 2-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62179-STREAR 2-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62179-STREAR 2-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5619 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2879 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.263383 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024638 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002816 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.607353 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038894 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006071 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.212722 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007368 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.719369 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.0141 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.19875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.088594 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.779688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.16865 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.100727 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.571205 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK - 300 BBL | O |
| E&P CONDENSATE STORAGE TANK - 300 BBL | O |
| E&P CONDENSATE STORAGE TANK - 300 BBL | O |
| E&P CONDENSATE STORAGE TANK - 300 BBL | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8892472 | 40.0779611111111 | SWSE-4-1N-67 | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8892472 | 40.0779611111111 | SWSE-4-1N-67 | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8892472 | 40.0779611111111 | SWSE-4-1N-67 | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370389 | 40.0746861111111 | SWSE-1-1N-67 | 2.5619 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8839028 | 40.1034277777778 | SWSW-27-2N-6 | 2.2879 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7846718 | 40.1434872777778 | NENW 16-2N-6 | 0.263383 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7193975 | 40.1479809444444 | NESE 12-2N-66 | 0.024638 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7193975 | 40.1479809444444 | NESE 12-2N-66 | 0.002816 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7193975 | 40.1479809444444 | NESE 12-2N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7193975 | 40.1479809444444 | NESE 12-2N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7193975 | 40.1479809444444 | NESE 12-2N-66 | 1.607353 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7193975 | 40.1479809444444 | NESE 12-2N-66 | 0.024638 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7193975 | 40.1479809444444 | NESE 12-2N-66 | 0.002816 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7193975 | 40.1479809444444 | NESE 12-2N-66 | 1.607353 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9676056 | 40.1734333333333 | NWNE-2-2N-68 | 0.038894 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9676056 | 40.1734333333333 | NWNE-2-2N-68 | 0.006071 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9676056 | 40.1734333333333 | NWNE-2-2N-68 | 1.212722 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9676056 | 40.1734333333333 | NWNE-2-2N-68 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8987028 | 40.3108333333333 | SENW-16-4N-6 | 0.007368 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8987028 | 40.3108333333333 | SENW-16-4N-6 | 0.001163 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8987028 | 40.3108333333333 | SENW-16-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8987028 | 40.3108333333333 | SENW-16-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8987028 | 40.3108333333333 | SENW-16-4N-6 | 0.719369 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8987028 | 40.3108333333333 | SENW-16-4N-6 | 0.007368 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8987028 | 40.3108333333333 | SENW-16-4N-6 | 0.001163 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8987028 | 40.3108333333333 | SENW-16-4N-6 | 0.719369 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8514194 | 40.0925444444444 | NESE-35-2N-67 | 4.0141 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697694 | 40.1579833333333 | NENE-10-2N-67 | 0.106969 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697694 | 40.1579833333333 | NENE-10-2N-67 | 0.012225 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697694 | 40.1579833333333 | NENE-10-2N-67 | 6.978438 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697694 | 40.1579833333333 | NENE-10-2N-67 | 0.106969 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697694 | 40.1579833333333 | NENE-10-2N-67 | 0.012225 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697694 | 40.1579833333333 | NENE-10-2N-67 | 6.978438 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697694 | 40.1579833333333 | NENE-10-2N-67 | 1.16865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8720824 | 40.1423588611111 | CNE-15-2N-67 | 0.100727 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8720824 | 40.1423588611111 | CNE-15-2N-67 | 0.011512 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8720824 | 40.1423588611111 | CNE-15-2N-67 | 6.571205 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 9.363 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 9.363 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 3.425 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2352 | 002 | 01 | VOC | 987 | 1000 GALLONS TRANSFERRED | 123-2352 |
| 123 | 2353 | 001 | 01 | 110543 | 6.678 | 1000 GALLONS THROUGHPUT | 123-2353 |
| 123 | 2353 | 001 | 01 | 71432 | 6.678 | 1000 GALLONS THROUGHPUT | 123-2353 |
| 123 | 2353 | 001 | 01 | VOC | 6.678 | 1000 GALLONS THROUGHPUT | 123-2353 |
| 123 | 2353 | 001 | 02 | 110543 | 270.354 | 1000 GALLONS THROUGHPUT | 123-2353 |
| 123 | 2353 | 001 | 02 | 71432 | 270.354 | 1000 GALLONS THROUGHPUT | 123-2353 |
| 123 | 2353 | 001 | 02 | CO | 270.354 | 1000 GALLONS THROUGHPUT | 123-2353 |
| 123 | 2353 | 001 | 02 | NO2 | 270.354 | 1000 GALLONS THROUGHPUT | 123-2353 |
| 123 | 2353 | 001 | 02 | VOC | 270.354 | 1000 GALLONS THROUGHPUT | 123-2353 |
| 123 | 2354 | 001 | 01 | 71432 | 21.168 | 1000 GALLONS THROUGHPUT | 123-2354 |
| 123 | 2354 | 001 | 01 | VOC | 21.168 | 1000 GALLONS THROUGHPUT | 123-2354 |
| 123 | 2354 | 001 | 02 | 71432 | 130.074 | 1000 GALLONS THROUGHPUT | 123-2354 |
| 123 | 2354 | 001 | 02 | CO | 130.074 | 1000 GALLONS THROUGHPUT | 123-2354 |
| 123 | 2354 | 001 | 02 | NO2 | 130.074 | 1000 GALLONS THROUGHPUT | 123-2354 |
| 123 | 2354 | 001 | 02 | VOC | 130.074 | 1000 GALLONS THROUGHPUT | 123-2354 |
| 123 | 2355 | 001 | 01 | VOC | 18.312 | 1000 GALLONS THROUGHPUT | 123-2355 |
| 123 | 2356 | 001 | 01 | 110543 | 824.166 | 1000 GALLONS THROUGHPUT | 123-2356 |
| 123 | 2356 | 001 | 01 | 71432 | 824.166 | 1000 GALLONS THROUGHPUT | 123-2356 |
| 123 | 2356 | 001 | 01 | CO | 824.166 | 1000 GALLONS THROUGHPUT | 123-2356 |
| 123 | 2356 | 001 | 01 | NO2 | 824.166 | 1000 GALLONS THROUGHPUT | 123-2356 |
| 123 | 2356 | 001 | 01 | VOC | 824.166 | 1000 GALLONS THROUGHPUT | 123-2356 |
| 123 | 2356 | 002 | 02 | VOC | 820.306 | 1000 GALLONS TRANSFERRED | 123-2356 |
| 123 | 2357 | 001 | 01 | VOC | 30.996 | 1000 GALLONS THROUGHPUT | 123-2357 |
| 123 | 2357 | 001 | 02 | CO | 53.004 | 1000 GALLONS THROUGHPUT | 123-2357 |
| 123 | 2357 | 001 | 02 | NO2 | 53.004 | 1000 GALLONS THROUGHPUT | 123-2357 |
| 123 | 2357 | 001 | 02 | VOC | 53.004 | 1000 GALLONS THROUGHPUT | 123-2357 |
| 123 | 2358 | 001 | 01 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 123-2358 |
| 123 | 2358 | 001 | 01 | CO | 126 | 1000 GALLONS THROUGHPUT | 123-2358 |
| 123 | 2358 | 001 | 01 | NO2 | 126 | 1000 GALLONS THROUGHPUT | 123-2358 |
| 123 | 2358 | 001 | 01 | VOC | 126 | 1000 GALLONS THROUGHPUT | 123-2358 |
| 123 | 2359 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2359 |
| 123 | 2360 | 001 | 01 | 110543 | 270.438 | 1000 GALLONS THROUGHPUT | 123-2360 |
| 123 | 2360 | 001 | 01 | 71432 | 270.438 | 1000 GALLONS THROUGHPUT | 123-2360 |
| 123 | 2360 | 001 | 01 | CO | 270.438 | 1000 GALLONS THROUGHPUT | 123-2360 |
| 123 | 2360 | 001 | 01 | NO2 | 270.438 | 1000 GALLONS THROUGHPUT | 123-2360 |
| 123 | 2360 | 001 | 01 | VOC | 270.438 | 1000 GALLONS THROUGHPUT | 123-2360 |
| 123 | 2361 | 001 | 01 | CO | 84 | 1000 GALLONS THROUGHPUT | 123-2361 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE3272.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1090 | 0 | | | 0 | 2.6575449 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE LOADOUT | KERR-MCGEE 62179-STREAR 2-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65489-GORDON RED V 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65489-GORDON RED V 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65489-GORDON RED V 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65489-GORDON RED V 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65489-GORDON RED V 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65489-GORDON RED V 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65489-GORDON RED V 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65489-GORDON RED V 10-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14027 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14027 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14027 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14027 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14027 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14027 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62176-GETZ HELMER UNIT TRUE#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62175 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | KERR-MCGEE 62175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62171 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62171 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62171 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62171 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62170 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62170 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62170 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62170 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 62166 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13094/62165 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13094/62165 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13094/62165 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13094/62165 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13094/62165 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62164 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.307775 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016695 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001908 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08915 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033794 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003862 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.414478 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.163146 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.204673 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4524 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001858 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.199416 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.078493 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.060723 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9866 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.103021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011774 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.263525 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.497345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.720878 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.09 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.0553 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.08126 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031985 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.432235 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0018 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19317 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033805 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003863 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.414607 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.163196 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.205358 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12878 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8720824 | 40.1423588611111 | CNE-15-2N-67 | 1.307775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8675227 | 40.1596201944444 | NESE 10-2N-67 | 0.050489 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8675227 | 40.1596201944444 | NESE 10-2N-67 | 0.00577 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8675227 | 40.1596201944444 | NESE 10-2N-67 | 3.293823 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8675227 | 40.1596201944444 | NESE 10-2N-67 | 0.050489 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8675227 | 40.1596201944444 | NESE 10-2N-67 | 0.00577 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8675227 | 40.1596201944444 | NESE 10-2N-67 | 0.414478 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8675227 | 40.1596201944444 | NESE 10-2N-67 | 0.163146 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8675227 | 40.1596201944444 | NESE 10-2N-67 | 3.293823 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8799481 | 40.1424912777778 | NWNW-15-2N- | 0.007906 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8799481 | 40.1424912777778 | NWNW-15-2N- | 4.513123 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8799481 | 40.1424912777778 | NWNW-15-2N- | 0.007906 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8799481 | 40.1424912777778 | NWNW-15-2N- | 0.199416 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8799481 | 40.1424912777778 | NWNW-15-2N- | 0.078493 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8799481 | 40.1424912777778 | NWNW-15-2N- | 4.513123 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8272306 | 40.0527833333333 | SWNW-18-1N- | 2.9866 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8269278 | 40.0454527777778 | SWSW-18-1N-6 | 0.103021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8269278 | 40.0454527777778 | SWSW-18-1N-6 | 0.011774 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8269278 | 40.0454527777778 | SWSW-18-1N-6 | 1.263525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8269278 | 40.0454527777778 | SWSW-18-1N-6 | 0.497345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8269278 | 40.0454527777778 | SWSW-18-1N-6 | 6.720878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8269278 | 40.0454527777778 | SWSW-18-1N-6 | 1.09 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369222 | 40.1287194444444 | NWNE-24-2N-6 | 5.487535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369222 | 40.1287194444444 | NWNE-24-2N-6 | 0.08126 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369222 | 40.1287194444444 | NWNE-24-2N-6 | 0.031985 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369222 | 40.1287194444444 | NWNE-24-2N-6 | 5.487535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7743784 | 40.2034947777778 | SESE 21-3N-66 | 0.0018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7743784 | 40.2034947777778 | SESE 21-3N-66 | 0.19317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7743784 | 40.2034947777778 | SESE 21-3N-66 | 0.076035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7743784 | 40.2034947777778 | SESE 21-3N-66 | 1.0275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8079278 | 40.0744527777778 | SWSW SEC 5 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8081889 | 40.0709611111111 | NENW-8-1N-66 | 0.033805 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8081889 | 40.0709611111111 | NENW-8-1N-66 | 0.003863 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8081889 | 40.0709611111111 | NENW-8-1N-66 | 0.414607 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8081889 | 40.0709611111111 | NENW-8-1N-66 | 0.163196 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8081889 | 40.0709611111111 | NENW-8-1N-66 | 2.205358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7986778 | 40.0672083333333 | NENE, 8-1N-66 | 0.12878 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 1.81 | TY | |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2361 | 001 | 01 | NO2 | 84 | 1000 GALLONS THROUGHPUT | 123-2361 |
| 123 | 2361 | 001 | 01 | VOC | 84 | 1000 GALLONS THROUGHPUT | 123-2361 |
| 123 | 2362 | 001 | 01 | 71432 | 129.57 | 1000 GALLONS THROUGHPUT | 123-2362 |
| 123 | 2362 | 001 | 01 | CO | 129.57 | 1000 GALLONS THROUGHPUT | 123-2362 |
| 123 | 2362 | 001 | 01 | NO2 | 129.57 | 1000 GALLONS THROUGHPUT | 123-2362 |
| 123 | 2362 | 001 | 01 | VOC | 129.57 | 1000 GALLONS THROUGHPUT | 123-2362 |
| 123 | 2363 | 001 | 01 | 71432 | 7.938 | 1000 GALLONS THROUGHPUT | 123-2363 |
| 123 | 2363 | 001 | 01 | VOC | 7.938 | 1000 GALLONS THROUGHPUT | 123-2363 |
| 123 | 2363 | 001 | 02 | 71432 | 160.062 | 1000 GALLONS THROUGHPUT | 123-2363 |
| 123 | 2363 | 001 | 02 | CO | 160.062 | 1000 GALLONS THROUGHPUT | 123-2363 |
| 123 | 2363 | 001 | 02 | NO2 | 160.062 | 1000 GALLONS THROUGHPUT | 123-2363 |
| 123 | 2363 | 001 | 02 | VOC | 160.062 | 1000 GALLONS THROUGHPUT | 123-2363 |
| 123 | 2364 | 001 | 01 | VOC | 19.236 | 1000 GALLONS THROUGHPUT | 123-2364 |
| 123 | 2365 | 001 | 01 | 110543 | 1.008 | 1000 GALLONS THROUGHPUT | 123-2365 |
| 123 | 2365 | 001 | 01 | 71432 | 1.008 | 1000 GALLONS THROUGHPUT | 123-2365 |
| 123 | 2365 | 001 | 01 | VOC | 1.008 | 1000 GALLONS THROUGHPUT | 123-2365 |
| 123 | 2365 | 001 | 02 | 110543 | 376.992 | 1000 GALLONS THROUGHPUT | 123-2365 |
| 123 | 2365 | 001 | 02 | 71432 | 376.992 | 1000 GALLONS THROUGHPUT | 123-2365 |
| 123 | 2365 | 001 | 02 | VOC | 376.992 | 1000 GALLONS THROUGHPUT | 123-2365 |
| 123 | 2366 | 001 | 01 | VOC | 21.21 | 1000 GALLONS THROUGHPUT | 123-2366 |
| 123 | 2367 | 001 | 01 | VOC | 17.514 | 1000 GALLONS THROUGHPUT | 123-2367 |
| 123 | 2368 | 001 | 01 | VOC | 21 | 1000 GALLONS THROUGHPUT | 123-2368 |
| 123 | 2369 | 001 | 01 | CO | 55.104 | 1000 GALLONS THROUGHPUT | 123-2369 |
| 123 | 2369 | 001 | 01 | NO2 | 55.104 | 1000 GALLONS THROUGHPUT | 123-2369 |
| 123 | 2369 | 001 | 01 | VOC | 55.104 | 1000 GALLONS THROUGHPUT | 123-2369 |
| 123 | 2370 | 001 | 01 | 110543 | 29.4 | 1000 GALLONS THROUGHPUT | 123-2370 |
| 123 | 2370 | 001 | 01 | 71432 | 29.4 | 1000 GALLONS THROUGHPUT | 123-2370 |
| 123 | 2370 | 001 | 01 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 123-2370 |
| 123 | 2371 | 001 | 01 | VOC | 19.53 | 1000 GALLONS THROUGHPUT | 123-2371 |
| 123 | 2372 | 001 | 01 | 71432 | 187.362 | 1000 GALLONS THROUGHPUT | 123-2372 |
| 123 | 2372 | 001 | 01 | VOC | 187.362 | 1000 GALLONS THROUGHPUT | 123-2372 |
| 123 | 2373 | 001 | 01 | VOC | 20.958 | 1000 GALLONS THROUGHPUT | 123-2373 |
| 123 | 2374 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2374 |
| 123 | 2375 | 001 | 01 | VOC | 40.824 | 1000 GALLONS THROUGHPUT | 123-2375 |
| 123 | 2376 | 001 | 01 | VOC | 17.724 | 1000 GALLONS THROUGHPUT | 123-2376 |
| 123 | 2377 | 001 | 01 | 110543 | 17.43 | 1000 GALLONS THROUGHPUT | 123-2377 |
| 123 | 2377 | 001 | 01 | 71432 | 17.43 | 1000 GALLONS THROUGHPUT | 123-2377 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| 03WE0718.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62164 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62164 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62157 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62157 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62157 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62157 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11109 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11109 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11109 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11109 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11109 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11109 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62138 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62136-DREILING MICHAEL R GU#1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62136-DREILING MICHAEL R GU#1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62136-DREILING MICHAEL R GU#1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62136-DREILING MICHAEL R GU#1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62136-DREILING MICHAEL R GU#1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62136-DREILING MICHAEL R GU#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62135 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62134 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62127 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62118 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62118 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62118 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62117 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62117 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62117 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62115 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62101 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62101 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62100 | 7 | 24 | 8760 |
| CONDENSATE TANK | UNITED STATES EXPL TANK BATTERY #62086 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60100-CHAIRMAN 1-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62075 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62034 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62034 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001851 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.198643 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.078189 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.056613 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002268 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.29465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002287 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.24539 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.09659 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.305268 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1373 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1644 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047124 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005386 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.07428 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.45925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.85645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.08448 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033253 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44936 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.18525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002677 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.527893 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.41815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.6582 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8907 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00498 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7986778 | 40.0672083333333 | NENE, 8-1N-66 | 0.05069 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7986778 | 40.0672083333333 | NENE, 8-1N-66 | 0.685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.775326 | 40.1334626666667 | NESE-16-2N-66 | 0.001851 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.775326 | 40.1334626666667 | NESE-16-2N-66 | 0.198643 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.775326 | 40.1334626666667 | NESE-16-2N-66 | 0.078189 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.775326 | 40.1334626666667 | NESE-16-2N-66 | 1.056613 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9307861 | 40.1329833333333 | NWSE-18-2N-6 | 0.004555 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9307861 | 40.1329833333333 | NWSE-18-2N-6 | 2.599918 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9307861 | 40.1329833333333 | NWSE-18-2N-6 | 0.004555 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9307861 | 40.1329833333333 | NWSE-18-2N-6 | 0.24539 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9307861 | 40.1329833333333 | NWSE-18-2N-6 | 0.09659 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9307861 | 40.1329833333333 | NWSE-18-2N-6 | 2.599918 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9308556 | 40.1329833333333 | NWSE-18-2N-6 | 3.1373 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6853083 | 40.0822 | SWNE-5-1N-65 | 0.049644 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6853083 | 40.0822 | SWNE-5-1N-65 | 0.005674 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6853083 | 40.0822 | SWNE-5-1N-65 | 3.23868 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6853083 | 40.0822 | SWNE-5-1N-65 | 0.049644 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6853083 | 40.0822 | SWNE-5-1N-65 | 0.005674 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6853083 | 40.0822 | SWNE-5-1N-65 | 3.23868 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8649167 | 40.0564111111111 | NWNW-14-1N- | 3.45925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8506528 | 40.0561833333333 | NENE-14-1N-67 | 2.85645 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9401 | 40.089325 | NWSW 31-2N- | 3.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8802322 | 40.1203416666667 | NESW-22-2N-6 | 0.08448 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8802322 | 40.1203416666667 | NESW-22-2N-6 | 0.033253 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8802322 | 40.1203416666667 | NESW-22-2N-6 | 0.44936 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.821875 | 40.081775 | SWNW-6-1N-6 | 0.0735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.821875 | 40.081775 | SWNW-6-1N-6 | 0.0084 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.821875 | 40.081775 | SWNW-6-1N-6 | 4.795 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8269861 | 40.0383305555556 | SWNW-19-1N- | 3.18525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8648417 | 40.0456444444444 | NESW-14-1N-6 | 0.002677 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8648417 | 40.0456444444444 | NESW-14-1N-6 | 1.527893 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8038472 | 40.1433472222222 | NENW-17-2N-6 | 3.41815 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -105.0060972 | 40.0855944444444 | NW NE SEC 4 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562389 | 40.2125111111111 | NENE-22-3N-66 | 6.6582 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.798975 | 40.0962083333333 | SWNE-32-2N-6 | 2.8907 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.784525 | 40.0961472222222 | NWNW-33-2N- | 0.043575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.784525 | 40.0961472222222 | NWNW-33-2N- | 0.00498 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.425 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2377 | 001 | 01 | VOC | 17.43 | 1000 GALLONS THROUGHPUT | 123-2377 |
| 123 | 2378 | 001 | 01 | 110543 | 201.81 | 1000 GALLONS THROUGHPUT | 123-2378 |
| 123 | 2378 | 001 | 01 | 71432 | 201.81 | 1000 GALLONS THROUGHPUT | 123-2378 |
| 123 | 2378 | 001 | 01 | VOC | 201.81 | 1000 GALLONS THROUGHPUT | 123-2378 |
| 123 | 2379 | 001 | 01 | 110543 | 14.952 | 1000 GALLONS THROUGHPUT | 123-2379 |
| 123 | 2379 | 001 | 01 | 71432 | 14.952 | 1000 GALLONS THROUGHPUT | 123-2379 |
| 123 | 2379 | 001 | 01 | VOC | 14.952 | 1000 GALLONS THROUGHPUT | 123-2379 |
| 123 | 2379 | 001 | 02 | 110543 | 102.816 | 1000 GALLONS THROUGHPUT | 123-2379 |
| 123 | 2379 | 001 | 02 | 71432 | 102.816 | 1000 GALLONS THROUGHPUT | 123-2379 |
| 123 | 2379 | 001 | 02 | VOC | 102.816 | 1000 GALLONS THROUGHPUT | 123-2379 |
| 123 | 2380 | 001 | 01 | 110543 | 420 | 1000 GALLONS THROUGHPUT | 123-2380 |
| 123 | 2380 | 001 | 01 | 71432 | 420 | 1000 GALLONS THROUGHPUT | 123-2380 |
| 123 | 2380 | 001 | 01 | CO | 420 | 1000 GALLONS THROUGHPUT | 123-2380 |
| 123 | 2380 | 001 | 01 | NO2 | 420 | 1000 GALLONS THROUGHPUT | 123-2380 |
| 123 | 2380 | 001 | 01 | VOC | 420 | 1000 GALLONS THROUGHPUT | 123-2380 |
| 123 | 2381 | 001 | 01 | 71432 | 118.104 | 1000 GALLONS THROUGHPUT | 123-2381 |
| 123 | 2381 | 001 | 01 | CO | 118.104 | 1000 GALLONS THROUGHPUT | 123-2381 |
| 123 | 2381 | 001 | 01 | NO2 | 118.104 | 1000 GALLONS THROUGHPUT | 123-2381 |
| 123 | 2381 | 001 | 01 | VOC | 118.104 | 1000 GALLONS THROUGHPUT | 123-2381 |
| 123 | 2382 | 001 | 01 | 71432 | 184.338 | 1000 GALLONS THROUGHPUT | 123-2382 |
| 123 | 2382 | 001 | 01 | CO | 184.338 | 1000 GALLONS THROUGHPUT | 123-2382 |
| 123 | 2382 | 001 | 01 | NO2 | 184.338 | 1000 GALLONS THROUGHPUT | 123-2382 |
| 123 | 2382 | 001 | 01 | VOC | 184.338 | 1000 GALLONS THROUGHPUT | 123-2382 |
| 123 | 2383 | 001 | 01 | 110543 | 841.932 | 1000 GALLONS THROUGHPUT | 123-2383 |
| 123 | 2383 | 001 | 01 | 71432 | 841.932 | 1000 GALLONS THROUGHPUT | 123-2383 |
| 123 | 2383 | 001 | 01 | VOC | 841.932 | 1000 GALLONS THROUGHPUT | 123-2383 |
| 123 | 2384 | 001 | 01 | 110543 | 1260 | 1000 GALLONS THROUGHPUT | 123-2384 |
| 123 | 2384 | 001 | 01 | 71432 | 1260 | 1000 GALLONS THROUGHPUT | 123-2384 |
| 123 | 2384 | 001 | 01 | CO | 1260 | 1000 GALLONS THROUGHPUT | 123-2384 |
| 123 | 2384 | 001 | 01 | NO2 | 1260 | 1000 GALLONS THROUGHPUT | 123-2384 |
| 123 | 2384 | 001 | 01 | VOC | 1260 | 1000 GALLONS THROUGHPUT | 123-2384 |
| 123 | 2385 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2385 |
| 123 | 2385 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2385 |
| 123 | 2385 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2385 |
| 123 | 2385 | 001 | 02 | 110543 | 1680 | 1000 GALLONS THROUGHPUT | 123-2385 |
| 123 | 2385 | 001 | 02 | 71432 | 1680 | 1000 GALLONS THROUGHPUT | 123-2385 |
| 123 | 2385 | 001 | 02 | CO | 1680 | 1000 GALLONS THROUGHPUT | 123-2385 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 37.3809524 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 3.1190476 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.4047619 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 140 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 14.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 62034 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 12005 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 12005 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 12005 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65477-CANTRELL RED V 1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65477-CANTRELL RED V 1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65477-CANTRELL RED V 1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65477-CANTRELL RED V 1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65477-CANTRELL RED V 1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65477-CANTRELL RED V 1-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62547 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62547 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62547 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62547 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62547 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62071-CAMP LEWS C UT "C" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62071-CAMP LEWS C UT "C" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62071-CAMP LEWS C UT "C" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62071-CAMP LEWS C UT "C" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62070 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62070 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62070 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62070 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61425 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61425 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61425 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62065 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62065 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62065 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62065 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62065 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62063 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62063 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62063 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62063 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62063 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62063 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.84275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025226 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002883 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.645713 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03738 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004272 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4386 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012852 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001469 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.83844 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.6439 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.25345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3925 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001687 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.181065 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07127 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.96311 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002633 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.282608 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111239 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.503233 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.065651 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00852 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.946762 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.9317 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.76035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.471 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.21 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.5756 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK, GENERATOR ENGINE | O |
| E&P CONDENSATE STORAGE TANK, GENERATOR ENGINE | O |
| E&P CONDENSATE STORAGE TANK, GENERATOR ENGINE | O |
| E&P CONDENSATE STORAGE TANK, GENERATOR ENGINE | O |
| E&P CONDENSATE STORAGE TANK, GENERATOR ENGINE | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.784525 | 40.0961472222222 | NWNW-33-2N- | 2.84275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8012444 | 40.3650777777778 | NWSE-29-5N-6 | 0.025226 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8012444 | 40.3650777777778 | NWSE-29-5N-6 | 0.002883 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8012444 | 40.3650777777778 | NWSE-29-5N-6 | 1.645713 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417778 | 40.1625391388889 | NWSW-1-2N-6 | 0.050232 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417778 | 40.1625391388889 | NWSW-1-2N-6 | 0.005741 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417778 | 40.1625391388889 | NWSW-1-2N-6 | 3.27704 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417778 | 40.1625391388889 | NWSW-1-2N-6 | 0.050232 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417778 | 40.1625391388889 | NWSW-1-2N-6 | 0.005741 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417778 | 40.1625391388889 | NWSW-1-2N-6 | 3.27704 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7388196 | 40.176572 | SWSE-35-3N-6 | 0.0525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7388196 | 40.176572 | SWSE-35-3N-6 | 0.006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7388196 | 40.176572 | SWSE-35-3N-6 | 0.6439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7388196 | 40.176572 | SWSE-35-3N-6 | 0.25345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7388196 | 40.176572 | SWSE-35-3N-6 | 0.3925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7410388 | 40.1937799166667 | NWSE-26-3N-6 | 0.001687 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7410388 | 40.1937799166667 | NWSE-26-3N-6 | 0.181065 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7410388 | 40.1937799166667 | NWSE-26-3N-6 | 0.07127 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7410388 | 40.1937799166667 | NWSE-26-3N-6 | 0.96311 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419918 | 40.1980132222222 | SWNE-26-3N-6 | 0.002633 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419918 | 40.1980132222222 | SWNE-26-3N-6 | 0.282608 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419918 | 40.1980132222222 | SWNE-26-3N-6 | 0.111239 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419918 | 40.1980132222222 | SWNE-26-3N-6 | 1.503233 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9947658 | 40.147616166667 | SWSW-10-2N-6 | 0.065651 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9947658 | 40.147616166667 | SWSW-10-2N-6 | 0.00852 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9947658 | 40.147616166667 | SWSW-10-2N-6 | 2.946762 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8271963 | 40.1759988888889 | SWSW-31-3N-6 | 0.1575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8271963 | 40.1759988888889 | SWSW-31-3N-6 | 0.018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8271963 | 40.1759988888889 | SWSW-31-3N-6 | 1.9317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8271963 | 40.1759988888889 | SWSW-31-3N-6 | 0.76035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8271963 | 40.1759988888889 | SWSW-31-3N-6 | 0.471 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7411728 | 40.0828262222222 | SWNE-2-1N-66 | 0.21 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7411728 | 40.0828262222222 | SWNE-2-1N-66 | 0.024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7411728 | 40.0828262222222 | SWNE-2-1N-66 | 13.7 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7411728 | 40.0828262222222 | SWNE-2-1N-66 | 0.21 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7411728 | 40.0828262222222 | SWNE-2-1N-66 | 0.024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7411728 | 40.0828262222222 | SWNE-2-1N-66 | 2.5756 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.471 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2385 | 001 | 02 | NO2 | 1680 | 1000 GALLONS THROUGHPUT | 123-2385 |
| 123 | 2385 | 001 | 02 | VOC | 1680 | 1000 GALLONS THROUGHPUT | 123-2385 |
| 123 | 2385 | 002 | 01 | 50000 | 1.333 | MILLION CUBIC FEET BURNED | 123-2385 |
| 123 | 2385 | 002 | 01 | CO | 1.333 | MILLION CUBIC FEET BURNED | 123-2385 |
| 123 | 2385 | 002 | 01 | NO2 | 1.333 | MILLION CUBIC FEET BURNED | 123-2385 |
| 123 | 2385 | 002 | 01 | VOC | 1.333 | MILLION CUBIC FEET BURNED | 123-2385 |
| 123 | 2385 | 003 | 01 | VOC | 2100 | 1000 GALLONS TRANSFERRED | 123-2385 |
| 123 | 2386 | 001 | 01 | VOC | 63.966 | 1000 GALLONS THROUGHPUT | 123-2386 |
| 123 | 2387 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2387 |
| 123 | 2387 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2387 |
| 123 | 2387 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2387 |
| 123 | 2387 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2387 |
| 123 | 2387 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2387 |
| 123 | 2387 | 001 | 02 | 110543 | 491.4 | 1000 GALLONS THROUGHPUT | 123-2387 |
| 123 | 2387 | 001 | 02 | 71432 | 491.4 | 1000 GALLONS THROUGHPUT | 123-2387 |
| 123 | 2387 | 001 | 02 | VOC | 491.4 | 1000 GALLONS THROUGHPUT | 123-2387 |
| 123 | 2388 | 001 | 01 | 110543 | 17.556 | 1000 GALLONS THROUGHPUT | 123-2388 |
| 123 | 2388 | 001 | 01 | 71432 | 17.556 | 1000 GALLONS THROUGHPUT | 123-2388 |
| 123 | 2388 | 001 | 01 | VOC | 17.556 | 1000 GALLONS THROUGHPUT | 123-2388 |
| 123 | 2389 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2389 |
| 123 | 2390 | 001 | 01 | 110543 | 13.776 | 1000 GALLONS THROUGHPUT | 123-2390 |
| 123 | 2390 | 001 | 01 | 71432 | 13.776 | 1000 GALLONS THROUGHPUT | 123-2390 |
| 123 | 2390 | 001 | 01 | VOC | 13.776 | 1000 GALLONS THROUGHPUT | 123-2390 |
| 123 | 2390 | 001 | 02 | 110543 | 133.224 | 1000 GALLONS THROUGHPUT | 123-2390 |
| 123 | 2390 | 001 | 02 | 71432 | 133.224 | 1000 GALLONS THROUGHPUT | 123-2390 |
| 123 | 2390 | 001 | 02 | VOC | 133.224 | 1000 GALLONS THROUGHPUT | 123-2390 |
| 123 | 2392 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2392 |
| 123 | 2392 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2392 |
| 123 | 2392 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2392 |
| 123 | 2392 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2392 |
| 123 | 2392 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2392 |
| 123 | 2393 | 001 | 01 | 110543 | 21.924 | 1000 GALLONS THROUGHPUT | 123-2393 |
| 123 | 2393 | 001 | 01 | 71432 | 21.924 | 1000 GALLONS THROUGHPUT | 123-2393 |
| 123 | 2393 | 001 | 01 | VOC | 21.924 | 1000 GALLONS THROUGHPUT | 123-2393 |
| 123 | 2394 | 001 | 01 | 110543 | 1643.208 | 1000 GALLONS THROUGHPUT | 123-2394 |
| 123 | 2394 | 001 | 01 | 71432 | 1643.208 | 1000 GALLONS THROUGHPUT | 123-2394 |
| 123 | 2394 | 001 | 01 | VOC | 1643.208 | 1000 GALLONS THROUGHPUT | 123-2394 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1992.CN | 0 | NO EQUIPMENT | | -1 | 108.889 |
| 10WE1992.CN | 0 | NO EQUIPMENT | | -1 | 659.994 |
| 10WE1992.CN | 0 | NO EQUIPMENT | | -1 | 8494.56 |
| 10WE1992.CN | 0 | NO EQUIPMENT | | -1 | 245.676 |
| 11WE3314 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62063 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62063 | 7 | 24 | 8760 |
| KUBOTA ENGINE NTE 32 HP | KERR-MCGEE 62063 | 7 | 24 | 8760 |
| KUBOTA ENGINE NTE 32 HP | KERR-MCGEE 62063 | 7 | 24 | 8760 |
| KUBOTA ENGINE NTE 32 HP | KERR-MCGEE 62063 | 7 | 24 | 8760 |
| KUBOTA ENGINE NTE 32 HP | KERR-MCGEE 62063 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62063 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62061-BROTEMARKLE EARL V #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61408-BOULTER 23-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61408-BOULTER 23-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61408-BOULTER 23-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61408-BOULTER 23-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61408-BOULTER 23-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61408-BOULTER 23-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61408-BOULTER 23-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61408-BOULTER 23-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62050 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62050 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62050 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.CN | KERR-MCGEE 62659-BLUFFS WHITE W 5-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65482-BLUFFS 8-5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65482-BLUFFS 8-5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65482-BLUFFS 8-5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65482-BLUFFS 8-5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65482-BLUFFS 8-5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65482-BLUFFS 8-5A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60410 SEE 123.2028 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60410 SEE 123.2028 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60410 SEE 123.2028 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60410 SEE 123.2028 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60410 SEE 123.2028 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61387 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61387 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61387 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62041-HOMESTEAD 4-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62041-HOMESTEAD 4-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62041-HOMESTEAD 4-4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.0138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.7 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.072575 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.439886 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.661624 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.163743 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7825 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.521628 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.061425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00702 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.00725 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04389 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8633 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03444 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2468 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016653 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001903 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08641 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05481 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5757 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.205401 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023474 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.39997 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7411728 | 40.0828262222222 | SWNE-2-1N-66 | 1.0138 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7411728 | 40.0828262222222 | SWNE-2-1N-66 | 13.7 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7411728 | 40.0828262222222 | SWNE-2-1N-66 | 0.072575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7411728 | 40.0828262222222 | SWNE-2-1N-66 | 0.439886 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7411728 | 40.0828262222222 | SWNE-2-1N-66 | 5.661624 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7411728 | 40.0828262222222 | SWNE-2-1N-66 | 0.163743 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7411728 | 40.0828262222222 | SWNE-2-1N-66 | 2.7825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.73139 | 40.2060486666667 | SWSW-24-3N-6 | 0.521628 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8225916 | 40.2229471111111 | NESW-18-3N-6 | 0.061425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8225916 | 40.2229471111111 | NESW-18-3N-6 | 0.00702 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8225916 | 40.2229471111111 | NESW-18-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8225916 | 40.2229471111111 | NESW-18-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8225916 | 40.2229471111111 | NESW-18-3N-6 | 4.00725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8225916 | 40.2229471111111 | NESW-18-3N-6 | 0.061425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8225916 | 40.2229471111111 | NESW-18-3N-6 | 0.00702 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8225916 | 40.2229471111111 | NESW-18-3N-6 | 4.00725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515167 | 40.2196555555556 | SWSW-14-3N-6 | 0.04389 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515167 | 40.2196555555556 | SWSW-14-3N-6 | 0.005016 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515167 | 40.2196555555556 | SWSW-14-3N-6 | 2.8633 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7988861 | 40.1723916666667 | SWNE-5-2N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7988861 | 40.1723916666667 | NWNE-5-2N-66 | 0.051093 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7988861 | 40.1723916666667 | NWNE-5-2N-66 | 0.005839 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7988861 | 40.1723916666667 | NWNE-5-2N-66 | 3.33321 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7988861 | 40.1723916666667 | NWNE-5-2N-66 | 0.051093 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7988861 | 40.1723916666667 | NWNE-5-2N-66 | 0.005839 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7988861 | 40.1723916666667 | NWNE-5-2N-66 | 3.33321 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437472 | 40.3543638888889 | NENW-36-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437472 | 40.3543638888889 | NENW-36-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437472 | 40.3543638888889 | NENW-36-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437472 | 40.3543638888889 | NENW-36-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8437472 | 40.3543638888889 | NENW-36-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6800778 | 40.2599055555556 | NENE-5-3N-65 | 0.05481 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6800778 | 40.2599055555556 | NENE-5-3N-65 | 0.006264 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6800778 | 40.2599055555556 | NENE-5-3N-65 | 3.5757 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9008099 | 40.1725189166667 | SENW 4-2N-67 | 0.205401 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9008099 | 40.1725189166667 | SENW 4-2N-67 | 0.023474 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9008099 | 40.1725189166667 | SENW 4-2N-67 | 13.39997 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 8 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2394 | 002 | 01 | VOC | 1995 | 1000 GALLONS TRANSFERRED | 123-2394 |
| 123 | 2395 | 001 | 01 | 110543 | 1087.758 | 1000 GALLONS THROUGHPUT | 123-2395 |
| 123 | 2395 | 001 | 01 | 71432 | 1087.758 | 1000 GALLONS THROUGHPUT | 123-2395 |
| 123 | 2395 | 001 | 01 | VOC | 1087.758 | 1000 GALLONS THROUGHPUT | 123-2395 |
| 123 | 2395 | 002 | 01 | VOC | 1323 | 1000 GALLONS TRANSFERRED | 123-2395 |
| 123 | 2397 | 001 | 01 | VOC | 8.946 | 1000 GALLONS THROUGHPUT | 123-2397 |
| 123 | 2398 | 001 | 01 | 110543 | 18.9 | 1000 GALLONS THROUGHPUT | 123-2398 |
| 123 | 2398 | 001 | 01 | 71432 | 18.9 | 1000 GALLONS THROUGHPUT | 123-2398 |
| 123 | 2398 | 001 | 01 | VOC | 18.9 | 1000 GALLONS THROUGHPUT | 123-2398 |
| 123 | 2398 | 001 | 02 | 110543 | 44.1 | 1000 GALLONS THROUGHPUT | 123-2398 |
| 123 | 2398 | 001 | 02 | 71432 | 44.1 | 1000 GALLONS THROUGHPUT | 123-2398 |
| 123 | 2398 | 001 | 02 | VOC | 44.1 | 1000 GALLONS THROUGHPUT | 123-2398 |
| 123 | 2399 | 001 | 01 | 110543 | 8.484 | 1000 GALLONS THROUGHPUT | 123-2399 |
| 123 | 2399 | 001 | 01 | 71432 | 8.484 | 1000 GALLONS THROUGHPUT | 123-2399 |
| 123 | 2399 | 001 | 01 | VOC | 8.484 | 1000 GALLONS THROUGHPUT | 123-2399 |
| 123 | 2399 | 001 | 02 | 110543 | 12.516 | 1000 GALLONS THROUGHPUT | 123-2399 |
| 123 | 2399 | 001 | 02 | 71432 | 12.516 | 1000 GALLONS THROUGHPUT | 123-2399 |
| 123 | 2399 | 001 | 02 | VOC | 12.516 | 1000 GALLONS THROUGHPUT | 123-2399 |
| 123 | 2400 | 001 | 01 | VOC | 39.522 | 1000 GALLONS THROUGHPUT | 123-2400 |
| 123 | 2401 | 001 | 01 | VOC | 15.876 | 1000 GALLONS THROUGHPUT | 123-2401 |
| 123 | 2402 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2402 |
| 123 | 2402 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2402 |
| 123 | 2402 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2402 |
| 123 | 2402 | 001 | 02 | VOC | 96.6 | 1000 GALLONS THROUGHPUT | 123-2402 |
| 123 | 2403 | 001 | 01 | 71432 | 12.852 | 1000 GALLONS THROUGHPUT | 123-2403 |
| 123 | 2403 | 001 | 01 | VOC | 12.852 | 1000 GALLONS THROUGHPUT | 123-2403 |
| 123 | 2403 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2403 |
| 123 | 2403 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2403 |
| 123 | 2403 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2403 |
| 123 | 2404 | 001 | 01 | 110543 | 16.338 | 1000 GALLONS THROUGHPUT | 123-2404 |
| 123 | 2404 | 001 | 01 | 71432 | 16.338 | 1000 GALLONS THROUGHPUT | 123-2404 |
| 123 | 2404 | 001 | 01 | VOC | 16.338 | 1000 GALLONS THROUGHPUT | 123-2404 |
| 123 | 2404 | 001 | 02 | 110543 | 305.382 | 1000 GALLONS THROUGHPUT | 123-2404 |
| 123 | 2404 | 001 | 02 | 71432 | 305.382 | 1000 GALLONS THROUGHPUT | 123-2404 |
| 123 | 2404 | 001 | 02 | VOC | 305.382 | 1000 GALLONS THROUGHPUT | 123-2404 |
| 123 | 2405 | 001 | 01 | VOC | 6.972 | 1000 GALLONS THROUGHPUT | 123-2405 |
| 123 | 2406 | 001 | 01 | VOC | 37.128 | 1000 GALLONS THROUGHPUT | 123-2406 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE3273 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11WE3274.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| 06WE1391.XP | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| 06WE1391.XP | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| 06WE1391.XP | 95 | FLARING | | -1 | 326.1905 |
| 06WE1391.XP | 95 | FLARING | | -1 | 326.19 |
| 07WE0626.XP | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 07WE0626.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07WE0626.XP | 95 | FLARING | | -1 | 5 |
| 07WE0626.XP | 95 | FLARING | | -1 | 0.571429 |
| 07WE0626.XP | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0982.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE LOADOUT | KERR-MCGEE 62041-HOMESTEAD 4-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE - 15077 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE - 15077 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE - 15077 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE - 15077 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61369 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62030-LONGMONT 3-22A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62030-LONGMONT 3-22A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62030-LONGMONT 3-22A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62030-LONGMONT 3-22A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62030-LONGMONT 3-22A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62030-LONGMONT 3-22A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62029 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62029 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62029 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62029 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62029 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62029 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62023 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62009 | 7 | 24 | 8760 |
| CONDESATE STORAGE TANK | FOUNDATION ENERGY MGT DECHANT STATE | 7 | 24 | 8760 |
| CONDESATE STORAGE TANK | FOUNDATION ENERGY MGT DECHANT STATE | 7 | 24 | 8760 |
| CONDESATE STORAGE TANK | FOUNDATION ENERGY MGT DECHANT STATE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY MGT DECHANT STATE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - DOROTHY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - DOROTHY 1 | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - DOROTHY 1 | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - DOROTHY 1 | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - DOROTHY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - DUELL/LUCILLE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - DUELL/LUCILLE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - DUELL/LUCILLE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - DUELL/LUCILLE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - DUELL/LUCILLE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - DUELL/LUCILLE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - DURNELL 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - EATON DEVELOPMENT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.643375 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13597 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015539 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.870408 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.752975 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.45905 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0054 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005513 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00063 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.359625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02121 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3837 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001565 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000179 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.102065 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.44585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5893 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.787749 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003672 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.096097 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040845 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.66465 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038173 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.490318 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.137098 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.055391 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK (TANK BATTERIES 62040 & 15077 CONSOLIDATED) | O |
| E&P CONDENSATE STORAGE TANK (TANK BATTERIES 62040 & 15077 CONSOLIDATED) | O |
| E&P CONDENSATE STORAGE TANK (TANK BATTERIES 62040 & 15077 CONSOLIDATED) | O |
| E&P CONDENSATE STORAGE TANK (TANK BATTERIES 62040 & 15077 CONSOLIDATED) | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9008099 | 40.1725189166667 | SENW 4-2N-67 | 2.643375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8929223 | 40.16903575 | SENE-4-2N-67 | 0.13597 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8929223 | 40.16903575 | SENE-4-2N-67 | 0.015539 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8929223 | 40.16903575 | SENE-4-2N-67 | 8.870408 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8929223 | 40.16903575 | SENE-4-2N-67 | 1.752975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273222 | 40.2046916666667 | SESW-19-3N-6 | 1.45905 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704667 | 40.1254777777778 | NESWNW-22-2 | 0.052763 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704667 | 40.1254777777778 | NESWNW-22-2 | 0.00603 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704667 | 40.1254777777778 | NESWNW-22-2 | 3.442125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704667 | 40.1254777777778 | NESWNW-22-2 | 0.052763 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704667 | 40.1254777777778 | NESWNW-22-2 | 0.00603 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704667 | 40.1254777777778 | NESWNW-22-2 | 3.442125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7703778 | 40.117975 | NESWSW-22-2 | 0.022775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7703778 | 40.117975 | NESWSW-22-2 | 0.002603 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7703778 | 40.117975 | NESWSW-22-2 | 1.485765 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7703778 | 40.117975 | NESWSW-22-2 | 0.022775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7703778 | 40.117975 | NESWSW-22-2 | 0.002603 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7703778 | 40.117975 | NESWSW-22-2 | 1.485765 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026444 | 40.0129638888889 | NENW-33-1N-6 | 6.44585 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8558194 | 40.0746055555556 | SWSE-2-1N-67 | 2.5893 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9002936 | 40.1383211111111 | W SEC 16 T2N | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9002936 | 40.1383211111111 | W SEC 16 T2N | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9002936 | 40.1383211111111 | W SEC 16 T2N | 0.787749 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9002936 | 40.1383211111111 | W SEC 16 T2N | 0.787749 |
| MERIT ENERGY COMPANY | 1321 | | -104.7518639 | 40.5082694444444 | NW NW SEC 11 | 0.003672 |
| MERIT ENERGY COMPANY | 1321 | | -104.7518639 | 40.5082694444444 | NW NW SEC 11 | 2.096097 |
| MERIT ENERGY COMPANY | 1321 | | -104.7518639 | 40.5082694444444 | NW NW SEC 11 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7518639 | 40.5082694444444 | NW NW SEC 11 | 0.003672 |
| MERIT ENERGY COMPANY | 1321 | | -104.7518639 | 40.5082694444444 | NW NW SEC 11 | 2.096097 |
| MERIT ENERGY COMPANY | 1321 | | -104.5785 | 40.3884 | NW SEC 20 T5N | 0.079018 |
| MERIT ENERGY COMPANY | 1321 | | -104.5785 | 40.3884 | NW SEC 20 T5N | 0.009031 |
| MERIT ENERGY COMPANY | 1321 | | -104.5785 | 40.3884 | NW SEC 20 T5N | 5.154968 |
| MERIT ENERGY COMPANY | 1321 | | -104.5785 | 40.3884 | NW SEC 20 T5N | 0.079018 |
| MERIT ENERGY COMPANY | 1321 | | -104.5785 | 40.3884 | NW SEC 20 T5N | 0.009031 |
| MERIT ENERGY COMPANY | 1321 | | -104.5785 | 40.3884 | NW SEC 20 T5N | 5.154968 |
| MERIT ENERGY COMPANY | 1321 | | -104.7371778 | 40.3429916666667 | SE NE SEC 2 T4 | 1.137098 |
| MERIT ENERGY COMPANY | 1321 | | -104.7333806 | 40.5298388888889 | NW SW SEC 36 | 6.055391 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.6 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.4442 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.4442 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.485 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.485 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |
| 1.1 | TY | Added to Construction Permit |
| 6.1 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2407 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2407 |
| 123 | 2407 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2407 |
| 123 | 2407 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2407 |
| 123 | 2407 | 001 | 02 | 110543 | 219.66 | 1000 GALLONS THROUGHPUT | 123-2407 |
| 123 | 2407 | 001 | 02 | 71432 | 219.66 | 1000 GALLONS THROUGHPUT | 123-2407 |
| 123 | 2407 | 001 | 02 | VOC | 219.66 | 1000 GALLONS THROUGHPUT | 123-2407 |
| 123 | 2408 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2408 |
| 123 | 2408 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2408 |
| 123 | 2408 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2408 |
| 123 | 2408 | 001 | 02 | 110543 | 68.502 | 1000 GALLONS THROUGHPUT | 123-2408 |
| 123 | 2408 | 001 | 02 | 71432 | 68.502 | 1000 GALLONS THROUGHPUT | 123-2408 |
| 123 | 2408 | 001 | 02 | VOC | 68.502 | 1000 GALLONS THROUGHPUT | 123-2408 |
| 123 | 2408 | 002 | 01 | VOC | 36.246 | 1000 GALLONS THROUGHPUT | 123-2408 |
| 123 | 2409 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2409 |
| 123 | 2410 | 001 | 01 | VOC | 65.604 | 1000 GALLONS THROUGHPUT | 123-2410 |
| 123 | 2411 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2411 |
| 123 | 2411 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2411 |
| 123 | 2411 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2411 |
| 123 | 2411 | 001 | 02 | 110543 | 253.302 | 1000 GALLONS THROUGHPUT | 123-2411 |
| 123 | 2411 | 001 | 02 | 71432 | 253.302 | 1000 GALLONS THROUGHPUT | 123-2411 |
| 123 | 2411 | 001 | 02 | VOC | 253.302 | 1000 GALLONS THROUGHPUT | 123-2411 |
| 123 | 2412 | 001 | 01 | 71432 | 19.446 | 1000 GALLONS THROUGHPUT | 123-2412 |
| 123 | 2412 | 001 | 01 | VOC | 19.446 | 1000 GALLONS THROUGHPUT | 123-2412 |
| 123 | 2413 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2413 |
| 123 | 2413 | 001 | 02 | VOC | 26.208 | 1000 GALLONS THROUGHPUT | 123-2413 |
| 123 | 2414 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2414 |
| 123 | 2414 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2414 |
| 123 | 2414 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2414 |
| 123 | 2414 | 001 | 02 | 110543 | 282.198 | 1000 GALLONS THROUGHPUT | 123-2414 |
| 123 | 2414 | 001 | 02 | 71432 | 282.198 | 1000 GALLONS THROUGHPUT | 123-2414 |
| 123 | 2414 | 001 | 02 | VOC | 282.198 | 1000 GALLONS THROUGHPUT | 123-2414 |
| 123 | 2415 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2415 |
| 123 | 2415 | 001 | 02 | VOC | 39.984 | 1000 GALLONS THROUGHPUT | 123-2415 |
| 123 | 2416 | 001 | 01 | VOC | 59.472 | 1000 GALLONS THROUGHPUT | 123-2416 |
| 123 | 2417 | 001 | 01 | 110543 | 24.192 | 1000 GALLONS THROUGHPUT | 123-2417 |
| 123 | 2417 | 001 | 01 | 71432 | 24.192 | 1000 GALLONS THROUGHPUT | 123-2417 |
| 123 | 2417 | 001 | 01 | VOC | 24.192 | 1000 GALLONS THROUGHPUT | 123-2417 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1812.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 16.1575514 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE2029.GF | 95 | FLARING | | -1 | 0.571429 |
| 11WE2029.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| 11WE2030.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - ECKHARDT 34-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - ECKHARDT 34-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - ECKHARDT 34-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - ECKHARDT 34-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - ECKHARDT 34-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - ECKHARDT 34-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - EDITH/IRVING, PAYNE/RUSTY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - EDITH/IRVING, PAYNE/RUSTY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - EDITH/IRVING, PAYNE/RUSTY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - EDITH/IRVING, PAYNE/RUSTY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - EDITH/IRVING, PAYNE/RUSTY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - EDITH/IRVING, PAYNE/RUSTY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - EDITH/IRVING, PAYNE/RUSTY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - ELDER 13-21 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - ELDER SUB 11-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - EVERT/KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - EVERT/KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - EVERT/KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - EVERT/KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - EVERT/KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - EVERT/KLEIN | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - FARR FARMS/NICHOL | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - FARR FARMS/NICHOL | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - FHA | 7 | 24 | 8460 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - FHA | 7 | 24 | 8460 |
| CONDENSATE TANK | MERIT ENERGY COMPANY FLACK/MILLAGE | 7 | 24 | 8460 |
| CONDENSATE TANK | MERIT ENERGY COMPANY FLACK/MILLAGE | 7 | 24 | 8460 |
| CONDENSATE TANK | MERIT ENERGY COMPANY FLACK/MILLAGE | 7 | 24 | 8460 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY FLACK/MILLAGE | 7 | 24 | 8460 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY FLACK/MILLAGE | 7 | 24 | 8460 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY FLACK/MILLAGE | 7 | 24 | 8460 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - FLB 10-3 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - FLB 10-3 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - FOOS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FORD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FORD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FORD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027458 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.791275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008563 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000979 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.558618 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.295577 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031663 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003619 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.065618 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.158577 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21372 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004031 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.301258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32606 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.484979 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06048 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9456 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.5332 | 40.3537333333333 | NW SE SEC 34 T | 0.027458 |
| MERIT ENERGY COMPANY | 1321 | | -104.5332 | 40.3537333333333 | NW SE SEC 34 T | 0.003138 |
| MERIT ENERGY COMPANY | 1321 | | -104.5332 | 40.3537333333333 | NW SE SEC 34 T | 1.791275 |
| MERIT ENERGY COMPANY | 1321 | | -104.5332 | 40.3537333333333 | NW SE SEC 34 T | 0.027458 |
| MERIT ENERGY COMPANY | 1321 | | -104.5332 | 40.3537333333333 | NW SE SEC 34 T | 0.003138 |
| MERIT ENERGY COMPANY | 1321 | | -104.5332 | 40.3537333333333 | NW SE SEC 34 T | 1.791275 |
| MERIT ENERGY COMPANY | 1321 | | -104.5212861 | 40.3665305555556 | SW SEC 26 T5N | 0.008563 |
| MERIT ENERGY COMPANY | 1321 | | -104.5212861 | 40.3665305555556 | SW SEC 26 T5N | 0.000979 |
| MERIT ENERGY COMPANY | 1321 | | -104.5212861 | 40.3665305555556 | SW SEC 26 T5N | 0.558618 |
| MERIT ENERGY COMPANY | 1321 | | -104.5212861 | 40.3665305555556 | SW SEC 26 T5N | 0.008563 |
| MERIT ENERGY COMPANY | 1321 | | -104.5212861 | 40.3665305555556 | SW SEC 26 T5N | 0.000979 |
| MERIT ENERGY COMPANY | 1321 | | -104.5212861 | 40.3665305555556 | SW SEC 26 T5N | 0.558618 |
| MERIT ENERGY COMPANY | 1321 | | -104.5212861 | 40.3665305555556 | SW SEC 26 T5N | 0.295577 |
| MERIT ENERGY COMPANY | 1321 | | -104.5615361 | 40.3792138888889 | SW SW SEC 21 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5570722 | 40.38285 | NE SW SEC 21 T | 0.53 |
| MERIT ENERGY COMPANY | 1321 | | -104.559175 | 40.3810361111111 | SW SEC 21 T5N | 0.031663 |
| MERIT ENERGY COMPANY | 1321 | | -104.559175 | 40.3810361111111 | SW SEC 21 T5N | 0.003619 |
| MERIT ENERGY COMPANY | 1321 | | -104.559175 | 40.3810361111111 | SW SEC 21 T5N | 2.065618 |
| MERIT ENERGY COMPANY | 1321 | | -104.559175 | 40.3810361111111 | SW SEC 21 T5N | 0.031663 |
| MERIT ENERGY COMPANY | 1321 | | -104.559175 | 40.3810361111111 | SW SEC 21 T5N | 0.003619 |
| MERIT ENERGY COMPANY | 1321 | | -104.559175 | 40.3810361111111 | SW SEC 21 T5N | 2.065618 |
| MERIT ENERGY COMPANY | 1321 | | -104.8154139 | 40.2644777777778 | SE SEC 31 T4N | 0.000278 |
| MERIT ENERGY COMPANY | 1321 | | -104.8154139 | 40.2644777777778 | SE SEC 31 T4N | 0.158577 |
| MERIT ENERGY COMPANY | 1321 | | -104.4938667 | 40.337525 | SE SEC 1 T4N R | 0.21372 |
| MERIT ENERGY COMPANY | 1321 | | -104.4938667 | 40.337525 | SE SEC 1 T4N R | 0.21372 |
| MERIT ENERGY COMPANY | 1321 | | -104.5432889 | 40.3465472222222 | NW NW SEC 3 | 0.035275 |
| MERIT ENERGY COMPANY | 1321 | | -104.5432889 | 40.3465472222222 | NW NW SEC 3 | 0.004031 |
| MERIT ENERGY COMPANY | 1321 | | -104.5432889 | 40.3465472222222 | NW NW SEC 3 | 2.301258 |
| MERIT ENERGY COMPANY | 1321 | | -104.5432889 | 40.3465472222222 | NW NW SEC 3 | 0.035275 |
| MERIT ENERGY COMPANY | 1321 | | -104.5432889 | 40.3465472222222 | NW NW SEC 3 | 0.004031 |
| MERIT ENERGY COMPANY | 1321 | | -104.5432889 | 40.3465472222222 | NW NW SEC 3 | 2.301258 |
| MERIT ENERGY COMPANY | 1321 | | -104.761875 | 40.3393722222222 | NW SE SEC 3 T4 | 0.32606 |
| MERIT ENERGY COMPANY | 1321 | | -104.761875 | 40.3393722222222 | NW SE SEC 3 T4 | 0.32606 |
| MERIT ENERGY COMPANY | 1321 | | -104.5125278 | 40.3955583333333 | SE SEC 14 T5N | 0.484979 |
| MERIT ENERGY COMPANY | 1321 | | -104.5007972 | 40.3937194444444 | SE SW SEC 13 T | 0.069972 |
| MERIT ENERGY COMPANY | 1321 | | -104.5007972 | 40.3937194444444 | SE SW SEC 13 T | 0.007997 |
| MERIT ENERGY COMPANY | 1321 | | -104.5007972 | 40.3937194444444 | SE SW SEC 13 T | 4.56484 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1.791 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.791 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.56 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.56 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | |
| 0.485 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2417 | 001 | 02 | 110543 | 75.936 | 1000 GALLONS THROUGHPUT | 123-2417 |
| 123 | 2417 | 001 | 02 | 71432 | 75.936 | 1000 GALLONS THROUGHPUT | 123-2417 |
| 123 | 2417 | 001 | 02 | VOC | 75.936 | 1000 GALLONS THROUGHPUT | 123-2417 |
| 123 | 2418 | 001 | 01 | VOC | 12.012 | 1000 GALLONS THROUGHPUT | 123-2418 |
| 123 | 2419 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2419 |
| 123 | 2419 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2419 |
| 123 | 2419 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2419 |
| 123 | 2419 | 001 | 02 | 110543 | 19.656 | 1000 GALLONS THROUGHPUT | 123-2419 |
| 123 | 2419 | 001 | 02 | 71432 | 19.656 | 1000 GALLONS THROUGHPUT | 123-2419 |
| 123 | 2419 | 001 | 02 | VOC | 19.656 | 1000 GALLONS THROUGHPUT | 123-2419 |
| 123 | 2420 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2420 |
| 123 | 2420 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2420 |
| 123 | 2420 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2420 |
| 123 | 2420 | 001 | 02 | 110543 | 102.312 | 1000 GALLONS THROUGHPUT | 123-2420 |
| 123 | 2420 | 001 | 02 | 71432 | 102.312 | 1000 GALLONS THROUGHPUT | 123-2420 |
| 123 | 2420 | 001 | 02 | VOC | 102.312 | 1000 GALLONS THROUGHPUT | 123-2420 |
| 123 | 2420 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2420 |
| 123 | 2420 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2420 |
| 123 | 2420 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2420 |
| 123 | 2420 | 002 | 02 | 110543 | 34.692 | 1000 GALLONS THROUGHPUT | 123-2420 |
| 123 | 2420 | 002 | 02 | 71432 | 34.692 | 1000 GALLONS THROUGHPUT | 123-2420 |
| 123 | 2420 | 002 | 02 | VOC | 34.692 | 1000 GALLONS THROUGHPUT | 123-2420 |
| 123 | 2421 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2421 |
| 123 | 2421 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2421 |
| 123 | 2421 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2421 |
| 123 | 2421 | 001 | 02 | 110543 | 19.446 | 1000 GALLONS THROUGHPUT | 123-2421 |
| 123 | 2421 | 001 | 02 | 71432 | 19.446 | 1000 GALLONS THROUGHPUT | 123-2421 |
| 123 | 2421 | 001 | 02 | VOC | 19.446 | 1000 GALLONS THROUGHPUT | 123-2421 |
| 123 | 2422 | 001 | 01 | 110543 | 36.498 | 1000 GALLONS THROUGHPUT | 123-2422 |
| 123 | 2422 | 001 | 01 | 71432 | 36.498 | 1000 GALLONS THROUGHPUT | 123-2422 |
| 123 | 2422 | 001 | 01 | VOC | 36.498 | 1000 GALLONS THROUGHPUT | 123-2422 |
| 123 | 2422 | 001 | 02 | 110543 | 113.526 | 1000 GALLONS THROUGHPUT | 123-2422 |
| 123 | 2422 | 001 | 02 | 71432 | 113.526 | 1000 GALLONS THROUGHPUT | 123-2422 |
| 123 | 2422 | 001 | 02 | VOC | 113.526 | 1000 GALLONS THROUGHPUT | 123-2422 |
| 123 | 2423 | 001 | 01 | VOC | 6.09 | 1000 GALLONS THROUGHPUT | 123-2423 |
| 123 | 2424 | 001 | 01 | 110543 | 11.928 | 1000 GALLONS THROUGHPUT | 123-2424 |
| 123 | 2424 | 001 | 01 | 71432 | 11.928 | 1000 GALLONS THROUGHPUT | 123-2424 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0627.XP | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 131.36289 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FORD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FORD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FORD | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - FRANCEN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRENCH, SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRENCH, SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRENCH, SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRENCH, SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRENCH, SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRENCH, SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRENCH, SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRENCH, SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRENCH, SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRENCH, SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRENCH, SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRENCH, SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GAMEWELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GAMEWELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GAMEWELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GAMEWELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GAMEWELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GAMEWELL | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY -GATEWOOD 11-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GATEWOOD 4-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GATEWOOD 4-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009492 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.61924 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.097955 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002457 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000281 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16029 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012789 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001462 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.83433 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004337 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.282905 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002431 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.158578 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.091245 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010428 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.95265 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014191 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001622 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.925778 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02982 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003408 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.5007972 | 40.3937194444444 | SE SW SEC 13 T | 0.069972 |
| MERIT ENERGY COMPANY | 1321 | | -104.5007972 | 40.3937194444444 | SE SW SEC 13 T | 0.007997 |
| MERIT ENERGY COMPANY | 1321 | | -104.5007972 | 40.3937194444444 | SE SW SEC 13 T | 4.56484 |
| MERIT ENERGY COMPANY | 1321 | | -104.5947278 | 40.3645888888889 | SE SW SEC 30 T | 0.097955 |
| MERIT ENERGY COMPANY | 1321 | | -104.8060139 | 40.2717611111111 | NW SEC 32 T4N | 0.002457 |
| MERIT ENERGY COMPANY | 1321 | | -104.8060139 | 40.2717611111111 | NW SEC 32 T4N | 0.000281 |
| MERIT ENERGY COMPANY | 1321 | | -104.8060139 | 40.2717611111111 | NW SEC 32 T4N | 0.16029 |
| MERIT ENERGY COMPANY | 1321 | | -104.8060139 | 40.2717611111111 | NW SEC 32 T4N | 0.002457 |
| MERIT ENERGY COMPANY | 1321 | | -104.8060139 | 40.2717611111111 | NW SEC 32 T4N | 0.000281 |
| MERIT ENERGY COMPANY | 1321 | | -104.8060139 | 40.2717611111111 | NW SEC 32 T4N | 0.16029 |
| MERIT ENERGY COMPANY | 1321 | | -104.5477389 | 40.4298083333333 | SE NE SEC 4 T5 | 0.012789 |
| MERIT ENERGY COMPANY | 1321 | | -104.5477389 | 40.4298083333333 | SE NE SEC 4 T5 | 0.001462 |
| MERIT ENERGY COMPANY | 1321 | | -104.5477389 | 40.4298083333333 | SE NE SEC 4 T5 | 0.83433 |
| MERIT ENERGY COMPANY | 1321 | | -104.5477389 | 40.4298083333333 | SE NE SEC 4 T5 | 0.012789 |
| MERIT ENERGY COMPANY | 1321 | | -104.5477389 | 40.4298083333333 | SE NE SEC 4 T5 | 0.001462 |
| MERIT ENERGY COMPANY | 1321 | | -104.5477389 | 40.4298083333333 | SE NE SEC 4 T5 | 0.83433 |
| MERIT ENERGY COMPANY | 1321 | | -104.5477389 | 40.4298083333333 | SE NE SEC 4 T5 | 0.004337 |
| MERIT ENERGY COMPANY | 1321 | | -104.5477389 | 40.4298083333333 | SE NE SEC 4 T5 | 0.000496 |
| MERIT ENERGY COMPANY | 1321 | | -104.5477389 | 40.4298083333333 | SE NE SEC 4 T5 | 0.282905 |
| MERIT ENERGY COMPANY | 1321 | | -104.5477389 | 40.4298083333333 | SE NE SEC 4 T5 | 0.004337 |
| MERIT ENERGY COMPANY | 1321 | | -104.5477389 | 40.4298083333333 | SE NE SEC 4 T5 | 0.000496 |
| MERIT ENERGY COMPANY | 1321 | | -104.5477389 | 40.4298083333333 | SE NE SEC 4 T5 | 0.282905 |
| MERIT ENERGY COMPANY | 1321 | | -104.5973 | 40.3157916666667 | NW SEC 18 T4N | 0.002431 |
| MERIT ENERGY COMPANY | 1321 | | -104.5973 | 40.3157916666667 | NW SEC 18 T4N | 0.000278 |
| MERIT ENERGY COMPANY | 1321 | | -104.5973 | 40.3157916666667 | NW SEC 18 T4N | 0.158578 |
| MERIT ENERGY COMPANY | 1321 | | -104.5973 | 40.3157916666667 | NW SEC 18 T4N | 0.002431 |
| MERIT ENERGY COMPANY | 1321 | | -104.5973 | 40.3157916666667 | NW SEC 18 T4N | 0.000278 |
| MERIT ENERGY COMPANY | 1321 | | -104.5973 | 40.3157916666667 | NW SEC 18 T4N | 0.158578 |
| MERIT ENERGY COMPANY | 1321 | | -104.5307333 | 40.3592361111111 | NE SEC 34 T5N | 0.105436 |
| MERIT ENERGY COMPANY | 1321 | | -104.5307333 | 40.3592361111111 | NE SEC 34 T5N | 0.01205 |
| MERIT ENERGY COMPANY | 1321 | | -104.5307333 | 40.3592361111111 | NE SEC 34 T5N | 6.878428 |
| MERIT ENERGY COMPANY | 1321 | | -104.5307333 | 40.3592361111111 | NE SEC 34 T5N | 0.105436 |
| MERIT ENERGY COMPANY | 1321 | | -104.5307333 | 40.3592361111111 | NE SEC 34 T5N | 0.01205 |
| MERIT ENERGY COMPANY | 1321 | | -104.5307333 | 40.3592361111111 | NE SEC 34 T5N | 6.878428 |
| MERIT ENERGY COMPANY | 1321 | | -104.6136444 | 40.426225 | NE SW SEC 1 T5 | 0.4 |
| MERIT ENERGY COMPANY | 1321 | | -104.6183389 | 40.4331833333333 | NW NW SEC 1 | 0.050841 |
| MERIT ENERGY COMPANY | 1321 | | -104.6183389 | 40.4331833333333 | NW NW SEC 1 | 0.00581 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |
| 0.098 | TY | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.16 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.16 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.83 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.83 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.28 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.28 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2424 | 001 | 01 | VOC | 11.928 | 1000 GALLONS THROUGHPUT | 123-2424 |
| 123 | 2424 | 001 | 02 | 110543 | 168.168 | 1000 GALLONS THROUGHPUT | 123-2424 |
| 123 | 2424 | 001 | 02 | 71432 | 168.168 | 1000 GALLONS THROUGHPUT | 123-2424 |
| 123 | 2424 | 001 | 02 | VOC | 168.168 | 1000 GALLONS THROUGHPUT | 123-2424 |
| 123 | 2425 | 001 | 01 | VOC | 5.796 | 1000 GALLONS THROUGHPUT | 123-2425 |
| 123 | 2426 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2426 |
| 123 | 2427 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2427 |
| 123 | 2428 | 001 | 01 | VOC | 27.132 | 1000 GALLONS THROUGHPUT | 123-2428 |
| 123 | 2429 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2429 |
| 123 | 2429 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2429 |
| 123 | 2430 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2430 |
| 123 | 2430 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2430 |
| 123 | 2430 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2430 |
| 123 | 2430 | 001 | 02 | 110543 | 59.472 | 1000 GALLONS THROUGHPUT | 123-2430 |
| 123 | 2430 | 001 | 02 | 71432 | 59.472 | 1000 GALLONS THROUGHPUT | 123-2430 |
| 123 | 2430 | 001 | 02 | VOC | 59.472 | 1000 GALLONS THROUGHPUT | 123-2430 |
| 123 | 2431 | 001 | 01 | VOC | 21.78 | 1000 GALLONS THROUGHPUT | 123-2431 |
| 123 | 2432 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2432 |
| 123 | 2432 | 001 | 02 | VOC | 246.96 | 1000 GALLONS THROUGHPUT | 123-2432 |
| 123 | 2433 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2433 |
| 123 | 2434 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2434 |
| 123 | 2434 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2434 |
| 123 | 2434 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2434 |
| 123 | 2434 | 001 | 02 | 110543 | 96.978 | 1000 GALLONS THROUGHPUT | 123-2434 |
| 123 | 2434 | 001 | 02 | 71432 | 96.978 | 1000 GALLONS THROUGHPUT | 123-2434 |
| 123 | 2434 | 001 | 02 | VOC | 96.978 | 1000 GALLONS THROUGHPUT | 123-2434 |
| 123 | 2435 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2435 |
| 123 | 2436 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2436 |
| 123 | 2436 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2436 |
| 123 | 2437 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2437 |
| 123 | 2437 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2437 |
| 123 | 2437 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2437 |
| 123 | 2437 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2437 |
| 123 | 2437 | 002 | 02 | 110543 | 52.626 | 1000 GALLONS THROUGHPUT | 123-2437 |
| 123 | 2437 | 002 | 02 | 71432 | 52.626 | 1000 GALLONS THROUGHPUT | 123-2437 |
| 123 | 2437 | 002 | 02 | VOC | 52.626 | 1000 GALLONS THROUGHPUT | 123-2437 |
| 123 | 2438 | 001 | 01 | VOC | 87.024 | 1000 GALLONS THROUGHPUT | 123-2438 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0638.XP | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 11WE2031.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE2032.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | 0 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GATEWOOD 4-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GATEWOOD 4-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GATEWOOD 4-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GATEWOOD 4-1 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - GERRY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - GILCREST TOWNSITE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - GITTLEIN | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - GLENS | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - GROVES | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - GROVES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GURLEY 11-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GURLEY 11-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GURLEY 11-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GURLEY 11-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GURLEY 11-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GURLEY 11-31 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - GURLEY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - H&S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - H&S | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - H&S MINERAL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - HALL 28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - HALL 28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - HALL 28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - HALL 28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - HALL 28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - HALL 28 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HAMILTON 12-25 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HAMILTON 31-25 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HAMILTON 31-25 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - HAMILTON 22-25, 32-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - HAMILTON 22-25, 32-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - HAMILTON 22-25, 32-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - HAMILTON 22-25, 32-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - HAMILTON 22-25, 32-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - HAMILTON 22-25, 32-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - HAMILTON 22-25, 32-25 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HANSEN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9454 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002402 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37137 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.047265 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.221255 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007434 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.48498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17761 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.013897 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012122 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.790833 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006578 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.429153 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.709659 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.6183389 | 40.4331833333333 | NW NW SEC 1 | 3.31677 |
| MERIT ENERGY COMPANY | 1321 | | -104.6183389 | 40.4331833333333 | NW NW SEC 1 | 0.050841 |
| MERIT ENERGY COMPANY | 1321 | | -104.6183389 | 40.4331833333333 | NW NW SEC 1 | 0.00581 |
| MERIT ENERGY COMPANY | 1321 | | -104.6183389 | 40.4331833333333 | NW NW SEC 1 | 3.31677 |
| MERIT ENERGY COMPANY | 1321 | | -104.7229333 | 40.4717972222222 | NW SE SEC 24 T | 0.047265 |
| MERIT ENERGY COMPANY | 1321 | | -104.7800778 | 40.2878916666667 | NW NE SEC 28 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.944525 | 40.2462583333333 | NE NE SEC 12 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.9192833 | 40.0838944444444 | NW SEC 5 T1N | 0.221255 |
| MERIT ENERGY COMPANY | 1321 | | -104.7409694 | 40.5207388888889 | NE SEC 2 T6N R | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7409694 | 40.5207388888889 | NE SEC 2 T6N R | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8273111 | 40.2737027777778 | NW NW SEC 31 | 0.007434 |
| MERIT ENERGY COMPANY | 1321 | | -104.8273111 | 40.2737027777778 | NW NW SEC 31 | 0.00085 |
| MERIT ENERGY COMPANY | 1321 | | -104.8273111 | 40.2737027777778 | NW NW SEC 31 | 0.48498 |
| MERIT ENERGY COMPANY | 1321 | | -104.8273111 | 40.2737027777778 | NW NW SEC 31 | 0.007434 |
| MERIT ENERGY COMPANY | 1321 | | -104.8273111 | 40.2737027777778 | NW NW SEC 31 | 0.00085 |
| MERIT ENERGY COMPANY | 1321 | | -104.8273111 | 40.2737027777778 | NW NW SEC 31 | 0.48498 |
| MERIT ENERGY COMPANY | 1321 | | -104.82495 | 40.2717055555556 | NW SEC 31 T4N | 0.17761 |
| MERIT ENERGY COMPANY | 1321 | | -104.5714111 | 40.3974027777778 | NW SE SEC 17 T | 2.013897 |
| MERIT ENERGY COMPANY | 1321 | | -104.5714111 | 40.3974027777778 | NW SE SEC 17 T | 2.013897 |
| MERIT ENERGY COMPANY | 1321 | | -104.7131083 | 40.3394944444444 | NW SW SEC 6 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7587417 | 40.4628333333333 | NE SEC 28 T5N | 0.012122 |
| MERIT ENERGY COMPANY | 1321 | | -104.7587417 | 40.4628333333333 | NE SEC 28 T5N | 0.001385 |
| MERIT ENERGY COMPANY | 1321 | | -104.7587417 | 40.4628333333333 | NE SEC 28 T5N | 0.790833 |
| MERIT ENERGY COMPANY | 1321 | | -104.7587417 | 40.4628333333333 | NE SEC 28 T5N | 0.012122 |
| MERIT ENERGY COMPANY | 1321 | | -104.7587417 | 40.4628333333333 | NE SEC 28 T5N | 0.001385 |
| MERIT ENERGY COMPANY | 1321 | | -104.7587417 | 40.4628333333333 | NE SEC 28 T5N | 0.790833 |
| MERIT ENERGY COMPANY | 1321 | | -104.6135694 | 40.3718861111111 | SE NW SEC 25 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.608875 | 40.3754944444444 | NW NE SEC 25 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.608875 | 40.3754944444444 | NW NE SEC 25 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6089972 | 40.3718694444444 | SW NE SEC 25 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6089972 | 40.3718694444444 | SW NE SEC 25 T | 0.006578 |
| MERIT ENERGY COMPANY | 1321 | | -104.6089972 | 40.3718694444444 | SW NE SEC 25 T | 0.000752 |
| MERIT ENERGY COMPANY | 1321 | | -104.6089972 | 40.3718694444444 | SW NE SEC 25 T | 0.429153 |
| MERIT ENERGY COMPANY | 1321 | | -104.6089972 | 40.3718694444444 | SW NE SEC 25 T | 0.006578 |
| MERIT ENERGY COMPANY | 1321 | | -104.6089972 | 40.3718694444444 | SW NE SEC 25 T | 0.000752 |
| MERIT ENERGY COMPANY | 1321 | | -104.6089972 | 40.3718694444444 | SW NE SEC 25 T | 0.429153 |
| MERIT ENERGY COMPANY | 1321 | | -104.8372583 | 40.3360861111111 | SW SE SEC 1 T4 | 0.709659 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Permit Exempt |
| | | |
| | | |
| 0.22 | TY | Added to Construction Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.791 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.791 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.43 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.43 | TY | Added to General Permit |
| 0.7 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2439 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2439 |
| 123 | 2440 | 001 | 01 | VOC | 171.696 | 1000 GALLONS THROUGHPUT | 123-2440 |
| 123 | 2441 | 001 | 01 | 71432 | 316.512 | 1000 GALLONS THROUGHPUT | 123-2441 |
| 123 | 2441 | 001 | 01 | VOC | 316.512 | 1000 GALLONS THROUGHPUT | 123-2441 |
| 123 | 2441 | 001 | 02 | VOC | 156.702 | 1000 GALLONS THROUGHPUT | 123-2441 |
| 123 | 2442 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2442 |
| 123 | 2442 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2442 |
| 123 | 2442 | 001 | 02 | VOC | 36.204 | 1000 GALLONS THROUGHPUT | 123-2442 |
| 123 | 2443 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2443 |
| 123 | 2444 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2444 |
| 123 | 2445 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2445 |
| 123 | 2446 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2446 |
| 123 | 2446 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2446 |
| 123 | 2447 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2447 |
| 123 | 2448 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2448 |
| 123 | 2449 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2449 |
| 123 | 2450 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2450 |
| 123 | 2450 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2450 |
| 123 | 2450 | 001 | 02 | 71432 | 58.125 | 1000 GALLONS THROUGHPUT | 123-2450 |
| 123 | 2450 | 001 | 02 | VOC | 58.125 | 1000 GALLONS THROUGHPUT | 123-2450 |
| 123 | 2451 | 001 | 01 | VOC | 7.392 | 1000 GALLONS THROUGHPUT | 123-2451 |
| 123 | 2452 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2452 |
| 123 | 2453 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2453 |
| 123 | 2453 | 001 | 02 | VOC | 50.904 | 1000 GALLONS THROUGHPUT | 123-2453 |
| 123 | 2454 | 001 | 01 | VOC | 30.8 | 1000 GALLONS THROUGHPUT | 123-2454 |
| 123 | 2455 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2455 |
| 123 | 2456 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2456 |
| 123 | 2457 | 001 | 01 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 123-2457 |
| 123 | 2458 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2458 |
| 123 | 2459 | 001 | 01 | VOC | 32.34 | 1000 GALLONS THROUGHPUT | 123-2459 |
| 123 | 2460 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2460 |
| 123 | 2461 | 001 | 01 | VOC | 17.934 | 1000 GALLONS THROUGHPUT | 123-2461 |
| 123 | 2462 | 001 | 01 | VOC | 9.576 | 1000 GALLONS THROUGHPUT | 123-2462 |
| 123 | 2463 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2463 |
| 123 | 2463 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2463 |
| 123 | 2463 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2463 |
| 123 | 2463 | 001 | 02 | 110543 | 79.128 | 1000 GALLONS THROUGHPUT | 123-2463 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| 07WE0628.XP | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 07WE0628.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07WE0628.XP | 95 | FLARING | | -1 | 0.5714 |
| 07WE0628.XP | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| 09WE0983.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| | 95 | FLARING | | 0 | 326.19 |
| 11WE2034.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| 09WE0984.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE0985.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| 09WE0986.GF | 0 | NO EQUIPMENT | | -1 | |
| 11WE2038.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE0987.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | MERIT ENERGY COMPANY - HAYTHORN | 7 | 24 | 8746 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HECKENDORF | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HENDRICKS | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HENDRICKS | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - HENDRICKS | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HENRY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HENRY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - HENRY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HICKS | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HILLMAN | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HOLTON 8-13 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HOSHIKO | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HOSHIKO | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HUNGENBERG 4-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - HUNGENBERG 5-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - JEFF/KRISTY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - JEFF/KRISTY | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - JEFF/KRISTY | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - JEFF/KRISTY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - JERKE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - JESSIE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | FOUNDATION ENERGY MGT JILSON A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY MGT JILSON A | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - JOHNSON | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - JOHNSON-OLY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - JONES 4-11 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - JT | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - KENT/NELSON | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - KIELIAN | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - LOUIS KLEIN | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - VICTOR KLEIN | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - FRANK KOEHLER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT KUGEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT KUGEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT KUGEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT KUGEL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.400138 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.090432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 51.6216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.277868 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.295235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.473995 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.205598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.415109 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.023326 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.109994 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.263725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.146247 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.561798 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009891 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.7133806 | 40.5082611111111 | NW NW SEC 7 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6806083 | 40.5068166666667 | NE NE SEC 8 T6 | 1.400138 |
| MERIT ENERGY COMPANY | 1321 | | -104.5497972 | 40.3591777777778 | NE SEC 33 T5N | 0.090432 |
| MERIT ENERGY COMPANY | 1321 | | -104.5497972 | 40.3591777777778 | NE SEC 33 T5N | 52.899468 |
| MERIT ENERGY COMPANY | 1321 | | -104.5497972 | 40.3591777777778 | NE SEC 33 T5N | 52.899468 |
| MERIT ENERGY COMPANY | 1321 | | -104.6916472 | 40.3449222222222 | NW SEC 5 T4N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6916472 | 40.3449222222222 | NW SEC 5 T4N | 0.295235 |
| MERIT ENERGY COMPANY | 1321 | | -104.6916472 | 40.3449222222222 | NW SEC 5 T4N | 0.295235 |
| MERIT ENERGY COMPANY | 1321 | | -104.6729806 | 40.4751305555556 | NW SEC 21 T6N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6373167 | 40.3936972222222 | SW SW SEC 14 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.60415 | 40.4009944444444 | SE NE SEC 13 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.625175 | 40.4458472222222 | NE SEC 35 T6N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.625175 | 40.4458472222222 | NE SEC 35 T6N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5714083 | 40.3939 | SW SE SEC 17 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6939833 | 40.4786583333333 | NW NW SEC 20 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6940778 | 40.4747444444444 | SW NW SEC 20 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7489889 | 40.4917305555556 | NW SEC 14 T6N | 0.00083 |
| MERIT ENERGY COMPANY | 1321 | | -104.7489889 | 40.4917305555556 | NW SEC 14 T6N | 0.473995 |
| MERIT ENERGY COMPANY | 1321 | | -104.7489889 | 40.4917305555556 | NW SEC 14 T6N | 0.00083 |
| MERIT ENERGY COMPANY | 1321 | | -104.7489889 | 40.4917305555556 | NW SEC 14 T6N | 0.473995 |
| MERIT ENERGY COMPANY | 1321 | | -104.6987528 | 40.3288944444445 | SE NE SEC 7 T4 | 1.205598 |
| MERIT ENERGY COMPANY | 1321 | | -104.6043278 | 40.4696638888889 | NE SE SEC 24 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -105.0034944 | 40.1204888888889 | SE SEC 21 T2N | 0.415109 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -105.0034944 | 40.1204888888889 | SE SEC 21 T2N | 0.415109 |
| MERIT ENERGY COMPANY | 1321 | | -104.4841083 | 40.3883583333333 | NW SEC 19 T5N | 5.023326 |
| MERIT ENERGY COMPANY | 1321 | | -104.6846194 | 40.4492944444444 | NW NE SEC 32 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6375139 | 40.4189916666667 | NW NW SEC 11 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6374889 | 40.4189916666667 | NW NW SEC 11 | 4.109994 |
| MERIT ENERGY COMPANY | 1321 | | -104.7296278 | 40.4771611111111 | NW SEC 24 T6N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5198028 | 40.3937722222222 | SE SW SEC 14 T | 0.263725 |
| MERIT ENERGY COMPANY | 1321 | | -104.5876806 | 40.3882944444444 | NE SEC 19 T5N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5712444 | 40.3863 | SW NE SEC 20 T | 0.146247 |
| MERIT ENERGY COMPANY | 1321 | | -104.6562028 | 40.4550861111111 | NW SW SEC 27 | 1.561798 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9353778 | 40.1329055555556 | SE SW SEC 18 T | 0.009891 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9353778 | 40.1329055555556 | SE SW SEC 18 T | 0.00113 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9353778 | 40.1329055555556 | SE SW SEC 18 T | 0.64527 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9353778 | 40.1329055555556 | SE SW SEC 18 T | 0.009891 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| 1.4 | TY | |
| | | Added to General Permit |
| 52.9 | TY | Added to General Permit |
| 52.9 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1.2 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| 5 | TY | Added to Construction Permit |
| | | |
| | | Added to Construction Permit |
| 4.1 | TY | Added to Construction Permit |
| | | |
| 0.26 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| | | |
| | | |
| 39 | TY | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2463 | 001 | 02 | 71432 | 79.128 | 1000 GALLONS THROUGHPUT | 123-2463 |
| 123 | 2463 | 001 | 02 | VOC | 79.128 | 1000 GALLONS THROUGHPUT | 123-2463 |
| 123 | 2464 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2464 |
| 123 | 2464 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2464 |
| 123 | 2464 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2464 |
| 123 | 2464 | 001 | 02 | 110543 | 55.272 | 1000 GALLONS THROUGHPUT | 123-2464 |
| 123 | 2464 | 001 | 02 | 71432 | 55.272 | 1000 GALLONS THROUGHPUT | 123-2464 |
| 123 | 2464 | 001 | 02 | VOC | 55.272 | 1000 GALLONS THROUGHPUT | 123-2464 |
| 123 | 2465 | 001 | 01 | VOC | 21 | 1000 GALLONS THROUGHPUT | 123-2465 |
| 123 | 2466 | 001 | 01 | VOC | 53.928 | 1000 GALLONS THROUGHPUT | 123-2466 |
| 123 | 2466 | 001 | 02 | VOC | 47.754 | 1000 GALLONS THROUGHPUT | 123-2466 |
| 123 | 2467 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2467 |
| 123 | 2467 | 001 | 02 | VOC | 30.828 | 1000 GALLONS THROUGHPUT | 123-2467 |
| 123 | 2468 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2468 |
| 123 | 2468 | 001 | 02 | VOC | 37.8 | 1000 GALLONS THROUGHPUT | 123-2468 |
| 123 | 2469 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2469 |
| 123 | 2470 | 001 | 01 | VOC | 44.982 | 1000 GALLONS THROUGHPUT | 123-2470 |
| 123 | 2471 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2471 |
| 123 | 2472 | 001 | 01 | 110543 | 2.31 | 1000 GALLONS THROUGHPUT | 123-2472 |
| 123 | 2472 | 001 | 01 | 71432 | 2.31 | 1000 GALLONS THROUGHPUT | 123-2472 |
| 123 | 2472 | 001 | 01 | VOC | 2.31 | 1000 GALLONS THROUGHPUT | 123-2472 |
| 123 | 2472 | 001 | 02 | 110543 | 274.554 | 1000 GALLONS THROUGHPUT | 123-2472 |
| 123 | 2472 | 001 | 02 | 71432 | 274.554 | 1000 GALLONS THROUGHPUT | 123-2472 |
| 123 | 2472 | 001 | 02 | VOC | 274.554 | 1000 GALLONS THROUGHPUT | 123-2472 |
| 123 | 2473 | 001 | 01 | VOC | 26.166 | 1000 GALLONS THROUGHPUT | 123-2473 |
| 123 | 2473 | 002 | 01 | VOC | 54.936 | 1000 GALLONS THROUGHPUT | 123-2473 |
| 123 | 2474 | 001 | 01 | 110543 | 22.134 | 1000 GALLONS THROUGHPUT | 123-2474 |
| 123 | 2474 | 001 | 01 | 71432 | 22.134 | 1000 GALLONS THROUGHPUT | 123-2474 |
| 123 | 2474 | 001 | 01 | VOC | 22.134 | 1000 GALLONS THROUGHPUT | 123-2474 |
| 123 | 2474 | 001 | 02 | 110543 | 180.852 | 1000 GALLONS THROUGHPUT | 123-2474 |
| 123 | 2474 | 001 | 02 | 71432 | 180.852 | 1000 GALLONS THROUGHPUT | 123-2474 |
| 123 | 2474 | 001 | 02 | VOC | 180.852 | 1000 GALLONS THROUGHPUT | 123-2474 |
| 123 | 2475 | 001 | 01 | VOC | 51.408 | 1000 GALLONS THROUGHPUT | 123-2475 |
| 123 | 2476 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2476 |
| 123 | 2477 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2477 |
| 123 | 2477 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2477 |
| 123 | 2477 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2477 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0988.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE2035.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1813.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT KUGEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT KUGEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LAIR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LAIR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LAIR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LAIR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LAIR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LAIR | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - LANDAU | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - LATHAM RESERVOIR | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - LATHAM RESERVOIR | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - LATHAM | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - LATHAM | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | FOUNDATION ENERGY MGT LAURIDSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY MGT LAURIDSON | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - LAW | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - LEE 1-10 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - LEE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LEFFLER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LEFFLER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LEFFLER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LEFFLER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LEFFLER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LEFFLER | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - LEFFLER 2, GROVES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - LEFFLER 2, GROVES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LEROY/PHYLLIS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LEROY/PHYLLIS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LEROY/PHYLLIS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LEROY/PHYLLIS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LEROY/PHYLLIS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LEROY/PHYLLIS | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - LINHART 3-33 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - LINHART 4-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LOHR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LOHR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LOHR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.00113 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.64527 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006909 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00079 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.45073 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.424995 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.795387 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.389422 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.251395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.30825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.336339 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00066 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.37675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.238923 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.213377 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.447989 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055335 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006324 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.60995 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022607 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002584 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.474805 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.419219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9353778 | 40.1329055555556 | SE SW SEC 18 T | 0.00113 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9353778 | 40.1329055555556 | SE SW SEC 18 T | 0.64527 |
| MERIT ENERGY COMPANY | 1321 | | -104.8249444 | 40.2789444444444 | SW SEC 30 T4N | 0.006909 |
| MERIT ENERGY COMPANY | 1321 | | -104.8249444 | 40.2789444444444 | SW SEC 30 T4N | 0.00079 |
| MERIT ENERGY COMPANY | 1321 | | -104.8249444 | 40.2789444444444 | SW SEC 30 T4N | 0.45073 |
| MERIT ENERGY COMPANY | 1321 | | -104.8249444 | 40.2789444444444 | SW SEC 30 T4N | 0.006909 |
| MERIT ENERGY COMPANY | 1321 | | -104.8249444 | 40.2789444444444 | SW SEC 30 T4N | 0.00079 |
| MERIT ENERGY COMPANY | 1321 | | -104.8249444 | 40.2789444444444 | SW SEC 30 T4N | 0.45073 |
| MERIT ENERGY COMPANY | 1321 | | -104.6422528 | 40.4260888888889 | NE SE SEC 3 T5 | 3.424995 |
| MERIT ENERGY COMPANY | 1321 | | -104.6326083 | 40.3358555555556 | SE SW SEC 2 T4 | 9.184809 |
| MERIT ENERGY COMPANY | 1321 | | -104.6326083 | 40.3358555555556 | SE SW SEC 2 T4 | 9.184809 |
| MERIT ENERGY COMPANY | 1321 | | -104.6522015 | 40.3468954722222 | NE NW SEC 3 T | 0.251395 |
| MERIT ENERGY COMPANY | 1321 | | -104.6522015 | 40.3468954722222 | NE NW SEC 3 T | 0.251395 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.926175 | 40.0491777777778 | NE SE SEC 18 T | 0.30825 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.926175 | 40.0491777777778 | NE SE SEC 18 T | 0.30825 |
| MERIT ENERGY COMPANY | 1321 | | -104.6044028 | 40.4119166666667 | NE SE SEC 12 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6561 | 40.3214611111111 | SW SW SEC 10 | 7.336339 |
| MERIT ENERGY COMPANY | 1321 | | -104.6916722 | 40.3449222222222 | NW SEC 5 T4N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7587417 | 40.4628333333333 | NE SEC 27 T6N | 0.005775 |
| MERIT ENERGY COMPANY | 1321 | | -104.7587417 | 40.4628333333333 | NE SEC 27 T6N | 0.00066 |
| MERIT ENERGY COMPANY | 1321 | | -104.7587417 | 40.4628333333333 | NE SEC 27 T6N | 2.615673 |
| MERIT ENERGY COMPANY | 1321 | | -104.7587417 | 40.4628333333333 | NE SEC 27 T6N | 0.005775 |
| MERIT ENERGY COMPANY | 1321 | | -104.7587417 | 40.4628333333333 | NE SEC 27 T6N | 0.00066 |
| MERIT ENERGY COMPANY | 1321 | | -104.7587417 | 40.4628333333333 | NE SEC 27 T6N | 2.615673 |
| MERIT ENERGY COMPANY | 1321 | | -104.7438972 | 40.5225361111111 | NW NE SEC 2 T | 0.213377 |
| MERIT ENERGY COMPANY | 1321 | | -104.7438972 | 40.5225361111111 | NW NE SEC 2 T | 0.447989 |
| MERIT ENERGY COMPANY | 1321 | | -104.6160167 | 40.373725 | NW SEC 25 T5N | 0.077942 |
| MERIT ENERGY COMPANY | 1321 | | -104.6160167 | 40.373725 | NW SEC 25 T5N | 0.008908 |
| MERIT ENERGY COMPANY | 1321 | | -104.6160167 | 40.373725 | NW SEC 25 T5N | 5.084755 |
| MERIT ENERGY COMPANY | 1321 | | -104.6160167 | 40.373725 | NW SEC 25 T5N | 0.077942 |
| MERIT ENERGY COMPANY | 1321 | | -104.6160167 | 40.373725 | NW SEC 25 T5N | 0.008908 |
| MERIT ENERGY COMPANY | 1321 | | -104.6160167 | 40.373725 | NW SEC 25 T5N | 5.084755 |
| MERIT ENERGY COMPANY | 1321 | | -104.7869 | 40.3615305555556 | NE NW SEC 33 | 0.419219 |
| MERIT ENERGY COMPANY | 1321 | | -104.7915833 | 40.3614944444444 | NW NW SEC 33 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.4935889 | 40.4028305555556 | NE SEC 13 T5N | 0.017687 |
| MERIT ENERGY COMPANY | 1321 | | -104.4935889 | 40.4028305555556 | NE SEC 13 T5N | 0.002021 |
| MERIT ENERGY COMPANY | 1321 | | -104.4935889 | 40.4028305555556 | NE SEC 13 T5N | 1.153883 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| 39 | TY | |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |
| 3.4 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 7.3 | TY | |
| 0.33 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 0.448 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |
| 0.42 | TY | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.154 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2477 | 001 | 02 | 110543 | 141.498 | 1000 GALLONS THROUGHPUT | 123-2477 |
| 123 | 2477 | 001 | 02 | 71432 | 141.498 | 1000 GALLONS THROUGHPUT | 123-2477 |
| 123 | 2477 | 001 | 02 | VOC | 141.498 | 1000 GALLONS THROUGHPUT | 123-2477 |
| 123 | 2478 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2478 |
| 123 | 2478 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2478 |
| 123 | 2478 | 001 | 02 | 71432 | 90.384 | 1000 GALLONS THROUGHPUT | 123-2478 |
| 123 | 2478 | 001 | 02 | VOC | 90.384 | 1000 GALLONS THROUGHPUT | 123-2478 |
| 123 | 2479 | 001 | 01 | VOC | 82.068 | 1000 GALLONS THROUGHPUT | 123-2479 |
| 123 | 2480 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2480 |
| 123 | 2480 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2480 |
| 123 | 2480 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2480 |
| 123 | 2480 | 001 | 02 | 110543 | 195.846 | 1000 GALLONS THROUGHPUT | 123-2480 |
| 123 | 2480 | 001 | 02 | 71432 | 195.846 | 1000 GALLONS THROUGHPUT | 123-2480 |
| 123 | 2480 | 001 | 02 | VOC | 195.846 | 1000 GALLONS THROUGHPUT | 123-2480 |
| 123 | 2481 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2481 |
| 123 | 2482 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-2482 |
| 123 | 2483 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2483 |
| 123 | 2483 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2483 |
| 123 | 2483 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2483 |
| 123 | 2483 | 001 | 02 | 110543 | 56.322 | 1000 GALLONS THROUGHPUT | 123-2483 |
| 123 | 2483 | 001 | 02 | 71432 | 56.322 | 1000 GALLONS THROUGHPUT | 123-2483 |
| 123 | 2483 | 001 | 02 | VOC | 56.322 | 1000 GALLONS THROUGHPUT | 123-2483 |
| 123 | 2485 | 001 | 01 | VOC | 305.424 | 1000 GALLONS THROUGHPUT | 123-2485 |
| 123 | 2485 | 002 | 01 | VOC | 8.904 | 1000 GALLONS THROUGHPUT | 123-2485 |
| 123 | 2486 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2486 |
| 123 | 2487 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2487 |
| 123 | 2487 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2487 |
| 123 | 2487 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2487 |
| 123 | 2487 | 001 | 02 | 110543 | 9.45 | 1000 GALLONS THROUGHPUT | 123-2487 |
| 123 | 2487 | 001 | 02 | 71432 | 9.45 | 1000 GALLONS THROUGHPUT | 123-2487 |
| 123 | 2487 | 001 | 02 | VOC | 9.45 | 1000 GALLONS THROUGHPUT | 123-2487 |
| 123 | 2488 | 001 | 01 | VOC | 12.264 | 1000 GALLONS THROUGHPUT | 123-2488 |
| 123 | 2488 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-2488 |
| 123 | 2488 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-2488 |
| 123 | 2489 | 001 | 01 | VOC | 20.142 | 1000 GALLONS THROUGHPUT | 123-2489 |
| 123 | 2490 | 001 | 01 | VOC | 35.7 | 1000 GALLONS THROUGHPUT | 123-2490 |
| 123 | 2491 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2491 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0629.XP | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 07WE0629.XP | 95 | FLARING | | -1 | 326.19 |
| 07WE0629.XP | 95 | FLARING | | -1 | 0.5714 |
| 07WE0629.XP | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| 09WE0989.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | 0 | 326.19 |
| 10WE1814.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0381 | 95 | VAPOR RECOVERY UNIT | | -1 | 326.1904762 |
| 08WE0381 | 0 | | | -1 | 0.09 |
| 08WE0381 | 0 | | | -1 | 0.41 |
| 08WE0382 | 0 | | | -1 | 16.8801509 |
| 08WE0383 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LOHR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LOHR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LOHR | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - LOLOFF | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - LOLOFF | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - LOLOFF | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - LOLOFF | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - LOLOFF SANDS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LOUSTALET | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LOUSTALET | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - LOUSTALET | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LOUSTALET | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LOUSTALET | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - LOUSTALET | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - LUNDVALL 2-19 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - LUNDVALL 7-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT MAHONEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT MAHONEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT MAHONEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT MAHONEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT MAHONEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT MAHONEY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - MARK 14-35, E UNIT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - MARK 14-35, E UNIT | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - MARK E UNIT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814673 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814673 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814673 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814673 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814673 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814673 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY, INC. - #415814675 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC. - #415814675 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC. - #415814675 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #415814678 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY, INC. - #415814702 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814682 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017687 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.153883 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001291 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.737059 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.669244 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024481 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002798 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.597078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.369998 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00704 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000805 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.459293 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.490656 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07261 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001181 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000135 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.077063 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10001 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.291125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.4935889 | 40.4028305555556 | NE SEC 13 T5N | 0.017687 |
| MERIT ENERGY COMPANY | 1321 | | -104.4935889 | 40.4028305555556 | NE SEC 13 T5N | 0.002021 |
| MERIT ENERGY COMPANY | 1321 | | -104.4935889 | 40.4028305555556 | NE SEC 13 T5N | 1.153883 |
| MERIT ENERGY COMPANY | 1321 | | -104.5142556 | 40.3611555555556 | NW NE SEC 35 | 0.001291 |
| MERIT ENERGY COMPANY | 1321 | | -104.5142556 | 40.3611555555556 | NW NE SEC 35 | 0.737059 |
| MERIT ENERGY COMPANY | 1321 | | -104.5142556 | 40.3611555555556 | NW NE SEC 35 | 0.001291 |
| MERIT ENERGY COMPANY | 1321 | | -104.5142556 | 40.3611555555556 | NW NE SEC 35 | 0.737059 |
| MERIT ENERGY COMPANY | 1321 | | -104.6703667 | 40.4300777777778 | SE NW SEC 4 T5 | 0.669244 |
| MERIT ENERGY COMPANY | 1321 | | -104.5048778 | 40.3645666666667 | SW SW SEC 25 | 0.024481 |
| MERIT ENERGY COMPANY | 1321 | | -104.5048778 | 40.3645666666667 | SW SW SEC 25 | 0.002798 |
| MERIT ENERGY COMPANY | 1321 | | -104.5048778 | 40.3645666666667 | SW SW SEC 25 | 1.597078 |
| MERIT ENERGY COMPANY | 1321 | | -104.5048778 | 40.3645666666667 | SW SW SEC 25 | 0.024481 |
| MERIT ENERGY COMPANY | 1321 | | -104.5048778 | 40.3645666666667 | SW SW SEC 25 | 0.002798 |
| MERIT ENERGY COMPANY | 1321 | | -104.5048778 | 40.3645666666667 | SW SW SEC 25 | 1.597078 |
| MERIT ENERGY COMPANY | 1321 | | -104.8203639 | 40.3901694444444 | NW NE SEC 19 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8203306 | 40.3864388888889 | SW NE SEC 19 T | 1.369998 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9098056 | 40.1274111111111 | NENE SEC 20 T | 0.00704 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9098056 | 40.1274111111111 | NENE SEC 20 T | 0.000805 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9098056 | 40.1274111111111 | NENE SEC 20 T | 0.459293 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9098056 | 40.1274111111111 | NENE SEC 20 T | 0.00704 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9098056 | 40.1274111111111 | NENE SEC 20 T | 0.000805 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9098056 | 40.1274111111111 | NENE SEC 20 T | 0.459293 |
| MERIT ENERGY COMPANY | 1321 | | -104.6324778 | 40.2631944444444 | SE SW SEC 35 T | 2.490656 |
| MERIT ENERGY COMPANY | 1321 | | -104.6324778 | 40.2631944444444 | SE SW SEC 35 T | 0.07261 |
| MERIT ENERGY COMPANY | 1321 | | -104.6371639 | 40.2632027777778 | SW SW SEC 35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7760194 | 40.3496694444444 | SE SE SE SEC 33 | 0.001181 |
| NOBLE ENERGY, INC. | 1321 | | -104.7760194 | 40.3496694444444 | SE SE SE SEC 33 | 0.000135 |
| NOBLE ENERGY, INC. | 1321 | | -104.7760194 | 40.3496694444444 | SE SE SE SEC 33 | 0.077063 |
| NOBLE ENERGY, INC. | 1321 | | -104.7760194 | 40.3496694444444 | SE SE SE SEC 33 | 0.001181 |
| NOBLE ENERGY, INC. | 1321 | | -104.7760194 | 40.3496694444444 | SE SE SE SEC 33 | 0.000135 |
| NOBLE ENERGY, INC. | 1321 | | -104.7760194 | 40.3496694444444 | SE SE SE SEC 33 | 0.077063 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705306 | 40.3477472222222 | NWNW 3 T5N | 0.10001 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705306 | 40.3477472222222 | NWNW 3 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705306 | 40.3477472222222 | NWNW 3 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705306 | 40.3476833333333 | NWNW 3 T4N | 0.17 |
| NOBLE ENERGY, INC. | 1321 | | -104.782425 | 40.344125 | SWNE 4 T4N R6 | 0.291125 |
| NOBLE ENERGY, INC. | 1321 | | -104.7677778 | 40.3441527777778 | NW SE NW SEC | 0.001649 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.154 | TY | Added to GP Issuance Pending |
| | | Permit Exempt |
| 0.737 | TY | Permit Exempt |
| | | Permit Exempt |
| 0.737 | TY | Permit Exempt |
| 0.64 | TY | |
| | | APEN Update |
| | | APEN Update |
| 1.6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.6 | TY | APEN Update |
| | | |
| 1.4 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | Added to Construction Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 0.1 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Exempt |
| 0.29 | TY | APEN Exempt |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2491 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2491 |
| 123 | 2491 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2491 |
| 123 | 2491 | 001 | 02 | 110543 | 13.188 | 1000 GALLONS THROUGHPUT | 123-2491 |
| 123 | 2491 | 001 | 02 | 71432 | 13.188 | 1000 GALLONS THROUGHPUT | 123-2491 |
| 123 | 2491 | 001 | 02 | VOC | 13.188 | 1000 GALLONS THROUGHPUT | 123-2491 |
| 123 | 2492 | 001 | 01 | VOC | 9.492 | 1000 GALLONS THROUGHPUT | 123-2492 |
| 123 | 2493 | 001 | 01 | VOC | 17.136 | 1000 GALLONS THROUGHPUT | 123-2493 |
| 123 | 2494 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2494 |
| 123 | 2495 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2495 |
| 123 | 2495 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2495 |
| 123 | 2495 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2495 |
| 123 | 2495 | 001 | 02 | 110543 | 42.882 | 1000 GALLONS THROUGHPUT | 123-2495 |
| 123 | 2495 | 001 | 02 | 71432 | 42.882 | 1000 GALLONS THROUGHPUT | 123-2495 |
| 123 | 2495 | 001 | 02 | VOC | 42.882 | 1000 GALLONS THROUGHPUT | 123-2495 |
| 123 | 2496 | 001 | 01 | VOC | 16.212 | 1000 GALLONS THROUGHPUT | 123-2496 |
| 123 | 2497 | 001 | 01 | 71432 | 24.276 | 1000 GALLONS THROUGHPUT | 123-2497 |
| 123 | 2497 | 001 | 01 | VOC | 24.276 | 1000 GALLONS THROUGHPUT | 123-2497 |
| 123 | 2497 | 001 | 02 | CO | 8760 | MILLION CUBIC FEET BURNED | 123-2497 |
| 123 | 2497 | 001 | 02 | NO2 | 8760 | MILLION CUBIC FEET BURNED | 123-2497 |
| 123 | 2498 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2498 |
| 123 | 2498 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2498 |
| 123 | 2498 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2498 |
| 123 | 2498 | 001 | 02 | 110543 | 7.602 | 1000 GALLONS THROUGHPUT | 123-2498 |
| 123 | 2498 | 001 | 02 | 71432 | 7.602 | 1000 GALLONS THROUGHPUT | 123-2498 |
| 123 | 2498 | 001 | 02 | VOC | 7.602 | 1000 GALLONS THROUGHPUT | 123-2498 |
| 123 | 2500 | 001 | 01 | VOC | 74.76 | 1000 GALLONS THROUGHPUT | 123-2500 |
| 123 | 2501 | 001 | 01 | VOC | 13.944 | 1000 GALLONS THROUGHPUT | 123-2501 |
| 123 | 2502 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2502 |
| 123 | 2502 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2502 |
| 123 | 2502 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2502 |
| 123 | 2502 | 001 | 02 | 110543 | 57.414 | 1000 GALLONS THROUGHPUT | 123-2502 |
| 123 | 2502 | 001 | 02 | 110543 | 8760 | HOURS OF OPERATION | 123-2502 |
| 123 | 2502 | 001 | 02 | 71432 | 57.414 | 1000 GALLONS THROUGHPUT | 123-2502 |
| 123 | 2502 | 001 | 02 | 71432 | 8760 | HOURS OF OPERATION | 123-2502 |
| 123 | 2502 | 001 | 02 | CO | 57.414 | 1000 GALLONS THROUGHPUT | 123-2502 |
| 123 | 2502 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-2502 |
| 123 | 2502 | 001 | 02 | NO2 | 57.414 | 1000 GALLONS THROUGHPUT | 123-2502 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0384 | 0 | | | -1 | 326.1904762 |
| 08WE0385 | 0 | | | -1 | 326.1904762 |
| 08WE0386 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY UNIT | | -1 | 0.5714286 |
| GP01 | 95 | VAPOR RECOVERY UNIT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0390.GF | 0 | | | -1 | 326.1904762 |
| 08WE0391 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814682 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814682 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814682 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814682 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814682 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY, INC. - #415814688 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #415814686 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY, INC. - #415814711 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - #415814827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - #415814827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - #415814827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - #415814827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - #415814827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - #415814827 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY, INC. - #415814828 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY, INC. - #415814705 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY, INC. - #415814705 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC. - #415814705 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC. - #415814705 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814690 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | COLTON LLC UPRR-BERGREN 1-C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY, INC. - #415814684 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - #415814707 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - #415814707 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - #415814707 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - #415814707 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC. - #415814707 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - #415814707 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC. - #415814707 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - #415814707 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC. - #415814707 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - #415814707 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001649 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000188 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.107545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5481 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7948 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00536 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000613 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.349693 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6441 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000347 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.197965 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.3942 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.7958 | 20200702 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000109 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.061993 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11371 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007177 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007177 | 20200702 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00082 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00082 | 20200702 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7677778 | 40.3441527777778 | NW SE NW SEC | 0.000188 |
| NOBLE ENERGY, INC. | 1321 | | -104.7677778 | 40.3441527777778 | NW SE NW SEC | 0.107545 |
| NOBLE ENERGY, INC. | 1321 | | -104.7677778 | 40.3441527777778 | NW SE NW SEC | 0.001649 |
| NOBLE ENERGY, INC. | 1321 | | -104.7677778 | 40.3441527777778 | NW SE NW SEC | 0.000188 |
| NOBLE ENERGY, INC. | 1321 | | -104.7677778 | 40.3441527777778 | NW SE NW SEC | 0.107545 |
| NOBLE ENERGY, INC. | 1321 | | -104.7596111 | 40.4259861111111 | NENE 33 T4N R | 1.5481 |
| NOBLE ENERGY, INC. | 1321 | | -104.7687972 | 40.3494222222222 | SESW 34 T4N R | 2.7948 |
| NOBLE ENERGY, INC. | 1321 | | -104.7712528 | 40.3335333333333 | NWNW 10 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7712528 | 40.3335333333333 | NWNW 10 T4N | 0.00536 |
| NOBLE ENERGY, INC. | 1321 | | -104.7712528 | 40.3335333333333 | NWNW 10 T4N | 0.000613 |
| NOBLE ENERGY, INC. | 1321 | | -104.7712528 | 40.3335333333333 | NWNW 10 T4N | 0.349693 |
| NOBLE ENERGY, INC. | 1321 | | -104.7712528 | 40.3335333333333 | NWNW 10 T4N | 0.00536 |
| NOBLE ENERGY, INC. | 1321 | | -104.7712528 | 40.3335333333333 | NWNW 10 T4N | 0.000613 |
| NOBLE ENERGY, INC. | 1321 | | -104.7712528 | 40.3335333333333 | NWNW 10 T4N | 0.349693 |
| NOBLE ENERGY, INC. | 1321 | | -104.7694472 | 40.3232833333333 | NWSW SEC10 T | 2.6441 |
| NOBLE ENERGY, INC. | 1321 | | -104.7415743 | 40.3736875277778 | SWNE 26 T5N R | 0.000347 |
| NOBLE ENERGY, INC. | 1321 | | -104.7415743 | 40.3736875277778 | SWNE 26 T5N R | 0.197965 |
| NOBLE ENERGY, INC. | 1321 | | -104.7415743 | 40.3736875277778 | SWNE 26 T5N R | 0.3942 |
| NOBLE ENERGY, INC. | 1321 | | -104.7415743 | 40.3736875277778 | SWNE 26 T5N R | 1.7958 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757778 | 40.3450166666667 | 660' E NE COR | 0.00095 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757778 | 40.3450166666667 | 660' E NE COR | 0.000109 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757778 | 40.3450166666667 | 660' E NE COR | 0.061993 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757778 | 40.3450166666667 | 660' E NE COR | 0.00095 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757778 | 40.3450166666667 | 660' E NE COR | 0.000109 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757778 | 40.3450166666667 | 660' E NE COR | 0.061993 |
| COLTON LIMITED LIABILITY COMPANY | 1321 | | -103.7390639 | 40.9907333333333 | NENW 27 T12N | 12.193 |
| NOBLE ENERGY, INC. | 1321 | | -104.7728833 | 40.3477333333333 | NENW 3 T4N R | 0.11371 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441722222222 | SENW 3 T4N R6 | 0.007177 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441722222222 | SENW 3 T4N R6 | 0.00082 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441722222222 | SENW 3 T4N R6 | 0.468198 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441722222222 | SENW 3 T4N R6 | 0.007177 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441722222222 | SENW 3 T4N R6 | 0.007177 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441722222222 | SENW 3 T4N R6 | 0.00082 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441722222222 | SENW 3 T4N R6 | 0.00082 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441722222222 | SENW 3 T4N R6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441722222222 | SENW 3 T4N R6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441722222222 | SENW 3 T4N R6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 1.6 | TY | APEN Exempt |
| 2.79 | TY | APEN Exempt |
| | | Permit Exempt |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Permit Exempt |
| 0.2 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Permit Exempt |
| 0.11 | TY | Permit Exempt |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2502 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-2502 |
| 123 | 2502 | 001 | 02 | VOC | 57.414 | 1000 GALLONS THROUGHPUT | 123-2502 |
| 123 | 2502 | 001 | 02 | VOC | 8760 | HOURS OF OPERATION | 123-2502 |
| 123 | 2503 | 001 | 01 | VOC | 9.828 | 1000 GALLONS THROUGHPUT | 123-2503 |
| 123 | 2504 | 001 | 01 | VOC | 17.43 | 1000 GALLONS THROUGHPUT | 123-2504 |
| 123 | 2505 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2505 |
| 123 | 2505 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2505 |
| 123 | 2505 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2505 |
| 123 | 2505 | 001 | 02 | 110543 | 11.76 | 1000 GALLONS THROUGHPUT | 123-2505 |
| 123 | 2505 | 001 | 02 | 71432 | 11.76 | 1000 GALLONS THROUGHPUT | 123-2505 |
| 123 | 2505 | 001 | 02 | VOC | 11.76 | 1000 GALLONS THROUGHPUT | 123-2505 |
| 123 | 2506 | 001 | 01 | VOC | 47.124 | 1000 GALLONS THROUGHPUT | 123-2506 |
| 123 | 2507 | 001 | 01 | VOC | 70.728 | 1000 GALLONS THROUGHPUT | 123-2507 |
| 123 | 2508 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2508 |
| 123 | 2509 | 001 | 01 | VOC | 39.732 | 1000 GALLONS THROUGHPUT | 123-2509 |
| 123 | 2510 | 001 | 01 | VOC | 42.84 | 1000 GALLONS THROUGHPUT | 123-2510 |
| 123 | 2512 | 001 | 01 | VOC | 48.678 | 1000 GALLONS THROUGHPUT | 123-2512 |
| 123 | 2514 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2514 |
| 123 | 2515 | 001 | 01 | 110543 | 319.326 | 1000 GALLONS THROUGHPUT | 123-2515 |
| 123 | 2515 | 001 | 01 | 71432 | 319.326 | 1000 GALLONS THROUGHPUT | 123-2515 |
| 123 | 2515 | 001 | 01 | CO | 319.326 | 1000 GALLONS THROUGHPUT | 123-2515 |
| 123 | 2515 | 001 | 01 | NO2 | 319.326 | 1000 GALLONS THROUGHPUT | 123-2515 |
| 123 | 2515 | 001 | 01 | VOC | 319.326 | 1000 GALLONS THROUGHPUT | 123-2515 |
| 123 | 2517 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2517 |
| 123 | 2518 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2518 |
| 123 | 2519 | 001 | 01 | VOC | 22.428 | 1000 GALLONS THROUGHPUT | 123-2519 |
| 123 | 2520 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2520 |
| 123 | 2521 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2521 |
| 123 | 2521 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2521 |
| 123 | 2521 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2521 |
| 123 | 2521 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2521 |
| 123 | 2522 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2522 |
| 123 | 2523 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2523 |
| 123 | 2524 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2524 |
| 123 | 2525 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2525 |
| 123 | 2525 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2525 |
| 123 | 2526 | 001 | 01 | VOC | 39.564 | 1000 GALLONS THROUGHPUT | 123-2526 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0393 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1324.GF | 0 | NO EQUIPMENT | | -1 | 326.7973856 |
| 11WE1325.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| 11WE1326.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 11WE1327.GF | 0 | NO EQUIPMENT | | -1 | 210.550887 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.309536 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.571429 |
| GP01 | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| 06WE0262.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| CONSTPMT | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| CONSTPMT | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC. - #415814707 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - #415814707 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC. - #415814707 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY, INC. - #415814720 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY, INC. - #415814691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - #415814693 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - #415814693 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - #415814693 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - #415814693 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - #415814693 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - #415814693 | 7 | 24 | 8760 |
| CONDENSATE TANK | WHITING - NELSON RANCHES | 7 | 24 | 8760 |
| CONDENSATE TANKS | WHITING - NELSON RANCHES "A" #1 & #2 | 7 | 24 | 8760 |
| CONDENSATE TANKS | ANTELOPE ENERGY CO - NELSON RANCH A 3,4, | 7 | 24 | 8760 |
| CONDENSATE TANK | WHITING - NELSON RANCHES "A" #6 & #7 | 7 | 24 | 8760 |
| CONDENSATE TANK | WHITING - NELSON RANCHES "C" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK | TINDALL OPERATING CO - DOROTHY | 7 | 24 | 8760 |
| CONDENSATE TANKS | TINDALL OPERATING CO - WILDCAT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TOP OPERATING CO - J.Y. MAYEDA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TOP OPERATING CO - TANAKA NO 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TOP OPERATING CO - DITARRO 1-A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TOP OPERATING CO - DITA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ACEITE ENERGY CORP - 1-26 HEYDE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | ACEITE ENERGY CORP - 1-26 HEYDE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | ACEITE ENERGY CORP - 1-26 HEYDE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | ACEITE ENERGY CORP - 1-26 HEYDE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ACEITE ENERGY CORP - 1-21C TWO E RANCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ACEITE ENERGY CORP - 2-10 TWO E RANCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ACEITE ENERGY CORP - 1-11 TWO E RANCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ACEITE ENERGY CORP - 2-11 TWO E RANCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ACEITE ENERGY CORP - 2-11 TWO E RANCH | 7 | 24 | 8760 |
| CONDENSATE TANK | INDUSTRIAL GAS SERVICES - HENDERSHOT #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.468198 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.468198 | 20200702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6029 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.84275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00147 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0959 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.7 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.535383 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.480091 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.51 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.939138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039916 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004562 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.489557 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.192698 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.130201 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.657895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.452691 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441722222222 | SENW 3 T4N R6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441722222222 | SENW 3 T4N R6 | 0.468198 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441722222222 | SENW 3 T4N R6 | 0.468198 |
| NOBLE ENERGY, INC. | 1321 | | -104.7453111 | 40.3477777777778 | NENW 2 T4N R | 1.6029 |
| NOBLE ENERGY, INC. | 1321 | | -104.7420306 | 40.3427638888889 | SWNE 2 T4N R6 | 2.84275 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441055555556 | SENW 3 T4N R6 | 0.00147 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441055555556 | SENW 3 T4N R6 | 0.000168 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441055555556 | SENW 3 T4N R6 | 0.0959 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441055555556 | SENW 3 T4N R6 | 0.00147 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441055555556 | SENW 3 T4N R6 | 0.000168 |
| NOBLE ENERGY, INC. | 1321 | | -104.7650333 | 40.3441055555556 | SENW 3 T4N R6 | 0.0959 |
| WHITING OIL & GAS CORPORATION | 1321 | | -103.91005 | 40.8436888888889 | NE NW SEC 18 | 7.7 |
| WHITING OIL & GAS CORPORATION | 1321 | | -103.91005 | 40.8436888888889 | NE NW SEC 18 | 11.535383 |
| ANTELOPE ENERGY COMPANY | 1321 | | -103.882675 | 40.8400638888889 | SE NE SEC 17 T | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | | -103.8967417 | 40.8218277777778 | NW SW SEC 20 | 6.480091 |
| WHITING OIL & GAS CORPORATION | 1321 | | -103.9053611 | 40.836425 | NW SE SEC 18 T | 4.51 |
| TINDALL OPERATING COMPANY | 1321 | 1311 | -103.9043667 | 40.5944194444444 | NW NE SEC 7 T | 7.939138 |
| TINDALL OPERATING COMPANY | 1321 | | -103.9401715 | 40.4420541944444 | NE SE SEC 35 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.755878 | 40.1761926388889 | SE SE SEC 34 T3 | 0.039916 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.755878 | 40.1761926388889 | SE SE SEC 34 T3 | 0.004562 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.755878 | 40.1761926388889 | SE SE SEC 34 T3 | 0.489557 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.755878 | 40.1761926388889 | SE SE SEC 34 T3 | 0.192698 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.755878 | 40.1761926388889 | SE SE SEC 34 T3 | 0.130201 |
| TOP OPERATING CO | 1321 | | -105.0435194 | 40.1621305555556 | SW SE SEC 6 T2 | 0 |
| TOP OPERATING CO | 1321 | | -105.0768806 | 40.078575 | NE SE SEC 2 T1 | 0 |
| TOP OPERATING CO | 1321 | | -104.845925 | 40.0274333333333 | NW NW SEC 25 | 3.657895 |
| TOP OPERATING CO | 1321 | | -104.8275167 | 40.1107166666667 | SW NW SEC 30 | 0 |
| ACEITE ENERGY CORP | 1321 | | -104.5113667 | 40.2018083333333 | NE NE SEC 26 T | 0 |
| ACEITE ENERGY CORP | 1321 | | -104.5113667 | 40.2018083333333 | NE NE SEC 26 T | 0 |
| ACEITE ENERGY CORP | 1321 | | -104.5113667 | 40.2018083333333 | NE NE SEC 26 T | 0 |
| ACEITE ENERGY CORP | 1321 | | -104.5113667 | 40.2018083333333 | NE NE SEC 26 T | 0 |
| ACEITE ENERGY CORP | 1321 | | -104.5492 | 40.2055083333333 | SE SE SEC 21 T3 | 0 |
| ACEITE ENERGY CORP | 1321 | | -104.544425 | 40.2451 | NW NW SEC 10 | 0 |
| ACEITE ENERGY CORP | 1321 | | -104.5256222 | 40.2451638888889 | NW NW SEC 11 | 0 |
| ACEITE ENERGY CORP | 1321 | | -104.5206278 | 40.2451277777778 | NE NW SEC 11 | 0 |
| ACEITE ENERGY CORP | 1321 | | -104.5206278 | 40.2451277777778 | NE NW SEC 11 | 0 |
| INDUSTRIAL GAS SERVICES INC | 1321 | | -104.1583028 | 40.461275 | SE NW SEC 25 T | 6.452691 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.6 | TY | Permit Exempt |
| 2.8 | TY | APEN Exempt |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 7.7 | TY | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| | | |
| 6.51 | TY | Added to Construction Permit |
| 4.51 | TY | Added to Construction Permit |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Permit Exempt |
| | | |
| | | |
| 5.1 | TY | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2527 | 001 | 01 | VOC | 41.454 | 1000 GALLONS THROUGHPUT | 123-2527 |
| 123 | 2528 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2528 |
| 123 | 2528 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2528 |
| 123 | 2528 | 001 | 02 | 110543 | 40.824 | 1000 GALLONS THROUGHPUT | 123-2528 |
| 123 | 2528 | 001 | 02 | 71432 | 40.824 | 1000 GALLONS THROUGHPUT | 123-2528 |
| 123 | 2528 | 001 | 02 | VOC | 40.824 | 1000 GALLONS THROUGHPUT | 123-2528 |
| 123 | 2529 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2529 |
| 123 | 2529 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2529 |
| 123 | 2529 | 001 | 02 | 110543 | 343.728 | 1000 GALLONS THROUGHPUT | 123-2529 |
| 123 | 2529 | 001 | 02 | 71432 | 343.728 | 1000 GALLONS THROUGHPUT | 123-2529 |
| 123 | 2529 | 001 | 02 | VOC | 343.728 | 1000 GALLONS THROUGHPUT | 123-2529 |
| 123 | 2530 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2530 |
| 123 | 2530 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2530 |
| 123 | 2530 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2530 |
| 123 | 2531 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2531 |
| 123 | 2531 | 001 | 02 | VOC | 37.59 | 1000 GALLONS THROUGHPUT | 123-2531 |
| 123 | 2532 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2532 |
| 123 | 2532 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2532 |
| 123 | 2532 | 001 | 02 | VOC | 234.486 | 1000 GALLONS THROUGHPUT | 123-2532 |
| 123 | 2533 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2533 |
| 123 | 2533 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2533 |
| 123 | 2533 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2533 |
| 123 | 2534 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2534 |
| 123 | 2534 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2534 |
| 123 | 2534 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2534 |
| 123 | 2535 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2535 |
| 123 | 2535 | 001 | 02 | VOC | 45.57 | 1000 GALLONS THROUGHPUT | 123-2535 |
| 123 | 2536 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2536 |
| 123 | 2536 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2536 |
| 123 | 2536 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2536 |
| 123 | 2536 | 001 | 02 | 110543 | 90.258 | 1000 GALLONS THROUGHPUT | 123-2536 |
| 123 | 2536 | 001 | 02 | 71432 | 90.258 | 1000 GALLONS THROUGHPUT | 123-2536 |
| 123 | 2536 | 001 | 02 | VOC | 90.258 | 1000 GALLONS THROUGHPUT | 123-2536 |
| 123 | 2537 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2537 |
| 123 | 2537 | 001 | 02 | VOC | 38.01 | 1000 GALLONS THROUGHPUT | 123-2537 |
| 123 | 2538 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2538 |
| 123 | 2538 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2538 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 5 |
| | 95 | FLARING | | 0 | 0.571429 |
| | 95 | FLARING | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 0.571429 |
| | 95 | FLARING | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 5 |
| | 95 | FLARING | | 0 | 0.571429 |
| | 95 | FLARING | | 0 | 326.19 |
| | 95 | FLARING | | 0 | |
| | 95 | FLARING | | 0 | |
| | 95 | FLARING | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| 12WE3144 | 95 | FLARING | | 0 | 0.571429 |
| 12WE3144 | 95 | FLARING | | 0 | 326.19 |
| 12WE3144 | 95 | FLARING | | 0 | 326.19 |
| | 95 | FLARING | | 0 | |
| | 95 | FLARING | | 0 | |
| | 95 | FLARING | | 0 | |
| | 95 | FLARING | | 0 | |
| | 95 | FLARING | | 0 | |
| | 95 | FLARING | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| 12WE3145 | 95 | FLARING | | 0 | 5 |
| 12WE3145 | 95 | FLARING | | 0 | 0.571429 |
| 12WE3145 | 95 | FLARING | | 0 | 326.219 |
| 12WE3145 | 95 | FLARING | | 0 | 5 |
| 12WE3145 | 95 | FLARING | | 0 | 0.571429 |
| 12WE3145 | 95 | FLARING | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 0.571429 |
| | 95 | FLARING | | 0 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | INDUSTRIAL GAS SERVICES - BEHRING #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - CARLSON HA 41-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - CARLSON HA 41-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - CARLSON HA 41-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - CARLSON HA 41-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - CARLSON HA 41-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - GEIST/OLIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - GEIST/OLIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - GEIST/OLIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - GEIST/OLIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - GEIST/OLIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - GEIST/OLIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - GEIST/OLIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - GEIST/OLIN | 7 | 24 | 8760 |
| CONDENSATE  STORAGE TANK | MATRIX ENERGY, LLC - KING HA 23-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - KING HA 23-10 | 7 | 24 | 8760 |
| CONDENSATE  STORAGE TANK | MATRIX ENERGY, LLC - KUETTEL 14-10 | 7 | 24 | 8760 |
| CONDENSATE  STORAGE TANK | MATRIX ENERGY, LLC - KUETTEL 14-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - KUETTEL 14-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - OLIN HA 13-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - OLIN HA 13-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - OLIN HA 13-9 | 7 | 24 | 8760 |
| CONDENSATE  STORAGE TANK | MATRIX ENERGY, LLC - OLIN HA 14-9 | 7 | 24 | 8760 |
| CONDENSATE  STORAGE TANK | MATRIX ENERGY, LLC - OLIN HA 14-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - OLIN HA 14-9 | 7 | 24 | 8760 |
| CONDENSATE  STORAGE TANK | MATRIX ENERGY, LLC - STRAIGHT HA 24-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - STRAIGHT HA 24-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MATRIX ENERGY, LLC - VARRA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MATRIX ENERGY, LLC - VARRA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MATRIX ENERGY, LLC - VARRA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - VARRA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - VARRA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - VARRA | 7 | 24 | 8760 |
| CONDENSATE  STORAGE TANK | MATRIX ENERGY, LLC - WSC 12-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - WSC 12-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - WILLIAMS 31-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - WILLIAMS 31-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.76094 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005103 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33291 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042966 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00491 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.803016 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.306537 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.912175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.371612 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011282 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001289 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.736031 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.309962 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| INDUSTRIAL GAS SERVICES INC | 1321 | | -104.1683639 | 40.4394083333333 | SE SE SEC 35 T6 | 6.76094 |
| MATRIX ENERGY, LLC | 1321 | | -104.6422389 | 40.4045777777778 | NE NE SEC 15 T | 0.000583 |
| MATRIX ENERGY, LLC | 1321 | | -104.6422389 | 40.4045777777778 | NE NE SEC 15 T | 0.33291 |
| MATRIX ENERGY, LLC | 1321 | | -104.6422389 | 40.4045777777778 | NE NE SEC 15 T | 0.005103 |
| MATRIX ENERGY, LLC | 1321 | | -104.6422389 | 40.4045777777778 | NE NE SEC 15 T | 0.000583 |
| MATRIX ENERGY, LLC | 1321 | | -104.6422389 | 40.4045777777778 | NE NE SEC 15 T | 0.33291 |
| MATRIX ENERGY, LLC | 1321 | | -104.6703639 | 40.411825 | NE SW SEC 9 T5 | 0.00491 |
| MATRIX ENERGY, LLC | 1321 | | -104.6703639 | 40.411825 | NE SW SEC 9 T5 | 2.803016 |
| MATRIX ENERGY, LLC | 1321 | | -104.6703639 | 40.411825 | NE SW SEC 9 T5 | 0.042966 |
| MATRIX ENERGY, LLC | 1321 | | -104.6703639 | 40.411825 | NE SW SEC 9 T5 | 0.00491 |
| MATRIX ENERGY, LLC | 1321 | | -104.6703639 | 40.411825 | NE SW SEC 9 T5 | 2.803016 |
| MATRIX ENERGY, LLC | 1321 | | -104.6704361 | 40.4117972222222 | NE SW SEC 9 T5 | 0 |
| MATRIX ENERGY, LLC | 1321 | | -104.6704361 | 40.4117972222222 | NE SW SEC 9 T5 | 0 |
| MATRIX ENERGY, LLC | 1321 | | -104.6704361 | 40.4117972222222 | NE SW SEC 9 T5 | 0 |
| MATRIX ENERGY, LLC | 1321 | | -104.6517889 | 40.4117916666667 | NE SW SEC 10 T | 0.306537 |
| MATRIX ENERGY, LLC | 1321 | | -104.6517889 | 40.4117916666667 | NE SW SEC 10 T | 0.306537 |
| MATRIX ENERGY, LLC | 1321 | | -104.6564972 | 40.4080416666667 | SW SW SEC 10 | 0 |
| MATRIX ENERGY, LLC | 1321 | | -104.6564972 | 40.4080416666667 | SW SW SEC 10 | 1.912175 |
| MATRIX ENERGY, LLC | 1321 | | -104.6564972 | 40.4080416666667 | SW SW SEC 10 | 1.912175 |
| MATRIX ENERGY, LLC | 1321 | | -104.6704 | 40.411825 | NE SW SEC 9 T5 | 0 |
| MATRIX ENERGY, LLC | 1321 | | -104.6704 | 40.411825 | NE SW SEC 9 T5 | 0 |
| MATRIX ENERGY, LLC | 1321 | | -104.6704 | 40.411825 | NE SW SEC 9 T5 | 0 |
| MATRIX ENERGY, LLC | 1321 | | -104.6704361 | 40.411825 | NE SW SEC 9 T5 | 0 |
| MATRIX ENERGY, LLC | 1321 | | -104.6704361 | 40.411825 | NE SW SEC 9 T5 | 0 |
| MATRIX ENERGY, LLC | 1321 | | -104.6704361 | 40.411825 | NE SW SEC 9 T5 | 0 |
| MATRIX ENERGY, LLC | 1321 | | -104.6517444 | 40.4080416666667 | SE SW SEC 10 T | 0.371612 |
| MATRIX ENERGY, LLC | 1321 | | -104.6517444 | 40.4080416666667 | SE SW SEC 10 T | 0.371612 |
| MATRIX ENERGY, LLC | 1321 | | -104.6611444 | 40.4152333333333 | SE NE SEC 9 T5 | 0.011282 |
| MATRIX ENERGY, LLC | 1321 | | -104.6611444 | 40.4152333333333 | SE NE SEC 9 T5 | 0.001289 |
| MATRIX ENERGY, LLC | 1321 | | -104.6611444 | 40.4152333333333 | SE NE SEC 9 T5 | 0.736031 |
| MATRIX ENERGY, LLC | 1321 | | -104.6611444 | 40.4152333333333 | SE NE SEC 9 T5 | 0.011282 |
| MATRIX ENERGY, LLC | 1321 | | -104.6611444 | 40.4152333333333 | SE NE SEC 9 T5 | 0.001289 |
| MATRIX ENERGY, LLC | 1321 | | -104.6611444 | 40.4152333333333 | SE NE SEC 9 T5 | 0.736031 |
| MATRIX ENERGY, LLC | 1321 | | -104.6753056 | 40.4153194444444 | SW NW SEC 9 T | 0.309962 |
| MATRIX ENERGY, LLC | 1321 | | -104.6753056 | 40.4153194444444 | SW NW SEC 9 T | 0.309962 |
| MATRIX ENERGY, LLC | 1321 | | -104.6470111 | 40.4045111111111 | NW NE SEC 15 | 0 |
| MATRIX ENERGY, LLC | 1321 | | -104.6470111 | 40.4045111111111 | NW NE SEC 15 | 0.28907 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2538 | 001 | 02 | VOC | 35.448 | 1000 GALLONS THROUGHPUT | 123-2538 |
| 123 | 2539 | 001 | 01 | 71432 | 98.784 | 1000 GALLONS THROUGHPUT | 123-2539 |
| 123 | 2539 | 001 | 01 | CO | 98.784 | 1000 GALLONS THROUGHPUT | 123-2539 |
| 123 | 2539 | 001 | 01 | NO2 | 98.784 | 1000 GALLONS THROUGHPUT | 123-2539 |
| 123 | 2539 | 001 | 01 | VOC | 98.784 | 1000 GALLONS THROUGHPUT | 123-2539 |
| 123 | 2540 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2540 |
| 123 | 2540 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2540 |
| 123 | 2541 | 001 | 01 | CO | 45.822 | 1000 GALLONS THROUGHPUT | 123-2541 |
| 123 | 2541 | 001 | 01 | NO2 | 45.822 | 1000 GALLONS THROUGHPUT | 123-2541 |
| 123 | 2541 | 001 | 01 | VOC | 45.822 | 1000 GALLONS THROUGHPUT | 123-2541 |
| 123 | 2542 | 001 | 01 | CO | 55.692 | 1000 GALLONS THROUGHPUT | 123-2542 |
| 123 | 2542 | 001 | 01 | NO2 | 55.692 | 1000 GALLONS THROUGHPUT | 123-2542 |
| 123 | 2542 | 001 | 01 | VOC | 55.692 | 1000 GALLONS THROUGHPUT | 123-2542 |
| 123 | 2543 | 001 | 01 | CO | 65.394 | 1000 GALLONS THROUGHPUT | 123-2543 |
| 123 | 2543 | 001 | 01 | NO2 | 65.394 | 1000 GALLONS THROUGHPUT | 123-2543 |
| 123 | 2543 | 001 | 01 | VOC | 65.394 | 1000 GALLONS THROUGHPUT | 123-2543 |
| 123 | 2544 | 001 | 01 | CO | 21.294 | 1000 GALLONS THROUGHPUT | 123-2544 |
| 123 | 2544 | 001 | 01 | NO2 | 21.294 | 1000 GALLONS THROUGHPUT | 123-2544 |
| 123 | 2544 | 001 | 01 | VOC | 21.294 | 1000 GALLONS THROUGHPUT | 123-2544 |
| 123 | 2545 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2545 |
| 123 | 2545 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2545 |
| 123 | 2545 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2545 |
| 123 | 2545 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2545 |
| 123 | 2545 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2545 |
| 123 | 2545 | 001 | 02 | 110543 | 114.576 | 1000 GALLONS THROUGHPUT | 123-2545 |
| 123 | 2545 | 001 | 02 | 71432 | 114.576 | 1000 GALLONS THROUGHPUT | 123-2545 |
| 123 | 2545 | 001 | 02 | VOC | 114.576 | 1000 GALLONS THROUGHPUT | 123-2545 |
| 123 | 2545 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-2545 |
| 123 | 2546 | 001 | 01 | CO | 66.402 | 1000 GALLONS THROUGHPUT | 123-2546 |
| 123 | 2546 | 001 | 01 | NO2 | 66.402 | 1000 GALLONS THROUGHPUT | 123-2546 |
| 123 | 2546 | 001 | 01 | VOC | 66.402 | 1000 GALLONS THROUGHPUT | 123-2546 |
| 123 | 2547 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2547 |
| 123 | 2547 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2547 |
| 123 | 2547 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2547 |
| 123 | 2547 | 001 | 02 | 110543 | 136.5 | 1000 GALLONS THROUGHPUT | 123-2547 |
| 123 | 2547 | 001 | 02 | 71432 | 136.5 | 1000 GALLONS THROUGHPUT | 123-2547 |
| 123 | 2547 | 001 | 02 | VOC | 136.5 | 1000 GALLONS THROUGHPUT | 123-2547 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 95 | FLARING | | 0 | 326.19 |
| 09WE0460.GF | 95 | FLARING | | -1 | 0.5714286 |
| 09WE0460.GF | 0 | | | -1 | 3.0661905 |
| 09WE0460.GF | 0 | | | -1 | 1.2069048 |
| 09WE0460.GF | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0461.GF | 0 | | | -1 | |
| 09WE0461.GF | 0 | | | -1 | |
| 09WE0462.XA | 0 | | | -1 | 3.0661905 |
| 09WE0462.XA | 0 | | | -1 | 1.2069048 |
| 09WE0462.XA | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0463.GF | 0 | | | -1 | 3.0661905 |
| 09WE0463.GF | 0 | | | -1 | 1.2069048 |
| 09WE0463.GF | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1176.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE0122.XP | 0 | | | -1 | 3.0661905 |
| 09WE0122.XP | 0 | | | -1 | 1.2069048 |
| 09WE0122.XP | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION WITH | MATRIX ENERGY, LLC - WILLIAMS 31-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Allen 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Allen 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Allen 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Allen 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PDC - Anderson R 1-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PDC - Anderson R 1-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Benjamin 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Benjamin 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Benjamin 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bernhardt 7-1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bernhardt 7-1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bernhardt 7-1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bernhardt 7-1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bernhardt 7-1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bernhardt 7-1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Beth 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Beth 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Beth 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BERNHARDT 13D / BOUGE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BERNHARDT 13D / BOUGE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BERNHARDT 13D / BOUGE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BERNHARDT 13D / BOUGE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BERNHARDT 13D / BOUGE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BERNHARDT 13D / BOUGE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BERNHARDT 13D / BOUGE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BERNHARDT 13D / BOUGE 1 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | PETROLEUM DEV - BERNHARDT 13D / BOUGE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brindl 1/ Bryce 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brindl 1/ Bryce 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brindl 1/ Bryce 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP-BROWN 20-1 / CYPRUS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP-BROWN 20-1 / CYPRUS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP-BROWN 20-1 / CYPRUS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP-BROWN 20-1 / CYPRUS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP-BROWN 20-1 / CYPRUS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP-BROWN 20-1 / CYPRUS 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28907 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001411 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.151445 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.059611 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.80556 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.070249 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027651 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.373668 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.085381 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033607 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.454155 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.100255 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039462 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.533273 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.032646 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.173648 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014322 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001637 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.93434 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.101801 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04007 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.541493 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.113125 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK OPERATIONS | O |
| E&P CONDENSATE STORAGE TANK OPERATIONS | O |
| E&P CONDENSATE STORAGE TANK OPERATIONS | O |
| E&P CONDENSATE STORAGE TANK OPERATIONS | O |
| E&P CONDENSATE STORAGE TANK OPERATIONS | O |
| E&P CONDENSATE STORAGE TANK OPERATIONS | O |
| E&P CONDENSATE STORAGE TANK OPERATIONS | O |
| E&P CONDENSATE STORAGE TANK OPERATIONS | O |
| E&P CONDENSATE STORAGE TANK OPERATIONS | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MATRIX ENERGY, LLC | 1321 | | -104.6470111 | 40.4045111111111 | NW NE SEC 15 | 0.28907 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8401 | 40.3056 | SESW 13 T4N R | 0.001411 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8401 | 40.3056 | SESW 13 T4N R | 0.151445 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8401 | 40.3056 | SESW 13 T4N R | 0.059611 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8401 | 40.3056 | SESW 13 T4N R | 0.80556 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6063 | 40.4894 | SEC 13 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6063 | 40.4894 | SEC 13 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8112 | 40.264 | NESE 31 T4N R | 0.070249 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8112 | 40.264 | NESE 31 T4N R | 0.027651 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8112 | 40.264 | NESE 31 T4N R | 0.373668 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8295 | 40.3283 | SWNW 7 T4N R | 0.085381 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8295 | 40.3283 | SWNW 7 T4N R | 0.033607 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8295 | 40.3283 | SWNW 7 T4N R | 0.454155 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8295 | 40.3283 | SENW 7 T4N R6 | 0.100255 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8295 | 40.3283 | SENW 7 T4N R6 | 0.039462 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8295 | 40.3283 | SENW 7 T4N R6 | 0.533273 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6234 | 40.4103 | SEC 14 T5N R65 | 0.032646 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6234 | 40.4103 | SEC 14 T5N R65 | 0.01285 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6234 | 40.4103 | SEC 14 T5N R65 | 0.173648 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.831 | 40.3081 | NESE SEC 13 T4 | 0.014322 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.831 | 40.3081 | NESE SEC 13 T4 | 0.001637 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.831 | 40.3081 | NESE SEC 13 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.831 | 40.3081 | NESE SEC 13 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.831 | 40.3081 | NESE SEC 13 T4 | 0.93434 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.831 | 40.3081 | NESE SEC 13 T4 | 0.014322 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.831 | 40.3081 | NESE SEC 13 T4 | 0.001637 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.831 | 40.3081 | NESE SEC 13 T4 | 0.93434 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.831 | 40.3081 | NESE SEC 13 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8389 | 40.3075 | NWSE 13 T4N R | 0.101801 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8389 | 40.3075 | NWSE 13 T4N R | 0.04007 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8389 | 40.3075 | NWSE 13 T4N R | 0.541493 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9228 | 40.3042 | NW SEC 20 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9228 | 40.3042 | NW SEC 20 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9228 | 40.3042 | NW SEC 20 T4N | 1.113125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9228 | 40.3042 | NW SEC 20 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9228 | 40.3042 | NW SEC 20 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9228 | 40.3042 | NW SEC 20 T4N | 1.113125 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.11 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.11 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2548 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2548 |
| 123 | 2548 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2548 |
| 123 | 2549 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2549 |
| 123 | 2549 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2549 |
| 123 | 2549 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2549 |
| 123 | 2549 | 001 | 02 | 110543 | 63 | 1000 GALLONS THROUGHPUT | 123-2549 |
| 123 | 2549 | 001 | 02 | 71432 | 63 | 1000 GALLONS THROUGHPUT | 123-2549 |
| 123 | 2549 | 001 | 02 | VOC | 63 | 1000 GALLONS THROUGHPUT | 123-2549 |
| 123 | 2550 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2550 |
| 123 | 2550 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2550 |
| 123 | 2550 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2550 |
| 123 | 2550 | 001 | 02 | VOC | 36.75 | 1000 GALLONS THROUGHPUT | 123-2550 |
| 123 | 2551 | 001 | 01 | CO | 48.048 | 1000 GALLONS THROUGHPUT | 123-2551 |
| 123 | 2551 | 001 | 01 | NO2 | 48.048 | 1000 GALLONS THROUGHPUT | 123-2551 |
| 123 | 2551 | 001 | 01 | VOC | 48.048 | 1000 GALLONS THROUGHPUT | 123-2551 |
| 123 | 2552 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2552 |
| 123 | 2552 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2552 |
| 123 | 2552 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2552 |
| 123 | 2552 | 001 | 02 | VOC | 63.974 | 1000 GALLONS THROUGHPUT | 123-2552 |
| 123 | 2553 | 001 | 01 | CO | 46.452 | 1000 GALLONS THROUGHPUT | 123-2553 |
| 123 | 2553 | 001 | 01 | NO2 | 46.452 | 1000 GALLONS THROUGHPUT | 123-2553 |
| 123 | 2553 | 001 | 01 | VOC | 46.452 | 1000 GALLONS THROUGHPUT | 123-2553 |
| 123 | 2554 | 001 | 01 | CO | 48.888 | 1000 GALLONS THROUGHPUT | 123-2554 |
| 123 | 2554 | 001 | 01 | NO2 | 48.888 | 1000 GALLONS THROUGHPUT | 123-2554 |
| 123 | 2554 | 001 | 01 | VOC | 48.888 | 1000 GALLONS THROUGHPUT | 123-2554 |
| 123 | 2555 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2555 |
| 123 | 2555 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2555 |
| 123 | 2555 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2555 |
| 123 | 2555 | 001 | 02 | 110543 | 86.1 | 1000 GALLONS THROUGHPUT | 123-2555 |
| 123 | 2555 | 001 | 02 | 71432 | 86.1 | 1000 GALLONS THROUGHPUT | 123-2555 |
| 123 | 2555 | 001 | 02 | VOC | 86.1 | 1000 GALLONS THROUGHPUT | 123-2555 |
| 123 | 2556 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2556 |
| 123 | 2556 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2556 |
| 123 | 2556 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2556 |
| 123 | 2556 | 001 | 02 | 110543 | 1276.8 | 1000 GALLONS THROUGHPUT | 123-2556 |
| 123 | 2556 | 001 | 02 | 71432 | 1276.8 | 1000 GALLONS THROUGHPUT | 123-2556 |
| 123 | 2556 | 001 | 02 | VOC | 1276.8 | 1000 GALLONS THROUGHPUT | 123-2556 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| 09WE0464.GF | 0 | | | -1 | 3.0661905 |
| 09WE0464.GF | 0 | | | -1 | 1.2069048 |
| 09WE0464.GF | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| 09WE0465.GF | 0 | | | -1 | 3.0661905 |
| 09WE0465.GF | 0 | | | -1 | 1.2069048 |
| 09WE0465.GF | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK BATTERY | EXCO RESOURCES - BROWN 20-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | EXCO RESOURCES - BROWN 20-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - BROWN 30-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - BROWN 30-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - BROWN 30-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - BROWN 30-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - BROWN 30-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - BROWN 30-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - BROWN-MCCARTY 30-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - BROWN-MCCARTY 30-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - BROWN-MCCARTY 30-5 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP - BROWN-MCCARTY 30-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV BRYCE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV BRYCE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV BRYCE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - CARLSON 18-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - CARLSON 18-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - CARLSON 18-1 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP - CARLSON 18-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carlson 18-2, 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carlson 18-2, 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carlson 18-2, 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carlson 18-2, 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carlson 18-2, 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carlson 18-2, 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - COMING 17-1 & 17-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - COMING 17-1 & 17-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - COMING 17-1 & 17-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - COMING 17-1 & 17-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - COMING 17-1 & 17-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - COMING 17-1 & 17-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - COMING 17-3 & 17-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - COMING 17-3 & 17-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - COMING 17-3 & 17-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - COMING 17-3 & 17-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - COMING 17-3 & 17-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - COMING 17-3 & 17-4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.51375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.299687 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.073662 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028995 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.39182 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.521692 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.071215 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.378805 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.07495 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029502 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.39867 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.702125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1596 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.412 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EXCO RESOURCES, INC | 1321 | | -104.9199 | 40.3005 | SWNW SEC 20 | 0 |
| EXCO RESOURCES, INC | 1321 | | -104.9199 | 40.3005 | SWNW SEC 20 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9231 | 40.2896 | NENE SEC 30 T | 0.007875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9231 | 40.2896 | NENE SEC 30 T | 0.0009 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9231 | 40.2896 | NENE SEC 30 T | 0.51375 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9231 | 40.2896 | NENE SEC 30 T | 0.007875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9231 | 40.2896 | NENE SEC 30 T | 0.0009 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9231 | 40.2896 | NENE SEC 30 T | 0.51375 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9242 | 40.2866 | SENE SEC 30 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9242 | 40.2866 | SENE SEC 30 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9242 | 40.2866 | SENE SEC 30 T4 | 0.299687 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9242 | 40.2866 | SENE SEC 30 T4 | 0.299687 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8389 | 40.3075 | SWSE SEC 13 T | 0.073662 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8389 | 40.3075 | SWSE SEC 13 T | 0.028995 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8389 | 40.3075 | SWSE SEC 13 T | 0.39182 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9303778 | 40.3187361111111 | NWNE SEC 18 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9303778 | 40.3187361111111 | NWNE SEC 18 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9303778 | 40.3187361111111 | NWNE SEC 18 T | 0.521692 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9303778 | 40.3187361111111 | NWNE SEC 18 T | 0.521692 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9237 | 40.3159 | SENE 18 T4N R | 0.071215 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9237 | 40.3159 | SENE 18 T4N R | 0.028032 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9237 | 40.3159 | SENE 18 T4N R | 0.378805 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9267861 | 40.3189111111111 | NENE 18 T4N R | 0.07495 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9267861 | 40.3189111111111 | NENE 18 T4N R | 0.029502 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9267861 | 40.3189111111111 | NENE 18 T4N R | 0.39867 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9108 | 40.32 | NE SEC 17 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9108 | 40.32 | NE SEC 17 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9108 | 40.32 | NE SEC 17 T4N | 0.702125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9108 | 40.32 | NE SEC 17 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9108 | 40.32 | NE SEC 17 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9108 | 40.32 | NE SEC 17 T4N | 0.702125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9082 | 40.3151 | NE SEC 17 T4N | 0.1596 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9082 | 40.3151 | NE SEC 17 T4N | 0.01824 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9082 | 40.3151 | NE SEC 17 T4N | 10.412 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9082 | 40.3151 | NE SEC 17 T4N | 0.1596 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9082 | 40.3151 | NE SEC 17 T4N | 0.01824 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9082 | 40.3151 | NE SEC 17 T4N | 10.412 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.51 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.51 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2556 | 002 | 01 | VOC | 1280.58 | 1000 GALLONS TRANSFERRED | 123-2556 |
| 123 | 2556 | 003 | 01 | 50000 | 3.619 | MILLION CUBIC FEET BURNED | 123-2556 |
| 123 | 2556 | 003 | 01 | CO | 3.619 | MILLION CUBIC FEET BURNED | 123-2556 |
| 123 | 2556 | 003 | 01 | NOX | 3.619 | MILLION CUBIC FEET BURNED | 123-2556 |
| 123 | 2556 | 003 | 01 | VOC | 3.619 | MILLION CUBIC FEET BURNED | 123-2556 |
| 123 | 2557 | 001 | 01 | VOC | 59.934 | 1000 GALLONS THROUGHPUT | 123-2557 |
| 123 | 2558 | 001 | 01 | CO | 86.436 | 1000 GALLONS THROUGHPUT | 123-2558 |
| 123 | 2558 | 001 | 01 | NO2 | 86.436 | 1000 GALLONS THROUGHPUT | 123-2558 |
| 123 | 2558 | 001 | 01 | VOC | 86.436 | 1000 GALLONS THROUGHPUT | 123-2558 |
| 123 | 2559 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2559 |
| 123 | 2559 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2559 |
| 123 | 2559 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2559 |
| 123 | 2559 | 001 | 02 | VOC | 58.077 | 1000 GALLONS THROUGHPUT | 123-2559 |
| 123 | 2560 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2560 |
| 123 | 2560 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2560 |
| 123 | 2560 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2560 |
| 123 | 2560 | 001 | 02 | 110543 | 31.5 | 1000 GALLONS THROUGHPUT | 123-2560 |
| 123 | 2560 | 001 | 02 | 71432 | 31.5 | 1000 GALLONS THROUGHPUT | 123-2560 |
| 123 | 2560 | 001 | 02 | VOC | 31.5 | 1000 GALLONS THROUGHPUT | 123-2560 |
| 123 | 2561 | 001 | 01 | CO | 71.862 | 1000 GALLONS THROUGHPUT | 123-2561 |
| 123 | 2561 | 001 | 01 | NO2 | 71.862 | 1000 GALLONS THROUGHPUT | 123-2561 |
| 123 | 2561 | 001 | 01 | VOC | 71.862 | 1000 GALLONS THROUGHPUT | 123-2561 |
| 123 | 2562 | 001 | 01 | CO | 61.278 | 1000 GALLONS THROUGHPUT | 123-2562 |
| 123 | 2562 | 001 | 01 | NO2 | 61.278 | 1000 GALLONS THROUGHPUT | 123-2562 |
| 123 | 2562 | 001 | 01 | VOC | 61.278 | 1000 GALLONS THROUGHPUT | 123-2562 |
| 123 | 2563 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2563 |
| 123 | 2563 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2563 |
| 123 | 2563 | 001 | 02 | 71432 | 127.512 | 1000 GALLONS THROUGHPUT | 123-2563 |
| 123 | 2563 | 001 | 02 | CO | 127.512 | 1000 GALLONS THROUGHPUT | 123-2563 |
| 123 | 2563 | 001 | 02 | NO2 | 127.512 | 1000 GALLONS THROUGHPUT | 123-2563 |
| 123 | 2563 | 001 | 02 | VOC | 127.512 | 1000 GALLONS THROUGHPUT | 123-2563 |
| 123 | 2564 | 001 | 01 | 71432 | 111.132 | 1000 GALLONS THROUGHPUT | 123-2564 |
| 123 | 2564 | 001 | 01 | CO | 111.132 | 1000 GALLONS THROUGHPUT | 123-2564 |
| 123 | 2564 | 001 | 01 | NO2 | 111.132 | 1000 GALLONS THROUGHPUT | 123-2564 |
| 123 | 2564 | 001 | 01 | VOC | 111.132 | 1000 GALLONS THROUGHPUT | 123-2564 |
| 123 | 2565 | 001 | 01 | CO | 36.12 | 1000 GALLONS THROUGHPUT | 123-2565 |
| 123 | 2565 | 001 | 01 | NO2 | 36.12 | 1000 GALLONS THROUGHPUT | 123-2565 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1943 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| 11WE1944 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 22.72 |
| 11WE1944 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1163.34 |
| 11WE1944 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1362.03 |
| 11WE1944 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 125.49 |
| 08WE0008.XA | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0466.GF | 0 | | | -1 | 3.0661905 |
| 09WE0466.GF | 0 | | | -1 | 1.2069048 |
| 09WE0466.GF | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE LOADOUT | PETROLEUM DEV CORP - COMING 17-3 & 17-4 | 7 | 24 | 8760 |
| COMPRESSCO 44 HP RICE | PETROLEUM DEV CORP - COMING 17-3 & 17-4 | 7 | 24 | 8760 |
| COMPRESSCO 44 HP RICE | PETROLEUM DEV CORP - COMING 17-3 & 17-4 | 7 | 24 | 8760 |
| COMPRESSCO 44 HP RICE | PETROLEUM DEV CORP - COMING 17-3 & 17-4 | 7 | 24 | 8760 |
| COMPRESSCO 44 HP RICE | PETROLEUM DEV CORP - COMING 17-3 & 17-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | FOUNDATION ENERGY - CUYKENDALL-LAUCK | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Derrek 1/ Mattie 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Derrek 1/ Mattie 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Derrek 1/ Mattie 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - DIC AMATO 42-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - DIC AMATO 42-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - DIC AMATO 42-32 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP - DIC AMATO 42-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - EVERY-BROOKS 18-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - EVERY-BROOKS 18-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - EVERY-BROOKS 18-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - EVERY-BROOKS 18-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - EVERY-BROOKS 18-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - EVERY-BROOKS 18-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Fields 11-34/ Fields Nelson 34-1/. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Fields 11-34/ Fields Nelson 34-1/. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Fields 11-34/ Fields Nelson 34-1/. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Frick 32-18 Cn | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Frick 32-18 Cn | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Frick 32-18 Cn | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Helen 1, Roger 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Helen 1, Roger 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Helen 1, Roger 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Helen 1, Roger 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Helen 1, Roger 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Helen 1, Roger 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hondo 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hondo 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hondo 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hondo 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Hoshiko 1-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Hoshiko 1-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.335911 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.041112 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.105064 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.464593 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.227074 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.77495 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.132515 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.704865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.473603 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.256875 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.110171 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.586018 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.093945 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036978 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.499708 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001822 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.195488 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076947 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03983 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001588 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.170376 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067063 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.906255 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.055375 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021797 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9082 | 40.3151 | NE SEC 17 T4N | 3.335911 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9082 | 40.3151 | NE SEC 17 T4N | 0.041112 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9082 | 40.3151 | NE SEC 17 T4N | 2.105064 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9082 | 40.3151 | NE SEC 17 T4N | 2.464593 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9082 | 40.3151 | NE SEC 17 T4N | 0.227074 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4815 | 40.1393 | SENW SEC 18 T | 9.77495 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8038 | 40.2889 | NENW 29 T4N | 0.132515 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8038 | 40.2889 | NENW 29 T4N | 0.05216 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8038 | 40.2889 | NENW 29 T4N | 0.704865 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5667 | 40.3573 | SENE SEC 32 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5667 | 40.3573 | SENE SEC 32 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5667 | 40.3573 | SENE SEC 32 T5 | 0.473603 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5667 | 40.3573 | SENE SEC 32 T5 | 0.473603 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.31 | NESE SEC 18 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.31 | NESE SEC 18 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.31 | NESE SEC 18 T4 | 0.256875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.31 | NESE SEC 18 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.31 | NESE SEC 18 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.31 | NESE SEC 18 T4 | 0.256875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8832 | 40.3623 | SWNW 34 T5N | 0.110171 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8832 | 40.3623 | SWNW 34 T5N | 0.043365 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8832 | 40.3623 | SWNW 34 T5N | 0.586018 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5839 | 40.3149 | SWNE 18 T4N R | 0.093945 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5839 | 40.3149 | SWNE 18 T4N R | 0.036978 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5839 | 40.3149 | SWNE 18 T4N R | 0.499708 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8915 | 40.3771 | SEC 28 T5N R67 | 0.001822 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8915 | 40.3771 | SEC 28 T5N R67 | 1.03983 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8915 | 40.3771 | SEC 28 T5N R67 | 0.001822 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8915 | 40.3771 | SEC 28 T5N R67 | 0.195488 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8915 | 40.3771 | SEC 28 T5N R67 | 0.076947 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8915 | 40.3771 | SEC 28 T5N R67 | 1.03983 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8809 | 40.4197 | NENW 10 T5N | 0.001588 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8809 | 40.4197 | NENW 10 T5N | 0.170376 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8809 | 40.4197 | NENW 10 T5N | 0.067063 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8809 | 40.4197 | NENW 10 T5N | 0.906255 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5111 | 40.3485 | NENE 2 T4N R6 | 0.055375 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5111 | 40.3485 | NENE 2 T4N R6 | 0.021797 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.26 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.26 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2565 | 001 | 01 | VOC | 36.12 | 1000 GALLONS THROUGHPUT | 123-2565 |
| 123 | 2566 | 001 | 01 | CO | 25.956 | 1000 GALLONS THROUGHPUT | 123-2566 |
| 123 | 2566 | 001 | 01 | NO2 | 25.956 | 1000 GALLONS THROUGHPUT | 123-2566 |
| 123 | 2566 | 001 | 01 | VOC | 25.956 | 1000 GALLONS THROUGHPUT | 123-2566 |
| 123 | 2567 | 001 | 01 | CO | 53.928 | 1000 GALLONS THROUGHPUT | 123-2567 |
| 123 | 2567 | 001 | 01 | NO2 | 53.928 | 1000 GALLONS THROUGHPUT | 123-2567 |
| 123 | 2567 | 001 | 01 | VOC | 53.928 | 1000 GALLONS THROUGHPUT | 123-2567 |
| 123 | 2568 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2568 |
| 123 | 2568 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2568 |
| 123 | 2568 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2568 |
| 123 | 2568 | 001 | 02 | 110543 | 1441.86 | 1000 GALLONS THROUGHPUT | 123-2568 |
| 123 | 2568 | 001 | 02 | 71432 | 1441.86 | 1000 GALLONS THROUGHPUT | 123-2568 |
| 123 | 2568 | 001 | 02 | VOC | 1441.86 | 1000 GALLONS THROUGHPUT | 123-2568 |
| 123 | 2568 | 002 | 01 | VOC | 1441.86 | 1000 GALLONS TRANSFERRED | 123-2568 |
| 123 | 2569 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2569 |
| 123 | 2569 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2569 |
| 123 | 2569 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2569 |
| 123 | 2569 | 001 | 02 | VOC | 105 | 1000 GALLONS THROUGHPUT | 123-2569 |
| 123 | 2570 | 001 | 01 | CO | 50.694 | 1000 GALLONS THROUGHPUT | 123-2570 |
| 123 | 2570 | 001 | 01 | NO2 | 50.694 | 1000 GALLONS THROUGHPUT | 123-2570 |
| 123 | 2570 | 001 | 01 | VOC | 50.694 | 1000 GALLONS THROUGHPUT | 123-2570 |
| 123 | 2571 | 001 | 01 | 110543 | 221.676 | 1000 GALLONS THROUGHPUT | 123-2571 |
| 123 | 2571 | 001 | 01 | 71432 | 221.676 | 1000 GALLONS THROUGHPUT | 123-2571 |
| 123 | 2571 | 001 | 01 | CO | 221.676 | 1000 GALLONS THROUGHPUT | 123-2571 |
| 123 | 2571 | 001 | 01 | NO2 | 221.676 | 1000 GALLONS THROUGHPUT | 123-2571 |
| 123 | 2571 | 001 | 01 | VOC | 221.676 | 1000 GALLONS THROUGHPUT | 123-2571 |
| 123 | 2572 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2572 |
| 123 | 2572 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2572 |
| 123 | 2572 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2572 |
| 123 | 2572 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2572 |
| 123 | 2572 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2572 |
| 123 | 2572 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2572 |
| 123 | 2573 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2573 |
| 123 | 2574 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2574 |
| 123 | 2574 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2574 |
| 123 | 2574 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2574 |
| 123 | 2574 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2574 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0123.XP | 0 | | | -1 | 3.0661905 |
| 09WE0123.XP | 0 | | | -1 | 1.2069048 |
| 09WE0123.XP | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1494 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| 08WE0009.XP | 0 | NO EQUIPMENT | | -1 | 5 |
| 08WE0009.XP | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| 08WE0009.XP | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 08WE0009.XP | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0467.GF | 95 | FLARING | | -1 | 5 |
| 09WE0467.GF | 95 | FLARING | | -1 | 0.5714286 |
| 09WE0467.GF | 0 | | | -1 | 3.0661905 |
| 09WE0467.GF | 0 | | | -1 | 1.2069048 |
| 09WE0467.GF | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE0124.CN | 0 | NO EQUIPMENT | | -1 | |
| 09WE0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE0124.CN | 0 | NO EQUIPMENT | | -1 | |
| 09WE0124.CN | 95 | FLARING | | 0 | |
| 09WE0124.CN | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC Hoshiko 1-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV JENNIFER 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV JENNIFER 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV JENNIFER 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Jennifer 1/ Johnny 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Jennifer 1/ Johnny 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Jennifer 1/ Johnny 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - JOSHUA 1 & KALEB 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - JOSHUA 1 & KALEB 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - JOSHUA 1 & KALEB 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - JOSHUA 1 & KALEB 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - JOSHUA 1 & KALEB 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - JOSHUA 1 & KALEB 1 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV CORP - JOSHUA 1 & KALEB 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | FOUNDATION ENERGY - KAUFMAN #2 & 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | FOUNDATION ENERGY - KAUFMAN #2 & 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | FOUNDATION ENERGY - KAUFMAN #2 & 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY - KAUFMAN #2 & 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kielian 2-1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kielian 2-1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kielian 2-1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kinzer 11-28, 28-1, 28A & 28-KD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kinzer 11-28, 28-1, 28A & 28-KD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kinzer 11-28, 28-1, 28A & 28-KD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kinzer 11-28, 28-1, 28A & 28-KD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kinzer 11-28, 28-1, 28A & 28-KD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV KRISTEN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV KRISTEN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV KRISTEN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV KRISTEN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV KRISTEN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV KRISTEN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Lauren 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV Lucas 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV Lucas 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV Lucas 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV Lucas 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29455 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.039793 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.015663 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.211665 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.082677 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032543 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.43977 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.180233 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.758025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.756045 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.856249 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.077719 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030591 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.413398 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02771 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003167 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.33985 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.133771 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.807715 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5111 | 40.3485 | NENE 2 T4N R6 | 0.29455 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8379 | 40.3034 | SWNE SEC 24 T | 0.039793 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8379 | 40.3034 | SWNE SEC 24 T | 0.015663 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8379 | 40.3034 | SWNE SEC 24 T | 0.211665 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8379 | 40.3034 | NWNE 24 T4N | 0.082677 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8379 | 40.3034 | NWNE 24 T4N | 0.032543 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8379 | 40.3034 | NWNE 24 T4N | 0.43977 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5433 | 40.3918 | NW SEC 22 T5N | 0.180233 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5433 | 40.3918 | NW SEC 22 T5N | 0.020598 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5433 | 40.3918 | NW SEC 22 T5N | 11.758025 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5433 | 40.3918 | NW SEC 22 T5N | 0.180233 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5433 | 40.3918 | NW SEC 22 T5N | 0.020598 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5433 | 40.3918 | NW SEC 22 T5N | 11.758025 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5433 | 40.3918 | NW SEC 22 T5N | 3.756045 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4793 | 40.1357 | SE SEC 18 T2N | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4793 | 40.1357 | SE SEC 18 T2N | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4793 | 40.1357 | SE SEC 18 T2N | 0.856249 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4793 | 40.1357 | SE SEC 18 T2N | 0.856249 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8501 | 40.3354 | SEC 2 T4N R67 | 0.077719 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8501 | 40.3354 | SEC 2 T4N R67 | 0.030591 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8501 | 40.3354 | SEC 2 T4N R67 | 0.413398 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9071 | 40.3705 | SWNW 28 T5N | 0.02771 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9071 | 40.3705 | SWNW 28 T5N | 0.003167 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9071 | 40.3705 | SWNW 28 T5N | 0.33985 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9071 | 40.3705 | SWNW 28 T5N | 0.133771 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9071 | 40.3705 | SWNW 28 T5N | 1.807715 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8309 | 40.3033 | NENE SEC 24 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8309 | 40.3033 | NENE SEC 24 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8309 | 40.3033 | NENE SEC 24 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8309 | 40.3033 | NENE SEC 24 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8309 | 40.3033 | NENE SEC 24 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8309 | 40.3033 | NENE SEC 24 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8202 | 40.2862 | SWNE 30 T4N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5298 | 40.3895 | SEC 22 T5N R64 | 0.084735 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5298 | 40.3895 | SEC 22 T5N R64 | 0.009684 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5298 | 40.3895 | SEC 22 T5N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5298 | 40.3895 | SEC 22 T5N R64 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 3.8 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2574 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2574 |
| 123 | 2574 | 001 | 02 | 110543 | 677.88 | 1000 GALLONS THROUGHPUT | 123-2574 |
| 123 | 2574 | 001 | 02 | 71432 | 677.88 | 1000 GALLONS THROUGHPUT | 123-2574 |
| 123 | 2574 | 001 | 02 | VOC | 677.88 | 1000 GALLONS THROUGHPUT | 123-2574 |
| 123 | 2574 | 002 | 01 | VOC | 677.88 | 1000 GALLONS TRANSFERRED | 123-2574 |
| 123 | 2575 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2575 |
| 123 | 2575 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2575 |
| 123 | 2575 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2575 |
| 123 | 2575 | 001 | 02 | VOC | 39.69 | 1000 GALLONS THROUGHPUT | 123-2575 |
| 123 | 2576 | 001 | 01 | CO | 58.548 | 1000 GALLONS THROUGHPUT | 123-2576 |
| 123 | 2576 | 001 | 01 | NO2 | 58.548 | 1000 GALLONS THROUGHPUT | 123-2576 |
| 123 | 2576 | 001 | 01 | VOC | 58.548 | 1000 GALLONS THROUGHPUT | 123-2576 |
| 123 | 2577 | 001 | 01 | CO | 87.486 | 1000 GALLONS THROUGHPUT | 123-2577 |
| 123 | 2577 | 001 | 01 | NO2 | 87.486 | 1000 GALLONS THROUGHPUT | 123-2577 |
| 123 | 2577 | 001 | 01 | VOC | 87.486 | 1000 GALLONS THROUGHPUT | 123-2577 |
| 123 | 2578 | 001 | 01 | VOC | 35.07 | 1000 GALLONS THROUGHPUT | 123-2578 |
| 123 | 2579 | 001 | 01 | VOC | 33.6 | 1000 GALLONS THROUGHPUT | 123-2579 |
| 123 | 2580 | 001 | 01 | CO | 37.128 | 1000 GALLONS THROUGHPUT | 123-2580 |
| 123 | 2580 | 001 | 01 | NO2 | 37.128 | 1000 GALLONS THROUGHPUT | 123-2580 |
| 123 | 2580 | 001 | 01 | VOC | 37.128 | 1000 GALLONS THROUGHPUT | 123-2580 |
| 123 | 2581 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2581 |
| 123 | 2581 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2581 |
| 123 | 2581 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2581 |
| 123 | 2581 | 001 | 02 | 110543 | 56.7 | 1000 GALLONS THROUGHPUT | 123-2581 |
| 123 | 2581 | 001 | 02 | 71432 | 56.7 | 1000 GALLONS THROUGHPUT | 123-2581 |
| 123 | 2581 | 001 | 02 | VOC | 56.7 | 1000 GALLONS THROUGHPUT | 123-2581 |
| 123 | 2582 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2582 |
| 123 | 2582 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2582 |
| 123 | 2582 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2582 |
| 123 | 2583 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2583 |
| 123 | 2583 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2583 |
| 123 | 2583 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2583 |
| 123 | 2583 | 001 | 02 | 110543 | 33.6 | 1000 GALLONS THROUGHPUT | 123-2583 |
| 123 | 2583 | 001 | 02 | 71432 | 33.6 | 1000 GALLONS THROUGHPUT | 123-2583 |
| 123 | 2583 | 001 | 02 | VOC | 33.6 | 1000 GALLONS THROUGHPUT | 123-2583 |
| 123 | 2584 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2584 |
| 123 | 2584 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2584 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1567.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| 09WE0468.GF | 0 | | | -1 | 3.0661905 |
| 09WE0468.GF | 0 | | | -1 | 1.2069048 |
| 09WE0468.GF | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0469.GF | 0 | | | -1 | 3.0661905 |
| 09WE0469.GF | 0 | | | -1 | 1.2069048 |
| 09WE0469.GF | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0470.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 09WE0125.XP | 0 | | | -1 | 3.0661905 |
| 09WE0125.XP | 0 | | | -1 | 1.2069048 |
| 09WE0125.XP | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0126.XP | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| 09WE0126.XP | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| 09WE0126.XP | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV Lucas 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV Lucas 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV Lucas 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV Lucas 1 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV Lucas 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MARISA 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MARISA 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MARISA 1 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP - MARISA 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Derrek 1/ Mattie 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Derrek 1/ Mattie 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Derrek 1/ Mattie 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV MCCARTY 28-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV MCCARTY 28-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV MCCARTY 28-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - McCarty 28-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MCCARTY 28-3 & 28-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - McCarty 28-1, 28-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - McCarty 28-1, 28-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - McCarty 28-1, 28-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MCCARTY 28-6 & 28-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MCCARTY 28-6 & 28-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MCCARTY 28-6 & 28-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - MCCARTY 28-6 & 28-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - MCCARTY 28-6 & 28-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - MCCARTY 28-6 & 28-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEVELOPMENT - MCCARTY 28-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEVELOPMENT - MCCARTY 28-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEVELOPMENT - MCCARTY 28-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MCCARTY 30-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MCCARTY 30-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MCCARTY 30-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - MCCARTY 30-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - MCCARTY 30-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - MCCARTY 30-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MCCARTY 30-2 & 30-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MCCARTY 30-2 & 30-3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.084735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.52795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.765877 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.323662 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.08976 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035331 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.477445 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.134124 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052794 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.713428 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.71975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.48 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.056921 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022405 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.30277 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007088 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00081 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.462375 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.274 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5298 | 40.3895 | SEC 22 T5N R64 | 5.52795 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5298 | 40.3895 | SEC 22 T5N R64 | 0.084735 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5298 | 40.3895 | SEC 22 T5N R64 | 0.009684 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5298 | 40.3895 | SEC 22 T5N R64 | 5.52795 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5298 | 40.3895 | SEC 22 T5N R64 | 1.765877 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8049 | 40.3016 | NWNW SEC 20 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8049 | 40.3016 | NWNW SEC 20 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8049 | 40.3016 | NWNW SEC 20 | 0.323662 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8049 | 40.3016 | NWNW SEC 20 | 0.323662 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8038 | 40.2889 | SENW 29 T4N R | 0.08976 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8038 | 40.2889 | SENW 29 T4N R | 0.035331 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8038 | 40.2889 | SENW 29 T4N R | 0.477445 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9032 | 40.2858 | SWNW SEC 28 | 0.134124 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9032 | 40.2858 | SWNW SEC 28 | 0.052794 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9032 | 40.2858 | SWNW SEC 28 | 0.713428 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8864 | 40.2877 | SENE 28 T4N R | 5.71975 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8993 | 40.291 | NW SEC 28 T4N | 5.48 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9032 | 40.2858 | NWNW 28 T4N | 0.056921 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9032 | 40.2858 | NWNW 28 T4N | 0.022405 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9032 | 40.2858 | NWNW 28 T4N | 0.30277 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8914 | 40.2909 | NE SEC 28 T4N | 0.007088 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8914 | 40.2909 | NE SEC 28 T4N | 0.00081 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8914 | 40.2909 | NE SEC 28 T4N | 0.462375 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8914 | 40.2909 | NE SEC 28 T4N | 0.007088 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8914 | 40.2909 | NE SEC 28 T4N | 0.00081 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8914 | 40.2909 | NE SEC 28 T4N | 0.462375 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8914 | 40.2909 | NENE SEC 28 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8914 | 40.2909 | NENE SEC 28 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8914 | 40.2909 | NENE SEC 28 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9358 | 40.2881 | SWNW SEC 30 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9358 | 40.2881 | SWNW SEC 30 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9358 | 40.2881 | SWNW SEC 30 | 0.274 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9358 | 40.2881 | SWNW SEC 30 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9358 | 40.2881 | SWNW SEC 30 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9358 | 40.2881 | SWNW SEC 30 | 0.274 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9234 | 40.2802 | SE SEC 30 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9234 | 40.2802 | SE SEC 30 T4N | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5.48 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.46 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.46 | TY | Added to General Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.27 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.27 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2584 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2584 |
| 123 | 2584 | 001 | 02 | VOC | 75.516 | 1000 GALLONS THROUGHPUT | 123-2584 |
| 123 | 2585 | 001 | 01 | 110543 | 121.758 | 1000 GALLONS THROUGHPUT | 123-2585 |
| 123 | 2585 | 001 | 01 | 71432 | 121.758 | 1000 GALLONS THROUGHPUT | 123-2585 |
| 123 | 2585 | 001 | 01 | CO | 121.758 | 1000 GALLONS THROUGHPUT | 123-2585 |
| 123 | 2585 | 001 | 01 | NO2 | 121.758 | 1000 GALLONS THROUGHPUT | 123-2585 |
| 123 | 2585 | 001 | 01 | VOC | 121.758 | 1000 GALLONS THROUGHPUT | 123-2585 |
| 123 | 2585 | 002 | 01 | CO | 1.92 | MILLION CUBIC FEET BURNED | 123-2585 |
| 123 | 2585 | 002 | 01 | NO2 | 1.92 | MILLION CUBIC FEET BURNED | 123-2585 |
| 123 | 2585 | 002 | 01 | PM10 | 1.92 | MILLION CUBIC FEET BURNED | 123-2585 |
| 123 | 2585 | 002 | 01 | PM2.5 | 1.92 | MILLION CUBIC FEET BURNED | 123-2585 |
| 123 | 2585 | 002 | 01 | PT | 1.92 | MILLION CUBIC FEET BURNED | 123-2585 |
| 123 | 2586 | 001 | 01 | CO | 49.182 | 1000 GALLONS THROUGHPUT | 123-2586 |
| 123 | 2586 | 001 | 01 | NO2 | 49.182 | 1000 GALLONS THROUGHPUT | 123-2586 |
| 123 | 2586 | 001 | 01 | VOC | 49.182 | 1000 GALLONS THROUGHPUT | 123-2586 |
| 123 | 2587 | 001 | 01 | CO | 37.17 | 1000 GALLONS THROUGHPUT | 123-2587 |
| 123 | 2587 | 001 | 01 | NO2 | 37.17 | 1000 GALLONS THROUGHPUT | 123-2587 |
| 123 | 2587 | 001 | 01 | VOC | 37.17 | 1000 GALLONS THROUGHPUT | 123-2587 |
| 123 | 2588 | 001 | 01 | 71432 | 127.806 | 1000 GALLONS THROUGHPUT | 123-2588 |
| 123 | 2588 | 001 | 01 | CO | 127.806 | 1000 GALLONS THROUGHPUT | 123-2588 |
| 123 | 2588 | 001 | 01 | NO2 | 127.806 | 1000 GALLONS THROUGHPUT | 123-2588 |
| 123 | 2588 | 001 | 01 | VOC | 127.806 | 1000 GALLONS THROUGHPUT | 123-2588 |
| 123 | 2589 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2589 |
| 123 | 2589 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2589 |
| 123 | 2589 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2589 |
| 123 | 2590 | 001 | 01 | CO | 35.322 | 1000 GALLONS THROUGHPUT | 123-2590 |
| 123 | 2590 | 001 | 01 | NO2 | 35.322 | 1000 GALLONS THROUGHPUT | 123-2590 |
| 123 | 2590 | 001 | 01 | VOC | 35.322 | 1000 GALLONS THROUGHPUT | 123-2590 |
| 123 | 2591 | 001 | 01 | CO | 31.668 | 1000 GALLONS THROUGHPUT | 123-2591 |
| 123 | 2591 | 001 | 01 | NO2 | 31.668 | 1000 GALLONS THROUGHPUT | 123-2591 |
| 123 | 2591 | 001 | 01 | VOC | 31.668 | 1000 GALLONS THROUGHPUT | 123-2591 |
| 123 | 2592 | 001 | 01 | CO | 66.36 | 1000 GALLONS THROUGHPUT | 123-2592 |
| 123 | 2592 | 001 | 01 | NO2 | 66.36 | 1000 GALLONS THROUGHPUT | 123-2592 |
| 123 | 2592 | 001 | 01 | VOC | 66.36 | 1000 GALLONS THROUGHPUT | 123-2592 |
| 123 | 2593 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2593 |
| 123 | 2593 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2593 |
| 123 | 2593 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2593 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| 09WE0471.GF | 95 | FLARING | | -1 | 454.7619048 |
| 09WE0471.GF | 95 | FLARING | | -1 | 454.7619048 |
| 09WE0471.GF | 0 | | | -1 | 3.0661905 |
| 09WE0471.GF | 0 | | | -1 | 1.2069048 |
| 09WE0471.GF | 95 | FLARING | | -1 | 454.7619048 |
| 10WE1456.XP | 0 | NO EQUIPMENT | | -1 | 48786.9 |
| 10WE1456.XP | 0 | NO EQUIPMENT | | -1 | 1833.21 |
| 10WE1456.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1456.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1456.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0472.GF | 0 | | | -1 | 3.0661905 |
| 09WE0472.GF | 0 | | | -1 | 1.2069048 |
| 09WE0472.GF | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0473.GF | 95 | FLARING | | -1 | 0.5714286 |
| 09WE0473.GF | 0 | | | -1 | 3.0661905 |
| 09WE0473.GF | 0 | | | -1 | 1.2069048 |
| 09WE0473.GF | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0474.XA | 0 | | | -1 | |
| 09WE0474.XA | 0 | | | -1 | |
| 09WE0474.XA | 95 | FLARING | | -1 | |
| 09WE0127.XP | 0 | | | -1 | 3.0661905 |
| 09WE0127.XP | 0 | | | -1 | 1.2069048 |
| 09WE0127.XP | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0128.XP | 0 | | | -1 | 3.0661905 |
| 09WE0128.XP | 0 | | | -1 | 1.2069048 |
| 09WE0128.XP | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0475.CN | 0 | | | -1 | |
| 09WE0475.CN | 0 | | | -1 | |
| 09WE0475.CN | 95 | FLARING | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MCCARTY 30-2 & 30-3 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP - MCCARTY 30-2 & 30-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Shultz 11-31D; 24-30D/ McCarty . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Shultz 11-31D; 24-30D/ McCarty . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Shultz 11-31D; 24-30D/ McCarty . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Shultz 11-31D; 24-30D/ McCarty . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Shultz 11-31D; 24-30D/ McCarty . | 7 | 24 | 8760 |
| KUBOTA NATURALGAS ENGINE | PDC - Shultz 11-31D; 24-30D/ McCarty . | 7 | 24 | 8760 |
| KUBOTA NATURALGAS ENGINE | PDC - Shultz 11-31D; 24-30D/ McCarty . | 7 | 24 | 8760 |
| KUBOTA NATURALGAS ENGINE | PDC - Shultz 11-31D; 24-30D/ McCarty . | 7 | 24 | 8760 |
| KUBOTA NATURALGAS ENGINE | PDC - Shultz 11-31D; 24-30D/ McCarty . | 7 | 24 | 8760 |
| KUBOTA NATURALGAS ENGINE | PDC - Shultz 11-31D; 24-30D/ McCarty . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC McCarty 31-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC McCarty 31-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC McCarty 31-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV MCDOWELL 34-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV MCDOWELL 34-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV MCDOWELL 34-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Melissa 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Melissa 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Melissa 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Melissa 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Mellon 28-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Mellon 28-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Mellon 28-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV MELLON 28-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV MELLON 28-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV MELLON 28-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mellon 28-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mellon 28-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mellon 28-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mellon 28-4 & 28N | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mellon 28-4 & 28N | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mellon 28-4 & 28N | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV MESHA 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV MESHA 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV MESHA 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.615814 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.384273 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 1.384273 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.186667 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.384273 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.835424 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.759882 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.075401 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029679 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.401068 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.056985 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02243 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.303113 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001826 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.195939 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.077125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.042228 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.054152 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.288043 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.04855 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01911 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.258245 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.101736 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.54115 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9234 | 40.2802 | SE SEC 30 T4N | 0.615814 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9234 | 40.2802 | SE SEC 30 T4N | 0.615814 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9387 | 40.2798 | NENE 28 T4N R | 1.384273 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9387 | 40.2798 | NENE 28 T4N R | 1.384273 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9387 | 40.2798 | NENE 28 T4N R | 0.186667 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9387 | 40.2798 | NENE 28 T4N R | 0.073475 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9387 | 40.2798 | NENE 28 T4N R | 1.384273 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9387 | 40.2798 | NENE 28 T4N R | 46.835424 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9387 | 40.2798 | NENE 28 T4N R | 1.759882 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9387 | 40.2798 | NENE 28 T4N R | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9387 | 40.2798 | NENE 28 T4N R | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9387 | 40.2798 | NENE 28 T4N R | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9411 | 40.2736 | SWNW 31 T4N | 0.075401 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9411 | 40.2736 | SWNW 31 T4N | 0.029679 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9411 | 40.2736 | SWNW 31 T4N | 0.401068 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8832 | 40.362 | NENW SEC 34 T | 0.056985 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8832 | 40.362 | NENW SEC 34 T | 0.02243 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8832 | 40.362 | NENW SEC 34 T | 0.303113 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7736 | 40.2811 | NESE 28 T4N R | 0.001826 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7736 | 40.2811 | NESE 28 T4N R | 0.195939 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7736 | 40.2811 | NESE 28 T4N R | 0.077125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7736 | 40.2811 | NESE 28 T4N R | 1.042228 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8979 | 40.3694 | NESW 28 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8979 | 40.3694 | NESW 28 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8979 | 40.3694 | NESW 28 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9006 | 40.3638 | SESW SEC 28 T | 0.054152 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9006 | 40.3638 | SESW SEC 28 T | 0.021315 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9006 | 40.3638 | SESW SEC 28 T | 0.288043 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9002 | 40.3761 | NENW 28 T5N | 0.04855 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9002 | 40.3761 | NENW 28 T5N | 0.01911 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9002 | 40.3761 | NENW 28 T5N | 0.258245 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.898 | 40.3732 | SESW 28 T5N R | 0.101736 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.898 | 40.3732 | SESW 28 T5N R | 0.040045 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.898 | 40.3732 | SESW 28 T5N R | 0.54115 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.831 | 40.3081 | SESE SEC 13 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.831 | 40.3081 | SESE SEC 13 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.831 | 40.3081 | SESE SEC 13 T4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2594 | 001 | 01 | CO | 80.472 | 1000 GALLONS THROUGHPUT | 123-2594 |
| 123 | 2594 | 001 | 01 | NO2 | 80.472 | 1000 GALLONS THROUGHPUT | 123-2594 |
| 123 | 2594 | 001 | 01 | VOC | 80.472 | 1000 GALLONS THROUGHPUT | 123-2594 |
| 123 | 2595 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2595 |
| 123 | 2595 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2595 |
| 123 | 2595 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2595 |
| 123 | 2596 | 001 | 01 | VOC | 43.302 | 1000 GALLONS THROUGHPUT | 123-2596 |
| 123 | 2597 | 001 | 01 | 71432 | 128.058 | 1000 GALLONS THROUGHPUT | 123-2597 |
| 123 | 2597 | 001 | 01 | CO | 128.058 | 1000 GALLONS THROUGHPUT | 123-2597 |
| 123 | 2597 | 001 | 01 | NO2 | 128.058 | 1000 GALLONS THROUGHPUT | 123-2597 |
| 123 | 2597 | 001 | 01 | VOC | 128.058 | 1000 GALLONS THROUGHPUT | 123-2597 |
| 123 | 2598 | 001 | 01 | CO | 45.948 | 1000 GALLONS THROUGHPUT | 123-2598 |
| 123 | 2598 | 001 | 01 | NO2 | 45.948 | 1000 GALLONS THROUGHPUT | 123-2598 |
| 123 | 2598 | 001 | 01 | VOC | 45.948 | 1000 GALLONS THROUGHPUT | 123-2598 |
| 123 | 2599 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2599 |
| 123 | 2599 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2599 |
| 123 | 2599 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2599 |
| 123 | 2599 | 001 | 02 | 110543 | 84.42 | 1000 GALLONS THROUGHPUT | 123-2599 |
| 123 | 2599 | 001 | 02 | 71432 | 84.42 | 1000 GALLONS THROUGHPUT | 123-2599 |
| 123 | 2599 | 001 | 02 | VOC | 84.42 | 1000 GALLONS THROUGHPUT | 123-2599 |
| 123 | 2600 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2600 |
| 123 | 2600 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2600 |
| 123 | 2600 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2600 |
| 123 | 2601 | 001 | 01 | CO | 71.022 | 1000 GALLONS THROUGHPUT | 123-2601 |
| 123 | 2601 | 001 | 01 | NO2 | 71.022 | 1000 GALLONS THROUGHPUT | 123-2601 |
| 123 | 2601 | 001 | 01 | VOC | 71.022 | 1000 GALLONS THROUGHPUT | 123-2601 |
| 123 | 2602 | 001 | 01 | CO | 78.246 | 1000 GALLONS THROUGHPUT | 123-2602 |
| 123 | 2602 | 001 | 01 | NO2 | 78.246 | 1000 GALLONS THROUGHPUT | 123-2602 |
| 123 | 2602 | 001 | 01 | VOC | 78.246 | 1000 GALLONS THROUGHPUT | 123-2602 |
| 123 | 2603 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2603 |
| 123 | 2603 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2603 |
| 123 | 2603 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2603 |
| 123 | 2603 | 001 | 02 | VOC | 96.39 | 1000 GALLONS THROUGHPUT | 123-2603 |
| 123 | 2604 | 001 | 01 | VOC | 82.446 | 1000 GALLONS THROUGHPUT | 123-2604 |
| 123 | 2605 | 001 | 01 | CO | 67.998 | 1000 GALLONS THROUGHPUT | 123-2605 |
| 123 | 2605 | 001 | 01 | NO2 | 67.998 | 1000 GALLONS THROUGHPUT | 123-2605 |
| 123 | 2605 | 001 | 01 | VOC | 67.998 | 1000 GALLONS THROUGHPUT | 123-2605 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 09WE0129.XP | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0476.XA | 0 | | | -1 | |
| 09WE0476.XA | 0 | | | -1 | |
| 09WE0476.XA | 95 | FLARING | | -1 | |
| 09WE0477.GF | 0 | | | -1 | 3.0661905 |
| 09WE0477.GF | 0 | | | -1 | 1.2069048 |
| 09WE0477.GF | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0478.GF | 0 | | | -1 | 3.0661905 |
| 09WE0478.GF | 0 | | | -1 | 1.2069048 |
| 09WE0478.GF | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| 09WE0130.XP | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Miller 32-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Miller 32-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Miller 32-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEVELOPMENT - MOSER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEVELOPMENT - MOSER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEVELOPMENT - MOSER 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Moser 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Moser 23-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Moser 23-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Moser 23-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Moser 23-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Moser 34-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Moser 34-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Moser 34-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - NYGREN 19-1 & 19-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - NYGREN 19-1 & 19-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - NYGREN 19-1 & 19-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - NYGREN 19-1 & 19-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - NYGREN 19-1 & 19-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - NYGREN 19-1 & 19-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Oster 10-1, 2, 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Oster 10-1, 2, 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Oster 10-1, 2, 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Oster 10-1, 2, 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Oster 10-1, 2, 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Oster 10-1, 2, 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Oster 10-1, 2, 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Oster 10-1, 2, 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Oster 10-1, 2, 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP- OWEN 2 & 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP- OWEN 2 & 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP- OWEN 2 & 3 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP- OWEN 2 & 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Parish 32-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Parish 32-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Parish 32-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Parish 32-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.123371 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048561 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65623 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.06235 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001829 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.196325 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.077277 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.044283 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.070443 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027727 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.374695 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.688425 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.108883 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042858 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.579168 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.119959 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047218 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.638078 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.786036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.44655 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.104247 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041034 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.554508 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9203 | 40.3633 | SEC 32 T5N R67 | 0.123371 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9203 | 40.3633 | SEC 32 T5N R67 | 0.048561 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9203 | 40.3633 | SEC 32 T5N R67 | 0.65623 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9057 | 40.3545 | NWSW SEC 33 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9057 | 40.3545 | NWSW SEC 33 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9057 | 40.3545 | NWSW SEC 33 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9067 | 40.3584 | SWNW 33 T5N | 7.06235 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9012 | 40.3541 | NESW 33 T5N R | 0.001829 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9012 | 40.3541 | NESW 33 T5N R | 0.196325 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9012 | 40.3541 | NESW 33 T5N R | 0.077277 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9012 | 40.3541 | NESW 33 T5N R | 1.044283 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8935 | 40.351 | SEC 33 T5N R67 | 0.070443 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8935 | 40.351 | SEC 33 T5N R67 | 0.027727 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8935 | 40.351 | SEC 33 T5N R67 | 0.374695 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9401 | 40.2927 | SW SEC 19 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9401 | 40.2927 | SW SEC 19 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9401 | 40.2927 | SW SEC 19 T4N | 0.688425 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9401 | 40.2927 | SW SEC 19 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9401 | 40.2927 | SW SEC 19 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9401 | 40.2927 | SW SEC 19 T4N | 0.688425 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.868 | 40.3232 | SEC 10 T4N R67 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.868 | 40.3232 | SEC 10 T4N R67 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.868 | 40.3232 | SEC 10 T4N R67 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.868 | 40.3232 | SEC 10 T4N R67 | 0.108883 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.868 | 40.3232 | SEC 10 T4N R67 | 0.042858 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.868 | 40.3232 | SEC 10 T4N R67 | 0.579168 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.868 | 40.3232 | SEC 10 T4N R67 | 0.119959 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.868 | 40.3232 | SEC 10 T4N R67 | 0.047218 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.868 | 40.3232 | SEC 10 T4N R67 | 0.638078 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9579 | 40.2338 | SW SEC 12 T3N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9579 | 40.2338 | SW SEC 12 T3N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9579 | 40.2338 | SW SEC 12 T3N | 0.786036 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9579 | 40.2338 | SW SEC 12 T3N | 0.786036 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9173 | 40.3507 | SESW 32 T5N R | 13.44655 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9217 | 40.3492 | SWSW 32 T5N | 0.104247 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9217 | 40.3492 | SWSW 32 T5N | 0.041034 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9217 | 40.3492 | SWSW 32 T5N | 0.554508 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.69 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.69 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2606 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2606 |
| 123 | 2606 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2606 |
| 123 | 2606 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2606 |
| 123 | 2606 | 001 | 02 | 110543 | 48.3 | 1000 GALLONS THROUGHPUT | 123-2606 |
| 123 | 2606 | 001 | 02 | 71432 | 48.3 | 1000 GALLONS THROUGHPUT | 123-2606 |
| 123 | 2606 | 001 | 02 | VOC | 48.3 | 1000 GALLONS THROUGHPUT | 123-2606 |
| 123 | 2607 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2607 |
| 123 | 2607 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2607 |
| 123 | 2607 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2607 |
| 123 | 2607 | 001 | 02 | 110543 | 1458.24 | 1000 GALLONS THROUGHPUT | 123-2607 |
| 123 | 2607 | 001 | 02 | 71432 | 1458.24 | 1000 GALLONS THROUGHPUT | 123-2607 |
| 123 | 2607 | 001 | 02 | VOC | 1458.24 | 1000 GALLONS THROUGHPUT | 123-2607 |
| 123 | 2607 | 003 | 01 | VOC | 1458.24 | 1000 GALLONS TRANSFERRED | 123-2607 |
| 123 | 2607 | 003 | 02 | 50000 | 3.618 | MILLION CUBIC FEET BURNED | 123-2607 |
| 123 | 2607 | 003 | 02 | CO | 3.618 | MILLION CUBIC FEET BURNED | 123-2607 |
| 123 | 2607 | 003 | 02 | NOX | 3.618 | MILLION CUBIC FEET BURNED | 123-2607 |
| 123 | 2607 | 003 | 02 | VOC | 3.618 | MILLION CUBIC FEET BURNED | 123-2607 |
| 123 | 2608 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2608 |
| 123 | 2608 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2608 |
| 123 | 2609 | 001 | 01 | CO | 22.848 | 1000 GALLONS THROUGHPUT | 123-2609 |
| 123 | 2609 | 001 | 01 | NO2 | 22.848 | 1000 GALLONS THROUGHPUT | 123-2609 |
| 123 | 2609 | 001 | 01 | VOC | 22.848 | 1000 GALLONS THROUGHPUT | 123-2609 |
| 123 | 2610 | 001 | 01 | 71432 | 94.752 | 1000 GALLONS THROUGHPUT | 123-2610 |
| 123 | 2610 | 001 | 01 | CO | 94.752 | 1000 GALLONS THROUGHPUT | 123-2610 |
| 123 | 2610 | 001 | 01 | NO2 | 94.752 | 1000 GALLONS THROUGHPUT | 123-2610 |
| 123 | 2610 | 001 | 01 | VOC | 94.752 | 1000 GALLONS THROUGHPUT | 123-2610 |
| 123 | 2611 | 001 | 01 | VOC | 24.696 | 1000 GALLONS THROUGHPUT | 123-2611 |
| 123 | 2612 | 001 | 01 | VOC | 20.328 | 1000 GALLONS THROUGHPUT | 123-2612 |
| 123 | 2613 | 001 | 01 | CO | 60.816 | 1000 GALLONS THROUGHPUT | 123-2613 |
| 123 | 2613 | 001 | 01 | NO2 | 60.816 | 1000 GALLONS THROUGHPUT | 123-2613 |
| 123 | 2613 | 001 | 01 | VOC | 60.816 | 1000 GALLONS THROUGHPUT | 123-2613 |
| 123 | 2614 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2614 |
| 123 | 2614 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2614 |
| 123 | 2614 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2614 |
| 123 | 2614 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2614 |
| 123 | 2614 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2614 |
| 123 | 2614 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2614 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1942 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| 11WE1942 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 23.288 |
| 11WE1942 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 929.553 |
| 11WE1942 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 464.776 |
| 11WE1942 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 232.388 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0131.XP | 95 | FLARING | | -1 | 0.5714286 |
| 09WE0131.XP | 0 | | | -1 | 3.0661905 |
| 09WE0131.XP | 0 | | | -1 | 1.2069048 |
| 09WE0131.XP | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0480.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0132.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE0132.CN | 0 | NO EQUIPMENT | | -1 | |
| 09WE0132.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE0132.CN | 0 | NO EQUIPMENT | | -1 | |
| 09WE0132.CN | 95 | FLARING | | 0 | |
| 09WE0132.CN | 95 | FLARING | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - PHILLIPS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - PHILLIPS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - PHILLIPS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - PHILLIPS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - PHILLIPS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - PHILLIPS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - Purvis 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - Purvis 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - Purvis 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - Purvis 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - Purvis 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - Purvis 10-1 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PDC - Purvis 10-1 | 7 | 24 | 8760 |
| COMPRESSCO 44 HP RICE | PDC - Purvis 10-1 | 7 | 24 | 8760 |
| COMPRESSCO 44 HP RICE | PDC - Purvis 10-1 | 7 | 24 | 8760 |
| COMPRESSCO 44 HP RICE | PDC - Purvis 10-1 | 7 | 24 | 8760 |
| COMPRESSCO 44 HP RICE | PDC - Purvis 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | EXCO RESOURCES - PURVIS 10-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | EXCO RESOURCES - PURVIS 10-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sarah 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sarah 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sarah 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Schwalm-Ullmann 18-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Schwalm-Ullmann 18-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Schwalm-Ullmann 18-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Schwalm-Ullmann 18-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV SPAUR 10-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Spaur 10-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Spaur 10-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Spaur 10-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Spaur 10-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV STEPHENS-FOE 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV STEPHENS-FOE 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV STEPHENS-FOE 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV STEPHENS-FOE 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV STEPHENS-FOE 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV STEPHENS-FOE 10-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006038 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.393875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.18228 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.8916 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.798715 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.042128 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.681561 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.84078 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.42039 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.035028 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18632 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001354 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.145264 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057178 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77268 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.0278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3154 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.093237 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0367 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.49594 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8704 | 40.4158 | NENE SEC 10 T | 0.006038 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8704 | 40.4158 | NENE SEC 10 T | 0.00069 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8704 | 40.4158 | NENE SEC 10 T | 0.393875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8704 | 40.4158 | NENE SEC 10 T | 0.006038 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8704 | 40.4158 | NENE SEC 10 T | 0.00069 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8704 | 40.4158 | NENE SEC 10 T | 0.393875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8743 | 40.325 | NWSE 10 T4N R | 0.18228 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8743 | 40.325 | NWSE 10 T4N R | 0.020832 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8743 | 40.325 | NWSE 10 T4N R | 11.8916 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8743 | 40.325 | NWSE 10 T4N R | 0.18228 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8743 | 40.325 | NWSE 10 T4N R | 0.020832 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8743 | 40.325 | NWSE 10 T4N R | 11.8916 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8743 | 40.325 | NWSE 10 T4N R | 4.219105 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8743 | 40.325 | NWSE 10 T4N R | 0.042128 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8743 | 40.325 | NWSE 10 T4N R | 1.681561 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8743 | 40.325 | NWSE 10 T4N R | 0.84078 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8743 | 40.325 | NWSE 10 T4N R | 4.219105 |
| EXCO RESOURCES, INC | 1321 | | -104.8759 | 40.3197 | SWSE SEC 10 T | 0 |
| EXCO RESOURCES, INC | 1321 | | -104.8759 | 40.3197 | SWSE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8309 | 40.3033 | SENE 24 T4N R | 0.035028 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8309 | 40.3033 | SENE 24 T4N R | 0.013788 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8309 | 40.3033 | SENE 24 T4N R | 0.18632 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9272 | 40.398 | NESE 18 T5N R | 0.001354 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9272 | 40.398 | NESE 18 T5N R | 0.145264 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9272 | 40.398 | NESE 18 T5N R | 0.057178 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9272 | 40.398 | NESE 18 T5N R | 0.77268 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8862 | 40.3247 | NWSW SEC 10 | 4.0278 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.879 | 40.3198 | SESW 10 T4N R | 3.3154 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8862 | 40.3233 | SEC 10 T4N R67 | 0.093237 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8862 | 40.3233 | SEC 10 T4N R67 | 0.0367 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8862 | 40.3233 | SEC 10 T4N R67 | 0.49594 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | NWSE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | NWSE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | NWSE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | NWSE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | NWSE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | NWSE SEC 10 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 11.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 11.9 | TY | Added to GP Issuance Pending |
| 3.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | Canceled |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2615 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2615 |
| 123 | 2615 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2615 |
| 123 | 2615 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2615 |
| 123 | 2615 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2615 |
| 123 | 2615 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2615 |
| 123 | 2615 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2615 |
| 123 | 2616 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2616 |
| 123 | 2616 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2616 |
| 123 | 2616 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2616 |
| 123 | 2616 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2616 |
| 123 | 2616 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2616 |
| 123 | 2616 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2616 |
| 123 | 2616 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2616 |
| 123 | 2616 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2616 |
| 123 | 2617 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2617 |
| 123 | 2617 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2617 |
| 123 | 2617 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2617 |
| 123 | 2618 | 001 | 01 | 71432 | 120.792 | 1000 GALLONS THROUGHPUT | 123-2618 |
| 123 | 2618 | 001 | 01 | VOC | 120.792 | 1000 GALLONS THROUGHPUT | 123-2618 |
| 123 | 2619 | 001 | 01 | 71432 | 173.712 | 1000 GALLONS THROUGHPUT | 123-2619 |
| 123 | 2619 | 001 | 01 | VOC | 173.712 | 1000 GALLONS THROUGHPUT | 123-2619 |
| 123 | 2620 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2620 |
| 123 | 2620 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2620 |
| 123 | 2620 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2620 |
| 123 | 2620 | 001 | 02 | 110543 | 160.398 | 1000 GALLONS THROUGHPUT | 123-2620 |
| 123 | 2620 | 001 | 02 | 71432 | 160.398 | 1000 GALLONS THROUGHPUT | 123-2620 |
| 123 | 2620 | 001 | 02 | VOC | 160.398 | 1000 GALLONS THROUGHPUT | 123-2620 |
| 123 | 2621 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2621 |
| 123 | 2621 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2621 |
| 123 | 2621 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2621 |
| 123 | 2621 | 001 | 02 | 110543 | 105 | 1000 GALLONS THROUGHPUT | 123-2621 |
| 123 | 2621 | 001 | 02 | 71432 | 105 | 1000 GALLONS THROUGHPUT | 123-2621 |
| 123 | 2621 | 001 | 02 | VOC | 105 | 1000 GALLONS THROUGHPUT | 123-2621 |
| 123 | 2622 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2622 |
| 123 | 2622 | 001 | 02 | CO | 74.718 | 1000 GALLONS THROUGHPUT | 123-2622 |
| 123 | 2622 | 001 | 02 | NO2 | 74.718 | 1000 GALLONS THROUGHPUT | 123-2622 |
| 123 | 2622 | 001 | 02 | VOC | 74.718 | 1000 GALLONS THROUGHPUT | 123-2622 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE0133.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE0133.CN | 0 | NO EQUIPMENT | | -1 | |
| 09WE0133.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE0133.CN | 0 | NO EQUIPMENT | | -1 | |
| 09WE0133.CN | 95 | FLARING | | 0 | |
| 09WE0133.CN | 95 | FLARING | | -1 | |
| 09WE0481.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE0481.CN | 0 | NO EQUIPMENT | | -1 | |
| 09WE0481.CN | 95 | FLARING | | 0 | |
| 09WE0481.CN | 95 | FLARING | | -1 | |
| 09WE0481.CN | 95 | FLARING | | 0 | |
| 09WE0481.CN | 95 | FLARING | | -1 | |
| 09WE0481.CN | 95 | FLARING | | 0 | |
| 09WE0481.CN | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| 09WE0482.GF | 0 | | | -1 | 0.5714286 |
| 09WE0482.GF | 0 | | | -1 | 326.1904762 |
| 09WE0483.GF | 0 | | | -1 | 0.5714286 |
| 09WE0483.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV STEPHENS-FOE 10-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV STEPHENS-FOE 10-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV STEPHENS-FOE 10-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV STEPHENS-FOE 10-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV STEPHENS-FOE 10-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV STEPHENS-FOE 10-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV STEPHENS-FOE 10-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV STEPHENS-FOE 10-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV STEPHENS-FOE 10-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV STEPHENS-FOE 10-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV STEPHENS-FOE 10-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV STEPHENS-FOE 10-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV STEPHENS-FOE 10-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV STEPHENS-FOE 10-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP- STEPHENS-FOE 10-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP- STEPHENS-FOE 10-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP- STEPHENS-FOE 10-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Stroh 14-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Stroh 14-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Stroh 14-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Stroh 14-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - TROY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - TROY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - TROY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - TROY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - TROY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - TROY 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - UCLI 6-1 & 6-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - UCLI 6-1 & 6-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - UCLI 6-1 & 6-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - UCLI 6-1 & 6-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - UCLI 6-1 & 6-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - UCLI 6-1 & 6-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Ucli 6-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Ucli 6-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Ucli 6-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Ucli 6-3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.7006 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.049632 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 28.3316 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02005 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002291 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.308006 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.85625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.11455 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045089 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.609308 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | SENW SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | SENW SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | SENW SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | SENW SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | SENW SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | SENW SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | SWNE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | SWNE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | SWNE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | SWNE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | SWNE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | SWNE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | SWNE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8746 | 40.4139 | SWNE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8861 | 40.4122 | NWSW SEC 10 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8861 | 40.4122 | NWSW SEC 10 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8861 | 40.4122 | NWSW SEC 10 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8674 | 40.3105 | NWSW 14 T4N | 0.034512 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8674 | 40.3105 | NWSW 14 T4N | 19.7006 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8674 | 40.3105 | NWSW 14 T4N | 0.049632 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8674 | 40.3105 | NWSW 14 T4N | 28.3316 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5328 | 40.3904 | NWNE SEC 22 T | 0.02005 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5328 | 40.3904 | NWNE SEC 22 T | 0.002291 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5328 | 40.3904 | NWNE SEC 22 T | 1.308006 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5328 | 40.3904 | NWNE SEC 22 T | 0.02005 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5328 | 40.3904 | NWNE SEC 22 T | 0.002291 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5328 | 40.3904 | NWNE SEC 22 T | 1.308006 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.2485 | SESE SEC 6 T3N | 0.013125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.2485 | SESE SEC 6 T3N | 0.0015 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.2485 | SESE SEC 6 T3N | 0.85625 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.2485 | SESE SEC 6 T3N | 0.013125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.2485 | SESE SEC 6 T3N | 0.0015 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.2485 | SESE SEC 6 T3N | 0.85625 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.2504 | NESE SEC 6 T3N | 0.609308 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.2504 | NESE SEC 6 T3N | 0.11455 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.2504 | NESE SEC 6 T3N | 0.045089 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9235 | 40.2504 | NESE SEC 6 T3N | 0.609308 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | Canceled |
| | | APEN Update |
| 0.2 | TY | Canceled |
| 0.2 | TY | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | Canceled |
| | | APEN Update |
| 0.2 | TY | Canceled |
| 0.2 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.3 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.86 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.86 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2623 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2623 |
| 123 | 2623 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2623 |
| 123 | 2623 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2623 |
| 123 | 2623 | 001 | 02 | 110543 | 31.92 | 1000 GALLONS THROUGHPUT | 123-2623 |
| 123 | 2623 | 001 | 02 | 71432 | 31.92 | 1000 GALLONS THROUGHPUT | 123-2623 |
| 123 | 2623 | 001 | 02 | VOC | 31.92 | 1000 GALLONS THROUGHPUT | 123-2623 |
| 123 | 2624 | 001 | 01 | 71432 | 128.562 | 1000 GALLONS THROUGHPUT | 123-2624 |
| 123 | 2624 | 001 | 01 | CO | 128.562 | 1000 GALLONS THROUGHPUT | 123-2624 |
| 123 | 2624 | 001 | 01 | NO2 | 128.562 | 1000 GALLONS THROUGHPUT | 123-2624 |
| 123 | 2624 | 001 | 01 | VOC | 128.562 | 1000 GALLONS THROUGHPUT | 123-2624 |
| 123 | 2625 | 001 | 01 | 71432 | 87.78 | 1000 GALLONS THROUGHPUT | 123-2625 |
| 123 | 2625 | 001 | 01 | CO | 87.78 | 1000 GALLONS THROUGHPUT | 123-2625 |
| 123 | 2625 | 001 | 01 | NO2 | 87.78 | 1000 GALLONS THROUGHPUT | 123-2625 |
| 123 | 2625 | 001 | 01 | VOC | 87.78 | 1000 GALLONS THROUGHPUT | 123-2625 |
| 123 | 2626 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2626 |
| 123 | 2626 | 002 | 01 | VOC | 188.58 | 1000 GALLONS TRANSFERRED | 123-2626 |
| 123 | 2627 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2627 |
| 123 | 2627 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2627 |
| 123 | 2627 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2627 |
| 123 | 2627 | 001 | 02 | 110543 | 112.182 | 1000 GALLONS THROUGHPUT | 123-2627 |
| 123 | 2627 | 001 | 02 | 71432 | 112.182 | 1000 GALLONS THROUGHPUT | 123-2627 |
| 123 | 2627 | 001 | 02 | VOC | 112.182 | 1000 GALLONS THROUGHPUT | 123-2627 |
| 123 | 2628 | 001 | 01 | 71432 | 97.482 | 1000 GALLONS THROUGHPUT | 123-2628 |
| 123 | 2628 | 001 | 01 | CO | 97.482 | 1000 GALLONS THROUGHPUT | 123-2628 |
| 123 | 2628 | 001 | 01 | NO2 | 97.482 | 1000 GALLONS THROUGHPUT | 123-2628 |
| 123 | 2628 | 001 | 01 | VOC | 97.482 | 1000 GALLONS THROUGHPUT | 123-2628 |
| 123 | 2629 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2629 |
| 123 | 2630 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2630 |
| 123 | 2630 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2630 |
| 123 | 2631 | 001 | 01 | 71432 | 164.472 | 1000 GALLONS THROUGHPUT | 123-2631 |
| 123 | 2631 | 001 | 01 | CO | 164.472 | 1000 GALLONS THROUGHPUT | 123-2631 |
| 123 | 2631 | 001 | 01 | NO2 | 164.472 | 1000 GALLONS THROUGHPUT | 123-2631 |
| 123 | 2631 | 001 | 01 | VOC | 164.472 | 1000 GALLONS THROUGHPUT | 123-2631 |
| 123 | 2632 | 001 | 01 | CO | 38.724 | 1000 GALLONS THROUGHPUT | 123-2632 |
| 123 | 2632 | 001 | 01 | NO2 | 38.724 | 1000 GALLONS THROUGHPUT | 123-2632 |
| 123 | 2632 | 001 | 01 | VOC | 38.724 | 1000 GALLONS THROUGHPUT | 123-2632 |
| 123 | 2633 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2633 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0134.XP | 95 | FLARING | | -1 | 0.5714286 |
| 09WE0134.XP | 0 | | | -1 | 3.0661905 |
| 09WE0134.XP | 0 | | | -1 | 1.2069048 |
| 09WE0134.XP | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0135.XP | 95 | FLARING | | -1 | 0.5714286 |
| 09WE0135.XP | 0 | | | -1 | 3.0661905 |
| 09WE0135.XP | 0 | | | -1 | 1.2069048 |
| 09WE0135.XP | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| 09WE0335.XA | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 565.8089863 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 91.31 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 91.31 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - WARREN 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - WARREN 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - WARREN 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - WARREN 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - WARREN 10-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - WARREN 10-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman 24, 34, 44-21U; 21B; 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman 24, 34, 44-21U; 21B; 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman 24, 34, 44-21U; 21B; 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman 24, 34, 44-21U; 21B; 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman Don 21-1/ Wiedeman 13-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman Don 21-1/ Wiedeman 13-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman Don 21-1/ Wiedeman 13-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman Don 21-1/ Wiedeman 13-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | EXCO RESOURCES - WILLIAMS 28-1 & 28-2 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | EXCO RESOURCES - WILLIAMS 28-1 & 28-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10058900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10058900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10058900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10058900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10058900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10058900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11357100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11357100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11357100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11357100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11337800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10106400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10106400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11300200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11300200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11300200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11300200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11474500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11474500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11474500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11364500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00399 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2603 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001837 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.197098 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.077581 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.048393 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001254 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.134575 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052971 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.715825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.491402 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014023 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001603 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.914818 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001393 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004387 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019984 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.378905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004084 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.252151 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.099251 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.331104 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001743 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007938 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.315785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8704 | 40.4158 | SENE SEC 10 T5 | 0.00399 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8704 | 40.4158 | SENE SEC 10 T5 | 0.000456 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8704 | 40.4158 | SENE SEC 10 T5 | 0.2603 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8704 | 40.4158 | SENE SEC 10 T5 | 0.00399 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8704 | 40.4158 | SENE SEC 10 T5 | 0.000456 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8704 | 40.4158 | SENE SEC 10 T5 | 0.2603 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8983 | 40.3799 | NESW 21 T5N R | 0.001837 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8983 | 40.3799 | NESW 21 T5N R | 0.197098 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8983 | 40.3799 | NESW 21 T5N R | 0.077581 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8983 | 40.3799 | NESW 21 T5N R | 1.048393 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9069 | 40.3798 | SWSW 21 T5N | 0.001254 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9069 | 40.3798 | SWSW 21 T5N | 0.134575 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9069 | 40.3798 | SWSW 21 T5N | 0.052971 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9069 | 40.3798 | SWSW 21 T5N | 0.715825 |
| EXCO RESOURCES, INC | 1321 | | -104.8915 | 40.3771 | NE SEC 28 T5N | 0 |
| EXCO RESOURCES, INC | 1321 | | -104.8915 | 40.3771 | NE SEC 28 T5N | 0.491402 |
| NOBLE ENERGY, INC. | 1321 | | -104.7181417 | 40.2816944444444 | NE SE SEC 25 T | 0.014023 |
| NOBLE ENERGY, INC. | 1321 | | -104.7181417 | 40.2816944444444 | NE SE SEC 25 T | 0.001603 |
| NOBLE ENERGY, INC. | 1321 | | -104.7181417 | 40.2816944444444 | NE SE SEC 25 T | 0.914818 |
| NOBLE ENERGY, INC. | 1321 | | -104.7181417 | 40.2816944444444 | NE SE SEC 25 T | 0.014023 |
| NOBLE ENERGY, INC. | 1321 | | -104.7181417 | 40.2816944444444 | NE SE SEC 25 T | 0.001603 |
| NOBLE ENERGY, INC. | 1321 | | -104.7181417 | 40.2816944444444 | NE SE SEC 25 T | 0.914818 |
| NOBLE ENERGY, INC. | 1321 | | -104.5525722 | 40.4046027777778 | SENE4 SEC16 T | 0.001393 |
| NOBLE ENERGY, INC. | 1321 | | -104.5525722 | 40.4046027777778 | SENE4 SEC16 T | 0.004387 |
| NOBLE ENERGY, INC. | 1321 | | -104.5525722 | 40.4046027777778 | SENE4 SEC16 T | 0.019984 |
| NOBLE ENERGY, INC. | 1321 | | -104.5525722 | 40.4046027777778 | SENE4 SEC16 T | 1.378905 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753806 | 40.3024 | NW NE SEC 21 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7115703 | 40.1914159444444 | SWSW4 SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7115703 | 40.1914159444444 | SWSW4 SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5208667 | 40.1943555555556 | NESW SEC 26 T | 0.004084 |
| NOBLE ENERGY, INC. | 1321 | | -104.5208667 | 40.1943555555556 | NESW SEC 26 T | 0.252151 |
| NOBLE ENERGY, INC. | 1321 | | -104.5208667 | 40.1943555555556 | NESW SEC 26 T | 0.099251 |
| NOBLE ENERGY, INC. | 1321 | | -104.5208667 | 40.1943555555556 | NESW SEC 26 T | 2.331104 |
| NOBLE ENERGY, INC. | 1321 | | -104.6234 | 40.2780055555556 | SESE4 SEC26 T4 | 0.001743 |
| NOBLE ENERGY, INC. | 1321 | | -104.6234 | 40.2780055555556 | SESE4 SEC26 T4 | 0.007938 |
| NOBLE ENERGY, INC. | 1321 | | -104.6234 | 40.2780055555556 | SESE4 SEC26 T4 | 0.315785 |
| NOBLE ENERGY, INC. | 1321 | | -104.8906533 | 40.0475131111111 | NWSE SEC16 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.26 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.26 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2633 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2633 |
| 123 | 2634 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2634 |
| 123 | 2635 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2635 |
| 123 | 2636 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2636 |
| 123 | 2637 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2637 |
| 123 | 2637 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2637 |
| 123 | 2638 | 001 | 01 | VOC | 8.61 | 1000 GALLONS THROUGHPUT | 123-2638 |
| 123 | 2638 | 001 | 02 | CO | 71.232 | 1000 GALLONS THROUGHPUT | 123-2638 |
| 123 | 2638 | 001 | 02 | NO2 | 71.232 | 1000 GALLONS THROUGHPUT | 123-2638 |
| 123 | 2638 | 001 | 02 | VOC | 71.232 | 1000 GALLONS THROUGHPUT | 123-2638 |
| 123 | 2639 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2639 |
| 123 | 2639 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2639 |
| 123 | 2639 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2639 |
| 123 | 2639 | 001 | 02 | 110543 | 23.856 | 1000 GALLONS THROUGHPUT | 123-2639 |
| 123 | 2639 | 001 | 02 | 71432 | 23.856 | 1000 GALLONS THROUGHPUT | 123-2639 |
| 123 | 2639 | 001 | 02 | VOC | 23.856 | 1000 GALLONS THROUGHPUT | 123-2639 |
| 123 | 2640 | 001 | 01 | 110543 | 274.47 | 1000 GALLONS THROUGHPUT | 123-2640 |
| 123 | 2640 | 001 | 01 | 71432 | 274.47 | 1000 GALLONS THROUGHPUT | 123-2640 |
| 123 | 2640 | 001 | 01 | CO | 274.47 | 1000 GALLONS THROUGHPUT | 123-2640 |
| 123 | 2640 | 001 | 01 | NO2 | 274.47 | 1000 GALLONS THROUGHPUT | 123-2640 |
| 123 | 2640 | 001 | 01 | VOC | 274.47 | 1000 GALLONS THROUGHPUT | 123-2640 |
| 123 | 2641 | 001 | 01 | 71432 | 100.884 | 1000 GALLONS THROUGHPUT | 123-2641 |
| 123 | 2641 | 001 | 01 | CO | 100.884 | 1000 GALLONS THROUGHPUT | 123-2641 |
| 123 | 2641 | 001 | 01 | NO2 | 100.884 | 1000 GALLONS THROUGHPUT | 123-2641 |
| 123 | 2641 | 001 | 01 | VOC | 100.884 | 1000 GALLONS THROUGHPUT | 123-2641 |
| 123 | 2642 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2642 |
| 123 | 2643 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2643 |
| 123 | 2643 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2643 |
| 123 | 2643 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2643 |
| 123 | 2643 | 001 | 02 | 110543 | 75.432 | 1000 GALLONS THROUGHPUT | 123-2643 |
| 123 | 2643 | 001 | 02 | 71432 | 75.432 | 1000 GALLONS THROUGHPUT | 123-2643 |
| 123 | 2643 | 001 | 02 | VOC | 75.432 | 1000 GALLONS THROUGHPUT | 123-2643 |
| 123 | 2644 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2644 |
| 123 | 2645 | 001 | 01 | 71432 | 118.02 | 1000 GALLONS THROUGHPUT | 123-2645 |
| 123 | 2645 | 001 | 01 | CO | 118.02 | 1000 GALLONS THROUGHPUT | 123-2645 |
| 123 | 2645 | 001 | 01 | NO2 | 118.02 | 1000 GALLONS THROUGHPUT | 123-2645 |
| 123 | 2645 | 001 | 01 | VOC | 118.02 | 1000 GALLONS THROUGHPUT | 123-2645 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 93.549 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 93.549 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 93.816 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.816 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11364500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11348000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11325700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10145200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10145000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10145000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC BATTERY #10076000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10076000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10076000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10076000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10057900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10057900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10057900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10057900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10057900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10057900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11360800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11360800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11360800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11360800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11360800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11338200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11338200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11338200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11338200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11330000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10075900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10075900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10075900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10075900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10075900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10075900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10078400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11480600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11480600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11480600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11480600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40425 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.109205 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042985 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.580881 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002982 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000341 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.19454 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034309 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003921 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.012351 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.056266 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.238238 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001859 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.10809 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.49241 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.061356 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009429 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.61513 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002085 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.180936 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.190396 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8906533 | 40.0475131111111 | NWSE SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6963369 | 40.1858455 | NENW SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8790778 | 40.0489722222222 | C SW4 SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8053389 | 40.3468777777778 | NE NW SEC 5 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6511972 | 40.3970611111111 | NESW4 SEC15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6511972 | 40.3970611111111 | NESW4 SEC15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7035944 | 40.29605 | SWSE4 SEC19 T | 1.985131 |
| NOBLE ENERGY, INC. | 1321 | | -104.7035944 | 40.29605 | SWSE4 SEC19 T | 0.109205 |
| NOBLE ENERGY, INC. | 1321 | | -104.7035944 | 40.29605 | SWSE4 SEC19 T | 0.042985 |
| NOBLE ENERGY, INC. | 1321 | | -104.7035944 | 40.29605 | SWSE4 SEC19 T | 1.985131 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513889 | 40.3502166666667 | SE SW SEC 34 T | 0.002982 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513889 | 40.3502166666667 | SE SW SEC 34 T | 0.000341 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513889 | 40.3502166666667 | SE SW SEC 34 T | 0.19454 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513889 | 40.3502166666667 | SE SW SEC 34 T | 0.002982 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513889 | 40.3502166666667 | SE SW SEC 34 T | 0.000341 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513889 | 40.3502166666667 | SE SW SEC 34 T | 0.19454 |
| NOBLE ENERGY, INC. | 1321 | | -104.8581639 | 40.4008805555556 | SWNE4 SEC14 | 0.034309 |
| NOBLE ENERGY, INC. | 1321 | | -104.8581639 | 40.4008805555556 | SWNE4 SEC14 | 0.003921 |
| NOBLE ENERGY, INC. | 1321 | | -104.8581639 | 40.4008805555556 | SWNE4 SEC14 | 0.012351 |
| NOBLE ENERGY, INC. | 1321 | | -104.8581639 | 40.4008805555556 | SWNE4 SEC14 | 0.056266 |
| NOBLE ENERGY, INC. | 1321 | | -104.8581639 | 40.4008805555556 | SWNE4 SEC14 | 2.238238 |
| NOBLE ENERGY, INC. | 1321 | | -104.8154194 | 40.3829777777778 | NWSE4 SEC19 | 0.001859 |
| NOBLE ENERGY, INC. | 1321 | | -104.8154194 | 40.3829777777778 | NWSE4 SEC19 | 0.10809 |
| NOBLE ENERGY, INC. | 1321 | | -104.8154194 | 40.3829777777778 | NWSE4 SEC19 | 0.49241 |
| NOBLE ENERGY, INC. | 1321 | | -104.8154194 | 40.3829777777778 | NWSE4 SEC19 | 1.061356 |
| NOBLE ENERGY, INC. | 1321 | | -104.8247427 | 40.1270626111111 | NENW SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7227444 | 40.2814444444445 | NW SE SEC 25 T | 0.009429 |
| NOBLE ENERGY, INC. | 1321 | | -104.7227444 | 40.2814444444445 | NW SE SEC 25 T | 0.001078 |
| NOBLE ENERGY, INC. | 1321 | | -104.7227444 | 40.2814444444445 | NW SE SEC 25 T | 0.61513 |
| NOBLE ENERGY, INC. | 1321 | | -104.7227444 | 40.2814444444445 | NW SE SEC 25 T | 0.009429 |
| NOBLE ENERGY, INC. | 1321 | | -104.7227444 | 40.2814444444445 | NW SE SEC 25 T | 0.001078 |
| NOBLE ENERGY, INC. | 1321 | | -104.7227444 | 40.2814444444445 | NW SE SEC 25 T | 0.61513 |
| NOBLE ENERGY, INC. | 1321 | | -104.7345507 | 40.2830795277778 | SW NW SEC 25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133678 | 40.2271312777778 | SW NW SEC 18 | 0.002085 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133678 | 40.2271312777778 | SW NW SEC 18 | 0.180936 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133678 | 40.2271312777778 | SW NW SEC 18 | 0.071219 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133678 | 40.2271312777778 | SW NW SEC 18 | 1.190396 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | |
| | | |
| 0.2 | TY | |
| | | |
| | | |
| 0.2 | TY | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.615 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.615 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2646 | 001 | 01 | 110543 | 207.102 | 1000 GALLONS THROUGHPUT | 123-2646 |
| 123 | 2646 | 001 | 01 | 71432 | 207.102 | 1000 GALLONS THROUGHPUT | 123-2646 |
| 123 | 2646 | 001 | 01 | CO | 207.102 | 1000 GALLONS THROUGHPUT | 123-2646 |
| 123 | 2646 | 001 | 01 | NO2 | 207.102 | 1000 GALLONS THROUGHPUT | 123-2646 |
| 123 | 2646 | 001 | 01 | VOC | 207.102 | 1000 GALLONS THROUGHPUT | 123-2646 |
| 123 | 2646 | 002 | 01 | VOC | 357.714 | 1000 GALLONS TRANSFERRED | 123-2646 |
| 123 | 2647 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2647 |
| 123 | 2648 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2648 |
| 123 | 2649 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2649 |
| 123 | 2650 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2650 |
| 123 | 2650 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2650 |
| 123 | 2650 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2650 |
| 123 | 2650 | 001 | 02 | 110543 | 68.292 | 1000 GALLONS THROUGHPUT | 123-2650 |
| 123 | 2650 | 001 | 02 | 71432 | 68.292 | 1000 GALLONS THROUGHPUT | 123-2650 |
| 123 | 2650 | 001 | 02 | VOC | 68.292 | 1000 GALLONS THROUGHPUT | 123-2650 |
| 123 | 2651 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2651 |
| 123 | 2652 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2652 |
| 123 | 2653 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2653 |
| 123 | 2653 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2653 |
| 123 | 2653 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2653 |
| 123 | 2653 | 001 | 02 | 110543 | 126.42 | 1000 GALLONS THROUGHPUT | 123-2653 |
| 123 | 2653 | 001 | 02 | 71432 | 126.42 | 1000 GALLONS THROUGHPUT | 123-2653 |
| 123 | 2653 | 001 | 02 | VOC | 126.42 | 1000 GALLONS THROUGHPUT | 123-2653 |
| 123 | 2654 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2654 |
| 123 | 2654 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2654 |
| 123 | 2654 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2654 |
| 123 | 2654 | 001 | 02 | 110543 | 21.84 | 1000 GALLONS THROUGHPUT | 123-2654 |
| 123 | 2654 | 001 | 02 | 71432 | 21.84 | 1000 GALLONS THROUGHPUT | 123-2654 |
| 123 | 2654 | 001 | 02 | VOC | 21.84 | 1000 GALLONS THROUGHPUT | 123-2654 |
| 123 | 2655 | 001 | 01 | 110543 | 6.048 | 1000 GALLONS THROUGHPUT | 123-2655 |
| 123 | 2655 | 001 | 01 | 71432 | 6.048 | 1000 GALLONS THROUGHPUT | 123-2655 |
| 123 | 2655 | 001 | 01 | VOC | 6.048 | 1000 GALLONS THROUGHPUT | 123-2655 |
| 123 | 2655 | 001 | 02 | 110543 | 70.728 | 1000 GALLONS THROUGHPUT | 123-2655 |
| 123 | 2655 | 001 | 02 | 71432 | 70.728 | 1000 GALLONS THROUGHPUT | 123-2655 |
| 123 | 2655 | 001 | 02 | VOC | 70.728 | 1000 GALLONS THROUGHPUT | 123-2655 |
| 123 | 2656 | 001 | 01 | 110543 | 228.942 | 1000 GALLONS THROUGHPUT | 123-2656 |
| 123 | 2656 | 001 | 01 | 71432 | 228.942 | 1000 GALLONS THROUGHPUT | 123-2656 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 319.047619 |
| 10WE1476.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.982 | FLARING | | -1 | 5 |
| GP01 | 94.982 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11460300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11460300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11460300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11460300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11460300 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11460300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10059100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11476400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10102200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10086700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10086700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10086700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10086700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10086700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10086700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10041600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11335700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11476600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11476600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11476600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11476600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11476600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11476600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10066200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10066200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10066200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10066200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10066200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10066200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10064800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10064800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10064800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10064800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10064800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10064800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11373900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11373900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025888 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002959 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.317507 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.124976 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.651885 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.032005 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008537 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000976 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.556905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015803 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001806 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.030925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00273 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000312 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1781 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01512 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9864 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008841 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00101 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.57677 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028719 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003282 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5243972 | 40.3285083333333 | SWNW SEC 11 | 0.025888 |
| NOBLE ENERGY, INC. | 1321 | | -104.5243972 | 40.3285083333333 | SWNW SEC 11 | 0.002959 |
| NOBLE ENERGY, INC. | 1321 | | -104.5243972 | 40.3285083333333 | SWNW SEC 11 | 0.317507 |
| NOBLE ENERGY, INC. | 1321 | | -104.5243972 | 40.3285083333333 | SWNW SEC 11 | 0.124976 |
| NOBLE ENERGY, INC. | 1321 | | -104.5243972 | 40.3285083333333 | SWNW SEC 11 | 1.651885 |
| NOBLE ENERGY, INC. | 1321 | | -104.5243972 | 40.3285083333333 | SWNW SEC 11 | 1.032005 |
| NOBLE ENERGY, INC. | 1321 | | -104.6986833 | 40.2959944444444 | SE SE SEC 19 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6562472 | 40.2777333333333 | SW SW SEC 27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.68025 | 40.3682583333333 | SE NE SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7762639 | 40.3393638888889 | NE SE SEC 4 T4 | 0.008537 |
| NOBLE ENERGY, INC. | 1321 | | -104.7762639 | 40.3393638888889 | NE SE SEC 4 T4 | 0.000976 |
| NOBLE ENERGY, INC. | 1321 | | -104.7762639 | 40.3393638888889 | NE SE SEC 4 T4 | 0.556905 |
| NOBLE ENERGY, INC. | 1321 | | -104.7762639 | 40.3393638888889 | NE SE SEC 4 T4 | 0.008537 |
| NOBLE ENERGY, INC. | 1321 | | -104.7762639 | 40.3393638888889 | NE SE SEC 4 T4 | 0.000976 |
| NOBLE ENERGY, INC. | 1321 | | -104.7762639 | 40.3393638888889 | NE SE SEC 4 T4 | 0.556905 |
| NOBLE ENERGY, INC. | 1321 | | -104.6585885 | 40.3431039166667 | NWNW4 SEC3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5349889 | 40.2451916666667 | SENE4 SEC10 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8096389 | 40.3319694444444 | NW NW SEC 8 | 0.015803 |
| NOBLE ENERGY, INC. | 1321 | | -104.8096389 | 40.3319694444444 | NW NW SEC 8 | 0.001806 |
| NOBLE ENERGY, INC. | 1321 | | -104.8096389 | 40.3319694444444 | NW NW SEC 8 | 1.030925 |
| NOBLE ENERGY, INC. | 1321 | | -104.8096389 | 40.3319694444444 | NW NW SEC 8 | 0.015803 |
| NOBLE ENERGY, INC. | 1321 | | -104.8096389 | 40.3319694444444 | NW NW SEC 8 | 0.001806 |
| NOBLE ENERGY, INC. | 1321 | | -104.8096389 | 40.3319694444444 | NW NW SEC 8 | 1.030925 |
| NOBLE ENERGY, INC. | 1321 | | -104.7374056 | 40.3317083333333 | NE NE SEC 11 T | 0.00273 |
| NOBLE ENERGY, INC. | 1321 | | -104.7374056 | 40.3317083333333 | NE NE SEC 11 T | 0.000312 |
| NOBLE ENERGY, INC. | 1321 | | -104.7374056 | 40.3317083333333 | NE NE SEC 11 T | 0.1781 |
| NOBLE ENERGY, INC. | 1321 | | -104.7374056 | 40.3317083333333 | NE NE SEC 11 T | 0.00273 |
| NOBLE ENERGY, INC. | 1321 | | -104.7374056 | 40.3317083333333 | NE NE SEC 11 T | 0.000312 |
| NOBLE ENERGY, INC. | 1321 | | -104.7374056 | 40.3317083333333 | NE NE SEC 11 T | 0.1781 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130472 | 40.3288166666667 | SW NW SEC 7 T | 0.023961 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130472 | 40.3288166666667 | SW NW SEC 7 T | 0.002738 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130472 | 40.3288166666667 | SW NW SEC 7 T | 1.56317 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130472 | 40.3288166666667 | SW NW SEC 7 T | 0.023961 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130472 | 40.3288166666667 | SW NW SEC 7 T | 0.002738 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130472 | 40.3288166666667 | SW NW SEC 7 T | 1.56317 |
| NOBLE ENERGY, INC. | 1321 | | -104.5113944 | 40.2526111111111 | SWSE4 SEC2 T3 | 0.028719 |
| NOBLE ENERGY, INC. | 1321 | | -104.5113944 | 40.2526111111111 | SWSE4 SEC2 T3 | 0.003282 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2656 | 001 | 01 | CO | 228.942 | 1000 GALLONS THROUGHPUT | 123-2656 |
| 123 | 2656 | 001 | 01 | NO2 | 228.942 | 1000 GALLONS THROUGHPUT | 123-2656 |
| 123 | 2656 | 001 | 01 | VOC | 228.942 | 1000 GALLONS THROUGHPUT | 123-2656 |
| 123 | 2657 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2657 |
| 123 | 2657 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2657 |
| 123 | 2658 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2658 |
| 123 | 2659 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2659 |
| 123 | 2660 | 001 | 01 | 71432 | 133.434 | 1000 GALLONS THROUGHPUT | 123-2660 |
| 123 | 2660 | 001 | 01 | CO | 133.434 | 1000 GALLONS THROUGHPUT | 123-2660 |
| 123 | 2660 | 001 | 01 | NO2 | 133.434 | 1000 GALLONS THROUGHPUT | 123-2660 |
| 123 | 2660 | 001 | 01 | VOC | 133.434 | 1000 GALLONS THROUGHPUT | 123-2660 |
| 123 | 2661 | 001 | 01 | 110543 | 232.932 | 1000 GALLONS THROUGHPUT | 123-2661 |
| 123 | 2661 | 001 | 01 | 71432 | 232.932 | 1000 GALLONS THROUGHPUT | 123-2661 |
| 123 | 2661 | 001 | 01 | CO | 232.932 | 1000 GALLONS THROUGHPUT | 123-2661 |
| 123 | 2661 | 001 | 01 | NO2 | 232.932 | 1000 GALLONS THROUGHPUT | 123-2661 |
| 123 | 2661 | 001 | 01 | VOC | 232.932 | 1000 GALLONS THROUGHPUT | 123-2661 |
| 123 | 2662 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2662 |
| 123 | 2662 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2662 |
| 123 | 2663 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2663 |
| 123 | 2664 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2664 |
| 123 | 2664 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2664 |
| 123 | 2665 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2665 |
| 123 | 2665 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2665 |
| 123 | 2665 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2665 |
| 123 | 2665 | 001 | 02 | 110543 | 34.692 | 1000 GALLONS THROUGHPUT | 123-2665 |
| 123 | 2665 | 001 | 02 | 71432 | 34.692 | 1000 GALLONS THROUGHPUT | 123-2665 |
| 123 | 2665 | 001 | 02 | VOC | 34.692 | 1000 GALLONS THROUGHPUT | 123-2665 |
| 123 | 2666 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2666 |
| 123 | 2667 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2667 |
| 123 | 2667 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2667 |
| 123 | 2668 | 001 | 01 | CO | 66.612 | 1000 GALLONS THROUGHPUT | 123-2668 |
| 123 | 2668 | 001 | 01 | NO2 | 66.612 | 1000 GALLONS THROUGHPUT | 123-2668 |
| 123 | 2668 | 001 | 01 | VOC | 66.612 | 1000 GALLONS THROUGHPUT | 123-2668 |
| 123 | 2669 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2669 |
| 123 | 2670 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2670 |
| 123 | 2670 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2670 |
| 123 | 2670 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2670 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.982 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 93.254 | FLARING | | -1 | 5 |
| GP01 | 93.254 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.254 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 90.709 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11373900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11373900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11373900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11347000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11347000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10063100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11315700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11346300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11346300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11346300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11346300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #101118 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #101118 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #101118 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #101118 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #101118 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11369100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11369100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10078800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10012200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10012200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11307600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11307600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11307600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11307600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11307600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11307600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11367800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY #11339200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY #11339200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11339900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11339900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11339900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10064700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11474700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11474700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11474700 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.245295 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.117455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.873583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001906 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.204567 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.080521 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.088123 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039283 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00449 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.357107 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.140563 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.562779 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004337 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.282905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.102123 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040197 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.009424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5113944 | 40.2526111111111 | SWSE4 SEC2 T3 | 0.245295 |
| NOBLE ENERGY, INC. | 1321 | | -104.5113944 | 40.2526111111111 | SWSE4 SEC2 T3 | 1.117455 |
| NOBLE ENERGY, INC. | 1321 | | -104.5113944 | 40.2526111111111 | SWSE4 SEC2 T3 | 1.873583 |
| NOBLE ENERGY, INC. | 1321 | | -104.7491175 | 40.05490325 | NWNW SEC14 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7491175 | 40.05490325 | NWNW SEC14 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.70855 | 40.1945333333333 | NW SW SEC 30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8004972 | 40.3431222222222 | SW NE SEC 5 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5627417 | 40.2488111111111 | SESW SEC 4 T3 | 0.001906 |
| NOBLE ENERGY, INC. | 1321 | | -104.5627417 | 40.2488111111111 | SESW SEC 4 T3 | 0.204567 |
| NOBLE ENERGY, INC. | 1321 | | -104.5627417 | 40.2488111111111 | SESW SEC 4 T3 | 0.080521 |
| NOBLE ENERGY, INC. | 1321 | | -104.5627417 | 40.2488111111111 | SESW SEC 4 T3 | 1.088123 |
| NOBLE ENERGY, INC. | 1321 | | -104.5905167 | 40.3391444444445 | SW SE SEC 6 T4 | 0.039283 |
| NOBLE ENERGY, INC. | 1321 | | -104.5905167 | 40.3391444444445 | SW SE SEC 6 T4 | 0.00449 |
| NOBLE ENERGY, INC. | 1321 | | -104.5905167 | 40.3391444444445 | SW SE SEC 6 T4 | 0.357107 |
| NOBLE ENERGY, INC. | 1321 | | -104.5905167 | 40.3391444444445 | SW SE SEC 6 T4 | 0.140563 |
| NOBLE ENERGY, INC. | 1321 | | -104.5905167 | 40.3391444444445 | SW SE SEC 6 T4 | 2.562779 |
| NOBLE ENERGY, INC. | 1321 | | -104.5022944 | 40.1874111111111 | SWNW4 SEC36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5022944 | 40.1874111111111 | SWNW4 SEC36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7373417 | 40.3027416666667 | NENE4 SEC23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5579583 | 40.30305 | NENW4 SEC21 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5579583 | 40.30305 | NENW4 SEC21 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233877 | 40.2234614444444 | NESE4 SEC14 T | 0.004337 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233877 | 40.2234614444444 | NESE4 SEC14 T | 0.000496 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233877 | 40.2234614444444 | NESE4 SEC14 T | 0.282905 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233877 | 40.2234614444444 | NESE4 SEC14 T | 0.004337 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233877 | 40.2234614444444 | NESE4 SEC14 T | 0.000496 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233877 | 40.2234614444444 | NESE4 SEC14 T | 0.282905 |
| NOBLE ENERGY, INC. | 1321 | | -104.4826417 | 40.3393833333333 | NWSW4 SEC6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6036055 | 40.1892478611111 | SESE4 SEC25 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6036055 | 40.1892478611111 | SESE4 SEC25 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5005611 | 40.4551777777778 | NWSW SEC 25 | 0.102123 |
| NOBLE ENERGY, INC. | 1321 | | -104.5005611 | 40.4551777777778 | NWSW SEC 25 | 0.040197 |
| NOBLE ENERGY, INC. | 1321 | | -104.5005611 | 40.4551777777778 | NWSW SEC 25 | 1.009424 |
| NOBLE ENERGY, INC. | 1321 | | -104.7421111 | 40.3027555555555 | NWNE4 SEC23 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992389 | 40.2985138888889 | SW NE SEC 20 T | 0.011209 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992389 | 40.2985138888889 | SW NE SEC 20 T | 0.001281 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992389 | 40.2985138888889 | SW NE SEC 20 T | 0.731238 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2670 | 001 | 02 | 110543 | 89.67 | 1000 GALLONS THROUGHPUT | 123-2670 |
| 123 | 2670 | 001 | 02 | 71432 | 89.67 | 1000 GALLONS THROUGHPUT | 123-2670 |
| 123 | 2670 | 001 | 02 | VOC | 89.67 | 1000 GALLONS THROUGHPUT | 123-2670 |
| 123 | 2671 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2671 |
| 123 | 2671 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2671 |
| 123 | 2671 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2671 |
| 123 | 2671 | 001 | 02 | 110543 | 108.15 | 1000 GALLONS THROUGHPUT | 123-2671 |
| 123 | 2671 | 001 | 02 | 71432 | 108.15 | 1000 GALLONS THROUGHPUT | 123-2671 |
| 123 | 2671 | 001 | 02 | VOC | 108.15 | 1000 GALLONS THROUGHPUT | 123-2671 |
| 123 | 2672 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2672 |
| 123 | 2672 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2672 |
| 123 | 2672 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2672 |
| 123 | 2672 | 001 | 02 | 110543 | 93.408 | 1000 GALLONS THROUGHPUT | 123-2672 |
| 123 | 2672 | 001 | 02 | 71432 | 93.408 | 1000 GALLONS THROUGHPUT | 123-2672 |
| 123 | 2672 | 001 | 02 | VOC | 93.408 | 1000 GALLONS THROUGHPUT | 123-2672 |
| 123 | 2673 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2673 |
| 123 | 2673 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2673 |
| 123 | 2673 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2673 |
| 123 | 2673 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2673 |
| 123 | 2673 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2673 |
| 123 | 2673 | 001 | 02 | 110543 | 137.97 | 1000 GALLONS THROUGHPUT | 123-2673 |
| 123 | 2673 | 001 | 02 | 71432 | 137.97 | 1000 GALLONS THROUGHPUT | 123-2673 |
| 123 | 2673 | 001 | 02 | VOC | 137.97 | 1000 GALLONS THROUGHPUT | 123-2673 |
| 123 | 2674 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2674 |
| 123 | 2675 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2675 |
| 123 | 2675 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2675 |
| 123 | 2675 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2675 |
| 123 | 2675 | 001 | 02 | 110543 | 136.164 | 1000 GALLONS THROUGHPUT | 123-2675 |
| 123 | 2675 | 001 | 02 | 110543 | 8760 | HOURS OF OPERATION | 123-2675 |
| 123 | 2675 | 001 | 02 | 71432 | 136.164 | 1000 GALLONS THROUGHPUT | 123-2675 |
| 123 | 2675 | 001 | 02 | 71432 | 8760 | HOURS OF OPERATION | 123-2675 |
| 123 | 2675 | 001 | 02 | CO | 136.164 | 1000 GALLONS THROUGHPUT | 123-2675 |
| 123 | 2675 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-2675 |
| 123 | 2675 | 001 | 02 | NO2 | 136.164 | 1000 GALLONS THROUGHPUT | 123-2675 |
| 123 | 2675 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-2675 |
| 123 | 2675 | 001 | 02 | VOC | 136.164 | 1000 GALLONS THROUGHPUT | 123-2675 |
| 123 | 2675 | 001 | 02 | VOC | 8760 | HOURS OF OPERATION | 123-2675 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11474700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11474700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11474700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11315400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11315400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11315400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11315400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11315400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11315400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10051800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10051800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10051800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10051800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10051800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10051800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11309700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11309700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11309700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11309700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11309700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11309700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11309700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11309700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11356200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11309600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11309600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11309600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11309600 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #11309600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11309600 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #11309600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11309600 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #11309600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11309600 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #11309600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11309600 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #11309600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011209 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001281 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.731238 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013519 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.881938 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011676 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001334 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.76172 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017246 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001971 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.125113 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017021 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017021 | 20200702 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001945 | 20200702 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.110385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.110385 | 20200702 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7992389 | 40.2985138888889 | SW NE SEC 20 T | 0.011209 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992389 | 40.2985138888889 | SW NE SEC 20 T | 0.001281 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992389 | 40.2985138888889 | SW NE SEC 20 T | 0.731238 |
| NOBLE ENERGY, INC. | 1321 | | -104.549625 | 40.1871916666667 | NW NE SEC 33 | 0.013519 |
| NOBLE ENERGY, INC. | 1321 | | -104.549625 | 40.1871916666667 | NW NE SEC 33 | 0.001545 |
| NOBLE ENERGY, INC. | 1321 | | -104.549625 | 40.1871916666667 | NW NE SEC 33 | 0.881938 |
| NOBLE ENERGY, INC. | 1321 | | -104.549625 | 40.1871916666667 | NW NE SEC 33 | 0.013519 |
| NOBLE ENERGY, INC. | 1321 | | -104.549625 | 40.1871916666667 | NW NE SEC 33 | 0.001545 |
| NOBLE ENERGY, INC. | 1321 | | -104.549625 | 40.1871916666667 | NW NE SEC 33 | 0.881938 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845306 | 40.2887833333333 | NW NE SEC 29 | 0.011676 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845306 | 40.2887833333333 | NW NE SEC 29 | 0.001334 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845306 | 40.2887833333333 | NW NE SEC 29 | 0.76172 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845306 | 40.2887833333333 | NW NE SEC 29 | 0.011676 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845306 | 40.2887833333333 | NW NE SEC 29 | 0.001334 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845306 | 40.2887833333333 | NW NE SEC 29 | 0.76172 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303472 | 40.2308194444444 | NE NE SEC 15 T | 0.017246 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303472 | 40.2308194444444 | NE NE SEC 15 T | 0.001971 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303472 | 40.2308194444444 | NE NE SEC 15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303472 | 40.2308194444444 | NE NE SEC 15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303472 | 40.2308194444444 | NE NE SEC 15 T | 1.125113 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303472 | 40.2308194444444 | NE NE SEC 15 T | 0.017246 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303472 | 40.2308194444444 | NE NE SEC 15 T | 0.001971 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303472 | 40.2308194444444 | NE NE SEC 15 T | 1.125113 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610139 | 40.2781194444444 | SESE4 SEC28 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.53035 | 40.2200555555556 | SE SE SEC15 T3 | 0.017021 |
| NOBLE ENERGY, INC. | 1321 | | -104.53035 | 40.2200555555556 | SE SE SEC15 T3 | 0.001945 |
| NOBLE ENERGY, INC. | 1321 | | -104.53035 | 40.2200555555556 | SE SE SEC15 T3 | 1.110385 |
| NOBLE ENERGY, INC. | 1321 | | -104.53035 | 40.2200555555556 | SE SE SEC15 T3 | 0.017021 |
| NOBLE ENERGY, INC. | 1321 | | -104.53035 | 40.2200555555556 | SE SE SEC15 T3 | 0.017021 |
| NOBLE ENERGY, INC. | 1321 | | -104.53035 | 40.2200555555556 | SE SE SEC15 T3 | 0.001945 |
| NOBLE ENERGY, INC. | 1321 | | -104.53035 | 40.2200555555556 | SE SE SEC15 T3 | 0.001945 |
| NOBLE ENERGY, INC. | 1321 | | -104.53035 | 40.2200555555556 | SE SE SEC15 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.53035 | 40.2200555555556 | SE SE SEC15 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.53035 | 40.2200555555556 | SE SE SEC15 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.53035 | 40.2200555555556 | SE SE SEC15 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.53035 | 40.2200555555556 | SE SE SEC15 T3 | 1.110385 |
| NOBLE ENERGY, INC. | 1321 | | -104.53035 | 40.2200555555556 | SE SE SEC15 T3 | 1.110385 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.761 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.761 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| 1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2676 | 001 | 01 | 110543 | 21.84 | 1000 GALLONS THROUGHPUT | 123-2676 |
| 123 | 2676 | 001 | 01 | 71432 | 21.84 | 1000 GALLONS THROUGHPUT | 123-2676 |
| 123 | 2676 | 001 | 01 | VOC | 21.84 | 1000 GALLONS THROUGHPUT | 123-2676 |
| 123 | 2676 | 001 | 02 | 110543 | 24.108 | 1000 GALLONS THROUGHPUT | 123-2676 |
| 123 | 2676 | 001 | 02 | 71432 | 24.108 | 1000 GALLONS THROUGHPUT | 123-2676 |
| 123 | 2676 | 001 | 02 | VOC | 24.108 | 1000 GALLONS THROUGHPUT | 123-2676 |
| 123 | 2677 | 001 | 01 | CO | 61.32 | 1000 GALLONS THROUGHPUT | 123-2677 |
| 123 | 2677 | 001 | 01 | NO2 | 61.32 | 1000 GALLONS THROUGHPUT | 123-2677 |
| 123 | 2677 | 001 | 01 | VOC | 61.32 | 1000 GALLONS THROUGHPUT | 123-2677 |
| 123 | 2678 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2678 |
| 123 | 2679 | 001 | 01 | 110543 | 3.654 | 1000 GALLONS THROUGHPUT | 123-2679 |
| 123 | 2679 | 001 | 01 | 71432 | 3.654 | 1000 GALLONS THROUGHPUT | 123-2679 |
| 123 | 2679 | 001 | 01 | VOC | 3.654 | 1000 GALLONS THROUGHPUT | 123-2679 |
| 123 | 2679 | 001 | 02 | 110543 | 303.66 | 1000 GALLONS THROUGHPUT | 123-2679 |
| 123 | 2679 | 001 | 02 | 71432 | 303.66 | 1000 GALLONS THROUGHPUT | 123-2679 |
| 123 | 2679 | 001 | 02 | CO | 303.66 | 1000 GALLONS THROUGHPUT | 123-2679 |
| 123 | 2679 | 001 | 02 | NO2 | 303.66 | 1000 GALLONS THROUGHPUT | 123-2679 |
| 123 | 2679 | 001 | 02 | VOC | 303.66 | 1000 GALLONS THROUGHPUT | 123-2679 |
| 123 | 2679 | 002 | 01 | VOC | 368.97 | 1000 GALLONS TRANSFERRED | 123-2679 |
| 123 | 2680 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2680 |
| 123 | 2681 | 001 | 01 | 110543 | 262.332 | 1000 GALLONS THROUGHPUT | 123-2681 |
| 123 | 2681 | 001 | 01 | 71432 | 262.332 | 1000 GALLONS THROUGHPUT | 123-2681 |
| 123 | 2681 | 001 | 01 | CO | 262.332 | 1000 GALLONS THROUGHPUT | 123-2681 |
| 123 | 2681 | 001 | 01 | NO2 | 262.332 | 1000 GALLONS THROUGHPUT | 123-2681 |
| 123 | 2681 | 001 | 01 | VOC | 262.332 | 1000 GALLONS THROUGHPUT | 123-2681 |
| 123 | 2682 | 001 | 01 | 71432 | 97.734 | 1000 GALLONS THROUGHPUT | 123-2682 |
| 123 | 2682 | 001 | 01 | CO | 97.734 | 1000 GALLONS THROUGHPUT | 123-2682 |
| 123 | 2682 | 001 | 01 | NO2 | 97.734 | 1000 GALLONS THROUGHPUT | 123-2682 |
| 123 | 2682 | 001 | 01 | VOC | 97.734 | 1000 GALLONS THROUGHPUT | 123-2682 |
| 123 | 2683 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2683 |
| 123 | 2684 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2684 |
| 123 | 2684 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2684 |
| 123 | 2685 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2685 |
| 123 | 2686 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2686 |
| 123 | 2687 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2687 |
| 123 | 2687 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2687 |
| 123 | 2687 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2687 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0688.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 94.985 | FLARING | | -1 | 5 |
| GP01 | 94.985 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.985 | FLARING | | -1 | 326.1904762 |
| | 93.463 | FLARING | | 0 | 0.5714286 |
| | 0 | | | 0 | 3.0661905 |
| | 0 | | | 0 | 1.2069048 |
| | 93.463 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11476800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11476800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11476800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11476800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11476800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11476800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10072400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10072400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10072400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11325100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC BATTERY #11339600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC BATTERY #11339600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC BATTERY #11339600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #11339600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #11339600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #11339600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #11339600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #11339600 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC BATTERY #11339600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10102800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11317100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11317100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11317100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11317100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11317100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11307100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11307100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11307100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11307100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11313200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10047700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10047700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10105600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10078300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11339400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11339400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11339400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0546 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.562 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003014 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.196595 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.094009 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037004 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50005 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009135 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.59595 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037958 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004338 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.46554 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.183244 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.476275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.064478 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032888 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003759 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.40218 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.158305 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.145545 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001825 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.149836 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.058978 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.04194 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6281361 | 40.2849888888889 | SWNE4 SEC26 | 0.057614 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281361 | 40.2849888888889 | SWNE4 SEC26 | 0.006584 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281361 | 40.2849888888889 | SWNE4 SEC26 | 3.758595 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281361 | 40.2849888888889 | SWNE4 SEC26 | 0.057614 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281361 | 40.2849888888889 | SWNE4 SEC26 | 0.006584 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281361 | 40.2849888888889 | SWNE4 SEC26 | 3.758595 |
| NOBLE ENERGY, INC. | 1321 | | -104.7964944 | 40.3577833333333 | SENE SEC 32 T5 | 0.094009 |
| NOBLE ENERGY, INC. | 1321 | | -104.7964944 | 40.3577833333333 | SENE SEC 32 T5 | 0.037004 |
| NOBLE ENERGY, INC. | 1321 | | -104.7964944 | 40.3577833333333 | SENE SEC 32 T5 | 0.50005 |
| NOBLE ENERGY, INC. | 1321 | | -104.6015284 | 40.3615890833333 | NWNW4 SEC31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4984454 | 40.4645100555556 | NENE4 SEC25 T | 0.047093 |
| NOBLE ENERGY, INC. | 1321 | | -104.4984454 | 40.4645100555556 | NENE4 SEC25 T | 0.005382 |
| NOBLE ENERGY, INC. | 1321 | | -104.4984454 | 40.4645100555556 | NENE4 SEC25 T | 3.072225 |
| NOBLE ENERGY, INC. | 1321 | | -104.4984454 | 40.4645100555556 | NENE4 SEC25 T | 0.047093 |
| NOBLE ENERGY, INC. | 1321 | | -104.4984454 | 40.4645100555556 | NENE4 SEC25 T | 0.005382 |
| NOBLE ENERGY, INC. | 1321 | | -104.4984454 | 40.4645100555556 | NENE4 SEC25 T | 0.46554 |
| NOBLE ENERGY, INC. | 1321 | | -104.4984454 | 40.4645100555556 | NENE4 SEC25 T | 0.183244 |
| NOBLE ENERGY, INC. | 1321 | | -104.4984454 | 40.4645100555556 | NENE4 SEC25 T | 3.072225 |
| NOBLE ENERGY, INC. | 1321 | | -104.4984454 | 40.4645100555556 | NENE4 SEC25 T | 1.064478 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989972 | 40.2089472222222 | NE SE SEC 19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955472 | 40.2377222222222 | SESW SEC 7 T3 | 0.032888 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955472 | 40.2377222222222 | SESW SEC 7 T3 | 0.003759 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955472 | 40.2377222222222 | SESW SEC 7 T3 | 0.40218 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955472 | 40.2377222222222 | SESW SEC 7 T3 | 0.158305 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955472 | 40.2377222222222 | SESW SEC 7 T3 | 2.145545 |
| NOBLE ENERGY, INC. | 1321 | | -104.8059969 | 40.1708136388889 | NW SEC 5 T2N | 0.001825 |
| NOBLE ENERGY, INC. | 1321 | | -104.8059969 | 40.1708136388889 | NW SEC 5 T2N | 0.149836 |
| NOBLE ENERGY, INC. | 1321 | | -104.8059969 | 40.1708136388889 | NW SEC 5 T2N | 0.058978 |
| NOBLE ENERGY, INC. | 1321 | | -104.8059969 | 40.1708136388889 | NW SEC 5 T2N | 1.04194 |
| NOBLE ENERGY, INC. | 1321 | | -104.5879623 | 40.1924819166667 | SESE4 SEC30 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5721139 | 40.2992666666667 | NWNE4 SEC20 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5721139 | 40.2992666666667 | NWNE4 SEC20 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092833 | 40.2197222222222 | SW SE SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085278 | 40.2373722222222 | NWNW SEC17 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303194 | 40.1945777777778 | NWSE SEC 27 T | 0.007786 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303194 | 40.1945777777778 | NWSE SEC 27 T | 0.00089 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303194 | 40.1945777777778 | NWSE SEC 27 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.06 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2687 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2687 |
| 123 | 2687 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2687 |
| 123 | 2687 | 001 | 02 | 110543 | 62.286 | 1000 GALLONS THROUGHPUT | 123-2687 |
| 123 | 2687 | 001 | 02 | 71432 | 62.286 | 1000 GALLONS THROUGHPUT | 123-2687 |
| 123 | 2687 | 001 | 02 | VOC | 62.286 | 1000 GALLONS THROUGHPUT | 123-2687 |
| 123 | 2688 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2688 |
| 123 | 2688 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2688 |
| 123 | 2688 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2688 |
| 123 | 2688 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2688 |
| 123 | 2688 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2688 |
| 123 | 2688 | 001 | 02 | 110543 | 85.554 | 1000 GALLONS THROUGHPUT | 123-2688 |
| 123 | 2688 | 001 | 02 | 71432 | 85.554 | 1000 GALLONS THROUGHPUT | 123-2688 |
| 123 | 2688 | 001 | 02 | VOC | 85.554 | 1000 GALLONS THROUGHPUT | 123-2688 |
| 123 | 2689 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2689 |
| 123 | 2689 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2689 |
| 123 | 2689 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2689 |
| 123 | 2689 | 001 | 02 | 110543 | 273.126 | 1000 GALLONS THROUGHPUT | 123-2689 |
| 123 | 2689 | 001 | 02 | 71432 | 273.126 | 1000 GALLONS THROUGHPUT | 123-2689 |
| 123 | 2689 | 001 | 02 | CO | 273.126 | 1000 GALLONS THROUGHPUT | 123-2689 |
| 123 | 2689 | 001 | 02 | NO2 | 273.126 | 1000 GALLONS THROUGHPUT | 123-2689 |
| 123 | 2689 | 001 | 02 | VOC | 273.126 | 1000 GALLONS THROUGHPUT | 123-2689 |
| 123 | 2690 | 001 | 01 | CO | 19.53 | 1000 GALLONS THROUGHPUT | 123-2690 |
| 123 | 2690 | 001 | 01 | NO2 | 19.53 | 1000 GALLONS THROUGHPUT | 123-2690 |
| 123 | 2690 | 001 | 01 | VOC | 19.53 | 1000 GALLONS THROUGHPUT | 123-2690 |
| 123 | 2691 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2691 |
| 123 | 2691 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2691 |
| 123 | 2691 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2691 |
| 123 | 2691 | 001 | 02 | 110543 | 50.316 | 1000 GALLONS THROUGHPUT | 123-2691 |
| 123 | 2691 | 001 | 02 | 71432 | 50.316 | 1000 GALLONS THROUGHPUT | 123-2691 |
| 123 | 2691 | 001 | 02 | VOC | 50.316 | 1000 GALLONS THROUGHPUT | 123-2691 |
| 123 | 2692 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2692 |
| 123 | 2692 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2692 |
| 123 | 2693 | 001 | 01 | VOC | 26.418 | 1000 GALLONS THROUGHPUT | 123-2693 |
| 123 | 2694 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2694 |
| 123 | 2695 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2695 |
| 123 | 2695 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2695 |
| 123 | 2696 | 001 | 01 | 110543 | 201.558 | 1000 GALLONS THROUGHPUT | 123-2696 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.855 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 91.372 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11339400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11339400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11339400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11339400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11339400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10102700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10102700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10102700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10102700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10102700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10102700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10102700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10102700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11346100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11346100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11346100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11346100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11346100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11346100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11346100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11346100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11330300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11330300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11330300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91380200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91380200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91380200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91380200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91380200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91380200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11476100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11476100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11319900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11369000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11367300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11367300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113493 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007786 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00089 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.507928 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010694 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001222 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.697673 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034141 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003902 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.418728 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.164819 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.227278 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000879 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.004004 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.163895 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00629 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000719 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.410315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.30865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043476 | 40400311 |

| site_description | site_operating_ |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5303194 | 40.1945777777778 | NWSE SEC 27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303194 | 40.1945777777778 | NWSE SEC 27 T | 0.507928 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303194 | 40.1945777777778 | NWSE SEC 27 T | 0.007786 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303194 | 40.1945777777778 | NWSE SEC 27 T | 0.00089 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303194 | 40.1945777777778 | NWSE SEC 27 T | 0.507928 |
| NOBLE ENERGY, INC. | 1321 | | -104.7801917 | 40.2627444444444 | SWSE SEC 33 T | 0.010694 |
| NOBLE ENERGY, INC. | 1321 | | -104.7801917 | 40.2627444444444 | SWSE SEC 33 T | 0.001222 |
| NOBLE ENERGY, INC. | 1321 | | -104.7801917 | 40.2627444444444 | SWSE SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7801917 | 40.2627444444444 | SWSE SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7801917 | 40.2627444444444 | SWSE SEC 33 T | 0.697673 |
| NOBLE ENERGY, INC. | 1321 | | -104.7801917 | 40.2627444444444 | SWSE SEC 33 T | 0.010694 |
| NOBLE ENERGY, INC. | 1321 | | -104.7801917 | 40.2627444444444 | SWSE SEC 33 T | 0.001222 |
| NOBLE ENERGY, INC. | 1321 | | -104.7801917 | 40.2627444444444 | SWSE SEC 33 T | 0.697673 |
| NOBLE ENERGY, INC. | 1321 | | -104.5536278 | 40.2523861111111 | NW SE SEC 4 T3 | 0.034141 |
| NOBLE ENERGY, INC. | 1321 | | -104.5536278 | 40.2523861111111 | NW SE SEC 4 T3 | 0.003902 |
| NOBLE ENERGY, INC. | 1321 | | -104.5536278 | 40.2523861111111 | NW SE SEC 4 T3 | 2.227278 |
| NOBLE ENERGY, INC. | 1321 | | -104.5536278 | 40.2523861111111 | NW SE SEC 4 T3 | 0.034141 |
| NOBLE ENERGY, INC. | 1321 | | -104.5536278 | 40.2523861111111 | NW SE SEC 4 T3 | 0.003902 |
| NOBLE ENERGY, INC. | 1321 | | -104.5536278 | 40.2523861111111 | NW SE SEC 4 T3 | 0.418728 |
| NOBLE ENERGY, INC. | 1321 | | -104.5536278 | 40.2523861111111 | NW SE SEC 4 T3 | 0.164819 |
| NOBLE ENERGY, INC. | 1321 | | -104.5536278 | 40.2523861111111 | NW SE SEC 4 T3 | 2.227278 |
| NOBLE ENERGY, INC. | 1321 | | -104.770575 | 40.2735388888889 | NWNW4 SEC34 | 0.000879 |
| NOBLE ENERGY, INC. | 1321 | | -104.770575 | 40.2735388888889 | NWNW4 SEC34 | 0.004004 |
| NOBLE ENERGY, INC. | 1321 | | -104.770575 | 40.2735388888889 | NWNW4 SEC34 | 0.163895 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989528 | 40.2234333333333 | SW NE SEC 18 T | 0.00629 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989528 | 40.2234333333333 | SW NE SEC 18 T | 0.000719 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989528 | 40.2234333333333 | SW NE SEC 18 T | 0.410315 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989528 | 40.2234333333333 | SW NE SEC 18 T | 0.00629 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989528 | 40.2234333333333 | SW NE SEC 18 T | 0.000719 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989528 | 40.2234333333333 | SW NE SEC 18 T | 0.410315 |
| NOBLE ENERGY, INC. | 1321 | | -104.6093 | 40.2595972222222 | NWNE4 SEC1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6093 | 40.2595972222222 | NWNE4 SEC1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8415278 | 40.32815 | SENW SEC 12 T | 4.30865 |
| NOBLE ENERGY, INC. | 1321 | | -104.6145083 | 40.1870388888889 | SWSW4 SEC36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5290361 | 40.4119222222222 | NWSE4 SEC10 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5290361 | 40.4119222222222 | NWSE4 SEC10 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5103833 | 40.4229194444444 | SE SE SEC 2 T5 | 0.043476 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2696 | 001 | 01 | 71432 | 201.558 | 1000 GALLONS THROUGHPUT | 123-2696 |
| 123 | 2696 | 001 | 01 | CO | 201.558 | 1000 GALLONS THROUGHPUT | 123-2696 |
| 123 | 2696 | 001 | 01 | NO2 | 201.558 | 1000 GALLONS THROUGHPUT | 123-2696 |
| 123 | 2696 | 001 | 01 | VOC | 201.558 | 1000 GALLONS THROUGHPUT | 123-2696 |
| 123 | 2697 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2697 |
| 123 | 2697 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2697 |
| 123 | 2697 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2697 |
| 123 | 2697 | 001 | 02 | 110543 | 75.39 | 1000 GALLONS THROUGHPUT | 123-2697 |
| 123 | 2697 | 001 | 02 | 71432 | 75.39 | 1000 GALLONS THROUGHPUT | 123-2697 |
| 123 | 2697 | 001 | 02 | VOC | 75.39 | 1000 GALLONS THROUGHPUT | 123-2697 |
| 123 | 2698 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2698 |
| 123 | 2698 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2698 |
| 123 | 2699 | 001 | 01 | 71432 | 140.406 | 1000 GALLONS THROUGHPUT | 123-2699 |
| 123 | 2699 | 001 | 01 | CO | 140.406 | 1000 GALLONS THROUGHPUT | 123-2699 |
| 123 | 2699 | 001 | 01 | NO2 | 140.406 | 1000 GALLONS THROUGHPUT | 123-2699 |
| 123 | 2699 | 001 | 01 | VOC | 140.406 | 1000 GALLONS THROUGHPUT | 123-2699 |
| 123 | 2700 | 001 | 01 | 71432 | 166.992 | 1000 GALLONS THROUGHPUT | 123-2700 |
| 123 | 2700 | 001 | 01 | CO | 166.992 | 1000 GALLONS THROUGHPUT | 123-2700 |
| 123 | 2700 | 001 | 01 | NO2 | 166.992 | 1000 GALLONS THROUGHPUT | 123-2700 |
| 123 | 2700 | 001 | 01 | VOC | 166.992 | 1000 GALLONS THROUGHPUT | 123-2700 |
| 123 | 2701 | 001 | 01 | 110543 | 1.89 | 1000 GALLONS THROUGHPUT | 123-2701 |
| 123 | 2701 | 001 | 01 | 71432 | 1.89 | 1000 GALLONS THROUGHPUT | 123-2701 |
| 123 | 2701 | 001 | 01 | VOC | 1.89 | 1000 GALLONS THROUGHPUT | 123-2701 |
| 123 | 2701 | 001 | 02 | 110543 | 39.312 | 1000 GALLONS THROUGHPUT | 123-2701 |
| 123 | 2701 | 001 | 02 | 71432 | 39.312 | 1000 GALLONS THROUGHPUT | 123-2701 |
| 123 | 2701 | 001 | 02 | VOC | 39.312 | 1000 GALLONS THROUGHPUT | 123-2701 |
| 123 | 2702 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2702 |
| 123 | 2702 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2702 |
| 123 | 2702 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2702 |
| 123 | 2702 | 001 | 02 | 110543 | 27.048 | 1000 GALLONS THROUGHPUT | 123-2702 |
| 123 | 2702 | 001 | 02 | 71432 | 27.048 | 1000 GALLONS THROUGHPUT | 123-2702 |
| 123 | 2702 | 001 | 02 | VOC | 27.048 | 1000 GALLONS THROUGHPUT | 123-2702 |
| 123 | 2703 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2703 |
| 123 | 2704 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2704 |
| 123 | 2705 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2705 |
| 123 | 2706 | 001 | 01 | 71432 | 148.134 | 1000 GALLONS THROUGHPUT | 123-2706 |
| 123 | 2706 | 001 | 01 | CO | 148.134 | 1000 GALLONS THROUGHPUT | 123-2706 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 91.372 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 91.372 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.97 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.97 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113493 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113493 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113493 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113493 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10092800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10092800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10092800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10092800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10092800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10092800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11477600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11477600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10044200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10044200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10044200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10044200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11304600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11304600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11304600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11304600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10071500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10071500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10071500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10071500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10071500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10071500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10774400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11304500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11359700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11312800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11312800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.004969 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.309008 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.121631 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.836316 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009424 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001077 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.614788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002018 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.215256 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.084728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.151809 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002386 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.007515 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034233 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.36178 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00054 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.30825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004914 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000562 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32058 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003381 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000386 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22057 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002116 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.227104 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5103833 | 40.4229194444444 | SE SE SEC 2 T5 | 0.004969 |
| NOBLE ENERGY, INC. | 1321 | | -104.5103833 | 40.4229194444444 | SE SE SEC 2 T5 | 0.309008 |
| NOBLE ENERGY, INC. | 1321 | | -104.5103833 | 40.4229194444444 | SE SE SEC 2 T5 | 0.121631 |
| NOBLE ENERGY, INC. | 1321 | | -104.5103833 | 40.4229194444444 | SE SE SEC 2 T5 | 2.836316 |
| NOBLE ENERGY, INC. | 1321 | | -104.7570556 | 40.4501305555556 | SW NE SEC34 T | 0.009424 |
| NOBLE ENERGY, INC. | 1321 | | -104.7570556 | 40.4501305555556 | SW NE SEC34 T | 0.001077 |
| NOBLE ENERGY, INC. | 1321 | | -104.7570556 | 40.4501305555556 | SW NE SEC34 T | 0.614788 |
| NOBLE ENERGY, INC. | 1321 | | -104.7570556 | 40.4501305555556 | SW NE SEC34 T | 0.009424 |
| NOBLE ENERGY, INC. | 1321 | | -104.7570556 | 40.4501305555556 | SW NE SEC34 T | 0.001077 |
| NOBLE ENERGY, INC. | 1321 | | -104.7570556 | 40.4501305555556 | SW NE SEC34 T | 0.614788 |
| NOBLE ENERGY, INC. | 1321 | | -104.8105194 | 40.3793333333333 | SWSW SEC 20 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8105194 | 40.3793333333333 | SWSW SEC 20 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5527306 | 40.3465361111111 | NWNE SEC 4 T4 | 0.002018 |
| NOBLE ENERGY, INC. | 1321 | | -104.5527306 | 40.3465361111111 | NWNE SEC 4 T4 | 0.215256 |
| NOBLE ENERGY, INC. | 1321 | | -104.5527306 | 40.3465361111111 | NWNE SEC 4 T4 | 0.084728 |
| NOBLE ENERGY, INC. | 1321 | | -104.5527306 | 40.3465361111111 | NWNE SEC 4 T4 | 1.151809 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442556 | 40.2523861111111 | SESW4 SEC3 T3 | 0.002386 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442556 | 40.2523861111111 | SESW4 SEC3 T3 | 0.007515 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442556 | 40.2523861111111 | SESW4 SEC3 T3 | 0.034233 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442556 | 40.2523861111111 | SESW4 SEC3 T3 | 1.36178 |
| NOBLE ENERGY, INC. | 1321 | | -104.7775056 | 40.3723416666667 | SE NE SEC 28 T | 0.009639 |
| NOBLE ENERGY, INC. | 1321 | | -104.7775056 | 40.3723416666667 | SE NE SEC 28 T | 0.001102 |
| NOBLE ENERGY, INC. | 1321 | | -104.7775056 | 40.3723416666667 | SE NE SEC 28 T | 0.62883 |
| NOBLE ENERGY, INC. | 1321 | | -104.7775056 | 40.3723416666667 | SE NE SEC 28 T | 0.009639 |
| NOBLE ENERGY, INC. | 1321 | | -104.7775056 | 40.3723416666667 | SE NE SEC 28 T | 0.001102 |
| NOBLE ENERGY, INC. | 1321 | | -104.7775056 | 40.3723416666667 | SE NE SEC 28 T | 0.62883 |
| NOBLE ENERGY, INC. | 1321 | | -104.7182778 | 40.3540083333333 | NE SE SEC 36 T | 0.003381 |
| NOBLE ENERGY, INC. | 1321 | | -104.7182778 | 40.3540083333333 | NE SE SEC 36 T | 0.000386 |
| NOBLE ENERGY, INC. | 1321 | | -104.7182778 | 40.3540083333333 | NE SE SEC 36 T | 0.22057 |
| NOBLE ENERGY, INC. | 1321 | | -104.7182778 | 40.3540083333333 | NE SE SEC 36 T | 0.003381 |
| NOBLE ENERGY, INC. | 1321 | | -104.7182778 | 40.3540083333333 | NE SE SEC 36 T | 0.000386 |
| NOBLE ENERGY, INC. | 1321 | | -104.7182778 | 40.3540083333333 | NE SE SEC 36 T | 0.22057 |
| NOBLE ENERGY, INC. | 1321 | | -104.8525639 | 40.2243724444444 | NESE4 SEC14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6799917 | 40.2378666666667 | NW SE SEC 8 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6093083 | 40.2849944444444 | NW NE SEC 25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6943 | 40.3575416666667 | SWNW4 SEC32 | 0.002116 |
| NOBLE ENERGY, INC. | 1321 | | -104.6943 | 40.3575416666667 | SWNW4 SEC32 | 0.227104 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | |
| 0.62 | TY | |
| | | |
| | | |
| 0.62 | TY | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.22 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.22 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2706 | 001 | 01 | NO2 | 148.134 | 1000 GALLONS THROUGHPUT | 123-2706 |
| 123 | 2706 | 001 | 01 | VOC | 148.134 | 1000 GALLONS THROUGHPUT | 123-2706 |
| 123 | 2707 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2707 |
| 123 | 2708 | 001 | 01 | 110543 | 6.3 | 1000 GALLONS THROUGHPUT | 123-2708 |
| 123 | 2708 | 001 | 01 | 71432 | 6.3 | 1000 GALLONS THROUGHPUT | 123-2708 |
| 123 | 2708 | 001 | 01 | VOC | 6.3 | 1000 GALLONS THROUGHPUT | 123-2708 |
| 123 | 2708 | 001 | 02 | 110543 | 74.592 | 1000 GALLONS THROUGHPUT | 123-2708 |
| 123 | 2708 | 001 | 02 | 71432 | 74.592 | 1000 GALLONS THROUGHPUT | 123-2708 |
| 123 | 2708 | 001 | 02 | VOC | 74.592 | 1000 GALLONS THROUGHPUT | 123-2708 |
| 123 | 2709 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2709 |
| 123 | 2710 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2710 |
| 123 | 2711 | 001 | 01 | VOC | 25.116 | 1000 GALLONS THROUGHPUT | 123-2711 |
| 123 | 2712 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2712 |
| 123 | 2713 | 001 | 01 | VOC | 22.218 | 1000 GALLONS THROUGHPUT | 123-2713 |
| 123 | 2714 | 001 | 01 | 110543 | 41.16 | 1000 GALLONS THROUGHPUT | 123-2714 |
| 123 | 2714 | 001 | 01 | 71432 | 41.16 | 1000 GALLONS THROUGHPUT | 123-2714 |
| 123 | 2714 | 001 | 01 | VOC | 41.16 | 1000 GALLONS THROUGHPUT | 123-2714 |
| 123 | 2714 | 001 | 02 | 110543 | 6.594 | 1000 GALLONS THROUGHPUT | 123-2714 |
| 123 | 2714 | 001 | 02 | 71432 | 6.594 | 1000 GALLONS THROUGHPUT | 123-2714 |
| 123 | 2714 | 001 | 02 | VOC | 6.594 | 1000 GALLONS THROUGHPUT | 123-2714 |
| 123 | 2715 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2715 |
| 123 | 2716 | 001 | 01 | 71432 | 139.272 | 1000 GALLONS THROUGHPUT | 123-2716 |
| 123 | 2716 | 001 | 01 | CO | 139.272 | 1000 GALLONS THROUGHPUT | 123-2716 |
| 123 | 2716 | 001 | 01 | NO2 | 139.272 | 1000 GALLONS THROUGHPUT | 123-2716 |
| 123 | 2716 | 001 | 01 | VOC | 139.272 | 1000 GALLONS THROUGHPUT | 123-2716 |
| 123 | 2717 | 001 | 01 | VOC | 35.952 | 1000 GALLONS THROUGHPUT | 123-2717 |
| 123 | 2718 | 001 | 01 | 110543 | 2.604 | 1000 GALLONS THROUGHPUT | 123-2718 |
| 123 | 2718 | 001 | 01 | 71432 | 2.604 | 1000 GALLONS THROUGHPUT | 123-2718 |
| 123 | 2718 | 001 | 01 | VOC | 2.604 | 1000 GALLONS THROUGHPUT | 123-2718 |
| 123 | 2718 | 001 | 02 | 110543 | 58.758 | 1000 GALLONS THROUGHPUT | 123-2718 |
| 123 | 2718 | 001 | 02 | 71432 | 58.758 | 1000 GALLONS THROUGHPUT | 123-2718 |
| 123 | 2718 | 001 | 02 | VOC | 58.758 | 1000 GALLONS THROUGHPUT | 123-2718 |
| 123 | 2719 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2719 |
| 123 | 2719 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2719 |
| 123 | 2719 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2719 |
| 123 | 2719 | 001 | 02 | 110543 | 86.184 | 1000 GALLONS THROUGHPUT | 123-2719 |
| 123 | 2719 | 001 | 02 | 71432 | 86.184 | 1000 GALLONS THROUGHPUT | 123-2719 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11312800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11312800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11364400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10134300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10134300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10134300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10134300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10134300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10134300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10066400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11364100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11307500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10009800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11381200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10033000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10033000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10033000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10033000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10033000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10033000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10079600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11310300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11310300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11310300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11310300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10786300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10103000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10103000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10103000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10103000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10103000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10103000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10063400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10063400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10063400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10063400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10063400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.089392 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.207998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009324 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001066 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.60828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.0963 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.62365 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1029 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.713 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000824 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000094 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.053773 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00199 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.213517 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.084044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.13573 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8636 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00651 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4247 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007345 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000839 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.479158 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010773 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001231 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6943 | 40.3575416666667 | SWNW4 SEC32 | 0.089392 |
| NOBLE ENERGY, INC. | 1321 | | -104.6943 | 40.3575416666667 | SWNW4 SEC32 | 1.207998 |
| NOBLE ENERGY, INC. | 1321 | | -104.8910135 | 40.0547131388889 | NENE SEC16 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329556 | 40.2051055555556 | SE SW SEC 23 T | 0.025074 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329556 | 40.2051055555556 | SE SW SEC 23 T | 0.002866 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329556 | 40.2051055555556 | SE SW SEC 23 T | 1.63578 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329556 | 40.2051055555556 | SE SW SEC 23 T | 0.025074 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329556 | 40.2051055555556 | SE SW SEC 23 T | 0.002866 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329556 | 40.2051055555556 | SE SW SEC 23 T | 1.63578 |
| NOBLE ENERGY, INC. | 1321 | | -104.7945222 | 40.2735055555556 | NE NE SEC 32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7429417 | 40.3577 | SWNE4 SEC35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233194 | 40.219825 | SESE SEC 14 T3 | 4.0963 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845472 | 40.325175 | SWSE4 SEC8 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848667 | 40.3132694444444 | SENW SEC 16 T | 3.62365 |
| NOBLE ENERGY, INC. | 1321 | | -104.6938528 | 40.3359361111111 | SW SW SEC 5 T | 0.103724 |
| NOBLE ENERGY, INC. | 1321 | | -104.6938528 | 40.3359361111111 | SW SW SEC 5 T | 0.011854 |
| NOBLE ENERGY, INC. | 1321 | | -104.6938528 | 40.3359361111111 | SW SW SEC 5 T | 6.766773 |
| NOBLE ENERGY, INC. | 1321 | | -104.6938528 | 40.3359361111111 | SW SW SEC 5 T | 0.103724 |
| NOBLE ENERGY, INC. | 1321 | | -104.6938528 | 40.3359361111111 | SW SW SEC 5 T | 0.011854 |
| NOBLE ENERGY, INC. | 1321 | | -104.6938528 | 40.3359361111111 | SW SW SEC 5 T | 6.766773 |
| NOBLE ENERGY, INC. | 1321 | | -104.7373194 | 40.2486277777778 | SESE4 SEC2 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6343906 | 40.1790488611111 | NWNW SEC 35 | 0.00199 |
| NOBLE ENERGY, INC. | 1321 | | -104.6343906 | 40.1790488611111 | NWNW SEC 35 | 0.213517 |
| NOBLE ENERGY, INC. | 1321 | | -104.6343906 | 40.1790488611111 | NWNW SEC 35 | 0.084044 |
| NOBLE ENERGY, INC. | 1321 | | -104.6343906 | 40.1790488611111 | NWNW SEC 35 | 1.13573 |
| NOBLE ENERGY, INC. | 1321 | | -104.7914667 | 40.3794555555556 | SWSW4 SEC21 | 5.8636 |
| NOBLE ENERGY, INC. | 1321 | | -104.6751444 | 40.3646666666667 | SW SW SEC 28 | 0.013855 |
| NOBLE ENERGY, INC. | 1321 | | -104.6751444 | 40.3646666666667 | SW SW SEC 28 | 0.001583 |
| NOBLE ENERGY, INC. | 1321 | | -104.6751444 | 40.3646666666667 | SW SW SEC 28 | 0.903858 |
| NOBLE ENERGY, INC. | 1321 | | -104.6751444 | 40.3646666666667 | SW SW SEC 28 | 0.013855 |
| NOBLE ENERGY, INC. | 1321 | | -104.6751444 | 40.3646666666667 | SW SW SEC 28 | 0.001583 |
| NOBLE ENERGY, INC. | 1321 | | -104.6751444 | 40.3646666666667 | SW SW SEC 28 | 0.903858 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087694 | 40.2017805555556 | NW NW SEC 30 | 0.010773 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087694 | 40.2017805555556 | NW NW SEC 30 | 0.001231 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087694 | 40.2017805555556 | NW NW SEC 30 | 0.70281 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087694 | 40.2017805555556 | NW NW SEC 30 | 0.010773 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087694 | 40.2017805555556 | NW NW SEC 30 | 0.001231 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 1 | TY | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.635 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.635 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.903 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.903 | TY | Added to General Permit |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2719 | 001 | 02 | VOC | 86.184 | 1000 GALLONS THROUGHPUT | 123-2719 |
| 123 | 2720 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2720 |
| 123 | 2720 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2720 |
| 123 | 2721 | 001 | 01 | 71432 | 96.516 | 1000 GALLONS THROUGHPUT | 123-2721 |
| 123 | 2721 | 001 | 01 | CO | 96.516 | 1000 GALLONS THROUGHPUT | 123-2721 |
| 123 | 2721 | 001 | 01 | NO2 | 96.516 | 1000 GALLONS THROUGHPUT | 123-2721 |
| 123 | 2721 | 001 | 01 | VOC | 96.516 | 1000 GALLONS THROUGHPUT | 123-2721 |
| 123 | 2722 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2722 |
| 123 | 2723 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2723 |
| 123 | 2724 | 001 | 01 | 71432 | 184.506 | 1000 GALLONS THROUGHPUT | 123-2724 |
| 123 | 2724 | 001 | 01 | CO | 184.506 | 1000 GALLONS THROUGHPUT | 123-2724 |
| 123 | 2724 | 001 | 01 | NO2 | 184.506 | 1000 GALLONS THROUGHPUT | 123-2724 |
| 123 | 2724 | 001 | 01 | VOC | 184.506 | 1000 GALLONS THROUGHPUT | 123-2724 |
| 123 | 2725 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2725 |
| 123 | 2726 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2726 |
| 123 | 2726 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2726 |
| 123 | 2726 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2726 |
| 123 | 2726 | 001 | 02 | 110543 | 45.654 | 1000 GALLONS THROUGHPUT | 123-2726 |
| 123 | 2726 | 001 | 02 | 71432 | 45.654 | 1000 GALLONS THROUGHPUT | 123-2726 |
| 123 | 2726 | 001 | 02 | VOC | 45.654 | 1000 GALLONS THROUGHPUT | 123-2726 |
| 123 | 2727 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2727 |
| 123 | 2727 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2727 |
| 123 | 2727 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2727 |
| 123 | 2727 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2727 |
| 123 | 2727 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2727 |
| 123 | 2727 | 001 | 02 | 110543 | 199.458 | 1000 GALLONS THROUGHPUT | 123-2727 |
| 123 | 2727 | 001 | 02 | 71432 | 199.458 | 1000 GALLONS THROUGHPUT | 123-2727 |
| 123 | 2727 | 001 | 02 | VOC | 199.458 | 1000 GALLONS THROUGHPUT | 123-2727 |
| 123 | 2728 | 001 | 01 | 110543 | 239.904 | 1000 GALLONS THROUGHPUT | 123-2728 |
| 123 | 2728 | 001 | 01 | 71432 | 239.904 | 1000 GALLONS THROUGHPUT | 123-2728 |
| 123 | 2728 | 001 | 01 | CO | 239.904 | 1000 GALLONS THROUGHPUT | 123-2728 |
| 123 | 2728 | 001 | 01 | NO2 | 239.904 | 1000 GALLONS THROUGHPUT | 123-2728 |
| 123 | 2728 | 001 | 01 | VOC | 239.904 | 1000 GALLONS THROUGHPUT | 123-2728 |
| 123 | 2728 | 002 | 01 | VOC | 376.362 | 1000 GALLONS TRANSFERRED | 123-2728 |
| 123 | 2729 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2729 |
| 123 | 2729 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2729 |
| 123 | 2729 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2729 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 89.014 | FLARING | | -1 | 5 |
| | 89.014 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 89.014 | FLARING | | -1 | 326.1904762 |
| 11WE1532.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10063400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10064300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10064300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11325800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11325800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11325800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11325800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11356300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10059200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10085600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10085600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10085600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10085600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10064900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11304000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11304000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11304000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11304000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11304000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11304000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11353700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11353700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11353700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11353700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11353700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11353700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11353700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11353700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11369200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11369200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11369200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11369200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11369200 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY #11369200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10131400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10131400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10131400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.70281 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001379 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004343 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019786 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.787065 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002636 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.282865 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111341 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.504603 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005707 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.372298 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024932 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002849 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.626533 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.065892 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007531 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.010796 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04918 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.298664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.085804 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7087694 | 40.2017805555556 | NW NW SEC 30 | 0.70281 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467722 | 40.295425 | NESW4 SEC23 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467722 | 40.295425 | NESW4 SEC23 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5487083 | 40.2560277777778 | SENW4 SEC4 T | 0.001379 |
| NOBLE ENERGY, INC. | 1321 | | -104.5487083 | 40.2560277777778 | SENW4 SEC4 T | 0.004343 |
| NOBLE ENERGY, INC. | 1321 | | -104.5487083 | 40.2560277777778 | SENW4 SEC4 T | 0.019786 |
| NOBLE ENERGY, INC. | 1321 | | -104.5487083 | 40.2560277777778 | SENW4 SEC4 T | 0.787065 |
| NOBLE ENERGY, INC. | 1321 | | -104.8749222 | 40.3175555555556 | NW NE SEC 15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.712975 | 40.2851361111111 | SENW4 SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469139 | 40.2742777777778 | NWNE4 SEC34 | 0.002636 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469139 | 40.2742777777778 | NWNE4 SEC34 | 0.282865 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469139 | 40.2742777777778 | NWNE4 SEC34 | 0.111341 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469139 | 40.2742777777778 | NWNE4 SEC34 | 1.504603 |
| NOBLE ENERGY, INC. | 1321 | | -104.7800861 | 40.2341638888889 | SE SE SEC 9 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673806 | 40.2923361111111 | SE SE SEC 20 T4 | 0.005707 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673806 | 40.2923361111111 | SE SE SEC 20 T4 | 0.000652 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673806 | 40.2923361111111 | SE SE SEC 20 T4 | 0.372298 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673806 | 40.2923361111111 | SE SE SEC 20 T4 | 0.005707 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673806 | 40.2923361111111 | SE SE SEC 20 T4 | 0.000652 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673806 | 40.2923361111111 | SE SE SEC 20 T4 | 0.372298 |
| NOBLE ENERGY, INC. | 1321 | | -104.5856583 | 40.3536416666667 | SWSE SEC 31 T | 0.024932 |
| NOBLE ENERGY, INC. | 1321 | | -104.5856583 | 40.3536416666667 | SWSE SEC 31 T | 0.002849 |
| NOBLE ENERGY, INC. | 1321 | | -104.5856583 | 40.3536416666667 | SWSE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5856583 | 40.3536416666667 | SWSE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5856583 | 40.3536416666667 | SWSE SEC 31 T | 1.626533 |
| NOBLE ENERGY, INC. | 1321 | | -104.5856583 | 40.3536416666667 | SWSE SEC 31 T | 0.024932 |
| NOBLE ENERGY, INC. | 1321 | | -104.5856583 | 40.3536416666667 | SWSE SEC 31 T | 0.002849 |
| NOBLE ENERGY, INC. | 1321 | | -104.5856583 | 40.3536416666667 | SWSE SEC 31 T | 1.626533 |
| NOBLE ENERGY, INC. | 1321 | | -104.5064194 | 40.2416666666667 | NENW4 SEC12 | 0.065892 |
| NOBLE ENERGY, INC. | 1321 | | -104.5064194 | 40.2416666666667 | NENW4 SEC12 | 0.007531 |
| NOBLE ENERGY, INC. | 1321 | | -104.5064194 | 40.2416666666667 | NENW4 SEC12 | 0.010796 |
| NOBLE ENERGY, INC. | 1321 | | -104.5064194 | 40.2416666666667 | NENW4 SEC12 | 0.04918 |
| NOBLE ENERGY, INC. | 1321 | | -104.5064194 | 40.2416666666667 | NENW4 SEC12 | 4.298664 |
| NOBLE ENERGY, INC. | 1321 | | -104.5064194 | 40.2416666666667 | NENW4 SEC12 | 1.085804 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188417 | 40.20865 | SW SW SEC 24 | 0.010217 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188417 | 40.20865 | SW SW SEC 24 | 0.001168 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188417 | 40.20865 | SW SW SEC 24 | 0.666505 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.6 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.6 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.09 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.666 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2729 | 001 | 02 | 110543 | 81.732 | 1000 GALLONS THROUGHPUT | 123-2729 |
| 123 | 2729 | 001 | 02 | 71432 | 81.732 | 1000 GALLONS THROUGHPUT | 123-2729 |
| 123 | 2729 | 001 | 02 | VOC | 81.732 | 1000 GALLONS THROUGHPUT | 123-2729 |
| 123 | 2730 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2730 |
| 123 | 2731 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2731 |
| 123 | 2731 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2731 |
| 123 | 2731 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2731 |
| 123 | 2731 | 001 | 02 | 110543 | 38.178 | 1000 GALLONS THROUGHPUT | 123-2731 |
| 123 | 2731 | 001 | 02 | 71432 | 38.178 | 1000 GALLONS THROUGHPUT | 123-2731 |
| 123 | 2731 | 001 | 02 | VOC | 38.178 | 1000 GALLONS THROUGHPUT | 123-2731 |
| 123 | 2732 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2732 |
| 123 | 2733 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2733 |
| 123 | 2734 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2734 |
| 123 | 2734 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2734 |
| 123 | 2734 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2734 |
| 123 | 2734 | 001 | 02 | 110543 | 139.65 | 1000 GALLONS THROUGHPUT | 123-2734 |
| 123 | 2734 | 001 | 02 | 71432 | 139.65 | 1000 GALLONS THROUGHPUT | 123-2734 |
| 123 | 2734 | 001 | 02 | VOC | 139.65 | 1000 GALLONS THROUGHPUT | 123-2734 |
| 123 | 2735 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2735 |
| 123 | 2735 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2735 |
| 123 | 2735 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2735 |
| 123 | 2735 | 001 | 02 | 110543 | 136.122 | 1000 GALLONS THROUGHPUT | 123-2735 |
| 123 | 2735 | 001 | 02 | 110543 | 8760 | HOURS OF OPERATION | 123-2735 |
| 123 | 2735 | 001 | 02 | 71432 | 136.122 | 1000 GALLONS THROUGHPUT | 123-2735 |
| 123 | 2735 | 001 | 02 | 71432 | 8760 | HOURS OF OPERATION | 123-2735 |
| 123 | 2735 | 001 | 02 | CO | 136.122 | 1000 GALLONS THROUGHPUT | 123-2735 |
| 123 | 2735 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-2735 |
| 123 | 2735 | 001 | 02 | NO2 | 136.122 | 1000 GALLONS THROUGHPUT | 123-2735 |
| 123 | 2735 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-2735 |
| 123 | 2735 | 001 | 02 | VOC | 136.122 | 1000 GALLONS THROUGHPUT | 123-2735 |
| 123 | 2735 | 001 | 02 | VOC | 8760 | HOURS OF OPERATION | 123-2735 |
| 123 | 2736 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2736 |
| 123 | 2736 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2736 |
| 123 | 2736 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2736 |
| 123 | 2736 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2736 |
| 123 | 2736 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2736 |
| 123 | 2736 | 001 | 02 | 110543 | 92.232 | 1000 GALLONS THROUGHPUT | 123-2736 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10131400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10131400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10131400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11362100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11474600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11474600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11474600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11474600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11474600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11474600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11326500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10068400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10141300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10141300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10141300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10141300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10141300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10141300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11324300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11324300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11324300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11324300 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #11324300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11324300 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #11324300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11324300 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #11324300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11324300 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #11324300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11324300 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #11324300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11382100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11382100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11382100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11382100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11382100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11382100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010217 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.666505 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004772 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.311333 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017456 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001995 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.138813 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017015 | 20200702 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001945 | 20200702 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.110043 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.110043 | 20200702 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011529 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6188417 | 40.20865 | SW SW SEC 24 | 0.010217 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188417 | 40.20865 | SW SW SEC 24 | 0.001168 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188417 | 40.20865 | SW SW SEC 24 | 0.666505 |
| NOBLE ENERGY, INC. | 1321 | | -104.5866889 | 40.1869611111111 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7943472 | 40.3023805555556 | NE NE SEC 20 T | 0.004772 |
| NOBLE ENERGY, INC. | 1321 | | -104.7943472 | 40.3023805555556 | NE NE SEC 20 T | 0.000545 |
| NOBLE ENERGY, INC. | 1321 | | -104.7943472 | 40.3023805555556 | NE NE SEC 20 T | 0.311333 |
| NOBLE ENERGY, INC. | 1321 | | -104.7943472 | 40.3023805555556 | NE NE SEC 20 T | 0.004772 |
| NOBLE ENERGY, INC. | 1321 | | -104.7943472 | 40.3023805555556 | NE NE SEC 20 T | 0.000545 |
| NOBLE ENERGY, INC. | 1321 | | -104.7943472 | 40.3023805555556 | NE NE SEC 20 T | 0.311333 |
| NOBLE ENERGY, INC. | 1321 | | -104.8326528 | 40.1001055555556 | NENE4 SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7707111 | 40.2450361111111 | NW NW SEC 10 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7131528 | 40.3539055555556 | NW SW SEC31 | 0.017456 |
| NOBLE ENERGY, INC. | 1321 | | -104.7131528 | 40.3539055555556 | NW SW SEC31 | 0.001995 |
| NOBLE ENERGY, INC. | 1321 | | -104.7131528 | 40.3539055555556 | NW SW SEC31 | 1.138813 |
| NOBLE ENERGY, INC. | 1321 | | -104.7131528 | 40.3539055555556 | NW SW SEC31 | 0.017456 |
| NOBLE ENERGY, INC. | 1321 | | -104.7131528 | 40.3539055555556 | NW SW SEC31 | 0.001995 |
| NOBLE ENERGY, INC. | 1321 | | -104.7131528 | 40.3539055555556 | NW SW SEC31 | 1.138813 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949278 | 40.3538416666667 | SE SW SEC31 T | 0.017015 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949278 | 40.3538416666667 | SE SW SEC31 T | 0.001945 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949278 | 40.3538416666667 | SE SW SEC31 T | 1.110043 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949278 | 40.3538416666667 | SE SW SEC31 T | 0.017015 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949278 | 40.3538416666667 | SE SW SEC31 T | 0.017015 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949278 | 40.3538416666667 | SE SW SEC31 T | 0.001945 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949278 | 40.3538416666667 | SE SW SEC31 T | 0.001945 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949278 | 40.3538416666667 | SE SW SEC31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949278 | 40.3538416666667 | SE SW SEC31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949278 | 40.3538416666667 | SE SW SEC31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949278 | 40.3538416666667 | SE SW SEC31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949278 | 40.3538416666667 | SE SW SEC31 T | 1.110043 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949278 | 40.3538416666667 | SE SW SEC31 T | 1.110043 |
| NOBLE ENERGY, INC. | 1321 | | -104.6284166 | 40.2234701111111 | NW SE SEC 14 T | 0.011529 |
| NOBLE ENERGY, INC. | 1321 | | -104.6284166 | 40.2234701111111 | NW SE SEC 14 T | 0.001318 |
| NOBLE ENERGY, INC. | 1321 | | -104.6284166 | 40.2234701111111 | NW SE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6284166 | 40.2234701111111 | NW SE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6284166 | 40.2234701111111 | NW SE SEC 14 T | 0.75213 |
| NOBLE ENERGY, INC. | 1321 | | -104.6284166 | 40.2234701111111 | NW SE SEC 14 T | 0.011529 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.666 | TY | Added to General Permit |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.1 | TY | Added to GP Issuance Pending |
| 1.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2736 | 001 | 02 | 71432 | 92.232 | 1000 GALLONS THROUGHPUT | 123-2736 |
| 123 | 2736 | 001 | 02 | VOC | 92.232 | 1000 GALLONS THROUGHPUT | 123-2736 |
| 123 | 2737 | 001 | 01 | VOC | 31.164 | 1000 GALLONS THROUGHPUT | 123-2737 |
| 123 | 2738 | 001 | 01 | 110543 | 289.926 | 1000 GALLONS THROUGHPUT | 123-2738 |
| 123 | 2738 | 001 | 01 | 71432 | 289.926 | 1000 GALLONS THROUGHPUT | 123-2738 |
| 123 | 2738 | 001 | 01 | CO | 289.926 | 1000 GALLONS THROUGHPUT | 123-2738 |
| 123 | 2738 | 001 | 01 | NO2 | 289.926 | 1000 GALLONS THROUGHPUT | 123-2738 |
| 123 | 2738 | 001 | 01 | VOC | 289.926 | 1000 GALLONS THROUGHPUT | 123-2738 |
| 123 | 2739 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2739 |
| 123 | 2739 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2739 |
| 123 | 2740 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2740 |
| 123 | 2741 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2741 |
| 123 | 2742 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2742 |
| 123 | 2743 | 001 | 01 | 110543 | 3.696 | 1000 GALLONS THROUGHPUT | 123-2743 |
| 123 | 2743 | 001 | 01 | 71432 | 3.696 | 1000 GALLONS THROUGHPUT | 123-2743 |
| 123 | 2743 | 001 | 01 | VOC | 3.696 | 1000 GALLONS THROUGHPUT | 123-2743 |
| 123 | 2743 | 001 | 02 | 110543 | 58.674 | 1000 GALLONS THROUGHPUT | 123-2743 |
| 123 | 2743 | 001 | 02 | 71432 | 58.674 | 1000 GALLONS THROUGHPUT | 123-2743 |
| 123 | 2743 | 001 | 02 | VOC | 58.674 | 1000 GALLONS THROUGHPUT | 123-2743 |
| 123 | 2744 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2744 |
| 123 | 2745 | 001 | 01 | VOC | 14.532 | 1000 GALLONS THROUGHPUT | 123-2745 |
| 123 | 2746 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2746 |
| 123 | 2747 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2747 |
| 123 | 2748 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2748 |
| 123 | 2749 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2749 |
| 123 | 2750 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2750 |
| 123 | 2751 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2751 |
| 123 | 2751 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2751 |
| 123 | 2751 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2751 |
| 123 | 2751 | 001 | 02 | 110543 | 29.568 | 1000 GALLONS THROUGHPUT | 123-2751 |
| 123 | 2751 | 001 | 02 | 71432 | 29.568 | 1000 GALLONS THROUGHPUT | 123-2751 |
| 123 | 2751 | 001 | 02 | CO | 29.568 | 1000 GALLONS THROUGHPUT | 123-2751 |
| 123 | 2751 | 001 | 02 | NO2 | 29.568 | 1000 GALLONS THROUGHPUT | 123-2751 |
| 123 | 2751 | 001 | 02 | VOC | 29.568 | 1000 GALLONS THROUGHPUT | 123-2751 |
| 123 | 2752 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2752 |
| 123 | 2753 | 001 | 01 | VOC | 6.594 | 1000 GALLONS THROUGHPUT | 123-2753 |
| 123 | 2754 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2754 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11382100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11382100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11474800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10062600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10062600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10099500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10033100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10136700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10041000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10041000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10041000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10041000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10041000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10041000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10050700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10059600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11317800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11476700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11345300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10100200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10059300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10004300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10004300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10004300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11343600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11335800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11474400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001318 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.75213 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.0827 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036241 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004142 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.444484 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.174957 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.364278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00924 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6028 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007334 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000838 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.478473 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3701 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003696 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000422 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.045331 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.017843 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24112 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.07545 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6284166 | 40.2234701111111 | NW SE SEC 14 T | 0.001318 |
| NOBLE ENERGY, INC. | 1321 | | -104.6284166 | 40.2234701111111 | NW SE SEC 14 T | 0.75213 |
| NOBLE ENERGY, INC. | 1321 | | -104.63275 | 40.2959166666667 | NESW4 SEC23 | 5.0827 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532306 | 40.2923416666667 | SWSE4 SEC21 T | 0.036241 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532306 | 40.2923416666667 | SWSE4 SEC21 T | 0.004142 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532306 | 40.2923416666667 | SWSE4 SEC21 T | 0.444484 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532306 | 40.2923416666667 | SWSE4 SEC21 T | 0.174957 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532306 | 40.2923416666667 | SWSE4 SEC21 T | 2.364278 |
| NOBLE ENERGY, INC. | 1321 | | -104.8930283 | 40.1912541111111 | SWSE4 SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8930283 | 40.1912541111111 | SWSE4 SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8083611 | 40.2553805555556 | SE NW SEC 5 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6938889 | 40.3287916666667 | SWNW4 SEC8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8415028 | 40.2738916666667 | NE NW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752944 | 40.3719555555556 | SWNW4 SEC28 | 0.016574 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752944 | 40.3719555555556 | SWNW4 SEC28 | 0.001894 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752944 | 40.3719555555556 | SWNW4 SEC28 | 1.081273 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752944 | 40.3719555555556 | SWNW4 SEC28 | 0.016574 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752944 | 40.3719555555556 | SWNW4 SEC28 | 0.001894 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752944 | 40.3719555555556 | SWNW4 SEC28 | 1.081273 |
| NOBLE ENERGY, INC. | 1321 | | -104.5248639 | 40.3140777777778 | SW NW SEC 14 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7321806 | 40.2704194444444 | SWNW4 SEC36 | 2.3701 |
| NOBLE ENERGY, INC. | 1321 | | -104.7230694 | 40.1039444444444 | SESE4 SEC25 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233972 | 40.2886222222222 | NE NE SEC 26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7678139 | 40.0402416666667 | NENE SEC21 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884944 | 40.1947944444444 | SE SE SEC 28 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7325889 | 40.28125 | NW SW SEC 25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658694 | 40.3538055555556 | NW SE SEC 33 T | 0.003696 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658694 | 40.3538055555556 | NW SE SEC 33 T | 0.000422 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658694 | 40.3538055555556 | NW SE SEC 33 T | 0.24112 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658694 | 40.3538055555556 | NW SE SEC 33 T | 0.003696 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658694 | 40.3538055555556 | NW SE SEC 33 T | 0.000422 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658694 | 40.3538055555556 | NW SE SEC 33 T | 0.045331 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658694 | 40.3538055555556 | NW SE SEC 33 T | 0.017843 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658694 | 40.3538055555556 | NW SE SEC 33 T | 0.24112 |
| NOBLE ENERGY, INC. | 1321 | | -104.703725 | 40.2562027777778 | SE NW NE SEC | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5018306 | 40.2089916666667 | SESW SEC 24 T | 1.07545 |
| NOBLE ENERGY, INC. | 1321 | | -104.6377333 | 40.2813416666667 | NWSW SEC 26 | 0.011524 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.081 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.081 | TY | Added to General Permit |
| | | |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2754 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2754 |
| 123 | 2754 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2754 |
| 123 | 2754 | 001 | 02 | 110543 | 92.19 | 1000 GALLONS THROUGHPUT | 123-2754 |
| 123 | 2754 | 001 | 02 | 71432 | 92.19 | 1000 GALLONS THROUGHPUT | 123-2754 |
| 123 | 2754 | 001 | 02 | VOC | 92.19 | 1000 GALLONS THROUGHPUT | 123-2754 |
| 123 | 2755 | 001 | 01 | VOC | 23.688 | 1000 GALLONS THROUGHPUT | 123-2755 |
| 123 | 2756 | 001 | 01 | VOC | 38.472 | 1000 GALLONS THROUGHPUT | 123-2756 |
| 123 | 2757 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2757 |
| 123 | 2757 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2757 |
| 123 | 2757 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2757 |
| 123 | 2757 | 001 | 02 | 110543 | 28.434 | 1000 GALLONS THROUGHPUT | 123-2757 |
| 123 | 2757 | 001 | 02 | 71432 | 28.434 | 1000 GALLONS THROUGHPUT | 123-2757 |
| 123 | 2757 | 001 | 02 | VOC | 28.434 | 1000 GALLONS THROUGHPUT | 123-2757 |
| 123 | 2758 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2758 |
| 123 | 2759 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2759 |
| 123 | 2760 | 001 | 01 | CO | 59.892 | 1000 GALLONS THROUGHPUT | 123-2760 |
| 123 | 2760 | 001 | 01 | CO | 59.892 | 1000 GALLONS THROUGHPUT | 123-2760 |
| 123 | 2760 | 001 | 01 | NO2 | 59.892 | 1000 GALLONS THROUGHPUT | 123-2760 |
| 123 | 2760 | 001 | 01 | NO2 | 59.892 | 1000 GALLONS THROUGHPUT | 123-2760 |
| 123 | 2760 | 001 | 01 | VOC | 59.892 | 1000 GALLONS THROUGHPUT | 123-2760 |
| 123 | 2760 | 001 | 01 | VOC | 59.892 | 1000 GALLONS THROUGHPUT | 123-2760 |
| 123 | 2761 | 001 | 01 | 71432 | 129.654 | 1000 GALLONS THROUGHPUT | 123-2761 |
| 123 | 2761 | 001 | 01 | CO | 129.654 | 1000 GALLONS THROUGHPUT | 123-2761 |
| 123 | 2761 | 001 | 01 | NO2 | 129.654 | 1000 GALLONS THROUGHPUT | 123-2761 |
| 123 | 2761 | 001 | 01 | VOC | 129.654 | 1000 GALLONS THROUGHPUT | 123-2761 |
| 123 | 2762 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2762 |
| 123 | 2763 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2763 |
| 123 | 2763 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2763 |
| 123 | 2763 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2763 |
| 123 | 2763 | 001 | 02 | 110543 | 81.228 | 1000 GALLONS THROUGHPUT | 123-2763 |
| 123 | 2763 | 001 | 02 | 71432 | 81.228 | 1000 GALLONS THROUGHPUT | 123-2763 |
| 123 | 2763 | 001 | 02 | VOC | 81.228 | 1000 GALLONS THROUGHPUT | 123-2763 |
| 123 | 2764 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2764 |
| 123 | 2765 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2765 |
| 123 | 2766 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2766 |
| 123 | 2766 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2766 |
| 123 | 2766 | 002 | 01 | VOC | 447.888 | 1000 GALLONS TRANSFERRED | 123-2766 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 85.346 | FLARING | | -1 | 326.1904762 |
| GP01 | 85.346 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 09WE0689.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11474400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11474400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11474400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11474400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11474400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11457800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10067400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11476000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11476000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11476000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11476000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11476000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11476000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10065100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10140000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11307800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11307800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11307800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11307800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11307800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11307800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11331300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11331300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11331300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11331300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11317200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11342500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11342500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11342500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11342500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11342500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11342500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11337900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PATINA PROSPECT CO 26 GROUP SEE 123.1751 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY BATTERY # 11320300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY BATTERY # 11320300 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY BATTERY # 11320300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011524 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001317 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.751788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8634 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.2746 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003554 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000406 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.231873 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002695 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002695 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012278 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.431433 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.431433 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001852 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.198772 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.057298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010154 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.662395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.292157 | 40600132 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6377333 | 40.2813416666667 | NWSW SEC 26 | 0.001317 |
| NOBLE ENERGY, INC. | 1321 | | -104.6377333 | 40.2813416666667 | NWSW SEC 26 | 0.751788 |
| NOBLE ENERGY, INC. | 1321 | | -104.6377333 | 40.2813416666667 | NWSW SEC 26 | 0.011524 |
| NOBLE ENERGY, INC. | 1321 | | -104.6377333 | 40.2813416666667 | NWSW SEC 26 | 0.001317 |
| NOBLE ENERGY, INC. | 1321 | | -104.6377333 | 40.2813416666667 | NWSW SEC 26 | 0.751788 |
| NOBLE ENERGY, INC. | 1321 | | -104.7994222 | 40.3170138888889 | NWNE4 SEC17 | 3.8634 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658889 | 40.2303944444444 | NENW4 SEC15 | 6.2746 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085056 | 40.2987805555556 | SW NW SEC 20 | 0.003554 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085056 | 40.2987805555556 | SW NW SEC 20 | 0.000406 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085056 | 40.2987805555556 | SW NW SEC 20 | 0.231873 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085056 | 40.2987805555556 | SW NW SEC 20 | 0.003554 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085056 | 40.2987805555556 | SW NW SEC 20 | 0.000406 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085056 | 40.2987805555556 | SW NW SEC 20 | 0.231873 |
| NOBLE ENERGY, INC. | 1321 | | -104.6417972 | 40.3105222222222 | SE SE SEC 15 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7822139 | 40.3796138888889 | SW SE SEC 21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8440333 | 40.3758722222222 | NWNW4 SEC25 | 0.002695 |
| NOBLE ENERGY, INC. | 1321 | | -104.8440333 | 40.3758722222222 | NWNW4 SEC25 | 0.002695 |
| NOBLE ENERGY, INC. | 1321 | | -104.8440333 | 40.3758722222222 | NWNW4 SEC25 | 0.012278 |
| NOBLE ENERGY, INC. | 1321 | | -104.8440333 | 40.3758722222222 | NWNW4 SEC25 | 0.012278 |
| NOBLE ENERGY, INC. | 1321 | | -104.8440333 | 40.3758722222222 | NWNW4 SEC25 | 1.431433 |
| NOBLE ENERGY, INC. | 1321 | | -104.8440333 | 40.3758722222222 | NWNW4 SEC25 | 1.431433 |
| NOBLE ENERGY, INC. | 1321 | | -104.8057667 | 40.1775583333333 | SWSW SEC 32 T | 0.001852 |
| NOBLE ENERGY, INC. | 1321 | | -104.8057667 | 40.1775583333333 | SWSW SEC 32 T | 0.198772 |
| NOBLE ENERGY, INC. | 1321 | | -104.8057667 | 40.1775583333333 | SWSW SEC 32 T | 0.07824 |
| NOBLE ENERGY, INC. | 1321 | | -104.8057667 | 40.1775583333333 | SWSW SEC 32 T | 1.057298 |
| NOBLE ENERGY, INC. | 1321 | | -104.5866556 | 40.2377694444444 | SE SE SEC 7 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5534361 | 40.2706055555556 | NW NE SEC 33 | 0.010154 |
| NOBLE ENERGY, INC. | 1321 | | -104.5534361 | 40.2706055555556 | NW NE SEC 33 | 0.00116 |
| NOBLE ENERGY, INC. | 1321 | | -104.5534361 | 40.2706055555556 | NW NE SEC 33 | 0.662395 |
| NOBLE ENERGY, INC. | 1321 | | -104.5534361 | 40.2706055555556 | NW NE SEC 33 | 0.010154 |
| NOBLE ENERGY, INC. | 1321 | | -104.5534361 | 40.2706055555556 | NW NE SEC 33 | 0.00116 |
| NOBLE ENERGY, INC. | 1321 | | -104.5534361 | 40.2706055555556 | NW NE SEC 33 | 0.662395 |
| NOBLE ENERGY, INC. | 1321 | | -104.7849139 | 40.2951333333333 | NWSW4 SEC21 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5247889 | 40.2777944444444 | SW SW SEC 26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5334639 | 40.3829027777778 | SESE4 SEC22 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5334639 | 40.3829027777778 | SESE4 SEC22 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5334639 | 40.3829027777778 | SESE4 SEC22 T5 | 1.292157 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 0.752 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.752 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2767 | 001 | 01 | 110543 | 252.882 | 1000 GALLONS THROUGHPUT | 123-2767 |
| 123 | 2767 | 001 | 01 | 71432 | 252.882 | 1000 GALLONS THROUGHPUT | 123-2767 |
| 123 | 2767 | 001 | 01 | CO | 252.882 | 1000 GALLONS THROUGHPUT | 123-2767 |
| 123 | 2767 | 001 | 01 | NO2 | 252.882 | 1000 GALLONS THROUGHPUT | 123-2767 |
| 123 | 2767 | 001 | 01 | VOC | 252.882 | 1000 GALLONS THROUGHPUT | 123-2767 |
| 123 | 2767 | 002 | 01 | VOC | 806.182 | 1000 GALLONS TRANSFERRED | 123-2767 |
| 123 | 2768 | 001 | 01 | VOC | 47.628 | 1000 GALLONS THROUGHPUT | 123-2768 |
| 123 | 2769 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2769 |
| 123 | 2769 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2769 |
| 123 | 2770 | 001 | 01 | 71432 | 130.914 | 1000 GALLONS THROUGHPUT | 123-2770 |
| 123 | 2770 | 001 | 01 | CO | 130.914 | 1000 GALLONS THROUGHPUT | 123-2770 |
| 123 | 2770 | 001 | 01 | NO2 | 130.914 | 1000 GALLONS THROUGHPUT | 123-2770 |
| 123 | 2770 | 001 | 01 | VOC | 130.914 | 1000 GALLONS THROUGHPUT | 123-2770 |
| 123 | 2771 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2771 |
| 123 | 2772 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2772 |
| 123 | 2772 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2772 |
| 123 | 2772 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2772 |
| 123 | 2772 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2772 |
| 123 | 2772 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2772 |
| 123 | 2772 | 001 | 02 | 110543 | 123.354 | 1000 GALLONS THROUGHPUT | 123-2772 |
| 123 | 2772 | 001 | 02 | 71432 | 123.354 | 1000 GALLONS THROUGHPUT | 123-2772 |
| 123 | 2772 | 001 | 02 | VOC | 123.354 | 1000 GALLONS THROUGHPUT | 123-2772 |
| 123 | 2773 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2773 |
| 123 | 2774 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2774 |
| 123 | 2775 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2775 |
| 123 | 2775 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2775 |
| 123 | 2775 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2775 |
| 123 | 2775 | 001 | 02 | 110543 | 95.004 | 1000 GALLONS THROUGHPUT | 123-2775 |
| 123 | 2775 | 001 | 02 | 71432 | 95.004 | 1000 GALLONS THROUGHPUT | 123-2775 |
| 123 | 2775 | 001 | 02 | VOC | 95.004 | 1000 GALLONS THROUGHPUT | 123-2775 |
| 123 | 2776 | 001 | 01 | CO | 8.568 | 1000 GALLONS THROUGHPUT | 123-2776 |
| 123 | 2776 | 001 | 01 | NO2 | 8.568 | 1000 GALLONS THROUGHPUT | 123-2776 |
| 123 | 2776 | 001 | 01 | VOC | 8.568 | 1000 GALLONS THROUGHPUT | 123-2776 |
| 123 | 2777 | 001 | 01 | 110543 | 209.832 | 1000 GALLONS THROUGHPUT | 123-2777 |
| 123 | 2777 | 001 | 01 | 71432 | 209.832 | 1000 GALLONS THROUGHPUT | 123-2777 |
| 123 | 2777 | 001 | 01 | CO | 209.832 | 1000 GALLONS THROUGHPUT | 123-2777 |
| 123 | 2777 | 001 | 01 | NO2 | 209.832 | 1000 GALLONS THROUGHPUT | 123-2777 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 716.9047619 |
| 09WE0346 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11337000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11337000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11337000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11337000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11337000 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11337000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11361600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11376000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11376000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11312600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11312600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11312600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11312600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10057200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11311400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11311400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11311400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11311400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11311400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11311400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11311400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11311400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10075000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10113300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10078900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10078900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10078900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10078900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10078900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10078900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10112500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10112500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10112500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11368100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11368100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11368100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11368100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03161 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003613 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.01138 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051841 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.532308 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.325835 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.7679 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00187 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005891 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026837 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.067573 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015419 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001762 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.005923 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011876 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001357 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.774735 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000386 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.001756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06987 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026229 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002998 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009442 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043016 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4924944 | 40.2596277777778 | SENE4 SEC1 T3 | 0.03161 |
| NOBLE ENERGY, INC. | 1321 | | -104.4924944 | 40.2596277777778 | SENE4 SEC1 T3 | 0.003613 |
| NOBLE ENERGY, INC. | 1321 | | -104.4924944 | 40.2596277777778 | SENE4 SEC1 T3 | 0.01138 |
| NOBLE ENERGY, INC. | 1321 | | -104.4924944 | 40.2596277777778 | SENE4 SEC1 T3 | 0.051841 |
| NOBLE ENERGY, INC. | 1321 | | -104.4924944 | 40.2596277777778 | SENE4 SEC1 T3 | 4.532308 |
| NOBLE ENERGY, INC. | 1321 | | -104.4924944 | 40.2596277777778 | SENE4 SEC1 T3 | 2.325835 |
| NOBLE ENERGY, INC. | 1321 | | -104.8296361 | 40.3685138888889 | NWSW SEC 30 | 7.7679 |
| NOBLE ENERGY, INC. | 1321 | | -104.5104972 | 40.4191972222222 | NENE4 SEC11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5104972 | 40.4191972222222 | NENE4 SEC11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5299389 | 40.2596555555556 | SENE4 SEC3 T3 | 0.00187 |
| NOBLE ENERGY, INC. | 1321 | | -104.5299389 | 40.2596555555556 | SENE4 SEC3 T3 | 0.005891 |
| NOBLE ENERGY, INC. | 1321 | | -104.5299389 | 40.2596555555556 | SENE4 SEC3 T3 | 0.026837 |
| NOBLE ENERGY, INC. | 1321 | | -104.5299389 | 40.2596555555556 | SENE4 SEC3 T3 | 1.067573 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610056 | 40.3501194444444 | SE SE SEC 33 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632333 | 40.2090055555556 | SE SW SEC21 T | 0.015419 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632333 | 40.2090055555556 | SE SW SEC21 T | 0.001762 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632333 | 40.2090055555556 | SE SW SEC21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632333 | 40.2090055555556 | SE SW SEC21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632333 | 40.2090055555556 | SE SW SEC21 T | 1.005923 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632333 | 40.2090055555556 | SE SW SEC21 T | 0.015419 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632333 | 40.2090055555556 | SE SW SEC21 T | 0.001762 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632333 | 40.2090055555556 | SE SW SEC21 T | 1.005923 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376194 | 40.368725 | NE SE SEC 26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6184222 | 40.230725 | NW NW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750028 | 40.2959638888889 | SW SW SEC 21 | 0.011876 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750028 | 40.2959638888889 | SW SW SEC 21 | 0.001357 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750028 | 40.2959638888889 | SW SW SEC 21 | 0.774735 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750028 | 40.2959638888889 | SW SW SEC 21 | 0.011876 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750028 | 40.2959638888889 | SW SW SEC 21 | 0.001357 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750028 | 40.2959638888889 | SW SW SEC 21 | 0.774735 |
| NOBLE ENERGY, INC. | 1321 | | -104.9724778 | 40.3226333333333 | SESW4 SEC11 T | 0.000386 |
| NOBLE ENERGY, INC. | 1321 | | -104.9724778 | 40.3226333333333 | SESW4 SEC11 T | 0.001756 |
| NOBLE ENERGY, INC. | 1321 | | -104.9724778 | 40.3226333333333 | SESW4 SEC11 T | 0.06987 |
| NOBLE ENERGY, INC. | 1321 | | -104.4837167 | 40.2805881944444 | NESW4 SEC30 | 0.026229 |
| NOBLE ENERGY, INC. | 1321 | | -104.4837167 | 40.2805881944444 | NESW4 SEC30 | 0.002998 |
| NOBLE ENERGY, INC. | 1321 | | -104.4837167 | 40.2805881944444 | NESW4 SEC30 | 0.009442 |
| NOBLE ENERGY, INC. | 1321 | | -104.4837167 | 40.2805881944444 | NESW4 SEC30 | 0.043016 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.005 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.005 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2777 | 001 | 01 | VOC | 209.832 | 1000 GALLONS THROUGHPUT | 123-2777 |
| 123 | 2777 | 002 | 01 | VOC | 721.518 | 1000 GALLONS TRANSFERRED | 123-2777 |
| 123 | 2778 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2778 |
| 123 | 2778 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2778 |
| 123 | 2778 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2778 |
| 123 | 2778 | 001 | 02 | 110543 | 112.518 | 1000 GALLONS THROUGHPUT | 123-2778 |
| 123 | 2778 | 001 | 02 | 71432 | 112.518 | 1000 GALLONS THROUGHPUT | 123-2778 |
| 123 | 2778 | 001 | 02 | VOC | 112.518 | 1000 GALLONS THROUGHPUT | 123-2778 |
| 123 | 2779 | 001 | 01 | VOC | 6.846 | 1000 GALLONS THROUGHPUT | 123-2779 |
| 123 | 2779 | 001 | 02 | CO | 46.368 | 1000 GALLONS THROUGHPUT | 123-2779 |
| 123 | 2779 | 001 | 02 | NO2 | 46.368 | 1000 GALLONS THROUGHPUT | 123-2779 |
| 123 | 2779 | 001 | 02 | VOC | 46.368 | 1000 GALLONS THROUGHPUT | 123-2779 |
| 123 | 2780 | 001 | 01 | VOC | 39.48 | 1000 GALLONS THROUGHPUT | 123-2780 |
| 123 | 2781 | 001 | 01 | 110543 | 7.644 | 1000 GALLONS THROUGHPUT | 123-2781 |
| 123 | 2781 | 001 | 01 | 71432 | 7.644 | 1000 GALLONS THROUGHPUT | 123-2781 |
| 123 | 2781 | 001 | 01 | VOC | 7.644 | 1000 GALLONS THROUGHPUT | 123-2781 |
| 123 | 2781 | 001 | 02 | 110543 | 12.768 | 1000 GALLONS THROUGHPUT | 123-2781 |
| 123 | 2781 | 001 | 02 | 71432 | 12.768 | 1000 GALLONS THROUGHPUT | 123-2781 |
| 123 | 2781 | 001 | 02 | VOC | 12.768 | 1000 GALLONS THROUGHPUT | 123-2781 |
| 123 | 2782 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2782 |
| 123 | 2783 | 001 | 01 | 71432 | 88.326 | 1000 GALLONS THROUGHPUT | 123-2783 |
| 123 | 2783 | 001 | 01 | CO | 88.326 | 1000 GALLONS THROUGHPUT | 123-2783 |
| 123 | 2783 | 001 | 01 | NO2 | 88.326 | 1000 GALLONS THROUGHPUT | 123-2783 |
| 123 | 2783 | 001 | 01 | VOC | 88.326 | 1000 GALLONS THROUGHPUT | 123-2783 |
| 123 | 2784 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2784 |
| 123 | 2784 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2784 |
| 123 | 2784 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2784 |
| 123 | 2784 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2784 |
| 123 | 2784 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2784 |
| 123 | 2784 | 001 | 02 | 110543 | 122.808 | 1000 GALLONS THROUGHPUT | 123-2784 |
| 123 | 2784 | 001 | 02 | 71432 | 122.808 | 1000 GALLONS THROUGHPUT | 123-2784 |
| 123 | 2784 | 001 | 02 | VOC | 122.808 | 1000 GALLONS THROUGHPUT | 123-2784 |
| 123 | 2785 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2785 |
| 123 | 2785 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2785 |
| 123 | 2786 | 001 | 01 | VOC | 17.094 | 1000 GALLONS THROUGHPUT | 123-2786 |
| 123 | 2787 | 001 | 01 | 110543 | 438.816 | 1000 GALLONS THROUGHPUT | 123-2787 |
| 123 | 2787 | 001 | 01 | 71432 | 438.816 | 1000 GALLONS THROUGHPUT | 123-2787 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 927.8571429 |
| 09WE0347 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.027 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 88.63 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 88.63 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11368100 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #11368100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10072200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10072200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10072200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10072200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10072200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10072200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11475600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11475600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11475600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11475600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10032500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10057400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10057400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10057400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10057400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10057400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10057400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11315500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10111200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10111200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10111200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10111200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11338000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11338000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11338000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11338000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11338000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11338000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11338000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11338000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10109700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10109700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10064500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11369400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11369400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.867353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.081579 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014065 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001607 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.917558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.11655 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.071087 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027981 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.45171 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.439 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01911 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002184 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2467 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001596 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000182 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10412 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002869 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003975 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018107 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.637926 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015351 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001754 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.00147 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.78795 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054852 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006269 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4837167 | 40.2805881944444 | NESW4 SEC30 | 4.867353 |
| NOBLE ENERGY, INC. | 1321 | | -104.4837167 | 40.2805881944444 | NESW4 SEC30 | 2.081579 |
| NOBLE ENERGY, INC. | 1321 | | -104.7867556 | 40.3721472222222 | SE NW SEC 28 T | 0.014065 |
| NOBLE ENERGY, INC. | 1321 | | -104.7867556 | 40.3721472222222 | SE NW SEC 28 T | 0.001607 |
| NOBLE ENERGY, INC. | 1321 | | -104.7867556 | 40.3721472222222 | SE NW SEC 28 T | 0.917558 |
| NOBLE ENERGY, INC. | 1321 | | -104.7867556 | 40.3721472222222 | SE NW SEC 28 T | 0.014065 |
| NOBLE ENERGY, INC. | 1321 | | -104.7867556 | 40.3721472222222 | SE NW SEC 28 T | 0.001607 |
| NOBLE ENERGY, INC. | 1321 | | -104.7867556 | 40.3721472222222 | SE NW SEC 28 T | 0.917558 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850444 | 40.2163055555556 | NWNE SEC 20 T | 1.56826 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850444 | 40.2163055555556 | NWNE SEC 20 T | 0.071087 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850444 | 40.2163055555556 | NWNE SEC 20 T | 0.027981 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850444 | 40.2163055555556 | NWNE SEC 20 T | 1.56826 |
| NOBLE ENERGY, INC. | 1321 | | -104.5528028 | 40.3392333333333 | SE SE SEC 4 T4 | 6.439 |
| NOBLE ENERGY, INC. | 1321 | | -104.665525 | 40.3070472222222 | SW SE SEC 16 T | 0.020706 |
| NOBLE ENERGY, INC. | 1321 | | -104.665525 | 40.3070472222222 | SW SE SEC 16 T | 0.002366 |
| NOBLE ENERGY, INC. | 1321 | | -104.665525 | 40.3070472222222 | SW SE SEC 16 T | 1.35082 |
| NOBLE ENERGY, INC. | 1321 | | -104.665525 | 40.3070472222222 | SW SE SEC 16 T | 0.020706 |
| NOBLE ENERGY, INC. | 1321 | | -104.665525 | 40.3070472222222 | SW SE SEC 16 T | 0.002366 |
| NOBLE ENERGY, INC. | 1321 | | -104.665525 | 40.3070472222222 | SW SE SEC 16 T | 1.35082 |
| NOBLE ENERGY, INC. | 1321 | | -104.8344381 | 40.17053975 | NE4 SEC1 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6040583 | 40.3973638888889 | SENE SEC13 T5 | 0.002869 |
| NOBLE ENERGY, INC. | 1321 | | -104.6040583 | 40.3973638888889 | SENE SEC13 T5 | 0.003975 |
| NOBLE ENERGY, INC. | 1321 | | -104.6040583 | 40.3973638888889 | SENE SEC13 T5 | 0.018107 |
| NOBLE ENERGY, INC. | 1321 | | -104.6040583 | 40.3973638888889 | SENE SEC13 T5 | 1.637926 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082167 | 40.2599277777778 | NENW SEC 6 T3 | 0.015351 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082167 | 40.2599277777778 | NENW SEC 6 T3 | 0.001754 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082167 | 40.2599277777778 | NENW SEC 6 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082167 | 40.2599277777778 | NENW SEC 6 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082167 | 40.2599277777778 | NENW SEC 6 T3 | 1.00147 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082167 | 40.2599277777778 | NENW SEC 6 T3 | 0.015351 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082167 | 40.2599277777778 | NENW SEC 6 T3 | 0.001754 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082167 | 40.2599277777778 | NENW SEC 6 T3 | 1.00147 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997472 | 40.3103638888889 | NWSW4 SEC18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997472 | 40.3103638888889 | NWSW4 SEC18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375306 | 40.3104638888889 | NWSW4 SEC14 | 2.78795 |
| NOBLE ENERGY, INC. | 1321 | | -104.47355 | 40.2813138888889 | SWSE SEC 30 T | 0.054852 |
| NOBLE ENERGY, INC. | 1321 | | -104.47355 | 40.2813138888889 | SWSE SEC 30 T | 0.006269 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| 0.462 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.462 | TY | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2787 | 001 | 01 | CO | 438.816 | 1000 GALLONS THROUGHPUT | 123-2787 |
| 123 | 2787 | 001 | 01 | NO2 | 438.816 | 1000 GALLONS THROUGHPUT | 123-2787 |
| 123 | 2787 | 001 | 01 | VOC | 438.816 | 1000 GALLONS THROUGHPUT | 123-2787 |
| 123 | 2787 | 002 | 01 | VOC | 802.788 | 1000 GALLONS TRANSFERRED | 123-2787 |
| 123 | 2788 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2788 |
| 123 | 2788 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2788 |
| 123 | 2788 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2788 |
| 123 | 2788 | 001 | 02 | 110543 | 61.194 | 1000 GALLONS THROUGHPUT | 123-2788 |
| 123 | 2788 | 001 | 02 | 71432 | 61.194 | 1000 GALLONS THROUGHPUT | 123-2788 |
| 123 | 2788 | 001 | 02 | VOC | 61.194 | 1000 GALLONS THROUGHPUT | 123-2788 |
| 123 | 2789 | 001 | 01 | CO | 60.858 | 1000 GALLONS THROUGHPUT | 123-2789 |
| 123 | 2789 | 001 | 01 | NO2 | 60.858 | 1000 GALLONS THROUGHPUT | 123-2789 |
| 123 | 2789 | 001 | 01 | VOC | 60.858 | 1000 GALLONS THROUGHPUT | 123-2789 |
| 123 | 2790 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2790 |
| 123 | 2790 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2790 |
| 123 | 2790 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2790 |
| 123 | 2790 | 001 | 02 | 110543 | 57.078 | 1000 GALLONS THROUGHPUT | 123-2790 |
| 123 | 2790 | 001 | 02 | 71432 | 57.078 | 1000 GALLONS THROUGHPUT | 123-2790 |
| 123 | 2790 | 001 | 02 | VOC | 57.078 | 1000 GALLONS THROUGHPUT | 123-2790 |
| 123 | 2791 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2791 |
| 123 | 2792 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2792 |
| 123 | 2793 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2793 |
| 123 | 2793 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2793 |
| 123 | 2793 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2793 |
| 123 | 2793 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2793 |
| 123 | 2793 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2793 |
| 123 | 2793 | 001 | 02 | 110543 | 99.036 | 1000 GALLONS THROUGHPUT | 123-2793 |
| 123 | 2793 | 001 | 02 | 71432 | 99.036 | 1000 GALLONS THROUGHPUT | 123-2793 |
| 123 | 2793 | 001 | 02 | VOC | 99.036 | 1000 GALLONS THROUGHPUT | 123-2793 |
| 123 | 2794 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2794 |
| 123 | 2795 | 001 | 01 | 71432 | 145.026 | 1000 GALLONS THROUGHPUT | 123-2795 |
| 123 | 2795 | 001 | 01 | CO | 145.026 | 1000 GALLONS THROUGHPUT | 123-2795 |
| 123 | 2795 | 001 | 01 | NO2 | 145.026 | 1000 GALLONS THROUGHPUT | 123-2795 |
| 123 | 2795 | 001 | 01 | VOC | 145.026 | 1000 GALLONS THROUGHPUT | 123-2795 |
| 123 | 2796 | 001 | 01 | 110543 | 2.436 | 1000 GALLONS THROUGHPUT | 123-2796 |
| 123 | 2796 | 001 | 01 | 71432 | 2.436 | 1000 GALLONS THROUGHPUT | 123-2796 |
| 123 | 2796 | 001 | 01 | VOC | 2.436 | 1000 GALLONS THROUGHPUT | 123-2796 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0348 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 94.719 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.719 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11369400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11369400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11369400 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11369400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11339300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11339300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11339300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11339300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11339300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11339300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10062200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10062200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10062200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10658900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10658900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10658900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10658900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10658900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10658900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11348700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10069900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11356800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11356800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11356800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11356800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11356800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11356800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11356800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11356800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11338800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11343400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11343400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11343400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11343400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11342800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11342800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11342800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.672747 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.264805 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.57844 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.316043 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007649 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000874 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.499023 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002739 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012476 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.496283 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007135 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.465458 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01238 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.807615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002188 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.222339 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.087516 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.249019 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00609 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000696 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3973 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.47355 | 40.2813138888889 | SWSE SEC 30 T | 0.672747 |
| NOBLE ENERGY, INC. | 1321 | | -104.47355 | 40.2813138888889 | SWSE SEC 30 T | 0.264805 |
| NOBLE ENERGY, INC. | 1321 | | -104.47355 | 40.2813138888889 | SWSE SEC 30 T | 3.57844 |
| NOBLE ENERGY, INC. | 1321 | | -104.47355 | 40.2813138888889 | SWSE SEC 30 T | 2.316043 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303972 | 40.2017416666667 | NENE4 SEC27 T | 0.007649 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303972 | 40.2017416666667 | NENE4 SEC27 T | 0.000874 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303972 | 40.2017416666667 | NENE4 SEC27 T | 0.499023 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303972 | 40.2017416666667 | NENE4 SEC27 T | 0.007649 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303972 | 40.2017416666667 | NENE4 SEC27 T | 0.000874 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303972 | 40.2017416666667 | NENE4 SEC27 T | 0.499023 |
| NOBLE ENERGY, INC. | 1321 | | -104.7275944 | 40.3101555555556 | SESW4 SEC13 T | 0.002739 |
| NOBLE ENERGY, INC. | 1321 | | -104.7275944 | 40.3101555555556 | SESW4 SEC13 T | 0.012476 |
| NOBLE ENERGY, INC. | 1321 | | -104.7275944 | 40.3101555555556 | SESW4 SEC13 T | 0.496283 |
| NOBLE ENERGY, INC. | 1321 | | -104.6895389 | 40.3683833333333 | NE SW SEC 29 T | 0.007135 |
| NOBLE ENERGY, INC. | 1321 | | -104.6895389 | 40.3683833333333 | NE SW SEC 29 T | 0.000815 |
| NOBLE ENERGY, INC. | 1321 | | -104.6895389 | 40.3683833333333 | NE SW SEC 29 T | 0.465458 |
| NOBLE ENERGY, INC. | 1321 | | -104.6895389 | 40.3683833333333 | NE SW SEC 29 T | 0.007135 |
| NOBLE ENERGY, INC. | 1321 | | -104.6895389 | 40.3683833333333 | NE SW SEC 29 T | 0.000815 |
| NOBLE ENERGY, INC. | 1321 | | -104.6895389 | 40.3683833333333 | NE SW SEC 29 T | 0.465458 |
| NOBLE ENERGY, INC. | 1321 | | -104.6613583 | 40.2234444444444 | NW  SE SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.836925 | 40.2374444444444 | SW SE SEC 12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5206056 | 40.2126055555556 | SE NW SEC 23 T | 0.01238 |
| NOBLE ENERGY, INC. | 1321 | | -104.5206056 | 40.2126055555556 | SE NW SEC 23 T | 0.001415 |
| NOBLE ENERGY, INC. | 1321 | | -104.5206056 | 40.2126055555556 | SE NW SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5206056 | 40.2126055555556 | SE NW SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5206056 | 40.2126055555556 | SE NW SEC 23 T | 0.807615 |
| NOBLE ENERGY, INC. | 1321 | | -104.5206056 | 40.2126055555556 | SE NW SEC 23 T | 0.01238 |
| NOBLE ENERGY, INC. | 1321 | | -104.5206056 | 40.2126055555556 | SE NW SEC 23 T | 0.001415 |
| NOBLE ENERGY, INC. | 1321 | | -104.5206056 | 40.2126055555556 | SE NW SEC 23 T | 0.807615 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417111 | 40.1577416666667 | NW SEC 12 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912778 | 40.4337222222222 | SENE SEC 1 T5N | 0.002188 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912778 | 40.4337222222222 | SENE SEC 1 T5N | 0.222339 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912778 | 40.4337222222222 | SENE SEC 1 T5N | 0.087516 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912778 | 40.4337222222222 | SENE SEC 1 T5N | 1.249019 |
| NOBLE ENERGY, INC. | 1321 | | -104.7419139 | 40.3467277777778 | NW NE SEC 2 T | 0.011319 |
| NOBLE ENERGY, INC. | 1321 | | -104.7419139 | 40.3467277777778 | NW NE SEC 2 T | 0.001294 |
| NOBLE ENERGY, INC. | 1321 | | -104.7419139 | 40.3467277777778 | NW NE SEC 2 T | 0.73843 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.499 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.499 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | |
| 0.47 | TY | |
| | | |
| | | |
| 0.47 | TY | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.807 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.807 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2796 | 001 | 02 | 110543 | 41.832 | 1000 GALLONS THROUGHPUT | 123-2796 |
| 123 | 2796 | 001 | 02 | 71432 | 41.832 | 1000 GALLONS THROUGHPUT | 123-2796 |
| 123 | 2796 | 001 | 02 | VOC | 41.832 | 1000 GALLONS THROUGHPUT | 123-2796 |
| 123 | 2797 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2797 |
| 123 | 2798 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2798 |
| 123 | 2798 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2798 |
| 123 | 2799 | 001 | 01 | CO | 73.374 | 1000 GALLONS THROUGHPUT | 123-2799 |
| 123 | 2799 | 001 | 01 | NO2 | 73.374 | 1000 GALLONS THROUGHPUT | 123-2799 |
| 123 | 2799 | 001 | 01 | VOC | 73.374 | 1000 GALLONS THROUGHPUT | 123-2799 |
| 123 | 2800 | 001 | 01 | VOC | 17.976 | 1000 GALLONS THROUGHPUT | 123-2800 |
| 123 | 2801 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2801 |
| 123 | 2802 | 001 | 01 | 71432 | 143.052 | 1000 GALLONS THROUGHPUT | 123-2802 |
| 123 | 2802 | 001 | 01 | CO | 143.052 | 1000 GALLONS THROUGHPUT | 123-2802 |
| 123 | 2802 | 001 | 01 | NO2 | 143.052 | 1000 GALLONS THROUGHPUT | 123-2802 |
| 123 | 2802 | 001 | 01 | VOC | 143.052 | 1000 GALLONS THROUGHPUT | 123-2802 |
| 123 | 2803 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2803 |
| 123 | 2803 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2803 |
| 123 | 2803 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2803 |
| 123 | 2803 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2803 |
| 123 | 2803 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2803 |
| 123 | 2803 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2803 |
| 123 | 2803 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2803 |
| 123 | 2803 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2803 |
| 123 | 2804 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2804 |
| 123 | 2805 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2805 |
| 123 | 2806 | 001 | 01 | 110543 | 208.74 | 1000 GALLONS THROUGHPUT | 123-2806 |
| 123 | 2806 | 001 | 01 | 71432 | 208.74 | 1000 GALLONS THROUGHPUT | 123-2806 |
| 123 | 2806 | 001 | 01 | CO | 208.74 | 1000 GALLONS THROUGHPUT | 123-2806 |
| 123 | 2806 | 001 | 01 | NO2 | 208.74 | 1000 GALLONS THROUGHPUT | 123-2806 |
| 123 | 2806 | 001 | 01 | VOC | 208.74 | 1000 GALLONS THROUGHPUT | 123-2806 |
| 123 | 2807 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2807 |
| 123 | 2808 | 001 | 01 | 110543 | 206.808 | 1000 GALLONS THROUGHPUT | 123-2808 |
| 123 | 2808 | 001 | 01 | 71432 | 206.808 | 1000 GALLONS THROUGHPUT | 123-2808 |
| 123 | 2808 | 001 | 01 | CO | 206.808 | 1000 GALLONS THROUGHPUT | 123-2808 |
| 123 | 2808 | 001 | 01 | NO2 | 206.808 | 1000 GALLONS THROUGHPUT | 123-2808 |
| 123 | 2808 | 001 | 01 | VOC | 206.808 | 1000 GALLONS THROUGHPUT | 123-2808 |
| 123 | 2809 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2809 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 63.492 | FLARING | | 0 | 5 |
| GP01 | 63.492 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 0.09 |
| GP01 | 0 | | | 0 | 0.41 |
| GP01 | 63.492 | FLARING | | 0 | 326.1904762 |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11342800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11342800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11342800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10077500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10080000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10080000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10057500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10057500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10057500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10740900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10058500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11332900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11332900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11332900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11332900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10061300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10061300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10061300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10061300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10061300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10061300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10061300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10061300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11474900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11479600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11341500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11341500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11341500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11341500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11341500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11373200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11342400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11342400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11342400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11342400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11342400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10070200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005229 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.34113 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.112489 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.598348 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9318 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002044 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.219312 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.086325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.166555 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026093 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002982 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.320018 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.125965 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.702225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.188754 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021572 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009306 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.313977 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7419139 | 40.3467277777778 | NW NE SEC 2 T | 0.011319 |
| NOBLE ENERGY, INC. | 1321 | | -104.7419139 | 40.3467277777778 | NW NE SEC 2 T | 0.001294 |
| NOBLE ENERGY, INC. | 1321 | | -104.7419139 | 40.3467277777778 | NW NE SEC 2 T | 0.73843 |
| NOBLE ENERGY, INC. | 1321 | | -104.5821611 | 40.1328194444444 | SW SW SEC 17 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8012583 | 40.3721277777778 | SWNE4 SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8012583 | 40.3721277777778 | SWNE4 SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752583 | 40.3574972222222 | SWNW SEC 33 | 0.112489 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752583 | 40.3574972222222 | SWNW SEC 33 | 0.044278 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752583 | 40.3574972222222 | SWNW SEC 33 | 0.598348 |
| NOBLE ENERGY, INC. | 1321 | | -104.8109056 | 40.4156194444444 | SWNW4 SEC8 T | 2.9318 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036556 | 40.2994611111111 | SE NE SEC 19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6213546 | 40.4571000833333 | SE NE SEC 26 T | 0.002044 |
| NOBLE ENERGY, INC. | 1321 | | -104.6213546 | 40.4571000833333 | SE NE SEC 26 T | 0.219312 |
| NOBLE ENERGY, INC. | 1321 | | -104.6213546 | 40.4571000833333 | SE NE SEC 26 T | 0.086325 |
| NOBLE ENERGY, INC. | 1321 | | -104.6213546 | 40.4571000833333 | SE NE SEC 26 T | 1.166555 |
| NOBLE ENERGY, INC. | 1321 | | -104.6325778 | 40.3105194444444 | SE SW SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6325778 | 40.3105194444444 | SE SW SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6325778 | 40.3105194444444 | SE SW SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6325778 | 40.3105194444444 | SE SW SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6325778 | 40.3105194444444 | SE SW SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6325778 | 40.3105194444444 | SE SW SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6325778 | 40.3105194444444 | SE SW SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6325778 | 40.3105194444444 | SE SW SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6044083 | 40.2995583333333 | SE NE SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.83235 | 40.1975861111111 | SE NE SEC 25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796929 | 40.3903964444444 | NW NE SEC 21 | 0.026093 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796929 | 40.3903964444444 | NW NE SEC 21 | 0.002982 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796929 | 40.3903964444444 | NW NE SEC 21 | 0.320018 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796929 | 40.3903964444444 | NW NE SEC 21 | 0.125965 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796929 | 40.3903964444444 | NW NE SEC 21 | 1.702225 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045056 | 40.2342944444444 | SWSE4 SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5580028 | 40.2706222222222 | NENW4 SEC33 | 0.188754 |
| NOBLE ENERGY, INC. | 1321 | | -104.5580028 | 40.2706222222222 | NENW4 SEC33 | 0.021572 |
| NOBLE ENERGY, INC. | 1321 | | -104.5580028 | 40.2706222222222 | NENW4 SEC33 | 0.009306 |
| NOBLE ENERGY, INC. | 1321 | | -104.5580028 | 40.2706222222222 | NENW4 SEC33 | 0.042396 |
| NOBLE ENERGY, INC. | 1321 | | -104.5580028 | 40.2706222222222 | NENW4 SEC33 | 12.313977 |
| NOBLE ENERGY, INC. | 1321 | | -104.7989521 | 40.2411104444445 | SWNE4 SEC8 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2809 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2809 |
| 123 | 2810 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2810 |
| 123 | 2810 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2810 |
| 123 | 2810 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2810 |
| 123 | 2810 | 001 | 02 | 110543 | 44.016 | 1000 GALLONS THROUGHPUT | 123-2810 |
| 123 | 2810 | 001 | 02 | 71432 | 44.016 | 1000 GALLONS THROUGHPUT | 123-2810 |
| 123 | 2810 | 001 | 02 | VOC | 44.016 | 1000 GALLONS THROUGHPUT | 123-2810 |
| 123 | 2811 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2811 |
| 123 | 2811 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2811 |
| 123 | 2811 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2811 |
| 123 | 2811 | 001 | 02 | 110543 | 75.18 | 1000 GALLONS THROUGHPUT | 123-2811 |
| 123 | 2811 | 001 | 02 | 71432 | 75.18 | 1000 GALLONS THROUGHPUT | 123-2811 |
| 123 | 2811 | 001 | 02 | VOC | 75.18 | 1000 GALLONS THROUGHPUT | 123-2811 |
| 123 | 2812 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2812 |
| 123 | 2812 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2812 |
| 123 | 2813 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2813 |
| 123 | 2813 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2813 |
| 123 | 2814 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2814 |
| 123 | 2815 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2815 |
| 123 | 2815 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2815 |
| 123 | 2816 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2816 |
| 123 | 2817 | 001 | 01 | VOC | 47.46 | 1000 GALLONS THROUGHPUT | 123-2817 |
| 123 | 2818 | 001 | 01 | 71432 | 118.86 | 1000 GALLONS THROUGHPUT | 123-2818 |
| 123 | 2818 | 001 | 01 | CO | 118.86 | 1000 GALLONS THROUGHPUT | 123-2818 |
| 123 | 2818 | 001 | 01 | NO2 | 118.86 | 1000 GALLONS THROUGHPUT | 123-2818 |
| 123 | 2818 | 001 | 01 | VOC | 118.86 | 1000 GALLONS THROUGHPUT | 123-2818 |
| 123 | 2819 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2819 |
| 123 | 2820 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2820 |
| 123 | 2821 | 001 | 01 | 71432 | 97.524 | 1000 GALLONS THROUGHPUT | 123-2821 |
| 123 | 2821 | 001 | 01 | CO | 97.524 | 1000 GALLONS THROUGHPUT | 123-2821 |
| 123 | 2821 | 001 | 01 | NO2 | 97.524 | 1000 GALLONS THROUGHPUT | 123-2821 |
| 123 | 2821 | 001 | 01 | VOC | 97.524 | 1000 GALLONS THROUGHPUT | 123-2821 |
| 123 | 2822 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2822 |
| 123 | 2823 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2823 |
| 123 | 2824 | 001 | 01 | VOC | 39.606 | 1000 GALLONS THROUGHPUT | 123-2824 |
| 123 | 2825 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2825 |
| 123 | 2825 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2825 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 94.819 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.819 | FLARING | | -1 | 521.4285714 |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10070200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11367400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11367400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11367400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11367400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11367400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11367400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11303400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11303400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11303400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11303400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11303400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11303400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10067300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10067300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #10102300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #10102300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10066500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11301700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11301700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11313300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10010000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11342300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11342300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11342300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11342300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11470400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11425400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10060900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10060900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10060900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10060900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10057600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10081800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10080100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10060000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10060000 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005502 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000629 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35894 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009398 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001074 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.613075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.7405 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001759 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12735 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.58015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.605421 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001393 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.10449 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.47601 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.795285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.45955 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7989521 | 40.2411104444445 | SWNE4 SEC8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4913528 | 40.4085027777778 | SE SE SEC 12 T5 | 0.005502 |
| NOBLE ENERGY, INC. | 1321 | | -104.4913528 | 40.4085027777778 | SE SE SEC 12 T5 | 0.000629 |
| NOBLE ENERGY, INC. | 1321 | | -104.4913528 | 40.4085027777778 | SE SE SEC 12 T5 | 0.35894 |
| NOBLE ENERGY, INC. | 1321 | | -104.4913528 | 40.4085027777778 | SE SE SEC 12 T5 | 0.005502 |
| NOBLE ENERGY, INC. | 1321 | | -104.4913528 | 40.4085027777778 | SE SE SEC 12 T5 | 0.000629 |
| NOBLE ENERGY, INC. | 1321 | | -104.4913528 | 40.4085027777778 | SE SE SEC 12 T5 | 0.35894 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583278 | 40.2378722222222 | NW SW SEC 9 T | 0.009398 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583278 | 40.2378722222222 | NW SW SEC 9 T | 0.001074 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583278 | 40.2378722222222 | NW SW SEC 9 T | 0.613075 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583278 | 40.2378722222222 | NW SW SEC 9 T | 0.009398 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583278 | 40.2378722222222 | NW SW SEC 9 T | 0.001074 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583278 | 40.2378722222222 | NW SW SEC 9 T | 0.613075 |
| NOBLE ENERGY, INC. | 1321 | | -104.6847472 | 40.3648111111111 | SWSE4 SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6847472 | 40.3648111111111 | SWSE4 SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.68485 | 40.3682972222222 | NWSE4 SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.68485 | 40.3682972222222 | NWSE4 SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7989972 | 40.2698638888889 | SW NE SEC 32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136583 | 40.4693027777778 | SESW4 SEC24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136583 | 40.4693027777778 | SESW4 SEC24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8695944 | 40.0417888888889 | NE SEC 22 T1N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6893361 | 40.3216583333333 | SWSW SEC 8 T4 | 7.7405 |
| NOBLE ENERGY, INC. | 1321 | | -104.5579806 | 40.2633888888889 | NESW SEC 33 T | 0.001759 |
| NOBLE ENERGY, INC. | 1321 | | -104.5579806 | 40.2633888888889 | NESW SEC 33 T | 0.12735 |
| NOBLE ENERGY, INC. | 1321 | | -104.5579806 | 40.2633888888889 | NESW SEC 33 T | 0.58015 |
| NOBLE ENERGY, INC. | 1321 | | -104.5579806 | 40.2633888888889 | NESW SEC 33 T | 1.605421 |
| NOBLE ENERGY, INC. | 1321 | | -104.8252028 | 40.4121972222222 | NE SW SEC 7 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4866806 | 40.4048166666667 | SW NW SEC 18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6704444 | 40.2960138888889 | NESW SEC 21 T | 0.001393 |
| NOBLE ENERGY, INC. | 1321 | | -104.6704444 | 40.2960138888889 | NESW SEC 21 T | 0.10449 |
| NOBLE ENERGY, INC. | 1321 | | -104.6704444 | 40.2960138888889 | NESW SEC 21 T | 0.47601 |
| NOBLE ENERGY, INC. | 1321 | | -104.6704444 | 40.2960138888889 | NESW SEC 21 T | 0.795285 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185167 | 40.3287916666667 | SW NW SEC 12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043528 | 40.3719083333333 | SE NE SEC 25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276306 | 40.3175972222222 | NWNW SEC 13 | 6.45955 |
| NOBLE ENERGY, INC. | 1321 | | -104.6229306 | 40.3467416666667 | SENE Sec 2 T4N | 0.009581 |
| NOBLE ENERGY, INC. | 1321 | | -104.6229306 | 40.3467416666667 | SENE Sec 2 T4N | 0.001095 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2825 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2825 |
| 123 | 2825 | 001 | 02 | 110543 | 76.65 | 1000 GALLONS THROUGHPUT | 123-2825 |
| 123 | 2825 | 001 | 02 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 123-2825 |
| 123 | 2825 | 001 | 02 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 123-2825 |
| 123 | 2826 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2826 |
| 123 | 2827 | 001 | 01 | VOC | 30.324 | 1000 GALLONS THROUGHPUT | 123-2827 |
| 123 | 2828 | 001 | 01 | 71432 | 130.326 | 1000 GALLONS THROUGHPUT | 123-2828 |
| 123 | 2828 | 001 | 01 | CO | 130.326 | 1000 GALLONS THROUGHPUT | 123-2828 |
| 123 | 2828 | 001 | 01 | NO2 | 130.326 | 1000 GALLONS THROUGHPUT | 123-2828 |
| 123 | 2828 | 001 | 01 | VOC | 130.326 | 1000 GALLONS THROUGHPUT | 123-2828 |
| 123 | 2829 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2829 |
| 123 | 2829 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2829 |
| 123 | 2829 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2829 |
| 123 | 2829 | 001 | 02 | 110543 | 51.618 | 1000 GALLONS THROUGHPUT | 123-2829 |
| 123 | 2829 | 001 | 02 | 71432 | 51.618 | 1000 GALLONS THROUGHPUT | 123-2829 |
| 123 | 2829 | 001 | 02 | VOC | 51.618 | 1000 GALLONS THROUGHPUT | 123-2829 |
| 123 | 2830 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2830 |
| 123 | 2830 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2830 |
| 123 | 2831 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2831 |
| 123 | 2832 | 001 | 01 | 71432 | 155.148 | 1000 GALLONS THROUGHPUT | 123-2832 |
| 123 | 2832 | 001 | 01 | CO | 155.148 | 1000 GALLONS THROUGHPUT | 123-2832 |
| 123 | 2832 | 001 | 01 | NO2 | 155.148 | 1000 GALLONS THROUGHPUT | 123-2832 |
| 123 | 2832 | 001 | 01 | VOC | 155.148 | 1000 GALLONS THROUGHPUT | 123-2832 |
| 123 | 2833 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2833 |
| 123 | 2834 | 001 | 01 | 71432 | 137.718 | 1000 GALLONS THROUGHPUT | 123-2834 |
| 123 | 2834 | 001 | 01 | CO | 137.718 | 1000 GALLONS THROUGHPUT | 123-2834 |
| 123 | 2834 | 001 | 01 | NO2 | 137.718 | 1000 GALLONS THROUGHPUT | 123-2834 |
| 123 | 2834 | 001 | 01 | VOC | 137.718 | 1000 GALLONS THROUGHPUT | 123-2834 |
| 123 | 2835 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2835 |
| 123 | 2836 | 001 | 01 | VOC | 13.104 | 1000 GALLONS THROUGHPUT | 123-2836 |
| 123 | 2836 | 001 | 02 | CO | 3.024 | 1000 GALLONS THROUGHPUT | 123-2836 |
| 123 | 2836 | 001 | 02 | NO2 | 3.024 | 1000 GALLONS THROUGHPUT | 123-2836 |
| 123 | 2836 | 001 | 02 | VOC | 3.024 | 1000 GALLONS THROUGHPUT | 123-2836 |
| 123 | 2837 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2837 |
| 123 | 2838 | 001 | 01 | 71432 | 1.386 | 1000 GALLONS THROUGHPUT | 123-2838 |
| 123 | 2838 | 001 | 01 | VOC | 1.386 | 1000 GALLONS THROUGHPUT | 123-2838 |
| 123 | 2838 | 001 | 02 | 71432 | 103.656 | 1000 GALLONS THROUGHPUT | 123-2838 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 92.614 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.614 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95.005 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10060000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10060000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10060000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10060000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10137700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11381500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11211200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11211200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11211200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11211200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11377000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11377000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11377000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11377000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11377000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11377000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10061000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10061000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11373000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10138000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10138000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10138000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10138000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10038700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11357000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11357000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11357000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11357000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11312100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11476500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11476500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11476500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11476500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11380900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11312300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11312300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11312300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009581 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.625063 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9457 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001862 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.199802 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.078646 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.062778 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006452 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000737 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.420933 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002216 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.237857 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.093624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.265195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002906 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.211135 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.083106 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.658992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1372 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000136 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00062 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.024658 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22605 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001479 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6229306 | 40.3467416666667 | SENE Sec 2 T4N | 0.625063 |
| NOBLE ENERGY, INC. | 1321 | | -104.6229306 | 40.3467416666667 | SENE Sec 2 T4N | 0.009581 |
| NOBLE ENERGY, INC. | 1321 | | -104.6229306 | 40.3467416666667 | SENE Sec 2 T4N | 0.001095 |
| NOBLE ENERGY, INC. | 1321 | | -104.6229306 | 40.3467416666667 | SENE Sec 2 T4N | 0.625063 |
| NOBLE ENERGY, INC. | 1321 | | -104.6657861 | 40.3575027777778 | SW NE SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.75645 | 40.3355194444444 | NESE SEC3 T4N | 4.9457 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630833 | 40.4339833333333 | NENE SEC 5 T5 | 0.001862 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630833 | 40.4339833333333 | NENE SEC 5 T5 | 0.199802 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630833 | 40.4339833333333 | NENE SEC 5 T5 | 0.078646 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630833 | 40.4339833333333 | NENE SEC 5 T5 | 1.062778 |
| NOBLE ENERGY, INC. | 1321 | | -104.4960528 | 40.4192138888889 | NW NE SEC 12 | 0.006452 |
| NOBLE ENERGY, INC. | 1321 | | -104.4960528 | 40.4192138888889 | NW NE SEC 12 | 0.000737 |
| NOBLE ENERGY, INC. | 1321 | | -104.4960528 | 40.4192138888889 | NW NE SEC 12 | 0.420933 |
| NOBLE ENERGY, INC. | 1321 | | -104.4960528 | 40.4192138888889 | NW NE SEC 12 | 0.006452 |
| NOBLE ENERGY, INC. | 1321 | | -104.4960528 | 40.4192138888889 | NW NE SEC 12 | 0.000737 |
| NOBLE ENERGY, INC. | 1321 | | -104.4960528 | 40.4192138888889 | NW NE SEC 12 | 0.420933 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992556 | 40.2017555555556 | NENE4 SEC30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992556 | 40.2017555555556 | NENE4 SEC30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.613775 | 40.2378305555556 | NW SE SW SEC | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5531056 | 40.3068944444444 | SWSE SEC 16 T | 0.002216 |
| NOBLE ENERGY, INC. | 1321 | | -104.5531056 | 40.3068944444444 | SWSE SEC 16 T | 0.237857 |
| NOBLE ENERGY, INC. | 1321 | | -104.5531056 | 40.3068944444444 | SWSE SEC 16 T | 0.093624 |
| NOBLE ENERGY, INC. | 1321 | | -104.5531056 | 40.3068944444444 | SWSE SEC 16 T | 1.265195 |
| NOBLE ENERGY, INC. | 1321 | | -105.0305478 | 40.0197581388889 | NE SW SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5113972 | 40.2092472222222 | NWSE SEC 23 T | 0.002906 |
| NOBLE ENERGY, INC. | 1321 | | -104.5113972 | 40.2092472222222 | NWSE SEC 23 T | 0.211135 |
| NOBLE ENERGY, INC. | 1321 | | -104.5113972 | 40.2092472222222 | NWSE SEC 23 T | 0.083106 |
| NOBLE ENERGY, INC. | 1321 | | -104.5113972 | 40.2092472222222 | NWSE SEC 23 T | 1.658992 |
| NOBLE ENERGY, INC. | 1321 | | -104.7586061 | 40.1345396944444 | NWSE SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6044972 | 40.2850861111111 | SENE4 SEC25 T | 2.161858 |
| NOBLE ENERGY, INC. | 1321 | | -104.6044972 | 40.2850861111111 | SENE4 SEC25 T | 0.000136 |
| NOBLE ENERGY, INC. | 1321 | | -104.6044972 | 40.2850861111111 | SENE4 SEC25 T | 0.00062 |
| NOBLE ENERGY, INC. | 1321 | | -104.6044972 | 40.2850861111111 | SENE4 SEC25 T | 2.161858 |
| NOBLE ENERGY, INC. | 1321 | | -104.7894806 | 40.2554166666667 | SW NW SEC 4 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705639 | 40.2592527777778 | SWNW4 SEC3 T | 0.001875 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705639 | 40.2592527777778 | SWNW4 SEC3 T | 1.070565 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705639 | 40.2592527777778 | SWNW4 SEC3 T | 0.001875 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.83 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.945 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2838 | 001 | 02 | CO | 103.656 | 1000 GALLONS THROUGHPUT | 123-2838 |
| 123 | 2838 | 001 | 02 | NO2 | 103.656 | 1000 GALLONS THROUGHPUT | 123-2838 |
| 123 | 2838 | 001 | 02 | VOC | 103.656 | 1000 GALLONS THROUGHPUT | 123-2838 |
| 123 | 2839 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2839 |
| 123 | 2840 | 001 | 01 | VOC | 28.518 | 1000 GALLONS THROUGHPUT | 123-2840 |
| 123 | 2841 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2841 |
| 123 | 2841 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2841 |
| 123 | 2841 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2841 |
| 123 | 2841 | 001 | 02 | 110543 | 64.344 | 1000 GALLONS THROUGHPUT | 123-2841 |
| 123 | 2841 | 001 | 02 | 71432 | 64.344 | 1000 GALLONS THROUGHPUT | 123-2841 |
| 123 | 2841 | 001 | 02 | CO | 64.344 | 1000 GALLONS THROUGHPUT | 123-2841 |
| 123 | 2841 | 001 | 02 | NO2 | 64.344 | 1000 GALLONS THROUGHPUT | 123-2841 |
| 123 | 2841 | 001 | 02 | VOC | 64.344 | 1000 GALLONS THROUGHPUT | 123-2841 |
| 123 | 2842 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2842 |
| 123 | 2842 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2842 |
| 123 | 2843 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2843 |
| 123 | 2843 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2843 |
| 123 | 2844 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2844 |
| 123 | 2844 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2844 |
| 123 | 2845 | 001 | 01 | 110543 | 299.166 | 1000 GALLONS THROUGHPUT | 123-2845 |
| 123 | 2845 | 001 | 01 | 71432 | 299.166 | 1000 GALLONS THROUGHPUT | 123-2845 |
| 123 | 2845 | 001 | 01 | CO | 299.166 | 1000 GALLONS THROUGHPUT | 123-2845 |
| 123 | 2845 | 001 | 01 | NO2 | 299.166 | 1000 GALLONS THROUGHPUT | 123-2845 |
| 123 | 2845 | 001 | 01 | VOC | 299.166 | 1000 GALLONS THROUGHPUT | 123-2845 |
| 123 | 2846 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2846 |
| 123 | 2847 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2847 |
| 123 | 2847 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2847 |
| 123 | 2848 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2848 |
| 123 | 2849 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2849 |
| 123 | 2849 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2849 |
| 123 | 2849 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2849 |
| 123 | 2849 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2849 |
| 123 | 2849 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2849 |
| 123 | 2849 | 001 | 02 | 110543 | 93.97 | 1000 GALLONS THROUGHPUT | 123-2849 |
| 123 | 2849 | 001 | 02 | 71432 | 93.97 | 1000 GALLONS THROUGHPUT | 123-2849 |
| 123 | 2849 | 001 | 02 | VOC | 93.97 | 1000 GALLONS THROUGHPUT | 123-2849 |
| 123 | 2850 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2850 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95.005 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 94.981 | FLARING | | -1 | 5 |
| GP01 | 94.981 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.981 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11312300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11312300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11312300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11350900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10105900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10004800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10004800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10004800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10004800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11316400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11316400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10106100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10106100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10067800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10067800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10060600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11311200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11311200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11475500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10867500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10867500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10867500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10867500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10867500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10867500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10867500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10867500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10079700 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.158915 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.062551 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.844515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.65115 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008043 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000919 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.098645 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038829 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.52471 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037537 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00429 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.45865 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.180532 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.448846 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011746 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001342 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.766303 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7705639 | 40.2592527777778 | SWNW4 SEC3 T | 0.158915 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705639 | 40.2592527777778 | SWNW4 SEC3 T | 0.062551 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705639 | 40.2592527777778 | SWNW4 SEC3 T | 1.070565 |
| NOBLE ENERGY, INC. | 1321 | | -104.7085083 | 40.471675 | NE SW SEC 19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6702056 | 40.3104361111111 | NESW4 SEC16 | 4.65115 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612972 | 40.3613 | NENE SEC33 T5 | 0.008043 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612972 | 40.3613 | NENE SEC33 T5 | 0.000919 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612972 | 40.3613 | NENE SEC33 T5 | 0.52471 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612972 | 40.3613 | NENE SEC33 T5 | 0.008043 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612972 | 40.3613 | NENE SEC33 T5 | 0.000919 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612972 | 40.3613 | NENE SEC33 T5 | 0.098645 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612972 | 40.3613 | NENE SEC33 T5 | 0.038829 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612972 | 40.3613 | NENE SEC33 T5 | 0.52471 |
| NOBLE ENERGY, INC. | 1321 | | -104.8791902 | 40.1983906111111 | SENW4 SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8791902 | 40.1983906111111 | SENW4 SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186333 | 40.2195583333333 | SWSW SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186333 | 40.2195583333333 | SWSW SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8371194 | 40.2447305555556 | SWNE4 SEC12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8371194 | 40.2447305555556 | SWNE4 SEC12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532167 | 40.2994138888889 | SWNE4 SEC21 | 0.037537 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532167 | 40.2994138888889 | SWNE4 SEC21 | 0.00429 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532167 | 40.2994138888889 | SWNE4 SEC21 | 0.45865 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532167 | 40.2994138888889 | SWNE4 SEC21 | 0.180532 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532167 | 40.2994138888889 | SWNE4 SEC21 | 2.448846 |
| NOBLE ENERGY, INC. | 1321 | | -104.6888631 | 40.2193289444444 | SESW4 SEC17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8345029 | 40.1560954722222 | SWNE SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8345029 | 40.1560954722222 | SWNE SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6799417 | 40.216275 | NENE4 SEC20 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5098694 | 40.3830722222222 | NENE SEC 23 T | 0.011746 |
| NOBLE ENERGY, INC. | 1321 | | -104.5098694 | 40.3830722222222 | NENE SEC 23 T | 0.001342 |
| NOBLE ENERGY, INC. | 1321 | | -104.5098694 | 40.3830722222222 | NENE SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5098694 | 40.3830722222222 | NENE SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5098694 | 40.3830722222222 | NENE SEC 23 T | 0.766303 |
| NOBLE ENERGY, INC. | 1321 | | -104.5098694 | 40.3830722222222 | NENE SEC 23 T | 0.011746 |
| NOBLE ENERGY, INC. | 1321 | | -104.5098694 | 40.3830722222222 | NENE SEC 23 T | 0.001342 |
| NOBLE ENERGY, INC. | 1321 | | -104.5098694 | 40.3830722222222 | NENE SEC 23 T | 0.766303 |
| NOBLE ENERGY, INC. | 1321 | | -104.7179444 | 40.2886972222222 | NE NE SEC 25 T | 0.011881 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.8 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.8 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2850 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2850 |
| 123 | 2850 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2850 |
| 123 | 2850 | 001 | 02 | 110543 | 95.046 | 1000 GALLONS THROUGHPUT | 123-2850 |
| 123 | 2850 | 001 | 02 | 71432 | 95.046 | 1000 GALLONS THROUGHPUT | 123-2850 |
| 123 | 2850 | 001 | 02 | VOC | 95.046 | 1000 GALLONS THROUGHPUT | 123-2850 |
| 123 | 2851 | 001 | 01 | 110543 | 276.486 | 1000 GALLONS THROUGHPUT | 123-2851 |
| 123 | 2851 | 001 | 01 | 71432 | 276.486 | 1000 GALLONS THROUGHPUT | 123-2851 |
| 123 | 2851 | 001 | 01 | CO | 276.486 | 1000 GALLONS THROUGHPUT | 123-2851 |
| 123 | 2851 | 001 | 01 | NO2 | 276.486 | 1000 GALLONS THROUGHPUT | 123-2851 |
| 123 | 2851 | 001 | 01 | VOC | 276.486 | 1000 GALLONS THROUGHPUT | 123-2851 |
| 123 | 2851 | 002 | 01 | VOC | 764.568 | 1000 GALLONS TRANSFERRED | 123-2851 |
| 123 | 2852 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2852 |
| 123 | 2852 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2852 |
| 123 | 2852 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2852 |
| 123 | 2852 | 001 | 02 | 110543 | 28.098 | 1000 GALLONS THROUGHPUT | 123-2852 |
| 123 | 2852 | 001 | 02 | 71432 | 28.098 | 1000 GALLONS THROUGHPUT | 123-2852 |
| 123 | 2852 | 001 | 02 | VOC | 28.098 | 1000 GALLONS THROUGHPUT | 123-2852 |
| 123 | 2853 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2853 |
| 123 | 2854 | 001 | 01 | 71432 | 121.38 | 1000 GALLONS THROUGHPUT | 123-2854 |
| 123 | 2854 | 001 | 01 | CO | 121.38 | 1000 GALLONS THROUGHPUT | 123-2854 |
| 123 | 2854 | 001 | 01 | NO2 | 121.38 | 1000 GALLONS THROUGHPUT | 123-2854 |
| 123 | 2854 | 001 | 01 | VOC | 121.38 | 1000 GALLONS THROUGHPUT | 123-2854 |
| 123 | 2855 | 001 | 01 | CO | 71.568 | 1000 GALLONS THROUGHPUT | 123-2855 |
| 123 | 2855 | 001 | 01 | CO | 71.568 | 1000 GALLONS THROUGHPUT | 123-2855 |
| 123 | 2855 | 001 | 01 | NO2 | 71.568 | 1000 GALLONS THROUGHPUT | 123-2855 |
| 123 | 2855 | 001 | 01 | NO2 | 71.568 | 1000 GALLONS THROUGHPUT | 123-2855 |
| 123 | 2855 | 001 | 01 | VOC | 71.568 | 1000 GALLONS THROUGHPUT | 123-2855 |
| 123 | 2855 | 001 | 01 | VOC | 71.568 | 1000 GALLONS THROUGHPUT | 123-2855 |
| 123 | 2856 | 001 | 01 | VOC | 77.154 | 1000 GALLONS THROUGHPUT | 123-2856 |
| 123 | 2857 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2857 |
| 123 | 2858 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2858 |
| 123 | 2858 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2858 |
| 123 | 2858 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2858 |
| 123 | 2858 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2858 |
| 123 | 2858 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2858 |
| 123 | 2858 | 001 | 02 | 110543 | 139.65 | 1000 GALLONS THROUGHPUT | 123-2858 |
| 123 | 2858 | 001 | 02 | 71432 | 139.65 | 1000 GALLONS THROUGHPUT | 123-2858 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 1033.3333333 |
| 09WE0349 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 88.722 | FLARING | | 0 | 0.5714286 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 88.722 | FLARING | | 0 | 326.1904762 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 0 | | | -1 | 0.41 |
| | 90.715 | FLARING | | -1 | 326.1904762 |
| | 90.715 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10079700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10079700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10079700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10079700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10079700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10138400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10138400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10138400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10138400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10138400 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #10138400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91348300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91348300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91348300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91348300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91348300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91348300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11360400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11336300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11336300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11336300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11336300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10073900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11378400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11367700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11367700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11367700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11367700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11367700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11367700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11367700 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011881 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.775078 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034561 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00395 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.423879 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.166846 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.142555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.205779 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003512 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000401 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.229133 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003911 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005462 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024883 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.232628 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003221 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003221 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014671 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014671 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.083789 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.083789 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.58345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017456 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001995 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7179444 | 40.2886972222222 | NE NE SEC 25 T | 0.001358 |
| NOBLE ENERGY, INC. | 1321 | | -104.7179444 | 40.2886972222222 | NE NE SEC 25 T | 0.775078 |
| NOBLE ENERGY, INC. | 1321 | | -104.7179444 | 40.2886972222222 | NE NE SEC 25 T | 0.011881 |
| NOBLE ENERGY, INC. | 1321 | | -104.7179444 | 40.2886972222222 | NE NE SEC 25 T | 0.001358 |
| NOBLE ENERGY, INC. | 1321 | | -104.7179444 | 40.2886972222222 | NE NE SEC 25 T | 0.775078 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967361 | 40.2704527777778 | SWNE SEC 36 T | 0.034561 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967361 | 40.2704527777778 | SWNE SEC 36 T | 0.00395 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967361 | 40.2704527777778 | SWNE SEC 36 T | 0.423879 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967361 | 40.2704527777778 | SWNE SEC 36 T | 0.166846 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967361 | 40.2704527777778 | SWNE SEC 36 T | 7.142555 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967361 | 40.2704527777778 | SWNE SEC 36 T | 2.205779 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705306 | 40.2234305555556 | SW SW SEC 16 | 0.003512 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705306 | 40.2234305555556 | SW SW SEC 16 | 0.000401 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705306 | 40.2234305555556 | SW SW SEC 16 | 0.229133 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705306 | 40.2234305555556 | SW SW SEC 16 | 0.003512 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705306 | 40.2234305555556 | SW SW SEC 16 | 0.000401 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705306 | 40.2234305555556 | SW SW SEC 16 | 0.229133 |
| NOBLE ENERGY, INC. | 1321 | | -104.7706583 | 40.2520583333333 | NE SW SEC 3 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019806 | 40.2381583333333 | NWSW4 SEC12 | 0.003911 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019806 | 40.2381583333333 | NWSW4 SEC12 | 0.005462 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019806 | 40.2381583333333 | NWSW4 SEC12 | 0.024883 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019806 | 40.2381583333333 | NWSW4 SEC12 | 2.232628 |
| NOBLE ENERGY, INC. | 1321 | | -104.7943217 | 40.194239 | NESE4 SEC29 T | 0.003221 |
| NOBLE ENERGY, INC. | 1321 | | -104.7943217 | 40.194239 | NESE4 SEC29 T | 0.003221 |
| NOBLE ENERGY, INC. | 1321 | | -104.7943217 | 40.194239 | NESE4 SEC29 T | 0.014671 |
| NOBLE ENERGY, INC. | 1321 | | -104.7943217 | 40.194239 | NESE4 SEC29 T | 0.014671 |
| NOBLE ENERGY, INC. | 1321 | | -104.7943217 | 40.194239 | NESE4 SEC29 T | 1.083789 |
| NOBLE ENERGY, INC. | 1321 | | -104.7943217 | 40.194239 | NESE4 SEC29 T | 1.083789 |
| NOBLE ENERGY, INC. | 1321 | | -104.79155 | 40.3577277777778 | SENW SEC 33 T | 12.58345 |
| NOBLE ENERGY, INC. | 1321 | | -104.5014194 | 40.2886944444444 | NE NW SEC 25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5764194 | 40.4656777777778 | SE SW SEC 20 T | 0.017456 |
| NOBLE ENERGY, INC. | 1321 | | -104.5764194 | 40.4656777777778 | SE SW SEC 20 T | 0.001995 |
| NOBLE ENERGY, INC. | 1321 | | -104.5764194 | 40.4656777777778 | SE SW SEC 20 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5764194 | 40.4656777777778 | SE SW SEC 20 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5764194 | 40.4656777777778 | SE SW SEC 20 T | 1.138813 |
| NOBLE ENERGY, INC. | 1321 | | -104.5764194 | 40.4656777777778 | SE SW SEC 20 T | 0.017456 |
| NOBLE ENERGY, INC. | 1321 | | -104.5764194 | 40.4656777777778 | SE SW SEC 20 T | 0.001995 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.775 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.775 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.229 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.229 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2858 | 001 | 02 | VOC | 139.65 | 1000 GALLONS THROUGHPUT | 123-2858 |
| 123 | 2859 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2859 |
| 123 | 2859 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2859 |
| 123 | 2859 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2859 |
| 123 | 2859 | 001 | 02 | 110543 | 45.234 | 1000 GALLONS THROUGHPUT | 123-2859 |
| 123 | 2859 | 001 | 02 | 71432 | 45.234 | 1000 GALLONS THROUGHPUT | 123-2859 |
| 123 | 2859 | 001 | 02 | VOC | 45.234 | 1000 GALLONS THROUGHPUT | 123-2859 |
| 123 | 2860 | 001 | 01 | 110543 | 207.522 | 1000 GALLONS THROUGHPUT | 123-2860 |
| 123 | 2860 | 001 | 01 | 71432 | 207.522 | 1000 GALLONS THROUGHPUT | 123-2860 |
| 123 | 2860 | 001 | 01 | CO | 207.522 | 1000 GALLONS THROUGHPUT | 123-2860 |
| 123 | 2860 | 001 | 01 | NO2 | 207.522 | 1000 GALLONS THROUGHPUT | 123-2860 |
| 123 | 2860 | 001 | 01 | VOC | 207.522 | 1000 GALLONS THROUGHPUT | 123-2860 |
| 123 | 2861 | 001 | 01 | 71432 | 125.37 | 1000 GALLONS THROUGHPUT | 123-2861 |
| 123 | 2861 | 001 | 01 | CO | 125.37 | 1000 GALLONS THROUGHPUT | 123-2861 |
| 123 | 2861 | 001 | 01 | NO2 | 125.37 | 1000 GALLONS THROUGHPUT | 123-2861 |
| 123 | 2861 | 001 | 01 | VOC | 125.37 | 1000 GALLONS THROUGHPUT | 123-2861 |
| 123 | 2862 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2862 |
| 123 | 2862 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2862 |
| 123 | 2862 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2862 |
| 123 | 2862 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2862 |
| 123 | 2862 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2862 |
| 123 | 2862 | 001 | 02 | 110543 | 196.56 | 1000 GALLONS THROUGHPUT | 123-2862 |
| 123 | 2862 | 001 | 02 | 71432 | 196.56 | 1000 GALLONS THROUGHPUT | 123-2862 |
| 123 | 2862 | 001 | 02 | VOC | 196.56 | 1000 GALLONS THROUGHPUT | 123-2862 |
| 123 | 2863 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2863 |
| 123 | 2863 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2863 |
| 123 | 2863 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2863 |
| 123 | 2863 | 001 | 02 | 110543 | 45.654 | 1000 GALLONS THROUGHPUT | 123-2863 |
| 123 | 2863 | 001 | 02 | 71432 | 45.654 | 1000 GALLONS THROUGHPUT | 123-2863 |
| 123 | 2863 | 001 | 02 | VOC | 45.654 | 1000 GALLONS THROUGHPUT | 123-2863 |
| 123 | 2864 | 001 | 01 | 110543 | 240.66 | 1000 GALLONS THROUGHPUT | 123-2864 |
| 123 | 2864 | 001 | 01 | 71432 | 240.66 | 1000 GALLONS THROUGHPUT | 123-2864 |
| 123 | 2864 | 001 | 01 | CO | 240.66 | 1000 GALLONS THROUGHPUT | 123-2864 |
| 123 | 2864 | 001 | 01 | NO2 | 240.66 | 1000 GALLONS THROUGHPUT | 123-2864 |
| 123 | 2864 | 001 | 01 | VOC | 240.66 | 1000 GALLONS THROUGHPUT | 123-2864 |
| 123 | 2865 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2865 |
| 123 | 2866 | 001 | 01 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 123-2866 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 87.755 | FLARING | | -1 | 5 |
| GP01 | 87.755 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 87.755 | FLARING | | -1 | 326.1904762 |
| GP01 | 92.279 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.279 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11367700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10139400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10139400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10139400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10139400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10139400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10139400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11310500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11310500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11310500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11310500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11310500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10792100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10792100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10792100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10792100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11310000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11310000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11310000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11310000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11310000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11310000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11310000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11310000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10070800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10070800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10070800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10070800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10070800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10070800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11369300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11369300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11369300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11369300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11369300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10064400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11334900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.138813 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005654 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000646 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.368873 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.063526 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00726 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009338 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042542 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.144341 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002766 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.192204 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.075655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.578789 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02457 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002808 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6029 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005707 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.372298 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030083 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003438 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.25785 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.17465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.962525 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.11 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5764194 | 40.4656777777778 | SE SW SEC 20 T | 1.138813 |
| NOBLE ENERGY, INC. | 1321 | | -104.7712528 | 40.3393555555556 | NE SW SEC 3 T4 | 0.005654 |
| NOBLE ENERGY, INC. | 1321 | | -104.7712528 | 40.3393555555556 | NE SW SEC 3 T4 | 0.000646 |
| NOBLE ENERGY, INC. | 1321 | | -104.7712528 | 40.3393555555556 | NE SW SEC 3 T4 | 0.368873 |
| NOBLE ENERGY, INC. | 1321 | | -104.7712528 | 40.3393555555556 | NE SW SEC 3 T4 | 0.005654 |
| NOBLE ENERGY, INC. | 1321 | | -104.7712528 | 40.3393555555556 | NE SW SEC 3 T4 | 0.000646 |
| NOBLE ENERGY, INC. | 1321 | | -104.7712528 | 40.3393555555556 | NE SW SEC 3 T4 | 0.368873 |
| NOBLE ENERGY, INC. | 1321 | | -104.7586016 | 40.1634825277778 | NWSE SEC3 T2 | 0.063526 |
| NOBLE ENERGY, INC. | 1321 | | -104.7586016 | 40.1634825277778 | NWSE SEC3 T2 | 0.00726 |
| NOBLE ENERGY, INC. | 1321 | | -104.7586016 | 40.1634825277778 | NWSE SEC3 T2 | 0.009338 |
| NOBLE ENERGY, INC. | 1321 | | -104.7586016 | 40.1634825277778 | NWSE SEC3 T2 | 0.042542 |
| NOBLE ENERGY, INC. | 1321 | | -104.7586016 | 40.1634825277778 | NWSE SEC3 T2 | 4.144341 |
| NOBLE ENERGY, INC. | 1321 | | -104.7752333 | 40.1867916666667 | SENE SEC 33 T3 | 0.002766 |
| NOBLE ENERGY, INC. | 1321 | | -104.7752333 | 40.1867916666667 | SENE SEC 33 T3 | 0.192204 |
| NOBLE ENERGY, INC. | 1321 | | -104.7752333 | 40.1867916666667 | SENE SEC 33 T3 | 0.075655 |
| NOBLE ENERGY, INC. | 1321 | | -104.7752333 | 40.1867916666667 | SENE SEC 33 T3 | 1.578789 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399083 | 40.2017805555556 | NE NW SEC 27 | 0.02457 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399083 | 40.2017805555556 | NE NW SEC 27 | 0.002808 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399083 | 40.2017805555556 | NE NW SEC 27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399083 | 40.2017805555556 | NE NW SEC 27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399083 | 40.2017805555556 | NE NW SEC 27 | 1.6029 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399083 | 40.2017805555556 | NE NW SEC 27 | 0.02457 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399083 | 40.2017805555556 | NE NW SEC 27 | 0.002808 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399083 | 40.2017805555556 | NE NW SEC 27 | 1.6029 |
| NOBLE ENERGY, INC. | 1321 | | -104.6990417 | 40.2668916666667 | NE SE SEC 31 T | 0.005707 |
| NOBLE ENERGY, INC. | 1321 | | -104.6990417 | 40.2668916666667 | NE SE SEC 31 T | 0.000652 |
| NOBLE ENERGY, INC. | 1321 | | -104.6990417 | 40.2668916666667 | NE SE SEC 31 T | 0.372298 |
| NOBLE ENERGY, INC. | 1321 | | -104.6990417 | 40.2668916666667 | NE SE SEC 31 T | 0.005707 |
| NOBLE ENERGY, INC. | 1321 | | -104.6990417 | 40.2668916666667 | NE SE SEC 31 T | 0.000652 |
| NOBLE ENERGY, INC. | 1321 | | -104.6990417 | 40.2668916666667 | NE SE SEC 31 T | 0.372298 |
| NOBLE ENERGY, INC. | 1321 | | -104.4755874 | 40.2869889722222 | SENE4 SEC30 T | 0.030083 |
| NOBLE ENERGY, INC. | 1321 | | -104.4755874 | 40.2869889722222 | SENE4 SEC30 T | 0.003438 |
| NOBLE ENERGY, INC. | 1321 | | -104.4755874 | 40.2869889722222 | SENE4 SEC30 T | 0.25785 |
| NOBLE ENERGY, INC. | 1321 | | -104.4755874 | 40.2869889722222 | SENE4 SEC30 T | 1.17465 |
| NOBLE ENERGY, INC. | 1321 | | -104.4755874 | 40.2869889722222 | SENE4 SEC30 T | 1.962525 |
| NOBLE ENERGY, INC. | 1321 | | -104.6423861 | 40.2743777777778 | NE NE SEC 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7975746 | 40.3324933611111 | NENE4 SEC8 T4 | 4.11 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.6 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.6 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2867 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2867 |
| 123 | 2868 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2868 |
| 123 | 2869 | 001 | 01 | 110543 | 0.924 | 1000 GALLONS THROUGHPUT | 123-2869 |
| 123 | 2869 | 001 | 01 | 71432 | 0.924 | 1000 GALLONS THROUGHPUT | 123-2869 |
| 123 | 2869 | 001 | 01 | VOC | 0.924 | 1000 GALLONS THROUGHPUT | 123-2869 |
| 123 | 2869 | 001 | 02 | 110543 | 24.528 | 1000 GALLONS THROUGHPUT | 123-2869 |
| 123 | 2869 | 001 | 02 | 71432 | 24.528 | 1000 GALLONS THROUGHPUT | 123-2869 |
| 123 | 2869 | 001 | 02 | VOC | 24.528 | 1000 GALLONS THROUGHPUT | 123-2869 |
| 123 | 2870 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2870 |
| 123 | 2870 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2870 |
| 123 | 2870 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2870 |
| 123 | 2870 | 001 | 02 | 110543 | 97.566 | 1000 GALLONS THROUGHPUT | 123-2870 |
| 123 | 2870 | 001 | 02 | 71432 | 97.566 | 1000 GALLONS THROUGHPUT | 123-2870 |
| 123 | 2870 | 001 | 02 | VOC | 97.566 | 1000 GALLONS THROUGHPUT | 123-2870 |
| 123 | 2871 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2871 |
| 123 | 2872 | 001 | 01 | 71432 | 155.106 | 1000 GALLONS THROUGHPUT | 123-2872 |
| 123 | 2872 | 001 | 01 | CO | 155.106 | 1000 GALLONS THROUGHPUT | 123-2872 |
| 123 | 2872 | 001 | 01 | NO2 | 155.106 | 1000 GALLONS THROUGHPUT | 123-2872 |
| 123 | 2872 | 001 | 01 | VOC | 155.106 | 1000 GALLONS THROUGHPUT | 123-2872 |
| 123 | 2873 | 001 | 01 | 71432 | 88.494 | 1000 GALLONS THROUGHPUT | 123-2873 |
| 123 | 2873 | 001 | 01 | CO | 88.494 | 1000 GALLONS THROUGHPUT | 123-2873 |
| 123 | 2873 | 001 | 01 | NO2 | 88.494 | 1000 GALLONS THROUGHPUT | 123-2873 |
| 123 | 2873 | 001 | 01 | VOC | 88.494 | 1000 GALLONS THROUGHPUT | 123-2873 |
| 123 | 2874 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2874 |
| 123 | 2874 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2874 |
| 123 | 2874 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2874 |
| 123 | 2874 | 001 | 02 | 110543 | 44.016 | 1000 GALLONS THROUGHPUT | 123-2874 |
| 123 | 2874 | 001 | 02 | 71432 | 44.016 | 1000 GALLONS THROUGHPUT | 123-2874 |
| 123 | 2874 | 001 | 02 | VOC | 44.016 | 1000 GALLONS THROUGHPUT | 123-2874 |
| 123 | 2875 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2875 |
| 123 | 2876 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2876 |
| 123 | 2876 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2876 |
| 123 | 2876 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2876 |
| 123 | 2876 | 001 | 02 | 110543 | 109.536 | 1000 GALLONS THROUGHPUT | 123-2876 |
| 123 | 2876 | 001 | 02 | 71432 | 109.536 | 1000 GALLONS THROUGHPUT | 123-2876 |
| 123 | 2876 | 001 | 02 | VOC | 109.536 | 1000 GALLONS THROUGHPUT | 123-2876 |
| 123 | 2877 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2877 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 94.662 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.662 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10654700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10058700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10063500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10063500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10063500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10063500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10063500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10063500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11310100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11310100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11310100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11310100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11310100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11310100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10060300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11346200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11346200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11346200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11346200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10069700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10069700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10069700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10069700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10069700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10069700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11341300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10768200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10768200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10768200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10768200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10768200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10768200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10864700 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00231 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1507 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003066 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.20002 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012196 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001394 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.795628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002365 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.237792 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.093599 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.350254 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001264 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.13567 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.053402 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.721648 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005502 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000629 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35894 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013692 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001565 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.89324 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7820694 | 40.3506694444444 | SW SE SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7131083 | 40.3252611111111 | SWSW4 SEC7 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467611 | 40.2772777777778 | SESW SEC 26 T | 0.005376 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467611 | 40.2772777777778 | SESW SEC 26 T | 0.000614 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467611 | 40.2772777777778 | SESW SEC 26 T | 0.35072 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467611 | 40.2772777777778 | SESW SEC 26 T | 0.005376 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467611 | 40.2772777777778 | SESW SEC 26 T | 0.000614 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467611 | 40.2772777777778 | SESW SEC 26 T | 0.35072 |
| NOBLE ENERGY, INC. | 1321 | | -104.5444472 | 40.1908444444444 | SE SW SEC 27 T | 0.012196 |
| NOBLE ENERGY, INC. | 1321 | | -104.5444472 | 40.1908444444444 | SE SW SEC 27 T | 0.001394 |
| NOBLE ENERGY, INC. | 1321 | | -104.5444472 | 40.1908444444444 | SE SW SEC 27 T | 0.795628 |
| NOBLE ENERGY, INC. | 1321 | | -104.5444472 | 40.1908444444444 | SE SW SEC 27 T | 0.012196 |
| NOBLE ENERGY, INC. | 1321 | | -104.5444472 | 40.1908444444444 | SE SW SEC 27 T | 0.001394 |
| NOBLE ENERGY, INC. | 1321 | | -104.5444472 | 40.1908444444444 | SE SW SEC 27 T | 0.795628 |
| NOBLE ENERGY, INC. | 1321 | | -104.6754167 | 40.2163194444444 | NW NW SEC 21 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5809305 | 40.1854715277778 | NWNW SEC 32 | 0.002365 |
| NOBLE ENERGY, INC. | 1321 | | -104.5809305 | 40.1854715277778 | NWNW SEC 32 | 0.237792 |
| NOBLE ENERGY, INC. | 1321 | | -104.5809305 | 40.1854715277778 | NWNW SEC 32 | 0.093599 |
| NOBLE ENERGY, INC. | 1321 | | -104.5809305 | 40.1854715277778 | NWNW SEC 32 | 1.350254 |
| NOBLE ENERGY, INC. | 1321 | | -104.5582722 | 40.252575 | NWSW SEC 4 T | 0.001264 |
| NOBLE ENERGY, INC. | 1321 | | -104.5582722 | 40.252575 | NWSW SEC 4 T | 0.13567 |
| NOBLE ENERGY, INC. | 1321 | | -104.5582722 | 40.252575 | NWSW SEC 4 T | 0.053402 |
| NOBLE ENERGY, INC. | 1321 | | -104.5582722 | 40.252575 | NWSW SEC 4 T | 0.721648 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752389 | 40.2452416666667 | SENW Sec 9 T3 | 0.005502 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752389 | 40.2452416666667 | SENW Sec 9 T3 | 0.000629 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752389 | 40.2452416666667 | SENW Sec 9 T3 | 0.35894 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752389 | 40.2452416666667 | SENW Sec 9 T3 | 0.005502 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752389 | 40.2452416666667 | SENW Sec 9 T3 | 0.000629 |
| NOBLE ENERGY, INC. | 1321 | | -104.6752389 | 40.2452416666667 | SENW Sec 9 T3 | 0.35894 |
| NOBLE ENERGY, INC. | 1321 | | -104.7155649 | 40.1743598055556 | NENW4 SEC6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8559889 | 40.2235222222222 | NW SE SEC 14 T | 0.013692 |
| NOBLE ENERGY, INC. | 1321 | | -104.8559889 | 40.2235222222222 | NW SE SEC 14 T | 0.001565 |
| NOBLE ENERGY, INC. | 1321 | | -104.8559889 | 40.2235222222222 | NW SE SEC 14 T | 0.89324 |
| NOBLE ENERGY, INC. | 1321 | | -104.8559889 | 40.2235222222222 | NW SE SEC 14 T | 0.013692 |
| NOBLE ENERGY, INC. | 1321 | | -104.8559889 | 40.2235222222222 | NW SE SEC 14 T | 0.001565 |
| NOBLE ENERGY, INC. | 1321 | | -104.8559889 | 40.2235222222222 | NW SE SEC 14 T | 0.89324 |
| NOBLE ENERGY, INC. | 1321 | | -104.824625 | 40.354225 | NE SW SEC 31 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.636 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2878 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2878 |
| 123 | 2879 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2879 |
| 123 | 2880 | 001 | 01 | CO | 43.47 | 1000 GALLONS THROUGHPUT | 123-2880 |
| 123 | 2880 | 001 | 01 | NO2 | 43.47 | 1000 GALLONS THROUGHPUT | 123-2880 |
| 123 | 2880 | 001 | 01 | VOC | 43.47 | 1000 GALLONS THROUGHPUT | 123-2880 |
| 123 | 2881 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2881 |
| 123 | 2881 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2881 |
| 123 | 2881 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2881 |
| 123 | 2881 | 001 | 02 | 110543 | 41.496 | 1000 GALLONS THROUGHPUT | 123-2881 |
| 123 | 2881 | 001 | 02 | 71432 | 41.496 | 1000 GALLONS THROUGHPUT | 123-2881 |
| 123 | 2881 | 001 | 02 | VOC | 41.496 | 1000 GALLONS THROUGHPUT | 123-2881 |
| 123 | 2882 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2882 |
| 123 | 2882 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2882 |
| 123 | 2883 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2883 |
| 123 | 2884 | 001 | 01 | 110543 | 12.222 | 1000 GALLONS THROUGHPUT | 123-2884 |
| 123 | 2884 | 001 | 01 | 71432 | 12.222 | 1000 GALLONS THROUGHPUT | 123-2884 |
| 123 | 2884 | 001 | 01 | VOC | 12.222 | 1000 GALLONS THROUGHPUT | 123-2884 |
| 123 | 2884 | 001 | 02 | 110543 | 20.58 | 1000 GALLONS THROUGHPUT | 123-2884 |
| 123 | 2884 | 001 | 02 | 71432 | 20.58 | 1000 GALLONS THROUGHPUT | 123-2884 |
| 123 | 2884 | 001 | 02 | VOC | 20.58 | 1000 GALLONS THROUGHPUT | 123-2884 |
| 123 | 2885 | 001 | 01 | 71432 | 177.408 | 1000 GALLONS THROUGHPUT | 123-2885 |
| 123 | 2885 | 001 | 01 | CO | 177.408 | 1000 GALLONS THROUGHPUT | 123-2885 |
| 123 | 2885 | 001 | 01 | NO2 | 177.408 | 1000 GALLONS THROUGHPUT | 123-2885 |
| 123 | 2885 | 001 | 01 | VOC | 177.408 | 1000 GALLONS THROUGHPUT | 123-2885 |
| 123 | 2886 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2886 |
| 123 | 2887 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2887 |
| 123 | 2887 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2887 |
| 123 | 2887 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2887 |
| 123 | 2887 | 001 | 02 | 110543 | 75.264 | 1000 GALLONS THROUGHPUT | 123-2887 |
| 123 | 2887 | 001 | 02 | 71432 | 75.264 | 1000 GALLONS THROUGHPUT | 123-2887 |
| 123 | 2887 | 001 | 02 | VOC | 75.264 | 1000 GALLONS THROUGHPUT | 123-2887 |
| 123 | 2888 | 001 | 01 | 71432 | 91.056 | 1000 GALLONS THROUGHPUT | 123-2888 |
| 123 | 2888 | 001 | 01 | CO | 91.056 | 1000 GALLONS THROUGHPUT | 123-2888 |
| 123 | 2888 | 001 | 01 | NO2 | 91.056 | 1000 GALLONS THROUGHPUT | 123-2888 |
| 123 | 2888 | 001 | 01 | VOC | 91.056 | 1000 GALLONS THROUGHPUT | 123-2888 |
| 123 | 2889 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2889 |
| 123 | 2889 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2889 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 92.516 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 92.516 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10060800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11354300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10062700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10062700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10062700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11373100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11373100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11373100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11373100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11373100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11373100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10079400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10079400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11350000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10074200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10074200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10074200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10074200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10074200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10074200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10047600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10047600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10047600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10047600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11181900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11355600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11355600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11355600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11355600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11355600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11355600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10141900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10141900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10141900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10141900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11463200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11463200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001956 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.008911 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.354488 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005187 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000593 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33839 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003492 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.99335 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002573 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000294 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.167825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003793 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.007983 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036369 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.165456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009408 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.61376 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001301 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004098 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018666 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.74254 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6898025 | 40.2307893055556 | NENW4 SEC17 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.585875 | 40.3210611111111 | SE SE SEC7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6848139 | 40.2234555555556 | NWSE4 SEC17 | 0.001956 |
| NOBLE ENERGY, INC. | 1321 | | -104.6848139 | 40.2234555555556 | NWSE4 SEC17 | 0.008911 |
| NOBLE ENERGY, INC. | 1321 | | -104.6848139 | 40.2234555555556 | NWSE4 SEC17 | 0.354488 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139083 | 40.2450222222222 | NWNW4 SEC12 | 0.005187 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139083 | 40.2450222222222 | NWNW4 SEC12 | 0.000593 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139083 | 40.2450222222222 | NWNW4 SEC12 | 0.33839 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139083 | 40.2450222222222 | NWNW4 SEC12 | 0.005187 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139083 | 40.2450222222222 | NWNW4 SEC12 | 0.000593 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139083 | 40.2450222222222 | NWNW4 SEC12 | 0.33839 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001417 | 40.2743083333333 | NWNW4 SEC31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001417 | 40.2743083333333 | NWNW4 SEC31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8509971 | 40.19803525 | SENE4 SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8012639 | 40.3507194444444 | SW SE SEC 32 T | 0.033128 |
| NOBLE ENERGY, INC. | 1321 | | -104.8012639 | 40.3507194444444 | SW SE SEC 32 T | 0.003786 |
| NOBLE ENERGY, INC. | 1321 | | -104.8012639 | 40.3507194444444 | SW SE SEC 32 T | 2.161175 |
| NOBLE ENERGY, INC. | 1321 | | -104.8012639 | 40.3507194444444 | SW SE SEC 32 T | 0.033128 |
| NOBLE ENERGY, INC. | 1321 | | -104.8012639 | 40.3507194444444 | SW SE SEC 32 T | 0.003786 |
| NOBLE ENERGY, INC. | 1321 | | -104.8012639 | 40.3507194444444 | SW SE SEC 32 T | 2.161175 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671722 | 40.3031222222222 | NENE4 SEC20 T | 0.003793 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671722 | 40.3031222222222 | NENE4 SEC20 T | 0.007983 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671722 | 40.3031222222222 | NENE4 SEC20 T | 0.036369 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671722 | 40.3031222222222 | NENE4 SEC20 T | 2.165456 |
| NOBLE ENERGY, INC. | 1321 | | -104.4503383 | 40.4500974722222 | NW NW SEC 33 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989389 | 40.281425 | NE SE SEC 30 T | 0.009408 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989389 | 40.281425 | NE SE SEC 30 T | 0.001075 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989389 | 40.281425 | NE SE SEC 30 T | 0.61376 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989389 | 40.281425 | NE SE SEC 30 T | 0.009408 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989389 | 40.281425 | NE SE SEC 30 T | 0.001075 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989389 | 40.281425 | NE SE SEC 30 T | 0.61376 |
| NOBLE ENERGY, INC. | 1321 | | -104.5098694 | 40.3831027777778 | NESE4 SEC23 T | 0.001301 |
| NOBLE ENERGY, INC. | 1321 | | -104.5098694 | 40.3831027777778 | NESE4 SEC23 T | 0.004098 |
| NOBLE ENERGY, INC. | 1321 | | -104.5098694 | 40.3831027777778 | NESE4 SEC23 T | 0.018666 |
| NOBLE ENERGY, INC. | 1321 | | -104.5098694 | 40.3831027777778 | NESE4 SEC23 T | 0.74254 |
| NOBLE ENERGY, INC. | 1321 | | -104.8532528 | 40.3939861111111 | NESE4 SEC14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8532528 | 40.3939861111111 | NESE4 SEC14 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.338 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.338 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2890 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2890 |
| 123 | 2891 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2891 |
| 123 | 2891 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2891 |
| 123 | 2891 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2891 |
| 123 | 2891 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2891 |
| 123 | 2891 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2891 |
| 123 | 2891 | 001 | 02 | 110543 | 239.4 | 1000 GALLONS THROUGHPUT | 123-2891 |
| 123 | 2891 | 001 | 02 | 71432 | 239.4 | 1000 GALLONS THROUGHPUT | 123-2891 |
| 123 | 2891 | 001 | 02 | VOC | 239.4 | 1000 GALLONS THROUGHPUT | 123-2891 |
| 123 | 2892 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2892 |
| 123 | 2893 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2893 |
| 123 | 2894 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2894 |
| 123 | 2894 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2894 |
| 123 | 2894 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2894 |
| 123 | 2894 | 001 | 02 | 110543 | 69.762 | 1000 GALLONS THROUGHPUT | 123-2894 |
| 123 | 2894 | 001 | 02 | 71432 | 69.762 | 1000 GALLONS THROUGHPUT | 123-2894 |
| 123 | 2894 | 001 | 02 | VOC | 69.762 | 1000 GALLONS THROUGHPUT | 123-2894 |
| 123 | 2895 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2895 |
| 123 | 2895 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2895 |
| 123 | 2895 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2895 |
| 123 | 2895 | 001 | 02 | 110543 | 96.054 | 1000 GALLONS THROUGHPUT | 123-2895 |
| 123 | 2895 | 001 | 02 | 71432 | 96.054 | 1000 GALLONS THROUGHPUT | 123-2895 |
| 123 | 2895 | 001 | 02 | VOC | 96.054 | 1000 GALLONS THROUGHPUT | 123-2895 |
| 123 | 2896 | 001 | 01 | VOC | 23.52 | 1000 GALLONS THROUGHPUT | 123-2896 |
| 123 | 2897 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2897 |
| 123 | 2898 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2898 |
| 123 | 2899 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2899 |
| 123 | 2901 | 001 | 01 | VOC | 36.036 | 1000 GALLONS THROUGHPUT | 123-2901 |
| 123 | 2902 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2902 |
| 123 | 2902 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2902 |
| 123 | 2902 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2902 |
| 123 | 2902 | 001 | 02 | 110543 | 226.842 | 1000 GALLONS THROUGHPUT | 123-2902 |
| 123 | 2902 | 001 | 02 | 71432 | 226.842 | 1000 GALLONS THROUGHPUT | 123-2902 |
| 123 | 2902 | 001 | 02 | CO | 226.842 | 1000 GALLONS THROUGHPUT | 123-2902 |
| 123 | 2902 | 001 | 02 | NO2 | 226.842 | 1000 GALLONS THROUGHPUT | 123-2902 |
| 123 | 2902 | 001 | 02 | VOC | 226.842 | 1000 GALLONS THROUGHPUT | 123-2902 |
| 123 | 2903 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2903 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91323100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10060200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11310200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11333200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11333200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11333200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11333200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11333200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11333200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10140700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10140700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11341900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11348500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11329400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10080800 | 7 | 24 | 8760 |
| CONDENSATE TANK | TIGGES OIL LLC - TIGGES 31-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779940 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779940 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779940 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779940 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779940 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779940 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779940 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779940 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETRO-CANADA - 036406-NENE-BATT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029925 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00342 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.95225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00872 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000997 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.568893 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012007 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.783298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.836 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.877291 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003241 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.34777 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.136888 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.849843 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 026504-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 026504-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 026504-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 026504-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 026504-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 026504-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 026504-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 026504-NESE-BATT) | O |
| E&P Condensate Storage Tank Battery | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6662778 | 40.2089694444444 | NE SW SEC 21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.51555 | 40.2814916666667 | SW SE SEC26 T | 0.029925 |
| NOBLE ENERGY, INC. | 1321 | | -104.51555 | 40.2814916666667 | SW SE SEC26 T | 0.00342 |
| NOBLE ENERGY, INC. | 1321 | | -104.51555 | 40.2814916666667 | SW SE SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.51555 | 40.2814916666667 | SW SE SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.51555 | 40.2814916666667 | SW SE SEC26 T | 1.95225 |
| NOBLE ENERGY, INC. | 1321 | | -104.51555 | 40.2814916666667 | SW SE SEC26 T | 0.029925 |
| NOBLE ENERGY, INC. | 1321 | | -104.51555 | 40.2814916666667 | SW SE SEC26 T | 0.00342 |
| NOBLE ENERGY, INC. | 1321 | | -104.51555 | 40.2814916666667 | SW SE SEC26 T | 1.95225 |
| NOBLE ENERGY, INC. | 1321 | | -104.7132694 | 40.2234388888889 | NW SW SEC 18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.46695 | 40.3614 | NWNW4 SEC32 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815611 | 40.2633472222222 | SW SW SEC 32 | 0.00872 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815611 | 40.2633472222222 | SW SW SEC 32 | 0.000997 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815611 | 40.2633472222222 | SW SW SEC 32 | 0.568893 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815611 | 40.2633472222222 | SW SW SEC 32 | 0.00872 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815611 | 40.2633472222222 | SW SW SEC 32 | 0.000997 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815611 | 40.2633472222222 | SW SW SEC 32 | 0.568893 |
| NOBLE ENERGY, INC. | 1321 | | -104.680575 | 40.1798583333333 | NE SE SEC 32 T | 0.012007 |
| NOBLE ENERGY, INC. | 1321 | | -104.680575 | 40.1798583333333 | NE SE SEC 32 T | 0.001372 |
| NOBLE ENERGY, INC. | 1321 | | -104.680575 | 40.1798583333333 | NE SE SEC 32 T | 0.783298 |
| NOBLE ENERGY, INC. | 1321 | | -104.680575 | 40.1798583333333 | NE SE SEC 32 T | 0.012007 |
| NOBLE ENERGY, INC. | 1321 | | -104.680575 | 40.1798583333333 | NE SE SEC 32 T | 0.001372 |
| NOBLE ENERGY, INC. | 1321 | | -104.680575 | 40.1798583333333 | NE SE SEC 32 T | 0.783298 |
| NOBLE ENERGY, INC. | 1321 | | -104.7772861 | 40.3577333333333 | SENE4 SEC33 T | 3.836 |
| NOBLE ENERGY, INC. | 1321 | | -104.6756833 | 40.2271555555556 | SE NW SEC 16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5963816 | 40.1944550555556 | NWSW4 SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7517917 | 40.1361333333333 | NW SW SEC 14 | 0 |
| TIGGES OIL LLC | 1321 | | -104.8244944 | 40.4492 | NE NW SEC 31 | 5.877291 |
| NOBLE ENERGY, INC. | 1321 | | -104.6603166 | 40.1675713055556 | NESE SEC 4 T2N | 0.028355 |
| NOBLE ENERGY, INC. | 1321 | | -104.6603166 | 40.1675713055556 | NESE SEC 4 T2N | 0.003241 |
| NOBLE ENERGY, INC. | 1321 | | -104.6603166 | 40.1675713055556 | NESE SEC 4 T2N | 1.849843 |
| NOBLE ENERGY, INC. | 1321 | | -104.6603166 | 40.1675713055556 | NESE SEC 4 T2N | 0.028355 |
| NOBLE ENERGY, INC. | 1321 | | -104.6603166 | 40.1675713055556 | NESE SEC 4 T2N | 0.003241 |
| NOBLE ENERGY, INC. | 1321 | | -104.6603166 | 40.1675713055556 | NESE SEC 4 T2N | 0.34777 |
| NOBLE ENERGY, INC. | 1321 | | -104.6603166 | 40.1675713055556 | NESE SEC 4 T2N | 0.136888 |
| NOBLE ENERGY, INC. | 1321 | | -104.6603166 | 40.1675713055556 | NESE SEC 4 T2N | 1.849843 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.5865694 | 40.2598388888889 | NENE SEC 6 T3 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.8 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.8 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.8 | TY | Added to General Permit |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2904 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2904 |
| 123 | 2904 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2904 |
| 123 | 2904 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2904 |
| 123 | 2904 | 001 | 02 | 110543 | 183.666 | 1000 GALLONS THROUGHPUT | 123-2904 |
| 123 | 2904 | 001 | 02 | 71432 | 183.666 | 1000 GALLONS THROUGHPUT | 123-2904 |
| 123 | 2904 | 001 | 02 | VOC | 183.666 | 1000 GALLONS THROUGHPUT | 123-2904 |
| 123 | 2905 | 001 | 01 | VOC | 29.148 | 1000 GALLONS THROUGHPUT | 123-2905 |
| 123 | 2906 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2906 |
| 123 | 2906 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2906 |
| 123 | 2906 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2906 |
| 123 | 2906 | 001 | 02 | 110543 | 92.274 | 1000 GALLONS THROUGHPUT | 123-2906 |
| 123 | 2906 | 001 | 02 | 71432 | 92.274 | 1000 GALLONS THROUGHPUT | 123-2906 |
| 123 | 2906 | 001 | 02 | VOC | 92.274 | 1000 GALLONS THROUGHPUT | 123-2906 |
| 123 | 2907 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2907 |
| 123 | 2908 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2908 |
| 123 | 2908 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2908 |
| 123 | 2908 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2908 |
| 123 | 2908 | 001 | 02 | 110543 | 100.842 | 1000 GALLONS THROUGHPUT | 123-2908 |
| 123 | 2908 | 001 | 02 | 71432 | 100.842 | 1000 GALLONS THROUGHPUT | 123-2908 |
| 123 | 2908 | 001 | 02 | VOC | 100.842 | 1000 GALLONS THROUGHPUT | 123-2908 |
| 123 | 2909 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2909 |
| 123 | 2909 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2909 |
| 123 | 2909 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2909 |
| 123 | 2909 | 001 | 02 | 110543 | 106.806 | 1000 GALLONS THROUGHPUT | 123-2909 |
| 123 | 2909 | 001 | 02 | 71432 | 106.806 | 1000 GALLONS THROUGHPUT | 123-2909 |
| 123 | 2909 | 001 | 02 | VOC | 106.806 | 1000 GALLONS THROUGHPUT | 123-2909 |
| 123 | 2910 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2910 |
| 123 | 2910 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2910 |
| 123 | 2910 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2910 |
| 123 | 2910 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2910 |
| 123 | 2910 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2910 |
| 123 | 2910 | 001 | 02 | 110543 | 216.552 | 1000 GALLONS THROUGHPUT | 123-2910 |
| 123 | 2910 | 001 | 02 | 71432 | 216.552 | 1000 GALLONS THROUGHPUT | 123-2910 |
| 123 | 2910 | 001 | 02 | VOC | 216.552 | 1000 GALLONS THROUGHPUT | 123-2910 |
| 123 | 2911 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2911 |
| 123 | 2911 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2911 |
| 123 | 2911 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2911 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2049.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2050.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779948 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779948 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779948 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779948 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779948 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779948 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779928 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790516 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779715 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780006 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780006 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780006 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780006 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780006 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780006 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779990 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779990 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779990 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022958 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.497753 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7539 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011534 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001318 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.752473 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012605 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001441 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.822343 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013351 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001526 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.870978 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027069 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003094 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.76593 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 036406-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 036406-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 036406-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 036406-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 036406-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 036406-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SESE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036406-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036407-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036407-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036407-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036407-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036407-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036407-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036407-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036407-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036501-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036501-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036501-SWNE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5910167 | 40.2596361111111 | NWNE SEC 6 T3 | 0.022958 |
| NOBLE ENERGY, INC. | 1321 | | -104.5910167 | 40.2596361111111 | NWNE SEC 6 T3 | 0.002624 |
| NOBLE ENERGY, INC. | 1321 | | -104.5910167 | 40.2596361111111 | NWNE SEC 6 T3 | 1.497753 |
| NOBLE ENERGY, INC. | 1321 | | -104.5910167 | 40.2596361111111 | NWNE SEC 6 T3 | 0.022958 |
| NOBLE ENERGY, INC. | 1321 | | -104.5910167 | 40.2596361111111 | NWNE SEC 6 T3 | 0.002624 |
| NOBLE ENERGY, INC. | 1321 | | -104.5910167 | 40.2596361111111 | NWNE SEC 6 T3 | 1.497753 |
| NOBLE ENERGY, INC. | 1321 | | -104.6003806 | 40.2525472222222 | NWSW SEC6 T3 | 4.7539 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955972 | 40.2558305555556 | SENW SEC 6 T3 | 0.011534 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955972 | 40.2558305555556 | SENW SEC 6 T3 | 0.001318 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955972 | 40.2558305555556 | SENW SEC 6 T3 | 0.752473 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955972 | 40.2558305555556 | SENW SEC 6 T3 | 0.011534 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955972 | 40.2558305555556 | SENW SEC 6 T3 | 0.001318 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955972 | 40.2558305555556 | SENW SEC 6 T3 | 0.752473 |
| NOBLE ENERGY, INC. | 1321 | | -104.586475 | 40.2488055555556 | SESE SEC6 T3N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001361 | 40.256 | SWNW SEC 6 T | 0.012605 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001361 | 40.256 | SWNW SEC 6 T | 0.001441 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001361 | 40.256 | SWNW SEC 6 T | 0.822343 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001361 | 40.256 | SWNW SEC 6 T | 0.012605 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001361 | 40.256 | SWNW SEC 6 T | 0.001441 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001361 | 40.256 | SWNW SEC 6 T | 0.822343 |
| NOBLE ENERGY, INC. | 1321 | | -104.6003278 | 40.24885 | SWSW SEC 6 T3 | 0.013351 |
| NOBLE ENERGY, INC. | 1321 | | -104.6003278 | 40.24885 | SWSW SEC 6 T3 | 0.001526 |
| NOBLE ENERGY, INC. | 1321 | | -104.6003278 | 40.24885 | SWSW SEC 6 T3 | 0.870978 |
| NOBLE ENERGY, INC. | 1321 | | -104.6003278 | 40.24885 | SWSW SEC 6 T3 | 0.013351 |
| NOBLE ENERGY, INC. | 1321 | | -104.6003278 | 40.24885 | SWSW SEC 6 T3 | 0.001526 |
| NOBLE ENERGY, INC. | 1321 | | -104.6003278 | 40.24885 | SWSW SEC 6 T3 | 0.870978 |
| NOBLE ENERGY, INC. | 1321 | | -104.5911 | 40.2449388888889 | NWNE SEC 7 T3 | 0.027069 |
| NOBLE ENERGY, INC. | 1321 | | -104.5911 | 40.2449388888889 | NWNE SEC 7 T3 | 0.003094 |
| NOBLE ENERGY, INC. | 1321 | | -104.5911 | 40.2449388888889 | NWNE SEC 7 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5911 | 40.2449388888889 | NWNE SEC 7 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5911 | 40.2449388888889 | NWNE SEC 7 T3 | 1.76593 |
| NOBLE ENERGY, INC. | 1321 | | -104.5911 | 40.2449388888889 | NWNE SEC 7 T3 | 0.027069 |
| NOBLE ENERGY, INC. | 1321 | | -104.5911 | 40.2449388888889 | NWNE SEC 7 T3 | 0.003094 |
| NOBLE ENERGY, INC. | 1321 | | -104.5911 | 40.2449388888889 | NWNE SEC 7 T3 | 1.76593 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092611 | 40.2559722222222 | SWNE SEC 1 T3 | 0.006048 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092611 | 40.2559722222222 | SWNE SEC 1 T3 | 0.000691 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092611 | 40.2559722222222 | SWNE SEC 1 T3 | 0.39456 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.9 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.8 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.8 | TY | Added to GP Issuance Pending |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.4 | TY | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2911 | 001 | 02 | 110543 | 48.384 | 1000 GALLONS THROUGHPUT | 123-2911 |
| 123 | 2911 | 001 | 02 | 71432 | 48.384 | 1000 GALLONS THROUGHPUT | 123-2911 |
| 123 | 2911 | 001 | 02 | VOC | 48.384 | 1000 GALLONS THROUGHPUT | 123-2911 |
| 123 | 2912 | 001 | 01 | 110543 | 4.284 | 1000 GALLONS THROUGHPUT | 123-2912 |
| 123 | 2912 | 001 | 01 | 71432 | 4.284 | 1000 GALLONS THROUGHPUT | 123-2912 |
| 123 | 2912 | 001 | 01 | VOC | 4.284 | 1000 GALLONS THROUGHPUT | 123-2912 |
| 123 | 2912 | 001 | 02 | 110543 | 18.816 | 1000 GALLONS THROUGHPUT | 123-2912 |
| 123 | 2912 | 001 | 02 | 71432 | 18.816 | 1000 GALLONS THROUGHPUT | 123-2912 |
| 123 | 2912 | 001 | 02 | VOC | 18.816 | 1000 GALLONS THROUGHPUT | 123-2912 |
| 123 | 2913 | 001 | 01 | VOC | 18.9 | 1000 GALLONS THROUGHPUT | 123-2913 |
| 123 | 2913 | 001 | 02 | CO | 7.434 | 1000 GALLONS THROUGHPUT | 123-2913 |
| 123 | 2913 | 001 | 02 | NO2 | 7.434 | 1000 GALLONS THROUGHPUT | 123-2913 |
| 123 | 2913 | 001 | 02 | VOC | 7.434 | 1000 GALLONS THROUGHPUT | 123-2913 |
| 123 | 2914 | 001 | 01 | 110543 | 2.73 | 1000 GALLONS THROUGHPUT | 123-2914 |
| 123 | 2914 | 001 | 01 | 71432 | 2.73 | 1000 GALLONS THROUGHPUT | 123-2914 |
| 123 | 2914 | 001 | 01 | VOC | 2.73 | 1000 GALLONS THROUGHPUT | 123-2914 |
| 123 | 2914 | 001 | 02 | 110543 | 169.092 | 1000 GALLONS THROUGHPUT | 123-2914 |
| 123 | 2914 | 001 | 02 | 71432 | 169.092 | 1000 GALLONS THROUGHPUT | 123-2914 |
| 123 | 2914 | 001 | 02 | VOC | 169.092 | 1000 GALLONS THROUGHPUT | 123-2914 |
| 123 | 2915 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2915 |
| 123 | 2915 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2915 |
| 123 | 2915 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2915 |
| 123 | 2915 | 001 | 02 | 110543 | 80.892 | 1000 GALLONS THROUGHPUT | 123-2915 |
| 123 | 2915 | 001 | 02 | 71432 | 80.892 | 1000 GALLONS THROUGHPUT | 123-2915 |
| 123 | 2915 | 001 | 02 | CO | 80.892 | 1000 GALLONS THROUGHPUT | 123-2915 |
| 123 | 2915 | 001 | 02 | NO2 | 80.892 | 1000 GALLONS THROUGHPUT | 123-2915 |
| 123 | 2915 | 001 | 02 | VOC | 80.892 | 1000 GALLONS THROUGHPUT | 123-2915 |
| 123 | 2916 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2916 |
| 123 | 2916 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2916 |
| 123 | 2916 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2916 |
| 123 | 2916 | 001 | 02 | 110543 | 100.044 | 1000 GALLONS THROUGHPUT | 123-2916 |
| 123 | 2916 | 001 | 02 | 71432 | 100.044 | 1000 GALLONS THROUGHPUT | 123-2916 |
| 123 | 2916 | 001 | 02 | CO | 100.044 | 1000 GALLONS THROUGHPUT | 123-2916 |
| 123 | 2916 | 001 | 02 | NO2 | 100.044 | 1000 GALLONS THROUGHPUT | 123-2916 |
| 123 | 2916 | 001 | 02 | VOC | 100.044 | 1000 GALLONS THROUGHPUT | 123-2916 |
| 123 | 2917 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2917 |
| 123 | 2917 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2917 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2053.GF | 0 | | | -1 | 326.1904762 |
| 10WE2053.GF | 0 | | | -1 | 0.09 |
| 10WE2053.GF | 0 | | | -1 | 0.41 |
| 10WE2053.GF | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.06619 |
| GP01 | 0 | | | -1 | 1.2069 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779990 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779990 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779990 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779690 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779859 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779859 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779859 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779859 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779925 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779925 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779925 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779925 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779925 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779925 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779939 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779939 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779939 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779939 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779939 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779939 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779939 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779939 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779914 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779914 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779914 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779914 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779914 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779914 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779914 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779914 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780007 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006048 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000691 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.39456 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01071 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6987 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002352 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000269 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0825 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000335 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.001524 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.060623 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021137 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002416 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.378905 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010112 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001156 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.124015 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048814 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.659655 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012506 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001429 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.153377 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.815835 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036501-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036501-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036501-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036520-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-NESW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6092611 | 40.2559722222222 | SWNE SEC 1 T3 | 0.006048 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092611 | 40.2559722222222 | SWNE SEC 1 T3 | 0.000691 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092611 | 40.2559722222222 | SWNE SEC 1 T3 | 0.39456 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231306 | 40.2416861111111 | SENE SEC 11 T3 | 0.013062 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231306 | 40.2416861111111 | SENE SEC 11 T3 | 0.001493 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231306 | 40.2416861111111 | SENE SEC 11 T3 | 0.85214 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231306 | 40.2416861111111 | SENE SEC 11 T3 | 0.013062 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231306 | 40.2416861111111 | SENE SEC 11 T3 | 0.001493 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231306 | 40.2416861111111 | SENE SEC 11 T3 | 0.85214 |
| NOBLE ENERGY, INC. | 1321 | | -104.6325722 | 40.2416361111111 | SENW SEC11 T | 3.143123 |
| NOBLE ENERGY, INC. | 1321 | | -104.6325722 | 40.2416361111111 | SENW SEC11 T | 0.000335 |
| NOBLE ENERGY, INC. | 1321 | | -104.6325722 | 40.2416361111111 | SENW SEC11 T | 0.001524 |
| NOBLE ENERGY, INC. | 1321 | | -104.6325722 | 40.2416361111111 | SENW SEC11 T | 3.143123 |
| NOBLE ENERGY, INC. | 1321 | | -104.637575 | 40.2416305555556 | SWNW SEC11 T | 0.027962 |
| NOBLE ENERGY, INC. | 1321 | | -104.637575 | 40.2416305555556 | SWNW SEC11 T | 0.003196 |
| NOBLE ENERGY, INC. | 1321 | | -104.637575 | 40.2416305555556 | SWNW SEC11 T | 1.824155 |
| NOBLE ENERGY, INC. | 1321 | | -104.637575 | 40.2416305555556 | SWNW SEC11 T | 0.027962 |
| NOBLE ENERGY, INC. | 1321 | | -104.637575 | 40.2416305555556 | SWNW SEC11 T | 0.003196 |
| NOBLE ENERGY, INC. | 1321 | | -104.637575 | 40.2416305555556 | SWNW SEC11 T | 1.824155 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851239 | 40.2091275555556 | NWSE SEC 20 T | 0.010112 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851239 | 40.2091275555556 | NWSE SEC 20 T | 0.001156 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851239 | 40.2091275555556 | NWSE SEC 20 T | 0.659655 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851239 | 40.2091275555556 | NWSE SEC 20 T | 0.010112 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851239 | 40.2091275555556 | NWSE SEC 20 T | 0.001156 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851239 | 40.2091275555556 | NWSE SEC 20 T | 0.124015 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851239 | 40.2091275555556 | NWSE SEC 20 T | 0.048814 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851239 | 40.2091275555556 | NWSE SEC 20 T | 0.659655 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850809 | 40.2054161944444 | SWSE SEC 20 T | 0.012506 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850809 | 40.2054161944444 | SWSE SEC 20 T | 0.001429 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850809 | 40.2054161944444 | SWSE SEC 20 T | 0.815835 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850809 | 40.2054161944444 | SWSE SEC 20 T | 0.012506 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850809 | 40.2054161944444 | SWSE SEC 20 T | 0.001429 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850809 | 40.2054161944444 | SWSE SEC 20 T | 0.153377 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850809 | 40.2054161944444 | SWSE SEC 20 T | 0.060372 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850809 | 40.2054161944444 | SWSE SEC 20 T | 0.815835 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521611 | 40.2090416666667 | NESW SEC 22 T | 0.008096 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521611 | 40.2090416666667 | NESW SEC 22 T | 0.000925 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.4 | TY | Removed from Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.85 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.85 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 1.824 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 1.824 | TY | Removed from Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2917 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2917 |
| 123 | 2917 | 001 | 02 | 110543 | 64.764 | 1000 GALLONS THROUGHPUT | 123-2917 |
| 123 | 2917 | 001 | 02 | 71432 | 64.764 | 1000 GALLONS THROUGHPUT | 123-2917 |
| 123 | 2917 | 001 | 02 | VOC | 64.764 | 1000 GALLONS THROUGHPUT | 123-2917 |
| 123 | 2918 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2918 |
| 123 | 2919 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2919 |
| 123 | 2919 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2919 |
| 123 | 2919 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2919 |
| 123 | 2919 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2919 |
| 123 | 2919 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2919 |
| 123 | 2919 | 001 | 02 | 110543 | 97.902 | 1000 GALLONS THROUGHPUT | 123-2919 |
| 123 | 2919 | 001 | 02 | 71432 | 97.902 | 1000 GALLONS THROUGHPUT | 123-2919 |
| 123 | 2919 | 001 | 02 | VOC | 97.902 | 1000 GALLONS THROUGHPUT | 123-2919 |
| 123 | 2920 | 001 | 01 | VOC | 2.94 | 1000 GALLONS THROUGHPUT | 123-2920 |
| 123 | 2920 | 001 | 02 | CO | 46.41 | 1000 GALLONS THROUGHPUT | 123-2920 |
| 123 | 2920 | 001 | 02 | NO2 | 46.41 | 1000 GALLONS THROUGHPUT | 123-2920 |
| 123 | 2920 | 001 | 02 | VOC | 46.41 | 1000 GALLONS THROUGHPUT | 123-2920 |
| 123 | 2921 | 001 | 01 | 110543 | 51.576 | 1000 GALLONS THROUGHPUT | 123-2921 |
| 123 | 2921 | 001 | 01 | 71432 | 51.576 | 1000 GALLONS THROUGHPUT | 123-2921 |
| 123 | 2921 | 001 | 01 | VOC | 51.576 | 1000 GALLONS THROUGHPUT | 123-2921 |
| 123 | 2921 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2921 |
| 123 | 2921 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2921 |
| 123 | 2921 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2921 |
| 123 | 2922 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2922 |
| 123 | 2922 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2922 |
| 123 | 2922 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2922 |
| 123 | 2922 | 001 | 02 | 110543 | 109.872 | 1000 GALLONS THROUGHPUT | 123-2922 |
| 123 | 2922 | 001 | 02 | 71432 | 109.872 | 1000 GALLONS THROUGHPUT | 123-2922 |
| 123 | 2922 | 001 | 02 | CO | 109.872 | 1000 GALLONS THROUGHPUT | 123-2922 |
| 123 | 2922 | 001 | 02 | NO2 | 109.872 | 1000 GALLONS THROUGHPUT | 123-2922 |
| 123 | 2922 | 001 | 02 | VOC | 109.872 | 1000 GALLONS THROUGHPUT | 123-2922 |
| 123 | 2923 | 001 | 01 | 71432 | 11.928 | 1000 GALLONS THROUGHPUT | 123-2923 |
| 123 | 2923 | 001 | 01 | VOC | 11.928 | 1000 GALLONS THROUGHPUT | 123-2923 |
| 123 | 2924 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2924 |
| 123 | 2925 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2925 |
| 123 | 2925 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2925 |
| 123 | 2925 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2925 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2054.GF | 0 | | | -1 | 326.1904762 |
| 10WE2054.GF | 0 | | | -1 | 0.09 |
| 10WE2054.GF | 0 | | | -1 | 0.41 |
| 10WE2054.GF | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2055.GF | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| 10WE2055.GF | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 10WE2056 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 036522-NWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779930 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - 415779772 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779772 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779772 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779639 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779639 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779639 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779639 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779639 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779639 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779864 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779864 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779864 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779864 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779864 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779864 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779864 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779864 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | NOBLE ENERGY - 415779620 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | NOBLE ENERGY - 415779620 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779812 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415790518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415790518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415790518 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008096 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.528135 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012238 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001399 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.798368 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4795 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002088 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009514 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.378462 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12894 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014736 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.4118 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013734 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00157 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.168444 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.066303 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.89598 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003408 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9454 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-NESW-BATT) | O |
| E&P Condensate Storage Tank Battery | X |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046408-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046408-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046408-NWSW-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NESE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6521611 | 40.2090416666667 | NESW SEC 22 T | 0.528135 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521611 | 40.2090416666667 | NESW SEC 22 T | 0.008096 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521611 | 40.2090416666667 | NESW SEC 22 T | 0.000925 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521611 | 40.2090416666667 | NESW SEC 22 T | 0.528135 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6568444 | 40.2089277777778 | NWSW SEC 22 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.652164 | 40.2126241111111 | SENW SEC 22 T | 0.012238 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.652164 | 40.2126241111111 | SENW SEC 22 T | 0.001399 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.652164 | 40.2126241111111 | SENW SEC 22 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.652164 | 40.2126241111111 | SENW SEC 22 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.652164 | 40.2126241111111 | SENW SEC 22 T | 0.798368 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.652164 | 40.2126241111111 | SENW SEC 22 T | 0.012238 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.652164 | 40.2126241111111 | SENW SEC 22 T | 0.001399 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.652164 | 40.2126241111111 | SENW SEC 22 T | 0.798368 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860444 | 40.3465972222222 | NENE SEC6 T4N | 0.857962 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860444 | 40.3465972222222 | NENE SEC6 T4N | 0.002088 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860444 | 40.3465972222222 | NENE SEC6 T4N | 0.009514 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860444 | 40.3465972222222 | NENE SEC6 T4N | 0.857962 |
| NOBLE ENERGY, INC. | 1321 | | -104.5951111 | 40.3392888888889 | NESW SEC 6 T4 | 0.12894 |
| NOBLE ENERGY, INC. | 1321 | | -104.5951111 | 40.3392888888889 | NESW SEC 6 T4 | 0.014736 |
| NOBLE ENERGY, INC. | 1321 | | -104.5951111 | 40.3392888888889 | NESW SEC 6 T4 | 8.4118 |
| NOBLE ENERGY, INC. | 1321 | | -104.5951111 | 40.3392888888889 | NESW SEC 6 T4 | 0.12894 |
| NOBLE ENERGY, INC. | 1321 | | -104.5951111 | 40.3392888888889 | NESW SEC 6 T4 | 0.014736 |
| NOBLE ENERGY, INC. | 1321 | | -104.5951111 | 40.3392888888889 | NESW SEC 6 T4 | 8.4118 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998444 | 40.335625 | SWSW SEC 6 T4 | 0.013734 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998444 | 40.335625 | SWSW SEC 6 T4 | 0.00157 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998444 | 40.335625 | SWSW SEC 6 T4 | 0.89598 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998444 | 40.335625 | SWSW SEC 6 T4 | 0.013734 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998444 | 40.335625 | SWSW SEC 6 T4 | 0.00157 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998444 | 40.335625 | SWSW SEC 6 T4 | 0.168444 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998444 | 40.335625 | SWSW SEC 6 T4 | 0.066303 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998444 | 40.335625 | SWSW SEC 6 T4 | 0.89598 |
| NOBLE ENERGY, INC. | 1321 | | -104.5766028 | 40.3320472222222 | NENW SEC 8 T4 | 0.003408 |
| NOBLE ENERGY, INC. | 1321 | | -104.5766028 | 40.3320472222222 | NENW SEC 8 T4 | 1.9454 |
| NOBLE ENERGY, INC. | 1321 | | -104.5812667 | 40.3247611111111 | NWSW SEC8 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862583 | 40.2813083333333 | NESE SEC 30 T4 | 0.010311 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862583 | 40.2813083333333 | NESE SEC 30 T4 | 0.001178 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862583 | 40.2813083333333 | NESE SEC 30 T4 | 0.67267 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 1.95 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 1 | TY | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2925 | 001 | 02 | 110543 | 82.488 | 1000 GALLONS THROUGHPUT | 123-2925 |
| 123 | 2925 | 001 | 02 | 71432 | 82.488 | 1000 GALLONS THROUGHPUT | 123-2925 |
| 123 | 2925 | 001 | 02 | VOC | 82.488 | 1000 GALLONS THROUGHPUT | 123-2925 |
| 123 | 2926 | 001 | 01 | 71432 | 96.474 | 1000 GALLONS THROUGHPUT | 123-2926 |
| 123 | 2926 | 001 | 01 | CO | 96.474 | 1000 GALLONS THROUGHPUT | 123-2926 |
| 123 | 2926 | 001 | 01 | NO2 | 96.474 | 1000 GALLONS THROUGHPUT | 123-2926 |
| 123 | 2926 | 001 | 01 | VOC | 96.474 | 1000 GALLONS THROUGHPUT | 123-2926 |
| 123 | 2927 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2927 |
| 123 | 2927 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2927 |
| 123 | 2927 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2927 |
| 123 | 2927 | 001 | 02 | 110543 | 17.766 | 1000 GALLONS THROUGHPUT | 123-2927 |
| 123 | 2927 | 001 | 02 | 71432 | 17.766 | 1000 GALLONS THROUGHPUT | 123-2927 |
| 123 | 2927 | 001 | 02 | VOC | 17.766 | 1000 GALLONS THROUGHPUT | 123-2927 |
| 123 | 2928 | 001 | 01 | VOC | 27.762 | 1000 GALLONS THROUGHPUT | 123-2928 |
| 123 | 2929 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2929 |
| 123 | 2929 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2929 |
| 123 | 2929 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2929 |
| 123 | 2929 | 001 | 02 | 110543 | 45.024 | 1000 GALLONS THROUGHPUT | 123-2929 |
| 123 | 2929 | 001 | 02 | 71432 | 45.024 | 1000 GALLONS THROUGHPUT | 123-2929 |
| 123 | 2929 | 001 | 02 | CO | 45.024 | 1000 GALLONS THROUGHPUT | 123-2929 |
| 123 | 2929 | 001 | 02 | NO2 | 45.024 | 1000 GALLONS THROUGHPUT | 123-2929 |
| 123 | 2929 | 001 | 02 | VOC | 45.024 | 1000 GALLONS THROUGHPUT | 123-2929 |
| 123 | 2930 | 001 | 01 | 110543 | 9.366 | 1000 GALLONS THROUGHPUT | 123-2930 |
| 123 | 2930 | 001 | 01 | 71432 | 9.366 | 1000 GALLONS THROUGHPUT | 123-2930 |
| 123 | 2930 | 001 | 01 | VOC | 9.366 | 1000 GALLONS THROUGHPUT | 123-2930 |
| 123 | 2930 | 001 | 02 | 110543 | 6.384 | 1000 GALLONS THROUGHPUT | 123-2930 |
| 123 | 2930 | 001 | 02 | 71432 | 6.384 | 1000 GALLONS THROUGHPUT | 123-2930 |
| 123 | 2930 | 001 | 02 | VOC | 6.384 | 1000 GALLONS THROUGHPUT | 123-2930 |
| 123 | 2931 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2931 |
| 123 | 2932 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2932 |
| 123 | 2932 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2932 |
| 123 | 2932 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2932 |
| 123 | 2932 | 001 | 02 | 110543 | 128.268 | 1000 GALLONS THROUGHPUT | 123-2932 |
| 123 | 2932 | 001 | 02 | 71432 | 128.268 | 1000 GALLONS THROUGHPUT | 123-2932 |
| 123 | 2932 | 001 | 02 | CO | 128.268 | 1000 GALLONS THROUGHPUT | 123-2932 |
| 123 | 2932 | 001 | 02 | NO2 | 128.268 | 1000 GALLONS THROUGHPUT | 123-2932 |
| 123 | 2932 | 001 | 02 | VOC | 128.268 | 1000 GALLONS THROUGHPUT | 123-2932 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 89.146 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 89.146 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2058.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2060.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415790518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415790518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415790518 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779898 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779898 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779898 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779898 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779816 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779816 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779816 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779816 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779816 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779816 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779775 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779887 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779887 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779887 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779887 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779887 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779887 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779887 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779887 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779514 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779514 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779514 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779514 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779514 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779514 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779951 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779829 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010311 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001178 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.67267 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002992 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.147904 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.058217 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.707755 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002221 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000254 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.144878 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.52785 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005628 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000643 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.069026 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02717 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.36716 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023415 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002676 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.52755 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000798 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000091 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05206 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016034 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001832 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.196647 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.077404 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.045995 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046432-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 046432-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 046432-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 046432-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 046432-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 046432-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 046432-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 046432-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 046432-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046432-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046432-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046432-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046432-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046432-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046432-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NENW-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NESE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5862583 | 40.2813083333333 | NESE SEC 30 T4 | 0.010311 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862583 | 40.2813083333333 | NESE SEC 30 T4 | 0.001178 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862583 | 40.2813083333333 | NESE SEC 30 T4 | 0.67267 |
| NOBLE ENERGY, INC. | 1321 | | -104.5908528 | 40.288575 | NWNE SEC 30 T | 0.002992 |
| NOBLE ENERGY, INC. | 1321 | | -104.5908528 | 40.288575 | NWNE SEC 30 T | 0.147904 |
| NOBLE ENERGY, INC. | 1321 | | -104.5908528 | 40.288575 | NWNE SEC 30 T | 0.058217 |
| NOBLE ENERGY, INC. | 1321 | | -104.5908528 | 40.288575 | NWNE SEC 30 T | 1.707755 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998917 | 40.2888055555556 | NWNW Sec 30 | 0.002221 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998917 | 40.2888055555556 | NWNW Sec 30 | 0.000254 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998917 | 40.2888055555556 | NWNW Sec 30 | 0.144878 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998917 | 40.2888055555556 | NWNW Sec 30 | 0.002221 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998917 | 40.2888055555556 | NWNW Sec 30 | 0.000254 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998917 | 40.2888055555556 | NWNW Sec 30 | 0.144878 |
| NOBLE ENERGY, INC. | 1321 | | -104.57705 | 40.2705833333333 | SENW SEC 32 T | 4.52785 |
| NOBLE ENERGY, INC. | 1321 | | -104.58165 | 40.2706305555556 | SWNW SEC 32 | 0.005628 |
| NOBLE ENERGY, INC. | 1321 | | -104.58165 | 40.2706305555556 | SWNW SEC 32 | 0.000643 |
| NOBLE ENERGY, INC. | 1321 | | -104.58165 | 40.2706305555556 | SWNW SEC 32 | 0.36716 |
| NOBLE ENERGY, INC. | 1321 | | -104.58165 | 40.2706305555556 | SWNW SEC 32 | 0.005628 |
| NOBLE ENERGY, INC. | 1321 | | -104.58165 | 40.2706305555556 | SWNW SEC 32 | 0.000643 |
| NOBLE ENERGY, INC. | 1321 | | -104.58165 | 40.2706305555556 | SWNW SEC 32 | 0.069026 |
| NOBLE ENERGY, INC. | 1321 | | -104.58165 | 40.2706305555556 | SWNW SEC 32 | 0.02717 |
| NOBLE ENERGY, INC. | 1321 | | -104.58165 | 40.2706305555556 | SWNW SEC 32 | 0.36716 |
| NOBLE ENERGY, INC. | 1321 | | -104.5723111 | 40.263425 | SWSE SEC 32 T | 0.024213 |
| NOBLE ENERGY, INC. | 1321 | | -104.5723111 | 40.263425 | SWSE SEC 32 T | 0.002767 |
| NOBLE ENERGY, INC. | 1321 | | -104.5723111 | 40.263425 | SWSE SEC 32 T | 1.57961 |
| NOBLE ENERGY, INC. | 1321 | | -104.5723111 | 40.263425 | SWSE SEC 32 T | 0.024213 |
| NOBLE ENERGY, INC. | 1321 | | -104.5723111 | 40.263425 | SWSE SEC 32 T | 0.002767 |
| NOBLE ENERGY, INC. | 1321 | | -104.5723111 | 40.263425 | SWSE SEC 32 T | 1.57961 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135389 | 40.346575 | NENW SEC1 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6044833 | 40.3392416666667 | NESE SEC 1 T4N | 0.016034 |
| NOBLE ENERGY, INC. | 1321 | | -104.6044833 | 40.3392416666667 | NESE SEC 1 T4N | 0.001832 |
| NOBLE ENERGY, INC. | 1321 | | -104.6044833 | 40.3392416666667 | NESE SEC 1 T4N | 1.045995 |
| NOBLE ENERGY, INC. | 1321 | | -104.6044833 | 40.3392416666667 | NESE SEC 1 T4N | 0.016034 |
| NOBLE ENERGY, INC. | 1321 | | -104.6044833 | 40.3392416666667 | NESE SEC 1 T4N | 0.001832 |
| NOBLE ENERGY, INC. | 1321 | | -104.6044833 | 40.3392416666667 | NESE SEC 1 T4N | 0.196647 |
| NOBLE ENERGY, INC. | 1321 | | -104.6044833 | 40.3392416666667 | NESE SEC 1 T4N | 0.077404 |
| NOBLE ENERGY, INC. | 1321 | | -104.6044833 | 40.3392416666667 | NESE SEC 1 T4N | 1.045995 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 1 | TY | Removed from Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.144 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.144 | TY | Removed from Construction Permit |
| 4.84 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 2 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 2 | TY | Removed from Construction Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2933 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2933 |
| 123 | 2933 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2933 |
| 123 | 2933 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2933 |
| 123 | 2933 | 001 | 02 | 110543 | 267.246 | 1000 GALLONS THROUGHPUT | 123-2933 |
| 123 | 2933 | 001 | 02 | 71432 | 267.246 | 1000 GALLONS THROUGHPUT | 123-2933 |
| 123 | 2933 | 001 | 02 | VOC | 267.246 | 1000 GALLONS THROUGHPUT | 123-2933 |
| 123 | 2934 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2934 |
| 123 | 2935 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2935 |
| 123 | 2935 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2935 |
| 123 | 2935 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2935 |
| 123 | 2935 | 001 | 02 | 110543 | 73.164 | 1000 GALLONS THROUGHPUT | 123-2935 |
| 123 | 2935 | 001 | 02 | 71432 | 73.164 | 1000 GALLONS THROUGHPUT | 123-2935 |
| 123 | 2935 | 001 | 02 | VOC | 73.164 | 1000 GALLONS THROUGHPUT | 123-2935 |
| 123 | 2936 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2936 |
| 123 | 2936 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2936 |
| 123 | 2936 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2936 |
| 123 | 2936 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2936 |
| 123 | 2936 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2936 |
| 123 | 2936 | 001 | 02 | 110543 | 63.63 | 1000 GALLONS THROUGHPUT | 123-2936 |
| 123 | 2936 | 001 | 02 | 71432 | 63.63 | 1000 GALLONS THROUGHPUT | 123-2936 |
| 123 | 2936 | 001 | 02 | VOC | 63.63 | 1000 GALLONS THROUGHPUT | 123-2936 |
| 123 | 2937 | 001 | 01 | VOC | 25.074 | 1000 GALLONS THROUGHPUT | 123-2937 |
| 123 | 2938 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2938 |
| 123 | 2938 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2938 |
| 123 | 2938 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2938 |
| 123 | 2938 | 001 | 02 | 110543 | 71.82 | 1000 GALLONS THROUGHPUT | 123-2938 |
| 123 | 2938 | 001 | 02 | 71432 | 71.82 | 1000 GALLONS THROUGHPUT | 123-2938 |
| 123 | 2938 | 001 | 02 | VOC | 71.82 | 1000 GALLONS THROUGHPUT | 123-2938 |
| 123 | 2939 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2939 |
| 123 | 2939 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2939 |
| 123 | 2939 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2939 |
| 123 | 2939 | 001 | 02 | 110543 | 13.356 | 1000 GALLONS THROUGHPUT | 123-2939 |
| 123 | 2939 | 001 | 02 | 71432 | 13.356 | 1000 GALLONS THROUGHPUT | 123-2939 |
| 123 | 2939 | 001 | 02 | VOC | 13.356 | 1000 GALLONS THROUGHPUT | 123-2939 |
| 123 | 2940 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2940 |
| 123 | 2940 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2940 |
| 123 | 2940 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2940 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2061.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE1219.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779915 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779915 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779915 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779915 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779915 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779915 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779877 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779919 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779919 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779919 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779919 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779919 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779919 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779863 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779863 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779863 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779863 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779863 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779863 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779863 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779863 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779866 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779866 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779866 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779866 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779866 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779866 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779778 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779778 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779778 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779778 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779778 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779778 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415779779 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415779779 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415779779 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033406 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003818 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.179328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009146 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.596635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007954 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000909 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.518888 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.08945 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008978 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001026 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.585675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00167 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000191 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.108915 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NESW-BATT) | Z |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NESW-BATT) | Z |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NESW-BATT) | Z |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NESW-BATT) | Z |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NESW-BATT) | Z |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NESW-BATT) | Z |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NWNE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046502-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046502-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046502-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046502-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046502-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046502-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046502-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046502-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046502-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046502-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046502-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046502-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046503-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046503-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046503-NESW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3394166666667 | NESW SEC 1 T4 | 0.033406 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3394166666667 | NESW SEC 1 T4 | 0.003818 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3394166666667 | NESW SEC 1 T4 | 2.179328 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3394166666667 | NESW SEC 1 T4 | 0.033406 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3394166666667 | NESW SEC 1 T4 | 0.003818 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3394166666667 | NESW SEC 1 T4 | 2.179328 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091556 | 40.3466527777778 | NWNE SEC1 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6187028 | 40.3466694444444 | NWNW SEC 1 T | 0.009146 |
| NOBLE ENERGY, INC. | 1321 | | -104.6187028 | 40.3466694444444 | NWNW SEC 1 T | 0.001045 |
| NOBLE ENERGY, INC. | 1321 | | -104.6187028 | 40.3466694444444 | NWNW SEC 1 T | 0.596635 |
| NOBLE ENERGY, INC. | 1321 | | -104.6187028 | 40.3466694444444 | NWNW SEC 1 T | 0.009146 |
| NOBLE ENERGY, INC. | 1321 | | -104.6187028 | 40.3466694444444 | NWNW SEC 1 T | 0.001045 |
| NOBLE ENERGY, INC. | 1321 | | -104.6187028 | 40.3466694444444 | NWNW SEC 1 T | 0.596635 |
| NOBLE ENERGY, INC. | 1321 | | -104.6077181 | 40.3429315833333 | SWNE SEC 1 T4 | 0.007954 |
| NOBLE ENERGY, INC. | 1321 | | -104.6077181 | 40.3429315833333 | SWNE SEC 1 T4 | 0.000909 |
| NOBLE ENERGY, INC. | 1321 | | -104.6077181 | 40.3429315833333 | SWNE SEC 1 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6077181 | 40.3429315833333 | SWNE SEC 1 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6077181 | 40.3429315833333 | SWNE SEC 1 T4 | 0.518888 |
| NOBLE ENERGY, INC. | 1321 | | -104.6077181 | 40.3429315833333 | SWNE SEC 1 T4 | 0.007954 |
| NOBLE ENERGY, INC. | 1321 | | -104.6077181 | 40.3429315833333 | SWNE SEC 1 T4 | 0.000909 |
| NOBLE ENERGY, INC. | 1321 | | -104.6077181 | 40.3429315833333 | SWNE SEC 1 T4 | 0.518888 |
| NOBLE ENERGY, INC. | 1321 | | -104.61865 | 40.3359277777778 | SWSW SEC1 T4 | 4.08945 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232028 | 40.3396361111111 | NESE SEC 2 T4N | 0.008978 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232028 | 40.3396361111111 | NESE SEC 2 T4N | 0.001026 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232028 | 40.3396361111111 | NESE SEC 2 T4N | 0.585675 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232028 | 40.3396361111111 | NESE SEC 2 T4N | 0.008978 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232028 | 40.3396361111111 | NESE SEC 2 T4N | 0.001026 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232028 | 40.3396361111111 | NESE SEC 2 T4N | 0.585675 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280167 | 40.3358083333333 | SWSE SEC 2 T4 | 0.00167 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280167 | 40.3358083333333 | SWSE SEC 2 T4 | 0.000191 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280167 | 40.3358083333333 | SWSE SEC 2 T4 | 0.108915 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280167 | 40.3358083333333 | SWSE SEC 2 T4 | 0.00167 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280167 | 40.3358083333333 | SWSE SEC 2 T4 | 0.000191 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280167 | 40.3358083333333 | SWSE SEC 2 T4 | 0.108915 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515438 | 40.3344648333333 | NESW SEC 3 T4 | 0.004678 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515438 | 40.3344648333333 | NESW SEC 3 T4 | 0.000535 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515438 | 40.3344648333333 | NESW SEC 3 T4 | 0.305168 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.11 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.11 | TY | Added to GP Issuance Pending |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.3 | TY | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2940 | 001 | 02 | 110543 | 37.422 | 1000 GALLONS THROUGHPUT | 123-2940 |
| 123 | 2940 | 001 | 02 | 71432 | 37.422 | 1000 GALLONS THROUGHPUT | 123-2940 |
| 123 | 2940 | 001 | 02 | VOC | 37.422 | 1000 GALLONS THROUGHPUT | 123-2940 |
| 123 | 2941 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2941 |
| 123 | 2941 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2941 |
| 123 | 2941 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2941 |
| 123 | 2941 | 001 | 02 | 110543 | 64.848 | 1000 GALLONS THROUGHPUT | 123-2941 |
| 123 | 2941 | 001 | 02 | 71432 | 64.848 | 1000 GALLONS THROUGHPUT | 123-2941 |
| 123 | 2941 | 001 | 02 | CO | 64.848 | 1000 GALLONS THROUGHPUT | 123-2941 |
| 123 | 2941 | 001 | 02 | NO2 | 64.848 | 1000 GALLONS THROUGHPUT | 123-2941 |
| 123 | 2941 | 001 | 02 | VOC | 64.848 | 1000 GALLONS THROUGHPUT | 123-2941 |
| 123 | 2942 | 001 | 01 | CO | 47.46 | 1000 GALLONS THROUGHPUT | 123-2942 |
| 123 | 2942 | 001 | 01 | NO2 | 47.46 | 1000 GALLONS THROUGHPUT | 123-2942 |
| 123 | 2942 | 001 | 01 | VOC | 47.46 | 1000 GALLONS THROUGHPUT | 123-2942 |
| 123 | 2943 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2943 |
| 123 | 2944 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2944 |
| 123 | 2945 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2945 |
| 123 | 2945 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2945 |
| 123 | 2945 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2945 |
| 123 | 2945 | 001 | 02 | 110543 | 118.608 | 1000 GALLONS THROUGHPUT | 123-2945 |
| 123 | 2945 | 001 | 02 | 71432 | 118.608 | 1000 GALLONS THROUGHPUT | 123-2945 |
| 123 | 2945 | 001 | 02 | CO | 118.608 | 1000 GALLONS THROUGHPUT | 123-2945 |
| 123 | 2945 | 001 | 02 | NO2 | 118.608 | 1000 GALLONS THROUGHPUT | 123-2945 |
| 123 | 2945 | 001 | 02 | VOC | 118.608 | 1000 GALLONS THROUGHPUT | 123-2945 |
| 123 | 2946 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2946 |
| 123 | 2946 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2946 |
| 123 | 2946 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2946 |
| 123 | 2946 | 001 | 02 | 110543 | 64.764 | 1000 GALLONS THROUGHPUT | 123-2946 |
| 123 | 2946 | 001 | 02 | 71432 | 64.764 | 1000 GALLONS THROUGHPUT | 123-2946 |
| 123 | 2946 | 001 | 02 | CO | 64.764 | 1000 GALLONS THROUGHPUT | 123-2946 |
| 123 | 2946 | 001 | 02 | NO2 | 64.764 | 1000 GALLONS THROUGHPUT | 123-2946 |
| 123 | 2946 | 001 | 02 | VOC | 64.764 | 1000 GALLONS THROUGHPUT | 123-2946 |
| 123 | 2947 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2947 |
| 123 | 2948 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2948 |
| 123 | 2949 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2949 |
| 123 | 2949 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2949 |
| 123 | 2949 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2949 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0614.GF | 0 | | | -1 | 0.09 |
| 09WE0614.GF | 0 | | | -1 | 0.41 |
| 09WE0614.GF | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0615.GF | 0 | | | -1 | |
| 09WE0616.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE1220.GF | 0 | | | -1 | |
| 10WE2063.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415779779 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415779779 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415779779 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779937 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779937 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779937 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779937 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779937 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779937 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779937 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779937 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790517 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790517 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790517 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779799 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779777 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779938 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779938 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779938 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779938 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779938 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779938 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779938 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779938 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779738 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779736 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779947 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779947 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779947 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004678 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.305168 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008106 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000926 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.099418 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039133 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.52882 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002136 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009729 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.387025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014826 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001694 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.181837 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071574 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.96722 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008096 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000925 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.099289 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039082 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.528135 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046503-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046503-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046503-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046503-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046503-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046503-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046503-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046503-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046503-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046503-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046503-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 046504-NWNW-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-NWSE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046505-NENE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046505-NWSE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046506-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046506-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046506-SESW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6515438 | 40.3344648333333 | NESW SEC 3 T4 | 0.004678 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515438 | 40.3344648333333 | NESW SEC 3 T4 | 0.000535 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515438 | 40.3344648333333 | NESW SEC 3 T4 | 0.305168 |
| NOBLE ENERGY, INC. | 1321 | | -104.6560722 | 40.3360083333333 | SWSW SEC 3 T4 | 0.008106 |
| NOBLE ENERGY, INC. | 1321 | | -104.6560722 | 40.3360083333333 | SWSW SEC 3 T4 | 0.000926 |
| NOBLE ENERGY, INC. | 1321 | | -104.6560722 | 40.3360083333333 | SWSW SEC 3 T4 | 0.52882 |
| NOBLE ENERGY, INC. | 1321 | | -104.6560722 | 40.3360083333333 | SWSW SEC 3 T4 | 0.008106 |
| NOBLE ENERGY, INC. | 1321 | | -104.6560722 | 40.3360083333333 | SWSW SEC 3 T4 | 0.000926 |
| NOBLE ENERGY, INC. | 1321 | | -104.6560722 | 40.3360083333333 | SWSW SEC 3 T4 | 0.099418 |
| NOBLE ENERGY, INC. | 1321 | | -104.6560722 | 40.3360083333333 | SWSW SEC 3 T4 | 0.039133 |
| NOBLE ENERGY, INC. | 1321 | | -104.6560722 | 40.3360083333333 | SWSW SEC 3 T4 | 0.52882 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705056 | 40.3395722222222 | NESW SEC4 T4 | 0.002136 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705056 | 40.3395722222222 | NESW SEC4 T4 | 0.009729 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705056 | 40.3395722222222 | NESW SEC4 T4 | 0.387025 |
| NOBLE ENERGY, INC. | 1321 | | -104.67535 | 40.3467972222222 | NWNW SEC4 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658167 | 40.3395027777778 | NWSE SEC4 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.67055 | 40.3429277777778 | SENW SEC 4 T4 | 0.014826 |
| NOBLE ENERGY, INC. | 1321 | | -104.67055 | 40.3429277777778 | SENW SEC 4 T4 | 0.001694 |
| NOBLE ENERGY, INC. | 1321 | | -104.67055 | 40.3429277777778 | SENW SEC 4 T4 | 0.96722 |
| NOBLE ENERGY, INC. | 1321 | | -104.67055 | 40.3429277777778 | SENW SEC 4 T4 | 0.014826 |
| NOBLE ENERGY, INC. | 1321 | | -104.67055 | 40.3429277777778 | SENW SEC 4 T4 | 0.001694 |
| NOBLE ENERGY, INC. | 1321 | | -104.67055 | 40.3429277777778 | SENW SEC 4 T4 | 0.181837 |
| NOBLE ENERGY, INC. | 1321 | | -104.67055 | 40.3429277777778 | SENW SEC 4 T4 | 0.071574 |
| NOBLE ENERGY, INC. | 1321 | | -104.67055 | 40.3429277777778 | SENW SEC 4 T4 | 0.96722 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658083 | 40.343125 | SWNE SEC 4 T4 | 0.008096 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658083 | 40.343125 | SWNE SEC 4 T4 | 0.000925 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658083 | 40.343125 | SWNE SEC 4 T4 | 0.528135 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658083 | 40.343125 | SWNE SEC 4 T4 | 0.008096 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658083 | 40.343125 | SWNE SEC 4 T4 | 0.000925 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658083 | 40.343125 | SWNE SEC 4 T4 | 0.099289 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658083 | 40.343125 | SWNE SEC 4 T4 | 0.039082 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658083 | 40.343125 | SWNE SEC 4 T4 | 0.528135 |
| NOBLE ENERGY, INC. | 1321 | | -104.6799861 | 40.3467916666667 | NENE SEC5 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6847333 | 40.3395388888889 | NWSE SEC5 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7081194 | 40.3359083333333 | SESW SEC 6 T4 | 0.01259 |
| NOBLE ENERGY, INC. | 1321 | | -104.7081194 | 40.3359083333333 | SESW SEC 6 T4 | 0.001439 |
| NOBLE ENERGY, INC. | 1321 | | -104.7081194 | 40.3359083333333 | SESW SEC 6 T4 | 0.821315 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.3 | TY | Removed from Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2949 | 001 | 02 | 110543 | 100.716 | 1000 GALLONS THROUGHPUT | 123-2949 |
| 123 | 2949 | 001 | 02 | 71432 | 100.716 | 1000 GALLONS THROUGHPUT | 123-2949 |
| 123 | 2949 | 001 | 02 | CO | 100.716 | 1000 GALLONS THROUGHPUT | 123-2949 |
| 123 | 2949 | 001 | 02 | NO2 | 100.716 | 1000 GALLONS THROUGHPUT | 123-2949 |
| 123 | 2949 | 001 | 02 | VOC | 100.716 | 1000 GALLONS THROUGHPUT | 123-2949 |
| 123 | 2950 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2950 |
| 123 | 2951 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2951 |
| 123 | 2951 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2951 |
| 123 | 2951 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2951 |
| 123 | 2951 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2951 |
| 123 | 2951 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2951 |
| 123 | 2951 | 001 | 02 | 110543 | 149.352 | 1000 GALLONS THROUGHPUT | 123-2951 |
| 123 | 2951 | 001 | 02 | 71432 | 149.352 | 1000 GALLONS THROUGHPUT | 123-2951 |
| 123 | 2951 | 001 | 02 | VOC | 149.352 | 1000 GALLONS THROUGHPUT | 123-2951 |
| 123 | 2952 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2952 |
| 123 | 2953 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2953 |
| 123 | 2953 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2953 |
| 123 | 2953 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2953 |
| 123 | 2953 | 001 | 02 | 110543 | 130.788 | 1000 GALLONS THROUGHPUT | 123-2953 |
| 123 | 2953 | 001 | 02 | 71432 | 130.788 | 1000 GALLONS THROUGHPUT | 123-2953 |
| 123 | 2953 | 001 | 02 | CO | 130.788 | 1000 GALLONS THROUGHPUT | 123-2953 |
| 123 | 2953 | 001 | 02 | NO2 | 130.788 | 1000 GALLONS THROUGHPUT | 123-2953 |
| 123 | 2953 | 001 | 02 | VOC | 130.788 | 1000 GALLONS THROUGHPUT | 123-2953 |
| 123 | 2954 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2954 |
| 123 | 2954 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2954 |
| 123 | 2954 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2954 |
| 123 | 2954 | 001 | 02 | 110543 | 63.42 | 1000 GALLONS THROUGHPUT | 123-2954 |
| 123 | 2954 | 001 | 02 | 71432 | 63.42 | 1000 GALLONS THROUGHPUT | 123-2954 |
| 123 | 2954 | 001 | 02 | VOC | 63.42 | 1000 GALLONS THROUGHPUT | 123-2954 |
| 123 | 2955 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2955 |
| 123 | 2956 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2956 |
| 123 | 2956 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2956 |
| 123 | 2956 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2956 |
| 123 | 2956 | 001 | 02 | 110543 | 246.162 | 1000 GALLONS THROUGHPUT | 123-2956 |
| 123 | 2956 | 001 | 02 | 71432 | 246.162 | 1000 GALLONS THROUGHPUT | 123-2956 |
| 123 | 2956 | 001 | 02 | CO | 246.162 | 1000 GALLONS THROUGHPUT | 123-2956 |
| 123 | 2956 | 001 | 02 | NO2 | 246.162 | 1000 GALLONS THROUGHPUT | 123-2956 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0617.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2064.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779947 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779947 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779947 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779947 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779947 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779720 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779758 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779667 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779950 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779950 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779950 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779950 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779950 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779950 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779950 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779950 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779555 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779555 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779555 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779555 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779555 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779555 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 046511-NWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779844 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779844 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779844 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779844 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779844 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779844 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779844 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01259 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001439 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.154407 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060777 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.821315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018669 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002134 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.21793 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016349 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001868 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.20051 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.078924 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.066545 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007928 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000906 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.517175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03077 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003517 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.37739 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.148547 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046506-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046506-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046506-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046506-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046506-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046509-NENE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046509-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046509-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046509-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046509-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046509-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046509-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046509-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046509-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-NWSE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046511-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046511-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046511-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046511-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046511-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046511-NESW-BATT) | O |
| E&P Condensate Storage Tank Battery | X |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046513-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046513-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046513-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046513-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046513-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046513-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046513-NWNW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7081194 | 40.3359083333333 | SESW SEC 6 T4 | 0.01259 |
| NOBLE ENERGY, INC. | 1321 | | -104.7081194 | 40.3359083333333 | SESW SEC 6 T4 | 0.001439 |
| NOBLE ENERGY, INC. | 1321 | | -104.7081194 | 40.3359083333333 | SESW SEC 6 T4 | 0.154407 |
| NOBLE ENERGY, INC. | 1321 | | -104.7081194 | 40.3359083333333 | SESW SEC 6 T4 | 0.060777 |
| NOBLE ENERGY, INC. | 1321 | | -104.7081194 | 40.3359083333333 | SESW SEC 6 T4 | 0.821315 |
| NOBLE ENERGY, INC. | 1321 | | -104.6608333 | 40.332425 | NENE SEC9 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6609639 | 40.3251027777778 | NESE SEC 9 T4N | 0.018669 |
| NOBLE ENERGY, INC. | 1321 | | -104.6609639 | 40.3251027777778 | NESE SEC 9 T4N | 0.002134 |
| NOBLE ENERGY, INC. | 1321 | | -104.6609639 | 40.3251027777778 | NESE SEC 9 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6609639 | 40.3251027777778 | NESE SEC 9 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6609639 | 40.3251027777778 | NESE SEC 9 T4N | 1.21793 |
| NOBLE ENERGY, INC. | 1321 | | -104.6609639 | 40.3251027777778 | NESE SEC 9 T4N | 0.018669 |
| NOBLE ENERGY, INC. | 1321 | | -104.6609639 | 40.3251027777778 | NESE SEC 9 T4N | 0.002134 |
| NOBLE ENERGY, INC. | 1321 | | -104.6609639 | 40.3251027777778 | NESE SEC 9 T4N | 1.21793 |
| NOBLE ENERGY, INC. | 1321 | | -104.6466556 | 40.3250416666667 | NWSE SEC10 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513889 | 40.3214083333333 | SESW SEC 10 T | 0.016349 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513889 | 40.3214083333333 | SESW SEC 10 T | 0.001868 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513889 | 40.3214083333333 | SESW SEC 10 T | 1.066545 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513889 | 40.3214083333333 | SESW SEC 10 T | 0.016349 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513889 | 40.3214083333333 | SESW SEC 10 T | 0.001868 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513889 | 40.3214083333333 | SESW SEC 10 T | 0.20051 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513889 | 40.3214083333333 | SESW SEC 10 T | 0.078924 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513889 | 40.3214083333333 | SESW SEC 10 T | 1.066545 |
| NOBLE ENERGY, INC. | 1321 | | -104.6323278 | 40.3251305555556 | NESW SEC 11 T | 0.007928 |
| NOBLE ENERGY, INC. | 1321 | | -104.6323278 | 40.3251305555556 | NESW SEC 11 T | 0.000906 |
| NOBLE ENERGY, INC. | 1321 | | -104.6323278 | 40.3251305555556 | NESW SEC 11 T | 0.517175 |
| NOBLE ENERGY, INC. | 1321 | | -104.6323278 | 40.3251305555556 | NESW SEC 11 T | 0.007928 |
| NOBLE ENERGY, INC. | 1321 | | -104.6323278 | 40.3251305555556 | NESW SEC 11 T | 0.000906 |
| NOBLE ENERGY, INC. | 1321 | | -104.6323278 | 40.3251305555556 | NESW SEC 11 T | 0.517175 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6374167 | 40.3251638888889 | NWSW SEC 11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185139 | 40.31785 | NWNW SEC 13 | 0.03077 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185139 | 40.31785 | NWNW SEC 13 | 0.003517 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185139 | 40.31785 | NWNW SEC 13 | 2.007393 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185139 | 40.31785 | NWNW SEC 13 | 0.03077 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185139 | 40.31785 | NWNW SEC 13 | 0.003517 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185139 | 40.31785 | NWNW SEC 13 | 0.37739 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185139 | 40.31785 | NWNW SEC 13 | 0.148547 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2956 | 001 | 02 | VOC | 246.162 | 1000 GALLONS THROUGHPUT | 123-2956 |
| 123 | 2957 | 001 | 01 | VOC | 14.322 | 1000 GALLONS THROUGHPUT | 123-2957 |
| 123 | 2958 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2958 |
| 123 | 2959 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2959 |
| 123 | 2960 | 001 | 01 | VOC | 10.122 | 1000 GALLONS THROUGHPUT | 123-2960 |
| 123 | 2960 | 002 | 01 | VOC | 25.452 | 1000 GALLONS THROUGHPUT | 123-2960 |
| 123 | 2961 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2961 |
| 123 | 2962 | 001 | 01 | VOC | 15.456 | 1000 GALLONS THROUGHPUT | 123-2962 |
| 123 | 2963 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2963 |
| 123 | 2963 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2963 |
| 123 | 2963 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2963 |
| 123 | 2963 | 001 | 02 | 110543 | 106.638 | 1000 GALLONS THROUGHPUT | 123-2963 |
| 123 | 2963 | 001 | 02 | 71432 | 106.638 | 1000 GALLONS THROUGHPUT | 123-2963 |
| 123 | 2963 | 001 | 02 | CO | 106.638 | 1000 GALLONS THROUGHPUT | 123-2963 |
| 123 | 2963 | 001 | 02 | NO2 | 106.638 | 1000 GALLONS THROUGHPUT | 123-2963 |
| 123 | 2963 | 001 | 02 | VOC | 106.638 | 1000 GALLONS THROUGHPUT | 123-2963 |
| 123 | 2964 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2964 |
| 123 | 2964 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2964 |
| 123 | 2965 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2965 |
| 123 | 2965 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2965 |
| 123 | 2965 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2965 |
| 123 | 2965 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2965 |
| 123 | 2965 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2965 |
| 123 | 2965 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2965 |
| 123 | 2965 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2965 |
| 123 | 2965 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2965 |
| 123 | 2966 | 001 | 01 | VOC | 29.736 | 1000 GALLONS THROUGHPUT | 123-2966 |
| 123 | 2967 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2967 |
| 123 | 2967 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2967 |
| 123 | 2968 | 001 | 01 | 110543 | 0.462 | 1000 GALLONS THROUGHPUT | 123-2968 |
| 123 | 2968 | 001 | 01 | 71432 | 0.462 | 1000 GALLONS THROUGHPUT | 123-2968 |
| 123 | 2968 | 001 | 01 | VOC | 0.462 | 1000 GALLONS THROUGHPUT | 123-2968 |
| 123 | 2968 | 001 | 02 | 110543 | 104.034 | 1000 GALLONS THROUGHPUT | 123-2968 |
| 123 | 2968 | 001 | 02 | 71432 | 104.034 | 1000 GALLONS THROUGHPUT | 123-2968 |
| 123 | 2968 | 001 | 02 | VOC | 104.034 | 1000 GALLONS THROUGHPUT | 123-2968 |
| 123 | 2969 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2969 |
| 123 | 2969 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2969 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| 09WE0618.GF | 0 | | | -1 | |
| 09WE0619.GF | 0 | | | -1 | |
| 10WE2066.GF | 0 | NO EQUIPMENT | | -1 | 326.1905 |
| 09WE0603.GF | 0 | | | -1 | 326.1904762 |
| 10WE2067.GF | 0 | | | -1 | |
| 10WE2068.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2069.GF | 0 | | | -1 | |
| 10WE2069.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2070.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779844 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779875 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779678 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779541 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY - BATTERY #415779876 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779876 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779617 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY - 415779618 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779858 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779858 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779858 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779858 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779858 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779858 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779858 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779858 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779903 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779903 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779904 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779904 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779904 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779904 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779904 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779904 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779904 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779904 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415790508 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779670 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779670 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779894 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779894 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.007393 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.33585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.65085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.1511 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.520796 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01333 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001523 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.163486 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064351 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.869608 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.8498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001155 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013004 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001486 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.848373 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046513-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046513-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046513-SWNE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046513-SWNW-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046514-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046514-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-NENE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-SENW-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-SENW-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-SWNW-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-SWNW-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046531-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046531-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046531-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046531-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046531-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046531-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046531-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046531-SENE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6185139 | 40.31785 | NWNW SEC 13 | 2.007393 |
| NOBLE ENERGY, INC. | 1321 | | -104.6143216 | 40.3121796388889 | SENE SEC 13 T4 | 2.33585 |
| NOBLE ENERGY, INC. | 1321 | | -104.6090972 | 40.3140638888889 | SWNE SEC13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185389 | 40.3141722222222 | SWNW SEC13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231111 | 40.3104527777778 | NESE SEC14 T4 | 1.65085 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231111 | 40.3104527777778 | NESE SEC14 T4 | 4.1511 |
| NOBLE ENERGY, INC. | 1321 | | -104.6044111 | 40.3033027777778 | NENE SEC24 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6184722 | 40.3032944444444 | NWNW SEC 24 | 2.520796 |
| NOBLE ENERGY, INC. | 1321 | | -104.6095194 | 40.2960166666667 | NWSE SEC 24 T | 0.01333 |
| NOBLE ENERGY, INC. | 1321 | | -104.6095194 | 40.2960166666667 | NWSE SEC 24 T | 0.001523 |
| NOBLE ENERGY, INC. | 1321 | | -104.6095194 | 40.2960166666667 | NWSE SEC 24 T | 0.869608 |
| NOBLE ENERGY, INC. | 1321 | | -104.6095194 | 40.2960166666667 | NWSE SEC 24 T | 0.01333 |
| NOBLE ENERGY, INC. | 1321 | | -104.6095194 | 40.2960166666667 | NWSE SEC 24 T | 0.001523 |
| NOBLE ENERGY, INC. | 1321 | | -104.6095194 | 40.2960166666667 | NWSE SEC 24 T | 0.163486 |
| NOBLE ENERGY, INC. | 1321 | | -104.6095194 | 40.2960166666667 | NWSE SEC 24 T | 0.064351 |
| NOBLE ENERGY, INC. | 1321 | | -104.6095194 | 40.2960166666667 | NWSE SEC 24 T | 0.869608 |
| NOBLE ENERGY, INC. | 1321 | | -104.6137556 | 40.2994833333333 | SENW SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6137556 | 40.2994833333333 | SENW SEC 24 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6138306 | 40.292275 | SESW SEC 24 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6138306 | 40.292275 | SESW SEC 24 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6138306 | 40.292275 | SESW SEC 24 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6138306 | 40.292275 | SESW SEC 24 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6138306 | 40.292275 | SESW SEC 24 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6138306 | 40.292275 | SESW SEC 24 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6138306 | 40.292275 | SESW SEC 24 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6138306 | 40.292275 | SESW SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6093222 | 40.2995277777778 | SWNE SEC 24 T | 4.8498 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185611 | 40.2995583333333 | SWNW SEC 24 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185611 | 40.2995583333333 | SWNW SEC 24 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7038472 | 40.2742222222222 | NWNE SEC 31 T | 0.014159 |
| NOBLE ENERGY, INC. | 1321 | | -104.7038472 | 40.2742222222222 | NWNE SEC 31 T | 0.001618 |
| NOBLE ENERGY, INC. | 1321 | | -104.7038472 | 40.2742222222222 | NWNE SEC 31 T | 0.923723 |
| NOBLE ENERGY, INC. | 1321 | | -104.7038472 | 40.2742222222222 | NWNE SEC 31 T | 0.014159 |
| NOBLE ENERGY, INC. | 1321 | | -104.7038472 | 40.2742222222222 | NWNE SEC 31 T | 0.001618 |
| NOBLE ENERGY, INC. | 1321 | | -104.7038472 | 40.2742222222222 | NWNE SEC 31 T | 0.923723 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989291 | 40.270644 | SENE SEC 31 T4 | 0.007077 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989291 | 40.270644 | SENE SEC 31 T4 | 0.000809 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| 2.93 | TY | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 2.52 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 2.57 | TY | APEN Update |
| 2.57 | TY | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.53 | TY | APEN Update |
| 3.28 | TY | APEN Update |
| 3.28 | TY | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2969 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2969 |
| 123 | 2969 | 001 | 02 | 110543 | 56.616 | 1000 GALLONS THROUGHPUT | 123-2969 |
| 123 | 2969 | 001 | 02 | 71432 | 56.616 | 1000 GALLONS THROUGHPUT | 123-2969 |
| 123 | 2969 | 001 | 02 | CO | 56.616 | 1000 GALLONS THROUGHPUT | 123-2969 |
| 123 | 2969 | 001 | 02 | NO2 | 56.616 | 1000 GALLONS THROUGHPUT | 123-2969 |
| 123 | 2969 | 001 | 02 | VOC | 56.616 | 1000 GALLONS THROUGHPUT | 123-2969 |
| 123 | 2970 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2970 |
| 123 | 2971 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2971 |
| 123 | 2972 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2972 |
| 123 | 2972 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2972 |
| 123 | 2972 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2972 |
| 123 | 2972 | 001 | 02 | 110543 | 71.82 | 1000 GALLONS THROUGHPUT | 123-2972 |
| 123 | 2972 | 001 | 02 | 71432 | 71.82 | 1000 GALLONS THROUGHPUT | 123-2972 |
| 123 | 2972 | 001 | 02 | VOC | 71.82 | 1000 GALLONS THROUGHPUT | 123-2972 |
| 123 | 2973 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2973 |
| 123 | 2973 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2973 |
| 123 | 2973 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2973 |
| 123 | 2973 | 001 | 02 | 110543 | 52.08 | 1000 GALLONS THROUGHPUT | 123-2973 |
| 123 | 2973 | 001 | 02 | 71432 | 52.08 | 1000 GALLONS THROUGHPUT | 123-2973 |
| 123 | 2973 | 001 | 02 | VOC | 52.08 | 1000 GALLONS THROUGHPUT | 123-2973 |
| 123 | 2974 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2974 |
| 123 | 2974 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2974 |
| 123 | 2974 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2974 |
| 123 | 2974 | 001 | 02 | 110543 | 38.052 | 1000 GALLONS THROUGHPUT | 123-2974 |
| 123 | 2974 | 001 | 02 | 71432 | 38.052 | 1000 GALLONS THROUGHPUT | 123-2974 |
| 123 | 2974 | 001 | 02 | VOC | 38.052 | 1000 GALLONS THROUGHPUT | 123-2974 |
| 123 | 2975 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2975 |
| 123 | 2976 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2976 |
| 123 | 2976 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2976 |
| 123 | 2976 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2976 |
| 123 | 2976 | 001 | 02 | 110543 | 51.87 | 1000 GALLONS THROUGHPUT | 123-2976 |
| 123 | 2976 | 001 | 02 | 71432 | 51.87 | 1000 GALLONS THROUGHPUT | 123-2976 |
| 123 | 2976 | 001 | 02 | CO | 51.87 | 1000 GALLONS THROUGHPUT | 123-2976 |
| 123 | 2976 | 001 | 02 | NO2 | 51.87 | 1000 GALLONS THROUGHPUT | 123-2976 |
| 123 | 2976 | 001 | 02 | VOC | 51.87 | 1000 GALLONS THROUGHPUT | 123-2976 |
| 123 | 2977 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2977 |
| 123 | 2977 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2977 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2072.GF | 0 | | | -1 | |
| 10WE2073.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2074.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.06619 |
| GP01 | 0 | | | -1 | 1.2069 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779894 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779894 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779894 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779894 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779894 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779894 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415790670 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779923 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779983 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779983 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779983 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779983 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779983 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779983 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779714 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779714 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779714 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779714 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779714 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779714 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779865 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779981 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779981 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779981 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779981 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779981 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779981 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779981 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779981 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779969 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779969 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007077 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000809 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.086798 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.46169 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008978 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001026 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.585675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00651 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4247 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004757 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000544 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.310305 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006484 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000741 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.079522 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031301 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.422988 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046531-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046531-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046531-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046531-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046531-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046531-SENE-BATT) | O |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046533-NENW-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046533-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046533-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046533-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046533-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046533-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046533-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (046535-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (046535-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (046535-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (046535-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (046535-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (046535-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046535-SENE-BATT) | Z |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046535-SENE-BATT) | Z |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046535-SENE-BATT) | Z |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046535-SENE-BATT) | Z |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046535-SENE-BATT) | Z |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046535-SENE-BATT) | Z |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046607-NWSE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046607-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046607-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046607-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046607-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046607-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046607-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046607-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046607-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046615-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046615-NESW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6989291 | 40.270644 | SENE SEC 31 T4 | 0.46169 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989291 | 40.270644 | SENE SEC 31 T4 | 0.007077 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989291 | 40.270644 | SENE SEC 31 T4 | 0.000809 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989291 | 40.270644 | SENE SEC 31 T4 | 0.086798 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989291 | 40.270644 | SENE SEC 31 T4 | 0.034165 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989291 | 40.270644 | SENE SEC 31 T4 | 0.46169 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612306 | 40.27435 | NENE SEC33 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6706 | 40.2743777777778 | NENW SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750944 | 40.2745361111111 | NWNW SEC 33 | 0.008978 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750944 | 40.2745361111111 | NWNW SEC 33 | 0.001026 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750944 | 40.2745361111111 | NWNW SEC 33 | 0.585675 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750944 | 40.2745361111111 | NWNW SEC 33 | 0.008978 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750944 | 40.2745361111111 | NWNW SEC 33 | 0.001026 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750944 | 40.2745361111111 | NWNW SEC 33 | 0.585675 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281778 | 40.2739777777778 | NWNE SEC 35 T | 0.00651 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281778 | 40.2739777777778 | NWNE SEC 35 T | 0.000744 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281778 | 40.2739777777778 | NWNE SEC 35 T | 0.4247 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281778 | 40.2739777777778 | NWNE SEC 35 T | 0.00651 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281778 | 40.2739777777778 | NWNE SEC 35 T | 0.000744 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281778 | 40.2739777777778 | NWNE SEC 35 T | 0.4247 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232722 | 40.2704 | SENE SEC 35 T4 | 0.004757 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232722 | 40.2704 | SENE SEC 35 T4 | 0.000544 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232722 | 40.2704 | SENE SEC 35 T4 | 0.310305 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232722 | 40.2704 | SENE SEC 35 T4 | 0.004757 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232722 | 40.2704 | SENE SEC 35 T4 | 0.000544 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232722 | 40.2704 | SENE SEC 35 T4 | 0.310305 |
| NOBLE ENERGY, INC. | 1321 | | -104.8183361 | 40.3246583333333 | NWSE SEC7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8184306 | 40.3210138888889 | SWSE SEC 7 T4 | 0.006484 |
| NOBLE ENERGY, INC. | 1321 | | -104.8184306 | 40.3210138888889 | SWSE SEC 7 T4 | 0.000741 |
| NOBLE ENERGY, INC. | 1321 | | -104.8184306 | 40.3210138888889 | SWSE SEC 7 T4 | 0.422988 |
| NOBLE ENERGY, INC. | 1321 | | -104.8184306 | 40.3210138888889 | SWSE SEC 7 T4 | 0.006484 |
| NOBLE ENERGY, INC. | 1321 | | -104.8184306 | 40.3210138888889 | SWSE SEC 7 T4 | 0.000741 |
| NOBLE ENERGY, INC. | 1321 | | -104.8184306 | 40.3210138888889 | SWSE SEC 7 T4 | 0.079522 |
| NOBLE ENERGY, INC. | 1321 | | -104.8184306 | 40.3210138888889 | SWSE SEC 7 T4 | 0.031301 |
| NOBLE ENERGY, INC. | 1321 | | -104.8184306 | 40.3210138888889 | SWSE SEC 7 T4 | 0.422988 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658889 | 40.3098861111111 | NESW SEC 15 T | 0.002336 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658889 | 40.3098861111111 | NESW SEC 15 T | 0.000267 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.422 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.422 | TY | Removed from Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2977 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2977 |
| 123 | 2977 | 001 | 02 | 110543 | 18.69 | 1000 GALLONS THROUGHPUT | 123-2977 |
| 123 | 2977 | 001 | 02 | 71432 | 18.69 | 1000 GALLONS THROUGHPUT | 123-2977 |
| 123 | 2977 | 001 | 02 | VOC | 18.69 | 1000 GALLONS THROUGHPUT | 123-2977 |
| 123 | 2978 | 001 | 01 | VOC | 21.63 | 1000 GALLONS THROUGHPUT | 123-2978 |
| 123 | 2979 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2979 |
| 123 | 2980 | 001 | 01 | VOC | 9.66 | 1000 GALLONS THROUGHPUT | 123-2980 |
| 123 | 2980 | 001 | 02 | CO | 35.952 | 1000 GALLONS THROUGHPUT | 123-2980 |
| 123 | 2980 | 001 | 02 | NO2 | 35.952 | 1000 GALLONS THROUGHPUT | 123-2980 |
| 123 | 2980 | 001 | 02 | VOC | 35.952 | 1000 GALLONS THROUGHPUT | 123-2980 |
| 123 | 2981 | 001 | 01 | VOC | 7.644 | 1000 GALLONS THROUGHPUT | 123-2981 |
| 123 | 2981 | 001 | 02 | CO | 0.924 | 1000 GALLONS THROUGHPUT | 123-2981 |
| 123 | 2981 | 001 | 02 | NO2 | 0.924 | 1000 GALLONS THROUGHPUT | 123-2981 |
| 123 | 2981 | 001 | 02 | VOC | 0.924 | 1000 GALLONS THROUGHPUT | 123-2981 |
| 123 | 2982 | 001 | 01 | VOC | 17.598 | 1000 GALLONS THROUGHPUT | 123-2982 |
| 123 | 2982 | 001 | 01 | VOC | 17.598 | 1000 GALLONS THROUGHPUT | 123-2982 |
| 123 | 2983 | 001 | 01 | VOC | 32.76 | 1000 GALLONS THROUGHPUT | 123-2983 |
| 123 | 2984 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2984 |
| 123 | 2984 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2984 |
| 123 | 2984 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2984 |
| 123 | 2984 | 001 | 02 | 110543 | 52.458 | 1000 GALLONS THROUGHPUT | 123-2984 |
| 123 | 2984 | 001 | 02 | 71432 | 52.458 | 1000 GALLONS THROUGHPUT | 123-2984 |
| 123 | 2984 | 001 | 02 | VOC | 52.458 | 1000 GALLONS THROUGHPUT | 123-2984 |
| 123 | 2985 | 001 | 01 | VOC | 17.64 | 1000 GALLONS THROUGHPUT | 123-2985 |
| 123 | 2986 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2986 |
| 123 | 2987 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2987 |
| 123 | 2987 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2987 |
| 123 | 2987 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2987 |
| 123 | 2987 | 001 | 02 | 110543 | 107.184 | 1000 GALLONS THROUGHPUT | 123-2987 |
| 123 | 2987 | 001 | 02 | 71432 | 107.184 | 1000 GALLONS THROUGHPUT | 123-2987 |
| 123 | 2987 | 001 | 02 | CO | 107.184 | 1000 GALLONS THROUGHPUT | 123-2987 |
| 123 | 2987 | 001 | 02 | NO2 | 107.184 | 1000 GALLONS THROUGHPUT | 123-2987 |
| 123 | 2987 | 001 | 02 | VOC | 107.184 | 1000 GALLONS THROUGHPUT | 123-2987 |
| 123 | 2988 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2988 |
| 123 | 2988 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2988 |
| 123 | 2988 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2988 |
| 123 | 2988 | 001 | 02 | 110543 | 65.604 | 1000 GALLONS THROUGHPUT | 123-2988 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2075.GF | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0760.XP | 0 | | | -1 | 326.1904762 |
| 07WE0760.XP | 0 | | | -1 | 3.0661905 |
| 07WE0760.XP | 0 | | | -1 | 1.2069048 |
| 07WE0760.XP | 94.358 | FLARING | | -1 | 326.1904762 |
| 08WE1222.GF | 0 | | | -1 | 326.1904762 |
| 08WE1222.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2078.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 06WE0300.XP | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714 |
| GP01 | 95 | FLARING | | -1 | 326.1905 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 0 | | | -1 | 3.06619 |
| GP01 | 0 | | | -1 | 1.2069 |
| GP01 | 95 | FLARING | | -1 | 326.1905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779969 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779969 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779969 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779969 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779949 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 046618-NENE-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779728 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779728 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779728 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779728 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779666 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779666 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | NOBLE ENERGY - 415779839 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779803 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779803 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779803 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779803 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779803 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779803 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY - 415779727 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779677 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY - 415779809 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY - 415779809 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY - 415779809 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | NOBLE ENERGY - 415779809 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | NOBLE ENERGY - 415779809 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | NOBLE ENERGY - 415779809 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | NOBLE ENERGY - 415779809 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | NOBLE ENERGY - 415779809 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779905 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779905 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779905 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779905 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002336 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000267 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.152413 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.52775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5755 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.055118 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.293179 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2467 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001417 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.000558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.008502 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.87015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.87015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.343 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006557 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000749 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.427783 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.876996 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013398 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001531 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.164323 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.87406 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008201 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046615-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046615-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046615-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046615-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046615-SWSW-BATT) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046618-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046618-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046618-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046618-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046619-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046619-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046619-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046619-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046630-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046630-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046701-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046713-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046713-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046713-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046713-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046713-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046713-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046713-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-NESW-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWNE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7658889 | 40.3098861111111 | NESW SEC 15 T | 0.152413 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658889 | 40.3098861111111 | NESW SEC 15 T | 0.002336 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658889 | 40.3098861111111 | NESW SEC 15 T | 0.000267 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658889 | 40.3098861111111 | NESW SEC 15 T | 0.152413 |
| NOBLE ENERGY, INC. | 1321 | | -104.7708278 | 40.3062722222222 | SWSW SEC15 T | 3.52775 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.813375 | 40.3173166666667 | NENE SEC 18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.827475 | 40.3098194444444 | NWSW SEC 18 | 1.868679 |
| NOBLE ENERGY, INC. | 1321 | | -104.827475 | 40.3098194444444 | NWSW SEC 18 | 0.055118 |
| NOBLE ENERGY, INC. | 1321 | | -104.827475 | 40.3098194444444 | NWSW SEC 18 | 0.021695 |
| NOBLE ENERGY, INC. | 1321 | | -104.827475 | 40.3098194444444 | NWSW SEC 18 | 1.868679 |
| NOBLE ENERGY, INC. | 1321 | | -104.8226139 | 40.3025166666667 | NENW SEC 19 T | 1.255202 |
| NOBLE ENERGY, INC. | 1321 | | -104.8226139 | 40.3025166666667 | NENW SEC 19 T | 0.001417 |
| NOBLE ENERGY, INC. | 1321 | | -104.8226139 | 40.3025166666667 | NENW SEC 19 T | 0.000558 |
| NOBLE ENERGY, INC. | 1321 | | -104.8226139 | 40.3025166666667 | NENW SEC 19 T | 1.255202 |
| NOBLE ENERGY, INC. | 1321 | | -104.8132861 | 40.2771555555556 | SESE SEC30 T4 | 2.87015 |
| NOBLE ENERGY, INC. | 1321 | | -104.8132861 | 40.2771555555556 | SESE SEC30 T4 | 2.87015 |
| NOBLE ENERGY, INC. | 1321 | | -104.8327611 | 40.3469277777778 | NENE SEC 1 T4 | 5.343 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185139 | 40.3178305555556 | NWNW SEC 13 | 0.006557 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185139 | 40.3178305555556 | NWNW SEC 13 | 0.000749 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185139 | 40.3178305555556 | NWNW SEC 13 | 0.427783 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185139 | 40.3178305555556 | NWNW SEC 13 | 0.006557 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185139 | 40.3178305555556 | NWNW SEC 13 | 0.000749 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185139 | 40.3178305555556 | NWNW SEC 13 | 0.427783 |
| NOBLE ENERGY, INC. | 1321 | | -104.8321083 | 40.3136611111111 | SENE SEC 13 T4 | 2.876996 |
| NOBLE ENERGY, INC. | 1321 | | -104.8606528 | 40.3100666666667 | NESW SEC14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560194 | 40.3172027777778 | NWNE SEC 14 T | 0.013398 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560194 | 40.3172027777778 | NWNE SEC 14 T | 0.001531 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560194 | 40.3172027777778 | NWNE SEC 14 T | 0.87406 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560194 | 40.3172027777778 | NWNE SEC 14 T | 0.013398 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560194 | 40.3172027777778 | NWNE SEC 14 T | 0.001531 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560194 | 40.3172027777778 | NWNE SEC 14 T | 0.164323 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560194 | 40.3172027777778 | NWNE SEC 14 T | 0.06468 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560194 | 40.3172027777778 | NWNE SEC 14 T | 0.87406 |
| NOBLE ENERGY, INC. | 1321 | | -104.8559889 | 40.3136666666667 | SWNE SEC 14 T | 0.008201 |
| NOBLE ENERGY, INC. | 1321 | | -104.8559889 | 40.3136666666667 | SWNE SEC 14 T | 0.000937 |
| NOBLE ENERGY, INC. | 1321 | | -104.8559889 | 40.3136666666667 | SWNE SEC 14 T | 0.534985 |
| NOBLE ENERGY, INC. | 1321 | | -104.8559889 | 40.3136666666667 | SWNE SEC 14 T | 0.008201 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | |
| 0.25 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.25 | TY | APEN Update |
| 3.69 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.69 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| 5.34 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| 2.87 | TY | Added to Construction Permit |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.9 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.9 | TY | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2988 | 001 | 02 | 71432 | 65.604 | 1000 GALLONS THROUGHPUT | 123-2988 |
| 123 | 2988 | 001 | 02 | CO | 65.604 | 1000 GALLONS THROUGHPUT | 123-2988 |
| 123 | 2988 | 001 | 02 | NO2 | 65.604 | 1000 GALLONS THROUGHPUT | 123-2988 |
| 123 | 2988 | 001 | 02 | VOC | 65.604 | 1000 GALLONS THROUGHPUT | 123-2988 |
| 123 | 2989 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2989 |
| 123 | 2989 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2989 |
| 123 | 2989 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2989 |
| 123 | 2989 | 001 | 02 | 110543 | 378.882 | 1000 GALLONS THROUGHPUT | 123-2989 |
| 123 | 2989 | 001 | 02 | 71432 | 378.882 | 1000 GALLONS THROUGHPUT | 123-2989 |
| 123 | 2989 | 001 | 02 | VOC | 378.882 | 1000 GALLONS THROUGHPUT | 123-2989 |
| 123 | 2989 | 002 | 01 | VOC | 502.74 | 1000 GALLONS TRANSFERRED | 123-2989 |
| 123 | 2990 | 001 | 01 | VOC | 10.71 | 1000 GALLONS THROUGHPUT | 123-2990 |
| 123 | 2991 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2991 |
| 123 | 2991 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2991 |
| 123 | 2991 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2991 |
| 123 | 2991 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2991 |
| 123 | 2991 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2991 |
| 123 | 2991 | 001 | 02 | 110543 | 148.848 | 1000 GALLONS THROUGHPUT | 123-2991 |
| 123 | 2991 | 001 | 02 | 71432 | 148.848 | 1000 GALLONS THROUGHPUT | 123-2991 |
| 123 | 2991 | 001 | 02 | VOC | 148.848 | 1000 GALLONS THROUGHPUT | 123-2991 |
| 123 | 2992 | 001 | 01 | VOC | 10.5 | 1000 GALLONS THROUGHPUT | 123-2992 |
| 123 | 2993 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2993 |
| 123 | 2994 | 001 | 01 | 71432 | 17.766 | 1000 GALLONS THROUGHPUT | 123-2994 |
| 123 | 2994 | 001 | 01 | VOC | 17.766 | 1000 GALLONS THROUGHPUT | 123-2994 |
| 123 | 2995 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2995 |
| 123 | 2996 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2996 |
| 123 | 2997 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2997 |
| 123 | 2998 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2998 |
| 123 | 2998 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2998 |
| 123 | 2998 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2998 |
| 123 | 2998 | 001 | 02 | 110543 | 356.832 | 1000 GALLONS THROUGHPUT | 123-2998 |
| 123 | 2998 | 001 | 02 | 71432 | 356.832 | 1000 GALLONS THROUGHPUT | 123-2998 |
| 123 | 2998 | 001 | 02 | CO | 356.832 | 1000 GALLONS THROUGHPUT | 123-2998 |
| 123 | 2998 | 001 | 02 | NO2 | 356.832 | 1000 GALLONS THROUGHPUT | 123-2998 |
| 123 | 2998 | 001 | 02 | VOC | 356.832 | 1000 GALLONS THROUGHPUT | 123-2998 |
| 123 | 2999 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2999 |
| 123 | 2999 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2999 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0174.XP | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| 10WE2079.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0298.XP | 0 | | | -1 | 326.1904762 |
| 10WE2080.GF | 0 | | | -1 | |
| 10WE2081.GF | 0 | NO EQUIPMENT | | -1 | 0.5714 |
| 10WE2081.GF | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 06WE0297.XP | 0 | | | -1 | |
| 09WE0620.GF | 0 | | | -1 | |
| 10WE2082.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779905 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779905 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779905 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779905 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779768 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779768 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779768 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779768 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779768 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779768 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | NOBLE ENERGY - 415779768 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779916 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779861 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779861 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779861 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779861 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779861 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779861 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779861 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779861 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779619 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779804 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | NOBLE ENERGY - 046723-NESE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | NOBLE ENERGY - 046723-NESE-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779922 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415790505 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415790521 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779882 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779882 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779882 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779882 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779882 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779882 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779882 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779882 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779968 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779968 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000937 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.100577 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039589 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.534985 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04736 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005413 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.089693 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.31004 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.74675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018606 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002126 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.21382 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005076 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.89755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044604 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005098 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.547057 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.215331 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.90988 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046715-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046722-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046722-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046722-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046722-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046722-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046722-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046722-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046722-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046722-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046723-NENE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046725-NENE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046726-NESE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046726-SENE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NWSW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8559889 | 40.3136666666667 | SWNE SEC 14 T | 0.000937 |
| NOBLE ENERGY, INC. | 1321 | | -104.8559889 | 40.3136666666667 | SWNE SEC 14 T | 0.100577 |
| NOBLE ENERGY, INC. | 1321 | | -104.8559889 | 40.3136666666667 | SWNE SEC 14 T | 0.039589 |
| NOBLE ENERGY, INC. | 1321 | | -104.8559889 | 40.3136666666667 | SWNE SEC 14 T | 0.534985 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560806 | 40.306325 | SWSE SEC 14 T | 0.04736 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560806 | 40.306325 | SWSE SEC 14 T | 0.005413 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560806 | 40.306325 | SWSE SEC 14 T | 3.089693 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560806 | 40.306325 | SWSE SEC 14 T | 0.04736 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560806 | 40.306325 | SWSE SEC 14 T | 0.005413 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560806 | 40.306325 | SWSE SEC 14 T | 3.089693 |
| NOBLE ENERGY, INC. | 1321 | | -104.8560806 | 40.306325 | SWSE SEC 14 T | 1.31004 |
| NOBLE ENERGY, INC. | 1321 | | -104.8701306 | 40.3139777777778 | SENE SEC15 T4 | 1.74675 |
| NOBLE ENERGY, INC. | 1321 | | -104.8704028 | 40.3030388888889 | NENE SEC 22 T | 0.018606 |
| NOBLE ENERGY, INC. | 1321 | | -104.8704028 | 40.3030388888889 | NENE SEC 22 T | 0.002126 |
| NOBLE ENERGY, INC. | 1321 | | -104.8704028 | 40.3030388888889 | NENE SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8704028 | 40.3030388888889 | NENE SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8704028 | 40.3030388888889 | NENE SEC 22 T | 1.21382 |
| NOBLE ENERGY, INC. | 1321 | | -104.8704028 | 40.3030388888889 | NENE SEC 22 T | 0.018606 |
| NOBLE ENERGY, INC. | 1321 | | -104.8704028 | 40.3030388888889 | NENE SEC 22 T | 0.002126 |
| NOBLE ENERGY, INC. | 1321 | | -104.8704028 | 40.3030388888889 | NENE SEC 22 T | 1.21382 |
| NOBLE ENERGY, INC. | 1321 | | -104.8701083 | 40.2995333333333 | SENE SEC22 T4 | 1.7125 |
| NOBLE ENERGY, INC. | 1321 | | -104.8509889 | 40.3027277777778 | NENE SEC23 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8511472 | 40.2956583333333 | NESE SEC 23 T4 | 0.005076 |
| NOBLE ENERGY, INC. | 1321 | | -104.8511472 | 40.2956583333333 | NESE SEC 23 T4 | 2.89755 |
| NOBLE ENERGY, INC. | 1321 | | -104.8319111 | 40.2880611111111 | NENE SEC25 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8510528 | 40.2814083333333 | NESE SEC26 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8509833 | 40.2848777777778 | SENE SEC26 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8702917 | 40.2815805555556 | NESE SEC 27 T4 | 0.044604 |
| NOBLE ENERGY, INC. | 1321 | | -104.8702917 | 40.2815805555556 | NESE SEC 27 T4 | 0.005098 |
| NOBLE ENERGY, INC. | 1321 | | -104.8702917 | 40.2815805555556 | NESE SEC 27 T4 | 2.90988 |
| NOBLE ENERGY, INC. | 1321 | | -104.8702917 | 40.2815805555556 | NESE SEC 27 T4 | 0.044604 |
| NOBLE ENERGY, INC. | 1321 | | -104.8702917 | 40.2815805555556 | NESE SEC 27 T4 | 0.005098 |
| NOBLE ENERGY, INC. | 1321 | | -104.8702917 | 40.2815805555556 | NESE SEC 27 T4 | 0.547057 |
| NOBLE ENERGY, INC. | 1321 | | -104.8702917 | 40.2815805555556 | NESE SEC 27 T4 | 0.215331 |
| NOBLE ENERGY, INC. | 1321 | | -104.8702917 | 40.2815805555556 | NESE SEC 27 T4 | 2.90988 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8838972 | 40.2819388888889 | NWSW SEC 27 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8838972 | 40.2819388888889 | NWSW SEC 27 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| 6.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 2999 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2999 |
| 123 | 2999 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-2999 |
| 123 | 2999 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-2999 |
| 123 | 2999 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-2999 |
| 123 | 2999 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-2999 |
| 123 | 2999 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-2999 |
| 123 | 3000 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3000 |
| 123 | 3000 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3000 |
| 123 | 3000 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3000 |
| 123 | 3000 | 001 | 02 | 110543 | 225.582 | 1000 GALLONS THROUGHPUT | 123-3000 |
| 123 | 3000 | 001 | 02 | 71432 | 225.582 | 1000 GALLONS THROUGHPUT | 123-3000 |
| 123 | 3000 | 001 | 02 | CO | 225.582 | 1000 GALLONS THROUGHPUT | 123-3000 |
| 123 | 3000 | 001 | 02 | NO2 | 225.582 | 1000 GALLONS THROUGHPUT | 123-3000 |
| 123 | 3000 | 001 | 02 | VOC | 225.582 | 1000 GALLONS THROUGHPUT | 123-3000 |
| 123 | 3001 | 001 | 01 | CO | 15.666 | 1000 GALLONS THROUGHPUT | 123-3001 |
| 123 | 3001 | 001 | 01 | NO2 | 15.666 | 1000 GALLONS THROUGHPUT | 123-3001 |
| 123 | 3001 | 001 | 01 | VOC | 15.666 | 1000 GALLONS THROUGHPUT | 123-3001 |
| 123 | 3002 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3002 |
| 123 | 3002 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3002 |
| 123 | 3002 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3002 |
| 123 | 3002 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3002 |
| 123 | 3002 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3002 |
| 123 | 3002 | 001 | 02 | 110543 | 143.766 | 1000 GALLONS THROUGHPUT | 123-3002 |
| 123 | 3002 | 001 | 02 | 71432 | 143.766 | 1000 GALLONS THROUGHPUT | 123-3002 |
| 123 | 3002 | 001 | 02 | VOC | 143.766 | 1000 GALLONS THROUGHPUT | 123-3002 |
| 123 | 3003 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3003 |
| 123 | 3003 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3003 |
| 123 | 3003 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3003 |
| 123 | 3003 | 001 | 02 | 110543 | 92.82 | 1000 GALLONS THROUGHPUT | 123-3003 |
| 123 | 3003 | 001 | 02 | 71432 | 92.82 | 1000 GALLONS THROUGHPUT | 123-3003 |
| 123 | 3003 | 001 | 02 | CO | 92.82 | 1000 GALLONS THROUGHPUT | 123-3003 |
| 123 | 3003 | 001 | 02 | NO2 | 92.82 | 1000 GALLONS THROUGHPUT | 123-3003 |
| 123 | 3003 | 001 | 02 | VOC | 92.82 | 1000 GALLONS THROUGHPUT | 123-3003 |
| 123 | 3004 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3004 |
| 123 | 3004 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3004 |
| 123 | 3004 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3004 |
| 123 | 3004 | 001 | 02 | 110543 | 62.034 | 1000 GALLONS THROUGHPUT | 123-3004 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2083.GF | 0 | | | -1 | 0.09 |
| 10WE2083.GF | 0 | | | -1 | 0.41 |
| 10WE2083.GF | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.06619 |
| GP01 | 0 | | | -1 | 1.2069 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.06619 |
| GP01 | 0 | | | -1 | 1.2069 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779968 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779968 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779968 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779968 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779968 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779968 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779965 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779538 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779538 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779538 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779890 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779890 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779890 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779890 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779890 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779890 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779890 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779890 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779725 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779725 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779725 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779725 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028198 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003223 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.345839 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.136128 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.839568 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000705 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.003212 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.127753 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017971 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002054 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.172378 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011603 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001326 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.142302 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.056012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.756925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007754 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046727-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046823-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046823-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046823-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046823-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046823-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046823-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046823-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046823-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056403-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056403-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056403-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056408-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056409-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056409-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056409-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056409-NWSE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8838972 | 40.2819388888889 | NWSW SEC 27 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8838972 | 40.2819388888889 | NWSW SEC 27 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8838972 | 40.2819388888889 | NWSW SEC 27 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8838972 | 40.2819388888889 | NWSW SEC 27 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8838972 | 40.2819388888889 | NWSW SEC 27 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8838972 | 40.2819388888889 | NWSW SEC 27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9642221 | 40.3039733888889 | NENE SEC 23 T | 0.028198 |
| NOBLE ENERGY, INC. | 1321 | | -104.9642221 | 40.3039733888889 | NENE SEC 23 T | 0.003223 |
| NOBLE ENERGY, INC. | 1321 | | -104.9642221 | 40.3039733888889 | NENE SEC 23 T | 1.839568 |
| NOBLE ENERGY, INC. | 1321 | | -104.9642221 | 40.3039733888889 | NENE SEC 23 T | 0.028198 |
| NOBLE ENERGY, INC. | 1321 | | -104.9642221 | 40.3039733888889 | NENE SEC 23 T | 0.003223 |
| NOBLE ENERGY, INC. | 1321 | | -104.9642221 | 40.3039733888889 | NENE SEC 23 T | 0.345839 |
| NOBLE ENERGY, INC. | 1321 | | -104.9642221 | 40.3039733888889 | NENE SEC 23 T | 0.136128 |
| NOBLE ENERGY, INC. | 1321 | | -104.9642221 | 40.3039733888889 | NENE SEC 23 T | 1.839568 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339472 | 40.4226888888889 | SWSE SEC3 T5N | 0.000705 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339472 | 40.4226888888889 | SWSE SEC3 T5N | 0.003212 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339472 | 40.4226888888889 | SWSE SEC3 T5N | 0.127753 |
| NOBLE ENERGY, INC. | 1321 | | -104.5666667 | 40.41175 | NESE SEC 8 T5N | 0.017971 |
| NOBLE ENERGY, INC. | 1321 | | -104.5666667 | 40.41175 | NESE SEC 8 T5N | 0.002054 |
| NOBLE ENERGY, INC. | 1321 | | -104.5666667 | 40.41175 | NESE SEC 8 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5666667 | 40.41175 | NESE SEC 8 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5666667 | 40.41175 | NESE SEC 8 T5N | 1.172378 |
| NOBLE ENERGY, INC. | 1321 | | -104.5666667 | 40.41175 | NESE SEC 8 T5N | 0.017971 |
| NOBLE ENERGY, INC. | 1321 | | -104.5666667 | 40.41175 | NESE SEC 8 T5N | 0.002054 |
| NOBLE ENERGY, INC. | 1321 | | -104.5666667 | 40.41175 | NESE SEC 8 T5N | 1.172378 |
| NOBLE ENERGY, INC. | 1321 | | -104.5715361 | 40.408275 | SWSE SEC 8 T5 | 0.011603 |
| NOBLE ENERGY, INC. | 1321 | | -104.5715361 | 40.408275 | SWSE SEC 8 T5 | 0.001326 |
| NOBLE ENERGY, INC. | 1321 | | -104.5715361 | 40.408275 | SWSE SEC 8 T5 | 0.756925 |
| NOBLE ENERGY, INC. | 1321 | | -104.5715361 | 40.408275 | SWSE SEC 8 T5 | 0.011603 |
| NOBLE ENERGY, INC. | 1321 | | -104.5715361 | 40.408275 | SWSE SEC 8 T5 | 0.001326 |
| NOBLE ENERGY, INC. | 1321 | | -104.5715361 | 40.408275 | SWSE SEC 8 T5 | 0.142302 |
| NOBLE ENERGY, INC. | 1321 | | -104.5715361 | 40.408275 | SWSE SEC 8 T5 | 0.056012 |
| NOBLE ENERGY, INC. | 1321 | | -104.5715361 | 40.408275 | SWSE SEC 8 T5 | 0.756925 |
| NOBLE ENERGY, INC. | 1321 | | -104.5526694 | 40.4117305555556 | NWSE SEC 9 T5 | 0.007754 |
| NOBLE ENERGY, INC. | 1321 | | -104.5526694 | 40.4117305555556 | NWSE SEC 9 T5 | 0.000886 |
| NOBLE ENERGY, INC. | 1321 | | -104.5526694 | 40.4117305555556 | NWSE SEC 9 T5 | 0.505873 |
| NOBLE ENERGY, INC. | 1321 | | -104.5526694 | 40.4117305555556 | NWSE SEC 9 T5 | 0.007754 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.756 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.756 | TY | Removed from Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.505 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3004 | 001 | 02 | 71432 | 62.034 | 1000 GALLONS THROUGHPUT | 123-3004 |
| 123 | 3004 | 001 | 02 | VOC | 62.034 | 1000 GALLONS THROUGHPUT | 123-3004 |
| 123 | 3005 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3005 |
| 123 | 3005 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3005 |
| 123 | 3006 | 001 | 01 | VOC | 12.138 | 1000 GALLONS THROUGHPUT | 123-3006 |
| 123 | 3007 | 001 | 01 | VOC | 14.406 | 1000 GALLONS THROUGHPUT | 123-3007 |
| 123 | 3008 | 001 | 01 | VOC | 29.694 | 1000 GALLONS THROUGHPUT | 123-3008 |
| 123 | 3009 | 001 | 01 | VOC | 19.068 | 1000 GALLONS THROUGHPUT | 123-3009 |
| 123 | 3010 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3010 |
| 123 | 3010 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3010 |
| 123 | 3010 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3010 |
| 123 | 3010 | 001 | 02 | 110543 | 79.758 | 1000 GALLONS THROUGHPUT | 123-3010 |
| 123 | 3010 | 001 | 02 | 71432 | 79.758 | 1000 GALLONS THROUGHPUT | 123-3010 |
| 123 | 3010 | 001 | 02 | VOC | 79.758 | 1000 GALLONS THROUGHPUT | 123-3010 |
| 123 | 3011 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3011 |
| 123 | 3011 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3011 |
| 123 | 3012 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3012 |
| 123 | 3013 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3013 |
| 123 | 3013 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3013 |
| 123 | 3014 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3014 |
| 123 | 3014 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3014 |
| 123 | 3014 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3014 |
| 123 | 3015 | 001 | 01 | VOC | 29.484 | 1000 GALLONS THROUGHPUT | 123-3015 |
| 123 | 3016 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3016 |
| 123 | 3016 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3016 |
| 123 | 3016 | 001 | 02 | 71432 | 59.85 | 1000 GALLONS THROUGHPUT | 123-3016 |
| 123 | 3016 | 001 | 02 | CO | 59.85 | 1000 GALLONS THROUGHPUT | 123-3016 |
| 123 | 3016 | 001 | 02 | NO2 | 59.85 | 1000 GALLONS THROUGHPUT | 123-3016 |
| 123 | 3016 | 001 | 02 | VOC | 59.85 | 1000 GALLONS THROUGHPUT | 123-3016 |
| 123 | 3017 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3017 |
| 123 | 3018 | 001 | 01 | VOC | 21.21 | 1000 GALLONS THROUGHPUT | 123-3018 |
| 123 | 3019 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3019 |
| 123 | 3020 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3020 |
| 123 | 3020 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3020 |
| 123 | 3020 | 001 | 02 | VOC | 68.712 | 1000 GALLONS THROUGHPUT | 123-3020 |
| 123 | 3021 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3021 |
| 123 | 3021 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3021 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 10WE2084.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE2085.GF | 0 | NO EQUIPMENT | | -1 | 315.0501 |
| 10WE2086.GF | 0 | | | -1 | 326.1904762 |
| 10WE2087.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| 07WE0755.GF | 0 | | | -1 | 0.5714 |
| 07WE0755.GF | 0 | | | -1 | 326.1905 |
| 07WE0755.GF | 95 | FLARING | | -1 | 0.5714 |
| 07WE0755.GF | 0 | | | -1 | 3.06619 |
| 07WE0755.GF | 0 | | | -1 | 1.2069 |
| 07WE0755.GF | 95 | FLARING | | -1 | 326.1905 |
| 06WE0295.GF | 0 | | | -1 | |
| 10WE2090.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE0003.XP | 0 | | | -1 | |
| 09WE0004.GF | 0 | NO EQUIPMENT | | -1 | |
| 09WE0004.GF | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 09WE0004.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779725 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779725 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056415-NWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056415-NWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY - 415779679 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY - 415779680 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779674 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779673 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779648 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779648 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779648 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779648 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779648 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779648 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056504-SWSE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056504-SWSE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056511-NESW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056512-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056512-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056513-SENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056513-SENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056513-SENW-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779512 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETROLEUM DEV - CARLSON 14-43 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETROLEUM DEV - CARLSON 14-43 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - CARLSON 14-43 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - CARLSON 14-43 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - CARLSON 14-43 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - CARLSON 14-43 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779508 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY - 415779646 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779716 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV - LORENZO FARMS 22-13 & RR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV - LORENZO FARMS 22-13 & RR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV - LORENZO FARMS 22-13 & RR | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779897 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779897 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000886 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.505873 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.979647 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.269306 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.84295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1099 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00997 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001139 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.650408 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.8087 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000855 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.091756 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.488063 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.459245 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE |  | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.560329 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056409-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056409-NWSE-BATT) | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056418-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056418-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056431-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056431-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 0565-04-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 0565-04-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 0565-04-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 0565-04-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 0565-04-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 0565-04-NESE-BATT) | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056514-NENW-BATT) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056521-NESE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056521-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056522-NESW-BATT) | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056522-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056522-SWSE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5526694 | 40.4117305555556 | NWSE SEC 9 T5 | 0.000886 |
| NOBLE ENERGY, INC. | 1321 | | -104.5526694 | 40.4117305555556 | NWSE SEC 9 T5 | 0.505873 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.5431722 | 40.3974666666667 | NWSW SEC 15 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.5431722 | 40.3974666666667 | NWSW SEC 15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5901222 | 40.4044861111111 | NWNE SEC 18 T | 1.979647 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855861 | 40.4007666666667 | SENE SEC 18 T5 | 2.269306 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855556 | 40.3610861111111 | NENE SEC 31 T | 4.84295 |
| NOBLE ENERGY, INC. | 1321 | | -104.5904222 | 40.3574611111111 | SWNE SEC31 T | 3.1099 |
| NOBLE ENERGY, INC. | 1321 | | -104.5479528 | 40.4262916666667 | NESE SEC 4 T5N | 0.00997 |
| NOBLE ENERGY, INC. | 1321 | | -104.5479528 | 40.4262916666667 | NESE SEC 4 T5N | 0.001139 |
| NOBLE ENERGY, INC. | 1321 | | -104.5479528 | 40.4262916666667 | NESE SEC 4 T5N | 0.650408 |
| NOBLE ENERGY, INC. | 1321 | | -104.5479528 | 40.4262916666667 | NESE SEC 4 T5N | 0.00997 |
| NOBLE ENERGY, INC. | 1321 | | -104.5479528 | 40.4262916666667 | NESE SEC 4 T5N | 0.001139 |
| NOBLE ENERGY, INC. | 1321 | | -104.5479528 | 40.4262916666667 | NESE SEC 4 T5N | 0.650408 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.666025 | 40.4228916666667 | SWSE SEC 4 T5 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.666025 | 40.4228916666667 | SWSE SEC 4 T5 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6324778 | 40.4118888888889 | NESW SEC 11 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6135417 | 40.4083083333333 | SESW SEC 12 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6135417 | 40.4083083333333 | SESW SEC 12 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6136139 | 40.4009722222222 | SENW SEC 13 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6136139 | 40.4009722222222 | SENW SEC 13 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6136139 | 40.4009722222222 | SENW SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6326528 | 40.4046305555556 | NENW SEC 14 T | 4.8087 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281972 | 40.3936111111111 | SWSE SEC 14 T | 0.000855 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281972 | 40.3936111111111 | SWSE SEC 14 T | 0.488063 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281972 | 40.3936111111111 | SWSE SEC 14 T | 0.000855 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281972 | 40.3936111111111 | SWSE SEC 14 T | 0.091756 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281972 | 40.3936111111111 | SWSE SEC 14 T | 0.036116 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281972 | 40.3936111111111 | SWSE SEC 14 T | 0.488063 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610167 | 40.3827805555556 | NESE SEC21 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6660361 | 40.3863888888889 | SWNE SEC 21 T | 3.459245 |
| NOBLE ENERGY, INC. | 1321 | | -104.6517361 | 40.3829388888889 | NESW SEC22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6424444 | 40.3861138888889 | SENE SEC 22 T5 | |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6424444 | 40.3861138888889 | SENE SEC 22 T5 | 0.560329 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6424444 | 40.3861138888889 | SENE SEC 22 T5 | 0.560329 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469306 | 40.3790444444444 | SWSE SEC 22 T | 0.021824 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469306 | 40.3790444444444 | SWSE SEC 22 T | 0.002494 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.505 | TY | Added to General Permit |
| | | |
| | | |
| 1.98 | TY | Added to Construction Permit |
| 2.35 | TY | Added to Construction Permit |
| 6.44 | TY | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 39 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 39 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 2.97 | TY | APEN Update |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| | | APEN Update |
| 3.46 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.6 | TY | Permit Exempt |
| 0.6 | TY | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3021 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3021 |
| 123 | 3021 | 001 | 02 | 110543 | 174.594 | 1000 GALLONS THROUGHPUT | 123-3021 |
| 123 | 3021 | 001 | 02 | 71432 | 174.594 | 1000 GALLONS THROUGHPUT | 123-3021 |
| 123 | 3021 | 001 | 02 | VOC | 174.594 | 1000 GALLONS THROUGHPUT | 123-3021 |
| 123 | 3022 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3022 |
| 123 | 3022 | 001 | 02 | VOC | 24.108 | 1000 GALLONS THROUGHPUT | 123-3022 |
| 123 | 3023 | 001 | 01 | VOC | 20.958 | 1000 GALLONS THROUGHPUT | 123-3023 |
| 123 | 3024 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3024 |
| 123 | 3024 | 001 | 02 | VOC | 43.89 | 1000 GALLONS THROUGHPUT | 123-3024 |
| 123 | 3025 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3025 |
| 123 | 3026 | 001 | 01 | CO | 48.804 | 1000 GALLONS THROUGHPUT | 123-3026 |
| 123 | 3026 | 001 | 01 | NO2 | 48.804 | 1000 GALLONS THROUGHPUT | 123-3026 |
| 123 | 3026 | 001 | 01 | VOC | 48.804 | 1000 GALLONS THROUGHPUT | 123-3026 |
| 123 | 3027 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3027 |
| 123 | 3027 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3027 |
| 123 | 3027 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3027 |
| 123 | 3027 | 001 | 02 | 110543 | 51.912 | 1000 GALLONS THROUGHPUT | 123-3027 |
| 123 | 3027 | 001 | 02 | 71432 | 51.912 | 1000 GALLONS THROUGHPUT | 123-3027 |
| 123 | 3027 | 001 | 02 | CO | 51.912 | 1000 GALLONS THROUGHPUT | 123-3027 |
| 123 | 3027 | 001 | 02 | NO2 | 51.912 | 1000 GALLONS THROUGHPUT | 123-3027 |
| 123 | 3027 | 001 | 02 | VOC | 51.912 | 1000 GALLONS THROUGHPUT | 123-3027 |
| 123 | 3028 | 001 | 01 | VOC | 54.6 | 1000 GALLONS THROUGHPUT | 123-3028 |
| 123 | 3029 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3029 |
| 123 | 3030 | 001 | 01 | VOC | 18.102 | 1000 GALLONS THROUGHPUT | 123-3030 |
| 123 | 3031 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3031 |
| 123 | 3032 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3032 |
| 123 | 3032 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3032 |
| 123 | 3032 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3032 |
| 123 | 3032 | 001 | 02 | 110543 | 93.954 | 1000 GALLONS THROUGHPUT | 123-3032 |
| 123 | 3032 | 001 | 02 | 71432 | 93.954 | 1000 GALLONS THROUGHPUT | 123-3032 |
| 123 | 3032 | 001 | 02 | CO | 93.954 | 1000 GALLONS THROUGHPUT | 123-3032 |
| 123 | 3032 | 001 | 02 | NO2 | 93.954 | 1000 GALLONS THROUGHPUT | 123-3032 |
| 123 | 3032 | 001 | 02 | VOC | 93.954 | 1000 GALLONS THROUGHPUT | 123-3032 |
| 123 | 3033 | 001 | 01 | VOC | 19.11 | 1000 GALLONS THROUGHPUT | 123-3033 |
| 123 | 3034 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3034 |
| 123 | 3035 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3035 |
| 123 | 3035 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3035 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0294.GF | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 06WE0294.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE2091.GF | 0 | NO EQUIPMENT | | -1 | 326.1905 |
| 11WE1338.GF | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 11WE1338.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2092.GF | 0 | | | -1 | 326.1904762 |
| 10WE2093.GF | 0 | | | -1 | |
| 10WE2094.GF | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2095.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE2096.GF | 0 | NO EQUIPMENT | | -1 | 326.1905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779897 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779897 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779897 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779897 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV - SITZMAN 27-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - SITZMAN 27-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY - 415779629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV - BUNTING 27-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV - BUNTING 27-43 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETRO-CANADA - 056536-NENE-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779770 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779770 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779770 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779881 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779881 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779881 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779881 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779881 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779881 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779881 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779881 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - 415779880 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779972 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779791 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056536-SESE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779959 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779959 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779959 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779959 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779959 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779959 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779959 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779959 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY - 415779792 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY - 056536-SWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779708 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779708 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021824 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002494 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.423773 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.196595 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.41815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.357912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.074821 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029451 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.397985 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006489 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000742 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.079586 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031326 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.42333 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.95235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011744 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001342 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.14404 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.056697 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.766173 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.116745 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056522-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056522-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056522-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056522-SWSE-BATT) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056527-SENW-BATT) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-NWSW-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PRVIOUSLY 056536-SENE-BATT) | O |
| E&P Condensate Storage Tank Battery | X |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056536-SWNE-BATT) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056607-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056607-NWNE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6469306 | 40.3790444444444 | SWSE SEC 22 T | 1.423773 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469306 | 40.3790444444444 | SWSE SEC 22 T | 0.021824 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469306 | 40.3790444444444 | SWSE SEC 22 T | 0.002494 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469306 | 40.3790444444444 | SWSE SEC 22 T | 1.423773 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6516833 | 40.3684944444444 | NESW SEC 27 T | 0.196595 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6516833 | 40.3684944444444 | NESW SEC 27 T | 0.196595 |
| NOBLE ENERGY, INC. | 1321 | | -104.6514917 | 40.3719111111111 | SENW SEC 27 T | 3.41815 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6469472 | 40.3647305555556 | SWSE SEC 27 T | 0.357912 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6469472 | 40.3647305555556 | SWSE SEC 27 T | 0.357912 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6041444 | 40.3610361111111 | NENE SEC 36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6137167 | 40.3609055555556 | NENW SEC 36 T | 0.074821 |
| NOBLE ENERGY, INC. | 1321 | | -104.6137167 | 40.3609055555556 | NENW SEC 36 T | 0.029451 |
| NOBLE ENERGY, INC. | 1321 | | -104.6137167 | 40.3609055555556 | NENW SEC 36 T | 0.397985 |
| NOBLE ENERGY, INC. | 1321 | | -104.6041611 | 40.3538583333333 | NESE SEC 36 T5 | 0.006489 |
| NOBLE ENERGY, INC. | 1321 | | -104.6041611 | 40.3538583333333 | NESE SEC 36 T5 | 0.000742 |
| NOBLE ENERGY, INC. | 1321 | | -104.6041611 | 40.3538583333333 | NESE SEC 36 T5 | 0.42333 |
| NOBLE ENERGY, INC. | 1321 | | -104.6041611 | 40.3538583333333 | NESE SEC 36 T5 | 0.006489 |
| NOBLE ENERGY, INC. | 1321 | | -104.6041611 | 40.3538583333333 | NESE SEC 36 T5 | 0.000742 |
| NOBLE ENERGY, INC. | 1321 | | -104.6041611 | 40.3538583333333 | NESE SEC 36 T5 | 0.079586 |
| NOBLE ENERGY, INC. | 1321 | | -104.6041611 | 40.3538583333333 | NESE SEC 36 T5 | 0.031326 |
| NOBLE ENERGY, INC. | 1321 | | -104.6041611 | 40.3538583333333 | NESE SEC 36 T5 | 0.42333 |
| NOBLE ENERGY, INC. | 1321 | | -104.6090917 | 40.35375 | NWSE SEC36 T | 8.905 |
| NOBLE ENERGY, INC. | 1321 | | -104.6187306 | 40.3538722222222 | NWSW SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6042 | 40.3572777777778 | SENE SEC36 T5 | 2.95235 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6041722 | 40.3502277777778 | SESE SEC 36 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3502333333333 | SESW SEC 36 T | 0.011744 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3502333333333 | SESW SEC 36 T | 0.001342 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3502333333333 | SESW SEC 36 T | 0.766173 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3502333333333 | SESW SEC 36 T | 0.011744 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3502333333333 | SESW SEC 36 T | 0.001342 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3502333333333 | SESW SEC 36 T | 0.14404 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3502333333333 | SESW SEC 36 T | 0.056697 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136972 | 40.3502333333333 | SESW SEC 36 T | 0.766173 |
| NOBLE ENERGY, INC. | 1321 | | -104.6090556 | 40.3573694444444 | SWNE SEC 36 T | 3.116745 |
| NOBLE ENERGY, INC. | 1321 | | -104.6183944 | 40.3502111111111 | SWSW SEC 36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8207667 | 40.4192722222222 | NWNE SEC 7 T5 | 0.018648 |
| NOBLE ENERGY, INC. | 1321 | | -104.8207667 | 40.4192722222222 | NWNE SEC 7 T5 | 0.002131 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 0.2 | TY | Permit Exempt |
| 0.2 | TY | Permit Exempt |
| 3.42 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| 0.7 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| 3.11 | TY | Added to Construction Permit |
| 1.74 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3035 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3035 |
| 123 | 3035 | 001 | 02 | 110543 | 149.184 | 1000 GALLONS THROUGHPUT | 123-3035 |
| 123 | 3035 | 001 | 02 | 71432 | 149.184 | 1000 GALLONS THROUGHPUT | 123-3035 |
| 123 | 3035 | 001 | 02 | VOC | 149.184 | 1000 GALLONS THROUGHPUT | 123-3035 |
| 123 | 3036 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3036 |
| 123 | 3036 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3036 |
| 123 | 3037 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3037 |
| 123 | 3037 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3037 |
| 123 | 3037 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3037 |
| 123 | 3037 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3037 |
| 123 | 3037 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3037 |
| 123 | 3037 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3037 |
| 123 | 3037 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3037 |
| 123 | 3037 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3037 |
| 123 | 3038 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3038 |
| 123 | 3038 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3038 |
| 123 | 3038 | 001 | 02 | 110543 | 123.564 | 1000 GALLONS THROUGHPUT | 123-3038 |
| 123 | 3038 | 001 | 02 | CO | 123.564 | 1000 GALLONS THROUGHPUT | 123-3038 |
| 123 | 3038 | 001 | 02 | NO2 | 123.564 | 1000 GALLONS THROUGHPUT | 123-3038 |
| 123 | 3038 | 001 | 02 | VOC | 123.564 | 1000 GALLONS THROUGHPUT | 123-3038 |
| 123 | 3039 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3039 |
| 123 | 3039 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3039 |
| 123 | 3039 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3039 |
| 123 | 3039 | 001 | 02 | 110543 | 176.568 | 1000 GALLONS THROUGHPUT | 123-3039 |
| 123 | 3039 | 001 | 02 | 71432 | 176.568 | 1000 GALLONS THROUGHPUT | 123-3039 |
| 123 | 3039 | 001 | 02 | VOC | 176.568 | 1000 GALLONS THROUGHPUT | 123-3039 |
| 123 | 3040 | 001 | 01 | VOC | 58.254 | 1000 GALLONS THROUGHPUT | 123-3040 |
| 123 | 3041 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3041 |
| 123 | 3042 | 001 | 01 | VOC | 25.494 | 1000 GALLONS THROUGHPUT | 123-3042 |
| 123 | 3043 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3043 |
| 123 | 3043 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3043 |
| 123 | 3043 | 001 | 02 | VOC | 57.372 | 1000 GALLONS THROUGHPUT | 123-3043 |
| 123 | 3044 | 001 | 01 | 71432 | 11.34 | 1000 GALLONS THROUGHPUT | 123-3044 |
| 123 | 3044 | 001 | 01 | VOC | 11.34 | 1000 GALLONS THROUGHPUT | 123-3044 |
| 123 | 3045 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3045 |
| 123 | 3045 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3045 |
| 123 | 3045 | 001 | 02 | 71432 | 55.734 | 1000 GALLONS THROUGHPUT | 123-3045 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0756.GF | 0 | | | -1 | 5 |
| 07WE0756.GF | 0 | | | -1 | 326.1905 |
| 07WE0756.GF | 95 | FLARING | | -1 | 5 |
| 07WE0756.GF | 0 | | | -1 | 3.06619 |
| 07WE0756.GF | 0 | | | -1 | 1.2069 |
| 07WE0756.GF | 95 | FLARING | | -1 | 326.1905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2097.GF | 0 | | | -1 | 326.1904762 |
| 10WE2098.GF | 0 | | | -1 | |
| 11WE1339.GF | 0 | NO EQUIPMENT | | -1 | 312.9721 |
| 11WE1340.GF | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| 11WE1340.GF | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 11WE1340.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE2099.GF | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| 10WE2099.GF | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 07WE0757.GF | 0 | | | -1 | 0.5714 |
| 07WE0757.GF | 0 | | | -1 | 326.1905 |
| 07WE0757.GF | 95 | FLARING | | -1 | 0.5714 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779708 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779708 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779708 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779708 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056607-SENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056607-SENE-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETRO-CANADA 056617-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETRO-CANADA 056617-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETRO-CANADA 056617-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETRO-CANADA 056617-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETRO-CANADA 056617-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETRO-CANADA 056617-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETRO-CANADA 056617-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETRO-CANADA 056617-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETROLEUM DEV - CHISMAR 19-21, 22, 24 &H | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETROLEUM DEV - CHISMAR 19-21, 22, 24 &H | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - CHISMAR 19-21, 22, 24 &H | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - CHISMAR 19-21, 22, 24 &H | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - CHISMAR 19-21, 22, 24 &H | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - CHISMAR 19-21, 22, 24 &H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779886 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779886 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779886 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779886 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779886 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779886 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779645 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779980 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETROLEUM DEV - TRI-POINTE 12-3B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV - MOORE 13-31, 35, SHUPE 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV - MOORE 13-31, 35, SHUPE 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV - MOORE 13-31, 35, SHUPE 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | NOBLE ENERGY - 415779696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | NOBLE ENERGY - 415779696 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETROLEUM DEV - SHEEP DRAW 13-22, SHUPE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETROLEUM DEV - SHEEP DRAW 13-22, SHUPE | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - SHEEP DRAW 13-22, SHUPE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018648 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002131 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.21656 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015446 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.189435 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074565 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.007635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022071 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002522 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.43987 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.50095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.989455 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.467854 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00324 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8495 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000796 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056607-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056607-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056607-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056607-NWNE-BATT) | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056701-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056701-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056701-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056701-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056701-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056701-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056701-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056711-NENE-BATT) | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056713-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056713-NWNE-BATT) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8207667 | 40.4192722222222 | NWNE SEC 7 T5 | 1.21656 |
| NOBLE ENERGY, INC. | 1321 | | -104.8207667 | 40.4192722222222 | NWNE SEC 7 T5 | 0.018648 |
| NOBLE ENERGY, INC. | 1321 | | -104.8207667 | 40.4192722222222 | NWNE SEC 7 T5 | 0.002131 |
| NOBLE ENERGY, INC. | 1321 | | -104.8207667 | 40.4192722222222 | NWNE SEC 7 T5 | 1.21656 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8158417 | 40.4155611111111 | SENE SEC 7 T5N | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8158417 | 40.4155611111111 | SENE SEC 7 T5N | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.805875 | 40.3939805555556 | SE SW 17 T5N R | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.805875 | 40.3939805555556 | SE SW 17 T5N R | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.805875 | 40.3939805555556 | SE SW 17 T5N R | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.805875 | 40.3939805555556 | SE SW 17 T5N R | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.805875 | 40.3939805555556 | SE SW 17 T5N R | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.805875 | 40.3939805555556 | SE SW 17 T5N R | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.805875 | 40.3939805555556 | SE SW 17 T5N R | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.805875 | 40.3939805555556 | SE SW 17 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8297389 | 40.3866472222222 | SWNW SEC 19 | 0.015446 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8297389 | 40.3866472222222 | SWNW SEC 19 | 1.007635 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8297389 | 40.3866472222222 | SWNW SEC 19 | 0.015446 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8297389 | 40.3866472222222 | SWNW SEC 19 | 0.189435 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8297389 | 40.3866472222222 | SWNW SEC 19 | 0.074565 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8297389 | 40.3866472222222 | SWNW SEC 19 | 1.007635 |
| NOBLE ENERGY, INC. | 1321 | | -104.8347278 | 40.4342833333333 | NENE SEC 1 T5 | 0.022071 |
| NOBLE ENERGY, INC. | 1321 | | -104.8347278 | 40.4342833333333 | NENE SEC 1 T5 | 0.002522 |
| NOBLE ENERGY, INC. | 1321 | | -104.8347278 | 40.4342833333333 | NENE SEC 1 T5 | 1.43987 |
| NOBLE ENERGY, INC. | 1321 | | -104.8347278 | 40.4342833333333 | NENE SEC 1 T5 | 0.022071 |
| NOBLE ENERGY, INC. | 1321 | | -104.8347278 | 40.4342833333333 | NENE SEC 1 T5 | 0.002522 |
| NOBLE ENERGY, INC. | 1321 | | -104.8347278 | 40.4342833333333 | NENE SEC 1 T5 | 1.43987 |
| NOBLE ENERGY, INC. | 1321 | | -104.844225 | 40.4231222222222 | SESW SEC 1 T5 | 9.50095 |
| NOBLE ENERGY, INC. | 1321 | | -104.853275 | 40.4193833333333 | NENE SEC11 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8461417 | 40.4100916666667 | C_SW SEC 12 T | 3.989455 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.843675 | 40.3974305555556 | NESW SEC 13 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.843675 | 40.3974305555556 | NESW SEC 13 T | 0.467854 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.843675 | 40.3974305555556 | NESW SEC 13 T | 0.467854 |
| NOBLE ENERGY, INC. | 1321 | | -104.83925 | 40.4045277777778 | NWNE SEC 13 T | 0.00324 |
| NOBLE ENERGY, INC. | 1321 | | -104.83925 | 40.4045277777778 | NWNE SEC 13 T | 1.8495 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8486139 | 40.4045055555556 | NWNW SEC 13 | 0.000796 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8486139 | 40.4045055555556 | NWNW SEC 13 | 0.454498 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8486139 | 40.4045055555556 | NWNW SEC 13 | 0.000796 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| 1 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1 | TY | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 14.59 | TY | APEN Update |
| | | APEN Update |
| 4.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.85 | TY | Added to Construction Permit |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3045 | 001 | 02 | CO | 55.734 | 1000 GALLONS THROUGHPUT | 123-3045 |
| 123 | 3045 | 001 | 02 | NO2 | 55.734 | 1000 GALLONS THROUGHPUT | 123-3045 |
| 123 | 3045 | 001 | 02 | VOC | 55.734 | 1000 GALLONS THROUGHPUT | 123-3045 |
| 123 | 3046 | 001 | 01 | VOC | 33.096 | 1000 GALLONS THROUGHPUT | 123-3046 |
| 123 | 3047 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3047 |
| 123 | 3047 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3047 |
| 123 | 3047 | 001 | 02 | VOC | 27.636 | 1000 GALLONS THROUGHPUT | 123-3047 |
| 123 | 3048 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3048 |
| 123 | 3049 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3049 |
| 123 | 3049 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3049 |
| 123 | 3049 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3049 |
| 123 | 3049 | 001 | 02 | 110543 | 60.312 | 1000 GALLONS THROUGHPUT | 123-3049 |
| 123 | 3049 | 001 | 02 | 71432 | 60.312 | 1000 GALLONS THROUGHPUT | 123-3049 |
| 123 | 3049 | 001 | 02 | CO | 60.312 | 1000 GALLONS THROUGHPUT | 123-3049 |
| 123 | 3049 | 001 | 02 | NO2 | 60.312 | 1000 GALLONS THROUGHPUT | 123-3049 |
| 123 | 3049 | 001 | 02 | VOC | 60.312 | 1000 GALLONS THROUGHPUT | 123-3049 |
| 123 | 3050 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3050 |
| 123 | 3051 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3051 |
| 123 | 3051 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3051 |
| 123 | 3051 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3051 |
| 123 | 3051 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3051 |
| 123 | 3051 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3051 |
| 123 | 3051 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3051 |
| 123 | 3052 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3052 |
| 123 | 3052 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3052 |
| 123 | 3052 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3052 |
| 123 | 3052 | 001 | 02 | VOC | 83.916 | 1000 GALLONS THROUGHPUT | 123-3052 |
| 123 | 3053 | 001 | 01 | 110543 | 207.102 | 1000 GALLONS THROUGHPUT | 123-3053 |
| 123 | 3053 | 001 | 01 | 71432 | 207.102 | 1000 GALLONS THROUGHPUT | 123-3053 |
| 123 | 3053 | 001 | 01 | CO | 207.102 | 1000 GALLONS THROUGHPUT | 123-3053 |
| 123 | 3053 | 001 | 01 | NO2 | 207.102 | 1000 GALLONS THROUGHPUT | 123-3053 |
| 123 | 3053 | 001 | 01 | VOC | 207.102 | 1000 GALLONS THROUGHPUT | 123-3053 |
| 123 | 3054 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3054 |
| 123 | 3055 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3055 |
| 123 | 3055 | 001 | 02 | VOC | 69.3 | 1000 GALLONS THROUGHPUT | 123-3055 |
| 123 | 3056 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3056 |
| 123 | 3056 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3056 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07WE0757.GF | 0 | | | -1 | 3.06619 |
| 07WE0757.GF | 0 | | | -1 | 1.2069 |
| 07WE0757.GF | 95 | FLARING | | -1 | 326.1905 |
| GP01 | 0 | | | -1 | 326.1904762 |
| 06WE0293.GF | 0 | NO EQUIPMENT | | -1 | 0.5714 |
| 06WE0293.GF | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 06WE0293.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE2101.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2102.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1341.GF | 0 | NO EQUIPMENT | | -1 | 5 |
| 11WE1341.GF | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| 11WE1341.GF | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 11WE1341.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2103.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE0622.GF | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 09WE0622.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 5 |
| | 0 | NO EQUIPMENT | | 0 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - SHEEP DRAW 13-22, SHUPE | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - SHEEP DRAW 13-22, SHUPE | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - SHEEP DRAW 13-22, SHUPE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779697 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV - SHUPE 13-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV - SHUPE 13-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV - SHUPE 13-23 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779832 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779756 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779756 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779756 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779756 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779756 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779756 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779756 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779756 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415780009 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO-CANADA - 056722-SWSE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO-CANADA - 056722-SWSE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO-CANADA - 056722-SWSE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA - 056722-SWSE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA - 056722-SWSE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA - 056722-SWSE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV - KINZER 23-3A, 3B, 3C & D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV - KINZER 23-3A, 3B, 3C & D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV - KINZER 23-3A, 3B, 3C & D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV - KINZER 23-3A, 3B, 3C & D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779941 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779941 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779941 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779941 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779941 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY - 056723-SENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETROLEUM DEV - PHILLIPS 23-41, 42 43 & | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV - PHILLIPS 23-41, 42 43 & | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056724-NENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056724-NENW-BATT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.085446 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033633 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.454498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3978 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.225365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007539 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000862 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.092464 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.49183 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.684314 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025888 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002959 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00932 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.688868 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.565124 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056713-SENE-BATT) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056715-SENE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-C_SW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-C_SW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-C_SW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-C_SW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-C_SW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-C_SW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-C_SW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-C_SW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056721-NENE-BATT) | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOSULY 056723-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOSULY 056723-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOSULY 056723-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOSULY 056723-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOSULY 056723-NWNE-BATT) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8486139 | 40.4045055555556 | NWNW SEC 13 | 0.085446 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8486139 | 40.4045055555556 | NWNW SEC 13 | 0.033633 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8486139 | 40.4045055555556 | NWNW SEC 13 | 0.454498 |
| NOBLE ENERGY, INC. | 1321 | | -104.8344528 | 40.4010222222222 | SENE SEC 13 T5 | 5.3978 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8486222 | 40.4011 | SWNW SEC 13 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8486222 | 40.4011 | SWNW SEC 13 | 0.225365 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8486222 | 40.4011 | SWNW SEC 13 | 0.225365 |
| NOBLE ENERGY, INC. | 1321 | | -104.8721278 | 40.4012611111111 | SENE SEC15 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9406333 | 40.3815527777778 | SW SEC 19 T5N | 0.007539 |
| NOBLE ENERGY, INC. | 1321 | | -104.9406333 | 40.3815527777778 | SW SEC 19 T5N | 0.000862 |
| NOBLE ENERGY, INC. | 1321 | | -104.9406333 | 40.3815527777778 | SW SEC 19 T5N | 0.49183 |
| NOBLE ENERGY, INC. | 1321 | | -104.9406333 | 40.3815527777778 | SW SEC 19 T5N | 0.007539 |
| NOBLE ENERGY, INC. | 1321 | | -104.9406333 | 40.3815527777778 | SW SEC 19 T5N | 0.000862 |
| NOBLE ENERGY, INC. | 1321 | | -104.9406333 | 40.3815527777778 | SW SEC 19 T5N | 0.092464 |
| NOBLE ENERGY, INC. | 1321 | | -104.9406333 | 40.3815527777778 | SW SEC 19 T5N | 0.036395 |
| NOBLE ENERGY, INC. | 1321 | | -104.9406333 | 40.3815527777778 | SW SEC 19 T5N | 0.49183 |
| NOBLE ENERGY, INC. | 1321 | | -104.8908778 | 40.3908222222222 | NENE SEC21 T5 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.87665 | 40.379575 | SWSE SEC 22 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.87665 | 40.379575 | SWSE SEC 22 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.87665 | 40.379575 | SWSE SEC 22 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.87665 | 40.379575 | SWSE SEC 22 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.87665 | 40.379575 | SWSE SEC 22 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.87665 | 40.379575 | SWSE SEC 22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8627 | 40.3813138888889 | E2SW SEC 23 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8627 | 40.3813138888889 | E2SW SEC 23 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8627 | 40.3813138888889 | E2SW SEC 23 T | 0.684314 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8627 | 40.3813138888889 | E2SW SEC 23 T | 0.684314 |
| NOBLE ENERGY, INC. | 1321 | | -104.8580083 | 40.3902944444444 | NWNE SEC23 T | 0.025888 |
| NOBLE ENERGY, INC. | 1321 | | -104.8580083 | 40.3902944444444 | NWNE SEC23 T | 0.002959 |
| NOBLE ENERGY, INC. | 1321 | | -104.8580083 | 40.3902944444444 | NWNE SEC23 T | 0.00932 |
| NOBLE ENERGY, INC. | 1321 | | -104.8580083 | 40.3902944444444 | NWNE SEC23 T | 0.042456 |
| NOBLE ENERGY, INC. | 1321 | | -104.8580083 | 40.3902944444444 | NWNE SEC23 T | 1.688868 |
| NOBLE ENERGY, INC. | 1321 | | -104.8625861 | 40.3867111111111 | SENW SEC 23 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8534194 | 40.3793833333333 | SESE SEC 23 T5 | 0.565124 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8534194 | 40.3793833333333 | SESE SEC 23 T5 | 0.565124 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8438556 | 40.3902777777778 | NENW SEC 24 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8438556 | 40.3902777777778 | NENW SEC 24 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| 5.43 | TY | APEN Update |
| | | Permit Exempt |
| 0.2 | TY | Permit Exempt |
| 0.2 | TY | Permit Exempt |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.6 | TY | Permit Exempt |
| 0.6 | TY | Permit Exempt |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3056 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3056 |
| 123 | 3056 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3056 |
| 123 | 3057 | 001 | 01 | 110543 | 9.282 | 1000 GALLONS THROUGHPUT | 123-3057 |
| 123 | 3057 | 001 | 01 | 71432 | 9.282 | 1000 GALLONS THROUGHPUT | 123-3057 |
| 123 | 3057 | 001 | 01 | VOC | 9.282 | 1000 GALLONS THROUGHPUT | 123-3057 |
| 123 | 3057 | 001 | 02 | 110543 | 28.476 | 1000 GALLONS THROUGHPUT | 123-3057 |
| 123 | 3057 | 001 | 02 | 71432 | 28.476 | 1000 GALLONS THROUGHPUT | 123-3057 |
| 123 | 3057 | 001 | 02 | VOC | 28.476 | 1000 GALLONS THROUGHPUT | 123-3057 |
| 123 | 3058 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3058 |
| 123 | 3058 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3058 |
| 123 | 3058 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3058 |
| 123 | 3059 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3059 |
| 123 | 3060 | 001 | 01 | VOC | 22.344 | 1000 GALLONS THROUGHPUT | 123-3060 |
| 123 | 3061 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3061 |
| 123 | 3062 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3062 |
| 123 | 3063 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3063 |
| 123 | 3064 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3064 |
| 123 | 3064 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3064 |
| 123 | 3064 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3064 |
| 123 | 3064 | 001 | 02 | 110543 | 150.36 | 1000 GALLONS THROUGHPUT | 123-3064 |
| 123 | 3064 | 001 | 02 | 71432 | 150.36 | 1000 GALLONS THROUGHPUT | 123-3064 |
| 123 | 3064 | 001 | 02 | CO | 150.36 | 1000 GALLONS THROUGHPUT | 123-3064 |
| 123 | 3064 | 001 | 02 | NO2 | 150.36 | 1000 GALLONS THROUGHPUT | 123-3064 |
| 123 | 3064 | 001 | 02 | VOC | 150.36 | 1000 GALLONS THROUGHPUT | 123-3064 |
| 123 | 3065 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3065 |
| 123 | 3066 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3066 |
| 123 | 3066 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3066 |
| 123 | 3066 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3066 |
| 123 | 3066 | 001 | 02 | 110543 | 156.786 | 1000 GALLONS THROUGHPUT | 123-3066 |
| 123 | 3066 | 001 | 02 | 71432 | 156.786 | 1000 GALLONS THROUGHPUT | 123-3066 |
| 123 | 3066 | 001 | 02 | CO | 156.786 | 1000 GALLONS THROUGHPUT | 123-3066 |
| 123 | 3066 | 001 | 02 | NO2 | 156.786 | 1000 GALLONS THROUGHPUT | 123-3066 |
| 123 | 3066 | 001 | 02 | VOC | 156.786 | 1000 GALLONS THROUGHPUT | 123-3066 |
| 123 | 3067 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3067 |
| 123 | 3067 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3067 |
| 123 | 3067 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3067 |
| 123 | 3067 | 001 | 02 | 110543 | 407.064 | 1000 GALLONS THROUGHPUT | 123-3067 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 5 |
| | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| 08WE1223.GF | 0 | | | -1 | |
| 10WE2105.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| 10WE2107.GF | 0 | | | -1 | |
| 10WE2108.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2109.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056724-NENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETRO-CANADA - 056724-NENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779763 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779763 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779763 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779763 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779763 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779763 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056724-SWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056724-SWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 056724-SWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779759 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415790529 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779805 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779960 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780008 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779820 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779505 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.51385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00356 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000407 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.232215 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6442 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018795 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002148 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.230516 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.090735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019598 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00224 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.240368 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.094613 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.278553 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050883 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056724-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056724-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056724-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056724-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056724-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056724-SWNW-BATT) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056725-NENE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056726-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056736-SENE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056736-SWNE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOSULY 066411-SWNW-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-NWNE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-SENW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8438556 | 40.3902777777778 | NENW SEC 24 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8438556 | 40.3902777777778 | NENW SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8486 | 40.3866222222222 | SWNW SEC 24 | 0.026765 |
| NOBLE ENERGY, INC. | 1321 | | -104.8486 | 40.3866222222222 | SWNW SEC 24 | 0.003059 |
| NOBLE ENERGY, INC. | 1321 | | -104.8486 | 40.3866222222222 | SWNW SEC 24 | 1.746065 |
| NOBLE ENERGY, INC. | 1321 | | -104.8486 | 40.3866222222222 | SWNW SEC 24 | 0.026765 |
| NOBLE ENERGY, INC. | 1321 | | -104.8486 | 40.3866222222222 | SWNW SEC 24 | 0.003059 |
| NOBLE ENERGY, INC. | 1321 | | -104.8486 | 40.3866222222222 | SWNW SEC 24 | 1.746065 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8486667 | 40.3793555555556 | SWSW SEC 24 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8486667 | 40.3793555555556 | SWSW SEC 24 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8486667 | 40.3793555555556 | SWSW SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8345 | 40.3757805555556 | NENE SEC25 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8580361 | 40.3759388888889 | NWNE SEC26 T | 3.6442 |
| NOBLE ENERGY, INC. | 1321 | | -104.8342167 | 40.3578916666667 | SENE SEC36 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8390722 | 40.3578416666667 | SWNE SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.524425 | 40.5023583333333 | SWNW SEC11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5264844 | 40.4843822777778 | NWSW SEC 14 | 0.018795 |
| NOBLE ENERGY, INC. | 1321 | | -104.5264844 | 40.4843822777778 | NWSW SEC 14 | 0.002148 |
| NOBLE ENERGY, INC. | 1321 | | -104.5264844 | 40.4843822777778 | NWSW SEC 14 | 1.22615 |
| NOBLE ENERGY, INC. | 1321 | | -104.5264844 | 40.4843822777778 | NWSW SEC 14 | 0.018795 |
| NOBLE ENERGY, INC. | 1321 | | -104.5264844 | 40.4843822777778 | NWSW SEC 14 | 0.002148 |
| NOBLE ENERGY, INC. | 1321 | | -104.5264844 | 40.4843822777778 | NWSW SEC 14 | 0.230516 |
| NOBLE ENERGY, INC. | 1321 | | -104.5264844 | 40.4843822777778 | NWSW SEC 14 | 0.090735 |
| NOBLE ENERGY, INC. | 1321 | | -104.5264844 | 40.4843822777778 | NWSW SEC 14 | 1.22615 |
| NOBLE ENERGY, INC. | 1321 | | -104.5717472 | 40.4911361111111 | NWNE SEC17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813111 | 40.4839583333333 | NWSW SEC 17 | 0.019598 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813111 | 40.4839583333333 | NWSW SEC 17 | 0.00224 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813111 | 40.4839583333333 | NWSW SEC 17 | 1.278553 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813111 | 40.4839583333333 | NWSW SEC 17 | 0.019598 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813111 | 40.4839583333333 | NWSW SEC 17 | 0.00224 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813111 | 40.4839583333333 | NWSW SEC 17 | 0.240368 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813111 | 40.4839583333333 | NWSW SEC 17 | 0.094613 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813111 | 40.4839583333333 | NWSW SEC 17 | 1.278553 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5763667 | 40.4876083333333 | SENW SEC 17 T | 0.050883 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5763667 | 40.4876083333333 | SENW SEC 17 T | 0.005815 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5763667 | 40.4876083333333 | SENW SEC 17 T | 3.31951 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5763667 | 40.4876083333333 | SENW SEC 17 T | 0.050883 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3067 | 001 | 02 | 71432 | 407.064 | 1000 GALLONS THROUGHPUT | 123-3067 |
| 123 | 3067 | 001 | 02 | CO | 407.064 | 1000 GALLONS THROUGHPUT | 123-3067 |
| 123 | 3067 | 001 | 02 | NO2 | 407.064 | 1000 GALLONS THROUGHPUT | 123-3067 |
| 123 | 3067 | 001 | 02 | VOC | 407.064 | 1000 GALLONS THROUGHPUT | 123-3067 |
| 123 | 3067 | 002 | 01 | VOC | 422.016 | 1000 GALLONS TRANSFERRED | 123-3067 |
| 123 | 3068 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3068 |
| 123 | 3069 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3069 |
| 123 | 3069 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3069 |
| 123 | 3069 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3069 |
| 123 | 3069 | 001 | 02 | 110543 | 172.956 | 1000 GALLONS THROUGHPUT | 123-3069 |
| 123 | 3069 | 001 | 02 | 71432 | 172.956 | 1000 GALLONS THROUGHPUT | 123-3069 |
| 123 | 3069 | 001 | 02 | VOC | 172.956 | 1000 GALLONS THROUGHPUT | 123-3069 |
| 123 | 3070 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3070 |
| 123 | 3070 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3070 |
| 123 | 3070 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3070 |
| 123 | 3070 | 001 | 02 | 110543 | 103.908 | 1000 GALLONS THROUGHPUT | 123-3070 |
| 123 | 3070 | 001 | 02 | 71432 | 103.908 | 1000 GALLONS THROUGHPUT | 123-3070 |
| 123 | 3070 | 001 | 02 | VOC | 103.908 | 1000 GALLONS THROUGHPUT | 123-3070 |
| 123 | 3071 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3071 |
| 123 | 3071 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3071 |
| 123 | 3071 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3071 |
| 123 | 3071 | 001 | 02 | 110543 | 147.84 | 1000 GALLONS THROUGHPUT | 123-3071 |
| 123 | 3071 | 001 | 02 | 71432 | 147.84 | 1000 GALLONS THROUGHPUT | 123-3071 |
| 123 | 3071 | 001 | 02 | VOC | 147.84 | 1000 GALLONS THROUGHPUT | 123-3071 |
| 123 | 3072 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3072 |
| 123 | 3072 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3072 |
| 123 | 3073 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3073 |
| 123 | 3073 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3073 |
| 123 | 3073 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3073 |
| 123 | 3073 | 001 | 02 | 110543 | 106.806 | 1000 GALLONS THROUGHPUT | 123-3073 |
| 123 | 3073 | 001 | 02 | 71432 | 106.806 | 1000 GALLONS THROUGHPUT | 123-3073 |
| 123 | 3073 | 001 | 02 | VOC | 106.806 | 1000 GALLONS THROUGHPUT | 123-3073 |
| 123 | 3074 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3074 |
| 123 | 3074 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3074 |
| 123 | 3074 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3074 |
| 123 | 3074 | 001 | 02 | 110543 | 326.298 | 1000 GALLONS THROUGHPUT | 123-3074 |
| 123 | 3074 | 001 | 02 | 71432 | 326.298 | 1000 GALLONS THROUGHPUT | 123-3074 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1864.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779505 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY #415779505 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETRO-CANADA - 066422-NESE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779824 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779824 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779824 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779824 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779824 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779824 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779988 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779988 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779988 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779988 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779988 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779988 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 066423-SWNE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 066423-SWNE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779539 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779539 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779539 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779539 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779539 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779539 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779982 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779982 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779982 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779982 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779982 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.005815 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.624068 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.245644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.31951 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.217516 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02162 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002471 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.410415 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012989 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001484 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.847345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01848 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002112 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2056 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013351 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001526 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.870978 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040787 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004661 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066417-SENW-BATT) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-SESW-BATT) | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066435-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066435-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066435-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066435-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066435-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066435-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-NESE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5763667 | 40.4876083333333 | SENW SEC 17 T | 0.005815 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5763667 | 40.4876083333333 | SENW SEC 17 T | 0.624068 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5763667 | 40.4876083333333 | SENW SEC 17 T | 0.245644 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5763667 | 40.4876083333333 | SENW SEC 17 T | 3.31951 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5763667 | 40.4876083333333 | SENW SEC 17 T | 1.217516 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.528875 | 40.4696305555556 | NESE SEC 22 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339083 | 40.4695055555556 | SESE SEC 22 T6 | 0.02162 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339083 | 40.4695055555556 | SESE SEC 22 T6 | 0.002471 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339083 | 40.4695055555556 | SESE SEC 22 T6 | 1.410415 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339083 | 40.4695055555556 | SESE SEC 22 T6 | 0.02162 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339083 | 40.4695055555556 | SESE SEC 22 T6 | 0.002471 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339083 | 40.4695055555556 | SESE SEC 22 T6 | 1.410415 |
| NOBLE ENERGY, INC. | 1321 | | -104.5293444 | 40.4728527777778 | SENE SEC 22 T6 | 0.012989 |
| NOBLE ENERGY, INC. | 1321 | | -104.5293444 | 40.4728527777778 | SENE SEC 22 T6 | 0.001484 |
| NOBLE ENERGY, INC. | 1321 | | -104.5293444 | 40.4728527777778 | SENE SEC 22 T6 | 0.847345 |
| NOBLE ENERGY, INC. | 1321 | | -104.5293444 | 40.4728527777778 | SENE SEC 22 T6 | 0.012989 |
| NOBLE ENERGY, INC. | 1321 | | -104.5293444 | 40.4728527777778 | SENE SEC 22 T6 | 0.001484 |
| NOBLE ENERGY, INC. | 1321 | | -104.5293444 | 40.4728527777778 | SENE SEC 22 T6 | 0.847345 |
| NOBLE ENERGY, INC. | 1321 | | -104.5195889 | 40.4658666666667 | SESW SEC 23 T | 0.01848 |
| NOBLE ENERGY, INC. | 1321 | | -104.5195889 | 40.4658666666667 | SESW SEC 23 T | 0.002112 |
| NOBLE ENERGY, INC. | 1321 | | -104.5195889 | 40.4658666666667 | SESW SEC 23 T | 1.2056 |
| NOBLE ENERGY, INC. | 1321 | | -104.5195889 | 40.4658666666667 | SESW SEC 23 T | 0.01848 |
| NOBLE ENERGY, INC. | 1321 | | -104.5195889 | 40.4658666666667 | SESW SEC 23 T | 0.002112 |
| NOBLE ENERGY, INC. | 1321 | | -104.5195889 | 40.4658666666667 | SESW SEC 23 T | 1.2056 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.5150222 | 40.4731694444444 | SWNE SEC 23 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.5150222 | 40.4731694444444 | SWNE SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5241889 | 40.448075 | NWNW SEC 35 | 0.013351 |
| NOBLE ENERGY, INC. | 1321 | | -104.5241889 | 40.448075 | NWNW SEC 35 | 0.001526 |
| NOBLE ENERGY, INC. | 1321 | | -104.5241889 | 40.448075 | NWNW SEC 35 | 0.870978 |
| NOBLE ENERGY, INC. | 1321 | | -104.5241889 | 40.448075 | NWNW SEC 35 | 0.013351 |
| NOBLE ENERGY, INC. | 1321 | | -104.5241889 | 40.448075 | NWNW SEC 35 | 0.001526 |
| NOBLE ENERGY, INC. | 1321 | | -104.5241889 | 40.448075 | NWNW SEC 35 | 0.870978 |
| NOBLE ENERGY, INC. | 1321 | | -104.6408881 | 40.5121415277778 | NESE SEC 3 T6N | 0.040787 |
| NOBLE ENERGY, INC. | 1321 | | -104.6408881 | 40.5121415277778 | NESE SEC 3 T6N | 0.004661 |
| NOBLE ENERGY, INC. | 1321 | | -104.6408881 | 40.5121415277778 | NESE SEC 3 T6N | 2.660883 |
| NOBLE ENERGY, INC. | 1321 | | -104.6408881 | 40.5121415277778 | NESE SEC 3 T6N | 0.040787 |
| NOBLE ENERGY, INC. | 1321 | | -104.6408881 | 40.5121415277778 | NESE SEC 3 T6N | 0.004661 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.22 | TY | Added to Construction Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3074 | 001 | 02 | CO | 326.298 | 1000 GALLONS THROUGHPUT | 123-3074 |
| 123 | 3074 | 001 | 02 | NO2 | 326.298 | 1000 GALLONS THROUGHPUT | 123-3074 |
| 123 | 3074 | 001 | 02 | VOC | 326.298 | 1000 GALLONS THROUGHPUT | 123-3074 |
| 123 | 3075 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3075 |
| 123 | 3075 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3075 |
| 123 | 3075 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3075 |
| 123 | 3075 | 001 | 02 | 110543 | 36.708 | 1000 GALLONS THROUGHPUT | 123-3075 |
| 123 | 3075 | 001 | 02 | 71432 | 36.708 | 1000 GALLONS THROUGHPUT | 123-3075 |
| 123 | 3075 | 001 | 02 | CO | 36.708 | 1000 GALLONS THROUGHPUT | 123-3075 |
| 123 | 3075 | 001 | 02 | NO2 | 36.708 | 1000 GALLONS THROUGHPUT | 123-3075 |
| 123 | 3075 | 001 | 02 | VOC | 36.708 | 1000 GALLONS THROUGHPUT | 123-3075 |
| 123 | 3076 | 001 | 01 | 110543 | 245.154 | 1000 GALLONS THROUGHPUT | 123-3076 |
| 123 | 3076 | 001 | 01 | 71432 | 245.154 | 1000 GALLONS THROUGHPUT | 123-3076 |
| 123 | 3076 | 001 | 01 | CO | 245.154 | 1000 GALLONS THROUGHPUT | 123-3076 |
| 123 | 3076 | 001 | 01 | NO2 | 245.154 | 1000 GALLONS THROUGHPUT | 123-3076 |
| 123 | 3076 | 001 | 01 | VOC | 245.154 | 1000 GALLONS THROUGHPUT | 123-3076 |
| 123 | 3077 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3077 |
| 123 | 3078 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3078 |
| 123 | 3079 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3079 |
| 123 | 3080 | 001 | 01 | VOC | 23.646 | 1000 GALLONS THROUGHPUT | 123-3080 |
| 123 | 3081 | 001 | 01 | VOC | 40.11 | 1000 GALLONS THROUGHPUT | 123-3081 |
| 123 | 3082 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3082 |
| 123 | 3082 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3082 |
| 123 | 3082 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3082 |
| 123 | 3082 | 001 | 02 | 110543 | 97.818 | 1000 GALLONS THROUGHPUT | 123-3082 |
| 123 | 3082 | 001 | 02 | 71432 | 97.818 | 1000 GALLONS THROUGHPUT | 123-3082 |
| 123 | 3082 | 001 | 02 | VOC | 97.818 | 1000 GALLONS THROUGHPUT | 123-3082 |
| 123 | 3083 | 001 | 01 | VOC | 23.394 | 1000 GALLONS THROUGHPUT | 123-3083 |
| 123 | 3084 | 001 | 01 | VOC | 8.862 | 1000 GALLONS THROUGHPUT | 123-3084 |
| 123 | 3085 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3085 |
| 123 | 3085 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3085 |
| 123 | 3085 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3085 |
| 123 | 3085 | 001 | 02 | 110543 | 332.304 | 1000 GALLONS THROUGHPUT | 123-3085 |
| 123 | 3085 | 001 | 02 | 71432 | 332.304 | 1000 GALLONS THROUGHPUT | 123-3085 |
| 123 | 3085 | 001 | 02 | CO | 332.304 | 1000 GALLONS THROUGHPUT | 123-3085 |
| 123 | 3085 | 001 | 02 | NO2 | 332.304 | 1000 GALLONS THROUGHPUT | 123-3085 |
| 123 | 3085 | 001 | 02 | VOC | 332.304 | 1000 GALLONS THROUGHPUT | 123-3085 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2112.GF | 94.422 | FLARING | | -1 | 5 |
| 10WE2112.GF | 94.422 | FLARING | | -1 | 0.5714286 |
| 10WE2112.GF | 0 | | | -1 | 3.0661905 |
| 10WE2112.GF | 0 | | | -1 | 1.2069048 |
| 10WE2112.GF | 94.422 | FLARING | | -1 | 326.1904762 |
| 10WE2113.GF | 0 | | | -1 | |
| 10WE2114.GF | 0 | | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 10WE2115.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 295.2380952 |
| GP01 | 95 | FLARING | | -1 | 4.7619048 |
| GP01 | 95 | FLARING | | -1 | 0.6428571 |
| GP01 | 95 | FLARING | | -1 | 295.2380952 |
| 10WE2117.GF | 0 | | | -1 | 326.1904762 |
| 10WE2118.GF | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779982 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779982 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779982 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779999 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779999 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779999 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779999 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779999 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779999 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779999 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779999 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779655 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779642 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779737 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETRO-CANADA - 066522-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - 415779719 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779757 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790528 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790528 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790528 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790528 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790528 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790528 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415790489 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | NOBLE ENERGY - 415790488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779975 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779975 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779975 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779975 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779975 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779975 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779975 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779975 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.500246 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.196905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.660883 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004589 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000524 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.056277 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022152 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.299345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034186 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003907 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.375844 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.147939 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.230218 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.85655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.54175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011645 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001572 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.72199 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.81545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.44535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041538 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004747 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.509454 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.20053 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.70986 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066511-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066511-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066511-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066511-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066511-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066511-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066511-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066511-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066515-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066515-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066515-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066515-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066515-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066515-SWSE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066522-NESW-BATT) | T |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066603-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066604-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066616-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066616-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066616-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066616-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066616-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066616-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066616-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066616-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066618-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066618-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066618-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066618-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066618-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066618-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066618-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066618-NWNE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6408881 | 40.5121415277778 | NESE SEC 3 T6N | 0.500246 |
| NOBLE ENERGY, INC. | 1321 | | -104.6408881 | 40.5121415277778 | NESE SEC 3 T6N | 0.196905 |
| NOBLE ENERGY, INC. | 1321 | | -104.6408881 | 40.5121415277778 | NESE SEC 3 T6N | 2.660883 |
| NOBLE ENERGY, INC. | 1321 | | -104.6211133 | 40.49905475 | NESE SEC 11 T6 | 0.004589 |
| NOBLE ENERGY, INC. | 1321 | | -104.6211133 | 40.49905475 | NESE SEC 11 T6 | 0.000524 |
| NOBLE ENERGY, INC. | 1321 | | -104.6211133 | 40.49905475 | NESE SEC 11 T6 | 0.299345 |
| NOBLE ENERGY, INC. | 1321 | | -104.6211133 | 40.49905475 | NESE SEC 11 T6 | 0.004589 |
| NOBLE ENERGY, INC. | 1321 | | -104.6211133 | 40.49905475 | NESE SEC 11 T6 | 0.000524 |
| NOBLE ENERGY, INC. | 1321 | | -104.6211133 | 40.49905475 | NESE SEC 11 T6 | 0.056277 |
| NOBLE ENERGY, INC. | 1321 | | -104.6211133 | 40.49905475 | NESE SEC 11 T6 | 0.022152 |
| NOBLE ENERGY, INC. | 1321 | | -104.6211133 | 40.49905475 | NESE SEC 11 T6 | 0.299345 |
| NOBLE ENERGY, INC. | 1321 | | -104.640738 | 40.4822618055556 | SESE SEC 15 T6 | 0.034186 |
| NOBLE ENERGY, INC. | 1321 | | -104.640738 | 40.4822618055556 | SESE SEC 15 T6 | 0.003907 |
| NOBLE ENERGY, INC. | 1321 | | -104.640738 | 40.4822618055556 | SESE SEC 15 T6 | 0.375844 |
| NOBLE ENERGY, INC. | 1321 | | -104.640738 | 40.4822618055556 | SESE SEC 15 T6 | 0.147939 |
| NOBLE ENERGY, INC. | 1321 | | -104.640738 | 40.4822618055556 | SESE SEC 15 T6 | 2.230218 |
| NOBLE ENERGY, INC. | 1321 | | -104.6487488 | 40.4848891944444 | SWSE SEC15 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6516583 | 40.4696166666667 | NESW SEC22 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.6516417 | 40.4658527777778 | SESW SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.767175 | 40.5186305555556 | SENW SEC3 T6 | 3.85655 |
| NOBLE ENERGY, INC. | 1321 | | -104.7808806 | 40.5117944444444 | SWSE SEC 4 T6 | 6.54175 |
| NOBLE ENERGY, INC. | 1321 | | -104.785125 | 40.4862694444444 | NESW SEC 16 T | 0.011645 |
| NOBLE ENERGY, INC. | 1321 | | -104.785125 | 40.4862694444444 | NESW SEC 16 T | 0.001572 |
| NOBLE ENERGY, INC. | 1321 | | -104.785125 | 40.4862694444444 | NESW SEC 16 T | 0.72199 |
| NOBLE ENERGY, INC. | 1321 | | -104.785125 | 40.4862694444444 | NESW SEC 16 T | 0.011645 |
| NOBLE ENERGY, INC. | 1321 | | -104.785125 | 40.4862694444444 | NESW SEC 16 T | 0.001572 |
| NOBLE ENERGY, INC. | 1321 | | -104.785125 | 40.4862694444444 | NESW SEC 16 T | 0.72199 |
| NOBLE ENERGY, INC. | 1321 | | -104.7896639 | 40.4899388888889 | SWNW SEC 16 | 3.81545 |
| NOBLE ENERGY, INC. | 1321 | | -104.7897361 | 40.4826361111111 | SWSW SEC 16 T | 1.44535 |
| NOBLE ENERGY, INC. | 1321 | | -104.8180842 | 40.4918311388889 | NWNE SEC 18 T | 0.041538 |
| NOBLE ENERGY, INC. | 1321 | | -104.8180842 | 40.4918311388889 | NWNE SEC 18 T | 0.004747 |
| NOBLE ENERGY, INC. | 1321 | | -104.8180842 | 40.4918311388889 | NWNE SEC 18 T | 2.70986 |
| NOBLE ENERGY, INC. | 1321 | | -104.8180842 | 40.4918311388889 | NWNE SEC 18 T | 0.041538 |
| NOBLE ENERGY, INC. | 1321 | | -104.8180842 | 40.4918311388889 | NWNE SEC 18 T | 0.004747 |
| NOBLE ENERGY, INC. | 1321 | | -104.8180842 | 40.4918311388889 | NWNE SEC 18 T | 0.509454 |
| NOBLE ENERGY, INC. | 1321 | | -104.8180842 | 40.4918311388889 | NWNE SEC 18 T | 0.20053 |
| NOBLE ENERGY, INC. | 1321 | | -104.8180842 | 40.4918311388889 | NWNE SEC 18 T | 2.70986 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to Construction Permit |
| 7.9 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 6.18 | TY | APEN Update |
| 1.44 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3086 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3086 |
| 123 | 3087 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3087 |
| 123 | 3087 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3087 |
| 123 | 3087 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3087 |
| 123 | 3087 | 001 | 02 | 110543 | 36.162 | 1000 GALLONS THROUGHPUT | 123-3087 |
| 123 | 3087 | 001 | 02 | 71432 | 36.162 | 1000 GALLONS THROUGHPUT | 123-3087 |
| 123 | 3087 | 001 | 02 | VOC | 36.162 | 1000 GALLONS THROUGHPUT | 123-3087 |
| 123 | 3088 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3088 |
| 123 | 3088 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3088 |
| 123 | 3088 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3088 |
| 123 | 3088 | 001 | 02 | 110543 | 84.378 | 1000 GALLONS THROUGHPUT | 123-3088 |
| 123 | 3088 | 001 | 02 | 71432 | 84.378 | 1000 GALLONS THROUGHPUT | 123-3088 |
| 123 | 3088 | 001 | 02 | CO | 84.378 | 1000 GALLONS THROUGHPUT | 123-3088 |
| 123 | 3088 | 001 | 02 | NO2 | 84.378 | 1000 GALLONS THROUGHPUT | 123-3088 |
| 123 | 3088 | 001 | 02 | VOC | 84.378 | 1000 GALLONS THROUGHPUT | 123-3088 |
| 123 | 3089 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3089 |
| 123 | 3090 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3090 |
| 123 | 3090 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3090 |
| 123 | 3090 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3090 |
| 123 | 3090 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3090 |
| 123 | 3090 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3090 |
| 123 | 3090 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3090 |
| 123 | 3090 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3090 |
| 123 | 3090 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3090 |
| 123 | 3091 | 001 | 01 | 71432 | 220.374 | 1000 GALLONS THROUGHPUT | 123-3091 |
| 123 | 3091 | 001 | 01 | CO | 220.374 | 1000 GALLONS THROUGHPUT | 123-3091 |
| 123 | 3091 | 001 | 01 | NO2 | 220.374 | 1000 GALLONS THROUGHPUT | 123-3091 |
| 123 | 3091 | 001 | 01 | VOC | 220.374 | 1000 GALLONS THROUGHPUT | 123-3091 |
| 123 | 3092 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3092 |
| 123 | 3092 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3092 |
| 123 | 3092 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3092 |
| 123 | 3092 | 001 | 02 | 110543 | 473.634 | 1000 GALLONS THROUGHPUT | 123-3092 |
| 123 | 3092 | 001 | 02 | 71432 | 473.634 | 1000 GALLONS THROUGHPUT | 123-3092 |
| 123 | 3092 | 001 | 02 | CO | 473.634 | 1000 GALLONS THROUGHPUT | 123-3092 |
| 123 | 3092 | 001 | 02 | NO2 | 473.634 | 1000 GALLONS THROUGHPUT | 123-3092 |
| 123 | 3092 | 001 | 02 | VOC | 473.634 | 1000 GALLONS THROUGHPUT | 123-3092 |
| 123 | 3093 | 001 | 01 | VOC | 15.078 | 1000 GALLONS THROUGHPUT | 123-3093 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2119.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 52.3809524 |
| GP01 | 95 | FLARING | | -1 | 0.7380952 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 52.3809524 |
| GP01 | 95 | FLARING | | -1 | 0.095236 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 17.61866 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2120.GF | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK BATTERY | PETRO-CANADA - 066619-NWNE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779966 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779966 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779966 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779966 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779966 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779966 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779911 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779911 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779911 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779911 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779911 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779911 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779911 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779911 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779961 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO-CANADA - 066630-NWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO-CANADA - 066630-NWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO-CANADA - 066630-NWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA - 066630-NWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA - 066630-NWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA - 066630-NWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA - 066630-NWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA - 066630-NWSW-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779974 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779974 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779974 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779974 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779995 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779995 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779995 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779995 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779995 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779995 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779995 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779995 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779621 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00452 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000517 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.294893 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010547 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001205 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12936 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050918 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.688083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000525 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009917 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045177 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.097067 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.059204 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006766 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.726126 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.285816 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.862373 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.45915 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | X |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066619-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066619-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066619-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066619-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066619-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066619-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066629-SENE-BATT) | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066713-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066713-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066713-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066713-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066724-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066724-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066724-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066724-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066724-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066724-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066724-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066724-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066725-SWSW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8194194 | 40.4783027777778 | NWNE SEC 19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8295417 | 40.47435 | SWNW SEC 19 | 0.00452 |
| NOBLE ENERGY, INC. | 1321 | | -104.8295417 | 40.47435 | SWNW SEC 19 | 0.000517 |
| NOBLE ENERGY, INC. | 1321 | | -104.8295417 | 40.47435 | SWNW SEC 19 | 0.294893 |
| NOBLE ENERGY, INC. | 1321 | | -104.8295417 | 40.47435 | SWNW SEC 19 | 0.00452 |
| NOBLE ENERGY, INC. | 1321 | | -104.8295417 | 40.47435 | SWNW SEC 19 | 0.000517 |
| NOBLE ENERGY, INC. | 1321 | | -104.8295417 | 40.47435 | SWNW SEC 19 | 0.294893 |
| NOBLE ENERGY, INC. | 1321 | | -104.8034866 | 40.4804349722222 | SENW SEC 20 T | 0.010547 |
| NOBLE ENERGY, INC. | 1321 | | -104.8034866 | 40.4804349722222 | SENW SEC 20 T | 0.001205 |
| NOBLE ENERGY, INC. | 1321 | | -104.8034866 | 40.4804349722222 | SENW SEC 20 T | 0.688083 |
| NOBLE ENERGY, INC. | 1321 | | -104.8034866 | 40.4804349722222 | SENW SEC 20 T | 0.010547 |
| NOBLE ENERGY, INC. | 1321 | | -104.8034866 | 40.4804349722222 | SENW SEC 20 T | 0.001205 |
| NOBLE ENERGY, INC. | 1321 | | -104.8034866 | 40.4804349722222 | SENW SEC 20 T | 0.12936 |
| NOBLE ENERGY, INC. | 1321 | | -104.8034866 | 40.4804349722222 | SENW SEC 20 T | 0.050918 |
| NOBLE ENERGY, INC. | 1321 | | -104.8034866 | 40.4804349722222 | SENW SEC 20 T | 0.688083 |
| NOBLE ENERGY, INC. | 1321 | | -104.7950639 | 40.4604361111111 | SENE SEC29 T6 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8299639 | 40.456175 | NWSW SEC 30 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8299639 | 40.456175 | NWSW SEC 30 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8299639 | 40.456175 | NWSW SEC 30 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8299639 | 40.456175 | NWSW SEC 30 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8299639 | 40.456175 | NWSW SEC 30 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8299639 | 40.456175 | NWSW SEC 30 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8299639 | 40.456175 | NWSW SEC 30 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8299639 | 40.456175 | NWSW SEC 30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8441028 | 40.4812916666667 | SESW SEC13 T6 | 0.000525 |
| NOBLE ENERGY, INC. | 1321 | | -104.8441028 | 40.4812916666667 | SESW SEC13 T6 | 0.009917 |
| NOBLE ENERGY, INC. | 1321 | | -104.8441028 | 40.4812916666667 | SESW SEC13 T6 | 0.045177 |
| NOBLE ENERGY, INC. | 1321 | | -104.8441028 | 40.4812916666667 | SESW SEC13 T6 | 0.097067 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394611 | 40.4777 | NWNE SEC 24 T | 0.059204 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394611 | 40.4777 | NWNE SEC 24 T | 0.006766 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394611 | 40.4777 | NWNE SEC 24 T | 3.862373 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394611 | 40.4777 | NWNE SEC 24 T | 0.059204 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394611 | 40.4777 | NWNE SEC 24 T | 0.006766 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394611 | 40.4777 | NWNE SEC 24 T | 0.726126 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394611 | 40.4777 | NWNE SEC 24 T | 0.285816 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394611 | 40.4777 | NWNE SEC 24 T | 3.862373 |
| NOBLE ENERGY, INC. | 1321 | | -104.8490861 | 40.4524277777778 | SWSW SEC 25 T | 2.45915 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.1 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3094 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3094 |
| 123 | 3094 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3094 |
| 123 | 3094 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3094 |
| 123 | 3094 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3094 |
| 123 | 3094 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3094 |
| 123 | 3094 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3094 |
| 123 | 3094 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3094 |
| 123 | 3094 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3094 |
| 123 | 3095 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3095 |
| 123 | 3095 | 001 | 02 | VOC | 27.93 | 1000 GALLONS THROUGHPUT | 123-3095 |
| 123 | 3096 | 001 | 01 | VOC | 43.68 | 1000 GALLONS THROUGHPUT | 123-3096 |
| 123 | 3097 | 001 | 01 | 71432 | 153.93 | 1000 GALLONS THROUGHPUT | 123-3097 |
| 123 | 3097 | 001 | 01 | VOC | 153.93 | 1000 GALLONS THROUGHPUT | 123-3097 |
| 123 | 3098 | 001 | 01 | 110543 | 2730 | 1000 GALLONS THROUGHPUT | 123-3098 |
| 123 | 3098 | 001 | 01 | 71432 | 2730 | 1000 GALLONS THROUGHPUT | 123-3098 |
| 123 | 3098 | 001 | 01 | CO | 2730 | 1000 GALLONS THROUGHPUT | 123-3098 |
| 123 | 3098 | 001 | 01 | NO2 | 2730 | 1000 GALLONS THROUGHPUT | 123-3098 |
| 123 | 3098 | 001 | 01 | VOC | 2730 | 1000 GALLONS THROUGHPUT | 123-3098 |
| 123 | 3098 | 002 | 01 | VOC | 1233.12 | 1000 GALLONS TRANSFERRED | 123-3098 |
| 123 | 3099 | 001 | 01 | 110543 | 5.88 | 1000 GALLONS THROUGHPUT | 123-3099 |
| 123 | 3099 | 001 | 01 | 71432 | 5.88 | 1000 GALLONS THROUGHPUT | 123-3099 |
| 123 | 3099 | 001 | 01 | VOC | 5.88 | 1000 GALLONS THROUGHPUT | 123-3099 |
| 123 | 3099 | 001 | 02 | 110543 | 99.12 | 1000 GALLONS THROUGHPUT | 123-3099 |
| 123 | 3099 | 001 | 02 | 71432 | 99.12 | 1000 GALLONS THROUGHPUT | 123-3099 |
| 123 | 3099 | 001 | 02 | VOC | 99.12 | 1000 GALLONS THROUGHPUT | 123-3099 |
| 123 | 3100 | 001 | 01 | VOC | 11.088 | 1000 GALLONS THROUGHPUT | 123-3100 |
| 123 | 3100 | 001 | 02 | CO | 41.16 | 1000 GALLONS THROUGHPUT | 123-3100 |
| 123 | 3100 | 001 | 02 | NO2 | 41.16 | 1000 GALLONS THROUGHPUT | 123-3100 |
| 123 | 3100 | 001 | 02 | VOC | 41.16 | 1000 GALLONS THROUGHPUT | 123-3100 |
| 123 | 3101 | 001 | 01 | VOC | 40.194 | 1000 GALLONS THROUGHPUT | 123-3101 |
| 123 | 3102 | 001 | 01 | VOC | 39.48 | 1000 GALLONS THROUGHPUT | 123-3102 |
| 123 | 3103 | 001 | 01 | 110543 | 0.882 | 1000 GALLONS THROUGHPUT | 123-3103 |
| 123 | 3103 | 001 | 01 | 71432 | 0.882 | 1000 GALLONS THROUGHPUT | 123-3103 |
| 123 | 3103 | 001 | 01 | VOC | 0.882 | 1000 GALLONS THROUGHPUT | 123-3103 |
| 123 | 3103 | 001 | 02 | 110543 | 20.118 | 1000 GALLONS THROUGHPUT | 123-3103 |
| 123 | 3103 | 001 | 02 | 71432 | 20.118 | 1000 GALLONS THROUGHPUT | 123-3103 |
| 123 | 3103 | 001 | 02 | VOC | 20.118 | 1000 GALLONS THROUGHPUT | 123-3103 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2121.GF | 0 | NO EQUIPMENT | | -1 | 312.8575 |
| 10WE2121.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.4285714 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 103.2857143 |
| 09WE0260 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779826 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779826 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779826 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779826 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779826 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779826 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779826 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779826 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | NOBLE ENERGY - 415779813 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | NOBLE ENERGY - 415779813 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62015-ADLER CARL "H" #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62028 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62028 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62025-ANDERSON FAMILY TRUST 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62025-ANDERSON FAMILY TRUST 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62025-ANDERSON FAMILY TRUST 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62025-ANDERSON FAMILY TRUST 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62025-ANDERSON FAMILY TRUST 2 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 62025-ANDERSON FAMILY TRUST 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 85007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 85007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 85007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 85007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 85007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 85007 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 85008 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 85008 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 85008 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 85008 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51363 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51364 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51365 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51365 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51365 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51365 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51365 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51365 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.227762 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.124 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002199 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.255263 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.34125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02925 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.18535 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.647425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.04925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.64005 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0147 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.959 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01239 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001416 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8084 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.063102 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024838 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33565 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.55545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.439 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002515 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000287 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.164058 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066735-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066735-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066735-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066735-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066735-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066735-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066735-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066735-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076536-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076536-SENW-BATT) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8538472 | 40.44495 | SENE SEC 35 T6 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8538472 | 40.44495 | SENE SEC 35 T6 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8538472 | 40.44495 | SENE SEC 35 T6 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8538472 | 40.44495 | SENE SEC 35 T6 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8538472 | 40.44495 | SENE SEC 35 T6 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8538472 | 40.44495 | SENE SEC 35 T6 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8538472 | 40.44495 | SENE SEC 35 T6 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8538472 | 40.44495 | SENE SEC 35 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135444 | 40.5314638888889 | SENW SEC 36 T | 0.227762 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135444 | 40.5314638888889 | SENW SEC 36 T | 0.227762 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9770889 | 40.18795 | NWNW-35-3N- | 7.124 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9866528 | 40.1770333333333 | SWSE 34-3N-68 | 0.002199 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9866528 | 40.1770333333333 | SWSE 34-3N-68 | 1.255263 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9846611 | 40.1952916666667 | NESE-27-3N-68 | 0.34125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9846611 | 40.1952916666667 | NESE-27-3N-68 | 0.02925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9846611 | 40.1952916666667 | NESE-27-3N-68 | 4.18535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9846611 | 40.1952916666667 | NESE-27-3N-68 | 1.647425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9846611 | 40.1952916666667 | NESE-27-3N-68 | 7.04925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9846611 | 40.1952916666667 | NESE-27-3N-68 | 1.64005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277472 | 40.365 | NESW-25-5N-6 | 0.02709 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277472 | 40.365 | NESW-25-5N-6 | 0.003096 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277472 | 40.365 | NESW-25-5N-6 | 1.7673 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277472 | 40.365 | NESW-25-5N-6 | 0.02709 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277472 | 40.365 | NESW-25-5N-6 | 0.003096 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277472 | 40.365 | NESW-25-5N-6 | 1.7673 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7320056 | 40.3652777777778 | NWSW-25-5N- | 2.14405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7320056 | 40.3652777777778 | NWSW-25-5N- | 0.063102 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7320056 | 40.3652777777778 | NWSW-25-5N- | 0.024838 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7320056 | 40.3652777777778 | NWSW-25-5N- | 2.14405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.75625 | 40.3172444444444 | NWNE-15-4N-6 | 6.55545 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7566278 | 40.3134722222222 | SWNE-15-4N-6 | 6.439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419944 | 40.3245833333333 | NESE 11-4N-66 | 0.00472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419944 | 40.3245833333333 | NESE 11-4N-66 | 0.000539 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419944 | 40.3245833333333 | NESE 11-4N-66 | 0.307908 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419944 | 40.3245833333333 | NESE 11-4N-66 | 0.00472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419944 | 40.3245833333333 | NESE 11-4N-66 | 0.000539 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419944 | 40.3245833333333 | NESE 11-4N-66 | 0.307908 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 7.05 | TY | APEN Update |
| | | Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3104 | 001 | 01 | CO | 54.558 | 1000 GALLONS THROUGHPUT | 123-3104 |
| 123 | 3104 | 001 | 01 | NO2 | 54.558 | 1000 GALLONS THROUGHPUT | 123-3104 |
| 123 | 3104 | 001 | 01 | VOC | 54.558 | 1000 GALLONS THROUGHPUT | 123-3104 |
| 123 | 3105 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3105 |
| 123 | 3106 | 001 | 01 | 110543 | 3.402 | 1000 GALLONS THROUGHPUT | 123-3106 |
| 123 | 3106 | 001 | 01 | 71432 | 3.402 | 1000 GALLONS THROUGHPUT | 123-3106 |
| 123 | 3106 | 001 | 01 | VOC | 3.402 | 1000 GALLONS THROUGHPUT | 123-3106 |
| 123 | 3106 | 001 | 02 | 110543 | 1466.598 | 1000 GALLONS THROUGHPUT | 123-3106 |
| 123 | 3106 | 001 | 02 | 71432 | 1466.598 | 1000 GALLONS THROUGHPUT | 123-3106 |
| 123 | 3106 | 001 | 02 | CO | 1466.598 | 1000 GALLONS THROUGHPUT | 123-3106 |
| 123 | 3106 | 001 | 02 | NO2 | 1466.598 | 1000 GALLONS THROUGHPUT | 123-3106 |
| 123 | 3106 | 001 | 02 | VOC | 1466.598 | 1000 GALLONS THROUGHPUT | 123-3106 |
| 123 | 3106 | 002 | 01 | VOC | 2050.146 | 1000 GALLONS TRANSFERRED | 123-3106 |
| 123 | 3107 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3107 |
| 123 | 3107 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3107 |
| 123 | 3107 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3107 |
| 123 | 3107 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3107 |
| 123 | 3108 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3108 |
| 123 | 3109 | 001 | 01 | VOC | 24.276 | 1000 GALLONS THROUGHPUT | 123-3109 |
| 123 | 3110 | 001 | 01 | CO | 21.966 | 1000 GALLONS THROUGHPUT | 123-3110 |
| 123 | 3110 | 001 | 01 | NO2 | 21.966 | 1000 GALLONS THROUGHPUT | 123-3110 |
| 123 | 3110 | 001 | 01 | VOC | 21.966 | 1000 GALLONS THROUGHPUT | 123-3110 |
| 123 | 3111 | 001 | 01 | VOC | 12.684 | 1000 GALLONS THROUGHPUT | 123-3111 |
| 123 | 3112 | 001 | 01 | VOC | 2.31 | 1000 GALLONS THROUGHPUT | 123-3112 |
| 123 | 3112 | 001 | 02 | CO | 23.898 | 1000 GALLONS THROUGHPUT | 123-3112 |
| 123 | 3112 | 001 | 02 | NO2 | 23.898 | 1000 GALLONS THROUGHPUT | 123-3112 |
| 123 | 3112 | 001 | 02 | VOC | 23.898 | 1000 GALLONS THROUGHPUT | 123-3112 |
| 123 | 3113 | 001 | 01 | VOC | 23.394 | 1000 GALLONS THROUGHPUT | 123-3113 |
| 123 | 3114 | 001 | 01 | VOC | 13.23 | 1000 GALLONS THROUGHPUT | 123-3114 |
| 123 | 3115 | 001 | 01 | 110543 | 15.33 | 1000 GALLONS THROUGHPUT | 123-3115 |
| 123 | 3115 | 001 | 01 | 71432 | 15.33 | 1000 GALLONS THROUGHPUT | 123-3115 |
| 123 | 3115 | 001 | 01 | VOC | 15.33 | 1000 GALLONS THROUGHPUT | 123-3115 |
| 123 | 3115 | 001 | 02 | 110543 | 18.27 | 1000 GALLONS THROUGHPUT | 123-3115 |
| 123 | 3115 | 001 | 02 | 71432 | 18.27 | 1000 GALLONS THROUGHPUT | 123-3115 |
| 123 | 3115 | 001 | 02 | VOC | 18.27 | 1000 GALLONS THROUGHPUT | 123-3115 |
| 123 | 3116 | 001 | 01 | VOC | 16.464 | 1000 GALLONS THROUGHPUT | 123-3116 |
| 123 | 3117 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3117 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 38.2619048 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 38.2619048 |
| 08WE1014 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 95 | FLARING | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 95 | FLARING | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61370/61371 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61370/61371 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61370/61371 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #61370 SEE 123.3104 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62043-BARNES FRANK A UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62043-BARNES FRANK A UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62043-BARNES FRANK A UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62043-BARNES FRANK A UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62043-BARNES FRANK A UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62043-BARNES FRANK A UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62043-BARNES FRANK A UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62043-BARNES FRANK A UNIT #1 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 62043-BARNES FRANK A UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE BATTERY #86024 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE BATTERY #86024 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE BATTERY #86024 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE BATTERY #86024 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #51008 SEE 123.2362 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61380 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61393 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62047-BERRY 26-12L | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62047-BERRY 26-12L | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62047-BERRY 26-12L | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62047-BERRY 26-12L | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61394 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61016 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61858-BIG FOOT 1-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61858-BIG FOOT 1-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61858-BIG FOOT 1-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61858-BIG FOOT 1-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61858-BIG FOOT 1-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61858-BIG FOOT 1-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62074 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51397-BLAKE 13-12/BLAKE 23-12 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.083643 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032923 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.444908 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008505 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000972 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.065084 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.183325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020951 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.248434 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.885022 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.402871 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.726694 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9593 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.033676 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.179128 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0687 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.37675 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.036638 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014421 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.194883 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.81545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.15775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.50025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002284 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000261 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.148988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6852 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6565194 | 40.3500972222222 | SWNW-34-5N- | 0.083643 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6565194 | 40.3500972222222 | SWNW-34-5N- | 0.032923 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6565194 | 40.3500972222222 | SWNW-34-5N- | 0.444908 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6562056 | 40.3613 | SWSW SEC 34 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9581444 | 40.2061638888889 | SWSW-24-3N-6 | 0.19183 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9581444 | 40.2061638888889 | SWSW-24-3N-6 | 0.021923 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9581444 | 40.2061638888889 | SWSW-24-3N-6 | 1.467955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9581444 | 40.2061638888889 | SWSW-24-3N-6 | 0.19183 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9581444 | 40.2061638888889 | SWSW-24-3N-6 | 0.021923 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9581444 | 40.2061638888889 | SWSW-24-3N-6 | 2.248434 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9581444 | 40.2061638888889 | SWSW-24-3N-6 | 0.885022 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9581444 | 40.2061638888889 | SWSW-24-3N-6 | 1.467955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9581444 | 40.2061638888889 | SWSW-24-3N-6 | 2.726694 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8106472 | 40.3903722222222 | NWNW-20-5N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8106472 | 40.3903722222222 | NWNW-20-5N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8106472 | 40.3903722222222 | NWNW-20-5N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8106472 | 40.3903722222222 | NWNW-20-5N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7753222 | 40.1326472222222 | SESE SEC 16 T2 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043194 | 40.33215 | NENE-12-4N-66 | 3.9593 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704889 | 40.262775 | SWSW-34-4N-6 | 0.033676 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704889 | 40.262775 | SWSW-34-4N-6 | 0.013255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7704889 | 40.262775 | SWSW-34-4N-6 | 0.179128 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6560167 | 40.4806916666667 | SWSW-15-6N-6 | 2.0687 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605417 | 40.1906638888889 | SESW-26-3N-6 | 0.571633 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605417 | 40.1906638888889 | SESW-26-3N-6 | 0.036638 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605417 | 40.1906638888889 | SESW-26-3N-6 | 0.014421 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605417 | 40.1906638888889 | SESW-26-3N-6 | 0.571633 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751389 | 40.3359416666667 | SWSW-4-4N-65 | 3.81545 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8135611 | 40.3023833333333 | NENE-19-4N-66 | 2.15775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6136611 | 40.3212888888889 | SESW-12-4N-6 | 0.040609 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6136611 | 40.3212888888889 | SESW-12-4N-6 | 0.004641 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6136611 | 40.3212888888889 | SESW-12-4N-6 | 2.649238 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6136611 | 40.3212888888889 | SESW-12-4N-6 | 0.040609 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6136611 | 40.3212888888889 | SESW-12-4N-6 | 0.004641 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6136611 | 40.3212888888889 | SESW-12-4N-6 | 2.649238 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8374417 | 40.2087 | NESE-24-3N-67 | 2.6852 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325278 | 40.3212055555556 | NWSW-12-4N- | 0.01575 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| 1.47 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.47 | TY | APEN Update |
| | | Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.179 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.649 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.649 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3117 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3117 |
| 123 | 3117 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3117 |
| 123 | 3117 | 001 | 02 | 110543 | 126 | 1000 GALLONS THROUGHPUT | 123-3117 |
| 123 | 3117 | 001 | 02 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 123-3117 |
| 123 | 3117 | 001 | 02 | VOC | 126 | 1000 GALLONS THROUGHPUT | 123-3117 |
| 123 | 3118 | 001 | 01 | VOC | 25.326 | 1000 GALLONS THROUGHPUT | 123-3118 |
| 123 | 3119 | 001 | 01 | 110543 | 13.398 | 1000 GALLONS THROUGHPUT | 123-3119 |
| 123 | 3119 | 001 | 01 | 71432 | 13.398 | 1000 GALLONS THROUGHPUT | 123-3119 |
| 123 | 3119 | 001 | 01 | VOC | 13.398 | 1000 GALLONS THROUGHPUT | 123-3119 |
| 123 | 3120 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3120 |
| 123 | 3120 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3120 |
| 123 | 3121 | 001 | 01 | 110543 | 469.392 | 1000 GALLONS THROUGHPUT | 123-3121 |
| 123 | 3121 | 001 | 01 | 71432 | 469.392 | 1000 GALLONS THROUGHPUT | 123-3121 |
| 123 | 3121 | 001 | 01 | VOC | 469.392 | 1000 GALLONS THROUGHPUT | 123-3121 |
| 123 | 3122 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3122 |
| 123 | 3122 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3122 |
| 123 | 3122 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3122 |
| 123 | 3122 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3122 |
| 123 | 3122 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3122 |
| 123 | 3122 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3122 |
| 123 | 3123 | 001 | 01 | 110543 | 8.82 | 1000 GALLONS THROUGHPUT | 123-3123 |
| 123 | 3123 | 001 | 01 | 110543 | 8.82 | 1000 GALLONS THROUGHPUT | 123-3123 |
| 123 | 3123 | 001 | 01 | 71432 | 8.82 | 1000 GALLONS THROUGHPUT | 123-3123 |
| 123 | 3123 | 001 | 01 | 71432 | 8.82 | 1000 GALLONS THROUGHPUT | 123-3123 |
| 123 | 3123 | 001 | 01 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 123-3123 |
| 123 | 3123 | 001 | 01 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 123-3123 |
| 123 | 3124 | 001 | 01 | VOC | 7.434 | 1000 GALLONS THROUGHPUT | 123-3124 |
| 123 | 3124 | 001 | 01 | VOC | 7.434 | 1000 GALLONS THROUGHPUT | 123-3124 |
| 123 | 3125 | 001 | 01 | 110543 | 26.712 | 1000 GALLONS THROUGHPUT | 123-3125 |
| 123 | 3125 | 001 | 01 | 71432 | 26.712 | 1000 GALLONS THROUGHPUT | 123-3125 |
| 123 | 3125 | 001 | 01 | VOC | 26.712 | 1000 GALLONS THROUGHPUT | 123-3125 |
| 123 | 3125 | 001 | 02 | 110543 | 458.43 | 1000 GALLONS THROUGHPUT | 123-3125 |
| 123 | 3125 | 001 | 02 | 71432 | 458.43 | 1000 GALLONS THROUGHPUT | 123-3125 |
| 123 | 3125 | 001 | 02 | CO | 458.43 | 1000 GALLONS THROUGHPUT | 123-3125 |
| 123 | 3125 | 001 | 02 | NO2 | 458.43 | 1000 GALLONS THROUGHPUT | 123-3125 |
| 123 | 3125 | 001 | 02 | VOC | 458.43 | 1000 GALLONS THROUGHPUT | 123-3125 |
| 123 | 3125 | 002 | 01 | VOC | 907.2 | 1000 GALLONS TRANSFERRED | 123-3125 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3275.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 51397-BLAKE 13-12/BLAKE 23-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51397-BLAKE 13-12/BLAKE 23-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51397-BLAKE 13-12/BLAKE 23-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51397-BLAKE 13-12/BLAKE 23-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51397-BLAKE 13-12/BLAKE 23-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61402 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61402 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61402 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61403 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61403 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 65612 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 65612 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 65612 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61406 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61406 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61406 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61406 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61406 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61406 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 86007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 86007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 86007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 86007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 86007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 86007 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #89043 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #89043 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61407 - BORESEN 1/DETIENNE. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61407 - BORESEN 1/DETIENNE. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61407 - BORESEN 1/DETIENNE. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61407 - BORESEN 1/DETIENNE. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61407 - BORESEN 1/DETIENNE. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61407 - BORESEN 1/DETIENNE. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61407 - BORESEN 1/DETIENNE. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61407 - BORESEN 1/DETIENNE. | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 61407 - BORESEN 1/DETIENNE. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.13055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033495 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.18515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.058674 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006706 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.82778 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02205 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.21245 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.21245 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06678 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007632 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.3566 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057304 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006549 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.702817 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.276641 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.738388 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.20204 | 40600132 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325278 | 40.3212055555556 | NWSW-12-4N- | 0.0018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325278 | 40.3212055555556 | NWSW-12-4N- | 1.0275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325278 | 40.3212055555556 | NWSW-12-4N- | 0.01575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325278 | 40.3212055555556 | NWSW-12-4N- | 0.0018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325278 | 40.3212055555556 | NWSW-12-4N- | 1.0275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7324583 | 40.3211333333333 | SWSW-12-4N-6 | 4.13055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180694 | 40.3251222222222 | SWSW-34-6N-6 | 0.033495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180694 | 40.3251222222222 | SWSW-34-6N-6 | 0.003828 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180694 | 40.3251222222222 | SWSW-34-6N-6 | 2.18515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6657944 | 40.4373277777778 | SWSE-33-6N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6657944 | 40.4373277777778 | SWSE-33-6N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6941444 | 40.2852 | NWNW-29-4N- | 0.058674 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6941444 | 40.2852 | NWNW-29-4N- | 0.006706 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6941444 | 40.2852 | NWNW-29-4N- | 3.82778 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8534722 | 40.3649916666667 | NWSE-26-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8534722 | 40.3649916666667 | NWSE-26-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8534722 | 40.3649916666667 | NWSE-26-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8534722 | 40.3649916666667 | NWSE-26-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8534722 | 40.3649916666667 | NWSE-26-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8534722 | 40.3649916666667 | NWSE-26-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5761639 | 40.3501916666667 | SESW-32-5N-6 | 0.02205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5761639 | 40.3501916666667 | SESW-32-5N-6 | 0.02205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5761639 | 40.3501916666667 | SESW-32-5N-6 | 0.00252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5761639 | 40.3501916666667 | SESW-32-5N-6 | 0.00252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5761639 | 40.3501916666667 | SESW-32-5N-6 | 1.4385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5761639 | 40.3501916666667 | SESW-32-5N-6 | 1.4385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5762306 | 40.350325 | NESW-32-5N-6 | 1.21245 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5762306 | 40.350325 | NESW-32-5N-6 | 1.21245 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8346944 | 40.4157805555556 | SENE-12-5N-67 | 0.124084 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8346944 | 40.4157805555556 | SENE-12-5N-67 | 0.014181 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8346944 | 40.4157805555556 | SENE-12-5N-67 | 8.094988 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8346944 | 40.4157805555556 | SENE-12-5N-67 | 0.124084 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8346944 | 40.4157805555556 | SENE-12-5N-67 | 0.014181 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8346944 | 40.4157805555556 | SENE-12-5N-67 | 0.702817 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8346944 | 40.4157805555556 | SENE-12-5N-67 | 0.276641 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8346944 | 40.4157805555556 | SENE-12-5N-67 | 8.094988 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8346944 | 40.4157805555556 | SENE-12-5N-67 | 1.20204 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 1.027 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.027 | TY | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3126 | 001 | 01 | VOC | 28.854 | 1000 GALLONS THROUGHPUT | 123-3126 |
| 123 | 3127 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3127 |
| 123 | 3127 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3127 |
| 123 | 3127 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3127 |
| 123 | 3127 | 001 | 02 | 110543 | 12.264 | 1000 GALLONS THROUGHPUT | 123-3127 |
| 123 | 3127 | 001 | 02 | 71432 | 12.264 | 1000 GALLONS THROUGHPUT | 123-3127 |
| 123 | 3127 | 001 | 02 | VOC | 12.264 | 1000 GALLONS THROUGHPUT | 123-3127 |
| 123 | 3128 | 001 | 01 | VOC | 58.548 | 1000 GALLONS THROUGHPUT | 123-3128 |
| 123 | 3129 | 001 | 01 | 110543 | 474.558 | 1000 GALLONS THROUGHPUT | 123-3129 |
| 123 | 3129 | 001 | 01 | 71432 | 474.558 | 1000 GALLONS THROUGHPUT | 123-3129 |
| 123 | 3129 | 001 | 01 | CO | 474.558 | 1000 GALLONS THROUGHPUT | 123-3129 |
| 123 | 3129 | 001 | 01 | NO2 | 474.558 | 1000 GALLONS THROUGHPUT | 123-3129 |
| 123 | 3129 | 001 | 01 | VOC | 474.558 | 1000 GALLONS THROUGHPUT | 123-3129 |
| 123 | 3130 | 001 | 01 | VOC | 31.458 | 1000 GALLONS THROUGHPUT | 123-3130 |
| 123 | 3131 | 001 | 01 | 110543 | 8.82 | 1000 GALLONS THROUGHPUT | 123-3131 |
| 123 | 3131 | 001 | 01 | 110543 | 8.82 | 1000 GALLONS THROUGHPUT | 123-3131 |
| 123 | 3131 | 001 | 01 | 71432 | 8.82 | 1000 GALLONS THROUGHPUT | 123-3131 |
| 123 | 3131 | 001 | 01 | 71432 | 8.82 | 1000 GALLONS THROUGHPUT | 123-3131 |
| 123 | 3131 | 001 | 01 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 123-3131 |
| 123 | 3131 | 001 | 01 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 123-3131 |
| 123 | 3132 | 001 | 01 | CO | 60.102 | 1000 GALLONS THROUGHPUT | 123-3132 |
| 123 | 3132 | 001 | 01 | NO2 | 60.102 | 1000 GALLONS THROUGHPUT | 123-3132 |
| 123 | 3132 | 001 | 01 | VOC | 60.102 | 1000 GALLONS THROUGHPUT | 123-3132 |
| 123 | 3133 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3133 |
| 123 | 3133 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3133 |
| 123 | 3133 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3133 |
| 123 | 3133 | 001 | 02 | 110543 | 42 | 1000 GALLONS THROUGHPUT | 123-3133 |
| 123 | 3133 | 001 | 02 | 71432 | 42 | 1000 GALLONS THROUGHPUT | 123-3133 |
| 123 | 3133 | 001 | 02 | VOC | 42 | 1000 GALLONS THROUGHPUT | 123-3133 |
| 123 | 3134 | 001 | 01 | 110543 | 41.454 | 1000 GALLONS THROUGHPUT | 123-3134 |
| 123 | 3134 | 001 | 01 | 71432 | 41.454 | 1000 GALLONS THROUGHPUT | 123-3134 |
| 123 | 3134 | 001 | 01 | VOC | 41.454 | 1000 GALLONS THROUGHPUT | 123-3134 |
| 123 | 3135 | 001 | 01 | 110543 | 8.4 | 1000 GALLONS THROUGHPUT | 123-3135 |
| 123 | 3135 | 001 | 01 | 110543 | 8.4 | 1000 GALLONS THROUGHPUT | 123-3135 |
| 123 | 3135 | 001 | 01 | 71432 | 8.4 | 1000 GALLONS THROUGHPUT | 123-3135 |
| 123 | 3135 | 001 | 01 | 71432 | 8.4 | 1000 GALLONS THROUGHPUT | 123-3135 |
| 123 | 3135 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-3135 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 61219 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61414 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61414 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61414 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61414 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61414 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61414 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61413 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62059-BREWER POOLING UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62059-BREWER POOLING UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62059-BREWER POOLING UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62059-BREWER POOLING UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62059-BREWER POOLING UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62060 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61859 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61859 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61859 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61859 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61859 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61859 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51023 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51023 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51023 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61026 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61026 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61026 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61026 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61026 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61026 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61420 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61420 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61420 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61421 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61421 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61421 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61421 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61421 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.70595 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001533 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10001 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.477445 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05932 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006779 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.727543 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.286373 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.869908 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.13065 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02205 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4385 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.092142 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036269 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.490118 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.103635 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011844 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.76095 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368889 | 40.2412222222222 | NENE-12-3N-67 | 4.70595 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6421806 | 40.3612388888889 | NENE-34-5N-65 | 0.001533 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6421806 | 40.3612388888889 | NENE-34-5N-65 | 0.000175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6421806 | 40.3612388888889 | NENE-34-5N-65 | 0.10001 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6421806 | 40.3612388888889 | NENE-34-5N-65 | 0.001533 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6421806 | 40.3612388888889 | NENE-34-5N-65 | 0.000175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6421806 | 40.3612388888889 | NENE-34-5N-65 | 0.10001 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.651525 | 40.3574777777778 | SWNE-34-5N-6 | 0.477445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462591 | 40.1760106666667 | SWSW-36-3N-6 | 0.05932 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462591 | 40.1760106666667 | SWSW-36-3N-6 | 0.006779 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462591 | 40.1760106666667 | SWSW-36-3N-6 | 0.727543 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462591 | 40.1760106666667 | SWSW-36-3N-6 | 0.286373 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462591 | 40.1760106666667 | SWSW-36-3N-6 | 3.869908 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323806 | 40.1756777777778 | SWSE-36-3N-6 | 5.13065 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5998556 | 40.2814916666667 | NWSW-30-4N- | 0.02205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5998556 | 40.2814916666667 | NWSW-30-4N- | 0.02205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5998556 | 40.2814916666667 | NWSW-30-4N- | 0.00252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5998556 | 40.2814916666667 | NWSW-30-4N- | 0.00252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5998556 | 40.2814916666667 | NWSW-30-4N- | 1.4385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5998556 | 40.2814916666667 | NWSW-30-4N- | 1.4385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180222 | 40.2960027777778 | NWSE-24-4N-6 | 0.092142 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180222 | 40.2960027777778 | NWSE-24-4N-6 | 0.036269 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180222 | 40.2960027777778 | NWSE-24-4N-6 | 0.490118 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181639 | 40.2924666666667 | SESE-24-4N-66 | 0.00525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181639 | 40.2924666666667 | SESE-24-4N-66 | 0.0006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181639 | 40.2924666666667 | SESE-24-4N-66 | 0.3425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181639 | 40.2924666666667 | SESE-24-4N-66 | 0.00525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181639 | 40.2924666666667 | SESE-24-4N-66 | 0.0006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181639 | 40.2924666666667 | SESE-24-4N-66 | 0.3425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087611 | 40.4425777777778 | NESW-31-6N-6 | 0.103635 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087611 | 40.4425777777778 | NESW-31-6N-6 | 0.011844 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087611 | 40.4425777777778 | NESW-31-6N-6 | 6.76095 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.82975 | 40.4417166666667 | NWSW-31-6N- | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.82975 | 40.4417166666667 | NWSW-31-6N- | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.82975 | 40.4417166666667 | NWSW-31-6N- | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.82975 | 40.4417166666667 | NWSW-31-6N- | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.82975 | 40.4417166666667 | NWSW-31-6N- | 1.37 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.8 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3135 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-3135 |
| 123 | 3135 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3135 |
| 123 | 3135 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3135 |
| 123 | 3135 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3135 |
| 123 | 3135 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3135 |
| 123 | 3135 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3135 |
| 123 | 3135 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3135 |
| 123 | 3136 | 001 | 01 | 71432 | 96.978 | 1000 GALLONS THROUGHPUT | 123-3136 |
| 123 | 3136 | 001 | 01 | CO | 96.978 | 1000 GALLONS THROUGHPUT | 123-3136 |
| 123 | 3136 | 001 | 01 | NO2 | 96.978 | 1000 GALLONS THROUGHPUT | 123-3136 |
| 123 | 3136 | 001 | 01 | VOC | 96.978 | 1000 GALLONS THROUGHPUT | 123-3136 |
| 123 | 3137 | 001 | 01 | CO | 84 | 1000 GALLONS THROUGHPUT | 123-3137 |
| 123 | 3137 | 001 | 01 | NO2 | 84 | 1000 GALLONS THROUGHPUT | 123-3137 |
| 123 | 3137 | 001 | 01 | VOC | 84 | 1000 GALLONS THROUGHPUT | 123-3137 |
| 123 | 3138 | 001 | 01 | CO | 51.618 | 1000 GALLONS THROUGHPUT | 123-3138 |
| 123 | 3138 | 001 | 01 | NO2 | 51.618 | 1000 GALLONS THROUGHPUT | 123-3138 |
| 123 | 3138 | 001 | 01 | VOC | 51.618 | 1000 GALLONS THROUGHPUT | 123-3138 |
| 123 | 3139 | 001 | 01 | 110543 | 0.798 | 1000 GALLONS THROUGHPUT | 123-3139 |
| 123 | 3139 | 001 | 01 | 71432 | 0.798 | 1000 GALLONS THROUGHPUT | 123-3139 |
| 123 | 3139 | 001 | 01 | VOC | 0.798 | 1000 GALLONS THROUGHPUT | 123-3139 |
| 123 | 3139 | 001 | 02 | 110543 | 356.832 | 1000 GALLONS THROUGHPUT | 123-3139 |
| 123 | 3139 | 001 | 02 | 71432 | 356.832 | 1000 GALLONS THROUGHPUT | 123-3139 |
| 123 | 3139 | 001 | 02 | CO | 356.832 | 1000 GALLONS THROUGHPUT | 123-3139 |
| 123 | 3139 | 001 | 02 | NO2 | 356.832 | 1000 GALLONS THROUGHPUT | 123-3139 |
| 123 | 3139 | 001 | 02 | VOC | 356.832 | 1000 GALLONS THROUGHPUT | 123-3139 |
| 123 | 3140 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3140 |
| 123 | 3142 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3142 |
| 123 | 3143 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3143 |
| 123 | 3143 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3143 |
| 123 | 3144 | 001 | 01 | VOC | 29.232 | 1000 GALLONS THROUGHPUT | 123-3144 |
| 123 | 3145 | 001 | 01 | CO | 8.988 | 1000 GALLONS THROUGHPUT | 123-3145 |
| 123 | 3145 | 001 | 01 | NO2 | 8.988 | 1000 GALLONS THROUGHPUT | 123-3145 |
| 123 | 3145 | 001 | 01 | VOC | 8.988 | 1000 GALLONS THROUGHPUT | 123-3145 |
| 123 | 3146 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3146 |
| 123 | 3147 | 001 | 01 | 110543 | 4.704 | 1000 GALLONS THROUGHPUT | 123-3147 |
| 123 | 3147 | 001 | 01 | 71432 | 4.704 | 1000 GALLONS THROUGHPUT | 123-3147 |
| 123 | 3147 | 001 | 01 | VOC | 4.704 | 1000 GALLONS THROUGHPUT | 123-3147 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61421 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY #61421 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY #61421 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY #61421 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY #61421 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY #61421 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY #61421 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61424-BUNTING 4-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61424-BUNTING 4-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61424-BUNTING 4-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61424-BUNTING 4-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51427 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51427 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51427 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61431 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61431 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61431 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61439 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61439 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61439 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61439 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61439 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61439 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61439 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61439 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #71101 MANIFOLD SEE 123.2312 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #72101 SEE 123.2047 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74400-CDP-44 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74400-CDP-44 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 82001 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 86009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 86009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 86009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61448 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 86005 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 86005 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 86005 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001385 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.148677 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.058522 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.790833 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.079135 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031149 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.420933 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044604 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005098 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.547057 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.215331 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.90988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7676 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.013779 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.005424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.073295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01176 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7672 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.82975 | 40.4417166666667 | NWSW-31-6N- | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.82975 | 40.4417166666667 | NWSW-31-6N- | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.82975 | 40.4417166666667 | NWSW-31-6N- | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.82975 | 40.4417166666667 | NWSW-31-6N- | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.82975 | 40.4417166666667 | NWSW-31-6N- | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.82975 | 40.4417166666667 | NWSW-31-6N- | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.82975 | 40.4417166666667 | NWSW-31-6N- | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6373 | 40.3613277777778 | NWNW-35-5N- | 0.001385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6373 | 40.3613277777778 | NWNW-35-5N- | 0.148677 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6373 | 40.3613277777778 | NWNW-35-5N- | 0.058522 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6373 | 40.3613277777778 | NWNW-35-5N- | 0.790833 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932694 | 40.2678083333333 | SWSE-33-4N-6 | 0.12878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932694 | 40.2678083333333 | SWSE-33-4N-6 | 0.05069 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932694 | 40.2678083333333 | SWSE-33-4N-6 | 0.685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274484 | 40.2085419166667 | NWSW-19-3N- | 0.079135 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274484 | 40.2085419166667 | NWSW-19-3N- | 0.031149 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274484 | 40.2085419166667 | NWSW-19-3N- | 0.420933 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179861 | 40.328675 | SENE-12-4N-66 | 0.046599 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179861 | 40.328675 | SENE-12-4N-66 | 0.005326 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179861 | 40.328675 | SENE-12-4N-66 | 3.04003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179861 | 40.328675 | SENE-12-4N-66 | 0.046599 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179861 | 40.328675 | SENE-12-4N-66 | 0.005326 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179861 | 40.328675 | SENE-12-4N-66 | 0.547057 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179861 | 40.328675 | SENE-12-4N-66 | 0.215331 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179861 | 40.328675 | SENE-12-4N-66 | 3.04003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7991028 | 40.2192694444444 | SWSE SEC 17 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557833 | 40.2633305555556 | SWSE SEC 35 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262917 | 40.347275 | SENE SEC 6 T4N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262917 | 40.347275 | SENE SEC 6 T4N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8943917 | 40.3363 | SESE-4-4N-67W | 4.7676 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5761389 | 40.3539 | NWSE-32-5N-6 | 0.013779 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5761389 | 40.3539 | NWSE-32-5N-6 | 0.005424 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5761389 | 40.3539 | NWSE-32-5N-6 | 0.073295 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4772722 | 40.3942416666667 | SWSE SEC 18 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7085056 | 40.3685305555556 | SESW-30-5N-6 | 0.014847 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7085056 | 40.3685305555556 | SESW-30-5N-6 | 0.001697 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7085056 | 40.3685305555556 | SESW-30-5N-6 | 0.96859 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.968 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3147 | 001 | 02 | 110543 | 24.696 | 1000 GALLONS THROUGHPUT | 123-3147 |
| 123 | 3147 | 001 | 02 | 71432 | 24.696 | 1000 GALLONS THROUGHPUT | 123-3147 |
| 123 | 3147 | 001 | 02 | VOC | 24.696 | 1000 GALLONS THROUGHPUT | 123-3147 |
| 123 | 3148 | 001 | 01 | 110543 | 248.85 | 1000 GALLONS THROUGHPUT | 123-3148 |
| 123 | 3148 | 001 | 01 | 71432 | 248.85 | 1000 GALLONS THROUGHPUT | 123-3148 |
| 123 | 3148 | 001 | 01 | CO | 248.85 | 1000 GALLONS THROUGHPUT | 123-3148 |
| 123 | 3148 | 001 | 01 | NO2 | 248.85 | 1000 GALLONS THROUGHPUT | 123-3148 |
| 123 | 3148 | 001 | 01 | VOC | 248.85 | 1000 GALLONS THROUGHPUT | 123-3148 |
| 123 | 3149 | 001 | 01 | 110543 | 378 | 1000 GALLONS THROUGHPUT | 123-3149 |
| 123 | 3149 | 001 | 01 | 71432 | 378 | 1000 GALLONS THROUGHPUT | 123-3149 |
| 123 | 3149 | 001 | 01 | CO | 378 | 1000 GALLONS THROUGHPUT | 123-3149 |
| 123 | 3149 | 001 | 01 | NO2 | 378 | 1000 GALLONS THROUGHPUT | 123-3149 |
| 123 | 3149 | 001 | 01 | VOC | 378 | 1000 GALLONS THROUGHPUT | 123-3149 |
| 123 | 3150 | 001 | 01 | VOC | 13.608 | 1000 GALLONS THROUGHPUT | 123-3150 |
| 123 | 3151 | 001 | 01 | 71432 | 118.692 | 1000 GALLONS THROUGHPUT | 123-3151 |
| 123 | 3151 | 001 | 01 | CO | 118.692 | 1000 GALLONS THROUGHPUT | 123-3151 |
| 123 | 3151 | 001 | 01 | NO2 | 118.692 | 1000 GALLONS THROUGHPUT | 123-3151 |
| 123 | 3151 | 001 | 01 | VOC | 118.692 | 1000 GALLONS THROUGHPUT | 123-3151 |
| 123 | 3152 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3152 |
| 123 | 3153 | 001 | 01 | 71432 | 94.626 | 1000 GALLONS THROUGHPUT | 123-3153 |
| 123 | 3153 | 001 | 01 | CO | 94.626 | 1000 GALLONS THROUGHPUT | 123-3153 |
| 123 | 3153 | 001 | 01 | NO2 | 94.626 | 1000 GALLONS THROUGHPUT | 123-3153 |
| 123 | 3153 | 001 | 01 | VOC | 94.626 | 1000 GALLONS THROUGHPUT | 123-3153 |
| 123 | 3154 | 001 | 01 | 71432 | 99.036 | 1000 GALLONS THROUGHPUT | 123-3154 |
| 123 | 3154 | 001 | 01 | CO | 99.036 | 1000 GALLONS THROUGHPUT | 123-3154 |
| 123 | 3154 | 001 | 01 | NO2 | 99.036 | 1000 GALLONS THROUGHPUT | 123-3154 |
| 123 | 3154 | 001 | 01 | VOC | 99.036 | 1000 GALLONS THROUGHPUT | 123-3154 |
| 123 | 3155 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3155 |
| 123 | 3155 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3155 |
| 123 | 3155 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3155 |
| 123 | 3155 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3155 |
| 123 | 3155 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3155 |
| 123 | 3156 | 001 | 01 | 110543 | 2.184 | 1000 GALLONS THROUGHPUT | 123-3156 |
| 123 | 3156 | 001 | 01 | 71432 | 2.184 | 1000 GALLONS THROUGHPUT | 123-3156 |
| 123 | 3156 | 001 | 01 | VOC | 2.184 | 1000 GALLONS THROUGHPUT | 123-3156 |
| 123 | 3156 | 001 | 02 | 110543 | 489.93 | 1000 GALLONS THROUGHPUT | 123-3156 |
| 123 | 3156 | 001 | 02 | 71432 | 489.93 | 1000 GALLONS THROUGHPUT | 123-3156 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 86005 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 86005 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 86005 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51451-EWING 24-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51451-EWING 24-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51451-EWING 24-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51451-EWING 24-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51451-EWING 24-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51453 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51453 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51453 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51453 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51453 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61455 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51053-CRAVEN 33-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51053-CRAVEN 33-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51053-CRAVEN 33-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51053-CRAVEN 33-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 51054 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70616-EVANS 11-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70616-EVANS 11-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70616-EVANS 11-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70616-EVANS 11-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95527-DABNEY G 25-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95527-DABNEY G 25-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95527-DABNEY G 25-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95527-DABNEY G 25-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15168-DARCY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15168-DARCY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15168-DARCY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15168-DARCY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15168-DARCY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61472 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61472 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61472 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61472 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61472 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003087 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.20139 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031106 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003555 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.381511 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.150169 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.029313 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0054 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.57951 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.228105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2194 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001696 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.181966 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.967905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001352 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.145071 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057102 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.771653 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001415 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.151832 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.059764 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.807615 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00546 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3562 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.061241 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006999 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7085056 | 40.3685305555556 | SESW-30-5N-6 | 0.014847 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7085056 | 40.3685305555556 | SESW-30-5N-6 | 0.001697 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7085056 | 40.3685305555556 | SESW-30-5N-6 | 0.96859 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467167 | 40.3209916666667 | NWSW-11-4N- | 0.031106 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467167 | 40.3209916666667 | NWSW-11-4N- | 0.003555 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467167 | 40.3209916666667 | NWSW-11-4N- | 0.381511 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467167 | 40.3209916666667 | NWSW-11-4N- | 0.150169 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467167 | 40.3209916666667 | NWSW-11-4N- | 2.029313 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419361 | 40.3210333333333 | SESE, 11-4N-66 | 0.04725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419361 | 40.3210333333333 | SESE, 11-4N-66 | 0.0054 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419361 | 40.3210333333333 | SESE, 11-4N-66 | 0.57951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419361 | 40.3210333333333 | SESE, 11-4N-66 | 0.228105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419361 | 40.3210333333333 | SESE, 11-4N-66 | 3.0825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.538725 | 40.4334611111111 | NWNE-3-5N-64 | 2.2194 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420278 | 40.2960777777778 | NWSE-22-4N-6 | 0.001696 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420278 | 40.2960777777778 | NWSE-22-4N-6 | 0.181966 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420278 | 40.2960777777778 | NWSE-22-4N-6 | 0.071625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420278 | 40.2960777777778 | NWSE-22-4N-6 | 0.967905 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6423083 | 40.2958027777778 | NESE SEC 22 T4 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6937972 | 40.3178416666667 | NESW-17-4N-6 | 0.001352 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6937972 | 40.3178416666667 | NESW-17-4N-6 | 0.145071 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6937972 | 40.3178416666667 | NESW-17-4N-6 | 0.057102 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6937972 | 40.3178416666667 | NESW-17-4N-6 | 0.771653 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6139194 | 40.2887083333333 | NENW-25-4N-6 | 0.001415 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6139194 | 40.2887083333333 | NENW-25-4N-6 | 0.151832 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6139194 | 40.2887083333333 | NENW-25-4N-6 | 0.059764 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6139194 | 40.2887083333333 | NENW-25-4N-6 | 0.807615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794667 | 40.3176333333333 | NENW SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794667 | 40.3176333333333 | NENW SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794667 | 40.3176333333333 | NENW SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794667 | 40.3176333333333 | NENW SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794667 | 40.3176333333333 | NENW SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705778 | 40.43005 | SWNE-4-5N-65 | 0.066701 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705778 | 40.43005 | SWNE-4-5N-65 | 0.007623 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705778 | 40.43005 | SWNE-4-5N-65 | 4.351463 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705778 | 40.43005 | SWNE-4-5N-65 | 0.066701 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705778 | 40.43005 | SWNE-4-5N-65 | 0.007623 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.968 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.219 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 1.023 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3156 | 001 | 02 | VOC | 489.93 | 1000 GALLONS THROUGHPUT | 123-3156 |
| 123 | 3157 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-3157 |
| 123 | 3157 | 001 | 02 | CO | 83.916 | 1000 GALLONS THROUGHPUT | 123-3157 |
| 123 | 3157 | 001 | 02 | NO2 | 83.916 | 1000 GALLONS THROUGHPUT | 123-3157 |
| 123 | 3157 | 001 | 02 | VOC | 83.916 | 1000 GALLONS THROUGHPUT | 123-3157 |
| 123 | 3158 | 001 | 01 | 110543 | 529.62 | 1000 GALLONS THROUGHPUT | 123-3158 |
| 123 | 3158 | 001 | 01 | 71432 | 529.62 | 1000 GALLONS THROUGHPUT | 123-3158 |
| 123 | 3158 | 001 | 01 | VOC | 529.62 | 1000 GALLONS THROUGHPUT | 123-3158 |
| 123 | 3159 | 001 | 01 | VOC | 23.058 | 1000 GALLONS THROUGHPUT | 123-3159 |
| 123 | 3160 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3160 |
| 123 | 3160 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3160 |
| 123 | 3160 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3160 |
| 123 | 3160 | 001 | 02 | 110543 | 31.038 | 1000 GALLONS THROUGHPUT | 123-3160 |
| 123 | 3160 | 001 | 02 | 71432 | 31.038 | 1000 GALLONS THROUGHPUT | 123-3160 |
| 123 | 3160 | 001 | 02 | CO | 31.038 | 1000 GALLONS THROUGHPUT | 123-3160 |
| 123 | 3160 | 001 | 02 | NO2 | 31.038 | 1000 GALLONS THROUGHPUT | 123-3160 |
| 123 | 3160 | 001 | 02 | VOC | 31.038 | 1000 GALLONS THROUGHPUT | 123-3160 |
| 123 | 3161 | 001 | 01 | 110543 | 2.058 | 1000 GALLONS THROUGHPUT | 123-3161 |
| 123 | 3161 | 001 | 01 | 71432 | 2.058 | 1000 GALLONS THROUGHPUT | 123-3161 |
| 123 | 3161 | 001 | 01 | VOC | 2.058 | 1000 GALLONS THROUGHPUT | 123-3161 |
| 123 | 3161 | 001 | 02 | 110543 | 18.942 | 1000 GALLONS THROUGHPUT | 123-3161 |
| 123 | 3161 | 001 | 02 | 71432 | 18.942 | 1000 GALLONS THROUGHPUT | 123-3161 |
| 123 | 3161 | 001 | 02 | VOC | 18.942 | 1000 GALLONS THROUGHPUT | 123-3161 |
| 123 | 3162 | 001 | 01 | 110543 | 457.296 | 1000 GALLONS THROUGHPUT | 123-3162 |
| 123 | 3162 | 001 | 01 | 71432 | 457.296 | 1000 GALLONS THROUGHPUT | 123-3162 |
| 123 | 3162 | 001 | 01 | VOC | 457.296 | 1000 GALLONS THROUGHPUT | 123-3162 |
| 123 | 3162 | 002 | 01 | VOC | 1653.25 | 1000 GALLONS TRANSFERRED | 123-3162 |
| 123 | 3163 | 001 | 01 | CO | 24.444 | 1000 GALLONS THROUGHPUT | 123-3163 |
| 123 | 3163 | 001 | 01 | NO2 | 24.444 | 1000 GALLONS THROUGHPUT | 123-3163 |
| 123 | 3163 | 001 | 01 | VOC | 24.444 | 1000 GALLONS THROUGHPUT | 123-3163 |
| 123 | 3164 | 001 | 01 | 71432 | 182.154 | 1000 GALLONS THROUGHPUT | 123-3164 |
| 123 | 3164 | 001 | 01 | CO | 182.154 | 1000 GALLONS THROUGHPUT | 123-3164 |
| 123 | 3164 | 001 | 01 | NO2 | 182.154 | 1000 GALLONS THROUGHPUT | 123-3164 |
| 123 | 3164 | 001 | 01 | VOC | 182.154 | 1000 GALLONS THROUGHPUT | 123-3164 |
| 123 | 3165 | 001 | 01 | 110543 | 274.428 | 1000 GALLONS THROUGHPUT | 123-3165 |
| 123 | 3165 | 001 | 01 | 71432 | 274.428 | 1000 GALLONS THROUGHPUT | 123-3165 |
| 123 | 3165 | 001 | 01 | CO | 274.428 | 1000 GALLONS THROUGHPUT | 123-3165 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 08WE0658 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61472 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61481 - DINNER 42-14 #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61481 - DINNER 42-14 #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61481 - DINNER 42-14 #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61481 - DINNER 42-14 #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62131-DODERO LOUIS A UT B"#2" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62131-DODERO LOUIS A UT B"#2" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62131-DODERO LOUIS A UT B"#2" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61482 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61483 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51484 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51484 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51484 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51484 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51484 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51484 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62133 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62133 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62133 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 62133 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95577 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95577 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95577 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61486 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61486 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61486 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61486 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62143-EDWARDS WILLIAMS GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62143-EDWARDS WILLIAMS GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62143-EDWARDS WILLIAMS GU 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.995263 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0137 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.128651 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050639 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.684315 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.066203 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007566 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.318925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.76065 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00388 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000443 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.047584 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01873 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.253108 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005145 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33565 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002368 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000271 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.154468 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057162 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006533 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.72914 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.198823 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.037475 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014751 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.199335 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002602 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.279259 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.109921 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.485423 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034304 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00392 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.420724 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705778 | 40.43005 | SWNE-4-5N-65 | 4.351463 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7374083 | 40.3136388888889 | SENE-14-4N-66 | 0.698015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7374083 | 40.3136388888889 | SENE-14-4N-66 | 0.128651 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7374083 | 40.3136388888889 | SENE-14-4N-66 | 0.050639 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7374083 | 40.3136388888889 | SENE-14-4N-66 | 0.698015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8744151 | 40.1763994444444 | SWSE-34-3N-6 | 0.066203 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8744151 | 40.1763994444444 | SWSE-34-3N-6 | 0.007566 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8744151 | 40.1763994444444 | SWSE-34-3N-6 | 4.318925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7671806 | 40.3505833333333 | SESW-34-5N-6 | 3.76065 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7581722 | 40.3616138888889 | NENE-34-5N-66 | 0.00388 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7581722 | 40.3616138888889 | NENE-34-5N-66 | 0.000443 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7581722 | 40.3616138888889 | NENE-34-5N-66 | 0.253108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7581722 | 40.3616138888889 | NENE-34-5N-66 | 0.00388 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7581722 | 40.3616138888889 | NENE-34-5N-66 | 0.000443 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7581722 | 40.3616138888889 | NENE-34-5N-66 | 0.047584 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7581722 | 40.3616138888889 | NENE-34-5N-66 | 0.01873 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7581722 | 40.3616138888889 | NENE-34-5N-66 | 0.253108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563778 | 40.2627833333333 | NESE-34-5N-66 | 0.007513 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563778 | 40.2627833333333 | NESE-34-5N-66 | 0.000859 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563778 | 40.2627833333333 | NESE-34-5N-66 | 0.490118 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563778 | 40.2627833333333 | NESE-34-5N-66 | 0.007513 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563778 | 40.2627833333333 | NESE-34-5N-66 | 0.000859 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563778 | 40.2627833333333 | NESE-34-5N-66 | 0.490118 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9676083 | 40.1918944444444 | SWSE-26-3N-6 | 0.057162 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9676083 | 40.1918944444444 | SWSE-26-3N-6 | 0.006533 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9676083 | 40.1918944444444 | SWSE-26-3N-6 | 3.72914 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9676083 | 40.1918944444444 | SWSE-26-3N-6 | 2.198823 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9583556 | 40.3155222222222 | SWNW-13-4N- | 0.037475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9583556 | 40.3155222222222 | SWNW-13-4N- | 0.014751 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9583556 | 40.3155222222222 | SWNW-13-4N- | 0.199335 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8726028 | 40.3450833333333 | SWNE-3-4N-67 | 0.002602 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8726028 | 40.3450833333333 | SWNE-3-4N-67 | 0.279259 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8726028 | 40.3450833333333 | SWNE-3-4N-67 | 0.109921 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8726028 | 40.3450833333333 | SWNE-3-4N-67 | 1.485423 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9772861 | 40.1914444444444 | SESW-26-3N-6 | 0.034304 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9772861 | 40.1914444444444 | SESW-26-3N-6 | 0.00392 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9772861 | 40.1914444444444 | SESW-26-3N-6 | 0.420724 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.023 | TY | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3165 | 001 | 01 | NO2 | 274.428 | 1000 GALLONS THROUGHPUT | 123-3165 |
| 123 | 3165 | 001 | 01 | VOC | 274.428 | 1000 GALLONS THROUGHPUT | 123-3165 |
| 123 | 3165 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-3165 |
| 123 | 3166 | 001 | 01 | 71432 | 111.972 | 1000 GALLONS THROUGHPUT | 123-3166 |
| 123 | 3166 | 001 | 01 | CO | 111.972 | 1000 GALLONS THROUGHPUT | 123-3166 |
| 123 | 3166 | 001 | 01 | NO2 | 111.972 | 1000 GALLONS THROUGHPUT | 123-3166 |
| 123 | 3166 | 001 | 01 | VOC | 111.972 | 1000 GALLONS THROUGHPUT | 123-3166 |
| 123 | 3167 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3167 |
| 123 | 3168 | 001 | 01 | 110543 | 319.746 | 1000 GALLONS THROUGHPUT | 123-3168 |
| 123 | 3168 | 001 | 01 | 71432 | 319.746 | 1000 GALLONS THROUGHPUT | 123-3168 |
| 123 | 3168 | 001 | 01 | CO | 319.746 | 1000 GALLONS THROUGHPUT | 123-3168 |
| 123 | 3168 | 001 | 01 | NO2 | 319.746 | 1000 GALLONS THROUGHPUT | 123-3168 |
| 123 | 3168 | 001 | 01 | VOC | 319.746 | 1000 GALLONS THROUGHPUT | 123-3168 |
| 123 | 3169 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3169 |
| 123 | 3170 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3170 |
| 123 | 3171 | 001 | 01 | 110543 | 517.524 | 1000 GALLONS THROUGHPUT | 123-3171 |
| 123 | 3171 | 001 | 01 | 71432 | 517.524 | 1000 GALLONS THROUGHPUT | 123-3171 |
| 123 | 3171 | 001 | 01 | CO | 517.524 | 1000 GALLONS THROUGHPUT | 123-3171 |
| 123 | 3171 | 001 | 01 | NO2 | 517.524 | 1000 GALLONS THROUGHPUT | 123-3171 |
| 123 | 3171 | 001 | 01 | VOC | 517.524 | 1000 GALLONS THROUGHPUT | 123-3171 |
| 123 | 3172 | 001 | 01 | 71432 | 141.498 | 1000 GALLONS THROUGHPUT | 123-3172 |
| 123 | 3172 | 001 | 01 | VOC | 141.498 | 1000 GALLONS THROUGHPUT | 123-3172 |
| 123 | 3173 | 001 | 01 | VOC | 3.318 | 1000 GALLONS THROUGHPUT | 123-3173 |
| 123 | 3173 | 001 | 02 | CO | 50.904 | 1000 GALLONS THROUGHPUT | 123-3173 |
| 123 | 3173 | 001 | 02 | NO2 | 50.904 | 1000 GALLONS THROUGHPUT | 123-3173 |
| 123 | 3173 | 001 | 02 | VOC | 50.904 | 1000 GALLONS THROUGHPUT | 123-3173 |
| 123 | 3174 | 001 | 01 | 110543 | 1083.684 | 1000 GALLONS THROUGHPUT | 123-3174 |
| 123 | 3174 | 001 | 01 | 71432 | 1083.684 | 1000 GALLONS THROUGHPUT | 123-3174 |
| 123 | 3174 | 001 | 01 | VOC | 1083.684 | 1000 GALLONS THROUGHPUT | 123-3174 |
| 123 | 3174 | 002 | 01 | VOC | 2031.078 | 1000 GALLONS TRANSFERRED | 123-3174 |
| 123 | 3175 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3175 |
| 123 | 3175 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3175 |
| 123 | 3176 | 001 | 01 | 110543 | 15.162 | 1000 GALLONS THROUGHPUT | 123-3176 |
| 123 | 3176 | 001 | 01 | 71432 | 15.162 | 1000 GALLONS THROUGHPUT | 123-3176 |
| 123 | 3176 | 001 | 01 | VOC | 15.162 | 1000 GALLONS THROUGHPUT | 123-3176 |
| 123 | 3176 | 001 | 02 | 110543 | 418.824 | 1000 GALLONS THROUGHPUT | 123-3176 |
| 123 | 3176 | 001 | 02 | 71432 | 418.824 | 1000 GALLONS THROUGHPUT | 123-3176 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 412.7857143 |
| 08WE0659.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 135.547619 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 1.452381 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.2380952 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 85.2142857 |
| 09WE0261 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62143-EDWARDS WILLIAMS GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62143-EDWARDS WILLIAMS GU 1 | 7 | 24 | 8760 |
| TANK CONDENSATE LOADOUT | KERR-MCGEE 62143-EDWARDS WILLIAMS GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62144 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62144 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62144 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62144 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61495 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51499-MCARTHUR 1,2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51499-MCARTHUR 1,2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51499-MCARTHUR 1,2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51499-MCARTHUR 1,2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51499-MCARTHUR 1,2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 51500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #61502 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 12036/60045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 12036/60045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 12036/60045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 12036/60045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 12036/60045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61097-FT ST VRAIN 11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61097-FT ST VRAIN 11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62226-HICKS RUTH ELIZABETH #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62226-HICKS RUTH ELIZABETH #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62226-HICKS RUTH ELIZABETH #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62226-HICKS RUTH ELIZABETH #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62236-HOPP CONRAD JR GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62236-HOPP CONRAD JR GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62236-HOPP CONRAD JR GU #1 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 62236-HOPP CONRAD JR GU #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #71625 SEE 123.3176 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #71625 SEE 123.3176 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71616 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71616 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71616 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71616 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71616 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.165604 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.831999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0016 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.171664 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06757 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.913105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039968 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004568 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.490201 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.192951 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.607453 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.064691 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007393 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.793414 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.312301 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.753729 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.153883 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.54115 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.078041 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030718 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.41511 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039348 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.308634 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.701334 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037905 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004332 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.47285 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052353 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005983 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9772861 | 40.1914444444444 | SESW-26-3N-6 | 0.165604 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9772861 | 40.1914444444444 | SESW-26-3N-6 | 2.831999 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9772861 | 40.1914444444444 | SESW-26-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9721667 | 40.198625 | SENW-26-3N-6 | 0.0016 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9721667 | 40.198625 | SENW-26-3N-6 | 0.171664 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9721667 | 40.198625 | SENW-26-3N-6 | 0.06757 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9721667 | 40.198625 | SENW-26-3N-6 | 0.913105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8228389 | 40.3135555555556 | SENW SEC 18 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467361 | 40.3173027777778 | NWNW-14-4N- | 0.039968 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467361 | 40.3173027777778 | NWNW-14-4N- | 0.004568 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467361 | 40.3173027777778 | NWNW-14-4N- | 0.490201 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467361 | 40.3173027777778 | NWNW-14-4N- | 0.192951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467361 | 40.3173027777778 | NWNW-14-4N- | 2.607453 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467361 | 40.3173027777778 | NENW SEC 14 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.74675 | 40.3210972222222 | SESW SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372917 | 40.2050944444444 | NWSE-23-3N-6 | 0.064691 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372917 | 40.2050944444444 | NWSE-23-3N-6 | 0.007393 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372917 | 40.2050944444444 | NWSE-23-3N-6 | 0.793414 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372917 | 40.2050944444444 | NWSE-23-3N-6 | 0.312301 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372917 | 40.2050944444444 | NWSE-23-3N-6 | 1.753729 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8747222 | 40.2419444444444 | NENE 10-3N-67 | 0.002021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8747222 | 40.2419444444444 | NENE 10-3N-67 | 1.153883 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9349111 | 40.2350888888889 | SESW-7-3N-67 | 0.95626 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9349111 | 40.2350888888889 | SESW-7-3N-67 | 0.078041 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9349111 | 40.2350888888889 | SESW-7-3N-67 | 0.030718 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9349111 | 40.2350888888889 | SESW-7-3N-67 | 0.95626 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9679444 | 40.1876777777778 | SWNE-35-3N-6 | 0.039348 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9679444 | 40.1876777777778 | SWNE-35-3N-6 | 0.00645 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9679444 | 40.1876777777778 | SWNE-35-3N-6 | 2.308634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9679444 | 40.1876777777778 | SWNE-35-3N-6 | 2.701334 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8560583 | 40.2126055555556 | SWNE SEC 23 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8560583 | 40.2126055555556 | SWNE SEC 23 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855845 | 40.2125642777778 | SWNE-23-3N-6 | 0.090258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855845 | 40.2125642777778 | SWNE-23-3N-6 | 0.010315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855845 | 40.2125642777778 | SWNE-23-3N-6 | 5.88826 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855845 | 40.2125642777778 | SWNE-23-3N-6 | 0.090258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855845 | 40.2125642777778 | SWNE-23-3N-6 | 0.010315 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3176 | 001 | 02 | CO | 418.824 | 1000 GALLONS THROUGHPUT | 123-3176 |
| 123 | 3176 | 001 | 02 | NO2 | 418.824 | 1000 GALLONS THROUGHPUT | 123-3176 |
| 123 | 3176 | 001 | 02 | VOC | 418.824 | 1000 GALLONS THROUGHPUT | 123-3176 |
| 123 | 3177 | 001 | 01 | VOC | 22.764 | 1000 GALLONS THROUGHPUT | 123-3177 |
| 123 | 3178 | 001 | 01 | 71432 | 179.466 | 1000 GALLONS THROUGHPUT | 123-3178 |
| 123 | 3178 | 001 | 01 | CO | 179.466 | 1000 GALLONS THROUGHPUT | 123-3178 |
| 123 | 3178 | 001 | 01 | NO2 | 179.466 | 1000 GALLONS THROUGHPUT | 123-3178 |
| 123 | 3178 | 001 | 01 | VOC | 179.466 | 1000 GALLONS THROUGHPUT | 123-3178 |
| 123 | 3179 | 001 | 01 | CO | 48.09 | 1000 GALLONS THROUGHPUT | 123-3179 |
| 123 | 3179 | 001 | 01 | NO2 | 48.09 | 1000 GALLONS THROUGHPUT | 123-3179 |
| 123 | 3179 | 001 | 01 | VOC | 48.09 | 1000 GALLONS THROUGHPUT | 123-3179 |
| 123 | 3180 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3180 |
| 123 | 3181 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3181 |
| 123 | 3182 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3182 |
| 123 | 3182 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3182 |
| 123 | 3183 | 001 | 01 | 110543 | 270.9 | 1000 GALLONS THROUGHPUT | 123-3183 |
| 123 | 3183 | 001 | 01 | 71432 | 270.9 | 1000 GALLONS THROUGHPUT | 123-3183 |
| 123 | 3183 | 001 | 01 | VOC | 270.9 | 1000 GALLONS THROUGHPUT | 123-3183 |
| 123 | 3184 | 001 | 01 | 110543 | 205.212 | 1000 GALLONS THROUGHPUT | 123-3184 |
| 123 | 3184 | 001 | 01 | 71432 | 205.212 | 1000 GALLONS THROUGHPUT | 123-3184 |
| 123 | 3184 | 001 | 01 | CO | 205.212 | 1000 GALLONS THROUGHPUT | 123-3184 |
| 123 | 3184 | 001 | 01 | NO2 | 205.212 | 1000 GALLONS THROUGHPUT | 123-3184 |
| 123 | 3184 | 001 | 01 | VOC | 205.212 | 1000 GALLONS THROUGHPUT | 123-3184 |
| 123 | 3185 | 001 | 01 | 110543 | 4.2 | 1000 GALLONS THROUGHPUT | 123-3185 |
| 123 | 3185 | 001 | 01 | 71432 | 4.2 | 1000 GALLONS THROUGHPUT | 123-3185 |
| 123 | 3185 | 001 | 01 | VOC | 4.2 | 1000 GALLONS THROUGHPUT | 123-3185 |
| 123 | 3185 | 001 | 02 | 110543 | 331.8 | 1000 GALLONS THROUGHPUT | 123-3185 |
| 123 | 3185 | 001 | 02 | 71432 | 331.8 | 1000 GALLONS THROUGHPUT | 123-3185 |
| 123 | 3185 | 001 | 02 | CO | 331.8 | 1000 GALLONS THROUGHPUT | 123-3185 |
| 123 | 3185 | 001 | 02 | NO2 | 331.8 | 1000 GALLONS THROUGHPUT | 123-3185 |
| 123 | 3185 | 001 | 02 | VOC | 331.8 | 1000 GALLONS THROUGHPUT | 123-3185 |
| 123 | 3186 | 001 | 01 | 71432 | 113.442 | 1000 GALLONS THROUGHPUT | 123-3186 |
| 123 | 3186 | 001 | 01 | VOC | 113.442 | 1000 GALLONS THROUGHPUT | 123-3186 |
| 123 | 3187 | 001 | 01 | 110543 | 1142.778 | 1000 GALLONS THROUGHPUT | 123-3187 |
| 123 | 3187 | 001 | 01 | 71432 | 1142.778 | 1000 GALLONS THROUGHPUT | 123-3187 |
| 123 | 3187 | 001 | 01 | CO | 1142.778 | 1000 GALLONS THROUGHPUT | 123-3187 |
| 123 | 3187 | 001 | 01 | NO2 | 1142.778 | 1000 GALLONS THROUGHPUT | 123-3187 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 3.2142857 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 0 | | | -1 | 1.0458619 |
| GP01 | 0 | | | -1 | 0.411669 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71616 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71616 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71616 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70434 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74116 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74116 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74116 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74116 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77510-ACORD 11-29/ACORD 14-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77510-ACORD 11-29/ACORD 14-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77510-ACORD 11-29/ACORD 14-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 70310 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 73310 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 74634 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 74634 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 70610 SEE 123.3852 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 70610 SEE 123.3852 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 70610 SEE 123.3852 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71531 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71531 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71531 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71531 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71531 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71556-WARDELL 16-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71556-WARDELL 16-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71556-WARDELL 16-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71556-WARDELL 16-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71556-WARDELL 16-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71556-WARDELL 16-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71556-WARDELL 16-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71556-WARDELL 16-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 70819-HSR-AUSTIN 16-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 70819-HSR-AUSTIN 16-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70934 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70934 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70934 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70934 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.642097 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.25274 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.41541 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7127 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002564 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.275138 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.108299 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.463503 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.073727 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02902 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.392163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033863 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00387 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.209125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025652 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002932 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.31461 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.123836 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.673455 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041475 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00474 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.508681 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.200226 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.70575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001621 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.925093 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09183 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014285 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.597594 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.235223 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855845 | 40.2125642777778 | SWNE-23-3N-6 | 0.642097 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855845 | 40.2125642777778 | SWNE-23-3N-6 | 0.25274 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855845 | 40.2125642777778 | SWNE-23-3N-6 | 5.88826 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7177944 | 40.270525 | SENE 36-4N-66 | 3.7127 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9256278 | 40.1914555555555 | NWSW-29-3N- | 0.002564 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9256278 | 40.1914555555555 | NWSW-29-3N- | 0.275138 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9256278 | 40.1914555555555 | NWSW-29-3N- | 0.108299 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9256278 | 40.1914555555555 | NWSW-29-3N- | 1.463503 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164310 | 40.1914648055556 | SESW-29-3N-6 | 0.073727 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164310 | 40.1914648055556 | SESW-29-3N-6 | 0.02902 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164310 | 40.1914648055556 | SESW-29-3N-6 | 0.392163 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.62815 | 40.2052222222222 | CSE SEC 23 T3N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6467361 | 40.3324166666667 | NWNE SEC 10 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5817861 | 40.2379583333333 | SENW SEC 8 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5817861 | 40.2379583333333 | SENW SEC 8 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6937833 | 40.30335 | NWNW-20-4N- | 0.033863 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6937833 | 40.30335 | NWNW-20-4N- | 0.00387 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6937833 | 40.30335 | NWNW-20-4N- | 2.209125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087056 | 40.1837027777778 | SENW-31-3N-6 | 0.025652 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087056 | 40.1837027777778 | SENW-31-3N-6 | 0.002932 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087056 | 40.1837027777778 | SENW-31-3N-6 | 0.31461 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087056 | 40.1837027777778 | SENW-31-3N-6 | 0.123836 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087056 | 40.1837027777778 | SENW-31-3N-6 | 1.673455 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6922466 | 40.1926728611111 | SESE 29-3N-65 | 0.051975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6922466 | 40.1926728611111 | SESE 29-3N-65 | 0.00594 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6922466 | 40.1926728611111 | SESE 29-3N-65 | 3.39075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6922466 | 40.1926728611111 | SESE 29-3N-65 | 0.051975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6922466 | 40.1926728611111 | SESE 29-3N-65 | 0.00594 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6922466 | 40.1926728611111 | SESE 29-3N-65 | 0.508681 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6922466 | 40.1926728611111 | SESE 29-3N-65 | 0.200226 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6922466 | 40.1926728611111 | SESE 29-3N-65 | 3.39075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469694 | 40.2774638888889 | SWSE 26-4N-66 | 0.001621 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469694 | 40.2774638888889 | SWSE 26-4N-66 | 0.925093 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977238 | 40.2094909444444 | NESW-21-3N-6 | 0.09183 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977238 | 40.2094909444444 | NESW-21-3N-6 | 0.014285 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977238 | 40.2094909444444 | NESW-21-3N-6 | 0.597594 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977238 | 40.2094909444444 | NESW-21-3N-6 | 0.235223 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3187 | 001 | 01 | VOC | 1142.778 | 1000 GALLONS THROUGHPUT | 123-3187 |
| 123 | 3187 | 002 | 01 | VOC | 1189.062 | 1000 GALLONS TRANSFERRED | 123-3187 |
| 123 | 3188 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3188 |
| 123 | 3188 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3188 |
| 123 | 3188 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3188 |
| 123 | 3188 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3188 |
| 123 | 3188 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3188 |
| 123 | 3188 | 001 | 02 | 110543 | 522.438 | 1000 GALLONS THROUGHPUT | 123-3188 |
| 123 | 3188 | 001 | 02 | 71432 | 522.438 | 1000 GALLONS THROUGHPUT | 123-3188 |
| 123 | 3188 | 001 | 02 | VOC | 522.438 | 1000 GALLONS THROUGHPUT | 123-3188 |
| 123 | 3189 | 001 | 01 | VOC | 15.33 | 1000 GALLONS THROUGHPUT | 123-3189 |
| 123 | 3190 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3190 |
| 123 | 3190 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3190 |
| 123 | 3190 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3190 |
| 123 | 3190 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3190 |
| 123 | 3190 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3190 |
| 123 | 3190 | 001 | 02 | 110543 | 31.038 | 1000 GALLONS THROUGHPUT | 123-3190 |
| 123 | 3190 | 001 | 02 | 71432 | 31.038 | 1000 GALLONS THROUGHPUT | 123-3190 |
| 123 | 3190 | 001 | 02 | VOC | 31.038 | 1000 GALLONS THROUGHPUT | 123-3190 |
| 123 | 3191 | 001 | 01 | 71432 | 125.58 | 1000 GALLONS THROUGHPUT | 123-3191 |
| 123 | 3191 | 001 | 01 | VOC | 125.58 | 1000 GALLONS THROUGHPUT | 123-3191 |
| 123 | 3192 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3192 |
| 123 | 3192 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3192 |
| 123 | 3192 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3192 |
| 123 | 3193 | 001 | 01 | VOC | 22.932 | 1000 GALLONS THROUGHPUT | 123-3193 |
| 123 | 3194 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3194 |
| 123 | 3195 | 001 | 01 | 110543 | 541.338 | 1000 GALLONS THROUGHPUT | 123-3195 |
| 123 | 3195 | 001 | 01 | 71432 | 541.338 | 1000 GALLONS THROUGHPUT | 123-3195 |
| 123 | 3195 | 001 | 01 | CO | 541.338 | 1000 GALLONS THROUGHPUT | 123-3195 |
| 123 | 3195 | 001 | 01 | NO2 | 541.338 | 1000 GALLONS THROUGHPUT | 123-3195 |
| 123 | 3195 | 001 | 01 | VOC | 541.338 | 1000 GALLONS THROUGHPUT | 123-3195 |
| 123 | 3195 | 002 | 01 | VOC | 966 | 1000 GALLONS TRANSFERRED | 123-3195 |
| 123 | 3196 | 001 | 01 | 71432 | 180.348 | 1000 GALLONS THROUGHPUT | 123-3196 |
| 123 | 3196 | 001 | 01 | CO | 180.348 | 1000 GALLONS THROUGHPUT | 123-3196 |
| 123 | 3196 | 001 | 01 | NO2 | 180.348 | 1000 GALLONS THROUGHPUT | 123-3196 |
| 123 | 3196 | 001 | 01 | VOC | 180.348 | 1000 GALLONS THROUGHPUT | 123-3196 |
| 123 | 3197 | 001 | 01 | CO | 36.372 | 1000 GALLONS THROUGHPUT | 123-3197 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 111.2619048 |
| 12WE1583 | 0 | | | 0 | 2.66 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3315.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70934 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 70934 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70937 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70937 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70937 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70937 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70937 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70937 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70937 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70937 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 72422 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74913-B/R D"" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74913-B/R D"" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74913-B/R D"" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74913-B/R D"" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74913-B/R D"" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74913-B/R D"" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74913-B/R D"" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74913-B/R D"" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 74916 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 74916 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #74910 SEE 123.3190 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #74910 SEE 123.3190 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #74910 SEE 123.3190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70913-BARR 1-16A/BARACH 8-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 72910 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92100 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 92100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98008-BEDDO 2-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98008-BEDDO 2-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98008-BEDDO 2-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98008-BEDDO 2-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97008-BEDDO 5-25/BEDDO 4-25X | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.178691 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.581452 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.065305 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007463 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.260358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.50025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00388 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000443 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.253108 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001794 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.024075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7401 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.067667 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007733 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.829923 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.326672 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.414483 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.27995 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002576 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.276491 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.108831 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.470695 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.055762 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977238 | 40.2094909444444 | NESW-21-3N-6 | 3.178691 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977238 | 40.2094909444444 | NESW-21-3N-6 | 1.581452 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978222 | 40.2167361111111 | NENW-21-3N-6 | 0.065305 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978222 | 40.2167361111111 | NENW-21-3N-6 | 0.007463 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978222 | 40.2167361111111 | NENW-21-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978222 | 40.2167361111111 | NENW-21-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978222 | 40.2167361111111 | NENW-21-3N-6 | 4.260358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978222 | 40.2167361111111 | NENW-21-3N-6 | 0.065305 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978222 | 40.2167361111111 | NENW-21-3N-6 | 0.007463 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978222 | 40.2167361111111 | NENW-21-3N-6 | 4.260358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9070056 | 40.2022805555556 | NENE-29-3N-67 | 2.50025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9113444 | 40.2058944444444 | SWSE 20-3N-67 | 0.00388 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9113444 | 40.2058944444444 | SWSE 20-3N-67 | 0.000443 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9113444 | 40.2058944444444 | SWSE 20-3N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9113444 | 40.2058944444444 | SWSE 20-3N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9113444 | 40.2058944444444 | SWSE 20-3N-67 | 0.253108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9113444 | 40.2058944444444 | SWSE 20-3N-67 | 0.00388 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9113444 | 40.2058944444444 | SWSE 20-3N-67 | 0.000443 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9113444 | 40.2058944444444 | SWSE 20-3N-67 | 0.253108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9117222 | 40.2097388888889 | SENE-20-3N-67 | 0.001794 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9117222 | 40.2097388888889 | SENE-20-3N-67 | 1.024075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9113806 | 40.2059222222222 | SWSE SEC 20 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9113806 | 40.2059222222222 | SWSE SEC 20 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9113806 | 40.2059222222222 | SWSE SEC 20 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932611 | 40.2274666666667 | SENE-16-3N-67 | 3.7401 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6002417 | 40.2413611111111 | SWNW SEC 7 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395361 | 40.2280916666667 | SWNW-18-3N- | 0.067667 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395361 | 40.2280916666667 | SWNW-18-3N- | 0.007733 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395361 | 40.2280916666667 | SWNW-18-3N- | 0.829923 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395361 | 40.2280916666667 | SWNW-18-3N- | 0.326672 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395361 | 40.2280916666667 | SWNW-18-3N- | 4.414483 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395361 | 40.2280916666667 | SWNW-18-3N- | 1.27995 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370495 | 40.2014058611111 | NWNE-25-3N-6 | 0.002576 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370495 | 40.2014058611111 | NWNE-25-3N-6 | 0.276491 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370495 | 40.2014058611111 | NWNE-25-3N-6 | 0.108831 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370495 | 40.2014058611111 | NWNE-25-3N-6 | 1.470695 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8464887 | 40.2015358888889 | NWNW-25-3N- | 0.055762 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3197 | 001 | 01 | NO2 | 36.372 | 1000 GALLONS THROUGHPUT | 123-3197 |
| 123 | 3197 | 001 | 01 | VOC | 36.372 | 1000 GALLONS THROUGHPUT | 123-3197 |
| 123 | 3198 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3198 |
| 123 | 3198 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3198 |
| 123 | 3198 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3198 |
| 123 | 3199 | 001 | 01 | 110543 | 4.662 | 1000 GALLONS THROUGHPUT | 123-3199 |
| 123 | 3199 | 001 | 01 | 71432 | 4.662 | 1000 GALLONS THROUGHPUT | 123-3199 |
| 123 | 3199 | 001 | 01 | VOC | 4.662 | 1000 GALLONS THROUGHPUT | 123-3199 |
| 123 | 3199 | 001 | 02 | 110543 | 247.338 | 1000 GALLONS THROUGHPUT | 123-3199 |
| 123 | 3199 | 001 | 02 | 71432 | 247.338 | 1000 GALLONS THROUGHPUT | 123-3199 |
| 123 | 3199 | 001 | 02 | CO | 247.338 | 1000 GALLONS THROUGHPUT | 123-3199 |
| 123 | 3199 | 001 | 02 | NO2 | 247.338 | 1000 GALLONS THROUGHPUT | 123-3199 |
| 123 | 3199 | 001 | 02 | VOC | 247.338 | 1000 GALLONS THROUGHPUT | 123-3199 |
| 123 | 3200 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3200 |
| 123 | 3201 | 001 | 01 | 110543 | 2.226 | 1000 GALLONS THROUGHPUT | 123-3201 |
| 123 | 3201 | 001 | 01 | 71432 | 2.226 | 1000 GALLONS THROUGHPUT | 123-3201 |
| 123 | 3201 | 001 | 01 | VOC | 2.226 | 1000 GALLONS THROUGHPUT | 123-3201 |
| 123 | 3201 | 001 | 02 | 110543 | 123.774 | 1000 GALLONS THROUGHPUT | 123-3201 |
| 123 | 3201 | 001 | 02 | 71432 | 123.774 | 1000 GALLONS THROUGHPUT | 123-3201 |
| 123 | 3201 | 001 | 02 | VOC | 123.774 | 1000 GALLONS THROUGHPUT | 123-3201 |
| 123 | 3202 | 001 | 01 | VOC | 21.756 | 1000 GALLONS THROUGHPUT | 123-3202 |
| 123 | 3203 | 001 | 01 | 71432 | 88.788 | 1000 GALLONS THROUGHPUT | 123-3203 |
| 123 | 3203 | 001 | 01 | CO | 88.788 | 1000 GALLONS THROUGHPUT | 123-3203 |
| 123 | 3203 | 001 | 01 | NO2 | 88.788 | 1000 GALLONS THROUGHPUT | 123-3203 |
| 123 | 3203 | 001 | 01 | VOC | 88.788 | 1000 GALLONS THROUGHPUT | 123-3203 |
| 123 | 3204 | 001 | 01 | 71432 | 166.446 | 1000 GALLONS THROUGHPUT | 123-3204 |
| 123 | 3204 | 001 | 01 | CO | 166.446 | 1000 GALLONS THROUGHPUT | 123-3204 |
| 123 | 3204 | 001 | 01 | NO2 | 166.446 | 1000 GALLONS THROUGHPUT | 123-3204 |
| 123 | 3204 | 001 | 01 | VOC | 166.446 | 1000 GALLONS THROUGHPUT | 123-3204 |
| 123 | 3205 | 001 | 01 | 110543 | 1.428 | 1000 GALLONS THROUGHPUT | 123-3205 |
| 123 | 3205 | 001 | 01 | 71432 | 1.428 | 1000 GALLONS THROUGHPUT | 123-3205 |
| 123 | 3205 | 001 | 01 | VOC | 1.428 | 1000 GALLONS THROUGHPUT | 123-3205 |
| 123 | 3205 | 001 | 02 | 110543 | 61.572 | 1000 GALLONS THROUGHPUT | 123-3205 |
| 123 | 3205 | 001 | 02 | 71432 | 61.572 | 1000 GALLONS THROUGHPUT | 123-3205 |
| 123 | 3205 | 001 | 02 | VOC | 61.572 | 1000 GALLONS THROUGHPUT | 123-3205 |
| 123 | 3206 | 001 | 01 | 110543 | 13.608 | 1000 GALLONS THROUGHPUT | 123-3206 |
| 123 | 3206 | 001 | 01 | 71432 | 13.608 | 1000 GALLONS THROUGHPUT | 123-3206 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97008-BEDDO 5-25/BEDDO 4-25X | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97008-BEDDO 5-25/BEDDO 4-25X | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #98023 MANIFOLD SEE 123.3196 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #98023 MANIFOLD SEE 123.3196 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #98023 MANIFOLD SEE 123.3196 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 72222 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 72222 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 72222 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72222 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72222 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72222 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72222 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72222 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 72219 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71222 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71222 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71222 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71222 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71222 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71222 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97006 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73313-BERTLIN 1-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73313-BERTLIN 1-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73313-BERTLIN 1-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 73313-BERTLIN 1-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71522 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71522 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71522 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71522 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74735 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74735 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74735 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74735 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74735 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74735 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71716 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71716 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021949 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.296605 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001332 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.76035 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030917 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003533 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.379193 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.149257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.016983 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005565 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000636 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.36305 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015472 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.009348 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5483 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001268 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.13612 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.053579 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.724045 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002378 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.255178 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100442 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.357328 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00357 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000408 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2329 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007697 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.502105 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03402 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003888 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8464887 | 40.2015358888889 | NWNW-25-3N- | 0.021949 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8464887 | 40.2015358888889 | NWNW-25-3N- | 0.296605 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369722 | 40.2013583333333 | NWNE SEC 25 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369722 | 40.2013583333333 | NWNE SEC 25 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369722 | 40.2013583333333 | NWNE SEC 25 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6568208 | 40.2344293055556 | SWSW-10-3N-6 | 0.042572 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6568208 | 40.2344293055556 | SWSW-10-3N-6 | 0.004865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6568208 | 40.2344293055556 | SWSW-10-3N-6 | 2.777333 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6568208 | 40.2344293055556 | SWSW-10-3N-6 | 0.042572 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6568208 | 40.2344293055556 | SWSW-10-3N-6 | 0.004865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6568208 | 40.2344293055556 | SWSW-10-3N-6 | 0.379193 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6568208 | 40.2344293055556 | SWSW-10-3N-6 | 0.149257 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6568208 | 40.2344293055556 | SWSW-10-3N-6 | 2.777333 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6566889 | 40.2306 | NWNW SEC 15 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083056 | 40.2482027777778 | SESW-5-3N-66 | 0.021037 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083056 | 40.2482027777778 | SESW-5-3N-66 | 0.002404 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083056 | 40.2482027777778 | SESW-5-3N-66 | 1.372398 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083056 | 40.2482027777778 | SESW-5-3N-66 | 0.021037 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083056 | 40.2482027777778 | SESW-5-3N-66 | 0.002404 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083056 | 40.2482027777778 | SESW-5-3N-66 | 1.372398 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9072056 | 40.2459583333333 | NWNE-8-3N-67 | 3.5483 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6467361 | 40.3324166666667 | NENE-10-4N-65 | 0.001268 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6467361 | 40.3324166666667 | NENE-10-4N-65 | 0.13612 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6467361 | 40.3324166666667 | NENE-10-4N-65 | 0.053579 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6467361 | 40.3324166666667 | NENE-10-4N-65 | 0.724045 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7134361 | 40.1874333333333 | NENW-31-3N-6 | 0.002378 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7134361 | 40.1874333333333 | NENW-31-3N-6 | 0.255178 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7134361 | 40.1874333333333 | NENW-31-3N-6 | 0.100442 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7134361 | 40.1874333333333 | NENW-31-3N-6 | 1.357328 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5160944 | 40.2559861111111 | SWNE-2-3N-64 | 0.011267 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5160944 | 40.2559861111111 | SWNE-2-3N-64 | 0.001288 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5160944 | 40.2559861111111 | SWNE-2-3N-64 | 0.735005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5160944 | 40.2559861111111 | SWNE-2-3N-64 | 0.011267 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5160944 | 40.2559861111111 | SWNE-2-3N-64 | 0.001288 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5160944 | 40.2559861111111 | SWNE-2-3N-64 | 0.735005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326389 | 40.2344027777778 | NESW-11-3N-6 | 0.121795 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326389 | 40.2344027777778 | NESW-11-3N-6 | 0.013919 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 2.77 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.77 | TY | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.735 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.735 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3206 | 001 | 01 | VOC | 13.608 | 1000 GALLONS THROUGHPUT | 123-3206 |
| 123 | 3206 | 001 | 02 | 110543 | 702.198 | 1000 GALLONS THROUGHPUT | 123-3206 |
| 123 | 3206 | 001 | 02 | 71432 | 702.198 | 1000 GALLONS THROUGHPUT | 123-3206 |
| 123 | 3206 | 001 | 02 | CO | 702.198 | 1000 GALLONS THROUGHPUT | 123-3206 |
| 123 | 3206 | 001 | 02 | NO2 | 702.198 | 1000 GALLONS THROUGHPUT | 123-3206 |
| 123 | 3206 | 001 | 02 | VOC | 702.198 | 1000 GALLONS THROUGHPUT | 123-3206 |
| 123 | 3206 | 002 | 01 | VOC | 1386 | 1000 GALLONS TRANSFERRED | 123-3206 |
| 123 | 3207 | 001 | 01 | 110543 | 0.084 | 1000 GALLONS THROUGHPUT | 123-3207 |
| 123 | 3207 | 001 | 01 | 71432 | 0.084 | 1000 GALLONS THROUGHPUT | 123-3207 |
| 123 | 3207 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-3207 |
| 123 | 3207 | 001 | 02 | 110543 | 62.916 | 1000 GALLONS THROUGHPUT | 123-3207 |
| 123 | 3207 | 001 | 02 | 71432 | 62.916 | 1000 GALLONS THROUGHPUT | 123-3207 |
| 123 | 3207 | 001 | 02 | VOC | 62.916 | 1000 GALLONS THROUGHPUT | 123-3207 |
| 123 | 3208 | 001 | 01 | 110543 | 10.836 | 1000 GALLONS THROUGHPUT | 123-3208 |
| 123 | 3208 | 001 | 01 | 71432 | 10.836 | 1000 GALLONS THROUGHPUT | 123-3208 |
| 123 | 3208 | 001 | 01 | VOC | 10.836 | 1000 GALLONS THROUGHPUT | 123-3208 |
| 123 | 3208 | 001 | 02 | 110543 | 73.164 | 1000 GALLONS THROUGHPUT | 123-3208 |
| 123 | 3208 | 001 | 02 | 71432 | 73.164 | 1000 GALLONS THROUGHPUT | 123-3208 |
| 123 | 3208 | 001 | 02 | VOC | 73.164 | 1000 GALLONS THROUGHPUT | 123-3208 |
| 123 | 3209 | 001 | 01 | 71432 | 149.856 | 1000 GALLONS THROUGHPUT | 123-3209 |
| 123 | 3209 | 001 | 01 | CO | 149.856 | 1000 GALLONS THROUGHPUT | 123-3209 |
| 123 | 3209 | 001 | 01 | NO2 | 149.856 | 1000 GALLONS THROUGHPUT | 123-3209 |
| 123 | 3209 | 001 | 01 | VOC | 149.856 | 1000 GALLONS THROUGHPUT | 123-3209 |
| 123 | 3210 | 001 | 01 | VOC | 30.03 | 1000 GALLONS THROUGHPUT | 123-3210 |
| 123 | 3211 | 001 | 01 | 110543 | 54.6 | 1000 GALLONS THROUGHPUT | 123-3211 |
| 123 | 3211 | 001 | 01 | 71432 | 54.6 | 1000 GALLONS THROUGHPUT | 123-3211 |
| 123 | 3211 | 001 | 01 | VOC | 54.6 | 1000 GALLONS THROUGHPUT | 123-3211 |
| 123 | 3211 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3211 |
| 123 | 3211 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3211 |
| 123 | 3211 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3211 |
| 123 | 3212 | 001 | 01 | 71432 | 116.508 | 1000 GALLONS THROUGHPUT | 123-3212 |
| 123 | 3212 | 001 | 01 | CO | 116.508 | 1000 GALLONS THROUGHPUT | 123-3212 |
| 123 | 3212 | 001 | 01 | NO2 | 116.508 | 1000 GALLONS THROUGHPUT | 123-3212 |
| 123 | 3212 | 001 | 01 | VOC | 116.508 | 1000 GALLONS THROUGHPUT | 123-3212 |
| 123 | 3213 | 001 | 01 | 71432 | 176.4 | 1000 GALLONS THROUGHPUT | 123-3213 |
| 123 | 3213 | 001 | 01 | CO | 176.4 | 1000 GALLONS THROUGHPUT | 123-3213 |
| 123 | 3213 | 001 | 01 | NO2 | 176.4 | 1000 GALLONS THROUGHPUT | 123-3213 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3316.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 71716 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71716 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71716 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71716 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71716 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71716 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 71716 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 22005 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 22005 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 22005 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 22005 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 22005 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 22005 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70631 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70631 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70631 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70631 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70631 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70631 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70419 (62522) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70419 (62522) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70419 (62522) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70419 (62522) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70313 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71210-CRAWFORD 9-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71210-CRAWFORD 9-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71210-CRAWFORD 9-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71210-CRAWFORD 9-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71210-CRAWFORD 9-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71210-CRAWFORD 9-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70916 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70916 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70916 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70916 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71710-FRICO 35-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71710-FRICO 35-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71710-FRICO 35-11 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2194 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.087775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010031 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.076536 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.423743 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.726258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.83645 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0137 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007865 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000899 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.513065 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02709 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7673 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009146 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.596635 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002141 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.229744 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.090431 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22204 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.89775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.905 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001664 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.178618 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.070307 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.950095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.270438 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.106449 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326389 | 40.2344027777778 | NESW-11-3N-6 | 7.945658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326389 | 40.2344027777778 | NESW-11-3N-6 | 0.121795 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326389 | 40.2344027777778 | NESW-11-3N-6 | 0.013919 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326389 | 40.2344027777778 | NESW-11-3N-6 | 1.076536 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326389 | 40.2344027777778 | NESW-11-3N-6 | 0.423743 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326389 | 40.2344027777778 | NESW-11-3N-6 | 7.945658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326389 | 40.2344027777778 | NESW-11-3N-6 | 1.83645 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326111 | 40.3030916666667 | NENW-23-4N-6 | 0.008075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326111 | 40.3030916666667 | NENW-23-4N-6 | 0.000923 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326111 | 40.3030916666667 | NENW-23-4N-6 | 0.526765 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326111 | 40.3030916666667 | NENW-23-4N-6 | 0.008075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326111 | 40.3030916666667 | NENW-23-4N-6 | 0.000923 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326111 | 40.3030916666667 | NENW-23-4N-6 | 0.526765 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6703083 | 40.3032666666667 | SENW-21-4N-6 | 0.036236 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6703083 | 40.3032666666667 | SENW-21-4N-6 | 0.004141 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6703083 | 40.3032666666667 | SENW-21-4N-6 | 2.363935 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6703083 | 40.3032666666667 | SENW-21-4N-6 | 0.036236 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6703083 | 40.3032666666667 | SENW-21-4N-6 | 0.004141 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6703083 | 40.3032666666667 | SENW-21-4N-6 | 2.363935 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7130861 | 40.2744555555556 | NWNW-31-4N- | 0.002141 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7130861 | 40.2744555555556 | NWNW-31-4N- | 0.229744 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7130861 | 40.2744555555556 | NWNW-31-4N- | 0.090431 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7130861 | 40.2744555555556 | NWNW-31-4N- | 1.22204 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6186583 | 40.2159361111111 | NWNW-24-3N- | 4.89775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7943139 | 40.2481027777778 | SESW-5-3N-66 | 0.1365 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7943139 | 40.2481027777778 | SESW-5-3N-66 | 0.0156 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7943139 | 40.2481027777778 | SESW-5-3N-66 | 8.905 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7943139 | 40.2481027777778 | SESW-5-3N-66 | 0.1365 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7943139 | 40.2481027777778 | SESW-5-3N-66 | 0.0156 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7943139 | 40.2481027777778 | SESW-5-3N-66 | 8.905 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932417 | 40.2275805555556 | NWNE-16-3N-6 | 0.001664 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932417 | 40.2275805555556 | NWNE-16-3N-6 | 0.178618 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932417 | 40.2275805555556 | NWNE-16-3N-6 | 0.070307 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932417 | 40.2275805555556 | NWNE-16-3N-6 | 0.950095 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6279444 | 40.2344111111111 | SWSE-11-3N-6 | 0.00252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6279444 | 40.2344111111111 | SWSE-11-3N-6 | 0.270438 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6279444 | 40.2344111111111 | SWSE-11-3N-6 | 0.106449 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.363 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.363 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3213 | 001 | 01 | VOC | 176.4 | 1000 GALLONS THROUGHPUT | 123-3213 |
| 123 | 3214 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3214 |
| 123 | 3215 | 001 | 01 | CO | 65.94 | 1000 GALLONS THROUGHPUT | 123-3215 |
| 123 | 3215 | 001 | 01 | NO2 | 65.94 | 1000 GALLONS THROUGHPUT | 123-3215 |
| 123 | 3215 | 001 | 01 | VOC | 65.94 | 1000 GALLONS THROUGHPUT | 123-3215 |
| 123 | 3216 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3216 |
| 123 | 3216 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3216 |
| 123 | 3217 | 001 | 01 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 123-3217 |
| 123 | 3217 | 001 | 01 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 123-3217 |
| 123 | 3217 | 001 | 01 | CO | 252 | 1000 GALLONS THROUGHPUT | 123-3217 |
| 123 | 3217 | 001 | 01 | NO2 | 252 | 1000 GALLONS THROUGHPUT | 123-3217 |
| 123 | 3217 | 001 | 01 | VOC | 252 | 1000 GALLONS THROUGHPUT | 123-3217 |
| 123 | 3218 | 001 | 01 | VOC | 13.566 | 1000 GALLONS THROUGHPUT | 123-3218 |
| 123 | 3219 | 001 | 01 | 110543 | 336 | 1000 GALLONS THROUGHPUT | 123-3219 |
| 123 | 3219 | 001 | 01 | 71432 | 336 | 1000 GALLONS THROUGHPUT | 123-3219 |
| 123 | 3219 | 001 | 01 | CO | 336 | 1000 GALLONS THROUGHPUT | 123-3219 |
| 123 | 3219 | 001 | 01 | NO2 | 336 | 1000 GALLONS THROUGHPUT | 123-3219 |
| 123 | 3219 | 001 | 01 | VOC | 336 | 1000 GALLONS THROUGHPUT | 123-3219 |
| 123 | 3220 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3220 |
| 123 | 3220 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3220 |
| 123 | 3220 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3220 |
| 123 | 3221 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3221 |
| 123 | 3221 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3221 |
| 123 | 3221 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3221 |
| 123 | 3222 | 001 | 01 | 71432 | 1.008 | 1000 GALLONS THROUGHPUT | 123-3222 |
| 123 | 3222 | 001 | 01 | VOC | 1.008 | 1000 GALLONS THROUGHPUT | 123-3222 |
| 123 | 3222 | 001 | 02 | 71432 | 131.334 | 1000 GALLONS THROUGHPUT | 123-3222 |
| 123 | 3222 | 001 | 02 | CO | 131.334 | 1000 GALLONS THROUGHPUT | 123-3222 |
| 123 | 3222 | 001 | 02 | NO2 | 131.334 | 1000 GALLONS THROUGHPUT | 123-3222 |
| 123 | 3222 | 001 | 02 | VOC | 131.334 | 1000 GALLONS THROUGHPUT | 123-3222 |
| 123 | 3223 | 001 | 01 | 110543 | 311.934 | 1000 GALLONS THROUGHPUT | 123-3223 |
| 123 | 3223 | 001 | 01 | 71432 | 311.934 | 1000 GALLONS THROUGHPUT | 123-3223 |
| 123 | 3223 | 001 | 01 | CO | 311.934 | 1000 GALLONS THROUGHPUT | 123-3223 |
| 123 | 3223 | 001 | 01 | NO2 | 311.934 | 1000 GALLONS THROUGHPUT | 123-3223 |
| 123 | 3223 | 001 | 01 | VOC | 311.934 | 1000 GALLONS THROUGHPUT | 123-3223 |
| 123 | 3224 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3224 |
| 123 | 3225 | 001 | 01 | VOC | 10.962 | 1000 GALLONS THROUGHPUT | 123-3225 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71710-FRICO 35-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE #62331 SEE 123-2012 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70422-CARROLL 9-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70422-CARROLL 9-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70422-CARROLL 9-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #70519 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #70519 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71534-CASTLEMAN 2-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71534-CASTLEMAN 2-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71534-CASTLEMAN 2-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71534-CASTLEMAN 2-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71534-CASTLEMAN 2-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74013 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70625-CHARLTON 8-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70625-CHARLTON 8-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70625-CHARLTON 8-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70625-CHARLTON 8-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70625-CHARLTON 8-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #97009 SEE 123.3222 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #97009 SEE 123.3222 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #97009 SEE 123.3222 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #97038 SEE 123.3222 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #97038 SEE 123.3222 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #97038 SEE 123.3222 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97030-COGBURN 2-29A ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97030-COGBURN 2-29A ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97030-COGBURN 2-29A ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97030-COGBURN 2-29A ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97030-COGBURN 2-29A ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97030-COGBURN 2-29A ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70316-COHN 3-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70316-COHN 3-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70316-COHN 3-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70316-COHN 3-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70316-COHN 3-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71816 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 92015 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.101092 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.537725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.38634 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.15207 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.21255 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0048 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.51512 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.20276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1644 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001876 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.201348 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079254 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.070998 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038992 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004456 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.478225 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.188237 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.543748 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.78785 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6279444 | 40.2344111111111 | SWSE-11-3N-6 | 1.4385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6475917 | 40.1694277777778 | SENW SEC 3 T2 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180723 | 40.2670355555556 | NESE-36-4N-66 | 0.101092 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180723 | 40.2670355555556 | NESE-36-4N-66 | 0.039792 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180723 | 40.2670355555556 | NESE-36-4N-66 | 0.537725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6942472 | 40.2852277777778 | SWNW SEC 29 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6942472 | 40.2852277777778 | SWNW SEC 29 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7008273 | 40.1863656666667 | NENE 31-3N-65 | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7008273 | 40.1863656666667 | NENE 31-3N-65 | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7008273 | 40.1863656666667 | NENE 31-3N-65 | 0.38634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7008273 | 40.1863656666667 | NENE 31-3N-65 | 0.15207 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7008273 | 40.1863656666667 | NENE 31-3N-65 | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370611 | 40.1832666666667 | SWNE-36-3N-6 | 2.21255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799222 | 40.2995222222222 | SE NE-20-4N-6 | 0.042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799222 | 40.2995222222222 | SE NE-20-4N-6 | 0.0048 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799222 | 40.2995222222222 | SE NE-20-4N-6 | 0.51512 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799222 | 40.2995222222222 | SE NE-20-4N-6 | 0.20276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799222 | 40.2995222222222 | SE NE-20-4N-6 | 2.74 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9115 | 40.1987027777778 | SWNE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9115 | 40.1987027777778 | SWNE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9115 | 40.1987027777778 | SWNE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9115694 | 40.1987277777778 | SWNE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9115694 | 40.1987277777778 | SWNE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9115694 | 40.1987277777778 | SWNE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9163917 | 40.1987335277778 | SENW-29-3N-6 | 0.002164 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9163917 | 40.1987335277778 | SENW-29-3N-6 | 1.235398 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9163917 | 40.1987335277778 | SENW-29-3N-6 | 0.002164 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9163917 | 40.1987335277778 | SENW-29-3N-6 | 0.201348 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9163917 | 40.1987335277778 | SENW-29-3N-6 | 0.079254 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9163917 | 40.1987335277778 | SENW-29-3N-6 | 1.235398 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6141139 | 40.1977416666667 | NENW-25-3N-6 | 0.038992 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6141139 | 40.1977416666667 | NENW-25-3N-6 | 0.004456 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6141139 | 40.1977416666667 | NENW-25-3N-6 | 0.478225 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6141139 | 40.1977416666667 | NENW-25-3N-6 | 0.188237 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6141139 | 40.1977416666667 | NENW-25-3N-6 | 2.543748 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9304111 | 40.2279 | SWNE SEC 18 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228167 | 40.2704277777778 | NWNE-36-4N-6 | 1.946428 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.2 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3225 | 001 | 02 | CO | 19.446 | 1000 GALLONS THROUGHPUT | 123-3225 |
| 123 | 3225 | 001 | 02 | NO2 | 19.446 | 1000 GALLONS THROUGHPUT | 123-3225 |
| 123 | 3225 | 001 | 02 | VOC | 19.446 | 1000 GALLONS THROUGHPUT | 123-3225 |
| 123 | 3226 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3226 |
| 123 | 3227 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3227 |
| 123 | 3227 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3227 |
| 123 | 3227 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3227 |
| 123 | 3227 | 001 | 02 | 110543 | 210 | 1000 GALLONS THROUGHPUT | 123-3227 |
| 123 | 3227 | 001 | 02 | 71432 | 210 | 1000 GALLONS THROUGHPUT | 123-3227 |
| 123 | 3227 | 001 | 02 | CO | 210 | 1000 GALLONS THROUGHPUT | 123-3227 |
| 123 | 3227 | 001 | 02 | NO2 | 210 | 1000 GALLONS THROUGHPUT | 123-3227 |
| 123 | 3227 | 001 | 02 | VOC | 210 | 1000 GALLONS THROUGHPUT | 123-3227 |
| 123 | 3228 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3228 |
| 123 | 3228 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3228 |
| 123 | 3228 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3228 |
| 123 | 3228 | 001 | 02 | 110543 | 55.65 | 1000 GALLONS THROUGHPUT | 123-3228 |
| 123 | 3228 | 001 | 02 | 71432 | 55.65 | 1000 GALLONS THROUGHPUT | 123-3228 |
| 123 | 3228 | 001 | 02 | VOC | 55.65 | 1000 GALLONS THROUGHPUT | 123-3228 |
| 123 | 3229 | 001 | 01 | 71432 | 0.084 | 1000 GALLONS THROUGHPUT | 123-3229 |
| 123 | 3229 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-3229 |
| 123 | 3229 | 001 | 02 | 71432 | 144.144 | 1000 GALLONS THROUGHPUT | 123-3229 |
| 123 | 3229 | 001 | 02 | VOC | 144.144 | 1000 GALLONS THROUGHPUT | 123-3229 |
| 123 | 3230 | 001 | 01 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 123-3230 |
| 123 | 3230 | 001 | 01 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 123-3230 |
| 123 | 3230 | 001 | 01 | CO | 252 | 1000 GALLONS THROUGHPUT | 123-3230 |
| 123 | 3230 | 001 | 01 | NO2 | 252 | 1000 GALLONS THROUGHPUT | 123-3230 |
| 123 | 3230 | 001 | 01 | VOC | 252 | 1000 GALLONS THROUGHPUT | 123-3230 |
| 123 | 3231 | 001 | 01 | 110543 | 481.152 | 1000 GALLONS THROUGHPUT | 123-3231 |
| 123 | 3231 | 001 | 01 | 71432 | 481.152 | 1000 GALLONS THROUGHPUT | 123-3231 |
| 123 | 3231 | 001 | 01 | CO | 481.152 | 1000 GALLONS THROUGHPUT | 123-3231 |
| 123 | 3231 | 001 | 01 | NO2 | 481.152 | 1000 GALLONS THROUGHPUT | 123-3231 |
| 123 | 3231 | 001 | 01 | VOC | 481.152 | 1000 GALLONS THROUGHPUT | 123-3231 |
| 123 | 3232 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3232 |
| 123 | 3232 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3232 |
| 123 | 3233 | 001 | 01 | 71432 | 16.632 | 1000 GALLONS THROUGHPUT | 123-3233 |
| 123 | 3233 | 001 | 01 | VOC | 16.632 | 1000 GALLONS THROUGHPUT | 123-3233 |
| 123 | 3233 | 001 | 02 | 71432 | 103.95 | 1000 GALLONS THROUGHPUT | 123-3233 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 29.1904762 |
| GP01 | 95 | FLARING | | -1 | 1.0238095 |
| GP01 | 95 | FLARING | | -1 | 0.1190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 29.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92015 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92015 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92015 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #70516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71713 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71713 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71713 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71713 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71713 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71713 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71713 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71713 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 73113-CULLEN ODENBAUGH 11-12A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 73113-CULLEN ODENBAUGH 11-12A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 73113-CULLEN ODENBAUGH 11-12A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 73113-CULLEN ODENBAUGH 11-12A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 73113-CULLEN ODENBAUGH 11-12A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 73113-CULLEN ODENBAUGH 11-12A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70410-UPRC 31-15G | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70410-UPRC 31-15G | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 70410-UPRC 31-15G | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 70410-UPRC 31-15G | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE #77710 MANIFOLD SEE 123.3255 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE #77710 MANIFOLD SEE 123.3255 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE #77710 MANIFOLD SEE 123.3255 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE #77710 MANIFOLD SEE 123.3255 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE #77710 MANIFOLD SEE 123.3255 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70919 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70919 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70919 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70919 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70919 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE BATTERY #76110 SEE 123.3950 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE BATTERY #76110 SEE 123.3950 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70428 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70428 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 70428 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.029813 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.158578 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000625 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.32195 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.126725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006956 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.453813 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0137 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002059 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.17546 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.38634 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.15207 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060144 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006874 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.737652 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.290352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.92368 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001485 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228167 | 40.2704277777778 | NWNE-36-4N-6 | 0.029813 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228167 | 40.2704277777778 | NWNE-36-4N-6 | 0.011735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228167 | 40.2704277777778 | NWNE-36-4N-6 | 1.946428 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6942472 | 40.2852277777778 | SWNW SEC 29 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6279306 | 40.2379611111111 | NWSE-11-3N-6 | 0.005375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6279306 | 40.2379611111111 | NWSE-11-3N-6 | 0.000625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6279306 | 40.2379611111111 | NWSE-11-3N-6 | 0.15325 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6279306 | 40.2379611111111 | NWSE-11-3N-6 | 0.005375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6279306 | 40.2379611111111 | NWSE-11-3N-6 | 0.000625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6279306 | 40.2379611111111 | NWSE-11-3N-6 | 0.32195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6279306 | 40.2379611111111 | NWSE-11-3N-6 | 0.126725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6279306 | 40.2379611111111 | NWSE-11-3N-6 | 0.15325 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417786 | 40.2376312777778 | NESW-12-3N-6 | 0.006956 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417786 | 40.2376312777778 | NESW-12-3N-6 | 0.000795 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417786 | 40.2376312777778 | NESW-12-3N-6 | 0.453813 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417786 | 40.2376312777778 | NESW-12-3N-6 | 0.006956 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417786 | 40.2376312777778 | NESW-12-3N-6 | 0.000795 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417786 | 40.2376312777778 | NESW-12-3N-6 | 0.453813 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7130222 | 40.2634833333333 | SESW-31-4N-6 | 0.002083 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7130222 | 40.2634833333333 | SESW-31-4N-6 | 1.18916 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7130222 | 40.2634833333333 | SESW-31-4N-6 | 0.002083 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7130222 | 40.2634833333333 | SESW-31-4N-6 | 1.18916 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563222 | 40.2419277777778 | NESW 10-3N-6 | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563222 | 40.2419277777778 | NESW 10-3N-6 | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563222 | 40.2419277777778 | NESW 10-3N-6 | 0.38634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563222 | 40.2419277777778 | NESW 10-3N-6 | 0.15207 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563222 | 40.2419277777778 | NESW 10-3N-6 | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978 | 40.2205027777778 | NWSE-16-3N-6 | 0.060144 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978 | 40.2205027777778 | NWSE-16-3N-6 | 0.006874 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978 | 40.2205027777778 | NWSE-16-3N-6 | 0.737652 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978 | 40.2205027777778 | NWSE-16-3N-6 | 0.290352 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978 | 40.2205027777778 | NWSE-16-3N-6 | 3.92368 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838222 | 40.201975 | NWNW SEC 27 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838222 | 40.201975 | NWNW SEC 27 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7319778 | 40.2669722222222 | NWSW 36-4N- | 0.006237 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7319778 | 40.2669722222222 | NWSW 36-4N- | 3.560288 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7319778 | 40.2669722222222 | NWSW 36-4N- | 0.006237 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| 1.96 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3233 | 001 | 02 | VOC | 103.95 | 1000 GALLONS THROUGHPUT | 123-3233 |
| 123 | 3234 | 001 | 01 | 110543 | 33.516 | 1000 GALLONS THROUGHPUT | 123-3234 |
| 123 | 3234 | 001 | 01 | 71432 | 33.516 | 1000 GALLONS THROUGHPUT | 123-3234 |
| 123 | 3234 | 001 | 01 | VOC | 33.516 | 1000 GALLONS THROUGHPUT | 123-3234 |
| 123 | 3234 | 001 | 02 | 110543 | 326.76 | 1000 GALLONS THROUGHPUT | 123-3234 |
| 123 | 3234 | 001 | 02 | 71432 | 326.76 | 1000 GALLONS THROUGHPUT | 123-3234 |
| 123 | 3234 | 001 | 02 | VOC | 326.76 | 1000 GALLONS THROUGHPUT | 123-3234 |
| 123 | 3235 | 001 | 01 | VOC | 13.062 | 1000 GALLONS THROUGHPUT | 123-3235 |
| 123 | 3236 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3236 |
| 123 | 3237 | 001 | 01 | 71432 | 145.236 | 1000 GALLONS THROUGHPUT | 123-3237 |
| 123 | 3237 | 001 | 01 | CO | 145.236 | 1000 GALLONS THROUGHPUT | 123-3237 |
| 123 | 3237 | 001 | 01 | NO2 | 145.236 | 1000 GALLONS THROUGHPUT | 123-3237 |
| 123 | 3237 | 001 | 01 | VOC | 145.236 | 1000 GALLONS THROUGHPUT | 123-3237 |
| 123 | 3238 | 001 | 01 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 123-3238 |
| 123 | 3238 | 001 | 01 | CO | 126 | 1000 GALLONS THROUGHPUT | 123-3238 |
| 123 | 3238 | 001 | 01 | NO2 | 126 | 1000 GALLONS THROUGHPUT | 123-3238 |
| 123 | 3238 | 001 | 01 | VOC | 126 | 1000 GALLONS THROUGHPUT | 123-3238 |
| 123 | 3239 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3239 |
| 123 | 3239 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3239 |
| 123 | 3239 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3239 |
| 123 | 3239 | 001 | 02 | 110543 | 65.814 | 1000 GALLONS THROUGHPUT | 123-3239 |
| 123 | 3239 | 001 | 02 | 71432 | 65.814 | 1000 GALLONS THROUGHPUT | 123-3239 |
| 123 | 3239 | 001 | 02 | VOC | 65.814 | 1000 GALLONS THROUGHPUT | 123-3239 |
| 123 | 3240 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3240 |
| 123 | 3241 | 001 | 01 | CO | 74.466 | 1000 GALLONS THROUGHPUT | 123-3241 |
| 123 | 3241 | 001 | 01 | NO2 | 74.466 | 1000 GALLONS THROUGHPUT | 123-3241 |
| 123 | 3241 | 001 | 01 | VOC | 74.466 | 1000 GALLONS THROUGHPUT | 123-3241 |
| 123 | 3242 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3242 |
| 123 | 3243 | 001 | 01 | 71432 | 17.136 | 1000 GALLONS THROUGHPUT | 123-3243 |
| 123 | 3243 | 001 | 01 | VOC | 17.136 | 1000 GALLONS THROUGHPUT | 123-3243 |
| 123 | 3243 | 001 | 02 | 71432 | 157.332 | 1000 GALLONS THROUGHPUT | 123-3243 |
| 123 | 3243 | 001 | 02 | CO | 157.332 | 1000 GALLONS THROUGHPUT | 123-3243 |
| 123 | 3243 | 001 | 02 | NO2 | 157.332 | 1000 GALLONS THROUGHPUT | 123-3243 |
| 123 | 3243 | 001 | 02 | VOC | 157.332 | 1000 GALLONS THROUGHPUT | 123-3243 |
| 123 | 3244 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3244 |
| 123 | 3244 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3244 |
| 123 | 3245 | 001 | 01 | VOC | 17.052 | 1000 GALLONS THROUGHPUT | 123-3245 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 04WE0036.XA | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 70428 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 77113 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 77113 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 77113 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 77113 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 77113 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 77113 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 77110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 97019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97010-DECHANT STATE 7-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97010-DECHANT STATE 7-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97010-DECHANT STATE 7-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97010-DECHANT STATE 7-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70816-KRIEG 7-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70816-KRIEG 7-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70816-KRIEG 7-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70816-KRIEG 7-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70319-DEMEULES 9-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70319-DEMEULES 9-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70319-DEMEULES 9-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70319-DEMEULES 9-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70319-DEMEULES 9-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70319-DEMEULES 9-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #70910 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70522 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70522 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70522 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #71019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70322-DOVE 15-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70322-DOVE 15-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70322-DOVE 15-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70322-DOVE 15-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70322-DOVE 15-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70322-DOVE 15-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #70331 SEE 123.3260 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #70331 SEE 123.3260 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70425 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.847688 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08379 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009576 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.4663 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040845 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.66465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.13035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002075 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.222661 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.087643 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.184365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0018 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19317 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008227 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00094 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.536698 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.114163 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044937 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.607253 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004896 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7948 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002248 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.241205 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.094942 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.283005 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7811 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7319778 | 40.2669722222222 | NWSW 36-4N- | 3.560288 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6097333 | 40.1796444444444 | NESE-36-3N-65 | 0.124635 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6097333 | 40.1796444444444 | NESE-36-3N-65 | 0.014244 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6097333 | 40.1796444444444 | NESE-36-3N-65 | 8.13095 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6097333 | 40.1796444444444 | NESE-36-3N-65 | 0.124635 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6097333 | 40.1796444444444 | NESE-36-3N-65 | 0.014244 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6097333 | 40.1796444444444 | NESE-36-3N-65 | 8.13095 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6050889 | 40.176025 | SWSE-36-3N-6 | 2.13035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6050167 | 40.1868666666667 | NENE SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6050167 | 40.1868666666667 | NENE-36-3N-65 | 0.002075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6050167 | 40.1868666666667 | NENE-36-3N-65 | 0.222661 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6050167 | 40.1868666666667 | NENE-36-3N-65 | 0.087643 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6050167 | 40.1868666666667 | NENE-36-3N-65 | 1.184365 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469083 | 40.2846444444444 | SENE-26-4N-66 | 0.0018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469083 | 40.2846444444444 | SENE-26-4N-66 | 0.19317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469083 | 40.2846444444444 | SENE-26-4N-66 | 0.076035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7469083 | 40.2846444444444 | SENE-26-4N-66 | 1.0275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6426460 | 40.2089738611111 | NESE-22-3N-65 | 0.008227 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6426460 | 40.2089738611111 | NESE-22-3N-65 | 0.00094 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6426460 | 40.2089738611111 | NESE-22-3N-65 | 0.536698 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6426460 | 40.2089738611111 | NESE-22-3N-65 | 0.008227 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6426460 | 40.2089738611111 | NESE-22-3N-65 | 0.00094 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6426460 | 40.2089738611111 | NESE-22-3N-65 | 0.536698 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8791389 | 40.2201722222222 | SESW SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6895056 | 40.2779527777778 | SESW-29-4N-6 | 0.114163 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6895056 | 40.2779527777778 | SESW-29-4N-6 | 0.044937 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6895056 | 40.2779527777778 | SESW-29-4N-6 | 0.607253 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8464583 | 40.2595277777778 | NWNW SEC 1 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6403231 | 40.2054865555556 | SWSE-22-3N-6 | 0.007144 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6403231 | 40.2054865555556 | SWSE-22-3N-6 | 4.077805 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6403231 | 40.2054865555556 | SWSE-22-3N-6 | 0.007144 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6403231 | 40.2054865555556 | SWSE-22-3N-6 | 0.241205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6403231 | 40.2054865555556 | SWSE-22-3N-6 | 0.094942 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6403231 | 40.2054865555556 | SWSE-22-3N-6 | 4.077805 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6329861 | 40.2123138888889 | SENW SEC 23 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6329861 | 40.2123138888889 | SENW SEC 23 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7226028 | 40.2705638888889 | SWSE-36-4N-6 | 2.7811 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.96 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.184 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3246 | 001 | 01 | VOC | 1.428 | 1000 GALLONS THROUGHPUT | 123-3246 |
| 123 | 3246 | 001 | 02 | CO | 74.214 | 1000 GALLONS THROUGHPUT | 123-3246 |
| 123 | 3246 | 001 | 02 | NO2 | 74.214 | 1000 GALLONS THROUGHPUT | 123-3246 |
| 123 | 3246 | 001 | 02 | VOC | 74.214 | 1000 GALLONS THROUGHPUT | 123-3246 |
| 123 | 3247 | 001 | 01 | VOC | 0.21 | 1000 GALLONS THROUGHPUT | 123-3247 |
| 123 | 3247 | 001 | 02 | VOC | 75.012 | 1000 GALLONS THROUGHPUT | 123-3247 |
| 123 | 3248 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3248 |
| 123 | 3249 | 001 | 01 | 110543 | 7.812 | 1000 GALLONS THROUGHPUT | 123-3249 |
| 123 | 3249 | 001 | 01 | 71432 | 7.812 | 1000 GALLONS THROUGHPUT | 123-3249 |
| 123 | 3249 | 001 | 01 | VOC | 7.812 | 1000 GALLONS THROUGHPUT | 123-3249 |
| 123 | 3249 | 001 | 02 | 110543 | 42.588 | 1000 GALLONS THROUGHPUT | 123-3249 |
| 123 | 3249 | 001 | 02 | 71432 | 42.588 | 1000 GALLONS THROUGHPUT | 123-3249 |
| 123 | 3249 | 001 | 02 | VOC | 42.588 | 1000 GALLONS THROUGHPUT | 123-3249 |
| 123 | 3250 | 001 | 01 | 71432 | 151.62 | 1000 GALLONS THROUGHPUT | 123-3250 |
| 123 | 3250 | 001 | 01 | CO | 151.62 | 1000 GALLONS THROUGHPUT | 123-3250 |
| 123 | 3250 | 001 | 01 | NO2 | 151.62 | 1000 GALLONS THROUGHPUT | 123-3250 |
| 123 | 3250 | 001 | 01 | VOC | 151.62 | 1000 GALLONS THROUGHPUT | 123-3250 |
| 123 | 3251 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3251 |
| 123 | 3251 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3251 |
| 123 | 3252 | 001 | 01 | 110543 | 9.576 | 1000 GALLONS THROUGHPUT | 123-3252 |
| 123 | 3252 | 001 | 01 | 71432 | 9.576 | 1000 GALLONS THROUGHPUT | 123-3252 |
| 123 | 3252 | 001 | 01 | VOC | 9.576 | 1000 GALLONS THROUGHPUT | 123-3252 |
| 123 | 3252 | 001 | 02 | 110543 | 192.654 | 1000 GALLONS THROUGHPUT | 123-3252 |
| 123 | 3252 | 001 | 02 | 71432 | 192.654 | 1000 GALLONS THROUGHPUT | 123-3252 |
| 123 | 3252 | 001 | 02 | CO | 192.654 | 1000 GALLONS THROUGHPUT | 123-3252 |
| 123 | 3252 | 001 | 02 | NO2 | 192.654 | 1000 GALLONS THROUGHPUT | 123-3252 |
| 123 | 3252 | 001 | 02 | VOC | 192.654 | 1000 GALLONS THROUGHPUT | 123-3252 |
| 123 | 3253 | 001 | 01 | 110543 | 0.462 | 1000 GALLONS THROUGHPUT | 123-3253 |
| 123 | 3253 | 001 | 01 | 71432 | 0.462 | 1000 GALLONS THROUGHPUT | 123-3253 |
| 123 | 3253 | 001 | 01 | VOC | 0.462 | 1000 GALLONS THROUGHPUT | 123-3253 |
| 123 | 3253 | 001 | 02 | 110543 | 209.538 | 1000 GALLONS THROUGHPUT | 123-3253 |
| 123 | 3253 | 001 | 02 | 71432 | 209.538 | 1000 GALLONS THROUGHPUT | 123-3253 |
| 123 | 3253 | 001 | 02 | CO | 209.538 | 1000 GALLONS THROUGHPUT | 123-3253 |
| 123 | 3253 | 001 | 02 | NO2 | 209.538 | 1000 GALLONS THROUGHPUT | 123-3253 |
| 123 | 3253 | 001 | 02 | VOC | 209.538 | 1000 GALLONS THROUGHPUT | 123-3253 |
| 123 | 3254 | 001 | 01 | 110543 | 281.4 | 1000 GALLONS THROUGHPUT | 123-3254 |
| 123 | 3254 | 001 | 01 | 71432 | 281.4 | 1000 GALLONS THROUGHPUT | 123-3254 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 03WE0632.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0632.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 71559-EGGLER 11-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71559-EGGLER 11-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71559-EGGLER 11-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71559-EGGLER 11-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71813-ELLIOT FARMS 2-18A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 71813-ELLIOT FARMS 2-18A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71013 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70350-EPSTEIN 5-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70350-EPSTEIN 5-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70350-EPSTEIN 5-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70350-EPSTEIN 5-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70350-EPSTEIN 5-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70350-EPSTEIN 5-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71537 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71537 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71537 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71537 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #70343 SEE 123.3252 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #70343 SEE 123.3252 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70353-FOSTER 3-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70353-FOSTER 3-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70353-FOSTER 3-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70353-FOSTER 3-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70353-FOSTER 3-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70353-FOSTER 3-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70353-FOSTER 3-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70353-FOSTER 3-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62752 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62752 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62752 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62752 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62752 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62752 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62752 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62752 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70931-FRED MAYER 3-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70931-FRED MAYER 3-15A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2329 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.113777 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.605198 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.611705 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01953 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002232 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2741 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005324 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000608 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.347295 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002166 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.232448 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.091495 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.236425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02394 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002736 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5618 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024082 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002752 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.295357 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.116258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.571048 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001155 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026192 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002993 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.321242 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.126446 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.708733 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00402 | 40400311 |

| site_description | site_operating_ |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.692285 | 40.1925777222222 | SESW-29-3N-6 | 0.838098 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.692285 | 40.1925777222222 | SESW-29-3N-6 | 0.113777 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.692285 | 40.1925777222222 | SESW-29-3N-6 | 0.044785 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.692285 | 40.1925777222222 | SESW-29-3N-6 | 0.838098 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9304806 | 40.2279527777778 | SWNE-18-3N-6 | 0.645955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9304806 | 40.2279527777778 | SWNE-18-3N-6 | 0.645955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.84155 | 40.2629361111111 | SESW SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6188167 | 40.212425 | SWNW-24-3N- | 0.024854 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6188167 | 40.212425 | SWNW-24-3N- | 0.00284 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6188167 | 40.212425 | SWNW-24-3N- | 1.621395 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6188167 | 40.212425 | SWNW-24-3N- | 0.024854 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6188167 | 40.212425 | SWNW-24-3N- | 0.00284 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6188167 | 40.212425 | SWNW-24-3N- | 1.621395 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.704325 | 40.1798888888889 | NESE-31-3N-65 | 0.002166 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.704325 | 40.1798888888889 | NESE-31-3N-65 | 0.232448 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.704325 | 40.1798888888889 | NESE-31-3N-65 | 0.091495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.704325 | 40.1798888888889 | NESE-31-3N-65 | 1.236425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6378333 | 40.1872194444444 | NWNW SEC 35 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6378333 | 40.1872194444444 | NWNW SEC 35 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.635847 | 40.1887681111111 | NWNW 35-3N- | 0.048022 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.635847 | 40.1887681111111 | NWNW 35-3N- | 0.005488 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.635847 | 40.1887681111111 | NWNW 35-3N- | 3.132848 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.635847 | 40.1887681111111 | NWNW 35-3N- | 0.048022 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.635847 | 40.1887681111111 | NWNW 35-3N- | 0.005488 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.635847 | 40.1887681111111 | NWNW 35-3N- | 0.295357 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.635847 | 40.1887681111111 | NWNW 35-3N- | 0.116258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.635847 | 40.1887681111111 | NWNW 35-3N- | 3.132848 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9863472 | 40.1988583333333 | SWNE-27-3N-6 | 0.027347 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9863472 | 40.1988583333333 | SWNE-27-3N-6 | 0.003125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9863472 | 40.1988583333333 | SWNE-27-3N-6 | 1.784083 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9863472 | 40.1988583333333 | SWNE-27-3N-6 | 0.027347 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9863472 | 40.1988583333333 | SWNE-27-3N-6 | 0.003125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9863472 | 40.1988583333333 | SWNE-27-3N-6 | 0.321242 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9863472 | 40.1988583333333 | SWNE-27-3N-6 | 0.126446 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9863472 | 40.1988583333333 | SWNE-27-3N-6 | 1.784083 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8793306 | 40.2274714722222 | NENW-15-3N-6 | 0.035175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8793306 | 40.2274714722222 | NENW-15-3N-6 | 0.00402 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 1.621 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.621 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| 24 | TY | Canceled |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.709 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.709 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3254 | 001 | 01 | CO | 281.4 | 1000 GALLONS THROUGHPUT | 123-3254 |
| 123 | 3254 | 001 | 01 | NO2 | 281.4 | 1000 GALLONS THROUGHPUT | 123-3254 |
| 123 | 3254 | 001 | 01 | VOC | 281.4 | 1000 GALLONS THROUGHPUT | 123-3254 |
| 123 | 3255 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3255 |
| 123 | 3255 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3255 |
| 123 | 3255 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3255 |
| 123 | 3255 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3255 |
| 123 | 3255 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3255 |
| 123 | 3256 | 001 | 01 | 110543 | 2054.43 | 1000 GALLONS THROUGHPUT | 123-3256 |
| 123 | 3256 | 001 | 01 | 71432 | 2054.43 | 1000 GALLONS THROUGHPUT | 123-3256 |
| 123 | 3256 | 001 | 01 | CO | 2054.43 | 1000 GALLONS THROUGHPUT | 123-3256 |
| 123 | 3256 | 001 | 01 | NO2 | 2054.43 | 1000 GALLONS THROUGHPUT | 123-3256 |
| 123 | 3256 | 001 | 01 | VOC | 2054.43 | 1000 GALLONS THROUGHPUT | 123-3256 |
| 123 | 3256 | 002 | 01 | VOC | 1260 | 1000 GALLONS TRANSFERRED | 123-3256 |
| 123 | 3257 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3257 |
| 123 | 3257 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3257 |
| 123 | 3257 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3257 |
| 123 | 3257 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3257 |
| 123 | 3257 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3257 |
| 123 | 3257 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3257 |
| 123 | 3257 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3257 |
| 123 | 3257 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3257 |
| 123 | 3258 | 001 | 01 | 110543 | 475.23 | 1000 GALLONS THROUGHPUT | 123-3258 |
| 123 | 3258 | 001 | 01 | 71432 | 475.23 | 1000 GALLONS THROUGHPUT | 123-3258 |
| 123 | 3258 | 001 | 01 | CO | 475.23 | 1000 GALLONS THROUGHPUT | 123-3258 |
| 123 | 3258 | 001 | 01 | NO2 | 475.23 | 1000 GALLONS THROUGHPUT | 123-3258 |
| 123 | 3258 | 001 | 01 | VOC | 475.23 | 1000 GALLONS THROUGHPUT | 123-3258 |
| 123 | 3259 | 001 | 01 | 110543 | 1.596 | 1000 GALLONS THROUGHPUT | 123-3259 |
| 123 | 3259 | 001 | 01 | 71432 | 1.596 | 1000 GALLONS THROUGHPUT | 123-3259 |
| 123 | 3259 | 001 | 01 | VOC | 1.596 | 1000 GALLONS THROUGHPUT | 123-3259 |
| 123 | 3259 | 001 | 02 | 110543 | 418.404 | 1000 GALLONS THROUGHPUT | 123-3259 |
| 123 | 3259 | 001 | 02 | 71432 | 418.404 | 1000 GALLONS THROUGHPUT | 123-3259 |
| 123 | 3259 | 001 | 02 | CO | 418.404 | 1000 GALLONS THROUGHPUT | 123-3259 |
| 123 | 3259 | 001 | 02 | NO2 | 418.404 | 1000 GALLONS THROUGHPUT | 123-3259 |
| 123 | 3259 | 001 | 02 | VOC | 418.404 | 1000 GALLONS THROUGHPUT | 123-3259 |
| 123 | 3260 | 001 | 01 | 110543 | 442.68 | 1000 GALLONS THROUGHPUT | 123-3260 |
| 123 | 3260 | 001 | 01 | 71432 | 442.68 | 1000 GALLONS THROUGHPUT | 123-3260 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | 4.3095238 |
| GP01 | 95 | FLARING | | -1 | 0.5238095 |
| GP01 | 0 | | | -1 | 0.635619 |
| GP01 | 0 | | | -1 | 0.2501905 |
| GP01 | 95 | FLARING | | -1 | 67.6190476 |
| 12WE1259 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70931-FRED MAYER 3-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70931-FRED MAYER 3-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70931-FRED MAYER 3-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77713-FRICO 10-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77713-FRICO 10-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77713-FRICO 10-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77713-FRICO 10-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77713-FRICO 10-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11110-FRICO 9-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11110-FRICO 9-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11110-FRICO 9-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11110-FRICO 9-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11110-FRICO 9-15 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 11110-FRICO 9-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70340-FRICO 1-22/FRICO 2-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70340-FRICO 1-22/FRICO 2-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70340-FRICO 1-22/FRICO 2-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70340-FRICO 1-22/FRICO 2-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70340-FRICO 1-22/FRICO 2-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70340-FRICO 1-22/FRICO 2-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70340-FRICO 1-22/FRICO 2-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70340-FRICO 1-22/FRICO 2-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70337 - FRICO 1-22, 2-22, . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70337 - FRICO 1-22, 2-22, . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70337 - FRICO 1-22, 2-22, . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70337 - FRICO 1-22, 2-22, . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70337 - FRICO 1-22, 2-22, . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70328-FRUMAN 6-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70328-FRUMAN 6-23 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.431413 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.169812 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.29475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.22134 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026903 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.652917 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.256999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.472965 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6758 | 40600148 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.059404 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006789 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.728573 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.286779 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.875388 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00399 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2603 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052301 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005977 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.641453 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.252487 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.411985 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055335 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006324 | 40400311 |

| site_description | site_operating_ |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8793306 | 40.2274714722222 | NENW-15-3N-6 | 0.431413 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8793306 | 40.2274714722222 | NENW-15-3N-6 | 0.169812 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8793306 | 40.2274714722222 | NENW-15-3N-6 | 2.29475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563222 | 40.2419805555556 | NESW SEC 10 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563222 | 40.2419805555556 | NESW SEC 10 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563222 | 40.2419805555556 | NESW SEC 10 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563222 | 40.2419805555556 | NESW SEC 10 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563222 | 40.2419805555556 | NESW SEC 10 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6568389 | 40.2234722222222 | SWSW-15-3N-6 | 0.22134 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6568389 | 40.2234722222222 | SWSW-15-3N-6 | 0.026903 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6568389 | 40.2234722222222 | SWSW-15-3N-6 | 0.652917 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6568389 | 40.2234722222222 | SWSW-15-3N-6 | 0.256999 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6568389 | 40.2234722222222 | SWSW-15-3N-6 | 3.472965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6568389 | 40.2234722222222 | SWSW-15-3N-6 | 1.6758 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6474463 | 40.20543725 | SWNE SEC 22 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6474463 | 40.20543725 | SWNE SEC 22 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6474463 | 40.20543725 | SWNE SEC 22 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6474463 | 40.20543725 | SWNE SEC 22 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6474463 | 40.20543725 | SWNE SEC 22 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6474463 | 40.20543725 | SWNE SEC 22 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6474463 | 40.20543725 | SWNE SEC 22 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6474463 | 40.20543725 | SWNE SEC 22 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6472944 | 40.2123472222222 | SWNE-22-3N-6 | 0.059404 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6472944 | 40.2123472222222 | SWNE-22-3N-6 | 0.006789 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6472944 | 40.2123472222222 | SWNE-22-3N-6 | 0.728573 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6472944 | 40.2123472222222 | SWNE-22-3N-6 | 0.286779 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6472944 | 40.2123472222222 | SWNE-22-3N-6 | 3.875388 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6800944 | 40.2778222222222 | SESE-29-4N-65 | 0.056291 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6800944 | 40.2778222222222 | SESE-29-4N-65 | 0.006433 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6800944 | 40.2778222222222 | SESE-29-4N-65 | 3.672285 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6800944 | 40.2778222222222 | SESE-29-4N-65 | 0.056291 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6800944 | 40.2778222222222 | SESE-29-4N-65 | 0.006433 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6800944 | 40.2778222222222 | SESE-29-4N-65 | 0.641453 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6800944 | 40.2778222222222 | SESE-29-4N-65 | 0.252487 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6800944 | 40.2778222222222 | SESE-29-4N-65 | 3.672285 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6332810 | 40.2125488055556 | SENW-23-3N-6 | 0.055335 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6332810 | 40.2125488055556 | SENW-23-3N-6 | 0.006324 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3260 | 001 | 01 | CO | 442.68 | 1000 GALLONS THROUGHPUT | 123-3260 |
| 123 | 3260 | 001 | 01 | NO2 | 442.68 | 1000 GALLONS THROUGHPUT | 123-3260 |
| 123 | 3260 | 001 | 01 | VOC | 442.68 | 1000 GALLONS THROUGHPUT | 123-3260 |
| 123 | 3261 | 001 | 01 | 110543 | 498.96 | 1000 GALLONS THROUGHPUT | 123-3261 |
| 123 | 3261 | 001 | 01 | 71432 | 498.96 | 1000 GALLONS THROUGHPUT | 123-3261 |
| 123 | 3261 | 001 | 01 | VOC | 498.96 | 1000 GALLONS THROUGHPUT | 123-3261 |
| 123 | 3262 | 001 | 01 | VOC | 7.056 | 1000 GALLONS THROUGHPUT | 123-3262 |
| 123 | 3262 | 001 | 02 | CO | 72.24 | 1000 GALLONS THROUGHPUT | 123-3262 |
| 123 | 3262 | 001 | 02 | NO2 | 72.24 | 1000 GALLONS THROUGHPUT | 123-3262 |
| 123 | 3262 | 001 | 02 | VOC | 72.24 | 1000 GALLONS THROUGHPUT | 123-3262 |
| 123 | 3263 | 001 | 01 | VOC | 2.814 | 1000 GALLONS THROUGHPUT | 123-3263 |
| 123 | 3263 | 001 | 02 | CO | 43.26 | 1000 GALLONS THROUGHPUT | 123-3263 |
| 123 | 3263 | 001 | 02 | NO2 | 43.26 | 1000 GALLONS THROUGHPUT | 123-3263 |
| 123 | 3263 | 001 | 02 | VOC | 43.26 | 1000 GALLONS THROUGHPUT | 123-3263 |
| 123 | 3264 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3264 |
| 123 | 3265 | 001 | 01 | 110543 | 3.78 | 1000 GALLONS THROUGHPUT | 123-3265 |
| 123 | 3265 | 001 | 01 | 71432 | 3.78 | 1000 GALLONS THROUGHPUT | 123-3265 |
| 123 | 3265 | 001 | 01 | VOC | 3.78 | 1000 GALLONS THROUGHPUT | 123-3265 |
| 123 | 3265 | 001 | 02 | 110543 | 227.052 | 1000 GALLONS THROUGHPUT | 123-3265 |
| 123 | 3265 | 001 | 02 | 71432 | 227.052 | 1000 GALLONS THROUGHPUT | 123-3265 |
| 123 | 3265 | 001 | 02 | VOC | 227.052 | 1000 GALLONS THROUGHPUT | 123-3265 |
| 123 | 3266 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3266 |
| 123 | 3266 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3266 |
| 123 | 3267 | 001 | 01 | 110543 | 0.504 | 1000 GALLONS THROUGHPUT | 123-3267 |
| 123 | 3267 | 001 | 01 | 71432 | 0.504 | 1000 GALLONS THROUGHPUT | 123-3267 |
| 123 | 3267 | 001 | 01 | VOC | 0.504 | 1000 GALLONS THROUGHPUT | 123-3267 |
| 123 | 3267 | 001 | 02 | 110543 | 41.496 | 1000 GALLONS THROUGHPUT | 123-3267 |
| 123 | 3267 | 001 | 02 | 71432 | 41.496 | 1000 GALLONS THROUGHPUT | 123-3267 |
| 123 | 3267 | 001 | 02 | VOC | 41.496 | 1000 GALLONS THROUGHPUT | 123-3267 |
| 123 | 3268 | 001 | 01 | VOC | 1.344 | 1000 GALLONS THROUGHPUT | 123-3268 |
| 123 | 3268 | 001 | 02 | CO | 79.254 | 1000 GALLONS THROUGHPUT | 123-3268 |
| 123 | 3268 | 001 | 02 | NO2 | 79.254 | 1000 GALLONS THROUGHPUT | 123-3268 |
| 123 | 3268 | 001 | 02 | VOC | 79.254 | 1000 GALLONS THROUGHPUT | 123-3268 |
| 123 | 3269 | 001 | 01 | 110543 | 295.722 | 1000 GALLONS THROUGHPUT | 123-3269 |
| 123 | 3269 | 001 | 01 | 71432 | 295.722 | 1000 GALLONS THROUGHPUT | 123-3269 |
| 123 | 3269 | 001 | 01 | CO | 295.722 | 1000 GALLONS THROUGHPUT | 123-3269 |
| 123 | 3269 | 001 | 01 | NO2 | 295.722 | 1000 GALLONS THROUGHPUT | 123-3269 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70328-FRUMAN 6-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70328-FRUMAN 6-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70328-FRUMAN 6-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 98032-FT VASQUEZ 1-36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 98032-FT VASQUEZ 1-36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 98032-FT VASQUEZ 1-36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70643 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70643 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70643 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70643 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70640 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70640 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70640 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70640 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 74719 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74716-GITTLEIN,L 6-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74716-GITTLEIN,L 6-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74716-GITTLEIN,L 6-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 74716-GITTLEIN,L 6-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 74716-GITTLEIN,L 6-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 74716-GITTLEIN,L 6-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #71622 SEE 123.3336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #71622 SEE 123.3336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71016 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71016 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71016 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71016 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71016 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71016 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70334-BENIRSCHKE 10-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70334-BENIRSCHKE 10-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70334-BENIRSCHKE 10-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70334-BENIRSCHKE 10-23 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.678671 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.267136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.60995 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06237 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007128 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.0689 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1508 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.110751 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043593 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5891 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.45895 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.066322 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.352775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028382 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003244 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.851555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0822 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005187 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000593 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33839 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2192 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.121504 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047826 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.646298 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036965 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004225 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.45337 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.178454 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6332810 | 40.2125488055556 | SENW-23-3N-6 | 0.678671 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6332810 | 40.2125488055556 | SENW-23-3N-6 | 0.267136 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6332810 | 40.2125488055556 | SENW-23-3N-6 | 3.60995 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322462 | 40.1868681388889 | NENE-36-3N-67 | 0.06237 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322462 | 40.1868681388889 | NENE-36-3N-67 | 0.007128 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322462 | 40.1868681388889 | NENE-36-3N-67 | 4.0689 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6938333 | 40.3179 | SWNW-17-4N- | 1.7399 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6938333 | 40.3179 | SWNW-17-4N- | 0.110751 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6938333 | 40.3179 | SWNW-17-4N- | 0.043593 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6938333 | 40.3179 | SWNW-17-4N- | 1.7399 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.698625 | 40.3070583333333 | SESW-17-4N-6 | 0.811725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.698625 | 40.3070583333333 | SESW-17-4N-6 | 0.066322 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.698625 | 40.3070583333333 | SESW-17-4N-6 | 0.026105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.698625 | 40.3070583333333 | SESW-17-4N-6 | 0.811725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5392333 | 40.2526277777778 | NESW SEC 3 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5392333 | 40.2526 | SENW-3-3N-64 | 0.037832 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5392333 | 40.2526 | SENW-3-3N-64 | 0.004324 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5392333 | 40.2526 | SENW-3-3N-64 | 2.468055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5392333 | 40.2526 | SENW-3-3N-64 | 0.037832 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5392333 | 40.2526 | SENW-3-3N-64 | 0.004324 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5392333 | 40.2526 | SENW-3-3N-64 | 2.468055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606333 | 40.2088944444444 | NESW SEC 23 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606333 | 40.2088944444444 | NESW SEC 23 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178583 | 40.2625861111111 | NESW-31-4N-6 | 0.006447 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178583 | 40.2625861111111 | NESW-31-4N-6 | 0.000737 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178583 | 40.2625861111111 | NESW-31-4N-6 | 0.42059 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178583 | 40.2625861111111 | NESW-31-4N-6 | 0.006447 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178583 | 40.2625861111111 | NESW-31-4N-6 | 0.000737 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178583 | 40.2625861111111 | NESW-31-4N-6 | 0.42059 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368667 | 40.2701361111111 | NWNE-36-4N-6 | 0.865498 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368667 | 40.2701361111111 | NWNE-36-4N-6 | 0.121504 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368667 | 40.2701361111111 | NWNE-36-4N-6 | 0.047826 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368667 | 40.2701361111111 | NWNE-36-4N-6 | 0.865498 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6257361 | 40.2070785277778 | SESE-23-3N-65 | 0.036965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6257361 | 40.2070785277778 | SESE-23-3N-65 | 0.004225 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6257361 | 40.2070785277778 | SESE-23-3N-65 | 0.45337 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6257361 | 40.2070785277778 | SESE-23-3N-65 | 0.178454 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3269 | 001 | 01 | VOC | 295.722 | 1000 GALLONS THROUGHPUT | 123-3269 |
| 123 | 3270 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3270 |
| 123 | 3270 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3270 |
| 123 | 3270 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3270 |
| 123 | 3270 | 001 | 02 | 110543 | 168 | 1000 GALLONS THROUGHPUT | 123-3270 |
| 123 | 3270 | 001 | 02 | 71432 | 168 | 1000 GALLONS THROUGHPUT | 123-3270 |
| 123 | 3270 | 001 | 02 | CO | 168 | 1000 GALLONS THROUGHPUT | 123-3270 |
| 123 | 3270 | 001 | 02 | NO2 | 168 | 1000 GALLONS THROUGHPUT | 123-3270 |
| 123 | 3270 | 001 | 02 | VOC | 168 | 1000 GALLONS THROUGHPUT | 123-3270 |
| 123 | 3271 | 001 | 01 | CO | 80.64 | 1000 GALLONS THROUGHPUT | 123-3271 |
| 123 | 3271 | 001 | 01 | NO2 | 80.64 | 1000 GALLONS THROUGHPUT | 123-3271 |
| 123 | 3271 | 001 | 01 | VOC | 80.64 | 1000 GALLONS THROUGHPUT | 123-3271 |
| 123 | 3272 | 001 | 01 | 110543 | 1.68 | 1000 GALLONS THROUGHPUT | 123-3272 |
| 123 | 3272 | 001 | 01 | 71432 | 1.68 | 1000 GALLONS THROUGHPUT | 123-3272 |
| 123 | 3272 | 001 | 01 | VOC | 1.68 | 1000 GALLONS THROUGHPUT | 123-3272 |
| 123 | 3272 | 001 | 02 | 110543 | 61.32 | 1000 GALLONS THROUGHPUT | 123-3272 |
| 123 | 3272 | 001 | 02 | 71432 | 61.32 | 1000 GALLONS THROUGHPUT | 123-3272 |
| 123 | 3272 | 001 | 02 | VOC | 61.32 | 1000 GALLONS THROUGHPUT | 123-3272 |
| 123 | 3273 | 001 | 01 | 71432 | 184.8 | 1000 GALLONS THROUGHPUT | 123-3273 |
| 123 | 3273 | 001 | 01 | CO | 184.8 | 1000 GALLONS THROUGHPUT | 123-3273 |
| 123 | 3273 | 001 | 01 | NO2 | 184.8 | 1000 GALLONS THROUGHPUT | 123-3273 |
| 123 | 3273 | 001 | 01 | VOC | 184.8 | 1000 GALLONS THROUGHPUT | 123-3273 |
| 123 | 3274 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3274 |
| 123 | 3274 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3274 |
| 123 | 3274 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3274 |
| 123 | 3275 | 001 | 01 | 110543 | 20.58 | 1000 GALLONS THROUGHPUT | 123-3275 |
| 123 | 3275 | 001 | 01 | 71432 | 20.58 | 1000 GALLONS THROUGHPUT | 123-3275 |
| 123 | 3275 | 001 | 01 | VOC | 20.58 | 1000 GALLONS THROUGHPUT | 123-3275 |
| 123 | 3275 | 001 | 02 | 110543 | 747.81 | 1000 GALLONS THROUGHPUT | 123-3275 |
| 123 | 3275 | 001 | 02 | 71432 | 747.81 | 1000 GALLONS THROUGHPUT | 123-3275 |
| 123 | 3275 | 001 | 02 | CO | 747.81 | 1000 GALLONS THROUGHPUT | 123-3275 |
| 123 | 3275 | 001 | 02 | NO2 | 747.81 | 1000 GALLONS THROUGHPUT | 123-3275 |
| 123 | 3275 | 001 | 02 | VOC | 747.81 | 1000 GALLONS THROUGHPUT | 123-3275 |
| 123 | 3275 | 002 | 01 | VOC | 1260 | 1000 GALLONS TRANSFERRED | 123-3275 |
| 123 | 3276 | 001 | 01 | CO | 64.134 | 1000 GALLONS THROUGHPUT | 123-3276 |
| 123 | 3276 | 001 | 01 | NO2 | 64.134 | 1000 GALLONS THROUGHPUT | 123-3276 |
| 123 | 3276 | 001 | 01 | VOC | 64.134 | 1000 GALLONS THROUGHPUT | 123-3276 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3317.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70334-BENIRSCHKE 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71516 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71525 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71525 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71525 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70628 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72310-KEMPER 10-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72310-KEMPER 10-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72310-KEMPER 10-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72310-KEMPER 10-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #97018 SEE 123.3275 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #97018 SEE 123.3275 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #97018 SEE 123.3275 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 97023-GUNZER 11-13A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 97023-GUNZER 11-13A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 97023-GUNZER 11-13A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 97023-GUNZER 11-13A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 97023-GUNZER 11-13A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 97023-GUNZER 11-13A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 97023-GUNZER 11-13A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 97023-GUNZER 11-13A | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 97023-GUNZER 11-13A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75410-GUTFELDER 18-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75410-GUTFELDER 18-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75410-GUTFELDER 18-30 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.411543 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.25756 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.10138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.123629 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048662 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6576 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.274 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007665 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50005 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00264 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.283316 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111518 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.507 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05145 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3565 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.093476 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010683 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.146464 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.451268 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.098213 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6695 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.098324 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038702 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.522998 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6257361 | 40.2070785277778 | SESE-23-3N-65 | 2.411543 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7005369 | 40.1916768888889 | SWSE-30-3N-6 | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7005369 | 40.1916768888889 | SWSE-30-3N-6 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7005369 | 40.1916768888889 | SWSE-30-3N-6 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7005369 | 40.1916768888889 | SWSE-30-3N-6 | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7005369 | 40.1916768888889 | SWSE-30-3N-6 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7005369 | 40.1916768888889 | SWSE-30-3N-6 | 0.25756 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7005369 | 40.1916768888889 | SWSE-30-3N-6 | 0.10138 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7005369 | 40.1916768888889 | SWSE-30-3N-6 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7038286 | 40.1838733333333 | SWNE-31-3N-6 | 0.123629 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7038286 | 40.1838733333333 | SWNE-31-3N-6 | 0.048662 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7038286 | 40.1838733333333 | SWNE-31-3N-6 | 0.6576 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6754167 | 40.3033611111111 | SWNW-21-4N- | 0.011865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6754167 | 40.3033611111111 | SWNW-21-4N- | 0.001356 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6754167 | 40.3033611111111 | SWNW-21-4N- | 0.77405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6754167 | 40.3033611111111 | SWNW-21-4N- | 0.011865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6754167 | 40.3033611111111 | SWNW-21-4N- | 0.001356 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6754167 | 40.3033611111111 | SWNW-21-4N- | 0.77405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.647025 | 40.2669555555556 | NWSE-34-4N-6 | 0.00264 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.647025 | 40.2669555555556 | NWSE-34-4N-6 | 0.283316 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.647025 | 40.2669555555556 | NWSE-34-4N-6 | 0.111518 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.647025 | 40.2669555555556 | NWSE-34-4N-6 | 1.507 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416333 | 40.2195611111111 | SESW SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416333 | 40.2195611111111 | SESW SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416333 | 40.2195611111111 | SESW SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417634 | 40.2196594722222 | NWSW-13-3N- | 0.144926 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417634 | 40.2196594722222 | NWSW-13-3N- | 0.016563 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417634 | 40.2196594722222 | NWSW-13-3N- | 9.454713 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417634 | 40.2196594722222 | NWSW-13-3N- | 0.144926 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417634 | 40.2196594722222 | NWSW-13-3N- | 0.016563 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417634 | 40.2196594722222 | NWSW-13-3N- | 1.146464 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417634 | 40.2196594722222 | NWSW-13-3N- | 0.451268 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417634 | 40.2196594722222 | NWSW-13-3N- | 9.454713 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8417634 | 40.2196594722222 | NWSW-13-3N- | 1.6695 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8207539 | 40.2898113888889 | NWNW-30-4N- | 0.098324 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8207539 | 40.2898113888889 | NWNW-30-4N- | 0.038702 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8207539 | 40.2898113888889 | NWNW-30-4N- | 0.522998 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.37 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.37 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.774 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.774 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3277 | 001 | 01 | VOC | 22.302 | 1000 GALLONS THROUGHPUT | 123-3277 |
| 123 | 3278 | 001 | 01 | VOC | 67.494 | 1000 GALLONS THROUGHPUT | 123-3278 |
| 123 | 3279 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3279 |
| 123 | 3279 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3279 |
| 123 | 3279 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3279 |
| 123 | 3279 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3279 |
| 123 | 3279 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3279 |
| 123 | 3279 | 001 | 02 | 110543 | 176.022 | 1000 GALLONS THROUGHPUT | 123-3279 |
| 123 | 3279 | 001 | 02 | 71432 | 176.022 | 1000 GALLONS THROUGHPUT | 123-3279 |
| 123 | 3279 | 001 | 02 | VOC | 176.022 | 1000 GALLONS THROUGHPUT | 123-3279 |
| 123 | 3280 | 001 | 01 | VOC | 15.33 | 1000 GALLONS THROUGHPUT | 123-3280 |
| 123 | 3281 | 001 | 01 | 110543 | 12.096 | 1000 GALLONS THROUGHPUT | 123-3281 |
| 123 | 3281 | 001 | 01 | 71432 | 12.096 | 1000 GALLONS THROUGHPUT | 123-3281 |
| 123 | 3281 | 001 | 01 | VOC | 12.096 | 1000 GALLONS THROUGHPUT | 123-3281 |
| 123 | 3281 | 001 | 02 | 110543 | 38.304 | 1000 GALLONS THROUGHPUT | 123-3281 |
| 123 | 3281 | 001 | 02 | 71432 | 38.304 | 1000 GALLONS THROUGHPUT | 123-3281 |
| 123 | 3281 | 001 | 02 | VOC | 38.304 | 1000 GALLONS THROUGHPUT | 123-3281 |
| 123 | 3282 | 001 | 01 | 110543 | 12.726 | 1000 GALLONS THROUGHPUT | 123-3282 |
| 123 | 3282 | 001 | 01 | 71432 | 12.726 | 1000 GALLONS THROUGHPUT | 123-3282 |
| 123 | 3282 | 001 | 01 | VOC | 12.726 | 1000 GALLONS THROUGHPUT | 123-3282 |
| 123 | 3282 | 001 | 02 | 110543 | 16.674 | 1000 GALLONS THROUGHPUT | 123-3282 |
| 123 | 3282 | 001 | 02 | 71432 | 16.674 | 1000 GALLONS THROUGHPUT | 123-3282 |
| 123 | 3282 | 001 | 02 | VOC | 16.674 | 1000 GALLONS THROUGHPUT | 123-3282 |
| 123 | 3283 | 001 | 01 | 110543 | 19.068 | 1000 GALLONS THROUGHPUT | 123-3283 |
| 123 | 3283 | 001 | 01 | 71432 | 19.068 | 1000 GALLONS THROUGHPUT | 123-3283 |
| 123 | 3283 | 001 | 01 | VOC | 19.068 | 1000 GALLONS THROUGHPUT | 123-3283 |
| 123 | 3283 | 001 | 02 | 110543 | 40.278 | 1000 GALLONS THROUGHPUT | 123-3283 |
| 123 | 3283 | 001 | 02 | 71432 | 40.278 | 1000 GALLONS THROUGHPUT | 123-3283 |
| 123 | 3283 | 001 | 02 | VOC | 40.278 | 1000 GALLONS THROUGHPUT | 123-3283 |
| 123 | 3284 | 001 | 01 | 110543 | 330.12 | 1000 GALLONS THROUGHPUT | 123-3284 |
| 123 | 3284 | 001 | 01 | 71432 | 330.12 | 1000 GALLONS THROUGHPUT | 123-3284 |
| 123 | 3284 | 001 | 01 | CO | 330.12 | 1000 GALLONS THROUGHPUT | 123-3284 |
| 123 | 3284 | 001 | 01 | NO2 | 330.12 | 1000 GALLONS THROUGHPUT | 123-3284 |
| 123 | 3284 | 001 | 01 | VOC | 330.12 | 1000 GALLONS THROUGHPUT | 123-3284 |
| 123 | 3285 | 001 | 01 | CO | 54.138 | 1000 GALLONS THROUGHPUT | 123-3285 |
| 123 | 3285 | 001 | 01 | NO2 | 54.138 | 1000 GALLONS THROUGHPUT | 123-3285 |
| 123 | 3285 | 001 | 01 | VOC | 54.138 | 1000 GALLONS THROUGHPUT | 123-3285 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 74713 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 74710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74628-GUTTERSEN "B" 3-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74628-GUTTERSEN "B" 3-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74628-GUTTERSEN "B" 3-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74628-GUTTERSEN "B" 3-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74628-GUTTERSEN "B" 3-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74628-GUTTERSEN "B" 3-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74628-GUTTERSEN "B" 3-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74628-GUTTERSEN "B" 3-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74625 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74722 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74722 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74722 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74722 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74722 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74722 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74725 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74725 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74725 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74725 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74725 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74725 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74728 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74728 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74728 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74728 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74728 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74728 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72210-HAAS 5-15/MATTHEW 6-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72210-HAAS 5-15/MATTHEW 6-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72210-HAAS 5-15/MATTHEW 6-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72210-HAAS 5-15/MATTHEW 6-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72210-HAAS 5-15/MATTHEW 6-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77210-HALE 2-13/TOOMEY 7-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77210-HALE 2-13/TOOMEY 7-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77210-HALE 2-13/TOOMEY 7-13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.63735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.550398 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022003 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.435418 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.50025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03024 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9728 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004788 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000547 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31236 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031815 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003636 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.07555 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002084 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000238 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.135973 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04767 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1099 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005035 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.328458 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041265 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004716 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.506105 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.199212 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.69205 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.082999 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03267 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.441483 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5773083 | 40.2341666666667 | NWSE-3-3N-64 | 3.63735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5299694 | 40.2523277777778 | NESE-3-3N-64 | 0.550398 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5584583 | 40.2162916666667 | NENW-21-3N-6 | 0.022003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5584583 | 40.2162916666667 | NENW-21-3N-6 | 0.002515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5584583 | 40.2162916666667 | NENW-21-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5584583 | 40.2162916666667 | NENW-21-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5584583 | 40.2162916666667 | NENW-21-3N-6 | 1.435418 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5584583 | 40.2162916666667 | NENW-21-3N-6 | 0.022003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5584583 | 40.2162916666667 | NENW-21-3N-6 | 0.002515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5584583 | 40.2162916666667 | NENW-21-3N-6 | 1.435418 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5631861 | 40.2164 | NWNW-21-3N- | 2.50025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5067333 | 40.2525555555556 | NWSW-1-3N-6 | 0.035028 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5067333 | 40.2525555555556 | NWSW-1-3N-6 | 0.004003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5067333 | 40.2525555555556 | NWSW-1-3N-6 | 2.28516 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5067333 | 40.2525555555556 | NWSW-1-3N-6 | 0.035028 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5067333 | 40.2525555555556 | NWSW-1-3N-6 | 0.004003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5067333 | 40.2525555555556 | NWSW-1-3N-6 | 2.28516 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5020694 | 40.2381388888889 | SWSW-1-3N-64 | 0.033899 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5020694 | 40.2381388888889 | SWSW-1-3N-64 | 0.003874 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5020694 | 40.2381388888889 | SWSW-1-3N-64 | 2.211523 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5020694 | 40.2381388888889 | SWSW-1-3N-64 | 0.033899 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5020694 | 40.2381388888889 | SWSW-1-3N-64 | 0.003874 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5020694 | 40.2381388888889 | SWSW-1-3N-64 | 2.211523 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4923889 | 40.24905 | SWSE-1-3N-64 | 0.052705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4923889 | 40.24905 | SWSE-1-3N-64 | 0.006023 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4923889 | 40.24905 | SWSE-1-3N-64 | 3.438358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4923889 | 40.24905 | SWSE-1-3N-64 | 0.052705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4923889 | 40.24905 | SWSE-1-3N-64 | 0.006023 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4923889 | 40.24905 | SWSE-1-3N-64 | 3.438358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6579408 | 40.2258479722222 | SWNW-15-3N- | 0.041265 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6579408 | 40.2258479722222 | SWNW-15-3N- | 0.004716 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6579408 | 40.2258479722222 | SWNW-15-3N- | 0.506105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6579408 | 40.2258479722222 | SWNW-15-3N- | 0.199212 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6579408 | 40.2258479722222 | SWNW-15-3N- | 2.69205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370748 | 40.2267141388889 | SWNE-13-3N-6 | 0.082999 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370748 | 40.2267141388889 | SWNE-13-3N-6 | 0.03267 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370748 | 40.2267141388889 | SWNE-13-3N-6 | 0.441483 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3286 | 001 | 01 | VOC | 22.008 | 1000 GALLONS THROUGHPUT | 123-3286 |
| 123 | 3287 | 001 | 01 | CO | 35.532 | 1000 GALLONS THROUGHPUT | 123-3287 |
| 123 | 3287 | 001 | 01 | NO2 | 35.532 | 1000 GALLONS THROUGHPUT | 123-3287 |
| 123 | 3287 | 001 | 01 | VOC | 35.532 | 1000 GALLONS THROUGHPUT | 123-3287 |
| 123 | 3288 | 001 | 01 | 71432 | 4.2 | 1000 GALLONS THROUGHPUT | 123-3288 |
| 123 | 3288 | 001 | 01 | VOC | 4.2 | 1000 GALLONS THROUGHPUT | 123-3288 |
| 123 | 3288 | 001 | 02 | 71432 | 121.8 | 1000 GALLONS THROUGHPUT | 123-3288 |
| 123 | 3288 | 001 | 02 | CO | 121.8 | 1000 GALLONS THROUGHPUT | 123-3288 |
| 123 | 3288 | 001 | 02 | NO2 | 121.8 | 1000 GALLONS THROUGHPUT | 123-3288 |
| 123 | 3288 | 001 | 02 | VOC | 121.8 | 1000 GALLONS THROUGHPUT | 123-3288 |
| 123 | 3289 | 001 | 01 | 71432 | 121.38 | 1000 GALLONS THROUGHPUT | 123-3289 |
| 123 | 3289 | 001 | 01 | CO | 121.38 | 1000 GALLONS THROUGHPUT | 123-3289 |
| 123 | 3289 | 001 | 01 | NO2 | 121.38 | 1000 GALLONS THROUGHPUT | 123-3289 |
| 123 | 3289 | 001 | 01 | VOC | 121.38 | 1000 GALLONS THROUGHPUT | 123-3289 |
| 123 | 3290 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3290 |
| 123 | 3290 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3290 |
| 123 | 3290 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3290 |
| 123 | 3290 | 001 | 02 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 123-3290 |
| 123 | 3290 | 001 | 02 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 123-3290 |
| 123 | 3290 | 001 | 02 | VOC | 252 | 1000 GALLONS THROUGHPUT | 123-3290 |
| 123 | 3291 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3291 |
| 123 | 3291 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3291 |
| 123 | 3291 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3291 |
| 123 | 3291 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3291 |
| 123 | 3291 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3291 |
| 123 | 3291 | 001 | 02 | 110543 | 126 | 1000 GALLONS THROUGHPUT | 123-3291 |
| 123 | 3291 | 001 | 02 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 123-3291 |
| 123 | 3291 | 001 | 02 | VOC | 126 | 1000 GALLONS THROUGHPUT | 123-3291 |
| 123 | 3292 | 001 | 01 | 110543 | 222.264 | 1000 GALLONS THROUGHPUT | 123-3292 |
| 123 | 3292 | 001 | 01 | 71432 | 222.264 | 1000 GALLONS THROUGHPUT | 123-3292 |
| 123 | 3292 | 001 | 01 | CO | 222.264 | 1000 GALLONS THROUGHPUT | 123-3292 |
| 123 | 3292 | 001 | 01 | NO2 | 222.264 | 1000 GALLONS THROUGHPUT | 123-3292 |
| 123 | 3292 | 001 | 01 | VOC | 222.264 | 1000 GALLONS THROUGHPUT | 123-3292 |
| 123 | 3293 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3293 |
| 123 | 3294 | 001 | 01 | 110543 | 908.082 | 1000 GALLONS THROUGHPUT | 123-3294 |
| 123 | 3294 | 001 | 01 | 71432 | 908.082 | 1000 GALLONS THROUGHPUT | 123-3294 |
| 123 | 3294 | 001 | 01 | CO | 908.082 | 1000 GALLONS THROUGHPUT | 123-3294 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 93035 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71028 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71028 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71028 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70822-HARLICK 9-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70822-HARLICK 9-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70822-HARLICK 9-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70822-HARLICK 9-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70822-HARLICK 9-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70822-HARLICK 9-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71910-HARRISON 9-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71910-HARRISON 9-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71910-HARRISON 9-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71910-HARRISON 9-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 72710-HARTMAN 4-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 72710-HARTMAN 4-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 72710-HARTMAN 4-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 72710-HARTMAN 4-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 72710-HARTMAN 4-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 72710-HARTMAN 4-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 72710-HARTMAN 4-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 72710-HARTMAN 4-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72322-HEADLEY 9-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72322-HEADLEY 9-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72322-HEADLEY 9-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72322-HEADLEY 9-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72322-HEADLEY 9-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 11005 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96080 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96080 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96080 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5894 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.054474 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021442 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.289755 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00174 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.186731 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073501 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.99325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001734 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.186087 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073247 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.989825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027783 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003175 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.340752 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.134126 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.81251 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11351 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012973 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.392176 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274472 | 40.2662638888889 | NWSW-31-4N- | 3.5894 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8463295 | 40.2558215 | SWNW-1-3N-6 | 0.054474 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8463295 | 40.2558215 | SWNW-1-3N-6 | 0.021442 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8463295 | 40.2558215 | SWNW-1-3N-6 | 0.289755 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7422694 | 40.2811194444444 | NESE 26-4N-66 | 0.00294 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7422694 | 40.2811194444444 | NESE 26-4N-66 | 1.67825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7422694 | 40.2811194444444 | NESE 26-4N-66 | 0.00294 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7422694 | 40.2811194444444 | NESE 26-4N-66 | 0.186731 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7422694 | 40.2811194444444 | NESE 26-4N-66 | 0.073501 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7422694 | 40.2811194444444 | NESE 26-4N-66 | 1.67825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6801463 | 40.2670750277778 | NESE-32-4N-65 | 0.001734 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6801463 | 40.2670750277778 | NESE-32-4N-65 | 0.186087 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6801463 | 40.2670750277778 | NESE-32-4N-65 | 0.073247 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6801463 | 40.2670750277778 | NESE-32-4N-65 | 0.989825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751667 | 40.2635555555556 | NWSW-33-4N- | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751667 | 40.2635555555556 | NWSW-33-4N- | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751667 | 40.2635555555556 | NWSW-33-4N- | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751667 | 40.2635555555556 | NWSW-33-4N- | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751667 | 40.2635555555556 | NWSW-33-4N- | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751667 | 40.2635555555556 | NWSW-33-4N- | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6183722 | 40.2559638888889 | NWNW-1-3N-6 | 0.01575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6183722 | 40.2559638888889 | NWNW-1-3N-6 | 0.0018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6183722 | 40.2559638888889 | NWNW-1-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6183722 | 40.2559638888889 | NWNW-1-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6183722 | 40.2559638888889 | NWNW-1-3N-6 | 1.0275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6183722 | 40.2559638888889 | NWNW-1-3N-6 | 0.01575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6183722 | 40.2559638888889 | NWNW-1-3N-6 | 0.0018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6183722 | 40.2559638888889 | NWNW-1-3N-6 | 1.0275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6611972 | 40.2634805555556 | SESE-33-4N-65 | 0.027783 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6611972 | 40.2634805555556 | SESE-33-4N-65 | 0.003175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6611972 | 40.2634805555556 | SESE-33-4N-65 | 0.340752 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6611972 | 40.2634805555556 | SESE-33-4N-65 | 0.134126 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6611972 | 40.2634805555556 | SESE-33-4N-65 | 1.81251 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118111 | 40.1841944444444 | SWNE SEC 32 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9117661 | 40.1768923611111 | SWSE-32-3N-6 | 0.11351 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9117661 | 40.1768923611111 | SWSE-32-3N-6 | 0.012973 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9117661 | 40.1768923611111 | SWSE-32-3N-6 | 1.392176 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.03 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.03 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3294 | 001 | 01 | NO2 | 908.082 | 1000 GALLONS THROUGHPUT | 123-3294 |
| 123 | 3294 | 001 | 01 | VOC | 908.082 | 1000 GALLONS THROUGHPUT | 123-3294 |
| 123 | 3295 | 001 | 01 | 71432 | 30.072 | 1000 GALLONS THROUGHPUT | 123-3295 |
| 123 | 3295 | 001 | 01 | VOC | 30.072 | 1000 GALLONS THROUGHPUT | 123-3295 |
| 123 | 3295 | 001 | 02 | 71432 | 151.242 | 1000 GALLONS THROUGHPUT | 123-3295 |
| 123 | 3295 | 001 | 02 | VOC | 151.242 | 1000 GALLONS THROUGHPUT | 123-3295 |
| 123 | 3296 | 001 | 01 | 110543 | 279.594 | 1000 GALLONS THROUGHPUT | 123-3296 |
| 123 | 3296 | 001 | 01 | 71432 | 279.594 | 1000 GALLONS THROUGHPUT | 123-3296 |
| 123 | 3296 | 001 | 01 | CO | 279.594 | 1000 GALLONS THROUGHPUT | 123-3296 |
| 123 | 3296 | 001 | 01 | NO2 | 279.594 | 1000 GALLONS THROUGHPUT | 123-3296 |
| 123 | 3296 | 001 | 01 | VOC | 279.594 | 1000 GALLONS THROUGHPUT | 123-3296 |
| 123 | 3297 | 001 | 01 | VOC | 43.848 | 1000 GALLONS THROUGHPUT | 123-3297 |
| 123 | 3298 | 001 | 01 | 110543 | 7.308 | 1000 GALLONS THROUGHPUT | 123-3298 |
| 123 | 3298 | 001 | 01 | 71432 | 7.308 | 1000 GALLONS THROUGHPUT | 123-3298 |
| 123 | 3298 | 001 | 01 | VOC | 7.308 | 1000 GALLONS THROUGHPUT | 123-3298 |
| 123 | 3298 | 001 | 02 | 110543 | 260.82 | 1000 GALLONS THROUGHPUT | 123-3298 |
| 123 | 3298 | 001 | 02 | 71432 | 260.82 | 1000 GALLONS THROUGHPUT | 123-3298 |
| 123 | 3298 | 001 | 02 | CO | 260.82 | 1000 GALLONS THROUGHPUT | 123-3298 |
| 123 | 3298 | 001 | 02 | NO2 | 260.82 | 1000 GALLONS THROUGHPUT | 123-3298 |
| 123 | 3298 | 001 | 02 | VOC | 260.82 | 1000 GALLONS THROUGHPUT | 123-3298 |
| 123 | 3299 | 001 | 01 | 110543 | 212.52 | 1000 GALLONS THROUGHPUT | 123-3299 |
| 123 | 3299 | 001 | 01 | 71432 | 212.52 | 1000 GALLONS THROUGHPUT | 123-3299 |
| 123 | 3299 | 001 | 01 | CO | 212.52 | 1000 GALLONS THROUGHPUT | 123-3299 |
| 123 | 3299 | 001 | 01 | NO2 | 212.52 | 1000 GALLONS THROUGHPUT | 123-3299 |
| 123 | 3299 | 001 | 01 | VOC | 212.52 | 1000 GALLONS THROUGHPUT | 123-3299 |
| 123 | 3300 | 001 | 01 | 110543 | 17.934 | 1000 GALLONS THROUGHPUT | 123-3300 |
| 123 | 3300 | 001 | 01 | 71432 | 17.934 | 1000 GALLONS THROUGHPUT | 123-3300 |
| 123 | 3300 | 001 | 01 | VOC | 17.934 | 1000 GALLONS THROUGHPUT | 123-3300 |
| 123 | 3300 | 001 | 02 | 110543 | 75.516 | 1000 GALLONS THROUGHPUT | 123-3300 |
| 123 | 3300 | 001 | 02 | 71432 | 75.516 | 1000 GALLONS THROUGHPUT | 123-3300 |
| 123 | 3300 | 001 | 02 | CO | 75.516 | 1000 GALLONS THROUGHPUT | 123-3300 |
| 123 | 3300 | 001 | 02 | NO2 | 75.516 | 1000 GALLONS THROUGHPUT | 123-3300 |
| 123 | 3300 | 001 | 02 | VOC | 75.516 | 1000 GALLONS THROUGHPUT | 123-3300 |
| 123 | 3301 | 001 | 01 | VOC | 21.042 | 1000 GALLONS THROUGHPUT | 123-3301 |
| 123 | 3302 | 001 | 01 | 71432 | 0.168 | 1000 GALLONS THROUGHPUT | 123-3302 |
| 123 | 3302 | 001 | 01 | VOC | 0.168 | 1000 GALLONS THROUGHPUT | 123-3302 |
| 123 | 3302 | 001 | 02 | 71432 | 105.462 | 1000 GALLONS THROUGHPUT | 123-3302 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96080 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96080 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70622-SHABLE 21-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70622-SHABLE 21-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 70622-SHABLE 21-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 70622-SHABLE 21-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71553 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71553 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71553 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71553 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71553 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70943 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74337-HOUSTON B" 5-16" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74337-HOUSTON B" 5-16" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74337-HOUSTON B" 5-16" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74337-HOUSTON B" 5-16" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74337-HOUSTON B" 5-16" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74337-HOUSTON B" 5-16" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74337-HOUSTON B" 5-16" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74337-HOUSTON B" 5-16" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72125-PURSE HELEN MARIE B #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72125-PURSE HELEN MARIE B #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72125-PURSE HELEN MARIE B #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72125-PURSE HELEN MARIE B #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72125-PURSE HELEN MARIE B #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62764 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62764 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62764 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62764 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62764 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62764 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62764 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62764 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71025 (16220, 16216) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71025 (16220, 16216) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71025 (16220, 16216) | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.547984 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.405193 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9046 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002161 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.233343 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034949 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003994 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.428644 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.168722 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.280023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.1514 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01827 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1919 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032603 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003726 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.399862 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.157392 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.126925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026565 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003036 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.325813 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.128246 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.73305 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044835 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005124 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.92495 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00944 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001079 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.115773 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04557 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.615815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.43185 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0274 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001507 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9117661 | 40.1768923611111 | SWSE-32-3N-6 | 0.547984 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9117661 | 40.1768923611111 | SWSE-32-3N-6 | 7.405193 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6894139 | 40.299725 | NWNE 20-4N-6 | 0.010753 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6894139 | 40.299725 | NWNE 20-4N-6 | 6.137943 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6894139 | 40.299725 | NWNE 20-4N-6 | 0.010753 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6894139 | 40.299725 | NWNE 20-4N-6 | 6.137943 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6897444 | 40.2126583333333 | NENW-20-3N-6 | 0.034949 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6897444 | 40.2126583333333 | NENW-20-3N-6 | 0.003994 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6897444 | 40.2126583333333 | NENW-20-3N-6 | 0.428644 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6897444 | 40.2126583333333 | NENW-20-3N-6 | 0.168722 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6897444 | 40.2126583333333 | NENW-20-3N-6 | 2.280023 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025583 | 40.2312 | NENW-16-3N-6 | 7.1514 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9027556 | 40.2239611111111 | SWNW-16-3N- | 0.050873 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9027556 | 40.2239611111111 | SWNW-16-3N- | 0.005814 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9027556 | 40.2239611111111 | SWNW-16-3N- | 3.318825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9027556 | 40.2239611111111 | SWNW-16-3N- | 0.050873 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9027556 | 40.2239611111111 | SWNW-16-3N- | 0.005814 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9027556 | 40.2239611111111 | SWNW-16-3N- | 0.399862 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9027556 | 40.2239611111111 | SWNW-16-3N- | 0.157392 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9027556 | 40.2239611111111 | SWNW-16-3N- | 3.318825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8512944 | 40.2488333333333 | SESE-2-3N-67W | 0.026565 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8512944 | 40.2488333333333 | SESE-2-3N-67W | 0.003036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8512944 | 40.2488333333333 | SESE-2-3N-67W | 0.325813 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8512944 | 40.2488333333333 | SESE-2-3N-67W | 0.128246 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8512944 | 40.2488333333333 | SESE-2-3N-67W | 1.73305 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273278 | 40.0926916666667 | NESW 31-2N-6 | 0.054275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273278 | 40.0926916666667 | NESW 31-2N-6 | 0.006203 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273278 | 40.0926916666667 | NESW 31-2N-6 | 3.540765 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273278 | 40.0926916666667 | NESW 31-2N-6 | 0.054275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273278 | 40.0926916666667 | NESW 31-2N-6 | 0.006203 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273278 | 40.0926916666667 | NESW 31-2N-6 | 0.115773 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273278 | 40.0926916666667 | NESW 31-2N-6 | 0.04557 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273278 | 40.0926916666667 | NESW 31-2N-6 | 3.540765 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210944 | 40.2313361111111 | NENW-17-3N-6 | 3.43185 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369639 | 40.2773027777778 | SWSE-25-4N-6 | 0.001555 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369639 | 40.2773027777778 | SWSE-25-4N-6 | 0.887418 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369639 | 40.2773027777778 | SWSE-25-4N-6 | 0.001555 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.733 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3302 | 001 | 02 | CO | 105.462 | 1000 GALLONS THROUGHPUT | 123-3302 |
| 123 | 3302 | 001 | 02 | NO2 | 105.462 | 1000 GALLONS THROUGHPUT | 123-3302 |
| 123 | 3302 | 001 | 02 | VOC | 105.462 | 1000 GALLONS THROUGHPUT | 123-3302 |
| 123 | 3303 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3303 |
| 123 | 3304 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3304 |
| 123 | 3305 | 001 | 01 | CO | 67.578 | 1000 GALLONS THROUGHPUT | 123-3305 |
| 123 | 3305 | 001 | 01 | NO2 | 67.578 | 1000 GALLONS THROUGHPUT | 123-3305 |
| 123 | 3305 | 001 | 01 | VOC | 67.578 | 1000 GALLONS THROUGHPUT | 123-3305 |
| 123 | 3306 | 001 | 01 | VOC | 29.82 | 1000 GALLONS THROUGHPUT | 123-3306 |
| 123 | 3307 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3307 |
| 123 | 3307 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3307 |
| 123 | 3307 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3307 |
| 123 | 3307 | 001 | 02 | 110543 | 45.612 | 1000 GALLONS THROUGHPUT | 123-3307 |
| 123 | 3307 | 001 | 02 | 71432 | 45.612 | 1000 GALLONS THROUGHPUT | 123-3307 |
| 123 | 3307 | 001 | 02 | VOC | 45.612 | 1000 GALLONS THROUGHPUT | 123-3307 |
| 123 | 3308 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3308 |
| 123 | 3308 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3308 |
| 123 | 3308 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3308 |
| 123 | 3308 | 001 | 02 | 110543 | 129.528 | 1000 GALLONS THROUGHPUT | 123-3308 |
| 123 | 3308 | 001 | 02 | 71432 | 129.528 | 1000 GALLONS THROUGHPUT | 123-3308 |
| 123 | 3308 | 001 | 02 | VOC | 129.528 | 1000 GALLONS THROUGHPUT | 123-3308 |
| 123 | 3309 | 001 | 01 | 71432 | 105.462 | 1000 GALLONS THROUGHPUT | 123-3309 |
| 123 | 3309 | 001 | 01 | CO | 105.462 | 1000 GALLONS THROUGHPUT | 123-3309 |
| 123 | 3309 | 001 | 01 | NO2 | 105.462 | 1000 GALLONS THROUGHPUT | 123-3309 |
| 123 | 3309 | 001 | 01 | VOC | 105.462 | 1000 GALLONS THROUGHPUT | 123-3309 |
| 123 | 3310 | 001 | 01 | 71432 | 134.148 | 1000 GALLONS THROUGHPUT | 123-3310 |
| 123 | 3310 | 001 | 01 | CO | 134.148 | 1000 GALLONS THROUGHPUT | 123-3310 |
| 123 | 3310 | 001 | 01 | NO2 | 134.148 | 1000 GALLONS THROUGHPUT | 123-3310 |
| 123 | 3310 | 001 | 01 | VOC | 134.148 | 1000 GALLONS THROUGHPUT | 123-3310 |
| 123 | 3311 | 001 | 01 | 71432 | 135.324 | 1000 GALLONS THROUGHPUT | 123-3311 |
| 123 | 3311 | 001 | 01 | CO | 135.324 | 1000 GALLONS THROUGHPUT | 123-3311 |
| 123 | 3311 | 001 | 01 | NO2 | 135.324 | 1000 GALLONS THROUGHPUT | 123-3311 |
| 123 | 3311 | 001 | 01 | VOC | 135.324 | 1000 GALLONS THROUGHPUT | 123-3311 |
| 123 | 3312 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3312 |
| 123 | 3313 | 001 | 01 | CO | 85.89 | 1000 GALLONS THROUGHPUT | 123-3313 |
| 123 | 3313 | 001 | 01 | NO2 | 85.89 | 1000 GALLONS THROUGHPUT | 123-3313 |
| 123 | 3313 | 001 | 01 | VOC | 85.89 | 1000 GALLONS THROUGHPUT | 123-3313 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71025 (16220, 16216) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71025 (16220, 16216) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71025 (16220, 16216) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #71719 MANIFOLD SEE 123.3206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE #72310 SEE 123-3273 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70413-TUDOR 11-31A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70413-TUDOR 11-31A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70413-TUDOR 11-31A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 28005-KNOX 11-3/KNOX 14-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 28010-KNOX 12-3/KNOX 13-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 28010-KNOX 12-3/KNOX 13-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 28010-KNOX 12-3/KNOX 13-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 28010-KNOX 12-3/KNOX 13-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 28010-KNOX 12-3/KNOX 13-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 28010-KNOX 12-3/KNOX 13-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 28008-KNOX 15-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 28008-KNOX 15-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 28008-KNOX 15-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 28008-KNOX 15-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 28008-KNOX 15-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 28008-KNOX 15-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 28013 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 28013 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 28013 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 28013 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 28000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 28000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 28000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 28000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 28016-KNOX 9-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 28016-KNOX 9-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 28016-KNOX 9-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 28016-KNOX 9-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #70619 SEE 123.3295 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71610-LEMON 12-23A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71610-LEMON 12-23A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71610-LEMON 12-23A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.161683 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.063641 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.860018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.103604 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.551083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.8635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005702 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.371955 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016191 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.05627 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001507 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.161683 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.063641 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.860018 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001916 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.205662 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.080952 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.093945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001933 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.207465 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.081662 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.103535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.131678 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051831 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.700413 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369639 | 40.2773027777778 | SWSE-25-4N-6 | 0.161683 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369639 | 40.2773027777778 | SWSE-25-4N-6 | 0.063641 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369639 | 40.2773027777778 | SWSE-25-4N-6 | 0.887418 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326806 | 40.2342388888889 | SESW SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6518056 | 40.2705777777778 | SENW SEC 34 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7132152 | 40.2670595555556 | NWSW-31-4N- | 0.103604 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7132152 | 40.2670595555556 | NWSW-31-4N- | 0.04078 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7132152 | 40.2670595555556 | NWSW-31-4N- | 0.551083 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8810556 | 40.4268611111111 | NESW-3-5N-67 | 4.8635 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8864139 | 40.4234444444444 | NWSW-3-5N-6 | 0.005702 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8864139 | 40.4234444444444 | NWSW-3-5N-6 | 0.000652 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8864139 | 40.4234444444444 | NWSW-3-5N-6 | 0.371955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8864139 | 40.4234444444444 | NWSW-3-5N-6 | 0.005702 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8864139 | 40.4234444444444 | NWSW-3-5N-6 | 0.000652 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8864139 | 40.4234444444444 | NWSW-3-5N-6 | 0.371955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8764917 | 40.4232166666667 | SESE-3-5N-67W | 0.016191 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8764917 | 40.4232166666667 | SESE-3-5N-67W | 0.00185 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8764917 | 40.4232166666667 | SESE-3-5N-67W | 1.05627 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8764917 | 40.4232166666667 | SESE-3-5N-67W | 0.016191 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8764917 | 40.4232166666667 | SESE-3-5N-67W | 0.00185 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8764917 | 40.4232166666667 | SESE-3-5N-67W | 1.05627 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8859667 | 40.4306277777778 | NWNW-3-5N-6 | 0.001507 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8859667 | 40.4306277777778 | NWNW-3-5N-6 | 0.161683 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8859667 | 40.4306277777778 | NWNW-3-5N-6 | 0.063641 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8859667 | 40.4306277777778 | NWNW-3-5N-6 | 0.860018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.881625 | 40.4306805555556 | SENW-3-5N-67 | 0.001916 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.881625 | 40.4306805555556 | SENW-3-5N-67 | 0.205662 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.881625 | 40.4306805555556 | SENW-3-5N-67 | 0.080952 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.881625 | 40.4306805555556 | SENW-3-5N-67 | 1.093945 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8813694 | 40.4270194444444 | NWSE-3-5N-67 | 0.001933 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8813694 | 40.4270194444444 | NWSE-3-5N-67 | 0.207465 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8813694 | 40.4270194444444 | NWSE-3-5N-67 | 0.081662 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8813694 | 40.4270194444444 | NWSE-3-5N-67 | 1.103535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6896556 | 40.2998694444444 | SENW SEC 20 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606051 | 40.2090438333333 | NESW-23-3N-6 | 0.131678 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606051 | 40.2090438333333 | NESW-23-3N-6 | 0.051831 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606051 | 40.2090438333333 | NESW-23-3N-6 | 0.700413 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3314 | 001 | 01 | 110543 | 0.672 | 1000 GALLONS THROUGHPUT | 123-3314 |
| 123 | 3314 | 001 | 01 | 71432 | 0.672 | 1000 GALLONS THROUGHPUT | 123-3314 |
| 123 | 3314 | 001 | 01 | VOC | 0.672 | 1000 GALLONS THROUGHPUT | 123-3314 |
| 123 | 3314 | 001 | 02 | 110543 | 208.026 | 1000 GALLONS THROUGHPUT | 123-3314 |
| 123 | 3314 | 001 | 02 | 71432 | 208.026 | 1000 GALLONS THROUGHPUT | 123-3314 |
| 123 | 3314 | 001 | 02 | VOC | 208.026 | 1000 GALLONS THROUGHPUT | 123-3314 |
| 123 | 3315 | 001 | 01 | 110543 | 0.924 | 1000 GALLONS THROUGHPUT | 123-3315 |
| 123 | 3315 | 001 | 01 | 71432 | 0.924 | 1000 GALLONS THROUGHPUT | 123-3315 |
| 123 | 3315 | 001 | 01 | VOC | 0.924 | 1000 GALLONS THROUGHPUT | 123-3315 |
| 123 | 3315 | 001 | 02 | 110543 | 34.566 | 1000 GALLONS THROUGHPUT | 123-3315 |
| 123 | 3315 | 001 | 02 | 71432 | 34.566 | 1000 GALLONS THROUGHPUT | 123-3315 |
| 123 | 3315 | 001 | 02 | VOC | 34.566 | 1000 GALLONS THROUGHPUT | 123-3315 |
| 123 | 3316 | 001 | 01 | VOC | 38.22 | 1000 GALLONS THROUGHPUT | 123-3316 |
| 123 | 3317 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3317 |
| 123 | 3317 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3317 |
| 123 | 3318 | 001 | 01 | 71432 | 180.474 | 1000 GALLONS THROUGHPUT | 123-3318 |
| 123 | 3318 | 001 | 01 | CO | 180.474 | 1000 GALLONS THROUGHPUT | 123-3318 |
| 123 | 3318 | 001 | 01 | NO2 | 180.474 | 1000 GALLONS THROUGHPUT | 123-3318 |
| 123 | 3318 | 001 | 01 | VOC | 180.474 | 1000 GALLONS THROUGHPUT | 123-3318 |
| 123 | 3319 | 001 | 01 | 71432 | 4.83 | 1000 GALLONS THROUGHPUT | 123-3319 |
| 123 | 3319 | 001 | 01 | VOC | 4.83 | 1000 GALLONS THROUGHPUT | 123-3319 |
| 123 | 3319 | 001 | 02 | 71432 | 121.506 | 1000 GALLONS THROUGHPUT | 123-3319 |
| 123 | 3319 | 001 | 02 | VOC | 121.506 | 1000 GALLONS THROUGHPUT | 123-3319 |
| 123 | 3320 | 001 | 01 | 71432 | 170.982 | 1000 GALLONS THROUGHPUT | 123-3320 |
| 123 | 3320 | 001 | 01 | CO | 170.982 | 1000 GALLONS THROUGHPUT | 123-3320 |
| 123 | 3320 | 001 | 01 | NO2 | 170.982 | 1000 GALLONS THROUGHPUT | 123-3320 |
| 123 | 3320 | 001 | 01 | VOC | 170.982 | 1000 GALLONS THROUGHPUT | 123-3320 |
| 123 | 3321 | 001 | 01 | 71432 | 7.98 | 1000 GALLONS THROUGHPUT | 123-3321 |
| 123 | 3321 | 001 | 01 | VOC | 7.98 | 1000 GALLONS THROUGHPUT | 123-3321 |
| 123 | 3321 | 001 | 02 | 71432 | 79.8 | 1000 GALLONS THROUGHPUT | 123-3321 |
| 123 | 3321 | 001 | 02 | CO | 79.8 | 1000 GALLONS THROUGHPUT | 123-3321 |
| 123 | 3321 | 001 | 02 | NO2 | 79.8 | 1000 GALLONS THROUGHPUT | 123-3321 |
| 123 | 3321 | 001 | 02 | VOC | 79.8 | 1000 GALLONS THROUGHPUT | 123-3321 |
| 123 | 3322 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3322 |
| 123 | 3322 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3322 |
| 123 | 3322 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3322 |
| 123 | 3323 | 001 | 01 | 110543 | 0.294 | 1000 GALLONS THROUGHPUT | 123-3323 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 5 |
| | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| GP01 | 0 | | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 11018 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11018 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11018 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 11018 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 11018 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 11018 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74646-LDS A" 10-8" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74646-LDS A" 10-8" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74646-LDS A" 10-8" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74646-LDS A" 10-8" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74646-LDS A" 10-8" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74646-LDS A" 10-8" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74643 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #74634 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #74634 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74649-LDS "A" 3-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74649-LDS "A" 3-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74649-LDS "A" 3-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74649-LDS "A" 3-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74631-LDS A" 9-8" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74631-LDS A" 9-8" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 74631-LDS A" 9-8" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 74631-LDS A" 9-8" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74652 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74652 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74652 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74652 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74652 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74652 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #76216 SEE 123.3323 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #76216 SEE 123.3323 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #76216 SEE 123.3323 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 76219-LEONARD 11-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00168 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1096 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026003 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002972 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.696403 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00231 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1507 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004321 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000494 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.281878 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.2335 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002578 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.276684 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.108907 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.471723 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.78775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001736 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.990853 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002443 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.262132 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.103179 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.394318 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3015 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00114 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.122341 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000735 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8082694 | 40.1614611111111 | SESE-6-2N-66W | 0.027683 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8082694 | 40.1614611111111 | SESE-6-2N-66W | 0.003164 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8082694 | 40.1614611111111 | SESE-6-2N-66W | 1.806003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8082694 | 40.1614611111111 | SESE-6-2N-66W | 0.027683 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8082694 | 40.1614611111111 | SESE-6-2N-66W | 0.003164 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8082694 | 40.1614611111111 | SESE-6-2N-66W | 1.806003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5773083 | 40.2343083333333 | NWSE-8-3N-64 | 0.006631 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5773083 | 40.2343083333333 | NWSE-8-3N-64 | 0.000758 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5773083 | 40.2343083333333 | NWSE-8-3N-64 | 0.432578 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5773083 | 40.2343083333333 | NWSE-8-3N-64 | 0.006631 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5773083 | 40.2343083333333 | NWSE-8-3N-64 | 0.000758 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5773083 | 40.2343083333333 | NWSE-8-3N-64 | 0.432578 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5773889 | 40.2452083333333 | NESW-8-3N-64 | 6.2335 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5770389 | 40.2413666666667 | SENW SEC 8 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5770389 | 40.2413666666667 | SENW SEC 8 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5769694 | 40.2413944444444 | NWNW-8-3N-6 | 0.002578 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5769694 | 40.2413944444444 | NWNW-8-3N-6 | 0.276684 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5769694 | 40.2413944444444 | NWNW-8-3N-6 | 0.108907 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5769694 | 40.2413944444444 | NWNW-8-3N-6 | 1.471723 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5678944 | 40.2416833333333 | NESE-8-3N-64 | 0.003116 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5678944 | 40.2416833333333 | NESE-8-3N-64 | 1.778603 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5678944 | 40.2416833333333 | NESE-8-3N-64 | 0.003116 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5678944 | 40.2416833333333 | NESE-8-3N-64 | 1.778603 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5770917 | 40.2306 | NWNW-17-3N- | 0.002443 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5770917 | 40.2306 | NWNW-17-3N- | 0.262132 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5770917 | 40.2306 | NWNW-17-3N- | 0.103179 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5770917 | 40.2306 | NWNW-17-3N- | 1.394318 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5771528 | 40.2269305555556 | SWNW-17-3N- | 0.00342 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5771528 | 40.2269305555556 | SWNW-17-3N- | 1.95225 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5771528 | 40.2269305555556 | SWNW-17-3N- | 0.00342 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5771528 | 40.2269305555556 | SWNW-17-3N- | 0.122341 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5771528 | 40.2269305555556 | SWNW-17-3N- | 0.048156 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5771528 | 40.2269305555556 | SWNW-17-3N- | 1.95225 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8813889 | 40.3940472222222 | SESW SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8813889 | 40.3940472222222 | SESW SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8813889 | 40.3940472222222 | SESW SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.881425 | 40.3941055555556 | NESW-15-5N-6 | 0.025946 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
| --- | --- | --- |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3323 | 001 | 01 | 71432 | 0.294 | 1000 GALLONS THROUGHPUT | 123-3323 |
| 123 | 3323 | 001 | 01 | VOC | 0.294 | 1000 GALLONS THROUGHPUT | 123-3323 |
| 123 | 3323 | 001 | 02 | 110543 | 201.684 | 1000 GALLONS THROUGHPUT | 123-3323 |
| 123 | 3323 | 001 | 02 | 71432 | 201.684 | 1000 GALLONS THROUGHPUT | 123-3323 |
| 123 | 3323 | 001 | 02 | VOC | 201.684 | 1000 GALLONS THROUGHPUT | 123-3323 |
| 123 | 3323 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-3323 |
| 123 | 3324 | 001 | 01 | 71432 | 105 | 1000 GALLONS THROUGHPUT | 123-3324 |
| 123 | 3324 | 001 | 01 | CO | 105 | 1000 GALLONS THROUGHPUT | 123-3324 |
| 123 | 3324 | 001 | 01 | NO2 | 105 | 1000 GALLONS THROUGHPUT | 123-3324 |
| 123 | 3324 | 001 | 01 | VOC | 105 | 1000 GALLONS THROUGHPUT | 123-3324 |
| 123 | 3325 | 001 | 01 | 110543 | 1351.98 | 1000 GALLONS THROUGHPUT | 123-3325 |
| 123 | 3325 | 001 | 01 | 71432 | 1351.98 | 1000 GALLONS THROUGHPUT | 123-3325 |
| 123 | 3325 | 001 | 01 | CO | 1351.98 | 1000 GALLONS THROUGHPUT | 123-3325 |
| 123 | 3325 | 001 | 01 | NO2 | 1351.98 | 1000 GALLONS THROUGHPUT | 123-3325 |
| 123 | 3325 | 001 | 01 | VOC | 1351.98 | 1000 GALLONS THROUGHPUT | 123-3325 |
| 123 | 3325 | 002 | 01 | VOC | 1522.92 | 1000 GALLONS TRANSFERRED | 123-3325 |
| 123 | 3326 | 001 | 01 | 110543 | 17.514 | 1000 GALLONS THROUGHPUT | 123-3326 |
| 123 | 3326 | 001 | 01 | 71432 | 17.514 | 1000 GALLONS THROUGHPUT | 123-3326 |
| 123 | 3326 | 001 | 01 | VOC | 17.514 | 1000 GALLONS THROUGHPUT | 123-3326 |
| 123 | 3326 | 001 | 02 | 110543 | 66.486 | 1000 GALLONS THROUGHPUT | 123-3326 |
| 123 | 3326 | 001 | 02 | 71432 | 66.486 | 1000 GALLONS THROUGHPUT | 123-3326 |
| 123 | 3326 | 001 | 02 | VOC | 66.486 | 1000 GALLONS THROUGHPUT | 123-3326 |
| 123 | 3327 | 001 | 01 | 110543 | 222.054 | 1000 GALLONS THROUGHPUT | 123-3327 |
| 123 | 3327 | 001 | 01 | 71432 | 222.054 | 1000 GALLONS THROUGHPUT | 123-3327 |
| 123 | 3327 | 001 | 01 | VOC | 222.054 | 1000 GALLONS THROUGHPUT | 123-3327 |
| 123 | 3328 | 001 | 01 | 71432 | 100.002 | 1000 GALLONS THROUGHPUT | 123-3328 |
| 123 | 3328 | 001 | 01 | CO | 100.002 | 1000 GALLONS THROUGHPUT | 123-3328 |
| 123 | 3328 | 001 | 01 | NO2 | 100.002 | 1000 GALLONS THROUGHPUT | 123-3328 |
| 123 | 3328 | 001 | 01 | VOC | 100.002 | 1000 GALLONS THROUGHPUT | 123-3328 |
| 123 | 3329 | 001 | 01 | 110543 | 0.336 | 1000 GALLONS THROUGHPUT | 123-3329 |
| 123 | 3329 | 001 | 01 | 71432 | 0.336 | 1000 GALLONS THROUGHPUT | 123-3329 |
| 123 | 3329 | 001 | 01 | VOC | 0.336 | 1000 GALLONS THROUGHPUT | 123-3329 |
| 123 | 3329 | 001 | 02 | 110543 | 60.018 | 1000 GALLONS THROUGHPUT | 123-3329 |
| 123 | 3329 | 001 | 02 | 71432 | 60.018 | 1000 GALLONS THROUGHPUT | 123-3329 |
| 123 | 3329 | 001 | 02 | VOC | 60.018 | 1000 GALLONS THROUGHPUT | 123-3329 |
| 123 | 3330 | 001 | 01 | VOC | 15.078 | 1000 GALLONS THROUGHPUT | 123-3330 |
| 123 | 3331 | 001 | 01 | 110543 | 378 | 1000 GALLONS THROUGHPUT | 123-3331 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 08WE0678.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3318.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 76219-LEONARD 11-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 76219-LEONARD 11-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 76219-LEONARD 11-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 76219-LEONARD 11-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 76219-LEONARD 11-15 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | KERR-MCGEE 76219-LEONARD 11-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70827-LEWIS 1-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70827-LEWIS 1-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70827-LEWIS 1-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70827-LEWIS 1-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71819 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71819 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71819 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71819 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71819 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 71819 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71550-LLOYD CAMP 13-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71550-LLOYD CAMP 13-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71550-LLOYD CAMP 13-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71550-LLOYD CAMP 13-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71550-LLOYD CAMP 13-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71550-LLOYD CAMP 13-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 72610-LORENZEN 4-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 72610-LORENZEN 4-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 72610-LORENZEN 4-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62202-HANSON CASTOR TRUE #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62202-HANSON CASTOR TRUE #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62202-HANSON CASTOR TRUE #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62202-HANSON CASTOR TRUE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74010-MAGNESS 3-36A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74010-MAGNESS 3-36A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74010-MAGNESS 3-36A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74010-MAGNESS 3-36A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74010-MAGNESS 3-36A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74010-MAGNESS 3-36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62349 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71931 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04795 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025211 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002881 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.644685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0015 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.160975 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.063363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.85625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.168998 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019314 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.072714 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.815856 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.025075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.017869 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043785 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005004 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.85645 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008311 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.542178 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027757 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003172 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.810798 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001429 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.153313 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060346 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.815493 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00084 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0548 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007502 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000857 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.489433 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.45915 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04725 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.881425 | 40.3941055555556 | NESW-15-5N-6 | 0.002965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.881425 | 40.3941055555556 | NESW-15-5N-6 | 1.692635 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.881425 | 40.3941055555556 | NESW-15-5N-6 | 0.025946 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.881425 | 40.3941055555556 | NESW-15-5N-6 | 0.002965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.881425 | 40.3941055555556 | NESW-15-5N-6 | 1.692635 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.881425 | 40.3941055555556 | NESW-15-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419583 | 40.2883138888889 | NENE-26-4N-66 | 0.0015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419583 | 40.2883138888889 | NENE-26-4N-66 | 0.160975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419583 | 40.2883138888889 | NENE-26-4N-66 | 0.063363 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7419583 | 40.2883138888889 | NENE-26-4N-66 | 0.85625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9163222 | 40.2277861111111 | SWNW-17-3N- | 0.168998 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9163222 | 40.2277861111111 | SWNW-17-3N- | 0.019314 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9163222 | 40.2277861111111 | SWNW-17-3N- | 2.072714 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9163222 | 40.2277861111111 | SWNW-17-3N- | 0.815856 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9163222 | 40.2277861111111 | SWNW-17-3N- | 11.025075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9163222 | 40.2277861111111 | SWNW-17-3N- | 2.017869 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7134306 | 40.1764527777778 | SWSW-31-3N-6 | 0.052096 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7134306 | 40.1764527777778 | SWSW-31-3N-6 | 0.005954 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7134306 | 40.1764527777778 | SWSW-31-3N-6 | 3.398628 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7134306 | 40.1764527777778 | SWSW-31-3N-6 | 0.052096 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7134306 | 40.1764527777778 | SWSW-31-3N-6 | 0.005954 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7134306 | 40.1764527777778 | SWSW-31-3N-6 | 3.398628 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7131472 | 40.3179111111111 | NWNW-18-4N- | 0.027757 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7131472 | 40.3179111111111 | NWNW-18-4N- | 0.003172 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7131472 | 40.3179111111111 | NWNW-18-4N- | 1.810798 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369752 | 40.19416775 | NWSE-25-3N-6 | 0.001429 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369752 | 40.19416775 | NWSE-25-3N-6 | 0.153313 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369752 | 40.19416775 | NWSE-25-3N-6 | 0.060346 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369752 | 40.19416775 | NWSE-25-3N-6 | 0.815493 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416641 | 40.1869638333333 | NENW-36-3N-6 | 0.008342 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416641 | 40.1869638333333 | NENW-36-3N-6 | 0.000953 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416641 | 40.1869638333333 | NENW-36-3N-6 | 0.544233 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416641 | 40.1869638333333 | NENW-36-3N-6 | 0.008342 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416641 | 40.1869638333333 | NENW-36-3N-6 | 0.000953 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416641 | 40.1869638333333 | NENW-36-3N-6 | 0.544233 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.827775 | 40.1686694444444 | SENE-1-2N-67 | 2.45915 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6659056 | 40.2635472222222 | NESW 33-4N-6 | 0.04725 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.398 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.398 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3331 | 001 | 01 | 71432 | 378 | 1000 GALLONS THROUGHPUT | 123-3331 |
| 123 | 3331 | 001 | 01 | CO | 378 | 1000 GALLONS THROUGHPUT | 123-3331 |
| 123 | 3331 | 001 | 01 | NO2 | 378 | 1000 GALLONS THROUGHPUT | 123-3331 |
| 123 | 3331 | 001 | 01 | VOC | 378 | 1000 GALLONS THROUGHPUT | 123-3331 |
| 123 | 3332 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3332 |
| 123 | 3333 | 001 | 01 | 110543 | 456.372 | 1000 GALLONS THROUGHPUT | 123-3333 |
| 123 | 3333 | 001 | 01 | 71432 | 456.372 | 1000 GALLONS THROUGHPUT | 123-3333 |
| 123 | 3333 | 001 | 01 | CO | 456.372 | 1000 GALLONS THROUGHPUT | 123-3333 |
| 123 | 3333 | 001 | 01 | NO2 | 456.372 | 1000 GALLONS THROUGHPUT | 123-3333 |
| 123 | 3333 | 001 | 01 | VOC | 456.372 | 1000 GALLONS THROUGHPUT | 123-3333 |
| 123 | 3334 | 001 | 01 | 71432 | 27.972 | 1000 GALLONS THROUGHPUT | 123-3334 |
| 123 | 3334 | 001 | 01 | VOC | 27.972 | 1000 GALLONS THROUGHPUT | 123-3334 |
| 123 | 3334 | 001 | 02 | 71432 | 138.684 | 1000 GALLONS THROUGHPUT | 123-3334 |
| 123 | 3334 | 001 | 02 | CO | 138.684 | 1000 GALLONS THROUGHPUT | 123-3334 |
| 123 | 3334 | 001 | 02 | NO2 | 138.684 | 1000 GALLONS THROUGHPUT | 123-3334 |
| 123 | 3334 | 001 | 02 | VOC | 138.684 | 1000 GALLONS THROUGHPUT | 123-3334 |
| 123 | 3335 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3335 |
| 123 | 3336 | 001 | 01 | 110543 | 32.004 | 1000 GALLONS THROUGHPUT | 123-3336 |
| 123 | 3336 | 001 | 01 | 71432 | 32.004 | 1000 GALLONS THROUGHPUT | 123-3336 |
| 123 | 3336 | 001 | 01 | VOC | 32.004 | 1000 GALLONS THROUGHPUT | 123-3336 |
| 123 | 3336 | 001 | 02 | 110543 | 185.724 | 1000 GALLONS THROUGHPUT | 123-3336 |
| 123 | 3336 | 001 | 02 | 71432 | 185.724 | 1000 GALLONS THROUGHPUT | 123-3336 |
| 123 | 3336 | 001 | 02 | CO | 185.724 | 1000 GALLONS THROUGHPUT | 123-3336 |
| 123 | 3336 | 001 | 02 | NO2 | 185.724 | 1000 GALLONS THROUGHPUT | 123-3336 |
| 123 | 3336 | 001 | 02 | VOC | 185.724 | 1000 GALLONS THROUGHPUT | 123-3336 |
| 123 | 3337 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3337 |
| 123 | 3338 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3338 |
| 123 | 3338 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3338 |
| 123 | 3338 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3338 |
| 123 | 3338 | 001 | 02 | 110543 | 495.6 | 1000 GALLONS THROUGHPUT | 123-3338 |
| 123 | 3338 | 001 | 02 | 71432 | 495.6 | 1000 GALLONS THROUGHPUT | 123-3338 |
| 123 | 3338 | 001 | 02 | VOC | 495.6 | 1000 GALLONS THROUGHPUT | 123-3338 |
| 123 | 3339 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3339 |
| 123 | 3339 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3339 |
| 123 | 3340 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3340 |
| 123 | 3340 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3340 |
| 123 | 3341 | 001 | 01 | 71432 | 3.234 | 1000 GALLONS THROUGHPUT | 123-3341 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 185.5238095 |
| GP01 | 95 | FLARING | | -1 | 5.5238095 |
| GP01 | 95 | FLARING | | -1 | 0.7857143 |
| GP01 | 95 | FLARING | | -1 | 185.5238095 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71931 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71931 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71931 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71931 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - 71541 MANIFOLD SEE 123.3270 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70416 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70416 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70416 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70416 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70416 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62295 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62295 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62295 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62295 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62295 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62295 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #70513 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71619-MAYER 9-23AX 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71619-MAYER 9-23AX 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71619-MAYER 9-23AX 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71619-MAYER 9-23AX 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71619-MAYER 9-23AX 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71619-MAYER 9-23AX 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71619-MAYER 9-23AX 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71619-MAYER 9-23AX 10-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 77410-MCCLAY 14-34A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 77413 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 77413 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 77413 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 77413 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 77413 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 77413 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #70928 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #70928 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #72410 SEE 123.3341 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #72410 SEE 123.3341 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 72419 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0054 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.57951 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.228105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057047 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00652 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.699662 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.275399 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.721605 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.5621 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001981 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.212616 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.083689 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.130935 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08001 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.2197 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023216 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002653 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.284733 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.112076 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.514535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06844 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.29864 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000924 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6659056 | 40.2635472222222 | NESW 33-4N-6 | 0.0054 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6659056 | 40.2635472222222 | NESW 33-4N-6 | 0.57951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6659056 | 40.2635472222222 | NESW 33-4N-6 | 0.228105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6659056 | 40.2635472222222 | NESW 33-4N-6 | 3.0825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6993861 | 40.1907666666667 | SESE SEC 30 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7132132 | 40.2706511388889 | SWNW-31-4N- | 0.057047 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7132132 | 40.2706511388889 | SWNW-31-4N- | 0.00652 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7132132 | 40.2706511388889 | SWNW-31-4N- | 0.699662 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7132132 | 40.2706511388889 | SWNW-31-4N- | 0.275399 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7132132 | 40.2706511388889 | SWNW-31-4N- | 3.721605 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8651494 | 40.18355125 | SWNW-35-3N- | 0.009973 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8651494 | 40.18355125 | SWNW-35-3N- | 5.693035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8651494 | 40.18355125 | SWNW-35-3N- | 0.009973 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8651494 | 40.18355125 | SWNW-35-3N- | 0.212616 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8651494 | 40.18355125 | SWNW-35-3N- | 0.083689 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8651494 | 40.18355125 | SWNW-35-3N- | 5.693035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6943028 | 40.2851861111111 | SWNW SEC 29 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606722 | 40.2089833333333 | NESE-23-3N-67 | 0.103226 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606722 | 40.2089833333333 | NESE-23-3N-67 | 0.011797 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606722 | 40.2089833333333 | NESE-23-3N-67 | 6.734235 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606722 | 40.2089833333333 | NESE-23-3N-67 | 0.103226 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606722 | 40.2089833333333 | NESE-23-3N-67 | 0.011797 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606722 | 40.2089833333333 | NESE-23-3N-67 | 0.284733 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606722 | 40.2089833333333 | NESE-23-3N-67 | 0.112076 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606722 | 40.2089833333333 | NESE-23-3N-67 | 6.734235 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8837056 | 40.1766055555556 | NESW-34-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8837056 | 40.1767194444444 | NWSW-34-3N- | 0.06844 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8837056 | 40.1767194444444 | NWSW-34-3N- | 0.009735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8837056 | 40.1767194444444 | NWSW-34-3N- | 2.29864 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8837056 | 40.1767194444444 | NWSW-34-3N- | 0.06844 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8837056 | 40.1767194444444 | NWSW-34-3N- | 0.009735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8837056 | 40.1767194444444 | NWSW-34-3N- | 2.29864 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838361 | 40.2166722222222 | NWNW SEC 22 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838361 | 40.2166722222222 | NWNW SEC 22 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9023389 | 40.1986055555556 | SWNW SEC 28 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9023389 | 40.1986055555556 | SWNW SEC 28 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9023847 | 40.1985815 | SENW-28-3N-6 | 0.002442 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| 2.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.3 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3341 | 001 | 01 | VOC | 3.234 | 1000 GALLONS THROUGHPUT | 123-3341 |
| 123 | 3341 | 001 | 02 | 71432 | 106.26 | 1000 GALLONS THROUGHPUT | 123-3341 |
| 123 | 3341 | 001 | 02 | CO | 106.26 | 1000 GALLONS THROUGHPUT | 123-3341 |
| 123 | 3341 | 001 | 02 | NO2 | 106.26 | 1000 GALLONS THROUGHPUT | 123-3341 |
| 123 | 3341 | 001 | 02 | VOC | 106.26 | 1000 GALLONS THROUGHPUT | 123-3341 |
| 123 | 3342 | 001 | 01 | 71432 | 142.212 | 1000 GALLONS THROUGHPUT | 123-3342 |
| 123 | 3342 | 001 | 01 | CO | 142.212 | 1000 GALLONS THROUGHPUT | 123-3342 |
| 123 | 3342 | 001 | 01 | NO2 | 142.212 | 1000 GALLONS THROUGHPUT | 123-3342 |
| 123 | 3342 | 001 | 01 | VOC | 142.212 | 1000 GALLONS THROUGHPUT | 123-3342 |
| 123 | 3343 | 001 | 01 | 110543 | 216.678 | 1000 GALLONS THROUGHPUT | 123-3343 |
| 123 | 3343 | 001 | 01 | 71432 | 216.678 | 1000 GALLONS THROUGHPUT | 123-3343 |
| 123 | 3343 | 001 | 01 | CO | 216.678 | 1000 GALLONS THROUGHPUT | 123-3343 |
| 123 | 3343 | 001 | 01 | NO2 | 216.678 | 1000 GALLONS THROUGHPUT | 123-3343 |
| 123 | 3343 | 001 | 01 | VOC | 216.678 | 1000 GALLONS THROUGHPUT | 123-3343 |
| 123 | 3344 | 001 | 01 | CO | 47.88 | 1000 GALLONS THROUGHPUT | 123-3344 |
| 123 | 3344 | 001 | 01 | NO2 | 47.88 | 1000 GALLONS THROUGHPUT | 123-3344 |
| 123 | 3344 | 001 | 01 | VOC | 47.88 | 1000 GALLONS THROUGHPUT | 123-3344 |
| 123 | 3345 | 001 | 01 | 71432 | 130.62 | 1000 GALLONS THROUGHPUT | 123-3345 |
| 123 | 3345 | 001 | 01 | CO | 130.62 | 1000 GALLONS THROUGHPUT | 123-3345 |
| 123 | 3345 | 001 | 01 | NO2 | 130.62 | 1000 GALLONS THROUGHPUT | 123-3345 |
| 123 | 3345 | 001 | 01 | VOC | 130.62 | 1000 GALLONS THROUGHPUT | 123-3345 |
| 123 | 3346 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3346 |
| 123 | 3346 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3346 |
| 123 | 3346 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3346 |
| 123 | 3346 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3346 |
| 123 | 3347 | 001 | 01 | VOC | 25.872 | 1000 GALLONS THROUGHPUT | 123-3347 |
| 123 | 3348 | 001 | 01 | VOC | 76.272 | 1000 GALLONS THROUGHPUT | 123-3348 |
| 123 | 3349 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3349 |
| 123 | 3349 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3349 |
| 123 | 3349 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3349 |
| 123 | 3349 | 001 | 02 | 110543 | 392.028 | 1000 GALLONS THROUGHPUT | 123-3349 |
| 123 | 3349 | 001 | 02 | 71432 | 392.028 | 1000 GALLONS THROUGHPUT | 123-3349 |
| 123 | 3349 | 001 | 02 | VOC | 392.028 | 1000 GALLONS THROUGHPUT | 123-3349 |
| 123 | 3350 | 001 | 01 | 110543 | 1067.892 | 1000 GALLONS THROUGHPUT | 123-3350 |
| 123 | 3350 | 001 | 01 | 71432 | 1067.892 | 1000 GALLONS THROUGHPUT | 123-3350 |
| 123 | 3350 | 001 | 01 | VOC | 1067.892 | 1000 GALLONS THROUGHPUT | 123-3350 |
| 123 | 3351 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3351 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 72419 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72419 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72419 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72419 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72419 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 94037-MCREYNOLDS 9-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 94037-MCREYNOLDS 9-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 94037-MCREYNOLDS 9-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 94037-MCREYNOLDS 9-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71547 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71547 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71547 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71547 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71547 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72313-MERRITT 11-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72313-MERRITT 11-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72313-MERRITT 11-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92147-MINTON 10-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92147-MINTON 10-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92147-MINTON 10-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 92147-MINTON 10-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16182-LUDWIG 1-5 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16182-LUDWIG 1-5 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16182-LUDWIG 1-5 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16182-LUDWIG 1-5 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 92124 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 71528 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | Kerr-McGee 72213 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | Kerr-McGee 72213 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | Kerr-McGee 72213 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | Kerr-McGee 72213 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | Kerr-McGee 72213 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | Kerr-McGee 72213 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 92129-THORSON 9-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 92129-THORSON 9-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 92129-THORSON 9-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 98010-MOSER 15-27/MOSER 16-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.52745 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001518 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.162907 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064123 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.866525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002032 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.218025 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.085818 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.159705 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027085 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003095 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.332188 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.130755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.766958 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.073405 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028893 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.39045 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001866 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.200253 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.078823 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.065175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2196 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62198 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049004 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.196895 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.133487 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.708405 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9023847 | 40.1985815 | SENW-28-3N-6 | 1.393975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9023847 | 40.1985815 | SENW-28-3N-6 | 0.002442 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9023847 | 40.1985815 | SENW-28-3N-6 | 0.162907 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9023847 | 40.1985815 | SENW-28-3N-6 | 0.064123 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9023847 | 40.1985815 | SENW-28-3N-6 | 1.393975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6991422 | 40.2525896388889 | NESE-6-3N-65 | 0.002032 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6991422 | 40.2525896388889 | NESE-6-3N-65 | 0.218025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6991422 | 40.2525896388889 | NESE-6-3N-65 | 0.085818 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6991422 | 40.2525896388889 | NESE-6-3N-65 | 1.159705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7137278 | 40.1799305555556 | NESW-31-3N-6 | 0.027085 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7137278 | 40.1799305555556 | NESW-31-3N-6 | 0.003095 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7137278 | 40.1799305555556 | NESW-31-3N-6 | 0.332188 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7137278 | 40.1799305555556 | NESW-31-3N-6 | 0.130755 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7137278 | 40.1799305555556 | NESW-31-3N-6 | 1.766958 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6518778 | 40.2706916666667 | NESW-34-4N-6 | 0.073405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6518778 | 40.2706916666667 | NESW-34-4N-6 | 0.028893 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6518778 | 40.2706916666667 | NESW-34-4N-6 | 0.39045 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.66595 | 40.2670777777778 | NWSE-33-4N-6 | 0.001866 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.66595 | 40.2670777777778 | NWSE-33-4N-6 | 0.200253 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.66595 | 40.2670777777778 | NWSE-33-4N-6 | 0.078823 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.66595 | 40.2670777777778 | NWSE-33-4N-6 | 1.065175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6938333 | 40.3179 | NWNE SEC 5 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6938333 | 40.3179 | NWNE SEC 5 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6938333 | 40.3179 | NWNE SEC 5 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6938333 | 40.3179 | NWNE SEC 5 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6704667 | 40.2636944444444 | SESW-33-4N-6 | 4.2196 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6992944 | 40.2124805555556 | SWNE-19-3N-6 | 0.62198 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6611361 | 40.2342694444444 | NESE-9-3N-65 | 0.049004 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6611361 | 40.2342694444444 | NESE-9-3N-65 | 0.0056 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6611361 | 40.2342694444444 | NESE-9-3N-65 | 3.196895 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6611361 | 40.2342694444444 | NESE-9-3N-65 | 0.049004 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6611361 | 40.2342694444444 | NESE-9-3N-65 | 0.0056 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6611361 | 40.2342694444444 | NESE-9-3N-65 | 3.196895 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6426528 | 40.1980888888889 | NESE-27-3N-65 | 0.133487 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6426528 | 40.1980888888889 | NESE-27-3N-65 | 0.015256 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6426528 | 40.1980888888889 | NESE-27-3N-65 | 8.708405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6427556 | 40.1908166666667 | SWSE-27-3N-6 | 0.03675 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3351 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3351 |
| 123 | 3351 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3351 |
| 123 | 3351 | 001 | 02 | 110543 | 294 | 1000 GALLONS THROUGHPUT | 123-3351 |
| 123 | 3351 | 001 | 02 | 71432 | 294 | 1000 GALLONS THROUGHPUT | 123-3351 |
| 123 | 3351 | 001 | 02 | VOC | 294 | 1000 GALLONS THROUGHPUT | 123-3351 |
| 123 | 3352 | 001 | 01 | CO | 61.572 | 1000 GALLONS THROUGHPUT | 123-3352 |
| 123 | 3352 | 001 | 01 | NO2 | 61.572 | 1000 GALLONS THROUGHPUT | 123-3352 |
| 123 | 3352 | 001 | 01 | VOC | 61.572 | 1000 GALLONS THROUGHPUT | 123-3352 |
| 123 | 3353 | 001 | 01 | 71432 | 184.044 | 1000 GALLONS THROUGHPUT | 123-3353 |
| 123 | 3353 | 001 | 01 | CO | 184.044 | 1000 GALLONS THROUGHPUT | 123-3353 |
| 123 | 3353 | 001 | 01 | NO2 | 184.044 | 1000 GALLONS THROUGHPUT | 123-3353 |
| 123 | 3353 | 001 | 01 | VOC | 184.044 | 1000 GALLONS THROUGHPUT | 123-3353 |
| 123 | 3354 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3354 |
| 123 | 3354 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3354 |
| 123 | 3355 | 001 | 01 | 110543 | 8.316 | 1000 GALLONS THROUGHPUT | 123-3355 |
| 123 | 3355 | 001 | 01 | 71432 | 8.316 | 1000 GALLONS THROUGHPUT | 123-3355 |
| 123 | 3355 | 001 | 01 | VOC | 8.316 | 1000 GALLONS THROUGHPUT | 123-3355 |
| 123 | 3355 | 001 | 02 | 110543 | 54.684 | 1000 GALLONS THROUGHPUT | 123-3355 |
| 123 | 3355 | 001 | 02 | 71432 | 54.684 | 1000 GALLONS THROUGHPUT | 123-3355 |
| 123 | 3355 | 001 | 02 | VOC | 54.684 | 1000 GALLONS THROUGHPUT | 123-3355 |
| 123 | 3356 | 001 | 01 | 110543 | 4.536 | 1000 GALLONS THROUGHPUT | 123-3356 |
| 123 | 3356 | 001 | 01 | 71432 | 4.536 | 1000 GALLONS THROUGHPUT | 123-3356 |
| 123 | 3356 | 001 | 01 | VOC | 4.536 | 1000 GALLONS THROUGHPUT | 123-3356 |
| 123 | 3356 | 001 | 02 | 110543 | 192.15 | 1000 GALLONS THROUGHPUT | 123-3356 |
| 123 | 3356 | 001 | 02 | 71432 | 192.15 | 1000 GALLONS THROUGHPUT | 123-3356 |
| 123 | 3356 | 001 | 02 | CO | 192.15 | 1000 GALLONS THROUGHPUT | 123-3356 |
| 123 | 3356 | 001 | 02 | NO2 | 192.15 | 1000 GALLONS THROUGHPUT | 123-3356 |
| 123 | 3356 | 001 | 02 | VOC | 192.15 | 1000 GALLONS THROUGHPUT | 123-3356 |
| 123 | 3357 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3357 |
| 123 | 3357 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3357 |
| 123 | 3357 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3357 |
| 123 | 3358 | 001 | 01 | 71432 | 193.158 | 1000 GALLONS THROUGHPUT | 123-3358 |
| 123 | 3358 | 001 | 01 | CO | 193.158 | 1000 GALLONS THROUGHPUT | 123-3358 |
| 123 | 3358 | 001 | 01 | NO2 | 193.158 | 1000 GALLONS THROUGHPUT | 123-3358 |
| 123 | 3358 | 001 | 01 | VOC | 193.158 | 1000 GALLONS THROUGHPUT | 123-3358 |
| 123 | 3359 | 001 | 01 | 71432 | 2.226 | 1000 GALLONS THROUGHPUT | 123-3359 |
| 123 | 3359 | 001 | 01 | VOC | 2.226 | 1000 GALLONS THROUGHPUT | 123-3359 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 98010-MOSER 15-27/MOSER 16-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 98010-MOSER 15-27/MOSER 16-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 98010-MOSER 15-27/MOSER 16-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 98010-MOSER 15-27/MOSER 16-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 98010-MOSER 15-27/MOSER 16-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96006 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96006 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96006 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95028-MUHME 6-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95028-MUHME 6-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95028-MUHME 6-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95028-MUHME 6-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71519-ROSENTHALER 4-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71519-ROSENTHALER 4-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71519-ROSENTHALER 4-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71519-ROSENTHALER 4-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71519-ROSENTHALER 4-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71519-ROSENTHALER 4-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71928-NICHOLS 15-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71928-NICHOLS 15-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71928-NICHOLS 15-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71928-NICHOLS 15-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71928-NICHOLS 15-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71928-NICHOLS 15-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71928-NICHOLS 15-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71928-NICHOLS 15-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #76213 SEE 123.3358 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #76213 SEE 123.3358 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #76213 SEE 123.3358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 76210-NIES 9-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 76210-NIES 9-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 76210-NIES 9-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 76210-NIES 9-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71925 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71925 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3975 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.094396 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.502105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002629 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.282157 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111062 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.500835 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02079 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002376 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3563 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006836 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000781 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.445935 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01134 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7398 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024019 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002745 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.294584 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.115953 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.566938 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002759 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.29613 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.116562 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.575158 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000636 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.36305 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6427556 | 40.1908166666667 | SWSE-27-3N-6 | 0.0042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6427556 | 40.1908166666667 | SWSE-27-3N-6 | 2.3975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6427556 | 40.1908166666667 | SWSE-27-3N-6 | 0.03675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6427556 | 40.1908166666667 | SWSE-27-3N-6 | 0.0042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6427556 | 40.1908166666667 | SWSE-27-3N-6 | 2.3975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6395238 | 40.2034142222222 | NWNW-26-3N- | 0.094396 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6395238 | 40.2034142222222 | NWNW-26-3N- | 0.037156 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6395238 | 40.2034142222222 | NWNW-26-3N- | 0.502105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348111 | 40.1986694444444 | SENW-30-3N-6 | 0.002629 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348111 | 40.1986694444444 | SENW-30-3N-6 | 0.282157 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348111 | 40.1986694444444 | SENW-30-3N-6 | 0.111062 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348111 | 40.1986694444444 | SENW-30-3N-6 | 1.500835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6801611 | 40.1945166666667 | NESE SEC 29 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6801611 | 40.1945166666667 | NESE SEC 29 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945361 | 40.2090666666667 | SWNW-20-3N- | 0.027626 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945361 | 40.2090666666667 | SWNW-20-3N- | 0.003157 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945361 | 40.2090666666667 | SWNW-20-3N- | 1.802235 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945361 | 40.2090666666667 | SWNW-20-3N- | 0.027626 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945361 | 40.2090666666667 | SWNW-20-3N- | 0.003157 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945361 | 40.2090666666667 | SWNW-20-3N- | 1.802235 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848359 | 40.263474 | SWSE-32-4N-6 | 0.035359 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848359 | 40.263474 | SWSE-32-4N-6 | 0.004041 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848359 | 40.263474 | SWSE-32-4N-6 | 2.306738 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848359 | 40.263474 | SWSE-32-4N-6 | 0.035359 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848359 | 40.263474 | SWSE-32-4N-6 | 0.004041 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848359 | 40.263474 | SWSE-32-4N-6 | 0.294584 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848359 | 40.263474 | SWSE-32-4N-6 | 0.115953 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848359 | 40.263474 | SWSE-32-4N-6 | 2.306738 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8765611 | 40.3942444444444 | SWSE SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8765611 | 40.3942444444444 | SWSE SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8765611 | 40.3942444444444 | SWSE SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.876525 | 40.3942722222222 | SWSE-15-5N-6 | 0.002759 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.876525 | 40.3942722222222 | SWSE-15-5N-6 | 0.29613 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.876525 | 40.3942722222222 | SWSE-15-5N-6 | 0.116562 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.876525 | 40.3942722222222 | SWSE-15-5N-6 | 1.575158 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6896131 | 40.2562101944444 | SENW-5-3N-65 | 0.002317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6896131 | 40.2562101944444 | SENW-5-3N-65 | 1.322735 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.802 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.802 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3359 | 001 | 02 | 71432 | 117.684 | 1000 GALLONS THROUGHPUT | 123-3359 |
| 123 | 3359 | 001 | 02 | CO | 117.684 | 1000 GALLONS THROUGHPUT | 123-3359 |
| 123 | 3359 | 001 | 02 | NO2 | 117.684 | 1000 GALLONS THROUGHPUT | 123-3359 |
| 123 | 3359 | 001 | 02 | VOC | 117.684 | 1000 GALLONS THROUGHPUT | 123-3359 |
| 123 | 3360 | 001 | 01 | 110543 | 13.65 | 1000 GALLONS THROUGHPUT | 123-3360 |
| 123 | 3360 | 001 | 01 | 71432 | 13.65 | 1000 GALLONS THROUGHPUT | 123-3360 |
| 123 | 3360 | 001 | 01 | VOC | 13.65 | 1000 GALLONS THROUGHPUT | 123-3360 |
| 123 | 3360 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3360 |
| 123 | 3360 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3360 |
| 123 | 3360 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3360 |
| 123 | 3361 | 001 | 01 | CO | 81.606 | 1000 GALLONS THROUGHPUT | 123-3361 |
| 123 | 3361 | 001 | 01 | NO2 | 81.606 | 1000 GALLONS THROUGHPUT | 123-3361 |
| 123 | 3361 | 001 | 01 | VOC | 81.606 | 1000 GALLONS THROUGHPUT | 123-3361 |
| 123 | 3362 | 001 | 01 | VOC | 12.012 | 1000 GALLONS THROUGHPUT | 123-3362 |
| 123 | 3363 | 001 | 01 | CO | 39.732 | 1000 GALLONS THROUGHPUT | 123-3363 |
| 123 | 3363 | 001 | 01 | NO2 | 39.732 | 1000 GALLONS THROUGHPUT | 123-3363 |
| 123 | 3363 | 001 | 01 | VOC | 39.732 | 1000 GALLONS THROUGHPUT | 123-3363 |
| 123 | 3364 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3364 |
| 123 | 3364 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3364 |
| 123 | 3364 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3364 |
| 123 | 3364 | 001 | 02 | 110543 | 1260 | 1000 GALLONS THROUGHPUT | 123-3364 |
| 123 | 3364 | 001 | 02 | 71432 | 1260 | 1000 GALLONS THROUGHPUT | 123-3364 |
| 123 | 3364 | 001 | 02 | CO | 1260 | 1000 GALLONS THROUGHPUT | 123-3364 |
| 123 | 3364 | 001 | 02 | NO2 | 1260 | 1000 GALLONS THROUGHPUT | 123-3364 |
| 123 | 3364 | 001 | 02 | VOC | 1260 | 1000 GALLONS THROUGHPUT | 123-3364 |
| 123 | 3365 | 001 | 01 | 71432 | 109.788 | 1000 GALLONS THROUGHPUT | 123-3365 |
| 123 | 3365 | 001 | 01 | CO | 109.788 | 1000 GALLONS THROUGHPUT | 123-3365 |
| 123 | 3365 | 001 | 01 | NO2 | 109.788 | 1000 GALLONS THROUGHPUT | 123-3365 |
| 123 | 3365 | 001 | 01 | VOC | 109.788 | 1000 GALLONS THROUGHPUT | 123-3365 |
| 123 | 3365 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3365 |
| 123 | 3365 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3365 |
| 123 | 3365 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3365 |
| 123 | 3365 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3365 |
| 123 | 3365 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3365 |
| 123 | 3365 | 002 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3365 |
| 123 | 3365 | 002 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3365 |
| 123 | 3365 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3365 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | 5 |
| GP01 | 0 | | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71925 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71925 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71925 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71925 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93174-NISHIMOTO 11-36A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93174-NISHIMOTO 11-36A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93174-NISHIMOTO 11-36A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93174-NISHIMOTO 11-36A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93174-NISHIMOTO 11-36A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93174-NISHIMOTO 11-36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72416 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72416 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72416 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 72413 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72316 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72316 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72316 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE O&G ONSHORE LP - 36005927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE O&G ONSHORE LP - 36005927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE O&G ONSHORE LP - 36005927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE O&G ONSHORE LP - 36005927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE O&G ONSHORE LP - 36005927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE O&G ONSHORE LP - 36005927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE O&G ONSHORE LP - 36005927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE O&G ONSHORE LP - 36005927 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97022-PALMER 11-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97022-PALMER 11-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97022-PALMER 11-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97022-PALMER 11-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97022-PALMER 11-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97022-PALMER 11-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97022-PALMER 11-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97022-PALMER 11-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97022-PALMER 11-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97022-PALMER 11-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97022-PALMER 11-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97022-PALMER 11-8 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001681 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.180421 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071017 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.959685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0039 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.22625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12511 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.049245 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.665478 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9591 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.060913 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023976 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.324005 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.9317 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.76035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001568 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.168315 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.066252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.895295 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (FORMERLY BATTERY #71919) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (FORMERLY BATTERY #71919) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (FORMERLY BATTERY #71919) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (FORMERLY BATTERY #71919) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (FORMERLY BATTERY #71919) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (FORMERLY BATTERY #71919) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (FORMERLY BATTERY #71919) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (FORMERLY BATTERY #71919) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6896131 | 40.2562101944444 | SENW-5-3N-65 | 0.002317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6896131 | 40.2562101944444 | SENW-5-3N-65 | 0.180421 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6896131 | 40.2562101944444 | SENW-5-3N-65 | 0.071017 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6896131 | 40.2562101944444 | SENW-5-3N-65 | 1.322735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8419278 | 40.1795416666667 | NESW-36-3N-6 | 0.034125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8419278 | 40.1795416666667 | NESW-36-3N-6 | 0.0039 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8419278 | 40.1795416666667 | NESW-36-3N-6 | 2.22625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8419278 | 40.1795416666667 | NESW-36-3N-6 | 0.034125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8419278 | 40.1795416666667 | NESW-36-3N-6 | 0.0039 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8419278 | 40.1795416666667 | NESW-36-3N-6 | 2.22625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.902395 | 40.1913847222222 | SWSW-28-3N-6 | 0.12511 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.902395 | 40.1913847222222 | SWSW-28-3N-6 | 0.049245 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.902395 | 40.1913847222222 | SWSW-28-3N-6 | 0.665478 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977139 | 40.1948972222222 | SESW-28-3N-6 | 1.9591 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6516444 | 40.2635472222222 | SESW-34-4N-6 | 0.060913 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6516444 | 40.2635472222222 | SESW-34-4N-6 | 0.023976 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6516444 | 40.2635472222222 | SESW-34-4N-6 | 0.324005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848944 | 40.25255 | NWSE-5-3N-65 | 0.1575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848944 | 40.25255 | NWSE-5-3N-65 | 0.018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848944 | 40.25255 | NWSE-5-3N-65 | 10.275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848944 | 40.25255 | NWSE-5-3N-65 | 0.1575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848944 | 40.25255 | NWSE-5-3N-65 | 0.018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848944 | 40.25255 | NWSE-5-3N-65 | 1.9317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848944 | 40.25255 | NWSE-5-3N-65 | 0.76035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6848944 | 40.25255 | NWSE-5-3N-65 | 10.275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210139 | 40.23875 | NWSW-8-3N-6 | 0.001568 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210139 | 40.23875 | NWSW-8-3N-6 | 0.168315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210139 | 40.23875 | NWSW-8-3N-6 | 0.066252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210139 | 40.23875 | NWSW-8-3N-6 | 0.895295 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210139 | 40.23875 | NWSW-8-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210139 | 40.23875 | NWSW-8-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210139 | 40.23875 | NWSW-8-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210139 | 40.23875 | NWSW-8-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210139 | 40.23875 | NWSW-8-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210139 | 40.23875 | NWSW-8-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210139 | 40.23875 | NWSW-8-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210139 | 40.23875 | NWSW-8-3N-6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.965 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3366 | 001 | 01 | 71432 | 1.596 | 1000 GALLONS THROUGHPUT | 123-3366 |
| 123 | 3366 | 001 | 01 | VOC | 1.596 | 1000 GALLONS THROUGHPUT | 123-3366 |
| 123 | 3366 | 001 | 02 | 71432 | 149.604 | 1000 GALLONS THROUGHPUT | 123-3366 |
| 123 | 3366 | 001 | 02 | CO | 149.604 | 1000 GALLONS THROUGHPUT | 123-3366 |
| 123 | 3366 | 001 | 02 | NO2 | 149.604 | 1000 GALLONS THROUGHPUT | 123-3366 |
| 123 | 3366 | 001 | 02 | VOC | 149.604 | 1000 GALLONS THROUGHPUT | 123-3366 |
| 123 | 3367 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3367 |
| 123 | 3368 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3368 |
| 123 | 3368 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3368 |
| 123 | 3369 | 001 | 01 | 110543 | 34.524 | 1000 GALLONS THROUGHPUT | 123-3369 |
| 123 | 3369 | 001 | 01 | 71432 | 34.524 | 1000 GALLONS THROUGHPUT | 123-3369 |
| 123 | 3369 | 001 | 01 | VOC | 34.524 | 1000 GALLONS THROUGHPUT | 123-3369 |
| 123 | 3369 | 001 | 02 | 110543 | 279.426 | 1000 GALLONS THROUGHPUT | 123-3369 |
| 123 | 3369 | 001 | 02 | 71432 | 279.426 | 1000 GALLONS THROUGHPUT | 123-3369 |
| 123 | 3369 | 001 | 02 | CO | 279.426 | 1000 GALLONS THROUGHPUT | 123-3369 |
| 123 | 3369 | 001 | 02 | NO2 | 279.426 | 1000 GALLONS THROUGHPUT | 123-3369 |
| 123 | 3369 | 001 | 02 | VOC | 279.426 | 1000 GALLONS THROUGHPUT | 123-3369 |
| 123 | 3370 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3370 |
| 123 | 3370 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3370 |
| 123 | 3371 | 001 | 01 | 71432 | 222.348 | 1000 GALLONS THROUGHPUT | 123-3371 |
| 123 | 3371 | 001 | 01 | VOC | 222.348 | 1000 GALLONS THROUGHPUT | 123-3371 |
| 123 | 3371 | 002 | 01 | VOC | 840 | 1000 GALLONS TRANSFERRED | 123-3371 |
| 123 | 3372 | 001 | 01 | 71432 | 150.696 | 1000 GALLONS THROUGHPUT | 123-3372 |
| 123 | 3372 | 001 | 01 | CO | 150.696 | 1000 GALLONS THROUGHPUT | 123-3372 |
| 123 | 3372 | 001 | 01 | NO2 | 150.696 | 1000 GALLONS THROUGHPUT | 123-3372 |
| 123 | 3372 | 001 | 01 | VOC | 150.696 | 1000 GALLONS THROUGHPUT | 123-3372 |
| 123 | 3373 | 001 | 01 | 71432 | 106.176 | 1000 GALLONS THROUGHPUT | 123-3373 |
| 123 | 3373 | 001 | 01 | CO | 106.176 | 1000 GALLONS THROUGHPUT | 123-3373 |
| 123 | 3373 | 001 | 01 | NO2 | 106.176 | 1000 GALLONS THROUGHPUT | 123-3373 |
| 123 | 3373 | 001 | 01 | VOC | 106.176 | 1000 GALLONS THROUGHPUT | 123-3373 |
| 123 | 3374 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3374 |
| 123 | 3374 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3374 |
| 123 | 3374 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3374 |
| 123 | 3374 | 001 | 02 | 110543 | 46.074 | 1000 GALLONS THROUGHPUT | 123-3374 |
| 123 | 3374 | 001 | 02 | 71432 | 46.074 | 1000 GALLONS THROUGHPUT | 123-3374 |
| 123 | 3374 | 001 | 02 | VOC | 46.074 | 1000 GALLONS THROUGHPUT | 123-3374 |
| 123 | 3375 | 001 | 01 | VOC | 11.718 | 1000 GALLONS THROUGHPUT | 123-3375 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.2380952 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 44.8809524 |
| 08WE0676 | 95 | FLARING | | -1 | 53.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 72913-DECHANT 18-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 72913-DECHANT 18-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72913-DECHANT 18-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72913-DECHANT 18-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72913-DECHANT 18-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 72913-DECHANT 18-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71513 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71810 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71810 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71922-RAFALOVICH 14-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71922-RAFALOVICH 14-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71922-RAFALOVICH 14-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71922-RAFALOVICH 14-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71922-RAFALOVICH 14-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71922-RAFALOVICH 14-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71922-RAFALOVICH 14-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71922-RAFALOVICH 14-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #71630 SEE 123.3336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #71630 SEE 123.3336 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 74110-RADEMACHER 11-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 74110-RADEMACHER 11-30A | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | KERR-MCGEE 74110-RADEMACHER 11-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74113 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74113 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74113 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74113 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74119-LOUIS 10-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74119-LOUIS 10-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74119-LOUIS 10-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74119-LOUIS 10-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 97037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 97037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 97037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 97037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 97037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 97037 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70922 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2603 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002137 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.229357 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.090279 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.219985 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08631 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6307 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034928 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003992 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.428387 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.16862 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.278653 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001323 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24948 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.12 | 40600148 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002153 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.231031 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.090938 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22889 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001517 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.162778 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.86584 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005759 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000658 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.375723 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.91115 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6002417 | 40.2413611111111 | SENW-7-3N-64 | 0.002593 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6002417 | 40.2413611111111 | SENW-7-3N-64 | 1.480285 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6002417 | 40.2413611111111 | SENW-7-3N-64 | 0.002593 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6002417 | 40.2413611111111 | SENW-7-3N-64 | 0.229357 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6002417 | 40.2413611111111 | SENW-7-3N-64 | 0.090279 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6002417 | 40.2413611111111 | SENW-7-3N-64 | 1.480285 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6946139 | 40.1910361111111 | SWSW SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.93965 | 40.2316944444444 | NWNW SEC 18 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.93965 | 40.2316944444444 | NWNW SEC 18 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6944506 | 40.2489981944444 | SWSW-5-3N-65 | 0.121238 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6944506 | 40.2489981944444 | SWSW-5-3N-65 | 0.013856 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6944506 | 40.2489981944444 | SWSW-5-3N-65 | 7.909353 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6944506 | 40.2489981944444 | SWSW-5-3N-65 | 0.121238 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6944506 | 40.2489981944444 | SWSW-5-3N-65 | 0.013856 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6944506 | 40.2489981944444 | SWSW-5-3N-65 | 0.428387 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6944506 | 40.2489981944444 | SWSW-5-3N-65 | 0.16862 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6944506 | 40.2489981944444 | SWSW-5-3N-65 | 7.909353 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8607083 | 40.2053416666667 | SESW SEC 23 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8607083 | 40.2053416666667 | SESW SEC 23 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9354167 | 40.1952638888889 | NESW-30-3N-6 | 0.001323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9354167 | 40.1952638888889 | NESW-30-3N-6 | 0.24948 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9354167 | 40.1952638888889 | NESW-30-3N-6 | 1.12 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395972 | 40.1916888888889 | NWSW-30-3N- | 0.002153 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395972 | 40.1916888888889 | NWSW-30-3N- | 0.231031 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395972 | 40.1916888888889 | NWSW-30-3N- | 0.090938 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395972 | 40.1916888888889 | NWSW-30-3N- | 1.22889 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9354528 | 40.1953194444444 | NWSE-30-3N-6 | 0.001517 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9354528 | 40.1953194444444 | NWSE-30-3N-6 | 0.162778 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9354528 | 40.1953194444444 | NWSE-30-3N-6 | 0.064072 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9354528 | 40.1953194444444 | NWSE-30-3N-6 | 0.86584 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348528 | 40.1990388888889 | SWNE-30-3N-6 | 0.005759 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348528 | 40.1990388888889 | SWNE-30-3N-6 | 0.000658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348528 | 40.1990388888889 | SWNE-30-3N-6 | 0.375723 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348528 | 40.1990388888889 | SWNE-30-3N-6 | 0.005759 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348528 | 40.1990388888889 | SWNE-30-3N-6 | 0.000658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348528 | 40.1990388888889 | SWNE-30-3N-6 | 0.375723 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026528 | 40.2092611111111 | NWSW-21-3N- | 1.91115 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3376 | 001 | 01 | 110543 | 3.276 | 1000 GALLONS THROUGHPUT | 123-3376 |
| 123 | 3376 | 001 | 01 | 71432 | 3.276 | 1000 GALLONS THROUGHPUT | 123-3376 |
| 123 | 3376 | 001 | 01 | VOC | 3.276 | 1000 GALLONS THROUGHPUT | 123-3376 |
| 123 | 3376 | 001 | 02 | 110543 | 454.734 | 1000 GALLONS THROUGHPUT | 123-3376 |
| 123 | 3376 | 001 | 02 | 71432 | 454.734 | 1000 GALLONS THROUGHPUT | 123-3376 |
| 123 | 3376 | 001 | 02 | CO | 454.734 | 1000 GALLONS THROUGHPUT | 123-3376 |
| 123 | 3376 | 001 | 02 | NO2 | 454.734 | 1000 GALLONS THROUGHPUT | 123-3376 |
| 123 | 3376 | 001 | 02 | VOC | 454.734 | 1000 GALLONS THROUGHPUT | 123-3376 |
| 123 | 3377 | 001 | 01 | 71432 | 168 | 1000 GALLONS THROUGHPUT | 123-3377 |
| 123 | 3377 | 001 | 01 | CO | 168 | 1000 GALLONS THROUGHPUT | 123-3377 |
| 123 | 3377 | 001 | 01 | NO2 | 168 | 1000 GALLONS THROUGHPUT | 123-3377 |
| 123 | 3377 | 001 | 01 | VOC | 168 | 1000 GALLONS THROUGHPUT | 123-3377 |
| 123 | 3378 | 001 | 01 | CO | 51.324 | 1000 GALLONS THROUGHPUT | 123-3378 |
| 123 | 3378 | 001 | 01 | NO2 | 51.324 | 1000 GALLONS THROUGHPUT | 123-3378 |
| 123 | 3378 | 001 | 01 | VOC | 51.324 | 1000 GALLONS THROUGHPUT | 123-3378 |
| 123 | 3379 | 001 | 01 | VOC | 0.42 | 1000 GALLONS THROUGHPUT | 123-3379 |
| 123 | 3379 | 001 | 02 | VOC | 85.26 | 1000 GALLONS THROUGHPUT | 123-3379 |
| 123 | 3380 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3380 |
| 123 | 3380 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3380 |
| 123 | 3380 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3380 |
| 123 | 3380 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3380 |
| 123 | 3380 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3380 |
| 123 | 3380 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3380 |
| 123 | 3380 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3380 |
| 123 | 3380 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3380 |
| 123 | 3381 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3381 |
| 123 | 3381 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3381 |
| 123 | 3382 | 001 | 01 | 71432 | 4.2 | 1000 GALLONS THROUGHPUT | 123-3382 |
| 123 | 3382 | 001 | 01 | VOC | 4.2 | 1000 GALLONS THROUGHPUT | 123-3382 |
| 123 | 3382 | 001 | 02 | 71432 | 163.8 | 1000 GALLONS THROUGHPUT | 123-3382 |
| 123 | 3382 | 001 | 02 | CO | 163.8 | 1000 GALLONS THROUGHPUT | 123-3382 |
| 123 | 3382 | 001 | 02 | NO2 | 163.8 | 1000 GALLONS THROUGHPUT | 123-3382 |
| 123 | 3382 | 001 | 02 | VOC | 163.8 | 1000 GALLONS THROUGHPUT | 123-3382 |
| 123 | 3383 | 001 | 01 | 110543 | 826.938 | 1000 GALLONS THROUGHPUT | 123-3383 |
| 123 | 3383 | 001 | 01 | 71432 | 826.938 | 1000 GALLONS THROUGHPUT | 123-3383 |
| 123 | 3383 | 001 | 01 | VOC | 826.938 | 1000 GALLONS THROUGHPUT | 123-3383 |
| 123 | 3383 | 002 | 01 | VOC | 1008 | 1000 GALLONS TRANSFERRED | 123-3383 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11WE3276.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 70325-REGALIA 5-26/MOSER 6-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70325-REGALIA 5-26/MOSER 6-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70325-REGALIA 5-26/MOSER 6-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70325-REGALIA 5-26/MOSER 6-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70325-REGALIA 5-26/MOSER 6-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70325-REGALIA 5-26/MOSER 6-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70325-REGALIA 5-26/MOSER 6-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70325-REGALIA 5-26/MOSER 6-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71916 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71916 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71916 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71916 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70122-REWANK 4-7A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70122-REWANK 4-7A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70122-REWANK 4-7A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97029-REYNOLDS 8-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 97029-REYNOLDS 8-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74122-ACCORD 9-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74122-ACCORD 9-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74122-ACCORD 9-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74122-ACCORD 9-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74122-ACCORD 9-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74122-ACCORD 9-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74122-ACCORD 9-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74122-ACCORD 9-30 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 72216-RICHARDS 16-9A | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 72216-RICHARDS 16-9A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70813-SILBERMAN 3-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 70813-SILBERMAN 3-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70813-SILBERMAN 3-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70813-SILBERMAN 3-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70813-SILBERMAN 3-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70813-SILBERMAN 3-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 74316-SALAZAR 5-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 74316-SALAZAR 5-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 74316-SALAZAR 5-20 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 74316-SALAZAR 5-20 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00819 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5343 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056842 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006496 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.697151 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.27441 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.708248 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.25756 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.10138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.078685 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030972 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.418535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.695275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00234 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.251121 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.098846 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.33575 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.103367 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011813 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.743483 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3356 | 40600132 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6423431 | 40.1963080833333 | SWNW-26-3N- | 0.065032 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6423431 | 40.1963080833333 | SWNW-26-3N- | 0.007432 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6423431 | 40.1963080833333 | SWNW-26-3N- | 4.242548 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6423431 | 40.1963080833333 | SWNW-26-3N- | 0.065032 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6423431 | 40.1963080833333 | SWNW-26-3N- | 0.007432 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6423431 | 40.1963080833333 | SWNW-26-3N- | 0.697151 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6423431 | 40.1963080833333 | SWNW-26-3N- | 0.27441 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6423431 | 40.1963080833333 | SWNW-26-3N- | 4.242548 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6896268 | 40.2597766111111 | NENW 5-3N-65 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6896268 | 40.2597766111111 | NENW 5-3N-65 | 0.25756 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6896268 | 40.2597766111111 | NENW 5-3N-65 | 0.10138 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6896268 | 40.2597766111111 | NENW 5-3N-65 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7133944 | 40.2452111111111 | NENW-7-3N-65 | 0.078685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7133944 | 40.2452111111111 | NENW-7-3N-65 | 0.030972 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7133944 | 40.2452111111111 | NENW-7-3N-65 | 0.418535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9255167 | 40.198825 | SENE-30-3N-67 | 0.763775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9255167 | 40.198825 | SENE-30-3N-67 | 0.763775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9257222 | 40.1915972222222 | SESE SEC 30 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9257222 | 40.1915972222222 | SESE SEC 30 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9257222 | 40.1915972222222 | SESE SEC 30 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9257222 | 40.1915972222222 | SESE SEC 30 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9257222 | 40.1915972222222 | SESE SEC 30 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9257222 | 40.1915972222222 | SESE SEC 30 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9257222 | 40.1915972222222 | SESE SEC 30 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9257222 | 40.1915972222222 | SESE SEC 30 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6661116 | 40.2343644166667 | SWSE 9-3N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6661116 | 40.2343644166667 | SWSE 9-3N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7468167 | 40.2954277777778 | SWNW, 23-4N- | 0.00354 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7468167 | 40.2954277777778 | SWNW, 23-4N- | 2.02075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7468167 | 40.2954277777778 | SWNW, 23-4N- | 0.00354 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7468167 | 40.2954277777778 | SWNW, 23-4N- | 0.251121 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7468167 | 40.2954277777778 | SWNW, 23-4N- | 0.098846 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7468167 | 40.2954277777778 | SWNW, 23-4N- | 2.02075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9209778 | 40.2131111111111 | SWNW-20-3N- | 0.103367 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9209778 | 40.2131111111111 | SWNW-20-3N- | 0.011813 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9209778 | 40.2131111111111 | SWNW-20-3N- | 6.743483 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9209778 | 40.2131111111111 | SWNW-20-3N- | 1.3356 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.082 | TY | APEN Update |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3384 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3384 |
| 123 | 3384 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3384 |
| 123 | 3384 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3384 |
| 123 | 3384 | 001 | 02 | 110543 | 51.828 | 1000 GALLONS THROUGHPUT | 123-3384 |
| 123 | 3384 | 001 | 02 | 71432 | 51.828 | 1000 GALLONS THROUGHPUT | 123-3384 |
| 123 | 3384 | 001 | 02 | VOC | 51.828 | 1000 GALLONS THROUGHPUT | 123-3384 |
| 123 | 3385 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3385 |
| 123 | 3385 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3385 |
| 123 | 3385 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3385 |
| 123 | 3385 | 001 | 02 | 110543 | 15.162 | 1000 GALLONS THROUGHPUT | 123-3385 |
| 123 | 3385 | 001 | 02 | 71432 | 15.162 | 1000 GALLONS THROUGHPUT | 123-3385 |
| 123 | 3385 | 001 | 02 | VOC | 15.162 | 1000 GALLONS THROUGHPUT | 123-3385 |
| 123 | 3386 | 001 | 01 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 123-3386 |
| 123 | 3387 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3387 |
| 123 | 3387 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3387 |
| 123 | 3387 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3387 |
| 123 | 3387 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3387 |
| 123 | 3388 | 001 | 01 | 110543 | 0.882 | 1000 GALLONS THROUGHPUT | 123-3388 |
| 123 | 3388 | 001 | 01 | 71432 | 0.882 | 1000 GALLONS THROUGHPUT | 123-3388 |
| 123 | 3388 | 001 | 01 | VOC | 0.882 | 1000 GALLONS THROUGHPUT | 123-3388 |
| 123 | 3388 | 001 | 02 | 110543 | 61.656 | 1000 GALLONS THROUGHPUT | 123-3388 |
| 123 | 3388 | 001 | 02 | 71432 | 61.656 | 1000 GALLONS THROUGHPUT | 123-3388 |
| 123 | 3388 | 001 | 02 | CO | 61.656 | 1000 GALLONS THROUGHPUT | 123-3388 |
| 123 | 3388 | 001 | 02 | NO2 | 61.656 | 1000 GALLONS THROUGHPUT | 123-3388 |
| 123 | 3388 | 001 | 02 | VOC | 61.656 | 1000 GALLONS THROUGHPUT | 123-3388 |
| 123 | 3389 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3389 |
| 123 | 3389 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3389 |
| 123 | 3390 | 001 | 01 | 110543 | 8.736 | 1000 GALLONS THROUGHPUT | 123-3390 |
| 123 | 3390 | 001 | 01 | 71432 | 8.736 | 1000 GALLONS THROUGHPUT | 123-3390 |
| 123 | 3390 | 001 | 01 | VOC | 8.736 | 1000 GALLONS THROUGHPUT | 123-3390 |
| 123 | 3390 | 001 | 02 | 110543 | 16.464 | 1000 GALLONS THROUGHPUT | 123-3390 |
| 123 | 3390 | 001 | 02 | 71432 | 16.464 | 1000 GALLONS THROUGHPUT | 123-3390 |
| 123 | 3390 | 001 | 02 | VOC | 16.464 | 1000 GALLONS THROUGHPUT | 123-3390 |
| 123 | 3391 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3391 |
| 123 | 3392 | 001 | 01 | 110543 | 856.59 | 1000 GALLONS THROUGHPUT | 123-3392 |
| 123 | 3392 | 001 | 01 | 71432 | 856.59 | 1000 GALLONS THROUGHPUT | 123-3392 |
| 123 | 3392 | 001 | 01 | CO | 856.59 | 1000 GALLONS THROUGHPUT | 123-3392 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 74313-SEKICH FARMS 3-20A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74313-SEKICH FARMS 3-20A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74313-SEKICH FARMS 3-20A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74313-SEKICH FARMS 3-20A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74313-SEKICH FARMS 3-20A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74313-SEKICH FARMS 3-20A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 76010-SARCHET, M 3-35A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 76010-SARCHET, M 3-35A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 76010-SARCHET, M 3-35A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 76010-SARCHET, M 3-35A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 76010-SARCHET, M 3-35A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 76010-SARCHET, M 3-35A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 70710 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74322 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74322 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74322 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74322 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74328 MANIFOLD 123.3387 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74328 MANIFOLD 123.3387 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74328 MANIFOLD 123.3387 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74328 MANIFOLD 123.3387 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74328 MANIFOLD 123.3387 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74328 MANIFOLD 123.3387 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74328 MANIFOLD 123.3387 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74328 MANIFOLD 123.3387 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 74300-SEKICH A" 12-17" | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 74300-SEKICH A" 12-17" | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74325-SEKICH "A" 9-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74325-SEKICH "A" 9-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74325-SEKICH "A" 9-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74325-SEKICH "A" 9-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74325-SEKICH "A" 9-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74325-SEKICH "A" 9-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATT #94205 - SEE 123.3392 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75610 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75610 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75610 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006479 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00074 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.422645 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001895 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000217 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.123643 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4385 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007707 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000881 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.094525 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037206 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50279 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02184 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4248 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002058 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.107074 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012237 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.313234 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (INCL OLD #62391&94205) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (INCL OLD #62391&94205) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (INCL OLD #62391&94205) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9162778 | 40.216725 | NENW-20-3N-6 | 0.006479 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9162778 | 40.216725 | NENW-20-3N-6 | 0.00074 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9162778 | 40.216725 | NENW-20-3N-6 | 0.422645 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9162778 | 40.216725 | NENW-20-3N-6 | 0.006479 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9162778 | 40.216725 | NENW-20-3N-6 | 0.00074 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9162778 | 40.216725 | NENW-20-3N-6 | 0.422645 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604966 | 40.1872273611111 | NENW-35-3N-6 | 0.001895 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604966 | 40.1872273611111 | NENW-35-3N-6 | 0.000217 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604966 | 40.1872273611111 | NENW-35-3N-6 | 0.123643 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604966 | 40.1872273611111 | NENW-35-3N-6 | 0.001895 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604966 | 40.1872273611111 | NENW-35-3N-6 | 0.000217 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604966 | 40.1872273611111 | NENW-35-3N-6 | 0.123643 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036167 | 40.2888166666667 | NWNE SEC 3 T4 | 1.4385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164389 | 40.2242388888889 | NESW-17-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164389 | 40.2242388888889 | NESW-17-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164389 | 40.2242388888889 | NESW-17-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164389 | 40.2242388888889 | NESW-17-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164389 | 40.2242666666667 | NESW SEC 17 T | 0.009912 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164389 | 40.2242666666667 | NESW SEC 17 T | 0.001133 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164389 | 40.2242666666667 | NESW SEC 17 T | 0.64664 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164389 | 40.2242666666667 | NESW SEC 17 T | 0.009912 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164389 | 40.2242666666667 | NESW SEC 17 T | 0.001133 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164389 | 40.2242666666667 | NESW SEC 17 T | 0.094525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164389 | 40.2242666666667 | NESW SEC 17 T | 0.037206 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9164389 | 40.2242666666667 | NESW SEC 17 T | 0.64664 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9209972 | 40.2204666666667 | NWSW-17-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9209972 | 40.2204666666667 | NWSW-17-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9071083 | 40.2240888888889 | NESE-17-3N-67 | 0.023898 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9071083 | 40.2240888888889 | NESE-17-3N-67 | 0.002731 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9071083 | 40.2240888888889 | NESE-17-3N-67 | 1.55906 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9071083 | 40.2240888888889 | NESE-17-3N-67 | 0.023898 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9071083 | 40.2240888888889 | NESE-17-3N-67 | 0.002731 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9071083 | 40.2240888888889 | NESE-17-3N-67 | 1.55906 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395917 | 40.2173972222222 | NWNW SEC 19 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396139 | 40.2173777777778 | SENW-19-3N-6 | 0.107074 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396139 | 40.2173777777778 | SENW-19-3N-6 | 0.012237 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396139 | 40.2173777777778 | SENW-19-3N-6 | 1.313234 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| 1.559 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.559 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3392 | 001 | 01 | NO2 | 856.59 | 1000 GALLONS THROUGHPUT | 123-3392 |
| 123 | 3392 | 001 | 01 | VOC | 856.59 | 1000 GALLONS THROUGHPUT | 123-3392 |
| 123 | 3392 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-3392 |
| 123 | 3393 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3393 |
| 123 | 3393 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3393 |
| 123 | 3393 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3393 |
| 123 | 3393 | 001 | 02 | 110543 | 16.632 | 1000 GALLONS THROUGHPUT | 123-3393 |
| 123 | 3393 | 001 | 02 | 71432 | 16.632 | 1000 GALLONS THROUGHPUT | 123-3393 |
| 123 | 3393 | 001 | 02 | VOC | 16.632 | 1000 GALLONS THROUGHPUT | 123-3393 |
| 123 | 3394 | 001 | 01 | 110543 | 352.8 | 1000 GALLONS THROUGHPUT | 123-3394 |
| 123 | 3394 | 001 | 01 | 71432 | 352.8 | 1000 GALLONS THROUGHPUT | 123-3394 |
| 123 | 3394 | 001 | 01 | CO | 352.8 | 1000 GALLONS THROUGHPUT | 123-3394 |
| 123 | 3394 | 001 | 01 | NO2 | 352.8 | 1000 GALLONS THROUGHPUT | 123-3394 |
| 123 | 3394 | 001 | 01 | VOC | 352.8 | 1000 GALLONS THROUGHPUT | 123-3394 |
| 123 | 3394 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-3394 |
| 123 | 3395 | 001 | 01 | CO | 55.02 | 1000 GALLONS THROUGHPUT | 123-3395 |
| 123 | 3395 | 001 | 01 | NO2 | 55.02 | 1000 GALLONS THROUGHPUT | 123-3395 |
| 123 | 3395 | 001 | 01 | VOC | 55.02 | 1000 GALLONS THROUGHPUT | 123-3395 |
| 123 | 3396 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3396 |
| 123 | 3397 | 001 | 01 | 110543 | 462 | 1000 GALLONS THROUGHPUT | 123-3397 |
| 123 | 3397 | 001 | 01 | 71432 | 462 | 1000 GALLONS THROUGHPUT | 123-3397 |
| 123 | 3397 | 001 | 01 | CO | 462 | 1000 GALLONS THROUGHPUT | 123-3397 |
| 123 | 3397 | 001 | 01 | NO2 | 462 | 1000 GALLONS THROUGHPUT | 123-3397 |
| 123 | 3397 | 001 | 01 | VOC | 462 | 1000 GALLONS THROUGHPUT | 123-3397 |
| 123 | 3397 | 002 | 01 | VOC | 0 |  | 123-3397 |
| 123 | 3398 | 001 | 01 | CO | 72.828 | 1000 GALLONS THROUGHPUT | 123-3398 |
| 123 | 3398 | 001 | 01 | NO2 | 72.828 | 1000 GALLONS THROUGHPUT | 123-3398 |
| 123 | 3398 | 001 | 01 | VOC | 72.828 | 1000 GALLONS THROUGHPUT | 123-3398 |
| 123 | 3399 | 001 | 01 | VOC | 29.778 | 1000 GALLONS THROUGHPUT | 123-3399 |
| 123 | 3400 | 001 | 01 | CO | 84 | 1000 GALLONS THROUGHPUT | 123-3400 |
| 123 | 3400 | 001 | 01 | NO2 | 84 | 1000 GALLONS THROUGHPUT | 123-3400 |
| 123 | 3400 | 001 | 01 | VOC | 84 | 1000 GALLONS THROUGHPUT | 123-3400 |
| 123 | 3401 | 001 | 01 | 110543 | 880.32 | 1000 GALLONS THROUGHPUT | 123-3401 |
| 123 | 3401 | 001 | 01 | 71432 | 880.32 | 1000 GALLONS THROUGHPUT | 123-3401 |
| 123 | 3401 | 001 | 01 | VOC | 880.32 | 1000 GALLONS THROUGHPUT | 123-3401 |
| 123 | 3401 | 002 | 01 | VOC | 1050 | 1000 GALLONS TRANSFERRED | 123-3401 |
| 123 | 3402 | 001 | 01 | CO | 76.944 | 1000 GALLONS THROUGHPUT | 123-3402 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0908.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0677.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 33.8095238 |
| 08WE0644.XA | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11WE3277.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75610 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75610 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | KERR-MCGEE 75610 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74310-SEKICH FARMS 9-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74310-SEKICH FARMS 9-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 74310-SEKICH FARMS 9-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74310-SEKICH FARMS 9-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74310-SEKICH FARMS 9-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 74310-SEKICH FARMS 9-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74319-SEKICH FARMS 1-20A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74319-SEKICH FARMS 1-20A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74319-SEKICH FARMS 1-20A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74319-SEKICH FARMS 1-20A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74319-SEKICH FARMS 1-20A | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 74319-SEKICH FARMS 1-20A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74331-SEKICH FARMS 16-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74331-SEKICH FARMS 16-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74331-SEKICH FARMS 16-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 93167 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11072 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11072 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11072 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11072 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11072 | 7 | 24 | 8760 |
| CONDENSATE  TRUCK LOADOUT | KERR-MCGEE 11072 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70634 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70634 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70634 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 73110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70810 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70810 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70810 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14140-DAVIS STATE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14140-DAVIS STATE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14140-DAVIS STATE | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 14140-DAVIS STATE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77213-STREED 10-13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.516911 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.985288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600126 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002079 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000238 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13563 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0441 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00504 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.540876 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.212898 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.877 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.084351 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033202 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.448675 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0066 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.70829 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.278795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.111652 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043948 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.593895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.85665 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11004 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012576 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.1788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.39125 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.117962 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (INCL OLD #62391&94205) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (INCL OLD #62391&94205) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (INCL OLD #62391&94205) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396139 | 40.2173777777778 | SENW-19-3N-6 | 0.516911 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396139 | 40.2173777777778 | SENW-19-3N-6 | 6.985288 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396139 | 40.2173777777778 | SENW-19-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9305139 | 40.2244527777778 | NWSE-18-3N-6 | 0.002079 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9305139 | 40.2244527777778 | NWSE-18-3N-6 | 0.000238 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9305139 | 40.2244527777778 | NWSE-18-3N-6 | 0.13563 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9305139 | 40.2244527777778 | NWSE-18-3N-6 | 0.002079 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9305139 | 40.2244527777778 | NWSE-18-3N-6 | 0.000238 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9305139 | 40.2244527777778 | NWSE-18-3N-6 | 0.13563 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9070972 | 40.2168333333333 | NENE-20-3N-67 | 0.0441 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9070972 | 40.2168333333333 | NENE-20-3N-67 | 0.00504 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9070972 | 40.2168333333333 | NENE-20-3N-67 | 0.540876 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9070972 | 40.2168333333333 | NENE-20-3N-67 | 0.212898 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9070972 | 40.2168333333333 | NENE-20-3N-67 | 2.877 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9070972 | 40.2168333333333 | NENE-20-3N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9304806 | 40.2208194444444 | SWSE-18-3N-6 | 0.084351 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9304806 | 40.2208194444444 | SWSE-18-3N-6 | 0.033202 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9304806 | 40.2208194444444 | SWSE-18-3N-6 | 0.448675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7129972 | 40.2634638888889 | SWSW SEC 31 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605222 | 40.2742694444444 | NESW-26-4N-6 | 0.05775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605222 | 40.2742694444444 | NESW-26-4N-6 | 0.0066 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605222 | 40.2742694444444 | NESW-26-4N-6 | 0.70829 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605222 | 40.2742694444444 | NESW-26-4N-6 | 0.278795 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605222 | 40.2742694444444 | NESW-26-4N-6 | 0.3905 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605222 | 40.2742694444444 | NESW-26-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705528 | 40.2923027777778 | SWSE-21-4N-6 | 0.111652 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705528 | 40.2923027777778 | SWSE-21-4N-6 | 0.043948 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705528 | 40.2923027777778 | SWSE-21-4N-6 | 0.593895 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8465972 | 40.23755 | NWSW-12-3N- | 4.85665 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.742125 | 40.2918694444444 | NWSE, 23-4N-6 | 0.12878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.742125 | 40.2918694444444 | NWSE, 23-4N-6 | 0.05069 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.742125 | 40.2918694444444 | NWSE, 23-4N-6 | 0.685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8884667 | 40.2275618611111 | SENE, 16-3N-6 | 0.11004 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8884667 | 40.2275618611111 | SENE, 16-3N-6 | 0.012576 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8884667 | 40.2275618611111 | SENE, 16-3N-6 | 7.1788 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8884667 | 40.2275618611111 | SENE, 16-3N-6 | 1.39125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369099 | 40.2230463611111 | NWSE-13-3N-6 | 0.117962 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.39 | TY | APEN Update |
| | | APEN Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3402 | 001 | 01 | NO2 | 76.944 | 1000 GALLONS THROUGHPUT | 123-3402 |
| 123 | 3402 | 001 | 01 | VOC | 76.944 | 1000 GALLONS THROUGHPUT | 123-3402 |
| 123 | 3403 | 001 | 01 | 110543 | 606.858 | 1000 GALLONS THROUGHPUT | 123-3403 |
| 123 | 3403 | 001 | 01 | 71432 | 606.858 | 1000 GALLONS THROUGHPUT | 123-3403 |
| 123 | 3403 | 001 | 01 | CO | 606.858 | 1000 GALLONS THROUGHPUT | 123-3403 |
| 123 | 3403 | 001 | 01 | NO2 | 606.858 | 1000 GALLONS THROUGHPUT | 123-3403 |
| 123 | 3403 | 001 | 01 | VOC | 606.858 | 1000 GALLONS THROUGHPUT | 123-3403 |
| 123 | 3403 | 002 | 01 | VOC | 0 | | 123-3403 |
| 123 | 3404 | 001 | 01 | VOC | 6.846 | 1000 GALLONS THROUGHPUT | 123-3404 |
| 123 | 3404 | 001 | 02 | CO | 9.954 | 1000 GALLONS THROUGHPUT | 123-3404 |
| 123 | 3404 | 001 | 02 | NO2 | 9.954 | 1000 GALLONS THROUGHPUT | 123-3404 |
| 123 | 3404 | 001 | 02 | VOC | 9.954 | 1000 GALLONS THROUGHPUT | 123-3404 |
| 123 | 3405 | 001 | 01 | 71432 | 138.6 | 1000 GALLONS THROUGHPUT | 123-3405 |
| 123 | 3405 | 001 | 01 | CO | 138.6 | 1000 GALLONS THROUGHPUT | 123-3405 |
| 123 | 3405 | 001 | 01 | NO2 | 138.6 | 1000 GALLONS THROUGHPUT | 123-3405 |
| 123 | 3405 | 001 | 01 | VOC | 138.6 | 1000 GALLONS THROUGHPUT | 123-3405 |
| 123 | 3406 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3406 |
| 123 | 3407 | 001 | 01 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 123-3407 |
| 123 | 3407 | 001 | 01 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 123-3407 |
| 123 | 3407 | 001 | 01 | CO | 252 | 1000 GALLONS THROUGHPUT | 123-3407 |
| 123 | 3407 | 001 | 01 | NO2 | 252 | 1000 GALLONS THROUGHPUT | 123-3407 |
| 123 | 3407 | 001 | 01 | VOC | 252 | 1000 GALLONS THROUGHPUT | 123-3407 |
| 123 | 3408 | 001 | 01 | VOC | 6.762 | 1000 GALLONS THROUGHPUT | 123-3408 |
| 123 | 3408 | 001 | 02 | CO | 31.248 | 1000 GALLONS THROUGHPUT | 123-3408 |
| 123 | 3408 | 001 | 02 | NO2 | 31.248 | 1000 GALLONS THROUGHPUT | 123-3408 |
| 123 | 3408 | 001 | 02 | VOC | 31.248 | 1000 GALLONS THROUGHPUT | 123-3408 |
| 123 | 3409 | 001 | 01 | VOC | 47.712 | 1000 GALLONS THROUGHPUT | 123-3409 |
| 123 | 3410 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3410 |
| 123 | 3410 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3410 |
| 123 | 3410 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3410 |
| 123 | 3410 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3410 |
| 123 | 3410 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3410 |
| 123 | 3410 | 001 | 02 | 110543 | 203.742 | 1000 GALLONS THROUGHPUT | 123-3410 |
| 123 | 3410 | 001 | 02 | 71432 | 203.742 | 1000 GALLONS THROUGHPUT | 123-3410 |
| 123 | 3410 | 001 | 02 | VOC | 203.742 | 1000 GALLONS THROUGHPUT | 123-3410 |
| 123 | 3411 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3411 |
| 123 | 3412 | 001 | 01 | 71432 | 92.4 | 1000 GALLONS THROUGHPUT | 123-3412 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0674.XA | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77213-STREED 10-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 77213-STREED 10-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71544 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71544 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71544 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71544 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 71544 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT...APEN EXEMPT | KERR-MCGEE 71544 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74613-TIM GITTLEIN 4-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74613-TIM GITTLEIN 4-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74613-TIM GITTLEIN 4-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74613-TIM GITTLEIN 4-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74610-TIM GITTLEIN 3-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74610-TIM GITTLEIN 3-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74610-TIM GITTLEIN 3-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74610-TIM GITTLEIN 3-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 72513 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70116-WARDELL 13-6 33-6 35-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70116-WARDELL 13-6 33-6 35-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70116-WARDELL 13-6 33-6 35-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70116-WARDELL 13-6 33-6 35-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70116-WARDELL 13-6 33-6 35-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 75010-VIOLA 16-36/VIOLA 9-36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75010-VIOLA 16-36/VIOLA 9-36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75010-VIOLA 16-36/VIOLA 9-36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 75010-VIOLA 16-36/VIOLA 9-36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 71613 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70637-BOULTER 23-21/ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70637-BOULTER 23-21/ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70637-BOULTER 23-21/ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70637-BOULTER 23-21/ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70637-BOULTER 23-21/ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70637-BOULTER 23-21/ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70637-BOULTER 23-21/ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70637-BOULTER 23-21/ | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE BATTERY #74619 SEE 123.3412 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74616 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62746 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.075857 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008669 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.930371 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.36621 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.948783 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.11655 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.01526 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.006007 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.081173 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00198 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.212487 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.083639 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.13025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.38634 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.15207 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.10285 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.047906 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018857 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25482 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.7816 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025468 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002911 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.661468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00132 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369099 | 40.2230463611111 | NWSE-13-3N-6 | 0.046432 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369099 | 40.2230463611111 | NWSE-13-3N-6 | 0.62746 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7016604 | 40.1775274166667 | SESE-31-3N-65 | 0.075857 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7016604 | 40.1775274166667 | SESE-31-3N-65 | 0.008669 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7016604 | 40.1775274166667 | SESE-31-3N-65 | 0.930371 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7016604 | 40.1775274166667 | SESE-31-3N-65 | 0.36621 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7016604 | 40.1775274166667 | SESE-31-3N-65 | 4.948783 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7016604 | 40.1775274166667 | SESE-31-3N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5630417 | 40.2380638888889 | NWNW-9-3N-6 | 1.197723 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5630417 | 40.2380638888889 | NWNW-9-3N-6 | 0.01526 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5630417 | 40.2380638888889 | NWNW-9-3N-6 | 0.006007 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5630417 | 40.2380638888889 | NWNW-9-3N-6 | 1.197723 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5584139 | 40.2380194444444 | NENW-9-3N-64 | 0.00198 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5584139 | 40.2380194444444 | NENW-9-3N-64 | 0.212487 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5584139 | 40.2380194444444 | NENW-9-3N-64 | 0.083639 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5584139 | 40.2380194444444 | NENW-9-3N-64 | 1.13025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8179278 | 40.2339805555556 | SWSE SEC 7 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7100256 | 40.2493956111111 | SESW-6-3N-65 | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7100256 | 40.2493956111111 | SESW-6-3N-65 | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7100256 | 40.2493956111111 | SESW-6-3N-65 | 0.38634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7100256 | 40.2493956111111 | SESW-6-3N-65 | 0.15207 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7100256 | 40.2493956111111 | SESW-6-3N-65 | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322067 | 40.17958975 | NESE-36-3N-67 | 1.35767 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322067 | 40.17958975 | NESE-36-3N-67 | 0.047906 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322067 | 40.17958975 | NESE-36-3N-67 | 0.018857 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8322067 | 40.17958975 | NESE-36-3N-67 | 1.35767 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8467472 | 40.2051527777778 | NWSW-24-3N- | 7.7816 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705 | 40.2960194444444 | NESE-21-4N-65 | 0.025468 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705 | 40.2960194444444 | NESE-21-4N-65 | 0.002911 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705 | 40.2960194444444 | NESE-21-4N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705 | 40.2960194444444 | NESE-21-4N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705 | 40.2960194444444 | NESE-21-4N-65 | 1.661468 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705 | 40.2960194444444 | NESE-21-4N-65 | 0.025468 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705 | 40.2960194444444 | NESE-21-4N-65 | 0.002911 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705 | 40.2960194444444 | NESE-21-4N-65 | 1.661468 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5677972 | 40.2233527777778 | NESE SEC 17 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5677972 | 40.2233527777778 | SWSE-17-3N-6 | 0.00132 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Exempt |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3412 | 001 | 01 | CO | 92.4 | 1000 GALLONS THROUGHPUT | 123-3412 |
| 123 | 3412 | 001 | 01 | NO2 | 92.4 | 1000 GALLONS THROUGHPUT | 123-3412 |
| 123 | 3412 | 001 | 01 | VOC | 92.4 | 1000 GALLONS THROUGHPUT | 123-3412 |
| 123 | 3413 | 001 | 01 | 110543 | 23.94 | 1000 GALLONS THROUGHPUT | 123-3413 |
| 123 | 3413 | 001 | 01 | 71432 | 23.94 | 1000 GALLONS THROUGHPUT | 123-3413 |
| 123 | 3413 | 001 | 01 | VOC | 23.94 | 1000 GALLONS THROUGHPUT | 123-3413 |
| 123 | 3413 | 001 | 02 | 110543 | 60.06 | 1000 GALLONS THROUGHPUT | 123-3413 |
| 123 | 3413 | 001 | 02 | 71432 | 60.06 | 1000 GALLONS THROUGHPUT | 123-3413 |
| 123 | 3413 | 001 | 02 | VOC | 60.06 | 1000 GALLONS THROUGHPUT | 123-3413 |
| 123 | 3414 | 001 | 01 | 110543 | 25.326 | 1000 GALLONS THROUGHPUT | 123-3414 |
| 123 | 3414 | 001 | 01 | 71432 | 25.326 | 1000 GALLONS THROUGHPUT | 123-3414 |
| 123 | 3414 | 001 | 01 | VOC | 25.326 | 1000 GALLONS THROUGHPUT | 123-3414 |
| 123 | 3414 | 001 | 02 | 110543 | 688.758 | 1000 GALLONS THROUGHPUT | 123-3414 |
| 123 | 3414 | 001 | 02 | 71432 | 688.758 | 1000 GALLONS THROUGHPUT | 123-3414 |
| 123 | 3414 | 001 | 02 | VOC | 688.758 | 1000 GALLONS THROUGHPUT | 123-3414 |
| 123 | 3414 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-3414 |
| 123 | 3415 | 001 | 01 | 110543 | 0.588 | 1000 GALLONS THROUGHPUT | 123-3415 |
| 123 | 3415 | 001 | 01 | 71432 | 0.588 | 1000 GALLONS THROUGHPUT | 123-3415 |
| 123 | 3415 | 001 | 01 | VOC | 0.588 | 1000 GALLONS THROUGHPUT | 123-3415 |
| 123 | 3415 | 001 | 02 | 110543 | 490.476 | 1000 GALLONS THROUGHPUT | 123-3415 |
| 123 | 3415 | 001 | 02 | 71432 | 490.476 | 1000 GALLONS THROUGHPUT | 123-3415 |
| 123 | 3415 | 001 | 02 | VOC | 490.476 | 1000 GALLONS THROUGHPUT | 123-3415 |
| 123 | 3416 | 001 | 01 | CO | 59.976 | 1000 GALLONS THROUGHPUT | 123-3416 |
| 123 | 3416 | 001 | 01 | NO2 | 59.976 | 1000 GALLONS THROUGHPUT | 123-3416 |
| 123 | 3416 | 001 | 01 | VOC | 59.976 | 1000 GALLONS THROUGHPUT | 123-3416 |
| 123 | 3417 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3417 |
| 123 | 3418 | 001 | 01 | 110543 | 3.276 | 1000 GALLONS THROUGHPUT | 123-3418 |
| 123 | 3418 | 001 | 01 | 71432 | 3.276 | 1000 GALLONS THROUGHPUT | 123-3418 |
| 123 | 3418 | 001 | 01 | VOC | 3.276 | 1000 GALLONS THROUGHPUT | 123-3418 |
| 123 | 3418 | 001 | 02 | 110543 | 202.02 | 1000 GALLONS THROUGHPUT | 123-3418 |
| 123 | 3418 | 001 | 02 | 71432 | 202.02 | 1000 GALLONS THROUGHPUT | 123-3418 |
| 123 | 3418 | 001 | 02 | CO | 202.02 | 1000 GALLONS THROUGHPUT | 123-3418 |
| 123 | 3418 | 001 | 02 | NO2 | 202.02 | 1000 GALLONS THROUGHPUT | 123-3418 |
| 123 | 3418 | 001 | 02 | VOC | 202.02 | 1000 GALLONS THROUGHPUT | 123-3418 |
| 123 | 3419 | 001 | 01 | 110543 | 17.388 | 1000 GALLONS THROUGHPUT | 123-3419 |
| 123 | 3419 | 001 | 01 | 71432 | 17.388 | 1000 GALLONS THROUGHPUT | 123-3419 |
| 123 | 3419 | 001 | 01 | VOC | 17.388 | 1000 GALLONS THROUGHPUT | 123-3419 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.9285714 |
| GP01 | 0 | | | -1 | 1.1190476 |
| GP01 | 0 | | | -1 | 207.1428571 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 3.9285714 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 1.1190476 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 207.1428571 |
| 08WE0643.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74616 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74616 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 74616 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70925-WEIS 5-21A/LOWES 6-21A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70925-WEIS 5-21A/LOWES 6-21A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70925-WEIS 5-21A/LOWES 6-21A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70925-WEIS 5-21A/LOWES 6-21A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70925-WEIS 5-21A/LOWES 6-21A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70925-WEIS 5-21A/LOWES 6-21A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 10015 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 10015 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 10015 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 10015 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 10015 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 10015 | 7 | 24 | 8760 |
| TRUCK TANK CONDENSATE LOADOUT | KERR-MCGEE 10015 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 99001-WEST FARMS 3-14A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 99001-WEST FARMS 3-14A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 99001-WEST FARMS 3-14A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 99001-WEST FARMS 3-14A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 99001-WEST FARMS 3-14A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 99001-WEST FARMS 3-14A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70940-WILLIAM MAYER 3-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70940-WILLIAM MAYER 3-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70940-WILLIAM MAYER 3-22A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 62466 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62340 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62340 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62340 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62340 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62340 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62340 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62340 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62283 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62283 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62283 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.141658 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055759 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05985 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9045 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007508 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000858 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.489775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049747 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01417 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.62305 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.067646 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019269 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.566782 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00147 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0959 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06131 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007007 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.999715 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.091949 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.48909 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00819 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5343 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025253 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002886 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.309716 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.121909 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.647425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04347 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004968 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8359 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5677972 | 40.2233527777778 | SWSE-17-3N-6 | 0.141658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5677972 | 40.2233527777778 | SWSE-17-3N-6 | 0.055759 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5677972 | 40.2233527777778 | SWSE-17-3N-6 | 0.7535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026028 | 40.2130722222222 | SWNW-21-3N- | 0.067358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026028 | 40.2130722222222 | SWNW-21-3N- | 0.007698 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026028 | 40.2130722222222 | SWNW-21-3N- | 4.394275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026028 | 40.2130722222222 | SWNW-21-3N- | 0.067358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026028 | 40.2130722222222 | SWNW-21-3N- | 0.007698 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026028 | 40.2130722222222 | SWNW-21-3N- | 4.394275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652928 | 40.2201047222222 | NWSW-14-3N- | 0.117393 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652928 | 40.2201047222222 | NWSW-14-3N- | 0.033439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652928 | 40.2201047222222 | NWSW-14-3N- | 6.189832 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652928 | 40.2201047222222 | NWSW-14-3N- | 0.117393 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652928 | 40.2201047222222 | NWSW-14-3N- | 0.033439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652928 | 40.2201047222222 | NWSW-14-3N- | 6.189832 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652928 | 40.2201047222222 | NWSW-14-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8651583 | 40.2344 | SWNW 14-3N- | 0.06278 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8651583 | 40.2344 | SWNW 14-3N- | 0.007175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8651583 | 40.2344 | SWNW 14-3N- | 4.095615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8651583 | 40.2344 | SWNW 14-3N- | 0.06278 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8651583 | 40.2344 | SWNW 14-3N- | 0.007175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8651583 | 40.2344 | SWNW 14-3N- | 4.095615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8839230 | 40.2165786388889 | NWNW-22-3N- | 0.091949 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8839230 | 40.2165786388889 | NWNW-22-3N- | 0.036193 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8839230 | 40.2165786388889 | NWNW-22-3N- | 0.48909 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836861 | 40.1837527777778 | SWNW SEC 34 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462729 | 40.1833714444444 | SWNW-36-3N- | 0.033443 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462729 | 40.1833714444444 | SWNW-36-3N- | 0.003822 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462729 | 40.1833714444444 | SWNW-36-3N- | 2.181725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462729 | 40.1833714444444 | SWNW-36-3N- | 0.033443 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462729 | 40.1833714444444 | SWNW-36-3N- | 0.003822 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462729 | 40.1833714444444 | SWNW-36-3N- | 0.309716 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462729 | 40.1833714444444 | SWNW-36-3N- | 0.121909 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462729 | 40.1833714444444 | SWNW-36-3N- | 2.181725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516472 | 40.3028194444444 | NW NW, 23, 4 | 0.04347 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516472 | 40.3028194444444 | NW NW, 23, 4 | 0.004968 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516472 | 40.3028194444444 | NW NW, 23, 4 | 2.8359 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3420 | 001 | 01 | 71432 | 116.088 | 1000 GALLONS THROUGHPUT | 123-3420 |
| 123 | 3420 | 001 | 01 | VOC | 116.088 | 1000 GALLONS THROUGHPUT | 123-3420 |
| 123 | 3421 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3421 |
| 123 | 3421 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3421 |
| 123 | 3422 | 001 | 01 | VOC | 9.282 | 1000 GALLONS THROUGHPUT | 123-3422 |
| 123 | 3422 | 001 | 02 | CO | 58.884 | 1000 GALLONS THROUGHPUT | 123-3422 |
| 123 | 3422 | 001 | 02 | NO2 | 58.884 | 1000 GALLONS THROUGHPUT | 123-3422 |
| 123 | 3422 | 001 | 02 | VOC | 58.884 | 1000 GALLONS THROUGHPUT | 123-3422 |
| 123 | 3423 | 001 | 01 | 71432 | 166.152 | 1000 GALLONS THROUGHPUT | 123-3423 |
| 123 | 3423 | 001 | 01 | CO | 166.152 | 1000 GALLONS THROUGHPUT | 123-3423 |
| 123 | 3423 | 001 | 01 | NO2 | 166.152 | 1000 GALLONS THROUGHPUT | 123-3423 |
| 123 | 3423 | 001 | 01 | VOC | 166.152 | 1000 GALLONS THROUGHPUT | 123-3423 |
| 123 | 3424 | 001 | 01 | 110543 | 1135.008 | 1000 GALLONS THROUGHPUT | 123-3424 |
| 123 | 3424 | 001 | 01 | 71432 | 1135.008 | 1000 GALLONS THROUGHPUT | 123-3424 |
| 123 | 3424 | 001 | 01 | CO | 1135.008 | 1000 GALLONS THROUGHPUT | 123-3424 |
| 123 | 3424 | 001 | 01 | NO2 | 1135.008 | 1000 GALLONS THROUGHPUT | 123-3424 |
| 123 | 3424 | 001 | 01 | VOC | 1135.008 | 1000 GALLONS THROUGHPUT | 123-3424 |
| 123 | 3424 | 002 | 01 | VOC | 1512 | 1000 GALLONS TRANSFERRED | 123-3424 |
| 123 | 3425 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3425 |
| 123 | 3425 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3425 |
| 123 | 3425 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3425 |
| 123 | 3425 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3425 |
| 123 | 3425 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3425 |
| 123 | 3426 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3426 |
| 123 | 3426 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3426 |
| 123 | 3426 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3426 |
| 123 | 3426 | 001 | 02 | 110543 | 168 | 1000 GALLONS THROUGHPUT | 123-3426 |
| 123 | 3426 | 001 | 02 | 71432 | 168 | 1000 GALLONS THROUGHPUT | 123-3426 |
| 123 | 3426 | 001 | 02 | VOC | 168 | 1000 GALLONS THROUGHPUT | 123-3426 |
| 123 | 3427 | 001 | 01 | 71432 | 3.696 | 1000 GALLONS THROUGHPUT | 123-3427 |
| 123 | 3427 | 001 | 01 | VOC | 3.696 | 1000 GALLONS THROUGHPUT | 123-3427 |
| 123 | 3427 | 001 | 02 | 71432 | 159.096 | 1000 GALLONS THROUGHPUT | 123-3427 |
| 123 | 3427 | 001 | 02 | VOC | 159.096 | 1000 GALLONS THROUGHPUT | 123-3427 |
| 123 | 3428 | 001 | 01 | 71432 | 126.966 | 1000 GALLONS THROUGHPUT | 123-3428 |
| 123 | 3428 | 001 | 01 | VOC | 126.966 | 1000 GALLONS THROUGHPUT | 123-3428 |
| 123 | 3428 | 002 | 01 | CO | 1.115 | MILLION CUBIC FEET BURNED | 123-3428 |
| 123 | 3428 | 002 | 01 | NO2 | 1.115 | MILLION CUBIC FEET BURNED | 123-3428 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3278 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| | 95 | FLARING | | 0 | |
| | 95 | FLARING | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| 11WE1463.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5844.12 |
| 11WE1463.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3471.91 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61200-MAYER 4-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61200-MAYER 4-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 62506 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 62506 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62780 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62780 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62780 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62780 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61649 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61649 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61649 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61649 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62299 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62299 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62299 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62299 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62299 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62299 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE #61159/61160 DUP SEE 123.4013 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE #61159/61160 DUP SEE 123.4013 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE #61159/61160 DUP SEE 123.4013 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE #61159/61160 DUP SEE 123.4013 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE #61159/61160 DUP SEE 123.4013 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65502-MILLER 27-12L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65502-MILLER 27-12L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65502-MILLER 27-12L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65502-MILLER 27-12L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65502-MILLER 27-12L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65502-MILLER 27-12L | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95601 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95601 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 95601 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 95601 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95604 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95604 | 7 | 24 | 8760 |
| ARROW NAT GAS  ENG RATED AT 25 HP | KERR-MCGEE 95604 | 7 | 24 | 8760 |
| ARROW NAT GAS  ENG RATED AT 25 HP | KERR-MCGEE 95604 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001658 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.94667 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.51385 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.090275 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035534 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.480185 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002374 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.254727 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100265 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.35493 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.141876 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016214 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.740075 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.684923 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.25572 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0034 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6028 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002273 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.29739 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.70755 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.258097 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.93559 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8888611 | 40.2311305555556 | NWNW-15-3N- | 0.001658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8888611 | 40.2311305555556 | NWNW-15-3N- | 0.94667 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697278 | 40.2055944444445 | SESE SEC 22 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697278 | 40.2055944444445 | SESE SEC 22 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8792861 | 40.2092194444445 | NESW-22-3N-6 | 1.994035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8792861 | 40.2092194444445 | NESW-22-3N-6 | 0.090275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8792861 | 40.2092194444445 | NESW-22-3N-6 | 0.035534 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8792861 | 40.2092194444445 | NESW-22-3N-6 | 1.994035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277278 | 40.3248555555556 | SENW-12-4N-6 | 0.002374 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277278 | 40.3248555555556 | SENW-12-4N-6 | 0.254727 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277278 | 40.3248555555556 | SENW-12-4N-6 | 0.100265 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277278 | 40.3248555555556 | SENW-12-4N-6 | 1.35493 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118111 | 40.1841583333333 | SWNE-32-3N-6 | 0.141876 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118111 | 40.1841583333333 | SWNE-32-3N-6 | 0.016214 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118111 | 40.1841583333333 | SWNE-32-3N-6 | 1.740075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118111 | 40.1841583333333 | SWNE-32-3N-6 | 0.684923 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118111 | 40.1841583333333 | SWNE-32-3N-6 | 9.25572 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118111 | 40.1841583333333 | SWNE-32-3N-6 | 2.0034 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8176897 | 40.1397873333333 | SWNE SEC 18 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8176897 | 40.1397873333333 | SWNE SEC 18 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8176897 | 40.1397873333333 | SWNE SEC 18 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8176897 | 40.1397873333333 | SWNE SEC 18 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8176897 | 40.1397873333333 | SWNE SEC 18 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838611 | 40.1910055555555 | SWSW 27-3N-6 | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838611 | 40.1910055555555 | SWSW 27-3N-6 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838611 | 40.1910055555555 | SWSW 27-3N-6 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838611 | 40.1910055555555 | SWSW 27-3N-6 | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838611 | 40.1910055555555 | SWSW 27-3N-6 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838611 | 40.1910055555555 | SWSW 27-3N-6 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6469917 | 40.317875 | SWNE-15-4N-6 | 0.003329 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6469917 | 40.317875 | SWNE-15-4N-6 | 1.90019 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6469917 | 40.317875 | SWNE-15-4N-6 | 0.003329 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6469917 | 40.317875 | SWNE-15-4N-6 | 1.90019 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.6094556 | 40.2015583333333 | NENE-25-3N-65 | 0.036276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.6094556 | 40.2015583333333 | NENE-25-3N-65 | 20.70755 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.6094556 | 40.2015583333333 | NENE-25-3N-65 | 3.258097 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.6094556 | 40.2015583333333 | NENE-25-3N-65 | 1.93559 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3428 | 002 | 01 | VOC | 1.115 | MILLION CUBIC FEET BURNED | 123-3428 |
| 123 | 3429 | 001 | 01 | 110543 | 336 | 1000 GALLONS THROUGHPUT | 123-3429 |
| 123 | 3429 | 001 | 01 | 71432 | 336 | 1000 GALLONS THROUGHPUT | 123-3429 |
| 123 | 3429 | 001 | 01 | CO | 336 | 1000 GALLONS THROUGHPUT | 123-3429 |
| 123 | 3429 | 001 | 01 | NO2 | 336 | 1000 GALLONS THROUGHPUT | 123-3429 |
| 123 | 3429 | 001 | 01 | VOC | 336 | 1000 GALLONS THROUGHPUT | 123-3429 |
| 123 | 3430 | 001 | 01 | CO | 63.168 | 1000 GALLONS THROUGHPUT | 123-3430 |
| 123 | 3430 | 001 | 01 | NO2 | 63.168 | 1000 GALLONS THROUGHPUT | 123-3430 |
| 123 | 3430 | 001 | 01 | VOC | 63.168 | 1000 GALLONS THROUGHPUT | 123-3430 |
| 123 | 3431 | 001 | 01 | 110543 | 625.716 | 1000 GALLONS THROUGHPUT | 123-3431 |
| 123 | 3431 | 001 | 01 | 71432 | 625.716 | 1000 GALLONS THROUGHPUT | 123-3431 |
| 123 | 3431 | 001 | 01 | VOC | 625.716 | 1000 GALLONS THROUGHPUT | 123-3431 |
| 123 | 3432 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3432 |
| 123 | 3432 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3432 |
| 123 | 3432 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3432 |
| 123 | 3432 | 001 | 02 | 110543 | 504 | 1000 GALLONS THROUGHPUT | 123-3432 |
| 123 | 3432 | 001 | 02 | 71432 | 504 | 1000 GALLONS THROUGHPUT | 123-3432 |
| 123 | 3432 | 001 | 02 | VOC | 504 | 1000 GALLONS THROUGHPUT | 123-3432 |
| 123 | 3433 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3433 |
| 123 | 3433 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3433 |
| 123 | 3433 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3433 |
| 123 | 3433 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3433 |
| 123 | 3433 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3433 |
| 123 | 3433 | 001 | 02 | 110543 | 588 | 1000 GALLONS THROUGHPUT | 123-3433 |
| 123 | 3433 | 001 | 02 | 71432 | 588 | 1000 GALLONS THROUGHPUT | 123-3433 |
| 123 | 3433 | 001 | 02 | VOC | 588 | 1000 GALLONS THROUGHPUT | 123-3433 |
| 123 | 3433 | 002 | 01 | VOC | 978.6 | 1000 GALLONS TRANSFERRED | 123-3433 |
| 123 | 3433 | 003 | 01 | CO | 0.848 | MILLION CUBIC FEET BURNED | 123-3433 |
| 123 | 3433 | 003 | 01 | NO2 | 0.848 | MILLION CUBIC FEET BURNED | 123-3433 |
| 123 | 3433 | 003 | 01 | VOC | 0.848 | MILLION CUBIC FEET BURNED | 123-3433 |
| 123 | 3434 | 001 | 01 | 110543 | 525 | 1000 GALLONS THROUGHPUT | 123-3434 |
| 123 | 3434 | 001 | 01 | 71432 | 525 | 1000 GALLONS THROUGHPUT | 123-3434 |
| 123 | 3434 | 001 | 01 | CO | 525 | 1000 GALLONS THROUGHPUT | 123-3434 |
| 123 | 3434 | 001 | 01 | NO2 | 525 | 1000 GALLONS THROUGHPUT | 123-3434 |
| 123 | 3434 | 001 | 01 | VOC | 525 | 1000 GALLONS THROUGHPUT | 123-3434 |
| 123 | 3434 | 002 | 01 | VOC | 840 | 1000 GALLONS TRANSFERRED | 123-3434 |
| 123 | 3435 | 001 | 01 | 110543 | 37.758 | 1000 GALLONS THROUGHPUT | 123-3435 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1463.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 46.5016 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 57.5 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.452381 |
| GP01 | 95 | FLARING | | -1 | 57.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.9285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6428571 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 102.7857143 |
| GP01 | 95 | FLARING | | -1 | 3.9285714 |
| GP01 | 95 | FLARING | | -1 | 0.6428571 |
| GP01 | 95 | FLARING | | -1 | 102.7857143 |
| 08WE0664 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| 10WE1993.XP | 0 | NO EQUIPMENT | | -1 | 5844.12 |
| 10WE1993.XP | 0 | NO EQUIPMENT | | -1 | 3471.91 |
| 10WE1993.XP | 0 | NO EQUIPMENT | | -1 | 46.5016 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0665 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARROW NAT GAS  ENG RATED AT 25 HP | KERR-MCGEE 95604 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70646 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70646 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70646 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70646 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70646 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62343-NORGREN DONALD "A" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62343-NORGREN DONALD "A" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62343-NORGREN DONALD "A" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62348 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62348 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62348 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62782 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62782 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62782 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62782 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62782 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62782 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62384 - RADEMACHER: EDWARD. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62384 - RADEMACHER: EDWARD. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62384 - RADEMACHER: EDWARD. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62384 - RADEMACHER: EDWARD. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62384 - RADEMACHER: EDWARD. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62384 - RADEMACHER: EDWARD. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62384 - RADEMACHER: EDWARD. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62384 - RADEMACHER: EDWARD. | 7 | 24 | 8760 |
| TRUCK TANK CONDENSATE LOADOUT | KERR-MCGEE 62384 - RADEMACHER: EDWARD. | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 19 HP | KERR-MCGEE 62384 - RADEMACHER: EDWARD. | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 19 HP | KERR-MCGEE 62384 - RADEMACHER: EDWARD. | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 19 HP | KERR-MCGEE 62384 - RADEMACHER: EDWARD. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62385 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62385 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62385 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62385 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62385 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 62385 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62390-RANKIN J WALTER UNIT #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.025925 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0048 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.51512 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.20276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.096843 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038119 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.51512 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.078215 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008939 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.102565 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0057 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7245 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00945 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.51095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.301538 | 40600148 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.477907 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.47209 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.019717 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.065625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0075 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.804875 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.316813 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.28125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1172 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.094395 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.6094556 | 40.2015583333333 | NENE-25-3N-65 | 0.025925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7039083 | 40.3178722222222 | NENE-18-4N-65 | 0.042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7039083 | 40.3178722222222 | NENE-18-4N-65 | 0.0048 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7039083 | 40.3178722222222 | NENE-18-4N-65 | 0.51512 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7039083 | 40.3178722222222 | NENE-18-4N-65 | 0.20276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7039083 | 40.3178722222222 | NENE-18-4N-65 | 2.74 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605603 | 40.2198870833333 | SESW-14-3N-6 | 0.096843 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605603 | 40.2198870833333 | SESW-14-3N-6 | 0.038119 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605603 | 40.2198870833333 | SESW-14-3N-6 | 0.51512 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8463969 | 40.2126859722222 | SENW-24-3N-6 | 0.078215 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8463969 | 40.2126859722222 | SENW-24-3N-6 | 0.008939 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8463969 | 40.2126859722222 | SENW-24-3N-6 | 5.102565 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8371972 | 40.2229277777778 | SWNE-13-3N-6 | 0.042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8371972 | 40.2229277777778 | SWNE-13-3N-6 | 0.0057 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8371972 | 40.2229277777778 | SWNE-13-3N-6 | 0.7245 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8371972 | 40.2229277777778 | SWNE-13-3N-6 | 0.042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8371972 | 40.2229277777778 | SWNE-13-3N-6 | 0.0057 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8371972 | 40.2229277777778 | SWNE-13-3N-6 | 0.7245 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.9557566 | 40.1948345 | NWSW-25-3N- | 0.05775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.9557566 | 40.1948345 | NWSW-25-3N- | 0.00945 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.9557566 | 40.1948345 | NWSW-25-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.9557566 | 40.1948345 | NWSW-25-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.9557566 | 40.1948345 | NWSW-25-3N- | 1.51095 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.9557566 | 40.1948345 | NWSW-25-3N- | 0.05775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.9557566 | 40.1948345 | NWSW-25-3N- | 0.00945 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.9557566 | 40.1948345 | NWSW-25-3N- | 1.51095 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.9557566 | 40.1948345 | NWSW-25-3N- | 1.301538 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.9557566 | 40.1948345 | NWSW-25-3N- | 2.477907 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.9557566 | 40.1948345 | NWSW-25-3N- | 1.47209 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.9557566 | 40.1948345 | NWSW-25-3N- | 0.019717 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9489222 | 40.1916055555556 | NWSE-25-3N-6 | 0.065625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9489222 | 40.1916055555556 | NWSE-25-3N-6 | 0.0075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9489222 | 40.1916055555556 | NWSE-25-3N-6 | 0.804875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9489222 | 40.1916055555556 | NWSE-25-3N-6 | 0.316813 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9489222 | 40.1916055555556 | NWSE-25-3N-6 | 4.28125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9489222 | 40.1916055555556 | NWSE-25-3N-6 | 1.1172 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9394778 | 40.2061944444444 | SWSW 19-3N-6 | 0.094395 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.72 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.72 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.51 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.51 | TY | APEN Update |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Permit |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3435 | 001 | 01 | 71432 | 37.758 | 1000 GALLONS THROUGHPUT | 123-3435 |
| 123 | 3435 | 001 | 01 | VOC | 37.758 | 1000 GALLONS THROUGHPUT | 123-3435 |
| 123 | 3436 | 001 | 01 | VOC | 32.508 | 1000 GALLONS THROUGHPUT | 123-3436 |
| 123 | 3437 | 001 | 01 | 110543 | 475.398 | 1000 GALLONS THROUGHPUT | 123-3437 |
| 123 | 3437 | 001 | 01 | 71432 | 475.398 | 1000 GALLONS THROUGHPUT | 123-3437 |
| 123 | 3437 | 001 | 01 | CO | 475.398 | 1000 GALLONS THROUGHPUT | 123-3437 |
| 123 | 3437 | 001 | 01 | NO2 | 475.398 | 1000 GALLONS THROUGHPUT | 123-3437 |
| 123 | 3437 | 001 | 01 | VOC | 475.398 | 1000 GALLONS THROUGHPUT | 123-3437 |
| 123 | 3437 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-3437 |
| 123 | 3438 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3438 |
| 123 | 3438 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3438 |
| 123 | 3438 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3438 |
| 123 | 3438 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3438 |
| 123 | 3438 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3438 |
| 123 | 3438 | 001 | 02 | 110543 | 640.92 | 1000 GALLONS THROUGHPUT | 123-3438 |
| 123 | 3438 | 001 | 02 | 71432 | 640.92 | 1000 GALLONS THROUGHPUT | 123-3438 |
| 123 | 3438 | 001 | 02 | VOC | 640.92 | 1000 GALLONS THROUGHPUT | 123-3438 |
| 123 | 3438 | 002 | 01 | VOC | 1428 | 1000 GALLONS TRANSFERRED | 123-3438 |
| 123 | 3439 | 001 | 01 | VOC | 33.39 | 1000 GALLONS THROUGHPUT | 123-3439 |
| 123 | 3440 | 001 | 01 | VOC | 18.774 | 1000 GALLONS THROUGHPUT | 123-3440 |
| 123 | 3441 | 001 | 01 | CO | 67.41 | 1000 GALLONS THROUGHPUT | 123-3441 |
| 123 | 3441 | 001 | 01 | NO2 | 67.41 | 1000 GALLONS THROUGHPUT | 123-3441 |
| 123 | 3441 | 001 | 01 | VOC | 67.41 | 1000 GALLONS THROUGHPUT | 123-3441 |
| 123 | 3442 | 001 | 01 | 110543 | 2.772 | 1000 GALLONS THROUGHPUT | 123-3442 |
| 123 | 3442 | 001 | 01 | 71432 | 2.772 | 1000 GALLONS THROUGHPUT | 123-3442 |
| 123 | 3442 | 001 | 01 | VOC | 2.772 | 1000 GALLONS THROUGHPUT | 123-3442 |
| 123 | 3442 | 001 | 02 | 110543 | 249.228 | 1000 GALLONS THROUGHPUT | 123-3442 |
| 123 | 3442 | 001 | 02 | 71432 | 249.228 | 1000 GALLONS THROUGHPUT | 123-3442 |
| 123 | 3442 | 001 | 02 | VOC | 249.228 | 1000 GALLONS THROUGHPUT | 123-3442 |
| 123 | 3443 | 001 | 01 | 110543 | 458.556 | 1000 GALLONS THROUGHPUT | 123-3443 |
| 123 | 3443 | 001 | 01 | 71432 | 458.556 | 1000 GALLONS THROUGHPUT | 123-3443 |
| 123 | 3443 | 001 | 01 | CO | 458.556 | 1000 GALLONS THROUGHPUT | 123-3443 |
| 123 | 3443 | 001 | 01 | NO2 | 458.556 | 1000 GALLONS THROUGHPUT | 123-3443 |
| 123 | 3443 | 001 | 01 | VOC | 458.556 | 1000 GALLONS THROUGHPUT | 123-3443 |
| 123 | 3443 | 002 | 01 | VOC | 1554 | 1000 GALLONS TRANSFERRED | 123-3443 |
| 123 | 3444 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3444 |
| 123 | 3444 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3444 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0667.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 64.3095238 |
| GP01 | 95 | FLARING | | -1 | 0.7857143 |
| GP01 | 95 | FLARING | | -1 | 0.1666667 |
| GP01 | 95 | FLARING | | -1 | 64.3095238 |
| 08WE0668 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 3.5952381 |
| GP01 | 95 | FLARING | | -1 | 0.6428571 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 281.4285714 |
| 08WE0671 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 62390-RANKIN J WALTER UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62390-RANKIN J WALTER UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE TNK BATT#62391 SEE 123.3392 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62394 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62394 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62394 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62394 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62394 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 62394 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62395-REYNOLDS 3-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62395-REYNOLDS 3-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62395-REYNOLDS 3-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62395-REYNOLDS 3-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62395-REYNOLDS 3-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62395-REYNOLDS 3-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62395-REYNOLDS 3-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62395-REYNOLDS 3-24 | 7 | 24 | 8760 |
| TANK TRUCK LOADOUT | KERR-MCGEE 62395-REYNOLDS 3-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65614 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62428-SARCHET MILDRED A #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70713 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70713 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70713 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51768-SMITH 11-34/SMITH 12-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51768-SMITH 11-34/SMITH 12-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51768-SMITH 11-34/SMITH 12-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51768-SMITH 11-34/SMITH 12-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51768-SMITH 11-34/SMITH 12-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51768-SMITH 11-34/SMITH 12-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62467-ST VRAIN LAND CO A #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62467-ST VRAIN LAND CO A #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62467-ST VRAIN LAND CO A #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62467-ST VRAIN LAND CO A #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62467-ST VRAIN LAND CO A #1 | 7 | 24 | 8760 |
| TANK CONDENSATE LOADOUT | KERR-MCGEE 62467-ST VRAIN LAND CO A #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62469-STATE 16-14L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62469-STATE 16-14L | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.010788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.15815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3019 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.059425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006791 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.72883 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.28688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.876758 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01259 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002671 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.030431 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.89924 | 40600148 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.44575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.06195 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.103346 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040679 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.549713 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00693 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4521 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031154 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00356 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.032395 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041215 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00737 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.70301 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.276717 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.226269 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.06682 | 40600148 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATT (SEE BATTERY #75610) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9394778 | 40.2061944444444 | SWSW 19-3N-6 | 0.010788 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9394778 | 40.2061944444444 | SWSW 19-3N-6 | 6.15815 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396972 | 40.2171277777778 | NWNW SEC 19 | 5.3019 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9488306 | 40.2172416666667 | SWNE-24-3N-6 | 0.059425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9488306 | 40.2172416666667 | SWNE-24-3N-6 | 0.006791 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9488306 | 40.2172416666667 | SWNE-24-3N-6 | 0.72883 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9488306 | 40.2172416666667 | SWNE-24-3N-6 | 0.28688 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9488306 | 40.2172416666667 | SWNE-24-3N-6 | 3.876758 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9488306 | 40.2172416666667 | SWNE-24-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9572613 | 40.2184755833333 | NWNW-24-3N- | 0.01259 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9572613 | 40.2184755833333 | NWNW-24-3N- | 0.002671 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9572613 | 40.2184755833333 | NWNW-24-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9572613 | 40.2184755833333 | NWNW-24-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9572613 | 40.2184755833333 | NWNW-24-3N- | 1.030431 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9572613 | 40.2184755833333 | NWNW-24-3N- | 0.01259 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9572613 | 40.2184755833333 | NWNW-24-3N- | 0.002671 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9572613 | 40.2184755833333 | NWNW-24-3N- | 1.030431 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9572613 | 40.2184755833333 | NWNW-24-3N- | 1.89924 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6989778 | 40.2743611111111 | SWNE-31-4N-6 | 5.44575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.893175 | 40.1766277777778 | NWSE-33-3N-6 | 3.06195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036167 | 40.2887888888889 | SWNE-30-4N-6 | 0.103346 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036167 | 40.2887888888889 | SWNE-30-4N-6 | 0.040679 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036167 | 40.2887888888889 | SWNE-30-4N-6 | 0.549713 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836861 | 40.1837527777778 | NWNW-34-3N- | 0.038084 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836861 | 40.1837527777778 | NWNW-34-3N- | 0.004352 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836861 | 40.1837527777778 | NWNW-34-3N- | 2.484495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836861 | 40.1837527777778 | NWNW-34-3N- | 0.038084 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836861 | 40.1837527777778 | NWNW-34-3N- | 0.004352 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836861 | 40.1837527777778 | NWNW-34-3N- | 2.484495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9632583 | 40.2173361111111 | SWNE-23-3N-6 | 0.041215 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9632583 | 40.2173361111111 | SWNE-23-3N-6 | 0.00737 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9632583 | 40.2173361111111 | SWNE-23-3N-6 | 0.70301 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9632583 | 40.2173361111111 | SWNE-23-3N-6 | 0.276717 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9632583 | 40.2173361111111 | SWNE-23-3N-6 | 3.226269 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9632583 | 40.2173361111111 | SWNE-23-3N-6 | 2.06682 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9001309 | 40.2225974444444 | NWSW, 16-3N- | 0.051503 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9001309 | 40.2225974444444 | NWSW, 16-3N- | 0.005886 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3444 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3444 |
| 123 | 3444 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3444 |
| 123 | 3444 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3444 |
| 123 | 3444 | 001 | 02 | 110543 | 412.02 | 1000 GALLONS THROUGHPUT | 123-3444 |
| 123 | 3444 | 001 | 02 | 71432 | 412.02 | 1000 GALLONS THROUGHPUT | 123-3444 |
| 123 | 3444 | 001 | 02 | VOC | 412.02 | 1000 GALLONS THROUGHPUT | 123-3444 |
| 123 | 3445 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3445 |
| 123 | 3445 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3445 |
| 123 | 3446 | 001 | 01 | 110543 | 5.67 | 1000 GALLONS THROUGHPUT | 123-3446 |
| 123 | 3446 | 001 | 01 | 71432 | 5.67 | 1000 GALLONS THROUGHPUT | 123-3446 |
| 123 | 3446 | 001 | 01 | VOC | 5.67 | 1000 GALLONS THROUGHPUT | 123-3446 |
| 123 | 3446 | 001 | 02 | 110543 | 120.33 | 1000 GALLONS THROUGHPUT | 123-3446 |
| 123 | 3446 | 001 | 02 | 71432 | 120.33 | 1000 GALLONS THROUGHPUT | 123-3446 |
| 123 | 3446 | 001 | 02 | VOC | 120.33 | 1000 GALLONS THROUGHPUT | 123-3446 |
| 123 | 3447 | 001 | 01 | 110543 | 609 | 1000 GALLONS THROUGHPUT | 123-3447 |
| 123 | 3447 | 001 | 01 | 71432 | 609 | 1000 GALLONS THROUGHPUT | 123-3447 |
| 123 | 3447 | 001 | 01 | CO | 609 | 1000 GALLONS THROUGHPUT | 123-3447 |
| 123 | 3447 | 001 | 01 | NO2 | 609 | 1000 GALLONS THROUGHPUT | 123-3447 |
| 123 | 3447 | 001 | 01 | VOC | 609 | 1000 GALLONS THROUGHPUT | 123-3447 |
| 123 | 3447 | 002 | 01 | VOC | 806.4 | 1000 GALLONS TRANSFERRED | 123-3447 |
| 123 | 3448 | 001 | 01 | VOC | 36.666 | 1000 GALLONS THROUGHPUT | 123-3448 |
| 123 | 3449 | 001 | 01 | VOC | 22.428 | 1000 GALLONS THROUGHPUT | 123-3449 |
| 123 | 3450 | 001 | 01 | VOC | 21.294 | 1000 GALLONS THROUGHPUT | 123-3450 |
| 123 | 3451 | 001 | 01 | 110543 | 212.604 | 1000 GALLONS THROUGHPUT | 123-3451 |
| 123 | 3451 | 001 | 01 | 71432 | 212.604 | 1000 GALLONS THROUGHPUT | 123-3451 |
| 123 | 3451 | 001 | 01 | CO | 212.604 | 1000 GALLONS THROUGHPUT | 123-3451 |
| 123 | 3451 | 001 | 01 | NO2 | 212.604 | 1000 GALLONS THROUGHPUT | 123-3451 |
| 123 | 3451 | 001 | 01 | VOC | 212.604 | 1000 GALLONS THROUGHPUT | 123-3451 |
| 123 | 3452 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3452 |
| 123 | 3452 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3452 |
| 123 | 3452 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3452 |
| 123 | 3452 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3452 |
| 123 | 3452 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3452 |
| 123 | 3452 | 001 | 02 | 110543 | 1219.386 | 1000 GALLONS THROUGHPUT | 123-3452 |
| 123 | 3452 | 001 | 02 | 71432 | 1219.386 | 1000 GALLONS THROUGHPUT | 123-3452 |
| 123 | 3452 | 001 | 02 | VOC | 1219.386 | 1000 GALLONS THROUGHPUT | 123-3452 |
| 123 | 3452 | 002 | 01 | VOC | 1260 | 1000 GALLONS TRANSFERRED | 123-3452 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 49.4285714 |
| 08WE1118 | 0 | NO EQUIPMENT | | -1 | 2.65 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 16.6428571 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 95 | FLARING | | -1 | 16.6428571 |
| 12WE1587 | 0 | | | 0 | 2.66 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 62469-STATE 16-14L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62469-STATE 16-14L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62469-STATE 16-14L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62469-STATE 16-14L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62469-STATE 16-14L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62469-STATE 16-14L | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #61802 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #61802 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62525 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62525 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62525 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62525 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62525 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62525 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62548-CANNON 1-35A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62548-CANNON 1-35A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62548-CANNON 1-35A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62548-CANNON 1-35A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62548-CANNON 1-35A | 7 | 24 | 8760 |
| TRUCL LOADOUT CONDENSATE | KERR-MCGEE 62548-CANNON 1-35A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62553 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62617 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62618 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62621-UPRR 41 PAN AM "I" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62621-UPRR 41 PAN AM "I" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62621-UPRR 41 PAN AM "I" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62621-UPRR 41 PAN AM "I" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62621-UPRR 41 PAN AM "I" #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62765 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62765 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62765 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62765 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62765 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62765 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62765 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62765 | 7 | 24 | 8760 |
| TANKK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 62765 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.051503 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005886 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.359925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00162 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.92475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015041 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001719 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.981263 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.076125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0087 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.933655 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.367503 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.75255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.06848 | 40600197 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.98005 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6579 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.47295 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026576 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003037 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.325942 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.128296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.733735 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015242 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002903 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.507352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6758 | 40600132 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9001309 | 40.2225974444444 | NWSW, 16-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9001309 | 40.2225974444444 | NWSW, 16-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9001309 | 40.2225974444444 | NWSW, 16-3N- | 3.359925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9001309 | 40.2225974444444 | NWSW, 16-3N- | 0.051503 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9001309 | 40.2225974444444 | NWSW, 16-3N- | 0.005886 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9001309 | 40.2225974444444 | NWSW, 16-3N- | 3.359925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538056 | 40.2316083333333 | SENW-13-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538056 | 40.2316083333333 | SENW-13-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7848278 | 40.1796805555556 | NESW-33-3N-6 | 0.029216 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7848278 | 40.1796805555556 | NESW-33-3N-6 | 0.003339 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7848278 | 40.1796805555556 | NESW-33-3N-6 | 1.906013 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7848278 | 40.1796805555556 | NESW-33-3N-6 | 0.029216 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7848278 | 40.1796805555556 | NESW-33-3N-6 | 0.003339 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7848278 | 40.1796805555556 | NESW-33-3N-6 | 1.906013 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420466 | 40.1837907777778 | SWNE-35-3N-6 | 0.076125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420466 | 40.1837907777778 | SWNE-35-3N-6 | 0.0087 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420466 | 40.1837907777778 | SWNE-35-3N-6 | 0.933655 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420466 | 40.1837907777778 | SWNE-35-3N-6 | 0.367503 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420466 | 40.1837907777778 | SWNE-35-3N-6 | 0.75255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420466 | 40.1837907777778 | SWNE-35-3N-6 | 1.06848 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6941083 | 40.2271222222222 | SWNE-17-3N-6 | 5.98005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8272639 | 40.2627416666667 | SWSW-31-4N-6 | 3.6579 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9766389 | 40.206175 | SWSW-23-3N-6 | 3.47295 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370001 | 40.2556793888889 | SWNE-1-3N-67 | 0.026576 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370001 | 40.2556793888889 | SWNE-1-3N-67 | 0.003037 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370001 | 40.2556793888889 | SWNE-1-3N-67 | 0.325942 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370001 | 40.2556793888889 | SWNE-1-3N-67 | 0.128296 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370001 | 40.2556793888889 | SWNE-1-3N-67 | 1.733735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.949 | 40.1988944444444 | SWNE-25-3N-6 | 0.015242 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.949 | 40.1988944444444 | SWNE-25-3N-6 | 0.002903 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.949 | 40.1988944444444 | SWNE-25-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.949 | 40.1988944444444 | SWNE-25-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.949 | 40.1988944444444 | SWNE-25-3N-6 | 0.507352 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.949 | 40.1988944444444 | SWNE-25-3N-6 | 0.015242 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.949 | 40.1988944444444 | SWNE-25-3N-6 | 0.002903 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.949 | 40.1988944444444 | SWNE-25-3N-6 | 0.507352 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.949 | 40.1988944444444 | SWNE-25-3N-6 | 1.6758 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.91 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.91 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.75 | TY | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3453 | 001 | 01 | 110543 | 361.536 | 1000 GALLONS THROUGHPUT | 123-3453 |
| 123 | 3453 | 001 | 01 | 71432 | 361.536 | 1000 GALLONS THROUGHPUT | 123-3453 |
| 123 | 3453 | 001 | 01 | CO | 361.536 | 1000 GALLONS THROUGHPUT | 123-3453 |
| 123 | 3453 | 001 | 01 | NO2 | 361.536 | 1000 GALLONS THROUGHPUT | 123-3453 |
| 123 | 3453 | 001 | 01 | VOC | 361.536 | 1000 GALLONS THROUGHPUT | 123-3453 |
| 123 | 3454 | 001 | 01 | VOC | 490.056 | 1000 GALLONS THROUGHPUT | 123-3454 |
| 123 | 3455 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3455 |
| 123 | 3455 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3455 |
| 123 | 3456 | 001 | 01 | 71432 | 100.758 | 1000 GALLONS THROUGHPUT | 123-3456 |
| 123 | 3456 | 001 | 01 | CO | 100.758 | 1000 GALLONS THROUGHPUT | 123-3456 |
| 123 | 3456 | 001 | 01 | NO2 | 100.758 | 1000 GALLONS THROUGHPUT | 123-3456 |
| 123 | 3456 | 001 | 01 | VOC | 100.758 | 1000 GALLONS THROUGHPUT | 123-3456 |
| 123 | 3457 | 001 | 01 | 110543 | 183.246 | 1000 GALLONS THROUGHPUT | 123-3457 |
| 123 | 3457 | 001 | 01 | 71432 | 183.246 | 1000 GALLONS THROUGHPUT | 123-3457 |
| 123 | 3457 | 001 | 01 | VOC | 183.246 | 1000 GALLONS THROUGHPUT | 123-3457 |
| 123 | 3457 | 001 | 02 | 110543 | 4744.656 | 1000 GALLONS THROUGHPUT | 123-3457 |
| 123 | 3457 | 001 | 02 | 71432 | 4744.656 | 1000 GALLONS THROUGHPUT | 123-3457 |
| 123 | 3457 | 001 | 02 | VOC | 4744.656 | 1000 GALLONS THROUGHPUT | 123-3457 |
| 123 | 3457 | 002 | 01 | VOC | 11340 | 1000 GALLONS TRANSFERRED | 123-3457 |
| 123 | 3458 | 001 | 01 | 110543 | 12.222 | 1000 GALLONS THROUGHPUT | 123-3458 |
| 123 | 3458 | 001 | 01 | 71432 | 12.222 | 1000 GALLONS THROUGHPUT | 123-3458 |
| 123 | 3458 | 001 | 01 | VOC | 12.222 | 1000 GALLONS THROUGHPUT | 123-3458 |
| 123 | 3458 | 001 | 02 | 110543 | 38.178 | 1000 GALLONS THROUGHPUT | 123-3458 |
| 123 | 3458 | 001 | 02 | 71432 | 38.178 | 1000 GALLONS THROUGHPUT | 123-3458 |
| 123 | 3458 | 001 | 02 | VOC | 38.178 | 1000 GALLONS THROUGHPUT | 123-3458 |
| 123 | 3459 | 001 | 01 | CO | 47.544 | 1000 GALLONS THROUGHPUT | 123-3459 |
| 123 | 3459 | 001 | 01 | NO2 | 47.544 | 1000 GALLONS THROUGHPUT | 123-3459 |
| 123 | 3459 | 001 | 01 | VOC | 47.544 | 1000 GALLONS THROUGHPUT | 123-3459 |
| 123 | 3460 | 001 | 01 | 110543 | 40.614 | 1000 GALLONS THROUGHPUT | 123-3460 |
| 123 | 3460 | 001 | 01 | 71432 | 40.614 | 1000 GALLONS THROUGHPUT | 123-3460 |
| 123 | 3460 | 001 | 01 | VOC | 40.614 | 1000 GALLONS THROUGHPUT | 123-3460 |
| 123 | 3461 | 001 | 01 | 110543 | 3.528 | 1000 GALLONS THROUGHPUT | 123-3461 |
| 123 | 3461 | 001 | 01 | 71432 | 3.528 | 1000 GALLONS THROUGHPUT | 123-3461 |
| 123 | 3461 | 001 | 01 | VOC | 3.528 | 1000 GALLONS THROUGHPUT | 123-3461 |
| 123 | 3461 | 001 | 02 | 110543 | 906.024 | 1000 GALLONS THROUGHPUT | 123-3461 |
| 123 | 3461 | 001 | 02 | 71432 | 906.024 | 1000 GALLONS THROUGHPUT | 123-3461 |
| 123 | 3461 | 001 | 02 | CO | 906.024 | 1000 GALLONS THROUGHPUT | 123-3461 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 8.452381 |
| 09WE1433.GF | 0 | | | -1 | |
| 09WE1433.GF | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 2.7380952 |
| GP01 | 0 | | | -1 | 0.4047619 |
| GP01 | 0 | | | -1 | 126.952381 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 2.7380952 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.4047619 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 126.952381 |
| 12WE1589 | 0 | | | 0 | 2.66 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62766 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62766 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62766 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62766 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62766 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 93096 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62779 - WEBBER ELMER A 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62779 - WEBBER ELMER A 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62762 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62762 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62762 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62762 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62788-WEINGARDT FE GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62788-WEINGARDT FE GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62788-WEINGARDT FE GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62788-WEINGARDT FE GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62788-WEINGARDT FE GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62788-WEINGARDT FE GU #1 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 62788-WEINGARDT FE GU #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62790 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62790 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62790 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62790 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62790 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62790 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61848-WENINGER UPRR 31-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61848-WENINGER UPRR 31-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61848-WENINGER UPRR 31-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65545-WILLIAM 1/WILLIAM 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65545-WILLIAM 1/WILLIAM 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65545-WILLIAM 1/WILLIAM 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62792-MILLENSIFER FED 2-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62792-MILLENSIFER FED 2-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62792-MILLENSIFER FED 2-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62792-MILLENSIFER FED 2-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62792-MILLENSIFER FED 2-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62792-MILLENSIFER FED 2-30A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045192 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005165 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.554269 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.21817 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.94824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.103554 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001439 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.154472 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060803 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.821658 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.250872 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.037085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.631758 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.324783 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.048011 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.058634 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.0822 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003492 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.99335 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004772 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.311333 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.072889 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028691 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.38771 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.101535 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011604 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.62395 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00882 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5754 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.113253 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012943 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.389021 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9583139 | 40.2027194444444 | NWNW-25-3N- | 0.045192 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9583139 | 40.2027194444444 | NWNW-25-3N- | 0.005165 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9583139 | 40.2027194444444 | NWNW-25-3N- | 0.554269 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9583139 | 40.2027194444444 | NWNW-25-3N- | 0.21817 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9583139 | 40.2027194444444 | NWNW-25-3N- | 2.94824 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945898 | 40.20550825 | SWSW-20-3N-6 | 0.103554 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7707056 | 40.2340166666667 | SWSW-10-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7707056 | 40.2340166666667 | SWSW-10-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369763 | 40.0818416944444 | SWNE-1-1N-67 | 0.001439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369763 | 40.0818416944444 | SWNE-1-1N-67 | 0.154472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369763 | 40.0818416944444 | SWNE-1-1N-67 | 0.060803 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369763 | 40.0818416944444 | SWNE-1-1N-67 | 0.821658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.99105 | 40.2099861111111 | NESW-22-3N-6 | 0.575655 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.99105 | 40.2099861111111 | NESW-22-3N-6 | 0.085096 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.99105 | 40.2099861111111 | NESW-22-3N-6 | 26.690392 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.99105 | 40.2099861111111 | NESW-22-3N-6 | 0.575655 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.99105 | 40.2099861111111 | NESW-22-3N-6 | 0.085096 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.99105 | 40.2099861111111 | NESW-22-3N-6 | 26.690392 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.99105 | 40.2099861111111 | NESW-22-3N-6 | 15.0822 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8560833 | 40.1035277777778 | SWSE-26-2N-6 | 0.035327 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8560833 | 40.1035277777778 | SWSE-26-2N-6 | 0.004037 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8560833 | 40.1035277777778 | SWSE-26-2N-6 | 2.304683 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8560833 | 40.1035277777778 | SWSE-26-2N-6 | 0.035327 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8560833 | 40.1035277777778 | SWSE-26-2N-6 | 0.004037 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8560833 | 40.1035277777778 | SWSE-26-2N-6 | 2.304683 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228421 | 40.2596608055556 | NWNE-1-3N-66 | 0.072889 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228421 | 40.2596608055556 | NWNE-1-3N-66 | 0.028691 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228421 | 40.2596608055556 | NWNE-1-3N-66 | 0.38771 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8226472 | 40.2301527777778 | SE NW 18-3N-6 | 0.101535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8226472 | 40.2301527777778 | SE NW 18-3N-6 | 0.011604 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8226472 | 40.2301527777778 | SE NW 18-3N-6 | 6.62395 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8129051 | 40.1978361111111 | SWNE-30-3N-6 | 0.122073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8129051 | 40.1978361111111 | SWNE-30-3N-6 | 0.013951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8129051 | 40.1978361111111 | SWNE-30-3N-6 | 7.96381 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8129051 | 40.1978361111111 | SWNE-30-3N-6 | 0.122073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8129051 | 40.1978361111111 | SWNE-30-3N-6 | 0.013951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8129051 | 40.1978361111111 | SWNE-30-3N-6 | 1.389021 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 25.29 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 25.29 | TY | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3461 | 001 | 02 | NO2 | 906.024 | 1000 GALLONS THROUGHPUT | 123-3461 |
| 123 | 3461 | 001 | 02 | VOC | 906.024 | 1000 GALLONS THROUGHPUT | 123-3461 |
| 123 | 3461 | 002 | 01 | VOC | 1092 | 1000 GALLONS TRANSFERRED | 123-3461 |
| 123 | 3462 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3462 |
| 123 | 3462 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3462 |
| 123 | 3462 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3462 |
| 123 | 3462 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3462 |
| 123 | 3462 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3462 |
| 123 | 3462 | 001 | 02 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 123-3462 |
| 123 | 3462 | 001 | 02 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 123-3462 |
| 123 | 3462 | 001 | 02 | VOC | 252 | 1000 GALLONS THROUGHPUT | 123-3462 |
| 123 | 3463 | 001 | 01 | 71432 | 168.21 | 1000 GALLONS THROUGHPUT | 123-3463 |
| 123 | 3463 | 001 | 01 | CO | 168.21 | 1000 GALLONS THROUGHPUT | 123-3463 |
| 123 | 3463 | 001 | 01 | NO2 | 168.21 | 1000 GALLONS THROUGHPUT | 123-3463 |
| 123 | 3463 | 001 | 01 | VOC | 168.21 | 1000 GALLONS THROUGHPUT | 123-3463 |
| 123 | 3464 | 001 | 01 | 71432 | 3.99 | 1000 GALLONS THROUGHPUT | 123-3464 |
| 123 | 3464 | 001 | 01 | VOC | 3.99 | 1000 GALLONS THROUGHPUT | 123-3464 |
| 123 | 3464 | 001 | 02 | 71432 | 126.378 | 1000 GALLONS THROUGHPUT | 123-3464 |
| 123 | 3464 | 001 | 02 | CO | 126.378 | 1000 GALLONS THROUGHPUT | 123-3464 |
| 123 | 3464 | 001 | 02 | NO2 | 126.378 | 1000 GALLONS THROUGHPUT | 123-3464 |
| 123 | 3464 | 001 | 02 | VOC | 126.378 | 1000 GALLONS THROUGHPUT | 123-3464 |
| 123 | 3465 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3465 |
| 123 | 3465 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3465 |
| 123 | 3466 | 001 | 01 | VOC | 34.104 | 1000 GALLONS THROUGHPUT | 123-3466 |
| 123 | 3467 | 001 | 01 | VOC | 25.116 | 1000 GALLONS THROUGHPUT | 123-3467 |
| 123 | 3468 | 001 | 01 | CO | 81.69 | 1000 GALLONS THROUGHPUT | 123-3468 |
| 123 | 3468 | 001 | 01 | NO2 | 81.69 | 1000 GALLONS THROUGHPUT | 123-3468 |
| 123 | 3468 | 001 | 01 | VOC | 81.69 | 1000 GALLONS THROUGHPUT | 123-3468 |
| 123 | 3470 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3470 |
| 123 | 3471 | 001 | 01 | VOC | 32.76 | 1000 GALLONS THROUGHPUT | 123-3471 |
| 123 | 3472 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3472 |
| 123 | 3472 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3472 |
| 123 | 3472 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3472 |
| 123 | 3472 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3472 |
| 123 | 3472 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3472 |
| 123 | 3472 | 001 | 02 | 110543 | 139.692 | 1000 GALLONS THROUGHPUT | 123-3472 |
| 123 | 3472 | 001 | 02 | 71432 | 139.692 | 1000 GALLONS THROUGHPUT | 123-3472 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3279.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62792-MILLENSIFER FED 2-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62792-MILLENSIFER FED 2-30A | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62792-MILLENSIFER FED 2-30A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62735 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62735 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62735 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62735 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62735 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62735 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62735 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62735 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62794 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62794 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62794 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62794 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62795 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62795 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62795 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62795 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62795 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62795 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #62796 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #62796 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62797 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62799 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62245-HUETT JOSEPH #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62245-HUETT JOSEPH #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62245-HUETT JOSEPH #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | PALADIN ENERGY - DEBRA ROBIN #1/SANDY LY | 7 | 24 | 8760 |
| CONDENSATE TANKS | MF ENERGY - MONFORT TANK BATTERY #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11327100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11327100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11327100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11327100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11327100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11327100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11327100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.546742 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.38841 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4469 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002403 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.257882 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.101507 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.371713 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00114 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65075 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001805 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19375 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076263 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.030583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.5622 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.0963 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.125239 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.049296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.666163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.342992 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017462 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001996 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8129051 | 40.1978361111111 | SWNE-30-3N-6 | 0.546742 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8129051 | 40.1978361111111 | SWNE-30-3N-6 | 7.96381 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8129051 | 40.1978361111111 | SWNE-30-3N-6 | 1.4469 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6576727 | 40.1315337222222 | SWSW-15-2N-6 | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6576727 | 40.1315337222222 | SWSW-15-2N-6 | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6576727 | 40.1315337222222 | SWSW-15-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6576727 | 40.1315337222222 | SWSW-15-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6576727 | 40.1315337222222 | SWSW-15-2N-6 | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6576727 | 40.1315337222222 | SWSW-15-2N-6 | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6576727 | 40.1315337222222 | SWSW-15-2N-6 | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6576727 | 40.1315337222222 | SWSW-15-2N-6 | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6476167 | 40.0932 | NWSE-34-2N-6 | 0.002403 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6476167 | 40.0932 | NWSE-34-2N-6 | 0.257882 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6476167 | 40.0932 | NWSE-34-2N-6 | 0.101507 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6476167 | 40.0932 | NWSE-34-2N-6 | 1.371713 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6475722 | 40.0858611111111 | NWNE-3-1N-65 | 0.002945 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6475722 | 40.0858611111111 | NWNE-3-1N-65 | 1.681333 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6475722 | 40.0858611111111 | NWNE-3-1N-65 | 0.002945 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6475722 | 40.0858611111111 | NWNE-3-1N-65 | 0.19375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6475722 | 40.0858611111111 | NWNE-3-1N-65 | 0.076263 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6475722 | 40.0858611111111 | NWNE-3-1N-65 | 1.681333 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978833 | 40.0165805555556 | SESW-28-1N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978833 | 40.0165805555556 | SESW-28-1N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8886194 | 40.0168277777778 | SESE-28-1N-67 | 5.5622 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8980806 | 40.0273166666667 | NENW-28-1N-6 | 4.0963 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8508079 | 40.0347943888889 | NESE-23-1N-67 | 0.125239 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8508079 | 40.0347943888889 | NESE-23-1N-67 | 0.049296 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8508079 | 40.0347943888889 | NESE-23-1N-67 | 0.666163 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.5300222 | 40.0096333333333 | SE NE SEC 34 T | 0 |
| MF ENERGY | 1321 | | -104.8093278 | 40.3246277777778 | NW SW SEC 8 T | 5.342992 |
| NOBLE ENERGY, INC. | 1321 | | -104.8748444 | 40.2887972222222 | NW NE SEC27 | 0.017462 |
| NOBLE ENERGY, INC. | 1321 | | -104.8748444 | 40.2887972222222 | NW NE SEC27 | 0.001996 |
| NOBLE ENERGY, INC. | 1321 | | -104.8748444 | 40.2887972222222 | NW NE SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8748444 | 40.2887972222222 | NW NE SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8748444 | 40.2887972222222 | NW NE SEC27 | 1.139155 |
| NOBLE ENERGY, INC. | 1321 | | -104.8748444 | 40.2887972222222 | NW NE SEC27 | 0.017462 |
| NOBLE ENERGY, INC. | 1321 | | -104.8748444 | 40.2887972222222 | NW NE SEC27 | 0.001996 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3472 | 001 | 02 | VOC | 139.692 | 1000 GALLONS THROUGHPUT | 123-3472 |
| 123 | 3473 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3473 |
| 123 | 3473 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3473 |
| 123 | 3473 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3473 |
| 123 | 3473 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3473 |
| 123 | 3473 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3473 |
| 123 | 3473 | 001 | 02 | 110543 | 101.514 | 1000 GALLONS THROUGHPUT | 123-3473 |
| 123 | 3473 | 001 | 02 | 71432 | 101.514 | 1000 GALLONS THROUGHPUT | 123-3473 |
| 123 | 3473 | 001 | 02 | VOC | 101.514 | 1000 GALLONS THROUGHPUT | 123-3473 |
| 123 | 3474 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3474 |
| 123 | 3475 | 001 | 01 | 110543 | 243.936 | 1000 GALLONS THROUGHPUT | 123-3475 |
| 123 | 3475 | 001 | 01 | 71432 | 243.936 | 1000 GALLONS THROUGHPUT | 123-3475 |
| 123 | 3475 | 001 | 01 | CO | 243.936 | 1000 GALLONS THROUGHPUT | 123-3475 |
| 123 | 3475 | 001 | 01 | NO2 | 243.936 | 1000 GALLONS THROUGHPUT | 123-3475 |
| 123 | 3475 | 001 | 01 | VOC | 243.936 | 1000 GALLONS THROUGHPUT | 123-3475 |
| 123 | 3476 | 001 | 01 | 110543 | 525.966 | 1000 GALLONS THROUGHPUT | 123-3476 |
| 123 | 3476 | 001 | 01 | 71432 | 525.966 | 1000 GALLONS THROUGHPUT | 123-3476 |
| 123 | 3476 | 001 | 01 | CO | 525.966 | 1000 GALLONS THROUGHPUT | 123-3476 |
| 123 | 3476 | 001 | 01 | NO2 | 525.966 | 1000 GALLONS THROUGHPUT | 123-3476 |
| 123 | 3476 | 001 | 01 | VOC | 525.966 | 1000 GALLONS THROUGHPUT | 123-3476 |
| 123 | 3476 | 002 | 01 | VOC | 525.966 | 1000 GALLONS TRANSFERRED | 123-3476 |
| 123 | 3477 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3477 |
| 123 | 3478 | 001 | 01 | 71432 | 131.166 | 1000 GALLONS THROUGHPUT | 123-3478 |
| 123 | 3478 | 001 | 01 | CO | 131.166 | 1000 GALLONS THROUGHPUT | 123-3478 |
| 123 | 3478 | 001 | 01 | NO2 | 131.166 | 1000 GALLONS THROUGHPUT | 123-3478 |
| 123 | 3478 | 001 | 01 | VOC | 131.166 | 1000 GALLONS THROUGHPUT | 123-3478 |
| 123 | 3479 | 001 | 01 | 110543 | 310.002 | 1000 GALLONS THROUGHPUT | 123-3479 |
| 123 | 3479 | 001 | 01 | 71432 | 310.002 | 1000 GALLONS THROUGHPUT | 123-3479 |
| 123 | 3479 | 001 | 01 | CO | 310.002 | 1000 GALLONS THROUGHPUT | 123-3479 |
| 123 | 3479 | 001 | 01 | NO2 | 310.002 | 1000 GALLONS THROUGHPUT | 123-3479 |
| 123 | 3479 | 001 | 01 | VOC | 310.002 | 1000 GALLONS THROUGHPUT | 123-3479 |
| 123 | 3479 | 002 | 01 | VOC | 396.018 | 1000 GALLONS TRANSFERRED | 123-3479 |
| 123 | 3480 | 001 | 01 | 110543 | 291.186 | 1000 GALLONS THROUGHPUT | 123-3480 |
| 123 | 3480 | 001 | 01 | 71432 | 291.186 | 1000 GALLONS THROUGHPUT | 123-3480 |
| 123 | 3480 | 001 | 01 | CO | 291.186 | 1000 GALLONS THROUGHPUT | 123-3480 |
| 123 | 3480 | 001 | 01 | NO2 | 291.186 | 1000 GALLONS THROUGHPUT | 123-3480 |
| 123 | 3480 | 001 | 01 | VOC | 291.186 | 1000 GALLONS THROUGHPUT | 123-3480 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 91.528 | FLARING | | -1 | 5 |
| GP01 | 91.528 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1533.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| | 0 | | | 0 | |
| GP01 | 85.349 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1477.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 31.498 | FLARING | | -1 | 5 |
| GP01 | 31.498 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 31.498 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11327100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11368500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11368500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11368500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11368500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11368500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11368500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11368500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11368500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10144500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10659900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10659900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10659900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10659900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10659900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11368600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11368600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11368600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11368600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11368600 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11368600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11319300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11327000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11327000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11327000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11327000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11357200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11357200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11357200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11357200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11357200 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11357200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10740700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10740700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10740700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10740700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10740700 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.139155 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012689 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00145 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.827823 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.051665 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005905 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.010977 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050007 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.98924 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.065746 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007514 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.563535 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.567215 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.289128 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.517412 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005491 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.20109 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079152 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.069628 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004429 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.475263 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.187071 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.527993 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.142512 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.498671 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.056991 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.013103 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.059693 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 32.532334 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8748444 | 40.2887972222222 | NW NE SEC27 | 1.139155 |
| NOBLE ENERGY, INC. | 1321 | | -104.5489778 | 40.2307055555556 | NE NE SEC16 T | 0.012689 |
| NOBLE ENERGY, INC. | 1321 | | -104.5489778 | 40.2307055555556 | NE NE SEC16 T | 0.00145 |
| NOBLE ENERGY, INC. | 1321 | | -104.5489778 | 40.2307055555556 | NE NE SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5489778 | 40.2307055555556 | NE NE SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5489778 | 40.2307055555556 | NE NE SEC16 T | 0.827823 |
| NOBLE ENERGY, INC. | 1321 | | -104.5489778 | 40.2307055555556 | NE NE SEC16 T | 0.012689 |
| NOBLE ENERGY, INC. | 1321 | | -104.5489778 | 40.2307055555556 | NE NE SEC16 T | 0.00145 |
| NOBLE ENERGY, INC. | 1321 | | -104.5489778 | 40.2307055555556 | NE NE SEC16 T | 0.827823 |
| NOBLE ENERGY, INC. | 1321 | | -104.8607417 | 40.2344944444444 | SE SW SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8653944 | 40.2955861111111 | SWNW4 SEC23 | 0.051665 |
| NOBLE ENERGY, INC. | 1321 | | -104.8653944 | 40.2955861111111 | SWNW4 SEC23 | 0.005905 |
| NOBLE ENERGY, INC. | 1321 | | -104.8653944 | 40.2955861111111 | SWNW4 SEC23 | 0.010977 |
| NOBLE ENERGY, INC. | 1321 | | -104.8653944 | 40.2955861111111 | SWNW4 SEC23 | 0.050007 |
| NOBLE ENERGY, INC. | 1321 | | -104.8653944 | 40.2955861111111 | SWNW4 SEC23 | 1.98924 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583694 | 40.2306444444444 | NWNW SEC 16 | 0.065746 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583694 | 40.2306444444444 | NWNW SEC 16 | 0.007514 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583694 | 40.2306444444444 | NWNW SEC 16 | 0.563535 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583694 | 40.2306444444444 | NWNW SEC 16 | 2.567215 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583694 | 40.2306444444444 | NWNW SEC 16 | 4.289128 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583694 | 40.2306444444444 | NWNW SEC 16 | 1.517412 |
| NOBLE ENERGY, INC. | 1321 | | -104.8929722 | 40.150925 | SE SEC 9 T2N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8791889 | 40.2888694444444 | NWNW4 SEC27 | 0.005491 |
| NOBLE ENERGY, INC. | 1321 | | -104.8791889 | 40.2888694444444 | NWNW4 SEC27 | 0.20109 |
| NOBLE ENERGY, INC. | 1321 | | -104.8791889 | 40.2888694444444 | NWNW4 SEC27 | 0.079152 |
| NOBLE ENERGY, INC. | 1321 | | -104.8791889 | 40.2888694444444 | NWNW4 SEC27 | 1.069628 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5475028 | 40.3974111111111 | SESE SEC 16 T5 | 0.03875 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5475028 | 40.3974111111111 | SESE SEC 16 T5 | 0.004429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5475028 | 40.3974111111111 | SESE SEC 16 T5 | 0.475263 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5475028 | 40.3974111111111 | SESE SEC 16 T5 | 0.187071 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5475028 | 40.3974111111111 | SESE SEC 16 T5 | 2.527993 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5475028 | 40.3974111111111 | SESE SEC 16 T5 | 1.142512 |
| NOBLE ENERGY, INC. | 1321 | | -104.8607278 | 40.2921222222222 | SESW4 SEC23 T | 0.498671 |
| NOBLE ENERGY, INC. | 1321 | | -104.8607278 | 40.2921222222222 | SESW4 SEC23 T | 0.056991 |
| NOBLE ENERGY, INC. | 1321 | | -104.8607278 | 40.2921222222222 | SESW4 SEC23 T | 0.013103 |
| NOBLE ENERGY, INC. | 1321 | | -104.8607278 | 40.2921222222222 | SESW4 SEC23 T | 0.059693 |
| NOBLE ENERGY, INC. | 1321 | | -104.8607278 | 40.2921222222222 | SESW4 SEC23 T | 32.532334 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.827 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.827 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.52 | TY | Added to Construction Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3481 | 001 | 01 | 110543 | 202.314 | 1000 GALLONS THROUGHPUT | 123-3481 |
| 123 | 3481 | 001 | 01 | 71432 | 202.314 | 1000 GALLONS THROUGHPUT | 123-3481 |
| 123 | 3481 | 001 | 01 | CO | 202.314 | 1000 GALLONS THROUGHPUT | 123-3481 |
| 123 | 3481 | 001 | 01 | NO2 | 202.314 | 1000 GALLONS THROUGHPUT | 123-3481 |
| 123 | 3481 | 001 | 01 | VOC | 202.314 | 1000 GALLONS THROUGHPUT | 123-3481 |
| 123 | 3482 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3482 |
| 123 | 3482 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3482 |
| 123 | 3482 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3482 |
| 123 | 3482 | 001 | 02 | 110543 | 110.25 | 1000 GALLONS THROUGHPUT | 123-3482 |
| 123 | 3482 | 001 | 02 | 71432 | 110.25 | 1000 GALLONS THROUGHPUT | 123-3482 |
| 123 | 3482 | 001 | 02 | CO | 110.25 | 1000 GALLONS THROUGHPUT | 123-3482 |
| 123 | 3482 | 001 | 02 | NO2 | 110.25 | 1000 GALLONS THROUGHPUT | 123-3482 |
| 123 | 3482 | 001 | 02 | VOC | 110.25 | 1000 GALLONS THROUGHPUT | 123-3482 |
| 123 | 3483 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3483 |
| 123 | 3483 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3483 |
| 123 | 3483 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3483 |
| 123 | 3483 | 001 | 02 | 110543 | 64.848 | 1000 GALLONS THROUGHPUT | 123-3483 |
| 123 | 3483 | 001 | 02 | 71432 | 64.848 | 1000 GALLONS THROUGHPUT | 123-3483 |
| 123 | 3483 | 001 | 02 | VOC | 64.848 | 1000 GALLONS THROUGHPUT | 123-3483 |
| 123 | 3484 | 001 | 01 | 71432 | 191.94 | 1000 GALLONS THROUGHPUT | 123-3484 |
| 123 | 3484 | 001 | 01 | CO | 191.94 | 1000 GALLONS THROUGHPUT | 123-3484 |
| 123 | 3484 | 001 | 01 | NO2 | 191.94 | 1000 GALLONS THROUGHPUT | 123-3484 |
| 123 | 3484 | 001 | 01 | VOC | 191.94 | 1000 GALLONS THROUGHPUT | 123-3484 |
| 123 | 3485 | 001 | 01 | 110543 | 218.988 | 1000 GALLONS THROUGHPUT | 123-3485 |
| 123 | 3485 | 001 | 01 | 71432 | 218.988 | 1000 GALLONS THROUGHPUT | 123-3485 |
| 123 | 3485 | 001 | 01 | CO | 218.988 | 1000 GALLONS THROUGHPUT | 123-3485 |
| 123 | 3485 | 001 | 01 | NO2 | 218.988 | 1000 GALLONS THROUGHPUT | 123-3485 |
| 123 | 3485 | 001 | 01 | VOC | 218.988 | 1000 GALLONS THROUGHPUT | 123-3485 |
| 123 | 3486 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3486 |
| 123 | 3486 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3486 |
| 123 | 3486 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3486 |
| 123 | 3486 | 001 | 02 | 110543 | 50.694 | 1000 GALLONS THROUGHPUT | 123-3486 |
| 123 | 3486 | 001 | 02 | 71432 | 50.694 | 1000 GALLONS THROUGHPUT | 123-3486 |
| 123 | 3486 | 001 | 02 | VOC | 50.694 | 1000 GALLONS THROUGHPUT | 123-3486 |
| 123 | 3487 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3487 |
| 123 | 3487 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3487 |
| 123 | 3487 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3487 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 523.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.979 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.979 | FLARING | | -1 | 326.1904762 |
| GP01 | 91.631 | FLARING | | -1 | 5 |
| GP01 | 91.631 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 91.631 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11386800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11386800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11386800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11386800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11386800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11371900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11371900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11371900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11371900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11371900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11371900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11371900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11371900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11381900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11381900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11381900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11381900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11381900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11381900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10087800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10087800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10087800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10087800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10108200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10108200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10108200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10108200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10108200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10145800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10145800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10145800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10145800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10145800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10145800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11365600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11365600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11365600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025289 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00289 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009104 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041474 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.64935 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013781 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001575 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.169024 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.066531 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.899063 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008106 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000926 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.52882 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002753 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.20565 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.93685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.571732 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04582 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005237 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.335729 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.132149 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.989221 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006337 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000724 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.413398 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8931722 | 40.2092527777778 | SENE4 SEC21 T | 0.025289 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931722 | 40.2092527777778 | SENE4 SEC21 T | 0.00289 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931722 | 40.2092527777778 | SENE4 SEC21 T | 0.009104 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931722 | 40.2092527777778 | SENE4 SEC21 T | 0.041474 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931722 | 40.2092527777778 | SENE4 SEC21 T | 2.64935 |
| NOBLE ENERGY, INC. | 1321 | | -104.7776849 | 40.2286183611111 | NE SEC 16 T3N | 0.013781 |
| NOBLE ENERGY, INC. | 1321 | | -104.7776849 | 40.2286183611111 | NE SEC 16 T3N | 0.001575 |
| NOBLE ENERGY, INC. | 1321 | | -104.7776849 | 40.2286183611111 | NE SEC 16 T3N | 0.899063 |
| NOBLE ENERGY, INC. | 1321 | | -104.7776849 | 40.2286183611111 | NE SEC 16 T3N | 0.013781 |
| NOBLE ENERGY, INC. | 1321 | | -104.7776849 | 40.2286183611111 | NE SEC 16 T3N | 0.001575 |
| NOBLE ENERGY, INC. | 1321 | | -104.7776849 | 40.2286183611111 | NE SEC 16 T3N | 0.169024 |
| NOBLE ENERGY, INC. | 1321 | | -104.7776849 | 40.2286183611111 | NE SEC 16 T3N | 0.066531 |
| NOBLE ENERGY, INC. | 1321 | | -104.7776849 | 40.2286183611111 | NE SEC 16 T3N | 0.899063 |
| NOBLE ENERGY, INC. | 1321 | | -104.7478194 | 40.3832 | SESW Sec 23 T5 | 0.008106 |
| NOBLE ENERGY, INC. | 1321 | | -104.7478194 | 40.3832 | SESW Sec 23 T5 | 0.000926 |
| NOBLE ENERGY, INC. | 1321 | | -104.7478194 | 40.3832 | SESW Sec 23 T5 | 0.52882 |
| NOBLE ENERGY, INC. | 1321 | | -104.7478194 | 40.3832 | SESW Sec 23 T5 | 0.008106 |
| NOBLE ENERGY, INC. | 1321 | | -104.7478194 | 40.3832 | SESW Sec 23 T5 | 0.000926 |
| NOBLE ENERGY, INC. | 1321 | | -104.7478194 | 40.3832 | SESW Sec 23 T5 | 0.52882 |
| NOBLE ENERGY, INC. | 1321 | | -104.8490528 | 40.4414416666667 | NWSW4 SEC36 | 0.002753 |
| NOBLE ENERGY, INC. | 1321 | | -104.8490528 | 40.4414416666667 | NWSW4 SEC36 | 0.20565 |
| NOBLE ENERGY, INC. | 1321 | | -104.8490528 | 40.4414416666667 | NWSW4 SEC36 | 0.93685 |
| NOBLE ENERGY, INC. | 1321 | | -104.8490528 | 40.4414416666667 | NWSW4 SEC36 | 1.571732 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513778 | 40.3359944444444 | SESE4 SEC3 T4 | 0.04582 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513778 | 40.3359944444444 | SESE4 SEC3 T4 | 0.005237 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513778 | 40.3359944444444 | SESE4 SEC3 T4 | 0.335729 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513778 | 40.3359944444444 | SESE4 SEC3 T4 | 0.132149 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513778 | 40.3359944444444 | SESE4 SEC3 T4 | 2.989221 |
| NOBLE ENERGY, INC. | 1321 | | -104.8792417 | 40.2637194444444 | SE SW SEC 34 T | 0.006337 |
| NOBLE ENERGY, INC. | 1321 | | -104.8792417 | 40.2637194444444 | SE SW SEC 34 T | 0.000724 |
| NOBLE ENERGY, INC. | 1321 | | -104.8792417 | 40.2637194444444 | SE SW SEC 34 T | 0.413398 |
| NOBLE ENERGY, INC. | 1321 | | -104.8792417 | 40.2637194444444 | SE SW SEC 34 T | 0.006337 |
| NOBLE ENERGY, INC. | 1321 | | -104.8792417 | 40.2637194444444 | SE SW SEC 34 T | 0.000724 |
| NOBLE ENERGY, INC. | 1321 | | -104.8792417 | 40.2637194444444 | SE SW SEC 34 T | 0.413398 |
| NOBLE ENERGY, INC. | 1321 | | -104.7583667 | 40.3686138888889 | NESE4 SEC27 T | 0.006242 |
| NOBLE ENERGY, INC. | 1321 | | -104.7583667 | 40.3686138888889 | NESE4 SEC27 T | 0.000713 |
| NOBLE ENERGY, INC. | 1321 | | -104.7583667 | 40.3686138888889 | NESE4 SEC27 T | 0.407233 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.528 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.528 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.407 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3487 | 001 | 02 | 110543 | 49.938 | 1000 GALLONS THROUGHPUT | 123-3487 |
| 123 | 3487 | 001 | 02 | 71432 | 49.938 | 1000 GALLONS THROUGHPUT | 123-3487 |
| 123 | 3487 | 001 | 02 | VOC | 49.938 | 1000 GALLONS THROUGHPUT | 123-3487 |
| 123 | 3488 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3488 |
| 123 | 3488 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3488 |
| 123 | 3488 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3488 |
| 123 | 3488 | 001 | 02 | 110543 | 44.268 | 1000 GALLONS THROUGHPUT | 123-3488 |
| 123 | 3488 | 001 | 02 | 71432 | 44.268 | 1000 GALLONS THROUGHPUT | 123-3488 |
| 123 | 3488 | 001 | 02 | VOC | 44.268 | 1000 GALLONS THROUGHPUT | 123-3488 |
| 123 | 3489 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3489 |
| 123 | 3490 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3490 |
| 123 | 3491 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3491 |
| 123 | 3492 | 001 | 01 | VOC | 42.042 | 1000 GALLONS THROUGHPUT | 123-3492 |
| 123 | 3493 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3493 |
| 123 | 3494 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3494 |
| 123 | 3494 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3494 |
| 123 | 3495 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3495 |
| 123 | 3495 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3495 |
| 123 | 3495 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3495 |
| 123 | 3495 | 001 | 02 | 110543 | 86.352 | 1000 GALLONS THROUGHPUT | 123-3495 |
| 123 | 3495 | 001 | 02 | 71432 | 86.352 | 1000 GALLONS THROUGHPUT | 123-3495 |
| 123 | 3495 | 001 | 02 | VOC | 86.352 | 1000 GALLONS THROUGHPUT | 123-3495 |
| 123 | 3496 | 001 | 01 | 71432 | 127.008 | 1000 GALLONS THROUGHPUT | 123-3496 |
| 123 | 3496 | 001 | 01 | 71432 | 127.008 | 1000 GALLONS THROUGHPUT | 123-3496 |
| 123 | 3496 | 001 | 01 | CO | 127.008 | 1000 GALLONS THROUGHPUT | 123-3496 |
| 123 | 3496 | 001 | 01 | CO | 127.008 | 1000 GALLONS THROUGHPUT | 123-3496 |
| 123 | 3496 | 001 | 01 | NO2 | 127.008 | 1000 GALLONS THROUGHPUT | 123-3496 |
| 123 | 3496 | 001 | 01 | NO2 | 127.008 | 1000 GALLONS THROUGHPUT | 123-3496 |
| 123 | 3496 | 001 | 01 | VOC | 127.008 | 1000 GALLONS THROUGHPUT | 123-3496 |
| 123 | 3496 | 001 | 01 | VOC | 127.008 | 1000 GALLONS THROUGHPUT | 123-3496 |
| 123 | 3497 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3497 |
| 123 | 3497 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3497 |
| 123 | 3497 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3497 |
| 123 | 3497 | 001 | 02 | 110543 | 37.758 | 1000 GALLONS THROUGHPUT | 123-3497 |
| 123 | 3497 | 001 | 02 | 71432 | 37.758 | 1000 GALLONS THROUGHPUT | 123-3497 |
| 123 | 3497 | 001 | 02 | VOC | 37.758 | 1000 GALLONS THROUGHPUT | 123-3497 |
| 123 | 3498 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3498 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11365600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11365600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11365600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10144200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10144200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10144200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10144200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10144200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10144200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10779500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10106000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10861300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10103900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11377700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11368700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11368700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11365100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11365100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11365100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11365100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11365100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11365100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11366700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11366700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11366700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11366700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11366700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11366700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11366700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11366700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10133600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10133600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10133600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10133600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10133600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10133600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11380300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006242 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000713 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.407233 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005534 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000632 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.360995 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.85685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010794 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001234 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.70418 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001814 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001814 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005715 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005715 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026037 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026037 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03572 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03572 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00472 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000539 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.307908 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7583667 | 40.3686138888889 | NESE4 SEC27 T | 0.006242 |
| NOBLE ENERGY, INC. | 1321 | | -104.7583667 | 40.3686138888889 | NESE4 SEC27 T | 0.000713 |
| NOBLE ENERGY, INC. | 1321 | | -104.7583667 | 40.3686138888889 | NESE4 SEC27 T | 0.407233 |
| NOBLE ENERGY, INC. | 1321 | | -104.8838222 | 40.2746916666667 | NW NW SEC 34 | 0.005534 |
| NOBLE ENERGY, INC. | 1321 | | -104.8838222 | 40.2746916666667 | NW NW SEC 34 | 0.000632 |
| NOBLE ENERGY, INC. | 1321 | | -104.8838222 | 40.2746916666667 | NW NW SEC 34 | 0.360995 |
| NOBLE ENERGY, INC. | 1321 | | -104.8838222 | 40.2746916666667 | NW NW SEC 34 | 0.005534 |
| NOBLE ENERGY, INC. | 1321 | | -104.8838222 | 40.2746916666667 | NW NW SEC 34 | 0.000632 |
| NOBLE ENERGY, INC. | 1321 | | -104.8838222 | 40.2746916666667 | NW NW SEC 34 | 0.360995 |
| NOBLE ENERGY, INC. | 1321 | | -104.7430278 | 40.3865916666667 | SW NE SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5146667 | 40.3826611111111 | NWSE4 SEC23 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8702278 | 40.3467333333333 | SE SE SEC 34 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8652139 | 40.2381027777778 | SW SW SEC 11 | 6.85685 |
| NOBLE ENERGY, INC. | 1321 | | -104.8036111 | 40.2301638888889 | NE NW SEC 17 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5350389 | 40.2126972222222 | NWSE4 SEC22 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5350389 | 40.2126972222222 | NWSE4 SEC22 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8724333 | 40.3759416666667 | NE NE SEC 27 T | 0.010794 |
| NOBLE ENERGY, INC. | 1321 | | -104.8724333 | 40.3759416666667 | NE NE SEC 27 T | 0.001234 |
| NOBLE ENERGY, INC. | 1321 | | -104.8724333 | 40.3759416666667 | NE NE SEC 27 T | 0.70418 |
| NOBLE ENERGY, INC. | 1321 | | -104.8724333 | 40.3759416666667 | NE NE SEC 27 T | 0.010794 |
| NOBLE ENERGY, INC. | 1321 | | -104.8724333 | 40.3759416666667 | NE NE SEC 27 T | 0.001234 |
| NOBLE ENERGY, INC. | 1321 | | -104.8724333 | 40.3759416666667 | NE NE SEC 27 T | 0.70418 |
| NOBLE ENERGY, INC. | 1321 | | -104.6419444 | 40.4477138888889 | SENE SEC34 T6 | 0.001814 |
| NOBLE ENERGY, INC. | 1321 | | -104.6419444 | 40.4477138888889 | SENE SEC34 T6 | 0.001814 |
| NOBLE ENERGY, INC. | 1321 | | -104.6419444 | 40.4477138888889 | SENE SEC34 T6 | 0.005715 |
| NOBLE ENERGY, INC. | 1321 | | -104.6419444 | 40.4477138888889 | SENE SEC34 T6 | 0.005715 |
| NOBLE ENERGY, INC. | 1321 | | -104.6419444 | 40.4477138888889 | SENE SEC34 T6 | 0.026037 |
| NOBLE ENERGY, INC. | 1321 | | -104.6419444 | 40.4477138888889 | SENE SEC34 T6 | 0.026037 |
| NOBLE ENERGY, INC. | 1321 | | -104.6419444 | 40.4477138888889 | SENE SEC34 T6 | 1.03572 |
| NOBLE ENERGY, INC. | 1321 | | -104.6419444 | 40.4477138888889 | SENE SEC34 T6 | 1.03572 |
| NOBLE ENERGY, INC. | 1321 | | -104.8414694 | 40.2811277777778 | NW SW SEC 25 | 0.00472 |
| NOBLE ENERGY, INC. | 1321 | | -104.8414694 | 40.2811277777778 | NW SW SEC 25 | 0.000539 |
| NOBLE ENERGY, INC. | 1321 | | -104.8414694 | 40.2811277777778 | NW SW SEC 25 | 0.307908 |
| NOBLE ENERGY, INC. | 1321 | | -104.8414694 | 40.2811277777778 | NW SW SEC 25 | 0.00472 |
| NOBLE ENERGY, INC. | 1321 | | -104.8414694 | 40.2811277777778 | NW SW SEC 25 | 0.000539 |
| NOBLE ENERGY, INC. | 1321 | | -104.8414694 | 40.2811277777778 | NW SW SEC 25 | 0.307908 |
| NOBLE ENERGY, INC. | 1321 | | -104.7134135 | 40.2089788055556 | NWSW4 Sec 19 | 0.018643 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.407 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3498 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3498 |
| 123 | 3498 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3498 |
| 123 | 3498 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3498 |
| 123 | 3498 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3498 |
| 123 | 3498 | 001 | 02 | 110543 | 149.142 | 1000 GALLONS THROUGHPUT | 123-3498 |
| 123 | 3498 | 001 | 02 | 71432 | 149.142 | 1000 GALLONS THROUGHPUT | 123-3498 |
| 123 | 3498 | 001 | 02 | VOC | 149.142 | 1000 GALLONS THROUGHPUT | 123-3498 |
| 123 | 3499 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3499 |
| 123 | 3499 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3499 |
| 123 | 3499 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3499 |
| 123 | 3499 | 001 | 02 | 110543 | 65.142 | 1000 GALLONS THROUGHPUT | 123-3499 |
| 123 | 3499 | 001 | 02 | 71432 | 65.142 | 1000 GALLONS THROUGHPUT | 123-3499 |
| 123 | 3499 | 001 | 02 | VOC | 65.142 | 1000 GALLONS THROUGHPUT | 123-3499 |
| 123 | 3500 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3500 |
| 123 | 3501 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3501 |
| 123 | 3501 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3501 |
| 123 | 3501 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3501 |
| 123 | 3501 | 001 | 02 | 110543 | 62.034 | 1000 GALLONS THROUGHPUT | 123-3501 |
| 123 | 3501 | 001 | 02 | 71432 | 62.034 | 1000 GALLONS THROUGHPUT | 123-3501 |
| 123 | 3501 | 001 | 02 | VOC | 62.034 | 1000 GALLONS THROUGHPUT | 123-3501 |
| 123 | 3502 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3502 |
| 123 | 3502 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3502 |
| 123 | 3502 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3502 |
| 123 | 3502 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3502 |
| 123 | 3502 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3502 |
| 123 | 3502 | 001 | 02 | 110543 | 111.384 | 1000 GALLONS THROUGHPUT | 123-3502 |
| 123 | 3502 | 001 | 02 | 71432 | 111.384 | 1000 GALLONS THROUGHPUT | 123-3502 |
| 123 | 3502 | 001 | 02 | VOC | 111.384 | 1000 GALLONS THROUGHPUT | 123-3502 |
| 123 | 3503 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3503 |
| 123 | 3504 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3504 |
| 123 | 3504 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3504 |
| 123 | 3504 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3504 |
| 123 | 3504 | 001 | 02 | 110543 | 49.686 | 1000 GALLONS THROUGHPUT | 123-3504 |
| 123 | 3504 | 001 | 02 | 71432 | 49.686 | 1000 GALLONS THROUGHPUT | 123-3504 |
| 123 | 3504 | 001 | 02 | VOC | 49.686 | 1000 GALLONS THROUGHPUT | 123-3504 |
| 123 | 3505 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3505 |
| 123 | 3505 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3505 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11380300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11380300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11380300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11380300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11380300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11380300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11380300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11312700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10139800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10139800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10139800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10139800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10139800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10139800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11306300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11306300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11306300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11306300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11306300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11306300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11306300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11306300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10104800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10015900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10015900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10015900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10015900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10015900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10015900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11325300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11325300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018643 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002131 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.216218 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008143 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000931 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.531218 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007754 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000886 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.505873 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013923 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001591 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.90831 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006211 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00071 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.405178 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7134135 | 40.2089788055556 | NWSW4 Sec 19 | 0.002131 |
| NOBLE ENERGY, INC. | 1321 | | -104.7134135 | 40.2089788055556 | NWSW4 Sec 19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7134135 | 40.2089788055556 | NWSW4 Sec 19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7134135 | 40.2089788055556 | NWSW4 Sec 19 | 1.216218 |
| NOBLE ENERGY, INC. | 1321 | | -104.7134135 | 40.2089788055556 | NWSW4 Sec 19 | 0.018643 |
| NOBLE ENERGY, INC. | 1321 | | -104.7134135 | 40.2089788055556 | NWSW4 Sec 19 | 0.002131 |
| NOBLE ENERGY, INC. | 1321 | | -104.7134135 | 40.2089788055556 | NWSW4 Sec 19 | 1.216218 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3321583333333 | SWSE4 SEC7 T4 | 0.008143 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3321583333333 | SWSE4 SEC7 T4 | 0.000931 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3321583333333 | SWSE4 SEC7 T4 | 0.531218 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3321583333333 | SWSE4 SEC7 T4 | 0.008143 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3321583333333 | SWSE4 SEC7 T4 | 0.000931 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3321583333333 | SWSE4 SEC7 T4 | 0.531218 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916667 | 40.3759083333333 | NW NW SEC 28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374333 | 40.3538972222222 | NWSW SEC35 T | 0.007754 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374333 | 40.3538972222222 | NWSW SEC35 T | 0.000886 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374333 | 40.3538972222222 | NWSW SEC35 T | 0.505873 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374333 | 40.3538972222222 | NWSW SEC35 T | 0.007754 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374333 | 40.3538972222222 | NWSW SEC35 T | 0.000886 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374333 | 40.3538972222222 | NWSW SEC35 T | 0.505873 |
| NOBLE ENERGY, INC. | 1321 | | -104.8282611 | 40.3468444444445 | SW NW SEC 6 T | 0.013923 |
| NOBLE ENERGY, INC. | 1321 | | -104.8282611 | 40.3468444444445 | SW NW SEC 6 T | 0.001591 |
| NOBLE ENERGY, INC. | 1321 | | -104.8282611 | 40.3468444444445 | SW NW SEC 6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8282611 | 40.3468444444445 | SW NW SEC 6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8282611 | 40.3468444444445 | SW NW SEC 6 T | 0.90831 |
| NOBLE ENERGY, INC. | 1321 | | -104.8282611 | 40.3468444444445 | SW NW SEC 6 T | 0.013923 |
| NOBLE ENERGY, INC. | 1321 | | -104.8282611 | 40.3468444444445 | SW NW SEC 6 T | 0.001591 |
| NOBLE ENERGY, INC. | 1321 | | -104.8282611 | 40.3468444444445 | SW NW SEC 6 T | 0.90831 |
| NOBLE ENERGY, INC. | 1321 | | -104.6513556 | 40.3501888888889 | S NE SEC 3 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136194 | 40.3285222222222 | SENW SEC12 T | 0.006211 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136194 | 40.3285222222222 | SENW SEC12 T | 0.00071 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136194 | 40.3285222222222 | SENW SEC12 T | 0.405178 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136194 | 40.3285222222222 | SENW SEC12 T | 0.006211 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136194 | 40.3285222222222 | SENW SEC12 T | 0.00071 |
| NOBLE ENERGY, INC. | 1321 | | -104.6136194 | 40.3285222222222 | SENW SEC12 T | 0.405178 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045167 | 40.2742083333333 | SENE4 SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045167 | 40.2742083333333 | SENE4 SEC36 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.531 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.531 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.405 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.405 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3506 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3506 |
| 123 | 3507 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3507 |
| 123 | 3507 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3507 |
| 123 | 3507 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3507 |
| 123 | 3507 | 001 | 02 | 110543 | 75.054 | 1000 GALLONS THROUGHPUT | 123-3507 |
| 123 | 3507 | 001 | 02 | 71432 | 75.054 | 1000 GALLONS THROUGHPUT | 123-3507 |
| 123 | 3507 | 001 | 02 | VOC | 75.054 | 1000 GALLONS THROUGHPUT | 123-3507 |
| 123 | 3508 | 001 | 01 | CO | 79.422 | 1000 GALLONS THROUGHPUT | 123-3508 |
| 123 | 3508 | 001 | 01 | NO2 | 79.422 | 1000 GALLONS THROUGHPUT | 123-3508 |
| 123 | 3508 | 001 | 01 | VOC | 79.422 | 1000 GALLONS THROUGHPUT | 123-3508 |
| 123 | 3509 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3509 |
| 123 | 3509 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3509 |
| 123 | 3509 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3509 |
| 123 | 3509 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3509 |
| 123 | 3509 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3509 |
| 123 | 3509 | 001 | 02 | 110543 | 153.3 | 1000 GALLONS THROUGHPUT | 123-3509 |
| 123 | 3509 | 001 | 02 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 123-3509 |
| 123 | 3509 | 001 | 02 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 123-3509 |
| 123 | 3510 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3510 |
| 123 | 3511 | 001 | 01 | VOC | 24.654 | 1000 GALLONS THROUGHPUT | 123-3511 |
| 123 | 3512 | 001 | 01 | 110543 | 489.594 | 1000 GALLONS THROUGHPUT | 123-3512 |
| 123 | 3512 | 001 | 01 | 71432 | 489.594 | 1000 GALLONS THROUGHPUT | 123-3512 |
| 123 | 3512 | 001 | 01 | CO | 489.594 | 1000 GALLONS THROUGHPUT | 123-3512 |
| 123 | 3512 | 001 | 01 | NO2 | 489.594 | 1000 GALLONS THROUGHPUT | 123-3512 |
| 123 | 3512 | 001 | 01 | VOC | 489.594 | 1000 GALLONS THROUGHPUT | 123-3512 |
| 123 | 3512 | 002 | 01 | 107028 | 22.8 | MILLION CUBIC FEET BURNED | 123-3512 |
| 123 | 3512 | 002 | 01 | 50000 | 22.8 | MILLION CUBIC FEET BURNED | 123-3512 |
| 123 | 3512 | 002 | 01 | 75070 | 22.8 | MILLION CUBIC FEET BURNED | 123-3512 |
| 123 | 3512 | 002 | 01 | CO | 22.8 | MILLION CUBIC FEET BURNED | 123-3512 |
| 123 | 3512 | 002 | 01 | NO2 | 22.8 | MILLION CUBIC FEET BURNED | 123-3512 |
| 123 | 3512 | 002 | 01 | PM10 | 22.8 | MILLION CUBIC FEET BURNED | 123-3512 |
| 123 | 3512 | 002 | 01 | PM2.5 | 22.8 | MILLION CUBIC FEET BURNED | 123-3512 |
| 123 | 3512 | 002 | 01 | PT | 22.8 | MILLION CUBIC FEET BURNED | 123-3512 |
| 123 | 3512 | 002 | 01 | SO2 | 22.8 | MILLION CUBIC FEET BURNED | 123-3512 |
| 123 | 3512 | 002 | 01 | VOC | 22.8 | MILLION CUBIC FEET BURNED | 123-3512 |
| 123 | 3513 | 001 | 01 | 110543 | 524.076 | 1000 GALLONS THROUGHPUT | 123-3513 |
| 123 | 3513 | 001 | 01 | 71432 | 524.076 | 1000 GALLONS THROUGHPUT | 123-3513 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| | 95 | FLARING | | 0 | 5 |
| | 95 | FLARING | | 0 | 0.5714 |
| | 0 | NO EQUIPMENT | | 0 | 3.06619 |
| | 0 | NO EQUIPMENT | | 0 | 1.2069 |
| | 95 | FLARING | | 0 | 326.1905 |
| 08WE0131 | 0 | NO EQUIPMENT | | -1 | 8.7127193 |
| 08WE0131 | 59 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 91.8485237 |
| 08WE0131 | 0 | NO EQUIPMENT | | -1 | 8.1578947 |
| 08WE0131 | 60 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 578.9473684 |
| 08WE0131 | 0 | NO EQUIPMENT | | -1 | 578.9473684 |
| 08WE0131 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08WE0131 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08WE0131 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08WE0131 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0131 | 60 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 695.1754386 |
| GP01 | 94.986 | FLARING | | -1 | 5 |
| GP01 | 94.986 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11331400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11305400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11305400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11305400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11305400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11305400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11305400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10864300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10864300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10864300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10115400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10115400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10115400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10115400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10115400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10115400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10115400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10115400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PATINA SHANNON 14-2 & 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11351700 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 342 HP | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 342 HP | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 342 HP | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 342 HP | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 342 HP | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 342 HP | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 342 HP | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 342 HP | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 342 HP | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| AJAX DPC-2802LE ENGINE RATED @ 342 HP | NOBLE ENERGY INC. BATTERY #11370500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11368400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11368400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009382 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.612048 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.085095 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.387655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.647668 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019163 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.250125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.02095 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.061199 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006994 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.750594 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.295445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.992523 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.099325 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4293 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.093 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.64 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.6 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.114 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.114 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.114 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00684 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.17 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.065691 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007507 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8036259 | 40.1796156388889 | NWSW SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183167 | 40.2451 | NW NE SEC 12 | 0.009382 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183167 | 40.2451 | NW NE SEC 12 | 0.001072 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183167 | 40.2451 | NW NE SEC 12 | 0.612048 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183167 | 40.2451 | NW NE SEC 12 | 0.009382 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183167 | 40.2451 | NW NE SEC 12 | 0.001072 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183167 | 40.2451 | NW NE SEC 12 | 0.612048 |
| NOBLE ENERGY, INC. | 1321 | | -104.8263322 | 40.3618807777778 | NENW SEC 31 T | 0.085095 |
| NOBLE ENERGY, INC. | 1321 | | -104.8263322 | 40.3618807777778 | NENW SEC 31 T | 0.387655 |
| NOBLE ENERGY, INC. | 1321 | | -104.8263322 | 40.3618807777778 | NENW SEC 31 T | 0.647668 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281 | 40.3539222222222 | NW SE SEC 35 T | 0.019163 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281 | 40.3539222222222 | NW SE SEC 35 T | 0.00219 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281 | 40.3539222222222 | NW SE SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281 | 40.3539222222222 | NW SE SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281 | 40.3539222222222 | NW SE SEC 35 T | 1.250125 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281 | 40.3539222222222 | NW SE SEC 35 T | 0.019163 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281 | 40.3539222222222 | NW SE SEC 35 T | 0.00219 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281 | 40.3539222222222 | NW SE SEC 35 T | 1.250125 |
| NOBLE ENERGY, INC. | 1321 | | -104.8673861 | 40.4010888888889 | SW NW SEC14 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7773722 | 40.3685027777778 | SESE4 SEC28 T5 | 4.02095 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 0.061199 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 0.006994 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 0.750594 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 0.295445 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 3.992523 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 0.099325 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 0.4293 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 0.093 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 2.64 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 6.6 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 0.114 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 0.114 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 0.114 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 0.00684 |
| NOBLE ENERGY, INC. | 1321 | | -104.4990476 | 40.4427478333333 | NW SW SEC 36 | 3.17 |
| NOBLE ENERGY, INC. | 1321 | | -104.5161611 | 40.2233777777778 | SWSW4 SEC14 | 0.065691 |
| NOBLE ENERGY, INC. | 1321 | | -104.5161611 | 40.2233777777778 | SWSW4 SEC14 | 0.007507 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 2.6 | TY | Added as a new point |
| 6.6 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 3.2 | TY | Added as a new point |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3513 | 001 | 01 | CO | 524.076 | 1000 GALLONS THROUGHPUT | 123-3513 |
| 123 | 3513 | 001 | 01 | NO2 | 524.076 | 1000 GALLONS THROUGHPUT | 123-3513 |
| 123 | 3513 | 001 | 01 | VOC | 524.076 | 1000 GALLONS THROUGHPUT | 123-3513 |
| 123 | 3513 | 002 | 01 | VOC | 519.372 | 1000 GALLONS TRANSFERRED | 123-3513 |
| 123 | 3514 | 001 | 01 | VOC | 44.73 | 1000 GALLONS THROUGHPUT | 123-3514 |
| 123 | 3515 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3515 |
| 123 | 3515 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3515 |
| 123 | 3515 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3515 |
| 123 | 3515 | 001 | 02 | 110543 | 158.802 | 1000 GALLONS THROUGHPUT | 123-3515 |
| 123 | 3515 | 001 | 02 | 71432 | 158.802 | 1000 GALLONS THROUGHPUT | 123-3515 |
| 123 | 3515 | 001 | 02 | VOC | 158.802 | 1000 GALLONS THROUGHPUT | 123-3515 |
| 123 | 3516 | 001 | 01 | 71432 | 119.994 | 1000 GALLONS THROUGHPUT | 123-3516 |
| 123 | 3516 | 001 | 01 | CO | 119.994 | 1000 GALLONS THROUGHPUT | 123-3516 |
| 123 | 3516 | 001 | 01 | NO2 | 119.994 | 1000 GALLONS THROUGHPUT | 123-3516 |
| 123 | 3516 | 001 | 01 | VOC | 119.994 | 1000 GALLONS THROUGHPUT | 123-3516 |
| 123 | 3517 | 001 | 01 | 71432 | 123.018 | 1000 GALLONS THROUGHPUT | 123-3517 |
| 123 | 3517 | 001 | 01 | CO | 123.018 | 1000 GALLONS THROUGHPUT | 123-3517 |
| 123 | 3517 | 001 | 01 | NO2 | 123.018 | 1000 GALLONS THROUGHPUT | 123-3517 |
| 123 | 3517 | 001 | 01 | VOC | 123.018 | 1000 GALLONS THROUGHPUT | 123-3517 |
| 123 | 3518 | 001 | 01 | 110543 | 230.748 | 1000 GALLONS THROUGHPUT | 123-3518 |
| 123 | 3518 | 001 | 01 | 71432 | 230.748 | 1000 GALLONS THROUGHPUT | 123-3518 |
| 123 | 3518 | 001 | 01 | CO | 230.748 | 1000 GALLONS THROUGHPUT | 123-3518 |
| 123 | 3518 | 001 | 01 | NO2 | 230.748 | 1000 GALLONS THROUGHPUT | 123-3518 |
| 123 | 3518 | 001 | 01 | VOC | 230.748 | 1000 GALLONS THROUGHPUT | 123-3518 |
| 123 | 3519 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3519 |
| 123 | 3519 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3519 |
| 123 | 3519 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3519 |
| 123 | 3519 | 001 | 02 | 110543 | 113.61 | 1000 GALLONS THROUGHPUT | 123-3519 |
| 123 | 3519 | 001 | 02 | 71432 | 113.61 | 1000 GALLONS THROUGHPUT | 123-3519 |
| 123 | 3519 | 001 | 02 | CO | 113.61 | 1000 GALLONS THROUGHPUT | 123-3519 |
| 123 | 3519 | 001 | 02 | NO2 | 113.61 | 1000 GALLONS THROUGHPUT | 123-3519 |
| 123 | 3519 | 001 | 02 | VOC | 113.61 | 1000 GALLONS THROUGHPUT | 123-3519 |
| 123 | 3520 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3520 |
| 123 | 3521 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3521 |
| 123 | 3522 | 001 | 01 | CO | 57.372 | 1000 GALLONS THROUGHPUT | 123-3522 |
| 123 | 3522 | 001 | 01 | NO2 | 57.372 | 1000 GALLONS THROUGHPUT | 123-3522 |
| 123 | 3522 | 001 | 01 | VOC | 57.372 | 1000 GALLONS THROUGHPUT | 123-3522 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.986 | FLARING | | -1 | 326.1904762 |
| 09WE1333.XP | 0 | NO EQUIPMENT | | -1 | 5.7762066 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | 0 | 0.5714286 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 94.58 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.58 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.975 | FLARING | | -1 | 5 |
| GP01 | 94.975 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.975 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11368400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11368400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11368400 | 7 | 24 | 8760 |
| COND TRUCK LOADOUT | NOBLE ENERGY, INC. # 11368400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11482000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10771600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10771600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10771600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10771600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10771600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10771600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11340200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11340200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11340200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11340200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11355000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11355000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11355000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11355000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113278 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113278 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113278 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113278 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113278 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11475800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11475800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11475800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11475800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11475800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11475800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11475800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11475800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11313500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11325400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10136900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10136900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10136900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.56151 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.55799 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.285523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.29525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01985 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002269 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.294993 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001714 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.0054 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024599 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.978523 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001905 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.131805 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.600445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.087468 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028987 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003313 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.24723 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.12627 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.891026 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014201 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001623 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.174175 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.068558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.926463 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002582 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011761 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.467855 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5161611 | 40.2233777777778 | SWSW4 SEC14 | 0.56151 |
| NOBLE ENERGY, INC. | 1321 | | -104.5161611 | 40.2233777777778 | SWSW4 SEC14 | 2.55799 |
| NOBLE ENERGY, INC. | 1321 | | -104.5161611 | 40.2233777777778 | SWSW4 SEC14 | 4.285523 |
| NOBLE ENERGY, INC. | 1321 | | -104.5161611 | 40.2233777777778 | SWSW4 SEC14 | 1.5 |
| NOBLE ENERGY, INC. | 1321 | | -104.7940361 | 40.2156055555556 | NWNE SEC20 T | 7.29525 |
| NOBLE ENERGY, INC. | 1321 | | -104.6089389 | 40.3863305555556 | SENE SEC24 T5 | 0.01985 |
| NOBLE ENERGY, INC. | 1321 | | -104.6089389 | 40.3863305555556 | SENE SEC24 T5 | 0.002269 |
| NOBLE ENERGY, INC. | 1321 | | -104.6089389 | 40.3863305555556 | SENE SEC24 T5 | 1.294993 |
| NOBLE ENERGY, INC. | 1321 | | -104.6089389 | 40.3863305555556 | SENE SEC24 T5 | 0.01985 |
| NOBLE ENERGY, INC. | 1321 | | -104.6089389 | 40.3863305555556 | SENE SEC24 T5 | 0.002269 |
| NOBLE ENERGY, INC. | 1321 | | -104.6089389 | 40.3863305555556 | SENE SEC24 T5 | 1.294993 |
| NOBLE ENERGY, INC. | 1321 | | -104.5676222 | 40.23055 | NENE4 SEC17 T | 0.001714 |
| NOBLE ENERGY, INC. | 1321 | | -104.5676222 | 40.23055 | NENE4 SEC17 T | 0.0054 |
| NOBLE ENERGY, INC. | 1321 | | -104.5676222 | 40.23055 | NENE4 SEC17 T | 0.024599 |
| NOBLE ENERGY, INC. | 1321 | | -104.5676222 | 40.23055 | NENE4 SEC17 T | 0.978523 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860694 | 40.2669833333333 | SESE4 SEC31 T4 | 0.001905 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860694 | 40.2669833333333 | SESE4 SEC31 T4 | 0.131805 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860694 | 40.2669833333333 | SESE4 SEC31 T4 | 0.600445 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860694 | 40.2669833333333 | SESE4 SEC31 T4 | 1.087468 |
| NOBLE ENERGY, INC. | 1321 | | -104.8659049 | 40.2897225 | NWNW4 SEC26 | 0.028987 |
| NOBLE ENERGY, INC. | 1321 | | -104.8659049 | 40.2897225 | NWNW4 SEC26 | 0.003313 |
| NOBLE ENERGY, INC. | 1321 | | -104.8659049 | 40.2897225 | NWNW4 SEC26 | 0.24723 |
| NOBLE ENERGY, INC. | 1321 | | -104.8659049 | 40.2897225 | NWNW4 SEC26 | 1.12627 |
| NOBLE ENERGY, INC. | 1321 | | -104.8659049 | 40.2897225 | NWNW4 SEC26 | 1.891026 |
| NOBLE ENERGY, INC. | 1321 | | -104.6939972 | 40.2708333333333 | SE NW SEC 32 T | 0.014201 |
| NOBLE ENERGY, INC. | 1321 | | -104.6939972 | 40.2708333333333 | SE NW SEC 32 T | 0.001623 |
| NOBLE ENERGY, INC. | 1321 | | -104.6939972 | 40.2708333333333 | SE NW SEC 32 T | 0.926463 |
| NOBLE ENERGY, INC. | 1321 | | -104.6939972 | 40.2708333333333 | SE NW SEC 32 T | 0.014201 |
| NOBLE ENERGY, INC. | 1321 | | -104.6939972 | 40.2708333333333 | SE NW SEC 32 T | 0.001623 |
| NOBLE ENERGY, INC. | 1321 | | -104.6939972 | 40.2708333333333 | SE NW SEC 32 T | 0.174175 |
| NOBLE ENERGY, INC. | 1321 | | -104.6939972 | 40.2708333333333 | SE NW SEC 32 T | 0.068558 |
| NOBLE ENERGY, INC. | 1321 | | -104.6939972 | 40.2708333333333 | SE NW SEC 32 T | 0.926463 |
| NOBLE ENERGY, INC. | 1321 | | -104.6042444 | 40.4764388888889 | NE NE SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045028 | 40.2668777777778 | SE SE SEC 36 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6517417 | 40.2923611111111 | SESW4 SEC22 T | 0.002582 |
| NOBLE ENERGY, INC. | 1321 | | -104.6517417 | 40.2923611111111 | SESW4 SEC22 T | 0.011761 |
| NOBLE ENERGY, INC. | 1321 | | -104.6517417 | 40.2923611111111 | SESW4 SEC22 T | 0.467855 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3523 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3523 |
| 123 | 3524 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3524 |
| 123 | 3524 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3524 |
| 123 | 3524 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3524 |
| 123 | 3524 | 001 | 02 | 110543 | 96.768 | 1000 GALLONS THROUGHPUT | 123-3524 |
| 123 | 3524 | 001 | 02 | 71432 | 96.768 | 1000 GALLONS THROUGHPUT | 123-3524 |
| 123 | 3524 | 001 | 02 | VOC | 96.768 | 1000 GALLONS THROUGHPUT | 123-3524 |
| 123 | 3525 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3525 |
| 123 | 3525 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3525 |
| 123 | 3525 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3525 |
| 123 | 3525 | 001 | 02 | 110543 | 59.43 | 1000 GALLONS THROUGHPUT | 123-3525 |
| 123 | 3525 | 001 | 02 | 71432 | 59.43 | 1000 GALLONS THROUGHPUT | 123-3525 |
| 123 | 3525 | 001 | 02 | VOC | 59.43 | 1000 GALLONS THROUGHPUT | 123-3525 |
| 123 | 3526 | 001 | 01 | 110543 | 293.496 | 1000 GALLONS THROUGHPUT | 123-3526 |
| 123 | 3526 | 001 | 01 | 71432 | 293.496 | 1000 GALLONS THROUGHPUT | 123-3526 |
| 123 | 3526 | 001 | 01 | CO | 293.496 | 1000 GALLONS THROUGHPUT | 123-3526 |
| 123 | 3526 | 001 | 01 | NO2 | 293.496 | 1000 GALLONS THROUGHPUT | 123-3526 |
| 123 | 3526 | 001 | 01 | VOC | 293.496 | 1000 GALLONS THROUGHPUT | 123-3526 |
| 123 | 3526 | 002 | 01 | VOC | 365.232 | 1000 GALLONS TRANSFERRED | 123-3526 |
| 123 | 3527 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3527 |
| 123 | 3527 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3527 |
| 123 | 3527 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3527 |
| 123 | 3527 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3527 |
| 123 | 3527 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3527 |
| 123 | 3527 | 001 | 02 | 110543 | 467.544 | 1000 GALLONS THROUGHPUT | 123-3527 |
| 123 | 3527 | 001 | 02 | 71432 | 467.544 | 1000 GALLONS THROUGHPUT | 123-3527 |
| 123 | 3527 | 001 | 02 | VOC | 467.544 | 1000 GALLONS THROUGHPUT | 123-3527 |
| 123 | 3527 | 002 | 01 | VOC | 572.334 | 1000 GALLONS TRANSFERRED | 123-3527 |
| 123 | 3528 | 001 | 01 | 71432 | 143.808 | 1000 GALLONS THROUGHPUT | 123-3528 |
| 123 | 3528 | 001 | 01 | CO | 143.808 | 1000 GALLONS THROUGHPUT | 123-3528 |
| 123 | 3528 | 001 | 01 | NO2 | 143.808 | 1000 GALLONS THROUGHPUT | 123-3528 |
| 123 | 3528 | 001 | 01 | VOC | 143.808 | 1000 GALLONS THROUGHPUT | 123-3528 |
| 123 | 3529 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3529 |
| 123 | 3529 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3529 |
| 123 | 3530 | 001 | 01 | 110543 | 219.66 | 1000 GALLONS THROUGHPUT | 123-3530 |
| 123 | 3530 | 001 | 01 | 71432 | 219.66 | 1000 GALLONS THROUGHPUT | 123-3530 |
| 123 | 3530 | 001 | 01 | CO | 219.66 | 1000 GALLONS THROUGHPUT | 123-3530 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.811 | FLARING | | -1 | 5 |
| GP01 | 94.811 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.811 | FLARING | | -1 | 326.1904762 |
| 10WE1478.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0690.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 92.313 | FLARING | | -1 | 5 |
| GP01 | 92.313 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10137400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10104900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10104900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10104900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10104900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10104900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10104900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11323900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11323900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11323900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11323900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11323900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11323900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11346400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11346400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11346400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11346400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11346400 | 7 | 24 | 8760 |
| TRUCK LOAODUT | NOBLE ENERGY - BATTERY #11346400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY # 10138100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY # 10138100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY # 10138100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY # 10138100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY # 10138100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY # 10138100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY # 10138100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY # 10138100 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC BATTERY # 10138100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10741000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10741000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012096 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001382 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.78912 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007429 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000849 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.484638 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038076 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004352 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.449957 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.177111 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.484007 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.053694 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.058443 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006679 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.81271 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.651184 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002054 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.15408 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.70192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.17272 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042215 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004825 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.33676 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6135111 | 40.3863194444444 | SE NW SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280139 | 40.3394333333333 | S NW SEC 2 T4 | 0.012096 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280139 | 40.3394333333333 | S NW SEC 2 T4 | 0.001382 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280139 | 40.3394333333333 | S NW SEC 2 T4 | 0.78912 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280139 | 40.3394333333333 | S NW SEC 2 T4 | 0.012096 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280139 | 40.3394333333333 | S NW SEC 2 T4 | 0.001382 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280139 | 40.3394333333333 | S NW SEC 2 T4 | 0.78912 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860917 | 40.3139055555556 | SENE4 SEC18 T | 0.007429 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860917 | 40.3139055555556 | SENE4 SEC18 T | 0.000849 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860917 | 40.3139055555556 | SENE4 SEC18 T | 0.484638 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860917 | 40.3139055555556 | SENE4 SEC18 T | 0.007429 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860917 | 40.3139055555556 | SENE4 SEC18 T | 0.000849 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860917 | 40.3139055555556 | SENE4 SEC18 T | 0.484638 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.558 | 40.2596472222222 | SENW SEC 4 T3 | 0.038076 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.558 | 40.2596472222222 | SENW SEC 4 T3 | 0.004352 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.558 | 40.2596472222222 | SENW SEC 4 T3 | 0.449957 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.558 | 40.2596472222222 | SENW SEC 4 T3 | 0.177111 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.558 | 40.2596472222222 | SENW SEC 4 T3 | 2.484007 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.558 | 40.2596472222222 | SENW SEC 4 T3 | 1.053694 |
| NOBLE ENERGY, INC. | 1321 | | -104.5016333 | 40.2669583333333 | E2 NW4 SEC36 | 0.058443 |
| NOBLE ENERGY, INC. | 1321 | | -104.5016333 | 40.2669583333333 | E2 NW4 SEC36 | 0.006679 |
| NOBLE ENERGY, INC. | 1321 | | -104.5016333 | 40.2669583333333 | E2 NW4 SEC36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5016333 | 40.2669583333333 | E2 NW4 SEC36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5016333 | 40.2669583333333 | E2 NW4 SEC36 | 3.81271 |
| NOBLE ENERGY, INC. | 1321 | | -104.5016333 | 40.2669583333333 | E2 NW4 SEC36 | 0.058443 |
| NOBLE ENERGY, INC. | 1321 | | -104.5016333 | 40.2669583333333 | E2 NW4 SEC36 | 0.006679 |
| NOBLE ENERGY, INC. | 1321 | | -104.5016333 | 40.2669583333333 | E2 NW4 SEC36 | 3.81271 |
| NOBLE ENERGY, INC. | 1321 | | -104.5016333 | 40.2669583333333 | E2 NW4 SEC36 | 1.651184 |
| NOBLE ENERGY, INC. | 1321 | | -104.5763544 | 40.368396 | NESW SEC 29 T | 0.002054 |
| NOBLE ENERGY, INC. | 1321 | | -104.5763544 | 40.368396 | NESW SEC 29 T | 0.15408 |
| NOBLE ENERGY, INC. | 1321 | | -104.5763544 | 40.368396 | NESW SEC 29 T | 0.70192 |
| NOBLE ENERGY, INC. | 1321 | | -104.5763544 | 40.368396 | NESW SEC 29 T | 1.17272 |
| NOBLE ENERGY, INC. | 1321 | | -104.6894343 | 40.2229551388889 | NWSW4 SEC17 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6894343 | 40.2229551388889 | NWSW4 SEC17 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417311 | 40.2448644722222 | NENW4 SEC12 | 0.042215 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417311 | 40.2448644722222 | NENW4 SEC12 | 0.004825 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417311 | 40.2448644722222 | NENW4 SEC12 | 0.33676 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.484 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.484 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| 1.65 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3530 | 001 | 01 | NO2 | 219.66 | 1000 GALLONS THROUGHPUT | 123-3530 |
| 123 | 3530 | 001 | 01 | VOC | 219.66 | 1000 GALLONS THROUGHPUT | 123-3530 |
| 123 | 3531 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3531 |
| 123 | 3532 | 001 | 01 | CO | 34.482 | 1000 GALLONS THROUGHPUT | 123-3532 |
| 123 | 3532 | 001 | 01 | NO2 | 34.482 | 1000 GALLONS THROUGHPUT | 123-3532 |
| 123 | 3532 | 001 | 01 | VOC | 34.482 | 1000 GALLONS THROUGHPUT | 123-3532 |
| 123 | 3533 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3533 |
| 123 | 3534 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3534 |
| 123 | 3535 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3535 |
| 123 | 3537 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3537 |
| 123 | 3538 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3538 |
| 123 | 3538 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3538 |
| 123 | 3539 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3539 |
| 123 | 3540 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3540 |
| 123 | 3541 | 001 | 01 | 71432 | 116.34 | 1000 GALLONS THROUGHPUT | 123-3541 |
| 123 | 3541 | 001 | 01 | CO | 116.34 | 1000 GALLONS THROUGHPUT | 123-3541 |
| 123 | 3541 | 001 | 01 | NO2 | 116.34 | 1000 GALLONS THROUGHPUT | 123-3541 |
| 123 | 3541 | 001 | 01 | VOC | 116.34 | 1000 GALLONS THROUGHPUT | 123-3541 |
| 123 | 3542 | 001 | 01 | 71432 | 134.568 | 1000 GALLONS THROUGHPUT | 123-3542 |
| 123 | 3542 | 001 | 01 | VOC | 134.568 | 1000 GALLONS THROUGHPUT | 123-3542 |
| 123 | 3542 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-3542 |
| 123 | 3542 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-3542 |
| 123 | 3543 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3543 |
| 123 | 3544 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3544 |
| 123 | 3544 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3544 |
| 123 | 3544 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3544 |
| 123 | 3544 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3544 |
| 123 | 3544 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3544 |
| 123 | 3544 | 001 | 02 | 110543 | 127.89 | 1000 GALLONS THROUGHPUT | 123-3544 |
| 123 | 3544 | 001 | 02 | 71432 | 127.89 | 1000 GALLONS THROUGHPUT | 123-3544 |
| 123 | 3544 | 001 | 02 | VOC | 127.89 | 1000 GALLONS THROUGHPUT | 123-3544 |
| 123 | 3545 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3545 |
| 123 | 3546 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3546 |
| 123 | 3547 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3547 |
| 123 | 3548 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3548 |
| 123 | 3549 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3549 |
| 123 | 3550 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3550 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.313 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 78.99 | FLARING | | 0 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 93.333 | VAPOR RECOVERY UNIT | | 0 | 0.5714286 |
| GP01 | 93.333 | VAPOR RECOVERY UNIT | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | 0.09 |
| GP01 | 0 | | | 0 | 0.41 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10068600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11381700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10127100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10127100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10127100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10104200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #91343400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10133200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11305500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11360300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11360300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11341400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10066000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10140400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10140400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10140400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10140400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY INC. BATTERY #10088000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY INC. BATTERY #10088000 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #10088000 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #10088000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11325200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11380200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11380200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11380200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11380200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11380200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11380200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11380200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11380200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91477100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10741100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10033400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11305300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10099700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11350600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.132554 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.754043 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001552 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.181553 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001662 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.17836 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.070206 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.948725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002563 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.463207 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015986 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001827 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.042913 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8417311 | 40.2448644722222 | NENW4 SEC12 | 0.132554 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417311 | 40.2448644722222 | NENW4 SEC12 | 2.754043 |
| NOBLE ENERGY, INC. | 1321 | | -104.7770417 | 40.3829694444444 | NW SE SEC 21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9118056 | 40.2313694444444 | NENE4 SEC17 T | 0.001552 |
| NOBLE ENERGY, INC. | 1321 | | -104.9118056 | 40.2313694444444 | NENE4 SEC17 T | 0.007069 |
| NOBLE ENERGY, INC. | 1321 | | -104.9118056 | 40.2313694444444 | NENE4 SEC17 T | 1.181553 |
| NOBLE ENERGY, INC. | 1321 | | -104.6468778 | 40.3503916666667 | SESE4 SEC34 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4910361 | 40.4264583333333 | SE4 SEC1 T5N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.84605 | 40.2773138888889 | SW SW SEC 25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7179667 | 40.2378388888889 | SE SE SEC 12 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5675 | 40.27425 | SENE SEC32 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5675 | 40.27425 | SENE SEC32 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7991333 | 40.2303111111111 | NWNE4 SEC17 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8438028 | 40.3081472222222 | NWSW4 SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4965417 | 40.3102027777778 | NWSE SEC 13 T | 0.001662 |
| NOBLE ENERGY, INC. | 1321 | | -104.4965417 | 40.3102027777778 | NWSE SEC 13 T | 0.17836 |
| NOBLE ENERGY, INC. | 1321 | | -104.4965417 | 40.3102027777778 | NWSE SEC 13 T | 0.070206 |
| NOBLE ENERGY, INC. | 1321 | | -104.4965417 | 40.3102027777778 | NWSE SEC 13 T | 0.948725 |
| NOBLE ENERGY, INC. | 1321 | | -104.8396444 | 40.4486611111111 | SE NW SEC 36 T | 0.002563 |
| NOBLE ENERGY, INC. | 1321 | | -104.8396444 | 40.4486611111111 | SE NW SEC 36 T | 1.463207 |
| NOBLE ENERGY, INC. | 1321 | | -104.8396444 | 40.4486611111111 | SE NW SEC 36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8396444 | 40.4486611111111 | SE NW SEC 36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949944 | 40.3319638888889 | NW  NW SEC7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991333 | 40.2306305555556 | SWNE SEC 18 T | 0.015986 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991333 | 40.2306305555556 | SWNE SEC 18 T | 0.001827 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991333 | 40.2306305555556 | SWNE SEC 18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991333 | 40.2306305555556 | SWNE SEC 18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991333 | 40.2306305555556 | SWNE SEC 18 T | 1.042913 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991333 | 40.2306305555556 | SWNE SEC 18 T | 0.015986 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991333 | 40.2306305555556 | SWNE SEC 18 T | 0.001827 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991333 | 40.2306305555556 | SWNE SEC 18 T | 1.042913 |
| NOBLE ENERGY, INC. | 1321 | | -104.6160389 | 40.2650083333333 | NW SW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5718611 | 40.3213305555556 | SW SE SEC 8 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5619639 | 40.3539027777778 | NWSW4 SEC33 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7278361 | 40.2451555555556 | NW NW SEC 12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8745583 | 40.2127388888889 | SW NE SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.771175 | 40.3357833333333 | SW SW SEC 3 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 2 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | Added to General Permit |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3551 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3551 |
| 123 | 3551 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3551 |
| 123 | 3551 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3551 |
| 123 | 3551 | 001 | 02 | 110543 | 80.178 | 1000 GALLONS THROUGHPUT | 123-3551 |
| 123 | 3551 | 001 | 02 | 71432 | 80.178 | 1000 GALLONS THROUGHPUT | 123-3551 |
| 123 | 3551 | 001 | 02 | VOC | 80.178 | 1000 GALLONS THROUGHPUT | 123-3551 |
| 123 | 3552 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3552 |
| 123 | 3552 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3552 |
| 123 | 3552 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3552 |
| 123 | 3552 | 001 | 02 | 110543 | 104.034 | 1000 GALLONS THROUGHPUT | 123-3552 |
| 123 | 3552 | 001 | 02 | 71432 | 104.034 | 1000 GALLONS THROUGHPUT | 123-3552 |
| 123 | 3552 | 001 | 02 | VOC | 104.034 | 1000 GALLONS THROUGHPUT | 123-3552 |
| 123 | 3553 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3553 |
| 123 | 3553 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3553 |
| 123 | 3553 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3553 |
| 123 | 3553 | 001 | 02 | 110543 | 94.038 | 1000 GALLONS THROUGHPUT | 123-3553 |
| 123 | 3553 | 001 | 02 | 71432 | 94.038 | 1000 GALLONS THROUGHPUT | 123-3553 |
| 123 | 3553 | 001 | 02 | VOC | 94.038 | 1000 GALLONS THROUGHPUT | 123-3553 |
| 123 | 3554 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3554 |
| 123 | 3555 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3555 |
| 123 | 3556 | 001 | 01 | VOC | 17.472 | 1000 GALLONS THROUGHPUT | 123-3556 |
| 123 | 3556 | 001 | 02 | CO | 1.512 | 1000 GALLONS THROUGHPUT | 123-3556 |
| 123 | 3556 | 001 | 02 | NO2 | 1.512 | 1000 GALLONS THROUGHPUT | 123-3556 |
| 123 | 3556 | 001 | 02 | VOC | 1.512 | 1000 GALLONS THROUGHPUT | 123-3556 |
| 123 | 3557 | 001 | 01 | CO | 35.28 | 1000 GALLONS THROUGHPUT | 123-3557 |
| 123 | 3557 | 001 | 01 | NO2 | 35.28 | 1000 GALLONS THROUGHPUT | 123-3557 |
| 123 | 3557 | 001 | 01 | VOC | 35.28 | 1000 GALLONS THROUGHPUT | 123-3557 |
| 123 | 3558 | 001 | 01 | 71432 | 98.532 | 1000 GALLONS THROUGHPUT | 123-3558 |
| 123 | 3558 | 001 | 01 | CO | 98.532 | 1000 GALLONS THROUGHPUT | 123-3558 |
| 123 | 3558 | 001 | 01 | NO2 | 98.532 | 1000 GALLONS THROUGHPUT | 123-3558 |
| 123 | 3558 | 001 | 01 | VOC | 98.532 | 1000 GALLONS THROUGHPUT | 123-3558 |
| 123 | 3559 | 001 | 01 | CO | 87.276 | 1000 GALLONS THROUGHPUT | 123-3559 |
| 123 | 3559 | 001 | 01 | NO2 | 87.276 | 1000 GALLONS THROUGHPUT | 123-3559 |
| 123 | 3559 | 001 | 01 | VOC | 87.276 | 1000 GALLONS THROUGHPUT | 123-3559 |
| 123 | 3560 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3560 |
| 123 | 3561 | 001 | 01 | VOC | 7.728 | 1000 GALLONS THROUGHPUT | 123-3561 |
| 123 | 3562 | 001 | 01 | 71432 | 154.476 | 1000 GALLONS THROUGHPUT | 123-3562 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | 0 | 0.5714286 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10825300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10825300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10825300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10825300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10825300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10825300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10108100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10108100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10108100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10108100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10108100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10108100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10113500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10113500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10113500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10113500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10113500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10113500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11343500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11341800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10075500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10075500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10075500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10075500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11329100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11329100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11329100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11340300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11340300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11340300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11340300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11476200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11476200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11476200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10111700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11319800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11365500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010022 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001145 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.653833 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013004 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001486 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.848373 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011755 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001343 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.766858 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8496 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000068 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00031 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01233 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001588 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007232 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2877 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001408 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004434 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.020199 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.803505 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003927 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.017892 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.711715 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2604 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002207 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7583667 | 40.3686138888889 | SE NE SEC 27 T | 0.010022 |
| NOBLE ENERGY, INC. | 1321 | | -104.7583667 | 40.3686138888889 | SE NE SEC 27 T | 0.001145 |
| NOBLE ENERGY, INC. | 1321 | | -104.7583667 | 40.3686138888889 | SE NE SEC 27 T | 0.653833 |
| NOBLE ENERGY, INC. | 1321 | | -104.7583667 | 40.3686138888889 | SE NE SEC 27 T | 0.010022 |
| NOBLE ENERGY, INC. | 1321 | | -104.7583667 | 40.3686138888889 | SE NE SEC 27 T | 0.001145 |
| NOBLE ENERGY, INC. | 1321 | | -104.7583667 | 40.3686138888889 | SE NE SEC 27 T | 0.653833 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280139 | 40.3394333333333 | W SW SEC 2 T4 | 0.013004 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280139 | 40.3394333333333 | W SW SEC 2 T4 | 0.001486 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280139 | 40.3394333333333 | W SW SEC 2 T4 | 0.848373 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280139 | 40.3394333333333 | W SW SEC 2 T4 | 0.013004 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280139 | 40.3394333333333 | W SW SEC 2 T4 | 0.001486 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280139 | 40.3394333333333 | W SW SEC 2 T4 | 0.848373 |
| NOBLE ENERGY, INC. | 1321 | | -104.8604472 | 40.3028611111111 | NWNW4 Sec 2 | 0.011755 |
| NOBLE ENERGY, INC. | 1321 | | -104.8604472 | 40.3028611111111 | NWNW4 Sec 2 | 0.001343 |
| NOBLE ENERGY, INC. | 1321 | | -104.8604472 | 40.3028611111111 | NWNW4 Sec 2 | 0.766858 |
| NOBLE ENERGY, INC. | 1321 | | -104.8604472 | 40.3028611111111 | NWNW4 Sec 2 | 0.011755 |
| NOBLE ENERGY, INC. | 1321 | | -104.8604472 | 40.3028611111111 | NWNW4 Sec 2 | 0.001343 |
| NOBLE ENERGY, INC. | 1321 | | -104.8604472 | 40.3028611111111 | NWNW4 Sec 2 | 0.766858 |
| NOBLE ENERGY, INC. | 1321 | | -104.5004 | 40.4338916666667 | SENW4 SEC1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7821306 | 40.36135 | SWNE4 SEC33 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7561556 | 40.2950944444444 | SESE SEC 22 T4 | 2.86193 |
| NOBLE ENERGY, INC. | 1321 | | -104.7561556 | 40.2950944444444 | SESE SEC 22 T4 | 0.000068 |
| NOBLE ENERGY, INC. | 1321 | | -104.7561556 | 40.2950944444444 | SESE SEC 22 T4 | 0.00031 |
| NOBLE ENERGY, INC. | 1321 | | -104.7561556 | 40.2950944444444 | SESE SEC 22 T4 | 2.86193 |
| NOBLE ENERGY, INC. | 1321 | | -104.8372583 | 40.3360305555556 | NWNE SEC1 T4 | 0.001588 |
| NOBLE ENERGY, INC. | 1321 | | -104.8372583 | 40.3360305555556 | NWNE SEC1 T4 | 0.007232 |
| NOBLE ENERGY, INC. | 1321 | | -104.8372583 | 40.3360305555556 | NWNE SEC1 T4 | 0.2877 |
| NOBLE ENERGY, INC. | 1321 | | -104.5816833 | 40.2196694444444 | NWSW4 SEC17 | 0.001408 |
| NOBLE ENERGY, INC. | 1321 | | -104.5816833 | 40.2196694444444 | NWSW4 SEC17 | 0.004434 |
| NOBLE ENERGY, INC. | 1321 | | -104.5816833 | 40.2196694444444 | NWSW4 SEC17 | 0.020199 |
| NOBLE ENERGY, INC. | 1321 | | -104.5816833 | 40.2196694444444 | NWSW4 SEC17 | 0.803505 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469694 | 40.28135 | SWSE SEC27 T4 | 0.003927 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469694 | 40.28135 | SWSE SEC27 T4 | 0.017892 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469694 | 40.28135 | SWSE SEC27 T4 | 0.711715 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058583 | 40.3393 | NWSW4 SEC1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8321583 | 40.3319305555556 | NENE4 SEC12 T | 1.2604 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813694 | 40.3176444444444 | SWNW4 SEC17 | 0.002207 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| 0.65 | TY | |
| | | |
| | | |
| 0.65 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3562 | 001 | 01 | CO | 154.476 | 1000 GALLONS THROUGHPUT | 123-3562 |
| 123 | 3562 | 001 | 01 | NO2 | 154.476 | 1000 GALLONS THROUGHPUT | 123-3562 |
| 123 | 3562 | 001 | 01 | VOC | 154.476 | 1000 GALLONS THROUGHPUT | 123-3562 |
| 123 | 3563 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3563 |
| 123 | 3563 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3563 |
| 123 | 3564 | 001 | 01 | 71432 | 183.12 | 1000 GALLONS THROUGHPUT | 123-3564 |
| 123 | 3564 | 001 | 01 | CO | 183.12 | 1000 GALLONS THROUGHPUT | 123-3564 |
| 123 | 3564 | 001 | 01 | NO2 | 183.12 | 1000 GALLONS THROUGHPUT | 123-3564 |
| 123 | 3564 | 001 | 01 | VOC | 183.12 | 1000 GALLONS THROUGHPUT | 123-3564 |
| 123 | 3565 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3565 |
| 123 | 3566 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3566 |
| 123 | 3567 | 001 | 01 | 71432 | 134.862 | 1000 GALLONS THROUGHPUT | 123-3567 |
| 123 | 3567 | 001 | 01 | CO | 134.862 | 1000 GALLONS THROUGHPUT | 123-3567 |
| 123 | 3567 | 001 | 01 | NO2 | 134.862 | 1000 GALLONS THROUGHPUT | 123-3567 |
| 123 | 3567 | 001 | 01 | VOC | 134.862 | 1000 GALLONS THROUGHPUT | 123-3567 |
| 123 | 3568 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3568 |
| 123 | 3569 | 001 | 01 | CO | 36.918 | 1000 GALLONS THROUGHPUT | 123-3569 |
| 123 | 3569 | 001 | 01 | NO2 | 36.918 | 1000 GALLONS THROUGHPUT | 123-3569 |
| 123 | 3569 | 001 | 01 | VOC | 36.918 | 1000 GALLONS THROUGHPUT | 123-3569 |
| 123 | 3570 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3570 |
| 123 | 3570 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3570 |
| 123 | 3570 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3570 |
| 123 | 3570 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3570 |
| 123 | 3570 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3570 |
| 123 | 3570 | 001 | 02 | 110543 | 460.698 | 1000 GALLONS THROUGHPUT | 123-3570 |
| 123 | 3570 | 001 | 02 | 71432 | 460.698 | 1000 GALLONS THROUGHPUT | 123-3570 |
| 123 | 3570 | 001 | 02 | VOC | 460.698 | 1000 GALLONS THROUGHPUT | 123-3570 |
| 123 | 3570 | 002 | 01 | VOC | 460.698 | 1000 GALLONS TRANSFERRED | 123-3570 |
| 123 | 3571 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3571 |
| 123 | 3571 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3571 |
| 123 | 3572 | 001 | 01 | VOC | 13.272 | 1000 GALLONS THROUGHPUT | 123-3572 |
| 123 | 3573 | 001 | 01 | 110543 | 200.004 | 1000 GALLONS THROUGHPUT | 123-3573 |
| 123 | 3573 | 001 | 01 | 71432 | 200.004 | 1000 GALLONS THROUGHPUT | 123-3573 |
| 123 | 3573 | 001 | 01 | CO | 200.004 | 1000 GALLONS THROUGHPUT | 123-3573 |
| 123 | 3573 | 001 | 01 | NO2 | 200.004 | 1000 GALLONS THROUGHPUT | 123-3573 |
| 123 | 3573 | 001 | 01 | VOC | 200.004 | 1000 GALLONS THROUGHPUT | 123-3573 |
| 123 | 3574 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3574 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 93.98 | FLARING | | 0 | 0.5714286 |
| | 0 | | | 0 | 3.0661905 |
| | 0 | | | 0 | 1.2069048 |
| | 93.98 | FLARING | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 93.739 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 0.09 |
| GP01 | 0 | | | 0 | 0.41 |
| GP01 | 93.739 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1500.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11365500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11365500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11365500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10815800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10815800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11340600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11340600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11340600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11340600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11475700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11321200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10110700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10110700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10110700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10110700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10779600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10086400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10086400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10086400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10861800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10861800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10861800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10861800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10861800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10861800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10861800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10861800 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY INC. BATTERY #10861800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11351800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11351800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10656800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11306100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11306100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11306100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11306100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11306100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10080300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.16551 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.75399 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.259715 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00315 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.28074 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.110504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.798023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002413 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006069 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027647 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.377179 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001661 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007568 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.301058 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057587 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006581 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.756883 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.329114 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1646 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025001 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002857 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.306625 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.120693 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.630985 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5813694 | 40.3176444444444 | SWNW4 SEC17 | 0.16551 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813694 | 40.3176444444444 | SWNW4 SEC17 | 0.75399 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813694 | 40.3176444444444 | SWNW4 SEC17 | 1.259715 |
| NOBLE ENERGY, INC. | 1321 | | -104.8061028 | 40.4119916666667 | NWSW4 SEC8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8061028 | 40.4119916666667 | NWSW4 SEC8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5912667 | 40.2085611111111 | SW SE SEC 19 T | 0.00315 |
| NOBLE ENERGY, INC. | 1321 | | -104.5912667 | 40.2085611111111 | SW SE SEC 19 T | 0.28074 |
| NOBLE ENERGY, INC. | 1321 | | -104.5912667 | 40.2085611111111 | SW SE SEC 19 T | 0.110504 |
| NOBLE ENERGY, INC. | 1321 | | -104.5912667 | 40.2085611111111 | SW SE SEC 19 T | 1.798023 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800083 | 40.2744083333333 | NE NW SEC 32 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8322889 | 40.1613277777778 | NESE SEC1 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.772625 | 40.3686333333333 | SENW4 SEC27 | 0.002413 |
| NOBLE ENERGY, INC. | 1321 | | -104.772625 | 40.3686333333333 | SENW4 SEC27 | 0.006069 |
| NOBLE ENERGY, INC. | 1321 | | -104.772625 | 40.3686333333333 | SENW4 SEC27 | 0.027647 |
| NOBLE ENERGY, INC. | 1321 | | -104.772625 | 40.3686333333333 | SENW4 SEC27 | 1.377179 |
| NOBLE ENERGY, INC. | 1321 | | -104.8014944 | 40.4156638888889 | SW NE SEC 8 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8462194 | 40.2739027777778 | NWNW4 SEC36 | 0.001661 |
| NOBLE ENERGY, INC. | 1321 | | -104.8462194 | 40.2739027777778 | NWNW4 SEC36 | 0.007568 |
| NOBLE ENERGY, INC. | 1321 | | -104.8462194 | 40.2739027777778 | NWNW4 SEC36 | 0.301058 |
| NOBLE ENERGY, INC. | 1321 | | -104.9444333 | 40.2281027777778 | SE NE SEC 13 T | 0.057587 |
| NOBLE ENERGY, INC. | 1321 | | -104.9444333 | 40.2281027777778 | SE NE SEC 13 T | 0.006581 |
| NOBLE ENERGY, INC. | 1321 | | -104.9444333 | 40.2281027777778 | SE NE SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9444333 | 40.2281027777778 | SE NE SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9444333 | 40.2281027777778 | SE NE SEC 13 T | 3.756883 |
| NOBLE ENERGY, INC. | 1321 | | -104.9444333 | 40.2281027777778 | SE NE SEC 13 T | 0.057587 |
| NOBLE ENERGY, INC. | 1321 | | -104.9444333 | 40.2281027777778 | SE NE SEC 13 T | 0.006581 |
| NOBLE ENERGY, INC. | 1321 | | -104.9444333 | 40.2281027777778 | SE NE SEC 13 T | 3.756883 |
| NOBLE ENERGY, INC. | 1321 | | -104.9444333 | 40.2281027777778 | SE NE SEC 13 T | 1.329114 |
| NOBLE ENERGY, INC. | 1321 | | -104.81545 | 40.3686666666667 | NWSE4 SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.81545 | 40.3686666666667 | NWSE4 SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9303583 | 40.1843638888889 | SWNE4 SEC31 | 2.1646 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418667 | 40.3394583333333 | NE SW SEC 1 T4 | 0.025001 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418667 | 40.3394583333333 | NE SW SEC 1 T4 | 0.002857 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418667 | 40.3394583333333 | NE SW SEC 1 T4 | 0.306625 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418667 | 40.3394583333333 | NE SW SEC 1 T4 | 0.120693 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418667 | 40.3394583333333 | NE SW SEC 1 T4 | 1.630985 |
| NOBLE ENERGY, INC. | 1321 | | -104.7657444 | 40.2808666666667 | SE SW SEC 27 T | 0.007812 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 7 | TY | APEN Update |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3574 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3574 |
| 123 | 3574 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3574 |
| 123 | 3574 | 001 | 02 | 110543 | 62.496 | 1000 GALLONS THROUGHPUT | 123-3574 |
| 123 | 3574 | 001 | 02 | 71432 | 62.496 | 1000 GALLONS THROUGHPUT | 123-3574 |
| 123 | 3574 | 001 | 02 | VOC | 62.496 | 1000 GALLONS THROUGHPUT | 123-3574 |
| 123 | 3575 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3575 |
| 123 | 3576 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3576 |
| 123 | 3576 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3576 |
| 123 | 3576 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3576 |
| 123 | 3576 | 001 | 02 | 110543 | 111.972 | 1000 GALLONS THROUGHPUT | 123-3576 |
| 123 | 3576 | 001 | 02 | 71432 | 111.972 | 1000 GALLONS THROUGHPUT | 123-3576 |
| 123 | 3576 | 001 | 02 | VOC | 111.972 | 1000 GALLONS THROUGHPUT | 123-3576 |
| 123 | 3577 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3577 |
| 123 | 3577 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3577 |
| 123 | 3577 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3577 |
| 123 | 3577 | 001 | 02 | 110543 | 39.984 | 1000 GALLONS THROUGHPUT | 123-3577 |
| 123 | 3577 | 001 | 02 | 71432 | 39.984 | 1000 GALLONS THROUGHPUT | 123-3577 |
| 123 | 3577 | 001 | 02 | VOC | 39.984 | 1000 GALLONS THROUGHPUT | 123-3577 |
| 123 | 3578 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3578 |
| 123 | 3578 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3578 |
| 123 | 3578 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3578 |
| 123 | 3578 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3578 |
| 123 | 3578 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3578 |
| 123 | 3578 | 001 | 02 | 110543 | 144.144 | 1000 GALLONS THROUGHPUT | 123-3578 |
| 123 | 3578 | 001 | 02 | 71432 | 144.144 | 1000 GALLONS THROUGHPUT | 123-3578 |
| 123 | 3578 | 001 | 02 | VOC | 144.144 | 1000 GALLONS THROUGHPUT | 123-3578 |
| 123 | 3579 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3579 |
| 123 | 3579 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3579 |
| 123 | 3579 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3579 |
| 123 | 3579 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3579 |
| 123 | 3579 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3579 |
| 123 | 3579 | 001 | 02 | 110543 | 167.664 | 1000 GALLONS THROUGHPUT | 123-3579 |
| 123 | 3579 | 001 | 02 | 71432 | 167.664 | 1000 GALLONS THROUGHPUT | 123-3579 |
| 123 | 3579 | 001 | 02 | VOC | 167.664 | 1000 GALLONS THROUGHPUT | 123-3579 |
| 123 | 3580 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3580 |
| 123 | 3580 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3580 |
| 123 | 3580 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3580 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10080300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10080300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10080300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10080300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10080300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10086500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10864800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10864800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10864800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10864800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10864800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10864800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10110800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10110800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10110800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10110800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10110800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10110800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11336700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11336700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11336700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11336500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11336500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11336500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10067900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10067900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10067900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007812 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000893 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50964 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013997 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.913105 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004998 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000571 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32606 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018018 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002059 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.17546 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020958 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.36726 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7657444 | 40.2808666666667 | SE SW SEC 27 T | 0.000893 |
| NOBLE ENERGY, INC. | 1321 | | -104.7657444 | 40.2808666666667 | SE SW SEC 27 T | 0.50964 |
| NOBLE ENERGY, INC. | 1321 | | -104.7657444 | 40.2808666666667 | SE SW SEC 27 T | 0.007812 |
| NOBLE ENERGY, INC. | 1321 | | -104.7657444 | 40.2808666666667 | SE SW SEC 27 T | 0.000893 |
| NOBLE ENERGY, INC. | 1321 | | -104.7657444 | 40.2808666666667 | SE SW SEC 27 T | 0.50964 |
| NOBLE ENERGY, INC. | 1321 | | -104.9349194 | 40.1843388888889 | NESW4 SEC31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.82955 | 40.3542083333333 | SW SW SEC 31 | 0.013997 |
| NOBLE ENERGY, INC. | 1321 | | -104.82955 | 40.3542083333333 | SW SW SEC 31 | 0.0016 |
| NOBLE ENERGY, INC. | 1321 | | -104.82955 | 40.3542083333333 | SW SW SEC 31 | 0.913105 |
| NOBLE ENERGY, INC. | 1321 | | -104.82955 | 40.3542083333333 | SW SW SEC 31 | 0.013997 |
| NOBLE ENERGY, INC. | 1321 | | -104.82955 | 40.3542083333333 | SW SW SEC 31 | 0.0016 |
| NOBLE ENERGY, INC. | 1321 | | -104.82955 | 40.3542083333333 | SW SW SEC 31 | 0.913105 |
| NOBLE ENERGY, INC. | 1321 | | -104.7726722 | 40.3686694444444 | SW NW SEC 27 | 0.004998 |
| NOBLE ENERGY, INC. | 1321 | | -104.7726722 | 40.3686694444444 | SW NW SEC 27 | 0.000571 |
| NOBLE ENERGY, INC. | 1321 | | -104.7726722 | 40.3686694444444 | SW NW SEC 27 | 0.32606 |
| NOBLE ENERGY, INC. | 1321 | | -104.7726722 | 40.3686694444444 | SW NW SEC 27 | 0.004998 |
| NOBLE ENERGY, INC. | 1321 | | -104.7726722 | 40.3686694444444 | SW NW SEC 27 | 0.000571 |
| NOBLE ENERGY, INC. | 1321 | | -104.7726722 | 40.3686694444444 | SW NW SEC 27 | 0.32606 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678944 | 40.1944833333333 | NW SE SEC 29 T | 0.018018 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678944 | 40.1944833333333 | NW SE SEC 29 T | 0.002059 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678944 | 40.1944833333333 | NW SE SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678944 | 40.1944833333333 | NW SE SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678944 | 40.1944833333333 | NW SE SEC 29 T | 1.17546 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678944 | 40.1944833333333 | NW SE SEC 29 T | 0.018018 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678944 | 40.1944833333333 | NW SE SEC 29 T | 0.002059 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678944 | 40.1944833333333 | NW SE SEC 29 T | 1.17546 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822028 | 40.2016472222222 | NE NW SEC 29 | 0.020958 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822028 | 40.2016472222222 | NE NW SEC 29 | 0.002395 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822028 | 40.2016472222222 | NE NW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822028 | 40.2016472222222 | NE NW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822028 | 40.2016472222222 | NE NW SEC 29 | 1.36726 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822028 | 40.2016472222222 | NE NW SEC 29 | 0.020958 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822028 | 40.2016472222222 | NE NW SEC 29 | 0.002395 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822028 | 40.2016472222222 | NE NW SEC 29 | 1.36726 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085667 | 40.2227666666667 | NW SW SEC 17 | 0.006143 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085667 | 40.2227666666667 | NW SW SEC 17 | 0.000702 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085667 | 40.2227666666667 | NW SW SEC 17 | 0.400725 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.175 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.175 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3580 | 001 | 02 | 110543 | 49.14 | 1000 GALLONS THROUGHPUT | 123-3580 |
| 123 | 3580 | 001 | 02 | 71432 | 49.14 | 1000 GALLONS THROUGHPUT | 123-3580 |
| 123 | 3580 | 001 | 02 | VOC | 49.14 | 1000 GALLONS THROUGHPUT | 123-3580 |
| 123 | 3581 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3581 |
| 123 | 3581 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3581 |
| 123 | 3582 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3582 |
| 123 | 3582 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3582 |
| 123 | 3582 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3582 |
| 123 | 3582 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3582 |
| 123 | 3582 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3582 |
| 123 | 3582 | 001 | 02 | 110543 | 210.252 | 1000 GALLONS THROUGHPUT | 123-3582 |
| 123 | 3582 | 001 | 02 | 71432 | 210.252 | 1000 GALLONS THROUGHPUT | 123-3582 |
| 123 | 3582 | 001 | 02 | VOC | 210.252 | 1000 GALLONS THROUGHPUT | 123-3582 |
| 123 | 3582 | 002 | 01 | VOC | 955.248 | 1000 GALLONS THROUGHPUT | 123-3582 |
| 123 | 3583 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3583 |
| 123 | 3583 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3583 |
| 123 | 3584 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3584 |
| 123 | 3585 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3585 |
| 123 | 3586 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3586 |
| 123 | 3586 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3586 |
| 123 | 3586 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3586 |
| 123 | 3586 | 001 | 02 | 110543 | 23.772 | 1000 GALLONS THROUGHPUT | 123-3586 |
| 123 | 3586 | 001 | 02 | 71432 | 23.772 | 1000 GALLONS THROUGHPUT | 123-3586 |
| 123 | 3586 | 001 | 02 | VOC | 23.772 | 1000 GALLONS THROUGHPUT | 123-3586 |
| 123 | 3587 | 001 | 01 | 71432 | 140.826 | 1000 GALLONS THROUGHPUT | 123-3587 |
| 123 | 3587 | 001 | 01 | CO | 140.826 | 1000 GALLONS THROUGHPUT | 123-3587 |
| 123 | 3587 | 001 | 01 | NO2 | 140.826 | 1000 GALLONS THROUGHPUT | 123-3587 |
| 123 | 3587 | 001 | 01 | VOC | 140.826 | 1000 GALLONS THROUGHPUT | 123-3587 |
| 123 | 3588 | 001 | 01 | 71432 | 165.102 | 1000 GALLONS THROUGHPUT | 123-3588 |
| 123 | 3588 | 001 | 01 | CO | 165.102 | 1000 GALLONS THROUGHPUT | 123-3588 |
| 123 | 3588 | 001 | 01 | NO2 | 165.102 | 1000 GALLONS THROUGHPUT | 123-3588 |
| 123 | 3588 | 001 | 01 | VOC | 165.102 | 1000 GALLONS THROUGHPUT | 123-3588 |
| 123 | 3589 | 001 | 01 | 110543 | 242.718 | 1000 GALLONS THROUGHPUT | 123-3589 |
| 123 | 3589 | 001 | 01 | 71432 | 242.718 | 1000 GALLONS THROUGHPUT | 123-3589 |
| 123 | 3589 | 001 | 01 | CO | 242.718 | 1000 GALLONS THROUGHPUT | 123-3589 |
| 123 | 3589 | 001 | 01 | NO2 | 242.718 | 1000 GALLONS THROUGHPUT | 123-3589 |
| 123 | 3589 | 001 | 01 | VOC | 242.718 | 1000 GALLONS THROUGHPUT | 123-3589 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1600.XP | 0 | | | -1 | 6.238 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.975 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.975 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10067900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10067900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10067900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10030500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10030500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10652400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10652400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10652400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10652400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10652400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10652400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10652400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10652400 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC. BATTERY #10652400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10085100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10085100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10139700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10016300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10066300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10066300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10066300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10066300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10066300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10066300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10059500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10059500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10059500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10059500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10100000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10100000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10100000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10100000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11365000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11365000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11365000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11365000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11365000 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006143 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000702 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.400725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026282 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003004 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.714555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.979419 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002972 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00034 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.193855 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002012 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.2159 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.084982 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.148403 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00237 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.253117 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.099631 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.352965 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03034 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003467 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.37211 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.146469 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.979308 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8085667 | 40.2227666666667 | NW SW SEC 17 | 0.006143 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085667 | 40.2227666666667 | NW SW SEC 17 | 0.000702 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085667 | 40.2227666666667 | NW SW SEC 17 | 0.400725 |
| NOBLE ENERGY, INC. | 1321 | | -104.5857528 | 40.3393027777778 | NESE4 SEC6 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5857528 | 40.3393027777778 | NESE4 SEC6 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5718917 | 40.3319944444444 | NW NE SEC 8 T | 0.026282 |
| NOBLE ENERGY, INC. | 1321 | | -104.5718917 | 40.3319944444444 | NW NE SEC 8 T | 0.003004 |
| NOBLE ENERGY, INC. | 1321 | | -104.5718917 | 40.3319944444444 | NW NE SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5718917 | 40.3319944444444 | NW NE SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5718917 | 40.3319944444444 | NW NE SEC 8 T | 1.714555 |
| NOBLE ENERGY, INC. | 1321 | | -104.5718917 | 40.3319944444444 | NW NE SEC 8 T | 0.026282 |
| NOBLE ENERGY, INC. | 1321 | | -104.5718917 | 40.3319944444444 | NW NE SEC 8 T | 0.003004 |
| NOBLE ENERGY, INC. | 1321 | | -104.5718917 | 40.3319944444444 | NW NE SEC 8 T | 1.714555 |
| NOBLE ENERGY, INC. | 1321 | | -104.5718917 | 40.3319944444444 | NW NE SEC 8 T | 2.979419 |
| NOBLE ENERGY, INC. | 1321 | | -104.883775 | 40.2018444444444 | NWNW4 SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.883775 | 40.2018444444444 | NWNW4 SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8058056 | 40.3756861111111 | NE NW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5477139 | 40.3501111111111 | S SE SEC 33 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7420139 | 40.3281361111111 | SE NE SEC 11 T | 0.002972 |
| NOBLE ENERGY, INC. | 1321 | | -104.7420139 | 40.3281361111111 | SE NE SEC 11 T | 0.00034 |
| NOBLE ENERGY, INC. | 1321 | | -104.7420139 | 40.3281361111111 | SE NE SEC 11 T | 0.193855 |
| NOBLE ENERGY, INC. | 1321 | | -104.7420139 | 40.3281361111111 | SE NE SEC 11 T | 0.002972 |
| NOBLE ENERGY, INC. | 1321 | | -104.7420139 | 40.3281361111111 | SE NE SEC 11 T | 0.00034 |
| NOBLE ENERGY, INC. | 1321 | | -104.7420139 | 40.3281361111111 | SE NE SEC 11 T | 0.193855 |
| NOBLE ENERGY, INC. | 1321 | | -104.7228778 | 40.2888027777778 | NWNE SEC 25 T | 0.002012 |
| NOBLE ENERGY, INC. | 1321 | | -104.7228778 | 40.2888027777778 | NWNE SEC 25 T | 0.2159 |
| NOBLE ENERGY, INC. | 1321 | | -104.7228778 | 40.2888027777778 | NWNE SEC 25 T | 0.084982 |
| NOBLE ENERGY, INC. | 1321 | | -104.7228778 | 40.2888027777778 | NWNE SEC 25 T | 1.148403 |
| NOBLE ENERGY, INC. | 1321 | | -104.6183611 | 40.2487166666667 | SWSW4 SEC1 T | 0.00237 |
| NOBLE ENERGY, INC. | 1321 | | -104.6183611 | 40.2487166666667 | SWSW4 SEC1 T | 0.253117 |
| NOBLE ENERGY, INC. | 1321 | | -104.6183611 | 40.2487166666667 | SWSW4 SEC1 T | 0.099631 |
| NOBLE ENERGY, INC. | 1321 | | -104.6183611 | 40.2487166666667 | SWSW4 SEC1 T | 1.352965 |
| NOBLE ENERGY, INC. | 1321 | | -104.591125 | 40.2196472222222 | SESE SEC 18 T3 | 0.03034 |
| NOBLE ENERGY, INC. | 1321 | | -104.591125 | 40.2196472222222 | SESE SEC 18 T3 | 0.003467 |
| NOBLE ENERGY, INC. | 1321 | | -104.591125 | 40.2196472222222 | SESE SEC 18 T3 | 0.37211 |
| NOBLE ENERGY, INC. | 1321 | | -104.591125 | 40.2196472222222 | SESE SEC 18 T3 | 0.146469 |
| NOBLE ENERGY, INC. | 1321 | | -104.591125 | 40.2196472222222 | SESE SEC 18 T3 | 1.979308 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3590 | 001 | 01 | 71432 | 172.368 | 1000 GALLONS THROUGHPUT | 123-3590 |
| 123 | 3590 | 001 | 01 | CO | 172.368 | 1000 GALLONS THROUGHPUT | 123-3590 |
| 123 | 3590 | 001 | 01 | NO2 | 172.368 | 1000 GALLONS THROUGHPUT | 123-3590 |
| 123 | 3590 | 001 | 01 | VOC | 172.368 | 1000 GALLONS THROUGHPUT | 123-3590 |
| 123 | 3591 | 001 | 01 | 71432 | 194.796 | 1000 GALLONS THROUGHPUT | 123-3591 |
| 123 | 3591 | 001 | 01 | CO | 194.796 | 1000 GALLONS THROUGHPUT | 123-3591 |
| 123 | 3591 | 001 | 01 | NO2 | 194.796 | 1000 GALLONS THROUGHPUT | 123-3591 |
| 123 | 3591 | 001 | 01 | VOC | 194.796 | 1000 GALLONS THROUGHPUT | 123-3591 |
| 123 | 3592 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3592 |
| 123 | 3592 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3592 |
| 123 | 3592 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3592 |
| 123 | 3592 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3592 |
| 123 | 3592 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3592 |
| 123 | 3592 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3592 |
| 123 | 3593 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3593 |
| 123 | 3593 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3593 |
| 123 | 3593 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3593 |
| 123 | 3593 | 001 | 02 | 110543 | 121.548 | 1000 GALLONS THROUGHPUT | 123-3593 |
| 123 | 3593 | 001 | 02 | 71432 | 121.548 | 1000 GALLONS THROUGHPUT | 123-3593 |
| 123 | 3593 | 001 | 02 | VOC | 121.548 | 1000 GALLONS THROUGHPUT | 123-3593 |
| 123 | 3594 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3594 |
| 123 | 3594 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3594 |
| 123 | 3594 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3594 |
| 123 | 3594 | 001 | 02 | 110543 | 54.726 | 1000 GALLONS THROUGHPUT | 123-3594 |
| 123 | 3594 | 001 | 02 | 71432 | 54.726 | 1000 GALLONS THROUGHPUT | 123-3594 |
| 123 | 3594 | 001 | 02 | VOC | 54.726 | 1000 GALLONS THROUGHPUT | 123-3594 |
| 123 | 3595 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3595 |
| 123 | 3596 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3596 |
| 123 | 3596 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3596 |
| 123 | 3596 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3596 |
| 123 | 3596 | 001 | 02 | 110543 | 70.308 | 1000 GALLONS THROUGHPUT | 123-3596 |
| 123 | 3596 | 001 | 02 | 71432 | 70.308 | 1000 GALLONS THROUGHPUT | 123-3596 |
| 123 | 3596 | 001 | 02 | VOC | 70.308 | 1000 GALLONS THROUGHPUT | 123-3596 |
| 123 | 3597 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3597 |
| 123 | 3598 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3598 |
| 123 | 3599 | 001 | 01 | 71432 | 156.828 | 1000 GALLONS THROUGHPUT | 123-3599 |
| 123 | 3599 | 001 | 01 | CO | 156.828 | 1000 GALLONS THROUGHPUT | 123-3599 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 82.548 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 82.548 | FLARING | | -1 | 326.1904762 |
| GP01 | 93.254 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.254 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 94.182 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11377500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11377500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11377500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11377500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11342900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11342900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11342900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11342900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11335100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11335100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11335100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11335100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11335100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11335100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11359500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11359500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11359500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11359500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11359500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11359500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11350700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10825200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10825200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10825200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10825200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10825200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10825200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11324500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10660200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11325000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11325000 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.008595 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.007757 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.906291 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003754 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.298641 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.11755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.14318 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015194 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001736 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.991195 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006841 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000782 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.446278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008789 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001004 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.573345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002607 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.240432 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5956806 | 40.2159277777778 | NWNW4 SEC19 | 0.008595 |
| NOBLE ENERGY, INC. | 1321 | | -104.5956806 | 40.2159277777778 | NWNW4 SEC19 | 0.007757 |
| NOBLE ENERGY, INC. | 1321 | | -104.5956806 | 40.2159277777778 | NWNW4 SEC19 | 0.035335 |
| NOBLE ENERGY, INC. | 1321 | | -104.5956806 | 40.2159277777778 | NWNW4 SEC19 | 4.906291 |
| NOBLE ENERGY, INC. | 1321 | | -104.8276472 | 40.19035 | SESW4 SEC30 T | 0.003754 |
| NOBLE ENERGY, INC. | 1321 | | -104.8276472 | 40.19035 | SESW4 SEC30 T | 0.298641 |
| NOBLE ENERGY, INC. | 1321 | | -104.8276472 | 40.19035 | SESW4 SEC30 T | 0.11755 |
| NOBLE ENERGY, INC. | 1321 | | -104.8276472 | 40.19035 | SESW4 SEC30 T | 2.14318 |
| NOBLE ENERGY, INC. | 1321 | | -104.7906 | 40.3358722222222 | SE SW SEC 4 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7906 | 40.3358722222222 | SE SW SEC 4 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7906 | 40.3358722222222 | SE SW SEC 4 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7906 | 40.3358722222222 | SE SW SEC 4 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7906 | 40.3358722222222 | SE SW SEC 4 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7906 | 40.3358722222222 | SE SW SEC 4 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.576675 | 40.3104666666667 | SE SW SEC 17 T | 0.015194 |
| NOBLE ENERGY, INC. | 1321 | | -104.576675 | 40.3104666666667 | SE SW SEC 17 T | 0.001736 |
| NOBLE ENERGY, INC. | 1321 | | -104.576675 | 40.3104666666667 | SE SW SEC 17 T | 0.991195 |
| NOBLE ENERGY, INC. | 1321 | | -104.576675 | 40.3104666666667 | SE SW SEC 17 T | 0.015194 |
| NOBLE ENERGY, INC. | 1321 | | -104.576675 | 40.3104666666667 | SE SW SEC 17 T | 0.001736 |
| NOBLE ENERGY, INC. | 1321 | | -104.576675 | 40.3104666666667 | SE SW SEC 17 T | 0.991195 |
| NOBLE ENERGY, INC. | 1321 | | -104.7463917 | 40.2451472222222 | NW NW SEC 11 | 0.006841 |
| NOBLE ENERGY, INC. | 1321 | | -104.7463917 | 40.2451472222222 | NW NW SEC 11 | 0.000782 |
| NOBLE ENERGY, INC. | 1321 | | -104.7463917 | 40.2451472222222 | NW NW SEC 11 | 0.446278 |
| NOBLE ENERGY, INC. | 1321 | | -104.7463917 | 40.2451472222222 | NW NW SEC 11 | 0.006841 |
| NOBLE ENERGY, INC. | 1321 | | -104.7463917 | 40.2451472222222 | NW NW SEC 11 | 0.000782 |
| NOBLE ENERGY, INC. | 1321 | | -104.7463917 | 40.2451472222222 | NW NW SEC 11 | 0.446278 |
| NOBLE ENERGY, INC. | 1321 | | -104.4815 | 40.364775 | NWSW4 SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7584028 | 40.3685861111111 | SE NE SEC 27 T | 0.008789 |
| NOBLE ENERGY, INC. | 1321 | | -104.7584028 | 40.3685861111111 | SE NE SEC 27 T | 0.001004 |
| NOBLE ENERGY, INC. | 1321 | | -104.7584028 | 40.3685861111111 | SE NE SEC 27 T | 0.573345 |
| NOBLE ENERGY, INC. | 1321 | | -104.7584028 | 40.3685861111111 | SE NE SEC 27 T | 0.008789 |
| NOBLE ENERGY, INC. | 1321 | | -104.7584028 | 40.3685861111111 | SE NE SEC 27 T | 0.001004 |
| NOBLE ENERGY, INC. | 1321 | | -104.7584028 | 40.3685861111111 | SE NE SEC 27 T | 0.573345 |
| NOBLE ENERGY, INC. | 1321 | | -104.7273833 | 40.3357194444445 | SE SW SEC 1 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.510175 | 40.3031722222222 | SW NE SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5806972 | 40.3719861111111 | SWNW SEC 29 | 0.002607 |
| NOBLE ENERGY, INC. | 1321 | | -104.5806972 | 40.3719861111111 | SWNW SEC 29 | 0.240432 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.991 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.991 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3599 | 001 | 01 | NO2 | 156.828 | 1000 GALLONS THROUGHPUT | 123-3599 |
| 123 | 3599 | 001 | 01 | VOC | 156.828 | 1000 GALLONS THROUGHPUT | 123-3599 |
| 123 | 3600 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3600 |
| 123 | 3600 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3600 |
| 123 | 3600 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3600 |
| 123 | 3600 | 001 | 02 | 110543 | 81.27 | 1000 GALLONS THROUGHPUT | 123-3600 |
| 123 | 3600 | 001 | 02 | 71432 | 81.27 | 1000 GALLONS THROUGHPUT | 123-3600 |
| 123 | 3600 | 001 | 02 | VOC | 81.27 | 1000 GALLONS THROUGHPUT | 123-3600 |
| 123 | 3601 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3601 |
| 123 | 3602 | 001 | 01 | 110543 | 89.88 | 1000 GALLONS THROUGHPUT | 123-3602 |
| 123 | 3602 | 001 | 01 | 71432 | 89.88 | 1000 GALLONS THROUGHPUT | 123-3602 |
| 123 | 3602 | 001 | 01 | VOC | 89.88 | 1000 GALLONS THROUGHPUT | 123-3602 |
| 123 | 3602 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-3602 |
| 123 | 3602 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-3602 |
| 123 | 3603 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3603 |
| 123 | 3604 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3604 |
| 123 | 3605 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3605 |
| 123 | 3605 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3605 |
| 123 | 3605 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3605 |
| 123 | 3605 | 001 | 02 | 110543 | 83.118 | 1000 GALLONS THROUGHPUT | 123-3605 |
| 123 | 3605 | 001 | 02 | 71432 | 83.118 | 1000 GALLONS THROUGHPUT | 123-3605 |
| 123 | 3605 | 001 | 02 | VOC | 83.118 | 1000 GALLONS THROUGHPUT | 123-3605 |
| 123 | 3606 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3606 |
| 123 | 3607 | 001 | 01 | 110543 | 57.75 | 1000 GALLONS THROUGHPUT | 123-3607 |
| 123 | 3607 | 001 | 01 | 71432 | 57.75 | 1000 GALLONS THROUGHPUT | 123-3607 |
| 123 | 3607 | 001 | 01 | VOC | 57.75 | 1000 GALLONS THROUGHPUT | 123-3607 |
| 123 | 3607 | 001 | 02 | 110543 | 11.718 | 1000 GALLONS THROUGHPUT | 123-3607 |
| 123 | 3607 | 001 | 02 | 71432 | 11.718 | 1000 GALLONS THROUGHPUT | 123-3607 |
| 123 | 3607 | 001 | 02 | CO | 11.718 | 1000 GALLONS THROUGHPUT | 123-3607 |
| 123 | 3607 | 001 | 02 | NO2 | 11.718 | 1000 GALLONS THROUGHPUT | 123-3607 |
| 123 | 3607 | 001 | 02 | VOC | 11.718 | 1000 GALLONS THROUGHPUT | 123-3607 |
| 123 | 3608 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3608 |
| 123 | 3609 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3609 |
| 123 | 3609 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3609 |
| 123 | 3609 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3609 |
| 123 | 3609 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3609 |
| 123 | 3609 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3609 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.182 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.09 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.41 |
| | 0 | | | -1 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11325000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11325000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11483500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11483500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11483500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11483500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11483500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11483500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10861200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK /FLARE | NOBLE ENERGY INC. BATTERY #10084200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK /FLARE | NOBLE ENERGY INC. BATTERY #10084200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK /FLARE | NOBLE ENERGY INC. BATTERY #10084200 | 7 | 24 | 8760 |
| VRU ENGINE EXAUST | NOBLE ENERGY INC. BATTERY #10084200 | 7 | 24 | 8760 |
| VRU ENGINE EXAUST | NOBLE ENERGY INC. BATTERY #10084200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10069200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10087900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10070300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10070300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10070300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10070300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10070300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10070300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11348300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10032900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10032900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10032900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10032900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10032900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10032900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10032900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10032900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10077700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10104300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10104300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10104300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10104300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10104300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.094638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4881 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010159 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001161 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.662738 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011235 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001284 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.73295 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01039 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001187 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.677808 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.144375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.41875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000167 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.017965 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007071 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.095558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5806972 | 40.3719861111111 | SWNW SEC 29 | 0.094638 |
| NOBLE ENERGY, INC. | 1321 | | -104.5806972 | 40.3719861111111 | SWNW SEC 29 | 1.4881 |
| NOBLE ENERGY, INC. | 1321 | | -104.7989778 | 40.1939361111111 | NW SE SEC 29 T | 0.010159 |
| NOBLE ENERGY, INC. | 1321 | | -104.7989778 | 40.1939361111111 | NW SE SEC 29 T | 0.001161 |
| NOBLE ENERGY, INC. | 1321 | | -104.7989778 | 40.1939361111111 | NW SE SEC 29 T | 0.662738 |
| NOBLE ENERGY, INC. | 1321 | | -104.7989778 | 40.1939361111111 | NW SE SEC 29 T | 0.010159 |
| NOBLE ENERGY, INC. | 1321 | | -104.7989778 | 40.1939361111111 | NW SE SEC 29 T | 0.001161 |
| NOBLE ENERGY, INC. | 1321 | | -104.7989778 | 40.1939361111111 | NW SE SEC 29 T | 0.662738 |
| NOBLE ENERGY, INC. | 1321 | | -104.8702278 | 40.3467333333333 | SW SE SEC 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276643 | 40.2741211111111 | NE NW SEC 36 | 0.011235 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276643 | 40.2741211111111 | NE NW SEC 36 | 0.001284 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276643 | 40.2741211111111 | NE NW SEC 36 | 0.73295 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276643 | 40.2741211111111 | NE NW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276643 | 40.2741211111111 | NE NW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6751778 | 40.2343805555556 | SWSW4 SEC9 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348861 | 40.4377583333333 | SE NE SEC 36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7084889 | 40.2235 | NE SW SEC 18 T | 0.01039 |
| NOBLE ENERGY, INC. | 1321 | | -104.7084889 | 40.2235 | NE SW SEC 18 T | 0.001187 |
| NOBLE ENERGY, INC. | 1321 | | -104.7084889 | 40.2235 | NE SW SEC 18 T | 0.677808 |
| NOBLE ENERGY, INC. | 1321 | | -104.7084889 | 40.2235 | NE SW SEC 18 T | 0.01039 |
| NOBLE ENERGY, INC. | 1321 | | -104.7084889 | 40.2235 | NE SW SEC 18 T | 0.001187 |
| NOBLE ENERGY, INC. | 1321 | | -104.7084889 | 40.2235 | NE SW SEC 18 T | 0.677808 |
| NOBLE ENERGY, INC. | 1321 | | -104.6753694 | 40.2198472222222 | SW SW SEC 16 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6889833 | 40.3323972222222 | NENW SEC 8 T4 | 0.14584 |
| NOBLE ENERGY, INC. | 1321 | | -104.6889833 | 40.3323972222222 | NENW SEC 8 T4 | 0.016667 |
| NOBLE ENERGY, INC. | 1321 | | -104.6889833 | 40.3323972222222 | NENW SEC 8 T4 | 9.514308 |
| NOBLE ENERGY, INC. | 1321 | | -104.6889833 | 40.3323972222222 | NENW SEC 8 T4 | 0.14584 |
| NOBLE ENERGY, INC. | 1321 | | -104.6889833 | 40.3323972222222 | NENW SEC 8 T4 | 0.016667 |
| NOBLE ENERGY, INC. | 1321 | | -104.6889833 | 40.3323972222222 | NENW SEC 8 T4 | 0.017965 |
| NOBLE ENERGY, INC. | 1321 | | -104.6889833 | 40.3323972222222 | NENW SEC 8 T4 | 0.007071 |
| NOBLE ENERGY, INC. | 1321 | | -104.6889833 | 40.3323972222222 | NENW SEC 8 T4 | 9.514308 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276278 | 40.2814083333333 | NESW4 SEC25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374333 | 40.3538972222222 | NWSW SEC 35 | 0.00914 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374333 | 40.3538972222222 | NWSW SEC 35 | 0.001045 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374333 | 40.3538972222222 | NWSW SEC 35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374333 | 40.3538972222222 | NWSW SEC 35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374333 | 40.3538972222222 | NWSW SEC 35 | 0.596293 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.662 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.662 | TY | Added to General Permit |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.7 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.7 | TY | Added to GP Issuance Pending |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 10 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.6 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3609 | 001 | 02 | 110543 | 73.122 | 1000 GALLONS THROUGHPUT | 123-3609 |
| 123 | 3609 | 001 | 02 | 71432 | 73.122 | 1000 GALLONS THROUGHPUT | 123-3609 |
| 123 | 3609 | 001 | 02 | VOC | 73.122 | 1000 GALLONS THROUGHPUT | 123-3609 |
| 123 | 3610 | 001 | 01 | CO | 44.73 | 1000 GALLONS THROUGHPUT | 123-3610 |
| 123 | 3610 | 001 | 01 | NO2 | 44.73 | 1000 GALLONS THROUGHPUT | 123-3610 |
| 123 | 3610 | 001 | 01 | VOC | 44.73 | 1000 GALLONS THROUGHPUT | 123-3610 |
| 123 | 3610 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3610 |
| 123 | 3610 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3610 |
| 123 | 3610 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3610 |
| 123 | 3610 | 002 | 02 | 110543 | 95.298 | 1000 GALLONS THROUGHPUT | 123-3610 |
| 123 | 3610 | 002 | 02 | 71432 | 95.298 | 1000 GALLONS THROUGHPUT | 123-3610 |
| 123 | 3610 | 002 | 02 | VOC | 95.298 | 1000 GALLONS THROUGHPUT | 123-3610 |
| 123 | 3610 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3610 |
| 123 | 3610 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3610 |
| 123 | 3611 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3611 |
| 123 | 3611 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3611 |
| 123 | 3611 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3611 |
| 123 | 3611 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3611 |
| 123 | 3611 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3611 |
| 123 | 3611 | 001 | 02 | 110543 | 161.406 | 1000 GALLONS THROUGHPUT | 123-3611 |
| 123 | 3611 | 001 | 02 | 71432 | 161.406 | 1000 GALLONS THROUGHPUT | 123-3611 |
| 123 | 3611 | 001 | 02 | VOC | 161.406 | 1000 GALLONS THROUGHPUT | 123-3611 |
| 123 | 3612 | 001 | 01 | 110543 | 200.886 | 1000 GALLONS THROUGHPUT | 123-3612 |
| 123 | 3612 | 001 | 01 | 71432 | 200.886 | 1000 GALLONS THROUGHPUT | 123-3612 |
| 123 | 3612 | 001 | 01 | CO | 200.886 | 1000 GALLONS THROUGHPUT | 123-3612 |
| 123 | 3612 | 001 | 01 | NO2 | 200.886 | 1000 GALLONS THROUGHPUT | 123-3612 |
| 123 | 3612 | 001 | 01 | VOC | 200.886 | 1000 GALLONS THROUGHPUT | 123-3612 |
| 123 | 3613 | 001 | 01 | CO | 512.694 | 1000 GALLONS THROUGHPUT | 123-3613 |
| 123 | 3613 | 001 | 01 | NO2 | 512.694 | 1000 GALLONS THROUGHPUT | 123-3613 |
| 123 | 3613 | 001 | 01 | VOC | 512.694 | 1000 GALLONS THROUGHPUT | 123-3613 |
| 123 | 3614 | 001 | 01 | CO | 32.928 | 1000 GALLONS THROUGHPUT | 123-3614 |
| 123 | 3614 | 001 | 01 | NO2 | 32.928 | 1000 GALLONS THROUGHPUT | 123-3614 |
| 123 | 3614 | 001 | 01 | VOC | 32.928 | 1000 GALLONS THROUGHPUT | 123-3614 |
| 123 | 3615 | 001 | 01 | VOC | 18.984 | 1000 GALLONS THROUGHPUT | 123-3615 |
| 123 | 3616 | 001 | 01 | 110543 | 540.12 | 1000 GALLONS THROUGHPUT | 123-3616 |
| 123 | 3616 | 001 | 01 | 71432 | 540.12 | 1000 GALLONS THROUGHPUT | 123-3616 |
| 123 | 3616 | 001 | 01 | CO | 540.12 | 1000 GALLONS THROUGHPUT | 123-3616 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.995 | FLARING | | -1 | 5 |
| GP01 | 94.995 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.995 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0 |
| GP01 | 0 | | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 115.4684861 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.951 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 94.242 | FLARING | | -1 | 5 |
| GP01 | 94.242 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10104300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10104300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10104300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11475100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11475100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11475100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11475100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11475100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11475100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11475100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11475100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11475100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11475100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11475100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11336400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11336400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11336400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10050100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10050100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10050100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10050100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10050100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11381800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11381800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11381800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11335000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11335000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11335000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10076600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11366800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11366800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11366800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00914 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.596293 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002013 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00917 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364763 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011912 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001361 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.777133 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020176 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002306 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.316228 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025138 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002873 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.307977 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.121225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.639967 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.48 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.050482 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01987 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.271132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0962 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.077745 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008885 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.024305 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6374333 | 40.3538972222222 | NWSW SEC 35 | 0.00914 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374333 | 40.3538972222222 | NWSW SEC 35 | 0.001045 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374333 | 40.3538972222222 | NWSW SEC 35 | 0.596293 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3320944444445 | NENE4 SEC7 T4 | 0.002013 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3320944444445 | NENE4 SEC7 T4 | 0.00917 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3320944444445 | NENE4 SEC7 T4 | 0.364763 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3320944444445 | NENE4 SEC7 T4 | 0.011912 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3320944444445 | NENE4 SEC7 T4 | 0.001361 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3320944444445 | NENE4 SEC7 T4 | 0.777133 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3320944444445 | NENE4 SEC7 T4 | 0.011912 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3320944444445 | NENE4 SEC7 T4 | 0.001361 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3320944444445 | NENE4 SEC7 T4 | 0.777133 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3320944444445 | NENE4 SEC7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5860139 | 40.3320944444445 | NENE4 SEC7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822139 | 40.1943616388889 | NE SW SEC 29 T | 0.020176 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822139 | 40.1943616388889 | NE SW SEC 29 T | 0.002306 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822139 | 40.1943616388889 | NE SW SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822139 | 40.1943616388889 | NE SW SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822139 | 40.1943616388889 | NE SW SEC 29 T | 1.316228 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822139 | 40.1943616388889 | NE SW SEC 29 T | 0.020176 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822139 | 40.1943616388889 | NE SW SEC 29 T | 0.002306 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822139 | 40.1943616388889 | NE SW SEC 29 T | 1.316228 |
| NOBLE ENERGY, INC. | 1321 | | -104.5570556 | 40.3646638888889 | SESW SEC 28 T | 0.025138 |
| NOBLE ENERGY, INC. | 1321 | | -104.5570556 | 40.3646638888889 | SESW SEC 28 T | 0.002873 |
| NOBLE ENERGY, INC. | 1321 | | -104.5570556 | 40.3646638888889 | SESW SEC 28 T | 0.307977 |
| NOBLE ENERGY, INC. | 1321 | | -104.5570556 | 40.3646638888889 | SESW SEC 28 T | 0.121225 |
| NOBLE ENERGY, INC. | 1321 | | -104.5570556 | 40.3646638888889 | SESW SEC 28 T | 1.639967 |
| NOBLE ENERGY, INC. | 1321 | | -104.7823306 | 40.3757444444444 | NWNE4 SEC28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7823306 | 40.3757444444444 | NWNE4 SEC28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7823306 | 40.3757444444444 | NWNE4 SEC28 | 1.48 |
| NOBLE ENERGY, INC. | 1321 | | -104.814675 | 40.3395472222222 | SESE SEC 6 T4N | 0.050482 |
| NOBLE ENERGY, INC. | 1321 | | -104.814675 | 40.3395472222222 | SESE SEC 6 T4N | 0.01987 |
| NOBLE ENERGY, INC. | 1321 | | -104.814675 | 40.3395472222222 | SESE SEC 6 T4N | 0.271132 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755083 | 40.2019277777778 | NWNW SEC 28 | 3.0962 |
| NOBLE ENERGY, INC. | 1321 | | -104.6118052 | 40.4354180277778 | SESW4 SEC36 T | 0.077745 |
| NOBLE ENERGY, INC. | 1321 | | -104.6118052 | 40.4354180277778 | SESW4 SEC36 T | 0.008885 |
| NOBLE ENERGY, INC. | 1321 | | -104.6118052 | 40.4354180277778 | SESW4 SEC36 T | 0.024305 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.6 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.316 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.316 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.53 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3616 | 001 | 01 | NO2 | 540.12 | 1000 GALLONS THROUGHPUT | 123-3616 |
| 123 | 3616 | 001 | 01 | VOC | 540.12 | 1000 GALLONS THROUGHPUT | 123-3616 |
| 123 | 3616 | 002 | 01 | COC | 512.694 | 1000 GALLONS TRANSFERRED | 123-3616 |
| 123 | 3617 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3617 |
| 123 | 3617 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3617 |
| 123 | 3617 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3617 |
| 123 | 3617 | 001 | 02 | 110543 | 99.54 | 1000 GALLONS THROUGHPUT | 123-3617 |
| 123 | 3617 | 001 | 02 | 71432 | 99.54 | 1000 GALLONS THROUGHPUT | 123-3617 |
| 123 | 3617 | 001 | 02 | VOC | 99.54 | 1000 GALLONS THROUGHPUT | 123-3617 |
| 123 | 3618 | 001 | 01 | 71432 | 109.452 | 1000 GALLONS THROUGHPUT | 123-3618 |
| 123 | 3618 | 001 | 01 | CO | 109.452 | 1000 GALLONS THROUGHPUT | 123-3618 |
| 123 | 3618 | 001 | 01 | NO2 | 109.452 | 1000 GALLONS THROUGHPUT | 123-3618 |
| 123 | 3618 | 001 | 01 | VOC | 109.452 | 1000 GALLONS THROUGHPUT | 123-3618 |
| 123 | 3619 | 001 | 01 | 71432 | 132.426 | 1000 GALLONS THROUGHPUT | 123-3619 |
| 123 | 3619 | 001 | 01 | CO | 132.426 | 1000 GALLONS THROUGHPUT | 123-3619 |
| 123 | 3619 | 001 | 01 | NO2 | 132.426 | 1000 GALLONS THROUGHPUT | 123-3619 |
| 123 | 3619 | 001 | 01 | VOC | 132.426 | 1000 GALLONS THROUGHPUT | 123-3619 |
| 123 | 3620 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3620 |
| 123 | 3620 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3620 |
| 123 | 3620 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3620 |
| 123 | 3620 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3620 |
| 123 | 3620 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3620 |
| 123 | 3620 | 001 | 02 | 110543 | 93.114 | 1000 GALLONS THROUGHPUT | 123-3620 |
| 123 | 3620 | 001 | 02 | 71432 | 93.114 | 1000 GALLONS THROUGHPUT | 123-3620 |
| 123 | 3620 | 001 | 02 | VOC | 93.114 | 1000 GALLONS THROUGHPUT | 123-3620 |
| 123 | 3621 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3621 |
| 123 | 3622 | 001 | 01 | VOC | 25.83 | 1000 GALLONS THROUGHPUT | 123-3622 |
| 123 | 3623 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3623 |
| 123 | 3624 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3624 |
| 123 | 3624 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3624 |
| 123 | 3624 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3624 |
| 123 | 3624 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3624 |
| 123 | 3624 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3624 |
| 123 | 3624 | 001 | 02 | 110543 | 123.27 | 1000 GALLONS THROUGHPUT | 123-3624 |
| 123 | 3624 | 001 | 02 | 71432 | 123.27 | 1000 GALLONS THROUGHPUT | 123-3624 |
| 123 | 3624 | 001 | 02 | VOC | 123.27 | 1000 GALLONS THROUGHPUT | 123-3624 |
| 123 | 3625 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3625 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.242 | FLARING | | -1 | 326.1904762 |
| 11WE1861.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 90.504 | FLARING | | 0 | 0.5714286 |
| | 0 | | | 0 | 3.0661905 |
| | 0 | | | 0 | 1.2069048 |
| | 90.504 | FLARING | | 0 | 326.1904762 |
| GP01 | 94.802 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 0.09 |
| GP01 | 0 | | | 0 | 0.41 |
| GP01 | 94.802 | FLARING | | 0 | 395.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11366800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11366800 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY INC. BATTERY #11366800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10076400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10076400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10076400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10076400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10076400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10076400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11326800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11326800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11326800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11326800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11367900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11367900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11367900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11367900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10825800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10825800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10825800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10825800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10825800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10825800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10825800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10825800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11356000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10103200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10105100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11398400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11398400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11398400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11398400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11398400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11398400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11398400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11398400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11323100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.110725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.071955 | 40400311 |
| 25 | 25 | 25 | 25 | COBALT COMP | 1.479122 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012443 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001422 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.811725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002969 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1678 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.066049 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.695055 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001967 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005959 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027147 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.360373 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011639 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00133 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.759323 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.21275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015409 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001761 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.005238 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6118052 | 40.4354180277778 | SESW4 SEC36 T | 0.110725 |
| NOBLE ENERGY, INC. | 1321 | | -104.6118052 | 40.4354180277778 | SESW4 SEC36 T | 5.071955 |
| NOBLE ENERGY, INC. | 1321 | | -104.6118052 | 40.4354180277778 | SESW4 SEC36 T | 1.479122 |
| NOBLE ENERGY, INC. | 1321 | | -104.7080083 | 40.2887416666667 | NE NW SEC 30 | 0.012443 |
| NOBLE ENERGY, INC. | 1321 | | -104.7080083 | 40.2887416666667 | NE NW SEC 30 | 0.001422 |
| NOBLE ENERGY, INC. | 1321 | | -104.7080083 | 40.2887416666667 | NE NW SEC 30 | 0.811725 |
| NOBLE ENERGY, INC. | 1321 | | -104.7080083 | 40.2887416666667 | NE NW SEC 30 | 0.012443 |
| NOBLE ENERGY, INC. | 1321 | | -104.7080083 | 40.2887416666667 | NE NW SEC 30 | 0.001422 |
| NOBLE ENERGY, INC. | 1321 | | -104.7080083 | 40.2887416666667 | NE NW SEC 30 | 0.811725 |
| NOBLE ENERGY, INC. | 1321 | | -104.8274717 | 40.0963627222222 | SW NW SEC 31 | 0.002969 |
| NOBLE ENERGY, INC. | 1321 | | -104.8274717 | 40.0963627222222 | SW NW SEC 31 | 0.1678 |
| NOBLE ENERGY, INC. | 1321 | | -104.8274717 | 40.0963627222222 | SW NW SEC 31 | 0.066049 |
| NOBLE ENERGY, INC. | 1321 | | -104.8274717 | 40.0963627222222 | SW NW SEC 31 | 1.695055 |
| NOBLE ENERGY, INC. | 1321 | | -104.4918306 | 40.3029666666667 | NENE4 SEC24 T | 0.001967 |
| NOBLE ENERGY, INC. | 1321 | | -104.4918306 | 40.3029666666667 | NENE4 SEC24 T | 0.005959 |
| NOBLE ENERGY, INC. | 1321 | | -104.4918306 | 40.3029666666667 | NENE4 SEC24 T | 0.027147 |
| NOBLE ENERGY, INC. | 1321 | | -104.4918306 | 40.3029666666667 | NENE4 SEC24 T | 1.360373 |
| NOBLE ENERGY, INC. | 1321 | | -104.79665 | 40.3756055555556 | NW NE SEC 29 | 0.011639 |
| NOBLE ENERGY, INC. | 1321 | | -104.79665 | 40.3756055555556 | NW NE SEC 29 | 0.00133 |
| NOBLE ENERGY, INC. | 1321 | | -104.79665 | 40.3756055555556 | NW NE SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.79665 | 40.3756055555556 | NW NE SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.79665 | 40.3756055555556 | NW NE SEC 29 | 0.759323 |
| NOBLE ENERGY, INC. | 1321 | | -104.79665 | 40.3756055555556 | NW NE SEC 29 | 0.011639 |
| NOBLE ENERGY, INC. | 1321 | | -104.79665 | 40.3756055555556 | NW NE SEC 29 | 0.00133 |
| NOBLE ENERGY, INC. | 1321 | | -104.79665 | 40.3756055555556 | NW NE SEC 29 | 0.759323 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611528 | 40.2851416666667 | SE NE SEC 28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7680528 | 40.365075 | SESW4 SEC27 T | 4.21275 |
| NOBLE ENERGY, INC. | 1321 | | -104.7039861 | 40.1981472222222 | SE NE SEC 30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394694 | 40.3901638888889 | SW NE SEC 24 T | 0.015409 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394694 | 40.3901638888889 | SW NE SEC 24 T | 0.001761 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394694 | 40.3901638888889 | SW NE SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394694 | 40.3901638888889 | SW NE SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394694 | 40.3901638888889 | SW NE SEC 24 T | 1.005238 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394694 | 40.3901638888889 | SW NE SEC 24 T | 0.015409 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394694 | 40.3901638888889 | SW NE SEC 24 T | 0.001761 |
| NOBLE ENERGY, INC. | 1321 | | -104.8394694 | 40.3901638888889 | SW NE SEC 24 T | 1.005238 |
| NOBLE ENERGY, INC. | 1321 | | -104.6723359 | 40.209147 | NESW4 SEC 21 | 0.010915 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 39 | TY | APEN Update |
| 1.5 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.811 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.811 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3625 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3625 |
| 123 | 3625 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3625 |
| 123 | 3625 | 001 | 02 | 110543 | 87.318 | 1000 GALLONS THROUGHPUT | 123-3625 |
| 123 | 3625 | 001 | 02 | 71432 | 87.318 | 1000 GALLONS THROUGHPUT | 123-3625 |
| 123 | 3625 | 001 | 02 | VOC | 87.318 | 1000 GALLONS THROUGHPUT | 123-3625 |
| 123 | 3626 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3626 |
| 123 | 3627 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3627 |
| 123 | 3628 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3628 |
| 123 | 3629 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3629 |
| 123 | 3630 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3630 |
| 123 | 3630 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3630 |
| 123 | 3631 | 001 | 01 | 71432 | 93.66 | 1000 GALLONS THROUGHPUT | 123-3631 |
| 123 | 3631 | 001 | 01 | CO | 93.66 | 1000 GALLONS THROUGHPUT | 123-3631 |
| 123 | 3631 | 001 | 01 | NO2 | 93.66 | 1000 GALLONS THROUGHPUT | 123-3631 |
| 123 | 3631 | 001 | 01 | VOC | 93.66 | 1000 GALLONS THROUGHPUT | 123-3631 |
| 123 | 3632 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3632 |
| 123 | 3633 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3633 |
| 123 | 3634 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3634 |
| 123 | 3634 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3634 |
| 123 | 3634 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3634 |
| 123 | 3634 | 001 | 02 | 110543 | 50.19 | 1000 GALLONS THROUGHPUT | 123-3634 |
| 123 | 3634 | 001 | 02 | 71432 | 50.19 | 1000 GALLONS THROUGHPUT | 123-3634 |
| 123 | 3634 | 001 | 02 | VOC | 50.19 | 1000 GALLONS THROUGHPUT | 123-3634 |
| 123 | 3635 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3635 |
| 123 | 3636 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3636 |
| 123 | 3637 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3637 |
| 123 | 3637 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3637 |
| 123 | 3637 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3637 |
| 123 | 3637 | 001 | 02 | 110543 | 164.64 | 1000 GALLONS THROUGHPUT | 123-3637 |
| 123 | 3637 | 001 | 02 | 71432 | 164.64 | 1000 GALLONS THROUGHPUT | 123-3637 |
| 123 | 3637 | 001 | 02 | CO | 164.64 | 1000 GALLONS THROUGHPUT | 123-3637 |
| 123 | 3637 | 001 | 02 | NO2 | 164.64 | 1000 GALLONS THROUGHPUT | 123-3637 |
| 123 | 3637 | 001 | 02 | VOC | 164.64 | 1000 GALLONS THROUGHPUT | 123-3637 |
| 123 | 3638 | 001 | 01 | 110543 | 1.848 | 1000 GALLONS THROUGHPUT | 123-3638 |
| 123 | 3638 | 001 | 01 | 71432 | 1.848 | 1000 GALLONS THROUGHPUT | 123-3638 |
| 123 | 3638 | 001 | 01 | VOC | 1.848 | 1000 GALLONS THROUGHPUT | 123-3638 |
| 123 | 3638 | 001 | 02 | 110543 | 58.422 | 1000 GALLONS THROUGHPUT | 123-3638 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 91.073 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 91.073 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11323100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11323100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11323100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11323100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11323100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10816100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11363200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11348400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11361700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10870800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10870800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10145300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10145300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10145300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10145300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11372800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10141000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11367600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11367600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11367600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11367600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11367600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11367600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10085200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11475200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11304200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11304200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11304200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11304200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11304200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11304200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11304200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11304200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11355700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11355700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11355700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11355700 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010915 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001247 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.712058 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002389 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004215 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.363605 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006274 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000717 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.409288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02058 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002352 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.252409 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.099352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3426 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00462 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3014 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007303 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6723359 | 40.209147 | NESW4 SEC 21 | 0.001247 |
| NOBLE ENERGY, INC. | 1321 | | -104.6723359 | 40.209147 | NESW4 SEC 21 | 0.712058 |
| NOBLE ENERGY, INC. | 1321 | | -104.6723359 | 40.209147 | NESW4 SEC 21 | 0.010915 |
| NOBLE ENERGY, INC. | 1321 | | -104.6723359 | 40.209147 | NESW4 SEC 21 | 0.001247 |
| NOBLE ENERGY, INC. | 1321 | | -104.6723359 | 40.209147 | NESW4 SEC 21 | 0.712058 |
| NOBLE ENERGY, INC. | 1321 | | -104.8109472 | 40.4084361111111 | SWSW4 SEC8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678778 | 40.2451333333333 | NE NE SEC 8 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6753806 | 40.2306861111111 | C NW SEC 16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5858917 | 40.3066694444444 | SE SE SEC 18 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6799111 | 40.3900138888889 | NENE SEC20 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6799111 | 40.3900138888889 | NENE SEC20 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.698925 | 40.3611777777778 | NENE4 SEC31 T | 0.002389 |
| NOBLE ENERGY, INC. | 1321 | | -104.698925 | 40.3611777777778 | NENE4 SEC31 T | 0.004215 |
| NOBLE ENERGY, INC. | 1321 | | -104.698925 | 40.3611777777778 | NENE4 SEC31 T | 0.0192 |
| NOBLE ENERGY, INC. | 1321 | | -104.698925 | 40.3611777777778 | NENE4 SEC31 T | 1.363605 |
| NOBLE ENERGY, INC. | 1321 | | -104.8579556 | 40.3507916666667 | NW SE SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8201861 | 40.3650888888889 | SW SE SEC 30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7849028 | 40.3095583333333 | SE SW SEC 16 T | 0.006274 |
| NOBLE ENERGY, INC. | 1321 | | -104.7849028 | 40.3095583333333 | SE SW SEC 16 T | 0.000717 |
| NOBLE ENERGY, INC. | 1321 | | -104.7849028 | 40.3095583333333 | SE SW SEC 16 T | 0.409288 |
| NOBLE ENERGY, INC. | 1321 | | -104.7849028 | 40.3095583333333 | SE SW SEC 16 T | 0.006274 |
| NOBLE ENERGY, INC. | 1321 | | -104.7849028 | 40.3095583333333 | SE SW SEC 16 T | 0.000717 |
| NOBLE ENERGY, INC. | 1321 | | -104.7849028 | 40.3095583333333 | SE SW SEC 16 T | 0.409288 |
| NOBLE ENERGY, INC. | 1321 | | -104.6895306 | 40.2672138888889 | NW SW SEC 32 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5859694 | 40.3284277777778 | SE NE SEC 7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279361 | 40.3683222222222 | SWSE4 SEC26 T | 0.02058 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279361 | 40.3683222222222 | SWSE4 SEC26 T | 0.002352 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279361 | 40.3683222222222 | SWSE4 SEC26 T | 1.3426 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279361 | 40.3683222222222 | SWSE4 SEC26 T | 0.02058 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279361 | 40.3683222222222 | SWSE4 SEC26 T | 0.002352 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279361 | 40.3683222222222 | SWSE4 SEC26 T | 0.252409 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279361 | 40.3683222222222 | SWSE4 SEC26 T | 0.099352 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279361 | 40.3683222222222 | SWSE4 SEC26 T | 1.3426 |
| NOBLE ENERGY, INC. | 1321 | | -104.5861972 | 40.2994777777778 | SENE4 SEC19 T | 0.011923 |
| NOBLE ENERGY, INC. | 1321 | | -104.5861972 | 40.2994777777778 | SENE4 SEC19 T | 0.001363 |
| NOBLE ENERGY, INC. | 1321 | | -104.5861972 | 40.2994777777778 | SENE4 SEC19 T | 0.777818 |
| NOBLE ENERGY, INC. | 1321 | | -104.5861972 | 40.2994777777778 | SENE4 SEC19 T | 0.011923 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.342 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.342 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3638 | 001 | 02 | 71432 | 58.422 | 1000 GALLONS THROUGHPUT | 123-3638 |
| 123 | 3638 | 001 | 02 | VOC | 58.422 | 1000 GALLONS THROUGHPUT | 123-3638 |
| 123 | 3639 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3639 |
| 123 | 3639 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3639 |
| 123 | 3639 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3639 |
| 123 | 3639 | 001 | 02 | 110543 | 85.344 | 1000 GALLONS THROUGHPUT | 123-3639 |
| 123 | 3639 | 001 | 02 | 71432 | 85.344 | 1000 GALLONS THROUGHPUT | 123-3639 |
| 123 | 3639 | 001 | 02 | VOC | 85.344 | 1000 GALLONS THROUGHPUT | 123-3639 |
| 123 | 3640 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3640 |
| 123 | 3641 | 001 | 01 | 110543 | 3.066 | 1000 GALLONS THROUGHPUT | 123-3641 |
| 123 | 3641 | 001 | 01 | 71432 | 3.066 | 1000 GALLONS THROUGHPUT | 123-3641 |
| 123 | 3641 | 001 | 01 | VOC | 3.066 | 1000 GALLONS THROUGHPUT | 123-3641 |
| 123 | 3641 | 001 | 02 | 110543 | 27.174 | 1000 GALLONS THROUGHPUT | 123-3641 |
| 123 | 3641 | 001 | 02 | 71432 | 27.174 | 1000 GALLONS THROUGHPUT | 123-3641 |
| 123 | 3641 | 001 | 02 | VOC | 27.174 | 1000 GALLONS THROUGHPUT | 123-3641 |
| 123 | 3642 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3642 |
| 123 | 3642 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3642 |
| 123 | 3643 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3643 |
| 123 | 3643 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3643 |
| 123 | 3644 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3644 |
| 123 | 3644 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3644 |
| 123 | 3644 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3644 |
| 123 | 3644 | 001 | 02 | 110543 | 56.742 | 1000 GALLONS THROUGHPUT | 123-3644 |
| 123 | 3644 | 001 | 02 | 71432 | 56.742 | 1000 GALLONS THROUGHPUT | 123-3644 |
| 123 | 3644 | 001 | 02 | VOC | 56.742 | 1000 GALLONS THROUGHPUT | 123-3644 |
| 123 | 3645 | 001 | 01 | 110543 | 305.298 | 1000 GALLONS THROUGHPUT | 123-3645 |
| 123 | 3645 | 001 | 01 | 71432 | 305.298 | 1000 GALLONS THROUGHPUT | 123-3645 |
| 123 | 3645 | 001 | 01 | CO | 305.298 | 1000 GALLONS THROUGHPUT | 123-3645 |
| 123 | 3645 | 001 | 01 | NO2 | 305.298 | 1000 GALLONS THROUGHPUT | 123-3645 |
| 123 | 3645 | 001 | 01 | VOC | 305.298 | 1000 GALLONS THROUGHPUT | 123-3645 |
| 123 | 3645 | 002 | 01 | VOC | 426.09 | 1000 GALLONS TRANSFERRED | 123-3645 |
| 123 | 3646 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3646 |
| 123 | 3647 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3647 |
| 123 | 3648 | 001 | 01 | 71432 | 184.044 | 1000 GALLONS THROUGHPUT | 123-3648 |
| 123 | 3648 | 001 | 01 | CO | 184.044 | 1000 GALLONS THROUGHPUT | 123-3648 |
| 123 | 3648 | 001 | 01 | NO2 | 184.044 | 1000 GALLONS THROUGHPUT | 123-3648 |
| 123 | 3648 | 001 | 01 | VOC | 184.044 | 1000 GALLONS THROUGHPUT | 123-3648 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.973 | FLARING | | -1 | 5 |
| GP01 | 94.973 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.973 | FLARING | | -1 | 326.1904762 |
| 09WE0691.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11355700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11355700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11377600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11377600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11377600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11377600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11377600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11377600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11355500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10040800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10040800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10040800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10040800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10040800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10040800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10132500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10132500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11304400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11304400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10101400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10101400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10101400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10101400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10101400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10101400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11368000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11368000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11368000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11368000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11368000 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #11368000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11305600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10067700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11354900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11354900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11354900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11354900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000835 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.476418 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010668 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.69596 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007665 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50005 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003397 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000388 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.221598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007093 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000811 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.462718 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004385 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.327105 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.490145 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.502828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22927 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002629 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.008282 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037729 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.500835 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5861972 | 40.2994777777778 | SENE4 SEC19 T | 0.001363 |
| NOBLE ENERGY, INC. | 1321 | | -104.5861972 | 40.2994777777778 | SENE4 SEC19 T | 0.777818 |
| NOBLE ENERGY, INC. | 1321 | | -104.5868 | 40.2160583333333 | NENE4 Sec 19 T | 0.010668 |
| NOBLE ENERGY, INC. | 1321 | | -104.5868 | 40.2160583333333 | NENE4 Sec 19 T | 0.001219 |
| NOBLE ENERGY, INC. | 1321 | | -104.5868 | 40.2160583333333 | NENE4 Sec 19 T | 0.69596 |
| NOBLE ENERGY, INC. | 1321 | | -104.5868 | 40.2160583333333 | NENE4 Sec 19 T | 0.010668 |
| NOBLE ENERGY, INC. | 1321 | | -104.5868 | 40.2160583333333 | NENE4 Sec 19 T | 0.001219 |
| NOBLE ENERGY, INC. | 1321 | | -104.5868 | 40.2160583333333 | NENE4 Sec 19 T | 0.69596 |
| NOBLE ENERGY, INC. | 1321 | | -104.6372 | 40.4082055555556 | SWSW4 SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6657583 | 40.3360527777778 | SW SE SEC 4 T4 | 0.011062 |
| NOBLE ENERGY, INC. | 1321 | | -104.6657583 | 40.3360527777778 | SW SE SEC 4 T4 | 0.001264 |
| NOBLE ENERGY, INC. | 1321 | | -104.6657583 | 40.3360527777778 | SW SE SEC 4 T4 | 0.721648 |
| NOBLE ENERGY, INC. | 1321 | | -104.6657583 | 40.3360527777778 | SW SE SEC 4 T4 | 0.011062 |
| NOBLE ENERGY, INC. | 1321 | | -104.6657583 | 40.3360527777778 | SW SE SEC 4 T4 | 0.001264 |
| NOBLE ENERGY, INC. | 1321 | | -104.6657583 | 40.3360527777778 | SW SE SEC 4 T4 | 0.721648 |
| NOBLE ENERGY, INC. | 1321 | | -104.8190861 | 40.343125 | SWNE4 SEC6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8190861 | 40.343125 | SWNE4 SEC6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6897983 | 40.2345796111111 | SESW4 SEC8 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6897983 | 40.2345796111111 | SESW4 SEC8 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7903917 | 40.3243805555556 | NW SW SEC 9 T | 0.007093 |
| NOBLE ENERGY, INC. | 1321 | | -104.7903917 | 40.3243805555556 | NW SW SEC 9 T | 0.000811 |
| NOBLE ENERGY, INC. | 1321 | | -104.7903917 | 40.3243805555556 | NW SW SEC 9 T | 0.462718 |
| NOBLE ENERGY, INC. | 1321 | | -104.7903917 | 40.3243805555556 | NW SW SEC 9 T | 0.007093 |
| NOBLE ENERGY, INC. | 1321 | | -104.7903917 | 40.3243805555556 | NW SW SEC 9 T | 0.000811 |
| NOBLE ENERGY, INC. | 1321 | | -104.7903917 | 40.3243805555556 | NW SW SEC 9 T | 0.462718 |
| NOBLE ENERGY, INC. | 1321 | | -104.4898891 | 40.2945215833333 | NESE4 SEC24 T | 0.038365 |
| NOBLE ENERGY, INC. | 1321 | | -104.4898891 | 40.2945215833333 | NESE4 SEC24 T | 0.004385 |
| NOBLE ENERGY, INC. | 1321 | | -104.4898891 | 40.2945215833333 | NESE4 SEC24 T | 0.327105 |
| NOBLE ENERGY, INC. | 1321 | | -104.4898891 | 40.2945215833333 | NESE4 SEC24 T | 1.490145 |
| NOBLE ENERGY, INC. | 1321 | | -104.4898891 | 40.2945215833333 | NESE4 SEC24 T | 2.502828 |
| NOBLE ENERGY, INC. | 1321 | | -104.4898891 | 40.2945215833333 | NESE4 SEC24 T | 1.22927 |
| NOBLE ENERGY, INC. | 1321 | | -104.7320972 | 40.2379111111111 | SW SW SEC 12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7514361 | 40.3281944444444 | SENW4 SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953639 | 40.26685 | SWSW4 SEC31 | 0.002629 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953639 | 40.26685 | SWSW4 SEC31 | 0.008282 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953639 | 40.26685 | SWSW4 SEC31 | 0.037729 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953639 | 40.26685 | SWSW4 SEC31 | 1.500835 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3649 | 001 | 01 | 110543 | 202.566 | 1000 GALLONS THROUGHPUT | 123-3649 |
| 123 | 3649 | 001 | 01 | 71432 | 202.566 | 1000 GALLONS THROUGHPUT | 123-3649 |
| 123 | 3649 | 001 | 01 | CO | 202.566 | 1000 GALLONS THROUGHPUT | 123-3649 |
| 123 | 3649 | 001 | 01 | NO2 | 202.566 | 1000 GALLONS THROUGHPUT | 123-3649 |
| 123 | 3649 | 001 | 01 | VOC | 202.566 | 1000 GALLONS THROUGHPUT | 123-3649 |
| 123 | 3649 | 002 | 01 | VOC | 782.712 | 1000 GALLONS TRANSFERRED | 123-3649 |
| 123 | 3650 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3650 |
| 123 | 3650 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3650 |
| 123 | 3650 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3650 |
| 123 | 3650 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3650 |
| 123 | 3650 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3650 |
| 123 | 3650 | 001 | 02 | 110543 | 86.226 | 1000 GALLONS THROUGHPUT | 123-3650 |
| 123 | 3650 | 001 | 02 | 71432 | 86.226 | 1000 GALLONS THROUGHPUT | 123-3650 |
| 123 | 3650 | 001 | 02 | VOC | 86.226 | 1000 GALLONS THROUGHPUT | 123-3650 |
| 123 | 3651 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3651 |
| 123 | 3652 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3652 |
| 123 | 3652 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3652 |
| 123 | 3652 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3652 |
| 123 | 3652 | 001 | 02 | 110543 | 85.134 | 1000 GALLONS THROUGHPUT | 123-3652 |
| 123 | 3652 | 001 | 02 | 71432 | 85.134 | 1000 GALLONS THROUGHPUT | 123-3652 |
| 123 | 3652 | 001 | 02 | VOC | 85.134 | 1000 GALLONS THROUGHPUT | 123-3652 |
| 123 | 3653 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3653 |
| 123 | 3654 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3654 |
| 123 | 3655 | 001 | 01 | 71432 | 138.306 | 1000 GALLONS THROUGHPUT | 123-3655 |
| 123 | 3655 | 001 | 01 | CO | 138.306 | 1000 GALLONS THROUGHPUT | 123-3655 |
| 123 | 3655 | 001 | 01 | NO2 | 138.306 | 1000 GALLONS THROUGHPUT | 123-3655 |
| 123 | 3655 | 001 | 01 | VOC | 138.306 | 1000 GALLONS THROUGHPUT | 123-3655 |
| 123 | 3656 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3656 |
| 123 | 3656 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3656 |
| 123 | 3656 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3656 |
| 123 | 3656 | 001 | 02 | 110543 | 65.604 | 1000 GALLONS THROUGHPUT | 123-3656 |
| 123 | 3656 | 001 | 02 | 71432 | 65.604 | 1000 GALLONS THROUGHPUT | 123-3656 |
| 123 | 3656 | 001 | 02 | VOC | 65.604 | 1000 GALLONS THROUGHPUT | 123-3656 |
| 123 | 3657 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3657 |
| 123 | 3657 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3657 |
| 123 | 3657 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3657 |
| 123 | 3657 | 001 | 02 | 110543 | 64.47 | 1000 GALLONS THROUGHPUT | 123-3657 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 539.7619048 |
| 09WE0350 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 94.533 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.533 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #11331700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #11331700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #11331700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #11331700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #11331700 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC BATTERY #11331700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11311100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10144600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10144600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10144600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10144600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10144600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10144600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11487000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10652500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11325900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11325900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11325900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11325900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10078600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10078600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10078600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10078600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10078600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10078600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11331600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11331600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11331600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11331600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025321 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002894 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009115 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041526 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.733435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.258124 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010778 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001232 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.703153 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010642 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.694248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00216 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.212036 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.083461 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.233137 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008201 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000937 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.534985 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008059 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5963529 | 40.2017134722222 | NENW4 SEC30 | 0.025321 |
| NOBLE ENERGY, INC. | 1321 | | -104.5963529 | 40.2017134722222 | NENW4 SEC30 | 0.002894 |
| NOBLE ENERGY, INC. | 1321 | | -104.5963529 | 40.2017134722222 | NENW4 SEC30 | 0.009115 |
| NOBLE ENERGY, INC. | 1321 | | -104.5963529 | 40.2017134722222 | NENW4 SEC30 | 0.041526 |
| NOBLE ENERGY, INC. | 1321 | | -104.5963529 | 40.2017134722222 | NENW4 SEC30 | 2.733435 |
| NOBLE ENERGY, INC. | 1321 | | -104.5963529 | 40.2017134722222 | NENW4 SEC30 | 2.258124 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045278 | 40.2813 | SE SE SEC 25 T4 | 0.010778 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045278 | 40.2813 | SE SE SEC 25 T4 | 0.001232 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045278 | 40.2813 | SE SE SEC 25 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045278 | 40.2813 | SE SE SEC 25 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045278 | 40.2813 | SE SE SEC 25 T4 | 0.703153 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045278 | 40.2813 | SE SE SEC 25 T4 | 0.010778 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045278 | 40.2813 | SE SE SEC 25 T4 | 0.001232 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045278 | 40.2813 | SE SE SEC 25 T4 | 0.703153 |
| NOBLE ENERGY, INC. | 1321 | | -104.8557556 | 40.1541305555556 | NE SEC 11 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082389 | 40.3575527777778 | SENW4 SEC31 | 0.010642 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082389 | 40.3575527777778 | SENW4 SEC31 | 0.001216 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082389 | 40.3575527777778 | SENW4 SEC31 | 0.694248 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082389 | 40.3575527777778 | SENW4 SEC31 | 0.010642 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082389 | 40.3575527777778 | SENW4 SEC31 | 0.001216 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082389 | 40.3575527777778 | SENW4 SEC31 | 0.694248 |
| NOBLE ENERGY, INC. | 1321 | | -104.8032889 | 40.1865972222222 | NE NW SEC 32 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6706556 | 40.2162277777778 | SE NW SEC 21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537333 | 40.2452055555556 | NWNE SEC 9 T3 | 0.00216 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537333 | 40.2452055555556 | NWNE SEC 9 T3 | 0.212036 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537333 | 40.2452055555556 | NWNE SEC 9 T3 | 0.083461 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537333 | 40.2452055555556 | NWNE SEC 9 T3 | 1.233137 |
| NOBLE ENERGY, INC. | 1321 | | -104.698525 | 40.303225 | NW NE SEC 19 | 0.008201 |
| NOBLE ENERGY, INC. | 1321 | | -104.698525 | 40.303225 | NW NE SEC 19 | 0.000937 |
| NOBLE ENERGY, INC. | 1321 | | -104.698525 | 40.303225 | NW NE SEC 19 | 0.534985 |
| NOBLE ENERGY, INC. | 1321 | | -104.698525 | 40.303225 | NW NE SEC 19 | 0.008201 |
| NOBLE ENERGY, INC. | 1321 | | -104.698525 | 40.303225 | NW NE SEC 19 | 0.000937 |
| NOBLE ENERGY, INC. | 1321 | | -104.698525 | 40.303225 | NW NE SEC 19 | 0.534985 |
| NOBLE ENERGY, INC. | 1321 | | -104.5915785 | 40.1980683888889 | NWNE4 SEC30 | 0.008059 |
| NOBLE ENERGY, INC. | 1321 | | -104.5915785 | 40.1980683888889 | NWNE4 SEC30 | 0.000921 |
| NOBLE ENERGY, INC. | 1321 | | -104.5915785 | 40.1980683888889 | NWNE4 SEC30 | 0.525738 |
| NOBLE ENERGY, INC. | 1321 | | -104.5915785 | 40.1980683888889 | NWNE4 SEC30 | 0.008059 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3657 | 001 | 02 | 71432 | 64.47 | 1000 GALLONS THROUGHPUT | 123-3657 |
| 123 | 3657 | 001 | 02 | VOC | 64.47 | 1000 GALLONS THROUGHPUT | 123-3657 |
| 123 | 3658 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3658 |
| 123 | 3658 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3658 |
| 123 | 3658 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3658 |
| 123 | 3658 | 001 | 02 | 110543 | 39.9 | 1000 GALLONS THROUGHPUT | 123-3658 |
| 123 | 3658 | 001 | 02 | 71432 | 39.9 | 1000 GALLONS THROUGHPUT | 123-3658 |
| 123 | 3658 | 001 | 02 | VOC | 39.9 | 1000 GALLONS THROUGHPUT | 123-3658 |
| 123 | 3659 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3659 |
| 123 | 3659 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3659 |
| 123 | 3659 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3659 |
| 123 | 3659 | 001 | 02 | 110543 | 54.894 | 1000 GALLONS THROUGHPUT | 123-3659 |
| 123 | 3659 | 001 | 02 | 71432 | 54.894 | 1000 GALLONS THROUGHPUT | 123-3659 |
| 123 | 3659 | 001 | 02 | VOC | 54.894 | 1000 GALLONS THROUGHPUT | 123-3659 |
| 123 | 3660 | 001 | 01 | 71432 | 134.19 | 1000 GALLONS THROUGHPUT | 123-3660 |
| 123 | 3660 | 001 | 01 | CO | 134.19 | 1000 GALLONS THROUGHPUT | 123-3660 |
| 123 | 3660 | 001 | 01 | NO2 | 134.19 | 1000 GALLONS THROUGHPUT | 123-3660 |
| 123 | 3660 | 001 | 01 | VOC | 134.19 | 1000 GALLONS THROUGHPUT | 123-3660 |
| 123 | 3661 | 001 | 01 | 110543 | 211.512 | 1000 GALLONS THROUGHPUT | 123-3661 |
| 123 | 3661 | 001 | 01 | 71432 | 211.512 | 1000 GALLONS THROUGHPUT | 123-3661 |
| 123 | 3661 | 001 | 01 | CO | 211.512 | 1000 GALLONS THROUGHPUT | 123-3661 |
| 123 | 3661 | 001 | 01 | NO2 | 211.512 | 1000 GALLONS THROUGHPUT | 123-3661 |
| 123 | 3661 | 001 | 01 | VOC | 211.512 | 1000 GALLONS THROUGHPUT | 123-3661 |
| 123 | 3662 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3662 |
| 123 | 3663 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3663 |
| 123 | 3664 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3664 |
| 123 | 3664 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3664 |
| 123 | 3665 | 001 | 01 | 110543 | 242.424 | 1000 GALLONS THROUGHPUT | 123-3665 |
| 123 | 3665 | 001 | 01 | 71432 | 242.424 | 1000 GALLONS THROUGHPUT | 123-3665 |
| 123 | 3665 | 001 | 01 | CO | 242.424 | 1000 GALLONS THROUGHPUT | 123-3665 |
| 123 | 3665 | 001 | 01 | NO2 | 242.424 | 1000 GALLONS THROUGHPUT | 123-3665 |
| 123 | 3665 | 001 | 01 | VOC | 242.424 | 1000 GALLONS THROUGHPUT | 123-3665 |
| 123 | 3666 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3666 |
| 123 | 3667 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3667 |
| 123 | 3667 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3667 |
| 123 | 3667 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3667 |
| 123 | 3667 | 001 | 02 | 110543 | 53.55 | 1000 GALLONS THROUGHPUT | 123-3667 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11331600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11331600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11317600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11317600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11317600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11317600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11317600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11317600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10109800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10109800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10109800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10109800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10109800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10109800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11354800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11354800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11354800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11354800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11342200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11342200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11342200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11342200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11342200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11345900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11324600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11324800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11324800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10072300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10072300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10072300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10072300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10072300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11461000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10105500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10105500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10105500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10105500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000921 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.525738 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004988 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00057 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.325375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006862 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000784 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.447648 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001917 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.205726 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.080977 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.094288 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026439 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003022 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009518 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.72483 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030303 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003463 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.371659 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.146291 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.97691 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006694 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5915785 | 40.1980683888889 | NWNE4 SEC30 | 0.000921 |
| NOBLE ENERGY, INC. | 1321 | | -104.5915785 | 40.1980683888889 | NWNE4 SEC30 | 0.525738 |
| NOBLE ENERGY, INC. | 1321 | | -104.7034194 | 40.3396527777778 | NW SE SEC6 T4 | 0.004988 |
| NOBLE ENERGY, INC. | 1321 | | -104.7034194 | 40.3396527777778 | NW SE SEC6 T4 | 0.00057 |
| NOBLE ENERGY, INC. | 1321 | | -104.7034194 | 40.3396527777778 | NW SE SEC6 T4 | 0.325375 |
| NOBLE ENERGY, INC. | 1321 | | -104.7034194 | 40.3396527777778 | NW SE SEC6 T4 | 0.004988 |
| NOBLE ENERGY, INC. | 1321 | | -104.7034194 | 40.3396527777778 | NW SE SEC6 T4 | 0.00057 |
| NOBLE ENERGY, INC. | 1321 | | -104.7034194 | 40.3396527777778 | NW SE SEC6 T4 | 0.325375 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953778 | 40.3068361111111 | SW SW SEC 18 | 0.006862 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953778 | 40.3068361111111 | SW SW SEC 18 | 0.000784 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953778 | 40.3068361111111 | SW SW SEC 18 | 0.447648 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953778 | 40.3068361111111 | SW SW SEC 18 | 0.006862 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953778 | 40.3068361111111 | SW SW SEC 18 | 0.000784 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953778 | 40.3068361111111 | SW SW SEC 18 | 0.447648 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232556 | 40.2669388888889 | SESE SEC 35 T4 | 0.001917 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232556 | 40.2669388888889 | SESE SEC 35 T4 | 0.205726 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232556 | 40.2669388888889 | SESE SEC 35 T4 | 0.080977 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232556 | 40.2669388888889 | SESE SEC 35 T4 | 1.094288 |
| NOBLE ENERGY, INC. | 1321 | | -104.553475 | 40.2635333333333 | NWSE4 SEC33 | 0.026439 |
| NOBLE ENERGY, INC. | 1321 | | -104.553475 | 40.2635333333333 | NWSE4 SEC33 | 0.003022 |
| NOBLE ENERGY, INC. | 1321 | | -104.553475 | 40.2635333333333 | NWSE4 SEC33 | 0.009518 |
| NOBLE ENERGY, INC. | 1321 | | -104.553475 | 40.2635333333333 | NWSE4 SEC33 | 0.04336 |
| NOBLE ENERGY, INC. | 1321 | | -104.553475 | 40.2635333333333 | NWSE4 SEC33 | 1.72483 |
| NOBLE ENERGY, INC. | 1321 | | -104.7428444 | 40.3830111111111 | SW SE SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7225806 | 40.3357916666667 | SE SE SEC 1 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.57585 | 40.3754833333333 | NENW4 SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.57585 | 40.3754833333333 | NENW4 SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7870222 | 40.3649916666667 | SE SW SEC 28 T | 0.030303 |
| NOBLE ENERGY, INC. | 1321 | | -104.7870222 | 40.3649916666667 | SE SW SEC 28 T | 0.003463 |
| NOBLE ENERGY, INC. | 1321 | | -104.7870222 | 40.3649916666667 | SE SW SEC 28 T | 0.371659 |
| NOBLE ENERGY, INC. | 1321 | | -104.7870222 | 40.3649916666667 | SE SW SEC 28 T | 0.146291 |
| NOBLE ENERGY, INC. | 1321 | | -104.7870222 | 40.3649916666667 | SE SW SEC 28 T | 1.97691 |
| NOBLE ENERGY, INC. | 1321 | | -104.4721 | 40.3974694444444 | NWSE4 SEC18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7428056 | 40.3541638888889 | SW SE SEC 35 T | 0.006694 |
| NOBLE ENERGY, INC. | 1321 | | -104.7428056 | 40.3541638888889 | SW SE SEC 35 T | 0.000765 |
| NOBLE ENERGY, INC. | 1321 | | -104.7428056 | 40.3541638888889 | SW SE SEC 35 T | 0.436688 |
| NOBLE ENERGY, INC. | 1321 | | -104.7428056 | 40.3541638888889 | SW SE SEC 35 T | 0.006694 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3667 | 001 | 02 | 71432 | 53.55 | 1000 GALLONS THROUGHPUT | 123-3667 |
| 123 | 3667 | 001 | 02 | VOC | 53.55 | 1000 GALLONS THROUGHPUT | 123-3667 |
| 123 | 3668 | 001 | 01 | 71432 | 98.994 | 1000 GALLONS THROUGHPUT | 123-3668 |
| 123 | 3668 | 001 | 01 | CO | 98.994 | 1000 GALLONS THROUGHPUT | 123-3668 |
| 123 | 3668 | 001 | 01 | NO2 | 98.994 | 1000 GALLONS THROUGHPUT | 123-3668 |
| 123 | 3668 | 001 | 01 | VOC | 98.994 | 1000 GALLONS THROUGHPUT | 123-3668 |
| 123 | 3669 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3669 |
| 123 | 3670 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3670 |
| 123 | 3670 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3670 |
| 123 | 3670 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3670 |
| 123 | 3670 | 001 | 02 | 110543 | 26.376 | 1000 GALLONS THROUGHPUT | 123-3670 |
| 123 | 3670 | 001 | 02 | 71432 | 26.376 | 1000 GALLONS THROUGHPUT | 123-3670 |
| 123 | 3670 | 001 | 02 | VOC | 26.376 | 1000 GALLONS THROUGHPUT | 123-3670 |
| 123 | 3671 | 001 | 01 | 110543 | 200.382 | 1000 GALLONS THROUGHPUT | 123-3671 |
| 123 | 3671 | 001 | 01 | 71432 | 200.382 | 1000 GALLONS THROUGHPUT | 123-3671 |
| 123 | 3671 | 001 | 01 | CO | 200.382 | 1000 GALLONS THROUGHPUT | 123-3671 |
| 123 | 3671 | 001 | 01 | NO2 | 200.382 | 1000 GALLONS THROUGHPUT | 123-3671 |
| 123 | 3671 | 001 | 01 | VOC | 200.382 | 1000 GALLONS THROUGHPUT | 123-3671 |
| 123 | 3672 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3672 |
| 123 | 3672 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3672 |
| 123 | 3672 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3672 |
| 123 | 3672 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3672 |
| 123 | 3673 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3673 |
| 123 | 3674 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3674 |
| 123 | 3675 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3675 |
| 123 | 3675 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3675 |
| 123 | 3675 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3675 |
| 123 | 3675 | 001 | 02 | 110543 | 41.286 | 1000 GALLONS THROUGHPUT | 123-3675 |
| 123 | 3675 | 001 | 02 | 71432 | 41.286 | 1000 GALLONS THROUGHPUT | 123-3675 |
| 123 | 3675 | 001 | 02 | VOC | 41.286 | 1000 GALLONS THROUGHPUT | 123-3675 |
| 123 | 3676 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3676 |
| 123 | 3676 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3676 |
| 123 | 3676 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3676 |
| 123 | 3676 | 001 | 02 | 110543 | 221.634 | 1000 GALLONS THROUGHPUT | 123-3676 |
| 123 | 3676 | 001 | 02 | 71432 | 221.634 | 1000 GALLONS THROUGHPUT | 123-3676 |
| 123 | 3676 | 001 | 02 | VOC | 221.634 | 1000 GALLONS THROUGHPUT | 123-3676 |
| 123 | 3677 | 001 | 01 | CO | 82.236 | 1000 GALLONS THROUGHPUT | 123-3677 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 91.148 | FLARING | | -1 | 5 |
| | 91.148 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 2.1428571 |
| | 0 | | | -1 | 9.7619048 |
| | 91.148 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10105500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10105500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11368200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11368200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11368200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11368200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11322900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11473900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11473900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11473900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11473900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11473900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11473900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11461600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11461600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11461600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11461600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11461600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. #11349100, 415676548 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. #11349100, 415676548 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. #11349100, 415676548 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. #11349100, 415676548 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10068500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10085500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11488300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11488300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11488300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11488300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11488300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11488300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10018900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10018900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10018900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10018900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10018900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10018900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10113400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000765 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.436688 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001414 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004455 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.020294 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.807273 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003297 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000377 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21509 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044343 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005068 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.214695 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.978055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.892879 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005161 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00059 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.336678 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027704 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003166 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.807373 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003701 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7428056 | 40.3541638888889 | SW SE SEC 35 T | 0.000765 |
| NOBLE ENERGY, INC. | 1321 | | -104.7428056 | 40.3541638888889 | SW SE SEC 35 T | 0.436688 |
| NOBLE ENERGY, INC. | 1321 | | -104.5585167 | 40.2017166666667 | NESW4 SEC28 | 0.001414 |
| NOBLE ENERGY, INC. | 1321 | | -104.5585167 | 40.2017166666667 | NESW4 SEC28 | 0.004455 |
| NOBLE ENERGY, INC. | 1321 | | -104.5585167 | 40.2017166666667 | NESW4 SEC28 | 0.020294 |
| NOBLE ENERGY, INC. | 1321 | | -104.5585167 | 40.2017166666667 | NESW4 SEC28 | 0.807273 |
| NOBLE ENERGY, INC. | 1321 | | -104.623225 | 40.3646444444444 | SESE4 SEC26 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327444 | 40.2817388888889 | NE SW SEC 26 T | 0.003297 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327444 | 40.2817388888889 | NE SW SEC 26 T | 0.000377 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327444 | 40.2817388888889 | NE SW SEC 26 T | 0.21509 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327444 | 40.2817388888889 | NE SW SEC 26 T | 0.003297 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327444 | 40.2817388888889 | NE SW SEC 26 T | 0.000377 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327444 | 40.2817388888889 | NE SW SEC 26 T | 0.21509 |
| NOBLE ENERGY, INC. | 1321 | | -104.4772944 | 40.4047027777778 | NWNE4 SEC18 | 0.044343 |
| NOBLE ENERGY, INC. | 1321 | | -104.4772944 | 40.4047027777778 | NWNE4 SEC18 | 0.005068 |
| NOBLE ENERGY, INC. | 1321 | | -104.4772944 | 40.4047027777778 | NWNE4 SEC18 | 0.214695 |
| NOBLE ENERGY, INC. | 1321 | | -104.4772944 | 40.4047027777778 | NWNE4 SEC18 | 0.978055 |
| NOBLE ENERGY, INC. | 1321 | | -104.4772944 | 40.4047027777778 | NWNE4 SEC18 | 2.892879 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855139 | 40.3645027777778 | SESE SEC30 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855139 | 40.3645027777778 | SESE SEC30 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855139 | 40.3645027777778 | SESE SEC30 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855139 | 40.3645027777778 | SESE SEC30 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7940778 | 40.2156055555556 | NW NE SEC 20 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7512028 | 40.2702666666667 | SE NW SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7613028 | 40.2951194444444 | NW2 SE4 SEC 2 | 0.005161 |
| NOBLE ENERGY, INC. | 1321 | | -104.7613028 | 40.2951194444444 | NW2 SE4 SEC 2 | 0.00059 |
| NOBLE ENERGY, INC. | 1321 | | -104.7613028 | 40.2951194444444 | NW2 SE4 SEC 2 | 0.336678 |
| NOBLE ENERGY, INC. | 1321 | | -104.7613028 | 40.2951194444444 | NW2 SE4 SEC 2 | 0.005161 |
| NOBLE ENERGY, INC. | 1321 | | -104.7613028 | 40.2951194444444 | NW2 SE4 SEC 2 | 0.00059 |
| NOBLE ENERGY, INC. | 1321 | | -104.7613028 | 40.2951194444444 | NW2 SE4 SEC 2 | 0.336678 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611444 | 40.3646416666667 | SE SE SEC 28 T5 | 0.027704 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611444 | 40.3646416666667 | SE SE SEC 28 T5 | 0.003166 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611444 | 40.3646416666667 | SE SE SEC 28 T5 | 1.807373 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611444 | 40.3646416666667 | SE SE SEC 28 T5 | 0.027704 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611444 | 40.3646416666667 | SE SE SEC 28 T5 | 0.003166 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611444 | 40.3646416666667 | SE SE SEC 28 T5 | 1.807373 |
| NOBLE ENERGY, INC. | 1321 | | -104.6096 | 40.2230277777778 | NWSE4 SEC13 | 0.003701 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3677 | 001 | 01 | NO2 | 82.236 | 1000 GALLONS THROUGHPUT | 123-3677 |
| 123 | 3677 | 001 | 01 | VOC | 82.236 | 1000 GALLONS THROUGHPUT | 123-3677 |
| 123 | 3678 | 001 | 01 | 110543 | 1.596 | 1000 GALLONS THROUGHPUT | 123-3678 |
| 123 | 3678 | 001 | 01 | 71432 | 1.596 | 1000 GALLONS THROUGHPUT | 123-3678 |
| 123 | 3678 | 001 | 01 | VOC | 1.596 | 1000 GALLONS THROUGHPUT | 123-3678 |
| 123 | 3678 | 001 | 02 | 110543 | 78.54 | 1000 GALLONS THROUGHPUT | 123-3678 |
| 123 | 3678 | 001 | 02 | 71432 | 78.54 | 1000 GALLONS THROUGHPUT | 123-3678 |
| 123 | 3678 | 001 | 02 | VOC | 78.54 | 1000 GALLONS THROUGHPUT | 123-3678 |
| 123 | 3679 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3679 |
| 123 | 3680 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3680 |
| 123 | 3681 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3681 |
| 123 | 3681 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3681 |
| 123 | 3681 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3681 |
| 123 | 3681 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3681 |
| 123 | 3681 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3681 |
| 123 | 3681 | 001 | 02 | 110543 | 201.432 | 1000 GALLONS THROUGHPUT | 123-3681 |
| 123 | 3681 | 001 | 02 | 71432 | 201.432 | 1000 GALLONS THROUGHPUT | 123-3681 |
| 123 | 3681 | 001 | 02 | VOC | 201.432 | 1000 GALLONS THROUGHPUT | 123-3681 |
| 123 | 3682 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3682 |
| 123 | 3682 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3682 |
| 123 | 3683 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3683 |
| 123 | 3683 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3683 |
| 123 | 3683 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3683 |
| 123 | 3683 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3683 |
| 123 | 3683 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3683 |
| 123 | 3683 | 001 | 02 | 110543 | 198.828 | 1000 GALLONS THROUGHPUT | 123-3683 |
| 123 | 3683 | 001 | 02 | 71432 | 198.828 | 1000 GALLONS THROUGHPUT | 123-3683 |
| 123 | 3683 | 001 | 02 | VOC | 198.828 | 1000 GALLONS THROUGHPUT | 123-3683 |
| 123 | 3684 | 001 | 01 | VOC | 14.532 | 1000 GALLONS THROUGHPUT | 123-3684 |
| 123 | 3685 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3685 |
| 123 | 3686 | 001 | 01 | 71432 | 151.074 | 1000 GALLONS THROUGHPUT | 123-3686 |
| 123 | 3686 | 001 | 01 | CO | 151.074 | 1000 GALLONS THROUGHPUT | 123-3686 |
| 123 | 3686 | 001 | 01 | NO2 | 151.074 | 1000 GALLONS THROUGHPUT | 123-3686 |
| 123 | 3686 | 001 | 01 | VOC | 151.074 | 1000 GALLONS THROUGHPUT | 123-3686 |
| 123 | 3687 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3687 |
| 123 | 3688 | 001 | 01 | CO | 63.882 | 1000 GALLONS THROUGHPUT | 123-3688 |
| 123 | 3688 | 001 | 01 | NO2 | 63.882 | 1000 GALLONS THROUGHPUT | 123-3688 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10113400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10113400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10065700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10065700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10065700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10065700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10065700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10065700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11364200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10114200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10083600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10083600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10083600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10083600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10083600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10083600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10083600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10083600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10058400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10058400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11336600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11336600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11336600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11336600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11322400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11305700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11307000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11307000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11307000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11307000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10058600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10864500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10864500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016858 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.670615 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00399 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2603 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009818 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001122 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.640475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025179 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002878 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.64263 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024854 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00284 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.621395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3701 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002158 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006798 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03097 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.231973 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002875 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013096 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6096 | 40.2230277777778 | NWSE4 SEC13 | 0.016858 |
| NOBLE ENERGY, INC. | 1321 | | -104.6096 | 40.2230277777778 | NWSE4 SEC13 | 0.670615 |
| NOBLE ENERGY, INC. | 1321 | | -104.7564111 | 40.2807916666667 | SESE SEC 27 T4 | 0.013808 |
| NOBLE ENERGY, INC. | 1321 | | -104.7564111 | 40.2807916666667 | SESE SEC 27 T4 | 0.001578 |
| NOBLE ENERGY, INC. | 1321 | | -104.7564111 | 40.2807916666667 | SESE SEC 27 T4 | 0.900775 |
| NOBLE ENERGY, INC. | 1321 | | -104.7564111 | 40.2807916666667 | SESE SEC 27 T4 | 0.013808 |
| NOBLE ENERGY, INC. | 1321 | | -104.7564111 | 40.2807916666667 | SESE SEC 27 T4 | 0.001578 |
| NOBLE ENERGY, INC. | 1321 | | -104.7564111 | 40.2807916666667 | SESE SEC 27 T4 | 0.900775 |
| NOBLE ENERGY, INC. | 1321 | | -104.752575 | 40.3577222222222 | SW NW SEC 35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6942111 | 40.2270888888889 | SW NW SEC 17 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8464769 | 40.2486300833333 | SW SW SEC 1 T | 0.025179 |
| NOBLE ENERGY, INC. | 1321 | | -104.8464769 | 40.2486300833333 | SW SW SEC 1 T | 0.002878 |
| NOBLE ENERGY, INC. | 1321 | | -104.8464769 | 40.2486300833333 | SW SW SEC 1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8464769 | 40.2486300833333 | SW SW SEC 1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8464769 | 40.2486300833333 | SW SW SEC 1 T | 1.64263 |
| NOBLE ENERGY, INC. | 1321 | | -104.8464769 | 40.2486300833333 | SW SW SEC 1 T | 0.025179 |
| NOBLE ENERGY, INC. | 1321 | | -104.8464769 | 40.2486300833333 | SW SW SEC 1 T | 0.002878 |
| NOBLE ENERGY, INC. | 1321 | | -104.8464769 | 40.2486300833333 | SW SW SEC 1 T | 1.64263 |
| NOBLE ENERGY, INC. | 1321 | | -104.6985806 | 40.3106111111111 | SESE4 SEC18 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6985806 | 40.3106111111111 | SESE4 SEC18 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5682306 | 40.2015555555556 | NENE4 SEC29 T | 0.024854 |
| NOBLE ENERGY, INC. | 1321 | | -104.5682306 | 40.2015555555556 | NENE4 SEC29 T | 0.00284 |
| NOBLE ENERGY, INC. | 1321 | | -104.5682306 | 40.2015555555556 | NENE4 SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5682306 | 40.2015555555556 | NENE4 SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5682306 | 40.2015555555556 | NENE4 SEC29 T | 1.621395 |
| NOBLE ENERGY, INC. | 1321 | | -104.5682306 | 40.2015555555556 | NENE4 SEC29 T | 0.024854 |
| NOBLE ENERGY, INC. | 1321 | | -104.5682306 | 40.2015555555556 | NENE4 SEC29 T | 0.00284 |
| NOBLE ENERGY, INC. | 1321 | | -104.5682306 | 40.2015555555556 | NENE4 SEC29 T | 1.621395 |
| NOBLE ENERGY, INC. | 1321 | | -104.6229222 | 40.4692583333333 | SESE SEC 23 T6 | 2.3701 |
| NOBLE ENERGY, INC. | 1321 | | -104.7609389 | 40.0458138888889 | NWSE SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5666222 | 40.3684111111111 | SESE4 SEC29 T5 | 0.002158 |
| NOBLE ENERGY, INC. | 1321 | | -104.5666222 | 40.3684111111111 | SESE4 SEC29 T5 | 0.006798 |
| NOBLE ENERGY, INC. | 1321 | | -104.5666222 | 40.3684111111111 | SESE4 SEC29 T5 | 0.03097 |
| NOBLE ENERGY, INC. | 1321 | | -104.5666222 | 40.3684111111111 | SESE4 SEC29 T5 | 1.231973 |
| NOBLE ENERGY, INC. | 1321 | | -104.7129611 | 40.3032138888889 | NW NW SEC 19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8294278 | 40.3578694444445 | SENW4 SEC31 | 0.002875 |
| NOBLE ENERGY, INC. | 1321 | | -104.8294278 | 40.3578694444445 | SENW4 SEC31 | 0.013096 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.621 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.621 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3688 | 001 | 01 | VOC | 63.882 | 1000 GALLONS THROUGHPUT | 123-3688 |
| 123 | 3688 | 002 | 01 | VOC | 365.82 | 1000 GALLONS TRANSFERRED | 123-3688 |
| 123 | 3689 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3689 |
| 123 | 3690 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3690 |
| 123 | 3690 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3690 |
| 123 | 3690 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3690 |
| 123 | 3690 | 001 | 02 | 110543 | 64.848 | 1000 GALLONS THROUGHPUT | 123-3690 |
| 123 | 3690 | 001 | 02 | 71432 | 64.848 | 1000 GALLONS THROUGHPUT | 123-3690 |
| 123 | 3690 | 001 | 02 | CO | 64.848 | 1000 GALLONS THROUGHPUT | 123-3690 |
| 123 | 3690 | 001 | 02 | NO2 | 64.848 | 1000 GALLONS THROUGHPUT | 123-3690 |
| 123 | 3690 | 001 | 02 | VOC | 64.848 | 1000 GALLONS THROUGHPUT | 123-3690 |
| 123 | 3691 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3691 |
| 123 | 3691 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3691 |
| 123 | 3691 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3691 |
| 123 | 3691 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3691 |
| 123 | 3691 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3691 |
| 123 | 3691 | 001 | 02 | 110543 | 302.652 | 1000 GALLONS THROUGHPUT | 123-3691 |
| 123 | 3691 | 001 | 02 | 71432 | 302.652 | 1000 GALLONS THROUGHPUT | 123-3691 |
| 123 | 3691 | 001 | 02 | VOC | 302.652 | 1000 GALLONS THROUGHPUT | 123-3691 |
| 123 | 3692 | 001 | 01 | 110543 | 1.176 | 1000 GALLONS THROUGHPUT | 123-3692 |
| 123 | 3692 | 001 | 01 | 71432 | 1.176 | 1000 GALLONS THROUGHPUT | 123-3692 |
| 123 | 3692 | 001 | 01 | VOC | 1.176 | 1000 GALLONS THROUGHPUT | 123-3692 |
| 123 | 3692 | 001 | 02 | 110543 | 34.23 | 1000 GALLONS THROUGHPUT | 123-3692 |
| 123 | 3692 | 001 | 02 | 71432 | 34.23 | 1000 GALLONS THROUGHPUT | 123-3692 |
| 123 | 3692 | 001 | 02 | VOC | 34.23 | 1000 GALLONS THROUGHPUT | 123-3692 |
| 123 | 3693 | 001 | 01 | VOC | 45.612 | 1000 GALLONS THROUGHPUT | 123-3693 |
| 123 | 3694 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3694 |
| 123 | 3695 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3695 |
| 123 | 3696 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3696 |
| 123 | 3696 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3696 |
| 123 | 3696 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3696 |
| 123 | 3696 | 001 | 02 | 110543 | 108.066 | 1000 GALLONS THROUGHPUT | 123-3696 |
| 123 | 3696 | 001 | 02 | 71432 | 108.066 | 1000 GALLONS THROUGHPUT | 123-3696 |
| 123 | 3696 | 001 | 02 | VOC | 108.066 | 1000 GALLONS THROUGHPUT | 123-3696 |
| 123 | 3697 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3697 |
| 123 | 3697 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3697 |
| 123 | 3697 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3697 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0692.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10864500 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #10864500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10101500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10069100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10069100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10069100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10069100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10069100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10069100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10069100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10069100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11311000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11311000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11311000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11311000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11311000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11311000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11311000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11311000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11486900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11486900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11486900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11486900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11486900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11486900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11306200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10105800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11334100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10064100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10064100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10064100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.520943 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.055391 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008106 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000926 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.099418 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039133 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.52882 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037832 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004324 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.468055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00294 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1918 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004279 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000489 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.279138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.4391 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013508 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001544 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.881253 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8294278 | 40.3578694444445 | SENW4 SEC31 | 0.520943 |
| NOBLE ENERGY, INC. | 1321 | | -104.8294278 | 40.3578694444445 | SENW4 SEC31 | 1.055391 |
| NOBLE ENERGY, INC. | 1321 | | -104.77595 | 40.3317555555556 | SE SE SEC 9 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705917 | 40.2378472222222 | NESW4 SEC9 T | 0.008106 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705917 | 40.2378472222222 | NESW4 SEC9 T | 0.000926 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705917 | 40.2378472222222 | NESW4 SEC9 T | 0.52882 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705917 | 40.2378472222222 | NESW4 SEC9 T | 0.008106 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705917 | 40.2378472222222 | NESW4 SEC9 T | 0.000926 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705917 | 40.2378472222222 | NESW4 SEC9 T | 0.099418 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705917 | 40.2378472222222 | NESW4 SEC9 T | 0.039133 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705917 | 40.2378472222222 | NESW4 SEC9 T | 0.52882 |
| NOBLE ENERGY, INC. | 1321 | | -104.8555187 | 40.1578725833333 | NW NE SEC11 | 0.037832 |
| NOBLE ENERGY, INC. | 1321 | | -104.8555187 | 40.1578725833333 | NW NE SEC11 | 0.004324 |
| NOBLE ENERGY, INC. | 1321 | | -104.8555187 | 40.1578725833333 | NW NE SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8555187 | 40.1578725833333 | NW NE SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8555187 | 40.1578725833333 | NW NE SEC11 | 2.468055 |
| NOBLE ENERGY, INC. | 1321 | | -104.8555187 | 40.1578725833333 | NW NE SEC11 | 0.037832 |
| NOBLE ENERGY, INC. | 1321 | | -104.8555187 | 40.1578725833333 | NW NE SEC11 | 0.004324 |
| NOBLE ENERGY, INC. | 1321 | | -104.8555187 | 40.1578725833333 | NW NE SEC11 | 2.468055 |
| NOBLE ENERGY, INC. | 1321 | | -104.8049861 | 40.3357888888889 | SE SW SEC 5 T4 | 0.007219 |
| NOBLE ENERGY, INC. | 1321 | | -104.8049861 | 40.3357888888889 | SE SW SEC 5 T4 | 0.000825 |
| NOBLE ENERGY, INC. | 1321 | | -104.8049861 | 40.3357888888889 | SE SW SEC 5 T4 | 0.470938 |
| NOBLE ENERGY, INC. | 1321 | | -104.8049861 | 40.3357888888889 | SE SW SEC 5 T4 | 0.007219 |
| NOBLE ENERGY, INC. | 1321 | | -104.8049861 | 40.3357888888889 | SE SW SEC 5 T4 | 0.000825 |
| NOBLE ENERGY, INC. | 1321 | | -104.8049861 | 40.3357888888889 | SE SW SEC 5 T4 | 0.470938 |
| NOBLE ENERGY, INC. | 1321 | | -104.8298083 | 40.3650666666667 | SWSW SEC 30 T | 7.4391 |
| NOBLE ENERGY, INC. | 1321 | | -104.6187722 | 40.2230777777778 | SW NW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6517139 | 40.4659055555556 | SE SW SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374972 | 40.2742611111111 | NW NW SEC 35 | 0.013508 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374972 | 40.2742611111111 | NW NW SEC 35 | 0.001544 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374972 | 40.2742611111111 | NW NW SEC 35 | 0.881253 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374972 | 40.2742611111111 | NW NW SEC 35 | 0.013508 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374972 | 40.2742611111111 | NW NW SEC 35 | 0.001544 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374972 | 40.2742611111111 | NW NW SEC 35 | 0.881253 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725882 | 40.2816323611111 | SWSW Sec 27 T | 0.005754 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725882 | 40.2816323611111 | SWSW Sec 27 T | 0.000658 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725882 | 40.2816323611111 | SWSW Sec 27 T | 0.37538 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Added to Construction Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3697 | 001 | 02 | 110543 | 46.032 | 1000 GALLONS THROUGHPUT | 123-3697 |
| 123 | 3697 | 001 | 02 | 71432 | 46.032 | 1000 GALLONS THROUGHPUT | 123-3697 |
| 123 | 3697 | 001 | 02 | VOC | 46.032 | 1000 GALLONS THROUGHPUT | 123-3697 |
| 123 | 3698 | 001 | 01 | VOC | 44.684 | 1000 GALLONS THROUGHPUT | 123-3698 |
| 123 | 3699 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3699 |
| 123 | 3699 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3699 |
| 123 | 3699 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3699 |
| 123 | 3699 | 001 | 02 | 110543 | 24.696 | 1000 GALLONS THROUGHPUT | 123-3699 |
| 123 | 3699 | 001 | 02 | 71432 | 24.696 | 1000 GALLONS THROUGHPUT | 123-3699 |
| 123 | 3699 | 001 | 02 | VOC | 24.696 | 1000 GALLONS THROUGHPUT | 123-3699 |
| 123 | 3700 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3700 |
| 123 | 3700 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3700 |
| 123 | 3700 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3700 |
| 123 | 3700 | 001 | 02 | 110543 | 91.602 | 1000 GALLONS THROUGHPUT | 123-3700 |
| 123 | 3700 | 001 | 02 | 71432 | 91.602 | 1000 GALLONS THROUGHPUT | 123-3700 |
| 123 | 3700 | 001 | 02 | VOC | 91.602 | 1000 GALLONS THROUGHPUT | 123-3700 |
| 123 | 3701 | 001 | 01 | 71432 | 88.326 | 1000 GALLONS THROUGHPUT | 123-3701 |
| 123 | 3701 | 001 | 01 | CO | 88.326 | 1000 GALLONS THROUGHPUT | 123-3701 |
| 123 | 3701 | 001 | 01 | NO2 | 88.326 | 1000 GALLONS THROUGHPUT | 123-3701 |
| 123 | 3701 | 001 | 01 | VOC | 88.326 | 1000 GALLONS THROUGHPUT | 123-3701 |
| 123 | 3702 | 001 | 01 | VOC | 18.186 | 1000 GALLONS THROUGHPUT | 123-3702 |
| 123 | 3703 | 001 | 01 | 71432 | 136.668 | 1000 GALLONS THROUGHPUT | 123-3703 |
| 123 | 3703 | 001 | 01 | CO | 136.668 | 1000 GALLONS THROUGHPUT | 123-3703 |
| 123 | 3703 | 001 | 01 | NO2 | 136.668 | 1000 GALLONS THROUGHPUT | 123-3703 |
| 123 | 3703 | 001 | 01 | VOC | 136.668 | 1000 GALLONS THROUGHPUT | 123-3703 |
| 123 | 3704 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3704 |
| 123 | 3705 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3705 |
| 123 | 3705 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3705 |
| 123 | 3705 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3705 |
| 123 | 3705 | 001 | 02 | 110543 | 70.938 | 1000 GALLONS THROUGHPUT | 123-3705 |
| 123 | 3705 | 001 | 02 | 71432 | 70.938 | 1000 GALLONS THROUGHPUT | 123-3705 |
| 123 | 3705 | 001 | 02 | VOC | 70.938 | 1000 GALLONS THROUGHPUT | 123-3705 |
| 123 | 3706 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3706 |
| 123 | 3707 | 001 | 01 | CO | 38.43 | 1000 GALLONS THROUGHPUT | 123-3707 |
| 123 | 3707 | 001 | 01 | NO2 | 38.43 | 1000 GALLONS THROUGHPUT | 123-3707 |
| 123 | 3707 | 001 | 01 | VOC | 38.43 | 1000 GALLONS THROUGHPUT | 123-3707 |
| 123 | 3708 | 001 | 01 | 110543 | 382.788 | 1000 GALLONS THROUGHPUT | 123-3708 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 93.584 | FLARING | | 0 | 0.5714286 |
| | 0 | | | 0 | 3.0661905 |
| | 0 | | | 0 | 1.2069048 |
| | 93.584 | FLARING | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 817.3809524 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10064100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10064100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10064100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10130900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10080500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10080500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10080500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10080500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10080500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10080500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11475300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11475300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11475300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11475300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11475300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11475300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11348200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11348200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11348200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11348200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10066100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113683 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113683 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113683 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #113683 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11349000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11372900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11372900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11372900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11372900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11372900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11372900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10061600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10063200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10063200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10063200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11303300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005754 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000658 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.37538 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364387 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003087 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.20139 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01145 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001309 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.746993 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001619 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.135412 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.053301 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.924268 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.96605 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001952 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00615 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028017 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.792746 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008867 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001013 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.578483 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.058917 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023191 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.313388 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047849 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7725882 | 40.2816323611111 | SWSW Sec 27 T | 0.005754 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725882 | 40.2816323611111 | SWSW Sec 27 T | 0.000658 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725882 | 40.2816323611111 | SWSW Sec 27 T | 0.37538 |
| NOBLE ENERGY, INC. | 1321 | | -104.689425 | 40.3252138888889 | NWSW4 SEC8 T | 0.364387 |
| NOBLE ENERGY, INC. | 1321 | | -104.7611389 | 40.2808277777778 | SW SE SEC 27 T | 0.003087 |
| NOBLE ENERGY, INC. | 1321 | | -104.7611389 | 40.2808277777778 | SW SE SEC 27 T | 0.000353 |
| NOBLE ENERGY, INC. | 1321 | | -104.7611389 | 40.2808277777778 | SW SE SEC 27 T | 0.20139 |
| NOBLE ENERGY, INC. | 1321 | | -104.7611389 | 40.2808277777778 | SW SE SEC 27 T | 0.003087 |
| NOBLE ENERGY, INC. | 1321 | | -104.7611389 | 40.2808277777778 | SW SE SEC 27 T | 0.000353 |
| NOBLE ENERGY, INC. | 1321 | | -104.7611389 | 40.2808277777778 | SW SE SEC 27 T | 0.20139 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375278 | 40.2850583333333 | SWNW4 SEC26 | 0.01145 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375278 | 40.2850583333333 | SWNW4 SEC26 | 0.001309 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375278 | 40.2850583333333 | SWNW4 SEC26 | 0.746993 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375278 | 40.2850583333333 | SWNW4 SEC26 | 0.01145 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375278 | 40.2850583333333 | SWNW4 SEC26 | 0.001309 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375278 | 40.2850583333333 | SWNW4 SEC26 | 0.746993 |
| NOBLE ENERGY, INC. | 1321 | | -104.6662053 | 40.2271603888889 | SW NE SEC 16 T | 0.001619 |
| NOBLE ENERGY, INC. | 1321 | | -104.6662053 | 40.2271603888889 | SW NE SEC 16 T | 0.135412 |
| NOBLE ENERGY, INC. | 1321 | | -104.6662053 | 40.2271603888889 | SW NE SEC 16 T | 0.053301 |
| NOBLE ENERGY, INC. | 1321 | | -104.6662053 | 40.2271603888889 | SW NE SEC 16 T | 0.924268 |
| NOBLE ENERGY, INC. | 1321 | | -104.8413889 | 40.2667416666667 | SWSW4 SEC36 | 2.96605 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300889 | 40.2377777777778 | SWSW4 SEC10 | 0.001952 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300889 | 40.2377777777778 | SWSW4 SEC10 | 0.00615 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300889 | 40.2377777777778 | SWSW4 SEC10 | 0.028017 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300889 | 40.2377777777778 | SWSW4 SEC10 | 2.792746 |
| NOBLE ENERGY, INC. | 1321 | | -104.5903167 | 40.3682388888889 | SW SE SEC 30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050222 | 40.2450583333333 | SWNE4 SEC12 | 0.008867 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050222 | 40.2450583333333 | SWNE4 SEC12 | 0.001013 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050222 | 40.2450583333333 | SWNE4 SEC12 | 0.578483 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050222 | 40.2450583333333 | SWNE4 SEC12 | 0.008867 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050222 | 40.2450583333333 | SWNE4 SEC12 | 0.001013 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050222 | 40.2450583333333 | SWNE4 SEC12 | 0.578483 |
| NOBLE ENERGY, INC. | 1321 | | -104.632475 | 40.3177055555556 | SE NW SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6987611 | 40.3253 | SESE SEC 7 T4N | 0.058917 |
| NOBLE ENERGY, INC. | 1321 | | -104.6987611 | 40.3253 | SESE SEC 7 T4N | 0.023191 |
| NOBLE ENERGY, INC. | 1321 | | -104.6987611 | 40.3253 | SESE SEC 7 T4N | 0.313388 |
| NOBLE ENERGY, INC. | 1321 | | -104.5536389 | 40.2379916666667 | SWSE4 SEC9 T3 | 0.047849 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.578 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.578 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3708 | 001 | 01 | 71432 | 382.788 | 1000 GALLONS THROUGHPUT | 123-3708 |
| 123 | 3708 | 001 | 01 | CO | 382.788 | 1000 GALLONS THROUGHPUT | 123-3708 |
| 123 | 3708 | 001 | 01 | NO2 | 382.788 | 1000 GALLONS THROUGHPUT | 123-3708 |
| 123 | 3708 | 001 | 01 | VOC | 382.788 | 1000 GALLONS THROUGHPUT | 123-3708 |
| 123 | 3709 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3709 |
| 123 | 3710 | 001 | 01 | 110543 | 245.28 | 1000 GALLONS THROUGHPUT | 123-3710 |
| 123 | 3710 | 001 | 01 | 71432 | 245.28 | 1000 GALLONS THROUGHPUT | 123-3710 |
| 123 | 3710 | 001 | 01 | CO | 245.28 | 1000 GALLONS THROUGHPUT | 123-3710 |
| 123 | 3710 | 001 | 01 | NO2 | 245.28 | 1000 GALLONS THROUGHPUT | 123-3710 |
| 123 | 3710 | 001 | 01 | VOC | 245.28 | 1000 GALLONS THROUGHPUT | 123-3710 |
| 123 | 3710 | 002 | 01 | VOC | 357.929 | 1000 GALLONS TRANSFERRED | 123-3710 |
| 123 | 3711 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3711 |
| 123 | 3712 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3712 |
| 123 | 3713 | 001 | 01 | 71432 | 134.442 | 1000 GALLONS THROUGHPUT | 123-3713 |
| 123 | 3713 | 001 | 01 | CO | 134.442 | 1000 GALLONS THROUGHPUT | 123-3713 |
| 123 | 3713 | 001 | 01 | NO2 | 134.442 | 1000 GALLONS THROUGHPUT | 123-3713 |
| 123 | 3713 | 001 | 01 | VOC | 134.442 | 1000 GALLONS THROUGHPUT | 123-3713 |
| 123 | 3714 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3714 |
| 123 | 3715 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3715 |
| 123 | 3716 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3716 |
| 123 | 3717 | 001 | 01 | 110543 | 16.38 | 1000 GALLONS THROUGHPUT | 123-3717 |
| 123 | 3717 | 001 | 01 | 71432 | 16.38 | 1000 GALLONS THROUGHPUT | 123-3717 |
| 123 | 3717 | 001 | 01 | VOC | 16.38 | 1000 GALLONS THROUGHPUT | 123-3717 |
| 123 | 3717 | 001 | 02 | 110543 | 9.618 | 1000 GALLONS THROUGHPUT | 123-3717 |
| 123 | 3717 | 001 | 02 | 71432 | 9.618 | 1000 GALLONS THROUGHPUT | 123-3717 |
| 123 | 3717 | 001 | 02 | VOC | 9.618 | 1000 GALLONS THROUGHPUT | 123-3717 |
| 123 | 3718 | 001 | 01 | 110543 | 246.498 | 1000 GALLONS THROUGHPUT | 123-3718 |
| 123 | 3718 | 001 | 01 | 71432 | 246.498 | 1000 GALLONS THROUGHPUT | 123-3718 |
| 123 | 3718 | 001 | 01 | CO | 246.498 | 1000 GALLONS THROUGHPUT | 123-3718 |
| 123 | 3718 | 001 | 01 | NO2 | 246.498 | 1000 GALLONS THROUGHPUT | 123-3718 |
| 123 | 3718 | 001 | 01 | VOC | 246.498 | 1000 GALLONS THROUGHPUT | 123-3718 |
| 123 | 3719 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3719 |
| 123 | 3720 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3720 |
| 123 | 3720 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3720 |
| 123 | 3721 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3721 |
| 123 | 3722 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3722 |
| 123 | 3722 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3722 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 94.973 | FLARING | | -1 | 5 |
| GP01 | 94.973 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.973 | FLARING | | -1 | 326.1904762 |
| 09WE0693.XP | 0 | NO EQUIPMENT | | -1 | 5.7553314 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.091 | FLARING | | -1 | 5 |
| GP01 | 94.091 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.091 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11303300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11303300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11303300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11303300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11369600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10826400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10826400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10826400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10826400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10826400 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY INC. BATTERY #10826400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11360500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11353500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11477100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11477100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11477100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11477100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10078200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10138700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10076200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10028600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10028600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10028600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10028600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10028600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10028600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 10106200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 10106200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 10106200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 10106200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 10106200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11354000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10077400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10077400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10068200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10652100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10652100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.005468 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.017225 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.078472 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.121545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030826 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003523 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.376038 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.148015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.01104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001921 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.206112 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.081129 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.096343 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6715 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001202 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000137 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.078433 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036412 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004161 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.377905 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.14875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.375461 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5536389 | 40.2379916666667 | SWSE4 SEC9 T3 | 0.005468 |
| NOBLE ENERGY, INC. | 1321 | | -104.5536389 | 40.2379916666667 | SWSE4 SEC9 T3 | 0.017225 |
| NOBLE ENERGY, INC. | 1321 | | -104.5536389 | 40.2379916666667 | SWSE4 SEC9 T3 | 0.078472 |
| NOBLE ENERGY, INC. | 1321 | | -104.5536389 | 40.2379916666667 | SWSE4 SEC9 T3 | 3.121545 |
| NOBLE ENERGY, INC. | 1321 | | -104.7917583 | 40.3506527777778 | SESW4 SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4876639 | 40.2634333333333 | SWNW4 SEC31 | 0.030826 |
| NOBLE ENERGY, INC. | 1321 | | -104.4876639 | 40.2634333333333 | SWNW4 SEC31 | 0.003523 |
| NOBLE ENERGY, INC. | 1321 | | -104.4876639 | 40.2634333333333 | SWNW4 SEC31 | 0.376038 |
| NOBLE ENERGY, INC. | 1321 | | -104.4876639 | 40.2634333333333 | SWNW4 SEC31 | 0.148015 |
| NOBLE ENERGY, INC. | 1321 | | -104.4876639 | 40.2634333333333 | SWNW4 SEC31 | 2.01104 |
| NOBLE ENERGY, INC. | 1321 | | -104.4876639 | 40.2634333333333 | SWNW4 SEC31 | 1.03 |
| NOBLE ENERGY, INC. | 1321 | | -104.7989861 | 40.1035638888889 | SWSE4 SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5681144 | 40.1836244722222 | SENE4 SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6137861 | 40.2739805555556 | NWSW4 SEC36 | 0.001921 |
| NOBLE ENERGY, INC. | 1321 | | -104.6137861 | 40.2739805555556 | NWSW4 SEC36 | 0.206112 |
| NOBLE ENERGY, INC. | 1321 | | -104.6137861 | 40.2739805555556 | NWSW4 SEC36 | 0.081129 |
| NOBLE ENERGY, INC. | 1321 | | -104.6137861 | 40.2739805555556 | NWSW4 SEC36 | 1.096343 |
| NOBLE ENERGY, INC. | 1321 | | -104.75175 | 40.2953083333333 | NWSW4 SEC23 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532722 | 40.3177388888889 | NW NE SEC 16 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7035861 | 40.3253111111111 | SWSE4 SEC7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658028 | 40.2814388888889 | NW SE SEC 28 T | 0.042152 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658028 | 40.2814388888889 | NW SE SEC 28 T | 0.004817 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658028 | 40.2814388888889 | NW SE SEC 28 T | 2.749933 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658028 | 40.2814388888889 | NW SE SEC 28 T | 0.042152 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658028 | 40.2814388888889 | NW SE SEC 28 T | 0.004817 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658028 | 40.2814388888889 | NW SE SEC 28 T | 2.749933 |
| NOBLE ENERGY, INC. | 1321 | | -104.6331795 | 40.2089585 | NE SW SEC23 T | 0.036412 |
| NOBLE ENERGY, INC. | 1321 | | -104.6331795 | 40.2089585 | NE SW SEC23 T | 0.004161 |
| NOBLE ENERGY, INC. | 1321 | | -104.6331795 | 40.2089585 | NE SW SEC23 T | 0.377905 |
| NOBLE ENERGY, INC. | 1321 | | -104.6331795 | 40.2089585 | NE SW SEC23 T | 0.14875 |
| NOBLE ENERGY, INC. | 1321 | | -104.6331795 | 40.2089585 | NE SW SEC23 T | 2.375461 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807167 | 40.3647333333333 | SWSW4 SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.680175 | 40.3753583333333 | NENE4 SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.680175 | 40.3753583333333 | NENE4 SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7678583 | 40.36855 | NE SW SEC 27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.618075 | 40.4082277777778 | SWSW4 SEC12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.618075 | 40.4082277777778 | SWSW4 SEC12 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3723 | 001 | 01 | 71432 | 150.906 | 1000 GALLONS THROUGHPUT | 123-3723 |
| 123 | 3723 | 001 | 01 | CO | 150.906 | 1000 GALLONS THROUGHPUT | 123-3723 |
| 123 | 3723 | 001 | 01 | NO2 | 150.906 | 1000 GALLONS THROUGHPUT | 123-3723 |
| 123 | 3723 | 001 | 01 | VOC | 150.906 | 1000 GALLONS THROUGHPUT | 123-3723 |
| 123 | 3724 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3724 |
| 123 | 3724 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3724 |
| 123 | 3724 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3724 |
| 123 | 3724 | 001 | 02 | 110543 | 71.946 | 1000 GALLONS THROUGHPUT | 123-3724 |
| 123 | 3724 | 001 | 02 | 71432 | 71.946 | 1000 GALLONS THROUGHPUT | 123-3724 |
| 123 | 3724 | 001 | 02 | VOC | 71.946 | 1000 GALLONS THROUGHPUT | 123-3724 |
| 123 | 3725 | 001 | 01 | 71432 | 130.998 | 1000 GALLONS THROUGHPUT | 123-3725 |
| 123 | 3725 | 001 | 01 | CO | 130.998 | 1000 GALLONS THROUGHPUT | 123-3725 |
| 123 | 3725 | 001 | 01 | NO2 | 130.998 | 1000 GALLONS THROUGHPUT | 123-3725 |
| 123 | 3725 | 001 | 01 | VOC | 130.998 | 1000 GALLONS THROUGHPUT | 123-3725 |
| 123 | 3726 | 001 | 01 | 71432 | 6.846 | 1000 GALLONS THROUGHPUT | 123-3726 |
| 123 | 3726 | 001 | 01 | VOC | 6.846 | 1000 GALLONS THROUGHPUT | 123-3726 |
| 123 | 3726 | 001 | 02 | 71432 | 81.312 | 1000 GALLONS THROUGHPUT | 123-3726 |
| 123 | 3726 | 001 | 02 | CO | 81.312 | 1000 GALLONS THROUGHPUT | 123-3726 |
| 123 | 3726 | 001 | 02 | NO2 | 81.312 | 1000 GALLONS THROUGHPUT | 123-3726 |
| 123 | 3726 | 001 | 02 | VOC | 81.312 | 1000 GALLONS THROUGHPUT | 123-3726 |
| 123 | 3727 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3727 |
| 123 | 3728 | 001 | 01 | 110543 | 0.504 | 1000 GALLONS THROUGHPUT | 123-3728 |
| 123 | 3728 | 001 | 01 | 71432 | 0.504 | 1000 GALLONS THROUGHPUT | 123-3728 |
| 123 | 3728 | 001 | 01 | VOC | 0.504 | 1000 GALLONS THROUGHPUT | 123-3728 |
| 123 | 3728 | 001 | 02 | 110543 | 13.608 | 1000 GALLONS THROUGHPUT | 123-3728 |
| 123 | 3728 | 001 | 02 | 71432 | 13.608 | 1000 GALLONS THROUGHPUT | 123-3728 |
| 123 | 3728 | 001 | 02 | VOC | 13.608 | 1000 GALLONS THROUGHPUT | 123-3728 |
| 123 | 3729 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3729 |
| 123 | 3729 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3729 |
| 123 | 3729 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3729 |
| 123 | 3729 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3729 |
| 123 | 3729 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3729 |
| 123 | 3729 | 001 | 02 | 110543 | 252.798 | 1000 GALLONS THROUGHPUT | 123-3729 |
| 123 | 3729 | 001 | 02 | 71432 | 252.798 | 1000 GALLONS THROUGHPUT | 123-3729 |
| 123 | 3729 | 001 | 02 | VOC | 252.798 | 1000 GALLONS THROUGHPUT | 123-3729 |
| 123 | 3729 | 002 | 01 | VOC | 363.006 | 1000 GALLONS TRANSFERRED | 123-3729 |
| 123 | 3730 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3730 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.866 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.866 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.913 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.913 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 92.943 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 92.943 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0694.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10101700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10101700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10101700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10101700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10019000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10019000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10019000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10019000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10019000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10019000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11474000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11474000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11474000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11474000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10063300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10063300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10063300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10063300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10063300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10063300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11362200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10035200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10035200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10035200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10035200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10035200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10035200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11356900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11356900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11356900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11356900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11356900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11356900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11356900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11356900 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #11356900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11339100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002214 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.231353 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.091065 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.263639 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008993 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.586703 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001904 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.200832 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.086937 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001956 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.11655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00164 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.08712 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.39688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.935894 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0822 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001701 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000194 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11097 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0316 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003611 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.061508 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.047272 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7757 | 40.3169166666667 | NENE SEC 16 T | 0.002214 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757 | 40.3169166666667 | NENE SEC 16 T | 0.231353 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757 | 40.3169166666667 | NENE SEC 16 T | 0.091065 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757 | 40.3169166666667 | NENE SEC 16 T | 1.263639 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658778 | 40.3683722222222 | NW SE SEC 28 T | 0.008993 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658778 | 40.3683722222222 | NW SE SEC 28 T | 0.001028 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658778 | 40.3683722222222 | NW SE SEC 28 T | 0.586703 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658778 | 40.3683722222222 | NW SE SEC 28 T | 0.008993 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658778 | 40.3683722222222 | NW SE SEC 28 T | 0.001028 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658778 | 40.3683722222222 | NW SE SEC 28 T | 0.586703 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233389 | 40.281375 | NESE4 SEC26 T | 0.001904 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233389 | 40.281375 | NESE4 SEC26 T | 0.200832 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233389 | 40.281375 | NESE4 SEC26 T | 0.079051 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233389 | 40.281375 | NESE4 SEC26 T | 1.086937 |
| NOBLE ENERGY, INC. | 1321 | | -104.7228778 | 40.3139638888889 | SWNE4 SEC13 | 0.003596 |
| NOBLE ENERGY, INC. | 1321 | | -104.7228778 | 40.3139638888889 | SWNE4 SEC13 | 2.052444 |
| NOBLE ENERGY, INC. | 1321 | | -104.7228778 | 40.3139638888889 | SWNE4 SEC13 | 0.003596 |
| NOBLE ENERGY, INC. | 1321 | | -104.7228778 | 40.3139638888889 | SWNE4 SEC13 | 0.08712 |
| NOBLE ENERGY, INC. | 1321 | | -104.7228778 | 40.3139638888889 | SWNE4 SEC13 | 0.39688 |
| NOBLE ENERGY, INC. | 1321 | | -104.7228778 | 40.3139638888889 | SWNE4 SEC13 | 2.052444 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469417 | 40.4008416666667 | SWNE4 SEC15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7521833 | 40.3505388888889 | SW SW SEC 35 | 0.002961 |
| NOBLE ENERGY, INC. | 1321 | | -104.7521833 | 40.3505388888889 | SW SW SEC 35 | 0.000338 |
| NOBLE ENERGY, INC. | 1321 | | -104.7521833 | 40.3505388888889 | SW SW SEC 35 | 0.19317 |
| NOBLE ENERGY, INC. | 1321 | | -104.7521833 | 40.3505388888889 | SW SW SEC 35 | 0.002961 |
| NOBLE ENERGY, INC. | 1321 | | -104.7521833 | 40.3505388888889 | SW SW SEC 35 | 0.000338 |
| NOBLE ENERGY, INC. | 1321 | | -104.7521833 | 40.3505388888889 | SW SW SEC 35 | 0.19317 |
| NOBLE ENERGY, INC. | 1321 | | -104.5255917 | 40.2088944444444 | NWSW Sec 23 | 0.0316 |
| NOBLE ENERGY, INC. | 1321 | | -104.5255917 | 40.2088944444444 | NWSW Sec 23 | 0.003611 |
| NOBLE ENERGY, INC. | 1321 | | -104.5255917 | 40.2088944444444 | NWSW Sec 23 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5255917 | 40.2088944444444 | NWSW Sec 23 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5255917 | 40.2088944444444 | NWSW Sec 23 | 2.061508 |
| NOBLE ENERGY, INC. | 1321 | | -104.5255917 | 40.2088944444444 | NWSW Sec 23 | 0.0316 |
| NOBLE ENERGY, INC. | 1321 | | -104.5255917 | 40.2088944444444 | NWSW Sec 23 | 0.003611 |
| NOBLE ENERGY, INC. | 1321 | | -104.5255917 | 40.2088944444444 | NWSW Sec 23 | 2.061508 |
| NOBLE ENERGY, INC. | 1321 | | -104.5255917 | 40.2088944444444 | NWSW Sec 23 | 1.047272 |
| NOBLE ENERGY, INC. | 1321 | | -104.6143028 | 40.1943333333333 | SE SW SEC 25 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.541 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.586 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.586 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.061 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.061 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3731 | 001 | 01 | 110543 | 247.422 | 1000 GALLONS THROUGHPUT | 123-3731 |
| 123 | 3731 | 001 | 01 | 71432 | 247.422 | 1000 GALLONS THROUGHPUT | 123-3731 |
| 123 | 3731 | 001 | 01 | CO | 247.422 | 1000 GALLONS THROUGHPUT | 123-3731 |
| 123 | 3731 | 001 | 01 | NO2 | 247.422 | 1000 GALLONS THROUGHPUT | 123-3731 |
| 123 | 3731 | 001 | 01 | VOC | 247.422 | 1000 GALLONS THROUGHPUT | 123-3731 |
| 123 | 3732 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3732 |
| 123 | 3732 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3732 |
| 123 | 3732 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3732 |
| 123 | 3732 | 001 | 02 | 110543 | 27.342 | 1000 GALLONS THROUGHPUT | 123-3732 |
| 123 | 3732 | 001 | 02 | 71432 | 27.342 | 1000 GALLONS THROUGHPUT | 123-3732 |
| 123 | 3732 | 001 | 02 | VOC | 27.342 | 1000 GALLONS THROUGHPUT | 123-3732 |
| 123 | 3733 | 001 | 01 | 71432 | 195.048 | 1000 GALLONS THROUGHPUT | 123-3733 |
| 123 | 3733 | 001 | 01 | CO | 195.048 | 1000 GALLONS THROUGHPUT | 123-3733 |
| 123 | 3733 | 001 | 01 | NO2 | 195.048 | 1000 GALLONS THROUGHPUT | 123-3733 |
| 123 | 3733 | 001 | 01 | VOC | 195.048 | 1000 GALLONS THROUGHPUT | 123-3733 |
| 123 | 3734 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3734 |
| 123 | 3734 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3734 |
| 123 | 3734 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3734 |
| 123 | 3734 | 001 | 02 | 110543 | 39.858 | 1000 GALLONS THROUGHPUT | 123-3734 |
| 123 | 3734 | 001 | 02 | 71432 | 39.858 | 1000 GALLONS THROUGHPUT | 123-3734 |
| 123 | 3734 | 001 | 02 | CO | 39.858 | 1000 GALLONS THROUGHPUT | 123-3734 |
| 123 | 3734 | 001 | 02 | NO2 | 39.858 | 1000 GALLONS THROUGHPUT | 123-3734 |
| 123 | 3734 | 001 | 02 | VOC | 39.858 | 1000 GALLONS THROUGHPUT | 123-3734 |
| 123 | 3735 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3735 |
| 123 | 3736 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3736 |
| 123 | 3737 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3737 |
| 123 | 3738 | 001 | 01 | CO | 38.892 | 1000 GALLONS THROUGHPUT | 123-3738 |
| 123 | 3738 | 001 | 01 | NO2 | 38.892 | 1000 GALLONS THROUGHPUT | 123-3738 |
| 123 | 3738 | 001 | 01 | VOC | 38.892 | 1000 GALLONS THROUGHPUT | 123-3738 |
| 123 | 3739 | 001 | 01 | VOC | 12.516 | 1000 GALLONS THROUGHPUT | 123-3739 |
| 123 | 3739 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3739 |
| 123 | 3739 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3739 |
| 123 | 3739 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3739 |
| 123 | 3740 | 001 | 01 | 110543 | 6.93 | 1000 GALLONS THROUGHPUT | 123-3740 |
| 123 | 3740 | 001 | 01 | 71432 | 6.93 | 1000 GALLONS THROUGHPUT | 123-3740 |
| 123 | 3740 | 001 | 01 | VOC | 6.93 | 1000 GALLONS THROUGHPUT | 123-3740 |
| 123 | 3740 | 001 | 02 | 110543 | 11.76 | 1000 GALLONS THROUGHPUT | 123-3740 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 92.695 | FLARING | | -1 | 5 |
| GP01 | 92.695 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 92.695 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.974 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.974 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.973 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11349500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11349500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11349500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11349500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11349500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11327900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11327900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11327900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11327900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11327900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11327900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10076300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10076300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10076300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10076300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10066900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10066900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10066900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10066900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10066900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10066900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10066900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10066900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11366400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11343000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10066800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10778800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10778800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10778800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11374000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11374000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11374000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11374000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11315900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11315900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11315900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11315900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045185 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005164 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.265095 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.207655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.947764 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003418 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000391 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.222968 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002801 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.299027 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.117702 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.598703 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004982 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000569 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.061106 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024052 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.325033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.059625 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023469 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31889 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.102065 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00198 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.13025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00147 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5955944 | 40.2303555555556 | NENW4 SEC18 | 0.045185 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955944 | 40.2303555555556 | NENW4 SEC18 | 0.005164 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955944 | 40.2303555555556 | NENW4 SEC18 | 0.265095 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955944 | 40.2303555555556 | NENW4 SEC18 | 1.207655 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955944 | 40.2303555555556 | NENW4 SEC18 | 2.947764 |
| NOBLE ENERGY, INC. | 1321 | | -104.8178651 | 40.2555555 | SWNE4 SEC6 T | 0.003418 |
| NOBLE ENERGY, INC. | 1321 | | -104.8178651 | 40.2555555 | SWNE4 SEC6 T | 0.000391 |
| NOBLE ENERGY, INC. | 1321 | | -104.8178651 | 40.2555555 | SWNE4 SEC6 T | 0.222968 |
| NOBLE ENERGY, INC. | 1321 | | -104.8178651 | 40.2555555 | SWNE4 SEC6 T | 0.003418 |
| NOBLE ENERGY, INC. | 1321 | | -104.8178651 | 40.2555555 | SWNE4 SEC6 T | 0.000391 |
| NOBLE ENERGY, INC. | 1321 | | -104.8178651 | 40.2555555 | SWNE4 SEC6 T | 0.222968 |
| NOBLE ENERGY, INC. | 1321 | | -104.7100185 | 40.2798457777778 | NWSW SEC 30 | 0.002801 |
| NOBLE ENERGY, INC. | 1321 | | -104.7100185 | 40.2798457777778 | NWSW SEC 30 | 0.299027 |
| NOBLE ENERGY, INC. | 1321 | | -104.7100185 | 40.2798457777778 | NWSW SEC 30 | 0.117702 |
| NOBLE ENERGY, INC. | 1321 | | -104.7100185 | 40.2798457777778 | NWSW SEC 30 | 1.598703 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130611 | 40.325225 | NE SW SEC 7 T4 | 0.004982 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130611 | 40.325225 | NE SW SEC 7 T4 | 0.000569 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130611 | 40.325225 | NE SW SEC 7 T4 | 0.325033 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130611 | 40.325225 | NE SW SEC 7 T4 | 0.004982 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130611 | 40.325225 | NE SW SEC 7 T4 | 0.000569 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130611 | 40.325225 | NE SW SEC 7 T4 | 0.061106 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130611 | 40.325225 | NE SW SEC 7 T4 | 0.024052 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130611 | 40.325225 | NE SW SEC 7 T4 | 0.325033 |
| NOBLE ENERGY, INC. | 1321 | | -104.8083194 | 40.1106916666667 | NE NW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8273516 | 40.1976946666667 | SWNW4 SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7080528 | 40.3032472222222 | NE NW SEC 19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7576389 | 40.3542833333333 | SENE SEC 34 T5 | 0.059625 |
| NOBLE ENERGY, INC. | 1321 | | -104.7576389 | 40.3542833333333 | SENE SEC 34 T5 | 0.023469 |
| NOBLE ENERGY, INC. | 1321 | | -104.7576389 | 40.3542833333333 | SENE SEC 34 T5 | 0.31889 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848722 | 40.2661444444444 | NWSW4 SEC33 | 0.102065 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848722 | 40.2661444444444 | NWSW4 SEC33 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848722 | 40.2661444444444 | NWSW4 SEC33 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848722 | 40.2661444444444 | NWSW4 SEC33 | 0.102065 |
| NOBLE ENERGY, INC. | 1321 | | -104.795725 | 40.3396277777778 | NW SE SEC 5 T4 | 0.018795 |
| NOBLE ENERGY, INC. | 1321 | | -104.795725 | 40.3396277777778 | NW SE SEC 5 T4 | 0.002148 |
| NOBLE ENERGY, INC. | 1321 | | -104.795725 | 40.3396277777778 | NW SE SEC 5 T4 | 1.22615 |
| NOBLE ENERGY, INC. | 1321 | | -104.795725 | 40.3396277777778 | NW SE SEC 5 T4 | 0.018795 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3740 | 001 | 02 | 71432 | 11.76 | 1000 GALLONS THROUGHPUT | 123-3740 |
| 123 | 3740 | 001 | 02 | VOC | 11.76 | 1000 GALLONS THROUGHPUT | 123-3740 |
| 123 | 3741 | 001 | 01 | CO | 59.346 | 1000 GALLONS THROUGHPUT | 123-3741 |
| 123 | 3741 | 001 | 01 | NO2 | 59.346 | 1000 GALLONS THROUGHPUT | 123-3741 |
| 123 | 3741 | 001 | 01 | VOC | 59.346 | 1000 GALLONS THROUGHPUT | 123-3741 |
| 123 | 3742 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3742 |
| 123 | 3743 | 001 | 01 | 71432 | 110.502 | 1000 GALLONS THROUGHPUT | 123-3743 |
| 123 | 3743 | 001 | 01 | CO | 110.502 | 1000 GALLONS THROUGHPUT | 123-3743 |
| 123 | 3743 | 001 | 01 | NO2 | 110.502 | 1000 GALLONS THROUGHPUT | 123-3743 |
| 123 | 3743 | 001 | 01 | VOC | 110.502 | 1000 GALLONS THROUGHPUT | 123-3743 |
| 123 | 3744 | 001 | 01 | VOC | 55.314 | 1000 GALLONS THROUGHPUT | 123-3744 |
| 123 | 3744 | 001 | 02 | CO | 18.018 | 1000 GALLONS THROUGHPUT | 123-3744 |
| 123 | 3744 | 001 | 02 | NO2 | 18.018 | 1000 GALLONS THROUGHPUT | 123-3744 |
| 123 | 3744 | 001 | 02 | VOC | 18.018 | 1000 GALLONS THROUGHPUT | 123-3744 |
| 123 | 3745 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3745 |
| 123 | 3746 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3746 |
| 123 | 3747 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3747 |
| 123 | 3748 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3748 |
| 123 | 3748 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3748 |
| 123 | 3748 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3748 |
| 123 | 3748 | 001 | 02 | 110543 | 92.484 | 1000 GALLONS THROUGHPUT | 123-3748 |
| 123 | 3748 | 001 | 02 | 71432 | 92.484 | 1000 GALLONS THROUGHPUT | 123-3748 |
| 123 | 3748 | 001 | 02 | VOC | 92.484 | 1000 GALLONS THROUGHPUT | 123-3748 |
| 123 | 3749 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3749 |
| 123 | 3749 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3749 |
| 123 | 3750 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3750 |
| 123 | 3750 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3750 |
| 123 | 3751 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3751 |
| 123 | 3751 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3751 |
| 123 | 3751 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3751 |
| 123 | 3751 | 001 | 02 | 110543 | 87.612 | 1000 GALLONS THROUGHPUT | 123-3751 |
| 123 | 3751 | 001 | 02 | 71432 | 87.612 | 1000 GALLONS THROUGHPUT | 123-3751 |
| 123 | 3751 | 001 | 02 | VOC | 87.612 | 1000 GALLONS THROUGHPUT | 123-3751 |
| 123 | 3752 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3752 |
| 123 | 3752 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3752 |
| 123 | 3753 | 001 | 01 | 110543 | 1.722 | 1000 GALLONS THROUGHPUT | 123-3753 |
| 123 | 3753 | 001 | 01 | 71432 | 1.722 | 1000 GALLONS THROUGHPUT | 123-3753 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 885.7142857 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.965 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11315900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11315900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10064000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10064000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10064000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10814700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11457700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11457700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11457700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11457700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10058800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10058800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10058800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10058800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10818700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11475900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10062500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11475400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11475400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11475400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11475400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11475400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11475400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11361400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11361400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11306400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11306400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10815300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10815300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10815300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10815300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10815300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10815300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11362000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11362000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11327400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11327400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0959 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002671 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012166 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.483953 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001579 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.16941 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.066683 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.44683 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.02145 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.027623 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010873 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14796 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011561 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001321 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.754185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010952 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.714455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004305 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000492 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.795725 | 40.3396277777778 | NW SE SEC 5 T4 | 0.002148 |
| NOBLE ENERGY, INC. | 1321 | | -104.795725 | 40.3396277777778 | NW SE SEC 5 T4 | 1.22615 |
| NOBLE ENERGY, INC. | 1321 | | -104.7081 | 40.3324222222222 | NENW4 SEC7 T | 0.002671 |
| NOBLE ENERGY, INC. | 1321 | | -104.7081 | 40.3324222222222 | NENW4 SEC7 T | 0.012166 |
| NOBLE ENERGY, INC. | 1321 | | -104.7081 | 40.3324222222222 | NENW4 SEC7 T | 0.483953 |
| NOBLE ENERGY, INC. | 1321 | | -104.8015056 | 40.4085638888889 | SW SE SEC 8 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4905222 | 40.3539444444444 | NESE SEC 36 T5 | 0.001579 |
| NOBLE ENERGY, INC. | 1321 | | -104.4905222 | 40.3539444444444 | NESE SEC 36 T5 | 0.16941 |
| NOBLE ENERGY, INC. | 1321 | | -104.4905222 | 40.3539444444444 | NESE SEC 36 T5 | 0.066683 |
| NOBLE ENERGY, INC. | 1321 | | -104.4905222 | 40.3539444444444 | NESE SEC 36 T5 | 2.44683 |
| NOBLE ENERGY, INC. | 1321 | | -104.7081583 | 40.2960888888889 | SESW SEC 19 T | 9.16941 |
| NOBLE ENERGY, INC. | 1321 | | -104.7081583 | 40.2960888888889 | SESW SEC 19 T | 0.027623 |
| NOBLE ENERGY, INC. | 1321 | | -104.7081583 | 40.2960888888889 | SESW SEC 19 T | 0.010873 |
| NOBLE ENERGY, INC. | 1321 | | -104.7081583 | 40.2960888888889 | SESW SEC 19 T | 9.16941 |
| NOBLE ENERGY, INC. | 1321 | | -104.7430278 | 40.3865916666667 | SW NE SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5722389 | 40.2886055555556 | NW NE SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6845389 | 40.310425 | SWSE4 SEC17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327028 | 40.2850055555556 | SE NW SEC 26 T | 0.011561 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327028 | 40.2850055555556 | SE NW SEC 26 T | 0.001321 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327028 | 40.2850055555556 | SE NW SEC 26 T | 0.754185 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327028 | 40.2850055555556 | SE NW SEC 26 T | 0.011561 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327028 | 40.2850055555556 | SE NW SEC 26 T | 0.001321 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327028 | 40.2850055555556 | SE NW SEC 26 T | 0.754185 |
| NOBLE ENERGY, INC. | 1321 | | -104.8719268 | 40.1706719444444 | NWNE SEC3 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8719268 | 40.1706719444444 | NWNE SEC3 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8415194 | 40.3318472222222 | NENW4 SEC12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8415194 | 40.3318472222222 | NENW4 SEC12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8299194 | 40.4193972222222 | SW NW SEC 7 T | 0.010952 |
| NOBLE ENERGY, INC. | 1321 | | -104.8299194 | 40.4193972222222 | SW NW SEC 7 T | 0.001252 |
| NOBLE ENERGY, INC. | 1321 | | -104.8299194 | 40.4193972222222 | SW NW SEC 7 T | 0.714455 |
| NOBLE ENERGY, INC. | 1321 | | -104.8299194 | 40.4193972222222 | SW NW SEC 7 T | 0.010952 |
| NOBLE ENERGY, INC. | 1321 | | -104.8299194 | 40.4193972222222 | SW NW SEC 7 T | 0.001252 |
| NOBLE ENERGY, INC. | 1321 | | -104.8299194 | 40.4193972222222 | SW NW SEC 7 T | 0.714455 |
| NOBLE ENERGY, INC. | 1321 | | -104.6007142 | 40.1835939166667 | NWNW4 SEC31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6007142 | 40.1835939166667 | NWNW4 SEC31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082 | 40.3396833333333 | NESW4 SEC6 T | 0.014369 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082 | 40.3396833333333 | NESW4 SEC6 T | 0.001642 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.754 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.754 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.714 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.714 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3753 | 001 | 01 | VOC | 1.722 | 1000 GALLONS THROUGHPUT | 123-3753 |
| 123 | 3753 | 001 | 02 | 110543 | 80.514 | 1000 GALLONS THROUGHPUT | 123-3753 |
| 123 | 3753 | 001 | 02 | 71432 | 80.514 | 1000 GALLONS THROUGHPUT | 123-3753 |
| 123 | 3753 | 001 | 02 | VOC | 80.514 | 1000 GALLONS THROUGHPUT | 123-3753 |
| 123 | 3754 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3754 |
| 123 | 3755 | 001 | 01 | CO | 45.654 | 1000 GALLONS THROUGHPUT | 123-3755 |
| 123 | 3755 | 001 | 01 | NO2 | 45.654 | 1000 GALLONS THROUGHPUT | 123-3755 |
| 123 | 3755 | 001 | 01 | VOC | 45.654 | 1000 GALLONS THROUGHPUT | 123-3755 |
| 123 | 3756 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3756 |
| 123 | 3756 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3756 |
| 123 | 3756 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3756 |
| 123 | 3756 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3756 |
| 123 | 3756 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3756 |
| 123 | 3756 | 001 | 02 | 110543 | 81.564 | 1000 GALLONS THROUGHPUT | 123-3756 |
| 123 | 3756 | 001 | 02 | 71432 | 81.564 | 1000 GALLONS THROUGHPUT | 123-3756 |
| 123 | 3756 | 001 | 02 | VOC | 81.564 | 1000 GALLONS THROUGHPUT | 123-3756 |
| 123 | 3757 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3757 |
| 123 | 3757 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3757 |
| 123 | 3757 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3757 |
| 123 | 3757 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3757 |
| 123 | 3757 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3757 |
| 123 | 3757 | 001 | 02 | 110543 | 85.848 | 1000 GALLONS THROUGHPUT | 123-3757 |
| 123 | 3757 | 001 | 02 | 71432 | 85.848 | 1000 GALLONS THROUGHPUT | 123-3757 |
| 123 | 3757 | 001 | 02 | VOC | 85.848 | 1000 GALLONS THROUGHPUT | 123-3757 |
| 123 | 3758 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3758 |
| 123 | 3759 | 001 | 01 | CO | 43.008 | 1000 GALLONS THROUGHPUT | 123-3759 |
| 123 | 3759 | 001 | 01 | NO2 | 43.008 | 1000 GALLONS THROUGHPUT | 123-3759 |
| 123 | 3759 | 001 | 01 | VOC | 43.008 | 1000 GALLONS THROUGHPUT | 123-3759 |
| 123 | 3760 | 001 | 01 | 71432 | 183.036 | 1000 GALLONS THROUGHPUT | 123-3760 |
| 123 | 3760 | 001 | 01 | CO | 183.036 | 1000 GALLONS THROUGHPUT | 123-3760 |
| 123 | 3760 | 001 | 01 | NO2 | 183.036 | 1000 GALLONS THROUGHPUT | 123-3760 |
| 123 | 3760 | 001 | 01 | VOC | 183.036 | 1000 GALLONS THROUGHPUT | 123-3760 |
| 123 | 3761 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3761 |
| 123 | 3762 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3762 |
| 123 | 3762 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3762 |
| 123 | 3762 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3762 |
| 123 | 3762 | 001 | 02 | 110543 | 66.864 | 1000 GALLONS THROUGHPUT | 123-3762 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 94.985 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 2.1428571 |
| | 0 | | | -1 | 9.7619048 |
| | 94.985 | FLARING | | -1 | 754.5238095 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11327400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11327400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11327400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11327400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11322000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11474100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11474100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11474100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10101800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10101800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10101800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10101800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10101800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10101800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10101800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10101800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10065800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10065800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10065800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10065800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10065800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10065800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10065800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10065800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11361500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10079100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10079100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10079100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11362700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11362700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11362700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11362700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11307400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10101300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10101300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10101300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10101300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28085 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010064 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00115 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.656573 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002054 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009359 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.372298 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010196 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.665135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010731 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001226 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.70007 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001935 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.008817 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35072 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002623 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19611 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.89339 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.463076 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008358 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7082 | 40.3396833333333 | NESW4 SEC6 T | 0.937423 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082 | 40.3396833333333 | NESW4 SEC6 T | 0.014369 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082 | 40.3396833333333 | NESW4 SEC6 T | 0.001642 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082 | 40.3396833333333 | NESW4 SEC6 T | 0.937423 |
| NOBLE ENERGY, INC. | 1321 | | -104.7894111 | 40.107 | NW SW SEC 28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281889 | 40.2779166666667 | SWSE4 SEC26 T | 0.002054 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281889 | 40.2779166666667 | SWSE4 SEC26 T | 0.009359 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281889 | 40.2779166666667 | SWSE4 SEC26 T | 0.372298 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659361 | 40.3791277777778 | SWSE Sec 21 T5 | 0.010196 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659361 | 40.3791277777778 | SWSE Sec 21 T5 | 0.001165 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659361 | 40.3791277777778 | SWSE Sec 21 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659361 | 40.3791277777778 | SWSE Sec 21 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659361 | 40.3791277777778 | SWSE Sec 21 T5 | 0.665135 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659361 | 40.3791277777778 | SWSE Sec 21 T5 | 0.010196 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659361 | 40.3791277777778 | SWSE Sec 21 T5 | 0.001165 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659361 | 40.3791277777778 | SWSE Sec 21 T5 | 0.665135 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802 | 40.2698444444444 | SENE SEC 33 T4 | 0.010731 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802 | 40.2698444444444 | SENE SEC 33 T4 | 0.001226 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802 | 40.2698444444444 | SENE SEC 33 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802 | 40.2698444444444 | SENE SEC 33 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802 | 40.2698444444444 | SENE SEC 33 T4 | 0.70007 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802 | 40.2698444444444 | SENE SEC 33 T4 | 0.010731 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802 | 40.2698444444444 | SENE SEC 33 T4 | 0.001226 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802 | 40.2698444444444 | SENE SEC 33 T4 | 0.70007 |
| NOBLE ENERGY, INC. | 1321 | | -104.8745306 | 40.1654472222222 | SE SEC 3 T2N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130861 | 40.2959111111111 | SWSW4 SEC19 | 0.001935 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130861 | 40.2959111111111 | SWSW4 SEC19 | 0.008817 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130861 | 40.2959111111111 | SWSW4 SEC19 | 0.35072 |
| NOBLE ENERGY, INC. | 1321 | | -104.4952806 | 40.3574777777778 | SENE4 SEC36 T | 0.002623 |
| NOBLE ENERGY, INC. | 1321 | | -104.4952806 | 40.3574777777778 | SENE4 SEC36 T | 0.19611 |
| NOBLE ENERGY, INC. | 1321 | | -104.4952806 | 40.3574777777778 | SENE4 SEC36 T | 0.89339 |
| NOBLE ENERGY, INC. | 1321 | | -104.4952806 | 40.3574777777778 | SENE4 SEC36 T | 3.463076 |
| NOBLE ENERGY, INC. | 1321 | | -104.5822139 | 40.2125305555556 | NENW4 SEC20 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7855083 | 40.3279944444444 | SE SW SEC 9 T4 | 0.008358 |
| NOBLE ENERGY, INC. | 1321 | | -104.7855083 | 40.3279944444444 | SE SW SEC 9 T4 | 0.000955 |
| NOBLE ENERGY, INC. | 1321 | | -104.7855083 | 40.3279944444444 | SE SW SEC 9 T4 | 0.54526 |
| NOBLE ENERGY, INC. | 1321 | | -104.7855083 | 40.3279944444444 | SE SW SEC 9 T4 | 0.008358 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3762 | 001 | 02 | 71432 | 66.864 | 1000 GALLONS THROUGHPUT | 123-3762 |
| 123 | 3762 | 001 | 02 | VOC | 66.864 | 1000 GALLONS THROUGHPUT | 123-3762 |
| 123 | 3763 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3763 |
| 123 | 3764 | 001 | 01 | CO | 36.33 | 1000 GALLONS THROUGHPUT | 123-3764 |
| 123 | 3764 | 001 | 01 | NO2 | 36.33 | 1000 GALLONS THROUGHPUT | 123-3764 |
| 123 | 3764 | 001 | 01 | VOC | 36.33 | 1000 GALLONS THROUGHPUT | 123-3764 |
| 123 | 3765 | 001 | 01 | 110543 | 281.778 | 1000 GALLONS THROUGHPUT | 123-3765 |
| 123 | 3765 | 001 | 01 | 71432 | 281.778 | 1000 GALLONS THROUGHPUT | 123-3765 |
| 123 | 3765 | 001 | 01 | CO | 281.778 | 1000 GALLONS THROUGHPUT | 123-3765 |
| 123 | 3765 | 001 | 01 | NO2 | 281.778 | 1000 GALLONS THROUGHPUT | 123-3765 |
| 123 | 3765 | 001 | 01 | VOC | 281.778 | 1000 GALLONS THROUGHPUT | 123-3765 |
| 123 | 3767 | 001 | 01 | 71432 | 113.61 | 1000 GALLONS THROUGHPUT | 123-3767 |
| 123 | 3767 | 001 | 01 | CO | 113.61 | 1000 GALLONS THROUGHPUT | 123-3767 |
| 123 | 3767 | 001 | 01 | NO2 | 113.61 | 1000 GALLONS THROUGHPUT | 123-3767 |
| 123 | 3767 | 001 | 01 | VOC | 113.61 | 1000 GALLONS THROUGHPUT | 123-3767 |
| 123 | 3768 | 001 | 01 | VOC | 13.776 | 1000 GALLONS THROUGHPUT | 123-3768 |
| 123 | 3769 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3769 |
| 123 | 3770 | 001 | 01 | CO | 9.912 | 1000 GALLONS THROUGHPUT | 123-3770 |
| 123 | 3770 | 001 | 01 | NO2 | 9.912 | 1000 GALLONS THROUGHPUT | 123-3770 |
| 123 | 3770 | 001 | 01 | VOC | 9.912 | 1000 GALLONS THROUGHPUT | 123-3770 |
| 123 | 3771 | 001 | 01 | CO | 28.602 | 1000 GALLONS THROUGHPUT | 123-3771 |
| 123 | 3771 | 001 | 01 | NO2 | 28.602 | 1000 GALLONS THROUGHPUT | 123-3771 |
| 123 | 3771 | 001 | 01 | VOC | 28.602 | 1000 GALLONS THROUGHPUT | 123-3771 |
| 123 | 3772 | 001 | 01 | 110543 | 781.368 | 1000 GALLONS THROUGHPUT | 123-3772 |
| 123 | 3772 | 001 | 01 | 71432 | 781.368 | 1000 GALLONS THROUGHPUT | 123-3772 |
| 123 | 3772 | 001 | 01 | CO | 781.368 | 1000 GALLONS THROUGHPUT | 123-3772 |
| 123 | 3772 | 001 | 01 | NO2 | 781.368 | 1000 GALLONS THROUGHPUT | 123-3772 |
| 123 | 3772 | 001 | 01 | VOC | 781.368 | 1000 GALLONS THROUGHPUT | 123-3772 |
| 123 | 3773 | 001 | 01 | CO | 255.906 | 1000 GALLONS THROUGHPUT | 123-3773 |
| 123 | 3773 | 001 | 01 | NO2 | 255.906 | 1000 GALLONS THROUGHPUT | 123-3773 |
| 123 | 3773 | 001 | 01 | VOC | 255.906 | 1000 GALLONS THROUGHPUT | 123-3773 |
| 123 | 3773 | 002 | 01 | 110543 | 429.24 | 1000 GALLONS THROUGHPUT | 123-3773 |
| 123 | 3773 | 002 | 01 | 71432 | 429.24 | 1000 GALLONS THROUGHPUT | 123-3773 |
| 123 | 3773 | 002 | 01 | VOC | 429.24 | 1000 GALLONS THROUGHPUT | 123-3773 |
| 123 | 3773 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3773 |
| 123 | 3773 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3773 |
| 123 | 3773 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3773 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.973 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3093669 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3095238 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10101300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10101300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11366900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10081600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10081600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10081600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #2-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #2-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #2-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #2-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT BAT #2-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #4-4A BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #4-4A BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #4-4A BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #4-4A BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - BANGERT 3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BARB LTD #30-8 (P&A) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BARCLAY CRISMAN #23-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BARCLAY CRISMAN #23-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BARCLAY CRISMAN #23-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BARCLAY CRISMAN #24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BARCLAY CRISMAN #24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BARCLAY CRISMAN #24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BARCLAY CRISMAN #4-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BARCLAY CRISMAN #4-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BARCLAY CRISMAN #4-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BARCLAY CRISMAN #4-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BARCLAY CRISMAN #4-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BILLINGS 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BILLINGS 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BILLINGS 1 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - BILLINGS 1 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - BILLINGS 1 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - BILLINGS 1 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - BILLINGS 1 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - BILLINGS 1 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - BILLINGS 1 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000955 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.54526 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.055697 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021923 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.297887 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035222 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004025 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.431993 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.17004 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.114891 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001623 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.174175 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.068558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.926463 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.015196 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.005981 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08083 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.04385 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01726 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.233243 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.097671 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011162 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.197912 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.471518 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.318593 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.392328 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.154427 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.086853 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11242 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03577 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.33882 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7855083 | 40.3279944444444 | SE SW SEC 9 T4 | 0.000955 |
| NOBLE ENERGY, INC. | 1321 | | -104.7855083 | 40.3279944444444 | SE SW SEC 9 T4 | 0.54526 |
| NOBLE ENERGY, INC. | 1321 | | -104.6108232 | 40.4494868611111 | NENW4 SEC36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7324056 | 40.3101722222222 | NWSW SEC 13 | 0.055697 |
| NOBLE ENERGY, INC. | 1321 | | -104.7324056 | 40.3101722222222 | NWSW SEC 13 | 0.021923 |
| NOBLE ENERGY, INC. | 1321 | | -104.7324056 | 40.3101722222222 | NWSW SEC 13 | 0.297887 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6896891 | 40.2453126111111 | NWNW SEC 8 T | 0.035222 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6896891 | 40.2453126111111 | NWNW SEC 8 T | 0.004025 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6896891 | 40.2453126111111 | NWNW SEC 8 T | 0.431993 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6896891 | 40.2453126111111 | NWNW SEC 8 T | 0.17004 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6896891 | 40.2453126111111 | NWNW SEC 8 T | 0.114891 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6755275 | 40.248934 | SW SW SEC 4 T | 0.001623 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6755275 | 40.248934 | SW SW SEC 4 T | 0.174175 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6755275 | 40.248934 | SW SW SEC 4 T | 0.068558 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6755275 | 40.248934 | SW SW SEC 4 T | 0.926463 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8181361 | 40.1178888888889 | SWSE SEC 19 T | 2.2468 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0421183 | 40.0264213055556 | SENE SEC 30 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8037972 | 40.2085055555556 | NE SW SEC 20 T | 0.015196 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8037972 | 40.2085055555556 | NE SW SEC 20 T | 0.005981 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8037972 | 40.2085055555556 | NE SW SEC 20 T | 0.08083 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.803625 | 40.2048305555556 | SE SW SEC 20 T | 0.04385 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.803625 | 40.2048305555556 | SE SW SEC 20 T | 0.01726 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.803625 | 40.2048305555556 | SE SW SEC 20 T | 0.233243 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8083837 | 40.2050893888889 | SWSW SEC 20 T | 0.097671 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8083837 | 40.2050893888889 | SWSW SEC 20 T | 0.011162 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8083837 | 40.2050893888889 | SWSW SEC 20 T | 1.197912 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8083837 | 40.2050893888889 | SWSW SEC 20 T | 0.471518 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8083837 | 40.2050893888889 | SWSW SEC 20 T | 0.318593 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9820806 | 40.1003583333333 | NENE SEC 34 T | 0.392328 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9820806 | 40.1003583333333 | NENE SEC 34 T | 0.154427 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9820806 | 40.1003583333333 | NENE SEC 34 T | 2.086853 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9820806 | 40.1003583333333 | NENE SEC 34 T | 0.11242 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9820806 | 40.1003583333333 | NENE SEC 34 T | 0.03577 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9820806 | 40.1003583333333 | NENE SEC 34 T | 1.33882 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9820806 | 40.1003583333333 | NENE SEC 34 T | 0.11242 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9820806 | 40.1003583333333 | NENE SEC 34 T | 0.03577 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9820806 | 40.1003583333333 | NENE SEC 34 T | 1.33882 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.1 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3774 | 001 | 01 | 71432 | 95.97 | 1000 GALLONS THROUGHPUT | 123-3774 |
| 123 | 3774 | 001 | 01 | VOC | 95.97 | 1000 GALLONS THROUGHPUT | 123-3774 |
| 123 | 3775 | 001 | 01 | CO | 58.296 | 1000 GALLONS THROUGHPUT | 123-3775 |
| 123 | 3775 | 001 | 01 | NO2 | 58.296 | 1000 GALLONS THROUGHPUT | 123-3775 |
| 123 | 3775 | 001 | 01 | VOC | 58.296 | 1000 GALLONS THROUGHPUT | 123-3775 |
| 123 | 3776 | 001 | 01 | 71432 | 93.45 | 1000 GALLONS THROUGHPUT | 123-3776 |
| 123 | 3776 | 001 | 01 | VOC | 93.45 | 1000 GALLONS THROUGHPUT | 123-3776 |
| 123 | 3778 | 001 | 01 | 110543 | 318.99 | 1000 GALLONS THROUGHPUT | 123-3778 |
| 123 | 3778 | 001 | 01 | 71432 | 318.99 | 1000 GALLONS THROUGHPUT | 123-3778 |
| 123 | 3778 | 001 | 01 | CO | 318.99 | 1000 GALLONS THROUGHPUT | 123-3778 |
| 123 | 3778 | 001 | 01 | NO2 | 318.99 | 1000 GALLONS THROUGHPUT | 123-3778 |
| 123 | 3778 | 001 | 01 | VOC | 318.99 | 1000 GALLONS THROUGHPUT | 123-3778 |
| 123 | 3778 | 002 | 01 | 71432 | 470.862 | 1000 GALLONS THROUGHPUT | 123-3778 |
| 123 | 3778 | 002 | 01 | VOC | 470.862 | 1000 GALLONS THROUGHPUT | 123-3778 |
| 123 | 3779 | 001 | 01 | VOC | 55.314 | 1000 GALLONS THROUGHPUT | 123-3779 |
| 123 | 3780 | 001 | 01 | 110543 | 217.938 | 1000 GALLONS THROUGHPUT | 123-3780 |
| 123 | 3780 | 001 | 01 | 71432 | 217.938 | 1000 GALLONS THROUGHPUT | 123-3780 |
| 123 | 3780 | 001 | 01 | VOC | 217.938 | 1000 GALLONS THROUGHPUT | 123-3780 |
| 123 | 3781 | 001 | 01 | 110543 | 302.148 | 1000 GALLONS THROUGHPUT | 123-3781 |
| 123 | 3781 | 001 | 01 | 71432 | 302.148 | 1000 GALLONS THROUGHPUT | 123-3781 |
| 123 | 3781 | 001 | 01 | CO | 302.148 | 1000 GALLONS THROUGHPUT | 123-3781 |
| 123 | 3781 | 001 | 01 | NO2 | 302.148 | 1000 GALLONS THROUGHPUT | 123-3781 |
| 123 | 3781 | 001 | 01 | VOC | 302.148 | 1000 GALLONS THROUGHPUT | 123-3781 |
| 123 | 3782 | 001 | 01 | 110543 | 217.056 | 1000 GALLONS THROUGHPUT | 123-3782 |
| 123 | 3782 | 001 | 01 | 71432 | 217.056 | 1000 GALLONS THROUGHPUT | 123-3782 |
| 123 | 3782 | 001 | 01 | CO | 217.056 | 1000 GALLONS THROUGHPUT | 123-3782 |
| 123 | 3782 | 001 | 01 | NO2 | 217.056 | 1000 GALLONS THROUGHPUT | 123-3782 |
| 123 | 3782 | 001 | 01 | VOC | 217.056 | 1000 GALLONS THROUGHPUT | 123-3782 |
| 123 | 3783 | 001 | 01 | 71432 | 157.374 | 1000 GALLONS THROUGHPUT | 123-3783 |
| 123 | 3783 | 001 | 01 | CO | 157.374 | 1000 GALLONS THROUGHPUT | 123-3783 |
| 123 | 3783 | 001 | 01 | NO2 | 157.374 | 1000 GALLONS THROUGHPUT | 123-3783 |
| 123 | 3783 | 001 | 01 | VOC | 157.374 | 1000 GALLONS THROUGHPUT | 123-3783 |
| 123 | 3784 | 001 | 01 | 110543 | 310.884 | 1000 GALLONS THROUGHPUT | 123-3784 |
| 123 | 3784 | 001 | 01 | 71432 | 310.884 | 1000 GALLONS THROUGHPUT | 123-3784 |
| 123 | 3784 | 001 | 01 | CO | 310.884 | 1000 GALLONS THROUGHPUT | 123-3784 |
| 123 | 3784 | 001 | 01 | NO2 | 310.884 | 1000 GALLONS THROUGHPUT | 123-3784 |
| 123 | 3784 | 001 | 01 | VOC | 310.884 | 1000 GALLONS THROUGHPUT | 123-3784 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 32.6185306 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 161.9047619 |
| GP05 | 0 | | | -1 | 0.167 |
| GP05 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 5 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 112.6987185 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 69.047619 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 92.8571429 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 50 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | ENCANA - BOULDER BANK 3 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - BOULDER BANK 3 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CHRISTINE #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CHRISTINE #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CHRISTINE #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DARLENE #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DARLENE #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 32 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 32 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 32 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 32 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 32 BATTERY: | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - DEVORE 32 BATTERY: | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - DEVORE 32 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DIANE BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DIER 4-8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DIER 4-8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DIER 4-8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DIER 34 & 44 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DIER 34 & 44 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DIER 34 & 44 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DIER 34 & 44 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DIER 34 & 44 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DIER 1 & 33 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DIER 1 & 33 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DIER 1 & 33 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DIER 1 & 33 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DIER 1 & 33 BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - Dier Battery 13-8 & 14-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - Dier Battery 13-8 & 14-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - Dier Battery 13-8 & 14-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - Dier Battery 13-8 & 14-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 1 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.02742 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5652 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.089373 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035179 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.47539 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0267 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.24125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039874 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004557 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.489042 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.192495 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.29115 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039317 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.468619 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.02145 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.544845 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.062268 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.280667 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037769 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004316 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.463222 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.182332 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.521565 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027132 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003101 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.332768 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.130983 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50388 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002248 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.241269 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.094968 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.196718 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038861 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004441 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.476615 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.187604 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.535185 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8130611 | 40.0636944444444 | NESE SEC 7 T1N | 0.02742 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8130611 | 40.0636944444444 | NESE SEC 7 T1N | 1.5652 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6468306 | 40.3068083333333 | SWSE SEC 15 T | 0.089373 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6468306 | 40.3068083333333 | SWSE SEC 15 T | 0.035179 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6468306 | 40.3068083333333 | SWSE SEC 15 T | 0.47539 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7590769 | 40.0917380833333 | NWSE SEC 34 T | 0.0267 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7590769 | 40.0917380833333 | NWSE SEC 34 T | 15.24125 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7563219 | 40.1869981388889 | NENE SEC 34 T | 0.039874 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7563219 | 40.1869981388889 | NENE SEC 34 T | 0.004557 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7563219 | 40.1869981388889 | NENE SEC 34 T | 0.489042 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7563219 | 40.1869981388889 | NENE SEC 34 T | 0.192495 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7563219 | 40.1869981388889 | NENE SEC 34 T | 1.29115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7563219 | 40.1869981388889 | NENE SEC 34 T | 0.039317 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7563219 | 40.1869981388889 | NENE SEC 34 T | 1.468619 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7800167 | 40.1070555555556 | NWSE SEC 28 T | 9.02145 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9169361 | 40.14725 | SESW SEC 8 T2 | 0.544845 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9169361 | 40.14725 | SESW SEC 8 T2 | 0.062268 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9169361 | 40.14725 | SESW SEC 8 T2 | 12.280667 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9103737 | 40.1458109166667 | SWSE SEC 8 T2 | 0.037769 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9103737 | 40.1458109166667 | SWSE SEC 8 T2 | 0.004316 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9103737 | 40.1458109166667 | SWSE SEC 8 T2 | 0.463222 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9103737 | 40.1458109166667 | SWSE SEC 8 T2 | 0.182332 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9103737 | 40.1458109166667 | SWSE SEC 8 T2 | 0.521565 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9065496 | 40.15102 | NESE SEC 8 T2N | 0.027132 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9065496 | 40.15102 | NESE SEC 8 T2N | 0.003101 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9065496 | 40.15102 | NESE SEC 8 T2N | 0.332768 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9065496 | 40.15102 | NESE SEC 8 T2N | 0.130983 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9065496 | 40.15102 | NESE SEC 8 T2N | 0.50388 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9216667 | 40.1510527777778 | NWSW SEC 8 T | 0.002248 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9216667 | 40.1510527777778 | NWSW SEC 8 T | 0.241269 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9216667 | 40.1510527777778 | NWSW SEC 8 T | 0.094968 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9216667 | 40.1510527777778 | NWSW SEC 8 T | 0.196718 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8650083 | 40.1615694444444 | SW SW SEC 2 T | 0.038861 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8650083 | 40.1615694444444 | SW SW SEC 2 T | 0.004441 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8650083 | 40.1615694444444 | SW SW SEC 2 T | 0.476615 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8650083 | 40.1615694444444 | SW SW SEC 2 T | 0.187604 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8650083 | 40.1615694444444 | SW SW SEC 2 T | 2.535185 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3785 | 001 | 01 | 110543 | 0.126 | 1000 GALLONS THROUGHPUT | 123-3785 |
| 123 | 3785 | 001 | 01 | 71432 | 0.126 | 1000 GALLONS THROUGHPUT | 123-3785 |
| 123 | 3785 | 001 | 01 | VOC | 0.126 | 1000 GALLONS THROUGHPUT | 123-3785 |
| 123 | 3785 | 001 | 02 | 110543 | 258.3 | 1000 GALLONS THROUGHPUT | 123-3785 |
| 123 | 3785 | 001 | 02 | 71432 | 258.3 | 1000 GALLONS THROUGHPUT | 123-3785 |
| 123 | 3785 | 001 | 02 | CO | 258.3 | 1000 GALLONS THROUGHPUT | 123-3785 |
| 123 | 3785 | 001 | 02 | NO2 | 258.3 | 1000 GALLONS THROUGHPUT | 123-3785 |
| 123 | 3785 | 001 | 02 | VOC | 258.3 | 1000 GALLONS THROUGHPUT | 123-3785 |
| 123 | 3786 | 001 | 01 | CO | 15.96 | 1000 GALLONS THROUGHPUT | 123-3786 |
| 123 | 3786 | 001 | 01 | NO2 | 15.96 | 1000 GALLONS THROUGHPUT | 123-3786 |
| 123 | 3786 | 001 | 01 | VOC | 15.96 | 1000 GALLONS THROUGHPUT | 123-3786 |
| 123 | 3787 | 001 | 01 | VOC | 86.772 | 1000 GALLONS THROUGHPUT | 123-3787 |
| 123 | 3788 | 001 | 01 | VOC | 54.768 | 1000 GALLONS THROUGHPUT | 123-3788 |
| 123 | 3789 | 001 | 01 | 110543 | 269.682 | 1000 GALLONS THROUGHPUT | 123-3789 |
| 123 | 3789 | 001 | 01 | 71432 | 269.682 | 1000 GALLONS THROUGHPUT | 123-3789 |
| 123 | 3789 | 001 | 01 | CO | 269.682 | 1000 GALLONS THROUGHPUT | 123-3789 |
| 123 | 3789 | 001 | 01 | NO2 | 269.682 | 1000 GALLONS THROUGHPUT | 123-3789 |
| 123 | 3789 | 001 | 01 | VOC | 269.682 | 1000 GALLONS THROUGHPUT | 123-3789 |
| 123 | 3790 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3790 |
| 123 | 3791 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3791 |
| 123 | 3791 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3791 |
| 123 | 3792 | 001 | 01 | 110543 | 424.998 | 1000 GALLONS THROUGHPUT | 123-3792 |
| 123 | 3792 | 001 | 01 | 71432 | 424.998 | 1000 GALLONS THROUGHPUT | 123-3792 |
| 123 | 3792 | 001 | 01 | CO | 424.998 | 1000 GALLONS THROUGHPUT | 123-3792 |
| 123 | 3792 | 001 | 01 | NO2 | 424.998 | 1000 GALLONS THROUGHPUT | 123-3792 |
| 123 | 3792 | 001 | 01 | VOC | 424.998 | 1000 GALLONS THROUGHPUT | 123-3792 |
| 123 | 3793 | 001 | 01 | 71432 | 157.794 | 1000 GALLONS THROUGHPUT | 123-3793 |
| 123 | 3793 | 001 | 01 | CO | 157.794 | 1000 GALLONS THROUGHPUT | 123-3793 |
| 123 | 3793 | 001 | 01 | NO2 | 157.794 | 1000 GALLONS THROUGHPUT | 123-3793 |
| 123 | 3793 | 001 | 01 | VOC | 157.794 | 1000 GALLONS THROUGHPUT | 123-3793 |
| 123 | 3793 | 002 | 01 | 110543 | 347.214 | 1000 GALLONS THROUGHPUT | 123-3793 |
| 123 | 3793 | 002 | 01 | 71432 | 347.214 | 1000 GALLONS THROUGHPUT | 123-3793 |
| 123 | 3793 | 002 | 01 | VOC | 347.214 | 1000 GALLONS THROUGHPUT | 123-3793 |
| 123 | 3793 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3793 |
| 123 | 3793 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3793 |
| 123 | 3793 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3793 |
| 123 | 3794 | 001 | 01 | 110543 | 324.156 | 1000 GALLONS THROUGHPUT | 123-3794 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 5 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 2.8571429 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 133.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 15.4220648 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | ENCANA - ECHEVERRIA 1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - ECHEVERRIA 1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - ECHEVERRIA 1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA 1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - EDITH ANN 1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - EDITH ANN 1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - EDITH ANN 1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - GRENEMEYER & HOWARD BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - GRENEMEYER WAGNER 'C BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HERREN BATTERY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HERREN BATTERY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HERREN BATTERY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HERREN BATTERY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HERREN BATTERY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - HERREN 41-33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - HINGLEY FARMS #32-18 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - HINGLEY FARMS #32-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 11 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 11 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 11 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 11 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - IONE 11 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - IONE 11 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - IONE 11 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - IONE 11 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - IONE 11 BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - IONE 11 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 22-2 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032288 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00369 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.395999 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.155872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.106375 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.024468 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009631 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.1521 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.9324 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03371 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003853 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.413448 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.16274 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.199193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030357 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007589 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.651562 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.256466 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.41666 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002254 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.241913 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.095221 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.060838 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.090937 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028935 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.082977 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04052 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8651417 | 40.1688916666667 | SWNW 2 2N 67 | 0.032603 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8651417 | 40.1688916666667 | SWNW 2 2N 67 | 0.003726 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8651417 | 40.1688916666667 | SWNW 2 2N 67 | 2.126925 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8651417 | 40.1688916666667 | SWNW 2 2N 67 | 0.032603 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8651417 | 40.1688916666667 | SWNW 2 2N 67 | 0.003726 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8651417 | 40.1688916666667 | SWNW 2 2N 67 | 0.395999 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8651417 | 40.1688916666667 | SWNW 2 2N 67 | 0.155872 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8651417 | 40.1688916666667 | SWNW 2 2N 67 | 2.126925 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0010583 | 40.1225277777778 | NE SE SEC 21 T | 0.024468 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0010583 | 40.1225277777778 | NE SE SEC 21 T | 0.009631 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0010583 | 40.1225277777778 | NE SE SEC 21 T | 0.13015 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8647806 | 40.0164888888889 | SWSW SEC 26 T | 14.1521 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8834917 | 40.0129722222222 | NW NW SEC 34 | 8.9324 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8882667 | 40.1838277777778 | SE NE SEC 33 T | 0.03371 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8882667 | 40.1838277777778 | SE NE SEC 33 T | 0.003853 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8882667 | 40.1838277777778 | SE NE SEC 33 T | 0.413448 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8882667 | 40.1838277777778 | SE NE SEC 33 T | 0.16274 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8882667 | 40.1838277777778 | SE NE SEC 33 T | 2.199193 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8884843 | 40.1877128611111 | NENE 33 3N 67 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.93105 | 40.0528277777778 | SWNE SEC 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.93105 | 40.0528277777778 | SWNE SEC 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7751634 | 40.1617188888889 | SESE SEC 4 T2N | 0.030357 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7751634 | 40.1617188888889 | SESE SEC 4 T2N | 0.007589 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7751634 | 40.1617188888889 | SESE SEC 4 T2N | 0.651562 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7751634 | 40.1617188888889 | SESE SEC 4 T2N | 0.256466 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7751634 | 40.1617188888889 | SESE SEC 4 T2N | 1.41666 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562633 | 40.1472229722222 | SE SE SEC 10 T2 | 0.002254 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562633 | 40.1472229722222 | SE SE SEC 10 T2 | 0.241913 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562633 | 40.1472229722222 | SE SE SEC 10 T2 | 0.095221 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562633 | 40.1472229722222 | SE SE SEC 10 T2 | 0.060838 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562633 | 40.1472229722222 | SE SE SEC 10 T2 | 0.090937 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562633 | 40.1472229722222 | SE SE SEC 10 T2 | 0.028935 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562633 | 40.1472229722222 | SE SE SEC 10 T2 | 1.082977 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562633 | 40.1472229722222 | SE SE SEC 10 T2 | 0.090937 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562633 | 40.1472229722222 | SE SE SEC 10 T2 | 0.028935 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562633 | 40.1472229722222 | SE SE SEC 10 T2 | 1.082977 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7515929 | 40.1690329166667 | SWNW SEC 2 T | 0.04052 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3794 | 001 | 01 | 71432 | 324.156 | 1000 GALLONS THROUGHPUT | 123-3794 |
| 123 | 3794 | 001 | 01 | CO | 324.156 | 1000 GALLONS THROUGHPUT | 123-3794 |
| 123 | 3794 | 001 | 01 | NO2 | 324.156 | 1000 GALLONS THROUGHPUT | 123-3794 |
| 123 | 3794 | 001 | 01 | VOC | 324.156 | 1000 GALLONS THROUGHPUT | 123-3794 |
| 123 | 3795 | 001 | 01 | 110543 | 580.104 | 1000 GALLONS THROUGHPUT | 123-3795 |
| 123 | 3795 | 001 | 01 | 71432 | 580.104 | 1000 GALLONS THROUGHPUT | 123-3795 |
| 123 | 3795 | 001 | 01 | CO | 580.104 | 1000 GALLONS THROUGHPUT | 123-3795 |
| 123 | 3795 | 001 | 01 | NO2 | 580.104 | 1000 GALLONS THROUGHPUT | 123-3795 |
| 123 | 3795 | 001 | 01 | VOC | 580.104 | 1000 GALLONS THROUGHPUT | 123-3795 |
| 123 | 3796 | 001 | 01 | CO | 57.456 | 1000 GALLONS THROUGHPUT | 123-3796 |
| 123 | 3796 | 001 | 01 | NO2 | 57.456 | 1000 GALLONS THROUGHPUT | 123-3796 |
| 123 | 3796 | 001 | 01 | VOC | 57.456 | 1000 GALLONS THROUGHPUT | 123-3796 |
| 123 | 3797 | 001 | 01 | 110543 | 371.91 | 1000 GALLONS THROUGHPUT | 123-3797 |
| 123 | 3797 | 001 | 01 | 71432 | 371.91 | 1000 GALLONS THROUGHPUT | 123-3797 |
| 123 | 3797 | 001 | 01 | VOC | 371.91 | 1000 GALLONS THROUGHPUT | 123-3797 |
| 123 | 3797 | 001 | 02 | 110543 | 128.856 | 1000 GALLONS THROUGHPUT | 123-3797 |
| 123 | 3797 | 001 | 02 | 71432 | 128.856 | 1000 GALLONS THROUGHPUT | 123-3797 |
| 123 | 3797 | 001 | 02 | CO | 128.856 | 1000 GALLONS THROUGHPUT | 123-3797 |
| 123 | 3797 | 001 | 02 | NO2 | 128.856 | 1000 GALLONS THROUGHPUT | 123-3797 |
| 123 | 3797 | 001 | 02 | VOC | 128.856 | 1000 GALLONS THROUGHPUT | 123-3797 |
| 123 | 3797 | 002 | 01 | 110543 | 517.86 | 1000 GALLONS THROUGHPUT | 123-3797 |
| 123 | 3797 | 002 | 01 | 71432 | 517.86 | 1000 GALLONS THROUGHPUT | 123-3797 |
| 123 | 3797 | 002 | 01 | VOC | 517.86 | 1000 GALLONS THROUGHPUT | 123-3797 |
| 123 | 3797 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3797 |
| 123 | 3797 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3797 |
| 123 | 3797 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3797 |
| 123 | 3798 | 001 | 01 | CO | 36.624 | 1000 GALLONS THROUGHPUT | 123-3798 |
| 123 | 3798 | 001 | 01 | NO2 | 36.624 | 1000 GALLONS THROUGHPUT | 123-3798 |
| 123 | 3798 | 001 | 01 | VOC | 36.624 | 1000 GALLONS THROUGHPUT | 123-3798 |
| 123 | 3798 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3798 |
| 123 | 3799 | 001 | 01 | 71432 | 100.422 | 1000 GALLONS THROUGHPUT | 123-3799 |
| 123 | 3799 | 001 | 01 | CO | 100.422 | 1000 GALLONS THROUGHPUT | 123-3799 |
| 123 | 3799 | 001 | 01 | NO2 | 100.422 | 1000 GALLONS THROUGHPUT | 123-3799 |
| 123 | 3799 | 001 | 01 | VOC | 100.422 | 1000 GALLONS THROUGHPUT | 123-3799 |
| 123 | 3800 | 001 | 01 | 71432 | 126.924 | 1000 GALLONS THROUGHPUT | 123-3800 |
| 123 | 3800 | 001 | 01 | CO | 126.924 | 1000 GALLONS THROUGHPUT | 123-3800 |
| 123 | 3800 | 001 | 01 | NO2 | 126.924 | 1000 GALLONS THROUGHPUT | 123-3800 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3095238 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 6.1904762 |
| GP01 | 0 | | | -1 | 1.3333333 |
| GP01 | 0 | | | -1 | 200.4761905 |
| GP01 | 95 | FLARING | | -1 | 6.1904762 |
| GP01 | 95 | FLARING | | -1 | 1.3333333 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 200.4761905 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 22-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 22-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 22-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 22-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KAWAKAMI BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KAWAKAMI BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KAWAKAMI BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KAWAKAMI BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KAWAKAMI BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KAWAKAMI ##31-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KAWAKAMI ##31-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KAWAKAMI ##31-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - KIYOTA BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - KIYOTA BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - KIYOTA BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KIYOTA BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KIYOTA BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KIYOTA BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KIYOTA BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KIYOTA BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - KIYOTA BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - KIYOTA BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - KIYOTA BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - KIYOTA BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - KIYOTA BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - KIYOTA BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KUGEL 2 / WANDELL 4-6-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KUGEL 2 / WANDELL 4-6-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KUGEL 2 / WANDELL 4-6-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - KUGEL 2 / WANDELL 4-6-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LUHMAN 1 & 44 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LUHMAN 1 & 44 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LUHMAN 1 & 44 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LUHMAN 1 & 44 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LUHMAN 43 & 33 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LUHMAN 43 & 33 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LUHMAN 43 & 33 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.004631 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.496962 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.195613 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.132171 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.072513 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008287 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.889355 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.350065 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.73061 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.088086 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034672 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.46854 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.15115 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.24794 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 37.27955 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019942 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004295 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.197549 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.077758 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.645814 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13563 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.043155 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.61523 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.056148 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022101 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29866 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001435 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.153956 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0606 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.818918 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001813 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.194587 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076593 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7515929 | 40.1690329166667 | SWNW SEC 2 T | 0.004631 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7515929 | 40.1690329166667 | SWNW SEC 2 T | 0.496962 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7515929 | 40.1690329166667 | SWNW SEC 2 T | 0.195613 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7515929 | 40.1690329166667 | SWNW SEC 2 T | 0.132171 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8511722 | 40.1832972222222 | SE NE SEC 35 T | 0.072513 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8511722 | 40.1832972222222 | SE NE SEC 35 T | 0.008287 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8511722 | 40.1832972222222 | SE NE SEC 35 T | 0.889355 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8511722 | 40.1832972222222 | SE NE SEC 35 T | 0.350065 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8511722 | 40.1832972222222 | SE NE SEC 35 T | 4.73061 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.85605 | 40.1869805555556 | NWNE SEC 35 T | 0.088086 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.85605 | 40.1869805555556 | NWNE SEC 35 T | 0.034672 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.85605 | 40.1869805555556 | NWNE SEC 35 T | 0.46854 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8558528 | 40.1797861111111 | NWSE SEC 35 T | 1.171092 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8558528 | 40.1797861111111 | NWSE SEC 35 T | 0.252235 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8558528 | 40.1797861111111 | NWSE SEC 35 T | 37.925364 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8558528 | 40.1797861111111 | NWSE SEC 35 T | 1.171092 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8558528 | 40.1797861111111 | NWSE SEC 35 T | 0.252235 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8558528 | 40.1797861111111 | NWSE SEC 35 T | 0.197549 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8558528 | 40.1797861111111 | NWSE SEC 35 T | 0.077758 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8558528 | 40.1797861111111 | NWSE SEC 35 T | 37.925364 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8558528 | 40.1797861111111 | NWSE SEC 35 T | 0.13563 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8558528 | 40.1797861111111 | NWSE SEC 35 T | 0.043155 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8558528 | 40.1797861111111 | NWSE SEC 35 T | 1.61523 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8558528 | 40.1797861111111 | NWSE SEC 35 T | 0.13563 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8558528 | 40.1797861111111 | NWSE SEC 35 T | 0.043155 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8558528 | 40.1797861111111 | NWSE SEC 35 T | 1.61523 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9260472 | 40.1401611111111 | SE NE SEC 18 T | 0.056148 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9260472 | 40.1401611111111 | SE NE SEC 18 T | 0.022101 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9260472 | 40.1401611111111 | SE NE SEC 18 T | 0.29866 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9260472 | 40.1401611111111 | SE NE SEC 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8931167 | 40.1620611111111 | SW SE SEC 4 T2 | 0.001435 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8931167 | 40.1620611111111 | SW SE SEC 4 T2 | 0.153956 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8931167 | 40.1620611111111 | SW SE SEC 4 T2 | 0.0606 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8931167 | 40.1620611111111 | SW SE SEC 4 T2 | 0.818918 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.893 | 40.1656111111111 | NWSE SEC 4 T2 | 0.001813 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.893 | 40.1656111111111 | NWSE SEC 4 T2 | 0.194587 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.893 | 40.1656111111111 | NWSE SEC 4 T2 | 0.076593 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3800 | 001 | 01 | VOC | 126.924 | 1000 GALLONS THROUGHPUT | 123-3800 |
| 123 | 3801 | 001 | 01 | VOC | 8.694 | 1000 GALLONS THROUGHPUT | 123-3801 |
| 123 | 3801 | 001 | 02 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-3801 |
| 123 | 3802 | 001 | 01 | VOC | 48.552 | 1000 GALLONS THROUGHPUT | 123-3802 |
| 123 | 3803 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3803 |
| 123 | 3804 | 001 | 01 | 110543 | 351.582 | 1000 GALLONS THROUGHPUT | 123-3804 |
| 123 | 3804 | 001 | 01 | 71432 | 351.582 | 1000 GALLONS THROUGHPUT | 123-3804 |
| 123 | 3804 | 001 | 01 | VOC | 351.582 | 1000 GALLONS THROUGHPUT | 123-3804 |
| 123 | 3805 | 001 | 01 | 110543 | 333.564 | 1000 GALLONS THROUGHPUT | 123-3805 |
| 123 | 3805 | 001 | 01 | 71432 | 333.564 | 1000 GALLONS THROUGHPUT | 123-3805 |
| 123 | 3805 | 001 | 01 | CO | 333.564 | 1000 GALLONS THROUGHPUT | 123-3805 |
| 123 | 3805 | 001 | 01 | NO2 | 333.564 | 1000 GALLONS THROUGHPUT | 123-3805 |
| 123 | 3805 | 001 | 01 | VOC | 333.564 | 1000 GALLONS THROUGHPUT | 123-3805 |
| 123 | 3806 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3806 |
| 123 | 3806 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3806 |
| 123 | 3807 | 001 | 01 | CO | 34.02 | 1000 GALLONS THROUGHPUT | 123-3807 |
| 123 | 3807 | 001 | 01 | NO2 | 34.02 | 1000 GALLONS THROUGHPUT | 123-3807 |
| 123 | 3807 | 001 | 01 | VOC | 34.02 | 1000 GALLONS THROUGHPUT | 123-3807 |
| 123 | 3808 | 001 | 01 | 110543 | 344.904 | 1000 GALLONS THROUGHPUT | 123-3808 |
| 123 | 3808 | 001 | 01 | 71432 | 344.904 | 1000 GALLONS THROUGHPUT | 123-3808 |
| 123 | 3808 | 001 | 01 | VOC | 344.904 | 1000 GALLONS THROUGHPUT | 123-3808 |
| 123 | 3809 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3809 |
| 123 | 3809 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3809 |
| 123 | 3809 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3809 |
| 123 | 3809 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3809 |
| 123 | 3809 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3809 |
| 123 | 3809 | 001 | 02 | 110543 | 953.176 | 1000 GALLONS THROUGHPUT | 123-3809 |
| 123 | 3809 | 001 | 02 | 71432 | 953.176 | 1000 GALLONS THROUGHPUT | 123-3809 |
| 123 | 3809 | 001 | 02 | VOC | 953.176 | 1000 GALLONS THROUGHPUT | 123-3809 |
| 123 | 3810 | 001 | 01 | CO | 81.228 | 1000 GALLONS THROUGHPUT | 123-3810 |
| 123 | 3810 | 001 | 01 | NO2 | 81.228 | 1000 GALLONS THROUGHPUT | 123-3810 |
| 123 | 3810 | 001 | 01 | VOC | 81.228 | 1000 GALLONS THROUGHPUT | 123-3810 |
| 123 | 3811 | 001 | 01 | CO | 51.282 | 1000 GALLONS THROUGHPUT | 123-3811 |
| 123 | 3811 | 001 | 01 | NO2 | 51.282 | 1000 GALLONS THROUGHPUT | 123-3811 |
| 123 | 3811 | 001 | 01 | VOC | 51.282 | 1000 GALLONS THROUGHPUT | 123-3811 |
| 123 | 3812 | 001 | 01 | CO | 37.212 | 1000 GALLONS THROUGHPUT | 123-3812 |
| 123 | 3812 | 001 | 01 | NO2 | 37.212 | 1000 GALLONS THROUGHPUT | 123-3812 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 110.952381 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 93.5714286 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.7106 |
| GP01 | 0 | | | -1 | 0.6184 |
| GP01 | 0 | | | -1 | 17.6280936 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.4761905 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 635.7142857 |
| GP01 | 95 | FLARING | | -1 | 8.7619048 |
| GP01 | 95 | FLARING | | -1 | 1.4761905 |
| GP01 | 95 | FLARING | | -1 | 635.7142857 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LUHMAN 43 & 33 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MAIER BATTERY 1 & 41-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | ENCANA - MAIER BATTERY 1 & 41-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MILLER 1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - MILLER 3-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | ENCANA - MILLER 11-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | ENCANA - MILLER 11-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | ENCANA - MILLER 11-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER 13-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER 13-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER 13-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER 13-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER 13-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - MURATA 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - MURATA 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OLIN BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OLIN BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OLIN BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - PARKER BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - PARKER BATTERY: | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - PARKER BATTERY: | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - RODMAN BRUNTZ #12-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - RODMAN BRUNTZ #12-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - RODMAN BRUNTZ #12-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - RODMAN BRUNTZ #12-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - RODMAN BRUNTZ #12-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - RODMAN BRUNTZ #12-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - RODMAN BRUNTZ #12-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - RODMAN BRUNTZ #12-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SELTZER 1 & 13 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SELTZER 1 & 13 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SELTZER 1 & 13 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SELTZER E & 33 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SELTZER E & 33 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SELTZER E & 33 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SEYMOUR #34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SEYMOUR #34-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.035035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.41795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.000685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.9186 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043948 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.975222 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041696 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004765 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.511385 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.20129 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.780302 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.052156 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.020529 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.277425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.6399 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.106644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.04 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.208791 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035177 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.14869 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12453 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.049017 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.662395 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.07862 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030946 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.418193 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.05705 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022456 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.893 | 40.1656111111111 | NWSE SEC 4 T2 | 1.035035 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7753194 | 40.1142416666667 | NENE SEC 28 T | 1.418635 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7753194 | 40.1142416666667 | NENE SEC 28 T | 1.418635 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.907525 | 40.1400166666667 | SE NE SEC 17 T | 7.9186 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9098444 | 40.1346305555556 | CSE SEC 17 T2N | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9216333 | 40.1435555555556 | NENW SEC 17 T | 0.043948 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9216333 | 40.1435555555556 | NENW SEC 17 T | 0.005023 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9216333 | 40.1435555555556 | NENW SEC 17 T | 0.975222 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9217722 | 40.1328277777778 | SWSW SEC 17 T | 0.041696 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9217722 | 40.1328277777778 | SWSW SEC 17 T | 0.004765 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9217722 | 40.1328277777778 | SWSW SEC 17 T | 0.511385 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9217722 | 40.1328277777778 | SWSW SEC 17 T | 0.20129 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9217722 | 40.1328277777778 | SWSW SEC 17 T | 0.780302 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8250528 | 40.1270027777778 | CNW SEC 19 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8250528 | 40.1270027777778 | CNW SEC 19 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6658814 | 40.0852035277778 | NWNW 4 1N 6 | 0.052156 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6658814 | 40.0852035277778 | NWNW 4 1N 6 | 0.020529 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6658814 | 40.0852035277778 | NWNW 4 1N 6 | 0.277425 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9022111 | 40.187725 | NWNW SEC 33 | 0.6399 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9022111 | 40.187725 | NWNW SEC 33 | 0.106644 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9022111 | 40.187725 | NWNW SEC 33 | 3.04 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.751825 | 40.1109416666667 | SWNW SEC 26 | 0.208791 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.751825 | 40.1109416666667 | SWNW SEC 26 | 0.035177 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.751825 | 40.1109416666667 | SWNW SEC 26 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.751825 | 40.1109416666667 | SWNW SEC 26 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.751825 | 40.1109416666667 | SWNW SEC 26 | 15.14869 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.751825 | 40.1109416666667 | SWNW SEC 26 | 0.208791 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.751825 | 40.1109416666667 | SWNW SEC 26 | 0.035177 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.751825 | 40.1109416666667 | SWNW SEC 26 | 15.14869 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8788222 | 40.0022194444444 | SESW SEC 34 T | 0.12453 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8788222 | 40.0022194444444 | SESW SEC 34 T | 0.049017 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8788222 | 40.0022194444444 | SESW SEC 34 T | 0.662395 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8695889 | 40.0019416666667 | SESE SEC 34 T1 | 0.07862 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8695889 | 40.0019416666667 | SESE SEC 34 T1 | 0.030946 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8695889 | 40.0019416666667 | SESE SEC 34 T1 | 0.418193 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7601689 | 40.0891705 | SWSE 34 2N 66 | 0.05705 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7601689 | 40.0891705 | SWSE 34 2N 66 | 0.022456 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3812 | 001 | 01 | VOC | 37.212 | 1000 GALLONS THROUGHPUT | 123-3812 |
| 123 | 3813 | 001 | 01 | 71432 | 168.504 | 1000 GALLONS THROUGHPUT | 123-3813 |
| 123 | 3813 | 001 | 01 | CO | 168.504 | 1000 GALLONS THROUGHPUT | 123-3813 |
| 123 | 3813 | 001 | 01 | NO2 | 168.504 | 1000 GALLONS THROUGHPUT | 123-3813 |
| 123 | 3813 | 001 | 01 | VOC | 168.504 | 1000 GALLONS THROUGHPUT | 123-3813 |
| 123 | 3814 | 001 | 01 | 110543 | 449.694 | 1000 GALLONS THROUGHPUT | 123-3814 |
| 123 | 3814 | 001 | 01 | 71432 | 449.694 | 1000 GALLONS THROUGHPUT | 123-3814 |
| 123 | 3814 | 001 | 01 | CO | 449.694 | 1000 GALLONS THROUGHPUT | 123-3814 |
| 123 | 3814 | 001 | 01 | NO2 | 449.694 | 1000 GALLONS THROUGHPUT | 123-3814 |
| 123 | 3814 | 001 | 01 | VOC | 449.694 | 1000 GALLONS THROUGHPUT | 123-3814 |
| 123 | 3815 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3815 |
| 123 | 3815 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3815 |
| 123 | 3816 | 001 | 01 | 71432 | 134.4 | 1000 GALLONS THROUGHPUT | 123-3816 |
| 123 | 3816 | 001 | 01 | CO | 134.4 | 1000 GALLONS THROUGHPUT | 123-3816 |
| 123 | 3816 | 001 | 01 | NO2 | 134.4 | 1000 GALLONS THROUGHPUT | 123-3816 |
| 123 | 3816 | 001 | 01 | VOC | 134.4 | 1000 GALLONS THROUGHPUT | 123-3816 |
| 123 | 3816 | 002 | 01 | 110543 | 394.792 | 1000 GALLONS THROUGHPUT | 123-3816 |
| 123 | 3816 | 002 | 01 | 71432 | 394.792 | 1000 GALLONS THROUGHPUT | 123-3816 |
| 123 | 3816 | 002 | 01 | VOC | 394.792 | 1000 GALLONS THROUGHPUT | 123-3816 |
| 123 | 3816 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3816 |
| 123 | 3816 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3816 |
| 123 | 3816 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3816 |
| 123 | 3817 | 001 | 01 | VOC | 16.002 | 1000 GALLONS THROUGHPUT | 123-3817 |
| 123 | 3818 | 001 | 01 | CO | 73.206 | 1000 GALLONS THROUGHPUT | 123-3818 |
| 123 | 3818 | 001 | 01 | NO2 | 73.206 | 1000 GALLONS THROUGHPUT | 123-3818 |
| 123 | 3818 | 001 | 01 | VOC | 73.206 | 1000 GALLONS THROUGHPUT | 123-3818 |
| 123 | 3819 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3819 |
| 123 | 3820 | 001 | 01 | 110543 | 23.94 | 1000 GALLONS THROUGHPUT | 123-3820 |
| 123 | 3820 | 001 | 01 | 71432 | 23.94 | 1000 GALLONS THROUGHPUT | 123-3820 |
| 123 | 3820 | 001 | 01 | VOC | 23.94 | 1000 GALLONS THROUGHPUT | 123-3820 |
| 123 | 3821 | 001 | 01 | VOC | 14.154 | 1000 GALLONS THROUGHPUT | 123-3821 |
| 123 | 3822 | 001 | 01 | 71432 | 1.848 | 1000 GALLONS THROUGHPUT | 123-3822 |
| 123 | 3822 | 001 | 01 | VOC | 1.848 | 1000 GALLONS THROUGHPUT | 123-3822 |
| 123 | 3822 | 001 | 02 | 71432 | 124.152 | 1000 GALLONS THROUGHPUT | 123-3822 |
| 123 | 3822 | 001 | 02 | CO | 124.152 | 1000 GALLONS THROUGHPUT | 123-3822 |
| 123 | 3822 | 001 | 02 | NO2 | 124.152 | 1000 GALLONS THROUGHPUT | 123-3822 |
| 123 | 3822 | 001 | 02 | VOC | 124.152 | 1000 GALLONS THROUGHPUT | 123-3822 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3095238 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| 12WE3148.XA | 0 | NO EQUIPMENT | | 0 | |
| 06WE0884.GF | 0 | NO EQUIPMENT | | -1 | 0 |
| 06WE0884.GF | 0 | NO EQUIPMENT | | -1 | 0 |
| 06WE0884.GF | 0 | NO EQUIPMENT | | -1 | 23.8095238 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SEYMOUR #34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SHELEY 14 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SHELEY 14 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SHELEY 14 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SHELEY 14 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SOSA 'A' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SOSA 'A' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SOSA 'A' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SOSA 'A' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SOSA 'A' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - STELLING BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - STELLING BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - TOWNSEND BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - TOWNSEND BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - TOWNSEND BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - TOWNSEND BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - TOWNSEND BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - TOWNSEND BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - TOWNSEND BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - TOWNSEND BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - TOWNSEND BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - TOWNSEND BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - TWOMBLY 12-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARDELL 7A BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARDELL 7A BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WARDELL 7A BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY MGMT - SOS 4-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - SIMPSON 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - SIMPSON 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - SIMPSON 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61353 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61355 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61355 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61355 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61355 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61355 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61355 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.303455 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002407 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.258333 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.101684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37411 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056212 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006424 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.689424 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.271369 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.667148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00192 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.206048 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.081104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0548 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.103398 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032899 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.231375 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.60985 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.112232 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.596978 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.30845 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3014 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001774 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.190337 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07492 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.01243 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7601689 | 40.0891705 | SWSE 34 2N 66 | 0.303455 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8997247 | 40.1636779166667 | NE SW SEC 4 T2 | 0.002407 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8997247 | 40.1636779166667 | NE SW SEC 4 T2 | 0.258333 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8997247 | 40.1636779166667 | NE SW SEC 4 T2 | 0.101684 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8997247 | 40.1636779166667 | NE SW SEC 4 T2 | 1.37411 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0521785 | 40.0548683611111 | NWNW SEC 18 | 0.056212 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0521785 | 40.0548683611111 | NWNW SEC 18 | 0.006424 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0521785 | 40.0548683611111 | NWNW SEC 18 | 0.689424 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0521785 | 40.0548683611111 | NWNW SEC 18 | 0.271369 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0521785 | 40.0548683611111 | NWNW SEC 18 | 3.667148 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6760722 | 40.0787638888889 | SESW SEC 4 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6760722 | 40.0787638888889 | SESW SEC 4 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9066890 | 40.1626630277778 | SESE SEC 5 T2N | 0.00192 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9066890 | 40.1626630277778 | SESE SEC 5 T2N | 0.206048 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9066890 | 40.1626630277778 | SESE SEC 5 T2N | 0.081104 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9066890 | 40.1626630277778 | SESE SEC 5 T2N | 0.0548 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9066890 | 40.1626630277778 | SESE SEC 5 T2N | 0.103398 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9066890 | 40.1626630277778 | SESE SEC 5 T2N | 0.032899 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9066890 | 40.1626630277778 | SESE SEC 5 T2N | 1.231375 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9066890 | 40.1626630277778 | SESE SEC 5 T2N | 0.103398 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9066890 | 40.1626630277778 | SESE SEC 5 T2N | 0.032899 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9066890 | 40.1626630277778 | SESE SEC 5 T2N | 1.231375 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7893306 | 40.0781888888889 | NWSW SEC 4 T | 2.60985 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6992226 | 40.2344165277778 | SESE SEC 7 T3N | 0.112232 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6992226 | 40.2344165277778 | SESE SEC 7 T3N | 0.044176 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6992226 | 40.2344165277778 | SESE SEC 7 T3N | 0.596978 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -103.9899778 | 40.6092638888889 | NW NW SEC 4 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.8725611 | 40.4922777777778 | NE NE SEC 15 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.8725611 | 40.4922777777778 | NE NE SEC 15 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.8725611 | 40.4922777777778 | NE NE SEC 15 T | 0.285 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.55725 | 40.4407805555556 | NESW-33-6N-6 | 2.30845 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7629361 | 40.3614444444444 | NWNE-34-5N-6 | 0.002302 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7629361 | 40.3614444444444 | NWNE-34-5N-6 | 1.31383 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7629361 | 40.3614444444444 | NWNE-34-5N-6 | 0.002302 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7629361 | 40.3614444444444 | NWNE-34-5N-6 | 0.190337 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7629361 | 40.3614444444444 | NWNE-34-5N-6 | 0.07492 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7629361 | 40.3614444444444 | NWNE-34-5N-6 | 1.31383 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 39 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3823 | 001 | 01 | CO | 76.104 | 1000 GALLONS THROUGHPUT | 123-3823 |
| 123 | 3823 | 001 | 01 | NO2 | 76.104 | 1000 GALLONS THROUGHPUT | 123-3823 |
| 123 | 3823 | 001 | 01 | VOC | 76.104 | 1000 GALLONS THROUGHPUT | 123-3823 |
| 123 | 3824 | 001 | 01 | VOC | 21.042 | 1000 GALLONS THROUGHPUT | 123-3824 |
| 123 | 3825 | 001 | 01 | VOC | 1.974 | 1000 GALLONS THROUGHPUT | 123-3825 |
| 123 | 3825 | 001 | 02 | VOC | 61.488 | 1000 GALLONS THROUGHPUT | 123-3825 |
| 123 | 3826 | 001 | 01 | 110543 | 378 | 1000 GALLONS THROUGHPUT | 123-3826 |
| 123 | 3826 | 001 | 01 | 71432 | 378 | 1000 GALLONS THROUGHPUT | 123-3826 |
| 123 | 3826 | 001 | 01 | CO | 378 | 1000 GALLONS THROUGHPUT | 123-3826 |
| 123 | 3826 | 001 | 01 | NO2 | 378 | 1000 GALLONS THROUGHPUT | 123-3826 |
| 123 | 3826 | 001 | 01 | VOC | 378 | 1000 GALLONS THROUGHPUT | 123-3826 |
| 123 | 3827 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3827 |
| 123 | 3828 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3828 |
| 123 | 3828 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3828 |
| 123 | 3828 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3828 |
| 123 | 3828 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3828 |
| 123 | 3828 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3828 |
| 123 | 3829 | 001 | 01 | 71432 | 184.296 | 1000 GALLONS THROUGHPUT | 123-3829 |
| 123 | 3829 | 001 | 01 | CO | 184.296 | 1000 GALLONS THROUGHPUT | 123-3829 |
| 123 | 3829 | 001 | 01 | NO2 | 184.296 | 1000 GALLONS THROUGHPUT | 123-3829 |
| 123 | 3829 | 001 | 01 | VOC | 184.296 | 1000 GALLONS THROUGHPUT | 123-3829 |
| 123 | 3830 | 001 | 01 | 110543 | 229.698 | 1000 GALLONS THROUGHPUT | 123-3830 |
| 123 | 3830 | 001 | 01 | 71432 | 229.698 | 1000 GALLONS THROUGHPUT | 123-3830 |
| 123 | 3830 | 001 | 01 | CO | 229.698 | 1000 GALLONS THROUGHPUT | 123-3830 |
| 123 | 3830 | 001 | 01 | NO2 | 229.698 | 1000 GALLONS THROUGHPUT | 123-3830 |
| 123 | 3830 | 001 | 01 | VOC | 229.698 | 1000 GALLONS THROUGHPUT | 123-3830 |
| 123 | 3831 | 001 | 01 | VOC | 21 | 1000 GALLONS THROUGHPUT | 123-3831 |
| 123 | 3832 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3832 |
| 123 | 3832 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3832 |
| 123 | 3832 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3832 |
| 123 | 3832 | 001 | 02 | 110543 | 210 | 1000 GALLONS THROUGHPUT | 123-3832 |
| 123 | 3832 | 001 | 02 | 71432 | 210 | 1000 GALLONS THROUGHPUT | 123-3832 |
| 123 | 3832 | 001 | 02 | CO | 210 | 1000 GALLONS THROUGHPUT | 123-3832 |
| 123 | 3832 | 001 | 02 | NO2 | 210 | 1000 GALLONS THROUGHPUT | 123-3832 |
| 123 | 3832 | 001 | 02 | VOC | 210 | 1000 GALLONS THROUGHPUT | 123-3832 |
| 123 | 3833 | 001 | 01 | 110543 | 1086.75 | 1000 GALLONS THROUGHPUT | 123-3833 |
| 123 | 3833 | 001 | 01 | 71432 | 1086.75 | 1000 GALLONS THROUGHPUT | 123-3833 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93021 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93021 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93021 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 86020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51003-ANDERSON 12-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 51003-ANDERSON 12-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51005-BOHLENDER 2-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51005-BOHLENDER 2-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51005-BOHLENDER 2-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51005-BOHLENDER 2-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51005-BOHLENDER 2-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 93505 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61374-BAILEY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61374-BAILEY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61374-BAILEY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61374-BAILEY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61374-BAILEY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51375 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51375 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51375 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51375 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61007 (15100) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61007 (15100) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61007 (15100) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61007 (15100) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61007 (15100) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61389 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61390 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61390 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61390 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61390 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61390 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61390 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61390 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61390 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.116675 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62061 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.43185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50142 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0054 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.57951 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.228105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002633 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.282543 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111214 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50289 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028712 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003281 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.352149 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.138612 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.873133 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.32195 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.126725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.135844 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015525 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6470333 | 40.3720138888889 | SENE-27-5N-65 | 0.116675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6470333 | 40.3720138888889 | SENE-27-5N-65 | 0.045925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6470333 | 40.3720138888889 | SENE-27-5N-65 | 0.62061 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.79075 | 40.3430805555556 | SENW-4-4N-66 | 3.43185 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563278 | 40.2888805555556 | NWNW 27-4N- | 0.82337 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563278 | 40.2888805555556 | NWNW 27-4N- | 0.82337 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6468611 | 40.2886888888889 | NENE-27-4N-65 | 0.04725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6468611 | 40.2886888888889 | NENE-27-4N-65 | 0.0054 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6468611 | 40.2886888888889 | NENE-27-4N-65 | 0.57951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6468611 | 40.2886888888889 | NENE-27-4N-65 | 0.228105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6468611 | 40.2886888888889 | NENE-27-4N-65 | 3.0825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.2328056 | 40.2522555555556 | NWSE SEC 5 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9490639 | 40.1879472222222 | NWNE-36-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9490639 | 40.1879472222222 | NWNE-36-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9490639 | 40.1879472222222 | NWNE-36-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9490639 | 40.1879472222222 | NWNE-36-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9490639 | 40.1879472222222 | NWNE-36-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610656 | 40.1979514166667 | SWNE-27-3N-6 | 0.002633 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610656 | 40.1979514166667 | SWNE-27-3N-6 | 0.282543 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610656 | 40.1979514166667 | SWNE-27-3N-6 | 0.111214 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610656 | 40.1979514166667 | SWNE-27-3N-6 | 1.50289 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557392 | 40.1325679444444 | SESE-14-2N-67 | 0.028712 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557392 | 40.1325679444444 | SESE-14-2N-67 | 0.003281 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557392 | 40.1325679444444 | SESE-14-2N-67 | 0.352149 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557392 | 40.1325679444444 | SESE-14-2N-67 | 0.138612 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557392 | 40.1325679444444 | SESE-14-2N-67 | 1.873133 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6802556 | 40.2272527777778 | SENE-17-3N-65 | 3.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799333 | 40.2560527777778 | SENE-5-3N-65 | 0.02625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799333 | 40.2560527777778 | SENE-5-3N-65 | 0.003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799333 | 40.2560527777778 | SENE-5-3N-65 | 1.7125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799333 | 40.2560527777778 | SENE-5-3N-65 | 0.02625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799333 | 40.2560527777778 | SENE-5-3N-65 | 0.003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799333 | 40.2560527777778 | SENE-5-3N-65 | 0.32195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799333 | 40.2560527777778 | SENE-5-3N-65 | 0.126725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799333 | 40.2560527777778 | SENE-5-3N-65 | 1.7125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8422583 | 40.3469361111111 | NENW-1-4N-67 | 0.135844 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8422583 | 40.3469361111111 | NENW-1-4N-67 | 0.015525 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.71 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.71 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3833 | 001 | 01 | CO | 1086.75 | 1000 GALLONS THROUGHPUT | 123-3833 |
| 123 | 3833 | 001 | 01 | NO2 | 1086.75 | 1000 GALLONS THROUGHPUT | 123-3833 |
| 123 | 3833 | 001 | 01 | VOC | 1086.75 | 1000 GALLONS THROUGHPUT | 123-3833 |
| 123 | 3833 | 002 | 01 | VOC | 1407 | 1000 GALLONS TRANSFERRED | 123-3833 |
| 123 | 3834 | 001 | 01 | VOC | 1.218 | 1000 GALLONS THROUGHPUT | 123-3834 |
| 123 | 3834 | 001 | 02 | CO | 58.17 | 1000 GALLONS THROUGHPUT | 123-3834 |
| 123 | 3834 | 001 | 02 | NO2 | 58.17 | 1000 GALLONS THROUGHPUT | 123-3834 |
| 123 | 3834 | 001 | 02 | VOC | 58.17 | 1000 GALLONS THROUGHPUT | 123-3834 |
| 123 | 3835 | 001 | 01 | CO | 49.686 | 1000 GALLONS THROUGHPUT | 123-3835 |
| 123 | 3835 | 001 | 01 | NO2 | 49.686 | 1000 GALLONS THROUGHPUT | 123-3835 |
| 123 | 3835 | 001 | 01 | VOC | 49.686 | 1000 GALLONS THROUGHPUT | 123-3835 |
| 123 | 3836 | 001 | 01 | VOC | 23.688 | 1000 GALLONS THROUGHPUT | 123-3836 |
| 123 | 3837 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3837 |
| 123 | 3838 | 001 | 01 | 71432 | 6.804 | 1000 GALLONS THROUGHPUT | 123-3838 |
| 123 | 3838 | 001 | 01 | VOC | 6.804 | 1000 GALLONS THROUGHPUT | 123-3838 |
| 123 | 3838 | 001 | 02 | 71432 | 145.95 | 1000 GALLONS THROUGHPUT | 123-3838 |
| 123 | 3838 | 001 | 02 | CO | 145.95 | 1000 GALLONS THROUGHPUT | 123-3838 |
| 123 | 3838 | 001 | 02 | NO2 | 145.95 | 1000 GALLONS THROUGHPUT | 123-3838 |
| 123 | 3838 | 001 | 02 | VOC | 145.95 | 1000 GALLONS THROUGHPUT | 123-3838 |
| 123 | 3839 | 001 | 01 | VOC | 23.016 | 1000 GALLONS THROUGHPUT | 123-3839 |
| 123 | 3840 | 001 | 01 | VOC | 44.604 | 1000 GALLONS THROUGHPUT | 123-3840 |
| 123 | 3841 | 001 | 01 | VOC | 10.29 | 1000 GALLONS THROUGHPUT | 123-3841 |
| 123 | 3842 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3842 |
| 123 | 3843 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3843 |
| 123 | 3844 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3844 |
| 123 | 3845 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3845 |
| 123 | 3846 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3846 |
| 123 | 3847 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3847 |
| 123 | 3847 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3847 |
| 123 | 3848 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3848 |
| 123 | 3849 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3849 |
| 123 | 3850 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3850 |
| 123 | 3851 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3851 |
| 123 | 3852 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3852 |
| 123 | 3852 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3852 |
| 123 | 3852 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3852 |
| 123 | 3852 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3852 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3280.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60200 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 60200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51014 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51014 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51014 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51014 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14153 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14153 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14153 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51404 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 51021 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61426 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61426 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61426 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61426 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61426 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61426 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61433 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51434-CAMP UPRR 41-25 #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51028-CANNON 42-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 70100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 71301-THOMPSON 9-11A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71501 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71801 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 71901 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 72401-CDP-24 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 72401-CDP-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 70301 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 70400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 74100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 74300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70610-CDP-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70610-CDP-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70610-CDP-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 70610-CDP-6 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.666091 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.655802 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.862188 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.864275 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.19865 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.08918 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035103 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.474363 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.076173 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029983 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.405178 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8634 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001944 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1097 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002085 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.223755 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.088074 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.190188 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7538 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.2747 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.67825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREV BATT #61013) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREV BATT #61013) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREV BATT #61013) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8422583 | 40.3469361111111 | NENW-1-4N-67 | 1.666091 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8422583 | 40.3469361111111 | NENW-1-4N-67 | 0.655802 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8422583 | 40.3469361111111 | NENW-1-4N-67 | 8.862188 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8422583 | 40.3469361111111 | NENW-1-4N-67 | 1.864275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9069667 | 40.2419777777778 | SENE-8-3N-67 | 0.673013 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9069667 | 40.2419777777778 | SENE-8-3N-67 | 0.08918 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9069667 | 40.2419777777778 | SENE-8-3N-67 | 0.035103 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9069667 | 40.2419777777778 | SENE-8-3N-67 | 0.673013 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9117472 | 40.2458944444444 | SWNE-8-3N-67 | 0.076173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9117472 | 40.2458944444444 | SWNE-8-3N-67 | 0.029983 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9117472 | 40.2458944444444 | SWNE-8-3N-67 | 0.405178 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.623225 | 40.2595694444444 | SWNE-2-3N-65 | 3.8634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8320611 | 40.2446583333333 | SENE SEC 12 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8882806 | 40.2639027777778 | SWSE-33-4N-6 | 0.004029 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8882806 | 40.2639027777778 | SWSE-33-4N-6 | 2.299888 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8882806 | 40.2639027777778 | SWSE-33-4N-6 | 0.004029 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8882806 | 40.2639027777778 | SWSE-33-4N-6 | 0.223755 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8882806 | 40.2639027777778 | SWSE-33-4N-6 | 0.088074 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8882806 | 40.2639027777778 | SWSE-33-4N-6 | 2.299888 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7229806 | 40.1981027777778 | SWNE-25-3N-6 | 3.7538 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.718025 | 40.201825 | NENE-25-3N-66 | 7.2747 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.756175 | 40.1725916666667 | SENE-3-2N-66 | 1.67825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7131139 | 40.2490138888889 | SESE SEC 1 T3N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516 | 40.2339805555556 | SWSW-11-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7134139 | 40.1874333333333 | NWNW SEC 31 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9253861 | 40.2314777777778 | NENE SEC 18 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6801083 | 40.26355 | SESE SEC 32 T4 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.897625 | 40.19505 | NESW-28-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.897625 | 40.19505 | NESW-28-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6375278 | 40.2052416666667 | SWSW SEC 23 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.71765 | 40.2633972222222 | SESE SEC 36 T4 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9304278 | 40.1951944444444 | NESW SEC 30 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210333 | 40.2204944444444 | SWSW SEC 17 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6939722 | 40.3033694444444 | SWNW SEC 20 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6939722 | 40.3033694444444 | SWNW SEC 20 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6939722 | 40.3033694444444 | SWNW SEC 20 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6939722 | 40.3033694444444 | SWNW SEC 20 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3852 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3852 |
| 123 | 3852 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3852 |
| 123 | 3852 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3852 |
| 123 | 3852 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3852 |
| 123 | 3853 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3853 |
| 123 | 3854 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3854 |
| 123 | 3855 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3855 |
| 123 | 3856 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3856 |
| 123 | 3857 | 001 | 01 | VOC | 42.294 | 1000 GALLONS THROUGHPUT | 123-3857 |
| 123 | 3858 | 001 | 01 | VOC | 21.084 | 1000 GALLONS THROUGHPUT | 123-3858 |
| 123 | 3859 | 001 | 01 | 71432 | 170.184 | 1000 GALLONS THROUGHPUT | 123-3859 |
| 123 | 3859 | 001 | 01 | CO | 170.184 | 1000 GALLONS THROUGHPUT | 123-3859 |
| 123 | 3859 | 001 | 01 | NO2 | 170.184 | 1000 GALLONS THROUGHPUT | 123-3859 |
| 123 | 3859 | 001 | 01 | VOC | 170.184 | 1000 GALLONS THROUGHPUT | 123-3859 |
| 123 | 3860 | 001 | 01 | CO | 1470 | 1000 GALLONS THROUGHPUT | 123-3860 |
| 123 | 3860 | 001 | 01 | NO2 | 1470 | 1000 GALLONS THROUGHPUT | 123-3860 |
| 123 | 3860 | 001 | 01 | VOC | 1470 | 1000 GALLONS THROUGHPUT | 123-3860 |
| 123 | 3861 | 001 | 01 | 71432 | 4704 | 1000 GALLONS THROUGHPUT | 123-3861 |
| 123 | 3861 | 001 | 01 | CO | 4704 | 1000 GALLONS THROUGHPUT | 123-3861 |
| 123 | 3861 | 001 | 01 | NO2 | 4704 | 1000 GALLONS THROUGHPUT | 123-3861 |
| 123 | 3861 | 001 | 01 | VOC | 4704 | 1000 GALLONS THROUGHPUT | 123-3861 |
| 123 | 3861 | 002 | 01 | VOC | 4311.552 | 1000 GALLONS TRANSFERRED | 123-3861 |
| 123 | 3862 | 001 | 01 | VOC | 3.15 | 1000 GALLONS THROUGHPUT | 123-3862 |
| 123 | 3862 | 001 | 02 | CO | 17.514 | 1000 GALLONS THROUGHPUT | 123-3862 |
| 123 | 3862 | 001 | 02 | NO2 | 17.514 | 1000 GALLONS THROUGHPUT | 123-3862 |
| 123 | 3862 | 001 | 02 | VOC | 17.514 | 1000 GALLONS THROUGHPUT | 123-3862 |
| 123 | 3863 | 001 | 01 | VOC | 14.826 | 1000 GALLONS THROUGHPUT | 123-3863 |
| 123 | 3864 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3864 |
| 123 | 3865 | 001 | 01 | CO | 25.032 | 1000 GALLONS THROUGHPUT | 123-3865 |
| 123 | 3865 | 001 | 01 | NO2 | 25.032 | 1000 GALLONS THROUGHPUT | 123-3865 |
| 123 | 3865 | 001 | 01 | VOC | 25.032 | 1000 GALLONS THROUGHPUT | 123-3865 |
| 123 | 3866 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3866 |
| 123 | 3866 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3866 |
| 123 | 3867 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3867 |
| 123 | 3867 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3867 |
| 123 | 3867 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3867 |
| 123 | 3867 | 001 | 02 | 110543 | 25.2 | 1000 GALLONS THROUGHPUT | 123-3867 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 9.2619048 |
| GP01 | 95 | FLARING | | -1 | 0.0238095 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 11 |
| 12WE1591 | 0 | | | 0 | 2.66 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 70610-CDP-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70610-CDP-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70610-CDP-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 70610-CDP-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 76200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #70800 SEE 123.3324 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #70901 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51440-FACILITY 1J CHAMPLIN 86 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61050-CLC GU 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62113 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95526 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95526 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95526 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95526 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61461-DACONO 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61461-DACONO 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61461-DACONO 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61462 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61462 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61462 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61462 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 61462 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95530 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95530 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95530 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95530 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95534 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 95535 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95536 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95536 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95536 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95538-DALBEY D 14-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95538-DALBEY D 14-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #95543 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #95543 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #95543 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY #95543 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.89795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4387 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002431 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.260908 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.102698 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.38781 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.25365 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.887075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.340375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0028 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.21168 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.83864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.734364 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.51375 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.026851 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010569 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.142823 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.41805 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.038376 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.015106 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.20413 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00315 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6939722 | 40.3033694444444 | SWNW SEC 20 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6939722 | 40.3033694444444 | SWNW SEC 20 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6939722 | 40.3033694444444 | SWNW SEC 20 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6939722 | 40.3033694444444 | SWNW SEC 20 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8719361 | 40.4048416666667 | NENE SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7374389 | 40.2884666666667 | NWNE SEC 23 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8790917 | 40.2201555555556 | SESW SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0153694 | 40.0855944444444 | NESW SEC 4 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8134556 | 40.1324194444444 | SESE-18-2N-66 | 6.89795 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.487925 | 40.1435444444445 | NWNW-18-2N- | 3.4387 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6280472 | 40.2922027777778 | NWSE-23-4N-6 | 0.002431 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6280472 | 40.2922027777778 | NWSE-23-4N-6 | 0.260908 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6280472 | 40.2922027777778 | NWSE-23-4N-6 | 0.102698 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6280472 | 40.2922027777778 | NWSE-23-4N-6 | 1.38781 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7327889 | 40.1001333333333 | NWNW-36-2N- | 2.25365 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7327889 | 40.1001333333333 | NWNW-36-2N- | 0.887075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7327889 | 40.1001333333333 | NWNW-36-2N- | 0.340375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9492917 | 40.0932277777778 | NWSE-36-2N-6 | 0.0028 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9492917 | 40.0932277777778 | NWSE-36-2N-6 | 7.21168 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9492917 | 40.0932277777778 | NWSE-36-2N-6 | 2.83864 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9492917 | 40.0932277777778 | NWSE-36-2N-6 | 1.2936 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9492917 | 40.0932277777778 | NWSE-36-2N-6 | 5.734364 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5067472 | 40.2196305555556 | NESW-13-3N-6 | 0.656573 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5067472 | 40.2196305555556 | NESW-13-3N-6 | 0.026851 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5067472 | 40.2196305555556 | NESW-13-3N-6 | 0.010569 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5067472 | 40.2196305555556 | NESW-13-3N-6 | 0.656573 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5115417 | 40.2270833333333 | NENE-14-3N-64 | 2.41805 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5162278 | 40.2306472222222 | NWNE SEC 14 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5207222 | 40.2272666666667 | NENW-14-3N-6 | 0.038376 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5207222 | 40.2272666666667 | NENW-14-3N-6 | 0.015106 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5207222 | 40.2272666666667 | NENW-14-3N-6 | 0.20413 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5160944 | 40.2271888888889 | SWNE-14-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5160944 | 40.2271888888889 | SWNE-14-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5397083 | 40.2127277777778 | SENW-22-3N-6 | 0.00315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5397083 | 40.2127277777778 | SENW-22-3N-6 | 0.00036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5397083 | 40.2127277777778 | SENW-22-3N-6 | 0.2055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5397083 | 40.2127277777778 | SENW-22-3N-6 | 0.00315 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | Removed from Construction Permit |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.34 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.205 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3867 | 001 | 02 | 71432 | 25.2 | 1000 GALLONS THROUGHPUT | 123-3867 |
| 123 | 3867 | 001 | 02 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 123-3867 |
| 123 | 3868 | 001 | 01 | CO | 49.224 | 1000 GALLONS THROUGHPUT | 123-3868 |
| 123 | 3868 | 001 | 01 | NO2 | 49.224 | 1000 GALLONS THROUGHPUT | 123-3868 |
| 123 | 3868 | 001 | 01 | VOC | 49.224 | 1000 GALLONS THROUGHPUT | 123-3868 |
| 123 | 3869 | 001 | 01 | VOC | 16.884 | 1000 GALLONS THROUGHPUT | 123-3869 |
| 123 | 3870 | 001 | 01 | 71432 | 168 | 1000 GALLONS THROUGHPUT | 123-3870 |
| 123 | 3870 | 001 | 01 | CO | 168 | 1000 GALLONS THROUGHPUT | 123-3870 |
| 123 | 3870 | 001 | 01 | NO2 | 168 | 1000 GALLONS THROUGHPUT | 123-3870 |
| 123 | 3870 | 001 | 01 | VOC | 168 | 1000 GALLONS THROUGHPUT | 123-3870 |
| 123 | 3871 | 001 | 01 | CO | 27.174 | 1000 GALLONS THROUGHPUT | 123-3871 |
| 123 | 3871 | 001 | 01 | NO2 | 27.174 | 1000 GALLONS THROUGHPUT | 123-3871 |
| 123 | 3871 | 001 | 01 | VOC | 27.174 | 1000 GALLONS THROUGHPUT | 123-3871 |
| 123 | 3872 | 001 | 01 | 110543 | 924 | 1000 GALLONS THROUGHPUT | 123-3872 |
| 123 | 3872 | 001 | 01 | 71432 | 924 | 1000 GALLONS THROUGHPUT | 123-3872 |
| 123 | 3872 | 001 | 01 | CO | 924 | 1000 GALLONS THROUGHPUT | 123-3872 |
| 123 | 3872 | 001 | 01 | NO2 | 924 | 1000 GALLONS THROUGHPUT | 123-3872 |
| 123 | 3872 | 001 | 01 | VOC | 924 | 1000 GALLONS THROUGHPUT | 123-3872 |
| 123 | 3872 | 002 | 01 | VOC | 1512 | 1000 GALLONS TRANSFERRED | 123-3872 |
| 123 | 3873 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3873 |
| 123 | 3873 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3873 |
| 123 | 3874 | 001 | 01 | 110543 | 42.084 | 1000 GALLONS THROUGHPUT | 123-3874 |
| 123 | 3874 | 001 | 01 | 71432 | 42.084 | 1000 GALLONS THROUGHPUT | 123-3874 |
| 123 | 3874 | 001 | 01 | VOC | 42.084 | 1000 GALLONS THROUGHPUT | 123-3874 |
| 123 | 3875 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3875 |
| 123 | 3875 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3875 |
| 123 | 3876 | 001 | 01 | 110543 | 2.73 | 1000 GALLONS THROUGHPUT | 123-3876 |
| 123 | 3876 | 001 | 01 | 71432 | 2.73 | 1000 GALLONS THROUGHPUT | 123-3876 |
| 123 | 3876 | 001 | 01 | VOC | 2.73 | 1000 GALLONS THROUGHPUT | 123-3876 |
| 123 | 3876 | 001 | 02 | 110543 | 123.27 | 1000 GALLONS THROUGHPUT | 123-3876 |
| 123 | 3876 | 001 | 02 | 71432 | 123.27 | 1000 GALLONS THROUGHPUT | 123-3876 |
| 123 | 3876 | 001 | 02 | VOC | 123.27 | 1000 GALLONS THROUGHPUT | 123-3876 |
| 123 | 3877 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3877 |
| 123 | 3877 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3877 |
| 123 | 3877 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3877 |
| 123 | 3877 | 001 | 02 | 110543 | 19.824 | 1000 GALLONS THROUGHPUT | 123-3877 |
| 123 | 3877 | 001 | 02 | 71432 | 19.824 | 1000 GALLONS THROUGHPUT | 123-3877 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 3.0714286 |
| GP01 | 95 | FLARING | | -1 | 0.4285714 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 277.2142857 |
| 11WE3281 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY #95543 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY #95543 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95544-DALBEY D 24-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95544-DALBEY D 24-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95544-DALBEY D 24-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61477 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51479 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51479 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51479 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51479 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95549-DINNER K 13-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95549-DINNER K 13-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95549-DINNER K 13-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51059-DOLPH UPRR 32-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51059-DOLPH UPRR 32-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51059-DOLPH UPRR 32-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51059-DOLPH UPRR 32-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51059-DOLPH UPRR 32-1 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 51059-DOLPH UPRR 32-1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #95552 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #95552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95560 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95560 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95560 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #95556 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #95556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95571 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95571 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95571 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95571 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95571 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95571 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95567-DUNCAN D 20-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95567-DUNCAN D 20-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95567-DUNCAN D 20-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95567-DUNCAN D 20-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95567-DUNCAN D 20-9 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.00036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2055 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.075465 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029704 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.40141 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7537 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.25756 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.10138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.04166 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016398 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.221598 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0099 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.41658 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.55759 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.40365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0034 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10521 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.8637 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015409 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001761 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.005238 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002478 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000283 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5397083 | 40.2127277777778 | SENW-22-3N-6 | 0.00036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5397083 | 40.2127277777778 | SENW-22-3N-6 | 0.2055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4973806 | 40.2090194444445 | NWSE-24-3N-6 | 0.075465 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4973806 | 40.2090194444445 | NWSE-24-3N-6 | 0.029704 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4973806 | 40.2090194444445 | NWSE-24-3N-6 | 0.40141 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7801944 | 40.2449972222222 | NWNE-9-3N-66 | 2.7537 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6044639 | 40.3068444444444 | SWSW 18-4N-6 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6044639 | 40.3068444444444 | SWSW 18-4N-6 | 0.25756 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6044639 | 40.3068444444444 | SWSW 18-4N-6 | 0.10138 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6044639 | 40.3068444444444 | SWSW 18-4N-6 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181167 | 40.3178944444444 | NWNE-13-4N-6 | 0.04166 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181167 | 40.3178944444444 | NWNE-13-4N-6 | 0.016398 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181167 | 40.3178944444444 | NWNE-13-4N-6 | 0.221598 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7183056 | 40.1690361111111 | SWNE-1-2N-66 | 0.07095 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7183056 | 40.1690361111111 | SWNE-1-2N-66 | 0.0099 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7183056 | 40.1690361111111 | SWNE-1-2N-66 | 1.41658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7183056 | 40.1690361111111 | SWNE-1-2N-66 | 0.55759 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7183056 | 40.1690361111111 | SWNE-1-2N-66 | 6.40365 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7183056 | 40.1690361111111 | SWNE-1-2N-66 | 2.0034 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5395139 | 40.2413861111111 | SENW-10-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5395139 | 40.2413861111111 | SENW-10-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5257028 | 40.2343611111111 | SWSW-11-3N-6 | 0.10521 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5257028 | 40.2343611111111 | SWSW-11-3N-6 | 0.012024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5257028 | 40.2343611111111 | SWSW-11-3N-6 | 6.8637 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5114861 | 40.241725 | SENE-11-3N-64 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5114861 | 40.241725 | SENE-11-3N-64 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5867806 | 40.2088 | NWSW-20-3N- | 0.022234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5867806 | 40.2088 | NWSW-20-3N- | 0.002541 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5867806 | 40.2088 | NWSW-20-3N- | 1.450488 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5867806 | 40.2088 | NWSW-20-3N- | 0.022234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5867806 | 40.2088 | NWSW-20-3N- | 0.002541 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5867806 | 40.2088 | NWSW-20-3N- | 1.450488 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5727833 | 40.2053444444444 | NESE-20-3N-64 | 0.002478 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5727833 | 40.2053444444444 | NESE-20-3N-64 | 0.000283 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5727833 | 40.2053444444444 | NESE-20-3N-64 | 0.16166 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5727833 | 40.2053444444444 | NESE-20-3N-64 | 0.002478 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5727833 | 40.2053444444444 | NESE-20-3N-64 | 0.000283 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.205 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 2 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| 1.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.5 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3877 | 001 | 02 | VOC | 19.824 | 1000 GALLONS THROUGHPUT | 123-3877 |
| 123 | 3878 | 001 | 01 | VOC | 31.584 | 1000 GALLONS THROUGHPUT | 123-3878 |
| 123 | 3879 | 001 | 01 | 110543 | 12.264 | 1000 GALLONS THROUGHPUT | 123-3879 |
| 123 | 3879 | 001 | 01 | 71432 | 12.264 | 1000 GALLONS THROUGHPUT | 123-3879 |
| 123 | 3879 | 001 | 01 | VOC | 12.264 | 1000 GALLONS THROUGHPUT | 123-3879 |
| 123 | 3879 | 001 | 02 | 110543 | 50.736 | 1000 GALLONS THROUGHPUT | 123-3879 |
| 123 | 3879 | 001 | 02 | 71432 | 50.736 | 1000 GALLONS THROUGHPUT | 123-3879 |
| 123 | 3879 | 001 | 02 | VOC | 50.736 | 1000 GALLONS THROUGHPUT | 123-3879 |
| 123 | 3880 | 001 | 01 | CO | 78.456 | 1000 GALLONS THROUGHPUT | 123-3880 |
| 123 | 3880 | 001 | 01 | NO2 | 78.456 | 1000 GALLONS THROUGHPUT | 123-3880 |
| 123 | 3880 | 001 | 01 | VOC | 78.456 | 1000 GALLONS THROUGHPUT | 123-3880 |
| 123 | 3881 | 001 | 01 | VOC | 31.122 | 1000 GALLONS THROUGHPUT | 123-3881 |
| 123 | 3882 | 001 | 01 | 110543 | 228.48 | 1000 GALLONS THROUGHPUT | 123-3882 |
| 123 | 3882 | 001 | 01 | 71432 | 228.48 | 1000 GALLONS THROUGHPUT | 123-3882 |
| 123 | 3882 | 001 | 01 | CO | 228.48 | 1000 GALLONS THROUGHPUT | 123-3882 |
| 123 | 3882 | 001 | 01 | NO2 | 228.48 | 1000 GALLONS THROUGHPUT | 123-3882 |
| 123 | 3882 | 001 | 01 | VOC | 228.48 | 1000 GALLONS THROUGHPUT | 123-3882 |
| 123 | 3883 | 001 | 01 | 110543 | 273 | 1000 GALLONS THROUGHPUT | 123-3883 |
| 123 | 3883 | 001 | 01 | 71432 | 273 | 1000 GALLONS THROUGHPUT | 123-3883 |
| 123 | 3883 | 001 | 01 | CO | 273 | 1000 GALLONS THROUGHPUT | 123-3883 |
| 123 | 3883 | 001 | 01 | NO2 | 273 | 1000 GALLONS THROUGHPUT | 123-3883 |
| 123 | 3883 | 001 | 01 | VOC | 273 | 1000 GALLONS THROUGHPUT | 123-3883 |
| 123 | 3884 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3884 |
| 123 | 3885 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3885 |
| 123 | 3885 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3885 |
| 123 | 3885 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3885 |
| 123 | 3885 | 001 | 02 | 110543 | 48.09 | 1000 GALLONS THROUGHPUT | 123-3885 |
| 123 | 3885 | 001 | 02 | 71432 | 48.09 | 1000 GALLONS THROUGHPUT | 123-3885 |
| 123 | 3885 | 001 | 02 | VOC | 48.09 | 1000 GALLONS THROUGHPUT | 123-3885 |
| 123 | 3886 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3886 |
| 123 | 3887 | 001 | 01 | 71432 | 1926.708 | 1000 GALLONS THROUGHPUT | 123-3887 |
| 123 | 3887 | 001 | 01 | CO | 1926.708 | 1000 GALLONS THROUGHPUT | 123-3887 |
| 123 | 3887 | 001 | 01 | NO2 | 1926.708 | 1000 GALLONS THROUGHPUT | 123-3887 |
| 123 | 3887 | 001 | 01 | VOC | 1926.708 | 1000 GALLONS THROUGHPUT | 123-3887 |
| 123 | 3887 | 002 | 01 | VOC | 1624.434 | 1000 GALLONS TRANSFERRED | 123-3887 |
| 123 | 3888 | 001 | 01 | 110543 | 14.028 | 1000 GALLONS THROUGHPUT | 123-3888 |
| 123 | 3888 | 001 | 01 | 71432 | 14.028 | 1000 GALLONS THROUGHPUT | 123-3888 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.0714286 |
| GP01 | 0 | | | -1 | 0.1266762 |
| GP01 | 0 | | | -1 | 0.0498619 |
| GP01 | 95 | FLARING | | -1 | 13.4761905 |
| 12WE1592 | 0 | | | 0 | 2.66 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95567-DUNCAN D 20-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51487-EACHUS UPRR 32-23 #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61496 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61497-ALLEN3-34A/EICHTHALER2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61497-ALLEN3-34A/EICHTHALER2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61497-ALLEN3-34A/EICHTHALER2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65487 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61503-EWING 31-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61503-EWING 31-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61503-EWING 31-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61503-EWING 31-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61503-EWING 31-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51504-EWING 23-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51504-EWING 23-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51504-EWING 23-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51504-EWING 23-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51504-EWING 23-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61507 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51508-EWING 37-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51508-EWING 37-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51508-EWING 37-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51508-EWING 37-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51508-EWING 37-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51508-EWING 37-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 93546 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35023159, CHAMPLIN 86 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35023159, CHAMPLIN 86 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35023159, CHAMPLIN 86 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35023159, CHAMPLIN 86 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 35023159, CHAMPLIN 86 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51687-SHAW 12-29A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51687-SHAW 12-29A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16166 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.1512 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03066 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0002 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006342 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.41374 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.120281 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.63979 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.07585 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02856 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003264 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.350282 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.137877 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8632 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0039 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.418535 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.164743 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.22625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006011 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000687 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.392163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003441 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.122034 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.649117 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.160497 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03507 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004008 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P CNDTK BATT, PREVIOUSLY BAT NAME 51440-FACILITY 1J CHAMPLIN 86 | O |
| E&P CNDTK BATT, PREVIOUSLY BAT NAME 51440-FACILITY 1J CHAMPLIN 86 | O |
| E&P CNDTK BATT, PREVIOUSLY BAT NAME 51440-FACILITY 1J CHAMPLIN 86 | O |
| E&P CNDTK BATT, PREVIOUSLY BAT NAME 51440-FACILITY 1J CHAMPLIN 86 | O |
| E&P CNDTK BATT, PREVIOUSLY BAT NAME 51440-FACILITY 1J CHAMPLIN 86 | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5727833 | 40.2053444444444 | NESE-20-3N-64 | 0.16166 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6284528 | 40.2125861111111 | NWNE-23-3N-6 | 5.1512 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6429056 | 40.1005277777778 | NENE-34-2N-65 | 0.037002 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6429056 | 40.1005277777778 | NENE-34-2N-65 | 0.004229 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6429056 | 40.1005277777778 | NENE-34-2N-65 | 2.41394 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6429056 | 40.1005277777778 | NENE-34-2N-65 | 0.037002 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6429056 | 40.1005277777778 | NENE-34-2N-65 | 0.004229 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6429056 | 40.1005277777778 | NENE-34-2N-65 | 2.41394 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6475409 | 40.1005041111111 | NWNW-34-2N- | 0.120281 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6475409 | 40.1005041111111 | NWNW-34-2N- | 0.047344 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6475409 | 40.1005041111111 | NWNW-34-2N- | 0.63979 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942833 | 40.2411305555556 | NENE-8-3N-66 | 5.07585 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7421444 | 40.3173805555556 | NWNE-14-4N-6 | 0.02856 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7421444 | 40.3173805555556 | NWNE-14-4N-6 | 0.003264 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7421444 | 40.3173805555556 | NWNE-14-4N-6 | 0.350282 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7421444 | 40.3173805555556 | NWNE-14-4N-6 | 0.137877 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7421444 | 40.3173805555556 | NWNE-14-4N-6 | 1.8632 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564667 | 40.3245527777778 | NWSE-10-4N-6 | 0.034125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564667 | 40.3245527777778 | NWSE-10-4N-6 | 0.0039 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564667 | 40.3245527777778 | NWSE-10-4N-6 | 0.418535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564667 | 40.3245527777778 | NWSE-10-4N-6 | 0.164743 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564667 | 40.3245527777778 | NWSE-10-4N-6 | 2.22625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7421806 | 40.3174388888889 | NWNE SEC 14 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564667 | 40.3245805555556 | NESE-10-4N-66 | 0.006011 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564667 | 40.3245805555556 | NESE-10-4N-66 | 0.000687 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564667 | 40.3245805555556 | NESE-10-4N-66 | 0.392163 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564667 | 40.3245805555556 | NESE-10-4N-66 | 0.006011 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564667 | 40.3245805555556 | NESE-10-4N-66 | 0.000687 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564667 | 40.3245805555556 | NESE-10-4N-66 | 0.392163 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.2421 | 40.2381 | NWSW SEC 8 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.011199 | 40.0780961944444 | NWNW-4-1N-6 | 0.003441 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.011199 | 40.0780961944444 | NWNW-4-1N-6 | 0.122034 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.011199 | 40.0780961944444 | NWNW-4-1N-6 | 0.048035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.011199 | 40.0780961944444 | NWNW-4-1N-6 | 0.649117 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.011199 | 40.0780961944444 | NWNW-4-1N-6 | 2.160497 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7662444 | 40.3281194444444 | NWNE-29-2N-6 | 0.041192 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7662444 | 40.3281194444444 | NWNE-29-2N-6 | 0.004708 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| 5.151 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.413 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.413 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3888 | 001 | 01 | VOC | 14.028 | 1000 GALLONS THROUGHPUT | 123-3888 |
| 123 | 3888 | 001 | 02 | 110543 | 48.972 | 1000 GALLONS THROUGHPUT | 123-3888 |
| 123 | 3888 | 001 | 02 | 71432 | 48.972 | 1000 GALLONS THROUGHPUT | 123-3888 |
| 123 | 3888 | 001 | 02 | VOC | 48.972 | 1000 GALLONS THROUGHPUT | 123-3888 |
| 123 | 3889 | 001 | 01 | VOC | 13.314 | 1000 GALLONS THROUGHPUT | 123-3889 |
| 123 | 3890 | 001 | 01 | 110543 | 3.948 | 1000 GALLONS THROUGHPUT | 123-3890 |
| 123 | 3890 | 001 | 01 | 71432 | 3.948 | 1000 GALLONS THROUGHPUT | 123-3890 |
| 123 | 3890 | 001 | 01 | VOC | 3.948 | 1000 GALLONS THROUGHPUT | 123-3890 |
| 123 | 3890 | 001 | 02 | 110543 | 332.052 | 1000 GALLONS THROUGHPUT | 123-3890 |
| 123 | 3890 | 001 | 02 | 71432 | 332.052 | 1000 GALLONS THROUGHPUT | 123-3890 |
| 123 | 3890 | 001 | 02 | VOC | 332.052 | 1000 GALLONS THROUGHPUT | 123-3890 |
| 123 | 3891 | 001 | 01 | 71432 | 173.082 | 1000 GALLONS THROUGHPUT | 123-3891 |
| 123 | 3891 | 001 | 01 | CO | 173.082 | 1000 GALLONS THROUGHPUT | 123-3891 |
| 123 | 3891 | 001 | 01 | NO2 | 173.082 | 1000 GALLONS THROUGHPUT | 123-3891 |
| 123 | 3891 | 001 | 01 | VOC | 173.082 | 1000 GALLONS THROUGHPUT | 123-3891 |
| 123 | 3892 | 001 | 01 | VOC | 15.036 | 1000 GALLONS THROUGHPUT | 123-3892 |
| 123 | 3893 | 001 | 01 | VOC | 9.828 | 1000 GALLONS THROUGHPUT | 123-3893 |
| 123 | 3894 | 001 | 01 | VOC | 26.082 | 1000 GALLONS THROUGHPUT | 123-3894 |
| 123 | 3895 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3895 |
| 123 | 3895 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3895 |
| 123 | 3895 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3895 |
| 123 | 3895 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3895 |
| 123 | 3895 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3895 |
| 123 | 3895 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3895 |
| 123 | 3895 | 002 | 01 | 110543 | 420 | 1000 GALLONS THROUGHPUT | 123-3895 |
| 123 | 3895 | 002 | 01 | 71432 | 420 | 1000 GALLONS THROUGHPUT | 123-3895 |
| 123 | 3895 | 002 | 01 | CO | 420 | 1000 GALLONS THROUGHPUT | 123-3895 |
| 123 | 3895 | 002 | 01 | NO2 | 420 | 1000 GALLONS THROUGHPUT | 123-3895 |
| 123 | 3895 | 002 | 01 | VOC | 420 | 1000 GALLONS THROUGHPUT | 123-3895 |
| 123 | 3896 | 001 | 01 | VOC | 16.926 | 1000 GALLONS THROUGHPUT | 123-3896 |
| 123 | 3897 | 001 | 01 | VOC | 13.65 | 1000 GALLONS THROUGHPUT | 123-3897 |
| 123 | 3898 | 001 | 01 | 71432 | 133.812 | 1000 GALLONS THROUGHPUT | 123-3898 |
| 123 | 3898 | 001 | 01 | CO | 133.812 | 1000 GALLONS THROUGHPUT | 123-3898 |
| 123 | 3898 | 001 | 01 | NO2 | 133.812 | 1000 GALLONS THROUGHPUT | 123-3898 |
| 123 | 3898 | 001 | 01 | VOC | 133.812 | 1000 GALLONS THROUGHPUT | 123-3898 |
| 123 | 3899 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3899 |
| 123 | 3900 | 001 | 01 | VOC | 22.638 | 1000 GALLONS THROUGHPUT | 123-3900 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 51687-SHAW 12-29A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51687-SHAW 12-29A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51687-SHAW 12-29A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51687-SHAW 12-29A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61513 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61516 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61516 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61521-STOUT 6-3/FLACK 5-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61521-STOUT 6-3/FLACK 5-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61521-STOUT 6-3/FLACK 5-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61521-STOUT 6-3/FLACK 5-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61524 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51527-FOSTER UPRR 32-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51529-FOSTER UPRR 41-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62555 - FRANK UPRR 31-21 #. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62555 - FRANK UPRR 31-21 #. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62555 - FRANK UPRR 31-21 #. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62555 - FRANK UPRR 31-21 #. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62555 - FRANK UPRR 31-21 #. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62555 - FRANK UPRR 31-21 #. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62555 - FRANK UPRR 31-21 #. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62555 - FRANK UPRR 31-21 #. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62555 - FRANK UPRR 31-21 #. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62555 - FRANK UPRR 31-21 #. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62555 - FRANK UPRR 31-21 #. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61534 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61535 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51083 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51083 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51083 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51083 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61085 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95578 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2879 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006122 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0007 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.399355 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17145 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00987 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001128 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6439 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041507 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.707805 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002473 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.265351 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.104447 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.411443 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6029 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.25385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.6439 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.25345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.76055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.22625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001912 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.205147 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.080749 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.091205 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.69215 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7662444 | 40.3281194444444 | NWNE-29-2N-6 | 2.687255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7662444 | 40.3281194444444 | NWNE-29-2N-6 | 0.041192 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7662444 | 40.3281194444444 | NWNE-29-2N-6 | 0.004708 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7662444 | 40.3281194444444 | NWNE-29-2N-6 | 2.687255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7421639 | 40.3136305555556 | SWNE-14-4N-6 | 2.17145 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.69025 | 40.1476527777778 | SESE-8-2N-65W | 0.051377 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.69025 | 40.1476527777778 | SESE-8-2N-65W | 0.005872 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.69025 | 40.1476527777778 | SESE-8-2N-65W | 3.351705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.69025 | 40.1476527777778 | SESE-8-2N-65W | 0.051377 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.69025 | 40.1476527777778 | SESE-8-2N-65W | 0.005872 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.69025 | 40.1476527777778 | SESE-8-2N-65W | 3.351705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5481889 | 40.4300083333333 | SWNW-3-5N-6 | 0.002473 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5481889 | 40.4300083333333 | SWNW-3-5N-6 | 0.265351 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5481889 | 40.4300083333333 | SWNW-3-5N-6 | 0.104447 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5481889 | 40.4300083333333 | SWNW-3-5N-6 | 1.411443 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5670194 | 40.4659361111111 | SESE-20-6N-64 | 2.4523 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6286667 | 40.187025 | SWNE, 35-3N-6 | 1.6029 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6239472 | 40.1835666666667 | NENE-35-3N-65 | 4.25385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6663361 | 40.2162472222222 | NWNE-21-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6663361 | 40.2162472222222 | NWNE-21-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6663361 | 40.2162472222222 | NWNE-21-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6663361 | 40.2162472222222 | NWNE-21-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6663361 | 40.2162472222222 | NWNE-21-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6663361 | 40.2162472222222 | NWNE-21-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6663361 | 40.2162472222222 | NWNE-21-3N-6 | 0.0525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6663361 | 40.2162472222222 | NWNE-21-3N-6 | 0.006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6663361 | 40.2162472222222 | NWNE-21-3N-6 | 0.6439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6663361 | 40.2162472222222 | NWNE-21-3N-6 | 0.25345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6663361 | 40.2162472222222 | NWNE-21-3N-6 | 3.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6616361 | 40.2163194444444 | NENE-21-3N-65 | 2.76055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6616944 | 40.2161972222222 | SENE-21-3N-65 | 2.22625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8884972 | 40.2493166666667 | NWSE-4-3N-67 | 0.001912 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8884972 | 40.2493166666667 | NWSE-4-3N-67 | 0.205147 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8884972 | 40.2493166666667 | NWSE-4-3N-67 | 0.080749 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8884972 | 40.2493166666667 | NWSE-4-3N-67 | 1.091205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8885361 | 40.2492888888889 | SESE SEC 4 T3N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.599825 | 40.2995611111111 | SWNW-19-4N- | 3.69215 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.687 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.687 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.35 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.35 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3901 | 001 | 01 | 71432 | 137.718 | 1000 GALLONS THROUGHPUT | 123-3901 |
| 123 | 3901 | 001 | 01 | CO | 137.718 | 1000 GALLONS THROUGHPUT | 123-3901 |
| 123 | 3901 | 001 | 01 | NO2 | 137.718 | 1000 GALLONS THROUGHPUT | 123-3901 |
| 123 | 3901 | 001 | 01 | VOC | 137.718 | 1000 GALLONS THROUGHPUT | 123-3901 |
| 123 | 3902 | 001 | 01 | 71432 | 170.898 | 1000 GALLONS THROUGHPUT | 123-3902 |
| 123 | 3902 | 001 | 01 | VOC | 170.898 | 1000 GALLONS THROUGHPUT | 123-3902 |
| 123 | 3903 | 001 | 01 | CO | 79.8 | 1000 GALLONS THROUGHPUT | 123-3903 |
| 123 | 3903 | 001 | 01 | NO2 | 79.8 | 1000 GALLONS THROUGHPUT | 123-3903 |
| 123 | 3903 | 001 | 01 | VOC | 79.8 | 1000 GALLONS THROUGHPUT | 123-3903 |
| 123 | 3904 | 001 | 01 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 123-3904 |
| 123 | 3904 | 001 | 01 | CO | 126 | 1000 GALLONS THROUGHPUT | 123-3904 |
| 123 | 3904 | 001 | 01 | NO2 | 126 | 1000 GALLONS THROUGHPUT | 123-3904 |
| 123 | 3904 | 001 | 01 | VOC | 126 | 1000 GALLONS THROUGHPUT | 123-3904 |
| 123 | 3905 | 001 | 01 | 71432 | 120.12 | 1000 GALLONS THROUGHPUT | 123-3905 |
| 123 | 3905 | 001 | 01 | CO | 120.12 | 1000 GALLONS THROUGHPUT | 123-3905 |
| 123 | 3905 | 001 | 01 | NO2 | 120.12 | 1000 GALLONS THROUGHPUT | 123-3905 |
| 123 | 3905 | 001 | 01 | VOC | 120.12 | 1000 GALLONS THROUGHPUT | 123-3905 |
| 123 | 3906 | 001 | 01 | VOC | 11.844 | 1000 GALLONS THROUGHPUT | 123-3906 |
| 123 | 3907 | 001 | 01 | VOC | 0.252 | 1000 GALLONS THROUGHPUT | 123-3907 |
| 123 | 3907 | 001 | 02 | CO | 43.512 | 1000 GALLONS THROUGHPUT | 123-3907 |
| 123 | 3907 | 001 | 02 | NO2 | 43.512 | 1000 GALLONS THROUGHPUT | 123-3907 |
| 123 | 3907 | 001 | 02 | VOC | 43.512 | 1000 GALLONS THROUGHPUT | 123-3907 |
| 123 | 3908 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3908 |
| 123 | 3908 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3908 |
| 123 | 3908 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3908 |
| 123 | 3908 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3908 |
| 123 | 3908 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3908 |
| 123 | 3908 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3908 |
| 123 | 3909 | 001 | 01 | 71432 | 154.098 | 1000 GALLONS THROUGHPUT | 123-3909 |
| 123 | 3909 | 001 | 01 | CO | 154.098 | 1000 GALLONS THROUGHPUT | 123-3909 |
| 123 | 3909 | 001 | 01 | NO2 | 154.098 | 1000 GALLONS THROUGHPUT | 123-3909 |
| 123 | 3909 | 001 | 01 | VOC | 154.098 | 1000 GALLONS THROUGHPUT | 123-3909 |
| 123 | 3910 | 001 | 01 | 71432 | 116.004 | 1000 GALLONS THROUGHPUT | 123-3910 |
| 123 | 3910 | 001 | 01 | CO | 116.004 | 1000 GALLONS THROUGHPUT | 123-3910 |
| 123 | 3910 | 001 | 01 | NO2 | 116.004 | 1000 GALLONS THROUGHPUT | 123-3910 |
| 123 | 3910 | 001 | 01 | VOC | 116.004 | 1000 GALLONS THROUGHPUT | 123-3910 |
| 123 | 3911 | 001 | 01 | 71432 | 19.782 | 1000 GALLONS THROUGHPUT | 123-3911 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 03WE1206.CN | 0 | NO EQUIPMENT | | 0 | 0.5714 |
| 03WE1206.CN | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| 03WE1206.CN | 95 | FLARING | | 0 | 0.5714 |
| 03WE1206.CN | 0 | NO EQUIPMENT | | 0 | 3.06619 |
| 03WE1206.CN | 0 | NO EQUIPMENT | | 0 | 1.2069 |
| 03WE1206.CN | 95 | FLARING | | 0 | 326.1905 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95580 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95580 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95580 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95580 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61538 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61538 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61088 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61088 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61088 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51087 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51087 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51087 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51087 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51095 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51095 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51095 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51095 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 96102 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96102 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96102 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96102 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61539 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61539 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 61539 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 61539 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 61539 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 61539 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51103 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51103 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51103 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51103 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51104- FT ST VRAIN 19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51104- FT ST VRAIN 19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51104- FT ST VRAIN 19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51104- FT ST VRAIN 19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51105 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001967 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.211135 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.083106 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.123058 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002441 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.393633 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.122341 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65075 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0018 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19317 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001716 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.184155 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.072487 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.97955 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9317 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0411 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.066708 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35483 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002201 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.236247 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.092991 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.256633 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001657 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.177845 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.070003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.945985 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005652 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5998389 | 40.30335 | NENW-19-4N-6 | 0.001967 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5998389 | 40.30335 | NENW-19-4N-6 | 0.211135 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5998389 | 40.30335 | NENW-19-4N-6 | 0.083106 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5998389 | 40.30335 | NENW-19-4N-6 | 1.123058 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5480667 | 40.4405416666667 | NESE 33-6N-64 | 0.002441 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5480667 | 40.4405416666667 | NESE 33-6N-64 | 1.393633 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7708444 | 40.2988444444444 | SWNW-22-4N- | 0.122341 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7708444 | 40.2988444444444 | SWNW-22-4N- | 0.048156 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7708444 | 40.2988444444444 | SWNW-22-4N- | 0.65075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7708333 | 40.3025638888889 | NWNW-22-4N- | 0.0018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7708333 | 40.3025638888889 | NWNW-22-4N- | 0.19317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7708333 | 40.3025638888889 | NWNW-22-4N- | 0.076035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7708333 | 40.3025638888889 | NWNW-22-4N- | 1.0275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8792528 | 40.2491444444444 | NESE-3-3N-67 | 0.001716 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8792528 | 40.2491444444444 | NESE-3-3N-67 | 0.184155 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8792528 | 40.2491444444444 | NESE-3-3N-67 | 0.072487 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8792528 | 40.2491444444444 | NESE-3-3N-67 | 0.97955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8560583 | 40.2342583333333 | SWSE-11-3N-6 | 1.9317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8698972 | 40.2599472222222 | SENW-2-3N-67 | 0.39593 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8698972 | 40.2599472222222 | SENW-2-3N-67 | 0.066708 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8698972 | 40.2599472222222 | SENW-2-3N-67 | 0.026257 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8698972 | 40.2599472222222 | SENW-2-3N-67 | 0.39593 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699111 | 40.2634583333333 | SESE SEC 34 T4 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699111 | 40.2634583333333 | SESE SEC 34 T4 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699111 | 40.2634583333333 | SESE SEC 34 T4 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699111 | 40.2634583333333 | SESE SEC 34 T4 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699111 | 40.2634583333333 | SESE SEC 34 T4 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699111 | 40.2634583333333 | SESE SEC 34 T4 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699417 | 40.2562277777778 | SENE-3-3N-67 | 0.002201 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699417 | 40.2562277777778 | SENE-3-3N-67 | 0.236247 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699417 | 40.2562277777778 | SENE-3-3N-67 | 0.092991 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699417 | 40.2562277777778 | SENE-3-3N-67 | 1.256633 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025167 | 40.2348305555556 | NWSW-9-3N-6 | 0.001657 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025167 | 40.2348305555556 | NWSW-9-3N-6 | 0.177845 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025167 | 40.2348305555556 | NWSW-9-3N-6 | 0.070003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025167 | 40.2348305555556 | NWSW-9-3N-6 | 0.945985 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933667 | 40.2349027777778 | SWSE 9-3N-67 | 0.007637 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3911 | 001 | 01 | VOC | 19.782 | 1000 GALLONS THROUGHPUT | 123-3911 |
| 123 | 3911 | 001 | 02 | 71432 | 138.936 | 1000 GALLONS THROUGHPUT | 123-3911 |
| 123 | 3911 | 001 | 02 | CO | 138.936 | 1000 GALLONS THROUGHPUT | 123-3911 |
| 123 | 3911 | 001 | 02 | NO2 | 138.936 | 1000 GALLONS THROUGHPUT | 123-3911 |
| 123 | 3911 | 001 | 02 | VOC | 138.936 | 1000 GALLONS THROUGHPUT | 123-3911 |
| 123 | 3912 | 001 | 01 | VOC | 16.968 | 1000 GALLONS THROUGHPUT | 123-3912 |
| 123 | 3912 | 001 | 02 | VOC | 30.282 | 1000 GALLONS THROUGHPUT | 123-3912 |
| 123 | 3913 | 001 | 01 | 71432 | 94.794 | 1000 GALLONS THROUGHPUT | 123-3913 |
| 123 | 3913 | 001 | 01 | CO | 94.794 | 1000 GALLONS THROUGHPUT | 123-3913 |
| 123 | 3913 | 001 | 01 | NO2 | 94.794 | 1000 GALLONS THROUGHPUT | 123-3913 |
| 123 | 3913 | 001 | 01 | VOC | 94.794 | 1000 GALLONS THROUGHPUT | 123-3913 |
| 123 | 3914 | 001 | 01 | 110543 | 10.836 | 1000 GALLONS THROUGHPUT | 123-3914 |
| 123 | 3914 | 001 | 01 | 71432 | 10.836 | 1000 GALLONS THROUGHPUT | 123-3914 |
| 123 | 3914 | 001 | 01 | VOC | 10.836 | 1000 GALLONS THROUGHPUT | 123-3914 |
| 123 | 3914 | 001 | 02 | 110543 | 31.164 | 1000 GALLONS THROUGHPUT | 123-3914 |
| 123 | 3914 | 001 | 02 | 71432 | 31.164 | 1000 GALLONS THROUGHPUT | 123-3914 |
| 123 | 3914 | 001 | 02 | VOC | 31.164 | 1000 GALLONS THROUGHPUT | 123-3914 |
| 123 | 3915 | 001 | 01 | 110543 | 1.26 | 1000 GALLONS THROUGHPUT | 123-3915 |
| 123 | 3915 | 001 | 01 | 71432 | 1.26 | 1000 GALLONS THROUGHPUT | 123-3915 |
| 123 | 3915 | 001 | 01 | VOC | 1.26 | 1000 GALLONS THROUGHPUT | 123-3915 |
| 123 | 3915 | 001 | 02 | 110543 | 264.348 | 1000 GALLONS THROUGHPUT | 123-3915 |
| 123 | 3915 | 001 | 02 | 71432 | 264.348 | 1000 GALLONS THROUGHPUT | 123-3915 |
| 123 | 3915 | 001 | 02 | CO | 264.348 | 1000 GALLONS THROUGHPUT | 123-3915 |
| 123 | 3915 | 001 | 02 | NO2 | 264.348 | 1000 GALLONS THROUGHPUT | 123-3915 |
| 123 | 3915 | 001 | 02 | VOC | 264.348 | 1000 GALLONS THROUGHPUT | 123-3915 |
| 123 | 3916 | 001 | 01 | 71432 | 0.252 | 1000 GALLONS THROUGHPUT | 123-3916 |
| 123 | 3916 | 001 | 01 | VOC | 0.252 | 1000 GALLONS THROUGHPUT | 123-3916 |
| 123 | 3916 | 001 | 02 | 71432 | 92.946 | 1000 GALLONS THROUGHPUT | 123-3916 |
| 123 | 3916 | 001 | 02 | CO | 92.946 | 1000 GALLONS THROUGHPUT | 123-3916 |
| 123 | 3916 | 001 | 02 | NO2 | 92.946 | 1000 GALLONS THROUGHPUT | 123-3916 |
| 123 | 3916 | 001 | 02 | VOC | 92.946 | 1000 GALLONS THROUGHPUT | 123-3916 |
| 123 | 3917 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3917 |
| 123 | 3917 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3917 |
| 123 | 3918 | 001 | 01 | VOC | 16.044 | 1000 GALLONS THROUGHPUT | 123-3918 |
| 123 | 3919 | 001 | 01 | VOC | 40.95 | 1000 GALLONS THROUGHPUT | 123-3919 |
| 123 | 3920 | 001 | 01 | 71432 | 110.544 | 1000 GALLONS THROUGHPUT | 123-3920 |
| 123 | 3920 | 001 | 01 | CO | 110.544 | 1000 GALLONS THROUGHPUT | 123-3920 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 51105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | Kerr-McGee 61106 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 61106 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51107 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51107 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51107 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51107 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61243 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61243 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61243 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61243 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61243 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61243 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51110 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51110 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51110 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51110 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51110 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51110 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51110 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 96104-PSC 8-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 96104-PSC 8-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96104-PSC 8-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96104-PSC 8-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96104-PSC 8-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96104-PSC 8-9 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61543 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61543 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61544 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61545 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61548 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61548 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.22635 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001985 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.213002 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.083841 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.13299 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7674 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.246943 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001354 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.145328 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057204 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.773023 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02709 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7673 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003896 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.254135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003776 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.405271 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.159521 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.155695 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0411 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001328 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.142495 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.056088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.757953 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6167 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.67875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001579 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.169474 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933667 | 40.2349027777778 | SWSE 9-3N-67 | 4.35934 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933667 | 40.2349027777778 | SWSE 9-3N-67 | 0.007637 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933667 | 40.2349027777778 | SWSE 9-3N-67 | 0.213002 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933667 | 40.2349027777778 | SWSE 9-3N-67 | 0.083841 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933667 | 40.2349027777778 | SWSE 9-3N-67 | 4.35934 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8934056 | 40.2384833333333 | NWSE-9-3N-67 | 3.014343 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8934056 | 40.2384833333333 | NWSE-9-3N-67 | 3.014343 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025056 | 40.2421527777778 | NWNE-9-3N-67 | 0.001354 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025056 | 40.2421527777778 | NWNE-9-3N-67 | 0.145328 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025056 | 40.2421527777778 | NWNE-9-3N-67 | 0.057204 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025056 | 40.2421527777778 | NWNE-9-3N-67 | 0.773023 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883975 | 40.2492027777778 | NWNW-10-3N- | 0.030986 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883975 | 40.2492027777778 | NWNW-10-3N- | 0.003541 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883975 | 40.2492027777778 | NWNW-10-3N- | 2.021435 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883975 | 40.2492027777778 | NWNW-10-3N- | 0.030986 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883975 | 40.2492027777778 | NWNW-10-3N- | 0.003541 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883975 | 40.2492027777778 | NWNW-10-3N- | 2.021435 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2383888888889 | NWSE, S10, T3 | 0.036194 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2383888888889 | NWSE, S10, T3 | 0.004136 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2383888888889 | NWSE, S10, T3 | 2.361195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2383888888889 | NWSE, S10, T3 | 0.036194 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2383888888889 | NWSE, S10, T3 | 0.004136 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2383888888889 | NWSE, S10, T3 | 0.405271 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2383888888889 | NWSE, S10, T3 | 0.159521 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2383888888889 | NWSE, S10, T3 | 2.361195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932111 | 40.2421722222222 | SENE-9-3N-67 | 0.0014 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932111 | 40.2421722222222 | SENE-9-3N-67 | 0.799053 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932111 | 40.2421722222222 | SENE-9-3N-67 | 0.0014 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932111 | 40.2421722222222 | SENE-9-3N-67 | 0.142495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932111 | 40.2421722222222 | SENE-9-3N-67 | 0.056088 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932111 | 40.2421722222222 | SENE-9-3N-67 | 0.799053 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942833 | 40.2626 | NWNE-5-4N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942833 | 40.2626 | NWNE-5-4N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6280333 | 40.4154611111111 | SWNE-11-5N-6 | 2.6167 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6900833 | 40.0930805555556 | NESW-33-2N-6 | 6.67875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6561510 | 40.4235306111111 | SWSW-3-5N-65 | 0.001579 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6561510 | 40.4235306111111 | SWSW-3-5N-65 | 0.169474 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.028 | TY | APEN Update |
| 1.028 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.021 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.021 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3920 | 001 | 01 | NO2 | 110.544 | 1000 GALLONS THROUGHPUT | 123-3920 |
| 123 | 3920 | 001 | 01 | VOC | 110.544 | 1000 GALLONS THROUGHPUT | 123-3920 |
| 123 | 3921 | 001 | 01 | VOC | 20.79 | 1000 GALLONS THROUGHPUT | 123-3921 |
| 123 | 3922 | 001 | 01 | 71432 | 2.1 | 1000 GALLONS THROUGHPUT | 123-3922 |
| 123 | 3922 | 001 | 01 | VOC | 2.1 | 1000 GALLONS THROUGHPUT | 123-3922 |
| 123 | 3922 | 001 | 02 | 71432 | 123.9 | 1000 GALLONS THROUGHPUT | 123-3922 |
| 123 | 3922 | 001 | 02 | CO | 123.9 | 1000 GALLONS THROUGHPUT | 123-3922 |
| 123 | 3922 | 001 | 02 | NO2 | 123.9 | 1000 GALLONS THROUGHPUT | 123-3922 |
| 123 | 3922 | 001 | 02 | VOC | 123.9 | 1000 GALLONS THROUGHPUT | 123-3922 |
| 123 | 3923 | 001 | 01 | VOC | 12.264 | 1000 GALLONS THROUGHPUT | 123-3923 |
| 123 | 3924 | 001 | 01 | VOC | 10.752 | 1000 GALLONS THROUGHPUT | 123-3924 |
| 123 | 3925 | 001 | 01 | CO | 55.734 | 1000 GALLONS THROUGHPUT | 123-3925 |
| 123 | 3925 | 001 | 01 | NO2 | 55.734 | 1000 GALLONS THROUGHPUT | 123-3925 |
| 123 | 3925 | 001 | 01 | VOC | 55.734 | 1000 GALLONS THROUGHPUT | 123-3925 |
| 123 | 3926 | 001 | 01 | 110543 | 20.202 | 1000 GALLONS THROUGHPUT | 123-3926 |
| 123 | 3926 | 001 | 01 | 71432 | 20.202 | 1000 GALLONS THROUGHPUT | 123-3926 |
| 123 | 3926 | 001 | 01 | VOC | 20.202 | 1000 GALLONS THROUGHPUT | 123-3926 |
| 123 | 3927 | 001 | 01 | 110543 | 0.294 | 1000 GALLONS THROUGHPUT | 123-3927 |
| 123 | 3927 | 001 | 01 | 71432 | 0.294 | 1000 GALLONS THROUGHPUT | 123-3927 |
| 123 | 3927 | 001 | 01 | VOC | 0.294 | 1000 GALLONS THROUGHPUT | 123-3927 |
| 123 | 3927 | 001 | 02 | 110543 | 12.306 | 1000 GALLONS THROUGHPUT | 123-3927 |
| 123 | 3927 | 001 | 02 | 71432 | 12.306 | 1000 GALLONS THROUGHPUT | 123-3927 |
| 123 | 3927 | 001 | 02 | VOC | 12.306 | 1000 GALLONS THROUGHPUT | 123-3927 |
| 123 | 3928 | 001 | 01 | VOC | 4.788 | 1000 GALLONS THROUGHPUT | 123-3928 |
| 123 | 3928 | 001 | 02 | CO | 545.79 | 1000 GALLONS THROUGHPUT | 123-3928 |
| 123 | 3928 | 001 | 02 | NO2 | 545.79 | 1000 GALLONS THROUGHPUT | 123-3928 |
| 123 | 3928 | 001 | 02 | VOC | 545.79 | 1000 GALLONS THROUGHPUT | 123-3928 |
| 123 | 3928 | 002 | 01 | VOC | 903 | 1000 GALLONS TRANSFERRED | 123-3928 |
| 123 | 3929 | 001 | 01 | VOC | 12.6 | 1000 GALLONS THROUGHPUT | 123-3929 |
| 123 | 3930 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3930 |
| 123 | 3931 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3931 |
| 123 | 3932 | 001 | 01 | 110543 | 0.546 | 1000 GALLONS THROUGHPUT | 123-3932 |
| 123 | 3932 | 001 | 01 | 71432 | 0.546 | 1000 GALLONS THROUGHPUT | 123-3932 |
| 123 | 3932 | 001 | 01 | VOC | 0.546 | 1000 GALLONS THROUGHPUT | 123-3932 |
| 123 | 3932 | 001 | 02 | 110543 | 50.316 | 1000 GALLONS THROUGHPUT | 123-3932 |
| 123 | 3932 | 001 | 02 | 71432 | 50.316 | 1000 GALLONS THROUGHPUT | 123-3932 |
| 123 | 3932 | 001 | 02 | CO | 50.316 | 1000 GALLONS THROUGHPUT | 123-3932 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 30.4761905 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 30.4761905 |
| 11WE3282.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61548 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61548 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61551 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61552 - EHRLICH 3-18/EHRLI. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61552 - EHRLICH 3-18/EHRLI. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61552 - EHRLICH 3-18/EHRLI. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61552 - EHRLICH 3-18/EHRLI. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61552 - EHRLICH 3-18/EHRLI. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61552 - EHRLICH 3-18/EHRLI. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95582 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95583 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 86002 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 86002 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 86002 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51557 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51557 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51557 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51557 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51557 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51557 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60205 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60205 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60205 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60205 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 60205 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95586 - HENNINGTON C 32-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 95584 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 95585 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51392-HENRICKSON AMOCO 41-19A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51392-HENRICKSON AMOCO 41-19A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51392-HENRICKSON AMOCO 41-19A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51392-HENRICKSON AMOCO 41-19A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51392-HENRICKSON AMOCO 41-19A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51392-HENRICKSON AMOCO 41-19A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.066708 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.90146 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.39075 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00177 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.189951 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.010375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0002 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7536 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.085446 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033633 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.454498 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050505 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005772 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.29485 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04795 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001538 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.100353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07296 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.836748 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.329358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.41584 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.196475 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08905 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00629 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000719 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.077139 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6561510 | 40.4235306111111 | SWSW-3-5N-65 | 0.066708 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6561510 | 40.4235306111111 | SWSW-3-5N-65 | 0.90146 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8231278 | 40.3063638888889 | NESW-18-4N-6 | 3.39075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8229583 | 40.3135694444444 | SWNE 18-4N-6 | 0.00237 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8229583 | 40.3135694444444 | SWNE 18-4N-6 | 1.352875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8229583 | 40.3135694444444 | SWNE 18-4N-6 | 0.00237 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8229583 | 40.3135694444444 | SWNE 18-4N-6 | 0.189951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8229583 | 40.3135694444444 | SWNE 18-4N-6 | 0.074768 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8229583 | 40.3135694444444 | SWNE 18-4N-6 | 1.352875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9444056 | 40.322875 | SESE-12-4N-68 | 2.0002 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0392056 | 40.2784416666667 | SESE-30-4N-68 | 1.7536 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7477306 | 40.3614055555556 | NENW-35-5N-6 | 0.085446 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7477306 | 40.3614055555556 | NENW-35-5N-6 | 0.033633 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7477306 | 40.3614055555556 | NENW-35-5N-6 | 0.454498 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6565083 | 40.3972916666667 | NWSW-15-5N- | 0.050505 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6565083 | 40.3972916666667 | NWSW-15-5N- | 0.005772 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6565083 | 40.3972916666667 | NWSW-15-5N- | 3.29485 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.742025 | 40.2447277777778 | SWNE-11-3N-6 | 0.002273 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.742025 | 40.2447277777778 | SWNE-11-3N-6 | 0.00026 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.742025 | 40.2447277777778 | SWNE-11-3N-6 | 0.148303 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.742025 | 40.2447277777778 | SWNE-11-3N-6 | 0.002273 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.742025 | 40.2447277777778 | SWNE-11-3N-6 | 0.00026 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.742025 | 40.2447277777778 | SWNE-11-3N-6 | 0.148303 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8012889 | 40.3904694444444 | NENE-20-5N-66 | 0.4888 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8012889 | 40.3904694444444 | NENE-20-5N-66 | 0.836748 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8012889 | 40.3904694444444 | NENE-20-5N-66 | 0.329358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8012889 | 40.3904694444444 | NENE-20-5N-66 | 0.4888 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8012889 | 40.3904694444444 | NENE-20-5N-66 | 1.196475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5724 | 40.2669944444444 | NWSE-32-4N-6 | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5724 | 40.274225 | NWNE SEC 32 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.577175 | 40.2706194444444 | SENW SEC 32 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083535 | 40.2158182777778 | NWNW-20-3N- | 0.007655 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083535 | 40.2158182777778 | NWNW-20-3N- | 0.000875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083535 | 40.2158182777778 | NWNW-20-3N- | 0.499365 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083535 | 40.2158182777778 | NWNW-20-3N- | 0.007655 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083535 | 40.2158182777778 | NWNW-20-3N- | 0.000875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083535 | 40.2158182777778 | NWNW-20-3N- | 0.077139 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| 2 | TY | APEN Update |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3932 | 001 | 02 | NO2 | 50.316 | 1000 GALLONS THROUGHPUT | 123-3932 |
| 123 | 3932 | 001 | 02 | VOC | 50.316 | 1000 GALLONS THROUGHPUT | 123-3932 |
| 123 | 3933 | 001 | 01 | 110543 | 2.646 | 1000 GALLONS THROUGHPUT | 123-3933 |
| 123 | 3933 | 001 | 01 | 71432 | 2.646 | 1000 GALLONS THROUGHPUT | 123-3933 |
| 123 | 3933 | 001 | 01 | VOC | 2.646 | 1000 GALLONS THROUGHPUT | 123-3933 |
| 123 | 3933 | 001 | 02 | 110543 | 18.354 | 1000 GALLONS THROUGHPUT | 123-3933 |
| 123 | 3933 | 001 | 02 | 71432 | 18.354 | 1000 GALLONS THROUGHPUT | 123-3933 |
| 123 | 3933 | 001 | 02 | VOC | 18.354 | 1000 GALLONS THROUGHPUT | 123-3933 |
| 123 | 3934 | 001 | 01 | VOC | 12.18 | 1000 GALLONS THROUGHPUT | 123-3934 |
| 123 | 3934 | 001 | 01 | VOC | 12.18 | 1000 GALLONS THROUGHPUT | 123-3934 |
| 123 | 3935 | 001 | 01 | 110543 | 11.76 | 1000 GALLONS THROUGHPUT | 123-3935 |
| 123 | 3935 | 001 | 01 | 110543 | 11.76 | 1000 GALLONS THROUGHPUT | 123-3935 |
| 123 | 3935 | 001 | 01 | 71432 | 11.76 | 1000 GALLONS THROUGHPUT | 123-3935 |
| 123 | 3935 | 001 | 01 | 71432 | 11.76 | 1000 GALLONS THROUGHPUT | 123-3935 |
| 123 | 3935 | 001 | 01 | VOC | 11.76 | 1000 GALLONS THROUGHPUT | 123-3935 |
| 123 | 3935 | 001 | 01 | VOC | 11.76 | 1000 GALLONS THROUGHPUT | 123-3935 |
| 123 | 3936 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3936 |
| 123 | 3936 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3936 |
| 123 | 3936 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3936 |
| 123 | 3936 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3936 |
| 123 | 3936 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3936 |
| 123 | 3936 | 001 | 02 | 110543 | 258.426 | 1000 GALLONS THROUGHPUT | 123-3936 |
| 123 | 3936 | 001 | 02 | 71432 | 258.426 | 1000 GALLONS THROUGHPUT | 123-3936 |
| 123 | 3936 | 001 | 02 | VOC | 258.426 | 1000 GALLONS THROUGHPUT | 123-3936 |
| 123 | 3937 | 001 | 01 | VOC | 12.936 | 1000 GALLONS THROUGHPUT | 123-3937 |
| 123 | 3938 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3938 |
| 123 | 3938 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3938 |
| 123 | 3939 | 001 | 01 | VOC | 13.44 | 1000 GALLONS THROUGHPUT | 123-3939 |
| 123 | 3940 | 001 | 01 | 110543 | 0.084 | 1000 GALLONS THROUGHPUT | 123-3940 |
| 123 | 3940 | 001 | 01 | 71432 | 0.084 | 1000 GALLONS THROUGHPUT | 123-3940 |
| 123 | 3940 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-3940 |
| 123 | 3940 | 001 | 02 | 110543 | 83.916 | 1000 GALLONS THROUGHPUT | 123-3940 |
| 123 | 3940 | 001 | 02 | 71432 | 83.916 | 1000 GALLONS THROUGHPUT | 123-3940 |
| 123 | 3940 | 001 | 02 | VOC | 83.916 | 1000 GALLONS THROUGHPUT | 123-3940 |
| 123 | 3941 | 001 | 01 | 71432 | 87.906 | 1000 GALLONS THROUGHPUT | 123-3941 |
| 123 | 3941 | 001 | 01 | CO | 87.906 | 1000 GALLONS THROUGHPUT | 123-3941 |
| 123 | 3941 | 001 | 01 | NO2 | 87.906 | 1000 GALLONS THROUGHPUT | 123-3941 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51392-HENRICKSON AMOCO 41-19A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51392-HENRICKSON AMOCO 41-19A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61564 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61564 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61564 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61564 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61564 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61564 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #61565 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #61565 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #51566 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #51566 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #51566 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #51566 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #51566 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #51566 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51570 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51570 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51570 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51570 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51570 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51570 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51570 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51570 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61571 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61573 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61573 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 87003 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 93556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 93556 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 22000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 22000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 22000 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.410315 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006615 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.43155 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002294 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000262 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.149673 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0294 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0294 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00336 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.918 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.918 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032303 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003692 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.107403 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1098 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.192 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0137 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01049 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001199 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.684315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001256 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.134768 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.053047 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083535 | 40.2158182777778 | NWNW-20-3N- | 0.030363 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083535 | 40.2158182777778 | NWNW-20-3N- | 0.499365 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043778 | 40.328475 | SENE-12-4N-65 | 0.008909 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043778 | 40.328475 | SENE-12-4N-65 | 0.001018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043778 | 40.328475 | SENE-12-4N-65 | 0.581223 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043778 | 40.328475 | SENE-12-4N-65 | 0.008909 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043778 | 40.328475 | SENE-12-4N-65 | 0.001018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043778 | 40.328475 | SENE-12-4N-65 | 0.581223 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.632925 | 40.3612666666667 | NENW-35-5N-6 | 1.9865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.632925 | 40.3612666666667 | NENW-35-5N-6 | 1.9865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8226833 | 40.17595 | NWNE-31-3N-6 | 0.0294 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8226833 | 40.17595 | NWNE-31-3N-6 | 0.0294 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8226833 | 40.17595 | NWNE-31-3N-6 | 0.00336 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8226833 | 40.17595 | NWNE-31-3N-6 | 0.00336 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8226833 | 40.17595 | NWNE-31-3N-6 | 1.918 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8226833 | 40.17595 | NWNE-31-3N-6 | 1.918 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6233278 | 40.3573444444444 | NENE-35-5N-65 | 0.032303 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6233278 | 40.3573444444444 | NENE-35-5N-65 | 0.003692 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6233278 | 40.3573444444444 | NENE-35-5N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6233278 | 40.3573444444444 | NENE-35-5N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6233278 | 40.3573444444444 | NENE-35-5N-65 | 2.107403 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6233278 | 40.3573444444444 | NENE-35-5N-65 | 0.032303 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6233278 | 40.3573444444444 | NENE-35-5N-65 | 0.003692 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6233278 | 40.3573444444444 | NENE-35-5N-65 | 2.107403 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6374139 | 40.3683888888889 | NWSW-26-5N- | 2.1098 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705 | 40.4481777777778 | NENW-33-6N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705 | 40.4481777777778 | NENW-33-6N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.889075 | 40.3214138888889 | SESE-9-4N-67W | 2.192 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5576833 | 40.4806861111111 | SWSE-16-6N-6 | 0.0107 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5576833 | 40.4806861111111 | SWSE-16-6N-6 | 0.001223 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5576833 | 40.4806861111111 | SWSE-16-6N-6 | 0.698015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5576833 | 40.4806861111111 | SWSE-16-6N-6 | 0.0107 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5576833 | 40.4806861111111 | SWSE-16-6N-6 | 0.001223 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5576833 | 40.4806861111111 | SWSE-16-6N-6 | 0.698015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6421722 | 40.3032722222222 | SWSWNW-23-4 | 0.001256 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6421722 | 40.3032722222222 | SWSWNW-23-4 | 0.134768 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6421722 | 40.3032722222222 | SWSWNW-23-4 | 0.053047 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.581 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.581 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 2.109 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3941 | 001 | 01 | VOC | 87.906 | 1000 GALLONS THROUGHPUT | 123-3941 |
| 123 | 3942 | 001 | 01 | 110543 | 1.596 | 1000 GALLONS THROUGHPUT | 123-3942 |
| 123 | 3942 | 001 | 01 | 71432 | 1.596 | 1000 GALLONS THROUGHPUT | 123-3942 |
| 123 | 3942 | 001 | 01 | VOC | 1.596 | 1000 GALLONS THROUGHPUT | 123-3942 |
| 123 | 3942 | 001 | 02 | 110543 | 268.464 | 1000 GALLONS THROUGHPUT | 123-3942 |
| 123 | 3942 | 001 | 02 | 71432 | 268.464 | 1000 GALLONS THROUGHPUT | 123-3942 |
| 123 | 3942 | 001 | 02 | CO | 268.464 | 1000 GALLONS THROUGHPUT | 123-3942 |
| 123 | 3942 | 001 | 02 | NO2 | 268.464 | 1000 GALLONS THROUGHPUT | 123-3942 |
| 123 | 3942 | 001 | 02 | VOC | 268.464 | 1000 GALLONS THROUGHPUT | 123-3942 |
| 123 | 3943 | 001 | 01 | 71432 | 124.11 | 1000 GALLONS THROUGHPUT | 123-3943 |
| 123 | 3943 | 001 | 01 | CO | 124.11 | 1000 GALLONS THROUGHPUT | 123-3943 |
| 123 | 3943 | 001 | 01 | NO2 | 124.11 | 1000 GALLONS THROUGHPUT | 123-3943 |
| 123 | 3943 | 001 | 01 | VOC | 124.11 | 1000 GALLONS THROUGHPUT | 123-3943 |
| 123 | 3944 | 001 | 01 | CO | 39.06 | 1000 GALLONS THROUGHPUT | 123-3944 |
| 123 | 3944 | 001 | 01 | NO2 | 39.06 | 1000 GALLONS THROUGHPUT | 123-3944 |
| 123 | 3944 | 001 | 01 | VOC | 39.06 | 1000 GALLONS THROUGHPUT | 123-3944 |
| 123 | 3945 | 001 | 01 | 110543 | 5.124 | 1000 GALLONS THROUGHPUT | 123-3945 |
| 123 | 3945 | 001 | 01 | 71432 | 5.124 | 1000 GALLONS THROUGHPUT | 123-3945 |
| 123 | 3945 | 001 | 01 | VOC | 5.124 | 1000 GALLONS THROUGHPUT | 123-3945 |
| 123 | 3945 | 001 | 02 | 110543 | 88.2 | 1000 GALLONS THROUGHPUT | 123-3945 |
| 123 | 3945 | 001 | 02 | 71432 | 88.2 | 1000 GALLONS THROUGHPUT | 123-3945 |
| 123 | 3945 | 001 | 02 | VOC | 88.2 | 1000 GALLONS THROUGHPUT | 123-3945 |
| 123 | 3946 | 001 | 01 | 71432 | 153.258 | 1000 GALLONS THROUGHPUT | 123-3946 |
| 123 | 3946 | 001 | 01 | CO | 153.258 | 1000 GALLONS THROUGHPUT | 123-3946 |
| 123 | 3946 | 001 | 01 | NO2 | 153.258 | 1000 GALLONS THROUGHPUT | 123-3946 |
| 123 | 3946 | 001 | 01 | VOC | 153.258 | 1000 GALLONS THROUGHPUT | 123-3946 |
| 123 | 3947 | 001 | 01 | 110543 | 35.112 | 1000 GALLONS THROUGHPUT | 123-3947 |
| 123 | 3947 | 001 | 01 | 71432 | 35.112 | 1000 GALLONS THROUGHPUT | 123-3947 |
| 123 | 3947 | 001 | 01 | VOC | 35.112 | 1000 GALLONS THROUGHPUT | 123-3947 |
| 123 | 3947 | 001 | 02 | 110543 | 247.674 | 1000 GALLONS THROUGHPUT | 123-3947 |
| 123 | 3947 | 001 | 02 | 71432 | 247.674 | 1000 GALLONS THROUGHPUT | 123-3947 |
| 123 | 3947 | 001 | 02 | CO | 247.674 | 1000 GALLONS THROUGHPUT | 123-3947 |
| 123 | 3947 | 001 | 02 | NO2 | 247.674 | 1000 GALLONS THROUGHPUT | 123-3947 |
| 123 | 3947 | 001 | 02 | VOC | 247.674 | 1000 GALLONS THROUGHPUT | 123-3947 |
| 123 | 3948 | 001 | 01 | CO | 28.644 | 1000 GALLONS THROUGHPUT | 123-3948 |
| 123 | 3948 | 001 | 01 | NO2 | 28.644 | 1000 GALLONS THROUGHPUT | 123-3948 |
| 123 | 3948 | 001 | 01 | VOC | 28.644 | 1000 GALLONS THROUGHPUT | 123-3948 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 22000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97068 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97068 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97068 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97068 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97068 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97068 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97068 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97068 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97045-CERVI FEDERAL 3-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97045-CERVI FEDERAL 3-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97045-CERVI FEDERAL 3-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 96112-CERVI STATE 10-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 96112-CERVI STATE 10-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 96112-CERVI STATE 10-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 96112-CERVI STATE 10-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 96112-CERVI STATE 10-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 96112-CERVI STATE 10-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98007-CERVI STATE 7-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98007-CERVI STATE 7-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98007-CERVI STATE 7-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98007-CERVI STATE 7-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 98057-CERVI/UPRC 3-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 98057-CERVI/UPRC 3-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 98057-CERVI/UPRC 3-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98057-CERVI/UPRC 3-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98057-CERVI/UPRC 3-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98057-CERVI/UPRC 3-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98057-CERVI/UPRC 3-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98057-CERVI/UPRC 3-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95523-CROISSANT 11-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95523-CROISSANT 11-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95523-CROISSANT 11-20 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.716853 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00399 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2603 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033558 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003835 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.411581 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.162005 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.18926 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001773 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.190272 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074894 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.012088 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.059883 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023571 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.318525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01281 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001464 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8357 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011025 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00126 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.71925 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002189 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.234959 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.092484 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.249783 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08778 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7266 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030959 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003538 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.379708 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.149459 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.019723 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.043914 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.017285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.233585 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6421722 | 40.3032722222222 | SWSWNW-23-4 | 0.716853 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3832667 | 40.0422055555556 | SENE-24-1N-63 | 0.037548 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3832667 | 40.0422055555556 | SENE-24-1N-63 | 0.004291 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3832667 | 40.0422055555556 | SENE-24-1N-63 | 2.44956 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3832667 | 40.0422055555556 | SENE-24-1N-63 | 0.037548 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3832667 | 40.0422055555556 | SENE-24-1N-63 | 0.004291 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3832667 | 40.0422055555556 | SENE-24-1N-63 | 0.411581 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3832667 | 40.0422055555556 | SENE-24-1N-63 | 0.162005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3832667 | 40.0422055555556 | SENE-24-1N-63 | 2.44956 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7801075 | 40.2521042222222 | NWSE-4-3N-66 | 0.001773 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7801075 | 40.2521042222222 | NWSE-4-3N-66 | 0.190272 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7801075 | 40.2521042222222 | NWSE-4-3N-66 | 0.074894 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7801075 | 40.2521042222222 | NWSE-4-3N-66 | 1.012088 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3497778 | 40.2017555555556 | NENW-29-3N-6 | 0.059883 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3497778 | 40.2017555555556 | NENW-29-3N-6 | 0.023571 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3497778 | 40.2017555555556 | NENW-29-3N-6 | 0.318525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.345425 | 40.1945527777778 | NWSE-29-3N-6 | 0.023835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.345425 | 40.1945527777778 | NWSE-29-3N-6 | 0.002724 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.345425 | 40.1945527777778 | NWSE-29-3N-6 | 1.55495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.345425 | 40.1945527777778 | NWSE-29-3N-6 | 0.023835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.345425 | 40.1945527777778 | NWSE-29-3N-6 | 0.002724 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.345425 | 40.1945527777778 | NWSE-29-3N-6 | 1.55495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3639083 | 40.21245 | SWNE-19-3N-6 | 0.002189 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3639083 | 40.21245 | SWNE-19-3N-6 | 0.234959 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3639083 | 40.21245 | SWNE-19-3N-6 | 0.092484 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3639083 | 40.21245 | SWNE-19-3N-6 | 1.249783 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3684528 | 40.2161388888889 | NENW-19-3N-6 | 0.118739 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3684528 | 40.2161388888889 | NENW-19-3N-6 | 0.01357 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3684528 | 40.2161388888889 | NENW-19-3N-6 | 7.746323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3684528 | 40.2161388888889 | NENW-19-3N-6 | 0.118739 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3684528 | 40.2161388888889 | NENW-19-3N-6 | 0.01357 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3684528 | 40.2161388888889 | NENW-19-3N-6 | 0.379708 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3684528 | 40.2161388888889 | NENW-19-3N-6 | 0.149459 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3684528 | 40.2161388888889 | NENW-19-3N-6 | 7.746323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9195444 | 40.3795861111111 | SESW-20-5N-6 | 0.043914 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9195444 | 40.3795861111111 | SESW-20-5N-6 | 0.017285 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9195444 | 40.3795861111111 | SESW-20-5N-6 | 0.233585 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3949 | 001 | 01 | 110543 | 336 | 1000 GALLONS THROUGHPUT | 123-3949 |
| 123 | 3949 | 001 | 01 | 71432 | 336 | 1000 GALLONS THROUGHPUT | 123-3949 |
| 123 | 3949 | 001 | 01 | CO | 336 | 1000 GALLONS THROUGHPUT | 123-3949 |
| 123 | 3949 | 001 | 01 | NO2 | 336 | 1000 GALLONS THROUGHPUT | 123-3949 |
| 123 | 3949 | 001 | 01 | VOC | 336 | 1000 GALLONS THROUGHPUT | 123-3949 |
| 123 | 3950 | 001 | 01 | VOC | 73.29 | 1000 GALLONS THROUGHPUT | 123-3950 |
| 123 | 3951 | 001 | 01 | 110543 | 785.4 | 1000 GALLONS THROUGHPUT | 123-3951 |
| 123 | 3951 | 001 | 01 | 71432 | 785.4 | 1000 GALLONS THROUGHPUT | 123-3951 |
| 123 | 3951 | 001 | 01 | CO | 785.4 | 1000 GALLONS THROUGHPUT | 123-3951 |
| 123 | 3951 | 001 | 01 | NO2 | 785.4 | 1000 GALLONS THROUGHPUT | 123-3951 |
| 123 | 3951 | 001 | 01 | VOC | 785.4 | 1000 GALLONS THROUGHPUT | 123-3951 |
| 123 | 3951 | 002 | 01 | VOC | 1221.36 | 1000 GALLONS TRANSFERRED | 123-3951 |
| 123 | 3952 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3952 |
| 123 | 3952 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3952 |
| 123 | 3953 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3953 |
| 123 | 3954 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3954 |
| 123 | 3955 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3955 |
| 123 | 3955 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3955 |
| 123 | 3955 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3955 |
| 123 | 3955 | 001 | 02 | 110543 | 27.678 | 1000 GALLONS THROUGHPUT | 123-3955 |
| 123 | 3955 | 001 | 02 | 71432 | 27.678 | 1000 GALLONS THROUGHPUT | 123-3955 |
| 123 | 3955 | 001 | 02 | VOC | 27.678 | 1000 GALLONS THROUGHPUT | 123-3955 |
| 123 | 3956 | 001 | 01 | 71432 | 46.494 | 1000 GALLONS THROUGHPUT | 123-3956 |
| 123 | 3956 | 001 | 01 | VOC | 46.494 | 1000 GALLONS THROUGHPUT | 123-3956 |
| 123 | 3956 | 001 | 02 | 71432 | 46.956 | 1000 GALLONS THROUGHPUT | 123-3956 |
| 123 | 3956 | 001 | 02 | VOC | 46.956 | 1000 GALLONS THROUGHPUT | 123-3956 |
| 123 | 3957 | 001 | 01 | 110543 | 5.88 | 1000 GALLONS THROUGHPUT | 123-3957 |
| 123 | 3957 | 001 | 01 | 71432 | 5.88 | 1000 GALLONS THROUGHPUT | 123-3957 |
| 123 | 3957 | 001 | 01 | VOC | 5.88 | 1000 GALLONS THROUGHPUT | 123-3957 |
| 123 | 3957 | 001 | 02 | 110543 | 190.512 | 1000 GALLONS THROUGHPUT | 123-3957 |
| 123 | 3957 | 001 | 02 | 71432 | 190.512 | 1000 GALLONS THROUGHPUT | 123-3957 |
| 123 | 3957 | 001 | 02 | CO | 190.512 | 1000 GALLONS THROUGHPUT | 123-3957 |
| 123 | 3957 | 001 | 02 | NO2 | 190.512 | 1000 GALLONS THROUGHPUT | 123-3957 |
| 123 | 3957 | 001 | 02 | VOC | 190.512 | 1000 GALLONS THROUGHPUT | 123-3957 |
| 123 | 3958 | 001 | 01 | VOC | 43.092 | 1000 GALLONS THROUGHPUT | 123-3958 |
| 123 | 3959 | 001 | 01 | VOC | 20.664 | 1000 GALLONS THROUGHPUT | 123-3959 |
| 123 | 3960 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3960 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 171.3095238 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 36.8095238 |
| 08WE0654 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98006-CROISSANT 13-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98006-CROISSANT 13-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98006-CROISSANT 13-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98006-CROISSANT 13-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98006-CROISSANT 13-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 76113-DAVIS,V 5-26A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60180-FEDERAL 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60180-FEDERAL 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60180-FEDERAL 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60180-FEDERAL 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60180-FEDERAL 11-36 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 60180-FEDERAL 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 60170 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 60170 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 60190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 60175 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 10013-FERME FARMS 1-14A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 10013-FERME FARMS 1-14A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 10013-FERME FARMS 1-14A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 10013-FERME FARMS 1-14A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 10013-FERME FARMS 1-14A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 10013-FERME FARMS 1-14A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 86006-FRANK 5-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 86006-FRANK 5-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 86006-FRANK 5-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 86006-FRANK 5-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 86008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 86008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 86008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 86008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 86008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 86008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 86008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 86008 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60370 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60350 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #60315 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0048 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.51512 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.20276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.439 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.95325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.098175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01122 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.204093 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.473952 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.722755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.624409 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00346 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.225708 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013284 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.58295 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000671 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.382915 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0147 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.959 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023814 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002722 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.292073 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.114965 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.55358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.0281 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3702 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9239472 | 40.379625 | SWSW-20-5N-6 | 0.042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9239472 | 40.379625 | SWSW-20-5N-6 | 0.0048 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9239472 | 40.379625 | SWSW-20-5N-6 | 0.51512 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9239472 | 40.379625 | SWSW-20-5N-6 | 0.20276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9239472 | 40.379625 | SWSW-20-5N-6 | 1.439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838972 | 40.2019666666667 | SWNW-26-3N- | 11.95325 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7279707 | 40.1799689166667 | NESW-36-3N-6 | 0.098175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7279707 | 40.1799689166667 | NESW-36-3N-6 | 0.01122 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7279707 | 40.1799689166667 | NESW-36-3N-6 | 1.204093 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7279707 | 40.1799689166667 | NESW-36-3N-6 | 0.473952 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7279707 | 40.1799689166667 | NESW-36-3N-6 | 0.722755 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7279707 | 40.1799689166667 | NESW-36-3N-6 | 1.624409 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7231111 | 40.1836472222222 | NENE SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7231111 | 40.1836472222222 | NENE SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7231639 | 40.1800138888889 | NWSE SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7328306 | 40.1872472222222 | NWNW SEC 36 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511630 | 40.2306185 | NENE-14-3N-67 | 0.00346 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511630 | 40.2306185 | NENE-14-3N-67 | 0.000395 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511630 | 40.2306185 | NENE-14-3N-67 | 0.225708 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511630 | 40.2306185 | NENE-14-3N-67 | 0.00346 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511630 | 40.2306185 | NENE-14-3N-67 | 0.000395 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511630 | 40.2306185 | NENE-14-3N-67 | 0.225708 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652306 | 40.3173416666667 | NWNW-14-4N- | 0.013955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652306 | 40.3173416666667 | NWNW-14-4N- | 7.965865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652306 | 40.3173416666667 | NWNW-14-4N- | 0.013955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652306 | 40.3173416666667 | NWNW-14-4N- | 7.965865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605667 | 40.3173361111111 | NENW-14-4N-6 | 0.038514 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605667 | 40.3173361111111 | NENW-14-4N-6 | 0.004402 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605667 | 40.3173361111111 | NENW-14-4N-6 | 2.51258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605667 | 40.3173361111111 | NENW-14-4N-6 | 0.038514 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605667 | 40.3173361111111 | NENW-14-4N-6 | 0.004402 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605667 | 40.3173361111111 | NENW-14-4N-6 | 0.292073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605667 | 40.3173361111111 | NENW-14-4N-6 | 0.114965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605667 | 40.3173361111111 | NENW-14-4N-6 | 2.51258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5541667 | 40.1727194444444 | NENE-4-2N-64 | 7.0281 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5587806 | 40.1765555555556 | SESW-33-3N-6 | 3.3702 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5444083 | 40.2307138888889 | NWNW-15-3N- | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.44 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.72 | TY | APEN Update |
| | | Permit |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| 8 | TY | APEN Update |
| | | APEN Update |
| 8 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3960 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3960 |
| 123 | 3961 | 001 | 01 | VOC | 19.32 | 1000 GALLONS THROUGHPUT | 123-3961 |
| 123 | 3962 | 001 | 01 | VOC | 0.924 | 1000 GALLONS THROUGHPUT | 123-3962 |
| 123 | 3962 | 001 | 02 | CO | 5.376 | 1000 GALLONS THROUGHPUT | 123-3962 |
| 123 | 3962 | 001 | 02 | NO2 | 5.376 | 1000 GALLONS THROUGHPUT | 123-3962 |
| 123 | 3962 | 001 | 02 | VOC | 5.376 | 1000 GALLONS THROUGHPUT | 123-3962 |
| 123 | 3963 | 001 | 01 | 110543 | 6.258 | 1000 GALLONS THROUGHPUT | 123-3963 |
| 123 | 3963 | 001 | 01 | 71432 | 6.258 | 1000 GALLONS THROUGHPUT | 123-3963 |
| 123 | 3963 | 001 | 01 | VOC | 6.258 | 1000 GALLONS THROUGHPUT | 123-3963 |
| 123 | 3963 | 001 | 02 | 110543 | 12.726 | 1000 GALLONS THROUGHPUT | 123-3963 |
| 123 | 3963 | 001 | 02 | 71432 | 12.726 | 1000 GALLONS THROUGHPUT | 123-3963 |
| 123 | 3963 | 001 | 02 | VOC | 12.726 | 1000 GALLONS THROUGHPUT | 123-3963 |
| 123 | 3964 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3964 |
| 123 | 3964 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3964 |
| 123 | 3965 | 001 | 01 | 71432 | 102.396 | 1000 GALLONS THROUGHPUT | 123-3965 |
| 123 | 3965 | 001 | 01 | CO | 102.396 | 1000 GALLONS THROUGHPUT | 123-3965 |
| 123 | 3965 | 001 | 01 | NO2 | 102.396 | 1000 GALLONS THROUGHPUT | 123-3965 |
| 123 | 3965 | 001 | 01 | VOC | 102.396 | 1000 GALLONS THROUGHPUT | 123-3965 |
| 123 | 3966 | 001 | 01 | VOC | 27.888 | 1000 GALLONS THROUGHPUT | 123-3966 |
| 123 | 3967 | 001 | 01 | VOC | 6.846 | 1000 GALLONS THROUGHPUT | 123-3967 |
| 123 | 3968 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3968 |
| 123 | 3969 | 001 | 01 | 71432 | 116.844 | 1000 GALLONS THROUGHPUT | 123-3969 |
| 123 | 3969 | 001 | 01 | CO | 116.844 | 1000 GALLONS THROUGHPUT | 123-3969 |
| 123 | 3969 | 001 | 01 | NO2 | 116.844 | 1000 GALLONS THROUGHPUT | 123-3969 |
| 123 | 3969 | 001 | 01 | VOC | 116.844 | 1000 GALLONS THROUGHPUT | 123-3969 |
| 123 | 3970 | 001 | 01 | 110543 | 6.51 | 1000 GALLONS THROUGHPUT | 123-3970 |
| 123 | 3970 | 001 | 01 | 71432 | 6.51 | 1000 GALLONS THROUGHPUT | 123-3970 |
| 123 | 3970 | 001 | 01 | VOC | 6.51 | 1000 GALLONS THROUGHPUT | 123-3970 |
| 123 | 3970 | 001 | 02 | 110543 | 262.878 | 1000 GALLONS THROUGHPUT | 123-3970 |
| 123 | 3970 | 001 | 02 | 71432 | 262.878 | 1000 GALLONS THROUGHPUT | 123-3970 |
| 123 | 3970 | 001 | 02 | CO | 262.878 | 1000 GALLONS THROUGHPUT | 123-3970 |
| 123 | 3970 | 001 | 02 | NO2 | 262.878 | 1000 GALLONS THROUGHPUT | 123-3970 |
| 123 | 3970 | 001 | 02 | VOC | 262.878 | 1000 GALLONS THROUGHPUT | 123-3970 |
| 123 | 3971 | 001 | 01 | 110543 | 15.414 | 1000 GALLONS THROUGHPUT | 123-3971 |
| 123 | 3971 | 001 | 01 | 71432 | 15.414 | 1000 GALLONS THROUGHPUT | 123-3971 |
| 123 | 3971 | 001 | 01 | VOC | 15.414 | 1000 GALLONS THROUGHPUT | 123-3971 |
| 123 | 3972 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3972 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| 09WE1434.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #60315 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60365 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60335 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60335 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60335 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60335 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60340 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 60310-GUTTERSEN-STATE 4-14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 60310-GUTTERSEN-STATE 4-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60360-GUTERSEN STATE 7-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60360-GUTERSEN STATE 7-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60360-GUTERSEN STATE 7-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60360-GUTERSEN STATE 7-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60220 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 93037 - HEPPBERGER 11-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97072-JMJ 3-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60270-JOSH-HURL 12-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60270-JOSH-HURL 12-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60270-JOSH-HURL 12-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60270-JOSH-HURL 12-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60245 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60245 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60245 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60245 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60245 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60245 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60245 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60245 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #93030 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #93030 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #93030 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60275-LARIMER 13-24 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.151 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1507 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.008242 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.003244 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04384 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015645 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02065 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001591 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000182 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.103778 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001463 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.156983 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.061791 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.835015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.5484 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.11655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001669 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.179133 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.952835 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00186 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.06175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03286 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003755 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.403017 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.158634 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.143708 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038535 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004404 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.51395 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5444083 | 40.2307138888889 | NWNW-15-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5636889 | 40.1727916666667 | NWNW-4-2N-6 | 3.151 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5634333 | 40.1874194444444 | SWNW SEC 33 | 0.19454 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5634333 | 40.1874194444444 | SWNW SEC 33 | 0.008242 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5634333 | 40.1874194444444 | SWNW SEC 33 | 0.003244 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5634333 | 40.1874194444444 | SWNW SEC 33 | 0.19454 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5587778 | 40.1872388888889 | NENW-33-3N-6 | 0.017236 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5587778 | 40.1872388888889 | NENW-33-3N-6 | 0.00197 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5587778 | 40.1872388888889 | NENW-33-3N-6 | 1.124428 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5587778 | 40.1872388888889 | NENW-33-3N-6 | 0.017236 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5587778 | 40.1872388888889 | NENW-33-3N-6 | 0.00197 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5587778 | 40.1872388888889 | NENW-33-3N-6 | 1.124428 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5396722 | 40.2272111111111 | NWNW-14-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5396722 | 40.2272111111111 | NWNW-14-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5491889 | 40.2019361111111 | NWNE-28-3N-6 | 0.001463 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5491889 | 40.2019361111111 | NWNE-28-3N-6 | 0.156983 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5491889 | 40.2019361111111 | NWNE-28-3N-6 | 0.061791 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5491889 | 40.2019361111111 | NWNE-28-3N-6 | 0.835015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7856667 | 40.3428694444444 | NWNW-4-4N-6 | 4.5484 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6185806 | 40.382875 | NESW-24-5N-6 | 1.11655 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.2658472 | 40.0279194444444 | NENW SEC 30 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5853889 | 40.3502388888889 | NWSW-32-5N- | 0.001669 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5853889 | 40.3502388888889 | NWSW-32-5N- | 0.179133 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5853889 | 40.3502388888889 | NWSW-32-5N- | 0.07051 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5853889 | 40.3502388888889 | NWSW-32-5N- | 0.952835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7662194 | 40.3243722222222 | NESW-10-4N-6 | 0.049135 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7662194 | 40.3243722222222 | NESW-10-4N-6 | 0.005615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7662194 | 40.3243722222222 | NESW-10-4N-6 | 3.205458 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7662194 | 40.3243722222222 | NESW-10-4N-6 | 0.049135 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7662194 | 40.3243722222222 | NESW-10-4N-6 | 0.005615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7662194 | 40.3243722222222 | NESW-10-4N-6 | 0.403017 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7662194 | 40.3243722222222 | NESW-10-4N-6 | 0.158634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7662194 | 40.3243722222222 | NESW-10-4N-6 | 3.205458 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6469056 | 40.3755833333333 | NWNE-27-5N-6 | 0.038535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6469056 | 40.3755833333333 | NWNE-27-5N-6 | 0.004404 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6469056 | 40.3755833333333 | NWNE-27-5N-6 | 2.51395 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6184806 | 40.3791055555556 | SWSW-24-5N-6 | 0.00525 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.5 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3972 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3972 |
| 123 | 3972 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3972 |
| 123 | 3972 | 001 | 02 | 110543 | 42 | 1000 GALLONS THROUGHPUT | 123-3972 |
| 123 | 3972 | 001 | 02 | 71432 | 42 | 1000 GALLONS THROUGHPUT | 123-3972 |
| 123 | 3972 | 001 | 02 | VOC | 42 | 1000 GALLONS THROUGHPUT | 123-3972 |
| 123 | 3973 | 001 | 01 | 110543 | 295.302 | 1000 GALLONS THROUGHPUT | 123-3973 |
| 123 | 3973 | 001 | 01 | 71432 | 295.302 | 1000 GALLONS THROUGHPUT | 123-3973 |
| 123 | 3973 | 001 | 01 | CO | 295.302 | 1000 GALLONS THROUGHPUT | 123-3973 |
| 123 | 3973 | 001 | 01 | NO2 | 295.302 | 1000 GALLONS THROUGHPUT | 123-3973 |
| 123 | 3973 | 001 | 01 | VOC | 295.302 | 1000 GALLONS THROUGHPUT | 123-3973 |
| 123 | 3974 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3974 |
| 123 | 3975 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3975 |
| 123 | 3976 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3976 |
| 123 | 3977 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3977 |
| 123 | 3978 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3978 |
| 123 | 3978 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3978 |
| 123 | 3978 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3978 |
| 123 | 3978 | 001 | 02 | 110543 | 24.15 | 1000 GALLONS THROUGHPUT | 123-3978 |
| 123 | 3978 | 001 | 02 | 71432 | 24.15 | 1000 GALLONS THROUGHPUT | 123-3978 |
| 123 | 3978 | 001 | 02 | VOC | 24.15 | 1000 GALLONS THROUGHPUT | 123-3978 |
| 123 | 3979 | 001 | 01 | CO | 40.152 | 1000 GALLONS THROUGHPUT | 123-3979 |
| 123 | 3979 | 001 | 01 | NO2 | 40.152 | 1000 GALLONS THROUGHPUT | 123-3979 |
| 123 | 3979 | 001 | 01 | VOC | 40.152 | 1000 GALLONS THROUGHPUT | 123-3979 |
| 123 | 3980 | 001 | 01 | VOC | 26.712 | 1000 GALLONS THROUGHPUT | 123-3980 |
| 123 | 3981 | 001 | 01 | 71432 | 150.024 | 1000 GALLONS THROUGHPUT | 123-3981 |
| 123 | 3981 | 001 | 01 | VOC | 150.024 | 1000 GALLONS THROUGHPUT | 123-3981 |
| 123 | 3982 | 001 | 01 | CO | 40.068 | 1000 GALLONS THROUGHPUT | 123-3982 |
| 123 | 3982 | 001 | 01 | NO2 | 40.068 | 1000 GALLONS THROUGHPUT | 123-3982 |
| 123 | 3982 | 001 | 01 | VOC | 40.068 | 1000 GALLONS THROUGHPUT | 123-3982 |
| 123 | 3983 | 001 | 01 | VOC | 25.032 | 1000 GALLONS THROUGHPUT | 123-3983 |
| 123 | 3984 | 001 | 01 | 110543 | 29.946 | 1000 GALLONS THROUGHPUT | 123-3984 |
| 123 | 3984 | 001 | 01 | 71432 | 29.946 | 1000 GALLONS THROUGHPUT | 123-3984 |
| 123 | 3984 | 001 | 01 | VOC | 29.946 | 1000 GALLONS THROUGHPUT | 123-3984 |
| 123 | 3985 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3985 |
| 123 | 3986 | 001 | 01 | 110543 | 0.126 | 1000 GALLONS THROUGHPUT | 123-3986 |
| 123 | 3986 | 001 | 01 | 71432 | 0.126 | 1000 GALLONS THROUGHPUT | 123-3986 |
| 123 | 3986 | 001 | 01 | VOC | 0.126 | 1000 GALLONS THROUGHPUT | 123-3986 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 60275-LARIMER 13-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60275-LARIMER 13-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60275-LARIMER 13-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60275-LARIMER 13-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60275-LARIMER 13-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60810 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60810 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60810 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60810 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60810 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #97054 MANIFOLD SEE 123.3995 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 97070 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 98035 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 50050/95048 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 11132 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 11132 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 11132 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 11132 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 11132 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 11132 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61662-MILLER JACK 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61662-MILLER JACK 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61662-MILLER JACK 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60910 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 98022-XCEL 14-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 98022-XCEL 14-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97048 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97048 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97048 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97000-SCHELL 11-5/SCHELL 14-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 96115-SCHELL 13-5/SCHELL 12-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 96115-SCHELL 13-5/SCHELL 12-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 96115-SCHELL 13-5/SCHELL 12-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #97002 MANIFOLD SEE 123.3942 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 97020 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036913 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004219 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.452726 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.178201 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.408118 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003019 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.196938 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.061557 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02423 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32743 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.3566 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002143 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22341 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.061428 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024179 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.326745 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.0826 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.074865 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008556 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.88405 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02055 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6184806 | 40.3791055555556 | SWSW-24-5N-6 | 0.0006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6184806 | 40.3791055555556 | SWSW-24-5N-6 | 0.3425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6184806 | 40.3791055555556 | SWSW-24-5N-6 | 0.00525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6184806 | 40.3791055555556 | SWSW-24-5N-6 | 0.0006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6184806 | 40.3791055555556 | SWSW-24-5N-6 | 0.3425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370111 | 40.2483888888889 | SWSE-1-3N-67 | 0.036913 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370111 | 40.2483888888889 | SWSE-1-3N-67 | 0.004219 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370111 | 40.2483888888889 | SWSE-1-3N-67 | 0.452726 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370111 | 40.2483888888889 | SWSE-1-3N-67 | 0.178201 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370111 | 40.2483888888889 | SWSE-1-3N-67 | 2.408118 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.2657306 | 40.0314583333333 | SESE SEC 24 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3452778 | 40.1909555555556 | SWSE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3453222 | 40.1871388888889 | NWNE SEC 32 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.2979944 | 40.2307083333333 | NWNW SEC 14 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8249417 | 40.3869027777778 | SENE 19-5N-66 | 0.003019 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8249417 | 40.3869027777778 | SENE 19-5N-66 | 0.000345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8249417 | 40.3869027777778 | SENE 19-5N-66 | 0.196938 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8249417 | 40.3869027777778 | SENE 19-5N-66 | 0.003019 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8249417 | 40.3869027777778 | SENE 19-5N-66 | 0.000345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8249417 | 40.3869027777778 | SENE 19-5N-66 | 0.196938 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557612 | 40.198112 | SWNE-26-3N-6 | 0.061557 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557612 | 40.198112 | SWNE-26-3N-6 | 0.02423 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557612 | 40.198112 | SWNE-26-3N-6 | 0.32743 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652194 | 40.2416361111111 | NWNW-11-3N- | 4.3566 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8745472 | 40.2489972222222 | NWSE 3-3N-67 | 0.002143 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8745472 | 40.2489972222222 | NWSE 3-3N-67 | 1.22341 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3833889 | 40.045725 | SWSE-13-1N-6 | 0.061428 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3833889 | 40.045725 | SWSE-13-1N-6 | 0.024179 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3833889 | 40.045725 | SWSE-13-1N-6 | 0.326745 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9165111 | 40.2495888888889 | NESW-5-3N-67 | 4.0826 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9209806 | 40.2350305555556 | SWSW-5-3N-67 | 0.074865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9209806 | 40.2350305555556 | SWSW-5-3N-67 | 0.008556 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9209806 | 40.2350305555556 | SWSW-5-3N-67 | 4.88405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3785028 | 40.0423444444444 | NENE SEC 24 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261194 | 40.3258194444444 | NWNE-7-4N-67 | 0.106271 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261194 | 40.3258194444444 | NWNE-7-4N-67 | 0.012145 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261194 | 40.3258194444444 | NWNE-7-4N-67 | 6.932885 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3986 | 001 | 02 | 110543 | 847.644 | 1000 GALLONS THROUGHPUT | 123-3986 |
| 123 | 3986 | 001 | 02 | 71432 | 847.644 | 1000 GALLONS THROUGHPUT | 123-3986 |
| 123 | 3986 | 001 | 02 | CO | 847.644 | 1000 GALLONS THROUGHPUT | 123-3986 |
| 123 | 3986 | 001 | 02 | NO2 | 847.644 | 1000 GALLONS THROUGHPUT | 123-3986 |
| 123 | 3986 | 001 | 02 | VOC | 847.644 | 1000 GALLONS THROUGHPUT | 123-3986 |
| 123 | 3986 | 002 | 01 | VOC | 35000 | 1000 GALLONS TRANSFERRED | 123-3986 |
| 123 | 3987 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3987 |
| 123 | 3987 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-3987 |
| 123 | 3987 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-3987 |
| 123 | 3987 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3987 |
| 123 | 3988 | 001 | 01 | CO | 29.61 | 1000 GALLONS THROUGHPUT | 123-3988 |
| 123 | 3988 | 001 | 01 | NO2 | 29.61 | 1000 GALLONS THROUGHPUT | 123-3988 |
| 123 | 3988 | 001 | 01 | VOC | 29.61 | 1000 GALLONS THROUGHPUT | 123-3988 |
| 123 | 3989 | 001 | 01 | VOC | 37.884 | 1000 GALLONS THROUGHPUT | 123-3989 |
| 123 | 3990 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3990 |
| 123 | 3991 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3991 |
| 123 | 3991 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3991 |
| 123 | 3992 | 001 | 01 | VOC | 26.502 | 1000 GALLONS THROUGHPUT | 123-3992 |
| 123 | 3993 | 001 | 01 | 110543 | 610.932 | 1000 GALLONS THROUGHPUT | 123-3993 |
| 123 | 3993 | 001 | 01 | 71432 | 610.932 | 1000 GALLONS THROUGHPUT | 123-3993 |
| 123 | 3993 | 001 | 01 | VOC | 610.932 | 1000 GALLONS THROUGHPUT | 123-3993 |
| 123 | 3993 | 002 | 01 | VOC | 1260 | 1000 GALLONS TRANSFERRED | 123-3993 |
| 123 | 3994 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3994 |
| 123 | 3994 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3994 |
| 123 | 3994 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3994 |
| 123 | 3994 | 001 | 02 | 110543 | 4200 | 1000 GALLONS THROUGHPUT | 123-3994 |
| 123 | 3994 | 001 | 02 | 71432 | 4200 | 1000 GALLONS THROUGHPUT | 123-3994 |
| 123 | 3994 | 001 | 02 | VOC | 4200 | 1000 GALLONS THROUGHPUT | 123-3994 |
| 123 | 3994 | 002 | 01 | VOC | 1357.02 | 1000 GALLONS TRANSFERRED | 123-3994 |
| 123 | 3995 | 001 | 01 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 123-3995 |
| 123 | 3995 | 001 | 01 | CO | 126 | 1000 GALLONS THROUGHPUT | 123-3995 |
| 123 | 3995 | 001 | 01 | NO2 | 126 | 1000 GALLONS THROUGHPUT | 123-3995 |
| 123 | 3995 | 001 | 01 | VOC | 126 | 1000 GALLONS THROUGHPUT | 123-3995 |
| 123 | 3996 | 001 | 01 | 71432 | 150.738 | 1000 GALLONS THROUGHPUT | 123-3996 |
| 123 | 3996 | 001 | 01 | VOC | 150.738 | 1000 GALLONS THROUGHPUT | 123-3996 |
| 123 | 3997 | 001 | 01 | VOC | 28.98 | 1000 GALLONS THROUGHPUT | 123-3997 |
| 123 | 3998 | 001 | 01 | 110543 | 9.072 | 1000 GALLONS THROUGHPUT | 123-3998 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1089 | 0 | | | 0 | 0.0645714 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | 0 | 0.5714286 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11WE3319.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 198.1190476 |
| GP01 | 95 | FLARING | | -1 | 3.9047619 |
| GP01 | 95 | FLARING | | -1 | 0.4285714 |
| GP01 | 95 | FLARING | | -1 | 198.1190476 |
| 12WE1593 | 0 | | | 0 | 2.66 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97020 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | KERR-MCGEE 97020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.CN | KERR-MCGEE 95625-SPAUR 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.CN | KERR-MCGEE 95625-SPAUR 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.CN | KERR-MCGEE 95625-SPAUR 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.CN | KERR-MCGEE 95625-SPAUR 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60295-TRAURIG 1-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60295-TRAURIG 1-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60295-TRAURIG 1-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60325 - WASTE SERVICES 10-. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 60345 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 96051-WIEDEMAN 10-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 96051-WIEDEMAN 10-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 96051-WIEDEMAN 10-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60305 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60305 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60305 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 60305 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 98054 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 98054 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 98054 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 98054 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 98054 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 98054 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 98054 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97067-WUYTS 13-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97067-WUYTS 13-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97067-WUYTS 13-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 97067-WUYTS 13-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 95587 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 95587 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61576-IONE UPRR 31-35 #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #85010 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.105956 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012109 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.299519 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.511513 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.912335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.13 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.045395 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.017868 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.241463 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1787 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.32235 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.076367 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.982005 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6695 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.41 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.8025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.804837 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0018 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19317 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002153 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.229233 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7265 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02268 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261194 | 40.3258194444444 | NWNE-7-4N-67 | 0.106271 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261194 | 40.3258194444444 | NWNE-7-4N-67 | 0.012145 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261194 | 40.3258194444444 | NWNE-7-4N-67 | 1.299519 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261194 | 40.3258194444444 | NWNE-7-4N-67 | 0.511513 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261194 | 40.3258194444444 | NWNE-7-4N-67 | 6.932885 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261194 | 40.3258194444444 | NWNE-7-4N-67 | 1.13 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261556 | 40.3258777777778 | SENE-7-4N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261556 | 40.3258777777778 | SENE-7-4N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261556 | 40.3258777777778 | SENE-7-4N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261556 | 40.3258777777778 | SENE-7-4N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6094167 | 40.2158138888889 | NENE-24-3N-65 | 0.045395 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6094167 | 40.2158138888889 | NENE-24-3N-65 | 0.017868 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6094167 | 40.2158138888889 | NENE-24-3N-65 | 0.241463 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.51575 | 40.1939675277778 | NWSE-26-3N-6 | 6.1787 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.54455 | 40.1874083333333 | NWNW SEC 34 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8062 | 40.3791555555556 | SESW SEC 20 5 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8062 | 40.3791555555556 | SESW SEC 20 5 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8062 | 40.3792888888889 | NWSE-20-5N-6 | 4.32235 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7962333 | 40.3795055555556 | NESE-20-5N-66 | 0.076367 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7962333 | 40.3795055555556 | NESE-20-5N-66 | 0.008728 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7962333 | 40.3795055555556 | NESE-20-5N-66 | 4.982005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7962333 | 40.3795055555556 | NESE-20-5N-66 | 1.6695 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.024875 | 40.1222083333333 | NWSE-20-2N-6 | 0.41 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.024875 | 40.1222083333333 | NWSE-20-2N-6 | 0.045 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.024875 | 40.1222083333333 | NWSE-20-2N-6 | 20.8025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.024875 | 40.1222083333333 | NWSE-20-2N-6 | 0.41 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.024875 | 40.1222083333333 | NWSE-20-2N-6 | 0.045 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.024875 | 40.1222083333333 | NWSE-20-2N-6 | 20.8025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.024875 | 40.1222083333333 | NWSE-20-2N-6 | 1.804837 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.2657306 | 40.0314861111111 | SWSW 19-1N-6 | 0.0018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.2657306 | 40.0314861111111 | SWSW 19-1N-6 | 0.19317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.2657306 | 40.0314861111111 | SWSW 19-1N-6 | 0.076035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.2657306 | 40.0314861111111 | SWSW 19-1N-6 | 1.0275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6091861 | 40.3105777777778 | NESE-13-4N-65 | 0.002153 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6091861 | 40.3105777777778 | NESE-13-4N-65 | 1.229233 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7423833 | 40.1870555555556 | NWNE-35-3N-6 | 4.7265 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274722 | 40.3612194444444 | NENW-36-5N-6 | 0.02268 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.95 | TY | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 20.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 20.8 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 3998 | 001 | 01 | 71432 | 9.072 | 1000 GALLONS THROUGHPUT | 123-3998 |
| 123 | 3998 | 001 | 01 | VOC | 9.072 | 1000 GALLONS THROUGHPUT | 123-3998 |
| 123 | 3999 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3999 |
| 123 | 3999 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3999 |
| 123 | 3999 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3999 |
| 123 | 3999 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-3999 |
| 123 | 3999 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-3999 |
| 123 | 3999 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-3999 |
| 123 | 4000 | 001 | 01 | 110543 | 966 | 1000 GALLONS THROUGHPUT | 123-4000 |
| 123 | 4000 | 001 | 01 | 71432 | 966 | 1000 GALLONS THROUGHPUT | 123-4000 |
| 123 | 4000 | 001 | 01 | CO | 966 | 1000 GALLONS THROUGHPUT | 123-4000 |
| 123 | 4000 | 001 | 01 | NO2 | 966 | 1000 GALLONS THROUGHPUT | 123-4000 |
| 123 | 4000 | 001 | 01 | VOC | 966 | 1000 GALLONS THROUGHPUT | 123-4000 |
| 123 | 4001 | 001 | 01 | 71432 | 121.086 | 1000 GALLONS THROUGHPUT | 123-4001 |
| 123 | 4001 | 001 | 01 | VOC | 121.086 | 1000 GALLONS THROUGHPUT | 123-4001 |
| 123 | 4002 | 001 | 01 | VOC | 24.486 | 1000 GALLONS THROUGHPUT | 123-4002 |
| 123 | 4003 | 001 | 01 | 71432 | 6.426 | 1000 GALLONS THROUGHPUT | 123-4003 |
| 123 | 4003 | 001 | 01 | VOC | 6.426 | 1000 GALLONS THROUGHPUT | 123-4003 |
| 123 | 4003 | 001 | 02 | 71432 | 112.602 | 1000 GALLONS THROUGHPUT | 123-4003 |
| 123 | 4003 | 001 | 02 | VOC | 112.602 | 1000 GALLONS THROUGHPUT | 123-4003 |
| 123 | 4004 | 001 | 01 | 110543 | 288.96 | 1000 GALLONS THROUGHPUT | 123-4004 |
| 123 | 4004 | 001 | 01 | 71432 | 288.96 | 1000 GALLONS THROUGHPUT | 123-4004 |
| 123 | 4004 | 001 | 01 | CO | 288.96 | 1000 GALLONS THROUGHPUT | 123-4004 |
| 123 | 4004 | 001 | 01 | NO2 | 288.96 | 1000 GALLONS THROUGHPUT | 123-4004 |
| 123 | 4004 | 001 | 01 | VOC | 288.96 | 1000 GALLONS THROUGHPUT | 123-4004 |
| 123 | 4005 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4005 |
| 123 | 4006 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4006 |
| 123 | 4007 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4007 |
| 123 | 4007 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4007 |
| 123 | 4008 | 001 | 01 | 110543 | 2.94 | 1000 GALLONS THROUGHPUT | 123-4008 |
| 123 | 4008 | 001 | 01 | 71432 | 2.94 | 1000 GALLONS THROUGHPUT | 123-4008 |
| 123 | 4008 | 001 | 01 | VOC | 2.94 | 1000 GALLONS THROUGHPUT | 123-4008 |
| 123 | 4008 | 001 | 02 | 110543 | 18.06 | 1000 GALLONS THROUGHPUT | 123-4008 |
| 123 | 4008 | 001 | 02 | 71432 | 18.06 | 1000 GALLONS THROUGHPUT | 123-4008 |
| 123 | 4008 | 001 | 02 | VOC | 18.06 | 1000 GALLONS THROUGHPUT | 123-4008 |
| 123 | 4009 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4009 |
| 123 | 4010 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4010 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 51.8333333 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| 09WE1435.GF | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #85010 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #85010 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY# 85013 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY# 85013 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY# 85013 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY# 85013 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY# 85013 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY# 85013 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 85014 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 85014 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 85014 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 85014 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 85014 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61145-JACKSON 43-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61145-JACKSON 43-8A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61586 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61587-JEPSEN #4/JEPSEN 5-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61587-JEPSEN #4/JEPSEN 5-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61587-JEPSEN #4/JEPSEN 5-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61587-JEPSEN #4/JEPSEN 5-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51580 (61582, 61585, 15142) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51580 (61582, 61585, 15142) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51580 (61582, 61585, 15142) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51580 (61582, 61585, 15142) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51580 (61582, 61585, 15142) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #61582 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #61583 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 51146 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 51146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51591 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 51148 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62253 - JONES SETH UNIT 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4796 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12075 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0138 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.48097 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.582935 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.251775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00173 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.987428 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.99355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001836 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.04805 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001609 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.918243 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03612 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004128 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.443003 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.174374 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3564 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4795 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002258 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.147275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274722 | 40.3612194444444 | NENW-36-5N-6 | 0.002592 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274722 | 40.3612194444444 | NENW-36-5N-6 | 1.4796 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228056 | 40.3575972222222 | SWNE SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228056 | 40.3575972222222 | SWNE SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228056 | 40.3575972222222 | SWNE SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228056 | 40.3575972222222 | SWNE SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228056 | 40.3575972222222 | SWNE SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228056 | 40.3575972222222 | SWNE SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7202444 | 40.3594611111111 | SENE-36-5N-66 | 0.12075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7202444 | 40.3594611111111 | SENE-36-5N-66 | 0.0138 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7202444 | 40.3594611111111 | SENE-36-5N-66 | 1.48097 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7202444 | 40.3594611111111 | SENE-36-5N-66 | 0.582935 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7202444 | 40.3594611111111 | SENE-36-5N-66 | 1.251775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9117611 | 40.2349666666667 | SESE 8-3N-67W | 0.00173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9117611 | 40.2349666666667 | SESE 8-3N-67W | 0.987428 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6377056 | 40.2488388888889 | SWSW-2-3N-65 | 3.99355 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6373528 | 40.2524027777778 | NWSW-2-3N-6 | 0.003445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6373528 | 40.2524027777778 | NWSW-2-3N-6 | 1.966293 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6373528 | 40.2524027777778 | NWSW-2-3N-6 | 0.003445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6373528 | 40.2524027777778 | NWSW-2-3N-6 | 1.966293 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6377056 | 40.2560194444444 | NWNW-2-3N-6 | 0.03612 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6377056 | 40.2560194444444 | NWNW-2-3N-6 | 0.004128 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6377056 | 40.2560194444444 | NWNW-2-3N-6 | 0.443003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6377056 | 40.2560194444444 | NWNW-2-3N-6 | 0.174374 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6377056 | 40.2560194444444 | NWNW-2-3N-6 | 2.3564 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6377417 | 40.2560194444444 | SWNW SEC 2 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6328722 | 40.2523138888889 | NESW SEC 2 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6610056 | 40.3068638888889 | SWSW-15-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6610056 | 40.3068638888889 | SWSW-15-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836889 | 40.2638166666667 | CSW-34-4N-67 | 0.009608 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836889 | 40.2638166666667 | CSW-34-4N-67 | 0.001098 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836889 | 40.2638166666667 | CSW-34-4N-67 | 0.626775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836889 | 40.2638166666667 | CSW-34-4N-67 | 0.009608 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836889 | 40.2638166666667 | CSW-34-4N-67 | 0.001098 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836889 | 40.2638166666667 | CSW-34-4N-67 | 0.626775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8227111 | 40.2809527777778 | SENW SEC 3 T4 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6282333 | 40.4118611111111 | NWSE-11-5N-6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.25 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4010 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4010 |
| 123 | 4011 | 001 | 01 | 110543 | 7.77 | 1000 GALLONS THROUGHPUT | 123-4011 |
| 123 | 4011 | 001 | 01 | 71432 | 7.77 | 1000 GALLONS THROUGHPUT | 123-4011 |
| 123 | 4011 | 001 | 01 | VOC | 7.77 | 1000 GALLONS THROUGHPUT | 123-4011 |
| 123 | 4011 | 001 | 02 | 110543 | 17.43 | 1000 GALLONS THROUGHPUT | 123-4011 |
| 123 | 4011 | 001 | 02 | 71432 | 17.43 | 1000 GALLONS THROUGHPUT | 123-4011 |
| 123 | 4011 | 001 | 02 | VOC | 17.43 | 1000 GALLONS THROUGHPUT | 123-4011 |
| 123 | 4012 | 001 | 01 | 110543 | 2.52 | 1000 GALLONS THROUGHPUT | 123-4012 |
| 123 | 4012 | 001 | 01 | 71432 | 2.52 | 1000 GALLONS THROUGHPUT | 123-4012 |
| 123 | 4012 | 001 | 01 | VOC | 2.52 | 1000 GALLONS THROUGHPUT | 123-4012 |
| 123 | 4012 | 001 | 02 | 110543 | 35.28 | 1000 GALLONS THROUGHPUT | 123-4012 |
| 123 | 4012 | 001 | 02 | 71432 | 35.28 | 1000 GALLONS THROUGHPUT | 123-4012 |
| 123 | 4012 | 001 | 02 | VOC | 35.28 | 1000 GALLONS THROUGHPUT | 123-4012 |
| 123 | 4013 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4013 |
| 123 | 4013 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4013 |
| 123 | 4013 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4013 |
| 123 | 4013 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4013 |
| 123 | 4013 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4013 |
| 123 | 4013 | 001 | 02 | 110543 | 483 | 1000 GALLONS THROUGHPUT | 123-4013 |
| 123 | 4013 | 001 | 02 | 71432 | 483 | 1000 GALLONS THROUGHPUT | 123-4013 |
| 123 | 4013 | 001 | 02 | VOC | 483 | 1000 GALLONS THROUGHPUT | 123-4013 |
| 123 | 4014 | 001 | 01 | 110543 | 9.408 | 1000 GALLONS THROUGHPUT | 123-4014 |
| 123 | 4014 | 001 | 01 | 71432 | 9.408 | 1000 GALLONS THROUGHPUT | 123-4014 |
| 123 | 4014 | 001 | 01 | VOC | 9.408 | 1000 GALLONS THROUGHPUT | 123-4014 |
| 123 | 4014 | 001 | 02 | 110543 | 32.592 | 1000 GALLONS THROUGHPUT | 123-4014 |
| 123 | 4014 | 001 | 02 | 71432 | 32.592 | 1000 GALLONS THROUGHPUT | 123-4014 |
| 123 | 4014 | 001 | 02 | VOC | 32.592 | 1000 GALLONS THROUGHPUT | 123-4014 |
| 123 | 4015 | 001 | 01 | VOC | 13.104 | 1000 GALLONS THROUGHPUT | 123-4015 |
| 123 | 4016 | 001 | 01 | 110543 | 294 | 1000 GALLONS THROUGHPUT | 123-4016 |
| 123 | 4016 | 001 | 01 | 71432 | 294 | 1000 GALLONS THROUGHPUT | 123-4016 |
| 123 | 4016 | 001 | 01 | CO | 294 | 1000 GALLONS THROUGHPUT | 123-4016 |
| 123 | 4016 | 001 | 01 | NO2 | 294 | 1000 GALLONS THROUGHPUT | 123-4016 |
| 123 | 4016 | 001 | 01 | VOC | 294 | 1000 GALLONS THROUGHPUT | 123-4016 |
| 123 | 4017 | 001 | 01 | 110543 | 9.24 | 1000 GALLONS THROUGHPUT | 123-4017 |
| 123 | 4017 | 001 | 01 | 110543 | 9.24 | 1000 GALLONS THROUGHPUT | 123-4017 |
| 123 | 4017 | 001 | 01 | 71432 | 9.24 | 1000 GALLONS THROUGHPUT | 123-4017 |
| 123 | 4017 | 001 | 01 | 71432 | 9.24 | 1000 GALLONS THROUGHPUT | 123-4017 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE1435.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4047619 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 40.452381 |
| GP01 | 95 | FLARING | | -1 | 2.5 |
| GP01 | 95 | FLARING | | -1 | 0.4047619 |
| GP01 | 95 | FLARING | | -1 | 40.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62253 - JONES SETH UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61160-MCPEEK 2-18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61160-MCPEEK 2-18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61160-MCPEEK 2-18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61160-MCPEEK 2-18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61160-MCPEEK 2-18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61160-MCPEEK 2-18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61160-MCPEEK 2-18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61160-MCPEEK 2-18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 97501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 97501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 97501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 97501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 97501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 97501 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61602-KINDVALL 2-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51605-KINSMAN 23-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51605-KINSMAN 23-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51605-KINSMAN 23-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51605-KINSMAN 23-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51605-KINSMAN 23-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61168 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61168 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61168 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61168 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00222 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.26725 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002179 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000249 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.142138 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.411 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00441 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2877 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030188 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004887 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.488463 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02352 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5344 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004074 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000466 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26578 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1372 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.45073 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.177415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0231 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0231 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00264 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00264 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6282333 | 40.4118611111111 | NWSE-11-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7849667 | 40.3169638888889 | NWNE-16-4N-6 | 0.021604 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7849667 | 40.3169638888889 | NWNE-16-4N-6 | 0.002469 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7849667 | 40.3169638888889 | NWNE-16-4N-6 | 1.409388 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7849667 | 40.3169638888889 | NWNE-16-4N-6 | 0.021604 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7849667 | 40.3169638888889 | NWNE-16-4N-6 | 0.002469 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7849667 | 40.3169638888889 | NWNE-16-4N-6 | 1.409388 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6233611 | 40.3717444444444 | SENE-26-5N-65 | 0.01071 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6233611 | 40.3717444444444 | SENE-26-5N-65 | 0.001224 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6233611 | 40.3717444444444 | SENE-26-5N-65 | 0.6987 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6233611 | 40.3717444444444 | SENE-26-5N-65 | 0.01071 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6233611 | 40.3717444444444 | SENE-26-5N-65 | 0.001224 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6233611 | 40.3717444444444 | SENE-26-5N-65 | 0.6987 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224104 | 40.1433091666667 | NENW-18-2N-6 | 0.030188 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224104 | 40.1433091666667 | NENW-18-2N-6 | 0.004887 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224104 | 40.1433091666667 | NENW-18-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224104 | 40.1433091666667 | NENW-18-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224104 | 40.1433091666667 | NENW-18-2N-6 | 0.488463 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224104 | 40.1433091666667 | NENW-18-2N-6 | 0.030188 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224104 | 40.1433091666667 | NENW-18-2N-6 | 0.004887 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224104 | 40.1433091666667 | NENW-18-2N-6 | 0.488463 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8053861 | 40.346775 | SWNW-5-4N-6 | 0.027594 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8053861 | 40.346775 | SWNW-5-4N-6 | 0.003154 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8053861 | 40.346775 | SWNW-5-4N-6 | 1.80018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8053861 | 40.346775 | SWNW-5-4N-6 | 0.027594 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8053861 | 40.346775 | SWNW-5-4N-6 | 0.003154 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8053861 | 40.346775 | SWNW-5-4N-6 | 1.80018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6282167 | 40.3613138888889 | NWNE-35-5N-6 | 2.1372 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7084389 | 40.3069861111111 | NESW-18-4N-6 | 0.03675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7084389 | 40.3069861111111 | NESW-18-4N-6 | 0.0042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7084389 | 40.3069861111111 | NESW-18-4N-6 | 0.45073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7084389 | 40.3069861111111 | NESW-18-4N-6 | 0.177415 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7084389 | 40.3069861111111 | NESW-18-4N-6 | 2.3975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7848611 | 40.3024027777778 | SENW-21-4N-6 | 0.0231 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7848611 | 40.3024027777778 | SENW-21-4N-6 | 0.0231 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7848611 | 40.3024027777778 | SENW-21-4N-6 | 0.00264 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7848611 | 40.3024027777778 | SENW-21-4N-6 | 0.00264 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.698 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.698 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.489 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.489 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.8 | TY | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4017 | 001 | 01 | VOC | 9.24 | 1000 GALLONS THROUGHPUT | 123-4017 |
| 123 | 4017 | 001 | 01 | VOC | 9.24 | 1000 GALLONS THROUGHPUT | 123-4017 |
| 123 | 4018 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4018 |
| 123 | 4019 | 001 | 01 | 110543 | 4.41 | 1000 GALLONS THROUGHPUT | 123-4019 |
| 123 | 4019 | 001 | 01 | 71432 | 4.41 | 1000 GALLONS THROUGHPUT | 123-4019 |
| 123 | 4019 | 001 | 01 | VOC | 4.41 | 1000 GALLONS THROUGHPUT | 123-4019 |
| 123 | 4019 | 001 | 02 | 110543 | 16.59 | 1000 GALLONS THROUGHPUT | 123-4019 |
| 123 | 4019 | 001 | 02 | 71432 | 16.59 | 1000 GALLONS THROUGHPUT | 123-4019 |
| 123 | 4019 | 001 | 02 | VOC | 16.59 | 1000 GALLONS THROUGHPUT | 123-4019 |
| 123 | 4020 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4020 |
| 123 | 4020 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4020 |
| 123 | 4021 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4021 |
| 123 | 4022 | 001 | 01 | 71432 | 5.838 | 1000 GALLONS THROUGHPUT | 123-4022 |
| 123 | 4022 | 001 | 01 | VOC | 5.838 | 1000 GALLONS THROUGHPUT | 123-4022 |
| 123 | 4022 | 001 | 02 | 71432 | 119.364 | 1000 GALLONS THROUGHPUT | 123-4022 |
| 123 | 4022 | 001 | 02 | CO | 119.364 | 1000 GALLONS THROUGHPUT | 123-4022 |
| 123 | 4022 | 001 | 02 | NO2 | 119.364 | 1000 GALLONS THROUGHPUT | 123-4022 |
| 123 | 4022 | 001 | 02 | VOC | 119.364 | 1000 GALLONS THROUGHPUT | 123-4022 |
| 123 | 4023 | 001 | 01 | VOC | 3.906 | 1000 GALLONS THROUGHPUT | 123-4023 |
| 123 | 4023 | 001 | 02 | CO | 80.472 | 1000 GALLONS THROUGHPUT | 123-4023 |
| 123 | 4023 | 001 | 02 | NO2 | 80.472 | 1000 GALLONS THROUGHPUT | 123-4023 |
| 123 | 4023 | 001 | 02 | VOC | 80.472 | 1000 GALLONS THROUGHPUT | 123-4023 |
| 123 | 4024 | 001 | 01 | VOC | 8.148 | 1000 GALLONS THROUGHPUT | 123-4024 |
| 123 | 4024 | 001 | 01 | VOC | 8.148 | 1000 GALLONS THROUGHPUT | 123-4024 |
| 123 | 4025 | 001 | 01 | CO | 42 | 1000 GALLONS THROUGHPUT | 123-4025 |
| 123 | 4025 | 001 | 01 | NO2 | 42 | 1000 GALLONS THROUGHPUT | 123-4025 |
| 123 | 4025 | 001 | 01 | VOC | 42 | 1000 GALLONS THROUGHPUT | 123-4025 |
| 123 | 4026 | 001 | 01 | 110543 | 10.626 | 1000 GALLONS THROUGHPUT | 123-4026 |
| 123 | 4026 | 001 | 01 | 71432 | 10.626 | 1000 GALLONS THROUGHPUT | 123-4026 |
| 123 | 4026 | 001 | 01 | VOC | 10.626 | 1000 GALLONS THROUGHPUT | 123-4026 |
| 123 | 4026 | 001 | 02 | 110543 | 238.14 | 1000 GALLONS THROUGHPUT | 123-4026 |
| 123 | 4026 | 001 | 02 | 71432 | 238.14 | 1000 GALLONS THROUGHPUT | 123-4026 |
| 123 | 4026 | 001 | 02 | VOC | 238.14 | 1000 GALLONS THROUGHPUT | 123-4026 |
| 123 | 4027 | 001 | 01 | VOC | 17.262 | 1000 GALLONS THROUGHPUT | 123-4027 |
| 123 | 4028 | 001 | 01 | 110543 | 1061.34 | 1000 GALLONS THROUGHPUT | 123-4028 |
| 123 | 4028 | 001 | 01 | 71432 | 1061.34 | 1000 GALLONS THROUGHPUT | 123-4028 |
| 123 | 4028 | 001 | 01 | CO | 1061.34 | 1000 GALLONS THROUGHPUT | 123-4028 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 0.5714 |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 0 |
| | 0 | | | -1 | 0 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61168 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #61168 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 95590 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51169 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51169 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51169 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51169 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51169 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51169 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #51613 MANIFOLD SEE 123.4460 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #51613 MANIFOLD SEE 123.4460 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61616 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61618 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61618 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61618 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61618 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61618 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61618 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61170 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61170 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61170 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61170 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #61625 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #61625 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51626 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51626 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51626 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51627 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51627 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51627 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 51627 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 51627 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 51627 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61628 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93576 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93576 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93576 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.507 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.507 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011025 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00126 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.71925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002074 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000237 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.135288 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.95215 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001705 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.182996 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.973385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.63705 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.123371 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048561 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65623 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.06439 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026565 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.73305 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029768 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003402 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.941975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.81535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.132668 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015162 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.627135 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7848611 | 40.3024027777778 | SENW-21-4N-6 | 1.507 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7848611 | 40.3024027777778 | SENW-21-4N-6 | 1.507 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261528 | 40.329425 | SENE SEC 7 T4N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563917 | 40.2849055555556 | SENW-27-4N-6 | 0.013099 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563917 | 40.2849055555556 | SENW-27-4N-6 | 0.001497 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563917 | 40.2849055555556 | SENW-27-4N-6 | 0.854538 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563917 | 40.2849055555556 | SENW-27-4N-6 | 0.013099 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563917 | 40.2849055555556 | SENW-27-4N-6 | 0.001497 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6563917 | 40.2849055555556 | SENW-27-4N-6 | 0.854538 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.902575 | 40.2641111111111 | SWSW SEC 33 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.902575 | 40.2641111111111 | SWSW SEC 33 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5524611 | 40.3865 | SWNE SEC 21 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5524611 | 40.3864416666667 | SENW-21-5N-6 | 0.003373 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5524611 | 40.3864416666667 | SENW-21-5N-6 | 1.925535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5524611 | 40.3864416666667 | SENW-21-5N-6 | 0.003373 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5524611 | 40.3864416666667 | SENW-21-5N-6 | 0.182996 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5524611 | 40.3864416666667 | SENW-21-5N-6 | 0.07203 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5524611 | 40.3864416666667 | SENW-21-5N-6 | 1.925535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6750306 | 40.281775 | NWSW-28-4N- | 1.29328 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6750306 | 40.281775 | NWSW-28-4N- | 0.123371 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6750306 | 40.281775 | NWSW-28-4N- | 0.048561 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6750306 | 40.281775 | NWSW-28-4N- | 1.29328 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6895667 | 40.3611888888889 | NENW-32-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6895667 | 40.3611888888889 | NENW-32-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799056 | 40.3359666666667 | SESE, 5-4N-65 | 0.06439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799056 | 40.3359666666667 | SESE, 5-4N-65 | 0.025345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6799056 | 40.3359666666667 | SESE, 5-4N-65 | 0.3425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.684775 | 40.3431388888889 | SWNE-5-4N-65 | 0.056333 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.684775 | 40.3431388888889 | SWNE-5-4N-65 | 0.006438 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.684775 | 40.3431388888889 | SWNE-5-4N-65 | 3.675025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.684775 | 40.3431388888889 | SWNE-5-4N-65 | 0.056333 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.684775 | 40.3431388888889 | SWNE-5-4N-65 | 0.006438 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.684775 | 40.3431388888889 | SWNE-5-4N-65 | 3.675025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5956917 | 40.4732583333333 | SWNE-19-6N-6 | 2.81535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5859972 | 40.4661 | SESE-19-6N-64 | 0.132668 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5859972 | 40.4661 | SESE-19-6N-64 | 0.015162 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5859972 | 40.4661 | SESE-19-6N-64 | 1.627135 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.9 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4028 | 001 | 01 | NO2 | 1061.34 | 1000 GALLONS THROUGHPUT | 123-4028 |
| 123 | 4028 | 001 | 01 | VOC | 1061.34 | 1000 GALLONS THROUGHPUT | 123-4028 |
| 123 | 4028 | 002 | 01 | VOC | 1470 | 1000 GALLONS TRANSFERRED | 123-4028 |
| 123 | 4029 | 001 | 01 | VOC | 57.918 | 1000 GALLONS THROUGHPUT | 123-4029 |
| 123 | 4030 | 001 | 01 | VOC | 16.968 | 1000 GALLONS THROUGHPUT | 123-4030 |
| 123 | 4031 | 001 | 01 | VOC | 7.896 | 1000 GALLONS THROUGHPUT | 123-4031 |
| 123 | 4032 | 001 | 01 | 110543 | 0.084 | 1000 GALLONS THROUGHPUT | 123-4032 |
| 123 | 4032 | 001 | 01 | 71432 | 0.084 | 1000 GALLONS THROUGHPUT | 123-4032 |
| 123 | 4032 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-4032 |
| 123 | 4032 | 001 | 02 | 110543 | 41.916 | 1000 GALLONS THROUGHPUT | 123-4032 |
| 123 | 4032 | 001 | 02 | 71432 | 41.916 | 1000 GALLONS THROUGHPUT | 123-4032 |
| 123 | 4032 | 001 | 02 | VOC | 41.916 | 1000 GALLONS THROUGHPUT | 123-4032 |
| 123 | 4033 | 001 | 01 | VOC | 19.572 | 1000 GALLONS THROUGHPUT | 123-4033 |
| 123 | 4034 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4034 |
| 123 | 4035 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4035 |
| 123 | 4035 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4035 |
| 123 | 4035 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4035 |
| 123 | 4035 | 001 | 02 | 110543 | 37.758 | 1000 GALLONS THROUGHPUT | 123-4035 |
| 123 | 4035 | 001 | 02 | 71432 | 37.758 | 1000 GALLONS THROUGHPUT | 123-4035 |
| 123 | 4035 | 001 | 02 | VOC | 37.758 | 1000 GALLONS THROUGHPUT | 123-4035 |
| 123 | 4036 | 001 | 01 | 110543 | 23.268 | 1000 GALLONS THROUGHPUT | 123-4036 |
| 123 | 4036 | 001 | 01 | 71432 | 23.268 | 1000 GALLONS THROUGHPUT | 123-4036 |
| 123 | 4036 | 001 | 01 | VOC | 23.268 | 1000 GALLONS THROUGHPUT | 123-4036 |
| 123 | 4036 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4036 |
| 123 | 4036 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4036 |
| 123 | 4036 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4036 |
| 123 | 4037 | 001 | 01 | VOC | 30.702 | 1000 GALLONS THROUGHPUT | 123-4037 |
| 123 | 4038 | 001 | 01 | VOC | 71.316 | 1000 GALLONS THROUGHPUT | 123-4038 |
| 123 | 4039 | 001 | 01 | 71432 | 106.596 | 1000 GALLONS THROUGHPUT | 123-4039 |
| 123 | 4039 | 001 | 01 | CO | 106.596 | 1000 GALLONS THROUGHPUT | 123-4039 |
| 123 | 4039 | 001 | 01 | NO2 | 106.596 | 1000 GALLONS THROUGHPUT | 123-4039 |
| 123 | 4039 | 001 | 01 | VOC | 106.596 | 1000 GALLONS THROUGHPUT | 123-4039 |
| 123 | 4040 | 001 | 01 | VOC | 50.106 | 1000 GALLONS THROUGHPUT | 123-4040 |
| 123 | 4041 | 001 | 01 | CO | 71.862 | 1000 GALLONS THROUGHPUT | 123-4041 |
| 123 | 4041 | 001 | 01 | NO2 | 71.862 | 1000 GALLONS THROUGHPUT | 123-4041 |
| 123 | 4041 | 001 | 01 | VOC | 71.862 | 1000 GALLONS THROUGHPUT | 123-4041 |
| 123 | 4042 | 001 | 01 | VOC | 60.27 | 1000 GALLONS THROUGHPUT | 123-4042 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3320.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93576 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93576 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 93576 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60285-LINDSEY 1-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60174 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61189 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61189 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61189 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61189 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61189 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61189 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61191 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 50045 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61631-LUCKY 2 AMOCO 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61631-LUCKY 2 AMOCO 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61631-LUCKY 2 AMOCO 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61631-LUCKY 2 AMOCO 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61631-LUCKY 2 AMOCO 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61631-LUCKY 2 AMOCO 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61632 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61632 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61632 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61632 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61632 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61632 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61634 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61636-LUHMAN UPRR 32-13 #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62534 (15055) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62534 (15055) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62534 (15055) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62534 (15055) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60290-LUNDVALL 1-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61639-MAGNESS 34-26A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61639-MAGNESS 34-26A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61639-MAGNESS 34-26A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61640 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.640468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.654975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.94775 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.44615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7674 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2878 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0137 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00524 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000599 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.341815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1921 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00472 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000539 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.307908 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05817 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7949 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.00735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.581565 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001523 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.163422 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064326 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.869265 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.17205 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.110171 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.586018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.82975 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5859972 | 40.4661 | SESE-19-6N-64 | 0.640468 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5859972 | 40.4661 | SESE-19-6N-64 | 8.654975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5859972 | 40.4661 | SESE-19-6N-64 | 1.94775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8626194 | 40.3544638888889 | SESW-35-5N-6 | 9.44615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9353694 | 40.1365888888889 | NESW-18-2N-6 | 2.7674 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7467417 | 40.2882694444444 | NENW-26-4N-6 | 1.2878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611861 | 40.2880777777778 | NWNE-27-4N-6 | 0.00545 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611861 | 40.2880777777778 | NWNE-27-4N-6 | 0.000623 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611861 | 40.2880777777778 | NWNE-27-4N-6 | 0.355515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611861 | 40.2880777777778 | NWNE-27-4N-6 | 0.00545 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611861 | 40.2880777777778 | NWNE-27-4N-6 | 0.000623 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611861 | 40.2880777777778 | NWNE-27-4N-6 | 0.355515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564972 | 40.2882138888889 | NENE-27-4N-66 | 3.1921 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.2750583 | 40.2705472222222 | SENW SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178248 | 40.2483268333333 | SWSE-6-3N-66 | 0.00472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178248 | 40.2483268333333 | SWSE-6-3N-66 | 0.000539 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178248 | 40.2483268333333 | SWSE-6-3N-66 | 0.307908 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178248 | 40.2483268333333 | SWSE-6-3N-66 | 0.00472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178248 | 40.2483268333333 | SWSE-6-3N-66 | 0.000539 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178248 | 40.2483268333333 | SWSE-6-3N-66 | 0.307908 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6849083 | 40.2597805555556 | NWNE-5-3N-65 | 0.05817 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6849083 | 40.2597805555556 | NWNE-5-3N-65 | 0.006648 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6849083 | 40.2597805555556 | NWNE-5-3N-65 | 3.7949 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6849083 | 40.2597805555556 | NWNE-5-3N-65 | 0.05817 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6849083 | 40.2597805555556 | NWNE-5-3N-65 | 0.006648 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6849083 | 40.2597805555556 | NWNE-5-3N-65 | 3.7949 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179556 | 40.2597611111111 | NENE-1-3N-66 | 5.00735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7229802 | 40.2270302222222 | SWNE 13-3N-6 | 0.581565 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7229802 | 40.2270302222222 | NENE-13-3N-66 | 0.001523 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7229802 | 40.2270302222222 | NENE-13-3N-66 | 0.163422 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7229802 | 40.2270302222222 | NENE-13-3N-66 | 0.064326 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7229802 | 40.2270302222222 | NENE-13-3N-66 | 0.869265 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8343639 | 40.3940583333333 | NESE, 13-5N-67 | 8.17205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557767 | 40.1908287777778 | SWSE-26-3N-6 | 0.110171 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557767 | 40.1908287777778 | SWSE-26-3N-6 | 0.043365 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557767 | 40.1908287777778 | SWSE-26-3N-6 | 0.586018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8324889 | 40.1940583333333 | NESE-25-3N-67 | 9.82975 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3555 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3555 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4043 | 001 | 01 | VOC | 45.906 | 1000 GALLONS THROUGHPUT | 123-4043 |
| 123 | 4044 | 001 | 01 | VOC | 16.968 | 1000 GALLONS THROUGHPUT | 123-4044 |
| 123 | 4045 | 001 | 01 | 110543 | 1321.11 | 1000 GALLONS THROUGHPUT | 123-4045 |
| 123 | 4045 | 001 | 01 | 71432 | 1321.11 | 1000 GALLONS THROUGHPUT | 123-4045 |
| 123 | 4045 | 001 | 01 | CO | 1321.11 | 1000 GALLONS THROUGHPUT | 123-4045 |
| 123 | 4045 | 001 | 01 | NO2 | 1321.11 | 1000 GALLONS THROUGHPUT | 123-4045 |
| 123 | 4045 | 001 | 01 | VOC | 1321.11 | 1000 GALLONS THROUGHPUT | 123-4045 |
| 123 | 4045 | 002 | 01 | VOC | 2310 | 1000 GALLONS TRANSFERRED | 123-4045 |
| 123 | 4046 | 001 | 01 | 110543 | 22.722 | 1000 GALLONS THROUGHPUT | 123-4046 |
| 123 | 4046 | 001 | 01 | 71432 | 22.722 | 1000 GALLONS THROUGHPUT | 123-4046 |
| 123 | 4046 | 001 | 01 | VOC | 22.722 | 1000 GALLONS THROUGHPUT | 123-4046 |
| 123 | 4046 | 001 | 02 | 110543 | 291.06 | 1000 GALLONS THROUGHPUT | 123-4046 |
| 123 | 4046 | 001 | 02 | 71432 | 291.06 | 1000 GALLONS THROUGHPUT | 123-4046 |
| 123 | 4046 | 001 | 02 | CO | 291.06 | 1000 GALLONS THROUGHPUT | 123-4046 |
| 123 | 4046 | 001 | 02 | NO2 | 291.06 | 1000 GALLONS THROUGHPUT | 123-4046 |
| 123 | 4046 | 001 | 02 | VOC | 291.06 | 1000 GALLONS THROUGHPUT | 123-4046 |
| 123 | 4047 | 001 | 01 | VOC | 12.516 | 1000 GALLONS THROUGHPUT | 123-4047 |
| 123 | 4048 | 001 | 01 | 110543 | 9.198 | 1000 GALLONS THROUGHPUT | 123-4048 |
| 123 | 4048 | 001 | 01 | 71432 | 9.198 | 1000 GALLONS THROUGHPUT | 123-4048 |
| 123 | 4048 | 001 | 01 | VOC | 9.198 | 1000 GALLONS THROUGHPUT | 123-4048 |
| 123 | 4048 | 001 | 02 | 110543 | 53.802 | 1000 GALLONS THROUGHPUT | 123-4048 |
| 123 | 4048 | 001 | 02 | 71432 | 53.802 | 1000 GALLONS THROUGHPUT | 123-4048 |
| 123 | 4048 | 001 | 02 | VOC | 53.802 | 1000 GALLONS THROUGHPUT | 123-4048 |
| 123 | 4049 | 001 | 01 | VOC | 27.678 | 1000 GALLONS THROUGHPUT | 123-4049 |
| 123 | 4050 | 001 | 01 | 110543 | 14.574 | 1000 GALLONS THROUGHPUT | 123-4050 |
| 123 | 4050 | 001 | 01 | 71432 | 14.574 | 1000 GALLONS THROUGHPUT | 123-4050 |
| 123 | 4050 | 001 | 01 | VOC | 14.574 | 1000 GALLONS THROUGHPUT | 123-4050 |
| 123 | 4050 | 001 | 02 | 110543 | 14.826 | 1000 GALLONS THROUGHPUT | 123-4050 |
| 123 | 4050 | 001 | 02 | 71432 | 14.826 | 1000 GALLONS THROUGHPUT | 123-4050 |
| 123 | 4050 | 001 | 02 | VOC | 14.826 | 1000 GALLONS THROUGHPUT | 123-4050 |
| 123 | 4051 | 001 | 01 | 110543 | 3.654 | 1000 GALLONS THROUGHPUT | 123-4051 |
| 123 | 4051 | 001 | 01 | 71432 | 3.654 | 1000 GALLONS THROUGHPUT | 123-4051 |
| 123 | 4051 | 001 | 01 | VOC | 3.654 | 1000 GALLONS THROUGHPUT | 123-4051 |
| 123 | 4051 | 001 | 02 | 110543 | 248.346 | 1000 GALLONS THROUGHPUT | 123-4051 |
| 123 | 4051 | 001 | 02 | 71432 | 248.346 | 1000 GALLONS THROUGHPUT | 123-4051 |
| 123 | 4051 | 001 | 02 | VOC | 248.346 | 1000 GALLONS THROUGHPUT | 123-4051 |
| 123 | 4052 | 001 | 01 | VOC | 15.288 | 1000 GALLONS THROUGHPUT | 123-4052 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3321 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 61641 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95591 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95592 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95592 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95592 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95592 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95592 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 95592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65486-MAYER 22-16L 22-15L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65486-MAYER 22-16L 22-15L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65486-MAYER 22-16L 22-15L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65486-MAYER 22-16L 22-15L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65486-MAYER 22-16L 22-15L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65486-MAYER 22-16L 22-15L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65486-MAYER 22-16L 22-15L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65486-MAYER 22-16L 22-15L | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61202 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95594 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61659-MILLER UPRR 31-29 #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61659-MILLER UPRR 31-29 #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61659-MILLER UPRR 31-29 #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61659-MILLER UPRR 31-29 #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61659-MILLER UPRR 31-29 #3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61659-MILLER UPRR 31-29 #3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61660 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.48705 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7674 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.165139 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018873 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.025387 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.797227 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.773338 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.06075 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056805 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006492 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.70585 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036383 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004158 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.446223 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.175641 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.373525 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0413 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000769 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.438743 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.51415 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036435 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004164 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.37695 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001853 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000212 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.120903 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009135 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.59595 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031043 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003548 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.025203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4934 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8325778 | 40.1904583333333 | SESE-25-3N-67 | 7.48705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9352778 | 40.3227083333333 | NESW-7-4N-67 | 2.7674 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.93965 | 40.3227972222222 | SWSW-7-4N-67 | 0.165139 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.93965 | 40.3227972222222 | SWSW-7-4N-67 | 0.018873 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.93965 | 40.3227972222222 | SWSW-7-4N-67 | 2.025387 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.93965 | 40.3227972222222 | SWSW-7-4N-67 | 0.797227 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.93965 | 40.3227972222222 | SWSW-7-4N-67 | 10.773338 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.93965 | 40.3227972222222 | SWSW-7-4N-67 | 3.06075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8698604 | 40.2056274166667 | SESE-22-3N-67 | 0.093188 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8698604 | 40.2056274166667 | SESE-22-3N-67 | 0.01065 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8698604 | 40.2056274166667 | SESE-22-3N-67 | 6.079375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8698604 | 40.2056274166667 | SESE-22-3N-67 | 0.093188 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8698604 | 40.2056274166667 | SESE-22-3N-67 | 0.01065 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8698604 | 40.2056274166667 | SESE-22-3N-67 | 0.446223 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8698604 | 40.2056274166667 | SESE-22-3N-67 | 0.175641 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8698604 | 40.2056274166667 | SESE-22-3N-67 | 6.079375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7991833 | 40.2951944444444 | SESE-20-4N-66 | 2.0413 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5768222 | 40.2671 | NESW-32-4N-6 | 0.02972 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5768222 | 40.2671 | NESW-32-4N-6 | 0.003397 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5768222 | 40.2671 | NESW-32-4N-6 | 1.938893 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5768222 | 40.2671 | NESW-32-4N-6 | 0.02972 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5768222 | 40.2671 | NESW-32-4N-6 | 0.003397 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5768222 | 40.2671 | NESW-32-4N-6 | 1.938893 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.916175 | 40.2387472222222 | NWSE-8-3N-67 | 4.51415 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6048556 | 40.2306055555556 | NENE-13-3N-65 | 0.038288 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6048556 | 40.2306055555556 | NENE-13-3N-65 | 0.004376 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6048556 | 40.2306055555556 | NENE-13-3N-65 | 2.497853 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6048556 | 40.2306055555556 | NENE-13-3N-65 | 0.038288 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6048556 | 40.2306055555556 | NENE-13-3N-65 | 0.004376 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6048556 | 40.2306055555556 | NENE-13-3N-65 | 2.497853 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7989333 | 40.2011666666667 | NWNE-29-3N-6 | 0.040178 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7989333 | 40.2011666666667 | NWNE-29-3N-6 | 0.004592 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7989333 | 40.2011666666667 | NWNE-29-3N-6 | 2.621153 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7989333 | 40.2011666666667 | NWNE-29-3N-6 | 0.040178 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7989333 | 40.2011666666667 | NWNE-29-3N-6 | 0.004592 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7989333 | 40.2011666666667 | NWNE-29-3N-6 | 2.621153 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942528 | 40.20125 | NENE-29-3N-66 | 2.4934 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 3.1 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.938 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.938 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.497 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.497 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.621 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.621 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4053 | 001 | 01 | VOC | 19.362 | 1000 GALLONS THROUGHPUT | 123-4053 |
| 123 | 4054 | 001 | 01 | VOC | 21.42 | 1000 GALLONS THROUGHPUT | 123-4054 |
| 123 | 4055 | 001 | 01 | 110543 | 35.91 | 1000 GALLONS THROUGHPUT | 123-4055 |
| 123 | 4055 | 001 | 01 | 71432 | 35.91 | 1000 GALLONS THROUGHPUT | 123-4055 |
| 123 | 4055 | 001 | 01 | VOC | 35.91 | 1000 GALLONS THROUGHPUT | 123-4055 |
| 123 | 4055 | 001 | 02 | 110543 | 556.5 | 1000 GALLONS THROUGHPUT | 123-4055 |
| 123 | 4055 | 001 | 02 | 71432 | 556.5 | 1000 GALLONS THROUGHPUT | 123-4055 |
| 123 | 4055 | 001 | 02 | CO | 556.5 | 1000 GALLONS THROUGHPUT | 123-4055 |
| 123 | 4055 | 001 | 02 | NO2 | 556.5 | 1000 GALLONS THROUGHPUT | 123-4055 |
| 123 | 4055 | 001 | 02 | VOC | 556.5 | 1000 GALLONS THROUGHPUT | 123-4055 |
| 123 | 4056 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4056 |
| 123 | 4057 | 001 | 01 | VOC | 24.99 | 1000 GALLONS THROUGHPUT | 123-4057 |
| 123 | 4058 | 001 | 01 | CO | 77.28 | 1000 GALLONS THROUGHPUT | 123-4058 |
| 123 | 4058 | 001 | 01 | NO2 | 77.28 | 1000 GALLONS THROUGHPUT | 123-4058 |
| 123 | 4058 | 001 | 01 | VOC | 77.28 | 1000 GALLONS THROUGHPUT | 123-4058 |
| 123 | 4059 | 001 | 01 | CO | 41.622 | 1000 GALLONS THROUGHPUT | 123-4059 |
| 123 | 4059 | 001 | 01 | NO2 | 41.622 | 1000 GALLONS THROUGHPUT | 123-4059 |
| 123 | 4059 | 001 | 01 | VOC | 41.622 | 1000 GALLONS THROUGHPUT | 123-4059 |
| 123 | 4060 | 001 | 01 | VOC | 6.258 | 1000 GALLONS THROUGHPUT | 123-4060 |
| 123 | 4060 | 001 | 02 | CO | 12.642 | 1000 GALLONS THROUGHPUT | 123-4060 |
| 123 | 4060 | 001 | 02 | NO2 | 12.642 | 1000 GALLONS THROUGHPUT | 123-4060 |
| 123 | 4060 | 001 | 02 | VOC | 12.642 | 1000 GALLONS THROUGHPUT | 123-4060 |
| 123 | 4061 | 001 | 01 | 110543 | 0.504 | 1000 GALLONS THROUGHPUT | 123-4061 |
| 123 | 4061 | 001 | 01 | 71432 | 0.504 | 1000 GALLONS THROUGHPUT | 123-4061 |
| 123 | 4061 | 001 | 01 | CO | 0.504 | 1000 GALLONS THROUGHPUT | 123-4061 |
| 123 | 4061 | 001 | 01 | NO2 | 0.504 | 1000 GALLONS THROUGHPUT | 123-4061 |
| 123 | 4061 | 001 | 01 | VOC | 0.504 | 1000 GALLONS THROUGHPUT | 123-4061 |
| 123 | 4061 | 001 | 02 | 110543 | 335.496 | 1000 GALLONS THROUGHPUT | 123-4061 |
| 123 | 4061 | 001 | 02 | 71432 | 335.496 | 1000 GALLONS THROUGHPUT | 123-4061 |
| 123 | 4061 | 001 | 02 | VOC | 335.496 | 1000 GALLONS THROUGHPUT | 123-4061 |
| 123 | 4062 | 001 | 01 | 110543 | 7.77 | 1000 GALLONS THROUGHPUT | 123-4062 |
| 123 | 4062 | 001 | 01 | 71432 | 7.77 | 1000 GALLONS THROUGHPUT | 123-4062 |
| 123 | 4062 | 001 | 01 | VOC | 7.77 | 1000 GALLONS THROUGHPUT | 123-4062 |
| 123 | 4062 | 001 | 02 | 110543 | 34.23 | 1000 GALLONS THROUGHPUT | 123-4062 |
| 123 | 4062 | 001 | 02 | 71432 | 34.23 | 1000 GALLONS THROUGHPUT | 123-4062 |
| 123 | 4062 | 001 | 02 | VOC | 34.23 | 1000 GALLONS THROUGHPUT | 123-4062 |
| 123 | 4063 | 001 | 01 | 110543 | 62.832 | 1000 GALLONS THROUGHPUT | 123-4063 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 03WE0720.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 61665 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95599-MOORE UPRC 19-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95606-MOORE UPRC H 28-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95606-MOORE UPRC H 28-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95606-MOORE UPRC H 28-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95606-MOORE UPRC H 28-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95606-MOORE UPRC H 28-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95606-MOORE UPRC H 28-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95606-MOORE UPRC H 28-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95606-MOORE UPRC H 28-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | UNITED STATES EXPL TANK BATTERY #61671 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61673-MOSER FARMS UPRR42-27#3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61675-MOSER INC UPRR 42-33 #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61675-MOSER INC UPRR 42-33 #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61675-MOSER INC UPRR 42-33 #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61677 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61677 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61677 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61215 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61215 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61215 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61215 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61681-NELSON 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61681-NELSON 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61681-NELSON 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61681-NELSON 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61681-NELSON 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61681-NELSON 12-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61686-NELSON MILTON H H#1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.15785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4935 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.089775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01026 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.85675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.069563 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00795 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.853168 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.335821 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.538125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.07575 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.118478 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046635 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6302 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.06381 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025117 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.339418 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02065 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.019381 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007629 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.103093 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000144 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000773 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.000304 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0822 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041937 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004793 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.73589 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00222 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.26725 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004279 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000489 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.279138 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15708 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7709167 | 40.3279861111111 | SWNW-10-4N- | 3.15785 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5910917 | 40.303225 | NWNE-19-4N-6 | 3.4935 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6756556 | 40.1908888888889 | NWSW-28-3N- | 0.159338 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6756556 | 40.1908888888889 | NWSW-28-3N- | 0.01821 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6756556 | 40.1908888888889 | NWSW-28-3N- | 10.394875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6756556 | 40.1908888888889 | NWSW-28-3N- | 0.159338 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6756556 | 40.1908888888889 | NWSW-28-3N- | 0.01821 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6756556 | 40.1908888888889 | NWSW-28-3N- | 0.853168 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6756556 | 40.1908888888889 | NWSW-28-3N- | 0.335821 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6756556 | 40.1908888888889 | NWSW-28-3N- | 10.394875 |
| UNITED STATES EXPLORATION, INC. | 1321 | | -104.6803444 | 40.1763861111111 | SESE SEC 32 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6425806 | 40.1908805555556 | SENE-27-3N-65 | 4.07575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6594314 | 40.18230875 | SENE-33-3N-65 | 0.118478 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6594314 | 40.18230875 | SENE-33-3N-65 | 0.046635 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6594314 | 40.18230875 | SENE-33-3N-65 | 0.6302 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8155528 | 40.3616166666667 | NENE-31-5N-66 | 0.06381 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8155528 | 40.3616166666667 | NENE-31-5N-66 | 0.025117 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8155528 | 40.3616166666667 | NENE-31-5N-66 | 0.339418 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8840778 | 40.2601527777778 | NWNW-3-3N-6 | 1.123743 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8840778 | 40.2601527777778 | NWNW-3-3N-6 | 0.019381 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8840778 | 40.2601527777778 | NWNW-3-3N-6 | 0.007629 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8840778 | 40.2601527777778 | NWNW-3-3N-6 | 1.123743 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701884 | 40.134471 | CSE-18-2N-65 | 0.043197 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701884 | 40.134471 | CSE-18-2N-65 | 0.004937 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701884 | 40.134471 | CSE-18-2N-65 | 0.000773 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701884 | 40.134471 | CSE-18-2N-65 | 0.000304 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701884 | 40.134471 | CSE-18-2N-65 | 2.81809 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701884 | 40.134471 | CSE-18-2N-65 | 0.043197 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701884 | 40.134471 | CSE-18-2N-65 | 0.004937 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701884 | 40.134471 | CSE-18-2N-65 | 2.81809 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6565556 | 40.3829222222222 | SWSW, 22-6N- | 0.023704 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6565556 | 40.3829222222222 | SWSW, 22-6N- | 0.002709 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6565556 | 40.3829222222222 | SWSW, 22-6N- | 1.546388 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6565556 | 40.3829222222222 | SWSW, 22-6N- | 0.023704 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6565556 | 40.3829222222222 | SWSW, 22-6N- | 0.002709 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6565556 | 40.3829222222222 | SWSW, 22-6N- | 1.546388 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0215393 | 40.1055607222222 | SWSE-29-2N-6 | 0.439194 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.818 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.818 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.546 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.546 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4063 | 001 | 01 | 71432 | 62.832 | 1000 GALLONS THROUGHPUT | 123-4063 |
| 123 | 4063 | 001 | 01 | VOC | 62.832 | 1000 GALLONS THROUGHPUT | 123-4063 |
| 123 | 4063 | 001 | 02 | 110543 | 2256.912 | 1000 GALLONS THROUGHPUT | 123-4063 |
| 123 | 4063 | 001 | 02 | 71432 | 2256.912 | 1000 GALLONS THROUGHPUT | 123-4063 |
| 123 | 4063 | 001 | 02 | CO | 2256.912 | 1000 GALLONS THROUGHPUT | 123-4063 |
| 123 | 4063 | 001 | 02 | NO2 | 2256.912 | 1000 GALLONS THROUGHPUT | 123-4063 |
| 123 | 4063 | 001 | 02 | VOC | 2256.912 | 1000 GALLONS THROUGHPUT | 123-4063 |
| 123 | 4063 | 002 | 01 | VOC | 3444 | 1000 GALLONS TRANSFERRED | 123-4063 |
| 123 | 4064 | 001 | 01 | VOC | 19.824 | 1000 GALLONS THROUGHPUT | 123-4064 |
| 123 | 4065 | 001 | 01 | VOC | 15.876 | 1000 GALLONS THROUGHPUT | 123-4065 |
| 123 | 4066 | 001 | 01 | VOC | 29.862 | 1000 GALLONS THROUGHPUT | 123-4066 |
| 123 | 4067 | 001 | 01 | VOC | 17.01 | 1000 GALLONS THROUGHPUT | 123-4067 |
| 123 | 4068 | 001 | 01 | VOC | 9.786 | 1000 GALLONS THROUGHPUT | 123-4068 |
| 123 | 4068 | 001 | 02 | VOC | 65.058 | 1000 GALLONS THROUGHPUT | 123-4068 |
| 123 | 4069 | 001 | 01 | 110543 | 21 | 1000 GALLONS THROUGHPUT | 123-4069 |
| 123 | 4069 | 001 | 01 | 71432 | 21 | 1000 GALLONS THROUGHPUT | 123-4069 |
| 123 | 4069 | 001 | 01 | VOC | 21 | 1000 GALLONS THROUGHPUT | 123-4069 |
| 123 | 4069 | 001 | 02 | 110543 | 12.6 | 1000 GALLONS THROUGHPUT | 123-4069 |
| 123 | 4069 | 001 | 02 | 71432 | 12.6 | 1000 GALLONS THROUGHPUT | 123-4069 |
| 123 | 4069 | 001 | 02 | VOC | 12.6 | 1000 GALLONS THROUGHPUT | 123-4069 |
| 123 | 4070 | 001 | 01 | 71432 | 91.98 | 1000 GALLONS THROUGHPUT | 123-4070 |
| 123 | 4070 | 001 | 01 | CO | 91.98 | 1000 GALLONS THROUGHPUT | 123-4070 |
| 123 | 4070 | 001 | 01 | NO2 | 91.98 | 1000 GALLONS THROUGHPUT | 123-4070 |
| 123 | 4070 | 001 | 01 | VOC | 91.98 | 1000 GALLONS THROUGHPUT | 123-4070 |
| 123 | 4071 | 001 | 01 | VOC | 0.756 | 1000 GALLONS THROUGHPUT | 123-4071 |
| 123 | 4071 | 001 | 02 | CO | 15.792 | 1000 GALLONS THROUGHPUT | 123-4071 |
| 123 | 4071 | 001 | 02 | NO2 | 15.792 | 1000 GALLONS THROUGHPUT | 123-4071 |
| 123 | 4071 | 001 | 02 | VOC | 15.792 | 1000 GALLONS THROUGHPUT | 123-4071 |
| 123 | 4072 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4072 |
| 123 | 4072 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4072 |
| 123 | 4073 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4073 |
| 123 | 4074 | 001 | 01 | 110543 | 1.008 | 1000 GALLONS THROUGHPUT | 123-4074 |
| 123 | 4074 | 001 | 01 | 71432 | 1.008 | 1000 GALLONS THROUGHPUT | 123-4074 |
| 123 | 4074 | 001 | 01 | VOC | 1.008 | 1000 GALLONS THROUGHPUT | 123-4074 |
| 123 | 4074 | 001 | 02 | 110543 | 24.192 | 1000 GALLONS THROUGHPUT | 123-4074 |
| 123 | 4074 | 001 | 02 | 71432 | 24.192 | 1000 GALLONS THROUGHPUT | 123-4074 |
| 123 | 4074 | 001 | 02 | VOC | 24.192 | 1000 GALLONS THROUGHPUT | 123-4074 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3283 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 61686-NELSON MILTON H H#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61686-NELSON MILTON H H#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61686-NELSON MILTON H H#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61686-NELSON MILTON H H#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61686-NELSON MILTON H H#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61686-NELSON MILTON H H#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61686-NELSON MILTON H H#1 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 61686-NELSON MILTON H H#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 93592 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 86019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61696 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61220 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61220 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51221 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51221 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51221 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51221 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51221 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51221 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61699 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61699 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61699 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61699 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95612 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95612 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95612 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95612 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE - BATTERY# 95614 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE - BATTERY# 95614 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 95615 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61225 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61225 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61225 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61225 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61225 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61225 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.017952 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.2476 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.282114 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032242 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.460061 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.361939 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.40458 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.5633 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2332 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5893 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.87035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.77425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.59605 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.530533 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001314 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.141014 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055506 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.750075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1233 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.024211 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00953 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12878 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1644 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003024 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000346 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.19728 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0215393 | 40.1055607222222 | SWSE-29-2N-6 | 0.050194 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0215393 | 40.1055607222222 | SWSE-29-2N-6 | 28.65218 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0215393 | 40.1055607222222 | SWSE-29-2N-6 | 0.439194 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0215393 | 40.1055607222222 | SWSE-29-2N-6 | 0.050194 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0215393 | 40.1055607222222 | SWSE-29-2N-6 | 3.460061 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0215393 | 40.1055607222222 | SWSE-29-2N-6 | 1.361939 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0215393 | 40.1055607222222 | SWSE-29-2N-6 | 28.65218 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0215393 | 40.1055607222222 | SWSE-29-2N-6 | 4.5633 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9442611 | 40.1441027777778 | NENE-13-2N-68 | 3.2332 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7128984 | 40.3631956111111 | SWSW-30-5N-6 | 2.5893 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.737175 | 40.3175138888889 | NWSW-14-4N- | 4.87035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6609 | 40.4298638888889 | SENE-4-5N-65 | 2.77425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751611 | 40.2889333333333 | SWNW-28-4N- | 2.126583 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751611 | 40.2889333333333 | SWNW-28-4N- | 2.126583 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705944 | 40.2887222222222 | NENW-28-4N-6 | 0.054075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705944 | 40.2887222222222 | NENW-28-4N-6 | 0.00618 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705944 | 40.2887222222222 | NENW-28-4N-6 | 3.52775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705944 | 40.2887222222222 | NENW-28-4N-6 | 0.054075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705944 | 40.2887222222222 | NENW-28-4N-6 | 0.00618 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6705944 | 40.2887222222222 | NENW-28-4N-6 | 3.52775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8464167 | 40.2885361111111 | NWNW-25-4N- | 0.001314 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8464167 | 40.2885361111111 | NWNW-25-4N- | 0.141014 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8464167 | 40.2885361111111 | NWNW-25-4N- | 0.055506 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8464167 | 40.2885361111111 | NWNW-25-4N- | 0.750075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5445861 | 40.2090472222222 | NESW-22-3N-6 | 0.25208 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5445861 | 40.2090472222222 | NESW-22-3N-6 | 0.024211 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5445861 | 40.2090472222222 | NESW-22-3N-6 | 0.00953 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5445861 | 40.2090472222222 | NESW-22-3N-6 | 0.25208 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5443917 | 40.2054555555556 | SWSW SEC 22 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5443917 | 40.2054555555556 | SWSW SEC 22 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5491278 | 40.2019444444445 | NENE SEC 28 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6561694 | 40.3069722222222 | SESW-15-4N-6 | 0.005544 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6561694 | 40.3069722222222 | SESW-15-4N-6 | 0.000634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6561694 | 40.3069722222222 | SESW-15-4N-6 | 0.36168 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6561694 | 40.3069722222222 | SESW-15-4N-6 | 0.005544 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6561694 | 40.3069722222222 | SESW-15-4N-6 | 0.000634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6561694 | 40.3069722222222 | SESW-15-4N-6 | 0.36168 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.6 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.361 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.361 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4075 | 001 | 01 | 71432 | 148.134 | 1000 GALLONS THROUGHPUT | 123-4075 |
| 123 | 4075 | 001 | 01 | VOC | 148.134 | 1000 GALLONS THROUGHPUT | 123-4075 |
| 123 | 4076 | 001 | 01 | 110543 | 8.232 | 1000 GALLONS THROUGHPUT | 123-4076 |
| 123 | 4076 | 001 | 01 | 71432 | 8.232 | 1000 GALLONS THROUGHPUT | 123-4076 |
| 123 | 4076 | 001 | 01 | VOC | 8.232 | 1000 GALLONS THROUGHPUT | 123-4076 |
| 123 | 4076 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4076 |
| 123 | 4076 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4076 |
| 123 | 4076 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4076 |
| 123 | 4077 | 001 | 01 | VOC | 10.962 | 1000 GALLONS THROUGHPUT | 123-4077 |
| 123 | 4078 | 001 | 01 | 110543 | 4.41 | 1000 GALLONS THROUGHPUT | 123-4078 |
| 123 | 4078 | 001 | 01 | 71432 | 4.41 | 1000 GALLONS THROUGHPUT | 123-4078 |
| 123 | 4078 | 001 | 01 | VOC | 4.41 | 1000 GALLONS THROUGHPUT | 123-4078 |
| 123 | 4078 | 001 | 02 | 110543 | 14.49 | 1000 GALLONS THROUGHPUT | 123-4078 |
| 123 | 4078 | 001 | 02 | 71432 | 14.49 | 1000 GALLONS THROUGHPUT | 123-4078 |
| 123 | 4078 | 001 | 02 | VOC | 14.49 | 1000 GALLONS THROUGHPUT | 123-4078 |
| 123 | 4079 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4079 |
| 123 | 4079 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4079 |
| 123 | 4079 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4079 |
| 123 | 4079 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4079 |
| 123 | 4079 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4079 |
| 123 | 4079 | 001 | 02 | 110543 | 798 | 1000 GALLONS THROUGHPUT | 123-4079 |
| 123 | 4079 | 001 | 02 | 71432 | 798 | 1000 GALLONS THROUGHPUT | 123-4079 |
| 123 | 4079 | 001 | 02 | VOC | 798 | 1000 GALLONS THROUGHPUT | 123-4079 |
| 123 | 4079 | 002 | 01 | VOC | 978.6 | 1000 GALLONS TRANSFERRED | 123-4079 |
| 123 | 4080 | 001 | 01 | VOC | 16.59 | 1000 GALLONS THROUGHPUT | 123-4080 |
| 123 | 4081 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4081 |
| 123 | 4081 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4081 |
| 123 | 4082 | 001 | 01 | VOC | 29.484 | 1000 GALLONS THROUGHPUT | 123-4082 |
| 123 | 4083 | 001 | 01 | CO | 70.182 | 1000 GALLONS THROUGHPUT | 123-4083 |
| 123 | 4083 | 001 | 01 | NO2 | 70.182 | 1000 GALLONS THROUGHPUT | 123-4083 |
| 123 | 4083 | 001 | 01 | VOC | 70.182 | 1000 GALLONS THROUGHPUT | 123-4083 |
| 123 | 4084 | 001 | 01 | 71432 | 102.27 | 1000 GALLONS THROUGHPUT | 123-4084 |
| 123 | 4084 | 001 | 01 | CO | 102.27 | 1000 GALLONS THROUGHPUT | 123-4084 |
| 123 | 4084 | 001 | 01 | NO2 | 102.27 | 1000 GALLONS THROUGHPUT | 123-4084 |
| 123 | 4084 | 001 | 01 | VOC | 102.27 | 1000 GALLONS THROUGHPUT | 123-4084 |
| 123 | 4085 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4085 |
| 123 | 4085 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4085 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1190476 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 65.952381 |
| GP01 | 95 | FLARING | | -1 | 1.0238095 |
| GP01 | 95 | FLARING | | -1 | 0.1190476 |
| GP01 | 95 | FLARING | | -1 | 65.952381 |
| 08WE0666 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 65506-PALOMBO 23-4L | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 65506-PALOMBO 23-4L | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - PARMLEE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - PARMLEE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - PARMLEE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - PARMLEE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - PARMLEE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - PARMLEE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 86015 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62387-PEPPLER 3-30A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62387-PEPPLER 3-30A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62387-PEPPLER 3-30A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62387-PEPPLER 3-30A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62387-PEPPLER 3-30A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62387-PEPPLER 3-30A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62387-PEPPLER 3-30A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62387-PEPPLER 3-30A | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | KERR-MCGEE 62387-PEPPLER 3-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 89047 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61707 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61707 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61708 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89010-POST HOLE 1-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89010-POST HOLE 1-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89010-POST HOLE 1-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61711 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61711 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61711 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61711 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51238-PSC 12-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51238-PSC 12-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.207998 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02058 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3426 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.78785 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011025 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00126 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.71925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001811 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000207 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.118163 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.31575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.301538 | 40600148 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.70575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.8087 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.107596 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042351 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.572318 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001461 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.15679 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.061715 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.833988 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY BATTERY# 50055) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY BATTERY# 50055) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY BATTERY# 50055) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY BATTERY# 50055) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY BATTERY# 50055) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY BATTERY# 50055) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652818 | 40.2164075277778 | NWNW-23-3N- | 0.002116 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652818 | 40.2164075277778 | NWNW-23-3N- | 1.207998 |
| HILCORP ENERGY COMPANY | 1321 | | -104.2756971 | 40.2567100277778 | SENW SEC 1 T3 | 0.02058 |
| HILCORP ENERGY COMPANY | 1321 | | -104.2756971 | 40.2567100277778 | SENW SEC 1 T3 | 0.002352 |
| HILCORP ENERGY COMPANY | 1321 | | -104.2756971 | 40.2567100277778 | SENW SEC 1 T3 | 1.3426 |
| HILCORP ENERGY COMPANY | 1321 | | -104.2756971 | 40.2567100277778 | SENW SEC 1 T3 | 0.02058 |
| HILCORP ENERGY COMPANY | 1321 | | -104.2756971 | 40.2567100277778 | SENW SEC 1 T3 | 0.002352 |
| HILCORP ENERGY COMPANY | 1321 | | -104.2756971 | 40.2567100277778 | SENW SEC 1 T3 | 1.3426 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7321333 | 40.3504277777778 | SWSW-36-5N-6 | 1.78785 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.737475 | 40.3541166666667 | SESE-35-5N-66 | 0.012836 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.737475 | 40.3541166666667 | SESE-35-5N-66 | 0.001467 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.737475 | 40.3541166666667 | SESE-35-5N-66 | 0.837413 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.737475 | 40.3541166666667 | SESE-35-5N-66 | 0.012836 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.737475 | 40.3541166666667 | SESE-35-5N-66 | 0.001467 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.737475 | 40.3541166666667 | SESE-35-5N-66 | 0.837413 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395889 | 40.2027027777778 | NWNW-30-3N- | 0.020425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395889 | 40.2027027777778 | NWNW-30-3N- | 0.002375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395889 | 40.2027027777778 | NWNW-30-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395889 | 40.2027027777778 | NWNW-30-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395889 | 40.2027027777778 | NWNW-30-3N- | 1.31575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395889 | 40.2027027777778 | NWNW-30-3N- | 0.020425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395889 | 40.2027027777778 | NWNW-30-3N- | 0.002375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395889 | 40.2027027777778 | NWNW-30-3N- | 1.31575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9395889 | 40.2027027777778 | NWNW-30-3N- | 1.301538 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7378417 | 40.35355 | SWNW 36-5N- | 2.70575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.751425 | 40.48255 | SWSW-14-6N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.751425 | 40.48255 | SWSW-14-6N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5525889 | 40.3901944444444 | NWNE-21-5N-6 | 4.8087 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7617721 | 40.3488069722222 | SWSE-34-5N-6 | 0.107596 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7617721 | 40.3488069722222 | SWSE-34-5N-6 | 0.042351 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7617721 | 40.3488069722222 | SWSE-34-5N-6 | 0.572318 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.59025 | 40.4476111111111 | NWNE-31-6N-6 | 0.001461 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.59025 | 40.4476111111111 | NWNE-31-6N-6 | 0.15679 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.59025 | 40.4476111111111 | NWNE-31-6N-6 | 0.061715 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.59025 | 40.4476111111111 | NWNE-31-6N-6 | 0.833988 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2383888888889 | SWNW-10-3N- | 0.022733 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2383888888889 | SWNW-10-3N- | 0.002598 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 1.3 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4085 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4085 |
| 123 | 4085 | 001 | 02 | 110543 | 181.86 | 1000 GALLONS THROUGHPUT | 123-4085 |
| 123 | 4085 | 001 | 02 | 71432 | 181.86 | 1000 GALLONS THROUGHPUT | 123-4085 |
| 123 | 4085 | 001 | 02 | VOC | 181.86 | 1000 GALLONS THROUGHPUT | 123-4085 |
| 123 | 4086 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4086 |
| 123 | 4087 | 001 | 01 | 110543 | 4.326 | 1000 GALLONS THROUGHPUT | 123-4087 |
| 123 | 4087 | 001 | 01 | 71432 | 4.326 | 1000 GALLONS THROUGHPUT | 123-4087 |
| 123 | 4087 | 001 | 01 | VOC | 4.326 | 1000 GALLONS THROUGHPUT | 123-4087 |
| 123 | 4087 | 001 | 02 | 110543 | 20.874 | 1000 GALLONS THROUGHPUT | 123-4087 |
| 123 | 4087 | 001 | 02 | 71432 | 20.874 | 1000 GALLONS THROUGHPUT | 123-4087 |
| 123 | 4087 | 001 | 02 | VOC | 20.874 | 1000 GALLONS THROUGHPUT | 123-4087 |
| 123 | 4088 | 001 | 01 | 110543 | 198.996 | 1000 GALLONS THROUGHPUT | 123-4088 |
| 123 | 4088 | 001 | 01 | 71432 | 198.996 | 1000 GALLONS THROUGHPUT | 123-4088 |
| 123 | 4088 | 001 | 01 | VOC | 198.996 | 1000 GALLONS THROUGHPUT | 123-4088 |
| 123 | 4089 | 001 | 01 | 110543 | 3.192 | 1000 GALLONS THROUGHPUT | 123-4089 |
| 123 | 4089 | 001 | 01 | 71432 | 3.192 | 1000 GALLONS THROUGHPUT | 123-4089 |
| 123 | 4089 | 001 | 01 | VOC | 3.192 | 1000 GALLONS THROUGHPUT | 123-4089 |
| 123 | 4089 | 001 | 02 | 110543 | 38.808 | 1000 GALLONS THROUGHPUT | 123-4089 |
| 123 | 4089 | 001 | 02 | 71432 | 38.808 | 1000 GALLONS THROUGHPUT | 123-4089 |
| 123 | 4089 | 001 | 02 | CO | 38.808 | 1000 GALLONS THROUGHPUT | 123-4089 |
| 123 | 4089 | 001 | 02 | NO2 | 38.808 | 1000 GALLONS THROUGHPUT | 123-4089 |
| 123 | 4089 | 001 | 02 | VOC | 38.808 | 1000 GALLONS THROUGHPUT | 123-4089 |
| 123 | 4090 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4090 |
| 123 | 4090 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4090 |
| 123 | 4090 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4090 |
| 123 | 4090 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4090 |
| 123 | 4090 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4090 |
| 123 | 4091 | 001 | 01 | 71432 | 153.636 | 1000 GALLONS THROUGHPUT | 123-4091 |
| 123 | 4091 | 001 | 01 | CO | 153.636 | 1000 GALLONS THROUGHPUT | 123-4091 |
| 123 | 4091 | 001 | 01 | NO2 | 153.636 | 1000 GALLONS THROUGHPUT | 123-4091 |
| 123 | 4091 | 001 | 01 | VOC | 153.636 | 1000 GALLONS THROUGHPUT | 123-4091 |
| 123 | 4092 | 001 | 01 | VOC | 30.702 | 1000 GALLONS THROUGHPUT | 123-4092 |
| 123 | 4093 | 001 | 01 | 110543 | 9.03 | 1000 GALLONS THROUGHPUT | 123-4093 |
| 123 | 4093 | 001 | 01 | 110543 | 9.03 | 1000 GALLONS THROUGHPUT | 123-4093 |
| 123 | 4093 | 001 | 01 | 71432 | 9.03 | 1000 GALLONS THROUGHPUT | 123-4093 |
| 123 | 4093 | 001 | 01 | 71432 | 9.03 | 1000 GALLONS THROUGHPUT | 123-4093 |
| 123 | 4093 | 001 | 01 | VOC | 9.03 | 1000 GALLONS THROUGHPUT | 123-4093 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5.8571429 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 1.0714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 319.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | 0 | 5 |
| | 95 | FLARING | | 0 | 0.5714 |
| | 0 | NO EQUIPMENT | | 0 | 3.06619 |
| | 0 | NO EQUIPMENT | | 0 | 1.2069 |
| | 95 | FLARING | | 0 | 326.1905 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 51238-PSC 12-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51238-PSC 12-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51238-PSC 12-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51238-PSC 12-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE 61239-PSC 12-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51240 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51240 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51240 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51240 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51240 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60375-PSC 13-2A/PESCO 13-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60375-PSC 13-2A/PESCO 13-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60375-PSC 13-2A/PESCO 13-2A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61242 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61242 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61242 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61242 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61242 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61242 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61242 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61242 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 51245 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 51245 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 51245 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 51245 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 51245 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61251 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61251 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61251 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61251 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61351 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61252 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61252 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61252 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61252 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61252 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022733 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.483025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010815 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001236 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.70555 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002609 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.170223 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029139 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00533 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.58723 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00798 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5206 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004851 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000554 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.059496 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023419 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31647 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002195 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.235539 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.092712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.252865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.00735 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022575 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00258 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.47275 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2383888888889 | SWNW-10-3N- | 1.483025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2383888888889 | SWNW-10-3N- | 0.022733 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2383888888889 | SWNW-10-3N- | 0.002598 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2383888888889 | SWNW-10-3N- | 1.483025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652111 | 40.2524833333333 | SWNW SEC 2 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025139 | 40.242025 | SWNW-9-3N-6 | 0.013424 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025139 | 40.242025 | SWNW-9-3N-6 | 0.001534 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025139 | 40.242025 | SWNW-9-3N-6 | 0.875773 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025139 | 40.242025 | SWNW-9-3N-6 | 0.013424 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025139 | 40.242025 | SWNW-9-3N-6 | 0.001534 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9025139 | 40.242025 | SWNW-9-3N-6 | 0.875773 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652861 | 40.2524833333333 | SW NW-2-3N-6 | 0.029139 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652861 | 40.2524833333333 | SW NW-2-3N-6 | 0.00533 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652861 | 40.2524833333333 | SW NW-2-3N-6 | 1.58723 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838944 | 40.234675 | SWSW-10-3N-6 | 0.012831 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838944 | 40.234675 | SWSW-10-3N-6 | 0.001466 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838944 | 40.234675 | SWSW-10-3N-6 | 0.83707 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838944 | 40.234675 | SWSW-10-3N-6 | 0.012831 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838944 | 40.234675 | SWSW-10-3N-6 | 0.001466 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838944 | 40.234675 | SWSW-10-3N-6 | 0.059496 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838944 | 40.234675 | SWSW-10-3N-6 | 0.023419 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838944 | 40.234675 | SWSW-10-3N-6 | 0.83707 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559253 | 40.2415322777778 | SWNE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559253 | 40.2415322777778 | SWNE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559253 | 40.2415322777778 | SWNE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559253 | 40.2415322777778 | SWNE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559253 | 40.2415322777778 | SWNE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606148 | 40.2416554722222 | SENW-11-3N-6 | 0.002195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606148 | 40.2416554722222 | SENW-11-3N-6 | 0.235539 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606148 | 40.2416554722222 | SENW-11-3N-6 | 0.092712 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606148 | 40.2416554722222 | SENW-11-3N-6 | 1.252865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794083 | 40.2384166666667 | SWNE-10-3N-6 | 5.00735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932861 | 40.2421444444444 | SWNE-9-3N-67 | 0.022575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932861 | 40.2421444444444 | SWNE-9-3N-67 | 0.022575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932861 | 40.2421444444444 | SWNE-9-3N-67 | 0.00258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932861 | 40.2421444444444 | SWNE-9-3N-67 | 0.00258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932861 | 40.2421444444444 | SWNE-9-3N-67 | 1.47275 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| 0.875 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.875 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.837 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.837 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4093 | 001 | 01 | VOC | 9.03 | 1000 GALLONS THROUGHPUT | 123-4093 |
| 123 | 4093 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4093 |
| 123 | 4093 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4093 |
| 123 | 4093 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4093 |
| 123 | 4093 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4093 |
| 123 | 4093 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4093 |
| 123 | 4093 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4093 |
| 123 | 4094 | 001 | 01 | 110543 | 725.13 | 1000 GALLONS THROUGHPUT | 123-4094 |
| 123 | 4094 | 001 | 01 | 71432 | 725.13 | 1000 GALLONS THROUGHPUT | 123-4094 |
| 123 | 4094 | 001 | 01 | VOC | 725.13 | 1000 GALLONS THROUGHPUT | 123-4094 |
| 123 | 4094 | 002 | 01 | VOC | 827.4 | 1000 GALLONS TRANSFERRED | 123-4094 |
| 123 | 4095 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4095 |
| 123 | 4095 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4095 |
| 123 | 4095 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4095 |
| 123 | 4095 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4095 |
| 123 | 4095 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4095 |
| 123 | 4095 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4095 |
| 123 | 4095 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4095 |
| 123 | 4095 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4095 |
| 123 | 4096 | 001 | 01 | 71432 | 137.382 | 1000 GALLONS THROUGHPUT | 123-4096 |
| 123 | 4096 | 001 | 01 | VOC | 137.382 | 1000 GALLONS THROUGHPUT | 123-4096 |
| 123 | 4097 | 001 | 01 | 71432 | 106.848 | 1000 GALLONS THROUGHPUT | 123-4097 |
| 123 | 4097 | 001 | 01 | CO | 106.848 | 1000 GALLONS THROUGHPUT | 123-4097 |
| 123 | 4097 | 001 | 01 | NO2 | 106.848 | 1000 GALLONS THROUGHPUT | 123-4097 |
| 123 | 4097 | 001 | 01 | VOC | 106.848 | 1000 GALLONS THROUGHPUT | 123-4097 |
| 123 | 4098 | 001 | 01 | CO | 40.194 | 1000 GALLONS THROUGHPUT | 123-4098 |
| 123 | 4098 | 001 | 01 | NO2 | 40.194 | 1000 GALLONS THROUGHPUT | 123-4098 |
| 123 | 4098 | 001 | 01 | VOC | 40.194 | 1000 GALLONS THROUGHPUT | 123-4098 |
| 123 | 4099 | 001 | 01 | VOC | 8.652 | 1000 GALLONS THROUGHPUT | 123-4099 |
| 123 | 4099 | 001 | 02 | CO | 33.39 | 1000 GALLONS THROUGHPUT | 123-4099 |
| 123 | 4099 | 001 | 02 | NO2 | 33.39 | 1000 GALLONS THROUGHPUT | 123-4099 |
| 123 | 4099 | 001 | 02 | VOC | 33.39 | 1000 GALLONS THROUGHPUT | 123-4099 |
| 123 | 4100 | 001 | 01 | VOC | 40.068 | 1000 GALLONS THROUGHPUT | 123-4100 |
| 123 | 4101 | 001 | 01 | VOC | 30.492 | 1000 GALLONS THROUGHPUT | 123-4101 |
| 123 | 4102 | 001 | 01 | 71432 | 7.434 | 1000 GALLONS THROUGHPUT | 123-4102 |
| 123 | 4102 | 001 | 01 | VOC | 7.434 | 1000 GALLONS THROUGHPUT | 123-4102 |
| 123 | 4102 | 001 | 02 | 71432 | 138.222 | 1000 GALLONS THROUGHPUT | 123-4102 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11WE3322.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 61252 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61252 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61252 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61252 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61252 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61252 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61252 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 51254-PSC 33-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 51254-PSC 33-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 51254-PSC 33-11 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 51254-PSC 33-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16128-PSC 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16128-PSC 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16128-PSC 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16128-PSC 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16128-PSC 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16128-PSC 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16128-PSC 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16128-PSC 34-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61714-PSC 10-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61714-PSC 10-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61258 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61258 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61258 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61258 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61259 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61259 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61259 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61717 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61717 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61717 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61717 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61719 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61720 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62396 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62396 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62396 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.47275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.090641 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010359 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.913263 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.096305 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001963 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.120318 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001526 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.163808 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064478 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.87132 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.061621 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.327773 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4111 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.05119 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.020149 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.272288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.326745 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.248655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002124 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.21245 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001975 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932861 | 40.2421444444444 | SWNE-9-3N-67 | 1.47275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932861 | 40.2421444444444 | SWNE-9-3N-67 | 0.022575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932861 | 40.2421444444444 | SWNE-9-3N-67 | 0.022575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932861 | 40.2421444444444 | SWNE-9-3N-67 | 0.00258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932861 | 40.2421444444444 | SWNE-9-3N-67 | 0.00258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932861 | 40.2421444444444 | SWNE-9-3N-67 | 1.47275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932861 | 40.2421444444444 | SWNE-9-3N-67 | 1.47275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559028 | 40.2343305555556 | NWSE-11-3N-6 | 0.090641 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559028 | 40.2343305555556 | NWSE-11-3N-6 | 0.010359 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559028 | 40.2343305555556 | NWSE-11-3N-6 | 5.913263 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559028 | 40.2343305555556 | NWSE-11-3N-6 | 1.096305 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8747722 | 40.263775 | SWNE SEC 3 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8747722 | 40.263775 | SWNE SEC 3 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8747722 | 40.263775 | SWNE SEC 3 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8747722 | 40.263775 | SWNE SEC 3 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8747722 | 40.263775 | SWNE SEC 3 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8747722 | 40.263775 | SWNE SEC 3 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8747722 | 40.263775 | SWNE SEC 3 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8747722 | 40.263775 | SWNE SEC 3 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8701361 | 40.2672472222222 | SESE 34-4N-67 | 0.001963 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8701361 | 40.2672472222222 | SESE 34-4N-67 | 1.120318 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8885278 | 40.2383916666667 | NESE-9-3N-67 | 0.001526 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8885278 | 40.2383916666667 | NESE-9-3N-67 | 0.163808 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8885278 | 40.2383916666667 | NESE-9-3N-67 | 0.064478 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8885278 | 40.2383916666667 | NESE-9-3N-67 | 0.87132 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699475 | 40.2346500833333 | SESE-10-3N-67 | 0.061621 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699475 | 40.2346500833333 | SESE-10-3N-67 | 0.024255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699475 | 40.2346500833333 | SESE-10-3N-67 | 0.327773 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7723167 | 40.3612444444444 | NWNW-34-5N- | 1.683388 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7723167 | 40.3612444444444 | NWNW-34-5N- | 0.05119 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7723167 | 40.3612444444444 | NWNW-34-5N- | 0.020149 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7723167 | 40.3612444444444 | NWNW-34-5N- | 1.683388 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7632639 | 40.3650277777778 | SWSE-27-5N-6 | 0.326745 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7583444 | 40.3650138888889 | SESE-27-5N-66 | 0.248655 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.64705 | 40.397225 | NWSE 15-5N-6 | 0.004099 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.64705 | 40.397225 | NWSE 15-5N-6 | 2.339618 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.64705 | 40.397225 | NWSE 15-5N-6 | 0.004099 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4102 | 001 | 02 | CO | 138.222 | 1000 GALLONS THROUGHPUT | 123-4102 |
| 123 | 4102 | 001 | 02 | NO2 | 138.222 | 1000 GALLONS THROUGHPUT | 123-4102 |
| 123 | 4102 | 001 | 02 | VOC | 138.222 | 1000 GALLONS THROUGHPUT | 123-4102 |
| 123 | 4103 | 001 | 01 | VOC | 23.604 | 1000 GALLONS THROUGHPUT | 123-4103 |
| 123 | 4104 | 001 | 01 | 110543 | 3.36 | 1000 GALLONS THROUGHPUT | 123-4104 |
| 123 | 4104 | 001 | 01 | 71432 | 3.36 | 1000 GALLONS THROUGHPUT | 123-4104 |
| 123 | 4104 | 001 | 01 | VOC | 3.36 | 1000 GALLONS THROUGHPUT | 123-4104 |
| 123 | 4104 | 001 | 02 | 110543 | 21.84 | 1000 GALLONS THROUGHPUT | 123-4104 |
| 123 | 4104 | 001 | 02 | 71432 | 21.84 | 1000 GALLONS THROUGHPUT | 123-4104 |
| 123 | 4104 | 001 | 02 | VOC | 21.84 | 1000 GALLONS THROUGHPUT | 123-4104 |
| 123 | 4105 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4105 |
| 123 | 4105 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4105 |
| 123 | 4106 | 001 | 01 | 110543 | 5.586 | 1000 GALLONS THROUGHPUT | 123-4106 |
| 123 | 4106 | 001 | 01 | 71432 | 5.586 | 1000 GALLONS THROUGHPUT | 123-4106 |
| 123 | 4106 | 001 | 01 | VOC | 5.586 | 1000 GALLONS THROUGHPUT | 123-4106 |
| 123 | 4106 | 001 | 02 | 110543 | 36.414 | 1000 GALLONS THROUGHPUT | 123-4106 |
| 123 | 4106 | 001 | 02 | 71432 | 36.414 | 1000 GALLONS THROUGHPUT | 123-4106 |
| 123 | 4106 | 001 | 02 | VOC | 36.414 | 1000 GALLONS THROUGHPUT | 123-4106 |
| 123 | 4107 | 001 | 01 | CO | 43.848 | 1000 GALLONS THROUGHPUT | 123-4107 |
| 123 | 4107 | 001 | 01 | NO2 | 43.848 | 1000 GALLONS THROUGHPUT | 123-4107 |
| 123 | 4107 | 001 | 01 | VOC | 43.848 | 1000 GALLONS THROUGHPUT | 123-4107 |
| 123 | 4108 | 001 | 01 | VOC | 32.34 | 1000 GALLONS THROUGHPUT | 123-4108 |
| 123 | 4109 | 001 | 01 | VOC | 21.546 | 1000 GALLONS THROUGHPUT | 123-4109 |
| 123 | 4110 | 001 | 01 | 110543 | 18.186 | 1000 GALLONS THROUGHPUT | 123-4110 |
| 123 | 4110 | 001 | 01 | 71432 | 18.186 | 1000 GALLONS THROUGHPUT | 123-4110 |
| 123 | 4110 | 001 | 01 | VOC | 18.186 | 1000 GALLONS THROUGHPUT | 123-4110 |
| 123 | 4111 | 001 | 01 | 71432 | 151.746 | 1000 GALLONS THROUGHPUT | 123-4111 |
| 123 | 4111 | 001 | 01 | CO | 151.746 | 1000 GALLONS THROUGHPUT | 123-4111 |
| 123 | 4111 | 001 | 01 | NO2 | 151.746 | 1000 GALLONS THROUGHPUT | 123-4111 |
| 123 | 4111 | 001 | 01 | VOC | 151.746 | 1000 GALLONS THROUGHPUT | 123-4111 |
| 123 | 4112 | 001 | 01 | 110543 | 43.386 | 1000 GALLONS THROUGHPUT | 123-4112 |
| 123 | 4112 | 001 | 01 | 71432 | 43.386 | 1000 GALLONS THROUGHPUT | 123-4112 |
| 123 | 4112 | 001 | 01 | VOC | 43.386 | 1000 GALLONS THROUGHPUT | 123-4112 |
| 123 | 4113 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4113 |
| 123 | 4114 | 001 | 01 | CO | 37.8 | 1000 GALLONS THROUGHPUT | 123-4114 |
| 123 | 4114 | 001 | 01 | NO2 | 37.8 | 1000 GALLONS THROUGHPUT | 123-4114 |
| 123 | 4114 | 001 | 01 | VOC | 37.8 | 1000 GALLONS THROUGHPUT | 123-4114 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62396 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62396 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62396 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95520-ROADIFER 12-12B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51726 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51726 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51726 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51726 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51726 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51726 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61727 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61727 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61729 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61729 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61729 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61729 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61729 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61729 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95621 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95621 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95621 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95624 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61743 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51739 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51739 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51739 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61742 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61742 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61742 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61742 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51287-SCHLAGEL 13-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51287-SCHLAGEL 13-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51287-SCHLAGEL 13-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61290 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61747 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61747 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61747 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.211907 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.08341 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.127168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8497 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0084 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.548 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00273 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000312 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1781 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013965 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001596 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.91105 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004552 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00052 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.296948 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.067223 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02646 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35757 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.2745 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.51405 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005196 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.96605 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002168 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.232641 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.091571 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.237453 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.108465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.07605 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.057951 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022811 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.30825 | 40400311 |

| site_description | site_operating_ |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.64705 | 40.397225 | NWSE 15-5N-6 | 0.211907 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.64705 | 40.397225 | NWSE 15-5N-6 | 0.08341 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.64705 | 40.397225 | NWSE 15-5N-6 | 2.339618 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.618425 | 40.4119277777778 | NWSW-12-5N- | 3.8497 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5995139 | 40.4548944444444 | NWSW-30-6N- | 0.01113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5995139 | 40.4548944444444 | NWSW-30-6N- | 0.001272 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5995139 | 40.4548944444444 | NWSW-30-6N- | 0.7261 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5995139 | 40.4548944444444 | NWSW-30-6N- | 0.01113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5995139 | 40.4548944444444 | NWSW-30-6N- | 0.001272 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5995139 | 40.4548944444444 | NWSW-30-6N- | 0.7261 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5856361 | 40.4620583333333 | NENE-30-6N-64 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5856361 | 40.4620583333333 | NENE-30-6N-64 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5908194 | 40.4623166666667 | NWNE-30-6N-6 | 0.018517 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5908194 | 40.4623166666667 | NWNE-30-6N-6 | 0.002116 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5908194 | 40.4623166666667 | NWNE-30-6N-6 | 1.207998 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5908194 | 40.4623166666667 | NWNE-30-6N-6 | 0.018517 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5908194 | 40.4623166666667 | NWNE-30-6N-6 | 0.002116 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5908194 | 40.4623166666667 | NWNE-30-6N-6 | 1.207998 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6232139 | 40.2957972222222 | NESE-23-4N-65 | 0.067223 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6232139 | 40.2957972222222 | NESE-23-4N-65 | 0.02646 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6232139 | 40.2957972222222 | NESE-23-4N-65 | 0.35757 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.623325 | 40.2849555555556 | NWNW-25-4N- | 5.2745 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6856056 | 40.1256138888889 | SWNE-20-2N-6 | 3.51405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7751944 | 40.1869666666667 | NWNE-33-3N-6 | 0.045465 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7751944 | 40.1869666666667 | NWNE-33-3N-6 | 0.005196 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7751944 | 40.1869666666667 | NWNE-33-3N-6 | 2.96605 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7373623 | 40.2124846111111 | SENE-23-3N-66 | 0.002168 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7373623 | 40.2124846111111 | SENE-23-3N-66 | 0.232641 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7373623 | 40.2124846111111 | SENE-23-3N-66 | 0.091571 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7373623 | 40.2124846111111 | SENE-23-3N-66 | 1.237453 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978694 | 40.2493833333333 | NWSW-4-3N-6 | 0.108465 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978694 | 40.2493833333333 | NWSW-4-3N-6 | 0.012396 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978694 | 40.2493833333333 | NWSW-4-3N-6 | 7.07605 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8980333 | 40.2530027777778 | SESW SEC 4 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8673806 | 40.3577722222222 | SWNW-35-5N- | 0.057951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8673806 | 40.3577722222222 | SWNW-35-5N- | 0.022811 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8673806 | 40.3577722222222 | SWNW-35-5N- | 0.30825 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4115 | 001 | 01 | 110543 | 3.696 | 1000 GALLONS THROUGHPUT | 123-4115 |
| 123 | 4115 | 001 | 01 | 71432 | 3.696 | 1000 GALLONS THROUGHPUT | 123-4115 |
| 123 | 4115 | 001 | 01 | VOC | 3.696 | 1000 GALLONS THROUGHPUT | 123-4115 |
| 123 | 4115 | 001 | 02 | 110543 | 17.304 | 1000 GALLONS THROUGHPUT | 123-4115 |
| 123 | 4115 | 001 | 02 | 71432 | 17.304 | 1000 GALLONS THROUGHPUT | 123-4115 |
| 123 | 4115 | 001 | 02 | VOC | 17.304 | 1000 GALLONS THROUGHPUT | 123-4115 |
| 123 | 4116 | 001 | 01 | VOC | 41.034 | 1000 GALLONS THROUGHPUT | 123-4116 |
| 123 | 4117 | 001 | 01 | 110543 | 15.372 | 1000 GALLONS THROUGHPUT | 123-4117 |
| 123 | 4117 | 001 | 01 | 71432 | 15.372 | 1000 GALLONS THROUGHPUT | 123-4117 |
| 123 | 4117 | 001 | 01 | VOC | 15.372 | 1000 GALLONS THROUGHPUT | 123-4117 |
| 123 | 4117 | 001 | 02 | 110543 | 495.39 | 1000 GALLONS THROUGHPUT | 123-4117 |
| 123 | 4117 | 001 | 02 | 71432 | 495.39 | 1000 GALLONS THROUGHPUT | 123-4117 |
| 123 | 4117 | 001 | 02 | CO | 495.39 | 1000 GALLONS THROUGHPUT | 123-4117 |
| 123 | 4117 | 001 | 02 | NO2 | 495.39 | 1000 GALLONS THROUGHPUT | 123-4117 |
| 123 | 4117 | 001 | 02 | VOC | 495.39 | 1000 GALLONS THROUGHPUT | 123-4117 |
| 123 | 4117 | 002 | 01 | VOC | 1302 | 1000 GALLONS TRANSFERRED | 123-4117 |
| 123 | 4118 | 001 | 01 | 110543 | 3.822 | 1000 GALLONS THROUGHPUT | 123-4118 |
| 123 | 4118 | 001 | 01 | 110543 | 3.822 | 1000 GALLONS THROUGHPUT | 123-4118 |
| 123 | 4118 | 001 | 01 | 71432 | 3.822 | 1000 GALLONS THROUGHPUT | 123-4118 |
| 123 | 4118 | 001 | 01 | 71432 | 3.822 | 1000 GALLONS THROUGHPUT | 123-4118 |
| 123 | 4118 | 001 | 01 | VOC | 3.822 | 1000 GALLONS THROUGHPUT | 123-4118 |
| 123 | 4118 | 001 | 01 | VOC | 3.822 | 1000 GALLONS THROUGHPUT | 123-4118 |
| 123 | 4118 | 001 | 02 | 110543 | 345.072 | 1000 GALLONS THROUGHPUT | 123-4118 |
| 123 | 4118 | 001 | 02 | 110543 | 345.072 | 1000 GALLONS THROUGHPUT | 123-4118 |
| 123 | 4118 | 001 | 02 | 71432 | 345.072 | 1000 GALLONS THROUGHPUT | 123-4118 |
| 123 | 4118 | 001 | 02 | 71432 | 345.072 | 1000 GALLONS THROUGHPUT | 123-4118 |
| 123 | 4118 | 001 | 02 | VOC | 345.072 | 1000 GALLONS THROUGHPUT | 123-4118 |
| 123 | 4118 | 001 | 02 | VOC | 345.072 | 1000 GALLONS THROUGHPUT | 123-4118 |
| 123 | 4119 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4119 |
| 123 | 4120 | 001 | 01 | VOC | 11.088 | 1000 GALLONS THROUGHPUT | 123-4120 |
| 123 | 4120 | 001 | 02 | CO | 51.912 | 1000 GALLONS THROUGHPUT | 123-4120 |
| 123 | 4120 | 001 | 02 | NO2 | 51.912 | 1000 GALLONS THROUGHPUT | 123-4120 |
| 123 | 4120 | 001 | 02 | VOC | 51.912 | 1000 GALLONS THROUGHPUT | 123-4120 |
| 123 | 4121 | 001 | 01 | VOC | 4.2 | 1000 GALLONS THROUGHPUT | 123-4121 |
| 123 | 4121 | 001 | 02 | CO | 79.8 | 1000 GALLONS THROUGHPUT | 123-4121 |
| 123 | 4121 | 001 | 02 | NO2 | 79.8 | 1000 GALLONS THROUGHPUT | 123-4121 |
| 123 | 4121 | 001 | 02 | VOC | 79.8 | 1000 GALLONS THROUGHPUT | 123-4121 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 75.547619 |
| GP01 | 95 | FLARING | | -1 | 3.5238095 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 0 | | | -1 | 0.7101476 |
| GP01 | 0 | | | -1 | 0.2795262 |
| GP01 | 95 | FLARING | | -1 | 75.547619 |
| 08WE0679 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 61293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61293 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60225 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 85001-SEGL 1 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 85001-SEGL 1 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 85001-SEGL 1 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 85001-SEGL 1 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 85001-SEGL 1 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 85001-SEGL 1 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 85001-SEGL 1 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 85001-SEGL 1 2 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | KERR-MCGEE 85001-SEGL 1 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61758 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 50070 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61765-SHELTON 7-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61765-SHELTON 7-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61765-SHELTON 7-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61765-SHELTON 7-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61766-SITZMAN 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61766-SITZMAN 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61766-SITZMAN 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61766-SITZMAN 12-33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00924 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6028 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002163 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000247 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14111 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.69245 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027084 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003843 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.580659 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043641 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006192 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1759 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.069237 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.935638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.73166 | 40600148 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009555 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001092 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001092 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62335 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043134 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043134 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00493 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00493 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.81398 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.81398 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8084 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.079586 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031326 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.42333 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.122341 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65075 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8931111 | 40.0057416666667 | NWSE 33-1N-6 | 0.011403 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8931111 | 40.0057416666667 | NWSE 33-1N-6 | 0.001303 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8931111 | 40.0057416666667 | NWSE 33-1N-6 | 0.74391 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8931111 | 40.0057416666667 | NWSE 33-1N-6 | 0.011403 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8931111 | 40.0057416666667 | NWSE 33-1N-6 | 0.001303 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8931111 | 40.0057416666667 | NWSE 33-1N-6 | 0.74391 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8654361 | 40.3247527777778 | NWSW-11-4N- | 6.69245 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274889 | 40.3863055555556 | SENW-24-5N-6 | 0.070725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274889 | 40.3863055555556 | SENW-24-5N-6 | 0.010035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274889 | 40.3863055555556 | SENW-24-5N-6 | 1.516297 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274889 | 40.3863055555556 | SENW-24-5N-6 | 0.070725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274889 | 40.3863055555556 | SENW-24-5N-6 | 0.010035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274889 | 40.3863055555556 | SENW-24-5N-6 | 0.1759 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274889 | 40.3863055555556 | SENW-24-5N-6 | 0.069237 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274889 | 40.3863055555556 | SENW-24-5N-6 | 1.516297 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274889 | 40.3863055555556 | SENW-24-5N-6 | 1.73166 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0154611 | 40.1367194444444 | SWSW-16-2N-6 | 0.052689 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0154611 | 40.1367194444444 | SWSW-16-2N-6 | 0.052689 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0154611 | 40.1367194444444 | SWSW-16-2N-6 | 0.006022 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0154611 | 40.1367194444444 | SWSW-16-2N-6 | 0.006022 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0154611 | 40.1367194444444 | SWSW-16-2N-6 | 3.43733 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0154611 | 40.1367194444444 | SWSW-16-2N-6 | 3.43733 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0154611 | 40.1367194444444 | SWSW-16-2N-6 | 0.052689 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0154611 | 40.1367194444444 | SWSW-16-2N-6 | 0.052689 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0154611 | 40.1367194444444 | SWSW-16-2N-6 | 0.006022 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0154611 | 40.1367194444444 | SWSW-16-2N-6 | 0.006022 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0154611 | 40.1367194444444 | SWSW-16-2N-6 | 3.43733 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0154611 | 40.1367194444444 | SWSW-16-2N-6 | 3.43733 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.2748806 | 40.2489944444444 | SESW SEC 1 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6232417 | 40.2559388888889 | SENE-2-3N-65 | 2.23173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6232417 | 40.2559388888889 | SENE-2-3N-65 | 0.079586 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6232417 | 40.2559388888889 | SENE-2-3N-65 | 0.031326 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6232417 | 40.2559388888889 | SENE-2-3N-65 | 2.23173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5619 | 40.4405277777778 | NWSW 33-6N- | 1.33575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5619 | 40.4405277777778 | NWSW 33-6N- | 0.122341 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5619 | 40.4405277777778 | NWSW 33-6N- | 0.048156 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5619 | 40.4405277777778 | NWSW 33-6N- | 1.33575 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.743 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.743 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | |
| 2.232 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.232 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4122 | 001 | 01 | VOC | 13.608 | 1000 GALLONS THROUGHPUT | 123-4122 |
| 123 | 4123 | 001 | 01 | VOC | 43.05 | 1000 GALLONS THROUGHPUT | 123-4123 |
| 123 | 4124 | 001 | 01 | VOC | 8.61 | 1000 GALLONS THROUGHPUT | 123-4124 |
| 123 | 4125 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4125 |
| 123 | 4126 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4126 |
| 123 | 4126 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4126 |
| 123 | 4126 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4126 |
| 123 | 4126 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4126 |
| 123 | 4126 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4126 |
| 123 | 4126 | 001 | 02 | 110543 | 644.994 | 1000 GALLONS THROUGHPUT | 123-4126 |
| 123 | 4126 | 001 | 02 | 71432 | 644.994 | 1000 GALLONS THROUGHPUT | 123-4126 |
| 123 | 4126 | 001 | 02 | VOC | 644.994 | 1000 GALLONS THROUGHPUT | 123-4126 |
| 123 | 4127 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4127 |
| 123 | 4127 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4127 |
| 123 | 4127 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4127 |
| 123 | 4127 | 001 | 02 | 110543 | 420 | 1000 GALLONS THROUGHPUT | 123-4127 |
| 123 | 4127 | 001 | 02 | 71432 | 420 | 1000 GALLONS THROUGHPUT | 123-4127 |
| 123 | 4127 | 001 | 02 | VOC | 420 | 1000 GALLONS THROUGHPUT | 123-4127 |
| 123 | 4128 | 001 | 01 | 110543 | 833.28 | 1000 GALLONS THROUGHPUT | 123-4128 |
| 123 | 4128 | 001 | 01 | 71432 | 833.28 | 1000 GALLONS THROUGHPUT | 123-4128 |
| 123 | 4128 | 001 | 01 | VOC | 833.28 | 1000 GALLONS THROUGHPUT | 123-4128 |
| 123 | 4128 | 002 | 01 | VOC | 882 | 1000 GALLONS TRANSFERRED | 123-4128 |
| 123 | 4129 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4129 |
| 123 | 4129 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4129 |
| 123 | 4129 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4129 |
| 123 | 4129 | 001 | 02 | 110543 | 351.96 | 1000 GALLONS THROUGHPUT | 123-4129 |
| 123 | 4129 | 001 | 02 | 71432 | 351.96 | 1000 GALLONS THROUGHPUT | 123-4129 |
| 123 | 4129 | 001 | 02 | VOC | 351.96 | 1000 GALLONS THROUGHPUT | 123-4129 |
| 123 | 4130 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4130 |
| 123 | 4131 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4131 |
| 123 | 4132 | 001 | 01 | 110543 | 15.75 | 1000 GALLONS THROUGHPUT | 123-4132 |
| 123 | 4132 | 001 | 01 | 71432 | 15.75 | 1000 GALLONS THROUGHPUT | 123-4132 |
| 123 | 4132 | 001 | 01 | VOC | 15.75 | 1000 GALLONS THROUGHPUT | 123-4132 |
| 123 | 4132 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4132 |
| 123 | 4132 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4132 |
| 123 | 4132 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4132 |
| 123 | 4133 | 001 | 01 | 110543 | 253.386 | 1000 GALLONS THROUGHPUT | 123-4133 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 96 |
| GP01 | 95 | FLARING | | -1 | 3.5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 96 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11WE3284.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 61767-SITZMAN 13-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61773-SPOMER 10-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61771 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 95626 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61774 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61776 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61776 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61776 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 61776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61777 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61777 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61777 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61777 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61777 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61777 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 50080 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 93632 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #65518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #65518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY #65518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY #65518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY #65518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY #65518 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 95628 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2194 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.02125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056437 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009214 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.547986 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10416 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011904 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.7952 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.16865 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.87015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.56875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031673 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5667028 | 40.3503694444444 | SWSW-33-6N-6 | 2.2194 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8059167 | 40.357725 | NWSE-32-5N-6 | 7.02125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8059556 | 40.3577527777778 | NWNE-32-5N-6 | 1.40425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396444 | 40.3191527777778 | SWNW SEC 18 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396917 | 40.3082527777778 | SWSW-18-4N-6 | 0.056437 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396917 | 40.3082527777778 | SWSW-18-4N-6 | 0.009214 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396917 | 40.3082527777778 | SWSW-18-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396917 | 40.3082527777778 | SWSW-18-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396917 | 40.3082527777778 | SWSW-18-4N-6 | 1.547986 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396917 | 40.3082527777778 | SWSW-18-4N-6 | 0.056437 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396917 | 40.3082527777778 | SWSW-18-4N-6 | 0.009214 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396917 | 40.3082527777778 | SWSW-18-4N-6 | 1.547986 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752306 | 40.2304805555556 | NENE-16-3N-66 | 0.0525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752306 | 40.2304805555556 | NENE-16-3N-66 | 0.006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752306 | 40.2304805555556 | NENE-16-3N-66 | 3.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752306 | 40.2304805555556 | NENE-16-3N-66 | 0.0525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752306 | 40.2304805555556 | NENE-16-3N-66 | 0.006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752306 | 40.2304805555556 | NENE-16-3N-66 | 3.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893361 | 40.2266555555556 | SWNW-16-3N- | 0.10416 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893361 | 40.2266555555556 | SWNW-16-3N- | 0.011904 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893361 | 40.2266555555556 | SWNW-16-3N- | 6.7952 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7893361 | 40.2266555555556 | SWNW-16-3N- | 1.16865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7753083 | 40.2230472222222 | NESE-16-3N-66 | 0.043995 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7753083 | 40.2230472222222 | NESE-16-3N-66 | 0.005028 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7753083 | 40.2230472222222 | NESE-16-3N-66 | 2.87015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7753083 | 40.2230472222222 | NESE-16-3N-66 | 0.043995 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7753083 | 40.2230472222222 | NESE-16-3N-66 | 0.005028 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7753083 | 40.2230472222222 | NESE-16-3N-66 | 2.87015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.26985 | 40.2416527777778 | SWNE SEC 12 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.2560944 | 40.2343 | SENW SEC 7 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9024639 | 40.2203861111111 | SESW-16-3N-6 | 0.039375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9024639 | 40.2203861111111 | SESW-16-3N-6 | 0.0045 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9024639 | 40.2203861111111 | SESW-16-3N-6 | 2.56875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9024639 | 40.2203861111111 | SESW-16-3N-6 | 0.039375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9024639 | 40.2203861111111 | SESW-16-3N-6 | 0.0045 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9024639 | 40.2203861111111 | SESW-16-3N-6 | 2.56875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.834275 | 40.3505833333333 | SESE, 36-5N-67 | 0.031673 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.425 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.425 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.87 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.87 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4133 | 001 | 01 | 71432 | 253.386 | 1000 GALLONS THROUGHPUT | 123-4133 |
| 123 | 4133 | 001 | 01 | VOC | 253.386 | 1000 GALLONS THROUGHPUT | 123-4133 |
| 123 | 4134 | 001 | 01 | VOC | 24.528 | 1000 GALLONS THROUGHPUT | 123-4134 |
| 123 | 4135 | 001 | 01 | CO | 18.606 | 1000 GALLONS THROUGHPUT | 123-4135 |
| 123 | 4135 | 001 | 01 | NO2 | 18.606 | 1000 GALLONS THROUGHPUT | 123-4135 |
| 123 | 4135 | 001 | 01 | VOC | 18.606 | 1000 GALLONS THROUGHPUT | 123-4135 |
| 123 | 4136 | 001 | 01 | 71432 | 97.608 | 1000 GALLONS THROUGHPUT | 123-4136 |
| 123 | 4136 | 001 | 01 | CO | 97.608 | 1000 GALLONS THROUGHPUT | 123-4136 |
| 123 | 4136 | 001 | 01 | NO2 | 97.608 | 1000 GALLONS THROUGHPUT | 123-4136 |
| 123 | 4136 | 001 | 01 | VOC | 97.608 | 1000 GALLONS THROUGHPUT | 123-4136 |
| 123 | 4137 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4137 |
| 123 | 4137 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4137 |
| 123 | 4137 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4137 |
| 123 | 4137 | 001 | 02 | 110543 | 155.148 | 1000 GALLONS THROUGHPUT | 123-4137 |
| 123 | 4137 | 001 | 02 | 71432 | 155.148 | 1000 GALLONS THROUGHPUT | 123-4137 |
| 123 | 4137 | 001 | 02 | VOC | 155.148 | 1000 GALLONS THROUGHPUT | 123-4137 |
| 123 | 4138 | 001 | 01 | VOC | 40.278 | 1000 GALLONS THROUGHPUT | 123-4138 |
| 123 | 4139 | 001 | 01 | 71432 | 122.472 | 1000 GALLONS THROUGHPUT | 123-4139 |
| 123 | 4139 | 001 | 01 | CO | 122.472 | 1000 GALLONS THROUGHPUT | 123-4139 |
| 123 | 4139 | 001 | 01 | NO2 | 122.472 | 1000 GALLONS THROUGHPUT | 123-4139 |
| 123 | 4139 | 001 | 01 | VOC | 122.472 | 1000 GALLONS THROUGHPUT | 123-4139 |
| 123 | 4140 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4140 |
| 123 | 4141 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4141 |
| 123 | 4141 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4141 |
| 123 | 4141 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4141 |
| 123 | 4141 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4141 |
| 123 | 4141 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4141 |
| 123 | 4141 | 001 | 02 | 110543 | 420 | 1000 GALLONS THROUGHPUT | 123-4141 |
| 123 | 4141 | 001 | 02 | 71432 | 420 | 1000 GALLONS THROUGHPUT | 123-4141 |
| 123 | 4141 | 001 | 02 | VOC | 420 | 1000 GALLONS THROUGHPUT | 123-4141 |
| 123 | 4142 | 001 | 01 | VOC | 35.322 | 1000 GALLONS THROUGHPUT | 123-4142 |
| 123 | 4143 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4143 |
| 123 | 4143 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4143 |
| 123 | 4144 | 001 | 01 | 110543 | 39.942 | 1000 GALLONS THROUGHPUT | 123-4144 |
| 123 | 4144 | 001 | 01 | 71432 | 39.942 | 1000 GALLONS THROUGHPUT | 123-4144 |
| 123 | 4144 | 001 | 01 | VOC | 39.942 | 1000 GALLONS THROUGHPUT | 123-4144 |
| 123 | 4144 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4144 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 95628 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 95628 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 86021 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61783 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61783 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61783 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61787-STOUT 3-3/GRANADOS 4-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61787-STOUT 3-3/GRANADOS 4-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61787-STOUT 3-3/GRANADOS 4-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61787-STOUT 3-3/GRANADOS 4-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95630-STROH 2/CLARK 7-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95630-STROH 2/CLARK 7-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95630-STROH 2/CLARK 7-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95630-STROH 2/CLARK 7-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95630-STROH 2/CLARK 7-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95630-STROH 2/CLARK 7-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61788 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51791 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51791 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51791 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51791 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #61796 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60195-BOHOA 1-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60195-BOHOA 1-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60195-BOHOA 1-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60195-BOHOA 1-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60195-BOHOA 1-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60195-BOHOA 1-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60195-BOHOA 1-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60195-BOHOA 1-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60070-SUN & SOIL 3-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #61314 SEE 123.4444 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE BATTERY #61314 SEE 123.4444 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51319 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51319 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 51319 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51319 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.00362 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.066303 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.0004 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.028525 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.151728 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001394 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.149642 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.058902 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.79597 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019394 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.265195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.56915 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00175 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.187761 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073906 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.99873 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.76085 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.099855 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011412 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.51435 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.834275 | 40.3505833333333 | SESE, 36-5N-67 | 0.00362 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.834275 | 40.3505833333333 | SESE, 36-5N-67 | 2.066303 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7084056 | 40.3611777777778 | NENW-31-5N-6 | 4.0004 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6942083 | 40.3504 | SWSW-32-5N-6 | 0.028525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6942083 | 40.3504 | SWSW-32-5N-6 | 0.011228 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6942083 | 40.3504 | SWSW-32-5N-6 | 0.151728 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5433611 | 40.433675 | NENW-3-5N-64 | 0.001394 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5433611 | 40.433675 | NENW-3-5N-64 | 0.149642 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5433611 | 40.433675 | NENW-3-5N-64 | 0.058902 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5433611 | 40.433675 | NENW-3-5N-64 | 0.79597 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9491306 | 40.3190972222222 | NWNE-13-4N-6 | 0.019394 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9491306 | 40.3190972222222 | NWNE-13-4N-6 | 0.002216 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9491306 | 40.3190972222222 | NWNE-13-4N-6 | 1.265195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9491306 | 40.3190972222222 | NWNE-13-4N-6 | 0.019394 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9491306 | 40.3190972222222 | NWNE-13-4N-6 | 0.002216 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9491306 | 40.3190972222222 | NWNE-13-4N-6 | 1.265195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7276222 | 40.33215 | NENW-12-4N-6 | 6.56915 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228139 | 40.3212444444444 | NWSE-12-4N-6 | 0.00175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228139 | 40.3212444444444 | NWSE-12-4N-6 | 0.187761 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228139 | 40.3212444444444 | NWSE-12-4N-6 | 0.073906 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228139 | 40.3212444444444 | NWSE-12-4N-6 | 0.99873 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7085611 | 40.4502 | NENW SEC 31 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6231639 | 40.3178888888889 | NENE-14-4N-65 | 0.0525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6231639 | 40.3178888888889 | NENE-14-4N-65 | 0.006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6231639 | 40.3178888888889 | NENE-14-4N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6231639 | 40.3178888888889 | NENE-14-4N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6231639 | 40.3178888888889 | NENE-14-4N-65 | 3.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6231639 | 40.3178888888889 | NENE-14-4N-65 | 0.0525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6231639 | 40.3178888888889 | NENE-14-4N-65 | 0.006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6231639 | 40.3178888888889 | NENE-14-4N-65 | 3.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6324722 | 40.3177888888889 | NWNE-14-4N-6 | 5.76085 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855925 | 40.2415388888889 | SWNE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855925 | 40.2415388888889 | SWNE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6513417 | 40.3141583333333 | SENW-15-4N-6 | 0.099855 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6513417 | 40.3141583333333 | SENW-15-4N-6 | 0.011412 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6513417 | 40.3141583333333 | SENW-15-4N-6 | 6.51435 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6513417 | 40.3141583333333 | SENW-15-4N-6 | 0.099855 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4144 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4144 |
| 123 | 4144 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4144 |
| 123 | 4145 | 001 | 01 | 110543 | 210 | 1000 GALLONS THROUGHPUT | 123-4145 |
| 123 | 4145 | 001 | 01 | 71432 | 210 | 1000 GALLONS THROUGHPUT | 123-4145 |
| 123 | 4145 | 001 | 01 | CO | 210 | 1000 GALLONS THROUGHPUT | 123-4145 |
| 123 | 4145 | 001 | 01 | NO2 | 210 | 1000 GALLONS THROUGHPUT | 123-4145 |
| 123 | 4145 | 001 | 01 | VOC | 210 | 1000 GALLONS THROUGHPUT | 123-4145 |
| 123 | 4146 | 001 | 01 | VOC | 15.582 | 1000 GALLONS THROUGHPUT | 123-4146 |
| 123 | 4147 | 001 | 01 | 71432 | 113.4 | 1000 GALLONS THROUGHPUT | 123-4147 |
| 123 | 4147 | 001 | 01 | CO | 113.4 | 1000 GALLONS THROUGHPUT | 123-4147 |
| 123 | 4147 | 001 | 01 | NO2 | 113.4 | 1000 GALLONS THROUGHPUT | 123-4147 |
| 123 | 4147 | 001 | 01 | VOC | 113.4 | 1000 GALLONS THROUGHPUT | 123-4147 |
| 123 | 4148 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4148 |
| 123 | 4149 | 001 | 01 | 110543 | 214.2 | 1000 GALLONS THROUGHPUT | 123-4149 |
| 123 | 4149 | 001 | 01 | 71432 | 214.2 | 1000 GALLONS THROUGHPUT | 123-4149 |
| 123 | 4149 | 001 | 01 | CO | 214.2 | 1000 GALLONS THROUGHPUT | 123-4149 |
| 123 | 4149 | 001 | 01 | NO2 | 214.2 | 1000 GALLONS THROUGHPUT | 123-4149 |
| 123 | 4149 | 001 | 01 | VOC | 214.2 | 1000 GALLONS THROUGHPUT | 123-4149 |
| 123 | 4150 | 001 | 01 | 71432 | 131.796 | 1000 GALLONS THROUGHPUT | 123-4150 |
| 123 | 4150 | 001 | 01 | VOC | 131.796 | 1000 GALLONS THROUGHPUT | 123-4150 |
| 123 | 4151 | 001 | 01 | VOC | 8.274 | 1000 GALLONS THROUGHPUT | 123-4151 |
| 123 | 4151 | 001 | 02 | CO | 8.526 | 1000 GALLONS THROUGHPUT | 123-4151 |
| 123 | 4151 | 001 | 02 | NO2 | 8.526 | 1000 GALLONS THROUGHPUT | 123-4151 |
| 123 | 4151 | 001 | 02 | VOC | 8.526 | 1000 GALLONS THROUGHPUT | 123-4151 |
| 123 | 4152 | 001 | 01 | VOC | 35.616 | 1000 GALLONS THROUGHPUT | 123-4152 |
| 123 | 4153 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4153 |
| 123 | 4153 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4153 |
| 123 | 4153 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4153 |
| 123 | 4153 | 001 | 02 | 110543 | 357 | 1000 GALLONS THROUGHPUT | 123-4153 |
| 123 | 4153 | 001 | 02 | 71432 | 357 | 1000 GALLONS THROUGHPUT | 123-4153 |
| 123 | 4153 | 001 | 02 | VOC | 357 | 1000 GALLONS THROUGHPUT | 123-4153 |
| 123 | 4154 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4154 |
| 123 | 4154 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4154 |
| 123 | 4154 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4154 |
| 123 | 4154 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4154 |
| 123 | 4154 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4154 |
| 123 | 4154 | 001 | 02 | 110543 | 390.936 | 1000 GALLONS THROUGHPUT | 123-4154 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51319 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 51319 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51803 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51803 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51803 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51803 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51803 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61805-THOMPSON 44-6A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51322 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51322 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51322 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51322 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61807 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93646 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93646 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93646 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93646 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93646 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 65520-UPRC 15-12K | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 65520-UPRC 15-12K | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65525 - UPRC 29-12K | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65525 - UPRC 29-12K | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65525 - UPRC 29-12K | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65525 - UPRC 29-12K | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65526 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY# 13181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY# 13181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY# 13181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY# 13181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY# 13181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY# 13181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65532-UPRC 31-14K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65532-UPRC 31-14K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65532-UPRC 31-14K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65532-UPRC 31-14K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65532-UPRC 31-14K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65532-UPRC 31-14K | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.32195 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.126725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.54135 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00162 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.173853 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.068432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.92475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00306 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.328389 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.12926 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.74675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001883 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.074765 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.34945 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.013071 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.005145 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.069528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8088 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.91125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048867 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6513417 | 40.3141583333333 | SENW-15-4N-6 | 0.011412 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6513417 | 40.3141583333333 | SENW-15-4N-6 | 6.51435 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8179667 | 40.2519944444444 | NESE 6-3N-66 | 0.02625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8179667 | 40.2519944444444 | NESE 6-3N-66 | 0.003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8179667 | 40.2519944444444 | NESE 6-3N-66 | 0.32195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8179667 | 40.2519944444444 | NESE 6-3N-66 | 0.126725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8179667 | 40.2519944444444 | NESE 6-3N-66 | 1.7125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8129333 | 40.2447861111111 | SESE 6-3N-66W | 2.54135 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6138194 | 40.3105944444444 | NWSW-13-4N- | 0.00162 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6138194 | 40.3105944444444 | NWSW-13-4N- | 0.173853 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6138194 | 40.3105944444444 | NWSW-13-4N- | 0.068432 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6138194 | 40.3105944444444 | NWSW-13-4N- | 0.92475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8129694 | 40.2447861111111 | NENE SEC 7 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5809861 | 40.4512888888889 | SWSW-29-6N-6 | 0.026775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5809861 | 40.4512888888889 | SWSW-29-6N-6 | 0.00306 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5809861 | 40.4512888888889 | SWSW-29-6N-6 | 0.328389 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5809861 | 40.4512888888889 | SWSW-29-6N-6 | 0.12926 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5809861 | 40.4512888888889 | SWSW-29-6N-6 | 1.74675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7755444 | 40.2268055555556 | SWNW-15-3N- | 0.001883 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7755444 | 40.2268055555556 | SWNW-15-3N- | 1.074765 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8034917 | 40.1940333333333 | NWSW-29-3N- | 1.418978 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8034917 | 40.1940333333333 | NWSW-29-3N- | 0.013071 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8034917 | 40.1940333333333 | NWSW-29-3N- | 0.005145 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8034917 | 40.1940333333333 | NWSW-29-3N- | 1.418978 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036472 | 40.1902444444444 | SWSW-29-3N-6 | 5.8088 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945444 | 40.1981027777778 | SWNW SEC 29 | 0.044625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945444 | 40.1981027777778 | SWNW SEC 29 | 0.0051 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945444 | 40.1981027777778 | SWNW SEC 29 | 2.91125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945444 | 40.1981027777778 | SWNW SEC 29 | 0.044625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945444 | 40.1981027777778 | SWNW SEC 29 | 0.0051 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945444 | 40.1981027777778 | SWNW SEC 29 | 2.91125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130913 | 40.1759769722222 | SESE-31-3N-66 | 0.048867 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130913 | 40.1759769722222 | SESE-31-3N-66 | 0.005585 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130913 | 40.1759769722222 | SESE-31-3N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130913 | 40.1759769722222 | SESE-31-3N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130913 | 40.1759769722222 | SESE-31-3N-66 | 3.18799 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130913 | 40.1759769722222 | SESE-31-3N-66 | 0.048867 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4154 | 001 | 02 | 71432 | 390.936 | 1000 GALLONS THROUGHPUT | 123-4154 |
| 123 | 4154 | 001 | 02 | VOC | 390.936 | 1000 GALLONS THROUGHPUT | 123-4154 |
| 123 | 4155 | 001 | 01 | 110543 | 0.504 | 1000 GALLONS THROUGHPUT | 123-4155 |
| 123 | 4155 | 001 | 01 | 71432 | 0.504 | 1000 GALLONS THROUGHPUT | 123-4155 |
| 123 | 4155 | 001 | 01 | VOC | 0.504 | 1000 GALLONS THROUGHPUT | 123-4155 |
| 123 | 4155 | 001 | 02 | 110543 | 411.558 | 1000 GALLONS THROUGHPUT | 123-4155 |
| 123 | 4155 | 001 | 02 | 71432 | 411.558 | 1000 GALLONS THROUGHPUT | 123-4155 |
| 123 | 4155 | 001 | 02 | CO | 411.558 | 1000 GALLONS THROUGHPUT | 123-4155 |
| 123 | 4155 | 001 | 02 | NO2 | 411.558 | 1000 GALLONS THROUGHPUT | 123-4155 |
| 123 | 4155 | 001 | 02 | VOC | 411.558 | 1000 GALLONS THROUGHPUT | 123-4155 |
| 123 | 4156 | 001 | 01 | VOC | 18.102 | 1000 GALLONS THROUGHPUT | 123-4156 |
| 123 | 4157 | 001 | 01 | VOC | 26.292 | 1000 GALLONS THROUGHPUT | 123-4157 |
| 123 | 4158 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4158 |
| 123 | 4159 | 001 | 01 | CO | 32.634 | 1000 GALLONS THROUGHPUT | 123-4159 |
| 123 | 4159 | 001 | 01 | NO2 | 32.634 | 1000 GALLONS THROUGHPUT | 123-4159 |
| 123 | 4159 | 001 | 01 | VOC | 32.634 | 1000 GALLONS THROUGHPUT | 123-4159 |
| 123 | 4160 | 001 | 01 | CO | 84.756 | 1000 GALLONS THROUGHPUT | 123-4160 |
| 123 | 4160 | 001 | 01 | NO2 | 84.756 | 1000 GALLONS THROUGHPUT | 123-4160 |
| 123 | 4160 | 001 | 01 | VOC | 84.756 | 1000 GALLONS THROUGHPUT | 123-4160 |
| 123 | 4161 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4161 |
| 123 | 4161 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4161 |
| 123 | 4162 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4162 |
| 123 | 4162 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4162 |
| 123 | 4163 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4163 |
| 123 | 4164 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4164 |
| 123 | 4164 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4164 |
| 123 | 4165 | 001 | 01 | CO | 29.484 | 1000 GALLONS THROUGHPUT | 123-4165 |
| 123 | 4165 | 001 | 01 | NO2 | 29.484 | 1000 GALLONS THROUGHPUT | 123-4165 |
| 123 | 4165 | 001 | 01 | VOC | 29.484 | 1000 GALLONS THROUGHPUT | 123-4165 |
| 123 | 4166 | 001 | 01 | 110543 | 6.216 | 1000 GALLONS THROUGHPUT | 123-4166 |
| 123 | 4166 | 001 | 01 | 71432 | 6.216 | 1000 GALLONS THROUGHPUT | 123-4166 |
| 123 | 4166 | 001 | 01 | VOC | 6.216 | 1000 GALLONS THROUGHPUT | 123-4166 |
| 123 | 4166 | 001 | 02 | 110543 | 23.184 | 1000 GALLONS THROUGHPUT | 123-4166 |
| 123 | 4166 | 001 | 02 | 71432 | 23.184 | 1000 GALLONS THROUGHPUT | 123-4166 |
| 123 | 4166 | 001 | 02 | VOC | 23.184 | 1000 GALLONS THROUGHPUT | 123-4166 |
| 123 | 4167 | 001 | 01 | CO | 34.86 | 1000 GALLONS THROUGHPUT | 123-4167 |
| 123 | 4167 | 001 | 01 | NO2 | 34.86 | 1000 GALLONS THROUGHPUT | 123-4167 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| 09WE1437.GF | 0 | | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65532-UPRC 31-14K | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65532-UPRC 31-14K | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65534-UPRC 31-16G | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65534-UPRC 31-16G | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65534-UPRC 31-16G | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65534-UPRC 31-16G | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65534-UPRC 31-16G | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65534-UPRC 31-16G | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65534-UPRC 31-16G | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65534-UPRC 31-16G | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62513 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62518 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61810 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61333 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61333 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61333 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95639-VICTOR C 19-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95639-VICTOR C 19-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95639-VICTOR C 19-16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95645 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95645 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE TANK BATTERY #95640 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE TANK BATTERY #95640 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95654 - VICTOR G 14-12/VIC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 65481 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 65481 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61825-WARDELL UPRR 31-7 #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61825-WARDELL UPRR 31-7 #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61825-WARDELL UPRR 31-7 #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61822 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61822 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61822 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61822 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61822 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61822 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61827 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61827 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.005585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.18799 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0822 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.051445 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005879 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.630958 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.248356 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.356158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.95235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.214405 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.050031 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019693 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.266123 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.129939 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051146 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.691165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.045202 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.017792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.240435 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01554 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001776 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0138 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002898 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000331 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18906 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.053444 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021036 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery, Generator | O |
| E&P Condensate Storage Tank Battery, Generator | O |
| E&P Condensate Storage Tank Battery, Generator | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130913 | 40.1759769722222 | SESE-31-3N-66 | 0.005585 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8130913 | 40.1759769722222 | SESE-31-3N-66 | 3.18799 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6990212 | 40.2634719166667 | SESE-31-4N-65 | 0.052705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6990212 | 40.2634719166667 | SESE-31-4N-65 | 0.006023 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6990212 | 40.2634719166667 | SESE-31-4N-65 | 3.438358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6990212 | 40.2634719166667 | SESE-31-4N-65 | 0.052705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6990212 | 40.2634719166667 | SESE-31-4N-65 | 0.006023 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6990212 | 40.2634719166667 | SESE-31-4N-65 | 0.630958 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6990212 | 40.2634719166667 | SESE-31-4N-65 | 0.248356 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6990212 | 40.2634719166667 | SESE-31-4N-65 | 3.438358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6801639 | 40.2777694444444 | SESE-29-4N-65 | 2.95235 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6847556 | 40.2779305555556 | SWSE 29-4N-65 | 0.214405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.986725 | 40.0821416666667 | SENW SEC 3 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7522116 | 40.0675463888889 | SWNW-11-1N- | 0.050031 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7522116 | 40.0675463888889 | SWNW-11-1N- | 0.019693 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7522116 | 40.0675463888889 | SWNW-11-1N- | 0.266123 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5862778 | 40.2959722222222 | NESE-19-4N-64 | 0.129939 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5862778 | 40.2959722222222 | NESE-19-4N-64 | 0.051146 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5862778 | 40.2959722222222 | NESE-19-4N-64 | 0.691165 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5722444 | 40.2778055555556 | NWSE-29-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5722444 | 40.2778055555556 | NWSE-29-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5817417 | 40.2850722222222 | NENW-29-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5817417 | 40.2850722222222 | NENW-29-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6325 | 40.3068277777778 | NWSW-14-4N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8372222 | 40.2049111111111 | SWSE SEC 24 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8372222 | 40.2049111111111 | SWSE SEC 24 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6992412 | 40.2453748611111 | NWNE-7-3N-65 | 0.045202 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6992412 | 40.2453748611111 | NWNE-7-3N-65 | 0.017792 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6992412 | 40.2453748611111 | NWNE-7-3N-65 | 0.240435 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7038694 | 40.2415833333333 | SWNE-7-3N-65 | 0.018438 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7038694 | 40.2415833333333 | SWNE-7-3N-65 | 0.002107 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7038694 | 40.2415833333333 | SWNE-7-3N-65 | 1.20286 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7038694 | 40.2415833333333 | SWNE-7-3N-65 | 0.018438 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7038694 | 40.2415833333333 | SWNE-7-3N-65 | 0.002107 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7038694 | 40.2415833333333 | SWNE-7-3N-65 | 1.20286 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6989472 | 40.2412916666667 | SENE-7-3N-65 | 0.053444 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6989472 | 40.2412916666667 | SENE-7-3N-65 | 0.021036 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.202 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.202 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4167 | 001 | 01 | VOC | 34.86 | 1000 GALLONS THROUGHPUT | 123-4167 |
| 123 | 4168 | 001 | 01 | VOC | 23.814 | 1000 GALLONS THROUGHPUT | 123-4168 |
| 123 | 4169 | 001 | 01 | 110543 | 0.504 | 1000 GALLONS THROUGHPUT | 123-4169 |
| 123 | 4169 | 001 | 01 | 71432 | 0.504 | 1000 GALLONS THROUGHPUT | 123-4169 |
| 123 | 4169 | 001 | 01 | VOC | 0.504 | 1000 GALLONS THROUGHPUT | 123-4169 |
| 123 | 4169 | 001 | 02 | 110543 | 209.496 | 1000 GALLONS THROUGHPUT | 123-4169 |
| 123 | 4169 | 001 | 02 | 71432 | 209.496 | 1000 GALLONS THROUGHPUT | 123-4169 |
| 123 | 4169 | 001 | 02 | VOC | 209.496 | 1000 GALLONS THROUGHPUT | 123-4169 |
| 123 | 4170 | 001 | 01 | 110543 | 0.504 | 1000 GALLONS THROUGHPUT | 123-4170 |
| 123 | 4170 | 001 | 01 | 71432 | 0.504 | 1000 GALLONS THROUGHPUT | 123-4170 |
| 123 | 4170 | 001 | 01 | VOC | 0.504 | 1000 GALLONS THROUGHPUT | 123-4170 |
| 123 | 4170 | 001 | 02 | 110543 | 432.978 | 1000 GALLONS THROUGHPUT | 123-4170 |
| 123 | 4170 | 001 | 02 | 71432 | 432.978 | 1000 GALLONS THROUGHPUT | 123-4170 |
| 123 | 4170 | 001 | 02 | VOC | 432.978 | 1000 GALLONS THROUGHPUT | 123-4170 |
| 123 | 4171 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4171 |
| 123 | 4172 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4172 |
| 123 | 4172 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4172 |
| 123 | 4172 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4172 |
| 123 | 4173 | 001 | 01 | 110543 | 4.83 | 1000 GALLONS THROUGHPUT | 123-4173 |
| 123 | 4173 | 001 | 01 | 71432 | 4.83 | 1000 GALLONS THROUGHPUT | 123-4173 |
| 123 | 4173 | 001 | 01 | VOC | 4.83 | 1000 GALLONS THROUGHPUT | 123-4173 |
| 123 | 4173 | 001 | 02 | 110543 | 11.97 | 1000 GALLONS THROUGHPUT | 123-4173 |
| 123 | 4173 | 001 | 02 | 71432 | 11.97 | 1000 GALLONS THROUGHPUT | 123-4173 |
| 123 | 4173 | 001 | 02 | VOC | 11.97 | 1000 GALLONS THROUGHPUT | 123-4173 |
| 123 | 4174 | 001 | 01 | 71432 | 2.1 | 1000 GALLONS THROUGHPUT | 123-4174 |
| 123 | 4174 | 001 | 01 | VOC | 2.1 | 1000 GALLONS THROUGHPUT | 123-4174 |
| 123 | 4174 | 001 | 02 | 71432 | 123.9 | 1000 GALLONS THROUGHPUT | 123-4174 |
| 123 | 4174 | 001 | 02 | CO | 123.9 | 1000 GALLONS THROUGHPUT | 123-4174 |
| 123 | 4174 | 001 | 02 | NO2 | 123.9 | 1000 GALLONS THROUGHPUT | 123-4174 |
| 123 | 4174 | 001 | 02 | VOC | 123.9 | 1000 GALLONS THROUGHPUT | 123-4174 |
| 123 | 4175 | 001 | 01 | CO | 58.758 | 1000 GALLONS THROUGHPUT | 123-4175 |
| 123 | 4175 | 001 | 01 | NO2 | 58.758 | 1000 GALLONS THROUGHPUT | 123-4175 |
| 123 | 4175 | 001 | 01 | VOC | 58.758 | 1000 GALLONS THROUGHPUT | 123-4175 |
| 123 | 4176 | 001 | 01 | VOC | 18.018 | 1000 GALLONS THROUGHPUT | 123-4176 |
| 123 | 4177 | 001 | 01 | 110543 | 222.936 | 1000 GALLONS THROUGHPUT | 123-4177 |
| 123 | 4177 | 001 | 01 | 71432 | 222.936 | 1000 GALLONS THROUGHPUT | 123-4177 |
| 123 | 4177 | 001 | 01 | CO | 222.936 | 1000 GALLONS THROUGHPUT | 123-4177 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61827 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE #60250 MANIFOLD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE #60250 MANIFOLD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE #60250 MANIFOLD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE #60250 MANIFOLD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE #60250 MANIFOLD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE #60250 MANIFOLD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE - 60250 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE - 60250 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE - 60250 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE - 60250 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE - 60250 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE - 60250 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #60255 MANIFOLD SEE 123.4170 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 62802 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 62802 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 62802 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61833 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61833 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61833 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61833 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61833 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61833 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61835 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61835 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61835 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61835 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61835 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61835 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61837 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61837 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61837 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61840 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61841 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61841 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61841 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.284275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.88395 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0822 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026187 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002993 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.70839 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0822 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054122 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.530833 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012075 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.78775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001496 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000171 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.097613 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00177 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.189951 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.010375 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.090082 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035458 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.479158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.93865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027867 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003185 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.341782 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery (FORMERLY NAMED 87010) | O |
| E&P Condensate Storage Tank Battery (FORMERLY NAMED 87010) | O |
| E&P Condensate Storage Tank Battery (FORMERLY NAMED 87010) | O |
| E&P Condensate Storage Tank Battery (FORMERLY NAMED 87010) | O |
| E&P Condensate Storage Tank Battery (FORMERLY NAMED 87010) | O |
| E&P Condensate Storage Tank Battery (FORMERLY NAMED 87010) | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6989472 | 40.2412916666667 | SENE-7-3N-65 | 0.284275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5529111 | 40.4552944444444 | NWSE-28-6N-6 | 3.88395 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.727925 | 40.3649944444444 | NENW SEC 25 T | 0.027447 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.727925 | 40.3649944444444 | NENW SEC 25 T | 0.003137 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.727925 | 40.3649944444444 | NENW SEC 25 T | 1.79059 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.727925 | 40.3649944444444 | NENW SEC 25 T | 0.027447 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.727925 | 40.3649944444444 | NENW SEC 25 T | 0.003137 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.727925 | 40.3649944444444 | NENW SEC 25 T | 1.79059 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230639 | 40.3648972222222 | NWSE-25-5N-6 | 0.055382 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230639 | 40.3648972222222 | NWSE-25-5N-6 | 0.006329 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230639 | 40.3648972222222 | NWSE-25-5N-6 | 3.613033 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230639 | 40.3648972222222 | NWSE-25-5N-6 | 0.055382 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230639 | 40.3648972222222 | NWSE-25-5N-6 | 0.006329 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230639 | 40.3648972222222 | NWSE-25-5N-6 | 3.613033 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228333 | 40.3647861111111 | SWSE SEC 25 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274 | 40.1179416666667 | NWSW SEC 19 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274 | 40.1179416666667 | NWSW SEC 19 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274 | 40.1179416666667 | NWSW SEC 19 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7612417 | 40.2593083333333 | NWNE-3-3N-66 | 0.013571 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7612417 | 40.2593083333333 | NWNE-3-3N-66 | 0.001551 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7612417 | 40.2593083333333 | NWNE-3-3N-66 | 0.885363 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7612417 | 40.2593083333333 | NWNE-3-3N-66 | 0.013571 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7612417 | 40.2593083333333 | NWNE-3-3N-66 | 0.001551 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7612417 | 40.2593083333333 | NWNE-3-3N-66 | 0.885363 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563027 | 40.2592320833333 | NENE 3-3N-66 | 0.00237 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563027 | 40.2592320833333 | NENE 3-3N-66 | 1.352875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563027 | 40.2592320833333 | NENE 3-3N-66 | 0.00237 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563027 | 40.2592320833333 | NENE 3-3N-66 | 0.189951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563027 | 40.2592320833333 | NENE 3-3N-66 | 0.074768 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7563027 | 40.2592320833333 | NENE 3-3N-66 | 1.352875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5979851 | 40.4767856111111 | NWNW-19-6N- | 0.090082 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5979851 | 40.4767856111111 | NWNW-19-6N- | 0.035458 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5979851 | 40.4767856111111 | NWNW-19-6N- | 0.479158 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5717917 | 40.4372638888889 | SESW-32-6N-6 | 2.93865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5576167 | 40.4517083333333 | SWSE-28-6N-6 | 0.027867 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5576167 | 40.4517083333333 | SWSE-28-6N-6 | 0.003185 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5576167 | 40.4517083333333 | SWSE-28-6N-6 | 0.341782 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.79 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.79 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4177 | 001 | 01 | NO2 | 222.936 | 1000 GALLONS THROUGHPUT | 123-4177 |
| 123 | 4177 | 001 | 01 | VOC | 222.936 | 1000 GALLONS THROUGHPUT | 123-4177 |
| 123 | 4178 | 001 | 01 | 71432 | 149.016 | 1000 GALLONS THROUGHPUT | 123-4178 |
| 123 | 4178 | 001 | 01 | VOC | 149.016 | 1000 GALLONS THROUGHPUT | 123-4178 |
| 123 | 4179 | 001 | 01 | 71432 | 118.986 | 1000 GALLONS THROUGHPUT | 123-4179 |
| 123 | 4179 | 001 | 01 | CO | 118.986 | 1000 GALLONS THROUGHPUT | 123-4179 |
| 123 | 4179 | 001 | 01 | NO2 | 118.986 | 1000 GALLONS THROUGHPUT | 123-4179 |
| 123 | 4179 | 001 | 01 | VOC | 118.986 | 1000 GALLONS THROUGHPUT | 123-4179 |
| 123 | 4180 | 001 | 01 | VOC | 23.898 | 1000 GALLONS THROUGHPUT | 123-4180 |
| 123 | 4181 | 001 | 01 | CO | 46.116 | 1000 GALLONS THROUGHPUT | 123-4181 |
| 123 | 4181 | 001 | 01 | NO2 | 46.116 | 1000 GALLONS THROUGHPUT | 123-4181 |
| 123 | 4181 | 001 | 01 | VOC | 46.116 | 1000 GALLONS THROUGHPUT | 123-4181 |
| 123 | 4182 | 001 | 01 | VOC | 17.01 | 1000 GALLONS THROUGHPUT | 123-4182 |
| 123 | 4182 | 001 | 02 | VOC | 39.606 | 1000 GALLONS THROUGHPUT | 123-4182 |
| 123 | 4183 | 001 | 01 | VOC | 13.146 | 1000 GALLONS THROUGHPUT | 123-4183 |
| 123 | 4184 | 001 | 01 | 110543 | 1050 | 1000 GALLONS THROUGHPUT | 123-4184 |
| 123 | 4184 | 001 | 01 | 71432 | 1050 | 1000 GALLONS THROUGHPUT | 123-4184 |
| 123 | 4184 | 001 | 01 | CO | 1050 | 1000 GALLONS THROUGHPUT | 123-4184 |
| 123 | 4184 | 001 | 01 | NO2 | 1050 | 1000 GALLONS THROUGHPUT | 123-4184 |
| 123 | 4184 | 001 | 01 | VOC | 1050 | 1000 GALLONS THROUGHPUT | 123-4184 |
| 123 | 4185 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4185 |
| 123 | 4185 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4185 |
| 123 | 4185 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4185 |
| 123 | 4186 | 001 | 01 | CO | 86.814 | 1000 GALLONS THROUGHPUT | 123-4186 |
| 123 | 4186 | 001 | 01 | NO2 | 86.814 | 1000 GALLONS THROUGHPUT | 123-4186 |
| 123 | 4186 | 001 | 01 | VOC | 86.814 | 1000 GALLONS THROUGHPUT | 123-4186 |
| 123 | 4187 | 001 | 01 | CO | 79.926 | 1000 GALLONS THROUGHPUT | 123-4187 |
| 123 | 4187 | 001 | 01 | NO2 | 79.926 | 1000 GALLONS THROUGHPUT | 123-4187 |
| 123 | 4187 | 001 | 01 | VOC | 79.926 | 1000 GALLONS THROUGHPUT | 123-4187 |
| 123 | 4188 | 001 | 01 | 110543 | 364.434 | 1000 GALLONS THROUGHPUT | 123-4188 |
| 123 | 4188 | 001 | 01 | 71432 | 364.434 | 1000 GALLONS THROUGHPUT | 123-4188 |
| 123 | 4188 | 001 | 01 | CO | 364.434 | 1000 GALLONS THROUGHPUT | 123-4188 |
| 123 | 4188 | 001 | 01 | NO2 | 364.434 | 1000 GALLONS THROUGHPUT | 123-4188 |
| 123 | 4188 | 001 | 01 | VOC | 364.434 | 1000 GALLONS THROUGHPUT | 123-4188 |
| 123 | 4189 | 001 | 01 | 71432 | 159.6 | 1000 GALLONS THROUGHPUT | 123-4189 |
| 123 | 4189 | 001 | 01 | CO | 159.6 | 1000 GALLONS THROUGHPUT | 123-4189 |
| 123 | 4189 | 001 | 01 | NO2 | 159.6 | 1000 GALLONS THROUGHPUT | 123-4189 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 42.047619 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 133.3333 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61841 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61841 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61844-WEBSTER 15-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61844-WEBSTER 15-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61850 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61850 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61850 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61850 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61851 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60277-WHITNEY 1-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60277-WHITNEY 1-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60277-WHITNEY 1-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51346 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 51346 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61348 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 86022-ZABKA 12-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 86022-ZABKA 12-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 86022-ZABKA 12-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 86022-ZABKA 12-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 86022-ZABKA 12-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | PRIMA EXPLORATION - SWANSON FARMS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | PRIMA EXPLORATION - SWANSON FARMS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | PRIMA EXPLORATION - SWANSON FARMS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Grant 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Grant 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Grant 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 3 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 3 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 3 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 4 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 4 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 4 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 4 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 4 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SLATER #33-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SLATER #33-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SLATER #33-28 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.134531 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.81799 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002129 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.21519 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0017 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.182417 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071802 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.970303 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.89765 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.0707 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027829 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.376065 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.77425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.322978 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.14405 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.60975 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.633625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.10375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.133094 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052388 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.707948 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.122534 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048232 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26642 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045554 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005206 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.558712 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.219919 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.971873 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00228 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.244682 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.096311 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5576167 | 40.4517083333333 | SWSE-28-6N-6 | 0.134531 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5576167 | 40.4517083333333 | SWSE-28-6N-6 | 1.81799 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5689889 | 40.4388416666667 | SWSE-32-6N-6 | 0.002129 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5689889 | 40.4388416666667 | SWSE-32-6N-6 | 1.21519 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274333 | 40.3212472222222 | SESW-12-4N-6 | 0.0017 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274333 | 40.3212472222222 | SESW-12-4N-6 | 0.182417 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274333 | 40.3212472222222 | SESW-12-4N-6 | 0.071802 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7274333 | 40.3212472222222 | SESW-12-4N-6 | 0.970303 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7612917 | 40.3390694444444 | NESE-3-4N-66 | 3.89765 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6562194 | 40.2922583333333 | NWSW-22-4N- | 0.0707 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6562194 | 40.2922583333333 | NWSW-22-4N- | 0.027829 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6562194 | 40.2922583333333 | NWSW-22-4N- | 0.376065 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564917 | 40.273725 | NENE-34-4N-66 | 3.097228 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564917 | 40.273725 | NENE-34-4N-66 | 3.097228 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8180278 | 40.2698555555556 | SWNE-31-4N-6 | 2.14405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8773529 | 40.3054581111111 | SESW-15-4N-6 | 0.13125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8773529 | 40.3054581111111 | SESW-15-4N-6 | 0.015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8773529 | 40.3054581111111 | SESW-15-4N-6 | 1.60975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8773529 | 40.3054581111111 | SESW-15-4N-6 | 0.633625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8773529 | 40.3054581111111 | SESW-15-4N-6 | 1.10375 |
| PRIMA EXPLORATION, INC. | 1321 | | -104.65855 | 40.4569638888889 | SEC 27 & 28 T6 | 0 |
| PRIMA EXPLORATION, INC. | 1321 | | -104.65855 | 40.4569638888889 | SEC 27 & 28 T6 | 0 |
| PRIMA EXPLORATION, INC. | 1321 | | -104.65855 | 40.4569638888889 | SEC 27 & 28 T6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9680028 | 40.1148972222222 | 26 T2N R68W | 0.133094 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9680028 | 40.1148972222222 | 26 T2N R68W | 0.052388 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9680028 | 40.1148972222222 | 26 T2N R68W | 0.707948 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7516793 | 40.161812 | SWSW SEC 2 T2 | 0.122534 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7516793 | 40.161812 | SWSW SEC 2 T2 | 0.048232 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7516793 | 40.161812 | SWSW SEC 2 T2 | 0.26642 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7375353 | 40.1725316944444 | NENE SEC 2 T2 | 0.045554 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7375353 | 40.1725316944444 | NENE SEC 2 T2 | 0.005206 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7375353 | 40.1725316944444 | NENE SEC 2 T2 | 0.558712 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7375353 | 40.1725316944444 | NENE SEC 2 T2 | 0.219919 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7375353 | 40.1725316944444 | NENE SEC 2 T2 | 2.971873 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0053972 | 40.2022555555556 | NW SE SEC 28 T | 0.00228 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0053972 | 40.2022555555556 | NW SE SEC 28 T | 0.244682 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0053972 | 40.2022555555556 | NW SE SEC 28 T | 0.096311 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.461 | TY | APEN Update |
| 1.461 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4189 | 001 | 01 | VOC | 159.6 | 1000 GALLONS THROUGHPUT | 123-4189 |
| 123 | 4190 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4190 |
| 123 | 4190 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4190 |
| 123 | 4190 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4190 |
| 123 | 4190 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4190 |
| 123 | 4190 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4190 |
| 123 | 4190 | 001 | 02 | 110543 | 36.12 | 1000 GALLONS THROUGHPUT | 123-4190 |
| 123 | 4190 | 001 | 02 | 71432 | 36.12 | 1000 GALLONS THROUGHPUT | 123-4190 |
| 123 | 4190 | 001 | 02 | VOC | 36.12 | 1000 GALLONS THROUGHPUT | 123-4190 |
| 123 | 4191 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4191 |
| 123 | 4191 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4191 |
| 123 | 4192 | 001 | 01 | VOC | 21.756 | 1000 GALLONS THROUGHPUT | 123-4192 |
| 123 | 4192 | 002 | 01 | 110543 | 19.32 | 1000 GALLONS THROUGHPUT | 123-4192 |
| 123 | 4192 | 002 | 01 | 71432 | 19.32 | 1000 GALLONS THROUGHPUT | 123-4192 |
| 123 | 4192 | 002 | 01 | VOC | 19.32 | 1000 GALLONS THROUGHPUT | 123-4192 |
| 123 | 4193 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4193 |
| 123 | 4193 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4193 |
| 123 | 4193 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4193 |
| 123 | 4193 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4193 |
| 123 | 4193 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4193 |
| 123 | 4193 | 001 | 02 | 110543 | 76.44 | 1000 GALLONS THROUGHPUT | 123-4193 |
| 123 | 4193 | 001 | 02 | 71432 | 76.44 | 1000 GALLONS THROUGHPUT | 123-4193 |
| 123 | 4193 | 001 | 02 | VOC | 76.44 | 1000 GALLONS THROUGHPUT | 123-4193 |
| 123 | 4193 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-4193 |
| 123 | 4193 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-4193 |
| 123 | 4193 | 003 | 01 | 50000 | 2.517 | MILLION CUBIC FEET BURNED | 123-4193 |
| 123 | 4193 | 003 | 01 | CO | 2.517 | MILLION CUBIC FEET BURNED | 123-4193 |
| 123 | 4193 | 003 | 01 | NO2 | 2.517 | MILLION CUBIC FEET BURNED | 123-4193 |
| 123 | 4193 | 003 | 01 | VOC | 2.517 | MILLION CUBIC FEET BURNED | 123-4193 |
| 123 | 4194 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4194 |
| 123 | 4194 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4194 |
| 123 | 4194 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4194 |
| 123 | 4194 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4194 |
| 123 | 4194 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4194 |
| 123 | 4194 | 001 | 02 | 110543 | 63.42 | 1000 GALLONS THROUGHPUT | 123-4194 |
| 123 | 4194 | 001 | 02 | 71432 | 63.42 | 1000 GALLONS THROUGHPUT | 123-4194 |
| 123 | 4194 | 001 | 02 | VOC | 63.42 | 1000 GALLONS THROUGHPUT | 123-4194 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 80.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 5 |
| | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1033 | 0 | | | 0 | |
| 12WE1033 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| 12WE1055.XP | 0 | | | 0 | 23.288 |
| 12WE1055.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 4375.37 |
| 12WE1055.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 3476.32 |
| 12WE1055.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 59.9365 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SLATER #33-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - HAAS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - HAAS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - HAAS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - HAAS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - HAAS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - HAAS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - HAAS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - HAAS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | BONANZA CREEK OIL - WINTER NO. 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | BONANZA CREEK OIL - WINTER NO. 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | BILL BARRETT - CUDNEY-SANDSTED #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - CUDNEY-SANDSTED #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - CUDNEY-SANDSTED #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - CUDNEY-SANDSTED #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | 16707 - MILLER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | 16707 - MILLER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | 16707 - MILLER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | 16707 - MILLER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | 16707 - MILLER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 16707 - MILLER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 16707 - MILLER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 16707 - MILLER 1 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | 16707 - MILLER 1 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | 16707 - MILLER 1 | 7 | 24 | 8760 |
| NAT GAS FIRED HERCULES ICE | 16707 - MILLER 1 | 7 | 24 | 8760 |
| NAT GAS FIRED HERCULES ICE | 16707 - MILLER 1 | 7 | 24 | 8760 |
| NAT GAS FIRED HERCULES ICE | 16707 - MILLER 1 | 7 | 24 | 8760 |
| NAT GAS FIRED HERCULES ICE | 16707 - MILLER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ELDRIDGE/OGILVY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ELDRIDGE/OGILVY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ELDRIDGE/OGILVY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ELDRIDGE/OGILVY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ELDRIDGE/OGILVY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ELDRIDGE/OGILVY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ELDRIDGE/OGILVY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ELDRIDGE/OGILVY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3211 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004515 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000516 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29455 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5483 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0483 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.151 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001092 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62335 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.95 | 31000220 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.029308 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.506403 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.374949 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07543 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007928 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000906 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.517175 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0053972 | 40.2022555555556 | NW SE SEC 28 T | 0.3211 |
| BILL BARRETT CORPORATION | 1321 | | -104.872825 | 40.4848361111111 | NESE 15 T6N R | 0.004515 |
| BILL BARRETT CORPORATION | 1321 | | -104.872825 | 40.4848361111111 | NESE 15 T6N R | 0.000516 |
| BILL BARRETT CORPORATION | 1321 | | -104.872825 | 40.4848361111111 | NESE 15 T6N R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.872825 | 40.4848361111111 | NESE 15 T6N R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.872825 | 40.4848361111111 | NESE 15 T6N R | 0.29455 |
| BILL BARRETT CORPORATION | 1321 | | -104.872825 | 40.4848361111111 | NESE 15 T6N R | 0.004515 |
| BILL BARRETT CORPORATION | 1321 | | -104.872825 | 40.4848361111111 | NESE 15 T6N R | 0.000516 |
| BILL BARRETT CORPORATION | 1321 | | -104.872825 | 40.4848361111111 | NESE 15 T6N R | 0.29455 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.8679472 | 40.4886 | SW NW SEC 14 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.8679472 | 40.4886 | SW NW SEC 14 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.83945 | 40.5108555555556 | SWSE 1 T6N R6 | 3.5483 |
| BILL BARRETT CORPORATION | 1321 | | -104.83945 | 40.5108555555556 | SWSE 1 T6N R6 | 0.0483 |
| BILL BARRETT CORPORATION | 1321 | | -104.83945 | 40.5108555555556 | SWSE 1 T6N R6 | 0.00552 |
| BILL BARRETT CORPORATION | 1321 | | -104.83945 | 40.5108555555556 | SWSE 1 T6N R6 | 3.151 |
| BILL BARRETT CORPORATION | 1321 | | -104.8535889 | 40.4958583333333 | SESE 11 T6N R6 | 0.009555 |
| BILL BARRETT CORPORATION | 1321 | | -104.8535889 | 40.4958583333333 | SESE 11 T6N R6 | 0.001092 |
| BILL BARRETT CORPORATION | 1321 | | -104.8535889 | 40.4958583333333 | SESE 11 T6N R6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.8535889 | 40.4958583333333 | SESE 11 T6N R6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.8535889 | 40.4958583333333 | SESE 11 T6N R6 | 0.62335 |
| BILL BARRETT CORPORATION | 1321 | | -104.8535889 | 40.4958583333333 | SESE 11 T6N R6 | 0.009555 |
| BILL BARRETT CORPORATION | 1321 | | -104.8535889 | 40.4958583333333 | SESE 11 T6N R6 | 0.001092 |
| BILL BARRETT CORPORATION | 1321 | | -104.8535889 | 40.4958583333333 | SESE 11 T6N R6 | 0.62335 |
| BILL BARRETT CORPORATION | 1321 | | -104.8535889 | 40.4958583333333 | SESE 11 T6N R6 | 0.06 |
| BILL BARRETT CORPORATION | 1321 | | -104.8535889 | 40.4958583333333 | SESE 11 T6N R6 | 3.95 |
| BILL BARRETT CORPORATION | 1321 | | -104.8535889 | 40.4958583333333 | SESE 11 T6N R6 | 0.029308 |
| BILL BARRETT CORPORATION | 1321 | | -104.8535889 | 40.4958583333333 | SESE 11 T6N R6 | 5.506403 |
| BILL BARRETT CORPORATION | 1321 | | -104.8535889 | 40.4958583333333 | SESE 11 T6N R6 | 4.374949 |
| BILL BARRETT CORPORATION | 1321 | | -104.8535889 | 40.4958583333333 | SESE 11 T6N R6 | 0.07543 |
| BILL BARRETT CORPORATION | 1321 | | -104.7394644 | 40.4745985555556 | SWNE 23 T6N R | 0.007928 |
| BILL BARRETT CORPORATION | 1321 | | -104.7394644 | 40.4745985555556 | SWNE 23 T6N R | 0.000906 |
| BILL BARRETT CORPORATION | 1321 | | -104.7394644 | 40.4745985555556 | SWNE 23 T6N R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7394644 | 40.4745985555556 | SWNE 23 T6N R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7394644 | 40.4745985555556 | SWNE 23 T6N R | 0.517175 |
| BILL BARRETT CORPORATION | 1321 | | -104.7394644 | 40.4745985555556 | SWNE 23 T6N R | 0.007928 |
| BILL BARRETT CORPORATION | 1321 | | -104.7394644 | 40.4745985555556 | SWNE 23 T6N R | 0.000906 |
| BILL BARRETT CORPORATION | 1321 | | -104.7394644 | 40.4745985555556 | SWNE 23 T6N R | 0.517175 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | |
| 39 | TY | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.6 | TY | APEN Update |
| | | |
| 4 | TY | |
| | | |
| 5.5 | TY | |
| 4.4 | TY | |
| 0.1 | TY | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4195 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4195 |
| 123 | 4195 | 002 | 01 | 110543 | 17.22 | 1000 GALLONS THROUGHPUT | 123-4195 |
| 123 | 4195 | 002 | 01 | 71432 | 17.22 | 1000 GALLONS THROUGHPUT | 123-4195 |
| 123 | 4195 | 002 | 01 | VOC | 17.22 | 1000 GALLONS THROUGHPUT | 123-4195 |
| 123 | 4195 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4195 |
| 123 | 4195 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4195 |
| 123 | 4195 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4195 |
| 123 | 4196 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4196 |
| 123 | 4196 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4196 |
| 123 | 4197 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4197 |
| 123 | 4197 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4197 |
| 123 | 4198 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4198 |
| 123 | 4199 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4199 |
| 123 | 4199 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4199 |
| 123 | 4200 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4200 |
| 123 | 4200 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4200 |
| 123 | 4201 | 001 | 01 | 110543 | 24.78 | 1000 GALLONS THROUGHPUT | 123-4201 |
| 123 | 4201 | 001 | 01 | 71432 | 24.78 | 1000 GALLONS THROUGHPUT | 123-4201 |
| 123 | 4201 | 001 | 01 | VOC | 24.78 | 1000 GALLONS THROUGHPUT | 123-4201 |
| 123 | 4201 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4201 |
| 123 | 4201 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4201 |
| 123 | 4201 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4201 |
| 123 | 4202 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4202 |
| 123 | 4202 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4202 |
| 123 | 4203 | 001 | 01 | 110543 | 101.01 | 1000 GALLONS THROUGHPUT | 123-4203 |
| 123 | 4203 | 001 | 01 | 71432 | 101.01 | 1000 GALLONS THROUGHPUT | 123-4203 |
| 123 | 4203 | 001 | 01 | VOC | 101.01 | 1000 GALLONS THROUGHPUT | 123-4203 |
| 123 | 4203 | 001 | 02 | 110543 | 105.798 | 1000 GALLONS THROUGHPUT | 123-4203 |
| 123 | 4203 | 001 | 02 | 71432 | 105.798 | 1000 GALLONS THROUGHPUT | 123-4203 |
| 123 | 4203 | 001 | 02 | CO | 105.798 | 1000 GALLONS THROUGHPUT | 123-4203 |
| 123 | 4203 | 001 | 02 | NO2 | 105.798 | 1000 GALLONS THROUGHPUT | 123-4203 |
| 123 | 4203 | 001 | 02 | VOC | 105.798 | 1000 GALLONS THROUGHPUT | 123-4203 |
| 123 | 4204 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4204 |
| 123 | 4204 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4204 |
| 123 | 4204 | 002 | 01 | 50000 | 2.96 | MILLION CUBIC FEET BURNED | 123-4204 |
| 123 | 4204 | 002 | 01 | CO | 2.96 | MILLION CUBIC FEET BURNED | 123-4204 |
| 123 | 4204 | 002 | 01 | NO2 | 2.96 | MILLION CUBIC FEET BURNED | 123-4204 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06WE0879.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.952381 |
| 08WE0905.GF | 0 | | | -1 | |
| 08WE0905.GF | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 08WE0907.GF | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 10WE2123.GF | 0 | | | -1 | |
| 10WE2123.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.1428571 |
| 09WE0318.XP | 0 | | | -1 | |
| 09WE0318.XP | 0 | | | -1 | |
| 09WE0319.XP | 0 | | | -1 | 5 |
| 09WE0319.XP | 0 | | | -1 | 0.5714286 |
| 09WE0319.XP | 0 | | | -1 | 61.9047619 |
| 09WE0319.XP | 95 | FLARING | | -1 | 5 |
| 09WE0319.XP | 95 | FLARING | | -1 | 0.5714286 |
| 09WE0319.XP | 0 | | | -1 | 0.09 |
| 09WE0319.XP | 0 | | | -1 | 0.41 |
| 09WE0319.XP | 95 | FLARING | | -1 | 61.9047619 |
| 09WE0320.XP | 0 | | | -1 | |
| 09WE0320.XP | 0 | | | -1 | |
| 09WE0953.XP | 0 | | | -1 | 74.3243243 |
| 09WE0953.XP | 0 | NO EQUIPMENT | | -1 | 796.603 |
| 09WE0953.XP | 0 | NO EQUIPMENT | | -1 | 1062.14 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WHILE UNCON | BILL BARRETT - STATE BEATRICE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - STATE BEATRICE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - STATE BEATRICE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - STATE BEATRICE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - STATE BEATRICE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - STATE BEATRICE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - STATE BEATRICE | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779731 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779731 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - 415779569 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - 415779569 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779954 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779722 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779722 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779741 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779741 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779750 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779750 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779750 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779750 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779750 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779750 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779742 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779742 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - 415779743 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - 415779743 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - 415779743 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779743 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779743 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779743 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779743 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779743 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779744 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779744 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | NOBLE ENERGY - BATTERY #415779744 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | NOBLE ENERGY - BATTERY #415779744 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | NOBLE ENERGY - BATTERY #415779744 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00738 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.419 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0059 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000885 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0885 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.252525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02886 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1265 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013225 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001511 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004761 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021689 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.163736 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.11 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.178972 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.571967 | 20200252 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | T |
| E&P CONDENSATE STORAGE TANKS | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY MALO) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY MALO) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY PALOMINO FEDERAL) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY WADE) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY WADE) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY LILL UNIT B-7) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY LILL UNIT B-7) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085805-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085805-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085805-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085805-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085805-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085805-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085807-NENW-BATT) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085807-NENW-BATT) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085809-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085809-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085809-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085809-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085809-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085809-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085809-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085809-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085810-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085810-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085810-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085810-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085810-NENW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -104.7804972 | 40.4896888888889 | SW NE SEC 16 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7804972 | 40.4896888888889 | SW NE SEC 16 T | 0.047355 |
| BILL BARRETT CORPORATION | 1321 | | -104.7804972 | 40.4896888888889 | SW NE SEC 16 T | 0.00738 |
| BILL BARRETT CORPORATION | 1321 | | -104.7804972 | 40.4896888888889 | SW NE SEC 16 T | 2.419 |
| BILL BARRETT CORPORATION | 1321 | | -104.7804972 | 40.4896888888889 | SW NE SEC 16 T | 0.047355 |
| BILL BARRETT CORPORATION | 1321 | | -104.7804972 | 40.4896888888889 | SW NE SEC 16 T | 0.00738 |
| BILL BARRETT CORPORATION | 1321 | | -104.7804972 | 40.4896888888889 | SW NE SEC 16 T | 2.419 |
| NOBLE ENERGY, INC. | 1321 | | -103.9221056 | 40.6593361111111 | NWSE SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.9221056 | 40.6593361111111 | NWSE SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.99435 | 40.6455833333333 | NESE SEC 20 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.99435 | 40.6455833333333 | NESE SEC 20 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.9314972 | 40.6595833333333 | NWSW SEC13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.9992583 | 40.6384138888889 | NWNE SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.9992583 | 40.6384138888889 | NWNE SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.9032861 | 40.6814277777778 | NWNE SEC 7 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.9032861 | 40.6814277777778 | NWNE SEC 7 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.8936806 | 40.6818638888889 | NWNE SEC 8 T8 | 0.0059 |
| NOBLE ENERGY, INC. | 1321 | | -103.8936806 | 40.6818638888889 | NWNE SEC 8 T8 | 0.000885 |
| NOBLE ENERGY, INC. | 1321 | | -103.8936806 | 40.6818638888889 | NWNE SEC 8 T8 | 0.0885 |
| NOBLE ENERGY, INC. | 1321 | | -103.8936806 | 40.6818638888889 | NWNE SEC 8 T8 | 0.0059 |
| NOBLE ENERGY, INC. | 1321 | | -103.8936806 | 40.6818638888889 | NWNE SEC 8 T8 | 0.000885 |
| NOBLE ENERGY, INC. | 1321 | | -103.8936806 | 40.6818638888889 | NWNE SEC 8 T8 | 0.0885 |
| NOBLE ENERGY, INC. | 1321 | | -103.907675 | 40.6813805555556 | NENW SEC 7 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.907675 | 40.6813805555556 | NENW SEC 7 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.8698723 | 40.6837018888889 | NWNW SEC9 T | 0.26575 |
| NOBLE ENERGY, INC. | 1321 | | -103.8698723 | 40.6837018888889 | NWNW SEC9 T | 0.030371 |
| NOBLE ENERGY, INC. | 1321 | | -103.8698723 | 40.6837018888889 | NWNW SEC9 T | 3.290236 |
| NOBLE ENERGY, INC. | 1321 | | -103.8698723 | 40.6837018888889 | NWNW SEC9 T | 0.26575 |
| NOBLE ENERGY, INC. | 1321 | | -103.8698723 | 40.6837018888889 | NWNW SEC9 T | 0.030371 |
| NOBLE ENERGY, INC. | 1321 | | -103.8698723 | 40.6837018888889 | NWNW SEC9 T | 0.004761 |
| NOBLE ENERGY, INC. | 1321 | | -103.8698723 | 40.6837018888889 | NWNW SEC9 T | 0.021689 |
| NOBLE ENERGY, INC. | 1321 | | -103.8698723 | 40.6837018888889 | NWNW SEC9 T | 3.290236 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -103.8508917 | 40.6818861111111 | NENW SEC 10 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -103.8508917 | 40.6818861111111 | NENW SEC 10 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -103.8508917 | 40.6818861111111 | NENW SEC 10 T | 0.11 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -103.8508917 | 40.6818861111111 | NENW SEC 10 T | 1.178972 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -103.8508917 | 40.6818861111111 | NENW SEC 10 T | 1.571967 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 3.7 | TY | APEN Update |
| 3.7 | TY | APEN de minimus |
| 7.6 | TY | APEN Update |
| 7.6 | TY | APEN de minimus |
| | | Permit Exempt |
| 1.12 | TY | APEN Update |
| 1.12 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4204 | 002 | 01 | VOC | 2.96 | MILLION CUBIC FEET BURNED | 123-4204 |
| 123 | 4205 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4205 |
| 123 | 4205 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4205 |
| 123 | 4206 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4206 |
| 123 | 4206 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4206 |
| 123 | 4207 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4207 |
| 123 | 4207 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4207 |
| 123 | 4208 | 001 | 01 | VOC | 66.612 | 1000 GALLONS THROUGHPUT | 123-4208 |
| 123 | 4209 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4209 |
| 123 | 4209 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4209 |
| 123 | 4210 | 001 | 01 | VOC | 10.332 | 1000 GALLONS THROUGHPUT | 123-4210 |
| 123 | 4210 | 001 | 01 | VOC | 10.332 | 1000 GALLONS THROUGHPUT | 123-4210 |
| 123 | 4211 | 001 | 01 | 71432 | 88.284 | 1000 GALLONS THROUGHPUT | 123-4211 |
| 123 | 4211 | 001 | 01 | VOC | 88.284 | 1000 GALLONS THROUGHPUT | 123-4211 |
| 123 | 4212 | 001 | 01 | CO | 6.636 | 1000 GALLONS THROUGHPUT | 123-4212 |
| 123 | 4212 | 001 | 01 | NO2 | 6.636 | 1000 GALLONS THROUGHPUT | 123-4212 |
| 123 | 4212 | 001 | 01 | VOC | 6.636 | 1000 GALLONS THROUGHPUT | 123-4212 |
| 123 | 4213 | 001 | 01 | 110543 | 152.292 | 1000 GALLONS THROUGHPUT | 123-4213 |
| 123 | 4213 | 001 | 01 | 71432 | 152.292 | 1000 GALLONS THROUGHPUT | 123-4213 |
| 123 | 4213 | 001 | 01 | VOC | 152.292 | 1000 GALLONS THROUGHPUT | 123-4213 |
| 123 | 4213 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4213 |
| 123 | 4213 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4213 |
| 123 | 4213 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4213 |
| 123 | 4214 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4214 |
| 123 | 4214 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4214 |
| 123 | 4215 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4215 |
| 123 | 4215 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4215 |
| 123 | 4217 | 001 | 01 | VOC | 40.866 | 1000 GALLONS THROUGHPUT | 123-4217 |
| 123 | 4218 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4218 |
| 123 | 4218 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4218 |
| 123 | 4218 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4218 |
| 123 | 4218 | 001 | 02 | 110543 | 49.728 | 1000 GALLONS THROUGHPUT | 123-4218 |
| 123 | 4218 | 001 | 02 | 71432 | 49.728 | 1000 GALLONS THROUGHPUT | 123-4218 |
| 123 | 4218 | 001 | 02 | VOC | 49.728 | 1000 GALLONS THROUGHPUT | 123-4218 |
| 123 | 4219 | 001 | 01 | VOC | 13.272 | 1000 GALLONS THROUGHPUT | 123-4219 |
| 123 | 4220 | 001 | 01 | 110543 | 7.182 | 1000 GALLONS THROUGHPUT | 123-4220 |
| 123 | 4220 | 001 | 01 | 71432 | 7.182 | 1000 GALLONS THROUGHPUT | 123-4220 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE0953.XP | 0 | NO EQUIPMENT | | -1 | 313.813 |
| 09WE0321.XP | 0 | | | -1 | |
| 09WE0321.XP | 0 | | | -1 | |
| 10WE2124.GF | 0 | | | -1 | |
| 10WE2124.GF | 0 | | | -1 | |
| 10WE2125.GF | 0 | | | -1 | |
| 10WE2125.GF | 0 | | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| 10WE2126.GF | 0 | | | -1 | |
| 10WE2126.GF | 0 | | | -1 | |
| 10WE2127.GF | 0 | | | -1 | 326.1904762 |
| 10WE2127.GF | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 47.975 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.1428571 |
| 10WE2128.GF | 0 | | | -1 | |
| 10WE2128.GF | 0 | | | -1 | |
| 10WE2129.GF | 0 | | | -1 | |
| 10WE2129.GF | 0 | | | -1 | |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0990.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | NOBLE ENERGY - BATTERY #415779744 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779745 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779745 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779746 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779746 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779747 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779747 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WALSH PRODUCTION INC - LILL UNIT I-1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779748 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779748 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779749 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779749 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WALSH PRODUCTION INC - LILL UNIT O-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | WALSH PRODUCTION INC - LILL UNIT O-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779751 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779751 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779751 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779752 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779752 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779752 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779752 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779752 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779752 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779753 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779753 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779626 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779626 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - MATT | 7 | 24 | 8740 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MAXEY HOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MAXEY HOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MAXEY HOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MAXEY HOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MAXEY HOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MAXEY HOFF | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - MCDERMED | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCKENNEY 6-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCKENNEY 6-3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.464443 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.864084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6851 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6851 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.398679 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000299 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.563062 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03626 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005439 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5439 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.333252 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006216 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00071 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.40552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.164597 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017955 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002052 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085810-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085807-NWNW-BATT) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085807-NWNW-BATT) | T |
| E&P CONDENSATE STORAGE TANK (PREVIOUSLY LILL UNIT G-3) | T |
| E&P CONDENSATE STORAGE TANK (PREVIOUSLY LILL UNIT G-3) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY LILL UNIT G-12) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY LILL UNIT G-12) | T |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY LILL UNIT L-6) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY LILL UNIT L-6) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY LILL UNIT N-5) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY LILL UNIT N-5) | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085815-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085815-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085815-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085901-NWNE-BATT | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085901-NWNE-BATT | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085901-NWNE-BATT | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085901-NWNE-BATT | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085901-NWNE-BATT | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY 085901-NWNE-BATT | O |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY LILL UNIT P-6) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY LILL UNIT P-6) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY LILL UNIT P-7) | T |
| E&P CONDENSATE STORAGE TANKS (PREVIOUSLY LILL UNIT P-7) | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -103.8508917 | 40.6818861111111 | NENW SEC 10 T | 0.464443 |
| NOBLE ENERGY, INC. | 1321 | | -103.9124639 | 40.6813194444444 | NWNW SEC 7 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.9124639 | 40.6813194444444 | NWNW SEC 7 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.8462972 | 40.6940277777778 | SWNE SEC 3 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.8462972 | 40.6940277777778 | SWNE SEC 3 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.9221194 | 40.6772527777778 | SWNE SEC 12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.9221194 | 40.6772527777778 | SWNE SEC 12 T | 0 |
| WALSH PRODUCTION INCORPORATED | 1321 | | -103.9172361 | 40.6891083333333 | NE SE SEC 1 T8 | 10.864084 |
| NOBLE ENERGY, INC. | 1321 | | -103.9120667 | 40.6892527777778 | NWSW SEC 6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.9120667 | 40.6892527777778 | NWSW SEC 6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.8887222 | 40.6857027777778 | SESW SEC5 T8N | 1.6851 |
| NOBLE ENERGY, INC. | 1321 | | -103.8887222 | 40.6857027777778 | SESW SEC5 T8N | 1.6851 |
| WALSH PRODUCTION INCORPORATED | 1321 | | -103.8840611 | 40.6858111111111 | SW SE SEC 5 T8 | 0.025224 |
| WALSH PRODUCTION INCORPORATED | 1321 | | -103.8840611 | 40.6858111111111 | SW SE SEC 5 T8 | 14.398679 |
| NOBLE ENERGY, INC. | 1321 | | -103.8464556 | 40.6710166666667 | SWSE SEC10 T8 | 0.000299 |
| NOBLE ENERGY, INC. | 1321 | | -103.8464556 | 40.6710166666667 | SWSE SEC10 T8 | 0.00136 |
| NOBLE ENERGY, INC. | 1321 | | -103.8464556 | 40.6710166666667 | SWSE SEC10 T8 | 0.563062 |
| NOBLE ENERGY, INC. | 1321 | | -103.9171389 | 40.6850555555556 | SESE SEC 1 T8N | 0.03626 |
| NOBLE ENERGY, INC. | 1321 | | -103.9171389 | 40.6850555555556 | SESE SEC 1 T8N | 0.005439 |
| NOBLE ENERGY, INC. | 1321 | | -103.9171389 | 40.6850555555556 | SESE SEC 1 T8N | 0.5439 |
| NOBLE ENERGY, INC. | 1321 | | -103.9171389 | 40.6850555555556 | SESE SEC 1 T8N | 0.03626 |
| NOBLE ENERGY, INC. | 1321 | | -103.9171389 | 40.6850555555556 | SESE SEC 1 T8N | 0.005439 |
| NOBLE ENERGY, INC. | 1321 | | -103.9171389 | 40.6850555555556 | SESE SEC 1 T8N | 0.5439 |
| NOBLE ENERGY, INC. | 1321 | | -103.8982333 | 40.6856027777778 | SESE SEC 6 T8N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.8982333 | 40.6856027777778 | SESE SEC 6 T8N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.8984417 | 40.6707166666667 | SESE SEC 7 T8N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.8984417 | 40.6707166666667 | SESE SEC 7 T8N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8464778 | 40.2956027777778 | NW SW SEC 24 | 0.333252 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996306 | 40.3790444444444 | SW SW SEC 19 | 0.006216 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996306 | 40.3790444444444 | SW SW SEC 19 | 0.00071 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996306 | 40.3790444444444 | SW SW SEC 19 | 0.40552 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996306 | 40.3790444444444 | SW SW SEC 19 | 0.006216 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996306 | 40.3790444444444 | SW SW SEC 19 | 0.00071 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996306 | 40.3790444444444 | SW SW SEC 19 | 0.40552 |
| MERIT ENERGY COMPANY | 1321 | | -104.4918778 | 40.3467916666667 | NE NE SEC 1 T4 | 2.164597 |
| MERIT ENERGY COMPANY | 1321 | | -104.586375 | 40.2524472222222 | NE SE SEC 6 T3 | 0.017955 |
| MERIT ENERGY COMPANY | 1321 | | -104.586375 | 40.2524472222222 | NE SE SEC 6 T3 | 0.002052 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 0.5 | TY | Added to Construction Permit |
| 2.06 | TY | APEN Update |
| 2.06 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 0.33 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.406 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.406 | TY | Added to GP Issuance Pending |
| 2.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4220 | 001 | 01 | VOC | 7.182 | 1000 GALLONS THROUGHPUT | 123-4220 |
| 123 | 4220 | 001 | 02 | 110543 | 86.058 | 1000 GALLONS THROUGHPUT | 123-4220 |
| 123 | 4220 | 001 | 02 | 71432 | 86.058 | 1000 GALLONS THROUGHPUT | 123-4220 |
| 123 | 4220 | 001 | 02 | VOC | 86.058 | 1000 GALLONS THROUGHPUT | 123-4220 |
| 123 | 4221 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4221 |
| 123 | 4221 | 001 | 02 | VOC | 30.45 | 1000 GALLONS THROUGHPUT | 123-4221 |
| 123 | 4222 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4222 |
| 123 | 4222 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4222 |
| 123 | 4222 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4222 |
| 123 | 4222 | 001 | 02 | 110543 | 79.086 | 1000 GALLONS THROUGHPUT | 123-4222 |
| 123 | 4222 | 001 | 02 | 71432 | 79.086 | 1000 GALLONS THROUGHPUT | 123-4222 |
| 123 | 4222 | 001 | 02 | VOC | 79.086 | 1000 GALLONS THROUGHPUT | 123-4222 |
| 123 | 4223 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4223 |
| 123 | 4224 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4224 |
| 123 | 4224 | 001 | 02 | VOC | 58.8 | 1000 GALLONS THROUGHPUT | 123-4224 |
| 123 | 4225 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4225 |
| 123 | 4225 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4225 |
| 123 | 4225 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4225 |
| 123 | 4225 | 001 | 02 | 110543 | 174.552 | 1000 GALLONS THROUGHPUT | 123-4225 |
| 123 | 4225 | 001 | 02 | 71432 | 174.552 | 1000 GALLONS THROUGHPUT | 123-4225 |
| 123 | 4225 | 001 | 02 | VOC | 174.552 | 1000 GALLONS THROUGHPUT | 123-4225 |
| 123 | 4225 | 002 | 01 | VOC | 18.396 | 1000 GALLONS THROUGHPUT | 123-4225 |
| 123 | 4226 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4226 |
| 123 | 4227 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4227 |
| 123 | 4228 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4228 |
| 123 | 4228 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4228 |
| 123 | 4228 | 002 | 01 | VOC | 33.054 | 1000 GALLONS THROUGHPUT | 123-4228 |
| 123 | 4228 | 002 | 02 | VOC | 19.362 | 1000 GALLONS THROUGHPUT | 123-4228 |
| 123 | 4229 | 001 | 01 | VOC | 34.146 | 1000 GALLONS THROUGHPUT | 123-4229 |
| 123 | 4230 | 001 | 01 | VOC | 48.3 | 1000 GALLONS THROUGHPUT | 123-4230 |
| 123 | 4231 | 001 | 01 | VOC | 19.026 | 1000 GALLONS THROUGHPUT | 123-4231 |
| 123 | 4231 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4231 |
| 123 | 4232 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4232 |
| 123 | 4232 | 001 | 02 | VOC | 50.4 | 1000 GALLONS THROUGHPUT | 123-4232 |
| 123 | 4233 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4233 |
| 123 | 4233 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4233 |
| 123 | 4233 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4233 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1815.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 10WE1319.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1319.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 325.8698623 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCKENNEY 6-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCKENNEY 6-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCKENNEY 6-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCKENNEY 6-3 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - MCLEOD 29-14 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - MCLEOD 29-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCLEOD/TOLLGATE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCLEOD/TOLLGATE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCLEOD/TOLLGATE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCLEOD/TOLLGATE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCLEOD/TOLLGATE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCLEOD/TOLLGATE | 7 | 24 | 8760 |
| FLASH EMISSIONS | MERIT ENERGY COMPANY - MEINING | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | FOUNDATION ENERGY MGT MILLARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY MGT MILLARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - MILLER, MILLER 34-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - MILLER, MILLER 34-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - MILLER, MILLER 34-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - MILLER, MILLER 34-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - MILLER, MILLER 34-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - MILLER, MILLER 34-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - MILLER, MILLER 34-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - MINERAL FUELCO | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - MITANI | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - MOSSBERG | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - MOSSBERG | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - MOSSBERG | 7 | 24 | 8760 |
| CONDENSATE TANK/FLARE | MERIT ENERGY - MOSSBERG | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - MOWERY 19-1 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - MOWERY/WILSON | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - NADINE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - NADINE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | FOUNDATION ENERGY MGT NEFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY MGT NEFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - OPEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - OPEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - OPEL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.17135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.701783 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.248312 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009886 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00113 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.644928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.479499 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021819 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002494 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.42343 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.150015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.390942 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.157892 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.569042 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.393874 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.410999 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.586375 | 40.2524472222222 | NE SE SEC 6 T3 | 1.873133 |
| MERIT ENERGY COMPANY | 1321 | | -104.586375 | 40.2524472222222 | NE SE SEC 6 T3 | 0.017955 |
| MERIT ENERGY COMPANY | 1321 | | -104.586375 | 40.2524472222222 | NE SE SEC 6 T3 | 0.002052 |
| MERIT ENERGY COMPANY | 1321 | | -104.586375 | 40.2524472222222 | NE SE SEC 6 T3 | 1.873133 |
| MERIT ENERGY COMPANY | 1321 | | -104.7968 | 40.2861222222222 | NE SEC 29 T4N | 0.248312 |
| MERIT ENERGY COMPANY | 1321 | | -104.7968 | 40.2861222222222 | NE SEC 29 T4N | 0.248312 |
| MERIT ENERGY COMPANY | 1321 | | -104.7969194 | 40.2861527777778 | NE SEC 29 T4N | 0.009886 |
| MERIT ENERGY COMPANY | 1321 | | -104.7969194 | 40.2861527777778 | NE SEC 29 T4N | 0.00113 |
| MERIT ENERGY COMPANY | 1321 | | -104.7969194 | 40.2861527777778 | NE SEC 29 T4N | 0.644928 |
| MERIT ENERGY COMPANY | 1321 | | -104.7969194 | 40.2861527777778 | NE SEC 29 T4N | 0.009886 |
| MERIT ENERGY COMPANY | 1321 | | -104.7969194 | 40.2861527777778 | NE SEC 29 T4N | 0.00113 |
| MERIT ENERGY COMPANY | 1321 | | -104.7969194 | 40.2861527777778 | NE SEC 29 T4N | 0.644928 |
| MERIT ENERGY COMPANY | 1321 | | -104.7944972 | 40.3024 | NE NE SEC 20 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.7942556 | 40.1215638888889 | NE SE SEC 20 T | 0.479499 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.7942556 | 40.1215638888889 | NE SE SEC 20 T | 0.479499 |
| MERIT ENERGY COMPANY | 1321 | | -104.7965889 | 40.2067027777778 | SE SEC 20 T3N | 0.021819 |
| MERIT ENERGY COMPANY | 1321 | | -104.7965889 | 40.2067027777778 | SE SEC 20 T3N | 0.002494 |
| MERIT ENERGY COMPANY | 1321 | | -104.7965889 | 40.2067027777778 | SE SEC 20 T3N | 1.42343 |
| MERIT ENERGY COMPANY | 1321 | | -104.7965889 | 40.2067027777778 | SE SEC 20 T3N | 0.021819 |
| MERIT ENERGY COMPANY | 1321 | | -104.7965889 | 40.2067027777778 | SE SEC 20 T3N | 0.002494 |
| MERIT ENERGY COMPANY | 1321 | | -104.7965889 | 40.2067027777778 | SE SEC 20 T3N | 1.42343 |
| MERIT ENERGY COMPANY | 1321 | | -104.7965889 | 40.2067027777778 | SE SEC 20 T3N | 0.150015 |
| MERIT ENERGY COMPANY | 1321 | | -104.6302556 | 40.3702055555556 | SEC 26 T5N R65 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5992889 | 40.426225 | NW SW SEC 6 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8177944 | 40.3597611111111 | NE SEC 31 T5N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8177944 | 40.3597611111111 | NE SEC 31 T5N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8177944 | 40.3597611111111 | NE SEC 31 T5N | 5.548834 |
| MERIT ENERGY COMPANY | 1321 | | -104.8177944 | 40.3597611111111 | NE SEC 31 T5N | 5.548834 |
| MERIT ENERGY COMPANY | 1321 | | -104.5857056 | 40.3827527777778 | NE SE SEC 19 T | 5.569042 |
| MERIT ENERGY COMPANY | 1321 | | -104.5902028 | 40.3790111111111 | SW SE SEC19 T | 0.393874 |
| MERIT ENERGY COMPANY | 1321 | | -104.6185139 | 40.3901611111111 | NW NW SEC 24 | 3.1 |
| MERIT ENERGY COMPANY | 1321 | | -104.6185139 | 40.3901611111111 | NW NW SEC 24 | 3.1 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8155667 | 40.1198305555556 | SE SEC 19 T2N | 0.410999 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8155667 | 40.1198305555556 | SE SEC 19 T2N | 0.410999 |
| MERIT ENERGY COMPANY | 1321 | | -104.6821 | 40.3161 | NE SEC 17 T4N | 0.050652 |
| MERIT ENERGY COMPANY | 1321 | | -104.6821 | 40.3161 | NE SEC 17 T4N | 0.005789 |
| MERIT ENERGY COMPANY | 1321 | | -104.6821 | 40.3161 | NE SEC 17 T4N | 3.30444 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.64 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.64 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 1.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.4 | TY | APEN Update |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| 5.5 | TY | Added to Construction Permit |
| 5.5 | TY | Added to Construction Permit |
| | | |
| 0.39 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.3 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4233 | 001 | 02 | 110543 | 405.216 | 1000 GALLONS THROUGHPUT | 123-4233 |
| 123 | 4233 | 001 | 02 | 71432 | 405.216 | 1000 GALLONS THROUGHPUT | 123-4233 |
| 123 | 4233 | 001 | 02 | VOC | 405.216 | 1000 GALLONS THROUGHPUT | 123-4233 |
| 123 | 4234 | 001 | 01 | VOC | 23.814 | 1000 GALLONS THROUGHPUT | 123-4234 |
| 123 | 4235 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4235 |
| 123 | 4235 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4235 |
| 123 | 4235 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4235 |
| 123 | 4235 | 001 | 02 | 110543 | 247.002 | 1000 GALLONS THROUGHPUT | 123-4235 |
| 123 | 4235 | 001 | 02 | 71432 | 247.002 | 1000 GALLONS THROUGHPUT | 123-4235 |
| 123 | 4235 | 001 | 02 | VOC | 247.002 | 1000 GALLONS THROUGHPUT | 123-4235 |
| 123 | 4235 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4235 |
| 123 | 4235 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4235 |
| 123 | 4235 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4235 |
| 123 | 4235 | 002 | 02 | 110543 | 263.466 | 1000 GALLONS THROUGHPUT | 123-4235 |
| 123 | 4235 | 002 | 02 | 71432 | 263.466 | 1000 GALLONS THROUGHPUT | 123-4235 |
| 123 | 4235 | 002 | 02 | VOC | 263.466 | 1000 GALLONS THROUGHPUT | 123-4235 |
| 123 | 4236 | 001 | 01 | VOC | 55.02 | 1000 GALLONS THROUGHPUT | 123-4236 |
| 123 | 4236 | 001 | 02 | VOC | 57.204 | 1000 GALLONS THROUGHPUT | 123-4236 |
| 123 | 4237 | 001 | 01 | 71432 | 72.87 | 1000 GALLONS THROUGHPUT | 123-4237 |
| 123 | 4237 | 001 | 01 | VOC | 72.87 | 1000 GALLONS THROUGHPUT | 123-4237 |
| 123 | 4238 | 001 | 01 | VOC | 27.51 | 1000 GALLONS THROUGHPUT | 123-4238 |
| 123 | 4239 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4239 |
| 123 | 4239 | 001 | 02 | VOC | 239.4 | 1000 GALLONS THROUGHPUT | 123-4239 |
| 123 | 4240 | 001 | 01 | VOC | 64.922 | 1000 GALLONS THROUGHPUT | 123-4240 |
| 123 | 4241 | 001 | 01 | VOC | 32.97 | 1000 GALLONS THROUGHPUT | 123-4241 |
| 123 | 4242 | 001 | 01 | VOC | 37.296 | 1000 GALLONS THROUGHPUT | 123-4242 |
| 123 | 4242 | 001 | 02 | VOC | 34.608 | 1000 GALLONS THROUGHPUT | 123-4242 |
| 123 | 4243 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4243 |
| 123 | 4243 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4243 |
| 123 | 4243 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4243 |
| 123 | 4243 | 001 | 02 | 110543 | 52.584 | 1000 GALLONS THROUGHPUT | 123-4243 |
| 123 | 4243 | 001 | 02 | 71432 | 52.584 | 1000 GALLONS THROUGHPUT | 123-4243 |
| 123 | 4243 | 001 | 02 | VOC | 52.584 | 1000 GALLONS THROUGHPUT | 123-4243 |
| 123 | 4244 | 001 | 01 | 110543 | 32.97 | 1000 GALLONS THROUGHPUT | 123-4244 |
| 123 | 4244 | 001 | 01 | 71432 | 32.97 | 1000 GALLONS THROUGHPUT | 123-4244 |
| 123 | 4244 | 001 | 01 | VOC | 32.97 | 1000 GALLONS THROUGHPUT | 123-4244 |
| 123 | 4244 | 001 | 02 | 110543 | 59.43 | 1000 GALLONS THROUGHPUT | 123-4244 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 327.5384228 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 0.2744614 |
| | 0 | NO EQUIPMENT | | 0 | 16.1932208 |
| 07WE0028.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 327.5705187 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - OPEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - OPEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - OPEL | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - ORR 33-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - OTTENHOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - OTTENHOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - OTTENHOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - OTTENHOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - OTTENHOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - OTTENHOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - OTTENHOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - OTTENHOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - OTTENHOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - OTTENHOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - OTTENHOFF | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - OTTENHOFF | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | FOUNDATION ENERGY MGT JILLSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY MGT JILLSON | 7 | 24 | 8760 |
| CONDENSATE  TANK | MERIT ENERGY COMPANY - OUR DIANE | 7 | 24 | 8760 |
| CONDENSATE  TANK | MERIT ENERGY COMPANY - OUR DIANE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - P&A 11-30 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - P&A 13-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - P&A 13-30 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - P&A FARMS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | FOUNDATION ENERGY MGT PACE CONNELLY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - PACE CONNELLY 3 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - PACE CONNELLY 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT PARKER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT PARKER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGT PARKER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT PARKER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT PARKER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGT PARKER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PAULINE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PAULINE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PAULINE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PAULINE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050652 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005789 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.30444 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003529 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.014243 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032933 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003764 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.148503 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.973501 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.466484 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.59 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.224337 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.952247 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.529423 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.4 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.082791 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28222 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006573 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000751 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.42881 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.082425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00942 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.37725 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007429 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.6821 | 40.3161 | NE SEC 17 T4N | 0.050652 |
| MERIT ENERGY COMPANY | 1321 | | -104.6821 | 40.3161 | NE SEC 17 T4N | 0.005789 |
| MERIT ENERGY COMPANY | 1321 | | -104.6821 | 40.3161 | NE SEC 17 T4N | 3.30444 |
| MERIT ENERGY COMPANY | 1321 | | -104.8367056 | 40.2954666666667 | NW SE SEC 24 T | 3.9 |
| MERIT ENERGY COMPANY | 1321 | | -104.5688583 | 40.3738222222222 | NW NE SEC 29 | 0.030875 |
| MERIT ENERGY COMPANY | 1321 | | -104.5688583 | 40.3738222222222 | NW NE SEC 29 | 0.003529 |
| MERIT ENERGY COMPANY | 1321 | | -104.5688583 | 40.3738222222222 | NW NE SEC 29 | 2.014243 |
| MERIT ENERGY COMPANY | 1321 | | -104.5688583 | 40.3738222222222 | NW NE SEC 29 | 0.030875 |
| MERIT ENERGY COMPANY | 1321 | | -104.5688583 | 40.3738222222222 | NW NE SEC 29 | 0.003529 |
| MERIT ENERGY COMPANY | 1321 | | -104.5688583 | 40.3738222222222 | NW NE SEC 29 | 2.014243 |
| MERIT ENERGY COMPANY | 1321 | | -104.5688583 | 40.3738222222222 | NW NE SEC 29 | 0.032933 |
| MERIT ENERGY COMPANY | 1321 | | -104.5688583 | 40.3738222222222 | NW NE SEC 29 | 0.003764 |
| MERIT ENERGY COMPANY | 1321 | | -104.5688583 | 40.3738222222222 | NW NE SEC 29 | 2.148503 |
| MERIT ENERGY COMPANY | 1321 | | -104.5688583 | 40.3738222222222 | NW NE SEC 29 | 0.032933 |
| MERIT ENERGY COMPANY | 1321 | | -104.5688583 | 40.3738222222222 | NW NE SEC 29 | 0.003764 |
| MERIT ENERGY COMPANY | 1321 | | -104.5688583 | 40.3738222222222 | NW NE SEC 29 | 2.148503 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9962167 | 40.1259583333333 | SW NW SEC 22 | 9.439985 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9962167 | 40.1259583333333 | SW NW SEC 22 | 9.439985 |
| MERIT ENERGY COMPANY | 1321 | | -104.9846194 | 40.1132638888889 | NE SEC 27 T2N | 0.01 |
| MERIT ENERGY COMPANY | 1321 | | -104.9846194 | 40.1132638888889 | NE SEC 27 T2N | 0.59 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996389 | 40.368425 | NW SW SEC 30 | 0.224337 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996 | 40.368425 | NW SW SEC 30 | 1.952247 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996 | 40.368425 | NW SW SEC 30 | 1.952247 |
| MERIT ENERGY COMPANY | 1321 | | -104.5497833 | 40.3663777777778 | SE SEC 28 T5N | 0.529423 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9750861 | 40.1059083333333 | NESW SEC 26 T | 5.4 |
| MERIT ENERGY COMPANY | 1321 | | -104.9844639 | 40.1058416666667 | SE SEC 27 T2N | 6.365011 |
| MERIT ENERGY COMPANY | 1321 | | -104.9844639 | 40.1058416666667 | SE SEC 27 T2N | 6.365011 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8155278 | 40.1198916666667 | SE SEC 19 T2N | 0.006573 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8155278 | 40.1198916666667 | SE SEC 19 T2N | 0.000751 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8155278 | 40.1198916666667 | SE SEC 19 T2N | 0.42881 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8155278 | 40.1198916666667 | SE SEC 19 T2N | 0.006573 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8155278 | 40.1198916666667 | SE SEC 19 T2N | 0.000751 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8155278 | 40.1198916666667 | SE SEC 19 T2N | 0.42881 |
| MERIT ENERGY COMPANY | 1321 | | -104.5783583 | 40.4100333333333 | SW SEC 8 T5N | 0.089854 |
| MERIT ENERGY COMPANY | 1321 | | -104.5783583 | 40.4100333333333 | SW SEC 8 T5N | 0.010269 |
| MERIT ENERGY COMPANY | 1321 | | -104.5783583 | 40.4100333333333 | SW SEC 8 T5N | 5.861888 |
| MERIT ENERGY COMPANY | 1321 | | -104.5783583 | 40.4100333333333 | SW SEC 8 T5N | 0.089854 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 3.3 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.1 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| | | |
| | | |
| 0.53 | TY | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 6 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4244 | 001 | 02 | 71432 | 59.43 | 1000 GALLONS THROUGHPUT | 123-4244 |
| 123 | 4244 | 001 | 02 | VOC | 59.43 | 1000 GALLONS THROUGHPUT | 123-4244 |
| 123 | 4245 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4245 |
| 123 | 4245 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4245 |
| 123 | 4245 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4245 |
| 123 | 4246 | 001 | 01 | VOC | 61.32 | 1000 GALLONS THROUGHPUT | 123-4246 |
| 123 | 4247 | 001 | 01 | VOC | 75.6 | 1000 GALLONS THROUGHPUT | 123-4247 |
| 123 | 4248 | 001 | 01 | 110543 | 12.054 | 1000 GALLONS THROUGHPUT | 123-4248 |
| 123 | 4248 | 001 | 01 | 71432 | 12.054 | 1000 GALLONS THROUGHPUT | 123-4248 |
| 123 | 4248 | 001 | 01 | VOC | 12.054 | 1000 GALLONS THROUGHPUT | 123-4248 |
| 123 | 4248 | 001 | 02 | 110543 | 200.802 | 1000 GALLONS THROUGHPUT | 123-4248 |
| 123 | 4248 | 001 | 02 | 71432 | 200.802 | 1000 GALLONS THROUGHPUT | 123-4248 |
| 123 | 4248 | 001 | 02 | VOC | 200.802 | 1000 GALLONS THROUGHPUT | 123-4248 |
| 123 | 4249 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4249 |
| 123 | 4250 | 001 | 01 | VOC | 20.16 | 1000 GALLONS THROUGHPUT | 123-4250 |
| 123 | 4250 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4250 |
| 123 | 4250 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4250 |
| 123 | 4250 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4250 |
| 123 | 4251 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4251 |
| 123 | 4252 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4252 |
| 123 | 4252 | 001 | 02 | VOC | 28.308 | 1000 GALLONS THROUGHPUT | 123-4252 |
| 123 | 4253 | 001 | 01 | 110543 | 31.248 | 1000 GALLONS THROUGHPUT | 123-4253 |
| 123 | 4253 | 001 | 01 | 71432 | 31.248 | 1000 GALLONS THROUGHPUT | 123-4253 |
| 123 | 4253 | 001 | 01 | VOC | 31.248 | 1000 GALLONS THROUGHPUT | 123-4253 |
| 123 | 4253 | 001 | 02 | 110543 | 310.464 | 1000 GALLONS THROUGHPUT | 123-4253 |
| 123 | 4253 | 001 | 02 | 71432 | 310.464 | 1000 GALLONS THROUGHPUT | 123-4253 |
| 123 | 4253 | 001 | 02 | VOC | 310.464 | 1000 GALLONS THROUGHPUT | 123-4253 |
| 123 | 4254 | 001 | 01 | VOC | 13.44 | 1000 GALLONS THROUGHPUT | 123-4254 |
| 123 | 4255 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4255 |
| 123 | 4255 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4255 |
| 123 | 4255 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4255 |
| 123 | 4255 | 001 | 02 | 71432 | 72.87 | 1000 GALLONS THROUGHPUT | 123-4255 |
| 123 | 4255 | 001 | 02 | VOC | 72.87 | 1000 GALLONS THROUGHPUT | 123-4255 |
| 123 | 4256 | 001 | 01 | VOC | 21.73 | 1000 GALLONS THROUGHPUT | 123-4256 |
| 123 | 4257 | 001 | 01 | 110543 | 5.292 | 1000 GALLONS THROUGHPUT | 123-4257 |
| 123 | 4257 | 001 | 01 | 71432 | 5.292 | 1000 GALLONS THROUGHPUT | 123-4257 |
| 123 | 4257 | 001 | 01 | VOC | 5.292 | 1000 GALLONS THROUGHPUT | 123-4257 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0631.XP | 0 | NO EQUIPMENT | | -1 | |
| 07WE0631.XP | 0 | NO EQUIPMENT | | -1 | |
| 07WE0631.XP | 95 | FLARING | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 5 |
| | 95 | FLARING | | 0 | 0.571429 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0991.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07WE0635.XP | 0 | NO EQUIPMENT | | -1 | 5 |
| 07WE0635.XP | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 07WE0635.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07WE0635.XP | 95 | FLARING | | -1 | 0.5714 |
| 07WE0635.XP | 95 | FLARING | | -1 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PAULINE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PAULINE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - PAYNE/RUSTY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - PAYNE/RUSTY | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - PAYNE/RUSTY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | SMITH OIL PROPERTIES - WILD FONG 11-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | SMITH OIL PROPERTIES - PACKARD 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PESCHEL 14-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PESCHEL 14-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PESCHEL 14-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PESCHEL 14-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PESCHEL 14-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PESCHEL 14-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - PESCHEL 24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - PESCHEL 43-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - PESCHEL 43-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - PESCHEL 43-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - PESCHEL 43-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - PFEIFFER 15-26 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - PFEIFFER 9-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - PFEIFFER 9-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PJ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PJ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PJ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PJ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PJ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PJ | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - PUTNAM | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - RICE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - RICE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - RICE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL W/FLARE | MERIT ENERGY COMPANY - RICE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL W/FLARE | MERIT ENERGY COMPANY - RICE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - RORY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - ROTH 4-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - ROTH 4-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - ROTH 4-30 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000849 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.484638 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.000985 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.329982 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030135 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003444 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.96595 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0251 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002869 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.637493 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.287995 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.616893 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07812 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.0964 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038808 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.53176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.191997 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001041 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.594237 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.177203 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01323 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8631 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.5783583 | 40.4100333333333 | SW SEC 8 T5N | 0.010269 |
| MERIT ENERGY COMPANY | 1321 | | -104.5783583 | 40.4100333333333 | SW SEC 8 T5N | 5.861888 |
| MERIT ENERGY COMPANY | 1321 | | -104.7492639 | 40.4556194444444 | SW SEC 26 T6N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7492639 | 40.4556194444444 | SW SEC 26 T6N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7492639 | 40.4556194444444 | SW SEC 26 T6N | 0 |
| SMITH OIL PROPERTIES, INC. | 1321 | | -104.1829333 | 40.3904083333333 | NW NW SEC 23 | 10.000985 |
| SMITH OIL PROPERTIES, INC. | 1321 | | -104.1973111 | 40.3920611111111 | NE NW SEC 22 | 12.329982 |
| MERIT ENERGY COMPANY | 1321 | | -104.6938556 | 40.2924 | SW SW SEC 20 | 0.055235 |
| MERIT ENERGY COMPANY | 1321 | | -104.6938556 | 40.2924 | SW SW SEC 20 | 0.006313 |
| MERIT ENERGY COMPANY | 1321 | | -104.6938556 | 40.2924 | SW SW SEC 20 | 3.603443 |
| MERIT ENERGY COMPANY | 1321 | | -104.6938556 | 40.2924 | SW SW SEC 20 | 0.055235 |
| MERIT ENERGY COMPANY | 1321 | | -104.6938556 | 40.2924 | SW SW SEC 20 | 0.006313 |
| MERIT ENERGY COMPANY | 1321 | | -104.6938556 | 40.2924 | SW SW SEC 20 | 3.603443 |
| MERIT ENERGY COMPANY | 1321 | | -104.6892972 | 40.2924166666667 | SE SW SEC 20 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6798278 | 40.2961111111111 | NE SE SEC 20 T | 3.287995 |
| MERIT ENERGY COMPANY | 1321 | | -104.6798278 | 40.2961111111111 | NE SE SEC 20 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6798278 | 40.2961111111111 | NE SE SEC 20 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6798278 | 40.2961111111111 | NE SE SEC 20 T | 3.287995 |
| MERIT ENERGY COMPANY | 1321 | | -104.5146667 | 40.4514277777778 | SW SE SEC 26 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5102944 | 40.4554138888889 | NE SE SEC 26 T | 4.616893 |
| MERIT ENERGY COMPANY | 1321 | | -104.5102944 | 40.4554138888889 | NE SE SEC 26 T | 4.616893 |
| MERIT ENERGY COMPANY | 1321 | | -104.5784 | 40.40995 | SW SEC 8 T5N | 0.116928 |
| MERIT ENERGY COMPANY | 1321 | | -104.5784 | 40.40995 | SW SEC 8 T5N | 0.013363 |
| MERIT ENERGY COMPANY | 1321 | | -104.5784 | 40.40995 | SW SEC 8 T5N | 7.62816 |
| MERIT ENERGY COMPANY | 1321 | | -104.5784 | 40.40995 | SW SEC 8 T5N | 0.116928 |
| MERIT ENERGY COMPANY | 1321 | | -104.5784 | 40.40995 | SW SEC 8 T5N | 0.013363 |
| MERIT ENERGY COMPANY | 1321 | | -104.5784 | 40.40995 | SW SEC 8 T5N | 7.62816 |
| MERIT ENERGY COMPANY | 1321 | | -104.80845 | 40.1071611111111 | NW SW SEC 29 | 2.191997 |
| MERIT ENERGY COMPANY | 1321 | | -104.5404056 | 40.388275 | NW SEC 22 T5N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5404056 | 40.388275 | NW SEC 22 T5N | 0.001041 |
| MERIT ENERGY COMPANY | 1321 | | -104.5404056 | 40.388275 | NW SEC 22 T5N | 0.594237 |
| MERIT ENERGY COMPANY | 1321 | | -104.5404056 | 40.388275 | NW SEC 22 T5N | 0.001041 |
| MERIT ENERGY COMPANY | 1321 | | -104.5404056 | 40.388275 | NW SEC 22 T5N | 0.594237 |
| MERIT ENERGY COMPANY | 1321 | | -104.8417694 | 40.2953972222222 | NE SW SEC 24 T | 0.177203 |
| MERIT ENERGY COMPANY | 1321 | | -104.5997167 | 40.4619027777778 | NW NW SEC 30 | 0.053939 |
| MERIT ENERGY COMPANY | 1321 | | -104.5997167 | 40.4619027777778 | NW NW SEC 30 | 0.006164 |
| MERIT ENERGY COMPANY | 1321 | | -104.5997167 | 40.4619027777778 | NW NW SEC 30 | 3.518845 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 6 | TY | Added to General Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.19 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4257 | 001 | 02 | 110543 | 325.668 | 1000 GALLONS THROUGHPUT | 123-4257 |
| 123 | 4257 | 001 | 02 | 71432 | 325.668 | 1000 GALLONS THROUGHPUT | 123-4257 |
| 123 | 4257 | 001 | 02 | VOC | 325.668 | 1000 GALLONS THROUGHPUT | 123-4257 |
| 123 | 4258 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4258 |
| 123 | 4258 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4258 |
| 123 | 4258 | 001 | 02 | VOC | 32.844 | 1000 GALLONS THROUGHPUT | 123-4258 |
| 123 | 4259 | 001 | 01 | 71432 | 112.35 | 1000 GALLONS THROUGHPUT | 123-4259 |
| 123 | 4259 | 001 | 01 | VOC | 112.35 | 1000 GALLONS THROUGHPUT | 123-4259 |
| 123 | 4260 | 001 | 01 | VOC | 51.072 | 1000 GALLONS THROUGHPUT | 123-4260 |
| 123 | 4261 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4261 |
| 123 | 4261 | 001 | 02 | 110543 | 318.024 | 1000 GALLONS THROUGHPUT | 123-4261 |
| 123 | 4261 | 001 | 02 | 71432 | 318.024 | 1000 GALLONS THROUGHPUT | 123-4261 |
| 123 | 4261 | 001 | 02 | VOC | 318.024 | 1000 GALLONS THROUGHPUT | 123-4261 |
| 123 | 4262 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4262 |
| 123 | 4263 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4263 |
| 123 | 4263 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4263 |
| 123 | 4263 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4263 |
| 123 | 4263 | 001 | 02 | 110543 | 31.5 | 1000 GALLONS THROUGHPUT | 123-4263 |
| 123 | 4263 | 001 | 02 | 71432 | 31.5 | 1000 GALLONS THROUGHPUT | 123-4263 |
| 123 | 4263 | 001 | 02 | VOC | 31.5 | 1000 GALLONS THROUGHPUT | 123-4263 |
| 123 | 4264 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4264 |
| 123 | 4264 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4264 |
| 123 | 4264 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4264 |
| 123 | 4264 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4264 |
| 123 | 4264 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4264 |
| 123 | 4265 | 001 | 01 | VOC | 83.16 | 1000 GALLONS THROUGHPUT | 123-4265 |
| 123 | 4266 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4266 |
| 123 | 4266 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4266 |
| 123 | 4266 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4266 |
| 123 | 4266 | 001 | 02 | 110543 | 87.696 | 1000 GALLONS THROUGHPUT | 123-4266 |
| 123 | 4266 | 001 | 02 | 71432 | 87.696 | 1000 GALLONS THROUGHPUT | 123-4266 |
| 123 | 4266 | 001 | 02 | VOC | 87.696 | 1000 GALLONS THROUGHPUT | 123-4266 |
| 123 | 4267 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4267 |
| 123 | 4268 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4268 |
| 123 | 4268 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4268 |
| 123 | 4268 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4268 |
| 123 | 4268 | 001 | 02 | 110543 | 202.608 | 1000 GALLONS THROUGHPUT | 123-4268 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0636.XP | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 07WE0636.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07WE0636.XP | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| 11WE2036.GF | 95 | SPRAY SCRUBBER | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 5 |
| | 95 | FLARING | | 0 | 0.571429 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.06619 |
| GP01 | 0 | | | -1 | 1.2069 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 16.3540164 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - ROTH 4-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - ROTH 4-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - ROTH 4-30 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - ROTH 5-30 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - ROTH 5-30 | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - ROTH 5-30 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - ROTHE 2-24 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - ROTHE 2-24 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - RUPERT | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - SANDY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - SANDY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - SANDY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - SANDY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - SCHAFER 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SCHAFER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SCHAFER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SCHAFER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SCHAFER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SCHAFER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SCHAFER 1 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY COMPANY - SCHLAGEL | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY COMPANY - SCHLAGEL | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY COMPANY - SCHLAGEL | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY COMPANY - SCHLAGEL | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY COMPANY - SCHLAGEL | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - SCHNEIDER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SEELEY LAKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SEELEY LAKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SEELEY LAKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SEELEY LAKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SEELEY LAKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SEELEY LAKE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - SERENA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - SETH, LOUIS KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - SETH, LOUIS KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - SETH, LOUIS KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - SETH, LOUIS KLEIN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040709 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.655745 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.267835 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0321 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.323723 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.416479 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039753 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004543 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.593406 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.256875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.68 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010962 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001253 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.71514 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025326 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.5997167 | 40.4619027777778 | NW NW SEC 30 | 0.053939 |
| MERIT ENERGY COMPANY | 1321 | | -104.5997167 | 40.4619027777778 | NW NW SEC 30 | 0.006164 |
| MERIT ENERGY COMPANY | 1321 | | -104.5997167 | 40.4619027777778 | NW NW SEC 30 | 3.518845 |
| MERIT ENERGY COMPANY | 1321 | | -104.5972528 | 40.46035 | NW SEC 30 T6N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5972528 | 40.46035 | NW SEC 30 T6N | 0.267835 |
| MERIT ENERGY COMPANY | 1321 | | -104.5972528 | 40.46035 | NW SEC 30 T6N | 0.267835 |
| MERIT ENERGY COMPANY | 1321 | | -104.4960528 | 40.3902777777778 | NW NE SEC 24 | 0.0321 |
| MERIT ENERGY COMPANY | 1321 | | -104.4960528 | 40.3902777777778 | NW NE SEC 24 | 18.323723 |
| MERIT ENERGY COMPANY | 1321 | | -104.662925 | 40.32335 | SE SEC 9 T4N R | 0.416479 |
| MERIT ENERGY COMPANY | 1321 | | -104.608975 | 40.4118416666667 | NW SE SEC 12 T | 2.593406 |
| MERIT ENERGY COMPANY | 1321 | | -104.608975 | 40.4118416666667 | NW SE SEC 12 T | 0.039753 |
| MERIT ENERGY COMPANY | 1321 | | -104.608975 | 40.4118416666667 | NW SE SEC 12 T | 0.004543 |
| MERIT ENERGY COMPANY | 1321 | | -104.608975 | 40.4118416666667 | NW SE SEC 12 T | 2.593406 |
| MERIT ENERGY COMPANY | 1321 | | -104.6851167 | 40.4993888888889 | NW SE SEC 8 T6 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6856583 | 40.4957277777778 | SW SE SEC 8 T6 | 0.003938 |
| MERIT ENERGY COMPANY | 1321 | | -104.6856583 | 40.4957277777778 | SW SE SEC 8 T6 | 0.00045 |
| MERIT ENERGY COMPANY | 1321 | | -104.6856583 | 40.4957277777778 | SW SE SEC 8 T6 | 0.256875 |
| MERIT ENERGY COMPANY | 1321 | | -104.6856583 | 40.4957277777778 | SW SE SEC 8 T6 | 0.003938 |
| MERIT ENERGY COMPANY | 1321 | | -104.6856583 | 40.4957277777778 | SW SE SEC 8 T6 | 0.00045 |
| MERIT ENERGY COMPANY | 1321 | | -104.6856583 | 40.4957277777778 | SW SE SEC 8 T6 | 0.256875 |
| MERIT ENERGY COMPANY | 1321 | | -104.5116917 | 40.3665527777778 | SE SEC 26 T5N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5116917 | 40.3665527777778 | SE SEC 26 T5N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5116917 | 40.3665527777778 | SE SEC 26 T5N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5116917 | 40.3665527777778 | SE SEC 26 T5N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5116917 | 40.3665527777778 | SE SEC 26 T5N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6728611 | 40.3881333333333 | NW SEC 21 T5N | 0.68 |
| MERIT ENERGY COMPANY | 1321 | | -104.7296111 | 40.4699777777778 | SW SEC 24 T6N | 0.010962 |
| MERIT ENERGY COMPANY | 1321 | | -104.7296111 | 40.4699777777778 | SW SEC 24 T6N | 0.001253 |
| MERIT ENERGY COMPANY | 1321 | | -104.7296111 | 40.4699777777778 | SW SEC 24 T6N | 0.71514 |
| MERIT ENERGY COMPANY | 1321 | | -104.7296111 | 40.4699777777778 | SW SEC 24 T6N | 0.010962 |
| MERIT ENERGY COMPANY | 1321 | | -104.7296111 | 40.4699777777778 | SW SEC 24 T6N | 0.001253 |
| MERIT ENERGY COMPANY | 1321 | | -104.7296111 | 40.4699777777778 | SW SEC 24 T6N | 0.71514 |
| MERIT ENERGY COMPANY | 1321 | | -104.6329778 | 40.397325 | NE SW SEC 14 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5903778 | 40.3901111111111 | NW NE SEC 19 | 0.025326 |
| MERIT ENERGY COMPANY | 1321 | | -104.5903778 | 40.3901111111111 | NW NE SEC 19 | 0.002894 |
| MERIT ENERGY COMPANY | 1321 | | -104.5903778 | 40.3901111111111 | NW NE SEC 19 | 1.65222 |
| MERIT ENERGY COMPANY | 1321 | | -104.5903778 | 40.3901111111111 | NW NE SEC 19 | 0.025326 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
| --- | --- | --- |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | |
| | | |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.257 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.257 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.715 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.715 | TY | Added to GP Issuance Pending |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4268 | 001 | 02 | 71432 | 202.608 | 1000 GALLONS THROUGHPUT | 123-4268 |
| 123 | 4268 | 001 | 02 | VOC | 202.608 | 1000 GALLONS THROUGHPUT | 123-4268 |
| 123 | 4268 | 002 | 01 | VOC | 12.18 | 1000 GALLONS THROUGHPUT | 123-4268 |
| 123 | 4269 | 001 | 01 | VOC | 33.768 | 1000 GALLONS THROUGHPUT | 123-4269 |
| 123 | 4270 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4270 |
| 123 | 4271 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4271 |
| 123 | 4271 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4271 |
| 123 | 4271 | 001 | 02 | 71432 | 52.5 | 1000 GALLONS THROUGHPUT | 123-4271 |
| 123 | 4271 | 001 | 02 | VOC | 52.5 | 1000 GALLONS THROUGHPUT | 123-4271 |
| 123 | 4272 | 001 | 01 | 110543 | 10.29 | 1000 GALLONS THROUGHPUT | 123-4272 |
| 123 | 4272 | 001 | 01 | 71432 | 10.29 | 1000 GALLONS THROUGHPUT | 123-4272 |
| 123 | 4272 | 001 | 01 | VOC | 10.29 | 1000 GALLONS THROUGHPUT | 123-4272 |
| 123 | 4272 | 001 | 02 | 110543 | 20.37 | 1000 GALLONS THROUGHPUT | 123-4272 |
| 123 | 4272 | 001 | 02 | 71432 | 20.37 | 1000 GALLONS THROUGHPUT | 123-4272 |
| 123 | 4272 | 001 | 02 | VOC | 20.37 | 1000 GALLONS THROUGHPUT | 123-4272 |
| 123 | 4273 | 001 | 01 | VOC | 13.104 | 1000 GALLONS THROUGHPUT | 123-4273 |
| 123 | 4274 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4274 |
| 123 | 4274 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4274 |
| 123 | 4274 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4274 |
| 123 | 4274 | 001 | 02 | 110543 | 237.804 | 1000 GALLONS THROUGHPUT | 123-4274 |
| 123 | 4274 | 001 | 02 | 71432 | 237.804 | 1000 GALLONS THROUGHPUT | 123-4274 |
| 123 | 4274 | 001 | 02 | VOC | 237.804 | 1000 GALLONS THROUGHPUT | 123-4274 |
| 123 | 4275 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4275 |
| 123 | 4275 | 001 | 02 | VOC | 37.8 | 1000 GALLONS THROUGHPUT | 123-4275 |
| 123 | 4276 | 001 | 01 | VOC | 37.716 | 1000 GALLONS THROUGHPUT | 123-4276 |
| 123 | 4276 | 001 | 02 | VOC | 33.348 | 1000 GALLONS THROUGHPUT | 123-4276 |
| 123 | 4277 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4277 |
| 123 | 4277 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4277 |
| 123 | 4277 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4277 |
| 123 | 4277 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4277 |
| 123 | 4277 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4277 |
| 123 | 4277 | 001 | 02 | 110543 | 72.66 | 1000 GALLONS THROUGHPUT | 123-4277 |
| 123 | 4277 | 001 | 02 | 71432 | 72.66 | 1000 GALLONS THROUGHPUT | 123-4277 |
| 123 | 4277 | 001 | 02 | VOC | 72.66 | 1000 GALLONS THROUGHPUT | 123-4277 |
| 123 | 4278 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4278 |
| 123 | 4278 | 002 | 01 | 110543 | 16.38 | 1000 GALLONS THROUGHPUT | 123-4278 |
| 123 | 4278 | 002 | 01 | 71432 | 16.38 | 1000 GALLONS THROUGHPUT | 123-4278 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1816.GF | 95 | FLARING | | -1 | 326.19 |
| 11WE2021.GF | 95 | FLARING | | -1 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| 07WE0632.XP | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| 07WE0632.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07WE0632.XP | 95 | FLARING | | -1 | 0.5714 |
| 07WE0632.XP | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0992.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| 05WE0090.GF | 0 | NO EQUIPMENT | | -1 | 5 |
| 05WE0090.GF | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| 05WE0090.GF | 0 | | | -1 | 3.0661905 |
| 05WE0090.GF | 0 | | | -1 | 1.2069048 |
| 05WE0090.GF | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 05WE0090.GF | 95 | FLARING | | -1 | 5 |
| 05WE0090.GF | 95 | FLARING | | -1 | 0.5714286 |
| 05WE0090.GF | 95 | FLARING | | -1 | 326.1904762 |
| 05WE0091.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7857143 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - SETH, LOUIS KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - SETH, LOUIS KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - SETH, LOUIS KLEIN | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - SHANNON | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - SOPHIE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - STATE 22-36 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - STATE 22-36 | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - STATE 22-36 | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - STATE 22-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - STROH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - STROH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - STROH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - STROH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - STROH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - STROH | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - STRONG | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SWANSON FARMS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SWANSON FARMS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SWANSON FARMS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SWANSON FARMS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SWANSON FARMS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SWANSON FARMS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | FOUNDATION ENERGY MGT TEETS PERRIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY MGT TEETS PERRIN | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - THOUTT | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - THOUTT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NHF-LAURA 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NHF-LAURA 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NHF-LAURA 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NHF-LAURA 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NHF-LAURA 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NHF-LAURA 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NHF-LAURA 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NHF-LAURA 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BILL BARRETT - FLACK 10-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - FLACK 10-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - FLACK 10-19 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002894 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.65222 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.099325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27537 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.428124 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00294 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.67825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.166113 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.137197 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029726 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003397 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.939235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.30825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.151291 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.271945 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009083 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001038 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.592525 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006435 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.5903778 | 40.3901111111111 | NW NE SEC 19 | 0.002894 |
| MERIT ENERGY COMPANY | 1321 | | -104.5903778 | 40.3901111111111 | NW NE SEC 19 | 1.65222 |
| MERIT ENERGY COMPANY | 1321 | | -104.5903778 | 40.3901111111111 | NW NE SEC 19 | 0.099325 |
| MERIT ENERGY COMPANY | 1321 | | -104.8628778 | 40.4011 | SE NW SEC 14 T | 0.27537 |
| MERIT ENERGY COMPANY | 1321 | | -104.8460722 | 40.2919694444444 | SW SW SEC 24 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5001306 | 40.3573833333333 | SE NW SEC 36 T | 0.00075 |
| MERIT ENERGY COMPANY | 1321 | | -104.5001306 | 40.3573833333333 | SE NW SEC 36 T | 0.428124 |
| MERIT ENERGY COMPANY | 1321 | | -104.5001306 | 40.3573833333333 | SE NW SEC 36 T | 0.00075 |
| MERIT ENERGY COMPANY | 1321 | | -104.5001306 | 40.3573833333333 | SE NW SEC 36 T | 0.428124 |
| MERIT ENERGY COMPANY | 1321 | | -104.8438111 | 40.3009222222222 | NW SEC 24 T4N | 0.025725 |
| MERIT ENERGY COMPANY | 1321 | | -104.8438111 | 40.3009222222222 | NW SEC 24 T4N | 0.00294 |
| MERIT ENERGY COMPANY | 1321 | | -104.8438111 | 40.3009222222222 | NW SEC 24 T4N | 1.844363 |
| MERIT ENERGY COMPANY | 1321 | | -104.8438111 | 40.3009222222222 | NW SEC 24 T4N | 0.025725 |
| MERIT ENERGY COMPANY | 1321 | | -104.8438111 | 40.3009222222222 | NW SEC 24 T4N | 0.00294 |
| MERIT ENERGY COMPANY | 1321 | | -104.8438111 | 40.3009222222222 | NW SEC 24 T4N | 1.844363 |
| MERIT ENERGY COMPANY | 1321 | | -104.6422333 | 40.465675 | SE SE SEC 22 T6 | 2.137197 |
| MERIT ENERGY COMPANY | 1321 | | -104.6419306 | 40.4510694444444 | SE SE SEC 27 T6 | 0.029726 |
| MERIT ENERGY COMPANY | 1321 | | -104.6419306 | 40.4510694444444 | SE SE SEC 27 T6 | 0.003397 |
| MERIT ENERGY COMPANY | 1321 | | -104.6419306 | 40.4510694444444 | SE SE SEC 27 T6 | 1.939235 |
| MERIT ENERGY COMPANY | 1321 | | -104.6419306 | 40.4510694444444 | SE SE SEC 27 T6 | 0.029726 |
| MERIT ENERGY COMPANY | 1321 | | -104.6419306 | 40.4510694444444 | SE SE SEC 27 T6 | 0.003397 |
| MERIT ENERGY COMPANY | 1321 | | -104.6419306 | 40.4510694444444 | SE SE SEC 27 T6 | 1.939235 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9193944 | 40.1274805555556 | NW SEC 20 T2N | 0.30825 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9193944 | 40.1274805555556 | NW SEC 20 T2N | 0.30825 |
| MERIT ENERGY COMPANY | 1321 | | -104.5401583 | 40.3809222222222 | SW SEC 22 T5N | 6.423236 |
| MERIT ENERGY COMPANY | 1321 | | -104.5401583 | 40.3809222222222 | SW SEC 22 T5N | 6.423236 |
| BILL BARRETT CORPORATION | 1321 | | -104.4311361 | 40.3427194444444 | SWNW 3 T4N R | 0.009083 |
| BILL BARRETT CORPORATION | 1321 | | -104.4311361 | 40.3427194444444 | SWNW 3 T4N R | 0.001038 |
| BILL BARRETT CORPORATION | 1321 | | -104.4311361 | 40.3427194444444 | SWNW 3 T4N R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.4311361 | 40.3427194444444 | SWNW 3 T4N R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.4311361 | 40.3427194444444 | SWNW 3 T4N R | 0.592525 |
| BILL BARRETT CORPORATION | 1321 | | -104.4311361 | 40.3427194444444 | SWNW 3 T4N R | 0.009083 |
| BILL BARRETT CORPORATION | 1321 | | -104.4311361 | 40.3427194444444 | SWNW 3 T4N R | 0.001038 |
| BILL BARRETT CORPORATION | 1321 | | -104.4311361 | 40.3427194444444 | SWNW 3 T4N R | 0.592525 |
| BILL BARRETT CORPORATION | 1321 | | -104.4771694 | 40.3831 | NWSE SEC 19 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.4771694 | 40.3831 | NWSE SEC 19 T | 0.04095 |
| BILL BARRETT CORPORATION | 1321 | | -104.4771694 | 40.3831 | NWSE SEC 19 T | 0.006435 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 0.275 | TY | Added to Construction Permit |
| 0.58 | TY | |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 2.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.9 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 6.5 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4278 | 002 | 01 | VOC | 16.38 | 1000 GALLONS THROUGHPUT | 123-4278 |
| 123 | 4278 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4278 |
| 123 | 4278 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4278 |
| 123 | 4278 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4278 |
| 123 | 4279 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4279 |
| 123 | 4280 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4280 |
| 123 | 4280 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4280 |
| 123 | 4282 | 001 | 01 | 110543 | 45.276 | 1000 GALLONS THROUGHPUT | 123-4282 |
| 123 | 4282 | 001 | 01 | 71432 | 45.276 | 1000 GALLONS THROUGHPUT | 123-4282 |
| 123 | 4282 | 001 | 01 | VOC | 45.276 | 1000 GALLONS THROUGHPUT | 123-4282 |
| 123 | 4282 | 001 | 02 | 110543 | 92.988 | 1000 GALLONS THROUGHPUT | 123-4282 |
| 123 | 4282 | 001 | 02 | 71432 | 92.988 | 1000 GALLONS THROUGHPUT | 123-4282 |
| 123 | 4282 | 001 | 02 | VOC | 92.988 | 1000 GALLONS THROUGHPUT | 123-4282 |
| 123 | 4283 | 001 | 01 | VOC | 14.7 | 1000 GALLONS THROUGHPUT | 123-4283 |
| 123 | 4284 | 001 | 01 | VOC | 37.716 | 1000 GALLONS THROUGHPUT | 123-4284 |
| 123 | 4285 | 001 | 01 | VOC | 13.608 | 1000 GALLONS THROUGHPUT | 123-4285 |
| 123 | 4286 | 001 | 01 | VOC | 7.098 | 1000 GALLONS THROUGHPUT | 123-4286 |
| 123 | 4286 | 001 | 02 | VOC | 36.12 | 1000 GALLONS THROUGHPUT | 123-4286 |
| 123 | 4287 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4287 |
| 123 | 4288 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4288 |
| 123 | 4288 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4288 |
| 123 | 4288 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4288 |
| 123 | 4288 | 001 | 02 | 110543 | 94.08 | 1000 GALLONS THROUGHPUT | 123-4288 |
| 123 | 4288 | 001 | 02 | 71432 | 94.08 | 1000 GALLONS THROUGHPUT | 123-4288 |
| 123 | 4288 | 001 | 02 | VOC | 94.08 | 1000 GALLONS THROUGHPUT | 123-4288 |
| 123 | 4289 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4289 |
| 123 | 4289 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4289 |
| 123 | 4289 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4289 |
| 123 | 4289 | 001 | 02 | 110543 | 132.804 | 1000 GALLONS THROUGHPUT | 123-4289 |
| 123 | 4289 | 001 | 02 | 71432 | 132.804 | 1000 GALLONS THROUGHPUT | 123-4289 |
| 123 | 4289 | 001 | 02 | VOC | 132.804 | 1000 GALLONS THROUGHPUT | 123-4289 |
| 123 | 4290 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4290 |
| 123 | 4290 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4290 |
| 123 | 4290 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4290 |
| 123 | 4290 | 001 | 02 | 110543 | 88.074 | 1000 GALLONS THROUGHPUT | 123-4290 |
| 123 | 4290 | 001 | 02 | 71432 | 88.074 | 1000 GALLONS THROUGHPUT | 123-4290 |
| 123 | 4290 | 001 | 02 | VOC | 88.074 | 1000 GALLONS THROUGHPUT | 123-4290 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 280.952381 |
| 05WE0092.CN | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0993.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| 09WE0994.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE0995.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE0995.GF | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BILL BARRETT - FLACK 10-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - FLACK 10-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - FLACK 10-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - FLACK 10-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL - RONALD #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CFG ENERGY INC - WILLIAMS 8-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CFG ENERGY INC - WILLIAMS 8-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - TODD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - TODD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - TODD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - TODD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - TODD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - TODD | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - DON UHRICH | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - VETTING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - VONFELDT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WAGNER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - WAGNER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WALSH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WALTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WALTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WALTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WALTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WALTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WALTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WARNER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WARNER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WARNER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WARNER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WARNER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WARNER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WHITE 27-2, 27-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WHITE 27-2, 27-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WHITE 27-2, 27-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WHITE 27-2, 27-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WHITE 27-2, 27-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WHITE 27-2, 27-6 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.301 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11319 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.3843 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011624 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.758295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.397497 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.151291 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.219397 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.157648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01176 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7672 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016601 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001897 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.082985 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011009 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.718223 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -104.4771694 | 40.3831 | NWSE SEC 19 T | 2.301 |
| BILL BARRETT CORPORATION | 1321 | | -104.4771694 | 40.3831 | NWSE SEC 19 T | 0.04095 |
| BILL BARRETT CORPORATION | 1321 | | -104.4771694 | 40.3831 | NWSE SEC 19 T | 0.006435 |
| BILL BARRETT CORPORATION | 1321 | | -104.4771694 | 40.3831 | NWSE SEC 19 T | 2.301 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.42465 | 40.3649083333333 | SE SW SEC 27 T | 0 |
| CFG ENERGY INC | 1321 | | -104.2353778 | 40.4139888888889 | NE SW SEC 8 T5 | 0 |
| CFG ENERGY INC | 1321 | | -104.2353778 | 40.4139888888889 | NE SW SEC 8 T5 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7277083 | 40.4574138888889 | NE SW SEC 25 T | 0.124814 |
| MERIT ENERGY COMPANY | 1321 | | -104.7277083 | 40.4574138888889 | NE SW SEC 25 T | 0.014264 |
| MERIT ENERGY COMPANY | 1321 | | -104.7277083 | 40.4574138888889 | NE SW SEC 25 T | 8.142595 |
| MERIT ENERGY COMPANY | 1321 | | -104.7277083 | 40.4574138888889 | NE SW SEC 25 T | 0.124814 |
| MERIT ENERGY COMPANY | 1321 | | -104.7277083 | 40.4574138888889 | NE SW SEC 25 T | 0.014264 |
| MERIT ENERGY COMPANY | 1321 | | -104.7277083 | 40.4574138888889 | NE SW SEC 25 T | 8.142595 |
| MERIT ENERGY COMPANY | 1321 | | -104.6470028 | 40.4624416666667 | NW NE SEC 27 | 2.397497 |
| MERIT ENERGY COMPANY | 1321 | | -104.6328861 | 40.3936944444444 | SE SW SEC 14 T | 6.151291 |
| MERIT ENERGY COMPANY | 1321 | | -104.6185 | 40.4951861111111 | SW SW SEC 12 | 2.219397 |
| MERIT ENERGY COMPANY | 1321 | | -104.8658361 | 40.3468611111111 | NW NW SEC 2 | 1.452198 |
| MERIT ENERGY COMPANY | 1321 | | -104.8658361 | 40.3468611111111 | NW NW SEC 2 | 1.452198 |
| MERIT ENERGY COMPANY | 1321 | | -104.9562889 | 40.1204777777778 | SW SEC 24 T2N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6565444 | 40.415275 | SW NW SEC 10 | 0.01176 |
| MERIT ENERGY COMPANY | 1321 | | -104.6565444 | 40.415275 | SW NW SEC 10 | 0.001344 |
| MERIT ENERGY COMPANY | 1321 | | -104.6565444 | 40.415275 | SW NW SEC 10 | 0.7672 |
| MERIT ENERGY COMPANY | 1321 | | -104.6565444 | 40.415275 | SW NW SEC 10 | 0.01176 |
| MERIT ENERGY COMPANY | 1321 | | -104.6565444 | 40.415275 | SW NW SEC 10 | 0.001344 |
| MERIT ENERGY COMPANY | 1321 | | -104.6565444 | 40.415275 | SW NW SEC 10 | 0.7672 |
| MERIT ENERGY COMPANY | 1321 | | -104.73725 | 40.1434805555556 | NE SEC 14 T2N | 0.016601 |
| MERIT ENERGY COMPANY | 1321 | | -104.73725 | 40.1434805555556 | NE SEC 14 T2N | 0.001897 |
| MERIT ENERGY COMPANY | 1321 | | -104.73725 | 40.1434805555556 | NE SEC 14 T2N | 1.082985 |
| MERIT ENERGY COMPANY | 1321 | | -104.73725 | 40.1434805555556 | NE SEC 14 T2N | 0.016601 |
| MERIT ENERGY COMPANY | 1321 | | -104.73725 | 40.1434805555556 | NE SEC 14 T2N | 0.001897 |
| MERIT ENERGY COMPANY | 1321 | | -104.73725 | 40.1434805555556 | NE SEC 14 T2N | 1.082985 |
| MERIT ENERGY COMPANY | 1321 | | -104.5428167 | 40.3754583333333 | NW SEC 20 T5N | 0.011009 |
| MERIT ENERGY COMPANY | 1321 | | -104.5428167 | 40.3754583333333 | NW SEC 20 T5N | 0.001258 |
| MERIT ENERGY COMPANY | 1321 | | -104.5428167 | 40.3754583333333 | NW SEC 20 T5N | 0.718223 |
| MERIT ENERGY COMPANY | 1321 | | -104.5428167 | 40.3754583333333 | NW SEC 20 T5N | 0.011009 |
| MERIT ENERGY COMPANY | 1321 | | -104.5428167 | 40.3754583333333 | NW SEC 20 T5N | 0.001258 |
| MERIT ENERGY COMPANY | 1321 | | -104.5428167 | 40.3754583333333 | NW SEC 20 T5N | 0.718223 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 8.5 | TY | Added to Construction Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8 | TY | Added to General Permit |
| 2.4 | TY | Added to Construction Permit |
| 6.2 | TY | |
| 2.2 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.1 | TY | Added to General Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.72 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.72 | TY | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4290 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4290 |
| 123 | 4290 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4290 |
| 123 | 4290 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4290 |
| 123 | 4290 | 002 | 02 | 110543 | 101.724 | 1000 GALLONS THROUGHPUT | 123-4290 |
| 123 | 4290 | 002 | 02 | 71432 | 101.724 | 1000 GALLONS THROUGHPUT | 123-4290 |
| 123 | 4290 | 002 | 02 | VOC | 101.724 | 1000 GALLONS THROUGHPUT | 123-4290 |
| 123 | 4291 | 001 | 01 | 71432 | 239.694 | 1000 GALLONS THROUGHPUT | 123-4291 |
| 123 | 4291 | 001 | 01 | VOC | 239.694 | 1000 GALLONS THROUGHPUT | 123-4291 |
| 123 | 4291 | 001 | 02 | VOC | 155.652 | 1000 GALLONS THROUGHPUT | 123-4291 |
| 123 | 4292 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4292 |
| 123 | 4292 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4292 |
| 123 | 4292 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4292 |
| 123 | 4292 | 001 | 02 | 110543 | 90.132 | 1000 GALLONS THROUGHPUT | 123-4292 |
| 123 | 4292 | 001 | 02 | 71432 | 90.132 | 1000 GALLONS THROUGHPUT | 123-4292 |
| 123 | 4292 | 001 | 02 | VOC | 90.132 | 1000 GALLONS THROUGHPUT | 123-4292 |
| 123 | 4292 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4292 |
| 123 | 4292 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4292 |
| 123 | 4292 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4292 |
| 123 | 4292 | 002 | 02 | 110543 | 38.472 | 1000 GALLONS THROUGHPUT | 123-4292 |
| 123 | 4292 | 002 | 02 | 71432 | 38.472 | 1000 GALLONS THROUGHPUT | 123-4292 |
| 123 | 4292 | 002 | 02 | VOC | 38.472 | 1000 GALLONS THROUGHPUT | 123-4292 |
| 123 | 4293 | 001 | 01 | 110543 | 10.29 | 1000 GALLONS THROUGHPUT | 123-4293 |
| 123 | 4293 | 001 | 01 | 71432 | 10.29 | 1000 GALLONS THROUGHPUT | 123-4293 |
| 123 | 4293 | 001 | 01 | VOC | 10.29 | 1000 GALLONS THROUGHPUT | 123-4293 |
| 123 | 4293 | 001 | 02 | 110543 | 19.404 | 1000 GALLONS THROUGHPUT | 123-4293 |
| 123 | 4293 | 001 | 02 | 71432 | 19.404 | 1000 GALLONS THROUGHPUT | 123-4293 |
| 123 | 4293 | 001 | 02 | VOC | 19.404 | 1000 GALLONS THROUGHPUT | 123-4293 |
| 123 | 4294 | 001 | 01 | VOC | 2.478 | 1000 GALLONS THROUGHPUT | 123-4294 |
| 123 | 4294 | 001 | 02 | VOC | 70.434 | 1000 GALLONS THROUGHPUT | 123-4294 |
| 123 | 4295 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4295 |
| 123 | 4295 | 001 | 02 | VOC | 24.948 | 1000 GALLONS THROUGHPUT | 123-4295 |
| 123 | 4296 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4296 |
| 123 | 4296 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4296 |
| 123 | 4296 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4296 |
| 123 | 4296 | 001 | 02 | 110543 | 38.304 | 1000 GALLONS THROUGHPUT | 123-4296 |
| 123 | 4296 | 001 | 02 | 71432 | 38.304 | 1000 GALLONS THROUGHPUT | 123-4296 |
| 123 | 4296 | 001 | 02 | VOC | 38.304 | 1000 GALLONS THROUGHPUT | 123-4296 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| | 95 | FLARING | | 0 | 326.19 |
| 11WE2039.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 11WE2039.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MERIT ENERGY - WHITE 27-2, 27-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WHITE 27-2, 27-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WHITE 27-2, 27-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WHITE 27-2, 27-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WHITE 27-2, 27-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WHITE 27-2, 27-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WHITE 27-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WHITE 27-6 | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY - WHITE 27-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WIEDEMAN 29-1, 29-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WIEDEMAN 29-1, 29-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WIEDEMAN 29-1, 29-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WIEDEMAN 29-1, 29-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WIEDEMAN 29-1, 29-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WIEDEMAN 29-1, 29-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WIEDEMAN 29-1, 29-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WIEDEMAN 29-1, 29-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WIEDEMAN 29-1, 29-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WIEDEMAN 29-1, 29-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WIEDEMAN 29-1, 29-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WIEDEMAN 29-1, 29-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WIEDEMAN 29-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WIEDEMAN 29-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WIEDEMAN 29-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WIEDEMAN 29-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WIEDEMAN 29-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WIEDEMAN 29-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WILKEN | 7 | 24 | 8760 |
| FLASH EMISSIONS WITH FLARE | MERIT ENERGY COMPANY - WILKEN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WILMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - WILMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WINTER WELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WINTER WELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WINTER WELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WINTER WELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WINTER WELL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WINTER WELL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012716 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001453 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.829535 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.068484 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 39.09295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.269305 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.735005 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004809 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31373 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00294 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.67825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002426 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000277 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.158235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.404149 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.574372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.203445 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004788 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000547 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31236 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.5428167 | 40.3754583333333 | NW SEC 20 T5N | 0.012716 |
| MERIT ENERGY COMPANY | 1321 | | -104.5428167 | 40.3754583333333 | NW SEC 20 T5N | 0.001453 |
| MERIT ENERGY COMPANY | 1321 | | -104.5428167 | 40.3754583333333 | NW SEC 20 T5N | 0.829535 |
| MERIT ENERGY COMPANY | 1321 | | -104.5428167 | 40.3754583333333 | NW SEC 20 T5N | 0.012716 |
| MERIT ENERGY COMPANY | 1321 | | -104.5428167 | 40.3754583333333 | NW SEC 20 T5N | 0.001453 |
| MERIT ENERGY COMPANY | 1321 | | -104.5428167 | 40.3754583333333 | NW SEC 20 T5N | 0.829535 |
| MERIT ENERGY COMPANY | 1321 | | -104.5428139 | 40.3647527777778 | SW SEC 27 T5N | 0.068484 |
| MERIT ENERGY COMPANY | 1321 | | -104.5428139 | 40.3647527777778 | SW SEC 27 T5N | 40.362255 |
| MERIT ENERGY COMPANY | 1321 | | -104.5428139 | 40.3647527777778 | SW SEC 27 T5N | 40.362255 |
| MERIT ENERGY COMPANY | 1321 | | -104.8085694 | 40.2808583333333 | NW SW SEC 29 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8085694 | 40.2808583333333 | NW SW SEC 29 | 0.001288 |
| MERIT ENERGY COMPANY | 1321 | | -104.8085694 | 40.2808583333333 | NW SW SEC 29 | 0.735005 |
| MERIT ENERGY COMPANY | 1321 | | -104.8085694 | 40.2808583333333 | NW SW SEC 29 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8085694 | 40.2808583333333 | NW SW SEC 29 | 0.001288 |
| MERIT ENERGY COMPANY | 1321 | | -104.8085694 | 40.2808583333333 | NW SW SEC 29 | 0.735005 |
| MERIT ENERGY COMPANY | 1321 | | -104.8085694 | 40.2808583333333 | NW SW SEC 29 | 0.004809 |
| MERIT ENERGY COMPANY | 1321 | | -104.8085694 | 40.2808583333333 | NW SW SEC 29 | 0.00055 |
| MERIT ENERGY COMPANY | 1321 | | -104.8085694 | 40.2808583333333 | NW SW SEC 29 | 0.31373 |
| MERIT ENERGY COMPANY | 1321 | | -104.8085694 | 40.2808583333333 | NW SW SEC 29 | 0.004809 |
| MERIT ENERGY COMPANY | 1321 | | -104.8085694 | 40.2808583333333 | NW SW SEC 29 | 0.00055 |
| MERIT ENERGY COMPANY | 1321 | | -104.8085694 | 40.2808583333333 | NW SW SEC 29 | 0.31373 |
| MERIT ENERGY COMPANY | 1321 | | -104.8061278 | 40.2789805555556 | SW SEC 29 T4N | 0.028151 |
| MERIT ENERGY COMPANY | 1321 | | -104.8061278 | 40.2789805555556 | SW SEC 29 T4N | 0.003217 |
| MERIT ENERGY COMPANY | 1321 | | -104.8061278 | 40.2789805555556 | SW SEC 29 T4N | 1.836485 |
| MERIT ENERGY COMPANY | 1321 | | -104.8061278 | 40.2789805555556 | SW SEC 29 T4N | 0.028151 |
| MERIT ENERGY COMPANY | 1321 | | -104.8061278 | 40.2789805555556 | SW SEC 29 T4N | 0.003217 |
| MERIT ENERGY COMPANY | 1321 | | -104.8061278 | 40.2789805555556 | SW SEC 29 T4N | 1.836485 |
| MERIT ENERGY COMPANY | 1321 | | -104.8205944 | 40.4231944444444 | SW SE SEC 6 T5 | 0.978521 |
| MERIT ENERGY COMPANY | 1321 | | -104.8205944 | 40.4231944444444 | SW SE SEC 6 T5 | 0.978521 |
| MERIT ENERGY COMPANY | 1321 | | -104.6608889 | 40.3141888888889 | SE NE SEC 16 T | 0.203445 |
| MERIT ENERGY COMPANY | 1321 | | -104.6608889 | 40.3141888888889 | SE NE SEC 16 T | 0.203445 |
| MERIT ENERGY COMPANY | 1321 | | -104.6758389 | 40.4913194444444 | NW NW SEC 16 | 0.004788 |
| MERIT ENERGY COMPANY | 1321 | | -104.6758389 | 40.4913194444444 | NW NW SEC 16 | 0.000547 |
| MERIT ENERGY COMPANY | 1321 | | -104.6758389 | 40.4913194444444 | NW NW SEC 16 | 0.31236 |
| MERIT ENERGY COMPANY | 1321 | | -104.6758389 | 40.4913194444444 | NW NW SEC 16 | 0.004788 |
| MERIT ENERGY COMPANY | 1321 | | -104.6758389 | 40.4913194444444 | NW NW SEC 16 | 0.000547 |
| MERIT ENERGY COMPANY | 1321 | | -104.6758389 | 40.4913194444444 | NW NW SEC 16 | 0.31236 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.83 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.83 | TY | Added to General Permit |
| | | Added to General Permit |
| 40.4 | TY | Added to General Permit |
| 40.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.31 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.31 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | |
| | | |
| 0.2 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.31 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.31 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4297 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4297 |
| 123 | 4298 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4298 |
| 123 | 4299 | 001 | 01 | VOC | 137.666 | 1000 GALLONS THROUGHPUT | 123-4299 |
| 123 | 4300 | 001 | 01 | VOC | 53.592 | 1000 GALLONS THROUGHPUT | 123-4300 |
| 123 | 4301 | 001 | 01 | 110543 | 52.92 | 1000 GALLONS THROUGHPUT | 123-4301 |
| 123 | 4301 | 001 | 01 | 71432 | 52.92 | 1000 GALLONS THROUGHPUT | 123-4301 |
| 123 | 4301 | 001 | 01 | VOC | 52.92 | 1000 GALLONS THROUGHPUT | 123-4301 |
| 123 | 4302 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4302 |
| 123 | 4302 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4302 |
| 123 | 4302 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4302 |
| 123 | 4302 | 001 | 02 | 110543 | 34.86 | 1000 GALLONS THROUGHPUT | 123-4302 |
| 123 | 4302 | 001 | 02 | 71432 | 34.86 | 1000 GALLONS THROUGHPUT | 123-4302 |
| 123 | 4302 | 001 | 02 | VOC | 34.86 | 1000 GALLONS THROUGHPUT | 123-4302 |
| 123 | 4303 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4303 |
| 123 | 4303 | 001 | 02 | VOC | 25.284 | 1000 GALLONS THROUGHPUT | 123-4303 |
| 123 | 4304 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4304 |
| 123 | 4304 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4304 |
| 123 | 4304 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4304 |
| 123 | 4304 | 001 | 02 | 110543 | 64.512 | 1000 GALLONS THROUGHPUT | 123-4304 |
| 123 | 4304 | 001 | 02 | 71432 | 64.512 | 1000 GALLONS THROUGHPUT | 123-4304 |
| 123 | 4304 | 001 | 02 | VOC | 64.512 | 1000 GALLONS THROUGHPUT | 123-4304 |
| 123 | 4305 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4305 |
| 123 | 4306 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4306 |
| 123 | 4306 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4306 |
| 123 | 4306 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4306 |
| 123 | 4306 | 001 | 02 | 110543 | 67.242 | 1000 GALLONS THROUGHPUT | 123-4306 |
| 123 | 4306 | 001 | 02 | 71432 | 67.242 | 1000 GALLONS THROUGHPUT | 123-4306 |
| 123 | 4306 | 001 | 02 | VOC | 67.242 | 1000 GALLONS THROUGHPUT | 123-4306 |
| 123 | 4307 | 001 | 01 | 110543 | 3.318 | 1000 GALLONS THROUGHPUT | 123-4307 |
| 123 | 4307 | 001 | 01 | 71432 | 3.318 | 1000 GALLONS THROUGHPUT | 123-4307 |
| 123 | 4307 | 001 | 01 | VOC | 3.318 | 1000 GALLONS THROUGHPUT | 123-4307 |
| 123 | 4307 | 001 | 02 | 110543 | 132.09 | 1000 GALLONS THROUGHPUT | 123-4307 |
| 123 | 4307 | 001 | 02 | 71432 | 132.09 | 1000 GALLONS THROUGHPUT | 123-4307 |
| 123 | 4307 | 001 | 02 | VOC | 132.09 | 1000 GALLONS THROUGHPUT | 123-4307 |
| 123 | 4310 | 001 | 01 | VOC | 8.61 | 1000 GALLONS THROUGHPUT | 123-4310 |
| 123 | 4311 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4311 |
| 123 | 4311 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4311 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE0996.GF | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WINTERS 12-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WOLF 13-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MERIT ENERGY COMPANY - YAKLICH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MERIT ENERGY COMPANY - WHITE 27-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SITZMAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SEILBACH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SEILBACH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SEILBACH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SEILBACH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SEILBACH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SEILBACH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MERIT ENERGY COMPANY - PLUMB 2 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - PLUMB 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PETERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PETERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PETERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PETERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PETERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PETERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MERIT ENERGY COMPANY - PEAK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MONFORT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MONFORT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MONFORT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MONFORT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MONFORT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MONFORT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCLEOD 29-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCLEOD 29-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCLEOD 29-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCLEOD 29-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCLEOD 29-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCLEOD 29-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #80079600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #91377700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #91377700 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.122632 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.740587 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1323 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.631 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004358 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.284275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.206185 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008064 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000922 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.52608 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008405 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000961 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.548343 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008295 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000948 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.54115 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016511 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001887 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.077163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| BARCLAY FARMS L2-9JI | O |
| TUTTLE L 17-4JI | T |
| TUTTLE L 17-4JI | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.6560833 | 40.4406277777778 | NW SW SEC 34 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8084694 | 40.2662555555556 | NW SW SEC 32 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6281389 | 40.4154972222222 | SW NW SEC 11 | 1.122632 |
| MERIT ENERGY COMPANY | 1321 | | -104.5401611 | 40.3664444444444 | SW SEC 27 T5N | 8.740587 |
| MERIT ENERGY COMPANY | 1321 | | -104.5575472 | 40.4299138888889 | SE NW SEC 4 T5 | 0.1323 |
| MERIT ENERGY COMPANY | 1321 | | -104.5575472 | 40.4299138888889 | SE NW SEC 4 T5 | 0.01512 |
| MERIT ENERGY COMPANY | 1321 | | -104.5575472 | 40.4299138888889 | SE NW SEC 4 T5 | 8.631 |
| MERIT ENERGY COMPANY | 1321 | | -104.6896722 | 40.4890472222222 | SW NW SEC 17 | 0.004358 |
| MERIT ENERGY COMPANY | 1321 | | -104.6896722 | 40.4890472222222 | SW NW SEC 17 | 0.000498 |
| MERIT ENERGY COMPANY | 1321 | | -104.6896722 | 40.4890472222222 | SW NW SEC 17 | 0.284275 |
| MERIT ENERGY COMPANY | 1321 | | -104.6896722 | 40.4890472222222 | SW NW SEC 17 | 0.004358 |
| MERIT ENERGY COMPANY | 1321 | | -104.6896722 | 40.4890472222222 | SW NW SEC 17 | 0.000498 |
| MERIT ENERGY COMPANY | 1321 | | -104.6896722 | 40.4890472222222 | SW NW SEC 17 | 0.284275 |
| MERIT ENERGY COMPANY | 1321 | | -104.5764222 | 40.4189722222222 | NE NW SEC 8 T | 0.206185 |
| MERIT ENERGY COMPANY | 1321 | | -104.5764222 | 40.4189722222222 | NE NW SEC 8 T | 0.206185 |
| MERIT ENERGY COMPANY | 1321 | | -104.5125472 | 40.3955916666667 | SE SEC 14 T5N | 0.008064 |
| MERIT ENERGY COMPANY | 1321 | | -104.5125472 | 40.3955916666667 | SE SEC 14 T5N | 0.000922 |
| MERIT ENERGY COMPANY | 1321 | | -104.5125472 | 40.3955916666667 | SE SEC 14 T5N | 0.52608 |
| MERIT ENERGY COMPANY | 1321 | | -104.5125472 | 40.3955916666667 | SE SEC 14 T5N | 0.008064 |
| MERIT ENERGY COMPANY | 1321 | | -104.5125472 | 40.3955916666667 | SE SEC 14 T5N | 0.000922 |
| MERIT ENERGY COMPANY | 1321 | | -104.5125472 | 40.3955916666667 | SE SEC 14 T5N | 0.52608 |
| MERIT ENERGY COMPANY | 1321 | | -104.5946528 | 40.4441333333333 | SE NW SEC 31 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7109556 | 40.4554583333333 | SW SEC 30 T6N | 0.008405 |
| MERIT ENERGY COMPANY | 1321 | | -104.7109556 | 40.4554583333333 | SW SEC 30 T6N | 0.000961 |
| MERIT ENERGY COMPANY | 1321 | | -104.7109556 | 40.4554583333333 | SW SEC 30 T6N | 0.548343 |
| MERIT ENERGY COMPANY | 1321 | | -104.7109556 | 40.4554583333333 | SW SEC 30 T6N | 0.008405 |
| MERIT ENERGY COMPANY | 1321 | | -104.7109556 | 40.4554583333333 | SW SEC 30 T6N | 0.000961 |
| MERIT ENERGY COMPANY | 1321 | | -104.7109556 | 40.4554583333333 | SW SEC 30 T6N | 0.548343 |
| MERIT ENERGY COMPANY | 1321 | | -104.7967056 | 40.2787888888889 | SE SEC 29 T4N | 0.024806 |
| MERIT ENERGY COMPANY | 1321 | | -104.7967056 | 40.2787888888889 | SE SEC 29 T4N | 0.002835 |
| MERIT ENERGY COMPANY | 1321 | | -104.7967056 | 40.2787888888889 | SE SEC 29 T4N | 1.618313 |
| MERIT ENERGY COMPANY | 1321 | | -104.7967056 | 40.2787888888889 | SE SEC 29 T4N | 0.024806 |
| MERIT ENERGY COMPANY | 1321 | | -104.7967056 | 40.2787888888889 | SE SEC 29 T4N | 0.002835 |
| MERIT ENERGY COMPANY | 1321 | | -104.7967056 | 40.2787888888889 | SE SEC 29 T4N | 1.618313 |
| NOBLE ENERGY, INC. | 1321 | | -104.7372306 | 40.2521194444444 | NWSE4 SEC2 T | 1.40425 |
| NOBLE ENERGY, INC. | 1321 | | -104.80855 | 40.2301416666667 | NWNW SEC 17 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.80855 | 40.2301416666667 | NWNW SEC 17 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | |
| 1.1 | TY | |
| 8.7 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.6 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.28 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.28 | TY | APEN Update |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.526 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.526 | TY | Added to GP Issuance Pending |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.548 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.548 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4314 | 001 | 01 | CO | 83.706 | 1000 GALLONS THROUGHPUT | 123-4314 |
| 123 | 4314 | 001 | 01 | NO2 | 83.706 | 1000 GALLONS THROUGHPUT | 123-4314 |
| 123 | 4314 | 001 | 01 | VOC | 83.706 | 1000 GALLONS THROUGHPUT | 123-4314 |
| 123 | 4315 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4315 |
| 123 | 4315 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4315 |
| 123 | 4316 | 001 | 01 | 110543 | 27.762 | 1000 GALLONS THROUGHPUT | 123-4316 |
| 123 | 4316 | 001 | 01 | 71432 | 27.762 | 1000 GALLONS THROUGHPUT | 123-4316 |
| 123 | 4316 | 001 | 01 | VOC | 27.762 | 1000 GALLONS THROUGHPUT | 123-4316 |
| 123 | 4317 | 001 | 01 | VOC | 15.708 | 1000 GALLONS THROUGHPUT | 123-4317 |
| 123 | 4318 | 001 | 01 | CO | 70.392 | 1000 GALLONS THROUGHPUT | 123-4318 |
| 123 | 4318 | 001 | 01 | NO2 | 70.392 | 1000 GALLONS THROUGHPUT | 123-4318 |
| 123 | 4318 | 001 | 01 | VOC | 70.392 | 1000 GALLONS THROUGHPUT | 123-4318 |
| 123 | 4319 | 001 | 01 | CO | 55.188 | 1000 GALLONS THROUGHPUT | 123-4319 |
| 123 | 4319 | 001 | 01 | NO2 | 55.188 | 1000 GALLONS THROUGHPUT | 123-4319 |
| 123 | 4319 | 001 | 01 | VOC | 55.188 | 1000 GALLONS THROUGHPUT | 123-4319 |
| 123 | 4320 | 001 | 01 | VOC | 52.248 | 1000 GALLONS THROUGHPUT | 123-4320 |
| 123 | 4321 | 001 | 01 | 71432 | 155.862 | 1000 GALLONS THROUGHPUT | 123-4321 |
| 123 | 4321 | 001 | 01 | CO | 155.862 | 1000 GALLONS THROUGHPUT | 123-4321 |
| 123 | 4321 | 001 | 01 | NO2 | 155.862 | 1000 GALLONS THROUGHPUT | 123-4321 |
| 123 | 4321 | 001 | 01 | VOC | 155.862 | 1000 GALLONS THROUGHPUT | 123-4321 |
| 123 | 4322 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4322 |
| 123 | 4324 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4324 |
| 123 | 4324 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4324 |
| 123 | 4325 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4325 |
| 123 | 4325 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4325 |
| 123 | 4326 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-4326 |
| 123 | 4327 | 001 | 01 | VOC | 71.568 | 1000 GALLONS THROUGHPUT | 123-4327 |
| 123 | 4327 | 001 | 02 | CO | 222.432 | 1000 GALLONS THROUGHPUT | 123-4327 |
| 123 | 4327 | 001 | 02 | NO2 | 222.432 | 1000 GALLONS THROUGHPUT | 123-4327 |
| 123 | 4327 | 001 | 02 | VOC | 222.432 | 1000 GALLONS THROUGHPUT | 123-4327 |
| 123 | 4328 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4328 |
| 123 | 4328 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4328 |
| 123 | 4328 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4328 |
| 123 | 4328 | 001 | 02 | 110543 | 631.68 | 1000 GALLONS THROUGHPUT | 123-4328 |
| 123 | 4328 | 001 | 02 | 71432 | 631.68 | 1000 GALLONS THROUGHPUT | 123-4328 |
| 123 | 4328 | 001 | 02 | CO | 631.68 | 1000 GALLONS THROUGHPUT | 123-4328 |
| 123 | 4328 | 001 | 02 | NO2 | 631.68 | 1000 GALLONS THROUGHPUT | 123-4328 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06WE0889.XP | 0 | | | -1 | 3.0661905 |
| 06WE0889.XP | 0 | | | -1 | 1.2069048 |
| 06WE0889.XP | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 111.9047619 |
| | 0 | | | -1 | 142.8571429 |
| 07WE0400 | 0 | | | -1 | 3.0661905 |
| 07WE0400 | 0 | | | -1 | 1.2069048 |
| 07WE0400 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 142.8571429 |
| 07WE0401 | 0 | | | -1 | 50 |
| 06WE0888.XP | 95 | FLARING | | -1 | 0.5714286 |
| 06WE0888.XP | 0 | | | -1 | 3.0661905 |
| 06WE0888.XP | 0 | | | -1 | 1.2069048 |
| 06WE0888.XP | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0887.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.1428571 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Lanson Farms Battery | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Lanson Farms Battery | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Lanson Farms Battery | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | K.P. KAUFFMAN CO - HEIN #1 AND #2 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | K.P. KAUFFMAN CO - HEIN #1 AND #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO - KAMMERZELL #1-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO - KAMMERZELL #1-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO - KAMMERZELL #1-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - UPRR K 1-17 & 2-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Vincent Unit | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Vincent Unit | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Vincent Unit | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Shaw 15-20, 16-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Shaw 15-20, 16-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Shaw 15-20, 16-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Koch 41-6, Kenneth E#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Lansdown/Legg Battery | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Lansdown/Legg Battery | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Lansdown/Legg Battery | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Lansdown/Legg Battery | 7 | 24 | 8760 |
| CANCELLED - XA | K.P. KAUFFMAN CO - KUNZMAN | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | K.P. KAUFFMAN CO - SUCKLA BROWN #17 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | K.P. KAUFFMAN CO - SUCKLA BROWN #17 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Edkam 3-28 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Edkam 3-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Bernhardt 1-11 | 7 | 24 | 8760 |
| CONDENSATE TANKS | K.P. KAUFFMAN CO - SPINDLE GAS 4 WEST B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO - SPINDLE GAS 4 WEST B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO - SPINDLE GAS 4 WEST B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO - SPINDLE GAS 4 WEST B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO - SPINDLE CONS FAC #4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO - SPINDLE CONS FAC #4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO - SPINDLE CONS FAC #4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO - SPINDLE CONS FAC #4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO - SPINDLE CONS FAC #4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO - SPINDLE CONS FAC #4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO - SPINDLE CONS FAC #4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.128329 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050513 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.682603 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017186 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.55335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.122 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.107918 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042478 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.57403 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.084608 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033303 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1971 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3062 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002227 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.238951 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.094055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.271018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.672383 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.341009 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.134227 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.813877 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.968424 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.381188 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9774417 | 40.0930166666667 | S35 T2N R68W | 0.128329 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9774417 | 40.0930166666667 | S35 T2N R68W | 0.050513 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9774417 | 40.0930166666667 | S35 T2N R68W | 0.682603 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8482783 | 40.0888291944444 | SW SW SECT 36 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8482783 | 40.0888291944444 | SW SW SECT 36 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8189444 | 40.3284694444445 | NE SEC 7 T4N R | 0.017186 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8189444 | 40.3284694444445 | NE SEC 7 T4N R | 0.002644 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8189444 | 40.3284694444445 | NE SEC 7 T4N R | 1.55335 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7705028 | 40.1034666666667 | NWSW 17 T2N | 1.122 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8325222 | 40.1070361111111 | NESE 25 T2N R | 0.107918 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8325222 | 40.1070361111111 | NESE 25 T2N R | 0.042478 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8325222 | 40.1070361111111 | NESE 25 T2N R | 0.57403 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.0248972 | 40.1184718888889 | SWSE 20 T2N R | 0.084608 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.0248972 | 40.1184718888889 | SWSE 20 T2N R | 0.033303 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.0248972 | 40.1184718888889 | SWSE 20 T2N R | 0.1971 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.0394556 | 40.0821138888889 | SENE 6 T1N R6 | 1.3062 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7754556 | 40.1179805555556 | SW S21 T2N R6 | 0.002227 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7754556 | 40.1179805555556 | SW S21 T2N R6 | 0.238951 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7754556 | 40.1179805555556 | SW S21 T2N R6 | 0.094055 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7754556 | 40.1179805555556 | SW S21 T2N R6 | 1.271018 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8131528 | 40.1614472222222 | SE SE SECT 6 T2 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8744306 | 40.0636805555555 | NW SE SECT 10 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8744306 | 40.0636805555555 | NW SE SECT 10 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8093083 | 40.3245111111111 | NWSW 8 T4N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8093083 | 40.3245111111111 | NWSW 8 T4N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.827675 | 40.3208361111111 | NWSW 7 T4N R | 1.37 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9995413 | 40.0949597222222 | NE SE SECT 33 | 13.48626 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9995413 | 40.0949597222222 | NE SE SECT 33 | 0.341009 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9995413 | 40.0949597222222 | NE SE SECT 33 | 0.134227 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9995413 | 40.0949597222222 | NE SE SECT 33 | 13.48626 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9570196 | 40.1020388888889 | NW NW SECT 3 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9570196 | 40.1020388888889 | NW NW SECT 3 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9570196 | 40.1020388888889 | NW NW SECT 3 | 0.1128 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9570196 | 40.1020388888889 | NW NW SECT 3 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9570196 | 40.1020388888889 | NW NW SECT 3 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9570196 | 40.1020388888889 | NW NW SECT 3 | 0.968424 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9570196 | 40.1020388888889 | NW NW SECT 3 | 0.381188 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4328 | 001 | 02 | VOC | 631.68 | 1000 GALLONS THROUGHPUT | 123-4328 |
| 123 | 4329 | 001 | 01 | 110543 | 184.338 | 1000 GALLONS THROUGHPUT | 123-4329 |
| 123 | 4329 | 001 | 01 | 71432 | 184.338 | 1000 GALLONS THROUGHPUT | 123-4329 |
| 123 | 4329 | 001 | 01 | VOC | 184.338 | 1000 GALLONS THROUGHPUT | 123-4329 |
| 123 | 4329 | 001 | 02 | 110543 | 111.048 | 1000 GALLONS THROUGHPUT | 123-4329 |
| 123 | 4329 | 001 | 02 | 71432 | 111.048 | 1000 GALLONS THROUGHPUT | 123-4329 |
| 123 | 4329 | 001 | 02 | CO | 111.048 | 1000 GALLONS THROUGHPUT | 123-4329 |
| 123 | 4329 | 001 | 02 | NO2 | 111.048 | 1000 GALLONS THROUGHPUT | 123-4329 |
| 123 | 4329 | 001 | 02 | VOC | 111.048 | 1000 GALLONS THROUGHPUT | 123-4329 |
| 123 | 4330 | 001 | 01 | 110543 | 211.68 | 1000 GALLONS THROUGHPUT | 123-4330 |
| 123 | 4330 | 001 | 01 | 71432 | 211.68 | 1000 GALLONS THROUGHPUT | 123-4330 |
| 123 | 4330 | 001 | 01 | CO | 211.68 | 1000 GALLONS THROUGHPUT | 123-4330 |
| 123 | 4330 | 001 | 01 | NO2 | 211.68 | 1000 GALLONS THROUGHPUT | 123-4330 |
| 123 | 4330 | 001 | 01 | VOC | 211.68 | 1000 GALLONS THROUGHPUT | 123-4330 |
| 123 | 4331 | 001 | 01 | VOC | 69.174 | 1000 GALLONS THROUGHPUT | 123-4331 |
| 123 | 4332 | 001 | 01 | 110543 | 502.026 | 1000 GALLONS THROUGHPUT | 123-4332 |
| 123 | 4332 | 001 | 01 | 71432 | 502.026 | 1000 GALLONS THROUGHPUT | 123-4332 |
| 123 | 4332 | 001 | 01 | CO | 502.026 | 1000 GALLONS THROUGHPUT | 123-4332 |
| 123 | 4332 | 001 | 01 | NO2 | 502.026 | 1000 GALLONS THROUGHPUT | 123-4332 |
| 123 | 4332 | 001 | 01 | VOC | 502.026 | 1000 GALLONS THROUGHPUT | 123-4332 |
| 123 | 4333 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4333 |
| 123 | 4334 | 001 | 01 | 110543 | 290.514 | 1000 GALLONS THROUGHPUT | 123-4334 |
| 123 | 4334 | 001 | 01 | 71432 | 290.514 | 1000 GALLONS THROUGHPUT | 123-4334 |
| 123 | 4334 | 001 | 01 | CO | 290.514 | 1000 GALLONS THROUGHPUT | 123-4334 |
| 123 | 4334 | 001 | 01 | NO2 | 290.514 | 1000 GALLONS THROUGHPUT | 123-4334 |
| 123 | 4334 | 001 | 01 | VOC | 290.514 | 1000 GALLONS THROUGHPUT | 123-4334 |
| 123 | 4335 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4335 |
| 123 | 4336 | 001 | 01 | CO | 64.722 | 1000 GALLONS THROUGHPUT | 123-4336 |
| 123 | 4336 | 001 | 01 | NO2 | 64.722 | 1000 GALLONS THROUGHPUT | 123-4336 |
| 123 | 4336 | 001 | 01 | VOC | 64.722 | 1000 GALLONS THROUGHPUT | 123-4336 |
| 123 | 4337 | 001 | 01 | CO | 15.414 | 1000 GALLONS THROUGHPUT | 123-4337 |
| 123 | 4337 | 001 | 01 | NO2 | 15.414 | 1000 GALLONS THROUGHPUT | 123-4337 |
| 123 | 4337 | 001 | 01 | VOC | 15.414 | 1000 GALLONS THROUGHPUT | 123-4337 |
| 123 | 4338 | 001 | 01 | VOC | 21.084 | 1000 GALLONS THROUGHPUT | 123-4338 |
| 123 | 4340 | 001 | 01 | 71432 | 198.198 | 1000 GALLONS THROUGHPUT | 123-4340 |
| 123 | 4340 | 001 | 01 | CO | 198.198 | 1000 GALLONS THROUGHPUT | 123-4340 |
| 123 | 4340 | 001 | 01 | NO2 | 198.198 | 1000 GALLONS THROUGHPUT | 123-4340 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 7.1428571 |
| 06WE0895.XP | 0 | NO EQUIPMENT | | -1 | 5 |
| 06WE0895.XP | 0 | NO EQUIPMENT | | -1 | 0.5714 |
| 06WE0895.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 06WE0895.XP | 95 | FLARING | | -1 | 5 |
| 06WE0895.XP | 95 | FLARING | | -1 | 0.571429 |
| 06WE0895.XP | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| 06WE0895.XP | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| 06WE0895.XP | 95 | FLARING | | -1 | 326.19 |
| 06WE0891.XP | 95 | FLARING | | -1 | 5 |
| 06WE0891.XP | 95 | FLARING | | -1 | 0.5714286 |
| 06WE0891.XP | 0 | | | -1 | 3.0661905 |
| 06WE0891.XP | 0 | | | -1 | 1.2069048 |
| 06WE0891.XP | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0890.XP | 0 | | | -1 | 30.952381 |
| 06WE0896.XP | 95 | FLARING | | -1 | 5 |
| 06WE0896.XP | 95 | FLARING | | -1 | 0.5714286 |
| 06WE0896.XP | 0 | | | -1 | 3.0661905 |
| 06WE0896.XP | 0 | | | -1 | 1.2069048 |
| 06WE0896.XP | 95 | FLARING | | -1 | 142.8571429 |
| | 0 | NO EQUIPMENT | | 0 | |
| 06WE0892.XP | 95 | FLARING | | -1 | 5 |
| 06WE0892.XP | 95 | FLARING | | -1 | 0.5714286 |
| 06WE0892.XP | 0 | | | -1 | 3.0661905 |
| 06WE0892.XP | 0 | | | -1 | 1.2069048 |
| 06WE0892.XP | 95 | FLARING | | -1 | 142.8571429 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO - SPINDLE CONS FAC #4 | 7 | 24 | 8760 |
| CONDENSATE TANKS | K.P. KAUFFMAN CO - SPINDLE CONS FAC #5 | 7 | 24 | 8760 |
| CONDENSATE TANKS | K.P. KAUFFMAN CO - SPINDLE CONS FAC #5 | 7 | 24 | 8760 |
| CONDENSATE TANKS | K.P. KAUFFMAN CO - SPINDLE CONS FAC #5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO - SPINDLE CONS FAC #5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO - SPINDLE CONS FAC #5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO - SPINDLE CONS FAC #5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO - SPINDLE CONS FAC #5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO - SPINDLE CONS FAC #5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Spindle Fac 6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Spindle Fac 6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Spindle Fac 6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Spindle Fac 6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Spindle Fac 6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Spindle Fac 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 8 | 7 | 24 | 8760 |
| CONDENSATE TANKS | K.P. KAUFFMAN CO - HAZEL MCHALE #1-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 1 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN Twombly, Mary B 1,3, & 5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Gerhardt, Marie B #1-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Gerhardt, Marie B #1-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Gerhardt, Marie B #1-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Strong 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Strong 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Strong 1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62431 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 13-7 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 13-7 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 13-7 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1128 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.460845 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.052665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 30.064606 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013881 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001586 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.170247 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.905569 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02646 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003024 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.324526 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.127739 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7262 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.07055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.062753 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007172 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.769654 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.302949 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.79295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036314 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00415 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.445386 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.175311 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.099225 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039057 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.527793 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.023631 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009302 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.125698 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4387 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002831 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.303856 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.119603 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | Z |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| TANK BATTERY - WANDELL 13-7 BATTERY | X |
| TANK BATTERY - WANDELL 13-7 BATTERY | X |
| TANK BATTERY - WANDELL 13-7 BATTERY | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9570196 | 40.1020388888889 | NW NW SECT 3 | 0.1128 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8882969 | 40.1653168888889 | NE SE SECT 4 T | 0.474726 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8882969 | 40.1653168888889 | NE SE SECT 4 T | 0.054251 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8882969 | 40.1653168888889 | NE SE SECT 4 T | 30.970175 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8882969 | 40.1653168888889 | NE SE SECT 4 T | 0.474726 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8882969 | 40.1653168888889 | NE SE SECT 4 T | 0.054251 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8882969 | 40.1653168888889 | NE SE SECT 4 T | 0.170247 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8882969 | 40.1653168888889 | NE SE SECT 4 T | 0.067012 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8882969 | 40.1653168888889 | NE SE SECT 4 T | 30.970175 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8792556 | 40.0780305555556 | NW S3 T1N R67 | 0.02646 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8792556 | 40.0780305555556 | NW S3 T1N R67 | 0.003024 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8792556 | 40.0780305555556 | NW S3 T1N R67 | 0.324526 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8792556 | 40.0780305555556 | NW S3 T1N R67 | 0.127739 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8792556 | 40.0780305555556 | NW S3 T1N R67 | 1.7262 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.0200667 | 40.11145 | NE S29 T2N R6 | 1.07055 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8463881 | 40.0819243055556 | NW S1 T1N R67 | 0.062753 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8463881 | 40.0819243055556 | NW S1 T1N R67 | 0.007172 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8463881 | 40.0819243055556 | NW S1 T1N R67 | 0.769654 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8463881 | 40.0819243055556 | NW S1 T1N R67 | 0.302949 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8463881 | 40.0819243055556 | NW S1 T1N R67 | 1.79295 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8560139 | 40.1037194444444 | SW SE SECT 26 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9965808 | 40.0844372777778 | NW S3 T1N R68 | 0.036314 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9965808 | 40.0844372777778 | NW S3 T1N R68 | 0.00415 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9965808 | 40.0844372777778 | NW S3 T1N R68 | 0.445386 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9965808 | 40.0844372777778 | NW S3 T1N R68 | 0.175311 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9965808 | 40.0844372777778 | NW S3 T1N R68 | 1.03755 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7892889 | 40.1505888888889 | NWSW 9 T2N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8580479 | 40.12358975 | 23 T2N R67W | 0.099225 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8580479 | 40.12358975 | 23 T2N R67W | 0.039057 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8580479 | 40.12358975 | 23 T2N R67W | 0.527793 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.758625 | 40.3832805555556 | NESE 22 T5N R | 0.023631 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.758625 | 40.3832805555556 | NESE 22 T5N R | 0.009302 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.758625 | 40.3832805555556 | NESE 22 T5N R | 0.125698 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8174833 | 40.0565611111111 | SWNE 18-1N-6 | 3.4387 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9391953 | 40.1553044722222 | NWNW SEC 7 T | 0.002831 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9391953 | 40.1553044722222 | NWNW SEC 7 T | 0.303856 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9391953 | 40.1553044722222 | NWNW SEC 7 T | 0.119603 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.1 | TY | Added to General Permit |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4340 | 001 | 01 | VOC | 198.198 | 1000 GALLONS THROUGHPUT | 123-4340 |
| 123 | 4342 | 001 | 01 | VOC | 13.608 | 1000 GALLONS THROUGHPUT | 123-4342 |
| 123 | 4343 | 001 | 01 | 110543 | 315.21 | 1000 GALLONS THROUGHPUT | 123-4343 |
| 123 | 4343 | 001 | 01 | 71432 | 315.21 | 1000 GALLONS THROUGHPUT | 123-4343 |
| 123 | 4343 | 001 | 01 | CO | 315.21 | 1000 GALLONS THROUGHPUT | 123-4343 |
| 123 | 4343 | 001 | 01 | NO2 | 315.21 | 1000 GALLONS THROUGHPUT | 123-4343 |
| 123 | 4343 | 001 | 01 | VOC | 315.21 | 1000 GALLONS THROUGHPUT | 123-4343 |
| 123 | 4344 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4344 |
| 123 | 4345 | 001 | 01 | VOC | 1.428 | 1000 GALLONS THROUGHPUT | 123-4345 |
| 123 | 4345 | 001 | 02 | CO | 48.972 | 1000 GALLONS THROUGHPUT | 123-4345 |
| 123 | 4345 | 001 | 02 | NO2 | 48.972 | 1000 GALLONS THROUGHPUT | 123-4345 |
| 123 | 4345 | 001 | 02 | VOC | 48.972 | 1000 GALLONS THROUGHPUT | 123-4345 |
| 123 | 4346 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4346 |
| 123 | 4347 | 001 | 01 | 71432 | 134.484 | 1000 GALLONS THROUGHPUT | 123-4347 |
| 123 | 4347 | 001 | 01 | CO | 134.484 | 1000 GALLONS THROUGHPUT | 123-4347 |
| 123 | 4347 | 001 | 01 | NO2 | 134.484 | 1000 GALLONS THROUGHPUT | 123-4347 |
| 123 | 4347 | 001 | 01 | VOC | 134.484 | 1000 GALLONS THROUGHPUT | 123-4347 |
| 123 | 4348 | 001 | 01 | 110543 | 214.956 | 1000 GALLONS THROUGHPUT | 123-4348 |
| 123 | 4348 | 001 | 01 | 71432 | 214.956 | 1000 GALLONS THROUGHPUT | 123-4348 |
| 123 | 4348 | 001 | 01 | CO | 214.956 | 1000 GALLONS THROUGHPUT | 123-4348 |
| 123 | 4348 | 001 | 01 | NO2 | 214.956 | 1000 GALLONS THROUGHPUT | 123-4348 |
| 123 | 4348 | 001 | 01 | VOC | 214.956 | 1000 GALLONS THROUGHPUT | 123-4348 |
| 123 | 4349 | 001 | 01 | CO | 78.96 | 1000 GALLONS THROUGHPUT | 123-4349 |
| 123 | 4349 | 001 | 01 | NO2 | 78.96 | 1000 GALLONS THROUGHPUT | 123-4349 |
| 123 | 4349 | 001 | 01 | VOC | 78.96 | 1000 GALLONS THROUGHPUT | 123-4349 |
| 123 | 4350 | 001 | 01 | 71432 | 131.88 | 1000 GALLONS THROUGHPUT | 123-4350 |
| 123 | 4350 | 001 | 01 | CO | 131.88 | 1000 GALLONS THROUGHPUT | 123-4350 |
| 123 | 4350 | 001 | 01 | NO2 | 131.88 | 1000 GALLONS THROUGHPUT | 123-4350 |
| 123 | 4350 | 001 | 01 | VOC | 131.88 | 1000 GALLONS THROUGHPUT | 123-4350 |
| 123 | 4351 | 001 | 01 | CO | 0 | MILLION BTU/YEAR HEAT INPUT | 123-4351 |
| 123 | 4351 | 001 | 01 | NO2 | 0 | MILLION BTU/YEAR HEAT INPUT | 123-4351 |
| 123 | 4351 | 001 | 01 | PM10 | 0 | MILLION BTU/YEAR HEAT INPUT | 123-4351 |
| 123 | 4351 | 001 | 01 | PT | 0 | MILLION BTU/YEAR HEAT INPUT | 123-4351 |
| 123 | 4351 | 001 | 01 | SO2 | 0 | MILLION BTU/YEAR HEAT INPUT | 123-4351 |
| 123 | 4351 | 001 | 01 | VOC | 0 | MILLION BTU/YEAR HEAT INPUT | 123-4351 |
| 123 | 4352 | 001 | 01 | VOC | 29.526 | 1000 GALLONS THROUGHPUT | 123-4352 |
| 123 | 4353 | 001 | 01 | 71432 | 149.142 | 1000 GALLONS THROUGHPUT | 123-4353 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 16.3094971 |
| 03WE0463 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 03WE0465 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 89.235 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 89.235 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.974 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 03WE0524.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0524.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0524.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0524.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0524.CN | 0 | NO EQUIPMENT | | 0 | |
| 03WE0524.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 13-7 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 12128 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62031-ANDERSON MAUDE GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62031-ANDERSON MAUDE GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62031-ANDERSON MAUDE GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62031-ANDERSON MAUDE GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62031-ANDERSON MAUDE GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62662 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61475 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61475 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61475 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61475 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11319100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10051200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10051200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10051200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10051200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10050600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10050600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10050600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10050600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10050600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10024600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10024600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10024600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10040700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10040700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10040700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10040700 | 7 | 24 | 8760 |
| WAUKESHA 2-STROKE LEAN BURN ICE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA 2-STROKE LEAN BURN ICE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA 2-STROKE LEAN BURN ICE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA 2-STROKE LEAN BURN ICE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA 2-STROKE LEAN BURN ICE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA 2-STROKE LEAN BURN ICE | GRYNBERG PETROLEUM COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62292 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62032 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.080813 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2194 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039401 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004503 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.483247 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.190214 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.570463 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2329 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.075079 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.399355 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004136 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.206177 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.081155 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.361175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02687 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003071 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.329548 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.129716 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.752915 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.121053 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047649 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.647262 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001884 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.202185 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.07545 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.81555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002131 | 40400311 |

| site_description | site_operating_s |
|---|---|
| TANK BATTERY - WANDELL 13-7 BATTERY | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANKS | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| OIL WELL PUMPING UNIT ENGINE | X |
| OIL WELL PUMPING UNIT ENGINE | X |
| OIL WELL PUMPING UNIT ENGINE | X |
| OIL WELL PUMPING UNIT ENGINE | X |
| OIL WELL PUMPING UNIT ENGINE | X |
| OIL WELL PUMPING UNIT ENGINE | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9391953 | 40.1553044722222 | NWNW SEC 7 T | 0.080813 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8420667 | 40.2158222222222 | NENW-24-3N-6 | 2.2194 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8131387 | 40.2267330555556 | SENE-18-3N-66 | 0.039401 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8131387 | 40.2267330555556 | SENE-18-3N-66 | 0.004503 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8131387 | 40.2267330555556 | SENE-18-3N-66 | 0.483247 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8131387 | 40.2267330555556 | SENE-18-3N-66 | 0.190214 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8131387 | 40.2267330555556 | SENE-18-3N-66 | 2.570463 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276083 | 40.1828861111111 | SWNW-31-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6617972 | 40.1040361111111 | SESE SEC 28 T2 | 0.632255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6617972 | 40.1040361111111 | SESE SEC 28 T2 | 0.075079 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6617972 | 40.1040361111111 | SESE SEC 28 T2 | 0.029552 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6617972 | 40.1040361111111 | SESE SEC 28 T2 | 0.632255 |
| NOBLE ENERGY, INC. | 1321 | | -104.5433333 | 40.4081305555556 | SW SW SEC 10 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5619472 | 40.3611833333333 | NWNW4 SEC33 | 0.004136 |
| NOBLE ENERGY, INC. | 1321 | | -104.5619472 | 40.3611833333333 | NWNW4 SEC33 | 0.206177 |
| NOBLE ENERGY, INC. | 1321 | | -104.5619472 | 40.3611833333333 | NWNW4 SEC33 | 0.081155 |
| NOBLE ENERGY, INC. | 1321 | | -104.5619472 | 40.3611833333333 | NWNW4 SEC33 | 2.361175 |
| NOBLE ENERGY, INC. | 1321 | | -104.5483139 | 40.3359055555556 | SE SE SEC 4 T4 | 0.02687 |
| NOBLE ENERGY, INC. | 1321 | | -104.5483139 | 40.3359055555556 | SE SE SEC 4 T4 | 0.003071 |
| NOBLE ENERGY, INC. | 1321 | | -104.5483139 | 40.3359055555556 | SE SE SEC 4 T4 | 0.329548 |
| NOBLE ENERGY, INC. | 1321 | | -104.5483139 | 40.3359055555556 | SE SE SEC 4 T4 | 0.129716 |
| NOBLE ENERGY, INC. | 1321 | | -104.5483139 | 40.3359055555556 | SE SE SEC 4 T4 | 1.752915 |
| NOBLE ENERGY, INC. | 1321 | | -104.5720583 | 40.3395527777778 | NWSE SEC 5 T4 | 0.121053 |
| NOBLE ENERGY, INC. | 1321 | | -104.5720583 | 40.3395527777778 | NWSE SEC 5 T4 | 0.047649 |
| NOBLE ENERGY, INC. | 1321 | | -104.5720583 | 40.3395527777778 | NWSE SEC 5 T4 | 0.647262 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671111 | 40.3357305555556 | SE SE SEC 5 T4 | 0.001884 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671111 | 40.3357305555556 | SE SE SEC 5 T4 | 0.202185 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671111 | 40.3357305555556 | SE SE SEC 5 T4 | 0.079583 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671111 | 40.3357305555556 | SE SE SEC 5 T4 | 1.07545 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -104.2945361 | 40.7209111111111 | SW NW SEC 26 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -104.2945361 | 40.7209111111111 | SW NW SEC 26 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -104.2945361 | 40.7209111111111 | SW NW SEC 26 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -104.2945361 | 40.7209111111111 | SW NW SEC 26 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -104.2945361 | 40.7209111111111 | SW NW SEC 26 | 0 |
| GRYNBERG PETROLEUM COMPANY | 1311 | | -104.2945361 | 40.7209111111111 | SW NW SEC 26 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462139 | 40.0600916666667 | SWSW-12-1N-6 | 4.81555 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8176933 | 40.2196281666667 | SWSE-18-3N-6 | 0.002131 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4353 | 001 | 01 | VOC | 149.142 | 1000 GALLONS THROUGHPUT | 123-4353 |
| 123 | 4354 | 001 | 01 | 110543 | 0.084 | 1000 GALLONS THROUGHPUT | 123-4354 |
| 123 | 4354 | 001 | 01 | 71432 | 0.084 | 1000 GALLONS THROUGHPUT | 123-4354 |
| 123 | 4354 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-4354 |
| 123 | 4354 | 001 | 02 | 110543 | 344.778 | 1000 GALLONS THROUGHPUT | 123-4354 |
| 123 | 4354 | 001 | 02 | 71432 | 344.778 | 1000 GALLONS THROUGHPUT | 123-4354 |
| 123 | 4354 | 001 | 02 | VOC | 344.778 | 1000 GALLONS THROUGHPUT | 123-4354 |
| 123 | 4356 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4356 |
| 123 | 4356 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4356 |
| 123 | 4357 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4357 |
| 123 | 4357 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4357 |
| 123 | 4358 | 001 | 01 | 71432 | 106.05 | 1000 GALLONS THROUGHPUT | 123-4358 |
| 123 | 4358 | 001 | 01 | 71432 | 106.05 | 1000 GALLONS THROUGHPUT | 123-4358 |
| 123 | 4358 | 001 | 01 | VOC | 106.05 | 1000 GALLONS THROUGHPUT | 123-4358 |
| 123 | 4358 | 001 | 01 | VOC | 106.05 | 1000 GALLONS THROUGHPUT | 123-4358 |
| 123 | 4360 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4360 |
| 123 | 4360 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4360 |
| 123 | 4361 | 001 | 01 | 71432 | 5.67 | 1000 GALLONS THROUGHPUT | 123-4361 |
| 123 | 4361 | 001 | 01 | VOC | 5.67 | 1000 GALLONS THROUGHPUT | 123-4361 |
| 123 | 4361 | 001 | 02 | 71432 | 120.33 | 1000 GALLONS THROUGHPUT | 123-4361 |
| 123 | 4361 | 001 | 02 | CO | 120.33 | 1000 GALLONS THROUGHPUT | 123-4361 |
| 123 | 4361 | 001 | 02 | NO2 | 120.33 | 1000 GALLONS THROUGHPUT | 123-4361 |
| 123 | 4361 | 001 | 02 | VOC | 120.33 | 1000 GALLONS THROUGHPUT | 123-4361 |
| 123 | 4362 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4362 |
| 123 | 4363 | 001 | 01 | 71432 | 135.366 | 1000 GALLONS THROUGHPUT | 123-4363 |
| 123 | 4363 | 001 | 01 | CO | 135.366 | 1000 GALLONS THROUGHPUT | 123-4363 |
| 123 | 4363 | 001 | 01 | NO2 | 135.366 | 1000 GALLONS THROUGHPUT | 123-4363 |
| 123 | 4363 | 001 | 01 | VOC | 135.366 | 1000 GALLONS THROUGHPUT | 123-4363 |
| 123 | 4364 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4364 |
| 123 | 4364 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4364 |
| 123 | 4365 | 001 | 01 | 110543 | 225.246 | 1000 GALLONS THROUGHPUT | 123-4365 |
| 123 | 4365 | 001 | 01 | 71432 | 225.246 | 1000 GALLONS THROUGHPUT | 123-4365 |
| 123 | 4365 | 001 | 01 | CO | 225.246 | 1000 GALLONS THROUGHPUT | 123-4365 |
| 123 | 4365 | 001 | 01 | NO2 | 225.246 | 1000 GALLONS THROUGHPUT | 123-4365 |
| 123 | 4365 | 001 | 01 | VOC | 225.246 | 1000 GALLONS THROUGHPUT | 123-4365 |
| 123 | 4366 | 001 | 01 | 71432 | 175.308 | 1000 GALLONS THROUGHPUT | 123-4366 |
| 123 | 4366 | 001 | 01 | CO | 175.308 | 1000 GALLONS THROUGHPUT | 123-4366 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 03WE0676.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 03WE0678 | 0 | | | -1 | 326.1904762 |
| 03WE0678 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62072-CAMP FEDERAL 7-19A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62072-CAMP FEDERAL 7-19A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62072-CAMP FEDERAL 7-19A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62072-CAMP FEDERAL 7-19A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62072-CAMP FEDERAL 7-19A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62072-CAMP FEDERAL 7-19A | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BANGERT 2-19 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - BANGERT 2-19 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - KERBS 1 & BERGSTROM | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - KERBS 1 & BERGSTROM | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MUMBY STATE BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MUMBY STATE BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MUMBY STATE BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MUMBY STATE BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - EWING 33-30 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - EWING 33-30 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65878 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65878 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65878 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65878 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65878 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65878 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #93178 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61517-KERBEL 12-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61517-KERBEL 12-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61517-KERBEL 12-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61517-KERBEL 12-26 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #62544 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #62544 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13022-LORENZ 15-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13022-LORENZ 15-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13022-LORENZ 15-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13022-LORENZ 15-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13022-LORENZ 15-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13034-DUMLER 9-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13034-DUMLER 9-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.216218 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0137 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043097 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.811583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0303 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0303 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.29625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.29625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00162 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.92475 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001719 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.184477 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.072613 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.981263 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001934 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.207529 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.081687 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.103878 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028156 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003218 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.345324 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.135925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.836828 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002504 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.268764 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE TANK | T |
| CONDENSATE TANK | T |
| CONDENSATE TANK | T |
| CONDENSATE TANK | T |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE STORAGE TANK OR TANK BATTERIES | X |
| CONDENSATE STORAGE TANK OR TANK BATTERIES | O |
| CONDENSATE STORAGE TANK OR TANK BATTERIES | O |
| CONDENSATE STORAGE TANK OR TANK BATTERIES | O |
| CONDENSATE STORAGE TANK OR TANK BATTERIES | O |
| CONDENSATE STORAGE TANK OR TANK BATTERIES | Z |
| CONDENSATE STORAGE TANK OR TANK BATTERIES | Z |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8176933 | 40.2196281666667 | SWSE-18-3N-6 | 1.216218 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8177481 | 40.2122096388889 | SWNE 19-3N-6 | 0.043307 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8177481 | 40.2122096388889 | SWNE 19-3N-6 | 0.004949 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8177481 | 40.2122096388889 | SWNE 19-3N-6 | 2.825283 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8177481 | 40.2122096388889 | SWNE 19-3N-6 | 0.043307 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8177481 | 40.2122096388889 | SWNE 19-3N-6 | 0.004949 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8177481 | 40.2122096388889 | SWNE 19-3N-6 | 2.825283 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8129389 | 40.1289083333333 | NENE SEC19 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8129389 | 40.1289083333333 | NENE SEC19 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6806444 | 40.1002916666667 | NENE SEC32 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6806444 | 40.1002916666667 | NENE SEC32 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7184361 | 40.0894277777778 | SESE SEC36 T2 | 0.0303 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7184361 | 40.0894277777778 | SESE SEC36 T2 | 0.0303 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7184361 | 40.0894277777778 | SESE SEC36 T2 | 17.29625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7184361 | 40.0894277777778 | SESE SEC36 T2 | 17.29625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.818 | 40.1071111111111 | NWSE SEC30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.818 | 40.1071111111111 | NWSE SEC30 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9066684 | 40.0534578333333 | SENE-17-1N-67 | 0.003339 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9066684 | 40.0534578333333 | SENE-17-1N-67 | 1.906013 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9066684 | 40.0534578333333 | SENE-17-1N-67 | 0.003339 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9066684 | 40.0534578333333 | SENE-17-1N-67 | 0.184477 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9066684 | 40.0534578333333 | SENE-17-1N-67 | 0.072613 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9066684 | 40.0534578333333 | SENE-17-1N-67 | 1.906013 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9210194 | 40.2350305555556 | SWSW SEC 8 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6328806 | 40.3685666666667 | SESW-26-5N-6 | 0.001934 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6328806 | 40.3685666666667 | SESW-26-5N-6 | 0.207529 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6328806 | 40.3685666666667 | SESW-26-5N-6 | 0.081687 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6328806 | 40.3685666666667 | SESW-26-5N-6 | 1.103878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7985361 | 40.1975888888889 | SWNE-29-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7985361 | 40.1975888888889 | SWNE-29-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6424194 | 40.3940805555556 | SESE-15-5N-65 | 0.028156 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6424194 | 40.3940805555556 | SESE-15-5N-65 | 0.003218 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6424194 | 40.3940805555556 | SESE-15-5N-65 | 0.345324 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6424194 | 40.3940805555556 | SESE-15-5N-65 | 0.135925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6424194 | 40.3940805555556 | SESE-15-5N-65 | 1.836828 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6468556 | 40.3647888888889 | NESE-27-5N-65 | 0.002504 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6468556 | 40.3647888888889 | NESE-27-5N-65 | 0.268764 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4366 | 001 | 01 | NO2 | 175.308 | 1000 GALLONS THROUGHPUT | 123-4366 |
| 123 | 4366 | 001 | 01 | VOC | 175.308 | 1000 GALLONS THROUGHPUT | 123-4366 |
| 123 | 4367 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4367 |
| 123 | 4367 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4367 |
| 123 | 4367 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4367 |
| 123 | 4367 | 001 | 02 | 110543 | 840 | 1000 GALLONS THROUGHPUT | 123-4367 |
| 123 | 4367 | 001 | 02 | 71432 | 840 | 1000 GALLONS THROUGHPUT | 123-4367 |
| 123 | 4367 | 001 | 02 | CO | 840 | 1000 GALLONS THROUGHPUT | 123-4367 |
| 123 | 4367 | 001 | 02 | NO2 | 840 | 1000 GALLONS THROUGHPUT | 123-4367 |
| 123 | 4367 | 001 | 02 | VOC | 840 | 1000 GALLONS THROUGHPUT | 123-4367 |
| 123 | 4368 | 001 | 01 | 110543 | 4.326 | 1000 GALLONS THROUGHPUT | 123-4368 |
| 123 | 4368 | 001 | 01 | 71432 | 4.326 | 1000 GALLONS THROUGHPUT | 123-4368 |
| 123 | 4368 | 001 | 01 | VOC | 4.326 | 1000 GALLONS THROUGHPUT | 123-4368 |
| 123 | 4368 | 001 | 02 | 110543 | 226.506 | 1000 GALLONS THROUGHPUT | 123-4368 |
| 123 | 4368 | 001 | 02 | 71432 | 226.506 | 1000 GALLONS THROUGHPUT | 123-4368 |
| 123 | 4368 | 001 | 02 | CO | 226.506 | 1000 GALLONS THROUGHPUT | 123-4368 |
| 123 | 4368 | 001 | 02 | NO2 | 226.506 | 1000 GALLONS THROUGHPUT | 123-4368 |
| 123 | 4368 | 001 | 02 | VOC | 226.506 | 1000 GALLONS THROUGHPUT | 123-4368 |
| 123 | 4369 | 001 | 01 | CO | 52.038 | 1000 GALLONS THROUGHPUT | 123-4369 |
| 123 | 4369 | 001 | 01 | NO2 | 52.038 | 1000 GALLONS THROUGHPUT | 123-4369 |
| 123 | 4369 | 001 | 01 | VOC | 52.038 | 1000 GALLONS THROUGHPUT | 123-4369 |
| 123 | 4371 | 001 | 01 | VOC | 24.234 | 1000 GALLONS THROUGHPUT | 123-4371 |
| 123 | 4372 | 001 | 01 | CO | 83.538 | 1000 GALLONS THROUGHPUT | 123-4372 |
| 123 | 4372 | 001 | 01 | NO2 | 83.538 | 1000 GALLONS THROUGHPUT | 123-4372 |
| 123 | 4372 | 001 | 01 | VOC | 83.538 | 1000 GALLONS THROUGHPUT | 123-4372 |
| 123 | 4374 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4374 |
| 123 | 4375 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4375 |
| 123 | 4375 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4375 |
| 123 | 4377 | 001 | 01 | 71432 | 123.018 | 1000 GALLONS THROUGHPUT | 123-4377 |
| 123 | 4377 | 001 | 01 | CO | 123.018 | 1000 GALLONS THROUGHPUT | 123-4377 |
| 123 | 4377 | 001 | 01 | NO2 | 123.018 | 1000 GALLONS THROUGHPUT | 123-4377 |
| 123 | 4377 | 001 | 01 | VOC | 123.018 | 1000 GALLONS THROUGHPUT | 123-4377 |
| 123 | 4378 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4378 |
| 123 | 4378 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4378 |
| 123 | 4379 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4379 |
| 123 | 4380 | 001 | 01 | VOC | 7.98 | 1000 GALLONS THROUGHPUT | 123-4380 |
| 123 | 4381 | 001 | 01 | 71432 | 152.46 | 1000 GALLONS THROUGHPUT | 123-4381 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 2.9285714 |
| GP01 | 0 | | | -1 | 0.5 |
| GP01 | 0 | | | -1 | 67.8571429 |
| GP01 | 95 | FLARING | | -1 | 2.9285714 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 67.8571429 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 03WE0799 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 93.275 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.275 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13034-DUMLER 9-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13034-DUMLER 9-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13055-NICHOLS 1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13055-NICHOLS 1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13055-NICHOLS 1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13055-NICHOLS 1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13055-NICHOLS 1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13055-NICHOLS 1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13055-NICHOLS 1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13055-NICHOLS 1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51597 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51597 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51597 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62392 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62581 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62581 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62581 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11374500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11483300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11483300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #90013400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #90013400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #90013400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #90013400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11501200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11501200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11501400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANDERSON TRUST C #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - CONNER #1 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.10579 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.429595 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0615 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0105 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.2878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.5069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010815 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001236 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.70555 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028313 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003236 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.347255 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.136686 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.847103 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.079779 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031402 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.424358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.95245 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.128072 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050411 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.681233 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002364 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.188598 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074236 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.349359 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3015 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04356 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6468556 | 40.3647888888889 | NESE-27-5N-65 | 0.10579 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6468556 | 40.3647888888889 | NESE-27-5N-65 | 1.429595 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6808734 | 40.1549700277778 | SENE-8-2N-65 | 0.0615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6808734 | 40.1549700277778 | SENE-8-2N-65 | 0.0105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6808734 | 40.1549700277778 | SENE-8-2N-65 | 1.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6808734 | 40.1549700277778 | SENE-8-2N-65 | 0.0615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6808734 | 40.1549700277778 | SENE-8-2N-65 | 0.0105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6808734 | 40.1549700277778 | SENE-8-2N-65 | 1.2878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6808734 | 40.1549700277778 | SENE-8-2N-65 | 0.5069 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6808734 | 40.1549700277778 | SENE-8-2N-65 | 1.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7657417 | 40.0854277777778 | NWNW-3-1N-6 | 0.039128 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7657417 | 40.0854277777778 | NWNW-3-1N-6 | 0.004472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7657417 | 40.0854277777778 | NWNW-3-1N-6 | 2.552653 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7657417 | 40.0854277777778 | NWNW-3-1N-6 | 0.039128 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7657417 | 40.0854277777778 | NWNW-3-1N-6 | 0.004472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7657417 | 40.0854277777778 | NWNW-3-1N-6 | 0.347255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7657417 | 40.0854277777778 | NWNW-3-1N-6 | 0.136686 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7657417 | 40.0854277777778 | NWNW-3-1N-6 | 2.552653 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611306 | 40.2267472222222 | SWNE-15-3N-6 | 0.079779 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611306 | 40.2267472222222 | SWNE-15-3N-6 | 0.031402 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611306 | 40.2267472222222 | SWNE-15-3N-6 | 0.424358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8460889 | 40.0166888888889 | NWSW-25-1N- | 3.95245 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611 | 40.1326111111111 | SWSE-15-2N-6 | 0.128072 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611 | 40.1326111111111 | SWSE-15-2N-6 | 0.050411 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611 | 40.1326111111111 | SWSE-15-2N-6 | 0.681233 |
| NOBLE ENERGY, INC. | 1321 | | -104.5005833 | 40.4084222222222 | SE SW SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7659056 | 40.2303 | NENW SEC 15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7659056 | 40.2303 | NENW SEC 15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578444 | 40.3358583333333 | NE SW SEC 4 T4 | 0.002364 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578444 | 40.3358583333333 | NE SW SEC 4 T4 | 0.188598 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578444 | 40.3358583333333 | NE SW SEC 4 T4 | 0.074236 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578444 | 40.3358583333333 | NE SW SEC 4 T4 | 1.349359 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300712 | 40.2653884166667 | SESE SEC34 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300712 | 40.2653884166667 | SESE SEC34 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5975083 | 40.2722916666667 | C NW SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0298111 | 40.1005055555556 | NENE SEC 32 T | 1.3015 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7758571 | 40.0846715 | NE NE SEC 4 T1 | 0.04356 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.43 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.43 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4381 | 001 | 01 | 71432 | 152.46 | 1000 GALLONS THROUGHPUT | 123-4381 |
| 123 | 4381 | 001 | 01 | VOC | 152.46 | 1000 GALLONS THROUGHPUT | 123-4381 |
| 123 | 4381 | 001 | 01 | VOC | 152.46 | 1000 GALLONS THROUGHPUT | 123-4381 |
| 123 | 4382 | 001 | 01 | VOC | 65.436 | 1000 GALLONS THROUGHPUT | 123-4382 |
| 123 | 4383 | 001 | 01 | CO | 30.576 | 1000 GALLONS THROUGHPUT | 123-4383 |
| 123 | 4383 | 001 | 01 | NO2 | 30.576 | 1000 GALLONS THROUGHPUT | 123-4383 |
| 123 | 4383 | 001 | 01 | VOC | 30.576 | 1000 GALLONS THROUGHPUT | 123-4383 |
| 123 | 4384 | 001 | 01 | 71432 | 118.776 | 1000 GALLONS THROUGHPUT | 123-4384 |
| 123 | 4384 | 001 | 01 | CO | 118.776 | 1000 GALLONS THROUGHPUT | 123-4384 |
| 123 | 4384 | 001 | 01 | NO2 | 118.776 | 1000 GALLONS THROUGHPUT | 123-4384 |
| 123 | 4384 | 001 | 01 | VOC | 118.776 | 1000 GALLONS THROUGHPUT | 123-4384 |
| 123 | 4385 | 001 | 01 | 110543 | 262.248 | 1000 GALLONS THROUGHPUT | 123-4385 |
| 123 | 4385 | 001 | 01 | 71432 | 262.248 | 1000 GALLONS THROUGHPUT | 123-4385 |
| 123 | 4385 | 001 | 01 | CO | 262.248 | 1000 GALLONS THROUGHPUT | 123-4385 |
| 123 | 4385 | 001 | 01 | NO2 | 262.248 | 1000 GALLONS THROUGHPUT | 123-4385 |
| 123 | 4385 | 001 | 01 | VOC | 262.248 | 1000 GALLONS THROUGHPUT | 123-4385 |
| 123 | 4386 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4386 |
| 123 | 4389 | 001 | 01 | 110543 | 2.73 | 1000 GALLONS THROUGHPUT | 123-4389 |
| 123 | 4389 | 001 | 01 | 71432 | 2.73 | 1000 GALLONS THROUGHPUT | 123-4389 |
| 123 | 4389 | 001 | 01 | VOC | 2.73 | 1000 GALLONS THROUGHPUT | 123-4389 |
| 123 | 4389 | 001 | 02 | 110543 | 511.434 | 1000 GALLONS THROUGHPUT | 123-4389 |
| 123 | 4389 | 001 | 02 | 71432 | 511.434 | 1000 GALLONS THROUGHPUT | 123-4389 |
| 123 | 4389 | 001 | 02 | CO | 511.434 | 1000 GALLONS THROUGHPUT | 123-4389 |
| 123 | 4389 | 001 | 02 | NO2 | 511.434 | 1000 GALLONS THROUGHPUT | 123-4389 |
| 123 | 4389 | 001 | 02 | VOC | 511.434 | 1000 GALLONS THROUGHPUT | 123-4389 |
| 123 | 4389 | 002 | 01 | VOC | 1092 | 1000 GALLONS TRANSFERRED | 123-4389 |
| 123 | 4390 | 001 | 01 | 110543 | 756 | 1000 GALLONS THROUGHPUT | 123-4390 |
| 123 | 4390 | 001 | 01 | 71432 | 756 | 1000 GALLONS THROUGHPUT | 123-4390 |
| 123 | 4390 | 001 | 01 | CO | 756 | 1000 GALLONS THROUGHPUT | 123-4390 |
| 123 | 4390 | 001 | 01 | NO2 | 756 | 1000 GALLONS THROUGHPUT | 123-4390 |
| 123 | 4390 | 001 | 01 | VOC | 756 | 1000 GALLONS THROUGHPUT | 123-4390 |
| 123 | 4390 | 002 | 01 | VOC | 1407 | 1000 GALLONS TRANSFERRED | 123-4390 |
| 123 | 4391 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4391 |
| 123 | 4391 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4391 |
| 123 | 4392 | 001 | 01 | 110543 | 2.73 | 1000 GALLONS THROUGHPUT | 123-4392 |
| 123 | 4392 | 001 | 01 | 71432 | 2.73 | 1000 GALLONS THROUGHPUT | 123-4392 |
| 123 | 4392 | 001 | 01 | VOC | 2.73 | 1000 GALLONS THROUGHPUT | 123-4392 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.187 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.187 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 733.3333333 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.9761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 312.8333333 |
| GP01 | 95 | FLARING | | -1 | 3.9761905 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.9406333 |
| GP01 | 0 | | | -1 | 1.1574833 |
| GP01 | 95 | FLARING | | -1 | 312.8333333 |
| 11WE3285.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | | -1 | 3.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 254.0714286 |
| 11WE3286.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | ENCANA - CONNER #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - CONNER #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - CONNER #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - GURTLER 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11502400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11502400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11502400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11502300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11502300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11502300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11502300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91499500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91499500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91499500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91499500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91499500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #81343500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35022198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35022198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35022198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35022198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35022198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35022198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35022198 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35022198 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 35022198 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022201 - HARKIS 3, 11-2,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022201 - HARKIS 3, 11-2,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022201 - HARKIS 3, 11-2,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022201 - HARKIS 3, 11-2,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022201 - HARKIS 3, 11-2,. | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 35022201 - HARKIS 3, 11-2,. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - NELSON 23-32 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - NELSON 23-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62173 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62173 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62173 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.04356 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 24.8655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 24.8655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.6723 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.046876 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018451 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24934 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001973 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.182095 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071676 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.126154 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032781 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003746 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.402051 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.158254 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.80788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005428 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.427017 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050839 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007306 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.75197 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.295988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.99984 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4469 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.15902 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.45621 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.80195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.864275 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44525 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | O |
| WELLHEAD | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK - PREVIOUSLY 123-1371 | T |
| CONDENSATE STORAGE TANK - PREVIOUSLY 123-1371 | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7758571 | 40.0846715 | NE NE SEC 4 T1 | 0.04356 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7758571 | 40.0846715 | NE NE SEC 4 T1 | 24.8655 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7758571 | 40.0846715 | NE NE SEC 4 T1 | 24.8655 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6008306 | 40.1147138888889 | NWNW SEC 30 | 10.6723 |
| NOBLE ENERGY, INC. | 1321 | | -104.8373889 | 40.3320694444444 | NWNE SEC 12 T | 0.046876 |
| NOBLE ENERGY, INC. | 1321 | | -104.8373889 | 40.3320694444444 | NWNE SEC 12 T | 0.018451 |
| NOBLE ENERGY, INC. | 1321 | | -104.8373889 | 40.3320694444444 | NWNE SEC 12 T | 0.24934 |
| NOBLE ENERGY, INC. | 1321 | | -104.8701333 | 40.3065555555556 | SE SE SEC 15 T4 | 0.001973 |
| NOBLE ENERGY, INC. | 1321 | | -104.8701333 | 40.3065555555556 | SE SE SEC 15 T4 | 0.182095 |
| NOBLE ENERGY, INC. | 1321 | | -104.8701333 | 40.3065555555556 | SE SE SEC 15 T4 | 0.071676 |
| NOBLE ENERGY, INC. | 1321 | | -104.8701333 | 40.3065555555556 | SE SE SEC 15 T4 | 1.126154 |
| NOBLE ENERGY, INC. | 1321 | | -104.8674889 | 40.3977722222222 | NW SW SEC 14 | 0.032781 |
| NOBLE ENERGY, INC. | 1321 | | -104.8674889 | 40.3977722222222 | NW SW SEC 14 | 0.003746 |
| NOBLE ENERGY, INC. | 1321 | | -104.8674889 | 40.3977722222222 | NW SW SEC 14 | 0.402051 |
| NOBLE ENERGY, INC. | 1321 | | -104.8674889 | 40.3977722222222 | NW SW SEC 14 | 0.158254 |
| NOBLE ENERGY, INC. | 1321 | | -104.8674889 | 40.3977722222222 | NW SW SEC 14 | 4.80788 |
| NOBLE ENERGY, INC. | 1321 | | -104.5029917 | 40.4320861111111 | C NW SEC 1 T5 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287833 | 40.1622555555556 | NESE-2-2N-65 | 0.056267 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287833 | 40.1622555555556 | NESE-2-2N-65 | 0.008086 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287833 | 40.1622555555556 | NESE-2-2N-65 | 4.426857 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287833 | 40.1622555555556 | NESE-2-2N-65 | 0.056267 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287833 | 40.1622555555556 | NESE-2-2N-65 | 0.008086 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287833 | 40.1622555555556 | NESE-2-2N-65 | 0.75197 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287833 | 40.1622555555556 | NESE-2-2N-65 | 0.295988 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287833 | 40.1622555555556 | NESE-2-2N-65 | 4.426857 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287833 | 40.1622555555556 | NESE-2-2N-65 | 1.4469 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6333694 | 40.1694777777778 | SENW-2-2N-65 | 0.0675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6333694 | 40.1694777777778 | SENW-2-2N-65 | 0.009 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6333694 | 40.1694777777778 | SENW-2-2N-65 | 1.15902 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6333694 | 40.1694777777778 | SENW-2-2N-65 | 0.45621 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6333694 | 40.1694777777778 | SENW-2-2N-65 | 4.80195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6333694 | 40.1694777777778 | SENW-2-2N-65 | 1.864275 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9164452 | 40.1805850277778 | NESW SEC 32 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9164452 | 40.1805850277778 | NESW SEC 32 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511111 | 40.1252722222222 | SENE-23-2N-67 | 0.078488 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511111 | 40.1252722222222 | SENE-23-2N-67 | 0.00897 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511111 | 40.1252722222222 | SENE-23-2N-67 | 5.120375 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4392 | 001 | 02 | 110543 | 573.3 | 1000 GALLONS THROUGHPUT | 123-4392 |
| 123 | 4392 | 001 | 02 | 71432 | 573.3 | 1000 GALLONS THROUGHPUT | 123-4392 |
| 123 | 4392 | 001 | 02 | CO | 573.3 | 1000 GALLONS THROUGHPUT | 123-4392 |
| 123 | 4392 | 001 | 02 | NO2 | 573.3 | 1000 GALLONS THROUGHPUT | 123-4392 |
| 123 | 4392 | 001 | 02 | VOC | 573.3 | 1000 GALLONS THROUGHPUT | 123-4392 |
| 123 | 4393 | 001 | 01 | 71432 | 169.218 | 1000 GALLONS THROUGHPUT | 123-4393 |
| 123 | 4393 | 001 | 01 | VOC | 169.218 | 1000 GALLONS THROUGHPUT | 123-4393 |
| 123 | 4394 | 001 | 01 | VOC | 75.894 | 1000 GALLONS THROUGHPUT | 123-4394 |
| 123 | 4395 | 001 | 01 | 110543 | 58.254 | 1000 GALLONS THROUGHPUT | 123-4395 |
| 123 | 4395 | 001 | 01 | 71432 | 58.254 | 1000 GALLONS THROUGHPUT | 123-4395 |
| 123 | 4395 | 001 | 01 | VOC | 58.254 | 1000 GALLONS THROUGHPUT | 123-4395 |
| 123 | 4395 | 001 | 02 | 110543 | 2716.728 | 1000 GALLONS THROUGHPUT | 123-4395 |
| 123 | 4395 | 001 | 02 | 71432 | 2716.728 | 1000 GALLONS THROUGHPUT | 123-4395 |
| 123 | 4395 | 001 | 02 | CO | 2716.728 | 1000 GALLONS THROUGHPUT | 123-4395 |
| 123 | 4395 | 001 | 02 | NO2 | 2716.728 | 1000 GALLONS THROUGHPUT | 123-4395 |
| 123 | 4395 | 001 | 02 | VOC | 2716.728 | 1000 GALLONS THROUGHPUT | 123-4395 |
| 123 | 4395 | 002 | 01 | VOC | 4200 | 1000 GALLONS TRANSFERRED | 123-4395 |
| 123 | 4398 | 001 | 01 | 71432 | 153.636 | 1000 GALLONS THROUGHPUT | 123-4398 |
| 123 | 4398 | 001 | 01 | CO | 153.636 | 1000 GALLONS THROUGHPUT | 123-4398 |
| 123 | 4398 | 001 | 01 | NO2 | 153.636 | 1000 GALLONS THROUGHPUT | 123-4398 |
| 123 | 4398 | 001 | 01 | VOC | 153.636 | 1000 GALLONS THROUGHPUT | 123-4398 |
| 123 | 4399 | 001 | 01 | VOC | 11.886 | 1000 GALLONS THROUGHPUT | 123-4399 |
| 123 | 4399 | 001 | 02 | CO | 42.21 | 1000 GALLONS THROUGHPUT | 123-4399 |
| 123 | 4399 | 001 | 02 | NO2 | 42.21 | 1000 GALLONS THROUGHPUT | 123-4399 |
| 123 | 4399 | 001 | 02 | VOC | 42.21 | 1000 GALLONS THROUGHPUT | 123-4399 |
| 123 | 4400 | 001 | 01 | 71432 | 122.052 | 1000 GALLONS THROUGHPUT | 123-4400 |
| 123 | 4400 | 001 | 01 | CO | 122.052 | 1000 GALLONS THROUGHPUT | 123-4400 |
| 123 | 4400 | 001 | 01 | NO2 | 122.052 | 1000 GALLONS THROUGHPUT | 123-4400 |
| 123 | 4400 | 001 | 01 | VOC | 122.052 | 1000 GALLONS THROUGHPUT | 123-4400 |
| 123 | 4405 | 001 | 01 | CO | 327.81 | 1000 GALLONS THROUGHPUT | 123-4405 |
| 123 | 4405 | 001 | 01 | NO2 | 327.81 | 1000 GALLONS THROUGHPUT | 123-4405 |
| 123 | 4405 | 001 | 01 | VOC | 327.81 | 1000 GALLONS THROUGHPUT | 123-4405 |
| 123 | 4407 | 001 | 01 | CO | 33.264 | 1000 GALLONS THROUGHPUT | 123-4407 |
| 123 | 4407 | 001 | 01 | NO2 | 33.264 | 1000 GALLONS THROUGHPUT | 123-4407 |
| 123 | 4407 | 001 | 01 | VOC | 33.264 | 1000 GALLONS THROUGHPUT | 123-4407 |
| 123 | 4408 | 001 | 01 | 110543 | 333.06 | 1000 GALLONS THROUGHPUT | 123-4408 |
| 123 | 4408 | 001 | 01 | 71432 | 333.06 | 1000 GALLONS THROUGHPUT | 123-4408 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3323 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.977 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.977 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3094933 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62173 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62173 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62173 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62173 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62173 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61601 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61601 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 12090 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13066 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 13066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11505900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11505900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11505900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11505900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11506000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11506000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11506000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11506000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11466300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11466300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11466300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11466300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - STATE PETERSON #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - STATE PETERSON #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - STATE PETERSON #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY #1-A BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY #1-A BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BAILEY #1-A BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ROSS 'F' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ROSS 'F' UNIT 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.071663 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00819 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.878924 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.345959 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.675125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002417 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.379933 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.618898 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.145635 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.50095 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.339591 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03881 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.165003 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.639416 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.15427 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.565 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002195 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.235539 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.092712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.252865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.93855 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.064712 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025472 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.344213 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001752 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.187117 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073653 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.999859 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.502564 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.197818 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13366 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.050997 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.020073 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27126 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041633 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004758 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGETANK | O |
| CONDENSATE STORAGETANK | O |
| CONDENSATE STORAGETANK | O |
| CONDENSATE STORAGETANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511111 | 40.1252722222222 | SENE-23-2N-67 | 0.078488 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511111 | 40.1252722222222 | SENE-23-2N-67 | 0.00897 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511111 | 40.1252722222222 | SENE-23-2N-67 | 0.878924 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511111 | 40.1252722222222 | SENE-23-2N-67 | 0.345959 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511111 | 40.1252722222222 | SENE-23-2N-67 | 5.120375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7895769 | 40.2485025277778 | SWSW-4-3N-66 | 0.002417 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7895769 | 40.2485025277778 | SWSW-4-3N-66 | 1.379933 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4345139 | 40.4884361111111 | SENE-16-4N-63 | 0.618898 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6562667 | 40.4262333333333 | NWNW-3-5N-6 | 0.485226 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6562667 | 40.4262333333333 | NWNW-3-5N-6 | 0.055454 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6562667 | 40.4262333333333 | NWNW-3-5N-6 | 31.65522 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6562667 | 40.4262333333333 | NWNW-3-5N-6 | 0.485226 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6562667 | 40.4262333333333 | NWNW-3-5N-6 | 0.055454 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6562667 | 40.4262333333333 | NWNW-3-5N-6 | 4.165003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6562667 | 40.4262333333333 | NWNW-3-5N-6 | 1.639416 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6562667 | 40.4262333333333 | NWNW-3-5N-6 | 31.65522 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6562667 | 40.4262333333333 | NWNW-3-5N-6 | 5.565 |
| NOBLE ENERGY, INC. | 1321 | | -104.8516 | 40.346925 | SESE SEC 35 T5 | 0.002195 |
| NOBLE ENERGY, INC. | 1321 | | -104.8516 | 40.346925 | SESE SEC 35 T5 | 0.235539 |
| NOBLE ENERGY, INC. | 1321 | | -104.8516 | 40.346925 | SESE SEC 35 T5 | 0.092712 |
| NOBLE ENERGY, INC. | 1321 | | -104.8516 | 40.346925 | SESE SEC 35 T5 | 1.252865 |
| NOBLE ENERGY, INC. | 1321 | | -104.837175 | 40.3284361111111 | SWNE4 SEC12 | 2.282763 |
| NOBLE ENERGY, INC. | 1321 | | -104.837175 | 40.3284361111111 | SWNE4 SEC12 | 0.064712 |
| NOBLE ENERGY, INC. | 1321 | | -104.837175 | 40.3284361111111 | SWNE4 SEC12 | 0.025472 |
| NOBLE ENERGY, INC. | 1321 | | -104.837175 | 40.3284361111111 | SWNE4 SEC12 | 2.282763 |
| NOBLE ENERGY, INC. | 1321 | | -104.841625 | 40.3137222222222 | SENW4 SEC13 | 0.001752 |
| NOBLE ENERGY, INC. | 1321 | | -104.841625 | 40.3137222222222 | SENW4 SEC13 | 0.187117 |
| NOBLE ENERGY, INC. | 1321 | | -104.841625 | 40.3137222222222 | SENW4 SEC13 | 0.073653 |
| NOBLE ENERGY, INC. | 1321 | | -104.841625 | 40.3137222222222 | SENW4 SEC13 | 0.999859 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.4532833 | 40.3903194444445 | NENE SEC 20 T | 0.502564 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.4532833 | 40.3903194444445 | NENE SEC 20 T | 0.197818 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.4532833 | 40.3903194444445 | NENE SEC 20 T | 0.13366 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0586472 | 40.0759861111111 | SESE SEC 1 T1N | 0.050997 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0586472 | 40.0759861111111 | SESE SEC 1 T1N | 0.020073 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0586472 | 40.0759861111111 | SESE SEC 1 T1N | 0.27126 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0524756 | 40.1283311944444 | NWNW SEC 19 | 0.041633 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0524756 | 40.1283311944444 | NWNW SEC 19 | 0.004758 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| 0.342 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 5.6 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4408 | 001 | 01 | CO | 333.06 | 1000 GALLONS THROUGHPUT | 123-4408 |
| 123 | 4408 | 001 | 01 | NO2 | 333.06 | 1000 GALLONS THROUGHPUT | 123-4408 |
| 123 | 4408 | 001 | 01 | VOC | 333.06 | 1000 GALLONS THROUGHPUT | 123-4408 |
| 123 | 4409 | 001 | 01 | 110543 | 359.73 | 1000 GALLONS THROUGHPUT | 123-4409 |
| 123 | 4409 | 001 | 01 | 71432 | 359.73 | 1000 GALLONS THROUGHPUT | 123-4409 |
| 123 | 4409 | 001 | 01 | CO | 359.73 | 1000 GALLONS THROUGHPUT | 123-4409 |
| 123 | 4409 | 001 | 01 | NO2 | 359.73 | 1000 GALLONS THROUGHPUT | 123-4409 |
| 123 | 4409 | 001 | 01 | VOC | 359.73 | 1000 GALLONS THROUGHPUT | 123-4409 |
| 123 | 4410 | 001 | 01 | CO | 8.148 | 1000 GALLONS THROUGHPUT | 123-4410 |
| 123 | 4410 | 001 | 01 | NO2 | 8.148 | 1000 GALLONS THROUGHPUT | 123-4410 |
| 123 | 4410 | 001 | 01 | VOC | 8.148 | 1000 GALLONS THROUGHPUT | 123-4410 |
| 123 | 4411 | 001 | 01 | VOC | 20.958 | 1000 GALLONS THROUGHPUT | 123-4411 |
| 123 | 4412 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4412 |
| 123 | 4412 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4412 |
| 123 | 4412 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4412 |
| 123 | 4412 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4412 |
| 123 | 4412 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4412 |
| 123 | 4412 | 002 | 01 | VOC | 1176 | 1000 GALLONS TRANSFERRED | 123-4412 |
| 123 | 4413 | 001 | 01 | 110543 | 1344 | 1000 GALLONS THROUGHPUT | 123-4413 |
| 123 | 4413 | 001 | 01 | 71432 | 1344 | 1000 GALLONS THROUGHPUT | 123-4413 |
| 123 | 4413 | 001 | 01 | CO | 1344 | 1000 GALLONS THROUGHPUT | 123-4413 |
| 123 | 4413 | 001 | 01 | NO2 | 1344 | 1000 GALLONS THROUGHPUT | 123-4413 |
| 123 | 4413 | 001 | 01 | VOC | 1344 | 1000 GALLONS THROUGHPUT | 123-4413 |
| 123 | 4413 | 002 | 01 | VOC | 2687.286 | 1000 GALLONS TRANSFERRED | 123-4413 |
| 123 | 4414 | 001 | 01 | 110543 | 326.718 | 1000 GALLONS THROUGHPUT | 123-4414 |
| 123 | 4414 | 001 | 01 | 71432 | 326.718 | 1000 GALLONS THROUGHPUT | 123-4414 |
| 123 | 4414 | 001 | 01 | CO | 326.718 | 1000 GALLONS THROUGHPUT | 123-4414 |
| 123 | 4414 | 001 | 01 | NO2 | 326.718 | 1000 GALLONS THROUGHPUT | 123-4414 |
| 123 | 4414 | 001 | 01 | VOC | 326.718 | 1000 GALLONS THROUGHPUT | 123-4414 |
| 123 | 4415 | 001 | 01 | 71432 | 28.308 | 1000 GALLONS THROUGHPUT | 123-4415 |
| 123 | 4415 | 001 | 01 | VOC | 28.308 | 1000 GALLONS THROUGHPUT | 123-4415 |
| 123 | 4415 | 001 | 02 | 71432 | 110.838 | 1000 GALLONS THROUGHPUT | 123-4415 |
| 123 | 4415 | 001 | 02 | VOC | 110.838 | 1000 GALLONS THROUGHPUT | 123-4415 |
| 123 | 4416 | 001 | 01 | 110543 | 351.624 | 1000 GALLONS THROUGHPUT | 123-4416 |
| 123 | 4416 | 001 | 01 | 71432 | 351.624 | 1000 GALLONS THROUGHPUT | 123-4416 |
| 123 | 4416 | 001 | 01 | VOC | 351.624 | 1000 GALLONS THROUGHPUT | 123-4416 |
| 123 | 4417 | 001 | 01 | 110543 | 14.406 | 1000 GALLONS THROUGHPUT | 123-4417 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.316097 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3094911 |
| 03WE1190 | 0 | | | -1 | 3.0661905 |
| 03WE1190 | 0 | | | -1 | 1.2069048 |
| 03WE1190 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 95 | FLARING | | -1 | 1.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 38.452381 |
| 12WE1597 | 0 | | | 0 | 2.66 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ROSS 'F' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ROSS 'F' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ROSS 'F' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY 'K' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY 'K' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY 'K' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY 'K' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY 'K' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - RUHL #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - RUHL #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - RUHL #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11067 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 13042 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 13042 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 13042 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 13042 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 13042 | 7 | 24 | 8760 |
| TRUCK TANK CONDENSATE LOADOUT | KERR-MCGEE - BATTERY# 13042 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62475 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62475 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62475 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62475 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62475 | 7 | 24 | 8760 |
| TANK TRUCK LOADOUT | KERR-MCGEE 62475 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62502-TWOMBLY MARGARET #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62502-TWOMBLY MARGARET #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62502-TWOMBLY MARGARET #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62502-TWOMBLY MARGARET #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62502-TWOMBLY MARGARET #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95646-JOHNSON 19-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95646-JOHNSON 19-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 95646-JOHNSON 19-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 95646-JOHNSON 19-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 13102-HICKS 4-7/HICKS 3-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 13102-HICKS 4-7/HICKS 3-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 13102-HICKS 4-7/HICKS 3-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62634-NEWTON #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.510613 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.200986 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.135856 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044966 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005139 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.5515 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.21708 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.146675 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.012492 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.004917 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.066445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.41815 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.56408 | 40600148 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0064 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.06048 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.81104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.292 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.57409 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04084 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004667 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.50089 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.197159 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.664308 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.6169 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.903858 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043953 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.86741 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036015 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0524756 | 40.1283311944444 | NWNW SEC 19 | 0.510613 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0524756 | 40.1283311944444 | NWNW SEC 19 | 0.200986 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0524756 | 40.1283311944444 | NWNW SEC 19 | 0.135856 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0220079 | 40.0605879166667 | SESE SEC 8 T1N | 0.044966 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0220079 | 40.0605879166667 | SESE SEC 8 T1N | 0.005139 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0220079 | 40.0605879166667 | SESE SEC 8 T1N | 0.5515 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0220079 | 40.0605879166667 | SESE SEC 8 T1N | 0.21708 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0220079 | 40.0605879166667 | SESE SEC 8 T1N | 0.146675 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.5679083 | 40.1002555555556 | NENE SEC 32 T | 0.012492 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.5679083 | 40.1002555555556 | NENE SEC 32 T | 0.004917 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.5679083 | 40.1002555555556 | NENE SEC 32 T | 0.066445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7703361 | 40.1433777777778 | NENW-15-2N-6 | 3.41815 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6267306 | 40.2267472222222 | SENE SEC 14 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6267306 | 40.2267472222222 | SENE SEC 14 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6267306 | 40.2267472222222 | SENE SEC 14 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6267306 | 40.2267472222222 | SENE SEC 14 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6267306 | 40.2267472222222 | SENE SEC 14 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6267306 | 40.2267472222222 | SENE SEC 14 T3 | 1.56408 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0144059 | 40.0536744166667 | SWNW-16-1N- | 0.056 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0144059 | 40.0536744166667 | SWNW-16-1N- | 0.0064 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0144059 | 40.0536744166667 | SWNW-16-1N- | 2.06048 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0144059 | 40.0536744166667 | SWNW-16-1N- | 0.81104 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0144059 | 40.0536744166667 | SWNW-16-1N- | 1.292 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0144059 | 40.0536744166667 | SWNW-16-1N- | 3.57409 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847172 | 40.1507561944444 | NESW-9-2N-66 | 0.04084 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847172 | 40.1507561944444 | NESW-9-2N-66 | 0.004667 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847172 | 40.1507561944444 | NESW-9-2N-66 | 0.50089 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847172 | 40.1507561944444 | NESW-9-2N-66 | 0.197159 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847172 | 40.1507561944444 | NESW-9-2N-66 | 2.664308 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5770694 | 40.2780194444444 | NESW 29-4N-6 | 0.009671 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5770694 | 40.2780194444444 | NESW 29-4N-6 | 5.520758 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5770694 | 40.2780194444444 | NESW 29-4N-6 | 0.009671 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5770694 | 40.2780194444444 | NESW 29-4N-6 | 5.520758 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9351528 | 40.2462416666667 | NENW, 7-3N-6 | 0.043953 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9351528 | 40.2462416666667 | NENW, 7-3N-6 | 0.005023 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9351528 | 40.2462416666667 | NENW, 7-3N-6 | 2.86741 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605556 | 40.1003388888889 | SENW-35-2N-6 | 0.039464 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.56 | TY | Removed from Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4417 | 001 | 01 | 71432 | 14.406 | 1000 GALLONS THROUGHPUT | 123-4417 |
| 123 | 4417 | 001 | 01 | VOC | 14.406 | 1000 GALLONS THROUGHPUT | 123-4417 |
| 123 | 4417 | 001 | 02 | 110543 | 27.594 | 1000 GALLONS THROUGHPUT | 123-4417 |
| 123 | 4417 | 001 | 02 | 71432 | 27.594 | 1000 GALLONS THROUGHPUT | 123-4417 |
| 123 | 4417 | 001 | 02 | VOC | 27.594 | 1000 GALLONS THROUGHPUT | 123-4417 |
| 123 | 4418 | 001 | 01 | 71432 | 111.132 | 1000 GALLONS THROUGHPUT | 123-4418 |
| 123 | 4418 | 001 | 01 | CO | 111.132 | 1000 GALLONS THROUGHPUT | 123-4418 |
| 123 | 4418 | 001 | 01 | NO2 | 111.132 | 1000 GALLONS THROUGHPUT | 123-4418 |
| 123 | 4418 | 001 | 01 | VOC | 111.132 | 1000 GALLONS THROUGHPUT | 123-4418 |
| 123 | 4419 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4419 |
| 123 | 4420 | 001 | 01 | VOC | 23.604 | 1000 GALLONS THROUGHPUT | 123-4420 |
| 123 | 4421 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4421 |
| 123 | 4422 | 001 | 01 | VOC | 17.976 | 1000 GALLONS THROUGHPUT | 123-4422 |
| 123 | 4423 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4423 |
| 123 | 4423 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4423 |
| 123 | 4423 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4423 |
| 123 | 4423 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4423 |
| 123 | 4423 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4423 |
| 123 | 4423 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4423 |
| 123 | 4423 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4423 |
| 123 | 4423 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4423 |
| 123 | 4424 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4424 |
| 123 | 4424 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4424 |
| 123 | 4424 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4424 |
| 123 | 4424 | 001 | 02 | 110543 | 75.222 | 1000 GALLONS THROUGHPUT | 123-4424 |
| 123 | 4424 | 001 | 02 | 71432 | 75.222 | 1000 GALLONS THROUGHPUT | 123-4424 |
| 123 | 4424 | 001 | 02 | VOC | 75.222 | 1000 GALLONS THROUGHPUT | 123-4424 |
| 123 | 4425 | 001 | 01 | 110543 | 13.146 | 1000 GALLONS THROUGHPUT | 123-4425 |
| 123 | 4425 | 001 | 01 | 71432 | 13.146 | 1000 GALLONS THROUGHPUT | 123-4425 |
| 123 | 4425 | 001 | 01 | VOC | 13.146 | 1000 GALLONS THROUGHPUT | 123-4425 |
| 123 | 4425 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4425 |
| 123 | 4425 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4425 |
| 123 | 4425 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4425 |
| 123 | 4426 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4426 |
| 123 | 4426 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4426 |
| 123 | 4426 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4426 |
| 123 | 4426 | 001 | 02 | 110543 | 50.106 | 1000 GALLONS THROUGHPUT | 123-4426 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0061.XP | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 62634-NEWTON #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62634-NEWTON #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62634-NEWTON #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62634-NEWTON #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62634-NEWTON #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61119-MCDONALD 5-3A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61119-MCDONALD 5-3A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61119-MCDONALD 5-3A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61119-MCDONALD 5-3A | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779633 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779671 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415790507 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779726 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 046714-SENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 046714-SENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 046714-SENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 046714-SENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 046714-SENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 046714-SENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 046714-SENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 046714-SENE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779944 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779944 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779944 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779944 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779944 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779944 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779658 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779658 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779658 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779658 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779658 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779658 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779827 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.004116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.34955 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003449 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000394 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.225023 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001588 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.170376 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067063 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.906255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8497 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9318 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009403 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.613418 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032865 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.14405 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006263 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046504-SENE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-SWSE-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046521-NENE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046713 - NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046714-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056318 - NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056318 - NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056318 - NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056318 - NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056318 - NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056318 - NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056414- SWNE- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056414- SWNE- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056414- SWNE- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056414- SWNE- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056414- SWNE- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056414- SWNE- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056432-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056432-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056432-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056432-NENE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605556 | 40.1003388888889 | SENW-35-2N-6 | 0.00451 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605556 | 40.1003388888889 | SENW-35-2N-6 | 2.574573 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605556 | 40.1003388888889 | SENW-35-2N-6 | 0.039464 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605556 | 40.1003388888889 | SENW-35-2N-6 | 0.00451 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8605556 | 40.1003388888889 | SENW-35-2N-6 | 2.574573 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836833 | 40.2564138888889 | CNW-3-3N-67 | 0.001588 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836833 | 40.2564138888889 | CNW-3-3N-67 | 0.170376 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836833 | 40.2564138888889 | CNW-3-3N-67 | 0.067063 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836833 | 40.2564138888889 | CNW-3-3N-67 | 0.906255 |
| NOBLE ENERGY, INC. | 1321 | | -104.6609333 | 40.3433527777778 | SENE SEC4 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6467806 | 40.3214 | SWSE SEC 10 T | 3.8497 |
| NOBLE ENERGY, INC. | 1321 | | -104.6609167 | 40.3033722222222 | NENE SEC21 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8368333 | 40.3172333333333 | NWNE SEC 13 T | 2.9318 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8509194 | 40.3137222222222 | SENE SEC 14 T4 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8509194 | 40.3137222222222 | SENE SEC 14 T4 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8509194 | 40.3137222222222 | SENE SEC 14 T4 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8509194 | 40.3137222222222 | SENE SEC 14 T4 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8509194 | 40.3137222222222 | SENE SEC 14 T4 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8509194 | 40.3137222222222 | SENE SEC 14 T4 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8509194 | 40.3137222222222 | SENE SEC 14 T4 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8509194 | 40.3137222222222 | SENE SEC 14 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4830361 | 40.317625 | NENW SEC 18 T | 0.009403 |
| NOBLE ENERGY, INC. | 1321 | | -104.4830361 | 40.317625 | NENW SEC 18 T | 0.001075 |
| NOBLE ENERGY, INC. | 1321 | | -104.4830361 | 40.317625 | NENW SEC 18 T | 0.613418 |
| NOBLE ENERGY, INC. | 1321 | | -104.4830361 | 40.317625 | NENW SEC 18 T | 0.009403 |
| NOBLE ENERGY, INC. | 1321 | | -104.4830361 | 40.317625 | NENW SEC 18 T | 0.001075 |
| NOBLE ENERGY, INC. | 1321 | | -104.4830361 | 40.317625 | NENW SEC 18 T | 0.613418 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250492 | 40.40230525 | SWNE SEC 14 T | 0.032865 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250492 | 40.40230525 | SWNE SEC 14 T | 0.003756 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250492 | 40.40230525 | SWNE SEC 14 T | 2.14405 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250492 | 40.40230525 | SWNE SEC 14 T | 0.032865 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250492 | 40.40230525 | SWNE SEC 14 T | 0.003756 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250492 | 40.40230525 | SWNE SEC 14 T | 2.14405 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807889 | 40.3612333333333 | NENE SEC 32 T | 0.006263 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807889 | 40.3612333333333 | NENE SEC 32 T | 0.000716 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807889 | 40.3612333333333 | NENE SEC 32 T | 0.408603 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807889 | 40.3612333333333 | NENE SEC 32 T | 0.006263 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| 2.574 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 2.574 | TY | Removed from Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4426 | 001 | 02 | 71432 | 50.106 | 1000 GALLONS THROUGHPUT | 123-4426 |
| 123 | 4426 | 001 | 02 | CO | 50.106 | 1000 GALLONS THROUGHPUT | 123-4426 |
| 123 | 4426 | 001 | 02 | NO2 | 50.106 | 1000 GALLONS THROUGHPUT | 123-4426 |
| 123 | 4426 | 001 | 02 | VOC | 50.106 | 1000 GALLONS THROUGHPUT | 123-4426 |
| 123 | 4427 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4427 |
| 123 | 4427 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4427 |
| 123 | 4427 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4427 |
| 123 | 4427 | 001 | 02 | 110543 | 127.638 | 1000 GALLONS THROUGHPUT | 123-4427 |
| 123 | 4427 | 001 | 02 | 71432 | 127.638 | 1000 GALLONS THROUGHPUT | 123-4427 |
| 123 | 4427 | 001 | 02 | VOC | 127.638 | 1000 GALLONS THROUGHPUT | 123-4427 |
| 123 | 4428 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4428 |
| 123 | 4428 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4428 |
| 123 | 4428 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4428 |
| 123 | 4428 | 001 | 02 | 110543 | 57.666 | 1000 GALLONS THROUGHPUT | 123-4428 |
| 123 | 4428 | 001 | 02 | 71432 | 57.666 | 1000 GALLONS THROUGHPUT | 123-4428 |
| 123 | 4428 | 001 | 02 | VOC | 57.666 | 1000 GALLONS THROUGHPUT | 123-4428 |
| 123 | 4429 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4429 |
| 123 | 4429 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4429 |
| 123 | 4429 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4429 |
| 123 | 4429 | 001 | 02 | 110543 | 346.584 | 1000 GALLONS THROUGHPUT | 123-4429 |
| 123 | 4429 | 001 | 02 | 71432 | 346.584 | 1000 GALLONS THROUGHPUT | 123-4429 |
| 123 | 4429 | 001 | 02 | VOC | 346.584 | 1000 GALLONS THROUGHPUT | 123-4429 |
| 123 | 4430 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4430 |
| 123 | 4430 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4430 |
| 123 | 4430 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4430 |
| 123 | 4430 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4430 |
| 123 | 4430 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4430 |
| 123 | 4430 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4430 |
| 123 | 4430 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4430 |
| 123 | 4430 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4430 |
| 123 | 4431 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4431 |
| 123 | 4431 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4431 |
| 123 | 4432 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4432 |
| 123 | 4432 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4432 |
| 123 | 4432 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4432 |
| 123 | 4432 | 001 | 02 | 110543 | 70.434 | 1000 GALLONS THROUGHPUT | 123-4432 |
| 123 | 4432 | 001 | 02 | 71432 | 70.434 | 1000 GALLONS THROUGHPUT | 123-4432 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 126.1904762 |
| GP01 | 95 | FLARING | | -1 | 1.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.2142857 |
| GP01 | 95 | FLARING | | -1 | 126.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0074.CN | 0 | NO EQUIPMENT | | -1 | |
| 04WE0074.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BADLEY 23-31 & BROWN 234 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BADLEY 23-31 & BROWN 234 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BADLEY 23-31 & BROWN 234 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BADLEY 23-31 & BROWN 234 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BADLEY 23-31 & BROWN 234 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BADLEY 23-31 & BROWN 234 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - DEJONG 24-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - DEJONG 24-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - DEJONG 24-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - DEJONG 24-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - DEJONG 24-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - DEJONG 24-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - HANKINS 31-22H, L&T 22-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - HANKINS 31-22H, L&T 22-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - HANKINS 31-22H, L&T 22-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - HANKINS 31-22H, L&T 22-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - HANKINS 31-22H, L&T 22-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - HANKINS 31-22H, L&T 22-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - HANKINS 31-22H, L&T 22-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - HANKINS 31-22H, L&T 22-15 | 7 | 24 | 8760 |
| CONDENSATE TANK | PETRO-CANADA - 056722 - NWSE-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK | PETRO-CANADA - 056722 - NWSE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779908 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779908 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779908 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779908 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779908 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000716 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.076817 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030237 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.408603 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015955 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001823 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.040858 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007208 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.470253 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014441 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001857 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.09339 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008804 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001006 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056432-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056432-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056432-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056432-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056702-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056702-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056702-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056702-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056702-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056702-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066403-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066403-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066403-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066403-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066403-SWSW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5807889 | 40.3612333333333 | NENE SEC 32 T | 0.000716 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807889 | 40.3612333333333 | NENE SEC 32 T | 0.076817 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807889 | 40.3612333333333 | NENE SEC 32 T | 0.030237 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807889 | 40.3612333333333 | NENE SEC 32 T | 0.408603 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6327361 | 40.3829027777778 | NE SW SEC 23 T | 0.015955 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6327361 | 40.3829027777778 | NE SW SEC 23 T | 0.001823 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6327361 | 40.3829027777778 | NE SW SEC 23 T | 1.040858 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6327361 | 40.3829027777778 | NE SW SEC 23 T | 0.015955 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6327361 | 40.3829027777778 | NE SW SEC 23 T | 0.001823 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6327361 | 40.3829027777778 | NE SW SEC 23 T | 1.040858 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6185361 | 40.3866888888889 | SW NW 24 T5 | 0.007208 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6185361 | 40.3866888888889 | SW NW 24 T5 | 0.000824 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6185361 | 40.3866888888889 | SW NW 24 T5 | 0.470253 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6185361 | 40.3866888888889 | SW NW 24 T5 | 0.007208 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6185361 | 40.3866888888889 | SW NW 24 T5 | 0.000824 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6185361 | 40.3866888888889 | SW NW 24 T5 | 0.470253 |
| NOBLE ENERGY, INC. | 1321 | | -104.8631111 | 40.4305472222222 | SENW SEC 2 T5 | 0.014441 |
| NOBLE ENERGY, INC. | 1321 | | -104.8631111 | 40.4305472222222 | SENW SEC 2 T5 | 0.001857 |
| NOBLE ENERGY, INC. | 1321 | | -104.8631111 | 40.4305472222222 | SENW SEC 2 T5 | 1.09339 |
| NOBLE ENERGY, INC. | 1321 | | -104.8631111 | 40.4305472222222 | SENW SEC 2 T5 | 0.014441 |
| NOBLE ENERGY, INC. | 1321 | | -104.8631111 | 40.4305472222222 | SENW SEC 2 T5 | 0.001857 |
| NOBLE ENERGY, INC. | 1321 | | -104.8631111 | 40.4305472222222 | SENW SEC 2 T5 | 1.09339 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8770528 | 40.3904861111111 | NWNE SEC 22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8770528 | 40.3904861111111 | NWNE SEC 22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8770528 | 40.3904861111111 | NWNE SEC 22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8770528 | 40.3904861111111 | NWNE SEC 22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8770528 | 40.3904861111111 | NWNE SEC 22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8770528 | 40.3904861111111 | NWNE SEC 22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8770528 | 40.3904861111111 | NWNE SEC 22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8770528 | 40.3904861111111 | NWNE SEC 22 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8767667 | 40.38325 | NW SE SEC 22 T | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8767667 | 40.38325 | NW SE SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5451182 | 40.5095708888889 | SWSW SEC 3 T6 | 0.008804 |
| NOBLE ENERGY, INC. | 1321 | | -104.5451182 | 40.5095708888889 | SWSW SEC 3 T6 | 0.001006 |
| NOBLE ENERGY, INC. | 1321 | | -104.5451182 | 40.5095708888889 | SWSW SEC 3 T6 | 0.574373 |
| NOBLE ENERGY, INC. | 1321 | | -104.5451182 | 40.5095708888889 | SWSW SEC 3 T6 | 0.008804 |
| NOBLE ENERGY, INC. | 1321 | | -104.5451182 | 40.5095708888889 | SWSW SEC 3 T6 | 0.001006 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 31.9 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4432 | 001 | 02 | CO | 70.434 | 1000 GALLONS THROUGHPUT | 123-4432 |
| 123 | 4432 | 001 | 02 | NO2 | 70.434 | 1000 GALLONS THROUGHPUT | 123-4432 |
| 123 | 4432 | 001 | 02 | VOC | 70.434 | 1000 GALLONS THROUGHPUT | 123-4432 |
| 123 | 4433 | 001 | 01 | VOC | 10.416 | 1000 GALLONS THROUGHPUT | 123-4433 |
| 123 | 4434 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4434 |
| 123 | 4434 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4434 |
| 123 | 4434 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4434 |
| 123 | 4434 | 001 | 02 | 110543 | 141.876 | 1000 GALLONS THROUGHPUT | 123-4434 |
| 123 | 4434 | 001 | 02 | 71432 | 141.876 | 1000 GALLONS THROUGHPUT | 123-4434 |
| 123 | 4434 | 001 | 02 | VOC | 141.876 | 1000 GALLONS THROUGHPUT | 123-4434 |
| 123 | 4435 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4435 |
| 123 | 4435 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4435 |
| 123 | 4435 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4435 |
| 123 | 4435 | 001 | 02 | 110543 | 233.142 | 1000 GALLONS THROUGHPUT | 123-4435 |
| 123 | 4435 | 001 | 02 | 71432 | 233.142 | 1000 GALLONS THROUGHPUT | 123-4435 |
| 123 | 4435 | 001 | 02 | VOC | 233.142 | 1000 GALLONS THROUGHPUT | 123-4435 |
| 123 | 4436 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4436 |
| 123 | 4437 | 001 | 01 | VOC | 19.278 | 1000 GALLONS THROUGHPUT | 123-4437 |
| 123 | 4438 | 001 | 01 | 110543 | 13.524 | 1000 GALLONS THROUGHPUT | 123-4438 |
| 123 | 4438 | 001 | 01 | 71432 | 13.524 | 1000 GALLONS THROUGHPUT | 123-4438 |
| 123 | 4438 | 001 | 01 | VOC | 13.524 | 1000 GALLONS THROUGHPUT | 123-4438 |
| 123 | 4438 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4438 |
| 123 | 4438 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4438 |
| 123 | 4438 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4438 |
| 123 | 4439 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4439 |
| 123 | 4439 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4439 |
| 123 | 4439 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4439 |
| 123 | 4439 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4439 |
| 123 | 4439 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4439 |
| 123 | 4439 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4439 |
| 123 | 4439 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4439 |
| 123 | 4439 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4439 |
| 123 | 4440 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4440 |
| 123 | 4440 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4440 |
| 123 | 4440 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4440 |
| 123 | 4440 | 001 | 02 | 110543 | 42.756 | 1000 GALLONS THROUGHPUT | 123-4440 |
| 123 | 4440 | 001 | 02 | 71432 | 42.756 | 1000 GALLONS THROUGHPUT | 123-4440 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 204.7619048 |
| GP01 | 95 | FLARING | | -1 | 4.047619 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 204.7619048 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779908 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779908 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779908 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - 415779546 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779830 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779830 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779830 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779830 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779830 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779830 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779502 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779733 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790490 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790490 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790490 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790490 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790490 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790490 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO-CANADA 066630-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO-CANADA 066630-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO-CANADA 066630-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA 066630-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA 066630-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA 066630-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA 066630-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA 066630-SESW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - ALLES 23-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - ALLES 23-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - ALLES 23-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - ALLES 23-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - ALLES 23-13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.107982 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.574373 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6988 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002027 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.156965 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023592 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002914 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.193465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.14415 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03381 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2057 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005345 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000611 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066403-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066403-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066403-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066405 -SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422 -NWNW- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422 -NWNW- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422 -NWNW- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422 -NWNW- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422 -NWNW- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066422 -NWNW- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514 -SWSW -BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514 -SWSW -BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514 -SWSW -BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514 -SWSW -BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514 -SWSW -BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514 -SWSW -BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066518 - NESE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066605-SENE - BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066616 - NESE- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066616 - NESE- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066616 - NESE- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066616 - NESE- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066616 - NESE- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066616 - NESE- BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5451182 | 40.5095708888889 | SWSW SEC 3 T6 | 0.107982 |
| NOBLE ENERGY, INC. | 1321 | | -104.5451182 | 40.5095708888889 | SWSW SEC 3 T6 | 0.042504 |
| NOBLE ENERGY, INC. | 1321 | | -104.5451182 | 40.5095708888889 | SWSW SEC 3 T6 | 0.574373 |
| NOBLE ENERGY, INC. | 1321 | | -104.5720806 | 40.5096722222222 | SWSE SEC5 T6N | 1.6988 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435222 | 40.4769111111111 | NWNW SEC 22 | 0.017735 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435222 | 40.4769111111111 | NWNW SEC 22 | 0.002027 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435222 | 40.4769111111111 | NWNW SEC 22 | 1.156965 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435222 | 40.4769111111111 | NWNW SEC 22 | 0.017735 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435222 | 40.4769111111111 | NWNW SEC 22 | 0.002027 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435222 | 40.4769111111111 | NWNW SEC 22 | 1.156965 |
| NOBLE ENERGY, INC. | 1321 | | -104.6377 | 40.4807527777778 | SWSW SEC 14 T | 0.023592 |
| NOBLE ENERGY, INC. | 1321 | | -104.6377 | 40.4807527777778 | SWSW SEC 14 T | 0.002914 |
| NOBLE ENERGY, INC. | 1321 | | -104.6377 | 40.4807527777778 | SWSW SEC 14 T | 1.193465 |
| NOBLE ENERGY, INC. | 1321 | | -104.6377 | 40.4807527777778 | SWSW SEC 14 T | 0.023592 |
| NOBLE ENERGY, INC. | 1321 | | -104.6377 | 40.4807527777778 | SWSW SEC 14 T | 0.002914 |
| NOBLE ENERGY, INC. | 1321 | | -104.6377 | 40.4807527777778 | SWSW SEC 14 T | 1.193465 |
| NOBLE ENERGY, INC. | 1321 | | -104.69935 | 40.4861972222222 | NESE SEC18 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7959611 | 40.5184333333333 | SENE SEC5 T6N | 3.14415 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757139 | 40.4865333333333 | NESE SEC 16 T6 | 0.03381 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757139 | 40.4865333333333 | NESE SEC 16 T6 | 0.003864 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757139 | 40.4865333333333 | NESE SEC 16 T6 | 2.2057 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757139 | 40.4865333333333 | NESE SEC 16 T6 | 0.03381 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757139 | 40.4865333333333 | NESE SEC 16 T6 | 0.003864 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757139 | 40.4865333333333 | NESE SEC 16 T6 | 2.2057 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8246833 | 40.4528111111111 | SE SW 30 T6N R | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8246833 | 40.4528111111111 | SE SW 30 T6N R | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8246833 | 40.4528111111111 | SE SW 30 T6N R | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8246833 | 40.4528111111111 | SE SW 30 T6N R | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8246833 | 40.4528111111111 | SE SW 30 T6N R | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8246833 | 40.4528111111111 | SE SW 30 T6N R | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8246833 | 40.4528111111111 | SE SW 30 T6N R | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8246833 | 40.4528111111111 | SE SW 30 T6N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281528 | 40.3866361111111 | SW NE SEC 23 T | 0.005345 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281528 | 40.3866361111111 | SW NE SEC 23 T | 0.000611 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281528 | 40.3866361111111 | SW NE SEC 23 T | 0.348665 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281528 | 40.3866361111111 | SW NE SEC 23 T | 0.005345 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281528 | 40.3866361111111 | SW NE SEC 23 T | 0.000611 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4440 | 001 | 02 | VOC | 42.756 | 1000 GALLONS THROUGHPUT | 123-4440 |
| 123 | 4441 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4441 |
| 123 | 4441 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4441 |
| 123 | 4441 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4441 |
| 123 | 4441 | 001 | 02 | 110543 | 43.134 | 1000 GALLONS THROUGHPUT | 123-4441 |
| 123 | 4441 | 001 | 02 | 71432 | 43.134 | 1000 GALLONS THROUGHPUT | 123-4441 |
| 123 | 4441 | 001 | 02 | VOC | 43.134 | 1000 GALLONS THROUGHPUT | 123-4441 |
| 123 | 4443 | 001 | 01 | 110543 | 484.89 | 1000 GALLONS THROUGHPUT | 123-4443 |
| 123 | 4443 | 001 | 01 | 71432 | 484.89 | 1000 GALLONS THROUGHPUT | 123-4443 |
| 123 | 4443 | 001 | 01 | CO | 484.89 | 1000 GALLONS THROUGHPUT | 123-4443 |
| 123 | 4443 | 001 | 01 | NO2 | 484.89 | 1000 GALLONS THROUGHPUT | 123-4443 |
| 123 | 4443 | 001 | 01 | VOC | 484.89 | 1000 GALLONS THROUGHPUT | 123-4443 |
| 123 | 4444 | 001 | 01 | 110543 | 362.544 | 1000 GALLONS THROUGHPUT | 123-4444 |
| 123 | 4444 | 001 | 01 | 71432 | 362.544 | 1000 GALLONS THROUGHPUT | 123-4444 |
| 123 | 4444 | 001 | 01 | CO | 362.544 | 1000 GALLONS THROUGHPUT | 123-4444 |
| 123 | 4444 | 001 | 01 | NO2 | 362.544 | 1000 GALLONS THROUGHPUT | 123-4444 |
| 123 | 4444 | 001 | 01 | VOC | 362.544 | 1000 GALLONS THROUGHPUT | 123-4444 |
| 123 | 4445 | 001 | 01 | 110543 | 12.852 | 1000 GALLONS THROUGHPUT | 123-4445 |
| 123 | 4445 | 001 | 01 | 71432 | 12.852 | 1000 GALLONS THROUGHPUT | 123-4445 |
| 123 | 4445 | 001 | 01 | VOC | 12.852 | 1000 GALLONS THROUGHPUT | 123-4445 |
| 123 | 4445 | 001 | 02 | 110543 | 239.148 | 1000 GALLONS THROUGHPUT | 123-4445 |
| 123 | 4445 | 001 | 02 | 71432 | 239.148 | 1000 GALLONS THROUGHPUT | 123-4445 |
| 123 | 4445 | 001 | 02 | VOC | 239.148 | 1000 GALLONS THROUGHPUT | 123-4445 |
| 123 | 4446 | 001 | 01 | 110543 | 414.414 | 1000 GALLONS THROUGHPUT | 123-4446 |
| 123 | 4446 | 001 | 01 | 71432 | 414.414 | 1000 GALLONS THROUGHPUT | 123-4446 |
| 123 | 4446 | 001 | 01 | VOC | 414.414 | 1000 GALLONS THROUGHPUT | 123-4446 |
| 123 | 4447 | 001 | 01 | 110543 | 321.72 | 1000 GALLONS THROUGHPUT | 123-4447 |
| 123 | 4447 | 001 | 01 | 71432 | 321.72 | 1000 GALLONS THROUGHPUT | 123-4447 |
| 123 | 4447 | 001 | 01 | CO | 321.72 | 1000 GALLONS THROUGHPUT | 123-4447 |
| 123 | 4447 | 001 | 01 | NO2 | 321.72 | 1000 GALLONS THROUGHPUT | 123-4447 |
| 123 | 4447 | 001 | 01 | VOC | 321.72 | 1000 GALLONS THROUGHPUT | 123-4447 |
| 123 | 4448 | 001 | 01 | CO | 74.928 | 1000 GALLONS THROUGHPUT | 123-4448 |
| 123 | 4448 | 001 | 01 | NO2 | 74.928 | 1000 GALLONS THROUGHPUT | 123-4448 |
| 123 | 4448 | 001 | 01 | VOC | 74.928 | 1000 GALLONS THROUGHPUT | 123-4448 |
| 123 | 4449 | 001 | 01 | CO | 61.53 | 1000 GALLONS THROUGHPUT | 123-4449 |
| 123 | 4449 | 001 | 01 | NO2 | 61.53 | 1000 GALLONS THROUGHPUT | 123-4449 |
| 123 | 4449 | 001 | 01 | VOC | 61.53 | 1000 GALLONS THROUGHPUT | 123-4449 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 4.6428571 |
| GP01 | 95 | FLARING | | -1 | 0.6190476 |
| GP01 | 0 | | | -1 | 2.1718476 |
| GP01 | 0 | | | -1 | 0.8548762 |
| GP01 | 95 | FLARING | | -1 | 231.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - ALLES 23-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 416779764 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 416779764 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 416779764 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 416779764 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 416779764 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 416779764 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13152 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13152 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13152 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13152 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13152 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61316-PSC 2-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61316-PSC 2-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61316-PSC 2-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61316-PSC 2-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61316-PSC 2-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61731-ROTHE 4-6/DANKS 3-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61731-ROTHE 4-6/DANKS 3-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61731-ROTHE 4-6/DANKS 3-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61731-ROTHE 4-6/DANKS 3-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61731-ROTHE 4-6/DANKS 3-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61731-ROTHE 4-6/DANKS 3-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62306-MEANS RICHARD GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62306-MEANS RICHARD GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62306-MEANS RICHARD GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62587-COOK 3-9A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62587-COOK 3-9A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62587-COOK 3-9A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62587-COOK 3-9A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62587-COOK 3-9A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95589-TIMMERMAN 15-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95589-TIMMERMAN 15-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95589-TIMMERMAN 15-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95568 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95568 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95568 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.348665 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005392 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000616 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.351748 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060611 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006927 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.743383 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.292608 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.954163 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042081 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005611 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.393695 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.154965 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.094123 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03213 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003672 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0961 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029894 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003416 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.950195 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.051802 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.379448 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040215 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004596 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.493227 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.194143 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.62355 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.114872 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045215 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.61102 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.094331 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03713 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.501763 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056724-NESW -BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056724-NESW -BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056724-NESW -BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056724-NESW -BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056724-NESW -BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056724-NESW -BATT) | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGETANK | O |
| CONDENSATE STORAGETANK | O |
| CONDENSATE STORAGETANK | O |
| CONDENSATE STORAGETANK | O |
| CONDENSATE STORAGETANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281528 | 40.3866361111111 | SW NE SEC 23 T | 0.348665 |
| NOBLE ENERGY, INC. | 1321 | | -104.8438194 | 40.3831305555556 | NESW SEC 24 T | 0.005392 |
| NOBLE ENERGY, INC. | 1321 | | -104.8438194 | 40.3831305555556 | NESW SEC 24 T | 0.000616 |
| NOBLE ENERGY, INC. | 1321 | | -104.8438194 | 40.3831305555556 | NESW SEC 24 T | 0.351748 |
| NOBLE ENERGY, INC. | 1321 | | -104.8438194 | 40.3831305555556 | NESW SEC 24 T | 0.005392 |
| NOBLE ENERGY, INC. | 1321 | | -104.8438194 | 40.3831305555556 | NESW SEC 24 T | 0.000616 |
| NOBLE ENERGY, INC. | 1321 | | -104.8438194 | 40.3831305555556 | NESW SEC 24 T | 0.351748 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8082778 | 40.1942169166667 | NWSW-29-3N- | 0.060611 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8082778 | 40.1942169166667 | NWSW-29-3N- | 0.006927 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8082778 | 40.1942169166667 | NWSW-29-3N- | 0.743383 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8082778 | 40.1942169166667 | NWSW-29-3N- | 0.292608 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8082778 | 40.1942169166667 | NWSW-29-3N- | 3.954163 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559482 | 40.2451731944444 | NW NE-11-3N- | 0.042081 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559482 | 40.2451731944444 | NW NE-11-3N- | 0.005611 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559482 | 40.2451731944444 | NW NE-11-3N- | 0.393695 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559482 | 40.2451731944444 | NW NE-11-3N- | 0.154965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8559482 | 40.2451731944444 | NW NE-11-3N- | 2.094123 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4875528 | 40.3466777777778 | NWNW-6-4N-6 | 0.062024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4875528 | 40.3466777777778 | NWNW-6-4N-6 | 0.007088 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4875528 | 40.3466777777778 | NWNW-6-4N-6 | 4.046295 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4875528 | 40.3466777777778 | NWNW-6-4N-6 | 0.062024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4875528 | 40.3466777777778 | NWNW-6-4N-6 | 0.007088 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4875528 | 40.3466777777778 | NWNW-6-4N-6 | 4.046295 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838802 | 40.2202326666667 | SWSW 15-3N-6 | 0.051802 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838802 | 40.2202326666667 | SWSW 15-3N-6 | 0.00592 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838802 | 40.2202326666667 | SWSW 15-3N-6 | 3.379448 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6779893 | 40.1549299722222 | SWNW-9-2N-6 | 0.040215 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6779893 | 40.1549299722222 | SWNW-9-2N-6 | 0.004596 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6779893 | 40.1549299722222 | SWNW-9-2N-6 | 0.493227 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6779893 | 40.1549299722222 | SWNW-9-2N-6 | 0.194143 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6779893 | 40.1549299722222 | SWNW-9-2N-6 | 2.62355 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6044056 | 40.3068722222222 | SESE-13-4N-65 | 0.114872 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6044056 | 40.3068722222222 | SESE-13-4N-65 | 0.045215 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6044056 | 40.3068722222222 | SESE-13-4N-65 | 0.61102 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5725667 | 40.2163 | NWSE-20-3N-6 | 0.094331 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5725667 | 40.2163 | NWSE-20-3N-6 | 0.03713 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5725667 | 40.2163 | NWSE-20-3N-6 | 0.501763 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4452 | 001 | 01 | CO | 18.9 | 1000 GALLONS THROUGHPUT | 123-4452 |
| 123 | 4452 | 001 | 01 | NO2 | 18.9 | 1000 GALLONS THROUGHPUT | 123-4452 |
| 123 | 4452 | 001 | 01 | VOC | 18.9 | 1000 GALLONS THROUGHPUT | 123-4452 |
| 123 | 4453 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4453 |
| 123 | 4454 | 001 | 01 | VOC | 3.318 | 1000 GALLONS THROUGHPUT | 123-4454 |
| 123 | 4454 | 001 | 02 | CO | 12.768 | 1000 GALLONS THROUGHPUT | 123-4454 |
| 123 | 4454 | 001 | 02 | NO2 | 12.768 | 1000 GALLONS THROUGHPUT | 123-4454 |
| 123 | 4454 | 001 | 02 | VOC | 12.768 | 1000 GALLONS THROUGHPUT | 123-4454 |
| 123 | 4455 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4455 |
| 123 | 4455 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4455 |
| 123 | 4456 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4456 |
| 123 | 4458 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4458 |
| 123 | 4458 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4458 |
| 123 | 4458 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4458 |
| 123 | 4458 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4458 |
| 123 | 4458 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4458 |
| 123 | 4458 | 001 | 02 | 110543 | 681.24 | 1000 GALLONS THROUGHPUT | 123-4458 |
| 123 | 4458 | 001 | 02 | 71432 | 681.24 | 1000 GALLONS THROUGHPUT | 123-4458 |
| 123 | 4458 | 001 | 02 | VOC | 681.24 | 1000 GALLONS THROUGHPUT | 123-4458 |
| 123 | 4459 | 001 | 01 | 71432 | 107.31 | 1000 GALLONS THROUGHPUT | 123-4459 |
| 123 | 4459 | 001 | 01 | VOC | 107.31 | 1000 GALLONS THROUGHPUT | 123-4459 |
| 123 | 4459 | 001 | 02 | 71432 | 63.504 | 1000 GALLONS THROUGHPUT | 123-4459 |
| 123 | 4459 | 001 | 02 | CO | 63.504 | 1000 GALLONS THROUGHPUT | 123-4459 |
| 123 | 4459 | 001 | 02 | NO2 | 63.504 | 1000 GALLONS THROUGHPUT | 123-4459 |
| 123 | 4459 | 001 | 02 | VOC | 63.504 | 1000 GALLONS THROUGHPUT | 123-4459 |
| 123 | 4460 | 001 | 01 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 123-4460 |
| 123 | 4460 | 001 | 01 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 123-4460 |
| 123 | 4460 | 001 | 01 | CO | 252 | 1000 GALLONS THROUGHPUT | 123-4460 |
| 123 | 4460 | 001 | 01 | NO2 | 252 | 1000 GALLONS THROUGHPUT | 123-4460 |
| 123 | 4460 | 001 | 01 | VOC | 252 | 1000 GALLONS THROUGHPUT | 123-4460 |
| 123 | 4461 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4461 |
| 123 | 4462 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4462 |
| 123 | 4465 | 001 | 01 | 71432 | 154.938 | 1000 GALLONS THROUGHPUT | 123-4465 |
| 123 | 4465 | 001 | 01 | CO | 154.938 | 1000 GALLONS THROUGHPUT | 123-4465 |
| 123 | 4465 | 001 | 01 | NO2 | 154.938 | 1000 GALLONS THROUGHPUT | 123-4465 |
| 123 | 4465 | 001 | 01 | VOC | 154.938 | 1000 GALLONS THROUGHPUT | 123-4465 |
| 123 | 4466 | 001 | 01 | 110543 | 6.258 | 1000 GALLONS THROUGHPUT | 123-4466 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.977 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - NORRIS "A" UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - NORRIS "A" UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST) - NORRIS "A" UNIT #2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11482200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11482700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11482700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11482700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11482700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #81343400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #81343400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10086900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13172-CANNON 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13172-CANNON 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13172-CANNON 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13172-CANNON 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13172-CANNON 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13172-CANNON 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13172-CANNON 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13172-CANNON 5-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61193 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61193 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61193 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61193 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61193 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61193 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61612-KOESTER 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61612-KOESTER 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61612-KOESTER 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61612-KOESTER 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61612-KOESTER 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10027900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11354100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61838 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61838 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61838 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61838 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95644 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.028976 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011405 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.154125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.54115 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.019575 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007705 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.104609 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.085155 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009732 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.55535 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03066 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.50175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000907 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.097358 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038322 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.51786 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.38634 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.15207 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002213 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.237535 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.093498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.263483 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015645 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE TANK BATTERY | T |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | T |
| CONDENSATE TANK BATTERY | T |
| CONDENSATE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK - KLEIN 1-19-5-64,B 19-4 | T |
| CONDENSATE STORAGE TANK - OCOMA C17-9,10,16,23 | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.582325 | 40.1763333333333 | SWSW SEC32 T | 0.028976 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.582325 | 40.1763333333333 | SWSW SEC32 T | 0.011405 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.582325 | 40.1763333333333 | SWSW SEC32 T | 0.154125 |
| NOBLE ENERGY, INC. | 1321 | | -104.9071556 | 40.2314111111111 | NE NE SEC 17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8083694 | 40.2195583333333 | SWSW SEC 17 T | 0.645759 |
| NOBLE ENERGY, INC. | 1321 | | -104.8083694 | 40.2195583333333 | SWSW SEC 17 T | 0.019575 |
| NOBLE ENERGY, INC. | 1321 | | -104.8083694 | 40.2195583333333 | SWSW SEC 17 T | 0.007705 |
| NOBLE ENERGY, INC. | 1321 | | -104.8083694 | 40.2195583333333 | SWSW SEC 17 T | 0.645759 |
| NOBLE ENERGY, INC. | 1321 | | -104.4934833 | 40.4321027777778 | C2 NE4 SEC1 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4934833 | 40.4321027777778 | C2 NE4 SEC1 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7713417 | 40.4463305555556 | SW NW SEC34 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6586872 | 40.1609718055556 | SWNW-3-2N-6 | 0.085155 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6586872 | 40.1609718055556 | SWNW-3-2N-6 | 0.009732 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6586872 | 40.1609718055556 | SWNW-3-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6586872 | 40.1609718055556 | SWNW-3-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6586872 | 40.1609718055556 | SWNW-3-2N-6 | 5.55535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6586872 | 40.1609718055556 | SWNW-3-2N-6 | 0.085155 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6586872 | 40.1609718055556 | SWNW-3-2N-6 | 0.009732 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6586872 | 40.1609718055556 | SWNW-3-2N-6 | 5.55535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274028 | 40.1686527777778 | NENW-6-2N-66 | 0.031567 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274028 | 40.1686527777778 | NENW-6-2N-66 | 18.01961 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274028 | 40.1686527777778 | NENW-6-2N-66 | 0.031567 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274028 | 40.1686527777778 | NENW-6-2N-66 | 0.097358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274028 | 40.1686527777778 | NENW-6-2N-66 | 0.038322 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274028 | 40.1686527777778 | NENW-6-2N-66 | 18.01961 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026 | 40.2640611111111 | NWSW 33-4N- | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026 | 40.2640611111111 | NWSW 33-4N- | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026 | 40.2640611111111 | NWSW 33-4N- | 0.38634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026 | 40.2640611111111 | NWSW 33-4N- | 0.15207 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026 | 40.2640611111111 | NWSW 33-4N- | 2.055 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998639 | 40.3864972222222 | SW NW SEC 19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5674389 | 40.3106111111111 | NE SE SEC 17 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5529167 | 40.4407638888889 | NWSE-33-6N-6 | 0.002213 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5529167 | 40.4407638888889 | NWSE-33-6N-6 | 0.237535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5529167 | 40.4407638888889 | NWSE-33-6N-6 | 0.093498 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5529167 | 40.4407638888889 | NWSE-33-6N-6 | 1.263483 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5675528 | 40.2814722222222 | NESE-29-4N-64 | 0.048988 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4466 | 001 | 01 | 71432 | 6.258 | 1000 GALLONS THROUGHPUT | 123-4466 |
| 123 | 4466 | 001 | 01 | VOC | 6.258 | 1000 GALLONS THROUGHPUT | 123-4466 |
| 123 | 4466 | 001 | 02 | 110543 | 266.742 | 1000 GALLONS THROUGHPUT | 123-4466 |
| 123 | 4466 | 001 | 02 | 71432 | 266.742 | 1000 GALLONS THROUGHPUT | 123-4466 |
| 123 | 4466 | 001 | 02 | VOC | 266.742 | 1000 GALLONS THROUGHPUT | 123-4466 |
| 123 | 4469 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4469 |
| 123 | 4470 | 001 | 01 | 110543 | 463.26 | 1000 GALLONS THROUGHPUT | 123-4470 |
| 123 | 4470 | 001 | 01 | 71432 | 463.26 | 1000 GALLONS THROUGHPUT | 123-4470 |
| 123 | 4470 | 001 | 01 | CO | 463.26 | 1000 GALLONS THROUGHPUT | 123-4470 |
| 123 | 4470 | 001 | 01 | NO2 | 463.26 | 1000 GALLONS THROUGHPUT | 123-4470 |
| 123 | 4470 | 001 | 01 | VOC | 463.26 | 1000 GALLONS THROUGHPUT | 123-4470 |
| 123 | 4471 | 001 | 01 | CO | 45.108 | 1000 GALLONS THROUGHPUT | 123-4471 |
| 123 | 4471 | 001 | 01 | NO2 | 45.108 | 1000 GALLONS THROUGHPUT | 123-4471 |
| 123 | 4471 | 001 | 01 | VOC | 45.108 | 1000 GALLONS THROUGHPUT | 123-4471 |
| 123 | 4472 | 001 | 01 | 110543 | 521.01 | 1000 GALLONS THROUGHPUT | 123-4472 |
| 123 | 4472 | 001 | 01 | 71432 | 521.01 | 1000 GALLONS THROUGHPUT | 123-4472 |
| 123 | 4472 | 001 | 01 | CO | 521.01 | 1000 GALLONS THROUGHPUT | 123-4472 |
| 123 | 4472 | 001 | 01 | NO2 | 521.01 | 1000 GALLONS THROUGHPUT | 123-4472 |
| 123 | 4472 | 001 | 01 | VOC | 521.01 | 1000 GALLONS THROUGHPUT | 123-4472 |
| 123 | 4472 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-4472 |
| 123 | 4473 | 001 | 01 | 71432 | 169.05 | 1000 GALLONS THROUGHPUT | 123-4473 |
| 123 | 4473 | 001 | 01 | CO | 169.05 | 1000 GALLONS THROUGHPUT | 123-4473 |
| 123 | 4473 | 001 | 01 | NO2 | 169.05 | 1000 GALLONS THROUGHPUT | 123-4473 |
| 123 | 4473 | 001 | 01 | VOC | 169.05 | 1000 GALLONS THROUGHPUT | 123-4473 |
| 123 | 4474 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4474 |
| 123 | 4475 | 001 | 01 | 71432 | 156.366 | 1000 GALLONS THROUGHPUT | 123-4475 |
| 123 | 4475 | 001 | 01 | CO | 156.366 | 1000 GALLONS THROUGHPUT | 123-4475 |
| 123 | 4475 | 001 | 01 | NO2 | 156.366 | 1000 GALLONS THROUGHPUT | 123-4475 |
| 123 | 4475 | 001 | 01 | VOC | 156.366 | 1000 GALLONS THROUGHPUT | 123-4475 |
| 123 | 4478 | 001 | 01 | VOC | 52.332 | 1000 GALLONS THROUGHPUT | 123-4478 |
| 123 | 4479 | 001 | 01 | CO | 67.704 | 1000 GALLONS THROUGHPUT | 123-4479 |
| 123 | 4479 | 001 | 01 | NO2 | 67.704 | 1000 GALLONS THROUGHPUT | 123-4479 |
| 123 | 4479 | 001 | 01 | VOC | 67.704 | 1000 GALLONS THROUGHPUT | 123-4479 |
| 123 | 4480 | 001 | 01 | CO | 55.692 | 1000 GALLONS THROUGHPUT | 123-4480 |
| 123 | 4480 | 001 | 01 | NO2 | 55.692 | 1000 GALLONS THROUGHPUT | 123-4480 |
| 123 | 4480 | 001 | 01 | VOC | 55.692 | 1000 GALLONS THROUGHPUT | 123-4480 |
| 123 | 4481 | 001 | 01 | 71432 | 103.404 | 1000 GALLONS THROUGHPUT | 123-4481 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0367.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 271.4285714 |
| 08WE0663.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 93.628 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.628 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 95644 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95644 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95644 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95644 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95644 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 13183 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13195 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13195 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13195 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13195 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13195 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61856 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61856 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61856 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62373-LDS 15-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62373-LDS 15-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62373-LDS 15-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62373-LDS 15-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62373-LDS 15-24 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 62373-LDS 15-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62485 (62584) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62485 (62584) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62485 (62584) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62485 (62584) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #90016800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10081900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10081900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10081900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10081900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Mcintosh 43, 44-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State Peterson 12-16 21-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State Peterson 12-16 21-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State Peterson 12-16 21-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Peterson 13, 14, 23-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Peterson 13, 14, 23-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Peterson 13, 14, 23-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Peterson 33, 34, 43, 44-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02065 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033343 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003811 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.175218 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057908 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006618 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.710222 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.279555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.777775 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.069155 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027221 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.367845 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.065126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007443 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.798758 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.314405 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.535425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002415 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.25917 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.102014 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.378563 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002847 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.239724 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.094359 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.624971 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.5351 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.103797 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040856 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.55211 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.085381 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033607 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.454155 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001477 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | T |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5675528 | 40.2814722222222 | NESE-29-4N-64 | 0.005599 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5675528 | 40.2814722222222 | NESE-29-4N-64 | 3.195868 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5675528 | 40.2814722222222 | NESE-29-4N-64 | 0.048988 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5675528 | 40.2814722222222 | NESE-29-4N-64 | 0.005599 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5675528 | 40.2814722222222 | NESE-29-4N-64 | 3.195868 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8370028 | 40.2700361111111 | SWNE SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6773449 | 40.1744146666667 | SWNW-4-2N-6 | 0.057908 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6773449 | 40.1744146666667 | SWNW-4-2N-6 | 0.006618 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6773449 | 40.1744146666667 | SWNW-4-2N-6 | 0.710222 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6773449 | 40.1744146666667 | SWNW-4-2N-6 | 0.279555 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6773449 | 40.1744146666667 | SWNW-4-2N-6 | 3.777775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8746083 | 40.1910583333333 | NWSE-27-3N-6 | 0.069155 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8746083 | 40.1910583333333 | NWSE-27-3N-6 | 0.027221 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8746083 | 40.1910583333333 | NWSE-27-3N-6 | 0.367845 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9537 | 40.2097916666667 | SWSE-24-3N-6 | 0.065126 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9537 | 40.2097916666667 | SWSE-24-3N-6 | 0.007443 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9537 | 40.2097916666667 | SWSE-24-3N-6 | 0.798758 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9537 | 40.2097916666667 | SWSE-24-3N-6 | 0.314405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9537 | 40.2097916666667 | SWSE-24-3N-6 | 3.535425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9537 | 40.2097916666667 | SWSE-24-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6617083 | 40.1622638888889 | SWSE-4-2N-65 | 0.002415 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6617083 | 40.1622638888889 | SWSE-4-2N-65 | 0.25917 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6617083 | 40.1622638888889 | SWSE-4-2N-65 | 0.102014 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6617083 | 40.1622638888889 | SWSE-4-2N-65 | 1.378563 |
| NOBLE ENERGY, INC. | 1321 | | -104.5412722 | 40.330525 | C NW SEC 10 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6542361 | 40.3865194444444 | SWNE SEC 22 T | 0.002847 |
| NOBLE ENERGY, INC. | 1321 | | -104.6542361 | 40.3865194444444 | SWNE SEC 22 T | 0.239724 |
| NOBLE ENERGY, INC. | 1321 | | -104.6542361 | 40.3865194444444 | SWNE SEC 22 T | 0.094359 |
| NOBLE ENERGY, INC. | 1321 | | -104.6542361 | 40.3865194444444 | SWNE SEC 22 T | 1.624971 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5080511 | 40.4659188333333 | SEC 23 T6N R64 | 8.5351 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4485833 | 40.4012611111111 | SEC 16 T5N R63 | 0.103797 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4485833 | 40.4012611111111 | SEC 16 T5N R63 | 0.040856 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4485833 | 40.4012611111111 | SEC 16 T5N R63 | 0.55211 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4487278 | 40.3975722222222 | SEC 16 T5N R63 | 0.085381 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4487278 | 40.3975722222222 | SEC 16 T5N R63 | 0.033607 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4487278 | 40.3975722222222 | SEC 16 T5N R63 | 0.454155 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.439225 | 40.3973833333333 | SEC 16 T5N R63 | 0.001477 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4481 | 001 | 01 | CO | 103.404 | 1000 GALLONS THROUGHPUT | 123-4481 |
| 123 | 4481 | 001 | 01 | NO2 | 103.404 | 1000 GALLONS THROUGHPUT | 123-4481 |
| 123 | 4481 | 001 | 01 | VOC | 103.404 | 1000 GALLONS THROUGHPUT | 123-4481 |
| 123 | 4482 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4482 |
| 123 | 4483 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4483 |
| 123 | 4483 | 001 | 02 | CO | 57.246 | 1000 GALLONS THROUGHPUT | 123-4483 |
| 123 | 4483 | 001 | 02 | NO2 | 57.246 | 1000 GALLONS THROUGHPUT | 123-4483 |
| 123 | 4483 | 001 | 02 | VOC | 57.246 | 1000 GALLONS THROUGHPUT | 123-4483 |
| 123 | 4484 | 001 | 01 | 71432 | 120.792 | 1000 GALLONS THROUGHPUT | 123-4484 |
| 123 | 4484 | 001 | 01 | CO | 120.792 | 1000 GALLONS THROUGHPUT | 123-4484 |
| 123 | 4484 | 001 | 01 | NO2 | 120.792 | 1000 GALLONS THROUGHPUT | 123-4484 |
| 123 | 4484 | 001 | 01 | VOC | 120.792 | 1000 GALLONS THROUGHPUT | 123-4484 |
| 123 | 4485 | 001 | 01 | VOC | 13.356 | 1000 GALLONS THROUGHPUT | 123-4485 |
| 123 | 4485 | 001 | 02 | CO | 31.92 | 1000 GALLONS THROUGHPUT | 123-4485 |
| 123 | 4485 | 001 | 02 | NO2 | 31.92 | 1000 GALLONS THROUGHPUT | 123-4485 |
| 123 | 4485 | 001 | 02 | VOC | 31.92 | 1000 GALLONS THROUGHPUT | 123-4485 |
| 123 | 4486 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4486 |
| 123 | 4486 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4486 |
| 123 | 4486 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4486 |
| 123 | 4486 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4486 |
| 123 | 4486 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4486 |
| 123 | 4486 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4486 |
| 123 | 4486 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4486 |
| 123 | 4486 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4486 |
| 123 | 4487 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4487 |
| 123 | 4488 | 001 | 01 | CO | 82.74 | 1000 GALLONS THROUGHPUT | 123-4488 |
| 123 | 4488 | 001 | 01 | NO2 | 82.74 | 1000 GALLONS THROUGHPUT | 123-4488 |
| 123 | 4488 | 001 | 01 | VOC | 82.74 | 1000 GALLONS THROUGHPUT | 123-4488 |
| 123 | 4489 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4489 |
| 123 | 4489 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4489 |
| 123 | 4489 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4489 |
| 123 | 4489 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4489 |
| 123 | 4490 | 001 | 01 | VOC | 12.054 | 1000 GALLONS THROUGHPUT | 123-4490 |
| 123 | 4490 | 001 | 02 | VOC | 21.378 | 1000 GALLONS THROUGHPUT | 123-4490 |
| 123 | 4491 | 001 | 01 | 71432 | 103.278 | 1000 GALLONS THROUGHPUT | 123-4491 |
| 123 | 4491 | 001 | 01 | CO | 103.278 | 1000 GALLONS THROUGHPUT | 123-4491 |
| 123 | 4491 | 001 | 01 | NO2 | 103.278 | 1000 GALLONS THROUGHPUT | 123-4491 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Peterson 33, 34, 43, 44-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Peterson 33, 34, 43, 44-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Peterson 33, 34, 43, 44-16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV J & L Farms 31-29,41-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV CORP GADDIS 11-36, 21-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP GADDIS 11-36, 21-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP GADDIS 11-36, 21-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP GADDIS 11-36, 21-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 11, 12, 21-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 11, 12, 21-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 11, 12, 21-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 11, 12, 21-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV CORP JOHNSON 14-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP JOHNSON 14-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP JOHNSON 14-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP JOHNSON 14-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - KREPS TRUST 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - KREPS TRUST 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - KREPS TRUST 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - KREPS TRUST 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - KREPS TRUST 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - KREPS TRUST 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - KREPS TRUST 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - KREPS TRUST 34-6 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-4489 PDC - MCKEE 31-21, 41-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Monson 23-20, 24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Monson 23-20, 24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Monson 23-20, 24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC Monson 13, 14D, 23, 24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC Monson 13, 14D, 23, 24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC Monson 13, 14D, 23, 24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC Monson 13, 14D, 23, 24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV CORP NATNL HOG FARM 31-21 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP NATNL HOG FARM 31-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP RUDOLPH 2-33, 2-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP RUDOLPH 2-33, 2-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP RUDOLPH 2-33, 2-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.158528 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.062399 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.843235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.087764 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.466828 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001726 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.185186 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.072892 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.98503 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1783 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.048936 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019262 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2603 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.126848 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04993 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.674725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.96595 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.174332 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001475 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.158335 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.062323 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.439225 | 40.3973833333333 | SEC 16 T5N R63 | 0.158528 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.439225 | 40.3973833333333 | SEC 16 T5N R63 | 0.062399 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.439225 | 40.3973833333333 | SEC 16 T5N R63 | 0.843235 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4584306 | 40.4629027777778 | SEC 29 T6N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9584833 | 40.2754555555556 | NWNW SEC 36 | 0.466828 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9584833 | 40.2754555555556 | NWNW SEC 36 | 0.087764 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9584833 | 40.2754555555556 | NWNW SEC 36 | 0.034545 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9584833 | 40.2754555555556 | NWNW SEC 36 | 0.466828 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4680064 | 40.4643116666667 | NWNW 29 T6N | 0.001726 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4680064 | 40.4643116666667 | NWNW 29 T6N | 0.185186 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4680064 | 40.4643116666667 | NWNW 29 T6N | 0.072892 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4680064 | 40.4643116666667 | NWNW 29 T6N | 0.98503 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6774933 | 40.5099840555556 | SWSW SEC 4 T6 | 2.4386 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6774933 | 40.5099840555556 | SWSW SEC 4 T6 | 0.048936 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6774933 | 40.5099840555556 | SWSW SEC 4 T6 | 0.019262 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6774933 | 40.5099840555556 | SWSW SEC 4 T6 | 2.4386 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5909667 | 40.5094888888889 | SWSE SEC 6 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5909667 | 40.5094888888889 | SWSE SEC 6 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5909667 | 40.5094888888889 | SWSE SEC 6 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5909667 | 40.5094888888889 | SWSE SEC 6 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5909667 | 40.5094888888889 | SWSE SEC 6 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5909667 | 40.5094888888889 | SWSE SEC 6 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5909667 | 40.5094888888889 | SWSE SEC 6 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5909667 | 40.5094888888889 | SWSE SEC 6 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5481667 | 40.4698333333333 | NWNE SEC 21 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6915168 | 40.4663339444445 | SEC 20 T6N R65 | 0.126848 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6915168 | 40.4663339444445 | SEC 20 T6N R65 | 0.04993 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6915168 | 40.4663339444445 | SEC 20 T6N R65 | 0.674725 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6945083 | 40.4679416666667 | SEC 20 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6945083 | 40.4679416666667 | SEC 20 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6945083 | 40.4679416666667 | SEC 20 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6945083 | 40.4679416666667 | SEC 20 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4391583 | 40.3901722222222 | NWNE SEC 21 T | 2.140282 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4391583 | 40.3901722222222 | NWNE SEC 21 T | 2.140282 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8675222 | 40.4341833333333 | SWSW SEC 2 T5 | 0.001475 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8675222 | 40.4341833333333 | SWSW SEC 2 T5 | 0.158335 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8675222 | 40.4341833333333 | SWSW SEC 2 T5 | 0.062323 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4491 | 001 | 01 | VOC | 103.278 | 1000 GALLONS THROUGHPUT | 123-4491 |
| 123 | 4492 | 001 | 01 | 71432 | 184.086 | 1000 GALLONS THROUGHPUT | 123-4492 |
| 123 | 4492 | 001 | 01 | CO | 184.086 | 1000 GALLONS THROUGHPUT | 123-4492 |
| 123 | 4492 | 001 | 01 | NO2 | 184.086 | 1000 GALLONS THROUGHPUT | 123-4492 |
| 123 | 4492 | 001 | 01 | VOC | 184.086 | 1000 GALLONS THROUGHPUT | 123-4492 |
| 123 | 4493 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4493 |
| 123 | 4493 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4493 |
| 123 | 4493 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4493 |
| 123 | 4493 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4493 |
| 123 | 4494 | 001 | 01 | VOC | 16.548 | 1000 GALLONS THROUGHPUT | 123-4494 |
| 123 | 4495 | 001 | 01 | CO | 62.118 | 1000 GALLONS THROUGHPUT | 123-4495 |
| 123 | 4495 | 001 | 01 | NO2 | 62.118 | 1000 GALLONS THROUGHPUT | 123-4495 |
| 123 | 4495 | 001 | 01 | VOC | 62.118 | 1000 GALLONS THROUGHPUT | 123-4495 |
| 123 | 4496 | 001 | 01 | VOC | 21.076 | 1000 GALLONS THROUGHPUT | 123-4496 |
| 123 | 4496 | 001 | 02 | VOC | 16.451 | 1000 GALLONS THROUGHPUT | 123-4496 |
| 123 | 4497 | 001 | 01 | 71432 | 95.424 | 1000 GALLONS THROUGHPUT | 123-4497 |
| 123 | 4497 | 001 | 01 | CO | 95.424 | 1000 GALLONS THROUGHPUT | 123-4497 |
| 123 | 4497 | 001 | 01 | NO2 | 95.424 | 1000 GALLONS THROUGHPUT | 123-4497 |
| 123 | 4497 | 001 | 01 | VOC | 95.424 | 1000 GALLONS THROUGHPUT | 123-4497 |
| 123 | 4498 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4498 |
| 123 | 4499 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4499 |
| 123 | 4500 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4500 |
| 123 | 4501 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4501 |
| 123 | 4502 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4502 |
| 123 | 4503 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4503 |
| 123 | 4504 | 001 | 01 | 71432 | 110.25 | 1000 GALLONS THROUGHPUT | 123-4504 |
| 123 | 4504 | 001 | 01 | CO | 110.25 | 1000 GALLONS THROUGHPUT | 123-4504 |
| 123 | 4504 | 001 | 01 | NO2 | 110.25 | 1000 GALLONS THROUGHPUT | 123-4504 |
| 123 | 4504 | 001 | 01 | VOC | 110.25 | 1000 GALLONS THROUGHPUT | 123-4504 |
| 123 | 4505 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4505 |
| 123 | 4506 | 001 | 01 | 110543 | 286.23 | 1000 GALLONS THROUGHPUT | 123-4506 |
| 123 | 4506 | 001 | 01 | 71432 | 286.23 | 1000 GALLONS THROUGHPUT | 123-4506 |
| 123 | 4506 | 001 | 01 | CO | 286.23 | 1000 GALLONS THROUGHPUT | 123-4506 |
| 123 | 4506 | 001 | 01 | NO2 | 286.23 | 1000 GALLONS THROUGHPUT | 123-4506 |
| 123 | 4506 | 001 | 01 | VOC | 286.23 | 1000 GALLONS THROUGHPUT | 123-4506 |
| 123 | 4507 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4507 |
| 123 | 4508 | 001 | 01 | VOC | 23.016 | 1000 GALLONS THROUGHPUT | 123-4508 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0479.XA | 0 | | | -1 | |
| 04WE0480 | 0 | | | -1 | |
| 04WE0481 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 04WE0483.CN | 0 | | | 0 | |
| 04WE0484.CN | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0486 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0488.XA | 0 | | | -1 | |
| 04WE0489 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP RUDOLPH 2-33, 2-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 11, 12, 21, 22-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 11, 12, 21, 22-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 11, 12, 21, 22-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 11, 12, 21, 22-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PETROLEUM DEV State 31-4 41-4 32-4 42-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PETROLEUM DEV State 31-4 41-4 32-4 42-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PETROLEUM DEV State 31-4 41-4 32-4 42-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PETROLEUM DEV State 31-4 41-4 32-4 42-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - State 6524 11, 21-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Peterson 31, 32, 41, 42-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Peterson 31, 32, 41, 42-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Peterson 31, 32, 41, 42-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV CORP WEBSTER 41-11, 42-11 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP WEBSTER 41-11, 42-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 44-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 44-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 44-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 44-10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEVELOPMENT - ANDERSON 11-13 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Anderson 31-13 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Bolet 33-17 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Booth 24-35 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV CARLSON 44-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV CLEMONS 42-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Culbreath 23, 33-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Culbreath 23, 33-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Culbreath 23, 33-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Culbreath 23, 33-21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Dyer 13-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Johnsn 2-21,2-22,Rudlph. 2-33,2-3. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Johnsn 2-21,2-22,Rudlph. 2-33,2-3. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Johnsn 2-21,2-22,Rudlph. 2-33,2-3. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Johnsn 2-21,2-22,Rudlph. 2-33,2-3. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Johnsn 2-21,2-22,Rudlph. 2-33,2-3. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-1479 PDC - Ehrlich 13, 14-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Fickel 31-21 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.842208 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00263 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.282221 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111087 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.501178 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6989 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.095233 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037485 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.506558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.437395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.134154 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001363 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.146294 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057584 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77816 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001575 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.169024 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.066531 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.899063 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035779 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004089 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.438818 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.172726 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.334138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7538 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK - WELLS RANCH 33-10 | O |
| CONDENSATE STORAGE TANK - WELLS RANCH 33-10 | O |
| CONDENSATE STORAGE TANK - WELLS RANCH 33-10 | O |
| CONDENSATE STORAGE TANK - WELLS RANCH 33-10 | O |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK - BOOTH 24-35 | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8675222 | 40.4341833333333 | SWSW SEC 2 T5 | 0.842208 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4486341 | 40.4340104166667 | NWNW 4 T5N | 0.00263 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4486341 | 40.4340104166667 | NWNW 4 T5N | 0.282221 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4486341 | 40.4340104166667 | NWNW 4 T5N | 0.111087 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4486341 | 40.4340104166667 | NWNW 4 T5N | 1.501178 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.43859 | 40.4303477222222 | SEC 4 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.43859 | 40.4303477222222 | SEC 4 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.43859 | 40.4303477222222 | SEC 4 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.43859 | 40.4303477222222 | SEC 4 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4488833 | 40.4629 | NWNW 28 T6N | 2.6989 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4392389 | 40.4048777777778 | NWNE 16 T5N | 0.095233 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4392389 | 40.4048777777778 | NWNE 16 T5N | 0.037485 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4392389 | 40.4048777777778 | NWNE 16 T5N | 0.506558 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6231667 | 40.5062805555556 | NENE SEC 11 T | 3.571549 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6231667 | 40.5062805555556 | NENE SEC 11 T | 3.571549 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4203202 | 40.4121385833333 | NWSE 10 T5N R | 0.001363 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4203202 | 40.4121385833333 | NWSE 10 T5N R | 0.146294 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4203202 | 40.4121385833333 | NWSE 10 T5N R | 0.057584 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4203202 | 40.4121385833333 | NWSE 10 T5N R | 0.77816 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6187333 | 40.4916388888889 | NWNW SEC 13 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6092556 | 40.4914638888889 | SEC 13 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6852111 | 40.4849972222222 | SEC 17 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6326694 | 40.5247722222222 | SEC 35 T7N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5861389 | 40.4950472222222 | SEC 7 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5289917 | 40.4302722222222 | SEC 3 T5N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5576806 | 40.4697277777778 | NESW 21 T6N R | 0.001575 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5576806 | 40.4697277777778 | NESW 21 T6N R | 0.169024 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5576806 | 40.4697277777778 | NESW 21 T6N R | 0.066531 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5576806 | 40.4697277777778 | NESW 21 T6N R | 0.899063 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5813528 | 40.5131388888889 | SEC 5 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8675972 | 40.4341833333333 | NENW 2 T5N R | 0.035779 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8675972 | 40.4341833333333 | NENW 2 T5N R | 0.004089 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8675972 | 40.4341833333333 | NENW 2 T5N R | 0.438818 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8675972 | 40.4341833333333 | NENW 2 T5N R | 0.172726 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8675972 | 40.4341833333333 | NENW 2 T5N R | 2.334138 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5815222 | 40.4406444444444 | NWSW 32 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8935472 | 40.3035111111111 | SEC 21 4N R67 | 3.7538 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Canceled |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4509 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4509 |
| 123 | 4510 | 001 | 01 | 110543 | 568.428 | 1000 GALLONS THROUGHPUT | 123-4510 |
| 123 | 4510 | 001 | 01 | 71432 | 568.428 | 1000 GALLONS THROUGHPUT | 123-4510 |
| 123 | 4510 | 001 | 01 | CO | 568.428 | 1000 GALLONS THROUGHPUT | 123-4510 |
| 123 | 4510 | 001 | 01 | NO2 | 568.428 | 1000 GALLONS THROUGHPUT | 123-4510 |
| 123 | 4510 | 001 | 01 | VOC | 568.428 | 1000 GALLONS THROUGHPUT | 123-4510 |
| 123 | 4511 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4511 |
| 123 | 4511 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4511 |
| 123 | 4511 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4511 |
| 123 | 4511 | 001 | 02 | 110543 | 44.142 | 1000 GALLONS THROUGHPUT | 123-4511 |
| 123 | 4511 | 001 | 02 | 71432 | 44.142 | 1000 GALLONS THROUGHPUT | 123-4511 |
| 123 | 4511 | 001 | 02 | VOC | 44.142 | 1000 GALLONS THROUGHPUT | 123-4511 |
| 123 | 4512 | 001 | 01 | CO | 49.518 | 1000 GALLONS THROUGHPUT | 123-4512 |
| 123 | 4512 | 001 | 01 | NO2 | 49.518 | 1000 GALLONS THROUGHPUT | 123-4512 |
| 123 | 4512 | 001 | 01 | VOC | 49.518 | 1000 GALLONS THROUGHPUT | 123-4512 |
| 123 | 4513 | 001 | 01 | CO | 40.572 | 1000 GALLONS THROUGHPUT | 123-4513 |
| 123 | 4513 | 001 | 01 | NO2 | 40.572 | 1000 GALLONS THROUGHPUT | 123-4513 |
| 123 | 4513 | 001 | 01 | VOC | 40.572 | 1000 GALLONS THROUGHPUT | 123-4513 |
| 123 | 4514 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4514 |
| 123 | 4515 | 001 | 01 | 71432 | 111.384 | 1000 GALLONS THROUGHPUT | 123-4515 |
| 123 | 4515 | 001 | 01 | VOC | 111.384 | 1000 GALLONS THROUGHPUT | 123-4515 |
| 123 | 4516 | 001 | 01 | 71432 | 102.522 | 1000 GALLONS THROUGHPUT | 123-4516 |
| 123 | 4516 | 001 | 01 | CO | 102.522 | 1000 GALLONS THROUGHPUT | 123-4516 |
| 123 | 4516 | 001 | 01 | NO2 | 102.522 | 1000 GALLONS THROUGHPUT | 123-4516 |
| 123 | 4516 | 001 | 01 | VOC | 102.522 | 1000 GALLONS THROUGHPUT | 123-4516 |
| 123 | 4517 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4517 |
| 123 | 4518 | 001 | 01 | CO | 46.032 | 1000 GALLONS THROUGHPUT | 123-4518 |
| 123 | 4518 | 001 | 01 | NO2 | 46.032 | 1000 GALLONS THROUGHPUT | 123-4518 |
| 123 | 4518 | 001 | 01 | VOC | 46.032 | 1000 GALLONS THROUGHPUT | 123-4518 |
| 123 | 4519 | 001 | 01 | CO | 45.402 | 1000 GALLONS THROUGHPUT | 123-4519 |
| 123 | 4519 | 001 | 01 | NO2 | 45.402 | 1000 GALLONS THROUGHPUT | 123-4519 |
| 123 | 4519 | 001 | 01 | VOC | 45.402 | 1000 GALLONS THROUGHPUT | 123-4519 |
| 123 | 4520 | 001 | 01 | VOC | 53.172 | 1000 GALLONS THROUGHPUT | 123-4520 |
| 123 | 4521 | 001 | 01 | 71432 | 158.508 | 1000 GALLONS THROUGHPUT | 123-4521 |
| 123 | 4521 | 001 | 01 | CO | 158.508 | 1000 GALLONS THROUGHPUT | 123-4521 |
| 123 | 4521 | 001 | 01 | NO2 | 158.508 | 1000 GALLONS THROUGHPUT | 123-4521 |
| 123 | 4521 | 001 | 01 | VOC | 158.508 | 1000 GALLONS THROUGHPUT | 123-4521 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04WE0490 | 0 | | | -1 | |
| 04WE0491 | 95 | FLARING | | -1 | 5 |
| 04WE0491 | 95 | FLARING | | -1 | 0.5714286 |
| 04WE0491 | 0 | | | -1 | 3.0661905 |
| 04WE0491 | 0 | | | -1 | 1.2069048 |
| 04WE0491 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0495.CN | 0 | | | -1 | |
| 04WE0496 | 0 | | | -1 | 0.5714286 |
| 04WE0496 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0498 | 0 | | | -1 | |
| 04WE0499 | 0 | | | -1 | 3.0661905 |
| 04WE0499 | 0 | | | -1 | 1.2069048 |
| 04WE0499 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0501 | 0 | | | -1 | 326.1904762 |
| 04WE0502 | 95 | FLARING | | -1 | 0.5714286 |
| 04WE0502 | 0 | | | -1 | 3.0661905 |
| 04WE0502 | 0 | | | -1 | 1.2069048 |
| 04WE0502 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Gaddis 42-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gerry 1, 22-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gerry 1, 22-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gerry 1, 22-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gerry 1, 22-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gerry 1, 22-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - HOFF 33-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - HOFF 33-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - HOFF 33-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - HOFF 33-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - HOFF 33-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - HOFF 33-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 11, 12, 21-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 11, 12, 21-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 11, 12, 21-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP J & L FARMS 32-29D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP J & L FARMS 32-29D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP J & L FARMS 32-29D | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV J & L Farms 43-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Heldt 12-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Heldt 12-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoshiko 1, 31-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoshiko 1, 31-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoshiko 1, 31-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoshiko 1, 31-34 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV J & L Farms 22-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Johnson 13, 23-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Johnson 13, 23-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Johnson 13, 23-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman 24-22, Jt 23-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman 24-22, Jt 23-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman 24-22, Jt 23-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Kerbs 14-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Johnsn 2-21,2-22,Rudlph. 2-33,2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Johnsn 2-21,2-22,Rudlph. 2-33,2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Johnsn 2-21,2-22,Rudlph. 2-33,2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Johnsn 2-21,2-22,Rudlph. 2-33,2. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.071054 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00812 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.871454 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.343019 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.635395 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005518 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000631 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.359968 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.075916 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029882 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.403808 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.062201 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024483 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.330855 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.1662 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001465 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.157176 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.061867 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.836043 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.070571 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027778 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.37538 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.069606 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027398 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.370243 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.6721 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002264 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.243008 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.095652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.292595 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9441833 | 40.2717305555556 | SEC 36 T4N R68 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7251109 | 40.4631139444444 | SEC 25 T6N R66 | 0.071054 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7251109 | 40.4631139444444 | SEC 25 T6N R66 | 0.00812 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7251109 | 40.4631139444444 | SEC 25 T6N R66 | 0.871454 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7251109 | 40.4631139444444 | SEC 25 T6N R66 | 0.343019 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7251109 | 40.4631139444444 | SEC 25 T6N R66 | 4.635395 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5906389 | 40.4262833333333 | NWSE SEC 6 T5 | 0.005518 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5906389 | 40.4262833333333 | NWSE SEC 6 T5 | 0.000631 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5906389 | 40.4262833333333 | NWSE SEC 6 T5 | 0.359968 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5906389 | 40.4262833333333 | NWSE SEC 6 T5 | 0.005518 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5906389 | 40.4262833333333 | NWSE SEC 6 T5 | 0.000631 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5906389 | 40.4262833333333 | NWSE SEC 6 T5 | 0.359968 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4631078 | 40.4628579166667 | NENW 29 T6N | 0.075916 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4631078 | 40.4628579166667 | NENW 29 T6N | 0.029882 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4631078 | 40.4628579166667 | NENW 29 T6N | 0.403808 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4583813 | 40.4592326944444 | SWNE SEC 29 T | 0.062201 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4583813 | 40.4592326944444 | SWNE SEC 29 T | 0.024483 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4583813 | 40.4592326944444 | SWNE SEC 29 T | 0.330855 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4536667 | 40.459275 | SEC 29 T6N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5908333 | 40.487825 | SEC 18 T6N R64 | 0.031824 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5908333 | 40.487825 | SEC 18 T6N R64 | 18.1662 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6479814 | 40.4458979444444 | SWNE 34 T6N R | 0.001465 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6479814 | 40.4458979444444 | SWNE 34 T6N R | 0.157176 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6479814 | 40.4458979444444 | SWNE 34 T6N R | 0.061867 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6479814 | 40.4458979444444 | SWNE 34 T6N R | 0.836043 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4631417 | 40.4592916666667 | SEC 29 T6N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6775703 | 40.5151390277778 | SEC 4 T6N R65 | 0.070571 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6775703 | 40.5151390277778 | SEC 4 T6N R65 | 0.027778 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6775703 | 40.5151390277778 | SEC 4 T6N R65 | 0.37538 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7660583 | 40.2952305555556 | NESW 22 T4N R | 0.069606 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7660583 | 40.2952305555556 | NESW 22 T4N R | 0.027398 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7660583 | 40.2952305555556 | NESW 22 T4N R | 0.370243 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5435028 | 40.4806083333333 | SEC 15 T6N R64 | 8.6721 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8721667 | 40.4343055555556 | SWNE 3 5N 67 | 0.002264 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8721667 | 40.4343055555556 | SWNE 3 5N 67 | 0.243008 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8721667 | 40.4343055555556 | SWNE 3 5N 67 | 0.095652 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8721667 | 40.4343055555556 | SWNE 3 5N 67 | 1.292595 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4522 | 001 | 01 | CO | 84.924 | 1000 GALLONS THROUGHPUT | 123-4522 |
| 123 | 4522 | 001 | 01 | NO2 | 84.924 | 1000 GALLONS THROUGHPUT | 123-4522 |
| 123 | 4522 | 001 | 01 | VOC | 84.924 | 1000 GALLONS THROUGHPUT | 123-4522 |
| 123 | 4523 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4523 |
| 123 | 4524 | 001 | 01 | 71432 | 114.786 | 1000 GALLONS THROUGHPUT | 123-4524 |
| 123 | 4524 | 001 | 01 | CO | 114.786 | 1000 GALLONS THROUGHPUT | 123-4524 |
| 123 | 4524 | 001 | 01 | NO2 | 114.786 | 1000 GALLONS THROUGHPUT | 123-4524 |
| 123 | 4524 | 001 | 01 | VOC | 114.786 | 1000 GALLONS THROUGHPUT | 123-4524 |
| 123 | 4525 | 001 | 01 | VOC | 29.904 | 1000 GALLONS THROUGHPUT | 123-4525 |
| 123 | 4526 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4526 |
| 123 | 4527 | 001 | 01 | CO | 36.54 | 1000 GALLONS THROUGHPUT | 123-4527 |
| 123 | 4527 | 001 | 01 | NO2 | 36.54 | 1000 GALLONS THROUGHPUT | 123-4527 |
| 123 | 4527 | 001 | 01 | VOC | 36.54 | 1000 GALLONS THROUGHPUT | 123-4527 |
| 123 | 4528 | 001 | 01 | VOC | 18.766 | 1000 GALLONS THROUGHPUT | 123-4528 |
| 123 | 4529 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4529 |
| 123 | 4530 | 001 | 01 | CO | 33.096 | 1000 GALLONS THROUGHPUT | 123-4530 |
| 123 | 4530 | 001 | 01 | NO2 | 33.096 | 1000 GALLONS THROUGHPUT | 123-4530 |
| 123 | 4530 | 001 | 01 | VOC | 33.096 | 1000 GALLONS THROUGHPUT | 123-4530 |
| 123 | 4531 | 001 | 01 | CO | 15.834 | 1000 GALLONS THROUGHPUT | 123-4531 |
| 123 | 4531 | 001 | 01 | NO2 | 15.834 | 1000 GALLONS THROUGHPUT | 123-4531 |
| 123 | 4531 | 001 | 01 | VOC | 15.834 | 1000 GALLONS THROUGHPUT | 123-4531 |
| 123 | 4532 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4532 |
| 123 | 4533 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4533 |
| 123 | 4534 | 001 | 01 | CO | 69.762 | 1000 GALLONS THROUGHPUT | 123-4534 |
| 123 | 4534 | 001 | 01 | NO2 | 69.762 | 1000 GALLONS THROUGHPUT | 123-4534 |
| 123 | 4534 | 001 | 01 | VOC | 69.762 | 1000 GALLONS THROUGHPUT | 123-4534 |
| 123 | 4535 | 001 | 01 | 71432 | 163.464 | 1000 GALLONS THROUGHPUT | 123-4535 |
| 123 | 4535 | 001 | 01 | CO | 163.464 | 1000 GALLONS THROUGHPUT | 123-4535 |
| 123 | 4535 | 001 | 01 | NO2 | 163.464 | 1000 GALLONS THROUGHPUT | 123-4535 |
| 123 | 4535 | 001 | 01 | VOC | 163.464 | 1000 GALLONS THROUGHPUT | 123-4535 |
| 123 | 4536 | 001 | 01 | 110543 | 10.038 | 1000 GALLONS THROUGHPUT | 123-4536 |
| 123 | 4536 | 001 | 01 | 71432 | 10.038 | 1000 GALLONS THROUGHPUT | 123-4536 |
| 123 | 4536 | 001 | 01 | VOC | 10.038 | 1000 GALLONS THROUGHPUT | 123-4536 |
| 123 | 4536 | 001 | 02 | 110543 | 38.976 | 1000 GALLONS THROUGHPUT | 123-4536 |
| 123 | 4536 | 001 | 02 | 71432 | 38.976 | 1000 GALLONS THROUGHPUT | 123-4536 |
| 123 | 4536 | 001 | 02 | VOC | 38.976 | 1000 GALLONS THROUGHPUT | 123-4536 |
| 123 | 4537 | 001 | 01 | CO | 73.962 | 1000 GALLONS THROUGHPUT | 123-4537 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04WE0503 | 0 | | | -1 | 3.0661905 |
| 04WE0503 | 0 | | | -1 | 1.2069048 |
| 04WE0503 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0504 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0506 | 0 | | | -1 | 326.1904762 |
| 04WE0507 | 0 | | | -1 | |
| 04WE0508 | 0 | | | -1 | 3.0661905 |
| 04WE0508 | 0 | | | -1 | 1.2069048 |
| 04WE0508 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 159.8635831 |
| 04WE0510 | 0 | | | -1 | |
| 04WE0511 | 0 | | | -1 | 3.0661905 |
| 04WE0511 | 0 | | | -1 | 1.2069048 |
| 04WE0511 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0512 | 0 | | | -1 | 3.0661905 |
| 04WE0512 | 0 | | | -1 | 1.2069048 |
| 04WE0512 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0513.CN | 0 | | | 0 | |
| 04WE0514 | 0 | | | -1 | |
| 04WE0515 | 0 | | | -1 | 3.0661905 |
| 04WE0515 | 0 | | | -1 | 1.2069048 |
| 04WE0515 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0516 | 95 | FLARING | | -1 | 0.5714286 |
| 04WE0516 | 0 | | | -1 | 3.0661905 |
| 04WE0516 | 0 | | | -1 | 1.2069048 |
| 04WE0516 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Law 34-12, 44-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Law 34-12, 44-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Law 34-12, 44-12 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Loustalet 32-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Law 1/ Loustalet 42-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Law 1/ Loustalet 42-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Law 1/ Loustalet 42-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Law 1/ Loustalet 42-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Meyer 41-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Millage 13-3D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Millage 23-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Millage 23-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Millage 23-3 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Miller 21-31 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Motis 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Motis 34-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Motis 34-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Motis 34-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Motis 1; 44-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Motis 1; 44-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Motis 1; 44-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV National Hog Farm 13-9 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Natl Hog Farm 31-17 32-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Peterson 44-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Peterson 44-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Peterson 44-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Riggs 33, 34-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Riggs 33, 34-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Riggs 33, 34-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Riggs 33, 34-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - RIGGS 44-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - RIGGS 44-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - RIGGS 44-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - RIGGS 44-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - RIGGS 44-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - RIGGS 44-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Seele 31, 41, 42-31 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.130197 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.692535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00164 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.175978 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.069268 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.936053 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.8772 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.056019 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02205 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.297975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.050739 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019972 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26989 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.024275 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.129123 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.106952 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042098 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.568893 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002335 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.250606 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.098643 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.33301 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002868 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.63715 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004872 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000557 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31784 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.113391 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6043556 | 40.4082361111111 | SEC 12 T5N R65 | 0.130197 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6043556 | 40.4082361111111 | SEC 12 T5N R65 | 0.051248 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6043556 | 40.4082361111111 | SEC 12 T5N R65 | 0.692535 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6089917 | 40.4153444444444 | SEC 12 T5N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.604425 | 40.4154722222222 | SENE 12 T5N R | 0.00164 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.604425 | 40.4154722222222 | SENE 12 T5N R | 0.175978 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.604425 | 40.4154722222222 | SENE 12 T5N R | 0.069268 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.604425 | 40.4154722222222 | SENE 12 T5N R | 0.936053 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4876917 | 40.3249 | SEC 7 4N R63W | 4.8772 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5433889 | 40.4264388888889 | SEC 3 5N R64W | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5385639 | 40.4262777777778 | SEC 3 T5N R64 | 0.056019 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5385639 | 40.4262777777778 | SEC 3 T5N R64 | 0.02205 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5385639 | 40.4262777777778 | SEC 3 T5N R64 | 0.297975 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4821 | 40.4483666666667 | SEC 31 T6N R63 | 1.5 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5859583 | 40.4119361111111 | SEC 7 T5N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5906972 | 40.4082638888889 | SEC 7 T5N R64 | 0.050739 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5906972 | 40.4082638888889 | SEC 7 T5N R64 | 0.019972 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5906972 | 40.4082638888889 | SEC 7 T5N R64 | 0.26989 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5859056 | 40.4081888888889 | SEC 7 T5N R64 | 0.024275 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5859056 | 40.4081888888889 | SEC 7 T5N R64 | 0.009555 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5859056 | 40.4081888888889 | SEC 7 T5N R64 | 0.129123 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4487194 | 40.4121944444444 | SEC 9 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4390778 | 40.3865111111111 | SEC 21 5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6021673 | 40.4806380833333 | SEC 13 T6N R65 | 0.106952 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6021673 | 40.4806380833333 | SEC 13 T6N R65 | 0.042098 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6021673 | 40.4806380833333 | SEC 13 T6N R65 | 0.568893 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6653067 | 40.4791913611111 | SEC 16 T6N R65 | 0.002335 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6653067 | 40.4791913611111 | SEC 16 T6N R65 | 0.250606 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6653067 | 40.4791913611111 | SEC 16 T6N R65 | 0.098643 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6653067 | 40.4791913611111 | SEC 16 T6N R65 | 1.33301 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6613611 | 40.4807472222222 | SESE SEC 16 T6 | 0.029967 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6613611 | 40.4807472222222 | SESE SEC 16 T6 | 0.003425 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6613611 | 40.4807472222222 | SESE SEC 16 T6 | 1.95499 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6613611 | 40.4807472222222 | SESE SEC 16 T6 | 0.029967 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6613611 | 40.4807472222222 | SESE SEC 16 T6 | 0.003425 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6613611 | 40.4807472222222 | SESE SEC 16 T6 | 1.95499 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9256 | 40.2716527777778 | SENE 31 T4N R | 0.113391 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4537 | 001 | 01 | NO2 | 73.962 | 1000 GALLONS THROUGHPUT | 123-4537 |
| 123 | 4537 | 001 | 01 | VOC | 73.962 | 1000 GALLONS THROUGHPUT | 123-4537 |
| 123 | 4538 | 001 | 01 | 71432 | 118.944 | 1000 GALLONS THROUGHPUT | 123-4538 |
| 123 | 4538 | 001 | 01 | CO | 118.944 | 1000 GALLONS THROUGHPUT | 123-4538 |
| 123 | 4538 | 001 | 01 | NO2 | 118.944 | 1000 GALLONS THROUGHPUT | 123-4538 |
| 123 | 4538 | 001 | 01 | VOC | 118.944 | 1000 GALLONS THROUGHPUT | 123-4538 |
| 123 | 4539 | 001 | 01 | CO | 60.69 | 1000 GALLONS THROUGHPUT | 123-4539 |
| 123 | 4539 | 001 | 01 | NO2 | 60.69 | 1000 GALLONS THROUGHPUT | 123-4539 |
| 123 | 4539 | 001 | 01 | VOC | 60.69 | 1000 GALLONS THROUGHPUT | 123-4539 |
| 123 | 4540 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4540 |
| 123 | 4541 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4541 |
| 123 | 4542 | 001 | 01 | VOC | 21.504 | 1000 GALLONS THROUGHPUT | 123-4542 |
| 123 | 4543 | 001 | 01 | CO | 52.542 | 1000 GALLONS THROUGHPUT | 123-4543 |
| 123 | 4543 | 001 | 01 | NO2 | 52.542 | 1000 GALLONS THROUGHPUT | 123-4543 |
| 123 | 4543 | 001 | 01 | VOC | 52.542 | 1000 GALLONS THROUGHPUT | 123-4543 |
| 123 | 4544 | 001 | 01 | CO | 62.958 | 1000 GALLONS THROUGHPUT | 123-4544 |
| 123 | 4544 | 001 | 01 | NO2 | 62.958 | 1000 GALLONS THROUGHPUT | 123-4544 |
| 123 | 4544 | 001 | 01 | VOC | 62.958 | 1000 GALLONS THROUGHPUT | 123-4544 |
| 123 | 4545 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4545 |
| 123 | 4546 | 001 | 01 | VOC | 3.864 | 1000 GALLONS THROUGHPUT | 123-4546 |
| 123 | 4546 | 001 | 02 | CO | 51.156 | 1000 GALLONS THROUGHPUT | 123-4546 |
| 123 | 4546 | 001 | 02 | NO2 | 51.156 | 1000 GALLONS THROUGHPUT | 123-4546 |
| 123 | 4546 | 001 | 02 | VOC | 51.156 | 1000 GALLONS THROUGHPUT | 123-4546 |
| 123 | 4547 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4547 |
| 123 | 4548 | 001 | 01 | CO | 74.256 | 1000 GALLONS THROUGHPUT | 123-4548 |
| 123 | 4548 | 001 | 01 | NO2 | 74.256 | 1000 GALLONS THROUGHPUT | 123-4548 |
| 123 | 4548 | 001 | 01 | VOC | 74.256 | 1000 GALLONS THROUGHPUT | 123-4548 |
| 123 | 4549 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4549 |
| 123 | 4550 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4550 |
| 123 | 4551 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4551 |
| 123 | 4552 | 001 | 01 | 110543 | 383.838 | 1000 GALLONS THROUGHPUT | 123-4552 |
| 123 | 4552 | 001 | 01 | 71432 | 383.838 | 1000 GALLONS THROUGHPUT | 123-4552 |
| 123 | 4552 | 001 | 01 | CO | 383.838 | 1000 GALLONS THROUGHPUT | 123-4552 |
| 123 | 4552 | 001 | 01 | NO2 | 383.838 | 1000 GALLONS THROUGHPUT | 123-4552 |
| 123 | 4552 | 001 | 01 | VOC | 383.838 | 1000 GALLONS THROUGHPUT | 123-4552 |
| 123 | 4553 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4553 |
| 123 | 4554 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4554 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| 04WE0522.CN | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0530 | 0 | | | -1 | |
| 04WE0531 | 0 | | | -1 | |
| 04WE0532 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0534.CN | 0 | | | -1 | |
| 04WE0535 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Seele 31, 41, 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Seele 31, 41, 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Slw Ranch 24, 34, 44-7; Skurich. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Slw Ranch 24, 34, 44-7; Skurich. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Slw Ranch 24, 34, 44-7; Skurich. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Slw Ranch 24, 34, 44-7; Skurich. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 6524 13, 14, 23, 24-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 6524 13, 14, 23, 24-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 6524 13, 14, 23, 24-28 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV STATE LEASE 8461 22-16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State Lease 81 24-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC State Lease 8461 12-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 5519 31, 41, 42-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 5519 31, 41, 42-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 5519 31, 41, 42-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Peterson 11, 12, 21, 22-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Peterson 11, 12, 21, 22-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Peterson 11, 12, 21, 22-16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State Peterson 22-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV CORP STATE PETERSON 23-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP STATE PETERSON 23-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP STATE PETERSON 23-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP STATE PETERSON 23-16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-4495 PDC - State Peterson 31,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC State Peterson 31, 32, 41, 42-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC State Peterson 31, 32, 41, 42-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC State Peterson 31, 32, 41, 42-16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State Peterson 43-16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Uhrich 43-8 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Webster 31-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 14, 24-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 14, 24-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 14, 24-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 14, 24-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 14, 24-11 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Wells Ranch 14-33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Wells Ranch 14-35 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044633 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.603143 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001699 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.182352 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071777 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.96996 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.093044 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.494913 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5072 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.080552 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031707 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.428468 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.096521 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.513408 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6302 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.078427 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03087 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.417165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.113842 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04481 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.60554 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04798 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005483 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.58846 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.231628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.130108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK - STATE LEASE 5519-42-8 | O |
| CONDENSATE STORAGE TANK - STATE LEASE 5519-42-8 | O |
| CONDENSATE STORAGE TANK - STATE LEASE 5519-42-8 | O |
| CONDENSATE STORAGE TANK - STATE PETERSON 11-16 | O |
| CONDENSATE STORAGE TANK - STATE PETERSON 11-16 | O |
| CONDENSATE STORAGE TANK - STATE PETERSON 11-16 | O |
| CONDENSATE STORAGE TANK - STATE PETERSON 22-16 | Z |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK - STATE PETERSON 42-16 | O |
| CONDENSATE STORAGE TANK - STATE PETERSON 42-16 | O |
| CONDENSATE STORAGE TANK - STATE PETERSON 42-16 | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK - WEBSTER 31-11 | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK - WELLS RANCH 14-33 | X |
| CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9256 | 40.2716527777778 | SENE 31 T4N R | 0.044633 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9256 | 40.2716527777778 | SENE 31 T4N R | 0.603143 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5955972 | 40.4081388888889 | SENW 7 T5N R6 | 0.001699 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5955972 | 40.4081388888889 | SENW 7 T5N R6 | 0.182352 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5955972 | 40.4081388888889 | SENW 7 T5N R6 | 0.071777 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5955972 | 40.4081388888889 | SENW 7 T5N R6 | 0.96996 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4490083 | 40.4521472222222 | SEC 32 T6N R63 | 0.093044 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4490083 | 40.4521472222222 | SEC 32 T6N R63 | 0.036624 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4490083 | 40.4521472222222 | SEC 32 T6N R63 | 0.494913 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5576528 | 40.4878944444444 | SENW SEC 16 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5575889 | 40.4806277777778 | SEC 16 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5528583 | 40.4879333333333 | SWNW 16 T6N | 3.5072 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4534278 | 40.4159944444444 | SENE 8 T5N R6 | 0.080552 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4534278 | 40.4159944444444 | SENE 8 T5N R6 | 0.031707 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4534278 | 40.4159944444444 | SENE 8 T5N R6 | 0.428468 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4486667 | 40.4048083333333 | NWNW 16 T5N | 0.096521 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4486667 | 40.4048083333333 | NWNW 16 T5N | 0.037992 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4486667 | 40.4048083333333 | NWNW 16 T5N | 0.513408 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4439833 | 40.4011833333333 | SEC 16 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4439 | 40.3974916666667 | NESW SEC 16 T | 1.047365 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4439 | 40.3974916666667 | NESW SEC 16 T | 0.078427 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4439 | 40.3974916666667 | NESW SEC 16 T | 0.03087 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4439 | 40.3974916666667 | NESW SEC 16 T | 1.047365 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4345611 | 40.4047972222222 | NENE 16 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4344806 | 40.4011083333333 | SENE 16 T5N R | 0.113842 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4344806 | 40.4011083333333 | SENE 16 T5N R | 0.04481 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4344806 | 40.4011083333333 | SENE 16 T5N R | 0.60554 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4343611 | 40.3974472222222 | SEC 16 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5670861 | 40.4986694444444 | SEC 8 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281139 | 40.506325 | SEC 11 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3919599 | 40.4231497777778 | SEC 11 T5N R63 | 0.04798 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3919599 | 40.4231497777778 | SEC 11 T5N R63 | 0.005483 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3919599 | 40.4231497777778 | SEC 11 T5N R63 | 0.58846 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3919599 | 40.4231497777778 | SEC 11 T5N R63 | 0.231628 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3919599 | 40.4231497777778 | SEC 11 T5N R63 | 3.130108 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4489639 | 40.4376583333333 | SEC 33 T6N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4111194 | 40.4377972222222 | SEC 35 T6N R63 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4555 | 001 | 01 | 71432 | 151.704 | 1000 GALLONS THROUGHPUT | 123-4555 |
| 123 | 4555 | 001 | 01 | VOC | 151.704 | 1000 GALLONS THROUGHPUT | 123-4555 |
| 123 | 4556 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4556 |
| 123 | 4557 | 001 | 01 | 71432 | 104.37 | 1000 GALLONS THROUGHPUT | 123-4557 |
| 123 | 4557 | 001 | 01 | CO | 104.37 | 1000 GALLONS THROUGHPUT | 123-4557 |
| 123 | 4557 | 001 | 01 | NO2 | 104.37 | 1000 GALLONS THROUGHPUT | 123-4557 |
| 123 | 4557 | 001 | 01 | VOC | 104.37 | 1000 GALLONS THROUGHPUT | 123-4557 |
| 123 | 4558 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4558 |
| 123 | 4559 | 001 | 01 | 110543 | 31.794 | 1000 GALLONS THROUGHPUT | 123-4559 |
| 123 | 4559 | 001 | 01 | 71432 | 31.794 | 1000 GALLONS THROUGHPUT | 123-4559 |
| 123 | 4559 | 001 | 01 | VOC | 31.794 | 1000 GALLONS THROUGHPUT | 123-4559 |
| 123 | 4559 | 001 | 02 | 110543 | 11.382 | 1000 GALLONS THROUGHPUT | 123-4559 |
| 123 | 4559 | 001 | 02 | 71432 | 11.382 | 1000 GALLONS THROUGHPUT | 123-4559 |
| 123 | 4559 | 001 | 02 | VOC | 11.382 | 1000 GALLONS THROUGHPUT | 123-4559 |
| 123 | 4560 | 001 | 01 | VOC | 45.57 | 1000 GALLONS THROUGHPUT | 123-4560 |
| 123 | 4561 | 001 | 01 | CO | 53.382 | 1000 GALLONS THROUGHPUT | 123-4561 |
| 123 | 4561 | 001 | 01 | NO2 | 53.382 | 1000 GALLONS THROUGHPUT | 123-4561 |
| 123 | 4561 | 001 | 01 | VOC | 53.382 | 1000 GALLONS THROUGHPUT | 123-4561 |
| 123 | 4563 | 001 | 01 | 50000 | 2.35 | MILLION CUBIC FEET BURNED | 123-4563 |
| 123 | 4563 | 001 | 01 | CO | 2.35 | MILLION CUBIC FEET BURNED | 123-4563 |
| 123 | 4563 | 001 | 01 | NO2 | 2.35 | MILLION CUBIC FEET BURNED | 123-4563 |
| 123 | 4563 | 001 | 01 | PM10 | 2.35 | MILLION CUBIC FEET BURNED | 123-4563 |
| 123 | 4563 | 001 | 01 | PM2.5 | 2.35 | MILLION CUBIC FEET BURNED | 123-4563 |
| 123 | 4563 | 001 | 01 | PT | 2.35 | MILLION CUBIC FEET BURNED | 123-4563 |
| 123 | 4563 | 001 | 01 | SO2 | 2.35 | MILLION CUBIC FEET BURNED | 123-4563 |
| 123 | 4563 | 001 | 01 | VOC | 2.35 | MILLION CUBIC FEET BURNED | 123-4563 |
| 123 | 4563 | 002 | 01 | 110543 | 62.034 | 1000 GALLONS THROUGHPUT | 123-4563 |
| 123 | 4563 | 002 | 01 | 71432 | 62.034 | 1000 GALLONS THROUGHPUT | 123-4563 |
| 123 | 4563 | 002 | 01 | VOC | 62.034 | 1000 GALLONS THROUGHPUT | 123-4563 |
| 123 | 4563 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4563 |
| 123 | 4563 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4563 |
| 123 | 4563 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4563 |
| 123 | 4564 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-4564 |
| 123 | 4564 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-4564 |
| 123 | 4564 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-4564 |
| 123 | 4564 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-4564 |
| 123 | 4564 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-4564 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| 04WE0537 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0539 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 88.324 | FLARING | | -1 | 326.1904762 |
| 04WE0620.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04WE0620.XP | 0 | NO EQUIPMENT | | -1 | 1081.73 |
| 04WE0620.XP | 0 | NO EQUIPMENT | | -1 | 1442.31 |
| 04WE0620.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0620.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0620.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0620.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0620.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 04WE0621.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0621.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0621.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0621.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0621.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | PDC - Wells Ranch 23-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Wells Ranch 23-11 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Wells Ranch 31-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 41, 42-10 & 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 41, 42-10 & 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 41, 42-10 & 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 41, 42-10 & 1. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Wells Ranch 32-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - ZIMMERMAN 14-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - ZIMMERMAN 14-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - ZIMMERMAN 14-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - ZIMMERMAN 14-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - ZIMMERMAN 14-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - ZIMMERMAN 14-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11314500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10013300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10013300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10013300 | 7 | 24 | 8760 |
| AJAX E-42, SN: 79259 ENGINE RATED AT 42 HP | HILCORP ENERGY - ANNE STATE #6 PUMP STN | 7 | 24 | 8760 |
| AJAX E-42, SN: 79259 ENGINE RATED AT 42 HP | HILCORP ENERGY - ANNE STATE #6 PUMP STN | 7 | 24 | 8760 |
| AJAX E-42, SN: 79259 ENGINE RATED AT 42 HP | HILCORP ENERGY - ANNE STATE #6 PUMP STN | 7 | 24 | 8760 |
| AJAX E-42, SN: 79259 ENGINE RATED AT 42 HP | HILCORP ENERGY - ANNE STATE #6 PUMP STN | 7 | 24 | 8760 |
| AJAX E-42, SN: 79259 ENGINE RATED AT 42 HP | HILCORP ENERGY - ANNE STATE #6 PUMP STN | 7 | 24 | 8760 |
| AJAX E-42, SN: 79259 ENGINE RATED AT 42 HP | HILCORP ENERGY - ANNE STATE #6 PUMP STN | 7 | 24 | 8760 |
| AJAX E-42, SN: 79259 ENGINE RATED AT 42 HP | HILCORP ENERGY - ANNE STATE #6 PUMP STN | 7 | 24 | 8760 |
| AJAX E-42, SN: 79259 ENGINE RATED AT 42 HP | HILCORP ENERGY - ANNE STATE #6 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - ANNE STATE #6 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - ANNE STATE #6 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - ANNE STATE #6 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - ANNE STATE #6 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - ANNE STATE #6 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - ANNE STATE #6 PUMP STN | 7 | 24 | 8760 |
| AJAX, CMA, SN: 46905 ENGINE RATED AT 26 HP | KERR-MCGEE - JON FRAZIER #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA, SN: 46905 ENGINE RATED AT 26 HP | KERR-MCGEE - JON FRAZIER #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA, SN: 46905 ENGINE RATED AT 26 HP | KERR-MCGEE - JON FRAZIER #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA, SN: 46905 ENGINE RATED AT 26 HP | KERR-MCGEE - JON FRAZIER #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA, SN: 46905 ENGINE RATED AT 26 HP | KERR-MCGEE - JON FRAZIER #1 PUMP STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.043344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 24.7422 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001491 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.160009 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.062982 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.851113 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.079485 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.18545 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001423 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092818 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.43225 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.08184 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032213 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.01658 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.035457 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.271033 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.694714 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000705 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051196 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.155085 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017724 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.11745 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK 31-10 | O |
| CONDENSATE STORAGE TANK 31-10 | O |
| CONDENSATE STORAGE TANK 31-10 | O |
| CONDENSATE STORAGE TANK 31-10 | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4061361 | 40.4121694444444 | NESW 11 T5N R | 0.043344 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4061361 | 40.4121694444444 | NESW 11 T5N R | 24.7422 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4584 | 40.4340027777778 | SEC 5 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4202583 | 40.4194027777778 | NWNE 10 T5N | 0.001491 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4202583 | 40.4194027777778 | NWNE 10 T5N | 0.160009 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4202583 | 40.4194027777778 | NWNE 10 T5N | 0.062982 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4202583 | 40.4194027777778 | NWNE 10 T5N | 0.851113 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4204361 | 40.4302666666667 | SEC 3 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238944 | 40.3942805555556 | SWSW SEC 17 T | 0.080908 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238944 | 40.3942805555556 | SWSW SEC 17 T | 0.009247 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238944 | 40.3942805555556 | SWSW SEC 17 T | 5.278268 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238944 | 40.3942805555556 | SWSW SEC 17 T | 0.080908 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238944 | 40.3942805555556 | SWSW SEC 17 T | 0.009247 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238944 | 40.3942805555556 | SWSW SEC 17 T | 5.278268 |
| NOBLE ENERGY, INC. | 1321 | | -104.5190917 | 40.3539972222222 | NESW4 SEC35 | 7.43225 |
| NOBLE ENERGY, INC. | 1321 | | -104.5625222 | 40.3469166666667 | NWNW4 SEC4 | 0.08184 |
| NOBLE ENERGY, INC. | 1321 | | -104.5625222 | 40.3469166666667 | NWNW4 SEC4 | 0.032213 |
| NOBLE ENERGY, INC. | 1321 | | -104.5625222 | 40.3469166666667 | NWNW4 SEC4 | 1.01658 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2516312 | 40.2378441944444 | NWSE SEC 7 T3 | 0.035457 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2516312 | 40.2378441944444 | NWSE SEC 7 T3 | 1.271033 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2516312 | 40.2378441944444 | NWSE SEC 7 T3 | 1.694714 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2516312 | 40.2378441944444 | NWSE SEC 7 T3 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2516312 | 40.2378441944444 | NWSE SEC 7 T3 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2516312 | 40.2378441944444 | NWSE SEC 7 T3 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2516312 | 40.2378441944444 | NWSE SEC 7 T3 | 0.000705 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2516312 | 40.2378441944444 | NWSE SEC 7 T3 | 0.051196 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2516312 | 40.2378441944444 | NWSE SEC 7 T3 | 0.155085 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2516312 | 40.2378441944444 | NWSE SEC 7 T3 | 0.017724 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2516312 | 40.2378441944444 | NWSE SEC 7 T3 | 10.11745 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2516312 | 40.2378441944444 | NWSE SEC 7 T3 | 0.155085 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2516312 | 40.2378441944444 | NWSE SEC 7 T3 | 0.017724 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2516312 | 40.2378441944444 | NWSE SEC 7 T3 | 10.11745 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7762509 | 40.0250616388889 | SENE SEC 28 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7762509 | 40.0250616388889 | SENE SEC 28 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7762509 | 40.0250616388889 | SENE SEC 28 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7762509 | 40.0250616388889 | SENE SEC 28 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7762509 | 40.0250616388889 | SENE SEC 28 T1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.3 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10.1 | TY | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4564 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-4564 |
| 123 | 4564 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-4564 |
| 123 | 4565 | 001 | 01 | 50000 | 4.765 | MILLION CUBIC FEET BURNED | 123-4565 |
| 123 | 4565 | 001 | 01 | CO | 4.765 | MILLION CUBIC FEET BURNED | 123-4565 |
| 123 | 4565 | 001 | 01 | NO2 | 4.765 | MILLION CUBIC FEET BURNED | 123-4565 |
| 123 | 4565 | 001 | 01 | PM10 | 4.765 | MILLION CUBIC FEET BURNED | 123-4565 |
| 123 | 4565 | 001 | 01 | PM2.5 | 4.765 | MILLION CUBIC FEET BURNED | 123-4565 |
| 123 | 4565 | 001 | 01 | PT | 4.765 | MILLION CUBIC FEET BURNED | 123-4565 |
| 123 | 4565 | 001 | 01 | SO2 | 4.765 | MILLION CUBIC FEET BURNED | 123-4565 |
| 123 | 4565 | 001 | 01 | VOC | 4.765 | MILLION CUBIC FEET BURNED | 123-4565 |
| 123 | 4566 | 001 | 01 | 50000 | 4.765 | MILLION CUBIC FEET BURNED | 123-4566 |
| 123 | 4566 | 001 | 01 | CO | 4.765 | MILLION CUBIC FEET BURNED | 123-4566 |
| 123 | 4566 | 001 | 01 | NO2 | 4.765 | MILLION CUBIC FEET BURNED | 123-4566 |
| 123 | 4566 | 001 | 01 | PM10 | 4.765 | MILLION CUBIC FEET BURNED | 123-4566 |
| 123 | 4566 | 001 | 01 | PM2.5 | 4.765 | MILLION CUBIC FEET BURNED | 123-4566 |
| 123 | 4566 | 001 | 01 | PT | 4.765 | MILLION CUBIC FEET BURNED | 123-4566 |
| 123 | 4566 | 001 | 01 | SO2 | 4.765 | MILLION CUBIC FEET BURNED | 123-4566 |
| 123 | 4566 | 001 | 01 | VOC | 4.765 | MILLION CUBIC FEET BURNED | 123-4566 |
| 123 | 4567 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-4567 |
| 123 | 4567 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-4567 |
| 123 | 4567 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-4567 |
| 123 | 4567 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-4567 |
| 123 | 4567 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-4567 |
| 123 | 4567 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-4567 |
| 123 | 4567 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-4567 |
| 123 | 4568 | 001 | 01 | 50000 | 1.88 | MILLION CUBIC FEET BURNED | 123-4568 |
| 123 | 4568 | 001 | 01 | CO | 1.88 | MILLION CUBIC FEET BURNED | 123-4568 |
| 123 | 4568 | 001 | 01 | NO2 | 1.88 | MILLION CUBIC FEET BURNED | 123-4568 |
| 123 | 4568 | 001 | 01 | PM10 | 1.88 | MILLION CUBIC FEET BURNED | 123-4568 |
| 123 | 4568 | 001 | 01 | PM2.5 | 1.88 | MILLION CUBIC FEET BURNED | 123-4568 |
| 123 | 4568 | 001 | 01 | PT | 1.88 | MILLION CUBIC FEET BURNED | 123-4568 |
| 123 | 4568 | 001 | 01 | SO2 | 1.88 | MILLION CUBIC FEET BURNED | 123-4568 |
| 123 | 4568 | 001 | 01 | VOC | 1.88 | MILLION CUBIC FEET BURNED | 123-4568 |
| 123 | 4568 | 002 | 01 | 110543 | 39.144 | 1000 GALLONS THROUGHPUT | 123-4568 |
| 123 | 4568 | 002 | 01 | 71432 | 39.144 | 1000 GALLONS THROUGHPUT | 123-4568 |
| 123 | 4568 | 002 | 01 | VOC | 39.144 | 1000 GALLONS THROUGHPUT | 123-4568 |
| 123 | 4568 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4568 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04WE0621.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0621.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0622.XP | 0 | NO EQUIPMENT | | -1 | 24.1343 |
| 04WE0622.XP | 0 | NO EQUIPMENT | | -1 | 4360.9653725 |
| 04WE0622.XP | 0 | NO EQUIPMENT | | -1 | 2661.0703043 |
| 04WE0622.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0622.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0622.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0622.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0622.XP | 0 | NO EQUIPMENT | | -1 | 33.5781742 |
| 04WE0623.XP | 0 | NO EQUIPMENT | | -1 | 25.3935 |
| 04WE0623.XP | 0 | NO EQUIPMENT | | -1 | 4604.4071354 |
| 04WE0623.XP | 0 | NO EQUIPMENT | | -1 | 2812.1720881 |
| 04WE0623.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0623.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0623.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0623.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0623.XP | 0 | NO EQUIPMENT | | -1 | 37.775446 |
| 04WE0624.XP | 0 | NO EQUIPMENT | | -1 | 27.4921 |
| 04WE0624.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0624.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0624.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0624.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0624.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0624.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0625.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04WE0625.XP | 0 | NO EQUIPMENT | | -1 | 5475.84 |
| 04WE0625.XP | 0 | NO EQUIPMENT | | -1 | 3253.12 |
| 04WE0625.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0625.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0625.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0625.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0625.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, CMA, SN: 46905 ENGINE RATED AT 26 HP | KERR-MCGEE - JON FRAZIER #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA, SN: 46905 ENGINE RATED AT 26 HP | KERR-MCGEE - JON FRAZIER #1 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301538 ENG RATE AT 32 HP | KERR-MCGEE - BROTEMARKLE EARL V #1 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301538 ENG RATE AT 32 HP | KERR-MCGEE - BROTEMARKLE EARL V #1 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301538 ENG RATE AT 32 HP | KERR-MCGEE - BROTEMARKLE EARL V #1 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301538 ENG RATE AT 32 HP | KERR-MCGEE - BROTEMARKLE EARL V #1 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301538 ENG RATE AT 32 HP | KERR-MCGEE - BROTEMARKLE EARL V #1 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301538 ENG RATE AT 32 HP | KERR-MCGEE - BROTEMARKLE EARL V #1 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301538 ENG RATE AT 32 HP | KERR-MCGEE - BROTEMARKLE EARL V #1 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301538 ENG RATE AT 32 HP | KERR-MCGEE - BROTEMARKLE EARL V #1 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200, SN: KNG -3200-4319 ENG RATED | KERR-MCGEE - CHAMPLIN 86 AMOCO O#8 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200, SN: KNG -3200-4319 ENG RATED | KERR-MCGEE - CHAMPLIN 86 AMOCO O#8 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200, SN: KNG -3200-4319 ENG RATED | KERR-MCGEE - CHAMPLIN 86 AMOCO O#8 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200, SN: KNG -3200-4319 ENG RATED | KERR-MCGEE - CHAMPLIN 86 AMOCO O#8 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200, SN: KNG -3200-4319 ENG RATED | KERR-MCGEE - CHAMPLIN 86 AMOCO O#8 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200, SN: KNG -3200-4319 ENG RATED | KERR-MCGEE - CHAMPLIN 86 AMOCO O#8 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200, SN: KNG -3200-4319 ENG RATED | KERR-MCGEE - CHAMPLIN 86 AMOCO O#8 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200, SN: KNG -3200-4319 ENG RATED | KERR-MCGEE - CHAMPLIN 86 AMOCO O#8 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301492 ENGINE RATED AT 3 | KERR-MCGEE - DALBEY D 13-14 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301492 ENGINE RATED AT 3 | KERR-MCGEE - DALBEY D 13-14 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301492 ENGINE RATED AT 3 | KERR-MCGEE - DALBEY D 13-14 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301492 ENGINE RATED AT 3 | KERR-MCGEE - DALBEY D 13-14 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301492 ENGINE RATED AT 3 | KERR-MCGEE - DALBEY D 13-14 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301492 ENGINE RATED AT 3 | KERR-MCGEE - DALBEY D 13-14 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301492 ENGINE RATED AT 3 | KERR-MCGEE - DALBEY D 13-14 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106 SN: 301408 ENGINE RATED AT 32 | HILCORP ENERGY - F QUARTER CIRCLE #1 | 7 | 24 | 8760 |
| ARROW, C-106 SN: 301408 ENGINE RATED AT 32 | HILCORP ENERGY - F QUARTER CIRCLE #1 | 7 | 24 | 8760 |
| ARROW, C-106 SN: 301408 ENGINE RATED AT 32 | HILCORP ENERGY - F QUARTER CIRCLE #1 | 7 | 24 | 8760 |
| ARROW, C-106 SN: 301408 ENGINE RATED AT 32 | HILCORP ENERGY - F QUARTER CIRCLE #1 | 7 | 24 | 8760 |
| ARROW, C-106 SN: 301408 ENGINE RATED AT 32 | HILCORP ENERGY - F QUARTER CIRCLE #1 | 7 | 24 | 8760 |
| ARROW, C-106 SN: 301408 ENGINE RATED AT 32 | HILCORP ENERGY - F QUARTER CIRCLE #1 | 7 | 24 | 8760 |
| ARROW, C-106 SN: 301408 ENGINE RATED AT 32 | HILCORP ENERGY - F QUARTER CIRCLE #1 | 7 | 24 | 8760 |
| ARROW, C-106 SN: 301408 ENGINE RATED AT 32 | HILCORP ENERGY - F QUARTER CIRCLE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - F QUARTER CIRCLE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - F QUARTER CIRCLE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - F QUARTER CIRCLE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - F QUARTER CIRCLE #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0575 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.39 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.34 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00143 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0605 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.97 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.7 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00143 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.028365 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.14729 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.057933 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0094 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0094 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0094 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000564 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.040957 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09786 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011184 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.3842 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7762509 | 40.0250616388889 | SENE SEC 28 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7762509 | 40.0250616388889 | SENE SEC 28 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.731436 | 40.206192 | SWSW SEC 24 T | 0.0575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.731436 | 40.206192 | SWSW SEC 24 T | 10.39 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.731436 | 40.206192 | SWSW SEC 24 T | 6.34 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.731436 | 40.206192 | SWSW SEC 24 T | 0.023825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.731436 | 40.206192 | SWSW SEC 24 T | 0.023825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.731436 | 40.206192 | SWSW SEC 24 T | 0.023825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.731436 | 40.206192 | SWSW SEC 24 T | 0.00143 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.731436 | 40.206192 | SWSW SEC 24 T | 0.08 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -105.0107056 | 40.0786053055556 | NESW SEC 4 T1 | 0.0605 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -105.0107056 | 40.0786053055556 | NESW SEC 4 T1 | 10.97 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -105.0107056 | 40.0786053055556 | NESW SEC 4 T1 | 6.7 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -105.0107056 | 40.0786053055556 | NESW SEC 4 T1 | 0.023825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -105.0107056 | 40.0786053055556 | NESW SEC 4 T1 | 0.023825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -105.0107056 | 40.0786053055556 | NESW SEC 4 T1 | 0.023825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -105.0107056 | 40.0786053055556 | NESW SEC 4 T1 | 0.00143 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -105.0107056 | 40.0786053055556 | NESW SEC 4 T1 | 0.09 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5026588 | 40.2196794166667 | SESW SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5026588 | 40.2196794166667 | SESW SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5026588 | 40.2196794166667 | SESW SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5026588 | 40.2196794166667 | SESW SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5026588 | 40.2196794166667 | SESW SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5026588 | 40.2196794166667 | SESW SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5026588 | 40.2196794166667 | SESW SEC 13 T | 0 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2418172 | 40.2380107777778 | NWSW SEC 8 T | 0.028365 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2418172 | 40.2380107777778 | NWSW SEC 8 T | 5.14729 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2418172 | 40.2380107777778 | NWSW SEC 8 T | 3.057933 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2418172 | 40.2380107777778 | NWSW SEC 8 T | 0.0094 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2418172 | 40.2380107777778 | NWSW SEC 8 T | 0.0094 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2418172 | 40.2380107777778 | NWSW SEC 8 T | 0.0094 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2418172 | 40.2380107777778 | NWSW SEC 8 T | 0.000564 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2418172 | 40.2380107777778 | NWSW SEC 8 T | 0.040957 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2418172 | 40.2380107777778 | NWSW SEC 8 T | 0.09786 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2418172 | 40.2380107777778 | NWSW SEC 8 T | 0.011184 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2418172 | 40.2380107777778 | NWSW SEC 8 T | 6.3842 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2418172 | 40.2380107777778 | NWSW SEC 8 T | 0.09786 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.2 | TY | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.4 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4568 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4568 |
| 123 | 4568 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4568 |
| 123 | 4569 | 001 | 01 | 50000 | 4.468 | MILLION CUBIC FEET BURNED | 123-4569 |
| 123 | 4569 | 001 | 01 | CO | 4.468 | MILLION CUBIC FEET BURNED | 123-4569 |
| 123 | 4569 | 001 | 01 | NO2 | 4.468 | MILLION CUBIC FEET BURNED | 123-4569 |
| 123 | 4569 | 001 | 01 | PM10 | 4.468 | MILLION CUBIC FEET BURNED | 123-4569 |
| 123 | 4569 | 001 | 01 | PM2.5 | 4.468 | MILLION CUBIC FEET BURNED | 123-4569 |
| 123 | 4569 | 001 | 01 | PT | 4.468 | MILLION CUBIC FEET BURNED | 123-4569 |
| 123 | 4569 | 001 | 01 | SO2 | 4.468 | MILLION CUBIC FEET BURNED | 123-4569 |
| 123 | 4569 | 001 | 01 | VOC | 4.468 | MILLION CUBIC FEET BURNED | 123-4569 |
| 123 | 4571 | 001 | 01 | 50000 | 6.255 | MILLION CUBIC FEET BURNED | 123-4571 |
| 123 | 4571 | 001 | 01 | CO | 6.255 | MILLION CUBIC FEET BURNED | 123-4571 |
| 123 | 4571 | 001 | 01 | NO2 | 6.255 | MILLION CUBIC FEET BURNED | 123-4571 |
| 123 | 4571 | 001 | 01 | PM10 | 6.255 | MILLION CUBIC FEET BURNED | 123-4571 |
| 123 | 4571 | 001 | 01 | PM2.5 | 6.255 | MILLION CUBIC FEET BURNED | 123-4571 |
| 123 | 4571 | 001 | 01 | PT | 6.255 | MILLION CUBIC FEET BURNED | 123-4571 |
| 123 | 4571 | 001 | 01 | SO2 | 6.255 | MILLION CUBIC FEET BURNED | 123-4571 |
| 123 | 4571 | 001 | 01 | VOC | 6.255 | MILLION CUBIC FEET BURNED | 123-4571 |
| 123 | 4572 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-4572 |
| 123 | 4572 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-4572 |
| 123 | 4572 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-4572 |
| 123 | 4572 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-4572 |
| 123 | 4572 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-4572 |
| 123 | 4572 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-4572 |
| 123 | 4572 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-4572 |
| 123 | 4572 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-4572 |
| 123 | 4572 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-4572 |
| 123 | 4572 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-4572 |
| 123 | 4573 | 001 | 01 | 50000 | 3.425 | MILLION CUBIC FEET BURNED | 123-4573 |
| 123 | 4573 | 001 | 01 | CO | 3.425 | MILLION CUBIC FEET BURNED | 123-4573 |
| 123 | 4573 | 001 | 01 | NO2 | 3.425 | MILLION CUBIC FEET BURNED | 123-4573 |
| 123 | 4573 | 001 | 01 | PM10 | 3.425 | MILLION CUBIC FEET BURNED | 123-4573 |
| 123 | 4573 | 001 | 01 | PT | 3.425 | MILLION CUBIC FEET BURNED | 123-4573 |
| 123 | 4573 | 001 | 01 | SO2 | 3.425 | MILLION CUBIC FEET BURNED | 123-4573 |
| 123 | 4573 | 001 | 01 | VOC | 3.425 | MILLION CUBIC FEET BURNED | 123-4573 |
| 123 | 4574 | 001 | 01 | 50000 | 4.765 | MILLION CUBIC FEET BURNED | 123-4574 |
| 123 | 4574 | 001 | 01 | CO | 4.765 | MILLION CUBIC FEET BURNED | 123-4574 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 04WE0626.XP | 0 | NO EQUIPMENT | | -1 | 45.210385 |
| 04WE0626.XP | 0 | NO EQUIPMENT | | -1 | 8191.5846016 |
| 04WE0626.XP | 0 | NO EQUIPMENT | | -1 | 5000 |
| 04WE0626.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0626.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0626.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0626.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0626.XP | 0 | NO EQUIPMENT | | -1 | 67.1441361 |
| 04WE0628.XP | 0 | NO EQUIPMENT | | -1 | 47.8018 |
| 04WE0628.XP | 0 | NO EQUIPMENT | | -1 | 8665.0679456 |
| 04WE0628.XP | 0 | NO EQUIPMENT | | -1 | 5288.5691447 |
| 04WE0628.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0628.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0628.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0628.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0628.XP | 0 | NO EQUIPMENT | | -1 | 70.343725 |
| 04WE0629.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0629.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0629.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0629.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0629.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0629.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0629.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1995.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1995.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1995.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0630.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0630.XP | 0 | NO EQUIPMENT | | -1 | 221.8978102 |
| 04WE0630.XP | 0 | NO EQUIPMENT | | -1 | 1845.2554745 |
| 04WE0630.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0630.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0630.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0630.XP | 0 | NO EQUIPMENT | | -1 | 70.0729927 |
| 04WE0631.XP | 0 | NO EQUIPMENT | | -1 | 30.8499475 |
| 04WE0631.XP | 0 | NO EQUIPMENT | | -1 | 5586.5687303 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - F QUARTER CIRCLE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - F QUARTER CIRCLE #1 | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71608 ENGINE RATED @ 71608 | KERR-MCGEE - HSR AILAND 8-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71608 ENGINE RATED @ 71608 | KERR-MCGEE - HSR AILAND 8-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71608 ENGINE RATED @ 71608 | KERR-MCGEE - HSR AILAND 8-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71608 ENGINE RATED @ 71608 | KERR-MCGEE - HSR AILAND 8-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71608 ENGINE RATED @ 71608 | KERR-MCGEE - HSR AILAND 8-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71608 ENGINE RATED @ 71608 | KERR-MCGEE - HSR AILAND 8-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71608 ENGINE RATED @ 71608 | KERR-MCGEE - HSR AILAND 8-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71608 ENGINE RATED @ 71608 | KERR-MCGEE - HSR AILAND 8-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 70835 ENGINE RATED @ 42 HP | KERR-MCGEE - HSR CERVI FEDERAL 3-29 PUMP | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 70835 ENGINE RATED @ 42 HP | KERR-MCGEE - HSR CERVI FEDERAL 3-29 PUMP | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 70835 ENGINE RATED @ 42 HP | KERR-MCGEE - HSR CERVI FEDERAL 3-29 PUMP | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 70835 ENGINE RATED @ 42 HP | KERR-MCGEE - HSR CERVI FEDERAL 3-29 PUMP | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 70835 ENGINE RATED @ 42 HP | KERR-MCGEE - HSR CERVI FEDERAL 3-29 PUMP | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 70835 ENGINE RATED @ 42 HP | KERR-MCGEE - HSR CERVI FEDERAL 3-29 PUMP | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 70835 ENGINE RATED @ 42 HP | KERR-MCGEE - HSR CERVI FEDERAL 3-29 PUMP | 7 | 24 | 8760 |
| AJAX, EA-42, SN: 70835 ENGINE RATED @ 42 HP | KERR-MCGEE - HSR CERVI FEDERAL 3-29 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR CERVI FEDERAL 6-29 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR CERVI FEDERAL 6-29 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR CERVI FEDERAL 6-29 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR CERVI FEDERAL 6-29 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR CERVI FEDERAL 6-29 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR CERVI FEDERAL 6-29 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR CERVI FEDERAL 6-29 PUMP | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 32 HP | KERR-MCGEE - HSR CERVI FEDERAL 6-29 PUMP | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 32 HP | KERR-MCGEE - HSR CERVI FEDERAL 6-29 PUMP | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 32 HP | KERR-MCGEE - HSR CERVI FEDERAL 6-29 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 55779 ENGINE RATED AT 26 HP | KERR-MCGEE - HSR CERVI STATE 10-29 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 55779 ENGINE RATED AT 26 HP | KERR-MCGEE - HSR CERVI STATE 10-29 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 55779 ENGINE RATED AT 26 HP | KERR-MCGEE - HSR CERVI STATE 10-29 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 55779 ENGINE RATED AT 26 HP | KERR-MCGEE - HSR CERVI STATE 10-29 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 55779 ENGINE RATED AT 26 HP | KERR-MCGEE - HSR CERVI STATE 10-29 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 55779 ENGINE RATED AT 26 HP | KERR-MCGEE - HSR CERVI STATE 10-29 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 55779 ENGINE RATED AT 26 HP | KERR-MCGEE - HSR CERVI STATE 10-29 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301416 ENGINE RATED AT 3 | KERR-MCGEE - HSR CERVI STATE 7-19 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301416 ENGINE RATED AT 3 | KERR-MCGEE - HSR CERVI STATE 7-19 PUMP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.101 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 18.3 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.17 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02234 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02234 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02234 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00134 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1495 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 27.1 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.54 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.031275 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.031275 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.031275 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001877 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.38 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.16 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0735 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.31 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2418172 | 40.2380107777778 | NWSW SEC 8 T | 0.011184 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2418172 | 40.2380107777778 | NWSW SEC 8 T | 6.3842 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.378775 | 40.038775 | SENE SEC 24 T1 | 0.101 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.378775 | 40.038775 | SENE SEC 24 T1 | 18.3 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.378775 | 40.038775 | SENE SEC 24 T1 | 11.17 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.378775 | 40.038775 | SENE SEC 24 T1 | 0.02234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.378775 | 40.038775 | SENE SEC 24 T1 | 0.02234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.378775 | 40.038775 | SENE SEC 24 T1 | 0.02234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.378775 | 40.038775 | SENE SEC 24 T1 | 0.00134 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.378775 | 40.038775 | SENE SEC 24 T1 | 0.15 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3500417 | 40.2017944444444 | NENW SEC 29 T | 0.1495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3500417 | 40.2017944444444 | NENW SEC 29 T | 27.1 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3500417 | 40.2017944444444 | NENW SEC 29 T | 16.54 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3500417 | 40.2017944444444 | NENW SEC 29 T | 0.031275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3500417 | 40.2017944444444 | NENW SEC 29 T | 0.031275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3500417 | 40.2017944444444 | NENW SEC 29 T | 0.031275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3500417 | 40.2017944444444 | NENW SEC 29 T | 0.001877 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3500417 | 40.2017944444444 | NENW SEC 29 T | 0.22 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3502611 | 40.1982194444444 | SENW SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3502611 | 40.1982194444444 | SENW SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3502611 | 40.1982194444444 | SENW SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3502611 | 40.1982194444444 | SENW SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3502611 | 40.1982194444444 | SENW SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3502611 | 40.1982194444444 | SENW SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3502611 | 40.1982194444444 | SENW SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3502611 | 40.1982194444444 | SENW SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3502611 | 40.1982194444444 | SENW SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3502611 | 40.1982194444444 | SENW SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3454472 | 40.194675 | NWSE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3454472 | 40.194675 | NWSE SEC 29 T | 0.38 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3454472 | 40.194675 | NWSE SEC 29 T | 3.16 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3454472 | 40.194675 | NWSE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3454472 | 40.194675 | NWSE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3454472 | 40.194675 | NWSE SEC 29 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3454472 | 40.194675 | NWSE SEC 29 T | 0.12 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3642861 | 40.2053916666667 | SWNE SEC 19 T | 0.0735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3642861 | 40.2053916666667 | SWNE SEC 19 T | 13.31 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 6.4 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4574 | 001 | 01 | NO2 | 4.765 | MILLION CUBIC FEET BURNED | 123-4574 |
| 123 | 4574 | 001 | 01 | PM10 | 4.765 | MILLION CUBIC FEET BURNED | 123-4574 |
| 123 | 4574 | 001 | 01 | PM2.5 | 4.765 | MILLION CUBIC FEET BURNED | 123-4574 |
| 123 | 4574 | 001 | 01 | PT | 4.765 | MILLION CUBIC FEET BURNED | 123-4574 |
| 123 | 4574 | 001 | 01 | SO2 | 4.765 | MILLION CUBIC FEET BURNED | 123-4574 |
| 123 | 4574 | 001 | 01 | VOC | 4.765 | MILLION CUBIC FEET BURNED | 123-4574 |
| 123 | 4575 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-4575 |
| 123 | 4575 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-4575 |
| 123 | 4575 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-4575 |
| 123 | 4575 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-4575 |
| 123 | 4575 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-4575 |
| 123 | 4575 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-4575 |
| 123 | 4575 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-4575 |
| 123 | 4576 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-4576 |
| 123 | 4576 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-4576 |
| 123 | 4576 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-4576 |
| 123 | 4576 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-4576 |
| 123 | 4576 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-4576 |
| 123 | 4576 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-4576 |
| 123 | 4576 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-4576 |
| 123 | 4577 | 001 | 01 | 50000 | 3.425 | MILLION CUBIC FEET BURNED | 123-4577 |
| 123 | 4577 | 001 | 01 | CO | 3.425 | MILLION CUBIC FEET BURNED | 123-4577 |
| 123 | 4577 | 001 | 01 | NO2 | 3.425 | MILLION CUBIC FEET BURNED | 123-4577 |
| 123 | 4577 | 001 | 01 | PM10 | 3.425 | MILLION CUBIC FEET BURNED | 123-4577 |
| 123 | 4577 | 001 | 01 | PM2.5 | 3.425 | MILLION CUBIC FEET BURNED | 123-4577 |
| 123 | 4577 | 001 | 01 | PT | 3.425 | MILLION CUBIC FEET BURNED | 123-4577 |
| 123 | 4577 | 001 | 01 | SO2 | 3.425 | MILLION CUBIC FEET BURNED | 123-4577 |
| 123 | 4577 | 001 | 01 | VOC | 3.425 | MILLION CUBIC FEET BURNED | 123-4577 |
| 123 | 4577 | 002 | 01 | 110543 | 3.024 | 1000 GALLONS THROUGHPUT | 123-4577 |
| 123 | 4577 | 002 | 01 | 71432 | 3.024 | 1000 GALLONS THROUGHPUT | 123-4577 |
| 123 | 4577 | 002 | 01 | VOC | 3.024 | 1000 GALLONS THROUGHPUT | 123-4577 |
| 123 | 4577 | 002 | 02 | 110543 | 9.576 | 1000 GALLONS THROUGHPUT | 123-4577 |
| 123 | 4577 | 002 | 02 | 71432 | 9.576 | 1000 GALLONS THROUGHPUT | 123-4577 |
| 123 | 4577 | 002 | 02 | VOC | 9.576 | 1000 GALLONS THROUGHPUT | 123-4577 |
| 123 | 4578 | 001 | 01 | 50000 | 1.38 | MILLION CUBIC FEET BURNED | 123-4578 |
| 123 | 4578 | 001 | 01 | CO | 1.38 | MILLION CUBIC FEET BURNED | 123-4578 |
| 123 | 4578 | 001 | 01 | NO2 | 1.38 | MILLION CUBIC FEET BURNED | 123-4578 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04WE0631.XP | 0 | NO EQUIPMENT | | -1 | 3408.18468 |
| 04WE0631.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0631.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0631.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0631.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0631.XP | 0 | NO EQUIPMENT | | -1 | 46.1699895 |
| 04WE0632.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0632.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0632.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0632.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0632.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0632.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0632.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0633.XP | 0 | NO EQUIPMENT | | -1 | 45.7503 |
| 04WE0633.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0633.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0633.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0633.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0633.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0633.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0634.XP | 0 | NO EQUIPMENT | | -1 | 39.708 |
| 04WE0634.XP | 0 | NO EQUIPMENT | | -1 | 7176.6423358 |
| 04WE0634.XP | 0 | NO EQUIPMENT | | -1 | 4379.5620438 |
| 04WE0634.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0634.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0634.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0634.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0634.XP | 0 | NO EQUIPMENT | | -1 | 58.3941606 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 04WE0635.XP | 0 | NO EQUIPMENT | | -1 | 124.8550725 |
| 04WE0635.XP | 0 | NO EQUIPMENT | | -1 | 869.5652174 |
| 04WE0635.XP | 0 | NO EQUIPMENT | | -1 | 7173.9130435 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARROW, C-106, SN: 301416 ENGINE RATED AT 3 | KERR-MCGEE - HSR CERVI STATE 7-19 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301416 ENGINE RATED AT 3 | KERR-MCGEE - HSR CERVI STATE 7-19 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301416 ENGINE RATED AT 3 | KERR-MCGEE - HSR CERVI STATE 7-19 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301416 ENGINE RATED AT 3 | KERR-MCGEE - HSR CERVI STATE 7-19 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301416 ENGINE RATED AT 3 | KERR-MCGEE - HSR CERVI STATE 7-19 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301416 ENGINE RATED AT 3 | KERR-MCGEE - HSR CERVI STATE 7-19 PUMP | 7 | 24 | 8760 |
| AJAX, CMA SN; 57951 ENGINE RATED AT 36 HP | KERR-MCGEE - HSR GUTTERSON 12-33 PUMP | 7 | 24 | 8760 |
| AJAX, CMA SN; 57951 ENGINE RATED AT 36 HP | KERR-MCGEE - HSR GUTTERSON 12-33 PUMP | 7 | 24 | 8760 |
| AJAX, CMA SN; 57951 ENGINE RATED AT 36 HP | KERR-MCGEE - HSR GUTTERSON 12-33 PUMP | 7 | 24 | 8760 |
| AJAX, CMA SN; 57951 ENGINE RATED AT 36 HP | KERR-MCGEE - HSR GUTTERSON 12-33 PUMP | 7 | 24 | 8760 |
| AJAX, CMA SN; 57951 ENGINE RATED AT 36 HP | KERR-MCGEE - HSR GUTTERSON 12-33 PUMP | 7 | 24 | 8760 |
| AJAX, CMA SN; 57951 ENGINE RATED AT 36 HP | KERR-MCGEE - HSR GUTTERSON 12-33 PUMP | 7 | 24 | 8760 |
| AJAX, CMA SN; 57951 ENGINE RATED AT 36 HP | KERR-MCGEE - HSR GUTTERSON 12-33 PUMP | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301586 ENGINE RATED AT 3 | KERR-MCGEE - HSR JMJ 3-30 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301586 ENGINE RATED AT 3 | KERR-MCGEE - HSR JMJ 3-30 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301586 ENGINE RATED AT 3 | KERR-MCGEE - HSR JMJ 3-30 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301586 ENGINE RATED AT 3 | KERR-MCGEE - HSR JMJ 3-30 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301586 ENGINE RATED AT 3 | KERR-MCGEE - HSR JMJ 3-30 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301586 ENGINE RATED AT 3 | KERR-MCGEE - HSR JMJ 3-30 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106, SN: 301586 ENGINE RATED AT 3 | KERR-MCGEE - HSR JMJ 3-30 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR LINK 6-13 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR LINK 6-13 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR LINK 6-13 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR LINK 6-13 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR LINK 6-13 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR LINK 6-13 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR LINK 6-13 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA SN: 60667 ENGINE RATED AT 23 HP | KERR-MCGEE - HSR LINK 6-13 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - HSR LINK 6-13 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - HSR LINK 6-13 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - HSR LINK 6-13 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - HSR LINK 6-13 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - HSR LINK 6-13 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - HSR LINK 6-13 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA ENGINE RATED AT 36 HP | KERR-MCGEE - HSR LINNEBUR 12-19 PUMP | 7 | 24 | 8760 |
| AJAX, CMA ENGINE RATED AT 36 HP | KERR-MCGEE - HSR LINNEBUR 12-19 PUMP | 7 | 24 | 8760 |
| AJAX, CMA ENGINE RATED AT 36 HP | KERR-MCGEE - HSR LINNEBUR 12-19 PUMP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.12 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00143 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.068 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.29 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.017125 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.017125 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.017125 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001028 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00756 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4932 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001197 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000137 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07809 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.08615 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.6 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.95 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3642861 | 40.2053916666667 | SWNE SEC 19 T | 8.12 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3642861 | 40.2053916666667 | SWNE SEC 19 T | 0.023825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3642861 | 40.2053916666667 | SWNE SEC 19 T | 0.023825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3642861 | 40.2053916666667 | SWNE SEC 19 T | 0.023825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3642861 | 40.2053916666667 | SWNE SEC 19 T | 0.00143 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3642861 | 40.2053916666667 | SWNE SEC 19 T | 0.11 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5635139 | 40.1801166666667 | NWSW SEC 33 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5635139 | 40.1801166666667 | NWSW SEC 33 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5635139 | 40.1801166666667 | NWSW SEC 33 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5635139 | 40.1801166666667 | NWSW SEC 33 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5635139 | 40.1801166666667 | NWSW SEC 33 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5635139 | 40.1801166666667 | NWSW SEC 33 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5635139 | 40.1801166666667 | NWSW SEC 33 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3691111 | 40.0278833333333 | NENW SEC 30 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3691111 | 40.0278833333333 | NENW SEC 30 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3691111 | 40.0278833333333 | NENW SEC 30 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3691111 | 40.0278833333333 | NENW SEC 30 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3691111 | 40.0278833333333 | NENW SEC 30 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3691111 | 40.0278833333333 | NENW SEC 30 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3691111 | 40.0278833333333 | NENW SEC 30 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.388175 | 40.0531833333333 | SENW SEC 13 T | 0.068 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.388175 | 40.0531833333333 | SENW SEC 13 T | 12.29 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.388175 | 40.0531833333333 | SENW SEC 13 T | 7.5 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.388175 | 40.0531833333333 | SENW SEC 13 T | 0.017125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.388175 | 40.0531833333333 | SENW SEC 13 T | 0.017125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.388175 | 40.0531833333333 | SENW SEC 13 T | 0.017125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.388175 | 40.0531833333333 | SENW SEC 13 T | 0.001028 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.388175 | 40.0531833333333 | SENW SEC 13 T | 0.1 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.388175 | 40.0531833333333 | SENW SEC 13 T | 0.008757 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.388175 | 40.0531833333333 | SENW SEC 13 T | 0.001001 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.388175 | 40.0531833333333 | SENW SEC 13 T | 0.57129 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.388175 | 40.0531833333333 | SENW SEC 13 T | 0.008757 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.388175 | 40.0531833333333 | SENW SEC 13 T | 0.001001 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.388175 | 40.0531833333333 | SENW SEC 13 T | 0.57129 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740611 | 40.0350833333333 | NWSW SEC 19 | 0.08615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740611 | 40.0350833333333 | NWSW SEC 19 | 0.6 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740611 | 40.0350833333333 | NWSW SEC 19 | 4.95 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4578 | 001 | 01 | PM10 | 1.38 | MILLION CUBIC FEET BURNED | 123-4578 |
| 123 | 4578 | 001 | 01 | PT | 1.38 | MILLION CUBIC FEET BURNED | 123-4578 |
| 123 | 4578 | 001 | 01 | SO2 | 1.38 | MILLION CUBIC FEET BURNED | 123-4578 |
| 123 | 4578 | 001 | 01 | VOC | 1.38 | MILLION CUBIC FEET BURNED | 123-4578 |
| 123 | 4579 | 001 | 01 | 50000 | 2.35 | MILLION CUBIC FEET BURNED | 123-4579 |
| 123 | 4579 | 001 | 01 | CO | 2.35 | MILLION CUBIC FEET BURNED | 123-4579 |
| 123 | 4579 | 001 | 01 | NO2 | 2.35 | MILLION CUBIC FEET BURNED | 123-4579 |
| 123 | 4579 | 001 | 01 | PM10 | 2.35 | MILLION CUBIC FEET BURNED | 123-4579 |
| 123 | 4579 | 001 | 01 | PM2.5 | 2.35 | MILLION CUBIC FEET BURNED | 123-4579 |
| 123 | 4579 | 001 | 01 | PT | 2.35 | MILLION CUBIC FEET BURNED | 123-4579 |
| 123 | 4579 | 001 | 01 | SO2 | 2.35 | MILLION CUBIC FEET BURNED | 123-4579 |
| 123 | 4579 | 001 | 01 | VOC | 2.35 | MILLION CUBIC FEET BURNED | 123-4579 |
| 123 | 4580 | 001 | 01 | 50000 | 2.35 | MILLION CUBIC FEET BURNED | 123-4580 |
| 123 | 4580 | 001 | 01 | CO | 2.35 | MILLION CUBIC FEET BURNED | 123-4580 |
| 123 | 4580 | 001 | 01 | NO2 | 2.35 | MILLION CUBIC FEET BURNED | 123-4580 |
| 123 | 4580 | 001 | 01 | PM10 | 2.35 | MILLION CUBIC FEET BURNED | 123-4580 |
| 123 | 4580 | 001 | 01 | PM2.5 | 2.35 | MILLION CUBIC FEET BURNED | 123-4580 |
| 123 | 4580 | 001 | 01 | PT | 2.35 | MILLION CUBIC FEET BURNED | 123-4580 |
| 123 | 4580 | 001 | 01 | SO2 | 2.35 | MILLION CUBIC FEET BURNED | 123-4580 |
| 123 | 4580 | 001 | 01 | VOC | 2.35 | MILLION CUBIC FEET BURNED | 123-4580 |
| 123 | 4581 | 001 | 01 | 50000 | 2.35 | MILLION CUBIC FEET BURNED | 123-4581 |
| 123 | 4581 | 001 | 01 | CO | 2.35 | MILLION CUBIC FEET BURNED | 123-4581 |
| 123 | 4581 | 001 | 01 | NO2 | 2.35 | MILLION CUBIC FEET BURNED | 123-4581 |
| 123 | 4581 | 001 | 01 | PM10 | 2.35 | MILLION CUBIC FEET BURNED | 123-4581 |
| 123 | 4581 | 001 | 01 | PM2.5 | 2.35 | MILLION CUBIC FEET BURNED | 123-4581 |
| 123 | 4581 | 001 | 01 | PT | 2.35 | MILLION CUBIC FEET BURNED | 123-4581 |
| 123 | 4581 | 001 | 01 | SO2 | 2.35 | MILLION CUBIC FEET BURNED | 123-4581 |
| 123 | 4581 | 001 | 01 | VOC | 2.35 | MILLION CUBIC FEET BURNED | 123-4581 |
| 123 | 4582 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-4582 |
| 123 | 4582 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-4582 |
| 123 | 4582 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-4582 |
| 123 | 4582 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-4582 |
| 123 | 4582 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-4582 |
| 123 | 4582 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-4582 |
| 123 | 4582 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-4582 |
| 123 | 4582 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-4582 |
| 123 | 4583 | 001 | 01 | 50000 | 4.468 | MILLION CUBIC FEET BURNED | 123-4583 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04WE0635.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0635.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0635.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04WE0635.XP | 0 | NO EQUIPMENT | | -1 | 275.3623188 |
| 04WE0636.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04WE0636.XP | 0 | NO EQUIPMENT | | -1 | 5475.84 |
| 04WE0636.XP | 0 | NO EQUIPMENT | | -1 | 3256.12 |
| 04WE0636.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0636.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0636.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0636.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0636.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| 04WE0637.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04WE0637.XP | 0 | NO EQUIPMENT | | -1 | 5475.84 |
| 04WE0637.XP | 0 | NO EQUIPMENT | | -1 | 3253.12 |
| 04WE0637.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0637.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0637.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0637.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0637.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| 04WE0638.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04WE0638.XP | 0 | NO EQUIPMENT | | -1 | 5475.84 |
| 04WE0638.XP | 0 | NO EQUIPMENT | | -1 | 3253.12 |
| 04WE0638.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0638.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0638.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0638.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0638.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| 04WE0639.XP | 0 | NO EQUIPMENT | | -1 | |
| 04WE0639.XP | 0 | NO EQUIPMENT | | -1 | |
| 04WE0639.XP | 0 | NO EQUIPMENT | | -1 | |
| 04WE0639.XP | 0 | NO EQUIPMENT | | -1 | |
| 04WE0639.XP | 0 | NO EQUIPMENT | | -1 | |
| 04WE0639.XP | 0 | NO EQUIPMENT | | -1 | |
| 04WE0639.XP | 0 | NO EQUIPMENT | | -1 | |
| 04WE0639.XP | 0 | NO EQUIPMENT | | -1 | |
| 04WE0640.XP | 0 | NO EQUIPMENT | | -1 | 41.8531782 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, CMA ENGINE RATED AT 36 HP | KERR-MCGEE - HSR LINNEBUR 12-19 PUMP | 7 | 24 | 8760 |
| AJAX, CMA ENGINE RATED AT 36 HP | KERR-MCGEE - HSR LINNEBUR 12-19 PUMP | 7 | 24 | 8760 |
| AJAX, CMA ENGINE RATED AT 36 HP | KERR-MCGEE - HSR LINNEBUR 12-19 PUMP | 7 | 24 | 8760 |
| AJAX, CMA ENGINE RATED AT 36 HP | KERR-MCGEE - HSR LINNEBUR 12-19 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52274 ENGINE RATED AT 23 HP | HILCORP ENERGY - HSR LOST CREEK 12-14 PU | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52274 ENGINE RATED AT 23 HP | HILCORP ENERGY - HSR LOST CREEK 12-14 PU | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52274 ENGINE RATED AT 23 HP | HILCORP ENERGY - HSR LOST CREEK 12-14 PU | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52274 ENGINE RATED AT 23 HP | HILCORP ENERGY - HSR LOST CREEK 12-14 PU | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52274 ENGINE RATED AT 23 HP | HILCORP ENERGY - HSR LOST CREEK 12-14 PU | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52274 ENGINE RATED AT 23 HP | HILCORP ENERGY - HSR LOST CREEK 12-14 PU | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52274 ENGINE RATED AT 23 HP | HILCORP ENERGY - HSR LOST CREEK 12-14 PU | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52274 ENGINE RATED AT 23 HP | HILCORP ENERGY - HSR LOST CREEK 12-14 PU | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52261 ENGINE RATED AT 23 HP | HILCORP ENERGY - LOST CREEK/STATE 14-11 | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52261 ENGINE RATED AT 23 HP | HILCORP ENERGY - LOST CREEK/STATE 14-11 | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52261 ENGINE RATED AT 23 HP | HILCORP ENERGY - LOST CREEK/STATE 14-11 | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52261 ENGINE RATED AT 23 HP | HILCORP ENERGY - LOST CREEK/STATE 14-11 | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52261 ENGINE RATED AT 23 HP | HILCORP ENERGY - LOST CREEK/STATE 14-11 | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52261 ENGINE RATED AT 23 HP | HILCORP ENERGY - LOST CREEK/STATE 14-11 | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52261 ENGINE RATED AT 23 HP | HILCORP ENERGY - LOST CREEK/STATE 14-11 | 7 | 24 | 8760 |
| AJAX, CMA, SN: 52261 ENGINE RATED AT 23 HP | HILCORP ENERGY - LOST CREEK/STATE 14-11 | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71621 ENGINE RATED AT 30 HP | HILCORP ENERGY - LOST CREEK/STATE 3-14 | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71621 ENGINE RATED AT 30 HP | HILCORP ENERGY - LOST CREEK/STATE 3-14 | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71621 ENGINE RATED AT 30 HP | HILCORP ENERGY - LOST CREEK/STATE 3-14 | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71621 ENGINE RATED AT 30 HP | HILCORP ENERGY - LOST CREEK/STATE 3-14 | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71621 ENGINE RATED AT 30 HP | HILCORP ENERGY - LOST CREEK/STATE 3-14 | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71621 ENGINE RATED AT 30 HP | HILCORP ENERGY - LOST CREEK/STATE 3-14 | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71621 ENGINE RATED AT 30 HP | HILCORP ENERGY - LOST CREEK/STATE 3-14 | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71621 ENGINE RATED AT 30 HP | HILCORP ENERGY - LOST CREEK/STATE 3-14 | 7 | 24 | 8760 |
| KUBOTA. 3200-E, SN: K18030...APEN EXEMPT | HILCORP ENERGY - LOST CREEK/STATE 6-14 | 7 | 24 | 8760 |
| KUBOTA. 3200-E, SN: K18030...APEN EXEMPT | HILCORP ENERGY - LOST CREEK/STATE 6-14 | 7 | 24 | 8760 |
| KUBOTA. 3200-E, SN: K18030...APEN EXEMPT | HILCORP ENERGY - LOST CREEK/STATE 6-14 | 7 | 24 | 8760 |
| KUBOTA. 3200-E, SN: K18030...APEN EXEMPT | HILCORP ENERGY - LOST CREEK/STATE 6-14 | 7 | 24 | 8760 |
| KUBOTA. 3200-E, SN: K18030...APEN EXEMPT | HILCORP ENERGY - LOST CREEK/STATE 6-14 | 7 | 24 | 8760 |
| KUBOTA. 3200-E, SN: K18030...APEN EXEMPT | HILCORP ENERGY - LOST CREEK/STATE 6-14 | 7 | 24 | 8760 |
| KUBOTA. 3200-E, SN: K18030...APEN EXEMPT | HILCORP ENERGY - LOST CREEK/STATE 6-14 | 7 | 24 | 8760 |
| KUBOTA. 3200-E, SN: K18030...APEN EXEMPT | HILCORP ENERGY - LOST CREEK/STATE 6-14 | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71597 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR R. HUGHES 15-13 PUMP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.19 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.035457 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.434112 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.825941 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000705 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051196 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.035457 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.434112 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.822416 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000705 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051196 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.035457 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.434112 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.822416 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000705 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051196 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0935 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740611 | 40.0350833333333 | NWSW SEC 19 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740611 | 40.0350833333333 | NWSW SEC 19 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740611 | 40.0350833333333 | NWSW SEC 19 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740611 | 40.0350833333333 | NWSW SEC 19 | 0.19 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2960623 | 40.2239469722222 | NWSW SEC 14 | 0.035457 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2960623 | 40.2239469722222 | NWSW SEC 14 | 6.434112 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2960623 | 40.2239469722222 | NWSW SEC 14 | 3.825941 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2960623 | 40.2239469722222 | NWSW SEC 14 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2960623 | 40.2239469722222 | NWSW SEC 14 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2960623 | 40.2239469722222 | NWSW SEC 14 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2960623 | 40.2239469722222 | NWSW SEC 14 | 0.000705 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2960623 | 40.2239469722222 | NWSW SEC 14 | 0.051196 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2971476 | 40.2324923888889 | SESW SEC 11 T | 0.035457 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2971476 | 40.2324923888889 | SESW SEC 11 T | 6.434112 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2971476 | 40.2324923888889 | SESW SEC 11 T | 3.822416 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2971476 | 40.2324923888889 | SESW SEC 11 T | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2971476 | 40.2324923888889 | SESW SEC 11 T | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2971476 | 40.2324923888889 | SESW SEC 11 T | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2971476 | 40.2324923888889 | SESW SEC 11 T | 0.000705 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2971476 | 40.2324923888889 | SESW SEC 11 T | 0.051196 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2936103 | 40.2313910555556 | NENW SEC 14 T | 0.035457 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2936103 | 40.2313910555556 | NENW SEC 14 T | 6.434112 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2936103 | 40.2313910555556 | NENW SEC 14 T | 3.822416 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2936103 | 40.2313910555556 | NENW SEC 14 T | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2936103 | 40.2313910555556 | NENW SEC 14 T | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2936103 | 40.2313910555556 | NENW SEC 14 T | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2936103 | 40.2313910555556 | NENW SEC 14 T | 0.000705 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2936103 | 40.2313910555556 | NENW SEC 14 T | 0.051196 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2945072 | 40.2280935555556 | SENW SEC 14 T | 0 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2945072 | 40.2280935555556 | SENW SEC 14 T | 0 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2945072 | 40.2280935555556 | SENW SEC 14 T | 0 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2945072 | 40.2280935555556 | SENW SEC 14 T | 0 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2945072 | 40.2280935555556 | SENW SEC 14 T | 0 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2945072 | 40.2280935555556 | SENW SEC 14 T | 0 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2945072 | 40.2280935555556 | SENW SEC 14 T | 0 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2945072 | 40.2280935555556 | SENW SEC 14 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3835111 | 40.0460944444444 | SWSE SEC 13 T | 0.0935 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4583 | 001 | 01 | CO | 4.468 | MILLION CUBIC FEET BURNED | 123-4583 |
| 123 | 4583 | 001 | 01 | NO2 | 4.468 | MILLION CUBIC FEET BURNED | 123-4583 |
| 123 | 4583 | 001 | 01 | PM10 | 4.468 | MILLION CUBIC FEET BURNED | 123-4583 |
| 123 | 4583 | 001 | 01 | PM2.5 | 4.468 | MILLION CUBIC FEET BURNED | 123-4583 |
| 123 | 4583 | 001 | 01 | PT | 4.468 | MILLION CUBIC FEET BURNED | 123-4583 |
| 123 | 4583 | 001 | 01 | SO2 | 4.468 | MILLION CUBIC FEET BURNED | 123-4583 |
| 123 | 4583 | 001 | 01 | VOC | 4.468 | MILLION CUBIC FEET BURNED | 123-4583 |
| 123 | 4584 | 001 | 01 | 50000 | 4.468 | MILLION CUBIC FEET BURNED | 123-4584 |
| 123 | 4584 | 001 | 01 | CO | 4.468 | MILLION CUBIC FEET BURNED | 123-4584 |
| 123 | 4584 | 001 | 01 | NO2 | 4.468 | MILLION CUBIC FEET BURNED | 123-4584 |
| 123 | 4584 | 001 | 01 | PM10 | 4.468 | MILLION CUBIC FEET BURNED | 123-4584 |
| 123 | 4584 | 001 | 01 | PM2.5 | 4.468 | MILLION CUBIC FEET BURNED | 123-4584 |
| 123 | 4584 | 001 | 01 | PT | 4.468 | MILLION CUBIC FEET BURNED | 123-4584 |
| 123 | 4584 | 001 | 01 | SO2 | 4.468 | MILLION CUBIC FEET BURNED | 123-4584 |
| 123 | 4584 | 001 | 01 | VOC | 4.468 | MILLION CUBIC FEET BURNED | 123-4584 |
| 123 | 4586 | 001 | 01 | 50000 | 4.765 | MILLION CUBIC FEET BURNED | 123-4586 |
| 123 | 4586 | 001 | 01 | CO | 4.765 | MILLION CUBIC FEET BURNED | 123-4586 |
| 123 | 4586 | 001 | 01 | NO2 | 4.765 | MILLION CUBIC FEET BURNED | 123-4586 |
| 123 | 4586 | 001 | 01 | PM10 | 4.765 | MILLION CUBIC FEET BURNED | 123-4586 |
| 123 | 4586 | 001 | 01 | PM2.5 | 4.765 | MILLION CUBIC FEET BURNED | 123-4586 |
| 123 | 4586 | 001 | 01 | PT | 4.765 | MILLION CUBIC FEET BURNED | 123-4586 |
| 123 | 4586 | 001 | 01 | SO2 | 4.765 | MILLION CUBIC FEET BURNED | 123-4586 |
| 123 | 4586 | 001 | 01 | VOC | 4.765 | MILLION CUBIC FEET BURNED | 123-4586 |
| 123 | 4587 | 001 | 01 | 50000 | 2.357 | MILLION CUBIC FEET BURNED | 123-4587 |
| 123 | 4587 | 001 | 01 | CO | 2.357 | MILLION CUBIC FEET BURNED | 123-4587 |
| 123 | 4587 | 001 | 01 | NO2 | 2.357 | MILLION CUBIC FEET BURNED | 123-4587 |
| 123 | 4587 | 001 | 01 | PM10 | 2.357 | MILLION CUBIC FEET BURNED | 123-4587 |
| 123 | 4587 | 001 | 01 | PM2.5 | 2.357 | MILLION CUBIC FEET BURNED | 123-4587 |
| 123 | 4587 | 001 | 01 | PT | 2.357 | MILLION CUBIC FEET BURNED | 123-4587 |
| 123 | 4587 | 001 | 01 | SO2 | 2.357 | MILLION CUBIC FEET BURNED | 123-4587 |
| 123 | 4587 | 001 | 01 | VOC | 2.357 | MILLION CUBIC FEET BURNED | 123-4587 |
| 123 | 4589 | 001 | 01 | 50000 | 1.88 | MILLION CUBIC FEET BURNED | 123-4589 |
| 123 | 4589 | 001 | 01 | CO | 1.88 | MILLION CUBIC FEET BURNED | 123-4589 |
| 123 | 4589 | 001 | 01 | NO2 | 1.88 | MILLION CUBIC FEET BURNED | 123-4589 |
| 123 | 4589 | 001 | 01 | PM10 | 1.88 | MILLION CUBIC FEET BURNED | 123-4589 |
| 123 | 4589 | 001 | 01 | PM2.5 | 1.88 | MILLION CUBIC FEET BURNED | 123-4589 |
| 123 | 4589 | 001 | 01 | PT | 1.88 | MILLION CUBIC FEET BURNED | 123-4589 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04WE0640.XP | 0 | NO EQUIPMENT | | -1 | 7587.2873769 |
| 04WE0640.XP | 0 | NO EQUIPMENT | | -1 | 4632.9453894 |
| 04WE0640.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0640.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0640.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0640.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0640.XP | 0 | NO EQUIPMENT | | -1 | 58.1915846 |
| 04WE0641.XP | 0 | NO EQUIPMENT | | -1 | 43.4198 |
| 04WE0641.XP | 0 | NO EQUIPMENT | | -1 | 7860.340197 |
| 04WE0641.XP | 0 | NO EQUIPMENT | | -1 | 4794.091316 |
| 04WE0641.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0641.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0641.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0641.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0641.XP | 0 | NO EQUIPMENT | | -1 | 62.6678603 |
| 04WE0643.XP | 0 | NO EQUIPMENT | | -1 | 44.2812172 |
| 04WE0643.XP | 0 | NO EQUIPMENT | | -1 | 8029.3809024 |
| 04WE0643.XP | 0 | NO EQUIPMENT | | -1 | 4898.2161595 |
| 04WE0643.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0643.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0643.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0643.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0643.XP | 0 | NO EQUIPMENT | | -1 | 62.9590766 |
| 04WE0644.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04WE0644.XP | 0 | NO EQUIPMENT | | -1 | 1081.73 |
| 04WE0644.XP | 0 | NO EQUIPMENT | | -1 | 1442.31 |
| 04WE0644.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0644.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0644.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0644.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0644.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| 04WE0646.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04WE0646.XP | 0 | NO EQUIPMENT | | -1 | 5475.84 |
| 04WE0646.XP | 0 | NO EQUIPMENT | | -1 | 3253.12 |
| 04WE0646.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0646.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0646.XP | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, EA-30, SN: 71597 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR R. HUGHES 15-13 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71597 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR R. HUGHES 15-13 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71597 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR R. HUGHES 15-13 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71597 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR R. HUGHES 15-13 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71597 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR R. HUGHES 15-13 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71597 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR R. HUGHES 15-13 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30, SN: 71597 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR R. HUGHES 15-13 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR SHOENEMAN 1-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR SHOENEMAN 1-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR SHOENEMAN 1-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR SHOENEMAN 1-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR SHOENEMAN 1-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR SHOENEMAN 1-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR SHOENEMAN 1-24 PUMP | 7 | 24 | 8760 |
| AJAX, EA-30 ENGINE RATED AT 30 HP | KERR-MCGEE - HSR SHOENEMAN 1-24 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - HSR WUYTS 13-19 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - HSR WUYTS 13-19 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - HSR WUYTS 13-19 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - HSR WUYTS 13-19 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - HSR WUYTS 13-19 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - HSR WUYTS 13-19 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - HSR WUYTS 13-19 PUMP | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - HSR WUYTS 13-19 PUMP | 7 | 24 | 8760 |
| AJAX, E-42, SN: 79319 ENGINE RATED @ 40HP | HILCORP ENERGY - LOST CREEK STATE #1 PUM | 7 | 24 | 8760 |
| AJAX, E-42, SN: 79319 ENGINE RATED @ 40HP | HILCORP ENERGY - LOST CREEK STATE #1 PUM | 7 | 24 | 8760 |
| AJAX, E-42, SN: 79319 ENGINE RATED @ 40HP | HILCORP ENERGY - LOST CREEK STATE #1 PUM | 7 | 24 | 8760 |
| AJAX, E-42, SN: 79319 ENGINE RATED @ 40HP | HILCORP ENERGY - LOST CREEK STATE #1 PUM | 7 | 24 | 8760 |
| AJAX, E-42, SN: 79319 ENGINE RATED @ 40HP | HILCORP ENERGY - LOST CREEK STATE #1 PUM | 7 | 24 | 8760 |
| AJAX, E-42, SN: 79319 ENGINE RATED @ 40HP | HILCORP ENERGY - LOST CREEK STATE #1 PUM | 7 | 24 | 8760 |
| AJAX, E-42, SN: 79319 ENGINE RATED @ 40HP | HILCORP ENERGY - LOST CREEK STATE #1 PUM | 7 | 24 | 8760 |
| AJAX, E-42, SN: 79319 ENGINE RATED @ 40HP | HILCORP ENERGY - LOST CREEK STATE #1 PUM | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 32 HP | HILCORP ENERGY - LOST CREEK STATE #7 PUM | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 32 HP | HILCORP ENERGY - LOST CREEK STATE #7 PUM | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 32 HP | HILCORP ENERGY - LOST CREEK STATE #7 PUM | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 32 HP | HILCORP ENERGY - LOST CREEK STATE #7 PUM | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 32 HP | HILCORP ENERGY - LOST CREEK STATE #7 PUM | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 32 HP | HILCORP ENERGY - LOST CREEK STATE #7 PUM | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 16.95 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.35 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02234 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02234 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02234 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00134 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.097 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 17.56 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.71 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02234 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02234 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02234 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00134 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1055 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 19.13 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.67 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.023825 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00143 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.035562 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.274819 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.699762 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.011785 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.011785 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.011785 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000707 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051349 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.028365 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.14729 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.057933 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0094 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0094 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0094 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3835111 | 40.0460944444444 | SWSE SEC 13 T | 16.95 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3835111 | 40.0460944444444 | SWSE SEC 13 T | 10.35 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3835111 | 40.0460944444444 | SWSE SEC 13 T | 0.02234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3835111 | 40.0460944444444 | SWSE SEC 13 T | 0.02234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3835111 | 40.0460944444444 | SWSE SEC 13 T | 0.02234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3835111 | 40.0460944444444 | SWSE SEC 13 T | 0.00134 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3835111 | 40.0460944444444 | SWSE SEC 13 T | 0.13 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3787417 | 40.0424361111111 | NENE SEC 24 T | 0.097 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3787417 | 40.0424361111111 | NENE SEC 24 T | 17.56 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3787417 | 40.0424361111111 | NENE SEC 24 T | 10.71 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3787417 | 40.0424361111111 | NENE SEC 24 T | 0.02234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3787417 | 40.0424361111111 | NENE SEC 24 T | 0.02234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3787417 | 40.0424361111111 | NENE SEC 24 T | 0.02234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3787417 | 40.0424361111111 | NENE SEC 24 T | 0.00134 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3787417 | 40.0424361111111 | NENE SEC 24 T | 0.14 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740944 | 40.0314222222222 | SWSW SEC 19 T | 0.1055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740944 | 40.0314222222222 | SWSW SEC 19 T | 19.13 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740944 | 40.0314222222222 | SWSW SEC 19 T | 11.67 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740944 | 40.0314222222222 | SWSW SEC 19 T | 0.023825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740944 | 40.0314222222222 | SWSW SEC 19 T | 0.023825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740944 | 40.0314222222222 | SWSW SEC 19 T | 0.023825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740944 | 40.0314222222222 | SWSW SEC 19 T | 0.00143 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.3740944 | 40.0314222222222 | SWSW SEC 19 T | 0.15 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2747910 | 40.2707498333333 | SENW SEC 36 T | 0.035562 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2747910 | 40.2707498333333 | SENW SEC 36 T | 1.274819 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2747910 | 40.2707498333333 | SENW SEC 36 T | 1.699762 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2747910 | 40.2707498333333 | SENW SEC 36 T | 0.011785 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2747910 | 40.2707498333333 | SENW SEC 36 T | 0.011785 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2747910 | 40.2707498333333 | SENW SEC 36 T | 0.011785 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2747910 | 40.2707498333333 | SENW SEC 36 T | 0.000707 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2747910 | 40.2707498333333 | SENW SEC 36 T | 0.051349 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2791996 | 40.2638069444444 | SWSW SEC 36 T | 0.028365 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2791996 | 40.2638069444444 | SWSW SEC 36 T | 5.14729 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2791996 | 40.2638069444444 | SWSW SEC 36 T | 3.057933 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2791996 | 40.2638069444444 | SWSW SEC 36 T | 0.0094 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2791996 | 40.2638069444444 | SWSW SEC 36 T | 0.0094 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2791996 | 40.2638069444444 | SWSW SEC 36 T | 0.0094 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.2 | TY | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4589 | 001 | 01 | SO2 | 1.88 | MILLION CUBIC FEET BURNED | 123-4589 |
| 123 | 4589 | 001 | 01 | VOC | 1.88 | MILLION CUBIC FEET BURNED | 123-4589 |
| 123 | 4590 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-4590 |
| 123 | 4590 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-4590 |
| 123 | 4590 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-4590 |
| 123 | 4590 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-4590 |
| 123 | 4590 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-4590 |
| 123 | 4590 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-4590 |
| 123 | 4590 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-4590 |
| 123 | 4591 | 001 | 01 | 50000 | 2.35 | MILLION CUBIC FEET BURNED | 123-4591 |
| 123 | 4591 | 001 | 01 | CO | 2.35 | MILLION CUBIC FEET BURNED | 123-4591 |
| 123 | 4591 | 001 | 01 | NO2 | 2.35 | MILLION CUBIC FEET BURNED | 123-4591 |
| 123 | 4591 | 001 | 01 | PM10 | 2.35 | MILLION CUBIC FEET BURNED | 123-4591 |
| 123 | 4591 | 001 | 01 | PM2.5 | 2.35 | MILLION CUBIC FEET BURNED | 123-4591 |
| 123 | 4591 | 001 | 01 | PT | 2.35 | MILLION CUBIC FEET BURNED | 123-4591 |
| 123 | 4591 | 001 | 01 | SO2 | 2.35 | MILLION CUBIC FEET BURNED | 123-4591 |
| 123 | 4591 | 001 | 01 | VOC | 2.35 | MILLION CUBIC FEET BURNED | 123-4591 |
| 123 | 4591 | 002 | 01 | 110543 | 5.166 | 1000 GALLONS THROUGHPUT | 123-4591 |
| 123 | 4591 | 002 | 01 | 71432 | 5.166 | 1000 GALLONS THROUGHPUT | 123-4591 |
| 123 | 4591 | 002 | 01 | VOC | 5.166 | 1000 GALLONS THROUGHPUT | 123-4591 |
| 123 | 4591 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4591 |
| 123 | 4591 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4591 |
| 123 | 4591 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4591 |
| 123 | 4592 | 001 | 01 | 50000 | 2.35 | MILLION CUBIC FEET BURNED | 123-4592 |
| 123 | 4592 | 001 | 01 | CO | 2.35 | MILLION CUBIC FEET BURNED | 123-4592 |
| 123 | 4592 | 001 | 01 | NO2 | 2.35 | MILLION CUBIC FEET BURNED | 123-4592 |
| 123 | 4592 | 001 | 01 | PM10 | 2.35 | MILLION CUBIC FEET BURNED | 123-4592 |
| 123 | 4592 | 001 | 01 | PM2.5 | 2.35 | MILLION CUBIC FEET BURNED | 123-4592 |
| 123 | 4592 | 001 | 01 | PT | 2.35 | MILLION CUBIC FEET BURNED | 123-4592 |
| 123 | 4592 | 001 | 01 | SO2 | 2.35 | MILLION CUBIC FEET BURNED | 123-4592 |
| 123 | 4592 | 001 | 01 | VOC | 2.35 | MILLION CUBIC FEET BURNED | 123-4592 |
| 123 | 4592 | 002 | 01 | 110543 | 8.61 | 1000 GALLONS THROUGHPUT | 123-4592 |
| 123 | 4592 | 002 | 01 | 71432 | 8.61 | 1000 GALLONS THROUGHPUT | 123-4592 |
| 123 | 4592 | 002 | 01 | VOC | 8.61 | 1000 GALLONS THROUGHPUT | 123-4592 |
| 123 | 4592 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4592 |
| 123 | 4592 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4592 |
| 123 | 4592 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4592 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04WE0646.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0646.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| 04WE0647.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0647.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0647.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0647.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0647.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0647.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0647.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0648.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04WE0648.XP | 0 | NO EQUIPMENT | | -1 | 5475.84 |
| 04WE0648.XP | 0 | NO EQUIPMENT | | -1 | 3253 |
| 04WE0648.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0648.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0648.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0648.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0648.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 04WE0649.XP | 0 | NO EQUIPMENT | | -1 | 30.176 |
| 04WE0649.XP | 0 | NO EQUIPMENT | | -1 | 5475.84 |
| 04WE0649.XP | 0 | NO EQUIPMENT | | -1 | 3253.12 |
| 04WE0649.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0649.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0649.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0649.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0649.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX ENGINE RATED AT 32 HP | HILCORP ENERGY - LOST CREEK STATE #7 PUM | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 32 HP | HILCORP ENERGY - LOST CREEK STATE #7 PUM | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - SARCHET 8-23A PUMP STATION | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - SARCHET 8-23A PUMP STATION | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - SARCHET 8-23A PUMP STATION | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - SARCHET 8-23A PUMP STATION | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - SARCHET 8-23A PUMP STATION | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - SARCHET 8-23A PUMP STATION | 7 | 24 | 8760 |
| KUBOTA, 3200-E ENGINE RATED AT 32 HP | KERR-MCGEE - SARCHET 8-23A PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA , SN: 49560 ENGINE RATED AT 23 HP | HILCORP ENERGY - STATE #2-12 PUMP STN | 7 | 24 | 8760 |
| AJAX, CMA , SN: 49560 ENGINE RATED AT 23 HP | HILCORP ENERGY - STATE #2-12 PUMP STN | 7 | 24 | 8760 |
| AJAX, CMA , SN: 49560 ENGINE RATED AT 23 HP | HILCORP ENERGY - STATE #2-12 PUMP STN | 7 | 24 | 8760 |
| AJAX, CMA , SN: 49560 ENGINE RATED AT 23 HP | HILCORP ENERGY - STATE #2-12 PUMP STN | 7 | 24 | 8760 |
| AJAX, CMA , SN: 49560 ENGINE RATED AT 23 HP | HILCORP ENERGY - STATE #2-12 PUMP STN | 7 | 24 | 8760 |
| AJAX, CMA , SN: 49560 ENGINE RATED AT 23 HP | HILCORP ENERGY - STATE #2-12 PUMP STN | 7 | 24 | 8760 |
| AJAX, CMA , SN: 49560 ENGINE RATED AT 23 HP | HILCORP ENERGY - STATE #2-12 PUMP STN | 7 | 24 | 8760 |
| AJAX, CMA , SN: 49560 ENGINE RATED AT 23 HP | HILCORP ENERGY - STATE #2-12 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - STATE #2-12 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - STATE #2-12 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - STATE #2-12 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - STATE #2-12 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - STATE #2-12 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - STATE #2-12 PUMP STN | 7 | 24 | 8760 |
| AJAX,.7 SN: 50116 RATED AT 42 HP | HILCORP ENERGY - STATE #26-2 PUMP STN | 7 | 24 | 8760 |
| AJAX,.7 SN: 50116 RATED AT 42 HP | HILCORP ENERGY - STATE #26-2 PUMP STN | 7 | 24 | 8760 |
| AJAX,.7 SN: 50116 RATED AT 42 HP | HILCORP ENERGY - STATE #26-2 PUMP STN | 7 | 24 | 8760 |
| AJAX,.7 SN: 50116 RATED AT 42 HP | HILCORP ENERGY - STATE #26-2 PUMP STN | 7 | 24 | 8760 |
| AJAX,.7 SN: 50116 RATED AT 42 HP | HILCORP ENERGY - STATE #26-2 PUMP STN | 7 | 24 | 8760 |
| AJAX,.7 SN: 50116 RATED AT 42 HP | HILCORP ENERGY - STATE #26-2 PUMP STN | 7 | 24 | 8760 |
| AJAX,.7 SN: 50116 RATED AT 42 HP | HILCORP ENERGY - STATE #26-2 PUMP STN | 7 | 24 | 8760 |
| AJAX,.7 SN: 50116 RATED AT 42 HP | HILCORP ENERGY - STATE #26-2 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - STATE #26-2 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - STATE #26-2 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - STATE #26-2 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - STATE #26-2 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - STATE #26-2 PUMP STN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - STATE #26-2 PUMP STN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000564 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.040957 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.035457 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.434112 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.822275 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000705 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051196 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012915 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001476 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.84255 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.035457 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.434112 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.822416 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000705 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051196 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00246 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HILCORP ENERGY COMPANY | 1311 | | -104.2791996 | 40.2638069444444 | SWSW SEC 36 T | 0.000564 |
| HILCORP ENERGY COMPANY | 1311 | | -104.2791996 | 40.2638069444444 | SWSW SEC 36 T | 0.040957 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7372167 | 40.21245 | SENE SEC 23 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7372167 | 40.21245 | SENE SEC 23 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7372167 | 40.21245 | SENE SEC 23 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7372167 | 40.21245 | SENE SEC 23 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7372167 | 40.21245 | SENE SEC 23 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7372167 | 40.21245 | SENE SEC 23 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7372167 | 40.21245 | SENE SEC 23 T3 | 0 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2699381 | 40.2417801666667 | SENE SEC 12 T3 | 0.035457 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2699381 | 40.2417801666667 | SENE SEC 12 T3 | 6.434112 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2699381 | 40.2417801666667 | SENE SEC 12 T3 | 3.822275 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2699381 | 40.2417801666667 | SENE SEC 12 T3 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2699381 | 40.2417801666667 | SENE SEC 12 T3 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2699381 | 40.2417801666667 | SENE SEC 12 T3 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2699381 | 40.2417801666667 | SENE SEC 12 T3 | 0.000705 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2699381 | 40.2417801666667 | SENE SEC 12 T3 | 0.051196 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2699381 | 40.2417801666667 | SENE SEC 12 T3 | 0.012915 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2699381 | 40.2417801666667 | SENE SEC 12 T3 | 0.001476 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2699381 | 40.2417801666667 | SENE SEC 12 T3 | 0.84255 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2699381 | 40.2417801666667 | SENE SEC 12 T3 | 0.012915 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2699381 | 40.2417801666667 | SENE SEC 12 T3 | 0.001476 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2699381 | 40.2417801666667 | SENE SEC 12 T3 | 0.84255 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2847605 | 40.2781491111111 | SESE SEC 26 T4 | 0.035457 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2847605 | 40.2781491111111 | SESE SEC 26 T4 | 6.434112 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2847605 | 40.2781491111111 | SESE SEC 26 T4 | 3.822416 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2847605 | 40.2781491111111 | SESE SEC 26 T4 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2847605 | 40.2781491111111 | SESE SEC 26 T4 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2847605 | 40.2781491111111 | SESE SEC 26 T4 | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2847605 | 40.2781491111111 | SESE SEC 26 T4 | 0.000705 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2847605 | 40.2781491111111 | SESE SEC 26 T4 | 0.051196 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2847605 | 40.2781491111111 | SESE SEC 26 T4 | 0.021525 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2847605 | 40.2781491111111 | SESE SEC 26 T4 | 0.00246 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2847605 | 40.2781491111111 | SESE SEC 26 T4 | 1.40425 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2847605 | 40.2781491111111 | SESE SEC 26 T4 | 0.021525 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2847605 | 40.2781491111111 | SESE SEC 26 T4 | 0.00246 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2847605 | 40.2781491111111 | SESE SEC 26 T4 | 1.40425 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.4 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4594 | 001 | 01 | 50000 | 1.88 | MILLION CUBIC FEET BURNED | 123-4594 |
| 123 | 4594 | 001 | 01 | CO | 1.88 | MILLION CUBIC FEET BURNED | 123-4594 |
| 123 | 4594 | 001 | 01 | NO2 | 1.88 | MILLION CUBIC FEET BURNED | 123-4594 |
| 123 | 4594 | 001 | 01 | PM10 | 1.88 | MILLION CUBIC FEET BURNED | 123-4594 |
| 123 | 4594 | 001 | 01 | PM2.5 | 1.88 | MILLION CUBIC FEET BURNED | 123-4594 |
| 123 | 4594 | 001 | 01 | PT | 1.88 | MILLION CUBIC FEET BURNED | 123-4594 |
| 123 | 4594 | 001 | 01 | SO2 | 1.88 | MILLION CUBIC FEET BURNED | 123-4594 |
| 123 | 4594 | 001 | 01 | VOC | 1.88 | MILLION CUBIC FEET BURNED | 123-4594 |
| 123 | 4594 | 002 | 01 | 110543 | 49.098 | 1000 GALLONS THROUGHPUT | 123-4594 |
| 123 | 4594 | 002 | 01 | 71432 | 49.098 | 1000 GALLONS THROUGHPUT | 123-4594 |
| 123 | 4594 | 002 | 01 | VOC | 49.098 | 1000 GALLONS THROUGHPUT | 123-4594 |
| 123 | 4594 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4594 |
| 123 | 4594 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4594 |
| 123 | 4594 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4594 |
| 123 | 4595 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-4595 |
| 123 | 4595 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-4595 |
| 123 | 4595 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-4595 |
| 123 | 4595 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-4595 |
| 123 | 4595 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-4595 |
| 123 | 4595 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-4595 |
| 123 | 4595 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-4595 |
| 123 | 4595 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-4595 |
| 123 | 4596 | 001 | 01 | 50000 | 2.35 | MILLION CUBIC FEET BURNED | 123-4596 |
| 123 | 4596 | 001 | 01 | CO | 2.35 | MILLION CUBIC FEET BURNED | 123-4596 |
| 123 | 4596 | 001 | 01 | NO2 | 2.35 | MILLION CUBIC FEET BURNED | 123-4596 |
| 123 | 4596 | 001 | 01 | PM10 | 2.35 | MILLION CUBIC FEET BURNED | 123-4596 |
| 123 | 4596 | 001 | 01 | PM2.5 | 2.35 | MILLION CUBIC FEET BURNED | 123-4596 |
| 123 | 4596 | 001 | 01 | PT | 2.35 | MILLION CUBIC FEET BURNED | 123-4596 |
| 123 | 4596 | 001 | 01 | SO2 | 2.35 | MILLION CUBIC FEET BURNED | 123-4596 |
| 123 | 4596 | 001 | 01 | VOC | 2.35 | MILLION CUBIC FEET BURNED | 123-4596 |
| 123 | 4596 | 002 | 01 | 110543 | 16.926 | 1000 GALLONS THROUGHPUT | 123-4596 |
| 123 | 4596 | 002 | 01 | 71432 | 16.926 | 1000 GALLONS THROUGHPUT | 123-4596 |
| 123 | 4596 | 002 | 01 | VOC | 16.926 | 1000 GALLONS THROUGHPUT | 123-4596 |
| 123 | 4596 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4596 |
| 123 | 4596 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4596 |
| 123 | 4596 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4596 |
| 123 | 4597 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-4597 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04WE0651.XP | 0 | NO EQUIPMENT | | -1 | 297.8723404 |
| 04WE0651.XP | 0 | NO EQUIPMENT | | -1 | 5489.3617021 |
| 04WE0651.XP | 0 | NO EQUIPMENT | | -1 | 3261.7021277 |
| 04WE0651.XP | 0 | NO EQUIPMENT | | -1 | 13.8297872 |
| 04WE0651.XP | 0 | NO EQUIPMENT | | -1 | 13.8297872 |
| 04WE0651.XP | 0 | NO EQUIPMENT | | -1 | 13.8297872 |
| 04WE0651.XP | 0 | NO EQUIPMENT | | -1 | 1.0638298 |
| 04WE0651.XP | 0 | NO EQUIPMENT | | -1 | 43.7234043 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 04WE0652.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0652.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0652.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0652.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0652.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0652.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0652.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0652.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0653.XP | 0 | NO EQUIPMENT | | -1 | 30.2978723 |
| 04WE0653.XP | 0 | NO EQUIPMENT | | -1 | 1081.73 |
| 04WE0653.XP | 0 | NO EQUIPMENT | | -1 | 1442.31 |
| 04WE0653.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0653.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0653.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04WE0653.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04WE0653.XP | 0 | NO EQUIPMENT | | -1 | 43.5712 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 04WE0654.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARROW, C-106 ENGINE RATED AT 32 HP | HILCORP ENERGY - STATE 8-7 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106 ENGINE RATED AT 32 HP | HILCORP ENERGY - STATE 8-7 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106 ENGINE RATED AT 32 HP | HILCORP ENERGY - STATE 8-7 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106 ENGINE RATED AT 32 HP | HILCORP ENERGY - STATE 8-7 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106 ENGINE RATED AT 32 HP | HILCORP ENERGY - STATE 8-7 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106 ENGINE RATED AT 32 HP | HILCORP ENERGY - STATE 8-7 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106 ENGINE RATED AT 32 HP | HILCORP ENERGY - STATE 8-7 PUMP STATION | 7 | 24 | 8760 |
| ARROW, C-106 ENGINE RATED AT 32 HP | HILCORP ENERGY - STATE 8-7 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - STATE 8-7 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - STATE 8-7 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - STATE 8-7 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - STATE 8-7 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - STATE 8-7 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - STATE 8-7 PUMP STATION | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60636 ENGINE RATED AT 36 HP | KERR-MCGEE - UPRR 50 PAN AM "J" 1 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60636 ENGINE RATED AT 36 HP | KERR-MCGEE - UPRR 50 PAN AM "J" 1 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60636 ENGINE RATED AT 36 HP | KERR-MCGEE - UPRR 50 PAN AM "J" 1 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60636 ENGINE RATED AT 36 HP | KERR-MCGEE - UPRR 50 PAN AM "J" 1 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60636 ENGINE RATED AT 36 HP | KERR-MCGEE - UPRR 50 PAN AM "J" 1 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60636 ENGINE RATED AT 36 HP | KERR-MCGEE - UPRR 50 PAN AM "J" 1 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60636 ENGINE RATED AT 36 HP | KERR-MCGEE - UPRR 50 PAN AM "J" 1 PUMP | 7 | 24 | 8760 |
| AJAX, CMA, SN: 60636 ENGINE RATED AT 36 HP | KERR-MCGEE - UPRR 50 PAN AM "J" 1 PUMP | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | HILCORP ENERGY - VERA #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | HILCORP ENERGY - VERA #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | HILCORP ENERGY - VERA #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | HILCORP ENERGY - VERA #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | HILCORP ENERGY - VERA #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | HILCORP ENERGY - VERA #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | HILCORP ENERGY - VERA #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | HILCORP ENERGY - VERA #1 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - VERA #1 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - VERA #1 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - VERA #1 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - VERA #1 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - VERA #1 PUMP STATION | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - VERA #1 PUMP STATION | 7 | 24 | 8760 |
| AJAX, EA30, SN: 71330 ENGINE RATED AT 30 HP | KERR-MCGEE - YAMAGUCHI 33-27 PUMP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.28 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.16 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.066 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.013 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.013 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.013 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0411 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.122745 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.00765 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0356 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.271033 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.694714 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01175 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000705 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051196 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004836 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.76055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | O |
| NATURAL GAS PUMP STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2565205 | 40.2348538611111 | SESW SEC 7 T3 | 0.28 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2565205 | 40.2348538611111 | SESW SEC 7 T3 | 5.16 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2565205 | 40.2348538611111 | SESW SEC 7 T3 | 3.066 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2565205 | 40.2348538611111 | SESW SEC 7 T3 | 0.013 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2565205 | 40.2348538611111 | SESW SEC 7 T3 | 0.013 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2565205 | 40.2348538611111 | SESW SEC 7 T3 | 0.013 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2565205 | 40.2348538611111 | SESW SEC 7 T3 | 0.001 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2565205 | 40.2348538611111 | SESW SEC 7 T3 | 0.0411 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2565205 | 40.2348538611111 | SESW SEC 7 T3 | 0.122745 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2565205 | 40.2348538611111 | SESW SEC 7 T3 | 0.014028 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2565205 | 40.2348538611111 | SESW SEC 7 T3 | 8.00765 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2565205 | 40.2348538611111 | SESW SEC 7 T3 | 0.122745 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2565205 | 40.2348538611111 | SESW SEC 7 T3 | 0.014028 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2565205 | 40.2348538611111 | SESW SEC 7 T3 | 8.00765 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7515244 | 40.0675689722222 | SWNW SEC 11 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7515244 | 40.0675689722222 | SWNW SEC 11 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7515244 | 40.0675689722222 | SWNW SEC 11 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7515244 | 40.0675689722222 | SWNW SEC 11 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7515244 | 40.0675689722222 | SWNW SEC 11 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7515244 | 40.0675689722222 | SWNW SEC 11 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7515244 | 40.0675689722222 | SWNW SEC 11 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7515244 | 40.0675689722222 | SWNW SEC 11 | 0 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2417815 | 40.2526622222222 | NWSW SEC 5 T | 0.0356 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2417815 | 40.2526622222222 | NWSW SEC 5 T | 1.271033 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2417815 | 40.2526622222222 | NWSW SEC 5 T | 1.694714 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2417815 | 40.2526622222222 | NWSW SEC 5 T | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2417815 | 40.2526622222222 | NWSW SEC 5 T | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2417815 | 40.2526622222222 | NWSW SEC 5 T | 0.01175 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2417815 | 40.2526622222222 | NWSW SEC 5 T | 0.000705 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2417815 | 40.2526622222222 | NWSW SEC 5 T | 0.051196 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2417815 | 40.2526622222222 | NWSW SEC 5 T | 0.042315 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2417815 | 40.2526622222222 | NWSW SEC 5 T | 0.004836 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2417815 | 40.2526622222222 | NWSW SEC 5 T | 2.76055 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2417815 | 40.2526622222222 | NWSW SEC 5 T | 0.042315 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2417815 | 40.2526622222222 | NWSW SEC 5 T | 0.004836 |
| HILCORP ENERGY COMPANY | 1311 | 1321 | -104.2417815 | 40.2526622222222 | NWSW SEC 5 T | 2.76055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.8744917 | 40.1948055555556 | NWSE SEC 27 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| 3.06 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8 | TY | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.05 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.8 | TY | Added to General Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4597 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-4597 |
| 123 | 4597 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-4597 |
| 123 | 4597 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-4597 |
| 123 | 4597 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-4597 |
| 123 | 4597 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-4597 |
| 123 | 4597 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-4597 |
| 123 | 4598 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4598 |
| 123 | 4598 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4598 |
| 123 | 4598 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4598 |
| 123 | 4598 | 001 | 02 | 110543 | 336 | 1000 GALLONS THROUGHPUT | 123-4598 |
| 123 | 4598 | 001 | 02 | 71432 | 336 | 1000 GALLONS THROUGHPUT | 123-4598 |
| 123 | 4598 | 001 | 02 | CO | 336 | 1000 GALLONS THROUGHPUT | 123-4598 |
| 123 | 4598 | 001 | 02 | NO2 | 336 | 1000 GALLONS THROUGHPUT | 123-4598 |
| 123 | 4598 | 001 | 02 | VOC | 336 | 1000 GALLONS THROUGHPUT | 123-4598 |
| 123 | 4599 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4599 |
| 123 | 4599 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4599 |
| 123 | 4599 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4599 |
| 123 | 4599 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4599 |
| 123 | 4599 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4599 |
| 123 | 4599 | 001 | 02 | 110543 | 348.726 | 1000 GALLONS THROUGHPUT | 123-4599 |
| 123 | 4599 | 001 | 02 | 71432 | 348.726 | 1000 GALLONS THROUGHPUT | 123-4599 |
| 123 | 4599 | 001 | 02 | VOC | 348.726 | 1000 GALLONS THROUGHPUT | 123-4599 |
| 123 | 4600 | 001 | 01 | 110543 | 714 | 1000 GALLONS THROUGHPUT | 123-4600 |
| 123 | 4600 | 001 | 01 | 71432 | 714 | 1000 GALLONS THROUGHPUT | 123-4600 |
| 123 | 4600 | 001 | 01 | CO | 714 | 1000 GALLONS THROUGHPUT | 123-4600 |
| 123 | 4600 | 001 | 01 | NO2 | 714 | 1000 GALLONS THROUGHPUT | 123-4600 |
| 123 | 4600 | 001 | 01 | VOC | 714 | 1000 GALLONS THROUGHPUT | 123-4600 |
| 123 | 4601 | 001 | 01 | 110543 | 924 | 1000 GALLONS THROUGHPUT | 123-4601 |
| 123 | 4601 | 001 | 01 | 71432 | 924 | 1000 GALLONS THROUGHPUT | 123-4601 |
| 123 | 4601 | 001 | 01 | CO | 924 | 1000 GALLONS THROUGHPUT | 123-4601 |
| 123 | 4601 | 001 | 01 | NO2 | 924 | 1000 GALLONS THROUGHPUT | 123-4601 |
| 123 | 4601 | 001 | 01 | VOC | 924 | 1000 GALLONS THROUGHPUT | 123-4601 |
| 123 | 4602 | 001 | 01 | 110543 | 12.642 | 1000 GALLONS THROUGHPUT | 123-4602 |
| 123 | 4602 | 001 | 01 | 71432 | 12.642 | 1000 GALLONS THROUGHPUT | 123-4602 |
| 123 | 4602 | 001 | 01 | VOC | 12.642 | 1000 GALLONS THROUGHPUT | 123-4602 |
| 123 | 4602 | 001 | 02 | 110543 | 1617.126 | 1000 GALLONS THROUGHPUT | 123-4602 |
| 123 | 4602 | 001 | 02 | 71432 | 1617.126 | 1000 GALLONS THROUGHPUT | 123-4602 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04WE0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 04WE0654.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 16.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.2619048 |
| GP01 | 95 | FLARING | | -1 | 0.0238095 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 46.547619 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 41.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, EA30, SN: 71330 ENGINE RATED AT 30 HP | KERR-MCGEE - YAMAGUCHI 33-27 PUMP | 7 | 24 | 8760 |
| AJAX, EA30, SN: 71330 ENGINE RATED AT 30 HP | KERR-MCGEE - YAMAGUCHI 33-27 PUMP | 7 | 24 | 8760 |
| AJAX, EA30, SN: 71330 ENGINE RATED AT 30 HP | KERR-MCGEE - YAMAGUCHI 33-27 PUMP | 7 | 24 | 8760 |
| AJAX, EA30, SN: 71330 ENGINE RATED AT 30 HP | KERR-MCGEE - YAMAGUCHI 33-27 PUMP | 7 | 24 | 8760 |
| AJAX, EA30, SN: 71330 ENGINE RATED AT 30 HP | KERR-MCGEE - YAMAGUCHI 33-27 PUMP | 7 | 24 | 8760 |
| AJAX, EA30, SN: 71330 ENGINE RATED AT 30 HP | KERR-MCGEE - YAMAGUCHI 33-27 PUMP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62592 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62620-UPRR 41 PAN AM "H" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62620-UPRR 41 PAN AM "H" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62620-UPRR 41 PAN AM "H" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62620-UPRR 41 PAN AM "H" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62620-UPRR 41 PAN AM "H" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62786 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62786 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62786 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62786 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62786 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61006-SHAFER 7-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61006-SHAFER 7-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61006-SHAFER 7-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61006-SHAFER 7-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61006-SHAFER 7-26 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0022 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0002 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.51512 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.20276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.136 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043591 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004982 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.843778 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08925 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0102 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.09463 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.430865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.830875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1155 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0132 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.41658 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.55759 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9493 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031605 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003612 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.06185 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.202141 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023102 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| NATURAL GAS PUMP STATION | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.8744917 | 40.1948055555556 | NWSE SEC 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.8744917 | 40.1948055555556 | NWSE SEC 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.8744917 | 40.1948055555556 | NWSE SEC 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.8744917 | 40.1948055555556 | NWSE SEC 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.8744917 | 40.1948055555556 | NWSE SEC 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.8744917 | 40.1948055555556 | NWSE SEC 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945472 | 40.2018777777778 | NENW-29-3N-6 | 0.0022 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945472 | 40.2018777777778 | NENW-29-3N-6 | 0.0002 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945472 | 40.2018777777778 | NENW-29-3N-6 | 0.136 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945472 | 40.2018777777778 | NENW-29-3N-6 | 0.0022 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945472 | 40.2018777777778 | NENW-29-3N-6 | 0.0002 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945472 | 40.2018777777778 | NENW-29-3N-6 | 0.51512 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945472 | 40.2018777777778 | NENW-29-3N-6 | 0.20276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6945472 | 40.2018777777778 | NENW-29-3N-6 | 0.136 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6853243 | 40.1694790555556 | SWSE-5-2N-65 | 0.043591 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6853243 | 40.1694790555556 | SWSE-5-2N-65 | 0.004982 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6853243 | 40.1694790555556 | SWSE-5-2N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6853243 | 40.1694790555556 | SWSE-5-2N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6853243 | 40.1694790555556 | SWSE-5-2N-65 | 2.843778 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6853243 | 40.1694790555556 | SWSE-5-2N-65 | 0.043591 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6853243 | 40.1694790555556 | SWSE-5-2N-65 | 0.004982 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6853243 | 40.1694790555556 | SWSE-5-2N-65 | 2.843778 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9772722 | 40.2096611111111 | NESE-23-3N-68 | 0.08925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9772722 | 40.2096611111111 | NESE-23-3N-68 | 0.0102 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9772722 | 40.2096611111111 | NESE-23-3N-68 | 1.09463 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9772722 | 40.2096611111111 | NESE-23-3N-68 | 0.430865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9772722 | 40.2096611111111 | NESE-23-3N-68 | 0.830875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6335306 | 40.1403666666667 | SENW-14-2N-6 | 0.1155 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6335306 | 40.1403666666667 | SENW-14-2N-6 | 0.0132 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6335306 | 40.1403666666667 | SENW-14-2N-6 | 1.41658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6335306 | 40.1403666666667 | SENW-14-2N-6 | 0.55759 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6335306 | 40.1403666666667 | SENW-14-2N-6 | 0.9493 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.738971 | 40.1128132777778 | SWNE-26-2N-6 | 0.233746 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.738971 | 40.1128132777778 | SWNE-26-2N-6 | 0.026714 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.738971 | 40.1128132777778 | SWNE-26-2N-6 | 15.249128 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.738971 | 40.1128132777778 | SWNE-26-2N-6 | 0.233746 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.738971 | 40.1128132777778 | SWNE-26-2N-6 | 0.026714 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.83 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4602 | 001 | 02 | CO | 1617.126 | 1000 GALLONS THROUGHPUT | 123-4602 |
| 123 | 4602 | 001 | 02 | NO2 | 1617.126 | 1000 GALLONS THROUGHPUT | 123-4602 |
| 123 | 4602 | 001 | 02 | VOC | 1617.126 | 1000 GALLONS THROUGHPUT | 123-4602 |
| 123 | 4603 | 001 | 01 | CO | 71.526 | 1000 GALLONS THROUGHPUT | 123-4603 |
| 123 | 4603 | 001 | 01 | NO2 | 71.526 | 1000 GALLONS THROUGHPUT | 123-4603 |
| 123 | 4603 | 001 | 01 | VOC | 71.526 | 1000 GALLONS THROUGHPUT | 123-4603 |
| 123 | 4604 | 001 | 01 | CO | 37.506 | 1000 GALLONS THROUGHPUT | 123-4604 |
| 123 | 4604 | 001 | 01 | NO2 | 37.506 | 1000 GALLONS THROUGHPUT | 123-4604 |
| 123 | 4604 | 001 | 01 | VOC | 37.506 | 1000 GALLONS THROUGHPUT | 123-4604 |
| 123 | 4605 | 001 | 01 | CO | 73.164 | 1000 GALLONS THROUGHPUT | 123-4605 |
| 123 | 4605 | 001 | 01 | NO2 | 73.164 | 1000 GALLONS THROUGHPUT | 123-4605 |
| 123 | 4605 | 001 | 01 | VOC | 73.164 | 1000 GALLONS THROUGHPUT | 123-4605 |
| 123 | 4607 | 001 | 01 | CO | 82.572 | 1000 GALLONS THROUGHPUT | 123-4607 |
| 123 | 4607 | 001 | 01 | NO2 | 82.572 | 1000 GALLONS THROUGHPUT | 123-4607 |
| 123 | 4607 | 001 | 01 | VOC | 82.572 | 1000 GALLONS THROUGHPUT | 123-4607 |
| 123 | 4608 | 001 | 01 | 71432 | 0.63 | 1000 GALLONS THROUGHPUT | 123-4608 |
| 123 | 4608 | 001 | 01 | VOC | 0.63 | 1000 GALLONS THROUGHPUT | 123-4608 |
| 123 | 4608 | 001 | 02 | 71432 | 93.954 | 1000 GALLONS THROUGHPUT | 123-4608 |
| 123 | 4608 | 001 | 02 | CO | 93.954 | 1000 GALLONS THROUGHPUT | 123-4608 |
| 123 | 4608 | 001 | 02 | NO2 | 93.954 | 1000 GALLONS THROUGHPUT | 123-4608 |
| 123 | 4608 | 001 | 02 | VOC | 93.954 | 1000 GALLONS THROUGHPUT | 123-4608 |
| 123 | 4609 | 001 | 01 | 71432 | 121.38 | 1000 GALLONS THROUGHPUT | 123-4609 |
| 123 | 4609 | 001 | 01 | CO | 121.38 | 1000 GALLONS THROUGHPUT | 123-4609 |
| 123 | 4609 | 001 | 01 | NO2 | 121.38 | 1000 GALLONS THROUGHPUT | 123-4609 |
| 123 | 4609 | 001 | 01 | VOC | 121.38 | 1000 GALLONS THROUGHPUT | 123-4609 |
| 123 | 4610 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4610 |
| 123 | 4610 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4610 |
| 123 | 4612 | 001 | 01 | 71432 | 125.706 | 1000 GALLONS THROUGHPUT | 123-4612 |
| 123 | 4612 | 001 | 01 | CO | 125.706 | 1000 GALLONS THROUGHPUT | 123-4612 |
| 123 | 4612 | 001 | 01 | NO2 | 125.706 | 1000 GALLONS THROUGHPUT | 123-4612 |
| 123 | 4612 | 001 | 01 | VOC | 125.706 | 1000 GALLONS THROUGHPUT | 123-4612 |
| 123 | 4613 | 001 | 01 | 110543 | 3.444 | 1000 GALLONS THROUGHPUT | 123-4613 |
| 123 | 4613 | 001 | 01 | 71432 | 3.444 | 1000 GALLONS THROUGHPUT | 123-4613 |
| 123 | 4613 | 001 | 01 | VOC | 3.444 | 1000 GALLONS THROUGHPUT | 123-4613 |
| 123 | 4613 | 001 | 02 | 110543 | 0.756 | 1000 GALLONS THROUGHPUT | 123-4613 |
| 123 | 4613 | 001 | 02 | 71432 | 0.756 | 1000 GALLONS THROUGHPUT | 123-4613 |
| 123 | 4613 | 001 | 02 | VOC | 0.756 | 1000 GALLONS THROUGHPUT | 123-4613 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | 3.0661905 |
| | 0 | | | 0 | 1.2069048 |
| | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 5.026455 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61006-SHAFER 7-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61006-SHAFER 7-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61006-SHAFER 7-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA BARB LTD BATTERY 30 #9, 10, 15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA BARB LTD BATTERY 30 #9, 10, 15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA BARB LTD BATTERY 30 #9, 10, 15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CONNER #22-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CONNER #22-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - CONNER #22-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - EDITH ANN 34 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - EDITH ANN 34 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - EDITH ANN 34 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER 4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER 4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER 4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - WOOLLEY UNIT A #1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - WOOLLEY UNIT A #1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY UNIT A #1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY UNIT A #1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY UNIT A #1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY UNIT A #1-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91343500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91343500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91343500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91343500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11499900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11499900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91380300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91380300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91380300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91380300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10013500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10013500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10013500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10013500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10013500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10013500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 2.479208 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.975859 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.187278 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.109656 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.583278 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.0575 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022633 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.305853 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.112167 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044151 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.596635 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.126591 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.049828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.673355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001342 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.14404 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.056697 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.766173 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001734 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.186087 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073247 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.989825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001796 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.192719 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.075858 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.025103 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.738971 | 40.1128132777778 | SWNE-26-2N-6 | 2.479208 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.738971 | 40.1128132777778 | SWNE-26-2N-6 | 0.975859 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.738971 | 40.1128132777778 | SWNE-26-2N-6 | 15.249128 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0421904 | 40.0263738611111 | NWNE SEC 30 T | 0.109656 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0421904 | 40.0263738611111 | NWNE SEC 30 T | 0.043163 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0421904 | 40.0263738611111 | NWNE SEC 30 T | 0.583278 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.756225 | 40.0964305555556 | SENW SEC 34 T | 0.0575 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.756225 | 40.0964305555556 | SENW SEC 34 T | 0.022633 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.756225 | 40.0964305555556 | SENW SEC 34 T | 0.305853 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0060667 | 40.1186222222222 | SESE SEC 21 T2 | 0.112167 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0060667 | 40.1186222222222 | SESE SEC 21 T2 | 0.044151 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0060667 | 40.1186222222222 | SESE SEC 21 T2 | 0.596635 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.92111 | 40.1327621666667 | SW SW SEC 17 | 0.126591 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.92111 | 40.1327621666667 | SW SW SEC 17 | 0.049828 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.92111 | 40.1327621666667 | SW SW SEC 17 | 0.673355 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0433743 | 40.0687515833333 | SWNE SEC 7 T1 | 0.001522 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0433743 | 40.0687515833333 | SWNE SEC 7 T1 | 0.868923 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0433743 | 40.0687515833333 | SWNE SEC 7 T1 | 0.001522 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0433743 | 40.0687515833333 | SWNE SEC 7 T1 | 0.14404 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0433743 | 40.0687515833333 | SWNE SEC 7 T1 | 0.056697 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0433743 | 40.0687515833333 | SWNE SEC 7 T1 | 0.868923 |
| NOBLE ENERGY, INC. | 1321 | | -104.5006472 | 40.4301888888889 | SENW SEC 1 T5 | 0.001734 |
| NOBLE ENERGY, INC. | 1321 | | -104.5006472 | 40.4301888888889 | SENW SEC 1 T5 | 0.186087 |
| NOBLE ENERGY, INC. | 1321 | | -104.5006472 | 40.4301888888889 | SENW SEC 1 T5 | 0.073247 |
| NOBLE ENERGY, INC. | 1321 | | -104.5006472 | 40.4301888888889 | SENW SEC 1 T5 | 0.989825 |
| NOBLE ENERGY, INC. | 1321 | | -104.8218771 | 40.3986034722222 | NWNE SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8218771 | 40.3986034722222 | NWNE SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.71345 | 40.2090305555556 | NWSW SEC 19 | 0.001796 |
| NOBLE ENERGY, INC. | 1321 | | -104.71345 | 40.2090305555556 | NWSW SEC 19 | 0.192719 |
| NOBLE ENERGY, INC. | 1321 | | -104.71345 | 40.2090305555556 | NWSW SEC 19 | 0.075858 |
| NOBLE ENERGY, INC. | 1321 | | -104.71345 | 40.2090305555556 | NWSW SEC 19 | 1.025103 |
| NOBLE ENERGY, INC. | 1321 | | -104.5579333 | 40.3395472222222 | SW SW SEC 4 T | 0.000095 |
| NOBLE ENERGY, INC. | 1321 | | -104.5579333 | 40.3395472222222 | SW SW SEC 4 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5579333 | 40.3395472222222 | SW SW SEC 4 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5579333 | 40.3395472222222 | SW SW SEC 4 T | 0.000095 |
| NOBLE ENERGY, INC. | 1321 | | -104.5579333 | 40.3395472222222 | SW SW SEC 4 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5579333 | 40.3395472222222 | SW SW SEC 4 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4614 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4614 |
| 123 | 4614 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4614 |
| 123 | 4615 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4615 |
| 123 | 4615 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4615 |
| 123 | 4615 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4615 |
| 123 | 4615 | 001 | 02 | 110543 | 72.66 | 1000 GALLONS THROUGHPUT | 123-4615 |
| 123 | 4615 | 001 | 02 | 71432 | 72.66 | 1000 GALLONS THROUGHPUT | 123-4615 |
| 123 | 4615 | 001 | 02 | VOC | 72.66 | 1000 GALLONS THROUGHPUT | 123-4615 |
| 123 | 4617 | 001 | 01 | CO | 26.166 | 1000 GALLONS THROUGHPUT | 123-4617 |
| 123 | 4617 | 001 | 01 | NO2 | 26.166 | 1000 GALLONS THROUGHPUT | 123-4617 |
| 123 | 4617 | 001 | 01 | VOC | 26.166 | 1000 GALLONS THROUGHPUT | 123-4617 |
| 123 | 4620 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4620 |
| 123 | 4622 | 001 | 01 | 110543 | 1.512 | 1000 GALLONS THROUGHPUT | 123-4622 |
| 123 | 4622 | 001 | 01 | 71432 | 1.512 | 1000 GALLONS THROUGHPUT | 123-4622 |
| 123 | 4622 | 001 | 01 | VOC | 1.512 | 1000 GALLONS THROUGHPUT | 123-4622 |
| 123 | 4622 | 001 | 02 | 110543 | 31.794 | 1000 GALLONS THROUGHPUT | 123-4622 |
| 123 | 4622 | 001 | 02 | 71432 | 31.794 | 1000 GALLONS THROUGHPUT | 123-4622 |
| 123 | 4622 | 001 | 02 | VOC | 31.794 | 1000 GALLONS THROUGHPUT | 123-4622 |
| 123 | 4624 | 001 | 01 | VOC | 25.956 | 1000 GALLONS THROUGHPUT | 123-4624 |
| 123 | 4625 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4625 |
| 123 | 4625 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4625 |
| 123 | 4625 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4625 |
| 123 | 4625 | 001 | 02 | 110543 | 84.168 | 1000 GALLONS THROUGHPUT | 123-4625 |
| 123 | 4625 | 001 | 02 | 71432 | 84.168 | 1000 GALLONS THROUGHPUT | 123-4625 |
| 123 | 4625 | 001 | 02 | CO | 84.168 | 1000 GALLONS THROUGHPUT | 123-4625 |
| 123 | 4625 | 001 | 02 | NO2 | 84.168 | 1000 GALLONS THROUGHPUT | 123-4625 |
| 123 | 4625 | 001 | 02 | VOC | 84.168 | 1000 GALLONS THROUGHPUT | 123-4625 |
| 123 | 4626 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4626 |
| 123 | 4627 | 001 | 01 | 71432 | 146.412 | 1000 GALLONS THROUGHPUT | 123-4627 |
| 123 | 4627 | 001 | 01 | CO | 146.412 | 1000 GALLONS THROUGHPUT | 123-4627 |
| 123 | 4627 | 001 | 01 | NO2 | 146.412 | 1000 GALLONS THROUGHPUT | 123-4627 |
| 123 | 4627 | 001 | 01 | VOC | 146.412 | 1000 GALLONS THROUGHPUT | 123-4627 |
| 123 | 4629 | 001 | 01 | CO | 51.366 | 1000 GALLONS THROUGHPUT | 123-4629 |
| 123 | 4629 | 001 | 01 | NO2 | 51.366 | 1000 GALLONS THROUGHPUT | 123-4629 |
| 123 | 4629 | 001 | 01 | VOC | 51.366 | 1000 GALLONS THROUGHPUT | 123-4629 |
| 123 | 4631 | 001 | 01 | VOC | 11.046 | 1000 GALLONS THROUGHPUT | 123-4631 |
| 123 | 4632 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4632 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.945 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| | 95 | FLARING | | 0 | 0.5714286 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91354500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91354500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11344400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11344400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11344400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11344400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11344400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11344400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81371900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81371900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81371900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11500600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11500500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11500500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11500500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11500500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11500500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11500500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #71371900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11500400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11500400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11500400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11500400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11500400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11500400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11500400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11500400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #10006900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11500200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11500200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11500200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11500200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81359500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81359500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81359500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #91385900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91359500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009083 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001038 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.592525 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.040115 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01579 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.215706 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00378 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2466 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003974 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000454 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.259273 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2333 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010521 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001202 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.129038 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050791 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.68637 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002092 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006589 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030014 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.193955 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.078749 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030997 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.418878 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.80155 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6093 | 40.277825 | SWSE4 SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6093 | 40.277825 | SWSE4 SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7481611 | 40.3722166666667 | SE NW SEC 26 T | 0.009083 |
| NOBLE ENERGY, INC. | 1321 | | -104.7481611 | 40.3722166666667 | SE NW SEC 26 T | 0.001038 |
| NOBLE ENERGY, INC. | 1321 | | -104.7481611 | 40.3722166666667 | SE NW SEC 26 T | 0.592525 |
| NOBLE ENERGY, INC. | 1321 | | -104.7481611 | 40.3722166666667 | SE NW SEC 26 T | 0.009083 |
| NOBLE ENERGY, INC. | 1321 | | -104.7481611 | 40.3722166666667 | SE NW SEC 26 T | 0.001038 |
| NOBLE ENERGY, INC. | 1321 | | -104.7481611 | 40.3722166666667 | SE NW SEC 26 T | 0.592525 |
| NOBLE ENERGY, INC. | 1321 | | -104.7870528 | 40.2285166666667 | NWNW SEC 16 | 0.040115 |
| NOBLE ENERGY, INC. | 1321 | | -104.7870528 | 40.2285166666667 | NWNW SEC 16 | 0.01579 |
| NOBLE ENERGY, INC. | 1321 | | -104.7870528 | 40.2285166666667 | NWNW SEC 16 | 0.215706 |
| NOBLE ENERGY, INC. | 1321 | | -104.7028183 | 40.3660585277778 | SWSE SEC30 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7135528 | 40.3721222222222 | NE NW SEC 18 | 0.007754 |
| NOBLE ENERGY, INC. | 1321 | | -104.7135528 | 40.3721222222222 | NE NW SEC 18 | 0.000886 |
| NOBLE ENERGY, INC. | 1321 | | -104.7135528 | 40.3721222222222 | NE NW SEC 18 | 0.505873 |
| NOBLE ENERGY, INC. | 1321 | | -104.7135528 | 40.3721222222222 | NE NW SEC 18 | 0.007754 |
| NOBLE ENERGY, INC. | 1321 | | -104.7135528 | 40.3721222222222 | NE NW SEC 18 | 0.000886 |
| NOBLE ENERGY, INC. | 1321 | | -104.7135528 | 40.3721222222222 | NE NW SEC 18 | 0.505873 |
| NOBLE ENERGY, INC. | 1321 | | -104.787 | 40.2213361111111 | NESW SEC 16 T | 4.2333 |
| NOBLE ENERGY, INC. | 1321 | | -104.8250083 | 40.4049333333333 | NE NW SEC 30 | 0.010521 |
| NOBLE ENERGY, INC. | 1321 | | -104.8250083 | 40.4049333333333 | NE NW SEC 30 | 0.001202 |
| NOBLE ENERGY, INC. | 1321 | | -104.8250083 | 40.4049333333333 | NE NW SEC 30 | 0.68637 |
| NOBLE ENERGY, INC. | 1321 | | -104.8250083 | 40.4049333333333 | NE NW SEC 30 | 0.010521 |
| NOBLE ENERGY, INC. | 1321 | | -104.8250083 | 40.4049333333333 | NE NW SEC 30 | 0.001202 |
| NOBLE ENERGY, INC. | 1321 | | -104.8250083 | 40.4049333333333 | NE NW SEC 30 | 0.129038 |
| NOBLE ENERGY, INC. | 1321 | | -104.8250083 | 40.4049333333333 | NE NW SEC 30 | 0.050791 |
| NOBLE ENERGY, INC. | 1321 | | -104.8250083 | 40.4049333333333 | NE NW SEC 30 | 0.68637 |
| NOBLE ENERGY, INC. | 1321 | | -104.6799972 | 40.2888111111111 | NE4 NE4 SEC2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8296778 | 40.3721861111111 | NESW4 SEC18 | 0.002092 |
| NOBLE ENERGY, INC. | 1321 | | -104.8296778 | 40.3721861111111 | NESW4 SEC18 | 0.006589 |
| NOBLE ENERGY, INC. | 1321 | | -104.8296778 | 40.3721861111111 | NESW4 SEC18 | 0.030014 |
| NOBLE ENERGY, INC. | 1321 | | -104.8296778 | 40.3721861111111 | NESW4 SEC18 | 1.193955 |
| NOBLE ENERGY, INC. | 1321 | | -104.7516722 | 40.2448916666667 | NWNW SEC 11 | 0.078749 |
| NOBLE ENERGY, INC. | 1321 | | -104.7516722 | 40.2448916666667 | NWNW SEC 11 | 0.030997 |
| NOBLE ENERGY, INC. | 1321 | | -104.7516722 | 40.2448916666667 | NWNW SEC 11 | 0.418878 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612611 | 40.2560972222222 | SENE4 SEC4 T3 | 1.80155 |
| NOBLE ENERGY, INC. | 1321 | | -104.7491028 | 40.2431416666667 | NW NW SEC 11 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.505 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.505 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4635 | 001 | 01 | 71432 | 185.472 | 1000 GALLONS THROUGHPUT | 123-4635 |
| 123 | 4635 | 001 | 01 | CO | 185.472 | 1000 GALLONS THROUGHPUT | 123-4635 |
| 123 | 4635 | 001 | 01 | NO2 | 185.472 | 1000 GALLONS THROUGHPUT | 123-4635 |
| 123 | 4635 | 001 | 01 | VOC | 185.472 | 1000 GALLONS THROUGHPUT | 123-4635 |
| 123 | 4637 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4637 |
| 123 | 4638 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4638 |
| 123 | 4640 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4640 |
| 123 | 4641 | 001 | 01 | 110543 | 294 | 1000 GALLONS THROUGHPUT | 123-4641 |
| 123 | 4641 | 001 | 01 | 71432 | 294 | 1000 GALLONS THROUGHPUT | 123-4641 |
| 123 | 4641 | 001 | 01 | CO | 294 | 1000 GALLONS THROUGHPUT | 123-4641 |
| 123 | 4641 | 001 | 01 | NO2 | 294 | 1000 GALLONS THROUGHPUT | 123-4641 |
| 123 | 4641 | 001 | 01 | VOC | 294 | 1000 GALLONS THROUGHPUT | 123-4641 |
| 123 | 4642 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4642 |
| 123 | 4642 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4642 |
| 123 | 4642 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4642 |
| 123 | 4642 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4642 |
| 123 | 4642 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4642 |
| 123 | 4642 | 001 | 02 | 110543 | 387.282 | 1000 GALLONS THROUGHPUT | 123-4642 |
| 123 | 4642 | 001 | 02 | 71432 | 387.282 | 1000 GALLONS THROUGHPUT | 123-4642 |
| 123 | 4642 | 001 | 02 | VOC | 387.282 | 1000 GALLONS THROUGHPUT | 123-4642 |
| 123 | 4643 | 001 | 01 | VOC | 49.224 | 1000 GALLONS THROUGHPUT | 123-4643 |
| 123 | 4644 | 001 | 01 | VOC | 21.21 | 1000 GALLONS THROUGHPUT | 123-4644 |
| 123 | 4645 | 001 | 01 | 110543 | 363.972 | 1000 GALLONS THROUGHPUT | 123-4645 |
| 123 | 4645 | 001 | 01 | 71432 | 363.972 | 1000 GALLONS THROUGHPUT | 123-4645 |
| 123 | 4645 | 001 | 01 | CO | 363.972 | 1000 GALLONS THROUGHPUT | 123-4645 |
| 123 | 4645 | 001 | 01 | NO2 | 363.972 | 1000 GALLONS THROUGHPUT | 123-4645 |
| 123 | 4645 | 001 | 01 | VOC | 363.972 | 1000 GALLONS THROUGHPUT | 123-4645 |
| 123 | 4646 | 001 | 01 | 110543 | 378 | 1000 GALLONS THROUGHPUT | 123-4646 |
| 123 | 4646 | 001 | 01 | 71432 | 378 | 1000 GALLONS THROUGHPUT | 123-4646 |
| 123 | 4646 | 001 | 01 | CO | 378 | 1000 GALLONS THROUGHPUT | 123-4646 |
| 123 | 4646 | 001 | 01 | NO2 | 378 | 1000 GALLONS THROUGHPUT | 123-4646 |
| 123 | 4646 | 001 | 01 | VOC | 378 | 1000 GALLONS THROUGHPUT | 123-4646 |
| 123 | 4647 | 001 | 01 | VOC | 0.672 | 1000 GALLONS THROUGHPUT | 123-4647 |
| 123 | 4647 | 001 | 02 | CO | 28.728 | 1000 GALLONS THROUGHPUT | 123-4647 |
| 123 | 4647 | 001 | 02 | NO2 | 28.728 | 1000 GALLONS THROUGHPUT | 123-4647 |
| 123 | 4647 | 001 | 02 | VOC | 28.728 | 1000 GALLONS THROUGHPUT | 123-4647 |
| 123 | 4648 | 001 | 01 | 110543 | 294 | 1000 GALLONS THROUGHPUT | 123-4648 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.851 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 94.851 | FLARING | | 0 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8809524 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 212.5952381 |
| GP01 | 95 | FLARING | | -1 | 6.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.8809524 |
| GP01 | 95 | FLARING | | -1 | 212.5952381 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 4.0238095 |
| GP01 | 95 | FLARING | | -1 | 0.547619 |
| GP01 | 0 | | | -1 | 1.6640238 |
| GP01 | 0 | | | -1 | 0.6549881 |
| GP01 | 95 | FLARING | | -1 | 177.0238095 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11500300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11500300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11500300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11500300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PATINA FRI 2-18 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10092400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91348200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11014-STROMQUIST 14-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11014-STROMQUIST 14-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11014-STROMQUIST 14-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11014-STROMQUIST 14-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11014-STROMQUIST 14-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 11098-CARLSON 6-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 11098-CARLSON 6-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 11098-CARLSON 6-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 11098-CARLSON 6-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 11098-CARLSON 6-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 11098-CARLSON 6-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 11098-CARLSON 6-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 11098-CARLSON 6-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 12002-WADDLE 24-10J7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 12013 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51417 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51417 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51417 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51417 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51417 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51478-DILLON 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51478-DILLON 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51478-DILLON 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51478-DILLON 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51478-DILLON 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 51498-EISENMAN 22-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51498-EISENMAN 22-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51498-EISENMAN 22-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51498-EISENMAN 22-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51505-EWING 33-15/EWING 34-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002728 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.284346 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111924 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.55747 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.45073 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.177415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.059937 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008529 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.058358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.0282 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.45925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036614 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004983 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.302829 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.119199 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.610793 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0054 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.57951 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.228105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1096 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.044043 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.017336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23427 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03675 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8249556 | 40.3758972222222 | SW NW SEC 30 | 0.002728 |
| NOBLE ENERGY, INC. | 1321 | | -104.8249556 | 40.3758972222222 | SW NW SEC 30 | 0.284346 |
| NOBLE ENERGY, INC. | 1321 | | -104.8249556 | 40.3758972222222 | SW NW SEC 30 | 0.111924 |
| NOBLE ENERGY, INC. | 1321 | | -104.8249556 | 40.3758972222222 | SW NW SEC 30 | 1.55747 |
| NOBLE ENERGY, INC. | 1321 | | -104.7535083 | 40.3723138888889 | SW NW SEC26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5341583 | 40.3322416666667 | NE SE SEC 27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6636583 | 40.2289638888889 | SW NE SEC 16 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0108534 | 40.12154075 | SESW 21-2N-68 | 0.03675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0108534 | 40.12154075 | SESW 21-2N-68 | 0.0042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0108534 | 40.12154075 | SESW 21-2N-68 | 0.45073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0108534 | 40.12154075 | SESW 21-2N-68 | 0.177415 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0108534 | 40.12154075 | SESW 21-2N-68 | 2.3975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.991775 | 40.1586777777778 | SENW-10-2N-6 | 0.059937 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.991775 | 40.1586777777778 | SENW-10-2N-6 | 0.008529 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.991775 | 40.1586777777778 | SENW-10-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.991775 | 40.1586777777778 | SENW-10-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.991775 | 40.1586777777778 | SENW-10-2N-6 | 2.058358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.991775 | 40.1586777777778 | SENW-10-2N-6 | 0.059937 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.991775 | 40.1586777777778 | SENW-10-2N-6 | 0.008529 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.991775 | 40.1586777777778 | SENW-10-2N-6 | 2.058358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368611 | 40.2049222222222 | SWSE-24-3N-6 | 8.0282 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511111 | 40.1944361111111 | NESE-26-3N-67 | 3.45925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416778 | 40.2847694444444 | NENW-25-4N-6 | 0.036614 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416778 | 40.2847694444444 | NENW-25-4N-6 | 0.004983 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416778 | 40.2847694444444 | NENW-25-4N-6 | 0.302829 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416778 | 40.2847694444444 | NENW-25-4N-6 | 0.119199 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416778 | 40.2847694444444 | NENW-25-4N-6 | 1.610793 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9888747 | 40.1340600277778 | SESE-15-2N-68 | 0.04725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9888747 | 40.1340600277778 | SESE-15-2N-68 | 0.0054 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9888747 | 40.1340600277778 | SESE-15-2N-68 | 0.57951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9888747 | 40.1340600277778 | SESE-15-2N-68 | 0.228105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9888747 | 40.1340600277778 | SESE-15-2N-68 | 3.0825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6566556 | 40.4011972222222 | SENW-15-5N-6 | 0.34387 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6566556 | 40.4011972222222 | SENW-15-5N-6 | 0.044043 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6566556 | 40.4011972222222 | SENW-15-5N-6 | 0.017336 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6566556 | 40.4011972222222 | SENW-15-5N-6 | 0.34387 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7612361 | 40.3062 | SWSE 15-4N-66 | 0.03675 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4648 | 001 | 01 | 71432 | 294 | 1000 GALLONS THROUGHPUT | 123-4648 |
| 123 | 4648 | 001 | 01 | CO | 294 | 1000 GALLONS THROUGHPUT | 123-4648 |
| 123 | 4648 | 001 | 01 | NO2 | 294 | 1000 GALLONS THROUGHPUT | 123-4648 |
| 123 | 4648 | 001 | 01 | VOC | 294 | 1000 GALLONS THROUGHPUT | 123-4648 |
| 123 | 4649 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4649 |
| 123 | 4649 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4649 |
| 123 | 4650 | 001 | 01 | VOC | 18.774 | 1000 GALLONS THROUGHPUT | 123-4650 |
| 123 | 4651 | 001 | 01 | CO | 57.666 | 1000 GALLONS THROUGHPUT | 123-4651 |
| 123 | 4651 | 001 | 01 | NO2 | 57.666 | 1000 GALLONS THROUGHPUT | 123-4651 |
| 123 | 4651 | 001 | 01 | VOC | 57.666 | 1000 GALLONS THROUGHPUT | 123-4651 |
| 123 | 4652 | 001 | 01 | VOC | 30.912 | 1000 GALLONS THROUGHPUT | 123-4652 |
| 123 | 4653 | 001 | 01 | 110543 | 24.612 | 1000 GALLONS THROUGHPUT | 123-4653 |
| 123 | 4653 | 001 | 01 | 71432 | 24.612 | 1000 GALLONS THROUGHPUT | 123-4653 |
| 123 | 4653 | 001 | 01 | VOC | 24.612 | 1000 GALLONS THROUGHPUT | 123-4653 |
| 123 | 4654 | 001 | 01 | 71432 | 191.52 | 1000 GALLONS THROUGHPUT | 123-4654 |
| 123 | 4654 | 001 | 01 | CO | 191.52 | 1000 GALLONS THROUGHPUT | 123-4654 |
| 123 | 4654 | 001 | 01 | NO2 | 191.52 | 1000 GALLONS THROUGHPUT | 123-4654 |
| 123 | 4654 | 001 | 01 | VOC | 191.52 | 1000 GALLONS THROUGHPUT | 123-4654 |
| 123 | 4655 | 001 | 01 | 110543 | 10.29 | 1000 GALLONS THROUGHPUT | 123-4655 |
| 123 | 4655 | 001 | 01 | 71432 | 10.29 | 1000 GALLONS THROUGHPUT | 123-4655 |
| 123 | 4655 | 001 | 01 | VOC | 10.29 | 1000 GALLONS THROUGHPUT | 123-4655 |
| 123 | 4655 | 001 | 02 | 110543 | 23.31 | 1000 GALLONS THROUGHPUT | 123-4655 |
| 123 | 4655 | 001 | 02 | 71432 | 23.31 | 1000 GALLONS THROUGHPUT | 123-4655 |
| 123 | 4655 | 001 | 02 | VOC | 23.31 | 1000 GALLONS THROUGHPUT | 123-4655 |
| 123 | 4656 | 001 | 01 | VOC | 15.624 | 1000 GALLONS THROUGHPUT | 123-4656 |
| 123 | 4657 | 001 | 01 | VOC | 22.218 | 1000 GALLONS THROUGHPUT | 123-4657 |
| 123 | 4658 | 001 | 01 | VOC | 22.47 | 1000 GALLONS THROUGHPUT | 123-4658 |
| 123 | 4659 | 001 | 01 | VOC | 16.548 | 1000 GALLONS THROUGHPUT | 123-4659 |
| 123 | 4660 | 001 | 01 | VOC | 28.014 | 1000 GALLONS THROUGHPUT | 123-4660 |
| 123 | 4661 | 001 | 01 | VOC | 12.348 | 1000 GALLONS THROUGHPUT | 123-4661 |
| 123 | 4662 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4662 |
| 123 | 4662 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4662 |
| 123 | 4663 | 001 | 01 | VOC | 19.362 | 1000 GALLONS THROUGHPUT | 123-4663 |
| 123 | 4664 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4664 |
| 123 | 4665 | 001 | 01 | 110543 | 5.796 | 1000 GALLONS THROUGHPUT | 123-4665 |
| 123 | 4665 | 001 | 01 | 71432 | 5.796 | 1000 GALLONS THROUGHPUT | 123-4665 |
| 123 | 4665 | 001 | 01 | VOC | 5.796 | 1000 GALLONS THROUGHPUT | 123-4665 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51505-EWING 33-15/EWING 34-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51505-EWING 33-15/EWING 34-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51505-EWING 33-15/EWING 34-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 51505-EWING 33-15/EWING 34-15 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 51824-WARDELL UPRR 41-29 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 51824-WARDELL UPRR 41-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60135 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60210 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60210 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 60210 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60215 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61291 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61291 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61291 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61326 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61326 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61326 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61326 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61356 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61356 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61356 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61356 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61356 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61356 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61401 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61410-BRACHTENBACK 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61412-BRANCH 1-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61422 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61436 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61515 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61523 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61523 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61525 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #61531 MANIFOLD SEE 123.5240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61536 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61536 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61536 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.45073 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.177415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.06195 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.088407 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034799 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.470253 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.0416 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06153 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.0141 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002736 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.293618 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.115573 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5618 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00294 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.67825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002914 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000333 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.190088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5482 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.62365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.66475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6989 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.56895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0139 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.15785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01449 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001656 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9453 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7612361 | 40.3062 | SWSE 15-4N-66 | 0.0042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7612361 | 40.3062 | SWSE 15-4N-66 | 0.45073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7612361 | 40.3062 | SWSE 15-4N-66 | 0.177415 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7612361 | 40.3062 | SWSE 15-4N-66 | 2.3975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6802389 | 40.19815 | NENE-29-3N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6802389 | 40.19815 | NENE-29-3N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7278167 | 40.2270055555556 | SENW-13-3N-6 | 3.06195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7329139 | 40.3610666666667 | SENW-36-5N-6 | 0.088407 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7329139 | 40.3610666666667 | SENW-36-5N-6 | 0.034799 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7329139 | 40.3610666666667 | SENW-36-5N-6 | 0.470253 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6044222 | 40.3611444444444 | NENE-36-5N-66 | 5.0416 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7373083 | 40.2955222222222 | NESE-23-4N-66 | 0.06153 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7373083 | 40.2955222222222 | NESE-23-4N-66 | 0.007032 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7373083 | 40.2955222222222 | NESE-23-4N-66 | 4.0141 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8857277 | 40.0155089444444 | SWSW-27-1N-6 | 0.002736 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8857277 | 40.0155089444444 | SWSW-27-1N-6 | 0.293618 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8857277 | 40.0155089444444 | SWSW-27-1N-6 | 0.115573 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8857277 | 40.0155089444444 | SWSW-27-1N-6 | 1.5618 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043806 | 40.3321916666667 | NENE-12-4N-65 | 0.028639 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043806 | 40.3321916666667 | NENE-12-4N-65 | 0.003273 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043806 | 40.3321916666667 | NENE-12-4N-65 | 1.868338 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043806 | 40.3321916666667 | NENE-12-4N-65 | 0.028639 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043806 | 40.3321916666667 | NENE-12-4N-65 | 0.003273 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043806 | 40.3321916666667 | NENE-12-4N-65 | 1.868338 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8672611 | 40.3651305555556 | SWSW-26-5N-6 | 2.5482 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6808056 | 40.0787388888889 | NESW-32-2N-6 | 3.62365 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5294806 | 40.3467472222222 | NENE-3-4N-64 | 3.66475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7183333 | 40.4425833333333 | NESE-36-6N-66 | 2.6989 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7373194 | 40.1835055555556 | SENE-35-3N-66 | 4.56895 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6949417 | 40.1474972222222 | SWSW-8-2N-65 | 2.0139 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7233139 | 40.442625 | NWSE-36-6N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7233139 | 40.442625 | NWSE-36-6N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.58605 | 40.4551472222222 | NESE-20-6N-64 | 3.15785 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6001306 | 40.4551111111111 | NWSW SEC 30 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6615028 | 40.2090527777778 | NESE-21-3N-65 | 0.068198 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6615028 | 40.2090527777778 | NESE-21-3N-65 | 0.007794 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6615028 | 40.2090527777778 | NESE-21-3N-65 | 4.449075 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| 3.623 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4665 | 001 | 02 | 110543 | 429.66 | 1000 GALLONS THROUGHPUT | 123-4665 |
| 123 | 4665 | 001 | 02 | 71432 | 429.66 | 1000 GALLONS THROUGHPUT | 123-4665 |
| 123 | 4665 | 001 | 02 | CO | 429.66 | 1000 GALLONS THROUGHPUT | 123-4665 |
| 123 | 4665 | 001 | 02 | NO2 | 429.66 | 1000 GALLONS THROUGHPUT | 123-4665 |
| 123 | 4665 | 001 | 02 | VOC | 429.66 | 1000 GALLONS THROUGHPUT | 123-4665 |
| 123 | 4666 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4666 |
| 123 | 4667 | 001 | 01 | 110543 | 5.754 | 1000 GALLONS THROUGHPUT | 123-4667 |
| 123 | 4667 | 001 | 01 | 71432 | 5.754 | 1000 GALLONS THROUGHPUT | 123-4667 |
| 123 | 4667 | 001 | 01 | VOC | 5.754 | 1000 GALLONS THROUGHPUT | 123-4667 |
| 123 | 4667 | 001 | 02 | 110543 | 15.246 | 1000 GALLONS THROUGHPUT | 123-4667 |
| 123 | 4667 | 001 | 02 | 71432 | 15.246 | 1000 GALLONS THROUGHPUT | 123-4667 |
| 123 | 4667 | 001 | 02 | VOC | 15.246 | 1000 GALLONS THROUGHPUT | 123-4667 |
| 123 | 4668 | 001 | 01 | 110543 | 8.4 | 1000 GALLONS THROUGHPUT | 123-4668 |
| 123 | 4668 | 001 | 01 | 110543 | 8.4 | 1000 GALLONS THROUGHPUT | 123-4668 |
| 123 | 4668 | 001 | 01 | 71432 | 8.4 | 1000 GALLONS THROUGHPUT | 123-4668 |
| 123 | 4668 | 001 | 01 | 71432 | 8.4 | 1000 GALLONS THROUGHPUT | 123-4668 |
| 123 | 4668 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-4668 |
| 123 | 4668 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-4668 |
| 123 | 4669 | 001 | 01 | VOC | 22.89 | 1000 GALLONS THROUGHPUT | 123-4669 |
| 123 | 4670 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4670 |
| 123 | 4671 | 001 | 01 | VOC | 38.892 | 1000 GALLONS THROUGHPUT | 123-4671 |
| 123 | 4672 | 001 | 01 | 110543 | 924 | 1000 GALLONS THROUGHPUT | 123-4672 |
| 123 | 4672 | 001 | 01 | 71432 | 924 | 1000 GALLONS THROUGHPUT | 123-4672 |
| 123 | 4672 | 001 | 01 | CO | 924 | 1000 GALLONS THROUGHPUT | 123-4672 |
| 123 | 4672 | 001 | 01 | NO2 | 924 | 1000 GALLONS THROUGHPUT | 123-4672 |
| 123 | 4672 | 001 | 01 | VOC | 924 | 1000 GALLONS THROUGHPUT | 123-4672 |
| 123 | 4673 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4673 |
| 123 | 4673 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4673 |
| 123 | 4673 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4673 |
| 123 | 4673 | 001 | 02 | 110543 | 126 | 1000 GALLONS THROUGHPUT | 123-4673 |
| 123 | 4673 | 001 | 02 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 123-4673 |
| 123 | 4673 | 001 | 02 | VOC | 126 | 1000 GALLONS THROUGHPUT | 123-4673 |
| 123 | 4674 | 001 | 01 | VOC | 20.706 | 1000 GALLONS THROUGHPUT | 123-4674 |
| 123 | 4675 | 001 | 01 | 71432 | 168 | 1000 GALLONS THROUGHPUT | 123-4675 |
| 123 | 4675 | 001 | 01 | CO | 168 | 1000 GALLONS THROUGHPUT | 123-4675 |
| 123 | 4675 | 001 | 01 | NO2 | 168 | 1000 GALLONS THROUGHPUT | 123-4675 |
| 123 | 4675 | 001 | 01 | VOC | 168 | 1000 GALLONS THROUGHPUT | 123-4675 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 71.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61536 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61536 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61536 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61536 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61536 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61556 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61574-HOSHIKO 7-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #61585 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61604 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61630-LIND #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61630-LIND #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61630-LIND #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61630-LIND #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61630-LIND #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE #61633 MANIFOLD SEE 123.5077 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE #61633 MANIFOLD SEE 123.5077 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE #61633 MANIFOLD SEE 123.5077 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE #61633 MANIFOLD SEE 123.5077 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE #61633 MANIFOLD SEE 123.5077 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE #61633 MANIFOLD SEE 123.5077 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61638 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61644 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61644 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61644 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61644 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053708 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006138 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.65871 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.259279 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.503775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014385 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.93845 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001906 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000218 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.124328 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.73325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.3431 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1155 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0132 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.41658 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.55759 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6478 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.37705 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.25756 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.10138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6615028 | 40.2090527777778 | NESE-21-3N-65 | 0.068198 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6615028 | 40.2090527777778 | NESE-21-3N-65 | 0.007794 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6615028 | 40.2090527777778 | NESE-21-3N-65 | 0.65871 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6615028 | 40.2090527777778 | NESE-21-3N-65 | 0.259279 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6615028 | 40.2090527777778 | NESE-21-3N-65 | 4.449075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6601759 | 40.3905391111111 | NENE SEC 21 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6469806 | 40.2598666666667 | NWNE-3-3N-65 | 0.016291 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6469806 | 40.2598666666667 | NWNE-3-3N-65 | 0.001862 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6469806 | 40.2598666666667 | NWNE-3-3N-65 | 1.062778 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6469806 | 40.2598666666667 | NWNE-3-3N-65 | 0.016291 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6469806 | 40.2598666666667 | NWNE-3-3N-65 | 0.001862 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6469806 | 40.2598666666667 | NWNE-3-3N-65 | 1.062778 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9916778 | 40.3006972222222 | NENE-22-4N-68 | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9916778 | 40.3006972222222 | NENE-22-4N-68 | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9916778 | 40.3006972222222 | NENE-22-4N-68 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9916778 | 40.3006972222222 | NENE-22-4N-68 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9916778 | 40.3006972222222 | NENE-22-4N-68 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9916778 | 40.3006972222222 | NENE-22-4N-68 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5201722 | 40.3431083333333 | SWNE-2-4N-64 | 3.73325 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6375361 | 40.256075 | SWNW SEC 2 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7130222 | 40.3142638888889 | SENW-18-4N-6 | 6.3431 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.92825 | 40.4232694444444 | SESE-6-5N-67W | 0.1155 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.92825 | 40.4232694444444 | SESE-6-5N-67W | 0.0132 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.92825 | 40.4232694444444 | SESE-6-5N-67W | 1.41658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.92825 | 40.4232694444444 | SESE-6-5N-67W | 0.55759 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.92825 | 40.4232694444444 | SESE-6-5N-67W | 1.6478 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230667 | 40.2559972222222 | SWNE SEC 1 T3 | 0.01575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230667 | 40.2559972222222 | SWNE SEC 1 T3 | 0.0018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230667 | 40.2559972222222 | SWNE SEC 1 T3 | 1.0275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230667 | 40.2559972222222 | SWNE SEC 1 T3 | 0.01575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230667 | 40.2559972222222 | SWNE SEC 1 T3 | 0.0018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230667 | 40.2559972222222 | SWNE SEC 1 T3 | 1.0275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7181139 | 40.2270388888889 | SENE-13-3N-66 | 3.37705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6092222 | 40.3286916666667 | SWNE-12-4N-6 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6092222 | 40.3286916666667 | SWNE-12-4N-6 | 0.25756 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6092222 | 40.3286916666667 | SWNE-12-4N-6 | 0.10138 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6092222 | 40.3286916666667 | SWNE-12-4N-6 | 1.37 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.65 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.027 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.027 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4676 | 001 | 01 | 71432 | 91.812 | 1000 GALLONS THROUGHPUT | 123-4676 |
| 123 | 4676 | 001 | 01 | CO | 91.812 | 1000 GALLONS THROUGHPUT | 123-4676 |
| 123 | 4676 | 001 | 01 | NO2 | 91.812 | 1000 GALLONS THROUGHPUT | 123-4676 |
| 123 | 4676 | 001 | 01 | VOC | 91.812 | 1000 GALLONS THROUGHPUT | 123-4676 |
| 123 | 4677 | 001 | 01 | 110543 | 536.424 | 1000 GALLONS THROUGHPUT | 123-4677 |
| 123 | 4677 | 001 | 01 | 71432 | 536.424 | 1000 GALLONS THROUGHPUT | 123-4677 |
| 123 | 4677 | 001 | 01 | CO | 536.424 | 1000 GALLONS THROUGHPUT | 123-4677 |
| 123 | 4677 | 001 | 01 | NO2 | 536.424 | 1000 GALLONS THROUGHPUT | 123-4677 |
| 123 | 4677 | 001 | 01 | VOC | 536.424 | 1000 GALLONS THROUGHPUT | 123-4677 |
| 123 | 4678 | 001 | 01 | CO | 64.26 | 1000 GALLONS THROUGHPUT | 123-4678 |
| 123 | 4678 | 001 | 01 | NO2 | 64.26 | 1000 GALLONS THROUGHPUT | 123-4678 |
| 123 | 4678 | 001 | 01 | VOC | 64.26 | 1000 GALLONS THROUGHPUT | 123-4678 |
| 123 | 4679 | 001 | 01 | 110543 | 200.76 | 1000 GALLONS THROUGHPUT | 123-4679 |
| 123 | 4679 | 001 | 01 | 71432 | 200.76 | 1000 GALLONS THROUGHPUT | 123-4679 |
| 123 | 4679 | 001 | 01 | VOC | 200.76 | 1000 GALLONS THROUGHPUT | 123-4679 |
| 123 | 4680 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4680 |
| 123 | 4680 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4680 |
| 123 | 4680 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4680 |
| 123 | 4680 | 001 | 02 | 110543 | 25.2 | 1000 GALLONS THROUGHPUT | 123-4680 |
| 123 | 4680 | 001 | 02 | 71432 | 25.2 | 1000 GALLONS THROUGHPUT | 123-4680 |
| 123 | 4680 | 001 | 02 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 123-4680 |
| 123 | 4681 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4681 |
| 123 | 4682 | 001 | 01 | VOC | 19.53 | 1000 GALLONS THROUGHPUT | 123-4682 |
| 123 | 4683 | 001 | 01 | 110543 | 9.786 | 1000 GALLONS THROUGHPUT | 123-4683 |
| 123 | 4683 | 001 | 01 | 71432 | 9.786 | 1000 GALLONS THROUGHPUT | 123-4683 |
| 123 | 4683 | 001 | 01 | VOC | 9.786 | 1000 GALLONS THROUGHPUT | 123-4683 |
| 123 | 4683 | 001 | 02 | 110543 | 32.214 | 1000 GALLONS THROUGHPUT | 123-4683 |
| 123 | 4683 | 001 | 02 | 71432 | 32.214 | 1000 GALLONS THROUGHPUT | 123-4683 |
| 123 | 4683 | 001 | 02 | VOC | 32.214 | 1000 GALLONS THROUGHPUT | 123-4683 |
| 123 | 4684 | 001 | 01 | VOC | 17.682 | 1000 GALLONS THROUGHPUT | 123-4684 |
| 123 | 4685 | 001 | 01 | VOC | 14.364 | 1000 GALLONS THROUGHPUT | 123-4685 |
| 123 | 4686 | 001 | 01 | VOC | 17.136 | 1000 GALLONS THROUGHPUT | 123-4686 |
| 123 | 4687 | 001 | 01 | VOC | 27.468 | 1000 GALLONS THROUGHPUT | 123-4687 |
| 123 | 4688 | 001 | 01 | 110543 | 7.77 | 1000 GALLONS THROUGHPUT | 123-4688 |
| 123 | 4688 | 001 | 01 | 110543 | 7.77 | 1000 GALLONS THROUGHPUT | 123-4688 |
| 123 | 4688 | 001 | 01 | 71432 | 7.77 | 1000 GALLONS THROUGHPUT | 123-4688 |
| 123 | 4688 | 001 | 01 | 71432 | 7.77 | 1000 GALLONS THROUGHPUT | 123-4688 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61648-MCCARTHY 12-12 #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61648-MCCARTHY 12-12 #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61648-MCCARTHY 12-12 #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61648-MCCARTHY 12-12 #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61661 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61661 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61661 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61661 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61661 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61668-MOSER UPRR 42-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61668-MOSER UPRR 42-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61668-MOSER UPRR 42-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61683-NELSON DARRAH 1-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61683-NELSON DARRAH 1-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61683-NELSON DARRAH 1-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61695 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61702 - PEANUT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61712 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61718 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE BATTERY #61722 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61724 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61730-ROTHE 1-24/ROTHE 8-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61759 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61759 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61759 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61759 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001312 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.140757 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055404 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.748705 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.067053 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007663 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.822389 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.323706 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.37441 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.098517 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038778 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.524025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002868 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.63715 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.18525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002796 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.59605 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004027 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00046 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.262698 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.88385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3427 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7948 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.4799 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00222 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00222 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7374056 | 40.3282777777778 | SWNW-12-4N- | 0.001312 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7374056 | 40.3282777777778 | SWNW-12-4N- | 0.140757 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7374056 | 40.3282777777778 | SWNW-12-4N- | 0.055404 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7374056 | 40.3282777777778 | SWNW-12-4N- | 0.748705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7941806 | 40.197725 | SENE-29-3N-66 | 0.067053 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7941806 | 40.197725 | SENE-29-3N-66 | 0.007663 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7941806 | 40.197725 | SENE-29-3N-66 | 0.822389 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7941806 | 40.197725 | SENE-29-3N-66 | 0.323706 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7941806 | 40.197725 | SENE-29-3N-66 | 4.37441 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6424444 | 40.2561638888889 | SENE-3-3N-65 | 0.098517 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6424444 | 40.2561638888889 | SENE-3-3N-65 | 0.038778 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6424444 | 40.2561638888889 | SENE-3-3N-65 | 0.524025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6092028 | 40.3322083333333 | NWNE-12-4N-6 | 0.025095 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6092028 | 40.3322083333333 | NWNE-12-4N-6 | 0.002868 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6092028 | 40.3322083333333 | NWNE-12-4N-6 | 1.63715 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564167 | 40.3062777777778 | SESE-15-4N-66 | 0.00315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564167 | 40.3062777777778 | SESE-15-4N-66 | 0.00036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564167 | 40.3062777777778 | SESE-15-4N-66 | 0.2055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564167 | 40.3062777777778 | SESE-15-4N-66 | 0.00315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564167 | 40.3062777777778 | SESE-15-4N-66 | 0.00036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564167 | 40.3062777777778 | SESE-15-4N-66 | 0.2055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8416778 | 40.2847694444444 | SENW SEC 25 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8298222 | 40.4342583333333 | NWNW-6-5N-6 | 3.18525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9584222 | 40.2206833333333 | SWSW-13-3N-6 | 0.028492 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9584222 | 40.2206833333333 | SWSW-13-3N-6 | 0.003256 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9584222 | 40.2206833333333 | SWSW-13-3N-6 | 1.858748 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9584222 | 40.2206833333333 | SWSW-13-3N-6 | 0.028492 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9584222 | 40.2206833333333 | SWSW-13-3N-6 | 0.003256 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9584222 | 40.2206833333333 | SWSW-13-3N-6 | 1.858748 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7677361 | 40.3610055555556 | NENW-34-5N-6 | 2.88385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.64235 | 40.3576027777778 | SENE-34-5N-65 | 2.3427 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6949194 | 40.078775 | SESW-5-1N-65 | 2.7948 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4909667 | 40.3901555555556 | SENE 24-5N-64 | 4.4799 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5148444 | 40.4048305555556 | NWNE-14-5N-6 | 0.019425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5148444 | 40.4048305555556 | NWNE-14-5N-6 | 0.019425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5148444 | 40.4048305555556 | NWNE-14-5N-6 | 0.00222 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5148444 | 40.4048305555556 | NWNE-14-5N-6 | 0.00222 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.858 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.858 | TY | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4688 | 001 | 01 | VOC | 7.77 | 1000 GALLONS THROUGHPUT | 123-4688 |
| 123 | 4688 | 001 | 01 | VOC | 7.77 | 1000 GALLONS THROUGHPUT | 123-4688 |
| 123 | 4689 | 001 | 01 | VOC | 26.88 | 1000 GALLONS THROUGHPUT | 123-4689 |
| 123 | 4690 | 001 | 01 | 110543 | 24.318 | 1000 GALLONS THROUGHPUT | 123-4690 |
| 123 | 4690 | 001 | 01 | 71432 | 24.318 | 1000 GALLONS THROUGHPUT | 123-4690 |
| 123 | 4690 | 001 | 01 | VOC | 24.318 | 1000 GALLONS THROUGHPUT | 123-4690 |
| 123 | 4690 | 001 | 02 | 110543 | 25.746 | 1000 GALLONS THROUGHPUT | 123-4690 |
| 123 | 4690 | 001 | 02 | 71432 | 25.746 | 1000 GALLONS THROUGHPUT | 123-4690 |
| 123 | 4690 | 001 | 02 | VOC | 25.746 | 1000 GALLONS THROUGHPUT | 123-4690 |
| 123 | 4691 | 001 | 01 | 110543 | 12.81 | 1000 GALLONS THROUGHPUT | 123-4691 |
| 123 | 4691 | 001 | 01 | 71432 | 12.81 | 1000 GALLONS THROUGHPUT | 123-4691 |
| 123 | 4691 | 001 | 01 | VOC | 12.81 | 1000 GALLONS THROUGHPUT | 123-4691 |
| 123 | 4691 | 001 | 02 | 110543 | 351.078 | 1000 GALLONS THROUGHPUT | 123-4691 |
| 123 | 4691 | 001 | 02 | 71432 | 351.078 | 1000 GALLONS THROUGHPUT | 123-4691 |
| 123 | 4691 | 001 | 02 | CO | 351.078 | 1000 GALLONS THROUGHPUT | 123-4691 |
| 123 | 4691 | 001 | 02 | NO2 | 351.078 | 1000 GALLONS THROUGHPUT | 123-4691 |
| 123 | 4691 | 001 | 02 | VOC | 351.078 | 1000 GALLONS THROUGHPUT | 123-4691 |
| 123 | 4692 | 001 | 01 | 110543 | 23.982 | 1000 GALLONS THROUGHPUT | 123-4692 |
| 123 | 4692 | 001 | 01 | 71432 | 23.982 | 1000 GALLONS THROUGHPUT | 123-4692 |
| 123 | 4692 | 001 | 01 | VOC | 23.982 | 1000 GALLONS THROUGHPUT | 123-4692 |
| 123 | 4693 | 001 | 01 | 110543 | 18.144 | 1000 GALLONS THROUGHPUT | 123-4693 |
| 123 | 4693 | 001 | 01 | 71432 | 18.144 | 1000 GALLONS THROUGHPUT | 123-4693 |
| 123 | 4693 | 001 | 01 | VOC | 18.144 | 1000 GALLONS THROUGHPUT | 123-4693 |
| 123 | 4693 | 001 | 02 | 110543 | 65.856 | 1000 GALLONS THROUGHPUT | 123-4693 |
| 123 | 4693 | 001 | 02 | 71432 | 65.856 | 1000 GALLONS THROUGHPUT | 123-4693 |
| 123 | 4693 | 001 | 02 | VOC | 65.856 | 1000 GALLONS THROUGHPUT | 123-4693 |
| 123 | 4694 | 001 | 01 | VOC | 26.04 | 1000 GALLONS THROUGHPUT | 123-4694 |
| 123 | 4695 | 001 | 01 | 110543 | 4.2 | 1000 GALLONS THROUGHPUT | 123-4695 |
| 123 | 4695 | 001 | 01 | 71432 | 4.2 | 1000 GALLONS THROUGHPUT | 123-4695 |
| 123 | 4695 | 001 | 01 | VOC | 4.2 | 1000 GALLONS THROUGHPUT | 123-4695 |
| 123 | 4695 | 001 | 02 | 110543 | 249.774 | 1000 GALLONS THROUGHPUT | 123-4695 |
| 123 | 4695 | 001 | 02 | 71432 | 249.774 | 1000 GALLONS THROUGHPUT | 123-4695 |
| 123 | 4695 | 001 | 02 | VOC | 249.774 | 1000 GALLONS THROUGHPUT | 123-4695 |
| 123 | 4696 | 001 | 01 | VOC | 13.398 | 1000 GALLONS THROUGHPUT | 123-4696 |
| 123 | 4697 | 001 | 01 | 110543 | 2604 | 1000 GALLONS THROUGHPUT | 123-4697 |
| 123 | 4697 | 001 | 01 | 71432 | 2604 | 1000 GALLONS THROUGHPUT | 123-4697 |
| 123 | 4697 | 001 | 01 | CO | 2604 | 1000 GALLONS THROUGHPUT | 123-4697 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 61759 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61759 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61775 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61801 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61801 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61801 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61801 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61801 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61801 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61816 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61816 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61816 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61816 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61816 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61816 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61816 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61816 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61839-WEBSTER 11-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61839-WEBSTER 11-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61839-WEBSTER 11-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62004-JOHNSON 11-25A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62004-JOHNSON 11-25A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62004-JOHNSON 11-25A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62004-JOHNSON 11-25A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62004-JOHNSON 11-25A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62004-JOHNSON 11-25A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62007 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62013 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62013 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62013 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62013 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62013 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62013 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62027-ANDERSON FAM. TRUST C1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62027-ANDERSON FAM. TRUST C1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62027-ANDERSON FAM. TRUST C1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.26725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.26725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.384 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060795 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006948 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.96615 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003218 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000368 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.209953 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032025 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00366 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.08925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043885 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005015 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.538236 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.211859 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.862958 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.059955 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006852 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.91135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04536 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005184 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9592 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008232 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000941 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53704 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.247 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031222 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003568 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.036848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.18515 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.3255 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0372 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.99218 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5148444 | 40.4048305555556 | NWNE-14-5N-6 | 1.26725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5148444 | 40.4048305555556 | NWNE-14-5N-6 | 1.26725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942889 | 40.2231388888889 | NWSW-16-3N- | 4.384 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894889 | 40.042175 | SWNW-21-1N- | 0.064013 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894889 | 40.042175 | SWNW-21-1N- | 0.007316 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894889 | 40.042175 | SWNW-21-1N- | 4.176103 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894889 | 40.042175 | SWNW-21-1N- | 0.064013 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894889 | 40.042175 | SWNW-21-1N- | 0.007316 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7894889 | 40.042175 | SWNW-21-1N- | 4.176103 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6234139 | 40.3756333333333 | NENE-26-5N-65 | 0.07591 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6234139 | 40.3756333333333 | NENE-26-5N-65 | 0.008675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6234139 | 40.3756333333333 | NENE-26-5N-65 | 4.952208 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6234139 | 40.3756333333333 | NENE-26-5N-65 | 0.07591 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6234139 | 40.3756333333333 | NENE-26-5N-65 | 0.008675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6234139 | 40.3756333333333 | NENE-26-5N-65 | 0.538236 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6234139 | 40.3756333333333 | NENE-26-5N-65 | 0.211859 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6234139 | 40.3756333333333 | NENE-26-5N-65 | 4.952208 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5765806 | 40.4407416666667 | NESW-32-6N-6 | 0.059955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5765806 | 40.4407416666667 | NESW-32-6N-6 | 0.006852 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5765806 | 40.4407416666667 | NESW-32-6N-6 | 3.91135 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.841775 | 40.1109416666667 | SENW-25-2N-6 | 0.053592 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.841775 | 40.1109416666667 | SENW-25-2N-6 | 0.006125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.841775 | 40.1109416666667 | SENW-25-2N-6 | 3.49624 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.841775 | 40.1109416666667 | SENW-25-2N-6 | 0.053592 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.841775 | 40.1109416666667 | SENW-25-2N-6 | 0.006125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.841775 | 40.1109416666667 | SENW-25-2N-6 | 3.49624 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8509083 | 40.0601333333333 | SESE-11-1N-67 | 4.247 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712806 | 40.1186805555556 | SWSW-21-2N-6 | 0.041722 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712806 | 40.1186805555556 | SWSW-21-2N-6 | 0.004768 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712806 | 40.1186805555556 | SWSW-21-2N-6 | 2.721848 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712806 | 40.1186805555556 | SWSW-21-2N-6 | 0.041722 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712806 | 40.1186805555556 | SWSW-21-2N-6 | 0.004768 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712806 | 40.1186805555556 | SWSW-21-2N-6 | 2.721848 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8932778 | 40.0058 | SWNE-33-1N-6 | 2.18515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869361 | 40.1840916666667 | SWNE-34-3N-6 | 0.3255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869361 | 40.1840916666667 | SWNE-34-3N-6 | 0.0372 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869361 | 40.1840916666667 | SWNE-34-3N-6 | 3.99218 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.496 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.496 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.335 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.335 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4697 | 001 | 01 | NO2 | 2604 | 1000 GALLONS THROUGHPUT | 123-4697 |
| 123 | 4697 | 001 | 01 | VOC | 2604 | 1000 GALLONS THROUGHPUT | 123-4697 |
| 123 | 4698 | 001 | 01 | VOC | 0.546 | 1000 GALLONS THROUGHPUT | 123-4698 |
| 123 | 4698 | 001 | 02 | CO | 49.392 | 1000 GALLONS THROUGHPUT | 123-4698 |
| 123 | 4698 | 001 | 02 | NO2 | 49.392 | 1000 GALLONS THROUGHPUT | 123-4698 |
| 123 | 4698 | 001 | 02 | VOC | 49.392 | 1000 GALLONS THROUGHPUT | 123-4698 |
| 123 | 4699 | 001 | 01 | 110543 | 9.66 | 1000 GALLONS THROUGHPUT | 123-4699 |
| 123 | 4699 | 001 | 01 | 71432 | 9.66 | 1000 GALLONS THROUGHPUT | 123-4699 |
| 123 | 4699 | 001 | 01 | VOC | 9.66 | 1000 GALLONS THROUGHPUT | 123-4699 |
| 123 | 4699 | 001 | 02 | 110543 | 95.34 | 1000 GALLONS THROUGHPUT | 123-4699 |
| 123 | 4699 | 001 | 02 | 71432 | 95.34 | 1000 GALLONS THROUGHPUT | 123-4699 |
| 123 | 4699 | 001 | 02 | VOC | 95.34 | 1000 GALLONS THROUGHPUT | 123-4699 |
| 123 | 4700 | 001 | 01 | VOC | 19.74 | 1000 GALLONS THROUGHPUT | 123-4700 |
| 123 | 4700 | 001 | 02 | CO | 66.948 | 1000 GALLONS THROUGHPUT | 123-4700 |
| 123 | 4700 | 001 | 02 | NO2 | 66.948 | 1000 GALLONS THROUGHPUT | 123-4700 |
| 123 | 4700 | 001 | 02 | VOC | 66.948 | 1000 GALLONS THROUGHPUT | 123-4700 |
| 123 | 4701 | 001 | 01 | 110543 | 9.45 | 1000 GALLONS THROUGHPUT | 123-4701 |
| 123 | 4701 | 001 | 01 | 71432 | 9.45 | 1000 GALLONS THROUGHPUT | 123-4701 |
| 123 | 4701 | 001 | 01 | VOC | 9.45 | 1000 GALLONS THROUGHPUT | 123-4701 |
| 123 | 4701 | 001 | 02 | 110543 | 554.904 | 1000 GALLONS THROUGHPUT | 123-4701 |
| 123 | 4701 | 001 | 02 | 71432 | 554.904 | 1000 GALLONS THROUGHPUT | 123-4701 |
| 123 | 4701 | 001 | 02 | VOC | 554.904 | 1000 GALLONS THROUGHPUT | 123-4701 |
| 123 | 4701 | 002 | 01 | VOC | 1428 | 1000 GALLONS TRANSFERRED | 123-4701 |
| 123 | 4702 | 001 | 01 | VOC | 10.794 | 1000 GALLONS THROUGHPUT | 123-4702 |
| 123 | 4703 | 001 | 01 | 110543 | 0.882 | 1000 GALLONS THROUGHPUT | 123-4703 |
| 123 | 4703 | 001 | 01 | 71432 | 0.882 | 1000 GALLONS THROUGHPUT | 123-4703 |
| 123 | 4703 | 001 | 01 | VOC | 0.882 | 1000 GALLONS THROUGHPUT | 123-4703 |
| 123 | 4703 | 001 | 02 | 110543 | 948.066 | 1000 GALLONS THROUGHPUT | 123-4703 |
| 123 | 4703 | 001 | 02 | 71432 | 948.066 | 1000 GALLONS THROUGHPUT | 123-4703 |
| 123 | 4703 | 001 | 02 | CO | 948.066 | 1000 GALLONS THROUGHPUT | 123-4703 |
| 123 | 4703 | 001 | 02 | NO2 | 948.066 | 1000 GALLONS THROUGHPUT | 123-4703 |
| 123 | 4703 | 001 | 02 | VOC | 948.066 | 1000 GALLONS THROUGHPUT | 123-4703 |
| 123 | 4703 | 002 | 01 | VOC | 1449 | 1000 GALLONS TRANSFERRED | 123-4703 |
| 123 | 4704 | 001 | 01 | 110543 | 69.93 | 1000 GALLONS THROUGHPUT | 123-4704 |
| 123 | 4704 | 001 | 01 | 71432 | 69.93 | 1000 GALLONS THROUGHPUT | 123-4704 |
| 123 | 4704 | 001 | 01 | VOC | 69.93 | 1000 GALLONS THROUGHPUT | 123-4704 |
| 123 | 4704 | 001 | 02 | 110543 | 574.686 | 1000 GALLONS THROUGHPUT | 123-4704 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 35.0238095 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11WE3324.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3325.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62027-ANDERSON FAM. TRUST C1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62027-ANDERSON FAM. TRUST C1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62139 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62139 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62139 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62139 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62147 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62149 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62149 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62149 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62149 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62190 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62234 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62240 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62248 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62248 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62248 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62248 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.57139 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.28005 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08905 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.075723 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029806 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.40278 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02415 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5755 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011918 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001362 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.777475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2195 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.102638 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0404 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.545945 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0027 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.54125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.069363 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007927 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.52511 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8921 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.76045 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.118508 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013544 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.453475 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.572113 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.731253 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.919925 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.174825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.40525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.071836 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869361 | 40.1840916666667 | SWNE-34-3N-6 | 1.57139 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869361 | 40.1840916666667 | SWNE-34-3N-6 | 2.28005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8450733 | 40.1181517777778 | SWSW-24-2N-6 | 0.49183 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8450733 | 40.1181517777778 | SWSW-24-2N-6 | 0.075723 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8450733 | 40.1181517777778 | SWSW-24-2N-6 | 0.029806 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8450733 | 40.1181517777778 | SWSW-24-2N-6 | 0.49183 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381694 | 40.1042972222222 | SWSW-26-2N-6 | 0.036068 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381694 | 40.1042972222222 | SWSW-26-2N-6 | 0.004122 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381694 | 40.1042972222222 | SWSW-26-2N-6 | 2.352975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381694 | 40.1042972222222 | SWSW-26-2N-6 | 0.036068 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381694 | 40.1042972222222 | SWSW-26-2N-6 | 0.004122 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381694 | 40.1042972222222 | SWSW-26-2N-6 | 2.352975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.638275 | 40.0930888888889 | CSW-35-2N-65 | 3.765445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.638275 | 40.0930888888889 | CSW-35-2N-65 | 0.102638 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.638275 | 40.0930888888889 | CSW-35-2N-65 | 0.0404 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.638275 | 40.0930888888889 | CSW-35-2N-65 | 3.765445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8734219 | 40.1331928888889 | SWSE-15-2N-6 | 0.092988 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8734219 | 40.1331928888889 | SWSE-15-2N-6 | 0.010627 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8734219 | 40.1331928888889 | SWSE-15-2N-6 | 6.06636 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8734219 | 40.1331928888889 | SWSE-15-2N-6 | 0.092988 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8734219 | 40.1331928888889 | SWSE-15-2N-6 | 0.010627 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8734219 | 40.1331928888889 | SWSE-15-2N-6 | 6.06636 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8734219 | 40.1331928888889 | SWSE-15-2N-6 | 1.8921 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6187806 | 40.3974833333333 | NWSW-13-5N- | 1.76045 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.86485 | 40.0023138888889 | NWSW-35-1N- | 0.120713 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.86485 | 40.0023138888889 | NWSW-35-1N- | 0.013796 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.86485 | 40.0023138888889 | NWSW-35-1N- | 7.875103 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.86485 | 40.0023138888889 | NWSW-35-1N- | 0.120713 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.86485 | 40.0023138888889 | NWSW-35-1N- | 0.013796 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.86485 | 40.0023138888889 | NWSW-35-1N- | 1.453475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.86485 | 40.0023138888889 | NWSW-35-1N- | 0.572113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.86485 | 40.0023138888889 | NWSW-35-1N- | 7.875103 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.86485 | 40.0023138888889 | NWSW-35-1N- | 1.919925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6690374 | 40.1670316944444 | NESW-4-2N-65 | 0.246661 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6690374 | 40.1670316944444 | NESW-4-2N-65 | 0.02819 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6690374 | 40.1670316944444 | NESW-4-2N-65 | 16.091678 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6690374 | 40.1670316944444 | NESW-4-2N-65 | 0.246661 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 2.28 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.352 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.352 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.856 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.856 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4704 | 001 | 02 | 71432 | 574.686 | 1000 GALLONS THROUGHPUT | 123-4704 |
| 123 | 4704 | 001 | 02 | CO | 574.686 | 1000 GALLONS THROUGHPUT | 123-4704 |
| 123 | 4704 | 001 | 02 | NO2 | 574.686 | 1000 GALLONS THROUGHPUT | 123-4704 |
| 123 | 4704 | 001 | 02 | VOC | 574.686 | 1000 GALLONS THROUGHPUT | 123-4704 |
| 123 | 4705 | 001 | 01 | 110543 | 665.658 | 1000 GALLONS THROUGHPUT | 123-4705 |
| 123 | 4705 | 001 | 01 | 71432 | 665.658 | 1000 GALLONS THROUGHPUT | 123-4705 |
| 123 | 4705 | 001 | 01 | VOC | 665.658 | 1000 GALLONS THROUGHPUT | 123-4705 |
| 123 | 4706 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4706 |
| 123 | 4706 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4706 |
| 123 | 4706 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4706 |
| 123 | 4706 | 001 | 02 | 110543 | 111.762 | 1000 GALLONS THROUGHPUT | 123-4706 |
| 123 | 4706 | 001 | 02 | 71432 | 111.762 | 1000 GALLONS THROUGHPUT | 123-4706 |
| 123 | 4706 | 001 | 02 | VOC | 111.762 | 1000 GALLONS THROUGHPUT | 123-4706 |
| 123 | 4707 | 001 | 01 | CO | 75.222 | 1000 GALLONS THROUGHPUT | 123-4707 |
| 123 | 4707 | 001 | 01 | NO2 | 75.222 | 1000 GALLONS THROUGHPUT | 123-4707 |
| 123 | 4707 | 001 | 01 | VOC | 75.222 | 1000 GALLONS THROUGHPUT | 123-4707 |
| 123 | 4708 | 001 | 01 | CO | 54.6 | 1000 GALLONS THROUGHPUT | 123-4708 |
| 123 | 4708 | 001 | 01 | NO2 | 54.6 | 1000 GALLONS THROUGHPUT | 123-4708 |
| 123 | 4708 | 001 | 01 | VOC | 54.6 | 1000 GALLONS THROUGHPUT | 123-4708 |
| 123 | 4709 | 001 | 01 | VOC | 17.724 | 1000 GALLONS THROUGHPUT | 123-4709 |
| 123 | 4710 | 001 | 01 | 110543 | 12.054 | 1000 GALLONS THROUGHPUT | 123-4710 |
| 123 | 4710 | 001 | 01 | 71432 | 12.054 | 1000 GALLONS THROUGHPUT | 123-4710 |
| 123 | 4710 | 001 | 01 | VOC | 12.054 | 1000 GALLONS THROUGHPUT | 123-4710 |
| 123 | 4710 | 001 | 02 | 110543 | 378.336 | 1000 GALLONS THROUGHPUT | 123-4710 |
| 123 | 4710 | 001 | 02 | 71432 | 378.336 | 1000 GALLONS THROUGHPUT | 123-4710 |
| 123 | 4710 | 001 | 02 | CO | 378.336 | 1000 GALLONS THROUGHPUT | 123-4710 |
| 123 | 4710 | 001 | 02 | NO2 | 378.336 | 1000 GALLONS THROUGHPUT | 123-4710 |
| 123 | 4710 | 001 | 02 | VOC | 378.336 | 1000 GALLONS THROUGHPUT | 123-4710 |
| 123 | 4711 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4711 |
| 123 | 4712 | 001 | 01 | CO | 23.226 | 1000 GALLONS THROUGHPUT | 123-4712 |
| 123 | 4712 | 001 | 01 | NO2 | 23.226 | 1000 GALLONS THROUGHPUT | 123-4712 |
| 123 | 4712 | 001 | 01 | VOC | 23.226 | 1000 GALLONS THROUGHPUT | 123-4712 |
| 123 | 4713 | 001 | 01 | VOC | 31.626 | 1000 GALLONS THROUGHPUT | 123-4713 |
| 123 | 4714 | 001 | 01 | 110543 | 420 | 1000 GALLONS THROUGHPUT | 123-4714 |
| 123 | 4714 | 001 | 01 | 71432 | 420 | 1000 GALLONS THROUGHPUT | 123-4714 |
| 123 | 4714 | 001 | 01 | CO | 420 | 1000 GALLONS THROUGHPUT | 123-4714 |
| 123 | 4714 | 001 | 01 | NO2 | 420 | 1000 GALLONS THROUGHPUT | 123-4714 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0714286 |
| GP01 | 0 | | | -1 | 0.4285714 |
| GP01 | 0 | | | -1 | 54.8809524 |
| GP01 | 95 | FLARING | | -1 | 3.0714286 |
| GP01 | 95 | FLARING | | -1 | 0.4285714 |
| GP01 | 0 | | | -1 | 0.515881 |
| GP01 | 0 | | | -1 | 0.2030595 |
| GP01 | 95 | FLARING | | -1 | 54.8809524 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62248 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62248 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62248 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62248 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62313-MILLER 9-5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62313-MILLER 9-5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62313-MILLER 9-5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62313-MILLER 9-5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62313-MILLER 9-5A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62313-MILLER 9-5A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62319 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62319 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62319 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62383 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62383 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62383 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62393 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 62418 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62447 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62447 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62447 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62484-STREAR SIDNEY GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62552 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62552 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62552 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62552 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.00821 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.881048 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.346796 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.686428 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.083207 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009509 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.428283 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01397 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001597 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.911393 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.115322 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045393 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.613418 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.083707 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032949 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44525 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8907 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018512 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.330768 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029051 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004054 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.097588 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038412 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.519086 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.035608 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.189403 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.15805 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.6439 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.25345 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6690374 | 40.1670316944444 | NESW-4-2N-65 | 0.02819 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6690374 | 40.1670316944444 | NESW-4-2N-65 | 0.881048 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6690374 | 40.1670316944444 | NESW-4-2N-65 | 0.346796 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6690374 | 40.1670316944444 | NESW-4-2N-65 | 16.091678 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9069392 | 40.1692100555556 | SENE-5-2N-67 | 0.083207 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9069392 | 40.1692100555556 | SENE-5-2N-67 | 0.009509 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9069392 | 40.1692100555556 | SENE-5-2N-67 | 5.428283 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9104034 | 40.0752100277778 | SWSE-5-1N-67 | 0.01397 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9104034 | 40.0752100277778 | SWSE-5-1N-67 | 0.001597 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9104034 | 40.0752100277778 | SWSE-5-1N-67 | 0.911393 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9104034 | 40.0752100277778 | SWSE-5-1N-67 | 0.01397 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9104034 | 40.0752100277778 | SWSE-5-1N-67 | 0.001597 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9104034 | 40.0752100277778 | SWSE-5-1N-67 | 0.911393 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8149043 | 40.1500210833333 | SWNESE-7-2N- | 0.115322 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8149043 | 40.1500210833333 | SWNESE-7-2N- | 0.045393 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8149043 | 40.1500210833333 | SWNESE-7-2N- | 0.613418 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8177639 | 40.1614583333333 | SWSE-6-2N-66 | 0.083707 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8177639 | 40.1614583333333 | SWSE-6-2N-66 | 0.032949 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8177639 | 40.1614583333333 | SWSE-6-2N-66 | 0.44525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8366194 | 40.0167055555556 | NWSE-25-1N-6 | 2.8907 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9446083 | 40.1076972222222 | NESE-25-2N-68 | 0.047563 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9446083 | 40.1076972222222 | NESE-25-2N-68 | 0.006637 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9446083 | 40.1076972222222 | NESE-25-2N-68 | 0.849854 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9446083 | 40.1076972222222 | NESE-25-2N-68 | 0.047563 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9446083 | 40.1076972222222 | NESE-25-2N-68 | 0.006637 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9446083 | 40.1076972222222 | NESE-25-2N-68 | 0.097588 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9446083 | 40.1076972222222 | NESE-25-2N-68 | 0.038412 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9446083 | 40.1076972222222 | NESE-25-2N-68 | 0.849854 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274778 | 40.1686527777778 | SWNW SEC 6 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8059593 | 40.0618706944444 | SWSW-8-1N-66 | 0.035608 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8059593 | 40.0618706944444 | SWSW-8-1N-66 | 0.014016 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8059593 | 40.0618706944444 | SWSW-8-1N-66 | 0.189403 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8653778 | 40.1181388888889 | NWSW-23-2N- | 5.15805 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6850361 | 40.2307833333333 | NENE-17-3N-65 | 0.0525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6850361 | 40.2307833333333 | NENE-17-3N-65 | 0.006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6850361 | 40.2307833333333 | NENE-17-3N-65 | 0.6439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6850361 | 40.2307833333333 | NENE-17-3N-65 | 0.25345 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4714 | 001 | 01 | VOC | 420 | 1000 GALLONS THROUGHPUT | 123-4714 |
| 123 | 4715 | 001 | 01 | VOC | 18.48 | 1000 GALLONS THROUGHPUT | 123-4715 |
| 123 | 4716 | 001 | 01 | VOC | 16.926 | 1000 GALLONS THROUGHPUT | 123-4716 |
| 123 | 4717 | 001 | 01 | 110543 | 21.21 | 1000 GALLONS THROUGHPUT | 123-4717 |
| 123 | 4717 | 001 | 01 | 71432 | 21.21 | 1000 GALLONS THROUGHPUT | 123-4717 |
| 123 | 4717 | 001 | 01 | VOC | 21.21 | 1000 GALLONS THROUGHPUT | 123-4717 |
| 123 | 4717 | 001 | 02 | 110543 | 1158.906 | 1000 GALLONS THROUGHPUT | 123-4717 |
| 123 | 4717 | 001 | 02 | 71432 | 1158.906 | 1000 GALLONS THROUGHPUT | 123-4717 |
| 123 | 4717 | 001 | 02 | CO | 1158.906 | 1000 GALLONS THROUGHPUT | 123-4717 |
| 123 | 4717 | 001 | 02 | NO2 | 1158.906 | 1000 GALLONS THROUGHPUT | 123-4717 |
| 123 | 4717 | 001 | 02 | VOC | 1158.906 | 1000 GALLONS THROUGHPUT | 123-4717 |
| 123 | 4717 | 002 | 01 | VOC | 1119.04 | 1000 GALLONS TRANSFERRED | 123-4717 |
| 123 | 4718 | 001 | 01 | 110543 | 1222.2 | 1000 GALLONS THROUGHPUT | 123-4718 |
| 123 | 4718 | 001 | 01 | 71432 | 1222.2 | 1000 GALLONS THROUGHPUT | 123-4718 |
| 123 | 4718 | 001 | 01 | CO | 1222.2 | 1000 GALLONS THROUGHPUT | 123-4718 |
| 123 | 4718 | 001 | 01 | NO2 | 1222.2 | 1000 GALLONS THROUGHPUT | 123-4718 |
| 123 | 4718 | 001 | 01 | VOC | 1222.2 | 1000 GALLONS THROUGHPUT | 123-4718 |
| 123 | 4719 | 001 | 01 | 110543 | 12.936 | 1000 GALLONS THROUGHPUT | 123-4719 |
| 123 | 4719 | 001 | 01 | 71432 | 12.936 | 1000 GALLONS THROUGHPUT | 123-4719 |
| 123 | 4719 | 001 | 01 | VOC | 12.936 | 1000 GALLONS THROUGHPUT | 123-4719 |
| 123 | 4719 | 001 | 02 | 110543 | 846.93 | 1000 GALLONS THROUGHPUT | 123-4719 |
| 123 | 4719 | 001 | 02 | 71432 | 846.93 | 1000 GALLONS THROUGHPUT | 123-4719 |
| 123 | 4719 | 001 | 02 | CO | 846.93 | 1000 GALLONS THROUGHPUT | 123-4719 |
| 123 | 4719 | 001 | 02 | NO2 | 846.93 | 1000 GALLONS THROUGHPUT | 123-4719 |
| 123 | 4719 | 001 | 02 | VOC | 846.93 | 1000 GALLONS THROUGHPUT | 123-4719 |
| 123 | 4719 | 002 | 01 | VOC | 1776.81 | 1000 GALLONS TRANSFERRED | 123-4719 |
| 123 | 4720 | 001 | 01 | CO | 71.106 | 1000 GALLONS THROUGHPUT | 123-4720 |
| 123 | 4720 | 001 | 01 | NO2 | 71.106 | 1000 GALLONS THROUGHPUT | 123-4720 |
| 123 | 4720 | 001 | 01 | VOC | 71.106 | 1000 GALLONS THROUGHPUT | 123-4720 |
| 123 | 4721 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4721 |
| 123 | 4722 | 001 | 01 | 110543 | 18.774 | 1000 GALLONS THROUGHPUT | 123-4722 |
| 123 | 4722 | 001 | 01 | 71432 | 18.774 | 1000 GALLONS THROUGHPUT | 123-4722 |
| 123 | 4722 | 001 | 01 | VOC | 18.774 | 1000 GALLONS THROUGHPUT | 123-4722 |
| 123 | 4723 | 001 | 01 | 110543 | 14.574 | 1000 GALLONS THROUGHPUT | 123-4723 |
| 123 | 4723 | 001 | 01 | 71432 | 14.574 | 1000 GALLONS THROUGHPUT | 123-4723 |
| 123 | 4723 | 001 | 01 | VOC | 14.574 | 1000 GALLONS THROUGHPUT | 123-4723 |
| 123 | 4724 | 001 | 01 | VOC | 17.514 | 1000 GALLONS THROUGHPUT | 123-4724 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.5744619 |
| GP01 | 0 | | | -1 | 1.406969 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1604 | 0 | | | 0 | 2.66 |
| GP01 | 95 | FLARING | | -1 | 2.3095238 |
| GP01 | 95 | FLARING | | -1 | 0.3809524 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 79.7619048 |
| GP01 | 0 | | | -1 | 1.7619048 |
| GP01 | 0 | | | -1 | 0.2619048 |
| GP01 | 0 | | | -1 | 39.452381 |
| GP01 | 95 | FLARING | | -1 | 1.7619048 |
| GP01 | 95 | FLARING | | -1 | 0.2619048 |
| GP01 | 0 | | | -1 | 0.3708524 |
| GP01 | 0 | | | -1 | 0.1459738 |
| GP01 | 95 | FLARING | | -1 | 39.452381 |
| 12WE1606 | 0 | | | 0 | 2.66 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62552 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62647 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62653 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62714 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62714 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62714 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62714 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62714 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62714 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62714 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62714 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62714 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62744-HARKIS 8-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62744-HARKIS 8-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62744-HARKIS 8-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62744-HARKIS 8-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62744-HARKIS 8-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62753 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62753 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62753 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62753 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62753 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62753 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62753 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62753 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 62753 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70431 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70431 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 70431 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #84003 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 84005 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 84005 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 84005 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 88003-HSR 14-13A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 88003-HSR 14-13A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 88003-HSR 14-13A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 89005 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.014 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.76055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053025 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00606 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.45925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.144863 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016556 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.071233 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.815272 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.450603 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.488323 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.070567 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01164 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.873749 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.73754 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.437125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011396 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001694 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.255178 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037305 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005545 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.157043 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.061815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.835335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.363157 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.109012 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042909 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.579853 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046935 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005364 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.06195 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036435 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004164 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.37695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.85645 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6850361 | 40.2307833333333 | NENE-17-3N-65 | 3.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8840694 | 40.0819277777778 | SENW-3-1N-67 | 3.014 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9075583 | 40.0493027777778 | NESE-17-1N-67 | 2.76055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6241083 | 40.1549361111111 | SWNE-11-2N-6 | 0.197888 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6241083 | 40.1549361111111 | SWNE-11-2N-6 | 0.022616 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6241083 | 40.1549361111111 | SWNE-11-2N-6 | 12.909853 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6241083 | 40.1549361111111 | SWNE-11-2N-6 | 0.197888 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6241083 | 40.1549361111111 | SWNE-11-2N-6 | 0.022616 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6241083 | 40.1549361111111 | SWNE-11-2N-6 | 2.071233 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6241083 | 40.1549361111111 | SWNE-11-2N-6 | 0.815272 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6241083 | 40.1549361111111 | SWNE-11-2N-6 | 12.909853 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6241083 | 40.1549361111111 | SWNE-11-2N-6 | 1.488323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6524778 | 40.1441083333333 | NWNE-15-2N-6 | 0.070567 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6524778 | 40.1441083333333 | NWNE-15-2N-6 | 0.01164 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6524778 | 40.1441083333333 | NWNE-15-2N-6 | 1.873749 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6524778 | 40.1441083333333 | NWNE-15-2N-6 | 0.73754 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6524778 | 40.1441083333333 | NWNE-15-2N-6 | 2.437125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9915194 | 40.2022 | SENW-27-3N-6 | 0.048701 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9915194 | 40.2022 | SENW-27-3N-6 | 0.007239 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9915194 | 40.2022 | SENW-27-3N-6 | 1.090513 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9915194 | 40.2022 | SENW-27-3N-6 | 0.048701 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9915194 | 40.2022 | SENW-27-3N-6 | 0.007239 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9915194 | 40.2022 | SENW-27-3N-6 | 0.157043 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9915194 | 40.2022 | SENW-27-3N-6 | 0.061815 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9915194 | 40.2022 | SENW-27-3N-6 | 1.090513 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9915194 | 40.2022 | SENW-27-3N-6 | 2.363157 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.727525 | 40.2668194444444 | NESW-36-4N-6 | 0.109012 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.727525 | 40.2668194444444 | NESW-36-4N-6 | 0.042909 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.727525 | 40.2668194444444 | NESW-36-4N-6 | 0.579853 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7278778 | 40.3866222222222 | SENW SEC 24 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7231222 | 40.4353944444444 | NWNE-36-5N-6 | 0.046935 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7231222 | 40.4353944444444 | NWNE-36-5N-6 | 0.005364 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7231222 | 40.4353944444444 | NWNE-36-5N-6 | 3.06195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277694 | 40.2197972222222 | SESW SEC 13 3 | 0.036435 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277694 | 40.2197972222222 | SESW SEC 13 3 | 0.004164 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7277694 | 40.2197972222222 | SESW SEC 13 3 | 2.37695 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7324806 | 40.2270166666667 | SWNW-13-3N- | 2.85645 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.425 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.4 | TY | Added to General Permit |
| 2.856 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4725 | 001 | 01 | CO | 47.082 | 1000 GALLONS THROUGHPUT | 123-4725 |
| 123 | 4725 | 001 | 01 | NO2 | 47.082 | 1000 GALLONS THROUGHPUT | 123-4725 |
| 123 | 4725 | 001 | 01 | VOC | 47.082 | 1000 GALLONS THROUGHPUT | 123-4725 |
| 123 | 4726 | 001 | 01 | 110543 | 3.234 | 1000 GALLONS THROUGHPUT | 123-4726 |
| 123 | 4726 | 001 | 01 | 71432 | 3.234 | 1000 GALLONS THROUGHPUT | 123-4726 |
| 123 | 4726 | 001 | 01 | VOC | 3.234 | 1000 GALLONS THROUGHPUT | 123-4726 |
| 123 | 4726 | 001 | 02 | 110543 | 293.202 | 1000 GALLONS THROUGHPUT | 123-4726 |
| 123 | 4726 | 001 | 02 | 71432 | 293.202 | 1000 GALLONS THROUGHPUT | 123-4726 |
| 123 | 4726 | 001 | 02 | CO | 293.202 | 1000 GALLONS THROUGHPUT | 123-4726 |
| 123 | 4726 | 001 | 02 | NO2 | 293.202 | 1000 GALLONS THROUGHPUT | 123-4726 |
| 123 | 4726 | 001 | 02 | VOC | 293.202 | 1000 GALLONS THROUGHPUT | 123-4726 |
| 123 | 4727 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4727 |
| 123 | 4728 | 001 | 01 | VOC | 16.968 | 1000 GALLONS THROUGHPUT | 123-4728 |
| 123 | 4729 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4729 |
| 123 | 4730 | 001 | 01 | 110543 | 414.918 | 1000 GALLONS THROUGHPUT | 123-4730 |
| 123 | 4730 | 001 | 01 | 71432 | 414.918 | 1000 GALLONS THROUGHPUT | 123-4730 |
| 123 | 4730 | 001 | 01 | CO | 414.918 | 1000 GALLONS THROUGHPUT | 123-4730 |
| 123 | 4730 | 001 | 01 | NO2 | 414.918 | 1000 GALLONS THROUGHPUT | 123-4730 |
| 123 | 4730 | 001 | 01 | VOC | 414.918 | 1000 GALLONS THROUGHPUT | 123-4730 |
| 123 | 4731 | 001 | 01 | VOC | 47.46 | 1000 GALLONS THROUGHPUT | 123-4731 |
| 123 | 4732 | 001 | 01 | CO | 18.312 | 1000 GALLONS THROUGHPUT | 123-4732 |
| 123 | 4732 | 001 | 01 | NO2 | 18.312 | 1000 GALLONS THROUGHPUT | 123-4732 |
| 123 | 4732 | 001 | 01 | VOC | 18.312 | 1000 GALLONS THROUGHPUT | 123-4732 |
| 123 | 4733 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4733 |
| 123 | 4733 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4733 |
| 123 | 4733 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4733 |
| 123 | 4733 | 001 | 02 | 110543 | 38.556 | 1000 GALLONS THROUGHPUT | 123-4733 |
| 123 | 4733 | 001 | 02 | 71432 | 38.556 | 1000 GALLONS THROUGHPUT | 123-4733 |
| 123 | 4733 | 001 | 02 | VOC | 38.556 | 1000 GALLONS THROUGHPUT | 123-4733 |
| 123 | 4734 | 001 | 01 | 71432 | 7.896 | 1000 GALLONS THROUGHPUT | 123-4734 |
| 123 | 4734 | 001 | 01 | VOC | 7.896 | 1000 GALLONS THROUGHPUT | 123-4734 |
| 123 | 4734 | 001 | 02 | 71432 | 118.986 | 1000 GALLONS THROUGHPUT | 123-4734 |
| 123 | 4734 | 001 | 02 | CO | 118.986 | 1000 GALLONS THROUGHPUT | 123-4734 |
| 123 | 4734 | 001 | 02 | NO2 | 118.986 | 1000 GALLONS THROUGHPUT | 123-4734 |
| 123 | 4734 | 001 | 02 | VOC | 118.986 | 1000 GALLONS THROUGHPUT | 123-4734 |
| 123 | 4735 | 001 | 01 | VOC | 15.414 | 1000 GALLONS THROUGHPUT | 123-4735 |
| 123 | 4736 | 001 | 01 | CO | 61.824 | 1000 GALLONS THROUGHPUT | 123-4736 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 91070 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 91070 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 91070 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 93060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 93060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 93060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 93060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE TANK BATTERY #93164 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 93570-LINCOLN #3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 94180 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95521 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95521 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95521 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95521 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95521 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95533 - DALBEY D 13-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95554-DUNCAN D 11-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95554-DUNCAN D 11-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95554-DUNCAN D 11-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95559-DUNCAN D 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95559-DUNCAN D 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95559-DUNCAN D 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95559-DUNCAN D 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95559-DUNCAN D 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95559-DUNCAN D 11-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95603 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95603 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95603 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95603 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95603 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95603 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95620-RIX 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95634 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.072181 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028412 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.383943 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008085 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000924 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.52745 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03665 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004189 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.449507 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.176933 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.390993 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7674 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.051865 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005927 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.636109 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.250383 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.383558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.7405 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.028074 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14933 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00482 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000551 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.314415 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2878 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0017 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.182417 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071802 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.970303 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.51395 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.094782 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6847556 | 40.2779527777778 | NWSE-29-4N-6 | 0.072181 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6847556 | 40.2779527777778 | NWSE-29-4N-6 | 0.028412 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6847556 | 40.2779527777778 | NWSE-29-4N-6 | 0.383943 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180583 | 40.2487777777778 | SESE-1-3N-66W | 0.044735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180583 | 40.2487777777778 | SESE-1-3N-66W | 0.005113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180583 | 40.2487777777778 | SESE-1-3N-66W | 2.918443 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180583 | 40.2487777777778 | SESE-1-3N-66W | 0.044735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180583 | 40.2487777777778 | SESE-1-3N-66W | 0.005113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180583 | 40.2487777777778 | SESE-1-3N-66W | 0.449507 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180583 | 40.2487777777778 | SESE-1-3N-66W | 0.176933 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180583 | 40.2487777777778 | SESE-1-3N-66W | 2.918443 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6564056 | 40.2924166666667 | SWSW SEC 22 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9400889 | 40.1366944444444 | NWSW-18-2N- | 2.7674 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.2984417 | 40.2235888888889 | NWSW SEC 14 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9239083 | 40.3906333333333 | NWNW-20-5N- | 0.051865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9239083 | 40.3906333333333 | NWNW-20-5N- | 0.005927 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9239083 | 40.3906333333333 | NWNW-20-5N- | 0.636109 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9239083 | 40.3906333333333 | NWNW-20-5N- | 0.250383 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9239083 | 40.3906333333333 | NWNW-20-5N- | 3.383558 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.50195 | 40.219925 | SESW-13-3N-6 | 7.7405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.520825 | 40.238075 | SENW-11-3N-6 | 0.028074 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.520825 | 40.238075 | SENW-11-3N-6 | 0.01105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.520825 | 40.238075 | SENW-11-3N-6 | 0.14933 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5255639 | 40.2381777777778 | NWSW 11-3N- | 0.00482 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5255639 | 40.2381777777778 | NWSW 11-3N- | 0.000551 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5255639 | 40.2381777777778 | NWSW 11-3N- | 0.314415 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5255639 | 40.2381777777778 | NWSW 11-3N- | 0.00482 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5255639 | 40.2381777777778 | NWSW 11-3N- | 0.000551 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5255639 | 40.2381777777778 | NWSW 11-3N- | 0.314415 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6095778 | 40.2306805555556 | NWNE-13-3N-6 | 0.003956 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6095778 | 40.2306805555556 | NWNE-13-3N-6 | 2.258103 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6095778 | 40.2306805555556 | NWNE-13-3N-6 | 0.003956 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6095778 | 40.2306805555556 | NWNE-13-3N-6 | 0.182417 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6095778 | 40.2306805555556 | NWNE-13-3N-6 | 0.071802 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6095778 | 40.2306805555556 | NWNE-13-3N-6 | 2.258103 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9491083 | 40.3117805555556 | NWSE-13-4N-6 | 2.51395 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6003667 | 40.2923027777778 | SWSW-19-4N-6 | 0.094782 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4736 | 001 | 01 | NO2 | 61.824 | 1000 GALLONS THROUGHPUT | 123-4736 |
| 123 | 4736 | 001 | 01 | VOC | 61.824 | 1000 GALLONS THROUGHPUT | 123-4736 |
| 123 | 4737 | 001 | 01 | CO | 84 | 1000 GALLONS THROUGHPUT | 123-4737 |
| 123 | 4737 | 001 | 01 | NO2 | 84 | 1000 GALLONS THROUGHPUT | 123-4737 |
| 123 | 4737 | 001 | 01 | VOC | 84 | 1000 GALLONS THROUGHPUT | 123-4737 |
| 123 | 4738 | 001 | 01 | CO | 51.786 | 1000 GALLONS THROUGHPUT | 123-4738 |
| 123 | 4738 | 001 | 01 | NO2 | 51.786 | 1000 GALLONS THROUGHPUT | 123-4738 |
| 123 | 4738 | 001 | 01 | VOC | 51.786 | 1000 GALLONS THROUGHPUT | 123-4738 |
| 123 | 4739 | 001 | 01 | VOC | 21.714 | 1000 GALLONS THROUGHPUT | 123-4739 |
| 123 | 4740 | 001 | 01 | 71432 | 121.254 | 1000 GALLONS THROUGHPUT | 123-4740 |
| 123 | 4740 | 001 | 01 | CO | 121.254 | 1000 GALLONS THROUGHPUT | 123-4740 |
| 123 | 4740 | 001 | 01 | NO2 | 121.254 | 1000 GALLONS THROUGHPUT | 123-4740 |
| 123 | 4740 | 001 | 01 | VOC | 121.254 | 1000 GALLONS THROUGHPUT | 123-4740 |
| 123 | 4741 | 001 | 01 | VOC | 27.006 | 1000 GALLONS THROUGHPUT | 123-4741 |
| 123 | 4741 | 001 | 02 | CO | 36.12 | 1000 GALLONS THROUGHPUT | 123-4741 |
| 123 | 4741 | 001 | 02 | NO2 | 36.12 | 1000 GALLONS THROUGHPUT | 123-4741 |
| 123 | 4741 | 001 | 02 | VOC | 36.12 | 1000 GALLONS THROUGHPUT | 123-4741 |
| 123 | 4742 | 001 | 01 | 110543 | 1.848 | 1000 GALLONS THROUGHPUT | 123-4742 |
| 123 | 4742 | 001 | 01 | 71432 | 1.848 | 1000 GALLONS THROUGHPUT | 123-4742 |
| 123 | 4742 | 001 | 01 | VOC | 1.848 | 1000 GALLONS THROUGHPUT | 123-4742 |
| 123 | 4742 | 001 | 02 | 110543 | 222.6 | 1000 GALLONS THROUGHPUT | 123-4742 |
| 123 | 4742 | 001 | 02 | 71432 | 222.6 | 1000 GALLONS THROUGHPUT | 123-4742 |
| 123 | 4742 | 001 | 02 | CO | 222.6 | 1000 GALLONS THROUGHPUT | 123-4742 |
| 123 | 4742 | 001 | 02 | NO2 | 222.6 | 1000 GALLONS THROUGHPUT | 123-4742 |
| 123 | 4742 | 001 | 02 | VOC | 222.6 | 1000 GALLONS THROUGHPUT | 123-4742 |
| 123 | 4743 | 001 | 01 | 110543 | 30.324 | 1000 GALLONS THROUGHPUT | 123-4743 |
| 123 | 4743 | 001 | 01 | 71432 | 30.324 | 1000 GALLONS THROUGHPUT | 123-4743 |
| 123 | 4743 | 001 | 01 | VOC | 30.324 | 1000 GALLONS THROUGHPUT | 123-4743 |
| 123 | 4743 | 001 | 02 | 110543 | 345.744 | 1000 GALLONS THROUGHPUT | 123-4743 |
| 123 | 4743 | 001 | 02 | 71432 | 345.744 | 1000 GALLONS THROUGHPUT | 123-4743 |
| 123 | 4743 | 001 | 02 | VOC | 345.744 | 1000 GALLONS THROUGHPUT | 123-4743 |
| 123 | 4744 | 001 | 01 | 71432 | 5.922 | 1000 GALLONS THROUGHPUT | 123-4744 |
| 123 | 4744 | 001 | 01 | VOC | 5.922 | 1000 GALLONS THROUGHPUT | 123-4744 |
| 123 | 4744 | 001 | 02 | 71432 | 163.38 | 1000 GALLONS THROUGHPUT | 123-4744 |
| 123 | 4744 | 001 | 02 | CO | 163.38 | 1000 GALLONS THROUGHPUT | 123-4744 |
| 123 | 4744 | 001 | 02 | NO2 | 163.38 | 1000 GALLONS THROUGHPUT | 123-4744 |
| 123 | 4744 | 001 | 02 | VOC | 163.38 | 1000 GALLONS THROUGHPUT | 123-4744 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95634 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95634 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96106 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96106 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96106 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98050-ARISTOCRAT 13-27A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98050-ARISTOCRAT 13-27A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98050-ARISTOCRAT 13-27A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62488/62490 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13057-DEJONG 3-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13057-DEJONG 3-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13057-DEJONG 3-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13057-DEJONG 3-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61795 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61795 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61795 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61795 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62037 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62539 - CAMP 4-25A/UPRR 22. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62539 - CAMP 4-25A/UPRR 22. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62539 - CAMP 4-25A/UPRR 22. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62539 - CAMP 4-25A/UPRR 22. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62539 - CAMP 4-25A/UPRR 22. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62539 - CAMP 4-25A/UPRR 22. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62651-BRINK 15-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62651-BRINK 15-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62651-BRINK 15-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62651-BRINK 15-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62651-BRINK 15-15A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62651-BRINK 15-15A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037308 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50416 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.079393 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.422303 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.54145 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001732 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.185894 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073171 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.988798 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.40455 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.055375 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021797 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29455 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00462 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3014 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00318 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.341267 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.134329 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.81525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07581 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9457 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043218 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004939 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.81946 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001692 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.96585 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002334 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.250477 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.098592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.332325 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6003667 | 40.2923027777778 | SWSW-19-4N-6 | 0.037308 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6003667 | 40.2923027777778 | SWSW-19-4N-6 | 0.50416 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3503 | 40.1981916666667 | SENW SEC 29 T | 0.12878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3503 | 40.1981916666667 | SENW SEC 29 T | 0.05069 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3503 | 40.1981916666667 | SENW SEC 29 T | 0.685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7742895 | 40.1022223333333 | SESE-28-2N-66 | 0.079393 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7742895 | 40.1022223333333 | SESE-28-2N-66 | 0.03125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7742895 | 40.1022223333333 | SESE-28-2N-66 | 0.422303 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8792889 | 40.0636277777778 | SWSW-10-1N-6 | 3.54145 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6186306 | 40.3900944444444 | NENW-24-5N-6 | 0.001732 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6186306 | 40.3900944444444 | NENW-24-5N-6 | 0.185894 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6186306 | 40.3900944444444 | NENW-24-5N-6 | 0.073171 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6186306 | 40.3900944444444 | NENW-24-5N-6 | 0.988798 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0153833 | 40.1259444444444 | SWNW-21-2N- | 4.6991 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0153833 | 40.1259444444444 | SWNW-21-2N- | 0.055375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0153833 | 40.1259444444444 | SWNW-21-2N- | 0.021797 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0153833 | 40.1259444444444 | SWNW-21-2N- | 4.6991 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044507 | 40.0817017777778 | SWNE-6-1N-65 | 0.032445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044507 | 40.0817017777778 | SWNE-6-1N-65 | 0.003708 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044507 | 40.0817017777778 | SWNE-6-1N-65 | 2.11665 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044507 | 40.0817017777778 | SWNE-6-1N-65 | 0.032445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044507 | 40.0817017777778 | SWNE-6-1N-65 | 0.003708 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044507 | 40.0817017777778 | SWNE-6-1N-65 | 0.341267 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044507 | 40.0817017777778 | SWNE-6-1N-65 | 0.134329 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044507 | 40.0817017777778 | SWNE-6-1N-65 | 2.11665 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325417 | 40.2016666666667 | SWNW-25-3N- | 0.119028 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325417 | 40.2016666666667 | SWNW-25-3N- | 0.013603 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325417 | 40.2016666666667 | SWNW-25-3N- | 7.76516 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325417 | 40.2016666666667 | SWNW-25-3N- | 0.119028 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325417 | 40.2016666666667 | SWNW-25-3N- | 0.013603 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325417 | 40.2016666666667 | SWNW-25-3N- | 7.76516 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697361 | 40.0456194444444 | SESE-15-1N-67 | 0.004026 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697361 | 40.0456194444444 | SESE-15-1N-67 | 2.298175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697361 | 40.0456194444444 | SESE-15-1N-67 | 0.004026 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697361 | 40.0456194444444 | SESE-15-1N-67 | 0.250477 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697361 | 40.0456194444444 | SESE-15-1N-67 | 0.098592 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8697361 | 40.0456194444444 | SESE-15-1N-67 | 2.298175 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4745 | 001 | 01 | 71432 | 135.45 | 1000 GALLONS THROUGHPUT | 123-4745 |
| 123 | 4745 | 001 | 01 | CO | 135.45 | 1000 GALLONS THROUGHPUT | 123-4745 |
| 123 | 4745 | 001 | 01 | NO2 | 135.45 | 1000 GALLONS THROUGHPUT | 123-4745 |
| 123 | 4745 | 001 | 01 | VOC | 135.45 | 1000 GALLONS THROUGHPUT | 123-4745 |
| 123 | 4746 | 001 | 01 | 110543 | 7.56 | 1000 GALLONS THROUGHPUT | 123-4746 |
| 123 | 4746 | 001 | 01 | 71432 | 7.56 | 1000 GALLONS THROUGHPUT | 123-4746 |
| 123 | 4746 | 001 | 01 | VOC | 7.56 | 1000 GALLONS THROUGHPUT | 123-4746 |
| 123 | 4746 | 001 | 02 | 110543 | 42.84 | 1000 GALLONS THROUGHPUT | 123-4746 |
| 123 | 4746 | 001 | 02 | 71432 | 42.84 | 1000 GALLONS THROUGHPUT | 123-4746 |
| 123 | 4746 | 001 | 02 | VOC | 42.84 | 1000 GALLONS THROUGHPUT | 123-4746 |
| 123 | 4747 | 001 | 01 | 110543 | 205.926 | 1000 GALLONS THROUGHPUT | 123-4747 |
| 123 | 4747 | 001 | 01 | 71432 | 205.926 | 1000 GALLONS THROUGHPUT | 123-4747 |
| 123 | 4747 | 001 | 01 | CO | 205.926 | 1000 GALLONS THROUGHPUT | 123-4747 |
| 123 | 4747 | 001 | 01 | NO2 | 205.926 | 1000 GALLONS THROUGHPUT | 123-4747 |
| 123 | 4747 | 001 | 01 | VOC | 205.926 | 1000 GALLONS THROUGHPUT | 123-4747 |
| 123 | 4748 | 001 | 01 | 110543 | 326.088 | 1000 GALLONS THROUGHPUT | 123-4748 |
| 123 | 4748 | 001 | 01 | 71432 | 326.088 | 1000 GALLONS THROUGHPUT | 123-4748 |
| 123 | 4748 | 001 | 01 | CO | 326.088 | 1000 GALLONS THROUGHPUT | 123-4748 |
| 123 | 4748 | 001 | 01 | NO2 | 326.088 | 1000 GALLONS THROUGHPUT | 123-4748 |
| 123 | 4748 | 001 | 01 | VOC | 326.088 | 1000 GALLONS THROUGHPUT | 123-4748 |
| 123 | 4750 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4750 |
| 123 | 4751 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4751 |
| 123 | 4752 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4752 |
| 123 | 4752 | 002 | 01 | VOC | 5941.74 | 1000 GALLONS TRANSFERRED | 123-4752 |
| 123 | 4753 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4753 |
| 123 | 4754 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4754 |
| 123 | 4755 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4755 |
| 123 | 4755 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4755 |
| 123 | 4755 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4755 |
| 123 | 4755 | 001 | 02 | 110543 | 29.736 | 1000 GALLONS THROUGHPUT | 123-4755 |
| 123 | 4755 | 001 | 02 | 71432 | 29.736 | 1000 GALLONS THROUGHPUT | 123-4755 |
| 123 | 4755 | 001 | 02 | VOC | 29.736 | 1000 GALLONS THROUGHPUT | 123-4755 |
| 123 | 4756 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4756 |
| 123 | 4757 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4757 |
| 123 | 4758 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4758 |
| 123 | 4758 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4758 |
| 123 | 4758 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4758 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | 0 | |
| 12WE1613.XP | 0 | | | 0 | 5.77 |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62656 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62656 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62656 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62736 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62736 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62736 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62736 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62736 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62736 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62770 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62770 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62770 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62770 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62770 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10137900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10137900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10137900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10137900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10137900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10103100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11301300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11303700 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY INC. BATTERY #11303700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11302000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11300100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11345500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11345500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11345500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11345500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11345500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11345500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10104000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11482100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11376600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11376600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11376600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001935 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.207658 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.081738 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.104563 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.233 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000612 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.34935 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025741 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002942 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.315704 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.124267 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.679278 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040761 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004658 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.499924 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.196779 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.65917 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.14192 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003717 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24249 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799525 | 40.1289421666667 | NESWNE-21-2N | 0.001935 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799525 | 40.1289421666667 | NESWNE-21-2N | 0.207658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799525 | 40.1289421666667 | NESWNE-21-2N | 0.081738 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799525 | 40.1289421666667 | NESWNE-21-2N | 1.104563 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381417 | 40.1185833333333 | SESW-23-2N-6 | 0.024255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381417 | 40.1185833333333 | SESW-23-2N-6 | 0.002772 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381417 | 40.1185833333333 | SESW-23-2N-6 | 1.58235 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381417 | 40.1185833333333 | SESW-23-2N-6 | 0.024255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381417 | 40.1185833333333 | SESW-23-2N-6 | 0.002772 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381417 | 40.1185833333333 | SESW-23-2N-6 | 1.58235 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7495473 | 40.1415898888889 | NWNW-14-2N- | 0.025741 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7495473 | 40.1415898888889 | NWNW-14-2N- | 0.002942 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7495473 | 40.1415898888889 | NWNW-14-2N- | 0.315704 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7495473 | 40.1415898888889 | NWNW-14-2N- | 0.124267 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7495473 | 40.1415898888889 | NWNW-14-2N- | 1.679278 |
| NOBLE ENERGY, INC. | 1321 | | -104.5485056 | 40.3105944444444 | SWSE4 SEC16 T | 0.040761 |
| NOBLE ENERGY, INC. | 1321 | | -104.5485056 | 40.3105944444444 | SWSE4 SEC16 T | 0.004658 |
| NOBLE ENERGY, INC. | 1321 | | -104.5485056 | 40.3105944444444 | SWSE4 SEC16 T | 0.499924 |
| NOBLE ENERGY, INC. | 1321 | | -104.5485056 | 40.3105944444444 | SWSE4 SEC16 T | 0.196779 |
| NOBLE ENERGY, INC. | 1321 | | -104.5485056 | 40.3105944444444 | SWSE4 SEC16 T | 2.65917 |
| NOBLE ENERGY, INC. | 1321 | | -104.8605639 | 40.2524777777778 | NESW4 SEC2 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5395639 | 40.2634777777778 | SESW4 SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244444 | 40.4337527777778 | NW NW SEC 2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244444 | 40.4337527777778 | NW NW SEC 2 | 17.14192 |
| NOBLE ENERGY, INC. | 1321 | | -104.5292778 | 40.4265555555556 | NE SE SEC 3 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5670028 | 40.4263861111111 | NE SE SEC 5 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.85115 | 40.1944666666667 | SE SE SEC 26 T3 | 0.003717 |
| NOBLE ENERGY, INC. | 1321 | | -104.85115 | 40.1944666666667 | SE SE SEC 26 T3 | 0.000425 |
| NOBLE ENERGY, INC. | 1321 | | -104.85115 | 40.1944666666667 | SE SE SEC 26 T3 | 0.24249 |
| NOBLE ENERGY, INC. | 1321 | | -104.85115 | 40.1944666666667 | SE SE SEC 26 T3 | 0.003717 |
| NOBLE ENERGY, INC. | 1321 | | -104.85115 | 40.1944666666667 | SE SE SEC 26 T3 | 0.000425 |
| NOBLE ENERGY, INC. | 1321 | | -104.85115 | 40.1944666666667 | SE SE SEC 26 T3 | 0.24249 |
| NOBLE ENERGY, INC. | 1321 | | -104.5437139 | 40.328675 | SW NW SEC 10 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417833 | 40.1905638888889 | SW SW SEC 25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196861 | 40.4192666666667 | NE NW SEC 11 | 0.020685 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196861 | 40.4192666666667 | NE NW SEC 11 | 0.002364 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196861 | 40.4192666666667 | NE NW SEC 11 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.582 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.582 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4758 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4758 |
| 123 | 4758 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4758 |
| 123 | 4758 | 001 | 02 | 110543 | 165.48 | 1000 GALLONS THROUGHPUT | 123-4758 |
| 123 | 4758 | 001 | 02 | 71432 | 165.48 | 1000 GALLONS THROUGHPUT | 123-4758 |
| 123 | 4758 | 001 | 02 | VOC | 165.48 | 1000 GALLONS THROUGHPUT | 123-4758 |
| 123 | 4759 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4759 |
| 123 | 4760 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4760 |
| 123 | 4760 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4760 |
| 123 | 4760 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4760 |
| 123 | 4760 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4760 |
| 123 | 4760 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4760 |
| 123 | 4760 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4760 |
| 123 | 4762 | 001 | 01 | 110543 | 228.69 | 1000 GALLONS THROUGHPUT | 123-4762 |
| 123 | 4762 | 001 | 01 | 71432 | 228.69 | 1000 GALLONS THROUGHPUT | 123-4762 |
| 123 | 4762 | 001 | 01 | CO | 228.69 | 1000 GALLONS THROUGHPUT | 123-4762 |
| 123 | 4762 | 001 | 01 | NO2 | 228.69 | 1000 GALLONS THROUGHPUT | 123-4762 |
| 123 | 4762 | 001 | 01 | VOC | 228.69 | 1000 GALLONS THROUGHPUT | 123-4762 |
| 123 | 4763 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4763 |
| 123 | 4763 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4763 |
| 123 | 4763 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4763 |
| 123 | 4763 | 001 | 02 | 110543 | 280.812 | 1000 GALLONS THROUGHPUT | 123-4763 |
| 123 | 4763 | 001 | 02 | 71432 | 280.812 | 1000 GALLONS THROUGHPUT | 123-4763 |
| 123 | 4763 | 001 | 02 | VOC | 280.812 | 1000 GALLONS THROUGHPUT | 123-4763 |
| 123 | 4764 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4764 |
| 123 | 4764 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4764 |
| 123 | 4766 | 001 | 01 | VOC | 22.848 | 1000 GALLONS THROUGHPUT | 123-4766 |
| 123 | 4767 | 001 | 01 | 71432 | 156.786 | 1000 GALLONS THROUGHPUT | 123-4767 |
| 123 | 4767 | 001 | 01 | CO | 156.786 | 1000 GALLONS THROUGHPUT | 123-4767 |
| 123 | 4767 | 001 | 01 | NO2 | 156.786 | 1000 GALLONS THROUGHPUT | 123-4767 |
| 123 | 4767 | 001 | 01 | VOC | 156.786 | 1000 GALLONS THROUGHPUT | 123-4767 |
| 123 | 4768 | 001 | 01 | CO | 70.644 | 1000 GALLONS THROUGHPUT | 123-4768 |
| 123 | 4768 | 001 | 01 | NO2 | 70.644 | 1000 GALLONS THROUGHPUT | 123-4768 |
| 123 | 4768 | 001 | 01 | VOC | 70.644 | 1000 GALLONS THROUGHPUT | 123-4768 |
| 123 | 4769 | 001 | 01 | VOC | 32.046 | 1000 GALLONS THROUGHPUT | 123-4769 |
| 123 | 4770 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4770 |
| 123 | 4771 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4771 |
| 123 | 4772 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4772 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 94.975 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.975 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11376600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11376600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11376600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11376600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11376600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10088500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10143700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10143700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10143700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10143700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10143700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10143700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10134000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10134000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10134000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10134000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10134000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10036600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10036600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10036600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10036600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10036600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10036600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11331200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11331200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11378200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10122800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10122800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10122800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10122800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10048100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10048100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10048100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11375800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10652000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11341100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11383500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020685 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002364 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.34945 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028586 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003267 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.010291 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046881 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.864913 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035102 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.289955 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7264 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002251 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.240368 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.094613 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.28502 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003179 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014482 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.576085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.22655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5196861 | 40.4192666666667 | NE NW SEC 11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196861 | 40.4192666666667 | NE NW SEC 11 | 1.34945 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196861 | 40.4192666666667 | NE NW SEC 11 | 0.020685 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196861 | 40.4192666666667 | NE NW SEC 11 | 0.002364 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196861 | 40.4192666666667 | NE NW SEC 11 | 1.34945 |
| NOBLE ENERGY, INC. | 1321 | | -104.785425 | 40.4500722222222 | NW NE SEC 33 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5100139 | 40.3829416666667 | SW NW SEC 24 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5100139 | 40.3829416666667 | SW NW SEC 24 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5100139 | 40.3829416666667 | SW NW SEC 24 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5100139 | 40.3829416666667 | SW NW SEC 24 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5100139 | 40.3829416666667 | SW NW SEC 24 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5100139 | 40.3829416666667 | SW NW SEC 24 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.52975 | 40.3034138888889 | SENE4 SEC22 T | 0.028586 |
| NOBLE ENERGY, INC. | 1321 | | -104.52975 | 40.3034138888889 | SENE4 SEC22 T | 0.003267 |
| NOBLE ENERGY, INC. | 1321 | | -104.52975 | 40.3034138888889 | SENE4 SEC22 T | 0.010291 |
| NOBLE ENERGY, INC. | 1321 | | -104.52975 | 40.3034138888889 | SENE4 SEC22 T | 0.046881 |
| NOBLE ENERGY, INC. | 1321 | | -104.52975 | 40.3034138888889 | SENE4 SEC22 T | 1.864913 |
| NOBLE ENERGY, INC. | 1321 | | -104.7327222 | 40.4972055555556 | SW SE SEC 12 T | 0.035102 |
| NOBLE ENERGY, INC. | 1321 | | -104.7327222 | 40.4972055555556 | SW SE SEC 12 T | 0.004012 |
| NOBLE ENERGY, INC. | 1321 | | -104.7327222 | 40.4972055555556 | SW SE SEC 12 T | 2.289955 |
| NOBLE ENERGY, INC. | 1321 | | -104.7327222 | 40.4972055555556 | SW SE SEC 12 T | 0.035102 |
| NOBLE ENERGY, INC. | 1321 | | -104.7327222 | 40.4972055555556 | SW SE SEC 12 T | 0.004012 |
| NOBLE ENERGY, INC. | 1321 | | -104.7327222 | 40.4972055555556 | SW SE SEC 12 T | 2.289955 |
| NOBLE ENERGY, INC. | 1321 | | -104.5289111 | 40.3648444444444 | SESE4 SEC27 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5289111 | 40.3648444444444 | SESE4 SEC27 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6563944 | 40.4480972222222 | NWSW4 SEC34 | 3.7264 |
| NOBLE ENERGY, INC. | 1321 | | -104.5191778 | 40.3576027777778 | SWNE4 SEC35 | 0.002251 |
| NOBLE ENERGY, INC. | 1321 | | -104.5191778 | 40.3576027777778 | SWNE4 SEC35 | 0.240368 |
| NOBLE ENERGY, INC. | 1321 | | -104.5191778 | 40.3576027777778 | SWNE4 SEC35 | 0.094613 |
| NOBLE ENERGY, INC. | 1321 | | -104.5191778 | 40.3576027777778 | SWNE4 SEC35 | 1.28502 |
| NOBLE ENERGY, INC. | 1321 | | -104.5345333 | 40.3032888888889 | NWNE4 SEC22 | 0.003179 |
| NOBLE ENERGY, INC. | 1321 | | -104.5345333 | 40.3032888888889 | NWNE4 SEC22 | 0.014482 |
| NOBLE ENERGY, INC. | 1321 | | -104.5345333 | 40.3032888888889 | NWNE4 SEC22 | 0.576085 |
| NOBLE ENERGY, INC. | 1321 | | -104.5387667 | 40.4082555555556 | SESW4 SEC10 T | 5.22655 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250083 | 40.3106027777778 | NE SW SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5347806 | 40.2778694444444 | SESE4 SEC27 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329278 | 40.4192277777778 | SENW4 SEC11 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4772 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4772 |
| 123 | 4773 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4773 |
| 123 | 4775 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4775 |
| 123 | 4776 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4776 |
| 123 | 4777 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4777 |
| 123 | 4778 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4778 |
| 123 | 4778 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4778 |
| 123 | 4778 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4778 |
| 123 | 4778 | 001 | 02 | 110543 | 102.9 | 1000 GALLONS THROUGHPUT | 123-4778 |
| 123 | 4778 | 001 | 02 | 71432 | 102.9 | 1000 GALLONS THROUGHPUT | 123-4778 |
| 123 | 4778 | 001 | 02 | CO | 102.9 | 1000 GALLONS THROUGHPUT | 123-4778 |
| 123 | 4778 | 001 | 02 | NO2 | 102.9 | 1000 GALLONS THROUGHPUT | 123-4778 |
| 123 | 4778 | 001 | 02 | VOC | 102.9 | 1000 GALLONS THROUGHPUT | 123-4778 |
| 123 | 4779 | 001 | 01 | 71432 | 182.406 | 1000 GALLONS THROUGHPUT | 123-4779 |
| 123 | 4779 | 001 | 01 | CO | 182.406 | 1000 GALLONS THROUGHPUT | 123-4779 |
| 123 | 4779 | 001 | 01 | NO2 | 182.406 | 1000 GALLONS THROUGHPUT | 123-4779 |
| 123 | 4779 | 001 | 01 | VOC | 182.406 | 1000 GALLONS THROUGHPUT | 123-4779 |
| 123 | 4780 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4780 |
| 123 | 4781 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4781 |
| 123 | 4781 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4781 |
| 123 | 4784 | 001 | 01 | VOC | 19.446 | 1000 GALLONS THROUGHPUT | 123-4784 |
| 123 | 4785 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4785 |
| 123 | 4786 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4786 |
| 123 | 4786 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4786 |
| 123 | 4786 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4786 |
| 123 | 4786 | 001 | 02 | 110543 | 47.292 | 1000 GALLONS THROUGHPUT | 123-4786 |
| 123 | 4786 | 001 | 02 | 71432 | 47.292 | 1000 GALLONS THROUGHPUT | 123-4786 |
| 123 | 4786 | 001 | 02 | VOC | 47.292 | 1000 GALLONS THROUGHPUT | 123-4786 |
| 123 | 4788 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4788 |
| 123 | 4788 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4788 |
| 123 | 4788 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4788 |
| 123 | 4788 | 001 | 02 | 110543 | 28.77 | 1000 GALLONS THROUGHPUT | 123-4788 |
| 123 | 4788 | 001 | 02 | 71432 | 28.77 | 1000 GALLONS THROUGHPUT | 123-4788 |
| 123 | 4788 | 001 | 02 | VOC | 28.77 | 1000 GALLONS THROUGHPUT | 123-4788 |
| 123 | 4789 | 001 | 01 | VOC | 61.068 | 1000 GALLONS THROUGHPUT | 123-4789 |
| 123 | 4790 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4790 |
| 123 | 4790 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4790 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.0023809 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 323.0952381 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11383500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10108700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10034900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10140600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10016800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10019800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10019800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10019800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10019800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10019800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10019800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10019800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10019800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10028800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10028800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10028800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10028800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10137600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10016200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10016200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10107000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10086100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10080400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10080400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10080400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10080400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10080400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10080400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11343100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11343100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11343100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11343100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11343100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11343100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10071800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10135200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10135200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012863 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00147 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.157756 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.062095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.839125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000011 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.279646 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.110073 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.473363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.17155 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005912 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000676 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.385655 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003596 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000411 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.234613 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.9599 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6329278 | 40.4192277777778 | SENW4 SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5240139 | 40.3612277777778 | NW NW SEC 35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850556 | 40.4708361111111 | SW SE SEC 20 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6852806 | 40.1762694444444 | SE SE SEC 32 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5390417 | 40.3288833333333 | NE NW SEC 10 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673722 | 40.3214777777778 | SE SE SEC 8 T4 | 0.012863 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673722 | 40.3214777777778 | SE SE SEC 8 T4 | 0.00147 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673722 | 40.3214777777778 | SE SE SEC 8 T4 | 0.839125 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673722 | 40.3214777777778 | SE SE SEC 8 T4 | 0.012863 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673722 | 40.3214777777778 | SE SE SEC 8 T4 | 0.00147 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673722 | 40.3214777777778 | SE SE SEC 8 T4 | 0.157756 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673722 | 40.3214777777778 | SE SE SEC 8 T4 | 0.062095 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673722 | 40.3214777777778 | SE SE SEC 8 T4 | 0.839125 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392056 | 40.3106138888889 | NE SW SEC 15 T | 0.000011 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392056 | 40.3106138888889 | NE SW SEC 15 T | 0.279646 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392056 | 40.3106138888889 | NE SW SEC 15 T | 0.110073 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392056 | 40.3106138888889 | NE SW SEC 15 T | 1.473363 |
| NOBLE ENERGY, INC. | 1321 | | -104.6805667 | 40.1873277777778 | SE NE SEC 32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296389 | 40.3106333333333 | NESE4 SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296389 | 40.3106333333333 | NESE4 SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.766625 | 40.4464361111111 | SENW4 SEC34 | 3.17155 |
| NOBLE ENERGY, INC. | 1321 | | -104.6518611 | 40.3901722222222 | NE NW SEC 22 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279972 | 40.3033166666667 | NW NE SEC 23 | 0.005912 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279972 | 40.3033166666667 | NW NE SEC 23 | 0.000676 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279972 | 40.3033166666667 | NW NE SEC 23 | 0.385655 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279972 | 40.3033166666667 | NW NE SEC 23 | 0.005912 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279972 | 40.3033166666667 | NW NE SEC 23 | 0.000676 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279972 | 40.3033166666667 | NW NE SEC 23 | 0.385655 |
| NOBLE ENERGY, INC. | 1321 | | -104.6423583 | 40.3902 | NE NE SEC 22 T | 0.003596 |
| NOBLE ENERGY, INC. | 1321 | | -104.6423583 | 40.3902 | NE NE SEC 22 T | 0.000411 |
| NOBLE ENERGY, INC. | 1321 | | -104.6423583 | 40.3902 | NE NE SEC 22 T | 0.234613 |
| NOBLE ENERGY, INC. | 1321 | | -104.6423583 | 40.3902 | NE NE SEC 22 T | 0.003596 |
| NOBLE ENERGY, INC. | 1321 | | -104.6423583 | 40.3902 | NE NE SEC 22 T | 0.000411 |
| NOBLE ENERGY, INC. | 1321 | | -104.6423583 | 40.3902 | NE NE SEC 22 T | 0.234613 |
| NOBLE ENERGY, INC. | 1321 | | -104.7803861 | 40.3060305555556 | SWSE4 SEC16 T | 9.9599 |
| NOBLE ENERGY, INC. | 1321 | | -104.5817194 | 40.3031916666667 | NW NW SEC 20 | 0.031232 |
| NOBLE ENERGY, INC. | 1321 | | -104.5817194 | 40.3031916666667 | NW NW SEC 20 | 0.003569 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.386 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.386 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4790 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4790 |
| 123 | 4790 | 001 | 02 | 110543 | 249.858 | 1000 GALLONS THROUGHPUT | 123-4790 |
| 123 | 4790 | 001 | 02 | 71432 | 249.858 | 1000 GALLONS THROUGHPUT | 123-4790 |
| 123 | 4790 | 001 | 02 | VOC | 249.858 | 1000 GALLONS THROUGHPUT | 123-4790 |
| 123 | 4791 | 001 | 01 | 71432 | 166.866 | 1000 GALLONS THROUGHPUT | 123-4791 |
| 123 | 4791 | 001 | 01 | CO | 166.866 | 1000 GALLONS THROUGHPUT | 123-4791 |
| 123 | 4791 | 001 | 01 | NO2 | 166.866 | 1000 GALLONS THROUGHPUT | 123-4791 |
| 123 | 4791 | 001 | 01 | VOC | 166.866 | 1000 GALLONS THROUGHPUT | 123-4791 |
| 123 | 4791 | 002 | 01 | VOC | 375.102 | 1000 GALLONS TRANSFERRED | 123-4791 |
| 123 | 4792 | 001 | 01 | CO | 54.726 | 1000 GALLONS THROUGHPUT | 123-4792 |
| 123 | 4792 | 001 | 01 | NO2 | 54.726 | 1000 GALLONS THROUGHPUT | 123-4792 |
| 123 | 4792 | 001 | 01 | VOC | 54.726 | 1000 GALLONS THROUGHPUT | 123-4792 |
| 123 | 4793 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4793 |
| 123 | 4794 | 001 | 01 | 110543 | 1.638 | 1000 GALLONS THROUGHPUT | 123-4794 |
| 123 | 4794 | 001 | 01 | 71432 | 1.638 | 1000 GALLONS THROUGHPUT | 123-4794 |
| 123 | 4794 | 001 | 01 | VOC | 1.638 | 1000 GALLONS THROUGHPUT | 123-4794 |
| 123 | 4794 | 001 | 02 | 110543 | 95.214 | 1000 GALLONS THROUGHPUT | 123-4794 |
| 123 | 4794 | 001 | 02 | 71432 | 95.214 | 1000 GALLONS THROUGHPUT | 123-4794 |
| 123 | 4794 | 001 | 02 | VOC | 95.214 | 1000 GALLONS THROUGHPUT | 123-4794 |
| 123 | 4795 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4795 |
| 123 | 4795 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4795 |
| 123 | 4795 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4795 |
| 123 | 4795 | 001 | 02 | 110543 | 22.428 | 1000 GALLONS THROUGHPUT | 123-4795 |
| 123 | 4795 | 001 | 02 | 71432 | 22.428 | 1000 GALLONS THROUGHPUT | 123-4795 |
| 123 | 4795 | 001 | 02 | VOC | 22.428 | 1000 GALLONS THROUGHPUT | 123-4795 |
| 123 | 4796 | 001 | 01 | 110543 | 366.954 | 1000 GALLONS THROUGHPUT | 123-4796 |
| 123 | 4796 | 001 | 01 | 71432 | 366.954 | 1000 GALLONS THROUGHPUT | 123-4796 |
| 123 | 4796 | 001 | 01 | CO | 366.954 | 1000 GALLONS THROUGHPUT | 123-4796 |
| 123 | 4796 | 001 | 01 | NO2 | 366.954 | 1000 GALLONS THROUGHPUT | 123-4796 |
| 123 | 4796 | 001 | 01 | VOC | 366.954 | 1000 GALLONS THROUGHPUT | 123-4796 |
| 123 | 4796 | 002 | 01 | VOC | 446.04 | 1000 GALLONS TRANSFERRED | 123-4796 |
| 123 | 4797 | 001 | 01 | 71432 | 144.942 | 1000 GALLONS THROUGHPUT | 123-4797 |
| 123 | 4797 | 001 | 01 | CO | 144.942 | 1000 GALLONS THROUGHPUT | 123-4797 |
| 123 | 4797 | 001 | 01 | NO2 | 144.942 | 1000 GALLONS THROUGHPUT | 123-4797 |
| 123 | 4797 | 001 | 01 | VOC | 144.942 | 1000 GALLONS THROUGHPUT | 123-4797 |
| 123 | 4798 | 001 | 01 | 71432 | 123.606 | 1000 GALLONS THROUGHPUT | 123-4798 |
| 123 | 4798 | 001 | 01 | CO | 123.606 | 1000 GALLONS THROUGHPUT | 123-4798 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 303.8095238 |
| 09WE0695.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 88.5 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1348.XP | 0 | | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 92.819 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10135200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10135200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10135200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10135200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10109200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10109200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10109200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10109200 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #10109200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10107100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10107100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10107100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11357900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10145400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10145400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10145400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10145400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10145400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10145400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11381000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11381000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11381000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11381000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11381000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11381000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11357500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11357500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11357500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11357500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11357500 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #11357500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10074100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10074100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10074100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10074100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10107400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10107400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031232 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003569 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.037533 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002384 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.255821 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100696 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.267387 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.082169 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002463 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.026482 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26715 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011902 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.776448 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002804 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.182895 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045869 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005242 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.562575 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.221439 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.992423 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.286825 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002071 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.22221 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.087466 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.181968 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002536 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1895 | 40400311 |

| site_description | site_operating_ |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5817194 | 40.3031916666667 | NW NW SEC 20 | 2.037533 |
| NOBLE ENERGY, INC. | 1321 | | -104.5817194 | 40.3031916666667 | NW NW SEC 20 | 0.031232 |
| NOBLE ENERGY, INC. | 1321 | | -104.5817194 | 40.3031916666667 | NW NW SEC 20 | 0.003569 |
| NOBLE ENERGY, INC. | 1321 | | -104.5817194 | 40.3031916666667 | NW NW SEC 20 | 2.037533 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435361 | 40.33585 | SESW SEC 3 T4 | 0.002384 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435361 | 40.33585 | SESW SEC 3 T4 | 0.255821 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435361 | 40.33585 | SESW SEC 3 T4 | 0.100696 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435361 | 40.33585 | SESW SEC 3 T4 | 1.267387 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435361 | 40.33585 | SESW SEC 3 T4 | 1.082169 |
| NOBLE ENERGY, INC. | 1321 | | -104.7715028 | 40.4427861111111 | NWSW4 SEC34 | 0.002463 |
| NOBLE ENERGY, INC. | 1321 | | -104.7715028 | 40.4427861111111 | NWSW4 SEC34 | 0.011219 |
| NOBLE ENERGY, INC. | 1321 | | -104.7715028 | 40.4427861111111 | NWSW4 SEC34 | 1.026482 |
| NOBLE ENERGY, INC. | 1321 | | -104.5387861 | 40.44455 | SE NW SEC 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5771472 | 40.2997416666667 | SE NW SEC 20 T | 0.015997 |
| NOBLE ENERGY, INC. | 1321 | | -104.5771472 | 40.2997416666667 | SE NW SEC 20 T | 0.001828 |
| NOBLE ENERGY, INC. | 1321 | | -104.5771472 | 40.2997416666667 | SE NW SEC 20 T | 1.043598 |
| NOBLE ENERGY, INC. | 1321 | | -104.5771472 | 40.2997416666667 | SE NW SEC 20 T | 0.015997 |
| NOBLE ENERGY, INC. | 1321 | | -104.5771472 | 40.2997416666667 | SE NW SEC 20 T | 0.001828 |
| NOBLE ENERGY, INC. | 1321 | | -104.5771472 | 40.2997416666667 | SE NW SEC 20 T | 1.043598 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753056 | 40.2663861111111 | NE SE SEC 33 T | 0.002804 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753056 | 40.2663861111111 | NE SE SEC 33 T | 0.00032 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753056 | 40.2663861111111 | NE SE SEC 33 T | 0.182895 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753056 | 40.2663861111111 | NE SE SEC 33 T | 0.002804 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753056 | 40.2663861111111 | NE SE SEC 33 T | 0.00032 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753056 | 40.2663861111111 | NE SE SEC 33 T | 0.182895 |
| NOBLE ENERGY, INC. | 1321 | | -104.9075806 | 40.1292888888889 | NENE SEC 20 T | 0.045869 |
| NOBLE ENERGY, INC. | 1321 | | -104.9075806 | 40.1292888888889 | NENE SEC 20 T | 0.005242 |
| NOBLE ENERGY, INC. | 1321 | | -104.9075806 | 40.1292888888889 | NENE SEC 20 T | 0.562575 |
| NOBLE ENERGY, INC. | 1321 | | -104.9075806 | 40.1292888888889 | NENE SEC 20 T | 0.221439 |
| NOBLE ENERGY, INC. | 1321 | | -104.9075806 | 40.1292888888889 | NENE SEC 20 T | 2.992423 |
| NOBLE ENERGY, INC. | 1321 | | -104.9075806 | 40.1292888888889 | NENE SEC 20 T | 1.286825 |
| NOBLE ENERGY, INC. | 1321 | | -104.8201 | 40.4307555555556 | SWNE SEC 6 T5 | 0.002071 |
| NOBLE ENERGY, INC. | 1321 | | -104.8201 | 40.4307555555556 | SWNE SEC 6 T5 | 0.22221 |
| NOBLE ENERGY, INC. | 1321 | | -104.8201 | 40.4307555555556 | SWNE SEC 6 T5 | 0.087466 |
| NOBLE ENERGY, INC. | 1321 | | -104.8201 | 40.4307555555556 | SWNE SEC 6 T5 | 1.181968 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626889 | 40.3214694444444 | NW SW SEC 9 T | 0.002536 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626889 | 40.3214694444444 | NW SW SEC 9 T | 0.1895 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.182 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.182 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.29 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4798 | 001 | 01 | NO2 | 123.606 | 1000 GALLONS THROUGHPUT | 123-4798 |
| 123 | 4798 | 001 | 01 | VOC | 123.606 | 1000 GALLONS THROUGHPUT | 123-4798 |
| 123 | 4799 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4799 |
| 123 | 4800 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4800 |
| 123 | 4800 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4800 |
| 123 | 4800 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4800 |
| 123 | 4800 | 001 | 02 | 110543 | 16.38 | 1000 GALLONS THROUGHPUT | 123-4800 |
| 123 | 4800 | 001 | 02 | 71432 | 16.38 | 1000 GALLONS THROUGHPUT | 123-4800 |
| 123 | 4800 | 001 | 02 | VOC | 16.38 | 1000 GALLONS THROUGHPUT | 123-4800 |
| 123 | 4801 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4801 |
| 123 | 4802 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4802 |
| 123 | 4802 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4802 |
| 123 | 4802 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4802 |
| 123 | 4802 | 001 | 02 | 110543 | 47.46 | 1000 GALLONS THROUGHPUT | 123-4802 |
| 123 | 4802 | 001 | 02 | 71432 | 47.46 | 1000 GALLONS THROUGHPUT | 123-4802 |
| 123 | 4802 | 001 | 02 | CO | 47.46 | 1000 GALLONS THROUGHPUT | 123-4802 |
| 123 | 4802 | 001 | 02 | NO2 | 47.46 | 1000 GALLONS THROUGHPUT | 123-4802 |
| 123 | 4802 | 001 | 02 | VOC | 47.46 | 1000 GALLONS THROUGHPUT | 123-4802 |
| 123 | 4803 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4803 |
| 123 | 4804 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4804 |
| 123 | 4805 | 001 | 01 | CO | 8.106 | 1000 GALLONS THROUGHPUT | 123-4805 |
| 123 | 4805 | 001 | 01 | NO2 | 8.106 | 1000 GALLONS THROUGHPUT | 123-4805 |
| 123 | 4805 | 001 | 01 | VOC | 8.106 | 1000 GALLONS THROUGHPUT | 123-4805 |
| 123 | 4806 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4806 |
| 123 | 4806 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4806 |
| 123 | 4806 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4806 |
| 123 | 4806 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4806 |
| 123 | 4806 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4806 |
| 123 | 4806 | 001 | 02 | 110543 | 37.968 | 1000 GALLONS THROUGHPUT | 123-4806 |
| 123 | 4806 | 001 | 02 | 71432 | 37.968 | 1000 GALLONS THROUGHPUT | 123-4806 |
| 123 | 4806 | 001 | 02 | VOC | 37.968 | 1000 GALLONS THROUGHPUT | 123-4806 |
| 123 | 4807 | 001 | 01 | CO | 76.986 | 1000 GALLONS THROUGHPUT | 123-4807 |
| 123 | 4807 | 001 | 01 | NO2 | 76.986 | 1000 GALLONS THROUGHPUT | 123-4807 |
| 123 | 4807 | 001 | 01 | VOC | 76.986 | 1000 GALLONS THROUGHPUT | 123-4807 |
| 123 | 4808 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4808 |
| 123 | 4809 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4809 |
| 123 | 4809 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4809 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.819 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | 0.09 |
| GP01 | 0 | | | 0 | 0.41 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 9.287 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10107400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10107400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10142200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11372700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11372700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11372700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11372700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11372700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11372700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11377100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10091000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10091000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10091000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10091000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10091000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10091000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10091000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10091000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11373500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11490200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 11314800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 11314800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 11314800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10035300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10035300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10035300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10035300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10035300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10035300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10035300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10035300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10060500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10060500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10060500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10011200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11316200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11316200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07459 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.447607 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002048 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000234 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.133575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005933 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000678 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.072761 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.387025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000365 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.001662 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.066103 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004746 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000542 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.30962 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003464 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.015782 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.389909 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5626889 | 40.3214694444444 | NW SW SEC 9 T | 0.07459 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626889 | 40.3214694444444 | NW SW SEC 9 T | 1.447607 |
| NOBLE ENERGY, INC. | 1321 | | -104.4920472 | 40.3176194444445 | NENE4 SEC13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533167 | 40.3506027777778 | SE SE SEC 35 T5 | 0.002048 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533167 | 40.3506027777778 | SE SE SEC 35 T5 | 0.000234 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533167 | 40.3506027777778 | SE SE SEC 35 T5 | 0.133575 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533167 | 40.3506027777778 | SE SE SEC 35 T5 | 0.002048 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533167 | 40.3506027777778 | SE SE SEC 35 T5 | 0.000234 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533167 | 40.3506027777778 | SE SE SEC 35 T5 | 0.133575 |
| NOBLE ENERGY, INC. | 1321 | | -104.5006528 | 40.4192638888889 | NE NW SEC 12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7761407 | 40.4649223055556 | NENE SEC 28 T | 0.005933 |
| NOBLE ENERGY, INC. | 1321 | | -104.7761407 | 40.4649223055556 | NENE SEC 28 T | 0.000678 |
| NOBLE ENERGY, INC. | 1321 | | -104.7761407 | 40.4649223055556 | NENE SEC 28 T | 0.387025 |
| NOBLE ENERGY, INC. | 1321 | | -104.7761407 | 40.4649223055556 | NENE SEC 28 T | 0.005933 |
| NOBLE ENERGY, INC. | 1321 | | -104.7761407 | 40.4649223055556 | NENE SEC 28 T | 0.000678 |
| NOBLE ENERGY, INC. | 1321 | | -104.7761407 | 40.4649223055556 | NENE SEC 28 T | 0.072761 |
| NOBLE ENERGY, INC. | 1321 | | -104.7761407 | 40.4649223055556 | NENE SEC 28 T | 0.02864 |
| NOBLE ENERGY, INC. | 1321 | | -104.7761407 | 40.4649223055556 | NENE SEC 28 T | 0.387025 |
| NOBLE ENERGY, INC. | 1321 | | -104.5903139 | 40.3612694444444 | NW NE SEC 31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6563667 | 40.3251472222222 | NW SW SEC 10 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.57615 | 40.3612166666667 | NENW4 SEC32 | 0.000365 |
| NOBLE ENERGY, INC. | 1321 | | -104.57615 | 40.3612166666667 | NENW4 SEC32 | 0.001662 |
| NOBLE ENERGY, INC. | 1321 | | -104.57615 | 40.3612166666667 | NENW4 SEC32 | 0.066103 |
| NOBLE ENERGY, INC. | 1321 | | -104.7477667 | 40.3534305555556 | NESW SEC 35 T | 0.004746 |
| NOBLE ENERGY, INC. | 1321 | | -104.7477667 | 40.3534305555556 | NESW SEC 35 T | 0.000542 |
| NOBLE ENERGY, INC. | 1321 | | -104.7477667 | 40.3534305555556 | NESW SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7477667 | 40.3534305555556 | NESW SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7477667 | 40.3534305555556 | NESW SEC 35 T | 0.30962 |
| NOBLE ENERGY, INC. | 1321 | | -104.7477667 | 40.3534305555556 | NESW SEC 35 T | 0.004746 |
| NOBLE ENERGY, INC. | 1321 | | -104.7477667 | 40.3534305555556 | NESW SEC 35 T | 0.000542 |
| NOBLE ENERGY, INC. | 1321 | | -104.7477667 | 40.3534305555556 | NESW SEC 35 T | 0.30962 |
| NOBLE ENERGY, INC. | 1321 | | -104.6803190 | 40.2199844722222 | SESE4 SEC17 T3 | 0.003464 |
| NOBLE ENERGY, INC. | 1321 | | -104.6803190 | 40.2199844722222 | SESE4 SEC17 T3 | 0.015782 |
| NOBLE ENERGY, INC. | 1321 | | -104.6803190 | 40.2199844722222 | SESE4 SEC17 T3 | 11.389909 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154278 | 40.3250527777778 | SW SE SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6535191 | 40.4640477222222 | NENW4 SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6535191 | 40.4640477222222 | NENW4 SEC27 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.133 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.133 | TY | Added to General Permit |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4810 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4810 |
| 123 | 4810 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4810 |
| 123 | 4810 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4810 |
| 123 | 4810 | 001 | 02 | 110543 | 115.458 | 1000 GALLONS THROUGHPUT | 123-4810 |
| 123 | 4810 | 001 | 02 | 71432 | 115.458 | 1000 GALLONS THROUGHPUT | 123-4810 |
| 123 | 4810 | 001 | 02 | VOC | 115.458 | 1000 GALLONS THROUGHPUT | 123-4810 |
| 123 | 4811 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4811 |
| 123 | 4812 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4812 |
| 123 | 4812 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4812 |
| 123 | 4813 | 001 | 01 | 71432 | 103.656 | 1000 GALLONS THROUGHPUT | 123-4813 |
| 123 | 4813 | 001 | 01 | CO | 103.656 | 1000 GALLONS THROUGHPUT | 123-4813 |
| 123 | 4813 | 001 | 01 | NO2 | 103.656 | 1000 GALLONS THROUGHPUT | 123-4813 |
| 123 | 4813 | 001 | 01 | VOC | 103.656 | 1000 GALLONS THROUGHPUT | 123-4813 |
| 123 | 4813 | 002 | 01 | VOC | 389.256 | 1000 GALLONS TRANSFERRED | 123-4813 |
| 123 | 4814 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4814 |
| 123 | 4814 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4814 |
| 123 | 4814 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4814 |
| 123 | 4814 | 001 | 02 | 110543 | 60.606 | 1000 GALLONS THROUGHPUT | 123-4814 |
| 123 | 4814 | 001 | 02 | 71432 | 60.606 | 1000 GALLONS THROUGHPUT | 123-4814 |
| 123 | 4814 | 001 | 02 | VOC | 60.606 | 1000 GALLONS THROUGHPUT | 123-4814 |
| 123 | 4815 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4815 |
| 123 | 4815 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4815 |
| 123 | 4815 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4815 |
| 123 | 4815 | 001 | 02 | 110543 | 37.422 | 1000 GALLONS THROUGHPUT | 123-4815 |
| 123 | 4815 | 001 | 02 | 71432 | 37.422 | 1000 GALLONS THROUGHPUT | 123-4815 |
| 123 | 4815 | 001 | 02 | VOC | 37.422 | 1000 GALLONS THROUGHPUT | 123-4815 |
| 123 | 4816 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4816 |
| 123 | 4816 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4816 |
| 123 | 4816 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4816 |
| 123 | 4816 | 001 | 02 | 110543 | 175.938 | 1000 GALLONS THROUGHPUT | 123-4816 |
| 123 | 4816 | 001 | 02 | 71432 | 175.938 | 1000 GALLONS THROUGHPUT | 123-4816 |
| 123 | 4816 | 001 | 02 | VOC | 175.938 | 1000 GALLONS THROUGHPUT | 123-4816 |
| 123 | 4817 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4817 |
| 123 | 4818 | 001 | 01 | VOC | 34.398 | 1000 GALLONS THROUGHPUT | 123-4818 |
| 123 | 4819 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4819 |
| 123 | 4819 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4819 |
| 123 | 4820 | 001 | 01 | CO | 77.07 | 1000 GALLONS THROUGHPUT | 123-4820 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0696.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11331000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11331000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11331000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11331000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11331000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11331000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10111100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #10091500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #10091500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10658300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10658300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10658300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10658300 | 7 | 24 | 8760 |
| CONDENSATE TRUCK UNLOADING | NOBLE ENERGY - BATTERY #10658300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10068800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10068800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10068800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10068800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10068800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10068800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10062400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10062400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10062400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10062400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10062400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10062400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10031200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10031200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10031200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10031200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10031200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10031200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10106900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11316800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10027800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10027800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11301400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014432 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001649 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.941533 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001481 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.158915 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.062551 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.84529 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.123004 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007576 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000866 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.494228 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004678 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.305168 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021992 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002513 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.434733 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.61015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.118156 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANKS | T |
| E&P CONDENSATE STORAGE TANKS | T |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.528875 | 40.3756277777778 | NENE SEC 27 T | 0.014432 |
| NOBLE ENERGY, INC. | 1321 | | -104.528875 | 40.3756277777778 | NENE SEC 27 T | 0.001649 |
| NOBLE ENERGY, INC. | 1321 | | -104.528875 | 40.3756277777778 | NENE SEC 27 T | 0.941533 |
| NOBLE ENERGY, INC. | 1321 | | -104.528875 | 40.3756277777778 | NENE SEC 27 T | 0.014432 |
| NOBLE ENERGY, INC. | 1321 | | -104.528875 | 40.3756277777778 | NENE SEC 27 T | 0.001649 |
| NOBLE ENERGY, INC. | 1321 | | -104.528875 | 40.3756277777778 | NENE SEC 27 T | 0.941533 |
| NOBLE ENERGY, INC. | 1321 | | -104.5345833 | 40.2960527777778 | SW SE SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8000278 | 40.4534638888889 | SWSE4 SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8000278 | 40.4534638888889 | SWSE4 SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6138833 | 40.4227722222222 | SESW SEC 1 T5 | 0.001481 |
| NOBLE ENERGY, INC. | 1321 | | -104.6138833 | 40.4227722222222 | SESW SEC 1 T5 | 0.158915 |
| NOBLE ENERGY, INC. | 1321 | | -104.6138833 | 40.4227722222222 | SESW SEC 1 T5 | 0.062551 |
| NOBLE ENERGY, INC. | 1321 | | -104.6138833 | 40.4227722222222 | SESW SEC 1 T5 | 0.84529 |
| NOBLE ENERGY, INC. | 1321 | | -104.6138833 | 40.4227722222222 | SESW SEC 1 T5 | 1.123004 |
| NOBLE ENERGY, INC. | 1321 | | -104.70425 | 40.2054611111111 | SE SE SEC 19 T3 | 0.007576 |
| NOBLE ENERGY, INC. | 1321 | | -104.70425 | 40.2054611111111 | SE SE SEC 19 T3 | 0.000866 |
| NOBLE ENERGY, INC. | 1321 | | -104.70425 | 40.2054611111111 | SE SE SEC 19 T3 | 0.494228 |
| NOBLE ENERGY, INC. | 1321 | | -104.70425 | 40.2054611111111 | SE SE SEC 19 T3 | 0.007576 |
| NOBLE ENERGY, INC. | 1321 | | -104.70425 | 40.2054611111111 | SE SE SEC 19 T3 | 0.000866 |
| NOBLE ENERGY, INC. | 1321 | | -104.70425 | 40.2054611111111 | SE SE SEC 19 T3 | 0.494228 |
| NOBLE ENERGY, INC. | 1321 | | -104.751775 | 40.2810055555556 | NWSW4 SEC26 | 0.004678 |
| NOBLE ENERGY, INC. | 1321 | | -104.751775 | 40.2810055555556 | NWSW4 SEC26 | 0.000535 |
| NOBLE ENERGY, INC. | 1321 | | -104.751775 | 40.2810055555556 | NWSW4 SEC26 | 0.305168 |
| NOBLE ENERGY, INC. | 1321 | | -104.751775 | 40.2810055555556 | NWSW4 SEC26 | 0.004678 |
| NOBLE ENERGY, INC. | 1321 | | -104.751775 | 40.2810055555556 | NWSW4 SEC26 | 0.000535 |
| NOBLE ENERGY, INC. | 1321 | | -104.751775 | 40.2810055555556 | NWSW4 SEC26 | 0.305168 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043306 | 40.4191611111111 | NW NE SEC 12 | 0.021992 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043306 | 40.4191611111111 | NW NE SEC 12 | 0.002513 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043306 | 40.4191611111111 | NW NE SEC 12 | 1.434733 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043306 | 40.4191611111111 | NW NE SEC 12 | 0.021992 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043306 | 40.4191611111111 | NW NE SEC 12 | 0.002513 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043306 | 40.4191611111111 | NW NE SEC 12 | 1.434733 |
| NOBLE ENERGY, INC. | 1321 | | -104.8323 | 40.2086083333333 | NE SE SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.902975 | 40.1329305555556 | NESE SEC 16 T2 | 5.61015 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628861 | 40.2925111111111 | SWSW4 SEC21 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628861 | 40.2925111111111 | SWSW4 SEC21 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5441556 | 40.2636388888889 | SWSW4 SEC34 | 0.118156 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.494 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.494 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4820 | 001 | 01 | NO2 | 77.07 | 1000 GALLONS THROUGHPUT | 123-4820 |
| 123 | 4820 | 001 | 01 | VOC | 77.07 | 1000 GALLONS THROUGHPUT | 123-4820 |
| 123 | 4822 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4822 |
| 123 | 4822 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4822 |
| 123 | 4822 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4822 |
| 123 | 4822 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4822 |
| 123 | 4822 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4822 |
| 123 | 4822 | 001 | 02 | 110543 | 312.018 | 1000 GALLONS THROUGHPUT | 123-4822 |
| 123 | 4822 | 001 | 02 | 71432 | 312.018 | 1000 GALLONS THROUGHPUT | 123-4822 |
| 123 | 4822 | 001 | 02 | VOC | 312.018 | 1000 GALLONS THROUGHPUT | 123-4822 |
| 123 | 4822 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4822 |
| 123 | 4822 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4822 |
| 123 | 4822 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4822 |
| 123 | 4822 | 002 | 02 | 110543 | 122.514 | 1000 GALLONS THROUGHPUT | 123-4822 |
| 123 | 4822 | 002 | 02 | 71432 | 122.514 | 1000 GALLONS THROUGHPUT | 123-4822 |
| 123 | 4822 | 002 | 02 | VOC | 122.514 | 1000 GALLONS THROUGHPUT | 123-4822 |
| 123 | 4822 | 003 | 01 | VOC | 386.106 | 1000 GALLONS TRANSFERRED | 123-4822 |
| 123 | 4823 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4823 |
| 123 | 4824 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4824 |
| 123 | 4825 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4825 |
| 123 | 4825 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4825 |
| 123 | 4826 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4826 |
| 123 | 4828 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4828 |
| 123 | 4829 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4829 |
| 123 | 4830 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4830 |
| 123 | 4831 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4831 |
| 123 | 4831 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4831 |
| 123 | 4831 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4831 |
| 123 | 4831 | 001 | 02 | 110543 | 30.24 | 1000 GALLONS THROUGHPUT | 123-4831 |
| 123 | 4831 | 001 | 02 | 71432 | 30.24 | 1000 GALLONS THROUGHPUT | 123-4831 |
| 123 | 4831 | 001 | 02 | VOC | 30.24 | 1000 GALLONS THROUGHPUT | 123-4831 |
| 123 | 4832 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4832 |
| 123 | 4833 | 001 | 01 | VOC | 31.962 | 1000 GALLONS THROUGHPUT | 123-4833 |
| 123 | 4834 | 001 | 01 | 110543 | 0.42 | 1000 GALLONS THROUGHPUT | 123-4834 |
| 123 | 4834 | 001 | 01 | 71432 | 0.42 | 1000 GALLONS THROUGHPUT | 123-4834 |
| 123 | 4834 | 001 | 01 | VOC | 0.42 | 1000 GALLONS THROUGHPUT | 123-4834 |
| 123 | 4834 | 001 | 02 | 110543 | 87.108 | 1000 GALLONS THROUGHPUT | 123-4834 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 89.543 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1479.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11301400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11301400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY BATT #10657200, 415688464 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10016100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10116400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10142300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10142300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10062900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10070600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10098400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11329600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10109300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10109300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10109300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10109300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10109300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10109300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11184800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10109100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10057700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10057700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10057700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10057700 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046508 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.314357 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039002 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004457 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.544433 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015314 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.999073 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.113916 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00378 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2466 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.21285 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010889 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5441556 | 40.2636388888889 | SWSW4 SEC34 | 0.046508 |
| NOBLE ENERGY, INC. | 1321 | | -104.5441556 | 40.2636388888889 | SWSW4 SEC34 | 1.314357 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 0.039002 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 0.004457 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 2.544433 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 0.039002 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 0.004457 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 2.544433 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 0.015314 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 0.00175 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 0.999073 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 0.015314 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 0.00175 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 0.999073 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6090917 | 40.4226722222222 | SW SE SEC 1 T5 | 1.113916 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346722 | 40.3069166666667 | SW SE SEC 15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0295361 | 40.1329555555556 | SE SW SEC 17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0198813 | 40.1439894722222 | SENE SEC25 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0198813 | 40.1439894722222 | SENE SEC25 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7988806 | 40.1977916666667 | SW NE SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.581775 | 40.2887611111111 | NW NW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8391167 | 40.3796055555556 | SW SE SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5674917 | 40.3140722222222 | SE NE SEC 17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7758889 | 40.4464222222222 | SE NE SEC 33 T | 0.00378 |
| NOBLE ENERGY, INC. | 1321 | | -104.7758889 | 40.4464222222222 | SE NE SEC 33 T | 0.000432 |
| NOBLE ENERGY, INC. | 1321 | | -104.7758889 | 40.4464222222222 | SE NE SEC 33 T | 0.2466 |
| NOBLE ENERGY, INC. | 1321 | | -104.7758889 | 40.4464222222222 | SE NE SEC 33 T | 0.00378 |
| NOBLE ENERGY, INC. | 1321 | | -104.7758889 | 40.4464222222222 | SE NE SEC 33 T | 0.000432 |
| NOBLE ENERGY, INC. | 1321 | | -104.7758889 | 40.4464222222222 | SE NE SEC 33 T | 0.2466 |
| NOBLE ENERGY, INC. | 1321 | | -104.5391278 | 40.3032805555556 | NENW4 SEC22 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8790722 | 40.2056888888889 | NESW4 SEC22 | 5.21285 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705917 | 40.3141277777778 | NENW4 SEC16 | 0.011939 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705917 | 40.3141277777778 | NENW4 SEC16 | 0.001364 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705917 | 40.3141277777778 | NENW4 SEC16 | 0.778845 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705917 | 40.3141277777778 | NENW4 SEC16 | 0.011939 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.11 | TY | Added to Construction Permit |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.246 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.246 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.778 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4834 | 001 | 02 | 71432 | 87.108 | 1000 GALLONS THROUGHPUT | 123-4834 |
| 123 | 4834 | 001 | 02 | VOC | 87.108 | 1000 GALLONS THROUGHPUT | 123-4834 |
| 123 | 4835 | 001 | 01 | VOC | 37.044 | 1000 GALLONS THROUGHPUT | 123-4835 |
| 123 | 4836 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4836 |
| 123 | 4837 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4837 |
| 123 | 4837 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4837 |
| 123 | 4837 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4837 |
| 123 | 4837 | 001 | 02 | 110543 | 33.138 | 1000 GALLONS THROUGHPUT | 123-4837 |
| 123 | 4837 | 001 | 02 | 71432 | 33.138 | 1000 GALLONS THROUGHPUT | 123-4837 |
| 123 | 4837 | 001 | 02 | VOC | 33.138 | 1000 GALLONS THROUGHPUT | 123-4837 |
| 123 | 4838 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4838 |
| 123 | 4839 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4839 |
| 123 | 4840 | 001 | 01 | VOC | 30.828 | 1000 GALLONS THROUGHPUT | 123-4840 |
| 123 | 4841 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4841 |
| 123 | 4841 | 002 | 01 | VOC | 605.598 | 1000 GALLONS TRANSFERRED | 123-4841 |
| 123 | 4842 | 001 | 01 | CO | 45.822 | 1000 GALLONS THROUGHPUT | 123-4842 |
| 123 | 4842 | 001 | 01 | NO2 | 45.822 | 1000 GALLONS THROUGHPUT | 123-4842 |
| 123 | 4842 | 001 | 01 | VOC | 45.822 | 1000 GALLONS THROUGHPUT | 123-4842 |
| 123 | 4843 | 001 | 01 | 110543 | 264.726 | 1000 GALLONS THROUGHPUT | 123-4843 |
| 123 | 4843 | 001 | 01 | 71432 | 264.726 | 1000 GALLONS THROUGHPUT | 123-4843 |
| 123 | 4843 | 001 | 01 | CO | 264.726 | 1000 GALLONS THROUGHPUT | 123-4843 |
| 123 | 4843 | 001 | 01 | NO2 | 264.726 | 1000 GALLONS THROUGHPUT | 123-4843 |
| 123 | 4843 | 001 | 01 | VOC | 264.726 | 1000 GALLONS THROUGHPUT | 123-4843 |
| 123 | 4844 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4844 |
| 123 | 4845 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4845 |
| 123 | 4846 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4846 |
| 123 | 4847 | 001 | 01 | 110543 | 1.68 | 1000 GALLONS THROUGHPUT | 123-4847 |
| 123 | 4847 | 001 | 01 | 71432 | 1.68 | 1000 GALLONS THROUGHPUT | 123-4847 |
| 123 | 4847 | 001 | 01 | VOC | 1.68 | 1000 GALLONS THROUGHPUT | 123-4847 |
| 123 | 4847 | 001 | 02 | 110543 | 35.448 | 1000 GALLONS THROUGHPUT | 123-4847 |
| 123 | 4847 | 001 | 02 | 71432 | 35.448 | 1000 GALLONS THROUGHPUT | 123-4847 |
| 123 | 4847 | 001 | 02 | VOC | 35.448 | 1000 GALLONS THROUGHPUT | 123-4847 |
| 123 | 4848 | 001 | 01 | 71432 | 154.602 | 1000 GALLONS THROUGHPUT | 123-4848 |
| 123 | 4848 | 001 | 01 | CO | 154.602 | 1000 GALLONS THROUGHPUT | 123-4848 |
| 123 | 4848 | 001 | 01 | NO2 | 154.602 | 1000 GALLONS THROUGHPUT | 123-4848 |
| 123 | 4848 | 001 | 01 | VOC | 154.602 | 1000 GALLONS THROUGHPUT | 123-4848 |
| 123 | 4849 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4849 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| 12WE1614.XP | 0 | | | 0 | 5.77 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.986 | FLARING | | -1 | 5 |
| GP01 | 94.986 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.986 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 90.679 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 90.679 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10057700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10057700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10127300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10112100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11184900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11184900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11184900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11184900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11184900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11184900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10037000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11376900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10062300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10138600 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY INC. BATTERY #10138600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11378300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11378300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11378300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10133700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10133700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10133700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10133700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10133700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11493400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10089200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10041500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10074900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10074900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10074900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10074900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10074900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10074900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10112000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10112000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10112000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10112000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11365300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001244 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.710345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.0417 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004142 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000473 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.270233 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.0279 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.74715 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002062 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009394 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.373668 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033182 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003792 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.40585 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.15975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.164742 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.274 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004431 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000506 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28907 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004117 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.23702 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.093295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.350216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6705917 | 40.3141277777778 | NENW4 SEC16 | 0.001364 |
| NOBLE ENERGY, INC. | 1321 | | -104.6705917 | 40.3141277777778 | NENW4 SEC16 | 0.778845 |
| NOBLE ENERGY, INC. | 1321 | | -104.7988778 | 40.17595 | NESW SEC 32 T | 6.0417 |
| NOBLE ENERGY, INC. | 1321 | | -104.5441444 | 40.2960333333333 | NESW SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204028 | 40.2960638888889 | NE SW SEC 23 T | 0.004142 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204028 | 40.2960638888889 | NE SW SEC 23 T | 0.000473 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204028 | 40.2960638888889 | NE SW SEC 23 T | 0.270233 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204028 | 40.2960638888889 | NE SW SEC 23 T | 0.004142 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204028 | 40.2960638888889 | NE SW SEC 23 T | 0.000473 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204028 | 40.2960638888889 | NE SW SEC 23 T | 0.270233 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998917 | 40.3720527777778 | SWNW4 SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912944 | 40.4193944444444 | NE NE SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7516889 | 40.2846388888889 | SENW4 SEC26 | 5.0279 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628167 | 40.3105361111111 | NW SW SEC 16 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628167 | 40.3105361111111 | NW SW SEC 16 | 1.74715 |
| NOBLE ENERGY, INC. | 1321 | | -104.6417678 | 40.4568068611111 | SENE4 SEC27 T | 0.002062 |
| NOBLE ENERGY, INC. | 1321 | | -104.6417678 | 40.4568068611111 | SENE4 SEC27 T | 0.009394 |
| NOBLE ENERGY, INC. | 1321 | | -104.6417678 | 40.4568068611111 | SENE4 SEC27 T | 0.373668 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581722 | 40.2996166666667 | SENW4 SEC21 | 0.033182 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581722 | 40.2996166666667 | SENW4 SEC21 | 0.003792 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581722 | 40.2996166666667 | SENW4 SEC21 | 0.40585 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581722 | 40.2996166666667 | SENW4 SEC21 | 0.15975 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581722 | 40.2996166666667 | SENW4 SEC21 | 2.164742 |
| NOBLE ENERGY, INC. | 1321 | | -104.5108278 | 40.3430416666667 | SE NE SEC 2 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7474194 | 40.4501277777778 | NE NW SEC 35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.543925 | 40.3142083333333 | SW NW SEC 15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8249472 | 40.3650861111111 | SE SW SEC 30 T | 0.008631 |
| NOBLE ENERGY, INC. | 1321 | | -104.8249472 | 40.3650861111111 | SE SW SEC 30 T | 0.000986 |
| NOBLE ENERGY, INC. | 1321 | | -104.8249472 | 40.3650861111111 | SE SW SEC 30 T | 0.56307 |
| NOBLE ENERGY, INC. | 1321 | | -104.8249472 | 40.3650861111111 | SE SW SEC 30 T | 0.008631 |
| NOBLE ENERGY, INC. | 1321 | | -104.8249472 | 40.3650861111111 | SE SW SEC 30 T | 0.000986 |
| NOBLE ENERGY, INC. | 1321 | | -104.8249472 | 40.3650861111111 | SE SW SEC 30 T | 0.56307 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630278 | 40.2815055555556 | NWSE SEC 28 T | 0.004117 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630278 | 40.2815055555556 | NWSE SEC 28 T | 0.23702 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630278 | 40.2815055555556 | NWSE SEC 28 T | 0.093295 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630278 | 40.2815055555556 | NWSE SEC 28 T | 2.350216 |
| NOBLE ENERGY, INC. | 1321 | | -104.7045611 | 40.151175 | SE NW SE SEC 7 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.778 | TY | Added to General Permit |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | |
| 1.75 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4850 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4850 |
| 123 | 4851 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4851 |
| 123 | 4852 | 001 | 01 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 123-4852 |
| 123 | 4853 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4853 |
| 123 | 4854 | 001 | 01 | VOC | 22.974 | 1000 GALLONS THROUGHPUT | 123-4854 |
| 123 | 4855 | 001 | 01 | 110543 | 3.36 | 1000 GALLONS THROUGHPUT | 123-4855 |
| 123 | 4855 | 001 | 01 | 71432 | 3.36 | 1000 GALLONS THROUGHPUT | 123-4855 |
| 123 | 4855 | 001 | 01 | VOC | 3.36 | 1000 GALLONS THROUGHPUT | 123-4855 |
| 123 | 4855 | 001 | 02 | 110543 | 50.106 | 1000 GALLONS THROUGHPUT | 123-4855 |
| 123 | 4855 | 001 | 02 | 71432 | 50.106 | 1000 GALLONS THROUGHPUT | 123-4855 |
| 123 | 4855 | 001 | 02 | VOC | 50.106 | 1000 GALLONS THROUGHPUT | 123-4855 |
| 123 | 4856 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4856 |
| 123 | 4857 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4857 |
| 123 | 4858 | 001 | 01 | CO | 46.62 | 1000 GALLONS THROUGHPUT | 123-4858 |
| 123 | 4858 | 001 | 01 | NO2 | 46.62 | 1000 GALLONS THROUGHPUT | 123-4858 |
| 123 | 4858 | 001 | 01 | VOC | 46.62 | 1000 GALLONS THROUGHPUT | 123-4858 |
| 123 | 4859 | 001 | 01 | 110543 | 262.752 | 1000 GALLONS THROUGHPUT | 123-4859 |
| 123 | 4859 | 001 | 01 | 71432 | 262.752 | 1000 GALLONS THROUGHPUT | 123-4859 |
| 123 | 4859 | 001 | 01 | CO | 262.752 | 1000 GALLONS THROUGHPUT | 123-4859 |
| 123 | 4859 | 001 | 01 | NO2 | 262.752 | 1000 GALLONS THROUGHPUT | 123-4859 |
| 123 | 4859 | 001 | 01 | VOC | 262.752 | 1000 GALLONS THROUGHPUT | 123-4859 |
| 123 | 4860 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4860 |
| 123 | 4860 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4860 |
| 123 | 4860 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4860 |
| 123 | 4860 | 001 | 02 | 110543 | 27.258 | 1000 GALLONS THROUGHPUT | 123-4860 |
| 123 | 4860 | 001 | 02 | 71432 | 27.258 | 1000 GALLONS THROUGHPUT | 123-4860 |
| 123 | 4860 | 001 | 02 | VOC | 27.258 | 1000 GALLONS THROUGHPUT | 123-4860 |
| 123 | 4861 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4861 |
| 123 | 4862 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4862 |
| 123 | 4862 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4862 |
| 123 | 4863 | 001 | 01 | VOC | 22.092 | 1000 GALLONS THROUGHPUT | 123-4863 |
| 123 | 4864 | 001 | 01 | 71432 | 138.306 | 1000 GALLONS THROUGHPUT | 123-4864 |
| 123 | 4864 | 001 | 01 | VOC | 138.306 | 1000 GALLONS THROUGHPUT | 123-4864 |
| 123 | 4864 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-4864 |
| 123 | 4864 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-4864 |
| 123 | 4865 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4865 |
| 123 | 4866 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4866 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 93.229 | VAPOR RECOVERY UNIT | | 0 | 0.5714286 |
| GP01 | 93.229 | VAPOR RECOVERY UNIT | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | 0.09 |
| GP01 | 0 | | | 0 | 0.41 |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10027500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10139200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10026100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10024100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11471000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11382600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11382600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11382600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11382600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11382600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11382600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10017900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11499400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10012400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10012400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10012400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11314400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11314400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11314400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11314400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11314400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10100400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10100400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10100400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10100400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10100400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10100400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10038400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10143400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10143400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10100900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY INC. BATTERY #10059800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY INC. BATTERY #10059800 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #10059800 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #10059800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11387000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11300300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.74695 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0084 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.548 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006263 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000716 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.408603 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.04995 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.22755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.380175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032844 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003754 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.402824 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.158558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.14268 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003407 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000389 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.222283 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6031 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002675 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.527261 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5295306 | 40.3395111111111 | NE SE SEC 3 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9398611 | 40.2244305555556 | SW SW SEC 18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7421389 | 40.4973138888889 | SWSE4 SEC11 T | 1.4385 |
| NOBLE ENERGY, INC. | 1321 | | -104.5298389 | 40.2960333333333 | NE SE SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7329167 | 40.3647777777778 | SWSW SEC 25 T | 3.74695 |
| NOBLE ENERGY, INC. | 1321 | | -104.5908778 | 40.3431027777778 | SW NE SEC 6 T4 | 0.014663 |
| NOBLE ENERGY, INC. | 1321 | | -104.5908778 | 40.3431027777778 | SW NE SEC 6 T4 | 0.001676 |
| NOBLE ENERGY, INC. | 1321 | | -104.5908778 | 40.3431027777778 | SW NE SEC 6 T4 | 0.956603 |
| NOBLE ENERGY, INC. | 1321 | | -104.5908778 | 40.3431027777778 | SW NE SEC 6 T4 | 0.014663 |
| NOBLE ENERGY, INC. | 1321 | | -104.5908778 | 40.3431027777778 | SW NE SEC 6 T4 | 0.001676 |
| NOBLE ENERGY, INC. | 1321 | | -104.5908778 | 40.3431027777778 | SW NE SEC 6 T4 | 0.956603 |
| NOBLE ENERGY, INC. | 1321 | | -104.5012667 | 40.3467916666667 | NW NW SEC 1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8087639 | 40.2953555555556 | NW SW SEC 20 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565 | 40.3033444444444 | NWNW SEC 22 | 0.04995 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565 | 40.3033444444444 | NWNW SEC 22 | 0.22755 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565 | 40.3033444444444 | NWNW SEC 22 | 0.380175 |
| NOBLE ENERGY, INC. | 1321 | | -104.5147778 | 40.3865666666667 | SW NE SEC 23 T | 0.032844 |
| NOBLE ENERGY, INC. | 1321 | | -104.5147778 | 40.3865666666667 | SW NE SEC 23 T | 0.003754 |
| NOBLE ENERGY, INC. | 1321 | | -104.5147778 | 40.3865666666667 | SW NE SEC 23 T | 0.402824 |
| NOBLE ENERGY, INC. | 1321 | | -104.5147778 | 40.3865666666667 | SW NE SEC 23 T | 0.158558 |
| NOBLE ENERGY, INC. | 1321 | | -104.5147778 | 40.3865666666667 | SW NE SEC 23 T | 2.14268 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708 | 40.3757444444444 | NE NW SEC 28 | 0.003407 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708 | 40.3757444444444 | NE NW SEC 28 | 0.000389 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708 | 40.3757444444444 | NE NW SEC 28 | 0.222283 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708 | 40.3757444444444 | NE NW SEC 28 | 0.003407 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708 | 40.3757444444444 | NE NW SEC 28 | 0.000389 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708 | 40.3757444444444 | NE NW SEC 28 | 0.222283 |
| NOBLE ENERGY, INC. | 1321 | | -104.5347333 | 40.2706111111111 | SWNE4 SEC34 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8977431 | 40.1949208888889 | NESW4 SEC28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8977431 | 40.1949208888889 | NESW4 SEC28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7707139 | 40.2880055555556 | SWNW4 SEC27 | 3.6031 |
| NOBLE ENERGY, INC. | 1321 | | -104.58075 | 40.3612333333333 | SW NW SEC 32 | 0.002675 |
| NOBLE ENERGY, INC. | 1321 | | -104.58075 | 40.3612333333333 | SW NW SEC 32 | 1.527261 |
| NOBLE ENERGY, INC. | 1321 | | -104.58075 | 40.3612333333333 | SW NW SEC 32 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.58075 | 40.3612333333333 | SW NW SEC 32 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6660361 | 40.4629944444444 | NW NE SEC 28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6719601 | 40.3781971388889 | SE SW SEC 21 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4867 | 001 | 01 | 110543 | 8.232 | 1000 GALLONS THROUGHPUT | 123-4867 |
| 123 | 4867 | 001 | 01 | 71432 | 8.232 | 1000 GALLONS THROUGHPUT | 123-4867 |
| 123 | 4867 | 001 | 01 | VOC | 8.232 | 1000 GALLONS THROUGHPUT | 123-4867 |
| 123 | 4867 | 001 | 02 | 110543 | 82.656 | 1000 GALLONS THROUGHPUT | 123-4867 |
| 123 | 4867 | 001 | 02 | 71432 | 82.656 | 1000 GALLONS THROUGHPUT | 123-4867 |
| 123 | 4867 | 001 | 02 | VOC | 82.656 | 1000 GALLONS THROUGHPUT | 123-4867 |
| 123 | 4868 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4868 |
| 123 | 4869 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4869 |
| 123 | 4870 | 001 | 01 | VOC | 31.332 | 1000 GALLONS THROUGHPUT | 123-4870 |
| 123 | 4871 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4871 |
| 123 | 4872 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4872 |
| 123 | 4873 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4873 |
| 123 | 4874 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4874 |
| 123 | 4875 | 001 | 01 | 110543 | 0.84 | 1000 GALLONS THROUGHPUT | 123-4875 |
| 123 | 4875 | 001 | 01 | 71432 | 0.84 | 1000 GALLONS THROUGHPUT | 123-4875 |
| 123 | 4875 | 001 | 01 | VOC | 0.84 | 1000 GALLONS THROUGHPUT | 123-4875 |
| 123 | 4875 | 001 | 02 | 110543 | 27.006 | 1000 GALLONS THROUGHPUT | 123-4875 |
| 123 | 4875 | 001 | 02 | 71432 | 27.006 | 1000 GALLONS THROUGHPUT | 123-4875 |
| 123 | 4875 | 001 | 02 | VOC | 27.006 | 1000 GALLONS THROUGHPUT | 123-4875 |
| 123 | 4876 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4876 |
| 123 | 4876 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4876 |
| 123 | 4876 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4876 |
| 123 | 4876 | 001 | 02 | 110543 | 270.186 | 1000 GALLONS THROUGHPUT | 123-4876 |
| 123 | 4876 | 001 | 02 | 71432 | 270.186 | 1000 GALLONS THROUGHPUT | 123-4876 |
| 123 | 4876 | 001 | 02 | CO | 270.186 | 1000 GALLONS THROUGHPUT | 123-4876 |
| 123 | 4876 | 001 | 02 | NO2 | 270.186 | 1000 GALLONS THROUGHPUT | 123-4876 |
| 123 | 4876 | 001 | 02 | VOC | 270.186 | 1000 GALLONS THROUGHPUT | 123-4876 |
| 123 | 4877 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4877 |
| 123 | 4877 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4877 |
| 123 | 4877 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4877 |
| 123 | 4877 | 001 | 02 | 110543 | 39.144 | 1000 GALLONS THROUGHPUT | 123-4877 |
| 123 | 4877 | 001 | 02 | 71432 | 39.144 | 1000 GALLONS THROUGHPUT | 123-4877 |
| 123 | 4877 | 001 | 02 | CO | 39.144 | 1000 GALLONS THROUGHPUT | 123-4877 |
| 123 | 4877 | 001 | 02 | NO2 | 39.144 | 1000 GALLONS THROUGHPUT | 123-4877 |
| 123 | 4877 | 001 | 02 | VOC | 39.144 | 1000 GALLONS THROUGHPUT | 123-4877 |
| 123 | 4878 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4878 |
| 123 | 4879 | 001 | 01 | 110543 | 271.95 | 1000 GALLONS THROUGHPUT | 123-4879 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 94.985 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10111900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10111900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10111900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10111900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10111900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10111900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10654600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10022700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10133000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11385400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10132800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10048200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10089600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11337200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11337200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11337200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11337200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11337200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11337200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10050800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10050800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10050800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10050800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10050800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10050800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10050800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10050800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10658100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10658100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10658100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10658100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10658100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10658100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10658100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10658100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10078700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10047000 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02058 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3426 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010332 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001181 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.67404 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.1101 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.137 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003376 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000386 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.220228 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033773 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00386 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.414221 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.163044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.203303 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004893 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000559 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.060011 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023622 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31921 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034096 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5581944 | 40.2780555555556 | SW SW SEC 28 | 0.030912 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581944 | 40.2780555555556 | SW SW SEC 28 | 0.003533 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581944 | 40.2780555555556 | SW SW SEC 28 | 2.01664 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581944 | 40.2780555555556 | SW SW SEC 28 | 0.030912 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581944 | 40.2780555555556 | SW SW SEC 28 | 0.003533 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581944 | 40.2780555555556 | SW SW SEC 28 | 2.01664 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374472 | 40.3324277777778 | NW NW SEC 11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630417 | 40.2851388888889 | SW NW SEC 28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.893075 | 40.1803194444444 | SW SE SEC 33 T | 5.1101 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564639 | 40.259725 | SE NW NW SEC | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6758083 | 40.1873611111111 | NW NW SEC 33 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800056 | 40.3070333333333 | SESE4 SEC17 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7803139 | 40.4538666666667 | SE SE SEC 28 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848222 | 40.2521333333333 | NW SW SEC 4 T | 0.005476 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848222 | 40.2521333333333 | NW SW SEC 4 T | 0.000626 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848222 | 40.2521333333333 | NW SW SEC 4 T | 0.357228 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848222 | 40.2521333333333 | NW SW SEC 4 T | 0.005476 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848222 | 40.2521333333333 | NW SW SEC 4 T | 0.000626 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848222 | 40.2521333333333 | NW SW SEC 4 T | 0.357228 |
| NOBLE ENERGY, INC. | 1321 | | -104.5249944 | 40.317925 | NW NW SEC 14 | 0.033773 |
| NOBLE ENERGY, INC. | 1321 | | -104.5249944 | 40.317925 | NW NW SEC 14 | 0.00386 |
| NOBLE ENERGY, INC. | 1321 | | -104.5249944 | 40.317925 | NW NW SEC 14 | 2.203303 |
| NOBLE ENERGY, INC. | 1321 | | -104.5249944 | 40.317925 | NW NW SEC 14 | 0.033773 |
| NOBLE ENERGY, INC. | 1321 | | -104.5249944 | 40.317925 | NW NW SEC 14 | 0.00386 |
| NOBLE ENERGY, INC. | 1321 | | -104.5249944 | 40.317925 | NW NW SEC 14 | 0.414221 |
| NOBLE ENERGY, INC. | 1321 | | -104.5249944 | 40.317925 | NW NW SEC 14 | 0.163044 |
| NOBLE ENERGY, INC. | 1321 | | -104.5249944 | 40.317925 | NW NW SEC 14 | 2.203303 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850282 | 40.4389875 | SWSE SEC 5 T5 | 0.004893 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850282 | 40.4389875 | SWSE SEC 5 T5 | 0.000559 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850282 | 40.4389875 | SWSE SEC 5 T5 | 0.31921 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850282 | 40.4389875 | SWSE SEC 5 T5 | 0.004893 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850282 | 40.4389875 | SWSE SEC 5 T5 | 0.000559 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850282 | 40.4389875 | SWSE SEC 5 T5 | 0.060011 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850282 | 40.4389875 | SWSE SEC 5 T5 | 0.023622 |
| NOBLE ENERGY, INC. | 1321 | | -104.6850282 | 40.4389875 | SWSE SEC 5 T5 | 0.31921 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708333 | 40.2417388888889 | C NW SEC 9 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490583 | 40.2815388888889 | NESE4 SEC28 T | 0.034096 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 2.016 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.016 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.2 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 0.32 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.32 | TY | APEN Update |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4879 | 001 | 01 | 71432 | 271.95 | 1000 GALLONS THROUGHPUT | 123-4879 |
| 123 | 4879 | 001 | 01 | CO | 271.95 | 1000 GALLONS THROUGHPUT | 123-4879 |
| 123 | 4879 | 001 | 01 | NO2 | 271.95 | 1000 GALLONS THROUGHPUT | 123-4879 |
| 123 | 4879 | 001 | 01 | VOC | 271.95 | 1000 GALLONS THROUGHPUT | 123-4879 |
| 123 | 4880 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4880 |
| 123 | 4880 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4880 |
| 123 | 4881 | 001 | 01 | CO | 86.688 | 1000 GALLONS THROUGHPUT | 123-4881 |
| 123 | 4881 | 001 | 01 | NO2 | 86.688 | 1000 GALLONS THROUGHPUT | 123-4881 |
| 123 | 4881 | 001 | 01 | VOC | 86.688 | 1000 GALLONS THROUGHPUT | 123-4881 |
| 123 | 4882 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4882 |
| 123 | 4882 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4882 |
| 123 | 4883 | 001 | 01 | 110543 | 242.592 | 1000 GALLONS THROUGHPUT | 123-4883 |
| 123 | 4883 | 001 | 01 | 71432 | 242.592 | 1000 GALLONS THROUGHPUT | 123-4883 |
| 123 | 4883 | 001 | 01 | CO | 242.592 | 1000 GALLONS THROUGHPUT | 123-4883 |
| 123 | 4883 | 001 | 01 | NO2 | 242.592 | 1000 GALLONS THROUGHPUT | 123-4883 |
| 123 | 4883 | 001 | 01 | VOC | 242.592 | 1000 GALLONS THROUGHPUT | 123-4883 |
| 123 | 4884 | 001 | 01 | VOC | 25.074 | 1000 GALLONS THROUGHPUT | 123-4884 |
| 123 | 4886 | 001 | 01 | 110543 | 3.78 | 1000 GALLONS THROUGHPUT | 123-4886 |
| 123 | 4886 | 001 | 01 | 71432 | 3.78 | 1000 GALLONS THROUGHPUT | 123-4886 |
| 123 | 4886 | 001 | 01 | VOC | 3.78 | 1000 GALLONS THROUGHPUT | 123-4886 |
| 123 | 4886 | 001 | 02 | 110543 | 35.658 | 1000 GALLONS THROUGHPUT | 123-4886 |
| 123 | 4886 | 001 | 02 | 71432 | 35.658 | 1000 GALLONS THROUGHPUT | 123-4886 |
| 123 | 4886 | 001 | 02 | VOC | 35.658 | 1000 GALLONS THROUGHPUT | 123-4886 |
| 123 | 4887 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4887 |
| 123 | 4888 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4888 |
| 123 | 4888 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4888 |
| 123 | 4889 | 001 | 01 | CO | 80.976 | 1000 GALLONS THROUGHPUT | 123-4889 |
| 123 | 4889 | 001 | 01 | NO2 | 80.976 | 1000 GALLONS THROUGHPUT | 123-4889 |
| 123 | 4889 | 001 | 01 | VOC | 80.976 | 1000 GALLONS THROUGHPUT | 123-4889 |
| 123 | 4891 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4891 |
| 123 | 4892 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4892 |
| 123 | 4892 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4892 |
| 123 | 4892 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4892 |
| 123 | 4892 | 001 | 02 | 110543 | 66.948 | 1000 GALLONS THROUGHPUT | 123-4892 |
| 123 | 4892 | 001 | 02 | 71432 | 66.948 | 1000 GALLONS THROUGHPUT | 123-4892 |
| 123 | 4892 | 001 | 02 | VOC | 66.948 | 1000 GALLONS THROUGHPUT | 123-4892 |
| 123 | 4893 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4893 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.985 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.985 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | 3.0661905 |
| | 0 | | | 0 | 1.2069048 |
| | 91.606 | FLARING | | 0 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 94.937 | FLARING | | -1 | 5 |
| GP01 | 94.937 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.937 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10047000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10047000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10047000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10047000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10028000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10028000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10111000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10111000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10111000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11383600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11383600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10059000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10059000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10059000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10059000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10059000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10075200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10058100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10058100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10058100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10058100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10058100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10058100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11358100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10022800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10022800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10026200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10026200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10026200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #90079600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10066600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10066600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10066600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10066600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10066600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10066600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10108600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.003897 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.416925 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.164109 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.224357 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.132901 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052312 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.186848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030705 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003509 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.371917 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.146393 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.003168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.08945 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004457 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000509 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.290783 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003644 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0166 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.66034 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008369 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000956 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.545945 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5490583 | 40.2815388888889 | NESE4 SEC28 T | 0.003897 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490583 | 40.2815388888889 | NESE4 SEC28 T | 0.416925 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490583 | 40.2815388888889 | NESE4 SEC28 T | 0.164109 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490583 | 40.2815388888889 | NESE4 SEC28 T | 2.224357 |
| NOBLE ENERGY, INC. | 1321 | | -104.5931441 | 40.39032875 | NENW4 SEC19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5931441 | 40.39032875 | NENW4 SEC19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.55315 | 40.3286722222222 | SW NE SEC 9 T4 | 0.132901 |
| NOBLE ENERGY, INC. | 1321 | | -104.55315 | 40.3286722222222 | SW NE SEC 9 T4 | 0.052312 |
| NOBLE ENERGY, INC. | 1321 | | -104.55315 | 40.3286722222222 | SW NE SEC 9 T4 | 1.186848 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139472 | 40.4191666666667 | NENW4 SEC12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139472 | 40.4191666666667 | NENW4 SEC12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7277472 | 40.2885361111111 | SENW SEC 25 T | 0.030705 |
| NOBLE ENERGY, INC. | 1321 | | -104.7277472 | 40.2885361111111 | SENW SEC 25 T | 0.003509 |
| NOBLE ENERGY, INC. | 1321 | | -104.7277472 | 40.2885361111111 | SENW SEC 25 T | 0.371917 |
| NOBLE ENERGY, INC. | 1321 | | -104.7277472 | 40.2885361111111 | SENW SEC 25 T | 0.146393 |
| NOBLE ENERGY, INC. | 1321 | | -104.7277472 | 40.2885361111111 | SENW SEC 25 T | 2.003168 |
| NOBLE ENERGY, INC. | 1321 | | -104.7820694 | 40.3685138888889 | NWSE SEC28 T | 4.08945 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139139 | 40.3250722222222 | NW SW SEC 12 | 0.013907 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139139 | 40.3250722222222 | NW SW SEC 12 | 0.001589 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139139 | 40.3250722222222 | NW SW SEC 12 | 0.907283 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139139 | 40.3250722222222 | NW SW SEC 12 | 0.013907 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139139 | 40.3250722222222 | NW SW SEC 12 | 0.001589 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139139 | 40.3250722222222 | NW SW SEC 12 | 0.907283 |
| NOBLE ENERGY, INC. | 1321 | | -104.5292 | 40.4446277777778 | SE NE SEC 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581611 | 40.2888388888889 | NENW4 SEC28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581611 | 40.2888388888889 | NENW4 SEC28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8087833 | 40.3061555555556 | SWSW4 SEC17 | 0.003644 |
| NOBLE ENERGY, INC. | 1321 | | -104.8087833 | 40.3061555555556 | SWSW4 SEC17 | 0.0166 |
| NOBLE ENERGY, INC. | 1321 | | -104.8087833 | 40.3061555555556 | SWSW4 SEC17 | 0.66034 |
| NOBLE ENERGY, INC. | 1321 | | -104.7420722 | 40.2521777777778 | NW SE SEC 2 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753889 | 40.2592361111111 | NENE4 Sec 4 T3 | 0.008369 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753889 | 40.2592361111111 | NENE4 Sec 4 T3 | 0.000956 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753889 | 40.2592361111111 | NENE4 Sec 4 T3 | 0.545945 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753889 | 40.2592361111111 | NENE4 Sec 4 T3 | 0.008369 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753889 | 40.2592361111111 | NENE4 Sec 4 T3 | 0.000956 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753889 | 40.2592361111111 | NENE4 Sec 4 T3 | 0.545945 |
| NOBLE ENERGY, INC. | 1321 | | -104.7668 | 40.4388611111111 | NE SW SEC 34 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4894 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4894 |
| 123 | 4894 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4894 |
| 123 | 4894 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4894 |
| 123 | 4894 | 001 | 02 | 110543 | 29.4 | 1000 GALLONS THROUGHPUT | 123-4894 |
| 123 | 4894 | 001 | 02 | 71432 | 29.4 | 1000 GALLONS THROUGHPUT | 123-4894 |
| 123 | 4894 | 001 | 02 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 123-4894 |
| 123 | 4895 | 001 | 01 | VOC | 12.096 | 1000 GALLONS THROUGHPUT | 123-4895 |
| 123 | 4895 | 001 | 02 | CO | 18.816 | 1000 GALLONS THROUGHPUT | 123-4895 |
| 123 | 4895 | 001 | 02 | NO2 | 18.816 | 1000 GALLONS THROUGHPUT | 123-4895 |
| 123 | 4895 | 001 | 02 | VOC | 18.816 | 1000 GALLONS THROUGHPUT | 123-4895 |
| 123 | 4896 | 001 | 01 | VOC | 24.738 | 1000 GALLONS THROUGHPUT | 123-4896 |
| 123 | 4897 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4897 |
| 123 | 4898 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4898 |
| 123 | 4899 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4899 |
| 123 | 4900 | 001 | 01 | CO | 41.496 | 1000 GALLONS THROUGHPUT | 123-4900 |
| 123 | 4900 | 001 | 01 | NO2 | 41.496 | 1000 GALLONS THROUGHPUT | 123-4900 |
| 123 | 4900 | 001 | 01 | VOC | 41.496 | 1000 GALLONS THROUGHPUT | 123-4900 |
| 123 | 4901 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4901 |
| 123 | 4902 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4902 |
| 123 | 4903 | 001 | 01 | 110543 | 12.348 | 1000 GALLONS THROUGHPUT | 123-4903 |
| 123 | 4903 | 001 | 01 | 71432 | 12.348 | 1000 GALLONS THROUGHPUT | 123-4903 |
| 123 | 4903 | 001 | 01 | VOC | 12.348 | 1000 GALLONS THROUGHPUT | 123-4903 |
| 123 | 4903 | 001 | 02 | 110543 | 30.828 | 1000 GALLONS THROUGHPUT | 123-4903 |
| 123 | 4903 | 001 | 02 | 71432 | 30.828 | 1000 GALLONS THROUGHPUT | 123-4903 |
| 123 | 4903 | 001 | 02 | VOC | 30.828 | 1000 GALLONS THROUGHPUT | 123-4903 |
| 123 | 4904 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4904 |
| 123 | 4904 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4904 |
| 123 | 4904 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4904 |
| 123 | 4904 | 001 | 02 | 110543 | 46.326 | 1000 GALLONS THROUGHPUT | 123-4904 |
| 123 | 4904 | 001 | 02 | 71432 | 46.326 | 1000 GALLONS THROUGHPUT | 123-4904 |
| 123 | 4904 | 001 | 02 | CO | 46.326 | 1000 GALLONS THROUGHPUT | 123-4904 |
| 123 | 4904 | 001 | 02 | NO2 | 46.326 | 1000 GALLONS THROUGHPUT | 123-4904 |
| 123 | 4904 | 001 | 02 | VOC | 46.326 | 1000 GALLONS THROUGHPUT | 123-4904 |
| 123 | 4905 | 001 | 01 | 110543 | 4.704 | 1000 GALLONS THROUGHPUT | 123-4905 |
| 123 | 4905 | 001 | 01 | 71432 | 4.704 | 1000 GALLONS THROUGHPUT | 123-4905 |
| 123 | 4905 | 001 | 01 | VOC | 4.704 | 1000 GALLONS THROUGHPUT | 123-4905 |
| 123 | 4905 | 001 | 02 | 110543 | 134.064 | 1000 GALLONS THROUGHPUT | 123-4905 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.486 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11323600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11323600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11323600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11323600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11323600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11323600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10082900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10082900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10082900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10082900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11443600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11379400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11351300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10111300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11477200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11477200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11477200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10740500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11372600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11335300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11335300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11335300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11335300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11335300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11335300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10044500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10044500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10044500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10044500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10044500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10044500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10044500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10044500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10112200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10112200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10112200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10112200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00042 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9728 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.028847 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011355 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.169226 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.03465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001867 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.008507 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33839 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03087 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0139 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003854 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.251395 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005791 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000662 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.071022 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027956 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.377778 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01176 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7672 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016758 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8225083 | 40.2446583333333 | NENW4 SEC7 T | 0.003675 |
| NOBLE ENERGY, INC. | 1321 | | -104.8225083 | 40.2446583333333 | NENW4 SEC7 T | 0.00042 |
| NOBLE ENERGY, INC. | 1321 | | -104.8225083 | 40.2446583333333 | NENW4 SEC7 T | 0.23975 |
| NOBLE ENERGY, INC. | 1321 | | -104.8225083 | 40.2446583333333 | NENW4 SEC7 T | 0.003675 |
| NOBLE ENERGY, INC. | 1321 | | -104.8225083 | 40.2446583333333 | NENW4 SEC7 T | 0.00042 |
| NOBLE ENERGY, INC. | 1321 | | -104.8225083 | 40.2446583333333 | NENW4 SEC7 T | 0.23975 |
| NOBLE ENERGY, INC. | 1321 | | -104.9039472 | 40.3398555555556 | NWSW4 SEC4 T | 2.142026 |
| NOBLE ENERGY, INC. | 1321 | | -104.9039472 | 40.3398555555556 | NWSW4 SEC4 T | 0.028847 |
| NOBLE ENERGY, INC. | 1321 | | -104.9039472 | 40.3398555555556 | NWSW4 SEC4 T | 0.011355 |
| NOBLE ENERGY, INC. | 1321 | | -104.9039472 | 40.3398555555556 | NWSW4 SEC4 T | 2.142026 |
| NOBLE ENERGY, INC. | 1321 | | -104.6756583 | 40.4633055555556 | NWNW4 SEC28 | 4.03465 |
| NOBLE ENERGY, INC. | 1321 | | -104.6282222 | 40.3720444444444 | SWNE4 SEC26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.642675 | 40.1872222222222 | SW NE SEC 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139556 | 40.3972944444444 | NE SW SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5959167 | 40.2851583333333 | SENW4 SEC30 | 0.001867 |
| NOBLE ENERGY, INC. | 1321 | | -104.5959167 | 40.2851583333333 | SENW4 SEC30 | 0.008507 |
| NOBLE ENERGY, INC. | 1321 | | -104.5959167 | 40.2851583333333 | SENW4 SEC30 | 0.33839 |
| NOBLE ENERGY, INC. | 1321 | | -104.5487194 | 40.29975 | NE NE SEC 21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6358139 | 40.0477861111111 | C SW SEC 14 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7855083 | 40.3392083333333 | NE SW SEC 4 T4 | 0.034724 |
| NOBLE ENERGY, INC. | 1321 | | -104.7855083 | 40.3392083333333 | NE SW SEC 4 T4 | 0.003968 |
| NOBLE ENERGY, INC. | 1321 | | -104.7855083 | 40.3392083333333 | NE SW SEC 4 T4 | 2.265295 |
| NOBLE ENERGY, INC. | 1321 | | -104.7855083 | 40.3392083333333 | NE SW SEC 4 T4 | 0.034724 |
| NOBLE ENERGY, INC. | 1321 | | -104.7855083 | 40.3392083333333 | NE SW SEC 4 T4 | 0.003968 |
| NOBLE ENERGY, INC. | 1321 | | -104.7855083 | 40.3392083333333 | NE SW SEC 4 T4 | 2.265295 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578944 | 40.3286888888889 | SENW4 SEC9 T | 0.005791 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578944 | 40.3286888888889 | SENW4 SEC9 T | 0.000662 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578944 | 40.3286888888889 | SENW4 SEC9 T | 0.377778 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578944 | 40.3286888888889 | SENW4 SEC9 T | 0.005791 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578944 | 40.3286888888889 | SENW4 SEC9 T | 0.000662 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578944 | 40.3286888888889 | SENW4 SEC9 T | 0.071022 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578944 | 40.3286888888889 | SENW4 SEC9 T | 0.027956 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578944 | 40.3286888888889 | SENW4 SEC9 T | 0.377778 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630639 | 40.2815333333333 | NW SW SEC 28 | 0.028518 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630639 | 40.2815333333333 | NW SW SEC 28 | 0.003259 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630639 | 40.2815333333333 | NW SW SEC 28 | 1.86046 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630639 | 40.2815333333333 | NW SW SEC 28 | 0.028518 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.239 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.239 | TY | Added to General Permit |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.86 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4905 | 001 | 02 | 71432 | 134.064 | 1000 GALLONS THROUGHPUT | 123-4905 |
| 123 | 4905 | 001 | 02 | VOC | 134.064 | 1000 GALLONS THROUGHPUT | 123-4905 |
| 123 | 4906 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4906 |
| 123 | 4907 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4907 |
| 123 | 4907 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4907 |
| 123 | 4907 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4907 |
| 123 | 4907 | 001 | 02 | 110543 | 114.576 | 1000 GALLONS THROUGHPUT | 123-4907 |
| 123 | 4907 | 001 | 02 | 71432 | 114.576 | 1000 GALLONS THROUGHPUT | 123-4907 |
| 123 | 4907 | 001 | 02 | CO | 114.576 | 1000 GALLONS THROUGHPUT | 123-4907 |
| 123 | 4907 | 001 | 02 | NO2 | 114.576 | 1000 GALLONS THROUGHPUT | 123-4907 |
| 123 | 4907 | 001 | 02 | VOC | 114.576 | 1000 GALLONS THROUGHPUT | 123-4907 |
| 123 | 4908 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4908 |
| 123 | 4909 | 001 | 01 | 110543 | 4.284 | 1000 GALLONS THROUGHPUT | 123-4909 |
| 123 | 4909 | 001 | 01 | 71432 | 4.284 | 1000 GALLONS THROUGHPUT | 123-4909 |
| 123 | 4909 | 001 | 01 | VOC | 4.284 | 1000 GALLONS THROUGHPUT | 123-4909 |
| 123 | 4909 | 001 | 02 | 110543 | 142.464 | 1000 GALLONS THROUGHPUT | 123-4909 |
| 123 | 4909 | 001 | 02 | 71432 | 142.464 | 1000 GALLONS THROUGHPUT | 123-4909 |
| 123 | 4909 | 001 | 02 | VOC | 142.464 | 1000 GALLONS THROUGHPUT | 123-4909 |
| 123 | 4910 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4910 |
| 123 | 4911 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4911 |
| 123 | 4912 | 001 | 01 | CO | 24.78 | 1000 GALLONS THROUGHPUT | 123-4912 |
| 123 | 4912 | 001 | 01 | NO2 | 24.78 | 1000 GALLONS THROUGHPUT | 123-4912 |
| 123 | 4912 | 001 | 01 | VOC | 24.78 | 1000 GALLONS THROUGHPUT | 123-4912 |
| 123 | 4913 | 001 | 01 | VOC | 10.878 | 1000 GALLONS THROUGHPUT | 123-4913 |
| 123 | 4914 | 001 | 01 | 110543 | 390.096 | 1000 GALLONS THROUGHPUT | 123-4914 |
| 123 | 4914 | 001 | 01 | 71432 | 390.096 | 1000 GALLONS THROUGHPUT | 123-4914 |
| 123 | 4914 | 001 | 01 | CO | 390.096 | 1000 GALLONS THROUGHPUT | 123-4914 |
| 123 | 4914 | 001 | 01 | NO2 | 390.096 | 1000 GALLONS THROUGHPUT | 123-4914 |
| 123 | 4914 | 001 | 01 | VOC | 390.096 | 1000 GALLONS THROUGHPUT | 123-4914 |
| 123 | 4914 | 002 | 01 | VOC | 630.882 | 1000 GALLONS TRANSFERRED | 123-4914 |
| 123 | 4915 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4915 |
| 123 | 4916 | 001 | 01 | 110543 | 2.184 | 1000 GALLONS THROUGHPUT | 123-4916 |
| 123 | 4916 | 001 | 01 | 71432 | 2.184 | 1000 GALLONS THROUGHPUT | 123-4916 |
| 123 | 4916 | 001 | 01 | VOC | 2.184 | 1000 GALLONS THROUGHPUT | 123-4916 |
| 123 | 4916 | 001 | 02 | 110543 | 14.952 | 1000 GALLONS THROUGHPUT | 123-4916 |
| 123 | 4916 | 001 | 02 | 71432 | 14.952 | 1000 GALLONS THROUGHPUT | 123-4916 |
| 123 | 4916 | 001 | 02 | VOC | 14.952 | 1000 GALLONS THROUGHPUT | 123-4916 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 93.478 | FLARING | | -1 | 5 |
| GP01 | 93.478 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 93.478 | FLARING | | -1 | 326.1904762 |
| 09WE0697.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10112200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10112200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11328400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10022200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10022200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10022200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10022200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10022200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10022200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10022200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10022200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10092200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11313900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11313900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11313900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11313900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11313900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11313900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10106700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10779900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10054600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10054600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10054600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11331500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11370200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11370200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11370200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11370200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11370200 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #11370200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11334000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10031900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10031900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10031900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10031900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10031900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10031900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001915 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.09326 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014322 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001637 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.175656 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.069141 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.93434 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01071 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6987 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017808 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.16176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001115 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00508 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.202075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.77415 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.063606 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007269 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.41796 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.90404 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.149541 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.820095 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00546 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3562 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001869 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000214 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12193 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5630639 | 40.2815333333333 | NW SW SEC 28 | 0.003259 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630639 | 40.2815333333333 | NW SW SEC 28 | 1.86046 |
| NOBLE ENERGY, INC. | 1321 | | -104.5859 | 40.4046611111111 | NW NE SEC 18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232667 | 40.3286055555556 | NE NE SEC 11 T | 0.014322 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232667 | 40.3286055555556 | NE NE SEC 11 T | 0.001637 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232667 | 40.3286055555556 | NE NE SEC 11 T | 0.93434 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232667 | 40.3286055555556 | NE NE SEC 11 T | 0.014322 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232667 | 40.3286055555556 | NE NE SEC 11 T | 0.001637 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232667 | 40.3286055555556 | NE NE SEC 11 T | 0.175656 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232667 | 40.3286055555556 | NE NE SEC 11 T | 0.069141 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232667 | 40.3286055555556 | NE NE SEC 11 T | 0.93434 |
| NOBLE ENERGY, INC. | 1321 | | -104.7517278 | 40.4719666666667 | NW SW SEC 23 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813944 | 40.3322833333333 | NW NW SEC 8 | 0.028518 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813944 | 40.3322833333333 | NW NW SEC 8 | 0.003259 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813944 | 40.3322833333333 | NW NW SEC 8 | 1.86046 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813944 | 40.3322833333333 | NW NW SEC 8 | 0.028518 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813944 | 40.3322833333333 | NW NW SEC 8 | 0.003259 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813944 | 40.3322833333333 | NW NW SEC 8 | 1.86046 |
| NOBLE ENERGY, INC. | 1321 | | -104.7761361 | 40.4390694444444 | SE SE SEC 33 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7231528 | 40.5008722222222 | SE SE SEC 12 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591603 | 40.3466311388889 | NENE4 SEC4 T4 | 0.001115 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591603 | 40.3466311388889 | NENE4 SEC4 T4 | 0.00508 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591603 | 40.3466311388889 | NENE4 SEC4 T4 | 0.202075 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186472 | 40.473325 | SWNW4 SEC24 | 1.77415 |
| NOBLE ENERGY, INC. | 1321 | | -104.4662222 | 40.2652416666667 | SENW SEC32 T | 0.063606 |
| NOBLE ENERGY, INC. | 1321 | | -104.4662222 | 40.2652416666667 | SENW SEC32 T | 0.007269 |
| NOBLE ENERGY, INC. | 1321 | | -104.4662222 | 40.2652416666667 | SENW SEC32 T | 0.41796 |
| NOBLE ENERGY, INC. | 1321 | | -104.4662222 | 40.2652416666667 | SENW SEC32 T | 1.90404 |
| NOBLE ENERGY, INC. | 1321 | | -104.4662222 | 40.2652416666667 | SENW SEC32 T | 4.149541 |
| NOBLE ENERGY, INC. | 1321 | | -104.4662222 | 40.2652416666667 | SENW SEC32 T | 1.820095 |
| NOBLE ENERGY, INC. | 1321 | | -104.6378306 | 40.4120361111111 | NW SW SEC 11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708528 | 40.364875 | SESW4 SEC28 T | 0.007329 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708528 | 40.364875 | SESW4 SEC28 T | 0.000838 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708528 | 40.364875 | SESW4 SEC28 T | 0.47813 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708528 | 40.364875 | SESW4 SEC28 T | 0.007329 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708528 | 40.364875 | SESW4 SEC28 T | 0.000838 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708528 | 40.364875 | SESW4 SEC28 T | 0.47813 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1.86 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.86 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.86 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.478 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.478 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4918 | 001 | 01 | 110543 | 2.058 | 1000 GALLONS THROUGHPUT | 123-4918 |
| 123 | 4918 | 001 | 01 | 71432 | 2.058 | 1000 GALLONS THROUGHPUT | 123-4918 |
| 123 | 4918 | 001 | 01 | VOC | 2.058 | 1000 GALLONS THROUGHPUT | 123-4918 |
| 123 | 4918 | 001 | 02 | 110543 | 41.16 | 1000 GALLONS THROUGHPUT | 123-4918 |
| 123 | 4918 | 001 | 02 | 71432 | 41.16 | 1000 GALLONS THROUGHPUT | 123-4918 |
| 123 | 4918 | 001 | 02 | VOC | 41.16 | 1000 GALLONS THROUGHPUT | 123-4918 |
| 123 | 4919 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4919 |
| 123 | 4920 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4920 |
| 123 | 4921 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4921 |
| 123 | 4922 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4922 |
| 123 | 4922 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4922 |
| 123 | 4922 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4922 |
| 123 | 4922 | 001 | 02 | 110543 | 44.436 | 1000 GALLONS THROUGHPUT | 123-4922 |
| 123 | 4922 | 001 | 02 | 71432 | 44.436 | 1000 GALLONS THROUGHPUT | 123-4922 |
| 123 | 4922 | 001 | 02 | VOC | 44.436 | 1000 GALLONS THROUGHPUT | 123-4922 |
| 123 | 4923 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4923 |
| 123 | 4924 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4924 |
| 123 | 4924 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4924 |
| 123 | 4924 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4924 |
| 123 | 4924 | 001 | 02 | 110543 | 55.566 | 1000 GALLONS THROUGHPUT | 123-4924 |
| 123 | 4924 | 001 | 02 | 71432 | 55.566 | 1000 GALLONS THROUGHPUT | 123-4924 |
| 123 | 4924 | 001 | 02 | VOC | 55.566 | 1000 GALLONS THROUGHPUT | 123-4924 |
| 123 | 4925 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4925 |
| 123 | 4925 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4925 |
| 123 | 4925 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4925 |
| 123 | 4925 | 001 | 02 | 110543 | 131.376 | 1000 GALLONS THROUGHPUT | 123-4925 |
| 123 | 4925 | 001 | 02 | 71432 | 131.376 | 1000 GALLONS THROUGHPUT | 123-4925 |
| 123 | 4925 | 001 | 02 | VOC | 131.376 | 1000 GALLONS THROUGHPUT | 123-4925 |
| 123 | 4926 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4926 |
| 123 | 4926 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4926 |
| 123 | 4927 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4927 |
| 123 | 4928 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4928 |
| 123 | 4928 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4928 |
| 123 | 4929 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4929 |
| 123 | 4929 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4929 |
| 123 | 4929 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-4929 |
| 123 | 4929 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-4929 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10051900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10051900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10051900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10051900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10051900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10051900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11329500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10032600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10873400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10135100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10135100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10135100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10135100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10135100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10135100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10009000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10020500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10020500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10020500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10020500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10020500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10020500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11382200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11382200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11382200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11382200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11382200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11382200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11359600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11359600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10112800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10654400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10654400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11357700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11357700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11357700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11357700 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005145 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33565 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005145 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33565 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000635 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.362365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006946 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000794 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.453128 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016422 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001877 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.07134 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6800528 | 40.28515 | SE NE SEC 29 T | 0.01029 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800528 | 40.28515 | SE NE SEC 29 T | 0.001176 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800528 | 40.28515 | SE NE SEC 29 T | 0.6713 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800528 | 40.28515 | SE NE SEC 29 T | 0.01029 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800528 | 40.28515 | SE NE SEC 29 T | 0.001176 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800528 | 40.28515 | SE NE SEC 29 T | 0.6713 |
| NOBLE ENERGY, INC. | 1321 | | -104.572175 | 40.31775 | NWNE4 SEC17 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.680125 | 40.4339222222222 | NE NE SEC 5 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4820722 | 40.4374972222222 | SE SW SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659444 | 40.4010972222222 | SW NE SEC 16 T | 0.005555 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659444 | 40.4010972222222 | SW NE SEC 16 T | 0.000635 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659444 | 40.4010972222222 | SW NE SEC 16 T | 0.362365 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659444 | 40.4010972222222 | SW NE SEC 16 T | 0.005555 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659444 | 40.4010972222222 | SW NE SEC 16 T | 0.000635 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659444 | 40.4010972222222 | SW NE SEC 16 T | 0.362365 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091694 | 40.3250583333333 | SE SE SEC 12 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.66605 | 40.3757027777778 | NW NE SEC 28 | 0.006946 |
| NOBLE ENERGY, INC. | 1321 | | -104.66605 | 40.3757027777778 | NW NE SEC 28 | 0.000794 |
| NOBLE ENERGY, INC. | 1321 | | -104.66605 | 40.3757027777778 | NW NE SEC 28 | 0.453128 |
| NOBLE ENERGY, INC. | 1321 | | -104.66605 | 40.3757027777778 | NW NE SEC 28 | 0.006946 |
| NOBLE ENERGY, INC. | 1321 | | -104.66605 | 40.3757027777778 | NW NE SEC 28 | 0.000794 |
| NOBLE ENERGY, INC. | 1321 | | -104.66605 | 40.3757027777778 | NW NE SEC 28 | 0.453128 |
| NOBLE ENERGY, INC. | 1321 | | -104.642475 | 40.4011833333333 | SENE SEC 15 T5 | 0.016422 |
| NOBLE ENERGY, INC. | 1321 | | -104.642475 | 40.4011833333333 | SENE SEC 15 T5 | 0.001877 |
| NOBLE ENERGY, INC. | 1321 | | -104.642475 | 40.4011833333333 | SENE SEC 15 T5 | 1.07134 |
| NOBLE ENERGY, INC. | 1321 | | -104.642475 | 40.4011833333333 | SENE SEC 15 T5 | 0.016422 |
| NOBLE ENERGY, INC. | 1321 | | -104.642475 | 40.4011833333333 | SENE SEC 15 T5 | 0.001877 |
| NOBLE ENERGY, INC. | 1321 | | -104.642475 | 40.4011833333333 | SENE SEC 15 T5 | 1.07134 |
| NOBLE ENERGY, INC. | 1321 | | -104.7396534 | 40.2431775277778 | C NE4 SEC11 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7396534 | 40.2431775277778 | C NE4 SEC11 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9303222 | 40.2098555555556 | NW SE SEC 19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6993528 | 40.3575416666667 | SENE4 SEC31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6993528 | 40.3575416666667 | SENE4 SEC31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5479361 | 40.4083388888889 | NE NE SEC 9 T5 | 0.009965 |
| NOBLE ENERGY, INC. | 1321 | | -104.5479361 | 40.4083388888889 | NE NE SEC 9 T5 | 0.001139 |
| NOBLE ENERGY, INC. | 1321 | | -104.5479361 | 40.4083388888889 | NE NE SEC 9 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5479361 | 40.4083388888889 | NE NE SEC 9 T5 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4929 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4929 |
| 123 | 4929 | 001 | 02 | 110543 | 79.716 | 1000 GALLONS THROUGHPUT | 123-4929 |
| 123 | 4929 | 001 | 02 | 71432 | 79.716 | 1000 GALLONS THROUGHPUT | 123-4929 |
| 123 | 4929 | 001 | 02 | VOC | 79.716 | 1000 GALLONS THROUGHPUT | 123-4929 |
| 123 | 4930 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4930 |
| 123 | 4930 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4930 |
| 123 | 4931 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4931 |
| 123 | 4932 | 001 | 01 | VOC | 18.396 | 1000 GALLONS THROUGHPUT | 123-4932 |
| 123 | 4933 | 001 | 01 | 71432 | 129.906 | 1000 GALLONS THROUGHPUT | 123-4933 |
| 123 | 4933 | 001 | 01 | 71432 | 129.906 | 1000 GALLONS THROUGHPUT | 123-4933 |
| 123 | 4933 | 001 | 01 | CO | 129.906 | 1000 GALLONS THROUGHPUT | 123-4933 |
| 123 | 4933 | 001 | 01 | CO | 129.906 | 1000 GALLONS THROUGHPUT | 123-4933 |
| 123 | 4933 | 001 | 01 | NO2 | 129.906 | 1000 GALLONS THROUGHPUT | 123-4933 |
| 123 | 4933 | 001 | 01 | NO2 | 129.906 | 1000 GALLONS THROUGHPUT | 123-4933 |
| 123 | 4933 | 001 | 01 | VOC | 129.906 | 1000 GALLONS THROUGHPUT | 123-4933 |
| 123 | 4933 | 001 | 01 | VOC | 129.906 | 1000 GALLONS THROUGHPUT | 123-4933 |
| 123 | 4934 | 001 | 01 | VOC | 23.31 | 1000 GALLONS THROUGHPUT | 123-4934 |
| 123 | 4935 | 001 | 01 | VOC | 9.576 | 1000 GALLONS THROUGHPUT | 123-4935 |
| 123 | 4936 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4936 |
| 123 | 4936 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4936 |
| 123 | 4937 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4937 |
| 123 | 4938 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4938 |
| 123 | 4939 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4939 |
| 123 | 4940 | 001 | 01 | 71432 | 2.1 | 1000 GALLONS THROUGHPUT | 123-4940 |
| 123 | 4940 | 001 | 01 | VOC | 2.1 | 1000 GALLONS THROUGHPUT | 123-4940 |
| 123 | 4940 | 001 | 02 | 71432 | 181.65 | 1000 GALLONS THROUGHPUT | 123-4940 |
| 123 | 4940 | 001 | 02 | CO | 181.65 | 1000 GALLONS THROUGHPUT | 123-4940 |
| 123 | 4940 | 001 | 02 | NO2 | 181.65 | 1000 GALLONS THROUGHPUT | 123-4940 |
| 123 | 4940 | 001 | 02 | VOC | 181.65 | 1000 GALLONS THROUGHPUT | 123-4940 |
| 123 | 4941 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4941 |
| 123 | 4942 | 001 | 01 | 110543 | 5.838 | 1000 GALLONS THROUGHPUT | 123-4942 |
| 123 | 4942 | 001 | 01 | 71432 | 5.838 | 1000 GALLONS THROUGHPUT | 123-4942 |
| 123 | 4942 | 001 | 01 | VOC | 5.838 | 1000 GALLONS THROUGHPUT | 123-4942 |
| 123 | 4942 | 001 | 02 | 110543 | 89.544 | 1000 GALLONS THROUGHPUT | 123-4942 |
| 123 | 4942 | 001 | 02 | 71432 | 89.544 | 1000 GALLONS THROUGHPUT | 123-4942 |
| 123 | 4942 | 001 | 02 | VOC | 89.544 | 1000 GALLONS THROUGHPUT | 123-4942 |
| 123 | 4943 | 001 | 01 | 71432 | 93.954 | 1000 GALLONS THROUGHPUT | 123-4943 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 94.958 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.958 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 92.95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11357700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11357700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11357700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11357700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10142000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10142000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10091900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10073600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10073700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11314600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10020900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10020900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11379800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10090400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11477300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11498300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11498300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11498300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11498300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11498300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11498300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10142100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10039700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10039700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10039700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10039700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10039700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10039700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #100894 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009965 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001139 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.650065 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0003 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001856 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001856 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005846 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005846 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026631 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026631 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.059353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.059353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.80175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5618 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002617 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.278487 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.109617 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.493731 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014595 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.95215 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011193 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001279 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.73021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001892 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5479361 | 40.4083388888889 | NE NE SEC 9 T5 | 0.650065 |
| NOBLE ENERGY, INC. | 1321 | | -104.5479361 | 40.4083388888889 | NE NE SEC 9 T5 | 0.009965 |
| NOBLE ENERGY, INC. | 1321 | | -104.5479361 | 40.4083388888889 | NE NE SEC 9 T5 | 0.001139 |
| NOBLE ENERGY, INC. | 1321 | | -104.5479361 | 40.4083388888889 | NE NE SEC 9 T5 | 0.650065 |
| NOBLE ENERGY, INC. | 1321 | | -104.50615 | 40.3105583333333 | NESE SEC14 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.50615 | 40.3105583333333 | NESE SEC14 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7477472 | 40.4426611111111 | NE SW SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8047944 | 40.3393944444444 | NESW SEC 5 T4 | 3.0003 |
| NOBLE ENERGY, INC. | 1321 | | -104.5053583 | 40.4156805555556 | SWNW4 SEC12 | 0.001856 |
| NOBLE ENERGY, INC. | 1321 | | -104.5053583 | 40.4156805555556 | SWNW4 SEC12 | 0.001856 |
| NOBLE ENERGY, INC. | 1321 | | -104.5053583 | 40.4156805555556 | SWNW4 SEC12 | 0.005846 |
| NOBLE ENERGY, INC. | 1321 | | -104.5053583 | 40.4156805555556 | SWNW4 SEC12 | 0.005846 |
| NOBLE ENERGY, INC. | 1321 | | -104.5053583 | 40.4156805555556 | SWNW4 SEC12 | 0.026631 |
| NOBLE ENERGY, INC. | 1321 | | -104.5053583 | 40.4156805555556 | SWNW4 SEC12 | 0.026631 |
| NOBLE ENERGY, INC. | 1321 | | -104.5053583 | 40.4156805555556 | SWNW4 SEC12 | 1.059353 |
| NOBLE ENERGY, INC. | 1321 | | -104.5053583 | 40.4156805555556 | SWNW4 SEC12 | 1.059353 |
| NOBLE ENERGY, INC. | 1321 | | -104.8181306 | 40.2771777777778 | SWSE4 SEC30 T | 3.80175 |
| NOBLE ENERGY, INC. | 1321 | | -104.5864028 | 40.3032944444444 | NENE4 SEC19 T | 1.5618 |
| NOBLE ENERGY, INC. | 1321 | | -104.6898333 | 40.518825 | SENW4 SEC5 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6898333 | 40.518825 | SENW4 SEC5 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9485826 | 40.1188308055556 | NWSE4 SEC24 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7617056 | 40.4536472222222 | NE SE SEC 27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.856275 | 40.3468166666667 | NW NE SEC 2 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275111 | 40.2120694444444 | SWNE SEC 24 T | 0.003217 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275111 | 40.2120694444444 | SWNE SEC 24 T | 1.836231 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275111 | 40.2120694444444 | SWNE SEC 24 T | 0.003217 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275111 | 40.2120694444444 | SWNE SEC 24 T | 0.278487 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275111 | 40.2120694444444 | SWNE SEC 24 T | 0.109617 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275111 | 40.2120694444444 | SWNE SEC 24 T | 1.836231 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967917 | 40.3177833333333 | NW NE SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6753028 | 40.3215694444444 | SW SW SEC 9 T | 0.025788 |
| NOBLE ENERGY, INC. | 1321 | | -104.6753028 | 40.3215694444444 | SW SW SEC 9 T | 0.002947 |
| NOBLE ENERGY, INC. | 1321 | | -104.6753028 | 40.3215694444444 | SW SW SEC 9 T | 1.68236 |
| NOBLE ENERGY, INC. | 1321 | | -104.6753028 | 40.3215694444444 | SW SW SEC 9 T | 0.025788 |
| NOBLE ENERGY, INC. | 1321 | | -104.6753028 | 40.3215694444444 | SW SW SEC 9 T | 0.002947 |
| NOBLE ENERGY, INC. | 1321 | | -104.6753028 | 40.3215694444444 | SW SW SEC 9 T | 1.68236 |
| NOBLE ENERGY, INC. | 1321 | | -104.737675 | 40.442725 | NESE4 SEC35 T | 0.001892 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| 1.45 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.45 | TY | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4943 | 001 | 01 | CO | 93.954 | 1000 GALLONS THROUGHPUT | 123-4943 |
| 123 | 4943 | 001 | 01 | NO2 | 93.954 | 1000 GALLONS THROUGHPUT | 123-4943 |
| 123 | 4943 | 001 | 01 | VOC | 93.954 | 1000 GALLONS THROUGHPUT | 123-4943 |
| 123 | 4944 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4944 |
| 123 | 4945 | 001 | 01 | VOC | 14.49 | 1000 GALLONS THROUGHPUT | 123-4945 |
| 123 | 4946 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4946 |
| 123 | 4947 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4947 |
| 123 | 4948 | 001 | 01 | 110543 | 0.042 | 1000 GALLONS THROUGHPUT | 123-4948 |
| 123 | 4948 | 001 | 01 | 71432 | 0.042 | 1000 GALLONS THROUGHPUT | 123-4948 |
| 123 | 4948 | 001 | 01 | VOC | 0.042 | 1000 GALLONS THROUGHPUT | 123-4948 |
| 123 | 4948 | 001 | 02 | 110543 | 24.78 | 1000 GALLONS THROUGHPUT | 123-4948 |
| 123 | 4948 | 001 | 02 | 71432 | 24.78 | 1000 GALLONS THROUGHPUT | 123-4948 |
| 123 | 4948 | 001 | 02 | VOC | 24.78 | 1000 GALLONS THROUGHPUT | 123-4948 |
| 123 | 4949 | 001 | 01 | VOC | 7.644 | 1000 GALLONS THROUGHPUT | 123-4949 |
| 123 | 4949 | 001 | 02 | CO | 2.436 | 1000 GALLONS THROUGHPUT | 123-4949 |
| 123 | 4949 | 001 | 02 | NO2 | 2.436 | 1000 GALLONS THROUGHPUT | 123-4949 |
| 123 | 4949 | 001 | 02 | VOC | 2.436 | 1000 GALLONS THROUGHPUT | 123-4949 |
| 123 | 4951 | 001 | 01 | VOC | 20.16 | 1000 GALLONS THROUGHPUT | 123-4951 |
| 123 | 4952 | 001 | 01 | 110543 | 224.784 | 1000 GALLONS THROUGHPUT | 123-4952 |
| 123 | 4952 | 001 | 01 | 71432 | 224.784 | 1000 GALLONS THROUGHPUT | 123-4952 |
| 123 | 4952 | 001 | 01 | CO | 224.784 | 1000 GALLONS THROUGHPUT | 123-4952 |
| 123 | 4952 | 001 | 01 | NO2 | 224.784 | 1000 GALLONS THROUGHPUT | 123-4952 |
| 123 | 4952 | 001 | 01 | VOC | 224.784 | 1000 GALLONS THROUGHPUT | 123-4952 |
| 123 | 4953 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4953 |
| 123 | 4953 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4953 |
| 123 | 4953 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4953 |
| 123 | 4953 | 001 | 02 | 110543 | 55.776 | 1000 GALLONS THROUGHPUT | 123-4953 |
| 123 | 4953 | 001 | 02 | 71432 | 55.776 | 1000 GALLONS THROUGHPUT | 123-4953 |
| 123 | 4953 | 001 | 02 | VOC | 55.776 | 1000 GALLONS THROUGHPUT | 123-4953 |
| 123 | 4954 | 001 | 01 | CO | 44.016 | 1000 GALLONS THROUGHPUT | 123-4954 |
| 123 | 4954 | 001 | 01 | NO2 | 44.016 | 1000 GALLONS THROUGHPUT | 123-4954 |
| 123 | 4954 | 001 | 01 | VOC | 44.016 | 1000 GALLONS THROUGHPUT | 123-4954 |
| 123 | 4955 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4955 |
| 123 | 4956 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4956 |
| 123 | 4957 | 001 | 01 | CO | 70.56 | 1000 GALLONS THROUGHPUT | 123-4957 |
| 123 | 4957 | 001 | 01 | NO2 | 70.56 | 1000 GALLONS THROUGHPUT | 123-4957 |
| 123 | 4957 | 001 | 01 | VOC | 70.56 | 1000 GALLONS THROUGHPUT | 123-4957 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 92.95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95.001 | FLARING | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 94.195 | FLARING | | -1 | 5 |
| GP01 | 94.195 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.195 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.252 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #100894 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #100894 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #100894 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10075800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11383700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10077600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10814900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11493600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11493600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11493600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11493600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11493600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11493600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11498500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11498500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11498500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11498500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10011000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10045500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10045500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10045500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10045500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10045500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11359400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11359400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11359400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11359400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11359400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11359400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11379300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11379300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11379300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11326600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10010700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10143500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10143500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10143500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.004228 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019261 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.080271 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.36325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.00685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003098 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000354 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.202075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2467 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00011 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.000499 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.019863 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.288 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032624 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003728 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.344615 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.135646 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.128304 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006972 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000797 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.45484 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001981 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35894 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.108175 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.661481 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.737675 | 40.442725 | NESE4 SEC35 T | 0.004228 |
| NOBLE ENERGY, INC. | 1321 | | -104.737675 | 40.442725 | NESE4 SEC35 T | 0.019261 |
| NOBLE ENERGY, INC. | 1321 | | -104.737675 | 40.442725 | NESE4 SEC35 T | 1.080271 |
| NOBLE ENERGY, INC. | 1321 | | -104.7231222 | 40.350175 | SW SE SEC 36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6138944 | 40.4155611111111 | SENW4 SEC12 | 2.36325 |
| NOBLE ENERGY, INC. | 1321 | | -104.7231417 | 40.1328638888889 | SW SE SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9499528 | 40.3473972222222 | NW NE SEC 1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8368056 | 40.3136583333333 | SWNE4 SEC13 | 0.003203 |
| NOBLE ENERGY, INC. | 1321 | | -104.8368056 | 40.3136583333333 | SWNE4 SEC13 | 0.000366 |
| NOBLE ENERGY, INC. | 1321 | | -104.8368056 | 40.3136583333333 | SWNE4 SEC13 | 0.208925 |
| NOBLE ENERGY, INC. | 1321 | | -104.8368056 | 40.3136583333333 | SWNE4 SEC13 | 0.003203 |
| NOBLE ENERGY, INC. | 1321 | | -104.8368056 | 40.3136583333333 | SWNE4 SEC13 | 0.000366 |
| NOBLE ENERGY, INC. | 1321 | | -104.8368056 | 40.3136583333333 | SWNE4 SEC13 | 0.208925 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992333 | 40.230775 | NENE4 SEC18 T | 1.266563 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992333 | 40.230775 | NENE4 SEC18 T | 0.00011 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992333 | 40.230775 | NENE4 SEC18 T | 0.000499 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992333 | 40.230775 | NENE4 SEC18 T | 1.266563 |
| NOBLE ENERGY, INC. | 1321 | | -104.670625 | 40.3069472222222 | SESW4 SEC16 T | 3.288 |
| NOBLE ENERGY, INC. | 1321 | | -104.492275 | 40.2743333333333 | NE NE SEC 36 T | 0.032624 |
| NOBLE ENERGY, INC. | 1321 | | -104.492275 | 40.2743333333333 | NE NE SEC 36 T | 0.003728 |
| NOBLE ENERGY, INC. | 1321 | | -104.492275 | 40.2743333333333 | NE NE SEC 36 T | 0.344615 |
| NOBLE ENERGY, INC. | 1321 | | -104.492275 | 40.2743333333333 | NE NE SEC 36 T | 0.135646 |
| NOBLE ENERGY, INC. | 1321 | | -104.492275 | 40.2743333333333 | NE NE SEC 36 T | 2.128304 |
| NOBLE ENERGY, INC. | 1321 | | -104.5766083 | 40.4227888888889 | SE SW SEC 5 T5 | 0.006972 |
| NOBLE ENERGY, INC. | 1321 | | -104.5766083 | 40.4227888888889 | SE SW SEC 5 T5 | 0.000797 |
| NOBLE ENERGY, INC. | 1321 | | -104.5766083 | 40.4227888888889 | SE SW SEC 5 T5 | 0.45484 |
| NOBLE ENERGY, INC. | 1321 | | -104.5766083 | 40.4227888888889 | SE SW SEC 5 T5 | 0.006972 |
| NOBLE ENERGY, INC. | 1321 | | -104.5766083 | 40.4227888888889 | SE SW SEC 5 T5 | 0.000797 |
| NOBLE ENERGY, INC. | 1321 | | -104.5766083 | 40.4227888888889 | SE SW SEC 5 T5 | 0.45484 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281639 | 40.3755333333333 | NWNE4 SEC26 | 0.001981 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281639 | 40.3755333333333 | NWNE4 SEC26 | 0.009023 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281639 | 40.3755333333333 | NWNE4 SEC26 | 0.35894 |
| NOBLE ENERGY, INC. | 1321 | | -104.8322694 | 40.0963027777778 | SENE4 SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6803083 | 40.3538305555556 | NE SE SEC 32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.79605 | 40.3501861111111 | SESE SEC 32 T5 | 0.108175 |
| NOBLE ENERGY, INC. | 1321 | | -104.79605 | 40.3501861111111 | SESE SEC 32 T5 | 0.04258 |
| NOBLE ENERGY, INC. | 1321 | | -104.79605 | 40.3501861111111 | SESE SEC 32 T5 | 0.661481 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.208 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.208 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.455 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.455 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4958 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4958 |
| 123 | 4959 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4959 |
| 123 | 4959 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4959 |
| 123 | 4959 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4959 |
| 123 | 4959 | 001 | 02 | 110543 | 56.28 | 1000 GALLONS THROUGHPUT | 123-4959 |
| 123 | 4959 | 001 | 02 | 71432 | 56.28 | 1000 GALLONS THROUGHPUT | 123-4959 |
| 123 | 4959 | 001 | 02 | VOC | 56.28 | 1000 GALLONS THROUGHPUT | 123-4959 |
| 123 | 4960 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4960 |
| 123 | 4960 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4960 |
| 123 | 4961 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4961 |
| 123 | 4962 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4962 |
| 123 | 4963 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4963 |
| 123 | 4964 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4964 |
| 123 | 4965 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4965 |
| 123 | 4966 | 001 | 01 | 110543 | 264.894 | 1000 GALLONS THROUGHPUT | 123-4966 |
| 123 | 4966 | 001 | 01 | 71432 | 264.894 | 1000 GALLONS THROUGHPUT | 123-4966 |
| 123 | 4966 | 001 | 01 | CO | 264.894 | 1000 GALLONS THROUGHPUT | 123-4966 |
| 123 | 4966 | 001 | 01 | NO2 | 264.894 | 1000 GALLONS THROUGHPUT | 123-4966 |
| 123 | 4966 | 001 | 01 | VOC | 264.894 | 1000 GALLONS THROUGHPUT | 123-4966 |
| 123 | 4967 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4967 |
| 123 | 4968 | 001 | 01 | CO | 33.684 | 1000 GALLONS THROUGHPUT | 123-4968 |
| 123 | 4968 | 001 | 01 | NO2 | 33.684 | 1000 GALLONS THROUGHPUT | 123-4968 |
| 123 | 4968 | 001 | 01 | VOC | 33.684 | 1000 GALLONS THROUGHPUT | 123-4968 |
| 123 | 4969 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4969 |
| 123 | 4970 | 001 | 01 | 110543 | 19.278 | 1000 GALLONS THROUGHPUT | 123-4970 |
| 123 | 4970 | 001 | 01 | 71432 | 19.278 | 1000 GALLONS THROUGHPUT | 123-4970 |
| 123 | 4970 | 001 | 01 | VOC | 19.278 | 1000 GALLONS THROUGHPUT | 123-4970 |
| 123 | 4970 | 001 | 02 | 110543 | 2.478 | 1000 GALLONS THROUGHPUT | 123-4970 |
| 123 | 4970 | 001 | 02 | 71432 | 2.478 | 1000 GALLONS THROUGHPUT | 123-4970 |
| 123 | 4970 | 001 | 02 | VOC | 2.478 | 1000 GALLONS THROUGHPUT | 123-4970 |
| 123 | 4971 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4971 |
| 123 | 4973 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4973 |
| 123 | 4973 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4973 |
| 123 | 4974 | 001 | 01 | VOC | 16.422 | 1000 GALLONS THROUGHPUT | 123-4974 |
| 123 | 4975 | 001 | 01 | 110543 | 12.474 | 1000 GALLONS THROUGHPUT | 123-4975 |
| 123 | 4975 | 001 | 01 | 71432 | 12.474 | 1000 GALLONS THROUGHPUT | 123-4975 |
| 123 | 4975 | 001 | 01 | VOC | 12.474 | 1000 GALLONS THROUGHPUT | 123-4975 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 93.615 | FLARING | | -1 | 5 |
| GP01 | 93.615 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.615 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11359300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11302700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11302700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11302700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11302700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11302700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11302700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10135400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10135400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10089100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10011800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11317900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10145100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10012600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11364900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11364900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11364900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11364900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11364900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11363300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10008600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10008600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10008600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11351400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10033500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10033500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10033500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10033500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10033500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10033500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10658400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10130500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10130500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11383200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10021800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10021800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10021800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007035 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000804 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.45895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042284 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004832 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.406108 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.159851 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.75854 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001516 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.006905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.274685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048195 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005508 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.14415 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00031 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.020208 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.67835 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031185 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003564 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.03445 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5765861 | 40.4262777777778 | NE SW SEC 5 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6945417 | 40.2343861111111 | NE SW SW SEC | 0.007035 |
| NOBLE ENERGY, INC. | 1321 | | -104.6945417 | 40.2343861111111 | NE SW SW SEC | 0.000804 |
| NOBLE ENERGY, INC. | 1321 | | -104.6945417 | 40.2343861111111 | NE SW SW SEC | 0.45895 |
| NOBLE ENERGY, INC. | 1321 | | -104.6945417 | 40.2343861111111 | NE SW SW SEC | 0.007035 |
| NOBLE ENERGY, INC. | 1321 | | -104.6945417 | 40.2343861111111 | NE SW SW SEC | 0.000804 |
| NOBLE ENERGY, INC. | 1321 | | -104.6945417 | 40.2343861111111 | NE SW SW SEC | 0.45895 |
| NOBLE ENERGY, INC. | 1321 | | -104.6662587 | 40.19446475 | NWSE4 SEC28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6662587 | 40.19446475 | NWSE4 SEC28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7426389 | 40.4464833333333 | SW NE SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7772222 | 40.3795388888889 | SE SE SEC 21 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5910667 | 40.3322972222222 | NWNE4 SEC7 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9398639 | 40.1769722222222 | SW SW SEC 31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515861 | 40.2996388888889 | SE NW SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5915028 | 40.2269638888889 | NW NE SEC 18 | 0.042284 |
| NOBLE ENERGY, INC. | 1321 | | -104.5915028 | 40.2269638888889 | NW NE SEC 18 | 0.004832 |
| NOBLE ENERGY, INC. | 1321 | | -104.5915028 | 40.2269638888889 | NW NE SEC 18 | 0.406108 |
| NOBLE ENERGY, INC. | 1321 | | -104.5915028 | 40.2269638888889 | NW NE SEC 18 | 0.159851 |
| NOBLE ENERGY, INC. | 1321 | | -104.5915028 | 40.2269638888889 | NW NE SEC 18 | 2.75854 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375472 | 40.4623722222222 | NW NW SEC 26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.567475 | 40.3287416666667 | SENE4 SEC8 T4 | 0.001516 |
| NOBLE ENERGY, INC. | 1321 | | -104.567475 | 40.3287416666667 | SENE4 SEC8 T4 | 0.006905 |
| NOBLE ENERGY, INC. | 1321 | | -104.567475 | 40.3287416666667 | SENE4 SEC8 T4 | 0.274685 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521472 | 40.1872805555556 | NW NW SEC 34 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.699125 | 40.3360055555556 | SESE4 SEC6 T4 | 0.048505 |
| NOBLE ENERGY, INC. | 1321 | | -104.699125 | 40.3360055555556 | SESE4 SEC6 T4 | 0.005543 |
| NOBLE ENERGY, INC. | 1321 | | -104.699125 | 40.3360055555556 | SESE4 SEC6 T4 | 3.164358 |
| NOBLE ENERGY, INC. | 1321 | | -104.699125 | 40.3360055555556 | SESE4 SEC6 T4 | 0.048505 |
| NOBLE ENERGY, INC. | 1321 | | -104.699125 | 40.3360055555556 | SESE4 SEC6 T4 | 0.005543 |
| NOBLE ENERGY, INC. | 1321 | | -104.699125 | 40.3360055555556 | SESE4 SEC6 T4 | 3.164358 |
| NOBLE ENERGY, INC. | 1321 | | -104.6094694 | 40.2524861111111 | NW SE SEC 1 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8976664 | 40.1768281388889 | SESW4 SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8976664 | 40.1768281388889 | SESW4 SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001306 | 40.4804222222222 | SWSW SEC 18 T | 2.67835 |
| NOBLE ENERGY, INC. | 1321 | | -104.8143833 | 40.4749138888889 | SE NE SEC 19 T | 0.032209 |
| NOBLE ENERGY, INC. | 1321 | | -104.8143833 | 40.4749138888889 | SE NE SEC 19 T | 0.003681 |
| NOBLE ENERGY, INC. | 1321 | | -104.8143833 | 40.4749138888889 | SE NE SEC 19 T | 2.101238 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.275 | TY | Added to GP Issuance Pending |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4975 | 001 | 02 | 110543 | 8.19 | 1000 GALLONS THROUGHPUT | 123-4975 |
| 123 | 4975 | 001 | 02 | 71432 | 8.19 | 1000 GALLONS THROUGHPUT | 123-4975 |
| 123 | 4975 | 001 | 02 | VOC | 8.19 | 1000 GALLONS THROUGHPUT | 123-4975 |
| 123 | 4976 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-4976 |
| 123 | 4977 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4977 |
| 123 | 4977 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4977 |
| 123 | 4977 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4977 |
| 123 | 4977 | 001 | 02 | 110543 | 34.776 | 1000 GALLONS THROUGHPUT | 123-4977 |
| 123 | 4977 | 001 | 02 | 71432 | 34.776 | 1000 GALLONS THROUGHPUT | 123-4977 |
| 123 | 4977 | 001 | 02 | VOC | 34.776 | 1000 GALLONS THROUGHPUT | 123-4977 |
| 123 | 4978 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4978 |
| 123 | 4979 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4979 |
| 123 | 4980 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4980 |
| 123 | 4981 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4981 |
| 123 | 4981 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4981 |
| 123 | 4981 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4981 |
| 123 | 4981 | 001 | 02 | 110543 | 42.252 | 1000 GALLONS THROUGHPUT | 123-4981 |
| 123 | 4981 | 001 | 02 | 71432 | 42.252 | 1000 GALLONS THROUGHPUT | 123-4981 |
| 123 | 4981 | 001 | 02 | VOC | 42.252 | 1000 GALLONS THROUGHPUT | 123-4981 |
| 123 | 4982 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4982 |
| 123 | 4983 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4983 |
| 123 | 4983 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4983 |
| 123 | 4983 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4983 |
| 123 | 4983 | 001 | 02 | 110543 | 40.194 | 1000 GALLONS THROUGHPUT | 123-4983 |
| 123 | 4983 | 001 | 02 | 71432 | 40.194 | 1000 GALLONS THROUGHPUT | 123-4983 |
| 123 | 4983 | 001 | 02 | VOC | 40.194 | 1000 GALLONS THROUGHPUT | 123-4983 |
| 123 | 4984 | 001 | 01 | 110543 | 266.7 | 1000 GALLONS THROUGHPUT | 123-4984 |
| 123 | 4984 | 001 | 01 | 71432 | 266.7 | 1000 GALLONS THROUGHPUT | 123-4984 |
| 123 | 4984 | 001 | 01 | CO | 266.7 | 1000 GALLONS THROUGHPUT | 123-4984 |
| 123 | 4984 | 001 | 01 | NO2 | 266.7 | 1000 GALLONS THROUGHPUT | 123-4984 |
| 123 | 4984 | 001 | 01 | VOC | 266.7 | 1000 GALLONS THROUGHPUT | 123-4984 |
| 123 | 4985 | 001 | 01 | 71432 | 177.534 | 1000 GALLONS THROUGHPUT | 123-4985 |
| 123 | 4985 | 001 | 01 | CO | 177.534 | 1000 GALLONS THROUGHPUT | 123-4985 |
| 123 | 4985 | 001 | 01 | NO2 | 177.534 | 1000 GALLONS THROUGHPUT | 123-4985 |
| 123 | 4985 | 001 | 01 | VOC | 177.534 | 1000 GALLONS THROUGHPUT | 123-4985 |
| 123 | 4986 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4986 |
| 123 | 4987 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4987 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.629 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.629 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10021800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10021800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10021800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11492100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10017200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10017200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10017200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10017200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10017200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10017200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10053600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11375500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10092100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10017300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10017300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10017300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10017300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10017300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10017300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10652900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11330900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11330900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11330900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11330900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11330900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11330900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11438300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11438300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11438300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11438300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11438300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10741200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10741200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10741200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10741200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11482300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11337400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001024 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000117 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.066788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004347 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000497 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28359 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005282 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000604 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.344555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005024 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000574 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.327773 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033337 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00381 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.408877 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.160941 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.174873 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002724 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.272177 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.107133 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.555032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8143833 | 40.4749138888889 | SE NE SEC 19 T | 0.032209 |
| NOBLE ENERGY, INC. | 1321 | | -104.8143833 | 40.4749138888889 | SE NE SEC 19 T | 0.003681 |
| NOBLE ENERGY, INC. | 1321 | | -104.8143833 | 40.4749138888889 | SE NE SEC 19 T | 2.101238 |
| NOBLE ENERGY, INC. | 1321 | | -104.6706667 | 40.2562388888889 | SENW4 SEC4 T | 1.37 |
| NOBLE ENERGY, INC. | 1321 | | -104.6410557 | 40.3555733333333 | NW SE SEC 34 T | 0.004347 |
| NOBLE ENERGY, INC. | 1321 | | -104.6410557 | 40.3555733333333 | NW SE SEC 34 T | 0.000497 |
| NOBLE ENERGY, INC. | 1321 | | -104.6410557 | 40.3555733333333 | NW SE SEC 34 T | 0.28359 |
| NOBLE ENERGY, INC. | 1321 | | -104.6410557 | 40.3555733333333 | NW SE SEC 34 T | 0.004347 |
| NOBLE ENERGY, INC. | 1321 | | -104.6410557 | 40.3555733333333 | NW SE SEC 34 T | 0.000497 |
| NOBLE ENERGY, INC. | 1321 | | -104.6410557 | 40.3555733333333 | NW SE SEC 34 T | 0.28359 |
| NOBLE ENERGY, INC. | 1321 | | -104.6704889 | 40.3467277777778 | NE NW SEC 4 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.515025 | 40.4266194444444 | NWSE4 SEC2 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7808917 | 40.43905 | SW SE SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470444 | 40.3537861111111 | NW SE SEC 34 T | 0.005282 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470444 | 40.3537861111111 | NW SE SEC 34 T | 0.000604 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470444 | 40.3537861111111 | NW SE SEC 34 T | 0.344555 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470444 | 40.3537861111111 | NW SE SEC 34 T | 0.005282 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470444 | 40.3537861111111 | NW SE SEC 34 T | 0.000604 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470444 | 40.3537861111111 | NW SE SEC 34 T | 0.344555 |
| NOBLE ENERGY, INC. | 1321 | | -104.7278222 | 40.1364777777778 | SW NE SW SEC | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5337111 | 40.3684972222222 | NW NE SEC27 | 0.005024 |
| NOBLE ENERGY, INC. | 1321 | | -104.5337111 | 40.3684972222222 | NW NE SEC27 | 0.000574 |
| NOBLE ENERGY, INC. | 1321 | | -104.5337111 | 40.3684972222222 | NW NE SEC27 | 0.327773 |
| NOBLE ENERGY, INC. | 1321 | | -104.5337111 | 40.3684972222222 | NW NE SEC27 | 0.005024 |
| NOBLE ENERGY, INC. | 1321 | | -104.5337111 | 40.3684972222222 | NW NE SEC27 | 0.000574 |
| NOBLE ENERGY, INC. | 1321 | | -104.5337111 | 40.3684972222222 | NW NE SEC27 | 0.327773 |
| NOBLE ENERGY, INC. | 1321 | | -104.6730233 | 40.4663449166667 | NW SW SEC 21 | 0.033337 |
| NOBLE ENERGY, INC. | 1321 | | -104.6730233 | 40.4663449166667 | NW SW SEC 21 | 0.00381 |
| NOBLE ENERGY, INC. | 1321 | | -104.6730233 | 40.4663449166667 | NW SW SEC 21 | 0.408877 |
| NOBLE ENERGY, INC. | 1321 | | -104.6730233 | 40.4663449166667 | NW SW SEC 21 | 0.160941 |
| NOBLE ENERGY, INC. | 1321 | | -104.6730233 | 40.4663449166667 | NW SW SEC 21 | 2.174873 |
| NOBLE ENERGY, INC. | 1321 | | -104.5488056 | 40.2924555555556 | SESE SEC 21 T4 | 0.002724 |
| NOBLE ENERGY, INC. | 1321 | | -104.5488056 | 40.2924555555556 | SESE SEC 21 T4 | 0.272177 |
| NOBLE ENERGY, INC. | 1321 | | -104.5488056 | 40.2924555555556 | SESE SEC 21 T4 | 0.107133 |
| NOBLE ENERGY, INC. | 1321 | | -104.5488056 | 40.2924555555556 | SESE SEC 21 T4 | 1.555032 |
| NOBLE ENERGY, INC. | 1321 | | -104.8367194 | 40.1578444444444 | SWNE4 SEC12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5866694 | 40.2707111111111 | SENE4 SEC31 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 4987 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4987 |
| 123 | 4988 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4988 |
| 123 | 4989 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4989 |
| 123 | 4991 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4991 |
| 123 | 4991 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4991 |
| 123 | 4991 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4991 |
| 123 | 4991 | 001 | 02 | 110543 | 20.832 | 1000 GALLONS THROUGHPUT | 123-4991 |
| 123 | 4991 | 001 | 02 | 71432 | 20.832 | 1000 GALLONS THROUGHPUT | 123-4991 |
| 123 | 4991 | 001 | 02 | VOC | 20.832 | 1000 GALLONS THROUGHPUT | 123-4991 |
| 123 | 4992 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4992 |
| 123 | 4993 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4993 |
| 123 | 4994 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4994 |
| 123 | 4995 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4995 |
| 123 | 4996 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-4996 |
| 123 | 4996 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-4996 |
| 123 | 4996 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4996 |
| 123 | 4996 | 001 | 02 | 110543 | 16.842 | 1000 GALLONS THROUGHPUT | 123-4996 |
| 123 | 4996 | 001 | 02 | 71432 | 16.842 | 1000 GALLONS THROUGHPUT | 123-4996 |
| 123 | 4996 | 001 | 02 | VOC | 16.842 | 1000 GALLONS THROUGHPUT | 123-4996 |
| 123 | 4997 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4997 |
| 123 | 4998 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4998 |
| 123 | 4998 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-4998 |
| 123 | 4999 | 001 | 01 | 110543 | 229.026 | 1000 GALLONS THROUGHPUT | 123-4999 |
| 123 | 4999 | 001 | 01 | 71432 | 229.026 | 1000 GALLONS THROUGHPUT | 123-4999 |
| 123 | 4999 | 001 | 01 | CO | 229.026 | 1000 GALLONS THROUGHPUT | 123-4999 |
| 123 | 4999 | 001 | 01 | NO2 | 229.026 | 1000 GALLONS THROUGHPUT | 123-4999 |
| 123 | 4999 | 001 | 01 | VOC | 229.026 | 1000 GALLONS THROUGHPUT | 123-4999 |
| 123 | 5000 | 001 | 01 | VOC | 13.986 | 1000 GALLONS THROUGHPUT | 123-5000 |
| 123 | 5001 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5001 |
| 123 | 5002 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5002 |
| 123 | 5002 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5002 |
| 123 | 5002 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5002 |
| 123 | 5002 | 001 | 02 | 110543 | 32.13 | 1000 GALLONS THROUGHPUT | 123-5002 |
| 123 | 5002 | 001 | 02 | 71432 | 32.13 | 1000 GALLONS THROUGHPUT | 123-5002 |
| 123 | 5002 | 001 | 02 | VOC | 32.13 | 1000 GALLONS THROUGHPUT | 123-5002 |
| 123 | 5003 | 001 | 01 | 110543 | 2.436 | 1000 GALLONS THROUGHPUT | 123-5003 |
| 123 | 5003 | 001 | 01 | 71432 | 2.436 | 1000 GALLONS THROUGHPUT | 123-5003 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11337400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10051700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10063600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10088300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10088300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10088300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10088300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10088300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10088300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11376700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10100100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11320500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10870300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10087000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10087000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10087000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10087000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10087000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10087000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10133500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #10016500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #10016500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10084900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10084900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10084900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10084900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10084900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11308000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10058000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10069600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10069600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10069600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10069600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10069600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10069600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11355900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11355900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002604 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000241 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.137343 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028628 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003272 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.351119 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.138206 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.867653 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.28105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004016 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000459 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.262013 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00609 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000696 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5866694 | 40.2707111111111 | SENE4 SEC31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6799972 | 40.2888111111111 | NE NE SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6141361 | 40.2524444444444 | NE SW SEC 1 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7623444 | 40.4389333333333 | SW SE SEC 34 T | 0.002604 |
| NOBLE ENERGY, INC. | 1321 | | -104.7623444 | 40.4389333333333 | SW SE SEC 34 T | 0.000298 |
| NOBLE ENERGY, INC. | 1321 | | -104.7623444 | 40.4389333333333 | SW SE SEC 34 T | 0.16988 |
| NOBLE ENERGY, INC. | 1321 | | -104.7623444 | 40.4389333333333 | SW SE SEC 34 T | 0.002604 |
| NOBLE ENERGY, INC. | 1321 | | -104.7623444 | 40.4389333333333 | SW SE SEC 34 T | 0.000298 |
| NOBLE ENERGY, INC. | 1321 | | -104.7623444 | 40.4389333333333 | SW SE SEC 34 T | 0.16988 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244667 | 40.4155972222222 | SE NW SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049139 | 40.2525 | NE SE SEC1 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8463528 | 40.1980083333333 | SE NW SEC 25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8099806 | 40.4568 | NW SW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376722 | 40.4574944444444 | NE SE SEC 26 T | 0.002105 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376722 | 40.4574944444444 | NE SE SEC 26 T | 0.000241 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376722 | 40.4574944444444 | NE SE SEC 26 T | 0.137343 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376722 | 40.4574944444444 | NE SE SEC 26 T | 0.002105 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376722 | 40.4574944444444 | NE SE SEC 26 T | 0.000241 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376722 | 40.4574944444444 | NE SE SEC 26 T | 0.137343 |
| NOBLE ENERGY, INC. | 1321 | | -104.7989 | 40.16535 | W SE SEC 5 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577972 | 40.3431805555556 | SENW SEC4 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577972 | 40.3431805555556 | SENW SEC4 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6566028 | 40.2707361111111 | SWNW4 SEC34 | 0.028628 |
| NOBLE ENERGY, INC. | 1321 | | -104.6566028 | 40.2707361111111 | SWNW4 SEC34 | 0.003272 |
| NOBLE ENERGY, INC. | 1321 | | -104.6566028 | 40.2707361111111 | SWNW4 SEC34 | 0.351119 |
| NOBLE ENERGY, INC. | 1321 | | -104.6566028 | 40.2707361111111 | SWNW4 SEC34 | 0.138206 |
| NOBLE ENERGY, INC. | 1321 | | -104.6566028 | 40.2707361111111 | SWNW4 SEC34 | 1.867653 |
| NOBLE ENERGY, INC. | 1321 | | -104.67299 | 40.3836688055556 | NESW4 SEC21 | 2.28105 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707056 | 40.3502916666667 | SESW4 SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6756333 | 40.3792333333333 | SW SW SEC 21 | 0.004016 |
| NOBLE ENERGY, INC. | 1321 | | -104.6756333 | 40.3792333333333 | SW SW SEC 21 | 0.000459 |
| NOBLE ENERGY, INC. | 1321 | | -104.6756333 | 40.3792333333333 | SW SW SEC 21 | 0.262013 |
| NOBLE ENERGY, INC. | 1321 | | -104.6756333 | 40.3792333333333 | SW SW SEC 21 | 0.004016 |
| NOBLE ENERGY, INC. | 1321 | | -104.6756333 | 40.3792333333333 | SW SW SEC 21 | 0.000459 |
| NOBLE ENERGY, INC. | 1321 | | -104.6756333 | 40.3792333333333 | SW SW SEC 21 | 0.262013 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612389 | 40.2888166666667 | NENE4 SEC28 T | 0.012978 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612389 | 40.2888166666667 | NENE4 SEC28 T | 0.001483 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5003 | 001 | 01 | VOC | 2.436 | 1000 GALLONS THROUGHPUT | 123-5003 |
| 123 | 5003 | 001 | 02 | 110543 | 55.104 | 1000 GALLONS THROUGHPUT | 123-5003 |
| 123 | 5003 | 001 | 02 | 71432 | 55.104 | 1000 GALLONS THROUGHPUT | 123-5003 |
| 123 | 5003 | 001 | 02 | VOC | 55.104 | 1000 GALLONS THROUGHPUT | 123-5003 |
| 123 | 5004 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5004 |
| 123 | 5005 | 001 | 01 | VOC | 14.238 | 1000 GALLONS THROUGHPUT | 123-5005 |
| 123 | 5006 | 001 | 01 | VOC | 17.388 | 1000 GALLONS THROUGHPUT | 123-5006 |
| 123 | 5007 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5007 |
| 123 | 5008 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5008 |
| 123 | 5009 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5009 |
| 123 | 5010 | 001 | 01 | VOC | 10.248 | 1000 GALLONS THROUGHPUT | 123-5010 |
| 123 | 5011 | 001 | 01 | 110543 | 0.966 | 1000 GALLONS THROUGHPUT | 123-5011 |
| 123 | 5011 | 001 | 01 | 71432 | 0.966 | 1000 GALLONS THROUGHPUT | 123-5011 |
| 123 | 5011 | 001 | 01 | VOC | 0.966 | 1000 GALLONS THROUGHPUT | 123-5011 |
| 123 | 5011 | 001 | 02 | 110543 | 49.602 | 1000 GALLONS THROUGHPUT | 123-5011 |
| 123 | 5011 | 001 | 02 | 71432 | 49.602 | 1000 GALLONS THROUGHPUT | 123-5011 |
| 123 | 5011 | 001 | 02 | VOC | 49.602 | 1000 GALLONS THROUGHPUT | 123-5011 |
| 123 | 5012 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5012 |
| 123 | 5013 | 001 | 01 | VOC | 33.726 | 1000 GALLONS THROUGHPUT | 123-5013 |
| 123 | 5014 | 001 | 01 | VOC | 28.098 | 1000 GALLONS THROUGHPUT | 123-5014 |
| 123 | 5015 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5015 |
| 123 | 5016 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5016 |
| 123 | 5016 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5016 |
| 123 | 5016 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5016 |
| 123 | 5016 | 001 | 02 | 110543 | 39.774 | 1000 GALLONS THROUGHPUT | 123-5016 |
| 123 | 5016 | 001 | 02 | 71432 | 39.774 | 1000 GALLONS THROUGHPUT | 123-5016 |
| 123 | 5016 | 001 | 02 | VOC | 39.774 | 1000 GALLONS THROUGHPUT | 123-5016 |
| 123 | 5017 | 001 | 01 | 110543 | 6.426 | 1000 GALLONS THROUGHPUT | 123-5017 |
| 123 | 5017 | 001 | 01 | 71432 | 6.426 | 1000 GALLONS THROUGHPUT | 123-5017 |
| 123 | 5017 | 001 | 01 | VOC | 6.426 | 1000 GALLONS THROUGHPUT | 123-5017 |
| 123 | 5017 | 001 | 02 | 110543 | 108.57 | 1000 GALLONS THROUGHPUT | 123-5017 |
| 123 | 5017 | 001 | 02 | 71432 | 108.57 | 1000 GALLONS THROUGHPUT | 123-5017 |
| 123 | 5017 | 001 | 02 | CO | 108.57 | 1000 GALLONS THROUGHPUT | 123-5017 |
| 123 | 5017 | 001 | 02 | NO2 | 108.57 | 1000 GALLONS THROUGHPUT | 123-5017 |
| 123 | 5017 | 001 | 02 | VOC | 108.57 | 1000 GALLONS THROUGHPUT | 123-5017 |
| 123 | 5018 | 001 | 01 | CO | 78.54 | 1000 GALLONS THROUGHPUT | 123-5018 |
| 123 | 5018 | 001 | 01 | NO2 | 78.54 | 1000 GALLONS THROUGHPUT | 123-5018 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11355900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11355900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11355900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11355900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11302900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11395300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10005500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11492500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10005300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10092000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11328200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10028400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10028400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10028400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10028400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10028400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10028400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10090700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10088700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11388200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10085800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10065000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10065000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10065000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10065000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10065000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10065000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62538-CAMP 17-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62538-CAMP 17-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62538-CAMP 17-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62538-CAMP 17-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62538-CAMP 17-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62538-CAMP 17-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62538-CAMP 17-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62538-CAMP 17-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62568 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62568 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3973 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006888 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000787 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.32215 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8359 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6714 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002415 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15755 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0062 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000709 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.404493 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.50055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.58265 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004972 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000568 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.324348 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016065 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001836 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.04805 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013571 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001551 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.166448 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.065517 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.885363 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.120409 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047395 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6612389 | 40.2888166666667 | NENE4 SEC28 T | 0.84666 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612389 | 40.2888166666667 | NENE4 SEC28 T | 0.012978 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612389 | 40.2888166666667 | NENE4 SEC28 T | 0.001483 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612389 | 40.2888166666667 | NENE4 SEC28 T | 0.84666 |
| NOBLE ENERGY, INC. | 1321 | | -105.0485444 | 40.1003222222222 | NE NW SEC 31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9492056 | 40.136825 | NWSE SEC13 T | 2.32215 |
| NOBLE ENERGY, INC. | 1321 | | -104.5914028 | 40.2779361111111 | SWSE SEC 30 T | 2.8359 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661139 | 40.2561416666667 | SE NW SEC 4 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5913056 | 40.2815666666667 | NWSE4 SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.776275 | 40.4427333333333 | NE SE SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.944425 | 40.1475833333333 | SESE SEC 12 T2 | 1.6714 |
| NOBLE ENERGY, INC. | 1321 | | -104.67065 | 40.2816055555556 | NESW4 SEC28 | 0.008615 |
| NOBLE ENERGY, INC. | 1321 | | -104.67065 | 40.2816055555556 | NESW4 SEC28 | 0.000985 |
| NOBLE ENERGY, INC. | 1321 | | -104.67065 | 40.2816055555556 | NESW4 SEC28 | 0.562043 |
| NOBLE ENERGY, INC. | 1321 | | -104.67065 | 40.2816055555556 | NESW4 SEC28 | 0.008615 |
| NOBLE ENERGY, INC. | 1321 | | -104.67065 | 40.2816055555556 | NESW4 SEC28 | 0.000985 |
| NOBLE ENERGY, INC. | 1321 | | -104.67065 | 40.2816055555556 | NESW4 SEC28 | 0.562043 |
| NOBLE ENERGY, INC. | 1321 | | -104.7807417 | 40.4501777777778 | SW NE SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7425194 | 40.4537305555556 | SW SE SEC 26 T | 5.50055 |
| NOBLE ENERGY, INC. | 1321 | | -104.8298833 | 40.4085777777778 | SWSW4 SEC7 T | 4.58265 |
| NOBLE ENERGY, INC. | 1321 | | -104.8036472 | 40.0999166666667 | NE NW SEC 32 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.727775 | 40.3103 | NW SE SEC 13 T | 0.004972 |
| NOBLE ENERGY, INC. | 1321 | | -104.727775 | 40.3103 | NW SE SEC 13 T | 0.000568 |
| NOBLE ENERGY, INC. | 1321 | | -104.727775 | 40.3103 | NW SE SEC 13 T | 0.324348 |
| NOBLE ENERGY, INC. | 1321 | | -104.727775 | 40.3103 | NW SE SEC 13 T | 0.004972 |
| NOBLE ENERGY, INC. | 1321 | | -104.727775 | 40.3103 | NW SE SEC 13 T | 0.000568 |
| NOBLE ENERGY, INC. | 1321 | | -104.727775 | 40.3103 | NW SE SEC 13 T | 0.324348 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230605 | 40.1980850277778 | SWNE-25-3N-6 | 0.029636 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230605 | 40.1980850277778 | SWNE-25-3N-6 | 0.003387 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230605 | 40.1980850277778 | SWNE-25-3N-6 | 1.933413 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230605 | 40.1980850277778 | SWNE-25-3N-6 | 0.029636 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230605 | 40.1980850277778 | SWNE-25-3N-6 | 0.003387 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230605 | 40.1980850277778 | SWNE-25-3N-6 | 0.166448 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230605 | 40.1980850277778 | SWNE-25-3N-6 | 0.065517 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230605 | 40.1980850277778 | SWNE-25-3N-6 | 1.933413 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7136832 | 40.1474110833333 | SWSW-7-2N-65 | 0.120409 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7136832 | 40.1474110833333 | SWSW-7-2N-65 | 0.047395 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.562 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.562 | TY | Added to General Permit |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.324 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.324 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5018 | 001 | 01 | VOC | 78.54 | 1000 GALLONS THROUGHPUT | 123-5018 |
| 123 | 5019 | 001 | 01 | 71432 | 138.936 | 1000 GALLONS THROUGHPUT | 123-5019 |
| 123 | 5019 | 001 | 01 | VOC | 138.936 | 1000 GALLONS THROUGHPUT | 123-5019 |
| 123 | 5020 | 001 | 01 | 110543 | 0.252 | 1000 GALLONS THROUGHPUT | 123-5020 |
| 123 | 5020 | 001 | 01 | 71432 | 0.252 | 1000 GALLONS THROUGHPUT | 123-5020 |
| 123 | 5020 | 001 | 01 | VOC | 0.252 | 1000 GALLONS THROUGHPUT | 123-5020 |
| 123 | 5020 | 001 | 02 | 110543 | 146.538 | 1000 GALLONS THROUGHPUT | 123-5020 |
| 123 | 5020 | 001 | 02 | 71432 | 146.538 | 1000 GALLONS THROUGHPUT | 123-5020 |
| 123 | 5020 | 001 | 02 | VOC | 146.538 | 1000 GALLONS THROUGHPUT | 123-5020 |
| 123 | 5021 | 001 | 01 | CO | 78.12 | 1000 GALLONS THROUGHPUT | 123-5021 |
| 123 | 5021 | 001 | 01 | NO2 | 78.12 | 1000 GALLONS THROUGHPUT | 123-5021 |
| 123 | 5021 | 001 | 01 | VOC | 78.12 | 1000 GALLONS THROUGHPUT | 123-5021 |
| 123 | 5022 | 001 | 01 | CO | 45.612 | 1000 GALLONS THROUGHPUT | 123-5022 |
| 123 | 5022 | 001 | 01 | NO2 | 45.612 | 1000 GALLONS THROUGHPUT | 123-5022 |
| 123 | 5022 | 001 | 01 | VOC | 45.612 | 1000 GALLONS THROUGHPUT | 123-5022 |
| 123 | 5023 | 001 | 01 | CO | 50.946 | 1000 GALLONS THROUGHPUT | 123-5023 |
| 123 | 5023 | 001 | 01 | NO2 | 50.946 | 1000 GALLONS THROUGHPUT | 123-5023 |
| 123 | 5023 | 001 | 01 | VOC | 50.946 | 1000 GALLONS THROUGHPUT | 123-5023 |
| 123 | 5024 | 001 | 01 | CO | 53.55 | 1000 GALLONS THROUGHPUT | 123-5024 |
| 123 | 5024 | 001 | 01 | NO2 | 53.55 | 1000 GALLONS THROUGHPUT | 123-5024 |
| 123 | 5024 | 001 | 01 | VOC | 53.55 | 1000 GALLONS THROUGHPUT | 123-5024 |
| 123 | 5025 | 001 | 01 | 110543 | 19.152 | 1000 GALLONS THROUGHPUT | 123-5025 |
| 123 | 5025 | 001 | 01 | 71432 | 19.152 | 1000 GALLONS THROUGHPUT | 123-5025 |
| 123 | 5025 | 001 | 01 | VOC | 19.152 | 1000 GALLONS THROUGHPUT | 123-5025 |
| 123 | 5025 | 001 | 02 | CO | 12.978 | 1000 GALLONS THROUGHPUT | 123-5025 |
| 123 | 5025 | 001 | 02 | NO2 | 12.978 | 1000 GALLONS THROUGHPUT | 123-5025 |
| 123 | 5025 | 001 | 02 | VOC | 12.978 | 1000 GALLONS THROUGHPUT | 123-5025 |
| 123 | 5026 | 001 | 01 | 71432 | 132.132 | 1000 GALLONS THROUGHPUT | 123-5026 |
| 123 | 5026 | 001 | 01 | CO | 132.132 | 1000 GALLONS THROUGHPUT | 123-5026 |
| 123 | 5026 | 001 | 01 | NO2 | 132.132 | 1000 GALLONS THROUGHPUT | 123-5026 |
| 123 | 5026 | 001 | 01 | VOC | 132.132 | 1000 GALLONS THROUGHPUT | 123-5026 |
| 123 | 5027 | 001 | 01 | CO | 18.396 | 1000 GALLONS THROUGHPUT | 123-5027 |
| 123 | 5027 | 001 | 01 | NO2 | 18.396 | 1000 GALLONS THROUGHPUT | 123-5027 |
| 123 | 5027 | 001 | 01 | VOC | 18.396 | 1000 GALLONS THROUGHPUT | 123-5027 |
| 123 | 5028 | 001 | 01 | 71432 | 119.994 | 1000 GALLONS THROUGHPUT | 123-5028 |
| 123 | 5028 | 001 | 01 | VOC | 119.994 | 1000 GALLONS THROUGHPUT | 123-5028 |
| 123 | 5029 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5029 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.06613 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.2069 |
| GP01 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| 04WE0784.CN | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62568 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62156-FORD CA GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62156-FORD CA GU #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62382-QUINN THOMAS F GU #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62382-QUINN THOMAS F GU #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62382-QUINN THOMAS F GU #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62382-QUINN THOMAS F GU #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62382-QUINN THOMAS F GU #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62382-QUINN THOMAS F GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV B. Johnson 11-11, 12-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV B. Johnson 11-11, 12-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV B. Johnson 11-11, 12-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Booth 14-35, 23-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Booth 14-35, 23-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Booth 14-35, 23-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC J & L Farms 31, 32-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC J & L Farms 31, 32-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC J & L Farms 31, 32-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Johnson 14, 24-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Johnson 14, 24-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Johnson 14, 24-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - WEBSTER 32-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - WEBSTER 32-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - WEBSTER 32-11 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEVELOPMENT - WEBSTER 32-11 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEVELOPMENT - WEBSTER 32-11 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEVELOPMENT - WEBSTER 32-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kerbs 23, 24, 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kerbs 23, 24, 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kerbs 23, 24, 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kerbs 23, 24, 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Booth 43, 44-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Booth 43, 44-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Booth 43, 44-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Carlson 41, 42-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Carlson 41, 42-18 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV ROY CARLSON 43-7 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.640475 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001985 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.13299 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0411 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018317 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002093 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.194983 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.119765 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047142 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.63705 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.069928 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027525 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.371955 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.078105 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030743 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.415453 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.082097 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.436688 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04788 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005472 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1236 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.019896 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.105832 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001888 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.202571 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.077505 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.028203 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011101 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.150015 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034284 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.57045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7136832 | 40.1474110833333 | SWSW-7-2N-65 | 0.640475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752025 | 40.1398760555556 | SENE, 16, 2N, 6 | 0.001985 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752025 | 40.1398760555556 | SENE, 16, 2N, 6 | 1.13299 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274194 | 40.1649555555556 | SWSW-6-2N-66 | 0.018947 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274194 | 40.1649555555556 | SWSW-6-2N-66 | 0.002165 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274194 | 40.1649555555556 | SWSW-6-2N-66 | 1.236083 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274194 | 40.1649555555556 | SWSW-6-2N-66 | 0.018947 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274194 | 40.1649555555556 | SWSW-6-2N-66 | 0.002165 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274194 | 40.1649555555556 | SWSW-6-2N-66 | 1.236083 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6375281 | 40.5081736666667 | SEC 11 T6N R65 | 0.119765 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6375281 | 40.5081736666667 | SEC 11 T6N R65 | 0.047142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6375281 | 40.5081736666667 | SEC 11 T6N R65 | 0.63705 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6309464 | 40.5230476666667 | SEC 35 T6N R65 | 0.069928 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6309464 | 40.5230476666667 | SEC 35 T6N R65 | 0.027525 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6309464 | 40.5230476666667 | SEC 35 T6N R65 | 0.371955 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4773751 | 40.4627821388889 | NWNE 30 T6N | 0.078105 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4773751 | 40.4627821388889 | NWNE 30 T6N | 0.030743 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4773751 | 40.4627821388889 | NWNE 30 T6N | 0.415453 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6775281 | 40.5104322222222 | SESW 4 T6N R6 | 0.082097 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6775281 | 40.5104322222222 | SESW 4 T6N R6 | 0.032315 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6775281 | 40.5104322222222 | SESW 4 T6N R6 | 0.436688 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6209796 | 40.5012449444444 | SWNE SEC 11 T | 0.04788 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6209796 | 40.5012449444444 | SWNE SEC 11 T | 0.005472 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6209796 | 40.5012449444444 | SWNE SEC 11 T | 3.229432 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6209796 | 40.5012449444444 | SWNE SEC 11 T | 0.019896 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6209796 | 40.5012449444444 | SWNE SEC 11 T | 0.007832 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6209796 | 40.5012449444444 | SWNE SEC 11 T | 3.229432 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5387556 | 40.4843916666667 | SEC 15 T6N R64 | 0.001888 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5387556 | 40.4843916666667 | SEC 15 T6N R64 | 0.202571 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5387556 | 40.4843916666667 | SEC 15 T6N R64 | 0.079735 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5387556 | 40.4843916666667 | SEC 15 T6N R64 | 1.077505 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6207286 | 40.52432825 | NESE 35 T7N R | 0.028203 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6207286 | 40.52432825 | NESE 35 T7N R | 0.011101 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6207286 | 40.52432825 | NESE 35 T7N R | 0.150015 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5862028 | 40.4915555555556 | NENE 18 T6N R | 0.034284 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5862028 | 40.4915555555556 | NENE 18 T6N R | 19.57045 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5861528 | 40.4986527777778 | SEC 7 T6N R64 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5030 | 001 | 01 | 110543 | 231.798 | 1000 GALLONS THROUGHPUT | 123-5030 |
| 123 | 5030 | 001 | 01 | 71432 | 231.798 | 1000 GALLONS THROUGHPUT | 123-5030 |
| 123 | 5030 | 001 | 01 | CO | 231.798 | 1000 GALLONS THROUGHPUT | 123-5030 |
| 123 | 5030 | 001 | 01 | NO2 | 231.798 | 1000 GALLONS THROUGHPUT | 123-5030 |
| 123 | 5030 | 001 | 01 | VOC | 231.798 | 1000 GALLONS THROUGHPUT | 123-5030 |
| 123 | 5031 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5031 |
| 123 | 5031 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5031 |
| 123 | 5031 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5031 |
| 123 | 5031 | 001 | 02 | 110543 | 52.542 | 1000 GALLONS THROUGHPUT | 123-5031 |
| 123 | 5031 | 001 | 02 | 71432 | 52.542 | 1000 GALLONS THROUGHPUT | 123-5031 |
| 123 | 5031 | 001 | 02 | VOC | 52.542 | 1000 GALLONS THROUGHPUT | 123-5031 |
| 123 | 5032 | 001 | 01 | 110543 | 1048.992 | 1000 GALLONS THROUGHPUT | 123-5032 |
| 123 | 5032 | 001 | 01 | 71432 | 1048.992 | 1000 GALLONS THROUGHPUT | 123-5032 |
| 123 | 5032 | 001 | 01 | CO | 1048.992 | 1000 GALLONS THROUGHPUT | 123-5032 |
| 123 | 5032 | 001 | 01 | NO2 | 1048.992 | 1000 GALLONS THROUGHPUT | 123-5032 |
| 123 | 5032 | 001 | 01 | VOC | 1048.992 | 1000 GALLONS THROUGHPUT | 123-5032 |
| 123 | 5033 | 001 | 01 | 110543 | 30.324 | 1000 GALLONS THROUGHPUT | 123-5033 |
| 123 | 5033 | 001 | 01 | 71432 | 30.324 | 1000 GALLONS THROUGHPUT | 123-5033 |
| 123 | 5033 | 001 | 01 | VOC | 30.324 | 1000 GALLONS THROUGHPUT | 123-5033 |
| 123 | 5033 | 001 | 02 | 110543 | 7.686 | 1000 GALLONS THROUGHPUT | 123-5033 |
| 123 | 5033 | 001 | 02 | 71432 | 7.686 | 1000 GALLONS THROUGHPUT | 123-5033 |
| 123 | 5033 | 001 | 02 | VOC | 7.686 | 1000 GALLONS THROUGHPUT | 123-5033 |
| 123 | 5034 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5034 |
| 123 | 5034 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5034 |
| 123 | 5034 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5034 |
| 123 | 5034 | 001 | 02 | 110543 | 53.424 | 1000 GALLONS THROUGHPUT | 123-5034 |
| 123 | 5034 | 001 | 02 | 71432 | 53.424 | 1000 GALLONS THROUGHPUT | 123-5034 |
| 123 | 5034 | 001 | 02 | VOC | 53.424 | 1000 GALLONS THROUGHPUT | 123-5034 |
| 123 | 5035 | 001 | 01 | VOC | 4.914 | 1000 GALLONS THROUGHPUT | 123-5035 |
| 123 | 5035 | 001 | 02 | VOC | 32.55 | 1000 GALLONS THROUGHPUT | 123-5035 |
| 123 | 5036 | 001 | 01 | 110543 | 37.884 | 1000 GALLONS THROUGHPUT | 123-5036 |
| 123 | 5036 | 001 | 01 | 71432 | 37.884 | 1000 GALLONS THROUGHPUT | 123-5036 |
| 123 | 5036 | 001 | 01 | VOC | 37.884 | 1000 GALLONS THROUGHPUT | 123-5036 |
| 123 | 5037 | 001 | 01 | 110543 | 7.073 | 1000 GALLONS THROUGHPUT | 123-5037 |
| 123 | 5037 | 001 | 01 | 71432 | 7.073 | 1000 GALLONS THROUGHPUT | 123-5037 |
| 123 | 5037 | 001 | 01 | VOC | 7.073 | 1000 GALLONS THROUGHPUT | 123-5037 |
| 123 | 5037 | 001 | 02 | VOC | 17.434 | 1000 GALLONS THROUGHPUT | 123-5037 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cockroft 34, 43, 44-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cockroft 34, 43, 44-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cockroft 34, 43, 44-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cockroft 34, 43, 44-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cockroft 34, 43, 44-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - DYER 14-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - DYER 14-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - DYER 14-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - DYER 14-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - DYER 14-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - DYER 14-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gaddis 32, 42-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gaddis 32, 42-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gaddis 32, 42-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gaddis 32, 42-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gaddis 32, 42-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - GADDIS 41-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - GADDIS 41-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - GADDIS 41-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - GADDIS 41-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - GADDIS 41-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - GADDIS 41-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - J&L FARMS 11-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - J&L FARMS 11-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - J&L FARMS 11-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - J&L FARMS 11-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - J&L FARMS 11-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - J&L FARMS 11-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV JOHNSON 23-4 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV JOHNSON 23-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - NAT. HOG 21-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - NAT. HOG 21-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - NAT. HOG 21-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - NAT. HOG FARM 24-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - NAT. HOG FARM 24-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - NAT. HOG FARM 24-9 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV - NAT. HOG FARM 24-9 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028975 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003311 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.355368 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.139879 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.890258 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006568 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000751 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.428467 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.131124 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014986 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.608205 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.633017 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.55428 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07581 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.9457 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000961 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00011 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.062678 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006678 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000763 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.43566 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.80145 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.265437 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09471 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1787 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017683 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.153573 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14217 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5102528 | 40.4952472222222 | SESE 11 T6N R6 | 0.028975 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5102528 | 40.4952472222222 | SESE 11 T6N R6 | 0.003311 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5102528 | 40.4952472222222 | SESE 11 T6N R6 | 0.355368 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5102528 | 40.4952472222222 | SESE 11 T6N R6 | 0.139879 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5102528 | 40.4952472222222 | SESE 11 T6N R6 | 1.890258 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5813 | 40.50965 | SWSW SEC 5 T6 | 0.006568 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5813 | 40.50965 | SWSW SEC 5 T6 | 0.000751 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5813 | 40.50965 | SWSW SEC 5 T6 | 0.428467 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5813 | 40.50965 | SWSW SEC 5 T6 | 0.006568 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5813 | 40.50965 | SWSW SEC 5 T6 | 0.000751 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5813 | 40.50965 | SWSW SEC 5 T6 | 0.428467 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9489639 | 40.2717888888889 | SWNE 36 T4N R | 0.131124 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9489639 | 40.2717888888889 | SWNE 36 T4N R | 0.014986 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9489639 | 40.2717888888889 | SWNE 36 T4N R | 1.608205 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9489639 | 40.2717888888889 | SWNE 36 T4N R | 0.633017 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9489639 | 40.2717888888889 | SWNE 36 T4N R | 8.55428 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9443306 | 40.2754777777778 | NENE SEC 36 T | 0.076771 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9443306 | 40.2754777777778 | NENE SEC 36 T | 0.008774 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9443306 | 40.2754777777778 | NENE SEC 36 T | 5.008378 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9443306 | 40.2754777777778 | NENE SEC 36 T | 0.076771 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9443306 | 40.2754777777778 | NENE SEC 36 T | 0.008774 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9443306 | 40.2754777777778 | NENE SEC 36 T | 5.008378 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4633306 | 40.4775222222222 | NENW SEC 20 T | 0.006678 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4633306 | 40.4775222222222 | NENW SEC 20 T | 0.000763 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4633306 | 40.4775222222222 | NENW SEC 20 T | 0.43566 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4633306 | 40.4775222222222 | NENW SEC 20 T | 0.006678 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4633306 | 40.4775222222222 | NENW SEC 20 T | 0.000763 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4633306 | 40.4775222222222 | NENW SEC 20 T | 0.43566 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6944917 | 40.4716333333333 | NESW SEC 4 T6 | 1.066887 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6944917 | 40.4716333333333 | NESW SEC 4 T6 | 1.066887 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4440917 | 40.4195805555556 | NENW SEC 9 T5 | 0.09471 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4440917 | 40.4195805555556 | NENW SEC 9 T5 | 0.010824 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4440917 | 40.4195805555556 | NENW SEC 9 T5 | 6.1787 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4440333 | 40.4085388888889 | SESW SEC 9 T5 | 0.017683 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4440333 | 40.4085388888889 | SESW SEC 9 T5 | 0.002021 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4440333 | 40.4085388888889 | SESW SEC 9 T5 | 1.295743 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4440333 | 40.4085388888889 | SESW SEC 9 T5 | 1.295743 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.4 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.4 | TY | Removed from Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5038 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5038 |
| 123 | 5039 | 001 | 01 | 110543 | 13.524 | 1000 GALLONS THROUGHPUT | 123-5039 |
| 123 | 5039 | 001 | 01 | 71432 | 13.524 | 1000 GALLONS THROUGHPUT | 123-5039 |
| 123 | 5039 | 001 | 01 | VOC | 13.524 | 1000 GALLONS THROUGHPUT | 123-5039 |
| 123 | 5039 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5039 |
| 123 | 5039 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5039 |
| 123 | 5039 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5039 |
| 123 | 5040 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5040 |
| 123 | 5040 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5040 |
| 123 | 5040 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5040 |
| 123 | 5040 | 001 | 02 | 110543 | 101.43 | 1000 GALLONS THROUGHPUT | 123-5040 |
| 123 | 5040 | 001 | 02 | 71432 | 101.43 | 1000 GALLONS THROUGHPUT | 123-5040 |
| 123 | 5040 | 001 | 02 | VOC | 101.43 | 1000 GALLONS THROUGHPUT | 123-5040 |
| 123 | 5041 | 001 | 01 | 110543 | 903 | 1000 GALLONS THROUGHPUT | 123-5041 |
| 123 | 5041 | 001 | 01 | 71432 | 903 | 1000 GALLONS THROUGHPUT | 123-5041 |
| 123 | 5041 | 001 | 01 | CO | 903 | 1000 GALLONS THROUGHPUT | 123-5041 |
| 123 | 5041 | 001 | 01 | NO2 | 903 | 1000 GALLONS THROUGHPUT | 123-5041 |
| 123 | 5041 | 001 | 01 | VOC | 903 | 1000 GALLONS THROUGHPUT | 123-5041 |
| 123 | 5041 | 002 | 01 | VOC | 1149.12 | 1000 GALLONS TRANSFERRED | 123-5041 |
| 123 | 5042 | 001 | 01 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 123-5042 |
| 123 | 5042 | 001 | 01 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 123-5042 |
| 123 | 5042 | 001 | 01 | CO | 252 | 1000 GALLONS THROUGHPUT | 123-5042 |
| 123 | 5042 | 001 | 01 | NO2 | 252 | 1000 GALLONS THROUGHPUT | 123-5042 |
| 123 | 5042 | 001 | 01 | VOC | 252 | 1000 GALLONS THROUGHPUT | 123-5042 |
| 123 | 5043 | 001 | 01 | 110543 | 226.548 | 1000 GALLONS THROUGHPUT | 123-5043 |
| 123 | 5043 | 001 | 01 | 71432 | 226.548 | 1000 GALLONS THROUGHPUT | 123-5043 |
| 123 | 5043 | 001 | 01 | CO | 226.548 | 1000 GALLONS THROUGHPUT | 123-5043 |
| 123 | 5043 | 001 | 01 | NO2 | 226.548 | 1000 GALLONS THROUGHPUT | 123-5043 |
| 123 | 5043 | 001 | 01 | VOC | 226.548 | 1000 GALLONS THROUGHPUT | 123-5043 |
| 123 | 5044 | 001 | 01 | 110543 | 661.164 | 1000 GALLONS THROUGHPUT | 123-5044 |
| 123 | 5044 | 001 | 01 | 71432 | 661.164 | 1000 GALLONS THROUGHPUT | 123-5044 |
| 123 | 5044 | 001 | 01 | CO | 661.164 | 1000 GALLONS THROUGHPUT | 123-5044 |
| 123 | 5044 | 001 | 01 | NO2 | 661.164 | 1000 GALLONS THROUGHPUT | 123-5044 |
| 123 | 5044 | 001 | 01 | VOC | 661.164 | 1000 GALLONS THROUGHPUT | 123-5044 |
| 123 | 5045 | 001 | 01 | 110543 | 1.554 | 1000 GALLONS THROUGHPUT | 123-5045 |
| 123 | 5045 | 001 | 01 | 71432 | 1.554 | 1000 GALLONS THROUGHPUT | 123-5045 |
| 123 | 5045 | 001 | 01 | VOC | 1.554 | 1000 GALLONS THROUGHPUT | 123-5045 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04WE0793 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 192.5952381 |
| 08WE0649 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.5952381 |
| GP01 | 0 | | | -1 | 0.5 |
| GP01 | 0 | | | -1 | 235.3809524 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV STATE 8461 13-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - STATE 8461 21-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - STATE 8461 21-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - STATE 8461 21-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - STATE 8461 21-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - STATE 8461 21-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - STATE 8461 21-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - WEBSTER 21-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - WEBSTER 21-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - WEBSTER 21-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - WEBSTER 21-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - WEBSTER 21-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - WEBSTER 21-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14029-BINDER 10-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14029-BINDER 10-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14029-BINDER 10-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14029-BINDER 10-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14029-BINDER 10-28 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 14029-BINDER 10-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14005 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14005 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14005 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14005 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14005 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16044-MAYER FEDERAL 14-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16044-MAYER FEDERAL 14-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16044-MAYER FEDERAL 14-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16044-MAYER FEDERAL 14-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16044-MAYER FEDERAL 14-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62712 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62712 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62712 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62712 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62712 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14037 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14037 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14037 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03381 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2057 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012679 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001449 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.827138 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.112875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0129 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.384385 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.544918 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.347838 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.52833 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.38634 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.15207 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028319 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003236 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.34732 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.136711 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.847445 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.082646 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009445 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.013627 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.398981 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.391635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002794 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000389 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.182891 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5625111 | 40.48425 | SEC 16 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5577417 | 40.4915277777778 | NENW SEC 16 T | 0.03381 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5577417 | 40.4915277777778 | NENW SEC 16 T | 0.003864 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5577417 | 40.4915277777778 | NENW SEC 16 T | 2.2057 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5577417 | 40.4915277777778 | NENW SEC 16 T | 0.03381 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5577417 | 40.4915277777778 | NENW SEC 16 T | 0.003864 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5577417 | 40.4915277777778 | NENW SEC 16 T | 2.2057 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6330222 | 40.5064833333333 | NENW SEC 11 T | 0.012679 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6330222 | 40.5064833333333 | NENW SEC 11 T | 0.001449 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6330222 | 40.5064833333333 | NENW SEC 11 T | 0.827138 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6330222 | 40.5064833333333 | NENW SEC 11 T | 0.012679 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6330222 | 40.5064833333333 | NENW SEC 11 T | 0.001449 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6330222 | 40.5064833333333 | NENW SEC 11 T | 0.827138 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9002778 | 40.3687722222222 | NWSE-28-5N-6 | 0.112875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9002778 | 40.3687722222222 | NWSE-28-5N-6 | 0.0129 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9002778 | 40.3687722222222 | NWSE-28-5N-6 | 1.384385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9002778 | 40.3687722222222 | NWSE-28-5N-6 | 0.544918 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9002778 | 40.3687722222222 | NWSE-28-5N-6 | 4.347838 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9002778 | 40.3687722222222 | NWSE-28-5N-6 | 1.52833 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.640936 | 40.1618661666667 | SESE-3-2N-65W | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.640936 | 40.1618661666667 | SESE-3-2N-65W | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.640936 | 40.1618661666667 | SESE-3-2N-65W | 0.38634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.640936 | 40.1618661666667 | SESE-3-2N-65W | 0.15207 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.640936 | 40.1618661666667 | SESE-3-2N-65W | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8033544 | 40.1335811666667 | NESW-17-2N-6 | 0.028319 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8033544 | 40.1335811666667 | NESW-17-2N-6 | 0.003236 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8033544 | 40.1335811666667 | NESW-17-2N-6 | 0.34732 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8033544 | 40.1335811666667 | NESW-17-2N-6 | 0.136711 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8033544 | 40.1335811666667 | NESW-17-2N-6 | 1.847445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6377277 | 40.1486814444444 | SWSW-11-2N-6 | 0.082646 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6377277 | 40.1486814444444 | SWSW-11-2N-6 | 0.009445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6377277 | 40.1486814444444 | SWSW-11-2N-6 | 1.013627 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6377277 | 40.1486814444444 | SWSW-11-2N-6 | 0.398981 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6377277 | 40.1486814444444 | SWSW-11-2N-6 | 5.391635 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6972478 | 40.1742581944444 | NENE-6-2N-65 | 0.032854 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6972478 | 40.1742581944444 | NENE-6-2N-65 | 0.00457 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6972478 | 40.1742581944444 | NENE-6-2N-65 | 2.150946 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.35 | TY | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.055 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5045 | 001 | 02 | 110543 | 334.446 | 1000 GALLONS THROUGHPUT | 123-5045 |
| 123 | 5045 | 001 | 02 | 71432 | 334.446 | 1000 GALLONS THROUGHPUT | 123-5045 |
| 123 | 5045 | 001 | 02 | CO | 334.446 | 1000 GALLONS THROUGHPUT | 123-5045 |
| 123 | 5045 | 001 | 02 | NO2 | 334.446 | 1000 GALLONS THROUGHPUT | 123-5045 |
| 123 | 5045 | 001 | 02 | VOC | 334.446 | 1000 GALLONS THROUGHPUT | 123-5045 |
| 123 | 5046 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5046 |
| 123 | 5046 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5046 |
| 123 | 5046 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5046 |
| 123 | 5046 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5046 |
| 123 | 5046 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5046 |
| 123 | 5046 | 001 | 02 | 110543 | 303.45 | 1000 GALLONS THROUGHPUT | 123-5046 |
| 123 | 5046 | 001 | 02 | 71432 | 303.45 | 1000 GALLONS THROUGHPUT | 123-5046 |
| 123 | 5046 | 001 | 02 | VOC | 303.45 | 1000 GALLONS THROUGHPUT | 123-5046 |
| 123 | 5047 | 001 | 01 | 71432 | 121.422 | 1000 GALLONS THROUGHPUT | 123-5047 |
| 123 | 5047 | 001 | 01 | VOC | 121.422 | 1000 GALLONS THROUGHPUT | 123-5047 |
| 123 | 5048 | 001 | 01 | 110543 | 546 | 1000 GALLONS THROUGHPUT | 123-5048 |
| 123 | 5048 | 001 | 01 | 71432 | 546 | 1000 GALLONS THROUGHPUT | 123-5048 |
| 123 | 5048 | 001 | 01 | CO | 546 | 1000 GALLONS THROUGHPUT | 123-5048 |
| 123 | 5048 | 001 | 01 | NO2 | 546 | 1000 GALLONS THROUGHPUT | 123-5048 |
| 123 | 5048 | 001 | 01 | VOC | 546 | 1000 GALLONS THROUGHPUT | 123-5048 |
| 123 | 5048 | 003 | 01 | VOC | 1176 | 1000 GALLONS TRANSFERRED | 123-5048 |
| 123 | 5051 | 001 | 01 | CO | 40.53 | 1000 GALLONS THROUGHPUT | 123-5051 |
| 123 | 5051 | 001 | 01 | NO2 | 40.53 | 1000 GALLONS THROUGHPUT | 123-5051 |
| 123 | 5051 | 001 | 01 | VOC | 40.53 | 1000 GALLONS THROUGHPUT | 123-5051 |
| 123 | 5052 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5052 |
| 123 | 5060 | 001 | 01 | 110543 | 26.04 | 1000 GALLONS THROUGHPUT | 123-5060 |
| 123 | 5060 | 001 | 01 | 71432 | 26.04 | 1000 GALLONS THROUGHPUT | 123-5060 |
| 123 | 5060 | 001 | 01 | VOC | 26.04 | 1000 GALLONS THROUGHPUT | 123-5060 |
| 123 | 5060 | 001 | 02 | 110543 | 383.964 | 1000 GALLONS THROUGHPUT | 123-5060 |
| 123 | 5060 | 001 | 02 | 71432 | 383.964 | 1000 GALLONS THROUGHPUT | 123-5060 |
| 123 | 5060 | 001 | 02 | VOC | 383.964 | 1000 GALLONS THROUGHPUT | 123-5060 |
| 123 | 5061 | 001 | 01 | 110543 | 1.596 | 1000 GALLONS THROUGHPUT | 123-5061 |
| 123 | 5061 | 001 | 01 | 71432 | 1.596 | 1000 GALLONS THROUGHPUT | 123-5061 |
| 123 | 5061 | 001 | 01 | VOC | 1.596 | 1000 GALLONS THROUGHPUT | 123-5061 |
| 123 | 5061 | 001 | 02 | 110543 | 38.304 | 1000 GALLONS THROUGHPUT | 123-5061 |
| 123 | 5061 | 001 | 02 | 71432 | 38.304 | 1000 GALLONS THROUGHPUT | 123-5061 |
| 123 | 5061 | 001 | 02 | VOC | 38.304 | 1000 GALLONS THROUGHPUT | 123-5061 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 3.5952381 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 0 | | | -1 | 2.212581 |
| GP01 | 0 | | | -1 | 0.8709095 |
| GP01 | 95 | FLARING | | -1 | 235.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 3.952381 |
| GP01 | 95 | FLARING | | -1 | 0.547619 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 119.9761905 |
| 11WE3287.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14037 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14037 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14037 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14037 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62196 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62196 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62196 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62196 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62196 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62196 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62196 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62196 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62345-NORGREN DONALD C" #1" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62345-NORGREN DONALD C" #1" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62018-ADLER FLOYD GU B' #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62018-ADLER FLOYD GU B' #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62018-ADLER FLOYD GU B' #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62018-ADLER FLOYD GU B' #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62018-ADLER FLOYD GU B' #1 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62018-ADLER FLOYD GU B' #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10660900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10660900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10660900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91460300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14078-BLC 8-2A/BLC 16-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14078-BLC 8-2A/BLC 16-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14078-BLC 8-2A/BLC 16-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14078-BLC 8-2A/BLC 16-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14078-BLC 8-2A/BLC 16-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14078-BLC 8-2A/BLC 16-2A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14101-NYGREN 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14101-NYGREN 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14101-NYGREN 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14101-NYGREN 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14101-NYGREN 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14101-NYGREN 12-22 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03006 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004181 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.369994 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.145636 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.968055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037931 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.474563 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.990168 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05395 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007475 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.83707 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.329485 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.637675 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5582 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.062136 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024458 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.330513 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0651 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.247 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047996 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005485 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.131135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00399 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2603 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004788 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000547 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31236 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6972478 | 40.1742581944444 | NENE-6-2N-65 | 0.032854 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6972478 | 40.1742581944444 | NENE-6-2N-65 | 0.00457 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6972478 | 40.1742581944444 | NENE-6-2N-65 | 0.369994 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6972478 | 40.1742581944444 | NENE-6-2N-65 | 0.145636 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6972478 | 40.1742581944444 | NENE-6-2N-65 | 2.150946 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7327111 | 40.1473194444444 | SWSW 12-2N-6 | 0.037931 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7327111 | 40.1473194444444 | SWSW 12-2N-6 | 0.004335 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7327111 | 40.1473194444444 | SWSW 12-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7327111 | 40.1473194444444 | SWSW 12-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7327111 | 40.1473194444444 | SWSW 12-2N-6 | 2.474563 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7327111 | 40.1473194444444 | SWSW 12-2N-6 | 0.037931 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7327111 | 40.1473194444444 | SWSW 12-2N-6 | 0.004335 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7327111 | 40.1473194444444 | SWSW 12-2N-6 | 2.474563 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8558427 | 40.2271140833333 | SWNE 14-3N-6 | 0.001735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8558427 | 40.2271140833333 | SWNE 14-3N-6 | 0.990168 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9964861 | 40.1766555555556 | SWSW-34-3N-6 | 0.05395 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9964861 | 40.1766555555556 | SWSW-34-3N-6 | 0.007475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9964861 | 40.1766555555556 | SWSW-34-3N-6 | 0.83707 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9964861 | 40.1766555555556 | SWSW-34-3N-6 | 0.329485 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9964861 | 40.1766555555556 | SWSW-34-3N-6 | 1.637675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9964861 | 40.1766555555556 | SWSW-34-3N-6 | 1.5582 |
| NOBLE ENERGY, INC. | 1321 | | -104.6522028 | 40.2016944444444 | NENW SEC 27 T | 0.062136 |
| NOBLE ENERGY, INC. | 1321 | | -104.6522028 | 40.2016944444444 | NENW SEC 27 T | 0.024458 |
| NOBLE ENERGY, INC. | 1321 | | -104.6522028 | 40.2016944444444 | NENW SEC 27 T | 0.330513 |
| NOBLE ENERGY, INC. | 1321 | | -104.5247194 | 40.3323555555556 | NW NW SEC 11 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9635389 | 40.1695083333333 | SENE 2-2N-68 | 0.113096 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9635389 | 40.1695083333333 | SENE 2-2N-68 | 0.012925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9635389 | 40.1695083333333 | SENE 2-2N-68 | 7.378135 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9635389 | 40.1695083333333 | SENE 2-2N-68 | 0.113096 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9635389 | 40.1695083333333 | SENE 2-2N-68 | 0.012925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9635389 | 40.1695083333333 | SENE 2-2N-68 | 7.378135 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9919139 | 40.1224138888889 | NWSW-22-2N- | 0.008778 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9919139 | 40.1224138888889 | NWSW-22-2N- | 0.001003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9919139 | 40.1224138888889 | NWSW-22-2N- | 0.57266 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9919139 | 40.1224138888889 | NWSW-22-2N- | 0.008778 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9919139 | 40.1224138888889 | NWSW-22-2N- | 0.001003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9919139 | 40.1224138888889 | NWSW-22-2N- | 0.57266 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5062 | 001 | 01 | 110543 | 5.082 | 1000 GALLONS THROUGHPUT | 123-5062 |
| 123 | 5062 | 001 | 01 | 71432 | 5.082 | 1000 GALLONS THROUGHPUT | 123-5062 |
| 123 | 5062 | 001 | 01 | VOC | 5.082 | 1000 GALLONS THROUGHPUT | 123-5062 |
| 123 | 5062 | 001 | 02 | 110543 | 36.918 | 1000 GALLONS THROUGHPUT | 123-5062 |
| 123 | 5062 | 001 | 02 | 71432 | 36.918 | 1000 GALLONS THROUGHPUT | 123-5062 |
| 123 | 5062 | 001 | 02 | VOC | 36.918 | 1000 GALLONS THROUGHPUT | 123-5062 |
| 123 | 5063 | 001 | 01 | 110543 | 458.85 | 1000 GALLONS THROUGHPUT | 123-5063 |
| 123 | 5063 | 001 | 01 | 71432 | 458.85 | 1000 GALLONS THROUGHPUT | 123-5063 |
| 123 | 5063 | 001 | 01 | VOC | 458.85 | 1000 GALLONS THROUGHPUT | 123-5063 |
| 123 | 5064 | 001 | 01 | CO | 84 | 1000 GALLONS THROUGHPUT | 123-5064 |
| 123 | 5064 | 001 | 01 | NO2 | 84 | 1000 GALLONS THROUGHPUT | 123-5064 |
| 123 | 5064 | 001 | 01 | VOC | 84 | 1000 GALLONS THROUGHPUT | 123-5064 |
| 123 | 5065 | 001 | 01 | 71432 | 504 | 1000 GALLONS THROUGHPUT | 123-5065 |
| 123 | 5065 | 001 | 01 | CO | 504 | 1000 GALLONS THROUGHPUT | 123-5065 |
| 123 | 5065 | 001 | 01 | NO2 | 504 | 1000 GALLONS THROUGHPUT | 123-5065 |
| 123 | 5065 | 001 | 01 | VOC | 504 | 1000 GALLONS THROUGHPUT | 123-5065 |
| 123 | 5065 | 002 | 01 | VOC | 903 | 1000 GALLONS TRANSFERRED | 123-5065 |
| 123 | 5066 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5066 |
| 123 | 5067 | 001 | 01 | 71432 | 107.016 | 1000 GALLONS THROUGHPUT | 123-5067 |
| 123 | 5067 | 001 | 01 | CO | 107.016 | 1000 GALLONS THROUGHPUT | 123-5067 |
| 123 | 5067 | 001 | 01 | NO2 | 107.016 | 1000 GALLONS THROUGHPUT | 123-5067 |
| 123 | 5067 | 001 | 01 | VOC | 107.016 | 1000 GALLONS THROUGHPUT | 123-5067 |
| 123 | 5068 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5068 |
| 123 | 5068 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5068 |
| 123 | 5069 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5069 |
| 123 | 5069 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5069 |
| 123 | 5069 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5069 |
| 123 | 5069 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5069 |
| 123 | 5069 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5069 |
| 123 | 5069 | 001 | 02 | 110543 | 305.634 | 1000 GALLONS THROUGHPUT | 123-5069 |
| 123 | 5069 | 001 | 02 | 71432 | 305.634 | 1000 GALLONS THROUGHPUT | 123-5069 |
| 123 | 5069 | 001 | 02 | VOC | 305.634 | 1000 GALLONS THROUGHPUT | 123-5069 |
| 123 | 5070 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5070 |
| 123 | 5071 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5071 |
| 123 | 5072 | 001 | 01 | 110543 | 226.128 | 1000 GALLONS THROUGHPUT | 123-5072 |
| 123 | 5072 | 001 | 01 | 71432 | 226.128 | 1000 GALLONS THROUGHPUT | 123-5072 |
| 123 | 5072 | 001 | 01 | VOC | 226.128 | 1000 GALLONS THROUGHPUT | 123-5072 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 32.0238095 |
| 11WE3288.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 32.6190476 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 22.1428571 |
| GP01 | 95 | FLARING | | -1 | 0.6190476 |
| GP01 | 95 | FLARING | | -1 | 0.0714286 |
| GP01 | 95 | FLARING | | -1 | 22.1428571 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 14103-MONFORT 5-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14103-MONFORT 5-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 14103-MONFORT 5-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14103-MONFORT 5-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14103-MONFORT 5-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 14103-MONFORT 5-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62002-MCCOY PHILLIP UNIT E 1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62002-MCCOY PHILLIP UNIT E 1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62002-MCCOY PHILLIP UNIT E 1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62751 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62751 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62751 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62099 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62099 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62099 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62099 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62099 | 7 | 24 | 8760 |
| CONDENSATE TANK | SETEX OIL AND GAS - KISSLER | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 33-43 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 33-43 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 33-43 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 33-43 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - DAVIS 12-9 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - DAVIS 12-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11509500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11509500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11509500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11509500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11509500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11509500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11509500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11509500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #90080800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10103400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14088 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14088 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 14088 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012705 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001452 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.82885 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004615 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000527 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.301058 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057356 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.741813 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.77268 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.30414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.196475 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001529 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.164066 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064579 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.087269 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00473 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000546 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16919 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028266 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00323 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.84402 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7899806 | 40.3242944444444 | SWNW-9-4N-6 | 0.01732 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7899806 | 40.3242944444444 | SWNW-9-4N-6 | 0.001979 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7899806 | 40.3242944444444 | SWNW-9-4N-6 | 1.129908 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7899806 | 40.3242944444444 | SWNW-9-4N-6 | 0.01732 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7899806 | 40.3242944444444 | SWNW-9-4N-6 | 0.001979 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7899806 | 40.3242944444444 | SWNW-9-4N-6 | 1.129908 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8642754 | 40.1412517777778 | NENW-14-2N-6 | 0.057356 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8642754 | 40.1412517777778 | NENW-14-2N-6 | 0.006555 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8642754 | 40.1412517777778 | NENW-14-2N-6 | 3.741813 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4969778 | 40.2778888888889 | SESE-25-4N-64 | 0.12878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4969778 | 40.2778888888889 | SESE-25-4N-64 | 0.05069 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4969778 | 40.2778888888889 | SESE-25-4N-64 | 0.685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7988944 | 40.1432194444444 | SWNE-17-2N-6 | 0.003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7988944 | 40.1432194444444 | SWNE-17-2N-6 | 0.77268 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7988944 | 40.1432194444444 | SWNE-17-2N-6 | 0.30414 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7988944 | 40.1432194444444 | SWNE-17-2N-6 | 0.4035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7988944 | 40.1432194444444 | SWNE-17-2N-6 | 1.196475 |
| SETEX OIL AND GAS COMPANY | 1321 | | -104.785025 | 40.3023972222222 | NE NW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9266739 | 40.1575904722222 | NENE SEC 7 T2 | 0.001529 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9266739 | 40.1575904722222 | NENE SEC 7 T2 | 0.164066 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9266739 | 40.1575904722222 | NENE SEC 7 T2 | 0.064579 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9266739 | 40.1575904722222 | NENE SEC 7 T2 | 0.087269 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7894684 | 40.1543963333333 | SWNW SEC 9 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7894684 | 40.1543963333333 | SWNW SEC 9 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019639 | 40.2598666666667 | NENW4 SEC1 T | 0.00473 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019639 | 40.2598666666667 | NENW4 SEC1 T | 0.000546 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019639 | 40.2598666666667 | NENW4 SEC1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019639 | 40.2598666666667 | NENW4 SEC1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019639 | 40.2598666666667 | NENW4 SEC1 T | 0.16919 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019639 | 40.2598666666667 | NENW4 SEC1 T | 0.00473 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019639 | 40.2598666666667 | NENW4 SEC1 T | 0.000546 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019639 | 40.2598666666667 | NENW4 SEC1 T | 0.16919 |
| NOBLE ENERGY, INC. | 1321 | | -104.7469944 | 40.1364388888889 | NE SW SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7136167 | 40.1984305555556 | SW NW SEC30 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8326278 | 40.3432027777778 | SWNE-1-4N-67 | 0.028266 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8326278 | 40.3432027777778 | SWNE-1-4N-67 | 0.00323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8326278 | 40.3432027777778 | SWNE-1-4N-67 | 1.84402 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 1.129 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.129 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.2 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5073 | 001 | 01 | VOC | 2.142 | 1000 GALLONS THROUGHPUT | 123-5073 |
| 123 | 5073 | 001 | 02 | CO | 34.062 | 1000 GALLONS THROUGHPUT | 123-5073 |
| 123 | 5073 | 001 | 02 | NO2 | 34.062 | 1000 GALLONS THROUGHPUT | 123-5073 |
| 123 | 5073 | 001 | 02 | VOC | 34.062 | 1000 GALLONS THROUGHPUT | 123-5073 |
| 123 | 5074 | 001 | 01 | 110543 | 0.378 | 1000 GALLONS THROUGHPUT | 123-5074 |
| 123 | 5074 | 001 | 01 | 71432 | 0.378 | 1000 GALLONS THROUGHPUT | 123-5074 |
| 123 | 5074 | 001 | 01 | VOC | 0.378 | 1000 GALLONS THROUGHPUT | 123-5074 |
| 123 | 5074 | 001 | 02 | 110543 | 424.326 | 1000 GALLONS THROUGHPUT | 123-5074 |
| 123 | 5074 | 001 | 02 | 71432 | 424.326 | 1000 GALLONS THROUGHPUT | 123-5074 |
| 123 | 5074 | 001 | 02 | CO | 424.326 | 1000 GALLONS THROUGHPUT | 123-5074 |
| 123 | 5074 | 001 | 02 | NO2 | 424.326 | 1000 GALLONS THROUGHPUT | 123-5074 |
| 123 | 5074 | 001 | 02 | VOC | 424.326 | 1000 GALLONS THROUGHPUT | 123-5074 |
| 123 | 5075 | 001 | 01 | VOC | 34.902 | 1000 GALLONS THROUGHPUT | 123-5075 |
| 123 | 5077 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5077 |
| 123 | 5077 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5077 |
| 123 | 5077 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5077 |
| 123 | 5078 | 001 | 01 | 110543 | 256.704 | 1000 GALLONS THROUGHPUT | 123-5078 |
| 123 | 5078 | 001 | 01 | 71432 | 256.704 | 1000 GALLONS THROUGHPUT | 123-5078 |
| 123 | 5078 | 001 | 01 | CO | 256.704 | 1000 GALLONS THROUGHPUT | 123-5078 |
| 123 | 5078 | 001 | 01 | NO2 | 256.704 | 1000 GALLONS THROUGHPUT | 123-5078 |
| 123 | 5078 | 001 | 01 | VOC | 256.704 | 1000 GALLONS THROUGHPUT | 123-5078 |
| 123 | 5079 | 001 | 01 | VOC | 4.746 | 1000 GALLONS THROUGHPUT | 123-5079 |
| 123 | 5079 | 001 | 02 | CO | 29.274 | 1000 GALLONS THROUGHPUT | 123-5079 |
| 123 | 5079 | 001 | 02 | NO2 | 29.274 | 1000 GALLONS THROUGHPUT | 123-5079 |
| 123 | 5079 | 001 | 02 | VOC | 29.274 | 1000 GALLONS THROUGHPUT | 123-5079 |
| 123 | 5080 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5080 |
| 123 | 5080 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5080 |
| 123 | 5081 | 001 | 01 | 110543 | 230.664 | 1000 GALLONS THROUGHPUT | 123-5081 |
| 123 | 5081 | 001 | 01 | 71432 | 230.664 | 1000 GALLONS THROUGHPUT | 123-5081 |
| 123 | 5081 | 001 | 01 | CO | 230.664 | 1000 GALLONS THROUGHPUT | 123-5081 |
| 123 | 5081 | 001 | 01 | NO2 | 230.664 | 1000 GALLONS THROUGHPUT | 123-5081 |
| 123 | 5081 | 001 | 01 | VOC | 230.664 | 1000 GALLONS THROUGHPUT | 123-5081 |
| 123 | 5082 | 001 | 01 | VOC | 33.012 | 1000 GALLONS THROUGHPUT | 123-5082 |
| 123 | 5083 | 001 | 01 | 110543 | 238.098 | 1000 GALLONS THROUGHPUT | 123-5083 |
| 123 | 5083 | 001 | 01 | 71432 | 238.098 | 1000 GALLONS THROUGHPUT | 123-5083 |
| 123 | 5083 | 001 | 01 | CO | 238.098 | 1000 GALLONS THROUGHPUT | 123-5083 |
| 123 | 5083 | 001 | 01 | NO2 | 238.098 | 1000 GALLONS THROUGHPUT | 123-5083 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.973 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 14109-BOOTH 14-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14109-BOOTH 14-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14109-BOOTH 14-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14109-BOOTH 14-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62575 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62575 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62575 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62575 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62575 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62575 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62575 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62575 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61592-JOHNSON A-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14172-LUDWI UPRR 32-1#2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14172-LUDWI UPRR 32-1#2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14172-LUDWI UPRR 32-1#2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11510800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11510800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11510800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11510800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11510800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11349900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11349900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11349900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11349900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10661000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10661000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11350400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11350400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11350400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11350400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11350400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11482800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BILLINGS PURITAN BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BILLINGS PURITAN BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BILLINGS PURITAN BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BILLINGS PURITAN BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.34935 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.05222 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.020555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.277768 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053041 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006062 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.650532 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.256061 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.460278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.284618 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032088 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003667 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.011552 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.09336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77405 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.04488 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.017665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.240021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028833 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003295 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.35363 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.139195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.88101 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.3841 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029762 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003401 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.365027 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.143681 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5061889 | 40.2815611111111 | SESW 25-4N-64 | 0.627118 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5061889 | 40.2815611111111 | SESW 25-4N-64 | 0.05222 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5061889 | 40.2815611111111 | SESW 25-4N-64 | 0.020555 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5061889 | 40.2815611111111 | SESW 25-4N-64 | 0.627118 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7415633 | 40.1555452777778 | SWNE-11-2N-6 | 0.053986 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7415633 | 40.1555452777778 | SWNE-11-2N-6 | 0.00617 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7415633 | 40.1555452777778 | SWNE-11-2N-6 | 3.521928 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7415633 | 40.1555452777778 | SWNE-11-2N-6 | 0.053986 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7415633 | 40.1555452777778 | SWNE-11-2N-6 | 0.00617 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7415633 | 40.1555452777778 | SWNE-11-2N-6 | 0.650532 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7415633 | 40.1555452777778 | SWNE-11-2N-6 | 0.256061 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7415633 | 40.1555452777778 | SWNE-11-2N-6 | 3.521928 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6005806 | 40.2778083333333 | SWSW-30-4N-6 | 0.284618 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180287 | 40.2561151666667 | SENE-1-3N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180287 | 40.2561151666667 | SENE-1-3N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7180287 | 40.2561151666667 | SENE-1-3N-66 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5230139 | 40.2580277777778 | NENW SEC2 T3 | 0.032088 |
| NOBLE ENERGY, INC. | 1321 | | -104.5230139 | 40.2580277777778 | NENW SEC2 T3 | 0.003667 |
| NOBLE ENERGY, INC. | 1321 | | -104.5230139 | 40.2580277777778 | NENW SEC2 T3 | 0.011552 |
| NOBLE ENERGY, INC. | 1321 | | -104.5230139 | 40.2580277777778 | NENW SEC2 T3 | 0.052624 |
| NOBLE ENERGY, INC. | 1321 | | -104.5230139 | 40.2580277777778 | NENW SEC2 T3 | 2.09336 |
| NOBLE ENERGY, INC. | 1321 | | -104.7089944 | 40.0966555555556 | NWNW SEC 31 | 1.014071 |
| NOBLE ENERGY, INC. | 1321 | | -104.7089944 | 40.0966555555556 | NWNW SEC 31 | 0.04488 |
| NOBLE ENERGY, INC. | 1321 | | -104.7089944 | 40.0966555555556 | NWNW SEC 31 | 0.017665 |
| NOBLE ENERGY, INC. | 1321 | | -104.7089944 | 40.0966555555556 | NWNW SEC 31 | 1.014071 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673194 | 40.3322888888889 | SENE SEC8 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5673194 | 40.3322888888889 | SENE SEC8 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4813917 | 40.375575 | NENW SEC 30 T | 0.028833 |
| NOBLE ENERGY, INC. | 1321 | | -104.4813917 | 40.375575 | NENW SEC 30 T | 0.003295 |
| NOBLE ENERGY, INC. | 1321 | | -104.4813917 | 40.375575 | NENW SEC 30 T | 0.35363 |
| NOBLE ENERGY, INC. | 1321 | | -104.4813917 | 40.375575 | NENW SEC 30 T | 0.139195 |
| NOBLE ENERGY, INC. | 1321 | | -104.4813917 | 40.375575 | NENW SEC 30 T | 1.88101 |
| NOBLE ENERGY, INC. | 1321 | | -104.9210444 | 40.213375 | SW  NW SEC20 | 5.3841 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9818983 | 40.0905188888889 | SE SE SEC 34 T2 | 0.029762 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9818983 | 40.0905188888889 | SE SE SEC 34 T2 | 0.003401 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9818983 | 40.0905188888889 | SE SE SEC 34 T2 | 0.365027 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9818983 | 40.0905188888889 | SE SE SEC 34 T2 | 0.143681 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5083 | 001 | 01 | VOC | 238.098 | 1000 GALLONS THROUGHPUT | 123-5083 |
| 123 | 5084 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5084 |
| 123 | 5084 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5084 |
| 123 | 5085 | 001 | 01 | 71432 | 112.77 | 1000 GALLONS THROUGHPUT | 123-5085 |
| 123 | 5085 | 001 | 01 | CO | 112.77 | 1000 GALLONS THROUGHPUT | 123-5085 |
| 123 | 5085 | 001 | 01 | NO2 | 112.77 | 1000 GALLONS THROUGHPUT | 123-5085 |
| 123 | 5085 | 001 | 01 | VOC | 112.77 | 1000 GALLONS THROUGHPUT | 123-5085 |
| 123 | 5086 | 001 | 01 | 71432 | 95.256 | 1000 GALLONS THROUGHPUT | 123-5086 |
| 123 | 5086 | 001 | 01 | CO | 95.256 | 1000 GALLONS THROUGHPUT | 123-5086 |
| 123 | 5086 | 001 | 01 | NO2 | 95.256 | 1000 GALLONS THROUGHPUT | 123-5086 |
| 123 | 5086 | 001 | 01 | VOC | 95.256 | 1000 GALLONS THROUGHPUT | 123-5086 |
| 123 | 5087 | 001 | 01 | CO | 50.232 | 1000 GALLONS THROUGHPUT | 123-5087 |
| 123 | 5087 | 001 | 01 | NO2 | 50.232 | 1000 GALLONS THROUGHPUT | 123-5087 |
| 123 | 5087 | 001 | 01 | VOC | 50.232 | 1000 GALLONS THROUGHPUT | 123-5087 |
| 123 | 5088 | 001 | 01 | 71432 | 189.084 | 1000 GALLONS THROUGHPUT | 123-5088 |
| 123 | 5088 | 001 | 01 | CO | 189.084 | 1000 GALLONS THROUGHPUT | 123-5088 |
| 123 | 5088 | 001 | 01 | NO2 | 189.084 | 1000 GALLONS THROUGHPUT | 123-5088 |
| 123 | 5088 | 001 | 01 | VOC | 189.084 | 1000 GALLONS THROUGHPUT | 123-5088 |
| 123 | 5089 | 001 | 01 | 71432 | 135.282 | 1000 GALLONS THROUGHPUT | 123-5089 |
| 123 | 5089 | 001 | 01 | CO | 135.282 | 1000 GALLONS THROUGHPUT | 123-5089 |
| 123 | 5089 | 001 | 01 | NO2 | 135.282 | 1000 GALLONS THROUGHPUT | 123-5089 |
| 123 | 5089 | 001 | 01 | VOC | 135.282 | 1000 GALLONS THROUGHPUT | 123-5089 |
| 123 | 5090 | 001 | 01 | CO | 58.968 | 1000 GALLONS THROUGHPUT | 123-5090 |
| 123 | 5090 | 001 | 01 | NO2 | 58.968 | 1000 GALLONS THROUGHPUT | 123-5090 |
| 123 | 5090 | 001 | 01 | VOC | 58.968 | 1000 GALLONS THROUGHPUT | 123-5090 |
| 123 | 5091 | 001 | 01 | VOC | 3.318 | 1000 GALLONS THROUGHPUT | 123-5091 |
| 123 | 5091 | 001 | 02 | CO | 73.71 | 1000 GALLONS THROUGHPUT | 123-5091 |
| 123 | 5091 | 001 | 02 | NO2 | 73.71 | 1000 GALLONS THROUGHPUT | 123-5091 |
| 123 | 5091 | 001 | 02 | VOC | 73.71 | 1000 GALLONS THROUGHPUT | 123-5091 |
| 123 | 5092 | 001 | 01 | CO | 80.094 | 1000 GALLONS THROUGHPUT | 123-5092 |
| 123 | 5092 | 001 | 01 | NO2 | 80.094 | 1000 GALLONS THROUGHPUT | 123-5092 |
| 123 | 5092 | 001 | 01 | VOC | 80.094 | 1000 GALLONS THROUGHPUT | 123-5092 |
| 123 | 5093 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5093 |
| 123 | 5094 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5094 |
| 123 | 5095 | 001 | 01 | 110543 | 264.852 | 1000 GALLONS THROUGHPUT | 123-5095 |
| 123 | 5095 | 001 | 01 | 71432 | 264.852 | 1000 GALLONS THROUGHPUT | 123-5095 |
| 123 | 5095 | 001 | 01 | CO | 264.852 | 1000 GALLONS THROUGHPUT | 123-5095 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 16.3095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.976 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.961 | FLARING | | -1 | 5 |
| GP01 | 94.961 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BILLINGS PURITAN BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK | KERR-MCGEE - TANK BATTERY #14166 | 7 | 24 | 8760 |
| CONDENSATE TANK | KERR-MCGEE - TANK BATTERY #14166 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61372 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61372 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61372 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61372 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61568-HIGHLAND 11-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61568-HIGHLAND 11-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61568-HIGHLAND 11-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61568-HIGHLAND 11-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62557-UPRR 22 PAN AM "V" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62557-UPRR 22 PAN AM "V" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62557-UPRR 22 PAN AM "V" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10138300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10138300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10138300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10138300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11305200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11305200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11305200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11305200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11397700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11397700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11397700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11510600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11510600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11510600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11510600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11309000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11309000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11309000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #90006000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11509400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11507100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11507100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11507100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.097082 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001611 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.172887 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.068051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.919613 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001361 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.146037 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057482 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77679 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.07701 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030313 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.40963 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002701 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.289884 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.114103 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.541935 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001933 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006088 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027733 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.103193 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.090404 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035584 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.483201 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.54115 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.113004 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.601089 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.122792 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048333 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.653148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003813 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.406043 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONCENSATE STORAGE TANK | X |
| CONCENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9818983 | 40.0905188888889 | SE SE SEC 34 T2 | 0.097082 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699361 | 40.2199166666667 | SESE SEC 15 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699361 | 40.2199166666667 | SESE SEC 15 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6517194 | 40.3612277777778 | NENW-34-5N-6 | 0.001611 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6517194 | 40.3612277777778 | NENW-34-5N-6 | 0.172887 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6517194 | 40.3612277777778 | NENW-34-5N-6 | 0.068051 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6517194 | 40.3612277777778 | NENW-34-5N-6 | 0.919613 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5771083 | 40.2959055555556 | NESW-20-4N-6 | 0.001361 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5771083 | 40.2959055555556 | NESW-20-4N-6 | 0.146037 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5771083 | 40.2959055555556 | NESW-20-4N-6 | 0.057482 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5771083 | 40.2959055555556 | NESW-20-4N-6 | 0.77679 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.70385 | 40.2162916666667 | NWNE-19-3N-6 | 0.07701 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.70385 | 40.2162916666667 | NWNE-19-3N-6 | 0.030313 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.70385 | 40.2162916666667 | NWNE-19-3N-6 | 0.40963 |
| NOBLE ENERGY, INC. | 1321 | | -104.5063611 | 40.2742444444444 | NWNW SEC 36 | 0.002701 |
| NOBLE ENERGY, INC. | 1321 | | -104.5063611 | 40.2742444444444 | NWNW SEC 36 | 0.289884 |
| NOBLE ENERGY, INC. | 1321 | | -104.5063611 | 40.2742444444444 | NWNW SEC 36 | 0.114103 |
| NOBLE ENERGY, INC. | 1321 | | -104.5063611 | 40.2742444444444 | NWNW SEC 36 | 1.541935 |
| NOBLE ENERGY, INC. | 1321 | | -104.5863028 | 40.3214972222222 | SESE4 SEC8 T3 | 0.001933 |
| NOBLE ENERGY, INC. | 1321 | | -104.5863028 | 40.3214972222222 | SESE4 SEC8 T3 | 0.006088 |
| NOBLE ENERGY, INC. | 1321 | | -104.5863028 | 40.3214972222222 | SESE4 SEC8 T3 | 0.027733 |
| NOBLE ENERGY, INC. | 1321 | | -104.5863028 | 40.3214972222222 | SESE4 SEC8 T3 | 1.103193 |
| NOBLE ENERGY, INC. | 1321 | | -104.6200975 | 40.4262785 | NWSW SEC 1 T | 0.090404 |
| NOBLE ENERGY, INC. | 1321 | | -104.6200975 | 40.4262785 | NWSW SEC 1 T | 0.035584 |
| NOBLE ENERGY, INC. | 1321 | | -104.6200975 | 40.4262785 | NWSW SEC 1 T | 0.483201 |
| NOBLE ENERGY, INC. | 1321 | | -104.8204556 | 40.4124416666667 | NWSE SEC 7 T5 | 1.142239 |
| NOBLE ENERGY, INC. | 1321 | | -104.8204556 | 40.4124416666667 | NWSE SEC 7 T5 | 0.113004 |
| NOBLE ENERGY, INC. | 1321 | | -104.8204556 | 40.4124416666667 | NWSE SEC 7 T5 | 0.04448 |
| NOBLE ENERGY, INC. | 1321 | | -104.8204556 | 40.4124416666667 | NWSE SEC 7 T5 | 1.142239 |
| NOBLE ENERGY, INC. | 1321 | | -104.5245639 | 40.4229277777778 | SWSW SEC 2 T5 | 0.122792 |
| NOBLE ENERGY, INC. | 1321 | | -104.5245639 | 40.4229277777778 | SWSW SEC 2 T5 | 0.048333 |
| NOBLE ENERGY, INC. | 1321 | | -104.5245639 | 40.4229277777778 | SWSW SEC 2 T5 | 0.653148 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955111 | 40.3466027777778 | NE NW SEC 6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8746583 | 40.3068972222222 | SW SE SEC 15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4576167 | 40.3505055555556 | SESE SEC32 T5 | 0.033365 |
| NOBLE ENERGY, INC. | 1321 | | -104.4576167 | 40.3505055555556 | SESE SEC32 T5 | 0.003813 |
| NOBLE ENERGY, INC. | 1321 | | -104.4576167 | 40.3505055555556 | SESE SEC32 T5 | 0.406043 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.409 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5095 | 001 | 01 | NO2 | 264.852 | 1000 GALLONS THROUGHPUT | 123-5095 |
| 123 | 5095 | 001 | 01 | VOC | 264.852 | 1000 GALLONS THROUGHPUT | 123-5095 |
| 123 | 5095 | 002 | 01 | VOC | 385.014 | 1000 GALLONS TRANSFERRED | 123-5095 |
| 123 | 5096 | 001 | 01 | 110543 | 277.872 | 1000 GALLONS THROUGHPUT | 123-5096 |
| 123 | 5096 | 001 | 01 | 71432 | 277.872 | 1000 GALLONS THROUGHPUT | 123-5096 |
| 123 | 5096 | 001 | 01 | CO | 277.872 | 1000 GALLONS THROUGHPUT | 123-5096 |
| 123 | 5096 | 001 | 01 | NO2 | 277.872 | 1000 GALLONS THROUGHPUT | 123-5096 |
| 123 | 5096 | 001 | 01 | VOC | 277.872 | 1000 GALLONS THROUGHPUT | 123-5096 |
| 123 | 5099 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5099 |
| 123 | 5100 | 001 | 01 | VOC | 6.3 | 1000 GALLONS THROUGHPUT | 123-5100 |
| 123 | 5100 | 001 | 02 | CO | 36.498 | 1000 GALLONS THROUGHPUT | 123-5100 |
| 123 | 5100 | 001 | 02 | NO2 | 36.498 | 1000 GALLONS THROUGHPUT | 123-5100 |
| 123 | 5100 | 001 | 02 | VOC | 36.498 | 1000 GALLONS THROUGHPUT | 123-5100 |
| 123 | 5101 | 001 | 01 | CO | 10.458 | 1000 GALLONS THROUGHPUT | 123-5101 |
| 123 | 5101 | 001 | 01 | NO2 | 10.458 | 1000 GALLONS THROUGHPUT | 123-5101 |
| 123 | 5101 | 001 | 01 | VOC | 10.458 | 1000 GALLONS THROUGHPUT | 123-5101 |
| 123 | 5102 | 001 | 01 | CO | 15.54 | 1000 GALLONS THROUGHPUT | 123-5102 |
| 123 | 5102 | 001 | 01 | NO2 | 15.54 | 1000 GALLONS THROUGHPUT | 123-5102 |
| 123 | 5102 | 001 | 01 | VOC | 15.54 | 1000 GALLONS THROUGHPUT | 123-5102 |
| 123 | 5103 | 001 | 01 | VOC | 59.22 | 1000 GALLONS THROUGHPUT | 123-5103 |
| 123 | 5104 | 001 | 01 | VOC | 10.92 | 1000 GALLONS THROUGHPUT | 123-5104 |
| 123 | 5105 | 001 | 01 | CO | 66.864 | 1000 GALLONS THROUGHPUT | 123-5105 |
| 123 | 5105 | 001 | 01 | NO2 | 66.864 | 1000 GALLONS THROUGHPUT | 123-5105 |
| 123 | 5105 | 001 | 01 | VOC | 66.864 | 1000 GALLONS THROUGHPUT | 123-5105 |
| 123 | 5106 | 001 | 01 | VOC | 66.948 | 1000 GALLONS THROUGHPUT | 123-5106 |
| 123 | 5107 | 001 | 01 | CO | 76.986 | 1000 GALLONS THROUGHPUT | 123-5107 |
| 123 | 5107 | 001 | 01 | NO2 | 76.986 | 1000 GALLONS THROUGHPUT | 123-5107 |
| 123 | 5107 | 001 | 01 | VOC | 76.986 | 1000 GALLONS THROUGHPUT | 123-5107 |
| 123 | 5108 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5108 |
| 123 | 5109 | 001 | 01 | CO | 62.958 | 1000 GALLONS THROUGHPUT | 123-5109 |
| 123 | 5109 | 001 | 01 | NO2 | 62.958 | 1000 GALLONS THROUGHPUT | 123-5109 |
| 123 | 5109 | 001 | 01 | VOC | 62.958 | 1000 GALLONS THROUGHPUT | 123-5109 |
| 123 | 5110 | 001 | 01 | VOC | 25.494 | 1000 GALLONS THROUGHPUT | 123-5110 |
| 123 | 5111 | 001 | 01 | VOC | 7.644 | 1000 GALLONS THROUGHPUT | 123-5111 |
| 123 | 5112 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5112 |
| 123 | 5113 | 001 | 01 | 71432 | 106.512 | 1000 GALLONS THROUGHPUT | 123-5113 |
| 123 | 5113 | 001 | 01 | CO | 106.512 | 1000 GALLONS THROUGHPUT | 123-5113 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.961 | FLARING | | -1 | 326.1904762 |
| 09WE0698.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 93.561 | FLARING | | -1 | 5 |
| GP01 | 93.561 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.561 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11507100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11507100 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #11507100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10824200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10824200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10824200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10824200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10824200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PDC - Edwards 34, 44-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV CORP MILLER-DEPPE 11-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP MILLER-DEPPE 11-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP MILLER-DEPPE 11-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP MILLER-DEPPE 11-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mckee 21, 22-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mckee 21, 22-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mckee 21, 22-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mckee 32, 42-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mckee 32, 42-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mckee 32, 42-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV CORP MILLER 33-24, 34-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Kreps 11-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Corsair 13, 23-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Corsair 13, 23-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State Corsair 13, 23-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - O'Grady 31-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 13, 23-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 13, 23-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - State 13, 23-4 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-4492 PDC - State 11, 12, 21, . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Minn.Pfeif 41-5,Noff. 32-5,Noff./. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Minn.Pfeif 41-5,Noff. 32-5,Noff./. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Minn.Pfeif 41-5,Noff. 32-5,Noff./. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - State Lease 81 11-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - State Lease 6525 33-32 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV CORP UYEMURA 34-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wacker 31, 32-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wacker 31, 32-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.159826 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.176692 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.110765 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044733 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005112 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.426004 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.167683 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.918328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0275 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.055955 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.297633 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.016033 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.006311 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.085283 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.023824 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009378 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.126725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.6585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.781 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.102509 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040349 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.54526 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.9189 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.118027 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046457 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.627803 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.096521 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.513408 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.15795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2467 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001522 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.163293 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATESTORAGE TANK | O |
| CONDENSATESTORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4576167 | 40.3505055555556 | SESE SEC32 T5 | 0.159826 |
| NOBLE ENERGY, INC. | 1321 | | -104.4576167 | 40.3505055555556 | SESE SEC32 T5 | 2.176692 |
| NOBLE ENERGY, INC. | 1321 | | -104.4576167 | 40.3505055555556 | SESE SEC32 T5 | 1.110765 |
| NOBLE ENERGY, INC. | 1321 | | -104.4946806 | 40.2579805555556 | C NE4 SEC1 T3 | 0.044733 |
| NOBLE ENERGY, INC. | 1321 | | -104.4946806 | 40.2579805555556 | C NE4 SEC1 T3 | 0.005112 |
| NOBLE ENERGY, INC. | 1321 | | -104.4946806 | 40.2579805555556 | C NE4 SEC1 T3 | 0.426004 |
| NOBLE ENERGY, INC. | 1321 | | -104.4946806 | 40.2579805555556 | C NE4 SEC1 T3 | 0.167683 |
| NOBLE ENERGY, INC. | 1321 | | -104.4946806 | 40.2579805555556 | C NE4 SEC1 T3 | 2.918328 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8956389 | 40.408675 | SEC 16 T5N R67 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.505375 | 40.4046916666667 | NWNW SEC 13 | 1.325133 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.505375 | 40.4046916666667 | NWNW SEC 13 | 0.055955 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.505375 | 40.4046916666667 | NWNW SEC 13 | 0.022025 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.505375 | 40.4046916666667 | NWNW SEC 13 | 1.325133 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5579472 | 40.4735055555556 | SEC 21 T6N R64 | 0.016033 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5579472 | 40.4735055555556 | SEC 21 T6N R64 | 0.006311 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5579472 | 40.4735055555556 | SEC 21 T6N R64 | 0.085283 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5530528 | 40.4735472222222 | SWNE 21 T6N R | 0.023824 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5530528 | 40.4735472222222 | SWNE 21 T6N R | 0.009378 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5530528 | 40.4735472222222 | SWNE 21 T6N R | 0.126725 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6091028 | 40.4696111111111 | NWSE SEC 24 T | 9.6585 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001528 | 40.5056638888889 | NWNW 7 T6N | 1.781 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9584972 | 40.2679555555556 | NWSW 36 T4N | 0.102509 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9584972 | 40.2679555555556 | NWSW 36 T4N | 0.040349 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9584972 | 40.2679555555556 | NWSW 36 T4N | 0.54526 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5528778 | 40.4190444444444 | NWNE 9 T5N R | 10.9189 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.44865 | 40.4267472222222 | NWSW 4 T5N R | 0.118027 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.44865 | 40.4267472222222 | NWSW 4 T5N R | 0.046457 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.44865 | 40.4267472222222 | NWSW 4 T5N R | 0.627803 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4441 | 40.4339555555555 | NENW 4 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5669972 | 40.4300027777778 | SENE 5 T5N R6 | 0.096521 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5669972 | 40.4300027777778 | SENE 5 T5N R6 | 0.037992 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5669972 | 40.4300027777778 | SENE 5 T5N R6 | 0.513408 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5622222 | 40.4914305555556 | NWNW 16 T6N | 4.15795 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4582889 | 40.4411694444444 | SEC 32 T6N R63 | 1.2467 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.59075 | 40.5240194444444 | SWSE SEC 31 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5339667 | 40.4190583333333 | NWNE 10 T5N | 0.001522 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5339667 | 40.4190583333333 | NWNE 10 T5N | 0.163293 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5113 | 001 | 01 | NO2 | 106.512 | 1000 GALLONS THROUGHPUT | 123-5113 |
| 123 | 5113 | 001 | 01 | VOC | 106.512 | 1000 GALLONS THROUGHPUT | 123-5113 |
| 123 | 5114 | 001 | 01 | 110543 | 244.692 | 1000 GALLONS THROUGHPUT | 123-5114 |
| 123 | 5114 | 001 | 01 | 71432 | 244.692 | 1000 GALLONS THROUGHPUT | 123-5114 |
| 123 | 5114 | 001 | 01 | CO | 244.692 | 1000 GALLONS THROUGHPUT | 123-5114 |
| 123 | 5114 | 001 | 01 | NO2 | 244.692 | 1000 GALLONS THROUGHPUT | 123-5114 |
| 123 | 5114 | 001 | 01 | VOC | 244.692 | 1000 GALLONS THROUGHPUT | 123-5114 |
| 123 | 5115 | 001 | 01 | 71432 | 89.334 | 1000 GALLONS THROUGHPUT | 123-5115 |
| 123 | 5115 | 001 | 01 | VOC | 89.334 | 1000 GALLONS THROUGHPUT | 123-5115 |
| 123 | 5116 | 001 | 01 | 71432 | 97.65 | 1000 GALLONS THROUGHPUT | 123-5116 |
| 123 | 5116 | 001 | 01 | CO | 97.65 | 1000 GALLONS THROUGHPUT | 123-5116 |
| 123 | 5116 | 001 | 01 | NO2 | 97.65 | 1000 GALLONS THROUGHPUT | 123-5116 |
| 123 | 5116 | 001 | 01 | VOC | 97.65 | 1000 GALLONS THROUGHPUT | 123-5116 |
| 123 | 5117 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5117 |
| 123 | 5118 | 001 | 01 | VOC | 43.848 | 1000 GALLONS THROUGHPUT | 123-5118 |
| 123 | 5118 | 001 | 02 | VOC | 43.806 | 1000 GALLONS THROUGHPUT | 123-5118 |
| 123 | 5119 | 001 | 01 | CO | 66.276 | 1000 GALLONS THROUGHPUT | 123-5119 |
| 123 | 5119 | 001 | 01 | NO2 | 66.276 | 1000 GALLONS THROUGHPUT | 123-5119 |
| 123 | 5119 | 001 | 01 | VOC | 66.276 | 1000 GALLONS THROUGHPUT | 123-5119 |
| 123 | 5120 | 001 | 01 | VOC | 20.118 | 1000 GALLONS THROUGHPUT | 123-5120 |
| 123 | 5121 | 001 | 01 | CO | 70.098 | 1000 GALLONS THROUGHPUT | 123-5121 |
| 123 | 5121 | 001 | 01 | NO2 | 70.098 | 1000 GALLONS THROUGHPUT | 123-5121 |
| 123 | 5121 | 001 | 01 | VOC | 70.098 | 1000 GALLONS THROUGHPUT | 123-5121 |
| 123 | 5122 | 001 | 01 | 110543 | 306.726 | 1000 GALLONS THROUGHPUT | 123-5122 |
| 123 | 5122 | 001 | 01 | 71432 | 306.726 | 1000 GALLONS THROUGHPUT | 123-5122 |
| 123 | 5122 | 001 | 01 | CO | 306.726 | 1000 GALLONS THROUGHPUT | 123-5122 |
| 123 | 5122 | 001 | 01 | NO2 | 306.726 | 1000 GALLONS THROUGHPUT | 123-5122 |
| 123 | 5122 | 001 | 01 | VOC | 306.726 | 1000 GALLONS THROUGHPUT | 123-5122 |
| 123 | 5123 | 001 | 01 | CO | 28.686 | 1000 GALLONS THROUGHPUT | 123-5123 |
| 123 | 5123 | 001 | 01 | NO2 | 28.686 | 1000 GALLONS THROUGHPUT | 123-5123 |
| 123 | 5123 | 001 | 01 | VOC | 28.686 | 1000 GALLONS THROUGHPUT | 123-5123 |
| 123 | 5124 | 001 | 01 | 71432 | 188.16 | 1000 GALLONS THROUGHPUT | 123-5124 |
| 123 | 5124 | 001 | 01 | VOC | 188.16 | 1000 GALLONS THROUGHPUT | 123-5124 |
| 123 | 5125 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5125 |
| 123 | 5125 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5125 |
| 123 | 5125 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5125 |
| 123 | 5125 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5125 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wacker 31, 32-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wacker 31, 32-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 12, 21-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 12, 21-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 12, 21-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 12, 21-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 12, 21-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Wells Ranch 14-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Wells Ranch 14-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Wells Ranch 31, 32, 41, 42-10 & 10C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Wells Ranch 31, 32, 41, 42-10 & 10C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Wells Ranch 31, 32, 41, 42-10 & 10C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Wells Ranch 31, 32, 41, 42-10 & 10C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PDC - Edward 33-9 | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEV. - DUNN 13-7 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV. - DUNN 13-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP E. JOHNSON 2-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP E. JOHNSON 2-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP E. JOHNSON 2-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Francen 23, 24-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gaddis 12, 22-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gaddis 12, 22-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gaddis 12, 22-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 32, 42-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 32, 42-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 32, 42-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 32, 42-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 32, 42-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Clemons 32-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Clemons 32-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Clemons 32-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62465-PALMER 11-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62465-PALMER 11-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 12113-WINDELL 4-18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 12113-WINDELL 4-18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 12113-WINDELL 4-18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 12113-WINDELL 4-18A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.86858 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030587 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003496 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.375136 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.14766 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.995405 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025524 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.56995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001395 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.149707 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.058927 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.796313 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.357569 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.357227 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.101607 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039994 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.540465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.28115 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.107467 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042301 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.571633 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038341 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004382 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.47024 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.185095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.501278 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.043978 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.017311 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.233928 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5344 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATESTORAGE TANK | O |
| CONDENSATESTORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5339667 | 40.4190583333333 | NWNE 10 T5N | 0.064275 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5339667 | 40.4190583333333 | NWNE 10 T5N | 0.86858 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42995 | 40.4303527777778 | SEC 3 T5N R63 | 0.030587 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42995 | 40.4303527777778 | SEC 3 T5N R63 | 0.003496 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42995 | 40.4303527777778 | SEC 3 T5N R63 | 0.375136 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42995 | 40.4303527777778 | SEC 3 T5N R63 | 0.14766 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42995 | 40.4303527777778 | SEC 3 T5N R63 | 1.995405 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4110333 | 40.4231222222222 | SWSW 2 T5N R | 0.025524 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4110333 | 40.4231222222222 | SWSW 2 T5N R | 14.56995 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4201389 | 40.4157416666667 | SWNE 10 T5N R | 0.001395 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4201389 | 40.4157416666667 | SWNE 10 T5N R | 0.149707 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4201389 | 40.4157416666667 | SWNE 10 T5N R | 0.058927 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4201389 | 40.4157416666667 | SWNE 10 T5N R | 0.796313 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8955528 | 40.4123222222222 | SEC 16 T5N R67 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.600025 | 40.4117416666667 | NWSW SEC 7 T | 0.714796 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.600025 | 40.4117416666667 | NWSW SEC 7 T | 0.714796 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8629056 | 40.4342638888889 | NENW SEC 2 T5 | 0.101607 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8629056 | 40.4342638888889 | NENW SEC 2 T5 | 0.039994 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8629056 | 40.4342638888889 | NENW SEC 2 T5 | 0.540465 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5766806 | 40.4984944444444 | NESW 8 T6N R6 | 3.28115 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.958775 | 40.2717527777778 | SWNW 36 T4N | 0.107467 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.958775 | 40.2717527777778 | SWNW 36 T4N | 0.042301 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.958775 | 40.2717527777778 | SWNW 36 T4N | 0.571633 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4584194 | 40.4302888888889 | SEC 5 T5N R63 | 0.038341 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4584194 | 40.4302888888889 | SEC 5 T5N R63 | 0.004382 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4584194 | 40.4302888888889 | SEC 5 T5N R63 | 0.47024 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4584194 | 40.4302888888889 | SEC 5 T5N R63 | 0.185095 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4584194 | 40.4302888888889 | SEC 5 T5N R63 | 2.501278 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5341139 | 40.4301694444444 | SWNE 3 T5N R6 | 0.043978 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5341139 | 40.4301694444444 | SWNE 3 T5N R6 | 0.017311 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5341139 | 40.4301694444444 | SWNE 3 T5N R6 | 0.233928 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.692077 | 40.1201870833333 | SESW-20-2N-6 | 0.002688 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.692077 | 40.1201870833333 | SESW-20-2N-6 | 1.5344 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274 | 40.1432388888889 | NWNW-18-2N- | 0.065478 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274 | 40.1432388888889 | NWNW-18-2N- | 0.007483 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274 | 40.1432388888889 | NWNW-18-2N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274 | 40.1432388888889 | NWNW-18-2N- | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5125 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5125 |
| 123 | 5125 | 001 | 02 | 110543 | 523.824 | 1000 GALLONS THROUGHPUT | 123-5125 |
| 123 | 5125 | 001 | 02 | 71432 | 523.824 | 1000 GALLONS THROUGHPUT | 123-5125 |
| 123 | 5125 | 001 | 02 | VOC | 523.824 | 1000 GALLONS THROUGHPUT | 123-5125 |
| 123 | 5126 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5126 |
| 123 | 5126 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5126 |
| 123 | 5126 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5126 |
| 123 | 5126 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5126 |
| 123 | 5126 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5126 |
| 123 | 5126 | 002 | 01 | VOC | 0 | | 123-5126 |
| 123 | 5127 | 001 | 01 | 110543 | 0.252 | 1000 GALLONS THROUGHPUT | 123-5127 |
| 123 | 5127 | 001 | 01 | 71432 | 0.252 | 1000 GALLONS THROUGHPUT | 123-5127 |
| 123 | 5127 | 001 | 01 | VOC | 0.252 | 1000 GALLONS THROUGHPUT | 123-5127 |
| 123 | 5127 | 001 | 02 | 110543 | 1217.79 | 1000 GALLONS THROUGHPUT | 123-5127 |
| 123 | 5127 | 001 | 02 | 71432 | 1217.79 | 1000 GALLONS THROUGHPUT | 123-5127 |
| 123 | 5127 | 001 | 02 | CO | 1217.79 | 1000 GALLONS THROUGHPUT | 123-5127 |
| 123 | 5127 | 001 | 02 | NO2 | 1217.79 | 1000 GALLONS THROUGHPUT | 123-5127 |
| 123 | 5127 | 001 | 02 | VOC | 1217.79 | 1000 GALLONS THROUGHPUT | 123-5127 |
| 123 | 5128 | 001 | 01 | 110543 | 5.88 | 1000 GALLONS THROUGHPUT | 123-5128 |
| 123 | 5128 | 001 | 01 | 71432 | 5.88 | 1000 GALLONS THROUGHPUT | 123-5128 |
| 123 | 5128 | 001 | 01 | VOC | 5.88 | 1000 GALLONS THROUGHPUT | 123-5128 |
| 123 | 5128 | 001 | 02 | 110543 | 383.544 | 1000 GALLONS THROUGHPUT | 123-5128 |
| 123 | 5128 | 001 | 02 | 71432 | 383.544 | 1000 GALLONS THROUGHPUT | 123-5128 |
| 123 | 5128 | 001 | 02 | VOC | 383.544 | 1000 GALLONS THROUGHPUT | 123-5128 |
| 123 | 5129 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5129 |
| 123 | 5130 | 001 | 01 | 110543 | 19.278 | 1000 GALLONS THROUGHPUT | 123-5130 |
| 123 | 5130 | 001 | 01 | 71432 | 19.278 | 1000 GALLONS THROUGHPUT | 123-5130 |
| 123 | 5130 | 001 | 01 | VOC | 19.278 | 1000 GALLONS THROUGHPUT | 123-5130 |
| 123 | 5130 | 001 | 02 | 110543 | 318.696 | 1000 GALLONS THROUGHPUT | 123-5130 |
| 123 | 5130 | 001 | 02 | 71432 | 318.696 | 1000 GALLONS THROUGHPUT | 123-5130 |
| 123 | 5130 | 001 | 02 | CO | 318.696 | 1000 GALLONS THROUGHPUT | 123-5130 |
| 123 | 5130 | 001 | 02 | NO2 | 318.696 | 1000 GALLONS THROUGHPUT | 123-5130 |
| 123 | 5130 | 001 | 02 | VOC | 318.696 | 1000 GALLONS THROUGHPUT | 123-5130 |
| 123 | 5131 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5131 |
| 123 | 5131 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5131 |
| 123 | 5132 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5132 |
| 123 | 5132 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5132 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| 08WE0656.XA | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 12113-WINDELL 4-18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 12113-WINDELL 4-18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 12113-WINDELL 4-18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 12113-WINDELL 4-18A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61678 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61678 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61678 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61678 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61678 | 7 | 24 | 8760 |
| TRUCK TANK CONDENSATE LOADOUT | KERR-MCGEE 61678 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61691 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61691 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61691 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61691 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61691 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61691 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61691 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61691 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62492-TEETS 11-20A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62492-TEETS 11-20A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62492-TEETS 11-20A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62492-TEETS 11-20A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62492-TEETS 11-20A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62492-TEETS 11-20A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 14174 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 14032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 14032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #61194 MANIFOLD SEE 123.5130 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE #61194 MANIFOLD SEE 123.5130 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62377-VAN PORTFLIET 14-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62377-VAN PORTFLIET 14-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.065478 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007483 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.27166 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0411 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.152224 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017397 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.866988 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.734878 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.930788 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0147 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.959 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047943 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005479 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.12771 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048195 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005508 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.14415 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039837 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004553 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.488591 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.192318 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.59889 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274 | 40.1432388888889 | NWNW-18-2N- | 4.27166 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274 | 40.1432388888889 | NWNW-18-2N- | 0.065478 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274 | 40.1432388888889 | NWNW-18-2N- | 0.007483 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8274 | 40.1432388888889 | NWNW-18-2N- | 4.27166 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044075 | 40.1439326111111 | NENE-18-2N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044075 | 40.1439326111111 | NENE-18-2N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044075 | 40.1439326111111 | NENE-18-2N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044075 | 40.1439326111111 | NENE-18-2N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044075 | 40.1439326111111 | NENE-18-2N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044075 | 40.1439326111111 | NENE-18-2N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7011016 | 40.1637708333333 | NWSE-6-2N-65 | 0.152854 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7011016 | 40.1637708333333 | NWSE-6-2N-65 | 0.017469 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7011016 | 40.1637708333333 | NWSE-6-2N-65 | 9.971888 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7011016 | 40.1637708333333 | NWSE-6-2N-65 | 0.152854 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7011016 | 40.1637708333333 | NWSE-6-2N-65 | 0.017469 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7011016 | 40.1637708333333 | NWSE-6-2N-65 | 1.866988 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7011016 | 40.1637708333333 | NWSE-6-2N-65 | 0.734878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7011016 | 40.1637708333333 | NWSE-6-2N-65 | 9.971888 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9198891 | 40.1198623611111 | SWSW-20-2N-6 | 0.062643 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9198891 | 40.1198623611111 | SWSW-20-2N-6 | 0.007159 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9198891 | 40.1198623611111 | SWSW-20-2N-6 | 4.08671 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9198891 | 40.1198623611111 | SWSW-20-2N-6 | 0.062643 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9198891 | 40.1198623611111 | SWSW-20-2N-6 | 0.007159 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9198891 | 40.1198623611111 | SWSW-20-2N-6 | 4.08671 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5352444 | 40.1438777777778 | NWNE SEC 15 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8886306 | 40.2566444444444 | NWNE-4-3N-67 | 0.088032 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8886306 | 40.2566444444444 | NWNE-4-3N-67 | 0.010061 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8886306 | 40.2566444444444 | NWNE-4-3N-67 | 5.74304 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8886306 | 40.2566444444444 | NWNE-4-3N-67 | 0.088032 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8886306 | 40.2566444444444 | NWNE-4-3N-67 | 0.010061 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8886306 | 40.2566444444444 | NWNE-4-3N-67 | 0.488591 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8886306 | 40.2566444444444 | NWNE-4-3N-67 | 0.192318 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8886306 | 40.2566444444444 | NWNE-4-3N-67 | 5.74304 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8886306 | 40.2567055555556 | SENE SEC 4 T3N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8886306 | 40.2567055555556 | SENE SEC 4 T3N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6524018 | 40.1477133888889 | SWSE-9-2N-65 | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6524018 | 40.1477133888889 | SWSE-9-2N-65 | 0.0036 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Exempt |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5132 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5132 |
| 123 | 5132 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5132 |
| 123 | 5132 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5132 |
| 123 | 5132 | 001 | 02 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 123-5132 |
| 123 | 5132 | 001 | 02 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 123-5132 |
| 123 | 5132 | 001 | 02 | VOC | 252 | 1000 GALLONS THROUGHPUT | 123-5132 |
| 123 | 5133 | 001 | 01 | VOC | 2.898 | 1000 GALLONS THROUGHPUT | 123-5133 |
| 123 | 5133 | 001 | 02 | CO | 34.86 | 1000 GALLONS THROUGHPUT | 123-5133 |
| 123 | 5133 | 001 | 02 | NO2 | 34.86 | 1000 GALLONS THROUGHPUT | 123-5133 |
| 123 | 5133 | 001 | 02 | VOC | 34.86 | 1000 GALLONS THROUGHPUT | 123-5133 |
| 123 | 5134 | 001 | 01 | 110543 | 1050 | 1000 GALLONS THROUGHPUT | 123-5134 |
| 123 | 5134 | 001 | 01 | 71432 | 1050 | 1000 GALLONS THROUGHPUT | 123-5134 |
| 123 | 5134 | 001 | 01 | CO | 1050 | 1000 GALLONS THROUGHPUT | 123-5134 |
| 123 | 5134 | 001 | 01 | NO2 | 1050 | 1000 GALLONS THROUGHPUT | 123-5134 |
| 123 | 5134 | 001 | 01 | VOC | 1050 | 1000 GALLONS THROUGHPUT | 123-5134 |
| 123 | 5134 | 002 | 01 | VOC | 1617 | 1000 GALLONS TRANSFERRED | 123-5134 |
| 123 | 5136 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5136 |
| 123 | 5137 | 001 | 01 | 71432 | 90.678 | 1000 GALLONS THROUGHPUT | 123-5137 |
| 123 | 5137 | 001 | 01 | CO | 90.678 | 1000 GALLONS THROUGHPUT | 123-5137 |
| 123 | 5137 | 001 | 01 | NO2 | 90.678 | 1000 GALLONS THROUGHPUT | 123-5137 |
| 123 | 5137 | 001 | 01 | VOC | 90.678 | 1000 GALLONS THROUGHPUT | 123-5137 |
| 123 | 5138 | 001 | 01 | 110543 | 216.468 | 1000 GALLONS THROUGHPUT | 123-5138 |
| 123 | 5138 | 001 | 01 | 71432 | 216.468 | 1000 GALLONS THROUGHPUT | 123-5138 |
| 123 | 5138 | 001 | 01 | CO | 216.468 | 1000 GALLONS THROUGHPUT | 123-5138 |
| 123 | 5138 | 001 | 01 | NO2 | 216.468 | 1000 GALLONS THROUGHPUT | 123-5138 |
| 123 | 5138 | 001 | 01 | VOC | 216.468 | 1000 GALLONS THROUGHPUT | 123-5138 |
| 123 | 5139 | 001 | 01 | 110543 | 395.094 | 1000 GALLONS THROUGHPUT | 123-5139 |
| 123 | 5139 | 001 | 01 | 71432 | 395.094 | 1000 GALLONS THROUGHPUT | 123-5139 |
| 123 | 5139 | 001 | 01 | CO | 395.094 | 1000 GALLONS THROUGHPUT | 123-5139 |
| 123 | 5139 | 001 | 01 | NO2 | 395.094 | 1000 GALLONS THROUGHPUT | 123-5139 |
| 123 | 5139 | 001 | 01 | VOC | 395.094 | 1000 GALLONS THROUGHPUT | 123-5139 |
| 123 | 5139 | 002 | 01 | VOC | 570.57 | 1000 GALLONS TRANSFERRED | 123-5139 |
| 123 | 5141 | 001 | 01 | 110543 | 1.008 | 1000 GALLONS THROUGHPUT | 123-5141 |
| 123 | 5141 | 001 | 01 | 71432 | 1.008 | 1000 GALLONS THROUGHPUT | 123-5141 |
| 123 | 5141 | 001 | 01 | VOC | 1.008 | 1000 GALLONS THROUGHPUT | 123-5141 |
| 123 | 5141 | 001 | 02 | 110543 | 40.992 | 1000 GALLONS THROUGHPUT | 123-5141 |
| 123 | 5141 | 001 | 02 | 71432 | 40.992 | 1000 GALLONS THROUGHPUT | 123-5141 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 4.0714286 |
| GP01 | 95 | FLARING | | -1 | 0.5952381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 374.1904762 |
| 11WE3289 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | |
| GP01 | 90.674 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 90.674 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.994 | FLARING | | -1 | 5 |
| GP01 | 94.994 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.994 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1534.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 62377-VAN PORTFLIET 14-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62377-VAN PORTFLIET 14-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62377-VAN PORTFLIET 14-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62377-VAN PORTFLIET 14-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62377-VAN PORTFLIET 14-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62377-VAN PORTFLIET 14-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62567-UPRR 38 PAN AM "A" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62567-UPRR 38 PAN AM "A" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62567-UPRR 38 PAN AM "A" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62567-UPRR 38 PAN AM "A" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62603-UPRR 38 PAN AM V" #2" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62603-UPRR 38 PAN AM V" #2" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62603-UPRR 38 PAN AM V" #2" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62603-UPRR 38 PAN AM V" #2" | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62603-UPRR 38 PAN AM V" #2" | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62603-UPRR 38 PAN AM V" #2" | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #90137600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11511900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11511900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11511900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11511900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11472600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11472600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11472600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11472600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11472600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11370000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11370000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11370000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11370000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11370000 | 7 | 24 | 8760 |
| condensation truck loadout | NOBLE ENERGY - BATTERY #11370000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62280 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62280 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62280 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62280 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62280 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.47265 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.053444 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.284275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.106875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015625 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.60975 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.633625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.8225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.142525 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002416 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.097155 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.442595 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.379174 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027093 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003096 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.331866 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.130628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.767506 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049387 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005644 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.423315 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.928435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.221898 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.646094 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1644 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005124 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000586 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6524018 | 40.1477133888889 | SWSE-9-2N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6524018 | 40.1477133888889 | SWSE-9-2N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6524018 | 40.1477133888889 | SWSE-9-2N-65 | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6524018 | 40.1477133888889 | SWSE-9-2N-65 | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6524018 | 40.1477133888889 | SWSE-9-2N-65 | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6524018 | 40.1477133888889 | SWSE-9-2N-65 | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7145486 | 40.1185845277778 | SWSW-19-2N-6 | 0.756925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7145486 | 40.1185845277778 | SWSW-19-2N-6 | 0.053444 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7145486 | 40.1185845277778 | SWSW-19-2N-6 | 0.021036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7145486 | 40.1185845277778 | SWSW-19-2N-6 | 0.756925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7300034 | 40.1720003333333 | NENW-1-2N-66 | 0.106875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7300034 | 40.1720003333333 | NENW-1-2N-66 | 0.015625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7300034 | 40.1720003333333 | NENW-1-2N-66 | 1.60975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7300034 | 40.1720003333333 | NENW-1-2N-66 | 0.633625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7300034 | 40.1720003333333 | NENW-1-2N-66 | 9.8225 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7300034 | 40.1720003333333 | NENW-1-2N-66 | 2.142525 |
| NOBLE ENERGY, INC. | 1321 | | -104.6828611 | 40.1818583333333 | C E SEC 32 T3N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5338722 | 40.459025 | SWNE4 SEC27 | 0.002416 |
| NOBLE ENERGY, INC. | 1321 | | -104.5338722 | 40.459025 | SWNE4 SEC27 | 0.097155 |
| NOBLE ENERGY, INC. | 1321 | | -104.5338722 | 40.459025 | SWNE4 SEC27 | 0.442595 |
| NOBLE ENERGY, INC. | 1321 | | -104.5338722 | 40.459025 | SWNE4 SEC27 | 1.379174 |
| NOBLE ENERGY, INC. | 1321 | | -104.8255639 | 40.4195861111111 | NENW4 SEC7 T | 0.027093 |
| NOBLE ENERGY, INC. | 1321 | | -104.8255639 | 40.4195861111111 | NENW4 SEC7 T | 0.003096 |
| NOBLE ENERGY, INC. | 1321 | | -104.8255639 | 40.4195861111111 | NENW4 SEC7 T | 0.331866 |
| NOBLE ENERGY, INC. | 1321 | | -104.8255639 | 40.4195861111111 | NENW4 SEC7 T | 0.130628 |
| NOBLE ENERGY, INC. | 1321 | | -104.8255639 | 40.4195861111111 | NENW4 SEC7 T | 1.767506 |
| NOBLE ENERGY, INC. | 1321 | | -104.4947167 | 40.2433583333333 | C NE4 SEC12 T3 | 0.049387 |
| NOBLE ENERGY, INC. | 1321 | | -104.4947167 | 40.2433583333333 | C NE4 SEC12 T3 | 0.005644 |
| NOBLE ENERGY, INC. | 1321 | | -104.4947167 | 40.2433583333333 | C NE4 SEC12 T3 | 0.423315 |
| NOBLE ENERGY, INC. | 1321 | | -104.4947167 | 40.2433583333333 | C NE4 SEC12 T3 | 1.928435 |
| NOBLE ENERGY, INC. | 1321 | | -104.4947167 | 40.2433583333333 | C NE4 SEC12 T3 | 3.221898 |
| NOBLE ENERGY, INC. | 1321 | | -104.4947167 | 40.2433583333333 | C NE4 SEC12 T3 | 1.646094 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604556 | 40.2054222222222 | SESW-23-3N-6 | 0.007644 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604556 | 40.2054222222222 | SESW-23-3N-6 | 0.000874 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604556 | 40.2054222222222 | SESW-23-3N-6 | 0.49868 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604556 | 40.2054222222222 | SESW-23-3N-6 | 0.007644 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604556 | 40.2054222222222 | SESW-23-3N-6 | 0.000874 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 2.1 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.65 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5141 | 001 | 02 | VOC | 40.992 | 1000 GALLONS THROUGHPUT | 123-5141 |
| 123 | 5142 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5142 |
| 123 | 5143 | 001 | 01 | CO | 17.934 | 1000 GALLONS THROUGHPUT | 123-5143 |
| 123 | 5143 | 001 | 01 | NO2 | 17.934 | 1000 GALLONS THROUGHPUT | 123-5143 |
| 123 | 5143 | 001 | 01 | VOC | 17.934 | 1000 GALLONS THROUGHPUT | 123-5143 |
| 123 | 5144 | 001 | 01 | VOC | 51.03 | 1000 GALLONS THROUGHPUT | 123-5144 |
| 123 | 5145 | 001 | 01 | 110543 | 294 | 1000 GALLONS THROUGHPUT | 123-5145 |
| 123 | 5145 | 001 | 01 | 71432 | 294 | 1000 GALLONS THROUGHPUT | 123-5145 |
| 123 | 5145 | 001 | 01 | CO | 294 | 1000 GALLONS THROUGHPUT | 123-5145 |
| 123 | 5145 | 001 | 01 | NO2 | 294 | 1000 GALLONS THROUGHPUT | 123-5145 |
| 123 | 5145 | 001 | 01 | VOC | 294 | 1000 GALLONS THROUGHPUT | 123-5145 |
| 123 | 5146 | 001 | 01 | 110543 | 959.91 | 1000 GALLONS THROUGHPUT | 123-5146 |
| 123 | 5146 | 001 | 01 | 71432 | 959.91 | 1000 GALLONS THROUGHPUT | 123-5146 |
| 123 | 5146 | 001 | 01 | CO | 959.91 | 1000 GALLONS THROUGHPUT | 123-5146 |
| 123 | 5146 | 001 | 01 | NO2 | 959.91 | 1000 GALLONS THROUGHPUT | 123-5146 |
| 123 | 5146 | 001 | 01 | VOC | 959.91 | 1000 GALLONS THROUGHPUT | 123-5146 |
| 123 | 5147 | 001 | 01 | 110543 | 9.45 | 1000 GALLONS THROUGHPUT | 123-5147 |
| 123 | 5147 | 001 | 01 | 71432 | 9.45 | 1000 GALLONS THROUGHPUT | 123-5147 |
| 123 | 5147 | 001 | 01 | VOC | 9.45 | 1000 GALLONS THROUGHPUT | 123-5147 |
| 123 | 5147 | 001 | 02 | 110543 | 157.038 | 1000 GALLONS THROUGHPUT | 123-5147 |
| 123 | 5147 | 001 | 02 | 71432 | 157.038 | 1000 GALLONS THROUGHPUT | 123-5147 |
| 123 | 5147 | 001 | 02 | CO | 157.038 | 1000 GALLONS THROUGHPUT | 123-5147 |
| 123 | 5147 | 001 | 02 | NO2 | 157.038 | 1000 GALLONS THROUGHPUT | 123-5147 |
| 123 | 5147 | 001 | 02 | VOC | 157.038 | 1000 GALLONS THROUGHPUT | 123-5147 |
| 123 | 5148 | 001 | 01 | CO | 83.58 | 1000 GALLONS THROUGHPUT | 123-5148 |
| 123 | 5148 | 001 | 01 | NO2 | 83.58 | 1000 GALLONS THROUGHPUT | 123-5148 |
| 123 | 5148 | 001 | 01 | VOC | 83.58 | 1000 GALLONS THROUGHPUT | 123-5148 |
| 123 | 5149 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5149 |
| 123 | 5150 | 001 | 01 | VOC | 44.1 | 1000 GALLONS THROUGHPUT | 123-5150 |
| 123 | 5151 | 001 | 01 | CO | 41.286 | 1000 GALLONS THROUGHPUT | 123-5151 |
| 123 | 5151 | 001 | 01 | NO2 | 41.286 | 1000 GALLONS THROUGHPUT | 123-5151 |
| 123 | 5151 | 001 | 01 | VOC | 41.286 | 1000 GALLONS THROUGHPUT | 123-5151 |
| 123 | 5152 | 001 | 01 | 110543 | 336.42 | 1000 GALLONS THROUGHPUT | 123-5152 |
| 123 | 5152 | 001 | 01 | 71432 | 336.42 | 1000 GALLONS THROUGHPUT | 123-5152 |
| 123 | 5152 | 001 | 01 | CO | 336.42 | 1000 GALLONS THROUGHPUT | 123-5152 |
| 123 | 5152 | 001 | 01 | NO2 | 336.42 | 1000 GALLONS THROUGHPUT | 123-5152 |
| 123 | 5152 | 001 | 01 | VOC | 336.42 | 1000 GALLONS THROUGHPUT | 123-5152 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 1.9761905 |
| GP01 | 95 | FLARING | | -1 | 0.3333333 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 44.547619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 95 | FLARING | | -1 | 326.1905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62280 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 14141 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61763 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61763 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61763 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62158-FOUR RAITH UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62192-GUNZNER JOHN GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62192-GUNZNER JOHN GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62192-GUNZNER JOHN GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62192-GUNZNER JOHN GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62192-GUNZNER JOHN GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62207 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62207 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62207 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62207 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62207 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61821 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61821 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62142 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62142 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62142 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Wells Ranch 13-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV CORP WELLS RANCH 41-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC State Lease 6525 41-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC State Lease 6525 41-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC State Lease 6525 41-32 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV. - WELLS RANCH 14-11 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV. - WELLS RANCH 14-11 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV. - WELLS RANCH 14-11 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV. - WELLS RANCH 14-11 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV. - WELLS RANCH 14-11 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33428 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.027495 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010822 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.146248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.416138 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.45073 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.177415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047424 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007999 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.471633 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.57926 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.069043 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0027 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.54125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01963 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002243 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.240754 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.094765 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.280608 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.128136 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050437 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.681575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.1925 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.063295 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024914 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.336678 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042053 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004806 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.515764 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.203013 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.743425 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604556 | 40.2054222222222 | SESW-23-3N-6 | 0.49868 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7135222 | 40.2376944444444 | NWSW SEC 7 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6281472 | 40.2596638888889 | NWNE-2-3N-65 | 0.027495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6281472 | 40.2596638888889 | NWNE-2-3N-65 | 0.010822 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6281472 | 40.2596638888889 | NWNE-2-3N-65 | 0.146248 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7658354 | 40.2340703611111 | SESW 10-3N-66 | 0.416138 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8465583 | 40.2196166666667 | SWSW-13-3N-6 | 0.03675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8465583 | 40.2196166666667 | SWSW-13-3N-6 | 0.0042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8465583 | 40.2196166666667 | SWSW-13-3N-6 | 0.45073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8465583 | 40.2196166666667 | SWSW-13-3N-6 | 0.177415 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8465583 | 40.2196166666667 | SWSW-13-3N-6 | 2.3975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6194204 | 40.1475310555556 | NESW-12-2N-6 | 0.047424 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6194204 | 40.1475310555556 | NESW-12-2N-6 | 0.007999 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6194204 | 40.1475310555556 | NESW-12-2N-6 | 1.471633 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6194204 | 40.1475310555556 | NESW-12-2N-6 | 0.57926 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6194204 | 40.1475310555556 | NESW-12-2N-6 | 1.069043 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6851083 | 40.1981333333333 | NWNE-29-3N-6 | 0.043255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6851083 | 40.1981333333333 | NWNE-29-3N-6 | 0.004943 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6851083 | 40.1981333333333 | NWNE-29-3N-6 | 2.821858 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6851083 | 40.1981333333333 | NWNE-29-3N-6 | 0.043255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6851083 | 40.1981333333333 | NWNE-29-3N-6 | 0.004943 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6851083 | 40.1981333333333 | NWNE-29-3N-6 | 0.240754 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6851083 | 40.1981333333333 | NWNE-29-3N-6 | 0.094765 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6851083 | 40.1981333333333 | NWNE-29-3N-6 | 2.821858 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276833 | 40.295225 | NWSW-19-4N- | 0.128136 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276833 | 40.295225 | NWSW-19-4N- | 0.050437 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276833 | 40.295225 | NWSW-19-4N- | 0.681575 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4110194 | 40.4119833333333 | SEC 11 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4155694 | 40.433925 | NENE SEC 3 T5 | 7.1925 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4535389 | 40.4484083333333 | SEC 32 T6N R63 | 0.063295 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4535389 | 40.4484083333333 | SEC 32 T6N R63 | 0.024914 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4535389 | 40.4484083333333 | SEC 32 T6N R63 | 0.336678 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4109333 | 40.4084611111111 | SWSW SEC 11 T | 0.042053 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4109333 | 40.4084611111111 | SWSW SEC 11 T | 0.004806 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4109333 | 40.4084611111111 | SWSW SEC 11 T | 0.515764 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4109333 | 40.4084611111111 | SWSW SEC 11 T | 0.203013 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4109333 | 40.4084611111111 | SWSW SEC 11 T | 2.743425 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.5 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.07 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5155 | 001 | 01 | 110543 | 491.442 | 1000 GALLONS THROUGHPUT | 123-5155 |
| 123 | 5155 | 001 | 01 | 71432 | 491.442 | 1000 GALLONS THROUGHPUT | 123-5155 |
| 123 | 5155 | 001 | 01 | CO | 491.442 | 1000 GALLONS THROUGHPUT | 123-5155 |
| 123 | 5155 | 001 | 01 | NO2 | 491.442 | 1000 GALLONS THROUGHPUT | 123-5155 |
| 123 | 5155 | 001 | 01 | VOC | 491.442 | 1000 GALLONS THROUGHPUT | 123-5155 |
| 123 | 5156 | 001 | 01 | 110543 | 390.432 | 1000 GALLONS THROUGHPUT | 123-5156 |
| 123 | 5156 | 001 | 01 | 71432 | 390.432 | 1000 GALLONS THROUGHPUT | 123-5156 |
| 123 | 5156 | 001 | 01 | CO | 390.432 | 1000 GALLONS THROUGHPUT | 123-5156 |
| 123 | 5156 | 001 | 01 | NO2 | 390.432 | 1000 GALLONS THROUGHPUT | 123-5156 |
| 123 | 5156 | 001 | 01 | VOC | 390.432 | 1000 GALLONS THROUGHPUT | 123-5156 |
| 123 | 5157 | 001 | 01 | 110543 | 445.326 | 1000 GALLONS THROUGHPUT | 123-5157 |
| 123 | 5157 | 001 | 01 | 71432 | 445.326 | 1000 GALLONS THROUGHPUT | 123-5157 |
| 123 | 5157 | 001 | 01 | CO | 445.326 | 1000 GALLONS THROUGHPUT | 123-5157 |
| 123 | 5157 | 001 | 01 | NO2 | 445.326 | 1000 GALLONS THROUGHPUT | 123-5157 |
| 123 | 5157 | 001 | 01 | VOC | 445.326 | 1000 GALLONS THROUGHPUT | 123-5157 |
| 123 | 5158 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5158 |
| 123 | 5158 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5158 |
| 123 | 5158 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5158 |
| 123 | 5158 | 001 | 02 | 110543 | 92.568 | 1000 GALLONS THROUGHPUT | 123-5158 |
| 123 | 5158 | 001 | 02 | 71432 | 92.568 | 1000 GALLONS THROUGHPUT | 123-5158 |
| 123 | 5158 | 001 | 02 | VOC | 92.568 | 1000 GALLONS THROUGHPUT | 123-5158 |
| 123 | 5159 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5159 |
| 123 | 5160 | 001 | 01 | CO | 76.524 | 1000 GALLONS THROUGHPUT | 123-5160 |
| 123 | 5160 | 001 | 01 | NO2 | 76.524 | 1000 GALLONS THROUGHPUT | 123-5160 |
| 123 | 5160 | 001 | 01 | VOC | 76.524 | 1000 GALLONS THROUGHPUT | 123-5160 |
| 123 | 5161 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5161 |
| 123 | 5161 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5161 |
| 123 | 5161 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5161 |
| 123 | 5161 | 001 | 02 | 110543 | 79.086 | 1000 GALLONS THROUGHPUT | 123-5161 |
| 123 | 5161 | 001 | 02 | 71432 | 79.086 | 1000 GALLONS THROUGHPUT | 123-5161 |
| 123 | 5161 | 001 | 02 | VOC | 79.086 | 1000 GALLONS THROUGHPUT | 123-5161 |
| 123 | 5162 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5162 |
| 123 | 5163 | 001 | 01 | 71432 | 102.9 | 1000 GALLONS THROUGHPUT | 123-5163 |
| 123 | 5163 | 001 | 01 | CO | 102.9 | 1000 GALLONS THROUGHPUT | 123-5163 |
| 123 | 5163 | 001 | 01 | NO2 | 102.9 | 1000 GALLONS THROUGHPUT | 123-5163 |
| 123 | 5163 | 001 | 01 | VOC | 102.9 | 1000 GALLONS THROUGHPUT | 123-5163 |
| 123 | 5164 | 001 | 01 | 71432 | 126.924 | 1000 GALLONS THROUGHPUT | 123-5164 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 23, 24-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 23, 24-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 23, 24-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 23, 24-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 23, 24-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 14, 23, 24-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 14, 23, 24-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 14, 23, 24-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 14, 23, 24-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 14, 23, 24-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. - WELLS RANCH 14-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. - WELLS RANCH 14-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. - WELLS RANCH 14-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. - WELLS RANCH 14-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. - WELLS RANCH 14-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. - WELLS RANCH 14-27 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-5156 PDC - Wells Ranch 13, 23. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP SCHRANT 23-12, 24-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP SCHRANT 23-12, 24-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP SCHRANT 23-12, 24-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. - RUFF 21-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. - RUFF 21-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. - RUFF 21-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. - RUFF 21-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. - RUFF 21-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. - RUFF 21-3 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-5030 PDC - Cockroft 34, 43, 4. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Cattleman 14-31D, 24-31D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Cattleman 14-31D, 24-31D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Cattleman 14-31D, 24-31D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Cattleman 14-31D, 24-31D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Cattleman 13-31D, 23-31D | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06143 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007021 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.753427 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.296562 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.007593 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048804 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005578 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.598569 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.235607 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.18388 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055666 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006362 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.682727 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.268733 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.631528 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011571 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001322 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.75487 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.117319 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046179 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.624035 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009886 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00113 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.644928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00147 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.157756 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.062095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.839125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001813 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4205333 | 40.44125 | NWSE 34 T6N R | 0.06143 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4205333 | 40.44125 | NWSE 34 T6N R | 0.007021 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4205333 | 40.44125 | NWSE 34 T6N R | 0.753427 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4205333 | 40.44125 | NWSE 34 T6N R | 0.296562 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4205333 | 40.44125 | NWSE 34 T6N R | 4.007593 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4443222 | 40.4374416666667 | SESW 33 T6N R | 0.048804 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4443222 | 40.4374416666667 | SESW 33 T6N R | 0.005578 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4443222 | 40.4374416666667 | SESW 33 T6N R | 0.598569 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4443222 | 40.4374416666667 | SESW 33 T6N R | 0.235607 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4443222 | 40.4374416666667 | SESW 33 T6N R | 3.18388 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3873056 | 40.4267805555556 | SEC 11 T5N R63 | 0.055666 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3873056 | 40.4267805555556 | SEC 11 T5N R63 | 0.006362 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3873056 | 40.4267805555556 | SEC 11 T5N R63 | 0.682727 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3873056 | 40.4267805555556 | SEC 11 T5N R63 | 0.268733 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3873056 | 40.4267805555556 | SEC 11 T5N R63 | 3.631528 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42995 | 40.4521416666667 | SWSW SEC 27 T | 0.011571 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42995 | 40.4521416666667 | SWSW SEC 27 T | 0.001322 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42995 | 40.4521416666667 | SWSW SEC 27 T | 0.75487 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42995 | 40.4521416666667 | SWSW SEC 27 T | 0.011571 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42995 | 40.4521416666667 | SWSW SEC 27 T | 0.001322 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42995 | 40.4521416666667 | SWSW SEC 27 T | 0.75487 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4488222 | 40.4411972222222 | NWSW 33 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5008 | 40.4989666666667 | NESW SEC 12 T | 0.117319 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5008 | 40.4989666666667 | NESW SEC 12 T | 0.046179 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5008 | 40.4989666666667 | NESW SEC 12 T | 0.624035 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5388 | 40.5204916666667 | NENW SEC 3 T6 | 0.009886 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5388 | 40.5204916666667 | NENW SEC 3 T6 | 0.00113 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5388 | 40.5204916666667 | NENW SEC 3 T6 | 0.644928 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5388 | 40.5204916666667 | NENW SEC 3 T6 | 0.009886 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5388 | 40.5204916666667 | NENW SEC 3 T6 | 0.00113 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5388 | 40.5204916666667 | NENW SEC 3 T6 | 0.644928 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5150639 | 40.4953222222222 | SWSE 11 T6N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6042056 | 40.4370055555556 | SEC 31 T6N R64 | 0.00147 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6042056 | 40.4370055555556 | SEC 31 T6N R64 | 0.157756 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6042056 | 40.4370055555556 | SEC 31 T6N R64 | 0.062095 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6042056 | 40.4370055555556 | SEC 31 T6N R64 | 0.839125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6042056 | 40.4370055555556 | SEC 31 T6N R64 | 0.001813 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 0.6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.6 | TY | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5164 | 001 | 01 | CO | 126.924 | 1000 GALLONS THROUGHPUT | 123-5164 |
| 123 | 5164 | 001 | 01 | NO2 | 126.924 | 1000 GALLONS THROUGHPUT | 123-5164 |
| 123 | 5164 | 001 | 01 | VOC | 126.924 | 1000 GALLONS THROUGHPUT | 123-5164 |
| 123 | 5165 | 001 | 01 | CO | 41.37 | 1000 GALLONS THROUGHPUT | 123-5165 |
| 123 | 5165 | 001 | 01 | NO2 | 41.37 | 1000 GALLONS THROUGHPUT | 123-5165 |
| 123 | 5165 | 001 | 01 | VOC | 41.37 | 1000 GALLONS THROUGHPUT | 123-5165 |
| 123 | 5166 | 001 | 01 | 110543 | 745.29 | 1000 GALLONS THROUGHPUT | 123-5166 |
| 123 | 5166 | 001 | 01 | 71432 | 745.29 | 1000 GALLONS THROUGHPUT | 123-5166 |
| 123 | 5166 | 001 | 01 | CO | 745.29 | 1000 GALLONS THROUGHPUT | 123-5166 |
| 123 | 5166 | 001 | 01 | NO2 | 745.29 | 1000 GALLONS THROUGHPUT | 123-5166 |
| 123 | 5166 | 001 | 01 | VOC | 745.29 | 1000 GALLONS THROUGHPUT | 123-5166 |
| 123 | 5166 | 002 | 01 | VOC | 1575 | 1000 GALLONS TRANSFERRED | 123-5166 |
| 123 | 5167 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5167 |
| 123 | 5167 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5167 |
| 123 | 5167 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5167 |
| 123 | 5167 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5167 |
| 123 | 5167 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5167 |
| 123 | 5167 | 001 | 02 | 110543 | 520.632 | 1000 GALLONS THROUGHPUT | 123-5167 |
| 123 | 5167 | 001 | 02 | 71432 | 520.632 | 1000 GALLONS THROUGHPUT | 123-5167 |
| 123 | 5167 | 001 | 02 | VOC | 520.632 | 1000 GALLONS THROUGHPUT | 123-5167 |
| 123 | 5168 | 001 | 01 | 110543 | 674.772 | 1000 GALLONS THROUGHPUT | 123-5168 |
| 123 | 5168 | 001 | 01 | 71432 | 674.772 | 1000 GALLONS THROUGHPUT | 123-5168 |
| 123 | 5168 | 001 | 01 | CO | 674.772 | 1000 GALLONS THROUGHPUT | 123-5168 |
| 123 | 5168 | 001 | 01 | NO2 | 674.772 | 1000 GALLONS THROUGHPUT | 123-5168 |
| 123 | 5168 | 001 | 01 | VOC | 674.772 | 1000 GALLONS THROUGHPUT | 123-5168 |
| 123 | 5169 | 001 | 01 | 110543 | 249.228 | 1000 GALLONS THROUGHPUT | 123-5169 |
| 123 | 5169 | 001 | 01 | 71432 | 249.228 | 1000 GALLONS THROUGHPUT | 123-5169 |
| 123 | 5169 | 001 | 01 | VOC | 249.228 | 1000 GALLONS THROUGHPUT | 123-5169 |
| 123 | 5170 | 001 | 01 | 110543 | 258.132 | 1000 GALLONS THROUGHPUT | 123-5170 |
| 123 | 5170 | 001 | 01 | 71432 | 258.132 | 1000 GALLONS THROUGHPUT | 123-5170 |
| 123 | 5170 | 001 | 01 | CO | 258.132 | 1000 GALLONS THROUGHPUT | 123-5170 |
| 123 | 5170 | 001 | 01 | NO2 | 258.132 | 1000 GALLONS THROUGHPUT | 123-5170 |
| 123 | 5170 | 001 | 01 | VOC | 258.132 | 1000 GALLONS THROUGHPUT | 123-5170 |
| 123 | 5170 | 002 | 01 | 71432 | 484.176 | 1000 GALLONS THROUGHPUT | 123-5170 |
| 123 | 5170 | 002 | 01 | VOC | 484.176 | 1000 GALLONS THROUGHPUT | 123-5170 |
| 123 | 5171 | 001 | 01 | 110543 | 248.388 | 1000 GALLONS THROUGHPUT | 123-5171 |
| 123 | 5171 | 001 | 01 | 71432 | 248.388 | 1000 GALLONS THROUGHPUT | 123-5171 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3290 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 16.234131 |
| GP01 | 95 | FLARING | | -1 | 4.2857143 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 260 |
| GP05 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| GP05 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Cattleman 13-31D, 23-31D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Cattleman 13-31D, 23-31D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Cattleman 13-31D, 23-31D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62141 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62141 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62141 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35026307 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35026307 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35026307 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35026307 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35026307 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 35026307 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62476 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62476 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62476 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62476 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62476 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62476 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62476 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 23, 24-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 23, 24-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 23, 24-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 23, 24-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 23, 24-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DEVORE 6-4-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DEVORE 6-4-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DEVORE 6-4-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - STATE PETERSON #1-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - STATE PETERSON #1-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - STATE PETERSON #1-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - STATE PETERSON #1-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - STATE PETERSON #1-20 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE TANKS | ENCANA - STATE PETERSON #1-20 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE TANKS | ENCANA - STATE PETERSON #1-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NEIGHBORS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NEIGHBORS 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.194587 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076593 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.035035 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.063424 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024965 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.337363 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.093161 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010647 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.142601 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.449747 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.077663 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.086875 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.065079 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.24563 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.084347 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00964 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.03449 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.407193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.502605 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.62307 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.071208 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.023 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027657 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004609 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.395741 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.15577 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.677858 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.040429 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.510145 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031049 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003548 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, PRODUCED WATER TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6042056 | 40.4370055555556 | SEC 31 T6N R64 | 0.194587 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6042056 | 40.4370055555556 | SEC 31 T6N R64 | 0.076593 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6042056 | 40.4370055555556 | SEC 31 T6N R64 | 1.035035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462879 | 40.1361365555556 | NWSW-13-2N- | 0.063424 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462879 | 40.1361365555556 | NWSW-13-2N- | 0.024965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462879 | 40.1361365555556 | NWSW-13-2N- | 0.337363 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9665668 | 40.0971630555556 | NWNE-35-2N-6 | 0.093161 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9665668 | 40.0971630555556 | NWNE-35-2N-6 | 0.010647 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9665668 | 40.0971630555556 | NWNE-35-2N-6 | 1.142601 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9665668 | 40.0971630555556 | NWNE-35-2N-6 | 0.449747 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9665668 | 40.0971630555556 | NWNE-35-2N-6 | 6.077663 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9665668 | 40.0971630555556 | NWNE-35-2N-6 | 2.086875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538611 | 40.1842027777778 | SENW-36-3N-6 | 0.065079 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538611 | 40.1842027777778 | SENW-36-3N-6 | 0.007438 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538611 | 40.1842027777778 | SENW-36-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538611 | 40.1842027777778 | SENW-36-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538611 | 40.1842027777778 | SENW-36-3N-6 | 4.24563 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538611 | 40.1842027777778 | SENW-36-3N-6 | 0.065079 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538611 | 40.1842027777778 | SENW-36-3N-6 | 0.007438 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538611 | 40.1842027777778 | SENW-36-3N-6 | 4.24563 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4253833 | 40.4413055555556 | NESW 34 T6N R | 0.084347 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4253833 | 40.4413055555556 | NESW 34 T6N R | 0.00964 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4253833 | 40.4413055555556 | NESW 34 T6N R | 1.03449 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4253833 | 40.4413055555556 | NESW 34 T6N R | 0.407193 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4253833 | 40.4413055555556 | NESW 34 T6N R | 5.502605 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7560444 | 40.179825 | NE SE SEC 34 T | 0.62307 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7560444 | 40.179825 | NE SE SEC 34 T | 0.071208 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7560444 | 40.179825 | NE SE SEC 34 T | 2.023 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.465025 | 40.3884444444444 | C NW SEC 20 T | 0.027657 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.465025 | 40.3884444444444 | C NW SEC 20 T | 0.004609 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.465025 | 40.3884444444444 | C NW SEC 20 T | 0.395741 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.465025 | 40.3884444444444 | C NW SEC 20 T | 0.15577 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.465025 | 40.3884444444444 | C NW SEC 20 T | 1.677858 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.465025 | 40.3884444444444 | C NW SEC 20 T | 0.040429 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.465025 | 40.3884444444444 | C NW SEC 20 T | 1.510145 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9561225 | 40.1485548333333 | SESW SEC 12 T | 0.031049 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9561225 | 40.1485548333333 | SESW SEC 12 T | 0.003548 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.1 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5171 | 001 | 01 | CO | 248.388 | 1000 GALLONS THROUGHPUT | 123-5171 |
| 123 | 5171 | 001 | 01 | NO2 | 248.388 | 1000 GALLONS THROUGHPUT | 123-5171 |
| 123 | 5171 | 001 | 01 | VOC | 248.388 | 1000 GALLONS THROUGHPUT | 123-5171 |
| 123 | 5172 | 001 | 01 | 110543 | 344.946 | 1000 GALLONS THROUGHPUT | 123-5172 |
| 123 | 5172 | 001 | 01 | 71432 | 344.946 | 1000 GALLONS THROUGHPUT | 123-5172 |
| 123 | 5172 | 001 | 01 | CO | 344.946 | 1000 GALLONS THROUGHPUT | 123-5172 |
| 123 | 5172 | 001 | 01 | NO2 | 344.946 | 1000 GALLONS THROUGHPUT | 123-5172 |
| 123 | 5172 | 001 | 01 | VOC | 344.946 | 1000 GALLONS THROUGHPUT | 123-5172 |
| 123 | 5172 | 002 | 01 | VOC | 1344.336 | 1000 GALLONS TRANSFERRED | 123-5172 |
| 123 | 5173 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5173 |
| 123 | 5174 | 001 | 01 | 71432 | 134.4 | 1000 GALLONS THROUGHPUT | 123-5174 |
| 123 | 5174 | 001 | 01 | CO | 134.4 | 1000 GALLONS THROUGHPUT | 123-5174 |
| 123 | 5174 | 001 | 01 | NO2 | 134.4 | 1000 GALLONS THROUGHPUT | 123-5174 |
| 123 | 5174 | 001 | 01 | VOC | 134.4 | 1000 GALLONS THROUGHPUT | 123-5174 |
| 123 | 5175 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5175 |
| 123 | 5175 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5175 |
| 123 | 5175 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5175 |
| 123 | 5175 | 001 | 02 | 110543 | 62.412 | 1000 GALLONS THROUGHPUT | 123-5175 |
| 123 | 5175 | 001 | 02 | 71432 | 62.412 | 1000 GALLONS THROUGHPUT | 123-5175 |
| 123 | 5175 | 001 | 02 | VOC | 62.412 | 1000 GALLONS THROUGHPUT | 123-5175 |
| 123 | 5176 | 001 | 01 | 110543 | 31.92 | 1000 GALLONS THROUGHPUT | 123-5176 |
| 123 | 5176 | 001 | 01 | 71432 | 31.92 | 1000 GALLONS THROUGHPUT | 123-5176 |
| 123 | 5176 | 001 | 01 | VOC | 31.92 | 1000 GALLONS THROUGHPUT | 123-5176 |
| 123 | 5176 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5176 |
| 123 | 5176 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5176 |
| 123 | 5176 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5176 |
| 123 | 5177 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5177 |
| 123 | 5177 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5177 |
| 123 | 5177 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5177 |
| 123 | 5177 | 001 | 02 | 110543 | 110.376 | 1000 GALLONS THROUGHPUT | 123-5177 |
| 123 | 5177 | 001 | 02 | 71432 | 110.376 | 1000 GALLONS THROUGHPUT | 123-5177 |
| 123 | 5177 | 001 | 02 | VOC | 110.376 | 1000 GALLONS THROUGHPUT | 123-5177 |
| 123 | 5178 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5178 |
| 123 | 5178 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5178 |
| 123 | 5178 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5178 |
| 123 | 5178 | 001 | 02 | 110543 | 99.666 | 1000 GALLONS THROUGHPUT | 123-5178 |
| 123 | 5178 | 001 | 02 | 71432 | 99.666 | 1000 GALLONS THROUGHPUT | 123-5178 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 10.5238095 |
| GP01 | 95 | FLARING | | -1 | 1.2619048 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 454.7619048 |
| 12WE1568 | 0 | | | 0 | 7.12 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 176.4285714 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 22.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 170.5714286 |
| GP01 | 95 | FLARING | | -1 | 22.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.7380952 |
| GP01 | 95 | FLARING | | -1 | 170.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NEIGHBORS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NEIGHBORS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NEIGHBORS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAMS E UNIT 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAMS E UNIT 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAMS E UNIT 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAMS E UNIT 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAMS E UNIT 1 BATTERY | 7 | 24 | 8760 |
| TRUCK LOADOUT | ENCANA - WILLIAMS E UNIT 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA (WEST) - IRVINE BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT 2-7-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT 2-7-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT 2-7-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT 2-7-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM CO. - BANGERT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM CO. - BANGERT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM CO. - BANGERT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM CO. - BANGERT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM CO. - BANGERT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM CO. - BANGERT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM - GRANT BROTHERS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM - GRANT BROTHERS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM - GRANT BROTHERS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM - GRANT BROTHERS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM - GRANT BROTHERS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM - GRANT BROTHERS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM - JOHNSTOWN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM - JOHNSTOWN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM - JOHNSTOWN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM - JOHNSTOWN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM - JOHNSTOWN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM - JOHNSTOWN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM - LEONARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM - LEONARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM - LEONARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM - LEONARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM - LEONARD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.380802 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.14989 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.025545 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.090754 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010882 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.528835 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.208158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.921708 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.785836 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00192 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.206048 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.081104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5928 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007802 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000892 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.508955 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0798 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.206 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.062021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002037 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.470675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012458 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001424 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| OIL WELL SITE - CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9561225 | 40.1485548333333 | SESW SEC 12 T | 0.380802 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9561225 | 40.1485548333333 | SESW SEC 12 T | 0.14989 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9561225 | 40.1485548333333 | SESW SEC 12 T | 2.025545 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0526654 | 40.1347575555556 | SWSW SEC 18 T | 0.090754 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0526654 | 40.1347575555556 | SWSW SEC 18 T | 0.010882 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0526654 | 40.1347575555556 | SWSW SEC 18 T | 0.528835 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0526654 | 40.1347575555556 | SWSW SEC 18 T | 0.208158 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0526654 | 40.1347575555556 | SWSW SEC 18 T | 3.921708 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0526654 | 40.1347575555556 | SWSW SEC 18 T | 4.785836 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6279917 | 40.5208944444444 | NWNE SEC 2 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6708166 | 40.2489207222222 | SESW SEC 4 T3 | 0.00192 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6708166 | 40.2489207222222 | SESW SEC 4 T3 | 0.206048 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6708166 | 40.2489207222222 | SESW SEC 4 T3 | 0.081104 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6708166 | 40.2489207222222 | SESW SEC 4 T3 | 0.5928 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.813125 | 40.1253444444444 | SENE SEC 19 T2 | 0.007802 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.813125 | 40.1253444444444 | SENE SEC 19 T2 | 0.000892 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.813125 | 40.1253444444444 | SENE SEC 19 T2 | 0.508955 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.813125 | 40.1253444444444 | SENE SEC 19 T2 | 0.007802 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.813125 | 40.1253444444444 | SENE SEC 19 T2 | 0.000892 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.813125 | 40.1253444444444 | SENE SEC 19 T2 | 0.508955 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9612389 | 40.1238527777778 | NESE SEC 23 T | 0.0798 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9612389 | 40.1238527777778 | NESE SEC 23 T | 0.00912 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9612389 | 40.1238527777778 | NESE SEC 23 T | 5.206 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9612389 | 40.1238527777778 | NESE SEC 23 T | 0.0798 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9612389 | 40.1238527777778 | NESE SEC 23 T | 0.00912 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9612389 | 40.1238527777778 | NESE SEC 23 T | 5.206 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9220556 | 40.3436805555556 | SWNW SEC 5 T | 0.062021 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9220556 | 40.3436805555556 | SWNW SEC 5 T | 0.002037 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9220556 | 40.3436805555556 | SWNW SEC 5 T | 0.470675 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9220556 | 40.3436805555556 | SWNW SEC 5 T | 0.062021 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9220556 | 40.3436805555556 | SWNW SEC 5 T | 0.002037 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9220556 | 40.3436805555556 | SWNW SEC 5 T | 0.470675 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9028361 | 40.11815 | SWSW SEC 21 T | 0.012458 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9028361 | 40.11815 | SWSW SEC 21 T | 0.001424 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9028361 | 40.11815 | SWSW SEC 21 T | 0.812753 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9028361 | 40.11815 | SWSW SEC 21 T | 0.012458 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9028361 | 40.11815 | SWSW SEC 21 T | 0.001424 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5.74 | TY | |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| 0.5 | TY | |
| | | |
| | | |
| 0.5 | TY | |
| | | |
| | | |
| 5.2 | TY | |
| | | |
| | | |
| 5.2 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5178 | 001 | 02 | CO | 99.666 | 1000 GALLONS THROUGHPUT | 123-5178 |
| 123 | 5178 | 001 | 02 | NO2 | 99.666 | 1000 GALLONS THROUGHPUT | 123-5178 |
| 123 | 5178 | 001 | 02 | VOC | 99.666 | 1000 GALLONS THROUGHPUT | 123-5178 |
| 123 | 5179 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5179 |
| 123 | 5179 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5179 |
| 123 | 5179 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5179 |
| 123 | 5179 | 001 | 02 | 110543 | 30.198 | 1000 GALLONS THROUGHPUT | 123-5179 |
| 123 | 5179 | 001 | 02 | 71432 | 30.198 | 1000 GALLONS THROUGHPUT | 123-5179 |
| 123 | 5179 | 001 | 02 | VOC | 30.198 | 1000 GALLONS THROUGHPUT | 123-5179 |
| 123 | 5182 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5182 |
| 123 | 5182 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5182 |
| 123 | 5183 | 001 | 01 | CO | 26.838 | 1000 GALLONS THROUGHPUT | 123-5183 |
| 123 | 5183 | 001 | 01 | NO2 | 26.838 | 1000 GALLONS THROUGHPUT | 123-5183 |
| 123 | 5183 | 001 | 01 | VOC | 26.838 | 1000 GALLONS THROUGHPUT | 123-5183 |
| 123 | 5184 | 001 | 01 | 71432 | 198.45 | 1000 GALLONS THROUGHPUT | 123-5184 |
| 123 | 5184 | 001 | 01 | CO | 198.45 | 1000 GALLONS THROUGHPUT | 123-5184 |
| 123 | 5184 | 001 | 01 | NO2 | 198.45 | 1000 GALLONS THROUGHPUT | 123-5184 |
| 123 | 5184 | 001 | 01 | VOC | 198.45 | 1000 GALLONS THROUGHPUT | 123-5184 |
| 123 | 5185 | 001 | 01 | VOC | 0.63 | 1000 GALLONS THROUGHPUT | 123-5185 |
| 123 | 5185 | 001 | 02 | CO | 44.142 | 1000 GALLONS THROUGHPUT | 123-5185 |
| 123 | 5185 | 001 | 02 | NO2 | 44.142 | 1000 GALLONS THROUGHPUT | 123-5185 |
| 123 | 5185 | 001 | 02 | VOC | 44.142 | 1000 GALLONS THROUGHPUT | 123-5185 |
| 123 | 5186 | 001 | 01 | 110543 | 702.114 | 1000 GALLONS THROUGHPUT | 123-5186 |
| 123 | 5186 | 001 | 01 | 71432 | 702.114 | 1000 GALLONS THROUGHPUT | 123-5186 |
| 123 | 5186 | 001 | 01 | CO | 702.114 | 1000 GALLONS THROUGHPUT | 123-5186 |
| 123 | 5186 | 001 | 01 | NO2 | 702.114 | 1000 GALLONS THROUGHPUT | 123-5186 |
| 123 | 5186 | 001 | 01 | VOC | 702.114 | 1000 GALLONS THROUGHPUT | 123-5186 |
| 123 | 5187 | 001 | 01 | VOC | 68.04 | 1000 GALLONS THROUGHPUT | 123-5187 |
| 123 | 5188 | 001 | 01 | VOC | 1.26 | 1000 GALLONS THROUGHPUT | 123-5188 |
| 123 | 5188 | 001 | 02 | CO | 40.74 | 1000 GALLONS THROUGHPUT | 123-5188 |
| 123 | 5188 | 001 | 02 | NO2 | 40.74 | 1000 GALLONS THROUGHPUT | 123-5188 |
| 123 | 5188 | 001 | 02 | VOC | 40.74 | 1000 GALLONS THROUGHPUT | 123-5188 |
| 123 | 5189 | 001 | 01 | 71432 | 158.13 | 1000 GALLONS THROUGHPUT | 123-5189 |
| 123 | 5189 | 001 | 01 | CO | 158.13 | 1000 GALLONS THROUGHPUT | 123-5189 |
| 123 | 5189 | 001 | 01 | NO2 | 158.13 | 1000 GALLONS THROUGHPUT | 123-5189 |
| 123 | 5189 | 001 | 01 | VOC | 158.13 | 1000 GALLONS THROUGHPUT | 123-5189 |
| 123 | 5190 | 001 | 01 | 71432 | 90.762 | 1000 GALLONS THROUGHPUT | 123-5190 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3095238 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.3333333 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 127.6190476 |
| GP01 | 0 | | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM - LEONARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM - LEONARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM - LEONARD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM - MILLER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM - MILLER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM - MILLER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM - MILLER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM - MILLER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM - MILLER | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11508800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11508800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCONAHAY #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCONAHAY #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCONAHAY #1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HURT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HURT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HURT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HURT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - GRANT BROS. BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GRANT BROS. BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GRANT BROS. BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GRANT BROS. BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - REGNIER FARMS B UN #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - REGNIER FARMS B UN #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - REGNIER FARMS B UN #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - REGNIER FARMS B UN #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - REGNIER FARMS B UN #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62535-UPRR 22 PAN AM H TRUE#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 24&34 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 24&34 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 24&34 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WANDELL 24&34 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Booth 11, 12-25 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.152797 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.812753 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000431 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.246258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.041145 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.218858 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002835 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.304243 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.119755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.618313 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10275 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.067674 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.359968 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.087764 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01003 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.076408 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.423692 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.286279 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.55485 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2055 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.062458 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.332225 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001318 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.242428 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.095424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50451 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025932 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STO TANK BATTERY | O |
| E&P CONDENSATE STO TANK BATTERY | O |
| E&P CONDENSATE STO TANK BATTERY | O |
| E&P CONDENSATE STO TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P SITE CONDENSATE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9028361 | 40.11815 | SWSW SEC 21 T | 0.152797 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9028361 | 40.11815 | SWSW SEC 21 T | 0.060144 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9028361 | 40.11815 | SWSW SEC 21 T | 0.812753 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9073139 | 40.1436194444444 | NENE SEC 17 T | 0.003775 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9073139 | 40.1436194444444 | NENE SEC 17 T | 0.000431 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9073139 | 40.1436194444444 | NENE SEC 17 T | 0.246258 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9073139 | 40.1436194444444 | NENE SEC 17 T | 0.003775 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9073139 | 40.1436194444444 | NENE SEC 17 T | 0.000431 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9073139 | 40.1436194444444 | NENE SEC 17 T | 0.246258 |
| NOBLE ENERGY, INC. | 1321 | | -104.8367056 | 40.3669416666667 | NESW SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8367056 | 40.3669416666667 | NESW SEC25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.76105 | 40.09655 | SW NE SEC 34 T | 0.041145 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.76105 | 40.09655 | SW NE SEC 34 T | 0.016195 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.76105 | 40.09655 | SW NE SEC 34 T | 0.218858 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9643958 | 40.1489980555556 | SESE SEC 11 T2 | 0.002835 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9643958 | 40.1489980555556 | SESE SEC 11 T2 | 0.304243 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9643958 | 40.1489980555556 | SESE SEC 11 T2 | 0.119755 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9643958 | 40.1489980555556 | SESE SEC 11 T2 | 1.618313 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9676405 | 40.1166285 | NWNE SEC 26 T | 0.462718 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9676405 | 40.1166285 | NWNE SEC 26 T | 0.067674 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9676405 | 40.1166285 | NWNE SEC 26 T | 0.026638 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9676405 | 40.1166285 | NWNE SEC 26 T | 0.462718 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0402464 | 40.1283574166667 | NE NE SEC 19 T | 0.087764 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0402464 | 40.1283574166667 | NE NE SEC 19 T | 0.01003 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0402464 | 40.1283574166667 | NE NE SEC 19 T | 1.076408 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0402464 | 40.1283574166667 | NE NE SEC 19 T | 0.423692 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0402464 | 40.1283574166667 | NE NE SEC 19 T | 0.286279 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7325576 | 40.2305778611111 | NWNW 13-3N- | 0.55485 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7751806 | 40.2413944444444 | SENE 9-3N-66 | 0.537725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7751806 | 40.2413944444444 | SENE 9-3N-66 | 0.062458 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7751806 | 40.2413944444444 | SENE 9-3N-66 | 0.024585 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7751806 | 40.2413944444444 | SENE 9-3N-66 | 0.537725 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9401698 | 40.1440082777778 | NWNW SEC 18 | 0.001318 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9401698 | 40.1440082777778 | NWNW SEC 18 | 0.242428 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9401698 | 40.1440082777778 | NWNW SEC 18 | 0.095424 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9401698 | 40.1440082777778 | NWNW SEC 18 | 0.50451 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6183 | 40.5500222222222 | NWNW 25 T7N | 0.025932 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| 0.2 | TY | |
| | | |
| | | |
| 0.2 | TY | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5190 | 001 | 01 | VOC | 90.762 | 1000 GALLONS THROUGHPUT | 123-5190 |
| 123 | 5192 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5192 |
| 123 | 5193 | 001 | 01 | 110543 | 226.128 | 1000 GALLONS THROUGHPUT | 123-5193 |
| 123 | 5193 | 001 | 01 | 71432 | 226.128 | 1000 GALLONS THROUGHPUT | 123-5193 |
| 123 | 5193 | 001 | 01 | CO | 226.128 | 1000 GALLONS THROUGHPUT | 123-5193 |
| 123 | 5193 | 001 | 01 | NO2 | 226.128 | 1000 GALLONS THROUGHPUT | 123-5193 |
| 123 | 5193 | 001 | 01 | VOC | 226.128 | 1000 GALLONS THROUGHPUT | 123-5193 |
| 123 | 5194 | 001 | 01 | 110543 | 508.032 | 1000 GALLONS THROUGHPUT | 123-5194 |
| 123 | 5194 | 001 | 01 | 71432 | 508.032 | 1000 GALLONS THROUGHPUT | 123-5194 |
| 123 | 5194 | 001 | 01 | VOC | 508.032 | 1000 GALLONS THROUGHPUT | 123-5194 |
| 123 | 5195 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5195 |
| 123 | 5196 | 001 | 01 | 71432 | 106.092 | 1000 GALLONS THROUGHPUT | 123-5196 |
| 123 | 5196 | 001 | 01 | CO | 106.092 | 1000 GALLONS THROUGHPUT | 123-5196 |
| 123 | 5196 | 001 | 01 | NO2 | 106.092 | 1000 GALLONS THROUGHPUT | 123-5196 |
| 123 | 5196 | 001 | 01 | VOC | 106.092 | 1000 GALLONS THROUGHPUT | 123-5196 |
| 123 | 5197 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5197 |
| 123 | 5198 | 001 | 01 | VOC | 21.462 | 1000 GALLONS THROUGHPUT | 123-5198 |
| 123 | 5199 | 001 | 01 | CO | 36.456 | 1000 GALLONS THROUGHPUT | 123-5199 |
| 123 | 5199 | 001 | 01 | NO2 | 36.456 | 1000 GALLONS THROUGHPUT | 123-5199 |
| 123 | 5199 | 001 | 01 | VOC | 36.456 | 1000 GALLONS THROUGHPUT | 123-5199 |
| 123 | 5200 | 001 | 01 | VOC | 13.902 | 1000 GALLONS THROUGHPUT | 123-5200 |
| 123 | 5201 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5201 |
| 123 | 5202 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5202 |
| 123 | 5203 | 001 | 01 | CO | 65.772 | 1000 GALLONS THROUGHPUT | 123-5203 |
| 123 | 5203 | 001 | 01 | NO2 | 65.772 | 1000 GALLONS THROUGHPUT | 123-5203 |
| 123 | 5203 | 001 | 01 | VOC | 65.772 | 1000 GALLONS THROUGHPUT | 123-5203 |
| 123 | 5204 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5204 |
| 123 | 5204 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5204 |
| 123 | 5204 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5204 |
| 123 | 5204 | 001 | 02 | 110543 | 87.36 | 1000 GALLONS THROUGHPUT | 123-5204 |
| 123 | 5204 | 001 | 02 | 71432 | 87.36 | 1000 GALLONS THROUGHPUT | 123-5204 |
| 123 | 5204 | 001 | 02 | VOC | 87.36 | 1000 GALLONS THROUGHPUT | 123-5204 |
| 123 | 5205 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5205 |
| 123 | 5205 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5205 |
| 123 | 5205 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5205 |
| 123 | 5205 | 001 | 02 | 110543 | 86.1 | 1000 GALLONS THROUGHPUT | 123-5205 |
| 123 | 5205 | 001 | 02 | 71432 | 86.1 | 1000 GALLONS THROUGHPUT | 123-5205 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | PDC - Booth 11, 12-25 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV CORP CHRISTIANSEN 31-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Erickson 34-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Erickson 34-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Erickson 34-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Erickson 34-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Erickson 34-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC ENERGY - GREEN 12-24H | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC ENERGY - GREEN 12-24H | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC ENERGY - GREEN 12-24H | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV CORP HOWARD LAKE 12-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Richter 13, 23, 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Richter 13, 23, 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Richter 13, 23, 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Richter 13, 23, 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV State Lease 81 23-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - State Peterson 24-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Uhrich 33, 34, 44-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Uhrich 33, 34, 44-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Uhrich 33, 34, 44-8 | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEV CORP- WACKER 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Wells Ranch 34-10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Wells Ranch 41-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 43-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 43-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 43-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NHF-LAURA 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NHF-LAURA 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NHF-LAURA 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NHF-LAURA 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NHF-LAURA 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NHF-LAURA 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NHF-LAURA 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NHF-LAURA 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NHF-LAURA 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NHF-LAURA 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NHF-LAURA 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.80285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028266 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00323 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.346676 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.136457 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.84402 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.27008 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.145152 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 82.8576 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001516 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.162649 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.865155 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.50035 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.055891 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29729 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.267347 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.100835 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03969 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.536355 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01092 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7124 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010763 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00123 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | T |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | T |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | T |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | T |
| E&P SITE CONDENSATE TANK | Z |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| E&P SITE CONDENSATE TANK | O |
| CONDENSATE STORGE TANK | O |
| CONDENSATE STORGE TANK | O |
| CONDENSATE STORGE TANK | O |
| CONDENSATE STORGE TANK | O |
| CONDENSATE STORGE TANK | O |
| CONDENSATE STORGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6183 | 40.5500222222222 | NWNW 25 T7N | 14.80285 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5531028 | 40.534775 | NWNE SEC 33 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5529472 | 40.50955 | SWSE 4 T6N R6 | 0.028266 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5529472 | 40.50955 | SWSE 4 T6N R6 | 0.00323 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5529472 | 40.50955 | SWSE 4 T6N R6 | 0.346676 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5529472 | 40.50955 | SWSE 4 T6N R6 | 0.136457 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5529472 | 40.50955 | SWSE 4 T6N R6 | 1.84402 |
| PDC ENERGY, INC. | 1321 | | -104.6132972 | 40.5606972222222 | SWNW 24 T7N | 1.27008 |
| PDC ENERGY, INC. | 1321 | | -104.6132972 | 40.5606972222222 | SWNW 24 T7N | 0.145152 |
| PDC ENERGY, INC. | 1321 | | -104.6132972 | 40.5606972222222 | SWNW 24 T7N | 82.8576 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5624556 | 40.5024111111111 | SWNW SEC 9 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5431278 | 40.5425944444444 | NWSW 27 T7N | 0.001516 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5431278 | 40.5425944444444 | NWSW 27 T7N | 0.162649 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5431278 | 40.5425944444444 | NWSW 27 T7N | 0.064021 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5431278 | 40.5425944444444 | NWSW 27 T7N | 0.865155 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5576528 | 40.4841833333333 | SEC 16 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4438528 | 40.3937305555556 | SESW 16 T5N R | 3.50035 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5718861 | 40.4951055555556 | NWSE 30 T6N R | 0.055891 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5718861 | 40.4951055555556 | NWSE 30 T6N R | 0.021999 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5718861 | 40.4951055555556 | NWSE 30 T6N R | 0.29729 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5432111 | 40.4155416666667 | SWNW SEC 10 | 2.267347 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4204417 | 40.4083333333333 | SEC 10 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4535389 | 40.4338833333333 | SEC 5 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4202528 | 40.4119472222222 | SEC 10 5N R63 | 0.100835 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4202528 | 40.4119472222222 | SEC 10 5N R63 | 0.03969 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4202528 | 40.4119472222222 | SEC 10 5N R63 | 0.536355 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580361 | 40.3830666666667 | NWSE SEC 20 T | 0.01092 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580361 | 40.3830666666667 | NWSE SEC 20 T | 0.001248 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580361 | 40.3830666666667 | NWSE SEC 20 T | 0.7124 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580361 | 40.3830666666667 | NWSE SEC 20 T | 0.01092 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580361 | 40.3830666666667 | NWSE SEC 20 T | 0.001248 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580361 | 40.3830666666667 | NWSE SEC 20 T | 0.7124 |
| BILL BARRETT CORPORATION | 1321 | | -104.4626056 | 40.3829666666667 | NESW SEC 20 T | 0.010763 |
| BILL BARRETT CORPORATION | 1321 | | -104.4626056 | 40.3829666666667 | NESW SEC 20 T | 0.00123 |
| BILL BARRETT CORPORATION | 1321 | | -104.4626056 | 40.3829666666667 | NESW SEC 20 T | 0.702125 |
| BILL BARRETT CORPORATION | 1321 | | -104.4626056 | 40.3829666666667 | NESW SEC 20 T | 0.010763 |
| BILL BARRETT CORPORATION | 1321 | | -104.4626056 | 40.3829666666667 | NESW SEC 20 T | 0.00123 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5205 | 001 | 02 | VOC | 86.1 | 1000 GALLONS THROUGHPUT | 123-5205 |
| 123 | 5206 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5206 |
| 123 | 5206 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5206 |
| 123 | 5206 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5206 |
| 123 | 5206 | 001 | 02 | 110543 | 115.08 | 1000 GALLONS THROUGHPUT | 123-5206 |
| 123 | 5206 | 001 | 02 | 71432 | 115.08 | 1000 GALLONS THROUGHPUT | 123-5206 |
| 123 | 5206 | 001 | 02 | VOC | 115.08 | 1000 GALLONS THROUGHPUT | 123-5206 |
| 123 | 5208 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5208 |
| 123 | 5209 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5209 |
| 123 | 5209 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5209 |
| 123 | 5209 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5209 |
| 123 | 5209 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5209 |
| 123 | 5209 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5209 |
| 123 | 5210 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5210 |
| 123 | 5210 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5210 |
| 123 | 5210 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5210 |
| 123 | 5210 | 001 | 02 | VOC | 65.016 | 1000 GALLONS THROUGHPUT | 123-5210 |
| 123 | 5211 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5211 |
| 123 | 5211 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5211 |
| 123 | 5213 | 001 | 01 | VOC | 14.616 | 1000 GALLONS THROUGHPUT | 123-5213 |
| 123 | 5214 | 001 | 01 | 110543 | 13.608 | 1000 GALLONS THROUGHPUT | 123-5214 |
| 123 | 5214 | 001 | 01 | 71432 | 13.608 | 1000 GALLONS THROUGHPUT | 123-5214 |
| 123 | 5214 | 001 | 01 | VOC | 13.608 | 1000 GALLONS THROUGHPUT | 123-5214 |
| 123 | 5214 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5214 |
| 123 | 5214 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5214 |
| 123 | 5214 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5214 |
| 123 | 5215 | 001 | 01 | VOC | 8.274 | 1000 GALLONS THROUGHPUT | 123-5215 |
| 123 | 5215 | 001 | 02 | CO | 0.042 | 1000 GALLONS THROUGHPUT | 123-5215 |
| 123 | 5215 | 001 | 02 | NO2 | 0.042 | 1000 GALLONS THROUGHPUT | 123-5215 |
| 123 | 5215 | 001 | 02 | VOC | 0.042 | 1000 GALLONS THROUGHPUT | 123-5215 |
| 123 | 5216 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5216 |
| 123 | 5216 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5216 |
| 123 | 5216 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5216 |
| 123 | 5216 | 001 | 02 | 110543 | 103.278 | 1000 GALLONS THROUGHPUT | 123-5216 |
| 123 | 5216 | 001 | 02 | 71432 | 103.278 | 1000 GALLONS THROUGHPUT | 123-5216 |
| 123 | 5216 | 001 | 02 | VOC | 103.278 | 1000 GALLONS THROUGHPUT | 123-5216 |
| 123 | 5217 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5217 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.571429 |
| GP01 | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| CONSTPMT | 0 | NO EQUIPMENT | | 0 | 0.5714 |
| CONSTPMT | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NHF-LAURA 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NHF-LAURA 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NHF-LAURA 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - NHF-LAURA 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NHF-LAURA 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NHF-LAURA 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - NHF-LAURA 2 | 7 | 24 | 8760 |
| CONDENSATE TANK | ACEITE ENERGY CORP - 1-10 TWO E RANCH | 7 | 24 | 8760 |
| CONDENSATE  STORAGE TANK | ACEITE ENERGY CORP - 4-10 TWO E RANCH | 7 | 24 | 8760 |
| CONDENSATE  STORAGE TANK | ACEITE ENERGY CORP - 4-10 TWO E RANCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | ACEITE ENERGY CORP - 4-10 TWO E RANCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | ACEITE ENERGY CORP - 4-10 TWO E RANCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | ACEITE ENERGY CORP - 4-10 TWO E RANCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - 1-24 LF RANCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - 1-24 LF RANCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - 1-24 LF RANCH | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP - 1-24 LF RANCH | 7 | 24 | 8760 |
| CONDENSATE TANK | ACEITE ENERGY CORP - 1-31A DECHANT | 7 | 24 | 8760 |
| CONDENSATE TANK | ACEITE ENERGY CORP - 1-31A DECHANT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779498 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779498 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779498 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779498 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779498 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779498 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - 415779544 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779544 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779544 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779544 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779808 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779808 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779808 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779808 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779808 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779808 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779924 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.702125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014385 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.93845 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.530189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3838 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03402 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003888 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2194 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.34945 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000002 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.000009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.000343 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01291 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.842208 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046405-SWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046406-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046407-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046407-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046407-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046407-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046429-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046429-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046429-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046429-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046429-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046429-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-NESE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -104.4626056 | 40.3829666666667 | NESW SEC 20 T | 0.702125 |
| BILL BARRETT CORPORATION | 1321 | | -104.4531833 | 40.3792777777778 | SESE SEC 20 T5 | 0.014385 |
| BILL BARRETT CORPORATION | 1321 | | -104.4531833 | 40.3792777777778 | SESE SEC 20 T5 | 0.001644 |
| BILL BARRETT CORPORATION | 1321 | | -104.4531833 | 40.3792777777778 | SESE SEC 20 T5 | 0.93845 |
| BILL BARRETT CORPORATION | 1321 | | -104.4531833 | 40.3792777777778 | SESE SEC 20 T5 | 0.014385 |
| BILL BARRETT CORPORATION | 1321 | | -104.4531833 | 40.3792777777778 | SESE SEC 20 T5 | 0.001644 |
| BILL BARRETT CORPORATION | 1321 | | -104.4531833 | 40.3792777777778 | SESE SEC 20 T5 | 0.93845 |
| ACEITE ENERGY CORP | 1321 | | -104.53025 | 40.2452583333333 | NENE SEC 10 T | 0 |
| ACEITE ENERGY CORP | 1311 | | -104.5631139 | 40.2562166666667 | SWNW SEC 4 T | 0 |
| ACEITE ENERGY CORP | 1311 | | -104.5631139 | 40.2562166666667 | SWNW SEC 4 T | 0 |
| ACEITE ENERGY CORP | 1311 | | -104.5631139 | 40.2562166666667 | SWNW SEC 4 T | 0 |
| ACEITE ENERGY CORP | 1311 | | -104.5631139 | 40.2562166666667 | SWNW SEC 4 T | 0 |
| ACEITE ENERGY CORP | 1311 | | -104.5631139 | 40.2562166666667 | SWNW SEC 4 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.506625 | 40.205425 | SWSW SEC 24 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.506625 | 40.205425 | SWSW SEC 24 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.506625 | 40.205425 | SWSW SEC 24 T | 0.530189 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.506625 | 40.205425 | SWSW SEC 24 T | 0.530189 |
| ACEITE ENERGY CORP | 1321 | | -104.6008472 | 40.1763916666667 | SWSW SEC 31 T | 0 |
| ACEITE ENERGY CORP | 1321 | | -104.6008472 | 40.1763916666667 | SWSW SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815333 | 40.3356722222222 | SWSW SEC 5 T4 | 2.3838 |
| NOBLE ENERGY, INC. | 1321 | | -104.6000167 | 40.3430333333333 | SWNW SEC 6 T | 0.03402 |
| NOBLE ENERGY, INC. | 1321 | | -104.6000167 | 40.3430333333333 | SWNW SEC 6 T | 0.003888 |
| NOBLE ENERGY, INC. | 1321 | | -104.6000167 | 40.3430333333333 | SWNW SEC 6 T | 2.2194 |
| NOBLE ENERGY, INC. | 1321 | | -104.6000167 | 40.3430333333333 | SWNW SEC 6 T | 0.03402 |
| NOBLE ENERGY, INC. | 1321 | | -104.6000167 | 40.3430333333333 | SWNW SEC 6 T | 0.003888 |
| NOBLE ENERGY, INC. | 1321 | | -104.6000167 | 40.3430333333333 | SWNW SEC 6 T | 2.2194 |
| NOBLE ENERGY, INC. | 1321 | | -104.591025 | 40.3285916666667 | SWNE SEC7 T4 | 1.349793 |
| NOBLE ENERGY, INC. | 1321 | | -104.591025 | 40.3285916666667 | SWNE SEC7 T4 | 0.000002 |
| NOBLE ENERGY, INC. | 1321 | | -104.591025 | 40.3285916666667 | SWNE SEC7 T4 | 0.000009 |
| NOBLE ENERGY, INC. | 1321 | | -104.591025 | 40.3285916666667 | SWNE SEC7 T4 | 1.349793 |
| NOBLE ENERGY, INC. | 1321 | | -104.5677111 | 40.2888222222222 | NENE SEC 29 T | 0.01291 |
| NOBLE ENERGY, INC. | 1321 | | -104.5677111 | 40.2888222222222 | NENE SEC 29 T | 0.001475 |
| NOBLE ENERGY, INC. | 1321 | | -104.5677111 | 40.2888222222222 | NENE SEC 29 T | 0.842208 |
| NOBLE ENERGY, INC. | 1321 | | -104.5677111 | 40.2888222222222 | NENE SEC 29 T | 0.01291 |
| NOBLE ENERGY, INC. | 1321 | | -104.5677111 | 40.2888222222222 | NENE SEC 29 T | 0.001475 |
| NOBLE ENERGY, INC. | 1321 | | -104.5677111 | 40.2888222222222 | NENE SEC 29 T | 0.842208 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515083 | 40.3250055555556 | NESE SEC 10 T4 | 0.011734 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Removed from Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 9.9 | TY | |
| | | |
| 18.5 | TY | |
| | | |
| | | |
| 18.5 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10.7 | TY | Added to GP Issuance Pending |
| 10.7 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5217 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5217 |
| 123 | 5217 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5217 |
| 123 | 5217 | 001 | 02 | 110543 | 93.87 | 1000 GALLONS THROUGHPUT | 123-5217 |
| 123 | 5217 | 001 | 02 | 71432 | 93.87 | 1000 GALLONS THROUGHPUT | 123-5217 |
| 123 | 5217 | 001 | 02 | VOC | 93.87 | 1000 GALLONS THROUGHPUT | 123-5217 |
| 123 | 5218 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5218 |
| 123 | 5218 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5218 |
| 123 | 5218 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5218 |
| 123 | 5218 | 001 | 02 | 110543 | 21.042 | 1000 GALLONS THROUGHPUT | 123-5218 |
| 123 | 5218 | 001 | 02 | 71432 | 21.042 | 1000 GALLONS THROUGHPUT | 123-5218 |
| 123 | 5218 | 001 | 02 | VOC | 21.042 | 1000 GALLONS THROUGHPUT | 123-5218 |
| 123 | 5219 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5219 |
| 123 | 5219 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5219 |
| 123 | 5219 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5219 |
| 123 | 5219 | 001 | 02 | 110543 | 49.812 | 1000 GALLONS THROUGHPUT | 123-5219 |
| 123 | 5219 | 001 | 02 | 71432 | 49.812 | 1000 GALLONS THROUGHPUT | 123-5219 |
| 123 | 5219 | 001 | 02 | VOC | 49.812 | 1000 GALLONS THROUGHPUT | 123-5219 |
| 123 | 5220 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5220 |
| 123 | 5220 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5220 |
| 123 | 5220 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5220 |
| 123 | 5220 | 001 | 02 | 110543 | 46.074 | 1000 GALLONS THROUGHPUT | 123-5220 |
| 123 | 5220 | 001 | 02 | 71432 | 46.074 | 1000 GALLONS THROUGHPUT | 123-5220 |
| 123 | 5220 | 001 | 02 | VOC | 46.074 | 1000 GALLONS THROUGHPUT | 123-5220 |
| 123 | 5221 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5221 |
| 123 | 5221 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5221 |
| 123 | 5221 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5221 |
| 123 | 5221 | 001 | 02 | 110543 | 224.238 | 1000 GALLONS THROUGHPUT | 123-5221 |
| 123 | 5221 | 001 | 02 | 71432 | 224.238 | 1000 GALLONS THROUGHPUT | 123-5221 |
| 123 | 5221 | 001 | 02 | VOC | 224.238 | 1000 GALLONS THROUGHPUT | 123-5221 |
| 123 | 5222 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5222 |
| 123 | 5222 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5222 |
| 123 | 5222 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5222 |
| 123 | 5222 | 001 | 02 | 110543 | 57.33 | 1000 GALLONS THROUGHPUT | 123-5222 |
| 123 | 5222 | 001 | 02 | 71432 | 57.33 | 1000 GALLONS THROUGHPUT | 123-5222 |
| 123 | 5222 | 001 | 02 | CO | 57.33 | 1000 GALLONS THROUGHPUT | 123-5222 |
| 123 | 5222 | 001 | 02 | NO2 | 57.33 | 1000 GALLONS THROUGHPUT | 123-5222 |
| 123 | 5222 | 001 | 02 | VOC | 57.33 | 1000 GALLONS THROUGHPUT | 123-5222 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779924 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779924 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779924 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779924 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779924 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779845 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779845 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779845 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779845 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779845 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779845 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - ALLES 26-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - ALLES 26-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - ALLES 26-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - ALLES 26-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - ALLES 26-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - ALLES 26-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - EWING 32-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - EWING 32-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - EWING 32-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - EWING 32-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - EWING 32-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - EWING 32-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779840 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779840 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779840 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779840 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779840 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779840 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779906 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779906 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779906 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779906 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779906 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779906 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779906 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779906 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011734 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001341 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.765488 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00263 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000301 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.171593 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006227 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.406205 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005759 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000658 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.375723 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02803 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.828608 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007166 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000819 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.087892 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034596 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.467513 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046510-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046618-SWSE-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046618-SWSE-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046618-SWSE-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046618-SWSE-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046618-SWSE-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046618-SWSE-BATT ) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056730-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056730-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056730-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056730-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056730-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056730-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066503-SENE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6515083 | 40.3250055555556 | NESE SEC 10 T4 | 0.001341 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515083 | 40.3250055555556 | NESE SEC 10 T4 | 0.765488 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515083 | 40.3250055555556 | NESE SEC 10 T4 | 0.011734 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515083 | 40.3250055555556 | NESE SEC 10 T4 | 0.001341 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515083 | 40.3250055555556 | NESE SEC 10 T4 | 0.765488 |
| NOBLE ENERGY, INC. | 1321 | | -104.8183194 | 40.3060694444444 | SWSE SEC 18 T | 0.00263 |
| NOBLE ENERGY, INC. | 1321 | | -104.8183194 | 40.3060694444444 | SWSE SEC 18 T | 0.000301 |
| NOBLE ENERGY, INC. | 1321 | | -104.8183194 | 40.3060694444444 | SWSE SEC 18 T | 0.171593 |
| NOBLE ENERGY, INC. | 1321 | | -104.8183194 | 40.3060694444444 | SWSE SEC 18 T | 0.00263 |
| NOBLE ENERGY, INC. | 1321 | | -104.8183194 | 40.3060694444444 | SWSE SEC 18 T | 0.000301 |
| NOBLE ENERGY, INC. | 1321 | | -104.8183194 | 40.3060694444444 | SWSE SEC 18 T | 0.171593 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6327667 | 40.3756805555556 | NENW SEC 26 T | 0.006227 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6327667 | 40.3756805555556 | NENW SEC 26 T | 0.000712 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6327667 | 40.3756805555556 | NENW SEC 26 T | 0.406205 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6327667 | 40.3756805555556 | NENW SEC 26 T | 0.006227 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6327667 | 40.3756805555556 | NENW SEC 26 T | 0.000712 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6327667 | 40.3756805555556 | NENW SEC 26 T | 0.406205 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6897333 | 40.3538694444444 | NESW SEC 32 T | 0.005759 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6897333 | 40.3538694444444 | NESW SEC 32 T | 0.000658 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6897333 | 40.3538694444444 | NESW SEC 32 T | 0.375723 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6897333 | 40.3538694444444 | NESW SEC 32 T | 0.005759 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6897333 | 40.3538694444444 | NESW SEC 32 T | 0.000658 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6897333 | 40.3538694444444 | NESW SEC 32 T | 0.375723 |
| NOBLE ENERGY, INC. | 1321 | | -104.9335417 | 40.3760888888889 | NWNE SEC 30 T | 0.02803 |
| NOBLE ENERGY, INC. | 1321 | | -104.9335417 | 40.3760888888889 | NWNE SEC 30 T | 0.003203 |
| NOBLE ENERGY, INC. | 1321 | | -104.9335417 | 40.3760888888889 | NWNE SEC 30 T | 1.828608 |
| NOBLE ENERGY, INC. | 1321 | | -104.9335417 | 40.3760888888889 | NWNE SEC 30 T | 0.02803 |
| NOBLE ENERGY, INC. | 1321 | | -104.9335417 | 40.3760888888889 | NWNE SEC 30 T | 0.003203 |
| NOBLE ENERGY, INC. | 1321 | | -104.9335417 | 40.3760888888889 | NWNE SEC 30 T | 1.828608 |
| NOBLE ENERGY, INC. | 1321 | | -104.6406696 | 40.5185521388889 | SENE SEC 3 T6N | 0.007166 |
| NOBLE ENERGY, INC. | 1321 | | -104.6406696 | 40.5185521388889 | SENE SEC 3 T6N | 0.000819 |
| NOBLE ENERGY, INC. | 1321 | | -104.6406696 | 40.5185521388889 | SENE SEC 3 T6N | 0.467513 |
| NOBLE ENERGY, INC. | 1321 | | -104.6406696 | 40.5185521388889 | SENE SEC 3 T6N | 0.007166 |
| NOBLE ENERGY, INC. | 1321 | | -104.6406696 | 40.5185521388889 | SENE SEC 3 T6N | 0.000819 |
| NOBLE ENERGY, INC. | 1321 | | -104.6406696 | 40.5185521388889 | SENE SEC 3 T6N | 0.087892 |
| NOBLE ENERGY, INC. | 1321 | | -104.6406696 | 40.5185521388889 | SENE SEC 3 T6N | 0.034596 |
| NOBLE ENERGY, INC. | 1321 | | -104.6406696 | 40.5185521388889 | SENE SEC 3 T6N | 0.467513 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5223 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5223 |
| 123 | 5223 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5223 |
| 123 | 5223 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5223 |
| 123 | 5223 | 001 | 02 | 110543 | 214.284 | 1000 GALLONS THROUGHPUT | 123-5223 |
| 123 | 5223 | 001 | 02 | 71432 | 214.284 | 1000 GALLONS THROUGHPUT | 123-5223 |
| 123 | 5223 | 001 | 02 | VOC | 214.284 | 1000 GALLONS THROUGHPUT | 123-5223 |
| 123 | 5224 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5224 |
| 123 | 5224 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5224 |
| 123 | 5224 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5224 |
| 123 | 5224 | 001 | 02 | 110543 | 93.114 | 1000 GALLONS THROUGHPUT | 123-5224 |
| 123 | 5224 | 001 | 02 | 71432 | 93.114 | 1000 GALLONS THROUGHPUT | 123-5224 |
| 123 | 5224 | 001 | 02 | VOC | 93.114 | 1000 GALLONS THROUGHPUT | 123-5224 |
| 123 | 5225 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5225 |
| 123 | 5225 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5225 |
| 123 | 5225 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5225 |
| 123 | 5225 | 001 | 02 | 110543 | 60.438 | 1000 GALLONS THROUGHPUT | 123-5225 |
| 123 | 5225 | 001 | 02 | 71432 | 60.438 | 1000 GALLONS THROUGHPUT | 123-5225 |
| 123 | 5225 | 001 | 02 | VOC | 60.438 | 1000 GALLONS THROUGHPUT | 123-5225 |
| 123 | 5226 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5226 |
| 123 | 5226 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5226 |
| 123 | 5226 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5226 |
| 123 | 5226 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5226 |
| 123 | 5226 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5226 |
| 123 | 5226 | 001 | 02 | 110543 | 58.758 | 1000 GALLONS THROUGHPUT | 123-5226 |
| 123 | 5226 | 001 | 02 | 71432 | 58.758 | 1000 GALLONS THROUGHPUT | 123-5226 |
| 123 | 5226 | 001 | 02 | VOC | 58.758 | 1000 GALLONS THROUGHPUT | 123-5226 |
| 123 | 5227 | 001 | 01 | 110543 | 23.478 | 1000 GALLONS THROUGHPUT | 123-5227 |
| 123 | 5227 | 001 | 01 | 71432 | 23.478 | 1000 GALLONS THROUGHPUT | 123-5227 |
| 123 | 5227 | 001 | 01 | VOC | 23.478 | 1000 GALLONS THROUGHPUT | 123-5227 |
| 123 | 5227 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5227 |
| 123 | 5227 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5227 |
| 123 | 5227 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5227 |
| 123 | 5228 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5228 |
| 123 | 5228 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5228 |
| 123 | 5228 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5228 |
| 123 | 5228 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5228 |
| 123 | 5228 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5228 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 3.066186 |
| GP01 | 95 | FLARING | | -1 | 1.206903 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779640 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779640 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779640 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779640 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779640 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779640 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779641 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779641 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779641 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779641 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779641 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779641 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415785851 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415785851 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415785851 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415785851 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415785851 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415785851 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779984 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779984 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779984 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779984 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779984 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779984 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779984 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779984 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779644 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779644 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779644 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779644 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779644 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779644 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779554 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026786 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003061 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.747435 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011639 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00133 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.759323 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000863 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.492858 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007345 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000839 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.479158 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.058695 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006708 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.82915 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066513-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066513-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066513-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066513-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066513-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066513-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066519-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066519-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066519-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066519-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066519-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066519-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066630-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066630-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066630-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066630-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066630-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066630-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066631-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066631-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066631-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066631-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066631-NENE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6188472 | 40.4842305555556 | NWSW SEC 13 | 0.026786 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188472 | 40.4842305555556 | NWSW SEC 13 | 0.003061 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188472 | 40.4842305555556 | NWSW SEC 13 | 1.747435 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188472 | 40.4842305555556 | NWSW SEC 13 | 0.026786 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188472 | 40.4842305555556 | NWSW SEC 13 | 0.003061 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188472 | 40.4842305555556 | NWSW SEC 13 | 1.747435 |
| NOBLE ENERGY, INC. | 1321 | | -104.6282194 | 40.4879444444444 | SWNE SEC 14 T | 0.011639 |
| NOBLE ENERGY, INC. | 1321 | | -104.6282194 | 40.4879444444444 | SWNE SEC 14 T | 0.00133 |
| NOBLE ENERGY, INC. | 1321 | | -104.6282194 | 40.4879444444444 | SWNE SEC 14 T | 0.759323 |
| NOBLE ENERGY, INC. | 1321 | | -104.6282194 | 40.4879444444444 | SWNE SEC 14 T | 0.011639 |
| NOBLE ENERGY, INC. | 1321 | | -104.6282194 | 40.4879444444444 | SWNE SEC 14 T | 0.00133 |
| NOBLE ENERGY, INC. | 1321 | | -104.6282194 | 40.4879444444444 | SWNE SEC 14 T | 0.759323 |
| NOBLE ENERGY, INC. | 1321 | | -104.7088778 | 40.4790805555556 | NENW SEC 19 T | 0.007555 |
| NOBLE ENERGY, INC. | 1321 | | -104.7088778 | 40.4790805555556 | NENW SEC 19 T | 0.000863 |
| NOBLE ENERGY, INC. | 1321 | | -104.7088778 | 40.4790805555556 | NENW SEC 19 T | 0.492858 |
| NOBLE ENERGY, INC. | 1321 | | -104.7088778 | 40.4790805555556 | NENW SEC 19 T | 0.007555 |
| NOBLE ENERGY, INC. | 1321 | | -104.7088778 | 40.4790805555556 | NENW SEC 19 T | 0.000863 |
| NOBLE ENERGY, INC. | 1321 | | -104.7088778 | 40.4790805555556 | NENW SEC 19 T | 0.492858 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996278 | 40.4789555555556 | NWNE SEC 20 T | 0.007345 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996278 | 40.4789555555556 | NWNE SEC 20 T | 0.000839 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996278 | 40.4789555555556 | NWNE SEC 20 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996278 | 40.4789555555556 | NWNE SEC 20 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996278 | 40.4789555555556 | NWNE SEC 20 T | 0.479158 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996278 | 40.4789555555556 | NWNE SEC 20 T | 0.007345 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996278 | 40.4789555555556 | NWNE SEC 20 T | 0.000839 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996278 | 40.4789555555556 | NWNE SEC 20 T | 0.479158 |
| NOBLE ENERGY, INC. | 1321 | | -104.8244611 | 40.4637888888889 | NENW SEC 30 T | 0.058695 |
| NOBLE ENERGY, INC. | 1321 | | -104.8244611 | 40.4637888888889 | NENW SEC 30 T | 0.006708 |
| NOBLE ENERGY, INC. | 1321 | | -104.8244611 | 40.4637888888889 | NENW SEC 30 T | 3.82915 |
| NOBLE ENERGY, INC. | 1321 | | -104.8244611 | 40.4637888888889 | NENW SEC 30 T | 0.058695 |
| NOBLE ENERGY, INC. | 1321 | | -104.8244611 | 40.4637888888889 | NENW SEC 30 T | 0.006708 |
| NOBLE ENERGY, INC. | 1321 | | -104.8244611 | 40.4637888888889 | NENW SEC 30 T | 3.82915 |
| NOBLE ENERGY, INC. | 1321 | | -104.8148722 | 40.4493444444444 | NENE SEC 31 T | 0.041974 |
| NOBLE ENERGY, INC. | 1321 | | -104.8148722 | 40.4493444444444 | NENE SEC 31 T | 0.004797 |
| NOBLE ENERGY, INC. | 1321 | | -104.8148722 | 40.4493444444444 | NENE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8148722 | 40.4493444444444 | NENE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8148722 | 40.4493444444444 | NENE SEC 31 T | 2.738288 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5228 | 001 | 02 | 110543 | 335.79 | 1000 GALLONS THROUGHPUT | 123-5228 |
| 123 | 5228 | 001 | 02 | 71432 | 335.79 | 1000 GALLONS THROUGHPUT | 123-5228 |
| 123 | 5228 | 001 | 02 | VOC | 335.79 | 1000 GALLONS THROUGHPUT | 123-5228 |
| 123 | 5229 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5229 |
| 123 | 5229 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5229 |
| 123 | 5229 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5229 |
| 123 | 5229 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5229 |
| 123 | 5229 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5229 |
| 123 | 5229 | 001 | 02 | 110543 | 141.456 | 1000 GALLONS THROUGHPUT | 123-5229 |
| 123 | 5229 | 001 | 02 | 71432 | 141.456 | 1000 GALLONS THROUGHPUT | 123-5229 |
| 123 | 5229 | 001 | 02 | VOC | 141.456 | 1000 GALLONS THROUGHPUT | 123-5229 |
| 123 | 5230 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5230 |
| 123 | 5230 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5230 |
| 123 | 5230 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5230 |
| 123 | 5230 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5230 |
| 123 | 5230 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5230 |
| 123 | 5230 | 001 | 02 | 110543 | 313.362 | 1000 GALLONS THROUGHPUT | 123-5230 |
| 123 | 5230 | 001 | 02 | 71432 | 313.362 | 1000 GALLONS THROUGHPUT | 123-5230 |
| 123 | 5230 | 001 | 02 | VOC | 313.362 | 1000 GALLONS THROUGHPUT | 123-5230 |
| 123 | 5231 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5231 |
| 123 | 5231 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5231 |
| 123 | 5231 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5231 |
| 123 | 5231 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5231 |
| 123 | 5231 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5231 |
| 123 | 5231 | 001 | 02 | 110543 | 214.746 | 1000 GALLONS THROUGHPUT | 123-5231 |
| 123 | 5231 | 001 | 02 | 71432 | 214.746 | 1000 GALLONS THROUGHPUT | 123-5231 |
| 123 | 5231 | 001 | 02 | VOC | 214.746 | 1000 GALLONS THROUGHPUT | 123-5231 |
| 123 | 5235 | 001 | 01 | VOC | 13.398 | 1000 GALLONS THROUGHPUT | 123-5235 |
| 123 | 5235 | 001 | 02 | CO | 72.702 | 1000 GALLONS THROUGHPUT | 123-5235 |
| 123 | 5235 | 001 | 02 | NO2 | 72.702 | 1000 GALLONS THROUGHPUT | 123-5235 |
| 123 | 5235 | 001 | 02 | VOC | 72.702 | 1000 GALLONS THROUGHPUT | 123-5235 |
| 123 | 5236 | 001 | 01 | VOC | 22.26 | 1000 GALLONS THROUGHPUT | 123-5236 |
| 123 | 5237 | 001 | 01 | CO | 25.788 | 1000 GALLONS THROUGHPUT | 123-5237 |
| 123 | 5237 | 001 | 01 | NO2 | 25.788 | 1000 GALLONS THROUGHPUT | 123-5237 |
| 123 | 5237 | 001 | 01 | VOC | 25.788 | 1000 GALLONS THROUGHPUT | 123-5237 |
| 123 | 5238 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5238 |
| 123 | 5238 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5238 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 3.066186 |
| GP01 | 95 | FLARING | | -1 | 1.206903 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779933 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779933 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779933 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779933 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779933 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779933 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779933 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779933 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779932 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779932 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779932 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779932 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779932 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779932 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779932 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779932 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779935 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779935 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779935 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779935 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779935 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779935 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779935 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779935 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62614 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62614 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62614 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62614 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 93590-MILLER #15-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62441-SCHMIDT GEORGE UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62441-SCHMIDT GEORGE UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62441-SCHMIDT GEORGE UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.CN | KERR-MCGEE 12056 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.CN | KERR-MCGEE 12056 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041974 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004797 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.738288 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017682 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.15354 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03917 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004477 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.555393 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026843 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003068 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.751203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.18515 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.111459 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.592868 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.181525 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.039535 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.015562 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.210295 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066631-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066631-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066631-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDESATE STORAGE TANK | O |
| CONDESATE STORAGE TANK | O |
| CONDESATE STORAGE TANK | O |
| CONDESATE STORAGE TANK | X |
| CONDESATE STORAGE TANK | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8148722 | 40.4493444444444 | NENE SEC 31 T | 0.041974 |
| NOBLE ENERGY, INC. | 1321 | | -104.8148722 | 40.4493444444444 | NENE SEC 31 T | 0.004797 |
| NOBLE ENERGY, INC. | 1321 | | -104.8148722 | 40.4493444444444 | NENE SEC 31 T | 2.738288 |
| NOBLE ENERGY, INC. | 1321 | | -104.8723833 | 40.4488138888889 | NENE SEC 34 T | 0.017682 |
| NOBLE ENERGY, INC. | 1321 | | -104.8723833 | 40.4488138888889 | NENE SEC 34 T | 0.002021 |
| NOBLE ENERGY, INC. | 1321 | | -104.8723833 | 40.4488138888889 | NENE SEC 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8723833 | 40.4488138888889 | NENE SEC 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8723833 | 40.4488138888889 | NENE SEC 34 T | 1.15354 |
| NOBLE ENERGY, INC. | 1321 | | -104.8723833 | 40.4488138888889 | NENE SEC 34 T | 0.017682 |
| NOBLE ENERGY, INC. | 1321 | | -104.8723833 | 40.4488138888889 | NENE SEC 34 T | 0.002021 |
| NOBLE ENERGY, INC. | 1321 | | -104.8723833 | 40.4488138888889 | NENE SEC 34 T | 1.15354 |
| NOBLE ENERGY, INC. | 1321 | | -104.8865778 | 40.4487666666667 | NWNW SEC 34 | 0.03917 |
| NOBLE ENERGY, INC. | 1321 | | -104.8865778 | 40.4487666666667 | NWNW SEC 34 | 0.004477 |
| NOBLE ENERGY, INC. | 1321 | | -104.8865778 | 40.4487666666667 | NWNW SEC 34 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8865778 | 40.4487666666667 | NWNW SEC 34 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8865778 | 40.4487666666667 | NWNW SEC 34 | 2.555393 |
| NOBLE ENERGY, INC. | 1321 | | -104.8865778 | 40.4487666666667 | NWNW SEC 34 | 0.03917 |
| NOBLE ENERGY, INC. | 1321 | | -104.8865778 | 40.4487666666667 | NWNW SEC 34 | 0.004477 |
| NOBLE ENERGY, INC. | 1321 | | -104.8865778 | 40.4487666666667 | NWNW SEC 34 | 2.555393 |
| NOBLE ENERGY, INC. | 1321 | | -104.8863528 | 40.441325 | NWSW SEC 34 | 0.026843 |
| NOBLE ENERGY, INC. | 1321 | | -104.8863528 | 40.441325 | NWSW SEC 34 | 0.003068 |
| NOBLE ENERGY, INC. | 1321 | | -104.8863528 | 40.441325 | NWSW SEC 34 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8863528 | 40.441325 | NWSW SEC 34 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8863528 | 40.441325 | NWSW SEC 34 | 1.751203 |
| NOBLE ENERGY, INC. | 1321 | | -104.8863528 | 40.441325 | NWSW SEC 34 | 0.026843 |
| NOBLE ENERGY, INC. | 1321 | | -104.8863528 | 40.441325 | NWSW SEC 34 | 0.003068 |
| NOBLE ENERGY, INC. | 1321 | | -104.8863528 | 40.441325 | NWSW SEC 34 | 1.751203 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6143 | 40.2597027777778 | NENW-1-3N-65 | 2.778018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6143 | 40.2597027777778 | NENW-1-3N-65 | 0.111459 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6143 | 40.2597027777778 | NENW-1-3N-65 | 0.043872 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6143 | 40.2597027777778 | NENW-1-3N-65 | 2.778018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5718833 | 40.4516027777778 | SWSE 29-6N-64 | 0.181525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8553556 | 40.0093055555556 | SWNE-35-1N-6 | 0.039535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8553556 | 40.0093055555556 | SWNE-35-1N-6 | 0.015562 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8553556 | 40.0093055555556 | SWNE-35-1N-6 | 0.210295 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652504 | 40.1330251111111 | SESW 14-2N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652504 | 40.1330251111111 | SESW 14-2N-67 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5238 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5238 |
| 123 | 5238 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5238 |
| 123 | 5238 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5238 |
| 123 | 5238 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5238 |
| 123 | 5238 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5238 |
| 123 | 5238 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5238 |
| 123 | 5239 | 001 | 01 | 110543 | 15.75 | 1000 GALLONS THROUGHPUT | 123-5239 |
| 123 | 5239 | 001 | 01 | 71432 | 15.75 | 1000 GALLONS THROUGHPUT | 123-5239 |
| 123 | 5239 | 001 | 01 | VOC | 15.75 | 1000 GALLONS THROUGHPUT | 123-5239 |
| 123 | 5239 | 001 | 02 | 110543 | 194.25 | 1000 GALLONS THROUGHPUT | 123-5239 |
| 123 | 5239 | 001 | 02 | 71432 | 194.25 | 1000 GALLONS THROUGHPUT | 123-5239 |
| 123 | 5239 | 001 | 02 | VOC | 194.25 | 1000 GALLONS THROUGHPUT | 123-5239 |
| 123 | 5240 | 001 | 01 | 71432 | 140.826 | 1000 GALLONS THROUGHPUT | 123-5240 |
| 123 | 5240 | 001 | 01 | VOC | 140.826 | 1000 GALLONS THROUGHPUT | 123-5240 |
| 123 | 5241 | 001 | 01 | 110543 | 504 | 1000 GALLONS THROUGHPUT | 123-5241 |
| 123 | 5241 | 001 | 01 | 71432 | 504 | 1000 GALLONS THROUGHPUT | 123-5241 |
| 123 | 5241 | 001 | 01 | CO | 504 | 1000 GALLONS THROUGHPUT | 123-5241 |
| 123 | 5241 | 001 | 01 | NO2 | 504 | 1000 GALLONS THROUGHPUT | 123-5241 |
| 123 | 5241 | 001 | 01 | VOC | 504 | 1000 GALLONS THROUGHPUT | 123-5241 |
| 123 | 5241 | 002 | 01 | VOC | 949.232 | 1000 GALLONS TRANSFERRED | 123-5241 |
| 123 | 5242 | 001 | 01 | VOC | 15.036 | 1000 GALLONS THROUGHPUT | 123-5242 |
| 123 | 5243 | 001 | 01 | VOC | 27.72 | 1000 GALLONS THROUGHPUT | 123-5243 |
| 123 | 5244 | 001 | 01 | VOC | 13.734 | 1000 GALLONS THROUGHPUT | 123-5244 |
| 123 | 5245 | 001 | 01 | VOC | 22.302 | 1000 GALLONS THROUGHPUT | 123-5245 |
| 123 | 5246 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5246 |
| 123 | 5246 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5246 |
| 123 | 5246 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5246 |
| 123 | 5246 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5246 |
| 123 | 5246 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5246 |
| 123 | 5246 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5246 |
| 123 | 5247 | 001 | 01 | VOC | 12.684 | 1000 GALLONS THROUGHPUT | 123-5247 |
| 123 | 5248 | 001 | 01 | VOC | 14.49 | 1000 GALLONS THROUGHPUT | 123-5248 |
| 123 | 5249 | 001 | 01 | VOC | 21 | 1000 GALLONS THROUGHPUT | 123-5249 |
| 123 | 5250 | 001 | 01 | 110543 | 294 | 1000 GALLONS THROUGHPUT | 123-5250 |
| 123 | 5250 | 001 | 01 | 71432 | 294 | 1000 GALLONS THROUGHPUT | 123-5250 |
| 123 | 5250 | 001 | 01 | CO | 294 | 1000 GALLONS THROUGHPUT | 123-5250 |
| 123 | 5250 | 001 | 01 | NO2 | 294 | 1000 GALLONS THROUGHPUT | 123-5250 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 110.9761905 |
| 09WE0262 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION.CN | KERR-MCGEE 12056 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.CN | KERR-MCGEE 12056 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.CN | KERR-MCGEE 12056 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.CN | KERR-MCGEE 12056 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.CN | KERR-MCGEE 12056 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.CN | KERR-MCGEE 12056 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13075 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13075 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13075 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13075 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13075 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13075 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 15005 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 15005 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 52001-ANTENNA FED 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 52001-ANTENNA FED 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 52001-ANTENNA FED 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 52001-ANTENNA FED 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 52001-ANTENNA FED 11-36 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 52001-ANTENNA FED 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61093 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61131 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61292 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61344 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 61344 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 61344 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 61344 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 61344 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 61344 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61437 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61518 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61595 - KAWATA 7-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61694 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.56875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024281 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.584063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.148403 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0072 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.77268 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.30414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3983 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.262479 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.521 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.23995 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.63735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0687 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.36325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.45073 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.177415 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDESATE STORAGE TANK | X |
| CONDESATE STORAGE TANK | X |
| CONDESATE STORAGE TANK | X |
| CONDESATE STORAGE TANK | X |
| CONDESATE STORAGE TANK | X |
| CONDESATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STOAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652504 | 40.1330251111111 | SESW 14-2N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652504 | 40.1330251111111 | SESW 14-2N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652504 | 40.1330251111111 | SESW 14-2N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652504 | 40.1330251111111 | SESW 14-2N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652504 | 40.1330251111111 | SESW 14-2N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8652504 | 40.1330251111111 | SESW 14-2N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8221611 | 40.0419444444444 | NENW-19-1N-6 | 0.063656 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8221611 | 40.0419444444444 | NENW-19-1N-6 | 0.007275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8221611 | 40.0419444444444 | NENW-19-1N-6 | 4.152813 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8221611 | 40.0419444444444 | NENW-19-1N-6 | 0.063656 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8221611 | 40.0419444444444 | NENW-19-1N-6 | 0.007275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8221611 | 40.0419444444444 | NENW-19-1N-6 | 4.152813 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6001139 | 40.4548888888889 | NESW 30-6N-6 | 0.002012 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6001139 | 40.4548888888889 | NESW 30-6N-6 | 1.148403 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7278956 | 40.1835798888889 | SENW-36-3N-6 | 0.063 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7278956 | 40.1835798888889 | SENW-36-3N-6 | 0.0072 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7278956 | 40.1835798888889 | SENW-36-3N-6 | 0.77268 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7278956 | 40.1835798888889 | SENW-36-3N-6 | 0.30414 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7278956 | 40.1835798888889 | SENW-36-3N-6 | 1.3983 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7278956 | 40.1835798888889 | SENW-36-3N-6 | 1.262479 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7374 | 40.2740055555556 | NENE-35-4N-66 | 2.4523 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8227722 | 40.2733388888889 | NWNE-31-4N-6 | 4.521 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8230472 | 40.2915472222222 | SESW-19-4N-6 | 2.23995 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7375278 | 40.2918833333333 | SESE-23-4N-66 | 3.63735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8373167 | 40.1323944444444 | SWSE SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8373167 | 40.1323944444444 | SWSE SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8373167 | 40.1323944444444 | SWSE SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8373167 | 40.1323944444444 | SWSE SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8373167 | 40.1323944444444 | SWSE SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8373167 | 40.1323944444444 | SWSE SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800972 | 40.2591444444444 | NWNE-4-3N-66 | 2.0687 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6376306 | 40.3648 | SWSW-26-5N-6 | 2.36325 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7851389 | 40.31335 | SWNE-16-4N-6 | 3.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7565639 | 40.3097666666667 | NESE, 15-4N-66 | 0.03675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7565639 | 40.3097666666667 | NESE, 15-4N-66 | 0.0042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7565639 | 40.3097666666667 | NESE, 15-4N-66 | 0.45073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7565639 | 40.3097666666667 | NESE, 15-4N-66 | 0.177415 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.153 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.153 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.4 | TY | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5250 | 001 | 01 | VOC | 294 | 1000 GALLONS THROUGHPUT | 123-5250 |
| 123 | 5251 | 001 | 01 | 110543 | 368.466 | 1000 GALLONS THROUGHPUT | 123-5251 |
| 123 | 5251 | 001 | 01 | 71432 | 368.466 | 1000 GALLONS THROUGHPUT | 123-5251 |
| 123 | 5251 | 001 | 01 | CO | 368.466 | 1000 GALLONS THROUGHPUT | 123-5251 |
| 123 | 5251 | 001 | 01 | NO2 | 368.466 | 1000 GALLONS THROUGHPUT | 123-5251 |
| 123 | 5251 | 001 | 01 | VOC | 368.466 | 1000 GALLONS THROUGHPUT | 123-5251 |
| 123 | 5252 | 001 | 01 | VOC | 15.372 | 1000 GALLONS THROUGHPUT | 123-5252 |
| 123 | 5253 | 001 | 01 | 110543 | 1190.532 | 1000 GALLONS THROUGHPUT | 123-5253 |
| 123 | 5253 | 001 | 01 | 71432 | 1190.532 | 1000 GALLONS THROUGHPUT | 123-5253 |
| 123 | 5253 | 001 | 01 | CO | 1190.532 | 1000 GALLONS THROUGHPUT | 123-5253 |
| 123 | 5253 | 001 | 01 | NO2 | 1190.532 | 1000 GALLONS THROUGHPUT | 123-5253 |
| 123 | 5253 | 001 | 01 | VOC | 1190.532 | 1000 GALLONS THROUGHPUT | 123-5253 |
| 123 | 5253 | 002 | 01 | VOC | 1386 | 1000 GALLONS TRANSFERRED | 123-5253 |
| 123 | 5254 | 001 | 01 | 110543 | 718.452 | 1000 GALLONS THROUGHPUT | 123-5254 |
| 123 | 5254 | 001 | 01 | 71432 | 718.452 | 1000 GALLONS THROUGHPUT | 123-5254 |
| 123 | 5254 | 001 | 01 | VOC | 718.452 | 1000 GALLONS THROUGHPUT | 123-5254 |
| 123 | 5254 | 002 | 01 | VOC | 2434.74 | 1000 GALLONS TRANSFERRED | 123-5254 |
| 123 | 5255 | 001 | 01 | VOC | 37.38 | 1000 GALLONS THROUGHPUT | 123-5255 |
| 123 | 5255 | 002 | 01 | 50000 | 2.6 | MILLION CUBIC FEET BURNED | 123-5255 |
| 123 | 5255 | 002 | 01 | CO | 2.6 | MILLION CUBIC FEET BURNED | 123-5255 |
| 123 | 5255 | 002 | 01 | NO2 | 2.6 | MILLION CUBIC FEET BURNED | 123-5255 |
| 123 | 5255 | 002 | 01 | VOC | 2.6 | MILLION CUBIC FEET BURNED | 123-5255 |
| 123 | 5256 | 001 | 01 | VOC | 67.998 | 1000 GALLONS THROUGHPUT | 123-5256 |
| 123 | 5257 | 001 | 01 | CO | 49.476 | 1000 GALLONS THROUGHPUT | 123-5257 |
| 123 | 5257 | 001 | 01 | NO2 | 49.476 | 1000 GALLONS THROUGHPUT | 123-5257 |
| 123 | 5257 | 001 | 01 | VOC | 49.476 | 1000 GALLONS THROUGHPUT | 123-5257 |
| 123 | 5258 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5258 |
| 123 | 5258 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5258 |
| 123 | 5259 | 001 | 01 | 110543 | 510.51 | 1000 GALLONS THROUGHPUT | 123-5259 |
| 123 | 5259 | 001 | 01 | 71432 | 510.51 | 1000 GALLONS THROUGHPUT | 123-5259 |
| 123 | 5259 | 001 | 01 | CO | 510.51 | 1000 GALLONS THROUGHPUT | 123-5259 |
| 123 | 5259 | 001 | 01 | NO2 | 510.51 | 1000 GALLONS THROUGHPUT | 123-5259 |
| 123 | 5259 | 001 | 01 | VOC | 510.51 | 1000 GALLONS THROUGHPUT | 123-5259 |
| 123 | 5259 | 002 | 01 | VOC | 1050 | 1000 GALLONS TRANSFERRED | 123-5259 |
| 123 | 5260 | 001 | 01 | VOC | 13.986 | 1000 GALLONS THROUGHPUT | 123-5260 |
| 123 | 5261 | 001 | 01 | 71432 | 176.82 | 1000 GALLONS THROUGHPUT | 123-5261 |
| 123 | 5261 | 001 | 01 | CO | 176.82 | 1000 GALLONS THROUGHPUT | 123-5261 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3326.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 3.547619 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.7619048 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 236.8809524 |
| 08WE0657 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | | | -1 | 326.1904762 |
| 08WE0125.XP | 0 | NO EQUIPMENT | | -1 | 69.2307692 |
| 08WE0125.XP | 0 | NO EQUIPMENT | | -1 | 492.3076923 |
| 08WE0125.XP | 0 | NO EQUIPMENT | | -1 | 4015.3846154 |
| 08WE0125.XP | 0 | NO EQUIPMENT | | -1 | 153.8461538 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3327.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61806-TUTTLE 31-7 J | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61806-TUTTLE 31-7 J | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61806-TUTTLE 31-7 J | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61806-TUTTLE 31-7 J | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61806-TUTTLE 31-7 J | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61809 - UNI - UPRC 15-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62097 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62097 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62097 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62097 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62097 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62097 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62132-DOUTHIT GLEN S GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62132-DOUTHIT GLEN S GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62132-DOUTHIT GLEN S GU #1 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 62132-DOUTHIT GLEN S GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62159-FRAZIER JON GU #1 | 7 | 24 | 8760 |
| ENGINE | KERR-MCGEE 62159-FRAZIER JON GU #1 | 7 | 24 | 8760 |
| ENGINE | KERR-MCGEE 62159-FRAZIER JON GU #1 | 7 | 24 | 8760 |
| ENGINE | KERR-MCGEE 62159-FRAZIER JON GU #1 | 7 | 24 | 8760 |
| ENGINE | KERR-MCGEE 62159-FRAZIER JON GU #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62351 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62602 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62602 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62602 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #62720 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #62720 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62725 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62725 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62725 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62725 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62725 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62725 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65504 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 710011604871019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 710011604871019 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046058 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005264 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.564893 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.222352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.004753 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5071 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.148817 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017008 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.825199 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.718429 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.708505 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.83645 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06372 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.25469 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.238204 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.0965 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.09 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.64 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.22 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.554508 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.075851 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029856 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.403465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.063814 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007293 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.78266 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.308068 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.163088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.39125 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.28105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002526 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.271082 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7565639 | 40.3097666666667 | NESE, 15-4N-66 | 2.3975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178678 | 40.2447320833333 | NWNE-7-3N-66 | 0.046058 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178678 | 40.2447320833333 | NWNE-7-3N-66 | 0.005264 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178678 | 40.2447320833333 | NWNE-7-3N-66 | 0.564893 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178678 | 40.2447320833333 | NWNE-7-3N-66 | 0.222352 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178678 | 40.2447320833333 | NWNE-7-3N-66 | 3.004753 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7614278 | 40.3391083333333 | SWSE-3-4N-66 | 2.5071 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368722 | 40.05275 | SWNE-13-1N-6 | 0.148817 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368722 | 40.05275 | SWNE-13-1N-6 | 0.017008 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368722 | 40.05275 | SWNE-13-1N-6 | 1.825199 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368722 | 40.05275 | SWNE-13-1N-6 | 0.718429 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368722 | 40.05275 | SWNE-13-1N-6 | 9.708505 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368722 | 40.05275 | SWNE-13-1N-6 | 1.83645 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9725667 | 40.1987166666667 | SWNE-26-3N-6 | 0.06372 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9725667 | 40.1987166666667 | SWNE-26-3N-6 | 0.013685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9725667 | 40.1987166666667 | SWNE-26-3N-6 | 4.25469 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9725667 | 40.1987166666667 | SWNE-26-3N-6 | 3.238204 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7773489 | 40.0249497777778 | SENE SEC 28 T1 | 6.0965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7773489 | 40.0249497777778 | SENE SEC 28 T1 | 0.09 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7773489 | 40.0249497777778 | SENE SEC 28 T1 | 0.64 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7773489 | 40.0249497777778 | SENE SEC 28 T1 | 5.22 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7773489 | 40.0249497777778 | SENE SEC 28 T1 | 0.2 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8465211 | 40.2341034722222 | SWSW 12-3N-6 | 0.554508 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7208565 | 40.1710996944444 | CNE-1-2N-66W | 0.075851 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7208565 | 40.1710996944444 | CNE-1-2N-66W | 0.029856 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7208565 | 40.1710996944444 | CNE-1-2N-66W | 0.403465 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6425917 | 40.2017611111111 | SENE-27-3N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6425917 | 40.2017611111111 | SENE-27-3N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6662972 | 40.1872 | NENE-33-3N-65 | 0.063814 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6662972 | 40.1872 | NENE-33-3N-65 | 0.007293 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6662972 | 40.1872 | NENE-33-3N-65 | 0.78266 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6662972 | 40.1872 | NENE-33-3N-65 | 0.308068 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6662972 | 40.1872 | NENE-33-3N-65 | 4.163088 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6662972 | 40.1872 | NENE-33-3N-65 | 1.39125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8038278 | 40.2339305555556 | SESW-8-3N-66 | 2.28105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8464083 | 40.2593638888889 | NENW-1-3N-67 | 0.002526 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8464083 | 40.2593638888889 | NENW-1-3N-67 | 0.271082 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| 39 | TY | Added to GP Issuance Pending |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5261 | 001 | 01 | NO2 | 176.82 | 1000 GALLONS THROUGHPUT | 123-5261 |
| 123 | 5261 | 001 | 01 | VOC | 176.82 | 1000 GALLONS THROUGHPUT | 123-5261 |
| 123 | 5262 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5262 |
| 123 | 5262 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5262 |
| 123 | 5263 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5263 |
| 123 | 5264 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5264 |
| 123 | 5265 | 001 | 01 | VOC | 27.888 | 1000 GALLONS THROUGHPUT | 123-5265 |
| 123 | 5266 | 001 | 01 | VOC | 12.852 | 1000 GALLONS THROUGHPUT | 123-5266 |
| 123 | 5267 | 001 | 01 | CO | 72.87 | 1000 GALLONS THROUGHPUT | 123-5267 |
| 123 | 5267 | 001 | 01 | NO2 | 72.87 | 1000 GALLONS THROUGHPUT | 123-5267 |
| 123 | 5267 | 001 | 01 | VOC | 72.87 | 1000 GALLONS THROUGHPUT | 123-5267 |
| 123 | 5268 | 001 | 01 | 71432 | 90.174 | 1000 GALLONS THROUGHPUT | 123-5268 |
| 123 | 5268 | 001 | 01 | VOC | 90.174 | 1000 GALLONS THROUGHPUT | 123-5268 |
| 123 | 5269 | 001 | 01 | 110543 | 280.098 | 1000 GALLONS THROUGHPUT | 123-5269 |
| 123 | 5269 | 001 | 01 | 71432 | 280.098 | 1000 GALLONS THROUGHPUT | 123-5269 |
| 123 | 5269 | 001 | 01 | VOC | 280.098 | 1000 GALLONS THROUGHPUT | 123-5269 |
| 123 | 5270 | 001 | 01 | 110543 | 369.6 | 1000 GALLONS THROUGHPUT | 123-5270 |
| 123 | 5270 | 001 | 01 | 71432 | 369.6 | 1000 GALLONS THROUGHPUT | 123-5270 |
| 123 | 5270 | 001 | 01 | VOC | 369.6 | 1000 GALLONS THROUGHPUT | 123-5270 |
| 123 | 5271 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5271 |
| 123 | 5271 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5271 |
| 123 | 5272 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5272 |
| 123 | 5273 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5273 |
| 123 | 5274 | 001 | 01 | 71432 | 185.556 | 1000 GALLONS THROUGHPUT | 123-5274 |
| 123 | 5274 | 001 | 01 | CO | 185.556 | 1000 GALLONS THROUGHPUT | 123-5274 |
| 123 | 5274 | 001 | 01 | NO2 | 185.556 | 1000 GALLONS THROUGHPUT | 123-5274 |
| 123 | 5274 | 001 | 01 | VOC | 185.556 | 1000 GALLONS THROUGHPUT | 123-5274 |
| 123 | 5275 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5275 |
| 123 | 5275 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5275 |
| 123 | 5275 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5275 |
| 123 | 5275 | 001 | 02 | 110543 | 26.502 | 1000 GALLONS THROUGHPUT | 123-5275 |
| 123 | 5275 | 001 | 02 | 71432 | 26.502 | 1000 GALLONS THROUGHPUT | 123-5275 |
| 123 | 5275 | 001 | 02 | CO | 26.502 | 1000 GALLONS THROUGHPUT | 123-5275 |
| 123 | 5275 | 001 | 02 | NO2 | 26.502 | 1000 GALLONS THROUGHPUT | 123-5275 |
| 123 | 5275 | 001 | 02 | VOC | 26.502 | 1000 GALLONS THROUGHPUT | 123-5275 |
| 123 | 5276 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5276 |
| 123 | 5277 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5277 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 32.6190476 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 16.3095238 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 93.291 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.291 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 710011604871019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 710011604871019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74000-CDP-40 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 74000-CDP-40 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 74600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 93065 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95524-CROISSANT 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95575 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95609-GRAY 10-6/NORRIS 41-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95609-GRAY 10-6/NORRIS 41-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95609-GRAY 10-6/NORRIS 41-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - COSSLETT B-1X | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - COSSLETT B-1X | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SULLIVAN #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SULLIVAN #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SULLIVAN #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - BEARDEN | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - BEARDEN | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - BEARDEN | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - GODDING GULCH | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - GODDING GULCH | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10012100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10013000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10013400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10013400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10013400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10013400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10015500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10015500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10015500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10015500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10015500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10015500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10015500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10015500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10018200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10027700 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.106702 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.441925 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.5484 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0961 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.111717 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043974 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.594238 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025764 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.470695 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.700245 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.080028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 45.68265 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.924 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.014 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003557 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.284475 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111974 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.03048 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003313 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000379 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.04063 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.015993 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.216118 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | Z |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| EP CONDENSATE TANK BATTERY | O |
| EP CONDENSATE TANK BATTERY | O |
| EP CONDENSATE TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8464083 | 40.2593638888889 | NENW-1-3N-67 | 0.106702 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8464083 | 40.2593638888889 | NENW-1-3N-67 | 1.441925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369 | 40.1832611111111 | SWNE SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369 | 40.1832611111111 | SWNE SEC 36 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5773333 | 40.2305222222222 | NENW SEC 17 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7323972 | 40.2521416666667 | NWSW SEC 1 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9145222 | 40.3796611111111 | SWSE-20-5N-6 | 4.5484 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538389 | 40.3153916666667 | SENW-13-4N-6 | 2.0961 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5869056 | 40.1725805555556 | NENE-6-2N-64 | 0.111717 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5869056 | 40.1725805555556 | NENE-6-2N-64 | 0.043974 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5869056 | 40.1725805555556 | NENE-6-2N-64 | 0.594238 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.982875 | 40.0385222222222 | SE NE SEC 22 T | 0.025764 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.982875 | 40.0385222222222 | SE NE SEC 22 T | 1.470695 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9631556 | 40.1076361111111 | NESE SEC 26 T2 | 0.700245 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9631556 | 40.1076361111111 | NESE SEC 26 T2 | 0.080028 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9631556 | 40.1076361111111 | NESE SEC 26 T2 | 45.68265 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0492736 | 40.0770148333333 | NE SW SEC 6 T1 | 0.924 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0492736 | 40.0770148333333 | NE SW SEC 6 T1 | 0.1056 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0492736 | 40.0770148333333 | NE SW SEC 6 T1 | 3.014 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9776639 | 40.1112611111111 | SWNW SEC 26 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9776639 | 40.1112611111111 | SWNW SEC 26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0145546 | 40.0266053055556 | NENE SEC29 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5458483 | 40.3058584166667 | SW SW SEC 15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577778 | 40.3357333333333 | SE SW SEC 4 T4 | 0.003557 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577778 | 40.3357333333333 | SE SW SEC 4 T4 | 0.284475 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577778 | 40.3357333333333 | SE SW SEC 4 T4 | 0.111974 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577778 | 40.3357333333333 | SE SW SEC 4 T4 | 2.03048 |
| NOBLE ENERGY, INC. | 1321 | | -104.5436056 | 40.3393444444444 | NWSW4 SEC3 T | 0.003313 |
| NOBLE ENERGY, INC. | 1321 | | -104.5436056 | 40.3393444444444 | NWSW4 SEC3 T | 0.000379 |
| NOBLE ENERGY, INC. | 1321 | | -104.5436056 | 40.3393444444444 | NWSW4 SEC3 T | 0.216118 |
| NOBLE ENERGY, INC. | 1321 | | -104.5436056 | 40.3393444444444 | NWSW4 SEC3 T | 0.003313 |
| NOBLE ENERGY, INC. | 1321 | | -104.5436056 | 40.3393444444444 | NWSW4 SEC3 T | 0.000379 |
| NOBLE ENERGY, INC. | 1321 | | -104.5436056 | 40.3393444444444 | NWSW4 SEC3 T | 0.04063 |
| NOBLE ENERGY, INC. | 1321 | | -104.5436056 | 40.3393444444444 | NWSW4 SEC3 T | 0.015993 |
| NOBLE ENERGY, INC. | 1321 | | -104.5436056 | 40.3393444444444 | NWSW4 SEC3 T | 0.216118 |
| NOBLE ENERGY, INC. | 1321 | | -104.5199833 | 40.3430166666667 | SENW4 SEC2 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8294111 | 40.4673111111111 | SW SW SEC 19 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 1.448 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.594 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5278 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5278 |
| 123 | 5279 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5279 |
| 123 | 5279 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5279 |
| 123 | 5279 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5279 |
| 123 | 5279 | 001 | 02 | 110543 | 23.478 | 1000 GALLONS THROUGHPUT | 123-5279 |
| 123 | 5279 | 001 | 02 | 71432 | 23.478 | 1000 GALLONS THROUGHPUT | 123-5279 |
| 123 | 5279 | 001 | 02 | VOC | 23.478 | 1000 GALLONS THROUGHPUT | 123-5279 |
| 123 | 5280 | 001 | 01 | 71432 | 176.232 | 1000 GALLONS THROUGHPUT | 123-5280 |
| 123 | 5280 | 001 | 01 | CO | 176.232 | 1000 GALLONS THROUGHPUT | 123-5280 |
| 123 | 5280 | 001 | 01 | NO2 | 176.232 | 1000 GALLONS THROUGHPUT | 123-5280 |
| 123 | 5280 | 001 | 01 | VOC | 176.232 | 1000 GALLONS THROUGHPUT | 123-5280 |
| 123 | 5281 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5281 |
| 123 | 5282 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5282 |
| 123 | 5283 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5283 |
| 123 | 5284 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5284 |
| 123 | 5285 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5285 |
| 123 | 5286 | 001 | 01 | VOC | 23.982 | 1000 GALLONS THROUGHPUT | 123-5286 |
| 123 | 5287 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5287 |
| 123 | 5288 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5288 |
| 123 | 5288 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5288 |
| 123 | 5288 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5288 |
| 123 | 5288 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5288 |
| 123 | 5288 | 002 | 02 | 110543 | 162.75 | 1000 GALLONS THROUGHPUT | 123-5288 |
| 123 | 5288 | 002 | 02 | 71432 | 162.75 | 1000 GALLONS THROUGHPUT | 123-5288 |
| 123 | 5288 | 002 | 02 | VOC | 162.75 | 1000 GALLONS THROUGHPUT | 123-5288 |
| 123 | 5289 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5289 |
| 123 | 5290 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5290 |
| 123 | 5291 | 001 | 01 | VOC | 19.95 | 1000 GALLONS THROUGHPUT | 123-5291 |
| 123 | 5292 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5292 |
| 123 | 5293 | 001 | 01 | VOC | 22.428 | 1000 GALLONS THROUGHPUT | 123-5293 |
| 123 | 5294 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5294 |
| 123 | 5295 | 001 | 01 | VOC | 11.97 | 1000 GALLONS THROUGHPUT | 123-5295 |
| 123 | 5295 | 001 | 02 | CO | 1.26 | 1000 GALLONS THROUGHPUT | 123-5295 |
| 123 | 5295 | 001 | 02 | NO2 | 1.26 | 1000 GALLONS THROUGHPUT | 123-5295 |
| 123 | 5295 | 001 | 02 | VOC | 1.26 | 1000 GALLONS THROUGHPUT | 123-5295 |
| 123 | 5296 | 001 | 01 | VOC | 25.2 | 1000 GALLONS THROUGHPUT | 123-5296 |
| 123 | 5297 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5297 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 92.059 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.059 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10031400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10033200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10033200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10033200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10033200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10033200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10033200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10035400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10035400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10035400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10035400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10035600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10038900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10039100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10040500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10043600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10043700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10045300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATT #10047500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #10047500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #10047500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #10047500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #10047500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #10047500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #10047500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10048000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10048900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10052300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10070000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10074300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10076900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10085000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10085000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10085000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10085000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10087200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10088100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002935 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.191458 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003998 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.27018 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.106348 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.28235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.91135 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020344 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.327188 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.25375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6579 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.95225 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001932 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00076 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.010275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.11 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5440861 | 40.3032888888889 | NW NW SEC 22 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0061083 | 40.0167083333333 | SWSE SEC 28 T | 0.002935 |
| NOBLE ENERGY, INC. | 1321 | | -105.0061083 | 40.0167083333333 | SWSE SEC 28 T | 0.000335 |
| NOBLE ENERGY, INC. | 1321 | | -105.0061083 | 40.0167083333333 | SWSE SEC 28 T | 0.191458 |
| NOBLE ENERGY, INC. | 1321 | | -105.0061083 | 40.0167083333333 | SWSE SEC 28 T | 0.002935 |
| NOBLE ENERGY, INC. | 1321 | | -105.0061083 | 40.0167083333333 | SWSE SEC 28 T | 0.000335 |
| NOBLE ENERGY, INC. | 1321 | | -105.0061083 | 40.0167083333333 | SWSE SEC 28 T | 0.191458 |
| NOBLE ENERGY, INC. | 1321 | | -104.5812639 | 40.3467527777778 | NW NW SEC 5 | 0.003998 |
| NOBLE ENERGY, INC. | 1321 | | -104.5812639 | 40.3467527777778 | NW NW SEC 5 | 0.27018 |
| NOBLE ENERGY, INC. | 1321 | | -104.5812639 | 40.3467527777778 | NW NW SEC 5 | 0.106348 |
| NOBLE ENERGY, INC. | 1321 | | -104.5812639 | 40.3467527777778 | NW NW SEC 5 | 2.28235 |
| NOBLE ENERGY, INC. | 1321 | | -104.5487389 | 40.2887333333333 | NE NE SEC 28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0228642 | 40.0175363055556 | SE SE SEC 29 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5818083 | 40.2994916666667 | SW NW SEC 20 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5530167 | 40.3322333333333 | NW NE SEC 9 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7857556 | 40.5117583333333 | SE SW SEC 4 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7911806 | 40.5151361111111 | NWSW4 SEC4 T | 3.91135 |
| NOBLE ENERGY, INC. | 1321 | | -104.548525 | 40.3177055555556 | NE NE SEC 16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5487417 | 40.2959944444444 | NESE4 SEC21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5487417 | 40.2959944444444 | NESE4 SEC21 T | 0.020344 |
| NOBLE ENERGY, INC. | 1321 | | -104.5487417 | 40.2959944444444 | NESE4 SEC21 T | 0.002325 |
| NOBLE ENERGY, INC. | 1321 | | -104.5487417 | 40.2959944444444 | NESE4 SEC21 T | 1.327188 |
| NOBLE ENERGY, INC. | 1321 | | -104.5487417 | 40.2959944444444 | NESE4 SEC21 T | 0.020344 |
| NOBLE ENERGY, INC. | 1321 | | -104.5487417 | 40.2959944444444 | NESE4 SEC21 T | 0.002325 |
| NOBLE ENERGY, INC. | 1321 | | -104.5487417 | 40.2959944444444 | NESE4 SEC21 T | 1.327188 |
| NOBLE ENERGY, INC. | 1321 | | -104.5203167 | 40.3031555555556 | NE NW SEC 23 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4877111 | 40.3104 | NW SW SEC 18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658861 | 40.2996666666667 | SWNE4 SEC21 | 3.25375 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755583 | 40.3215277777778 | SW SW SEC 9 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7280444 | 40.3648083333333 | SESW4 SEC25 T | 3.6579 |
| NOBLE ENERGY, INC. | 1321 | | -104.6665361 | 40.0967388888889 | SW NE SE SEC 3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9917167 | 40.1003888888889 | NENW4 SEC34 | 1.962525 |
| NOBLE ENERGY, INC. | 1321 | | -104.9917167 | 40.1003888888889 | NENW4 SEC34 | 0.001932 |
| NOBLE ENERGY, INC. | 1321 | | -104.9917167 | 40.1003888888889 | NENW4 SEC34 | 0.00076 |
| NOBLE ENERGY, INC. | 1321 | | -104.9917167 | 40.1003888888889 | NENW4 SEC34 | 1.962525 |
| NOBLE ENERGY, INC. | 1321 | | -104.7422833 | 40.4608638888889 | SWNE SEC 26 T | 4.11 |
| NOBLE ENERGY, INC. | 1321 | | -104.8585139 | 40.4670138888889 | SWSE4 SEC23 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | |
| 1.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.9 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5297 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5297 |
| 123 | 5298 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5298 |
| 123 | 5299 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5299 |
| 123 | 5299 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5299 |
| 123 | 5299 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5299 |
| 123 | 5299 | 001 | 02 | 110543 | 22.428 | 1000 GALLONS THROUGHPUT | 123-5299 |
| 123 | 5299 | 001 | 02 | 71432 | 22.428 | 1000 GALLONS THROUGHPUT | 123-5299 |
| 123 | 5299 | 001 | 02 | VOC | 22.428 | 1000 GALLONS THROUGHPUT | 123-5299 |
| 123 | 5300 | 001 | 01 | VOC | 22.428 | 1000 GALLONS THROUGHPUT | 123-5300 |
| 123 | 5301 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5301 |
| 123 | 5301 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5301 |
| 123 | 5301 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5301 |
| 123 | 5301 | 001 | 02 | 110543 | 39.858 | 1000 GALLONS THROUGHPUT | 123-5301 |
| 123 | 5301 | 001 | 02 | 71432 | 39.858 | 1000 GALLONS THROUGHPUT | 123-5301 |
| 123 | 5301 | 001 | 02 | VOC | 39.858 | 1000 GALLONS THROUGHPUT | 123-5301 |
| 123 | 5302 | 001 | 01 | VOC | 26.166 | 1000 GALLONS THROUGHPUT | 123-5302 |
| 123 | 5302 | 001 | 01 | VOC | 26.166 | 1000 GALLONS THROUGHPUT | 123-5302 |
| 123 | 5303 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5303 |
| 123 | 5304 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5304 |
| 123 | 5305 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5305 |
| 123 | 5306 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5306 |
| 123 | 5306 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5306 |
| 123 | 5307 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5307 |
| 123 | 5308 | 001 | 01 | VOC | 27.006 | 1000 GALLONS THROUGHPUT | 123-5308 |
| 123 | 5309 | 001 | 01 | CO | 37.59 | 1000 GALLONS THROUGHPUT | 123-5309 |
| 123 | 5309 | 001 | 01 | NO2 | 37.59 | 1000 GALLONS THROUGHPUT | 123-5309 |
| 123 | 5309 | 001 | 01 | VOC | 37.59 | 1000 GALLONS THROUGHPUT | 123-5309 |
| 123 | 5310 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5310 |
| 123 | 5310 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5310 |
| 123 | 5310 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5310 |
| 123 | 5310 | 001 | 02 | 110543 | 60.9 | 1000 GALLONS THROUGHPUT | 123-5310 |
| 123 | 5310 | 001 | 02 | 71432 | 60.9 | 1000 GALLONS THROUGHPUT | 123-5310 |
| 123 | 5310 | 001 | 02 | VOC | 60.9 | 1000 GALLONS THROUGHPUT | 123-5310 |
| 123 | 5311 | 001 | 01 | 71432 | 181.818 | 1000 GALLONS THROUGHPUT | 123-5311 |
| 123 | 5311 | 001 | 01 | VOC | 181.818 | 1000 GALLONS THROUGHPUT | 123-5311 |
| 123 | 5311 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-5311 |
| 123 | 5311 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-5311 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.453 | VAPOR RECOVERY UNIT | | 0 | 0.5714286 |
| GP01 | 94.453 | VAPOR RECOVERY UNIT | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | 0.09 |
| GP01 | 0 | | | 0 | 0.41 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10088100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10088800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10088900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10088900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10088900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10088900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10088900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10088900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10089000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10089700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10089700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10089700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10089700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10089700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10089700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10089800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10089800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10089900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10090500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10091600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10092300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10092300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10092900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10093100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #10106300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #10106300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #10106300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10106500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10106500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10106500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10106500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10106500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10106500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY INC. BATTERY #10109600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY INC. BATTERY #10109600 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #10109600 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY INC. BATTERY #10109600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002804 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.182895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6579 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004982 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000569 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.325033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.26755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.26755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.40455 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001692 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007706 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.306538 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007613 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00087 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.496625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002882 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.644858 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8585139 | 40.4670138888889 | SWSE4 SEC23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7612667 | 40.4755222222222 | SW NE SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.771025 | 40.4612555555556 | SW NW SEC 27 | 0.002804 |
| NOBLE ENERGY, INC. | 1321 | | -104.771025 | 40.4612555555556 | SW NW SEC 27 | 0.00032 |
| NOBLE ENERGY, INC. | 1321 | | -104.771025 | 40.4612555555556 | SW NW SEC 27 | 0.182895 |
| NOBLE ENERGY, INC. | 1321 | | -104.771025 | 40.4612555555556 | SW NW SEC 27 | 0.002804 |
| NOBLE ENERGY, INC. | 1321 | | -104.771025 | 40.4612555555556 | SW NW SEC 27 | 0.00032 |
| NOBLE ENERGY, INC. | 1321 | | -104.771025 | 40.4612555555556 | SW NW SEC 27 | 0.182895 |
| NOBLE ENERGY, INC. | 1321 | | -104.7471306 | 40.4644944444444 | NENW4 SEC26 | 3.6579 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757972 | 40.4573861111111 | NESE SEC 28 T6 | 0.004982 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757972 | 40.4573861111111 | NESE SEC 28 T6 | 0.000569 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757972 | 40.4573861111111 | NESE SEC 28 T6 | 0.325033 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757972 | 40.4573861111111 | NESE SEC 28 T6 | 0.004982 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757972 | 40.4573861111111 | NESE SEC 28 T6 | 0.000569 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757972 | 40.4573861111111 | NESE SEC 28 T6 | 0.325033 |
| NOBLE ENERGY, INC. | 1321 | | -104.7709667 | 40.4538611111111 | SWSW4 SEC27 | 4.26755 |
| NOBLE ENERGY, INC. | 1321 | | -104.7709667 | 40.4538611111111 | SWSW4 SEC27 | 4.26755 |
| NOBLE ENERGY, INC. | 1321 | | -104.7518833 | 40.4610722222222 | SW NW SEC 26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.756875 | 40.4537694444444 | SE SE SEC 27 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8034263 | 40.4568900277778 | NESW4 SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7529611 | 40.438925 | SWSW4 SEC35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7529611 | 40.438925 | SWSW4 SEC35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7613333 | 40.4684083333333 | SW SE SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7661417 | 40.4719444444444 | NESW4 SEC22 | 4.40455 |
| NOBLE ENERGY, INC. | 1321 | | -104.7571722 | 40.4425444444444 | NESE4 SEC34 T | 0.001692 |
| NOBLE ENERGY, INC. | 1321 | | -104.7571722 | 40.4425444444444 | NESE4 SEC34 T | 0.007706 |
| NOBLE ENERGY, INC. | 1321 | | -104.7571722 | 40.4425444444444 | NESE4 SEC34 T | 0.306538 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399697 | 40.3198491944445 | SE SW SEC 10 T | 0.007613 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399697 | 40.3198491944445 | SE SW SEC 10 T | 0.00087 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399697 | 40.3198491944445 | SE SW SEC 10 T | 0.496625 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399697 | 40.3198491944445 | SE SW SEC 10 T | 0.007613 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399697 | 40.3198491944445 | SE SW SEC 10 T | 0.00087 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399697 | 40.3198491944445 | SE SW SEC 10 T | 0.496625 |
| NOBLE ENERGY, INC. | 1321 | | -104.5014056 | 40.3322777777778 | NE NW SEC 12 | 0.002882 |
| NOBLE ENERGY, INC. | 1321 | | -104.5014056 | 40.3322777777778 | NE NW SEC 12 | 1.644858 |
| NOBLE ENERGY, INC. | 1321 | | -104.5014056 | 40.3322777777778 | NE NW SEC 12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5014056 | 40.3322777777778 | NE NW SEC 12 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.182 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.182 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.496 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.496 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5312 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5312 |
| 123 | 5313 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5313 |
| 123 | 5314 | 001 | 01 | 110543 | 0.798 | 1000 GALLONS THROUGHPUT | 123-5314 |
| 123 | 5314 | 001 | 01 | 71432 | 0.798 | 1000 GALLONS THROUGHPUT | 123-5314 |
| 123 | 5314 | 001 | 01 | VOC | 0.798 | 1000 GALLONS THROUGHPUT | 123-5314 |
| 123 | 5314 | 001 | 02 | 110543 | 70.182 | 1000 GALLONS THROUGHPUT | 123-5314 |
| 123 | 5314 | 001 | 02 | 71432 | 70.182 | 1000 GALLONS THROUGHPUT | 123-5314 |
| 123 | 5314 | 001 | 02 | VOC | 70.182 | 1000 GALLONS THROUGHPUT | 123-5314 |
| 123 | 5315 | 001 | 01 | VOC | 25.326 | 1000 GALLONS THROUGHPUT | 123-5315 |
| 123 | 5316 | 001 | 01 | VOC | 25.62 | 1000 GALLONS THROUGHPUT | 123-5316 |
| 123 | 5317 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5317 |
| 123 | 5318 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5318 |
| 123 | 5319 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5319 |
| 123 | 5320 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5320 |
| 123 | 5320 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5320 |
| 123 | 5320 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5320 |
| 123 | 5320 | 001 | 02 | 110543 | 272.202 | 1000 GALLONS THROUGHPUT | 123-5320 |
| 123 | 5320 | 001 | 02 | 71432 | 272.202 | 1000 GALLONS THROUGHPUT | 123-5320 |
| 123 | 5320 | 001 | 02 | VOC | 272.202 | 1000 GALLONS THROUGHPUT | 123-5320 |
| 123 | 5321 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5321 |
| 123 | 5322 | 001 | 01 | 71432 | 124.656 | 1000 GALLONS THROUGHPUT | 123-5322 |
| 123 | 5322 | 001 | 01 | CO | 124.656 | 1000 GALLONS THROUGHPUT | 123-5322 |
| 123 | 5322 | 001 | 01 | NO2 | 124.656 | 1000 GALLONS THROUGHPUT | 123-5322 |
| 123 | 5322 | 001 | 01 | VOC | 124.656 | 1000 GALLONS THROUGHPUT | 123-5322 |
| 123 | 5323 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5323 |
| 123 | 5324 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5324 |
| 123 | 5325 | 001 | 01 | 71432 | 137.844 | 1000 GALLONS THROUGHPUT | 123-5325 |
| 123 | 5325 | 001 | 01 | CO | 137.844 | 1000 GALLONS THROUGHPUT | 123-5325 |
| 123 | 5325 | 001 | 01 | NO2 | 137.844 | 1000 GALLONS THROUGHPUT | 123-5325 |
| 123 | 5325 | 001 | 01 | VOC | 137.844 | 1000 GALLONS THROUGHPUT | 123-5325 |
| 123 | 5326 | 001 | 01 | 71432 | 122.682 | 1000 GALLONS THROUGHPUT | 123-5326 |
| 123 | 5326 | 001 | 01 | CO | 122.682 | 1000 GALLONS THROUGHPUT | 123-5326 |
| 123 | 5326 | 001 | 01 | NO2 | 122.682 | 1000 GALLONS THROUGHPUT | 123-5326 |
| 123 | 5326 | 001 | 01 | VOC | 122.682 | 1000 GALLONS THROUGHPUT | 123-5326 |
| 123 | 5327 | 001 | 01 | 71432 | 128.772 | 1000 GALLONS THROUGHPUT | 123-5327 |
| 123 | 5327 | 001 | 01 | CO | 128.772 | 1000 GALLONS THROUGHPUT | 123-5327 |
| 123 | 5327 | 001 | 01 | NO2 | 128.772 | 1000 GALLONS THROUGHPUT | 123-5327 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 94.929 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.929 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.512 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.512 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10112700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10117400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10117600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10117600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10117600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10117600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10117600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10117600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10118700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10119000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10120000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10130400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10131200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10131300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10131300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10131300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10131300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10131300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10131300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10132600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10132700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10132700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10132700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10132700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10133300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10135500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10136800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10136800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10136800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10136800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10137200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10137200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10137200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10137200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10137300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10137300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10137300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008773 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.572318 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.13055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.1785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034025 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003889 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.219743 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001806 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19111 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.075224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.030976 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001969 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.211328 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.083182 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.124085 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001924 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.188083 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.098184 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00184 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19742 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.077708 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.9919194 | 40.3260916666667 | NE SW SEC 10 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9727222 | 40.3152638888889 | SENW4 SEC14 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7178306 | 40.3431638888889 | SE NE SEC 1 T4 | 0.010768 |
| NOBLE ENERGY, INC. | 1321 | | -104.7178306 | 40.3431638888889 | SE NE SEC 1 T4 | 0.001231 |
| NOBLE ENERGY, INC. | 1321 | | -104.7178306 | 40.3431638888889 | SE NE SEC 1 T4 | 0.702468 |
| NOBLE ENERGY, INC. | 1321 | | -104.7178306 | 40.3431638888889 | SE NE SEC 1 T4 | 0.010768 |
| NOBLE ENERGY, INC. | 1321 | | -104.7178306 | 40.3431638888889 | SE NE SEC 1 T4 | 0.001231 |
| NOBLE ENERGY, INC. | 1321 | | -104.7178306 | 40.3431638888889 | SE NE SEC 1 T4 | 0.702468 |
| NOBLE ENERGY, INC. | 1321 | | -104.7019389 | 40.0985027777778 | C NE SEC 31 T2 | 4.13055 |
| NOBLE ENERGY, INC. | 1321 | | -105.0008111 | 40.2059305555556 | SESE4 SEC21 T3 | 4.1785 |
| NOBLE ENERGY, INC. | 1321 | | -104.9779306 | 40.3333 | SWNW SEC11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4920833 | 40.3249027777778 | NE SE SEC 12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4877389 | 40.3176416666667 | NW NW SEC 18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9069528 | 40.2275944444444 | SE NE SEC 17 T | 0.034025 |
| NOBLE ENERGY, INC. | 1321 | | -104.9069528 | 40.2275944444444 | SE NE SEC 17 T | 0.003889 |
| NOBLE ENERGY, INC. | 1321 | | -104.9069528 | 40.2275944444444 | SE NE SEC 17 T | 2.219743 |
| NOBLE ENERGY, INC. | 1321 | | -104.9069528 | 40.2275944444444 | SE NE SEC 17 T | 0.034025 |
| NOBLE ENERGY, INC. | 1321 | | -104.9069528 | 40.2275944444444 | SE NE SEC 17 T | 0.003889 |
| NOBLE ENERGY, INC. | 1321 | | -104.9069528 | 40.2275944444444 | SE NE SEC 17 T | 2.219743 |
| NOBLE ENERGY, INC. | 1321 | | -104.9117028 | 40.195125 | NWSE4 SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.666475 | 40.1762138888889 | SWSE SEC 33 T | 0.001806 |
| NOBLE ENERGY, INC. | 1321 | | -104.666475 | 40.1762138888889 | SWSE SEC 33 T | 0.19111 |
| NOBLE ENERGY, INC. | 1321 | | -104.666475 | 40.1762138888889 | SWSE SEC 33 T | 0.075224 |
| NOBLE ENERGY, INC. | 1321 | | -104.666475 | 40.1762138888889 | SWSE SEC 33 T | 1.030976 |
| NOBLE ENERGY, INC. | 1321 | | -104.6616556 | 40.1801027777778 | NE SE SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6614778 | 40.1909888888889 | SE SE SEC 28 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8696556 | 40.1872638888889 | NENE SEC 34 T | 0.001969 |
| NOBLE ENERGY, INC. | 1321 | | -104.8696556 | 40.1872638888889 | NENE SEC 34 T | 0.211328 |
| NOBLE ENERGY, INC. | 1321 | | -104.8696556 | 40.1872638888889 | NENE SEC 34 T | 0.083182 |
| NOBLE ENERGY, INC. | 1321 | | -104.8696556 | 40.1872638888889 | NENE SEC 34 T | 1.124085 |
| NOBLE ENERGY, INC. | 1321 | | -104.6759611 | 40.1799257222222 | NWSW SEC 33 | 0.001924 |
| NOBLE ENERGY, INC. | 1321 | | -104.6759611 | 40.1799257222222 | NWSW SEC 33 | 0.188083 |
| NOBLE ENERGY, INC. | 1321 | | -104.6759611 | 40.1799257222222 | NWSW SEC 33 | 0.074033 |
| NOBLE ENERGY, INC. | 1321 | | -104.6759611 | 40.1799257222222 | NWSW SEC 33 | 1.098184 |
| NOBLE ENERGY, INC. | 1321 | | -104.6710306 | 40.1763222222222 | SESW SEC 33 T | 0.00184 |
| NOBLE ENERGY, INC. | 1321 | | -104.6710306 | 40.1763222222222 | SESW SEC 33 T | 0.19742 |
| NOBLE ENERGY, INC. | 1321 | | -104.6710306 | 40.1763222222222 | SESW SEC 33 T | 0.077708 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.22 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.22 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5327 | 001 | 01 | VOC | 128.772 | 1000 GALLONS THROUGHPUT | 123-5327 |
| 123 | 5328 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5328 |
| 123 | 5329 | 001 | 01 | VOC | 50.694 | 1000 GALLONS THROUGHPUT | 123-5329 |
| 123 | 5330 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5330 |
| 123 | 5331 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5331 |
| 123 | 5331 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5331 |
| 123 | 5332 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5332 |
| 123 | 5333 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5333 |
| 123 | 5334 | 001 | 01 | VOC | 15.498 | 1000 GALLONS THROUGHPUT | 123-5334 |
| 123 | 5335 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5335 |
| 123 | 5336 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5336 |
| 123 | 5337 | 001 | 01 | 71432 | 123.018 | 1000 GALLONS THROUGHPUT | 123-5337 |
| 123 | 5337 | 001 | 01 | CO | 123.018 | 1000 GALLONS THROUGHPUT | 123-5337 |
| 123 | 5337 | 001 | 01 | NO2 | 123.018 | 1000 GALLONS THROUGHPUT | 123-5337 |
| 123 | 5337 | 001 | 01 | VOC | 123.018 | 1000 GALLONS THROUGHPUT | 123-5337 |
| 123 | 5338 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5338 |
| 123 | 5339 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5339 |
| 123 | 5340 | 001 | 01 | VOC | 12.096 | 1000 GALLONS THROUGHPUT | 123-5340 |
| 123 | 5341 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5341 |
| 123 | 5342 | 001 | 01 | VOC | 24.654 | 1000 GALLONS THROUGHPUT | 123-5342 |
| 123 | 5343 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5343 |
| 123 | 5344 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5344 |
| 123 | 5344 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5344 |
| 123 | 5344 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5344 |
| 123 | 5344 | 001 | 02 | 110543 | 263.508 | 1000 GALLONS THROUGHPUT | 123-5344 |
| 123 | 5344 | 001 | 02 | 71432 | 263.508 | 1000 GALLONS THROUGHPUT | 123-5344 |
| 123 | 5344 | 001 | 02 | VOC | 263.508 | 1000 GALLONS THROUGHPUT | 123-5344 |
| 123 | 5345 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5345 |
| 123 | 5346 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5346 |
| 123 | 5347 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5347 |
| 123 | 5348 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5348 |
| 123 | 5349 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5349 |
| 123 | 5350 | 001 | 01 | 110543 | 254.646 | 1000 GALLONS THROUGHPUT | 123-5350 |
| 123 | 5350 | 001 | 01 | 71432 | 254.646 | 1000 GALLONS THROUGHPUT | 123-5350 |
| 123 | 5350 | 001 | 01 | CO | 254.646 | 1000 GALLONS THROUGHPUT | 123-5350 |
| 123 | 5350 | 001 | 01 | NO2 | 254.646 | 1000 GALLONS THROUGHPUT | 123-5350 |
| 123 | 5350 | 001 | 01 | VOC | 254.646 | 1000 GALLONS THROUGHPUT | 123-5350 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 93.924 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.924 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 94.981 | FLARING | | -1 | 5 |
| GP01 | 94.981 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.981 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10137300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10659400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10659600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10767600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10768900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10768900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10826000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10866400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10867000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11301200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11302800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11304100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11304100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11304100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11304100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11306900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11308100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11310700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11311800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11313100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11318000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11318200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11318200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11318200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11318200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11318200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11318200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11321800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11322100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11322800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11324400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11324900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11329200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11329200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11329200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11329200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11329200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.050105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.26795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.52765 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002136 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.188598 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074236 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.219091 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.02095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032939 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003764 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.148845 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031952 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003652 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.390397 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.153667 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.084488 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6710306 | 40.1763222222222 | SESW SEC 33 T | 1.050105 |
| NOBLE ENERGY, INC. | 1321 | | -104.2888361 | 40.1945861111111 | NW SE SEC 26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6282806 | 40.3973305555556 | NWSE4 SEC14 | 8.26795 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043083 | 40.4264 | NE SE SEC 1 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133611 | 40.5045166666667 | SWNW4 SEC7 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133611 | 40.5045166666667 | SWNW4 SEC7 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7576667 | 40.5222861111111 | NE NE SEC 3 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6230417 | 40.5098583333333 | SE SE SEC 2 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8000917 | 40.4571361111111 | NWSE4 SEC29 | 2.52765 |
| NOBLE ENERGY, INC. | 1321 | | -104.5370417 | 40.2676461388889 | NWSE4 SEC34 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0487583 | 40.0894388888889 | SE SW SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5720889 | 40.2959305555556 | NWSE SEC 20 T | 0.002136 |
| NOBLE ENERGY, INC. | 1321 | | -104.5720889 | 40.2959305555556 | NWSE SEC 20 T | 0.188598 |
| NOBLE ENERGY, INC. | 1321 | | -104.5720889 | 40.2959305555556 | NWSE SEC 20 T | 0.074236 |
| NOBLE ENERGY, INC. | 1321 | | -104.5720889 | 40.2959305555556 | NWSE SEC 20 T | 1.219091 |
| NOBLE ENERGY, INC. | 1321 | | -104.6423389 | 40.4733111111111 | SE NE SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7300611 | 40.2432277777778 | C NW SEC 12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7680528 | 40.16545 | NESW SEC3 T2 | 1.9728 |
| NOBLE ENERGY, INC. | 1321 | | -105.0441306 | 40.0966805555556 | SW NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.937975 | 40.1640777777778 | NWSW SEC6 T2 | 4.02095 |
| NOBLE ENERGY, INC. | 1321 | | -104.6278808 | 40.4713535 | NWNE4 SEC23 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329889 | 40.4880138888889 | SE NW SEC 14 T | 0.032939 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329889 | 40.4880138888889 | SE NW SEC 14 T | 0.003764 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329889 | 40.4880138888889 | SE NW SEC 14 T | 2.148845 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329889 | 40.4880138888889 | SE NW SEC 14 T | 0.032939 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329889 | 40.4880138888889 | SE NW SEC 14 T | 0.003764 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329889 | 40.4880138888889 | SE NW SEC 14 T | 2.148845 |
| NOBLE ENERGY, INC. | 1321 | | -104.7870083 | 40.1054888888889 | C SW SEC 28 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7846556 | 40.1034861111111 | SESW4 SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862361 | 40.4841777777778 | NE SE SEC 18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7275528 | 40.3396305555556 | NESW4 SEC1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5669083 | 40.3756111111111 | NW NW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8326917 | 40.3396972222222 | NESE4 SEC1 T4 | 0.031952 |
| NOBLE ENERGY, INC. | 1321 | | -104.8326917 | 40.3396972222222 | NESE4 SEC1 T4 | 0.003652 |
| NOBLE ENERGY, INC. | 1321 | | -104.8326917 | 40.3396972222222 | NESE4 SEC1 T4 | 0.390397 |
| NOBLE ENERGY, INC. | 1321 | | -104.8326917 | 40.3396972222222 | NESE4 SEC1 T4 | 0.153667 |
| NOBLE ENERGY, INC. | 1321 | | -104.8326917 | 40.3396972222222 | NESE4 SEC1 T4 | 2.084488 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5351 | 001 | 01 | VOC | 28.056 | 1000 GALLONS THROUGHPUT | 123-5351 |
| 123 | 5351 | 001 | 01 | VOC | 28.056 | 1000 GALLONS THROUGHPUT | 123-5351 |
| 123 | 5352 | 001 | 01 | VOC | 25.284 | 1000 GALLONS THROUGHPUT | 123-5352 |
| 123 | 5353 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5353 |
| 123 | 5354 | 001 | 01 | 110543 | 1.134 | 1000 GALLONS THROUGHPUT | 123-5354 |
| 123 | 5354 | 001 | 01 | 71432 | 1.134 | 1000 GALLONS THROUGHPUT | 123-5354 |
| 123 | 5354 | 001 | 01 | VOC | 1.134 | 1000 GALLONS THROUGHPUT | 123-5354 |
| 123 | 5354 | 001 | 02 | 110543 | 222.726 | 1000 GALLONS THROUGHPUT | 123-5354 |
| 123 | 5354 | 001 | 02 | 71432 | 222.726 | 1000 GALLONS THROUGHPUT | 123-5354 |
| 123 | 5354 | 001 | 02 | CO | 222.726 | 1000 GALLONS THROUGHPUT | 123-5354 |
| 123 | 5354 | 001 | 02 | NO2 | 222.726 | 1000 GALLONS THROUGHPUT | 123-5354 |
| 123 | 5354 | 001 | 02 | VOC | 222.726 | 1000 GALLONS THROUGHPUT | 123-5354 |
| 123 | 5355 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5355 |
| 123 | 5356 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5356 |
| 123 | 5356 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5356 |
| 123 | 5356 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5356 |
| 123 | 5356 | 001 | 02 | 110543 | 96.348 | 1000 GALLONS THROUGHPUT | 123-5356 |
| 123 | 5356 | 001 | 02 | 71432 | 96.348 | 1000 GALLONS THROUGHPUT | 123-5356 |
| 123 | 5356 | 001 | 02 | VOC | 96.348 | 1000 GALLONS THROUGHPUT | 123-5356 |
| 123 | 5357 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5357 |
| 123 | 5358 | 001 | 01 | VOC | 34.86 | 1000 GALLONS THROUGHPUT | 123-5358 |
| 123 | 5359 | 001 | 01 | VOC | 33.558 | 1000 GALLONS THROUGHPUT | 123-5359 |
| 123 | 5360 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5360 |
| 123 | 5361 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5361 |
| 123 | 5361 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5361 |
| 123 | 5361 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5361 |
| 123 | 5361 | 001 | 02 | 110543 | 65.982 | 1000 GALLONS THROUGHPUT | 123-5361 |
| 123 | 5361 | 001 | 02 | 71432 | 65.982 | 1000 GALLONS THROUGHPUT | 123-5361 |
| 123 | 5361 | 001 | 02 | CO | 65.982 | 1000 GALLONS THROUGHPUT | 123-5361 |
| 123 | 5361 | 001 | 02 | NO2 | 65.982 | 1000 GALLONS THROUGHPUT | 123-5361 |
| 123 | 5361 | 001 | 02 | VOC | 65.982 | 1000 GALLONS THROUGHPUT | 123-5361 |
| 123 | 5362 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5362 |
| 123 | 5363 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5363 |
| 123 | 5364 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5364 |
| 123 | 5365 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5365 |
| 123 | 5366 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5366 |
| 123 | 5367 | 001 | 01 | 110543 | 204.96 | 1000 GALLONS THROUGHPUT | 123-5367 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 94.519 | FLARING | | -1 | 5 |
| GP01 | 94.519 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.519 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 94.991 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11332800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11332800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11336800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11338100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11339800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11339800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11339800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11339800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11339800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11339800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11339800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11339800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11355200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11356100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11356100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11356100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11356100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11356100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11356100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11362500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11362900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11363700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11364300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11365800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11365800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11365800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11365800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11365800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11365800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11365800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11365800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11375600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11375700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11375900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11376300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11376400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.5758 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.5758 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.1237 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002835 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000324 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18495 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030522 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003488 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.34146 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.134405 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.991181 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001376 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.785695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6855 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.47315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008248 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000943 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.101157 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039817 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.538068 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025665 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANKS | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5103167 | 40.4009361111111 | SENE4 SEC14 T | 4.5758 |
| NOBLE ENERGY, INC. | 1321 | | -104.5103167 | 40.4009361111111 | SENE4 SEC14 T | 4.5758 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139194 | 40.3827944444444 | NWNE4 SEC24 | 4.1237 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133472 | 40.2597833333333 | NW NW SEC 6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959944 | 40.455625 | NW SE SEC 25 T | 0.033357 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959944 | 40.455625 | NW SE SEC 25 T | 0.003812 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959944 | 40.455625 | NW SE SEC 25 T | 2.176131 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959944 | 40.455625 | NW SE SEC 25 T | 0.033357 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959944 | 40.455625 | NW SE SEC 25 T | 0.003812 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959944 | 40.455625 | NW SE SEC 25 T | 0.34146 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959944 | 40.455625 | NW SE SEC 25 T | 0.134405 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959944 | 40.455625 | NW SE SEC 25 T | 2.176131 |
| NOBLE ENERGY, INC. | 1321 | | -104.4861944 | 40.3829611111111 | NW SW SEC 19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611056 | 40.2814666666667 | NE SE SEC 28 T | 0.012044 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611056 | 40.2814666666667 | NE SE SEC 28 T | 0.001376 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611056 | 40.2814666666667 | NE SE SEC 28 T | 0.785695 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611056 | 40.2814666666667 | NE SE SEC 28 T | 0.012044 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611056 | 40.2814666666667 | NE SE SEC 28 T | 0.001376 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611056 | 40.2814666666667 | NE SE SEC 28 T | 0.785695 |
| NOBLE ENERGY, INC. | 1321 | | -104.5910222 | 40.4587277777778 | SW NE SEC 30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.58135 | 40.3394833333333 | NWSW4 SEC5 T | 5.6855 |
| NOBLE ENERGY, INC. | 1321 | | -104.6854972 | 40.1293944444444 | NW NE SEC 20 | 5.47315 |
| NOBLE ENERGY, INC. | 1321 | | -104.9003806 | 40.0547333333333 | NW SEC 16 T1N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8627444 | 40.4050083333333 | NENW4 SEC14 | 0.008248 |
| NOBLE ENERGY, INC. | 1321 | | -104.8627444 | 40.4050083333333 | NENW4 SEC14 | 0.000943 |
| NOBLE ENERGY, INC. | 1321 | | -104.8627444 | 40.4050083333333 | NENW4 SEC14 | 0.538068 |
| NOBLE ENERGY, INC. | 1321 | | -104.8627444 | 40.4050083333333 | NENW4 SEC14 | 0.008248 |
| NOBLE ENERGY, INC. | 1321 | | -104.8627444 | 40.4050083333333 | NENW4 SEC14 | 0.000943 |
| NOBLE ENERGY, INC. | 1321 | | -104.8627444 | 40.4050083333333 | NENW4 SEC14 | 0.101157 |
| NOBLE ENERGY, INC. | 1321 | | -104.8627444 | 40.4050083333333 | NENW4 SEC14 | 0.039817 |
| NOBLE ENERGY, INC. | 1321 | | -104.8627444 | 40.4050083333333 | NENW4 SEC14 | 0.538068 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339139 | 40.4119638888889 | NESE SEC10 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5386083 | 40.4120444444444 | NE SW SEC 10 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5339 | 40.4082805555556 | SW SE SEC 10 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5195833 | 40.4119694444444 | NESW4 SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244 | 40.41205 | NW SW SEC 11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244667 | 40.4084 | SWSW4 SEC11 | 0.025665 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5367 | 001 | 01 | 71432 | 204.96 | 1000 GALLONS THROUGHPUT | 123-5367 |
| 123 | 5367 | 001 | 01 | CO | 204.96 | 1000 GALLONS THROUGHPUT | 123-5367 |
| 123 | 5367 | 001 | 01 | NO2 | 204.96 | 1000 GALLONS THROUGHPUT | 123-5367 |
| 123 | 5367 | 001 | 01 | VOC | 204.96 | 1000 GALLONS THROUGHPUT | 123-5367 |
| 123 | 5367 | 002 | 01 | VOC | 350.154 | 1000 GALLONS TRANSFERRED | 123-5367 |
| 123 | 5368 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5368 |
| 123 | 5368 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5368 |
| 123 | 5369 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5369 |
| 123 | 5369 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5369 |
| 123 | 5370 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5370 |
| 123 | 5371 | 001 | 01 | VOC | 17.892 | 1000 GALLONS THROUGHPUT | 123-5371 |
| 123 | 5372 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5372 |
| 123 | 5373 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5373 |
| 123 | 5374 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5374 |
| 123 | 5374 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5374 |
| 123 | 5374 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5374 |
| 123 | 5374 | 001 | 02 | 110543 | 14.364 | 1000 GALLONS THROUGHPUT | 123-5374 |
| 123 | 5374 | 001 | 02 | 71432 | 14.364 | 1000 GALLONS THROUGHPUT | 123-5374 |
| 123 | 5374 | 001 | 02 | VOC | 14.364 | 1000 GALLONS THROUGHPUT | 123-5374 |
| 123 | 5375 | 001 | 01 | CO | 70.014 | 1000 GALLONS THROUGHPUT | 123-5375 |
| 123 | 5375 | 001 | 01 | NO2 | 70.014 | 1000 GALLONS THROUGHPUT | 123-5375 |
| 123 | 5375 | 001 | 01 | VOC | 70.014 | 1000 GALLONS THROUGHPUT | 123-5375 |
| 123 | 5376 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5376 |
| 123 | 5377 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5377 |
| 123 | 5377 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5377 |
| 123 | 5377 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5377 |
| 123 | 5377 | 001 | 02 | 110543 | 52.08 | 1000 GALLONS THROUGHPUT | 123-5377 |
| 123 | 5377 | 001 | 02 | 71432 | 52.08 | 1000 GALLONS THROUGHPUT | 123-5377 |
| 123 | 5377 | 001 | 02 | VOC | 52.08 | 1000 GALLONS THROUGHPUT | 123-5377 |
| 123 | 5378 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5378 |
| 123 | 5379 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5379 |
| 123 | 5379 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5379 |
| 123 | 5380 | 001 | 01 | CO | 26.376 | 1000 GALLONS THROUGHPUT | 123-5380 |
| 123 | 5380 | 001 | 01 | NO2 | 26.376 | 1000 GALLONS THROUGHPUT | 123-5380 |
| 123 | 5380 | 001 | 01 | VOC | 26.376 | 1000 GALLONS THROUGHPUT | 123-5380 |
| 123 | 5381 | 001 | 01 | 71432 | 103.362 | 1000 GALLONS THROUGHPUT | 123-5381 |
| 123 | 5381 | 001 | 01 | 71432 | 103.362 | 1000 GALLONS THROUGHPUT | 123-5381 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.991 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.991 | FLARING | | -1 | 326.1904762 |
| 09WE0699.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | 0.09 |
| GP01 | 0 | | | 0 | 0.41 |
| GP01 | 95 | FLARING | | 0 | 638.0952381 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376500 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #11376500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11377200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11377200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #11383000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #11383000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11472700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11483200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11490700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11492300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11522000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11522000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11522000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11522000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11522000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11522000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11532000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11532000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11532000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91305600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91371900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91371900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91371900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91371900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91371900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91371900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - RANCHERO #32-34 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - PRATT 'F' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - PRATT 'F' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BARB LTD. 'B' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BARB LTD. 'B' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BARB LTD. 'B' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MARCUS STATE BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MARCUS STATE BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002933 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.314223 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.123684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.674316 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.010194 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9181 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001796 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000205 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.117135 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003151 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.11689 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00651 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4247 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.040437 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.015917 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21509 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029532 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029532 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| OIL WELL SITE - E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5244667 | 40.4084 | SWSW4 SEC11 | 0.002933 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244667 | 40.4084 | SWSW4 SEC11 | 0.314223 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244667 | 40.4084 | SWSW4 SEC11 | 0.123684 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244667 | 40.4084 | SWSW4 SEC11 | 1.674316 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244667 | 40.4084 | SWSW4 SEC11 | 1.010194 |
| NOBLE ENERGY, INC. | 1321 | | -104.524575 | 40.4047388888889 | NWNW4 SEC14 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.524575 | 40.4047388888889 | NWNW4 SEC14 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5909333 | 40.4913388888889 | NWNE4 SEC18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5909333 | 40.4913388888889 | NWNE4 SEC18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9428113 | 40.1188590833333 | SE SE SEC 24 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8748667 | 40.2128666666667 | SENE SEC22 T3 | 2.9181 |
| NOBLE ENERGY, INC. | 1321 | | -104.7181361 | 40.24145 | NENE SEC12 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8036472 | 40.2301361111111 | NE NW SEC 17 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7689694 | 40.4445972222222 | C W SEC 34 T6 | 0.001796 |
| NOBLE ENERGY, INC. | 1321 | | -104.7689694 | 40.4445972222222 | C W SEC 34 T6 | 0.000205 |
| NOBLE ENERGY, INC. | 1321 | | -104.7689694 | 40.4445972222222 | C W SEC 34 T6 | 0.117135 |
| NOBLE ENERGY, INC. | 1321 | | -104.7689694 | 40.4445972222222 | C W SEC 34 T6 | 0.001796 |
| NOBLE ENERGY, INC. | 1321 | | -104.7689694 | 40.4445972222222 | C W SEC 34 T6 | 0.000205 |
| NOBLE ENERGY, INC. | 1321 | | -104.7689694 | 40.4445972222222 | C W SEC 34 T6 | 0.117135 |
| NOBLE ENERGY, INC. | 1321 | | -104.6363065 | 40.1954208611111 | NESW SEC26 T | 0.003151 |
| NOBLE ENERGY, INC. | 1321 | | -104.6363065 | 40.1954208611111 | NESW SEC26 T | 0.014353 |
| NOBLE ENERGY, INC. | 1321 | | -104.6363065 | 40.1954208611111 | NESW SEC26 T | 1.11689 |
| NOBLE ENERGY, INC. | 1321 | | -104.7324583 | 40.2341194444444 | SW SW SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7776556 | 40.22135 | SE SEC 16 T3N | 0.00651 |
| NOBLE ENERGY, INC. | 1321 | | -104.7776556 | 40.22135 | SE SEC 16 T3N | 0.000744 |
| NOBLE ENERGY, INC. | 1321 | | -104.7776556 | 40.22135 | SE SEC 16 T3N | 0.4247 |
| NOBLE ENERGY, INC. | 1321 | | -104.7776556 | 40.22135 | SE SEC 16 T3N | 0.00651 |
| NOBLE ENERGY, INC. | 1321 | | -104.7776556 | 40.22135 | SE SEC 16 T3N | 0.000744 |
| NOBLE ENERGY, INC. | 1321 | | -104.7776556 | 40.22135 | SE SEC 16 T3N | 0.4247 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7608667 | 40.0962944444444 | SW NE SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0355042 | 40.0288731944444 | NW NW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0355042 | 40.0288731944444 | NW NW SEC 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0421611 | 40.0263956666667 | SW NW SEC 30 | 0.040437 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0421611 | 40.0263956666667 | SW NW SEC 30 | 0.015917 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0421611 | 40.0263956666667 | SW NW SEC 30 | 0.21509 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7324917 | 40.0929722222222 | NW SW SEC 36 | 0.029532 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7324917 | 40.0929722222222 | NW SW SEC 36 | 0.029532 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.01 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.117 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.117 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5381 | 001 | 01 | VOC | 103.362 | 1000 GALLONS THROUGHPUT | 123-5381 |
| 123 | 5381 | 001 | 01 | VOC | 103.362 | 1000 GALLONS THROUGHPUT | 123-5381 |
| 123 | 5382 | 001 | 01 | VOC | 33.768 | 1000 GALLONS THROUGHPUT | 123-5382 |
| 123 | 5383 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5383 |
| 123 | 5383 | 002 | 01 | 110543 | 1592.158 | 1000 GALLONS THROUGHPUT | 123-5383 |
| 123 | 5383 | 002 | 01 | 71432 | 1592.158 | 1000 GALLONS THROUGHPUT | 123-5383 |
| 123 | 5383 | 002 | 01 | VOC | 1592.158 | 1000 GALLONS THROUGHPUT | 123-5383 |
| 123 | 5383 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5383 |
| 123 | 5383 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5383 |
| 123 | 5383 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5383 |
| 123 | 5384 | 001 | 01 | CO | 61.32 | 1000 GALLONS THROUGHPUT | 123-5384 |
| 123 | 5384 | 001 | 01 | NO2 | 61.32 | 1000 GALLONS THROUGHPUT | 123-5384 |
| 123 | 5384 | 001 | 01 | VOC | 61.32 | 1000 GALLONS THROUGHPUT | 123-5384 |
| 123 | 5385 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5385 |
| 123 | 5385 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5385 |
| 123 | 5386 | 001 | 01 | 110543 | 436.002 | 1000 GALLONS THROUGHPUT | 123-5386 |
| 123 | 5386 | 001 | 01 | 71432 | 436.002 | 1000 GALLONS THROUGHPUT | 123-5386 |
| 123 | 5386 | 001 | 01 | CO | 436.002 | 1000 GALLONS THROUGHPUT | 123-5386 |
| 123 | 5386 | 001 | 01 | NO2 | 436.002 | 1000 GALLONS THROUGHPUT | 123-5386 |
| 123 | 5386 | 001 | 01 | VOC | 436.002 | 1000 GALLONS THROUGHPUT | 123-5386 |
| 123 | 5386 | 002 | 01 | 71432 | 326.004 | 1000 GALLONS THROUGHPUT | 123-5386 |
| 123 | 5386 | 002 | 01 | VOC | 326.004 | 1000 GALLONS THROUGHPUT | 123-5386 |
| 123 | 5387 | 001 | 01 | 110543 | 672 | 1000 GALLONS THROUGHPUT | 123-5387 |
| 123 | 5387 | 001 | 01 | 71432 | 672 | 1000 GALLONS THROUGHPUT | 123-5387 |
| 123 | 5387 | 001 | 01 | CO | 672 | 1000 GALLONS THROUGHPUT | 123-5387 |
| 123 | 5387 | 001 | 01 | NO2 | 672 | 1000 GALLONS THROUGHPUT | 123-5387 |
| 123 | 5387 | 001 | 01 | VOC | 672 | 1000 GALLONS THROUGHPUT | 123-5387 |
| 123 | 5388 | 001 | 01 | VOC | 17.976 | 1000 GALLONS THROUGHPUT | 123-5388 |
| 123 | 5389 | 001 | 01 | CO | 51.996 | 1000 GALLONS THROUGHPUT | 123-5389 |
| 123 | 5389 | 001 | 01 | NO2 | 51.996 | 1000 GALLONS THROUGHPUT | 123-5389 |
| 123 | 5389 | 001 | 01 | VOC | 51.996 | 1000 GALLONS THROUGHPUT | 123-5389 |
| 123 | 5390 | 001 | 01 | CO | 20.79 | 1000 GALLONS THROUGHPUT | 123-5390 |
| 123 | 5390 | 001 | 01 | NO2 | 20.79 | 1000 GALLONS THROUGHPUT | 123-5390 |
| 123 | 5390 | 001 | 01 | VOC | 20.79 | 1000 GALLONS THROUGHPUT | 123-5390 |
| 123 | 5391 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5391 |
| 123 | 5391 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5391 |
| 123 | 5392 | 001 | 01 | CO | 22.512 | 1000 GALLONS THROUGHPUT | 123-5392 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1710 | 0 | | | -1 | 0.167 |
| 10WE1710 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 3.2619048 |
| GP01 | 95 | FLARING | | -1 | 0.452381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 244.1190476 |
| | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | ENCANA - MARCUS STATE BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MARCUS STATE BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - TWOMBLY #21-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - FOSTER 'E' UNIT #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - FOSTER 'E' UNIT #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - FOSTER 'E' UNIT #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - FOSTER 'E' UNIT #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - FOSTER 'E' UNIT #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - FOSTER 'E' UNIT #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - FOSTER 'E' UNIT #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER #12-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER #12-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER #12-17 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - OLIN 1-4 GITTLEIN BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - OLIN 1-4 GITTLEIN BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - RASMUSSEN 'C' 2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - RASMUSSEN 'C' 2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - RASMUSSEN 'C' 2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - RASMUSSEN 'C' 2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - RASMUSSEN 'C' 2 BATTERY | 7 | 24 | 8760 |
| produced water tank | ENCANA - RASMUSSEN 'C' 2 BATTERY | 7 | 24 | 8760 |
| produced water tank | ENCANA - RASMUSSEN 'C' 2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | ENCANA - JILLSON BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT #1-2 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KENNEDY #32-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KENNEDY #32-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KENNEDY #32-21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANNIS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ANNIS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HALEY #32-22 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.85785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.85785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.5074 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.416994 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.13268 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.966017 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.094009 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037004 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50005 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0545 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006229 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.668433 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.263106 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.555493 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027221 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.016806 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0548 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0076 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.03024 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.40552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.1012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14659 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.079715 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031377 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.424015 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.031873 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012546 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.169538 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.034513 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7324917 | 40.0929722222222 | NW SW SEC 36 | 16.85785 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7324917 | 40.0929722222222 | NW SW SEC 36 | 16.85785 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7797667 | 40.0782027777778 | NW NE SEC 4 T | 5.5074 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0201722 | 40.0748305555556 | SE SE SEC 5 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0201722 | 40.0748305555556 | SE SE SEC 5 T1 | 0.416994 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0201722 | 40.0748305555556 | SE SE SEC 5 T1 | 0.13268 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0201722 | 40.0748305555556 | SE SE SEC 5 T1 | 4.966017 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0201722 | 40.0748305555556 | SE SE SEC 5 T1 | 0.416994 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0201722 | 40.0748305555556 | SE SE SEC 5 T1 | 0.13268 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0201722 | 40.0748305555556 | SE SE SEC 5 T1 | 4.966017 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9262972 | 40.1400416666667 | SE NE SEC 18 T | 0.094009 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9262972 | 40.1400416666667 | SE NE SEC 18 T | 0.037004 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9262972 | 40.1400416666667 | SE NE SEC 18 T | 0.50005 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6712361 | 40.0821888888889 | SE NW SEC 4 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6712361 | 40.0821888888889 | SE NW SEC 4 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011814 | 40.1113338611111 | SE NE SEC 28 T | 0.0545 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011814 | 40.1113338611111 | SE NE SEC 28 T | 0.006229 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011814 | 40.1113338611111 | SE NE SEC 28 T | 0.668433 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011814 | 40.1113338611111 | SE NE SEC 28 T | 0.263106 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011814 | 40.1113338611111 | SE NE SEC 28 T | 3.555493 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011814 | 40.1113338611111 | SE NE SEC 28 T | 0.027221 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011814 | 40.1113338611111 | SE NE SEC 28 T | 1.016806 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381361 | 40.1622972222222 | NESW-2-2N-65 | 0.0548 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381361 | 40.1622972222222 | NESW-2-2N-65 | 0.0076 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381361 | 40.1622972222222 | NESW-2-2N-65 | 1.03024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381361 | 40.1622972222222 | NESW-2-2N-65 | 0.40552 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6381361 | 40.1622972222222 | NESW-2-2N-65 | 4.1012 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9919972 | 40.1256666666667 | SE NW SEC 22 T | 0.14659 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6233694 | 40.2524916666667 | NE SE SEC 2 T3 | 0.079715 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6233694 | 40.2524916666667 | NE SE SEC 2 T3 | 0.031377 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6233694 | 40.2524916666667 | NE SE SEC 2 T3 | 0.424015 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0014 | 40.1259333333333 | SE NE SEC 21 T | 0.031873 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0014 | 40.1259333333333 | SE NE SEC 21 T | 0.012546 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0014 | 40.1259333333333 | SE NE SEC 21 T | 0.169538 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6098667 | 40.1220861111111 | NW SE SEC 24 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6098667 | 40.1220861111111 | NW SE SEC 24 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9826889 | 40.1259777777778 | SE NE SEC 22 T | 0.034513 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| 39 | TY | Added to GP Issuance Pending |
| 39 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5392 | 001 | 01 | NO2 | 22.512 | 1000 GALLONS THROUGHPUT | 123-5392 |
| 123 | 5392 | 001 | 01 | VOC | 22.512 | 1000 GALLONS THROUGHPUT | 123-5392 |
| 123 | 5393 | 001 | 01 | CO | 27.888 | 1000 GALLONS THROUGHPUT | 123-5393 |
| 123 | 5393 | 001 | 01 | NO2 | 27.888 | 1000 GALLONS THROUGHPUT | 123-5393 |
| 123 | 5393 | 001 | 01 | VOC | 27.888 | 1000 GALLONS THROUGHPUT | 123-5393 |
| 123 | 5394 | 001 | 01 | VOC | 0.168 | 1000 GALLONS THROUGHPUT | 123-5394 |
| 123 | 5394 | 001 | 02 | CO | 47.208 | 1000 GALLONS THROUGHPUT | 123-5394 |
| 123 | 5394 | 001 | 02 | NO2 | 47.208 | 1000 GALLONS THROUGHPUT | 123-5394 |
| 123 | 5394 | 001 | 02 | VOC | 47.208 | 1000 GALLONS THROUGHPUT | 123-5394 |
| 123 | 5395 | 001 | 01 | VOC | 22.134 | 1000 GALLONS THROUGHPUT | 123-5395 |
| 123 | 5396 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5396 |
| 123 | 5397 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5397 |
| 123 | 5398 | 001 | 01 | 71432 | 143.262 | 1000 GALLONS THROUGHPUT | 123-5398 |
| 123 | 5398 | 001 | 01 | CO | 143.262 | 1000 GALLONS THROUGHPUT | 123-5398 |
| 123 | 5398 | 001 | 01 | NO2 | 143.262 | 1000 GALLONS THROUGHPUT | 123-5398 |
| 123 | 5398 | 001 | 01 | VOC | 143.262 | 1000 GALLONS THROUGHPUT | 123-5398 |
| 123 | 5399 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5399 |
| 123 | 5399 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5399 |
| 123 | 5400 | 001 | 01 | VOC | 27.552 | 1000 GALLONS THROUGHPUT | 123-5400 |
| 123 | 5400 | 001 | 02 | CO | 7.938 | 1000 GALLONS THROUGHPUT | 123-5400 |
| 123 | 5400 | 001 | 02 | NO2 | 7.938 | 1000 GALLONS THROUGHPUT | 123-5400 |
| 123 | 5400 | 001 | 02 | VOC | 7.938 | 1000 GALLONS THROUGHPUT | 123-5400 |
| 123 | 5401 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5401 |
| 123 | 5402 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5402 |
| 123 | 5402 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5402 |
| 123 | 5403 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5403 |
| 123 | 5404 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5404 |
| 123 | 5405 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5405 |
| 123 | 5405 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5405 |
| 123 | 5406 | 001 | 01 | CO | 81.774 | 1000 GALLONS THROUGHPUT | 123-5406 |
| 123 | 5406 | 001 | 01 | NO2 | 81.774 | 1000 GALLONS THROUGHPUT | 123-5406 |
| 123 | 5406 | 001 | 01 | VOC | 81.774 | 1000 GALLONS THROUGHPUT | 123-5406 |
| 123 | 5407 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5407 |
| 123 | 5408 | 001 | 01 | 71432 | 172.494 | 1000 GALLONS THROUGHPUT | 123-5408 |
| 123 | 5408 | 001 | 01 | CO | 172.494 | 1000 GALLONS THROUGHPUT | 123-5408 |
| 123 | 5408 | 001 | 01 | NO2 | 172.494 | 1000 GALLONS THROUGHPUT | 123-5408 |
| 123 | 5408 | 001 | 01 | VOC | 172.494 | 1000 GALLONS THROUGHPUT | 123-5408 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 91.908 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HALEY #32-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - HALEY #32-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ANDERSON TRUST #1A & 2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ANDERSON TRUST #1A & 2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ANDERSON TRUST #1A & 2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - BROWN 'C' 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BROWN 'C' 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BROWN 'C' 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BROWN 'C' 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - POWERS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11532200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11532500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11534000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11534000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11534000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11534000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #90660900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #90660900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10133800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10133800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10133800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10133800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #90109400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11522400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11522400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11522500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY BATT #914723 WAS #91492300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91508800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91508800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11533600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11533600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11533600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11507500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11533800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11533800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11533800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11533800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18358 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.042755 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016829 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22742 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0274 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.072374 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028488 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.38497 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.60995 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002047 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006447 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029369 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.168268 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.4936 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000357 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.001627 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.064734 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.125367 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.049347 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.079274 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002464 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.007762 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035361 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.406648 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| OIL WELL SITE - E&P CONDENSATE STORAGE TANK BATTERY | O |
| OIL WELL SITE - E&P CONDENSATE STORAGE TANK BATTERY | O |
| OIL WELL SITE - E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9826889 | 40.1259777777778 | SE NE SEC 22 T | 0.013585 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9826889 | 40.1259777777778 | SE NE SEC 22 T | 0.18358 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0248473 | 40.10064775 | NW NE SEC 32 | 0.042755 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0248473 | 40.10064775 | NW NE SEC 32 | 0.016829 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0248473 | 40.10064775 | NW NE SEC 32 | 0.22742 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0254292 | 40.0829176944444 | SW NE SEC 5 T1 | 0.41237 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0254292 | 40.0829176944444 | SW NE SEC 5 T1 | 0.072374 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0254292 | 40.0829176944444 | SW NE SEC 5 T1 | 0.028488 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0254292 | 40.0829176944444 | SW NE SEC 5 T1 | 0.41237 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6192972 | 40.1222111111111 | NW SW SEC 24 | 3.60995 |
| NOBLE ENERGY, INC. | 1321 | | -104.8416972 | 40.2737944444444 | NE NW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8907917 | 40.2112583333333 | C E SEC 21 T3N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5598194 | 40.4029083333333 | SENE SEC16 T5 | 0.002047 |
| NOBLE ENERGY, INC. | 1321 | | -104.5598194 | 40.4029083333333 | SENE SEC16 T5 | 0.006447 |
| NOBLE ENERGY, INC. | 1321 | | -104.5598194 | 40.4029083333333 | SENE SEC16 T5 | 0.029369 |
| NOBLE ENERGY, INC. | 1321 | | -104.5598194 | 40.4029083333333 | SENE SEC16 T5 | 1.168268 |
| NOBLE ENERGY, INC. | 1321 | | -104.6568238 | 40.1981520833333 | SWNW4 SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6568238 | 40.1981520833333 | SWNW4 SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9257194 | 40.23505 | SESE4 SEC7 T3 | 4.558334 |
| NOBLE ENERGY, INC. | 1321 | | -104.9257194 | 40.23505 | SESE4 SEC7 T3 | 0.000357 |
| NOBLE ENERGY, INC. | 1321 | | -104.9257194 | 40.23505 | SESE4 SEC7 T3 | 0.001627 |
| NOBLE ENERGY, INC. | 1321 | | -104.9257194 | 40.23505 | SESE4 SEC7 T3 | 4.558334 |
| NOBLE ENERGY, INC. | 1321 | | -104.92785 | 40.2116388888889 | C E SEC 19 T3N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154778 | 40.3321888888889 | NWNE4 SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154778 | 40.3321888888889 | NWNE4 SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6730972 | 40.3738361111111 | C NW SEC 28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8059833 | 40.2248638888889 | C W Sec 17 T3N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8366556 | 40.3669388888889 | NESE SEC25 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8366556 | 40.3669388888889 | NESE SEC25 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8460389 | 40.3668888888889 | NESW SEC25 T | 0.125367 |
| NOBLE ENERGY, INC. | 1321 | | -104.8460389 | 40.3668888888889 | NESW SEC25 T | 0.049347 |
| NOBLE ENERGY, INC. | 1321 | | -104.8460389 | 40.3668888888889 | NESW SEC25 T | 1.079274 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955167 | 40.4477222222222 | NE NW SEC 31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8460833 | 40.3651111111111 | NWSW SEC25 T | 0.002464 |
| NOBLE ENERGY, INC. | 1321 | | -104.8460833 | 40.3651111111111 | NWSW SEC25 T | 0.007762 |
| NOBLE ENERGY, INC. | 1321 | | -104.8460833 | 40.3651111111111 | NWSW SEC25 T | 0.035361 |
| NOBLE ENERGY, INC. | 1321 | | -104.8460833 | 40.3651111111111 | NWSW SEC25 T | 1.406648 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5409 | 001 | 01 | CO | 70.476 | 1000 GALLONS THROUGHPUT | 123-5409 |
| 123 | 5409 | 001 | 01 | NO2 | 70.476 | 1000 GALLONS THROUGHPUT | 123-5409 |
| 123 | 5409 | 001 | 01 | VOC | 70.476 | 1000 GALLONS THROUGHPUT | 123-5409 |
| 123 | 5411 | 001 | 01 | 71432 | 149.898 | 1000 GALLONS THROUGHPUT | 123-5411 |
| 123 | 5411 | 001 | 01 | CO | 149.898 | 1000 GALLONS THROUGHPUT | 123-5411 |
| 123 | 5411 | 001 | 01 | NO2 | 149.898 | 1000 GALLONS THROUGHPUT | 123-5411 |
| 123 | 5411 | 001 | 01 | VOC | 149.898 | 1000 GALLONS THROUGHPUT | 123-5411 |
| 123 | 5412 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5412 |
| 123 | 5413 | 001 | 01 | 110543 | 609 | 1000 GALLONS THROUGHPUT | 123-5413 |
| 123 | 5413 | 001 | 01 | 71432 | 609 | 1000 GALLONS THROUGHPUT | 123-5413 |
| 123 | 5413 | 001 | 01 | CO | 609 | 1000 GALLONS THROUGHPUT | 123-5413 |
| 123 | 5413 | 001 | 01 | NO2 | 609 | 1000 GALLONS THROUGHPUT | 123-5413 |
| 123 | 5413 | 001 | 01 | VOC | 609 | 1000 GALLONS THROUGHPUT | 123-5413 |
| 123 | 5413 | 002 | 01 | VOC | 966 | 1000 GALLONS TRANSFERRED | 123-5413 |
| 123 | 5414 | 001 | 01 | CO | 32.172 | 1000 GALLONS THROUGHPUT | 123-5414 |
| 123 | 5414 | 001 | 01 | NO2 | 32.172 | 1000 GALLONS THROUGHPUT | 123-5414 |
| 123 | 5414 | 001 | 01 | VOC | 32.172 | 1000 GALLONS THROUGHPUT | 123-5414 |
| 123 | 5415 | 001 | 01 | 110543 | 23.52 | 1000 GALLONS THROUGHPUT | 123-5415 |
| 123 | 5415 | 001 | 01 | 71432 | 23.52 | 1000 GALLONS THROUGHPUT | 123-5415 |
| 123 | 5415 | 001 | 01 | CO | 23.52 | 1000 GALLONS THROUGHPUT | 123-5415 |
| 123 | 5415 | 001 | 01 | NO2 | 23.52 | 1000 GALLONS THROUGHPUT | 123-5415 |
| 123 | 5415 | 001 | 01 | VOC | 23.52 | 1000 GALLONS THROUGHPUT | 123-5415 |
| 123 | 5415 | 001 | 02 | 110543 | 396.48 | 1000 GALLONS THROUGHPUT | 123-5415 |
| 123 | 5415 | 001 | 02 | 71432 | 396.48 | 1000 GALLONS THROUGHPUT | 123-5415 |
| 123 | 5415 | 001 | 02 | VOC | 396.48 | 1000 GALLONS THROUGHPUT | 123-5415 |
| 123 | 5416 | 001 | 01 | 71432 | 166.446 | 1000 GALLONS THROUGHPUT | 123-5416 |
| 123 | 5416 | 001 | 01 | CO | 166.446 | 1000 GALLONS THROUGHPUT | 123-5416 |
| 123 | 5416 | 001 | 01 | NO2 | 166.446 | 1000 GALLONS THROUGHPUT | 123-5416 |
| 123 | 5416 | 001 | 01 | VOC | 166.446 | 1000 GALLONS THROUGHPUT | 123-5416 |
| 123 | 5417 | 001 | 01 | VOC | 76.062 | 1000 GALLONS THROUGHPUT | 123-5417 |
| 123 | 5418 | 001 | 01 | CO | 21.462 | 1000 GALLONS THROUGHPUT | 123-5418 |
| 123 | 5418 | 001 | 01 | NO2 | 21.462 | 1000 GALLONS THROUGHPUT | 123-5418 |
| 123 | 5418 | 001 | 01 | VOC | 21.462 | 1000 GALLONS THROUGHPUT | 123-5418 |
| 123 | 5419 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5419 |
| 123 | 5419 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5419 |
| 123 | 5419 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5419 |
| 123 | 5419 | 001 | 02 | 110543 | 336 | 1000 GALLONS THROUGHPUT | 123-5419 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 3.2857143 |
| GP01 | 95 | FLARING | | -1 | 0.5952381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 75.047619 |
| 08WE0650 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11534600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11534600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11534600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15053 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15053 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15053 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15053 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 15055 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15078-ZEILER 9-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15078-ZEILER 9-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15078-ZEILER 9-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15078-ZEILER 9-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15078-ZEILER 9-7 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | KERR-MCGEE 15078-ZEILER 9-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61385 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61385 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61385 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61584 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61584 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61584 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61584 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61584 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61584 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61584 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61584 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 6271115160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 6271115160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 6271115160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 6271115160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 92121 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61011 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61349 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.003171 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.574715 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002141 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.229808 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.090456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.222383 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050025 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009063 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.933655 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.367503 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.28478 | 40600148 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.049323 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.262355 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0588 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00672 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.036058 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.836 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04956 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2332 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002378 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.255178 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100442 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.357328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.620268 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.032903 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012951 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.175018 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| NE SE SEC 7 T5N R67W | O |
| NE SE SEC 7 T5N R67W | O |
| NE SE SEC 7 T5N R67W | O |
| NE SE SEC 7 T5N R67W | O |
| NE SE SEC 7 T5N R67W | O |
| NE SE SEC 7 T5N R67W | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.9003223 | 40.1128176666667 | NENW SEC28 T | 0.003171 |
| NOBLE ENERGY, INC. | 1321 | | -104.9003223 | 40.1128176666667 | NENW SEC28 T | 0.014448 |
| NOBLE ENERGY, INC. | 1321 | | -104.9003223 | 40.1128176666667 | NENW SEC28 T | 0.574715 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7940611 | 40.0638608055555 | NESE-8-1N-66 | 0.002141 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7940611 | 40.0638608055555 | NESE-8-1N-66 | 0.229808 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7940611 | 40.0638608055555 | NESE-8-1N-66 | 0.090456 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7940611 | 40.0638608055555 | NESE-8-1N-66 | 1.222383 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230917 | 40.2233888888889 | NWSE SEC 13 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9283917 | 40.4123611111111 | NESE-7-5N-67 | 0.050025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9283917 | 40.4123611111111 | NESE-7-5N-67 | 0.009063 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9283917 | 40.4123611111111 | NESE-7-5N-67 | 0.933655 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9283917 | 40.4123611111111 | NESE-7-5N-67 | 0.367503 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9283917 | 40.4123611111111 | NESE-7-5N-67 | 1.1426 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9283917 | 40.4123611111111 | NESE-7-5N-67 | 1.28478 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6661059 | 40.2416901666667 | SWNE-9-3N-65 | 0.049323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6661059 | 40.2416901666667 | SWNE-9-3N-65 | 0.019414 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6661059 | 40.2416901666667 | SWNE-9-3N-65 | 0.262355 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6329083 | 40.248825 | SESW-2-3N-65 | 0.10836 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6329083 | 40.248825 | SESW-2-3N-65 | 0.012384 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6329083 | 40.248825 | SESW-2-3N-65 | 0.036058 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6329083 | 40.248825 | SESW-2-3N-65 | 0.014193 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6329083 | 40.248825 | SESW-2-3N-65 | 7.0692 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6329083 | 40.248825 | SESW-2-3N-65 | 0.10836 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6329083 | 40.248825 | SESW-2-3N-65 | 0.012384 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6329083 | 40.248825 | SESW-2-3N-65 | 7.0692 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6109659 | 40.1676167222222 | NESE-1-2N-65 | 0.002378 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6109659 | 40.1676167222222 | NESE-1-2N-65 | 0.255178 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6109659 | 40.1676167222222 | NESE-1-2N-65 | 0.100442 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6109659 | 40.1676167222222 | NESE-1-2N-65 | 1.357328 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7468163 | 40.2628792222222 | SESW-35-4N-6 | 0.620268 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7373210 | 40.2703213888889 | SENE-35-4N-66 | 0.032903 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7373210 | 40.2703213888889 | SENE-35-4N-66 | 0.012951 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7373210 | 40.2703213888889 | SENE-35-4N-66 | 0.175018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8133001 | 40.269819 | SENE-31-4N-66 | 0.042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8133001 | 40.269819 | SENE-31-4N-66 | 0.0048 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8133001 | 40.269819 | SENE-31-4N-66 | 2.74 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8133001 | 40.269819 | SENE-31-4N-66 | 0.042 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.14 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 7.069 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 7.069 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.74 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5419 | 001 | 02 | 71432 | 336 | 1000 GALLONS THROUGHPUT | 123-5419 |
| 123 | 5419 | 001 | 02 | CO | 336 | 1000 GALLONS THROUGHPUT | 123-5419 |
| 123 | 5419 | 001 | 02 | NO2 | 336 | 1000 GALLONS THROUGHPUT | 123-5419 |
| 123 | 5419 | 001 | 02 | VOC | 336 | 1000 GALLONS THROUGHPUT | 123-5419 |
| 123 | 5420 | 001 | 01 | CO | 30.408 | 1000 GALLONS THROUGHPUT | 123-5420 |
| 123 | 5420 | 001 | 01 | NO2 | 30.408 | 1000 GALLONS THROUGHPUT | 123-5420 |
| 123 | 5420 | 001 | 01 | VOC | 30.408 | 1000 GALLONS THROUGHPUT | 123-5420 |
| 123 | 5421 | 001 | 01 | 110543 | 368.844 | 1000 GALLONS THROUGHPUT | 123-5421 |
| 123 | 5421 | 001 | 01 | 71432 | 368.844 | 1000 GALLONS THROUGHPUT | 123-5421 |
| 123 | 5421 | 001 | 01 | CO | 368.844 | 1000 GALLONS THROUGHPUT | 123-5421 |
| 123 | 5421 | 001 | 01 | NO2 | 368.844 | 1000 GALLONS THROUGHPUT | 123-5421 |
| 123 | 5421 | 001 | 01 | VOC | 368.844 | 1000 GALLONS THROUGHPUT | 123-5421 |
| 123 | 5422 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5422 |
| 123 | 5422 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5422 |
| 123 | 5422 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5422 |
| 123 | 5422 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5422 |
| 123 | 5422 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5422 |
| 123 | 5422 | 001 | 02 | 110543 | 148.722 | 1000 GALLONS THROUGHPUT | 123-5422 |
| 123 | 5422 | 001 | 02 | 71432 | 148.722 | 1000 GALLONS THROUGHPUT | 123-5422 |
| 123 | 5422 | 001 | 02 | VOC | 148.722 | 1000 GALLONS THROUGHPUT | 123-5422 |
| 123 | 5422 | 002 | 01 | CO | 0.848 | MILLION CUBIC FEET BURNED | 123-5422 |
| 123 | 5422 | 002 | 01 | NO2 | 0.848 | MILLION CUBIC FEET BURNED | 123-5422 |
| 123 | 5422 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-5422 |
| 123 | 5423 | 001 | 01 | CO | 50.4 | 1000 GALLONS THROUGHPUT | 123-5423 |
| 123 | 5423 | 001 | 01 | NO2 | 50.4 | 1000 GALLONS THROUGHPUT | 123-5423 |
| 123 | 5423 | 001 | 01 | VOC | 50.4 | 1000 GALLONS THROUGHPUT | 123-5423 |
| 123 | 5424 | 001 | 01 | VOC | 34.062 | 1000 GALLONS THROUGHPUT | 123-5424 |
| 123 | 5425 | 001 | 01 | 110543 | 0.63 | 1000 GALLONS THROUGHPUT | 123-5425 |
| 123 | 5425 | 001 | 01 | 71432 | 0.63 | 1000 GALLONS THROUGHPUT | 123-5425 |
| 123 | 5425 | 001 | 01 | VOC | 0.63 | 1000 GALLONS THROUGHPUT | 123-5425 |
| 123 | 5425 | 001 | 02 | 110543 | 970.914 | 1000 GALLONS THROUGHPUT | 123-5425 |
| 123 | 5425 | 001 | 02 | 71432 | 970.914 | 1000 GALLONS THROUGHPUT | 123-5425 |
| 123 | 5425 | 001 | 02 | CO | 970.914 | 1000 GALLONS THROUGHPUT | 123-5425 |
| 123 | 5425 | 001 | 02 | NO2 | 970.914 | 1000 GALLONS THROUGHPUT | 123-5425 |
| 123 | 5425 | 001 | 02 | VOC | 970.914 | 1000 GALLONS THROUGHPUT | 123-5425 |
| 123 | 5426 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5426 |
| 123 | 5426 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5426 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1131.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5844.12 |
| 11WE1131.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3471.91 |
| 11WE1132 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61349 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62267 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62267 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62267 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89040-TANDOWSKY 8-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89040-TANDOWSKY 8-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89040-TANDOWSKY 8-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89040-TANDOWSKY 8-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89040-TANDOWSKY 8-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 15020-SAUER 15-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 15020-SAUER 15-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 15020-SAUER 15-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 15020-SAUER 15-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 15020-SAUER 15-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 15020-SAUER 15-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 15020-SAUER 15-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 15020-SAUER 15-31 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 19 HP | KERR-MCGEE 15020-SAUER 15-31 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 19 HP | KERR-MCGEE 15020-SAUER 15-31 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 42 HP | KERR-MCGEE 15020-SAUER 15-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15027 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15027 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15027 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61849-LUDWIG 17-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62776 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62776 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62776 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62776 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62776 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62776 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62776 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 15087 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 15087 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0048 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.51512 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.202759 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.046618 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01835 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24797 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046106 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005269 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.565473 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.22258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.007835 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01859 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.212793 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.477907 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.47209 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.077268 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.411 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.55535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.121364 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01387 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.488504 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.5859 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.917573 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8133001 | 40.269819 | SENE-31-4N-66 | 0.0048 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8133001 | 40.269819 | SENE-31-4N-66 | 0.51512 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8133001 | 40.269819 | SENE-31-4N-66 | 0.202759 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8133001 | 40.269819 | SENE-31-4N-66 | 2.74 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9070111 | 40.2132277777778 | SENE-20-3N-67 | 0.046618 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9070111 | 40.2132277777778 | SENE-20-3N-67 | 0.01835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9070111 | 40.2132277777778 | SENE-20-3N-67 | 0.24797 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7754791 | 40.2123263333333 | SENE-21-3N-66 | 0.046106 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7754791 | 40.2123263333333 | SENE-21-3N-66 | 0.005269 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7754791 | 40.2123263333333 | SENE-21-3N-66 | 0.565473 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7754791 | 40.2123263333333 | SENE-21-3N-66 | 0.22258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7754791 | 40.2123263333333 | SENE-21-3N-66 | 3.007835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9288444 | 40.3544472222222 | NESE-31-5N-67 | 0.01859 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9288444 | 40.3544472222222 | NESE-31-5N-67 | 0.002125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9288444 | 40.3544472222222 | NESE-31-5N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9288444 | 40.3544472222222 | NESE-31-5N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9288444 | 40.3544472222222 | NESE-31-5N-67 | 1.212793 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9288444 | 40.3544472222222 | NESE-31-5N-67 | 0.01859 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9288444 | 40.3544472222222 | NESE-31-5N-67 | 0.002125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9288444 | 40.3544472222222 | NESE-31-5N-67 | 1.212793 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9288444 | 40.3544472222222 | NESE-31-5N-67 | 2.477907 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9288444 | 40.3544472222222 | NESE-31-5N-67 | 1.47209 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9288444 | 40.3544472222222 | NESE-31-5N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8955806 | 40.3868 | SWNE-21-5N-6 | 0.077268 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8955806 | 40.3868 | SWNE-21-5N-6 | 0.030414 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8955806 | 40.3868 | SWNE-21-5N-6 | 0.411 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179528 | 40.2560416666667 | SENE-1-3N-66 | 5.55535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273556 | 40.0456194444444 | SESE-18-1N-66 | 0.122939 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273556 | 40.0456194444444 | SESE-18-1N-66 | 0.01405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273556 | 40.0456194444444 | SESE-18-1N-66 | 8.020323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273556 | 40.0456194444444 | SESE-18-1N-66 | 0.122939 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273556 | 40.0456194444444 | SESE-18-1N-66 | 0.01405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273556 | 40.0456194444444 | SESE-18-1N-66 | 1.488504 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273556 | 40.0456194444444 | SESE-18-1N-66 | 0.5859 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8273556 | 40.0456194444444 | SESE-18-1N-66 | 8.020323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8106537 | 40.37952525 | SWSW-20-5N-6 | 0.025652 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8106537 | 40.37952525 | SWSW-20-5N-6 | 0.002932 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.74 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Uncanceled |
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5426 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5426 |
| 123 | 5426 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5426 |
| 123 | 5426 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5426 |
| 123 | 5422 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-5422 |
| 123 | 5422 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-5422 |
| 123 | 5426 | 001 | 02 | 110543 | 205.212 | 1000 GALLONS THROUGHPUT | 123-5426 |
| 123 | 5426 | 001 | 02 | 71432 | 205.212 | 1000 GALLONS THROUGHPUT | 123-5426 |
| 123 | 5426 | 001 | 02 | VOC | 205.212 | 1000 GALLONS THROUGHPUT | 123-5426 |
| 123 | 5427 | 001 | 01 | VOC | 23.268 | 1000 GALLONS THROUGHPUT | 123-5427 |
| 123 | 5428 | 001 | 01 | 110543 | 516.6 | 1000 GALLONS THROUGHPUT | 123-5428 |
| 123 | 5428 | 001 | 01 | 71432 | 516.6 | 1000 GALLONS THROUGHPUT | 123-5428 |
| 123 | 5428 | 001 | 01 | CO | 516.6 | 1000 GALLONS THROUGHPUT | 123-5428 |
| 123 | 5428 | 001 | 01 | NO2 | 516.6 | 1000 GALLONS THROUGHPUT | 123-5428 |
| 123 | 5428 | 001 | 01 | VOC | 516.6 | 1000 GALLONS THROUGHPUT | 123-5428 |
| 123 | 5428 | 002 | 01 | VOC | 1443.876 | 1000 GALLONS TRANSFERRED | 123-5428 |
| 123 | 5429 | 001 | 01 | CO | 51.618 | 1000 GALLONS THROUGHPUT | 123-5429 |
| 123 | 5429 | 001 | 01 | NO2 | 51.618 | 1000 GALLONS THROUGHPUT | 123-5429 |
| 123 | 5429 | 001 | 01 | VOC | 51.618 | 1000 GALLONS THROUGHPUT | 123-5429 |
| 123 | 5430 | 001 | 01 | CO | 62.37 | 1000 GALLONS THROUGHPUT | 123-5430 |
| 123 | 5430 | 001 | 01 | NO2 | 62.37 | 1000 GALLONS THROUGHPUT | 123-5430 |
| 123 | 5430 | 001 | 01 | VOC | 62.37 | 1000 GALLONS THROUGHPUT | 123-5430 |
| 123 | 5431 | 001 | 01 | 110543 | 1624.686 | 1000 GALLONS THROUGHPUT | 123-5431 |
| 123 | 5431 | 001 | 01 | 71432 | 1624.686 | 1000 GALLONS THROUGHPUT | 123-5431 |
| 123 | 5431 | 001 | 01 | CO | 1624.686 | 1000 GALLONS THROUGHPUT | 123-5431 |
| 123 | 5431 | 001 | 01 | NO2 | 1624.686 | 1000 GALLONS THROUGHPUT | 123-5431 |
| 123 | 5431 | 001 | 01 | VOC | 1624.686 | 1000 GALLONS THROUGHPUT | 123-5431 |
| 123 | 5431 | 002 | 01 | VOC | 2310 | 1000 GALLONS TRANSFERRED | 123-5431 |
| 123 | 5432 | 001 | 01 | CO | 74.214 | 1000 GALLONS THROUGHPUT | 123-5432 |
| 123 | 5432 | 001 | 01 | NO2 | 74.214 | 1000 GALLONS THROUGHPUT | 123-5432 |
| 123 | 5432 | 001 | 01 | VOC | 74.214 | 1000 GALLONS THROUGHPUT | 123-5432 |
| 123 | 5433 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5433 |
| 123 | 5434 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5434 |
| 123 | 5434 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5434 |
| 123 | 5435 | 001 | 01 | 71432 | 195.132 | 1000 GALLONS THROUGHPUT | 123-5435 |
| 123 | 5435 | 001 | 01 | CO | 195.132 | 1000 GALLONS THROUGHPUT | 123-5435 |
| 123 | 5435 | 001 | 01 | NO2 | 195.132 | 1000 GALLONS THROUGHPUT | 123-5435 |
| 123 | 5435 | 001 | 01 | VOC | 195.132 | 1000 GALLONS THROUGHPUT | 123-5435 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 11WE1132 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE1132 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 2.2619048 |
| GP01 | 95 | FLARING | | -1 | 0.3333333 |
| GP01 | 0 | | | -1 | 1.0017714 |
| GP01 | 0 | | | -1 | 0.3943143 |
| GP01 | 95 | FLARING | | -1 | 106.5714286 |
| 09WE0263 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3462 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.6553 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3095084 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 15087 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 15087 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 15087 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 42 HP | KERR-MCGEE 15020-SAUER 15-31 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 42 HP | KERR-MCGEE 15020-SAUER 15-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 15087 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 15087 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 15087 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61578 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62024 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62024 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62024 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62024 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62024 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 62024 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62044 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62044 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62044 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62242 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62242 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62242 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62281 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62281 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62281 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62281 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62281 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62281 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62624-UPRR 41 PAN AM K#2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62624-UPRR 41 PAN AM K#2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62624-UPRR 41 PAN AM K#2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE BATTERY #93557 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - COSTIGAN 'E' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - COSTIGAN 'E' UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - REGNIER FARMS 33 & 43 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - REGNIER FARMS 33 & 43 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - REGNIER FARMS 33 & 43 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - REGNIER FARMS 33 & 43 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025652 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002932 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.673455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7949 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029213 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004305 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.258758 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.101851 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37637 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.920355 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.079135 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031149 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.420933 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.095619 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037637 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.508613 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.203086 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02321 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.490798 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.980421 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.248928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.066872 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.113777 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.605198 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002788 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.299156 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.117753 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.079563 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8106537 | 40.37952525 | SWSW-20-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8106537 | 40.37952525 | SWSW-20-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8106537 | 40.37952525 | SWSW-20-5N-6 | 1.673455 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9288444 | 40.3544472222222 | NESE-31-5N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9288444 | 40.3544472222222 | NESE-31-5N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8106537 | 40.37952525 | SWSW-20-5N-6 | 0.025652 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8106537 | 40.37952525 | SWSW-20-5N-6 | 0.002932 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8106537 | 40.37952525 | SWSW-20-5N-6 | 1.673455 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0862417 | 40.0492583333333 | NESW-14-1N-6 | 3.7949 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9962194 | 40.1950777777778 | SWSW-27-3N-6 | 0.029213 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9962194 | 40.1950777777778 | SWSW-27-3N-6 | 0.004305 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9962194 | 40.1950777777778 | SWSW-27-3N-6 | 0.258758 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9962194 | 40.1950777777778 | SWSW-27-3N-6 | 0.101851 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9962194 | 40.1950777777778 | SWSW-27-3N-6 | 1.37637 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9962194 | 40.1950777777778 | SWSW-27-3N-6 | 1.920355 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8632006 | 40.0918114444444 | NWSW-35-2N- | 0.079135 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8632006 | 40.0918114444444 | NWSW-35-2N- | 0.031149 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8632006 | 40.0918114444444 | NWSW-35-2N- | 0.420933 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.605224 | 40.1546543611111 | SENE-12-2N-65 | 0.095619 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.605224 | 40.1546543611111 | SENE-12-2N-65 | 0.037637 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.605224 | 40.1546543611111 | SENE-12-2N-65 | 0.508613 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9094496 | 40.1840099444444 | SWSW-27-2N-6 | 0.203086 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9094496 | 40.1840099444444 | SWSW-27-2N-6 | 0.02321 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9094496 | 40.1840099444444 | SWSW-27-2N-6 | 2.490798 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9094496 | 40.1840099444444 | SWSW-27-2N-6 | 0.980421 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9094496 | 40.1840099444444 | SWSW-27-2N-6 | 13.248928 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9094496 | 40.1840099444444 | SWSW-27-2N-6 | 3.066872 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9211194 | 40.2497055555556 | NWSW-5-3N-6 | 0.113777 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9211194 | 40.2497055555556 | NWSW-5-3N-6 | 0.044785 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9211194 | 40.2497055555556 | NWSW-5-3N-6 | 0.605198 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.52875 | 40.3719944444444 | SENE-27-5N-64 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0331356 | 40.0334360833333 | NW SE SEC 20 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0331356 | 40.0334360833333 | NW SE SEC 20 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0460649 | 40.1236530555556 | NW SE SEC 19 T | 0.002788 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0460649 | 40.1236530555556 | NW SE SEC 19 T | 0.299156 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0460649 | 40.1236530555556 | NW SE SEC 19 T | 0.117753 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0460649 | 40.1236530555556 | NW SE SEC 19 T | 0.079563 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 3.1 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5436 | 001 | 01 | 110543 | 361.326 | 1000 GALLONS THROUGHPUT | 123-5436 |
| 123 | 5436 | 001 | 01 | 71432 | 361.326 | 1000 GALLONS THROUGHPUT | 123-5436 |
| 123 | 5436 | 001 | 01 | CO | 361.326 | 1000 GALLONS THROUGHPUT | 123-5436 |
| 123 | 5436 | 001 | 01 | NO2 | 361.326 | 1000 GALLONS THROUGHPUT | 123-5436 |
| 123 | 5436 | 001 | 01 | VOC | 361.326 | 1000 GALLONS THROUGHPUT | 123-5436 |
| 123 | 5437 | 001 | 01 | 110543 | 249.27 | 1000 GALLONS THROUGHPUT | 123-5437 |
| 123 | 5437 | 001 | 01 | 71432 | 249.27 | 1000 GALLONS THROUGHPUT | 123-5437 |
| 123 | 5437 | 001 | 01 | CO | 249.27 | 1000 GALLONS THROUGHPUT | 123-5437 |
| 123 | 5437 | 001 | 01 | NO2 | 249.27 | 1000 GALLONS THROUGHPUT | 123-5437 |
| 123 | 5437 | 001 | 01 | VOC | 249.27 | 1000 GALLONS THROUGHPUT | 123-5437 |
| 123 | 5438 | 001 | 01 | CO | 29.82 | 1000 GALLONS THROUGHPUT | 123-5438 |
| 123 | 5438 | 001 | 01 | NO2 | 29.82 | 1000 GALLONS THROUGHPUT | 123-5438 |
| 123 | 5438 | 001 | 01 | VOC | 29.82 | 1000 GALLONS THROUGHPUT | 123-5438 |
| 123 | 5439 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5439 |
| 123 | 5441 | 001 | 01 | VOC | 3.108 | 1000 GALLONS THROUGHPUT | 123-5441 |
| 123 | 5441 | 001 | 02 | CO | 66.612 | 1000 GALLONS THROUGHPUT | 123-5441 |
| 123 | 5441 | 001 | 02 | NO2 | 66.612 | 1000 GALLONS THROUGHPUT | 123-5441 |
| 123 | 5441 | 001 | 02 | VOC | 66.612 | 1000 GALLONS THROUGHPUT | 123-5441 |
| 123 | 5442 | 001 | 01 | 71432 | 167.58 | 1000 GALLONS THROUGHPUT | 123-5442 |
| 123 | 5442 | 001 | 01 | CO | 167.58 | 1000 GALLONS THROUGHPUT | 123-5442 |
| 123 | 5442 | 001 | 01 | NO2 | 167.58 | 1000 GALLONS THROUGHPUT | 123-5442 |
| 123 | 5442 | 001 | 01 | VOC | 167.58 | 1000 GALLONS THROUGHPUT | 123-5442 |
| 123 | 5444 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5444 |
| 123 | 5444 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5444 |
| 123 | 5444 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5444 |
| 123 | 5444 | 001 | 02 | 110543 | 2528.4 | 1000 GALLONS THROUGHPUT | 123-5444 |
| 123 | 5444 | 001 | 02 | 71432 | 2528.4 | 1000 GALLONS THROUGHPUT | 123-5444 |
| 123 | 5444 | 001 | 02 | VOC | 2528.4 | 1000 GALLONS THROUGHPUT | 123-5444 |
| 123 | 5444 | 002 | 01 | VOC | 2528.4 | 1000 GALLONS TRANSFERRED | 123-5444 |
| 123 | 5444 | 003 | 01 | 50000 | 1.46 | MILLION CUBIC FEET BURNED | 123-5444 |
| 123 | 5444 | 003 | 01 | CO | 1.46 | MILLION CUBIC FEET BURNED | 123-5444 |
| 123 | 5444 | 003 | 01 | NO2 | 1.46 | MILLION CUBIC FEET BURNED | 123-5444 |
| 123 | 5444 | 003 | 01 | VOC | 1.46 | MILLION CUBIC FEET BURNED | 123-5444 |
| 123 | 5444 | 004 | 01 | 110543 | 1325.52 | 1000 GALLONS THROUGHPUT | 123-5444 |
| 123 | 5444 | 004 | 01 | 71432 | 1325.52 | 1000 GALLONS THROUGHPUT | 123-5444 |
| 123 | 5444 | 004 | 01 | VOC | 1325.52 | 1000 GALLONS THROUGHPUT | 123-5444 |
| 123 | 5444 | 004 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5444 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3095238 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.3095362 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 16.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.4047619 |
| GP01 | 95 | FLARING | | -1 | 0.0714286 |
| GP01 | 95 | FLARING | | -1 | 16.6666667 |
| 11WE3521 | 0 | | | -1 | 5.21 |
| 11WE3522.XP | 0 | | | -1 | |
| 11WE3522.XP | 0 | | | -1 | 31644.4 |
| 11WE3522.XP | 0 | | | -1 | 1426.06 |
| 11WE3522.XP | 0 | | | -1 | 33.6251 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 95 | NO EQUIPMENT | | -1 | 0.5238095 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY UNIT 'B' 1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY UNIT 'B' 1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY UNIT 'B' 1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY UNIT 'B' 1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WOOLLEY UNIT 'B' 1-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OSKARSON E #1 UNIT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OSKARSON E #1 UNIT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OSKARSON E #1 UNIT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OSKARSON E #1 UNIT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - OSKARSON E #1 UNIT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA- RASMUSSEN C 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA- RASMUSSEN C 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA- RASMUSSEN C 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91532000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV CORP BIXLER 31-5, 32-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP BIXLER 31-5, 32-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP BIXLER 31-5, 32-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP BIXLER 31-5, 32-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cecil 13-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cecil 13-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cecil 13-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cecil 13-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22HP | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22HP | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22HP | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22HP | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045166 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005162 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.553947 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.218043 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.147326 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031159 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003561 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.382155 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.150423 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.101637 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.045717 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.017995 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.243175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5069 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.102123 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040197 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.543205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002394 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.256916 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.101127 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.366575 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025585 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.586482 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.100412 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.041024 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.024546 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.34716 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.11046 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.13436 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0341318 | 40.0628800833333 | NW SW SEC 8 T | 0.045166 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0341318 | 40.0628800833333 | NW SW SEC 8 T | 0.005162 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0341318 | 40.0628800833333 | NW SW SEC 8 T | 0.553947 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0341318 | 40.0628800833333 | NW SW SEC 8 T | 0.218043 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0341318 | 40.0628800833333 | NW SW SEC 8 T | 0.147326 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0140179 | 40.0896886111111 | SW SW SEC 33 | 0.031159 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0140179 | 40.0896886111111 | SW SW SEC 33 | 0.003561 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0140179 | 40.0896886111111 | SW SW SEC 33 | 0.382155 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0140179 | 40.0896886111111 | SW SW SEC 33 | 0.150423 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0140179 | 40.0896886111111 | SW SW SEC 33 | 0.101637 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.015275 | 40.1149888888889 | NW NW SEC 28 | 0.045717 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.015275 | 40.1149888888889 | NW NW SEC 28 | 0.017995 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.015275 | 40.1149888888889 | NW NW SEC 28 | 0.243175 |
| NOBLE ENERGY, INC. | 1321 | | -104.635475 | 40.1927055555556 | SW/4 SEC26 T3 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4563585 | 40.5226816666667 | NWNE SEC 5 T6 | 1.050105 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4563585 | 40.5226816666667 | NWNE SEC 5 T6 | 0.102123 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4563585 | 40.5226816666667 | NWNE SEC 5 T6 | 0.040197 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4563585 | 40.5226816666667 | NWNE SEC 5 T6 | 1.050105 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5058334 | 40.5114135833333 | SEC 1 T6N R64 | 0.002394 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5058334 | 40.5114135833333 | SEC 1 T6N R64 | 0.256916 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5058334 | 40.5114135833333 | SEC 1 T6N R64 | 0.101127 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5058334 | 40.5114135833333 | SEC 1 T6N R64 | 1.366575 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 0.025585 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 0.004515 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 1.0535 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 0.025585 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 0.004515 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 1.0535 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 6.586482 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 23.100412 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 1.041024 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 0.024546 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 0.34716 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 0.11046 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 4.13436 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 0.34716 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5444 | 004 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5444 |
| 123 | 5444 | 004 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5444 |
| 123 | 5453 | 001 | 01 | 71432 | 90.132 | 1000 GALLONS THROUGHPUT | 123-5453 |
| 123 | 5453 | 001 | 01 | VOC | 90.132 | 1000 GALLONS THROUGHPUT | 123-5453 |
| 123 | 5454 | 001 | 01 | 110543 | 540.414 | 1000 GALLONS THROUGHPUT | 123-5454 |
| 123 | 5454 | 001 | 01 | 71432 | 540.414 | 1000 GALLONS THROUGHPUT | 123-5454 |
| 123 | 5454 | 001 | 01 | VOC | 540.414 | 1000 GALLONS THROUGHPUT | 123-5454 |
| 123 | 5455 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5455 |
| 123 | 5455 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5455 |
| 123 | 5455 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5455 |
| 123 | 5455 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5455 |
| 123 | 5455 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5455 |
| 123 | 5455 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5455 |
| 123 | 5456 | 001 | 01 | 110543 | 0.798 | 1000 GALLONS THROUGHPUT | 123-5456 |
| 123 | 5456 | 001 | 01 | 71432 | 0.798 | 1000 GALLONS THROUGHPUT | 123-5456 |
| 123 | 5456 | 001 | 01 | VOC | 0.798 | 1000 GALLONS THROUGHPUT | 123-5456 |
| 123 | 5456 | 001 | 02 | 110543 | 213.318 | 1000 GALLONS THROUGHPUT | 123-5456 |
| 123 | 5456 | 001 | 02 | 71432 | 213.318 | 1000 GALLONS THROUGHPUT | 123-5456 |
| 123 | 5456 | 001 | 02 | CO | 213.318 | 1000 GALLONS THROUGHPUT | 123-5456 |
| 123 | 5456 | 001 | 02 | NO2 | 213.318 | 1000 GALLONS THROUGHPUT | 123-5456 |
| 123 | 5456 | 001 | 02 | VOC | 213.318 | 1000 GALLONS THROUGHPUT | 123-5456 |
| 123 | 5457 | 001 | 01 | VOC | 9.744 | 1000 GALLONS THROUGHPUT | 123-5457 |
| 123 | 5458 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5458 |
| 123 | 5459 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5459 |
| 123 | 5459 | 001 | 02 | VOC | 30.072 | 1000 GALLONS THROUGHPUT | 123-5459 |
| 123 | 5465 | 001 | 01 | CO | 70.56 | 1000 GALLONS THROUGHPUT | 123-5465 |
| 123 | 5465 | 001 | 01 | NO2 | 70.56 | 1000 GALLONS THROUGHPUT | 123-5465 |
| 123 | 5465 | 001 | 01 | VOC | 70.56 | 1000 GALLONS THROUGHPUT | 123-5465 |
| 123 | 5466 | 001 | 01 | 71432 | 88.578 | 1000 GALLONS THROUGHPUT | 123-5466 |
| 123 | 5466 | 001 | 01 | CO | 88.578 | 1000 GALLONS THROUGHPUT | 123-5466 |
| 123 | 5466 | 001 | 01 | NO2 | 88.578 | 1000 GALLONS THROUGHPUT | 123-5466 |
| 123 | 5466 | 001 | 01 | VOC | 88.578 | 1000 GALLONS THROUGHPUT | 123-5466 |
| 123 | 5467 | 001 | 01 | CO | 68.376 | 1000 GALLONS THROUGHPUT | 123-5467 |
| 123 | 5467 | 001 | 01 | NO2 | 68.376 | 1000 GALLONS THROUGHPUT | 123-5467 |
| 123 | 5467 | 001 | 01 | VOC | 68.376 | 1000 GALLONS THROUGHPUT | 123-5467 |
| 123 | 5473 | 001 | 01 | 71432 | 46.628 | 1000 GALLONS THROUGHPUT | 123-5473 |
| 123 | 5473 | 001 | 01 | CO | 46.628 | 1000 GALLONS THROUGHPUT | 123-5473 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP05 | 95 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 95 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| GP01 | 95 | FLARING | | 0 | 0.5714 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.2069 |
| GP01 | 95 | FLARING | | 0 | 326.1905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | 0 | 326.1905 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | 326.1905 |
| | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 84.061 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | 2.1428571 |
| GP01 | 0 | | | 0 | 9.7619048 |
| GP01 | 81.379 | FLARING | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEVEL-GREEN 13-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62389 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62389 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 12040 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 12040 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 12040 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE OIL & GAS - BATT #62558 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE OIL & GAS - BATT #62558 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE OIL & GAS - BATT #62558 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE OIL & GAS - BATT #62558 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE OIL & GAS - BATT #62558 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE OIL & GAS - BATT #62558 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62167-GATES CYCLO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62167-GATES CYCLO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62167-GATES CYCLO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62167-GATES CYCLO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62167-GATES CYCLO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62167-GATES CYCLO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62167-GATES CYCLO #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62167-GATES CYCLO #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION With flare | FOUNDATION ENERGY MGT PURITAN | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | FOUNDATION ENERGY MGT MCCONAHAY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | FOUNDATION ENERGY MGT WOOLLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY MGT WOOLLEY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11534900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11534900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11534900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91499100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91499100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91499100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91499100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #11533900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #11533900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #11533900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP ERICKSON 14-4, 24-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP ERICKSON 14-4, 24-4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001288 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.735005 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.067552 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00772 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.406948 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026665 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003047 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.327037 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.128727 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.739558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.07946 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24523 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.108175 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.834218 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001265 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003986 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.722333 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.07326 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.33374 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.076623 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000666 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.071485 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 0.11046 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6182028 | 40.5570972222222 | NW SW SEC 24 | 4.13436 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9304389 | 40.1915694444444 | NESE-30-3N-67 | 0.001288 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9304389 | 40.1915694444444 | NESE-30-3N-67 | 0.735005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9444278 | 40.1805861111111 | NESE-36-3N-68 | 0.067552 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9444278 | 40.1805861111111 | NESE-36-3N-68 | 0.00772 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9444278 | 40.1805861111111 | NESE-36-3N-68 | 4.406948 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800472 | 40.1761972222222 | SWSE SEC 33 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800472 | 40.1761972222222 | SWSE SEC 33 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800472 | 40.1761972222222 | SWSE SEC 33 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800472 | 40.1761972222222 | SWSE SEC 33 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800472 | 40.1761972222222 | SWSE SEC 33 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7800472 | 40.1761972222222 | SWSE SEC 33 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6286669 | 40.1001480833333 | NWNE-35-2N-6 | 0.02866 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6286669 | 40.1001480833333 | NWNE-35-2N-6 | 0.003275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6286669 | 40.1001480833333 | NWNE-35-2N-6 | 1.869708 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6286669 | 40.1001480833333 | NWNE-35-2N-6 | 0.02866 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6286669 | 40.1001480833333 | NWNE-35-2N-6 | 0.003275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6286669 | 40.1001480833333 | NWNE-35-2N-6 | 0.327037 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6286669 | 40.1001480833333 | NWNE-35-2N-6 | 0.128727 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6286669 | 40.1001480833333 | NWNE-35-2N-6 | 1.869708 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9823889 | 40.0893166666667 | SE SE SEC 34 T2 | 0.07946 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.7611633 | 40.0923698055556 | NW SE SEC 34 T | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9869306 | 40.1004444444444 | NW NE SEC 34 | 0.24523 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9869306 | 40.1004444444444 | NW NE SEC 34 | 0.24523 |
| NOBLE ENERGY, INC. | 1321 | | -104.4688583 | 40.2343166666667 | SWSE SEC 8 T3 | 0.108175 |
| NOBLE ENERGY, INC. | 1321 | | -104.4688583 | 40.2343166666667 | SWSE SEC 8 T3 | 0.04258 |
| NOBLE ENERGY, INC. | 1321 | | -104.4688583 | 40.2343166666667 | SWSE SEC 8 T3 | 1.834218 |
| NOBLE ENERGY, INC. | 1321 | | -104.6606187 | 40.1169733611111 | NENE4 SEC21 T | 0.001265 |
| NOBLE ENERGY, INC. | 1321 | | -104.6606187 | 40.1169733611111 | NENE4 SEC21 T | 0.003986 |
| NOBLE ENERGY, INC. | 1321 | | -104.6606187 | 40.1169733611111 | NENE4 SEC21 T | 0.018158 |
| NOBLE ENERGY, INC. | 1321 | | -104.6606187 | 40.1169733611111 | NENE4 SEC21 T | 0.722333 |
| NOBLE ENERGY, INC. | 1321 | | -104.8555389 | 40.3741694444444 | C/NE SEC26 T5 | 0.07326 |
| NOBLE ENERGY, INC. | 1321 | | -104.8555389 | 40.3741694444444 | C/NE SEC26 T5 | 0.33374 |
| NOBLE ENERGY, INC. | 1321 | | -104.8555389 | 40.3741694444444 | C/NE SEC26 T5 | 2.076623 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5624861 | 40.5096444444444 | SWSW SEC 4 T6 | 0.000666 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5624861 | 40.5096444444444 | SWSW SEC 4 T6 | 0.071485 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5473 | 001 | 01 | NO2 | 46.628 | 1000 GALLONS THROUGHPUT | 123-5473 |
| 123 | 5473 | 001 | 01 | VOC | 46.628 | 1000 GALLONS THROUGHPUT | 123-5473 |
| 123 | 5474 | 001 | 01 | 71432 | 124.488 | 1000 GALLONS THROUGHPUT | 123-5474 |
| 123 | 5474 | 001 | 01 | VOC | 124.488 | 1000 GALLONS THROUGHPUT | 123-5474 |
| 123 | 5475 | 001 | 01 | CO | 71.82 | 1000 GALLONS THROUGHPUT | 123-5475 |
| 123 | 5475 | 001 | 01 | NO2 | 71.82 | 1000 GALLONS THROUGHPUT | 123-5475 |
| 123 | 5475 | 001 | 01 | VOC | 71.82 | 1000 GALLONS THROUGHPUT | 123-5475 |
| 123 | 5476 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5476 |
| 123 | 5476 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5476 |
| 123 | 5476 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-5476 |
| 123 | 5476 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-5476 |
| 123 | 5476 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-5476 |
| 123 | 5476 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-5476 |
| 123 | 5476 | 002 | 01 | PM2.5 | 2.84 | MILLION CUBIC FEET BURNED | 123-5476 |
| 123 | 5476 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-5476 |
| 123 | 5476 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-5476 |
| 123 | 5477 | 001 | 01 | 71432 | 107.31 | 1000 GALLONS THROUGHPUT | 123-5477 |
| 123 | 5477 | 001 | 01 | CO | 107.31 | 1000 GALLONS THROUGHPUT | 123-5477 |
| 123 | 5477 | 001 | 01 | NO2 | 107.31 | 1000 GALLONS THROUGHPUT | 123-5477 |
| 123 | 5477 | 001 | 01 | VOC | 107.31 | 1000 GALLONS THROUGHPUT | 123-5477 |
| 123 | 5478 | 001 | 01 | 71432 | 108.738 | 1000 GALLONS THROUGHPUT | 123-5478 |
| 123 | 5478 | 001 | 01 | CO | 108.738 | 1000 GALLONS THROUGHPUT | 123-5478 |
| 123 | 5478 | 001 | 01 | NO2 | 108.738 | 1000 GALLONS THROUGHPUT | 123-5478 |
| 123 | 5478 | 001 | 01 | VOC | 108.738 | 1000 GALLONS THROUGHPUT | 123-5478 |
| 123 | 5479 | 001 | 01 | CO | 79.968 | 1000 GALLONS THROUGHPUT | 123-5479 |
| 123 | 5479 | 001 | 01 | NO2 | 79.968 | 1000 GALLONS THROUGHPUT | 123-5479 |
| 123 | 5479 | 001 | 01 | VOC | 79.968 | 1000 GALLONS THROUGHPUT | 123-5479 |
| 123 | 5480 | 001 | 01 | 71432 | 109.788 | 1000 GALLONS THROUGHPUT | 123-5480 |
| 123 | 5480 | 001 | 01 | CO | 109.788 | 1000 GALLONS THROUGHPUT | 123-5480 |
| 123 | 5480 | 001 | 01 | NO2 | 109.788 | 1000 GALLONS THROUGHPUT | 123-5480 |
| 123 | 5480 | 001 | 01 | VOC | 109.788 | 1000 GALLONS THROUGHPUT | 123-5480 |
| 123 | 5481 | 001 | 01 | 71432 | 107.31 | 1000 GALLONS THROUGHPUT | 123-5481 |
| 123 | 5481 | 001 | 01 | CO | 107.31 | 1000 GALLONS THROUGHPUT | 123-5481 |
| 123 | 5481 | 001 | 01 | NO2 | 107.31 | 1000 GALLONS THROUGHPUT | 123-5481 |
| 123 | 5481 | 001 | 01 | VOC | 107.31 | 1000 GALLONS THROUGHPUT | 123-5481 |
| 123 | 5482 | 001 | 01 | CO | 52.752 | 1000 GALLONS THROUGHPUT | 123-5482 |
| 123 | 5482 | 001 | 01 | NO2 | 52.752 | 1000 GALLONS THROUGHPUT | 123-5482 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| 09WE0312.XP | 0 | NO EQUIPMENT | | -1 | 21.1267606 |
| 09WE0312.XP | 0 | NO EQUIPMENT | | -1 | 1936.6197183 |
| 09WE0312.XP | 0 | NO EQUIPMENT | | -1 | 2077.4647887 |
| 09WE0312.XP | 0 | NO EQUIPMENT | | -1 | 14.084507 |
| 09WE0312.XP | 0 | NO EQUIPMENT | | -1 | 14.084507 |
| 09WE0312.XP | 0 | NO EQUIPMENT | | -1 | 14.084507 |
| 09WE0312.XP | 0 | NO EQUIPMENT | | -1 | 176.056338 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP ERICKSON 14-4, 24-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP ERICKSON 14-4, 24-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Green 32-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Green 32-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Hazen 21, 22-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Hazen 21, 22-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Hazen 21, 22-33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV HAZEN 23-28 | 7 | 24 | 8760 |
| CONDENSATE TANK WFLARE.XA | PETROLEUM DEV HAZEN 23-28 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PETROLEUM DEV HAZEN 23-28 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PETROLEUM DEV HAZEN 23-28 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PETROLEUM DEV HAZEN 23-28 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PETROLEUM DEV HAZEN 23-28 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PETROLEUM DEV HAZEN 23-28 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PETROLEUM DEV HAZEN 23-28 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PETROLEUM DEV HAZEN 23-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP HOWARD LAKE 11-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP HOWARD LAKE 11-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP HOWARD LAKE 11-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP HOWARD LAKE 11-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP HOWARD LAKE 41-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP HOWARD LAKE 41-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP HOWARD LAKE 41-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP HOWARD LAKE 41-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kohlhoff 13, 14, 23, 24-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kohlhoff 13, 14, 23, 24-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kohlhoff 13, 14, 23, 24-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP PEIKER 31-6, 32-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP PEIKER 31-6, 32-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP PEIKER 31-6, 32-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP PEIKER 31-6, 32-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP PEIKER 41-6, 42-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP PEIKER 41-6, 42-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP PEIKER 41-6, 42-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP PEIKER 41-6, 42-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Paxton 11, 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Paxton 11, 12-33 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.38024 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035568 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.3034 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.110107 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04334 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.585675 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.75 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.95 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001533 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.164516 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.875088 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001553 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.166706 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.065618 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.886733 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.122599 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65212 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001568 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.168315 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.066252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.895295 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001533 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.164516 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.875088 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.080874 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031833 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5624861 | 40.5096444444444 | SWSW SEC 4 T6 | 0.028138 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5624861 | 40.5096444444444 | SWSW SEC 4 T6 | 0.38024 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6086556 | 40.5605972222222 | SWNE 24 T7N R | 0.035568 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6086556 | 40.5605972222222 | SWNE 24 T7N R | 20.3034 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6731177 | 40.5344783611111 | SEC 33 T7N R65 | 0.110107 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6731177 | 40.5344783611111 | SEC 33 T7N R65 | 0.04334 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6731177 | 40.5344783611111 | SEC 33 T7N R65 | 0.585675 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6604544 | 40.5523709444444 | NW SW SEC 28 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6604544 | 40.5523709444444 | NW SW SEC 28 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6604544 | 40.5523709444444 | NW SW SEC 28 | 0.03 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6604544 | 40.5523709444444 | NW SW SEC 28 | 2.75 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6604544 | 40.5523709444444 | NW SW SEC 28 | 2.95 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6604544 | 40.5523709444444 | NW SW SEC 28 | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6604544 | 40.5523709444444 | NW SW SEC 28 | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6604544 | 40.5523709444444 | NW SW SEC 28 | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6604544 | 40.5523709444444 | NW SW SEC 28 | 0.25 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5623306 | 40.5060722222222 | NWNW SEC 9 T | 0.001533 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5623306 | 40.5060722222222 | NWNW SEC 9 T | 0.164516 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5623306 | 40.5060722222222 | NWNW SEC 9 T | 0.064756 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5623306 | 40.5060722222222 | NWNW SEC 9 T | 0.875088 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5481278 | 40.506075 | NENE SEC 9 T6 | 0.001553 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5481278 | 40.506075 | NENE SEC 9 T6 | 0.166706 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5481278 | 40.506075 | NENE SEC 9 T6 | 0.065618 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5481278 | 40.506075 | NENE SEC 9 T6 | 0.886733 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5381139 | 40.5568305555555 | NESW 22 T7N R | 0.122599 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5381139 | 40.5568305555555 | NESW 22 T7N R | 0.048257 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5381139 | 40.5568305555555 | NESW 22 T7N R | 0.65212 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4744676 | 40.5192106388889 | NWNE SEC 6 T6 | 0.001568 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4744676 | 40.5192106388889 | NWNE SEC 6 T6 | 0.168315 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4744676 | 40.5192106388889 | NWNE SEC 6 T6 | 0.066252 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4744676 | 40.5192106388889 | NWNE SEC 6 T6 | 0.895295 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4745211 | 40.5195220277778 | NENE SEC 6 T6 | 0.001533 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4745211 | 40.5195220277778 | NENE SEC 6 T6 | 0.164516 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4745211 | 40.5195220277778 | NENE SEC 6 T6 | 0.064756 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4745211 | 40.5195220277778 | NENE SEC 6 T6 | 0.875088 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6731403 | 40.5344945555556 | SEC 33 T5N R67 | 0.080874 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6731403 | 40.5344945555556 | SEC 33 T5N R67 | 0.031833 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5482 | 001 | 01 | VOC | 52.752 | 1000 GALLONS THROUGHPUT | 123-5482 |
| 123 | 5483 | 001 | 01 | CO | 81.312 | 1000 GALLONS THROUGHPUT | 123-5483 |
| 123 | 5483 | 001 | 01 | NO2 | 81.312 | 1000 GALLONS THROUGHPUT | 123-5483 |
| 123 | 5483 | 001 | 01 | VOC | 81.312 | 1000 GALLONS THROUGHPUT | 123-5483 |
| 123 | 5484 | 001 | 01 | 71432 | 109.116 | 1000 GALLONS THROUGHPUT | 123-5484 |
| 123 | 5484 | 001 | 01 | CO | 109.116 | 1000 GALLONS THROUGHPUT | 123-5484 |
| 123 | 5484 | 001 | 01 | NO2 | 109.116 | 1000 GALLONS THROUGHPUT | 123-5484 |
| 123 | 5484 | 001 | 01 | VOC | 109.116 | 1000 GALLONS THROUGHPUT | 123-5484 |
| 123 | 5485 | 001 | 01 | 71432 | 99.624 | 1000 GALLONS THROUGHPUT | 123-5485 |
| 123 | 5485 | 001 | 01 | CO | 99.624 | 1000 GALLONS THROUGHPUT | 123-5485 |
| 123 | 5485 | 001 | 01 | NO2 | 99.624 | 1000 GALLONS THROUGHPUT | 123-5485 |
| 123 | 5485 | 001 | 01 | VOC | 99.624 | 1000 GALLONS THROUGHPUT | 123-5485 |
| 123 | 5486 | 001 | 01 | 110543 | 615.72 | 1000 GALLONS THROUGHPUT | 123-5486 |
| 123 | 5486 | 001 | 01 | 71432 | 615.72 | 1000 GALLONS THROUGHPUT | 123-5486 |
| 123 | 5486 | 001 | 01 | CO | 615.72 | 1000 GALLONS THROUGHPUT | 123-5486 |
| 123 | 5486 | 001 | 01 | NO2 | 615.72 | 1000 GALLONS THROUGHPUT | 123-5486 |
| 123 | 5486 | 001 | 01 | VOC | 615.72 | 1000 GALLONS THROUGHPUT | 123-5486 |
| 123 | 5487 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5487 |
| 123 | 5487 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5487 |
| 123 | 5487 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5487 |
| 123 | 5487 | 001 | 02 | 110543 | 140.658 | 1000 GALLONS THROUGHPUT | 123-5487 |
| 123 | 5487 | 001 | 02 | 71432 | 140.658 | 1000 GALLONS THROUGHPUT | 123-5487 |
| 123 | 5487 | 001 | 02 | VOC | 140.658 | 1000 GALLONS THROUGHPUT | 123-5487 |
| 123 | 5488 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5488 |
| 123 | 5489 | 001 | 01 | 71432 | 92.652 | 1000 GALLONS THROUGHPUT | 123-5489 |
| 123 | 5489 | 001 | 01 | CO | 92.652 | 1000 GALLONS THROUGHPUT | 123-5489 |
| 123 | 5489 | 001 | 01 | NO2 | 92.652 | 1000 GALLONS THROUGHPUT | 123-5489 |
| 123 | 5489 | 001 | 01 | VOC | 92.652 | 1000 GALLONS THROUGHPUT | 123-5489 |
| 123 | 5490 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5490 |
| 123 | 5490 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5490 |
| 123 | 5490 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5490 |
| 123 | 5490 | 001 | 02 | 110543 | 97.02 | 1000 GALLONS THROUGHPUT | 123-5490 |
| 123 | 5490 | 001 | 02 | 71432 | 97.02 | 1000 GALLONS THROUGHPUT | 123-5490 |
| 123 | 5490 | 001 | 02 | VOC | 97.02 | 1000 GALLONS THROUGHPUT | 123-5490 |
| 123 | 5491 | 001 | 01 | CO | 78.162 | 1000 GALLONS THROUGHPUT | 123-5491 |
| 123 | 5491 | 001 | 01 | NO2 | 78.162 | 1000 GALLONS THROUGHPUT | 123-5491 |
| 123 | 5491 | 001 | 01 | VOC | 78.162 | 1000 GALLONS THROUGHPUT | 123-5491 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC Paxton 11, 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Richter 13, 23, 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Richter 13, 23, 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Richter 13, 23, 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Trinity 33-7, 43-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Trinity 33-7, 43-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Trinity 33-7, 43-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Trinity 33-7, 43-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP TRINITY 44-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP TRINITY 44-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP TRINITY 44-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP TRINITY 44-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 11, 12, 21, 22-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 11, 12, 21, 22-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 11, 12, 21, 22-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 11, 12, 21, 22-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 11, 12, 21, 22-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 12-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 12-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 12-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WELLS RANCH 12-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WELLS RANCH 12-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WELLS RANCH 12-2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV WELLS RANCH 14-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 21-34, 22-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 21-34, 22-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 21-34, 22-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 21-34, 22-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 23-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 23-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 23-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WELLS RANCH 23-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WELLS RANCH 23-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WELLS RANCH 23-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 42-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 42-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 42-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.43018 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.124659 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.049068 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.66308 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001559 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.167285 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.065846 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.889815 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001423 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.152733 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060118 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.81241 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.076965 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008796 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.943957 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.371558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.02105 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017582 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.147033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001324 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.142044 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055911 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.755555 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012128 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001386 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.791175 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.11983 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047167 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.637393 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| OIL & GAS PRODUCTION FACILITY | Z |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6731403 | 40.5344945555556 | SEC 33 T5N R67 | 0.43018 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5385972 | 40.5425805555556 | SEC 27 T7N R64 | 0.124659 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5385972 | 40.5425805555556 | SEC 27 T7N R64 | 0.049068 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5385972 | 40.5425805555556 | SEC 27 T7N R64 | 0.66308 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764493 | 40.4948065555556 | SEC 7 T6N R63 | 0.001559 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764493 | 40.4948065555556 | SEC 7 T6N R63 | 0.167285 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764493 | 40.4948065555556 | SEC 7 T6N R63 | 0.065846 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764493 | 40.4948065555556 | SEC 7 T6N R63 | 0.889815 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764439 | 40.4948084166667 | SESE SEC 7 T6N | 0.001423 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764439 | 40.4948084166667 | SESE SEC 7 T6N | 0.152733 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764439 | 40.4948084166667 | SESE SEC 7 T6N | 0.060118 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764439 | 40.4948084166667 | SESE SEC 7 T6N | 0.81241 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4301611 | 40.4484611111111 | C-NW 10 T5N R | 0.076965 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4301611 | 40.4484611111111 | C-NW 10 T5N R | 0.008796 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4301611 | 40.4484611111111 | C-NW 10 T5N R | 0.943957 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4301611 | 40.4484611111111 | C-NW 10 T5N R | 0.371558 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4301611 | 40.4484611111111 | C-NW 10 T5N R | 5.02105 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4109 | 40.4304361111111 | SW NW SEC 2 | 0.017582 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4109 | 40.4304361111111 | SW NW SEC 2 | 0.002009 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4109 | 40.4304361111111 | SW NW SEC 2 | 1.147033 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4109 | 40.4304361111111 | SW NW SEC 2 | 0.017582 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4109 | 40.4304361111111 | SW NW SEC 2 | 0.002009 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4109 | 40.4304361111111 | SW NW SEC 2 | 1.147033 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4108056 | 40.3937333333333 | SW SW SEC 14 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4252917 | 40.44855 | SEC 34 T6N R63 | 0.001324 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4252917 | 40.44855 | SEC 34 T6N R63 | 0.142044 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4252917 | 40.44855 | SEC 34 T6N R63 | 0.055911 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4252917 | 40.44855 | SEC 34 T6N R63 | 0.755555 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4061056 | 40.4266361111111 | NE SW SEC 2 T5 | 0.012128 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4061056 | 40.4266361111111 | NE SW SEC 2 T5 | 0.001386 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4061056 | 40.4266361111111 | NE SW SEC 2 T5 | 0.791175 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4061056 | 40.4266361111111 | NE SW SEC 2 T5 | 0.012128 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4061056 | 40.4266361111111 | NE SW SEC 2 T5 | 0.001386 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4061056 | 40.4266361111111 | NE SW SEC 2 T5 | 0.791175 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4195113 | 40.4467066944444 | NWNE 34 T6N | 0.11983 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4195113 | 40.4467066944444 | NWNE 34 T6N | 0.047167 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4195113 | 40.4467066944444 | NWNE 34 T6N | 0.637393 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.1 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5492 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5492 |
| 123 | 5492 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5492 |
| 123 | 5492 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5492 |
| 123 | 5492 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5492 |
| 123 | 5493 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5493 |
| 123 | 5493 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5493 |
| 123 | 5494 | 001 | 01 | 110543 | 1.554 | 1000 GALLONS THROUGHPUT | 123-5494 |
| 123 | 5494 | 001 | 01 | 71432 | 1.554 | 1000 GALLONS THROUGHPUT | 123-5494 |
| 123 | 5494 | 001 | 01 | VOC | 1.554 | 1000 GALLONS THROUGHPUT | 123-5494 |
| 123 | 5494 | 001 | 02 | 110543 | 62.286 | 1000 GALLONS THROUGHPUT | 123-5494 |
| 123 | 5494 | 001 | 02 | 71432 | 62.286 | 1000 GALLONS THROUGHPUT | 123-5494 |
| 123 | 5494 | 001 | 02 | CO | 62.286 | 1000 GALLONS THROUGHPUT | 123-5494 |
| 123 | 5494 | 001 | 02 | NO2 | 62.286 | 1000 GALLONS THROUGHPUT | 123-5494 |
| 123 | 5494 | 001 | 02 | VOC | 62.286 | 1000 GALLONS THROUGHPUT | 123-5494 |
| 123 | 5495 | 001 | 01 | 71432 | 124.068 | 1000 GALLONS THROUGHPUT | 123-5495 |
| 123 | 5495 | 001 | 01 | VOC | 124.068 | 1000 GALLONS THROUGHPUT | 123-5495 |
| 123 | 5496 | 001 | 01 | 71432 | 166.656 | 1000 GALLONS THROUGHPUT | 123-5496 |
| 123 | 5496 | 001 | 01 | CO | 166.656 | 1000 GALLONS THROUGHPUT | 123-5496 |
| 123 | 5496 | 001 | 01 | NO2 | 166.656 | 1000 GALLONS THROUGHPUT | 123-5496 |
| 123 | 5496 | 001 | 01 | VOC | 166.656 | 1000 GALLONS THROUGHPUT | 123-5496 |
| 123 | 5497 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5497 |
| 123 | 5497 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5497 |
| 123 | 5498 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5498 |
| 123 | 5499 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5499 |
| 123 | 5500 | 001 | 01 | 110543 | 242.34 | 1000 GALLONS THROUGHPUT | 123-5500 |
| 123 | 5500 | 001 | 01 | 71432 | 242.34 | 1000 GALLONS THROUGHPUT | 123-5500 |
| 123 | 5500 | 001 | 01 | CO | 242.34 | 1000 GALLONS THROUGHPUT | 123-5500 |
| 123 | 5500 | 001 | 01 | NO2 | 242.34 | 1000 GALLONS THROUGHPUT | 123-5500 |
| 123 | 5500 | 001 | 01 | VOC | 242.34 | 1000 GALLONS THROUGHPUT | 123-5500 |
| 123 | 5501 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5501 |
| 123 | 5502 | 001 | 01 | 71432 | 150.822 | 1000 GALLONS THROUGHPUT | 123-5502 |
| 123 | 5502 | 001 | 01 | CO | 150.822 | 1000 GALLONS THROUGHPUT | 123-5502 |
| 123 | 5502 | 001 | 01 | NO2 | 150.822 | 1000 GALLONS THROUGHPUT | 123-5502 |
| 123 | 5502 | 001 | 01 | VOC | 150.822 | 1000 GALLONS THROUGHPUT | 123-5502 |
| 123 | 5503 | 001 | 01 | CO | 21.966 | 1000 GALLONS THROUGHPUT | 123-5503 |
| 123 | 5503 | 001 | 01 | NO2 | 21.966 | 1000 GALLONS THROUGHPUT | 123-5503 |
| 123 | 5503 | 001 | 01 | VOC | 21.966 | 1000 GALLONS THROUGHPUT | 123-5503 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 94.973 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.973 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 94.242 | FLARING | | -1 | 5 |
| GP01 | 94.242 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.242 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11090-STREAR STATE 8-36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11090-STREAR STATE 8-36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11090-STREAR STATE 8-36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11090-STREAR STATE 8-36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 15100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 15100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61560 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61560 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61560 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61560 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61560 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61560 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61560 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61560 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 87001-SUSAN #1/WESTERN 13-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 87001-SUSAN #1/WESTERN 13-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11423500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11423500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11423500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11423500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- TANK BATTERY 11540700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- TANK BATTERY 11540700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- TANK BATTERY 11415600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- TANK BATTERY 91325400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENRGY- TANK BATTERY 11535200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENRGY- TANK BATTERY 11535200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENRGY- TANK BATTERY 11535200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENRGY- TANK BATTERY 11535200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENRGY- TANK BATTERY 11535200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10005100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11539800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11539800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11539800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11539800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KIYOTA C35-320E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KIYOTA C35-320E | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KIYOTA C35-320E | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003885 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000444 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007786 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00089 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.09549 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037587 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.507928 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001772 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.011745 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002394 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.2555 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100569 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.366333 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034886 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003987 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.25965 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.18285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.275868 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002155 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.231224 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.091014 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.229918 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.033676 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.179128 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9448753 | 40.1004176111111 | SENE, 36, 2N, 6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9448753 | 40.1004176111111 | SENE, 36, 2N, 6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9448753 | 40.1004176111111 | SENE, 36, 2N, 6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9448753 | 40.1004176111111 | SENE, 36, 2N, 6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8516139 | 40.1337972222222 | SESE SEC 14 T2 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8516139 | 40.1337972222222 | SESE SEC 14 T2 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372327 | 40.2413216111111 | SENE 11-3N-66 | 0.011671 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372327 | 40.2413216111111 | SENE 11-3N-66 | 0.001334 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372327 | 40.2413216111111 | SENE 11-3N-66 | 0.761378 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372327 | 40.2413216111111 | SENE 11-3N-66 | 0.011671 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372327 | 40.2413216111111 | SENE 11-3N-66 | 0.001334 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372327 | 40.2413216111111 | SENE 11-3N-66 | 0.09549 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372327 | 40.2413216111111 | SENE 11-3N-66 | 0.037587 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7372327 | 40.2413216111111 | SENE 11-3N-66 | 0.761378 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8672167 | 40.3542111111111 | NWSW 35-5N- | 0.001772 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8672167 | 40.3542111111111 | NWSW 35-5N- | 1.011745 |
| NOBLE ENERGY, INC. | 1321 | | -104.5480444 | 40.4047611111111 | SENE SEC16 T5 | 0.002394 |
| NOBLE ENERGY, INC. | 1321 | | -104.5480444 | 40.4047611111111 | SENE SEC16 T5 | 0.2555 |
| NOBLE ENERGY, INC. | 1321 | | -104.5480444 | 40.4047611111111 | SENE SEC16 T5 | 0.100569 |
| NOBLE ENERGY, INC. | 1321 | | -104.5480444 | 40.4047611111111 | SENE SEC16 T5 | 1.366333 |
| NOBLE ENERGY, INC. | 1321 | | -104.7325688 | 40.1328479722222 | SWSW SEC13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7325688 | 40.1328479722222 | SWSW SEC13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6921917 | 40.1818805555556 | W SEC 32 T3N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6070389 | 40.2651916666667 | SE SEC 36 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5517417 | 40.1782833333333 | NESE SEC33 T3 | 0.034886 |
| NOBLE ENERGY, INC. | 1321 | | -104.5517417 | 40.1782833333333 | NESE SEC33 T3 | 0.003987 |
| NOBLE ENERGY, INC. | 1321 | | -104.5517417 | 40.1782833333333 | NESE SEC33 T3 | 0.25965 |
| NOBLE ENERGY, INC. | 1321 | | -104.5517417 | 40.1782833333333 | NESE SEC33 T3 | 1.18285 |
| NOBLE ENERGY, INC. | 1321 | | -104.5517417 | 40.1782833333333 | NESE SEC33 T3 | 2.275868 |
| NOBLE ENERGY, INC. | 1321 | | -104.5060417 | 40.3430222222222 | SW/4 NW/4 SE | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.51615 | 40.1907194444444 | NWSE SEC 26 T | 0.002155 |
| NOBLE ENERGY, INC. | 1321 | | -104.51615 | 40.1907194444444 | NWSE SEC 26 T | 0.231224 |
| NOBLE ENERGY, INC. | 1321 | | -104.51615 | 40.1907194444444 | NWSE SEC 26 T | 0.091014 |
| NOBLE ENERGY, INC. | 1321 | | -104.51615 | 40.1907194444444 | NWSE SEC 26 T | 1.229918 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8555417 | 40.1798305555556 | NW SE SEC 35 T | 0.033676 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8555417 | 40.1798305555556 | NW SE SEC 35 T | 0.013255 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8555417 | 40.1798305555556 | NW SE SEC 35 T | 0.179128 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5504 | 001 | 01 | CO | 86.604 | 1000 GALLONS THROUGHPUT | 123-5504 |
| 123 | 5504 | 001 | 01 | NO2 | 86.604 | 1000 GALLONS THROUGHPUT | 123-5504 |
| 123 | 5504 | 001 | 01 | VOC | 86.604 | 1000 GALLONS THROUGHPUT | 123-5504 |
| 123 | 5504 | 002 | 01 | 110543 | 946.344 | 1000 GALLONS THROUGHPUT | 123-5504 |
| 123 | 5504 | 002 | 01 | 71432 | 946.344 | 1000 GALLONS THROUGHPUT | 123-5504 |
| 123 | 5504 | 002 | 01 | VOC | 946.344 | 1000 GALLONS THROUGHPUT | 123-5504 |
| 123 | 5504 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5504 |
| 123 | 5504 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5504 |
| 123 | 5504 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5504 |
| 123 | 5506 | 001 | 01 | VOC | 67.2 | 1000 GALLONS THROUGHPUT | 123-5506 |
| 123 | 5507 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5507 |
| 123 | 5507 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5507 |
| 123 | 5507 | 002 | 02 | VOC | 35.7 | 1000 GALLONS THROUGHPUT | 123-5507 |
| 123 | 5509 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5509 |
| 123 | 5510 | 001 | 01 | 71432 | 132.972 | 1000 GALLONS THROUGHPUT | 123-5510 |
| 123 | 5510 | 001 | 01 | CO | 132.972 | 1000 GALLONS THROUGHPUT | 123-5510 |
| 123 | 5510 | 001 | 01 | NO2 | 132.972 | 1000 GALLONS THROUGHPUT | 123-5510 |
| 123 | 5510 | 001 | 01 | VOC | 132.972 | 1000 GALLONS THROUGHPUT | 123-5510 |
| 123 | 5511 | 001 | 01 | CO | 36.288 | 1000 GALLONS THROUGHPUT | 123-5511 |
| 123 | 5511 | 001 | 01 | NO2 | 36.288 | 1000 GALLONS THROUGHPUT | 123-5511 |
| 123 | 5511 | 001 | 01 | VOC | 36.288 | 1000 GALLONS THROUGHPUT | 123-5511 |
| 123 | 5512 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5512 |
| 123 | 5512 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5512 |
| 123 | 5513 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5513 |
| 123 | 5514 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5514 |
| 123 | 5514 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5514 |
| 123 | 5515 | 001 | 01 | 110543 | 502.152 | 1000 GALLONS THROUGHPUT | 123-5515 |
| 123 | 5515 | 001 | 01 | 71432 | 502.152 | 1000 GALLONS THROUGHPUT | 123-5515 |
| 123 | 5515 | 001 | 01 | CO | 502.152 | 1000 GALLONS THROUGHPUT | 123-5515 |
| 123 | 5515 | 001 | 01 | NO2 | 502.152 | 1000 GALLONS THROUGHPUT | 123-5515 |
| 123 | 5515 | 001 | 01 | VOC | 502.152 | 1000 GALLONS THROUGHPUT | 123-5515 |
| 123 | 5516 | 001 | 01 | 110543 | 218.484 | 1000 GALLONS THROUGHPUT | 123-5516 |
| 123 | 5516 | 001 | 01 | 71432 | 218.484 | 1000 GALLONS THROUGHPUT | 123-5516 |
| 123 | 5516 | 001 | 01 | CO | 218.484 | 1000 GALLONS THROUGHPUT | 123-5516 |
| 123 | 5516 | 001 | 01 | NO2 | 218.484 | 1000 GALLONS THROUGHPUT | 123-5516 |
| 123 | 5516 | 001 | 01 | VOC | 218.484 | 1000 GALLONS THROUGHPUT | 123-5516 |
| 123 | 5517 | 001 | 01 | VOC | 17.262 | 1000 GALLONS THROUGHPUT | 123-5517 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| 07WE0187.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 07WE0187.XP | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | | | 0 | |
| GP01 | 91.597 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 91.597 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.289 | FLARING | | 0 | 5 |
| GP01 | 94.289 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 94.289 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - EAST RINN 23-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - EAST RINN 23-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - EAST RINN 23-15 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - EAST RINN 23-15 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - EAST RINN 23-15 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - EAST RINN 23-15 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - EAST RINN 23-15 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - EAST RINN 23-15 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - EAST RINN 23-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - WOOLLEY 12-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | FOUNDATION ENERGY- UPRR ROSADELA #21-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- UPRR ROSADELA #21-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY- UPRR ROSADELA #21-29 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91532100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11532100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11532100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11532100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11532100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11537600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11537600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11537600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11400200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11400200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATTERY #91373000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91534600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91534600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11511000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11511000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11511000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11511000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11511000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91313900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91313900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91313900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91313900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91313900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY- BATTERY #11537300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.132772 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052261 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.706235 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.247852 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.078862 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.951692 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.96 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.291125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003193 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.203859 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.080242 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.822421 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001633 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007439 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.062769 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007174 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.022597 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.102941 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.09493 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031193 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003565 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.334957 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.131845 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.034981 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.81535 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDESATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9916743 | 40.13681575 | NE SW SEC 15 T | 0.132772 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9916743 | 40.13681575 | NE SW SEC 15 T | 0.052261 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9916743 | 40.13681575 | NE SW SEC 15 T | 0.706235 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9916743 | 40.13681575 | NE SW SEC 15 T | 0.247852 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9916743 | 40.13681575 | NE SW SEC 15 T | 0.078862 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9916743 | 40.13681575 | NE SW SEC 15 T | 2.951692 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9916743 | 40.13681575 | NE SW SEC 15 T | 0.247852 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9916743 | 40.13681575 | NE SW SEC 15 T | 0.078862 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9916743 | 40.13681575 | NE SW SEC 15 T | 2.951692 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0533306 | 40.0674111111111 | SW NW SEC 7 T | 10.96 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5770472 | 40.0275583333333 | NE NW SEC 29 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5770472 | 40.0275583333333 | NE NW SEC 29 | 0.291125 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5770472 | 40.0275583333333 | NE NW SEC 29 | 0.291125 |
| NOBLE ENERGY, INC. | 1321 | | -104.8204806 | 40.4122972222222 | NW SE SEC7 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8205167 | 40.412325 | NWSE4 SEC7 T | 0.003193 |
| NOBLE ENERGY, INC. | 1321 | | -104.8205167 | 40.412325 | NWSE4 SEC7 T | 0.203859 |
| NOBLE ENERGY, INC. | 1321 | | -104.8205167 | 40.412325 | NWSE4 SEC7 T | 0.080242 |
| NOBLE ENERGY, INC. | 1321 | | -104.8205167 | 40.412325 | NWSE4 SEC7 T | 1.822421 |
| NOBLE ENERGY, INC. | 1321 | | -104.504525 | 40.1783194444444 | NESW SEC36 T | 0.001633 |
| NOBLE ENERGY, INC. | 1321 | | -104.504525 | 40.1783194444444 | NESW SEC36 T | 0.007439 |
| NOBLE ENERGY, INC. | 1321 | | -104.504525 | 40.1783194444444 | NESW SEC36 T | 0.29592 |
| NOBLE ENERGY, INC. | 1321 | | -104.5292083 | 40.4536222222222 | nese SEC27 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5292083 | 40.4536222222222 | nese SEC27 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6141972 | 40.2341638888889 | SE SW SEC 12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9002869 | 40.1128486388889 | SWNW SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9002869 | 40.1128486388889 | SWNW SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4664389 | 40.2977361111111 | NENE SEC20 T4 | 0.062769 |
| NOBLE ENERGY, INC. | 1321 | | -104.4664389 | 40.2977361111111 | NENE SEC20 T4 | 0.007174 |
| NOBLE ENERGY, INC. | 1321 | | -104.4664389 | 40.2977361111111 | NENE SEC20 T4 | 0.022597 |
| NOBLE ENERGY, INC. | 1321 | | -104.4664389 | 40.2977361111111 | NENE SEC20 T4 | 0.102941 |
| NOBLE ENERGY, INC. | 1321 | | -104.4664389 | 40.2977361111111 | NENE SEC20 T4 | 4.09493 |
| NOBLE ENERGY, INC. | 1321 | | -104.579125 | 40.3304583333333 | NW NW SEC8 | 0.031193 |
| NOBLE ENERGY, INC. | 1321 | | -104.579125 | 40.3304583333333 | NW NW SEC8 | 0.003565 |
| NOBLE ENERGY, INC. | 1321 | | -104.579125 | 40.3304583333333 | NW NW SEC8 | 0.334957 |
| NOBLE ENERGY, INC. | 1321 | | -104.579125 | 40.3304583333333 | NW NW SEC8 | 0.131845 |
| NOBLE ENERGY, INC. | 1321 | | -104.579125 | 40.3304583333333 | NW NW SEC8 | 2.034981 |
| NOBLE ENERGY, INC. | 1321 | | -104.6519194 | 40.2506861111111 | NESW SEC3 T3 | 2.81535 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | |
| | | Permit Exempt |
| | | Permit Exempt |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5518 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5518 |
| 123 | 5518 | 002 | 01 | VOC | 58.8 | 1000 GALLONS THROUGHPUT | 123-5518 |
| 123 | 5519 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5519 |
| 123 | 5519 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5519 |
| 123 | 5519 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5519 |
| 123 | 5519 | 001 | 02 | 110543 | 108.36 | 1000 GALLONS THROUGHPUT | 123-5519 |
| 123 | 5519 | 001 | 02 | 71432 | 108.36 | 1000 GALLONS THROUGHPUT | 123-5519 |
| 123 | 5519 | 001 | 02 | VOC | 108.36 | 1000 GALLONS THROUGHPUT | 123-5519 |
| 123 | 5522 | 001 | 01 | 71432 | 99.078 | 1000 GALLONS THROUGHPUT | 123-5522 |
| 123 | 5522 | 001 | 01 | CO | 99.078 | 1000 GALLONS THROUGHPUT | 123-5522 |
| 123 | 5522 | 001 | 01 | NO2 | 99.078 | 1000 GALLONS THROUGHPUT | 123-5522 |
| 123 | 5522 | 001 | 01 | VOC | 99.078 | 1000 GALLONS THROUGHPUT | 123-5522 |
| 123 | 5523 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5523 |
| 123 | 5523 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5523 |
| 123 | 5523 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5523 |
| 123 | 5523 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5523 |
| 123 | 5523 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5523 |
| 123 | 5523 | 001 | 02 | 110543 | 2520 | 1000 GALLONS THROUGHPUT | 123-5523 |
| 123 | 5523 | 001 | 02 | 71432 | 2520 | 1000 GALLONS THROUGHPUT | 123-5523 |
| 123 | 5523 | 001 | 02 | VOC | 2520 | 1000 GALLONS THROUGHPUT | 123-5523 |
| 123 | 5523 | 002 | 01 | VOC | 4620 | 1000 GALLONS TRANSFERRED | 123-5523 |
| 123 | 5524 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5524 |
| 123 | 5525 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5525 |
| 123 | 5526 | 001 | 01 | 110543 | 294 | 1000 GALLONS THROUGHPUT | 123-5526 |
| 123 | 5526 | 001 | 01 | 71432 | 294 | 1000 GALLONS THROUGHPUT | 123-5526 |
| 123 | 5526 | 001 | 01 | CO | 294 | 1000 GALLONS THROUGHPUT | 123-5526 |
| 123 | 5526 | 001 | 01 | NO2 | 294 | 1000 GALLONS THROUGHPUT | 123-5526 |
| 123 | 5526 | 001 | 01 | VOC | 294 | 1000 GALLONS THROUGHPUT | 123-5526 |
| 123 | 5527 | 001 | 01 | 71432 | 655.158 | 1000 GALLONS THROUGHPUT | 123-5527 |
| 123 | 5527 | 001 | 01 | CO | 655.158 | 1000 GALLONS THROUGHPUT | 123-5527 |
| 123 | 5527 | 001 | 01 | NO2 | 655.158 | 1000 GALLONS THROUGHPUT | 123-5527 |
| 123 | 5527 | 001 | 01 | VOC | 655.158 | 1000 GALLONS THROUGHPUT | 123-5527 |
| 123 | 5528 | 001 | 01 | 71432 | 184.044 | 1000 GALLONS THROUGHPUT | 123-5528 |
| 123 | 5528 | 001 | 01 | VOC | 184.044 | 1000 GALLONS THROUGHPUT | 123-5528 |
| 123 | 5529 | 001 | 01 | CO | 82.95 | 1000 GALLONS THROUGHPUT | 123-5529 |
| 123 | 5529 | 001 | 01 | NO2 | 82.95 | 1000 GALLONS THROUGHPUT | 123-5529 |
| 123 | 5529 | 001 | 01 | VOC | 82.95 | 1000 GALLONS THROUGHPUT | 123-5529 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | NO EQUIPMENT | | 0 | |
| 07WE0188.XP | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.571429 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 93.7619048 |
| GP01 | 95 | FLARING | | -1 | 2.2619048 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 95 | FLARING | | -1 | 93.7619048 |
| 12WE1611 | 0 | | | 0 | 2.66 |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.1666667 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 36.9285714 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- AMOCO- EWING #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY- AMOCO- EWING #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - TWO E RANCH 3-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - TWO E RANCH 3-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - TWO E RANCH 3-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV CORP - TWO E RANCH 3-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV CORP - TWO E RANCH 3-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV CORP - TWO E RANCH 3-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13005-HUBER 4-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13005-HUBER 4-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13005-HUBER 4-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13005-HUBER 4-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13008-SAWDEY GLADYS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13008-SAWDEY GLADYS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13008-SAWDEY GLADYS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13008-SAWDEY GLADYS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13008-SAWDEY GLADYS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13008-SAWDEY GLADYS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13008-SAWDEY GLADYS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13008-SAWDEY GLADYS 1 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 13008-SAWDEY GLADYS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 15117 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 15122 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61094-FRITZLER 2-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61094-FRITZLER 2-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61094-FRITZLER 2-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61094-FRITZLER 2-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61094-FRITZLER 2-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61547 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61547 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61547 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61547 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62330 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62330 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15139 (61583) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15139 (61583) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15139 (61583) | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.589986 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013545 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001548 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.883649 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001415 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.151896 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.059789 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.807958 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.907 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1446 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.45073 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.177415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3975 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00273 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.00442 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.395357 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.604851 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002629 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.500835 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12717 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.676438 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8273583 | 40.10365 | SW SW SEC 30 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.8273583 | 40.10365 | SW SW SEC 30 | 9.589986 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5396861 | 40.2453805555556 | NENW SEC10 T | 0.013545 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5396861 | 40.2453805555556 | NENW SEC10 T | 0.001548 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5396861 | 40.2453805555556 | NENW SEC10 T | 0.883649 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5396861 | 40.2453805555556 | NENW SEC10 T | 0.013545 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5396861 | 40.2453805555556 | NENW SEC10 T | 0.001548 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5396861 | 40.2453805555556 | NENW SEC10 T | 0.883649 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9966979 | 40.02029425 | NWNW-27-1N- | 0.001415 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9966979 | 40.02029425 | NWNW-27-1N- | 0.151896 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9966979 | 40.02029425 | NWNW-27-1N- | 0.059789 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9966979 | 40.02029425 | NWNW-27-1N- | 0.807958 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.048645 | 40.1114241388889 | SENW-30-2N-6 | 0.1425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.048645 | 40.1114241388889 | SENW-30-2N-6 | 0.015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.048645 | 40.1114241388889 | SENW-30-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.048645 | 40.1114241388889 | SENW-30-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.048645 | 40.1114241388889 | SENW-30-2N-6 | 5.907 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.048645 | 40.1114241388889 | SENW-30-2N-6 | 0.1425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.048645 | 40.1114241388889 | SENW-30-2N-6 | 0.015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.048645 | 40.1114241388889 | SENW-30-2N-6 | 5.907 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.048645 | 40.1114241388889 | SENW-30-2N-6 | 6.1446 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8747528 | 40.249125 | SWSE SEC 3 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8602833 | 40.1577944444444 | NENW SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.76125 | 40.3026722222222 | NWNE-22-4N-6 | 0.03675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.76125 | 40.3026722222222 | NWNE-22-4N-6 | 0.0042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.76125 | 40.3026722222222 | NWNE-22-4N-6 | 0.45073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.76125 | 40.3026722222222 | NWNE-22-4N-6 | 0.177415 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.76125 | 40.3026722222222 | NWNE-22-4N-6 | 2.3975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9868899 | 40.1406685 | SWNE-15-2N-6 | 0.00273 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9868899 | 40.1406685 | SWNE-15-2N-6 | 1.00442 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9868899 | 40.1406685 | SWNE-15-2N-6 | 0.395357 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9868899 | 40.1406685 | SWNE-15-2N-6 | 0.604851 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6616889 | 40.1763527777778 | SWSW-34-3N-6 | 0.002629 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6616889 | 40.1763527777778 | SWSW-34-3N-6 | 1.500835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6330778 | 40.2523861111111 | NESW-2-3N-65 | 0.12717 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6330778 | 40.2523861111111 | NESW-2-3N-65 | 0.050056 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6330778 | 40.2523861111111 | NESW-2-3N-65 | 0.676438 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Permit Exempt |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5.91 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5.91 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.34 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5531 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5531 |
| 123 | 5531 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5531 |
| 123 | 5531 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5531 |
| 123 | 5531 | 001 | 02 | VOC | 51.093 | 1000 GALLONS THROUGHPUT | 123-5531 |
| 123 | 5532 | 001 | 01 | 110543 | 265.524 | 1000 GALLONS THROUGHPUT | 123-5532 |
| 123 | 5532 | 001 | 01 | 71432 | 265.524 | 1000 GALLONS THROUGHPUT | 123-5532 |
| 123 | 5532 | 001 | 01 | VOC | 265.524 | 1000 GALLONS THROUGHPUT | 123-5532 |
| 123 | 5532 | 001 | 02 | 110543 | 388.668 | 1000 GALLONS THROUGHPUT | 123-5532 |
| 123 | 5532 | 001 | 02 | 71432 | 388.668 | 1000 GALLONS THROUGHPUT | 123-5532 |
| 123 | 5532 | 001 | 02 | CO | 388.668 | 1000 GALLONS THROUGHPUT | 123-5532 |
| 123 | 5532 | 001 | 02 | NO2 | 388.668 | 1000 GALLONS THROUGHPUT | 123-5532 |
| 123 | 5532 | 001 | 02 | VOC | 388.668 | 1000 GALLONS THROUGHPUT | 123-5532 |
| 123 | 5534 | 001 | 01 | 71432 | 43.302 | 1000 GALLONS THROUGHPUT | 123-5534 |
| 123 | 5534 | 001 | 01 | VOC | 43.302 | 1000 GALLONS THROUGHPUT | 123-5534 |
| 123 | 5534 | 001 | 02 | 71432 | 53.718 | 1000 GALLONS THROUGHPUT | 123-5534 |
| 123 | 5534 | 001 | 02 | CO | 53.718 | 1000 GALLONS THROUGHPUT | 123-5534 |
| 123 | 5534 | 001 | 02 | NO2 | 53.718 | 1000 GALLONS THROUGHPUT | 123-5534 |
| 123 | 5534 | 001 | 02 | VOC | 53.718 | 1000 GALLONS THROUGHPUT | 123-5534 |
| 123 | 5539 | 001 | 01 | 71432 | 41.16 | 1000 GALLONS THROUGHPUT | 123-5539 |
| 123 | 5539 | 001 | 01 | VOC | 41.16 | 1000 GALLONS THROUGHPUT | 123-5539 |
| 123 | 5539 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5539 |
| 123 | 5539 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5539 |
| 123 | 5539 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5539 |
| 123 | 5539 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5539 |
| 123 | 5540 | 001 | 01 | VOC | 0.042 | 1000 GALLONS THROUGHPUT | 123-5540 |
| 123 | 5540 | 001 | 02 | VOC | 39.27 | 1000 GALLONS THROUGHPUT | 123-5540 |
| 123 | 5541 | 001 | 01 | VOC | 14.839 | 1000 GALLONS THROUGHPUT | 123-5541 |
| 123 | 5542 | 001 | 01 | VOC | 11.105 | 1000 GALLONS THROUGHPUT | 123-5542 |
| 123 | 5543 | 001 | 01 | VOC | 38.17 | 1000 GALLONS THROUGHPUT | 123-5543 |
| 123 | 5544 | 001 | 01 | 71432 | 19.36 | 1000 GALLONS THROUGHPUT | 123-5544 |
| 123 | 5544 | 001 | 01 | VOC | 19.36 | 1000 GALLONS THROUGHPUT | 123-5544 |
| 123 | 5545 | 001 | 01 | VOC | 37.943 | 1000 GALLONS THROUGHPUT | 123-5545 |
| 123 | 5546 | 001 | 01 | 71432 | 37.292 | 1000 GALLONS THROUGHPUT | 123-5546 |
| 123 | 5546 | 001 | 01 | VOC | 37.292 | 1000 GALLONS THROUGHPUT | 123-5546 |
| 123 | 5548 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5548 |
| 123 | 5548 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5548 |
| 123 | 5548 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5548 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.206903 |
| GP01 | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 95 | FLARING | | 0 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.206903 |
| GP01 | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 95 | FLARING | | 0 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.206903 |
| GP01 | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 06WE0160 | 95 | FLARING | | -1 | 326.19 |
| 06WE0161 | 95 | FLARING | | -1 | 326.19 |
| 06WE0162 | 95 | FLARING | | -1 | 326.19 |
| 06WE0163.GF | 0 | NO EQUIPMENT | | -1 | 0.5714 |
| 06WE0163.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 06WE0164 | 95 | FLARING | | -1 | 326.19 |
| 06WE0165 | 0 | NO EQUIPMENT | | -1 | 0.5714 |
| 06WE0165 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 354.047619 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - LF RANCH 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - LF RANCH 2-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - LF RANCH 2-2 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP - LF RANCH 2-2 | 7 | 24 | 8760 |
| FLASH EMISSIONS UNCONTROLLED | BLUE CHIP OIL, INC.- HAGER PROPERTIES | 7 | 24 | 8760 |
| FLASH EMISSIONS UNCONTROLLED | BLUE CHIP OIL, INC.- HAGER PROPERTIES | 7 | 24 | 8760 |
| FLASH EMISSIONS UNCONTROLLED | BLUE CHIP OIL, INC.- HAGER PROPERTIES | 7 | 24 | 8760 |
| FLASH EMISSIONS WITH FLARE | BLUE CHIP OIL, INC.- HAGER PROPERTIES | 7 | 24 | 8760 |
| FLASH EMISSIONS WITH FLARE | BLUE CHIP OIL, INC.- HAGER PROPERTIES | 7 | 24 | 8760 |
| FLASH EMISSIONS WITH FLARE | BLUE CHIP OIL, INC.- HAGER PROPERTIES | 7 | 24 | 8760 |
| FLASH EMISSIONS WITH FLARE | BLUE CHIP OIL, INC.- HAGER PROPERTIES | 7 | 24 | 8760 |
| FLASH EMISSIONS WITH FLARE | BLUE CHIP OIL, INC.- HAGER PROPERTIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC.- ANDREWS 13-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC.- ANDREWS 13-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- ANDREWS 13-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- ANDREWS 13-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- ANDREWS 13-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- ANDREWS 13-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC.- STATE 1-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC.- STATE 1-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- STATE 1-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- STATE 1-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- STATE 1-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC.- STATE 1-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62279 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62279 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD - KAMMERZELL #1-6 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD - MINNINGER-BICKLING #1 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD - DORIS #1 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD - EMERSON FARMS #12-29 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD - EMERSON FARMS #12-29 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD - EMERSON FARMS #14-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD - SWANSON #34-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD - SWANSON #34-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CO. - PAD 1A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CO. - PAD 1A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CO. - PAD 1A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.416651 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.66381 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.075864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 43.305637 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048584 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005552 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.595864 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.234542 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.16949 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.06234 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000767 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.082355 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032416 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.438057 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.71299 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.00685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.320238 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.121008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.090558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.311267 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005531 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.157519 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.309416 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010654 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.304107 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | |
| CONDENSATE STORAGE TANKS | |
| CONDENSATE STORAGE TANKS | |
| CONDENSATE STORAGE TANKS | |
| CONDENSATE STORAGE TANKS | |
| CONDENSATE STORAGE TANKS | |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256389 | 40.2488055555556 | SW SW SEC 2 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256389 | 40.2488055555556 | SW SW SEC 2 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256389 | 40.2488055555556 | SW SW SEC 2 T | 0.416651 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256389 | 40.2488055555556 | SW SW SEC 2 T | 0.416651 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8860361 | 40.3868777777778 | SW NW SEC 22 | 0.712394 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8860361 | 40.3868777777778 | SW NW SEC 22 | 0.081416 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8860361 | 40.3868777777778 | SW NW SEC 22 | 46.475127 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8860361 | 40.3868777777778 | SW NW SEC 22 | 0.712394 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8860361 | 40.3868777777778 | SW NW SEC 22 | 0.081416 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8860361 | 40.3868777777778 | SW NW SEC 22 | 0.595864 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8860361 | 40.3868777777778 | SW NW SEC 22 | 0.234542 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8860361 | 40.3868777777778 | SW NW SEC 22 | 46.475127 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8861194 | 40.3832166666667 | SWSW SEC 22 T | 0.013139 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8861194 | 40.3832166666667 | SWSW SEC 22 T | 7.500397 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8861194 | 40.3832166666667 | SWSW SEC 22 T | 0.013139 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8861194 | 40.3832166666667 | SWSW SEC 22 T | 0.082355 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8861194 | 40.3832166666667 | SWSW SEC 22 T | 0.032416 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8861194 | 40.3832166666667 | SWSW SEC 22 T | 7.500397 |
| BLUE CHIP OIL, INC. | 1321 | | -104.3976889 | 40.2523833333333 | NE NE SEC 2 T3 | 0.01176 |
| BLUE CHIP OIL, INC. | 1321 | | -104.3976889 | 40.2523833333333 | NE NE SEC 2 T3 | 6.71299 |
| BLUE CHIP OIL, INC. | 1321 | | -104.3976889 | 40.2523833333333 | NE NE SEC 2 T3 | 0.01176 |
| BLUE CHIP OIL, INC. | 1321 | | -104.3976889 | 40.2523833333333 | NE NE SEC 2 T3 | 0 |
| BLUE CHIP OIL, INC. | 1321 | | -104.3976889 | 40.2523833333333 | NE NE SEC 2 T3 | 0 |
| BLUE CHIP OIL, INC. | 1321 | | -104.3976889 | 40.2523833333333 | NE NE SEC 2 T3 | 6.71299 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9867806 | 40.2168333333333 | NWNE 22-3N-6 | 0.327088 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9867806 | 40.2168333333333 | NWNE 22-3N-6 | 0.327088 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8189444 | 40.3359722222222 | SW SE SEC 6 T4 | 0.121008 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6516972 | 40.4370833333333 | SE SW SEC 34 T | 0.090558 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.7900806 | 40.4718555555556 | NW SW SEC 21 | 0.311267 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8095944 | 40.4603583333333 | SW NW SEC 29 | 0.005531 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8095944 | 40.4603583333333 | SW NW SEC 29 | 3.157519 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8095639 | 40.4678638888889 | SW SW SEC 20 | 0.309416 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.79975 | 40.4680194444444 | SW SE SEC 20 T | 0.010654 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.79975 | 40.4680194444444 | SW SE SEC 20 T | 0.304107 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8584111 | 40.4524888888889 | SWSE SEC 26 T | 0.055575 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8584111 | 40.4524888888889 | SWSE SEC 26 T | 0.00855 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8584111 | 40.4524888888889 | SWSE SEC 26 T | 6.356925 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5548 | 001 | 02 | 110543 | 718.2 | 1000 GALLONS THROUGHPUT | 123-5548 |
| 123 | 5548 | 001 | 02 | 71432 | 718.2 | 1000 GALLONS THROUGHPUT | 123-5548 |
| 123 | 5548 | 001 | 02 | VOC | 718.2 | 1000 GALLONS THROUGHPUT | 123-5548 |
| 123 | 5548 | 002 | 01 | VOC | 448.77 | 1000 GALLONS TRANSFERRED | 123-5548 |
| 123 | 5549 | 001 | 01 | 110543 | 82.32 | 1000 GALLONS THROUGHPUT | 123-5549 |
| 123 | 5549 | 001 | 01 | 71432 | 82.32 | 1000 GALLONS THROUGHPUT | 123-5549 |
| 123 | 5549 | 001 | 01 | VOC | 82.32 | 1000 GALLONS THROUGHPUT | 123-5549 |
| 123 | 5549 | 001 | 02 | 110543 | 1257.522 | 1000 GALLONS THROUGHPUT | 123-5549 |
| 123 | 5549 | 001 | 02 | 71432 | 1257.522 | 1000 GALLONS THROUGHPUT | 123-5549 |
| 123 | 5549 | 001 | 02 | CO | 1257.522 | 1000 GALLONS THROUGHPUT | 123-5549 |
| 123 | 5549 | 001 | 02 | NO2 | 1257.522 | 1000 GALLONS THROUGHPUT | 123-5549 |
| 123 | 5549 | 001 | 02 | VOC | 1257.522 | 1000 GALLONS THROUGHPUT | 123-5549 |
| 123 | 5549 | 002 | 01 | VOC | 2100 | 1000 GALLONS TRANSFERRED | 123-5549 |
| 123 | 5550 | 001 | 01 | 110543 | 7.723 | 1000 GALLONS THROUGHPUT | 123-5550 |
| 123 | 5550 | 001 | 01 | 71432 | 7.723 | 1000 GALLONS THROUGHPUT | 123-5550 |
| 123 | 5550 | 001 | 01 | VOC | 7.723 | 1000 GALLONS THROUGHPUT | 123-5550 |
| 123 | 5550 | 001 | 02 | 110543 | 622.272 | 1000 GALLONS THROUGHPUT | 123-5550 |
| 123 | 5550 | 001 | 02 | 71432 | 622.272 | 1000 GALLONS THROUGHPUT | 123-5550 |
| 123 | 5550 | 001 | 02 | CO | 622.272 | 1000 GALLONS THROUGHPUT | 123-5550 |
| 123 | 5550 | 001 | 02 | NO2 | 622.272 | 1000 GALLONS THROUGHPUT | 123-5550 |
| 123 | 5550 | 001 | 02 | VOC | 622.272 | 1000 GALLONS THROUGHPUT | 123-5550 |
| 123 | 5550 | 002 | 01 | VOC | 1218 | 1000 GALLONS TRANSFERRED | 123-5550 |
| 123 | 5551 | 001 | 01 | CO | 47.628 | 1000 GALLONS THROUGHPUT | 123-5551 |
| 123 | 5551 | 001 | 01 | NO2 | 47.628 | 1000 GALLONS THROUGHPUT | 123-5551 |
| 123 | 5551 | 001 | 01 | VOC | 47.628 | 1000 GALLONS THROUGHPUT | 123-5551 |
| 123 | 5552 | 001 | 01 | 71432 | 148.554 | 1000 GALLONS THROUGHPUT | 123-5552 |
| 123 | 5552 | 001 | 01 | CO | 148.554 | 1000 GALLONS THROUGHPUT | 123-5552 |
| 123 | 5552 | 001 | 01 | NO2 | 148.554 | 1000 GALLONS THROUGHPUT | 123-5552 |
| 123 | 5552 | 001 | 01 | VOC | 148.554 | 1000 GALLONS THROUGHPUT | 123-5552 |
| 123 | 5553 | 001 | 01 | CO | 64.638 | 1000 GALLONS THROUGHPUT | 123-5553 |
| 123 | 5553 | 001 | 01 | NO2 | 64.638 | 1000 GALLONS THROUGHPUT | 123-5553 |
| 123 | 5553 | 001 | 01 | VOC | 64.638 | 1000 GALLONS THROUGHPUT | 123-5553 |
| 123 | 5555 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5555 |
| 123 | 5555 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5555 |
| 123 | 5556 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5556 |
| 123 | 5556 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5556 |
| 123 | 5557 | 001 | 01 | 71432 | 153.09 | 1000 GALLONS THROUGHPUT | 123-5557 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 3.0952381 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 354.047619 |
| 11WE1672.XP | 0 | | | -1 | 4.29 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3463 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.6553 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3291.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 89.748 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 89.748 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 93.606 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CO. - PAD 1A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CO. - PAD 1A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CO. - PAD 1A | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GREAT WESTERN OIL & GAS CO. - PAD 1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 15167 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 15167 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 15167 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15167 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15167 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15167 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15167 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15167 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 15167 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61419-BRYANT 34-30A, 9-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61419-BRYANT 34-30A, 9-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61419-BRYANT 34-30A, 9-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61419-BRYANT 34-30A, 9-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61419-BRYANT 34-30A, 9-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61419-BRYANT 34-30A, 9-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61419-BRYANT 34-30A, 9-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61419-BRYANT 34-30A, 9-30A | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 61419-BRYANT 34-30A, 9-30A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62759 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62759 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62759 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91540900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91540900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91540900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91540900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11540900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11540900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11540900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #91352000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #91352000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11537700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11537700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11352000 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00855 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.356925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.962612 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2058 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.426 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15719 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017965 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.927901 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.758855 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.254793 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.788065 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019308 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002207 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.259585 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.077784 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00889 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.954002 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.375512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.07448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.61385 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.073018 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028741 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.388395 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004351 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.159165 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.725085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.483874 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.069255 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.315495 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.527108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002797 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8584111 | 40.4524888888889 | SWSE SEC 26 T | 0.055575 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8584111 | 40.4524888888889 | SWSE SEC 26 T | 0.00855 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8584111 | 40.4524888888889 | SWSE SEC 26 T | 6.356925 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8584111 | 40.4524888888889 | SWSE SEC 26 T | 0.962612 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665293 | 40.1695138333333 | SWNE-4-2N-65 | 0.36299 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665293 | 40.1695138333333 | SWNE-4-2N-65 | 0.041485 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665293 | 40.1695138333333 | SWNE-4-2N-65 | 23.680793 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665293 | 40.1695138333333 | SWNE-4-2N-65 | 0.36299 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665293 | 40.1695138333333 | SWNE-4-2N-65 | 0.041485 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665293 | 40.1695138333333 | SWNE-4-2N-65 | 1.927901 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665293 | 40.1695138333333 | SWNE-4-2N-65 | 0.758855 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665293 | 40.1695138333333 | SWNE-4-2N-65 | 23.680793 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665293 | 40.1695138333333 | SWNE-4-2N-65 | 2.788065 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0396780 | 40.1059432222222 | SWSE-30-2N-6 | 0.097092 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0396780 | 40.1059432222222 | SWSE-30-2N-6 | 0.011097 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0396780 | 40.1059432222222 | SWSE-30-2N-6 | 6.334065 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0396780 | 40.1059432222222 | SWSE-30-2N-6 | 0.097092 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0396780 | 40.1059432222222 | SWSE-30-2N-6 | 0.011097 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0396780 | 40.1059432222222 | SWSE-30-2N-6 | 0.954002 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0396780 | 40.1059432222222 | SWSE-30-2N-6 | 0.375512 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0396780 | 40.1059432222222 | SWSE-30-2N-6 | 6.334065 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0396780 | 40.1059432222222 | SWSE-30-2N-6 | 1.61385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323861 | 40.1468388888889 | SESE-12-2N-67 | 0.073018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323861 | 40.1468388888889 | SESE-12-2N-67 | 0.028741 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323861 | 40.1468388888889 | SESE-12-2N-67 | 0.388395 |
| NOBLE ENERGY, INC. | 1321 | | -104.652229 | 40.1801149166667 | NESW SEC 34 T | 0.004351 |
| NOBLE ENERGY, INC. | 1321 | | -104.652229 | 40.1801149166667 | NESW SEC 34 T | 0.159165 |
| NOBLE ENERGY, INC. | 1321 | | -104.652229 | 40.1801149166667 | NESW SEC 34 T | 0.725085 |
| NOBLE ENERGY, INC. | 1321 | | -104.652229 | 40.1801149166667 | NESW SEC 34 T | 2.483874 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521814 | 40.1800372222222 | NESW SEC 34 T | 0.069255 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521814 | 40.1800372222222 | NESW SEC 34 T | 0.315495 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521814 | 40.1800372222222 | NESW SEC 34 T | 0.527108 |
| NOBLE ENERGY, INC. | 1321 | | -104.6427694 | 40.1799444444444 | NESE4 SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6427694 | 40.1799444444444 | NESE4 SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4971972 | 40.1835222222222 | SWNE4 SEC36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4971972 | 40.1835222222222 | SWNE4 SEC36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6428806 | 40.1799444444444 | NESE4 SEC34 T | 0.002797 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 2.8 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 6.34 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 6.34 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5557 | 001 | 01 | CO | 153.09 | 1000 GALLONS THROUGHPUT | 123-5557 |
| 123 | 5557 | 001 | 01 | NO2 | 153.09 | 1000 GALLONS THROUGHPUT | 123-5557 |
| 123 | 5557 | 001 | 01 | VOC | 153.09 | 1000 GALLONS THROUGHPUT | 123-5557 |
| 123 | 5558 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5558 |
| 123 | 5559 | 001 | 01 | 71432 | 129.402 | 1000 GALLONS THROUGHPUT | 123-5559 |
| 123 | 5559 | 001 | 01 | CO | 129.402 | 1000 GALLONS THROUGHPUT | 123-5559 |
| 123 | 5559 | 001 | 01 | NO2 | 129.402 | 1000 GALLONS THROUGHPUT | 123-5559 |
| 123 | 5559 | 001 | 01 | VOC | 129.402 | 1000 GALLONS THROUGHPUT | 123-5559 |
| 123 | 5560 | 001 | 01 | 71432 | 94.206 | 1000 GALLONS THROUGHPUT | 123-5560 |
| 123 | 5560 | 001 | 01 | CO | 94.206 | 1000 GALLONS THROUGHPUT | 123-5560 |
| 123 | 5560 | 001 | 01 | NO2 | 94.206 | 1000 GALLONS THROUGHPUT | 123-5560 |
| 123 | 5560 | 001 | 01 | VOC | 94.206 | 1000 GALLONS THROUGHPUT | 123-5560 |
| 123 | 5561 | 001 | 01 | 110543 | 243.642 | 1000 GALLONS THROUGHPUT | 123-5561 |
| 123 | 5561 | 001 | 01 | 71432 | 243.642 | 1000 GALLONS THROUGHPUT | 123-5561 |
| 123 | 5561 | 001 | 01 | CO | 243.642 | 1000 GALLONS THROUGHPUT | 123-5561 |
| 123 | 5561 | 001 | 01 | NO2 | 243.642 | 1000 GALLONS THROUGHPUT | 123-5561 |
| 123 | 5561 | 001 | 01 | VOC | 243.642 | 1000 GALLONS THROUGHPUT | 123-5561 |
| 123 | 5562 | 001 | 01 | CO | 77.28 | 1000 GALLONS THROUGHPUT | 123-5562 |
| 123 | 5562 | 001 | 01 | NO2 | 77.28 | 1000 GALLONS THROUGHPUT | 123-5562 |
| 123 | 5562 | 001 | 01 | VOC | 77.28 | 1000 GALLONS THROUGHPUT | 123-5562 |
| 123 | 5563 | 001 | 01 | 110543 | 206.808 | 1000 GALLONS THROUGHPUT | 123-5563 |
| 123 | 5563 | 001 | 01 | 71432 | 206.808 | 1000 GALLONS THROUGHPUT | 123-5563 |
| 123 | 5563 | 001 | 01 | CO | 206.808 | 1000 GALLONS THROUGHPUT | 123-5563 |
| 123 | 5563 | 001 | 01 | NO2 | 206.808 | 1000 GALLONS THROUGHPUT | 123-5563 |
| 123 | 5563 | 001 | 01 | VOC | 206.808 | 1000 GALLONS THROUGHPUT | 123-5563 |
| 123 | 5564 | 001 | 01 | 71432 | 129.444 | 1000 GALLONS THROUGHPUT | 123-5564 |
| 123 | 5564 | 001 | 01 | CO | 129.444 | 1000 GALLONS THROUGHPUT | 123-5564 |
| 123 | 5564 | 001 | 01 | NO2 | 129.444 | 1000 GALLONS THROUGHPUT | 123-5564 |
| 123 | 5564 | 001 | 01 | VOC | 129.444 | 1000 GALLONS THROUGHPUT | 123-5564 |
| 123 | 5565 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5565 |
| 123 | 5565 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5565 |
| 123 | 5565 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5565 |
| 123 | 5565 | 001 | 02 | 110543 | 100.8 | 1000 GALLONS THROUGHPUT | 123-5565 |
| 123 | 5565 | 001 | 02 | 71432 | 100.8 | 1000 GALLONS THROUGHPUT | 123-5565 |
| 123 | 5565 | 001 | 02 | VOC | 100.8 | 1000 GALLONS THROUGHPUT | 123-5565 |
| 123 | 5566 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5566 |
| 123 | 5566 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5566 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 93.606 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 94.973 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.973 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 989.047619 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 508.8095238 |
| GP01 | 88.295 | FLARING | | -1 | 5 |
| GP01 | 88.295 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 88.295 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 95.2380952 |
| GP01 | 95 | FLARING | | -1 | 1.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.1904762 |
| GP01 | 95 | FLARING | | -1 | 95.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11352000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11352000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11352000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10787200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11358900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11358900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11358900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11358900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91460500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91460500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91460500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91460500 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY INC. BATTERY #91522400 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY INC. BATTERY #91522400 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY INC. BATTERY #91522400 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY INC. BATTERY #91522400 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY INC. BATTERY #91522400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10088200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10088200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10088200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10089300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10089300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10089300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10089300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10089300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11538300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11538300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11538300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11538300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779986 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779986 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779986 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779986 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779986 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779986 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779771 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779771 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.164025 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.747225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.596579 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001859 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.138645 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.631605 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.060907 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001346 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.100935 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.459815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.329355 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030455 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003481 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.373526 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.147026 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.98684 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.0828 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.3772 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.98302 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060517 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006916 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009306 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.948037 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001849 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.13869 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.63181 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.055585 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066606-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066606-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066606-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066606-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066606-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066606-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066628-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066628-SENE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6428806 | 40.1799444444444 | NESE4 SEC34 T | 0.164025 |
| NOBLE ENERGY, INC. | 1321 | | -104.6428806 | 40.1799444444444 | NESE4 SEC34 T | 0.747225 |
| NOBLE ENERGY, INC. | 1321 | | -104.6428806 | 40.1799444444444 | NESE4 SEC34 T | 1.596579 |
| NOBLE ENERGY, INC. | 1321 | | -104.7711556 | 40.5045833333333 | SW/4 NW/4 SE | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5197222 | 40.4263666666667 | NESW4 SEC2 T | 0.001859 |
| NOBLE ENERGY, INC. | 1321 | | -104.5197222 | 40.4263666666667 | NESW4 SEC2 T | 0.138645 |
| NOBLE ENERGY, INC. | 1321 | | -104.5197222 | 40.4263666666667 | NESW4 SEC2 T | 0.631605 |
| NOBLE ENERGY, INC. | 1321 | | -104.5197222 | 40.4263666666667 | NESW4 SEC2 T | 1.060907 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202194 | 40.3214527777778 | SESW SEC 11 T | 0.001346 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202194 | 40.3214527777778 | SESW SEC 11 T | 0.100935 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202194 | 40.3214527777778 | SESW SEC 11 T | 0.459815 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202194 | 40.3214527777778 | SESW SEC 11 T | 2.329355 |
| NOBLE ENERGY, INC. | 1321 | | -104.510575 | 40.3321694444444 | NE NE SEC 11 T | 0.030455 |
| NOBLE ENERGY, INC. | 1321 | | -104.510575 | 40.3321694444444 | NE NE SEC 11 T | 0.003481 |
| NOBLE ENERGY, INC. | 1321 | | -104.510575 | 40.3321694444444 | NE NE SEC 11 T | 0.373526 |
| NOBLE ENERGY, INC. | 1321 | | -104.510575 | 40.3321694444444 | NE NE SEC 11 T | 0.147026 |
| NOBLE ENERGY, INC. | 1321 | | -104.510575 | 40.3321694444444 | NE NE SEC 11 T | 1.98684 |
| NOBLE ENERGY, INC. | 1321 | | -104.7836937 | 40.4784100555556 | NENW SEC 21 T | 0.0828 |
| NOBLE ENERGY, INC. | 1321 | | -104.7836937 | 40.4784100555556 | NENW SEC 21 T | 0.3772 |
| NOBLE ENERGY, INC. | 1321 | | -104.7836937 | 40.4784100555556 | NENW SEC 21 T | 0.98302 |
| NOBLE ENERGY, INC. | 1321 | | -104.7523944 | 40.4462916666667 | SWNW4 SEC35 | 0.060517 |
| NOBLE ENERGY, INC. | 1321 | | -104.7523944 | 40.4462916666667 | SWNW4 SEC35 | 0.006916 |
| NOBLE ENERGY, INC. | 1321 | | -104.7523944 | 40.4462916666667 | SWNW4 SEC35 | 0.009306 |
| NOBLE ENERGY, INC. | 1321 | | -104.7523944 | 40.4462916666667 | SWNW4 SEC35 | 0.042396 |
| NOBLE ENERGY, INC. | 1321 | | -104.7523944 | 40.4462916666667 | SWNW4 SEC35 | 3.948037 |
| NOBLE ENERGY, INC. | 1321 | | -104.7517148 | 40.44616425 | NWNW4 SEC35 | 0.001849 |
| NOBLE ENERGY, INC. | 1321 | | -104.7517148 | 40.44616425 | NWNW4 SEC35 | 0.13869 |
| NOBLE ENERGY, INC. | 1321 | | -104.7517148 | 40.44616425 | NWNW4 SEC35 | 0.63181 |
| NOBLE ENERGY, INC. | 1321 | | -104.7517148 | 40.44616425 | NWNW4 SEC35 | 1.055585 |
| NOBLE ENERGY, INC. | 1321 | | -104.8151583 | 40.51815 | SENE SEC 6 T6N | 0.003 |
| NOBLE ENERGY, INC. | 1321 | | -104.8151583 | 40.51815 | SENE SEC 6 T6N | 0.00048 |
| NOBLE ENERGY, INC. | 1321 | | -104.8151583 | 40.51815 | SENE SEC 6 T6N | 0.24 |
| NOBLE ENERGY, INC. | 1321 | | -104.8151583 | 40.51815 | SENE SEC 6 T6N | 0.003 |
| NOBLE ENERGY, INC. | 1321 | | -104.8151583 | 40.51815 | SENE SEC 6 T6N | 0.00048 |
| NOBLE ENERGY, INC. | 1321 | | -104.8151583 | 40.51815 | SENE SEC 6 T6N | 0.24 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757389 | 40.4611083333333 | SENE SEC 28 T6 | 0.000412 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757389 | 40.4611083333333 | SENE SEC 28 T6 | 0.000041 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5566 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5566 |
| 123 | 5566 | 001 | 02 | 110543 | 69.3 | 1000 GALLONS THROUGHPUT | 123-5566 |
| 123 | 5566 | 001 | 02 | 71432 | 69.3 | 1000 GALLONS THROUGHPUT | 123-5566 |
| 123 | 5566 | 001 | 02 | VOC | 69.3 | 1000 GALLONS THROUGHPUT | 123-5566 |
| 123 | 5567 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5567 |
| 123 | 5567 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5567 |
| 123 | 5567 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5567 |
| 123 | 5567 | 001 | 02 | 110543 | 155.442 | 1000 GALLONS THROUGHPUT | 123-5567 |
| 123 | 5567 | 001 | 02 | 71432 | 155.442 | 1000 GALLONS THROUGHPUT | 123-5567 |
| 123 | 5567 | 001 | 02 | VOC | 155.442 | 1000 GALLONS THROUGHPUT | 123-5567 |
| 123 | 5568 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5568 |
| 123 | 5568 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5568 |
| 123 | 5568 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5568 |
| 123 | 5568 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5568 |
| 123 | 5568 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5568 |
| 123 | 5568 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5568 |
| 123 | 5569 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5569 |
| 123 | 5569 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5569 |
| 123 | 5569 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5569 |
| 123 | 5569 | 001 | 02 | 110543 | 163.884 | 1000 GALLONS THROUGHPUT | 123-5569 |
| 123 | 5569 | 001 | 02 | 71432 | 163.884 | 1000 GALLONS THROUGHPUT | 123-5569 |
| 123 | 5569 | 001 | 02 | VOC | 163.884 | 1000 GALLONS THROUGHPUT | 123-5569 |
| 123 | 5570 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5570 |
| 123 | 5570 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5570 |
| 123 | 5570 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5570 |
| 123 | 5570 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5570 |
| 123 | 5570 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5570 |
| 123 | 5570 | 001 | 02 | 110543 | 140.742 | 1000 GALLONS THROUGHPUT | 123-5570 |
| 123 | 5570 | 001 | 02 | 71432 | 140.742 | 1000 GALLONS THROUGHPUT | 123-5570 |
| 123 | 5570 | 001 | 02 | VOC | 140.742 | 1000 GALLONS THROUGHPUT | 123-5570 |
| 123 | 5571 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5571 |
| 123 | 5571 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5571 |
| 123 | 5571 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5571 |
| 123 | 5571 | 001 | 02 | 110543 | 99.33 | 1000 GALLONS THROUGHPUT | 123-5571 |
| 123 | 5571 | 001 | 02 | 71432 | 99.33 | 1000 GALLONS THROUGHPUT | 123-5571 |
| 123 | 5571 | 001 | 02 | VOC | 99.33 | 1000 GALLONS THROUGHPUT | 123-5571 |
| 123 | 5572 | 001 | 01 | 71432 | 148.428 | 1000 GALLONS THROUGHPUT | 123-5572 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 19.047619 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.0238095 |
| GP01 | 95 | FLARING | | -1 | 19.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 59.5238095 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 95 | FLARING | | -1 | 59.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 123.8095238 |
| GP01 | 95 | FLARING | | -1 | 1.4285714 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 95 | FLARING | | -1 | 123.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 91.766 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779771 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779771 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779771 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779771 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779987 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779987 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779987 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779987 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779987 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779987 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 066628-NESE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 066628-NESE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 066628-NESE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 066628-NESE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 066628-NESE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 066628-NESE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779962 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779962 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779962 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779962 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779962 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779962 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779760 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779760 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779760 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779760 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779760 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779760 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779766 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000412 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000041 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.033 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01943 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002221 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.267593 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002926 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00039 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.243875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005026 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000838 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.43563 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012416 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001419 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.810013 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003492 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK (PREVIOUSLY 066628-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066628-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066628-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066628-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076430-NWNW-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076430-NWNW-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076430-NWNW-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076430-NWNW-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076430-NWNW-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076430-NWNW-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066628-NESE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066628-NESE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066628-NESE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066628-NESE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066628-NESE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066628-NESE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066619-NESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066619-NESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066619-NESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066619-NESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066619-NESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066619-NESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066618-NESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066618-NESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066618-NESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066618-NESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066618-NESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066618-NESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066618-NESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066618-NESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066618-NESE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066618-NESE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066618-NESE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066618-NESE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066618-NESE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066618-NESE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066617-NENW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7757389 | 40.4611083333333 | SENE SEC 28 T6 | 0.033 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757389 | 40.4611083333333 | SENE SEC 28 T6 | 0.000412 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757389 | 40.4611083333333 | SENE SEC 28 T6 | 0.000041 |
| NOBLE ENERGY, INC. | 1321 | | -104.7757389 | 40.4611083333333 | SENE SEC 28 T6 | 0.033 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998 | 40.5494611111111 | NWNW SEC 30 | 0.01943 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998 | 40.5494611111111 | NWNW SEC 30 | 0.002221 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998 | 40.5494611111111 | NWNW SEC 30 | 1.267593 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998 | 40.5494611111111 | NWNW SEC 30 | 0.01943 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998 | 40.5494611111111 | NWNW SEC 30 | 0.002221 |
| NOBLE ENERGY, INC. | 1321 | | -104.5998 | 40.5494611111111 | NWNW SEC 30 | 1.267593 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8140806 | 40.4857611111111 | NESE SEC 18 T6 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8140806 | 40.4857611111111 | NESE SEC 18 T6 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8140806 | 40.4857611111111 | NESE SEC 18 T6 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8140806 | 40.4857611111111 | NESE SEC 18 T6 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8140806 | 40.4857611111111 | NESE SEC 18 T6 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8140806 | 40.4857611111111 | NESE SEC 18 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8246389 | 40.471025 | NESW SEC 19 T | 0.002926 |
| NOBLE ENERGY, INC. | 1321 | | -104.8246389 | 40.471025 | NESW SEC 19 T | 0.00039 |
| NOBLE ENERGY, INC. | 1321 | | -104.8246389 | 40.471025 | NESW SEC 19 T | 0.243875 |
| NOBLE ENERGY, INC. | 1321 | | -104.8246389 | 40.471025 | NESW SEC 19 T | 0.002926 |
| NOBLE ENERGY, INC. | 1321 | | -104.8246389 | 40.471025 | NESW SEC 19 T | 0.00039 |
| NOBLE ENERGY, INC. | 1321 | | -104.8246389 | 40.471025 | NESW SEC 19 T | 0.243875 |
| NOBLE ENERGY, INC. | 1321 | | -104.8246472 | 40.48555 | NESW SEC 18 T | 0.005026 |
| NOBLE ENERGY, INC. | 1321 | | -104.8246472 | 40.48555 | NESW SEC 18 T | 0.000838 |
| NOBLE ENERGY, INC. | 1321 | | -104.8246472 | 40.48555 | NESW SEC 18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8246472 | 40.48555 | NESW SEC 18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8246472 | 40.48555 | NESW SEC 18 T | 0.43563 |
| NOBLE ENERGY, INC. | 1321 | | -104.8246472 | 40.48555 | NESW SEC 18 T | 0.005026 |
| NOBLE ENERGY, INC. | 1321 | | -104.8246472 | 40.48555 | NESW SEC 18 T | 0.000838 |
| NOBLE ENERGY, INC. | 1321 | | -104.8246472 | 40.48555 | NESW SEC 18 T | 0.43563 |
| NOBLE ENERGY, INC. | 1321 | | -104.8140806 | 40.4857888888889 | NESE SEC 18 T6 | 0.012416 |
| NOBLE ENERGY, INC. | 1321 | | -104.8140806 | 40.4857888888889 | NESE SEC 18 T6 | 0.001419 |
| NOBLE ENERGY, INC. | 1321 | | -104.8140806 | 40.4857888888889 | NESE SEC 18 T6 | 0.810013 |
| NOBLE ENERGY, INC. | 1321 | | -104.8140806 | 40.4857888888889 | NESE SEC 18 T6 | 0.012416 |
| NOBLE ENERGY, INC. | 1321 | | -104.8140806 | 40.4857888888889 | NESE SEC 18 T6 | 0.001419 |
| NOBLE ENERGY, INC. | 1321 | | -104.8140806 | 40.4857888888889 | NESE SEC 18 T6 | 0.810013 |
| NOBLE ENERGY, INC. | 1321 | | -104.8021572 | 40.4949982777778 | NENW SEC 17 T | 0.003492 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5572 | 001 | 01 | CO | 148.428 | 1000 GALLONS THROUGHPUT | 123-5572 |
| 123 | 5572 | 001 | 01 | NO2 | 148.428 | 1000 GALLONS THROUGHPUT | 123-5572 |
| 123 | 5572 | 001 | 01 | VOC | 148.428 | 1000 GALLONS THROUGHPUT | 123-5572 |
| 123 | 5573 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5573 |
| 123 | 5573 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5573 |
| 123 | 5573 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5573 |
| 123 | 5573 | 001 | 02 | 110543 | 297.066 | 1000 GALLONS THROUGHPUT | 123-5573 |
| 123 | 5573 | 001 | 02 | 71432 | 297.066 | 1000 GALLONS THROUGHPUT | 123-5573 |
| 123 | 5573 | 001 | 02 | VOC | 297.066 | 1000 GALLONS THROUGHPUT | 123-5573 |
| 123 | 5574 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5574 |
| 123 | 5574 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5574 |
| 123 | 5574 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5574 |
| 123 | 5574 | 001 | 02 | 110543 | 186.186 | 1000 GALLONS THROUGHPUT | 123-5574 |
| 123 | 5574 | 001 | 02 | 71432 | 186.186 | 1000 GALLONS THROUGHPUT | 123-5574 |
| 123 | 5574 | 001 | 02 | VOC | 186.186 | 1000 GALLONS THROUGHPUT | 123-5574 |
| 123 | 5575 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5575 |
| 123 | 5575 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5575 |
| 123 | 5575 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5575 |
| 123 | 5575 | 001 | 02 | 110543 | 38.556 | 1000 GALLONS THROUGHPUT | 123-5575 |
| 123 | 5575 | 001 | 02 | 71432 | 38.556 | 1000 GALLONS THROUGHPUT | 123-5575 |
| 123 | 5575 | 001 | 02 | VOC | 38.556 | 1000 GALLONS THROUGHPUT | 123-5575 |
| 123 | 5576 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5576 |
| 123 | 5576 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5576 |
| 123 | 5576 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5576 |
| 123 | 5576 | 001 | 02 | 110543 | 143.976 | 1000 GALLONS THROUGHPUT | 123-5576 |
| 123 | 5576 | 001 | 02 | 71432 | 143.976 | 1000 GALLONS THROUGHPUT | 123-5576 |
| 123 | 5576 | 001 | 02 | CO | 143.976 | 1000 GALLONS THROUGHPUT | 123-5576 |
| 123 | 5576 | 001 | 02 | NO2 | 143.976 | 1000 GALLONS THROUGHPUT | 123-5576 |
| 123 | 5576 | 001 | 02 | VOC | 143.976 | 1000 GALLONS THROUGHPUT | 123-5576 |
| 123 | 5577 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5577 |
| 123 | 5577 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5577 |
| 123 | 5577 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5577 |
| 123 | 5577 | 001 | 02 | 110543 | 185.22 | 1000 GALLONS THROUGHPUT | 123-5577 |
| 123 | 5577 | 001 | 02 | 71432 | 185.22 | 1000 GALLONS THROUGHPUT | 123-5577 |
| 123 | 5577 | 001 | 02 | VOC | 185.22 | 1000 GALLONS THROUGHPUT | 123-5577 |
| 123 | 5578 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5578 |
| 123 | 5578 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5578 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 91.766 | FLARING | | -1 | 530.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 166.6666667 |
| GP01 | 95 | FLARING | | -1 | 2.1428571 |
| GP01 | 95 | FLARING | | -1 | 0.3333333 |
| GP01 | 95 | FLARING | | -1 | 166.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 154.7619048 |
| GP01 | 95 | FLARING | | -1 | 2.1428571 |
| GP01 | 95 | FLARING | | -1 | 3 |
| GP01 | 95 | FLARING | | -1 | 154.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779766 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779766 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779766 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779885 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779885 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779885 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779885 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779885 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779885 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779921 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779921 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779921 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779921 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779921 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779921 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779921 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779921 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779909 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779909 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779909 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779909 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779909 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779909 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779970 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779970 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.227554 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.089569 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.244612 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015914 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002476 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.237775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023273 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00266 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.518303 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00482 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000551 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.314415 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017997 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002057 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.220729 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.086883 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.17409 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009922 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013892 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.716625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK (PREVIOUSLY 066617-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066617-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066617-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066608-NWSE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066608-NWSE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066608-NWSE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066608-NWSE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066608-NWSE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066608-NWSE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066604-SWNE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066604-SWNE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066604-SWNE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066604-SWNE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066604-SWNE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066604-SWNE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066521-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066521-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066521-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066521-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066521-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066521-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066501-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066501-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066501-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066501-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066501-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066501-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066501-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066501-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066413-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066413-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066413-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066413-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066413-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066413-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066408-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066408-SWSW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8021572 | 40.4949982777778 | NENW SEC 17 T | 0.227554 |
| NOBLE ENERGY, INC. | 1321 | | -104.8021572 | 40.4949982777778 | NENW SEC 17 T | 0.089569 |
| NOBLE ENERGY, INC. | 1321 | | -104.8021572 | 40.4949982777778 | NENW SEC 17 T | 3.244612 |
| NOBLE ENERGY, INC. | 1321 | | -104.799725 | 40.5006722222222 | NWSE SEC 8 T6 | 0.015914 |
| NOBLE ENERGY, INC. | 1321 | | -104.799725 | 40.5006722222222 | NWSE SEC 8 T6 | 0.002476 |
| NOBLE ENERGY, INC. | 1321 | | -104.799725 | 40.5006722222222 | NWSE SEC 8 T6 | 1.237775 |
| NOBLE ENERGY, INC. | 1321 | | -104.799725 | 40.5006722222222 | NWSE SEC 8 T6 | 0.015914 |
| NOBLE ENERGY, INC. | 1321 | | -104.799725 | 40.5006722222222 | NWSE SEC 8 T6 | 0.002476 |
| NOBLE ENERGY, INC. | 1321 | | -104.799725 | 40.5006722222222 | NWSE SEC 8 T6 | 1.237775 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814528 | 40.5185861111111 | SWNE SEC 4 T6 | 0.023273 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814528 | 40.5185861111111 | SWNE SEC 4 T6 | 0.00266 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814528 | 40.5185861111111 | SWNE SEC 4 T6 | 1.518303 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814528 | 40.5185861111111 | SWNE SEC 4 T6 | 0.023273 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814528 | 40.5185861111111 | SWNE SEC 4 T6 | 0.00266 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814528 | 40.5185861111111 | SWNE SEC 4 T6 | 1.518303 |
| NOBLE ENERGY, INC. | 1321 | | -104.6709694 | 40.4768916666667 | NENW SEC 21 T | 0.00482 |
| NOBLE ENERGY, INC. | 1321 | | -104.6709694 | 40.4768916666667 | NENW SEC 21 T | 0.000551 |
| NOBLE ENERGY, INC. | 1321 | | -104.6709694 | 40.4768916666667 | NENW SEC 21 T | 0.314415 |
| NOBLE ENERGY, INC. | 1321 | | -104.6709694 | 40.4768916666667 | NENW SEC 21 T | 0.00482 |
| NOBLE ENERGY, INC. | 1321 | | -104.6709694 | 40.4768916666667 | NENW SEC 21 T | 0.000551 |
| NOBLE ENERGY, INC. | 1321 | | -104.6709694 | 40.4768916666667 | NENW SEC 21 T | 0.314415 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203783 | 40.5082096944444 | SESW SEC 1 T6 | 0.017997 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203783 | 40.5082096944444 | SESW SEC 1 T6 | 0.002057 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203783 | 40.5082096944444 | SESW SEC 1 T6 | 1.17409 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203783 | 40.5082096944444 | SESW SEC 1 T6 | 0.017997 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203783 | 40.5082096944444 | SESW SEC 1 T6 | 0.002057 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203783 | 40.5082096944444 | SESW SEC 1 T6 | 0.220729 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203783 | 40.5082096944444 | SESW SEC 1 T6 | 0.086883 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203783 | 40.5082096944444 | SESW SEC 1 T6 | 1.17409 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912722 | 40.4880527777778 | SENE SEC 13 T6 | 0.009922 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912722 | 40.4880527777778 | SENE SEC 13 T6 | 0.013892 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912722 | 40.4880527777778 | SENE SEC 13 T6 | 0.716625 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912722 | 40.4880527777778 | SENE SEC 13 T6 | 0.009922 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912722 | 40.4880527777778 | SENE SEC 13 T6 | 0.013892 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912722 | 40.4880527777778 | SENE SEC 13 T6 | 0.716625 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815917 | 40.4951333333333 | SWSW SEC 8 T6 | 0.006683 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815917 | 40.4951333333333 | SWSW SEC 8 T6 | 0.000764 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5578 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5578 |
| 123 | 5578 | 001 | 02 | 110543 | 53.466 | 1000 GALLONS THROUGHPUT | 123-5578 |
| 123 | 5578 | 001 | 02 | 71432 | 53.466 | 1000 GALLONS THROUGHPUT | 123-5578 |
| 123 | 5578 | 001 | 02 | VOC | 53.466 | 1000 GALLONS THROUGHPUT | 123-5578 |
| 123 | 5579 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5579 |
| 123 | 5579 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5579 |
| 123 | 5579 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5579 |
| 123 | 5579 | 001 | 02 | 110543 | 64.428 | 1000 GALLONS THROUGHPUT | 123-5579 |
| 123 | 5579 | 001 | 02 | 71432 | 64.428 | 1000 GALLONS THROUGHPUT | 123-5579 |
| 123 | 5579 | 001 | 02 | VOC | 64.428 | 1000 GALLONS THROUGHPUT | 123-5579 |
| 123 | 5580 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5580 |
| 123 | 5580 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5580 |
| 123 | 5580 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5580 |
| 123 | 5580 | 001 | 02 | 110543 | 167.076 | 1000 GALLONS THROUGHPUT | 123-5580 |
| 123 | 5580 | 001 | 02 | 71432 | 167.076 | 1000 GALLONS THROUGHPUT | 123-5580 |
| 123 | 5580 | 001 | 02 | VOC | 167.076 | 1000 GALLONS THROUGHPUT | 123-5580 |
| 123 | 5581 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5581 |
| 123 | 5581 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5581 |
| 123 | 5581 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5581 |
| 123 | 5581 | 001 | 02 | 110543 | 458.808 | 1000 GALLONS THROUGHPUT | 123-5581 |
| 123 | 5581 | 001 | 02 | 71432 | 458.808 | 1000 GALLONS THROUGHPUT | 123-5581 |
| 123 | 5581 | 001 | 02 | VOC | 458.808 | 1000 GALLONS THROUGHPUT | 123-5581 |
| 123 | 5582 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5582 |
| 123 | 5582 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5582 |
| 123 | 5582 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5582 |
| 123 | 5582 | 001 | 02 | 110543 | 44.226 | 1000 GALLONS THROUGHPUT | 123-5582 |
| 123 | 5582 | 001 | 02 | 71432 | 44.226 | 1000 GALLONS THROUGHPUT | 123-5582 |
| 123 | 5582 | 001 | 02 | CO | 44.226 | 1000 GALLONS THROUGHPUT | 123-5582 |
| 123 | 5582 | 001 | 02 | NO2 | 44.226 | 1000 GALLONS THROUGHPUT | 123-5582 |
| 123 | 5582 | 001 | 02 | VOC | 44.226 | 1000 GALLONS THROUGHPUT | 123-5582 |
| 123 | 5583 | 001 | 01 | 110543 | 212.814 | 1000 GALLONS THROUGHPUT | 123-5583 |
| 123 | 5583 | 001 | 01 | 71432 | 212.814 | 1000 GALLONS THROUGHPUT | 123-5583 |
| 123 | 5583 | 001 | 01 | CO | 212.814 | 1000 GALLONS THROUGHPUT | 123-5583 |
| 123 | 5583 | 001 | 01 | NO2 | 212.814 | 1000 GALLONS THROUGHPUT | 123-5583 |
| 123 | 5583 | 001 | 01 | VOC | 212.814 | 1000 GALLONS THROUGHPUT | 123-5583 |
| 123 | 5584 | 001 | 01 | 71432 | 187.152 | 1000 GALLONS THROUGHPUT | 123-5584 |
| 123 | 5584 | 001 | 01 | CO | 187.152 | 1000 GALLONS THROUGHPUT | 123-5584 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 89.669 | FLARING | | -1 | 5 |
| GP01 | 89.669 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 89.669 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779970 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779970 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779970 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779970 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779991 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779991 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779991 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779991 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779991 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779991 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779985 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779985 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779985 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779985 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779985 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779985 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779945 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779945 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779945 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779945 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779945 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779945 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779945 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779945 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779967 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779967 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779967 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779967 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779967 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779934 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779934 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006683 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000764 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.436003 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008054 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00092 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.525395 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020885 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002387 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.362465 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057351 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006554 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.74147 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005528 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000632 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.067803 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.360653 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054962 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006281 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009577 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043627 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.58564 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002674 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.286922 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK (PREVIOUSLY 066408-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066408-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066408-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066408-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066406-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066406-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066406-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066406-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066406-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066406-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056719-SWSE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056719-SWSE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056719-SWSE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056719-SWSE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056719-SWSE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056719-SWSE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066422-SWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066422-SWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066422-SWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066422-SWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066422-SWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066422-SWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIUOSLY 066619-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIUOSLY 066619-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIUOSLY 066619-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIUOSLY 066619-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIUOSLY 066619-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIUOSLY 066619-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIUOSLY 066619-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIUOSLY 066619-NENW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066734-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066734-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066734-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066734-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066734-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066734-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066734-NWSE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5815917 | 40.4951333333333 | SWSW SEC 8 T6 | 0.436003 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815917 | 40.4951333333333 | SWSW SEC 8 T6 | 0.006683 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815917 | 40.4951333333333 | SWSW SEC 8 T6 | 0.000764 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815917 | 40.4951333333333 | SWSW SEC 8 T6 | 0.436003 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001667 | 40.50945 | SWSW SEC 6 T6 | 0.008054 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001667 | 40.50945 | SWSW SEC 6 T6 | 0.00092 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001667 | 40.50945 | SWSW SEC 6 T6 | 0.525395 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001667 | 40.50945 | SWSW SEC 6 T6 | 0.008054 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001667 | 40.50945 | SWSW SEC 6 T6 | 0.00092 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001667 | 40.50945 | SWSW SEC 6 T6 | 0.525395 |
| NOBLE ENERGY, INC. | 1321 | | -104.9335778 | 40.3797888888889 | SWSE SEC 19 T | 0.020885 |
| NOBLE ENERGY, INC. | 1321 | | -104.9335778 | 40.3797888888889 | SWSE SEC 19 T | 0.002387 |
| NOBLE ENERGY, INC. | 1321 | | -104.9335778 | 40.3797888888889 | SWSE SEC 19 T | 1.362465 |
| NOBLE ENERGY, INC. | 1321 | | -104.9335778 | 40.3797888888889 | SWSE SEC 19 T | 0.020885 |
| NOBLE ENERGY, INC. | 1321 | | -104.9335778 | 40.3797888888889 | SWSE SEC 19 T | 0.002387 |
| NOBLE ENERGY, INC. | 1321 | | -104.9335778 | 40.3797888888889 | SWSE SEC 19 T | 1.362465 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340611 | 40.466275 | SWSE SEC 22 T | 0.057351 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340611 | 40.466275 | SWSE SEC 22 T | 0.006554 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340611 | 40.466275 | SWSE SEC 22 T | 3.74147 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340611 | 40.466275 | SWSE SEC 22 T | 0.057351 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340611 | 40.466275 | SWSE SEC 22 T | 0.006554 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340611 | 40.466275 | SWSE SEC 22 T | 3.74147 |
| NOBLE ENERGY, INC. | 1321 | | -104.8165485 | 40.4749035 | NWNE SEC 19 T | 0.005528 |
| NOBLE ENERGY, INC. | 1321 | | -104.8165485 | 40.4749035 | NWNE SEC 19 T | 0.000632 |
| NOBLE ENERGY, INC. | 1321 | | -104.8165485 | 40.4749035 | NWNE SEC 19 T | 0.360653 |
| NOBLE ENERGY, INC. | 1321 | | -104.8165485 | 40.4749035 | NWNE SEC 19 T | 0.005528 |
| NOBLE ENERGY, INC. | 1321 | | -104.8165485 | 40.4749035 | NWNE SEC 19 T | 0.000632 |
| NOBLE ENERGY, INC. | 1321 | | -104.8165485 | 40.4749035 | NWNE SEC 19 T | 0.067803 |
| NOBLE ENERGY, INC. | 1321 | | -104.8165485 | 40.4749035 | NWNE SEC 19 T | 0.026688 |
| NOBLE ENERGY, INC. | 1321 | | -104.8165485 | 40.4749035 | NWNE SEC 19 T | 0.360653 |
| NOBLE ENERGY, INC. | 1321 | | -104.8862806 | 40.4377805555556 | SWSW SEC34 T | 0.054962 |
| NOBLE ENERGY, INC. | 1321 | | -104.8862806 | 40.4377805555556 | SWSW SEC34 T | 0.006281 |
| NOBLE ENERGY, INC. | 1321 | | -104.8862806 | 40.4377805555556 | SWSW SEC34 T | 0.009577 |
| NOBLE ENERGY, INC. | 1321 | | -104.8862806 | 40.4377805555556 | SWSW SEC34 T | 0.043627 |
| NOBLE ENERGY, INC. | 1321 | | -104.8862806 | 40.4377805555556 | SWSW SEC34 T | 3.58564 |
| NOBLE ENERGY, INC. | 1321 | | -104.8770639 | 40.4414611111111 | NWSE SEC 34 T | 0.002674 |
| NOBLE ENERGY, INC. | 1321 | | -104.8770639 | 40.4414611111111 | NWSE SEC 34 T | 0.286922 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5584 | 001 | 01 | NO2 | 187.152 | 1000 GALLONS THROUGHPUT | 123-5584 |
| 123 | 5584 | 001 | 01 | VOC | 187.152 | 1000 GALLONS THROUGHPUT | 123-5584 |
| 123 | 5585 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5585 |
| 123 | 5585 | 001 | 02 | VOC | 37.338 | 1000 GALLONS THROUGHPUT | 123-5585 |
| 123 | 5586 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5586 |
| 123 | 5587 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5587 |
| 123 | 5587 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5587 |
| 123 | 5587 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5587 |
| 123 | 5587 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5587 |
| 123 | 5587 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5587 |
| 123 | 5587 | 001 | 02 | 110543 | 44.646 | 1000 GALLONS THROUGHPUT | 123-5587 |
| 123 | 5587 | 001 | 02 | 71432 | 44.646 | 1000 GALLONS THROUGHPUT | 123-5587 |
| 123 | 5587 | 001 | 02 | VOC | 44.646 | 1000 GALLONS THROUGHPUT | 123-5587 |
| 123 | 5588 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5588 |
| 123 | 5589 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5589 |
| 123 | 5589 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5589 |
| 123 | 5589 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5589 |
| 123 | 5589 | 001 | 02 | 110543 | 192.99 | 1000 GALLONS THROUGHPUT | 123-5589 |
| 123 | 5589 | 001 | 02 | 71432 | 192.99 | 1000 GALLONS THROUGHPUT | 123-5589 |
| 123 | 5589 | 001 | 02 | VOC | 192.99 | 1000 GALLONS THROUGHPUT | 123-5589 |
| 123 | 5590 | 001 | 01 | VOC | 34.398 | 1000 GALLONS THROUGHPUT | 123-5590 |
| 123 | 5591 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5591 |
| 123 | 5591 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5591 |
| 123 | 5591 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5591 |
| 123 | 5591 | 001 | 02 | 110543 | 254.31 | 1000 GALLONS THROUGHPUT | 123-5591 |
| 123 | 5591 | 001 | 02 | 71432 | 254.31 | 1000 GALLONS THROUGHPUT | 123-5591 |
| 123 | 5591 | 001 | 02 | VOC | 254.31 | 1000 GALLONS THROUGHPUT | 123-5591 |
| 123 | 5592 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5592 |
| 123 | 5592 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5592 |
| 123 | 5592 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5592 |
| 123 | 5592 | 001 | 02 | 110543 | 47.544 | 1000 GALLONS THROUGHPUT | 123-5592 |
| 123 | 5592 | 001 | 02 | 71432 | 47.544 | 1000 GALLONS THROUGHPUT | 123-5592 |
| 123 | 5592 | 001 | 02 | VOC | 47.544 | 1000 GALLONS THROUGHPUT | 123-5592 |
| 123 | 5593 | 001 | 01 | VOC | 8.358 | 1000 GALLONS THROUGHPUT | 123-5593 |
| 123 | 5594 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5594 |
| 123 | 5595 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5595 |
| 123 | 5595 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5595 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 26.1904762 |
| 06WE0305.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 06WE0305.GF | 95 | FLARING | | -1 | 326.19 |
| 06WE0306.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2130.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0310.XP | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0313.XP | 0 | | | -1 | 326.1904762 |
| 06WE0314.XP | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779934 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779934 | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEV - FERGUSON 17-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV - FERGUSON 17-31 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779507 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790472 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790472 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790472 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790472 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790472 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415790472 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415790472 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415790472 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779630 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779979 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779979 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779979 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779979 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779979 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779979 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - 415779627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779542 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779542 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779542 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779542 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779542 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779542 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790501 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779672 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779682 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779953 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779953 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.112937 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12254 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.304482 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005581 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024124 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002757 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.573788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.61015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031789 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003633 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.073838 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005943 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000679 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.38771 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.36315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK (PREVIOUSLY 066734-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066734-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056513-SENW-BATT) | T |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056512-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056512-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056512-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056512-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056512-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056512-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056512-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056512-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056511-NESW-BATT) | T |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056504-SWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056504-SWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056504-SWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056504-SWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056504-SWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056504-SWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056415-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 046533-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 046533-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 046533-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 046533-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 046533-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 046533-SENE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 046511-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 046511-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 046511-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 046511-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 046511-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 046511-SESW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 046511-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 046417-SWNE-BATT) | T |
| CONDENSATE STORAGE TANK (PREVIOUSLY 036522-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 036522-NWSW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8770639 | 40.4414611111111 | NWSE SEC 34 T | 0.112937 |
| NOBLE ENERGY, INC. | 1321 | | -104.8770639 | 40.4414611111111 | NWSE SEC 34 T | 0.12254 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8063833 | 40.3977861111111 | NE SW SEC 17 T | 0.304482 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8063833 | 40.3977861111111 | NE SW SEC 17 T | 0.304482 |
| NOBLE ENERGY, INC. | 1321 | | -104.6160891 | 40.3993135 | SENW SEC13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139167 | 40.408225 | SESW SEC 12 T | 0.005581 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139167 | 40.408225 | SESW SEC 12 T | 0.000638 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139167 | 40.408225 | SESW SEC 12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139167 | 40.408225 | SESW SEC 12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139167 | 40.408225 | SESW SEC 12 T | 0.364078 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139167 | 40.408225 | SESW SEC 12 T | 0.005581 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139167 | 40.408225 | SESW SEC 12 T | 0.000638 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139167 | 40.408225 | SESW SEC 12 T | 0.364078 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329861 | 40.41195 | NESW SEC11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661306 | 40.4228805555556 | SWSE SEC 4 T5 | 0.024124 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661306 | 40.4228805555556 | SWSE SEC 4 T5 | 0.002757 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661306 | 40.4228805555556 | SWSE SEC 4 T5 | 1.573788 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661306 | 40.4228805555556 | SWSE SEC 4 T5 | 0.024124 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661306 | 40.4228805555556 | SWSE SEC 4 T5 | 0.002757 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661306 | 40.4228805555556 | SWSE SEC 4 T5 | 1.573788 |
| NOBLE ENERGY, INC. | 1321 | | -104.5432861 | 40.3974 | NWSW SEC15 T | 5.61015 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611361 | 40.2705694444444 | SENE SEC 33 T4 | 0.031789 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611361 | 40.2705694444444 | SENE SEC 33 T4 | 0.003633 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611361 | 40.2705694444444 | SENE SEC 33 T4 | 2.073838 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611361 | 40.2705694444444 | SENE SEC 33 T4 | 0.031789 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611361 | 40.2705694444444 | SENE SEC 33 T4 | 0.003633 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611361 | 40.2705694444444 | SENE SEC 33 T4 | 2.073838 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327778 | 40.3215277777778 | SESW SEC 11 T | 0.005943 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327778 | 40.3215277777778 | SESW SEC 11 T | 0.000679 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327778 | 40.3215277777778 | SESW SEC 11 T | 0.38771 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327778 | 40.3215277777778 | SESW SEC 11 T | 0.005943 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327778 | 40.3215277777778 | SESW SEC 11 T | 0.000679 |
| NOBLE ENERGY, INC. | 1321 | | -104.6327778 | 40.3215277777778 | SESW SEC 11 T | 0.38771 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375806 | 40.3251194444444 | NWSW SEC11 T | 1.36315 |
| NOBLE ENERGY, INC. | 1321 | | -104.5722917 | 40.3140472222222 | SWNE SEC17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6570889 | 40.2090972222222 | NWSW SEC 22 | 0.013918 |
| NOBLE ENERGY, INC. | 1321 | | -104.6570889 | 40.2090972222222 | NWSW SEC 22 | 0.001591 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | Permit Exempt |
| 0.3 | TY | Permit Exempt |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 1.573 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 1.573 | TY | Removed from Construction Permit |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5595 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5595 |
| 123 | 5595 | 001 | 02 | 110543 | 111.342 | 1000 GALLONS THROUGHPUT | 123-5595 |
| 123 | 5595 | 001 | 02 | 71432 | 111.342 | 1000 GALLONS THROUGHPUT | 123-5595 |
| 123 | 5595 | 001 | 02 | VOC | 111.342 | 1000 GALLONS THROUGHPUT | 123-5595 |
| 123 | 5596 | 001 | 01 | VOC | 1.176 | 1000 GALLONS THROUGHPUT | 123-5596 |
| 123 | 5596 | 001 | 02 | CO | 12.138 | 1000 GALLONS THROUGHPUT | 123-5596 |
| 123 | 5596 | 001 | 02 | NO2 | 12.138 | 1000 GALLONS THROUGHPUT | 123-5596 |
| 123 | 5596 | 001 | 02 | VOC | 12.138 | 1000 GALLONS THROUGHPUT | 123-5596 |
| 123 | 5597 | 001 | 01 | 110543 | 18.144 | 1000 GALLONS THROUGHPUT | 123-5597 |
| 123 | 5597 | 001 | 01 | 71432 | 18.144 | 1000 GALLONS THROUGHPUT | 123-5597 |
| 123 | 5597 | 001 | 01 | VOC | 18.144 | 1000 GALLONS THROUGHPUT | 123-5597 |
| 123 | 5597 | 001 | 02 | 110543 | 412.902 | 1000 GALLONS THROUGHPUT | 123-5597 |
| 123 | 5597 | 001 | 02 | 71432 | 412.902 | 1000 GALLONS THROUGHPUT | 123-5597 |
| 123 | 5597 | 001 | 02 | CO | 412.902 | 1000 GALLONS THROUGHPUT | 123-5597 |
| 123 | 5597 | 001 | 02 | NO2 | 412.902 | 1000 GALLONS THROUGHPUT | 123-5597 |
| 123 | 5597 | 001 | 02 | VOC | 412.902 | 1000 GALLONS THROUGHPUT | 123-5597 |
| 123 | 5598 | 001 | 01 | 110543 | 218.148 | 1000 GALLONS THROUGHPUT | 123-5598 |
| 123 | 5598 | 001 | 01 | 71432 | 218.148 | 1000 GALLONS THROUGHPUT | 123-5598 |
| 123 | 5598 | 001 | 01 | CO | 218.148 | 1000 GALLONS THROUGHPUT | 123-5598 |
| 123 | 5598 | 001 | 01 | NO2 | 218.148 | 1000 GALLONS THROUGHPUT | 123-5598 |
| 123 | 5598 | 001 | 01 | VOC | 218.148 | 1000 GALLONS THROUGHPUT | 123-5598 |
| 123 | 5599 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5599 |
| 123 | 5599 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5599 |
| 123 | 5600 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5600 |
| 123 | 5601 | 001 | 01 | 110543 | 89.25 | 1000 GALLONS THROUGHPUT | 123-5601 |
| 123 | 5601 | 001 | 01 | 71432 | 89.25 | 1000 GALLONS THROUGHPUT | 123-5601 |
| 123 | 5601 | 001 | 01 | VOC | 89.25 | 1000 GALLONS THROUGHPUT | 123-5601 |
| 123 | 5601 | 001 | 02 | 110543 | 2766.75 | 1000 GALLONS THROUGHPUT | 123-5601 |
| 123 | 5601 | 001 | 02 | 71432 | 2766.75 | 1000 GALLONS THROUGHPUT | 123-5601 |
| 123 | 5601 | 001 | 02 | CO | 2766.75 | 1000 GALLONS THROUGHPUT | 123-5601 |
| 123 | 5601 | 001 | 02 | NO2 | 2766.75 | 1000 GALLONS THROUGHPUT | 123-5601 |
| 123 | 5601 | 001 | 02 | VOC | 2766.75 | 1000 GALLONS THROUGHPUT | 123-5601 |
| 123 | 5601 | 002 | 01 | VOC | 2898 | 1000 GALLONS TRANSFERRED | 123-5601 |
| 123 | 5602 | 001 | 01 | 71432 | 124.404 | 1000 GALLONS THROUGHPUT | 123-5602 |
| 123 | 5602 | 001 | 01 | CO | 124.404 | 1000 GALLONS THROUGHPUT | 123-5602 |
| 123 | 5602 | 001 | 01 | NO2 | 124.404 | 1000 GALLONS THROUGHPUT | 123-5602 |
| 123 | 5602 | 001 | 01 | VOC | 124.404 | 1000 GALLONS THROUGHPUT | 123-5602 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2132.GF | 0 | | | -1 | 326.1904762 |
| 10WE2132.GF | 0 | | | -1 | 0.09 |
| 10WE2132.GF | 0 | | | -1 | 0.41 |
| 10WE2132.GF | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 216.2380952 |
| GP01 | 95 | FLARING | | -1 | 4.2857143 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 216.2380952 |
| 11WE3292 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779953 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779953 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779953 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779953 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #415790669 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415790669 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415790669 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415790669 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62591 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62591 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62591 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62591 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62591 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62591 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62591 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62591 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62619 (16033, 16037, 62623) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62619 (16033, 16037, 62623) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62619 (16033, 16037, 62623) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62619 (16033, 16037, 62623) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62619 (16033, 16037, 62623) | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62784 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62784 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 15156 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61354-ADAMS GEORGE GU 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61354-ADAMS GEORGE GU 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61354-ADAMS GEORGE GU 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61354-ADAMS GEORGE GU 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61354-ADAMS GEORGE GU 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61354-ADAMS GEORGE GU 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61354-ADAMS GEORGE GU 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61354-ADAMS GEORGE GU 1 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 61354-ADAMS GEORGE GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61672 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61672 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61672 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61672 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013918 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001591 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.907968 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1918 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000546 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.002488 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098983 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04536 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005184 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9592 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.051613 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005899 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.633018 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.249167 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.367118 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027269 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003116 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.334442 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.131642 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.778945 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.19125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.649625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.296438 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039525 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.241691 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.669602 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.956919 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.83985 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001777 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.190723 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.075072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.014485 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK (PREVIOUSLY 036522-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 036522-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 036522-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 036522-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | X |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6570889 | 40.2090972222222 | NWSW SEC 22 | 0.907968 |
| NOBLE ENERGY, INC. | 1321 | | -104.6570889 | 40.2090972222222 | NWSW SEC 22 | 0.013918 |
| NOBLE ENERGY, INC. | 1321 | | -104.6570889 | 40.2090972222222 | NWSW SEC 22 | 0.001591 |
| NOBLE ENERGY, INC. | 1321 | | -104.6570889 | 40.2090972222222 | NWSW SEC 22 | 0.907968 |
| NOBLE ENERGY, INC. | 1321 | | -104.6282861 | 40.2415083333333 | SWNE SEC11 T | 0.290783 |
| NOBLE ENERGY, INC. | 1321 | | -104.6282861 | 40.2415083333333 | SWNE SEC11 T | 0.000546 |
| NOBLE ENERGY, INC. | 1321 | | -104.6282861 | 40.2415083333333 | SWNE SEC11 T | 0.002488 |
| NOBLE ENERGY, INC. | 1321 | | -104.6282861 | 40.2415083333333 | SWNE SEC11 T | 0.290783 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6964495 | 40.1610598333333 | SWSW-5-2N-65 | 0.096973 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6964495 | 40.1610598333333 | SWSW-5-2N-65 | 0.011083 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6964495 | 40.1610598333333 | SWSW-5-2N-65 | 6.326318 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6964495 | 40.1610598333333 | SWSW-5-2N-65 | 0.096973 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6964495 | 40.1610598333333 | SWSW-5-2N-65 | 0.011083 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6964495 | 40.1610598333333 | SWSW-5-2N-65 | 0.633018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6964495 | 40.1610598333333 | SWSW-5-2N-65 | 0.249167 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6964495 | 40.1610598333333 | SWSW-5-2N-65 | 6.326318 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.921075 | 40.2569305555556 | SWNW-5-3N-6 | 0.027269 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.921075 | 40.2569305555556 | SWNW-5-3N-6 | 0.003116 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.921075 | 40.2569305555556 | SWNW-5-3N-6 | 0.334442 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.921075 | 40.2569305555556 | SWNW-5-3N-6 | 0.131642 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.921075 | 40.2569305555556 | SWNW-5-3N-6 | 1.778945 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6334892 | 40.1366086666667 | NWSW-14-2N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6334892 | 40.1366086666667 | NWSW-14-2N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6896861 | 40.2488888888889 | SESW SEC 5 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0059583 | 40.1731111111111 | SWNE-4-2N-68 | 0.487688 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0059583 | 40.1731111111111 | SWNE-4-2N-68 | 0.065025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0059583 | 40.1731111111111 | SWNE-4-2N-68 | 24.606544 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0059583 | 40.1731111111111 | SWNE-4-2N-68 | 0.487688 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0059583 | 40.1731111111111 | SWNE-4-2N-68 | 0.065025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0059583 | 40.1731111111111 | SWNE-4-2N-68 | 4.241691 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0059583 | 40.1731111111111 | SWNE-4-2N-68 | 1.669602 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0059583 | 40.1731111111111 | SWNE-4-2N-68 | 24.606544 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0059583 | 40.1731111111111 | SWNE-4-2N-68 | 3.83985 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6599363 | 40.160003 | NENE-9-2N-65 | 0.001777 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6599363 | 40.160003 | NENE-9-2N-65 | 0.190723 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6599363 | 40.160003 | NENE-9-2N-65 | 0.075072 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6599363 | 40.160003 | NENE-9-2N-65 | 1.014485 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 18.16 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 18.16 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN Update |
| 24.6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 24.6 | TY | APEN Update |
| 3.8 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5603 | 001 | 01 | 110543 | 10.752 | 1000 GALLONS THROUGHPUT | 123-5603 |
| 123 | 5603 | 001 | 01 | 71432 | 10.752 | 1000 GALLONS THROUGHPUT | 123-5603 |
| 123 | 5603 | 001 | 01 | VOC | 10.752 | 1000 GALLONS THROUGHPUT | 123-5603 |
| 123 | 5603 | 001 | 02 | 110543 | 203.448 | 1000 GALLONS THROUGHPUT | 123-5603 |
| 123 | 5603 | 001 | 02 | 71432 | 203.448 | 1000 GALLONS THROUGHPUT | 123-5603 |
| 123 | 5603 | 001 | 02 | CO | 203.448 | 1000 GALLONS THROUGHPUT | 123-5603 |
| 123 | 5603 | 001 | 02 | NO2 | 203.448 | 1000 GALLONS THROUGHPUT | 123-5603 |
| 123 | 5603 | 001 | 02 | VOC | 203.448 | 1000 GALLONS THROUGHPUT | 123-5603 |
| 123 | 5604 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5604 |
| 123 | 5604 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5604 |
| 123 | 5604 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5604 |
| 123 | 5604 | 001 | 02 | 110543 | 378 | 1000 GALLONS THROUGHPUT | 123-5604 |
| 123 | 5604 | 001 | 02 | 71432 | 378 | 1000 GALLONS THROUGHPUT | 123-5604 |
| 123 | 5604 | 001 | 02 | VOC | 378 | 1000 GALLONS THROUGHPUT | 123-5604 |
| 123 | 5605 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5605 |
| 123 | 5605 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5605 |
| 123 | 5605 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5605 |
| 123 | 5605 | 001 | 02 | 110543 | 336 | 1000 GALLONS THROUGHPUT | 123-5605 |
| 123 | 5605 | 001 | 02 | 71432 | 336 | 1000 GALLONS THROUGHPUT | 123-5605 |
| 123 | 5605 | 001 | 02 | CO | 336 | 1000 GALLONS THROUGHPUT | 123-5605 |
| 123 | 5605 | 001 | 02 | NO2 | 336 | 1000 GALLONS THROUGHPUT | 123-5605 |
| 123 | 5605 | 001 | 02 | VOC | 336 | 1000 GALLONS THROUGHPUT | 123-5605 |
| 123 | 5606 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5606 |
| 123 | 5609 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5609 |
| 123 | 5609 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5609 |
| 123 | 5609 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5609 |
| 123 | 5609 | 001 | 02 | 110543 | 305.634 | 1000 GALLONS THROUGHPUT | 123-5609 |
| 123 | 5609 | 001 | 02 | 71432 | 305.634 | 1000 GALLONS THROUGHPUT | 123-5609 |
| 123 | 5609 | 001 | 02 | CO | 305.634 | 1000 GALLONS THROUGHPUT | 123-5609 |
| 123 | 5609 | 001 | 02 | NO2 | 305.634 | 1000 GALLONS THROUGHPUT | 123-5609 |
| 123 | 5609 | 001 | 02 | VOC | 305.634 | 1000 GALLONS THROUGHPUT | 123-5609 |
| 123 | 5612 | 001 | 01 | 71432 | 95.844 | 1000 GALLONS THROUGHPUT | 123-5612 |
| 123 | 5612 | 001 | 01 | CO | 95.844 | 1000 GALLONS THROUGHPUT | 123-5612 |
| 123 | 5612 | 001 | 01 | NO2 | 95.844 | 1000 GALLONS THROUGHPUT | 123-5612 |
| 123 | 5612 | 001 | 01 | VOC | 95.844 | 1000 GALLONS THROUGHPUT | 123-5612 |
| 123 | 5613 | 001 | 01 | CO | 28.644 | 1000 GALLONS THROUGHPUT | 123-5613 |
| 123 | 5613 | 001 | 01 | NO2 | 28.644 | 1000 GALLONS THROUGHPUT | 123-5613 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 62168-GAULKE 11-25A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62168-GAULKE 11-25A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62168-GAULKE 11-25A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62168-GAULKE 11-25A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62168-GAULKE 11-25A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62168-GAULKE 11-25A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62168-GAULKE 11-25A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62168-GAULKE 11-25A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62406-ROCKY MTN FUEL CO D 4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62406-ROCKY MTN FUEL CO D 4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62406-ROCKY MTN FUEL CO D 4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62406-ROCKY MTN FUEL CO D 4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62406-ROCKY MTN FUEL CO D 4A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62406-ROCKY MTN FUEL CO D 4A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65866 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65866 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65866 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65866 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65866 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65866 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65866 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 65866 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 16010 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - SANCHEZ #33-10R/10C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - SANCHEZ #33-10R/10C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - SANCHEZ #33-10R/10C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC - SANCHEZ #33-10R/10C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC - SANCHEZ #33-10R/10C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC - SANCHEZ #33-10R/10C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC - SANCHEZ #33-10R/10C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC - SANCHEZ #33-10R/10C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Anderson 1-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Anderson 1-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Anderson 1-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Anderson 1-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Barrell 42-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Barrell 42-4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02688 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7536 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025431 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002906 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.311905 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.122771 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.65907 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0054 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0048 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.51512 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.20276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038204 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004366 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.468565 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.184435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.492369 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001369 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.146938 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057837 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.781585 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.043914 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.017285 | 40400311 |

| site_description | site_operating_s |
|---|---|
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| E&P CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9540610 | 40.1041389166667 | SESW-25-2N-6 | 0.052311 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9540610 | 40.1041389166667 | SESW-25-2N-6 | 0.005978 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9540610 | 40.1041389166667 | SESW-25-2N-6 | 3.41267 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9540610 | 40.1041389166667 | SESW-25-2N-6 | 0.052311 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9540610 | 40.1041389166667 | SESW-25-2N-6 | 0.005978 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9540610 | 40.1041389166667 | SESW-25-2N-6 | 0.311905 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9540610 | 40.1041389166667 | SESW-25-2N-6 | 0.122771 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9540610 | 40.1041389166667 | SESW-25-2N-6 | 3.41267 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9404861 | 40.1222777777778 | NESW-19-2N-6 | 0.04725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9404861 | 40.1222777777778 | NESW-19-2N-6 | 0.0054 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9404861 | 40.1222777777778 | NESW-19-2N-6 | 3.0825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9404861 | 40.1222777777778 | NESW-19-2N-6 | 0.04725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9404861 | 40.1222777777778 | NESW-19-2N-6 | 0.0054 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9404861 | 40.1222777777778 | NESW-19-2N-6 | 3.0825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6613083 | 40.2452463888889 | NENE-9-3N-65 | 0.042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6613083 | 40.2452463888889 | NENE-9-3N-65 | 0.0048 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6613083 | 40.2452463888889 | NENE-9-3N-65 | 2.74 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6613083 | 40.2452463888889 | NENE-9-3N-65 | 0.042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6613083 | 40.2452463888889 | NENE-9-3N-65 | 0.0048 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6613083 | 40.2452463888889 | NENE-9-3N-65 | 0.51512 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6613083 | 40.2452463888889 | NENE-9-3N-65 | 0.20276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6613083 | 40.2452463888889 | NENE-9-3N-65 | 2.74 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.67105 | 40.1657944444444 | NESW SEC 4 T2 | 0 |
| MATRIX ENERGY, LLC | 1321 | | -104.6460835 | 40.4113774444444 | NWSE SEC10 T | 0.038204 |
| MATRIX ENERGY, LLC | 1321 | | -104.6460835 | 40.4113774444444 | NWSE SEC10 T | 0.004366 |
| MATRIX ENERGY, LLC | 1321 | | -104.6460835 | 40.4113774444444 | NWSE SEC10 T | 2.492369 |
| MATRIX ENERGY, LLC | 1321 | | -104.6460835 | 40.4113774444444 | NWSE SEC10 T | 0.038204 |
| MATRIX ENERGY, LLC | 1321 | | -104.6460835 | 40.4113774444444 | NWSE SEC10 T | 0.004366 |
| MATRIX ENERGY, LLC | 1321 | | -104.6460835 | 40.4113774444444 | NWSE SEC10 T | 0.468565 |
| MATRIX ENERGY, LLC | 1321 | | -104.6460835 | 40.4113774444444 | NWSE SEC10 T | 0.184435 |
| MATRIX ENERGY, LLC | 1321 | | -104.6460835 | 40.4113774444444 | NWSE SEC10 T | 2.492369 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7738561 | 40.537206 | SEC 34 T7N R66 | 0.001369 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7738561 | 40.537206 | SEC 34 T7N R66 | 0.146938 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7738561 | 40.537206 | SEC 34 T7N R66 | 0.057837 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7738561 | 40.537206 | SEC 34 T7N R66 | 0.781585 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5482722 | 40.5168833333333 | SENE 4 T6N R6 | 0.043914 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5482722 | 40.5168833333333 | SENE 4 T6N R6 | 0.017285 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.74 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.74 | TY | Added to GP Issuance Pending |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.2 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5613 | 001 | 01 | VOC | 28.644 | 1000 GALLONS THROUGHPUT | 123-5613 |
| 123 | 5614 | 001 | 01 | VOC | 31.626 | 1000 GALLONS THROUGHPUT | 123-5614 |
| 123 | 5615 | 001 | 01 | VOC | 39.06 | 1000 GALLONS THROUGHPUT | 123-5615 |
| 123 | 5616 | 001 | 01 | 110543 | 443.394 | 1000 GALLONS THROUGHPUT | 123-5616 |
| 123 | 5616 | 001 | 01 | 71432 | 443.394 | 1000 GALLONS THROUGHPUT | 123-5616 |
| 123 | 5616 | 001 | 01 | VOC | 443.394 | 1000 GALLONS THROUGHPUT | 123-5616 |
| 123 | 5617 | 001 | 01 | 71432 | 99.414 | 1000 GALLONS THROUGHPUT | 123-5617 |
| 123 | 5617 | 001 | 01 | CO | 99.414 | 1000 GALLONS THROUGHPUT | 123-5617 |
| 123 | 5617 | 001 | 01 | NO2 | 99.414 | 1000 GALLONS THROUGHPUT | 123-5617 |
| 123 | 5617 | 001 | 01 | VOC | 99.414 | 1000 GALLONS THROUGHPUT | 123-5617 |
| 123 | 5618 | 001 | 01 | 71432 | 106.764 | 1000 GALLONS THROUGHPUT | 123-5618 |
| 123 | 5618 | 001 | 01 | CO | 106.764 | 1000 GALLONS THROUGHPUT | 123-5618 |
| 123 | 5618 | 001 | 01 | NO2 | 106.764 | 1000 GALLONS THROUGHPUT | 123-5618 |
| 123 | 5618 | 001 | 01 | VOC | 106.764 | 1000 GALLONS THROUGHPUT | 123-5618 |
| 123 | 5619 | 001 | 01 | 71432 | 96.348 | 1000 GALLONS THROUGHPUT | 123-5619 |
| 123 | 5619 | 001 | 01 | CO | 96.348 | 1000 GALLONS THROUGHPUT | 123-5619 |
| 123 | 5619 | 001 | 01 | NO2 | 96.348 | 1000 GALLONS THROUGHPUT | 123-5619 |
| 123 | 5619 | 001 | 01 | VOC | 96.348 | 1000 GALLONS THROUGHPUT | 123-5619 |
| 123 | 5620 | 001 | 01 | 71432 | 117.012 | 1000 GALLONS THROUGHPUT | 123-5620 |
| 123 | 5620 | 001 | 01 | CO | 117.012 | 1000 GALLONS THROUGHPUT | 123-5620 |
| 123 | 5620 | 001 | 01 | NO2 | 117.012 | 1000 GALLONS THROUGHPUT | 123-5620 |
| 123 | 5620 | 001 | 01 | VOC | 117.012 | 1000 GALLONS THROUGHPUT | 123-5620 |
| 123 | 5621 | 001 | 01 | 71432 | 119.952 | 1000 GALLONS THROUGHPUT | 123-5621 |
| 123 | 5621 | 001 | 01 | CO | 119.952 | 1000 GALLONS THROUGHPUT | 123-5621 |
| 123 | 5621 | 001 | 01 | NO2 | 119.952 | 1000 GALLONS THROUGHPUT | 123-5621 |
| 123 | 5621 | 001 | 01 | VOC | 119.952 | 1000 GALLONS THROUGHPUT | 123-5621 |
| 123 | 5622 | 001 | 01 | 71432 | 118.524 | 1000 GALLONS THROUGHPUT | 123-5622 |
| 123 | 5622 | 001 | 01 | CO | 118.524 | 1000 GALLONS THROUGHPUT | 123-5622 |
| 123 | 5622 | 001 | 01 | NO2 | 118.524 | 1000 GALLONS THROUGHPUT | 123-5622 |
| 123 | 5622 | 001 | 01 | VOC | 118.524 | 1000 GALLONS THROUGHPUT | 123-5622 |
| 123 | 5623 | 001 | 01 | 110543 | 234.864 | 1000 GALLONS THROUGHPUT | 123-5623 |
| 123 | 5623 | 001 | 01 | 71432 | 234.864 | 1000 GALLONS THROUGHPUT | 123-5623 |
| 123 | 5623 | 001 | 01 | CO | 234.864 | 1000 GALLONS THROUGHPUT | 123-5623 |
| 123 | 5623 | 001 | 01 | NO2 | 234.864 | 1000 GALLONS THROUGHPUT | 123-5623 |
| 123 | 5623 | 001 | 01 | VOC | 234.864 | 1000 GALLONS THROUGHPUT | 123-5623 |
| 123 | 5624 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5624 |
| 123 | 5624 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5624 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.571429 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Barrell 42-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- BOOTH 11-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Cervi 14, 24-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Cervi 31, 41-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Cervi 31, 41-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Cervi 31, 41-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Dillard 31-20, 41-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Dillard 31-20, 41-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Dillard 31-20, 41-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Dillard 31-20, 41-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Northern Prop 23-29, 24-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Northern Prop 23-29, 24-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Northern Prop 23-29, 24-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Northern Prop 23-29, 24-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Schmerge 33-4, 34-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Schmerge 33-4, 34-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Schmerge 33-4, 34-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Schmerge 33-4, 34-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Schmerge 43-4, 44-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Schmerge 43-4, 44-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Schmerge 43-4, 44-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Schmerge 43-4, 44-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ruff 21, 22-3, Vega 11-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ruff 21, 22-3, Vega 11-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ruff 21, 22-3, Vega 11-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ruff 21, 22-3, Vega 11-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 34-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 34-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.233585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.158042 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.3705 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.108485 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.126684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 72.31545 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00142 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.152411 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.059992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.810698 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001525 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.163679 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064427 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.870635 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001376 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.147711 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.058141 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.785695 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001672 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.179391 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.070611 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.954205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001714 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.183898 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.072385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.97818 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001693 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.181709 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071524 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.966535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029358 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003355 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.360069 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.141729 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.91526 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5482722 | 40.5168833333333 | SENE 4 T6N R6 | 0.233585 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6185806 | 40.5502361111111 | NW NW SEC 25 | 5.158042 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3933528 | 40.2918361111111 | SWSW 24 T4N | 6.3705 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4027278 | 40.2884527777778 | NWNE 26 T4N | 1.108485 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4027278 | 40.2884527777778 | NWNE 26 T4N | 0.126684 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4027278 | 40.2884527777778 | NWNE 26 T4N | 72.31545 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5713278 | 40.5639833333333 | SEC 20 T7N R64 | 0.00142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5713278 | 40.5639833333333 | SEC 20 T7N R64 | 0.152411 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5713278 | 40.5639833333333 | SEC 20 T7N R64 | 0.059992 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5713278 | 40.5639833333333 | SEC 20 T7N R64 | 0.810698 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.689339 | 40.5433903055556 | SEC 29 T7N R65 | 0.001525 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.689339 | 40.5433903055556 | SEC 29 T7N R65 | 0.163679 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.689339 | 40.5433903055556 | SEC 29 T7N R65 | 0.064427 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.689339 | 40.5433903055556 | SEC 29 T7N R65 | 0.870635 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8955028 | 40.4267833333333 | SEC 4 T5N R67 | 0.001376 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8955028 | 40.4267833333333 | SEC 4 T5N R67 | 0.147711 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8955028 | 40.4267833333333 | SEC 4 T5N R67 | 0.058141 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8955028 | 40.4267833333333 | SEC 4 T5N R67 | 0.785695 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8907111 | 40.4268361111111 | SEC 4 T5N R67 | 0.001672 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8907111 | 40.4268361111111 | SEC 4 T5N R67 | 0.179391 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8907111 | 40.4268361111111 | SEC 4 T5N R67 | 0.070611 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8907111 | 40.4268361111111 | SEC 4 T5N R67 | 0.954205 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5436778 | 40.5205944444444 | NWNW 3 T6N | 0.001714 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5436778 | 40.5205944444444 | NWNW 3 T6N | 0.183898 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5436778 | 40.5205944444444 | NWNW 3 T6N | 0.072385 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5436778 | 40.5205944444444 | NWNW 3 T6N | 0.97818 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4184297 | 40.4540581388889 | NWSE 27 T6N R | 0.001693 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4184297 | 40.4540581388889 | NWSE 27 T6N R | 0.181709 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4184297 | 40.4540581388889 | NWSE 27 T6N R | 0.071524 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4184297 | 40.4540581388889 | NWSE 27 T6N R | 0.966535 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4179843 | 40.4826501944444 | NWSE 15 T6N R | 0.029358 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4179843 | 40.4826501944444 | NWSE 15 T6N R | 0.003355 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4179843 | 40.4826501944444 | NWSE 15 T6N R | 0.360069 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4179843 | 40.4826501944444 | NWSE 15 T6N R | 0.141729 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4179843 | 40.4826501944444 | NWSE 15 T6N R | 1.91526 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4180158 | 40.4826646666667 | SW SE SEC 15 T | 0.033563 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4180158 | 40.4826646666667 | SW SE SEC 15 T | 0.003836 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5624 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5624 |
| 123 | 5624 | 001 | 02 | 110543 | 268.506 | 1000 GALLONS THROUGHPUT | 123-5624 |
| 123 | 5624 | 001 | 02 | 71432 | 268.506 | 1000 GALLONS THROUGHPUT | 123-5624 |
| 123 | 5624 | 001 | 02 | CO | 268.506 | 1000 GALLONS THROUGHPUT | 123-5624 |
| 123 | 5624 | 001 | 02 | NO2 | 268.506 | 1000 GALLONS THROUGHPUT | 123-5624 |
| 123 | 5624 | 001 | 02 | VOC | 268.506 | 1000 GALLONS THROUGHPUT | 123-5624 |
| 123 | 5625 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5625 |
| 123 | 5627 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5627 |
| 123 | 5627 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5627 |
| 123 | 5627 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5627 |
| 123 | 5627 | 001 | 02 | 110543 | 50.4 | 1000 GALLONS THROUGHPUT | 123-5627 |
| 123 | 5627 | 001 | 02 | 71432 | 50.4 | 1000 GALLONS THROUGHPUT | 123-5627 |
| 123 | 5627 | 001 | 02 | CO | 50.4 | 1000 GALLONS THROUGHPUT | 123-5627 |
| 123 | 5627 | 001 | 02 | NO2 | 50.4 | 1000 GALLONS THROUGHPUT | 123-5627 |
| 123 | 5627 | 001 | 02 | VOC | 50.4 | 1000 GALLONS THROUGHPUT | 123-5627 |
| 123 | 5628 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5628 |
| 123 | 5628 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5628 |
| 123 | 5628 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5628 |
| 123 | 5629 | 001 | 01 | 110543 | 31.5 | 1000 GALLONS THROUGHPUT | 123-5629 |
| 123 | 5629 | 001 | 01 | 71432 | 31.5 | 1000 GALLONS THROUGHPUT | 123-5629 |
| 123 | 5629 | 001 | 01 | VOC | 31.5 | 1000 GALLONS THROUGHPUT | 123-5629 |
| 123 | 5629 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5629 |
| 123 | 5629 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5629 |
| 123 | 5629 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5629 |
| 123 | 5630 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5630 |
| 123 | 5630 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5630 |
| 123 | 5630 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5630 |
| 123 | 5630 | 001 | 02 | 110543 | 42.84 | 1000 GALLONS THROUGHPUT | 123-5630 |
| 123 | 5630 | 001 | 02 | 71432 | 42.84 | 1000 GALLONS THROUGHPUT | 123-5630 |
| 123 | 5630 | 001 | 02 | CO | 42.84 | 1000 GALLONS THROUGHPUT | 123-5630 |
| 123 | 5630 | 001 | 02 | NO2 | 42.84 | 1000 GALLONS THROUGHPUT | 123-5630 |
| 123 | 5630 | 001 | 02 | VOC | 42.84 | 1000 GALLONS THROUGHPUT | 123-5630 |
| 123 | 5631 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5631 |
| 123 | 5631 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5631 |
| 123 | 5631 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5631 |
| 123 | 5631 | 001 | 02 | 110543 | 49.14 | 1000 GALLONS THROUGHPUT | 123-5631 |
| 123 | 5631 | 001 | 02 | 71432 | 49.14 | 1000 GALLONS THROUGHPUT | 123-5631 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.206903 |
| GP01 | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 34-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WELLS RANCH 34-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WELLS RANCH 34-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WELLS RANCH 34-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WELLS RANCH 34-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WELLS RANCH 34-15 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-5622 PDC - Wells Ranch 33, 34. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 12-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 12-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 12-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 12-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 12-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 12-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 12-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 12-10 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK PRONGHORN 11-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK PRONGHORN 11-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK PRONGHORN 11-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 12-9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 12-9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 12-9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 12-9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 12-9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 12-9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 31-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 31-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 31-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 31-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 31-17 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033563 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003836 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.411645 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.16203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.189599 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00072 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.077268 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.411 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.1375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000612 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.065678 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025852 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.34935 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006143 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000702 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4180158 | 40.4826646666667 | SW SE SEC 15 T | 2.189599 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4180158 | 40.4826646666667 | SW SE SEC 15 T | 0.033563 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4180158 | 40.4826646666667 | SW SE SEC 15 T | 0.003836 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4180158 | 40.4826646666667 | SW SE SEC 15 T | 0.411645 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4180158 | 40.4826646666667 | SW SE SEC 15 T | 0.16203 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4180158 | 40.4826646666667 | SW SE SEC 15 T | 2.189599 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4183369 | 40.45401025 | NESE 27 T6N R | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2021222 | 40.4175666666667 | SW NW SEC 10 | 0.0063 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2021222 | 40.4175666666667 | SW NW SEC 10 | 0.00072 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2021222 | 40.4175666666667 | SW NW SEC 10 | 0.411 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2021222 | 40.4175666666667 | SW NW SEC 10 | 0.0063 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2021222 | 40.4175666666667 | SW NW SEC 10 | 0.00072 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2021222 | 40.4175666666667 | SW NW SEC 10 | 0.077268 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2021222 | 40.4175666666667 | SW NW SEC 10 | 0.030414 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2021222 | 40.4175666666667 | SW NW SEC 10 | 0.411 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2406083 | 40.4066333333333 | NWNW SEC17 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2406083 | 40.4066333333333 | NWNW SEC17 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2406083 | 40.4066333333333 | NWNW SEC17 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2213556 | 40.4175527777778 | SW NW SEC 9 T | 0.07875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2213556 | 40.4175527777778 | SW NW SEC 9 T | 0.009 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2213556 | 40.4175527777778 | SW NW SEC 9 T | 5.1375 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2213556 | 40.4175527777778 | SW NW SEC 9 T | 0.07875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2213556 | 40.4175527777778 | SW NW SEC 9 T | 0.009 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2213556 | 40.4175527777778 | SW NW SEC 9 T | 5.1375 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2215667 | 40.4248416666667 | SW SW SEC 4 T | 0.005355 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2215667 | 40.4248416666667 | SW SW SEC 4 T | 0.000612 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2215667 | 40.4248416666667 | SW SW SEC 4 T | 0.34935 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2215667 | 40.4248416666667 | SW SW SEC 4 T | 0.005355 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2215667 | 40.4248416666667 | SW SW SEC 4 T | 0.000612 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2215667 | 40.4248416666667 | SW SW SEC 4 T | 0.065678 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2215667 | 40.4248416666667 | SW SW SEC 4 T | 0.025852 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2215667 | 40.4248416666667 | SW SW SEC 4 T | 0.34935 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2310278 | 40.4066555555556 | NW NE SEC 17 | 0.006143 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2310278 | 40.4066555555556 | NW NE SEC 17 | 0.000702 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2310278 | 40.4066555555556 | NW NE SEC 17 | 0.400725 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2310278 | 40.4066555555556 | NW NE SEC 17 | 0.006143 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2310278 | 40.4066555555556 | NW NE SEC 17 | 0.000702 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5631 | 001 | 02 | CO | 49.14 | 1000 GALLONS THROUGHPUT | 123-5631 |
| 123 | 5631 | 001 | 02 | NO2 | 49.14 | 1000 GALLONS THROUGHPUT | 123-5631 |
| 123 | 5631 | 001 | 02 | VOC | 49.14 | 1000 GALLONS THROUGHPUT | 123-5631 |
| 123 | 5632 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5632 |
| 123 | 5632 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5632 |
| 123 | 5632 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5632 |
| 123 | 5632 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5632 |
| 123 | 5633 | 001 | 01 | VOC | 42.84 | 1000 GALLONS THROUGHPUT | 123-5633 |
| 123 | 5634 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5634 |
| 123 | 5634 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5634 |
| 123 | 5634 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5634 |
| 123 | 5634 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5634 |
| 123 | 5634 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5634 |
| 123 | 5634 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5634 |
| 123 | 5635 | 001 | 01 | VOC | 31.5 | 1000 GALLONS THROUGHPUT | 123-5635 |
| 123 | 5636 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5636 |
| 123 | 5636 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5636 |
| 123 | 5636 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5636 |
| 123 | 5636 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5636 |
| 123 | 5636 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5636 |
| 123 | 5636 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5636 |
| 123 | 5637 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5637 |
| 123 | 5637 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5637 |
| 123 | 5637 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5637 |
| 123 | 5637 | 001 | 02 | 110543 | 15.666 | 1000 GALLONS THROUGHPUT | 123-5637 |
| 123 | 5637 | 001 | 02 | 71432 | 15.666 | 1000 GALLONS THROUGHPUT | 123-5637 |
| 123 | 5637 | 001 | 02 | VOC | 15.666 | 1000 GALLONS THROUGHPUT | 123-5637 |
| 123 | 5639 | 001 | 01 | 71432 | 135.072 | 1000 GALLONS THROUGHPUT | 123-5639 |
| 123 | 5639 | 001 | 01 | 71432 | 135.072 | 1000 GALLONS THROUGHPUT | 123-5639 |
| 123 | 5639 | 001 | 01 | CO | 135.072 | 1000 GALLONS THROUGHPUT | 123-5639 |
| 123 | 5639 | 001 | 01 | CO | 135.072 | 1000 GALLONS THROUGHPUT | 123-5639 |
| 123 | 5639 | 001 | 01 | NO2 | 135.072 | 1000 GALLONS THROUGHPUT | 123-5639 |
| 123 | 5639 | 001 | 01 | NO2 | 135.072 | 1000 GALLONS THROUGHPUT | 123-5639 |
| 123 | 5639 | 001 | 01 | VOC | 135.072 | 1000 GALLONS THROUGHPUT | 123-5639 |
| 123 | 5639 | 001 | 01 | VOC | 135.072 | 1000 GALLONS THROUGHPUT | 123-5639 |
| 123 | 5640 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5640 |
| 123 | 5640 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5640 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | 0 | |
| GP01 | 95 | FLARING | | 0 | |
| GP01 | 95 | FLARING | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 31-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 31-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 31-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 32-8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 32-8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 32-8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 32-8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE  STORAGE TANKS | BONANZA CREEK - PRONGHORN 41-16 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BONANZA CREEK - WELD CNTY 22-15 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BONANZA CREEK - WELD CNTY 22-15 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | BONANZA CREEK - WELD CNTY 22-15 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS/FLARES | BONANZA CREEK - WELD CNTY 22-15 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS/FLARES | BONANZA CREEK - WELD CNTY 22-15 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANKS/FLARES | BONANZA CREEK - WELD CNTY 22-15 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 31-8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WINDSOR ENERGY GROUP - VAWTER 9-2 BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WINDSOR ENERGY GROUP - VAWTER 9-2 BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WINDSOR ENERGY GROUP - VAWTER 9-2 BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WINDSOR ENERGY GROUP - VAWTER 9-2 BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WINDSOR ENERGY GROUP - VAWTER 9-2 BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WINDSOR ENERGY GROUP - VAWTER 9-2 BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - VAWTER 11-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - VAWTER 11-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - VAWTER 11-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - VAWTER 11-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - VAWTER 11-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - VAWTER 11-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATERY #11424900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATERY #11424900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATERY #11424900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATERY #11424900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATERY #11424900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATERY #11424900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATERY #11424900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATERY #11424900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY #91338200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY #91338200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.075336 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029654 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.400725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.98699 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.137493 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001958 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.127753 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00193 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00193 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006078 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006078 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02769 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02769 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.10148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.10148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2310278 | 40.4066555555556 | NW NE SEC 17 | 0.075336 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2310278 | 40.4066555555556 | NW NE SEC 17 | 0.029654 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2310278 | 40.4066555555556 | NW NE SEC 17 | 0.400725 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2309583 | 40.4175055555556 | SW NE SEC 8 T5 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2309583 | 40.4175055555556 | SW NE SEC 8 T5 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2309583 | 40.4175055555556 | SW NE SEC 8 T5 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2309583 | 40.4175055555556 | SW NE SEC 8 T5 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2068722 | 40.4066555555556 | NE NE SEC 16 T | 6.98699 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1973028 | 40.4029277777778 | SE NW SEC 15 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1973028 | 40.4029277777778 | SE NW SEC 15 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1973028 | 40.4029277777778 | SE NW SEC 15 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1973028 | 40.4029277777778 | SE NW SEC 15 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1973028 | 40.4029277777778 | SE NW SEC 15 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1973028 | 40.4029277777778 | SE NW SEC 15 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2310306 | 40.4211388888889 | NW NE SEC 8 T | 5.137493 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -104.7372667 | 40.0784972222222 | NE SE SEC 2 T1 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -104.7372667 | 40.0784972222222 | NE SE SEC 2 T1 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -104.7372667 | 40.0784972222222 | NE SE SEC 2 T1 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -104.7372667 | 40.0784972222222 | NE SE SEC 2 T1 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -104.7372667 | 40.0784972222222 | NE SE SEC 2 T1 | 0 |
| WINDSOR ENERGY GROUP, LLC | 1321 | | -104.7372667 | 40.0784972222222 | NE SE SEC 2 T1 | 0 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.74695 | 40.0783472222222 | NWSW SEC 2 T | 0.001958 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.74695 | 40.0783472222222 | NWSW SEC 2 T | 0.000224 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.74695 | 40.0783472222222 | NWSW SEC 2 T | 0.127753 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.74695 | 40.0783472222222 | NWSW SEC 2 T | 0.001958 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.74695 | 40.0783472222222 | NWSW SEC 2 T | 0.000224 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.74695 | 40.0783472222222 | NWSW SEC 2 T | 0.127753 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533667 | 40.4048638888889 | NENE4 SEC14 T | 0.00193 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533667 | 40.4048638888889 | NENE4 SEC14 T | 0.00193 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533667 | 40.4048638888889 | NENE4 SEC14 T | 0.006078 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533667 | 40.4048638888889 | NENE4 SEC14 T | 0.006078 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533667 | 40.4048638888889 | NENE4 SEC14 T | 0.02769 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533667 | 40.4048638888889 | NENE4 SEC14 T | 0.02769 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533667 | 40.4048638888889 | NENE4 SEC14 T | 1.10148 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533667 | 40.4048638888889 | NENE4 SEC14 T | 1.10148 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.38305 | NWSE4 SEC19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.38305 | NWSE4 SEC19 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.4 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.1 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5641 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5641 |
| 123 | 5642 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5642 |
| 123 | 5642 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5642 |
| 123 | 5643 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5643 |
| 123 | 5644 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5644 |
| 123 | 5645 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5645 |
| 123 | 5645 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5645 |
| 123 | 5645 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5645 |
| 123 | 5645 | 001 | 02 | 110543 | 74.97 | 1000 GALLONS THROUGHPUT | 123-5645 |
| 123 | 5645 | 001 | 02 | 71432 | 74.97 | 1000 GALLONS THROUGHPUT | 123-5645 |
| 123 | 5645 | 001 | 02 | VOC | 74.97 | 1000 GALLONS THROUGHPUT | 123-5645 |
| 123 | 5646 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5646 |
| 123 | 5646 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5646 |
| 123 | 5646 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5646 |
| 123 | 5646 | 001 | 02 | 110543 | 78.792 | 1000 GALLONS THROUGHPUT | 123-5646 |
| 123 | 5646 | 001 | 02 | 71432 | 78.792 | 1000 GALLONS THROUGHPUT | 123-5646 |
| 123 | 5646 | 001 | 02 | VOC | 78.792 | 1000 GALLONS THROUGHPUT | 123-5646 |
| 123 | 5646 | 002 | 01 | 50000 | 2.9 | MILLION CUBIC FEET BURNED | 123-5646 |
| 123 | 5646 | 002 | 01 | CO | 2.9 | MILLION CUBIC FEET BURNED | 123-5646 |
| 123 | 5646 | 002 | 01 | NO2 | 2.9 | MILLION CUBIC FEET BURNED | 123-5646 |
| 123 | 5646 | 002 | 01 | VOC | 2.9 | MILLION CUBIC FEET BURNED | 123-5646 |
| 123 | 5646 | 003 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 123-5646 |
| 123 | 5646 | 003 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 123-5646 |
| 123 | 5646 | 003 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 123-5646 |
| 123 | 5646 | 003 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 123-5646 |
| 123 | 5646 | 004 | 01 | 50000 | 2.1 | MILLION CUBIC FEET BURNED | 123-5646 |
| 123 | 5646 | 004 | 01 | CO | 2.1 | MILLION CUBIC FEET BURNED | 123-5646 |
| 123 | 5646 | 004 | 01 | NO2 | 2.1 | MILLION CUBIC FEET BURNED | 123-5646 |
| 123 | 5646 | 004 | 01 | VOC | 2.1 | MILLION CUBIC FEET BURNED | 123-5646 |
| 123 | 5647 | 001 | 01 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 123-5647 |
| 123 | 5647 | 001 | 01 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 123-5647 |
| 123 | 5647 | 001 | 01 | CO | 252 | 1000 GALLONS THROUGHPUT | 123-5647 |
| 123 | 5647 | 001 | 01 | NO2 | 252 | 1000 GALLONS THROUGHPUT | 123-5647 |
| 123 | 5647 | 001 | 01 | VOC | 252 | 1000 GALLONS THROUGHPUT | 123-5647 |
| 123 | 5649 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5649 |
| 123 | 5649 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5649 |
| 123 | 5649 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5649 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1975.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 80.168 |
| 11WE1975.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 881.848 |
| 11WE1975.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1175.8 |
| 11WE1975.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 347.395 |
| 11WE1976.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 80.168 |
| 11WE1976.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 881.848 |
| 11WE1976.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1175.8 |
| 11WE1976.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 347.935 |
| 11WE1977.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 80.168 |
| 11WE1977.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 881.848 |
| 11WE1977.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1175.8 |
| 11WE1977.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 347.395 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY #11541100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY #11540500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY #11540500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY #10085400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY #80087900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRANK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRANK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FRANK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRANK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRANK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FRANK 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29HP | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29HP | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29HP | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29HP | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE | BAYSWATER E&P - JACOBUCCI 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15165-SKYWAY 5-11/SKYWAY 6-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15165-SKYWAY 5-11/SKYWAY 6-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15165-SKYWAY 5-11/SKYWAY 6-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15165-SKYWAY 5-11/SKYWAY 6-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15165-SKYWAY 5-11/SKYWAY 6-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - HUCK 41-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - HUCK 41-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - HUCK 41-28 TANK BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009371 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001071 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.611363 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009849 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001126 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.64253 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.116244 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.27868 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.70491 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.503723 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084176 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.92594 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.23459 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.365332 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.084176 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.92594 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.23459 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364765 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.38634 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.15207 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON |  | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4737417 | 40.3393944444444 | NE SE SEC 6 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.38305 | SESE4 SEC12 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.38305 | SESE4 SEC12 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7896722 | 40.2697472222222 | SW NW SEC 33 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8343222 | 40.4489027777778 | NE NE SEC 36 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8087583 | 40.2735111111111 | NW NW SEC 32 | 0.009371 |
| MERIT ENERGY COMPANY | 1321 | | -104.8087583 | 40.2735111111111 | NW NW SEC 32 | 0.001071 |
| MERIT ENERGY COMPANY | 1321 | | -104.8087583 | 40.2735111111111 | NW NW SEC 32 | 0.611363 |
| MERIT ENERGY COMPANY | 1321 | | -104.8087583 | 40.2735111111111 | NW NW SEC 32 | 0.009371 |
| MERIT ENERGY COMPANY | 1321 | | -104.8087583 | 40.2735111111111 | NW NW SEC 32 | 0.001071 |
| MERIT ENERGY COMPANY | 1321 | | -104.8087583 | 40.2735111111111 | NW NW SEC 32 | 0.611363 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 0.009849 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 0.001126 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 0.64253 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 0.009849 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 0.001126 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 0.64253 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 0.116244 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 1.27868 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 1.70491 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 0.503723 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 0.084176 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 0.92594 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 1.23459 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 0.365332 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 0.084176 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 0.92594 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 1.23459 |
| Bayswater Exploration & Production, LLC | 1321 | 1311 | -104.9167528 | 40.0023555555556 | SESE SEC 32 T1 | 0.364765 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8675667 | 40.4159694444444 | SWNW-11-5N- | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8675667 | 40.4159694444444 | SWNW-11-5N- | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8675667 | 40.4159694444444 | SWNW-11-5N- | 0.38634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8675667 | 40.4159694444444 | SWNW-11-5N- | 0.15207 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8675667 | 40.4159694444444 | SWNW-11-5N- | 2.055 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4343333 | 40.3757861111111 | NENE SEC28 T5 | 0.0126 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4343333 | 40.3757861111111 | NENE SEC28 T5 | 0.00144 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4343333 | 40.3757861111111 | NENE SEC28 T5 | |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 0.61 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.61 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.6 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.6 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5649 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5649 |
| 123 | 5649 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5649 |
| 123 | 5649 | 001 | 02 | 110543 | 100.8 | 1000 GALLONS THROUGHPUT | 123-5649 |
| 123 | 5649 | 001 | 02 | 71432 | 100.8 | 1000 GALLONS THROUGHPUT | 123-5649 |
| 123 | 5649 | 001 | 02 | VOC | 100.8 | 1000 GALLONS THROUGHPUT | 123-5649 |
| 123 | 5650 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5650 |
| 123 | 5650 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5650 |
| 123 | 5650 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5650 |
| 123 | 5650 | 001 | 02 | 110543 | 100.8 | 1000 GALLONS THROUGHPUT | 123-5650 |
| 123 | 5650 | 001 | 02 | 71432 | 100.8 | 1000 GALLONS THROUGHPUT | 123-5650 |
| 123 | 5650 | 001 | 02 | VOC | 100.8 | 1000 GALLONS THROUGHPUT | 123-5650 |
| 123 | 5651 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5651 |
| 123 | 5651 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5651 |
| 123 | 5651 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5651 |
| 123 | 5651 | 001 | 02 | 110543 | 54.432 | 1000 GALLONS THROUGHPUT | 123-5651 |
| 123 | 5651 | 001 | 02 | 71432 | 54.432 | 1000 GALLONS THROUGHPUT | 123-5651 |
| 123 | 5651 | 001 | 02 | CO | 54.432 | 1000 GALLONS THROUGHPUT | 123-5651 |
| 123 | 5651 | 001 | 02 | NO2 | 54.432 | 1000 GALLONS THROUGHPUT | 123-5651 |
| 123 | 5651 | 001 | 02 | VOC | 54.432 | 1000 GALLONS THROUGHPUT | 123-5651 |
| 123 | 5652 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5652 |
| 123 | 5652 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5652 |
| 123 | 5652 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5652 |
| 123 | 5652 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5652 |
| 123 | 5652 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5652 |
| 123 | 5652 | 001 | 02 | 110543 | 161.784 | 1000 GALLONS THROUGHPUT | 123-5652 |
| 123 | 5652 | 001 | 02 | 71432 | 161.784 | 1000 GALLONS THROUGHPUT | 123-5652 |
| 123 | 5652 | 001 | 02 | VOC | 161.784 | 1000 GALLONS THROUGHPUT | 123-5652 |
| 123 | 5655 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5655 |
| 123 | 5655 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5655 |
| 123 | 5655 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5655 |
| 123 | 5655 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5655 |
| 123 | 5655 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5655 |
| 123 | 5655 | 001 | 02 | 110543 | 242.424 | 1000 GALLONS THROUGHPUT | 123-5655 |
| 123 | 5655 | 001 | 02 | 71432 | 242.424 | 1000 GALLONS THROUGHPUT | 123-5655 |
| 123 | 5655 | 001 | 02 | VOC | 242.424 | 1000 GALLONS THROUGHPUT | 123-5655 |
| 123 | 5656 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5656 |
| 123 | 5656 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5656 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BONANZA CREEK - HUCK 41-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - HUCK 41-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - HUCK 41-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - HUCK 41-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - HUCK 41-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 12-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 12-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 12-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 12-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 12-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 12-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 41-33 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 41-33 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 41-33 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 41-33 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 41-33 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 41-33 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 41-33 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 41-33 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 21-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 21-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 21-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 21-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 21-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 21-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 21-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 21-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 12-27 TANK BATTE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 12-27 TANK BATTE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 12-27 TANK BATTE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 12-27 TANK BATTE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 12-27 TANK BATTE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 12-27 TANK BATTE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 12-27 TANK BATTE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 12-27 TANK BATTE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 23-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 23-28 TANK BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.822 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.822 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006804 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000778 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.083449 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032847 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44388 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020223 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002311 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.31931 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030303 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003463 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.97691 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4343333 | 40.3757861111111 | NENE SEC28 T5 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4343333 | 40.3757861111111 | NENE SEC28 T5 | 0.822 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4343333 | 40.3757861111111 | NENE SEC28 T5 | 0.0126 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4343333 | 40.3757861111111 | NENE SEC28 T5 | 0.00144 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4343333 | 40.3757861111111 | NENE SEC28 T5 | 0.822 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4484639 | 40.3719944444444 | SWNW SEC28 T | 0.0126 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4484639 | 40.3719944444444 | SWNW SEC28 T | 0.00144 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4484639 | 40.3719944444444 | SWNW SEC28 T | 0.822 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4484639 | 40.3719944444444 | SWNW SEC28 T | 0.0126 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4484639 | 40.3719944444444 | SWNW SEC28 T | 0.00144 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4484639 | 40.3719944444444 | SWNW SEC28 T | 0.822 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4344083 | 40.3612361111111 | NENE SEC33 T5 | 0.006804 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4344083 | 40.3612361111111 | NENE SEC33 T5 | 0.000778 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4344083 | 40.3612361111111 | NENE SEC33 T5 | 0.44388 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4344083 | 40.3612361111111 | NENE SEC33 T5 | 0.006804 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4344083 | 40.3612361111111 | NENE SEC33 T5 | 0.000778 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4344083 | 40.3612361111111 | NENE SEC33 T5 | 0.083449 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4344083 | 40.3612361111111 | NENE SEC33 T5 | 0.032847 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4344083 | 40.3612361111111 | NENE SEC33 T5 | 0.44388 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436861 | 40.3756611111111 | NENW SEC28 T | 0.020223 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436861 | 40.3756611111111 | NENW SEC28 T | 0.002311 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436861 | 40.3756611111111 | NENW SEC28 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436861 | 40.3756611111111 | NENW SEC28 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436861 | 40.3756611111111 | NENW SEC28 T | 1.31931 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436861 | 40.3756611111111 | NENW SEC28 T | 0.020223 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436861 | 40.3756611111111 | NENW SEC28 T | 0.002311 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436861 | 40.3756611111111 | NENW SEC28 T | 1.31931 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.429525 | 40.3720555555556 | SW NW SEC 27 | 0.030303 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.429525 | 40.3720555555556 | SW NW SEC 27 | 0.003463 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.429525 | 40.3720555555556 | SW NW SEC 27 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.429525 | 40.3720555555556 | SW NW SEC 27 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.429525 | 40.3720555555556 | SW NW SEC 27 | 1.97691 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.429525 | 40.3720555555556 | SW NW SEC 27 | 0.030303 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.429525 | 40.3720555555556 | SW NW SEC 27 | 0.003463 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.429525 | 40.3720555555556 | SW NW SEC 27 | 1.97691 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436306 | 40.3685944444444 | NE SW SEC 28 T | 0.00819 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436306 | 40.3685944444444 | NE SW SEC 28 T | 0.000936 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5656 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5656 |
| 123 | 5656 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5656 |
| 123 | 5656 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5656 |
| 123 | 5656 | 001 | 02 | 110543 | 65.52 | 1000 GALLONS THROUGHPUT | 123-5656 |
| 123 | 5656 | 001 | 02 | 71432 | 65.52 | 1000 GALLONS THROUGHPUT | 123-5656 |
| 123 | 5656 | 001 | 02 | VOC | 65.52 | 1000 GALLONS THROUGHPUT | 123-5656 |
| 123 | 5657 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5657 |
| 123 | 5657 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5657 |
| 123 | 5657 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5657 |
| 123 | 5657 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5657 |
| 123 | 5657 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5657 |
| 123 | 5657 | 001 | 02 | 110543 | 117.432 | 1000 GALLONS THROUGHPUT | 123-5657 |
| 123 | 5657 | 001 | 02 | 71432 | 117.432 | 1000 GALLONS THROUGHPUT | 123-5657 |
| 123 | 5657 | 001 | 02 | VOC | 117.432 | 1000 GALLONS THROUGHPUT | 123-5657 |
| 123 | 5658 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5658 |
| 123 | 5658 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5658 |
| 123 | 5658 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5658 |
| 123 | 5658 | 001 | 02 | 110543 | 31.752 | 1000 GALLONS THROUGHPUT | 123-5658 |
| 123 | 5658 | 001 | 02 | 71432 | 31.752 | 1000 GALLONS THROUGHPUT | 123-5658 |
| 123 | 5658 | 001 | 02 | VOC | 31.752 | 1000 GALLONS THROUGHPUT | 123-5658 |
| 123 | 5659 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5659 |
| 123 | 5659 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5659 |
| 123 | 5659 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5659 |
| 123 | 5659 | 001 | 02 | 110543 | 18.648 | 1000 GALLONS THROUGHPUT | 123-5659 |
| 123 | 5659 | 001 | 02 | 71432 | 18.648 | 1000 GALLONS THROUGHPUT | 123-5659 |
| 123 | 5659 | 001 | 02 | VOC | 18.648 | 1000 GALLONS THROUGHPUT | 123-5659 |
| 123 | 5660 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5660 |
| 123 | 5660 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5660 |
| 123 | 5660 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5660 |
| 123 | 5660 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5660 |
| 123 | 5660 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5660 |
| 123 | 5660 | 001 | 02 | 110543 | 148.68 | 1000 GALLONS THROUGHPUT | 123-5660 |
| 123 | 5660 | 001 | 02 | 71432 | 148.68 | 1000 GALLONS THROUGHPUT | 123-5660 |
| 123 | 5660 | 001 | 02 | VOC | 148.68 | 1000 GALLONS THROUGHPUT | 123-5660 |
| 123 | 5661 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5661 |
| 123 | 5661 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5661 |
| 123 | 5661 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5661 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0666186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 23-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 23-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 23-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 23-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 23-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 23-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 32-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 32-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 32-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 32-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 32-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 32-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 32-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 32-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - MONDT 1 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - MONDT 1 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - MONDT 1 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - MONDT 1 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - MONDT 1 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - MONDT 1 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | RED WILLOW PERKINS 21-27 TANK BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | RED WILLOW PERKINS 21-27 TANK BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | RED WILLOW PERKINS 21-27 TANK BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | RED WILLOW PERKINS 21-27 TANK BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | RED WILLOW PERKINS 21-27 TANK BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | RED WILLOW PERKINS 21-27 TANK BATTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS 11-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS 11-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS 11-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS 11-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS 11-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS 11-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS 11-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS 11-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS 14-4 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00819 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5343 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014679 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001678 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.95763 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003969 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000454 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25893 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002331 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000266 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15207 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018585 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002124 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.21245 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436306 | 40.3685944444444 | NE SW SEC 28 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436306 | 40.3685944444444 | NE SW SEC 28 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436306 | 40.3685944444444 | NE SW SEC 28 T | 0.5343 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436306 | 40.3685944444444 | NE SW SEC 28 T | 0.00819 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436306 | 40.3685944444444 | NE SW SEC 28 T | 0.000936 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4436306 | 40.3685944444444 | NE SW SEC 28 T | 0.5343 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4391139 | 40.3721194444444 | SW NE SEC 28 T | 0.014679 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4391139 | 40.3721194444444 | SW NE SEC 28 T | 0.001678 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4391139 | 40.3721194444444 | SW NE SEC 28 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4391139 | 40.3721194444444 | SW NE SEC 28 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4391139 | 40.3721194444444 | SW NE SEC 28 T | 0.95763 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4391139 | 40.3721194444444 | SW NE SEC 28 T | 0.014679 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4391139 | 40.3721194444444 | SW NE SEC 28 T | 0.001678 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4391139 | 40.3721194444444 | SW NE SEC 28 T | 0.95763 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4393083 | 40.3758666666667 | NW NE SEC 28 | 0.003969 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4393083 | 40.3758666666667 | NW NE SEC 28 | 0.000454 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4393083 | 40.3758666666667 | NW NE SEC 28 | 0.25893 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4393083 | 40.3758666666667 | NW NE SEC 28 | 0.003969 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4393083 | 40.3758666666667 | NW NE SEC 28 | 0.000454 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4393083 | 40.3758666666667 | NW NE SEC 28 | 0.25893 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4250056 | 40.3757222222222 | NE NW SEC 27 | 0.002331 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4250056 | 40.3757222222222 | NE NW SEC 27 | 0.000266 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4250056 | 40.3757222222222 | NE NW SEC 27 | 0.15207 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4250056 | 40.3757222222222 | NE NW SEC 27 | 0.002331 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4250056 | 40.3757222222222 | NE NW SEC 27 | 0.000266 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4250056 | 40.3757222222222 | NE NW SEC 27 | 0.15207 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503056 | 40.3466416666667 | NW NW SEC 4 | 0.018585 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503056 | 40.3466416666667 | NW NW SEC 4 | 0.002124 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503056 | 40.3466416666667 | NW NW SEC 4 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503056 | 40.3466416666667 | NW NW SEC 4 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503056 | 40.3466416666667 | NW NW SEC 4 | 1.21245 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503056 | 40.3466416666667 | NW NW SEC 4 | 0.018585 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503056 | 40.3466416666667 | NW NW SEC 4 | 0.002124 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503056 | 40.3466416666667 | NW NW SEC 4 | 1.21245 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503194 | 40.3355138888889 | SW SW SEC 4 T | 0.011403 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503194 | 40.3355138888889 | SW SW SEC 4 T | 0.001303 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503194 | 40.3355138888889 | SW SW SEC 4 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5661 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5661 |
| 123 | 5661 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5661 |
| 123 | 5661 | 001 | 02 | 110543 | 91.224 | 1000 GALLONS THROUGHPUT | 123-5661 |
| 123 | 5661 | 001 | 02 | 71432 | 91.224 | 1000 GALLONS THROUGHPUT | 123-5661 |
| 123 | 5661 | 001 | 02 | VOC | 91.224 | 1000 GALLONS THROUGHPUT | 123-5661 |
| 123 | 5662 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5662 |
| 123 | 5662 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5662 |
| 123 | 5662 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5662 |
| 123 | 5662 | 001 | 02 | 110543 | 69.888 | 1000 GALLONS THROUGHPUT | 123-5662 |
| 123 | 5662 | 001 | 02 | 71432 | 69.888 | 1000 GALLONS THROUGHPUT | 123-5662 |
| 123 | 5662 | 001 | 02 | VOC | 69.888 | 1000 GALLONS THROUGHPUT | 123-5662 |
| 123 | 5663 | 001 | 01 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 123-5663 |
| 123 | 5663 | 001 | 01 | VOC | 126 | 1000 GALLONS THROUGHPUT | 123-5663 |
| 123 | 5663 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5663 |
| 123 | 5663 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5663 |
| 123 | 5663 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5663 |
| 123 | 5663 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5663 |
| 123 | 5670 | 001 | 01 | 110543 | 26.166 | 1000 GALLONS THROUGHPUT | 123-5670 |
| 123 | 5670 | 001 | 01 | 71432 | 26.166 | 1000 GALLONS THROUGHPUT | 123-5670 |
| 123 | 5670 | 001 | 01 | VOC | 26.166 | 1000 GALLONS THROUGHPUT | 123-5670 |
| 123 | 5670 | 002 | 01 | 110543 | 1.302 | 1000 GALLONS THROUGHPUT | 123-5670 |
| 123 | 5670 | 002 | 01 | 71432 | 1.302 | 1000 GALLONS THROUGHPUT | 123-5670 |
| 123 | 5670 | 002 | 01 | VOC | 1.302 | 1000 GALLONS THROUGHPUT | 123-5670 |
| 123 | 5670 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5670 |
| 123 | 5670 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5670 |
| 123 | 5670 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5670 |
| 123 | 5671 | 001 | 01 | 71432 | 143.472 | 1000 GALLONS THROUGHPUT | 123-5671 |
| 123 | 5671 | 001 | 01 | CO | 143.472 | 1000 GALLONS THROUGHPUT | 123-5671 |
| 123 | 5671 | 001 | 01 | NO2 | 143.472 | 1000 GALLONS THROUGHPUT | 123-5671 |
| 123 | 5671 | 001 | 01 | VOC | 143.472 | 1000 GALLONS THROUGHPUT | 123-5671 |
| 123 | 5672 | 001 | 01 | 71432 | 141.162 | 1000 GALLONS THROUGHPUT | 123-5672 |
| 123 | 5672 | 001 | 01 | CO | 141.162 | 1000 GALLONS THROUGHPUT | 123-5672 |
| 123 | 5672 | 001 | 01 | NO2 | 141.162 | 1000 GALLONS THROUGHPUT | 123-5672 |
| 123 | 5672 | 001 | 01 | VOC | 141.162 | 1000 GALLONS THROUGHPUT | 123-5672 |
| 123 | 5673 | 001 | 01 | 71432 | 130.998 | 1000 GALLONS THROUGHPUT | 123-5673 |
| 123 | 5673 | 001 | 01 | CO | 130.998 | 1000 GALLONS THROUGHPUT | 123-5673 |
| 123 | 5673 | 001 | 01 | NO2 | 130.998 | 1000 GALLONS THROUGHPUT | 123-5673 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 95 | FLARING | | 0 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.206903 |
| GP01 | 95 | FLARING | | 0 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 94.979 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.979 | FLARING | | -1 | 326.1904762 |
| GP01 | 93.871 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 93.871 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.981 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS 14-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PARK 41-4 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PARK 41-4 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PARK 41-4 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PARK 41-4 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PARK 41-4 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PARK 41-4 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES. CORP. - OLE #4-24, #21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES. CORP. - OLE #4-24, #21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES. CORP. - OLE #4-24, #21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES. CORP. - OLE #4-24, #21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES. CORP. - OLE #4-24, #21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES. CORP. - OLE #4-24, #21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RESOURCES CORP - STRUCK #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RESOURCES CORP - STRUCK #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RESOURCES CORP - STRUCK #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | SYNERGY RESOURCES CORP - STRUCK #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | SYNERGY RESOURCES CORP - STRUCK #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | SYNERGY RESOURCES CORP - STRUCK #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | SYNERGY RESOURCES CORP - STRUCK #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | SYNERGY RESOURCES CORP - STRUCK #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | SYNERGY RESOURCES CORP - STRUCK #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11535500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11535500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11535500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11535500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81338200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81338200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81338200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81338200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91541100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91541100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91541100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011403 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001303 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.74391 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008736 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.56992 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.54997 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.065415 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007476 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.26755 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000341 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000109 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.004061 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002058 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.15372 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.70028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.174905 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002472 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.151245 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.689005 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.411047 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001878 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.140355 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.639395 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANKS | |
| CONDENSATE STORAGE TANKS | |
| CONDENSATE STORAGE TANKS | |
| CONDENSATE STORAGE TANKS | |
| CONDENSATE STORAGE TANKS | |
| CONDENSATE STORAGE TANKS | |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| E&P CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503194 | 40.3355138888889 | SW SW SEC 4 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503194 | 40.3355138888889 | SW SW SEC 4 T | 0.74391 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503194 | 40.3355138888889 | SW SW SEC 4 T | 0.011403 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503194 | 40.3355138888889 | SW SW SEC 4 T | 0.001303 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4503194 | 40.3355138888889 | SW SW SEC 4 T | 0.74391 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359111 | 40.3466583333333 | NE NE SEC 4 T4 | 0.008736 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359111 | 40.3466583333333 | NE NE SEC 4 T4 | 0.000998 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359111 | 40.3466583333333 | NE NE SEC 4 T4 | 0.56992 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359111 | 40.3466583333333 | NE NE SEC 4 T4 | 0.008736 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359111 | 40.3466583333333 | NE NE SEC 4 T4 | 0.000998 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359111 | 40.3466583333333 | NE NE SEC 4 T4 | 0.56992 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8580056 | 40.3614638888889 | NW NE SEC 35 | 0.036 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8580056 | 40.3614638888889 | NW NE SEC 35 | 20.54997 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8580056 | 40.3614638888889 | NW NE SEC 35 | 0.036 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8580056 | 40.3614638888889 | NW NE SEC 35 | 0 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8580056 | 40.3614638888889 | NW NE SEC 35 | 0 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8580056 | 40.3614638888889 | NW NE SEC 35 | 20.54997 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8368472 | 40.0130583333333 | NW NE SEC 36 | 0.065415 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8368472 | 40.0130583333333 | NW NE SEC 36 | 0.007476 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8368472 | 40.0130583333333 | NW NE SEC 36 | 4.26755 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8368472 | 40.0130583333333 | NW NE SEC 36 | 0.000341 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8368472 | 40.0130583333333 | NW NE SEC 36 | 0.000109 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8368472 | 40.0130583333333 | NW NE SEC 36 | 0.004061 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8368472 | 40.0130583333333 | NW NE SEC 36 | 0.000341 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8368472 | 40.0130583333333 | NW NE SEC 36 | 0.000109 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8368472 | 40.0130583333333 | NW NE SEC 36 | 0.004061 |
| NOBLE ENERGY, INC. | 1321 | | -104.5246611 | 40.4626527777778 | NWNW4 SEC26 | 0.002058 |
| NOBLE ENERGY, INC. | 1321 | | -104.5246611 | 40.4626527777778 | NWNW4 SEC26 | 0.15372 |
| NOBLE ENERGY, INC. | 1321 | | -104.5246611 | 40.4626527777778 | NWNW4 SEC26 | 0.70028 |
| NOBLE ENERGY, INC. | 1321 | | -104.5246611 | 40.4626527777778 | NWNW4 SEC26 | 1.174905 |
| NOBLE ENERGY, INC. | 1321 | | -104.8155444 | 40.3831555555556 | NESE4 SEC19 T | 0.002472 |
| NOBLE ENERGY, INC. | 1321 | | -104.8155444 | 40.3831555555556 | NESE4 SEC19 T | 0.151245 |
| NOBLE ENERGY, INC. | 1321 | | -104.8155444 | 40.3831555555556 | NESE4 SEC19 T | 0.689005 |
| NOBLE ENERGY, INC. | 1321 | | -104.8155444 | 40.3831555555556 | NESE4 SEC19 T | 1.411047 |
| NOBLE ENERGY, INC. | 1321 | | -104.4786667 | 40.3356972222222 | SWSE4 SEC6 T4 | 0.001878 |
| NOBLE ENERGY, INC. | 1321 | | -104.4786667 | 40.3356972222222 | SWSE4 SEC6 T4 | 0.140355 |
| NOBLE ENERGY, INC. | 1321 | | -104.4786667 | 40.3356972222222 | SWSE4 SEC6 T4 | 0.639395 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5673 | 001 | 01 | VOC | 130.998 | 1000 GALLONS THROUGHPUT | 123-5673 |
| 123 | 5674 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5674 |
| 123 | 5674 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5674 |
| 123 | 5675 | 001 | 01 | 71432 | 121.422 | 1000 GALLONS THROUGHPUT | 123-5675 |
| 123 | 5675 | 001 | 01 | 71432 | 121.422 | 1000 GALLONS THROUGHPUT | 123-5675 |
| 123 | 5675 | 001 | 01 | CO | 121.422 | 1000 GALLONS THROUGHPUT | 123-5675 |
| 123 | 5675 | 001 | 01 | CO | 121.422 | 1000 GALLONS THROUGHPUT | 123-5675 |
| 123 | 5675 | 001 | 01 | NO2 | 121.422 | 1000 GALLONS THROUGHPUT | 123-5675 |
| 123 | 5675 | 001 | 01 | NO2 | 121.422 | 1000 GALLONS THROUGHPUT | 123-5675 |
| 123 | 5675 | 001 | 01 | VOC | 121.422 | 1000 GALLONS THROUGHPUT | 123-5675 |
| 123 | 5675 | 001 | 01 | VOC | 121.422 | 1000 GALLONS THROUGHPUT | 123-5675 |
| 123 | 5676 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5676 |
| 123 | 5676 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5676 |
| 123 | 5677 | 001 | 01 | 71432 | 137.046 | 1000 GALLONS THROUGHPUT | 123-5677 |
| 123 | 5677 | 001 | 01 | CO | 137.046 | 1000 GALLONS THROUGHPUT | 123-5677 |
| 123 | 5677 | 001 | 01 | NO2 | 137.046 | 1000 GALLONS THROUGHPUT | 123-5677 |
| 123 | 5677 | 001 | 01 | VOC | 137.046 | 1000 GALLONS THROUGHPUT | 123-5677 |
| 123 | 5679 | 001 | 01 | CO | 78.75 | 1000 GALLONS THROUGHPUT | 123-5679 |
| 123 | 5679 | 001 | 01 | NO2 | 78.75 | 1000 GALLONS THROUGHPUT | 123-5679 |
| 123 | 5679 | 001 | 01 | VOC | 78.75 | 1000 GALLONS THROUGHPUT | 123-5679 |
| 123 | 5680 | 001 | 01 | CO | 47.166 | 1000 GALLONS THROUGHPUT | 123-5680 |
| 123 | 5680 | 001 | 01 | NO2 | 47.166 | 1000 GALLONS THROUGHPUT | 123-5680 |
| 123 | 5680 | 001 | 01 | VOC | 47.166 | 1000 GALLONS THROUGHPUT | 123-5680 |
| 123 | 5681 | 001 | 01 | CO | 85.428 | 1000 GALLONS THROUGHPUT | 123-5681 |
| 123 | 5681 | 001 | 01 | NO2 | 85.428 | 1000 GALLONS THROUGHPUT | 123-5681 |
| 123 | 5681 | 001 | 01 | VOC | 85.428 | 1000 GALLONS THROUGHPUT | 123-5681 |
| 123 | 5684 | 001 | 01 | CO | 82.194 | 1000 GALLONS THROUGHPUT | 123-5684 |
| 123 | 5684 | 001 | 01 | NO2 | 82.194 | 1000 GALLONS THROUGHPUT | 123-5684 |
| 123 | 5684 | 001 | 01 | VOC | 82.194 | 1000 GALLONS THROUGHPUT | 123-5684 |
| 123 | 5685 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5685 |
| 123 | 5685 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5685 |
| 123 | 5685 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5685 |
| 123 | 5685 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5685 |
| 123 | 5685 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5685 |
| 123 | 5685 | 001 | 02 | 110543 | 39.942 | 1000 GALLONS THROUGHPUT | 123-5685 |
| 123 | 5685 | 001 | 02 | 71432 | 39.942 | 1000 GALLONS THROUGHPUT | 123-5685 |
| 123 | 5685 | 001 | 02 | VOC | 39.942 | 1000 GALLONS THROUGHPUT | 123-5685 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.981 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.022 | FLARING | | -1 | 0.5714286 |
| GP01 | 94.022 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.022 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.022 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.977 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.977 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 88.951 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 83.87 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 92.74 | FLARING | | -1 | 326.1904762 |
| 06WE0519.XP | 0 | NO EQUIPMENT | | -1 | 5.7004161 |
| 06WE0519.XP | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| 06WE0519.XP | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91541100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11533500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11533500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91533500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91533500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91533500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91533500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91533500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91533500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91533500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91533500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11510100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11510100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10089500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10089500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10089500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10089500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11551000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11551000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11551000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91551000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91551000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91551000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11304300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11304300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11304300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - BEIERLE 1-A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - BEIERLE 1-A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - BEIERLE 1-A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - EDITH WHITESIDE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - EDITH WHITESIDE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - EDITH WHITESIDE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - EDITH WHITESIDE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - EDITH WHITESIDE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES - EDITH WHITESIDE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES - EDITH WHITESIDE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES - EDITH WHITESIDE #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.072216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002074 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002074 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005464 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005464 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024892 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024892 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.183868 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.183868 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001967 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.146835 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.668915 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.122782 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.120731 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047522 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.419059 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.07231 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028462 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.240825 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.09153 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.41697 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.011553 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.23427 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.670272 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004993 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000571 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.325718 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | T |
| CONDENSATE STORAGE TANKS | T |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4786667 | 40.3356972222222 | SWSE4 SEC6 T4 | 1.072216 |
| NOBLE ENERGY, INC. | 1321 | | -104.7912903 | 40.4182188333333 | NWNW4 SEC9 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7912903 | 40.4182188333333 | NWNW4 SEC9 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7913095 | 40.4182206944444 | NWNW4 SEC9 | 0.002074 |
| NOBLE ENERGY, INC. | 1321 | | -104.7913095 | 40.4182206944444 | NWNW4 SEC9 | 0.002074 |
| NOBLE ENERGY, INC. | 1321 | | -104.7913095 | 40.4182206944444 | NWNW4 SEC9 | 0.005464 |
| NOBLE ENERGY, INC. | 1321 | | -104.7913095 | 40.4182206944444 | NWNW4 SEC9 | 0.005464 |
| NOBLE ENERGY, INC. | 1321 | | -104.7913095 | 40.4182206944444 | NWNW4 SEC9 | 0.024892 |
| NOBLE ENERGY, INC. | 1321 | | -104.7913095 | 40.4182206944444 | NWNW4 SEC9 | 0.024892 |
| NOBLE ENERGY, INC. | 1321 | | -104.7913095 | 40.4182206944444 | NWNW4 SEC9 | 1.183868 |
| NOBLE ENERGY, INC. | 1321 | | -104.7913095 | 40.4182206944444 | NWNW4 SEC9 | 1.183868 |
| NOBLE ENERGY, INC. | 1321 | | -104.8532611 | 40.3722777777778 | SENE4 SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8532611 | 40.3722777777778 | SENE4 SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5198556 | 40.459 | SENW4 SEC26 | 0.001967 |
| NOBLE ENERGY, INC. | 1321 | | -104.5198556 | 40.459 | SENW4 SEC26 | 0.146835 |
| NOBLE ENERGY, INC. | 1321 | | -104.5198556 | 40.459 | SENW4 SEC26 | 0.668915 |
| NOBLE ENERGY, INC. | 1321 | | -104.5198556 | 40.459 | SENW4 SEC26 | 1.122782 |
| NOBLE ENERGY, INC. | 1321 | | -104.815525 | 40.3541444444445 | NESE SEC 31 T5 | 0.120731 |
| NOBLE ENERGY, INC. | 1321 | | -104.815525 | 40.3541444444445 | NESE SEC 31 T5 | 0.047522 |
| NOBLE ENERGY, INC. | 1321 | | -104.815525 | 40.3541444444445 | NESE SEC 31 T5 | 1.419059 |
| NOBLE ENERGY, INC. | 1321 | | -104.8202 | 40.354125 | NWSE SEC 31 T | 0.07231 |
| NOBLE ENERGY, INC. | 1321 | | -104.8202 | 40.354125 | NWSE SEC 31 T | 0.028462 |
| NOBLE ENERGY, INC. | 1321 | | -104.8202 | 40.354125 | NWSE SEC 31 T | 1.240825 |
| NOBLE ENERGY, INC. | 1321 | | -104.5341778 | 40.3432055555556 | SWNE4 SEC3 T | 0.09153 |
| NOBLE ENERGY, INC. | 1321 | | -104.5341778 | 40.3432055555556 | SWNE4 SEC3 T | 0.41697 |
| NOBLE ENERGY, INC. | 1321 | | -104.5341778 | 40.3432055555556 | SWNE4 SEC3 T | 1.011553 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7374782 | 40.0241278611111 | SE NE SEC 26 T | 0.23427 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7374782 | 40.0241278611111 | SE NE SEC 26 T | 0.0496 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7374782 | 40.0241278611111 | SE NE SEC 26 T | 0.670272 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.8080876 | 40.03135625 | SW SW SEC 20 | 0.004993 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.8080876 | 40.03135625 | SW SW SEC 20 | 0.000571 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.8080876 | 40.03135625 | SW SW SEC 20 | 0 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.8080876 | 40.03135625 | SW SW SEC 20 | 0 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.8080876 | 40.03135625 | SW SW SEC 20 | 0.325718 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.8080876 | 40.03135625 | SW SW SEC 20 | 0.004993 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.8080876 | 40.03135625 | SW SW SEC 20 | 0.000571 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.8080876 | 40.03135625 | SW SW SEC 20 | 0.325718 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.32571 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.32571 | TY | Removed from Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5686 | 001 | 01 | 71432 | 36.036 | 1000 GALLONS THROUGHPUT | 123-5686 |
| 123 | 5686 | 001 | 01 | VOC | 36.036 | 1000 GALLONS THROUGHPUT | 123-5686 |
| 123 | 5687 | 001 | 01 | 71432 | 29.232 | 1000 GALLONS THROUGHPUT | 123-5687 |
| 123 | 5687 | 001 | 01 | CO | 29.232 | 1000 GALLONS THROUGHPUT | 123-5687 |
| 123 | 5687 | 001 | 01 | NO2 | 29.232 | 1000 GALLONS THROUGHPUT | 123-5687 |
| 123 | 5687 | 001 | 01 | VOC | 29.232 | 1000 GALLONS THROUGHPUT | 123-5687 |
| 123 | 5688 | 001 | 01 | 71432 | 33.978 | 1000 GALLONS THROUGHPUT | 123-5688 |
| 123 | 5688 | 001 | 01 | CO | 33.978 | 1000 GALLONS THROUGHPUT | 123-5688 |
| 123 | 5688 | 001 | 01 | NO2 | 33.978 | 1000 GALLONS THROUGHPUT | 123-5688 |
| 123 | 5688 | 001 | 01 | VOC | 33.978 | 1000 GALLONS THROUGHPUT | 123-5688 |
| 123 | 5689 | 001 | 01 | 71432 | 1.05 | 1000 GALLONS THROUGHPUT | 123-5689 |
| 123 | 5689 | 001 | 01 | VOC | 1.05 | 1000 GALLONS THROUGHPUT | 123-5689 |
| 123 | 5689 | 001 | 02 | 71432 | 132.72 | 1000 GALLONS THROUGHPUT | 123-5689 |
| 123 | 5689 | 001 | 02 | CO | 132.72 | 1000 GALLONS THROUGHPUT | 123-5689 |
| 123 | 5689 | 001 | 02 | NO2 | 132.72 | 1000 GALLONS THROUGHPUT | 123-5689 |
| 123 | 5689 | 001 | 02 | VOC | 132.72 | 1000 GALLONS THROUGHPUT | 123-5689 |
| 123 | 5690 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5690 |
| 123 | 5691 | 001 | 01 | VOC | 19.236 | 1000 GALLONS THROUGHPUT | 123-5691 |
| 123 | 5692 | 001 | 01 | 110543 | 421.89 | 1000 GALLONS THROUGHPUT | 123-5692 |
| 123 | 5692 | 001 | 01 | 71432 | 421.89 | 1000 GALLONS THROUGHPUT | 123-5692 |
| 123 | 5692 | 001 | 01 | CO | 421.89 | 1000 GALLONS THROUGHPUT | 123-5692 |
| 123 | 5692 | 001 | 01 | NO2 | 421.89 | 1000 GALLONS THROUGHPUT | 123-5692 |
| 123 | 5692 | 001 | 01 | VOC | 421.89 | 1000 GALLONS THROUGHPUT | 123-5692 |
| 123 | 5692 | 002 | 01 | VOC | 920.476 | 1000 GALLONS TRANSFERRED | 123-5692 |
| 123 | 5693 | 001 | 01 | 71432 | 0.84 | 1000 GALLONS THROUGHPUT | 123-5693 |
| 123 | 5693 | 001 | 01 | VOC | 0.84 | 1000 GALLONS THROUGHPUT | 123-5693 |
| 123 | 5693 | 001 | 02 | 71432 | 187.194 | 1000 GALLONS THROUGHPUT | 123-5693 |
| 123 | 5693 | 001 | 02 | CO | 187.194 | 1000 GALLONS THROUGHPUT | 123-5693 |
| 123 | 5693 | 001 | 02 | NO2 | 187.194 | 1000 GALLONS THROUGHPUT | 123-5693 |
| 123 | 5693 | 001 | 02 | VOC | 187.194 | 1000 GALLONS THROUGHPUT | 123-5693 |
| 123 | 5694 | 001 | 01 | VOC | 21.756 | 1000 GALLONS THROUGHPUT | 123-5694 |
| 123 | 5695 | 001 | 01 | 71432 | 154.182 | 1000 GALLONS THROUGHPUT | 123-5695 |
| 123 | 5695 | 001 | 01 | CO | 154.182 | 1000 GALLONS THROUGHPUT | 123-5695 |
| 123 | 5695 | 001 | 01 | NO2 | 154.182 | 1000 GALLONS THROUGHPUT | 123-5695 |
| 123 | 5695 | 001 | 01 | VOC | 154.182 | 1000 GALLONS THROUGHPUT | 123-5695 |
| 123 | 5696 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5696 |
| 123 | 5698 | 001 | 01 | VOC | 3.234 | 1000 GALLONS THROUGHPUT | 123-5698 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06WE0521.XP | 95 | FLARING | | -1 | 0.571429 |
| 06WE0521.XP | 95 | FLARING | | -1 | 326.19 |
| 06WE0522.XP | 95 | FLARING | | -1 | 0.571429 |
| 06WE0522.XP | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| 06WE0522.XP | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| 06WE0522.XP | 95 | FLARING | | -1 | 326.19 |
| 06WE0529.XP | 95 | FLARING | | -1 | 0.571429 |
| 06WE0529.XP | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| 06WE0529.XP | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| 06WE0529.XP | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0351 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - HELGOTH HEIRS #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - HELGOTH HEIRS #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - STANLEY OLSON #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - STANLEY OLSON #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - STANLEY OLSON #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - STANLEY OLSON #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - WARNER #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - WARNER #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - WARNER #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - WARNER #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62461 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62461 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62461 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62461 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62461 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62461 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11603800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11604200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11609000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11609000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11609000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11609000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11609000 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #11609000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11617600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11617600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11617600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11617600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11617600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11617600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11611200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11614800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11614800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11614800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11614800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #116069 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11613401 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.293865 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000418 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.044815 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01764 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23838 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000485 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.052091 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.020504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.277082 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001896 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.203472 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.08009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0823 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1373 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052736 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006027 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.018985 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.086487 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.440413 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.655573 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.137 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002674 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.008424 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.526524 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5483 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002203 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.236376 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.093041 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.257318 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.52745 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7326444 | 40.1182555555556 | SW SW SEC 24 | 0.000515 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7326444 | 40.1182555555556 | SW SW SEC 24 | 0.293865 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.9490924 | 40.1549914444444 | SW NE SEC 12 T | 0.000418 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.9490924 | 40.1549914444444 | SW NE SEC 12 T | 0.044815 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.9490924 | 40.1549914444444 | SW NE SEC 12 T | 0.01764 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.9490924 | 40.1549914444444 | SW NE SEC 12 T | 0.23838 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7325458 | 40.1292345555556 | NW NE SEC 24 | 0.000485 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7325458 | 40.1292345555556 | NW NE SEC 24 | 0.052091 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7325458 | 40.1292345555556 | NW NE SEC 24 | 0.020504 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7325458 | 40.1292345555556 | NW NE SEC 24 | 0.277082 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516275 | 40.1979879722222 | SWNW-26-3N- | 0.002196 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516275 | 40.1979879722222 | SWNW-26-3N- | 1.25355 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516275 | 40.1979879722222 | SWNW-26-3N- | 0.002196 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516275 | 40.1979879722222 | SWNW-26-3N- | 0.203472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516275 | 40.1979879722222 | SWNW-26-3N- | 0.08009 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7516275 | 40.1979879722222 | SWNW-26-3N- | 1.25355 |
| NOBLE ENERGY, INC. | 1321 | | -104.4591639 | 40.2017583333333 | NWNE Sec 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0063806 | 40.0419305555556 | NWNE SEC 21 T | 3.1373 |
| NOBLE ENERGY, INC. | 1321 | | -104.4406583 | 40.3282944444444 | SWNE4 SEC9 T | 0.052736 |
| NOBLE ENERGY, INC. | 1321 | | -104.4406583 | 40.3282944444444 | SWNE4 SEC9 T | 0.006027 |
| NOBLE ENERGY, INC. | 1321 | | -104.4406583 | 40.3282944444444 | SWNE4 SEC9 T | 0.018985 |
| NOBLE ENERGY, INC. | 1321 | | -104.4406583 | 40.3282944444444 | SWNE4 SEC9 T | 0.086487 |
| NOBLE ENERGY, INC. | 1321 | | -104.4406583 | 40.3282944444444 | SWNE4 SEC9 T | 3.440413 |
| NOBLE ENERGY, INC. | 1321 | | -104.4406583 | 40.3282944444444 | SWNE4 SEC9 T | 2.655573 |
| NOBLE ENERGY, INC. | 1321 | | -104.6145722 | 40.1693694444444 | SENW4 SEC1 T | 0.002914 |
| NOBLE ENERGY, INC. | 1321 | | -104.6145722 | 40.1693694444444 | SENW4 SEC1 T | 1.663524 |
| NOBLE ENERGY, INC. | 1321 | | -104.6145722 | 40.1693694444444 | SENW4 SEC1 T | 0.002914 |
| NOBLE ENERGY, INC. | 1321 | | -104.6145722 | 40.1693694444444 | SENW4 SEC1 T | 0.008424 |
| NOBLE ENERGY, INC. | 1321 | | -104.6145722 | 40.1693694444444 | SENW4 SEC1 T | 0.038375 |
| NOBLE ENERGY, INC. | 1321 | | -104.6145722 | 40.1693694444444 | SENW4 SEC1 T | 1.663524 |
| NOBLE ENERGY, INC. | 1321 | | -104.5726778 | 40.1038916666667 | NWSW4 SEC29 | 3.5483 |
| NOBLE ENERGY, INC. | 1321 | | -104.7008783 | 40.1568930277778 | CNE Sec 7 T2N | 0.002203 |
| NOBLE ENERGY, INC. | 1321 | | -104.7008783 | 40.1568930277778 | CNE Sec 7 T2N | 0.236376 |
| NOBLE ENERGY, INC. | 1321 | | -104.7008783 | 40.1568930277778 | CNE Sec 7 T2N | 0.093041 |
| NOBLE ENERGY, INC. | 1321 | | -104.7008783 | 40.1568930277778 | CNE Sec 7 T2N | 1.257318 |
| NOBLE ENERGY, INC. | 1321 | | -104.605325 | 40.1401027777778 | SENE Sec 13 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7798194 | 40.0130805555556 | NWNE SEC 33 T | 0.745805 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5698 | 001 | 02 | CO | 26.67 | 1000 GALLONS THROUGHPUT | 123-5698 |
| 123 | 5698 | 001 | 02 | NO2 | 26.67 | 1000 GALLONS THROUGHPUT | 123-5698 |
| 123 | 5698 | 001 | 02 | VOC | 26.67 | 1000 GALLONS THROUGHPUT | 123-5698 |
| 123 | 5699 | 001 | 01 | 71432 | 163.002 | 1000 GALLONS THROUGHPUT | 123-5699 |
| 123 | 5699 | 001 | 01 | CO | 163.002 | 1000 GALLONS THROUGHPUT | 123-5699 |
| 123 | 5699 | 001 | 01 | NO2 | 163.002 | 1000 GALLONS THROUGHPUT | 123-5699 |
| 123 | 5699 | 001 | 01 | VOC | 163.002 | 1000 GALLONS THROUGHPUT | 123-5699 |
| 123 | 5700 | 001 | 01 | 71432 | 124.698 | 1000 GALLONS THROUGHPUT | 123-5700 |
| 123 | 5700 | 001 | 01 | CO | 124.698 | 1000 GALLONS THROUGHPUT | 123-5700 |
| 123 | 5700 | 001 | 01 | NO2 | 124.698 | 1000 GALLONS THROUGHPUT | 123-5700 |
| 123 | 5700 | 001 | 01 | VOC | 124.698 | 1000 GALLONS THROUGHPUT | 123-5700 |
| 123 | 5701 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5701 |
| 123 | 5702 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5702 |
| 123 | 5702 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5702 |
| 123 | 5703 | 001 | 01 | 110543 | 313.236 | 1000 GALLONS THROUGHPUT | 123-5703 |
| 123 | 5703 | 001 | 01 | 71432 | 313.236 | 1000 GALLONS THROUGHPUT | 123-5703 |
| 123 | 5703 | 001 | 01 | CO | 313.236 | 1000 GALLONS THROUGHPUT | 123-5703 |
| 123 | 5703 | 001 | 01 | NO2 | 313.236 | 1000 GALLONS THROUGHPUT | 123-5703 |
| 123 | 5703 | 001 | 01 | VOC | 313.236 | 1000 GALLONS THROUGHPUT | 123-5703 |
| 123 | 5704 | 001 | 01 | VOC | 54.348 | 1000 GALLONS THROUGHPUT | 123-5704 |
| 123 | 5705 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5705 |
| 123 | 5706 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5706 |
| 123 | 5707 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5707 |
| 123 | 5707 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5707 |
| 123 | 5709 | 001 | 01 | VOC | 14.532 | 1000 GALLONS THROUGHPUT | 123-5709 |
| 123 | 5710 | 001 | 01 | VOC | 23.982 | 1000 GALLONS THROUGHPUT | 123-5710 |
| 123 | 5711 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5711 |
| 123 | 5712 | 001 | 01 | 71432 | 147.966 | 1000 GALLONS THROUGHPUT | 123-5712 |
| 123 | 5712 | 001 | 01 | CO | 147.966 | 1000 GALLONS THROUGHPUT | 123-5712 |
| 123 | 5712 | 001 | 01 | NO2 | 147.966 | 1000 GALLONS THROUGHPUT | 123-5712 |
| 123 | 5712 | 001 | 01 | VOC | 147.966 | 1000 GALLONS THROUGHPUT | 123-5712 |
| 123 | 5714 | 001 | 01 | VOC | 6.216 | 1000 GALLONS THROUGHPUT | 123-5714 |
| 123 | 5714 | 001 | 01 | VOC | 6.216 | 1000 GALLONS THROUGHPUT | 123-5714 |
| 123 | 5715 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5715 |
| 123 | 5716 | 001 | 01 | 71432 | 136.206 | 1000 GALLONS THROUGHPUT | 123-5716 |
| 123 | 5716 | 001 | 01 | VOC | 136.206 | 1000 GALLONS THROUGHPUT | 123-5716 |
| 123 | 5716 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-5716 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.98 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 88.437 | VAPOR RECOVERY UNIT | | 0 | 0.5714286 |
| GP01 | 88.437 | VAPOR RECOVERY UNIT | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | 0.09 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11613401 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11613401 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11613401 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11619400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11619400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11619400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11619400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11619500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11619500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11619500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11619500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11619700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11619600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11619600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11617000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11615000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11606800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11600800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11600800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11603101 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11603201 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11605700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11612601 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11612601 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11612601 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11612601 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11609501 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11609501 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY #10019400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY, INC. BATTERY #10133100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY, INC. BATTERY #10133100 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC. BATTERY #10133100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.040888 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016094 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.218355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002329 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.249898 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.098364 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.329243 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001781 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.191174 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.075249 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.016883 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039155 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004475 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.480221 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.189023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.554365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.8639 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3701 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.91135 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002114 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.226846 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.08929 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.206628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.568639 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7798194 | 40.0130805555556 | NWNE SEC 33 T | 0.040888 |
| NOBLE ENERGY, INC. | 1321 | | -104.7798194 | 40.0130805555556 | NWNE SEC 33 T | 0.016094 |
| NOBLE ENERGY, INC. | 1321 | | -104.7798194 | 40.0130805555556 | NWNE SEC 33 T | 0.745805 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250722 | 40.4011611111111 | SENW Sec 15 T | 0.002329 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250722 | 40.4011611111111 | SENW Sec 15 T | 0.249898 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250722 | 40.4011611111111 | SENW Sec 15 T | 0.098364 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250722 | 40.4011611111111 | SENW Sec 15 T | 1.329243 |
| NOBLE ENERGY, INC. | 1321 | | -104.4200889 | 40.3976194444444 | SENE SEC 15 T5 | 0.001781 |
| NOBLE ENERGY, INC. | 1321 | | -104.4200889 | 40.3976194444444 | SENE SEC 15 T5 | 0.191174 |
| NOBLE ENERGY, INC. | 1321 | | -104.4200889 | 40.3976194444444 | SENE SEC 15 T5 | 0.075249 |
| NOBLE ENERGY, INC. | 1321 | | -104.4200889 | 40.3976194444444 | SENE SEC 15 T5 | 1.016883 |
| NOBLE ENERGY, INC. | 1321 | | -104.4155944 | 40.3937638888889 | SESE Sec 15 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4204611 | 40.4229305555556 | SWSE4 SEC3 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4204611 | 40.4229305555556 | SWSE4 SEC3 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7563701 | 40.1435945277778 | NE NE SEC15 T | 0.039155 |
| NOBLE ENERGY, INC. | 1321 | | -104.7563701 | 40.1435945277778 | NE NE SEC15 T | 0.004475 |
| NOBLE ENERGY, INC. | 1321 | | -104.7563701 | 40.1435945277778 | NE NE SEC15 T | 0.480221 |
| NOBLE ENERGY, INC. | 1321 | | -104.7563701 | 40.1435945277778 | NE NE SEC15 T | 0.189023 |
| NOBLE ENERGY, INC. | 1321 | | -104.7563701 | 40.1435945277778 | NE NE SEC15 T | 2.554365 |
| NOBLE ENERGY, INC. | 1321 | | -104.7232611 | 40.0494833333333 | NWSE Sec 13 T | 8.8639 |
| NOBLE ENERGY, INC. | 1321 | | -104.6948389 | 40.1728388888889 | NWNW Sec 5 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6010389 | 40.1544861111111 | SWNW Sec 7 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6853264 | 40.1695433333333 | SENE4 SEC5 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6853264 | 40.1695433333333 | SENE4 SEC5 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4312056 | 40.2885138888889 | NWNW4 SEC27 | 2.3701 |
| NOBLE ENERGY, INC. | 1321 | | -104.41225 | 40.2741222222222 | NWNW SEC 35 | 3.91135 |
| NOBLE ENERGY, INC. | 1321 | | -104.8768222 | 40.4048694444444 | NWNE Sec 15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7278104 | 40.11474125 | NENW Sec 25 T | 0.002114 |
| NOBLE ENERGY, INC. | 1321 | | -104.7278104 | 40.11474125 | NENW Sec 25 T | 0.226846 |
| NOBLE ENERGY, INC. | 1321 | | -104.7278104 | 40.11474125 | NENW Sec 25 T | 0.08929 |
| NOBLE ENERGY, INC. | 1321 | | -104.7278104 | 40.11474125 | NENW Sec 25 T | 1.206628 |
| NOBLE ENERGY, INC. | 1321 | | -104.5261556 | 40.1474583333333 | SWSW4 SEC11 | 1.0138 |
| NOBLE ENERGY, INC. | 1321 | | -104.5261556 | 40.1474583333333 | SWSW4 SEC11 | 1.0138 |
| NOBLE ENERGY, INC. | 1321 | | -104.4920167 | 40.3286555555556 | SE NE SEC 12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9211361 | 40.2460027777778 | NW NW SEC 8 | 0.0045 |
| NOBLE ENERGY, INC. | 1321 | | -104.9211361 | 40.2460027777778 | NW NW SEC 8 | 2.568639 |
| NOBLE ENERGY, INC. | 1321 | | -104.9211361 | 40.2460027777778 | NW NW SEC 8 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5716 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-5716 |
| 123 | 5717 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5717 |
| 123 | 5717 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5717 |
| 123 | 5718 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5718 |
| 123 | 5718 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5718 |
| 123 | 5719 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5719 |
| 123 | 5719 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5719 |
| 123 | 5720 | 001 | 01 | CO | 70.224 | 1000 GALLONS THROUGHPUT | 123-5720 |
| 123 | 5720 | 001 | 01 | NO2 | 70.224 | 1000 GALLONS THROUGHPUT | 123-5720 |
| 123 | 5720 | 001 | 01 | VOC | 70.224 | 1000 GALLONS THROUGHPUT | 123-5720 |
| 123 | 5721 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5721 |
| 123 | 5721 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5721 |
| 123 | 5722 | 001 | 01 | CO | 80.136 | 1000 GALLONS THROUGHPUT | 123-5722 |
| 123 | 5722 | 001 | 01 | NO2 | 80.136 | 1000 GALLONS THROUGHPUT | 123-5722 |
| 123 | 5722 | 001 | 01 | VOC | 80.136 | 1000 GALLONS THROUGHPUT | 123-5722 |
| 123 | 5723 | 001 | 01 | 71432 | 143.346 | 1000 GALLONS THROUGHPUT | 123-5723 |
| 123 | 5723 | 001 | 01 | CO | 143.346 | 1000 GALLONS THROUGHPUT | 123-5723 |
| 123 | 5723 | 001 | 01 | NO2 | 143.346 | 1000 GALLONS THROUGHPUT | 123-5723 |
| 123 | 5723 | 001 | 01 | VOC | 143.346 | 1000 GALLONS THROUGHPUT | 123-5723 |
| 123 | 5724 | 001 | 01 | 110543 | 290.052 | 1000 GALLONS THROUGHPUT | 123-5724 |
| 123 | 5724 | 001 | 01 | 71432 | 290.052 | 1000 GALLONS THROUGHPUT | 123-5724 |
| 123 | 5724 | 001 | 01 | CO | 290.052 | 1000 GALLONS THROUGHPUT | 123-5724 |
| 123 | 5724 | 001 | 01 | NO2 | 290.052 | 1000 GALLONS THROUGHPUT | 123-5724 |
| 123 | 5724 | 001 | 01 | VOC | 290.052 | 1000 GALLONS THROUGHPUT | 123-5724 |
| 123 | 5725 | 001 | 01 | CO | 11.34 | 1000 GALLONS THROUGHPUT | 123-5725 |
| 123 | 5725 | 001 | 01 | NO2 | 11.34 | 1000 GALLONS THROUGHPUT | 123-5725 |
| 123 | 5725 | 001 | 01 | VOC | 11.34 | 1000 GALLONS THROUGHPUT | 123-5725 |
| 123 | 5726 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5726 |
| 123 | 5728 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5728 |
| 123 | 5729 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5729 |
| 123 | 5729 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5729 |
| 123 | 5729 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5729 |
| 123 | 5729 | 001 | 02 | 110543 | 252.966 | 1000 GALLONS THROUGHPUT | 123-5729 |
| 123 | 5729 | 001 | 02 | 71432 | 252.966 | 1000 GALLONS THROUGHPUT | 123-5729 |
| 123 | 5729 | 001 | 02 | CO | 252.966 | 1000 GALLONS THROUGHPUT | 123-5729 |
| 123 | 5729 | 001 | 02 | NO2 | 252.966 | 1000 GALLONS THROUGHPUT | 123-5729 |
| 123 | 5729 | 001 | 02 | VOC | 252.966 | 1000 GALLONS THROUGHPUT | 123-5729 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | 0 | 0.41 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.759 | FLARING | | -1 | 5 |
| GP01 | 94.759 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.759 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC. BATTERY #10133100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 10783800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 10783800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 91400200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 91400200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 91310800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 91310800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10790200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10790200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10790200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 11310800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 11310800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11313600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11313600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11313600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11506200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11506200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11506200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11506200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11554000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11554000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11554000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11554000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11554000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 90088000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 90088000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 90088000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11613101 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11615600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11606400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11606400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11606400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11606400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11606400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11606400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11606400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11606400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.07524 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.34276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.57266 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003606 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016428 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65349 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002048 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.219763 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.086502 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.168953 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038007 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004344 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.444677 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.175033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4795 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00051 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.002325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031621 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003614 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.387821 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.152653 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.062878 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.9211361 | 40.2460027777778 | NW NW SEC 8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5624417 | 40.51685 | SWNW4 SEC4 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5624417 | 40.51685 | SWNW4 SEC4 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.543625 | 40.4589416666667 | SWNW4 SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.543625 | 40.4589416666667 | SWNW4 SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8536194 | 40.4925 | SENE SEC14 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8536194 | 40.4925 | SENE SEC14 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708348 | 40.4505184166667 | NWSW SEC 28 | 0.07524 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708348 | 40.4505184166667 | NWSW SEC 28 | 0.34276 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708348 | 40.4505184166667 | NWSW SEC 28 | 0.57266 |
| NOBLE ENERGY, INC. | 1321 | | -104.8536583 | 40.4925277777778 | NENE4 SEC14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8536583 | 40.4925277777778 | NENE4 SEC14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708497 | 40.4505315 | SESW SEC 28 T | 0.003606 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708497 | 40.4505315 | SESW SEC 28 T | 0.016428 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708497 | 40.4505315 | SESW SEC 28 T | 0.65349 |
| NOBLE ENERGY, INC. | 1321 | | -104.8561694 | 40.343225 | SWNE SEC 2 T4 | 0.002048 |
| NOBLE ENERGY, INC. | 1321 | | -104.8561694 | 40.343225 | SWNE SEC 2 T4 | 0.219763 |
| NOBLE ENERGY, INC. | 1321 | | -104.8561694 | 40.343225 | SWNE SEC 2 T4 | 0.086502 |
| NOBLE ENERGY, INC. | 1321 | | -104.8561694 | 40.343225 | SWNE SEC 2 T4 | 1.168953 |
| NOBLE ENERGY, INC. | 1321 | | -104.496 | 40.4844972222222 | NWSE SEC 13 T | 0.038007 |
| NOBLE ENERGY, INC. | 1321 | | -104.496 | 40.4844972222222 | NWSE SEC 13 T | 0.004344 |
| NOBLE ENERGY, INC. | 1321 | | -104.496 | 40.4844972222222 | NWSE SEC 13 T | 0.444677 |
| NOBLE ENERGY, INC. | 1321 | | -104.496 | 40.4844972222222 | NWSE SEC 13 T | 0.175033 |
| NOBLE ENERGY, INC. | 1321 | | -104.496 | 40.4844972222222 | NWSE SEC 13 T | 2.4795 |
| NOBLE ENERGY, INC. | 1321 | | -104.8441028 | 40.4452555555556 | SENW4 SEC36 | 0.00051 |
| NOBLE ENERGY, INC. | 1321 | | -104.8441028 | 40.4452555555556 | SENW4 SEC36 | 0.002325 |
| NOBLE ENERGY, INC. | 1321 | | -104.8441028 | 40.4452555555556 | SENW4 SEC36 | 0.092475 |
| NOBLE ENERGY, INC. | 1321 | | -104.5681361 | 40.1438194444444 | NENE Sec 17 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.977925 | 40.05655 | NWNW4 SEC14 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537667 | 40.2126861111111 | SENE SEC21 T3 | 0.031621 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537667 | 40.2126861111111 | SENE SEC21 T3 | 0.003614 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537667 | 40.2126861111111 | SENE SEC21 T3 | 2.062878 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537667 | 40.2126861111111 | SENE SEC21 T3 | 0.031621 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537667 | 40.2126861111111 | SENE SEC21 T3 | 0.003614 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537667 | 40.2126861111111 | SENE SEC21 T3 | 0.387821 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537667 | 40.2126861111111 | SENE SEC21 T3 | 0.152653 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537667 | 40.2126861111111 | SENE SEC21 T3 | 2.062878 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.062 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.062 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5730 | 001 | 01 | CO | 58.842 | 1000 GALLONS THROUGHPUT | 123-5730 |
| 123 | 5730 | 001 | 01 | NO2 | 58.842 | 1000 GALLONS THROUGHPUT | 123-5730 |
| 123 | 5730 | 001 | 01 | VOC | 58.842 | 1000 GALLONS THROUGHPUT | 123-5730 |
| 123 | 5731 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5731 |
| 123 | 5732 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5732 |
| 123 | 5733 | 001 | 01 | 71432 | 151.326 | 1000 GALLONS THROUGHPUT | 123-5733 |
| 123 | 5733 | 001 | 01 | CO | 151.326 | 1000 GALLONS THROUGHPUT | 123-5733 |
| 123 | 5733 | 001 | 01 | NO2 | 151.326 | 1000 GALLONS THROUGHPUT | 123-5733 |
| 123 | 5733 | 001 | 01 | VOC | 151.326 | 1000 GALLONS THROUGHPUT | 123-5733 |
| 123 | 5734 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5734 |
| 123 | 5734 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5734 |
| 123 | 5735 | 001 | 01 | CO | 9.996 | 1000 GALLONS THROUGHPUT | 123-5735 |
| 123 | 5735 | 001 | 01 | NO2 | 9.996 | 1000 GALLONS THROUGHPUT | 123-5735 |
| 123 | 5735 | 001 | 01 | VOC | 9.996 | 1000 GALLONS THROUGHPUT | 123-5735 |
| 123 | 5736 | 001 | 01 | VOC | 21.378 | 1000 GALLONS THROUGHPUT | 123-5736 |
| 123 | 5737 | 001 | 01 | VOC | 15.078 | 1000 GALLONS THROUGHPUT | 123-5737 |
| 123 | 5738 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5738 |
| 123 | 5738 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5738 |
| 123 | 5738 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5738 |
| 123 | 5738 | 001 | 02 | 110543 | 201.978 | 1000 GALLONS THROUGHPUT | 123-5738 |
| 123 | 5738 | 001 | 02 | 71432 | 201.978 | 1000 GALLONS THROUGHPUT | 123-5738 |
| 123 | 5738 | 001 | 02 | VOC | 201.978 | 1000 GALLONS THROUGHPUT | 123-5738 |
| 123 | 5739 | 001 | 01 | VOC | 0.252 | 1000 GALLONS THROUGHPUT | 123-5739 |
| 123 | 5739 | 001 | 02 | CO | 28.518 | 1000 GALLONS THROUGHPUT | 123-5739 |
| 123 | 5739 | 001 | 02 | NO2 | 28.518 | 1000 GALLONS THROUGHPUT | 123-5739 |
| 123 | 5739 | 001 | 02 | VOC | 28.518 | 1000 GALLONS THROUGHPUT | 123-5739 |
| 123 | 5740 | 001 | 01 | CO | 11.76 | 1000 GALLONS THROUGHPUT | 123-5740 |
| 123 | 5740 | 001 | 01 | NO2 | 11.76 | 1000 GALLONS THROUGHPUT | 123-5740 |
| 123 | 5740 | 001 | 01 | VOC | 11.76 | 1000 GALLONS THROUGHPUT | 123-5740 |
| 123 | 5741 | 001 | 01 | 110543 | 264.306 | 1000 GALLONS THROUGHPUT | 123-5741 |
| 123 | 5741 | 001 | 01 | 71432 | 264.306 | 1000 GALLONS THROUGHPUT | 123-5741 |
| 123 | 5741 | 001 | 01 | CO | 264.306 | 1000 GALLONS THROUGHPUT | 123-5741 |
| 123 | 5741 | 001 | 01 | NO2 | 264.306 | 1000 GALLONS THROUGHPUT | 123-5741 |
| 123 | 5741 | 001 | 01 | VOC | 264.306 | 1000 GALLONS THROUGHPUT | 123-5741 |
| 123 | 5741 | 002 | 01 | VOC | 500.892 | 1000 GALLONS TRANSFERRED | 123-5741 |
| 123 | 5742 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5742 |
| 123 | 5742 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5742 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 87.333 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 92.402 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 92.402 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 94.994 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.971 | FLARING | | -1 | 5 |
| GP01 | 94.971 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.971 | FLARING | | -1 | 326.1904762 |
| 09WE0700.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11619000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11619000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11619000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11606600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11600401 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11600100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11600100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11600100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11600100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11658600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11658600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11603400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11603400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11603400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11613600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11603501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11610901 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11610901 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11610901 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11610901 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11610901 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11610901 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11603600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11603600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11603600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11603600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11603000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11603000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11603000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11609200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11609200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11609200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11609200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11609200 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #11609200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11617300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11617300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.09021 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035508 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.215631 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003285 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00681 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031022 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.875325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00045 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.002049 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.081515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.48665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.45915 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025247 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002885 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.647083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0411 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001283 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.005846 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.232828 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000529 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.002411 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0959 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033229 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003798 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.405206 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.159496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.167792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.445073 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5259556 | 40.1546083333333 | SWNW SEC 31 | 0.09021 |
| NOBLE ENERGY, INC. | 1321 | | -104.5259556 | 40.1546083333333 | SWNW SEC 31 | 0.035508 |
| NOBLE ENERGY, INC. | 1321 | | -104.5259556 | 40.1546083333333 | SWNW SEC 31 | 1.215631 |
| NOBLE ENERGY, INC. | 1321 | | -104.5158556 | 40.2161861111111 | NWNE Sec 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6948167 | 40.1694638888889 | SWNW Sec 5 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202472 | 40.3721805555556 | SWNE4 SEC27 | 0.003285 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202472 | 40.3721805555556 | SWNE4 SEC27 | 0.00681 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202472 | 40.3721805555556 | SWNE4 SEC27 | 0.031022 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202472 | 40.3721805555556 | SWNE4 SEC27 | 1.875325 |
| NOBLE ENERGY, INC. | 1321 | | -104.7623389 | 40.5188305555556 | NENE4 SEC3 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7623389 | 40.5188305555556 | NENE4 SEC3 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4075278 | 40.2632 | SESW4 SEC35 T | 0.00045 |
| NOBLE ENERGY, INC. | 1321 | | -104.4075278 | 40.2632 | SESW4 SEC35 T | 0.002049 |
| NOBLE ENERGY, INC. | 1321 | | -104.4075278 | 40.2632 | SESW4 SEC35 T | 0.081515 |
| NOBLE ENERGY, INC. | 1321 | | -104.9263139 | 40.0602638888889 | SESE SEC 7 T1N | 3.48665 |
| NOBLE ENERGY, INC. | 1321 | | -104.4358472 | 40.3030027777778 | NENE4 SEC21 T | 2.45915 |
| NOBLE ENERGY, INC. | 1321 | | -104.9255722 | 40.3040888888889 | NENE Sec 19 T4 | 0.025247 |
| NOBLE ENERGY, INC. | 1321 | | -104.9255722 | 40.3040888888889 | NENE Sec 19 T4 | 0.002885 |
| NOBLE ENERGY, INC. | 1321 | | -104.9255722 | 40.3040888888889 | NENE Sec 19 T4 | 1.647083 |
| NOBLE ENERGY, INC. | 1321 | | -104.9255722 | 40.3040888888889 | NENE Sec 19 T4 | 0.025247 |
| NOBLE ENERGY, INC. | 1321 | | -104.9255722 | 40.3040888888889 | NENE Sec 19 T4 | 0.002885 |
| NOBLE ENERGY, INC. | 1321 | | -104.9255722 | 40.3040888888889 | NENE Sec 19 T4 | 1.647083 |
| NOBLE ENERGY, INC. | 1321 | | -104.4167417 | 40.2848944444444 | SE/4 NE/4 SEC2 | 0.273928 |
| NOBLE ENERGY, INC. | 1321 | | -104.4167417 | 40.2848944444444 | SE/4 NE/4 SEC2 | 0.001283 |
| NOBLE ENERGY, INC. | 1321 | | -104.4167417 | 40.2848944444444 | SE/4 NE/4 SEC2 | 0.005846 |
| NOBLE ENERGY, INC. | 1321 | | -104.4167417 | 40.2848944444444 | SE/4 NE/4 SEC2 | 0.273928 |
| NOBLE ENERGY, INC. | 1321 | | -104.4124056 | 40.303 | NWNW4 SEC23 | 0.000529 |
| NOBLE ENERGY, INC. | 1321 | | -104.4124056 | 40.303 | NWNW4 SEC23 | 0.002411 |
| NOBLE ENERGY, INC. | 1321 | | -104.4124056 | 40.303 | NWNW4 SEC23 | 0.0959 |
| NOBLE ENERGY, INC. | 1321 | | -104.4547083 | 40.3065194444444 | SESE4 SEC17 T4 | 0.033229 |
| NOBLE ENERGY, INC. | 1321 | | -104.4547083 | 40.3065194444444 | SESE4 SEC17 T4 | 0.003798 |
| NOBLE ENERGY, INC. | 1321 | | -104.4547083 | 40.3065194444444 | SESE4 SEC17 T4 | 0.405206 |
| NOBLE ENERGY, INC. | 1321 | | -104.4547083 | 40.3065194444444 | SESE4 SEC17 T4 | 0.159496 |
| NOBLE ENERGY, INC. | 1321 | | -104.4547083 | 40.3065194444444 | SESE4 SEC17 T4 | 2.167792 |
| NOBLE ENERGY, INC. | 1321 | | -104.4547083 | 40.3065194444444 | SESE4 SEC17 T4 | 1.445073 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6994389 | 40.0713833333333 | NENE Sec 7 T1 | 0.024801 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6994389 | 40.0713833333333 | NENE Sec 7 T1 | 0.002834 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5742 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5742 |
| 123 | 5742 | 001 | 02 | 110543 | 198.408 | 1000 GALLONS THROUGHPUT | 123-5742 |
| 123 | 5742 | 001 | 02 | 71432 | 198.408 | 1000 GALLONS THROUGHPUT | 123-5742 |
| 123 | 5742 | 001 | 02 | VOC | 198.408 | 1000 GALLONS THROUGHPUT | 123-5742 |
| 123 | 5742 | 002 | 01 | VOC | 555.282 | 1000 GALLONS TRANSFERRED | 123-5742 |
| 123 | 5743 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5743 |
| 123 | 5743 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5743 |
| 123 | 5743 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5743 |
| 123 | 5743 | 001 | 02 | 110543 | 59.094 | 1000 GALLONS THROUGHPUT | 123-5743 |
| 123 | 5743 | 001 | 02 | 71432 | 59.094 | 1000 GALLONS THROUGHPUT | 123-5743 |
| 123 | 5743 | 001 | 02 | VOC | 59.094 | 1000 GALLONS THROUGHPUT | 123-5743 |
| 123 | 5744 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5744 |
| 123 | 5745 | 001 | 01 | VOC | 20.706 | 1000 GALLONS THROUGHPUT | 123-5745 |
| 123 | 5746 | 001 | 01 | 110543 | 8.568 | 1000 GALLONS THROUGHPUT | 123-5746 |
| 123 | 5746 | 001 | 01 | 71432 | 8.568 | 1000 GALLONS THROUGHPUT | 123-5746 |
| 123 | 5746 | 001 | 01 | VOC | 8.568 | 1000 GALLONS THROUGHPUT | 123-5746 |
| 123 | 5746 | 001 | 02 | 110543 | 185.724 | 1000 GALLONS THROUGHPUT | 123-5746 |
| 123 | 5746 | 001 | 02 | 71432 | 185.724 | 1000 GALLONS THROUGHPUT | 123-5746 |
| 123 | 5746 | 001 | 02 | VOC | 185.724 | 1000 GALLONS THROUGHPUT | 123-5746 |
| 123 | 5747 | 001 | 01 | VOC | 30.03 | 1000 GALLONS THROUGHPUT | 123-5747 |
| 123 | 5748 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5748 |
| 123 | 5749 | 001 | 01 | VOC | 19.152 | 1000 GALLONS THROUGHPUT | 123-5749 |
| 123 | 5750 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5750 |
| 123 | 5751 | 001 | 01 | 110543 | 267.876 | 1000 GALLONS THROUGHPUT | 123-5751 |
| 123 | 5751 | 001 | 01 | 71432 | 267.876 | 1000 GALLONS THROUGHPUT | 123-5751 |
| 123 | 5751 | 001 | 01 | CO | 267.876 | 1000 GALLONS THROUGHPUT | 123-5751 |
| 123 | 5751 | 001 | 01 | NO2 | 267.876 | 1000 GALLONS THROUGHPUT | 123-5751 |
| 123 | 5751 | 001 | 01 | VOC | 267.876 | 1000 GALLONS THROUGHPUT | 123-5751 |
| 123 | 5752 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5752 |
| 123 | 5753 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5753 |
| 123 | 5754 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5754 |
| 123 | 5755 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5755 |
| 123 | 5756 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5756 |
| 123 | 5756 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5756 |
| 123 | 5757 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5757 |
| 123 | 5758 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5758 |
| 123 | 5760 | 001 | 01 | 110543 | 312.186 | 1000 GALLONS THROUGHPUT | 123-5760 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| 12WE1150.XP | 0 | | | 0 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 94.894 | FLARING | | -1 | 5 |
| GP01 | 94.894 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.894 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 94.368 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11617300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11617300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11617300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11617300 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY INC. BATTERY #11617300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11612301 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11612301 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11612301 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11612301 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11612301 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11612301 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11612500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11616600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11602301 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11602301 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11602301 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11602301 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11602301 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11602301 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11603301 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11609100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11615900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11612101 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11606300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11606300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11606300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11606300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11606300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11615100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11618600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11605201 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY BATT #115354 WAS #11619200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11615300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11615300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11604700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11613701 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11614400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024801 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002834 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.61797 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.601989 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007387 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000844 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.481898 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.37705 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02142 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3974 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023216 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002653 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.514535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.89775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1236 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034195 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003908 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.012054 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054915 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.230828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043957 | 40400311 |

| site_description | site_operating_ |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6994389 | 40.0713833333333 | NENE Sec 7 T1 | 1.61797 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6994389 | 40.0713833333333 | NENE Sec 7 T1 | 0.024801 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6994389 | 40.0713833333333 | NENE Sec 7 T1 | 0.002834 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6994389 | 40.0713833333333 | NENE Sec 7 T1 | 1.61797 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6994389 | 40.0713833333333 | NENE Sec 7 T1 | 1.601989 |
| NOBLE ENERGY, INC. | 1321 | | -104.4917361 | 40.3140861111111 | SWNW4 SEC18 | 0.007387 |
| NOBLE ENERGY, INC. | 1321 | | -104.4917361 | 40.3140861111111 | SWNW4 SEC18 | 0.000844 |
| NOBLE ENERGY, INC. | 1321 | | -104.4917361 | 40.3140861111111 | SWNW4 SEC18 | 0.481898 |
| NOBLE ENERGY, INC. | 1321 | | -104.4917361 | 40.3140861111111 | SWNW4 SEC18 | 0.007387 |
| NOBLE ENERGY, INC. | 1321 | | -104.4917361 | 40.3140861111111 | SWNW4 SEC18 | 0.000844 |
| NOBLE ENERGY, INC. | 1321 | | -104.4917361 | 40.3140861111111 | SWNW4 SEC18 | 0.481898 |
| NOBLE ENERGY, INC. | 1321 | | -105.0061667 | 40.074825 | SWSE Sec 4 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9969167 | 40.0857638888889 | NWNW SEC 3 T | 3.37705 |
| NOBLE ENERGY, INC. | 1321 | | -104.4784139 | 40.30295 | NWNE Sec 19 T | 0.044636 |
| NOBLE ENERGY, INC. | 1321 | | -104.4784139 | 40.30295 | NWNE Sec 19 T | 0.005101 |
| NOBLE ENERGY, INC. | 1321 | | -104.4784139 | 40.30295 | NWNE Sec 19 T | 2.911935 |
| NOBLE ENERGY, INC. | 1321 | | -104.4784139 | 40.30295 | NWNE Sec 19 T | 0.044636 |
| NOBLE ENERGY, INC. | 1321 | | -104.4784139 | 40.30295 | NWNE Sec 19 T | 0.005101 |
| NOBLE ENERGY, INC. | 1321 | | -104.4784139 | 40.30295 | NWNE Sec 19 T | 2.911935 |
| NOBLE ENERGY, INC. | 1321 | | -104.4312972 | 40.3102388888889 | NWSW4 SEC15 | 4.89775 |
| NOBLE ENERGY, INC. | 1321 | | -104.454725 | 40.3137861111111 | SE NE SEC 17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9848528 | 40.0693222222222 | NENE SEC10 T1 | 3.1236 |
| NOBLE ENERGY, INC. | 1321 | | -104.7704944 | 40.0241194444444 | SWNW4 SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813694 | 40.4878527777778 | SWNW4 SEC17 | 0.034195 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813694 | 40.4878527777778 | SWNW4 SEC17 | 0.003908 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813694 | 40.4878527777778 | SWNW4 SEC17 | 0.012054 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813694 | 40.4878527777778 | SWNW4 SEC17 | 0.054915 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813694 | 40.4878527777778 | SWNW4 SEC17 | 2.230828 |
| NOBLE ENERGY, INC. | 1321 | | -104.6997361 | 40.1294388888889 | NENE Sec 19 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5516333 | 40.1493 | SWSE4 SEC9 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7515833 | 40.04215 | NWNW4 SEC23 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9071444 | 40.2604944444444 | NENE Sec 5 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7751851 | 40.0677073611111 | SENE SEC9 T1N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7751851 | 40.0677073611111 | SENE SEC9 T1N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9825806 | 40.0713527777778 | NENE Sec 10 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5814972 | 40.4914583333333 | NWNW Sec 17 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7401999 | 40.1278130555556 | CNE Sec 23 T2N | 0.043957 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.911 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.911 | TY | Added to General Permit |
| | | APEN Update |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5760 | 001 | 01 | 71432 | 312.186 | 1000 GALLONS THROUGHPUT | 123-5760 |
| 123 | 5760 | 001 | 01 | CO | 312.186 | 1000 GALLONS THROUGHPUT | 123-5760 |
| 123 | 5760 | 001 | 01 | NO2 | 312.186 | 1000 GALLONS THROUGHPUT | 123-5760 |
| 123 | 5760 | 001 | 01 | VOC | 312.186 | 1000 GALLONS THROUGHPUT | 123-5760 |
| 123 | 5761 | 001 | 01 | 110543 | 246.414 | 1000 GALLONS THROUGHPUT | 123-5761 |
| 123 | 5761 | 001 | 01 | 71432 | 246.414 | 1000 GALLONS THROUGHPUT | 123-5761 |
| 123 | 5761 | 001 | 01 | CO | 246.414 | 1000 GALLONS THROUGHPUT | 123-5761 |
| 123 | 5761 | 001 | 01 | NO2 | 246.414 | 1000 GALLONS THROUGHPUT | 123-5761 |
| 123 | 5761 | 001 | 01 | VOC | 246.414 | 1000 GALLONS THROUGHPUT | 123-5761 |
| 123 | 5762 | 001 | 01 | VOC | 20.916 | 1000 GALLONS THROUGHPUT | 123-5762 |
| 123 | 5763 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5763 |
| 123 | 5763 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5763 |
| 123 | 5764 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5764 |
| 123 | 5764 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5764 |
| 123 | 5764 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5764 |
| 123 | 5764 | 001 | 02 | 110543 | 718.788 | 1000 GALLONS THROUGHPUT | 123-5764 |
| 123 | 5764 | 001 | 02 | 71432 | 718.788 | 1000 GALLONS THROUGHPUT | 123-5764 |
| 123 | 5764 | 001 | 02 | VOC | 718.788 | 1000 GALLONS THROUGHPUT | 123-5764 |
| 123 | 5764 | 002 | 01 | VOC | 1226.19 | 1000 GALLONS TRANSFERRED | 123-5764 |
| 123 | 5765 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5765 |
| 123 | 5766 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5766 |
| 123 | 5766 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5766 |
| 123 | 5766 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5766 |
| 123 | 5766 | 001 | 02 | 110543 | 133.434 | 1000 GALLONS THROUGHPUT | 123-5766 |
| 123 | 5766 | 001 | 02 | 71432 | 133.434 | 1000 GALLONS THROUGHPUT | 123-5766 |
| 123 | 5766 | 001 | 02 | VOC | 133.434 | 1000 GALLONS THROUGHPUT | 123-5766 |
| 123 | 5767 | 001 | 01 | 110543 | 253.134 | 1000 GALLONS THROUGHPUT | 123-5767 |
| 123 | 5767 | 001 | 01 | 71432 | 253.134 | 1000 GALLONS THROUGHPUT | 123-5767 |
| 123 | 5767 | 001 | 01 | CO | 253.134 | 1000 GALLONS THROUGHPUT | 123-5767 |
| 123 | 5767 | 001 | 01 | NO2 | 253.134 | 1000 GALLONS THROUGHPUT | 123-5767 |
| 123 | 5767 | 001 | 01 | VOC | 253.134 | 1000 GALLONS THROUGHPUT | 123-5767 |
| 123 | 5769 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5769 |
| 123 | 5769 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5769 |
| 123 | 5770 | 001 | 01 | 71432 | 192.318 | 1000 GALLONS THROUGHPUT | 123-5770 |
| 123 | 5770 | 001 | 01 | CO | 192.318 | 1000 GALLONS THROUGHPUT | 123-5770 |
| 123 | 5770 | 001 | 01 | NO2 | 192.318 | 1000 GALLONS THROUGHPUT | 123-5770 |
| 123 | 5770 | 001 | 01 | VOC | 192.318 | 1000 GALLONS THROUGHPUT | 123-5770 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.368 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.368 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.989 | FLARING | | -1 | 5 |
| GP01 | 94.989 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.989 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| 11WE3580 | 0 | | | -1 | 5.77 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 94.973 | FLARING | | -1 | 5 |
| GP01 | 94.973 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.973 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 93.87 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.87 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11614400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11614400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11614400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11614400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 116003 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 116003 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 116003 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 116003 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 116003 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11605500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11615500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11615500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11602500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11602500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11602500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11602500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11602500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11602500 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY INC. BATTERY #11602500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11620001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11614600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11614600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11614600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11614600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11614600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11614600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11610500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11610500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11610500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11610500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11610500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11601500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11601500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116171 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116171 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116171 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116171 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.005024 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.478611 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.188389 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.867665 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030869 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003528 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.377776 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.148699 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.01384 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4113 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.089849 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010268 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.861545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.537558 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016679 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001906 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.088123 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031812 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003636 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.388079 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.152754 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.075372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003368 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.294842 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.116055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.922771 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7401999 | 40.1278130555556 | CNE Sec 23 T2N | 0.005024 |
| NOBLE ENERGY, INC. | 1321 | | -104.7401999 | 40.1278130555556 | CNE Sec 23 T2N | 0.478611 |
| NOBLE ENERGY, INC. | 1321 | | -104.7401999 | 40.1278130555556 | CNE Sec 23 T2N | 0.188389 |
| NOBLE ENERGY, INC. | 1321 | | -104.7401999 | 40.1278130555556 | CNE Sec 23 T2N | 2.867665 |
| NOBLE ENERGY, INC. | 1321 | | -104.7347108 | 40.0870833611111 | SWNW SEC1 T1 | 0.030869 |
| NOBLE ENERGY, INC. | 1321 | | -104.7347108 | 40.0870833611111 | SWNW SEC1 T1 | 0.003528 |
| NOBLE ENERGY, INC. | 1321 | | -104.7347108 | 40.0870833611111 | SWNW SEC1 T1 | 0.377776 |
| NOBLE ENERGY, INC. | 1321 | | -104.7347108 | 40.0870833611111 | SWNW SEC1 T1 | 0.148699 |
| NOBLE ENERGY, INC. | 1321 | | -104.7347108 | 40.0870833611111 | SWNW SEC1 T1 | 2.01384 |
| NOBLE ENERGY, INC. | 1321 | | -105.0228191 | 40.0574913888889 | NENE SEC 17 T | 3.4113 |
| NOBLE ENERGY, INC. | 1321 | | -104.8932635 | 40.0384858055556 | SWNE4 SEC21 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8932635 | 40.0384858055556 | SWNE4 SEC21 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4597139 | 40.3356083333333 | NESE4 Sec 5 T4 | 0.089849 |
| NOBLE ENERGY, INC. | 1321 | | -104.4597139 | 40.3356083333333 | NESE4 Sec 5 T4 | 0.010268 |
| NOBLE ENERGY, INC. | 1321 | | -104.4597139 | 40.3356083333333 | NESE4 Sec 5 T4 | 5.861545 |
| NOBLE ENERGY, INC. | 1321 | | -104.4597139 | 40.3356083333333 | NESE4 Sec 5 T4 | 0.089849 |
| NOBLE ENERGY, INC. | 1321 | | -104.4597139 | 40.3356083333333 | NESE4 Sec 5 T4 | 0.010268 |
| NOBLE ENERGY, INC. | 1321 | | -104.4597139 | 40.3356083333333 | NESE4 Sec 5 T4 | 5.861545 |
| NOBLE ENERGY, INC. | 1321 | | -104.4597139 | 40.3356083333333 | NESE4 Sec 5 T4 | 3.537558 |
| NOBLE ENERGY, INC. | 1321 | | -104.932875 | 40.4195861111111 | NWNE Sec 7 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183889 | 40.1148638888889 | NENE Sec 25 T2 | 0.016679 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183889 | 40.1148638888889 | NENE Sec 25 T2 | 0.001906 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183889 | 40.1148638888889 | NENE Sec 25 T2 | 1.088123 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183889 | 40.1148638888889 | NENE Sec 25 T2 | 0.016679 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183889 | 40.1148638888889 | NENE Sec 25 T2 | 0.001906 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183889 | 40.1148638888889 | NENE Sec 25 T2 | 1.088123 |
| NOBLE ENERGY, INC. | 1321 | | -104.4486139 | 40.3867416666667 | NENW4 SEC21 | 0.031812 |
| NOBLE ENERGY, INC. | 1321 | | -104.4486139 | 40.3867416666667 | NENW4 SEC21 | 0.003636 |
| NOBLE ENERGY, INC. | 1321 | | -104.4486139 | 40.3867416666667 | NENW4 SEC21 | 0.388079 |
| NOBLE ENERGY, INC. | 1321 | | -104.4486139 | 40.3867416666667 | NENW4 SEC21 | 0.152754 |
| NOBLE ENERGY, INC. | 1321 | | -104.4486139 | 40.3867416666667 | NENW4 SEC21 | 2.075372 |
| NOBLE ENERGY, INC. | 1321 | | -104.4734278 | 40.2741916666667 | NWNE4 SEC31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4734278 | 40.2741916666667 | NWNE4 SEC31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7421989 | 40.0972946111111 | SW/NE SEC35 T | 0.003368 |
| NOBLE ENERGY, INC. | 1321 | | -104.7421989 | 40.0972946111111 | SW/NE SEC35 T | 0.294842 |
| NOBLE ENERGY, INC. | 1321 | | -104.7421989 | 40.0972946111111 | SW/NE SEC35 T | 0.116055 |
| NOBLE ENERGY, INC. | 1321 | | -104.7421989 | 40.0972946111111 | SW/NE SEC35 T | 1.922771 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| 5.86 | TY | |
| | | |
| | | |
| 5.86 | TY | |
| 3.54 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| 1.09 | TY | |
| | | |
| | | |
| 1.09 | TY | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5771 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5771 |
| 123 | 5771 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5771 |
| 123 | 5771 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5771 |
| 123 | 5771 | 001 | 02 | 110543 | 173.124 | 1000 GALLONS THROUGHPUT | 123-5771 |
| 123 | 5771 | 001 | 02 | 71432 | 173.124 | 1000 GALLONS THROUGHPUT | 123-5771 |
| 123 | 5771 | 001 | 02 | VOC | 173.124 | 1000 GALLONS THROUGHPUT | 123-5771 |
| 123 | 5772 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5772 |
| 123 | 5772 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5772 |
| 123 | 5773 | 001 | 01 | 71432 | 187.992 | 1000 GALLONS THROUGHPUT | 123-5773 |
| 123 | 5773 | 001 | 01 | CO | 187.992 | 1000 GALLONS THROUGHPUT | 123-5773 |
| 123 | 5773 | 001 | 01 | NO2 | 187.992 | 1000 GALLONS THROUGHPUT | 123-5773 |
| 123 | 5773 | 001 | 01 | VOC | 187.992 | 1000 GALLONS THROUGHPUT | 123-5773 |
| 123 | 5774 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5774 |
| 123 | 5775 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5775 |
| 123 | 5776 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5776 |
| 123 | 5778 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5778 |
| 123 | 5779 | 001 | 01 | VOC | 22.344 | 1000 GALLONS THROUGHPUT | 123-5779 |
| 123 | 5780 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5780 |
| 123 | 5781 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5781 |
| 123 | 5782 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5782 |
| 123 | 5783 | 001 | 01 | VOC | 29.19 | 1000 GALLONS THROUGHPUT | 123-5783 |
| 123 | 5784 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5784 |
| 123 | 5785 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5785 |
| 123 | 5785 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5785 |
| 123 | 5785 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5785 |
| 123 | 5785 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5785 |
| 123 | 5785 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5785 |
| 123 | 5785 | 001 | 02 | 110543 | 10.962 | 1000 GALLONS THROUGHPUT | 123-5785 |
| 123 | 5785 | 001 | 02 | 71432 | 10.962 | 1000 GALLONS THROUGHPUT | 123-5785 |
| 123 | 5785 | 001 | 02 | VOC | 10.962 | 1000 GALLONS THROUGHPUT | 123-5785 |
| 123 | 5786 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5786 |
| 123 | 5787 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5787 |
| 123 | 5788 | 001 | 01 | VOC | 21.168 | 1000 GALLONS THROUGHPUT | 123-5788 |
| 123 | 5789 | 001 | 01 | CO | 20.16 | 1000 GALLONS THROUGHPUT | 123-5789 |
| 123 | 5789 | 001 | 01 | NO2 | 20.16 | 1000 GALLONS THROUGHPUT | 123-5789 |
| 123 | 5789 | 001 | 01 | VOC | 20.16 | 1000 GALLONS THROUGHPUT | 123-5789 |
| 123 | 5790 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5790 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 90.205 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 90.205 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.975 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11612400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11612400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11612400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11612400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11612400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11612400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - 11601400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - 11601400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11610600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11610600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11610600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11610600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11613500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11613200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11607400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10078000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11523900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10071200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91529500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11340000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10088400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10069400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10004600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10004600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10004600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10004600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10004600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10004600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10004600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10004600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10012300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10047300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10031800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10013100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10013100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10013100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11343900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021641 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002473 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.411785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005261 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00846 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038538 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.003257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6442 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.76075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00137 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000157 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.089393 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4524 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.030907 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012166 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.165212 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6096361 | 40.2270055555556 | SWNE Sec 13 T | 0.021641 |
| NOBLE ENERGY, INC. | 1321 | | -104.6096361 | 40.2270055555556 | SWNE Sec 13 T | 0.002473 |
| NOBLE ENERGY, INC. | 1321 | | -104.6096361 | 40.2270055555556 | SWNE Sec 13 T | 1.411785 |
| NOBLE ENERGY, INC. | 1321 | | -104.6096361 | 40.2270055555556 | SWNE Sec 13 T | 0.021641 |
| NOBLE ENERGY, INC. | 1321 | | -104.6096361 | 40.2270055555556 | SWNE Sec 13 T | 0.002473 |
| NOBLE ENERGY, INC. | 1321 | | -104.6096361 | 40.2270055555556 | SWNE Sec 13 T | 1.411785 |
| NOBLE ENERGY, INC. | 1321 | | -104.4782444 | 40.2742138888889 | NWNE4 SEC31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4782444 | 40.2742138888889 | NWNE4 SEC31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.448525 | 40.3793611111111 | NESW4 SEC21 | 0.005261 |
| NOBLE ENERGY, INC. | 1321 | | -104.448525 | 40.3793611111111 | NESW4 SEC21 | 0.00846 |
| NOBLE ENERGY, INC. | 1321 | | -104.448525 | 40.3793611111111 | NESW4 SEC21 | 0.038538 |
| NOBLE ENERGY, INC. | 1321 | | -104.448525 | 40.3793611111111 | NESW4 SEC21 | 3.003257 |
| NOBLE ENERGY, INC. | 1321 | | -104.9993712 | 40.0316088888889 | SESE4 SEC21 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4644472 | 40.3467 | NENW Sec 5 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150111 | 40.441025 | NWSE Sec 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0013917 | 40.0493194444444 | NE SE SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5765917 | 39.9259722222222 | NWSW SEC32 T | 3.6442 |
| NOBLE ENERGY, INC. | 1321 | | -104.7135194 | 40.3502111111111 | SW SW SEC31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6630278 | 40.1430222222222 | SW NE NE SEC1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.928575 | 40.0476111111111 | SE SEC18 T1N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7758 | 40.4502694444444 | NENE4 SEC33 T | 4.76075 |
| NOBLE ENERGY, INC. | 1321 | | -104.6709639 | 40.2453277777778 | NE NW SEC9 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6677501 | 40.3628863888889 | NWNE SEC 33 T | 0.00137 |
| NOBLE ENERGY, INC. | 1321 | | -104.6677501 | 40.3628863888889 | NWNE SEC 33 T | 0.000157 |
| NOBLE ENERGY, INC. | 1321 | | -104.6677501 | 40.3628863888889 | NWNE SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6677501 | 40.3628863888889 | NWNE SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6677501 | 40.3628863888889 | NWNE SEC 33 T | 0.089393 |
| NOBLE ENERGY, INC. | 1321 | | -104.6677501 | 40.3628863888889 | NWNE SEC 33 T | 0.00137 |
| NOBLE ENERGY, INC. | 1321 | | -104.6677501 | 40.3628863888889 | NWNE SEC 33 T | 0.000157 |
| NOBLE ENERGY, INC. | 1321 | | -104.6677501 | 40.3628863888889 | NWNE SEC 33 T | 0.089393 |
| NOBLE ENERGY, INC. | 1321 | | -104.5818611 | 40.2923666666667 | SW SW SEC20 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9143167 | 40.4305777777778 | SW NE SEC5 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9967583 | 40.3152555555556 | SWNW4 SEC15 | 3.4524 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564583 | 40.3286805555556 | SWNW SEC 10 | 0.030907 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564583 | 40.3286805555556 | SWNW SEC 10 | 0.012166 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564583 | 40.3286805555556 | SWNW SEC 10 | 0.165212 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992333 | 40.2560722222222 | SE NE SEC6 T3 | 0.01595 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5790 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5790 |
| 123 | 5790 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5790 |
| 123 | 5790 | 001 | 02 | 110543 | 127.596 | 1000 GALLONS THROUGHPUT | 123-5790 |
| 123 | 5790 | 001 | 02 | 71432 | 127.596 | 1000 GALLONS THROUGHPUT | 123-5790 |
| 123 | 5790 | 001 | 02 | VOC | 127.596 | 1000 GALLONS THROUGHPUT | 123-5790 |
| 123 | 5791 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5791 |
| 123 | 5792 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5792 |
| 123 | 5792 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5792 |
| 123 | 5793 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5793 |
| 123 | 5794 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5794 |
| 123 | 5794 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5794 |
| 123 | 5794 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5794 |
| 123 | 5794 | 001 | 02 | 110543 | 72.744 | 1000 GALLONS THROUGHPUT | 123-5794 |
| 123 | 5794 | 001 | 02 | 71432 | 72.744 | 1000 GALLONS THROUGHPUT | 123-5794 |
| 123 | 5794 | 001 | 02 | VOC | 72.744 | 1000 GALLONS THROUGHPUT | 123-5794 |
| 123 | 5795 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5795 |
| 123 | 5796 | 001 | 01 | VOC | 41.538 | 1000 GALLONS THROUGHPUT | 123-5796 |
| 123 | 5797 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5797 |
| 123 | 5797 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5797 |
| 123 | 5798 | 001 | 01 | VOC | 23.898 | 1000 GALLONS THROUGHPUT | 123-5798 |
| 123 | 5799 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5799 |
| 123 | 5800 | 001 | 01 | 71432 | 95.256 | 1000 GALLONS THROUGHPUT | 123-5800 |
| 123 | 5800 | 001 | 01 | CO | 95.256 | 1000 GALLONS THROUGHPUT | 123-5800 |
| 123 | 5800 | 001 | 01 | NO2 | 95.256 | 1000 GALLONS THROUGHPUT | 123-5800 |
| 123 | 5800 | 001 | 01 | VOC | 95.256 | 1000 GALLONS THROUGHPUT | 123-5800 |
| 123 | 5801 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5801 |
| 123 | 5802 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5802 |
| 123 | 5802 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5802 |
| 123 | 5803 | 001 | 01 | 71432 | 98.364 | 1000 GALLONS THROUGHPUT | 123-5803 |
| 123 | 5803 | 001 | 01 | CO | 98.364 | 1000 GALLONS THROUGHPUT | 123-5803 |
| 123 | 5803 | 001 | 01 | NO2 | 98.364 | 1000 GALLONS THROUGHPUT | 123-5803 |
| 123 | 5803 | 001 | 01 | VOC | 98.364 | 1000 GALLONS THROUGHPUT | 123-5803 |
| 123 | 5804 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5804 |
| 123 | 5805 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5805 |
| 123 | 5805 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5805 |
| 123 | 5805 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5805 |
| 123 | 5805 | 001 | 02 | 110543 | 23.772 | 1000 GALLONS THROUGHPUT | 123-5805 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 91.643 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 91.643 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 92.29 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 92.29 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11343900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11343900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11343900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11343900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11343900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11303600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #90087800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #90087800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11355100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10026800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10026800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10026800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10026800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10026800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10026800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10019300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10052200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10025700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10025700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10039600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10091100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11355300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11355300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11355300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11355300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10010300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11376100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11376100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #100618 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #100618 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #100618 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #100618 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10091200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91354800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91354800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91354800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91354800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01595 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001823 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.040515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009093 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001039 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.59321 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.77465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.89765 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002274 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.146037 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057482 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.298313 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002167 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.10539 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.48011 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.236936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002972 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6992333 | 40.2560722222222 | SE NE SEC6 T3 | 0.001823 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992333 | 40.2560722222222 | SE NE SEC6 T3 | 1.040515 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992333 | 40.2560722222222 | SE NE SEC6 T3 | 0.01595 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992333 | 40.2560722222222 | SE NE SEC6 T3 | 0.001823 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992333 | 40.2560722222222 | SE NE SEC6 T3 | 1.040515 |
| NOBLE ENERGY, INC. | 1321 | | -104.8815556 | 40.0547138888889 | NENW SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5017361 | 40.2724722222222 | SWSW SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5017361 | 40.2724722222222 | SWSW SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4865333 | 40.3939277777778 | SW SW SEC18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755111 | 40.3538944444444 | NW SW SEC33 | 0.009093 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755111 | 40.3538944444444 | NW SW SEC33 | 0.001039 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755111 | 40.3538944444444 | NW SW SEC33 | 0.59321 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755111 | 40.3538944444444 | NW SW SEC33 | 0.009093 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755111 | 40.3538944444444 | NW SW SEC33 | 0.001039 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755111 | 40.3538944444444 | NW SW SEC33 | 0.59321 |
| NOBLE ENERGY, INC. | 1321 | | -104.4968028 | 40.3285611111111 | SW NE SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611972 | 40.2994972222222 | SENE4 SEC21 T | 6.77465 |
| NOBLE ENERGY, INC. | 1321 | | -104.6803917 | 40.3648611111111 | SESE4 SEC29 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6803917 | 40.3648611111111 | SESE4 SEC29 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5198972 | 40.4879361111111 | SENW SEC 14 T | 3.89765 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183694 | 40.4611111111111 | SE NE SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5728972 | 40.1691805555556 | SWNE4 SEC5 T | 0.002274 |
| NOBLE ENERGY, INC. | 1321 | | -104.5728972 | 40.1691805555556 | SWNE4 SEC5 T | 0.146037 |
| NOBLE ENERGY, INC. | 1321 | | -104.5728972 | 40.1691805555556 | SWNE4 SEC5 T | 0.057482 |
| NOBLE ENERGY, INC. | 1321 | | -104.5728972 | 40.1691805555556 | SWNE4 SEC5 T | 1.298313 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346694 | 40.2887805555556 | NW NE SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150722 | 40.4156583333333 | SWNE SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150722 | 40.4156583333333 | SWNE SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6098527 | 40.2052691944445 | SWSE4 SEC24 T | 0.002167 |
| NOBLE ENERGY, INC. | 1321 | | -104.6098527 | 40.2052691944445 | SWSE4 SEC24 T | 0.10539 |
| NOBLE ENERGY, INC. | 1321 | | -104.6098527 | 40.2052691944445 | SWSE4 SEC24 T | 0.48011 |
| NOBLE ENERGY, INC. | 1321 | | -104.6098527 | 40.2052691944445 | SWSE4 SEC24 T | 1.236936 |
| NOBLE ENERGY, INC. | 1321 | | -104.7325639 | 40.461 | SW NW SEC25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6234861 | 40.2633861111111 | SE SE SEC35 T4 | 0.002972 |
| NOBLE ENERGY, INC. | 1321 | | -104.6234861 | 40.2633861111111 | SE SE SEC35 T4 | 0.00034 |
| NOBLE ENERGY, INC. | 1321 | | -104.6234861 | 40.2633861111111 | SE SE SEC35 T4 | 0.193855 |
| NOBLE ENERGY, INC. | 1321 | | -104.6234861 | 40.2633861111111 | SE SE SEC35 T4 | 0.002972 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5805 | 001 | 02 | 71432 | 23.772 | 1000 GALLONS THROUGHPUT | 123-5805 |
| 123 | 5805 | 001 | 02 | VOC | 23.772 | 1000 GALLONS THROUGHPUT | 123-5805 |
| 123 | 5806 | 001 | 01 | 110543 | 2.772 | 1000 GALLONS THROUGHPUT | 123-5806 |
| 123 | 5806 | 001 | 01 | 71432 | 2.772 | 1000 GALLONS THROUGHPUT | 123-5806 |
| 123 | 5806 | 001 | 01 | VOC | 2.772 | 1000 GALLONS THROUGHPUT | 123-5806 |
| 123 | 5806 | 001 | 02 | 110543 | 41.748 | 1000 GALLONS THROUGHPUT | 123-5806 |
| 123 | 5806 | 001 | 02 | 71432 | 41.748 | 1000 GALLONS THROUGHPUT | 123-5806 |
| 123 | 5806 | 001 | 02 | VOC | 41.748 | 1000 GALLONS THROUGHPUT | 123-5806 |
| 123 | 5807 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5807 |
| 123 | 5808 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5808 |
| 123 | 5808 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5808 |
| 123 | 5808 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5808 |
| 123 | 5808 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5808 |
| 123 | 5808 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5808 |
| 123 | 5808 | 001 | 02 | 110543 | 41.37 | 1000 GALLONS THROUGHPUT | 123-5808 |
| 123 | 5808 | 001 | 02 | 71432 | 41.37 | 1000 GALLONS THROUGHPUT | 123-5808 |
| 123 | 5808 | 001 | 02 | VOC | 41.37 | 1000 GALLONS THROUGHPUT | 123-5808 |
| 123 | 5809 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5809 |
| 123 | 5810 | 001 | 01 | 110543 | 236.46 | 1000 GALLONS THROUGHPUT | 123-5810 |
| 123 | 5810 | 001 | 01 | 71432 | 236.46 | 1000 GALLONS THROUGHPUT | 123-5810 |
| 123 | 5810 | 001 | 01 | CO | 236.46 | 1000 GALLONS THROUGHPUT | 123-5810 |
| 123 | 5810 | 001 | 01 | NO2 | 236.46 | 1000 GALLONS THROUGHPUT | 123-5810 |
| 123 | 5810 | 001 | 01 | VOC | 236.46 | 1000 GALLONS THROUGHPUT | 123-5810 |
| 123 | 5811 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5811 |
| 123 | 5812 | 001 | 01 | VOC | 10.248 | 1000 GALLONS THROUGHPUT | 123-5812 |
| 123 | 5813 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5813 |
| 123 | 5814 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5814 |
| 123 | 5814 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5814 |
| 123 | 5815 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5815 |
| 123 | 5816 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5816 |
| 123 | 5817 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5817 |
| 123 | 5817 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5817 |
| 123 | 5817 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5817 |
| 123 | 5817 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5817 |
| 123 | 5817 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5817 |
| 123 | 5817 | 001 | 02 | 110543 | 143.136 | 1000 GALLONS THROUGHPUT | 123-5817 |
| 123 | 5817 | 001 | 02 | 71432 | 143.136 | 1000 GALLONS THROUGHPUT | 123-5817 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91354800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91354800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11354600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11354600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11358200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11499100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11499100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11499100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11499100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11499100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11499100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11499100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11499100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11483600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11143900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11143900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11143900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11143900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11143900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10040600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11369500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11351600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10030900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10030900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10040300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11526700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #51529800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #51529800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #51529800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #51529800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #51529800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #51529800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #51529800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.00034 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.193855 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00693 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4521 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005219 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000596 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.340445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005171 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000591 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.337363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029558 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003378 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.362516 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.142692 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.928275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6714 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017892 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002045 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6234861 | 40.2633861111111 | SE SE SEC35 T4 | 0.00034 |
| NOBLE ENERGY, INC. | 1321 | | -104.6234861 | 40.2633861111111 | SE SE SEC35 T4 | 0.193855 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329889 | 40.2742305555556 | NE NW SEC35 | 0.012149 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329889 | 40.2742305555556 | NE NW SEC35 | 0.001388 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329889 | 40.2742305555556 | NE NW SEC35 | 0.792545 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329889 | 40.2742305555556 | NE NW SEC35 | 0.012149 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329889 | 40.2742305555556 | NE NW SEC35 | 0.001388 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329889 | 40.2742305555556 | NE NW SEC35 | 0.792545 |
| NOBLE ENERGY, INC. | 1321 | | -104.5293028 | 40.4408666666667 | NE SE SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6666583 | 40.1185944444444 | SESW SEC21 T2 | 0.005171 |
| NOBLE ENERGY, INC. | 1321 | | -104.6666583 | 40.1185944444444 | SESW SEC21 T2 | 0.000591 |
| NOBLE ENERGY, INC. | 1321 | | -104.6666583 | 40.1185944444444 | SESW SEC21 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6666583 | 40.1185944444444 | SESW SEC21 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6666583 | 40.1185944444444 | SESW SEC21 T2 | 0.337363 |
| NOBLE ENERGY, INC. | 1321 | | -104.6666583 | 40.1185944444444 | SESW SEC21 T2 | 0.005171 |
| NOBLE ENERGY, INC. | 1321 | | -104.6666583 | 40.1185944444444 | SESW SEC21 T2 | 0.000591 |
| NOBLE ENERGY, INC. | 1321 | | -104.6666583 | 40.1185944444444 | SESW SEC21 T2 | 0.337363 |
| NOBLE ENERGY, INC. | 1321 | | -104.8842889 | 40.04545 | SW SW SEC15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4868472 | 40.4447111111111 | SW NW SEC31 | 0.029558 |
| NOBLE ENERGY, INC. | 1321 | | -104.4868472 | 40.4447111111111 | SW NW SEC31 | 0.003378 |
| NOBLE ENERGY, INC. | 1321 | | -104.4868472 | 40.4447111111111 | SW NW SEC31 | 0.362516 |
| NOBLE ENERGY, INC. | 1321 | | -104.4868472 | 40.4447111111111 | SW NW SEC31 | 0.142692 |
| NOBLE ENERGY, INC. | 1321 | | -104.4868472 | 40.4447111111111 | SW NW SEC31 | 1.928275 |
| NOBLE ENERGY, INC. | 1321 | | -104.5484528 | 40.3322722222222 | NE NE SEC9 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7865889 | 40.3538305555556 | NESW4 SEC33 | 1.6714 |
| NOBLE ENERGY, INC. | 1321 | | -104.6438833 | 40.1846388888889 | NW SE NE SEC | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5241194 | 40.3649166666667 | NENW SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5241194 | 40.3649166666667 | NENW SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5484389 | 40.328725 | SENE4 SEC9 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.628375 | 40.2017083333333 | NW NE SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6479556 | 40.1259194444444 | SWNENE SEC 2 | 0.017892 |
| NOBLE ENERGY, INC. | 1321 | | -104.6479556 | 40.1259194444444 | SWNENE SEC 2 | 0.002045 |
| NOBLE ENERGY, INC. | 1321 | | -104.6479556 | 40.1259194444444 | SWNENE SEC 2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6479556 | 40.1259194444444 | SWNENE SEC 2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6479556 | 40.1259194444444 | SWNENE SEC 2 | 1.16724 |
| NOBLE ENERGY, INC. | 1321 | | -104.6479556 | 40.1259194444444 | SWNENE SEC 2 | 0.017892 |
| NOBLE ENERGY, INC. | 1321 | | -104.6479556 | 40.1259194444444 | SWNENE SEC 2 | 0.002045 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.792 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.792 | TY | Added to General Permit |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.337 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.337 | TY | Added to GP Issuance Pending |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5817 | 001 | 02 | VOC | 143.136 | 1000 GALLONS THROUGHPUT | 123-5817 |
| 123 | 5818 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5818 |
| 123 | 5819 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5819 |
| 123 | 5819 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5819 |
| 123 | 5820 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5820 |
| 123 | 5820 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5820 |
| 123 | 5821 | 001 | 01 | VOC | 35.658 | 1000 GALLONS THROUGHPUT | 123-5821 |
| 123 | 5822 | 001 | 01 | VOC | 27.636 | 1000 GALLONS THROUGHPUT | 123-5822 |
| 123 | 5823 | 001 | 01 | VOC | 26.124 | 1000 GALLONS THROUGHPUT | 123-5823 |
| 123 | 5824 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5824 |
| 123 | 5825 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5825 |
| 123 | 5825 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5825 |
| 123 | 5825 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5825 |
| 123 | 5825 | 001 | 02 | 110543 | 81.438 | 1000 GALLONS THROUGHPUT | 123-5825 |
| 123 | 5825 | 001 | 02 | 71432 | 81.438 | 1000 GALLONS THROUGHPUT | 123-5825 |
| 123 | 5825 | 001 | 02 | VOC | 81.438 | 1000 GALLONS THROUGHPUT | 123-5825 |
| 123 | 5826 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5826 |
| 123 | 5827 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5827 |
| 123 | 5828 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5828 |
| 123 | 5828 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5828 |
| 123 | 5828 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5828 |
| 123 | 5828 | 001 | 02 | 110543 | 210.294 | 1000 GALLONS THROUGHPUT | 123-5828 |
| 123 | 5828 | 001 | 02 | 71432 | 210.294 | 1000 GALLONS THROUGHPUT | 123-5828 |
| 123 | 5828 | 001 | 02 | CO | 210.294 | 1000 GALLONS THROUGHPUT | 123-5828 |
| 123 | 5828 | 001 | 02 | NO2 | 210.294 | 1000 GALLONS THROUGHPUT | 123-5828 |
| 123 | 5828 | 001 | 02 | VOC | 210.294 | 1000 GALLONS THROUGHPUT | 123-5828 |
| 123 | 5829 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5829 |
| 123 | 5829 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5829 |
| 123 | 5829 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5829 |
| 123 | 5829 | 001 | 02 | 110543 | 62.454 | 1000 GALLONS THROUGHPUT | 123-5829 |
| 123 | 5829 | 001 | 02 | 71432 | 62.454 | 1000 GALLONS THROUGHPUT | 123-5829 |
| 123 | 5829 | 001 | 02 | VOC | 62.454 | 1000 GALLONS THROUGHPUT | 123-5829 |
| 123 | 5830 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5830 |
| 123 | 5831 | 001 | 01 | 110543 | 241.794 | 1000 GALLONS THROUGHPUT | 123-5831 |
| 123 | 5831 | 001 | 01 | 71432 | 241.794 | 1000 GALLONS THROUGHPUT | 123-5831 |
| 123 | 5831 | 001 | 01 | CO | 241.794 | 1000 GALLONS THROUGHPUT | 123-5831 |
| 123 | 5831 | 001 | 01 | NO2 | 241.794 | 1000 GALLONS THROUGHPUT | 123-5831 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #51529800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10007500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #10023000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #10023000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10015000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10015000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11500800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11512200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11333100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10090800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10049400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10049400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10049400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10049400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10049400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10049400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #91348000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91482400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11373600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11373600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11373600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11373600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11373600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11373600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11373600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11373600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10084500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10084500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10084500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10084500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10084500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10084500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91472100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10090000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10090000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10090000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10090000 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.16724 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.81565 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.5073 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2607 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01018 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.664108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026287 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003004 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.322401 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.126902 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.714898 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007807 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000892 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.509298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030224 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003454 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.370693 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.145911 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6479556 | 40.1259194444444 | SWNENE SEC 2 | 1.16724 |
| NOBLE ENERGY, INC. | 1321 | | -104.7041111 | 40.4935166666667 | NW NE SEC18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5012056 | 40.3396555555556 | NESW4 SEC1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5012056 | 40.3396555555556 | NESW4 SEC1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204889 | 40.2851944444444 | SENW4 SEC26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204889 | 40.2851944444444 | SENW4 SEC26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6616667 | 40.1185805555556 | SE SE SEC21 T2 | 5.81565 |
| NOBLE ENERGY, INC. | 1321 | | -104.5635889 | 40.140125 | SWNW4 SEC16 | 4.5073 |
| NOBLE ENERGY, INC. | 1321 | | -104.647 | 40.4477972222222 | NWNE4 SEC34 | 4.2607 |
| NOBLE ENERGY, INC. | 1321 | | -104.7711694 | 40.4684972222222 | SW SW SEC22 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4736111 | 40.3138777777778 | SE NE SEC18 T | 0.01018 |
| NOBLE ENERGY, INC. | 1321 | | -104.4736111 | 40.3138777777778 | SE NE SEC18 T | 0.001163 |
| NOBLE ENERGY, INC. | 1321 | | -104.4736111 | 40.3138777777778 | SE NE SEC18 T | 0.664108 |
| NOBLE ENERGY, INC. | 1321 | | -104.4736111 | 40.3138777777778 | SE NE SEC18 T | 0.01018 |
| NOBLE ENERGY, INC. | 1321 | | -104.4736111 | 40.3138777777778 | SE NE SEC18 T | 0.001163 |
| NOBLE ENERGY, INC. | 1321 | | -104.4736111 | 40.3138777777778 | SE NE SEC18 T | 0.664108 |
| NOBLE ENERGY, INC. | 1321 | | -104.6934521 | 40.1863928611111 | NWNW SEC32 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8649833 | 40.1763222222222 | SW SW SEC35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855111 | 40.3575777777778 | SENE4 SEC31 T | 0.026287 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855111 | 40.3575777777778 | SENE4 SEC31 T | 0.003004 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855111 | 40.3575777777778 | SENE4 SEC31 T | 1.714898 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855111 | 40.3575777777778 | SENE4 SEC31 T | 0.026287 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855111 | 40.3575777777778 | SENE4 SEC31 T | 0.003004 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855111 | 40.3575777777778 | SENE4 SEC31 T | 0.322401 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855111 | 40.3575777777778 | SENE4 SEC31 T | 0.126902 |
| NOBLE ENERGY, INC. | 1321 | | -104.5855111 | 40.3575777777778 | SENE4 SEC31 T | 1.714898 |
| NOBLE ENERGY, INC. | 1321 | | -104.992 | 40.0930361111111 | NE SW SEC34 T | 0.007807 |
| NOBLE ENERGY, INC. | 1321 | | -104.992 | 40.0930361111111 | NE SW SEC34 T | 0.000892 |
| NOBLE ENERGY, INC. | 1321 | | -104.992 | 40.0930361111111 | NE SW SEC34 T | 0.509298 |
| NOBLE ENERGY, INC. | 1321 | | -104.992 | 40.0930361111111 | NE SW SEC34 T | 0.007807 |
| NOBLE ENERGY, INC. | 1321 | | -104.992 | 40.0930361111111 | NE SW SEC34 T | 0.000892 |
| NOBLE ENERGY, INC. | 1321 | | -104.992 | 40.0930361111111 | NE SW SEC34 T | 0.509298 |
| NOBLE ENERGY, INC. | 1321 | | -104.8465722 | 40.2267861111111 | SW NW SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5105306 | 40.4592194444445 | SENE4 SEC26 T | 0.030224 |
| NOBLE ENERGY, INC. | 1321 | | -104.5105306 | 40.4592194444445 | SENE4 SEC26 T | 0.003454 |
| NOBLE ENERGY, INC. | 1321 | | -104.5105306 | 40.4592194444445 | SENE4 SEC26 T | 0.370693 |
| NOBLE ENERGY, INC. | 1321 | | -104.5105306 | 40.4592194444445 | SENE4 SEC26 T | 0.145911 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.664 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.664 | TY | Added to General Permit |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.714 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.714 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5831 | 001 | 01 | VOC | 241.794 | 1000 GALLONS THROUGHPUT | 123-5831 |
| 123 | 5832 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5832 |
| 123 | 5832 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5832 |
| 123 | 5832 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5832 |
| 123 | 5832 | 001 | 02 | 110543 | 46.41 | 1000 GALLONS THROUGHPUT | 123-5832 |
| 123 | 5832 | 001 | 02 | 71432 | 46.41 | 1000 GALLONS THROUGHPUT | 123-5832 |
| 123 | 5832 | 001 | 02 | CO | 46.41 | 1000 GALLONS THROUGHPUT | 123-5832 |
| 123 | 5832 | 001 | 02 | NO2 | 46.41 | 1000 GALLONS THROUGHPUT | 123-5832 |
| 123 | 5832 | 001 | 02 | VOC | 46.41 | 1000 GALLONS THROUGHPUT | 123-5832 |
| 123 | 5833 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5833 |
| 123 | 5833 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5833 |
| 123 | 5834 | 001 | 01 | VOC | 14.406 | 1000 GALLONS THROUGHPUT | 123-5834 |
| 123 | 5835 | 001 | 01 | CO | 58.674 | 1000 GALLONS THROUGHPUT | 123-5835 |
| 123 | 5835 | 001 | 01 | NO2 | 58.674 | 1000 GALLONS THROUGHPUT | 123-5835 |
| 123 | 5835 | 001 | 01 | VOC | 58.674 | 1000 GALLONS THROUGHPUT | 123-5835 |
| 123 | 5836 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5836 |
| 123 | 5837 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5837 |
| 123 | 5838 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5838 |
| 123 | 5839 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5839 |
| 123 | 5840 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5840 |
| 123 | 5840 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5840 |
| 123 | 5840 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5840 |
| 123 | 5840 | 001 | 02 | 110543 | 105.84 | 1000 GALLONS THROUGHPUT | 123-5840 |
| 123 | 5840 | 001 | 02 | 71432 | 105.84 | 1000 GALLONS THROUGHPUT | 123-5840 |
| 123 | 5840 | 001 | 02 | VOC | 105.84 | 1000 GALLONS THROUGHPUT | 123-5840 |
| 123 | 5841 | 001 | 01 | VOC | 106.344 | 1000 GALLONS THROUGHPUT | 123-5841 |
| 123 | 5842 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5842 |
| 123 | 5842 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5842 |
| 123 | 5842 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5842 |
| 123 | 5842 | 001 | 02 | 110543 | 62.496 | 1000 GALLONS THROUGHPUT | 123-5842 |
| 123 | 5842 | 001 | 02 | 71432 | 62.496 | 1000 GALLONS THROUGHPUT | 123-5842 |
| 123 | 5842 | 001 | 02 | VOC | 62.496 | 1000 GALLONS THROUGHPUT | 123-5842 |
| 123 | 5842 | 002 | 01 | 71432 | 446.46 | 1000 GALLONS THROUGHPUT | 123-5842 |
| 123 | 5842 | 002 | 01 | VOC | 446.46 | 1000 GALLONS THROUGHPUT | 123-5842 |
| 123 | 5843 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5843 |
| 123 | 5843 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5843 |
| 123 | 5843 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5843 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 93.407 | FLARING | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1601.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 11WE1601.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #10090000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10045200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10045200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10045200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10045200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10045200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10045200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10045200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10045200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10044400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10044400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10087700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91342900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91342900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91342900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91360300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10046500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10091400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11326700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11331100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11331100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11331100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11331100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11331100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11331100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #71529800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10075600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10075600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10075600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10075600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10075600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10075600 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY INC. BATTERY #10075600 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY INC. BATTERY #10075600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10012500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10012500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10012500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.971772 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005801 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000663 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.071151 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.378463 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.34955 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00264 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.630932 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01323 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8631 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.86721 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007812 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000893 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50964 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5105306 | 40.4592194444445 | SENE4 SEC26 T | 1.971772 |
| NOBLE ENERGY, INC. | 1321 | | -104.5629139 | 40.3068305555555 | SWSW4 Sec 16 | 0.005801 |
| NOBLE ENERGY, INC. | 1321 | | -104.5629139 | 40.3068305555555 | SWSW4 Sec 16 | 0.000663 |
| NOBLE ENERGY, INC. | 1321 | | -104.5629139 | 40.3068305555555 | SWSW4 Sec 16 | 0.378463 |
| NOBLE ENERGY, INC. | 1321 | | -104.5629139 | 40.3068305555555 | SWSW4 Sec 16 | 0.005801 |
| NOBLE ENERGY, INC. | 1321 | | -104.5629139 | 40.3068305555555 | SWSW4 Sec 16 | 0.000663 |
| NOBLE ENERGY, INC. | 1321 | | -104.5629139 | 40.3068305555555 | SWSW4 Sec 16 | 0.071151 |
| NOBLE ENERGY, INC. | 1321 | | -104.5629139 | 40.3068305555555 | SWSW4 Sec 16 | 0.028006 |
| NOBLE ENERGY, INC. | 1321 | | -104.5629139 | 40.3068305555555 | SWSW4 Sec 16 | 0.378463 |
| NOBLE ENERGY, INC. | 1321 | | -104.5579083 | 40.3323638888889 | NENW4 SEC9 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5579083 | 40.3323638888889 | NENW4 SEC9 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7665361 | 40.4503972222222 | NENW4 SEC34 | 2.34955 |
| NOBLE ENERGY, INC. | 1321 | | -104.8224416 | 40.1905225555556 | SESW4 SEC30 T | 0.00264 |
| NOBLE ENERGY, INC. | 1321 | | -104.8224416 | 40.1905225555556 | SESW4 SEC30 T | 0.012028 |
| NOBLE ENERGY, INC. | 1321 | | -104.8224416 | 40.1905225555556 | SESW4 SEC30 T | 0.630932 |
| NOBLE ENERGY, INC. | 1321 | | -104.5771583 | 40.2706888888889 | SE NW SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5240361 | 40.35775 | SWNW4 SEC35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7853611 | 40.4719611111111 | NE SW SEC21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8155803 | 40.0982068888889 | NWNE SEC31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.528775 | 40.3684916666667 | NE SE SEC27 T | 0.01323 |
| NOBLE ENERGY, INC. | 1321 | | -104.528775 | 40.3684916666667 | NE SE SEC27 T | 0.001512 |
| NOBLE ENERGY, INC. | 1321 | | -104.528775 | 40.3684916666667 | NE SE SEC27 T | 0.8631 |
| NOBLE ENERGY, INC. | 1321 | | -104.528775 | 40.3684916666667 | NE SE SEC27 T | 0.01323 |
| NOBLE ENERGY, INC. | 1321 | | -104.528775 | 40.3684916666667 | NE SE SEC27 T | 0.001512 |
| NOBLE ENERGY, INC. | 1321 | | -104.528775 | 40.3684916666667 | NE SE SEC27 T | 0.8631 |
| NOBLE ENERGY, INC. | 1321 | | -104.6524833 | 40.1223 | NESW SEC 22 T | 0.86721 |
| NOBLE ENERGY, INC. | 1321 | | -104.5157944 | 40.2887194444444 | NW NE SEC26 | 0.007812 |
| NOBLE ENERGY, INC. | 1321 | | -104.5157944 | 40.2887194444444 | NW NE SEC26 | 0.000893 |
| NOBLE ENERGY, INC. | 1321 | | -104.5157944 | 40.2887194444444 | NW NE SEC26 | 0.50964 |
| NOBLE ENERGY, INC. | 1321 | | -104.5157944 | 40.2887194444444 | NW NE SEC26 | 0.007812 |
| NOBLE ENERGY, INC. | 1321 | | -104.5157944 | 40.2887194444444 | NW NE SEC26 | 0.000893 |
| NOBLE ENERGY, INC. | 1321 | | -104.5157944 | 40.2887194444444 | NW NE SEC26 | 0.50964 |
| NOBLE ENERGY, INC. | 1321 | | -104.5157944 | 40.2887194444444 | NW NE SEC26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5157944 | 40.2887194444444 | NW NE SEC26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564444 | 40.2996111111111 | SW NW SEC22 | 0.012264 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564444 | 40.2996111111111 | SW NW SEC22 | 0.001402 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564444 | 40.2996111111111 | SW NW SEC22 | 0.80008 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5843 | 001 | 02 | 110543 | 98.112 | 1000 GALLONS THROUGHPUT | 123-5843 |
| 123 | 5843 | 001 | 02 | 71432 | 98.112 | 1000 GALLONS THROUGHPUT | 123-5843 |
| 123 | 5843 | 001 | 02 | VOC | 98.112 | 1000 GALLONS THROUGHPUT | 123-5843 |
| 123 | 5844 | 001 | 01 | 71432 | 145.824 | 1000 GALLONS THROUGHPUT | 123-5844 |
| 123 | 5844 | 001 | 01 | CO | 145.824 | 1000 GALLONS THROUGHPUT | 123-5844 |
| 123 | 5844 | 001 | 01 | NO2 | 145.824 | 1000 GALLONS THROUGHPUT | 123-5844 |
| 123 | 5844 | 001 | 01 | VOC | 145.824 | 1000 GALLONS THROUGHPUT | 123-5844 |
| 123 | 5845 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5845 |
| 123 | 5846 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5846 |
| 123 | 5846 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5846 |
| 123 | 5846 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5846 |
| 123 | 5846 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5846 |
| 123 | 5846 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5846 |
| 123 | 5846 | 001 | 02 | 110543 | 124.068 | 1000 GALLONS THROUGHPUT | 123-5846 |
| 123 | 5846 | 001 | 02 | 71432 | 124.068 | 1000 GALLONS THROUGHPUT | 123-5846 |
| 123 | 5846 | 001 | 02 | VOC | 124.068 | 1000 GALLONS THROUGHPUT | 123-5846 |
| 123 | 5847 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5847 |
| 123 | 5848 | 001 | 01 | 110543 | 203.826 | 1000 GALLONS THROUGHPUT | 123-5848 |
| 123 | 5848 | 001 | 01 | 71432 | 203.826 | 1000 GALLONS THROUGHPUT | 123-5848 |
| 123 | 5848 | 001 | 01 | CO | 203.826 | 1000 GALLONS THROUGHPUT | 123-5848 |
| 123 | 5848 | 001 | 01 | NO2 | 203.826 | 1000 GALLONS THROUGHPUT | 123-5848 |
| 123 | 5848 | 001 | 01 | VOC | 203.826 | 1000 GALLONS THROUGHPUT | 123-5848 |
| 123 | 5849 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5849 |
| 123 | 5850 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5850 |
| 123 | 5851 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5851 |
| 123 | 5852 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5852 |
| 123 | 5852 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5852 |
| 123 | 5852 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5852 |
| 123 | 5852 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5852 |
| 123 | 5852 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5852 |
| 123 | 5852 | 001 | 02 | 110543 | 136.962 | 1000 GALLONS THROUGHPUT | 123-5852 |
| 123 | 5852 | 001 | 02 | 71432 | 136.962 | 1000 GALLONS THROUGHPUT | 123-5852 |
| 123 | 5852 | 001 | 02 | VOC | 136.962 | 1000 GALLONS THROUGHPUT | 123-5852 |
| 123 | 5853 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5853 |
| 123 | 5854 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5854 |
| 123 | 5855 | 001 | 01 | VOC | 24.528 | 1000 GALLONS THROUGHPUT | 123-5855 |
| 123 | 5856 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5856 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10012500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10012500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10012500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10063000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10063000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10063000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10063000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10109500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91325300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91325300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91325300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91325300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91325300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91325300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91325300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91325300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91353700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11337100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11337100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11337100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11337100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11337100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10107800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #81529500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10131500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10028900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10028900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10028900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10028900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10028900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10028900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10028900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10028900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10130600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11358000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11382900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11481500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012264 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001402 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.80008 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002083 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.223562 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.087998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.18916 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015509 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001772 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.011745 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025478 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002912 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.312485 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.122999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.662153 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01712 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001957 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.116893 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.0004 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6564444 | 40.2996111111111 | SW NW SEC22 | 0.012264 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564444 | 40.2996111111111 | SW NW SEC22 | 0.001402 |
| NOBLE ENERGY, INC. | 1321 | | -104.6564444 | 40.2996111111111 | SW NW SEC22 | 0.80008 |
| NOBLE ENERGY, INC. | 1321 | | -104.7941528 | 40.1943638888889 | NESE SEC 29 T3 | 0.002083 |
| NOBLE ENERGY, INC. | 1321 | | -104.7941528 | 40.1943638888889 | NESE SEC 29 T3 | 0.223562 |
| NOBLE ENERGY, INC. | 1321 | | -104.7941528 | 40.1943638888889 | NESE SEC 29 T3 | 0.087998 |
| NOBLE ENERGY, INC. | 1321 | | -104.7941528 | 40.1943638888889 | NESE SEC 29 T3 | 1.18916 |
| NOBLE ENERGY, INC. | 1321 | | -104.4750006 | 40.3103431944444 | NE SE SEC18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6047667 | 40.2705888888889 | SE NE SEC36 T4 | 0.015509 |
| NOBLE ENERGY, INC. | 1321 | | -104.6047667 | 40.2705888888889 | SE NE SEC36 T4 | 0.001772 |
| NOBLE ENERGY, INC. | 1321 | | -104.6047667 | 40.2705888888889 | SE NE SEC36 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6047667 | 40.2705888888889 | SE NE SEC36 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6047667 | 40.2705888888889 | SE NE SEC36 T4 | 1.011745 |
| NOBLE ENERGY, INC. | 1321 | | -104.6047667 | 40.2705888888889 | SE NE SEC36 T4 | 0.015509 |
| NOBLE ENERGY, INC. | 1321 | | -104.6047667 | 40.2705888888889 | SE NE SEC36 T4 | 0.001772 |
| NOBLE ENERGY, INC. | 1321 | | -104.6047667 | 40.2705888888889 | SE NE SEC36 T4 | 1.011745 |
| NOBLE ENERGY, INC. | 1321 | | -104.58775 | 40.3521222222222 | C/SE SEC31 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5231111 | 40.2580361111111 | C NW SEC2 T3N | 0.025478 |
| NOBLE ENERGY, INC. | 1321 | | -104.5231111 | 40.2580361111111 | C NW SEC2 T3N | 0.002912 |
| NOBLE ENERGY, INC. | 1321 | | -104.5231111 | 40.2580361111111 | C NW SEC2 T3N | 0.312485 |
| NOBLE ENERGY, INC. | 1321 | | -104.5231111 | 40.2580361111111 | C NW SEC2 T3N | 0.122999 |
| NOBLE ENERGY, INC. | 1321 | | -104.5231111 | 40.2580361111111 | C NW SEC2 T3N | 1.662153 |
| NOBLE ENERGY, INC. | 1321 | | -104.8604639 | 40.1798944444445 | NE SW SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6619194 | 40.1331222222222 | SE SE SEC16 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.892975 | 40.1985777777778 | SW NE SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5670611 | 40.4479277777778 | NENE4 SEC32 T | 0.01712 |
| NOBLE ENERGY, INC. | 1321 | | -104.5670611 | 40.4479277777778 | NENE4 SEC32 T | 0.001957 |
| NOBLE ENERGY, INC. | 1321 | | -104.5670611 | 40.4479277777778 | NENE4 SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5670611 | 40.4479277777778 | NENE4 SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5670611 | 40.4479277777778 | NENE4 SEC32 T | 1.116893 |
| NOBLE ENERGY, INC. | 1321 | | -104.5670611 | 40.4479277777778 | NENE4 SEC32 T | 0.01712 |
| NOBLE ENERGY, INC. | 1321 | | -104.5670611 | 40.4479277777778 | NENE4 SEC32 T | 0.001957 |
| NOBLE ENERGY, INC. | 1321 | | -104.5670611 | 40.4479277777778 | NENE4 SEC32 T | 1.116893 |
| NOBLE ENERGY, INC. | 1321 | | -104.4831389 | 40.3140638888889 | SE NW SEC18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5388222 | 40.4445361111111 | SE NW SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.486725 | 40.4593916666667 | SWNW4 SEC30 | 4.0004 |
| NOBLE ENERGY, INC. | 1321 | | -104.8978917 | 40.1435833333333 | NE NW SEC16 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5857 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5857 |
| 123 | 5858 | 001 | 01 | 71432 | 110.922 | 1000 GALLONS THROUGHPUT | 123-5858 |
| 123 | 5858 | 001 | 01 | CO | 110.922 | 1000 GALLONS THROUGHPUT | 123-5858 |
| 123 | 5858 | 001 | 01 | NO2 | 110.922 | 1000 GALLONS THROUGHPUT | 123-5858 |
| 123 | 5858 | 001 | 01 | VOC | 110.922 | 1000 GALLONS THROUGHPUT | 123-5858 |
| 123 | 5858 | 002 | 01 | VOC | 394.506 | 1000 GALLONS TRANSFERRED | 123-5858 |
| 123 | 5859 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5859 |
| 123 | 5859 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5859 |
| 123 | 5860 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5860 |
| 123 | 5861 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5861 |
| 123 | 5861 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5861 |
| 123 | 5861 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5861 |
| 123 | 5861 | 001 | 02 | 110543 | 259.392 | 1000 GALLONS THROUGHPUT | 123-5861 |
| 123 | 5861 | 001 | 02 | 71432 | 259.392 | 1000 GALLONS THROUGHPUT | 123-5861 |
| 123 | 5861 | 001 | 02 | VOC | 259.392 | 1000 GALLONS THROUGHPUT | 123-5861 |
| 123 | 5862 | 001 | 01 | VOC | 7.224 | 1000 GALLONS THROUGHPUT | 123-5862 |
| 123 | 5863 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5863 |
| 123 | 5864 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5864 |
| 123 | 5864 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5864 |
| 123 | 5864 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5864 |
| 123 | 5864 | 001 | 02 | 110543 | 102.606 | 1000 GALLONS THROUGHPUT | 123-5864 |
| 123 | 5864 | 001 | 02 | 71432 | 102.606 | 1000 GALLONS THROUGHPUT | 123-5864 |
| 123 | 5864 | 001 | 02 | VOC | 102.606 | 1000 GALLONS THROUGHPUT | 123-5864 |
| 123 | 5865 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5865 |
| 123 | 5867 | 001 | 01 | CO | 61.698 | 1000 GALLONS THROUGHPUT | 123-5867 |
| 123 | 5867 | 001 | 01 | NO2 | 61.698 | 1000 GALLONS THROUGHPUT | 123-5867 |
| 123 | 5867 | 001 | 01 | VOC | 61.698 | 1000 GALLONS THROUGHPUT | 123-5867 |
| 123 | 5868 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5868 |
| 123 | 5868 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5868 |
| 123 | 5868 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5868 |
| 123 | 5868 | 001 | 02 | 110543 | 79.506 | 1000 GALLONS THROUGHPUT | 123-5868 |
| 123 | 5868 | 001 | 02 | 71432 | 79.506 | 1000 GALLONS THROUGHPUT | 123-5868 |
| 123 | 5868 | 001 | 02 | VOC | 79.506 | 1000 GALLONS THROUGHPUT | 123-5868 |
| 123 | 5868 | 002 | 01 | VOC | 2935.8 | 1000 GALLONS TRANSFERRED | 123-5868 |
| 123 | 5868 | 003 | 01 | CO | 1.459 | MILLION CUBIC FEET BURNED | 123-5868 |
| 123 | 5868 | 003 | 01 | NO2 | 1.459 | MILLION CUBIC FEET BURNED | 123-5868 |
| 123 | 5868 | 003 | 01 | VOC | 1.459 | MILLION CUBIC FEET BURNED | 123-5868 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0701.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 94.286 | FLARING | | -1 | 947.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1191 | 0 | | | 0 | 5.21163 |
| 12WE1192.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 48615.8 |
| 12WE1192.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1826.77 |
| 12WE1192.XP | 0 | | | 0 | 33.6256 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10103700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10090300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10090300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10090300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10090300 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #10090300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11303500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11303500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10034000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10863200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10863200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10863200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10863200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10863200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10863200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #91530300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11328800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10068100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10068100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10068100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10068100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10068100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10068100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10046200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11499500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11499500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11499500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - ADAMS 31-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - ADAMS 31-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - ADAMS 31-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - ADAMS 31-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - ADAMS 31-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - ADAMS 31-10 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | PETROLEUM DEVELOPMENT - ADAMS 31-10 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PETROLEUM DEVELOPMENT - ADAMS 31-10 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PETROLEUM DEVELOPMENT - ADAMS 31-10 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PETROLEUM DEVELOPMENT - ADAMS 31-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001585 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004991 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022739 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.904543 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.13815 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032424 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003706 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.11528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1782 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012826 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001466 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.836728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.094589 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037232 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.670369 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.648353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.650152 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 35.465226 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.332629 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02453 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.9162722 | 40.2061555555556 | SE SW SEC20 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7469583 | 40.4755472222222 | SENW4 SEC23 | 0.001585 |
| NOBLE ENERGY, INC. | 1321 | | -104.7469583 | 40.4755472222222 | SENW4 SEC23 | 0.004991 |
| NOBLE ENERGY, INC. | 1321 | | -104.7469583 | 40.4755472222222 | SENW4 SEC23 | 0.022739 |
| NOBLE ENERGY, INC. | 1321 | | -104.7469583 | 40.4755472222222 | SENW4 SEC23 | 0.904543 |
| NOBLE ENERGY, INC. | 1321 | | -104.7469583 | 40.4755472222222 | SENW4 SEC23 | 1.13815 |
| NOBLE ENERGY, INC. | 1321 | | -104.6946333 | 40.5077666666667 | NWNW4 SEC8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6946333 | 40.5077666666667 | NWNW4 SEC8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.70885 | 40.489925 | SE NW SEC18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5159222 | 40.2743138888889 | NW NE SEC35 | 0.032424 |
| NOBLE ENERGY, INC. | 1321 | | -104.5159222 | 40.2743138888889 | NW NE SEC35 | 0.003706 |
| NOBLE ENERGY, INC. | 1321 | | -104.5159222 | 40.2743138888889 | NW NE SEC35 | 2.11528 |
| NOBLE ENERGY, INC. | 1321 | | -104.5159222 | 40.2743138888889 | NW NE SEC35 | 0.032424 |
| NOBLE ENERGY, INC. | 1321 | | -104.5159222 | 40.2743138888889 | NW NE SEC35 | 0.003706 |
| NOBLE ENERGY, INC. | 1321 | | -104.5159222 | 40.2743138888889 | NW NE SEC35 | 2.11528 |
| NOBLE ENERGY, INC. | 1321 | | -104.8770111 | 40.2257166666667 | NWSE SEC15 T | 1.1782 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612194 | 40.5218305555556 | NE NE SEC4 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129783 | 40.1905540277778 | SWSW SEC29 T | 0.012826 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129783 | 40.1905540277778 | SWSW SEC29 T | 0.001466 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129783 | 40.1905540277778 | SWSW SEC29 T | 0.836728 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129783 | 40.1905540277778 | SWSW SEC29 T | 0.012826 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129783 | 40.1905540277778 | SWSW SEC29 T | 0.001466 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129783 | 40.1905540277778 | SWSW SEC29 T | 0.836728 |
| NOBLE ENERGY, INC. | 1321 | | -104.5108333 | 40.3178222222222 | NENE4 SEC14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8674583 | 40.394125 | NWSW SEC 14 | 0.094589 |
| NOBLE ENERGY, INC. | 1321 | | -104.8674583 | 40.394125 | NWSW SEC 14 | 0.037232 |
| NOBLE ENERGY, INC. | 1321 | | -104.8674583 | 40.394125 | NWSW SEC 14 | 1.670369 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.5338722 | 40.506025 | NW NE SEC 10 | 0.009938 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.5338722 | 40.506025 | NW NE SEC 10 | 0.001136 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.5338722 | 40.506025 | NW NE SEC 10 | 0.648353 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.5338722 | 40.506025 | NW NE SEC 10 | 0.009938 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.5338722 | 40.506025 | NW NE SEC 10 | 0.001136 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.5338722 | 40.506025 | NW NE SEC 10 | 0.648353 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.5338722 | 40.506025 | NW NE SEC 10 | 7.650152 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.5338722 | 40.506025 | NW NE SEC 10 | 35.465226 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.5338722 | 40.506025 | NW NE SEC 10 | 1.332629 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.5338722 | 40.506025 | NW NE SEC 10 | 0.02453 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 7.7 | TY | |
| 35.5 | TY | |
| 1.4 | TY | |
| 0.02 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5869 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5869 |
| 123 | 5869 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5869 |
| 123 | 5869 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5869 |
| 123 | 5869 | 001 | 02 | 110543 | 48.552 | 1000 GALLONS THROUGHPUT | 123-5869 |
| 123 | 5869 | 001 | 02 | 71432 | 48.552 | 1000 GALLONS THROUGHPUT | 123-5869 |
| 123 | 5869 | 001 | 02 | VOC | 48.552 | 1000 GALLONS THROUGHPUT | 123-5869 |
| 123 | 5870 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5870 |
| 123 | 5870 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5870 |
| 123 | 5870 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5870 |
| 123 | 5870 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5870 |
| 123 | 5870 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5870 |
| 123 | 5870 | 001 | 02 | 110543 | 146.748 | 1000 GALLONS THROUGHPUT | 123-5870 |
| 123 | 5870 | 001 | 02 | 71432 | 146.748 | 1000 GALLONS THROUGHPUT | 123-5870 |
| 123 | 5870 | 001 | 02 | VOC | 146.748 | 1000 GALLONS THROUGHPUT | 123-5870 |
| 123 | 5871 | 001 | 01 | CO | 81.186 | 1000 GALLONS THROUGHPUT | 123-5871 |
| 123 | 5871 | 001 | 01 | NO2 | 81.186 | 1000 GALLONS THROUGHPUT | 123-5871 |
| 123 | 5871 | 001 | 01 | VOC | 81.186 | 1000 GALLONS THROUGHPUT | 123-5871 |
| 123 | 5872 | 001 | 01 | CO | 45.402 | 1000 GALLONS THROUGHPUT | 123-5872 |
| 123 | 5872 | 001 | 01 | NO2 | 45.402 | 1000 GALLONS THROUGHPUT | 123-5872 |
| 123 | 5872 | 001 | 01 | VOC | 45.402 | 1000 GALLONS THROUGHPUT | 123-5872 |
| 123 | 5873 | 001 | 01 | 110543 | 457.086 | 1000 GALLONS THROUGHPUT | 123-5873 |
| 123 | 5873 | 001 | 01 | 71432 | 457.086 | 1000 GALLONS THROUGHPUT | 123-5873 |
| 123 | 5873 | 001 | 01 | CO | 457.086 | 1000 GALLONS THROUGHPUT | 123-5873 |
| 123 | 5873 | 001 | 01 | NO2 | 457.086 | 1000 GALLONS THROUGHPUT | 123-5873 |
| 123 | 5873 | 001 | 01 | VOC | 457.086 | 1000 GALLONS THROUGHPUT | 123-5873 |
| 123 | 5874 | 001 | 01 | 71432 | 178.332 | 1000 GALLONS THROUGHPUT | 123-5874 |
| 123 | 5874 | 001 | 01 | CO | 178.332 | 1000 GALLONS THROUGHPUT | 123-5874 |
| 123 | 5874 | 001 | 01 | NO2 | 178.332 | 1000 GALLONS THROUGHPUT | 123-5874 |
| 123 | 5874 | 001 | 01 | VOC | 178.332 | 1000 GALLONS THROUGHPUT | 123-5874 |
| 123 | 5875 | 001 | 01 | CO | 80.724 | 1000 GALLONS THROUGHPUT | 123-5875 |
| 123 | 5875 | 001 | 01 | NO2 | 80.724 | 1000 GALLONS THROUGHPUT | 123-5875 |
| 123 | 5875 | 001 | 01 | VOC | 80.724 | 1000 GALLONS THROUGHPUT | 123-5875 |
| 123 | 5876 | 001 | 01 | CO | 67.536 | 1000 GALLONS THROUGHPUT | 123-5876 |
| 123 | 5876 | 001 | 01 | NO2 | 67.536 | 1000 GALLONS THROUGHPUT | 123-5876 |
| 123 | 5876 | 001 | 01 | VOC | 67.536 | 1000 GALLONS THROUGHPUT | 123-5876 |
| 123 | 5876 | 002 | 01 | 50000 | 4.25 | MILLION CUBIC FEET BURNED | 123-5876 |
| 123 | 5876 | 002 | 01 | CO | 4.25 | MILLION CUBIC FEET BURNED | 123-5876 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| 10WE1386.XP | 0 | NO EQUIPMENT | | -1 | 23.5294118 |
| 10WE1386.XP | 0 | NO EQUIPMENT | | -1 | 324.7058824 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - ALM 31-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - ALM 31-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - ALM 31-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - ALM 31-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - ALM 31-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - ALM 31-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - ALM 32-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - ALM 32-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - ALM 32-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - ALM 32-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - ALM 32-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - ALM 32-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - ALM 32-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - ALM 32-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP BAY FAMILY TRUST 32-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP BAY FAMILY TRUST 32-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP BAY FAMILY TRUST 32-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Cecil 11-12, 21-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Cecil 11-12, 21-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Cecil 11-12, 21-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cecil 31, 41-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cecil 31, 41-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cecil 31, 41-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cecil 31, 41-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cecil 31, 41-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Trinity 33, 43, 44-7/ Christian. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Trinity 33, 43, 44-7/ Christian. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Trinity 33, 43, 44-7/ Christian. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Trinity 33, 43, 44-7/ Christian. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Christiansen 31, 41, 42-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Christiansen 31, 41, 42-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Christiansen 31, 41, 42-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Clark 11-27, 12-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Clark 11-27, 12-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Clark 11-27, 12-27 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 90 HP | PETROLEUM DEV Clark 11-27, 12-27 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 90 HP | PETROLEUM DEV Clark 11-27, 12-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006069 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000694 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.39593 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018344 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.196695 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.124466 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.662053 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.069606 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027398 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.370243 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057136 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00653 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.700756 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.27583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.727428 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002548 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.2734 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.107615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.454255 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.123758 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048713 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.658285 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.103539 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.55074 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.69 | 20200253 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6659944 | 40.5369111111111 | NW NE SEC 33 | 0.006069 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6659944 | 40.5369111111111 | NW NE SEC 33 | 0.000694 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6659944 | 40.5369111111111 | NW NE SEC 33 | 0.39593 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6659944 | 40.5369111111111 | NW NE SEC 33 | 0.006069 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6659944 | 40.5369111111111 | NW NE SEC 33 | 0.000694 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6659944 | 40.5369111111111 | NW NE SEC 33 | 0.39593 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660139 | 40.5330194444444 | SW NE SEC 33 T | 0.018344 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660139 | 40.5330194444444 | SW NE SEC 33 T | 0.002096 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660139 | 40.5330194444444 | SW NE SEC 33 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660139 | 40.5330194444444 | SW NE SEC 33 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660139 | 40.5330194444444 | SW NE SEC 33 T | 1.196695 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660139 | 40.5330194444444 | SW NE SEC 33 T | 0.018344 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660139 | 40.5330194444444 | SW NE SEC 33 T | 0.002096 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660139 | 40.5330194444444 | SW NE SEC 33 T | 1.196695 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6102644 | 40.5174054722222 | SWNE SEC 1 T6 | 0.124466 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6102644 | 40.5174054722222 | SWNE SEC 1 T6 | 0.048992 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6102644 | 40.5174054722222 | SWNE SEC 1 T6 | 0.662053 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5054306 | 40.5062027777778 | SEC 12 T6N R64 | 0.069606 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5054306 | 40.5062027777778 | SEC 12 T6N R64 | 0.027398 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5054306 | 40.5062027777778 | SEC 12 T6N R64 | 0.370243 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149472 | 40.5206722222222 | SEC 2 T6N R64 | 0.057136 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149472 | 40.5206722222222 | SEC 2 T6N R64 | 0.00653 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149472 | 40.5206722222222 | SEC 2 T6N R64 | 0.700756 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149472 | 40.5206722222222 | SEC 2 T6N R64 | 0.27583 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149472 | 40.5206722222222 | SEC 2 T6N R64 | 3.727428 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764618 | 40.4947920833333 | SEC 7 T6N R63 | 0.002548 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764618 | 40.4947920833333 | SEC 7 T6N R63 | 0.2734 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764618 | 40.4947920833333 | SEC 7 T6N R63 | 0.107615 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4764618 | 40.4947920833333 | SEC 7 T6N R63 | 1.454255 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5483972 | 40.5350472222222 | NWNE 33 T7N | 0.123758 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5483972 | 40.5350472222222 | NWNE 33 T7N | 0.048713 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5483972 | 40.5350472222222 | NWNE 33 T7N | 0.658285 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6568158 | 40.5523036944444 | NWNW SEC 27 | 0.103539 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6568158 | 40.5523036944444 | NWNW SEC 27 | 0.040755 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6568158 | 40.5523036944444 | NWNW SEC 27 | 0.55074 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6568158 | 40.5523036944444 | NWNW SEC 27 | 0.05 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6568158 | 40.5523036944444 | NWNW SEC 27 | 0.69 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5876 | 002 | 01 | NO2 | 4.25 | MILLION CUBIC FEET BURNED | 123-5876 |
| 123 | 5876 | 002 | 01 | PM10 | 4.25 | MILLION CUBIC FEET BURNED | 123-5876 |
| 123 | 5876 | 002 | 01 | PM2.5 | 4.25 | MILLION CUBIC FEET BURNED | 123-5876 |
| 123 | 5876 | 002 | 01 | PT | 4.25 | MILLION CUBIC FEET BURNED | 123-5876 |
| 123 | 5876 | 002 | 01 | VOC | 4.25 | MILLION CUBIC FEET BURNED | 123-5876 |
| 123 | 5877 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5877 |
| 123 | 5877 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5877 |
| 123 | 5877 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5877 |
| 123 | 5877 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5877 |
| 123 | 5877 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5877 |
| 123 | 5877 | 001 | 02 | 110543 | 115.248 | 1000 GALLONS THROUGHPUT | 123-5877 |
| 123 | 5877 | 001 | 02 | 71432 | 115.248 | 1000 GALLONS THROUGHPUT | 123-5877 |
| 123 | 5877 | 001 | 02 | VOC | 115.248 | 1000 GALLONS THROUGHPUT | 123-5877 |
| 123 | 5877 | 002 | 01 | 50000 | 4.25 | MILLION CUBIC FEET BURNED | 123-5877 |
| 123 | 5877 | 002 | 01 | CO | 4.25 | MILLION CUBIC FEET BURNED | 123-5877 |
| 123 | 5877 | 002 | 01 | NO2 | 4.25 | MILLION CUBIC FEET BURNED | 123-5877 |
| 123 | 5877 | 002 | 01 | PM10 | 4.25 | MILLION CUBIC FEET BURNED | 123-5877 |
| 123 | 5877 | 002 | 01 | PM2.5 | 4.25 | MILLION CUBIC FEET BURNED | 123-5877 |
| 123 | 5877 | 002 | 01 | PT | 4.25 | MILLION CUBIC FEET BURNED | 123-5877 |
| 123 | 5877 | 002 | 01 | VOC | 4.25 | MILLION CUBIC FEET BURNED | 123-5877 |
| 123 | 5878 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5878 |
| 123 | 5878 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5878 |
| 123 | 5878 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5878 |
| 123 | 5878 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5878 |
| 123 | 5878 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5878 |
| 123 | 5878 | 001 | 02 | 110543 | 109.032 | 1000 GALLONS THROUGHPUT | 123-5878 |
| 123 | 5878 | 001 | 02 | 71432 | 109.032 | 1000 GALLONS THROUGHPUT | 123-5878 |
| 123 | 5878 | 001 | 02 | VOC | 109.032 | 1000 GALLONS THROUGHPUT | 123-5878 |
| 123 | 5879 | 001 | 01 | 71432 | 91.644 | 1000 GALLONS THROUGHPUT | 123-5879 |
| 123 | 5879 | 001 | 01 | CO | 91.644 | 1000 GALLONS THROUGHPUT | 123-5879 |
| 123 | 5879 | 001 | 01 | NO2 | 91.644 | 1000 GALLONS THROUGHPUT | 123-5879 |
| 123 | 5879 | 001 | 01 | VOC | 91.644 | 1000 GALLONS THROUGHPUT | 123-5879 |
| 123 | 5880 | 001 | 01 | 71432 | 31.189 | 1000 GALLONS THROUGHPUT | 123-5880 |
| 123 | 5880 | 001 | 01 | CO | 31.189 | 1000 GALLONS THROUGHPUT | 123-5880 |
| 123 | 5880 | 001 | 01 | NO2 | 31.189 | 1000 GALLONS THROUGHPUT | 123-5880 |
| 123 | 5880 | 001 | 01 | VOC | 31.189 | 1000 GALLONS THROUGHPUT | 123-5880 |
| 123 | 5881 | 001 | 01 | 71432 | 171.36 | 1000 GALLONS THROUGHPUT | 123-5881 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1386.XP | 0 | NO EQUIPMENT | | -1 | 432.9411765 |
| 10WE1386.XP | 0 | NO EQUIPMENT | | -1 | 9.4117647 |
| 10WE1386.XP | 0 | NO EQUIPMENT | | -1 | 9.4117647 |
| 10WE1386.XP | 0 | NO EQUIPMENT | | -1 | 9.4117647 |
| 10WE1386.XP | 0 | NO EQUIPMENT | | -1 | 9.4117647 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1387.XP | 0 | NO EQUIPMENT | | -1 | 23.5294118 |
| 10WE1387.XP | 0 | NO EQUIPMENT | | -1 | 324.7058824 |
| 10WE1387.XP | 0 | NO EQUIPMENT | | -1 | 432.9411765 |
| 10WE1387.XP | 0 | NO EQUIPMENT | | -1 | 9.4117647 |
| 10WE1387.XP | 0 | NO EQUIPMENT | | -1 | 9.4117647 |
| 10WE1387.XP | 0 | NO EQUIPMENT | | -1 | 9.4117647 |
| 10WE1387.XP | 0 | NO EQUIPMENT | | -1 | 9.4117647 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2069 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GM NAT GAS ENG RATED AT 90 HP | PETROLEUM DEV Clark 11-27, 12-27 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 90 HP | PETROLEUM DEV Clark 11-27, 12-27 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 90 HP | PETROLEUM DEV Clark 11-27, 12-27 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 90 HP | PETROLEUM DEV Clark 11-27, 12-27 | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 90 HP | PETROLEUM DEV Clark 11-27, 12-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 90 HP | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 90 HP | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 90 HP | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 90 HP | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 90 HP | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 90 HP | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 90 HP | PETROLEUM DEV - CLARK 21, 22-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - FABRIZIUS 41-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - FABRIZIUS 41-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - FABRIZIUS 41-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - FABRIZIUS 41-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - FABRIZIUS 41-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - FABRIZIUS 41-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - FABRIZIUS 41-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - FABRIZIUS 41-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Francis 11, 21-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Francis 11, 21-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Francis 11, 21-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Francis 11, 21-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP FRANCIS 22-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP FRANCIS 22-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP FRANCIS 22-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP FRANCIS 22-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Harper 43-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.92 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014406 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001646 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.93982 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.69 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.92 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013629 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.88913 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001309 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.140499 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055303 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.747335 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000446 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.047816 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018821 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.254339 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04896 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6568158 | 40.5523036944444 | NWNW SEC 27 | 0.92 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6568158 | 40.5523036944444 | NWNW SEC 27 | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6568158 | 40.5523036944444 | NWNW SEC 27 | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6568158 | 40.5523036944444 | NWNW SEC 27 | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6568158 | 40.5523036944444 | NWNW SEC 27 | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0.014406 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0.001646 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0.93982 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0.014406 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0.001646 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0.93982 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0.05 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0.69 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0.92 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.6494847 | 40.5523476666667 | SE NW SEC 27 T | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6041778 | 40.5203333333333 | NE NE SEC 1 T6 | 0.013629 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6041778 | 40.5203333333333 | NE NE SEC 1 T6 | 0.001558 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6041778 | 40.5203333333333 | NE NE SEC 1 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6041778 | 40.5203333333333 | NE NE SEC 1 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6041778 | 40.5203333333333 | NE NE SEC 1 T6 | 0.88913 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6041778 | 40.5203333333333 | NE NE SEC 1 T6 | 0.013629 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6041778 | 40.5203333333333 | NE NE SEC 1 T6 | 0.001558 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6041778 | 40.5203333333333 | NE NE SEC 1 T6 | 0.88913 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5814667 | 40.5060305555556 | NWNW 8 T6N | 0.001309 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5814667 | 40.5060305555556 | NWNW 8 T6N | 0.140499 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5814667 | 40.5060305555556 | NWNW 8 T6N | 0.055303 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5814667 | 40.5060305555556 | NWNW 8 T6N | 0.747335 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5765444 | 40.5023805555556 | SENW SEC 8 T6 | 0.000446 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5765444 | 40.5023805555556 | SENW SEC 8 T6 | 0.047816 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5765444 | 40.5023805555556 | SENW SEC 8 T6 | 0.018821 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5765444 | 40.5023805555556 | SENW SEC 8 T6 | 0.254339 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6424222 | 40.5438444444444 | SEC 27 T7N R65 | 0.04896 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.02 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.02 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5881 | 001 | 01 | VOC | 171.36 | 1000 GALLONS THROUGHPUT | 123-5881 |
| 123 | 5882 | 001 | 01 | CO | 37.17 | 1000 GALLONS THROUGHPUT | 123-5882 |
| 123 | 5882 | 001 | 01 | NO2 | 37.17 | 1000 GALLONS THROUGHPUT | 123-5882 |
| 123 | 5882 | 001 | 01 | VOC | 37.17 | 1000 GALLONS THROUGHPUT | 123-5882 |
| 123 | 5883 | 001 | 01 | CO | 40.446 | 1000 GALLONS THROUGHPUT | 123-5883 |
| 123 | 5883 | 001 | 01 | NO2 | 40.446 | 1000 GALLONS THROUGHPUT | 123-5883 |
| 123 | 5883 | 001 | 01 | VOC | 40.446 | 1000 GALLONS THROUGHPUT | 123-5883 |
| 123 | 5884 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5884 |
| 123 | 5884 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5884 |
| 123 | 5884 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5884 |
| 123 | 5884 | 001 | 02 | 110543 | 38.598 | 1000 GALLONS THROUGHPUT | 123-5884 |
| 123 | 5884 | 001 | 02 | 71432 | 38.598 | 1000 GALLONS THROUGHPUT | 123-5884 |
| 123 | 5884 | 001 | 02 | VOC | 38.598 | 1000 GALLONS THROUGHPUT | 123-5884 |
| 123 | 5885 | 001 | 01 | 110543 | 381.486 | 1000 GALLONS THROUGHPUT | 123-5885 |
| 123 | 5885 | 001 | 01 | 71432 | 381.486 | 1000 GALLONS THROUGHPUT | 123-5885 |
| 123 | 5885 | 001 | 01 | CO | 381.486 | 1000 GALLONS THROUGHPUT | 123-5885 |
| 123 | 5885 | 001 | 01 | NO2 | 381.486 | 1000 GALLONS THROUGHPUT | 123-5885 |
| 123 | 5885 | 001 | 01 | VOC | 381.486 | 1000 GALLONS THROUGHPUT | 123-5885 |
| 123 | 5886 | 001 | 01 | CO | 48.678 | 1000 GALLONS THROUGHPUT | 123-5886 |
| 123 | 5886 | 001 | 01 | NO2 | 48.678 | 1000 GALLONS THROUGHPUT | 123-5886 |
| 123 | 5886 | 001 | 01 | VOC | 48.678 | 1000 GALLONS THROUGHPUT | 123-5886 |
| 123 | 5887 | 001 | 01 | CO | 72.408 | 1000 GALLONS THROUGHPUT | 123-5887 |
| 123 | 5887 | 001 | 01 | NO2 | 72.408 | 1000 GALLONS THROUGHPUT | 123-5887 |
| 123 | 5887 | 001 | 01 | VOC | 72.408 | 1000 GALLONS THROUGHPUT | 123-5887 |
| 123 | 5888 | 001 | 01 | CO | 27.552 | 1000 GALLONS THROUGHPUT | 123-5888 |
| 123 | 5888 | 001 | 01 | NO2 | 27.552 | 1000 GALLONS THROUGHPUT | 123-5888 |
| 123 | 5888 | 001 | 01 | VOC | 27.552 | 1000 GALLONS THROUGHPUT | 123-5888 |
| 123 | 5889 | 001 | 01 | 110543 | 438.69 | 1000 GALLONS THROUGHPUT | 123-5889 |
| 123 | 5889 | 001 | 01 | 71432 | 438.69 | 1000 GALLONS THROUGHPUT | 123-5889 |
| 123 | 5889 | 001 | 01 | CO | 438.69 | 1000 GALLONS THROUGHPUT | 123-5889 |
| 123 | 5889 | 001 | 01 | NO2 | 438.69 | 1000 GALLONS THROUGHPUT | 123-5889 |
| 123 | 5889 | 001 | 01 | VOC | 438.69 | 1000 GALLONS THROUGHPUT | 123-5889 |
| 123 | 5890 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5890 |
| 123 | 5891 | 001 | 01 | 71432 | 100.044 | 1000 GALLONS THROUGHPUT | 123-5891 |
| 123 | 5891 | 001 | 01 | CO | 100.044 | 1000 GALLONS THROUGHPUT | 123-5891 |
| 123 | 5891 | 001 | 01 | NO2 | 100.044 | 1000 GALLONS THROUGHPUT | 123-5891 |
| 123 | 5891 | 001 | 01 | VOC | 100.044 | 1000 GALLONS THROUGHPUT | 123-5891 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | PDC - Harper 43-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Northern Prop 14-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Northern Prop 14-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Northern Prop 14-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hergert 1-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hergert 1-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hergert 1-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- J & L FARMS 31-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- J & L FARMS 31-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- J & L FARMS 31-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- J & L FARMS 31-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- J & L FARMS 31-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- J & L FARMS 31-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 32, 42-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 32, 42-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 32, 42-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 32, 42-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - J & L Farms 32, 42-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Kreps 31-6, 32-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Kreps 31-6, 32-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Kreps 31-6, 32-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Kreps 33-6, 43-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Kreps 33-6, 43-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Kreps 33-6, 43-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Lang 11-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Lang 11-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Lang 11-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Lawley 33, 43-4; 44-4D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Lawley 33, 43-4; 44-4D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Lawley 33, 43-4; 44-4D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Lawley 33, 43-4; 44-4D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Lawley 33, 43-4; 44-4D | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Lawley 44-4D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Moody 12-6, 21-6, 22-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Moody 12-6, 21-6, 22-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Moody 12-6, 21-6, 22-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Moody 12-6, 21-6, 22-6 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 27.948 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.056985 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02243 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.303112 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.062008 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024407 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.329828 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000551 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.314757 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047686 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00545 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.584854 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.230209 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.110928 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.074628 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.396958 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.111008 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.59047 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.04224 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016626 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22468 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054836 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006267 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.672554 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.264729 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.577413 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001429 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.153377 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.815835 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6424222 | 40.5438444444444 | SEC 27 T7N R65 | 27.948 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6952517 | 40.5397919722222 | SEC 29 T7N R65 | 0.056985 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6952517 | 40.5397919722222 | SEC 29 T7N R65 | 0.02243 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6952517 | 40.5397919722222 | SEC 29 T7N R65 | 0.303112 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8210138 | 40.5093768888889 | SWSE 6 T6N R6 | 0.062008 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8210138 | 40.5093768888889 | SWSE 6 T6N R6 | 0.024407 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8210138 | 40.5093768888889 | SWSE 6 T6N R6 | 0.329828 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4772972 | 40.4774027777778 | NW NE SEC 19 | 0.004825 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4772972 | 40.4774027777778 | NW NE SEC 19 | 0.000551 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4772972 | 40.4774027777778 | NW NE SEC 19 | 0.314757 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4772972 | 40.4774027777778 | NW NE SEC 19 | 0.004825 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4772972 | 40.4774027777778 | NW NE SEC 19 | 0.000551 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4772972 | 40.4774027777778 | NW NE SEC 19 | 0.314757 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4726417 | 40.4738083333333 | SENE 19 T6N R | 0.047686 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4726417 | 40.4738083333333 | SENE 19 T6N R | 0.00545 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4726417 | 40.4738083333333 | SENE 19 T6N R | 0.584854 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4726417 | 40.4738083333333 | SENE 19 T6N R | 0.230209 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4726417 | 40.4738083333333 | SENE 19 T6N R | 3.110928 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5909 | 40.5202583333333 | SEC 6 T6N R64 | 0.074628 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5909 | 40.5202583333333 | SEC 6 T6N R64 | 0.029375 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5909 | 40.5202583333333 | SEC 6 T6N R64 | 0.396958 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5910194 | 40.5131361111111 | SEC 6 T6N R64 | 0.111008 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5910194 | 40.5131361111111 | SEC 6 T6N R64 | 0.043695 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5910194 | 40.5131361111111 | SEC 6 T6N R64 | 0.59047 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5245639 | 40.5351 | NWNW 35 T7N | 0.04224 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5245639 | 40.5351 | NWNW 35 T7N | 0.016626 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5245639 | 40.5351 | NWNW 35 T7N | 0.22468 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5529056 | 40.5133527777778 | SEC 4 T6N R64 | 0.054836 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5529056 | 40.5133527777778 | SEC 4 T6N R64 | 0.006267 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5529056 | 40.5133527777778 | SEC 4 T6N R64 | 0.672554 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5529056 | 40.5133527777778 | SEC 4 T6N R64 | 0.264729 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5529056 | 40.5133527777778 | SEC 4 T6N R64 | 3.577413 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5482222 | 40.5133916666667 | SEC 4 T6N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5956833 | 40.5166694444444 | SEC 6 T6N R64 | 0.001429 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5956833 | 40.5166694444444 | SEC 6 T6N R64 | 0.153377 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5956833 | 40.5166694444444 | SEC 6 T6N R64 | 0.060372 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5956833 | 40.5166694444444 | SEC 6 T6N R64 | 0.815835 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5892 | 001 | 01 | 110543 | 204.582 | 1000 GALLONS THROUGHPUT | 123-5892 |
| 123 | 5892 | 001 | 01 | 71432 | 204.582 | 1000 GALLONS THROUGHPUT | 123-5892 |
| 123 | 5892 | 001 | 01 | CO | 204.582 | 1000 GALLONS THROUGHPUT | 123-5892 |
| 123 | 5892 | 001 | 01 | NO2 | 204.582 | 1000 GALLONS THROUGHPUT | 123-5892 |
| 123 | 5892 | 001 | 01 | VOC | 204.582 | 1000 GALLONS THROUGHPUT | 123-5892 |
| 123 | 5893 | 001 | 01 | CO | 56.826 | 1000 GALLONS THROUGHPUT | 123-5893 |
| 123 | 5893 | 001 | 01 | NO2 | 56.826 | 1000 GALLONS THROUGHPUT | 123-5893 |
| 123 | 5893 | 001 | 01 | VOC | 56.826 | 1000 GALLONS THROUGHPUT | 123-5893 |
| 123 | 5894 | 001 | 01 | 71432 | 108.36 | 1000 GALLONS THROUGHPUT | 123-5894 |
| 123 | 5894 | 001 | 01 | CO | 108.36 | 1000 GALLONS THROUGHPUT | 123-5894 |
| 123 | 5894 | 001 | 01 | NO2 | 108.36 | 1000 GALLONS THROUGHPUT | 123-5894 |
| 123 | 5894 | 001 | 01 | VOC | 108.36 | 1000 GALLONS THROUGHPUT | 123-5894 |
| 123 | 5895 | 001 | 01 | 71432 | 143.22 | 1000 GALLONS THROUGHPUT | 123-5895 |
| 123 | 5895 | 001 | 01 | CO | 143.22 | 1000 GALLONS THROUGHPUT | 123-5895 |
| 123 | 5895 | 001 | 01 | NO2 | 143.22 | 1000 GALLONS THROUGHPUT | 123-5895 |
| 123 | 5895 | 001 | 01 | VOC | 143.22 | 1000 GALLONS THROUGHPUT | 123-5895 |
| 123 | 5895 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-5895 |
| 123 | 5895 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-5895 |
| 123 | 5895 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-5895 |
| 123 | 5895 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-5895 |
| 123 | 5895 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-5895 |
| 123 | 5895 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-5895 |
| 123 | 5896 | 001 | 01 | 110543 | 61.471 | 1000 GALLONS THROUGHPUT | 123-5896 |
| 123 | 5896 | 001 | 01 | 71432 | 61.471 | 1000 GALLONS THROUGHPUT | 123-5896 |
| 123 | 5896 | 001 | 01 | CO | 61.471 | 1000 GALLONS THROUGHPUT | 123-5896 |
| 123 | 5896 | 001 | 01 | NO2 | 61.471 | 1000 GALLONS THROUGHPUT | 123-5896 |
| 123 | 5896 | 001 | 01 | VOC | 61.471 | 1000 GALLONS THROUGHPUT | 123-5896 |
| 123 | 5897 | 001 | 01 | 71432 | 97.23 | 1000 GALLONS THROUGHPUT | 123-5897 |
| 123 | 5897 | 001 | 01 | CO | 97.23 | 1000 GALLONS THROUGHPUT | 123-5897 |
| 123 | 5897 | 001 | 01 | NO2 | 97.23 | 1000 GALLONS THROUGHPUT | 123-5897 |
| 123 | 5897 | 001 | 01 | VOC | 97.23 | 1000 GALLONS THROUGHPUT | 123-5897 |
| 123 | 5898 | 001 | 01 | CO | 75.684 | 1000 GALLONS THROUGHPUT | 123-5898 |
| 123 | 5898 | 001 | 01 | NO2 | 75.684 | 1000 GALLONS THROUGHPUT | 123-5898 |
| 123 | 5898 | 001 | 01 | VOC | 75.684 | 1000 GALLONS THROUGHPUT | 123-5898 |
| 123 | 5899 | 001 | 01 | CO | 70.224 | 1000 GALLONS THROUGHPUT | 123-5899 |
| 123 | 5899 | 001 | 01 | NO2 | 70.224 | 1000 GALLONS THROUGHPUT | 123-5899 |
| 123 | 5899 | 001 | 01 | VOC | 70.224 | 1000 GALLONS THROUGHPUT | 123-5899 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.2069 |
| GP01 | 95 | FLARING | | 0 | 326.1905 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0314.XP | 0 | NO EQUIPMENT | | -1 | 211.2676056 |
| 09WE0314.XP | 0 | NO EQUIPMENT | | -1 | 1915.4929577 |
| 09WE0314.XP | 0 | NO EQUIPMENT | | -1 | 2042.2535211 |
| 09WE0314.XP | 0 | NO EQUIPMENT | | -1 | 14.084507 |
| 09WE0314.XP | 0 | NO EQUIPMENT | | -1 | 14.084507 |
| 09WE0314.XP | 0 | NO EQUIPMENT | | -1 | 147.8873239 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.06619 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.2069 |
| GP01 | 95 | FLARING | | 0 | 326.1905 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - NORTHERN PROP 14-29 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - NORTHERN PROP 14-29 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - NORTHERN PROP 14-29 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - NORTHERN PROP 14-29 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEV - NORTHERN PROP 14-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Patrick Anderson 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Patrick Anderson 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Patrick Anderson 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Phinney 33, 34, 43, 44-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Phinney 33, 34, 43, 44-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Phinney 33, 34, 43, 44-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Phinney 33, 34, 43, 44-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 14, 23, 24-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 14, 23, 24-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 14, 23, 24-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 13, 14, 23, 24-15 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 2.84 MMSCF/YR | PDC - Wells Ranch 13, 14, 23, 24-15 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 2.84 MMSCF/YR | PDC - Wells Ranch 13, 14, 23, 24-15 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 2.84 MMSCF/YR | PDC - Wells Ranch 13, 14, 23, 24-15 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 2.84 MMSCF/YR | PDC - Wells Ranch 13, 14, 23, 24-15 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 2.84 MMSCF/YR | PDC - Wells Ranch 13, 14, 23, 24-15 | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 2.84 MMSCF/YR | PDC - Wells Ranch 13, 14, 23, 24-15 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEVELOPMENT- WELLS RANCH 13-20 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEVELOPMENT- WELLS RANCH 13-20 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEVELOPMENT- WELLS RANCH 13-20 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEVELOPMENT- WELLS RANCH 13-20 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | PETROLEUM DEVELOPMENT- WELLS RANCH 13-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 13-27, 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 13-27, 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 13-27, 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 13-27, 24-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 23-20, 24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 23-20, 24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 23-20, 24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 41-30, 42-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 41-30, 42-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wells Ranch 41-30, 42-30 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025573 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002922 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.313644 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.123455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.668318 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.08712 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034292 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.463403 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001548 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.166126 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06539 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.88365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002046 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.21957 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.086426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.167925 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.3 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.72 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.9 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007684 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000878 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.094241 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.501281 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001389 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.149063 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.058674 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.792888 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.116031 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045672 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.617185 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.10766 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042377 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.57266 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6952439 | 40.5397792222222 | SW SW SEC 29 | 0.025573 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6952439 | 40.5397792222222 | SW SW SEC 29 | 0.002922 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6952439 | 40.5397792222222 | SW SW SEC 29 | 0.313644 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6952439 | 40.5397792222222 | SW SW SEC 29 | 0.123455 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6952439 | 40.5397792222222 | SW SW SEC 29 | 1.668318 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7558646 | 40.5260786388889 | SEC 34 T7N R67 | 0.08712 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7558646 | 40.5260786388889 | SEC 34 T7N R67 | 0.034292 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7558646 | 40.5260786388889 | SEC 34 T7N R67 | 0.463403 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5291889 | 40.4951361111111 | SEC 10 T6N R64 | 0.001548 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5291889 | 40.4951361111111 | SEC 10 T6N R64 | 0.166126 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5291889 | 40.4951361111111 | SEC 10 T6N R64 | 0.06539 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5291889 | 40.4951361111111 | SEC 10 T6N R64 | 0.88365 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4278907 | 40.4828450833333 | SEC 15 T6N R63 | 0.002046 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4278907 | 40.4828450833333 | SEC 15 T6N R63 | 0.21957 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4278907 | 40.4828450833333 | SEC 15 T6N R63 | 0.086426 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4278907 | 40.4828450833333 | SEC 15 T6N R63 | 1.167925 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4278907 | 40.4828450833333 | SEC 15 T6N R63 | 0.3 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4278907 | 40.4828450833333 | SEC 15 T6N R63 | 2.72 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4278907 | 40.4828450833333 | SEC 15 T6N R63 | 2.9 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4278907 | 40.4828450833333 | SEC 15 T6N R63 | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4278907 | 40.4828450833333 | SEC 15 T6N R63 | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4278907 | 40.4828450833333 | SEC 15 T6N R63 | 0.21 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4680361 | 40.4700083333333 | NW SW SEC 20 | 0.007684 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4680361 | 40.4700083333333 | NW SW SEC 20 | 0.000878 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4680361 | 40.4700083333333 | NW SW SEC 20 | 0.094241 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4680361 | 40.4700083333333 | NW SW SEC 20 | 0.037095 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4680361 | 40.4700083333333 | NW SW SEC 20 | 0.501281 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4279753 | 40.4538446111111 | SEC 27 T6N R63 | 0.001389 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4279753 | 40.4538446111111 | SEC 27 T6N R63 | 0.149063 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4279753 | 40.4538446111111 | SEC 27 T6N R63 | 0.058674 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4279753 | 40.4538446111111 | SEC 27 T6N R63 | 0.792888 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4608602 | 40.4699356388889 | SEC 20 T6N R63 | 0.116031 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4608602 | 40.4699356388889 | SEC 20 T6N R63 | 0.045672 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4608602 | 40.4699356388889 | SEC 20 T6N R63 | 0.617185 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4726167 | 40.4628472222222 | SEC 30 T6N R63 | 0.10766 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4726167 | 40.4628472222222 | SEC 30 T6N R63 | 0.042377 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4726167 | 40.4628472222222 | SEC 30 T6N R63 | 0.57266 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5900 | 001 | 01 | 110543 | 1194.354 | 1000 GALLONS THROUGHPUT | 123-5900 |
| 123 | 5900 | 001 | 01 | 71432 | 1194.354 | 1000 GALLONS THROUGHPUT | 123-5900 |
| 123 | 5900 | 001 | 01 | CO | 1194.354 | 1000 GALLONS THROUGHPUT | 123-5900 |
| 123 | 5900 | 001 | 01 | NO2 | 1194.354 | 1000 GALLONS THROUGHPUT | 123-5900 |
| 123 | 5900 | 001 | 01 | VOC | 1194.354 | 1000 GALLONS THROUGHPUT | 123-5900 |
| 123 | 5901 | 001 | 01 | 110543 | 1362.228 | 1000 GALLONS THROUGHPUT | 123-5901 |
| 123 | 5901 | 001 | 01 | 71432 | 1362.228 | 1000 GALLONS THROUGHPUT | 123-5901 |
| 123 | 5901 | 001 | 01 | CO | 1362.228 | 1000 GALLONS THROUGHPUT | 123-5901 |
| 123 | 5901 | 001 | 01 | NO2 | 1362.228 | 1000 GALLONS THROUGHPUT | 123-5901 |
| 123 | 5901 | 001 | 01 | VOC | 1362.228 | 1000 GALLONS THROUGHPUT | 123-5901 |
| 123 | 5902 | 001 | 01 | 71432 | 179.256 | 1000 GALLONS THROUGHPUT | 123-5902 |
| 123 | 5902 | 001 | 01 | CO | 179.256 | 1000 GALLONS THROUGHPUT | 123-5902 |
| 123 | 5902 | 001 | 01 | NO2 | 179.256 | 1000 GALLONS THROUGHPUT | 123-5902 |
| 123 | 5902 | 001 | 01 | VOC | 179.256 | 1000 GALLONS THROUGHPUT | 123-5902 |
| 123 | 5903 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5903 |
| 123 | 5903 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5903 |
| 123 | 5903 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5903 |
| 123 | 5903 | 001 | 02 | 110543 | 54.474 | 1000 GALLONS THROUGHPUT | 123-5903 |
| 123 | 5903 | 001 | 02 | 71432 | 54.474 | 1000 GALLONS THROUGHPUT | 123-5903 |
| 123 | 5903 | 001 | 02 | VOC | 54.474 | 1000 GALLONS THROUGHPUT | 123-5903 |
| 123 | 5905 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5905 |
| 123 | 5905 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5905 |
| 123 | 5905 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5905 |
| 123 | 5905 | 001 | 02 | 110543 | 149.814 | 1000 GALLONS THROUGHPUT | 123-5905 |
| 123 | 5905 | 001 | 02 | 71432 | 149.814 | 1000 GALLONS THROUGHPUT | 123-5905 |
| 123 | 5905 | 001 | 02 | VOC | 149.814 | 1000 GALLONS THROUGHPUT | 123-5905 |
| 123 | 5906 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5906 |
| 123 | 5906 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5906 |
| 123 | 5906 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5906 |
| 123 | 5906 | 001 | 02 | 110543 | 109.2 | 1000 GALLONS THROUGHPUT | 123-5906 |
| 123 | 5906 | 001 | 02 | 71432 | 109.2 | 1000 GALLONS THROUGHPUT | 123-5906 |
| 123 | 5906 | 001 | 02 | VOC | 109.2 | 1000 GALLONS THROUGHPUT | 123-5906 |
| 123 | 5907 | 001 | 01 | CO | 79.086 | 1000 GALLONS THROUGHPUT | 123-5907 |
| 123 | 5907 | 001 | 01 | NO2 | 79.086 | 1000 GALLONS THROUGHPUT | 123-5907 |
| 123 | 5907 | 001 | 01 | VOC | 79.086 | 1000 GALLONS THROUGHPUT | 123-5907 |
| 123 | 5908 | 001 | 01 | 71432 | 115.164 | 1000 GALLONS THROUGHPUT | 123-5908 |
| 123 | 5908 | 001 | 01 | CO | 115.164 | 1000 GALLONS THROUGHPUT | 123-5908 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 140.4761905 |
| GP01 | 95 | FLARING | | -1 | 1.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.2619048 |
| GP01 | 95 | FLARING | | -1 | 140.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 78.5714286 |
| GP01 | 95 | FLARING | | -1 | 1.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.1666667 |
| GP01 | 95 | FLARING | | -1 | 78.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 43, 44-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 43, 44-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 43, 44-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 43, 44-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 43, 44-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wolfrum 32, 42-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wolfrum 32, 42-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wolfrum 32, 42-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wolfrum 32, 42-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779814 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779814 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779814 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779814 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779814 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779814 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779501 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - GRAZNAK 1-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - GRAZNAK 1-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - GRAZNAK 1-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - GRAZNAK 1-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - GRAZNAK 1-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - GRAZNAK 1-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Two E Ranch 1-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Two E Ranch 1-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Two E Ranch 1-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16035 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16035 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.149294 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017062 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.831058 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.720736 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.739673 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.170279 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01946 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.088425 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.82204 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.108645 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002561 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.274817 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.108172 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.46179 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00227 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000357 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.191308 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004459 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.294278 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8905 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.121246 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.644928 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001645 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.176557 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076536-NENE-BATT) | I |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076536-NENE-BATT) | I |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076536-NENE-BATT) | I |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076536-NENE-BATT) | I |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076536-NENE-BATT) | I |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076536-NENE-BATT) | I |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066410-SWNW-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066410-SWNW-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066410-SWNW-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066410-SWNW-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066410-SWNW-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066410-SWNW-BATT) | |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.472675 | 40.4555527777778 | SEC 30 T6N R63 | 0.149294 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.472675 | 40.4555527777778 | SEC 30 T6N R63 | 0.017062 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.472675 | 40.4555527777778 | SEC 30 T6N R63 | 1.831058 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.472675 | 40.4555527777778 | SEC 30 T6N R63 | 0.720736 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.472675 | 40.4555527777778 | SEC 30 T6N R63 | 9.739673 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4183290 | 40.4393336388889 | SEC 34 T6N R63 | 0.170279 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4183290 | 40.4393336388889 | SEC 34 T6N R63 | 0.01946 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4183290 | 40.4393336388889 | SEC 34 T6N R63 | 2.088425 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4183290 | 40.4393336388889 | SEC 34 T6N R63 | 0.82204 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4183290 | 40.4393336388889 | SEC 34 T6N R63 | 11.108645 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5272486 | 40.5019398888889 | SWSW 29 T7N | 0.002561 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5272486 | 40.5019398888889 | SWSW 29 T7N | 0.274817 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5272486 | 40.5019398888889 | SWSW 29 T7N | 0.108172 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5272486 | 40.5019398888889 | SWSW 29 T7N | 1.46179 |
| NOBLE ENERGY, INC. | 1321 | | -104.6038861 | 40.5349194444444 | NENE SEC 36 T | 0.00227 |
| NOBLE ENERGY, INC. | 1321 | | -104.6038861 | 40.5349194444444 | NENE SEC 36 T | 0.000357 |
| NOBLE ENERGY, INC. | 1321 | | -104.6038861 | 40.5349194444444 | NENE SEC 36 T | 0.191308 |
| NOBLE ENERGY, INC. | 1321 | | -104.6038861 | 40.5349194444444 | NENE SEC 36 T | 0.00227 |
| NOBLE ENERGY, INC. | 1321 | | -104.6038861 | 40.5349194444444 | NENE SEC 36 T | 0.000357 |
| NOBLE ENERGY, INC. | 1321 | | -104.6038861 | 40.5349194444444 | NENE SEC 36 T | 0.191308 |
| NOBLE ENERGY, INC. | 1321 | | -104.5434528 | 40.5025166666667 | SWNW SEC 10 | 0.004459 |
| NOBLE ENERGY, INC. | 1321 | | -104.5434528 | 40.5025166666667 | SWNW SEC 10 | 0.000624 |
| NOBLE ENERGY, INC. | 1321 | | -104.5434528 | 40.5025166666667 | SWNW SEC 10 | 0.294278 |
| NOBLE ENERGY, INC. | 1321 | | -104.5434528 | 40.5025166666667 | SWNW SEC 10 | 0.004459 |
| NOBLE ENERGY, INC. | 1321 | | -104.5434528 | 40.5025166666667 | SWNW SEC 10 | 0.000624 |
| NOBLE ENERGY, INC. | 1321 | | -104.5434528 | 40.5025166666667 | SWNW SEC 10 | 0.294278 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6008639 | 40.2088916666667 | NW SW SEC 19 | 0.01365 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6008639 | 40.2088916666667 | NW SW SEC 19 | 0.00156 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6008639 | 40.2088916666667 | NW SW SEC 19 | 0.8905 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6008639 | 40.2088916666667 | NW SW SEC 19 | 0.01365 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6008639 | 40.2088916666667 | NW SW SEC 19 | 0.00156 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6008639 | 40.2088916666667 | NW SW SEC 19 | 0.8905 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5490722 | 40.2599722222222 | NENE 4 T3N R6 | 0.121246 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5490722 | 40.2599722222222 | NENE 4 T3N R6 | 0.047725 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5490722 | 40.2599722222222 | NENE 4 T3N R6 | 0.644928 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7091573 | 40.1438841111111 | NENW-18-2N-6 | 0.001645 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7091573 | 40.1438841111111 | NENW-18-2N-6 | 0.176557 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.89 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.89 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5908 | 001 | 01 | NO2 | 115.164 | 1000 GALLONS THROUGHPUT | 123-5908 |
| 123 | 5908 | 001 | 01 | VOC | 115.164 | 1000 GALLONS THROUGHPUT | 123-5908 |
| 123 | 5910 | 001 | 01 | 110543 | 36.96 | 1000 GALLONS THROUGHPUT | 123-5910 |
| 123 | 5910 | 001 | 01 | 71432 | 36.96 | 1000 GALLONS THROUGHPUT | 123-5910 |
| 123 | 5910 | 001 | 01 | VOC | 36.96 | 1000 GALLONS THROUGHPUT | 123-5910 |
| 123 | 5910 | 001 | 02 | 110543 | 882.378 | 1000 GALLONS THROUGHPUT | 123-5910 |
| 123 | 5910 | 001 | 02 | 71432 | 882.378 | 1000 GALLONS THROUGHPUT | 123-5910 |
| 123 | 5910 | 001 | 02 | CO | 882.378 | 1000 GALLONS THROUGHPUT | 123-5910 |
| 123 | 5910 | 001 | 02 | NO2 | 882.378 | 1000 GALLONS THROUGHPUT | 123-5910 |
| 123 | 5910 | 001 | 02 | VOC | 882.378 | 1000 GALLONS THROUGHPUT | 123-5910 |
| 123 | 5911 | 001 | 01 | 71432 | 100.38 | 1000 GALLONS THROUGHPUT | 123-5911 |
| 123 | 5911 | 001 | 01 | VOC | 100.38 | 1000 GALLONS THROUGHPUT | 123-5911 |
| 123 | 5912 | 001 | 01 | 110543 | 227.766 | 1000 GALLONS THROUGHPUT | 123-5912 |
| 123 | 5912 | 001 | 01 | 71432 | 227.766 | 1000 GALLONS THROUGHPUT | 123-5912 |
| 123 | 5912 | 001 | 01 | CO | 227.766 | 1000 GALLONS THROUGHPUT | 123-5912 |
| 123 | 5912 | 001 | 01 | NO2 | 227.766 | 1000 GALLONS THROUGHPUT | 123-5912 |
| 123 | 5912 | 001 | 01 | VOC | 227.766 | 1000 GALLONS THROUGHPUT | 123-5912 |
| 123 | 5913 | 001 | 01 | VOC | 50.862 | 1000 GALLONS THROUGHPUT | 123-5913 |
| 123 | 5916 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5916 |
| 123 | 5917 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5917 |
| 123 | 5917 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5917 |
| 123 | 5917 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5917 |
| 123 | 5917 | 001 | 02 | 110543 | 135.87 | 1000 GALLONS THROUGHPUT | 123-5917 |
| 123 | 5917 | 001 | 02 | 71432 | 135.87 | 1000 GALLONS THROUGHPUT | 123-5917 |
| 123 | 5917 | 001 | 02 | CO | 135.87 | 1000 GALLONS THROUGHPUT | 123-5917 |
| 123 | 5917 | 001 | 02 | NO2 | 135.87 | 1000 GALLONS THROUGHPUT | 123-5917 |
| 123 | 5917 | 001 | 02 | VOC | 135.87 | 1000 GALLONS THROUGHPUT | 123-5917 |
| 123 | 5918 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5918 |
| 123 | 5918 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5918 |
| 123 | 5918 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5918 |
| 123 | 5918 | 001 | 02 | 110543 | 153.468 | 1000 GALLONS THROUGHPUT | 123-5918 |
| 123 | 5918 | 001 | 02 | 71432 | 153.468 | 1000 GALLONS THROUGHPUT | 123-5918 |
| 123 | 5918 | 001 | 02 | VOC | 153.468 | 1000 GALLONS THROUGHPUT | 123-5918 |
| 123 | 5919 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5919 |
| 123 | 5919 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5919 |
| 123 | 5919 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5919 |
| 123 | 5919 | 001 | 02 | 110543 | 604.338 | 1000 GALLONS THROUGHPUT | 123-5919 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16035 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16035 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16052 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16052 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16052 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16052 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16052 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16052 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16052 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16052 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 16054 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 16054 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61593 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61593 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61593 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61593 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61593 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62203-HEARTSO 11-16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779852 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779874 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779874 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779874 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779874 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779874 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779874 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790463 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.069496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.939135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0924 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.028 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.110297 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012605 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.35277 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.532473 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.195583 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001434 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.818575 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028471 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003254 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.349187 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.137446 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.857378 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.414768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016984 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001941 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.208302 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.081991 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.107988 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019184 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.251495 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.075542 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY RAY #7-20) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056730-NENE-BATT ) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056730-NENE-BATT ) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056730-NENE-BATT ) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056730-NENE-BATT ) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056730-NENE-BATT ) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056730-NENE-BATT ) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056730-NENE-BATT ) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 056730-NENE-BATT ) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066617-NENE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066617-NENE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066617-NENE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066617-NENE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066617-NENE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066617-NENE-BATT) | |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066306-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066306-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066306-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066306-SWSW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7091573 | 40.1438841111111 | NENW-18-2N-6 | 0.069496 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7091573 | 40.1438841111111 | NENW-18-2N-6 | 0.939135 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6760076 | 40.1478102777778 | NESW-9-2N-65 | 0.202697 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6760076 | 40.1478102777778 | NESW-9-2N-65 | 0.023165 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6760076 | 40.1478102777778 | NESW-9-2N-65 | 13.223583 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6760076 | 40.1478102777778 | NESW-9-2N-65 | 0.202697 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6760076 | 40.1478102777778 | NESW-9-2N-65 | 0.023165 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6760076 | 40.1478102777778 | NESW-9-2N-65 | 1.35277 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6760076 | 40.1478102777778 | NESW-9-2N-65 | 0.532473 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6760076 | 40.1478102777778 | NESW-9-2N-65 | 13.223583 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8837083 | 40.2639166666667 | SWSW 34-4N-6 | 0.001434 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8837083 | 40.2639166666667 | SWSW 34-4N-6 | 0.818575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7801253 | 40.2557633055556 | SWNE-4-3N-66 | 0.028471 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7801253 | 40.2557633055556 | SWNE-4-3N-66 | 0.003254 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7801253 | 40.2557633055556 | SWNE-4-3N-66 | 0.349187 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7801253 | 40.2557633055556 | SWNE-4-3N-66 | 0.137446 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7801253 | 40.2557633055556 | SWNE-4-3N-66 | 1.857378 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7846904 | 40.1362543333333 | NESW 16-2N-6 | 0.414768 |
| NOBLE ENERGY, INC. | 1321 | | -104.2276069 | 40.9087922777778 | SWNE SEC20 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9290111 | 40.3760305555556 | NENE SEC 30 T | 0.016984 |
| NOBLE ENERGY, INC. | 1321 | | -104.9290111 | 40.3760305555556 | NENE SEC 30 T | 0.001941 |
| NOBLE ENERGY, INC. | 1321 | | -104.9290111 | 40.3760305555556 | NENE SEC 30 T | 1.107988 |
| NOBLE ENERGY, INC. | 1321 | | -104.9290111 | 40.3760305555556 | NENE SEC 30 T | 0.016984 |
| NOBLE ENERGY, INC. | 1321 | | -104.9290111 | 40.3760305555556 | NENE SEC 30 T | 0.001941 |
| NOBLE ENERGY, INC. | 1321 | | -104.9290111 | 40.3760305555556 | NENE SEC 30 T | 0.208302 |
| NOBLE ENERGY, INC. | 1321 | | -104.9290111 | 40.3760305555556 | NENE SEC 30 T | 0.081991 |
| NOBLE ENERGY, INC. | 1321 | | -104.9290111 | 40.3760305555556 | NENE SEC 30 T | 1.107988 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946806 | 40.4935888888889 | NENE SEC 17 T | 0.019184 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946806 | 40.4935888888889 | NENE SEC 17 T | 0.002192 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946806 | 40.4935888888889 | NENE SEC 17 T | 1.251495 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946806 | 40.4935888888889 | NENE SEC 17 T | 0.019184 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946806 | 40.4935888888889 | NENE SEC 17 T | 0.002192 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946806 | 40.4935888888889 | NENE SEC 17 T | 1.251495 |
| NOBLE ENERGY, INC. | 1321 | | -104.4868 | 40.5100166666667 | NWSW SEC 6 T | 0.075542 |
| NOBLE ENERGY, INC. | 1321 | | -104.4868 | 40.5100166666667 | NWSW SEC 6 T | 0.008633 |
| NOBLE ENERGY, INC. | 1321 | | -104.4868 | 40.5100166666667 | NWSW SEC 6 T | 4.928225 |
| NOBLE ENERGY, INC. | 1321 | | -104.4868 | 40.5100166666667 | NWSW SEC 6 T | 0.075542 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 5 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5919 | 001 | 02 | 71432 | 604.338 | 1000 GALLONS THROUGHPUT | 123-5919 |
| 123 | 5919 | 001 | 02 | CO | 604.338 | 1000 GALLONS THROUGHPUT | 123-5919 |
| 123 | 5919 | 001 | 02 | NO2 | 604.338 | 1000 GALLONS THROUGHPUT | 123-5919 |
| 123 | 5919 | 001 | 02 | VOC | 604.338 | 1000 GALLONS THROUGHPUT | 123-5919 |
| 123 | 5919 | 002 | 01 | VOC | 604.338 | 1000 GALLONS TRANSFERRED | 123-5919 |
| 123 | 5920 | 001 | 01 | 110543 | 556.5 | 1000 GALLONS THROUGHPUT | 123-5920 |
| 123 | 5920 | 001 | 01 | 71432 | 556.5 | 1000 GALLONS THROUGHPUT | 123-5920 |
| 123 | 5920 | 001 | 01 | CO | 556.5 | 1000 GALLONS THROUGHPUT | 123-5920 |
| 123 | 5920 | 001 | 01 | NO2 | 556.5 | 1000 GALLONS THROUGHPUT | 123-5920 |
| 123 | 5920 | 001 | 01 | VOC | 556.5 | 1000 GALLONS THROUGHPUT | 123-5920 |
| 123 | 5920 | 002 | 01 | VOC | 626.724 | 1000 GALLONS TRANSFERRED | 123-5920 |
| 123 | 5921 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5921 |
| 123 | 5921 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5921 |
| 123 | 5921 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5921 |
| 123 | 5921 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5921 |
| 123 | 5921 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5921 |
| 123 | 5921 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5921 |
| 123 | 5922 | 001 | 01 | 110543 | 376.236 | 1000 GALLONS THROUGHPUT | 123-5922 |
| 123 | 5922 | 001 | 01 | 71432 | 376.236 | 1000 GALLONS THROUGHPUT | 123-5922 |
| 123 | 5922 | 001 | 01 | CO | 376.236 | 1000 GALLONS THROUGHPUT | 123-5922 |
| 123 | 5922 | 001 | 01 | NO2 | 376.236 | 1000 GALLONS THROUGHPUT | 123-5922 |
| 123 | 5922 | 001 | 01 | VOC | 376.236 | 1000 GALLONS THROUGHPUT | 123-5922 |
| 123 | 5923 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5923 |
| 123 | 5923 | 002 | 01 | CO | 611.646 | 1000 GALLONS THROUGHPUT | 123-5923 |
| 123 | 5923 | 002 | 01 | NO2 | 611.646 | 1000 GALLONS THROUGHPUT | 123-5923 |
| 123 | 5923 | 002 | 01 | VOC | 611.646 | 1000 GALLONS THROUGHPUT | 123-5923 |
| 123 | 5924 | 001 | 01 | 110543 | 651 | 1000 GALLONS THROUGHPUT | 123-5924 |
| 123 | 5924 | 001 | 01 | 71432 | 651 | 1000 GALLONS THROUGHPUT | 123-5924 |
| 123 | 5924 | 001 | 01 | CO | 651 | 1000 GALLONS THROUGHPUT | 123-5924 |
| 123 | 5924 | 001 | 01 | NO2 | 651 | 1000 GALLONS THROUGHPUT | 123-5924 |
| 123 | 5924 | 001 | 01 | VOC | 651 | 1000 GALLONS THROUGHPUT | 123-5924 |
| 123 | 5925 | 001 | 01 | 110543 | 9.618 | 1000 GALLONS THROUGHPUT | 123-5925 |
| 123 | 5925 | 001 | 01 | 71432 | 9.618 | 1000 GALLONS THROUGHPUT | 123-5925 |
| 123 | 5925 | 001 | 01 | VOC | 9.618 | 1000 GALLONS THROUGHPUT | 123-5925 |
| 123 | 5925 | 001 | 02 | 110543 | 326.382 | 1000 GALLONS THROUGHPUT | 123-5925 |
| 123 | 5925 | 001 | 02 | 71432 | 326.382 | 1000 GALLONS THROUGHPUT | 123-5925 |
| 123 | 5925 | 001 | 02 | CO | 326.382 | 1000 GALLONS THROUGHPUT | 123-5925 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| 11WE1501.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1502.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 8.5714286 |
| GP01 | 95 | FLARING | | -1 | 2.7380952 |
| GP01 | 95 | FLARING | | -1 | 0.452381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 147.2857143 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790463 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - 415790463 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779860 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779860 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779860 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779860 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779860 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - 415779860 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779537 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779537 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779537 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779537 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779537 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779537 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ROSS 'G' UNIT 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ROSS 'G' UNIT 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ROSS 'G' UNIT 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ROSS 'G' UNIT 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ROSS 'G' UNIT 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ARISTOCRAT 2-4-4X BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT 2-4-4X BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT 2-4-4X BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT 2-4-4X BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15168-DARCY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15168-DARCY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15168-DARCY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15168-DARCY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15168-DARCY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16013-MOSER 11-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16013-MOSER 11-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16013-MOSER 11-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16013-MOSER 11-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16013-MOSER 11-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16013-MOSER 11-28 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.008633 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.926506 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.364689 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.928225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.743515 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.069563 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00795 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.025043 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.114083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.538125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.808099 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04703 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005375 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.576806 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.227041 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.068115 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.937712 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.369099 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.131067 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044562 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007363 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.998045 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.392848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.397075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024045 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002748 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.56865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040798 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004663 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.500375 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK (PREVIOUSLY 066306-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066306-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066306-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066306-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066306-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066317-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066317-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066317-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066317-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066317-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 066317-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076332-SESE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076332-SESE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076332-SESE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076332-SESE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076332-SESE-BATT) | O |
| CONDENSATE STORAGE TANK (PREVIOUSLY 076332-SESE-BATT) | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4868 | 40.5100166666667 | NWSW SEC 6 T | 0.008633 |
| NOBLE ENERGY, INC. | 1321 | | -104.4868 | 40.5100166666667 | NWSW SEC 6 T | 0.926506 |
| NOBLE ENERGY, INC. | 1321 | | -104.4868 | 40.5100166666667 | NWSW SEC 6 T | 0.364689 |
| NOBLE ENERGY, INC. | 1321 | | -104.4868 | 40.5100166666667 | NWSW SEC 6 T | 4.928225 |
| NOBLE ENERGY, INC. | 1321 | | -104.4868 | 40.5100166666667 | NWSW SEC 6 T | 1.743515 |
| NOBLE ENERGY, INC. | 1321 | | -104.4585389 | 40.4846777777778 | NWSE SEC17 T | 0.069563 |
| NOBLE ENERGY, INC. | 1321 | | -104.4585389 | 40.4846777777778 | NWSE SEC17 T | 0.00795 |
| NOBLE ENERGY, INC. | 1321 | | -104.4585389 | 40.4846777777778 | NWSE SEC17 T | 0.025043 |
| NOBLE ENERGY, INC. | 1321 | | -104.4585389 | 40.4846777777778 | NWSE SEC17 T | 0.114083 |
| NOBLE ENERGY, INC. | 1321 | | -104.4585389 | 40.4846777777778 | NWSE SEC17 T | 4.538125 |
| NOBLE ENERGY, INC. | 1321 | | -104.4585389 | 40.4846777777778 | NWSE SEC17 T | 1.808099 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535667 | 40.5246388888889 | SESE SEC 32 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535667 | 40.5246388888889 | SESE SEC 32 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535667 | 40.5246388888889 | SESE SEC 32 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535667 | 40.5246388888889 | SESE SEC 32 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535667 | 40.5246388888889 | SESE SEC 32 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535667 | 40.5246388888889 | SESE SEC 32 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0580784 | 40.1259238333333 | SE NE 24 T2N R | 0.04703 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0580784 | 40.1259238333333 | SE NE 24 T2N R | 0.005375 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0580784 | 40.1259238333333 | SE NE 24 T2N R | 0.576806 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0580784 | 40.1259238333333 | SE NE 24 T2N R | 0.227041 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0580784 | 40.1259238333333 | SE NE 24 T2N R | 3.068115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6661001 | 40.2561729722222 | SW NE SEC 4 T3 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6661001 | 40.2561729722222 | SW NE SEC 4 T3 | 0.937712 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6661001 | 40.2561729722222 | SW NE SEC 4 T3 | 0.369099 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6661001 | 40.2561729722222 | SW NE SEC 4 T3 | 0.131067 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794167 | 40.31765 | NENW-15-4N-6 | 0.044562 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794167 | 40.31765 | NENW-15-4N-6 | 0.007363 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794167 | 40.31765 | NENW-15-4N-6 | 0.998045 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794167 | 40.31765 | NENW-15-4N-6 | 0.392848 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8794167 | 40.31765 | NENW-15-4N-6 | 2.397075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6709616 | 40.1944440555556 | NESW-28-3N-6 | 0.064843 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6709616 | 40.1944440555556 | NESW-28-3N-6 | 0.007411 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6709616 | 40.1944440555556 | NESW-28-3N-6 | 4.230218 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6709616 | 40.1944440555556 | NESW-28-3N-6 | 0.064843 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6709616 | 40.1944440555556 | NESW-28-3N-6 | 0.007411 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6709616 | 40.1944440555556 | NESW-28-3N-6 | 0.500375 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5925 | 001 | 02 | NO2 | 326.382 | 1000 GALLONS THROUGHPUT | 123-5925 |
| 123 | 5925 | 001 | 02 | VOC | 326.382 | 1000 GALLONS THROUGHPUT | 123-5925 |
| 123 | 5926 | 001 | 01 | 110543 | 3.57 | 1000 GALLONS THROUGHPUT | 123-5926 |
| 123 | 5926 | 001 | 01 | 71432 | 3.57 | 1000 GALLONS THROUGHPUT | 123-5926 |
| 123 | 5926 | 001 | 01 | VOC | 3.57 | 1000 GALLONS THROUGHPUT | 123-5926 |
| 123 | 5926 | 001 | 02 | 110543 | 329.868 | 1000 GALLONS THROUGHPUT | 123-5926 |
| 123 | 5926 | 001 | 02 | 71432 | 329.868 | 1000 GALLONS THROUGHPUT | 123-5926 |
| 123 | 5926 | 001 | 02 | CO | 329.868 | 1000 GALLONS THROUGHPUT | 123-5926 |
| 123 | 5926 | 001 | 02 | NO2 | 329.868 | 1000 GALLONS THROUGHPUT | 123-5926 |
| 123 | 5926 | 001 | 02 | VOC | 329.868 | 1000 GALLONS THROUGHPUT | 123-5926 |
| 123 | 5927 | 001 | 01 | 110543 | 337.008 | 1000 GALLONS THROUGHPUT | 123-5927 |
| 123 | 5927 | 001 | 01 | 71432 | 337.008 | 1000 GALLONS THROUGHPUT | 123-5927 |
| 123 | 5927 | 001 | 01 | VOC | 337.008 | 1000 GALLONS THROUGHPUT | 123-5927 |
| 123 | 5928 | 001 | 01 | 71432 | 127.722 | 1000 GALLONS THROUGHPUT | 123-5928 |
| 123 | 5928 | 001 | 01 | CO | 127.722 | 1000 GALLONS THROUGHPUT | 123-5928 |
| 123 | 5928 | 001 | 01 | NO2 | 127.722 | 1000 GALLONS THROUGHPUT | 123-5928 |
| 123 | 5928 | 001 | 01 | VOC | 127.722 | 1000 GALLONS THROUGHPUT | 123-5928 |
| 123 | 5929 | 001 | 01 | 110543 | 840 | 1000 GALLONS THROUGHPUT | 123-5929 |
| 123 | 5929 | 001 | 01 | 71432 | 840 | 1000 GALLONS THROUGHPUT | 123-5929 |
| 123 | 5929 | 001 | 01 | CO | 840 | 1000 GALLONS THROUGHPUT | 123-5929 |
| 123 | 5929 | 001 | 01 | NO2 | 840 | 1000 GALLONS THROUGHPUT | 123-5929 |
| 123 | 5929 | 001 | 01 | VOC | 840 | 1000 GALLONS THROUGHPUT | 123-5929 |
| 123 | 5929 | 002 | 01 | VOC | 1341.102 | 1000 GALLONS TRANSFERRED | 123-5929 |
| 123 | 5931 | 001 | 01 | CO | 36.498 | 1000 GALLONS THROUGHPUT | 123-5931 |
| 123 | 5931 | 001 | 01 | NO2 | 36.498 | 1000 GALLONS THROUGHPUT | 123-5931 |
| 123 | 5931 | 001 | 01 | VOC | 36.498 | 1000 GALLONS THROUGHPUT | 123-5931 |
| 123 | 5932 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5932 |
| 123 | 5933 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5933 |
| 123 | 5934 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5934 |
| 123 | 5934 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5934 |
| 123 | 5935 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5935 |
| 123 | 5935 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5935 |
| 123 | 5935 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5935 |
| 123 | 5935 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5935 |
| 123 | 5935 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5935 |
| 123 | 5935 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5935 |
| 123 | 5937 | 001 | 01 | VOC | 1500000 | 1000 GALLONS THROUGHPUT | 123-5937 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 94.1428571 |
| 08WE1015 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | 0 | |
| 06WE0717.XP | 0 | NO EQUIPMENT | | -1 | 0.06456 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16013-MOSER 11-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16013-MOSER 11-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 15169 (16011) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 15169 (16011) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 15169 (16011) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15169 (16011) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15169 (16011) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15169 (16011) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15169 (16011) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 15169 (16011) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 16032-CHANDLER 8-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 16032-CHANDLER 8-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 16032-CHANDLER 8-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16051 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16051 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16051 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16051 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62019-ADLER FLOYD GU B TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62019-ADLER FLOYD GU B TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62019-ADLER FLOYD GU B TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62019-ADLER FLOYD GU B TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62019-ADLER FLOYD GU B TRUE 1 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 62019-ADLER FLOYD GU B TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62636 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62636 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62636 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 14156 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 15127 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 15094 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 15094 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 12091 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE - BATTERY# 12091 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 12091 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 12091 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 12091 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | KERR-MCGEE - BATTERY# 12091 | 7 | 24 | 8760 |
| CONDENSATE TANK | PLAINS MARKETING - SP B TANK# 025056 & 7 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.196956 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.661568 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008925 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00102 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.58225 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041234 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004712 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.505719 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.19906 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.689995 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004814 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74822 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001825 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19581 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.077074 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.041543 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.2878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.5069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.977 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.783666 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.055955 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.297633 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 48.42 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| CRUDE OIL STORAGE TANK # 025056 & 025057 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6709616 | 40.1944440555556 | NESW-28-3N-6 | 0.196956 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6709616 | 40.1944440555556 | NESW-28-3N-6 | 4.230218 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6147778 | 40.1657361111111 | SWSW-1-2N-65 | 0.050159 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6147778 | 40.1657361111111 | SWSW-1-2N-65 | 0.005732 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6147778 | 40.1657361111111 | SWSW-1-2N-65 | 3.272245 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6147778 | 40.1657361111111 | SWSW-1-2N-65 | 0.050159 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6147778 | 40.1657361111111 | SWSW-1-2N-65 | 0.005732 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6147778 | 40.1657361111111 | SWSW-1-2N-65 | 0.505719 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6147778 | 40.1657361111111 | SWSW-1-2N-65 | 0.19906 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6147778 | 40.1657361111111 | SWSW-1-2N-65 | 3.272245 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9255694 | 40.3041472222222 | SENE-19-4N-67 | 0.042126 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9255694 | 40.3041472222222 | SENE-19-4N-67 | 0.004814 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9255694 | 40.3041472222222 | SENE-19-4N-67 | 2.74822 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178389 | 40.1543694444444 | NWNE-7-2N-66 | 0.001825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178389 | 40.1543694444444 | NWNE-7-2N-66 | 0.19581 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178389 | 40.1543694444444 | NWNE-7-2N-66 | 0.077074 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178389 | 40.1543694444444 | NWNE-7-2N-66 | 1.041543 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9965222 | 40.1840194444444 | NESWNW-34-3 | 0.105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9965222 | 40.1840194444444 | NESWNW-34-3 | 0.012 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9965222 | 40.1840194444444 | NESWNW-34-3 | 1.2878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9965222 | 40.1840194444444 | NESWNW-34-3 | 0.5069 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9965222 | 40.1840194444444 | NESWNW-34-3 | 1.977 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9965222 | 40.1840194444444 | NESWNW-34-3 | 1.783666 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7938187 | 40.13206625 | SESE-17-2N-66 | 0.055955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7938187 | 40.13206625 | SESE-17-2N-66 | 0.022025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7938187 | 40.13206625 | SESE-17-2N-66 | 0.297633 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8751333 | 40.3430583333333 | SWNE SEC 3 T4 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7182917 | 40.2198444444444 | SESE SEC 13 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8793528 | 40.2382611111111 | NESW SEC 10 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8793528 | 40.2382611111111 | NESW SEC 10 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8745611 | 40.2635916666667 | SWSE SEC 34 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8745611 | 40.2635916666667 | SWSE SEC 34 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8745611 | 40.2635916666667 | SWSE SEC 34 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8745611 | 40.2635916666667 | SWSE SEC 34 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8745611 | 40.2635916666667 | SWSE SEC 34 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8745611 | 40.2635916666667 | SWSE SEC 34 T | 0 |
| PLAINS MARKETING, L.P. | 1321 | | -104.8096012 | 40.1239755833333 | SW NW SEC 20 | 48.42 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.98 | TY | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5937 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5937 |
| 123 | 5939 | 001 | 01 | 71432 | 109.284 | 1000 GALLONS THROUGHPUT | 123-5939 |
| 123 | 5939 | 001 | 01 | VOC | 109.284 | 1000 GALLONS THROUGHPUT | 123-5939 |
| 123 | 5940 | 001 | 01 | 71432 | 116.592 | 1000 GALLONS THROUGHPUT | 123-5940 |
| 123 | 5940 | 001 | 01 | CO | 116.592 | 1000 GALLONS THROUGHPUT | 123-5940 |
| 123 | 5940 | 001 | 01 | NO2 | 116.592 | 1000 GALLONS THROUGHPUT | 123-5940 |
| 123 | 5940 | 001 | 01 | VOC | 116.592 | 1000 GALLONS THROUGHPUT | 123-5940 |
| 123 | 5941 | 001 | 01 | CO | 76.104 | 1000 GALLONS THROUGHPUT | 123-5941 |
| 123 | 5941 | 001 | 01 | NO2 | 76.104 | 1000 GALLONS THROUGHPUT | 123-5941 |
| 123 | 5941 | 001 | 01 | VOC | 76.104 | 1000 GALLONS THROUGHPUT | 123-5941 |
| 123 | 5941 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-5941 |
| 123 | 5941 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-5941 |
| 123 | 5941 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-5941 |
| 123 | 5941 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-5941 |
| 123 | 5941 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-5941 |
| 123 | 5941 | 002 | 01 | SO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-5941 |
| 123 | 5941 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-5941 |
| 123 | 5942 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5942 |
| 123 | 5943 | 001 | 01 | 110543 | 222.18 | 1000 GALLONS THROUGHPUT | 123-5943 |
| 123 | 5943 | 001 | 01 | 71432 | 222.18 | 1000 GALLONS THROUGHPUT | 123-5943 |
| 123 | 5943 | 001 | 01 | CO | 222.18 | 1000 GALLONS THROUGHPUT | 123-5943 |
| 123 | 5943 | 001 | 01 | NO2 | 222.18 | 1000 GALLONS THROUGHPUT | 123-5943 |
| 123 | 5943 | 001 | 01 | VOC | 222.18 | 1000 GALLONS THROUGHPUT | 123-5943 |
| 123 | 5944 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5944 |
| 123 | 5944 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5944 |
| 123 | 5944 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5944 |
| 123 | 5944 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5944 |
| 123 | 5944 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5944 |
| 123 | 5944 | 001 | 02 | 110543 | 85.68 | 1000 GALLONS THROUGHPUT | 123-5944 |
| 123 | 5944 | 001 | 02 | 71432 | 85.68 | 1000 GALLONS THROUGHPUT | 123-5944 |
| 123 | 5944 | 001 | 02 | VOC | 85.68 | 1000 GALLONS THROUGHPUT | 123-5944 |
| 123 | 5945 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5945 |
| 123 | 5945 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5945 |
| 123 | 5945 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5945 |
| 123 | 5945 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5945 |
| 123 | 5946 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5946 |
| 123 | 5946 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5946 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06WE0718.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | 0 | 0.024 |
| GP01 | 0 | | | 0 | 13.7 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1135.XP | 0 | NO EQUIPMENT | | -1 | 23.37 |
| 10WE1135.XP | 0 | NO EQUIPMENT | | -1 | 1480.17 |
| 10WE1135.XP | 0 | NO EQUIPMENT | | -1 | 1732.97 |
| 10WE1135.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1135.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1135.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10WE1135.XP | 0 | NO EQUIPMENT | | -1 | 159.666 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.206903 |
| GP01 | 95 | FLARING | | 0 | 326.19 |
| GP01 | 95 | FLARING | | 0 | 0.21 |
| GP01 | 95 | FLARING | | 0 | 0.024 |
| GP01 | 95 | FLARING | | 0 | 13.7 |
| GP01 | 0 | | | 0 | |
| GP01 | 95 | FLARING | | 0 | 0.21 |
| GP01 | 95 | KNOCK OUT BOX | | 0 | 0.024 |
| GP01 | 95 | FLARING | | 0 | 13.7 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | PLAINS MARKETING - SP B TANK# 025056 & 7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV CORP COCKROFT 33-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV CORP COCKROFT 33-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dillard 33, 34, 43, 44-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dillard 33, 34, 43, 44-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dillard 33, 34, 43, 44-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dillard 33, 34, 43, 44-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Richter 33, 34, 43, 44-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Richter 33, 34, 43, 44-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Richter 33, 34, 43, 44-27 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Richter 33, 34, 43, 44-27 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Richter 33, 34, 43, 44-27 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Richter 33, 34, 43, 44-27 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Richter 33, 34, 43, 44-27 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Richter 33, 34, 43, 44-27 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Richter 33, 34, 43, 44-27 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Richter 33, 34, 43, 44-27 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-5941 PDC - Richter 33, 34, 43. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoffner 1, 32-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoffner 1, 32-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoffner 1, 32-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoffner 1, 32-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoffner 1, 32-32 | 7 | 24 | 8760 |
| CONDESATE STORAGE TANK | PETROLEUM DEVELOPMENT - JOHNSON 14-7 | 7 | 24 | 8760 |
| CONDESATE STORAGE TANK | PETROLEUM DEVELOPMENT - JOHNSON 14-7 | 7 | 24 | 8760 |
| CONDESATE STORAGE TANK | PETROLEUM DEVELOPMENT - JOHNSON 14-7 | 7 | 24 | 8760 |
| CONDESATE STORAGE TANK | PETROLEUM DEVELOPMENT - JOHNSON 14-7 | 7 | 24 | 8760 |
| CONDESATE STORAGE TANK | PETROLEUM DEVELOPMENT - JOHNSON 14-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEVELOPMENT - JOHNSON 14-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEVELOPMENT - JOHNSON 14-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEVELOPMENT - JOHNSON 14-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Koehler 1, 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV Koehler 1, 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV Koehler 1, 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | PETROLEUM DEV Koehler 1, 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - FRUDDEN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - FRUDDEN 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001311 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.748595 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001666 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.178747 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.070358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.95078 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.116675 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62061 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033185 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.101841 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.460817 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000852 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.226726 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027773 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003174 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.340623 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.134075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.811825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00045 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.029345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CRUDE OIL STORAGE TANK # 025056 & 025057 | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PLAINS MARKETING, L.P. | 1321 | | -104.8096012 | 40.1239755833333 | SW NW SEC 20 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5150194 | 40.4990277777778 | NWSE SEC 11 T | 0.001311 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5150194 | 40.4990277777778 | NWSE SEC 11 T | 0.748595 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5714472 | 40.5568027777778 | SEC 20 T7N R64 | 0.001666 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5714472 | 40.5568027777778 | SEC 20 T7N R64 | 0.178747 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5714472 | 40.5568027777778 | SEC 20 T7N R64 | 0.070358 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5714472 | 40.5568027777778 | SEC 20 T7N R64 | 0.95078 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5308975 | 40.5408610555556 | NWSE 27 T7N R | 0.116675 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5308975 | 40.5408610555556 | NWSE 27 T7N R | 0.045925 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5308975 | 40.5408610555556 | NWSE 27 T7N R | 0.62061 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5308975 | 40.5408610555556 | NWSE 27 T7N R | 0.033185 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5308975 | 40.5408610555556 | NWSE 27 T7N R | 2.101841 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5308975 | 40.5408610555556 | NWSE 27 T7N R | 2.460817 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5308975 | 40.5408610555556 | NWSE 27 T7N R | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5308975 | 40.5408610555556 | NWSE 27 T7N R | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5308975 | 40.5408610555556 | NWSE 27 T7N R | 0.000852 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5308975 | 40.5408610555556 | NWSE 27 T7N R | 0.226726 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5288472 | 40.5424555555556 | NESE 27 T7N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5719306 | 40.4479472222222 | SEC 32 T6N R64 | 0.027773 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5719306 | 40.4479472222222 | SEC 32 T6N R64 | 0.003174 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5719306 | 40.4479472222222 | SEC 32 T6N R64 | 0.340623 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5719306 | 40.4479472222222 | SEC 32 T6N R64 | 0.134075 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5719306 | 40.4479472222222 | SEC 32 T6N R64 | 1.811825 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4869278 | 40.4954277777778 | SW SW SEC 7 T | 0.00045 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4869278 | 40.4954277777778 | SW SW SEC 7 T | 0.000051 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4869278 | 40.4954277777778 | SW SW SEC 7 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4869278 | 40.4954277777778 | SW SW SEC 7 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4869278 | 40.4954277777778 | SW SW SEC 7 T | 0.029345 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4869278 | 40.4954277777778 | SW SW SEC 7 T | 0.00045 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4869278 | 40.4954277777778 | SW SW SEC 7 T | 0.000051 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4869278 | 40.4954277777778 | SW SW SEC 7 T | 0.029345 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6471917 | 40.4698111111111 | SEC 22 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6471917 | 40.4698111111111 | SEC 22 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6471917 | 40.4698111111111 | SEC 22 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6471917 | 40.4698111111111 | SEC 22 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6231083 | 40.4334972222222 | NE NE SEC 2 T5 | 0.324293 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6231083 | 40.4334972222222 | NE NE SEC 2 T5 | 0.037062 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5946 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5946 |
| 123 | 5946 | 001 | 02 | 110543 | 2594.34 | 1000 GALLONS THROUGHPUT | 123-5946 |
| 123 | 5946 | 001 | 02 | 71432 | 2594.34 | 1000 GALLONS THROUGHPUT | 123-5946 |
| 123 | 5946 | 001 | 02 | VOC | 2594.34 | 1000 GALLONS THROUGHPUT | 123-5946 |
| 123 | 5946 | 002 | 01 | VOC | 2594.34 | 1000 GALLONS TRANSFERRED | 123-5946 |
| 123 | 5947 | 001 | 01 | CO | 76.272 | 1000 GALLONS THROUGHPUT | 123-5947 |
| 123 | 5947 | 001 | 01 | NO2 | 76.272 | 1000 GALLONS THROUGHPUT | 123-5947 |
| 123 | 5947 | 001 | 01 | VOC | 76.272 | 1000 GALLONS THROUGHPUT | 123-5947 |
| 123 | 5948 | 001 | 01 | VOC | 33.642 | 1000 GALLONS THROUGHPUT | 123-5948 |
| 123 | 5949 | 001 | 01 | CO | 76.818 | 1000 GALLONS THROUGHPUT | 123-5949 |
| 123 | 5949 | 001 | 01 | NO2 | 76.818 | 1000 GALLONS THROUGHPUT | 123-5949 |
| 123 | 5949 | 001 | 01 | VOC | 76.818 | 1000 GALLONS THROUGHPUT | 123-5949 |
| 123 | 5950 | 001 | 01 | CO | 41.622 | 1000 GALLONS THROUGHPUT | 123-5950 |
| 123 | 5950 | 001 | 01 | NO2 | 41.622 | 1000 GALLONS THROUGHPUT | 123-5950 |
| 123 | 5950 | 001 | 01 | VOC | 41.622 | 1000 GALLONS THROUGHPUT | 123-5950 |
| 123 | 5951 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5951 |
| 123 | 5952 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5952 |
| 123 | 5953 | 001 | 01 | 71432 | 88.494 | 1000 GALLONS THROUGHPUT | 123-5953 |
| 123 | 5953 | 001 | 01 | CO | 88.494 | 1000 GALLONS THROUGHPUT | 123-5953 |
| 123 | 5953 | 001 | 01 | NO2 | 88.494 | 1000 GALLONS THROUGHPUT | 123-5953 |
| 123 | 5953 | 001 | 01 | VOC | 88.494 | 1000 GALLONS THROUGHPUT | 123-5953 |
| 123 | 5954 | 001 | 01 | VOC | 16.086 | 1000 GALLONS THROUGHPUT | 123-5954 |
| 123 | 5955 | 001 | 01 | CO | 85.386 | 1000 GALLONS THROUGHPUT | 123-5955 |
| 123 | 5955 | 001 | 01 | NO2 | 85.386 | 1000 GALLONS THROUGHPUT | 123-5955 |
| 123 | 5955 | 001 | 01 | VOC | 85.386 | 1000 GALLONS THROUGHPUT | 123-5955 |
| 123 | 5956 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5956 |
| 123 | 5957 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5957 |
| 123 | 5958 | 001 | 01 | VOC | 22.403 | 1000 GALLONS THROUGHPUT | 123-5958 |
| 123 | 5959 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5959 |
| 123 | 5960 | 001 | 01 | 110543 | 191.558 | 1000 GALLONS THROUGHPUT | 123-5960 |
| 123 | 5960 | 001 | 01 | 71432 | 191.558 | 1000 GALLONS THROUGHPUT | 123-5960 |
| 123 | 5960 | 001 | 01 | CO | 191.558 | 1000 GALLONS THROUGHPUT | 123-5960 |
| 123 | 5960 | 001 | 01 | NO2 | 191.558 | 1000 GALLONS THROUGHPUT | 123-5960 |
| 123 | 5960 | 001 | 01 | VOC | 191.558 | 1000 GALLONS THROUGHPUT | 123-5960 |
| 123 | 5961 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5961 |
| 123 | 5961 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5961 |
| 123 | 5961 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5961 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1492 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.19 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 13.7 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 95 | FLARING | | 0 | 5 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - FRUDDEN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - FRUDDEN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - FRUDDEN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - FRUDDEN 1 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEVELOPMENT - FRUDDEN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gibson 11-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gibson 11-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Gibson 11-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - ANDERSON 1-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bright 1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bright 1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bright 1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Caraccioli 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Caraccioli 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Caraccioli 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-6219 PDC - NAT'L HOG FARM 44-21 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-6222 PDC - NORRIS 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dunn-Miller 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dunn-Miller 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dunn-Miller 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dunn-Miller 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Dunn-Miller 23-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Ehrlich 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Ehrlich 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Ehrlich 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-6227 PDC - SOLIS 43-17 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-4493 PDC - STATE 31-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - O'Grady 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-6224 PDC - PETERSON 42-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Pettinger 33-2, 44-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Pettinger 33-2, 44-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Pettinger 33-2, 44-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Pettinger 33-2, 44-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Pettinger 33-2, 44-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - WELLS RANCH 24-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - WELLS RANCH 24-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - WELLS RANCH 24-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.324293 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.037062 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 21.156225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.758256 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.116932 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046027 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62198 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.486842 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.117769 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046356 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.626433 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.06381 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025117 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.339418 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001264 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.13567 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.053402 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.721648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.62355 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.130905 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051526 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.029245 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.653823 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002737 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.293677 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.115596 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.56211 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6231083 | 40.4334972222222 | NE NE SEC 2 T5 | 21.156225 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6231083 | 40.4334972222222 | NE NE SEC 2 T5 | 0.324293 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6231083 | 40.4334972222222 | NE NE SEC 2 T5 | 0.037062 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6231083 | 40.4334972222222 | NE NE SEC 2 T5 | 21.156225 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6231083 | 40.4334972222222 | NE NE SEC 2 T5 | 6.758256 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4419433 | 40.5064335 | NWNW 9 T6N | 0.116932 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4419433 | 40.5064335 | NWNW 9 T6N | 0.046027 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4419433 | 40.5064335 | NWNW 9 T6N | 0.62198 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7566944 | 40.5082444444444 | NE NE SEC 10 T | 5.486842 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6000806 | 40.4046694444444 | NWNW 18 T5N | 0.117769 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6000806 | 40.4046694444444 | NWNW 18 T5N | 0.046356 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6000806 | 40.4046694444444 | NWNW 18 T5N | 0.626433 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6233257 | 40.4289108611111 | SENE 2 T5N R6 | 0.06381 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6233257 | 40.4289108611111 | SENE 2 T5N R6 | 0.025117 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6233257 | 40.4289108611111 | SENE 2 T5N R6 | 0.339418 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4344222 | 40.3793805555556 | SE SE SEC 21 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6664778 | 40.4915027777778 | NW NE SEC 16 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5810222 | 40.3973444444444 | NWSW 17 T5N | 0.001264 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5810222 | 40.3973444444444 | NWSW 17 T5N | 0.13567 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5810222 | 40.3973444444444 | NWSW 17 T5N | 0.053402 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5810222 | 40.3973444444444 | NWSW 17 T5N | 0.721648 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5764194 | 40.3973555555556 | NESW 17 T5N R | 2.62355 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5993341 | 40.4943311111111 | SEC 7 T6N R64 | 0.130905 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5993341 | 40.4943311111111 | SEC 7 T6N R64 | 0.051526 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5993341 | 40.4943311111111 | SEC 7 T6N R64 | 0.029245 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5669167 | 40.3973194444444 | NE SE SEC 17 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4395 | 40.4339888888889 | NW NE SEC 4 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.54825 | 40.4228555555556 | SESE S4 T5N R6 | 3.653823 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6041944 | 40.5023361111111 | SE NE SEC 12 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149611 | 40.5133777777778 | SEC 2 T6N R64 | 0.023945 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149611 | 40.5133777777778 | SEC 2 T6N R64 | 0.002737 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149611 | 40.5133777777778 | SEC 2 T6N R64 | 0.293677 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149611 | 40.5133777777778 | SEC 2 T6N R64 | 0.115596 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149611 | 40.5133777777778 | SEC 2 T6N R64 | 1.56211 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4061 | 40.4230888888889 | SE SW SEC 2 T5 | 0.006143 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4061 | 40.4230888888889 | SE SW SEC 2 T5 | 0.000702 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4061 | 40.4230888888889 | SE SW SEC 2 T5 | 0.400724 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 6.8 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5961 | 001 | 02 | 110543 | 49.14 | 1000 GALLONS THROUGHPUT | 123-5961 |
| 123 | 5961 | 001 | 02 | 71432 | 49.14 | 1000 GALLONS THROUGHPUT | 123-5961 |
| 123 | 5961 | 001 | 02 | VOC | 49.14 | 1000 GALLONS THROUGHPUT | 123-5961 |
| 123 | 5962 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5962 |
| 123 | 5963 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5963 |
| 123 | 5964 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5964 |
| 123 | 5965 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5965 |
| 123 | 5965 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5965 |
| 123 | 5965 | 001 | 02 | 71432 | 110.04 | 1000 GALLONS THROUGHPUT | 123-5965 |
| 123 | 5965 | 001 | 02 | CO | 110.04 | 1000 GALLONS THROUGHPUT | 123-5965 |
| 123 | 5965 | 001 | 02 | NO2 | 110.04 | 1000 GALLONS THROUGHPUT | 123-5965 |
| 123 | 5965 | 001 | 02 | VOC | 110.04 | 1000 GALLONS THROUGHPUT | 123-5965 |
| 123 | 5966 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5966 |
| 123 | 5967 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5967 |
| 123 | 5968 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5968 |
| 123 | 5968 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5968 |
| 123 | 5968 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5968 |
| 123 | 5968 | 001 | 02 | 110543 | 95.676 | 1000 GALLONS THROUGHPUT | 123-5968 |
| 123 | 5968 | 001 | 02 | 71432 | 95.676 | 1000 GALLONS THROUGHPUT | 123-5968 |
| 123 | 5968 | 001 | 02 | VOC | 95.676 | 1000 GALLONS THROUGHPUT | 123-5968 |
| 123 | 5969 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5969 |
| 123 | 5970 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5970 |
| 123 | 5970 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5970 |
| 123 | 5970 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5970 |
| 123 | 5970 | 001 | 02 | 110543 | 195.762 | 1000 GALLONS THROUGHPUT | 123-5970 |
| 123 | 5970 | 001 | 02 | 71432 | 195.762 | 1000 GALLONS THROUGHPUT | 123-5970 |
| 123 | 5970 | 001 | 02 | VOC | 195.762 | 1000 GALLONS THROUGHPUT | 123-5970 |
| 123 | 5971 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5971 |
| 123 | 5972 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5972 |
| 123 | 5973 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5973 |
| 123 | 5974 | 001 | 01 | VOC | 55.482 | 1000 GALLONS THROUGHPUT | 123-5974 |
| 123 | 5975 | 001 | 01 | 110543 | 336 | 1000 GALLONS THROUGHPUT | 123-5975 |
| 123 | 5975 | 001 | 01 | 71432 | 336 | 1000 GALLONS THROUGHPUT | 123-5975 |
| 123 | 5975 | 001 | 01 | CO | 336 | 1000 GALLONS THROUGHPUT | 123-5975 |
| 123 | 5975 | 001 | 01 | NO2 | 336 | 1000 GALLONS THROUGHPUT | 123-5975 |
| 123 | 5975 | 001 | 01 | VOC | 336 | 1000 GALLONS THROUGHPUT | 123-5975 |
| 123 | 5976 | 001 | 01 | VOC | 2.73 | 1000 GALLONS THROUGHPUT | 123-5976 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 0.5714286 |
| GP01 | 0 | | | 0 | 3.0661905 |
| GP01 | 0 | | | 0 | 1.2069048 |
| GP01 | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - WELLS RANCH 24-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - WELLS RANCH 24-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - WELLS RANCH 24-2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-6247 PDC - WELLS RANCH 33-2 | 7 | 24 | 8760 |
| CONDENSATE TANK - CANCELLED | SEE 123-6237 PDC - ROTHARMEL 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-6225 PDC - Skurich 13-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV CORP SKURICH-ROTHE ST 34-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV CORP SKURICH-ROTHE ST 34-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP SKURICH-ROTHE ST 34-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP SKURICH-ROTHE ST 34-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP SKURICH-ROTHE ST 34-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP SKURICH-ROTHE ST 34-6 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-6231 PDC - WACKER 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-6232 PDC - WACKER 42-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 13-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 13-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 13-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WELLS RANCH 13-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WELLS RANCH 13-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WELLS RANCH 13-14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-6233 PDC - WELLS RANCH 14-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - WELLS RANCH 21-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - WELLS RANCH 21-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - WELLS RANCH 21-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - WELLS RANCH 21-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - WELLS RANCH 21-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - WELLS RANCH 21-2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-6244 PDC - WELLS RANCH 33-14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-6234 PDC - WILLIAMSON 44-12 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-6229 PDC - ST LEASE 8461 14-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - State Wells 14-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62511 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62511 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62511 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62511 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62511 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16069 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006143 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000702 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.400724 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001572 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.168702 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.066404 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.89735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01196 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001367 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.780214 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02447 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002796 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.59639 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.04885 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0048 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.51512 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.20276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44525 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | T |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | X |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4061 | 40.4230888888889 | SE SW SEC 2 T5 | 0.006143 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4061 | 40.4230888888889 | SE SW SEC 2 T5 | 0.000702 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4061 | 40.4230888888889 | SE SW SEC 2 T5 | 0.400724 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4014611 | 40.4268416666667 | NW SE SEC 2 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7861694 | 40.5366083333333 | NE NW SEC 33 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3920972 | 40.4194611111111 | SEC 7 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4773361 | 40.4230833333333 | SWSE SEC 6 T5 | 0.001572 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4773361 | 40.4230833333333 | SWSE SEC 6 T5 | 0.89735 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4773361 | 40.4230833333333 | SWSE SEC 6 T5 | 0.001572 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4773361 | 40.4230833333333 | SWSE SEC 6 T5 | 0.168702 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4773361 | 40.4230833333333 | SWSE SEC 6 T5 | 0.066404 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4773361 | 40.4230833333333 | SWSE SEC 6 T5 | 0.89735 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5388417 | 40.4192527777778 | NE NW SEC 10 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5294 | 40.415525 | SE NE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4107722 | 40.3975944444444 | NW SW SEC 14 | 0.01196 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4107722 | 40.3975944444444 | NW SW SEC 14 | 0.001367 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4107722 | 40.3975944444444 | NW SW SEC 14 | 0.780214 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4107722 | 40.3975944444444 | NW SW SEC 14 | 0.01196 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4107722 | 40.3975944444444 | NW SW SEC 14 | 0.001367 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4107722 | 40.3975944444444 | NW SW SEC 14 | 0.780214 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4299889 | 40.4375916666667 | SW SW SEC 34 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4062667 | 40.4339305555556 | NE NW SEC 2 T | 0.02447 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4062667 | 40.4339305555556 | NE NW SEC 2 T | 0.002796 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4062667 | 40.4339305555556 | NE NW SEC 2 T | 1.59639 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4062667 | 40.4339305555556 | NE NW SEC 2 T | 0.02447 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4062667 | 40.4339305555556 | NE NW SEC 2 T | 0.002796 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4062667 | 40.4339305555556 | NE NW SEC 2 T | 1.59639 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4013806 | 40.3974888888889 | NW SE SEC 14 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.60435 | 40.4951277777778 | SE SE SEC 12 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5624972 | 40.4806333333333 | SW SW SEC 16 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4487306 | 40.426825 | SWSW 4 T5N R | 9.04885 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.751625 | 40.2375833333333 | NWSW-11-3N- | 0.042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.751625 | 40.2375833333333 | NWSW-11-3N- | 0.0048 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.751625 | 40.2375833333333 | NWSW-11-3N- | 0.51512 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.751625 | 40.2375833333333 | NWSW-11-3N- | 0.20276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.751625 | 40.2375833333333 | NWSW-11-3N- | 2.74 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230742 | 40.14377375 | NWNE-13-2N-6 | 0.98092 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| 1.6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.6 | TY | APEN Update |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5976 | 001 | 02 | CO | 65.688 | 1000 GALLONS THROUGHPUT | 123-5976 |
| 123 | 5976 | 001 | 02 | NO2 | 65.688 | 1000 GALLONS THROUGHPUT | 123-5976 |
| 123 | 5976 | 001 | 02 | VOC | 65.688 | 1000 GALLONS THROUGHPUT | 123-5976 |
| 123 | 5977 | 001 | 01 | VOC | 42 | 1000 GALLONS THROUGHPUT | 123-5977 |
| 123 | 5978 | 001 | 01 | 110543 | 20.79 | 1000 GALLONS THROUGHPUT | 123-5978 |
| 123 | 5978 | 001 | 01 | 71432 | 20.79 | 1000 GALLONS THROUGHPUT | 123-5978 |
| 123 | 5978 | 001 | 01 | VOC | 20.79 | 1000 GALLONS THROUGHPUT | 123-5978 |
| 123 | 5978 | 001 | 02 | 110543 | 10.08 | 1000 GALLONS THROUGHPUT | 123-5978 |
| 123 | 5978 | 001 | 02 | 71432 | 10.08 | 1000 GALLONS THROUGHPUT | 123-5978 |
| 123 | 5978 | 001 | 02 | CO | 10.08 | 1000 GALLONS THROUGHPUT | 123-5978 |
| 123 | 5978 | 001 | 02 | NO2 | 10.08 | 1000 GALLONS THROUGHPUT | 123-5978 |
| 123 | 5978 | 001 | 02 | VOC | 10.08 | 1000 GALLONS THROUGHPUT | 123-5978 |
| 123 | 5979 | 001 | 01 | 71432 | 14.322 | 1000 GALLONS THROUGHPUT | 123-5979 |
| 123 | 5979 | 001 | 01 | VOC | 14.322 | 1000 GALLONS THROUGHPUT | 123-5979 |
| 123 | 5979 | 001 | 02 | 71432 | 140.868 | 1000 GALLONS THROUGHPUT | 123-5979 |
| 123 | 5979 | 001 | 02 | CO | 140.868 | 1000 GALLONS THROUGHPUT | 123-5979 |
| 123 | 5979 | 001 | 02 | NO2 | 140.868 | 1000 GALLONS THROUGHPUT | 123-5979 |
| 123 | 5979 | 001 | 02 | VOC | 140.868 | 1000 GALLONS THROUGHPUT | 123-5979 |
| 123 | 5981 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5981 |
| 123 | 5982 | 001 | 01 | 71432 | 122.136 | 1000 GALLONS THROUGHPUT | 123-5982 |
| 123 | 5982 | 001 | 01 | CO | 122.136 | 1000 GALLONS THROUGHPUT | 123-5982 |
| 123 | 5982 | 001 | 01 | NO2 | 122.136 | 1000 GALLONS THROUGHPUT | 123-5982 |
| 123 | 5982 | 001 | 01 | VOC | 122.136 | 1000 GALLONS THROUGHPUT | 123-5982 |
| 123 | 5984 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5984 |
| 123 | 5984 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5984 |
| 123 | 5985 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5985 |
| 123 | 5985 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5985 |
| 123 | 5986 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5986 |
| 123 | 5987 | 001 | 01 | CO | 63.21 | 1000 GALLONS THROUGHPUT | 123-5987 |
| 123 | 5987 | 001 | 01 | NO2 | 63.21 | 1000 GALLONS THROUGHPUT | 123-5987 |
| 123 | 5987 | 001 | 01 | VOC | 63.21 | 1000 GALLONS THROUGHPUT | 123-5987 |
| 123 | 5988 | 001 | 01 | CO | 66.024 | 1000 GALLONS THROUGHPUT | 123-5988 |
| 123 | 5988 | 001 | 01 | NO2 | 66.024 | 1000 GALLONS THROUGHPUT | 123-5988 |
| 123 | 5988 | 001 | 01 | VOC | 66.024 | 1000 GALLONS THROUGHPUT | 123-5988 |
| 123 | 5989 | 001 | 01 | 71432 | 118.356 | 1000 GALLONS THROUGHPUT | 123-5989 |
| 123 | 5989 | 001 | 01 | CO | 118.356 | 1000 GALLONS THROUGHPUT | 123-5989 |
| 123 | 5989 | 001 | 01 | NO2 | 118.356 | 1000 GALLONS THROUGHPUT | 123-5989 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 94.894 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.894 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 94.117 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.117 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 75.654 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.973 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.971 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16069 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16069 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16069 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 16063 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | 4-H OPERATING - MOKRAY/THORNE 27-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | 4-H OPERATING - MOKRAY/THORNE 27-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | 4-H OPERATING - MOKRAY/THORNE 27-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 4-H OPERATING - MOKRAY/THORNE 27-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 4-H OPERATING - MOKRAY/THORNE 27-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 4-H OPERATING - MOKRAY/THORNE 27-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 4-H OPERATING - MOKRAY/THORNE 27-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 4-H OPERATING - MOKRAY/THORNE 27-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11535100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11535100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11535100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11535100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11535100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11535100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11559000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 91509400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 91509400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 91509400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 91509400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 115899 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 115899 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 115900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 115900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 116365 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.# 116750 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.# 116750 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.# 116750 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11711000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11711000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11711000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11712000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11712000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11712000 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.100706 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03964 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53567 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.051975 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00594 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.39075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000144 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.015454 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.006083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0822 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004092 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.33585 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002055 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.215964 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.085007 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.173201 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002053 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.187246 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073703 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.171837 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.067725 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.308525 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.509918 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.07074 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.32226 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.541338 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001701 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12681 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.57769 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230742 | 40.14377375 | NWNE-13-2N-6 | 0.100706 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230742 | 40.14377375 | NWNE-13-2N-6 | 0.03964 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230742 | 40.14377375 | NWNE-13-2N-6 | 0.98092 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.83705 | 40.1397111111111 | SWNE 13-2N-6 | 0.3425 |
| 4-H OPERATING CORPORATION | 1321 | | -104.656575 | 40.375725 | NWNW SEC 27 | 0.053235 |
| 4-H OPERATING CORPORATION | 1321 | | -104.656575 | 40.375725 | NWNW SEC 27 | 0.006084 |
| 4-H OPERATING CORPORATION | 1321 | | -104.656575 | 40.375725 | NWNW SEC 27 | 3.47295 |
| 4-H OPERATING CORPORATION | 1321 | | -104.656575 | 40.375725 | NWNW SEC 27 | 0.053235 |
| 4-H OPERATING CORPORATION | 1321 | | -104.656575 | 40.375725 | NWNW SEC 27 | 0.006084 |
| 4-H OPERATING CORPORATION | 1321 | | -104.656575 | 40.375725 | NWNW SEC 27 | 0.015454 |
| 4-H OPERATING CORPORATION | 1321 | | -104.656575 | 40.375725 | NWNW SEC 27 | 0.006083 |
| 4-H OPERATING CORPORATION | 1321 | | -104.656575 | 40.375725 | NWNW SEC 27 | 3.47295 |
| NOBLE ENERGY, INC. | 1321 | | -104.4663139 | 40.2724944444444 | NENW SEC 32 T | 0.006147 |
| NOBLE ENERGY, INC. | 1321 | | -104.4663139 | 40.2724944444444 | NENW SEC 32 T | 3.509051 |
| NOBLE ENERGY, INC. | 1321 | | -104.4663139 | 40.2724944444444 | NENW SEC 32 T | 0.006147 |
| NOBLE ENERGY, INC. | 1321 | | -104.4663139 | 40.2724944444444 | NENW SEC 32 T | 0.215964 |
| NOBLE ENERGY, INC. | 1321 | | -104.4663139 | 40.2724944444444 | NENW SEC 32 T | 0.085007 |
| NOBLE ENERGY, INC. | 1321 | | -104.4663139 | 40.2724944444444 | NENW SEC 32 T | 3.509051 |
| NOBLE ENERGY, INC. | 1321 | | -104.6566056 | 40.4590666666667 | SWNW SEC 27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8746833 | 40.3104666666667 | NWSE4 SEC15 | 0.002053 |
| NOBLE ENERGY, INC. | 1321 | | -104.8746833 | 40.3104666666667 | NWSE4 SEC15 | 0.187246 |
| NOBLE ENERGY, INC. | 1321 | | -104.8746833 | 40.3104666666667 | NWSE4 SEC15 | 0.073703 |
| NOBLE ENERGY, INC. | 1321 | | -104.8746833 | 40.3104666666667 | NWSE4 SEC15 | 1.171837 |
| NOBLE ENERGY, INC. | 1321 | | -104.567025 | 40.5023444444444 | NWNE SEC8 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.567025 | 40.5023444444444 | NWNE SEC8 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5717833 | 40.5024194444444 | NENE SEC8 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5717833 | 40.5024194444444 | NENE SEC8 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4644833 | 40.3467277777778 | NENW SEC 5 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6019845 | 40.5108536388889 | SWSE SEC 1 T6 | 0.067725 |
| NOBLE ENERGY, INC. | 1321 | | -104.6019845 | 40.5108536388889 | SWSE SEC 1 T6 | 0.308525 |
| NOBLE ENERGY, INC. | 1321 | | -104.6019845 | 40.5108536388889 | SWSE SEC 1 T6 | 2.509918 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446333 | 40.1799916666667 | NESW SEC 34 T | 0.07074 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446333 | 40.1799916666667 | NESW SEC 34 T | 0.32226 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446333 | 40.1799916666667 | NESW SEC 34 T | 0.541338 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399194 | 40.1765138888889 | SWSW SEC 34 T | 0.001701 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399194 | 40.1765138888889 | SWSW SEC 34 T | 0.12681 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399194 | 40.1765138888889 | SWSW SEC 34 T | 0.57769 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5989 | 001 | 01 | VOC | 118.356 | 1000 GALLONS THROUGHPUT | 123-5989 |
| 123 | 5990 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5990 |
| 123 | 5990 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5990 |
| 123 | 5991 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5991 |
| 123 | 5991 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5991 |
| 123 | 5992 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5992 |
| 123 | 5993 | 001 | 01 | 110543 | 367.626 | 1000 GALLONS THROUGHPUT | 123-5993 |
| 123 | 5993 | 001 | 01 | 110543 | 367.626 | 1000 GALLONS THROUGHPUT | 123-5993 |
| 123 | 5993 | 001 | 01 | 71432 | 367.626 | 1000 GALLONS THROUGHPUT | 123-5993 |
| 123 | 5993 | 001 | 01 | 71432 | 367.626 | 1000 GALLONS THROUGHPUT | 123-5993 |
| 123 | 5993 | 001 | 01 | CO | 367.626 | 1000 GALLONS THROUGHPUT | 123-5993 |
| 123 | 5993 | 001 | 01 | CO | 367.626 | 1000 GALLONS THROUGHPUT | 123-5993 |
| 123 | 5993 | 001 | 01 | NO2 | 367.626 | 1000 GALLONS THROUGHPUT | 123-5993 |
| 123 | 5993 | 001 | 01 | NO2 | 367.626 | 1000 GALLONS THROUGHPUT | 123-5993 |
| 123 | 5993 | 001 | 01 | VOC | 367.626 | 1000 GALLONS THROUGHPUT | 123-5993 |
| 123 | 5993 | 001 | 01 | VOC | 367.626 | 1000 GALLONS THROUGHPUT | 123-5993 |
| 123 | 5993 | 002 | 01 | VOC | 897.582 | 1000 GALLONS TRANSFERRED | 123-5993 |
| 123 | 5994 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5994 |
| 123 | 5994 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5994 |
| 123 | 5994 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5994 |
| 123 | 5994 | 001 | 02 | 110543 | 73.668 | 1000 GALLONS THROUGHPUT | 123-5994 |
| 123 | 5994 | 001 | 02 | 71432 | 73.668 | 1000 GALLONS THROUGHPUT | 123-5994 |
| 123 | 5994 | 001 | 02 | CO | 73.668 | 1000 GALLONS THROUGHPUT | 123-5994 |
| 123 | 5994 | 001 | 02 | NO2 | 73.668 | 1000 GALLONS THROUGHPUT | 123-5994 |
| 123 | 5994 | 001 | 02 | VOC | 73.668 | 1000 GALLONS THROUGHPUT | 123-5994 |
| 123 | 5995 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5995 |
| 123 | 5995 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5995 |
| 123 | 5995 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5995 |
| 123 | 5995 | 001 | 02 | 110543 | 91.14 | 1000 GALLONS THROUGHPUT | 123-5995 |
| 123 | 5995 | 001 | 02 | 71432 | 91.14 | 1000 GALLONS THROUGHPUT | 123-5995 |
| 123 | 5995 | 001 | 02 | CO | 91.14 | 1000 GALLONS THROUGHPUT | 123-5995 |
| 123 | 5995 | 001 | 02 | NO2 | 91.14 | 1000 GALLONS THROUGHPUT | 123-5995 |
| 123 | 5995 | 001 | 02 | VOC | 91.14 | 1000 GALLONS THROUGHPUT | 123-5995 |
| 123 | 5997 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5997 |
| 123 | 5997 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5997 |
| 123 | 5997 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5997 |
| 123 | 5997 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5997 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.971 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1137 | 0 | | | 0 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.3571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9285714 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11712000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. #116664 WAS #116130 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. #116664 WAS #116130 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC #116663 WAS #116129 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC #116663 WAS #116129 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 116665 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11658800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11658800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11658800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11658800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11658800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11658800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11658800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11658800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11658800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11658800 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. # 11658800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - 16834 - SIEBRING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - 16834 - SIEBRING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - 16834 - SIEBRING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - 16834 - SIEBRING | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.970857 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045953 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045953 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005252 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005252 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.016543 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.016543 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.075363 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.075363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.997903 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.997903 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.589524 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009209 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001052 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.11294 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.600745 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011393 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001302 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.139726 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.743225 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANKS | O |
| CONDENSATE STORAGE TANK BATTERY (SEIBRING) | O |
| CONDENSATE STORAGE TANK BATTERY (SEIBRING) | O |
| CONDENSATE STORAGE TANK BATTERY (SEIBRING) | O |
| CONDENSATE STORAGE TANK BATTERY (SEIBRING) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5399194 | 40.1765138888889 | SWSW SEC 34 T | 0.970857 |
| NOBLE ENERGY, INC. | 1321 | | -104.5101667 | 40.4483277777778 | NENE SEC35 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5101667 | 40.4483277777778 | NENE SEC35 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150972 | 40.4446888888889 | SWNE SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150972 | 40.4446888888889 | SWNE SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5293028 | 40.4916333333333 | NENE SEC 15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5292472 | 40.5097805555556 | SESE4 SEC3 T6 | 0.045953 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5292472 | 40.5097805555556 | SESE4 SEC3 T6 | 0.045953 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5292472 | 40.5097805555556 | SESE4 SEC3 T6 | 0.005252 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5292472 | 40.5097805555556 | SESE4 SEC3 T6 | 0.005252 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5292472 | 40.5097805555556 | SESE4 SEC3 T6 | 0.016543 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5292472 | 40.5097805555556 | SESE4 SEC3 T6 | 0.016543 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5292472 | 40.5097805555556 | SESE4 SEC3 T6 | 0.075363 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5292472 | 40.5097805555556 | SESE4 SEC3 T6 | 0.075363 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5292472 | 40.5097805555556 | SESE4 SEC3 T6 | 2.997903 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5292472 | 40.5097805555556 | SESE4 SEC3 T6 | 2.997903 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5292472 | 40.5097805555556 | SESE4 SEC3 T6 | 2.589524 |
| NOBLE ENERGY, INC. | 1321 | | -104.7480806 | 40.3419611111111 | SW SE NW SEC | 0.009209 |
| NOBLE ENERGY, INC. | 1321 | | -104.7480806 | 40.3419611111111 | SW SE NW SEC | 0.001052 |
| NOBLE ENERGY, INC. | 1321 | | -104.7480806 | 40.3419611111111 | SW SE NW SEC | 0.600745 |
| NOBLE ENERGY, INC. | 1321 | | -104.7480806 | 40.3419611111111 | SW SE NW SEC | 0.009209 |
| NOBLE ENERGY, INC. | 1321 | | -104.7480806 | 40.3419611111111 | SW SE NW SEC | 0.001052 |
| NOBLE ENERGY, INC. | 1321 | | -104.7480806 | 40.3419611111111 | SW SE NW SEC | 0.11294 |
| NOBLE ENERGY, INC. | 1321 | | -104.7480806 | 40.3419611111111 | SW SE NW SEC | 0.044455 |
| NOBLE ENERGY, INC. | 1321 | | -104.7480806 | 40.3419611111111 | SW SE NW SEC | 0.600745 |
| NOBLE ENERGY, INC. | 1321 | | -104.7384361 | 40.3421111111111 | SW SE NE SEC 2 | 0.011393 |
| NOBLE ENERGY, INC. | 1321 | | -104.7384361 | 40.3421111111111 | SW SE NE SEC 2 | 0.001302 |
| NOBLE ENERGY, INC. | 1321 | | -104.7384361 | 40.3421111111111 | SW SE NE SEC 2 | 0.743225 |
| NOBLE ENERGY, INC. | 1321 | | -104.7384361 | 40.3421111111111 | SW SE NE SEC 2 | 0.011393 |
| NOBLE ENERGY, INC. | 1321 | | -104.7384361 | 40.3421111111111 | SW SE NE SEC 2 | 0.001302 |
| NOBLE ENERGY, INC. | 1321 | | -104.7384361 | 40.3421111111111 | SW SE NE SEC 2 | 0.139726 |
| NOBLE ENERGY, INC. | 1321 | | -104.7384361 | 40.3421111111111 | SW SE NE SEC 2 | 0.054999 |
| NOBLE ENERGY, INC. | 1321 | | -104.7384361 | 40.3421111111111 | SW SE NE SEC 2 | 0.743225 |
| BILL BARRETT CORPORATION | 1321 | | -104.45785 | 40.3613416666667 | SENE 32 T5N R | 0.049749 |
| BILL BARRETT CORPORATION | 1321 | | -104.45785 | 40.3613416666667 | SENE 32 T5N R | 0.006279 |
| BILL BARRETT CORPORATION | 1321 | | -104.45785 | 40.3613416666667 | SENE 32 T5N R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.45785 | 40.3613416666667 | SENE 32 T5N R | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 5997 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5997 |
| 123 | 5997 | 001 | 02 | 110543 | 270.48 | 1000 GALLONS THROUGHPUT | 123-5997 |
| 123 | 5997 | 001 | 02 | 71432 | 270.48 | 1000 GALLONS THROUGHPUT | 123-5997 |
| 123 | 5997 | 001 | 02 | VOC | 270.48 | 1000 GALLONS THROUGHPUT | 123-5997 |
| 123 | 5997 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-5997 |
| 123 | 5997 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-5997 |
| 123 | 5998 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5998 |
| 123 | 5998 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5998 |
| 123 | 5998 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5998 |
| 123 | 5998 | 001 | 02 | 110543 | 261.66 | 1000 GALLONS THROUGHPUT | 123-5998 |
| 123 | 5998 | 001 | 02 | 71432 | 261.66 | 1000 GALLONS THROUGHPUT | 123-5998 |
| 123 | 5998 | 001 | 02 | CO | 261.66 | 1000 GALLONS THROUGHPUT | 123-5998 |
| 123 | 5998 | 001 | 02 | NO2 | 261.66 | 1000 GALLONS THROUGHPUT | 123-5998 |
| 123 | 5998 | 001 | 02 | VOC | 261.66 | 1000 GALLONS THROUGHPUT | 123-5998 |
| 123 | 5998 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-5998 |
| 123 | 5998 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-5998 |
| 123 | 5999 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-5999 |
| 123 | 5999 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-5999 |
| 123 | 5999 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-5999 |
| 123 | 5999 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-5999 |
| 123 | 5999 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-5999 |
| 123 | 5999 | 001 | 02 | 110543 | 88.62 | 1000 GALLONS THROUGHPUT | 123-5999 |
| 123 | 5999 | 001 | 02 | 71432 | 88.62 | 1000 GALLONS THROUGHPUT | 123-5999 |
| 123 | 5999 | 001 | 02 | VOC | 88.62 | 1000 GALLONS THROUGHPUT | 123-5999 |
| 123 | 5999 | 002 | 01 | 50000 | 2.777 | MILLION CUBIC FEET BURNED | 123-5999 |
| 123 | 5999 | 002 | 01 | CO | 2.777 | MILLION CUBIC FEET BURNED | 123-5999 |
| 123 | 5999 | 002 | 01 | NO2 | 2.777 | MILLION CUBIC FEET BURNED | 123-5999 |
| 123 | 5999 | 002 | 01 | VOC | 2.777 | MILLION CUBIC FEET BURNED | 123-5999 |
| 123 | 6000 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6000 |
| 123 | 6000 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6000 |
| 123 | 6000 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6000 |
| 123 | 6000 | 001 | 02 | 110543 | 81.9 | 1000 GALLONS THROUGHPUT | 123-6000 |
| 123 | 6000 | 001 | 02 | 71432 | 81.9 | 1000 GALLONS THROUGHPUT | 123-6000 |
| 123 | 6000 | 001 | 02 | VOC | 81.9 | 1000 GALLONS THROUGHPUT | 123-6000 |
| 123 | 6001 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6001 |
| 123 | 6001 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6001 |
| 123 | 6001 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6001 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 366.6666667 |
| GP01 | 95 | FLARING | | -1 | 7.3571429 |
| GP01 | 95 | FLARING | | -1 | 0.9285714 |
| GP01 | 95 | FLARING | | -1 | 366.6666667 |
| 12WE1032 | 0 | | | 0 | |
| 12WE1032 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 111.9047619 |
| GP01 | 95 | FLARING | | -1 | 2.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.91722 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.45861 |
| GP01 | 95 | FLARING | | -1 | 111.9047619 |
| 12WE1035 | 0 | | | 0 | |
| 12WE1035 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1385 | 0 | | | 0 | 59.9808 |
| 12WE1385 | 0 | | | 0 | 834.816 |
| 12WE1385 | 0 | | | 0 | 1113.09 |
| 12WE1385 | 0 | | | 0 | 328.867 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BILL BARRETT CORP - 16834 - SIEBRING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - 16834 - SIEBRING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - 16834 - SIEBRING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT CORP - 16834 - SIEBRING | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BILL BARRETT CORP - 16834 - SIEBRING | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BILL BARRETT CORP - 16834 - SIEBRING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | 16706 - 70 RANCH LAURA (SECTION 20) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | 16706 - 70 RANCH LAURA (SECTION 20) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | 16706 - 70 RANCH LAURA (SECTION 20) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 16706 - 70 RANCH LAURA (SECTION 20) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 16706 - 70 RANCH LAURA (SECTION 20) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 16706 - 70 RANCH LAURA (SECTION 20) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 16706 - 70 RANCH LAURA (SECTION 20) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 16706 - 70 RANCH LAURA (SECTION 20) | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | 16706 - 70 RANCH LAURA (SECTION 20) | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | 16706 - 70 RANCH LAURA (SECTION 20) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 70 RANCH LAURA (SEC 3) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 70 RANCH LAURA (SEC 3) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 70 RANCH LAURA (SEC 3) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 70 RANCH LAURA (SEC 3) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 70 RANCH LAURA (SEC 3) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 70 RANCH LAURA (SEC 3) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 70 RANCH LAURA (SEC 3) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 70 RANCH LAURA (SEC 3) | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 36 HP | BILL BARRETT - 70 RANCH LAURA (SEC 3) | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 36 HP | BILL BARRETT - 70 RANCH LAURA (SEC 3) | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 36 HP | BILL BARRETT - 70 RANCH LAURA (SEC 3) | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 36 HP | BILL BARRETT - 70 RANCH LAURA (SEC 3) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROTHE (SEC 31) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROTHE (SEC 31) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROTHE (SEC 31) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ROTHE (SEC 31) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ROTHE (SEC 31) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ROTHE (SEC 31) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - INDIAN TREE 1&42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - INDIAN TREE 1&42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - INDIAN TREE 1&42 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049749 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006279 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4794 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.68 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01464 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001869 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.732025 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.11 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.77 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011078 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001266 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.722675 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.083283 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.159142 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.545525 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.456632 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010238 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00117 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.667875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY (SEIBRING) | O |
| CONDENSATE STORAGE TANK BATTERY (SEIBRING) | O |
| CONDENSATE STORAGE TANK BATTERY (SEIBRING) | O |
| CONDENSATE STORAGE TANK BATTERY (SEIBRING) | O |
| CONDENSATE STORAGE TANK BATTERY (SEIBRING) | O |
| CONDENSATE STORAGE TANK BATTERY (SEIBRING) | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA (SEC 20) | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA (SEC 20) | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA (SEC 20) | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA (SEC 20) | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA (SEC 20) | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA (SEC 20) | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA (SEC 20) | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA (SEC 20) | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA (SEC 20) | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA (SEC 20) | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA SEC 3 | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA SEC 3 | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA SEC 3 | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA SEC 3 | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA SEC 3 | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA SEC 3 | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA SEC 3 | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA SEC 3 | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA SEC 3 | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA SEC 3 | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA SEC 3 | O |
| CONDENSATE STORAGE TANK BATTERY - 70 RANCH LAURA SEC 3 | O |
| CONDENSATE STORAGE TANK BATTERY - ROTHE (SECTION 31) | O |
| CONDENSATE STORAGE TANK BATTERY - ROTHE (SECTION 31) | O |
| CONDENSATE STORAGE TANK BATTERY - ROTHE (SECTION 31) | O |
| CONDENSATE STORAGE TANK BATTERY - ROTHE (SECTION 31) | O |
| CONDENSATE STORAGE TANK BATTERY - ROTHE (SECTION 31) | O |
| CONDENSATE STORAGE TANK BATTERY - ROTHE (SECTION 31) | O |
| CONDENSATE STORAGE TANK BATTERY - INDIAN TREE 1&42 | O |
| CONDENSATE STORAGE TANK BATTERY - INDIAN TREE 1&42 | O |
| CONDENSATE STORAGE TANK BATTERY - INDIAN TREE 1&42 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -104.45785 | 40.3613416666667 | SENE 32 T5N R | 2.4794 |
| BILL BARRETT CORPORATION | 1321 | | -104.45785 | 40.3613416666667 | SENE 32 T5N R | 0.049749 |
| BILL BARRETT CORPORATION | 1321 | | -104.45785 | 40.3613416666667 | SENE 32 T5N R | 0.006279 |
| BILL BARRETT CORPORATION | 1321 | | -104.45785 | 40.3613416666667 | SENE 32 T5N R | 2.4794 |
| BILL BARRETT CORPORATION | 1321 | | -104.45785 | 40.3613416666667 | SENE 32 T5N R | 0.1 |
| BILL BARRETT CORPORATION | 1321 | | -104.45785 | 40.3613416666667 | SENE 32 T5N R | 5.68 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580917 | 40.3831472222222 | NWSE SEC 20 T | 0.01464 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580917 | 40.3831472222222 | NWSE SEC 20 T | 0.001869 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580917 | 40.3831472222222 | NWSE SEC 20 T | 0.732025 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580917 | 40.3831472222222 | NWSE SEC 20 T | 0.01464 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580917 | 40.3831472222222 | NWSE SEC 20 T | 0.001869 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580917 | 40.3831472222222 | NWSE SEC 20 T | 0.12 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580917 | 40.3831472222222 | NWSE SEC 20 T | 0.06 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580917 | 40.3831472222222 | NWSE SEC 20 T | 0.732025 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580917 | 40.3831472222222 | NWSE SEC 20 T | 0.11 |
| BILL BARRETT CORPORATION | 1321 | | -104.4580917 | 40.3831472222222 | NWSE SEC 20 T | 5.77 |
| BILL BARRETT CORPORATION | 1321 | | -104.4264081 | 40.3427858333333 | SENW 3 T4N R6 | 0.011078 |
| BILL BARRETT CORPORATION | 1321 | | -104.4264081 | 40.3427858333333 | SENW 3 T4N R6 | 0.001266 |
| BILL BARRETT CORPORATION | 1321 | | -104.4264081 | 40.3427858333333 | SENW 3 T4N R6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.4264081 | 40.3427858333333 | SENW 3 T4N R6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.4264081 | 40.3427858333333 | SENW 3 T4N R6 | 0.722675 |
| BILL BARRETT CORPORATION | 1321 | | -104.4264081 | 40.3427858333333 | SENW 3 T4N R6 | 0.011078 |
| BILL BARRETT CORPORATION | 1321 | | -104.4264081 | 40.3427858333333 | SENW 3 T4N R6 | 0.001266 |
| BILL BARRETT CORPORATION | 1321 | | -104.4264081 | 40.3427858333333 | SENW 3 T4N R6 | 0.722675 |
| BILL BARRETT CORPORATION | 1321 | | -104.4264081 | 40.3427858333333 | SENW 3 T4N R6 | 0.083283 |
| BILL BARRETT CORPORATION | 1321 | | -104.4264081 | 40.3427858333333 | SENW 3 T4N R6 | 1.159142 |
| BILL BARRETT CORPORATION | 1321 | | -104.4264081 | 40.3427858333333 | SENW 3 T4N R6 | 1.545525 |
| BILL BARRETT CORPORATION | 1321 | | -104.4264081 | 40.3427858333333 | SENW 3 T4N R6 | 0.456632 |
| BILL BARRETT CORPORATION | 1321 | | -104.4814972 | 40.3505833333333 | SESW SEC 31 T | 0.010238 |
| BILL BARRETT CORPORATION | 1321 | | -104.4814972 | 40.3505833333333 | SESW SEC 31 T | 0.00117 |
| BILL BARRETT CORPORATION | 1321 | | -104.4814972 | 40.3505833333333 | SESW SEC 31 T | 0.667875 |
| BILL BARRETT CORPORATION | 1321 | | -104.4814972 | 40.3505833333333 | SESW SEC 31 T | 0.010238 |
| BILL BARRETT CORPORATION | 1321 | | -104.4814972 | 40.3505833333333 | SESW SEC 31 T | 0.00117 |
| BILL BARRETT CORPORATION | 1321 | | -104.4814972 | 40.3505833333333 | SESW SEC 31 T | 0.667875 |
| BILL BARRETT CORPORATION | 1321 | | -104.7756972 | 40.5082972222222 | NENE SEC 9 T6 | 0.004515 |
| BILL BARRETT CORPORATION | 1321 | | -104.7756972 | 40.5082972222222 | NENE SEC 9 T6 | 0.000516 |
| BILL BARRETT CORPORATION | 1321 | | -104.7756972 | 40.5082972222222 | NENE SEC 9 T6 | 0.29455 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.5 | TY | APEN Update |
| | | |
| 5.7 | TY | |
| | | APEN Update |
| | | APEN Update |
| 0.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.7 | TY | APEN Update |
| | | |
| 5.8 | TY | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| 1.1 | TY | |
| 1.5 | TY | |
| 0.5 | TY | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6001 | 001 | 02 | 110543 | 36.12 | 1000 GALLONS THROUGHPUT | 123-6001 |
| 123 | 6001 | 001 | 02 | 71432 | 36.12 | 1000 GALLONS THROUGHPUT | 123-6001 |
| 123 | 6001 | 001 | 02 | VOC | 36.12 | 1000 GALLONS THROUGHPUT | 123-6001 |
| 123 | 6002 | 001 | 01 | 110543 | 31.5 | 1000 GALLONS THROUGHPUT | 123-6002 |
| 123 | 6002 | 001 | 01 | 71432 | 31.5 | 1000 GALLONS THROUGHPUT | 123-6002 |
| 123 | 6002 | 001 | 01 | VOC | 31.5 | 1000 GALLONS THROUGHPUT | 123-6002 |
| 123 | 6002 | 001 | 02 | 110543 | 67.62 | 1000 GALLONS THROUGHPUT | 123-6002 |
| 123 | 6002 | 001 | 02 | 71432 | 67.62 | 1000 GALLONS THROUGHPUT | 123-6002 |
| 123 | 6002 | 001 | 02 | VOC | 67.62 | 1000 GALLONS THROUGHPUT | 123-6002 |
| 123 | 6003 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6003 |
| 123 | 6003 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6003 |
| 123 | 6003 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6003 |
| 123 | 6003 | 001 | 02 | 110543 | 22.26 | 1000 GALLONS THROUGHPUT | 123-6003 |
| 123 | 6003 | 001 | 02 | 71432 | 22.26 | 1000 GALLONS THROUGHPUT | 123-6003 |
| 123 | 6003 | 001 | 02 | VOC | 22.26 | 1000 GALLONS THROUGHPUT | 123-6003 |
| 123 | 6004 | 001 | 01 | 110543 | 15.96 | 1000 GALLONS THROUGHPUT | 123-6004 |
| 123 | 6004 | 001 | 01 | 71432 | 15.96 | 1000 GALLONS THROUGHPUT | 123-6004 |
| 123 | 6004 | 001 | 01 | VOC | 15.96 | 1000 GALLONS THROUGHPUT | 123-6004 |
| 123 | 6004 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6004 |
| 123 | 6004 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6004 |
| 123 | 6004 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6004 |
| 123 | 6005 | 001 | 01 | 110543 | 7.98 | 1000 GALLONS THROUGHPUT | 123-6005 |
| 123 | 6005 | 001 | 01 | 71432 | 7.98 | 1000 GALLONS THROUGHPUT | 123-6005 |
| 123 | 6005 | 001 | 01 | VOC | 7.98 | 1000 GALLONS THROUGHPUT | 123-6005 |
| 123 | 6006 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6006 |
| 123 | 6006 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6006 |
| 123 | 6006 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6006 |
| 123 | 6006 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6006 |
| 123 | 6006 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6006 |
| 123 | 6006 | 001 | 02 | 110543 | 30.24 | 1000 GALLONS THROUGHPUT | 123-6006 |
| 123 | 6006 | 001 | 02 | 71432 | 30.24 | 1000 GALLONS THROUGHPUT | 123-6006 |
| 123 | 6006 | 001 | 02 | VOC | 30.24 | 1000 GALLONS THROUGHPUT | 123-6006 |
| 123 | 6007 | 001 | 01 | 110543 | 12.18 | 1000 GALLONS THROUGHPUT | 123-6007 |
| 123 | 6007 | 001 | 01 | 71432 | 12.18 | 1000 GALLONS THROUGHPUT | 123-6007 |
| 123 | 6007 | 001 | 01 | VOC | 12.18 | 1000 GALLONS THROUGHPUT | 123-6007 |
| 123 | 6007 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6007 |
| 123 | 6007 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6007 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0126984 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.3492063 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 159.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 159.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 247.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9285714 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - INDIAN TREE 1&42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - INDIAN TREE 1&42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - INDIAN TREE 1&42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LOVELY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LOVELY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LOVELY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - LOVELY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - LOVELY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - LOVELY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - WINZENRIED | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - WINZENRIED | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - WINZENRIED | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - WINZENRIED | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - WINZENRIED | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - WINZENRIED | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - INDIAN TREE 31 & 32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - INDIAN TREE 31 & 32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - INDIAN TREE 31 & 32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - INDIAN TREE 31 & 32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - INDIAN TREE 31 & 32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - INDIAN TREE 31 & 32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - GUTTERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - GUTTERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - GUTTERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LUCAS SCHOOL 1&43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LUCAS SCHOOL 1&43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LUCAS SCHOOL 1&43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LUCAS SCHOOL 1&43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LUCAS SCHOOL 1&43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - LUCAS SCHOOL 1&43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - LUCAS SCHOOL 1&43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - LUCAS SCHOOL 1&43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - A&N FARMS 1&12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - A&N FARMS 1&12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - A&N FARMS 1&12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - A&N FARMS 1&12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - A&N FARMS 1&12 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004515 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000516 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29455 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0002 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000966 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.551425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002783 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000318 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.181525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0228 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00361 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.273 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00378 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2466 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03335 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0058 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.508 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY - INDIAN TREE 1&42 | O |
| CONDENSATE STORAGE TANK BATTERY - INDIAN TREE 1&42 | O |
| CONDENSATE STORAGE TANK BATTERY - INDIAN TREE 1&42 | O |
| CONDENSATE STORAGE TANK BATTERY - LOVELY | O |
| CONDENSATE STORAGE TANK BATTERY - LOVELY | O |
| CONDENSATE STORAGE TANK BATTERY - LOVELY | O |
| CONDENSATE STORAGE TANK BATTERY - LOVELY | O |
| CONDENSATE STORAGE TANK BATTERY - LOVELY | O |
| CONDENSATE STORAGE TANK BATTERY - LOVELY | O |
| CONDENSATE STORAGE TANK BATTERY - WINZENRIED | O |
| CONDENSATE STORAGE TANK BATTERY - WINZENRIED | O |
| CONDENSATE STORAGE TANK BATTERY - WINZENRIED | O |
| CONDENSATE STORAGE TANK BATTERY - WINZENRIED | O |
| CONDENSATE STORAGE TANK BATTERY - WINZENRIED | O |
| CONDENSATE STORAGE TANK BATTERY - WINZENRIED | O |
| CONDENSATE STORAGE TANK BATTERY - INDIAN TREE 31&32 | O |
| CONDENSATE STORAGE TANK BATTERY - INDIAN TREE 31&32 | O |
| CONDENSATE STORAGE TANK BATTERY - INDIAN TREE 31&32 | O |
| CONDENSATE STORAGE TANK BATTERY - INDIAN TREE 31&32 | O |
| CONDENSATE STORAGE TANK BATTERY - INDIAN TREE 31&32 | O |
| CONDENSATE STORAGE TANK BATTERY - INDIAN TREE 31&32 | O |
| CONDENSATE STORAGE TANK BATTERY - GUTTERSON | O |
| CONDENSATE STORAGE TANK BATTERY - GUTTERSON | O |
| CONDENSATE STORAGE TANK BATTERY - GUTTERSON | O |
| CONDENSATE STORAGE TANK BATTERY - LUCAS SCHOOL 1&43 | O |
| CONDENSATE STORAGE TANK BATTERY - LUCAS SCHOOL 1&43 | O |
| CONDENSATE STORAGE TANK BATTERY - LUCAS SCHOOL 1&43 | O |
| CONDENSATE STORAGE TANK BATTERY - LUCAS SCHOOL 1&43 | O |
| CONDENSATE STORAGE TANK BATTERY - LUCAS SCHOOL 1&43 | O |
| CONDENSATE STORAGE TANK BATTERY - LUCAS SCHOOL 1&43 | O |
| CONDENSATE STORAGE TANK BATTERY - LUCAS SCHOOL 1&43 | O |
| CONDENSATE STORAGE TANK BATTERY - LUCAS SCHOOL 1&43 | O |
| CONDENSATE STORAGE TANK BATTERY - A&N FARMS 1&12 | O |
| CONDENSATE STORAGE TANK BATTERY - A&N FARMS 1&12 | O |
| CONDENSATE STORAGE TANK BATTERY - A&N FARMS 1&12 | O |
| CONDENSATE STORAGE TANK BATTERY - A&N FARMS 1&12 | O |
| CONDENSATE STORAGE TANK BATTERY - A&N FARMS 1&12 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -104.7756972 | 40.5082972222222 | NENE SEC 9 T6 | 0.004515 |
| BILL BARRETT CORPORATION | 1321 | | -104.7756972 | 40.5082972222222 | NENE SEC 9 T6 | 0.000516 |
| BILL BARRETT CORPORATION | 1321 | | -104.7756972 | 40.5082972222222 | NENE SEC 9 T6 | 0.29455 |
| BILL BARRETT CORPORATION | 1321 | | -104.7852528 | 40.4972444444444 | SESW SEC 9 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7852528 | 40.4972444444444 | SESW SEC 9 T6 | 0.001166 |
| BILL BARRETT CORPORATION | 1321 | | -104.7852528 | 40.4972444444444 | SESW SEC 9 T6 | 0.651425 |
| BILL BARRETT CORPORATION | 1321 | | -104.7852528 | 40.4972444444444 | SESW SEC 9 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7852528 | 40.4972444444444 | SESW SEC 9 T6 | 0.001166 |
| BILL BARRETT CORPORATION | 1321 | | -104.7852528 | 40.4972444444444 | SESW SEC 9 T6 | 0.651425 |
| BILL BARRETT CORPORATION | 1321 | | -104.8680667 | 40.4669722222222 | SWSW SEC 23 T | 0.002783 |
| BILL BARRETT CORPORATION | 1321 | | -104.8680667 | 40.4669722222222 | SWSW SEC 23 T | 0.000318 |
| BILL BARRETT CORPORATION | 1321 | | -104.8680667 | 40.4669722222222 | SWSW SEC 23 T | 0.181525 |
| BILL BARRETT CORPORATION | 1321 | | -104.8680667 | 40.4669722222222 | SWSW SEC 23 T | 0.002783 |
| BILL BARRETT CORPORATION | 1321 | | -104.8680667 | 40.4669722222222 | SWSW SEC 23 T | 0.000318 |
| BILL BARRETT CORPORATION | 1321 | | -104.8680667 | 40.4669722222222 | SWSW SEC 23 T | 0.181525 |
| BILL BARRETT CORPORATION | 1321 | | -104.7807583 | 40.5081055555556 | NWNE SEC 9 T6 | 0.0228 |
| BILL BARRETT CORPORATION | 1321 | | -104.7807583 | 40.5081055555556 | NWNE SEC 9 T6 | 0.00361 |
| BILL BARRETT CORPORATION | 1321 | | -104.7807583 | 40.5081055555556 | NWNE SEC 9 T6 | 1.273 |
| BILL BARRETT CORPORATION | 1321 | | -104.7807583 | 40.5081055555556 | NWNE SEC 9 T6 | 0.0228 |
| BILL BARRETT CORPORATION | 1321 | | -104.7807583 | 40.5081055555556 | NWNE SEC 9 T6 | 0.00361 |
| BILL BARRETT CORPORATION | 1321 | | -104.7807583 | 40.5081055555556 | NWNE SEC 9 T6 | 1.273 |
| BILL BARRETT CORPORATION | 1321 | | -104.7902611 | 40.5008305555556 | NWSW SEC 9 T | 0.01995 |
| BILL BARRETT CORPORATION | 1321 | | -104.7902611 | 40.5008305555556 | NWSW SEC 9 T | 0.00228 |
| BILL BARRETT CORPORATION | 1321 | | -104.7902611 | 40.5008305555556 | NWSW SEC 9 T | 1.3015 |
| BILL BARRETT CORPORATION | 1321 | | -104.7758738 | 40.495863 | SESE 9 T6N R66 | 0.00378 |
| BILL BARRETT CORPORATION | 1321 | | -104.7758738 | 40.495863 | SESE 9 T6N R66 | 0.000432 |
| BILL BARRETT CORPORATION | 1321 | | -104.7758738 | 40.495863 | SESE 9 T6N R66 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7758738 | 40.495863 | SESE 9 T6N R66 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7758738 | 40.495863 | SESE 9 T6N R66 | 0.2466 |
| BILL BARRETT CORPORATION | 1321 | | -104.7758738 | 40.495863 | SESE 9 T6N R66 | 0.00378 |
| BILL BARRETT CORPORATION | 1321 | | -104.7758738 | 40.495863 | SESE 9 T6N R66 | 0.000432 |
| BILL BARRETT CORPORATION | 1321 | | -104.7758738 | 40.495863 | SESE 9 T6N R66 | 0.2466 |
| BILL BARRETT CORPORATION | 1321 | | -104.7902778 | 40.5079527777778 | NWNW SEC 9 T | 0.03335 |
| BILL BARRETT CORPORATION | 1321 | | -104.7902778 | 40.5079527777778 | NWNW SEC 9 T | 0.0058 |
| BILL BARRETT CORPORATION | 1321 | | -104.7902778 | 40.5079527777778 | NWNW SEC 9 T | 1.508 |
| BILL BARRETT CORPORATION | 1321 | | -104.7902778 | 40.5079527777778 | NWNW SEC 9 T | 0.03335 |
| BILL BARRETT CORPORATION | 1321 | | -104.7902778 | 40.5079527777778 | NWNW SEC 9 T | 0.0058 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6007 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6007 |
| 123 | 6008 | 001 | 01 | 110543 | 15.54 | 1000 GALLONS THROUGHPUT | 123-6008 |
| 123 | 6008 | 001 | 01 | 71432 | 15.54 | 1000 GALLONS THROUGHPUT | 123-6008 |
| 123 | 6008 | 001 | 01 | VOC | 15.54 | 1000 GALLONS THROUGHPUT | 123-6008 |
| 123 | 6008 | 001 | 02 | 110543 | 22.68 | 1000 GALLONS THROUGHPUT | 123-6008 |
| 123 | 6008 | 001 | 02 | 71432 | 22.68 | 1000 GALLONS THROUGHPUT | 123-6008 |
| 123 | 6008 | 001 | 02 | VOC | 22.68 | 1000 GALLONS THROUGHPUT | 123-6008 |
| 123 | 6009 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6009 |
| 123 | 6010 | 001 | 01 | 110543 | 9.66 | 1000 GALLONS THROUGHPUT | 123-6010 |
| 123 | 6010 | 001 | 01 | 71432 | 9.66 | 1000 GALLONS THROUGHPUT | 123-6010 |
| 123 | 6010 | 001 | 01 | VOC | 9.66 | 1000 GALLONS THROUGHPUT | 123-6010 |
| 123 | 6010 | 001 | 02 | 110543 | 1.26 | 1000 GALLONS THROUGHPUT | 123-6010 |
| 123 | 6010 | 001 | 02 | 71432 | 1.26 | 1000 GALLONS THROUGHPUT | 123-6010 |
| 123 | 6010 | 001 | 02 | VOC | 1.26 | 1000 GALLONS THROUGHPUT | 123-6010 |
| 123 | 6011 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6011 |
| 123 | 6011 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6011 |
| 123 | 6011 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6011 |
| 123 | 6011 | 001 | 02 | 110543 | 52.92 | 1000 GALLONS THROUGHPUT | 123-6011 |
| 123 | 6011 | 001 | 02 | 71432 | 52.92 | 1000 GALLONS THROUGHPUT | 123-6011 |
| 123 | 6011 | 001 | 02 | VOC | 52.92 | 1000 GALLONS THROUGHPUT | 123-6011 |
| 123 | 6012 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6012 |
| 123 | 6012 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6012 |
| 123 | 6012 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6012 |
| 123 | 6012 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6012 |
| 123 | 6012 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6012 |
| 123 | 6012 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6012 |
| 123 | 6012 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-6012 |
| 123 | 6012 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-6012 |
| 123 | 6013 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6013 |
| 123 | 6013 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6013 |
| 123 | 6013 | 002 | 01 | 110543 | 1.26 | 1000 GALLONS THROUGHPUT | 123-6013 |
| 123 | 6013 | 002 | 01 | 71432 | 1.26 | 1000 GALLONS THROUGHPUT | 123-6013 |
| 123 | 6013 | 002 | 01 | VOC | 1.26 | 1000 GALLONS THROUGHPUT | 123-6013 |
| 123 | 6014 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6014 |
| 123 | 6014 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6014 |
| 123 | 6014 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6014 |
| 123 | 6014 | 001 | 02 | 110543 | 93.66 | 1000 GALLONS THROUGHPUT | 123-6014 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 247.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3071429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 145.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.3071429 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 145.2380952 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 219.047619 |
| GP01 | 95 | FLARING | | -1 | 3.8095238 |
| GP01 | 95 | FLARING | | -1 | 0.6190476 |
| GP01 | 95 | FLARING | | -1 | 219.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | NO EQUIPMENT | | 0 | |
| 12WE1037 | 0 | | | 0 | |
| 12WE1037 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| 06WE0875.CN | 0 | | | -1 | |
| 06WE0875.CN | 0 | | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | 5 |
| | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - A&N FARMS 1&12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LUCAS SCHOOL 33 & 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LUCAS SCHOOL 33 & 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - LUCAS SCHOOL 33 & 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - LUCAS SCHOOL 33 & 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - LUCAS SCHOOL 33 & 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - LUCAS SCHOOL 33 & 34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | 16721 - FEUERSTEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - JOHNSON / ROTHE-WINTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - JOHNSON / ROTHE-WINTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - JOHNSON / ROTHE-WINTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - JOHNSON / ROTHE-WINTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - JOHNSON / ROTHE-WINTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - JOHNSON / ROTHE-WINTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - WINDER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - WINDER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - WINDER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - WINDER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - WINDER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - WINDER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | 16713 - A&N FARMS 21 & 22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | 16713 - A&N FARMS 21 & 22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | 16713 - A&N FARMS 21 & 22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 16713 - A&N FARMS 21 & 22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 16713 - A&N FARMS 21 & 22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | 16713 - A&N FARMS 21 & 22 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | 16713 - A&N FARMS 21 & 22 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | 16713 - A&N FARMS 21 & 22 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | BILL BARRETT - PINNACLE PARK #1-14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | BILL BARRETT - PINNACLE PARK #1-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - PINNACLE PARK #1-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - PINNACLE PARK #1-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - PINNACLE PARK #1-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - VAN WYKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - VAN WYKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - VAN WYKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - VAN WYKE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002387 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003885 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1285 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000174 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000284 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0184 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00299 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.058 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00012 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000019 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0069 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006615 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.43155 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.54 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011708 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY - A&N FARMS 1&12 | O |
| CONDENSATE STORAGE TANK BATTERY - LUCAS SCHOOL 33&34 | O |
| CONDENSATE STORAGE TANK BATTERY - LUCAS SCHOOL 33&34 | O |
| CONDENSATE STORAGE TANK BATTERY - LUCAS SCHOOL 33&34 | O |
| CONDENSATE STORAGE TANK BATTERY - LUCAS SCHOOL 33&34 | O |
| CONDENSATE STORAGE TANK BATTERY - LUCAS SCHOOL 33&34 | O |
| CONDENSATE STORAGE TANK BATTERY - LUCAS SCHOOL 33&34 | O |
| CONDENSATE STORAGE TANK BATTERY - FEUERSTEIN | O |
| CONDENSATE STORAGE TANK BATTERY- JOHNSON/ROTHE-WINTER | O |
| CONDENSATE STORAGE TANK BATTERY- JOHNSON/ROTHE-WINTER | O |
| CONDENSATE STORAGE TANK BATTERY- JOHNSON/ROTHE-WINTER | O |
| CONDENSATE STORAGE TANK BATTERY- JOHNSON/ROTHE-WINTER | O |
| CONDENSATE STORAGE TANK BATTERY- JOHNSON/ROTHE-WINTER | O |
| CONDENSATE STORAGE TANK BATTERY- JOHNSON/ROTHE-WINTER | O |
| CONDENSATE STORAGE TANK BATTERY-WINDER 1 | O |
| CONDENSATE STORAGE TANK BATTERY-WINDER 1 | O |
| CONDENSATE STORAGE TANK BATTERY-WINDER 1 | O |
| CONDENSATE STORAGE TANK BATTERY-WINDER 1 | O |
| CONDENSATE STORAGE TANK BATTERY-WINDER 1 | O |
| CONDENSATE STORAGE TANK BATTERY-WINDER 1 | O |
| CONDENSATE STORAGE TANK BATTERY - A&N FARMS 21&22 | O |
| CONDENSATE STORAGE TANK BATTERY - A&N FARMS 21&22 | O |
| CONDENSATE STORAGE TANK BATTERY - A&N FARMS 21&22 | O |
| CONDENSATE STORAGE TANK BATTERY - A&N FARMS 21&22 | O |
| CONDENSATE STORAGE TANK BATTERY - A&N FARMS 21&22 | O |
| CONDENSATE STORAGE TANK BATTERY - A&N FARMS 21&22 | O |
| CONDENSATE STORAGE TANK BATTERY - A&N FARMS 21&22 | O |
| CONDENSATE STORAGE TANK BATTERY - A&N FARMS 21&22 | O |
| CONDENSATE STORAGE TANK BATTERY - PINNACLE PARK 1-14 | Z |
| CONDENSATE STORAGE TANK BATTERY - PINNACLE PARK 1-14 | Z |
| CONDENSATE STORAGE TANK BATTERY - PINNACLE PARK 1-14 | Z |
| CONDENSATE STORAGE TANK BATTERY - PINNACLE PARK 1-14 | Z |
| CONDENSATE STORAGE TANK BATTERY - PINNACLE PARK 1-14 | Z |
| CONDENSATE STORAGE TANK BATTERY - VAN WYKE | O |
| CONDENSATE STORAGE TANK BATTERY - VAN WYKE | O |
| CONDENSATE STORAGE TANK BATTERY - VAN WYKE | O |
| CONDENSATE STORAGE TANK BATTERY - VAN WYKE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -104.7902778 | 40.5079527777778 | NWNW SEC 9 T | 1.508 |
| BILL BARRETT CORPORATION | 1321 | | -104.7807444 | 40.5008694444444 | NWSE SEC 9 T6 | 0.002561 |
| BILL BARRETT CORPORATION | 1321 | | -104.7807444 | 40.5008694444444 | NWSE SEC 9 T6 | 0.004169 |
| BILL BARRETT CORPORATION | 1321 | | -104.7807444 | 40.5008694444444 | NWSE SEC 9 T6 | 1.21085 |
| BILL BARRETT CORPORATION | 1321 | | -104.7807444 | 40.5008694444444 | NWSE SEC 9 T6 | 0.002561 |
| BILL BARRETT CORPORATION | 1321 | | -104.7807444 | 40.5008694444444 | NWSE SEC 9 T6 | 0.004169 |
| BILL BARRETT CORPORATION | 1321 | | -104.7807444 | 40.5008694444444 | NWSE SEC 9 T6 | 1.21085 |
| BILL BARRETT CORPORATION | 1321 | | -104.794925 | 40.4571583333333 | NESE 29 T6N R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.6755 | 40.5219861111111 | NWNW SEC 4 T | 0.01852 |
| BILL BARRETT CORPORATION | 1321 | | -104.6755 | 40.5219861111111 | NWNW SEC 4 T | 0.003009 |
| BILL BARRETT CORPORATION | 1321 | | -104.6755 | 40.5219861111111 | NWNW SEC 4 T | 1.0649 |
| BILL BARRETT CORPORATION | 1321 | | -104.6755 | 40.5219861111111 | NWNW SEC 4 T | 0.01852 |
| BILL BARRETT CORPORATION | 1321 | | -104.6755 | 40.5219861111111 | NWNW SEC 4 T | 0.003009 |
| BILL BARRETT CORPORATION | 1321 | | -104.6755 | 40.5219861111111 | NWNW SEC 4 T | 1.0649 |
| BILL BARRETT CORPORATION | 1321 | | -104.8819611 | 40.4923638888889 | NENW SEC 15 T | 0.006615 |
| BILL BARRETT CORPORATION | 1321 | | -104.8819611 | 40.4923638888889 | NENW SEC 15 T | 0.000756 |
| BILL BARRETT CORPORATION | 1321 | | -104.8819611 | 40.4923638888889 | NENW SEC 15 T | 0.43155 |
| BILL BARRETT CORPORATION | 1321 | | -104.8819611 | 40.4923638888889 | NENW SEC 15 T | 0.006615 |
| BILL BARRETT CORPORATION | 1321 | | -104.8819611 | 40.4923638888889 | NENW SEC 15 T | 0.000756 |
| BILL BARRETT CORPORATION | 1321 | | -104.8819611 | 40.4923638888889 | NENW SEC 15 T | 0.43155 |
| BILL BARRETT CORPORATION | 1321 | | -104.7855917 | 40.5080277777778 | NENW SEC 9 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7855917 | 40.5080277777778 | NENW SEC 9 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7855917 | 40.5080277777778 | NENW SEC 9 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7855917 | 40.5080277777778 | NENW SEC 9 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7855917 | 40.5080277777778 | NENW SEC 9 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7855917 | 40.5080277777778 | NENW SEC 9 T6 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7855917 | 40.5080277777778 | NENW SEC 9 T6 | 0.04 |
| BILL BARRETT CORPORATION | 1321 | | -104.7855917 | 40.5080277777778 | NENW SEC 9 T6 | 2.54 |
| BILL BARRETT CORPORATION | 1321 | | -104.7420972 | 40.4829277777778 | SWSE 14 T6N R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7420972 | 40.4829277777778 | SWSE 14 T6N R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.7420972 | 40.4829277777778 | SWSE 14 T6N R | 0.00315 |
| BILL BARRETT CORPORATION | 1321 | | -104.7420972 | 40.4829277777778 | SWSE 14 T6N R | 0.00036 |
| BILL BARRETT CORPORATION | 1321 | | -104.7420972 | 40.4829277777778 | SWSE 14 T6N R | 0.2055 |
| BILL BARRETT CORPORATION | 1321 | | -104.4626361 | 40.3612777777778 | NENW SEC 32 T | 0.011708 |
| BILL BARRETT CORPORATION | 1321 | | -104.4626361 | 40.3612777777778 | NENW SEC 32 T | 0.001338 |
| BILL BARRETT CORPORATION | 1321 | | -104.4626361 | 40.3612777777778 | NENW SEC 32 T | 0.763775 |
| BILL BARRETT CORPORATION | 1321 | | -104.4626361 | 40.3612777777778 | NENW SEC 32 T | 0.011708 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| | | |
| 2.6 | TY | |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| 39 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6014 | 001 | 02 | 71432 | 93.66 | 1000 GALLONS THROUGHPUT | 123-6014 |
| 123 | 6014 | 001 | 02 | CO | 93.66 | 1000 GALLONS THROUGHPUT | 123-6014 |
| 123 | 6014 | 001 | 02 | NO2 | 93.66 | 1000 GALLONS THROUGHPUT | 123-6014 |
| 123 | 6014 | 001 | 02 | VOC | 93.66 | 1000 GALLONS THROUGHPUT | 123-6014 |
| 123 | 6015 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6015 |
| 123 | 6015 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6015 |
| 123 | 6015 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6015 |
| 123 | 6015 | 001 | 02 | 110543 | 100.38 | 1000 GALLONS THROUGHPUT | 123-6015 |
| 123 | 6015 | 001 | 02 | 71432 | 100.38 | 1000 GALLONS THROUGHPUT | 123-6015 |
| 123 | 6015 | 001 | 02 | VOC | 100.38 | 1000 GALLONS THROUGHPUT | 123-6015 |
| 123 | 6016 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6016 |
| 123 | 6016 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6016 |
| 123 | 6017 | 001 | 01 | 71432 | 92.946 | 1000 GALLONS THROUGHPUT | 123-6017 |
| 123 | 6017 | 001 | 01 | CO | 92.946 | 1000 GALLONS THROUGHPUT | 123-6017 |
| 123 | 6017 | 001 | 01 | NO2 | 92.946 | 1000 GALLONS THROUGHPUT | 123-6017 |
| 123 | 6017 | 001 | 01 | VOC | 92.946 | 1000 GALLONS THROUGHPUT | 123-6017 |
| 123 | 6018 | 001 | 01 | 71432 | 132.804 | 1000 GALLONS THROUGHPUT | 123-6018 |
| 123 | 6018 | 001 | 01 | CO | 132.804 | 1000 GALLONS THROUGHPUT | 123-6018 |
| 123 | 6018 | 001 | 01 | NO2 | 132.804 | 1000 GALLONS THROUGHPUT | 123-6018 |
| 123 | 6018 | 001 | 01 | VOC | 132.804 | 1000 GALLONS THROUGHPUT | 123-6018 |
| 123 | 6019 | 001 | 01 | 71432 | 103.152 | 1000 GALLONS THROUGHPUT | 123-6019 |
| 123 | 6019 | 001 | 01 | CO | 103.152 | 1000 GALLONS THROUGHPUT | 123-6019 |
| 123 | 6019 | 001 | 01 | NO2 | 103.152 | 1000 GALLONS THROUGHPUT | 123-6019 |
| 123 | 6019 | 001 | 01 | VOC | 103.152 | 1000 GALLONS THROUGHPUT | 123-6019 |
| 123 | 6020 | 001 | 01 | 71432 | 91.308 | 1000 GALLONS THROUGHPUT | 123-6020 |
| 123 | 6020 | 001 | 01 | CO | 91.308 | 1000 GALLONS THROUGHPUT | 123-6020 |
| 123 | 6020 | 001 | 01 | NO2 | 91.308 | 1000 GALLONS THROUGHPUT | 123-6020 |
| 123 | 6020 | 001 | 01 | VOC | 91.308 | 1000 GALLONS THROUGHPUT | 123-6020 |
| 123 | 6021 | 001 | 01 | CO | 59.136 | 1000 GALLONS THROUGHPUT | 123-6021 |
| 123 | 6021 | 001 | 01 | NO2 | 59.136 | 1000 GALLONS THROUGHPUT | 123-6021 |
| 123 | 6021 | 001 | 01 | VOC | 59.136 | 1000 GALLONS THROUGHPUT | 123-6021 |
| 123 | 6023 | 001 | 01 | 71432 | 108.192 | 1000 GALLONS THROUGHPUT | 123-6023 |
| 123 | 6023 | 001 | 01 | CO | 108.192 | 1000 GALLONS THROUGHPUT | 123-6023 |
| 123 | 6023 | 001 | 01 | NO2 | 108.192 | 1000 GALLONS THROUGHPUT | 123-6023 |
| 123 | 6023 | 001 | 01 | VOC | 108.192 | 1000 GALLONS THROUGHPUT | 123-6023 |
| 123 | 6024 | 001 | 01 | CO | 16.632 | 1000 GALLONS THROUGHPUT | 123-6024 |
| 123 | 6024 | 001 | 01 | NO2 | 16.632 | 1000 GALLONS THROUGHPUT | 123-6024 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 126.744034 |
| GP01 | 95 | FLARING | | -1 | 13.6904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5.0595238 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - VAN WYKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - VAN WYKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - VAN WYKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - VAN WYKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - CENTENNIAL REIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - CENTENNIAL REIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - CENTENNIAL REIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - CENTENNIAL REIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - CENTENNIAL REIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - CENTENNIAL REIN | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - CIRBO 4-6-5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - CIRBO 4-6-5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 4-6-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 4-6-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 4-6-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 4-6-4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 6-4-8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 6-4-8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 6-4-8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - IONE 6-4-8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - PARKER 4-2-33 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - PARKER 4-2-33 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - PARKER 4-2-33 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - PARKER 4-2-33 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GEIST 2-4-32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GEIST 2-4-32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GEIST 2-4-32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GEIST 2-4-32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA C2-320-W BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA C2-320-W BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ECHEVERRIA C2-320-W BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16072-TEGLER 11-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16072-TEGLER 11-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16072-TEGLER 11-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16072-TEGLER 11-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95652 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95652 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001338 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.143589 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.056519 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.763775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012548 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001434 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.818575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001328 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.142495 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.056088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.294509 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.045454 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.203601 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.080141 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.082985 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001474 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.158142 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.062247 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.84118 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011549 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.139984 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0551 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.744595 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.090661 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035686 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.48224 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001546 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.165869 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.065289 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.88228 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.025498 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010037 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY - VAN WYKE | O |
| CONDENSATE STORAGE TANK BATTERY - VAN WYKE | O |
| CONDENSATE STORAGE TANK BATTERY - VAN WYKE | O |
| CONDENSATE STORAGE TANK BATTERY - VAN WYKE | O |
| CONDENSATE STORAGE TANK BATTERY - CENTENNIAL REIN | O |
| CONDENSATE STORAGE TANK BATTERY - CENTENNIAL REIN | O |
| CONDENSATE STORAGE TANK BATTERY - CENTENNIAL REIN | O |
| CONDENSATE STORAGE TANK BATTERY - CENTENNIAL REIN | O |
| CONDENSATE STORAGE TANK BATTERY - CENTENNIAL REIN | O |
| CONDENSATE STORAGE TANK BATTERY - CENTENNIAL REIN | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK BATTERY # 16072 TEGELER 11-30 | O |
| CONDENSATE STORAGE TANK BATTERY # 16072 TEGELER 11-30 | O |
| CONDENSATE STORAGE TANK BATTERY # 16072 TEGELER 11-30 | O |
| CONDENSATE STORAGE TANK BATTERY # 16072 TEGELER 11-30 | O |
| CONDENSATE STORAGE TANK BATTERY - # 95652 VICTOR G 14-3 | O |
| CONDENSATE STORAGE TANK BATTERY - # 95652 VICTOR G 14-3 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -104.4626361 | 40.3612777777778 | NENW SEC 32 T | 0.001338 |
| BILL BARRETT CORPORATION | 1321 | | -104.4626361 | 40.3612777777778 | NENW SEC 32 T | 0.143589 |
| BILL BARRETT CORPORATION | 1321 | | -104.4626361 | 40.3612777777778 | NENW SEC 32 T | 0.056519 |
| BILL BARRETT CORPORATION | 1321 | | -104.4626361 | 40.3612777777778 | NENW SEC 32 T | 0.763775 |
| BILL BARRETT CORPORATION | 1321 | | -104.4674056 | 40.3540638888889 | NWSW SEC 32 | 0.012548 |
| BILL BARRETT CORPORATION | 1321 | | -104.4674056 | 40.3540638888889 | NWSW SEC 32 | 0.001434 |
| BILL BARRETT CORPORATION | 1321 | | -104.4674056 | 40.3540638888889 | NWSW SEC 32 | 0.818575 |
| BILL BARRETT CORPORATION | 1321 | | -104.4674056 | 40.3540638888889 | NWSW SEC 32 | 0.012548 |
| BILL BARRETT CORPORATION | 1321 | | -104.4674056 | 40.3540638888889 | NWSW SEC 32 | 0.001434 |
| BILL BARRETT CORPORATION | 1321 | | -104.4674056 | 40.3540638888889 | NWSW SEC 32 | 0.818575 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9117917 | 40.1656111111111 | NW SE SEC 5 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9117917 | 40.1656111111111 | NW SE SEC 5 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7870268 | 40.1635075 | SW SEC 4 T2N | 0.001328 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7870268 | 40.1635075 | SW SEC 4 T2N | 0.142495 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7870268 | 40.1635075 | SW SEC 4 T2N | 0.056088 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7870268 | 40.1635075 | SW SEC 4 T2N | 0.294509 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.798966 | 40.15435775 | SW NE SEC 8 T2 | 0.045454 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.798966 | 40.15435775 | SW NE SEC 8 T2 | 0.203601 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.798966 | 40.15435775 | SW NE SEC 8 T2 | 0.080141 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.798966 | 40.15435775 | SW NE SEC 8 T2 | 1.082985 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8977298 | 40.1876745833333 | NE NW SEC 33 | 0.001474 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8977298 | 40.1876745833333 | NE NW SEC 33 | 0.158142 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8977298 | 40.1876745833333 | NE NW SEC 33 | 0.062247 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8977298 | 40.1876745833333 | NE NW SEC 33 | 0.84118 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9211037 | 40.1842735 | SW NW SEC 32 | 0.011549 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9211037 | 40.1842735 | SW NW SEC 32 | 0.139984 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9211037 | 40.1842735 | SW NW SEC 32 | 0.0551 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9211037 | 40.1842735 | SW NW SEC 32 | 0.744595 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8601482 | 40.1652434444444 | NE SW SEC 2 T2 | 0.090661 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8601482 | 40.1652434444444 | NE SW SEC 2 T2 | 0.035686 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8601482 | 40.1652434444444 | NE SW SEC 2 T2 | 0.48224 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0481477 | 40.1075026388889 | NESW-30-2N-6 | 0.001546 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0481477 | 40.1075026388889 | NESW-30-2N-6 | 0.165869 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0481477 | 40.1075026388889 | NESW-30-2N-6 | 0.065289 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0481477 | 40.1075026388889 | NESW-30-2N-6 | 0.88228 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326444 | 40.3179194444444 | NENW-14-4N-6 | 0.025498 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326444 | 40.3179194444444 | NENW-14-4N-6 | 0.010037 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6024 | 001 | 01 | VOC | 16.632 | 1000 GALLONS THROUGHPUT | 123-6024 |
| 123 | 6028 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6028 |
| 123 | 6028 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6028 |
| 123 | 6028 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6028 |
| 123 | 6028 | 001 | 02 | 110543 | 85.638 | 1000 GALLONS THROUGHPUT | 123-6028 |
| 123 | 6028 | 001 | 02 | 71432 | 85.638 | 1000 GALLONS THROUGHPUT | 123-6028 |
| 123 | 6028 | 001 | 02 | CO | 85.638 | 1000 GALLONS THROUGHPUT | 123-6028 |
| 123 | 6028 | 001 | 02 | NO2 | 85.638 | 1000 GALLONS THROUGHPUT | 123-6028 |
| 123 | 6028 | 001 | 02 | VOC | 85.638 | 1000 GALLONS THROUGHPUT | 123-6028 |
| 123 | 6029 | 001 | 01 | 110543 | 225.288 | 1000 GALLONS THROUGHPUT | 123-6029 |
| 123 | 6029 | 001 | 01 | 71432 | 225.288 | 1000 GALLONS THROUGHPUT | 123-6029 |
| 123 | 6029 | 001 | 01 | CO | 225.288 | 1000 GALLONS THROUGHPUT | 123-6029 |
| 123 | 6029 | 001 | 01 | NO2 | 225.288 | 1000 GALLONS THROUGHPUT | 123-6029 |
| 123 | 6029 | 001 | 01 | VOC | 225.288 | 1000 GALLONS THROUGHPUT | 123-6029 |
| 123 | 6030 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6030 |
| 123 | 6030 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6030 |
| 123 | 6030 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6030 |
| 123 | 6030 | 001 | 02 | 110543 | 200.298 | 1000 GALLONS THROUGHPUT | 123-6030 |
| 123 | 6030 | 001 | 02 | 71432 | 200.298 | 1000 GALLONS THROUGHPUT | 123-6030 |
| 123 | 6030 | 001 | 02 | CO | 200.298 | 1000 GALLONS THROUGHPUT | 123-6030 |
| 123 | 6030 | 001 | 02 | NO2 | 200.298 | 1000 GALLONS THROUGHPUT | 123-6030 |
| 123 | 6030 | 001 | 02 | VOC | 200.298 | 1000 GALLONS THROUGHPUT | 123-6030 |
| 123 | 6031 | 001 | 01 | 110543 | 0 | 1000 BARRELS OIL PRODUCED | 123-6031 |
| 123 | 6031 | 001 | 01 | 71432 | 0 | 1000 BARRELS OIL PRODUCED | 123-6031 |
| 123 | 6031 | 001 | 01 | VOC | 0 | 1000 BARRELS OIL PRODUCED | 123-6031 |
| 123 | 6031 | 001 | 02 | 110543 | 0 | 1000 BARRELS OIL PRODUCED | 123-6031 |
| 123 | 6031 | 001 | 02 | 71432 | 0 | 1000 BARRELS OIL PRODUCED | 123-6031 |
| 123 | 6031 | 001 | 02 | VOC | 0 | 1000 BARRELS OIL PRODUCED | 123-6031 |
| 123 | 6032 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6032 |
| 123 | 6032 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6032 |
| 123 | 6032 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6032 |
| 123 | 6032 | 001 | 02 | 110543 | 58.8 | 1000 GALLONS THROUGHPUT | 123-6032 |
| 123 | 6032 | 001 | 02 | 71432 | 58.8 | 1000 GALLONS THROUGHPUT | 123-6032 |
| 123 | 6032 | 001 | 02 | VOC | 58.8 | 1000 GALLONS THROUGHPUT | 123-6032 |
| 123 | 6033 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6033 |
| 123 | 6034 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6034 |
| 123 | 6034 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6034 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 23.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0853.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95652 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779734 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779734 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779734 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779734 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779734 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779734 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779734 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779734 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779893 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779893 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779893 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779893 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779893 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779855 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779855 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779855 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779855 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779855 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779855 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779855 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779855 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA -066724-SWNE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA -066724-SWNE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO-CANADA -066724-SWNE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO-CANADA -066724-SWNE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO-CANADA -066724-SWNE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO-CANADA -066724-SWNE-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779815 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779815 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779815 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779815 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779815 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779815 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415790502 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN PAD 2&3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN PAD 2&3 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13563 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010705 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001223 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.131291 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051678 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.698358 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028161 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003218 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.345388 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.135951 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1341 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025037 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002861 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.307076 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.12087 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.633383 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY - # 95652 VICTOR G 14-3 | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066501-NESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066501-NESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066501-NESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066501-NESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066501-NESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066501-NESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066501-NESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066501-NESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066713-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066713-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066713-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066713-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066713-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066723-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066723-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066723-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066723-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066723-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066723-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066723-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066723-NWNE-BATT) | O |
| 066724-SWNE-BATT CONDENSATE STORAGE TANK BATTERY | X |
| 066724-SWNE-BATT CONDENSATE STORAGE TANK BATTERY | X |
| 066724-SWNE-BATT CONDENSATE STORAGE TANK BATTERY | X |
| 066724-SWNE-BATT CONDENSATE STORAGE TANK BATTERY | X |
| 066724-SWNE-BATT CONDENSATE STORAGE TANK BATTERY | X |
| 066724-SWNE-BATT CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076536-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076536-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076536-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076536-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076536-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076536-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046524-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY -GREAT WESTERN PAD 2&3 | O |
| CONDENSATE STORAGE TANK BATTERY -GREAT WESTERN PAD 2&3 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6326444 | 40.3179194444444 | NENW-14-4N-6 | 0.13563 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203441 | 40.5138271111111 | NESW SEC 1 T6 | 0.010705 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203441 | 40.5138271111111 | NESW SEC 1 T6 | 0.001223 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203441 | 40.5138271111111 | NESW SEC 1 T6 | 0.698358 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203441 | 40.5138271111111 | NESW SEC 1 T6 | 0.010705 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203441 | 40.5138271111111 | NESW SEC 1 T6 | 0.001223 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203441 | 40.5138271111111 | NESW SEC 1 T6 | 0.131291 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203441 | 40.5138271111111 | NESW SEC 1 T6 | 0.051678 |
| NOBLE ENERGY, INC. | 1321 | | -104.6203441 | 40.5138271111111 | NESW SEC 1 T6 | 0.698358 |
| NOBLE ENERGY, INC. | 1321 | | -104.8346167 | 40.4925666666667 | NENE SEC 13 T | 0.028161 |
| NOBLE ENERGY, INC. | 1321 | | -104.8346167 | 40.4925666666667 | NENE SEC 13 T | 0.003218 |
| NOBLE ENERGY, INC. | 1321 | | -104.8346167 | 40.4925666666667 | NENE SEC 13 T | 0.345388 |
| NOBLE ENERGY, INC. | 1321 | | -104.8346167 | 40.4925666666667 | NENE SEC 13 T | 0.135951 |
| NOBLE ENERGY, INC. | 1321 | | -104.8346167 | 40.4925666666667 | NENE SEC 13 T | 0.1341 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584944 | 40.4778 | NWNE SEC 23 T | 0.025037 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584944 | 40.4778 | NWNE SEC 23 T | 0.002861 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584944 | 40.4778 | NWNE SEC 23 T | 1.633383 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584944 | 40.4778 | NWNE SEC 23 T | 0.025037 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584944 | 40.4778 | NWNE SEC 23 T | 0.002861 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584944 | 40.4778 | NWNE SEC 23 T | 0.307076 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584944 | 40.4778 | NWNE SEC 23 T | 0.12087 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584944 | 40.4778 | NWNE SEC 23 T | 1.633383 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8394194 | 40.4744861111111 | SWNE S24 T6N | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8394194 | 40.4744861111111 | SWNE S24 T6N | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8394194 | 40.4744861111111 | SWNE S24 T6N | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8394194 | 40.4744861111111 | SWNE S24 T6N | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8394194 | 40.4744861111111 | SWNE S24 T6N | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.8394194 | 40.4744861111111 | SWNE S24 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6182028 | 40.5355388888889 | NWNW SEC 36 | 0.00735 |
| NOBLE ENERGY, INC. | 1321 | | -104.6182028 | 40.5355388888889 | NWNW SEC 36 | 0.00084 |
| NOBLE ENERGY, INC. | 1321 | | -104.6182028 | 40.5355388888889 | NWNW SEC 36 | 0.4795 |
| NOBLE ENERGY, INC. | 1321 | | -104.6182028 | 40.5355388888889 | NWNW SEC 36 | 0.00735 |
| NOBLE ENERGY, INC. | 1321 | | -104.6182028 | 40.5355388888889 | NWNW SEC 36 | 0.00084 |
| NOBLE ENERGY, INC. | 1321 | | -104.6182028 | 40.5355388888889 | NWNW SEC 36 | 0.4795 |
| NOBLE ENERGY, INC. | 1321 | | -104.6092611 | 40.3032361111111 | NWNE SEC24 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.863375 | 40.4597027777778 | SENW 26 T6N R | 0.038719 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.863375 | 40.4597027777778 | SENW 26 T6N R | 0.005531 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6034 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6034 |
| 123 | 6034 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6034 |
| 123 | 6034 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6034 |
| 123 | 6034 | 001 | 02 | 110543 | 309.75 | 1000 GALLONS THROUGHPUT | 123-6034 |
| 123 | 6034 | 001 | 02 | 71432 | 309.75 | 1000 GALLONS THROUGHPUT | 123-6034 |
| 123 | 6034 | 001 | 02 | VOC | 309.75 | 1000 GALLONS THROUGHPUT | 123-6034 |
| 123 | 6034 | 002 | 01 | VOC | 225.75 | 1000 GALLONS TRANSFERRED | 123-6034 |
| 123 | 6035 | 001 | 01 | CO | 57.414 | 1000 GALLONS THROUGHPUT | 123-6035 |
| 123 | 6035 | 001 | 01 | NO2 | 57.414 | 1000 GALLONS THROUGHPUT | 123-6035 |
| 123 | 6035 | 001 | 01 | VOC | 57.414 | 1000 GALLONS THROUGHPUT | 123-6035 |
| 123 | 6036 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6036 |
| 123 | 6036 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6036 |
| 123 | 6036 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6036 |
| 123 | 6036 | 001 | 02 | 110543 | 361.62 | 1000 GALLONS THROUGHPUT | 123-6036 |
| 123 | 6036 | 001 | 02 | 71432 | 361.62 | 1000 GALLONS THROUGHPUT | 123-6036 |
| 123 | 6036 | 001 | 02 | CO | 361.62 | 1000 GALLONS THROUGHPUT | 123-6036 |
| 123 | 6036 | 001 | 02 | NO2 | 361.62 | 1000 GALLONS THROUGHPUT | 123-6036 |
| 123 | 6036 | 001 | 02 | VOC | 361.62 | 1000 GALLONS THROUGHPUT | 123-6036 |
| 123 | 6037 | 001 | 01 | 110543 | 435.498 | 1000 GALLONS THROUGHPUT | 123-6037 |
| 123 | 6037 | 001 | 01 | 71432 | 435.498 | 1000 GALLONS THROUGHPUT | 123-6037 |
| 123 | 6037 | 001 | 01 | VOC | 435.498 | 1000 GALLONS THROUGHPUT | 123-6037 |
| 123 | 6037 | 001 | 02 | 110543 | 219.702 | 1000 GALLONS THROUGHPUT | 123-6037 |
| 123 | 6037 | 001 | 02 | 71432 | 219.702 | 1000 GALLONS THROUGHPUT | 123-6037 |
| 123 | 6037 | 001 | 02 | CO | 219.702 | 1000 GALLONS THROUGHPUT | 123-6037 |
| 123 | 6037 | 001 | 02 | NO2 | 219.702 | 1000 GALLONS THROUGHPUT | 123-6037 |
| 123 | 6037 | 001 | 02 | VOC | 219.702 | 1000 GALLONS THROUGHPUT | 123-6037 |
| 123 | 6039 | 001 | 01 | 110543 | 62.874 | 1000 GALLONS THROUGHPUT | 123-6039 |
| 123 | 6039 | 001 | 01 | 71432 | 62.874 | 1000 GALLONS THROUGHPUT | 123-6039 |
| 123 | 6039 | 001 | 01 | VOC | 62.874 | 1000 GALLONS THROUGHPUT | 123-6039 |
| 123 | 6039 | 001 | 02 | 110543 | 49.224 | 1000 GALLONS THROUGHPUT | 123-6039 |
| 123 | 6039 | 001 | 02 | 71432 | 49.224 | 1000 GALLONS THROUGHPUT | 123-6039 |
| 123 | 6039 | 001 | 02 | VOC | 49.224 | 1000 GALLONS THROUGHPUT | 123-6039 |
| 123 | 6040 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6040 |
| 123 | 6041 | 001 | 01 | 71432 | 165.732 | 1000 GALLONS THROUGHPUT | 123-6041 |
| 123 | 6041 | 001 | 01 | CO | 165.732 | 1000 GALLONS THROUGHPUT | 123-6041 |
| 123 | 6041 | 001 | 01 | NO2 | 165.732 | 1000 GALLONS THROUGHPUT | 123-6041 |
| 123 | 6041 | 001 | 01 | VOC | 165.732 | 1000 GALLONS THROUGHPUT | 123-6041 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 4.7619048 |
| GP01 | 0 | | | -1 | 1.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 507.1428571 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 95 | FLARING | | -1 | 507.1428571 |
| 11WE1673.XP | 0 | | | -1 | 12.24 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 4.142857 |
| GP01 | 95 | FLARING | | -1 | 0.571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 188.095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0897.CN | 0 | NO EQUIPMENT | | 0 | |
| 06WE0898.XP | 95 | FLARING | | -1 | 0.5714286 |
| 06WE0898.XP | 0 | | | -1 | 3.0661905 |
| 06WE0898.XP | 0 | | | -1 | 1.2069048 |
| 06WE0898.XP | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | GREAT WESTERN PAD 2&3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN PAD 2&3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN PAD 2&3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN PAD 2&3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN PAD 2&3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN PAD 2&3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GREAT WESTERN PAD 2&3 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Bernhardt 7-14, 7-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Bernhardt 7-14, 7-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Bernhardt 7-14, 7-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-CAMENISCH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-CAMENISCH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-CAMENISCH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-CAMENISCH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-CAMENISCH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-CAMENISCH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-CAMENISCH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-CAMENISCH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-FINDLAY BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-FINDLAY BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-FINDLAY BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-FINDLAY BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-FINDLAY BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-FINDLAY BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-FINDLAY BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-FINDLAY BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-FRISBEE 1,2,3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-FRISBEE 1,2,3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-FRISBEE 1,2,3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-FRISBEE 1,2,3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-FRISBEE 1,2,3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-FRISBEE 1,2,3 | 7 | 24 | 8760 |
| CANCELLED - XA | K.P. KAUFFMAN CO-1415 CORP. UNIT C 1&2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Amoco Chart Schneider UTSA&B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Amoco Chart Schneider UTSA&B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Amoco Chart Schneider UTSA&B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Amoco Chart Schneider UTSA&B | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038719 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005531 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.927187 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.38159 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.088021 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034647 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.468198 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037453 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005166 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.554397 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.21822 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.700475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.088745 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.124428 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 71.02765 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027463 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003139 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.336824 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.13258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.791618 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.157185 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017964 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.25445 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006153 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000703 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.40141 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG |  | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002368 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.254083 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100011 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.351505 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY -GREAT WESTERN PAD 2&3 | O |
| CONDENSATE STORAGE TANK BATTERY -GREAT WESTERN PAD 2&3 | O |
| CONDENSATE STORAGE TANK BATTERY -GREAT WESTERN PAD 2&3 | O |
| CONDENSATE STORAGE TANK BATTERY -GREAT WESTERN PAD 2&3 | O |
| CONDENSATE STORAGE TANK BATTERY -GREAT WESTERN PAD 2&3 | O |
| CONDENSATE STORAGE TANK BATTERY -GREAT WESTERN PAD 2&3 | O |
| CONDENSATE STORAGE TANK BATTERY -GREAT WESTERN PAD 2&3 | O |
| CONDENSATE STORAGE TANK BATTERY BERNHARDT 7-14, 7-16 | O |
| CONDENSATE STORAGE TANK BATTERY BERNHARDT 7-14, 7-16 | O |
| CONDENSATE STORAGE TANK BATTERY BERNHARDT 7-14, 7-16 | O |
| CONDENSATE STORAGE TANK BATTERY - CAMENISCH 1 | O |
| CONDENSATE STORAGE TANK BATTERY - CAMENISCH 1 | O |
| CONDENSATE STORAGE TANK BATTERY - CAMENISCH 1 | O |
| CONDENSATE STORAGE TANK BATTERY - CAMENISCH 1 | O |
| CONDENSATE STORAGE TANK BATTERY - CAMENISCH 1 | O |
| CONDENSATE STORAGE TANK BATTERY - CAMENISCH 1 | O |
| CONDENSATE STORAGE TANK BATTERY - CAMENISCH 1 | O |
| CONDENSATE STORAGE TANK BATTERY - CAMENISCH 1 | O |
| CONDENSATE STORAGE TANK BATTERY - FINDLAY BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - FINDLAY BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - FINDLAY BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - FINDLAY BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - FINDLAY BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - FINDLAY BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - FINDLAY BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - FINDLAY BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - FRISBEE 1,2,3 | O |
| CONDENSATE STORAGE TANK BATTERY - FRISBEE 1,2,3 | O |
| CONDENSATE STORAGE TANK BATTERY - FRISBEE 1,2,3 | O |
| CONDENSATE STORAGE TANK BATTERY - FRISBEE 1,2,3 | O |
| CONDENSATE STORAGE TANK BATTERY - FRISBEE 1,2,3 | O |
| CONDENSATE STORAGE TANK BATTERY - FRISBEE 1,2,3 | O |
| CONDENSATE STORAGE TANK BATTERY - 1415 CORP UNIT C 1&2 | Z |
| CONDENSATE STORAGE TANK BATTERY - AMOCO CHART SCHNEIDER UTSA &B | O |
| CONDENSATE STORAGE TANK BATTERY - AMOCO CHART SCHNEIDER UTSA &B | O |
| CONDENSATE STORAGE TANK BATTERY - AMOCO CHART SCHNEIDER UTSA &B | O |
| CONDENSATE STORAGE TANK BATTERY - AMOCO CHART SCHNEIDER UTSA &B | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.863375 | 40.4597027777778 | SENW 26 T6N R | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.863375 | 40.4597027777778 | SENW 26 T6N R | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.863375 | 40.4597027777778 | SENW 26 T6N R | 3.927187 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.863375 | 40.4597027777778 | SENW 26 T6N R | 0.038719 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.863375 | 40.4597027777778 | SENW 26 T6N R | 0.005531 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.863375 | 40.4597027777778 | SENW 26 T6N R | 3.927187 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.863375 | 40.4597027777778 | SENW 26 T6N R | 1.38159 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8255139 | 40.3228555555556 | SW S7 T4N R66 | 0.088021 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8255139 | 40.3228555555556 | SW S7 T4N R66 | 0.034647 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8255139 | 40.3228555555556 | SW S7 T4N R66 | 0.468198 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9093028 | 40.2659777777778 | SE S32 T4N R67 | 0.037453 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9093028 | 40.2659777777778 | SE S32 T4N R67 | 0.005166 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9093028 | 40.2659777777778 | SE S32 T4N R67 | 1.700475 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9093028 | 40.2659777777778 | SE S32 T4N R67 | 0.037453 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9093028 | 40.2659777777778 | SE S32 T4N R67 | 0.005166 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9093028 | 40.2659777777778 | SE S32 T4N R67 | 0.554397 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9093028 | 40.2659777777778 | SE S32 T4N R67 | 0.21822 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9093028 | 40.2659777777778 | SE S32 T4N R67 | 1.700475 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9190109 | 40.0113021111111 | NW S32 T1N R6 | 1.116208 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9190109 | 40.0113021111111 | NW S32 T1N R6 | 0.127567 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9190109 | 40.0113021111111 | NW S32 T1N R6 | 72.819268 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9190109 | 40.0113021111111 | NW S32 T1N R6 | 1.116208 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9190109 | 40.0113021111111 | NW S32 T1N R6 | 0.127567 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9190109 | 40.0113021111111 | NW S32 T1N R6 | 0.336824 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9190109 | 40.0113021111111 | NW S32 T1N R6 | 0.13258 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9190109 | 40.0113021111111 | NW S32 T1N R6 | 72.819268 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9285139 | 40.0258944444444 | NE S30 T1N R6 | 0.163338 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9285139 | 40.0258944444444 | NE S30 T1N R6 | 0.018667 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9285139 | 40.0258944444444 | NE S30 T1N R6 | 10.65586 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9285139 | 40.0258944444444 | NE S30 T1N R6 | 0.163338 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9285139 | 40.0258944444444 | NE S30 T1N R6 | 0.018667 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9285139 | 40.0258944444444 | NE S30 T1N R6 | 10.65586 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8346306 | 40.1270777777778 | NE S24 T2N R6 | |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8955056 | 40.0076194444444 | S33 T1N R67W | 0.002368 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8955056 | 40.0076194444444 | S33 T1N R67W | 0.254083 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8955056 | 40.0076194444444 | S33 T1N R67W | 0.100011 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8955056 | 40.0076194444444 | S33 T1N R67W | 1.351505 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10.7 | TY | Added to General Permit |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6042 | 001 | 01 | 71432 | 109.998 | 1000 GALLONS THROUGHPUT | 123-6042 |
| 123 | 6042 | 001 | 01 | CO | 109.998 | 1000 GALLONS THROUGHPUT | 123-6042 |
| 123 | 6042 | 001 | 01 | NO2 | 109.998 | 1000 GALLONS THROUGHPUT | 123-6042 |
| 123 | 6042 | 001 | 01 | VOC | 109.998 | 1000 GALLONS THROUGHPUT | 123-6042 |
| 123 | 6043 | 001 | 01 | CO | 55.482 | 1000 GALLONS THROUGHPUT | 123-6043 |
| 123 | 6043 | 001 | 01 | NO2 | 55.482 | 1000 GALLONS THROUGHPUT | 123-6043 |
| 123 | 6043 | 001 | 01 | VOC | 55.482 | 1000 GALLONS THROUGHPUT | 123-6043 |
| 123 | 6044 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6044 |
| 123 | 6044 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6044 |
| 123 | 6045 | 001 | 01 | 110543 | 89.964 | 1000 GALLONS THROUGHPUT | 123-6045 |
| 123 | 6045 | 001 | 01 | 71432 | 89.964 | 1000 GALLONS THROUGHPUT | 123-6045 |
| 123 | 6045 | 001 | 01 | VOC | 89.964 | 1000 GALLONS THROUGHPUT | 123-6045 |
| 123 | 6045 | 001 | 02 | 110543 | 23.184 | 1000 GALLONS THROUGHPUT | 123-6045 |
| 123 | 6045 | 001 | 02 | 71432 | 23.184 | 1000 GALLONS THROUGHPUT | 123-6045 |
| 123 | 6045 | 001 | 02 | VOC | 23.184 | 1000 GALLONS THROUGHPUT | 123-6045 |
| 123 | 6046 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6046 |
| 123 | 6046 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6046 |
| 123 | 6047 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6047 |
| 123 | 6048 | 001 | 01 | CO | 49.77 | 1000 GALLONS THROUGHPUT | 123-6048 |
| 123 | 6048 | 001 | 01 | NO2 | 49.77 | 1000 GALLONS THROUGHPUT | 123-6048 |
| 123 | 6048 | 001 | 01 | VOC | 49.77 | 1000 GALLONS THROUGHPUT | 123-6048 |
| 123 | 6049 | 001 | 01 | CO | 65.856 | 1000 GALLONS THROUGHPUT | 123-6049 |
| 123 | 6049 | 001 | 01 | NO2 | 65.856 | 1000 GALLONS THROUGHPUT | 123-6049 |
| 123 | 6049 | 001 | 01 | VOC | 65.856 | 1000 GALLONS THROUGHPUT | 123-6049 |
| 123 | 6050 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6050 |
| 123 | 6051 | 001 | 01 | CO | 86.898 | 1000 GALLONS THROUGHPUT | 123-6051 |
| 123 | 6051 | 001 | 01 | NO2 | 86.898 | 1000 GALLONS THROUGHPUT | 123-6051 |
| 123 | 6051 | 001 | 01 | VOC | 86.898 | 1000 GALLONS THROUGHPUT | 123-6051 |
| 123 | 6052 | 001 | 01 | VOC | 50.358 | 1000 GALLONS THROUGHPUT | 123-6052 |
| 123 | 6053 | 001 | 01 | VOC | 40.068 | 1000 GALLONS THROUGHPUT | 123-6053 |
| 123 | 6054 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6054 |
| 123 | 6055 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6055 |
| 123 | 6056 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6056 |
| 123 | 6057 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6057 |
| 123 | 6058 | 001 | 01 | VOC | 16.842 | 1000 GALLONS THROUGHPUT | 123-6058 |
| 123 | 6059 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6059 |
| 123 | 6059 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6059 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06WE0899.XP | 95 | FLARING | | -1 | 0.5714286 |
| 06WE0899.XP | 0 | | | -1 | 3.0661905 |
| 06WE0899.XP | 0 | | | -1 | 1.2069048 |
| 06WE0899.XP | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0900.XP | 0 | | | -1 | 3.0661905 |
| 06WE0900.XP | 0 | | | -1 | 1.2069048 |
| 06WE0900.XP | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0901.XP | 0 | | | -1 | |
| 06WE0901.XP | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0903.CN | 0 | | | -1 | |
| 06WE0903.CN | 0 | | | -1 | |
| 06WE0904.CN | 0 | NO EQUIPMENT | | 0 | |
| 06WE0905.XP | 0 | | | -1 | 3.0661905 |
| 06WE0905.XP | 0 | | | -1 | 1.2069048 |
| 06WE0905.XP | 95 | FLARING | | -1 | 142.8571429 |
| 06WE0906.XP | 0 | | | -1 | 3.0661905 |
| 06WE0906.XP | 0 | | | -1 | 1.2069048 |
| 06WE0906.XP | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0907.CN | 0 | | | -1 | |
| 06WE0908.XP | 0 | | | -1 | 3.0661905 |
| 06WE0908.XP | 0 | | | -1 | 1.2069048 |
| 06WE0908.XP | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0909.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 06WE0910.XP | 0 | | | -1 | 61.9047619 |
| 06WE0911.CN | 0 | | | 0 | |
| 06WE0912.CN | 0 | NO EQUIPMENT | | 0 | |
| 06WE0913.CN | 0 | NO EQUIPMENT | | 0 | |
| 06WE0914.CN | 0 | NO EQUIPMENT | | 0 | |
| 06WE0915.XA | 0 | | | -1 | 142.8571429 |
| 06WE0916.CN | 0 | | | -1 | |
| 06WE0916.CN | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Anderson 13-22 Sprague AM A1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Anderson 13-22 Sprague AM A1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Anderson 13-22 Sprague AM A1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Anderson 13-22 Sprague AM A1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Bell, Charles. C Unit C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Bell, Charles. C Unit C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Bell, Charles. C Unit C | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Berger, Jack A 3-6 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Berger, Jack A 3-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-CARL MILLER BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-CARL MILLER BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-CARL MILLER BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-CARL MILLER BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-CARL MILLER BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-CARL MILLER BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Carter 21-33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Carter 21-33 | 7 | 24 | 8760 |
| CANCELLED | K.P. KAUFFMAN CO-CHRISTIANSEN TRATMENT F | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Devore 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Devore 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Devore 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Dutcher Battery | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Dutcher Battery | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Dutcher Battery | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Edkam 1-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Elkhorn B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Elkhorn B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Elkhorn B | 7 | 24 | 8760 |
| CANCELLED | K.P. KAUFFMAN CO-ENERGY MINERALS A #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Funakoshi A 1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN Frunakoshi B #1 | 7 | 24 | 8760 |
| CANCELLED - XA | K.P. KAUFFMAN CO-GEARHARDT, GEORGE H 1-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | K.P. KAUFFMAN CO-GLEN HORTON 1,2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-GORDON TURKEY FARMS C # | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Guadagnoli 1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Hanks, Dwight B 1-4 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Hanks, Dwight B 1-4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001571 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.168637 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.066379 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.897008 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.085059 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033481 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.452443 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.22491 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025704 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.6727 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002898 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000331 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18906 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.076302 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030034 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17775 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.100964 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039741 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53704 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.133223 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052439 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.708633 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2402 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY - ANDERSON 13-22; SPRAGUE A M A#1 | O |
| CONDENSATE STORAGE TANK BATTERY - ANDERSON 13-22; SPRAGUE A M A#1 | O |
| CONDENSATE STORAGE TANK BATTERY - ANDERSON 13-22; SPRAGUE A M A#1 | O |
| CONDENSATE STORAGE TANK BATTERY - ANDERSON 13-22; SPRAGUE A M A#1 | O |
| CONDENSATE STORAGE TANK BATTERY - BELL, CHARLES C UNIT C | O |
| CONDENSATE STORAGE TANK BATTERY - BELL, CHARLES C UNIT C | O |
| CONDENSATE STORAGE TANK BATTERY - BELL, CHARLES C UNIT C | O |
| CONDENSATE STORAGE TANK BATTERY - BERGER, JACK A 3-6 | Z |
| CONDENSATE STORAGE TANK BATTERY - BERGER, JACK A 3-6 | Z |
| CONDENSATE STORAGE TANK BATTERY - CARL MILLER BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - CARL MILLER BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - CARL MILLER BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - CARL MILLER BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - CARL MILLER BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - CARL MILLER BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - CARTER 21-33 | T |
| CONDENSATE STORAGE TANK BATTERY - CARTER 21-33 | T |
| CONDENSATE STORAGE TANK BATTERY - CHRISTIANSEN TREATMENT FACILITY | Z |
| CONDENSATE STORAGE TANK BATTERY - DEVORE 1,2,3,4 | O |
| CONDENSATE STORAGE TANK BATTERY - DEVORE 1,2,3,4 | O |
| CONDENSATE STORAGE TANK BATTERY - DEVORE 1,2,3,4 | O |
| CONDENSATE STORAGE TANK BATTERY - DUTCHER BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - DUTCHER BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - DUTCHER BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - EDKAM 1-21 | X |
| CONDENSATE STORAGE TANK BATTERY - ELKHORN B | O |
| CONDENSATE STORAGE TANK BATTERY - ELKHORN B | O |
| CONDENSATE STORAGE TANK BATTERY - ELKHORN B | O |
| CONDENSATE STORAGE TANK BATTERY - ENERGY MINERALS A #1, HART, MARTIN 1-3, HART, | Z |
| CONDENSATE STORAGE TANK BATTERY - FRUNAKOSHI A 1&2 | O |
| CONDENSATE STORAGE TANK BATTERY - FRUNAKOSHI B #1 | T |
| CONDENSATE STORAGE TANK BATTERY - GEARHARDT, GEORGE H 1-4 | Z |
| CONDENSATE STORAGE TANK BATTERY - GLEN HORTON 1,2 | X |
| CONDENSATE STORAGE TANK BATTERY - GORDON TURKEY FARMS C #1&2 | X |
| CONDENSATE STORAGE TANK BATTERY - GUADOGNOLI 1&2 | O |
| CONDENSATE STORAGE TANK BATTERY - HANKS, DWIGHT B 1-4 | T |
| CONDENSATE STORAGE TANK BATTERY - HANKS, DWIGHT B 1-4 | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7633222 | 40.1236333333333 | S22 T2N R66W | 0.001571 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7633222 | 40.1236333333333 | S22 T2N R66W | 0.168637 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7633222 | 40.1236333333333 | S22 T2N R66W | 0.066379 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7633222 | 40.1236333333333 | S22 T2N R66W | 0.897008 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7870556 | 40.1417416666667 | NW S16 T2N R6 | 0.085059 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7870556 | 40.1417416666667 | NW S16 T2N R6 | 0.033481 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7870556 | 40.1417416666667 | NW S16 T2N R6 | 0.452443 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8627722 | 40.0911138888889 | SW S35 T2N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8627722 | 40.0911138888889 | SW S35 T2N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9142833 | 40.0801472222222 | S5 T1N R67W | 0.227808 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9142833 | 40.0801472222222 | S5 T1N R67W | 0.026035 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9142833 | 40.0801472222222 | S5 T1N R67W | 14.86176 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9142833 | 40.0801472222222 | S5 T1N R67W | 0.227808 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9142833 | 40.0801472222222 | S5 T1N R67W | 0.026035 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9142833 | 40.0801472222222 | S5 T1N R67W | 14.86176 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7847139 | 40.0998916666667 | NENW S33 T2N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7847139 | 40.0998916666667 | NENW S33 T2N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7963639 | 40.1416555555556 | NE S17 T2N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8555884 | 40.1326601944444 | SE S14 T2N R67 | 0.076302 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8555884 | 40.1326601944444 | SE S14 T2N R67 | 0.030034 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8555884 | 40.1326601944444 | SE S14 T2N R67 | 0.17775 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.844 | 40.1198805555556 | SW S24 T2N R6 | 0.100964 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.844 | 40.1198805555556 | SW S24 T2N R6 | 0.039741 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.844 | 40.1198805555556 | SW S24 T2N R6 | 0.53704 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8093083 | 40.3284472222222 | SWNW S8 T4N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8983413 | 40.1292575277778 | S21 T2N R67W | 0.133223 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8983413 | 40.1292575277778 | S21 T2N R67W | 0.052439 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8983413 | 40.1292575277778 | S21 T2N R67W | 0.708633 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.876975 | 40.1092055555556 | S27 T2N R67W | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8441083 | 40.09825 | NW S36 T2N R6 | 1.2402 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8371778 | 40.1000138888889 | NWNE SEC 36 T | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8439472 | 40.1271194444444 | NW S24 T2N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8346861 | 40.1198694444444 | SE S24 T2N R67 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8813 | 40.1417722222222 | NW S15 T2N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9380861 | 40.1059 | SW S30 T2N R6 | 1.203 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8816528 | 40.0910611111111 | SW S34 T2N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8816528 | 40.0910611111111 | SW S34 T2N R6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 14.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 14.9 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6060 | 001 | 01 | VOC | 37.002 | 1000 GALLONS THROUGHPUT | 123-6060 |
| 123 | 6061 | 001 | 01 | CO | 63.84 | 1000 GALLONS THROUGHPUT | 123-6061 |
| 123 | 6061 | 001 | 01 | NO2 | 63.84 | 1000 GALLONS THROUGHPUT | 123-6061 |
| 123 | 6061 | 001 | 01 | VOC | 63.84 | 1000 GALLONS THROUGHPUT | 123-6061 |
| 123 | 6062 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6062 |
| 123 | 6063 | 001 | 01 | VOC | 21.042 | 1000 GALLONS THROUGHPUT | 123-6063 |
| 123 | 6064 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6064 |
| 123 | 6065 | 001 | 01 | VOC | 36.708 | 1000 GALLONS THROUGHPUT | 123-6065 |
| 123 | 6066 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6066 |
| 123 | 6067 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6067 |
| 123 | 6068 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6068 |
| 123 | 6069 | 001 | 01 | 110543 | 92.988 | 1000 GALLONS THROUGHPUT | 123-6069 |
| 123 | 6069 | 001 | 01 | 71432 | 92.988 | 1000 GALLONS THROUGHPUT | 123-6069 |
| 123 | 6069 | 001 | 01 | VOC | 92.988 | 1000 GALLONS THROUGHPUT | 123-6069 |
| 123 | 6069 | 001 | 02 | 110543 | 21.294 | 1000 GALLONS THROUGHPUT | 123-6069 |
| 123 | 6069 | 001 | 02 | 71432 | 21.294 | 1000 GALLONS THROUGHPUT | 123-6069 |
| 123 | 6069 | 001 | 02 | VOC | 21.294 | 1000 GALLONS THROUGHPUT | 123-6069 |
| 123 | 6070 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6070 |
| 123 | 6071 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6071 |
| 123 | 6072 | 001 | 01 | 110543 | 276.99 | 1000 GALLONS THROUGHPUT | 123-6072 |
| 123 | 6072 | 001 | 01 | 71432 | 276.99 | 1000 GALLONS THROUGHPUT | 123-6072 |
| 123 | 6072 | 001 | 01 | CO | 276.99 | 1000 GALLONS THROUGHPUT | 123-6072 |
| 123 | 6072 | 001 | 01 | NO2 | 276.99 | 1000 GALLONS THROUGHPUT | 123-6072 |
| 123 | 6072 | 001 | 01 | VOC | 276.99 | 1000 GALLONS THROUGHPUT | 123-6072 |
| 123 | 6073 | 001 | 01 | 71432 | 127.512 | 1000 GALLONS THROUGHPUT | 123-6073 |
| 123 | 6073 | 001 | 01 | CO | 127.512 | 1000 GALLONS THROUGHPUT | 123-6073 |
| 123 | 6073 | 001 | 01 | NO2 | 127.512 | 1000 GALLONS THROUGHPUT | 123-6073 |
| 123 | 6073 | 001 | 01 | VOC | 127.512 | 1000 GALLONS THROUGHPUT | 123-6073 |
| 123 | 6074 | 001 | 01 | CO | 75.264 | 1000 GALLONS THROUGHPUT | 123-6074 |
| 123 | 6074 | 001 | 01 | NO2 | 75.264 | 1000 GALLONS THROUGHPUT | 123-6074 |
| 123 | 6074 | 001 | 01 | VOC | 75.264 | 1000 GALLONS THROUGHPUT | 123-6074 |
| 123 | 6075 | 001 | 01 | VOC | 38.22 | 1000 GALLONS THROUGHPUT | 123-6075 |
| 123 | 6076 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6076 |
| 123 | 6077 | 001 | 01 | VOC | 62.79 | 1000 GALLONS THROUGHPUT | 123-6077 |
| 123 | 6078 | 001 | 01 | 110543 | 85.47 | 1000 GALLONS THROUGHPUT | 123-6078 |
| 123 | 6078 | 001 | 01 | 71432 | 85.47 | 1000 GALLONS THROUGHPUT | 123-6078 |
| 123 | 6078 | 001 | 01 | VOC | 85.47 | 1000 GALLONS THROUGHPUT | 123-6078 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06WE0917.XP | 0 | | | -1 | 57.1428571 |
| 06WE0918.XP | 0 | | | -1 | 3.0661905 |
| 06WE0918.XP | 0 | | | -1 | 1.2069048 |
| 06WE0918.XP | 95 | FLARING | | -1 | 142.8571429 |
| 06WE0919.CN | 0 | | | 0 | |
| 06WE0920.XA | 0 | | | -1 | 142.8571429 |
| 06WE0921.CN | 0 | | | 0 | |
| 06WE0923.XA | 0 | | | -1 | 59.5238095 |
| 06WE0924.CN | 0 | | | 0 | |
| 06WE0925.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 06WE0930.CN | 0 | NO EQUIPMENT | | 0 | |
| 06WE0932.XP | 95 | FLARING | | -1 | 5 |
| 06WE0932.XP | 95 | FLARING | | -1 | 0.5714286 |
| 06WE0932.XP | 0 | | | -1 | 3.0661905 |
| 06WE0932.XP | 0 | | | -1 | 1.2069048 |
| 06WE0932.XP | 95 | FLARING | | -1 | 142.8571429 |
| 06WE0933.XP | 95 | FLARING | | -1 | 0.5714286 |
| 06WE0933.XP | 0 | | | -1 | 3.0661905 |
| 06WE0933.XP | 0 | | | -1 | 1.2069048 |
| 06WE0933.XP | 95 | FLARING | | -1 | 326.1904762 |
| 06WE0935.XP | 0 | | | -1 | 3.0661905 |
| 06WE0935.XP | 0 | | | -1 | 1.2069048 |
| 06WE0935.XP | 95 | FLARING | | -1 | 83.3333333 |
| 06WE0936.XA | 0 | | | -1 | 142.8571429 |
| 06WE0937.CN | 0 | NO EQUIPMENT | | 0 | |
| 06WE0938.XP | 0 | | | -1 | 38.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Herman Unit 1 & 2 , B#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Horst/Schutt | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Horst/Schutt | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Horst/Schutt | 7 | 24 | 8760 |
| CANCELLED - XA | KP KAUFFMAN Ione L&C #1, Hanit B #1... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Johnson 1 & 2 | 7 | 24 | 8760 |
| CANCELLED - XA | KP KAUFFMAN Merideth 1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Musick McClintock 3 & 5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Owen 12-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-PREMIUM TURKEY FARMS C# | 7 | 24 | 8760 |
| CANCELLED - XA | KP KAUFFMAN - RMF 9-8, C #4, C #10, C #9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-ROCKY MT FUEL C #8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-ROCKY MT FUEL C #8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-ROCKY MT FUEL C #8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-ROCKY MT FUEL C #8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-ROCKY MT FUEL C #8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-ROCKY MT FUEL C #8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | K.P. KAUFFMAN CO-RUMSEY-MONFORT 1-4, 2-4 | 7 | 24 | 8760 |
| CANCELLED - XA | K.P. KAUFFMAN CO-SICKLER, SHELDON 1-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spindle Fac 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Spindle Fac 4WA | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Spindle Fac 4WA | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Spindle Fac 4WA | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Spindle Fac 4WA | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Strear, Sid | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Strear, Sid | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Strear, Sid | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Suckla A Unit C & D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | K.P. KAUFFMAN CO-UPRR 42 PA AF 1-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - UPRR 42 PA G 1-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-UPRR 43-I BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-UPRR 43-I BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO-UPRR 43-I BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0572 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.097873 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038524 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.503 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.23247 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026568 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.1659 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002662 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000304 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.173648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034624 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003957 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.424652 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.16715 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.98925 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001822 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.195488 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076947 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03983 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.115387 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045418 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1568 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.73 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.196 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.213675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02442 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.93975 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY - HERMAN UNIT 1&2, HERMAN UNIT B#1 | O |
| CONDENSATE STORAGE TANK BATTERY - HORST/SCHUTT | O |
| CONDENSATE STORAGE TANK BATTERY - HORST/SCHUTT | O |
| CONDENSATE STORAGE TANK BATTERY - HORST/SCHUTT | O |
| CONDENSATE STORAGE TANK BATTERY-IONE L&C #1, HANIT B#1, SAKATA, ROBERT #1 | Z |
| CONDENSATE STORAGE TANK BATTERY - JOHNSON 1&2 | O |
| CONDENSATE STORAGE TANK BATTERY - MERIDETH 1,2 | Z |
| CONDENSATE STORAGE TANK BATTERY - MUSICK MCCLINTOCK 3 & 5 | O |
| CONDENSATE STORAGE TANK BATTERY - OWEN 12-1 | Z |
| COND. STORAGE TANK BATT-PREMIUM TURKEY FARMS C#1,2, AND B#2 | X |
| COND STOR TANK BATT- ROCKY MT FUEL 9-8, C#4, C#10, C#9 | Z |
| COND STOR TANK BATT-ROCKY MOUNTAIN FUEL C #8, 15-9, 33-9 | O |
| COND STOR TANK BATT-ROCKY MOUNTAIN FUEL C #8, 15-9, 33-9 | O |
| COND STOR TANK BATT-ROCKY MOUNTAIN FUEL C #8, 15-9, 33-9 | O |
| COND STOR TANK BATT-ROCKY MOUNTAIN FUEL C #8, 15-9, 33-9 | O |
| COND STOR TANK BATT-ROCKY MOUNTAIN FUEL C #8, 15-9, 33-9 | O |
| COND STOR TANK BATT-ROCKY MOUNTAIN FUEL C #8, 15-9, 33-9 | O |
| COND STOR TANK BATT-RUMSEY-MONFORT 1-4, 2-4 | X |
| COND STOR TANK BATT-SICKLER, SHELDON 1-4 | Z |
| COND STOR TANK BATT - SPINDLE CONSOLIDATED FACILITY #2 | O |
| COND STOR TANK BATT - SPINDLE CONSOLIDATED FACILITY #2 | O |
| COND STOR TANK BATT - SPINDLE CONSOLIDATED FACILITY #2 | O |
| COND STOR TANK BATT - SPINDLE CONSOLIDATED FACILITY #2 | O |
| COND STOR TANK BATT - SPINDLE CONSOLIDATED FACILITY #2 | O |
| COND STOR TANK BATT-SPINDLE CONSOLIDATED FACILTY #4 WEST A | O |
| COND STOR TANK BATT-SPINDLE CONSOLIDATED FACILTY #4 WEST A | O |
| COND STOR TANK BATT-SPINDLE CONSOLIDATED FACILTY #4 WEST A | O |
| COND STOR TANK BATT-SPINDLE CONSOLIDATED FACILTY #4 WEST A | O |
| COND STORAGE TANK BATT -STREAR, SIDNEY | O |
| COND STORAGE TANK BATT -STREAR, SIDNEY | O |
| COND STORAGE TANK BATT -STREAR, SIDNEY | O |
| CONDENSATE STORAGE TANK BATTERY - SUCKLA A UNIT C & D | O |
| CONDENSATE STORAGE TANK BATTERY - UPRR 42 PA AF 1-3 | X |
| CONDENSATE STORAGE TANK BATTERY - UPRR 42 PA G 1-4 | O |
| CONDENSATE STORAGE TANK BATTERY - UPRR 43-I BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - UPRR 43-I BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - UPRR 43-I BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8200083 | 40.1524833333333 | S7 T2N R66W | 1.0572 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8933038 | 40.1145373055556 | NE S28 T2N R6 | 0.097873 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8933038 | 40.1145373055556 | NE S28 T2N R6 | 0.038524 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8933038 | 40.1145373055556 | NE S28 T2N R6 | 0.228 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8011778 | 40.1525888888889 | SESW 8 T2N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9656611 | 40.1059083333333 | SE S26 T2N R68 | 1.503 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9656611 | 40.1059083333333 | SESE 26 T2N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.6918194 | 40.2725305555556 | NW S32 T4N R6 | 1.0925 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9585167 | 40.2352972222222 | SWSW S12 T3N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8720611 | 40.1272138888889 | NE S22 T2N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9098361 | 40.0620333333333 | SE 8 T1N R67W | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8910056 | 40.0619111111111 | SE S9 T1N R67 | 0.235132 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8910056 | 40.0619111111111 | SE S9 T1N R67 | 0.026872 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8910056 | 40.0619111111111 | SE S9 T1N R67 | 15.339548 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8910056 | 40.0619111111111 | SE S9 T1N R67 | 0.235132 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8910056 | 40.0619111111111 | SE S9 T1N R67 | 0.026872 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8910056 | 40.0619111111111 | SE S9 T1N R67 | 15.339548 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7782639 | 40.3372916666667 | SE S4 T4N R66 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8721556 | 40.0911666666667 | SE S34 T2N R67 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7775173 | 40.0910041111111 | SE 33 T2N R66 | 0.034624 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7775173 | 40.0910041111111 | SE 33 T2N R66 | 0.003957 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7775173 | 40.0910041111111 | SE 33 T2N R66 | 0.424652 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7775173 | 40.0910041111111 | SE 33 T2N R66 | 0.16715 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7775173 | 40.0910041111111 | SE 33 T2N R66 | 0.98925 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.0034639 | 40.1131444444444 | SE 32 T2N R68 | 0.001822 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.0034639 | 40.1131444444444 | SE 32 T2N R68 | 0.195488 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.0034639 | 40.1131444444444 | SE 32 T2N R68 | 0.076947 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.0034639 | 40.1131444444444 | SE 32 T2N R68 | 1.03983 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8579917 | 40.1235805555556 | S23 T2N R67W | 0.115387 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8579917 | 40.1235805555556 | S23 T2N R67W | 0.045418 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8579917 | 40.1235805555556 | S23 T2N R67W | 0.1568 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8957694 | 40.0947638888889 | S33 T2N R67W | 2.73 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8534444 | 40.0983416666667 | NE S35 T2N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8394333 | 40.1090638888889 | S25 T2N R67W | 1.196 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9659167 | 40.0621527777778 | SE S11 T1N R68 | 0.226133 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9659167 | 40.0621527777778 | SE S11 T1N R68 | 0.025844 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9659167 | 40.0621527777778 | SE S11 T1N R68 | 14.752503 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | Canceled |
| | | Canceled |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 15.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 15.3 | TY | Added to General Permit |
| | | Canceled |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 14.8 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6078 | 001 | 02 | 110543 | 99.666 | 1000 GALLONS THROUGHPUT | 123-6078 |
| 123 | 6078 | 001 | 02 | 71432 | 99.666 | 1000 GALLONS THROUGHPUT | 123-6078 |
| 123 | 6078 | 001 | 02 | VOC | 99.666 | 1000 GALLONS THROUGHPUT | 123-6078 |
| 123 | 6080 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6080 |
| 123 | 6080 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6080 |
| 123 | 6081 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6081 |
| 123 | 6081 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6081 |
| 123 | 6082 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6082 |
| 123 | 6083 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6083 |
| 123 | 6083 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6083 |
| 123 | 6084 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6084 |
| 123 | 6084 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6084 |
| 123 | 6084 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6084 |
| 123 | 6084 | 001 | 02 | 110543 | 129.066 | 1000 GALLONS THROUGHPUT | 123-6084 |
| 123 | 6084 | 001 | 02 | 71432 | 129.066 | 1000 GALLONS THROUGHPUT | 123-6084 |
| 123 | 6084 | 001 | 02 | VOC | 129.066 | 1000 GALLONS THROUGHPUT | 123-6084 |
| 123 | 6085 | 001 | 01 | CO | 78.036 | 1000 GALLONS THROUGHPUT | 123-6085 |
| 123 | 6085 | 001 | 01 | NO2 | 78.036 | 1000 GALLONS THROUGHPUT | 123-6085 |
| 123 | 6085 | 001 | 01 | VOC | 78.036 | 1000 GALLONS THROUGHPUT | 123-6085 |
| 123 | 6085 | 002 | 01 | VOC | 362.922 | 1000 GALLONS TRANSFERRED | 123-6085 |
| 123 | 6086 | 001 | 01 | 71432 | 118.02 | 1000 GALLONS THROUGHPUT | 123-6086 |
| 123 | 6086 | 001 | 01 | CO | 118.02 | 1000 GALLONS THROUGHPUT | 123-6086 |
| 123 | 6086 | 001 | 01 | NO2 | 118.02 | 1000 GALLONS THROUGHPUT | 123-6086 |
| 123 | 6086 | 001 | 01 | VOC | 118.02 | 1000 GALLONS THROUGHPUT | 123-6086 |
| 123 | 6087 | 001 | 01 | VOC | 0.168 | 1000 GALLONS THROUGHPUT | 123-6087 |
| 123 | 6087 | 001 | 02 | CO | 78.288 | 1000 GALLONS THROUGHPUT | 123-6087 |
| 123 | 6087 | 001 | 02 | NO2 | 78.288 | 1000 GALLONS THROUGHPUT | 123-6087 |
| 123 | 6087 | 001 | 02 | VOC | 78.288 | 1000 GALLONS THROUGHPUT | 123-6087 |
| 123 | 6088 | 001 | 01 | 71432 | 7.77 | 1000 GALLONS THROUGHPUT | 123-6088 |
| 123 | 6088 | 001 | 01 | VOC | 7.77 | 1000 GALLONS THROUGHPUT | 123-6088 |
| 123 | 6088 | 001 | 02 | 71432 | 90.972 | 1000 GALLONS THROUGHPUT | 123-6088 |
| 123 | 6088 | 001 | 02 | CO | 90.972 | 1000 GALLONS THROUGHPUT | 123-6088 |
| 123 | 6088 | 001 | 02 | NO2 | 90.972 | 1000 GALLONS THROUGHPUT | 123-6088 |
| 123 | 6088 | 001 | 02 | VOC | 90.972 | 1000 GALLONS THROUGHPUT | 123-6088 |
| 123 | 6089 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6089 |
| 123 | 6089 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6089 |
| 123 | 6089 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6089 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0702.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.049 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.049 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-UPRR 43-I BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-UPRR 43-I BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO-UPRR 43-I BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.-BATTERY # 11636600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.-BATTERY # 11636600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.-BATTERY # 11678600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.-BATTERY # 11678600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.-BATTERY # 11679500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.-BATTERY # 90779600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.-BATTERY # 90779600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.-BATTERY # 91342500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.-BATTERY # 91342500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.-BATTERY # 91342500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.-BATTERY # 91342500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.-BATTERY # 91342500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.-BATTERY # 91342500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATT #11498000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATT #11498000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATT #11498000 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATT #11498000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.-BATTERY # 11667500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.-BATTERY # 11667500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.-BATTERY # 11667500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.-BATTERY # 11667500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16128 (61713) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16128 (61713) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16128 (61713) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16128 (61713) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16108 (61344) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16108 (61344) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16108 (61344) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16108 (61344) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16108 (61344) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16108 (61344) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY-GILLYIN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY-GILLYIN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY-GILLYIN 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012458 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.812753 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016133 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001844 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.052503 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003512 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.015997 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.636365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.04703 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002007 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005311 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024194 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.14539 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0274 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.120023 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047243 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.63842 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00222 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.26725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0013 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.139469 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054897 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.741855 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY - UPRR 43-I BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - UPRR 43-I BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY - UPRR 43-I BATTERY | O |
| COND STORAGE TANK BATTERY # 11636600 | T |
| COND STORAGE TANK BATTERY # 11636600 | T |
| COND STORAGE TANK BATTERY - # 11678600 | T |
| COND STORAGE TANK BATTERY - # 11678600 | T |
| COND STORAGE TANK BATTERY # 11679500 | T |
| COND STORAGE TANK BATT # 90779600 | T |
| COND STORAGE TANK BATT # 90779600 | T |
| COND STOR TANK BATT# 91342500 | T |
| COND STOR TANK BATT# 91342500 | T |
| COND STOR TANK BATT# 91342500 | T |
| COND STOR TANK BATT# 91342500 | T |
| COND STOR TANK BATT# 91342500 | T |
| COND STOR TANK BATT# 91342500 | T |
| COND STOR TANK BATTERY # 9149800 | O |
| COND STOR TANK BATTERY # 9149800 | O |
| COND STOR TANK BATTERY # 9149800 | O |
| COND STOR TANK BATTERY # 9149800 | O |
| COND STORAGE TANK BATTERY # 11667500 | O |
| COND STORAGE TANK BATTERY # 11667500 | O |
| COND STORAGE TANK BATTERY # 11667500 | O |
| COND STORAGE TANK BATTERY # 11667500 | O |
| COND STORAGE TANK BATTERY # 16128 | O |
| COND STORAGE TANK BATTERY # 16128 | O |
| COND STORAGE TANK BATTERY # 16128 | O |
| COND STORAGE TANK BATTERY # 16128 | O |
| COND STORAGE TANK BATTERY # 16108 | O |
| COND STORAGE TANK BATTERY # 16108 | O |
| COND STORAGE TANK BATTERY # 16108 | O |
| COND STORAGE TANK BATTERY # 16108 | O |
| COND STORAGE TANK BATTERY # 16108 | O |
| COND STORAGE TANK BATTERY # 16108 | O |
| COND STORAGE TANK BATTERY - GILLYIN 1 | O |
| COND STORAGE TANK BATTERY - GILLYIN 1 | O |
| COND STORAGE TANK BATTERY - GILLYIN 1 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9659167 | 40.0621527777778 | SE S11 T1N R68 | 0.226133 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9659167 | 40.0621527777778 | SE S11 T1N R68 | 0.025844 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9659167 | 40.0621527777778 | SE S11 T1N R68 | 14.752503 |
| NOBLE ENERGY, INC. | 1321 | | -104.5104472 | 40.4736555555556 | SENE SEC23 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5104472 | 40.4736555555556 | SENE SEC23 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4394 | 40.448525 | NWNE SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4394 | 40.448525 | NWNE SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4394389 | 40.448525 | NWNE S33 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7968028 | 40.4158527777778 | SENE SEC8 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7968028 | 40.4158527777778 | SENE SEC8 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4403361 | 40.2704944444444 | SWNE S33 T4N | 0.016133 |
| NOBLE ENERGY, INC. | 1321 | | -104.4403361 | 40.2704944444444 | SWNE S33 T4N | 0.001844 |
| NOBLE ENERGY, INC. | 1321 | | -104.4403361 | 40.2704944444444 | SWNE S33 T4N | 1.052503 |
| NOBLE ENERGY, INC. | 1321 | | -104.4403361 | 40.2704944444444 | SWNE S33 T4N | 0.016133 |
| NOBLE ENERGY, INC. | 1321 | | -104.4403361 | 40.2704944444444 | SWNE S33 T4N | 0.001844 |
| NOBLE ENERGY, INC. | 1321 | | -104.4403361 | 40.2704944444444 | SWNE S33 T4N | 1.052503 |
| NOBLE ENERGY, INC. | 1321 | | -104.7043950 | 40.10760825 | NWSE4 SEC30 | 0.003512 |
| NOBLE ENERGY, INC. | 1321 | | -104.7043950 | 40.10760825 | NWSE4 SEC30 | 0.015997 |
| NOBLE ENERGY, INC. | 1321 | | -104.7043950 | 40.10760825 | NWSE4 SEC30 | 0.636365 |
| NOBLE ENERGY, INC. | 1321 | | -104.7043950 | 40.10760825 | NWSE4 SEC30 | 1.04703 |
| NOBLE ENERGY, INC. | 1321 | | -104.6995861 | 40.154925 | NENE SEC7 T2N | 0.002007 |
| NOBLE ENERGY, INC. | 1321 | | -104.6995861 | 40.154925 | NENE SEC7 T2N | 0.005311 |
| NOBLE ENERGY, INC. | 1321 | | -104.6995861 | 40.154925 | NENE SEC7 T2N | 0.024194 |
| NOBLE ENERGY, INC. | 1321 | | -104.6995861 | 40.154925 | NENE SEC7 T2N | 1.14539 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8788028 | 40.2601722222222 | NENW-3-3N-67 | 0.66582 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8788028 | 40.2601722222222 | NENW-3-3N-67 | 0.120023 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8788028 | 40.2601722222222 | NENW-3-3N-67 | 0.047243 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8788028 | 40.2601722222222 | NENW-3-3N-67 | 0.66582 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369206 | 40.1324338055556 | SWSE-13-2N-6 | 0.00352 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369206 | 40.1324338055556 | SWSE-13-2N-6 | 2.009105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369206 | 40.1324338055556 | SWSE-13-2N-6 | 0.00352 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369206 | 40.1324338055556 | SWSE-13-2N-6 | 0.139469 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369206 | 40.1324338055556 | SWSE-13-2N-6 | 0.054897 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369206 | 40.1324338055556 | SWSE-13-2N-6 | 2.009105 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.4967056 | 40.0421972222222 | NWNE S24 T1N | 0.005513 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.4967056 | 40.0421972222222 | NWNE S24 T1N | 0.00063 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.4967056 | 40.0421972222222 | NWNE S24 T1N | 0.359625 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 14.8 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6089 | 001 | 02 | 110543 | 44.1 | 1000 GALLONS THROUGHPUT | 123-6089 |
| 123 | 6089 | 001 | 02 | 71432 | 44.1 | 1000 GALLONS THROUGHPUT | 123-6089 |
| 123 | 6089 | 001 | 02 | CO | 44.1 | 1000 GALLONS THROUGHPUT | 123-6089 |
| 123 | 6089 | 001 | 02 | NO2 | 44.1 | 1000 GALLONS THROUGHPUT | 123-6089 |
| 123 | 6089 | 001 | 02 | VOC | 44.1 | 1000 GALLONS THROUGHPUT | 123-6089 |
| 123 | 6090 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6090 |
| 123 | 6090 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6090 |
| 123 | 6090 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6090 |
| 123 | 6090 | 001 | 02 | 110543 | 12.978 | 1000 GALLONS THROUGHPUT | 123-6090 |
| 123 | 6090 | 001 | 02 | 71432 | 12.978 | 1000 GALLONS THROUGHPUT | 123-6090 |
| 123 | 6090 | 001 | 02 | VOC | 12.978 | 1000 GALLONS THROUGHPUT | 123-6090 |
| 123 | 6091 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6091 |
| 123 | 6091 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6091 |
| 123 | 6091 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6091 |
| 123 | 6091 | 001 | 02 | 110543 | 33.936 | 1000 GALLONS THROUGHPUT | 123-6091 |
| 123 | 6091 | 001 | 02 | 71432 | 33.936 | 1000 GALLONS THROUGHPUT | 123-6091 |
| 123 | 6091 | 001 | 02 | VOC | 33.936 | 1000 GALLONS THROUGHPUT | 123-6091 |
| 123 | 6092 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6092 |
| 123 | 6092 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6092 |
| 123 | 6092 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6092 |
| 123 | 6092 | 001 | 02 | 110543 | 18.144 | 1000 GALLONS THROUGHPUT | 123-6092 |
| 123 | 6092 | 001 | 02 | 71432 | 18.144 | 1000 GALLONS THROUGHPUT | 123-6092 |
| 123 | 6092 | 001 | 02 | VOC | 18.144 | 1000 GALLONS THROUGHPUT | 123-6092 |
| 123 | 6093 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6093 |
| 123 | 6093 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6093 |
| 123 | 6093 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6093 |
| 123 | 6093 | 001 | 02 | 110543 | 54.264 | 1000 GALLONS THROUGHPUT | 123-6093 |
| 123 | 6093 | 001 | 02 | 71432 | 54.264 | 1000 GALLONS THROUGHPUT | 123-6093 |
| 123 | 6093 | 001 | 02 | VOC | 54.264 | 1000 GALLONS THROUGHPUT | 123-6093 |
| 123 | 6095 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6095 |
| 123 | 6096 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6096 |
| 123 | 6097 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6097 |
| 123 | 6098 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6098 |
| 123 | 6100 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6100 |
| 123 | 6100 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6100 |
| 123 | 6101 | 001 | 01 | 110543 | 223.272 | 1000 GALLONS THROUGHPUT | 123-6101 |
| 123 | 6101 | 001 | 01 | 71432 | 223.272 | 1000 GALLONS THROUGHPUT | 123-6101 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.962 | FLARING | | -1 | 5 |
| GP01 | 94.962 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY-GILLYIN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY-GILLYIN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY-GILLYIN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY-GILLYIN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY-GILLYIN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY JR 1 (SW) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY JR 1 (SW) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY JR 1 (SW) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY JR 1 (SW) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY JR 1 (SW) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY JR 1 (SW) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY NOFFSINGER/BOLET | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY NOFFSINGER/BOLET | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY NOFFSINGER/BOLET | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY NOFFSINGER/BOLET | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY NOFFSINGER/BOLET | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY NOFFSINGER/BOLET | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY PESCHEL 13-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY PESCHEL 13-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY PESCHEL 13-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY PESCHEL 13-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY PESCHEL 13-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY PESCHEL 13-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY PESCHEL 23/33/34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY PESCHEL 23/33/34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY PESCHEL 23/33/34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY PESCHEL 23/33/34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY PESCHEL 23/33/34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY PESCHEL 23/33/34 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 91555000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 11667200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 11627900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 11622300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 11617400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 11617400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11591800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11591800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005513 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00063 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.067609 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026612 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.359625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001622 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.105833 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004242 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000485 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27674 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002268 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000259 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14796 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006783 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44251 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028121 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003214 | 40400311 |

| site_description | site_operating_s |
|---|---|
| COND STORAGE TANK BATTERY - GILLYIN 1 | O |
| COND STORAGE TANK BATTERY - GILLYIN 1 | O |
| COND STORAGE TANK BATTERY - GILLYIN 1 | O |
| COND STORAGE TANK BATTERY - GILLYIN 1 | O |
| COND STORAGE TANK BATTERY - GILLYIN 1 | O |
| CONDENSATE STORAGE TANK BATTERY - JR 1 (SW) | O |
| CONDENSATE STORAGE TANK BATTERY - JR 1 (SW) | O |
| CONDENSATE STORAGE TANK BATTERY - JR 1 (SW) | O |
| CONDENSATE STORAGE TANK BATTERY - JR 1 (SW) | O |
| CONDENSATE STORAGE TANK BATTERY - JR 1 (SW) | O |
| CONDENSATE STORAGE TANK BATTERY - JR 1 (SW) | O |
| CONDENSATE STORAGE TANK BATTERY - NOFFSINGER/BOLET | O |
| CONDENSATE STORAGE TANK BATTERY - NOFFSINGER/BOLET | O |
| CONDENSATE STORAGE TANK BATTERY - NOFFSINGER/BOLET | O |
| CONDENSATE STORAGE TANK BATTERY - NOFFSINGER/BOLET | O |
| CONDENSATE STORAGE TANK BATTERY - NOFFSINGER/BOLET | O |
| CONDENSATE STORAGE TANK BATTERY - NOFFSINGER/BOLET | O |
| CONDENSATE STORAGE TANK BATTERY - PESCHEL 13-20 | O |
| CONDENSATE STORAGE TANK BATTERY - PESCHEL 13-20 | O |
| CONDENSATE STORAGE TANK BATTERY - PESCHEL 13-20 | O |
| CONDENSATE STORAGE TANK BATTERY - PESCHEL 13-20 | O |
| CONDENSATE STORAGE TANK BATTERY - PESCHEL 13-20 | O |
| CONDENSATE STORAGE TANK BATTERY - PESCHEL 13-20 | O |
| CONDENSATE STORAGE TANK BATTERY - PESCHEL 23/33/34 | O |
| CONDENSATE STORAGE TANK BATTERY - PESCHEL 23/33/34 | O |
| CONDENSATE STORAGE TANK BATTERY - PESCHEL 23/33/34 | O |
| CONDENSATE STORAGE TANK BATTERY - PESCHEL 23/33/34 | O |
| CONDENSATE STORAGE TANK BATTERY - PESCHEL 23/33/34 | O |
| CONDENSATE STORAGE TANK BATTERY - PESCHEL 23/33/34 | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.4967056 | 40.0421972222222 | NWNE S24 T1N | 0.005513 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.4967056 | 40.0421972222222 | NWNE S24 T1N | 0.00063 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.4967056 | 40.0421972222222 | NWNE S24 T1N | 0.067609 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.4967056 | 40.0421972222222 | NWNE S24 T1N | 0.026612 |
| PALADIN ENERGY PARTNERS LLC | 1321 | | -104.4967056 | 40.0421972222222 | NWNE S24 T1N | 0.359625 |
| MERIT ENERGY COMPANY | 1321 | | -104.7374667 | 40.5045833333333 | SE NE SEC11 T6 | 0.001622 |
| MERIT ENERGY COMPANY | 1321 | | -104.7374667 | 40.5045833333333 | SE NE SEC11 T6 | 0.000185 |
| MERIT ENERGY COMPANY | 1321 | | -104.7374667 | 40.5045833333333 | SE NE SEC11 T6 | 0.105833 |
| MERIT ENERGY COMPANY | 1321 | | -104.7374667 | 40.5045833333333 | SE NE SEC11 T6 | 0.001622 |
| MERIT ENERGY COMPANY | 1321 | | -104.7374667 | 40.5045833333333 | SE NE SEC11 T6 | 0.000185 |
| MERIT ENERGY COMPANY | 1321 | | -104.7374667 | 40.5045833333333 | SE NE SEC11 T6 | 0.105833 |
| MERIT ENERGY COMPANY | 1321 | | -104.6807944 | 40.4844861111111 | NE SE SEC17 T6 | 0.004242 |
| MERIT ENERGY COMPANY | 1321 | | -104.6807944 | 40.4844861111111 | NE SE SEC17 T6 | 0.000485 |
| MERIT ENERGY COMPANY | 1321 | | -104.6807944 | 40.4844861111111 | NE SE SEC17 T6 | 0.27674 |
| MERIT ENERGY COMPANY | 1321 | | -104.6807944 | 40.4844861111111 | NE SE SEC17 T6 | 0.004242 |
| MERIT ENERGY COMPANY | 1321 | | -104.6807944 | 40.4844861111111 | NE SE SEC17 T6 | 0.000485 |
| MERIT ENERGY COMPANY | 1321 | | -104.6807944 | 40.4844861111111 | NE SE SEC17 T6 | 0.27674 |
| MERIT ENERGY COMPANY | 1321 | | -104.6847972 | 40.2960666666667 | NW SW SEC20 | 0.002268 |
| MERIT ENERGY COMPANY | 1321 | | -104.6847972 | 40.2960666666667 | NW SW SEC20 | 0.000259 |
| MERIT ENERGY COMPANY | 1321 | | -104.6847972 | 40.2960666666667 | NW SW SEC20 | 0.14796 |
| MERIT ENERGY COMPANY | 1321 | | -104.6847972 | 40.2960666666667 | NW SW SEC20 | 0.002268 |
| MERIT ENERGY COMPANY | 1321 | | -104.6847972 | 40.2960666666667 | NW SW SEC20 | 0.000259 |
| MERIT ENERGY COMPANY | 1321 | | -104.6847972 | 40.2960666666667 | NW SW SEC20 | 0.14796 |
| MERIT ENERGY COMPANY | 1321 | | -104.6823028 | 40.2942277777778 | SE SEC 20 T4N | 0.006783 |
| MERIT ENERGY COMPANY | 1321 | | -104.6823028 | 40.2942277777778 | SE SEC 20 T4N | 0.000775 |
| MERIT ENERGY COMPANY | 1321 | | -104.6823028 | 40.2942277777778 | SE SEC 20 T4N | 0.44251 |
| MERIT ENERGY COMPANY | 1321 | | -104.6823028 | 40.2942277777778 | SE SEC 20 T4N | 0.006783 |
| MERIT ENERGY COMPANY | 1321 | | -104.6823028 | 40.2942277777778 | SE SEC 20 T4N | 0.000775 |
| MERIT ENERGY COMPANY | 1321 | | -104.6823028 | 40.2942277777778 | SE SEC 20 T4N | 0.44251 |
| NOBLE ENERGY, INC. | 1321 | | -104.8223279 | 40.39855675 | NW SE S18 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0014924 | 40.0709461666667 | NENE SEC 9 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183667 | 40.0747 | SE SE S1 T1N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7184861 | 40.08205 | SE NE S1 T1N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7184556 | 40.0858614444444 | NENE4 SEC1 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7184556 | 40.0858614444444 | NENE4 SEC1 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.869775 | 40.1144611111111 | NWNE SEC27 T | 0.028121 |
| NOBLE ENERGY, INC. | 1321 | | -104.869775 | 40.1144611111111 | NWNE SEC27 T | 0.003214 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.106 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.106 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.277 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.277 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.148 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.148 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.443 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.443 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6101 | 001 | 01 | CO | 223.272 | 1000 GALLONS THROUGHPUT | 123-6101 |
| 123 | 6101 | 001 | 01 | NO2 | 223.272 | 1000 GALLONS THROUGHPUT | 123-6101 |
| 123 | 6101 | 001 | 01 | VOC | 223.272 | 1000 GALLONS THROUGHPUT | 123-6101 |
| 123 | 6102 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6102 |
| 123 | 6103 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6103 |
| 123 | 6104 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6104 |
| 123 | 6107 | 001 | 01 | 71432 | 532.602 | 1000 GALLONS THROUGHPUT | 123-6107 |
| 123 | 6107 | 001 | 01 | CO | 532.602 | 1000 GALLONS THROUGHPUT | 123-6107 |
| 123 | 6107 | 001 | 01 | NO2 | 532.602 | 1000 GALLONS THROUGHPUT | 123-6107 |
| 123 | 6107 | 001 | 01 | VOC | 532.602 | 1000 GALLONS THROUGHPUT | 123-6107 |
| 123 | 6109 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6109 |
| 123 | 6109 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6109 |
| 123 | 6109 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6109 |
| 123 | 6110 | 001 | 01 | 110543 | 0.756 | 1000 GALLONS THROUGHPUT | 123-6110 |
| 123 | 6110 | 001 | 01 | 71432 | 0.756 | 1000 GALLONS THROUGHPUT | 123-6110 |
| 123 | 6110 | 001 | 01 | VOC | 0.756 | 1000 GALLONS THROUGHPUT | 123-6110 |
| 123 | 6110 | 001 | 02 | 110543 | 972.258 | 1000 GALLONS THROUGHPUT | 123-6110 |
| 123 | 6110 | 001 | 02 | 71432 | 972.258 | 1000 GALLONS THROUGHPUT | 123-6110 |
| 123 | 6110 | 001 | 02 | CO | 972.258 | 1000 GALLONS THROUGHPUT | 123-6110 |
| 123 | 6110 | 001 | 02 | NO2 | 972.258 | 1000 GALLONS THROUGHPUT | 123-6110 |
| 123 | 6110 | 001 | 02 | VOC | 972.258 | 1000 GALLONS THROUGHPUT | 123-6110 |
| 123 | 6111 | 001 | 01 | 71432 | 111.426 | 1000 GALLONS THROUGHPUT | 123-6111 |
| 123 | 6111 | 001 | 01 | CO | 111.426 | 1000 GALLONS THROUGHPUT | 123-6111 |
| 123 | 6111 | 001 | 01 | NO2 | 111.426 | 1000 GALLONS THROUGHPUT | 123-6111 |
| 123 | 6111 | 001 | 01 | VOC | 111.426 | 1000 GALLONS THROUGHPUT | 123-6111 |
| 123 | 6113 | 001 | 01 | CO | 30.702 | 1000 GALLONS THROUGHPUT | 123-6113 |
| 123 | 6113 | 001 | 01 | NO2 | 30.702 | 1000 GALLONS THROUGHPUT | 123-6113 |
| 123 | 6113 | 001 | 01 | VOC | 30.702 | 1000 GALLONS THROUGHPUT | 123-6113 |
| 123 | 6114 | 001 | 01 | 110543 | 3.234 | 1000 GALLONS THROUGHPUT | 123-6114 |
| 123 | 6114 | 001 | 01 | 71432 | 3.234 | 1000 GALLONS THROUGHPUT | 123-6114 |
| 123 | 6114 | 001 | 01 | VOC | 3.234 | 1000 GALLONS THROUGHPUT | 123-6114 |
| 123 | 6114 | 001 | 02 | 110543 | 46.41 | 1000 GALLONS THROUGHPUT | 123-6114 |
| 123 | 6114 | 001 | 02 | 71432 | 46.41 | 1000 GALLONS THROUGHPUT | 123-6114 |
| 123 | 6114 | 001 | 02 | VOC | 46.41 | 1000 GALLONS THROUGHPUT | 123-6114 |
| 123 | 6115 | 001 | 01 | 110543 | 1.68 | 1000 GALLONS THROUGHPUT | 123-6115 |
| 123 | 6115 | 001 | 01 | 71432 | 1.68 | 1000 GALLONS THROUGHPUT | 123-6115 |
| 123 | 6115 | 001 | 01 | VOC | 1.68 | 1000 GALLONS THROUGHPUT | 123-6115 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.962 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.2619048 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 47.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11591800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11591800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11591800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 11557300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 916153 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 11555000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16135-ZEEK 3-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16135-ZEEK 3-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16135-ZEEK 3-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16135-ZEEK 3-3 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE OIL & GAS ONSHORE - 16154 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE OIL & GAS ONSHORE - 16154 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE OIL & GAS ONSHORE - 16154 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62451 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62451 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62451 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62451 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62451 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62451 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62451 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62451 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - L F Ranch 2-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - L F Ranch 2-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - L F Ranch 2-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - L F Ranch 2-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - MCKENNEY 42&43 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - MCKENNEY 42&43 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - MCKENNEY 42&43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCLEOD 2 & 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCLEOD 2 & 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCLEOD 2 & 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCLEOD 2 & 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCLEOD 2 & 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCLEOD 2 & 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCLEOD 1 & 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCLEOD 1 & 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MCLEOD 1 & 5 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.23922 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.08978 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.834579 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003487 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.81653 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.3214 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.633733 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1233 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.121532 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013889 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.490564 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.586711 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.928533 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001592 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.170827 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06724 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.908653 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.047069 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018527 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.250368 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008085 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000924 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.52745 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005801 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000663 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.378463 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.274 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.869775 | 40.1144611111111 | NWNE SEC27 T | 0.23922 |
| NOBLE ENERGY, INC. | 1321 | | -104.869775 | 40.1144611111111 | NWNE SEC27 T | 1.08978 |
| NOBLE ENERGY, INC. | 1321 | | -104.869775 | 40.1144611111111 | NWNE SEC27 T | 1.834579 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203972 | 40.3940138888889 | SW SE S18 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7799944 | 40.0674305555556 | SW NE S9 T1N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8223182 | 40.3986129722222 | NW SE S18 T5N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9727194 | 40.2173777777778 | NENW-23-3N-6 | 0.003487 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9727194 | 40.2173777777778 | NENW-23-3N-6 | 0.81653 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9727194 | 40.2173777777778 | NENW-23-3N-6 | 0.3214 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9727194 | 40.2173777777778 | NENW-23-3N-6 | 0.633733 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515972 | 40.2087194444444 | NW SW S23 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515972 | 40.2087194444444 | NW SW S23 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515972 | 40.2087194444444 | NW SW S23 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302694 | 40.2242111111111 | NWSE-18-3N-6 | 0.123422 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302694 | 40.2242111111111 | NWSE-18-3N-6 | 0.014105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302694 | 40.2242111111111 | NWSE-18-3N-6 | 8.051833 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302694 | 40.2242111111111 | NWSE-18-3N-6 | 0.123422 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302694 | 40.2242111111111 | NWSE-18-3N-6 | 0.014105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302694 | 40.2242111111111 | NWSE-18-3N-6 | 1.490564 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302694 | 40.2242111111111 | NWSE-18-3N-6 | 0.586711 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302694 | 40.2242111111111 | NWSE-18-3N-6 | 8.051833 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4925722 | 40.20175 | SEC 25 T3N R64 | 0.001592 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4925722 | 40.20175 | SEC 25 T3N R64 | 0.170827 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4925722 | 40.20175 | SEC 25 T3N R64 | 0.06724 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4925722 | 40.20175 | SEC 25 T3N R64 | 0.908653 |
| MERIT ENERGY COMPANY | 1321 | | -104.5867028 | 40.2488861111111 | SE SE S6 T3N R | 0.047069 |
| MERIT ENERGY COMPANY | 1321 | | -104.5867028 | 40.2488861111111 | SE SE S6 T3N R | 0.018527 |
| MERIT ENERGY COMPANY | 1321 | | -104.5867028 | 40.2488861111111 | SE SE S6 T3N R | 0.250368 |
| MERIT ENERGY COMPANY | 1321 | | -104.7944389 | 40.2771027777778 | SE SE S29 T4N | 0.013886 |
| MERIT ENERGY COMPANY | 1321 | | -104.7944389 | 40.2771027777778 | SE SE S29 T4N | 0.001587 |
| MERIT ENERGY COMPANY | 1321 | | -104.7944389 | 40.2771027777778 | SE SE S29 T4N | 0.905913 |
| MERIT ENERGY COMPANY | 1321 | | -104.7944389 | 40.2771027777778 | SE SE S29 T4N | 0.013886 |
| MERIT ENERGY COMPANY | 1321 | | -104.7944389 | 40.2771027777778 | SE SE S29 T4N | 0.001587 |
| MERIT ENERGY COMPANY | 1321 | | -104.7944389 | 40.2771027777778 | SE SE S29 T4N | 0.905913 |
| MERIT ENERGY COMPANY | 1321 | | -104.7943306 | 40.2879722222222 | NE NE S29 T4N | 0.018207 |
| MERIT ENERGY COMPANY | 1321 | | -104.7943306 | 40.2879722222222 | NE NE S29 T4N | 0.002081 |
| MERIT ENERGY COMPANY | 1321 | | -104.7943306 | 40.2879722222222 | NE NE S29 T4N | 1.18779 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.25 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6115 | 001 | 02 | 110543 | 112.056 | 1000 GALLONS THROUGHPUT | 123-6115 |
| 123 | 6115 | 001 | 02 | 71432 | 112.056 | 1000 GALLONS THROUGHPUT | 123-6115 |
| 123 | 6115 | 001 | 02 | VOC | 112.056 | 1000 GALLONS THROUGHPUT | 123-6115 |
| 123 | 6116 | 001 | 01 | CO | 24.192 | 1000 GALLONS THROUGHPUT | 123-6116 |
| 123 | 6116 | 001 | 01 | NO2 | 24.192 | 1000 GALLONS THROUGHPUT | 123-6116 |
| 123 | 6116 | 001 | 01 | VOC | 24.192 | 1000 GALLONS THROUGHPUT | 123-6116 |
| 123 | 6117 | 001 | 01 | CO | 40.782 | 1000 GALLONS THROUGHPUT | 123-6117 |
| 123 | 6117 | 001 | 01 | NO2 | 40.782 | 1000 GALLONS THROUGHPUT | 123-6117 |
| 123 | 6117 | 001 | 01 | VOC | 40.782 | 1000 GALLONS THROUGHPUT | 123-6117 |
| 123 | 6118 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6118 |
| 123 | 6118 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6118 |
| 123 | 6118 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6118 |
| 123 | 6118 | 001 | 02 | 110543 | 29.4 | 1000 GALLONS THROUGHPUT | 123-6118 |
| 123 | 6118 | 001 | 02 | 71432 | 29.4 | 1000 GALLONS THROUGHPUT | 123-6118 |
| 123 | 6118 | 001 | 02 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 123-6118 |
| 123 | 6119 | 001 | 01 | VOC | 4.998 | 1000 GALLONS THROUGHPUT | 123-6119 |
| 123 | 6119 | 001 | 02 | VOC | 79.716 | 1000 GALLONS THROUGHPUT | 123-6119 |
| 123 | 6120 | 001 | 01 | VOC | 9.576 | 1000 GALLONS THROUGHPUT | 123-6120 |
| 123 | 6121 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6121 |
| 123 | 6121 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6121 |
| 123 | 6121 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6121 |
| 123 | 6121 | 001 | 02 | 110543 | 329.574 | 1000 GALLONS THROUGHPUT | 123-6121 |
| 123 | 6121 | 001 | 02 | 71432 | 329.574 | 1000 GALLONS THROUGHPUT | 123-6121 |
| 123 | 6121 | 001 | 02 | VOC | 329.574 | 1000 GALLONS THROUGHPUT | 123-6121 |
| 123 | 6122 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6122 |
| 123 | 6122 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6122 |
| 123 | 6122 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6122 |
| 123 | 6122 | 001 | 02 | 110543 | 35.532 | 1000 GALLONS THROUGHPUT | 123-6122 |
| 123 | 6122 | 001 | 02 | 71432 | 35.532 | 1000 GALLONS THROUGHPUT | 123-6122 |
| 123 | 6122 | 001 | 02 | VOC | 35.532 | 1000 GALLONS THROUGHPUT | 123-6122 |
| 123 | 6123 | 001 | 01 | 110543 | 39.354 | 1000 GALLONS THROUGHPUT | 123-6123 |
| 123 | 6123 | 001 | 01 | 71432 | 39.354 | 1000 GALLONS THROUGHPUT | 123-6123 |
| 123 | 6123 | 001 | 01 | VOC | 39.354 | 1000 GALLONS THROUGHPUT | 123-6123 |
| 123 | 6123 | 001 | 02 | 110543 | 77.154 | 1000 GALLONS THROUGHPUT | 123-6123 |
| 123 | 6123 | 001 | 02 | 71432 | 77.154 | 1000 GALLONS THROUGHPUT | 123-6123 |
| 123 | 6123 | 001 | 02 | VOC | 77.154 | 1000 GALLONS THROUGHPUT | 123-6123 |
| 123 | 6124 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6124 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCLEOD 1 & 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCLEOD 1 & 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MCLEOD 1 & 5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - SAKATA 13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - SAKATA 13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - SAKATA 13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - STEINMETZ | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - STEINMETZ | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - STEINMETZ | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SCHMIDT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SCHMIDT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - SCHMIDT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SCHMIDT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SCHMIDT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - SCHMIDT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PESCHEL 44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - PESCHEL 44 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | MERIT ENERGY COMPANY - J R (MATRIX) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PAT & MIKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PAT & MIKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - PAT & MIKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PAT & MIKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PAT & MIKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - PAT & MIKE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - HINKLE 23/24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - HINKLE 23/24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - HINKLE 23/24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - HINKLE 23/24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - HINKLE 23/24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - HINKLE 23/24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014007 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001601 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.91379 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.037089 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014599 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.19728 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.062523 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02461 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.332568 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00042 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.815149 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.650064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5618 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041197 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004708 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.687598 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004442 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000508 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.289755 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.098385 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011244 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.41845 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009644 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001102 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.629173 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.7943306 | 40.2879722222222 | NE NE S29 T4N | 0.018207 |
| MERIT ENERGY COMPANY | 1321 | | -104.7943306 | 40.2879722222222 | NE NE S29 T4N | 0.002081 |
| MERIT ENERGY COMPANY | 1321 | | -104.7943306 | 40.2879722222222 | NE NE S29 T4N | 1.18779 |
| MERIT ENERGY COMPANY | 1321 | | -104.8461667 | 40.0058611111111 | NW SW S36 T1 | 0.037089 |
| MERIT ENERGY COMPANY | 1321 | | -104.8461667 | 40.0058611111111 | NW SW S36 T1 | 0.014599 |
| MERIT ENERGY COMPANY | 1321 | | -104.8461667 | 40.0058611111111 | NW SW S36 T1 | 0.19728 |
| MERIT ENERGY COMPANY | 1321 | | -104.5764722 | 40.4010166666667 | SE NW S17 T5N | 0.062523 |
| MERIT ENERGY COMPANY | 1321 | | -104.5764722 | 40.4010166666667 | SE NW S17 T5N | 0.02461 |
| MERIT ENERGY COMPANY | 1321 | | -104.5764722 | 40.4010166666667 | SE NW S17 T5N | 0.332568 |
| MERIT ENERGY COMPANY | 1321 | | -104.8525556 | 40.0016863055556 | NW SE S35 T1N | 0.003675 |
| MERIT ENERGY COMPANY | 1321 | | -104.8525556 | 40.0016863055556 | NW SE S35 T1N | 0.00042 |
| MERIT ENERGY COMPANY | 1321 | | -104.8525556 | 40.0016863055556 | NW SE S35 T1N | 0.23975 |
| MERIT ENERGY COMPANY | 1321 | | -104.8525556 | 40.0016863055556 | NW SE S35 T1N | 0.003675 |
| MERIT ENERGY COMPANY | 1321 | | -104.8525556 | 40.0016863055556 | NW SE S35 T1N | 0.00042 |
| MERIT ENERGY COMPANY | 1321 | | -104.8525556 | 40.0016863055556 | NW SE S35 T1N | 0.23975 |
| MERIT ENERGY COMPANY | 1321 | | -104.6799583 | 40.2924777777778 | SE SE S20 T4N | 1.465213 |
| MERIT ENERGY COMPANY | 1321 | | -104.6799583 | 40.2924777777778 | SE SE S20 T4N | 1.465213 |
| MERIT ENERGY COMPANY | 1321 | | -104.6138528 | 40.4802805555556 | SE SW S13 T6N | 1.5618 |
| MERIT ENERGY COMPANY | 1321 | | -104.66605 | 40.4190416666667 | NW NE S9 T5N | 0.041197 |
| MERIT ENERGY COMPANY | 1321 | | -104.66605 | 40.4190416666667 | NW NE S9 T5N | 0.004708 |
| MERIT ENERGY COMPANY | 1321 | | -104.66605 | 40.4190416666667 | NW NE S9 T5N | 2.687598 |
| MERIT ENERGY COMPANY | 1321 | | -104.66605 | 40.4190416666667 | NW NE S9 T5N | 0.041197 |
| MERIT ENERGY COMPANY | 1321 | | -104.66605 | 40.4190416666667 | NW NE S9 T5N | 0.004708 |
| MERIT ENERGY COMPANY | 1321 | | -104.66605 | 40.4190416666667 | NW NE S9 T5N | 2.687598 |
| MERIT ENERGY COMPANY | 1321 | | -104.5765806 | 40.3394972222222 | NE SW S5 T4N | 0.004442 |
| MERIT ENERGY COMPANY | 1321 | | -104.5765806 | 40.3394972222222 | NE SW S5 T4N | 0.000508 |
| MERIT ENERGY COMPANY | 1321 | | -104.5765806 | 40.3394972222222 | NE SW S5 T4N | 0.289755 |
| MERIT ENERGY COMPANY | 1321 | | -104.5765806 | 40.3394972222222 | NE SW S5 T4N | 0.004442 |
| MERIT ENERGY COMPANY | 1321 | | -104.5765806 | 40.3394972222222 | NE SW S5 T4N | 0.000508 |
| MERIT ENERGY COMPANY | 1321 | | -104.5765806 | 40.3394972222222 | NE SW S5 T4N | 0.289755 |
| MERIT ENERGY COMPANY | 1321 | | -104.5819972 | 40.2486972222222 | SW SW S5 T3N | 0.108029 |
| MERIT ENERGY COMPANY | 1321 | | -104.5819972 | 40.2486972222222 | SW SW S5 T3N | 0.012346 |
| MERIT ENERGY COMPANY | 1321 | | -104.5819972 | 40.2486972222222 | SW SW S5 T3N | 7.047623 |
| MERIT ENERGY COMPANY | 1321 | | -104.5819972 | 40.2486972222222 | SW SW S5 T3N | 0.108029 |
| MERIT ENERGY COMPANY | 1321 | | -104.5819972 | 40.2486972222222 | SW SW S5 T3N | 0.012346 |
| MERIT ENERGY COMPANY | 1321 | | -104.5819972 | 40.2486972222222 | SW SW S5 T3N | 7.047623 |
| MERIT ENERGY COMPANY | 1321 | | -104.5819667 | 40.2598527777778 | NW NW S5 T3N | 0.01344 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.197 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.333 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.24 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.24 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.562 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.29 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.29 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 7 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6124 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6124 |
| 123 | 6124 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6124 |
| 123 | 6124 | 001 | 02 | 110543 | 107.52 | 1000 GALLONS THROUGHPUT | 123-6124 |
| 123 | 6124 | 001 | 02 | 71432 | 107.52 | 1000 GALLONS THROUGHPUT | 123-6124 |
| 123 | 6124 | 001 | 02 | VOC | 107.52 | 1000 GALLONS THROUGHPUT | 123-6124 |
| 123 | 6126 | 001 | 01 | VOC | 6.006 | 1000 GALLONS THROUGHPUT | 123-6126 |
| 123 | 6126 | 001 | 02 | VOC | 161.322 | 1000 GALLONS THROUGHPUT | 123-6126 |
| 123 | 6127 | 001 | 01 | VOC | 16.296 | 1000 GALLONS THROUGHPUT | 123-6127 |
| 123 | 6128 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6128 |
| 123 | 6128 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6128 |
| 123 | 6128 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6128 |
| 123 | 6128 | 001 | 02 | 110543 | 153.678 | 1000 GALLONS THROUGHPUT | 123-6128 |
| 123 | 6128 | 001 | 02 | 71432 | 153.678 | 1000 GALLONS THROUGHPUT | 123-6128 |
| 123 | 6128 | 001 | 02 | VOC | 153.678 | 1000 GALLONS THROUGHPUT | 123-6128 |
| 123 | 6129 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6129 |
| 123 | 6129 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6129 |
| 123 | 6129 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6129 |
| 123 | 6129 | 001 | 02 | 110543 | 87.654 | 1000 GALLONS THROUGHPUT | 123-6129 |
| 123 | 6129 | 001 | 02 | 71432 | 87.654 | 1000 GALLONS THROUGHPUT | 123-6129 |
| 123 | 6129 | 001 | 02 | CO | 87.654 | 1000 GALLONS THROUGHPUT | 123-6129 |
| 123 | 6129 | 001 | 02 | NO2 | 87.654 | 1000 GALLONS THROUGHPUT | 123-6129 |
| 123 | 6129 | 001 | 02 | VOC | 87.654 | 1000 GALLONS THROUGHPUT | 123-6129 |
| 123 | 6129 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6129 |
| 123 | 6129 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6129 |
| 123 | 6129 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6129 |
| 123 | 6129 | 002 | 02 | 110543 | 118.86 | 1000 GALLONS THROUGHPUT | 123-6129 |
| 123 | 6129 | 002 | 02 | 71432 | 118.86 | 1000 GALLONS THROUGHPUT | 123-6129 |
| 123 | 6129 | 002 | 02 | VOC | 118.86 | 1000 GALLONS THROUGHPUT | 123-6129 |
| 123 | 6130 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6130 |
| 123 | 6130 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6130 |
| 123 | 6130 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6130 |
| 123 | 6130 | 001 | 02 | 110543 | 52.08 | 1000 GALLONS THROUGHPUT | 123-6130 |
| 123 | 6130 | 001 | 02 | 71432 | 52.08 | 1000 GALLONS THROUGHPUT | 123-6130 |
| 123 | 6130 | 001 | 02 | VOC | 52.08 | 1000 GALLONS THROUGHPUT | 123-6130 |
| 123 | 6131 | 001 | 01 | 110543 | 14.868 | 1000 GALLONS THROUGHPUT | 123-6131 |
| 123 | 6131 | 001 | 01 | 71432 | 14.868 | 1000 GALLONS THROUGHPUT | 123-6131 |
| 123 | 6131 | 001 | 01 | VOC | 14.868 | 1000 GALLONS THROUGHPUT | 123-6131 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GATEWOOD 3/6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - GATEWOOD 3/6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | MERIT ENERGY COMPANY - JOHNSTON 44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY HAMILTON 22-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY HAMILTON 22-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY HAMILTON 22-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY HAMILTON 22-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY HAMILTON 22-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY HAMILTON 22-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY DR J - 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY DR J - 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY DR J - 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY DR J - 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY DR J - 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY DR J - 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY DR J - 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY DR J - 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY DR J - 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY DR J - 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY DR J - 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY DR J - 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY DR J - 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY DR J - 10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY JACOBUCCI 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY JACOBUCCI 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY JACOBUCCI 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY JACOBUCCI 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY JACOBUCCI 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY JACOBUCCI 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY COMMERCE CENTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY COMMERCE CENTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY COMMERCE CENTER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01344 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001536 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.979549 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.315541 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6578 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01921 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.253208 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010957 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001252 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.134382 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.714798 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014858 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001698 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.969275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00651 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4247 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03717 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4249 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.5819667 | 40.2598527777778 | NW NW S5 T3N | 0.001536 |
| MERIT ENERGY COMPANY | 1321 | | -104.5819667 | 40.2598527777778 | NW NW S5 T3N | 0.8768 |
| MERIT ENERGY COMPANY | 1321 | | -104.5819667 | 40.2598527777778 | NW NW S5 T3N | 0.01344 |
| MERIT ENERGY COMPANY | 1321 | | -104.5819667 | 40.2598527777778 | NW NW S5 T3N | 0.001536 |
| MERIT ENERGY COMPANY | 1321 | | -104.5819667 | 40.2598527777778 | NW NW S5 T3N | 0.8768 |
| MERIT ENERGY COMPANY | 1321 | | -104.6184639 | 40.4333 | NW NW S1 T5N | 2.29509 |
| MERIT ENERGY COMPANY | 1321 | | -104.6184639 | 40.4333 | NW NW S1 T5N | 2.29509 |
| MERIT ENERGY COMPANY | 1321 | | -104.8321028 | 40.2915805555556 | SE SE S24 T4N | 2.6578 |
| MERIT ENERGY COMPANY | 1321 | | -104.6091472 | 40.3757861111111 | NWNE SEC25 T | 0.01921 |
| MERIT ENERGY COMPANY | 1321 | | -104.6091472 | 40.3757861111111 | NWNE SEC25 T | 0.002195 |
| MERIT ENERGY COMPANY | 1321 | | -104.6091472 | 40.3757861111111 | NWNE SEC25 T | 1.253208 |
| MERIT ENERGY COMPANY | 1321 | | -104.6091472 | 40.3757861111111 | NWNE SEC25 T | 0.01921 |
| MERIT ENERGY COMPANY | 1321 | | -104.6091472 | 40.3757861111111 | NWNE SEC25 T | 0.002195 |
| MERIT ENERGY COMPANY | 1321 | | -104.6091472 | 40.3757861111111 | NWNE SEC25 T | 1.253208 |
| MERIT ENERGY COMPANY | 1321 | | -104.6517054 | 40.4154099444444 | SENW SEC10 T | 0.010957 |
| MERIT ENERGY COMPANY | 1321 | | -104.6517054 | 40.4154099444444 | SENW SEC10 T | 0.001252 |
| MERIT ENERGY COMPANY | 1321 | | -104.6517054 | 40.4154099444444 | SENW SEC10 T | 0.714798 |
| MERIT ENERGY COMPANY | 1321 | | -104.6517054 | 40.4154099444444 | SENW SEC10 T | 0.010957 |
| MERIT ENERGY COMPANY | 1321 | | -104.6517054 | 40.4154099444444 | SENW SEC10 T | 0.001252 |
| MERIT ENERGY COMPANY | 1321 | | -104.6517054 | 40.4154099444444 | SENW SEC10 T | 0.134382 |
| MERIT ENERGY COMPANY | 1321 | | -104.6517054 | 40.4154099444444 | SENW SEC10 T | 0.052895 |
| MERIT ENERGY COMPANY | 1321 | | -104.6517054 | 40.4154099444444 | SENW SEC10 T | 0.714798 |
| MERIT ENERGY COMPANY | 1321 | | -104.6517054 | 40.4154099444444 | SENW SEC10 T | 0.014858 |
| MERIT ENERGY COMPANY | 1321 | | -104.6517054 | 40.4154099444444 | SENW SEC10 T | 0.001698 |
| MERIT ENERGY COMPANY | 1321 | | -104.6517054 | 40.4154099444444 | SENW SEC10 T | 0.969275 |
| MERIT ENERGY COMPANY | 1321 | | -104.6517054 | 40.4154099444444 | SENW SEC10 T | 0.014858 |
| MERIT ENERGY COMPANY | 1321 | | -104.6517054 | 40.4154099444444 | SENW SEC10 T | 0.001698 |
| MERIT ENERGY COMPANY | 1321 | | -104.6517054 | 40.4154099444444 | SENW SEC10 T | 0.969275 |
| MERIT ENERGY COMPANY | 1321 | | -104.9120278 | 40.0021805555556 | SW SE SEC32 T | 0.00651 |
| MERIT ENERGY COMPANY | 1321 | | -104.9120278 | 40.0021805555556 | SW SE SEC32 T | 0.000744 |
| MERIT ENERGY COMPANY | 1321 | | -104.9120278 | 40.0021805555556 | SW SE SEC32 T | 0.4247 |
| MERIT ENERGY COMPANY | 1321 | | -104.9120278 | 40.0021805555556 | SW SE SEC32 T | 0.00651 |
| MERIT ENERGY COMPANY | 1321 | | -104.9120278 | 40.0021805555556 | SW SE SEC32 T | 0.000744 |
| MERIT ENERGY COMPANY | 1321 | | -104.9120278 | 40.0021805555556 | SW SE SEC32 T | 0.4247 |
| MERIT ENERGY COMPANY | 1321 | | -104.6801778 | 40.3865222222222 | SE NE SEC20 T5 | 0.03717 |
| MERIT ENERGY COMPANY | 1321 | | -104.6801778 | 40.3865222222222 | SE NE SEC20 T5 | 0.004248 |
| MERIT ENERGY COMPANY | 1321 | | -104.6801778 | 40.3865222222222 | SE NE SEC20 T5 | 2.4249 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 0.88 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.88 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.658 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 1.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.425 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.425 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.4 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6131 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6131 |
| 123 | 6131 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6131 |
| 123 | 6131 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6131 |
| 123 | 6132 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6132 |
| 123 | 6132 | 001 | 02 | VOC | 92.946 | 1000 GALLONS THROUGHPUT | 123-6132 |
| 123 | 6132 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6132 |
| 123 | 6132 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6132 |
| 123 | 6132 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6132 |
| 123 | 6132 | 002 | 02 | 110543 | 81.354 | 1000 GALLONS THROUGHPUT | 123-6132 |
| 123 | 6132 | 002 | 02 | 71432 | 81.354 | 1000 GALLONS THROUGHPUT | 123-6132 |
| 123 | 6132 | 002 | 02 | VOC | 81.354 | 1000 GALLONS THROUGHPUT | 123-6132 |
| 123 | 6133 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6133 |
| 123 | 6133 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6133 |
| 123 | 6133 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6133 |
| 123 | 6133 | 001 | 02 | 110543 | 31.374 | 1000 GALLONS THROUGHPUT | 123-6133 |
| 123 | 6133 | 001 | 02 | 71432 | 31.374 | 1000 GALLONS THROUGHPUT | 123-6133 |
| 123 | 6133 | 001 | 02 | VOC | 31.374 | 1000 GALLONS THROUGHPUT | 123-6133 |
| 123 | 6134 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6134 |
| 123 | 6134 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6134 |
| 123 | 6134 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6134 |
| 123 | 6134 | 001 | 02 | 110543 | 28.602 | 1000 GALLONS THROUGHPUT | 123-6134 |
| 123 | 6134 | 001 | 02 | 71432 | 28.602 | 1000 GALLONS THROUGHPUT | 123-6134 |
| 123 | 6134 | 001 | 02 | VOC | 28.602 | 1000 GALLONS THROUGHPUT | 123-6134 |
| 123 | 6135 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6135 |
| 123 | 6135 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6135 |
| 123 | 6135 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6135 |
| 123 | 6135 | 001 | 02 | 110543 | 19.362 | 1000 GALLONS THROUGHPUT | 123-6135 |
| 123 | 6135 | 001 | 02 | 71432 | 19.362 | 1000 GALLONS THROUGHPUT | 123-6135 |
| 123 | 6135 | 001 | 02 | VOC | 19.362 | 1000 GALLONS THROUGHPUT | 123-6135 |
| 123 | 6136 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6136 |
| 123 | 6136 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6136 |
| 123 | 6136 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6136 |
| 123 | 6136 | 001 | 02 | 110543 | 57.33 | 1000 GALLONS THROUGHPUT | 123-6136 |
| 123 | 6136 | 001 | 02 | 71432 | 57.33 | 1000 GALLONS THROUGHPUT | 123-6136 |
| 123 | 6136 | 001 | 02 | VOC | 57.33 | 1000 GALLONS THROUGHPUT | 123-6136 |
| 123 | 6137 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6137 |
| 123 | 6137 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6137 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY COMMERCE CENTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY COMMERCE CENTER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY COMMERCE CENTER | 7 | 24 | 8760 |
| 300 BBL CONDENSATE TANKS | MERIT ENERGY COMPANY KIRBY 33/34/43 | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS | MERIT ENERGY COMPANY KIRBY 33/34/43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY KIRBY 33/34/43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY KIRBY 33/34/43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY KIRBY 33/34/43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY KIRBY 33/34/43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY KIRBY 33/34/43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY KIRBY 33/34/43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY P & A 14-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY P & A 14-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY P & A 14-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY P & A 14-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY P & A 14-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY P & A 14-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY SMITH REEVES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY SMITH REEVES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY SMITH REEVES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY SMITH REEVES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY SMITH REEVES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY SMITH REEVES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY SHIRLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY SHIRLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY SHIRLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY SHIRLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY SHIRLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY SHIRLEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES- STANLEY OLSON #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES- STANLEY OLSON #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES- STANLEY OLSON #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES- STANLEY OLSON #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES- STANLEY OLSON #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES- STANLEY OLSON #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - BEIERLE #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - BEIERLE #2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.757951 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010169 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001162 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.663423 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003922 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.255848 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000409 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.233243 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00242 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000277 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.157893 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007166 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000819 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.467513 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.6801778 | 40.3865222222222 | SE NE SEC20 T5 | 0.03717 |
| MERIT ENERGY COMPANY | 1321 | | -104.6801778 | 40.3865222222222 | SE NE SEC20 T5 | 0.004248 |
| MERIT ENERGY COMPANY | 1321 | | -104.6801778 | 40.3865222222222 | SE NE SEC20 T5 | 2.4249 |
| MERIT ENERGY COMPANY | 1321 | | -104.8366056 | 40.0057916666667 | NW SE SEC36 T | 0.757951 |
| MERIT ENERGY COMPANY | 1321 | | -104.8366056 | 40.0057916666667 | NW SE SEC36 T | 0.757951 |
| MERIT ENERGY COMPANY | 1321 | | -104.8366056 | 40.0057916666667 | NW SE SEC36 T | 0.010169 |
| MERIT ENERGY COMPANY | 1321 | | -104.8366056 | 40.0057916666667 | NW SE SEC36 T | 0.001162 |
| MERIT ENERGY COMPANY | 1321 | | -104.8366056 | 40.0057916666667 | NW SE SEC36 T | 0.663423 |
| MERIT ENERGY COMPANY | 1321 | | -104.8366056 | 40.0057916666667 | NW SE SEC36 T | 0.010169 |
| MERIT ENERGY COMPANY | 1321 | | -104.8366056 | 40.0057916666667 | NW SE SEC36 T | 0.001162 |
| MERIT ENERGY COMPANY | 1321 | | -104.8366056 | 40.0057916666667 | NW SE SEC36 T | 0.663423 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996722 | 40.3646861111111 | SW SW SEC30 T | 0.003922 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996722 | 40.3646861111111 | SW SW SEC30 T | 0.000448 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996722 | 40.3646861111111 | SW SW SEC30 T | 0.255848 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996722 | 40.3646861111111 | SW SW SEC30 T | 0.003922 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996722 | 40.3646861111111 | SW SW SEC30 T | 0.000448 |
| MERIT ENERGY COMPANY | 1321 | | -104.5996722 | 40.3646861111111 | SW SW SEC30 T | 0.255848 |
| MERIT ENERGY COMPANY | 1321 | | -104.5672139 | 40.3432111111111 | SE NE SEC5 T4N | 0.003575 |
| MERIT ENERGY COMPANY | 1321 | | -104.5672139 | 40.3432111111111 | SE NE SEC5 T4N | 0.000409 |
| MERIT ENERGY COMPANY | 1321 | | -104.5672139 | 40.3432111111111 | SE NE SEC5 T4N | 0.233243 |
| MERIT ENERGY COMPANY | 1321 | | -104.5672139 | 40.3432111111111 | SE NE SEC5 T4N | 0.003575 |
| MERIT ENERGY COMPANY | 1321 | | -104.5672139 | 40.3432111111111 | SE NE SEC5 T4N | 0.000409 |
| MERIT ENERGY COMPANY | 1321 | | -104.5672139 | 40.3432111111111 | SE NE SEC5 T4N | 0.233243 |
| MERIT ENERGY COMPANY | 1321 | | -104.8651472 | 40.0747083333333 | SW SW SEC2 T1 | 0.00242 |
| MERIT ENERGY COMPANY | 1321 | | -104.8651472 | 40.0747083333333 | SW SW SEC2 T1 | 0.000277 |
| MERIT ENERGY COMPANY | 1321 | | -104.8651472 | 40.0747083333333 | SW SW SEC2 T1 | 0.157893 |
| MERIT ENERGY COMPANY | 1321 | | -104.8651472 | 40.0747083333333 | SW SW SEC2 T1 | 0.00242 |
| MERIT ENERGY COMPANY | 1321 | | -104.8651472 | 40.0747083333333 | SW SW SEC2 T1 | 0.000277 |
| MERIT ENERGY COMPANY | 1321 | | -104.8651472 | 40.0747083333333 | SW SW SEC2 T1 | 0.157893 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.9682389 | 40.1404527777778 | SW NE S14 T2N | 0.007166 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.9682389 | 40.1404527777778 | SW NE S14 T2N | 0.000819 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.9682389 | 40.1404527777778 | SW NE S14 T2N | 0.467513 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.9682389 | 40.1404527777778 | SW NE S14 T2N | 0.007166 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.9682389 | 40.1404527777778 | SW NE S14 T2N | 0.000819 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.9682389 | 40.1404527777778 | SW NE S14 T2N | 0.467513 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7374 | 40.0241111111111 | SE NE S26 T1N | 0.008841 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7374 | 40.0241111111111 | SE NE S26 T1N | 0.00101 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 2.4 | TY | APEN Update |
| 0.76 | TY | Added to General Permit |
| 0.76 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.66 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.66 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.256 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.256 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.233 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.233 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.158 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.158 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4675 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4675 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6137 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6137 |
| 123 | 6137 | 001 | 02 | 110543 | 70.728 | 1000 GALLONS THROUGHPUT | 123-6137 |
| 123 | 6137 | 001 | 02 | 71432 | 70.728 | 1000 GALLONS THROUGHPUT | 123-6137 |
| 123 | 6137 | 001 | 02 | VOC | 70.728 | 1000 GALLONS THROUGHPUT | 123-6137 |
| 123 | 6138 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6138 |
| 123 | 6138 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6138 |
| 123 | 6138 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6138 |
| 123 | 6138 | 001 | 02 | 110543 | 27.678 | 1000 GALLONS THROUGHPUT | 123-6138 |
| 123 | 6138 | 001 | 02 | 71432 | 27.678 | 1000 GALLONS THROUGHPUT | 123-6138 |
| 123 | 6138 | 001 | 02 | VOC | 27.678 | 1000 GALLONS THROUGHPUT | 123-6138 |
| 123 | 6139 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6139 |
| 123 | 6140 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6140 |
| 123 | 6141 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6141 |
| 123 | 6142 | 001 | 01 | 110543 | 38.01 | 1000 GALLONS THROUGHPUT | 123-6142 |
| 123 | 6142 | 001 | 01 | 71432 | 38.01 | 1000 GALLONS THROUGHPUT | 123-6142 |
| 123 | 6142 | 001 | 01 | VOC | 38.01 | 1000 GALLONS THROUGHPUT | 123-6142 |
| 123 | 6142 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6142 |
| 123 | 6142 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6142 |
| 123 | 6142 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6142 |
| 123 | 6143 | 001 | 01 | VOC | 0.966 | 1000 GALLONS THROUGHPUT | 123-6143 |
| 123 | 6143 | 001 | 02 | CO | 41.118 | 1000 GALLONS THROUGHPUT | 123-6143 |
| 123 | 6143 | 001 | 02 | NO2 | 41.118 | 1000 GALLONS THROUGHPUT | 123-6143 |
| 123 | 6143 | 001 | 02 | VOC | 41.118 | 1000 GALLONS THROUGHPUT | 123-6143 |
| 123 | 6144 | 001 | 01 | CO | 85.89 | 1000 GALLONS THROUGHPUT | 123-6144 |
| 123 | 6144 | 001 | 01 | NO2 | 85.89 | 1000 GALLONS THROUGHPUT | 123-6144 |
| 123 | 6144 | 001 | 01 | VOC | 85.89 | 1000 GALLONS THROUGHPUT | 123-6144 |
| 123 | 6145 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6145 |
| 123 | 6146 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6146 |
| 123 | 6146 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6146 |
| 123 | 6146 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6146 |
| 123 | 6146 | 001 | 02 | 110543 | 31.5 | 1000 GALLONS THROUGHPUT | 123-6146 |
| 123 | 6146 | 001 | 02 | 71432 | 31.5 | 1000 GALLONS THROUGHPUT | 123-6146 |
| 123 | 6146 | 001 | 02 | CO | 31.5 | 1000 GALLONS THROUGHPUT | 123-6146 |
| 123 | 6146 | 001 | 02 | NO2 | 31.5 | 1000 GALLONS THROUGHPUT | 123-6146 |
| 123 | 6146 | 001 | 02 | VOC | 31.5 | 1000 GALLONS THROUGHPUT | 123-6146 |
| 123 | 6147 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6147 |
| 123 | 6147 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6147 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 12.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 12.6190476 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - BEIERLE #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES - BEIERLE #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES - BEIERLE #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES - BEIERLE #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - OTTESEN #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - OTTESEN #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - OTTESEN #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES - OTTESEN #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES - OTTESEN #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES - OTTESEN #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC - BRNAK 33-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC -BOEDEKER NO.1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC-ABBOTT LANDS 1, | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC - KISSLER 1,2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC - KISSLER 1,2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CRIMSON EXPLORATION, INC - KISSLER 1,2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC - KISSLER 1,2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC - KISSLER 1,2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CRIMSON EXPLORATION, INC - KISSLER 1,2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16182 (65873) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16182 (65873) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16182 (65873) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16182 (65873) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16166 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16166 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16166 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-WEST RIVERSIDE 20-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-PRONGHORN 32-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-PRONGHORN 32-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-PRONGHORN 32-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-PRONGHORN 32-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-PRONGHORN 32-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-PRONGHORN 32-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-PRONGHORN 32-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-PRONGHORN 32-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-PRONGHORN 43-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-PRONGHORN 43-6 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008841 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00101 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.57677 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00346 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.225708 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011313 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00181 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.239825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15755 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.063038 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024813 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.335308 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.131678 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051831 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.700413 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00045 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.048292 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.256875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7374 | 40.0241111111111 | SE NE S26 T1N | 0.57677 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7374 | 40.0241111111111 | SE NE S26 T1N | 0.008841 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7374 | 40.0241111111111 | SE NE S26 T1N | 0.00101 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7374 | 40.0241111111111 | SE NE S26 T1N | 0.57677 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.6572278 | 40.0786111111111 | NW SW S3 T1N | 0.00346 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.6572278 | 40.0786111111111 | NW SW S3 T1N | 0.000395 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.6572278 | 40.0786111111111 | NW SW S3 T1N | 0.225708 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.6572278 | 40.0786111111111 | NW SW S3 T1N | 0.00346 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.6572278 | 40.0786111111111 | NW SW S3 T1N | 0.000395 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.6572278 | 40.0786111111111 | NW SW S3 T1N | 0.225708 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.4780139 | 40.0063055555556 | NW SE S31 T1N | 0 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.563025 | 40.0023861111111 | SW SW S33 T1 | 0 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.5255583 | 40.0132972222222 | NW NW S35 T1 | 0 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.7850694 | 40.3024777777778 | NE NW S21 T4 | 0.011313 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.7850694 | 40.3024777777778 | NE NW S21 T4 | 0.00181 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.7850694 | 40.3024777777778 | NE NW S21 T4 | 0.239825 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.7850694 | 40.3024777777778 | NE NW S21 T4 | 0.011313 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.7850694 | 40.3024777777778 | NE NW S21 T4 | 0.00181 |
| CRIMSON EXPLORATION, INC | 1321 | | -104.7850694 | 40.3024777777778 | NE NW S21 T4 | 0.239825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6849694 | 40.2598027777778 | NWNE-5-3N-65 | 0.492858 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6849694 | 40.2598027777778 | NWNE-5-3N-65 | 0.063038 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6849694 | 40.2598027777778 | NWNE-5-3N-65 | 0.024813 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6849694 | 40.2598027777778 | NWNE-5-3N-65 | 0.492858 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6897498 | 40.2525751111111 | NESW-5-3N-65 | 0.131678 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6897498 | 40.2525751111111 | NESW-5-3N-65 | 0.051831 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6897498 | 40.2525751111111 | NESW-5-3N-65 | 0.700413 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2403444 | 40.3845305555556 | NW SW S20 T5 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2311083 | 40.4321777777778 | SW NE S5 T5N | 0.003938 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2311083 | 40.4321777777778 | SW NE S5 T5N | 0.00045 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2311083 | 40.4321777777778 | SW NE S5 T5N | 0.256875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2311083 | 40.4321777777778 | SW NE S5 T5N | 0.003938 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2311083 | 40.4321777777778 | SW NE S5 T5N | 0.00045 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2311083 | 40.4321777777778 | SW NE S5 T5N | 0.048292 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2311083 | 40.4321777777778 | SW NE S5 T5N | 0.019009 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2311083 | 40.4321777777778 | SW NE S5 T5N | 0.256875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2262056 | 40.4286277777778 | NE SE S5 T5N R | 0.003938 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2262056 | 40.4286277777778 | NE SE S5 T5N R | 0.00045 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0.5767 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5767 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6147 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6147 |
| 123 | 6147 | 001 | 02 | 110543 | 31.5 | 1000 GALLONS THROUGHPUT | 123-6147 |
| 123 | 6147 | 001 | 02 | 71432 | 31.5 | 1000 GALLONS THROUGHPUT | 123-6147 |
| 123 | 6147 | 001 | 02 | CO | 31.5 | 1000 GALLONS THROUGHPUT | 123-6147 |
| 123 | 6147 | 001 | 02 | NO2 | 31.5 | 1000 GALLONS THROUGHPUT | 123-6147 |
| 123 | 6147 | 001 | 02 | VOC | 31.5 | 1000 GALLONS THROUGHPUT | 123-6147 |
| 123 | 6148 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6148 |
| 123 | 6148 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6148 |
| 123 | 6148 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6148 |
| 123 | 6148 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6148 |
| 123 | 6148 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6148 |
| 123 | 6148 | 001 | 02 | 110543 | 156.324 | 1000 GALLONS THROUGHPUT | 123-6148 |
| 123 | 6148 | 001 | 02 | 71432 | 156.324 | 1000 GALLONS THROUGHPUT | 123-6148 |
| 123 | 6148 | 001 | 02 | VOC | 156.324 | 1000 GALLONS THROUGHPUT | 123-6148 |
| 123 | 6149 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6149 |
| 123 | 6149 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6149 |
| 123 | 6149 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6149 |
| 123 | 6149 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6149 |
| 123 | 6149 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6149 |
| 123 | 6149 | 001 | 02 | 110543 | 183.96 | 1000 GALLONS THROUGHPUT | 123-6149 |
| 123 | 6149 | 001 | 02 | 71432 | 183.96 | 1000 GALLONS THROUGHPUT | 123-6149 |
| 123 | 6149 | 001 | 02 | VOC | 183.96 | 1000 GALLONS THROUGHPUT | 123-6149 |
| 123 | 6150 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6150 |
| 123 | 6150 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6150 |
| 123 | 6150 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6150 |
| 123 | 6150 | 001 | 02 | 110543 | 30.66 | 1000 GALLONS THROUGHPUT | 123-6150 |
| 123 | 6150 | 001 | 02 | 71432 | 30.66 | 1000 GALLONS THROUGHPUT | 123-6150 |
| 123 | 6150 | 001 | 02 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 123-6150 |
| 123 | 6151 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6151 |
| 123 | 6151 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6151 |
| 123 | 6151 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6151 |
| 123 | 6151 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6151 |
| 123 | 6151 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6151 |
| 123 | 6151 | 001 | 02 | 110543 | 122.64 | 1000 GALLONS THROUGHPUT | 123-6151 |
| 123 | 6151 | 001 | 02 | 71432 | 122.64 | 1000 GALLONS THROUGHPUT | 123-6151 |
| 123 | 6151 | 001 | 02 | VOC | 122.64 | 1000 GALLONS THROUGHPUT | 123-6151 |
| 123 | 6152 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6152 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-PRONGHORN 43-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-PRONGHORN 43-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-PRONGHORN 43-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-PRONGHORN 43-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-PRONGHORN 43-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-PRONGHORN 43-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ALLES 8-31 & ALLES 41-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ALLES 8-31 & ALLES 41-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ALLES 8-31 & ALLES 41-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ALLES 8-31 & ALLES 41-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ALLES 8-31 & ALLES 41-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ALLES 8-31 & ALLES 41-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ALLES 8-31 & ALLES 41-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ALLES 8-31 & ALLES 41-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK GUNTHER 15-31 & 33-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK GUNTHER 15-31 & 33-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK GUNTHER 15-31 & 33-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK GUNTHER 15-31 & 33-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK GUNTHER 15-31 & 33-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK GUNTHER 15-31 & 33-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK GUNTHER 15-31 & 33-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK GUNTHER 15-31 & 33-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-KAISER 8-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-KAISER 8-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-KAISER 8-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-KAISER 8-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-KAISER 8-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-KAISER 8-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY ROTH 5-6, ROTH 22-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY ROTH 5-6, ROTH 22-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY ROTH 5-6, ROTH 22-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY ROTH 5-6, ROTH 22-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY ROTH 5-6, ROTH 22-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY ROTH 5-6, ROTH 22-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY ROTH 5-6, ROTH 22-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY ROTH 5-6, ROTH 22-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-HERBST 14-14 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00045 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.048292 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.256875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019541 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002233 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.274785 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003833 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.250025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01533 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0001 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2262056 | 40.4286277777778 | NE SE S5 T5N R | 0.256875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2262056 | 40.4286277777778 | NE SE S5 T5N R | 0.003938 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2262056 | 40.4286277777778 | NE SE S5 T5N R | 0.00045 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2262056 | 40.4286277777778 | NE SE S5 T5N R | 0.048292 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2262056 | 40.4286277777778 | NE SE S5 T5N R | 0.019009 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2262056 | 40.4286277777778 | NE SE S5 T5N R | 0.256875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4699426 | 40.3615480277778 | SENW SEC31 T | 0.019541 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4699426 | 40.3615480277778 | SENW SEC31 T | 0.002233 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4699426 | 40.3615480277778 | SENW SEC31 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4699426 | 40.3615480277778 | SENW SEC31 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4699426 | 40.3615480277778 | SENW SEC31 T | 1.274785 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4699426 | 40.3615480277778 | SENW SEC31 T | 0.019541 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4699426 | 40.3615480277778 | SENW SEC31 T | 0.002233 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4699426 | 40.3615480277778 | SENW SEC31 T | 1.274785 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4766 | 40.3504194444444 | SWSE SEC31 T5 | 0.022995 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4766 | 40.3504194444444 | SWSE SEC31 T5 | 0.002628 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4766 | 40.3504194444444 | SWSE SEC31 T5 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4766 | 40.3504194444444 | SWSE SEC31 T5 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4766 | 40.3504194444444 | SWSE SEC31 T5 | 1.50015 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4766 | 40.3504194444444 | SWSE SEC31 T5 | 0.022995 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4766 | 40.3504194444444 | SWSE SEC31 T5 | 0.002628 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4766 | 40.3504194444444 | SWSE SEC31 T5 | 1.50015 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5295056 | 40.3431583333333 | SE NE S3 T4N R | 0.003833 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5295056 | 40.3431583333333 | SE NE S3 T4N R | 0.000438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5295056 | 40.3431583333333 | SE NE S3 T4N R | 0.250025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5295056 | 40.3431583333333 | SE NE S3 T4N R | 0.003833 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5295056 | 40.3431583333333 | SE NE S3 T4N R | 0.000438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5295056 | 40.3431583333333 | SE NE S3 T4N R | 0.250025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4878417 | 40.3430888888889 | SWNW SEC6 T4 | 0.01533 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4878417 | 40.3430888888889 | SWNW SEC6 T4 | 0.001752 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4878417 | 40.3430888888889 | SWNW SEC6 T4 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4878417 | 40.3430888888889 | SWNW SEC6 T4 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4878417 | 40.3430888888889 | SWNW SEC6 T4 | 1.0001 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4878417 | 40.3430888888889 | SWNW SEC6 T4 | 0.01533 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4878417 | 40.3430888888889 | SWNW SEC6 T4 | 0.001752 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4878417 | 40.3430888888889 | SWNW SEC6 T4 | 1.0001 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5196361 | 40.3937666666667 | SE SW S14 T5N | 0.003833 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 39 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 1.5 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 1.5 | TY | Removed from Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.3 | TY | Added to GP Issuance Pending |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 1 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 1 | TY | Removed from Construction Permit |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6152 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6152 |
| 123 | 6152 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6152 |
| 123 | 6152 | 001 | 02 | 110543 | 30.66 | 1000 GALLONS THROUGHPUT | 123-6152 |
| 123 | 6152 | 001 | 02 | 71432 | 30.66 | 1000 GALLONS THROUGHPUT | 123-6152 |
| 123 | 6152 | 001 | 02 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 123-6152 |
| 123 | 6153 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6153 |
| 123 | 6153 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6153 |
| 123 | 6153 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6153 |
| 123 | 6153 | 001 | 02 | 110543 | 30.66 | 1000 GALLONS THROUGHPUT | 123-6153 |
| 123 | 6153 | 001 | 02 | 71432 | 30.66 | 1000 GALLONS THROUGHPUT | 123-6153 |
| 123 | 6153 | 001 | 02 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 123-6153 |
| 123 | 6154 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6154 |
| 123 | 6154 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6154 |
| 123 | 6154 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6154 |
| 123 | 6154 | 001 | 02 | 110543 | 30.66 | 1000 GALLONS THROUGHPUT | 123-6154 |
| 123 | 6154 | 001 | 02 | 71432 | 30.66 | 1000 GALLONS THROUGHPUT | 123-6154 |
| 123 | 6154 | 001 | 02 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 123-6154 |
| 123 | 6155 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6155 |
| 123 | 6155 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6155 |
| 123 | 6155 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6155 |
| 123 | 6155 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6155 |
| 123 | 6155 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6155 |
| 123 | 6155 | 001 | 02 | 110543 | 205.338 | 1000 GALLONS THROUGHPUT | 123-6155 |
| 123 | 6155 | 001 | 02 | 71432 | 205.338 | 1000 GALLONS THROUGHPUT | 123-6155 |
| 123 | 6155 | 001 | 02 | VOC | 205.338 | 1000 GALLONS THROUGHPUT | 123-6155 |
| 123 | 6156 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6156 |
| 123 | 6156 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6156 |
| 123 | 6156 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6156 |
| 123 | 6156 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6156 |
| 123 | 6156 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6156 |
| 123 | 6156 | 001 | 02 | 110543 | 344.358 | 1000 GALLONS THROUGHPUT | 123-6156 |
| 123 | 6156 | 001 | 02 | 71432 | 344.358 | 1000 GALLONS THROUGHPUT | 123-6156 |
| 123 | 6156 | 001 | 02 | VOC | 344.358 | 1000 GALLONS THROUGHPUT | 123-6156 |
| 123 | 6157 | 001 | 01 | 110543 | 385.392 | 1000 GALLONS THROUGHPUT | 123-6157 |
| 123 | 6157 | 001 | 01 | 71432 | 385.392 | 1000 GALLONS THROUGHPUT | 123-6157 |
| 123 | 6157 | 001 | 01 | CO | 385.392 | 1000 GALLONS THROUGHPUT | 123-6157 |
| 123 | 6157 | 001 | 01 | NO2 | 385.392 | 1000 GALLONS THROUGHPUT | 123-6157 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8333333 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 390.4761905 |
| GP01 | 95 | FLARING | | -1 | 6.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.8333333 |
| GP01 | 95 | FLARING | | -1 | 390.4761905 |
| GP01 | 92.76 | FLARING | | -1 | 5 |
| GP01 | 92.76 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-HERBST 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-HERBST 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-HERBST 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-HERBST 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-HERBST 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-MCFERREN 4-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-MCFERREN 4-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-MCFERREN 4-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-MCFERREN 4-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-MCFERREN 4-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-MCFERREN 4-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-MCFERREN 5-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-MCFERREN 5-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK OIL CO-MCFERREN 5-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-MCFERREN 5-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-MCFERREN 5-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK OIL CO-MCFERREN 5-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779801 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779801 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779801 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779801 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779801 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779801 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779801 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779801 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779971 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779971 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779971 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779971 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779971 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779971 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779971 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779971 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779798 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779798 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779798 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779798 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003833 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.250025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003833 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.250025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003833 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.250025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025667 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002933 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.674483 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057393 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007174 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.36159 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.069757 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007972 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.017343 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079005 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-NWSW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076635-SENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076635-SENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076635-SENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076635-SENW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5196361 | 40.3937666666667 | SE SW S14 T5N | 0.000438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5196361 | 40.3937666666667 | SE SW S14 T5N | 0.250025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5196361 | 40.3937666666667 | SE SW S14 T5N | 0.003833 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5196361 | 40.3937666666667 | SE SW S14 T5N | 0.000438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5196361 | 40.3937666666667 | SE SW S14 T5N | 0.250025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5248583 | 40.3466027777778 | NW NW S2 T4N | 0.003833 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5248583 | 40.3466027777778 | NW NW S2 T4N | 0.000438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5248583 | 40.3466027777778 | NW NW S2 T4N | 0.250025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5248583 | 40.3466027777778 | NW NW S2 T4N | 0.003833 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5248583 | 40.3466027777778 | NW NW S2 T4N | 0.000438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5248583 | 40.3466027777778 | NW NW S2 T4N | 0.250025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5247333 | 40.3431138888889 | SW NW S2 T4N | 0.003833 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5247333 | 40.3431138888889 | SW NW S2 T4N | 0.000438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5247333 | 40.3431138888889 | SW NW S2 T4N | 0.250025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5247333 | 40.3431138888889 | SW NW S2 T4N | 0.003833 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5247333 | 40.3431138888889 | SW NW S2 T4N | 0.000438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5247333 | 40.3431138888889 | SW NW S2 T4N | 0.250025 |
| NOBLE ENERGY, INC. | 1321 | | -104.9429444 | 40.3833111111111 | NWSW SEC 19 | 0.025667 |
| NOBLE ENERGY, INC. | 1321 | | -104.9429444 | 40.3833111111111 | NWSW SEC 19 | 0.002933 |
| NOBLE ENERGY, INC. | 1321 | | -104.9429444 | 40.3833111111111 | NWSW SEC 19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9429444 | 40.3833111111111 | NWSW SEC 19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9429444 | 40.3833111111111 | NWSW SEC 19 | 1.674483 |
| NOBLE ENERGY, INC. | 1321 | | -104.9429444 | 40.3833111111111 | NWSW SEC 19 | 0.025667 |
| NOBLE ENERGY, INC. | 1321 | | -104.9429444 | 40.3833111111111 | NWSW SEC 19 | 0.002933 |
| NOBLE ENERGY, INC. | 1321 | | -104.9429444 | 40.3833111111111 | NWSW SEC 19 | 1.674483 |
| NOBLE ENERGY, INC. | 1321 | | -104.4728833 | 40.4810527777778 | SESE SEC 18 T6 | 0.057393 |
| NOBLE ENERGY, INC. | 1321 | | -104.4728833 | 40.4810527777778 | SESE SEC 18 T6 | 0.007174 |
| NOBLE ENERGY, INC. | 1321 | | -104.4728833 | 40.4810527777778 | SESE SEC 18 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4728833 | 40.4810527777778 | SESE SEC 18 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4728833 | 40.4810527777778 | SESE SEC 18 T6 | 3.36159 |
| NOBLE ENERGY, INC. | 1321 | | -104.4728833 | 40.4810527777778 | SESE SEC 18 T6 | 0.057393 |
| NOBLE ENERGY, INC. | 1321 | | -104.4728833 | 40.4810527777778 | SESE SEC 18 T6 | 0.007174 |
| NOBLE ENERGY, INC. | 1321 | | -104.4728833 | 40.4810527777778 | SESE SEC 18 T6 | 3.36159 |
| NOBLE ENERGY, INC. | 1321 | | -104.7279778 | 40.5480777777778 | SENW SEC35 T | 0.069757 |
| NOBLE ENERGY, INC. | 1321 | | -104.7279778 | 40.5480777777778 | SENW SEC35 T | 0.007972 |
| NOBLE ENERGY, INC. | 1321 | | -104.7279778 | 40.5480777777778 | SENW SEC35 T | 0.017343 |
| NOBLE ENERGY, INC. | 1321 | | -104.7279778 | 40.5480777777778 | SENW SEC35 T | 0.079005 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 0.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.3 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6157 | 001 | 01 | VOC | 385.392 | 1000 GALLONS THROUGHPUT | 123-6157 |
| 123 | 6157 | 002 | 01 | VOC | 451.794 | 1000 GALLONS TRANSFERRED | 123-6157 |
| 123 | 6158 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6158 |
| 123 | 6158 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6158 |
| 123 | 6158 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6158 |
| 123 | 6158 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6158 |
| 123 | 6158 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6158 |
| 123 | 6158 | 001 | 02 | 110543 | 71.736 | 1000 GALLONS THROUGHPUT | 123-6158 |
| 123 | 6158 | 001 | 02 | 71432 | 71.736 | 1000 GALLONS THROUGHPUT | 123-6158 |
| 123 | 6158 | 001 | 02 | VOC | 71.736 | 1000 GALLONS THROUGHPUT | 123-6158 |
| 123 | 6159 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6159 |
| 123 | 6159 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6159 |
| 123 | 6159 | 002 | 02 | CO | 2 | | 123-6159 |
| 123 | 6159 | 002 | 02 | NO2 | 2 | | 123-6159 |
| 123 | 6159 | 002 | 02 | PM10 | 2 | | 123-6159 |
| 123 | 6159 | 002 | 02 | PM2.5 | 2 | | 123-6159 |
| 123 | 6159 | 002 | 02 | PT | 2 | | 123-6159 |
| 123 | 6159 | 002 | 02 | VOC | 2 | | 123-6159 |
| 123 | 6160 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6160 |
| 123 | 6160 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6160 |
| 123 | 6161 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6161 |
| 123 | 6162 | 001 | 01 | 110543 | 236.838 | 1000 GALLONS THROUGHPUT | 123-6162 |
| 123 | 6162 | 001 | 01 | 71432 | 236.838 | 1000 GALLONS THROUGHPUT | 123-6162 |
| 123 | 6162 | 001 | 01 | CO | 236.838 | 1000 GALLONS THROUGHPUT | 123-6162 |
| 123 | 6162 | 001 | 01 | NO2 | 236.838 | 1000 GALLONS THROUGHPUT | 123-6162 |
| 123 | 6162 | 001 | 01 | VOC | 236.838 | 1000 GALLONS THROUGHPUT | 123-6162 |
| 123 | 6163 | 001 | 01 | VOC | 12.306 | 1000 GALLONS THROUGHPUT | 123-6163 |
| 123 | 6164 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6164 |
| 123 | 6165 | 001 | 01 | CO | 86.814 | 1000 GALLONS THROUGHPUT | 123-6165 |
| 123 | 6165 | 001 | 01 | NO2 | 86.814 | 1000 GALLONS THROUGHPUT | 123-6165 |
| 123 | 6165 | 001 | 01 | VOC | 86.814 | 1000 GALLONS THROUGHPUT | 123-6165 |
| 123 | 6166 | 001 | 01 | 110543 | 288.078 | 1000 GALLONS THROUGHPUT | 123-6166 |
| 123 | 6166 | 001 | 01 | 71432 | 288.078 | 1000 GALLONS THROUGHPUT | 123-6166 |
| 123 | 6166 | 001 | 01 | CO | 288.078 | 1000 GALLONS THROUGHPUT | 123-6166 |
| 123 | 6166 | 001 | 01 | NO2 | 288.078 | 1000 GALLONS THROUGHPUT | 123-6166 |
| 123 | 6166 | 001 | 01 | VOC | 288.078 | 1000 GALLONS THROUGHPUT | 123-6166 |
| 123 | 6167 | 001 | 01 | 71432 | 135.156 | 1000 GALLONS THROUGHPUT | 123-6167 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 92.76 | FLARING | | -1 | 342.8571429 |
| 11WE1503.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0481.GF | 0 | | | -1 | |
| 07WE0481.GF | 0 | | | -1 | |
| 10WE1200 | 0 | NO EQUIPMENT | | -1 | 46100 |
| 10WE1200 | 0 | NO EQUIPMENT | | -1 | 1730 |
| 10WE1200 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1200 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1200 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1200 | 0 | NO EQUIPMENT | | -1 | 34.5 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.972 | FLARING | | -1 | 5 |
| GP01 | 94.972 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.972 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 89.416 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.052 | FLARING | | -1 | 5 |
| GP01 | 94.052 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.052 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.977 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779798 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - 415779798 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779701 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779701 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779701 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779701 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779701 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779701 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779701 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779701 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779662 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779662 | 7 | 24 | 8760 |
| KUBOTA NAT GS ENG RATED AT 29 HP | NOBLE ENERGY - BATTERY #415779662 | 7 | 24 | 8760 |
| KUBOTA NAT GS ENG RATED AT 29 HP | NOBLE ENERGY - BATTERY #415779662 | 7 | 24 | 8760 |
| KUBOTA NAT GS ENG RATED AT 29 HP | NOBLE ENERGY - BATTERY #415779662 | 7 | 24 | 8760 |
| KUBOTA NAT GS ENG RATED AT 29 HP | NOBLE ENERGY - BATTERY #415779662 | 7 | 24 | 8760 |
| KUBOTA NAT GS ENG RATED AT 29 HP | NOBLE ENERGY - BATTERY #415779662 | 7 | 24 | 8760 |
| KUBOTA NAT GS ENG RATED AT 29 HP | NOBLE ENERGY - BATTERY #415779662 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. -#113710 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. -#113710 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. -#116270 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #116375 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #116375 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #116375 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #116375 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #116375 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY, INC. - #116376 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #116655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #117127 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #117127 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #117127 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. -#117129 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. -#117129 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. -#117129 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. -#117129 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. -#117129 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #117133 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.783317 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.303426 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008967 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.58499 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.73 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0345 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029772 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003402 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.363095 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.14292 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.942244 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.00705 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.133094 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052388 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.498586 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04284 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004896 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.441651 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.173841 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.794768 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00194 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076635-SENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076635-SENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046820-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046820-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046820-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046820-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046820-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046820-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046820-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046820-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7279778 | 40.5480777777778 | SENW SEC35 T | 4.783317 |
| NOBLE ENERGY, INC. | 1321 | | -104.7279778 | 40.5480777777778 | SENW SEC35 T | 1.303426 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150389 | 40.4916055555556 | NWNE SEC 14 T | 0.008967 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150389 | 40.4916055555556 | NWNE SEC 14 T | 0.001025 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150389 | 40.4916055555556 | NWNE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150389 | 40.4916055555556 | NWNE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150389 | 40.4916055555556 | NWNE SEC 14 T | 0.58499 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150389 | 40.4916055555556 | NWNE SEC 14 T | 0.008967 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150389 | 40.4916055555556 | NWNE SEC 14 T | 0.001025 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150389 | 40.4916055555556 | NWNE SEC 14 T | 0.58499 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -105.0278610 | 40.2926371944444 | SESW SEC 20 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -105.0278610 | 40.2926371944444 | SESW SEC 20 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -105.0278610 | 40.2926371944444 | SESW SEC 20 T | 46.1 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -105.0278610 | 40.2926371944444 | SESW SEC 20 T | 1.73 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -105.0278610 | 40.2926371944444 | SESW SEC 20 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -105.0278610 | 40.2926371944444 | SESW SEC 20 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -105.0278610 | 40.2926371944444 | SESW SEC 20 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -105.0278610 | 40.2926371944444 | SESW SEC 20 T | 0.0345 |
| NOBLE ENERGY, INC. | 1321 | | -104.49485 | 40.1854861111111 | NENE SEC36 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.49485 | 40.1854861111111 | NENE SEC36 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5964528 | 40.1546972222222 | SE NW S7 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6995376 | 40.0605695555556 | SESE SEC7 T1N | 0.029772 |
| NOBLE ENERGY, INC. | 1321 | | -104.6995376 | 40.0605695555556 | SESE SEC7 T1N | 0.003402 |
| NOBLE ENERGY, INC. | 1321 | | -104.6995376 | 40.0605695555556 | SESE SEC7 T1N | 0.363095 |
| NOBLE ENERGY, INC. | 1321 | | -104.6995376 | 40.0605695555556 | SESE SEC7 T1N | 0.14292 |
| NOBLE ENERGY, INC. | 1321 | | -104.6995376 | 40.0605695555556 | SESE SEC7 T1N | 1.942244 |
| NOBLE ENERGY, INC. | 1321 | | -104.7041611 | 40.0641583333333 | NWSE SEC7 T1 | 2.00705 |
| NOBLE ENERGY, INC. | 1321 | | -104.9679111 | 40.2680027777778 | NW SE S35 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9774333 | 40.2715527777778 | SWNW SEC35 T | 0.133094 |
| NOBLE ENERGY, INC. | 1321 | | -104.9774333 | 40.2715527777778 | SWNW SEC35 T | 0.052388 |
| NOBLE ENERGY, INC. | 1321 | | -104.9774333 | 40.2715527777778 | SWNW SEC35 T | 1.498586 |
| NOBLE ENERGY, INC. | 1321 | | -104.9679833 | 40.2755833333333 | NW NE S35 T4 | 0.04284 |
| NOBLE ENERGY, INC. | 1321 | | -104.9679833 | 40.2755833333333 | NW NE S35 T4 | 0.004896 |
| NOBLE ENERGY, INC. | 1321 | | -104.9679833 | 40.2755833333333 | NW NE S35 T4 | 0.441651 |
| NOBLE ENERGY, INC. | 1321 | | -104.9679833 | 40.2755833333333 | NW NE S35 T4 | 0.173841 |
| NOBLE ENERGY, INC. | 1321 | | -104.9679833 | 40.2755833333333 | NW NE S35 T4 | 2.794768 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011625 | 40.4232686111111 | NWSW SEC1 T5 | 0.00194 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 0.2 | TY | APEN Update |
| 0.2 | TY | APEN de minimus |
| 49.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6167 | 001 | 01 | CO | 135.156 | 1000 GALLONS THROUGHPUT | 123-6167 |
| 123 | 6167 | 001 | 01 | NO2 | 135.156 | 1000 GALLONS THROUGHPUT | 123-6167 |
| 123 | 6167 | 001 | 01 | VOC | 135.156 | 1000 GALLONS THROUGHPUT | 123-6167 |
| 123 | 6168 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6168 |
| 123 | 6168 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6168 |
| 123 | 6169 | 001 | 01 | 71432 | 156.954 | 1000 GALLONS THROUGHPUT | 123-6169 |
| 123 | 6169 | 001 | 01 | CO | 156.954 | 1000 GALLONS THROUGHPUT | 123-6169 |
| 123 | 6169 | 001 | 01 | NO2 | 156.954 | 1000 GALLONS THROUGHPUT | 123-6169 |
| 123 | 6169 | 001 | 01 | VOC | 156.954 | 1000 GALLONS THROUGHPUT | 123-6169 |
| 123 | 6170 | 001 | 01 | 110543 | 338.94 | 1000 GALLONS THROUGHPUT | 123-6170 |
| 123 | 6170 | 001 | 01 | 71432 | 338.94 | 1000 GALLONS THROUGHPUT | 123-6170 |
| 123 | 6170 | 001 | 01 | CO | 338.94 | 1000 GALLONS THROUGHPUT | 123-6170 |
| 123 | 6170 | 001 | 01 | NO2 | 338.94 | 1000 GALLONS THROUGHPUT | 123-6170 |
| 123 | 6170 | 001 | 01 | VOC | 338.94 | 1000 GALLONS THROUGHPUT | 123-6170 |
| 123 | 6170 | 002 | 01 | VOC | 394.716 | 1000 GALLONS TRANSFERRED | 123-6170 |
| 123 | 6171 | 001 | 01 | 110543 | 386.61 | 1000 GALLONS THROUGHPUT | 123-6171 |
| 123 | 6171 | 001 | 01 | 71432 | 386.61 | 1000 GALLONS THROUGHPUT | 123-6171 |
| 123 | 6171 | 001 | 01 | CO | 386.61 | 1000 GALLONS THROUGHPUT | 123-6171 |
| 123 | 6171 | 001 | 01 | NO2 | 386.61 | 1000 GALLONS THROUGHPUT | 123-6171 |
| 123 | 6171 | 001 | 01 | VOC | 386.61 | 1000 GALLONS THROUGHPUT | 123-6171 |
| 123 | 6173 | 001 | 01 | 71432 | 132.51 | 1000 GALLONS THROUGHPUT | 123-6173 |
| 123 | 6173 | 001 | 01 | CO | 132.51 | 1000 GALLONS THROUGHPUT | 123-6173 |
| 123 | 6173 | 001 | 01 | NO2 | 132.51 | 1000 GALLONS THROUGHPUT | 123-6173 |
| 123 | 6173 | 001 | 01 | VOC | 132.51 | 1000 GALLONS THROUGHPUT | 123-6173 |
| 123 | 6174 | 001 | 01 | CO | 62.706 | 1000 GALLONS THROUGHPUT | 123-6174 |
| 123 | 6174 | 001 | 01 | NO2 | 62.706 | 1000 GALLONS THROUGHPUT | 123-6174 |
| 123 | 6174 | 001 | 01 | VOC | 62.706 | 1000 GALLONS THROUGHPUT | 123-6174 |
| 123 | 6175 | 001 | 01 | 110543 | 232.806 | 1000 GALLONS THROUGHPUT | 123-6175 |
| 123 | 6175 | 001 | 01 | 71432 | 232.806 | 1000 GALLONS THROUGHPUT | 123-6175 |
| 123 | 6175 | 001 | 01 | CO | 232.806 | 1000 GALLONS THROUGHPUT | 123-6175 |
| 123 | 6175 | 001 | 01 | NO2 | 232.806 | 1000 GALLONS THROUGHPUT | 123-6175 |
| 123 | 6175 | 001 | 01 | VOC | 232.806 | 1000 GALLONS THROUGHPUT | 123-6175 |
| 123 | 6176 | 001 | 01 | 110543 | 265.398 | 1000 GALLONS THROUGHPUT | 123-6176 |
| 123 | 6176 | 001 | 01 | 71432 | 265.398 | 1000 GALLONS THROUGHPUT | 123-6176 |
| 123 | 6176 | 001 | 01 | CO | 265.398 | 1000 GALLONS THROUGHPUT | 123-6176 |
| 123 | 6176 | 001 | 01 | NO2 | 265.398 | 1000 GALLONS THROUGHPUT | 123-6176 |
| 123 | 6176 | 001 | 01 | VOC | 265.398 | 1000 GALLONS THROUGHPUT | 123-6176 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.977 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.451 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.451 | FLARING | | -1 | 271.6666667 |
| GP01 | 94.742 | FLARING | | -1 | 5 |
| GP01 | 94.742 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.742 | FLARING | | -1 | 326.1904762 |
| 09WE0703.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.989 | FLARING | | -1 | 5 |
| GP01 | 94.989 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.989 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 97.6190476 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #117133 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #117133 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #117133 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #715346 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #715346 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #815346 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #815346 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #815346 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #815346 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #913679 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #913679 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #913679 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #913679 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #913679 | 7 | 24 | 8760 |
| TRUCK LOADOUT | NOBLE ENERGY, INC. - #913679 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91368500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91368500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91368500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91368500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91368500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - EDWARD P. COSTIGAN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - EDWARD P. COSTIGAN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - EDWARD P. COSTIGAN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - EDWARD P. COSTIGAN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LIBSACK 8-6-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LIBSACK 8-6-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LIBSACK 8-6-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 6-0-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 6-0-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 6-0-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 6-0-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DEVORE 6-0-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 11-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 11-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 11-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 11-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 11-9 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.207207 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.08156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.107262 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002488 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.007063 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.182955 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044556 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005092 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.519627 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.204534 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.906727 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.138756 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048437 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005536 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.414225 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.887025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.159925 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001893 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.20315 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079963 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.080588 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.096134 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03784 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.153032 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029101 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003326 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.356914 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.140487 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.898478 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003791 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.40688 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.160155 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.164258 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5011625 | 40.4232686111111 | NWSW SEC1 T5 | 0.207207 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011625 | 40.4232686111111 | NWSW SEC1 T5 | 0.08156 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011625 | 40.4232686111111 | NWSW SEC1 T5 | 1.107262 |
| NOBLE ENERGY, INC. | 1321 | | -104.9028652 | 40.1038495555556 | SWSW SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9028652 | 40.1038495555556 | SWSW SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8981083 | 40.1074611111111 | NWSW SEC3 T2 | 0.002488 |
| NOBLE ENERGY, INC. | 1321 | | -104.8981083 | 40.1074611111111 | NWSW SEC3 T2 | 0.007063 |
| NOBLE ENERGY, INC. | 1321 | | -104.8981083 | 40.1074611111111 | NWSW SEC3 T2 | 0.032176 |
| NOBLE ENERGY, INC. | 1321 | | -104.8981083 | 40.1074611111111 | NWSW SEC3 T2 | 1.182955 |
| NOBLE ENERGY, INC. | 1321 | | -104.5013389 | 40.2995138888889 | SE NW S24 T4N | 0.044556 |
| NOBLE ENERGY, INC. | 1321 | | -104.5013389 | 40.2995138888889 | SE NW S24 T4N | 0.005092 |
| NOBLE ENERGY, INC. | 1321 | | -104.5013389 | 40.2995138888889 | SE NW S24 T4N | 0.519627 |
| NOBLE ENERGY, INC. | 1321 | | -104.5013389 | 40.2995138888889 | SE NW S24 T4N | 0.204534 |
| NOBLE ENERGY, INC. | 1321 | | -104.5013389 | 40.2995138888889 | SE NW S24 T4N | 2.906727 |
| NOBLE ENERGY, INC. | 1321 | | -104.5013389 | 40.2995138888889 | SE NW S24 T4N | 1.138756 |
| NOBLE ENERGY, INC. | 1321 | | -104.5539333 | 40.2272083333333 | NESE SEC 16 T3 | 0.048437 |
| NOBLE ENERGY, INC. | 1321 | | -104.5539333 | 40.2272083333333 | NESE SEC 16 T3 | 0.005536 |
| NOBLE ENERGY, INC. | 1321 | | -104.5539333 | 40.2272083333333 | NESE SEC 16 T3 | 0.414225 |
| NOBLE ENERGY, INC. | 1321 | | -104.5539333 | 40.2272083333333 | NESE SEC 16 T3 | 1.887025 |
| NOBLE ENERGY, INC. | 1321 | | -104.5539333 | 40.2272083333333 | NESE SEC 16 T3 | 3.159925 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0218031 | 40.0317348888889 | SE SE S20 T1N | 0.001893 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0218031 | 40.0317348888889 | SE SE S20 T1N | 0.20315 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0218031 | 40.0317348888889 | SE SE S20 T1N | 0.079963 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0218031 | 40.0317348888889 | SE SE S20 T1N | 1.080588 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6424194 | 40.2815305555556 | NE SE S27 T4N | 0.096134 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6424194 | 40.2815305555556 | NE SE S27 T4N | 0.03784 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6424194 | 40.2815305555556 | NE SE S27 T4N | 0.153032 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562917 | 40.1870211944444 | NE NE S34 T3N | 0.029101 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562917 | 40.1870211944444 | NE NE S34 T3N | 0.003326 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562917 | 40.1870211944444 | NE NE S34 T3N | 0.356914 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562917 | 40.1870211944444 | NE NE S34 T3N | 0.140487 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7562917 | 40.1870211944444 | NE NE S34 T3N | 1.898478 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9021457 | 40.1582376388889 | NW NW S9 T2N | 0.033175 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9021457 | 40.1582376388889 | NW NW S9 T2N | 0.003791 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9021457 | 40.1582376388889 | NW NW S9 T2N | 0.40688 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9021457 | 40.1582376388889 | NW NW S9 T2N | 0.160155 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9021457 | 40.1582376388889 | NW NW S9 T2N | 2.164258 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 1.14 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6177 | 001 | 01 | 110543 | 378.882 | 1000 GALLONS THROUGHPUT | 123-6177 |
| 123 | 6177 | 001 | 01 | 71432 | 378.882 | 1000 GALLONS THROUGHPUT | 123-6177 |
| 123 | 6177 | 001 | 01 | CO | 378.882 | 1000 GALLONS THROUGHPUT | 123-6177 |
| 123 | 6177 | 001 | 01 | NO2 | 378.882 | 1000 GALLONS THROUGHPUT | 123-6177 |
| 123 | 6177 | 001 | 01 | VOC | 378.882 | 1000 GALLONS THROUGHPUT | 123-6177 |
| 123 | 6178 | 001 | 01 | VOC | 63.21 | 1000 GALLONS THROUGHPUT | 123-6178 |
| 123 | 6179 | 001 | 01 | 110543 | 26.67 | 1000 GALLONS THROUGHPUT | 123-6179 |
| 123 | 6179 | 001 | 01 | 71432 | 26.67 | 1000 GALLONS THROUGHPUT | 123-6179 |
| 123 | 6179 | 001 | 01 | NTA-SALTS | 26.67 | 1000 GALLONS THROUGHPUT | 123-6179 |
| 123 | 6179 | 001 | 01 | VOC | 26.67 | 1000 GALLONS THROUGHPUT | 123-6179 |
| 123 | 6179 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6179 |
| 123 | 6179 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6179 |
| 123 | 6179 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6179 |
| 123 | 6180 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6180 |
| 123 | 6180 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6180 |
| 123 | 6180 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6180 |
| 123 | 6180 | 001 | 02 | 110543 | 432.768 | 1000 GALLONS THROUGHPUT | 123-6180 |
| 123 | 6180 | 001 | 02 | 71432 | 432.768 | 1000 GALLONS THROUGHPUT | 123-6180 |
| 123 | 6180 | 001 | 02 | CO | 432.768 | 1000 GALLONS THROUGHPUT | 123-6180 |
| 123 | 6180 | 001 | 02 | NO2 | 432.768 | 1000 GALLONS THROUGHPUT | 123-6180 |
| 123 | 6180 | 001 | 02 | VOC | 432.768 | 1000 GALLONS THROUGHPUT | 123-6180 |
| 123 | 6181 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6181 |
| 123 | 6181 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6181 |
| 123 | 6182 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6182 |
| 123 | 6182 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6182 |
| 123 | 6183 | 001 | 01 | 71432 | 141.792 | 1000 GALLONS THROUGHPUT | 123-6183 |
| 123 | 6183 | 001 | 01 | CO | 141.792 | 1000 GALLONS THROUGHPUT | 123-6183 |
| 123 | 6183 | 001 | 01 | NO2 | 141.792 | 1000 GALLONS THROUGHPUT | 123-6183 |
| 123 | 6183 | 001 | 01 | VOC | 141.792 | 1000 GALLONS THROUGHPUT | 123-6183 |
| 123 | 6185 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6185 |
| 123 | 6186 | 001 | 01 | 71432 | 127.596 | 1000 GALLONS THROUGHPUT | 123-6186 |
| 123 | 6186 | 001 | 01 | CO | 127.596 | 1000 GALLONS THROUGHPUT | 123-6186 |
| 123 | 6186 | 001 | 01 | NO2 | 127.596 | 1000 GALLONS THROUGHPUT | 123-6186 |
| 123 | 6186 | 001 | 01 | VOC | 127.596 | 1000 GALLONS THROUGHPUT | 123-6186 |
| 123 | 6186 | 002 | 01 | VOC | 475.608 | 1000 GALLONS TRANSFERRED | 123-6186 |
| 123 | 6187 | 001 | 01 | 71432 | 142.506 | 1000 GALLONS THROUGHPUT | 123-6187 |
| 123 | 6187 | 001 | 01 | CO | 142.506 | 1000 GALLONS THROUGHPUT | 123-6187 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 64.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 88.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 88.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.706 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.706 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 94.537 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.537 | FLARING | | -1 | 326.1904762 |
| 09WE0704.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 13-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 13-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 13-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 13-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 13-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Matsushima 1-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KP KAUFFMAN Matsushima 3-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KP KAUFFMAN Matsushima 3-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KP KAUFFMAN Matsushima 3-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KP KAUFFMAN Matsushima 3-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KP KAUFFMAN Matsushima 3-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KP KAUFFMAN Matsushima 3-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KP KAUFFMAN Matsushima 3-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN COMPANY - STROH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN COMPANY - STROH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN COMPANY - STROH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN COMPANY - STROH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN COMPANY - STROH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN COMPANY - STROH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN COMPANY - STROH #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN COMPANY - STROH #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - 100362 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - 100362 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - 115378 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - 115378 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11714300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11714300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11714300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11714300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #117179 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #913681 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #913681 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #913681 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #913681 | 7 | 24 | 8760 |
| CONDENSATE TRUCL LOADOUT | NOBLE ENERGY, INC. - #913681 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11651900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11651900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04736 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005413 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.580862 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.228637 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.089693 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.03175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02159 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00381 | 40400311 |
| 25 | 25 | 25 | 25 | NITRILOTRIACE | | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.17475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054096 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006182 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.663474 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.261154 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.52912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002145 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.217381 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.085565 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.224355 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001992 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005742 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026157 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.136959 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.372129 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002036 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.218475 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDSENSATE STORAGE TANK BATTERY | O |
| CONDSENSATE STORAGE TANK BATTERY | O |
| CONDSENSATE STORAGE TANK BATTERY | O |
| CONDSENSATE STORAGE TANK BATTERY | O |
| CONDSENSATE STORAGE TANK BATTERY | O |
| CONDSENSATE STORAGE TANK BATTERY | O |
| CONDSENSATE STORAGE TANK BATTERY | O |
| CONDSENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9022458 | 40.1510955277778 | NW SW S9 T2N | 0.04736 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9022458 | 40.1510955277778 | NW SW S9 T2N | 0.005413 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9022458 | 40.1510955277778 | NW SW S9 T2N | 0.580862 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9022458 | 40.1510955277778 | NW SW S9 T2N | 0.228637 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9022458 | 40.1510955277778 | NW SW S9 T2N | 3.089693 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7588556 | 40.3299777777778 | NE 10 T4N R66 | 2.03175 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7588944 | 40.3300083333333 | SWNE SEC 10 T | 0.02159 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7588944 | 40.3300083333333 | SWNE SEC 10 T | 0.00381 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7588944 | 40.3300083333333 | SWNE SEC 10 T | |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7588944 | 40.3300083333333 | SWNE SEC 10 T | 1.17475 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7588944 | 40.3300083333333 | SWNE SEC 10 T | 0.02159 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7588944 | 40.3300083333333 | SWNE SEC 10 T | 0.00381 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7588944 | 40.3300083333333 | SWNE SEC 10 T | 1.17475 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8931778 | 40.2712444444444 | SW NE S33 T4N | 0.054096 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8931778 | 40.2712444444444 | SW NE S33 T4N | 0.006182 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8931778 | 40.2712444444444 | SW NE S33 T4N | 3.52912 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8931778 | 40.2712444444444 | SW NE S33 T4N | 0.054096 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8931778 | 40.2712444444444 | SW NE S33 T4N | 0.006182 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8931778 | 40.2712444444444 | SW NE S33 T4N | 0.663474 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8931778 | 40.2712444444444 | SW NE S33 T4N | 0.261154 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8931778 | 40.2712444444444 | SW NE S33 T4N | 3.52912 |
| NOBLE ENERGY, INC. | 1321 | | -104.5535667 | 40.2888638888889 | NWNE4 SEC28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5535667 | 40.2888638888889 | NWNE4 SEC28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7426917 | 40.44275 | NESE SEC35 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7426917 | 40.44275 | NESE SEC35 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8747586 | 40.1038094166667 | NWSE SEC 27 T | 0.002145 |
| NOBLE ENERGY, INC. | 1321 | | -104.8747586 | 40.1038094166667 | NWSE SEC 27 T | 0.217381 |
| NOBLE ENERGY, INC. | 1321 | | -104.8747586 | 40.1038094166667 | NWSE SEC 27 T | 0.085565 |
| NOBLE ENERGY, INC. | 1321 | | -104.8747586 | 40.1038094166667 | NWSE SEC 27 T | 1.224355 |
| NOBLE ENERGY, INC. | 1321 | | -104.6352 | 40.2724055555556 | C NW S35 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4827583 | 40.2850166666667 | NESW SEC30 T | 0.001992 |
| NOBLE ENERGY, INC. | 1321 | | -104.4827583 | 40.2850166666667 | NESW SEC30 T | 0.005742 |
| NOBLE ENERGY, INC. | 1321 | | -104.4827583 | 40.2850166666667 | NESW SEC30 T | 0.026157 |
| NOBLE ENERGY, INC. | 1321 | | -104.4827583 | 40.2850166666667 | NESW SEC30 T | 1.136959 |
| NOBLE ENERGY, INC. | 1321 | | -104.4827583 | 40.2850166666667 | NESW SEC30 T | 1.372129 |
| NOBLE ENERGY, INC. | 1321 | | -104.8938861 | 40.3251833333333 | NWSE SEC 9 T4 | 0.002036 |
| NOBLE ENERGY, INC. | 1321 | | -104.8938861 | 40.3251833333333 | NWSE SEC 9 T4 | 0.218475 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6187 | 001 | 01 | NO2 | 142.506 | 1000 GALLONS THROUGHPUT | 123-6187 |
| 123 | 6187 | 001 | 01 | VOC | 142.506 | 1000 GALLONS THROUGHPUT | 123-6187 |
| 123 | 6188 | 001 | 01 | 71432 | 192.99 | 1000 GALLONS THROUGHPUT | 123-6188 |
| 123 | 6188 | 001 | 01 | CO | 192.99 | 1000 GALLONS THROUGHPUT | 123-6188 |
| 123 | 6188 | 001 | 01 | NO2 | 192.99 | 1000 GALLONS THROUGHPUT | 123-6188 |
| 123 | 6188 | 001 | 01 | VOC | 192.99 | 1000 GALLONS THROUGHPUT | 123-6188 |
| 123 | 6189 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6189 |
| 123 | 6189 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6189 |
| 123 | 6189 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6189 |
| 123 | 6189 | 001 | 02 | 110543 | 396.9 | 1000 GALLONS THROUGHPUT | 123-6189 |
| 123 | 6189 | 001 | 02 | 71432 | 396.9 | 1000 GALLONS THROUGHPUT | 123-6189 |
| 123 | 6189 | 001 | 02 | VOC | 396.9 | 1000 GALLONS THROUGHPUT | 123-6189 |
| 123 | 6190 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6190 |
| 123 | 6190 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6190 |
| 123 | 6190 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6190 |
| 123 | 6190 | 001 | 02 | 110543 | 1022.868 | 1000 GALLONS THROUGHPUT | 123-6190 |
| 123 | 6190 | 001 | 02 | 71432 | 1022.868 | 1000 GALLONS THROUGHPUT | 123-6190 |
| 123 | 6190 | 001 | 02 | VOC | 1022.868 | 1000 GALLONS THROUGHPUT | 123-6190 |
| 123 | 6190 | 002 | 01 | 71432 | 467.334 | 1000 GALLONS THROUGHPUT | 123-6190 |
| 123 | 6190 | 002 | 01 | VOC | 467.334 | 1000 GALLONS THROUGHPUT | 123-6190 |
| 123 | 6191 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6191 |
| 123 | 6191 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6191 |
| 123 | 6191 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6191 |
| 123 | 6191 | 001 | 02 | 110543 | 120.54 | 1000 GALLONS THROUGHPUT | 123-6191 |
| 123 | 6191 | 001 | 02 | 71432 | 120.54 | 1000 GALLONS THROUGHPUT | 123-6191 |
| 123 | 6191 | 001 | 02 | VOC | 120.54 | 1000 GALLONS THROUGHPUT | 123-6191 |
| 123 | 6191 | 002 | 01 | 110543 | 464.1 | 1000 GALLONS THROUGHPUT | 123-6191 |
| 123 | 6191 | 002 | 01 | 71432 | 464.1 | 1000 GALLONS THROUGHPUT | 123-6191 |
| 123 | 6191 | 002 | 01 | VOC | 464.1 | 1000 GALLONS THROUGHPUT | 123-6191 |
| 123 | 6192 | 001 | 01 | 110543 | 1032.78 | 1000 GALLONS THROUGHPUT | 123-6192 |
| 123 | 6192 | 001 | 01 | 71432 | 1032.78 | 1000 GALLONS THROUGHPUT | 123-6192 |
| 123 | 6192 | 001 | 01 | CO | 1032.78 | 1000 GALLONS THROUGHPUT | 123-6192 |
| 123 | 6192 | 001 | 01 | NO2 | 1032.78 | 1000 GALLONS THROUGHPUT | 123-6192 |
| 123 | 6192 | 001 | 01 | VOC | 1032.78 | 1000 GALLONS THROUGHPUT | 123-6192 |
| 123 | 6192 | 002 | 01 | VOC | 1032.78 | 1000 GALLONS TRANSFERRED | 123-6192 |
| 123 | 6192 | 003 | 01 | 71432 | 336 | 1000 GALLONS THROUGHPUT | 123-6192 |
| 123 | 6192 | 003 | 01 | VOC | 336 | 1000 GALLONS THROUGHPUT | 123-6192 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 93.757 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.757 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 267.8571429 |
| GP01 | 95 | FLARING | | -1 | 3.0952381 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 267.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 40.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.0238095 |
| GP01 | 95 | FLARING | | -1 | 40.4761905 |
| 12WE1195.XP | 0 | | | 0 | 0.167 |
| 12WE1195.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 33.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.047619 |
| GP01 | 95 | FLARING | | -1 | 33.3333333 |
| 11WE3700.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.238 |
| 11WE3700.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3700.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 39.8309524 |
| 11WE1535 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3513.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3513.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11651900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11651900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 917143 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 917143 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 917143 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 917143 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS-PAD 4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS-PAD 4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS-PAD 4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS-PAD 4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS-PAD 4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS-PAD 4 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779841 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779841 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779841 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779841 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779841 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779841 | 7 | 24 | 8760 |
| PRODUCED  STORAGE TAANK | NOBLE ENERGY - 415779841 | 7 | 24 | 8760 |
| PRODUCED  STORAGE TAANK | NOBLE ENERGY - 415779841 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779846 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415779846 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415779846 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415779846 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779900 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY #415779900 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY #415779900 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY #415779900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.085996 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.162103 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003442 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.295872 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.11646 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.965092 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030713 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.657813 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012177 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000609 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.035045 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039022 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.457615 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000717 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000143 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10045 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055228 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038752 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.447528 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.129098 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014754 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.58335 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.623234 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.028415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.97957 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028056 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.047984 | 40400315 |

| site_description | site_operating_ |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY FABRIZIUS #1-28) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY FABRIZIUS #1-28) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY FABRIZIUS #1-28) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY FABRIZIUS #1-28) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY FABRIZIUS #1-28) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY FABRIZIUS #1-28) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY FABRIZIUS #1-28) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY FABRIZIUS #1-28) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY HALEY RAY #13-21) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY HALEY RAY #13-21) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY HALEY RAY #13-21) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY HALEY RAY #13-21) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY HALEY RAY #13-21) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY HALEY RAY #13-21) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY HALEY RAY #13-21) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY HALEY RAY #13-21) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY HALEY RAY #13-21) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK #7-29) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK #7-29) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK #7-29) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK #7-29) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK #7-29) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK #7-29) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK #7-29) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK #7-29) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8938861 | 40.3251833333333 | NWSE SEC 9 T4 | 0.085996 |
| NOBLE ENERGY, INC. | 1321 | | -104.8938861 | 40.3251833333333 | NWSE SEC 9 T4 | 1.162103 |
| NOBLE ENERGY, INC. | 1321 | | -104.8700021 | 40.1074620833333 | NE SE S27 T2N | 0.003442 |
| NOBLE ENERGY, INC. | 1321 | | -104.8700021 | 40.1074620833333 | NE SE S27 T2N | 0.295872 |
| NOBLE ENERGY, INC. | 1321 | | -104.8700021 | 40.1074620833333 | NE SE S27 T2N | 0.11646 |
| NOBLE ENERGY, INC. | 1321 | | -104.8700021 | 40.1074620833333 | NE SE S27 T2N | 1.965092 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8678722 | 40.4560944444444 | NW SW S26 T6 | 0.030713 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8678722 | 40.4560944444444 | NW SW S26 T6 | 0.004725 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8678722 | 40.4560944444444 | NW SW S26 T6 | 2.657813 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8678722 | 40.4560944444444 | NW SW S26 T6 | 0.030713 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8678722 | 40.4560944444444 | NW SW S26 T6 | 0.004725 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8678722 | 40.4560944444444 | NW SW S26 T6 | 2.657813 |
| NOBLE ENERGY, INC. | 1321 | | -104.2036611 | 40.8984416666667 | NENE SEC 28 T | 0.012177 |
| NOBLE ENERGY, INC. | 1321 | | -104.2036611 | 40.8984416666667 | NENE SEC 28 T | 0.000609 |
| NOBLE ENERGY, INC. | 1321 | | -104.2036611 | 40.8984416666667 | NENE SEC 28 T | 1.035045 |
| NOBLE ENERGY, INC. | 1321 | | -104.2036611 | 40.8984416666667 | NENE SEC 28 T | 0.012177 |
| NOBLE ENERGY, INC. | 1321 | | -104.2036611 | 40.8984416666667 | NENE SEC 28 T | 0.000609 |
| NOBLE ENERGY, INC. | 1321 | | -104.2036611 | 40.8984416666667 | NENE SEC 28 T | 1.035045 |
| NOBLE ENERGY, INC. | 1321 | | -104.2036611 | 40.8984416666667 | NENE SEC 28 T | 0.039022 |
| NOBLE ENERGY, INC. | 1321 | | -104.2036611 | 40.8984416666667 | NENE SEC 28 T | 1.457615 |
| NOBLE ENERGY, INC. | 1321 | | -104.2180806 | 40.9020527777778 | SWSW SEC 21 T | 0.000717 |
| NOBLE ENERGY, INC. | 1321 | | -104.2180806 | 40.9020527777778 | SWSW SEC 21 T | 0.000143 |
| NOBLE ENERGY, INC. | 1321 | | -104.2180806 | 40.9020527777778 | SWSW SEC 21 T | 0.10045 |
| NOBLE ENERGY, INC. | 1321 | | -104.2180806 | 40.9020527777778 | SWSW SEC 21 T | 0.000717 |
| NOBLE ENERGY, INC. | 1321 | | -104.2180806 | 40.9020527777778 | SWSW SEC 21 T | 0.000143 |
| NOBLE ENERGY, INC. | 1321 | | -104.2180806 | 40.9020527777778 | SWSW SEC 21 T | 0.10045 |
| NOBLE ENERGY, INC. | 1321 | | -104.2180806 | 40.9020527777778 | SWSW SEC 21 T | 0.055228 |
| NOBLE ENERGY, INC. | 1321 | | -104.2180806 | 40.9020527777778 | SWSW SEC 21 T | 0.038752 |
| NOBLE ENERGY, INC. | 1321 | | -104.2180806 | 40.9020527777778 | SWSW SEC 21 T | 1.447528 |
| NOBLE ENERGY, INC. | 1321 | | -104.2264908 | 40.8958451666667 | SWNE SEC 29 T | 0.129098 |
| NOBLE ENERGY, INC. | 1321 | | -104.2264908 | 40.8958451666667 | SWNE SEC 29 T | 0.014754 |
| NOBLE ENERGY, INC. | 1321 | | -104.2264908 | 40.8958451666667 | SWNE SEC 29 T | 1.58335 |
| NOBLE ENERGY, INC. | 1321 | | -104.2264908 | 40.8958451666667 | SWNE SEC 29 T | 0.623234 |
| NOBLE ENERGY, INC. | 1321 | | -104.2264908 | 40.8958451666667 | SWNE SEC 29 T | 1.028415 |
| NOBLE ENERGY, INC. | 1321 | | -104.2264908 | 40.8958451666667 | SWNE SEC 29 T | 2.97957 |
| NOBLE ENERGY, INC. | 1321 | | -104.2264908 | 40.8958451666667 | SWNE SEC 29 T | 0.028056 |
| NOBLE ENERGY, INC. | 1321 | | -104.2264908 | 40.8958451666667 | SWNE SEC 29 T | 1.047984 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | |
| | | |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.45 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.98 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.05 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6193 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6193 |
| 123 | 6193 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6193 |
| 123 | 6193 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6193 |
| 123 | 6194 | 001 | 01 | 71432 | 176.4 | 1000 GALLONS THROUGHPUT | 123-6194 |
| 123 | 6194 | 001 | 01 | CO | 176.4 | 1000 GALLONS THROUGHPUT | 123-6194 |
| 123 | 6194 | 001 | 01 | NO2 | 176.4 | 1000 GALLONS THROUGHPUT | 123-6194 |
| 123 | 6194 | 001 | 01 | VOC | 176.4 | 1000 GALLONS THROUGHPUT | 123-6194 |
| 123 | 6195 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6195 |
| 123 | 6195 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6195 |
| 123 | 6195 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6195 |
| 123 | 6195 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6195 |
| 123 | 6195 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6195 |
| 123 | 6195 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6195 |
| 123 | 6197 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6197 |
| 123 | 6197 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6197 |
| 123 | 6197 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6197 |
| 123 | 6197 | 001 | 02 | 110543 | 168.378 | 1000 GALLONS THROUGHPUT | 123-6197 |
| 123 | 6197 | 001 | 02 | 71432 | 168.378 | 1000 GALLONS THROUGHPUT | 123-6197 |
| 123 | 6197 | 001 | 02 | VOC | 168.378 | 1000 GALLONS THROUGHPUT | 123-6197 |
| 123 | 6197 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-6197 |
| 123 | 6197 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-6197 |
| 123 | 6197 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-6197 |
| 123 | 6197 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-6197 |
| 123 | 6197 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-6197 |
| 123 | 6197 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-6197 |
| 123 | 6198 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6198 |
| 123 | 6199 | 001 | 01 | CO | 41.58 | 1000 GALLONS THROUGHPUT | 123-6199 |
| 123 | 6199 | 001 | 01 | NO2 | 41.58 | 1000 GALLONS THROUGHPUT | 123-6199 |
| 123 | 6199 | 001 | 01 | VOC | 41.58 | 1000 GALLONS THROUGHPUT | 123-6199 |
| 123 | 6200 | 001 | 01 | 71432 | 67.372 | 1000 GALLONS THROUGHPUT | 123-6200 |
| 123 | 6200 | 001 | 01 | CO | 67.372 | 1000 GALLONS THROUGHPUT | 123-6200 |
| 123 | 6200 | 001 | 01 | NO2 | 67.372 | 1000 GALLONS THROUGHPUT | 123-6200 |
| 123 | 6200 | 001 | 01 | VOC | 67.372 | 1000 GALLONS THROUGHPUT | 123-6200 |
| 123 | 6201 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6201 |
| 123 | 6201 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6201 |
| 123 | 6201 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6201 |
| 123 | 6201 | 001 | 02 | VOC | 12.138 | 1000 GALLONS THROUGHPUT | 123-6201 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5714286 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 326.1904762 |
| 09WE0049.XP | 0 | NO EQUIPMENT | | -1 | 21.1267606 |
| 09WE0049.XP | 0 | NO EQUIPMENT | | -1 | 1936.6197183 |
| 09WE0049.XP | 0 | NO EQUIPMENT | | -1 | 2077.4647887 |
| 09WE0049.XP | 0 | NO EQUIPMENT | | -1 | 140.8450704 |
| 09WE0049.XP | 0 | NO EQUIPMENT | | -1 | 140.8450704 |
| 09WE0049.XP | 0 | NO EQUIPMENT | | -1 | 176.056338 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 17.6334382 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 16178-PSC 27-11/XCEL 21-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16178-PSC 27-11/XCEL 21-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 16178-PSC 27-11/XCEL 21-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16209-BOHLENDER JACOB UT A#2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16209-BOHLENDER JACOB UT A#2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16209-BOHLENDER JACOB UT A#2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16209-BOHLENDER JACOB UT A#2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 16224-PEASLEE 11- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 16224-PEASLEE 11- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 16224-PEASLEE 11- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 16224-PEASLEE 11- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 16224-PEASLEE 11- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 16224-PEASLEE 11- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WILSON 13-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WILSON 13-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WILSON 13-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WILSON 13-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WILSON 13-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- WILSON 13-30 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED @2.84 MMSCF/YR | PETROLEUM DEVELOPMENT- WILSON 13-30 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED @2.84 MMSCF/YR | PETROLEUM DEVELOPMENT- WILSON 13-30 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED @2.84 MMSCF/YR | PETROLEUM DEVELOPMENT- WILSON 13-30 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED @2.84 MMSCF/YR | PETROLEUM DEVELOPMENT- WILSON 13-30 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED @2.84 MMSCF/YR | PETROLEUM DEVELOPMENT- WILSON 13-30 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED @2.84 MMSCF/YR | PETROLEUM DEVELOPMENT- WILSON 13-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Pappenheim 32-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Pappenheim 12, 22-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Pappenheim 12, 22-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Pappenheim 12, 22-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Pappenheim 33-26, 43-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Pappenheim 33-26, 43-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Pappenheim 33-26, 43-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Pappenheim 33-26, 43-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-JEFFERS 11-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-JEFFERS 11-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-JEFFERS 11-35 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEVELOPMENT-JEFFERS 11-35 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.270438 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.106449 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021047 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002405 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.373083 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.75 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.95 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.063746 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025092 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.339075 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000962 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.103288 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040656 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.594 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.098982 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8556111 | 40.2451833333333 | NWNE SEC 1 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8556111 | 40.2451833333333 | NWNE SEC 1 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8556111 | 40.2451833333333 | NWNE SEC 1 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420525 | 40.2197288333333 | SWSE 14-3N-66 | 0.00252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420525 | 40.2197288333333 | SWSE 14-3N-66 | 0.270438 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420525 | 40.2197288333333 | SWSE 14-3N-66 | 0.106449 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420525 | 40.2197288333333 | SWSE 14-3N-66 | 1.4385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7229472 | 40.2524472222222 | NWSW SEC 1 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7229472 | 40.2524472222222 | NWSW SEC 1 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7229472 | 40.2524472222222 | NWSW SEC 1 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7229472 | 40.2524472222222 | NWSW SEC 1 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7229472 | 40.2524472222222 | NWSW SEC 1 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7229472 | 40.2524472222222 | NWSW SEC 1 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4842606 | 40.5409131388889 | NW SW S30 T7 | 0.021047 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4842606 | 40.5409131388889 | NW SW S30 T7 | 0.002405 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4842606 | 40.5409131388889 | NW SW S30 T7 | 1.373083 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4842606 | 40.5409131388889 | NW SW S30 T7 | 0.021047 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4842606 | 40.5409131388889 | NW SW S30 T7 | 0.002405 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4842606 | 40.5409131388889 | NW SW S30 T7 | 1.373083 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4842606 | 40.5409131388889 | NW SW S30 T7 | 0.03 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4842606 | 40.5409131388889 | NW SW S30 T7 | 2.75 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4842606 | 40.5409131388889 | NW SW S30 T7 | 2.95 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4842606 | 40.5409131388889 | NW SW S30 T7 | 0.2 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4842606 | 40.5409131388889 | NW SW S30 T7 | 0.2 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4842606 | 40.5409131388889 | NW SW S30 T7 | 0.25 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4959417 | 40.5605805555556 | SWNE S24 T7N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5049 | 40.5605555555556 | SWNW S24 T7 | 0.063746 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5049 | 40.5605555555556 | SWNW S24 T7 | 0.025092 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5049 | 40.5605555555556 | SWNW S24 T7 | 0.339075 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5079439 | 40.5420729444444 | SEC 26 T7N R64 | 0.000962 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5079439 | 40.5420729444444 | SEC 26 T7N R64 | 0.103288 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5079439 | 40.5420729444444 | SEC 26 T7N R64 | 0.040656 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5079439 | 40.5420729444444 | SEC 26 T7N R64 | 0.594 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9586417 | 40.2899555555556 | NW NW S25 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9586417 | 40.2899555555556 | NW NW S25 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9586417 | 40.2899555555556 | NW NW S25 T4 | 0.098982 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9586417 | 40.2899555555556 | NW NW S25 T4 | 0.098982 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6202 | 001 | 01 | CO | 74.004 | 1000 GALLONS THROUGHPUT | 123-6202 |
| 123 | 6202 | 001 | 01 | NO2 | 74.004 | 1000 GALLONS THROUGHPUT | 123-6202 |
| 123 | 6202 | 001 | 01 | VOC | 74.004 | 1000 GALLONS THROUGHPUT | 123-6202 |
| 123 | 6203 | 001 | 01 | CO | 84.84 | 1000 GALLONS THROUGHPUT | 123-6203 |
| 123 | 6203 | 001 | 01 | NO2 | 84.84 | 1000 GALLONS THROUGHPUT | 123-6203 |
| 123 | 6203 | 001 | 01 | VOC | 84.84 | 1000 GALLONS THROUGHPUT | 123-6203 |
| 123 | 6203 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-6203 |
| 123 | 6203 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-6203 |
| 123 | 6203 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-6203 |
| 123 | 6203 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-6203 |
| 123 | 6203 | 002 | 01 | PM2.5 | 2.84 | MILLION CUBIC FEET BURNED | 123-6203 |
| 123 | 6203 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-6203 |
| 123 | 6203 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-6203 |
| 123 | 6204 | 001 | 01 | VOC | 33.054 | 1000 GALLONS THROUGHPUT | 123-6204 |
| 123 | 6205 | 001 | 01 | 110543 | 41.328 | 1000 GALLONS THROUGHPUT | 123-6205 |
| 123 | 6205 | 001 | 01 | 71432 | 41.328 | 1000 GALLONS THROUGHPUT | 123-6205 |
| 123 | 6205 | 001 | 01 | VOC | 41.328 | 1000 GALLONS THROUGHPUT | 123-6205 |
| 123 | 6206 | 001 | 01 | CO | 31.416 | 1000 GALLONS THROUGHPUT | 123-6206 |
| 123 | 6206 | 001 | 01 | NO2 | 31.416 | 1000 GALLONS THROUGHPUT | 123-6206 |
| 123 | 6206 | 001 | 01 | VOC | 31.416 | 1000 GALLONS THROUGHPUT | 123-6206 |
| 123 | 6207 | 001 | 01 | 110543 | 76.146 | 1000 GALLONS THROUGHPUT | 123-6207 |
| 123 | 6207 | 001 | 01 | 71432 | 76.146 | 1000 GALLONS THROUGHPUT | 123-6207 |
| 123 | 6207 | 001 | 01 | VOC | 76.146 | 1000 GALLONS THROUGHPUT | 123-6207 |
| 123 | 6208 | 001 | 01 | 110543 | 87.738 | 1000 GALLONS THROUGHPUT | 123-6208 |
| 123 | 6208 | 001 | 01 | 71432 | 87.738 | 1000 GALLONS THROUGHPUT | 123-6208 |
| 123 | 6208 | 001 | 01 | VOC | 87.738 | 1000 GALLONS THROUGHPUT | 123-6208 |
| 123 | 6209 | 001 | 01 | 110543 | 72.87 | 1000 GALLONS THROUGHPUT | 123-6209 |
| 123 | 6209 | 001 | 01 | 71432 | 72.87 | 1000 GALLONS THROUGHPUT | 123-6209 |
| 123 | 6209 | 001 | 01 | VOC | 72.87 | 1000 GALLONS THROUGHPUT | 123-6209 |
| 123 | 6210 | 001 | 01 | 110543 | 45.864 | 1000 GALLONS THROUGHPUT | 123-6210 |
| 123 | 6210 | 001 | 01 | 71432 | 45.864 | 1000 GALLONS THROUGHPUT | 123-6210 |
| 123 | 6210 | 001 | 01 | VOC | 45.864 | 1000 GALLONS THROUGHPUT | 123-6210 |
| 123 | 6211 | 001 | 01 | 110543 | 332.934 | 1000 GALLONS THROUGHPUT | 123-6211 |
| 123 | 6211 | 001 | 01 | 71432 | 332.934 | 1000 GALLONS THROUGHPUT | 123-6211 |
| 123 | 6211 | 001 | 01 | CO | 332.934 | 1000 GALLONS THROUGHPUT | 123-6211 |
| 123 | 6211 | 001 | 01 | NO2 | 332.934 | 1000 GALLONS THROUGHPUT | 123-6211 |
| 123 | 6211 | 001 | 01 | VOC | 332.934 | 1000 GALLONS THROUGHPUT | 123-6211 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0050.XP | 0 | NO EQUIPMENT | | -1 | 21.1267606 |
| 09WE0050.XP | 0 | NO EQUIPMENT | | -1 | 1936.6197183 |
| 09WE0050.XP | 0 | NO EQUIPMENT | | -1 | 2077.4647887 |
| 09WE0050.XP | 0 | NO EQUIPMENT | | -1 | 14.084507 |
| 09WE0050.XP | 0 | NO EQUIPMENT | | -1 | 14.084507 |
| 09WE0050.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE0050.XP | 0 | NO EQUIPMENT | | -1 | 176.056338 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Walker 13, 14, 23, 24-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Walker 13, 14, 23, 24-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Walker 13, 14, 23, 24-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Wilson 11, 12, 21, 22-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Wilson 11, 12, 21, 22-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Wilson 11, 12, 21, 22-30 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | PDC Wilson 11, 12, 21, 22-30 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | PDC Wilson 11, 12, 21, 22-30 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | PDC Wilson 11, 12, 21, 22-30 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | PDC Wilson 11, 12, 21, 22-30 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | PDC Wilson 11, 12, 21, 22-30 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | PDC Wilson 11, 12, 21, 22-30 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | PDC Wilson 11, 12, 21, 22-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Avery 12-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-BENSON 1-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-BENSON 1-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-BENSON 1-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bolet 1, 34-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bolet 1, 34-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bolet 1, 34-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-BRIGHT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-BRIGHT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-BRIGHT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-CARACCIOLI 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-CARACCIOLI 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-CARACCIOLI 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-DUNN-MILLER 23-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-DUNN-MILLER 23-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT-DUNN-MILLER 23-17 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- EHRLICH 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- EHRLICH 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- EHRLICH 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ehrlich 4, 22-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ehrlich 4, 22-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ehrlich 4, 22-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ehrlich 4, 22-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Ehrlich 4, 22-7 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.113455 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044658 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.603485 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.130068 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051197 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.69185 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.75 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.95 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.39095 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10332 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011808 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.7404 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.048164 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018958 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25619 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.190365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.41905 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.219345 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025068 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.30965 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.182175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02082 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.88475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11466 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.4802 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041617 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004756 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.51042 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.20091 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.714998 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4298472 | 40.4993833333333 | NWSW S10 T6 | 0.113455 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4298472 | 40.4993833333333 | NWSW S10 T6 | 0.044658 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4298472 | 40.4993833333333 | NWSW S10 T6 | 0.603485 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4842374 | 40.54804875 | NWNW S30 T7 | 0.130068 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4842374 | 40.54804875 | NWNW S30 T7 | 0.051197 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4842374 | 40.54804875 | NWNW S30 T7 | 0.69185 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4842374 | 40.54804875 | NWNW S30 T7 | 0.03 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4842374 | 40.54804875 | NWNW S30 T7 | 2.75 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4842374 | 40.54804875 | NWNW S30 T7 | 2.95 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4842374 | 40.54804875 | NWNW S30 T7 | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4842374 | 40.54804875 | NWNW S30 T7 | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4842374 | 40.54804875 | NWNW S30 T7 | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4842374 | 40.54804875 | NWNW S30 T7 | 0.25 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6567472 | 40.5028888888889 | SWNW S10 T6 | 5.39095 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6519583 | 40.4879833333333 | SE NW S15 T6N | 0.10332 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6519583 | 40.4879833333333 | SE NW S15 T6N | 0.011808 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6519583 | 40.4879833333333 | SE NW S15 T6N | 6.7404 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6859703 | 40.4804633611111 | SEC 17 T6N R65 | 0.048164 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6859703 | 40.4804633611111 | SEC 17 T6N R65 | 0.018958 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6859703 | 40.4804633611111 | SEC 17 T6N R65 | 0.25619 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5999639 | 40.4045916666667 | NW NW S18 T5 | 0.190365 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5999639 | 40.4045916666667 | NW NW S18 T5 | 0.021756 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5999639 | 40.4045916666667 | NW NW S18 T5 | 12.41905 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6232667 | 40.4299111111111 | SE NE S2 T5N R | 0.219345 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6232667 | 40.4299111111111 | SE NE S2 T5N R | 0.025068 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6232667 | 40.4299111111111 | SE NE S2 T5N R | 14.30965 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5762583 | 40.39745 | NE SW S17 T5N | 0.182175 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5762583 | 40.39745 | NE SW S17 T5N | 0.02082 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5762583 | 40.39745 | NE SW S17 T5N | 11.88475 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5999694 | 40.4950305555556 | SW SW S7 T6N | 0.11466 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5999694 | 40.4950305555556 | SW SW S7 T6N | 0.013104 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5999694 | 40.4950305555556 | SW SW S7 T6N | 7.4802 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5956361 | 40.5023166666667 | SENW S7 T6N R | 0.041617 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5956361 | 40.5023166666667 | SENW S7 T6N R | 0.004756 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5956361 | 40.5023166666667 | SENW S7 T6N R | 0.51042 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5956361 | 40.5023166666667 | SENW S7 T6N R | 0.20091 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5956361 | 40.5023166666667 | SENW S7 T6N R | 2.714998 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.74 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 12.42 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 14.31 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.88 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.48 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6212 | 001 | 01 | 110543 | 13.23 | 1000 GALLONS THROUGHPUT | 123-6212 |
| 123 | 6212 | 001 | 01 | 71432 | 13.23 | 1000 GALLONS THROUGHPUT | 123-6212 |
| 123 | 6212 | 001 | 01 | VOC | 13.23 | 1000 GALLONS THROUGHPUT | 123-6212 |
| 123 | 6213 | 001 | 01 | 110543 | 33.684 | 1000 GALLONS THROUGHPUT | 123-6213 |
| 123 | 6213 | 001 | 01 | 71432 | 33.684 | 1000 GALLONS THROUGHPUT | 123-6213 |
| 123 | 6213 | 001 | 01 | VOC | 33.684 | 1000 GALLONS THROUGHPUT | 123-6213 |
| 123 | 6214 | 001 | 01 | 110543 | 24.36 | 1000 GALLONS THROUGHPUT | 123-6214 |
| 123 | 6214 | 001 | 01 | 71432 | 24.36 | 1000 GALLONS THROUGHPUT | 123-6214 |
| 123 | 6214 | 001 | 01 | VOC | 24.36 | 1000 GALLONS THROUGHPUT | 123-6214 |
| 123 | 6215 | 001 | 01 | CO | 54.348 | 1000 GALLONS THROUGHPUT | 123-6215 |
| 123 | 6215 | 001 | 01 | NO2 | 54.348 | 1000 GALLONS THROUGHPUT | 123-6215 |
| 123 | 6215 | 001 | 01 | VOC | 54.348 | 1000 GALLONS THROUGHPUT | 123-6215 |
| 123 | 6216 | 001 | 01 | 110543 | 38.346 | 1000 GALLONS THROUGHPUT | 123-6216 |
| 123 | 6216 | 001 | 01 | 71432 | 38.346 | 1000 GALLONS THROUGHPUT | 123-6216 |
| 123 | 6216 | 001 | 01 | VOC | 38.346 | 1000 GALLONS THROUGHPUT | 123-6216 |
| 123 | 6217 | 001 | 01 | VOC | 25.872 | 1000 GALLONS THROUGHPUT | 123-6217 |
| 123 | 6218 | 001 | 01 | CO | 72.324 | 1000 GALLONS THROUGHPUT | 123-6218 |
| 123 | 6218 | 001 | 01 | NO2 | 72.324 | 1000 GALLONS THROUGHPUT | 123-6218 |
| 123 | 6218 | 001 | 01 | VOC | 72.324 | 1000 GALLONS THROUGHPUT | 123-6218 |
| 123 | 6219 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6219 |
| 123 | 6219 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6219 |
| 123 | 6219 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6219 |
| 123 | 6219 | 001 | 02 | CO | 0 | HOURS OF OPERATION | 123-6219 |
| 123 | 6219 | 001 | 02 | NO2 | 0 | HOURS OF OPERATION | 123-6219 |
| 123 | 6220 | 001 | 01 | 110543 | 21.483 | 1000 GALLONS THROUGHPUT | 123-6220 |
| 123 | 6220 | 001 | 01 | 71432 | 21.483 | 1000 GALLONS THROUGHPUT | 123-6220 |
| 123 | 6220 | 001 | 01 | VOC | 21.483 | 1000 GALLONS THROUGHPUT | 123-6220 |
| 123 | 6221 | 001 | 01 | VOC | 57.96 | 1000 GALLONS THROUGHPUT | 123-6221 |
| 123 | 6222 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6222 |
| 123 | 6222 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6222 |
| 123 | 6222 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6222 |
| 123 | 6222 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6222 |
| 123 | 6223 | 001 | 01 | 110543 | 70.812 | 1000 GALLONS THROUGHPUT | 123-6223 |
| 123 | 6223 | 001 | 01 | 71432 | 70.812 | 1000 GALLONS THROUGHPUT | 123-6223 |
| 123 | 6223 | 001 | 01 | VOC | 70.812 | 1000 GALLONS THROUGHPUT | 123-6223 |
| 123 | 6224 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6224 |
| 123 | 6225 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6225 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY UNIT | | -1 | |
| GP01 | 95 | VAPOR RECOVERY UNIT | | -1 | |
| GP01 | 95 | VAPOR RECOVERY UNIT | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- FRUDDEN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- FRUDDEN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- FRUDDEN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- HOFFNER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- HOFFNER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- HOFFNER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- KOEHLER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- KOEHLER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- KOEHLER 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Law 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Law 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Law 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - MILLER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - MILLER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - MILLER 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Miller 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mininger-Hoff 1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mininger-Hoff 1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Mininger-Hoff 1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU.XA | PETROLEUM DEVEL NATIONAL HOG FARM 44-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU.XA | PETROLEUM DEVEL NATIONAL HOG FARM 44-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU.XA | PETROLEUM DEVEL NATIONAL HOG FARM 44-21 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST.XA | PETROLEUM DEVEL NATIONAL HOG FARM 44-21 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST.XA | PETROLEUM DEVEL NATIONAL HOG FARM 44-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- NOFFSINGER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- NOFFSINGER 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- NOFFSINGER 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Norris-Cozzens 1, Norris 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Norris 3, 16-C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Norris 3, 16-C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Norris 3, 16-C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Norris 3, 16-C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- O'GRADY 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- O'GRADY 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- O'GRADY 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PETROLEUM DEVELOPMENT- PETERSON 42-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC Skurich / Slw Ranch 12 13, 14-7, 7-B | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033075 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00378 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.15775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08421 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.4937 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0609 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00696 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.973 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.083321 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032796 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.443195 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.095865 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010956 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.25405 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.2196 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.11088 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.589785 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053708 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.503775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.453 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.17703 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020232 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.5491 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6230833 | 40.4334666666667 | NE NE S2 T5N R | 0.033075 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6230833 | 40.4334666666667 | NE NE S2 T5N R | 0.00378 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6230833 | 40.4334666666667 | NE NE S2 T5N R | 2.15775 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5719306 | 40.4479083333333 | NW NE S32 T6 | 0.08421 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5719306 | 40.4479083333333 | NW NE S32 T6 | 0.009624 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5719306 | 40.4479083333333 | NW NE S32 T6 | 5.4937 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6470167 | 40.4698472222222 | NW SE S22 T6N | 0.0609 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6470167 | 40.4698472222222 | NW SE S22 T6N | 0.00696 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6470167 | 40.4698472222222 | NW SE S22 T6N | 3.973 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6090639 | 40.4117194444444 | SEC 12 T5N R64 | 0.083321 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6090639 | 40.4117194444444 | SEC 12 T5N R64 | 0.032796 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6090639 | 40.4117194444444 | SEC 12 T5N R64 | 0.443195 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5811 | 40.3936277777778 | SW SW S17 T5 | 0.095865 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5811 | 40.3936277777778 | SW SW S17 T5 | 0.010956 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5811 | 40.3936277777778 | SW SW S17 T5 | 6.25405 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5763639 | 40.3937055555556 | SWSW S17 T5N | 4.2196 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6546932 | 40.4916908888889 | SEC 15 T6N R65 | 0.11088 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6546932 | 40.4916908888889 | SEC 15 T6N R65 | 0.043644 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6546932 | 40.4916908888889 | SEC 15 T6N R65 | 0.589785 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4343778 | 40.3792361111111 | SE SE S21 T5N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4343778 | 40.3792361111111 | SE SE S21 T5N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4343778 | 40.3792361111111 | SE SE S21 T5N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4343778 | 40.3792361111111 | SE SE S21 T5N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4343778 | 40.3792361111111 | SE SE S21 T5N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5765722 | 40.4300138888889 | SE NW S5 T5N | 0.053708 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5765722 | 40.4300138888889 | SE NW S5 T5N | 0.006138 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5765722 | 40.4300138888889 | SE NW S5 T5N | 3.503775 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6613472 | 40.4879888888889 | SENE S16 T6N | 9.453 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6664389 | 40.4913416666667 | SEC 16 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6664389 | 40.4913416666667 | SEC 16 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6664389 | 40.4913416666667 | SEC 16 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6664389 | 40.4913416666667 | SEC 16 T6N R65 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5481806 | 40.4226777777778 | SE SE S4 T5N R | 0.17703 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5481806 | 40.4226777777778 | SE SE S4 T5N R | 0.020232 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5481806 | 40.4226777777778 | SE SE S4 T5N R | 11.5491 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6042556 | 40.5022777777778 | SE NE S12 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4867778 | 40.4120527777778 | SEC 7 T5N R63 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.25 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 11.55 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6225 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6225 |
| 123 | 6225 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6225 |
| 123 | 6225 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6225 |
| 123 | 6226 | 001 | 01 | 110543 | 110.04 | 1000 GALLONS THROUGHPUT | 123-6226 |
| 123 | 6226 | 001 | 01 | 71432 | 110.04 | 1000 GALLONS THROUGHPUT | 123-6226 |
| 123 | 6226 | 001 | 01 | VOC | 110.04 | 1000 GALLONS THROUGHPUT | 123-6226 |
| 123 | 6227 | 001 | 01 | CO | 68.628 | 1000 GALLONS THROUGHPUT | 123-6227 |
| 123 | 6227 | 001 | 01 | NO2 | 68.628 | 1000 GALLONS THROUGHPUT | 123-6227 |
| 123 | 6227 | 001 | 01 | VOC | 68.628 | 1000 GALLONS THROUGHPUT | 123-6227 |
| 123 | 6228 | 001 | 01 | CO | 53.088 | 1000 GALLONS THROUGHPUT | 123-6228 |
| 123 | 6228 | 001 | 01 | NO2 | 53.088 | 1000 GALLONS THROUGHPUT | 123-6228 |
| 123 | 6228 | 001 | 01 | VOC | 53.088 | 1000 GALLONS THROUGHPUT | 123-6228 |
| 123 | 6229 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6229 |
| 123 | 6230 | 001 | 01 | 110543 | 22.638 | 1000 GALLONS THROUGHPUT | 123-6230 |
| 123 | 6230 | 001 | 01 | 71432 | 22.638 | 1000 GALLONS THROUGHPUT | 123-6230 |
| 123 | 6230 | 001 | 01 | VOC | 22.638 | 1000 GALLONS THROUGHPUT | 123-6230 |
| 123 | 6231 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6231 |
| 123 | 6232 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6232 |
| 123 | 6233 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6233 |
| 123 | 6233 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6233 |
| 123 | 6233 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6233 |
| 123 | 6234 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6234 |
| 123 | 6235 | 001 | 01 | 110543 | 270.396 | 1000 GALLONS THROUGHPUT | 123-6235 |
| 123 | 6235 | 001 | 01 | 71432 | 270.396 | 1000 GALLONS THROUGHPUT | 123-6235 |
| 123 | 6235 | 001 | 01 | CO | 270.396 | 1000 GALLONS THROUGHPUT | 123-6235 |
| 123 | 6235 | 001 | 01 | NO2 | 270.396 | 1000 GALLONS THROUGHPUT | 123-6235 |
| 123 | 6235 | 001 | 01 | VOC | 270.396 | 1000 GALLONS THROUGHPUT | 123-6235 |
| 123 | 6236 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6236 |
| 123 | 6236 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6236 |
| 123 | 6236 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6236 |
| 123 | 6236 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6236 |
| 123 | 6236 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6236 |
| 123 | 6236 | 001 | 02 | 110543 | 3200.4 | 1000 GALLONS THROUGHPUT | 123-6236 |
| 123 | 6236 | 001 | 02 | 71432 | 3200.4 | 1000 GALLONS THROUGHPUT | 123-6236 |
| 123 | 6236 | 001 | 02 | VOC | 3200.4 | 1000 GALLONS THROUGHPUT | 123-6236 |
| 123 | 6236 | 002 | 01 | VOC | 3200.4 | 1000 GALLONS TRANSFERRED | 123-6236 |
| 123 | 6236 | 003 | 01 | 110543 | 1168.44 | 1000 GALLONS THROUGHPUT | 123-6236 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 71.0714286 |
| GP01 | 95 | FLARING | | -1 | 5.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.6666667 |
| GP01 | 95 | FLARING | | -1 | 71.0714286 |
| 11WE3202 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC Skurich / Slw Ranch 12 13, 14-7, 7-B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC Skurich / Slw Ranch 12 13, 14-7, 7-B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC Skurich / Slw Ranch 12 13, 14-7, 7-B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV-SKURICH-ROTHE STATE 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV-SKURICH-ROTHE STATE 34-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV-SKURICH-ROTHE STATE 34-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Solis 43-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Solis 43-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Solis 43-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State Lease 81 42-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State Lease 81 42-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV State Lease 81 42-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PETROLEUM DEVEL- STATE LEASE 8461 14-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT -STATE WELLS 14-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT -STATE WELLS 14-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT -STATE WELLS 14-4 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Wacker 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Wacker 42-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Wells Ranch 14-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Wells Ranch 14-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Wells Ranch 14-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PETROLEUM DEVELOPMENT- WILLIAMSON 44-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 1-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 1-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 1-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 1-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 1-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2751 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.947 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.105213 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.559645 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.081389 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.43292 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056595 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.69215 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0338 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003863 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.414543 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.163171 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.205015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.4191 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05334 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.686425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.337042 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.30602 | 40400315 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4867778 | 40.4120527777778 | SEC 7 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4867778 | 40.4120527777778 | SEC 7 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4867778 | 40.4120527777778 | SEC 7 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4773194 | 40.4231138888889 | SW SE S6 T5N R | 0.2751 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4773194 | 40.4231138888889 | SW SE S6 T5N R | 0.03144 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4773194 | 40.4231138888889 | SW SE S6 T5N R | 17.947 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5667917 | 40.3973527777778 | NESE 17 T5N R | 0.105213 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5667917 | 40.3973527777778 | NESE 17 T5N R | 0.041414 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5667917 | 40.3973527777778 | NESE 17 T5N R | 0.559645 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5480194 | 40.4879555555556 | SEC 16 T6N R64 | 0.081389 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5480194 | 40.4879555555556 | SEC 16 T6N R64 | 0.032036 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5480194 | 40.4879555555556 | SEC 16 T6N R64 | 0.43292 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5624944 | 40.4805555555556 | SW SW S16 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4488278 | 40.4231888888889 | SW SW S4 T5N | 0.056595 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4488278 | 40.4231888888889 | SW SW S4 T5N | 0.006468 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4488278 | 40.4231888888889 | SW SW S4 T5N | 3.69215 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5386833 | 40.4192694444444 | SEC 10 T5N R64 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5292361 | 40.4155777777778 | SE NE SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4300556 | 40.4375222222222 | SWSW 34 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4300556 | 40.4375222222222 | SWSW 34 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4300556 | 40.4375222222222 | SWSW 34 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.604175 | 40.4949777777778 | SE SE S12 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7552773 | 40.5098724722222 | SEC 10 T6N R66 | 0.0338 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7552773 | 40.5098724722222 | SEC 10 T6N R66 | 0.003863 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7552773 | 40.5098724722222 | SEC 10 T6N R66 | 0.414543 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7552773 | 40.5098724722222 | SEC 10 T6N R66 | 0.163171 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7552773 | 40.5098724722222 | SEC 10 T6N R66 | 2.205015 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 0.4191 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 0.05334 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 5.686425 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 0.4191 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 0.05334 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 5.686425 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 8.337042 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 0.30602 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 8.4 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6236 | 003 | 01 | 71432 | 1168.44 | 1000 GALLONS THROUGHPUT | 123-6236 |
| 123 | 6236 | 003 | 01 | VOC | 1168.44 | 1000 GALLONS THROUGHPUT | 123-6236 |
| 123 | 6236 | 003 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6236 |
| 123 | 6236 | 003 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6236 |
| 123 | 6236 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6236 |
| 123 | 6237 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6237 |
| 123 | 6238 | 001 | 01 | CO | 25.494 | 1000 GALLONS THROUGHPUT | 123-6238 |
| 123 | 6238 | 001 | 01 | NO2 | 25.494 | 1000 GALLONS THROUGHPUT | 123-6238 |
| 123 | 6238 | 001 | 01 | VOC | 25.494 | 1000 GALLONS THROUGHPUT | 123-6238 |
| 123 | 6239 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6239 |
| 123 | 6239 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6239 |
| 123 | 6239 | 001 | 02 | 71432 | 133.266 | 1000 GALLONS THROUGHPUT | 123-6239 |
| 123 | 6239 | 001 | 02 | CO | 133.266 | 1000 GALLONS THROUGHPUT | 123-6239 |
| 123 | 6239 | 001 | 02 | NO2 | 133.266 | 1000 GALLONS THROUGHPUT | 123-6239 |
| 123 | 6239 | 001 | 02 | VOC | 133.266 | 1000 GALLONS THROUGHPUT | 123-6239 |
| 123 | 6240 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6240 |
| 123 | 6240 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6240 |
| 123 | 6240 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6240 |
| 123 | 6240 | 001 | 02 | 110543 | 735.168 | 1000 GALLONS THROUGHPUT | 123-6240 |
| 123 | 6240 | 001 | 02 | 71432 | 735.168 | 1000 GALLONS THROUGHPUT | 123-6240 |
| 123 | 6240 | 001 | 02 | VOC | 735.168 | 1000 GALLONS THROUGHPUT | 123-6240 |
| 123 | 6241 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6241 |
| 123 | 6241 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6241 |
| 123 | 6241 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6241 |
| 123 | 6241 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6241 |
| 123 | 6241 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6241 |
| 123 | 6241 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6241 |
| 123 | 6242 | 001 | 01 | 110543 | 43.092 | 1000 GALLONS THROUGHPUT | 123-6242 |
| 123 | 6242 | 001 | 01 | 71432 | 43.092 | 1000 GALLONS THROUGHPUT | 123-6242 |
| 123 | 6242 | 001 | 01 | VOC | 43.092 | 1000 GALLONS THROUGHPUT | 123-6242 |
| 123 | 6243 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6243 |
| 123 | 6243 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6243 |
| 123 | 6243 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6243 |
| 123 | 6243 | 001 | 02 | 110543 | 315.042 | 1000 GALLONS THROUGHPUT | 123-6243 |
| 123 | 6243 | 001 | 02 | 71432 | 315.042 | 1000 GALLONS THROUGHPUT | 123-6243 |
| 123 | 6243 | 001 | 02 | VOC | 315.042 | 1000 GALLONS THROUGHPUT | 123-6243 |
| 123 | 6244 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6244 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEVELOPMENT CORP- SCHAEFER PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Rotharmel 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Schnorr 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Schnorr 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Schnorr 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Alm 32-33, 42-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Alm 32-33, 42-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Alm 32-33, 42-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Alm 32-33, 42-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Alm 32-33, 42-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Alm 32-33, 42-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- RICHTER 33-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- RICHTER 33-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- RICHTER 33-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- RICHTER 33-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- RICHTER 33-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- RICHTER 33-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - JOHNSTON 14-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - JOHNSTON 14-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - JOHNSTON 14-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - JOHNSTON 14-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - JOHNSTON 14-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - JOHNSTON 14-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- COCKROFT 33-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- COCKROFT 33-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- COCKROFT 33-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - PETTINGER 33-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - PETTINGER 33-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT - PETTINGER 33-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - PETTINGER 33-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - PETTINGER 33-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT - PETTINGER 33-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PETROLEUM DEV Wells Ranch 33-14 34-14... | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.09737 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.64442 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.039085 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.015384 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.207898 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001904 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.204309 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.08042 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.086753 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.091896 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010502 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.99512 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.10773 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012312 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.0281 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004501 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.569093 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 0.09737 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 3.64442 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 0.30602 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 0.09737 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8142806 | 40.4965638888889 | SESE SEC 7 T6N | 3.64442 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.786075 | 40.5365916666667 | SEC 33 T7N R66 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7729926 | 40.5103716388889 | SWSW S3 T6N | 0.039085 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7729926 | 40.5103716388889 | SWSW S3 T6N | 0.015384 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7729926 | 40.5103716388889 | SWSW S3 T6N | 0.207898 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6638694 | 40.5308780833333 | SEC 33 T7N R65 | 0.001904 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6638694 | 40.5308780833333 | SEC 33 T7N R65 | 1.086753 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6638694 | 40.5308780833333 | SEC 33 T7N R65 | 0.001904 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6638694 | 40.5308780833333 | SEC 33 T7N R65 | 0.204309 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6638694 | 40.5308780833333 | SEC 33 T7N R65 | 0.08042 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6638694 | 40.5308780833333 | SEC 33 T7N R65 | 1.086753 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5339556 | 40.5423444444445 | NW SE S27 T7N | 0.091896 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5339556 | 40.5423444444445 | NW SE S27 T7N | 0.010502 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5339556 | 40.5423444444445 | NW SE S27 T7N | 5.99512 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5339556 | 40.5423444444445 | NW SE S27 T7N | 0.091896 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5339556 | 40.5423444444445 | NW SE S27 T7N | 0.010502 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5339556 | 40.5423444444445 | NW SE S27 T7N | 5.99512 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4867861 | 40.4954305555556 | SW SW S7 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4867861 | 40.4954305555556 | SW SW S7 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4867861 | 40.4954305555556 | SW SW S7 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4867861 | 40.4954305555556 | SW SW S7 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4867861 | 40.4954305555556 | SW SW S7 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4867861 | 40.4954305555556 | SW SW S7 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.514975 | 40.4989388888889 | NW SE S11 T6N | 0.10773 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.514975 | 40.4989388888889 | NW SE S11 T6N | 0.012312 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.514975 | 40.4989388888889 | NW SE S11 T6N | 7.0281 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149417 | 40.513425 | NW SE S2 T6N | 0.03938 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149417 | 40.513425 | NW SE S2 T6N | 0.004501 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149417 | 40.513425 | NW SE S2 T6N | 2.569093 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149417 | 40.513425 | NW SE S2 T6N | 0.03938 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149417 | 40.513425 | NW SE S2 T6N | 0.004501 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5149417 | 40.513425 | NW SE S2 T6N | 2.569093 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4013083 | 40.3975583333333 | SEC 14 T5N R63 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6244 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6244 |
| 123 | 6244 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6244 |
| 123 | 6244 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6244 |
| 123 | 6244 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6244 |
| 123 | 6244 | 001 | 02 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6244 |
| 123 | 6244 | 001 | 02 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6244 |
| 123 | 6244 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6244 |
| 123 | 6245 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6245 |
| 123 | 6245 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6245 |
| 123 | 6245 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6245 |
| 123 | 6245 | 001 | 02 | 110543 | 713.916 | 1000 GALLONS THROUGHPUT | 123-6245 |
| 123 | 6245 | 001 | 02 | 71432 | 713.916 | 1000 GALLONS THROUGHPUT | 123-6245 |
| 123 | 6245 | 001 | 02 | VOC | 713.916 | 1000 GALLONS THROUGHPUT | 123-6245 |
| 123 | 6246 | 001 | 01 | 110543 | 187.11 | 1000 GALLONS THROUGHPUT | 123-6246 |
| 123 | 6246 | 001 | 01 | 71432 | 187.11 | 1000 GALLONS THROUGHPUT | 123-6246 |
| 123 | 6246 | 001 | 01 | VOC | 187.11 | 1000 GALLONS THROUGHPUT | 123-6246 |
| 123 | 6247 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6247 |
| 123 | 6247 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6247 |
| 123 | 6247 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6247 |
| 123 | 6247 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6247 |
| 123 | 6247 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6247 |
| 123 | 6248 | 001 | 01 | CO | 77.994 | 1000 GALLONS THROUGHPUT | 123-6248 |
| 123 | 6248 | 001 | 01 | NO2 | 77.994 | 1000 GALLONS THROUGHPUT | 123-6248 |
| 123 | 6248 | 001 | 01 | VOC | 77.994 | 1000 GALLONS THROUGHPUT | 123-6248 |
| 123 | 6249 | 001 | 01 | CO | 83.286 | 1000 GALLONS THROUGHPUT | 123-6249 |
| 123 | 6249 | 001 | 01 | NO2 | 83.286 | 1000 GALLONS THROUGHPUT | 123-6249 |
| 123 | 6249 | 001 | 01 | VOC | 83.286 | 1000 GALLONS THROUGHPUT | 123-6249 |
| 123 | 6250 | 001 | 01 | CO | 86.394 | 1000 GALLONS THROUGHPUT | 123-6250 |
| 123 | 6250 | 001 | 01 | NO2 | 86.394 | 1000 GALLONS THROUGHPUT | 123-6250 |
| 123 | 6250 | 001 | 01 | VOC | 86.394 | 1000 GALLONS THROUGHPUT | 123-6250 |
| 123 | 6251 | 001 | 01 | 71432 | 95.172 | 1000 GALLONS THROUGHPUT | 123-6251 |
| 123 | 6251 | 001 | 01 | CO | 95.172 | 1000 GALLONS THROUGHPUT | 123-6251 |
| 123 | 6251 | 001 | 01 | NO2 | 95.172 | 1000 GALLONS THROUGHPUT | 123-6251 |
| 123 | 6251 | 001 | 01 | VOC | 95.172 | 1000 GALLONS THROUGHPUT | 123-6251 |
| 123 | 6252 | 001 | 01 | 71432 | 174.72 | 1000 GALLONS THROUGHPUT | 123-6252 |
| 123 | 6252 | 001 | 01 | CO | 174.72 | 1000 GALLONS THROUGHPUT | 123-6252 |
| 123 | 6252 | 001 | 01 | NO2 | 174.72 | 1000 GALLONS THROUGHPUT | 123-6252 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION.XA | PETROLEUM DEV Wells Ranch 33-14 34-14... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PETROLEUM DEV Wells Ranch 33-14 34-14... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PETROLEUM DEV Wells Ranch 33-14 34-14... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PETROLEUM DEV Wells Ranch 33-14 34-14... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PETROLEUM DEV Wells Ranch 33-14 34-14... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PETROLEUM DEV Wells Ranch 33-14 34-14... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PETROLEUM DEV Wells Ranch 33-14 34-14... | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- DILLARD 33-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- DILLARD 33-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- DILLARD 33-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- DILLARD 33-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- DILLARD 33-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT- DILLARD 33-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- GIBSON 11-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- GIBSON 11-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- GIBSON 11-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PETROLEUM DEVELOPMENT- WELLS RANCH 33-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PETROLEUM DEVELOPMENT- WELLS RANCH 33-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PETROLEUM DEVELOPMENT- WELLS RANCH 33-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PETROLEUM DEVELOPMENT- WELLS RANCH 33-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PETROLEUM DEVELOPMENT- WELLS RANCH 33-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Hungenberg 22-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Hungenberg 22-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Hungenberg 22-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hungenberg 21, 22-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hungenberg 21, 22-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hungenberg 21, 22-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hungenberg 13, 14-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hungenberg 13, 14-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hungenberg 13, 14-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 31, 32, 42-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 31, 32, 42-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 31, 32, 42-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 31, 32, 42-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 13, 23, 14-34 & 34B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 13, 23, 14-34 & 34B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 13, 23, 14-34 & 34B | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08924 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010199 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.821815 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.467775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05346 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 30.51675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.119572 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047066 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.636023 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.127685 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050259 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.679178 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.13245 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052135 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.704523 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00136 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.145908 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.776105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002496 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.267862 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.105435 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4013083 | 40.3975583333333 | SEC 14 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4013083 | 40.3975583333333 | SEC 14 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4013083 | 40.3975583333333 | SEC 14 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4013083 | 40.3975583333333 | SEC 14 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4013083 | 40.3975583333333 | SEC 14 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4013083 | 40.3975583333333 | SEC 14 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4013083 | 40.3975583333333 | SEC 14 T5N R63 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5713806 | 40.5567166666667 | NW SE S20 T7N | 0.08924 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5713806 | 40.5567166666667 | NW SE S20 T7N | 0.010199 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5713806 | 40.5567166666667 | NW SE S20 T7N | 5.821815 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5713806 | 40.5567166666667 | NW SE S20 T7N | 0.08924 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5713806 | 40.5567166666667 | NW SE S20 T7N | 0.010199 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5713806 | 40.5567166666667 | NW SE S20 T7N | 5.821815 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4488806 | 40.5063027777778 | NW NW S9 T6N | 0.467775 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4488806 | 40.5063027777778 | NW NW S9 T6N | 0.05346 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4488806 | 40.5063027777778 | NW NW S9 T6N | 30.51675 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4014333 | 40.4265333333333 | NW SE S2 T5N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4014333 | 40.4265333333333 | NW SE S2 T5N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4014333 | 40.4265333333333 | NW SE S2 T5N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4014333 | 40.4265333333333 | NW SE S2 T5N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4014333 | 40.4265333333333 | NW SE S2 T5N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6891887 | 40.4884426111111 | SEC 17 T6N R65 | 0.119572 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6891887 | 40.4884426111111 | SEC 17 T6N R65 | 0.047066 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6891887 | 40.4884426111111 | SEC 17 T6N R65 | 0.636023 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6709582 | 40.4892748333333 | SEC 16 T6N R65 | 0.127685 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6709582 | 40.4892748333333 | SEC 16 T6N R65 | 0.050259 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6709582 | 40.4892748333333 | SEC 16 T6N R65 | 0.679178 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6765719 | 40.4397472777778 | NWSW S33 T6 | 0.13245 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6765719 | 40.4397472777778 | NWSW S33 T6 | 0.052135 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6765719 | 40.4397472777778 | NWSW S33 T6 | 0.704523 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7589441 | 40.5030833611111 | SWNE S10 T6N | 0.00136 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7589441 | 40.5030833611111 | SWNE S10 T6N | 0.145908 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7589441 | 40.5030833611111 | SWNE S10 T6N | 0.057432 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7589441 | 40.5030833611111 | SWNE S10 T6N | 0.776105 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7715523 | 40.5274328611111 | SEC 34 T7N R66 | 0.002496 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7715523 | 40.5274328611111 | SEC 34 T7N R66 | 0.267862 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7715523 | 40.5274328611111 | SEC 34 T7N R66 | 0.105435 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6252 | 001 | 01 | VOC | 174.72 | 1000 GALLONS THROUGHPUT | 123-6252 |
| 123 | 6253 | 001 | 01 | 71432 | 124.236 | 1000 GALLONS THROUGHPUT | 123-6253 |
| 123 | 6253 | 001 | 01 | CO | 124.236 | 1000 GALLONS THROUGHPUT | 123-6253 |
| 123 | 6253 | 001 | 01 | NO2 | 124.236 | 1000 GALLONS THROUGHPUT | 123-6253 |
| 123 | 6253 | 001 | 01 | VOC | 124.236 | 1000 GALLONS THROUGHPUT | 123-6253 |
| 123 | 6254 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6254 |
| 123 | 6255 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6255 |
| 123 | 6255 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6255 |
| 123 | 6255 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6255 |
| 123 | 6255 | 001 | 02 | VOC | 23.73 | 1000 GALLONS THROUGHPUT | 123-6255 |
| 123 | 6256 | 001 | 01 | 110543 | 378.252 | 1000 GALLONS THROUGHPUT | 123-6256 |
| 123 | 6256 | 001 | 01 | 71432 | 378.252 | 1000 GALLONS THROUGHPUT | 123-6256 |
| 123 | 6256 | 001 | 01 | CO | 378.252 | 1000 GALLONS THROUGHPUT | 123-6256 |
| 123 | 6256 | 001 | 01 | NO2 | 378.252 | 1000 GALLONS THROUGHPUT | 123-6256 |
| 123 | 6256 | 001 | 01 | VOC | 378.252 | 1000 GALLONS THROUGHPUT | 123-6256 |
| 123 | 6257 | 001 | 01 | 110543 | 241.836 | 1000 GALLONS THROUGHPUT | 123-6257 |
| 123 | 6257 | 001 | 01 | 71432 | 241.836 | 1000 GALLONS THROUGHPUT | 123-6257 |
| 123 | 6257 | 001 | 01 | CO | 241.836 | 1000 GALLONS THROUGHPUT | 123-6257 |
| 123 | 6257 | 001 | 01 | NO2 | 241.836 | 1000 GALLONS THROUGHPUT | 123-6257 |
| 123 | 6257 | 001 | 01 | VOC | 241.836 | 1000 GALLONS THROUGHPUT | 123-6257 |
| 123 | 6258 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6258 |
| 123 | 6258 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6258 |
| 123 | 6258 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6258 |
| 123 | 6258 | 001 | 02 | 110543 | 121.884 | 1000 GALLONS THROUGHPUT | 123-6258 |
| 123 | 6258 | 001 | 02 | 71432 | 121.884 | 1000 GALLONS THROUGHPUT | 123-6258 |
| 123 | 6258 | 001 | 02 | VOC | 121.884 | 1000 GALLONS THROUGHPUT | 123-6258 |
| 123 | 6259 | 001 | 01 | 71432 | 171.906 | 1000 GALLONS THROUGHPUT | 123-6259 |
| 123 | 6259 | 001 | 01 | CO | 171.906 | 1000 GALLONS THROUGHPUT | 123-6259 |
| 123 | 6259 | 001 | 01 | NO2 | 171.906 | 1000 GALLONS THROUGHPUT | 123-6259 |
| 123 | 6259 | 001 | 01 | VOC | 171.906 | 1000 GALLONS THROUGHPUT | 123-6259 |
| 123 | 6261 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6261 |
| 123 | 6261 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6261 |
| 123 | 6262 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6262 |
| 123 | 6263 | 001 | 01 | 71432 | 113.484 | 1000 GALLONS THROUGHPUT | 123-6263 |
| 123 | 6263 | 001 | 01 | CO | 113.484 | 1000 GALLONS THROUGHPUT | 123-6263 |
| 123 | 6263 | 001 | 01 | NO2 | 113.484 | 1000 GALLONS THROUGHPUT | 123-6263 |
| 123 | 6263 | 001 | 01 | VOC | 113.484 | 1000 GALLONS THROUGHPUT | 123-6263 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.571429 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 93.565 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.565 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 13, 23, 14-34 & 34B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Dillard 32-20, 42-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Dillard 32-20, 42-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Dillard 32-20, 42-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Dillard 32-20, 42-20 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-5479 PDC - Kohlhoff 13, 14, 2. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 44-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 44-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 44-2 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEVELOPMENT- WELLS RANCH 44-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 41, 42-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 41, 42-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 41, 42-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 41, 42-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 41, 42-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 42-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 42-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 42-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 42-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 31, 32, 42-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 13-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 13-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT- WELLS RANCH 13-34 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEVELOPMENT- WELLS RANCH 13-34 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEVELOPMENT- WELLS RANCH 13-34 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEVELOPMENT- WELLS RANCH 13-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 1, 12-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 1, 12-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 1, 12-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 1, 12-34 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 915899 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 915899 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 100859 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11388800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11388800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11388800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11388800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4248 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001775 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.190466 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074971 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.013115 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.193512 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047282 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005404 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.579896 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.228257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.084555 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03023 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003455 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.370758 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.145937 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.972115 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015236 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001741 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.993934 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002456 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.263548 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.103737 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.401853 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002087 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.173982 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.068482 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.191055 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7715523 | 40.5274328611111 | SEC 34 T7N R66 | 1.4248 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5714861 | 40.5530055555556 | SEC 20 T7N R64 | 0.001775 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5714861 | 40.5530055555556 | SEC 20 T7N R64 | 0.190466 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5714861 | 40.5530055555556 | SEC 20 T7N R64 | 0.074971 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5714861 | 40.5530055555556 | SEC 20 T7N R64 | 1.013115 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5428722 | 40.5567805555556 | NWSW S22 T7 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3966861 | 40.4232638888889 | SE SE S2 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3966861 | 40.4232638888889 | SE SE S2 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3966861 | 40.4232638888889 | SE SE S2 T5N R | 0.193512 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3966861 | 40.4232638888889 | SE SE S2 T5N R | 0.193512 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4016139 | 40.4340555555556 | NWSW S34 T6 | 0.047282 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4016139 | 40.4340555555556 | NWSW S34 T6 | 0.005404 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4016139 | 40.4340555555556 | NWSW S34 T6 | 0.579896 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4016139 | 40.4340555555556 | NWSW S34 T6 | 0.228257 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4016139 | 40.4340555555556 | NWSW S34 T6 | 3.084555 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4203556 | 40.4448694444444 | SEC 34 T6N R63 | 0.03023 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4203556 | 40.4448694444444 | SEC 34 T6N R63 | 0.003455 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4203556 | 40.4448694444444 | SEC 34 T6N R63 | 0.370758 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4203556 | 40.4448694444444 | SEC 34 T6N R63 | 0.145937 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4203556 | 40.4448694444444 | SEC 34 T6N R63 | 1.972115 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4301056 | 40.4412361111111 | NW SW S34 T6 | 0.015236 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4301056 | 40.4412361111111 | NW SW S34 T6 | 0.001741 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4301056 | 40.4412361111111 | NW SW S34 T6 | 0.993934 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4301056 | 40.4412361111111 | NW SW S34 T6 | 0.015236 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4301056 | 40.4412361111111 | NW SW S34 T6 | 0.001741 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4301056 | 40.4412361111111 | NW SW S34 T6 | 0.993934 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7738669 | 40.5371968333333 | SEC 34 T7N R66 | 0.002456 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7738669 | 40.5371968333333 | SEC 34 T7N R66 | 0.263548 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7738669 | 40.5371968333333 | SEC 34 T7N R66 | 0.103737 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7738669 | 40.5371968333333 | SEC 34 T7N R66 | 1.401853 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671361 | 40.5060055555556 | NWNE SEC8 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671361 | 40.5060055555556 | NWNE SEC8 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9540639 | 40.0857222222222 | NE NW S1 T1N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.567525 | 40.2960222222222 | NESE SEC 20 T4 | 0.002087 |
| NOBLE ENERGY, INC. | 1321 | | -104.567525 | 40.2960222222222 | NESE SEC 20 T4 | 0.173982 |
| NOBLE ENERGY, INC. | 1321 | | -104.567525 | 40.2960222222222 | NESE SEC 20 T4 | 0.068482 |
| NOBLE ENERGY, INC. | 1321 | | -104.567525 | 40.2960222222222 | NESE SEC 20 T4 | 1.191055 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6264 | 001 | 01 | 110543 | 256.032 | 1000 GALLONS THROUGHPUT | 123-6264 |
| 123 | 6264 | 001 | 01 | 71432 | 256.032 | 1000 GALLONS THROUGHPUT | 123-6264 |
| 123 | 6264 | 001 | 01 | VOC | 256.032 | 1000 GALLONS THROUGHPUT | 123-6264 |
| 123 | 6264 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-6264 |
| 123 | 6264 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-6264 |
| 123 | 6265 | 001 | 01 | CO | 54.18 | 1000 GALLONS THROUGHPUT | 123-6265 |
| 123 | 6265 | 001 | 01 | NO2 | 54.18 | 1000 GALLONS THROUGHPUT | 123-6265 |
| 123 | 6265 | 001 | 01 | VOC | 54.18 | 1000 GALLONS THROUGHPUT | 123-6265 |
| 123 | 6266 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6266 |
| 123 | 6267 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6267 |
| 123 | 6267 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6267 |
| 123 | 6268 | 001 | 01 | 71432 | 188.832 | 1000 GALLONS THROUGHPUT | 123-6268 |
| 123 | 6268 | 001 | 01 | CO | 188.832 | 1000 GALLONS THROUGHPUT | 123-6268 |
| 123 | 6268 | 001 | 01 | NO2 | 188.832 | 1000 GALLONS THROUGHPUT | 123-6268 |
| 123 | 6268 | 001 | 01 | VOC | 188.832 | 1000 GALLONS THROUGHPUT | 123-6268 |
| 123 | 6269 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6269 |
| 123 | 6269 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6269 |
| 123 | 6270 | 001 | 01 | 110543 | 248.304 | 1000 GALLONS THROUGHPUT | 123-6270 |
| 123 | 6270 | 001 | 01 | 71432 | 248.304 | 1000 GALLONS THROUGHPUT | 123-6270 |
| 123 | 6270 | 001 | 01 | CO | 248.304 | 1000 GALLONS THROUGHPUT | 123-6270 |
| 123 | 6270 | 001 | 01 | NO2 | 248.304 | 1000 GALLONS THROUGHPUT | 123-6270 |
| 123 | 6270 | 001 | 01 | VOC | 248.304 | 1000 GALLONS THROUGHPUT | 123-6270 |
| 123 | 6271 | 001 | 01 | 71432 | 92.484 | 1000 GALLONS THROUGHPUT | 123-6271 |
| 123 | 6271 | 001 | 01 | CO | 92.484 | 1000 GALLONS THROUGHPUT | 123-6271 |
| 123 | 6271 | 001 | 01 | NO2 | 92.484 | 1000 GALLONS THROUGHPUT | 123-6271 |
| 123 | 6271 | 001 | 01 | VOC | 92.484 | 1000 GALLONS THROUGHPUT | 123-6271 |
| 123 | 6271 | 002 | 01 | VOC | 393.285 | 1000 GALLONS TRANSFERRED | 123-6271 |
| 123 | 6272 | 001 | 01 | 110543 | 209.286 | 1000 GALLONS THROUGHPUT | 123-6272 |
| 123 | 6272 | 001 | 01 | 71432 | 209.286 | 1000 GALLONS THROUGHPUT | 123-6272 |
| 123 | 6272 | 001 | 01 | CO | 209.286 | 1000 GALLONS THROUGHPUT | 123-6272 |
| 123 | 6272 | 001 | 01 | NO2 | 209.286 | 1000 GALLONS THROUGHPUT | 123-6272 |
| 123 | 6272 | 001 | 01 | VOC | 209.286 | 1000 GALLONS THROUGHPUT | 123-6272 |
| 123 | 6273 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6273 |
| 123 | 6274 | 001 | 01 | 110543 | 265.272 | 1000 GALLONS THROUGHPUT | 123-6274 |
| 123 | 6274 | 001 | 01 | 71432 | 265.272 | 1000 GALLONS THROUGHPUT | 123-6274 |
| 123 | 6274 | 001 | 01 | CO | 265.272 | 1000 GALLONS THROUGHPUT | 123-6274 |
| 123 | 6274 | 001 | 01 | NO2 | 265.272 | 1000 GALLONS THROUGHPUT | 123-6274 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | VAPOR RECOVERY UNIT | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY UNIT | | -1 | 0.5714286 |
| GP01 | 95 | VAPOR RECOVERY UNIT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 87.47 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1480.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 94.4 | FLARING | | -1 | 5 |
| GP01 | 94.4 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY, INC. - BATT # 113988 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY, INC. - BATT # 113988 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | NOBLE ENERGY, INC. - BATT # 113988 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC. - BATT # 113988 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | NOBLE ENERGY, INC. - BATT # 113988 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT# 115284 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT# 115284 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT# 115284 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 117125 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT# 117160 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT# 117160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117192 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117192 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117192 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117192 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 117193 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 117193 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117194 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117194 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117194 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117194 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117194 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 817160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 817160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 817160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 817160 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATT # 817160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 913813 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 913813 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 913813 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 913813 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 913813 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 815284 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917160 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032004 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003658 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.08788 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.083063 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.107183 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002698 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.289497 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.113951 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.53988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031038 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003547 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.380674 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.14984 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.02486 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001321 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004162 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018959 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.754185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.134627 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026161 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00299 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.320855 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.126294 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.706678 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037141 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004245 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.406687 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.160079 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8605861 | 40.2885611111111 | NE NW S26 T4 | 0.032004 |
| NOBLE ENERGY, INC. | 1321 | | -104.8605861 | 40.2885611111111 | NE NW S26 T4 | 0.003658 |
| NOBLE ENERGY, INC. | 1321 | | -104.8605861 | 40.2885611111111 | NE NW S26 T4 | 2.08788 |
| NOBLE ENERGY, INC. | 1321 | | -104.8605861 | 40.2885611111111 | NE NW S26 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8605861 | 40.2885611111111 | NE NW S26 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9588528 | 40.0312611111111 | SESW SEC24 T1 | 0.083063 |
| NOBLE ENERGY, INC. | 1321 | | -104.9588528 | 40.0312611111111 | SESW SEC24 T1 | 0.032695 |
| NOBLE ENERGY, INC. | 1321 | | -104.9588528 | 40.0312611111111 | SESW SEC24 T1 | 1.107183 |
| NOBLE ENERGY, INC. | 1321 | | -104.7940083 | 40.0565555555556 | NE NE SEC 17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4489889 | 40.4195083333333 | NWNW SEC9 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4489889 | 40.4195083333333 | NWNW SEC9 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5113222 | 40.1873194444444 | NE NE S35 T3N | 0.002698 |
| NOBLE ENERGY, INC. | 1321 | | -104.5113222 | 40.1873194444444 | NE NE S35 T3N | 0.289497 |
| NOBLE ENERGY, INC. | 1321 | | -104.5113222 | 40.1873194444444 | NE NE S35 T3N | 0.113951 |
| NOBLE ENERGY, INC. | 1321 | | -104.5113222 | 40.1873194444444 | NE NE S35 T3N | 1.53988 |
| NOBLE ENERGY, INC. | 1321 | | -104.5114972 | 40.1801111111111 | NESE4 SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5114972 | 40.1801111111111 | NESE4 SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5211139 | 40.1836777777778 | SE NW S35 T3N | 0.031038 |
| NOBLE ENERGY, INC. | 1321 | | -104.5211139 | 40.1836777777778 | SE NW S35 T3N | 0.003547 |
| NOBLE ENERGY, INC. | 1321 | | -104.5211139 | 40.1836777777778 | SE NW S35 T3N | 0.380674 |
| NOBLE ENERGY, INC. | 1321 | | -104.5211139 | 40.1836777777778 | SE NW S35 T3N | 0.14984 |
| NOBLE ENERGY, INC. | 1321 | | -104.5211139 | 40.1836777777778 | SE NW S35 T3N | 2.02486 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4343028 | 40.4084833333333 | NENE SEC9 T5N | 0.001321 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4343028 | 40.4084833333333 | NENE SEC9 T5N | 0.004162 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4343028 | 40.4084833333333 | NENE SEC9 T5N | 0.018959 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4343028 | 40.4084833333333 | NENE SEC9 T5N | 0.754185 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4343028 | 40.4084833333333 | NENE SEC9 T5N | 1.134627 |
| NOBLE ENERGY, INC. | 1321 | | -104.5883528 | 40.4317944444444 | CNE S6 T5N R6 | 0.026161 |
| NOBLE ENERGY, INC. | 1321 | | -104.5883528 | 40.4317944444444 | CNE S6 T5N R6 | 0.00299 |
| NOBLE ENERGY, INC. | 1321 | | -104.5883528 | 40.4317944444444 | CNE S6 T5N R6 | 0.320855 |
| NOBLE ENERGY, INC. | 1321 | | -104.5883528 | 40.4317944444444 | CNE S6 T5N R6 | 0.126294 |
| NOBLE ENERGY, INC. | 1321 | | -104.5883528 | 40.4317944444444 | CNE S6 T5N R6 | 1.706678 |
| NOBLE ENERGY, INC. | 1321 | | -104.9588472 | 40.0421833333333 | NW NW S24 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4392722 | 40.4195555555556 | NW NE S9 T5N | 0.037141 |
| NOBLE ENERGY, INC. | 1321 | | -104.4392722 | 40.4195555555556 | NW NE S9 T5N | 0.004245 |
| NOBLE ENERGY, INC. | 1321 | | -104.4392722 | 40.4195555555556 | NW NE S9 T5N | 0.406687 |
| NOBLE ENERGY, INC. | 1321 | | -104.4392722 | 40.4195555555556 | NW NE S9 T5N | 0.160079 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6274 | 001 | 01 | VOC | 265.272 | 1000 GALLONS THROUGHPUT | 123-6274 |
| 123 | 6276 | 001 | 01 | 71432 | 99.12 | 1000 GALLONS THROUGHPUT | 123-6276 |
| 123 | 6276 | 001 | 01 | CO | 99.12 | 1000 GALLONS THROUGHPUT | 123-6276 |
| 123 | 6276 | 001 | 01 | NO2 | 99.12 | 1000 GALLONS THROUGHPUT | 123-6276 |
| 123 | 6276 | 001 | 01 | VOC | 99.12 | 1000 GALLONS THROUGHPUT | 123-6276 |
| 123 | 6277 | 001 | 01 | VOC | 41.958 | 1000 GALLONS THROUGHPUT | 123-6277 |
| 123 | 6280 | 001 | 01 | CO | 46.452 | 1000 GALLONS THROUGHPUT | 123-6280 |
| 123 | 6280 | 001 | 01 | NO2 | 46.452 | 1000 GALLONS THROUGHPUT | 123-6280 |
| 123 | 6280 | 001 | 01 | VOC | 46.452 | 1000 GALLONS THROUGHPUT | 123-6280 |
| 123 | 6281 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6281 |
| 123 | 6281 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6281 |
| 123 | 6281 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6281 |
| 123 | 6282 | 001 | 01 | CO | 0.009 | 1000 GALLONS BURNED | 123-6282 |
| 123 | 6282 | 001 | 01 | NO2 | 0.009 | 1000 GALLONS BURNED | 123-6282 |
| 123 | 6282 | 001 | 01 | PT | 0.009 | 1000 GALLONS BURNED | 123-6282 |
| 123 | 6282 | 001 | 01 | VOC | 0.009 | 1000 GALLONS BURNED | 123-6282 |
| 123 | 6282 | 002 | 01 | NO2 | 0 | | 123-6282 |
| 123 | 6282 | 003 | 01 | NO2 | 0 | | 123-6282 |
| 123 | 6282 | 004 | 01 | VOC | 0 | | 123-6282 |
| 123 | 6283 | 001 | 01 | 110543 | 206.766 | 1000 GALLONS THROUGHPUT | 123-6283 |
| 123 | 6283 | 001 | 01 | 71432 | 206.766 | 1000 GALLONS THROUGHPUT | 123-6283 |
| 123 | 6283 | 001 | 01 | CO | 206.766 | 1000 GALLONS THROUGHPUT | 123-6283 |
| 123 | 6283 | 001 | 01 | NO2 | 206.766 | 1000 GALLONS THROUGHPUT | 123-6283 |
| 123 | 6283 | 001 | 01 | VOC | 206.766 | 1000 GALLONS THROUGHPUT | 123-6283 |
| 123 | 6284 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6284 |
| 123 | 6285 | 001 | 01 | 71432 | 87.612 | 1000 GALLONS THROUGHPUT | 123-6285 |
| 123 | 6285 | 001 | 01 | CO | 87.612 | 1000 GALLONS THROUGHPUT | 123-6285 |
| 123 | 6285 | 001 | 01 | NO2 | 87.612 | 1000 GALLONS THROUGHPUT | 123-6285 |
| 123 | 6285 | 001 | 01 | VOC | 87.612 | 1000 GALLONS THROUGHPUT | 123-6285 |
| 123 | 6286 | 001 | 01 | 71432 | 189.336 | 1000 GALLONS THROUGHPUT | 123-6286 |
| 123 | 6286 | 001 | 01 | CO | 189.336 | 1000 GALLONS THROUGHPUT | 123-6286 |
| 123 | 6286 | 001 | 01 | NO2 | 189.336 | 1000 GALLONS THROUGHPUT | 123-6286 |
| 123 | 6286 | 001 | 01 | VOC | 189.336 | 1000 GALLONS THROUGHPUT | 123-6286 |
| 123 | 6287 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6287 |
| 123 | 6288 | 001 | 01 | 71432 | 91.602 | 1000 GALLONS THROUGHPUT | 123-6288 |
| 123 | 6288 | 001 | 01 | CO | 91.602 | 1000 GALLONS THROUGHPUT | 123-6288 |
| 123 | 6288 | 001 | 01 | NO2 | 91.602 | 1000 GALLONS THROUGHPUT | 123-6288 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.4 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 07WE0128 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07WE0128 | 0 | NO EQUIPMENT | | -1 | 4444.4444444 |
| 07WE0128 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07WE0128 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07WE0129 | 0 | NO EQUIPMENT | | -1 | |
| 07WE0130 | 0 | NO EQUIPMENT | | -1 | |
| 07WE0131 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 394.047619 |
| GP01 | 0 | | | -1 | |
| GP01 | 91.633 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 91.633 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 94.63 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT 34-4B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT 34-4B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT 34-4B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARISTOCRAT 34-4B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA (WEST) - JILLSON 1-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62003-CORPORATION GU "D" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62003-CORPORATION GU "D" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62003-CORPORATION GU "D" #1 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE OIL & GAS- BATT # 16159 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE OIL & GAS- BATT # 16159 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE OIL & GAS- BATT # 16159 | 7 | 24 | 8760 |
| EMERGENCY GENERATOR DIESEL FIRED | ROCKIES EXPRESS PIPELINE-CHEYENNE HUB CS | 7 | 24 | 8760 |
| EMERGENCY GENERATOR DIESEL FIRED | ROCKIES EXPRESS PIPELINE-CHEYENNE HUB CS | 7 | 24 | 8760 |
| EMERGENCY GENERATOR DIESEL FIRED | ROCKIES EXPRESS PIPELINE-CHEYENNE HUB CS | 7 | 24 | 8760 |
| EMERGENCY GENERATOR DIESEL FIRED | ROCKIES EXPRESS PIPELINE-CHEYENNE HUB CS | 7 | 24 | 8760 |
| 4 GAS LINE HEATERS | ROCKIES EXPRESS PIPELINE-CHEYENNE HUB CS | 7 | 24 | 8760 |
| 6 GAS-FIRED LINE HEATERS | ROCKIES EXPRESS PIPELINE-CHEYENNE HUB CS | 7 | 24 | 8760 |
| STORAGE TANKS | ROCKIES EXPRESS PIPELINE-CHEYENNE HUB CS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 61717200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 61717200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 61717200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 61717200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 61717200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #917172 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81717200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81717200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81717200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81717200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #917192 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #917192 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #917192 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #917192 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #907838 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 71717200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 71717200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 71717200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.423013 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001416 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.15196 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.059814 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.84315 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.071215 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.378805 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10500106 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10500106 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025846 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002954 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.316992 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.124773 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.036891 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002094 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.134318 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05287 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.195583 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002705 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.29027 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.114255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.54399 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001405 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004122 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018778 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4392722 | 40.4195555555556 | NW NE S9 T5N | 2.423013 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6756182 | 40.2489111388889 | SW SW S4 T3N | 0.001416 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6756182 | 40.2489111388889 | SW SW S4 T3N | 0.15196 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6756182 | 40.2489111388889 | SW SW S4 T3N | 0.059814 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6756182 | 40.2489111388889 | SW SW S4 T3N | 0.8083 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9917944 | 40.1294888888889 | NE NW S22 T2 | 6.84315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8324152 | 40.1108539722222 | SENE-25-2N-67 | 0.071215 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8324152 | 40.1108539722222 | SENE-25-2N-67 | 0.028032 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8324152 | 40.1108539722222 | SENE-25-2N-67 | 0.378805 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.817675 | 40.2411166666667 | SW NE S7 T3N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.817675 | 40.2411166666667 | SW NE S7 T3N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.817675 | 40.2411166666667 | SW NE S7 T3N | 0 |
| ROCKIES EXPRESS PIPELINE, LLC | 1311 | | -104.7876222 | 40.9737361111111 | 65285 US HIGH | 0 |
| ROCKIES EXPRESS PIPELINE, LLC | 1311 | | -104.7876222 | 40.9737361111111 | 65285 US HIGH | 0.02 |
| ROCKIES EXPRESS PIPELINE, LLC | 1311 | | -104.7876222 | 40.9737361111111 | 65285 US HIGH | 0 |
| ROCKIES EXPRESS PIPELINE, LLC | 1311 | | -104.7876222 | 40.9737361111111 | 65285 US HIGH | 0 |
| ROCKIES EXPRESS PIPELINE, LLC | 1311 | | -104.7876222 | 40.9737361111111 | 65285 US HIGH | 0 |
| ROCKIES EXPRESS PIPELINE, LLC | 1311 | | -104.7876222 | 40.9737361111111 | 65285 US HIGH | 0 |
| ROCKIES EXPRESS PIPELINE, LLC | 1311 | | -104.7876222 | 40.9737361111111 | 65285 US HIGH | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4784361 | 40.2994333333333 | SWNE SEC 19 T | 0.025846 |
| NOBLE ENERGY, INC. | 1321 | | -104.4784361 | 40.2994333333333 | SWNE SEC 19 T | 0.002954 |
| NOBLE ENERGY, INC. | 1321 | | -104.4784361 | 40.2994333333333 | SWNE SEC 19 T | 0.316992 |
| NOBLE ENERGY, INC. | 1321 | | -104.4784361 | 40.2994333333333 | SWNE SEC 19 T | 0.124773 |
| NOBLE ENERGY, INC. | 1321 | | -104.4784361 | 40.2994333333333 | SWNE SEC 19 T | 2.036891 |
| NOBLE ENERGY, INC. | 1321 | | -104.4734806 | 40.2923277777778 | SE SE S19 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755528 | 40.3503361111111 | SESE SEC 19 T4 | 0.002094 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755528 | 40.3503361111111 | SESE SEC 19 T4 | 0.134318 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755528 | 40.3503361111111 | SESE SEC 19 T4 | 0.05287 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755528 | 40.3503361111111 | SESE SEC 19 T4 | 1.195583 |
| NOBLE ENERGY, INC. | 1321 | | -104.5211778 | 40.1801222222222 | NE SW S35 T3N | 0.002705 |
| NOBLE ENERGY, INC. | 1321 | | -104.5211778 | 40.1801222222222 | NE SW S35 T3N | 0.29027 |
| NOBLE ENERGY, INC. | 1321 | | -104.5211778 | 40.1801222222222 | NE SW S35 T3N | 0.114255 |
| NOBLE ENERGY, INC. | 1321 | | -104.5211778 | 40.1801222222222 | NE SW S35 T3N | 1.54399 |
| NOBLE ENERGY, INC. | 1321 | | -104.5624194 | 40.5204388888889 | NW NW S4 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4735583 | 40.3030305555556 | NENE SEC19 T4 | 0.001405 |
| NOBLE ENERGY, INC. | 1321 | | -104.4735583 | 40.3030305555556 | NENE SEC19 T4 | 0.004122 |
| NOBLE ENERGY, INC. | 1321 | | -104.4735583 | 40.3030305555556 | NENE SEC19 T4 | 0.018778 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 33 | TY | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6288 | 001 | 01 | VOC | 91.602 | 1000 GALLONS THROUGHPUT | 123-6288 |
| 123 | 6289 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6289 |
| 123 | 6289 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6289 |
| 123 | 6290 | 001 | 01 | 110543 | 255.318 | 1000 GALLONS THROUGHPUT | 123-6290 |
| 123 | 6290 | 001 | 01 | 71432 | 255.318 | 1000 GALLONS THROUGHPUT | 123-6290 |
| 123 | 6290 | 001 | 01 | CO | 255.318 | 1000 GALLONS THROUGHPUT | 123-6290 |
| 123 | 6290 | 001 | 01 | NO2 | 255.318 | 1000 GALLONS THROUGHPUT | 123-6290 |
| 123 | 6290 | 001 | 01 | VOC | 255.318 | 1000 GALLONS THROUGHPUT | 123-6290 |
| 123 | 6291 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6291 |
| 123 | 6292 | 001 | 01 | 71432 | 165.396 | 1000 GALLONS THROUGHPUT | 123-6292 |
| 123 | 6292 | 001 | 01 | CO | 165.396 | 1000 GALLONS THROUGHPUT | 123-6292 |
| 123 | 6292 | 001 | 01 | NO2 | 165.396 | 1000 GALLONS THROUGHPUT | 123-6292 |
| 123 | 6292 | 001 | 01 | VOC | 165.396 | 1000 GALLONS THROUGHPUT | 123-6292 |
| 123 | 6293 | 001 | 01 | 71432 | 143.178 | 1000 GALLONS THROUGHPUT | 123-6293 |
| 123 | 6293 | 001 | 01 | CO | 143.178 | 1000 GALLONS THROUGHPUT | 123-6293 |
| 123 | 6293 | 001 | 01 | NO2 | 143.178 | 1000 GALLONS THROUGHPUT | 123-6293 |
| 123 | 6293 | 001 | 01 | VOC | 143.178 | 1000 GALLONS THROUGHPUT | 123-6293 |
| 123 | 6294 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6294 |
| 123 | 6295 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6295 |
| 123 | 6295 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6295 |
| 123 | 6295 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6295 |
| 123 | 6295 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6295 |
| 123 | 6295 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6295 |
| 123 | 6295 | 001 | 02 | 110543 | 111.762 | 1000 GALLONS THROUGHPUT | 123-6295 |
| 123 | 6295 | 001 | 02 | 71432 | 111.762 | 1000 GALLONS THROUGHPUT | 123-6295 |
| 123 | 6295 | 001 | 02 | VOC | 111.762 | 1000 GALLONS THROUGHPUT | 123-6295 |
| 123 | 6296 | 001 | 01 | 71432 | 105.336 | 1000 GALLONS THROUGHPUT | 123-6296 |
| 123 | 6296 | 001 | 01 | CO | 105.336 | 1000 GALLONS THROUGHPUT | 123-6296 |
| 123 | 6296 | 001 | 01 | NO2 | 105.336 | 1000 GALLONS THROUGHPUT | 123-6296 |
| 123 | 6296 | 001 | 01 | VOC | 105.336 | 1000 GALLONS THROUGHPUT | 123-6296 |
| 123 | 6297 | 001 | 01 | 110543 | 301.896 | 1000 GALLONS THROUGHPUT | 123-6297 |
| 123 | 6297 | 001 | 01 | 71432 | 301.896 | 1000 GALLONS THROUGHPUT | 123-6297 |
| 123 | 6297 | 001 | 01 | CO | 301.896 | 1000 GALLONS THROUGHPUT | 123-6297 |
| 123 | 6297 | 001 | 01 | NO2 | 301.896 | 1000 GALLONS THROUGHPUT | 123-6297 |
| 123 | 6297 | 001 | 01 | VOC | 301.896 | 1000 GALLONS THROUGHPUT | 123-6297 |
| 123 | 6298 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6298 |
| 123 | 6298 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6298 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.63 | FLARING | | -1 | 97.3809524 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 268.32743 |
| GP01 | 0 | | | -1 | |
| GP01 | 94.986 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.986 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0151.XP | 0 | | | -1 | |
| 07WE0151.XP | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 71717200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #117178 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #117178 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 11717200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 11717200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 11717200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 11717200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 11717200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #117152 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #116823 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #116823 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #116823 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #116823 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 116671 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 116671 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 116671 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 116671 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #115931 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - VAWTER 9-2, 15-2, 16-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - VAWTER 9-2, 15-2, 16-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - VAWTER 9-2, 15-2, 16-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - VAWTER 9-2, 15-2, 16-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - VAWTER 9-2, 15-2, 16-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - VAWTER 9-2, 15-2, 16-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - VAWTER 9-2, 15-2, 16-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - VAWTER 9-2, 15-2, 16-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13032-WEST FARMS 8-14A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13032-WEST FARMS 8-14A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13032-WEST FARMS 8-14A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13032-WEST FARMS 8-14A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Stroh #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Stroh #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Stroh #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Stroh #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Stroh #2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Ewing/Shannon Battery | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Ewing/Shannon Battery | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.239494 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031915 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003647 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.391427 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.154072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.712721 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00237 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.253568 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.099809 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.352669 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002045 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.219506 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.086401 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.167583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01397 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001597 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.911393 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001505 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.16149 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.063565 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.85899 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037737 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004313 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.462835 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.18218 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.46189 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4735583 | 40.3030305555556 | NENE SEC19 T4 | 0.239494 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584389 | 40.4341138888889 | NWNE SEC2 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584389 | 40.4341138888889 | NWNE SEC2 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4828639 | 40.2960194444444 | NESE SEC19 T4 | 0.031915 |
| NOBLE ENERGY, INC. | 1321 | | -104.4828639 | 40.2960194444444 | NESE SEC19 T4 | 0.003647 |
| NOBLE ENERGY, INC. | 1321 | | -104.4828639 | 40.2960194444444 | NESE SEC19 T4 | 0.391427 |
| NOBLE ENERGY, INC. | 1321 | | -104.4828639 | 40.2960194444444 | NESE SEC19 T4 | 0.154072 |
| NOBLE ENERGY, INC. | 1321 | | -104.4828639 | 40.2960194444444 | NESE SEC19 T4 | 1.712721 |
| NOBLE ENERGY, INC. | 1321 | | -104.7040639 | 40.4572861111111 | NW SE S30 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9192389 | 40.3942 | SESW SEC17 T5 | 0.00237 |
| NOBLE ENERGY, INC. | 1321 | | -104.9192389 | 40.3942 | SESW SEC17 T5 | 0.253568 |
| NOBLE ENERGY, INC. | 1321 | | -104.9192389 | 40.3942 | SESW SEC17 T5 | 0.099809 |
| NOBLE ENERGY, INC. | 1321 | | -104.9192389 | 40.3942 | SESW SEC17 T5 | 1.352669 |
| NOBLE ENERGY, INC. | 1321 | | -104.9095556 | 40.4232666666667 | SE SE S5 T5N R | 0.002045 |
| NOBLE ENERGY, INC. | 1321 | | -104.9095556 | 40.4232666666667 | SE SE S5 T5N R | 0.219506 |
| NOBLE ENERGY, INC. | 1321 | | -104.9095556 | 40.4232666666667 | SE SE S5 T5N R | 0.086401 |
| NOBLE ENERGY, INC. | 1321 | | -104.9095556 | 40.4232666666667 | SE SE S5 T5N R | 1.167583 |
| NOBLE ENERGY, INC. | 1321 | | -104.6950056 | 40.0713277777778 | NW NW S8 T1N | 0 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.73735 | 40.0784506388889 | SWSE SEC 2 T1 | 0.01397 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.73735 | 40.0784506388889 | SWSE SEC 2 T1 | 0.001597 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.73735 | 40.0784506388889 | SWSE SEC 2 T1 | 0 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.73735 | 40.0784506388889 | SWSE SEC 2 T1 | 0 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.73735 | 40.0784506388889 | SWSE SEC 2 T1 | 0.911393 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.73735 | 40.0784506388889 | SWSE SEC 2 T1 | 0.01397 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.73735 | 40.0784506388889 | SWSE SEC 2 T1 | 0.001597 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.73735 | 40.0784506388889 | SWSE SEC 2 T1 | 0.911393 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511096 | 40.2269431666667 | SENE-14-3N-67 | 0.001505 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511096 | 40.2269431666667 | SENE-14-3N-67 | 0.16149 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511096 | 40.2269431666667 | SENE-14-3N-67 | 0.063565 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511096 | 40.2269431666667 | SENE-14-3N-67 | 0.85899 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8932861 | 40.2784166666667 | SWSE 28 T4N R | 0.037737 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8932861 | 40.2784166666667 | SWSE 28 T4N R | 0.004313 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8932861 | 40.2784166666667 | SWSE 28 T4N R | 0.462835 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8932861 | 40.2784166666667 | SWSE 28 T4N R | 0.18218 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8932861 | 40.2784166666667 | SWSE 28 T4N R | 2.46189 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8249833 | 40.1054555555556 | SW 30 T2N R66 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8249833 | 40.1054555555556 | SW 30 T2N R66 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.9 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6299 | 001 | 01 | VOC | 40.32 | 1000 GALLONS THROUGHPUT | 123-6299 |
| 123 | 6300 | 001 | 01 | 71432 | 97.776 | 1000 GALLONS THROUGHPUT | 123-6300 |
| 123 | 6300 | 001 | 01 | CO | 97.776 | 1000 GALLONS THROUGHPUT | 123-6300 |
| 123 | 6300 | 001 | 01 | NO2 | 97.776 | 1000 GALLONS THROUGHPUT | 123-6300 |
| 123 | 6300 | 001 | 01 | VOC | 97.776 | 1000 GALLONS THROUGHPUT | 123-6300 |
| 123 | 6301 | 001 | 01 | CO | 23.898 | 1000 GALLONS THROUGHPUT | 123-6301 |
| 123 | 6301 | 001 | 01 | NO2 | 23.898 | 1000 GALLONS THROUGHPUT | 123-6301 |
| 123 | 6301 | 001 | 01 | VOC | 23.898 | 1000 GALLONS THROUGHPUT | 123-6301 |
| 123 | 6302 | 001 | 01 | 110543 | 253.596 | 1000 GALLONS THROUGHPUT | 123-6302 |
| 123 | 6302 | 001 | 01 | 71432 | 253.596 | 1000 GALLONS THROUGHPUT | 123-6302 |
| 123 | 6302 | 001 | 01 | CO | 253.596 | 1000 GALLONS THROUGHPUT | 123-6302 |
| 123 | 6302 | 001 | 01 | NO2 | 253.596 | 1000 GALLONS THROUGHPUT | 123-6302 |
| 123 | 6302 | 001 | 01 | VOC | 253.596 | 1000 GALLONS THROUGHPUT | 123-6302 |
| 123 | 6303 | 001 | 01 | 110543 | 211.554 | 1000 GALLONS THROUGHPUT | 123-6303 |
| 123 | 6303 | 001 | 01 | 71432 | 211.554 | 1000 GALLONS THROUGHPUT | 123-6303 |
| 123 | 6303 | 001 | 01 | CO | 211.554 | 1000 GALLONS THROUGHPUT | 123-6303 |
| 123 | 6303 | 001 | 01 | NO2 | 211.554 | 1000 GALLONS THROUGHPUT | 123-6303 |
| 123 | 6303 | 001 | 01 | VOC | 211.554 | 1000 GALLONS THROUGHPUT | 123-6303 |
| 123 | 6304 | 001 | 01 | CO | 44.478 | 1000 GALLONS THROUGHPUT | 123-6304 |
| 123 | 6304 | 001 | 01 | NO2 | 44.478 | 1000 GALLONS THROUGHPUT | 123-6304 |
| 123 | 6304 | 001 | 01 | VOC | 44.478 | 1000 GALLONS THROUGHPUT | 123-6304 |
| 123 | 6305 | 001 | 01 | CO | 12.684 | 1000 GALLONS THROUGHPUT | 123-6305 |
| 123 | 6305 | 001 | 01 | NO2 | 12.684 | 1000 GALLONS THROUGHPUT | 123-6305 |
| 123 | 6305 | 001 | 01 | VOC | 12.684 | 1000 GALLONS THROUGHPUT | 123-6305 |
| 123 | 6306 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6306 |
| 123 | 6306 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6306 |
| 123 | 6306 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6306 |
| 123 | 6306 | 001 | 02 | 110543 | 24.15 | 1000 GALLONS THROUGHPUT | 123-6306 |
| 123 | 6306 | 001 | 02 | 71432 | 24.15 | 1000 GALLONS THROUGHPUT | 123-6306 |
| 123 | 6306 | 001 | 02 | CO | 24.15 | 1000 GALLONS THROUGHPUT | 123-6306 |
| 123 | 6306 | 001 | 02 | NO2 | 24.15 | 1000 GALLONS THROUGHPUT | 123-6306 |
| 123 | 6306 | 001 | 02 | VOC | 24.15 | 1000 GALLONS THROUGHPUT | 123-6306 |
| 123 | 6307 | 001 | 01 | 110543 | 665.826 | 1000 GALLONS THROUGHPUT | 123-6307 |
| 123 | 6307 | 001 | 01 | 71432 | 665.826 | 1000 GALLONS THROUGHPUT | 123-6307 |
| 123 | 6307 | 001 | 01 | CO | 665.826 | 1000 GALLONS THROUGHPUT | 123-6307 |
| 123 | 6307 | 001 | 01 | NO2 | 665.826 | 1000 GALLONS THROUGHPUT | 123-6307 |
| 123 | 6307 | 001 | 01 | VOC | 665.826 | 1000 GALLONS THROUGHPUT | 123-6307 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07WE0152.XP | 0 | NO EQUIPMENT | | 0 | 57.1416 |
| 07WE0153.XP | 95 | FLARING | | -1 | 0.5714286 |
| 07WE0153.XP | 0 | | | -1 | 3.0661905 |
| 07WE0153.XP | 0 | | | -1 | 1.2069048 |
| 07WE0153.XP | 95 | FLARING | | -1 | 142.8571429 |
| 07WE0154.XP | 0 | | | -1 | 3.0661905 |
| 07WE0154.XP | 0 | | | -1 | 1.2069048 |
| 07WE0154.XP | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0155.XP | 95 | FLARING | | -1 | 5 |
| 07WE0155.XP | 95 | FLARING | | -1 | 0.5714286 |
| 07WE0155.XP | 0 | | | -1 | 3.0661905 |
| 07WE0155.XP | 0 | | | -1 | 1.2069048 |
| 07WE0155.XP | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0156.XP | 95 | FLARING | | -1 | 5 |
| 07WE0156.XP | 95 | FLARING | | -1 | 0.5714286 |
| 07WE0156.XP | 0 | | | -1 | 3.0661905 |
| 07WE0156.XP | 0 | | | -1 | 1.2069048 |
| 07WE0156.XP | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0157.XP | 0 | | | -1 | 3.0661905 |
| 07WE0157.XP | 0 | | | -1 | 1.2069048 |
| 07WE0157.XP | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0158.XP | 0 | | | -1 | 3.0661905 |
| 07WE0158.XP | 0 | | | -1 | 1.2069048 |
| 07WE0158.XP | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.951 | FLARING | | -1 | 5 |
| GP01 | 94.951 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.951 | FLARING | | -1 | 190.4761905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN- JOHNSON, ROLLAND #1, B#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Hein 2 & 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Hein 2 & 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Hein 2 & 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Hein 2 & 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Hlodky-O'Goramn 3 & 4... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Hlodky-O'Goramn 3 & 4... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Hlodky-O'Goramn 3 & 4... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Anderson #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Anderson #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Anderson #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Anderson #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Anderson #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Hepp-Gray | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Hepp-Gray | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Hepp-Gray | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Hepp-Gray | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Hepp-Gray | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - McCarty #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - McCarty #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - McCarty #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Strong 2-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Strong 2-8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Strong 2-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790522 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790522 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790522 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790522 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790522 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790522 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790522 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790522 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779891 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779891 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779891 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779891 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779891 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.151975 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001397 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1499 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.059003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3492 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.036638 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014421 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.194883 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0317 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003623 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.388787 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.153033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.068015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026444 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003022 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.324332 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.127663 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.725173 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.068189 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.362708 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.019446 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007654 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.103435 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003019 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000345 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.037024 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014573 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.196938 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.084038 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009604 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.029962 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.136494 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.201443 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046430-NENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076536-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076536-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076536-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076536-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076536-SESE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8153472 | 40.1488527777778 | NESE S7 T2N R | 1.151975 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8910398 | 40.0836609722222 | NE 4 T1N R67 | 0.001397 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8910398 | 40.0836609722222 | NE 4 T1N R67 | 0.1499 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8910398 | 40.0836609722222 | NE 4 T1N R67 | 0.059003 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8910398 | 40.0836609722222 | NE 4 T1N R67 | 0.3492 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7893556 | 40.1216027777778 | NWSW 21 T2N | 0.036638 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7893556 | 40.1216027777778 | NWSW 21 T2N | 0.014421 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7893556 | 40.1216027777778 | NWSW 21 T2N | 0.194883 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9164111 | 40.2680333333333 | NESW 32 T4N R | 0.0317 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9164111 | 40.2680333333333 | NESW 32 T4N R | 0.003623 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9164111 | 40.2680333333333 | NESW 32 T4N R | 0.388787 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9164111 | 40.2680333333333 | NESW 32 T4N R | 0.153033 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9164111 | 40.2680333333333 | NESW 32 T4N R | 2.068015 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9163611 | 40.2750222222222 | NENW 32 T4N | 0.026444 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9163611 | 40.2750222222222 | NENW 32 T4N | 0.003022 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9163611 | 40.2750222222222 | NENW 32 T4N | 0.324332 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9163611 | 40.2750222222222 | NENW 32 T4N | 0.127663 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9163611 | 40.2750222222222 | NENW 32 T4N | 1.725173 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8791917 | 40.2960805555556 | NESW 22 T4N R | 0.068189 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8791917 | 40.2960805555556 | NESW 22 T4N R | 0.02684 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8791917 | 40.2960805555556 | NESW 22 T4N R | 0.362708 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.758525 | 40.379575 | SESE 22 T5N R6 | 0.019446 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.758525 | 40.379575 | SESE 22 T5N R6 | 0.007654 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.758525 | 40.379575 | SESE 22 T5N R6 | 0.103435 |
| NOBLE ENERGY, INC. | 1321 | | -104.5959972 | 40.2886777777778 | NENW SEC 30 T | 0.003019 |
| NOBLE ENERGY, INC. | 1321 | | -104.5959972 | 40.2886777777778 | NENW SEC 30 T | 0.000345 |
| NOBLE ENERGY, INC. | 1321 | | -104.5959972 | 40.2886777777778 | NENW SEC 30 T | 0.196938 |
| NOBLE ENERGY, INC. | 1321 | | -104.5959972 | 40.2886777777778 | NENW SEC 30 T | 0.003019 |
| NOBLE ENERGY, INC. | 1321 | | -104.5959972 | 40.2886777777778 | NENW SEC 30 T | 0.000345 |
| NOBLE ENERGY, INC. | 1321 | | -104.5959972 | 40.2886777777778 | NENW SEC 30 T | 0.037024 |
| NOBLE ENERGY, INC. | 1321 | | -104.5959972 | 40.2886777777778 | NENW SEC 30 T | 0.014573 |
| NOBLE ENERGY, INC. | 1321 | | -104.5959972 | 40.2886777777778 | NENW SEC 30 T | 0.196938 |
| NOBLE ENERGY, INC. | 1321 | | -104.6040417 | 40.5239305555556 | SESE SEC36 T7 | 0.084038 |
| NOBLE ENERGY, INC. | 1321 | | -104.6040417 | 40.5239305555556 | SESE SEC36 T7 | 0.009604 |
| NOBLE ENERGY, INC. | 1321 | | -104.6040417 | 40.5239305555556 | SESE SEC36 T7 | 0.029962 |
| NOBLE ENERGY, INC. | 1321 | | -104.6040417 | 40.5239305555556 | SESE SEC36 T7 | 0.136494 |
| NOBLE ENERGY, INC. | 1321 | | -104.6040417 | 40.5239305555556 | SESE SEC36 T7 | 3.201443 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.2 | TY | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6307 | 002 | 01 | VOC | 618.282 | 1000 GALLONS TRANSFERRED | 123-6307 |
| 123 | 6310 | 001 | 01 | 110543 | 5040 | 1000 GALLONS THROUGHPUT | 123-6310 |
| 123 | 6310 | 001 | 01 | 71432 | 5040 | 1000 GALLONS THROUGHPUT | 123-6310 |
| 123 | 6310 | 001 | 01 | CO | 5040 | 1000 GALLONS THROUGHPUT | 123-6310 |
| 123 | 6310 | 001 | 01 | NO2 | 5040 | 1000 GALLONS THROUGHPUT | 123-6310 |
| 123 | 6310 | 001 | 01 | VOC | 5040 | 1000 GALLONS THROUGHPUT | 123-6310 |
| 123 | 6311 | 001 | 01 | CO | 47.447 | 1000 GALLONS THROUGHPUT | 123-6311 |
| 123 | 6311 | 001 | 01 | NO2 | 47.447 | 1000 GALLONS THROUGHPUT | 123-6311 |
| 123 | 6311 | 001 | 01 | VOC | 47.447 | 1000 GALLONS THROUGHPUT | 123-6311 |
| 123 | 6312 | 001 | 01 | CO | 8.992 | 1000 GALLONS THROUGHPUT | 123-6312 |
| 123 | 6312 | 001 | 01 | NO2 | 8.992 | 1000 GALLONS THROUGHPUT | 123-6312 |
| 123 | 6312 | 001 | 01 | VOC | 8.992 | 1000 GALLONS THROUGHPUT | 123-6312 |
| 123 | 6313 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6313 |
| 123 | 6313 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6313 |
| 123 | 6313 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6313 |
| 123 | 6313 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6313 |
| 123 | 6313 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6313 |
| 123 | 6313 | 001 | 02 | 110543 | 82.236 | 1000 GALLONS THROUGHPUT | 123-6313 |
| 123 | 6313 | 001 | 02 | 71432 | 82.236 | 1000 GALLONS THROUGHPUT | 123-6313 |
| 123 | 6313 | 001 | 02 | VOC | 82.236 | 1000 GALLONS THROUGHPUT | 123-6313 |
| 123 | 6314 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6314 |
| 123 | 6314 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6314 |
| 123 | 6315 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6315 |
| 123 | 6316 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6316 |
| 123 | 6317 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6317 |
| 123 | 6318 | 001 | 01 | 110543 | 342.216 | 1000 GALLONS THROUGHPUT | 123-6318 |
| 123 | 6318 | 001 | 01 | 71432 | 342.216 | 1000 GALLONS THROUGHPUT | 123-6318 |
| 123 | 6318 | 001 | 01 | CO | 342.216 | 1000 GALLONS THROUGHPUT | 123-6318 |
| 123 | 6318 | 001 | 01 | NO2 | 342.216 | 1000 GALLONS THROUGHPUT | 123-6318 |
| 123 | 6318 | 001 | 01 | VOC | 342.216 | 1000 GALLONS THROUGHPUT | 123-6318 |
| 123 | 6318 | 002 | 01 | VOC | 580.188 | 1000 GALLONS TRANSFERRED | 123-6318 |
| 123 | 6319 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6319 |
| 123 | 6319 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6319 |
| 123 | 6320 | 001 | 01 | 110543 | 229.32 | 1000 GALLONS THROUGHPUT | 123-6320 |
| 123 | 6320 | 001 | 01 | 71432 | 229.32 | 1000 GALLONS THROUGHPUT | 123-6320 |
| 123 | 6320 | 001 | 01 | CO | 229.32 | 1000 GALLONS THROUGHPUT | 123-6320 |
| 123 | 6320 | 001 | 01 | NO2 | 229.32 | 1000 GALLONS THROUGHPUT | 123-6320 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1504.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 07WE0209 | 95 | FLARING | | -1 | 5 |
| 07WE0209 | 95 | FLARING | | -1 | 0.571429 |
| 07WE0209 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| 07WE0209 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| 07WE0209 | 95 | FLARING | | -1 | 326.19 |
| 07WE0210.XA | 0 | | | -1 | 3.06619 |
| 07WE0210.XA | 0 | | | -1 | 1.2069 |
| 07WE0210.XA | 95 | FLARING | | -1 | 326.1905 |
| 07WE0211.XP | 0 | | | -1 | 3.06619 |
| 07WE0211.XP | 0 | | | -1 | 1.2069 |
| 07WE0211.XP | 95 | FLARING | | -1 | 326.1905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1616.XP | 0 | | | 0 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 93.811 | FLARING | | -1 | 5 |
| GP01 | 93.811 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE LOADOUT | NOBLE ENERGY - 415779891 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MINERAL RESOURCES, INC - SE GREELEY DIRE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MINERAL RESOURCES, INC - SE GREELEY DIRE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MINERAL RESOURCES, INC - SE GREELEY DIRE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MINERAL RESOURCES, INC - SE GREELEY DIRE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | MINERAL RESOURCES, INC - SE GREELEY DIRE | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | FOUNTAINHEAD RESOURCES- CHANDLER #1 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | FOUNTAINHEAD RESOURCES- CHANDLER #1 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | FOUNTAINHEAD RESOURCES- CHANDLER #1 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | FOUNTAINHEAD RES-EMERSON FARMS #21-29 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | FOUNTAINHEAD RES-EMERSON FARMS #21-29 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | FOUNTAINHEAD RES-EMERSON FARMS #21-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #90077600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #90077600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #90077600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #90077600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #90077600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #90077600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #90077600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #90077600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT# 916050 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT# 916050 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT #915520 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT #905672 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATT #815267 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT# 117173 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT# 117173 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT# 117173 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT# 117173 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT# 117173 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATT# 117173 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT #11717000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT #11717000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT#117168 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT#117168 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT#117168 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT#117168 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.783744 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.63 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.072 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.726789 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.041396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 41.09994 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.072741 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028632 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.386919 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.013786 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.005426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.073328 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01028 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.670615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042777 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004889 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.52465 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.206511 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.79069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.673842 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03548 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004055 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.351569 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.138384 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076536-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6040417 | 40.5239305555556 | SESE SEC36 T7 | 1.783744 |
| MINERAL RESOURCES, INC | 1321 | | -104.6815762 | 40.3909638333333 | NE NE S20 T5N | 0.63 |
| MINERAL RESOURCES, INC | 1321 | | -104.6815762 | 40.3909638333333 | NE NE S20 T5N | 0.072 |
| MINERAL RESOURCES, INC | 1321 | | -104.6815762 | 40.3909638333333 | NE NE S20 T5N | 7.726789 |
| MINERAL RESOURCES, INC | 1321 | | -104.6815762 | 40.3909638333333 | NE NE S20 T5N | 3.041396 |
| MINERAL RESOURCES, INC | 1321 | | -104.6815762 | 40.3909638333333 | NE NE S20 T5N | 41.09994 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.9254139 | 40.2932722222222 | SE SE S19 T4N | 0.072741 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.9254139 | 40.2932722222222 | SE SE S19 T4N | 0.028632 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.9254139 | 40.2932722222222 | SE SE S19 T4N | 0.386919 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8066706 | 40.4622615833333 | NE NW S29 T6 | 0.013786 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8066706 | 40.4622615833333 | NE NW S29 T6 | 0.005426 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8066706 | 40.4622615833333 | NE NW S29 T6 | 0.073328 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183139 | 40.1365646666667 | SWSE S13 T2N | 0.01028 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183139 | 40.1365646666667 | SWSE S13 T2N | 0.001175 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183139 | 40.1365646666667 | SWSE S13 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183139 | 40.1365646666667 | SWSE S13 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183139 | 40.1365646666667 | SWSE S13 T2N | 0.670615 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183139 | 40.1365646666667 | SWSE S13 T2N | 0.01028 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183139 | 40.1365646666667 | SWSE S13 T2N | 0.001175 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183139 | 40.1365646666667 | SWSE S13 T2N | 0.670615 |
| NOBLE ENERGY, INC. | 1321 | | -104.7044819 | 40.1256652777778 | NWNE SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7044819 | 40.1256652777778 | NWNE SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7039167 | 40.4537805555556 | SW SE S30 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7039556 | 40.4538111111111 | SW SE S30 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6236889 | 40.1979444444444 | SE NE S26 T3N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4812427 | 40.5103078055556 | NW NW S7 T6N | 0.042777 |
| NOBLE ENERGY, INC. | 1321 | | -104.4812427 | 40.5103078055556 | NW NW S7 T6N | 0.004889 |
| NOBLE ENERGY, INC. | 1321 | | -104.4812427 | 40.5103078055556 | NW NW S7 T6N | 0.52465 |
| NOBLE ENERGY, INC. | 1321 | | -104.4812427 | 40.5103078055556 | NW NW S7 T6N | 0.206511 |
| NOBLE ENERGY, INC. | 1321 | | -104.4812427 | 40.5103078055556 | NW NW S7 T6N | 2.79069 |
| NOBLE ENERGY, INC. | 1321 | | -104.4812427 | 40.5103078055556 | NW NW S7 T6N | 1.673842 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196972 | 40.5242027777778 | NWSW SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196972 | 40.5242027777778 | NWSW SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626639 | 40.5346138888889 | NW NW S33 T7 | 0.03548 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626639 | 40.5346138888889 | NW NW S33 T7 | 0.004055 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626639 | 40.5346138888889 | NW NW S33 T7 | 0.351569 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626639 | 40.5346138888889 | NW NW S33 T7 | 0.138384 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6320 | 001 | 01 | VOC | 229.32 | 1000 GALLONS THROUGHPUT | 123-6320 |
| 123 | 6321 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6321 |
| 123 | 6321 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6321 |
| 123 | 6322 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6322 |
| 123 | 6323 | 001 | 01 | CO | 18.102 | 1000 GALLONS THROUGHPUT | 123-6323 |
| 123 | 6323 | 001 | 01 | NO2 | 18.102 | 1000 GALLONS THROUGHPUT | 123-6323 |
| 123 | 6323 | 001 | 01 | VOC | 18.102 | 1000 GALLONS THROUGHPUT | 123-6323 |
| 123 | 6324 | 001 | 01 | CO | 50.316 | 1000 GALLONS THROUGHPUT | 123-6324 |
| 123 | 6324 | 001 | 01 | NO2 | 50.316 | 1000 GALLONS THROUGHPUT | 123-6324 |
| 123 | 6324 | 001 | 01 | VOC | 50.316 | 1000 GALLONS THROUGHPUT | 123-6324 |
| 123 | 6325 | 001 | 01 | 110543 | 399 | 1000 GALLONS THROUGHPUT | 123-6325 |
| 123 | 6325 | 001 | 01 | 71432 | 399 | 1000 GALLONS THROUGHPUT | 123-6325 |
| 123 | 6325 | 001 | 01 | CO | 399 | 1000 GALLONS THROUGHPUT | 123-6325 |
| 123 | 6325 | 001 | 01 | NO2 | 399 | 1000 GALLONS THROUGHPUT | 123-6325 |
| 123 | 6325 | 001 | 01 | VOC | 399 | 1000 GALLONS THROUGHPUT | 123-6325 |
| 123 | 6326 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6326 |
| 123 | 6327 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6327 |
| 123 | 6327 | 002 | 01 | VOC | 453.978 | 1000 GALLONS TRANSFERRED | 123-6327 |
| 123 | 6328 | 001 | 01 | 71432 | 100.002 | 1000 GALLONS THROUGHPUT | 123-6328 |
| 123 | 6328 | 001 | 01 | CO | 100.002 | 1000 GALLONS THROUGHPUT | 123-6328 |
| 123 | 6328 | 001 | 01 | NO2 | 100.002 | 1000 GALLONS THROUGHPUT | 123-6328 |
| 123 | 6328 | 001 | 01 | VOC | 100.002 | 1000 GALLONS THROUGHPUT | 123-6328 |
| 123 | 6329 | 001 | 01 | 110543 | 436.212 | 1000 GALLONS THROUGHPUT | 123-6329 |
| 123 | 6329 | 001 | 01 | 71432 | 436.212 | 1000 GALLONS THROUGHPUT | 123-6329 |
| 123 | 6329 | 001 | 01 | CO | 436.212 | 1000 GALLONS THROUGHPUT | 123-6329 |
| 123 | 6329 | 001 | 01 | NO2 | 436.212 | 1000 GALLONS THROUGHPUT | 123-6329 |
| 123 | 6329 | 001 | 01 | VOC | 436.212 | 1000 GALLONS THROUGHPUT | 123-6329 |
| 123 | 6329 | 002 | 01 | VOC | 447.678 | 1000 GALLONS TRANSFERRED | 123-6329 |
| 123 | 6330 | 001 | 01 | 71432 | 304.804 | 1000 GALLONS THROUGHPUT | 123-6330 |
| 123 | 6330 | 001 | 01 | CO | 304.804 | 1000 GALLONS THROUGHPUT | 123-6330 |
| 123 | 6330 | 001 | 01 | NO2 | 304.804 | 1000 GALLONS THROUGHPUT | 123-6330 |
| 123 | 6330 | 001 | 01 | VOC | 304.804 | 1000 GALLONS THROUGHPUT | 123-6330 |
| 123 | 6330 | 002 | 01 | VOC | 470.694 | 1000 GALLONS TRANSFERRED | 123-6330 |
| 123 | 6331 | 001 | 01 | 110543 | 214.116 | 1000 GALLONS THROUGHPUT | 123-6331 |
| 123 | 6331 | 001 | 01 | 71432 | 214.116 | 1000 GALLONS THROUGHPUT | 123-6331 |
| 123 | 6331 | 001 | 01 | CO | 214.116 | 1000 GALLONS THROUGHPUT | 123-6331 |
| 123 | 6331 | 001 | 01 | NO2 | 214.116 | 1000 GALLONS THROUGHPUT | 123-6331 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 93.811 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 12WE1290.XP | 0 | | | 0 | 5.77 |
| GP01 | 93.878 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.878 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 674.5238095 |
| 11WE1862.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 94.344 | FLARING | | -1 | 2.047574 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 345.46859 |
| 09WE0705.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT#117168 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 115520 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 115520 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT# 105672 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62499-TUTTLE INVESTMENT CO 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62499-TUTTLE INVESTMENT CO 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62499-TUTTLE INVESTMENT CO 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62088-CHAMPLAIN 203 AM A 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62088-CHAMPLAIN 203 AM A 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62088-CHAMPLAIN 203 AM A 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER EXPLORATION - STATE MRJV | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER EXPLORATION - STATE MRJV | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER EXPLORATION - STATE MRJV | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER EXPLORATION - STATE MRJV | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER EXPLORATION - STATE MRJV | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY #916170 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY #117169 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY, INC. BATTERY #117169 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #114282 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #114282 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #114282 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #114282 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11716500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11716500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11716500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11716500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11716500 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY - BATTERY #11716500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91627800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91627800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91627800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91627800 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #91627800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #117163 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #117163 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #117163 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #117163 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.314668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.027752 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010924 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.147618 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.077139 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.410315 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0057 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.611705 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.240778 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.25375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.309727 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001749 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.153313 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060346 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.998417 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054527 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006232 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.01963 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.089423 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.355884 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.291551 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017648 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.013716 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.062485 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.632505 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.357952 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026765 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003059 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.32826 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.129209 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5626639 | 40.5346138888889 | NW NW S33 T7 | 2.314668 |
| NOBLE ENERGY, INC. | 1321 | | -104.7038639 | 40.4573611111111 | NWSE SEC30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7038639 | 40.4573611111111 | NWSE SEC30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7038639 | 40.4573611111111 | NW SE S30 T6N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036639 | 40.2447444444444 | NENW-8-3N-66 | 0.027752 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036639 | 40.2447444444444 | NENW-8-3N-66 | 0.010924 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8036639 | 40.2447444444444 | NENW-8-3N-66 | 0.147618 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942111 | 40.2555728611111 | SENE-5-3N-66 | 0.077139 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942111 | 40.2555728611111 | SENE-5-3N-66 | 0.030363 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942111 | 40.2555728611111 | SENE-5-3N-66 | 0.410315 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8489694 | 40.5324444444444 | SWNW SEC 36 | 0.049875 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8489694 | 40.5324444444444 | SWNW SEC 36 | 0.0057 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8489694 | 40.5324444444444 | SWNW SEC 36 | 0.611705 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8489694 | 40.5324444444444 | SWNW SEC 36 | 0.240778 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8489694 | 40.5324444444444 | SWNW SEC 36 | 3.25375 |
| NOBLE ENERGY, INC. | 1321 | | -104.7231083 | 40.049425 | NWSE SEC13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5716389 | 40.545675 | SWNE SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5716389 | 40.545675 | SWNE SEC29 T | 1.309727 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050639 | 40.2343583333333 | SESE SEC12 T3 | 0.001749 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050639 | 40.2343583333333 | SESE SEC12 T3 | 0.153313 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050639 | 40.2343583333333 | SESE SEC12 T3 | 0.060346 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050639 | 40.2343583333333 | SESE SEC12 T3 | 0.998417 |
| NOBLE ENERGY, INC. | 1321 | | -104.5572833 | 40.5531583333333 | SESW SEC21 T7 | 0.054527 |
| NOBLE ENERGY, INC. | 1321 | | -104.5572833 | 40.5531583333333 | SESW SEC21 T7 | 0.006232 |
| NOBLE ENERGY, INC. | 1321 | | -104.5572833 | 40.5531583333333 | SESW SEC21 T7 | 0.01963 |
| NOBLE ENERGY, INC. | 1321 | | -104.5572833 | 40.5531583333333 | SESW SEC21 T7 | 0.089423 |
| NOBLE ENERGY, INC. | 1321 | | -104.5572833 | 40.5531583333333 | SESW SEC21 T7 | 7.355884 |
| NOBLE ENERGY, INC. | 1321 | | -104.5572833 | 40.5531583333333 | SESW SEC21 T7 | 1.291551 |
| NOBLE ENERGY, INC. | 1321 | | -104.4978815 | 40.5150986111111 | NWSE SEC1 T6 | 0.017648 |
| NOBLE ENERGY, INC. | 1321 | | -104.4978815 | 40.5150986111111 | NWSE SEC1 T6 | 0.013716 |
| NOBLE ENERGY, INC. | 1321 | | -104.4978815 | 40.5150986111111 | NWSE SEC1 T6 | 0.062485 |
| NOBLE ENERGY, INC. | 1321 | | -104.4978815 | 40.5150986111111 | NWSE SEC1 T6 | 2.632505 |
| NOBLE ENERGY, INC. | 1321 | | -104.4978815 | 40.5150986111111 | NWSE SEC1 T6 | 1.357952 |
| NOBLE ENERGY, INC. | 1321 | | -104.5900861 | 40.5892361111111 | SWNE SEC7 T7 | 0.026765 |
| NOBLE ENERGY, INC. | 1321 | | -104.5900861 | 40.5892361111111 | SWNE SEC7 T7 | 0.003059 |
| NOBLE ENERGY, INC. | 1321 | | -104.5900861 | 40.5892361111111 | SWNE SEC7 T7 | 0.32826 |
| NOBLE ENERGY, INC. | 1321 | | -104.5900861 | 40.5892361111111 | SWNE SEC7 T7 | 0.129209 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.6 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6331 | 001 | 01 | VOC | 214.116 | 1000 GALLONS THROUGHPUT | 123-6331 |
| 123 | 6331 | 002 | 01 | VOC | 435.33 | 1000 GALLONS TRANSFERRED | 123-6331 |
| 123 | 6332 | 001 | 01 | 110543 | 280.98 | 1000 GALLONS THROUGHPUT | 123-6332 |
| 123 | 6332 | 001 | 01 | 71432 | 280.98 | 1000 GALLONS THROUGHPUT | 123-6332 |
| 123 | 6332 | 001 | 01 | CO | 280.98 | 1000 GALLONS THROUGHPUT | 123-6332 |
| 123 | 6332 | 001 | 01 | NO2 | 280.98 | 1000 GALLONS THROUGHPUT | 123-6332 |
| 123 | 6332 | 001 | 01 | VOC | 280.98 | 1000 GALLONS THROUGHPUT | 123-6332 |
| 123 | 6333 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6333 |
| 123 | 6334 | 001 | 01 | 71432 | 129.108 | 1000 GALLONS THROUGHPUT | 123-6334 |
| 123 | 6334 | 001 | 01 | CO | 129.108 | 1000 GALLONS THROUGHPUT | 123-6334 |
| 123 | 6334 | 001 | 01 | NO2 | 129.108 | 1000 GALLONS THROUGHPUT | 123-6334 |
| 123 | 6334 | 001 | 01 | VOC | 129.108 | 1000 GALLONS THROUGHPUT | 123-6334 |
| 123 | 6335 | 001 | 01 | 71432 | 145.488 | 1000 GALLONS THROUGHPUT | 123-6335 |
| 123 | 6335 | 001 | 01 | CO | 145.488 | 1000 GALLONS THROUGHPUT | 123-6335 |
| 123 | 6335 | 001 | 01 | NO2 | 145.488 | 1000 GALLONS THROUGHPUT | 123-6335 |
| 123 | 6335 | 001 | 01 | VOC | 145.488 | 1000 GALLONS THROUGHPUT | 123-6335 |
| 123 | 6336 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6336 |
| 123 | 6336 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6336 |
| 123 | 6336 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6336 |
| 123 | 6336 | 001 | 02 | 110543 | 63 | 1000 GALLONS THROUGHPUT | 123-6336 |
| 123 | 6336 | 001 | 02 | 71432 | 63 | 1000 GALLONS THROUGHPUT | 123-6336 |
| 123 | 6336 | 001 | 02 | CO | 63 | 1000 GALLONS THROUGHPUT | 123-6336 |
| 123 | 6336 | 001 | 02 | NO2 | 63 | 1000 GALLONS THROUGHPUT | 123-6336 |
| 123 | 6336 | 001 | 02 | VOC | 63 | 1000 GALLONS THROUGHPUT | 123-6336 |
| 123 | 6337 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6337 |
| 123 | 6337 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6337 |
| 123 | 6337 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6337 |
| 123 | 6337 | 001 | 02 | 110543 | 116.928 | 1000 GALLONS THROUGHPUT | 123-6337 |
| 123 | 6337 | 001 | 02 | 71432 | 116.928 | 1000 GALLONS THROUGHPUT | 123-6337 |
| 123 | 6337 | 001 | 02 | CO | 116.928 | 1000 GALLONS THROUGHPUT | 123-6337 |
| 123 | 6337 | 001 | 02 | NO2 | 116.928 | 1000 GALLONS THROUGHPUT | 123-6337 |
| 123 | 6337 | 001 | 02 | VOC | 116.928 | 1000 GALLONS THROUGHPUT | 123-6337 |
| 123 | 6338 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6338 |
| 123 | 6338 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6338 |
| 123 | 6338 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6338 |
| 123 | 6338 | 001 | 02 | 110543 | 348.768 | 1000 GALLONS THROUGHPUT | 123-6338 |
| 123 | 6338 | 001 | 02 | 71432 | 348.768 | 1000 GALLONS THROUGHPUT | 123-6338 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1617.XP | 0 | | | 0 | 5.77 |
| GP01 | 94.613 | FLARING | | -1 | 5 |
| GP01 | 94.613 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.613 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 92.918 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.918 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 614.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #117163 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. BATTERY #117163 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #117216 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #117216 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #117216 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #117216 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #117216 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY #117176 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116278 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116278 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116278 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116278 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91717000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91717000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91717000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91717000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- PARK #33-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- PARK #33-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- PARK #33-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- PARK #33-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- PARK #33-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- PARK #33-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- PARK #33-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- PARK #33-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS #22-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS #22-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS #22-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS #22-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS #22-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS #22-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS #22-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS #22-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PARK #32-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PARK #32-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PARK #32-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PARK #32-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PARK #32-4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.746065 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.255927 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037838 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004324 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.430769 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.169558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.468468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002612 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.197935 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.077911 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.49116 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002078 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.223047 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.087795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.235146 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0009 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.096585 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0378 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.51375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014616 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00167 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.179261 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.95352 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043596 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004982 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5900861 | 40.5892361111111 | SWNE SEC7 T7 | 1.746065 |
| NOBLE ENERGY, INC. | 1321 | | -104.5900861 | 40.5892361111111 | SWNE SEC7 T7 | 1.255927 |
| NOBLE ENERGY, INC. | 1321 | | -104.4920756 | 40.5015838611111 | SESE SEC1 T6N | 0.037838 |
| NOBLE ENERGY, INC. | 1321 | | -104.4920756 | 40.5015838611111 | SESE SEC1 T6N | 0.004324 |
| NOBLE ENERGY, INC. | 1321 | | -104.4920756 | 40.5015838611111 | SESE SEC1 T6N | 0.430769 |
| NOBLE ENERGY, INC. | 1321 | | -104.4920756 | 40.5015838611111 | SESE SEC1 T6N | 0.169558 |
| NOBLE ENERGY, INC. | 1321 | | -104.4920756 | 40.5015838611111 | SESE SEC1 T6N | 2.468468 |
| NOBLE ENERGY, INC. | 1321 | | -104.6251410 | 40.2011173611111 | NENE SEC26 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5005783 | 40.5096766944444 | SWSW SEC1 T6 | 0.002612 |
| NOBLE ENERGY, INC. | 1321 | | -104.5005783 | 40.5096766944444 | SWSW SEC1 T6 | 0.197935 |
| NOBLE ENERGY, INC. | 1321 | | -104.5005783 | 40.5096766944444 | SWSW SEC1 T6 | 0.077911 |
| NOBLE ENERGY, INC. | 1321 | | -104.5005783 | 40.5096766944444 | SWSW SEC1 T6 | 1.49116 |
| NOBLE ENERGY, INC. | 1321 | | -104.5147194 | 40.5316083333333 | SENE SEC 35 T7 | 0.002078 |
| NOBLE ENERGY, INC. | 1321 | | -104.5147194 | 40.5316083333333 | SENE SEC 35 T7 | 0.223047 |
| NOBLE ENERGY, INC. | 1321 | | -104.5147194 | 40.5316083333333 | SENE SEC 35 T7 | 0.087795 |
| NOBLE ENERGY, INC. | 1321 | | -104.5147194 | 40.5316083333333 | SENE SEC 35 T7 | 2.235146 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4408806 | 40.3391805555556 | NW SE S4 T4N | 0.007875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4408806 | 40.3391805555556 | NW SE S4 T4N | 0.0009 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4408806 | 40.3391805555556 | NW SE S4 T4N | 0.51375 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4408806 | 40.3391805555556 | NW SE S4 T4N | 0.007875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4408806 | 40.3391805555556 | NW SE S4 T4N | 0.0009 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4408806 | 40.3391805555556 | NW SE S4 T4N | 0.096585 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4408806 | 40.3391805555556 | NW SE S4 T4N | 0.0378 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4408806 | 40.3391805555556 | NW SE S4 T4N | 0.51375 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455306 | 40.3428722222222 | SE NW S4 T4N | 0.014616 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455306 | 40.3428722222222 | SE NW S4 T4N | 0.00167 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455306 | 40.3428722222222 | SE NW S4 T4N | 0.95352 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455306 | 40.3428722222222 | SE NW S4 T4N | 0.014616 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455306 | 40.3428722222222 | SE NW S4 T4N | 0.00167 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455306 | 40.3428722222222 | SE NW S4 T4N | 0.179261 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455306 | 40.3428722222222 | SE NW S4 T4N | 0.07056 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455306 | 40.3428722222222 | SE NW S4 T4N | 0.95352 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4406944 | 40.3429083333333 | SW NE S4 T4N | 0.043596 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4406944 | 40.3429083333333 | SW NE S4 T4N | 0.004982 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4406944 | 40.3429083333333 | SW NE S4 T4N | 2.84412 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4406944 | 40.3429083333333 | SW NE S4 T4N | 0.043596 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4406944 | 40.3429083333333 | SW NE S4 T4N | 0.004982 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6338 | 001 | 02 | CO | 348.768 | 1000 GALLONS THROUGHPUT | 123-6338 |
| 123 | 6338 | 001 | 02 | NO2 | 348.768 | 1000 GALLONS THROUGHPUT | 123-6338 |
| 123 | 6338 | 001 | 02 | VOC | 348.768 | 1000 GALLONS THROUGHPUT | 123-6338 |
| 123 | 6339 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6339 |
| 123 | 6339 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6339 |
| 123 | 6339 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6339 |
| 123 | 6339 | 001 | 02 | 110543 | 552.384 | 1000 GALLONS THROUGHPUT | 123-6339 |
| 123 | 6339 | 001 | 02 | 71432 | 552.384 | 1000 GALLONS THROUGHPUT | 123-6339 |
| 123 | 6339 | 001 | 02 | CO | 552.384 | 1000 GALLONS THROUGHPUT | 123-6339 |
| 123 | 6339 | 001 | 02 | NO2 | 552.384 | 1000 GALLONS THROUGHPUT | 123-6339 |
| 123 | 6339 | 001 | 02 | VOC | 552.384 | 1000 GALLONS THROUGHPUT | 123-6339 |
| 123 | 6340 | 001 | 01 | 71432 | 118.104 | 1000 GALLONS THROUGHPUT | 123-6340 |
| 123 | 6340 | 001 | 01 | CO | 118.104 | 1000 GALLONS THROUGHPUT | 123-6340 |
| 123 | 6340 | 001 | 01 | NO2 | 118.104 | 1000 GALLONS THROUGHPUT | 123-6340 |
| 123 | 6340 | 001 | 01 | VOC | 118.104 | 1000 GALLONS THROUGHPUT | 123-6340 |
| 123 | 6341 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6341 |
| 123 | 6341 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6341 |
| 123 | 6341 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6341 |
| 123 | 6341 | 001 | 02 | 110543 | 418.026 | 1000 GALLONS THROUGHPUT | 123-6341 |
| 123 | 6341 | 001 | 02 | 71432 | 418.026 | 1000 GALLONS THROUGHPUT | 123-6341 |
| 123 | 6341 | 001 | 02 | CO | 418.026 | 1000 GALLONS THROUGHPUT | 123-6341 |
| 123 | 6341 | 001 | 02 | NO2 | 418.026 | 1000 GALLONS THROUGHPUT | 123-6341 |
| 123 | 6341 | 001 | 02 | VOC | 418.026 | 1000 GALLONS THROUGHPUT | 123-6341 |
| 123 | 6341 | 002 | 01 | VOC | 1109.43 | 1000 GALLONS TRANSFERRED | 123-6341 |
| 123 | 6342 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6342 |
| 123 | 6342 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6342 |
| 123 | 6342 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6342 |
| 123 | 6342 | 001 | 02 | 110543 | 57.246 | 1000 GALLONS THROUGHPUT | 123-6342 |
| 123 | 6342 | 001 | 02 | 71432 | 57.246 | 1000 GALLONS THROUGHPUT | 123-6342 |
| 123 | 6342 | 001 | 02 | CO | 57.246 | 1000 GALLONS THROUGHPUT | 123-6342 |
| 123 | 6342 | 001 | 02 | NO2 | 57.246 | 1000 GALLONS THROUGHPUT | 123-6342 |
| 123 | 6342 | 001 | 02 | VOC | 57.246 | 1000 GALLONS THROUGHPUT | 123-6342 |
| 123 | 6344 | 001 | 01 | 110543 | 725.256 | 1000 GALLONS THROUGHPUT | 123-6344 |
| 123 | 6344 | 001 | 01 | 71432 | 725.256 | 1000 GALLONS THROUGHPUT | 123-6344 |
| 123 | 6344 | 001 | 01 | CO | 725.256 | 1000 GALLONS THROUGHPUT | 123-6344 |
| 123 | 6344 | 001 | 01 | NO2 | 725.256 | 1000 GALLONS THROUGHPUT | 123-6344 |
| 123 | 6344 | 001 | 01 | VOC | 725.256 | 1000 GALLONS THROUGHPUT | 123-6344 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 39.2857143 |
| GP01 | 95 | FLARING | | -1 | 0.5952381 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 39.2857143 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 478.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 245.2380952 |
| GP01 | 95 | FLARING | | -1 | 2.8571429 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 10.3 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 245.2380952 |
| 08WE1087 | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 50.3095238 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PARK #32-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PARK #32-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PARK #32-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS #23-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS #23-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS #23-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS #23-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS #23-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS #23-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS #23-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS #23-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779888 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779888 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779888 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779888 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779836 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779836 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779836 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779836 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779836 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779836 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779836 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779836 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | NOBLE ENERGY - 415779836 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779795 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779795 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779795 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779795 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779795 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779795 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779795 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779795 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13003 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13003 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13003 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13003 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13003 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.534694 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.210465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.84412 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00822 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001315 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.846856 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.333337 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.54252 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001687 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005315 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024211 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.41303 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029859 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004977 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.152834 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.252258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.562897 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.890953 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007156 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000818 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.087763 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.466828 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.090657 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010361 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.111887 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.437657 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.912182 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066502-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066502-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066502-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066502-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 076631-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 076631-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 076631-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 076631-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 076631-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 076631-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 076631-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 076631-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 076631-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4406944 | 40.3429083333333 | SW NE S4 T4N | 0.534694 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4406944 | 40.3429083333333 | SW NE S4 T4N | 0.210465 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4406944 | 40.3429083333333 | SW NE S4 T4N | 2.84412 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455222 | 40.3392027777778 | NE SW S4 T4N | 0.00822 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455222 | 40.3392027777778 | NE SW S4 T4N | 0.001315 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455222 | 40.3392027777778 | NE SW S4 T4N | 0.54252 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455222 | 40.3392027777778 | NE SW S4 T4N | 0.00822 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455222 | 40.3392027777778 | NE SW S4 T4N | 0.001315 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455222 | 40.3392027777778 | NE SW S4 T4N | 0.846856 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455222 | 40.3392027777778 | NE SW S4 T4N | 0.333337 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4455222 | 40.3392027777778 | NE SW S4 T4N | 0.54252 |
| NOBLE ENERGY, INC. | 1321 | | -104.6210186 | 40.5204228333333 | NENE SEC2 T6N | 0.001687 |
| NOBLE ENERGY, INC. | 1321 | | -104.6210186 | 40.5204228333333 | NENE SEC2 T6N | 0.005315 |
| NOBLE ENERGY, INC. | 1321 | | -104.6210186 | 40.5204228333333 | NENE SEC2 T6N | 0.024211 |
| NOBLE ENERGY, INC. | 1321 | | -104.6210186 | 40.5204228333333 | NENE SEC2 T6N | 1.41303 |
| NOBLE ENERGY, INC. | 1321 | | -104.829425 | 40.536225 | NWNW SEC 31 | 0.029859 |
| NOBLE ENERGY, INC. | 1321 | | -104.829425 | 40.536225 | NWNW SEC 31 | 0.004977 |
| NOBLE ENERGY, INC. | 1321 | | -104.829425 | 40.536225 | NWNW SEC 31 | 2.562897 |
| NOBLE ENERGY, INC. | 1321 | | -104.829425 | 40.536225 | NWNW SEC 31 | 0.029859 |
| NOBLE ENERGY, INC. | 1321 | | -104.829425 | 40.536225 | NWNW SEC 31 | 0.004977 |
| NOBLE ENERGY, INC. | 1321 | | -104.829425 | 40.536225 | NWNW SEC 31 | 2.152834 |
| NOBLE ENERGY, INC. | 1321 | | -104.829425 | 40.536225 | NWNW SEC 31 | 0.252258 |
| NOBLE ENERGY, INC. | 1321 | | -104.829425 | 40.536225 | NWNW SEC 31 | 2.562897 |
| NOBLE ENERGY, INC. | 1321 | | -104.829425 | 40.536225 | NWNW SEC 31 | 2.890953 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348806 | 40.5363305555556 | NENE SEC 36 T | 0.007156 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348806 | 40.5363305555556 | NENE SEC 36 T | 0.000818 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348806 | 40.5363305555556 | NENE SEC 36 T | 0.466828 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348806 | 40.5363305555556 | NENE SEC 36 T | 0.007156 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348806 | 40.5363305555556 | NENE SEC 36 T | 0.000818 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348806 | 40.5363305555556 | NENE SEC 36 T | 0.087763 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348806 | 40.5363305555556 | NENE SEC 36 T | 0.034545 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348806 | 40.5363305555556 | NENE SEC 36 T | 0.466828 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300639 | 40.0782722222222 | NESW-5-1N-68 | 0.090657 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300639 | 40.0782722222222 | NESW-5-1N-68 | 0.010361 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300639 | 40.0782722222222 | NESW-5-1N-68 | 1.111887 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300639 | 40.0782722222222 | NESW-5-1N-68 | 0.437657 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300639 | 40.0782722222222 | NESW-5-1N-68 | 0.912182 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 2.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6344 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-6344 |
| 123 | 6345 | 001 | 01 | 110543 | 668.724 | 1000 GALLONS THROUGHPUT | 123-6345 |
| 123 | 6345 | 001 | 01 | 71432 | 668.724 | 1000 GALLONS THROUGHPUT | 123-6345 |
| 123 | 6345 | 001 | 01 | VOC | 668.724 | 1000 GALLONS THROUGHPUT | 123-6345 |
| 123 | 6345 | 002 | 01 | VOC | 1050 | 1000 GALLONS TRANSFERRED | 123-6345 |
| 123 | 6346 | 001 | 01 | CO | 67.494 | 1000 GALLONS THROUGHPUT | 123-6346 |
| 123 | 6346 | 001 | 01 | NO2 | 67.494 | 1000 GALLONS THROUGHPUT | 123-6346 |
| 123 | 6346 | 001 | 01 | VOC | 67.494 | 1000 GALLONS THROUGHPUT | 123-6346 |
| 123 | 6347 | 001 | 01 | 71432 | 819 | 1000 GALLONS THROUGHPUT | 123-6347 |
| 123 | 6347 | 001 | 01 | CO | 819 | 1000 GALLONS THROUGHPUT | 123-6347 |
| 123 | 6347 | 001 | 01 | NO2 | 819 | 1000 GALLONS THROUGHPUT | 123-6347 |
| 123 | 6347 | 001 | 01 | VOC | 819 | 1000 GALLONS THROUGHPUT | 123-6347 |
| 123 | 6348 | 001 | 01 | 110543 | 11.802 | 1000 GALLONS THROUGHPUT | 123-6348 |
| 123 | 6348 | 001 | 01 | 71432 | 11.802 | 1000 GALLONS THROUGHPUT | 123-6348 |
| 123 | 6348 | 001 | 01 | VOC | 11.802 | 1000 GALLONS THROUGHPUT | 123-6348 |
| 123 | 6348 | 001 | 02 | 110543 | 1114.932 | 1000 GALLONS THROUGHPUT | 123-6348 |
| 123 | 6348 | 001 | 02 | 71432 | 1114.932 | 1000 GALLONS THROUGHPUT | 123-6348 |
| 123 | 6348 | 001 | 02 | CO | 1114.932 | 1000 GALLONS THROUGHPUT | 123-6348 |
| 123 | 6348 | 001 | 02 | NO2 | 1114.932 | 1000 GALLONS THROUGHPUT | 123-6348 |
| 123 | 6348 | 001 | 02 | VOC | 1114.932 | 1000 GALLONS THROUGHPUT | 123-6348 |
| 123 | 6349 | 001 | 01 | VOC | 0 | | 123-6349 |
| 123 | 6351 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6351 |
| 123 | 6351 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6351 |
| 123 | 6351 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6351 |
| 123 | 6351 | 001 | 02 | 110543 | 36.96 | 1000 GALLONS THROUGHPUT | 123-6351 |
| 123 | 6351 | 001 | 02 | 71432 | 36.96 | 1000 GALLONS THROUGHPUT | 123-6351 |
| 123 | 6351 | 001 | 02 | VOC | 36.96 | 1000 GALLONS THROUGHPUT | 123-6351 |
| 123 | 6352 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6352 |
| 123 | 6352 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6352 |
| 123 | 6352 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6352 |
| 123 | 6352 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6352 |
| 123 | 6352 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6352 |
| 123 | 6352 | 001 | 02 | 110543 | 170.436 | 1000 GALLONS THROUGHPUT | 123-6352 |
| 123 | 6352 | 001 | 02 | 71432 | 170.436 | 1000 GALLONS THROUGHPUT | 123-6352 |
| 123 | 6352 | 001 | 02 | VOC | 170.436 | 1000 GALLONS THROUGHPUT | 123-6352 |
| 123 | 6353 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6353 |
| 123 | 6353 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6353 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08WE0646.XA | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 08WE0681 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.1666667 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 33.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.5952381 |
| GP01 | 95 | FLARING | | -1 | 0.3571429 |
| GP01 | 95 | FLARING | | -1 | 0.0714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 7.5952381 |
| 07WE0348.XP | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 519.047619 |
| GP01 | 95 | FLARING | | -1 | 8.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 519.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TRUCK LOADOUT | KERR-MCGEE 13003 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35002664 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35002664 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35002664 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | KERR-MCGEE 35002664 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61096-FT ST VRAIN #10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61096-FT ST VRAIN #10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61096-FT ST VRAIN #10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61572 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61572 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61572 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61572 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62276 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62276 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62276 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62276 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62276 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62276 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62276 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62276 | 7 | 24 | 8760 |
| SOIL REMEDIATION | NOBLE ENERGY, INC. - WATADA RED WW 19-4D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779931 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779931 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779931 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779931 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779931 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779931 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779913 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779917 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779917 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.083591 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009553 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.453285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3965 | 40400148 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.103475 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040729 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.550398 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003413 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.255605 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.494228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.681038 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002108 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000422 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04482 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009955 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001991 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.709297 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.672808 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.211704 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7 | 50410310 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00462 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3014 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034493 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00487 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.21161 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| SOIL AND GROUNDWATER REMEDIATION | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046621-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046621-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046621-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046621-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046621-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046621-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066608-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066608-SWNW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300639 | 40.0782722222222 | NESW-5-1N-68 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396583 | 40.2681222222222 | SESW-31-4N-6 | 0.083591 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396583 | 40.2681222222222 | SESW-31-4N-6 | 0.009553 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396583 | 40.2681222222222 | SESW-31-4N-6 | 5.453285 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9396583 | 40.2681222222222 | SESW-31-4N-6 | 1.3965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8792389 | 40.2419555555556 | SENW-10-3N-6 | 0.103475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8792389 | 40.2419555555556 | SENW-10-3N-6 | 0.040729 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8792389 | 40.2419555555556 | SENW-10-3N-6 | 0.550398 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869556 | 40.1369583333333 | NESE-15-2N-68 | 0.003413 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869556 | 40.1369583333333 | NESE-15-2N-68 | 1.255605 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869556 | 40.1369583333333 | NESE-15-2N-68 | 0.494228 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869556 | 40.1369583333333 | NESE-15-2N-68 | 0.681038 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682167 | 40.093175 | NWSE-35-2N-6 | 0.012063 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682167 | 40.093175 | NWSE-35-2N-6 | 0.002413 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682167 | 40.093175 | NWSE-35-2N-6 | 0.256524 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682167 | 40.093175 | NWSE-35-2N-6 | 0.012063 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682167 | 40.093175 | NWSE-35-2N-6 | 0.002413 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682167 | 40.093175 | NWSE-35-2N-6 | 1.709297 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682167 | 40.093175 | NWSE-35-2N-6 | 0.672808 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682167 | 40.093175 | NWSE-35-2N-6 | 0.256524 |
| NOBLE ENERGY, INC. | 1311 | | -104.8128639 | 40.0348694444444 | NE SE S19 T1N | 4.7 |
| NOBLE ENERGY, INC. | 1321 | | -104.7851167 | 40.2916305555556 | SESW SEC 21 T | 0.00462 |
| NOBLE ENERGY, INC. | 1321 | | -104.7851167 | 40.2916305555556 | SESW SEC 21 T | 0.000528 |
| NOBLE ENERGY, INC. | 1321 | | -104.7851167 | 40.2916305555556 | SESW SEC 21 T | 0.3014 |
| NOBLE ENERGY, INC. | 1321 | | -104.7851167 | 40.2916305555556 | SESW SEC 21 T | 0.00462 |
| NOBLE ENERGY, INC. | 1321 | | -104.7851167 | 40.2916305555556 | SESW SEC 21 T | 0.000528 |
| NOBLE ENERGY, INC. | 1321 | | -104.7851167 | 40.2916305555556 | SESW SEC 21 T | 0.3014 |
| NOBLE ENERGY, INC. | 1321 | | -104.5056444 | 40.4915611111111 | NWNW SEC 13 | 0.034493 |
| NOBLE ENERGY, INC. | 1321 | | -104.5056444 | 40.4915611111111 | NWNW SEC 13 | 0.00487 |
| NOBLE ENERGY, INC. | 1321 | | -104.5056444 | 40.4915611111111 | NWNW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5056444 | 40.4915611111111 | NWNW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5056444 | 40.4915611111111 | NWNW SEC 13 | 2.21161 |
| NOBLE ENERGY, INC. | 1321 | | -104.5056444 | 40.4915611111111 | NWNW SEC 13 | 0.034493 |
| NOBLE ENERGY, INC. | 1321 | | -104.5056444 | 40.4915611111111 | NWNW SEC 13 | 0.00487 |
| NOBLE ENERGY, INC. | 1321 | | -104.5056444 | 40.4915611111111 | NWNW SEC 13 | 2.21161 |
| NOBLE ENERGY, INC. | 1321 | | -104.809425 | 40.5040027777778 | SWNW SEC 8 T | 0.041669 |
| NOBLE ENERGY, INC. | 1321 | | -104.809425 | 40.5040027777778 | SWNW SEC 8 T | 0.004762 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6353 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6353 |
| 123 | 6353 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6353 |
| 123 | 6353 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6353 |
| 123 | 6353 | 001 | 02 | 110543 | 333.354 | 1000 GALLONS THROUGHPUT | 123-6353 |
| 123 | 6353 | 001 | 02 | 71432 | 333.354 | 1000 GALLONS THROUGHPUT | 123-6353 |
| 123 | 6353 | 001 | 02 | VOC | 333.354 | 1000 GALLONS THROUGHPUT | 123-6353 |
| 123 | 6355 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6355 |
| 123 | 6355 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6355 |
| 123 | 6355 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6355 |
| 123 | 6355 | 001 | 02 | 110543 | 378 | 1000 GALLONS THROUGHPUT | 123-6355 |
| 123 | 6355 | 001 | 02 | 71432 | 378 | 1000 GALLONS THROUGHPUT | 123-6355 |
| 123 | 6355 | 001 | 02 | VOC | 378 | 1000 GALLONS THROUGHPUT | 123-6355 |
| 123 | 6356 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6356 |
| 123 | 6356 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6356 |
| 123 | 6356 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6356 |
| 123 | 6356 | 001 | 02 | 110543 | 31.5 | 1000 GALLONS THROUGHPUT | 123-6356 |
| 123 | 6356 | 001 | 02 | 71432 | 31.5 | 1000 GALLONS THROUGHPUT | 123-6356 |
| 123 | 6356 | 001 | 02 | VOC | 31.5 | 1000 GALLONS THROUGHPUT | 123-6356 |
| 123 | 6357 | 001 | 01 | CO | 63 | 1000 GALLONS THROUGHPUT | 123-6357 |
| 123 | 6357 | 001 | 01 | NO2 | 63 | 1000 GALLONS THROUGHPUT | 123-6357 |
| 123 | 6357 | 001 | 01 | VOC | 63 | 1000 GALLONS THROUGHPUT | 123-6357 |
| 123 | 6358 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6358 |
| 123 | 6358 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6358 |
| 123 | 6358 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6358 |
| 123 | 6358 | 001 | 02 | 110543 | 30.66 | 1000 GALLONS THROUGHPUT | 123-6358 |
| 123 | 6358 | 001 | 02 | 71432 | 30.66 | 1000 GALLONS THROUGHPUT | 123-6358 |
| 123 | 6358 | 001 | 02 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 123-6358 |
| 123 | 6359 | 001 | 02 | VOC | 51.24 | 1000 GALLONS THROUGHPUT | 123-6359 |
| 123 | 6360 | 001 | 02 | VOC | 51.24 | 1000 GALLONS THROUGHPUT | 123-6360 |
| 123 | 6361 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6361 |
| 123 | 6361 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6361 |
| 123 | 6361 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6361 |
| 123 | 6361 | 001 | 02 | 110543 | 104.16 | 1000 GALLONS THROUGHPUT | 123-6361 |
| 123 | 6361 | 001 | 02 | 71432 | 104.16 | 1000 GALLONS THROUGHPUT | 123-6361 |
| 123 | 6361 | 001 | 02 | VOC | 104.16 | 1000 GALLONS THROUGHPUT | 123-6361 |
| 123 | 6362 | 001 | 02 | VOC | 42 | 1000 GALLONS THROUGHPUT | 123-6362 |
| 123 | 6363 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6363 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.8095238 |
| GP01 | 95 | FLARING | | -1 | 2.4285714 |
| GP01 | 95 | FLARING | | -1 | 0.3809524 |
| GP01 | 95 | FLARING | | -1 | 238.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779917 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779917 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779917 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779917 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779917 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779917 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CO - PAD 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CO - PAD 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CO - PAD 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CO - PAD 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CO - PAD 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CO - PAD 7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 23-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 23-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 23-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 23-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 23-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 23-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK PRONGHORN 34-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK PRONGHORN 34-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK PRONGHORN 34-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - STATE PRONGHORN 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - STATE PRONGHORN 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - STATE PRONGHORN 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - STATE PRONGHORN 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - STATE PRONGHORN 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - STATE PRONGHORN 11-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | BONANZA CREEK - PRONGHORN 31-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | BONANZA CREEK - PRONGHORN 14-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 11-12 & 22-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 11-12 & 22-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 11-12 & 22-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 11-12 & 22-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 11-12 & 22-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 11-12 & 22-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | BONANZA CREEK - PRONGHORN 31-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 41-6 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041669 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004762 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.718423 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02295 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.25675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.256875 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.096585 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.51375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003833 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.250025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.41785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.41785 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01302 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001488 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8494 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066608-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066608-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066608-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066608-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066608-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066608-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.809425 | 40.5040027777778 | SWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.809425 | 40.5040027777778 | SWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.809425 | 40.5040027777778 | SWNW SEC 8 T | 2.718423 |
| NOBLE ENERGY, INC. | 1321 | | -104.809425 | 40.5040027777778 | SWNW SEC 8 T | 0.041669 |
| NOBLE ENERGY, INC. | 1321 | | -104.809425 | 40.5040027777778 | SWNW SEC 8 T | 0.004762 |
| NOBLE ENERGY, INC. | 1321 | | -104.809425 | 40.5040027777778 | SWNW SEC 8 T | 2.718423 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8729639 | 40.4595972222222 | SE NE S27 T6N | 0.02295 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8729639 | 40.4595972222222 | SE NE S27 T6N | 0.0036 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8729639 | 40.4595972222222 | SE NE S27 T6N | 2.25675 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8729639 | 40.4595972222222 | SE NE S27 T6N | 0.02295 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8729639 | 40.4595972222222 | SE NE S27 T6N | 0.0036 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8729639 | 40.4595972222222 | SE NE S27 T6N | 2.25675 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2550861 | 40.4138833333333 | NE SW S7 T5N | 0.003938 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2550861 | 40.4138833333333 | NE SW S7 T5N | 0.00045 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2550861 | 40.4138833333333 | NE SW S7 T5N | 0.256875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2550861 | 40.4138833333333 | NE SW S7 T5N | 0.003938 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2550861 | 40.4138833333333 | NE SW S7 T5N | 0.00045 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2550861 | 40.4138833333333 | NE SW S7 T5N | 0.256875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.19275 | 40.3809222222222 | SWSE SEC22 T5 | 0.096585 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.19275 | 40.3809222222222 | SWSE SEC22 T5 | 0.038018 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.19275 | 40.3809222222222 | SWSE SEC22 T5 | 0.51375 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2213806 | 40.4066194444444 | NW NW S16 T5 | 0.003833 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2213806 | 40.4066194444444 | NW NW S16 T5 | 0.000438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2213806 | 40.4066194444444 | NW NW S16 T5 | 0.250025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2213806 | 40.4066194444444 | NW NW S16 T5 | 0.003833 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2213806 | 40.4066194444444 | NW NW S16 T5 | 0.000438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2213806 | 40.4066194444444 | NW NW S16 T5 | 0.250025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2118278 | 40.4357972222222 | NW NE S4 T5N | 0.41785 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2404083 | 40.4103222222222 | SW SW S8 T5N | 0.41785 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1634889 | 40.4212944444444 | NW NW S12 T5 | 0.01302 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1634889 | 40.4212944444444 | NW NW S12 T5 | 0.001488 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1634889 | 40.4212944444444 | NW NW S12 T5 | 0.8494 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1634889 | 40.4212944444444 | NW NW S12 T5 | 0.01302 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1634889 | 40.4212944444444 | NW NW S12 T5 | 0.001488 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1634889 | 40.4212944444444 | NW NW S12 T5 | 0.8494 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1922833 | 40.4065916666667 | NW NE S15 T5 | 0.3425 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2597944 | 40.4356194444444 | NE NE S6 T5N R | 0.003938 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 2.26 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.26 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6363 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6363 |
| 123 | 6363 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6363 |
| 123 | 6363 | 001 | 02 | 110543 | 31.5 | 1000 GALLONS THROUGHPUT | 123-6363 |
| 123 | 6363 | 001 | 02 | 71432 | 31.5 | 1000 GALLONS THROUGHPUT | 123-6363 |
| 123 | 6363 | 001 | 02 | VOC | 31.5 | 1000 GALLONS THROUGHPUT | 123-6363 |
| 123 | 6364 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6364 |
| 123 | 6364 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6364 |
| 123 | 6364 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6364 |
| 123 | 6364 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6364 |
| 123 | 6364 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6364 |
| 123 | 6364 | 001 | 02 | 110543 | 73.5 | 1000 GALLONS THROUGHPUT | 123-6364 |
| 123 | 6364 | 001 | 02 | 71432 | 73.5 | 1000 GALLONS THROUGHPUT | 123-6364 |
| 123 | 6364 | 001 | 02 | VOC | 73.5 | 1000 GALLONS THROUGHPUT | 123-6364 |
| 123 | 6365 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6365 |
| 123 | 6365 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6365 |
| 123 | 6365 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6365 |
| 123 | 6365 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6365 |
| 123 | 6365 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6365 |
| 123 | 6365 | 001 | 02 | 110543 | 30.66 | 1000 GALLONS THROUGHPUT | 123-6365 |
| 123 | 6365 | 001 | 02 | 71432 | 30.66 | 1000 GALLONS THROUGHPUT | 123-6365 |
| 123 | 6365 | 001 | 02 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 123-6365 |
| 123 | 6366 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6366 |
| 123 | 6366 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6366 |
| 123 | 6366 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6366 |
| 123 | 6366 | 001 | 02 | 110543 | 51.66 | 1000 GALLONS THROUGHPUT | 123-6366 |
| 123 | 6366 | 001 | 02 | 71432 | 51.66 | 1000 GALLONS THROUGHPUT | 123-6366 |
| 123 | 6366 | 001 | 02 | VOC | 51.66 | 1000 GALLONS THROUGHPUT | 123-6366 |
| 123 | 6367 | 001 | 01 | 110543 | 344.946 | 1000 GALLONS THROUGHPUT | 123-6367 |
| 123 | 6367 | 001 | 01 | 71432 | 344.946 | 1000 GALLONS THROUGHPUT | 123-6367 |
| 123 | 6367 | 001 | 01 | CO | 344.946 | 1000 GALLONS THROUGHPUT | 123-6367 |
| 123 | 6367 | 001 | 01 | NO2 | 344.946 | 1000 GALLONS THROUGHPUT | 123-6367 |
| 123 | 6367 | 001 | 01 | VOC | 344.946 | 1000 GALLONS THROUGHPUT | 123-6367 |
| 123 | 6368 | 001 | 01 | 110543 | 478.968 | 1000 GALLONS THROUGHPUT | 123-6368 |
| 123 | 6368 | 001 | 01 | 71432 | 478.968 | 1000 GALLONS THROUGHPUT | 123-6368 |
| 123 | 6368 | 001 | 01 | CO | 478.968 | 1000 GALLONS THROUGHPUT | 123-6368 |
| 123 | 6368 | 001 | 01 | NO2 | 478.968 | 1000 GALLONS THROUGHPUT | 123-6368 |
| 123 | 6368 | 001 | 01 | VOC | 478.968 | 1000 GALLONS THROUGHPUT | 123-6368 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 3.2619048 |
| GP01 | 95 | FLARING | | -1 | 0.5952381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 76.1904762 |
| GP01 | 95 | FLARING | | -1 | 3 |
| GP01 | 95 | FLARING | | -1 | 0.6428571 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 85.7142857 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 41-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 41-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 41-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 41-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 41-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK PFEIFFER 10-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK PFEIFFER 10-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK PFEIFFER 10-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK PFEIFFER 10-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK PFEIFFER 10-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK PFEIFFER 10-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK PFEIFFER 10-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK PFEIFFER 10-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK KOHLER 1-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK KOHLER 1-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK KOHLER 1-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK KOHLER 1-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK KOHLER 1-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK KOHLER 1-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK KOHLER 1-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK KOHLER 1-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 31-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 31-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PRONGHORN 31-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 31-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 31-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PRONGHORN 31-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAMS 18-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAMS 18-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAMS 18-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAMS 18-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAMS 18-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.256875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009188 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.599375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003833 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.250025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006458 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000738 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.421275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02813 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005133 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.528835 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.208158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65704 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035923 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007698 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.734304 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.289034 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02636 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2597944 | 40.4356194444444 | NE NE S6 T5N R | 0.00045 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2597944 | 40.4356194444444 | NE NE S6 T5N R | 0.256875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2597944 | 40.4356194444444 | NE NE S6 T5N R | 0.003938 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2597944 | 40.4356194444444 | NE NE S6 T5N R | 0.00045 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2597944 | 40.4356194444444 | NE NE S6 T5N R | 0.256875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5150167 | 40.4555555555556 | NWSE SEC26 T | 0.009188 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5150167 | 40.4555555555556 | NWSE SEC26 T | 0.00105 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5150167 | 40.4555555555556 | NWSE SEC26 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5150167 | 40.4555555555556 | NWSE SEC26 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5150167 | 40.4555555555556 | NWSE SEC26 T | 0.599375 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5150167 | 40.4555555555556 | NWSE SEC26 T | 0.009188 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5150167 | 40.4555555555556 | NWSE SEC26 T | 0.00105 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5150167 | 40.4555555555556 | NWSE SEC26 T | 0.599375 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5478944 | 40.3901083333333 | NENE SEC21 T5 | 0.003833 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5478944 | 40.3901083333333 | NENE SEC21 T5 | 0.000438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5478944 | 40.3901083333333 | NENE SEC21 T5 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5478944 | 40.3901083333333 | NENE SEC21 T5 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5478944 | 40.3901083333333 | NENE SEC21 T5 | 0.250025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5478944 | 40.3901083333333 | NENE SEC21 T5 | 0.003833 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5478944 | 40.3901083333333 | NENE SEC21 T5 | 0.000438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5478944 | 40.3901083333333 | NENE SEC21 T5 | 0.250025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.21175 | 40.3919 | NW NE S21 T5 | 0.006458 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.21175 | 40.3919 | NW NE S21 T5 | 0.000738 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.21175 | 40.3919 | NW NE S21 T5 | 0.421275 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.21175 | 40.3919 | NW NE S21 T5 | 0.006458 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.21175 | 40.3919 | NW NE S21 T5 | 0.000738 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.21175 | 40.3919 | NW NE S21 T5 | 0.421275 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0391639 | 40.1330138888889 | SE SE S18 T2N | 0.02813 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0391639 | 40.1330138888889 | SE SE S18 T2N | 0.005133 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0391639 | 40.1330138888889 | SE SE S18 T2N | 0.528835 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0391639 | 40.1330138888889 | SE SE S18 T2N | 0.208158 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0391639 | 40.1330138888889 | SE SE S18 T2N | 0.65704 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 0.035923 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 0.007698 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 0.734304 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 0.289034 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 1.02636 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.6 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.6 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.3 | TY | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| 0.3 | TY | Removed from Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| 0.4 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 0.4 | TY | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6368 | 002 | 01 | CO | 2.06 | MILLION CUBIC FEET BURNED | 123-6368 |
| 123 | 6368 | 002 | 01 | NO2 | 2.06 | MILLION CUBIC FEET BURNED | 123-6368 |
| 123 | 6368 | 002 | 01 | PM10 | 2.06 | MILLION CUBIC FEET BURNED | 123-6368 |
| 123 | 6368 | 002 | 01 | PM2.5 | 2.06 | MILLION CUBIC FEET BURNED | 123-6368 |
| 123 | 6368 | 002 | 01 | PT | 2.06 | MILLION CUBIC FEET BURNED | 123-6368 |
| 123 | 6368 | 002 | 01 | VOC | 2.06 | MILLION CUBIC FEET BURNED | 123-6368 |
| 123 | 6368 | 003 | 01 | 71432 | 364.518 | 1000 GALLONS THROUGHPUT | 123-6368 |
| 123 | 6368 | 003 | 01 | VOC | 364.518 | 1000 GALLONS THROUGHPUT | 123-6368 |
| 123 | 6368 | 004 | 01 | 71432 | 383.25 | 1000 GALLONS THROUGHPUT | 123-6368 |
| 123 | 6368 | 004 | 01 | CO | 383.25 | 1000 GALLONS THROUGHPUT | 123-6368 |
| 123 | 6368 | 004 | 01 | NO2 | 383.25 | 1000 GALLONS THROUGHPUT | 123-6368 |
| 123 | 6368 | 004 | 01 | VOC | 383.25 | 1000 GALLONS THROUGHPUT | 123-6368 |
| 123 | 6369 | 001 | 01 | CO | 44.142 | 1000 GALLONS THROUGHPUT | 123-6369 |
| 123 | 6369 | 001 | 01 | NO2 | 44.142 | 1000 GALLONS THROUGHPUT | 123-6369 |
| 123 | 6369 | 001 | 01 | VOC | 44.142 | 1000 GALLONS THROUGHPUT | 123-6369 |
| 123 | 6370 | 001 | 01 | 110543 | 467.67 | 1000 GALLONS THROUGHPUT | 123-6370 |
| 123 | 6370 | 001 | 01 | 71432 | 467.67 | 1000 GALLONS THROUGHPUT | 123-6370 |
| 123 | 6370 | 001 | 01 | CO | 467.67 | 1000 GALLONS THROUGHPUT | 123-6370 |
| 123 | 6370 | 001 | 01 | NO2 | 467.67 | 1000 GALLONS THROUGHPUT | 123-6370 |
| 123 | 6370 | 001 | 01 | VOC | 467.67 | 1000 GALLONS THROUGHPUT | 123-6370 |
| 123 | 6371 | 001 | 01 | CO | 59.514 | 1000 GALLONS THROUGHPUT | 123-6371 |
| 123 | 6371 | 001 | 01 | NO2 | 59.514 | 1000 GALLONS THROUGHPUT | 123-6371 |
| 123 | 6371 | 001 | 01 | VOC | 59.514 | 1000 GALLONS THROUGHPUT | 123-6371 |
| 123 | 6372 | 001 | 01 | 71432 | 153.51 | 1000 GALLONS THROUGHPUT | 123-6372 |
| 123 | 6372 | 001 | 01 | CO | 153.51 | 1000 GALLONS THROUGHPUT | 123-6372 |
| 123 | 6372 | 001 | 01 | NO2 | 153.51 | 1000 GALLONS THROUGHPUT | 123-6372 |
| 123 | 6372 | 001 | 01 | VOC | 153.51 | 1000 GALLONS THROUGHPUT | 123-6372 |
| 123 | 6373 | 001 | 01 | VOC | 63 | 1000 GALLONS THROUGHPUT | 123-6373 |
| 123 | 6375 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6375 |
| 123 | 6376 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6376 |
| 123 | 6376 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6376 |
| 123 | 6377 | 001 | 01 | 71432 | 196.812 | 1000 GALLONS THROUGHPUT | 123-6377 |
| 123 | 6377 | 001 | 01 | CO | 196.812 | 1000 GALLONS THROUGHPUT | 123-6377 |
| 123 | 6377 | 001 | 01 | NO2 | 196.812 | 1000 GALLONS THROUGHPUT | 123-6377 |
| 123 | 6377 | 001 | 01 | VOC | 196.812 | 1000 GALLONS THROUGHPUT | 123-6377 |
| 123 | 6377 | 002 | 01 | VOC | 893.55 | 1000 GALLONS TRANSFERRED | 123-6377 |
| 123 | 6378 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6378 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 09WE1222 | 0 | NO EQUIPMENT | | -1 | 3720 |
| 09WE1222 | 0 | NO EQUIPMENT | | -1 | 2210 |
| 09WE1222 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1222 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09WE1222 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1222 | 0 | NO EQUIPMENT | | -1 | 29.6 |
| 10WE1711 | 0 | NO EQUIPMENT | | -1 | 0.167 |
| 10WE1711 | 0 | | | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 27.1428571 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0402.XP | 0 | NO EQUIPMENT | | -1 | 63.4920635 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.984 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.984 | FLARING | | -1 | 1027.6190476 |
| 09WE0352 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| DIATHATSU NAT GAS ENG RATED @ 2.06 MMSC | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| DIATHATSU NAT GAS ENG RATED @ 2.06 MMSC | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| DIATHATSU NAT GAS ENG RATED @ 2.06 MMSC | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| DIATHATSU NAT GAS ENG RATED @ 2.06 MMSC | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| DIATHATSU NAT GAS ENG RATED @ 2.06 MMSC | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| DIATHATSU NAT GAS ENG RATED @ 2.06 MMSC | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERAL E 1&23-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)- ARISTOCRAT 2-4-3X | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)- ARISTOCRAT 2-4-3X | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA (WEST)- ARISTOCRAT 2-4-3X | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - COAL CREEK C1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - COAL CREEK C1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - COAL CREEK C1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - COAL CREEK C1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - COAL CREEK C1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DINNER 8-6-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DINNER 8-6-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DINNER 8-6-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DUCKWORTH 43-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DUCKWORTH 43-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DUCKWORTH 43-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DUCKWORTH 43-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | BLUE CHIP OIL Sloan #2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT #917204 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT #917189 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT #917189 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 11719900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 11719900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 11719900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 11719900 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. BATTERY # 11719900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT #117302 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 3.8316 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.2763 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0103 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000618 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0103 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.030488 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030437 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.136932 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002281 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.587559 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.231273 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.260062 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.067674 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.359968 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.058459 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006681 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.716983 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.282217 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.813738 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.091241 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035914 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.485323 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002193 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.235345 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.092636 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.251838 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00282 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.301732 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.118767 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.072004 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.577892 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 3.8316 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 2.2763 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 0.0103 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 0.000618 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 0.0103 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 0.030488 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 0.030437 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 1.136932 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 0.002281 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 0.587559 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 0.231273 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0519070 | 40.0339882222222 | NWSW SEC 19 | 0.260062 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6471 | 40.2524055555556 | NWSE SEC3 T3 | 0.067674 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6471 | 40.2524055555556 | NWSE SEC3 T3 | 0.026638 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6471 | 40.2524055555556 | NWSE SEC3 T3 | 0.359968 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0431453 | 40.0404651944444 | NWNE SEC 19 T | 0.058459 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0431453 | 40.0404651944444 | NWNE SEC 19 T | 0.006681 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0431453 | 40.0404651944444 | NWNE SEC 19 T | 0.716983 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0431453 | 40.0404651944444 | NWNE SEC 19 T | 0.282217 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0431453 | 40.0404651944444 | NWNE SEC 19 T | 3.813738 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7373361 | 40.3064805555556 | SE SE S14 T4N | 0.091241 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7373361 | 40.3064805555556 | SE SE S14 T4N | 0.035914 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7373361 | 40.3064805555556 | SE SE S14 T4N | 0.485323 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011657 | 40.1366883333333 | NE SE SEC 16 T | 0.002193 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011657 | 40.1366883333333 | NE SE SEC 16 T | 0.235345 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011657 | 40.1366883333333 | NE SE SEC 16 T | 0.092636 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011657 | 40.1366883333333 | NE SE SEC 16 T | 1.251838 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8347611 | 40.4599027777778 | SENE SEC 25 T6 | 2 |
| NOBLE ENERGY, INC. | 1321 | | -104.562425 | 40.4951416666667 | SW SW S9 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.42515 | 40.5029833333333 | SENW SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.42515 | 40.5029833333333 | SENW SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867 | 40.4701861111111 | SESW SEC19 T6 | 0.00282 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867 | 40.4701861111111 | SESW SEC19 T6 | 0.301732 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867 | 40.4701861111111 | SESW SEC19 T6 | 0.118767 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867 | 40.4701861111111 | SESW SEC19 T6 | 5.072004 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867 | 40.4701861111111 | SESW SEC19 T6 | 2.577892 |
| NOBLE ENERGY, INC. | 1321 | | -104.9239806 | 40.3978416666667 | NW SW S17 T5 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6379 | 001 | 01 | 71432 | 136.29 | 1000 GALLONS THROUGHPUT | 123-6379 |
| 123 | 6379 | 001 | 01 | CO | 136.29 | 1000 GALLONS THROUGHPUT | 123-6379 |
| 123 | 6379 | 001 | 01 | NO2 | 136.29 | 1000 GALLONS THROUGHPUT | 123-6379 |
| 123 | 6379 | 001 | 01 | VOC | 136.29 | 1000 GALLONS THROUGHPUT | 123-6379 |
| 123 | 6380 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6380 |
| 123 | 6380 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6380 |
| 123 | 6381 | 001 | 01 | 110543 | 331.128 | 1000 GALLONS THROUGHPUT | 123-6381 |
| 123 | 6381 | 001 | 01 | 110543 | 331.128 | 1000 GALLONS THROUGHPUT | 123-6381 |
| 123 | 6381 | 001 | 01 | 71432 | 331.128 | 1000 GALLONS THROUGHPUT | 123-6381 |
| 123 | 6381 | 001 | 01 | 71432 | 331.128 | 1000 GALLONS THROUGHPUT | 123-6381 |
| 123 | 6381 | 001 | 01 | CO | 331.128 | 1000 GALLONS THROUGHPUT | 123-6381 |
| 123 | 6381 | 001 | 01 | CO | 331.128 | 1000 GALLONS THROUGHPUT | 123-6381 |
| 123 | 6381 | 001 | 01 | NO2 | 331.128 | 1000 GALLONS THROUGHPUT | 123-6381 |
| 123 | 6381 | 001 | 01 | NO2 | 331.128 | 1000 GALLONS THROUGHPUT | 123-6381 |
| 123 | 6381 | 001 | 01 | VOC | 331.128 | 1000 GALLONS THROUGHPUT | 123-6381 |
| 123 | 6381 | 001 | 01 | VOC | 331.128 | 1000 GALLONS THROUGHPUT | 123-6381 |
| 123 | 6383 | 001 | 01 | 71432 | 151.788 | 1000 GALLONS THROUGHPUT | 123-6383 |
| 123 | 6383 | 001 | 01 | CO | 151.788 | 1000 GALLONS THROUGHPUT | 123-6383 |
| 123 | 6383 | 001 | 01 | NO2 | 151.788 | 1000 GALLONS THROUGHPUT | 123-6383 |
| 123 | 6383 | 001 | 01 | VOC | 151.788 | 1000 GALLONS THROUGHPUT | 123-6383 |
| 123 | 6384 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6384 |
| 123 | 6386 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6386 |
| 123 | 6387 | 001 | 01 | 110543 | 3.444 | 1000 GALLONS THROUGHPUT | 123-6387 |
| 123 | 6387 | 001 | 01 | 71432 | 3.444 | 1000 GALLONS THROUGHPUT | 123-6387 |
| 123 | 6387 | 001 | 01 | VOC | 3.444 | 1000 GALLONS THROUGHPUT | 123-6387 |
| 123 | 6387 | 001 | 02 | 110543 | 41.034 | 1000 GALLONS THROUGHPUT | 123-6387 |
| 123 | 6387 | 001 | 02 | 71432 | 41.034 | 1000 GALLONS THROUGHPUT | 123-6387 |
| 123 | 6387 | 001 | 02 | VOC | 41.034 | 1000 GALLONS THROUGHPUT | 123-6387 |
| 123 | 6388 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6388 |
| 123 | 6388 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6388 |
| 123 | 6389 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6389 |
| 123 | 6390 | 001 | 01 | VOC | 12.558 | 1000 GALLONS THROUGHPUT | 123-6390 |
| 123 | 6391 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6391 |
| 123 | 6392 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6392 |
| 123 | 6393 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6393 |
| 123 | 6394 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6394 |
| 123 | 6395 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6395 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 88.676 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 88.676 | FLARING | | -1 | 786.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | 0 | 0.5714286 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #11717400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #11717400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #11717400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #11717400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT #117167 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT #117167 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT #11716600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT #11716600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT #11716600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT #11716600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT #11716600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT #11716600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT #11716600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT #11716600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT #11716600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT #11716600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91511000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91511000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91511000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91511000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11616800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11527300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11607000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11607000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11607000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11607000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11607000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11607000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11619300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11619300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10052100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11377300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11326300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 116117 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10013700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10020600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11618200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.004409 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006133 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027939 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.066563 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041391 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041391 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00473 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00473 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.014901 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.014901 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067881 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067881 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.70027 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.70027 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002168 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00683 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031117 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.237795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00861 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000984 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5617 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005129 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000586 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.334623 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.04815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5856167 | 40.5567472222222 | NESE SEC19 T7 | 0.004409 |
| NOBLE ENERGY, INC. | 1321 | | -104.5856167 | 40.5567472222222 | NESE SEC19 T7 | 0.006133 |
| NOBLE ENERGY, INC. | 1321 | | -104.5856167 | 40.5567472222222 | NESE SEC19 T7 | 0.027939 |
| NOBLE ENERGY, INC. | 1321 | | -104.5856167 | 40.5567472222222 | NESE SEC19 T7 | 6.066563 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867222 | 40.4773472222222 | NWNW SEC19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867222 | 40.4773472222222 | NWNW SEC19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8248 | 40.5253888888889 | SESW SEC31 T7 | 0.041391 |
| NOBLE ENERGY, INC. | 1321 | | -104.8248 | 40.5253888888889 | SESW SEC31 T7 | 0.041391 |
| NOBLE ENERGY, INC. | 1321 | | -104.8248 | 40.5253888888889 | SESW SEC31 T7 | 0.00473 |
| NOBLE ENERGY, INC. | 1321 | | -104.8248 | 40.5253888888889 | SESW SEC31 T7 | 0.00473 |
| NOBLE ENERGY, INC. | 1321 | | -104.8248 | 40.5253888888889 | SESW SEC31 T7 | 0.014901 |
| NOBLE ENERGY, INC. | 1321 | | -104.8248 | 40.5253888888889 | SESW SEC31 T7 | 0.014901 |
| NOBLE ENERGY, INC. | 1321 | | -104.8248 | 40.5253888888889 | SESW SEC31 T7 | 0.067881 |
| NOBLE ENERGY, INC. | 1321 | | -104.8248 | 40.5253888888889 | SESW SEC31 T7 | 0.067881 |
| NOBLE ENERGY, INC. | 1321 | | -104.8248 | 40.5253888888889 | SESW SEC31 T7 | 2.70027 |
| NOBLE ENERGY, INC. | 1321 | | -104.8248 | 40.5253888888889 | SESW SEC31 T7 | 2.70027 |
| NOBLE ENERGY, INC. | 1321 | | -104.4664472 | 40.2976861111111 | NWNW SEC20 | 0.002168 |
| NOBLE ENERGY, INC. | 1321 | | -104.4664472 | 40.2976861111111 | NWNW SEC20 | 0.00683 |
| NOBLE ENERGY, INC. | 1321 | | -104.4664472 | 40.2976861111111 | NWNW SEC20 | 0.031117 |
| NOBLE ENERGY, INC. | 1321 | | -104.4664472 | 40.2976861111111 | NWNW SEC20 | 1.237795 |
| NOBLE ENERGY, INC. | 1321 | | -104.9635972 | 40.0674444444444 | SENE SEC11 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5439972 | 40.0095083333333 | SW NW SEC34 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9311917 | 40.0675666666667 | SW NE SEC7 T1 | 0.013739 |
| NOBLE ENERGY, INC. | 1321 | | -104.9311917 | 40.0675666666667 | SW NE SEC7 T1 | 0.00157 |
| NOBLE ENERGY, INC. | 1321 | | -104.9311917 | 40.0675666666667 | SW NE SEC7 T1 | 0.896323 |
| NOBLE ENERGY, INC. | 1321 | | -104.9311917 | 40.0675666666667 | SW NE SEC7 T1 | 0.013739 |
| NOBLE ENERGY, INC. | 1321 | | -104.9311917 | 40.0675666666667 | SW NE SEC7 T1 | 0.00157 |
| NOBLE ENERGY, INC. | 1321 | | -104.9311917 | 40.0675666666667 | SW NE SEC7 T1 | 0.896323 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109528 | 40.4158194444444 | SWNW4 SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109528 | 40.4158194444444 | SWNW4 SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6372583 | 40.321325 | SW SW SEC11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5148611 | 40.4009833333333 | SWNW SEC 14 | 2.04815 |
| NOBLE ENERGY, INC. | 1321 | | -104.9380778 | 40.0766194444444 | C SW SEC6 T1N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6476222 | 40.1113583333333 | SW/4 NE/4 SEC | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.539275 | 40.2888083333333 | NE NW SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6613556 | 40.3721361111111 | SE NE SEC28 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6571543 | 40.1113788888889 | SW NW SEC27 | 0.026859 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.896 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.896 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6395 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6395 |
| 123 | 6395 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6395 |
| 123 | 6395 | 001 | 02 | 110543 | 214.872 | 1000 GALLONS THROUGHPUT | 123-6395 |
| 123 | 6395 | 001 | 02 | 71432 | 214.872 | 1000 GALLONS THROUGHPUT | 123-6395 |
| 123 | 6395 | 001 | 02 | CO | 214.872 | 1000 GALLONS THROUGHPUT | 123-6395 |
| 123 | 6395 | 001 | 02 | NO2 | 214.872 | 1000 GALLONS THROUGHPUT | 123-6395 |
| 123 | 6395 | 001 | 02 | VOC | 214.872 | 1000 GALLONS THROUGHPUT | 123-6395 |
| 123 | 6396 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6396 |
| 123 | 6397 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6397 |
| 123 | 6397 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6397 |
| 123 | 6397 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6397 |
| 123 | 6397 | 001 | 02 | 110543 | 53.046 | 1000 GALLONS THROUGHPUT | 123-6397 |
| 123 | 6397 | 001 | 02 | 71432 | 53.046 | 1000 GALLONS THROUGHPUT | 123-6397 |
| 123 | 6397 | 001 | 02 | VOC | 53.046 | 1000 GALLONS THROUGHPUT | 123-6397 |
| 123 | 6398 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6398 |
| 123 | 6399 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6399 |
| 123 | 6400 | 001 | 01 | 110543 | 0.042 | 1000 GALLONS THROUGHPUT | 123-6400 |
| 123 | 6400 | 001 | 01 | 71432 | 0.042 | 1000 GALLONS THROUGHPUT | 123-6400 |
| 123 | 6400 | 001 | 01 | VOC | 0.042 | 1000 GALLONS THROUGHPUT | 123-6400 |
| 123 | 6400 | 001 | 02 | 110543 | 48.804 | 1000 GALLONS THROUGHPUT | 123-6400 |
| 123 | 6400 | 001 | 02 | 71432 | 48.804 | 1000 GALLONS THROUGHPUT | 123-6400 |
| 123 | 6400 | 001 | 02 | VOC | 48.804 | 1000 GALLONS THROUGHPUT | 123-6400 |
| 123 | 6401 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6401 |
| 123 | 6401 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6401 |
| 123 | 6401 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6401 |
| 123 | 6401 | 001 | 02 | 110543 | 35.238 | 1000 GALLONS THROUGHPUT | 123-6401 |
| 123 | 6401 | 001 | 02 | 71432 | 35.238 | 1000 GALLONS THROUGHPUT | 123-6401 |
| 123 | 6401 | 001 | 02 | VOC | 35.238 | 1000 GALLONS THROUGHPUT | 123-6401 |
| 123 | 6402 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6402 |
| 123 | 6403 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6403 |
| 123 | 6403 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6403 |
| 123 | 6403 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6403 |
| 123 | 6403 | 001 | 02 | 110543 | 237.762 | 1000 GALLONS THROUGHPUT | 123-6403 |
| 123 | 6403 | 001 | 02 | 71432 | 237.762 | 1000 GALLONS THROUGHPUT | 123-6403 |
| 123 | 6403 | 001 | 02 | VOC | 237.762 | 1000 GALLONS THROUGHPUT | 123-6403 |
| 123 | 6404 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6404 |
| 123 | 6405 | 001 | 01 | VOC | 17.136 | 1000 GALLONS THROUGHPUT | 123-6405 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11618200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11618200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11618200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11618200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11618200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11618200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11618200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10009100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10047100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10047100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10047100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10047100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10047100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10047100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10031500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11435000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10006000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10006000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10040100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10040100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10040100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10040100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10040100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10040100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10022900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10118800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10118800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10118800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10118800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10118800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10118800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11334200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11610400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026859 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00307 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.329419 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.129665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.75223 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006631 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000758 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.432578 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.00685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006101 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000697 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.397985 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004405 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000503 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.287358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02972 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003397 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.938893 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7948 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6571543 | 40.1113788888889 | SW NW SEC27 | 0.00307 |
| NOBLE ENERGY, INC. | 1321 | | -104.6571543 | 40.1113788888889 | SW NW SEC27 | 1.75223 |
| NOBLE ENERGY, INC. | 1321 | | -104.6571543 | 40.1113788888889 | SW NW SEC27 | 0.026859 |
| NOBLE ENERGY, INC. | 1321 | | -104.6571543 | 40.1113788888889 | SW NW SEC27 | 0.00307 |
| NOBLE ENERGY, INC. | 1321 | | -104.6571543 | 40.1113788888889 | SW NW SEC27 | 0.329419 |
| NOBLE ENERGY, INC. | 1321 | | -104.6571543 | 40.1113788888889 | SW NW SEC27 | 0.129665 |
| NOBLE ENERGY, INC. | 1321 | | -104.6571543 | 40.1113788888889 | SW NW SEC27 | 1.75223 |
| NOBLE ENERGY, INC. | 1321 | | -104.609075 | 40.3214027777778 | SW SE SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5582583 | 40.2816777777778 | NE SW SEC28 T | 0.006631 |
| NOBLE ENERGY, INC. | 1321 | | -104.5582583 | 40.2816777777778 | NE SW SEC28 T | 0.000758 |
| NOBLE ENERGY, INC. | 1321 | | -104.5582583 | 40.2816777777778 | NE SW SEC28 T | 0.432578 |
| NOBLE ENERGY, INC. | 1321 | | -104.5582583 | 40.2816777777778 | NE SW SEC28 T | 0.006631 |
| NOBLE ENERGY, INC. | 1321 | | -104.5582583 | 40.2816777777778 | NE SW SEC28 T | 0.000758 |
| NOBLE ENERGY, INC. | 1321 | | -104.5582583 | 40.2816777777778 | NE SW SEC28 T | 0.432578 |
| NOBLE ENERGY, INC. | 1321 | | -104.6801944 | 40.361175 | NE NE SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6613333 | 40.4663666666667 | SE SE SEC21 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001167 | 40.3465361111111 | NW NW SEC6 T | 0.006206 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001167 | 40.3465361111111 | NW NW SEC6 T | 0.000709 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001167 | 40.3465361111111 | NW NW SEC6 T | 0.404835 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001167 | 40.3465361111111 | NW NW SEC6 T | 0.006206 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001167 | 40.3465361111111 | NW NW SEC6 T | 0.000709 |
| NOBLE ENERGY, INC. | 1321 | | -104.6001167 | 40.3465361111111 | NW NW SEC6 T | 0.404835 |
| NOBLE ENERGY, INC. | 1321 | | -104.6703778 | 40.32875 | SE NW SEC9 T4 | 0.004405 |
| NOBLE ENERGY, INC. | 1321 | | -104.6703778 | 40.32875 | SE NW SEC9 T4 | 0.000503 |
| NOBLE ENERGY, INC. | 1321 | | -104.6703778 | 40.32875 | SE NW SEC9 T4 | 0.287358 |
| NOBLE ENERGY, INC. | 1321 | | -104.6703778 | 40.32875 | SE NW SEC9 T4 | 0.004405 |
| NOBLE ENERGY, INC. | 1321 | | -104.6703778 | 40.32875 | SE NW SEC9 T4 | 0.000503 |
| NOBLE ENERGY, INC. | 1321 | | -104.6703778 | 40.32875 | SE NW SEC9 T4 | 0.287358 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374889 | 40.328725 | SW NW SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7044222 | 40.0965944444444 | NE SE SEC31 T2 | 0.02972 |
| NOBLE ENERGY, INC. | 1321 | | -104.7044222 | 40.0965944444444 | NE SE SEC31 T2 | 0.003397 |
| NOBLE ENERGY, INC. | 1321 | | -104.7044222 | 40.0965944444444 | NE SE SEC31 T2 | 1.938893 |
| NOBLE ENERGY, INC. | 1321 | | -104.7044222 | 40.0965944444444 | NE SE SEC31 T2 | 0.02972 |
| NOBLE ENERGY, INC. | 1321 | | -104.7044222 | 40.0965944444444 | NE SE SEC31 T2 | 0.003397 |
| NOBLE ENERGY, INC. | 1321 | | -104.7044222 | 40.0965944444444 | NE SE SEC31 T2 | 1.938893 |
| NOBLE ENERGY, INC. | 1321 | | -104.5677556 | 40.2850972222222 | SE NE SEC29 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6806278 | 40.1728666666667 | NENE SEC 5 T2 | 2.7948 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6406 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6406 |
| 123 | 6407 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6407 |
| 123 | 6408 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6408 |
| 123 | 6409 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6409 |
| 123 | 6409 | 002 | 01 | 71432 | 320.638 | 1000 GALLONS THROUGHPUT | 123-6409 |
| 123 | 6409 | 002 | 01 | VOC | 320.638 | 1000 GALLONS THROUGHPUT | 123-6409 |
| 123 | 6410 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6410 |
| 123 | 6411 | 001 | 01 | 71432 | 198.282 | 1000 GALLONS THROUGHPUT | 123-6411 |
| 123 | 6411 | 001 | 01 | CO | 198.282 | 1000 GALLONS THROUGHPUT | 123-6411 |
| 123 | 6411 | 001 | 01 | NO2 | 198.282 | 1000 GALLONS THROUGHPUT | 123-6411 |
| 123 | 6411 | 001 | 01 | VOC | 198.282 | 1000 GALLONS THROUGHPUT | 123-6411 |
| 123 | 6412 | 001 | 01 | 110543 | 1.134 | 1000 GALLONS THROUGHPUT | 123-6412 |
| 123 | 6412 | 001 | 01 | 71432 | 1.134 | 1000 GALLONS THROUGHPUT | 123-6412 |
| 123 | 6412 | 001 | 01 | VOC | 1.134 | 1000 GALLONS THROUGHPUT | 123-6412 |
| 123 | 6412 | 001 | 02 | 110543 | 60.228 | 1000 GALLONS THROUGHPUT | 123-6412 |
| 123 | 6412 | 001 | 02 | 71432 | 60.228 | 1000 GALLONS THROUGHPUT | 123-6412 |
| 123 | 6412 | 001 | 02 | VOC | 60.228 | 1000 GALLONS THROUGHPUT | 123-6412 |
| 123 | 6413 | 001 | 01 | 110543 | 8.652 | 1000 GALLONS THROUGHPUT | 123-6413 |
| 123 | 6413 | 001 | 01 | 71432 | 8.652 | 1000 GALLONS THROUGHPUT | 123-6413 |
| 123 | 6413 | 001 | 01 | VOC | 8.652 | 1000 GALLONS THROUGHPUT | 123-6413 |
| 123 | 6413 | 001 | 02 | 110543 | 24.066 | 1000 GALLONS THROUGHPUT | 123-6413 |
| 123 | 6413 | 001 | 02 | 71432 | 24.066 | 1000 GALLONS THROUGHPUT | 123-6413 |
| 123 | 6413 | 001 | 02 | VOC | 24.066 | 1000 GALLONS THROUGHPUT | 123-6413 |
| 123 | 6414 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6414 |
| 123 | 6414 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6414 |
| 123 | 6415 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6415 |
| 123 | 6416 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6416 |
| 123 | 6417 | 001 | 01 | VOC | 21.21 | 1000 GALLONS THROUGHPUT | 123-6417 |
| 123 | 6418 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6418 |
| 123 | 6419 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6419 |
| 123 | 6420 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6420 |
| 123 | 6421 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6421 |
| 123 | 6422 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6422 |
| 123 | 6423 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6423 |
| 123 | 6424 | 001 | 01 | 110543 | 3.024 | 1000 GALLONS THROUGHPUT | 123-6424 |
| 123 | 6424 | 001 | 01 | 71432 | 3.024 | 1000 GALLONS THROUGHPUT | 123-6424 |
| 123 | 6424 | 001 | 01 | VOC | 3.024 | 1000 GALLONS THROUGHPUT | 123-6424 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| 11WE3153.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3153.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11527200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10015600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11618000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11530700 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC. BATTERY #11530700 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC. BATTERY #11530700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #71359500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116181 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116181 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116181 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #116181 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11608900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11608900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11608900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11608900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11608900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11608900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11323200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11323200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11323200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11323200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11323200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11323200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11440500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11440500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11617800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10028500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10005200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11611600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11617700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11672900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10011500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11713200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11600700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10044700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10044700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10044700 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026773 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.00007 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002833 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.303985 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.119654 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.616943 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002835 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000324 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18495 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007529 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00086 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.491145 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02163 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002472 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4111 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003008 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.196253 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.45925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00756 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4932 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5486528 | 40.0166916666667 | SE SE SEC28 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0225629 | 40.0251325555556 | SENE SEC 29 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6193778 | 40.1439694444444 | NW NW SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3737694 | 40.1329055555556 | SW SW SEC18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3737694 | 40.1329055555556 | SW SW SEC18 T | 0.026773 |
| NOBLE ENERGY, INC. | 1321 | | -104.3737694 | 40.1329055555556 | SW SW SEC18 T | 1.00007 |
| NOBLE ENERGY, INC. | 1321 | | -104.7467917 | 40.2449055555556 | NE NW SEC11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7420813 | 40.0964970277778 | SW/NE SEC35 T | 0.002833 |
| NOBLE ENERGY, INC. | 1321 | | -104.7420813 | 40.0964970277778 | SW/NE SEC35 T | 0.303985 |
| NOBLE ENERGY, INC. | 1321 | | -104.7420813 | 40.0964970277778 | SW/NE SEC35 T | 0.119654 |
| NOBLE ENERGY, INC. | 1321 | | -104.7420813 | 40.0964970277778 | SW/NE SEC35 T | 1.616943 |
| NOBLE ENERGY, INC. | 1321 | | -104.7751194 | 40.0639333333333 | NE SE SEC9 T1N | 0.010364 |
| NOBLE ENERGY, INC. | 1321 | | -104.7751194 | 40.0639333333333 | NE SE SEC9 T1N | 0.001184 |
| NOBLE ENERGY, INC. | 1321 | | -104.7751194 | 40.0639333333333 | NE SE SEC9 T1N | 0.676095 |
| NOBLE ENERGY, INC. | 1321 | | -104.7751194 | 40.0639333333333 | NE SE SEC9 T1N | 0.010364 |
| NOBLE ENERGY, INC. | 1321 | | -104.7751194 | 40.0639333333333 | NE SE SEC9 T1N | 0.001184 |
| NOBLE ENERGY, INC. | 1321 | | -104.7751194 | 40.0639333333333 | NE SE SEC9 T1N | 0.676095 |
| NOBLE ENERGY, INC. | 1321 | | -104.7225861 | 40.3465305555556 | SWNE Sec 1 T4 | 0.024638 |
| NOBLE ENERGY, INC. | 1321 | | -104.7225861 | 40.3465305555556 | SWNE Sec 1 T4 | 0.002816 |
| NOBLE ENERGY, INC. | 1321 | | -104.7225861 | 40.3465305555556 | SWNE Sec 1 T4 | 1.607353 |
| NOBLE ENERGY, INC. | 1321 | | -104.7225861 | 40.3465305555556 | SWNE Sec 1 T4 | 0.024638 |
| NOBLE ENERGY, INC. | 1321 | | -104.7225861 | 40.3465305555556 | SWNE Sec 1 T4 | 0.002816 |
| NOBLE ENERGY, INC. | 1321 | | -104.7225861 | 40.3465305555556 | SWNE Sec 1 T4 | 1.607353 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991972 | 40.4608416666667 | SENE SEC 30 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991972 | 40.4608416666667 | SENE SEC 30 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5681194 | 40.16195 | SE SE SEC5 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659278 | 40.2779972222222 | SW SE SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5013056 | 40.3430916666667 | SENW4 SEC1 T | 3.45925 |
| NOBLE ENERGY, INC. | 1321 | | -104.6572389 | 40.1149972222222 | NW NW SEC27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5916722 | 40.1582111111111 | NWNE4 SEC7 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6805889 | 40.1728666666667 | NENE4 SEC5 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610222 | 40.306925 | SESE4 SEC16 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4911694 | 40.4302222222222 | SE E47NE SEC1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6949139 | 40.169325 | SW NW SEC5 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7308025 | 40.5087449444444 | NENW4 SEC12 | 0.034786 |
| NOBLE ENERGY, INC. | 1321 | | -104.7308025 | 40.5087449444444 | NENW4 SEC12 | 0.003976 |
| NOBLE ENERGY, INC. | 1321 | | -104.7308025 | 40.5087449444444 | NENW4 SEC12 | 2.269403 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.607 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.607 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6424 | 001 | 02 | 110543 | 217.812 | 1000 GALLONS THROUGHPUT | 123-6424 |
| 123 | 6424 | 001 | 02 | 71432 | 217.812 | 1000 GALLONS THROUGHPUT | 123-6424 |
| 123 | 6424 | 001 | 02 | CO | 217.812 | 1000 GALLONS THROUGHPUT | 123-6424 |
| 123 | 6424 | 001 | 02 | NO2 | 217.812 | 1000 GALLONS THROUGHPUT | 123-6424 |
| 123 | 6424 | 001 | 02 | VOC | 217.812 | 1000 GALLONS THROUGHPUT | 123-6424 |
| 123 | 6425 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6425 |
| 123 | 6427 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6427 |
| 123 | 6427 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6427 |
| 123 | 6428 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6428 |
| 123 | 6428 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6428 |
| 123 | 6429 | 001 | 01 | VOC | 20.076 | 1000 GALLONS THROUGHPUT | 123-6429 |
| 123 | 6430 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6430 |
| 123 | 6431 | 001 | 01 | VOC | 31.038 | 1000 GALLONS THROUGHPUT | 123-6431 |
| 123 | 6432 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6432 |
| 123 | 6433 | 001 | 01 | 110543 | 546.25 | 1000 GALLONS THROUGHPUT | 123-6433 |
| 123 | 6433 | 001 | 01 | 71432 | 546.25 | 1000 GALLONS THROUGHPUT | 123-6433 |
| 123 | 6433 | 001 | 01 | VOC | 546.25 | 1000 GALLONS THROUGHPUT | 123-6433 |
| 123 | 6433 | 001 | 02 | 110543 | 184.685 | 1000 GALLONS THROUGHPUT | 123-6433 |
| 123 | 6433 | 001 | 02 | 71432 | 184.685 | 1000 GALLONS THROUGHPUT | 123-6433 |
| 123 | 6433 | 001 | 02 | VOC | 184.685 | 1000 GALLONS THROUGHPUT | 123-6433 |
| 123 | 6433 | 002 | 01 | VOC | 452.088 | 1000 GALLONS TRANSFERRED | 123-6433 |
| 123 | 6433 | 003 | 01 | VOC | 564.252 | 1000 GALLONS THROUGHPUT | 123-6433 |
| 123 | 6434 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6434 |
| 123 | 6435 | 001 | 01 | CO | 66.318 | 1000 GALLONS THROUGHPUT | 123-6435 |
| 123 | 6435 | 001 | 01 | NO2 | 66.318 | 1000 GALLONS THROUGHPUT | 123-6435 |
| 123 | 6435 | 001 | 01 | VOC | 66.318 | 1000 GALLONS THROUGHPUT | 123-6435 |
| 123 | 6436 | 001 | 01 | VOC | 27.3 | 1000 GALLONS THROUGHPUT | 123-6436 |
| 123 | 6437 | 001 | 01 | VOC | 19.026 | 1000 GALLONS THROUGHPUT | 123-6437 |
| 123 | 6439 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6439 |
| 123 | 6439 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6439 |
| 123 | 6439 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6439 |
| 123 | 6439 | 001 | 02 | 110543 | 38.43 | 1000 GALLONS THROUGHPUT | 123-6439 |
| 123 | 6439 | 001 | 02 | 71432 | 38.43 | 1000 GALLONS THROUGHPUT | 123-6439 |
| 123 | 6439 | 001 | 02 | VOC | 38.43 | 1000 GALLONS THROUGHPUT | 123-6439 |
| 123 | 6441 | 001 | 01 | VOC | 7.434 | 1000 GALLONS THROUGHPUT | 123-6441 |
| 123 | 6442 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6442 |
| 123 | 6443 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6443 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 6.238 |
| 10WE1977.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1602.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10044700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10044700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10044700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10044700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10044700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10017100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10010100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10010100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11322700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11322700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11361000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10042800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11611800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #71477100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11370100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11370100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11370100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11370100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11370100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11370100 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY INC. BATTERY #11370100 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC. BATTERY #11370100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY #116172 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10135300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10135300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10135300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10009200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11604500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10010600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10010600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10010600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10010600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10010600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10010600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10012900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11603700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91325200 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027226 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003112 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.333927 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.131439 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.776203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2743 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.06215 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.365625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.156071 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.703754 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023086 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.028802 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.304274 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.759902 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002984 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013595 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.540808 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.4525 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.10305 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004804 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000549 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.313388 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.21245 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7308025 | 40.5087449444444 | NENW4 SEC12 | 0.034786 |
| NOBLE ENERGY, INC. | 1321 | | -104.7308025 | 40.5087449444444 | NENW4 SEC12 | 0.003976 |
| NOBLE ENERGY, INC. | 1321 | | -104.7308025 | 40.5087449444444 | NENW4 SEC12 | 0.333927 |
| NOBLE ENERGY, INC. | 1321 | | -104.7308025 | 40.5087449444444 | NENW4 SEC12 | 0.131439 |
| NOBLE ENERGY, INC. | 1321 | | -104.7308025 | 40.5087449444444 | NENW4 SEC12 | 2.269403 |
| NOBLE ENERGY, INC. | 1321 | | -104.6518444 | 40.3539861111111 | NESW4 SEC34 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5298472 | 40.2888 | NENE4 SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5298472 | 40.2888 | NENE4 SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5149306 | 40.4337666666667 | NWNE4 SEC2 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5149306 | 40.4337666666667 | NWNE4 SEC2 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6537639 | 40.0834166666667 | NWNW SEC 3 T | 3.2743 |
| NOBLE ENERGY, INC. | 1321 | | -104.604475 | 40.3214166666667 | SE SE SEC12 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7373972 | 40.0312083333333 | SESE4 SEC23 T1 | 5.06215 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188861 | 40.2669777777778 | NWSW4 SEC36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.466475 | 40.294075 | C SW SEC20 T4 | 1.388711 |
| NOBLE ENERGY, INC. | 1321 | | -104.466475 | 40.294075 | C SW SEC20 T4 | 0.158709 |
| NOBLE ENERGY, INC. | 1321 | | -104.466475 | 40.294075 | C SW SEC20 T4 | 1.732556 |
| NOBLE ENERGY, INC. | 1321 | | -104.466475 | 40.294075 | C SW SEC20 T4 | 1.388711 |
| NOBLE ENERGY, INC. | 1321 | | -104.466475 | 40.294075 | C SW SEC20 T4 | 0.158709 |
| NOBLE ENERGY, INC. | 1321 | | -104.466475 | 40.294075 | C SW SEC20 T4 | 1.732556 |
| NOBLE ENERGY, INC. | 1321 | | -104.466475 | 40.294075 | C SW SEC20 T4 | 1.304274 |
| NOBLE ENERGY, INC. | 1321 | | -104.466475 | 40.294075 | C SW SEC20 T4 | 1.759902 |
| NOBLE ENERGY, INC. | 1321 | | -104.7469111 | 40.0963722222222 | SE/4 NW/4 SEC | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5342 | 40.3323888888889 | NWNE4 SEC10 | 0.002984 |
| NOBLE ENERGY, INC. | 1321 | | -104.5342 | 40.3323888888889 | NWNE4 SEC10 | 0.013595 |
| NOBLE ENERGY, INC. | 1321 | | -104.5342 | 40.3323888888889 | NWNE4 SEC10 | 0.540808 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087528 | 40.4827722222222 | SESW4 SEC18 T | 4.4525 |
| NOBLE ENERGY, INC. | 1321 | | -104.5244917 | 40.5025666666667 | SWNW4 SEC11 | 3.10305 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851194 | 40.3501805555556 | SW SE SEC32 T | 0.004804 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851194 | 40.3501805555556 | SW SE SEC32 T | 0.000549 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851194 | 40.3501805555556 | SW SE SEC32 T | 0.313388 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851194 | 40.3501805555556 | SW SE SEC32 T | 0.004804 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851194 | 40.3501805555556 | SW SE SEC32 T | 0.000549 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851194 | 40.3501805555556 | SW SE SEC32 T | 0.313388 |
| NOBLE ENERGY, INC. | 1321 | | -104.5438972 | 40.3105638888889 | NWSW4 SEC15 | 1.21245 |
| NOBLE ENERGY, INC. | 1321 | | -104.4732583 | 40.2125777777778 | SE NE SEC19 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5981722 | 40.3304888888889 | NW SEC7 T4N R | 0.014495 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.7 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | |
| | | |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6443 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6443 |
| 123 | 6443 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6443 |
| 123 | 6443 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6443 |
| 123 | 6443 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6443 |
| 123 | 6443 | 001 | 02 | 110543 | 115.962 | 1000 GALLONS THROUGHPUT | 123-6443 |
| 123 | 6443 | 001 | 02 | 71432 | 115.962 | 1000 GALLONS THROUGHPUT | 123-6443 |
| 123 | 6443 | 001 | 02 | VOC | 115.962 | 1000 GALLONS THROUGHPUT | 123-6443 |
| 123 | 6445 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6445 |
| 123 | 6446 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6446 |
| 123 | 6447 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6447 |
| 123 | 6448 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6448 |
| 123 | 6448 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6448 |
| 123 | 6448 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6448 |
| 123 | 6448 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6448 |
| 123 | 6448 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6448 |
| 123 | 6448 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6448 |
| 123 | 6449 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6449 |
| 123 | 6451 | 001 | 01 | VOC | 31.164 | 1000 GALLONS THROUGHPUT | 123-6451 |
| 123 | 6452 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6452 |
| 123 | 6453 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6453 |
| 123 | 6454 | 001 | 01 | VOC | 135.954 | 1000 GALLONS THROUGHPUT | 123-6454 |
| 123 | 6455 | 001 | 01 | VOC | 33.306 | 1000 GALLONS THROUGHPUT | 123-6455 |
| 123 | 6456 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6456 |
| 123 | 6457 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6457 |
| 123 | 6457 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6457 |
| 123 | 6458 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6458 |
| 123 | 6458 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6458 |
| 123 | 6458 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6458 |
| 123 | 6458 | 001 | 02 | 110543 | 52.374 | 1000 GALLONS THROUGHPUT | 123-6458 |
| 123 | 6458 | 001 | 02 | 71432 | 52.374 | 1000 GALLONS THROUGHPUT | 123-6458 |
| 123 | 6458 | 001 | 02 | VOC | 52.374 | 1000 GALLONS THROUGHPUT | 123-6458 |
| 123 | 6459 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6459 |
| 123 | 6459 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6459 |
| 123 | 6460 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6460 |
| 123 | 6461 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6461 |
| 123 | 6462 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6462 |
| 123 | 6463 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6463 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91325200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91325200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91325200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #91325200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91325200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91325200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #91325200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11665300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11606500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11435100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11490400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11490400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11490400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11490400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11490400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11490400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11616300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11358400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10007800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10027600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11529800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10016400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10786400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11600200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11600200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10049000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10049000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10049000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10049000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10049000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10049000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11601200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11601200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10041300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11538200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10112900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11607300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014495 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001657 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.945643 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.0827 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.108673 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.43205 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006547 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000748 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.427098 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5981722 | 40.3304888888889 | NW SEC7 T4N R | 0.001657 |
| NOBLE ENERGY, INC. | 1321 | | -104.5981722 | 40.3304888888889 | NW SEC7 T4N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5981722 | 40.3304888888889 | NW SEC7 T4N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5981722 | 40.3304888888889 | NW SEC7 T4N R | 0.945643 |
| NOBLE ENERGY, INC. | 1321 | | -104.5981722 | 40.3304888888889 | NW SEC7 T4N R | 0.014495 |
| NOBLE ENERGY, INC. | 1321 | | -104.5981722 | 40.3304888888889 | NW SEC7 T4N R | 0.001657 |
| NOBLE ENERGY, INC. | 1321 | | -104.5981722 | 40.3304888888889 | NW SEC7 T4N R | 0.945643 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967917 | 40.3139694444444 | SW NE SEC13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4733917 | 40.2055055555556 | SE SE SEC19 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6471667 | 40.4769777777778 | NW NE SEC22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9537972 | 40.16225 | SE SW SEC1 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9537972 | 40.16225 | SE SW SEC1 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9537972 | 40.16225 | SE SW SEC1 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9537972 | 40.16225 | SE SW SEC1 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9537972 | 40.16225 | SE SW SEC1 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9537972 | 40.16225 | SE SW SEC1 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9826556 | 40.0566944444444 | NE NE SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5388528 | 40.4370277777778 | SESW4 SEC34 T | 5.0827 |
| NOBLE ENERGY, INC. | 1321 | | -104.4968 | 40.325075 | NW SE SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204861 | 40.2923777777778 | SE SW SEC23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6573722 | 40.1257472222222 | SWNW SEC 22 | 1.108673 |
| NOBLE ENERGY, INC. | 1321 | | -104.5573194 | 40.3503611111111 | SE SW SEC33 T | 5.43205 |
| NOBLE ENERGY, INC. | 1321 | | -104.7872222 | 40.3794444444445 | SE SW SEC21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6376167 | 40.4991333333333 | NWSW4 SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6376167 | 40.4991333333333 | NWSW4 SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4875472 | 40.3067277777778 | SW SW SEC18 T | 0.006547 |
| NOBLE ENERGY, INC. | 1321 | | -104.4875472 | 40.3067277777778 | SW SW SEC18 T | 0.000748 |
| NOBLE ENERGY, INC. | 1321 | | -104.4875472 | 40.3067277777778 | SW SW SEC18 T | 0.427098 |
| NOBLE ENERGY, INC. | 1321 | | -104.4875472 | 40.3067277777778 | SW SW SEC18 T | 0.006547 |
| NOBLE ENERGY, INC. | 1321 | | -104.4875472 | 40.3067277777778 | SW SW SEC18 T | 0.000748 |
| NOBLE ENERGY, INC. | 1321 | | -104.4875472 | 40.3067277777778 | SW SW SEC18 T | 0.427098 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043111 | 40.5095111111111 | SESE4 SEC1 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6043111 | 40.5095111111111 | SESE4 SEC1 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5576861 | 40.451575 | SE SW SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7377111 | 40.4429416666667 | NESE SEC35 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.925775 | 40.2061055555556 | SESE4 SEC19 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5246861 | 40.4373416666667 | SW SW SEC35 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | |
| | | |
| 1 | TY | Added to General Permit |
| | | |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | |
| | | APEN Update |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6464 | 001 | 01 | 110543 | 274.47 | 1000 GALLONS THROUGHPUT | 123-6464 |
| 123 | 6464 | 001 | 01 | 71432 | 274.47 | 1000 GALLONS THROUGHPUT | 123-6464 |
| 123 | 6464 | 001 | 01 | CO | 274.47 | 1000 GALLONS THROUGHPUT | 123-6464 |
| 123 | 6464 | 001 | 01 | NO2 | 274.47 | 1000 GALLONS THROUGHPUT | 123-6464 |
| 123 | 6464 | 001 | 01 | VOC | 274.47 | 1000 GALLONS THROUGHPUT | 123-6464 |
| 123 | 6465 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6465 |
| 123 | 6465 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6465 |
| 123 | 6466 | 001 | 01 | 71432 | 167.916 | 1000 GALLONS THROUGHPUT | 123-6466 |
| 123 | 6466 | 001 | 01 | CO | 167.916 | 1000 GALLONS THROUGHPUT | 123-6466 |
| 123 | 6466 | 001 | 01 | NO2 | 167.916 | 1000 GALLONS THROUGHPUT | 123-6466 |
| 123 | 6466 | 001 | 01 | VOC | 167.916 | 1000 GALLONS THROUGHPUT | 123-6466 |
| 123 | 6467 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6467 |
| 123 | 6468 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6468 |
| 123 | 6468 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6468 |
| 123 | 6469 | 001 | 01 | CO | 81.186 | 1000 GALLONS THROUGHPUT | 123-6469 |
| 123 | 6469 | 001 | 01 | NO2 | 81.186 | 1000 GALLONS THROUGHPUT | 123-6469 |
| 123 | 6469 | 001 | 01 | VOC | 81.186 | 1000 GALLONS THROUGHPUT | 123-6469 |
| 123 | 6470 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6470 |
| 123 | 6471 | 001 | 01 | 110543 | 245.7 | 1000 GALLONS THROUGHPUT | 123-6471 |
| 123 | 6471 | 001 | 01 | 71432 | 245.7 | 1000 GALLONS THROUGHPUT | 123-6471 |
| 123 | 6471 | 001 | 01 | CO | 245.7 | 1000 GALLONS THROUGHPUT | 123-6471 |
| 123 | 6471 | 001 | 01 | NO2 | 245.7 | 1000 GALLONS THROUGHPUT | 123-6471 |
| 123 | 6471 | 001 | 01 | VOC | 245.7 | 1000 GALLONS THROUGHPUT | 123-6471 |
| 123 | 6472 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6472 |
| 123 | 6473 | 001 | 01 | 71432 | 126.546 | 1000 GALLONS THROUGHPUT | 123-6473 |
| 123 | 6473 | 001 | 01 | CO | 126.546 | 1000 GALLONS THROUGHPUT | 123-6473 |
| 123 | 6473 | 001 | 01 | NO2 | 126.546 | 1000 GALLONS THROUGHPUT | 123-6473 |
| 123 | 6473 | 001 | 01 | VOC | 126.546 | 1000 GALLONS THROUGHPUT | 123-6473 |
| 123 | 6473 | 002 | 01 | VOC | 392.826 | 1000 GALLONS TRANSFERRED | 123-6473 |
| 123 | 6474 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6474 |
| 123 | 6475 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6475 |
| 123 | 6476 | 001 | 01 | 110543 | 229.026 | 1000 GALLONS THROUGHPUT | 123-6476 |
| 123 | 6476 | 001 | 01 | 71432 | 229.026 | 1000 GALLONS THROUGHPUT | 123-6476 |
| 123 | 6476 | 001 | 01 | CO | 229.026 | 1000 GALLONS THROUGHPUT | 123-6476 |
| 123 | 6476 | 001 | 01 | NO2 | 229.026 | 1000 GALLONS THROUGHPUT | 123-6476 |
| 123 | 6476 | 001 | 01 | VOC | 229.026 | 1000 GALLONS THROUGHPUT | 123-6476 |
| 123 | 6477 | 001 | 01 | 110543 | 201.558 | 1000 GALLONS THROUGHPUT | 123-6477 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.668 | FLARING | | -1 | 5 |
| GP01 | 94.668 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.668 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.966 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0706.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| GP01 | 94.987 | FLARING | | -1 | 5 |
| GP01 | 94.987 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.987 | FLARING | | -1 | 326.1904762 |
| GP01 | 68.423 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91600200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91600200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91600200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91600200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91600200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11601100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11601100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11376200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91604100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #90086200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #90086200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10047900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10047900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10047900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11618800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91529800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91529800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91529800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91529800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #91529800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11619800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #61529800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #61529800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #61529800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #61529800 | 7 | 24 | 8760 |
| PETROLEUM PLANT | NOBLE ENERGY INC. BATTERY #61529800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11358300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11602800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #81529800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #81529800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #81529800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #81529800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #81529800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11472100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036585 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004181 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.420789 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.16563 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.386714 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002399 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.257431 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.101329 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.369315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.124466 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.666498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030713 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00351 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.376682 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.148268 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.003625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001808 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005695 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025942 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.031953 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.133303 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028704 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00328 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.351119 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.138206 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.872587 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.159116 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6397573 | 40.4956354444444 | SW SW SEC11 T | 0.036585 |
| NOBLE ENERGY, INC. | 1321 | | -104.6397573 | 40.4956354444444 | SW SW SEC11 T | 0.004181 |
| NOBLE ENERGY, INC. | 1321 | | -104.6397573 | 40.4956354444444 | SW SW SEC11 T | 0.420789 |
| NOBLE ENERGY, INC. | 1321 | | -104.6397573 | 40.4956354444444 | SW SW SEC11 T | 0.16563 |
| NOBLE ENERGY, INC. | 1321 | | -104.6397573 | 40.4956354444444 | SW SW SEC11 T | 2.386714 |
| NOBLE ENERGY, INC. | 1321 | | -104.6089 | 40.5133138888889 | NWSE4 SEC1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6089 | 40.5133138888889 | NWSE4 SEC1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102694 | 40.4156388888889 | SENE4 SEC11 T | 0.002399 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102694 | 40.4156388888889 | SENE4 SEC11 T | 0.257431 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102694 | 40.4156388888889 | SENE4 SEC11 T | 0.101329 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102694 | 40.4156388888889 | SENE4 SEC11 T | 1.369315 |
| NOBLE ENERGY, INC. | 1321 | | -105.0009708 | 40.0682015833333 | SENE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9489722 | 40.1660666666667 | NWSE4 SEC1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9489722 | 40.1660666666667 | NWSE4 SEC1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5251861 | 40.2997944444444 | SWNW SEC 23 | 0.124466 |
| NOBLE ENERGY, INC. | 1321 | | -104.5251861 | 40.2997944444444 | SWNW SEC 23 | 0.048992 |
| NOBLE ENERGY, INC. | 1321 | | -104.5251861 | 40.2997944444444 | SWNW SEC 23 | 0.666498 |
| NOBLE ENERGY, INC. | 1321 | | -104.9441611 | 40.2792194444444 | SE SE SEC25 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6559389 | 40.1195305555556 | SWSW4 SEC22 | 0.030713 |
| NOBLE ENERGY, INC. | 1321 | | -104.6559389 | 40.1195305555556 | SWSW4 SEC22 | 0.00351 |
| NOBLE ENERGY, INC. | 1321 | | -104.6559389 | 40.1195305555556 | SWSW4 SEC22 | 0.376682 |
| NOBLE ENERGY, INC. | 1321 | | -104.6559389 | 40.1195305555556 | SWSW4 SEC22 | 0.148268 |
| NOBLE ENERGY, INC. | 1321 | | -104.6559389 | 40.1195305555556 | SWSW4 SEC22 | 2.003625 |
| NOBLE ENERGY, INC. | 1321 | | -104.9535889 | 40.2791944444444 | SESW4 SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6477393 | 40.1186434722222 | SWSE4 SEC22 T | 0.001808 |
| NOBLE ENERGY, INC. | 1321 | | -104.6477393 | 40.1186434722222 | SWSE4 SEC22 T | 0.005695 |
| NOBLE ENERGY, INC. | 1321 | | -104.6477393 | 40.1186434722222 | SWSE4 SEC22 T | 0.025942 |
| NOBLE ENERGY, INC. | 1321 | | -104.6477393 | 40.1186434722222 | SWSE4 SEC22 T | 1.031953 |
| NOBLE ENERGY, INC. | 1321 | | -104.6477393 | 40.1186434722222 | SWSE4 SEC22 T | 1.133303 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435361 | 40.4371638888889 | SW SW SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4435361 | 40.3577111111111 | SWNW4 SEC33 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6538889 | 40.1283722222222 | NENE SEC22 T2 | 0.028704 |
| NOBLE ENERGY, INC. | 1321 | | -104.6538889 | 40.1283722222222 | NENE SEC22 T2 | 0.00328 |
| NOBLE ENERGY, INC. | 1321 | | -104.6538889 | 40.1283722222222 | NENE SEC22 T2 | 0.351119 |
| NOBLE ENERGY, INC. | 1321 | | -104.6538889 | 40.1283722222222 | NENE SEC22 T2 | 0.138206 |
| NOBLE ENERGY, INC. | 1321 | | -104.6538889 | 40.1283722222222 | NENE SEC22 T2 | 1.872587 |
| NOBLE ENERGY, INC. | 1321 | | -104.8467056 | 40.2267361111111 | SWNW4 SEC13 | 0.159116 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6477 | 001 | 01 | 71432 | 201.558 | 1000 GALLONS THROUGHPUT | 123-6477 |
| 123 | 6477 | 001 | 01 | CO | 201.558 | 1000 GALLONS THROUGHPUT | 123-6477 |
| 123 | 6477 | 001 | 01 | NO2 | 201.558 | 1000 GALLONS THROUGHPUT | 123-6477 |
| 123 | 6477 | 001 | 01 | VOC | 201.558 | 1000 GALLONS THROUGHPUT | 123-6477 |
| 123 | 6478 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6478 |
| 123 | 6479 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6479 |
| 123 | 6479 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6479 |
| 123 | 6480 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6480 |
| 123 | 6481 | 001 | 01 | 110543 | 264.096 | 1000 GALLONS THROUGHPUT | 123-6481 |
| 123 | 6481 | 001 | 01 | 71432 | 264.096 | 1000 GALLONS THROUGHPUT | 123-6481 |
| 123 | 6481 | 001 | 01 | CO | 264.096 | 1000 GALLONS THROUGHPUT | 123-6481 |
| 123 | 6481 | 001 | 01 | NO2 | 264.096 | 1000 GALLONS THROUGHPUT | 123-6481 |
| 123 | 6481 | 001 | 01 | VOC | 264.096 | 1000 GALLONS THROUGHPUT | 123-6481 |
| 123 | 6482 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6482 |
| 123 | 6483 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6483 |
| 123 | 6483 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6483 |
| 123 | 6484 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6484 |
| 123 | 6485 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6485 |
| 123 | 6485 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6485 |
| 123 | 6486 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6486 |
| 123 | 6487 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6487 |
| 123 | 6488 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6488 |
| 123 | 6488 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6488 |
| 123 | 6489 | 001 | 01 | 71432 | 123.27 | 1000 GALLONS THROUGHPUT | 123-6489 |
| 123 | 6489 | 001 | 01 | CO | 123.27 | 1000 GALLONS THROUGHPUT | 123-6489 |
| 123 | 6489 | 001 | 01 | NO2 | 123.27 | 1000 GALLONS THROUGHPUT | 123-6489 |
| 123 | 6489 | 001 | 01 | VOC | 123.27 | 1000 GALLONS THROUGHPUT | 123-6489 |
| 123 | 6490 | 001 | 01 | 110543 | 228.144 | 1000 GALLONS THROUGHPUT | 123-6490 |
| 123 | 6490 | 001 | 01 | 71432 | 228.144 | 1000 GALLONS THROUGHPUT | 123-6490 |
| 123 | 6490 | 001 | 01 | CO | 228.144 | 1000 GALLONS THROUGHPUT | 123-6490 |
| 123 | 6490 | 001 | 01 | NO2 | 228.144 | 1000 GALLONS THROUGHPUT | 123-6490 |
| 123 | 6490 | 001 | 01 | VOC | 228.144 | 1000 GALLONS THROUGHPUT | 123-6490 |
| 123 | 6491 | 001 | 01 | 71432 | 135.408 | 1000 GALLONS THROUGHPUT | 123-6491 |
| 123 | 6491 | 001 | 01 | 71432 | 135.408 | 1000 GALLONS THROUGHPUT | 123-6491 |
| 123 | 6491 | 001 | 01 | CO | 135.408 | 1000 GALLONS THROUGHPUT | 123-6491 |
| 123 | 6491 | 001 | 01 | CO | 135.408 | 1000 GALLONS THROUGHPUT | 123-6491 |
| 123 | 6491 | 001 | 01 | NO2 | 135.408 | 1000 GALLONS THROUGHPUT | 123-6491 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 68.423 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 68.423 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | 0 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | 0 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.039 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.039 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11472100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11472100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11472100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11472100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11362800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11654000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11654000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #90087900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 915405 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 915405 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 915405 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 915405 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 915405 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11611300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11648400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11648400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11641800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11658700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11658700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11647000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 113352 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 113753 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 113753 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 116398 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 116398 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 116398 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 116398 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117154 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117154 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117154 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117154 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117154 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11718500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11718500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11718500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11718500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11718500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.018185 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00907 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041319 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.38041 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033012 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003773 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.404884 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.159369 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.15364 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002099 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.188985 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074388 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.198427 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028518 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003259 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.349766 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.137674 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.86046 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001934 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001934 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006093 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006093 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027759 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8467056 | 40.2267361111111 | SWNW4 SEC13 | 0.018185 |
| NOBLE ENERGY, INC. | 1321 | | -104.8467056 | 40.2267361111111 | SWNW4 SEC13 | 0.00907 |
| NOBLE ENERGY, INC. | 1321 | | -104.8467056 | 40.2267361111111 | SWNW4 SEC13 | 0.041319 |
| NOBLE ENERGY, INC. | 1321 | | -104.8467056 | 40.2267361111111 | SWNW4 SEC13 | 10.38041 |
| NOBLE ENERGY, INC. | 1321 | | -104.4768556 | 40.368525 | NW SE SEC30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5294444 | 40.48805 | SENE4 SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5294444 | 40.48805 | SENE4 SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8344222 | 40.4453694444444 | SE NE SEC36 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4961472 | 40.4916388888889 | NW/4 NE/4 SEC | 0.033012 |
| NOBLE ENERGY, INC. | 1321 | | -104.4961472 | 40.4916388888889 | NW/4 NE/4 SEC | 0.003773 |
| NOBLE ENERGY, INC. | 1321 | | -104.4961472 | 40.4916388888889 | NW/4 NE/4 SEC | 0.404884 |
| NOBLE ENERGY, INC. | 1321 | | -104.4961472 | 40.4916388888889 | NW/4 NE/4 SEC | 0.159369 |
| NOBLE ENERGY, INC. | 1321 | | -104.4961472 | 40.4916388888889 | NW/4 NE/4 SEC | 2.15364 |
| NOBLE ENERGY, INC. | 1321 | | -104.5682111 | 40.1654722222222 | NE SE SEC5 T2N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.543475 | 40.4879555555556 | SWNW4 SEC15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.543475 | 40.4879555555556 | SWNW4 SEC15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102778 | 40.4374583333333 | SE SE SEC35 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7578667 | 40.5223138888889 | NENE SEC3 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7578667 | 40.5223138888889 | NENE SEC3 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6490829 | 40.5217080555556 | NWNE4 SEC3 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8143361 | 40.3358666666667 | SE SE S6 T4N R | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565389 | 40.3793277777778 | SWSW SEC22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565389 | 40.3793277777778 | SWSW SEC22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.646351 | 40.5425334722222 | NW SE S27 T7N | 0.002099 |
| NOBLE ENERGY, INC. | 1321 | | -104.646351 | 40.5425334722222 | NW SE S27 T7N | 0.188985 |
| NOBLE ENERGY, INC. | 1321 | | -104.646351 | 40.5425334722222 | NW SE S27 T7N | 0.074388 |
| NOBLE ENERGY, INC. | 1321 | | -104.646351 | 40.5425334722222 | NW SE S27 T7N | 1.198427 |
| NOBLE ENERGY, INC. | 1321 | | -104.7919541 | 40.4259152777778 | NW SW S4 T5N | 0.028518 |
| NOBLE ENERGY, INC. | 1321 | | -104.7919541 | 40.4259152777778 | NW SW S4 T5N | 0.003259 |
| NOBLE ENERGY, INC. | 1321 | | -104.7919541 | 40.4259152777778 | NW SW S4 T5N | 0.349766 |
| NOBLE ENERGY, INC. | 1321 | | -104.7919541 | 40.4259152777778 | NW SW S4 T5N | 0.137674 |
| NOBLE ENERGY, INC. | 1321 | | -104.7919541 | 40.4259152777778 | NW SW S4 T5N | 1.86046 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807639 | 40.5711777777778 | SWSW SEC17 T | 0.001934 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807639 | 40.5711777777778 | SWSW SEC17 T | 0.001934 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807639 | 40.5711777777778 | SWSW SEC17 T | 0.006093 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807639 | 40.5711777777778 | SWSW SEC17 T | 0.006093 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807639 | 40.5711777777778 | SWSW SEC17 T | 0.027759 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6491 | 001 | 01 | NO2 | 135.408 | 1000 GALLONS THROUGHPUT | 123-6491 |
| 123 | 6491 | 001 | 01 | VOC | 135.408 | 1000 GALLONS THROUGHPUT | 123-6491 |
| 123 | 6491 | 001 | 01 | VOC | 135.408 | 1000 GALLONS THROUGHPUT | 123-6491 |
| 123 | 6492 | 001 | 01 | 110543 | 364.896 | 1000 GALLONS THROUGHPUT | 123-6492 |
| 123 | 6492 | 001 | 01 | 71432 | 364.896 | 1000 GALLONS THROUGHPUT | 123-6492 |
| 123 | 6492 | 001 | 01 | CO | 364.896 | 1000 GALLONS THROUGHPUT | 123-6492 |
| 123 | 6492 | 001 | 01 | NO2 | 364.896 | 1000 GALLONS THROUGHPUT | 123-6492 |
| 123 | 6492 | 001 | 01 | VOC | 364.896 | 1000 GALLONS THROUGHPUT | 123-6492 |
| 123 | 6492 | 002 | 01 | VOC | 756.504 | 1000 GALLONS TRANSFERRED | 123-6492 |
| 123 | 6493 | 001 | 01 | CO | 65.898 | 1000 GALLONS THROUGHPUT | 123-6493 |
| 123 | 6493 | 001 | 01 | CO | 65.898 | 1000 GALLONS THROUGHPUT | 123-6493 |
| 123 | 6493 | 001 | 01 | NO2 | 65.898 | 1000 GALLONS THROUGHPUT | 123-6493 |
| 123 | 6493 | 001 | 01 | NO2 | 65.898 | 1000 GALLONS THROUGHPUT | 123-6493 |
| 123 | 6493 | 001 | 01 | VOC | 65.898 | 1000 GALLONS THROUGHPUT | 123-6493 |
| 123 | 6493 | 001 | 01 | VOC | 65.898 | 1000 GALLONS THROUGHPUT | 123-6493 |
| 123 | 6494 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6494 |
| 123 | 6494 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6494 |
| 123 | 6494 | 002 | 01 | VOC | 609.042 | 1000 GALLONS TRANSFERRED | 123-6494 |
| 123 | 6495 | 001 | 01 | 110543 | 559.482 | 1000 GALLONS THROUGHPUT | 123-6495 |
| 123 | 6495 | 001 | 01 | 71432 | 559.482 | 1000 GALLONS THROUGHPUT | 123-6495 |
| 123 | 6495 | 001 | 01 | CO | 559.482 | 1000 GALLONS THROUGHPUT | 123-6495 |
| 123 | 6495 | 001 | 01 | NO2 | 559.482 | 1000 GALLONS THROUGHPUT | 123-6495 |
| 123 | 6495 | 001 | 01 | VOC | 559.482 | 1000 GALLONS THROUGHPUT | 123-6495 |
| 123 | 6495 | 002 | 01 | VOC | 1166.592 | 1000 GALLONS TRANSFERRED | 123-6495 |
| 123 | 6496 | 001 | 01 | 110543 | 326.802 | 1000 GALLONS THROUGHPUT | 123-6496 |
| 123 | 6496 | 001 | 01 | 71432 | 326.802 | 1000 GALLONS THROUGHPUT | 123-6496 |
| 123 | 6496 | 001 | 01 | CO | 326.802 | 1000 GALLONS THROUGHPUT | 123-6496 |
| 123 | 6496 | 001 | 01 | NO2 | 326.802 | 1000 GALLONS THROUGHPUT | 123-6496 |
| 123 | 6496 | 001 | 01 | VOC | 326.802 | 1000 GALLONS THROUGHPUT | 123-6496 |
| 123 | 6497 | 001 | 01 | 71432 | 92.652 | 1000 GALLONS THROUGHPUT | 123-6497 |
| 123 | 6497 | 001 | 01 | CO | 92.652 | 1000 GALLONS THROUGHPUT | 123-6497 |
| 123 | 6497 | 001 | 01 | NO2 | 92.652 | 1000 GALLONS THROUGHPUT | 123-6497 |
| 123 | 6497 | 001 | 01 | VOC | 92.652 | 1000 GALLONS THROUGHPUT | 123-6497 |
| 123 | 6498 | 001 | 01 | CO | 53.76 | 1000 GALLONS THROUGHPUT | 123-6498 |
| 123 | 6498 | 001 | 01 | NO2 | 53.76 | 1000 GALLONS THROUGHPUT | 123-6498 |
| 123 | 6498 | 001 | 01 | VOC | 53.76 | 1000 GALLONS THROUGHPUT | 123-6498 |
| 123 | 6499 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6499 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.991 | FLARING | | -1 | 5 |
| GP01 | 94.991 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.991 | FLARING | | -1 | 326.1904762 |
| 09WE0353 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 89.781 | FLARING | | -1 | 326.1904762 |
| GP01 | 89.781 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 12WE1620.XP | 0 | | | 0 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 341.1904762 |
| 11WE3687 | 0 | | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 92.466 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11718500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11718500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11718500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117190 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY # 117190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11719800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11719800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11719800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11719800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11719800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11719800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY #117200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY #117200 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #117200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11720400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11720400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11720400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11720400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 11720400 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY # 11720400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117211 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117211 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117211 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117211 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117211 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117212 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117212 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117212 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117212 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117215 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117215 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117215 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 117225 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027759 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.10422 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.10422 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045693 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005222 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.55942 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.220197 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.980901 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.182514 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002965 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002965 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013509 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013509 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.098293 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.098293 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.757086 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.069935 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007993 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.025177 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.114694 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.772248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.365618 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04085 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004669 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.501019 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.197209 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.664993 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001324 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004169 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018994 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.755555 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002419 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.660587 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5807639 | 40.5711777777778 | SWSW SEC17 T | 0.027759 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807639 | 40.5711777777778 | SWSW SEC17 T | 1.10422 |
| NOBLE ENERGY, INC. | 1321 | | -104.5807639 | 40.5711777777778 | SWSW SEC17 T | 1.10422 |
| NOBLE ENERGY, INC. | 1321 | | -104.536175 | 40.5151916666667 | CNE SEC3 T6N | 0.045693 |
| NOBLE ENERGY, INC. | 1321 | | -104.536175 | 40.5151916666667 | CNE SEC3 T6N | 0.005222 |
| NOBLE ENERGY, INC. | 1321 | | -104.536175 | 40.5151916666667 | CNE SEC3 T6N | 0.55942 |
| NOBLE ENERGY, INC. | 1321 | | -104.536175 | 40.5151916666667 | CNE SEC3 T6N | 0.220197 |
| NOBLE ENERGY, INC. | 1321 | | -104.536175 | 40.5151916666667 | CNE SEC3 T6N | 2.980901 |
| NOBLE ENERGY, INC. | 1321 | | -104.536175 | 40.5151916666667 | CNE SEC3 T6N | 2.182514 |
| NOBLE ENERGY, INC. | 1321 | | -104.7913028 | 40.4272555555556 | NWSW SEC4 T5 | 0.002965 |
| NOBLE ENERGY, INC. | 1321 | | -104.7913028 | 40.4272555555556 | NWSW SEC4 T5 | 0.002965 |
| NOBLE ENERGY, INC. | 1321 | | -104.7913028 | 40.4272555555556 | NWSW SEC4 T5 | 0.013509 |
| NOBLE ENERGY, INC. | 1321 | | -104.7913028 | 40.4272555555556 | NWSW SEC4 T5 | 0.013509 |
| NOBLE ENERGY, INC. | 1321 | | -104.7913028 | 40.4272555555556 | NWSW SEC4 T5 | 1.098293 |
| NOBLE ENERGY, INC. | 1321 | | -104.7913028 | 40.4272555555556 | NWSW SEC4 T5 | 1.098293 |
| NOBLE ENERGY, INC. | 1321 | | -104.5100944 | 40.5278305555556 | NESE SEC35 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5100944 | 40.5278305555556 | NESE SEC35 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5100944 | 40.5278305555556 | NESE SEC35 T7 | 1.757086 |
| NOBLE ENERGY, INC. | 1321 | | -104.6566556 | 40.3793861111111 | NWSE SEC9 T6 | 0.069935 |
| NOBLE ENERGY, INC. | 1321 | | -104.6566556 | 40.3793861111111 | NWSE SEC9 T6 | 0.007993 |
| NOBLE ENERGY, INC. | 1321 | | -104.6566556 | 40.3793861111111 | NWSE SEC9 T6 | 0.025177 |
| NOBLE ENERGY, INC. | 1321 | | -104.6566556 | 40.3793861111111 | NWSE SEC9 T6 | 0.114694 |
| NOBLE ENERGY, INC. | 1321 | | -104.6566556 | 40.3793861111111 | NWSE SEC9 T6 | 4.772248 |
| NOBLE ENERGY, INC. | 1321 | | -104.6566556 | 40.3793861111111 | NWSE SEC9 T6 | 3.365618 |
| NOBLE ENERGY, INC. | 1321 | | -104.4677845 | 40.5209559722222 | NW NW S5 T6N | 0.04085 |
| NOBLE ENERGY, INC. | 1321 | | -104.4677845 | 40.5209559722222 | NW NW S5 T6N | 0.004669 |
| NOBLE ENERGY, INC. | 1321 | | -104.4677845 | 40.5209559722222 | NW NW S5 T6N | 0.501019 |
| NOBLE ENERGY, INC. | 1321 | | -104.4677845 | 40.5209559722222 | NW NW S5 T6N | 0.197209 |
| NOBLE ENERGY, INC. | 1321 | | -104.4677845 | 40.5209559722222 | NW NW S5 T6N | 2.664993 |
| NOBLE ENERGY, INC. | 1321 | | -104.4678878 | 40.5100726944444 | SWNW SEC5 T6 | 0.001324 |
| NOBLE ENERGY, INC. | 1321 | | -104.4678878 | 40.5100726944444 | SWNW SEC5 T6 | 0.004169 |
| NOBLE ENERGY, INC. | 1321 | | -104.4678878 | 40.5100726944444 | SWNW SEC5 T6 | 0.018994 |
| NOBLE ENERGY, INC. | 1321 | | -104.4678878 | 40.5100726944444 | SWNW SEC5 T6 | 0.755555 |
| NOBLE ENERGY, INC. | 1321 | | -104.6400822 | 40.5465487222222 | SENE SEC27 T7 | 0.002419 |
| NOBLE ENERGY, INC. | 1321 | | -104.6400822 | 40.5465487222222 | SENE SEC27 T7 | 0.011021 |
| NOBLE ENERGY, INC. | 1321 | | -104.6400822 | 40.5465487222222 | SENE SEC27 T7 | 0.660587 |
| NOBLE ENERGY, INC. | 1321 | | -104.478325 | 40.3248722222222 | NESW SEC7 T4 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.37 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6499 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6499 |
| 123 | 6500 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6500 |
| 123 | 6501 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6501 |
| 123 | 6502 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6502 |
| 123 | 6503 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6503 |
| 123 | 6504 | 001 | 01 | 110543 | 216.174 | 1000 GALLONS THROUGHPUT | 123-6504 |
| 123 | 6504 | 001 | 01 | 71432 | 216.174 | 1000 GALLONS THROUGHPUT | 123-6504 |
| 123 | 6504 | 001 | 01 | CO | 216.174 | 1000 GALLONS THROUGHPUT | 123-6504 |
| 123 | 6504 | 001 | 01 | NO2 | 216.174 | 1000 GALLONS THROUGHPUT | 123-6504 |
| 123 | 6504 | 001 | 01 | VOC | 216.174 | 1000 GALLONS THROUGHPUT | 123-6504 |
| 123 | 6505 | 001 | 01 | 71432 | 169.68 | 1000 GALLONS THROUGHPUT | 123-6505 |
| 123 | 6505 | 001 | 01 | CO | 169.68 | 1000 GALLONS THROUGHPUT | 123-6505 |
| 123 | 6505 | 001 | 01 | NO2 | 169.68 | 1000 GALLONS THROUGHPUT | 123-6505 |
| 123 | 6505 | 001 | 01 | VOC | 169.68 | 1000 GALLONS THROUGHPUT | 123-6505 |
| 123 | 6506 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6506 |
| 123 | 6506 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6506 |
| 123 | 6507 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6507 |
| 123 | 6507 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6507 |
| 123 | 6507 | 002 | 01 | VOC | 1444.212 | 1000 GALLONS TRANSFERRED | 123-6507 |
| 123 | 6508 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6508 |
| 123 | 6508 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6508 |
| 123 | 6509 | 001 | 01 | CO | 76.356 | 1000 GALLONS THROUGHPUT | 123-6509 |
| 123 | 6509 | 001 | 01 | NO2 | 76.356 | 1000 GALLONS THROUGHPUT | 123-6509 |
| 123 | 6509 | 001 | 01 | VOC | 76.356 | 1000 GALLONS THROUGHPUT | 123-6509 |
| 123 | 6510 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6510 |
| 123 | 6510 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6510 |
| 123 | 6511 | 001 | 01 | VOC | 16.17 | 1000 GALLONS THROUGHPUT | 123-6511 |
| 123 | 6512 | 001 | 01 | 71432 | 90.258 | 1000 GALLONS THROUGHPUT | 123-6512 |
| 123 | 6512 | 001 | 01 | CO | 90.258 | 1000 GALLONS THROUGHPUT | 123-6512 |
| 123 | 6512 | 001 | 01 | NO2 | 90.258 | 1000 GALLONS THROUGHPUT | 123-6512 |
| 123 | 6512 | 001 | 01 | VOC | 90.258 | 1000 GALLONS THROUGHPUT | 123-6512 |
| 123 | 6513 | 001 | 01 | 110543 | 13.65 | 1000 GALLONS THROUGHPUT | 123-6513 |
| 123 | 6513 | 001 | 01 | 71432 | 13.65 | 1000 GALLONS THROUGHPUT | 123-6513 |
| 123 | 6513 | 001 | 01 | VOC | 13.65 | 1000 GALLONS THROUGHPUT | 123-6513 |
| 123 | 6514 | 001 | 01 | 110543 | 1042.902 | 1000 GALLONS THROUGHPUT | 123-6514 |
| 123 | 6514 | 001 | 01 | 71432 | 1042.902 | 1000 GALLONS THROUGHPUT | 123-6514 |
| 123 | 6514 | 001 | 01 | VOC | 1042.902 | 1000 GALLONS THROUGHPUT | 123-6514 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 12WE1621 | 0 | | | 0 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 4.3095238 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.6428571 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 203 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 117225 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 117226 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 117281 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 817154 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 900062 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 900309 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 900309 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 900309 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 900309 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 900309 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 917154 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 917154 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 917154 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 917154 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 917169 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 917169 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 91720000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 91720000 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY # 91720000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 917226 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 917226 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61577-J BAR B 34-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61577-J BAR B 34-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61577-J BAR B 34-36 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE OIL & GAS - BATT #62388 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE OIL & GAS - BATT #62388 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61284 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62731-UPRR 62 PAN AM A 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62731-UPRR 62 PAN AM A 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62731-UPRR 62 PAN AM A 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62731-UPRR 62 PAN AM A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61778 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61778 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61778 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62014 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62014 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62014 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027022 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003088 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.331415 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.130451 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.762848 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002424 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.260136 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.102394 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3837 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.166552 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.117061 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046077 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.622665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.63725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001289 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.138374 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054466 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.736033 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0039 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.22625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11236 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016761 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.292728 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.478325 | 40.3248722222222 | NESW SEC7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4876028 | 40.324975 | NW SW S7 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5192306 | 40.3576527777778 | SE NW S35 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7915333 | 40.4271666666667 | NW SW S4 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232417 | 40.3250972222222 | NE SE S11 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4869556 | 40.4773472222222 | NW NW S19 T6 | 0.027022 |
| NOBLE ENERGY, INC. | 1321 | | -104.4869556 | 40.4773472222222 | NW NW S19 T6 | 0.003088 |
| NOBLE ENERGY, INC. | 1321 | | -104.4869556 | 40.4773472222222 | NW NW S19 T6 | 0.331415 |
| NOBLE ENERGY, INC. | 1321 | | -104.4869556 | 40.4773472222222 | NW NW S19 T6 | 0.130451 |
| NOBLE ENERGY, INC. | 1321 | | -104.4869556 | 40.4773472222222 | NW NW S19 T6 | 1.762848 |
| NOBLE ENERGY, INC. | 1321 | | -104.7918958 | 40.4259561944444 | NW SW S4 T5N | 0.002424 |
| NOBLE ENERGY, INC. | 1321 | | -104.7918958 | 40.4259561944444 | NW SW S4 T5N | 0.260136 |
| NOBLE ENERGY, INC. | 1321 | | -104.7918958 | 40.4259561944444 | NW SW S4 T5N | 0.102394 |
| NOBLE ENERGY, INC. | 1321 | | -104.7918958 | 40.4259561944444 | NW SW S4 T5N | 1.3837 |
| NOBLE ENERGY, INC. | 1321 | | -104.5717 | 40.5420638888889 | NWSE SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5717 | 40.5420638888889 | NWSE SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4869944 | 40.4773777777778 | SENW SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4869944 | 40.4773777777778 | SENW SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4869944 | 40.4773777777778 | SENW SEC35 T | 4.166552 |
| NOBLE ENERGY, INC. | 1321 | | -104.4876694 | 40.321275 | SESW SEC7 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4876694 | 40.321275 | SESW SEC7 T4N | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9490917 | 40.1770583333333 | SWSE-36-3N-6 | 0.117061 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9490917 | 40.1770583333333 | SWSE-36-3N-6 | 0.046077 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9490917 | 40.1770583333333 | SWSE-36-3N-6 | 0.622665 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.930325 | 40.199 | SW NE SEC 30 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.930325 | 40.199 | SW NE SEC 30 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7896333 | 40.2626416666667 | SWSW-33-4N-6 | 2.63725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6570995 | 40.1041754444444 | SWSW-27-2N-6 | 0.001289 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6570995 | 40.1041754444444 | SWSW-27-2N-6 | 0.138374 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6570995 | 40.1041754444444 | SWSW-27-2N-6 | 0.054466 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6570995 | 40.1041754444444 | SWSW-27-2N-6 | 0.736033 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0061889 | 40.0566277777778 | NWNE-16-1N-6 | 0.034125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0061889 | 40.0566277777778 | NWNE-16-1N-6 | 0.0039 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0061889 | 40.0566277777778 | NWNE-16-1N-6 | 2.22625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.977475 | 40.1769222222222 | SWSW-35-3N-6 | 0.11236 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.977475 | 40.1769222222222 | SWSW-35-3N-6 | 0.016761 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.977475 | 40.1769222222222 | SWSW-35-3N-6 | 5.292728 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6514 | 002 | 01 | VOC | 1345.176 | 1000 GALLONS TRANSFERRED | 123-6514 |
| 123 | 6515 | 001 | 01 | VOC | 26.88 | 1000 GALLONS THROUGHPUT | 123-6515 |
| 123 | 6516 | 001 | 01 | 110543 | 1644.762 | 1000 GALLONS THROUGHPUT | 123-6516 |
| 123 | 6516 | 001 | 01 | 71432 | 1644.762 | 1000 GALLONS THROUGHPUT | 123-6516 |
| 123 | 6516 | 001 | 01 | VOC | 1644.762 | 1000 GALLONS THROUGHPUT | 123-6516 |
| 123 | 6516 | 002 | 01 | VOC | 2079 | 1000 GALLONS TRANSFERRED | 123-6516 |
| 123 | 6517 | 001 | 01 | VOC | 26.964 | 1000 GALLONS THROUGHPUT | 123-6517 |
| 123 | 6518 | 001 | 01 | 110543 | 624.288 | 1000 GALLONS THROUGHPUT | 123-6518 |
| 123 | 6518 | 001 | 01 | 71432 | 624.288 | 1000 GALLONS THROUGHPUT | 123-6518 |
| 123 | 6518 | 001 | 01 | VOC | 624.288 | 1000 GALLONS THROUGHPUT | 123-6518 |
| 123 | 6518 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-6518 |
| 123 | 6519 | 001 | 01 | 110543 | 27.972 | 1000 GALLONS THROUGHPUT | 123-6519 |
| 123 | 6519 | 001 | 01 | 71432 | 27.972 | 1000 GALLONS THROUGHPUT | 123-6519 |
| 123 | 6519 | 001 | 01 | VOC | 27.972 | 1000 GALLONS THROUGHPUT | 123-6519 |
| 123 | 6520 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6520 |
| 123 | 6520 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6520 |
| 123 | 6520 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6520 |
| 123 | 6520 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6520 |
| 123 | 6520 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6520 |
| 123 | 6520 | 001 | 02 | 110543 | 672 | 1000 GALLONS THROUGHPUT | 123-6520 |
| 123 | 6520 | 001 | 02 | 71432 | 672 | 1000 GALLONS THROUGHPUT | 123-6520 |
| 123 | 6520 | 001 | 02 | VOC | 672 | 1000 GALLONS THROUGHPUT | 123-6520 |
| 123 | 6520 | 002 | 01 | VOC | 1132.992 | 1000 GALLONS TRANSFERRED | 123-6520 |
| 123 | 6521 | 001 | 01 | 110543 | 13.986 | 1000 GALLONS THROUGHPUT | 123-6521 |
| 123 | 6521 | 001 | 01 | 71432 | 13.986 | 1000 GALLONS THROUGHPUT | 123-6521 |
| 123 | 6521 | 001 | 01 | VOC | 13.986 | 1000 GALLONS THROUGHPUT | 123-6521 |
| 123 | 6522 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6522 |
| 123 | 6522 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6522 |
| 123 | 6522 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6522 |
| 123 | 6522 | 001 | 02 | 110543 | 20.79 | 1000 GALLONS THROUGHPUT | 123-6522 |
| 123 | 6522 | 001 | 02 | 71432 | 20.79 | 1000 GALLONS THROUGHPUT | 123-6522 |
| 123 | 6522 | 001 | 02 | VOC | 20.79 | 1000 GALLONS THROUGHPUT | 123-6522 |
| 123 | 6524 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6524 |
| 123 | 6525 | 001 | 01 | 110543 | 1276.044 | 1000 GALLONS THROUGHPUT | 123-6525 |
| 123 | 6525 | 001 | 01 | 71432 | 1276.044 | 1000 GALLONS THROUGHPUT | 123-6525 |
| 123 | 6525 | 001 | 01 | VOC | 1276.044 | 1000 GALLONS THROUGHPUT | 123-6525 |
| 123 | 6526 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6526 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE0264 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11WE3293 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 4.9285714 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.8571429 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 465.6666667 |
| 09WE0265.XA | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.1666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3333333 |
| GP01 | 0 | | | -1 | 0.6734429 |
| GP01 | 0 | | | -1 | 0.2650786 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 71.6428571 |
| GP01 | 95 | FLARING | | -1 | 2.1666667 |
| GP01 | 95 | FLARING | | -1 | 0.3333333 |
| GP01 | 95 | FLARING | | -1 | 71.6428571 |
| 09WE0266 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 1.0952381 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.1428571 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 35.0952381 |
| | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 62014 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61651 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62016-ADLER CARL H GU B 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62016-ADLER CARL H GU B 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62016-ADLER CARL H GU B 1 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62016-ADLER CARL H GU B 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61836 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 52005-ANTENNA FED 33-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 52005-ANTENNA FED 33-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 52005-ANTENNA FED 33-36 | 7 | 24 | 8760 |
| TRUCK LOADOUT - XA | KERR-MCGEE 52005-ANTENNA FED 33-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95574 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95574 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95574 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 52004 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 52004 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 52004 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 52004 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 52004 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 52004 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 52004 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 52004 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 52004 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61195 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60355-GUTTERSEN 13-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60355-GUTTERSEN 13-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 60355-GUTTERSEN 13-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60355-GUTTERSEN 13-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60355-GUTTERSEN 13-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 60355-GUTTERSEN 13-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE OIL & GAS - BATT #62522 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62278 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62278 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62278 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | KERR-MCGEE OIL & GAS - BATT #52002 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.789084 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.384 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.205595 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023497 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.412643 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.754675 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.3977 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.076921 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013378 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.267753 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06993 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.5621 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0364 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.506879 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034965 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003996 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.28105 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002599 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000297 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.169538 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034939 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004557 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.119577 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.977475 | 40.1769222222222 | SWSW-35-3N-6 | 1.789084 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4965611 | 40.3468305555556 | NWNE-1-4N-64 | 4.384 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9734565 | 40.1644656666667 | SESW 2-2N-68 | 0.205595 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9734565 | 40.1644656666667 | SESW 2-2N-68 | 0.023497 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9734565 | 40.1644656666667 | SESW 2-2N-68 | 13.412643 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9734565 | 40.1644656666667 | SESW 2-2N-68 | 2.754675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562861 | 40.2557694444444 | SENE-3-3N-66 | 4.3977 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7231187 | 40.1763546666667 | SWSE-36-3N-6 | 0.076921 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7231187 | 40.1763546666667 | SWSE-36-3N-6 | 0.013378 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7231187 | 40.1763546666667 | SWSE-36-3N-6 | 7.267753 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7231187 | 40.1763546666667 | SWSE-36-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.567975 | 40.2053944444444 | SESE-20-3N-64 | 0.06993 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.567975 | 40.2053944444444 | SESE-20-3N-64 | 0.007992 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.567975 | 40.2053944444444 | SESE-20-3N-64 | 4.5621 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230508 | 40.1872727777778 | NWNE-36-3N-6 | 0.0364 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230508 | 40.1872727777778 | NWNE-36-3N-6 | 0.0056 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230508 | 40.1872727777778 | NWNE-36-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230508 | 40.1872727777778 | NWNE-36-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230508 | 40.1872727777778 | NWNE-36-3N-6 | 1.2036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230508 | 40.1872727777778 | NWNE-36-3N-6 | 0.0364 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230508 | 40.1872727777778 | NWNE-36-3N-6 | 0.0056 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230508 | 40.1872727777778 | NWNE-36-3N-6 | 1.2036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7230508 | 40.1872727777778 | NWNE-36-3N-6 | 1.506879 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978389 | 40.2603944444444 | NENW-4-3N-67 | 0.034965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978389 | 40.2603944444444 | NENW-4-3N-67 | 0.003996 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8978389 | 40.2603944444444 | NENW-4-3N-67 | 2.28105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5635278 | 40.1800416666667 | SWSW-33-3N-6 | 0.002599 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5635278 | 40.1800416666667 | SWSW-33-3N-6 | 0.000297 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5635278 | 40.1800416666667 | SWSW-33-3N-6 | 0.169538 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5635278 | 40.1800416666667 | SWSW-33-3N-6 | 0.002599 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5635278 | 40.1800416666667 | SWSW-33-3N-6 | 0.000297 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5635278 | 40.1800416666667 | SWSW-33-3N-6 | 0.169538 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7132472 | 40.2743944444444 | NW NW SEC 31 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.974389 | 40.0977613333333 | NESW-35-2N-6 | 0.034939 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.974389 | 40.0977613333333 | NESW-35-2N-6 | 0.004557 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.974389 | 40.0977613333333 | NESW-35-2N-6 | 1.119577 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7327889 | 40.179872222222 | NW SW SEC 36 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 8.562 | TY | APEN Update |
| 2.8 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6527 | 001 | 01 | 110543 | 9.618 | 1000 GALLONS THROUGHPUT | 123-6527 |
| 123 | 6527 | 001 | 01 | 71432 | 9.618 | 1000 GALLONS THROUGHPUT | 123-6527 |
| 123 | 6527 | 001 | 01 | VOC | 9.618 | 1000 GALLONS THROUGHPUT | 123-6527 |
| 123 | 6527 | 001 | 02 | 110543 | 958.692 | 1000 GALLONS THROUGHPUT | 123-6527 |
| 123 | 6527 | 001 | 02 | 71432 | 958.692 | 1000 GALLONS THROUGHPUT | 123-6527 |
| 123 | 6527 | 001 | 02 | CO | 958.692 | 1000 GALLONS THROUGHPUT | 123-6527 |
| 123 | 6527 | 001 | 02 | NO2 | 958.692 | 1000 GALLONS THROUGHPUT | 123-6527 |
| 123 | 6527 | 001 | 02 | VOC | 958.692 | 1000 GALLONS THROUGHPUT | 123-6527 |
| 123 | 6528 | 001 | 01 | 71432 | 304.668 | 1000 GALLONS THROUGHPUT | 123-6528 |
| 123 | 6528 | 001 | 01 | VOC | 304.668 | 1000 GALLONS THROUGHPUT | 123-6528 |
| 123 | 6529 | 001 | 01 | CO | 33.012 | 1000 GALLONS THROUGHPUT | 123-6529 |
| 123 | 6529 | 001 | 01 | NO2 | 33.012 | 1000 GALLONS THROUGHPUT | 123-6529 |
| 123 | 6529 | 001 | 01 | VOC | 33.012 | 1000 GALLONS THROUGHPUT | 123-6529 |
| 123 | 6530 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6530 |
| 123 | 6530 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6530 |
| 123 | 6530 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6530 |
| 123 | 6530 | 001 | 02 | 110543 | 127.596 | 1000 GALLONS THROUGHPUT | 123-6530 |
| 123 | 6530 | 001 | 02 | 71432 | 127.596 | 1000 GALLONS THROUGHPUT | 123-6530 |
| 123 | 6530 | 001 | 02 | VOC | 127.596 | 1000 GALLONS THROUGHPUT | 123-6530 |
| 123 | 6531 | 001 | 01 | 110543 | 1344.336 | 1000 GALLONS THROUGHPUT | 123-6531 |
| 123 | 6531 | 001 | 01 | 71432 | 1344.336 | 1000 GALLONS THROUGHPUT | 123-6531 |
| 123 | 6531 | 001 | 01 | VOC | 1344.336 | 1000 GALLONS THROUGHPUT | 123-6531 |
| 123 | 6531 | 002 | 01 | VOC | 1118.208 | 1000 GALLONS TRANSFERRED | 123-6531 |
| 123 | 6532 | 001 | 01 | CO | 12.6 | 1000 GALLONS THROUGHPUT | 123-6532 |
| 123 | 6532 | 001 | 01 | NO2 | 12.6 | 1000 GALLONS THROUGHPUT | 123-6532 |
| 123 | 6532 | 001 | 01 | VOC | 12.6 | 1000 GALLONS THROUGHPUT | 123-6532 |
| 123 | 6533 | 001 | 01 | 110543 | 9.954 | 1000 GALLONS THROUGHPUT | 123-6533 |
| 123 | 6533 | 001 | 01 | 71432 | 9.954 | 1000 GALLONS THROUGHPUT | 123-6533 |
| 123 | 6533 | 001 | 01 | VOC | 9.954 | 1000 GALLONS THROUGHPUT | 123-6533 |
| 123 | 6533 | 001 | 02 | 110543 | 459.27 | 1000 GALLONS THROUGHPUT | 123-6533 |
| 123 | 6533 | 001 | 02 | 71432 | 459.27 | 1000 GALLONS THROUGHPUT | 123-6533 |
| 123 | 6533 | 001 | 02 | CO | 459.27 | 1000 GALLONS THROUGHPUT | 123-6533 |
| 123 | 6533 | 001 | 02 | NO2 | 459.27 | 1000 GALLONS THROUGHPUT | 123-6533 |
| 123 | 6533 | 001 | 02 | VOC | 459.27 | 1000 GALLONS THROUGHPUT | 123-6533 |
| 123 | 6534 | 001 | 01 | 110543 | 14.91 | 1000 GALLONS THROUGHPUT | 123-6534 |
| 123 | 6534 | 001 | 01 | 71432 | 14.91 | 1000 GALLONS THROUGHPUT | 123-6534 |
| 123 | 6534 | 001 | 01 | VOC | 14.91 | 1000 GALLONS THROUGHPUT | 123-6534 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.6190476 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 191.0238095 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 2.3095238 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.3333333 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 105.7857143 |
| 09WE0267 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 61725 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61725 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61725 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61725 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61725 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61725 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61725 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61725 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62729-UPRR 59 PAN AM 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62729-UPRR 59 PAN AM 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62721 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62721 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62721 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62344-NORGREN DONALD B1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62344-NORGREN DONALD B1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62344-NORGREN DONALD B1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62344-NORGREN DONALD B1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62344-NORGREN DONALD B1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62344-NORGREN DONALD B1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61428-CAMENISCH 34-10 J | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61428-CAMENISCH 34-10 J | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61428-CAMENISCH 34-10 J | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 61428-CAMENISCH 34-10 J | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89042-CHITTENDEN 2-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89042-CHITTENDEN 2-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 89042-CHITTENDEN 2-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61697-DEL CAMINO 11-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61697-DEL CAMINO 11-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61697-DEL CAMINO 11-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61697-DEL CAMINO 11-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61697-DEL CAMINO 11-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61697-DEL CAMINO 11-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61697-DEL CAMINO 11-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61697-DEL CAMINO 11-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11048 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11048 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11048 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024045 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002748 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.56865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.119837 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013696 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.469766 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.578525 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.817905 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004715 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.454971 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.050611 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019921 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.269205 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01595 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001823 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.040515 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.077619 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.555289 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.487217 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.019317 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007604 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024885 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002844 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.62345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057409 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006561 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.704105 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.277148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.745238 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.43175 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5956028 | 40.4697333333333 | NESW-19-6N-6 | 0.143882 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5956028 | 40.4697333333333 | NESW-19-6N-6 | 0.016444 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5956028 | 40.4697333333333 | NESW-19-6N-6 | 9.386555 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5956028 | 40.4697333333333 | NESW-19-6N-6 | 0.143882 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5956028 | 40.4697333333333 | NESW-19-6N-6 | 0.016444 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5956028 | 40.4697333333333 | NESW-19-6N-6 | 1.469766 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5956028 | 40.4697333333333 | NESW-19-6N-6 | 0.578525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5956028 | 40.4697333333333 | NESW-19-6N-6 | 9.386555 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189278 | 40.423275 | SESW-5-5N-67 | 0.004715 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189278 | 40.423275 | SESW-5-5N-67 | 1.454971 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6237540 | 40.1871585555556 | NENE-35-3N-65 | 0.050611 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6237540 | 40.1871585555556 | NENE-35-3N-65 | 0.019921 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6237540 | 40.1871585555556 | NENE-35-3N-65 | 0.269205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8321917 | 40.2156611111111 | NENE-24-3N-67 | 0.01595 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8321917 | 40.2156611111111 | NENE-24-3N-67 | 0.001823 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8321917 | 40.2156611111111 | NENE-24-3N-67 | 1.040515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8321917 | 40.2156611111111 | NENE-24-3N-67 | 0.01595 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8321917 | 40.2156611111111 | NENE-24-3N-67 | 0.001823 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8321917 | 40.2156611111111 | NENE-24-3N-67 | 1.040515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9853271 | 40.1494679722222 | SWSE-10-2N-6 | 0.077619 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9853271 | 40.1494679722222 | SWSE-10-2N-6 | 0.011203 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9853271 | 40.1494679722222 | SWSE-10-2N-6 | 3.555289 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9853271 | 40.1494679722222 | SWSE-10-2N-6 | 1.487217 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5713917 | 40.3504 | SWSE SEC 32 T | 0.019317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5713917 | 40.3504 | SWSE SEC 32 T | 0.007604 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5713917 | 40.3504 | SWSE SEC 32 T | 0.10275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9727167 | 40.1368166666667 | NWSW-14-2N- | 0.082294 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9727167 | 40.1368166666667 | NWSW-14-2N- | 0.009405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9727167 | 40.1368166666667 | NWSW-14-2N- | 5.368688 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9727167 | 40.1368166666667 | NWSW-14-2N- | 0.082294 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9727167 | 40.1368166666667 | NWSW-14-2N- | 0.009405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9727167 | 40.1368166666667 | NWSW-14-2N- | 0.704105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9727167 | 40.1368166666667 | NWSW-14-2N- | 0.277148 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9727167 | 40.1368166666667 | NWSW-14-2N- | 5.368688 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682417 | 40.0823111111111 | SWNE-2-1N-68 | 0.161343 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682417 | 40.0823111111111 | SWNE-2-1N-68 | 0.018439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682417 | 40.0823111111111 | SWNE-2-1N-68 | 10.52571 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.8 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6534 | 001 | 02 | 110543 | 992.544 | 1000 GALLONS THROUGHPUT | 123-6534 |
| 123 | 6534 | 001 | 02 | 71432 | 992.544 | 1000 GALLONS THROUGHPUT | 123-6534 |
| 123 | 6534 | 001 | 02 | CO | 992.544 | 1000 GALLONS THROUGHPUT | 123-6534 |
| 123 | 6534 | 001 | 02 | NO2 | 992.544 | 1000 GALLONS THROUGHPUT | 123-6534 |
| 123 | 6534 | 001 | 02 | VOC | 992.544 | 1000 GALLONS THROUGHPUT | 123-6534 |
| 123 | 6534 | 002 | 01 | VOC | 1009.638 | 1000 GALLONS TRANSFERRED | 123-6534 |
| 123 | 6535 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6535 |
| 123 | 6535 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6535 |
| 123 | 6535 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6535 |
| 123 | 6535 | 001 | 02 | 110543 | 63.546 | 1000 GALLONS THROUGHPUT | 123-6535 |
| 123 | 6535 | 001 | 02 | 71432 | 63.546 | 1000 GALLONS THROUGHPUT | 123-6535 |
| 123 | 6535 | 001 | 02 | CO | 63.546 | 1000 GALLONS THROUGHPUT | 123-6535 |
| 123 | 6535 | 001 | 02 | NO2 | 63.546 | 1000 GALLONS THROUGHPUT | 123-6535 |
| 123 | 6535 | 001 | 02 | VOC | 63.546 | 1000 GALLONS THROUGHPUT | 123-6535 |
| 123 | 6536 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6536 |
| 123 | 6536 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6536 |
| 123 | 6536 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6536 |
| 123 | 6536 | 001 | 02 | 110543 | 127.092 | 1000 GALLONS THROUGHPUT | 123-6536 |
| 123 | 6536 | 001 | 02 | 71432 | 127.092 | 1000 GALLONS THROUGHPUT | 123-6536 |
| 123 | 6536 | 001 | 02 | CO | 127.092 | 1000 GALLONS THROUGHPUT | 123-6536 |
| 123 | 6536 | 001 | 02 | NO2 | 127.092 | 1000 GALLONS THROUGHPUT | 123-6536 |
| 123 | 6536 | 001 | 02 | VOC | 127.092 | 1000 GALLONS THROUGHPUT | 123-6536 |
| 123 | 6537 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6537 |
| 123 | 6537 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6537 |
| 123 | 6537 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6537 |
| 123 | 6537 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6537 |
| 123 | 6537 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6537 |
| 123 | 6537 | 001 | 02 | 110543 | 254.94 | 1000 GALLONS THROUGHPUT | 123-6537 |
| 123 | 6537 | 001 | 02 | 71432 | 254.94 | 1000 GALLONS THROUGHPUT | 123-6537 |
| 123 | 6537 | 001 | 02 | VOC | 254.94 | 1000 GALLONS THROUGHPUT | 123-6537 |
| 123 | 6538 | 001 | 01 | 71432 | 132.174 | 1000 GALLONS THROUGHPUT | 123-6538 |
| 123 | 6538 | 001 | 01 | CO | 132.174 | 1000 GALLONS THROUGHPUT | 123-6538 |
| 123 | 6538 | 001 | 01 | NO2 | 132.174 | 1000 GALLONS THROUGHPUT | 123-6538 |
| 123 | 6538 | 001 | 01 | VOC | 132.174 | 1000 GALLONS THROUGHPUT | 123-6538 |
| 123 | 6542 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6542 |
| 123 | 6542 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6542 |
| 123 | 6542 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6542 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1088 | 0 | | | 0 | 2.6544167 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 26.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 26.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 597.6190476 |
| GP01 | 95 | FLARING | | -1 | 8.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 597.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 21.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.0714286 |
| GP01 | 95 | FLARING | | -1 | 21.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11048 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11048 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11048 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11048 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11048 | 7 | 24 | 8760 |
| LOADING RACK | KERR-MCGEE 11048 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779802 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779802 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779802 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779802 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779802 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779802 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779802 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779802 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779721 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779721 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779721 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779721 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779721 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779721 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779721 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779721 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779910 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779910 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779910 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779910 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779910 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779910 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779910 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779910 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779637 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779637 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779637 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779637 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY- BATTERY NELSON #43-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY- BATTERY NELSON #43-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY- BATTERY NELSON #43-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.124068 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014179 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.521664 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.598953 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.09396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.34 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000378 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000076 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.097422 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038347 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.041608 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025721 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005296 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.194844 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076694 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.898815 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004552 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.138093 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001888 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005948 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.077848 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066724-NESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066724-NESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066724-NESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066724-NESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066724-NESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066724-NESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066724-NESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066724-NESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076625-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076625-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076625-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076625-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076625-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076625-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076625-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076625-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-NWSE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076631-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076631-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076631-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076631-SENE-BATT) | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682417 | 40.0823111111111 | SWNE-2-1N-68 | 0.161343 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682417 | 40.0823111111111 | SWNE-2-1N-68 | 0.018439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682417 | 40.0823111111111 | SWNE-2-1N-68 | 1.521664 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682417 | 40.0823111111111 | SWNE-2-1N-68 | 0.598953 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682417 | 40.0823111111111 | SWNE-2-1N-68 | 10.52571 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9682417 | 40.0823111111111 | SWNE-2-1N-68 | 1.34 |
| NOBLE ENERGY, INC. | 1321 | | -104.5080029 | 40.5293664444444 | NESE SEC 24 T6 | 0.000378 |
| NOBLE ENERGY, INC. | 1321 | | -104.5080029 | 40.5293664444444 | NESE SEC 24 T6 | 0.000076 |
| NOBLE ENERGY, INC. | 1321 | | -104.5080029 | 40.5293664444444 | NESE SEC 24 T6 | 0.041608 |
| NOBLE ENERGY, INC. | 1321 | | -104.5080029 | 40.5293664444444 | NESE SEC 24 T6 | 0.000378 |
| NOBLE ENERGY, INC. | 1321 | | -104.5080029 | 40.5293664444444 | NESE SEC 24 T6 | 0.000076 |
| NOBLE ENERGY, INC. | 1321 | | -104.5080029 | 40.5293664444444 | NESE SEC 24 T6 | 0.097422 |
| NOBLE ENERGY, INC. | 1321 | | -104.5080029 | 40.5293664444444 | NESE SEC 24 T6 | 0.038347 |
| NOBLE ENERGY, INC. | 1321 | | -104.5080029 | 40.5293664444444 | NESE SEC 24 T6 | 0.041608 |
| NOBLE ENERGY, INC. | 1321 | | -104.7273233 | 40.5533955 | NWNW SEC 25 | 0.025721 |
| NOBLE ENERGY, INC. | 1321 | | -104.7273233 | 40.5533955 | NWNW SEC 25 | 0.005296 |
| NOBLE ENERGY, INC. | 1321 | | -104.7273233 | 40.5533955 | NWNW SEC 25 | 1.898815 |
| NOBLE ENERGY, INC. | 1321 | | -104.7273233 | 40.5533955 | NWNW SEC 25 | 0.025721 |
| NOBLE ENERGY, INC. | 1321 | | -104.7273233 | 40.5533955 | NWNW SEC 25 | 0.005296 |
| NOBLE ENERGY, INC. | 1321 | | -104.7273233 | 40.5533955 | NWNW SEC 25 | 0.194844 |
| NOBLE ENERGY, INC. | 1321 | | -104.7273233 | 40.5533955 | NWNW SEC 25 | 0.076694 |
| NOBLE ENERGY, INC. | 1321 | | -104.7273233 | 40.5533955 | NWNW SEC 25 | 1.898815 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150556 | 40.4844361111111 | NWSE SEC14 T | 0.004552 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150556 | 40.4844361111111 | NWSE SEC14 T | 0.000455 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150556 | 40.4844361111111 | NWSE SEC14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150556 | 40.4844361111111 | NWSE SEC14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150556 | 40.4844361111111 | NWSE SEC14 T | 0.138093 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150556 | 40.4844361111111 | NWSE SEC14 T | 0.004552 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150556 | 40.4844361111111 | NWSE SEC14 T | 0.000455 |
| NOBLE ENERGY, INC. | 1321 | | -104.5150556 | 40.4844361111111 | NWSE SEC14 T | 0.138093 |
| NOBLE ENERGY, INC. | 1321 | | -104.8152 | 40.5326833333333 | SENE SEC31 T7 | 0.001888 |
| NOBLE ENERGY, INC. | 1321 | | -104.8152 | 40.5326833333333 | SENE SEC31 T7 | 0.005948 |
| NOBLE ENERGY, INC. | 1321 | | -104.8152 | 40.5326833333333 | SENE SEC31 T7 | 0.027096 |
| NOBLE ENERGY, INC. | 1321 | | -104.8152 | 40.5326833333333 | SENE SEC31 T7 | 1.077848 |
| MATRIX ENERGY, LLC | 1321 | | -104.6424417 | 40.4156916666667 | SENE SEC10 T5 | 0.012374 |
| MATRIX ENERGY, LLC | 1321 | | -104.6424417 | 40.4156916666667 | SENE SEC10 T5 | 0.001414 |
| MATRIX ENERGY, LLC | 1321 | | -104.6424417 | 40.4156916666667 | SENE SEC10 T5 | 0.807273 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 2.8 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6542 | 001 | 02 | 110543 | 98.994 | 1000 GALLONS THROUGHPUT | 123-6542 |
| 123 | 6542 | 001 | 02 | 71432 | 98.994 | 1000 GALLONS THROUGHPUT | 123-6542 |
| 123 | 6542 | 001 | 02 | VOC | 98.994 | 1000 GALLONS THROUGHPUT | 123-6542 |
| 123 | 6543 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6543 |
| 123 | 6543 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6543 |
| 123 | 6543 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6543 |
| 123 | 6543 | 001 | 02 | 110543 | 67.284 | 1000 GALLONS THROUGHPUT | 123-6543 |
| 123 | 6543 | 001 | 02 | 71432 | 67.284 | 1000 GALLONS THROUGHPUT | 123-6543 |
| 123 | 6543 | 001 | 02 | VOC | 67.284 | 1000 GALLONS THROUGHPUT | 123-6543 |
| 123 | 6544 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6544 |
| 123 | 6544 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6544 |
| 123 | 6544 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6544 |
| 123 | 6544 | 001 | 02 | 110543 | 29.904 | 1000 GALLONS THROUGHPUT | 123-6544 |
| 123 | 6544 | 001 | 02 | 71432 | 29.904 | 1000 GALLONS THROUGHPUT | 123-6544 |
| 123 | 6544 | 001 | 02 | VOC | 29.904 | 1000 GALLONS THROUGHPUT | 123-6544 |
| 123 | 6545 | 001 | 01 | 110543 | 201.684 | 1000 GALLONS THROUGHPUT | 123-6545 |
| 123 | 6545 | 001 | 01 | 71432 | 201.684 | 1000 GALLONS THROUGHPUT | 123-6545 |
| 123 | 6545 | 001 | 01 | VOC | 201.684 | 1000 GALLONS THROUGHPUT | 123-6545 |
| 123 | 6547 | 001 | 01 | 110543 | 1003.17 | 1000 GALLONS THROUGHPUT | 123-6547 |
| 123 | 6547 | 001 | 01 | 71432 | 1003.17 | 1000 GALLONS THROUGHPUT | 123-6547 |
| 123 | 6547 | 001 | 01 | CO | 1003.17 | 1000 GALLONS THROUGHPUT | 123-6547 |
| 123 | 6547 | 001 | 01 | NO2 | 1003.17 | 1000 GALLONS THROUGHPUT | 123-6547 |
| 123 | 6547 | 001 | 01 | VOC | 1003.17 | 1000 GALLONS THROUGHPUT | 123-6547 |
| 123 | 6547 | 002 | 01 | VOC | 1176 | 1000 GALLONS TRANSFERRED | 123-6547 |
| 123 | 6548 | 001 | 01 | 110543 | 2.562 | 1000 GALLONS THROUGHPUT | 123-6548 |
| 123 | 6548 | 001 | 01 | 71432 | 2.562 | 1000 GALLONS THROUGHPUT | 123-6548 |
| 123 | 6548 | 001 | 01 | VOC | 2.562 | 1000 GALLONS THROUGHPUT | 123-6548 |
| 123 | 6548 | 001 | 02 | 110543 | 10.038 | 1000 GALLONS THROUGHPUT | 123-6548 |
| 123 | 6548 | 001 | 02 | 71432 | 10.038 | 1000 GALLONS THROUGHPUT | 123-6548 |
| 123 | 6548 | 001 | 02 | VOC | 10.038 | 1000 GALLONS THROUGHPUT | 123-6548 |
| 123 | 6549 | 001 | 01 | 110543 | 227.388 | 1000 GALLONS THROUGHPUT | 123-6549 |
| 123 | 6549 | 001 | 01 | 71432 | 227.388 | 1000 GALLONS THROUGHPUT | 123-6549 |
| 123 | 6549 | 001 | 01 | CO | 227.388 | 1000 GALLONS THROUGHPUT | 123-6549 |
| 123 | 6549 | 001 | 01 | NO2 | 227.388 | 1000 GALLONS THROUGHPUT | 123-6549 |
| 123 | 6549 | 001 | 01 | VOC | 227.388 | 1000 GALLONS THROUGHPUT | 123-6549 |
| 123 | 6550 | 001 | 01 | 110543 | 382.62 | 1000 GALLONS THROUGHPUT | 123-6550 |
| 123 | 6550 | 001 | 01 | 71432 | 382.62 | 1000 GALLONS THROUGHPUT | 123-6550 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 16.3092818 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3294.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY- BATTERY NELSON #43-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY- BATTERY NELSON #43-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY- BATTERY NELSON #43-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - WILLIAMS #34-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - WILLIAMS #34-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - WILLIAMS #34-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC - WILLIAMS #34-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC - WILLIAMS #34-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC - WILLIAMS #34-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - TURNER #44-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - TURNER #44-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - TURNER #44-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC - TURNER #44-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC - TURNER #44-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC - TURNER #44-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | ENCANA - PARKER 4-2-33 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | ENCANA - PARKER 4-2-33 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | ENCANA - PARKER 4-2-33 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62228 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62228 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62228 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62228 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62228 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62228 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61857 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61857 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61857 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61857 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61857 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61857 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62728 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62728 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62728 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62728 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62728 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35003274-JUNCTION 11-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35003274-JUNCTION 11-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012374 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.807273 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008411 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000961 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.548685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003738 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000427 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24386 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025211 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002881 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.082233 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.125396 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014331 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.537955 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.605365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.180613 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5582 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006405 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000732 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.41785 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001255 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000143 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.081858 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028424 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003248 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.348607 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.137218 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.854295 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047828 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005466 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MATRIX ENERGY, LLC | 1321 | | -104.6424417 | 40.4156916666667 | SENE SEC10 T5 | 0.012374 |
| MATRIX ENERGY, LLC | 1321 | | -104.6424417 | 40.4156916666667 | SENE SEC10 T5 | 0.001414 |
| MATRIX ENERGY, LLC | 1321 | | -104.6424417 | 40.4156916666667 | SENE SEC10 T5 | 0.807273 |
| MATRIX ENERGY, LLC | 1321 | | -104.6471639 | 40.4083972222222 | SW SE S10 T5N | 0.008411 |
| MATRIX ENERGY, LLC | 1321 | | -104.6471639 | 40.4083972222222 | SW SE S10 T5N | 0.000961 |
| MATRIX ENERGY, LLC | 1321 | | -104.6471639 | 40.4083972222222 | SW SE S10 T5N | 0.548685 |
| MATRIX ENERGY, LLC | 1321 | | -104.6471639 | 40.4083972222222 | SW SE S10 T5N | 0.008411 |
| MATRIX ENERGY, LLC | 1321 | | -104.6471639 | 40.4083972222222 | SW SE S10 T5N | 0.000961 |
| MATRIX ENERGY, LLC | 1321 | | -104.6471639 | 40.4083972222222 | SW SE S10 T5N | 0.548685 |
| MATRIX ENERGY, LLC | 1321 | | -104.6425194 | 40.4083222222222 | SE SE S10 T5N | 0.003738 |
| MATRIX ENERGY, LLC | 1321 | | -104.6425194 | 40.4083222222222 | SE SE S10 T5N | 0.000427 |
| MATRIX ENERGY, LLC | 1321 | | -104.6425194 | 40.4083222222222 | SE SE S10 T5N | 0.24386 |
| MATRIX ENERGY, LLC | 1321 | | -104.6425194 | 40.4083222222222 | SE SE S10 T5N | 0.003738 |
| MATRIX ENERGY, LLC | 1321 | | -104.6425194 | 40.4083222222222 | SE SE S10 T5N | 0.000427 |
| MATRIX ENERGY, LLC | 1321 | | -104.6425194 | 40.4083222222222 | SE SE S10 T5N | 0.24386 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8976611 | 40.1877027777778 | NE NW S33 T3 | 0.025211 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8976611 | 40.1877027777778 | NE NW S33 T3 | 0.002881 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8976611 | 40.1877027777778 | NE NW S33 T3 | 0.082233 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9584667 | 40.1769138888889 | NESW-36-3N-6 | 0.125396 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9584667 | 40.1769138888889 | NESW-36-3N-6 | 0.014331 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9584667 | 40.1769138888889 | NESW-36-3N-6 | 1.537955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9584667 | 40.1769138888889 | NESW-36-3N-6 | 0.605365 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9584667 | 40.1769138888889 | NESW-36-3N-6 | 8.180613 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9584667 | 40.1769138888889 | NESW-36-3N-6 | 1.5582 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9569259 | 39.9771747777778 | SWNWSW-12-1 | 0.00766 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9569259 | 39.9771747777778 | SWNWSW-12-1 | 0.000875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9569259 | 39.9771747777778 | SWNWSW-12-1 | 0.499708 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9569259 | 39.9771747777778 | SWNWSW-12-1 | 0.00766 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9569259 | 39.9771747777778 | SWNWSW-12-1 | 0.000875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9569259 | 39.9771747777778 | SWNWSW-12-1 | 0.499708 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6237928 | 40.2053274166667 | SENE-23-3N-65 | 0.028424 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6237928 | 40.2053274166667 | SENE-23-3N-65 | 0.003248 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6237928 | 40.2053274166667 | SENE-23-3N-65 | 0.348607 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6237928 | 40.2053274166667 | SENE-23-3N-65 | 0.137218 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6237928 | 40.2053274166667 | SENE-23-3N-65 | 1.854295 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9776972 | 40.1660055555556 | NWSW-2-2N-6 | 0.047828 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9776972 | 40.1660055555556 | NWSW-2-2N-6 | 0.005466 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6550 | 001 | 01 | CO | 382.62 | 1000 GALLONS THROUGHPUT | 123-6550 |
| 123 | 6550 | 001 | 01 | NO2 | 382.62 | 1000 GALLONS THROUGHPUT | 123-6550 |
| 123 | 6550 | 001 | 01 | VOC | 382.62 | 1000 GALLONS THROUGHPUT | 123-6550 |
| 123 | 6550 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-6550 |
| 123 | 6551 | 001 | 01 | 110543 | 449.022 | 1000 GALLONS THROUGHPUT | 123-6551 |
| 123 | 6551 | 001 | 01 | 71432 | 449.022 | 1000 GALLONS THROUGHPUT | 123-6551 |
| 123 | 6551 | 001 | 01 | CO | 449.022 | 1000 GALLONS THROUGHPUT | 123-6551 |
| 123 | 6551 | 001 | 01 | NO2 | 449.022 | 1000 GALLONS THROUGHPUT | 123-6551 |
| 123 | 6551 | 001 | 01 | VOC | 449.022 | 1000 GALLONS THROUGHPUT | 123-6551 |
| 123 | 6551 | 002 | 01 | VOC | 1533 | 1000 GALLONS THROUGHPUT | 123-6551 |
| 123 | 6552 | 001 | 01 | 110543 | 361.746 | 1000 GALLONS THROUGHPUT | 123-6552 |
| 123 | 6552 | 001 | 01 | 71432 | 361.746 | 1000 GALLONS THROUGHPUT | 123-6552 |
| 123 | 6552 | 001 | 01 | CO | 361.746 | 1000 GALLONS THROUGHPUT | 123-6552 |
| 123 | 6552 | 001 | 01 | NO2 | 361.746 | 1000 GALLONS THROUGHPUT | 123-6552 |
| 123 | 6552 | 001 | 01 | VOC | 361.746 | 1000 GALLONS THROUGHPUT | 123-6552 |
| 123 | 6552 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-6552 |
| 123 | 6553 | 001 | 01 | 110543 | 756 | 1000 GALLONS THROUGHPUT | 123-6553 |
| 123 | 6553 | 001 | 01 | 71432 | 756 | 1000 GALLONS THROUGHPUT | 123-6553 |
| 123 | 6553 | 001 | 01 | CO | 756 | 1000 GALLONS THROUGHPUT | 123-6553 |
| 123 | 6553 | 001 | 01 | NO2 | 756 | 1000 GALLONS THROUGHPUT | 123-6553 |
| 123 | 6553 | 001 | 01 | VOC | 756 | 1000 GALLONS THROUGHPUT | 123-6553 |
| 123 | 6553 | 002 | 01 | VOC | 839.598 | 1000 GALLONS TRANSFERRED | 123-6553 |
| 123 | 6554 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6554 |
| 123 | 6554 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6554 |
| 123 | 6554 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6554 |
| 123 | 6555 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6555 |
| 123 | 6555 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6555 |
| 123 | 6555 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6555 |
| 123 | 6556 | 001 | 01 | VOC | 42.504 | 1000 GALLONS THROUGHPUT | 123-6556 |
| 123 | 6557 | 001 | 01 | VOC | 62.79 | 1000 GALLONS THROUGHPUT | 123-6557 |
| 123 | 6558 | 001 | 01 | CO | 84 | 1000 GALLONS THROUGHPUT | 123-6558 |
| 123 | 6558 | 001 | 01 | NO2 | 84 | 1000 GALLONS THROUGHPUT | 123-6558 |
| 123 | 6558 | 001 | 01 | VOC | 84 | 1000 GALLONS THROUGHPUT | 123-6558 |
| 123 | 6559 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6559 |
| 123 | 6559 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6559 |
| 123 | 6559 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6559 |
| 123 | 6559 | 001 | 02 | 110543 | 336 | 1000 GALLONS THROUGHPUT | 123-6559 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0909.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0680 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0660.XA | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 62.0714286 |
| 09WE0268 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35003274-JUNCTION 11-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35003274-JUNCTION 11-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35003274-JUNCTION 11-2 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | KERR-MCGEE 35003274-JUNCTION 11-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35002439-FRANK 9-31 ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35002439-FRANK 9-31 ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35002439-FRANK 9-31 ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35002439-FRANK 9-31 ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35002439-FRANK 9-31 ... | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | KERR-MCGEE 35002439-FRANK 9-31 ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62169 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62169 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62169 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62169 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62169 | 7 | 24 | 8760 |
| CONDENSATE TRUCKL LOADOUT | KERR-MCGEE 62169 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95522-BEIN 1 3-18 6-18 22-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95522-BEIN 1 3-18 6-18 22-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95522-BEIN 1 3-18 6-18 22-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95522-BEIN 1 3-18 6-18 22-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95522-BEIN 1 3-18 6-18 22-18 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 95522-BEIN 1 3-18 6-18 22-18 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE OIL & GAS - BATTERY # 70500 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE OIL & GAS - BATTERY # 70500 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE OIL & GAS - BATTERY # 70500 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE OIL & GAS - BATTERY # 71701 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE OIL & GAS - BATTERY # 71701 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | KERR-MCGEE OIL & GAS - BATTERY # 71701 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62501 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62227 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61388-BEEBE DRAW UPRR 41-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61388-BEEBE DRAW UPRR 41-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61388-BEEBE DRAW UPRR 41-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC. - MORALES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC. - MORALES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC. - MORALES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC. - MORALES | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.586593 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.230893 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.120175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600126 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056128 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006415 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.688393 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.270963 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.661668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.03889 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045218 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005168 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.554591 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.218296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.949953 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0108 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.15902 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.45621 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.17315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.116665 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.9322 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.24075 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9776972 | 40.1660055555556 | NWSW-2-2N-6 | 0.586593 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9776972 | 40.1660055555556 | NWSW-2-2N-6 | 0.230893 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9776972 | 40.1660055555556 | NWSW-2-2N-6 | 3.120175 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9776972 | 40.1660055555556 | NWSW-2-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301972 | 40.2645083333333 | NESE-31-4N-67 | 0.056128 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301972 | 40.2645083333333 | NESE-31-4N-67 | 0.006415 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301972 | 40.2645083333333 | NESE-31-4N-67 | 0.688393 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301972 | 40.2645083333333 | NESE-31-4N-67 | 0.270963 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301972 | 40.2645083333333 | NESE-31-4N-67 | 3.661668 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301972 | 40.2645083333333 | NESE-31-4N-67 | 2.03889 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847631 | 40.2086972222222 | NESW-21-3N-6 | 0.045218 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847631 | 40.2086972222222 | NESW-21-3N-6 | 0.005168 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847631 | 40.2086972222222 | NESW-21-3N-6 | 0.554591 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847631 | 40.2086972222222 | NESW-21-3N-6 | 0.218296 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847631 | 40.2086972222222 | NESW-21-3N-6 | 2.949953 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7847631 | 40.2086972222222 | NESW-21-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9352361 | 40.3190055555556 | NENW-18-4N-6 | 0.0945 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9352361 | 40.3190055555556 | NENW-18-4N-6 | 0.0108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9352361 | 40.3190055555556 | NENW-18-4N-6 | 1.15902 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9352361 | 40.3190055555556 | NENW-18-4N-6 | 0.45621 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9352361 | 40.3190055555556 | NENW-18-4N-6 | 1.17315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9352361 | 40.3190055555556 | NENW-18-4N-6 | 1.116665 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6942583 | 40.2778944444444 | SW SW SEC 29 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6942583 | 40.2778944444444 | SW SW SEC 29 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6942583 | 40.2778944444444 | SW SW SEC 29 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6283 | 40.2379861111111 | NW SE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6283 | 40.2379861111111 | NW SE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6283 | 40.2379861111111 | NW SE SEC 11 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.58205 | 40.2343944444445 | NWSW-8-3N-6 | 6.9322 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8224889 | 40.2375194444444 | NESW-7-3N-66 | 10.24075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6611833 | 40.2452527777778 | NENE 9-3N-65 | 0.12878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6611833 | 40.2452527777778 | NENE 9-3N-65 | 0.05069 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6611833 | 40.2452527777778 | NENE 9-3N-65 | 0.685 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9491389 | 40.2464027777778 | NW NE S12 T3 | 0.042 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9491389 | 40.2464027777778 | NW NE S12 T3 | 0.0048 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9491389 | 40.2464027777778 | NW NE S12 T3 | 2.74 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9491389 | 40.2464027777778 | NW NE S12 T3 | 0.042 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.17 | TY | APEN Update |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6559 | 001 | 02 | 71432 | 336 | 1000 GALLONS THROUGHPUT | 123-6559 |
| 123 | 6559 | 001 | 02 | CO | 336 | 1000 GALLONS THROUGHPUT | 123-6559 |
| 123 | 6559 | 001 | 02 | NO2 | 336 | 1000 GALLONS THROUGHPUT | 123-6559 |
| 123 | 6559 | 001 | 02 | VOC | 336 | 1000 GALLONS THROUGHPUT | 123-6559 |
| 123 | 6560 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6560 |
| 123 | 6560 | 001 | 02 | VOC | 71.568 | 1000 GALLONS THROUGHPUT | 123-6560 |
| 123 | 6561 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6561 |
| 123 | 6561 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6561 |
| 123 | 6561 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6561 |
| 123 | 6561 | 001 | 02 | 110543 | 22.638 | 1000 GALLONS THROUGHPUT | 123-6561 |
| 123 | 6561 | 001 | 02 | 71432 | 22.638 | 1000 GALLONS THROUGHPUT | 123-6561 |
| 123 | 6561 | 001 | 02 | VOC | 22.638 | 1000 GALLONS THROUGHPUT | 123-6561 |
| 123 | 6562 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6562 |
| 123 | 6562 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6562 |
| 123 | 6562 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6562 |
| 123 | 6562 | 001 | 02 | 110543 | 57.414 | 1000 GALLONS THROUGHPUT | 123-6562 |
| 123 | 6562 | 001 | 02 | 71432 | 57.414 | 1000 GALLONS THROUGHPUT | 123-6562 |
| 123 | 6562 | 001 | 02 | VOC | 57.414 | 1000 GALLONS THROUGHPUT | 123-6562 |
| 123 | 6563 | 001 | 01 | 110543 | 302.148 | 1000 GALLONS THROUGHPUT | 123-6563 |
| 123 | 6563 | 001 | 01 | 71432 | 302.148 | 1000 GALLONS THROUGHPUT | 123-6563 |
| 123 | 6563 | 001 | 01 | CO | 302.148 | 1000 GALLONS THROUGHPUT | 123-6563 |
| 123 | 6563 | 001 | 01 | NO2 | 302.148 | 1000 GALLONS THROUGHPUT | 123-6563 |
| 123 | 6563 | 001 | 01 | VOC | 302.148 | 1000 GALLONS THROUGHPUT | 123-6563 |
| 123 | 6564 | 001 | 01 | VOC | 23.52 | 1000 GALLONS THROUGHPUT | 123-6564 |
| 123 | 6565 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6565 |
| 123 | 6566 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6566 |
| 123 | 6567 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6567 |
| 123 | 6568 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6568 |
| 123 | 6569 | 001 | 01 | 110543 | 302.736 | 1000 GALLONS THROUGHPUT | 123-6569 |
| 123 | 6569 | 001 | 01 | 71432 | 302.736 | 1000 GALLONS THROUGHPUT | 123-6569 |
| 123 | 6569 | 001 | 01 | CO | 302.736 | 1000 GALLONS THROUGHPUT | 123-6569 |
| 123 | 6569 | 001 | 01 | NO2 | 302.736 | 1000 GALLONS THROUGHPUT | 123-6569 |
| 123 | 6569 | 001 | 01 | VOC | 302.736 | 1000 GALLONS THROUGHPUT | 123-6569 |
| 123 | 6569 | 002 | 01 | VOC | 411.264 | 1000 GALLONS TRANSFERRED | 123-6569 |
| 123 | 6570 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6570 |
| 123 | 6570 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6570 |
| 123 | 6570 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6570 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0652.XP | 0 | | | -1 | 326.1905 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.977 | FLARING | | -1 | 5 |
| GP01 | 94.977 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.977 | FLARING | | -1 | 326.1904762 |
| 09WE0707.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC. - MORALES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC. - MORALES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC. - MORALES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC. - MORALES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - PAUL 6-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | FOUNDATION ENERGY MGMT - PAUL 6-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FED OSPEREY # 35-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FED OSPEREY # 35-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FED OSPEREY # 35-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - FED OSPEREY # 35-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - FED OSPEREY # 35-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - FED OSPEREY # 35-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - BABB 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - BABB 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - BABB 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - BABB 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - BABB 14-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - BABB 14-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MARTINSON 24 & 13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MARTINSON 24 & 13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MARTINSON 24 & 13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MARTINSON 24 & 13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MARTINSON 24 & 13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | PETROLEUM MANAGEMENT LLC - STATE #16-6 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #913375 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #900415 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - #817183 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 717183 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117358 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - # 117358 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11731900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11731900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11731900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0048 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.515119 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.20276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.583619 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00283 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000323 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.184608 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007177 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00082 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.468198 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037769 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004316 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.463222 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.182332 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.463945 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.836 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038018 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004345 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.464123 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.182687 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.480216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.186497 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BLUE CHIP OIL, INC. | 1321 | | -104.9491389 | 40.2464027777778 | NW NE S12 T3 | 0.0048 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9491389 | 40.2464027777778 | NW NE S12 T3 | 0.515119 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9491389 | 40.2464027777778 | NW NE S12 T3 | 0.20276 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9491389 | 40.2464027777778 | NW NE S12 T3 | 2.74 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0186222 | 40.602375 | NW SE SEC 6 T7 | 0.583619 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0186222 | 40.602375 | NW SE SEC 6 T7 | 0.583619 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0615333 | 40.6242444444444 | NE NW SEC 35 | 0.00283 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0615333 | 40.6242444444444 | NE NW SEC 35 | 0.000323 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0615333 | 40.6242444444444 | NE NW SEC 35 | 0.184608 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0615333 | 40.6242444444444 | NE NW SEC 35 | 0.00283 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0615333 | 40.6242444444444 | NE NW SEC 35 | 0.000323 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0615333 | 40.6242444444444 | NE NW SEC 35 | 0.184608 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1781611 | 40.4830361111111 | SE SW SEC 14 T | 0.007177 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1781611 | 40.4830361111111 | SE SW SEC 14 T | 0.00082 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1781611 | 40.4830361111111 | SE SW SEC 14 T | 0.468198 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1781611 | 40.4830361111111 | SE SW SEC 14 T | 0.007177 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1781611 | 40.4830361111111 | SE SW SEC 14 T | 0.00082 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1781611 | 40.4830361111111 | SE SW SEC 14 T | 0.468198 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7277278 | 40.29215 | NESW SEC 24 T | 0.037769 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7277278 | 40.29215 | NESW SEC 24 T | 0.004316 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7277278 | 40.29215 | NESW SEC 24 T | 0.463222 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7277278 | 40.29215 | NESW SEC 24 T | 0.182332 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7277278 | 40.29215 | NESW SEC 24 T | 2.463945 |
| PETROLEUM MANAGEMENT LLC | 1321 | | -104.9033806 | 40.3110277777778 | NW SW SEC 16 | 3.836 |
| NOBLE ENERGY, INC. | 1321 | | -104.5913167 | 40.2708111111111 | SW NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5438889 | 40.3179027777778 | NW NW SEC 15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5198889 | 40.4953583333333 | SE SW SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.510225 | 40.5026861111111 | SE NE SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4773889 | 40.4666222222222 | SWSE SEC19 T6 | 0.038018 |
| NOBLE ENERGY, INC. | 1321 | | -104.4773889 | 40.4666222222222 | SWSE SEC19 T6 | 0.004345 |
| NOBLE ENERGY, INC. | 1321 | | -104.4773889 | 40.4666222222222 | SWSE SEC19 T6 | 0.464123 |
| NOBLE ENERGY, INC. | 1321 | | -104.4773889 | 40.4666222222222 | SWSE SEC19 T6 | 0.182687 |
| NOBLE ENERGY, INC. | 1321 | | -104.4773889 | 40.4666222222222 | SWSE SEC19 T6 | 2.480216 |
| NOBLE ENERGY, INC. | 1321 | | -104.4773889 | 40.4666222222222 | SWSE SEC19 T6 | 1.186497 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5577833 | 40.5277305555556 | SWSW SEC 33 T | 0.021951 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5577833 | 40.5277305555556 | SWSW SEC 33 T | 0.003546 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5577833 | 40.5277305555556 | SWSW SEC 33 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.47 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.47 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4 | TY | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6570 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6570 |
| 123 | 6570 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6570 |
| 123 | 6570 | 001 | 02 | 110543 | 283.668 | 1000 GALLONS THROUGHPUT | 123-6570 |
| 123 | 6570 | 001 | 02 | 71432 | 283.668 | 1000 GALLONS THROUGHPUT | 123-6570 |
| 123 | 6570 | 001 | 02 | VOC | 283.668 | 1000 GALLONS THROUGHPUT | 123-6570 |
| 123 | 6570 | 002 | 01 | VOC | 463.638 | 1000 GALLONS TRANSFERRED | 123-6570 |
| 123 | 6571 | 001 | 01 | 71432 | 114.408 | 1000 GALLONS THROUGHPUT | 123-6571 |
| 123 | 6571 | 001 | 01 | CO | 114.408 | 1000 GALLONS THROUGHPUT | 123-6571 |
| 123 | 6571 | 001 | 01 | NO2 | 114.408 | 1000 GALLONS THROUGHPUT | 123-6571 |
| 123 | 6571 | 001 | 01 | VOC | 114.408 | 1000 GALLONS THROUGHPUT | 123-6571 |
| 123 | 6572 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6572 |
| 123 | 6573 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6573 |
| 123 | 6574 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6574 |
| 123 | 6574 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6574 |
| 123 | 6575 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6575 |
| 123 | 6576 | 001 | 01 | CO | 51.24 | 1000 GALLONS THROUGHPUT | 123-6576 |
| 123 | 6576 | 001 | 01 | NO2 | 51.24 | 1000 GALLONS THROUGHPUT | 123-6576 |
| 123 | 6576 | 001 | 01 | VOC | 51.24 | 1000 GALLONS THROUGHPUT | 123-6576 |
| 123 | 6577 | 001 | 01 | 71432 | 136.626 | 1000 GALLONS THROUGHPUT | 123-6577 |
| 123 | 6577 | 001 | 01 | CO | 136.626 | 1000 GALLONS THROUGHPUT | 123-6577 |
| 123 | 6577 | 001 | 01 | NO2 | 136.626 | 1000 GALLONS THROUGHPUT | 123-6577 |
| 123 | 6577 | 001 | 01 | VOC | 136.626 | 1000 GALLONS THROUGHPUT | 123-6577 |
| 123 | 6578 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6578 |
| 123 | 6578 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6578 |
| 123 | 6579 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6579 |
| 123 | 6579 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6579 |
| 123 | 6580 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6580 |
| 123 | 6580 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6580 |
| 123 | 6581 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6581 |
| 123 | 6581 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6581 |
| 123 | 6582 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6582 |
| 123 | 6584 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6584 |
| 123 | 6584 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6584 |
| 123 | 6584 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6584 |
| 123 | 6584 | 001 | 02 | 110543 | 353.85 | 1000 GALLONS THROUGHPUT | 123-6584 |
| 123 | 6584 | 001 | 02 | 71432 | 353.85 | 1000 GALLONS THROUGHPUT | 123-6584 |
| 123 | 6584 | 001 | 02 | VOC | 353.85 | 1000 GALLONS THROUGHPUT | 123-6584 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 124.7619048 |
| GP01 | 95 | FLARING | | -1 | 3.0952381 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 124.7619048 |
| 10WE1481.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.418 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.418 | FLARING | | -1 | 377.3809524 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.445 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.975 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.975 | FLARING | | -1 | 279.047619 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 410.2380952 |
| GP01 | 95 | FLARING | | -1 | 4.047619 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 410.2380952 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11731900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11731900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11731900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11731900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11731900 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11731900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #117282 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #117282 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #117282 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - #117282 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117231 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117224 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117208 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117208 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117203 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117202 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117202 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117202 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81716900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81716900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81716900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81716900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 917225 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 917225 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117342 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117342 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117341 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117341 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 913479 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 913479 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 917183 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - PAD 6 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - PAD 6 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - PAD 6 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - PAD 6 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - PAD 6 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - PAD 6 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021951 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003546 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.884774 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.337596 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001825 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.175398 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06904 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.205115 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002306 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.464236 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001961 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.209461 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.082447 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.95786 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035806 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004213 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.629069 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5577833 | 40.5277305555556 | SWSW SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5577833 | 40.5277305555556 | SWSW SEC 33 T | 0.884774 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5577833 | 40.5277305555556 | SWSW SEC 33 T | 0.021951 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5577833 | 40.5277305555556 | SWSW SEC 33 T | 0.003546 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5577833 | 40.5277305555556 | SWSW SEC 33 T | 0.884774 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5577833 | 40.5277305555556 | SWSW SEC 33 T | 1.337596 |
| NOBLE ENERGY, INC. | 1321 | | -104.6894328 | 40.2229654166667 | NESW SEC17 T | 0.001825 |
| NOBLE ENERGY, INC. | 1321 | | -104.6894328 | 40.2229654166667 | NESW SEC17 T | 0.175398 |
| NOBLE ENERGY, INC. | 1321 | | -104.6894328 | 40.2229654166667 | NESW SEC17 T | 0.06904 |
| NOBLE ENERGY, INC. | 1321 | | -104.6894328 | 40.2229654166667 | NESW SEC17 T | 1.205115 |
| NOBLE ENERGY, INC. | 1321 | | -104.8887556 | 40.3000666666667 | SE NE SEC 21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4735583 | 40.3212722222222 | SE SE SEC 7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955278 | 40.524025 | SESW SEC31 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5955278 | 40.524025 | SESW SEC31 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7041 | 40.2163277777778 | NW NE SEC 19 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6923138 | 40.5494070833333 | SWNW SEC29 T | 0.002306 |
| NOBLE ENERGY, INC. | 1321 | | -104.6923138 | 40.5494070833333 | SWNW SEC29 T | 0.010504 |
| NOBLE ENERGY, INC. | 1321 | | -104.6923138 | 40.5494070833333 | SWNW SEC29 T | 0.464236 |
| NOBLE ENERGY, INC. | 1321 | | -104.5574639 | 40.5458888888889 | SWNW SEC 28 | 0.001961 |
| NOBLE ENERGY, INC. | 1321 | | -104.5574639 | 40.5458888888889 | SWNW SEC 28 | 0.209461 |
| NOBLE ENERGY, INC. | 1321 | | -104.5574639 | 40.5458888888889 | SWNW SEC 28 | 0.082447 |
| NOBLE ENERGY, INC. | 1321 | | -104.5574639 | 40.5458888888889 | SWNW SEC 28 | 0.95786 |
| NOBLE ENERGY, INC. | 1321 | | -104.4784306 | 40.3212944444444 | SESW SEC7 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4784306 | 40.3212944444444 | SESW SEC7 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4735972 | 40.3213 | SESW SEC7 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4735972 | 40.3213 | SESW SEC7 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4831194 | 40.3247472222222 | NESW SEC7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4831194 | 40.3247472222222 | NESW SEC7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6922671 | 40.1819361666667 | SWSW SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6922671 | 40.1819361666667 | SWSW SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196972 | 40.5060694444444 | NE NW SEC 11 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8771528 | 40.4561388888889 | NESE SEC 27 T6 | 0.035806 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8771528 | 40.4561388888889 | NESE SEC 27 T6 | 0.004213 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8771528 | 40.4561388888889 | NESE SEC 27 T6 | 3.629069 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8771528 | 40.4561388888889 | NESE SEC 27 T6 | 0.035806 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8771528 | 40.4561388888889 | NESE SEC 27 T6 | 0.004213 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8771528 | 40.4561388888889 | NESE SEC 27 T6 | 3.629069 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 0.9 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.9 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6584 | 002 | 01 | VOC | 278.04 | 1000 GALLONS TRANSFERRED | 123-6584 |
| 123 | 6585 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6585 |
| 123 | 6585 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6585 |
| 123 | 6585 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6585 |
| 123 | 6585 | 001 | 02 | 110543 | 341.04 | 1000 GALLONS THROUGHPUT | 123-6585 |
| 123 | 6585 | 001 | 02 | 71432 | 341.04 | 1000 GALLONS THROUGHPUT | 123-6585 |
| 123 | 6585 | 001 | 02 | VOC | 341.04 | 1000 GALLONS THROUGHPUT | 123-6585 |
| 123 | 6586 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6586 |
| 123 | 6586 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6586 |
| 123 | 6586 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6586 |
| 123 | 6586 | 001 | 02 | 110543 | 86.604 | 1000 GALLONS THROUGHPUT | 123-6586 |
| 123 | 6586 | 001 | 02 | 71432 | 86.604 | 1000 GALLONS THROUGHPUT | 123-6586 |
| 123 | 6586 | 001 | 02 | CO | 86.604 | 1000 GALLONS THROUGHPUT | 123-6586 |
| 123 | 6586 | 001 | 02 | NO2 | 86.604 | 1000 GALLONS THROUGHPUT | 123-6586 |
| 123 | 6586 | 001 | 02 | VOC | 86.604 | 1000 GALLONS THROUGHPUT | 123-6586 |
| 123 | 6587 | 001 | 01 | 110543 | 33.6 | 1000 GALLONS THROUGHPUT | 123-6587 |
| 123 | 6587 | 001 | 01 | 71432 | 33.6 | 1000 GALLONS THROUGHPUT | 123-6587 |
| 123 | 6587 | 001 | 01 | VOC | 33.6 | 1000 GALLONS THROUGHPUT | 123-6587 |
| 123 | 6588 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6588 |
| 123 | 6588 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6588 |
| 123 | 6588 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6588 |
| 123 | 6588 | 001 | 02 | 110543 | 33.6 | 1000 GALLONS THROUGHPUT | 123-6588 |
| 123 | 6588 | 001 | 02 | 71432 | 33.6 | 1000 GALLONS THROUGHPUT | 123-6588 |
| 123 | 6588 | 001 | 02 | VOC | 33.6 | 1000 GALLONS THROUGHPUT | 123-6588 |
| 123 | 6589 | 001 | 01 | 71432 | 103.53 | 1000 GALLONS THROUGHPUT | 123-6589 |
| 123 | 6589 | 001 | 01 | CO | 103.53 | 1000 GALLONS THROUGHPUT | 123-6589 |
| 123 | 6589 | 001 | 01 | NO2 | 103.53 | 1000 GALLONS THROUGHPUT | 123-6589 |
| 123 | 6589 | 001 | 01 | VOC | 103.53 | 1000 GALLONS THROUGHPUT | 123-6589 |
| 123 | 6590 | 001 | 01 | 110543 | 0.126 | 1000 GALLONS THROUGHPUT | 123-6590 |
| 123 | 6590 | 001 | 01 | 71432 | 0.126 | 1000 GALLONS THROUGHPUT | 123-6590 |
| 123 | 6590 | 001 | 01 | VOC | 0.126 | 1000 GALLONS THROUGHPUT | 123-6590 |
| 123 | 6590 | 001 | 02 | 110543 | 1070.538 | 1000 GALLONS THROUGHPUT | 123-6590 |
| 123 | 6590 | 001 | 02 | 71432 | 1070.538 | 1000 GALLONS THROUGHPUT | 123-6590 |
| 123 | 6590 | 001 | 02 | CO | 1070.538 | 1000 GALLONS THROUGHPUT | 123-6590 |
| 123 | 6590 | 001 | 02 | NO2 | 1070.538 | 1000 GALLONS THROUGHPUT | 123-6590 |
| 123 | 6590 | 001 | 02 | VOC | 1070.538 | 1000 GALLONS THROUGHPUT | 123-6590 |
| 123 | 6590 | 002 | 01 | 50000 | 5.2 | MILLION CUBIC FEET BURNED | 123-6590 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1674.XP | 0 | | | -1 | 14.05 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 216.6666667 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 216.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1414 | 0 | NO EQUIPMENT | | -1 | 53.8461538 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE LOADOUT | GREAT WESTERN OIL - PAD 6 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - DETTERER BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - DETTERER BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - DETTERER BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - DETTERER BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - DETTERER BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - DETTERER BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779650 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779650 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779650 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779650 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779650 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779650 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779650 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779650 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BONANZA CREEK ENERGY - ANKENEY 2-28 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BONANZA CREEK ENERGY - ANKENEY 2-28 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BONANZA CREEK ENERGY - ANKENEY 2-28 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BONANZA CREEK ENERGY- PRONGHORN 43-15 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BONANZA CREEK ENERGY- PRONGHORN 43-15 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BONANZA CREEK ENERGY- PRONGHORN 43-15 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BONANZA CREEK ENERGY- PRONGHORN 43-15 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BONANZA CREEK ENERGY- PRONGHORN 43-15 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | BONANZA CREEK ENERGY- PRONGHORN 43-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62314 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62314 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62314 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62314 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | KERR-MCGEE 35005843 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.953231 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04263 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7811 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007217 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001289 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.132772 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052261 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.469105 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.084 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.48 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.274 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001479 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.158721 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.062475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.844263 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.133817 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015293 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.641237 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.646019 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.729983 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.14 | 20200253 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSTATE STORAGE TANK BATTERY | O |
| CONDENSTATE STORAGE TANK BATTERY | O |
| CONDENSTATE STORAGE TANK BATTERY | O |
| CONDENSTATE STORAGE TANK BATTERY | O |
| CONDENSTATE STORAGE TANK BATTERY | O |
| CONDENSTATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8771528 | 40.4561388888889 | NESE SEC 27 T6 | 1.953231 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8393944 | 40.4672833333333 | SW SE SEC 24 T | 0.04263 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8393944 | 40.4672833333333 | SW SE SEC 24 T | 0.004872 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8393944 | 40.4672833333333 | SW SE SEC 24 T | 2.7811 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8393944 | 40.4672833333333 | SW SE SEC 24 T | 0.04263 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8393944 | 40.4672833333333 | SW SE SEC 24 T | 0.004872 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8393944 | 40.4672833333333 | SW SE SEC 24 T | 2.7811 |
| NOBLE ENERGY, INC. | 1321 | | -104.8200583 | 40.5181083333333 | SWNE SEC 6 T6 | 0.007217 |
| NOBLE ENERGY, INC. | 1321 | | -104.8200583 | 40.5181083333333 | SWNE SEC 6 T6 | 0.001289 |
| NOBLE ENERGY, INC. | 1321 | | -104.8200583 | 40.5181083333333 | SWNE SEC 6 T6 | 0.469105 |
| NOBLE ENERGY, INC. | 1321 | | -104.8200583 | 40.5181083333333 | SWNE SEC 6 T6 | 0.007217 |
| NOBLE ENERGY, INC. | 1321 | | -104.8200583 | 40.5181083333333 | SWNE SEC 6 T6 | 0.001289 |
| NOBLE ENERGY, INC. | 1321 | | -104.8200583 | 40.5181083333333 | SWNE SEC 6 T6 | 0.132772 |
| NOBLE ENERGY, INC. | 1321 | | -104.8200583 | 40.5181083333333 | SWNE SEC 6 T6 | 0.052261 |
| NOBLE ENERGY, INC. | 1321 | | -104.8200583 | 40.5181083333333 | SWNE SEC 6 T6 | 0.469105 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5531611 | 40.4624444444445 | NW NE SEC 28 | 0.084 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5531611 | 40.4624444444445 | NW NE SEC 28 | 0.0096 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.5531611 | 40.4624444444445 | NW NE SEC 28 | 5.48 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1879972 | 40.3993111111111 | NE SE SEC 15 T | 0.0042 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1879972 | 40.3993111111111 | NE SE SEC 15 T | 0.00048 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1879972 | 40.3993111111111 | NE SE SEC 15 T | 0.274 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1879972 | 40.3993111111111 | NE SE SEC 15 T | 0.0042 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1879972 | 40.3993111111111 | NE SE SEC 15 T | 0.00048 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1879972 | 40.3993111111111 | NE SE SEC 15 T | 0.274 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9045148 | 40.0755914166667 | SWSW-4-1N-67 | 0.001479 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9045148 | 40.0755914166667 | SWSW-4-1N-67 | 0.158721 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9045148 | 40.0755914166667 | SWSW-4-1N-67 | 0.062475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9045148 | 40.0755914166667 | SWSW-4-1N-67 | 0.844263 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 0.134132 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 0.015329 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 8.750533 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 0.134132 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 0.015329 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 1.641237 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 0.646019 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 8.750533 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 0.14 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.28 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.28 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6590 | 002 | 01 | CO | 5.2 | MILLION CUBIC FEET BURNED | 123-6590 |
| 123 | 6590 | 002 | 01 | NO2 | 5.2 | MILLION CUBIC FEET BURNED | 123-6590 |
| 123 | 6590 | 002 | 01 | PM10 | 5.2 | MILLION CUBIC FEET BURNED | 123-6590 |
| 123 | 6590 | 002 | 01 | PM2.5 | 5.2 | MILLION CUBIC FEET BURNED | 123-6590 |
| 123 | 6590 | 002 | 01 | PT | 5.2 | MILLION CUBIC FEET BURNED | 123-6590 |
| 123 | 6590 | 002 | 01 | SO2 | 5.2 | MILLION CUBIC FEET BURNED | 123-6590 |
| 123 | 6590 | 002 | 01 | VOC | 5.2 | MILLION CUBIC FEET BURNED | 123-6590 |
| 123 | 6590 | 003 | 01 | VOC | 1428 | 1000 GALLONS TRANSFERRED | 123-6590 |
| 123 | 6591 | 001 | 01 | 110543 | 4.284 | 1000 GALLONS THROUGHPUT | 123-6591 |
| 123 | 6591 | 001 | 01 | 71432 | 4.284 | 1000 GALLONS THROUGHPUT | 123-6591 |
| 123 | 6591 | 001 | 01 | VOC | 4.284 | 1000 GALLONS THROUGHPUT | 123-6591 |
| 123 | 6591 | 001 | 02 | 110543 | 211.176 | 1000 GALLONS THROUGHPUT | 123-6591 |
| 123 | 6591 | 001 | 02 | 71432 | 211.176 | 1000 GALLONS THROUGHPUT | 123-6591 |
| 123 | 6591 | 001 | 02 | CO | 211.176 | 1000 GALLONS THROUGHPUT | 123-6591 |
| 123 | 6591 | 001 | 02 | NO2 | 211.176 | 1000 GALLONS THROUGHPUT | 123-6591 |
| 123 | 6591 | 001 | 02 | VOC | 211.176 | 1000 GALLONS THROUGHPUT | 123-6591 |
| 123 | 6592 | 001 | 01 | CO | 57.498 | 1000 GALLONS THROUGHPUT | 123-6592 |
| 123 | 6592 | 001 | 01 | NO2 | 57.498 | 1000 GALLONS THROUGHPUT | 123-6592 |
| 123 | 6592 | 001 | 01 | VOC | 57.498 | 1000 GALLONS THROUGHPUT | 123-6592 |
| 123 | 6593 | 001 | 01 | 110543 | 0.588 | 1000 GALLONS THROUGHPUT | 123-6593 |
| 123 | 6593 | 001 | 01 | 71432 | 0.588 | 1000 GALLONS THROUGHPUT | 123-6593 |
| 123 | 6593 | 001 | 01 | VOC | 0.588 | 1000 GALLONS THROUGHPUT | 123-6593 |
| 123 | 6593 | 001 | 02 | 110543 | 210.63 | 1000 GALLONS THROUGHPUT | 123-6593 |
| 123 | 6593 | 001 | 02 | 71432 | 210.63 | 1000 GALLONS THROUGHPUT | 123-6593 |
| 123 | 6593 | 001 | 02 | CO | 210.63 | 1000 GALLONS THROUGHPUT | 123-6593 |
| 123 | 6593 | 001 | 02 | NO2 | 210.63 | 1000 GALLONS THROUGHPUT | 123-6593 |
| 123 | 6593 | 001 | 02 | VOC | 210.63 | 1000 GALLONS THROUGHPUT | 123-6593 |
| 123 | 6594 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6594 |
| 123 | 6594 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6594 |
| 123 | 6595 | 001 | 01 | 71432 | 165.564 | 1000 GALLONS THROUGHPUT | 123-6595 |
| 123 | 6595 | 001 | 01 | CO | 165.564 | 1000 GALLONS THROUGHPUT | 123-6595 |
| 123 | 6595 | 001 | 01 | NO2 | 165.564 | 1000 GALLONS THROUGHPUT | 123-6595 |
| 123 | 6595 | 001 | 01 | VOC | 165.564 | 1000 GALLONS THROUGHPUT | 123-6595 |
| 123 | 6596 | 001 | 01 | 71432 | 184.464 | 1000 GALLONS THROUGHPUT | 123-6596 |
| 123 | 6596 | 001 | 01 | CO | 184.464 | 1000 GALLONS THROUGHPUT | 123-6596 |
| 123 | 6596 | 001 | 01 | NO2 | 184.464 | 1000 GALLONS THROUGHPUT | 123-6596 |
| 123 | 6596 | 001 | 01 | VOC | 184.464 | 1000 GALLONS THROUGHPUT | 123-6596 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE1414 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 605.5646481 |
| 09WE1414 | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4743.5897436 |
| 09WE1414 | 0 | NO EQUIPMENT | | -1 | 11.5384615 |
| 09WE1414 | 0 | NO EQUIPMENT | | -1 | 11.5384615 |
| 09WE1414 | 0 | NO EQUIPMENT | | -1 | 11.5384615 |
| 09WE1414 | 0 | NO EQUIPMENT | | -1 | 0.7692308 |
| 09WE1414 | 0 | NO EQUIPMENT | | -1 | 103.8461538 |
| 11WE3295.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.977 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.977 | FLARING | | -1 | 969.2857143 |
| GP01 | 75.169 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 75.169 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 35005843 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35005819 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35005819 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35005819 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35005819 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35005819 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35005819 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35005819 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35005819 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62064 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62064 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62064 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13029 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13029 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13029 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13029 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13029 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13029 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13029 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13029 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 116989 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 116989 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 118288 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 118288 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 118288 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 118288 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11737000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11737000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11737000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11737000 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.74 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.74 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8921 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01071 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6987 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026397 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003017 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.323753 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.127435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.72209 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.08815 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034697 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.468883 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00147 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0959 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026329 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003009 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.322916 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.127105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.717638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002376 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.253825 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.09991 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.030621 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013087 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.008301 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.470497 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 0.74 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 0.74 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 0.03 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 0.03 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 0.03 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 0.002 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 0.27 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9189583 | 40.4305555555556 | SENW-5-5N-67 | 1.8921 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9494917 | 40.01675 | SWSE-25-1N-6 | 0.037107 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9494917 | 40.01675 | SWSE-25-1N-6 | 0.004241 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9494917 | 40.01675 | SWSE-25-1N-6 | 2.42079 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9494917 | 40.01675 | SWSE-25-1N-6 | 0.037107 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9494917 | 40.01675 | SWSE-25-1N-6 | 0.004241 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9494917 | 40.01675 | SWSE-25-1N-6 | 0.323753 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9494917 | 40.01675 | SWSE-25-1N-6 | 0.127435 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9494917 | 40.01675 | SWSE-25-1N-6 | 2.42079 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9775722 | 40.2207222222222 | SWSW-14-3N-6 | 0.08815 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9775722 | 40.2207222222222 | SWSW-14-3N-6 | 0.034697 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9775722 | 40.2207222222222 | SWSW-14-3N-6 | 0.468883 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822889 | 40.2061222222222 | SESE-22-3N-68 | 0.027799 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822889 | 40.2061222222222 | SESE-22-3N-68 | 0.003177 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822889 | 40.2061222222222 | SESE-22-3N-68 | 1.813538 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822889 | 40.2061222222222 | SESE-22-3N-68 | 0.027799 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822889 | 40.2061222222222 | SESE-22-3N-68 | 0.003177 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822889 | 40.2061222222222 | SESE-22-3N-68 | 0.322916 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822889 | 40.2061222222222 | SESE-22-3N-68 | 0.127105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822889 | 40.2061222222222 | SESE-22-3N-68 | 1.813538 |
| NOBLE ENERGY, INC. | 1321 | | -104.4821167 | 40.4665861111111 | SESW SEC7 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4821167 | 40.4665861111111 | SESW SEC7 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777630 | 40.4558648611111 | NESW SEC25 T | 0.002376 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777630 | 40.4558648611111 | NESW SEC25 T | 0.253825 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777630 | 40.4558648611111 | NESW SEC25 T | 0.09991 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777630 | 40.4558648611111 | NESW SEC25 T | 4.030621 |
| NOBLE ENERGY, INC. | 1321 | | -104.5382833 | 40.5496 | SWNW SEC27 T | 0.013087 |
| NOBLE ENERGY, INC. | 1321 | | -104.5382833 | 40.5496 | SWNW SEC27 T | 0.008301 |
| NOBLE ENERGY, INC. | 1321 | | -104.5382833 | 40.5496 | SWNW SEC27 T | 0.037815 |
| NOBLE ENERGY, INC. | 1321 | | -104.5382833 | 40.5496 | SWNW SEC27 T | 7.470497 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6597 | 001 | 01 | 110543 | 303.702 | 1000 GALLONS THROUGHPUT | 123-6597 |
| 123 | 6597 | 001 | 01 | 71432 | 303.702 | 1000 GALLONS THROUGHPUT | 123-6597 |
| 123 | 6597 | 001 | 01 | CO | 303.702 | 1000 GALLONS THROUGHPUT | 123-6597 |
| 123 | 6597 | 001 | 01 | NO2 | 303.702 | 1000 GALLONS THROUGHPUT | 123-6597 |
| 123 | 6597 | 001 | 01 | VOC | 303.702 | 1000 GALLONS THROUGHPUT | 123-6597 |
| 123 | 6597 | 002 | 01 | VOC | 636.006 | 1000 GALLONS TRANSFERRED | 123-6597 |
| 123 | 6598 | 001 | 01 | 110543 | 219.996 | 1000 GALLONS THROUGHPUT | 123-6598 |
| 123 | 6598 | 001 | 01 | 71432 | 219.996 | 1000 GALLONS THROUGHPUT | 123-6598 |
| 123 | 6598 | 001 | 01 | CO | 219.996 | 1000 GALLONS THROUGHPUT | 123-6598 |
| 123 | 6598 | 001 | 01 | NO2 | 219.996 | 1000 GALLONS THROUGHPUT | 123-6598 |
| 123 | 6598 | 001 | 01 | VOC | 219.996 | 1000 GALLONS THROUGHPUT | 123-6598 |
| 123 | 6598 | 002 | 01 | VOC | 583.842 | 1000 GALLONS TRANSFERRED | 123-6598 |
| 123 | 6598 | 003 | 01 | 50000 | 2 | MILLION CUBIC FEET BURNED | 123-6598 |
| 123 | 6598 | 003 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-6598 |
| 123 | 6598 | 003 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-6598 |
| 123 | 6598 | 003 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-6598 |
| 123 | 6598 | 003 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-6598 |
| 123 | 6598 | 003 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-6598 |
| 123 | 6598 | 003 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-6598 |
| 123 | 6599 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6599 |
| 123 | 6599 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6599 |
| 123 | 6600 | 001 | 01 | 71432 | 103.446 | 1000 GALLONS THROUGHPUT | 123-6600 |
| 123 | 6600 | 001 | 01 | CO | 103.446 | 1000 GALLONS THROUGHPUT | 123-6600 |
| 123 | 6600 | 001 | 01 | NO2 | 103.446 | 1000 GALLONS THROUGHPUT | 123-6600 |
| 123 | 6600 | 001 | 01 | VOC | 103.446 | 1000 GALLONS THROUGHPUT | 123-6600 |
| 123 | 6601 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6601 |
| 123 | 6601 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6601 |
| 123 | 6602 | 001 | 01 | 110543 | 322.266 | 1000 GALLONS THROUGHPUT | 123-6602 |
| 123 | 6602 | 001 | 01 | 71432 | 322.266 | 1000 GALLONS THROUGHPUT | 123-6602 |
| 123 | 6602 | 001 | 01 | CO | 322.266 | 1000 GALLONS THROUGHPUT | 123-6602 |
| 123 | 6602 | 001 | 01 | NO2 | 322.266 | 1000 GALLONS THROUGHPUT | 123-6602 |
| 123 | 6602 | 001 | 01 | VOC | 322.266 | 1000 GALLONS THROUGHPUT | 123-6602 |
| 123 | 6602 | 002 | 01 | VOC | 409.038 | 1000 GALLONS THROUGHPUT | 123-6602 |
| 123 | 6603 | 001 | 01 | CO | 82.068 | 1000 GALLONS THROUGHPUT | 123-6603 |
| 123 | 6603 | 001 | 01 | NO2 | 82.068 | 1000 GALLONS THROUGHPUT | 123-6603 |
| 123 | 6603 | 001 | 01 | VOC | 82.068 | 1000 GALLONS THROUGHPUT | 123-6603 |
| 123 | 6604 | 001 | 01 | 71432 | 138.936 | 1000 GALLONS THROUGHPUT | 123-6604 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0708.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1370 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 09WE1393.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 09WE1393.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 09WE1393.XP | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 09WE1393.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1393.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1393.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1393.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.972 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.972 | FLARING | | -1 | 290.7142857 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.799 | FLARING | | -1 | 5 |
| GP01 | 94.799 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.799 | FLARING | | -1 | 326.1904762 |
| 11WE1519.XP | 0 | | | -1 | 7.4320723 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 92.007 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11740400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11740400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11740400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11740400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11740400 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11740400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 117405 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 117405 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 117405 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 117405 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 117405 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. BATTERY # 117405 | 7 | 24 | 8760 |
| AJAX, E30 NATURAL GAS ENGINE RATED @ 30 H | NOBLE ENERGY, INC. BATTERY # 117405 | 7 | 24 | 8760 |
| AJAX, E30 NATURAL GAS ENGINE RATED @ 30 H | NOBLE ENERGY, INC. BATTERY # 117405 | 7 | 24 | 8760 |
| AJAX, E30 NATURAL GAS ENGINE RATED @ 30 H | NOBLE ENERGY, INC. BATTERY # 117405 | 7 | 24 | 8760 |
| AJAX, E30 NATURAL GAS ENGINE RATED @ 30 H | NOBLE ENERGY, INC. BATTERY # 117405 | 7 | 24 | 8760 |
| AJAX, E30 NATURAL GAS ENGINE RATED @ 30 H | NOBLE ENERGY, INC. BATTERY # 117405 | 7 | 24 | 8760 |
| AJAX, E30 NATURAL GAS ENGINE RATED @ 30 H | NOBLE ENERGY, INC. BATTERY # 117405 | 7 | 24 | 8760 |
| AJAX, E30 NATURAL GAS ENGINE RATED @ 30 H | NOBLE ENERGY, INC. BATTERY # 117405 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 117371 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 117371 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11722700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11722700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11722700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11722700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 114920 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 114920 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #11720900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #11720900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #11720900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #11720900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #11720900 | 7 | 24 | 8760 |
| condensate truck loading | NOBLE ENERGY, INC. BATTERY #11720900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91718800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91718800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91718800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 817188 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037963 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004339 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.465604 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.18327 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.476618 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.834877 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003143 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.0099 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045099 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.794015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.684384 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.086849 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.955335 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27378 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.376344 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001486 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.158593 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.062425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.755987 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041901 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004789 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.494064 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.194472 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.733563 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.52 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.125818 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.049524 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.669245 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003173 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4274286 | 40.4895758055556 | SENW SEC 15 T | 0.037963 |
| NOBLE ENERGY, INC. | 1321 | | -104.4274286 | 40.4895758055556 | SENW SEC 15 T | 0.004339 |
| NOBLE ENERGY, INC. | 1321 | | -104.4274286 | 40.4895758055556 | SENW SEC 15 T | 0.465604 |
| NOBLE ENERGY, INC. | 1321 | | -104.4274286 | 40.4895758055556 | SENW SEC 15 T | 0.18327 |
| NOBLE ENERGY, INC. | 1321 | | -104.4274286 | 40.4895758055556 | SENW SEC 15 T | 2.476618 |
| NOBLE ENERGY, INC. | 1321 | | -104.4274286 | 40.4895758055556 | SENW SEC 15 T | 1.834877 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4183991 | 40.4905967777778 | NWNE SEC15 T | 0.0275 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4183991 | 40.4905967777778 | NWNE SEC15 T | 0.003143 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4183991 | 40.4905967777778 | NWNE SEC15 T | 0.0099 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4183991 | 40.4905967777778 | NWNE SEC15 T | 0.045099 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4183991 | 40.4905967777778 | NWNE SEC15 T | 1.794015 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4183991 | 40.4905967777778 | NWNE SEC15 T | 1.684384 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4183991 | 40.4905967777778 | NWNE SEC15 T | 0.086849 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4183991 | 40.4905967777778 | NWNE SEC15 T | 0.955335 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4183991 | 40.4905967777778 | NWNE SEC15 T | 1.27378 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4183991 | 40.4905967777778 | NWNE SEC15 T | 0.05 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4183991 | 40.4905967777778 | NWNE SEC15 T | 0.05 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4183991 | 40.4905967777778 | NWNE SEC15 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4183991 | 40.4905967777778 | NWNE SEC15 T | 0.376344 |
| NOBLE ENERGY, INC. | 1321 | | -104.4675361 | 40.4047388888889 | NWNW SEC17 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4675361 | 40.4047388888889 | NWNW SEC17 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4643111 | 40.3175083333333 | NWNW SEC 17 | 0.001486 |
| NOBLE ENERGY, INC. | 1321 | | -104.4643111 | 40.3175083333333 | NWNW SEC 17 | 0.158593 |
| NOBLE ENERGY, INC. | 1321 | | -104.4643111 | 40.3175083333333 | NWNW SEC 17 | 0.062425 |
| NOBLE ENERGY, INC. | 1321 | | -104.4643111 | 40.3175083333333 | NWNW SEC 17 | 0.755987 |
| NOBLE ENERGY, INC. | 1321 | | -104.5812528 | 40.3431833333333 | SWNW4 SEC5 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5812528 | 40.3431833333333 | SWNW4 SEC5 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4558696 | 40.5157228333333 | SE/NE SEC5 T6 | 0.041901 |
| NOBLE ENERGY, INC. | 1321 | | -104.4558696 | 40.5157228333333 | SE/NE SEC5 T6 | 0.004789 |
| NOBLE ENERGY, INC. | 1321 | | -104.4558696 | 40.5157228333333 | SE/NE SEC5 T6 | 0.494064 |
| NOBLE ENERGY, INC. | 1321 | | -104.4558696 | 40.5157228333333 | SE/NE SEC5 T6 | 0.194472 |
| NOBLE ENERGY, INC. | 1321 | | -104.4558696 | 40.5157228333333 | SE/NE SEC5 T6 | 2.733563 |
| NOBLE ENERGY, INC. | 1321 | | -104.4558696 | 40.5157228333333 | SE/NE SEC5 T6 | 1.52 |
| NOBLE ENERGY, INC. | 1321 | | -104.6085528 | 40.5459361111111 | SWNE SEC 25 T | 0.125818 |
| NOBLE ENERGY, INC. | 1321 | | -104.6085528 | 40.5459361111111 | SWNE SEC 25 T | 0.049524 |
| NOBLE ENERGY, INC. | 1321 | | -104.6085528 | 40.5459361111111 | SWNE SEC 25 T | 0.669245 |
| NOBLE ENERGY, INC. | 1321 | | -104.6038639 | 40.5384638888889 | SE/SE SEC 25 T | 0.003173 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6604 | 001 | 01 | CO | 138.936 | 1000 GALLONS THROUGHPUT | 123-6604 |
| 123 | 6604 | 001 | 01 | NO2 | 138.936 | 1000 GALLONS THROUGHPUT | 123-6604 |
| 123 | 6604 | 001 | 01 | VOC | 138.936 | 1000 GALLONS THROUGHPUT | 123-6604 |
| 123 | 6605 | 001 | 01 | CO | 61.824 | 1000 GALLONS THROUGHPUT | 123-6605 |
| 123 | 6605 | 001 | 01 | NO2 | 61.824 | 1000 GALLONS THROUGHPUT | 123-6605 |
| 123 | 6605 | 001 | 01 | VOC | 61.824 | 1000 GALLONS THROUGHPUT | 123-6605 |
| 123 | 6606 | 001 | 01 | 110543 | 231.714 | 1000 GALLONS THROUGHPUT | 123-6606 |
| 123 | 6606 | 001 | 01 | 71432 | 231.714 | 1000 GALLONS THROUGHPUT | 123-6606 |
| 123 | 6606 | 001 | 01 | CO | 231.714 | 1000 GALLONS THROUGHPUT | 123-6606 |
| 123 | 6606 | 001 | 01 | NO2 | 231.714 | 1000 GALLONS THROUGHPUT | 123-6606 |
| 123 | 6606 | 001 | 01 | VOC | 231.714 | 1000 GALLONS THROUGHPUT | 123-6606 |
| 123 | 6607 | 001 | 01 | CO | 56.406 | 1000 GALLONS THROUGHPUT | 123-6607 |
| 123 | 6607 | 001 | 01 | NO2 | 56.406 | 1000 GALLONS THROUGHPUT | 123-6607 |
| 123 | 6607 | 001 | 01 | VOC | 56.406 | 1000 GALLONS THROUGHPUT | 123-6607 |
| 123 | 6608 | 001 | 01 | 71432 | 197.358 | 1000 GALLONS THROUGHPUT | 123-6608 |
| 123 | 6608 | 001 | 01 | CO | 197.358 | 1000 GALLONS THROUGHPUT | 123-6608 |
| 123 | 6608 | 001 | 01 | NO2 | 197.358 | 1000 GALLONS THROUGHPUT | 123-6608 |
| 123 | 6608 | 001 | 01 | VOC | 197.358 | 1000 GALLONS THROUGHPUT | 123-6608 |
| 123 | 6609 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6609 |
| 123 | 6611 | 001 | 01 | CO | 77.028 | 1000 GALLONS THROUGHPUT | 123-6611 |
| 123 | 6611 | 001 | 01 | NO2 | 77.028 | 1000 GALLONS THROUGHPUT | 123-6611 |
| 123 | 6611 | 001 | 01 | VOC | 77.028 | 1000 GALLONS THROUGHPUT | 123-6611 |
| 123 | 6612 | 001 | 01 | CO | 382.41 | 1000 GALLONS THROUGHPUT | 123-6612 |
| 123 | 6612 | 001 | 01 | NO2 | 382.41 | 1000 GALLONS THROUGHPUT | 123-6612 |
| 123 | 6612 | 001 | 01 | VOC | 382.41 | 1000 GALLONS THROUGHPUT | 123-6612 |
| 123 | 6612 | 002 | 01 | 50000 | 4.24 | MILLION CUBIC FEET BURNED | 123-6612 |
| 123 | 6612 | 002 | 01 | CO | 4.24 | MILLION CUBIC FEET BURNED | 123-6612 |
| 123 | 6612 | 002 | 01 | NO2 | 4.24 | MILLION CUBIC FEET BURNED | 123-6612 |
| 123 | 6612 | 002 | 01 | PM10 | 4.24 | MILLION CUBIC FEET BURNED | 123-6612 |
| 123 | 6612 | 002 | 01 | PM2.5 | 4.24 | MILLION CUBIC FEET BURNED | 123-6612 |
| 123 | 6612 | 002 | 01 | PT | 4.24 | MILLION CUBIC FEET BURNED | 123-6612 |
| 123 | 6612 | 002 | 01 | VOC | 4.24 | MILLION CUBIC FEET BURNED | 123-6612 |
| 123 | 6613 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6613 |
| 123 | 6613 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6613 |
| 123 | 6613 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6613 |
| 123 | 6613 | 001 | 02 | 110543 | 162.582 | 1000 GALLONS THROUGHPUT | 123-6613 |
| 123 | 6613 | 001 | 02 | 71432 | 162.582 | 1000 GALLONS THROUGHPUT | 123-6613 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.007 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 83.429 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.408 | FLARING | | -1 | 795.952381 |
| GP01 | 92.619 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.619 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 159.5203 |
| 09WE0640.XP | 0 | NO EQUIPMENT | | -1 | 23.94 |
| 09WE0640.XP | 0 | NO EQUIPMENT | | -1 | 320.925 |
| 09WE0640.XP | 0 | NO EQUIPMENT | | -1 | 429.189 |
| 09WE0640.XP | 0 | NO EQUIPMENT | | -1 | 9.4339623 |
| 09WE0640.XP | 0 | NO EQUIPMENT | | -1 | 9.4339623 |
| 09WE0640.XP | 0 | NO EQUIPMENT | | -1 | 9.4339623 |
| 09WE0640.XP | 0 | NO EQUIPMENT | | -1 | 11.1744 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 817188 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 817188 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 817188 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 11658500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 11658500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 11658500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 117310 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 117310 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 117310 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 117310 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 117310 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11710500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11710500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11710500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 117188 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 117188 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 117188 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY # 117188 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. BATTERY # 117183 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - R Miller 13, 23-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - R Miller 13, 23-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - R Miller 13, 23-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cecil 31, 41, 42-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cecil 31, 41, 42-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cecil 31, 41, 42-26 | 7 | 24 | 8760 |
| GM, HGF10G NATURAL GAS ENG RATED @ 90 H | PDC - Cecil 31, 41, 42-26 | 7 | 24 | 8760 |
| GM, HGF10G NATURAL GAS ENG RATED @ 90 H | PDC - Cecil 31, 41, 42-26 | 7 | 24 | 8760 |
| GM, HGF10G NATURAL GAS ENG RATED @ 90 H | PDC - Cecil 31, 41, 42-26 | 7 | 24 | 8760 |
| GM, HGF10G NATURAL GAS ENG RATED @ 90 H | PDC - Cecil 31, 41, 42-26 | 7 | 24 | 8760 |
| GM, HGF10G NATURAL GAS ENG RATED @ 90 H | PDC - Cecil 31, 41, 42-26 | 7 | 24 | 8760 |
| GM, HGF10G NATURAL GAS ENG RATED @ 90 H | PDC - Cecil 31, 41, 42-26 | 7 | 24 | 8760 |
| GM, HGF10G NATURAL GAS ENG RATED @ 90 H | PDC - Cecil 31, 41, 42-26 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - CBO 14-32 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - CBO 14-32 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - CBO 14-32 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - CBO 14-32 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - CBO 14-32 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.213002 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.083841 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8113 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002782 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012674 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.670892 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028964 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00331 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.35524 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.139828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.889573 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.086476 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034038 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.255219 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004162 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.302569 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.119096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.375713 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.118091 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046483 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.628145 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.586271 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.230766 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.525054 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050753 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.680361 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.909881 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02369 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020323 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002323 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6038639 | 40.5384638888889 | SE/SE SEC 25 T | 0.213002 |
| NOBLE ENERGY, INC. | 1321 | | -104.6038639 | 40.5384638888889 | SE/SE SEC 25 T | 0.083841 |
| NOBLE ENERGY, INC. | 1321 | | -104.6038639 | 40.5384638888889 | SE/SE SEC 25 T | 1.8113 |
| NOBLE ENERGY, INC. | 1321 | | -104.9237 | 40.4558777777778 | NWSW SEC29 T | 0.002782 |
| NOBLE ENERGY, INC. | 1321 | | -104.9237 | 40.4558777777778 | NWSW SEC29 T | 0.012674 |
| NOBLE ENERGY, INC. | 1321 | | -104.9237 | 40.4558777777778 | NWSW SEC29 T | 1.670892 |
| NOBLE ENERGY, INC. | 1321 | | -104.5529361 | 40.5276833333333 | NW/SE SEC33 T | 0.028964 |
| NOBLE ENERGY, INC. | 1321 | | -104.5529361 | 40.5276833333333 | NW/SE SEC33 T | 0.00331 |
| NOBLE ENERGY, INC. | 1321 | | -104.5529361 | 40.5276833333333 | NW/SE SEC33 T | 0.35524 |
| NOBLE ENERGY, INC. | 1321 | | -104.5529361 | 40.5276833333333 | NW/SE SEC33 T | 0.139828 |
| NOBLE ENERGY, INC. | 1321 | | -104.5529361 | 40.5276833333333 | NW/SE SEC33 T | 1.889573 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280698 | 40.5355906111111 | NWNE SEC 35 T | 0.086476 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280698 | 40.5355906111111 | NWNE SEC 35 T | 0.034038 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280698 | 40.5355906111111 | NWNE SEC 35 T | 1.255219 |
| NOBLE ENERGY, INC. | 1321 | | -104.6134389 | 40.5461 | SE/NW SEC25 T | 0.004162 |
| NOBLE ENERGY, INC. | 1321 | | -104.6134389 | 40.5461 | SE/NW SEC25 T | 0.302569 |
| NOBLE ENERGY, INC. | 1321 | | -104.6134389 | 40.5461 | SE/NW SEC25 T | 0.119096 |
| NOBLE ENERGY, INC. | 1321 | | -104.6134389 | 40.5461 | SE/NW SEC25 T | 2.375713 |
| NOBLE ENERGY, INC. | 1321 | | -104.5151611 | 40.5061972222222 | NW/NE SEC11 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5052222 | 40.556975 | NWSW 24 T7N | 0.118091 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5052222 | 40.556975 | NWSW 24 T7N | 0.046483 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5052222 | 40.556975 | NWSW 24 T7N | 0.628145 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5077576 | 40.5460596666667 | NWNE 26 T7N | 0.586271 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5077576 | 40.5460596666667 | NWNE 26 T7N | 0.230766 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5077576 | 40.5460596666667 | NWNE 26 T7N | 1.525054 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5077576 | 40.5460596666667 | NWNE 26 T7N | 0.050753 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5077576 | 40.5460596666667 | NWNE 26 T7N | 0.680361 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5077576 | 40.5460596666667 | NWNE 26 T7N | 0.909881 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5077576 | 40.5460596666667 | NWNE 26 T7N | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5077576 | 40.5460596666667 | NWNE 26 T7N | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5077576 | 40.5460596666667 | NWNE 26 T7N | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5077576 | 40.5460596666667 | NWNE 26 T7N | 0.02369 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4679306 | 40.5246444444444 | SW SW SEC 32 | 0.020323 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4679306 | 40.5246444444444 | SW SW SEC 32 | 0.002323 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4679306 | 40.5246444444444 | SW SW SEC 32 | 1.325818 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4679306 | 40.5246444444444 | SW SW SEC 32 | 0.020323 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4679306 | 40.5246444444444 | SW SW SEC 32 | 0.002323 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.5 | TY | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6613 | 001 | 02 | VOC | 162.582 | 1000 GALLONS THROUGHPUT | 123-6613 |
| 123 | 6614 | 001 | 01 | CO | 65.94 | 1000 GALLONS THROUGHPUT | 123-6614 |
| 123 | 6614 | 001 | 01 | NO2 | 65.94 | 1000 GALLONS THROUGHPUT | 123-6614 |
| 123 | 6614 | 001 | 01 | VOC | 65.94 | 1000 GALLONS THROUGHPUT | 123-6614 |
| 123 | 6614 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-6614 |
| 123 | 6614 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-6614 |
| 123 | 6614 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-6614 |
| 123 | 6614 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-6614 |
| 123 | 6614 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-6614 |
| 123 | 6614 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-6614 |
| 123 | 6615 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6615 |
| 123 | 6615 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6615 |
| 123 | 6615 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6615 |
| 123 | 6615 | 001 | 02 | 110543 | 211.05 | 1000 GALLONS THROUGHPUT | 123-6615 |
| 123 | 6615 | 001 | 02 | 71432 | 211.05 | 1000 GALLONS THROUGHPUT | 123-6615 |
| 123 | 6615 | 001 | 02 | VOC | 211.05 | 1000 GALLONS THROUGHPUT | 123-6615 |
| 123 | 6615 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-6615 |
| 123 | 6615 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-6615 |
| 123 | 6615 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-6615 |
| 123 | 6615 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-6615 |
| 123 | 6615 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-6615 |
| 123 | 6615 | 002 | 01 | SO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-6615 |
| 123 | 6615 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-6615 |
| 123 | 6616 | 001 | 01 | 110543 | 132.006 | 1000 GALLONS THROUGHPUT | 123-6616 |
| 123 | 6616 | 001 | 01 | 71432 | 132.006 | 1000 GALLONS THROUGHPUT | 123-6616 |
| 123 | 6616 | 001 | 01 | CO | 132.006 | 1000 GALLONS THROUGHPUT | 123-6616 |
| 123 | 6616 | 001 | 01 | NO2 | 132.006 | 1000 GALLONS THROUGHPUT | 123-6616 |
| 123 | 6616 | 001 | 01 | VOC | 132.006 | 1000 GALLONS THROUGHPUT | 123-6616 |
| 123 | 6617 | 001 | 01 | 110543 | 942.858 | 1000 GALLONS THROUGHPUT | 123-6617 |
| 123 | 6617 | 001 | 01 | 71432 | 942.858 | 1000 GALLONS THROUGHPUT | 123-6617 |
| 123 | 6617 | 001 | 01 | CO | 942.858 | 1000 GALLONS THROUGHPUT | 123-6617 |
| 123 | 6617 | 001 | 01 | NO2 | 942.858 | 1000 GALLONS THROUGHPUT | 123-6617 |
| 123 | 6617 | 001 | 01 | VOC | 942.858 | 1000 GALLONS THROUGHPUT | 123-6617 |
| 123 | 6617 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-6617 |
| 123 | 6617 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-6617 |
| 123 | 6617 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-6617 |
| 123 | 6617 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-6617 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0316.XP | 0 | NO EQUIPMENT | | -1 | 21.1267606 |
| 09WE0316.XP | 0 | NO EQUIPMENT | | -1 | 1915.4929577 |
| 09WE0316.XP | 0 | NO EQUIPMENT | | -1 | 2042.2535211 |
| 09WE0316.XP | 0 | NO EQUIPMENT | | -1 | 14.084507 |
| 09WE0316.XP | 0 | NO EQUIPMENT | | -1 | 14.084507 |
| 09WE0316.XP | 0 | NO EQUIPMENT | | -1 | 147.8873239 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1136.XP | 0 | NO EQUIPMENT | | -1 | 23.37 |
| 10WE1136.XP | 0 | NO EQUIPMENT | | -1 | 1480.17 |
| 10WE1136.XP | 0 | NO EQUIPMENT | | -1 | 1732.97 |
| 10WE1136.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1136.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1136.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10WE1136.XP | 0 | NO EQUIPMENT | | -1 | 159 |
| GP01 | 95 | FLARING | | -1 | 426.1904762 |
| GP01 | 95 | FLARING | | -1 | 426.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 426.1904762 |
| GP01 | 95 | FLARING | | -1 | 6.119047 |
| GP01 | 95 | FLARING | | -1 | 1.119047 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 385.7142857 |
| 10WE1137.XP | 0 | NO EQUIPMENT | | -1 | 23.37 |
| 10WE1137.XP | 0 | NO EQUIPMENT | | -1 | 1480.17 |
| 10WE1137.XP | 0 | NO EQUIPMENT | | -1 | 1732.97 |
| 10WE1137.XP | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - CBO 14-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown 13, 14, 23, 24-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown 13, 14, 23, 24-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown 13, 14, 23, 24-2 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 2.84 MMSCF/YR | PDC - Brown 13, 14, 23, 24-2 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 2.84 MMSCF/YR | PDC - Brown 13, 14, 23, 24-2 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 2.84 MMSCF/YR | PDC - Brown 13, 14, 23, 24-2 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 2.84 MMSCF/YR | PDC - Brown 13, 14, 23, 24-2 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 2.84 MMSCF/YR | PDC - Brown 13, 14, 23, 24-2 | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 2.84 MMSCF/YR | PDC - Brown 13, 14, 23, 24-2 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - BROWN 11-2 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - BROWN 11-2 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - BROWN 11-2 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - BROWN 11-2 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - BROWN 11-2 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - BROWN 11-2 | 7 | 24 | 8760 |
| COMPRESSCO, FORD JACK RATED AT 46 HP | PETROLEUM DEV - BROWN 11-2 | 7 | 24 | 8760 |
| COMPRESSCO, FORD JACK RATED AT 46 HP | PETROLEUM DEV - BROWN 11-2 | 7 | 24 | 8760 |
| COMPRESSCO, FORD JACK RATED AT 46 HP | PETROLEUM DEV - BROWN 11-2 | 7 | 24 | 8760 |
| COMPRESSCO, FORD JACK RATED AT 46 HP | PETROLEUM DEV - BROWN 11-2 | 7 | 24 | 8760 |
| COMPRESSCO, FORD JACK RATED AT 46 HP | PETROLEUM DEV - BROWN 11-2 | 7 | 24 | 8760 |
| COMPRESSCO, FORD JACK RATED AT 46 HP | PETROLEUM DEV - BROWN 11-2 | 7 | 24 | 8760 |
| COMPRESSCO, FORD JACK RATED AT 46 HP | PETROLEUM DEV - BROWN 11-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Harvester 31, 32, 41, 42-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Harvester 31, 32, 41, 42-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Harvester 31, 32, 41, 42-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Harvester 31, 32, 41, 42-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Harvester 31, 32, 41, 42-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Zahourek 31, 32, 41, 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Zahourek 31, 32, 41, 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Zahourek 31, 32, 41, 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Zahourek 31, 32, 41, 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Zahourek 31, 32, 41, 42-31 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | PDC - Zahourek 31, 32, 41, 42-31 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | PDC - Zahourek 31, 32, 41, 42-31 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | PDC - Zahourek 31, 32, 41, 42-31 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | PDC - Zahourek 31, 32, 41, 42-31 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.325818 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.101092 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.537725 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.72 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.9 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026381 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.721063 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033185 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.101841 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.460817 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000852 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22578 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.406493 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 1.406493 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.202378 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079659 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.406493 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.144235 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026378 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.445491 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.56897 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.091845 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033185 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.101841 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.460817 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0142 | 20200256 |

| site_description | site_operating_ |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4679306 | 40.5246444444444 | SW SW SEC 32 | 1.325818 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4106 | 40.514 | NWSW 2 T6N R | 0.101092 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4106 | 40.514 | NWSW 2 T6N R | 0.039792 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4106 | 40.514 | NWSW 2 T6N R | 0.537725 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4106 | 40.514 | NWSW 2 T6N R | 0.03 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4106 | 40.514 | NWSW 2 T6N R | 2.72 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4106 | 40.514 | NWSW 2 T6N R | 2.9 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4106 | 40.514 | NWSW 2 T6N R | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4106 | 40.514 | NWSW 2 T6N R | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4106 | 40.514 | NWSW 2 T6N R | 0.21 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4087328 | 40.5190271944444 | NW NW SEC 2 | 0.026381 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4087328 | 40.5190271944444 | NW NW SEC 2 | 0.003015 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4087328 | 40.5190271944444 | NW NW SEC 2 | 1.721063 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4087328 | 40.5190271944444 | NW NW SEC 2 | 0.026381 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4087328 | 40.5190271944444 | NW NW SEC 2 | 0.003015 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4087328 | 40.5190271944444 | NW NW SEC 2 | 1.721063 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4087328 | 40.5190271944444 | NW NW SEC 2 | 0.033185 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4087328 | 40.5190271944444 | NW NW SEC 2 | 2.101841 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4087328 | 40.5190271944444 | NW NW SEC 2 | 2.460817 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4087328 | 40.5190271944444 | NW NW SEC 2 | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4087328 | 40.5190271944444 | NW NW SEC 2 | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4087328 | 40.5190271944444 | NW NW SEC 2 | 0.000852 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4087328 | 40.5190271944444 | NW NW SEC 2 | 0.22578 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7589524 | 40.4921064444444 | NWNE 15 T6N | 1.406493 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7589524 | 40.4921064444444 | NWNE 15 T6N | 1.406493 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7589524 | 40.4921064444444 | NWNE 15 T6N | 0.202378 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7589524 | 40.4921064444444 | NWNE 15 T6N | 0.079659 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7589524 | 40.4921064444444 | NWNE 15 T6N | 1.406493 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4766113 | 40.5356163888889 | NWNE 31 T7N | 0.144235 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4766113 | 40.5356163888889 | NWNE 31 T7N | 0.026378 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4766113 | 40.5356163888889 | NWNE 31 T7N | 1.445491 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4766113 | 40.5356163888889 | NWNE 31 T7N | 0.56897 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4766113 | 40.5356163888889 | NWNE 31 T7N | 9.091845 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4766113 | 40.5356163888889 | NWNE 31 T7N | 0.033185 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4766113 | 40.5356163888889 | NWNE 31 T7N | 2.101841 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4766113 | 40.5356163888889 | NWNE 31 T7N | 2.460817 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4766113 | 40.5356163888889 | NWNE 31 T7N | 0.0142 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 2.13 | TY | Added to Construction Permit |
| 2.49 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.23 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6617 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-6617 |
| 123 | 6617 | 002 | 01 | SO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-6617 |
| 123 | 6617 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-6617 |
| 123 | 6618 | 001 | 01 | CO | 78.666 | 1000 GALLONS THROUGHPUT | 123-6618 |
| 123 | 6618 | 001 | 01 | NO2 | 78.666 | 1000 GALLONS THROUGHPUT | 123-6618 |
| 123 | 6618 | 001 | 01 | VOC | 78.666 | 1000 GALLONS THROUGHPUT | 123-6618 |
| 123 | 6618 | 002 | 01 | 50000 | 2.83 | MILLION CUBIC FEET BURNED | 123-6618 |
| 123 | 6618 | 002 | 01 | CO | 2.83 | MILLION CUBIC FEET BURNED | 123-6618 |
| 123 | 6618 | 002 | 01 | NO2 | 2.83 | MILLION CUBIC FEET BURNED | 123-6618 |
| 123 | 6618 | 002 | 01 | PM10 | 2.83 | MILLION CUBIC FEET BURNED | 123-6618 |
| 123 | 6618 | 002 | 01 | PM2.5 | 2.83 | MILLION CUBIC FEET BURNED | 123-6618 |
| 123 | 6618 | 002 | 01 | PT | 2.83 | MILLION CUBIC FEET BURNED | 123-6618 |
| 123 | 6618 | 002 | 01 | VOC | 2.83 | MILLION CUBIC FEET BURNED | 123-6618 |
| 123 | 6619 | 001 | 01 | 110543 | 199.374 | 1000 GALLONS THROUGHPUT | 123-6619 |
| 123 | 6619 | 001 | 01 | 71432 | 199.374 | 1000 GALLONS THROUGHPUT | 123-6619 |
| 123 | 6619 | 001 | 01 | CO | 199.374 | 1000 GALLONS THROUGHPUT | 123-6619 |
| 123 | 6619 | 001 | 01 | NO2 | 199.374 | 1000 GALLONS THROUGHPUT | 123-6619 |
| 123 | 6619 | 001 | 01 | VOC | 199.374 | 1000 GALLONS THROUGHPUT | 123-6619 |
| 123 | 6620 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6620 |
| 123 | 6620 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6620 |
| 123 | 6620 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6620 |
| 123 | 6620 | 001 | 02 | 110543 | 299.04 | 1000 GALLONS THROUGHPUT | 123-6620 |
| 123 | 6620 | 001 | 02 | 71432 | 299.04 | 1000 GALLONS THROUGHPUT | 123-6620 |
| 123 | 6620 | 001 | 02 | VOC | 299.04 | 1000 GALLONS THROUGHPUT | 123-6620 |
| 123 | 6621 | 001 | 01 | 71432 | 132.972 | 1000 GALLONS THROUGHPUT | 123-6621 |
| 123 | 6621 | 001 | 01 | CO | 132.972 | 1000 GALLONS THROUGHPUT | 123-6621 |
| 123 | 6621 | 001 | 01 | NO2 | 132.972 | 1000 GALLONS THROUGHPUT | 123-6621 |
| 123 | 6621 | 001 | 01 | VOC | 132.972 | 1000 GALLONS THROUGHPUT | 123-6621 |
| 123 | 6622 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6622 |
| 123 | 6622 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6622 |
| 123 | 6622 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6622 |
| 123 | 6622 | 001 | 02 | 110543 | 36.33 | 1000 GALLONS THROUGHPUT | 123-6622 |
| 123 | 6622 | 001 | 02 | 71432 | 36.33 | 1000 GALLONS THROUGHPUT | 123-6622 |
| 123 | 6622 | 001 | 02 | VOC | 36.33 | 1000 GALLONS THROUGHPUT | 123-6622 |
| 123 | 6623 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6623 |
| 123 | 6623 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6623 |
| 123 | 6623 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6623 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1137.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1137.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10WE1137.XP | 0 | NO EQUIPMENT | | -1 | 159.666 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1388.XP | 0 | NO EQUIPMENT | | -1 | 21.2014134 |
| 10WE1388.XP | 0 | NO EQUIPMENT | | -1 | 1484.0989399 |
| 10WE1388.XP | 0 | NO EQUIPMENT | | -1 | 1731.4487633 |
| 10WE1388.XP | 0 | NO EQUIPMENT | | -1 | 14.1342756 |
| 10WE1388.XP | 0 | NO EQUIPMENT | | -1 | 14.1342756 |
| 10WE1388.XP | 0 | NO EQUIPMENT | | -1 | |
| 10WE1388.XP | 0 | NO EQUIPMENT | | -1 | 162.5441696 |
| GP01 | 95 | FLARING | | -1 | 595.2380952 |
| GP01 | 95 | FLARING | | -1 | 595.2380952 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 595.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSCO ENGINE RATED AT 46 HP | PDC - Zahourek 31, 32, 41, 42-31 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | PDC - Zahourek 31, 32, 41, 42-31 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | PDC - Zahourek 31, 32, 41, 42-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Zahourek 11, 12, 21, 22-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Zahourek 11, 12, 21, 22-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Zahourek 11, 12, 21, 22-31 | 7 | 24 | 8760 |
| COMRESSSCO NAT GAS ENG RATED @ 2.83 MM | PDC - Zahourek 11, 12, 21, 22-31 | 7 | 24 | 8760 |
| COMRESSSCO NAT GAS ENG RATED @ 2.83 MM | PDC - Zahourek 11, 12, 21, 22-31 | 7 | 24 | 8760 |
| COMRESSSCO NAT GAS ENG RATED @ 2.83 MM | PDC - Zahourek 11, 12, 21, 22-31 | 7 | 24 | 8760 |
| COMRESSSCO NAT GAS ENG RATED @ 2.83 MM | PDC - Zahourek 11, 12, 21, 22-31 | 7 | 24 | 8760 |
| COMRESSSCO NAT GAS ENG RATED @ 2.83 MM | PDC - Zahourek 11, 12, 21, 22-31 | 7 | 24 | 8760 |
| COMRESSSCO NAT GAS ENG RATED @ 2.83 MM | PDC - Zahourek 11, 12, 21, 22-31 | 7 | 24 | 8760 |
| COMRESSSCO NAT GAS ENG RATED @ 2.83 MM | PDC - Zahourek 11, 12, 21, 22-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 11, 21-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 11, 21-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 11, 21-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 11, 21-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 11, 21-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BEEBE DRAW 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BEEBE DRAW 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BEEBE DRAW 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BEEBE DRAW 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BEEBE DRAW 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BEEBE DRAW 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Beebe Draw 2, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Beebe Draw 2, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Beebe Draw 2, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Beebe Draw 2, 4 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | PETROLEUM DEV - HANKINS 2 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | PETROLEUM DEV - HANKINS 2 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | PETROLEUM DEV - HANKINS 2 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | PETROLEUM DEV - HANKINS 2 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | PETROLEUM DEV - HANKINS 2 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | PETROLEUM DEV - HANKINS 2 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | PETROLEUM DEV - LATHAM 7-3 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | PETROLEUM DEV - LATHAM 7-3 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | PETROLEUM DEV - LATHAM 7-3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000852 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.226726 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.120602 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047471 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.641503 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.45 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 2.966875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 2.966875 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.305659 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.120313 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.966875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03738 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004272 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4386 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0019 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.203859 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.080242 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.084355 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004541 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000519 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.296263 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4766113 | 40.5356163888889 | NWNE 31 T7N | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4766113 | 40.5356163888889 | NWNE 31 T7N | 0.000852 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4766113 | 40.5356163888889 | NWNE 31 T7N | 0.226726 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4838604 | 40.5347269444444 | NWNW 31 T7N | 0.120602 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4838604 | 40.5347269444444 | NWNW 31 T7N | 0.047471 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4838604 | 40.5347269444444 | NWNW 31 T7N | 0.641503 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4838604 | 40.5347269444444 | NWNW 31 T7N | 0.03 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4838604 | 40.5347269444444 | NWNW 31 T7N | 2.1 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4838604 | 40.5347269444444 | NWNW 31 T7N | 2.45 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4838604 | 40.5347269444444 | NWNW 31 T7N | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4838604 | 40.5347269444444 | NWNW 31 T7N | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4838604 | 40.5347269444444 | NWNW 31 T7N | |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4838604 | 40.5347269444444 | NWNW 31 T7N | 0.23 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8103944 | 40.5364416666667 | NWNW 33 T7N | 2.966875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8103944 | 40.5364416666667 | NWNW 33 T7N | 2.966875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8103944 | 40.5364416666667 | NWNW 33 T7N | 0.305659 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8103944 | 40.5364416666667 | NWNW 33 T7N | 0.120313 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8103944 | 40.5364416666667 | NWNW 33 T7N | 2.966875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6188194 | 40.2814722222222 | NW SW SEC 25 | 0.03738 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6188194 | 40.2814722222222 | NW SW SEC 25 | 0.004272 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6188194 | 40.2814722222222 | NW SW SEC 25 | 2.4386 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6188194 | 40.2814722222222 | NW SW SEC 25 | 0.03738 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6188194 | 40.2814722222222 | NW SW SEC 25 | 0.004272 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6188194 | 40.2814722222222 | NW SW SEC 25 | 2.4386 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6140667 | 40.2815444444444 | NESW 25 T4N R | 0.0019 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6140667 | 40.2815444444444 | NESW 25 T4N R | 0.203859 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6140667 | 40.2815444444444 | NESW 25 T4N R | 0.080242 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6140667 | 40.2815444444444 | NESW 25 T4N R | 1.084355 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9098 | 40.386775 | SE NE SEC 20 T | 0.004541 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9098 | 40.386775 | SE NE SEC 20 T | 0.000519 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9098 | 40.386775 | SE NE SEC 20 T | 0.296263 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9098 | 40.386775 | SE NE SEC 20 T | 0.004541 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9098 | 40.386775 | SE NE SEC 20 T | 0.000519 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9098 | 40.386775 | SE NE SEC 20 T | 0.296263 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001972 | 40.3213222222222 | SW SW SEC 7 T | 0.004447 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001972 | 40.3213222222222 | SW SW SEC 7 T | 0.000508 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001972 | 40.3213222222222 | SW SW SEC 7 T | 0.290098 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6623 | 001 | 02 | 110543 | 35.574 | 1000 GALLONS THROUGHPUT | 123-6623 |
| 123 | 6623 | 001 | 02 | 71432 | 35.574 | 1000 GALLONS THROUGHPUT | 123-6623 |
| 123 | 6623 | 001 | 02 | VOC | 35.574 | 1000 GALLONS THROUGHPUT | 123-6623 |
| 123 | 6624 | 001 | 01 | 110543 | 249.648 | 1000 GALLONS THROUGHPUT | 123-6624 |
| 123 | 6624 | 001 | 01 | 71432 | 249.648 | 1000 GALLONS THROUGHPUT | 123-6624 |
| 123 | 6624 | 001 | 01 | CO | 249.648 | 1000 GALLONS THROUGHPUT | 123-6624 |
| 123 | 6624 | 001 | 01 | NO2 | 249.648 | 1000 GALLONS THROUGHPUT | 123-6624 |
| 123 | 6624 | 001 | 01 | VOC | 249.648 | 1000 GALLONS THROUGHPUT | 123-6624 |
| 123 | 6624 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-6624 |
| 123 | 6624 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-6624 |
| 123 | 6624 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-6624 |
| 123 | 6624 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-6624 |
| 123 | 6624 | 002 | 01 | PM2.5 | 2.84 | MILLION CUBIC FEET BURNED | 123-6624 |
| 123 | 6624 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-6624 |
| 123 | 6624 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-6624 |
| 123 | 6625 | 001 | 01 | CO | 81.9 | 1000 GALLONS THROUGHPUT | 123-6625 |
| 123 | 6625 | 001 | 01 | NO2 | 81.9 | 1000 GALLONS THROUGHPUT | 123-6625 |
| 123 | 6625 | 001 | 01 | VOC | 81.9 | 1000 GALLONS THROUGHPUT | 123-6625 |
| 123 | 6626 | 001 | 01 | 71432 | 118.02 | 1000 GALLONS THROUGHPUT | 123-6626 |
| 123 | 6626 | 001 | 01 | CO | 118.02 | 1000 GALLONS THROUGHPUT | 123-6626 |
| 123 | 6626 | 001 | 01 | NO2 | 118.02 | 1000 GALLONS THROUGHPUT | 123-6626 |
| 123 | 6626 | 001 | 01 | VOC | 118.02 | 1000 GALLONS THROUGHPUT | 123-6626 |
| 123 | 6627 | 001 | 01 | 110543 | 473.256 | 1000 GALLONS THROUGHPUT | 123-6627 |
| 123 | 6627 | 001 | 01 | 71432 | 473.256 | 1000 GALLONS THROUGHPUT | 123-6627 |
| 123 | 6627 | 001 | 01 | CO | 473.256 | 1000 GALLONS THROUGHPUT | 123-6627 |
| 123 | 6627 | 001 | 01 | NO2 | 473.256 | 1000 GALLONS THROUGHPUT | 123-6627 |
| 123 | 6627 | 001 | 01 | VOC | 473.256 | 1000 GALLONS THROUGHPUT | 123-6627 |
| 123 | 6628 | 001 | 01 | 71432 | 114.114 | 1000 GALLONS THROUGHPUT | 123-6628 |
| 123 | 6628 | 001 | 01 | CO | 114.114 | 1000 GALLONS THROUGHPUT | 123-6628 |
| 123 | 6628 | 001 | 01 | NO2 | 114.114 | 1000 GALLONS THROUGHPUT | 123-6628 |
| 123 | 6628 | 001 | 01 | VOC | 114.114 | 1000 GALLONS THROUGHPUT | 123-6628 |
| 123 | 6628 | 002 | 01 | 50000 | 5.43 | MILLION CUBIC FEET BURNED | 123-6628 |
| 123 | 6628 | 002 | 01 | CO | 5.43 | MILLION CUBIC FEET BURNED | 123-6628 |
| 123 | 6628 | 002 | 01 | NO2 | 5.43 | MILLION CUBIC FEET BURNED | 123-6628 |
| 123 | 6628 | 002 | 01 | VOC | 5.43 | MILLION CUBIC FEET BURNED | 123-6628 |
| 123 | 6629 | 001 | 01 | 71432 | 106.134 | 1000 GALLONS THROUGHPUT | 123-6629 |
| 123 | 6629 | 001 | 01 | CO | 106.134 | 1000 GALLONS THROUGHPUT | 123-6629 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 107.1428571 |
| GP01 | 95 | FLARING | | -1 | 107.1428571 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 107.1428571 |
| 09WE0051.XP | 0 | NO EQUIPMENT | | -1 | 21.1267606 |
| 09WE0051.XP | 0 | NO EQUIPMENT | | -1 | 1936.6197183 |
| 09WE0051.XP | 0 | NO EQUIPMENT | | -1 | 2077.4647887 |
| 09WE0051.XP | 0 | NO EQUIPMENT | | -1 | 14.084507 |
| 09WE0051.XP | 0 | NO EQUIPMENT | | -1 | 14.084507 |
| 09WE0051.XP | 0 | NO EQUIPMENT | | -1 | 14.084507 |
| 09WE0051.XP | 0 | NO EQUIPMENT | | -1 | 176.056338 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 604.7619048 |
| GP01 | 95 | FLARING | | -1 | 604.7619048 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 604.7619048 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE1259.XP | 0 | NO EQUIPMENT | | -1 | 18.245 |
| 08WE1259.XP | 0 | NO EQUIPMENT | | -1 | 250.547 |
| 08WE1259.XP | 0 | NO EQUIPMENT | | -1 | 335.068 |
| 08WE1259.XP | 0 | NO EQUIPMENT | | -1 | 8.7 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - LATHAM 7-3 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - LATHAM 7-3 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - LATHAM 7-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Groves 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Groves 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Groves 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Groves 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Groves 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PDC - Groves 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PDC - Groves 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PDC - Groves 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PDC - Groves 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PDC - Groves 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PDC - Groves 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PDC - Groves 33, 34, 43, 44-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 23, 24-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 23, 24-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 23, 24-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cornish 11, 12, 21, 22-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cornish 11, 12, 21, 22-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cornish 11, 12, 21, 22-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cornish 11, 12, 21, 22-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cornish 11, 12, 21, 22-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - King 31, 32, 42-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - King 31, 32, 42-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - King 31, 32, 42-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - King 31, 32, 42-29 | 7 | 24 | 8760 |
| GM ENGINE | PDC - King 31, 32, 42-29 | 7 | 24 | 8760 |
| GM ENGINE | PDC - King 31, 32, 42-29 | 7 | 24 | 8760 |
| GM ENGINE | PDC - King 31, 32, 42-29 | 7 | 24 | 8760 |
| GM ENGINE | PDC - King 31, 32, 42-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 11, 12-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 11, 12-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004447 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000508 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.290098 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.6687 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.6687 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.382734 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.150651 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6687 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.75 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.95 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.125561 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.049423 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.667875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001686 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.180936 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.962425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 7.15518 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 7.15518 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.725547 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.285587 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.15518 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00163 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.174948 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.068862 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.930573 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049535 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.680235 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.90971 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.023621 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001516 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.162714 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001972 | 40.3213222222222 | SW SW SEC 7 T | 0.004447 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001972 | 40.3213222222222 | SW SW SEC 7 T | 0.000508 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6001972 | 40.3213222222222 | SW SW SEC 7 T | 0.290098 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.646558 | 40.5287884722222 | NWSE 34 T7N R | 0.6687 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.646558 | 40.5287884722222 | NWSE 34 T7N R | 0.6687 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.646558 | 40.5287884722222 | NWSE 34 T7N R | 0.382734 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.646558 | 40.5287884722222 | NWSE 34 T7N R | 0.150651 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.646558 | 40.5287884722222 | NWSE 34 T7N R | 0.6687 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.646558 | 40.5287884722222 | NWSE 34 T7N R | 0.03 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.646558 | 40.5287884722222 | NWSE 34 T7N R | 2.75 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.646558 | 40.5287884722222 | NWSE 34 T7N R | 2.95 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.646558 | 40.5287884722222 | NWSE 34 T7N R | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.646558 | 40.5287884722222 | NWSE 34 T7N R | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.646558 | 40.5287884722222 | NWSE 34 T7N R | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.646558 | 40.5287884722222 | NWSE 34 T7N R | 0.25 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4250833 | 40.4701638888889 | NESW 22 T6N R | 0.125561 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4250833 | 40.4701638888889 | NESW 22 T6N R | 0.049423 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4250833 | 40.4701638888889 | NESW 22 T6N R | 0.667875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42055 | 40.4702583333333 | NWSE 22 T6N R | 0.001686 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42055 | 40.4702583333333 | NWSE 22 T6N R | 0.180936 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42055 | 40.4702583333333 | NWSE 22 T6N R | 0.071219 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.42055 | 40.4702583333333 | NWSE 22 T6N R | 0.962425 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4298889 | 40.5065583333333 | NWNW 10 T6N | 7.15518 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4298889 | 40.5065583333333 | NWNW 10 T6N | 7.15518 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4298889 | 40.5065583333333 | NWNW 10 T6N | 0.725547 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4298889 | 40.5065583333333 | NWNW 10 T6N | 0.285587 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4298889 | 40.5065583333333 | NWNW 10 T6N | 7.15518 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6869595 | 40.5476003888889 | NWNE 29 T7N | 0.00163 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6869595 | 40.5476003888889 | NWNE 29 T7N | 0.174948 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6869595 | 40.5476003888889 | NWNE 29 T7N | 0.068862 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6869595 | 40.5476003888889 | NWNE 29 T7N | 0.930573 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6869595 | 40.5476003888889 | NWNE 29 T7N | 0.049535 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6869595 | 40.5476003888889 | NWNE 29 T7N | 0.680235 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6869595 | 40.5476003888889 | NWNE 29 T7N | 0.90971 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6869595 | 40.5476003888889 | NWNE 29 T7N | 0.023621 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7549859 | 40.5219815833333 | SWNW 2 T6N R | 0.001516 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7549859 | 40.5219815833333 | SWNW 2 T6N R | 0.162714 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6629 | 001 | 01 | NO2 | 106.134 | 1000 GALLONS THROUGHPUT | 123-6629 |
| 123 | 6629 | 001 | 01 | VOC | 106.134 | 1000 GALLONS THROUGHPUT | 123-6629 |
| 123 | 6630 | 001 | 01 | 71432 | 185.85 | 1000 GALLONS THROUGHPUT | 123-6630 |
| 123 | 6630 | 001 | 01 | CO | 185.85 | 1000 GALLONS THROUGHPUT | 123-6630 |
| 123 | 6630 | 001 | 01 | NO2 | 185.85 | 1000 GALLONS THROUGHPUT | 123-6630 |
| 123 | 6630 | 001 | 01 | VOC | 185.85 | 1000 GALLONS THROUGHPUT | 123-6630 |
| 123 | 6630 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-6630 |
| 123 | 6630 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-6630 |
| 123 | 6630 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-6630 |
| 123 | 6630 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-6630 |
| 123 | 6630 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-6630 |
| 123 | 6630 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-6630 |
| 123 | 6630 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-6630 |
| 123 | 6631 | 001 | 01 | 110543 | 56.994 | 1000 GALLONS THROUGHPUT | 123-6631 |
| 123 | 6631 | 001 | 01 | 71432 | 56.994 | 1000 GALLONS THROUGHPUT | 123-6631 |
| 123 | 6631 | 001 | 01 | CO | 56.994 | 1000 GALLONS THROUGHPUT | 123-6631 |
| 123 | 6631 | 001 | 01 | NO2 | 56.994 | 1000 GALLONS THROUGHPUT | 123-6631 |
| 123 | 6631 | 001 | 01 | VOC | 56.994 | 1000 GALLONS THROUGHPUT | 123-6631 |
| 123 | 6632 | 001 | 01 | 71432 | 89.124 | 1000 GALLONS THROUGHPUT | 123-6632 |
| 123 | 6632 | 001 | 01 | CO | 89.124 | 1000 GALLONS THROUGHPUT | 123-6632 |
| 123 | 6632 | 001 | 01 | NO2 | 89.124 | 1000 GALLONS THROUGHPUT | 123-6632 |
| 123 | 6632 | 001 | 01 | VOC | 89.124 | 1000 GALLONS THROUGHPUT | 123-6632 |
| 123 | 6632 | 002 | 01 | 50000 | 4.24 | MILLION CUBIC FEET BURNED | 123-6632 |
| 123 | 6632 | 002 | 01 | CO | 4.24 | MILLION CUBIC FEET BURNED | 123-6632 |
| 123 | 6632 | 002 | 01 | NO2 | 4.24 | MILLION CUBIC FEET BURNED | 123-6632 |
| 123 | 6632 | 002 | 01 | PM10 | 4.24 | MILLION CUBIC FEET BURNED | 123-6632 |
| 123 | 6632 | 002 | 01 | PM2.5 | 4.24 | MILLION CUBIC FEET BURNED | 123-6632 |
| 123 | 6632 | 002 | 01 | PT | 4.24 | MILLION CUBIC FEET BURNED | 123-6632 |
| 123 | 6632 | 002 | 01 | VOC | 4.24 | MILLION CUBIC FEET BURNED | 123-6632 |
| 123 | 6633 | 001 | 01 | CO | 78.204 | 1000 GALLONS THROUGHPUT | 123-6633 |
| 123 | 6633 | 001 | 01 | NO2 | 78.204 | 1000 GALLONS THROUGHPUT | 123-6633 |
| 123 | 6633 | 001 | 01 | VOC | 78.204 | 1000 GALLONS THROUGHPUT | 123-6633 |
| 123 | 6634 | 001 | 01 | CO | 50.652 | 1000 GALLONS THROUGHPUT | 123-6634 |
| 123 | 6634 | 001 | 01 | NO2 | 50.652 | 1000 GALLONS THROUGHPUT | 123-6634 |
| 123 | 6634 | 001 | 01 | VOC | 50.652 | 1000 GALLONS THROUGHPUT | 123-6634 |
| 123 | 6635 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6635 |
| 123 | 6635 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6635 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0052.CN | 0 | NO EQUIPMENT | | -1 | |
| 09WE0052.CN | 0 | NO EQUIPMENT | | -1 | |
| 09WE0052.CN | 0 | NO EQUIPMENT | | -1 | |
| 09WE0052.CN | 0 | NO EQUIPMENT | | -1 | |
| 09WE0052.CN | 0 | NO EQUIPMENT | | -1 | |
| 09WE0052.CN | 0 | NO EQUIPMENT | | -1 | |
| 09WE0052.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 264.2857143 |
| GP01 | 95 | FLARING | | -1 | 264.2857143 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 264.2857143 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0641.XP | 0 | NO EQUIPMENT | | -1 | 23.94 |
| 09WE0641.XP | 0 | NO EQUIPMENT | | -1 | 320.925 |
| 09WE0641.XP | 0 | NO EQUIPMENT | | -1 | 429.189 |
| 09WE0641.XP | 0 | NO EQUIPMENT | | -1 | 9.4339623 |
| 09WE0641.XP | 0 | NO EQUIPMENT | | -1 | 9.4339623 |
| 09WE0641.XP | 0 | NO EQUIPMENT | | -1 | 9.4339623 |
| 09WE0641.XP | 0 | NO EQUIPMENT | | -1 | 11.1744 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 11, 12-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 11, 12-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 21, 22-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 21, 22-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 21, 22-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 21, 22-34 | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 43 HP | PDC - Anderson 21, 22-34 | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 43 HP | PDC - Anderson 21, 22-34 | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 43 HP | PDC - Anderson 21, 22-34 | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 43 HP | PDC - Anderson 21, 22-34 | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 43 HP | PDC - Anderson 21, 22-34 | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 43 HP | PDC - Anderson 21, 22-34 | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 43 HP | PDC - Anderson 21, 22-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown-Orr 14, 24-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown-Orr 14, 24-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown-Orr 14, 24-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown-Orr 14, 24-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown-Orr 14, 24-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dalton 14, 24-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dalton 14, 24-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dalton 14, 24-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dalton 14, 24-24 | 7 | 24 | 8760 |
| GM NATURAL GAS FIRED ENGINE | PDC - Dalton 14, 24-24 | 7 | 24 | 8760 |
| GM NATURAL GAS FIRED ENGINE | PDC - Dalton 14, 24-24 | 7 | 24 | 8760 |
| GM NATURAL GAS FIRED ENGINE | PDC - Dalton 14, 24-24 | 7 | 24 | 8760 |
| GM NATURAL GAS FIRED ENGINE | PDC - Dalton 14, 24-24 | 7 | 24 | 8760 |
| GM NATURAL GAS FIRED ENGINE | PDC - Dalton 14, 24-24 | 7 | 24 | 8760 |
| GM NATURAL GAS FIRED ENGINE | PDC - Dalton 14, 24-24 | 7 | 24 | 8760 |
| GM NATURAL GAS FIRED ENGINE | PDC - Dalton 14, 24-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dalton 13, 23-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dalton 13, 23-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dalton 13, 23-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kreps 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kreps 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kreps 1 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | PETROLEUM DEV - MILLER-DEPPE 1 | 7 | 24 | 8760 |
| FIXED ROOF TNK  CONDENSATE  WRK+BRTH+FL | PETROLEUM DEV - MILLER-DEPPE 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064047 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.865498 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002655 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.284926 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.112152 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.515563 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.376568 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.376568 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.087377 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034393 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.376568 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001273 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.136636 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.053782 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.726785 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050753 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.680361 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.909881 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02369 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.119894 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.637735 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.077654 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030566 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.413055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7549859 | 40.5219815833333 | SWNW 2 T6N R | 0.064047 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7549859 | 40.5219815833333 | SWNW 2 T6N R | 0.865498 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7667579 | 40.5364748888889 | NENW 34 T7N | 0.002655 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7667579 | 40.5364748888889 | NENW 34 T7N | 0.284926 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7667579 | 40.5364748888889 | NENW 34 T7N | 0.112152 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7667579 | 40.5364748888889 | NENW 34 T7N | 1.515563 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7667579 | 40.5364748888889 | NENW 34 T7N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7667579 | 40.5364748888889 | NENW 34 T7N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7667579 | 40.5364748888889 | NENW 34 T7N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7667579 | 40.5364748888889 | NENW 34 T7N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7667579 | 40.5364748888889 | NENW 34 T7N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7667579 | 40.5364748888889 | NENW 34 T7N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7667579 | 40.5364748888889 | NENW 34 T7N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5196917 | 40.451875 | SESW 26 T6N R | 0.376568 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5196917 | 40.451875 | SESW 26 T6N R | 0.376568 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5196917 | 40.451875 | SESW 26 T6N R | 0.087377 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5196917 | 40.451875 | SESW 26 T6N R | 0.034393 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5196917 | 40.451875 | SESW 26 T6N R | 0.376568 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7276673 | 40.5538469444445 | SWSW 24 T7N | 0.001273 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7276673 | 40.5538469444445 | SWSW 24 T7N | 0.136636 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7276673 | 40.5538469444445 | SWSW 24 T7N | 0.053782 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7276673 | 40.5538469444445 | SWSW 24 T7N | 0.726785 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7276673 | 40.5538469444445 | SWSW 24 T7N | 0.050753 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7276673 | 40.5538469444445 | SWSW 24 T7N | 0.680361 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7276673 | 40.5538469444445 | SWSW 24 T7N | 0.909881 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7276673 | 40.5538469444445 | SWSW 24 T7N | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7276673 | 40.5538469444445 | SWSW 24 T7N | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7276673 | 40.5538469444445 | SWSW 24 T7N | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7276673 | 40.5538469444445 | SWSW 24 T7N | 0.02369 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7350083 | 40.5604231666667 | SWSW 24 T7N | 0.119894 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7350083 | 40.5604231666667 | SWSW 24 T7N | 0.047192 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7350083 | 40.5604231666667 | SWSW 24 T7N | 0.637735 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5909222 | 40.5058777777778 | NWNE 7 T6N R | 0.077654 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5909222 | 40.5058777777778 | NWNE 7 T6N R | 0.030566 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5909222 | 40.5058777777778 | NWNE 7 T6N R | 0.413055 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5006639 | 40.4047388888889 | NE NW SEC 13 | 0.000142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5006639 | 40.4047388888889 | NE NW SEC 13 | 0.000016 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6635 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6635 |
| 123 | 6635 | 001 | 02 | 110543 | 27.132 | 1000 GALLONS THROUGHPUT | 123-6635 |
| 123 | 6635 | 001 | 02 | 71432 | 27.132 | 1000 GALLONS THROUGHPUT | 123-6635 |
| 123 | 6635 | 001 | 02 | VOC | 27.132 | 1000 GALLONS THROUGHPUT | 123-6635 |
| 123 | 6636 | 001 | 01 | 110543 | 164.64 | 1000 GALLONS THROUGHPUT | 123-6636 |
| 123 | 6636 | 001 | 01 | 71432 | 164.64 | 1000 GALLONS THROUGHPUT | 123-6636 |
| 123 | 6636 | 001 | 01 | VOC | 164.64 | 1000 GALLONS THROUGHPUT | 123-6636 |
| 123 | 6637 | 001 | 01 | 110543 | 74.336 | 1000 GALLONS THROUGHPUT | 123-6637 |
| 123 | 6637 | 001 | 01 | 71432 | 74.336 | 1000 GALLONS THROUGHPUT | 123-6637 |
| 123 | 6637 | 001 | 01 | CO | 74.336 | 1000 GALLONS THROUGHPUT | 123-6637 |
| 123 | 6637 | 001 | 01 | NO2 | 74.336 | 1000 GALLONS THROUGHPUT | 123-6637 |
| 123 | 6637 | 001 | 01 | VOC | 74.336 | 1000 GALLONS THROUGHPUT | 123-6637 |
| 123 | 6638 | 001 | 01 | 110543 | 166.698 | 1000 GALLONS THROUGHPUT | 123-6638 |
| 123 | 6638 | 001 | 01 | 71432 | 166.698 | 1000 GALLONS THROUGHPUT | 123-6638 |
| 123 | 6638 | 001 | 01 | CO | 166.698 | 1000 GALLONS THROUGHPUT | 123-6638 |
| 123 | 6638 | 001 | 01 | NO2 | 166.698 | 1000 GALLONS THROUGHPUT | 123-6638 |
| 123 | 6638 | 001 | 01 | VOC | 166.698 | 1000 GALLONS THROUGHPUT | 123-6638 |
| 123 | 6639 | 001 | 01 | 110543 | 78.372 | 1000 GALLONS THROUGHPUT | 123-6639 |
| 123 | 6639 | 001 | 01 | 71432 | 78.372 | 1000 GALLONS THROUGHPUT | 123-6639 |
| 123 | 6639 | 001 | 01 | CO | 78.372 | 1000 GALLONS THROUGHPUT | 123-6639 |
| 123 | 6639 | 001 | 01 | NO2 | 78.372 | 1000 GALLONS THROUGHPUT | 123-6639 |
| 123 | 6639 | 001 | 01 | VOC | 78.372 | 1000 GALLONS THROUGHPUT | 123-6639 |
| 123 | 6640 | 001 | 01 | 110543 | 506.898 | 1000 GALLONS THROUGHPUT | 123-6640 |
| 123 | 6640 | 001 | 01 | 71432 | 506.898 | 1000 GALLONS THROUGHPUT | 123-6640 |
| 123 | 6640 | 001 | 01 | CO | 506.898 | 1000 GALLONS THROUGHPUT | 123-6640 |
| 123 | 6640 | 001 | 01 | NO2 | 506.898 | 1000 GALLONS THROUGHPUT | 123-6640 |
| 123 | 6640 | 001 | 01 | VOC | 506.898 | 1000 GALLONS THROUGHPUT | 123-6640 |
| 123 | 6640 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-6640 |
| 123 | 6640 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-6640 |
| 123 | 6640 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-6640 |
| 123 | 6640 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-6640 |
| 123 | 6640 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-6640 |
| 123 | 6640 | 002 | 01 | SO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-6640 |
| 123 | 6640 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-6640 |
| 123 | 6641 | 001 | 01 | CO | 58.128 | 1000 GALLONS THROUGHPUT | 123-6641 |
| 123 | 6641 | 001 | 01 | NO2 | 58.128 | 1000 GALLONS THROUGHPUT | 123-6641 |
| 123 | 6641 | 001 | 01 | VOC | 58.128 | 1000 GALLONS THROUGHPUT | 123-6641 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.21 |
| GP01 | 95 | FLARING | | -1 | 0.024 |
| GP01 | 95 | FLARING | | -1 | 13.7 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 942.8571429 |
| GP01 | 95 | FLARING | | -1 | 942.8571429 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 942.8571429 |
| GP01 | 95 | FLARING | | -1 | 773.8095238 |
| GP01 | 95 | FLARING | | -1 | 773.8095238 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 773.8095238 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1138.XP | 0 | NO EQUIPMENT | | -1 | 23.37 |
| 10WE1138.XP | 0 | NO EQUIPMENT | | -1 | 1480.17 |
| 10WE1138.XP | 0 | NO EQUIPMENT | | -1 | 1732.97 |
| 10WE1138.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1138.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1138.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10WE1138.XP | 0 | NO EQUIPMENT | | -1 | 159.666 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - MILLER-DEPPE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATINO WITH | PETROLEUM DEV - MILLER-DEPPE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATINO WITH | PETROLEUM DEV - MILLER-DEPPE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATINO WITH | PETROLEUM DEV - MILLER-DEPPE 1 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - WELLS RANCH 43-14 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - WELLS RANCH 43-14 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | PETROLEUM DEV - WELLS RANCH 43-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP CBO 11-32, 21-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP CBO 11-32, 21-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP CBO 11-32, 21-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP CBO 11-32, 21-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV CORP CBO 11-32, 21-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - CBO 12, 13, 22, 23-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - CBO 12, 13, 22, 23-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - CBO 12, 13, 22, 23-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - CBO 12, 13, 22, 23-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - CBO 12, 13, 22, 23-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 12, 22-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 12, 22-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 12, 22-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 12, 22-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 12, 22-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dyer 41, 42-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dyer 41, 42-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dyer 41, 42-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dyer 41, 42-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dyer 41, 42-34 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Dyer 41, 42-34 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Dyer 41, 42-34 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Dyer 41, 42-34 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Dyer 41, 42-34 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Dyer 41, 42-34 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Dyer 41, 42-34 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Dyer 41, 42-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dyer 31, 32-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dyer 31, 32-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dyer 31, 32-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000142 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.009293 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.4116 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04704 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 26.852 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009292 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001062 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.113964 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044858 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.606192 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 3.92931 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 3.92931 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.255564 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100594 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.92931 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.516125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 1.516125 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.120152 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047294 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.516125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.063362 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007241 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.777123 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.305889 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.133633 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033185 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.101841 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.460817 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000852 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.226726 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.089116 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035077 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.47402 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5006639 | 40.4047388888889 | NE NW SEC 13 | 0.009293 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5006639 | 40.4047388888889 | NE NW SEC 13 | 0.000142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5006639 | 40.4047388888889 | NE NW SEC 13 | 0.000016 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5006639 | 40.4047388888889 | NE NW SEC 13 | 0.009293 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3965861 | 40.3974305555556 | NE SE SEC 14 T | 0.4116 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3965861 | 40.3974305555556 | NE SE SEC 14 T | 0.04704 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3965861 | 40.3974305555556 | NE SE SEC 14 T | 26.852 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4676223 | 40.5356283055556 | NWNW SEC 32 | 0.009292 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4676223 | 40.5356283055556 | NWNW SEC 32 | 0.001062 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4676223 | 40.5356283055556 | NWNW SEC 32 | 0.113964 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4676223 | 40.5356283055556 | NWNW SEC 32 | 0.044858 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4676223 | 40.5356283055556 | NWNW SEC 32 | 0.606192 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4678361 | 40.531775 | SWNW 32 T7N | 3.92931 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4678361 | 40.531775 | SWNW 32 T7N | 3.92931 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4678361 | 40.531775 | SWNW 32 T7N | 0.255564 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4678361 | 40.531775 | SWNW 32 T7N | 0.100594 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4678361 | 40.531775 | SWNW 32 T7N | 3.92931 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8103278 | 40.532475 | SWNW 32 T7N | 1.516125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8103278 | 40.532475 | SWNW 32 T7N | 1.516125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8103278 | 40.532475 | SWNW 32 T7N | 0.120152 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8103278 | 40.532475 | SWNW 32 T7N | 0.047294 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8103278 | 40.532475 | SWNW 32 T7N | 1.516125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5271618 | 40.5322143888889 | NWNE 34 T7N | 0.063362 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5271618 | 40.5322143888889 | NWNE 34 T7N | 0.007241 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5271618 | 40.5322143888889 | NWNE 34 T7N | 0.777123 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5271618 | 40.5322143888889 | NWNE 34 T7N | 0.305889 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5271618 | 40.5322143888889 | NWNE 34 T7N | 4.133633 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5271618 | 40.5322143888889 | NWNE 34 T7N | 0.033185 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5271618 | 40.5322143888889 | NWNE 34 T7N | 2.101841 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5271618 | 40.5322143888889 | NWNE 34 T7N | 2.460817 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5271618 | 40.5322143888889 | NWNE 34 T7N | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5271618 | 40.5322143888889 | NWNE 34 T7N | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5271618 | 40.5322143888889 | NWNE 34 T7N | 0.000852 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5271618 | 40.5322143888889 | NWNE 34 T7N | 0.226726 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5341472 | 40.5351027777778 | SEC 5 T6N R64 | 0.089116 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5341472 | 40.5351027777778 | SEC 5 T6N R64 | 0.035077 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5341472 | 40.5351027777778 | SEC 5 T6N R64 | 0.47402 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6642 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6642 |
| 123 | 6642 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6642 |
| 123 | 6642 | 002 | 01 | CO | 1.35 | MILLION CUBIC FEET BURNED | 123-6642 |
| 123 | 6642 | 002 | 01 | NO2 | 1.35 | MILLION CUBIC FEET BURNED | 123-6642 |
| 123 | 6642 | 002 | 01 | VOC | 1.35 | MILLION CUBIC FEET BURNED | 123-6642 |
| 123 | 6643 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6643 |
| 123 | 6643 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6643 |
| 123 | 6644 | 001 | 01 | 110543 | 504 | 1000 GALLONS THROUGHPUT | 123-6644 |
| 123 | 6644 | 001 | 01 | 71432 | 504 | 1000 GALLONS THROUGHPUT | 123-6644 |
| 123 | 6644 | 001 | 01 | CO | 504 | 1000 GALLONS THROUGHPUT | 123-6644 |
| 123 | 6644 | 001 | 01 | NO2 | 504 | 1000 GALLONS THROUGHPUT | 123-6644 |
| 123 | 6644 | 001 | 01 | VOC | 504 | 1000 GALLONS THROUGHPUT | 123-6644 |
| 123 | 6644 | 002 | 01 | 110543 | 653.478 | 1000 GALLONS THROUGHPUT | 123-6644 |
| 123 | 6644 | 002 | 01 | 71432 | 653.478 | 1000 GALLONS THROUGHPUT | 123-6644 |
| 123 | 6644 | 002 | 01 | VOC | 653.478 | 1000 GALLONS THROUGHPUT | 123-6644 |
| 123 | 6644 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6644 |
| 123 | 6644 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6644 |
| 123 | 6644 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6644 |
| 123 | 6645 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6645 |
| 123 | 6645 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6645 |
| 123 | 6645 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6645 |
| 123 | 6645 | 001 | 02 | 110543 | 69.3 | 1000 GALLONS THROUGHPUT | 123-6645 |
| 123 | 6645 | 001 | 02 | 71432 | 69.3 | 1000 GALLONS THROUGHPUT | 123-6645 |
| 123 | 6645 | 001 | 02 | VOC | 69.3 | 1000 GALLONS THROUGHPUT | 123-6645 |
| 123 | 6646 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6646 |
| 123 | 6646 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6646 |
| 123 | 6646 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6646 |
| 123 | 6646 | 001 | 02 | 110543 | 173.376 | 1000 GALLONS THROUGHPUT | 123-6646 |
| 123 | 6646 | 001 | 02 | 71432 | 173.376 | 1000 GALLONS THROUGHPUT | 123-6646 |
| 123 | 6646 | 001 | 02 | CO | 173.376 | 1000 GALLONS THROUGHPUT | 123-6646 |
| 123 | 6646 | 001 | 02 | NO2 | 173.376 | 1000 GALLONS THROUGHPUT | 123-6646 |
| 123 | 6646 | 001 | 02 | VOC | 173.376 | 1000 GALLONS THROUGHPUT | 123-6646 |
| 123 | 6647 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6647 |
| 123 | 6647 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6647 |
| 123 | 6647 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6647 |
| 123 | 6647 | 001 | 02 | 110543 | 60.522 | 1000 GALLONS THROUGHPUT | 123-6647 |
| 123 | 6647 | 001 | 02 | 71432 | 60.522 | 1000 GALLONS THROUGHPUT | 123-6647 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 10WE2365.XP | 0 | NO EQUIPMENT | | -1 | 3733.3333333 |
| 10WE2365.XP | 0 | NO EQUIPMENT | | -1 | 2222.2222222 |
| 10WE2365.XP | 0 | NO EQUIPMENT | | -1 | 29.6296296 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 7.3809524 |
| GP01 | 95 | FLARING | | -1 | 1.3809524 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 276.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - HALEY 1-22 & 41-22 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - HALEY 1-22 & 41-22 | 7 | 24 | 8760 |
| KUTOBA NAT GAS ENG RATED AT 22 HP | ENCANA - HALEY 1-22 & 41-22 | 7 | 24 | 8760 |
| KUTOBA NAT GAS ENG RATED AT 22 HP | ENCANA - HALEY 1-22 & 41-22 | 7 | 24 | 8760 |
| KUTOBA NAT GAS ENG RATED AT 22 HP | ENCANA - HALEY 1-22 & 41-22 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ECHEVERRIA 2-0-2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - ECHEVERRIA 2-0-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - JOHNSON 1 & 21-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - JOHNSON 1 & 21-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - JOHNSON 1 & 21-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - JOHNSON 1 & 21-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - JOHNSON 1 & 21-12 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - JOHNSON 1 & 21-12 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - JOHNSON 1 & 21-12 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA - JOHNSON 1 & 21-12 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - JOHNSON 1 & 21-12 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - JOHNSON 1 & 21-12 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA - JOHNSON 1 & 21-12 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | FOUNDATION ENERGY MGMT - BEHRING | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | FOUNDATION ENERGY MGMT - BEHRING | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | FOUNDATION ENERGY MGMT - BEHRING | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | FOUNDATION ENERGY MGMT - BEHRING | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | FOUNDATION ENERGY MGMT - BEHRING | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | FOUNDATION ENERGY MGMT - BEHRING | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - STATE 36-3-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - STATE 36-3-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - STATE 36-3-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - STATE 36-3-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - STATE 36-3-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - STATE 36-3-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - STATE 36-3-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - STATE 36-3-9 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | FOUNDATION ENERGY MGMT - FRANK 35-7 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | FOUNDATION ENERGY MGMT - FRANK 35-7 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | FOUNDATION ENERGY MGMT - FRANK 35-7 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | FOUNDATION ENERGY MGMT - FRANK 35-7 | 7 | 24 | 8760 |
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | FOUNDATION ENERGY MGMT - FRANK 35-7 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.52 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.5 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.093 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0174 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.77268 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.30414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.48 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.171149 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.054457 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.038229 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008663 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00099 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.565125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021672 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002477 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.265802 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.104624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.41384 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007565 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000865 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9825639 | 40.1259472222222 | SE NE SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9825639 | 40.1259472222222 | SE NE SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9825639 | 40.1259472222222 | SE NE SEC 22 T | 2.52 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9825639 | 40.1259472222222 | SE NE SEC 22 T | 1.5 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9825639 | 40.1259472222222 | SE NE SEC 22 T | 0.02 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8648556 | 40.1724555555556 | NW NW SEC 2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8648556 | 40.1724555555556 | NW NW SEC 2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9539333 | 40.1551333333333 | SE NW SEC 12 T | 0.093 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9539333 | 40.1551333333333 | SE NW SEC 12 T | 0.0174 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9539333 | 40.1551333333333 | SE NW SEC 12 T | 0.77268 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9539333 | 40.1551333333333 | SE NW SEC 12 T | 0.30414 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9539333 | 40.1551333333333 | SE NW SEC 12 T | 3.48 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9539333 | 40.1551333333333 | SE NW SEC 12 T | 0.171149 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9539333 | 40.1551333333333 | SE NW SEC 12 T | 0.054457 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9539333 | 40.1551333333333 | SE NW SEC 12 T | 2.038229 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9539333 | 40.1551333333333 | SE NW SEC 12 T | 0.171149 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9539333 | 40.1551333333333 | SE NW SEC 12 T | 0.054457 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9539333 | 40.1551333333333 | SE NW SEC 12 T | 2.038229 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1734111 | 40.4755555555556 | NWNE SEC23 T | 0.008663 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1734111 | 40.4755555555556 | NWNE SEC23 T | 0.00099 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1734111 | 40.4755555555556 | NWNE SEC23 T | 0.565125 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1734111 | 40.4755555555556 | NWNE SEC23 T | 0.008663 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1734111 | 40.4755555555556 | NWNE SEC23 T | 0.00099 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1734111 | 40.4755555555556 | NWNE SEC23 T | 0.565125 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1564271 | 40.4501793888889 | NENW SEC36 T | 0.021672 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1564271 | 40.4501793888889 | NENW SEC36 T | 0.002477 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1564271 | 40.4501793888889 | NENW SEC36 T | 1.41384 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1564271 | 40.4501793888889 | NENW SEC36 T | 0.021672 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1564271 | 40.4501793888889 | NENW SEC36 T | 0.002477 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1564271 | 40.4501793888889 | NENW SEC36 T | 0.265802 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1564271 | 40.4501793888889 | NENW SEC36 T | 0.104624 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1564271 | 40.4501793888889 | NENW SEC36 T | 1.41384 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.057025 | 40.6134361111111 | SWSE SEC35 T8 | 0.007565 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.057025 | 40.6134361111111 | SWSE SEC35 T8 | 0.000865 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.057025 | 40.6134361111111 | SWSE SEC35 T8 | 0.493543 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.057025 | 40.6134361111111 | SWSE SEC35 T8 | 0.007565 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.057025 | 40.6134361111111 | SWSE SEC35 T8 | 0.000865 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN de minimus |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.41 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.41 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6647 | 001 | 02 | VOC | 60.522 | 1000 GALLONS THROUGHPUT | 123-6647 |
| 123 | 6648 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6648 |
| 123 | 6648 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6648 |
| 123 | 6648 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6648 |
| 123 | 6648 | 001 | 02 | 110543 | 32.844 | 1000 GALLONS THROUGHPUT | 123-6648 |
| 123 | 6648 | 001 | 02 | 71432 | 32.844 | 1000 GALLONS THROUGHPUT | 123-6648 |
| 123 | 6648 | 001 | 02 | VOC | 32.844 | 1000 GALLONS THROUGHPUT | 123-6648 |
| 123 | 6651 | 001 | 01 | VOC | 19.278 | 1000 GALLONS THROUGHPUT | 123-6651 |
| 123 | 6652 | 001 | 01 | VOC | 19.74 | 1000 GALLONS THROUGHPUT | 123-6652 |
| 123 | 6653 | 001 | 01 | 110543 | 100.968 | 1000 GALLONS THROUGHPUT | 123-6653 |
| 123 | 6653 | 001 | 01 | 71432 | 100.968 | 1000 GALLONS THROUGHPUT | 123-6653 |
| 123 | 6653 | 001 | 01 | VOC | 100.968 | 1000 GALLONS THROUGHPUT | 123-6653 |
| 123 | 6653 | 001 | 02 | 110543 | 803.712 | 1000 GALLONS THROUGHPUT | 123-6653 |
| 123 | 6653 | 001 | 02 | 71432 | 803.712 | 1000 GALLONS THROUGHPUT | 123-6653 |
| 123 | 6653 | 001 | 02 | CO | 803.712 | 1000 GALLONS THROUGHPUT | 123-6653 |
| 123 | 6653 | 001 | 02 | NO2 | 803.712 | 1000 GALLONS THROUGHPUT | 123-6653 |
| 123 | 6653 | 001 | 02 | VOC | 803.712 | 1000 GALLONS THROUGHPUT | 123-6653 |
| 123 | 6654 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6654 |
| 123 | 6654 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6654 |
| 123 | 6654 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6654 |
| 123 | 6655 | 001 | 01 | 110543 | 6.678 | 1000 GALLONS THROUGHPUT | 123-6655 |
| 123 | 6655 | 001 | 01 | 71432 | 6.678 | 1000 GALLONS THROUGHPUT | 123-6655 |
| 123 | 6655 | 001 | 01 | VOC | 6.678 | 1000 GALLONS THROUGHPUT | 123-6655 |
| 123 | 6655 | 001 | 02 | 110543 | 223.146 | 1000 GALLONS THROUGHPUT | 123-6655 |
| 123 | 6655 | 001 | 02 | 71432 | 223.146 | 1000 GALLONS THROUGHPUT | 123-6655 |
| 123 | 6655 | 001 | 02 | CO | 223.146 | 1000 GALLONS THROUGHPUT | 123-6655 |
| 123 | 6655 | 001 | 02 | NO2 | 223.146 | 1000 GALLONS THROUGHPUT | 123-6655 |
| 123 | 6655 | 001 | 02 | VOC | 223.146 | 1000 GALLONS THROUGHPUT | 123-6655 |
| 123 | 6656 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6656 |
| 123 | 6656 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6656 |
| 123 | 6656 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6656 |
| 123 | 6656 | 001 | 02 | 110543 | 420 | 1000 GALLONS THROUGHPUT | 123-6656 |
| 123 | 6656 | 001 | 02 | 71432 | 420 | 1000 GALLONS THROUGHPUT | 123-6656 |
| 123 | 6656 | 001 | 02 | VOC | 420 | 1000 GALLONS THROUGHPUT | 123-6656 |
| 123 | 6657 | 001 | 01 | 71432 | 301.938 | 1000 GALLONS THROUGHPUT | 123-6657 |
| 123 | 6657 | 001 | 01 | CO | 301.938 | 1000 GALLONS THROUGHPUT | 123-6657 |
| 123 | 6657 | 001 | 01 | NO2 | 301.938 | 1000 GALLONS THROUGHPUT | 123-6657 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 142.8571429 |
| GP01 | 0 | | | -1 | 142.8571429 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FIXED ROOF TNK CONDENSATE WRK+BRTH+FL | FOUNDATION ENERGY MGMT - FRANK 35-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - ELLIOT 6-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - ELLIOT 6-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - ELLIOT 6-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - ELLIOT 6-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - ELLIOT 6-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - ELLIOT 6-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Barnes | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Billings | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | K.P. KAUFFMAN CAMENISCH 2 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | K.P. KAUFFMAN CAMENISCH 2 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | K.P. KAUFFMAN CAMENISCH 2 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | K.P. KAUFFMAN CAMENISCH 2 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | K.P. KAUFFMAN CAMENISCH 2 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | K.P. KAUFFMAN CAMENISCH 2 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | K.P. KAUFFMAN CAMENISCH 2 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | K.P. KAUFFMAN CAMENISCH 2 TANK BATTERY | 7 | 24 | 8760 |
| CANCELLED - XA | K.P. KAUFFMAN COLCLASURE TANK BATTERY | 7 | 24 | 8760 |
| CANCELLED - XA | K.P. KAUFFMAN COLCLASURE TANK BATTERY | 7 | 24 | 8760 |
| CANCELLED - XA | K.P. KAUFFMAN COLCLASURE TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35006000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35006000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35006000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35006000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35006000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35006000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35006000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35006000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35005824 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35005824 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35005824 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35005824 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35005824 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35005824 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35005696 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35005696 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35005696 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.493543 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004106 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000469 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.267835 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.377 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.41 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.25242 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.4674 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.100464 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011482 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.232167 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.485002 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.55408 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016695 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001908 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08915 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027893 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003188 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.342104 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.134658 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.819703 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003774 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.4629 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.182205 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.057025 | 40.6134361111111 | SWSE SEC35 T8 | 0.493543 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -103.8516778 | 40.6345694444444 | SENW SEC27 T | 0.004106 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -103.8516778 | 40.6345694444444 | SENW SEC27 T | 0.000469 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -103.8516778 | 40.6345694444444 | SENW SEC27 T | 0.267835 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -103.8516778 | 40.6345694444444 | SENW SEC27 T | 0.004106 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -103.8516778 | 40.6345694444444 | SENW SEC27 T | 0.000469 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -103.8516778 | 40.6345694444444 | SENW SEC27 T | 0.267835 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8929778 | 40.1654138888889 | NWSE 4 T2N R6 | 1.377 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.049075 | 40.0711472222222 | NENW 7 T1N R | 1.41 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9094778 | 40.2732472222222 | NE SEC 32 T4N | 0.352884 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9094778 | 40.2732472222222 | NE SEC 32 T4N | 0.04033 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9094778 | 40.2732472222222 | NE SEC 32 T4N | 23.02148 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9094778 | 40.2732472222222 | NE SEC 32 T4N | 0.352884 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9094778 | 40.2732472222222 | NE SEC 32 T4N | 0.04033 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9094778 | 40.2732472222222 | NE SEC 32 T4N | 1.232167 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9094778 | 40.2732472222222 | NE SEC 32 T4N | 0.485002 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9094778 | 40.2732472222222 | NE SEC 32 T4N | 23.02148 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.00125 | 40.1258444444444 | SENE SEC 21 T2 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.00125 | 40.1258444444444 | SENE SEC 21 T2 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.00125 | 40.1258444444444 | SENE SEC 21 T2 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9589528 | 40.0276138888889 | NWNW-25-1N- | 0.044588 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9589528 | 40.0276138888889 | NWNW-25-1N- | 0.005096 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9589528 | 40.0276138888889 | NWNW-25-1N- | 2.908853 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9589528 | 40.0276138888889 | NWNW-25-1N- | 0.044588 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9589528 | 40.0276138888889 | NWNW-25-1N- | 0.005096 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9589528 | 40.0276138888889 | NWNW-25-1N- | 0.342104 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9589528 | 40.0276138888889 | NWNW-25-1N- | 0.134658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9589528 | 40.0276138888889 | NWNW-25-1N- | 2.908853 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9449083 | 40.0203 | NWSE 25-1N-6 | 0.0525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9449083 | 40.0203 | NWSE 25-1N-6 | 0.006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9449083 | 40.0203 | NWSE 25-1N-6 | 3.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9449083 | 40.0203 | NWSE 25-1N-6 | 0.0525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9449083 | 40.0203 | NWSE 25-1N-6 | 0.006 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9449083 | 40.0203 | NWSE 25-1N-6 | 3.425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368861 | 40.1795805555556 | NWSE-36-3N-6 | 0.003774 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368861 | 40.1795805555556 | NWSE-36-3N-6 | 0.4629 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368861 | 40.1795805555556 | NWSE-36-3N-6 | 0.182205 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.13 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.425 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.425 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6657 | 001 | 01 | VOC | 301.938 | 1000 GALLONS THROUGHPUT | 123-6657 |
| 123 | 6658 | 001 | 01 | 110543 | 0.084 | 1000 GALLONS THROUGHPUT | 123-6658 |
| 123 | 6658 | 001 | 01 | 71432 | 0.084 | 1000 GALLONS THROUGHPUT | 123-6658 |
| 123 | 6658 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-6658 |
| 123 | 6658 | 001 | 02 | 110543 | 172.2 | 1000 GALLONS THROUGHPUT | 123-6658 |
| 123 | 6658 | 001 | 02 | 71432 | 172.2 | 1000 GALLONS THROUGHPUT | 123-6658 |
| 123 | 6658 | 001 | 02 | CO | 172.2 | 1000 GALLONS THROUGHPUT | 123-6658 |
| 123 | 6658 | 001 | 02 | NO2 | 172.2 | 1000 GALLONS THROUGHPUT | 123-6658 |
| 123 | 6658 | 001 | 02 | VOC | 172.2 | 1000 GALLONS THROUGHPUT | 123-6658 |
| 123 | 6659 | 001 | 01 | CO | 65.058 | 1000 GALLONS THROUGHPUT | 123-6659 |
| 123 | 6659 | 001 | 01 | NO2 | 65.058 | 1000 GALLONS THROUGHPUT | 123-6659 |
| 123 | 6659 | 001 | 01 | VOC | 65.058 | 1000 GALLONS THROUGHPUT | 123-6659 |
| 123 | 6660 | 001 | 01 | 110543 | 335.58 | 1000 GALLONS THROUGHPUT | 123-6660 |
| 123 | 6660 | 001 | 01 | 71432 | 335.58 | 1000 GALLONS THROUGHPUT | 123-6660 |
| 123 | 6660 | 001 | 01 | CO | 335.58 | 1000 GALLONS THROUGHPUT | 123-6660 |
| 123 | 6660 | 001 | 01 | NO2 | 335.58 | 1000 GALLONS THROUGHPUT | 123-6660 |
| 123 | 6660 | 001 | 01 | VOC | 335.58 | 1000 GALLONS THROUGHPUT | 123-6660 |
| 123 | 6661 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6661 |
| 123 | 6661 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6661 |
| 123 | 6661 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6661 |
| 123 | 6661 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6661 |
| 123 | 6661 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6661 |
| 123 | 6661 | 001 | 02 | 110543 | 177.114 | 1000 GALLONS THROUGHPUT | 123-6661 |
| 123 | 6661 | 001 | 02 | 71432 | 177.114 | 1000 GALLONS THROUGHPUT | 123-6661 |
| 123 | 6661 | 001 | 02 | VOC | 177.114 | 1000 GALLONS THROUGHPUT | 123-6661 |
| 123 | 6662 | 001 | 01 | 110543 | 270.48 | 1000 GALLONS THROUGHPUT | 123-6662 |
| 123 | 6662 | 001 | 01 | 71432 | 270.48 | 1000 GALLONS THROUGHPUT | 123-6662 |
| 123 | 6662 | 001 | 01 | CO | 270.48 | 1000 GALLONS THROUGHPUT | 123-6662 |
| 123 | 6662 | 001 | 01 | NO2 | 270.48 | 1000 GALLONS THROUGHPUT | 123-6662 |
| 123 | 6662 | 001 | 01 | VOC | 270.48 | 1000 GALLONS THROUGHPUT | 123-6662 |
| 123 | 6662 | 002 | 01 | VOC | 351.834 | 1000 GALLONS TRANSFERRED | 123-6662 |
| 123 | 6663 | 001 | 01 | 71432 | 187.614 | 1000 GALLONS THROUGHPUT | 123-6663 |
| 123 | 6663 | 001 | 01 | CO | 187.614 | 1000 GALLONS THROUGHPUT | 123-6663 |
| 123 | 6663 | 001 | 01 | NO2 | 187.614 | 1000 GALLONS THROUGHPUT | 123-6663 |
| 123 | 6663 | 001 | 01 | VOC | 187.614 | 1000 GALLONS THROUGHPUT | 123-6663 |
| 123 | 6664 | 001 | 01 | 110543 | 209.454 | 1000 GALLONS THROUGHPUT | 123-6664 |
| 123 | 6664 | 001 | 01 | 71432 | 209.454 | 1000 GALLONS THROUGHPUT | 123-6664 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 153.7380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0709.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.019 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.019 | FLARING | | -1 | 340.7142857 |
| GP01 | 94.509 | FLARING | | -1 | 5 |
| GP01 | 94.509 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35005696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62558 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62558 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62558 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62558 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62558 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62558 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62558 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62558 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61647-MCCARTHY 11-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61647-MCCARTHY 11-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61647-MCCARTHY 11-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61102 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61102 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61102 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61102 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61102 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13088 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13088 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13088 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13088 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13088 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13088 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13088 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13088 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917371 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917371 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917371 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917371 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917371 | 7 | 24 | 8760 |
| CONDENSATE TRUCK UNLOADING | NOBLE ENERGY, INC. - BATT # 917371 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #91723700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #91723700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #91723700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #91723700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917186 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917186 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.160484 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0137 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00246 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.263999 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.103915 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40425 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.09974 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039259 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.530533 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041948 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004794 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.514476 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.202507 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.736575 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022139 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00253 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.444323 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03381 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003864 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.414672 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.163222 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2057 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.015041 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003206 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.28763 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.113216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.911604 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028754 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003286 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8368861 | 40.1795805555556 | NWSE-36-3N-6 | 1.160484 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752728 | 40.1797307222222 | NESE-33-3N-66 | 0.021735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752728 | 40.1797307222222 | NESE-33-3N-66 | 0.002484 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752728 | 40.1797307222222 | NESE-33-3N-66 | 1.41795 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752728 | 40.1797307222222 | NESE-33-3N-66 | 0.021735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752728 | 40.1797307222222 | NESE-33-3N-66 | 0.002484 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752728 | 40.1797307222222 | NESE-33-3N-66 | 0.263999 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752728 | 40.1797307222222 | NESE-33-3N-66 | 0.103915 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752728 | 40.1797307222222 | NESE-33-3N-66 | 1.41795 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7326472 | 40.3319472222222 | NWNW-12-4N- | 0.09974 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7326472 | 40.3319472222222 | NWNW-12-4N- | 0.039259 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7326472 | 40.3319472222222 | NWNW-12-4N- | 0.530533 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606035 | 40.2489185 | SESW-2-3N-67 | 0.041948 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606035 | 40.2489185 | SESW-2-3N-67 | 0.004794 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606035 | 40.2489185 | SESW-2-3N-67 | 0.514476 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606035 | 40.2489185 | SESW-2-3N-67 | 0.202507 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8606035 | 40.2489185 | SESW-2-3N-67 | 2.736575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6996212 | 40.078621 | NESE-6-1N-65 | 0.022139 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6996212 | 40.078621 | NESE-6-1N-65 | 0.00253 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6996212 | 40.078621 | NESE-6-1N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6996212 | 40.078621 | NESE-6-1N-65 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6996212 | 40.078621 | NESE-6-1N-65 | 1.444323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6996212 | 40.078621 | NESE-6-1N-65 | 0.022139 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6996212 | 40.078621 | NESE-6-1N-65 | 0.00253 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6996212 | 40.078621 | NESE-6-1N-65 | 1.444323 |
| NOBLE ENERGY, INC. | 1321 | | -104.4688139 | 40.3104277777778 | NW SW SEC 17 | 0.03381 |
| NOBLE ENERGY, INC. | 1321 | | -104.4688139 | 40.3104277777778 | NW SW SEC 17 | 0.003864 |
| NOBLE ENERGY, INC. | 1321 | | -104.4688139 | 40.3104277777778 | NW SW SEC 17 | 0.414672 |
| NOBLE ENERGY, INC. | 1321 | | -104.4688139 | 40.3104277777778 | NW SW SEC 17 | 0.163222 |
| NOBLE ENERGY, INC. | 1321 | | -104.4688139 | 40.3104277777778 | NW SW SEC 17 | 2.2057 |
| NOBLE ENERGY, INC. | 1321 | | -104.4688139 | 40.3104277777778 | NW SW SEC 17 | 1.015041 |
| NOBLE ENERGY, INC. | 1321 | | -104.4689583 | 40.3065805555556 | NWSW SEC17 T | 0.003206 |
| NOBLE ENERGY, INC. | 1321 | | -104.4689583 | 40.3065805555556 | NWSW SEC17 T | 0.28763 |
| NOBLE ENERGY, INC. | 1321 | | -104.4689583 | 40.3065805555556 | NWSW SEC17 T | 0.113216 |
| NOBLE ENERGY, INC. | 1321 | | -104.4689583 | 40.3065805555556 | NWSW SEC17 T | 1.911604 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577167 | 40.346875 | NE NW SEC 4 T | 0.028754 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577167 | 40.346875 | NE NW SEC 4 T | 0.003286 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 15.27 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.8 | TY | Added to General Permit |
| 1.02 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6664 | 001 | 01 | CO | 209.454 | 1000 GALLONS THROUGHPUT | 123-6664 |
| 123 | 6664 | 001 | 01 | NO2 | 209.454 | 1000 GALLONS THROUGHPUT | 123-6664 |
| 123 | 6664 | 001 | 01 | VOC | 209.454 | 1000 GALLONS THROUGHPUT | 123-6664 |
| 123 | 6665 | 001 | 01 | 110543 | 317.568 | 1000 GALLONS THROUGHPUT | 123-6665 |
| 123 | 6665 | 001 | 01 | 71432 | 317.568 | 1000 GALLONS THROUGHPUT | 123-6665 |
| 123 | 6665 | 001 | 01 | CO | 317.568 | 1000 GALLONS THROUGHPUT | 123-6665 |
| 123 | 6665 | 001 | 01 | NO2 | 317.568 | 1000 GALLONS THROUGHPUT | 123-6665 |
| 123 | 6665 | 001 | 01 | VOC | 317.568 | 1000 GALLONS THROUGHPUT | 123-6665 |
| 123 | 6665 | 002 | 01 | VOC | 352.002 | 1000 GALLONS TRANSFERRED | 123-6665 |
| 123 | 6666 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6666 |
| 123 | 6666 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6666 |
| 123 | 6666 | 002 | 01 | VOC | 353.052 | 1000 GALLONS TRANSFERRED | 123-6666 |
| 123 | 6667 | 001 | 01 | 110543 | 381.486 | 1000 GALLONS THROUGHPUT | 123-6667 |
| 123 | 6667 | 001 | 01 | 71432 | 381.486 | 1000 GALLONS THROUGHPUT | 123-6667 |
| 123 | 6667 | 001 | 01 | CO | 381.486 | 1000 GALLONS THROUGHPUT | 123-6667 |
| 123 | 6667 | 001 | 01 | NO2 | 381.486 | 1000 GALLONS THROUGHPUT | 123-6667 |
| 123 | 6667 | 001 | 01 | VOC | 381.486 | 1000 GALLONS THROUGHPUT | 123-6667 |
| 123 | 6667 | 002 | 01 | VOC | 751.926 | 1000 GALLONS TRANSFERRED | 123-6667 |
| 123 | 6668 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6668 |
| 123 | 6668 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6668 |
| 123 | 6668 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6668 |
| 123 | 6668 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6668 |
| 123 | 6668 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6668 |
| 123 | 6668 | 001 | 02 | 110543 | 223.356 | 1000 GALLONS THROUGHPUT | 123-6668 |
| 123 | 6668 | 001 | 02 | 71432 | 223.356 | 1000 GALLONS THROUGHPUT | 123-6668 |
| 123 | 6668 | 001 | 02 | VOC | 223.356 | 1000 GALLONS THROUGHPUT | 123-6668 |
| 123 | 6669 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6669 |
| 123 | 6669 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6669 |
| 123 | 6669 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6669 |
| 123 | 6669 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6669 |
| 123 | 6669 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6669 |
| 123 | 6669 | 001 | 02 | 110543 | 216.552 | 1000 GALLONS THROUGHPUT | 123-6669 |
| 123 | 6669 | 001 | 02 | 71432 | 216.552 | 1000 GALLONS THROUGHPUT | 123-6669 |
| 123 | 6669 | 001 | 02 | VOC | 216.552 | 1000 GALLONS THROUGHPUT | 123-6669 |
| 123 | 6669 | 002 | 01 | 50000 | 2 | MILLION CUBIC FEET BURNED | 123-6669 |
| 123 | 6669 | 002 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-6669 |
| 123 | 6669 | 002 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-6669 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.509 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5.23798 |
| GP01 | 95 | FLARING | | -1 | 0.761888 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 144.04445 |
| 10WE1482.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 09WE0710.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.977 | FLARING | | -1 | 5 |
| GP01 | 94.977 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.977 | FLARING | | -1 | 326.1904762 |
| 09WE0354 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7857143 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 218.3333333 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.7857143 |
| GP01 | 95 | FLARING | | -1 | 218.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.047619 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 174.5238095 |
| GP01 | 95 | FLARING | | -1 | 6.6666667 |
| GP01 | 95 | FLARING | | -1 | 1.047619 |
| GP01 | 95 | FLARING | | -1 | 174.5238095 |
| 09WE0363.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 09WE0363.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 09WE0363.XP | 0 | NO EQUIPMENT | | -1 | 1273.78 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917186 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917186 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917186 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 81540500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 81540500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 81540500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 81540500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 81540500 | 7 | 24 | 8760 |
| TRUCK LOADOUT | NOBLE ENERGY, INC. - BATT # 81540500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 715405 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 715405 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATT # 715405 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118292 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118292 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118292 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118292 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118292 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATT # 118292 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATT # 11828700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATT # 11828700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATT # 11828700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATT # 11828700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATT # 11828700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATT # 11828700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATT # 11828700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATT # 11828700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11828600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11828600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11828600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11828600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11828600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11828600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11828600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11828600 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #11828600 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #11828600 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #11828600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.321113 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.126396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.875842 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041585 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006049 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.014291 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.065101 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.143598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.015526 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.018555 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047907 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005475 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.584854 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.230209 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.125389 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.169307 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02792 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004387 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.219151 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036092 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005672 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.944837 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.086849 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.955335 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27378 | 20200252 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5577167 | 40.346875 | NE NW SEC 4 T | 0.321113 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577167 | 40.346875 | NE NW SEC 4 T | 0.126396 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577167 | 40.346875 | NE NW SEC 4 T | 1.875842 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4960167 | 40.5026583333333 | SWNE SEC12 T | 0.041585 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4960167 | 40.5026583333333 | SWNE SEC12 T | 0.006049 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4960167 | 40.5026583333333 | SWNE SEC12 T | 0.014291 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4960167 | 40.5026583333333 | SWNE SEC12 T | 0.065101 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4960167 | 40.5026583333333 | SWNE SEC12 T | 1.143598 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4960167 | 40.5026583333333 | SWNE SEC12 T | 1.015526 |
| NOBLE ENERGY, INC. | 1321 | | -104.4911972 | 40.4990861111111 | SENE SEC12 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4911972 | 40.4990861111111 | SENE SEC12 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4911972 | 40.4990861111111 | SENE SEC12 T6 | 1.018555 |
| NOBLE ENERGY, INC. | 1321 | | -104.4347528 | 40.4484555555556 | NWNE SEC33 T | 0.047907 |
| NOBLE ENERGY, INC. | 1321 | | -104.4347528 | 40.4484555555556 | NWNE SEC33 T | 0.005475 |
| NOBLE ENERGY, INC. | 1321 | | -104.4347528 | 40.4484555555556 | NWNE SEC33 T | 0.584854 |
| NOBLE ENERGY, INC. | 1321 | | -104.4347528 | 40.4484555555556 | NWNE SEC33 T | 0.230209 |
| NOBLE ENERGY, INC. | 1321 | | -104.4347528 | 40.4484555555556 | NWNE SEC33 T | 3.125389 |
| NOBLE ENERGY, INC. | 1321 | | -104.4347528 | 40.4484555555556 | NWNE SEC33 T | 2.169307 |
| NOBLE ENERGY, INC. | 1321 | | -104.406145 | 40.47753725 | NENW SEC23 T | 0.02792 |
| NOBLE ENERGY, INC. | 1321 | | -104.406145 | 40.47753725 | NENW SEC23 T | 0.004387 |
| NOBLE ENERGY, INC. | 1321 | | -104.406145 | 40.47753725 | NENW SEC23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.406145 | 40.47753725 | NENW SEC23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.406145 | 40.47753725 | NENW SEC23 T | 1.219151 |
| NOBLE ENERGY, INC. | 1321 | | -104.406145 | 40.47753725 | NENW SEC23 T | 0.02792 |
| NOBLE ENERGY, INC. | 1321 | | -104.406145 | 40.47753725 | NENW SEC23 T | 0.004387 |
| NOBLE ENERGY, INC. | 1321 | | -104.406145 | 40.47753725 | NENW SEC23 T | 1.219151 |
| NOBLE ENERGY, INC. | 1321 | | -104.4164013 | 40.5153051111111 | NESE SEC 3 T6N | 0.036092 |
| NOBLE ENERGY, INC. | 1321 | | -104.4164013 | 40.5153051111111 | NESE SEC 3 T6N | 0.005672 |
| NOBLE ENERGY, INC. | 1321 | | -104.4164013 | 40.5153051111111 | NESE SEC 3 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4164013 | 40.5153051111111 | NESE SEC 3 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4164013 | 40.5153051111111 | NESE SEC 3 T6N | 0.944837 |
| NOBLE ENERGY, INC. | 1321 | | -104.4164013 | 40.5153051111111 | NESE SEC 3 T6N | 0.036092 |
| NOBLE ENERGY, INC. | 1321 | | -104.4164013 | 40.5153051111111 | NESE SEC 3 T6N | 0.005672 |
| NOBLE ENERGY, INC. | 1321 | | -104.4164013 | 40.5153051111111 | NESE SEC 3 T6N | 0.944837 |
| NOBLE ENERGY, INC. | 1321 | | -104.4164013 | 40.5153051111111 | NESE SEC 3 T6N | 0.086849 |
| NOBLE ENERGY, INC. | 1321 | | -104.4164013 | 40.5153051111111 | NESE SEC 3 T6N | 0.955335 |
| NOBLE ENERGY, INC. | 1321 | | -104.4164013 | 40.5153051111111 | NESE SEC 3 T6N | 1.27378 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 2.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.1 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.9 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.9 | TY | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6669 | 002 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-6669 |
| 123 | 6669 | 003 | 01 | VOC | 525.294 | 1000 GALLONS TRANSFERRED | 123-6669 |
| 123 | 6670 | 001 | 01 | 71432 | 176.148 | 1000 GALLONS THROUGHPUT | 123-6670 |
| 123 | 6670 | 001 | 01 | CO | 176.148 | 1000 GALLONS THROUGHPUT | 123-6670 |
| 123 | 6670 | 001 | 01 | NO2 | 176.148 | 1000 GALLONS THROUGHPUT | 123-6670 |
| 123 | 6670 | 001 | 01 | VOC | 176.148 | 1000 GALLONS THROUGHPUT | 123-6670 |
| 123 | 6671 | 001 | 01 | 71432 | 280.266 | 1000 GALLONS THROUGHPUT | 123-6671 |
| 123 | 6671 | 001 | 01 | CO | 280.266 | 1000 GALLONS THROUGHPUT | 123-6671 |
| 123 | 6671 | 001 | 01 | NO2 | 280.266 | 1000 GALLONS THROUGHPUT | 123-6671 |
| 123 | 6671 | 001 | 01 | VOC | 280.266 | 1000 GALLONS THROUGHPUT | 123-6671 |
| 123 | 6671 | 002 | 01 | VOC | 474.894 | 1000 GALLONS TRANSFERRED | 123-6671 |
| 123 | 6672 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6672 |
| 123 | 6672 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6672 |
| 123 | 6673 | 001 | 01 | 71432 | 134.022 | 1000 GALLONS THROUGHPUT | 123-6673 |
| 123 | 6673 | 001 | 01 | CO | 134.022 | 1000 GALLONS THROUGHPUT | 123-6673 |
| 123 | 6673 | 001 | 01 | NO2 | 134.022 | 1000 GALLONS THROUGHPUT | 123-6673 |
| 123 | 6673 | 001 | 01 | VOC | 134.022 | 1000 GALLONS THROUGHPUT | 123-6673 |
| 123 | 6674 | 001 | 01 | 71432 | 94.5 | 1000 GALLONS THROUGHPUT | 123-6674 |
| 123 | 6674 | 001 | 01 | CO | 94.5 | 1000 GALLONS THROUGHPUT | 123-6674 |
| 123 | 6674 | 001 | 01 | NO2 | 94.5 | 1000 GALLONS THROUGHPUT | 123-6674 |
| 123 | 6674 | 001 | 01 | VOC | 94.5 | 1000 GALLONS THROUGHPUT | 123-6674 |
| 123 | 6675 | 001 | 01 | 110543 | 364.014 | 1000 GALLONS THROUGHPUT | 123-6675 |
| 123 | 6675 | 001 | 01 | 71432 | 364.014 | 1000 GALLONS THROUGHPUT | 123-6675 |
| 123 | 6675 | 001 | 01 | CO | 364.014 | 1000 GALLONS THROUGHPUT | 123-6675 |
| 123 | 6675 | 001 | 01 | NO2 | 364.014 | 1000 GALLONS THROUGHPUT | 123-6675 |
| 123 | 6675 | 001 | 01 | VOC | 364.014 | 1000 GALLONS THROUGHPUT | 123-6675 |
| 123 | 6675 | 002 | 01 | VOC | 445.242 | 1000 GALLONS TRANSFERRED | 123-6675 |
| 123 | 6676 | 001 | 01 | 71432 | 197.064 | 1000 GALLONS THROUGHPUT | 123-6676 |
| 123 | 6676 | 001 | 01 | CO | 197.064 | 1000 GALLONS THROUGHPUT | 123-6676 |
| 123 | 6676 | 001 | 01 | NO2 | 197.064 | 1000 GALLONS THROUGHPUT | 123-6676 |
| 123 | 6676 | 001 | 01 | VOC | 197.064 | 1000 GALLONS THROUGHPUT | 123-6676 |
| 123 | 6677 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6677 |
| 123 | 6678 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6678 |
| 123 | 6679 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6679 |
| 123 | 6679 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6679 |
| 123 | 6679 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6679 |
| 123 | 6679 | 001 | 02 | 110543 | 46.62 | 1000 GALLONS THROUGHPUT | 123-6679 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 09WE0363.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| 09WE0711.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.71427 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 135.23512 |
| 09WE0712.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.98 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.98 | FLARING | | -1 | 304.047619 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.986 | FLARING | | -1 | 5 |
| GP01 | 94.986 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.986 | FLARING | | -1 | 326.1904762 |
| 09WE0713.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 93.991 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.991 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ENGINE | NOBLE ENERGY - BATTERY #11828600 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11828600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11828400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11828400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11828400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11828400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11740200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11740200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11740200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11740200 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11740200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 117352 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 117352 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11734700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11734700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11734700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11734700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11723700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11723700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11723700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11723700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117214 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117214 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117214 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117214 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117214 | 7 | 24 | 8760 |
| CONDENSATE TRUCK UNLOADING | NOBLE ENERGY, INC. - BATT # 117214 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117186 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117186 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117186 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117186 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY # 100104 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 115399 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - SIMPSON 31-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - SIMPSON 31-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - SIMPSON 31-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - SIMPSON 31-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.376344 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.515473 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002516 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.270052 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.106297 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.436445 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005005 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.012612 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.947545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.370069 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001922 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.205468 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.080876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02277 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00135 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.144878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057026 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.770625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045629 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005215 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.558068 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.219665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.976768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.284523 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003383 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.302118 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.118919 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.931273 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005828 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4164013 | 40.5153051111111 | NESE SEC 3 T6N | 0.376344 |
| NOBLE ENERGY, INC. | 1321 | | -104.4164013 | 40.5153051111111 | NESE SEC 3 T6N | 1.515473 |
| NOBLE ENERGY, INC. | 1321 | | -104.4249266 | 40.5101459444444 | SWSW SEC 3 T6 | 0.002516 |
| NOBLE ENERGY, INC. | 1321 | | -104.4249266 | 40.5101459444444 | SWSW SEC 3 T6 | 0.270052 |
| NOBLE ENERGY, INC. | 1321 | | -104.4249266 | 40.5101459444444 | SWSW SEC 3 T6 | 0.106297 |
| NOBLE ENERGY, INC. | 1321 | | -104.4249266 | 40.5101459444444 | SWSW SEC 3 T6 | 1.436445 |
| NOBLE ENERGY, INC. | 1321 | | -104.4301075 | 40.4629078055556 | SENW SEC27 T | 0.005005 |
| NOBLE ENERGY, INC. | 1321 | | -104.4301075 | 40.4629078055556 | SENW SEC27 T | 0.012612 |
| NOBLE ENERGY, INC. | 1321 | | -104.4301075 | 40.4629078055556 | SENW SEC27 T | 0.057455 |
| NOBLE ENERGY, INC. | 1321 | | -104.4301075 | 40.4629078055556 | SENW SEC27 T | 0.947545 |
| NOBLE ENERGY, INC. | 1321 | | -104.4301075 | 40.4629078055556 | SENW SEC27 T | 1.370069 |
| NOBLE ENERGY, INC. | 1321 | | -104.5241972 | 40.361225 | NWNW SEC35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5241972 | 40.361225 | NWNW SEC35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5482417 | 40.3466888888889 | NENE SEC 4 T4 | 0.001922 |
| NOBLE ENERGY, INC. | 1321 | | -104.5482417 | 40.3466888888889 | NENE SEC 4 T4 | 0.205468 |
| NOBLE ENERGY, INC. | 1321 | | -104.5482417 | 40.3466888888889 | NENE SEC 4 T4 | 0.080876 |
| NOBLE ENERGY, INC. | 1321 | | -104.5482417 | 40.3466888888889 | NENE SEC 4 T4 | 1.02277 |
| NOBLE ENERGY, INC. | 1321 | | -104.4640972 | 40.3103444444444 | NWSW SEC 17 | 0.00135 |
| NOBLE ENERGY, INC. | 1321 | | -104.4640972 | 40.3103444444444 | NWSW SEC 17 | 0.144878 |
| NOBLE ENERGY, INC. | 1321 | | -104.4640972 | 40.3103444444444 | NWSW SEC 17 | 0.057026 |
| NOBLE ENERGY, INC. | 1321 | | -104.4640972 | 40.3103444444444 | NWSW SEC 17 | 0.770625 |
| NOBLE ENERGY, INC. | 1321 | | -104.4775002 | 40.5045970555556 | NWNE SEC7 T6 | 0.045629 |
| NOBLE ENERGY, INC. | 1321 | | -104.4775002 | 40.5045970555556 | NWNE SEC7 T6 | 0.005215 |
| NOBLE ENERGY, INC. | 1321 | | -104.4775002 | 40.5045970555556 | NWNE SEC7 T6 | 0.558068 |
| NOBLE ENERGY, INC. | 1321 | | -104.4775002 | 40.5045970555556 | NWNE SEC7 T6 | 0.219665 |
| NOBLE ENERGY, INC. | 1321 | | -104.4775002 | 40.5045970555556 | NWNE SEC7 T6 | 2.976768 |
| NOBLE ENERGY, INC. | 1321 | | -104.4775002 | 40.5045970555556 | NWNE SEC7 T6 | 1.284523 |
| NOBLE ENERGY, INC. | 1321 | | -104.562575 | 40.343075 | SENW SEC4 T4 | 0.003383 |
| NOBLE ENERGY, INC. | 1321 | | -104.562575 | 40.343075 | SENW SEC4 T4 | 0.302118 |
| NOBLE ENERGY, INC. | 1321 | | -104.562575 | 40.343075 | SENW SEC4 T4 | 0.118919 |
| NOBLE ENERGY, INC. | 1321 | | -104.562575 | 40.343075 | SENW SEC4 T4 | 1.931273 |
| NOBLE ENERGY, INC. | 1321 | | -104.5441061 | 40.2765115277778 | NW SW SEC 27 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5209056 | 40.1945444444444 | NE SW SEC 26 T | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.8819278 | 40.4923805555556 | NE NW SEC 15 | 0.005828 |
| BILL BARRETT CORPORATION | 1321 | | -104.8819278 | 40.4923805555556 | NE NW SEC 15 | 0.000666 |
| BILL BARRETT CORPORATION | 1321 | | -104.8819278 | 40.4923805555556 | NE NW SEC 15 | 0.380175 |
| BILL BARRETT CORPORATION | 1321 | | -104.8819278 | 40.4923805555556 | NE NW SEC 15 | 0.005828 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.9 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6679 | 001 | 02 | 71432 | 46.62 | 1000 GALLONS THROUGHPUT | 123-6679 |
| 123 | 6679 | 001 | 02 | VOC | 46.62 | 1000 GALLONS THROUGHPUT | 123-6679 |
| 123 | 6680 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6680 |
| 123 | 6680 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6680 |
| 123 | 6680 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6680 |
| 123 | 6680 | 001 | 02 | 110543 | 48.72 | 1000 GALLONS THROUGHPUT | 123-6680 |
| 123 | 6680 | 001 | 02 | 71432 | 48.72 | 1000 GALLONS THROUGHPUT | 123-6680 |
| 123 | 6680 | 001 | 02 | VOC | 48.72 | 1000 GALLONS THROUGHPUT | 123-6680 |
| 123 | 6681 | 001 | 01 | 71432 | 3.696 | 1000 GALLONS THROUGHPUT | 123-6681 |
| 123 | 6681 | 001 | 01 | VOC | 3.696 | 1000 GALLONS THROUGHPUT | 123-6681 |
| 123 | 6681 | 001 | 02 | 71432 | 190.47 | 1000 GALLONS THROUGHPUT | 123-6681 |
| 123 | 6681 | 001 | 02 | CO | 190.47 | 1000 GALLONS THROUGHPUT | 123-6681 |
| 123 | 6681 | 001 | 02 | NO2 | 190.47 | 1000 GALLONS THROUGHPUT | 123-6681 |
| 123 | 6681 | 001 | 02 | VOC | 190.47 | 1000 GALLONS THROUGHPUT | 123-6681 |
| 123 | 6682 | 001 | 01 | 110543 | 448.266 | 1000 GALLONS THROUGHPUT | 123-6682 |
| 123 | 6682 | 001 | 01 | 71432 | 448.266 | 1000 GALLONS THROUGHPUT | 123-6682 |
| 123 | 6682 | 001 | 01 | CO | 448.266 | 1000 GALLONS THROUGHPUT | 123-6682 |
| 123 | 6682 | 001 | 01 | NO2 | 448.266 | 1000 GALLONS THROUGHPUT | 123-6682 |
| 123 | 6682 | 001 | 01 | VOC | 448.266 | 1000 GALLONS THROUGHPUT | 123-6682 |
| 123 | 6683 | 001 | 01 | 110543 | 504 | 1000 GALLONS THROUGHPUT | 123-6683 |
| 123 | 6683 | 001 | 01 | 71432 | 504 | 1000 GALLONS THROUGHPUT | 123-6683 |
| 123 | 6683 | 001 | 01 | CO | 504 | 1000 GALLONS THROUGHPUT | 123-6683 |
| 123 | 6683 | 001 | 01 | NO2 | 504 | 1000 GALLONS THROUGHPUT | 123-6683 |
| 123 | 6683 | 001 | 01 | VOC | 504 | 1000 GALLONS THROUGHPUT | 123-6683 |
| 123 | 6684 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6684 |
| 123 | 6684 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6684 |
| 123 | 6684 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6684 |
| 123 | 6684 | 001 | 02 | 110543 | 78.288 | 1000 GALLONS THROUGHPUT | 123-6684 |
| 123 | 6684 | 001 | 02 | 71432 | 78.288 | 1000 GALLONS THROUGHPUT | 123-6684 |
| 123 | 6684 | 001 | 02 | VOC | 78.288 | 1000 GALLONS THROUGHPUT | 123-6684 |
| 123 | 6685 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6685 |
| 123 | 6685 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6685 |
| 123 | 6685 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6685 |
| 123 | 6685 | 001 | 02 | 110543 | 145.026 | 1000 GALLONS THROUGHPUT | 123-6685 |
| 123 | 6685 | 001 | 02 | 71432 | 145.026 | 1000 GALLONS THROUGHPUT | 123-6685 |
| 123 | 6685 | 001 | 02 | VOC | 145.026 | 1000 GALLONS THROUGHPUT | 123-6685 |
| 123 | 6686 | 001 | 01 | 71432 | 7.518 | 1000 GALLONS THROUGHPUT | 123-6686 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 3.5 |
| GP01 | 95 | FLARING | | -1 | 0.5238095 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 270.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 130.952381 |
| GP01 | 95 | FLARING | | -1 | 4.7619048 |
| GP01 | 95 | FLARING | | -1 | 0.6904762 |
| GP01 | 95 | FLARING | | -1 | 130.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 13.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 616.6666667 |
| GP01 | 95 | FLARING | | -1 | 13.8095238 |
| GP01 | 95 | FLARING | | -1 | 2 |
| GP01 | 95 | FLARING | | -1 | 616.6666667 |
| 07WE0916.XP | 0 | | | -1 | 0.5714 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - SIMPSON 31-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - SIMPSON 31-15 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - REEMAN (SECTION 5) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - REEMAN (SECTION 5) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - REEMAN (SECTION 5) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - REEMAN (SECTION 5) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - REEMAN (SECTION 5) | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - REEMAN (SECTION 5) | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - VESSELS MINERAL A 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - VESSELS MINERAL A 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERAL A 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERAL A 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERAL A 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERAL A 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAM H. PELTIER 12-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAM H. PELTIER 12-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAM H. PELTIER 12-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAM H. PELTIER 12-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - WILLIAM H. PELTIER 12-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022195 - HARKIS 1, 31-2,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022195 - HARKIS 1, 31-2,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022195 - HARKIS 1, 31-2,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022195 - HARKIS 1, 31-2,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022195 - HARKIS 1, 31-2,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790487 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790487 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790487 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790487 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790487 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790487 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779854 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779854 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779854 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779854 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779854 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779854 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | MERIT ENERGY CO - ASBURY V | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000666 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.380175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00609 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000696 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3973 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6028 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002721 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.292009 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.11494 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.553238 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056033 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006404 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.687234 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.270507 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.655503 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0441 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0066 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.77268 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.30414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4131 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00932 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001351 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2563 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050068 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007251 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.235818 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002148 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066424-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066424-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066424-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066424-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066424-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066424-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -104.8819278 | 40.4923805555556 | NE NW SEC 15 | 0.000666 |
| BILL BARRETT CORPORATION | 1321 | | -104.8819278 | 40.4923805555556 | NE NW SEC 15 | 0.380175 |
| BILL BARRETT CORPORATION | 1321 | | -104.6946361 | 40.5223416666667 | NW NW SEC 5 | 0.00609 |
| BILL BARRETT CORPORATION | 1321 | | -104.6946361 | 40.5223416666667 | NW NW SEC 5 | 0.000696 |
| BILL BARRETT CORPORATION | 1321 | | -104.6946361 | 40.5223416666667 | NW NW SEC 5 | 0.3973 |
| BILL BARRETT CORPORATION | 1321 | | -104.6946361 | 40.5223416666667 | NW NW SEC 5 | 0.00609 |
| BILL BARRETT CORPORATION | 1321 | | -104.6946361 | 40.5223416666667 | NW NW SEC 5 | 0.000696 |
| BILL BARRETT CORPORATION | 1321 | | -104.6946361 | 40.5223416666667 | NW NW SEC 5 | 0.3973 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0500264 | 40.0266594444444 | NE NW SEC 30 | 0.003777 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0500264 | 40.0266594444444 | NE NW SEC 30 | 2.156038 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0500264 | 40.0266594444444 | NE NW SEC 30 | 0.003777 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0500264 | 40.0266594444444 | NE NW SEC 30 | 0.292009 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0500264 | 40.0266594444444 | NE NW SEC 30 | 0.11494 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0500264 | 40.0266594444444 | NE NW SEC 30 | 2.156038 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0361201 | 40.038584 | SW NW SEC 20 | 0.056033 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0361201 | 40.038584 | SW NW SEC 20 | 0.006404 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0361201 | 40.038584 | SW NW SEC 20 | 0.687234 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0361201 | 40.038584 | SW NW SEC 20 | 0.270507 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0361201 | 40.038584 | SW NW SEC 20 | 3.655503 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287824 | 40.1694199444444 | SWNE-2-2N-65 | 0.0441 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287824 | 40.1694199444444 | SWNE-2-2N-65 | 0.0066 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287824 | 40.1694199444444 | SWNE-2-2N-65 | 0.77268 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287824 | 40.1694199444444 | SWNE-2-2N-65 | 0.30414 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287824 | 40.1694199444444 | SWNE-2-2N-65 | 3.4131 |
| NOBLE ENERGY, INC. | 1321 | | -104.5005833 | 40.390225 | NENW SEC 24 T | 0.00932 |
| NOBLE ENERGY, INC. | 1321 | | -104.5005833 | 40.390225 | NENW SEC 24 T | 0.001351 |
| NOBLE ENERGY, INC. | 1321 | | -104.5005833 | 40.390225 | NENW SEC 24 T | 0.2563 |
| NOBLE ENERGY, INC. | 1321 | | -104.5005833 | 40.390225 | NENW SEC 24 T | 0.00932 |
| NOBLE ENERGY, INC. | 1321 | | -104.5005833 | 40.390225 | NENW SEC 24 T | 0.001351 |
| NOBLE ENERGY, INC. | 1321 | | -104.5005833 | 40.390225 | NENW SEC 24 T | 0.2563 |
| NOBLE ENERGY, INC. | 1321 | | -104.4822278 | 40.4918694444445 | NENW SEC 18 T | 0.050068 |
| NOBLE ENERGY, INC. | 1321 | | -104.4822278 | 40.4918694444445 | NENW SEC 18 T | 0.007251 |
| NOBLE ENERGY, INC. | 1321 | | -104.4822278 | 40.4918694444445 | NENW SEC 18 T | 2.235818 |
| NOBLE ENERGY, INC. | 1321 | | -104.4822278 | 40.4918694444445 | NENW SEC 18 T | 0.050068 |
| NOBLE ENERGY, INC. | 1321 | | -104.4822278 | 40.4918694444445 | NENW SEC 18 T | 0.007251 |
| NOBLE ENERGY, INC. | 1321 | | -104.4822278 | 40.4918694444445 | NENW SEC 18 T | 2.235818 |
| MERIT ENERGY COMPANY | 1321 | | -104.8767598 | 40.1623711388889 | SW SEC 3 T2N | 0.004841 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6686 | 001 | 01 | VOC | 7.518 | 1000 GALLONS THROUGHPUT | 123-6686 |
| 123 | 6686 | 001 | 02 | 71432 | 188.538 | 1000 GALLONS THROUGHPUT | 123-6686 |
| 123 | 6686 | 001 | 02 | CO | 188.538 | 1000 GALLONS THROUGHPUT | 123-6686 |
| 123 | 6686 | 001 | 02 | NO2 | 188.538 | 1000 GALLONS THROUGHPUT | 123-6686 |
| 123 | 6686 | 001 | 02 | VOC | 188.538 | 1000 GALLONS THROUGHPUT | 123-6686 |
| 123 | 6687 | 001 | 01 | 110543 | 28.14 | 1000 GALLONS THROUGHPUT | 123-6687 |
| 123 | 6687 | 001 | 01 | 71432 | 28.14 | 1000 GALLONS THROUGHPUT | 123-6687 |
| 123 | 6687 | 001 | 01 | CO | 28.14 | 1000 GALLONS THROUGHPUT | 123-6687 |
| 123 | 6687 | 001 | 01 | NO2 | 28.14 | 1000 GALLONS THROUGHPUT | 123-6687 |
| 123 | 6687 | 001 | 01 | VOC | 28.14 | 1000 GALLONS THROUGHPUT | 123-6687 |
| 123 | 6688 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6688 |
| 123 | 6688 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6688 |
| 123 | 6688 | 001 | 02 | 71432 | 99.876 | 1000 GALLONS THROUGHPUT | 123-6688 |
| 123 | 6688 | 001 | 02 | CO | 99.876 | 1000 GALLONS THROUGHPUT | 123-6688 |
| 123 | 6688 | 001 | 02 | NO2 | 99.876 | 1000 GALLONS THROUGHPUT | 123-6688 |
| 123 | 6688 | 001 | 02 | VOC | 99.876 | 1000 GALLONS THROUGHPUT | 123-6688 |
| 123 | 6689 | 001 | 01 | CO | 68.04 | 1000 GALLONS THROUGHPUT | 123-6689 |
| 123 | 6689 | 001 | 01 | NO2 | 68.04 | 1000 GALLONS THROUGHPUT | 123-6689 |
| 123 | 6689 | 001 | 01 | VOC | 68.04 | 1000 GALLONS THROUGHPUT | 123-6689 |
| 123 | 6690 | 001 | 01 | 71432 | 59.136 | 1000 GALLONS THROUGHPUT | 123-6690 |
| 123 | 6690 | 001 | 01 | CO | 59.136 | 1000 GALLONS THROUGHPUT | 123-6690 |
| 123 | 6690 | 001 | 01 | NO2 | 59.136 | 1000 GALLONS THROUGHPUT | 123-6690 |
| 123 | 6690 | 001 | 01 | VOC | 59.136 | 1000 GALLONS THROUGHPUT | 123-6690 |
| 123 | 6691 | 001 | 01 | 71432 | 102.06 | 1000 GALLONS THROUGHPUT | 123-6691 |
| 123 | 6691 | 001 | 01 | CO | 102.06 | 1000 GALLONS THROUGHPUT | 123-6691 |
| 123 | 6691 | 001 | 01 | NO2 | 102.06 | 1000 GALLONS THROUGHPUT | 123-6691 |
| 123 | 6691 | 001 | 01 | VOC | 102.06 | 1000 GALLONS THROUGHPUT | 123-6691 |
| 123 | 6692 | 001 | 01 | 110543 | 38.808 | 1000 GALLONS THROUGHPUT | 123-6692 |
| 123 | 6692 | 001 | 01 | 71432 | 38.808 | 1000 GALLONS THROUGHPUT | 123-6692 |
| 123 | 6692 | 001 | 01 | VOC | 38.808 | 1000 GALLONS THROUGHPUT | 123-6692 |
| 123 | 6692 | 001 | 02 | 110543 | 286.104 | 1000 GALLONS THROUGHPUT | 123-6692 |
| 123 | 6692 | 001 | 02 | 71432 | 286.104 | 1000 GALLONS THROUGHPUT | 123-6692 |
| 123 | 6692 | 001 | 02 | CO | 286.104 | 1000 GALLONS THROUGHPUT | 123-6692 |
| 123 | 6692 | 001 | 02 | NO2 | 286.104 | 1000 GALLONS THROUGHPUT | 123-6692 |
| 123 | 6692 | 001 | 02 | VOC | 286.104 | 1000 GALLONS THROUGHPUT | 123-6692 |
| 123 | 6693 | 001 | 01 | 71432 | 114.828 | 1000 GALLONS THROUGHPUT | 123-6693 |
| 123 | 6693 | 001 | 01 | CO | 114.828 | 1000 GALLONS THROUGHPUT | 123-6693 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07WE0916.XP | 0 | | | -1 | 326.1905 |
| 07WE0916.XP | 95 | FLARING | | -1 | 0.5714 |
| 07WE0916.XP | 0 | | | -1 | 3.06619 |
| 07WE0916.XP | 0 | | | -1 | 1.2069 |
| 07WE0916.XP | 95 | FLARING | | -1 | 326.1905 |
| 07WE0917.XP | 95 | FLARING | | -1 | 5 |
| 07WE0917.XP | 95 | FLARING | | -1 | 0.5714 |
| 07WE0917.XP | 0 | | | -1 | 3.06619 |
| 07WE0917.XP | 0 | | | -1 | 1.2069 |
| 07WE0917.XP | 95 | FLARING | | -1 | 326.1905 |
| 07WE0918.XP | 0 | | | -1 | |
| 07WE0918.XP | 0 | | | -1 | |
| 07WE0918.XP | 95 | FLARING | | -1 | 0.5714 |
| 07WE0918.XP | 0 | | | -1 | 3.06619 |
| 07WE0918.XP | 0 | | | -1 | 1.2069 |
| 07WE0918.XP | 95 | FLARING | | -1 | 326.1905 |
| 07WE0919.XP | 0 | | | -1 | 3.06619 |
| 07WE0919.XP | 0 | | | -1 | 1.2069 |
| 07WE0919.XP | 95 | FLARING | | -1 | 326.1905 |
| 07WE0920.XP | 95 | FLARING | | -1 | 0.5714 |
| 07WE0920.XP | 0 | | | -1 | 3.06619 |
| 07WE0920.XP | 0 | | | -1 | 1.2069 |
| 07WE0920.XP | 95 | FLARING | | -1 | 326.1905 |
| 07WE0921.XP | 95 | FLARING | | -1 | 0.5714 |
| 07WE0921.XP | 0 | | | -1 | 3.06619 |
| 07WE0921.XP | 0 | | | -1 | 1.2069 |
| 07WE0921.XP | 95 | FLARING | | -1 | 326.1905 |
| 07WE0922.XP | 0 | | | -1 | 5 |
| 07WE0922.XP | 0 | | | -1 | 0.5714 |
| 07WE0922.XP | 0 | | | -1 | 326.1905 |
| 07WE0922.XP | 95 | FLARING | | -1 | 5 |
| 07WE0922.XP | 95 | FLARING | | -1 | 0.5714 |
| 07WE0922.XP | 0 | | | -1 | 3.06619 |
| 07WE0922.XP | 0 | | | -1 | 1.2069 |
| 07WE0922.XP | 95 | FLARING | | -1 | 326.1905 |
| 07WE0923.XP | 95 | FLARING | | -1 | 0.5714 |
| 07WE0923.XP | 0 | | | -1 | 3.06619 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WHILE UNCON | MERIT ENERGY CO - ASBURY V | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - ASBURY V | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - ASBURY V | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - ASBURY V | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - ASBURY V | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - ESTHER | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - ESTHER | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - ESTHER | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - ESTHER | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - ESTHER | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | MERIT ENERGY CO - GREGERSON/HALL | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | MERIT ENERGY CO - GREGERSON/HALL | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - GREGERSON/HALL | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - GREGERSON/HALL | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - GREGERSON/HALL | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - GREGERSON/HALL | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - HARVEST | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - HARVEST | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - HARVEST | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - HAZEL | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - HAZEL | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - HAZEL | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - HAZEL | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - LILLIE | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - LILLIE | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - LILLIE | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - LILLIE | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | MERIT ENERGY CO - NELSON 24-1/KENT 24-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | MERIT ENERGY CO - NELSON 24-1/KENT 24-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | MERIT ENERGY CO - NELSON 24-1/KENT 24-2 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - NELSON 24-1/KENT 24-2 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - NELSON 24-1/KENT 24-2 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - NELSON 24-1/KENT 24-2 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - NELSON 24-1/KENT 24-2 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - NELSON 24-1/KENT 24-2 | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - OLANDER | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - OLANDER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22615 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002693 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.289047 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.113773 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.537483 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003518 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000402 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.043141 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016981 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.229475 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001427 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.153119 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06027 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.814465 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.104312 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041059 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.55485 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000845 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.090661 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035686 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.48224 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001458 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.156468 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.061588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.832275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09702 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011087 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.3294 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035763 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004087 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.438625 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.172649 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.33311 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00164 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.176042 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.8767598 | 40.1623711388889 | SW SEC 3 T2N | 2.763633 |
| MERIT ENERGY COMPANY | 1321 | | -104.8767598 | 40.1623711388889 | SW SEC 3 T2N | 0.004841 |
| MERIT ENERGY COMPANY | 1321 | | -104.8767598 | 40.1623711388889 | SW SEC 3 T2N | 0.289047 |
| MERIT ENERGY COMPANY | 1321 | | -104.8767598 | 40.1623711388889 | SW SEC 3 T2N | 0.113773 |
| MERIT ENERGY COMPANY | 1321 | | -104.8767598 | 40.1623711388889 | SW SEC 3 T2N | 2.763633 |
| MERIT ENERGY COMPANY | 1321 | | -104.6329333 | 40.3828583333333 | NE SW SEC 23 T | 0.003518 |
| MERIT ENERGY COMPANY | 1321 | | -104.6329333 | 40.3828583333333 | NE SW SEC 23 T | 0.000402 |
| MERIT ENERGY COMPANY | 1321 | | -104.6329333 | 40.3828583333333 | NE SW SEC 23 T | 0.043141 |
| MERIT ENERGY COMPANY | 1321 | | -104.6329333 | 40.3828583333333 | NE SW SEC 23 T | 0.016981 |
| MERIT ENERGY COMPANY | 1321 | | -104.6329333 | 40.3828583333333 | NE SW SEC 23 T | 0.229475 |
| MERIT ENERGY COMPANY | 1321 | | -104.9490123 | 40.1550666388889 | SW NE SEC 12 T | 0.001427 |
| MERIT ENERGY COMPANY | 1321 | | -104.9490123 | 40.1550666388889 | SW NE SEC 12 T | 0.814465 |
| MERIT ENERGY COMPANY | 1321 | | -104.9490123 | 40.1550666388889 | SW NE SEC 12 T | 0.001427 |
| MERIT ENERGY COMPANY | 1321 | | -104.9490123 | 40.1550666388889 | SW NE SEC 12 T | 0.153119 |
| MERIT ENERGY COMPANY | 1321 | | -104.9490123 | 40.1550666388889 | SW NE SEC 12 T | 0.06027 |
| MERIT ENERGY COMPANY | 1321 | | -104.9490123 | 40.1550666388889 | SW NE SEC 12 T | 0.814465 |
| MERIT ENERGY COMPANY | 1321 | | -104.6802698 | 40.4458193333333 | SE NE SEC 32 T | 0.104312 |
| MERIT ENERGY COMPANY | 1321 | | -104.6802698 | 40.4458193333333 | SE NE SEC 32 T | 0.041059 |
| MERIT ENERGY COMPANY | 1321 | | -104.6802698 | 40.4458193333333 | SE NE SEC 32 T | 0.55485 |
| MERIT ENERGY COMPANY | 1321 | | -104.6611861 | 40.3793194444444 | SE SE SEC 21 T5 | 0.000845 |
| MERIT ENERGY COMPANY | 1321 | | -104.6611861 | 40.3793194444444 | SE SE SEC 21 T5 | 0.090661 |
| MERIT ENERGY COMPANY | 1321 | | -104.6611861 | 40.3793194444444 | SE SE SEC 21 T5 | 0.035686 |
| MERIT ENERGY COMPANY | 1321 | | -104.6611861 | 40.3793194444444 | SE SE SEC 21 T5 | 0.48224 |
| MERIT ENERGY COMPANY | 1321 | | -104.6279806 | 40.3901527777778 | NW NE SEC 23 | 0.001458 |
| MERIT ENERGY COMPANY | 1321 | | -104.6279806 | 40.3901527777778 | NW NE SEC 23 | 0.156468 |
| MERIT ENERGY COMPANY | 1321 | | -104.6279806 | 40.3901527777778 | NW NE SEC 23 | 0.061588 |
| MERIT ENERGY COMPANY | 1321 | | -104.6279806 | 40.3901527777778 | NW NE SEC 23 | 0.832275 |
| MERIT ENERGY COMPANY | 1321 | | -104.73005 | 40.30115 | NW SEC 24 T4N | 0.132783 |
| MERIT ENERGY COMPANY | 1321 | | -104.73005 | 40.30115 | NW SEC 24 T4N | 0.015174 |
| MERIT ENERGY COMPANY | 1321 | | -104.73005 | 40.30115 | NW SEC 24 T4N | 8.66251 |
| MERIT ENERGY COMPANY | 1321 | | -104.73005 | 40.30115 | NW SEC 24 T4N | 0.132783 |
| MERIT ENERGY COMPANY | 1321 | | -104.73005 | 40.30115 | NW SEC 24 T4N | 0.015174 |
| MERIT ENERGY COMPANY | 1321 | | -104.73005 | 40.30115 | NW SEC 24 T4N | 0.438625 |
| MERIT ENERGY COMPANY | 1321 | | -104.73005 | 40.30115 | NW SEC 24 T4N | 0.172649 |
| MERIT ENERGY COMPANY | 1321 | | -104.73005 | 40.30115 | NW SEC 24 T4N | 8.66251 |
| MERIT ENERGY COMPANY | 1321 | | -104.9746929 | 40.1351039444444 | SW SEC 14 T2N | 0.00164 |
| MERIT ENERGY COMPANY | 1321 | | -104.9746929 | 40.1351039444444 | SW SEC 14 T2N | 0.176042 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.81 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.81 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.482 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6693 | 001 | 01 | NO2 | 114.828 | 1000 GALLONS THROUGHPUT | 123-6693 |
| 123 | 6693 | 001 | 01 | VOC | 114.828 | 1000 GALLONS THROUGHPUT | 123-6693 |
| 123 | 6694 | 001 | 01 | VOC | 23.184 | 1000 GALLONS THROUGHPUT | 123-6694 |
| 123 | 6695 | 001 | 01 | VOC | 35.952 | 1000 GALLONS THROUGHPUT | 123-6695 |
| 123 | 6696 | 001 | 01 | 110543 | 356.412 | 1000 GALLONS THROUGHPUT | 123-6696 |
| 123 | 6696 | 001 | 01 | 71432 | 356.412 | 1000 GALLONS THROUGHPUT | 123-6696 |
| 123 | 6696 | 001 | 01 | CO | 356.412 | 1000 GALLONS THROUGHPUT | 123-6696 |
| 123 | 6696 | 001 | 01 | NO2 | 356.412 | 1000 GALLONS THROUGHPUT | 123-6696 |
| 123 | 6696 | 001 | 01 | VOC | 356.412 | 1000 GALLONS THROUGHPUT | 123-6696 |
| 123 | 6697 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6697 |
| 123 | 6697 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6697 |
| 123 | 6697 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6697 |
| 123 | 6697 | 001 | 02 | 110543 | 63.882 | 1000 GALLONS THROUGHPUT | 123-6697 |
| 123 | 6697 | 001 | 02 | 71432 | 63.882 | 1000 GALLONS THROUGHPUT | 123-6697 |
| 123 | 6697 | 001 | 02 | VOC | 63.882 | 1000 GALLONS THROUGHPUT | 123-6697 |
| 123 | 6698 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6698 |
| 123 | 6698 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6698 |
| 123 | 6698 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6698 |
| 123 | 6698 | 001 | 02 | 110543 | 80.892 | 1000 GALLONS THROUGHPUT | 123-6698 |
| 123 | 6698 | 001 | 02 | 71432 | 80.892 | 1000 GALLONS THROUGHPUT | 123-6698 |
| 123 | 6698 | 001 | 02 | VOC | 80.892 | 1000 GALLONS THROUGHPUT | 123-6698 |
| 123 | 6699 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6699 |
| 123 | 6699 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6699 |
| 123 | 6699 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6699 |
| 123 | 6699 | 001 | 02 | 110543 | 121.968 | 1000 GALLONS THROUGHPUT | 123-6699 |
| 123 | 6699 | 001 | 02 | 71432 | 121.968 | 1000 GALLONS THROUGHPUT | 123-6699 |
| 123 | 6699 | 001 | 02 | VOC | 121.968 | 1000 GALLONS THROUGHPUT | 123-6699 |
| 123 | 6700 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-6700 |
| 123 | 6700 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-6700 |
| 123 | 6700 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-6700 |
| 123 | 6700 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-6700 |
| 123 | 6701 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6701 |
| 123 | 6702 | 001 | 01 | 110543 | 297.696 | 1000 GALLONS THROUGHPUT | 123-6702 |
| 123 | 6702 | 001 | 01 | 71432 | 297.696 | 1000 GALLONS THROUGHPUT | 123-6702 |
| 123 | 6702 | 001 | 01 | CO | 297.696 | 1000 GALLONS THROUGHPUT | 123-6702 |
| 123 | 6702 | 001 | 01 | NO2 | 297.696 | 1000 GALLONS THROUGHPUT | 123-6702 |
| 123 | 6702 | 001 | 01 | VOC | 297.696 | 1000 GALLONS THROUGHPUT | 123-6702 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07WE0923.XP | 0 | | | -1 | 1.2069 |
| 07WE0923.XP | 95 | FLARING | | -1 | 326.1905 |
| 07WE0924.XP | 95 | FLARING | | -1 | 326.19 |
| 07WE0925.XP | 0 | | | -1 | 326.1905 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0968.CN | 0 | NO EQUIPMENT | | -1 | |
| 07WE0968.CN | 0 | NO EQUIPMENT | | -1 | |
| 07WE0968.CN | 0 | NO EQUIPMENT | | -1 | |
| 07WE0968.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - OLANDER | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - OLANDER | 7 | 24 | 8760 |
| TANK OPERATION WHILE CONTROLLED BY FLAR | MERIT ENERGY CO - SHIVERS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WHILE UNCON | MERIT ENERGY CO - WM KELLEY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36000040-UPRR 22 PAN AM "C"#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36000040-UPRR 22 PAN AM "C"#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36000040-UPRR 22 PAN AM "C"#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36000040-UPRR 22 PAN AM "C"#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36000040-UPRR 22 PAN AM "C"#1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814694 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814694 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814694 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814694 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814694 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814694 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814689 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814689 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814689 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814689 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814689 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814689 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - CROISSANT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - CROISSANT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - CROISSANT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - CROISSANT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - CROISSANT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - CROISSANT 1 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | PETROLEUM DEV - BROWN COMPRESSOR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | PETROLEUM DEV - BROWN COMPRESSOR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | PETROLEUM DEV - BROWN COMPRESSOR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | PETROLEUM DEV - BROWN COMPRESSOR | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 917152 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 805672 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 805672 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 805672 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 805672 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 805672 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.069293 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.936395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18906 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8636 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044552 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005092 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.546414 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.215078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.906455 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007985 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000913 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.520943 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010112 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.659655 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015246 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001742 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.99462 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037212 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004253 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.456396 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.179645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.42764 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.9746929 | 40.1351039444444 | SW SEC 14 T2N | 0.069293 |
| MERIT ENERGY COMPANY | 1321 | | -104.9746929 | 40.1351039444444 | SW SEC 14 T2N | 0.936395 |
| MERIT ENERGY COMPANY | 1321 | | -104.7964456 | 40.1126665555556 | NE SEC 29 T2N | 0.18906 |
| MERIT ENERGY COMPANY | 1321 | | -104.6990833 | 40.4682027777778 | SE SE SEC 19 T6 | 5.8636 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7658192 | 40.1942876388889 | NESW-27-3N-6 | 0.044552 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7658192 | 40.1942876388889 | NESW-27-3N-6 | 0.005092 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7658192 | 40.1942876388889 | NESW-27-3N-6 | 0.546414 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7658192 | 40.1942876388889 | NESW-27-3N-6 | 0.215078 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7658192 | 40.1942876388889 | NESW-27-3N-6 | 2.906455 |
| NOBLE ENERGY, INC. | 1321 | | -104.7615294 | 40.3428019722222 | SW NE SEC 3 T4 | 0.007985 |
| NOBLE ENERGY, INC. | 1321 | | -104.7615294 | 40.3428019722222 | SW NE SEC 3 T4 | 0.000913 |
| NOBLE ENERGY, INC. | 1321 | | -104.7615294 | 40.3428019722222 | SW NE SEC 3 T4 | 0.520943 |
| NOBLE ENERGY, INC. | 1321 | | -104.7615294 | 40.3428019722222 | SW NE SEC 3 T4 | 0.007985 |
| NOBLE ENERGY, INC. | 1321 | | -104.7615294 | 40.3428019722222 | SW NE SEC 3 T4 | 0.000913 |
| NOBLE ENERGY, INC. | 1321 | | -104.7615294 | 40.3428019722222 | SW NE SEC 3 T4 | 0.520943 |
| NOBLE ENERGY, INC. | 1311 | | -104.7404403 | 40.3667368611111 | SW SE SEC 26 T | 0.010112 |
| NOBLE ENERGY, INC. | 1311 | | -104.7404403 | 40.3667368611111 | SW SE SEC 26 T | 0.001156 |
| NOBLE ENERGY, INC. | 1311 | | -104.7404403 | 40.3667368611111 | SW SE SEC 26 T | 0.659655 |
| NOBLE ENERGY, INC. | 1311 | | -104.7404403 | 40.3667368611111 | SW SE SEC 26 T | 0.010112 |
| NOBLE ENERGY, INC. | 1311 | | -104.7404403 | 40.3667368611111 | SW SE SEC 26 T | 0.001156 |
| NOBLE ENERGY, INC. | 1311 | | -104.7404403 | 40.3667368611111 | SW SE SEC 26 T | 0.659655 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4300121 | 40.3369551666667 | SW SW SEC 3 T | 0.015246 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4300121 | 40.3369551666667 | SW SW SEC 3 T | 0.001742 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4300121 | 40.3369551666667 | SW SW SEC 3 T | 0.99462 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4300121 | 40.3369551666667 | SW SW SEC 3 T | 0.015246 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4300121 | 40.3369551666667 | SW SW SEC 3 T | 0.001742 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4300121 | 40.3369551666667 | SW SW SEC 3 T | 0.99462 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.406703 | 40.5104022777778 | SE SW SEC 2 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.406703 | 40.5104022777778 | SE SW SEC 2 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.406703 | 40.5104022777778 | SE SW SEC 2 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.406703 | 40.5104022777778 | SE SW SEC 2 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7135452 | 40.3721263888889 | SW NW SEC 30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7134273 | 40.4610444722222 | SW NW SEC 30 | 0.037212 |
| NOBLE ENERGY, INC. | 1321 | | -104.7134273 | 40.4610444722222 | SW NW SEC 30 | 0.004253 |
| NOBLE ENERGY, INC. | 1321 | | -104.7134273 | 40.4610444722222 | SW NW SEC 30 | 0.456396 |
| NOBLE ENERGY, INC. | 1321 | | -104.7134273 | 40.4610444722222 | SW NW SEC 30 | 0.179645 |
| NOBLE ENERGY, INC. | 1321 | | -104.7134273 | 40.4610444722222 | SW NW SEC 30 | 2.42764 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| 0.189 | TY | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added as a new point |
| 1 | TY | Added as a new point |
| 14.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6703 | 001 | 01 | 71432 | 89.586 | 1000 GALLONS THROUGHPUT | 123-6703 |
| 123 | 6703 | 001 | 01 | CO | 89.586 | 1000 GALLONS THROUGHPUT | 123-6703 |
| 123 | 6703 | 001 | 01 | NO2 | 89.586 | 1000 GALLONS THROUGHPUT | 123-6703 |
| 123 | 6703 | 001 | 01 | VOC | 89.586 | 1000 GALLONS THROUGHPUT | 123-6703 |
| 123 | 6704 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6704 |
| 123 | 6704 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6704 |
| 123 | 6705 | 001 | 01 | CO | 75.222 | 1000 GALLONS THROUGHPUT | 123-6705 |
| 123 | 6705 | 001 | 01 | NO2 | 75.222 | 1000 GALLONS THROUGHPUT | 123-6705 |
| 123 | 6705 | 001 | 01 | VOC | 75.222 | 1000 GALLONS THROUGHPUT | 123-6705 |
| 123 | 6706 | 001 | 01 | CO | 48.132 | 1000 GALLONS THROUGHPUT | 123-6706 |
| 123 | 6706 | 001 | 01 | CO | 48.132 | 1000 GALLONS THROUGHPUT | 123-6706 |
| 123 | 6706 | 001 | 01 | NO2 | 48.132 | 1000 GALLONS THROUGHPUT | 123-6706 |
| 123 | 6706 | 001 | 01 | NO2 | 48.132 | 1000 GALLONS THROUGHPUT | 123-6706 |
| 123 | 6706 | 001 | 01 | VOC | 48.132 | 1000 GALLONS THROUGHPUT | 123-6706 |
| 123 | 6706 | 001 | 01 | VOC | 48.132 | 1000 GALLONS THROUGHPUT | 123-6706 |
| 123 | 6707 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6707 |
| 123 | 6707 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6707 |
| 123 | 6708 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6708 |
| 123 | 6709 | 001 | 01 | 110543 | 477.12 | 1000 GALLONS THROUGHPUT | 123-6709 |
| 123 | 6709 | 001 | 01 | 71432 | 477.12 | 1000 GALLONS THROUGHPUT | 123-6709 |
| 123 | 6709 | 001 | 01 | CO | 477.12 | 1000 GALLONS THROUGHPUT | 123-6709 |
| 123 | 6709 | 001 | 01 | NO2 | 477.12 | 1000 GALLONS THROUGHPUT | 123-6709 |
| 123 | 6709 | 001 | 01 | VOC | 477.12 | 1000 GALLONS THROUGHPUT | 123-6709 |
| 123 | 6709 | 002 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-6709 |
| 123 | 6709 | 002 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6709 |
| 123 | 6709 | 002 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6709 |
| 123 | 6709 | 002 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-6709 |
| 123 | 6709 | 002 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-6709 |
| 123 | 6709 | 002 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-6709 |
| 123 | 6709 | 002 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-6709 |
| 123 | 6709 | 003 | 01 | VOC | 477.12 | 1000 GALLONS TRANSFERRED | 123-6709 |
| 123 | 6710 | 001 | 01 | 110543 | 351.96 | 1000 GALLONS THROUGHPUT | 123-6710 |
| 123 | 6710 | 001 | 01 | 71432 | 351.96 | 1000 GALLONS THROUGHPUT | 123-6710 |
| 123 | 6710 | 001 | 01 | CO | 351.96 | 1000 GALLONS THROUGHPUT | 123-6710 |
| 123 | 6710 | 001 | 01 | NO2 | 351.96 | 1000 GALLONS THROUGHPUT | 123-6710 |
| 123 | 6710 | 001 | 01 | VOC | 351.96 | 1000 GALLONS THROUGHPUT | 123-6710 |
| 123 | 6710 | 002 | 01 | VOC | 730.296 | 1000 GALLONS TRANSFERRED | 123-6710 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.598 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.598 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 90.993 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 74.369 | FLARING | | -1 | 326.1904762 |
| GP01 | 74.369 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.987 | FLARING | | -1 | 5 |
| GP01 | 94.987 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.987 | FLARING | | -1 | 326.1904762 |
| 10WE1087.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 10WE1087.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 10WE1087.XP | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 10WE1087.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 10WE1087.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 10WE1087.XP | 0 | NO EQUIPMENT | | -1 | 142.8571429 |
| 10WE1087.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| 10WE1483.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0355 | 0 | NO EQUIPMENT | | -1 | 5.77 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117372 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117372 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117372 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117372 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 705672 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 705672 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81715200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81715200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81715200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 81720400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 81720400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 81720400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 81720400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 81720400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 81720400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 117350 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 117350 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 117382 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917398 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917398 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917398 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917398 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 917398 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY, INC. - BATT # 917398 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY, INC. - BATT # 917398 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY, INC. - BATT # 917398 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY, INC. - BATT # 917398 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY, INC. - BATT # 917398 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY, INC. - BATT # 917398 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY, INC. - BATT # 917398 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATT # 917398 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11739900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11739900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11739900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11739900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11739900 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11739900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001383 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004031 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.789347 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.115322 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045393 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.104949 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002166 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002166 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009867 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009867 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.012036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.012036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.059798 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006834 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.73147 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.287919 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.901117 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.376491 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005028 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.539588 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.212391 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.87015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.106904 | 40600132 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7133849 | 40.4646651388889 | NWNW SEC30 | 0.001383 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133849 | 40.4646651388889 | NWNW SEC30 | 0.004031 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133849 | 40.4646651388889 | NWNW SEC30 | 0.018365 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133849 | 40.4646651388889 | NWNW SEC30 | 0.789347 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133864 | 40.4646608055556 | NWNW SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133864 | 40.4646608055556 | NWNW SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133864 | 40.4646514166667 | NWNW SEC 30 | 0.115322 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133864 | 40.4646514166667 | NWNW SEC 30 | 0.045393 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133864 | 40.4646514166667 | NWNW SEC 30 | 1.104949 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577407 | 40.5024228055556 | SENE SEC9 T6N | 0.002166 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577407 | 40.5024228055556 | SENE SEC9 T6N | 0.002166 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577407 | 40.5024228055556 | SENE SEC9 T6N | 0.009867 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577407 | 40.5024228055556 | SENE SEC9 T6N | 0.009867 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577407 | 40.5024228055556 | SENE SEC9 T6N | 2.012036 |
| NOBLE ENERGY, INC. | 1321 | | -104.5577407 | 40.5024228055556 | SENE SEC9 T6N | 2.012036 |
| NOBLE ENERGY, INC. | 1321 | | -104.6852317 | 40.1837046111111 | SWNE SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6852317 | 40.1837046111111 | SWNE SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5147801 | 40.3865780277778 | SW NE SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4061661 | 40.4193849166667 | SENE SEC11 T5 | 0.059798 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4061661 | 40.4193849166667 | SENE SEC11 T5 | 0.006834 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4061661 | 40.4193849166667 | SENE SEC11 T5 | 0.73147 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4061661 | 40.4193849166667 | SENE SEC11 T5 | 0.287919 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4061661 | 40.4193849166667 | SENE SEC11 T5 | 3.901117 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4061661 | 40.4193849166667 | SENE SEC11 T5 | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4061661 | 40.4193849166667 | SENE SEC11 T5 | 1.337469 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4061661 | 40.4193849166667 | SENE SEC11 T5 | 1.783292 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4061661 | 40.4193849166667 | SENE SEC11 T5 | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4061661 | 40.4193849166667 | SENE SEC11 T5 | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4061661 | 40.4193849166667 | SENE SEC11 T5 | 0.2 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4061661 | 40.4193849166667 | SENE SEC11 T5 | 0.526882 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4061661 | 40.4193849166667 | SENE SEC11 T5 | 1.376491 |
| NOBLE ENERGY, INC. | 1321 | | -104.4059733 | 40.4194133333333 | NENW SEC 11 T | 0.043995 |
| NOBLE ENERGY, INC. | 1321 | | -104.4059733 | 40.4194133333333 | NENW SEC 11 T | 0.005028 |
| NOBLE ENERGY, INC. | 1321 | | -104.4059733 | 40.4194133333333 | NENW SEC 11 T | 0.539588 |
| NOBLE ENERGY, INC. | 1321 | | -104.4059733 | 40.4194133333333 | NENW SEC 11 T | 0.212391 |
| NOBLE ENERGY, INC. | 1321 | | -104.4059733 | 40.4194133333333 | NENW SEC 11 T | 2.87015 |
| NOBLE ENERGY, INC. | 1321 | | -104.4059733 | 40.4194133333333 | NENW SEC 11 T | 2.106904 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.38 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6711 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6711 |
| 123 | 6711 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6711 |
| 123 | 6712 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6712 |
| 123 | 6712 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6712 |
| 123 | 6712 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6712 |
| 123 | 6712 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6712 |
| 123 | 6712 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6712 |
| 123 | 6712 | 001 | 02 | 110543 | 382.41 | 1000 GALLONS THROUGHPUT | 123-6712 |
| 123 | 6712 | 001 | 02 | 71432 | 382.41 | 1000 GALLONS THROUGHPUT | 123-6712 |
| 123 | 6712 | 001 | 02 | VOC | 382.41 | 1000 GALLONS THROUGHPUT | 123-6712 |
| 123 | 6712 | 002 | 01 | VOC | 416.178 | 1000 GALLONS TRANSFERRED | 123-6712 |
| 123 | 6713 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6713 |
| 123 | 6713 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6713 |
| 123 | 6713 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6713 |
| 123 | 6713 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6713 |
| 123 | 6713 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6713 |
| 123 | 6713 | 001 | 02 | 110543 | 310.086 | 1000 GALLONS THROUGHPUT | 123-6713 |
| 123 | 6713 | 001 | 02 | 71432 | 310.086 | 1000 GALLONS THROUGHPUT | 123-6713 |
| 123 | 6713 | 001 | 02 | VOC | 310.086 | 1000 GALLONS THROUGHPUT | 123-6713 |
| 123 | 6713 | 002 | 01 | VOC | 427.518 | 1000 GALLONS TRANSFERRED | 123-6713 |
| 123 | 6713 | 003 | 01 | VOC | 344.45 | 1000 GALLONS THROUGHPUT | 123-6713 |
| 123 | 6714 | 001 | 01 | 110543 | 314.622 | 1000 GALLONS THROUGHPUT | 123-6714 |
| 123 | 6714 | 001 | 01 | 71432 | 314.622 | 1000 GALLONS THROUGHPUT | 123-6714 |
| 123 | 6714 | 001 | 01 | CO | 314.622 | 1000 GALLONS THROUGHPUT | 123-6714 |
| 123 | 6714 | 001 | 01 | NO2 | 314.622 | 1000 GALLONS THROUGHPUT | 123-6714 |
| 123 | 6714 | 001 | 01 | VOC | 314.622 | 1000 GALLONS THROUGHPUT | 123-6714 |
| 123 | 6715 | 001 | 01 | 110543 | 323.988 | 1000 GALLONS THROUGHPUT | 123-6715 |
| 123 | 6715 | 001 | 01 | 71432 | 323.988 | 1000 GALLONS THROUGHPUT | 123-6715 |
| 123 | 6715 | 001 | 01 | CO | 323.988 | 1000 GALLONS THROUGHPUT | 123-6715 |
| 123 | 6715 | 001 | 01 | NO2 | 323.988 | 1000 GALLONS THROUGHPUT | 123-6715 |
| 123 | 6715 | 001 | 01 | VOC | 323.988 | 1000 GALLONS THROUGHPUT | 123-6715 |
| 123 | 6715 | 002 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-6715 |
| 123 | 6715 | 002 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6715 |
| 123 | 6715 | 002 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6715 |
| 123 | 6715 | 002 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-6715 |
| 123 | 6715 | 002 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-6715 |
| 123 | 6715 | 002 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-6715 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9761905 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 159.5238095 |
| GP01 | 95 | FLARING | | -1 | 6.4285714 |
| GP01 | 95 | FLARING | | -1 | 0.9761905 |
| GP01 | 95 | FLARING | | -1 | 159.5238095 |
| 09WE0714.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 189.5238095 |
| GP01 | 95 | FLARING | | -1 | 8.5714286 |
| GP01 | 95 | FLARING | | -1 | 1.1904762 |
| GP01 | 95 | FLARING | | -1 | 189.5238095 |
| 09WE1073.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 11WE1603.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1088.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 10WE1088.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 10WE1088.XP | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 10WE1088.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 10WE1088.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 10WE1088.XP | 0 | NO EQUIPMENT | | -1 | 14.2857143 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 117383 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 117383 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #11740300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #11740300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #11740300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #11740300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #11740300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #11740300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #11740300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #11740300 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC BATTERY #11740300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11829600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11829600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11829600 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | NOBLE ENERGY - BATTERY #11829600 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY #11829600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 117400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118294 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118294 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118294 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118294 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118294 | 7 | 24 | 8760 |
| AJAX, E42 NATURAL GAS ENG RATED AT 42 HP | NOBLE ENERGY, INC. - BATT # 118294 | 7 | 24 | 8760 |
| AJAX, E42 NATURAL GAS ENG RATED AT 42 HP | NOBLE ENERGY, INC. - BATT # 118294 | 7 | 24 | 8760 |
| AJAX, E42 NATURAL GAS ENG RATED AT 42 HP | NOBLE ENERGY, INC. - BATT # 118294 | 7 | 24 | 8760 |
| AJAX, E42 NATURAL GAS ENG RATED AT 42 HP | NOBLE ENERGY, INC. - BATT # 118294 | 7 | 24 | 8760 |
| AJAX, E42 NATURAL GAS ENG RATED AT 42 HP | NOBLE ENERGY, INC. - BATT # 118294 | 7 | 24 | 8760 |
| AJAX, E42 NATURAL GAS ENG RATED AT 42 HP | NOBLE ENERGY, INC. - BATT # 118294 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.061459 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009333 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.525087 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.200674 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.066447 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009229 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.469217 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.233389 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.07434 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039328 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004495 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.482345 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.189859 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.565668 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040499 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004628 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.496704 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.195511 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.642045 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200252 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5198596 | 40.3780502222222 | SESW SEC23 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5198596 | 40.3780502222222 | SESW SEC23 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4204842 | 40.4629968055556 | NWNE SEC27 T | 0.061459 |
| NOBLE ENERGY, INC. | 1321 | | -104.4204842 | 40.4629968055556 | NWNE SEC27 T | 0.009333 |
| NOBLE ENERGY, INC. | 1321 | | -104.4204842 | 40.4629968055556 | NWNE SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4204842 | 40.4629968055556 | NWNE SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4204842 | 40.4629968055556 | NWNE SEC27 T | 1.525087 |
| NOBLE ENERGY, INC. | 1321 | | -104.4204842 | 40.4629968055556 | NWNE SEC27 T | 0.061459 |
| NOBLE ENERGY, INC. | 1321 | | -104.4204842 | 40.4629968055556 | NWNE SEC27 T | 0.009333 |
| NOBLE ENERGY, INC. | 1321 | | -104.4204842 | 40.4629968055556 | NWNE SEC27 T | 1.525087 |
| NOBLE ENERGY, INC. | 1321 | | -104.4204842 | 40.4629968055556 | NWNE SEC27 T | 1.200674 |
| NOBLE ENERGY, INC. | 1321 | | -104.4061837 | 40.4484891111111 | NENW SEC 35 T | 0.066447 |
| NOBLE ENERGY, INC. | 1321 | | -104.4061837 | 40.4484891111111 | NENW SEC 35 T | 0.009229 |
| NOBLE ENERGY, INC. | 1321 | | -104.4061837 | 40.4484891111111 | NENW SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4061837 | 40.4484891111111 | NENW SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4061837 | 40.4484891111111 | NENW SEC 35 T | 1.469217 |
| NOBLE ENERGY, INC. | 1321 | | -104.4061837 | 40.4484891111111 | NENW SEC 35 T | 0.066447 |
| NOBLE ENERGY, INC. | 1321 | | -104.4061837 | 40.4484891111111 | NENW SEC 35 T | 0.009229 |
| NOBLE ENERGY, INC. | 1321 | | -104.4061837 | 40.4484891111111 | NENW SEC 35 T | 1.469217 |
| NOBLE ENERGY, INC. | 1321 | | -104.4061837 | 40.4484891111111 | NENW SEC 35 T | 1.233389 |
| NOBLE ENERGY, INC. | 1321 | | -104.4061837 | 40.4484891111111 | NENW SEC 35 T | 1.07434 |
| NOBLE ENERGY, INC. | 1321 | | -104.4395092 | 40.4375703611111 | SW SE SEC 33 T | 0.039328 |
| NOBLE ENERGY, INC. | 1321 | | -104.4395092 | 40.4375703611111 | SW SE SEC 33 T | 0.004495 |
| NOBLE ENERGY, INC. | 1321 | | -104.4395092 | 40.4375703611111 | SW SE SEC 33 T | 0.482345 |
| NOBLE ENERGY, INC. | 1321 | | -104.4395092 | 40.4375703611111 | SW SE SEC 33 T | 0.189859 |
| NOBLE ENERGY, INC. | 1321 | | -104.4395092 | 40.4375703611111 | SW SE SEC 33 T | 2.565668 |
| NOBLE ENERGY, INC. | 1321 | | -104.4108666 | 40.4413777222222 | NW SW SEC 35 | 0.040499 |
| NOBLE ENERGY, INC. | 1321 | | -104.4108666 | 40.4413777222222 | NW SW SEC 35 | 0.004628 |
| NOBLE ENERGY, INC. | 1321 | | -104.4108666 | 40.4413777222222 | NW SW SEC 35 | 0.496704 |
| NOBLE ENERGY, INC. | 1321 | | -104.4108666 | 40.4413777222222 | NW SW SEC 35 | 0.195511 |
| NOBLE ENERGY, INC. | 1321 | | -104.4108666 | 40.4413777222222 | NW SW SEC 35 | 2.642045 |
| NOBLE ENERGY, INC. | 1321 | | -104.4108666 | 40.4413777222222 | NW SW SEC 35 | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | | -104.4108666 | 40.4413777222222 | NW SW SEC 35 | 1.337469 |
| NOBLE ENERGY, INC. | 1321 | | -104.4108666 | 40.4413777222222 | NW SW SEC 35 | 1.783292 |
| NOBLE ENERGY, INC. | 1321 | | -104.4108666 | 40.4413777222222 | NW SW SEC 35 | 0.07 |
| NOBLE ENERGY, INC. | 1321 | | -104.4108666 | 40.4413777222222 | NW SW SEC 35 | 0.07 |
| NOBLE ENERGY, INC. | 1321 | | -104.4108666 | 40.4413777222222 | NW SW SEC 35 | 0.02 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.5 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.5 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 1.34 | TY | Added to Construction Permit |
| 1.78 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6715 | 002 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-6715 |
| 123 | 6716 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6716 |
| 123 | 6716 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6716 |
| 123 | 6716 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6716 |
| 123 | 6716 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6716 |
| 123 | 6716 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6716 |
| 123 | 6716 | 001 | 02 | 110543 | 191.688 | 1000 GALLONS THROUGHPUT | 123-6716 |
| 123 | 6716 | 001 | 02 | 71432 | 191.688 | 1000 GALLONS THROUGHPUT | 123-6716 |
| 123 | 6716 | 001 | 02 | VOC | 191.688 | 1000 GALLONS THROUGHPUT | 123-6716 |
| 123 | 6716 | 002 | 01 | VOC | 634.074 | 1000 GALLONS TRANSFERRED | 123-6716 |
| 123 | 6717 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6717 |
| 123 | 6717 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6717 |
| 123 | 6717 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6717 |
| 123 | 6717 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6717 |
| 123 | 6717 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6717 |
| 123 | 6717 | 001 | 02 | 110543 | 275.478 | 1000 GALLONS THROUGHPUT | 123-6717 |
| 123 | 6717 | 001 | 02 | 71432 | 275.478 | 1000 GALLONS THROUGHPUT | 123-6717 |
| 123 | 6717 | 001 | 02 | VOC | 275.478 | 1000 GALLONS THROUGHPUT | 123-6717 |
| 123 | 6717 | 002 | 01 | VOC | 459.102 | 1000 GALLONS TRANSFERRED | 123-6717 |
| 123 | 6717 | 003 | 01 | VOC | 438.86 | 1000 GALLONS THROUGHPUT | 123-6717 |
| 123 | 6718 | 001 | 01 | 110543 | 204.372 | 1000 GALLONS THROUGHPUT | 123-6718 |
| 123 | 6718 | 001 | 01 | 71432 | 204.372 | 1000 GALLONS THROUGHPUT | 123-6718 |
| 123 | 6718 | 001 | 01 | CO | 204.372 | 1000 GALLONS THROUGHPUT | 123-6718 |
| 123 | 6718 | 001 | 01 | NO2 | 204.372 | 1000 GALLONS THROUGHPUT | 123-6718 |
| 123 | 6718 | 001 | 01 | VOC | 204.372 | 1000 GALLONS THROUGHPUT | 123-6718 |
| 123 | 6719 | 001 | 01 | 110543 | 304.836 | 1000 GALLONS THROUGHPUT | 123-6719 |
| 123 | 6719 | 001 | 01 | 71432 | 304.836 | 1000 GALLONS THROUGHPUT | 123-6719 |
| 123 | 6719 | 001 | 01 | CO | 304.836 | 1000 GALLONS THROUGHPUT | 123-6719 |
| 123 | 6719 | 001 | 01 | NO2 | 304.836 | 1000 GALLONS THROUGHPUT | 123-6719 |
| 123 | 6719 | 001 | 01 | VOC | 304.836 | 1000 GALLONS THROUGHPUT | 123-6719 |
| 123 | 6720 | 001 | 01 | VOC | 0.02 | 1000 GALLONS THROUGHPUT | 123-6720 |
| 123 | 6720 | 001 | 02 | VOC | 19.302 | 1000 GALLONS THROUGHPUT | 123-6720 |
| 123 | 6722 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6722 |
| 123 | 6722 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6722 |
| 123 | 6722 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6722 |
| 123 | 6722 | 001 | 02 | 110543 | 124.53 | 1000 GALLONS THROUGHPUT | 123-6722 |
| 123 | 6722 | 001 | 02 | 71432 | 124.53 | 1000 GALLONS THROUGHPUT | 123-6722 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1088.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9761905 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 165.4761905 |
| GP01 | 95 | FLARING | | -1 | 7.3809524 |
| GP01 | 95 | FLARING | | -1 | 0.9761905 |
| GP01 | 95 | FLARING | | -1 | 165.4761905 |
| 09WE0715.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.42843 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.833315 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 171.4248 |
| GP01 | 95 | FLARING | | -1 | 6.42843 |
| GP01 | 95 | FLARING | | -1 | 0.833315 |
| GP01 | 95 | FLARING | | -1 | 171.4248 |
| 09WE1074.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 11WE1604.XP | 0 | NO EQUIPMENT | | -1 | 6.2381 |
| GP01 | 94.977 | FLARING | | -1 | 5 |
| GP01 | 94.977 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.977 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 07WE0981.XP | 0 | NO EQUIPMENT | | -1 | 326.1905 |
| 07WE0981.XP | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, E42 NATURAL GAS ENG RATED AT 42 HP | NOBLE ENERGY, INC. - BATT # 118294 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11829300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11829300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11829300 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11829300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11829700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11829700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11829700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11829700 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11829700 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY #11829700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118282 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118282 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118282 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118282 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 118282 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11828300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11828300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11828300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11828300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11828300 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RES - POPE #1 | 7 | 24 | 8760 |
| FLASH EMISSIONS CONTROLLED/FLARE | FOUNTAINHEAD RES - POPE #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779730 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779730 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779730 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779730 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779730 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035371 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004678 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.792995 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.829303 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044272 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005739 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.180594 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.324509 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.368826 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025665 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002933 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.313322 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.123329 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.674352 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004355 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.013718 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.062491 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.485865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.003262 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.157403 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015566 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001779 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076432-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076432-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076432-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076432-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076432-SESW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4108666 | 40.4413777222222 | NW SW SEC 35 | 0.526882 |
| NOBLE ENERGY, INC. | 1321 | | -104.3967522 | 40.4412716944444 | SESW SEC 16 T | 0.035371 |
| NOBLE ENERGY, INC. | 1321 | | -104.3967522 | 40.4412716944444 | SESW SEC 16 T | 0.004678 |
| NOBLE ENERGY, INC. | 1321 | | -104.3967522 | 40.4412716944444 | SESW SEC 16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3967522 | 40.4412716944444 | SESW SEC 16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3967522 | 40.4412716944444 | SESW SEC 16 T | 0.792995 |
| NOBLE ENERGY, INC. | 1321 | | -104.3967522 | 40.4412716944444 | SESW SEC 16 T | 0.035371 |
| NOBLE ENERGY, INC. | 1321 | | -104.3967522 | 40.4412716944444 | SESW SEC 16 T | 0.004678 |
| NOBLE ENERGY, INC. | 1321 | | -104.3967522 | 40.4412716944444 | SESW SEC 16 T | 0.792995 |
| NOBLE ENERGY, INC. | 1321 | | -104.3967522 | 40.4412716944444 | SESW SEC 16 T | 1.829303 |
| NOBLE ENERGY, INC. | 1321 | | -104.3968366 | 40.4484898888889 | NWNE SEC 35 T | 0.044272 |
| NOBLE ENERGY, INC. | 1321 | | -104.3968366 | 40.4484898888889 | NWNE SEC 35 T | 0.005739 |
| NOBLE ENERGY, INC. | 1321 | | -104.3968366 | 40.4484898888889 | NWNE SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3968366 | 40.4484898888889 | NWNE SEC 35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3968366 | 40.4484898888889 | NWNE SEC 35 T | 1.180594 |
| NOBLE ENERGY, INC. | 1321 | | -104.3968366 | 40.4484898888889 | NWNE SEC 35 T | 0.044272 |
| NOBLE ENERGY, INC. | 1321 | | -104.3968366 | 40.4484898888889 | NWNE SEC 35 T | 0.005739 |
| NOBLE ENERGY, INC. | 1321 | | -104.3968366 | 40.4484898888889 | NWNE SEC 35 T | 1.180594 |
| NOBLE ENERGY, INC. | 1321 | | -104.3968366 | 40.4484898888889 | NWNE SEC 35 T | 1.324509 |
| NOBLE ENERGY, INC. | 1321 | | -104.3968366 | 40.4484898888889 | NWNE SEC 35 T | 1.368826 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535765 | 40.4267773888889 | NESE SEC5 T5N | 0.025665 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535765 | 40.4267773888889 | NESE SEC5 T5N | 0.002933 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535765 | 40.4267773888889 | NESE SEC5 T5N | 0.313322 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535765 | 40.4267773888889 | NESE SEC5 T5N | 0.123329 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535765 | 40.4267773888889 | NESE SEC5 T5N | 1.674352 |
| NOBLE ENERGY, INC. | 1321 | | -104.467716 | 40.4267189444444 | NWSW SEC5 T5 | 0.038105 |
| NOBLE ENERGY, INC. | 1321 | | -104.467716 | 40.4267189444444 | NWSW SEC5 T5 | 0.004355 |
| NOBLE ENERGY, INC. | 1321 | | -104.467716 | 40.4267189444444 | NWSW SEC5 T5 | 0.013718 |
| NOBLE ENERGY, INC. | 1321 | | -104.467716 | 40.4267189444444 | NWSW SEC5 T5 | 0.062491 |
| NOBLE ENERGY, INC. | 1321 | | -104.467716 | 40.4267189444444 | NWSW SEC5 T5 | 2.485865 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8159473 | 40.4696738888889 | SE SE SEC 19 T6 | 0.160665 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8159473 | 40.4696738888889 | SE SE SEC 19 T6 | 0.160665 |
| NOBLE ENERGY, INC. | 1321 | | -104.5765524 | 40.5241274722222 | SESW SEC 32 T | 0.015566 |
| NOBLE ENERGY, INC. | 1321 | | -104.5765524 | 40.5241274722222 | SESW SEC 32 T | 0.001779 |
| NOBLE ENERGY, INC. | 1321 | | -104.5765524 | 40.5241274722222 | SESW SEC 32 T | 1.015513 |
| NOBLE ENERGY, INC. | 1321 | | -104.5765524 | 40.5241274722222 | SESW SEC 32 T | 0.015566 |
| NOBLE ENERGY, INC. | 1321 | | -104.5765524 | 40.5241274722222 | SESW SEC 32 T | 0.001779 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.53 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.2 | TY | APEN Update |
| | | Added to Construction Permit |
| 1.37 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.02 | TY | Permit Exempt |
| 0.02 | TY | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6722 | 001 | 02 | VOC | 124.53 | 1000 GALLONS THROUGHPUT | 123-6722 |
| 123 | 6723 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6723 |
| 123 | 6723 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6723 |
| 123 | 6723 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6723 |
| 123 | 6723 | 001 | 02 | 110543 | 162.834 | 1000 GALLONS THROUGHPUT | 123-6723 |
| 123 | 6723 | 001 | 02 | 71432 | 162.834 | 1000 GALLONS THROUGHPUT | 123-6723 |
| 123 | 6723 | 001 | 02 | VOC | 162.834 | 1000 GALLONS THROUGHPUT | 123-6723 |
| 123 | 6724 | 001 | 01 | 110543 | 255.276 | 1000 GALLONS THROUGHPUT | 123-6724 |
| 123 | 6724 | 001 | 01 | 71432 | 255.276 | 1000 GALLONS THROUGHPUT | 123-6724 |
| 123 | 6724 | 001 | 01 | CO | 255.276 | 1000 GALLONS THROUGHPUT | 123-6724 |
| 123 | 6724 | 001 | 01 | NO2 | 255.276 | 1000 GALLONS THROUGHPUT | 123-6724 |
| 123 | 6724 | 001 | 01 | VOC | 255.276 | 1000 GALLONS THROUGHPUT | 123-6724 |
| 123 | 6724 | 002 | 01 | VOC | 449.736 | 1000 GALLONS TRANSFERRED | 123-6724 |
| 123 | 6725 | 001 | 01 | 110543 | 300.09 | 1000 GALLONS THROUGHPUT | 123-6725 |
| 123 | 6725 | 001 | 01 | 71432 | 300.09 | 1000 GALLONS THROUGHPUT | 123-6725 |
| 123 | 6725 | 001 | 01 | CO | 300.09 | 1000 GALLONS THROUGHPUT | 123-6725 |
| 123 | 6725 | 001 | 01 | NO2 | 300.09 | 1000 GALLONS THROUGHPUT | 123-6725 |
| 123 | 6725 | 001 | 01 | VOC | 300.09 | 1000 GALLONS THROUGHPUT | 123-6725 |
| 123 | 6725 | 002 | 01 | VOC | 475.319 | 1000 GALLONS TRANSFERRED | 123-6725 |
| 123 | 6726 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6726 |
| 123 | 6726 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6726 |
| 123 | 6726 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6726 |
| 123 | 6726 | 001 | 02 | 110543 | 125.16 | 1000 GALLONS THROUGHPUT | 123-6726 |
| 123 | 6726 | 001 | 02 | 71432 | 125.16 | 1000 GALLONS THROUGHPUT | 123-6726 |
| 123 | 6726 | 001 | 02 | VOC | 125.16 | 1000 GALLONS THROUGHPUT | 123-6726 |
| 123 | 6727 | 001 | 01 | 71432 | 183.162 | 1000 GALLONS THROUGHPUT | 123-6727 |
| 123 | 6727 | 001 | 01 | CO | 183.162 | 1000 GALLONS THROUGHPUT | 123-6727 |
| 123 | 6727 | 001 | 01 | NO2 | 183.162 | 1000 GALLONS THROUGHPUT | 123-6727 |
| 123 | 6727 | 001 | 01 | VOC | 183.162 | 1000 GALLONS THROUGHPUT | 123-6727 |
| 123 | 6727 | 002 | 01 | VOC | 923.16 | 1000 GALLONS TRANSFERRED | 123-6727 |
| 123 | 6729 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6729 |
| 123 | 6729 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6729 |
| 123 | 6729 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6729 |
| 123 | 6729 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6729 |
| 123 | 6729 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6729 |
| 123 | 6729 | 001 | 02 | 110543 | 336 | 1000 GALLONS THROUGHPUT | 123-6729 |
| 123 | 6729 | 001 | 02 | 71432 | 336 | 1000 GALLONS THROUGHPUT | 123-6729 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 338.0952381 |
| GP01 | 95 | FLARING | | -1 | 6.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.952381 |
| GP01 | 95 | FLARING | | -1 | 338.0952381 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 907.1428571 |
| 11WE1537.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 92.054 | FLARING | | -1 | 0.71427 |
| GP01 | 92.054 | FLARING | | -1 | 0.071427 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 92.054 | FLARING | | -1 | 23.09473 |
| 11WE1867.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 635.7142857 |
| 08WE1088 | 0 | NO EQUIPMENT | | -1 | 5.199532 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0 |
| GP01 | 0 | | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779730 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779942 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779942 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779942 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779942 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779942 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY - BATTERY #415779942 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779769 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779769 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779769 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779769 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779769 | 7 | 24 | 8760 |
| loading rack | NOBLE ENERGY - BATTERY #415779769 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779907 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779907 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779907 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779907 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779907 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779907 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779689 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779689 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779689 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779689 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #415779689 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER EXPLORATION - SCHNEIDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER EXPLORATION - SCHNEIDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER EXPLORATION - SCHNEIDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER EXPLORATION - SCHNEIDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER EXPLORATION - SCHNEIDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER EXPLORATION - SCHNEIDER | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER EXPLORATION - SCHNEIDER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.015513 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025201 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003877 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.376335 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03191 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003647 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.011487 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052332 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.789295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.297488 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008516 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000852 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.013504 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.061518 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.275337 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.371295 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015645 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02065 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002617 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.280805 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.11053 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.910967 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0048 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076432-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066515-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066515-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066515-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066515-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066515-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066515-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066412-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066412-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066412-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066412-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066412-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066412-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066317-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066317-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066317-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066317-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066317-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066317-SESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY ( PREVIOUSLY 056719-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY ( PREVIOUSLY 056719-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY ( PREVIOUSLY 056719-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY ( PREVIOUSLY 056719-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY ( PREVIOUSLY 056719-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY ( PREVIOUSLY 056719-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046829-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046829-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046829-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046829-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046829-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5765524 | 40.5241274722222 | SESW SEC 32 T | 1.015513 |
| NOBLE ENERGY, INC. | 1321 | | -104.7708587 | 40.4937548611111 | NWNW SEC 15 | 0.025201 |
| NOBLE ENERGY, INC. | 1321 | | -104.7708587 | 40.4937548611111 | NWNW SEC 15 | 0.003877 |
| NOBLE ENERGY, INC. | 1321 | | -104.7708587 | 40.4937548611111 | NWNW SEC 15 | 1.376335 |
| NOBLE ENERGY, INC. | 1321 | | -104.7708587 | 40.4937548611111 | NWNW SEC 15 | 0.025201 |
| NOBLE ENERGY, INC. | 1321 | | -104.7708587 | 40.4937548611111 | NWNW SEC 15 | 0.003877 |
| NOBLE ENERGY, INC. | 1321 | | -104.7708587 | 40.4937548611111 | NWNW SEC 15 | 1.376335 |
| NOBLE ENERGY, INC. | 1321 | | -104.495885 | 40.5027494444444 | SWNW SEC12 T | 0.03191 |
| NOBLE ENERGY, INC. | 1321 | | -104.495885 | 40.5027494444444 | SWNW SEC12 T | 0.003647 |
| NOBLE ENERGY, INC. | 1321 | | -104.495885 | 40.5027494444444 | SWNW SEC12 T | 0.011487 |
| NOBLE ENERGY, INC. | 1321 | | -104.495885 | 40.5027494444444 | SWNW SEC12 T | 0.052332 |
| NOBLE ENERGY, INC. | 1321 | | -104.495885 | 40.5027494444444 | SWNW SEC12 T | 5.789295 |
| NOBLE ENERGY, INC. | 1321 | | -104.495885 | 40.5027494444444 | SWNW SEC12 T | 1.297488 |
| NOBLE ENERGY, INC. | 1321 | | -104.4632055 | 40.48108 | SESW SEC17 T6 | 0.008516 |
| NOBLE ENERGY, INC. | 1321 | | -104.4632055 | 40.48108 | SESW SEC17 T6 | 0.000852 |
| NOBLE ENERGY, INC. | 1321 | | -104.4632055 | 40.48108 | SESW SEC17 T6 | 0.013504 |
| NOBLE ENERGY, INC. | 1321 | | -104.4632055 | 40.48108 | SESW SEC17 T6 | 0.061518 |
| NOBLE ENERGY, INC. | 1321 | | -104.4632055 | 40.48108 | SESW SEC17 T6 | 0.275337 |
| NOBLE ENERGY, INC. | 1321 | | -104.4632055 | 40.48108 | SESW SEC17 T6 | 1.371295 |
| NOBLE ENERGY, INC. | 1321 | | -104.9425930 | 40.3906133888889 | NWNW SEC 19 | 0.015645 |
| NOBLE ENERGY, INC. | 1321 | | -104.9425930 | 40.3906133888889 | NWNW SEC 19 | 0.001788 |
| NOBLE ENERGY, INC. | 1321 | | -104.9425930 | 40.3906133888889 | NWNW SEC 19 | 1.02065 |
| NOBLE ENERGY, INC. | 1321 | | -104.9425930 | 40.3906133888889 | NWNW SEC 19 | 0.015645 |
| NOBLE ENERGY, INC. | 1321 | | -104.9425930 | 40.3906133888889 | NWNW SEC 19 | 0.001788 |
| NOBLE ENERGY, INC. | 1321 | | -104.9425930 | 40.3906133888889 | NWNW SEC 19 | 1.02065 |
| NOBLE ENERGY, INC. | 1321 | | -105.0270084 | 40.2782034722222 | SWSE SEC 29 T | 0.002617 |
| NOBLE ENERGY, INC. | 1321 | | -105.0270084 | 40.2782034722222 | SWSE SEC 29 T | 0.280805 |
| NOBLE ENERGY, INC. | 1321 | | -105.0270084 | 40.2782034722222 | SWSE SEC 29 T | 0.11053 |
| NOBLE ENERGY, INC. | 1321 | | -105.0270084 | 40.2782034722222 | SWSE SEC 29 T | 2.910967 |
| NOBLE ENERGY, INC. | 1321 | | -105.0270084 | 40.2782034722222 | SWSE SEC 29 T | 2.4 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8392034 | 40.5254710277778 | SWSE SEC 36 T | 0.042 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8392034 | 40.5254710277778 | SWSE SEC 36 T | 0.0048 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8392034 | 40.5254710277778 | SWSE SEC 36 T | 0 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8392034 | 40.5254710277778 | SWSE SEC 36 T | 0 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8392034 | 40.5254710277778 | SWSE SEC 36 T | 2.74 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8392034 | 40.5254710277778 | SWSE SEC 36 T | 0.042 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8392034 | 40.5254710277778 | SWSE SEC 36 T | 0.0048 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.3 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.2 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.4 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6729 | 001 | 02 | VOC | 336 | 1000 GALLONS THROUGHPUT | 123-6729 |
| 123 | 6730 | 001 | 01 | 71432 | 157.71 | 1000 GALLONS THROUGHPUT | 123-6730 |
| 123 | 6730 | 001 | 01 | CO | 157.71 | 1000 GALLONS THROUGHPUT | 123-6730 |
| 123 | 6730 | 001 | 01 | NO2 | 157.71 | 1000 GALLONS THROUGHPUT | 123-6730 |
| 123 | 6730 | 001 | 01 | VOC | 157.71 | 1000 GALLONS THROUGHPUT | 123-6730 |
| 123 | 6731 | 001 | 01 | 71432 | 178.836 | 1000 GALLONS THROUGHPUT | 123-6731 |
| 123 | 6731 | 001 | 01 | CO | 178.836 | 1000 GALLONS THROUGHPUT | 123-6731 |
| 123 | 6731 | 001 | 01 | NO2 | 178.836 | 1000 GALLONS THROUGHPUT | 123-6731 |
| 123 | 6731 | 001 | 01 | VOC | 178.836 | 1000 GALLONS THROUGHPUT | 123-6731 |
| 123 | 6732 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6732 |
| 123 | 6732 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6732 |
| 123 | 6732 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6732 |
| 123 | 6732 | 001 | 02 | 110543 | 486.612 | 1000 GALLONS THROUGHPUT | 123-6732 |
| 123 | 6732 | 001 | 02 | 71432 | 486.612 | 1000 GALLONS THROUGHPUT | 123-6732 |
| 123 | 6732 | 001 | 02 | VOC | 486.612 | 1000 GALLONS THROUGHPUT | 123-6732 |
| 123 | 6733 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6733 |
| 123 | 6733 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6733 |
| 123 | 6733 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6733 |
| 123 | 6733 | 001 | 02 | 110543 | 134.946 | 1000 GALLONS THROUGHPUT | 123-6733 |
| 123 | 6733 | 001 | 02 | 71432 | 134.946 | 1000 GALLONS THROUGHPUT | 123-6733 |
| 123 | 6733 | 001 | 02 | CO | 134.946 | 1000 GALLONS THROUGHPUT | 123-6733 |
| 123 | 6733 | 001 | 02 | NO2 | 134.946 | 1000 GALLONS THROUGHPUT | 123-6733 |
| 123 | 6733 | 001 | 02 | VOC | 134.946 | 1000 GALLONS THROUGHPUT | 123-6733 |
| 123 | 6734 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6734 |
| 123 | 6734 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6734 |
| 123 | 6734 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6734 |
| 123 | 6734 | 001 | 02 | 110543 | 83.16 | 1000 GALLONS THROUGHPUT | 123-6734 |
| 123 | 6734 | 001 | 02 | 71432 | 83.16 | 1000 GALLONS THROUGHPUT | 123-6734 |
| 123 | 6734 | 001 | 02 | CO | 83.16 | 1000 GALLONS THROUGHPUT | 123-6734 |
| 123 | 6734 | 001 | 02 | NO2 | 83.16 | 1000 GALLONS THROUGHPUT | 123-6734 |
| 123 | 6734 | 001 | 02 | VOC | 83.16 | 1000 GALLONS THROUGHPUT | 123-6734 |
| 123 | 6735 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6735 |
| 123 | 6735 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6735 |
| 123 | 6735 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6735 |
| 123 | 6735 | 001 | 02 | 110543 | 96.768 | 1000 GALLONS THROUGHPUT | 123-6735 |
| 123 | 6735 | 001 | 02 | 71432 | 96.768 | 1000 GALLONS THROUGHPUT | 123-6735 |
| 123 | 6735 | 001 | 02 | CO | 96.768 | 1000 GALLONS THROUGHPUT | 123-6735 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.1190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 285.7142857 |
| GP01 | 95 | FLARING | | -1 | 7.1190476 |
| GP01 | 95 | FLARING | | -1 | 1.4047619 |
| GP01 | 95 | FLARING | | -1 | 285.708 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER EXPLORATION - SCHNEIDER | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 99031-PANORAMA 4-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 99031-PANORAMA 4-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 99031-PANORAMA 4-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 99031-PANORAMA 4-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62310-MILLER CARL A "D" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62310-MILLER CARL A "D" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62310-MILLER CARL A "D" #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62310-MILLER CARL A "D" #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - HUNGENBERG BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - HUNGENBERG BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC - HUNGENBERG BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC - HUNGENBERG BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC - HUNGENBERG BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC - HUNGENBERG BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 14-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 14-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 14-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 14-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 14-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 14-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 14-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 14-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 23-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 23-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 23-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 23-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 23-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 23-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 23-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 23-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 12-22 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002253 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.241784 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.09517 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.286088 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002555 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.274173 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.107919 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.458365 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.086605 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017089 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.475724 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016868 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001928 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.206885 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.081433 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.100453 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010395 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001188 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.127492 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050183 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.67815 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012096 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001382 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.148355 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| Bayswater Exploration & Production, LLC | 1321 | | -104.8392034 | 40.5254710277778 | SWSE SEC 36 T | 2.74 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9564929 | 40.0729369444445 | NWNW-12-1N- | 0.002253 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9564929 | 40.0729369444445 | NWNW-12-1N- | 0.241784 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9564929 | 40.0729369444445 | NWNW-12-1N- | 0.09517 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9564929 | 40.0729369444445 | NWNW-12-1N- | 1.286088 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9082204 | 40.0801120277778 | SWNE-5-1N-67 | 0.002555 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9082204 | 40.0801120277778 | SWNE-5-1N-67 | 0.274173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9082204 | 40.0801120277778 | SWNE-5-1N-67 | 0.107919 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9082204 | 40.0801120277778 | SWNE-5-1N-67 | 1.458365 |
| MATRIX ENERGY, LLC | 1321 | | -104.6804168 | 40.4564564722222 | NE SE SEC 29 T | 0.086605 |
| MATRIX ENERGY, LLC | 1321 | | -104.6804168 | 40.4564564722222 | NE SE SEC 29 T | 0.017089 |
| MATRIX ENERGY, LLC | 1321 | | -104.6804168 | 40.4564564722222 | NE SE SEC 29 T | 3.475724 |
| MATRIX ENERGY, LLC | 1321 | | -104.6804168 | 40.4564564722222 | NE SE SEC 29 T | 0.086605 |
| MATRIX ENERGY, LLC | 1321 | | -104.6804168 | 40.4564564722222 | NE SE SEC 29 T | 0.017089 |
| MATRIX ENERGY, LLC | 1321 | | -104.6804168 | 40.4564564722222 | NE SE SEC 29 T | 3.475724 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295923 | 40.3793775 | SWSW SEC 22 T | 0.016868 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295923 | 40.3793775 | SWSW SEC 22 T | 0.001928 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295923 | 40.3793775 | SWSW SEC 22 T | 1.100453 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295923 | 40.3793775 | SWSW SEC 22 T | 0.016868 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295923 | 40.3793775 | SWSW SEC 22 T | 0.001928 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295923 | 40.3793775 | SWSW SEC 22 T | 0.206885 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295923 | 40.3793775 | SWSW SEC 22 T | 0.081433 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295923 | 40.3793775 | SWSW SEC 22 T | 1.100453 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248345 | 40.3828852222222 | NESW SEC 22 T | 0.010395 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248345 | 40.3828852222222 | NESW SEC 22 T | 0.001188 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248345 | 40.3828852222222 | NESW SEC 22 T | 0.67815 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248345 | 40.3828852222222 | NESW SEC 22 T | 0.010395 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248345 | 40.3828852222222 | NESW SEC 22 T | 0.001188 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248345 | 40.3828852222222 | NESW SEC 22 T | 0.127492 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248345 | 40.3828852222222 | NESW SEC 22 T | 0.050183 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248345 | 40.3828852222222 | NESW SEC 22 T | 0.67815 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4294815 | 40.3865318611111 | SWNW SEC 22 | 0.012096 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4294815 | 40.3865318611111 | SWNW SEC 22 | 0.001382 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4294815 | 40.3865318611111 | SWNW SEC 22 | 0.78912 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4294815 | 40.3865318611111 | SWNW SEC 22 | 0.012096 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4294815 | 40.3865318611111 | SWNW SEC 22 | 0.001382 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4294815 | 40.3865318611111 | SWNW SEC 22 | 0.148355 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6735 | 001 | 02 | NO2 | 96.768 | 1000 GALLONS THROUGHPUT | 123-6735 |
| 123 | 6735 | 001 | 02 | VOC | 96.768 | 1000 GALLONS THROUGHPUT | 123-6735 |
| 123 | 6736 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6736 |
| 123 | 6736 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6736 |
| 123 | 6736 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6736 |
| 123 | 6736 | 001 | 02 | 110543 | 118.65 | 1000 GALLONS THROUGHPUT | 123-6736 |
| 123 | 6736 | 001 | 02 | 71432 | 118.65 | 1000 GALLONS THROUGHPUT | 123-6736 |
| 123 | 6736 | 001 | 02 | CO | 118.65 | 1000 GALLONS THROUGHPUT | 123-6736 |
| 123 | 6736 | 001 | 02 | NO2 | 118.65 | 1000 GALLONS THROUGHPUT | 123-6736 |
| 123 | 6736 | 001 | 02 | VOC | 118.65 | 1000 GALLONS THROUGHPUT | 123-6736 |
| 123 | 6737 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6737 |
| 123 | 6737 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6737 |
| 123 | 6737 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6737 |
| 123 | 6737 | 001 | 02 | 110543 | 67.536 | 1000 GALLONS THROUGHPUT | 123-6737 |
| 123 | 6737 | 001 | 02 | 71432 | 67.536 | 1000 GALLONS THROUGHPUT | 123-6737 |
| 123 | 6737 | 001 | 02 | CO | 67.536 | 1000 GALLONS THROUGHPUT | 123-6737 |
| 123 | 6737 | 001 | 02 | NO2 | 67.536 | 1000 GALLONS THROUGHPUT | 123-6737 |
| 123 | 6737 | 001 | 02 | VOC | 67.536 | 1000 GALLONS THROUGHPUT | 123-6737 |
| 123 | 6738 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6738 |
| 123 | 6738 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6738 |
| 123 | 6738 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6738 |
| 123 | 6738 | 001 | 02 | 110543 | 67.536 | 1000 GALLONS THROUGHPUT | 123-6738 |
| 123 | 6738 | 001 | 02 | 71432 | 67.536 | 1000 GALLONS THROUGHPUT | 123-6738 |
| 123 | 6738 | 001 | 02 | CO | 67.536 | 1000 GALLONS THROUGHPUT | 123-6738 |
| 123 | 6738 | 001 | 02 | NO2 | 67.536 | 1000 GALLONS THROUGHPUT | 123-6738 |
| 123 | 6738 | 001 | 02 | VOC | 67.536 | 1000 GALLONS THROUGHPUT | 123-6738 |
| 123 | 6739 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6739 |
| 123 | 6739 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6739 |
| 123 | 6739 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6739 |
| 123 | 6739 | 001 | 02 | 110543 | 118.44 | 1000 GALLONS THROUGHPUT | 123-6739 |
| 123 | 6739 | 001 | 02 | 71432 | 118.44 | 1000 GALLONS THROUGHPUT | 123-6739 |
| 123 | 6739 | 001 | 02 | CO | 118.44 | 1000 GALLONS THROUGHPUT | 123-6739 |
| 123 | 6739 | 001 | 02 | NO2 | 118.44 | 1000 GALLONS THROUGHPUT | 123-6739 |
| 123 | 6739 | 001 | 02 | VOC | 118.44 | 1000 GALLONS THROUGHPUT | 123-6739 |
| 123 | 6740 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6740 |
| 123 | 6740 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6740 |
| 123 | 6740 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6740 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 12-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 32-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 32-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 32-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 32-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 32-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 32-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 32-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 32-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 21-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 34-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 34-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PERKINS 34-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 34-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 34-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 34-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 34-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PERKINS 34-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - 70 RANCH 13-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - 70 RANCH 13-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - 70 RANCH 13-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - 70 RANCH 13-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - 70 RANCH 13-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - 70 RANCH 13-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - 70 RANCH 13-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - 70 RANCH 13-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PETERSON 14-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PETERSON 14-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PETERSON 14-28 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.058395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.78912 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014831 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001695 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.181902 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0716 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.967563 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008442 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000965 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.103539 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.55074 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008442 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000965 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.103539 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.55074 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014805 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001692 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.18158 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071473 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.96585 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4294815 | 40.3865318611111 | SWNW SEC 22 | 0.058395 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4294815 | 40.3865318611111 | SWNW SEC 22 | 0.78912 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4197114 | 40.3867961388889 | SWNE SEC 22 T | 0.014831 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4197114 | 40.3867961388889 | SWNE SEC 22 T | 0.001695 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4197114 | 40.3867961388889 | SWNE SEC 22 T | 0.967563 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4197114 | 40.3867961388889 | SWNE SEC 22 T | 0.014831 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4197114 | 40.3867961388889 | SWNE SEC 22 T | 0.001695 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4197114 | 40.3867961388889 | SWNE SEC 22 T | 0.181902 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4197114 | 40.3867961388889 | SWNE SEC 22 T | 0.0716 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4197114 | 40.3867961388889 | SWNE SEC 22 T | 0.967563 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248594 | 40.3828823888889 | NESW SEC 22 T | 0.008442 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248594 | 40.3828823888889 | NESW SEC 22 T | 0.000965 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248594 | 40.3828823888889 | NESW SEC 22 T | 0.55074 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248594 | 40.3828823888889 | NESW SEC 22 T | 0.008442 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248594 | 40.3828823888889 | NESW SEC 22 T | 0.000965 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248594 | 40.3828823888889 | NESW SEC 22 T | 0.103539 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248594 | 40.3828823888889 | NESW SEC 22 T | 0.040755 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4248594 | 40.3828823888889 | NESW SEC 22 T | 0.55074 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4201441 | 40.3793531111111 | SWSE SEC 22 T | 0.008442 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4201441 | 40.3793531111111 | SWSE SEC 22 T | 0.000965 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4201441 | 40.3793531111111 | SWSE SEC 22 T | 0.55074 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4201441 | 40.3793531111111 | SWSE SEC 22 T | 0.008442 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4201441 | 40.3793531111111 | SWSE SEC 22 T | 0.000965 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4201441 | 40.3793531111111 | SWSE SEC 22 T | 0.103539 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4201441 | 40.3793531111111 | SWSE SEC 22 T | 0.040755 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4201441 | 40.3793531111111 | SWSE SEC 22 T | 0.55074 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295232 | 40.3686627777778 | NWSW SEC 27 | 0.014805 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295232 | 40.3686627777778 | NWSW SEC 27 | 0.001692 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295232 | 40.3686627777778 | NWSW SEC 27 | 0.96585 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295232 | 40.3686627777778 | NWSW SEC 27 | 0.014805 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295232 | 40.3686627777778 | NWSW SEC 27 | 0.001692 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295232 | 40.3686627777778 | NWSW SEC 27 | 0.18158 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295232 | 40.3686627777778 | NWSW SEC 27 | 0.071473 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4295232 | 40.3686627777778 | NWSW SEC 27 | 0.96585 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.448348 | 40.3650963888889 | SWSW SEC 28 T | 0.00945 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.448348 | 40.3650963888889 | SWSW SEC 28 T | 0.00108 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.448348 | 40.3650963888889 | SWSW SEC 28 T | 0.6165 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6740 | 001 | 02 | 110543 | 75.6 | 1000 GALLONS THROUGHPUT | 123-6740 |
| 123 | 6740 | 001 | 02 | 71432 | 75.6 | 1000 GALLONS THROUGHPUT | 123-6740 |
| 123 | 6740 | 001 | 02 | CO | 75.6 | 1000 GALLONS THROUGHPUT | 123-6740 |
| 123 | 6740 | 001 | 02 | NO2 | 75.6 | 1000 GALLONS THROUGHPUT | 123-6740 |
| 123 | 6740 | 001 | 02 | VOC | 75.6 | 1000 GALLONS THROUGHPUT | 123-6740 |
| 123 | 6741 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6741 |
| 123 | 6741 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6741 |
| 123 | 6741 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6741 |
| 123 | 6741 | 001 | 02 | 110543 | 65.52 | 1000 GALLONS THROUGHPUT | 123-6741 |
| 123 | 6741 | 001 | 02 | 71432 | 65.52 | 1000 GALLONS THROUGHPUT | 123-6741 |
| 123 | 6741 | 001 | 02 | CO | 65.52 | 1000 GALLONS THROUGHPUT | 123-6741 |
| 123 | 6741 | 001 | 02 | NO2 | 65.52 | 1000 GALLONS THROUGHPUT | 123-6741 |
| 123 | 6741 | 001 | 02 | VOC | 65.52 | 1000 GALLONS THROUGHPUT | 123-6741 |
| 123 | 6742 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6742 |
| 123 | 6742 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6742 |
| 123 | 6742 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6742 |
| 123 | 6742 | 001 | 02 | 110543 | 74.088 | 1000 GALLONS THROUGHPUT | 123-6742 |
| 123 | 6742 | 001 | 02 | 71432 | 74.088 | 1000 GALLONS THROUGHPUT | 123-6742 |
| 123 | 6742 | 001 | 02 | CO | 74.088 | 1000 GALLONS THROUGHPUT | 123-6742 |
| 123 | 6742 | 001 | 02 | NO2 | 74.088 | 1000 GALLONS THROUGHPUT | 123-6742 |
| 123 | 6742 | 001 | 02 | VOC | 74.088 | 1000 GALLONS THROUGHPUT | 123-6742 |
| 123 | 6743 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6743 |
| 123 | 6744 | 001 | 01 | 71432 | 184.968 | 1000 GALLONS THROUGHPUT | 123-6744 |
| 123 | 6744 | 001 | 01 | CO | 184.968 | 1000 GALLONS THROUGHPUT | 123-6744 |
| 123 | 6744 | 001 | 01 | NO2 | 184.968 | 1000 GALLONS THROUGHPUT | 123-6744 |
| 123 | 6744 | 001 | 01 | VOC | 184.968 | 1000 GALLONS THROUGHPUT | 123-6744 |
| 123 | 6745 | 001 | 01 | CO | 55.398 | 1000 GALLONS THROUGHPUT | 123-6745 |
| 123 | 6745 | 001 | 01 | NO2 | 55.398 | 1000 GALLONS THROUGHPUT | 123-6745 |
| 123 | 6745 | 001 | 01 | VOC | 55.398 | 1000 GALLONS THROUGHPUT | 123-6745 |
| 123 | 6746 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6746 |
| 123 | 6747 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6747 |
| 123 | 6747 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6747 |
| 123 | 6748 | 001 | 01 | 110543 | 287.532 | 1000 GALLONS THROUGHPUT | 123-6748 |
| 123 | 6748 | 001 | 01 | 71432 | 287.532 | 1000 GALLONS THROUGHPUT | 123-6748 |
| 123 | 6748 | 001 | 01 | CO | 287.532 | 1000 GALLONS THROUGHPUT | 123-6748 |
| 123 | 6748 | 001 | 01 | NO2 | 287.532 | 1000 GALLONS THROUGHPUT | 123-6748 |
| 123 | 6748 | 001 | 01 | VOC | 287.532 | 1000 GALLONS THROUGHPUT | 123-6748 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PETERSON 14-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PETERSON 14-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PETERSON 14-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PETERSON 14-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PETERSON 14-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 34-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 43-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 43-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 43-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 43-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 43-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 43-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 43-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 43-28 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 115583 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 116659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 116659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 116659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 116659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117153 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117153 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117153 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117219 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117233 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117233 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117234 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117234 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117234 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117234 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117234 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00108 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.115902 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045621 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00819 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000936 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.100448 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039538 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5343 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009261 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001058 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.113584 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044709 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.60417 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002642 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.283574 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111619 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.508371 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002493 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011357 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.451758 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035942 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004108 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.440814 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.173512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.344755 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.448348 | 40.3650963888889 | SWSW SEC 28 T | 0.00945 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.448348 | 40.3650963888889 | SWSW SEC 28 T | 0.00108 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.448348 | 40.3650963888889 | SWSW SEC 28 T | 0.115902 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.448348 | 40.3650963888889 | SWSW SEC 28 T | 0.045621 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.448348 | 40.3650963888889 | SWSW SEC 28 T | 0.6165 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4341439 | 40.3649058333333 | SESE SEC 28 T5 | 0.00819 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4341439 | 40.3649058333333 | SESE SEC 28 T5 | 0.000936 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4341439 | 40.3649058333333 | SESE SEC 28 T5 | 0.5343 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4341439 | 40.3649058333333 | SESE SEC 28 T5 | 0.00819 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4341439 | 40.3649058333333 | SESE SEC 28 T5 | 0.000936 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4341439 | 40.3649058333333 | SESE SEC 28 T5 | 0.100448 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4341439 | 40.3649058333333 | SESE SEC 28 T5 | 0.039538 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4341439 | 40.3649058333333 | SESE SEC 28 T5 | 0.5343 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342188 | 40.3686591944444 | NESE SEC 28 T5 | 0.009261 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342188 | 40.3686591944444 | NESE SEC 28 T5 | 0.001058 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342188 | 40.3686591944444 | NESE SEC 28 T5 | 0.60417 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342188 | 40.3686591944444 | NESE SEC 28 T5 | 0.009261 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342188 | 40.3686591944444 | NESE SEC 28 T5 | 0.001058 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342188 | 40.3686591944444 | NESE SEC 28 T5 | 0.113584 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342188 | 40.3686591944444 | NESE SEC 28 T5 | 0.044709 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342188 | 40.3686591944444 | NESE SEC 28 T5 | 0.60417 |
| NOBLE ENERGY, INC. | 1321 | | -104.61891 | 40.2234248055556 | NW SW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.925539 | 40.2751964444444 | NE NE SEC 31 T | 0.002642 |
| NOBLE ENERGY, INC. | 1321 | | -104.925539 | 40.2751964444444 | NE NE SEC 31 T | 0.283574 |
| NOBLE ENERGY, INC. | 1321 | | -104.925539 | 40.2751964444444 | NE NE SEC 31 T | 0.111619 |
| NOBLE ENERGY, INC. | 1321 | | -104.925539 | 40.2751964444444 | NE NE SEC 31 T | 1.508371 |
| NOBLE ENERGY, INC. | 1321 | | -104.534109 | 40.4301859166667 | SWNE SEC1 T5 | 0.002493 |
| NOBLE ENERGY, INC. | 1321 | | -104.534109 | 40.4301859166667 | SWNE SEC1 T5 | 0.011357 |
| NOBLE ENERGY, INC. | 1321 | | -104.534109 | 40.4301859166667 | SWNE SEC1 T5 | 0.451758 |
| NOBLE ENERGY, INC. | 1321 | | -104.7325279 | 40.2522258333333 | NW SW SEC 1 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399403 | 40.1693105555556 | SWNW SEC3 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399403 | 40.1693105555556 | SWNW SEC3 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446629 | 40.1656814444444 | NW SW SEC 3 T | 0.035942 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446629 | 40.1656814444444 | NW SW SEC 3 T | 0.004108 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446629 | 40.1656814444444 | NW SW SEC 3 T | 0.440814 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446629 | 40.1656814444444 | NW SW SEC 3 T | 0.173512 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446629 | 40.1656814444444 | NW SW SEC 3 T | 2.344755 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6749 | 001 | 01 | 110543 | 296.73 | 1000 GALLONS THROUGHPUT | 123-6749 |
| 123 | 6749 | 001 | 01 | 71432 | 296.73 | 1000 GALLONS THROUGHPUT | 123-6749 |
| 123 | 6749 | 001 | 01 | CO | 296.73 | 1000 GALLONS THROUGHPUT | 123-6749 |
| 123 | 6749 | 001 | 01 | NO2 | 296.73 | 1000 GALLONS THROUGHPUT | 123-6749 |
| 123 | 6749 | 001 | 01 | VOC | 296.73 | 1000 GALLONS THROUGHPUT | 123-6749 |
| 123 | 6750 | 001 | 01 | 110543 | 451.332 | 1000 GALLONS THROUGHPUT | 123-6750 |
| 123 | 6750 | 001 | 01 | 71432 | 451.332 | 1000 GALLONS THROUGHPUT | 123-6750 |
| 123 | 6750 | 001 | 01 | CO | 451.332 | 1000 GALLONS THROUGHPUT | 123-6750 |
| 123 | 6750 | 001 | 01 | NO2 | 451.332 | 1000 GALLONS THROUGHPUT | 123-6750 |
| 123 | 6750 | 001 | 01 | VOC | 451.332 | 1000 GALLONS THROUGHPUT | 123-6750 |
| 123 | 6750 | 002 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-6750 |
| 123 | 6750 | 002 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-6750 |
| 123 | 6750 | 002 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-6750 |
| 123 | 6750 | 003 | 01 | VOC | 454.776 | 1000 GALLONS TRANSFERRED | 123-6750 |
| 123 | 6751 | 001 | 01 | 110543 | 341.25 | 1000 GALLONS THROUGHPUT | 123-6751 |
| 123 | 6751 | 001 | 01 | 71432 | 341.25 | 1000 GALLONS THROUGHPUT | 123-6751 |
| 123 | 6751 | 001 | 01 | CO | 341.25 | 1000 GALLONS THROUGHPUT | 123-6751 |
| 123 | 6751 | 001 | 01 | NO2 | 341.25 | 1000 GALLONS THROUGHPUT | 123-6751 |
| 123 | 6751 | 001 | 01 | VOC | 341.25 | 1000 GALLONS THROUGHPUT | 123-6751 |
| 123 | 6751 | 002 | 01 | VOC | 409.92 | 1000 GALLONS TRANSFERRED | 123-6751 |
| 123 | 6752 | 001 | 01 | 110543 | 320.124 | 1000 GALLONS THROUGHPUT | 123-6752 |
| 123 | 6752 | 001 | 01 | 71432 | 320.124 | 1000 GALLONS THROUGHPUT | 123-6752 |
| 123 | 6752 | 001 | 01 | CO | 320.124 | 1000 GALLONS THROUGHPUT | 123-6752 |
| 123 | 6752 | 001 | 01 | NO2 | 320.124 | 1000 GALLONS THROUGHPUT | 123-6752 |
| 123 | 6752 | 001 | 01 | VOC | 320.124 | 1000 GALLONS THROUGHPUT | 123-6752 |
| 123 | 6752 | 002 | 01 | VOC | 385.77 | 1000 GALLONS TRANSFERRED | 123-6752 |
| 123 | 6753 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6753 |
| 123 | 6754 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6754 |
| 123 | 6755 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6755 |
| 123 | 6756 | 001 | 01 | 71432 | 195.384 | 1000 GALLONS THROUGHPUT | 123-6756 |
| 123 | 6756 | 001 | 01 | CO | 195.384 | 1000 GALLONS THROUGHPUT | 123-6756 |
| 123 | 6756 | 001 | 01 | NO2 | 195.384 | 1000 GALLONS THROUGHPUT | 123-6756 |
| 123 | 6756 | 001 | 01 | VOC | 195.384 | 1000 GALLONS THROUGHPUT | 123-6756 |
| 123 | 6757 | 001 | 01 | 110543 | 310.884 | 1000 GALLONS THROUGHPUT | 123-6757 |
| 123 | 6757 | 001 | 01 | 71432 | 310.884 | 1000 GALLONS THROUGHPUT | 123-6757 |
| 123 | 6757 | 001 | 01 | CO | 310.884 | 1000 GALLONS THROUGHPUT | 123-6757 |
| 123 | 6757 | 001 | 01 | NO2 | 310.884 | 1000 GALLONS THROUGHPUT | 123-6757 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0104.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 09WE0104.XP | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 09WE0104.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| 09WE0716.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.977 | FLARING | | -1 | 5 |
| GP01 | 94.977 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.977 | FLARING | | -1 | 326.1904762 |
| 09WE1464.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.08 | FLARING | | -1 | 5 |
| GP01 | 94.08 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.08 | FLARING | | -1 | 554.5238095 |
| 09WE0717.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117335 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117335 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117335 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117335 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117335 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | NOBLE ENERGY, INC. - # 117335 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | NOBLE ENERGY, INC. - # 117335 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | NOBLE ENERGY, INC. - # 117335 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - # 117335 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117336 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117336 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117336 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117336 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117336 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - # 117336 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 11733700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 11733700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 11733700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 11733700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY BATTERY # 11733700 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY BATTERY # 11733700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117346 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117348 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117349 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117357 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117357 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117357 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117357 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11737800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11737800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11737800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11737800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037091 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004239 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.454915 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.179062 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.419763 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056417 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006448 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.691935 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.272357 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.680505 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.955335 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27378 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.376344 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.312029 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042855 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004898 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.523169 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.205928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.795749 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.182619 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047376 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005414 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.014406 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.065625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.254203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.112946 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002791 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.299542 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.117905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.59331 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038861 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004441 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.476615 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.187604 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5446366 | 40.1729231666667 | NW NW SEC 3 | 0.037091 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446366 | 40.1729231666667 | NW NW SEC 3 | 0.004239 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446366 | 40.1729231666667 | NW NW SEC 3 | 0.454915 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446366 | 40.1729231666667 | NW NW SEC 3 | 0.179062 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446366 | 40.1729231666667 | NW NW SEC 3 | 2.419763 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778789 | 40.4303557777778 | SE NE SEC 1 T5 | 0.056417 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778789 | 40.4303557777778 | SE NE SEC 1 T5 | 0.006448 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778789 | 40.4303557777778 | SE NE SEC 1 T5 | 0.691935 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778789 | 40.4303557777778 | SE NE SEC 1 T5 | 0.272357 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778789 | 40.4303557777778 | SE NE SEC 1 T5 | 3.680505 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778789 | 40.4303557777778 | SE NE SEC 1 T5 | 0.955335 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778789 | 40.4303557777778 | SE NE SEC 1 T5 | 1.27378 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778789 | 40.4303557777778 | SE NE SEC 1 T5 | 0.376344 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778789 | 40.4303557777778 | SE NE SEC 1 T5 | 1.312029 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3778384 | 40.4269719444444 | NESE SEC1 T5N | 0.042855 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3778384 | 40.4269719444444 | NESE SEC1 T5N | 0.004898 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3778384 | 40.4269719444444 | NESE SEC1 T5N | 0.523169 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3778384 | 40.4269719444444 | NESE SEC1 T5N | 0.205928 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3778384 | 40.4269719444444 | NESE SEC1 T5N | 2.795749 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3778384 | 40.4269719444444 | NESE SEC1 T5N | 1.182619 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871479 | 40.4341998333333 | NENW SEC1 T5 | 0.047376 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871479 | 40.4341998333333 | NENW SEC1 T5 | 0.005414 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871479 | 40.4341998333333 | NENW SEC1 T5 | 0.014406 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871479 | 40.4341998333333 | NENW SEC1 T5 | 0.065625 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871479 | 40.4341998333333 | NENW SEC1 T5 | 5.254203 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871479 | 40.4341998333333 | NENW SEC1 T5 | 1.112946 |
| NOBLE ENERGY, INC. | 1321 | | -104.6173932 | 40.2253032222222 | SW NW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5957309 | 40.4805665555556 | SE SW SEC 18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6179279 | 40.2241553611111 | NW SW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9443406 | 40.25739875 | SE NE SEC 1 T3 | 0.002791 |
| NOBLE ENERGY, INC. | 1321 | | -104.9443406 | 40.25739875 | SE NE SEC 1 T3 | 0.299542 |
| NOBLE ENERGY, INC. | 1321 | | -104.9443406 | 40.25739875 | SE NE SEC 1 T3 | 0.117905 |
| NOBLE ENERGY, INC. | 1321 | | -104.9443406 | 40.25739875 | SE NE SEC 1 T3 | 1.59331 |
| NOBLE ENERGY, INC. | 1321 | | -104.5245404 | 40.4952884444444 | SWSW SEC 11 T | 0.038861 |
| NOBLE ENERGY, INC. | 1321 | | -104.5245404 | 40.4952884444444 | SWSW SEC 11 T | 0.004441 |
| NOBLE ENERGY, INC. | 1321 | | -104.5245404 | 40.4952884444444 | SWSW SEC 11 T | 0.476615 |
| NOBLE ENERGY, INC. | 1321 | | -104.5245404 | 40.4952884444444 | SWSW SEC 11 T | 0.187604 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6757 | 001 | 01 | VOC | 310.884 | 1000 GALLONS THROUGHPUT | 123-6757 |
| 123 | 6757 | 002 | 01 | 50000 | 2.02 | MILLION CUBIC FEET BURNED | 123-6757 |
| 123 | 6757 | 002 | 01 | CO | 2.02 | MILLION CUBIC FEET BURNED | 123-6757 |
| 123 | 6757 | 002 | 01 | NO2 | 2.02 | MILLION CUBIC FEET BURNED | 123-6757 |
| 123 | 6757 | 002 | 01 | VOC | 2.02 | MILLION CUBIC FEET BURNED | 123-6757 |
| 123 | 6757 | 003 | 01 | VOC | 692.16 | 1000 GALLONS TRANSFERRED | 123-6757 |
| 123 | 6758 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6758 |
| 123 | 6759 | 001 | 01 | 110543 | 476.322 | 1000 GALLONS THROUGHPUT | 123-6759 |
| 123 | 6759 | 001 | 01 | 71432 | 476.322 | 1000 GALLONS THROUGHPUT | 123-6759 |
| 123 | 6759 | 001 | 01 | CO | 476.322 | 1000 GALLONS THROUGHPUT | 123-6759 |
| 123 | 6759 | 001 | 01 | NO2 | 476.322 | 1000 GALLONS THROUGHPUT | 123-6759 |
| 123 | 6759 | 001 | 01 | VOC | 476.322 | 1000 GALLONS THROUGHPUT | 123-6759 |
| 123 | 6759 | 002 | 01 | VOC | 424.284 | 1000 GALLONS TRANSFERRED | 123-6759 |
| 123 | 6760 | 001 | 01 | 71432 | 188.748 | 1000 GALLONS THROUGHPUT | 123-6760 |
| 123 | 6760 | 001 | 01 | CO | 188.748 | 1000 GALLONS THROUGHPUT | 123-6760 |
| 123 | 6760 | 001 | 01 | NO2 | 188.748 | 1000 GALLONS THROUGHPUT | 123-6760 |
| 123 | 6760 | 001 | 01 | VOC | 188.748 | 1000 GALLONS THROUGHPUT | 123-6760 |
| 123 | 6761 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6761 |
| 123 | 6762 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6762 |
| 123 | 6763 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6763 |
| 123 | 6764 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6764 |
| 123 | 6765 | 001 | 01 | 110543 | 206.262 | 1000 GALLONS THROUGHPUT | 123-6765 |
| 123 | 6765 | 001 | 01 | 71432 | 206.262 | 1000 GALLONS THROUGHPUT | 123-6765 |
| 123 | 6765 | 001 | 01 | CO | 206.262 | 1000 GALLONS THROUGHPUT | 123-6765 |
| 123 | 6765 | 001 | 01 | NO2 | 206.262 | 1000 GALLONS THROUGHPUT | 123-6765 |
| 123 | 6765 | 001 | 01 | VOC | 206.262 | 1000 GALLONS THROUGHPUT | 123-6765 |
| 123 | 6766 | 001 | 01 | 71432 | 141.96 | 1000 GALLONS THROUGHPUT | 123-6766 |
| 123 | 6766 | 001 | 01 | CO | 141.96 | 1000 GALLONS THROUGHPUT | 123-6766 |
| 123 | 6766 | 001 | 01 | NO2 | 141.96 | 1000 GALLONS THROUGHPUT | 123-6766 |
| 123 | 6766 | 001 | 01 | VOC | 141.96 | 1000 GALLONS THROUGHPUT | 123-6766 |
| 123 | 6767 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6767 |
| 123 | 6767 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6767 |
| 123 | 6768 | 001 | 01 | 110543 | 309.666 | 1000 GALLONS THROUGHPUT | 123-6768 |
| 123 | 6768 | 001 | 01 | 71432 | 309.666 | 1000 GALLONS THROUGHPUT | 123-6768 |
| 123 | 6768 | 001 | 01 | CO | 309.666 | 1000 GALLONS THROUGHPUT | 123-6768 |
| 123 | 6768 | 001 | 01 | NO2 | 309.666 | 1000 GALLONS THROUGHPUT | 123-6768 |
| 123 | 6768 | 001 | 01 | VOC | 309.666 | 1000 GALLONS THROUGHPUT | 123-6768 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0364.XP | 0 | NO EQUIPMENT | | -1 | 71.76 |
| 09WE0364.XP | 0 | NO EQUIPMENT | | -1 | 501.8 |
| 09WE0364.XP | 0 | NO EQUIPMENT | | -1 | 4121 |
| 09WE0364.XP | 0 | NO EQUIPMENT | | -1 | 156 |
| 09WE0671 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1465.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 92.186 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.186 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11737800 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #11737800 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #11737800 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #11737800 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #11737800 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11737800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117379 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11739000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11739000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11739000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11739000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11739000 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADUT | NOBLE ENERGY - BATTERY #11739000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 117409 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117411 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117433 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 117434 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 118291 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 717235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 717235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 717235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 717235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 717235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 813145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 813145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 813145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 813145 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 817234 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 817234 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 817235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 817235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 817235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 817235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 817235 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.535185 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.072478 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.506818 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.16221 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15756 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.996882 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05954 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006805 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.730247 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.287438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.884293 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.224059 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004214 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.289369 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.1139 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.405394 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025783 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002947 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.316219 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.124469 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.682018 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002028 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.217638 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.085666 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.15765 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038708 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004424 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.474747 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.186869 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.525253 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5245404 | 40.4952884444444 | SWSW SEC 11 T | 2.535185 |
| NOBLE ENERGY, INC. | 1321 | | -104.5245404 | 40.4952884444444 | SWSW SEC 11 T | 0.072478 |
| NOBLE ENERGY, INC. | 1321 | | -104.5245404 | 40.4952884444444 | SWSW SEC 11 T | 0.506818 |
| NOBLE ENERGY, INC. | 1321 | | -104.5245404 | 40.4952884444444 | SWSW SEC 11 T | 4.16221 |
| NOBLE ENERGY, INC. | 1321 | | -104.5245404 | 40.4952884444444 | SWSW SEC 11 T | 0.15756 |
| NOBLE ENERGY, INC. | 1321 | | -104.5245404 | 40.4952884444444 | SWSW SEC 11 T | 1.996882 |
| NOBLE ENERGY, INC. | 1321 | | -104.5817751 | 40.2888761666667 | NW NW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3965946 | 40.4085015555556 | SESE SEC 11 T5 | 0.05954 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3965946 | 40.4085015555556 | SESE SEC 11 T5 | 0.006805 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3965946 | 40.4085015555556 | SESE SEC 11 T5 | 0.730247 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3965946 | 40.4085015555556 | SESE SEC 11 T5 | 0.287438 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3965946 | 40.4085015555556 | SESE SEC 11 T5 | 3.884293 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3965946 | 40.4085015555556 | SESE SEC 11 T5 | 1.224059 |
| NOBLE ENERGY, INC. | 1321 | | -104.6948184 | 40.0568949166667 | NW NW SEC 17 | 0.004214 |
| NOBLE ENERGY, INC. | 1321 | | -104.6948184 | 40.0568949166667 | NW NW SEC 17 | 0.289369 |
| NOBLE ENERGY, INC. | 1321 | | -104.6948184 | 40.0568949166667 | NW NW SEC 17 | 0.1139 |
| NOBLE ENERGY, INC. | 1321 | | -104.6948184 | 40.0568949166667 | NW NW SEC 17 | 2.405394 |
| NOBLE ENERGY, INC. | 1321 | | -104.7043026 | 40.0531293888889 | SW NE SEC 18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5341791 | 40.3431474722222 | SW NE SEC 3 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7419649 | 40.2558174444444 | SE NE SEC 2 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5865599 | 40.2706970277778 | SE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5306206 | 40.1620169444444 | SE SE SEC 3 T2 | 0.025783 |
| NOBLE ENERGY, INC. | 1321 | | -104.5306206 | 40.1620169444444 | SE SE SEC 3 T2 | 0.002947 |
| NOBLE ENERGY, INC. | 1321 | | -104.5306206 | 40.1620169444444 | SE SE SEC 3 T2 | 0.316219 |
| NOBLE ENERGY, INC. | 1321 | | -104.5306206 | 40.1620169444444 | SE SE SEC 3 T2 | 0.124469 |
| NOBLE ENERGY, INC. | 1321 | | -104.5306206 | 40.1620169444444 | SE SE SEC 3 T2 | 1.682018 |
| NOBLE ENERGY, INC. | 1321 | | -104.5239912 | 40.3503983611111 | SW SW SEC 35 | 0.002028 |
| NOBLE ENERGY, INC. | 1321 | | -104.5239912 | 40.3503983611111 | SW SW SEC 35 | 0.217638 |
| NOBLE ENERGY, INC. | 1321 | | -104.5239912 | 40.3503983611111 | SW SW SEC 35 | 0.085666 |
| NOBLE ENERGY, INC. | 1321 | | -104.5239912 | 40.3503983611111 | SW SW SEC 35 | 1.15765 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446498 | 40.1656398055556 | NWSW SEC3 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446498 | 40.1656398055556 | NWSW SEC3 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5352624 | 40.1656841944444 | NW SE SEC 3 T2 | 0.038708 |
| NOBLE ENERGY, INC. | 1321 | | -104.5352624 | 40.1656841944444 | NW SE SEC 3 T2 | 0.004424 |
| NOBLE ENERGY, INC. | 1321 | | -104.5352624 | 40.1656841944444 | NW SE SEC 3 T2 | 0.474747 |
| NOBLE ENERGY, INC. | 1321 | | -104.5352624 | 40.1656841944444 | NW SE SEC 3 T2 | 0.186869 |
| NOBLE ENERGY, INC. | 1321 | | -104.5352624 | 40.1656841944444 | NW SE SEC 3 T2 | 2.525253 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6769 | 001 | 01 | 71432 | 170.604 | 1000 GALLONS THROUGHPUT | 123-6769 |
| 123 | 6769 | 001 | 01 | CO | 170.604 | 1000 GALLONS THROUGHPUT | 123-6769 |
| 123 | 6769 | 001 | 01 | NO2 | 170.604 | 1000 GALLONS THROUGHPUT | 123-6769 |
| 123 | 6769 | 001 | 01 | VOC | 170.604 | 1000 GALLONS THROUGHPUT | 123-6769 |
| 123 | 6770 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6770 |
| 123 | 6771 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6771 |
| 123 | 6772 | 001 | 01 | 71432 | 130.284 | 1000 GALLONS THROUGHPUT | 123-6772 |
| 123 | 6772 | 001 | 01 | CO | 130.284 | 1000 GALLONS THROUGHPUT | 123-6772 |
| 123 | 6772 | 001 | 01 | NO2 | 130.284 | 1000 GALLONS THROUGHPUT | 123-6772 |
| 123 | 6772 | 001 | 01 | VOC | 130.284 | 1000 GALLONS THROUGHPUT | 123-6772 |
| 123 | 6773 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6773 |
| 123 | 6774 | 001 | 01 | 110543 | 233.982 | 1000 GALLONS THROUGHPUT | 123-6774 |
| 123 | 6774 | 001 | 01 | 71432 | 233.982 | 1000 GALLONS THROUGHPUT | 123-6774 |
| 123 | 6774 | 001 | 01 | CO | 233.982 | 1000 GALLONS THROUGHPUT | 123-6774 |
| 123 | 6774 | 001 | 01 | NO2 | 233.982 | 1000 GALLONS THROUGHPUT | 123-6774 |
| 123 | 6774 | 001 | 01 | VOC | 233.982 | 1000 GALLONS THROUGHPUT | 123-6774 |
| 123 | 6775 | 001 | 01 | CO | 80.01 | 1000 GALLONS THROUGHPUT | 123-6775 |
| 123 | 6775 | 001 | 01 | NO2 | 80.01 | 1000 GALLONS THROUGHPUT | 123-6775 |
| 123 | 6775 | 001 | 01 | VOC | 80.01 | 1000 GALLONS THROUGHPUT | 123-6775 |
| 123 | 6776 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6776 |
| 123 | 6777 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6777 |
| 123 | 6778 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6778 |
| 123 | 6779 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6779 |
| 123 | 6779 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6779 |
| 123 | 6779 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6779 |
| 123 | 6779 | 001 | 02 | 110543 | 283.71 | 1000 GALLONS THROUGHPUT | 123-6779 |
| 123 | 6779 | 001 | 02 | 71432 | 283.71 | 1000 GALLONS THROUGHPUT | 123-6779 |
| 123 | 6779 | 001 | 02 | CO | 283.71 | 1000 GALLONS THROUGHPUT | 123-6779 |
| 123 | 6779 | 001 | 02 | NO2 | 283.71 | 1000 GALLONS THROUGHPUT | 123-6779 |
| 123 | 6779 | 001 | 02 | VOC | 283.71 | 1000 GALLONS THROUGHPUT | 123-6779 |
| 123 | 6780 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6780 |
| 123 | 6780 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6780 |
| 123 | 6780 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6780 |
| 123 | 6780 | 001 | 02 | 110543 | 68.334 | 1000 GALLONS THROUGHPUT | 123-6780 |
| 123 | 6780 | 001 | 02 | 71432 | 68.334 | 1000 GALLONS THROUGHPUT | 123-6780 |
| 123 | 6780 | 001 | 02 | CO | 68.334 | 1000 GALLONS THROUGHPUT | 123-6780 |
| 123 | 6780 | 001 | 02 | NO2 | 68.334 | 1000 GALLONS THROUGHPUT | 123-6780 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.966 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.966 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.971 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0952381 |
| GP01 | 0 | | | -1 | 1.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0952381 |
| GP01 | 0 | | | -1 | 1.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91314500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91314500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91314500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91314500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 913190 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 913378 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 917153 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 917153 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 917153 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 917153 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 917234 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 917235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 917235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 917235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 917235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 917235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91734700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91734700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91734700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 917349 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 917379 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 917433 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS DILKA BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS DILKA BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS DILKA BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS DILKA BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS DILKA BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS DILKA BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS DILKA BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS DILKA BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CORNISH BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CORNISH BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CORNISH BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CORNISH BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CORNISH BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CORNISH BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CORNISH BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002437 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.261552 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.102951 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.391235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001874 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.199738 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07862 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.069728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029248 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003343 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.358717 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.141197 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.908068 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.122663 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048282 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.656257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035464 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004053 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.439075 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.168875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.313588 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008542 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000976 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.105755 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040675 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5239734 | 40.3503982777778 | SWSW SEC 35 T | 0.002437 |
| NOBLE ENERGY, INC. | 1321 | | -104.5239734 | 40.3503982777778 | SWSW SEC 35 T | 0.261552 |
| NOBLE ENERGY, INC. | 1321 | | -104.5239734 | 40.3503982777778 | SWSW SEC 35 T | 0.102951 |
| NOBLE ENERGY, INC. | 1321 | | -104.5239734 | 40.3503982777778 | SWSW SEC 35 T | 1.391235 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036771 | 40.3324426944444 | NW NE SEC7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399406 | 40.1692696944444 | SE NW SEC 3 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5007634 | 40.4302190833333 | NESW SEC1 T5 | 0.001874 |
| NOBLE ENERGY, INC. | 1321 | | -104.5007634 | 40.4302190833333 | NESW SEC1 T5 | 0.199738 |
| NOBLE ENERGY, INC. | 1321 | | -104.5007634 | 40.4302190833333 | NESW SEC1 T5 | 0.07862 |
| NOBLE ENERGY, INC. | 1321 | | -104.5007634 | 40.4302190833333 | NESW SEC1 T5 | 1.069728 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446323 | 40.1656125 | NW SW SEC 3 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446613 | 40.1692339166667 | SW NW SEC 3 T | 0.029248 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446613 | 40.1692339166667 | SW NW SEC 3 T | 0.003343 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446613 | 40.1692339166667 | SW NW SEC 3 T | 0.358717 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446613 | 40.1692339166667 | SW NW SEC 3 T | 0.141197 |
| NOBLE ENERGY, INC. | 1321 | | -104.5446613 | 40.1692339166667 | SW NW SEC 3 T | 1.908068 |
| NOBLE ENERGY, INC. | 1321 | | -104.5482349 | 40.3431063888889 | SENE SEC 4 T4N | 0.122663 |
| NOBLE ENERGY, INC. | 1321 | | -104.5482349 | 40.3431063888889 | SENE SEC 4 T4N | 0.048282 |
| NOBLE ENERGY, INC. | 1321 | | -104.5482349 | 40.3431063888889 | SENE SEC 4 T4N | 0.656257 |
| NOBLE ENERGY, INC. | 1321 | | -104.6189968 | 40.2270206666667 | SW NW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5818466 | 40.2887813611111 | NW NW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5913009 | 40.2706319722222 | SW NE SEC 31 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4819486 | 40.5208635833333 | SENW SEC6 6N | 0.035464 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4819486 | 40.5208635833333 | SENW SEC6 6N | 0.004053 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4819486 | 40.5208635833333 | SENW SEC6 6N | 2.313588 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4819486 | 40.5208635833333 | SENW SEC6 6N | 0.035464 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4819486 | 40.5208635833333 | SENW SEC6 6N | 0.004053 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4819486 | 40.5208635833333 | SENW SEC6 6N | 0.439075 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4819486 | 40.5208635833333 | SENW SEC6 6N | 0.168875 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4819486 | 40.5208635833333 | SENW SEC6 6N | 2.313588 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4679678 | 40.4955194444444 | SWSW SEC8 6N | 0.008542 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4679678 | 40.4955194444444 | SWSW SEC8 6N | 0.000976 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4679678 | 40.4955194444444 | SWSW SEC8 6N | 0.557248 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4679678 | 40.4955194444444 | SWSW SEC8 6N | 0.008542 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4679678 | 40.4955194444444 | SWSW SEC8 6N | 0.000976 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4679678 | 40.4955194444444 | SWSW SEC8 6N | 0.105755 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4679678 | 40.4955194444444 | SWSW SEC8 6N | 0.040675 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.56 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6780 | 001 | 02 | VOC | 68.334 | 1000 GALLONS THROUGHPUT | 123-6780 |
| 123 | 6781 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6781 |
| 123 | 6781 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6781 |
| 123 | 6781 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6781 |
| 123 | 6781 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6781 |
| 123 | 6781 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6781 |
| 123 | 6781 | 001 | 02 | 110543 | 162.12 | 1000 GALLONS THROUGHPUT | 123-6781 |
| 123 | 6781 | 001 | 02 | 71432 | 162.12 | 1000 GALLONS THROUGHPUT | 123-6781 |
| 123 | 6781 | 001 | 02 | VOC | 162.12 | 1000 GALLONS THROUGHPUT | 123-6781 |
| 123 | 6781 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6781 |
| 123 | 6781 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6781 |
| 123 | 6781 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6781 |
| 123 | 6781 | 002 | 02 | 110543 | 162.12 | 1000 GALLONS THROUGHPUT | 123-6781 |
| 123 | 6781 | 002 | 02 | 71432 | 162.12 | 1000 GALLONS THROUGHPUT | 123-6781 |
| 123 | 6781 | 002 | 02 | VOC | 162.12 | 1000 GALLONS THROUGHPUT | 123-6781 |
| 123 | 6782 | 001 | 01 | 110543 | 961.8 | 1000 GALLONS THROUGHPUT | 123-6782 |
| 123 | 6782 | 001 | 01 | 71432 | 961.8 | 1000 GALLONS THROUGHPUT | 123-6782 |
| 123 | 6782 | 001 | 01 | CO | 961.8 | 1000 GALLONS THROUGHPUT | 123-6782 |
| 123 | 6782 | 001 | 01 | NO2 | 961.8 | 1000 GALLONS THROUGHPUT | 123-6782 |
| 123 | 6782 | 001 | 01 | VOC | 961.8 | 1000 GALLONS THROUGHPUT | 123-6782 |
| 123 | 6782 | 002 | 01 | VOC | 234.36 | 1000 GALLONS TRANSFERRED | 123-6782 |
| 123 | 6783 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6783 |
| 123 | 6783 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6783 |
| 123 | 6783 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6783 |
| 123 | 6783 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6783 |
| 123 | 6783 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6783 |
| 123 | 6783 | 001 | 02 | 110543 | 429.24 | 1000 GALLONS THROUGHPUT | 123-6783 |
| 123 | 6783 | 001 | 02 | 71432 | 429.24 | 1000 GALLONS THROUGHPUT | 123-6783 |
| 123 | 6783 | 001 | 02 | CO | 429.24 | 1000 GALLONS THROUGHPUT | 123-6783 |
| 123 | 6783 | 001 | 02 | NO2 | 429.24 | 1000 GALLONS THROUGHPUT | 123-6783 |
| 123 | 6783 | 001 | 02 | VOC | 429.24 | 1000 GALLONS THROUGHPUT | 123-6783 |
| 123 | 6784 | 001 | 01 | 110543 | 1.26 | 1000 GALLONS THROUGHPUT | 123-6784 |
| 123 | 6784 | 001 | 01 | 71432 | 1.26 | 1000 GALLONS THROUGHPUT | 123-6784 |
| 123 | 6784 | 001 | 01 | VOC | 1.26 | 1000 GALLONS THROUGHPUT | 123-6784 |
| 123 | 6784 | 001 | 02 | 110543 | 52.164 | 1000 GALLONS THROUGHPUT | 123-6784 |
| 123 | 6784 | 001 | 02 | 71432 | 52.164 | 1000 GALLONS THROUGHPUT | 123-6784 |
| 123 | 6784 | 001 | 02 | VOC | 52.164 | 1000 GALLONS THROUGHPUT | 123-6784 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0952381 |
| GP01 | 0 | | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 3.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 0 | | | -1 | 3.0952381 |
| GP01 | 0 | | | -1 | 1.1904762 |
| GP01 | 95 | FLARING | | -1 | 328.5714286 |
| 11WE1675.XP | 0 | | | -1 | 4.29 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | | | -1 | 3.5714286 |
| GP01 | 0 | | | -1 | 1.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 193.0952381 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 193.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CORNISH BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS EDENS BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS EDENS BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS EDENS BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS EDENS BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS EDENS BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS EDENS BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS EDENS BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS EDENS BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS EDENS BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS EDENS BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS EDENS BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS EDENS BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS EDENS BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS EDENS BATTERIES | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN OIL & GAS - PAD 8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN OIL & GAS - PAD 8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN OIL & GAS - PAD 8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN OIL & GAS - PAD 8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN OIL & GAS - PAD 8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GREAT WESTERN OIL & GAS - PAD 8 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS - PAD 5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS - PAD 5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS - PAD 5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS - PAD 5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS - PAD 5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS - PAD 5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS - PAD 5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS - PAD 5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS - PAD 5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS - PAD 5 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MEINING 41-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MEINING 41-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MEINING 41-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MEINING 41-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MEINING 41-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MEINING 41-30 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.557248 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020265 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002316 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.32205 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020265 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002316 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.32205 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.085875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017175 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.4885 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.5725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.9005 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.502702 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00511 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.658065 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.259026 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.072105 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006521 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000745 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.425385 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4679678 | 40.4955194444444 | SWSW SEC8 6N | 0.557248 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867475 | 40.4918455555556 | NWNW SEC 18 | 0.020265 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867475 | 40.4918455555556 | NWNW SEC 18 | 0.002316 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867475 | 40.4918455555556 | NWNW SEC 18 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867475 | 40.4918455555556 | NWNW SEC 18 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867475 | 40.4918455555556 | NWNW SEC 18 | 1.32205 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867475 | 40.4918455555556 | NWNW SEC 18 | 0.020265 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867475 | 40.4918455555556 | NWNW SEC 18 | 0.002316 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867475 | 40.4918455555556 | NWNW SEC 18 | 1.32205 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867475 | 40.4918455555556 | NWNW SEC 18 | 0.020265 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867475 | 40.4918455555556 | NWNW SEC 18 | 0.002316 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867475 | 40.4918455555556 | NWNW SEC 18 | 1.32205 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867475 | 40.4918455555556 | NWNW SEC 18 | 0.020265 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867475 | 40.4918455555556 | NWNW SEC 18 | 0.002316 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867475 | 40.4918455555556 | NWNW SEC 18 | 1.32205 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8865794 | 40.4560285 | SWSW SEC 27 T | 0.085875 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8865794 | 40.4560285 | SWSW SEC 27 T | 0.017175 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8865794 | 40.4560285 | SWSW SEC 27 T | 1.4885 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8865794 | 40.4560285 | SWSW SEC 27 T | 0.5725 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8865794 | 40.4560285 | SWSW SEC 27 T | 7.9005 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8865794 | 40.4560285 | SWSW SEC 27 T | 0.502702 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.853701 | 40.4597545833333 | SE NE SEC 26 T | 0.053655 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.853701 | 40.4597545833333 | SE NE SEC 26 T | 0.00511 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.853701 | 40.4597545833333 | SE NE SEC 26 T | 0.658065 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.853701 | 40.4597545833333 | SE NE SEC 26 T | 0.259026 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.853701 | 40.4597545833333 | SE NE SEC 26 T | 2.072105 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.853701 | 40.4597545833333 | SE NE SEC 26 T | 0.053655 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.853701 | 40.4597545833333 | SE NE SEC 26 T | 0.00511 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.853701 | 40.4597545833333 | SE NE SEC 26 T | 0.658065 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.853701 | 40.4597545833333 | SE NE SEC 26 T | 0.259026 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.853701 | 40.4597545833333 | SE NE SEC 26 T | 2.072105 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131832 | 40.2897506944444 | NE NE SEC 30 T | 0.009671 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131832 | 40.2897506944444 | NE NE SEC 30 T | 0.001105 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131832 | 40.2897506944444 | NE NE SEC 30 T | 0.630885 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131832 | 40.2897506944444 | NE NE SEC 30 T | 0.009671 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131832 | 40.2897506944444 | NE NE SEC 30 T | 0.001105 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131832 | 40.2897506944444 | NE NE SEC 30 T | 0.630885 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0.56 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.3 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6785 | 001 | 01 | 110543 | 0.672 | 1000 GALLONS THROUGHPUT | 123-6785 |
| 123 | 6785 | 001 | 01 | 71432 | 0.672 | 1000 GALLONS THROUGHPUT | 123-6785 |
| 123 | 6785 | 001 | 01 | VOC | 0.672 | 1000 GALLONS THROUGHPUT | 123-6785 |
| 123 | 6785 | 001 | 02 | 110543 | 55.776 | 1000 GALLONS THROUGHPUT | 123-6785 |
| 123 | 6785 | 001 | 02 | 71432 | 55.776 | 1000 GALLONS THROUGHPUT | 123-6785 |
| 123 | 6785 | 001 | 02 | VOC | 55.776 | 1000 GALLONS THROUGHPUT | 123-6785 |
| 123 | 6786 | 001 | 01 | 110543 | 7.224 | 1000 GALLONS THROUGHPUT | 123-6786 |
| 123 | 6786 | 001 | 01 | 71432 | 7.224 | 1000 GALLONS THROUGHPUT | 123-6786 |
| 123 | 6786 | 001 | 01 | VOC | 7.224 | 1000 GALLONS THROUGHPUT | 123-6786 |
| 123 | 6786 | 001 | 02 | 110543 | 111.888 | 1000 GALLONS THROUGHPUT | 123-6786 |
| 123 | 6786 | 001 | 02 | 71432 | 111.888 | 1000 GALLONS THROUGHPUT | 123-6786 |
| 123 | 6786 | 001 | 02 | VOC | 111.888 | 1000 GALLONS THROUGHPUT | 123-6786 |
| 123 | 6787 | 001 | 01 | 110543 | 5.124 | 1000 GALLONS THROUGHPUT | 123-6787 |
| 123 | 6787 | 001 | 01 | 71432 | 5.124 | 1000 GALLONS THROUGHPUT | 123-6787 |
| 123 | 6787 | 001 | 01 | VOC | 5.124 | 1000 GALLONS THROUGHPUT | 123-6787 |
| 123 | 6787 | 001 | 02 | 110543 | 243.18 | 1000 GALLONS THROUGHPUT | 123-6787 |
| 123 | 6787 | 001 | 02 | 71432 | 243.18 | 1000 GALLONS THROUGHPUT | 123-6787 |
| 123 | 6787 | 001 | 02 | VOC | 243.18 | 1000 GALLONS THROUGHPUT | 123-6787 |
| 123 | 6788 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6788 |
| 123 | 6788 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6788 |
| 123 | 6788 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6788 |
| 123 | 6788 | 001 | 02 | 110543 | 68.88 | 1000 GALLONS THROUGHPUT | 123-6788 |
| 123 | 6788 | 001 | 02 | 71432 | 68.88 | 1000 GALLONS THROUGHPUT | 123-6788 |
| 123 | 6788 | 001 | 02 | VOC | 68.88 | 1000 GALLONS THROUGHPUT | 123-6788 |
| 123 | 6789 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6789 |
| 123 | 6789 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6789 |
| 123 | 6789 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6789 |
| 123 | 6789 | 001 | 02 | 110543 | 43.344 | 1000 GALLONS THROUGHPUT | 123-6789 |
| 123 | 6789 | 001 | 02 | 71432 | 43.344 | 1000 GALLONS THROUGHPUT | 123-6789 |
| 123 | 6789 | 001 | 02 | VOC | 43.344 | 1000 GALLONS THROUGHPUT | 123-6789 |
| 123 | 6790 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6790 |
| 123 | 6790 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6790 |
| 123 | 6790 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6790 |
| 123 | 6790 | 001 | 02 | 110543 | 272.664 | 1000 GALLONS THROUGHPUT | 123-6790 |
| 123 | 6790 | 001 | 02 | 71432 | 272.664 | 1000 GALLONS THROUGHPUT | 123-6790 |
| 123 | 6790 | 001 | 02 | VOC | 272.664 | 1000 GALLONS THROUGHPUT | 123-6790 |
| 123 | 6791 | 001 | 01 | 110543 | 7.35 | 1000 GALLONS THROUGHPUT | 123-6791 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MEINING 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MEINING 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MEINING 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MEINING 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MEINING 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MEINING 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BECKER 5-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BECKER 5-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FLOYD & COREY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FLOYD & COREY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - FLOYD & COREY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FLOYD & COREY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FLOYD & COREY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - FLOYD & COREY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GLEN 44 & FLOYD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GLEN 44 & FLOYD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - GLEN 44 & FLOYD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GLEN 44 & FLOYD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GLEN 44 & FLOYD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - GLEN 44 & FLOYD 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WEIDEMAN 12-29 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00168 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1096 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006972 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000797 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.45484 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01806 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1782 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013986 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.91242 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01281 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001464 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8357 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030398 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003474 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.983075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00861 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000984 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5617 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005418 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000619 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35346 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034083 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.22351 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018375 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.7944291 | 40.29883 | SE NE SEC 20 T | 0.008652 |
| MERIT ENERGY COMPANY | 1321 | | -104.7944291 | 40.29883 | SE NE SEC 20 T | 0.000989 |
| MERIT ENERGY COMPANY | 1321 | | -104.7944291 | 40.29883 | SE NE SEC 20 T | 0.56444 |
| MERIT ENERGY COMPANY | 1321 | | -104.7944291 | 40.29883 | SE NE SEC 20 T | 0.008652 |
| MERIT ENERGY COMPANY | 1321 | | -104.7944291 | 40.29883 | SE NE SEC 20 T | 0.000989 |
| MERIT ENERGY COMPANY | 1321 | | -104.7944291 | 40.29883 | SE NE SEC 20 T | 0.56444 |
| MERIT ENERGY COMPANY | 1321 | | -104.5726553 | 40.2566269722222 | SW NE SEC 5 T3 | 0.032046 |
| MERIT ENERGY COMPANY | 1321 | | -104.5726553 | 40.2566269722222 | SW NE SEC 5 T3 | 0.003662 |
| MERIT ENERGY COMPANY | 1321 | | -104.5726553 | 40.2566269722222 | SW NE SEC 5 T3 | 2.09062 |
| MERIT ENERGY COMPANY | 1321 | | -104.5726553 | 40.2566269722222 | SW NE SEC 5 T3 | 0.032046 |
| MERIT ENERGY COMPANY | 1321 | | -104.5726553 | 40.2566269722222 | SW NE SEC 5 T3 | 0.003662 |
| MERIT ENERGY COMPANY | 1321 | | -104.5726553 | 40.2566269722222 | SW NE SEC 5 T3 | 2.09062 |
| MERIT ENERGY COMPANY | 1321 | | -104.5727941 | 40.2584770833333 | NW NE SEC 5 T | 0.043208 |
| MERIT ENERGY COMPANY | 1321 | | -104.5727941 | 40.2584770833333 | NW NE SEC 5 T | 0.004938 |
| MERIT ENERGY COMPANY | 1321 | | -104.5727941 | 40.2584770833333 | NW NE SEC 5 T | 2.818775 |
| MERIT ENERGY COMPANY | 1321 | | -104.5727941 | 40.2584770833333 | NW NE SEC 5 T | 0.043208 |
| MERIT ENERGY COMPANY | 1321 | | -104.5727941 | 40.2584770833333 | NW NE SEC 5 T | 0.004938 |
| MERIT ENERGY COMPANY | 1321 | | -104.5727941 | 40.2584770833333 | NW NE SEC 5 T | 2.818775 |
| MERIT ENERGY COMPANY | 1321 | | -104.5811503 | 40.2574662777778 | SW NW SEC 5 T | 0.00861 |
| MERIT ENERGY COMPANY | 1321 | | -104.5811503 | 40.2574662777778 | SW NW SEC 5 T | 0.000984 |
| MERIT ENERGY COMPANY | 1321 | | -104.5811503 | 40.2574662777778 | SW NW SEC 5 T | 0.5617 |
| MERIT ENERGY COMPANY | 1321 | | -104.5811503 | 40.2574662777778 | SW NW SEC 5 T | 0.00861 |
| MERIT ENERGY COMPANY | 1321 | | -104.5811503 | 40.2574662777778 | SW NW SEC 5 T | 0.000984 |
| MERIT ENERGY COMPANY | 1321 | | -104.5811503 | 40.2574662777778 | SW NW SEC 5 T | 0.5617 |
| MERIT ENERGY COMPANY | 1321 | | -104.7938231 | 40.2678269722222 | NE SE SEC 32 T | 0.005418 |
| MERIT ENERGY COMPANY | 1321 | | -104.7938231 | 40.2678269722222 | NE SE SEC 32 T | 0.000619 |
| MERIT ENERGY COMPANY | 1321 | | -104.7938231 | 40.2678269722222 | NE SE SEC 32 T | 0.35346 |
| MERIT ENERGY COMPANY | 1321 | | -104.7938231 | 40.2678269722222 | NE SE SEC 32 T | 0.005418 |
| MERIT ENERGY COMPANY | 1321 | | -104.7938231 | 40.2678269722222 | NE SE SEC 32 T | 0.000619 |
| MERIT ENERGY COMPANY | 1321 | | -104.7938231 | 40.2678269722222 | NE SE SEC 32 T | 0.35346 |
| MERIT ENERGY COMPANY | 1321 | | -104.7938549 | 40.2611105277778 | SE SE SEC 32 T4 | 0.034083 |
| MERIT ENERGY COMPANY | 1321 | | -104.7938549 | 40.2611105277778 | SE SE SEC 32 T4 | 0.003895 |
| MERIT ENERGY COMPANY | 1321 | | -104.7938549 | 40.2611105277778 | SE SE SEC 32 T4 | 2.22351 |
| MERIT ENERGY COMPANY | 1321 | | -104.7938549 | 40.2611105277778 | SE SE SEC 32 T4 | 0.034083 |
| MERIT ENERGY COMPANY | 1321 | | -104.7938549 | 40.2611105277778 | SE SE SEC 32 T4 | 0.003895 |
| MERIT ENERGY COMPANY | 1321 | | -104.7938549 | 40.2611105277778 | SE SE SEC 32 T4 | 2.22351 |
| MERIT ENERGY COMPANY | 1321 | | -104.8106928 | 40.2847498333333 | SW NW SEC 29 | 0.024623 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.35 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.35 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.22 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.22 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6791 | 001 | 01 | 71432 | 7.35 | 1000 GALLONS THROUGHPUT | 123-6791 |
| 123 | 6791 | 001 | 01 | VOC | 7.35 | 1000 GALLONS THROUGHPUT | 123-6791 |
| 123 | 6791 | 001 | 02 | 110543 | 49.98 | 1000 GALLONS THROUGHPUT | 123-6791 |
| 123 | 6791 | 001 | 02 | 71432 | 49.98 | 1000 GALLONS THROUGHPUT | 123-6791 |
| 123 | 6791 | 001 | 02 | VOC | 49.98 | 1000 GALLONS THROUGHPUT | 123-6791 |
| 123 | 6792 | 001 | 01 | 71432 | 177.492 | 1000 GALLONS THROUGHPUT | 123-6792 |
| 123 | 6792 | 001 | 01 | CO | 177.492 | 1000 GALLONS THROUGHPUT | 123-6792 |
| 123 | 6792 | 001 | 01 | NO2 | 177.492 | 1000 GALLONS THROUGHPUT | 123-6792 |
| 123 | 6792 | 001 | 01 | VOC | 177.492 | 1000 GALLONS THROUGHPUT | 123-6792 |
| 123 | 6793 | 001 | 01 | 71432 | 0.084 | 1000 GALLONS THROUGHPUT | 123-6793 |
| 123 | 6793 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-6793 |
| 123 | 6793 | 001 | 02 | 71432 | 118.986 | 1000 GALLONS THROUGHPUT | 123-6793 |
| 123 | 6793 | 001 | 02 | CO | 118.986 | 1000 GALLONS THROUGHPUT | 123-6793 |
| 123 | 6793 | 001 | 02 | NO2 | 118.986 | 1000 GALLONS THROUGHPUT | 123-6793 |
| 123 | 6793 | 001 | 02 | VOC | 118.986 | 1000 GALLONS THROUGHPUT | 123-6793 |
| 123 | 6794 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6794 |
| 123 | 6794 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6794 |
| 123 | 6795 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6795 |
| 123 | 6795 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6795 |
| 123 | 6796 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6796 |
| 123 | 6796 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6796 |
| 123 | 6796 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6796 |
| 123 | 6796 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6796 |
| 123 | 6796 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6796 |
| 123 | 6796 | 001 | 02 | 110543 | 220.668 | 1000 GALLONS THROUGHPUT | 123-6796 |
| 123 | 6796 | 001 | 02 | 71432 | 220.668 | 1000 GALLONS THROUGHPUT | 123-6796 |
| 123 | 6796 | 001 | 02 | VOC | 220.668 | 1000 GALLONS THROUGHPUT | 123-6796 |
| 123 | 6797 | 001 | 01 | 110543 | 231.294 | 1000 GALLONS THROUGHPUT | 123-6797 |
| 123 | 6797 | 001 | 01 | 71432 | 231.294 | 1000 GALLONS THROUGHPUT | 123-6797 |
| 123 | 6797 | 001 | 01 | CO | 231.294 | 1000 GALLONS THROUGHPUT | 123-6797 |
| 123 | 6797 | 001 | 01 | NO2 | 231.294 | 1000 GALLONS THROUGHPUT | 123-6797 |
| 123 | 6797 | 001 | 01 | VOC | 231.294 | 1000 GALLONS THROUGHPUT | 123-6797 |
| 123 | 6797 | 002 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-6797 |
| 123 | 6797 | 002 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6797 |
| 123 | 6797 | 002 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6797 |
| 123 | 6797 | 002 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-6797 |
| 123 | 6797 | 003 | 01 | VOC | 535.794 | 1000 GALLONS TRANSFERRED | 123-6797 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1666667 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 191.1904762 |
| GP01 | 95 | FLARING | | -1 | 8.5714286 |
| GP01 | 95 | FLARING | | -1 | 1.1666667 |
| GP01 | 95 | FLARING | | -1 | 191.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0365.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 09WE0365.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 09WE0365.XP | 0 | NO EQUIPMENT | | -1 | 1273.8 |
| 09WE0365.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| 09WE0718.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WEIDEMAN 12-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - WEIDEMAN 12-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WEIDEMAN 12-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WEIDEMAN 12-29 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - WEIDEMAN 12-29 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35007181-PAQUETTE 13-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35007181-PAQUETTE 13-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35007181-PAQUETTE 13-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35007181-PAQUETTE 13-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62262-FOSTER 9-4A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62262-FOSTER 9-4A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62262-FOSTER 9-4A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62262-FOSTER 9-4A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62262-FOSTER 9-4A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62262-FOSTER 9-4A | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 117484 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 117484 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 117418 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 117418 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 11738900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 11738900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 11738900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 11738900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 11738900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 11738900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 11738900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 11738900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11509300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11509300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11509300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11509300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11509300 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #11509300 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #11509300 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #11509300 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #11509300 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11509300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.19875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006248 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000714 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.407575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002536 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.272112 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.107108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.447405 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0137 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0017 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.182417 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071802 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.970303 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047286 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006436 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.054741 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028912 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003304 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.354596 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.139575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.886148 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78332 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.545766 | 40600132 |

| site_description | site_operating_ |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.8106928 | 40.2847498333333 | SW NW SEC 29 | 0.002814 |
| MERIT ENERGY COMPANY | 1321 | | -104.8106928 | 40.2847498333333 | SW NW SEC 29 | 1.606325 |
| MERIT ENERGY COMPANY | 1321 | | -104.8106928 | 40.2847498333333 | SW NW SEC 29 | 0.024623 |
| MERIT ENERGY COMPANY | 1321 | | -104.8106928 | 40.2847498333333 | SW NW SEC 29 | 0.002814 |
| MERIT ENERGY COMPANY | 1321 | | -104.8106928 | 40.2847498333333 | SW NW SEC 29 | 1.606325 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0276334 | 40.0765713611111 | SESW-5-1N-68 | 0.002536 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0276334 | 40.0765713611111 | SESW-5-1N-68 | 0.272112 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0276334 | 40.0765713611111 | SESW-5-1N-68 | 0.107108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0276334 | 40.0765713611111 | SESW-5-1N-68 | 1.447405 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7776591 | 40.0753306944444 | SWSE-4-1N-66 | 0.001724 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7776591 | 40.0753306944444 | SWSE-4-1N-66 | 0.984003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7776591 | 40.0753306944444 | SWSE-4-1N-66 | 0.001724 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7776591 | 40.0753306944444 | SWSE-4-1N-66 | 0.182417 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7776591 | 40.0753306944444 | SWSE-4-1N-66 | 0.071802 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7776591 | 40.0753306944444 | SWSE-4-1N-66 | 0.984003 |
| NOBLE ENERGY, INC. | 1321 | | -104.6615114 | 40.2017913611111 | NENE SEC28 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6615114 | 40.2017913611111 | NENE SEC28 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087798 | 40.2054544166667 | SESW SEC19 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087798 | 40.2054544166667 | SESW SEC19 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250532 | 40.4267740277778 | NE SW SEC 3 T5 | 0.047286 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250532 | 40.4267740277778 | NE SW SEC 3 T5 | 0.006436 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250532 | 40.4267740277778 | NE SW SEC 3 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250532 | 40.4267740277778 | NE SW SEC 3 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250532 | 40.4267740277778 | NE SW SEC 3 T5 | 1.054741 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250532 | 40.4267740277778 | NE SW SEC 3 T5 | 0.047286 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250532 | 40.4267740277778 | NE SW SEC 3 T5 | 0.006436 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250532 | 40.4267740277778 | NE SW SEC 3 T5 | 1.054741 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871508 | 40.4812180555556 | SWSW SEC 33 T | 0.028912 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871508 | 40.4812180555556 | SWSW SEC 33 T | 0.003304 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871508 | 40.4812180555556 | SWSW SEC 33 T | 0.354596 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871508 | 40.4812180555556 | SWSW SEC 33 T | 0.139575 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871508 | 40.4812180555556 | SWSW SEC 33 T | 1.886148 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871508 | 40.4812180555556 | SWSW SEC 33 T | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871508 | 40.4812180555556 | SWSW SEC 33 T | 1.337469 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871508 | 40.4812180555556 | SWSW SEC 33 T | 1.78332 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871508 | 40.4812180555556 | SWSW SEC 33 T | 0.526882 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871508 | 40.4812180555556 | SWSW SEC 33 T | 1.545766 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6798 | 001 | 01 | 110543 | 252.966 | 1000 GALLONS THROUGHPUT | 123-6798 |
| 123 | 6798 | 001 | 01 | 71432 | 252.966 | 1000 GALLONS THROUGHPUT | 123-6798 |
| 123 | 6798 | 001 | 01 | CO | 252.966 | 1000 GALLONS THROUGHPUT | 123-6798 |
| 123 | 6798 | 001 | 01 | NO2 | 252.966 | 1000 GALLONS THROUGHPUT | 123-6798 |
| 123 | 6798 | 001 | 01 | VOC | 252.966 | 1000 GALLONS THROUGHPUT | 123-6798 |
| 123 | 6798 | 002 | 01 | VOC | 618.954 | 1000 GALLONS TRANSFERRED | 123-6798 |
| 123 | 6799 | 001 | 01 | 110543 | 362.292 | 1000 GALLONS THROUGHPUT | 123-6799 |
| 123 | 6799 | 001 | 01 | 71432 | 362.292 | 1000 GALLONS THROUGHPUT | 123-6799 |
| 123 | 6799 | 001 | 01 | CO | 362.292 | 1000 GALLONS THROUGHPUT | 123-6799 |
| 123 | 6799 | 001 | 01 | NO2 | 362.292 | 1000 GALLONS THROUGHPUT | 123-6799 |
| 123 | 6799 | 001 | 01 | VOC | 362.292 | 1000 GALLONS THROUGHPUT | 123-6799 |
| 123 | 6799 | 002 | 01 | VOC | 662.172 | 1000 GALLONS TRANSFERRED | 123-6799 |
| 123 | 6800 | 001 | 01 | 110543 | 236.628 | 1000 GALLONS THROUGHPUT | 123-6800 |
| 123 | 6800 | 001 | 01 | 71432 | 236.628 | 1000 GALLONS THROUGHPUT | 123-6800 |
| 123 | 6800 | 001 | 01 | CO | 236.628 | 1000 GALLONS THROUGHPUT | 123-6800 |
| 123 | 6800 | 001 | 01 | NO2 | 236.628 | 1000 GALLONS THROUGHPUT | 123-6800 |
| 123 | 6800 | 001 | 01 | VOC | 236.628 | 1000 GALLONS THROUGHPUT | 123-6800 |
| 123 | 6801 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6801 |
| 123 | 6801 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6801 |
| 123 | 6802 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6802 |
| 123 | 6803 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6803 |
| 123 | 6804 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6804 |
| 123 | 6804 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6804 |
| 123 | 6805 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6805 |
| 123 | 6805 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6805 |
| 123 | 6805 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6805 |
| 123 | 6805 | 001 | 02 | 110543 | 41.748 | 1000 GALLONS THROUGHPUT | 123-6805 |
| 123 | 6805 | 001 | 02 | 71432 | 41.748 | 1000 GALLONS THROUGHPUT | 123-6805 |
| 123 | 6805 | 001 | 02 | VOC | 41.748 | 1000 GALLONS THROUGHPUT | 123-6805 |
| 123 | 6806 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6806 |
| 123 | 6806 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6806 |
| 123 | 6806 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6806 |
| 123 | 6806 | 001 | 02 | 110543 | 26.124 | 1000 GALLONS THROUGHPUT | 123-6806 |
| 123 | 6806 | 001 | 02 | 71432 | 26.124 | 1000 GALLONS THROUGHPUT | 123-6806 |
| 123 | 6806 | 001 | 02 | VOC | 26.124 | 1000 GALLONS THROUGHPUT | 123-6806 |
| 123 | 6807 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6807 |
| 123 | 6807 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6807 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.857 | FLARING | | -1 | 5 |
| GP01 | 94.857 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.857 | FLARING | | -1 | 326.1904762 |
| 09WE0719.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.956 | FLARING | | -1 | 5 |
| GP01 | 94.956 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.956 | FLARING | | -1 | 326.1904762 |
| 09WE0720.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91696300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91696300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91696300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91696300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91696300 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #91696300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 116963 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 116963 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 116963 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 116963 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 116963 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY # 116963 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117439 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117439 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117439 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117439 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 117439 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 117328 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 117328 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 613190 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 813190 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 117428 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATTERY # 117428 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814703 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814703 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814703 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814703 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814703 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814703 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814676 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814676 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814676 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814676 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814676 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814676 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814683 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814683 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032527 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003717 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.387821 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.152653 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.121971 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.785682 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045686 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005221 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.555428 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.218626 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.980451 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.910366 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029579 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00338 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.362773 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.142794 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.929645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005219 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000596 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.340445 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003266 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000373 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.213035 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4249371 | 40.3975156388889 | NESW SEC 15 T | 0.032527 |
| NOBLE ENERGY, INC. | 1321 | | -104.4249371 | 40.3975156388889 | NESW SEC 15 T | 0.003717 |
| NOBLE ENERGY, INC. | 1321 | | -104.4249371 | 40.3975156388889 | NESW SEC 15 T | 0.387821 |
| NOBLE ENERGY, INC. | 1321 | | -104.4249371 | 40.3975156388889 | NESW SEC 15 T | 0.152653 |
| NOBLE ENERGY, INC. | 1321 | | -104.4249371 | 40.3975156388889 | NESW SEC 15 T | 2.121971 |
| NOBLE ENERGY, INC. | 1321 | | -104.4249371 | 40.3975156388889 | NESW SEC 15 T | 1.785682 |
| NOBLE ENERGY, INC. | 1321 | | -104.4297093 | 40.40480725 | NWNW SEC15 | 0.045686 |
| NOBLE ENERGY, INC. | 1321 | | -104.4297093 | 40.40480725 | NWNW SEC15 | 0.005221 |
| NOBLE ENERGY, INC. | 1321 | | -104.4297093 | 40.40480725 | NWNW SEC15 | 0.555428 |
| NOBLE ENERGY, INC. | 1321 | | -104.4297093 | 40.40480725 | NWNW SEC15 | 0.218626 |
| NOBLE ENERGY, INC. | 1321 | | -104.4297093 | 40.40480725 | NWNW SEC15 | 2.980451 |
| NOBLE ENERGY, INC. | 1321 | | -104.4297093 | 40.40480725 | NWNW SEC15 | 1.910366 |
| NOBLE ENERGY, INC. | 1321 | | -104.3824289 | 40.4268047777778 | NW SE SEC 1 T5 | 0.029579 |
| NOBLE ENERGY, INC. | 1321 | | -104.3824289 | 40.4268047777778 | NW SE SEC 1 T5 | 0.00338 |
| NOBLE ENERGY, INC. | 1321 | | -104.3824289 | 40.4268047777778 | NW SE SEC 1 T5 | 0.362773 |
| NOBLE ENERGY, INC. | 1321 | | -104.3824289 | 40.4268047777778 | NW SE SEC 1 T5 | 0.142794 |
| NOBLE ENERGY, INC. | 1321 | | -104.3824289 | 40.4268047777778 | NW SE SEC 1 T5 | 1.929645 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036574 | 40.3288115 | SENE SEC7 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036574 | 40.3288115 | SENE SEC7 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7037129 | 40.3324291111111 | NW NE SEC7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7037079 | 40.3287903333333 | SW NE SEC 7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9282014 | 40.4196351944444 | SENE SEC7 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9282014 | 40.4196351944444 | SENE SEC7 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7760018 | 40.3463120277778 | NE NE SEC 4 T4 | 0.005219 |
| NOBLE ENERGY, INC. | 1321 | | -104.7760018 | 40.3463120277778 | NE NE SEC 4 T4 | 0.000596 |
| NOBLE ENERGY, INC. | 1321 | | -104.7760018 | 40.3463120277778 | NE NE SEC 4 T4 | 0.340445 |
| NOBLE ENERGY, INC. | 1321 | | -104.7760018 | 40.3463120277778 | NE NE SEC 4 T4 | 0.005219 |
| NOBLE ENERGY, INC. | 1321 | | -104.7760018 | 40.3463120277778 | NE NE SEC 4 T4 | 0.000596 |
| NOBLE ENERGY, INC. | 1321 | | -104.7760018 | 40.3463120277778 | NE NE SEC 4 T4 | 0.340445 |
| NOBLE ENERGY, INC. | 1321 | | -104.7766429 | 40.3498585833333 | SESE SEC 33 T5 | 0.003266 |
| NOBLE ENERGY, INC. | 1321 | | -104.7766429 | 40.3498585833333 | SESE SEC 33 T5 | 0.000373 |
| NOBLE ENERGY, INC. | 1321 | | -104.7766429 | 40.3498585833333 | SESE SEC 33 T5 | 0.213035 |
| NOBLE ENERGY, INC. | 1321 | | -104.7766429 | 40.3498585833333 | SESE SEC 33 T5 | 0.003266 |
| NOBLE ENERGY, INC. | 1321 | | -104.7766429 | 40.3498585833333 | SESE SEC 33 T5 | 0.000373 |
| NOBLE ENERGY, INC. | 1321 | | -104.7766429 | 40.3498585833333 | SESE SEC 33 T5 | 0.213035 |
| NOBLE ENERGY, INC. | 1321 | | -104.7674968 | 40.3436921944445 | NW SE NW SEC | 0.007487 |
| NOBLE ENERGY, INC. | 1321 | | -104.7674968 | 40.3436921944445 | NW SE NW SEC | 0.000856 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6807 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6807 |
| 123 | 6807 | 001 | 02 | 110543 | 59.892 | 1000 GALLONS THROUGHPUT | 123-6807 |
| 123 | 6807 | 001 | 02 | 71432 | 59.892 | 1000 GALLONS THROUGHPUT | 123-6807 |
| 123 | 6807 | 001 | 02 | VOC | 59.892 | 1000 GALLONS THROUGHPUT | 123-6807 |
| 123 | 6809 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6809 |
| 123 | 6809 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6809 |
| 123 | 6809 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6809 |
| 123 | 6809 | 001 | 02 | 110543 | 86.688 | 1000 GALLONS THROUGHPUT | 123-6809 |
| 123 | 6809 | 001 | 02 | 71432 | 86.688 | 1000 GALLONS THROUGHPUT | 123-6809 |
| 123 | 6809 | 001 | 02 | VOC | 86.688 | 1000 GALLONS THROUGHPUT | 123-6809 |
| 123 | 6810 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6810 |
| 123 | 6810 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6810 |
| 123 | 6810 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6810 |
| 123 | 6810 | 001 | 02 | 110543 | 90.216 | 1000 GALLONS THROUGHPUT | 123-6810 |
| 123 | 6810 | 001 | 02 | 71432 | 90.216 | 1000 GALLONS THROUGHPUT | 123-6810 |
| 123 | 6810 | 001 | 02 | VOC | 90.216 | 1000 GALLONS THROUGHPUT | 123-6810 |
| 123 | 6811 | 001 | 01 | 110543 | 801.99 | 1000 GALLONS THROUGHPUT | 123-6811 |
| 123 | 6811 | 001 | 01 | 71432 | 801.99 | 1000 GALLONS THROUGHPUT | 123-6811 |
| 123 | 6811 | 001 | 01 | CO | 801.99 | 1000 GALLONS THROUGHPUT | 123-6811 |
| 123 | 6811 | 001 | 01 | NO2 | 801.99 | 1000 GALLONS THROUGHPUT | 123-6811 |
| 123 | 6811 | 001 | 01 | VOC | 801.99 | 1000 GALLONS THROUGHPUT | 123-6811 |
| 123 | 6811 | 002 | 01 | VOC | 2310 | 1000 GALLONS TRANSFERRED | 123-6811 |
| 123 | 6812 | 001 | 01 | VOC | 16.38 | 1000 GALLONS THROUGHPUT | 123-6812 |
| 123 | 6813 | 001 | 01 | 110543 | 29.316 | 1000 GALLONS THROUGHPUT | 123-6813 |
| 123 | 6813 | 001 | 01 | 71432 | 29.316 | 1000 GALLONS THROUGHPUT | 123-6813 |
| 123 | 6813 | 001 | 01 | VOC | 29.316 | 1000 GALLONS THROUGHPUT | 123-6813 |
| 123 | 6813 | 001 | 02 | 110543 | 956.34 | 1000 GALLONS THROUGHPUT | 123-6813 |
| 123 | 6813 | 001 | 02 | 71432 | 956.34 | 1000 GALLONS THROUGHPUT | 123-6813 |
| 123 | 6813 | 001 | 02 | CO | 956.34 | 1000 GALLONS THROUGHPUT | 123-6813 |
| 123 | 6813 | 001 | 02 | NO2 | 956.34 | 1000 GALLONS THROUGHPUT | 123-6813 |
| 123 | 6813 | 001 | 02 | VOC | 956.34 | 1000 GALLONS THROUGHPUT | 123-6813 |
| 123 | 6814 | 001 | 01 | VOC | 0.714 | 1000 GALLONS THROUGHPUT | 123-6814 |
| 123 | 6814 | 001 | 02 | CO | 36.036 | 1000 GALLONS THROUGHPUT | 123-6814 |
| 123 | 6814 | 001 | 02 | NO2 | 36.036 | 1000 GALLONS THROUGHPUT | 123-6814 |
| 123 | 6814 | 001 | 02 | VOC | 36.036 | 1000 GALLONS THROUGHPUT | 123-6814 |
| 123 | 6815 | 001 | 01 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 123-6815 |
| 123 | 6815 | 001 | 01 | CO | 126 | 1000 GALLONS THROUGHPUT | 123-6815 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 4.8809524 |
| GP01 | 95 | FLARING | | -1 | 0.7619048 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 347.4761905 |
| 08WE0683 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814683 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814683 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814683 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814683 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PARK 44-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PARK 44-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - PARK 44-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PARK 44-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PARK 44-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - PARK 44-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS 13-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS 13-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - WETCO FARMS 13-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS 13-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS 13-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - WETCO FARMS 13-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35007468 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35007468 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35007468 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35007468 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35007468 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 35007468 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62208 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62208 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62208 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62208 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62208 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62208 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62208 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62208 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62057 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62057 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62057 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62057 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61794 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61794 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007487 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000856 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.488405 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010836 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001238 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.70692 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011277 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001289 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.73569 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.097862 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015276 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.229527 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.483963 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.966811 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0723 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6715 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07329 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008376 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.7813 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.119543 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013662 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.46616 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.577106 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.798725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11645 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.055247 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021746 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.293865 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0018 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19317 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7674968 | 40.3436921944445 | NW SE NW SEC | 0.488405 |
| NOBLE ENERGY, INC. | 1321 | | -104.7674968 | 40.3436921944445 | NW SE NW SEC | 0.007487 |
| NOBLE ENERGY, INC. | 1321 | | -104.7674968 | 40.3436921944445 | NW SE NW SEC | 0.000856 |
| NOBLE ENERGY, INC. | 1321 | | -104.7674968 | 40.3436921944445 | NW SE NW SEC | 0.488405 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4357708 | 40.3365337222222 | SE SE SEC4 T4N | 0.010836 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4357708 | 40.3365337222222 | SE SE SEC4 T4N | 0.001238 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4357708 | 40.3365337222222 | SE SE SEC4 T4N | 0.70692 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4357708 | 40.3365337222222 | SE SE SEC4 T4N | 0.010836 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4357708 | 40.3365337222222 | SE SE SEC4 T4N | 0.001238 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4357708 | 40.3365337222222 | SE SE SEC4 T4N | 0.70692 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4522885 | 40.3392450833333 | NW SW SEC4 T | 0.011277 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4522885 | 40.3392450833333 | NW SW SEC4 T | 0.001289 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4522885 | 40.3392450833333 | NW SW SEC4 T | 0.73569 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4522885 | 40.3392450833333 | NW SW SEC4 T | 0.011277 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4522885 | 40.3392450833333 | NW SW SEC4 T | 0.001289 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4522885 | 40.3392450833333 | NW SW SEC4 T | 0.73569 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9774319 | 40.1841808055555 | SWNW-35-3N- | 0.097862 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9774319 | 40.1841808055555 | SWNW-35-3N- | 0.015276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9774319 | 40.1841808055555 | SWNW-35-3N- | 1.229527 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9774319 | 40.1841808055555 | SWNW-35-3N- | 0.483963 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9774319 | 40.1841808055555 | SWNW-35-3N- | 6.966811 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9774319 | 40.1841808055555 | SWNW-35-3N- | 3.0723 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8699075 | 40.0929088055556 | NWSE-34-2N-6 | 2.6715 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6052303 | 40.1473898333333 | SESE-12-2N-65 | 0.192833 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6052303 | 40.1473898333333 | SESE-12-2N-65 | 0.022038 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6052303 | 40.1473898333333 | SESE-12-2N-65 | 12.580025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6052303 | 40.1473898333333 | SESE-12-2N-65 | 0.192833 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6052303 | 40.1473898333333 | SESE-12-2N-65 | 0.022038 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6052303 | 40.1473898333333 | SESE-12-2N-65 | 1.46616 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6052303 | 40.1473898333333 | SESE-12-2N-65 | 0.577106 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6052303 | 40.1473898333333 | SESE-12-2N-65 | 12.580025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083044 | 40.21585575 | NWNW-20-3N- | 0.410315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083044 | 40.21585575 | NWNW-20-3N- | 0.055247 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083044 | 40.21585575 | NWNW-20-3N- | 0.021746 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8083044 | 40.21585575 | NWNW-20-3N- | 0.410315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.715844 | 40.3200105277778 | SESE 12-4N-66 | 0.0018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.715844 | 40.3200105277778 | SESE 12-4N-66 | 0.19317 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 6.97 | TY | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6815 | 001 | 01 | NO2 | 126 | 1000 GALLONS THROUGHPUT | 123-6815 |
| 123 | 6815 | 001 | 01 | VOC | 126 | 1000 GALLONS THROUGHPUT | 123-6815 |
| 123 | 6816 | 001 | 01 | VOC | 34.818 | 1000 GALLONS THROUGHPUT | 123-6816 |
| 123 | 6817 | 001 | 01 | 71432 | 2.1 | 1000 GALLONS THROUGHPUT | 123-6817 |
| 123 | 6817 | 001 | 01 | VOC | 2.1 | 1000 GALLONS THROUGHPUT | 123-6817 |
| 123 | 6817 | 001 | 02 | 71432 | 165.9 | 1000 GALLONS THROUGHPUT | 123-6817 |
| 123 | 6817 | 001 | 02 | CO | 165.9 | 1000 GALLONS THROUGHPUT | 123-6817 |
| 123 | 6817 | 001 | 02 | NO2 | 165.9 | 1000 GALLONS THROUGHPUT | 123-6817 |
| 123 | 6817 | 001 | 02 | VOC | 165.9 | 1000 GALLONS THROUGHPUT | 123-6817 |
| 123 | 6818 | 001 | 01 | VOC | 34.776 | 1000 GALLONS THROUGHPUT | 123-6818 |
| 123 | 6819 | 001 | 01 | 110543 | 0.084 | 1000 GALLONS THROUGHPUT | 123-6819 |
| 123 | 6819 | 001 | 01 | 71432 | 0.084 | 1000 GALLONS THROUGHPUT | 123-6819 |
| 123 | 6819 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-6819 |
| 123 | 6819 | 001 | 02 | 110543 | 680.61 | 1000 GALLONS THROUGHPUT | 123-6819 |
| 123 | 6819 | 001 | 02 | 71432 | 680.61 | 1000 GALLONS THROUGHPUT | 123-6819 |
| 123 | 6819 | 001 | 02 | CO | 680.61 | 1000 GALLONS THROUGHPUT | 123-6819 |
| 123 | 6819 | 001 | 02 | NO2 | 680.61 | 1000 GALLONS THROUGHPUT | 123-6819 |
| 123 | 6819 | 001 | 02 | VOC | 680.61 | 1000 GALLONS THROUGHPUT | 123-6819 |
| 123 | 6819 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-6819 |
| 123 | 6820 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6820 |
| 123 | 6820 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6820 |
| 123 | 6821 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6821 |
| 123 | 6821 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6821 |
| 123 | 6821 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6821 |
| 123 | 6821 | 001 | 02 | 110543 | 49.308 | 1000 GALLONS THROUGHPUT | 123-6821 |
| 123 | 6821 | 001 | 02 | 71432 | 49.308 | 1000 GALLONS THROUGHPUT | 123-6821 |
| 123 | 6821 | 001 | 02 | VOC | 49.308 | 1000 GALLONS THROUGHPUT | 123-6821 |
| 123 | 6822 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6822 |
| 123 | 6822 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6822 |
| 123 | 6822 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6822 |
| 123 | 6822 | 001 | 02 | 110543 | 76.104 | 1000 GALLONS THROUGHPUT | 123-6822 |
| 123 | 6822 | 001 | 02 | 71432 | 76.104 | 1000 GALLONS THROUGHPUT | 123-6822 |
| 123 | 6822 | 001 | 02 | VOC | 76.104 | 1000 GALLONS THROUGHPUT | 123-6822 |
| 123 | 6823 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6823 |
| 123 | 6823 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6823 |
| 123 | 6823 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6823 |
| 123 | 6823 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6823 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 12.4285714 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 12.4285714 |
| 08WE0648.XA | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.09517 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452371 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 66.6652 |
| GP01 | 95 | FLARING | | -1 | 3.09517 |
| GP01 | 95 | FLARING | | -1 | 0.452371 |
| GP01 | 95 | FLARING | | -1 | 66.6652 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.57135 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.547607 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 97.37881 |
| GP01 | 95 | FLARING | | -1 | 3.57135 |
| GP01 | 95 | FLARING | | -1 | 0.547607 |
| GP01 | 95 | FLARING | | -1 | 97.37881 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61794 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61794 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61606 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61606 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61606 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61606 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61606 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61606 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61606 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61152-JOHNSON UPRR 31-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13174 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13174 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13174 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13174 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13174 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13174 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13174 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13174 | 7 | 24 | 8760 |
| COND TRUCK LOADOUT | KERR-MCGEE 13174 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 22836 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 22836 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779711 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779711 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779711 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779711 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779711 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779711 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779687 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779687 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779687 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779687 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779687 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779687 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779823 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779823 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779823 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779823 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.67865 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00237 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.254341 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100113 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.352875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28359 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.000522 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.085076 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009723 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.04344 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.410716 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.211475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600148 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003815 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.082178 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006795 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001042 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.185273 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-SWSW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066604-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066604-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066604-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066604-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066604-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066604-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.715844 | 40.3200105277778 | SESE 12-4N-66 | 0.076035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.715844 | 40.3200105277778 | SESE 12-4N-66 | 1.0275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7094830 | 40.3068104166667 | SESW-18-4N-6 | 5.67865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8247831 | 40.2499333333333 | SESW 6-3N-66 | 0.00297 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8247831 | 40.2499333333333 | SESW 6-3N-66 | 1.695375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8247831 | 40.2499333333333 | SESW 6-3N-66 | 0.00297 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8247831 | 40.2499333333333 | SESW 6-3N-66 | 0.254341 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8247831 | 40.2499333333333 | SESW 6-3N-66 | 0.100113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8247831 | 40.2499333333333 | SESW 6-3N-66 | 1.695375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7414589 | 40.2704159166667 | SWNE 35-4N-6 | 0.28359 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9961398 | 40.0401451944444 | SWNW-22-1N- | 0.085286 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9961398 | 40.0401451944444 | SWNW-22-1N- | 0.009747 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9961398 | 40.0401451944444 | SWNW-22-1N- | 0.211997 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9961398 | 40.0401451944444 | SWNW-22-1N- | 0.085286 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9961398 | 40.0401451944444 | SWNW-22-1N- | 0.009747 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9961398 | 40.0401451944444 | SWNW-22-1N- | 1.04344 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9961398 | 40.0401451944444 | SWNW-22-1N- | 0.410716 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9961398 | 40.0401451944444 | SWNW-22-1N- | 0.211997 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9961398 | 40.0401451944444 | SWNW-22-1N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9586042 | 40.3062506944444 | NWNW-24-4N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9586042 | 40.3062506944444 | NWNW-24-4N- | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8488663 | 40.5252423611111 | SWSW SEC 36 T | 0.003815 |
| NOBLE ENERGY, INC. | 1321 | | -104.8488663 | 40.5252423611111 | SWSW SEC 36 T | 0.000558 |
| NOBLE ENERGY, INC. | 1321 | | -104.8488663 | 40.5252423611111 | SWSW SEC 36 T | 0.082178 |
| NOBLE ENERGY, INC. | 1321 | | -104.8488663 | 40.5252423611111 | SWSW SEC 36 T | 0.003815 |
| NOBLE ENERGY, INC. | 1321 | | -104.8488663 | 40.5252423611111 | SWSW SEC 36 T | 0.000558 |
| NOBLE ENERGY, INC. | 1321 | | -104.8488663 | 40.5252423611111 | SWSW SEC 36 T | 0.082178 |
| NOBLE ENERGY, INC. | 1321 | | -104.7767114 | 40.5186852777778 | SENE SEC 4 T6N | 0.006795 |
| NOBLE ENERGY, INC. | 1321 | | -104.7767114 | 40.5186852777778 | SENE SEC 4 T6N | 0.001042 |
| NOBLE ENERGY, INC. | 1321 | | -104.7767114 | 40.5186852777778 | SENE SEC 4 T6N | 0.185273 |
| NOBLE ENERGY, INC. | 1321 | | -104.7767114 | 40.5186852777778 | SENE SEC 4 T6N | 0.006795 |
| NOBLE ENERGY, INC. | 1321 | | -104.7767114 | 40.5186852777778 | SENE SEC 4 T6N | 0.001042 |
| NOBLE ENERGY, INC. | 1321 | | -104.7767114 | 40.5186852777778 | SENE SEC 4 T6N | 0.185273 |
| NOBLE ENERGY, INC. | 1321 | | -104.9395671 | 40.2608522777778 | NWNW SEC6 T | 0.041323 |
| NOBLE ENERGY, INC. | 1321 | | -104.9395671 | 40.2608522777778 | NWNW SEC6 T | 0.005332 |
| NOBLE ENERGY, INC. | 1321 | | -104.9395671 | 40.2608522777778 | NWNW SEC6 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9395671 | 40.2608522777778 | NWNW SEC6 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6823 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6823 |
| 123 | 6823 | 001 | 02 | 110543 | 447.888 | 1000 GALLONS THROUGHPUT | 123-6823 |
| 123 | 6823 | 001 | 02 | 71432 | 447.888 | 1000 GALLONS THROUGHPUT | 123-6823 |
| 123 | 6823 | 001 | 02 | VOC | 447.888 | 1000 GALLONS THROUGHPUT | 123-6823 |
| 123 | 6823 | 002 | 02 | VOC | 447.888 | 1000 GALLONS TRANSFERRED | 123-6823 |
| 123 | 6824 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6824 |
| 123 | 6824 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6824 |
| 123 | 6824 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6824 |
| 123 | 6824 | 001 | 02 | 110543 | 213.276 | 1000 GALLONS THROUGHPUT | 123-6824 |
| 123 | 6824 | 001 | 02 | 71432 | 213.276 | 1000 GALLONS THROUGHPUT | 123-6824 |
| 123 | 6824 | 001 | 02 | VOC | 213.276 | 1000 GALLONS THROUGHPUT | 123-6824 |
| 123 | 6825 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6825 |
| 123 | 6825 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6825 |
| 123 | 6825 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6825 |
| 123 | 6825 | 001 | 02 | 110543 | 261.408 | 1000 GALLONS THROUGHPUT | 123-6825 |
| 123 | 6825 | 001 | 02 | 71432 | 261.408 | 1000 GALLONS THROUGHPUT | 123-6825 |
| 123 | 6825 | 001 | 02 | VOC | 261.408 | 1000 GALLONS THROUGHPUT | 123-6825 |
| 123 | 6825 | 002 | 01 | VOC | 1443.96 | 1000 GALLONS TRANSFERRED | 123-6825 |
| 123 | 6826 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6826 |
| 123 | 6826 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6826 |
| 123 | 6826 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6826 |
| 123 | 6826 | 001 | 02 | 110543 | 155.106 | 1000 GALLONS THROUGHPUT | 123-6826 |
| 123 | 6826 | 001 | 02 | 71432 | 155.106 | 1000 GALLONS THROUGHPUT | 123-6826 |
| 123 | 6826 | 001 | 02 | VOC | 155.106 | 1000 GALLONS THROUGHPUT | 123-6826 |
| 123 | 6827 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6827 |
| 123 | 6827 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6827 |
| 123 | 6827 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6827 |
| 123 | 6827 | 001 | 02 | 110543 | 348.138 | 1000 GALLONS THROUGHPUT | 123-6827 |
| 123 | 6827 | 001 | 02 | 71432 | 348.138 | 1000 GALLONS THROUGHPUT | 123-6827 |
| 123 | 6827 | 001 | 02 | VOC | 348.138 | 1000 GALLONS THROUGHPUT | 123-6827 |
| 123 | 6827 | 002 | 01 | VOC | 476.28 | 1000 GALLONS PUMPED | 123-6827 |
| 123 | 6829 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6829 |
| 123 | 6829 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6829 |
| 123 | 6829 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6829 |
| 123 | 6829 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6829 |
| 123 | 6829 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6829 |
| 123 | 6829 | 001 | 02 | 110543 | 61.32 | 1000 GALLONS THROUGHPUT | 123-6829 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 91.6666667 |
| GP01 | 95 | FLARING | | -1 | 3.6904762 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 91.6666667 |
| 11WE1536.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE1089 | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1521.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.7868 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779823 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779823 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779823 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779823 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - 415779823 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779755 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779755 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779755 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779755 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779755 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779755 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779818 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779818 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779818 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779818 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779818 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779818 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - 415779818 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 416779703 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 416779703 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 416779703 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 416779703 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 416779703 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 416779703 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779635 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779635 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779635 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779635 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779635 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779635 | 7 | 24 | 8760 |
| CONDENSAATE TRUCK LOADOUT | NOBLE ENERGY - 415779635 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK FAR 2-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK FAR 2-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK FAR 2-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK FAR 2-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK FAR 2-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK FAR 2-19 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041323 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005332 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02641 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.292157 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02666 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003047 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.739215 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032676 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003734 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.13172 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.762671 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019388 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.264853 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043517 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004973 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.838983 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.378069 | 40600402 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007665 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-NESW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-NESW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-NESW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-NESW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-NESW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-NESW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076736-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056704-NWNW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056704-NWNW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056704-NWNW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056704-NWNW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056704-NWNW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056704-NWNW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (066317-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (066317-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (066317-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (066317-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (066317-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (066317-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (066317-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.9395671 | 40.2608522777778 | NWNW SEC6 T | 1.02641 |
| NOBLE ENERGY, INC. | 1321 | | -104.9395671 | 40.2608522777778 | NWNW SEC6 T | 0.041323 |
| NOBLE ENERGY, INC. | 1321 | | -104.9395671 | 40.2608522777778 | NWNW SEC6 T | 0.005332 |
| NOBLE ENERGY, INC. | 1321 | | -104.9395671 | 40.2608522777778 | NWNW SEC6 T | 1.02641 |
| NOBLE ENERGY, INC. | 1321 | | -104.9395671 | 40.2608522777778 | NWNW SEC6 T | 1.292157 |
| NOBLE ENERGY, INC. | 1321 | | -104.5951996 | 40.5421593611111 | NESW SEC 30 T | 0.02666 |
| NOBLE ENERGY, INC. | 1321 | | -104.5951996 | 40.5421593611111 | NESW SEC 30 T | 0.003047 |
| NOBLE ENERGY, INC. | 1321 | | -104.5951996 | 40.5421593611111 | NESW SEC 30 T | 1.739215 |
| NOBLE ENERGY, INC. | 1321 | | -104.5951996 | 40.5421593611111 | NESW SEC 30 T | 0.02666 |
| NOBLE ENERGY, INC. | 1321 | | -104.5951996 | 40.5421593611111 | NESW SEC 30 T | 0.003047 |
| NOBLE ENERGY, INC. | 1321 | | -104.5951996 | 40.5421593611111 | NESW SEC 30 T | 1.739215 |
| NOBLE ENERGY, INC. | 1321 | | -104.8399325 | 40.5362601944444 | NWNE SEC 36 T | 0.032676 |
| NOBLE ENERGY, INC. | 1321 | | -104.8399325 | 40.5362601944444 | NWNE SEC 36 T | 0.003734 |
| NOBLE ENERGY, INC. | 1321 | | -104.8399325 | 40.5362601944444 | NWNE SEC 36 T | 2.13172 |
| NOBLE ENERGY, INC. | 1321 | | -104.8399325 | 40.5362601944444 | NWNE SEC 36 T | 0.032676 |
| NOBLE ENERGY, INC. | 1321 | | -104.8399325 | 40.5362601944444 | NWNE SEC 36 T | 0.003734 |
| NOBLE ENERGY, INC. | 1321 | | -104.8399325 | 40.5362601944444 | NWNE SEC 36 T | 2.13172 |
| NOBLE ENERGY, INC. | 1321 | | -104.8399325 | 40.5362601944444 | NWNE SEC 36 T | 3.762671 |
| NOBLE ENERGY, INC. | 1321 | | -104.9049875 | 40.4341227222222 | NWNW SEC 4 T | 0.019388 |
| NOBLE ENERGY, INC. | 1321 | | -104.9049875 | 40.4341227222222 | NWNW SEC 4 T | 0.002216 |
| NOBLE ENERGY, INC. | 1321 | | -104.9049875 | 40.4341227222222 | NWNW SEC 4 T | 1.264853 |
| NOBLE ENERGY, INC. | 1321 | | -104.9049875 | 40.4341227222222 | NWNW SEC 4 T | 0.019388 |
| NOBLE ENERGY, INC. | 1321 | | -104.9049875 | 40.4341227222222 | NWNW SEC 4 T | 0.002216 |
| NOBLE ENERGY, INC. | 1321 | | -104.9049875 | 40.4341227222222 | NWNW SEC 4 T | 1.264853 |
| NOBLE ENERGY, INC. | 1321 | | -104.4536622 | 40.4919517222222 | NENE SEC 17 T | 0.043517 |
| NOBLE ENERGY, INC. | 1321 | | -104.4536622 | 40.4919517222222 | NENE SEC 17 T | 0.004973 |
| NOBLE ENERGY, INC. | 1321 | | -104.4536622 | 40.4919517222222 | NENE SEC 17 T | 2.838983 |
| NOBLE ENERGY, INC. | 1321 | | -104.4536622 | 40.4919517222222 | NENE SEC 17 T | 0.043517 |
| NOBLE ENERGY, INC. | 1321 | | -104.4536622 | 40.4919517222222 | NENE SEC 17 T | 0.004973 |
| NOBLE ENERGY, INC. | 1321 | | -104.4536622 | 40.4919517222222 | NENE SEC 17 T | 2.838983 |
| NOBLE ENERGY, INC. | 1321 | | -104.4536622 | 40.4919517222222 | NENE SEC 17 T | 1.378069 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3727935 | 40.3900699166667 | NWNW SEC19 | 0.007665 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3727935 | 40.3900699166667 | NWNW SEC19 | 0.000876 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3727935 | 40.3900699166667 | NWNW SEC19 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3727935 | 40.3900699166667 | NWNW SEC19 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3727935 | 40.3900699166667 | NWNW SEC19 | 0.50005 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3727935 | 40.3900699166667 | NWNW SEC19 | 0.007665 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.38 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6829 | 001 | 02 | 71432 | 61.32 | 1000 GALLONS THROUGHPUT | 123-6829 |
| 123 | 6829 | 001 | 02 | VOC | 61.32 | 1000 GALLONS THROUGHPUT | 123-6829 |
| 123 | 6830 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6830 |
| 123 | 6830 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6830 |
| 123 | 6830 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6830 |
| 123 | 6830 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6830 |
| 123 | 6830 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6830 |
| 123 | 6830 | 001 | 02 | 110543 | 31.5 | 1000 GALLONS THROUGHPUT | 123-6830 |
| 123 | 6830 | 001 | 02 | 71432 | 31.5 | 1000 GALLONS THROUGHPUT | 123-6830 |
| 123 | 6830 | 001 | 02 | VOC | 31.5 | 1000 GALLONS THROUGHPUT | 123-6830 |
| 123 | 6832 | 001 | 01 | CO | 63 | 1000 GALLONS THROUGHPUT | 123-6832 |
| 123 | 6832 | 001 | 01 | NO2 | 63 | 1000 GALLONS THROUGHPUT | 123-6832 |
| 123 | 6832 | 001 | 01 | VOC | 63 | 1000 GALLONS THROUGHPUT | 123-6832 |
| 123 | 6833 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6833 |
| 123 | 6833 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6833 |
| 123 | 6833 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6833 |
| 123 | 6833 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6833 |
| 123 | 6833 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6833 |
| 123 | 6833 | 001 | 02 | 110543 | 30.66 | 1000 GALLONS THROUGHPUT | 123-6833 |
| 123 | 6833 | 001 | 02 | 71432 | 30.66 | 1000 GALLONS THROUGHPUT | 123-6833 |
| 123 | 6833 | 001 | 02 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 123-6833 |
| 123 | 6834 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6834 |
| 123 | 6834 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6834 |
| 123 | 6834 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6834 |
| 123 | 6834 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6834 |
| 123 | 6834 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6834 |
| 123 | 6834 | 001 | 02 | 110543 | 444.57 | 1000 GALLONS THROUGHPUT | 123-6834 |
| 123 | 6834 | 001 | 02 | 71432 | 444.57 | 1000 GALLONS THROUGHPUT | 123-6834 |
| 123 | 6834 | 001 | 02 | VOC | 444.57 | 1000 GALLONS THROUGHPUT | 123-6834 |
| 123 | 6835 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6835 |
| 123 | 6835 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6835 |
| 123 | 6835 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6835 |
| 123 | 6835 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6835 |
| 123 | 6835 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6835 |
| 123 | 6835 | 001 | 02 | 110543 | 32.802 | 1000 GALLONS THROUGHPUT | 123-6835 |
| 123 | 6835 | 001 | 02 | 71432 | 32.802 | 1000 GALLONS THROUGHPUT | 123-6835 |
| 123 | 6835 | 001 | 02 | VOC | 32.802 | 1000 GALLONS THROUGHPUT | 123-6835 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0809524 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.3809524 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0.0809524 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK FAR 2-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK FAR 2-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK PRONGHORN 41-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK PRONGHORN 41-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK PRONGHORN 41-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK PRONGHORN 41-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK PRONGHORN 41-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK PRONGHORN 41-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK PRONGHORN 41-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK PRONGHORN 41-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK STATE ANTELOPE 32-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK STATE ANTELOPE 32-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK STATE ANTELOPE 32-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK STATE ANTELOPE 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK STATE ANTELOPE 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK STATE ANTELOPE 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK STATE ANTELOPE 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK STATE ANTELOPE 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK STATE ANTELOPE 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK STATE ANTELOPE 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK STATE ANTELOPE 11-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK NORTH PLATTE 22-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK NORTH PLATTE 22-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK NORTH PLATTE 22-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK NORTH PLATTE 22-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK NORTH PLATTE 22-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK NORTH PLATTE 22-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK NORTH PLATTE 22-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK NORTH PLATTE 22-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ANTELOPE 33-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ANTELOPE 33-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ANTELOPE 33-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ANTELOPE 33-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ANTELOPE 33-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ANTELOPE 33-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ANTELOPE 33-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ANTELOPE 33-18 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50005 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.256875 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.096585 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.51375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003833 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.250025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0041 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000469 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.267493 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY NORTH PLATTE 12-13, 22-13, & 13A | O |
| CONDENSATE STORAGE TANK BATTERY NORTH PLATTE 12-13, 22-13, & 13A | O |
| CONDENSATE STORAGE TANK BATTERY NORTH PLATTE 12-13, 22-13, & 13A | O |
| CONDENSATE STORAGE TANK BATTERY NORTH PLATTE 12-13, 22-13, & 13A | O |
| CONDENSATE STORAGE TANK BATTERY NORTH PLATTE 12-13, 22-13, & 13A | O |
| CONDENSATE STORAGE TANK BATTERY NORTH PLATTE 12-13, 22-13, & 13A | O |
| CONDENSATE STORAGE TANK BATTERY NORTH PLATTE 12-13, 22-13, & 13A | O |
| CONDENSATE STORAGE TANK BATTERY NORTH PLATTE 12-13, 22-13, & 13A | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3727935 | 40.3900699166667 | NWNW SEC19 | 0.000876 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3727935 | 40.3900699166667 | NWNW SEC19 | 0.50005 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1876284 | 40.4359173611111 | NENE SEC3 T5N | 0.003938 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1876284 | 40.4359173611111 | NENE SEC3 T5N | 0.00045 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1876284 | 40.4359173611111 | NENE SEC3 T5N | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1876284 | 40.4359173611111 | NENE SEC3 T5N | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1876284 | 40.4359173611111 | NENE SEC3 T5N | 0.256875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1876284 | 40.4359173611111 | NENE SEC3 T5N | 0.003938 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1876284 | 40.4359173611111 | NENE SEC3 T5N | 0.00045 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.1876284 | 40.4359173611111 | NENE SEC3 T5N | 0.256875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2688212 | 40.3879994722222 | SWNE SEC24 T | 0.096585 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2688212 | 40.3879994722222 | SWNE SEC24 T | 0.038018 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2688212 | 40.3879994722222 | SWNE SEC24 T | 0.51375 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2786560 | 40.4208361111111 | NWNW SEC 2 T | 0.003833 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2786560 | 40.4208361111111 | NWNW SEC 2 T | 0.000438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2786560 | 40.4208361111111 | NWNW SEC 2 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2786560 | 40.4208361111111 | NWNW SEC 2 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2786560 | 40.4208361111111 | NWNW SEC 2 T | 0.250025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2786560 | 40.4208361111111 | NWNW SEC 2 T | 0.003833 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2786560 | 40.4208361111111 | NWNW SEC 2 T | 0.000438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2786560 | 40.4208361111111 | NWNW SEC 2 T | 0.250025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3871201 | 40.4010968888889 | SENW SEC13 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3871201 | 40.4010968888889 | SENW SEC13 T | 0.0009 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3871201 | 40.4010968888889 | SENW SEC13 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3871201 | 40.4010968888889 | SENW SEC13 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3871201 | 40.4010968888889 | SENW SEC13 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3871201 | 40.4010968888889 | SENW SEC13 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3871201 | 40.4010968888889 | SENW SEC13 T | 0.0009 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3871201 | 40.4010968888889 | SENW SEC13 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.363315 | 40.3975161666667 | NWSE SEC18 T | 0.0041 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.363315 | 40.3975161666667 | NWSE SEC18 T | 0.000469 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.363315 | 40.3975161666667 | NWSE SEC18 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.363315 | 40.3975161666667 | NWSE SEC18 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.363315 | 40.3975161666667 | NWSE SEC18 T | 0.267493 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.363315 | 40.3975161666667 | NWSE SEC18 T | 0.0041 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.363315 | 40.3975161666667 | NWSE SEC18 T | 0.000469 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.363315 | 40.3975161666667 | NWSE SEC18 T | 0.267493 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.6 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6836 | 001 | 01 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 123-6836 |
| 123 | 6836 | 001 | 01 | CO | 126 | 1000 GALLONS THROUGHPUT | 123-6836 |
| 123 | 6836 | 001 | 01 | NO2 | 126 | 1000 GALLONS THROUGHPUT | 123-6836 |
| 123 | 6836 | 001 | 01 | VOC | 126 | 1000 GALLONS THROUGHPUT | 123-6836 |
| 123 | 6837 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6837 |
| 123 | 6837 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6837 |
| 123 | 6837 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6837 |
| 123 | 6837 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6837 |
| 123 | 6837 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6837 |
| 123 | 6837 | 001 | 02 | 110543 | 61.32 | 1000 GALLONS THROUGHPUT | 123-6837 |
| 123 | 6837 | 001 | 02 | 71432 | 61.32 | 1000 GALLONS THROUGHPUT | 123-6837 |
| 123 | 6837 | 001 | 02 | VOC | 61.32 | 1000 GALLONS THROUGHPUT | 123-6837 |
| 123 | 6838 | 001 | 01 | CO | 70.308 | 1000 GALLONS THROUGHPUT | 123-6838 |
| 123 | 6838 | 001 | 01 | NO2 | 70.308 | 1000 GALLONS THROUGHPUT | 123-6838 |
| 123 | 6838 | 001 | 01 | VOC | 70.308 | 1000 GALLONS THROUGHPUT | 123-6838 |
| 123 | 6838 | 002 | 01 | VOC | 446.3 | 1000 GALLONS TRANSFERRED | 123-6838 |
| 123 | 6839 | 001 | 01 | VOC | 6.342 | 1000 GALLONS THROUGHPUT | 123-6839 |
| 123 | 6840 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6840 |
| 123 | 6840 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6840 |
| 123 | 6841 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6841 |
| 123 | 6841 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6841 |
| 123 | 6842 | 001 | 01 | 110543 | 360.906 | 1000 GALLONS THROUGHPUT | 123-6842 |
| 123 | 6842 | 001 | 01 | 71432 | 360.906 | 1000 GALLONS THROUGHPUT | 123-6842 |
| 123 | 6842 | 001 | 01 | CO | 360.906 | 1000 GALLONS THROUGHPUT | 123-6842 |
| 123 | 6842 | 001 | 01 | NO2 | 360.906 | 1000 GALLONS THROUGHPUT | 123-6842 |
| 123 | 6842 | 001 | 01 | VOC | 360.906 | 1000 GALLONS THROUGHPUT | 123-6842 |
| 123 | 6842 | 002 | 01 | VOC | 743.568 | 1000 GALLONS TRANSFERRED | 123-6842 |
| 123 | 6843 | 001 | 01 | 71432 | 161.742 | 1000 GALLONS THROUGHPUT | 123-6843 |
| 123 | 6843 | 001 | 01 | CO | 161.742 | 1000 GALLONS THROUGHPUT | 123-6843 |
| 123 | 6843 | 001 | 01 | NO2 | 161.742 | 1000 GALLONS THROUGHPUT | 123-6843 |
| 123 | 6843 | 001 | 01 | VOC | 161.742 | 1000 GALLONS THROUGHPUT | 123-6843 |
| 123 | 6844 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6844 |
| 123 | 6844 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6844 |
| 123 | 6845 | 001 | 01 | 71432 | 163.17 | 1000 GALLONS THROUGHPUT | 123-6845 |
| 123 | 6845 | 001 | 01 | CO | 163.17 | 1000 GALLONS THROUGHPUT | 123-6845 |
| 123 | 6845 | 001 | 01 | NO2 | 163.17 | 1000 GALLONS THROUGHPUT | 123-6845 |
| 123 | 6845 | 001 | 01 | VOC | 163.17 | 1000 GALLONS THROUGHPUT | 123-6845 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 63.993 | FLARING | | -1 | 326.1904762 |
| 10WE1722.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.577 | FLARING | | -1 | 5 |
| GP01 | 94.577 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.577 | FLARING | | -1 | 326.1904762 |
| 10WE1832 | 0 | | | -1 | 5.77 |
| GP01 | 94.41 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.41 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.977 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.977 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK CHAMPLIN 1-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK CHAMPLIN 1-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK CHAMPLIN 1-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK CHAMPLIN 1-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY CHAMPLIN 1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY CHAMPLIN 1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY CHAMPLIN 1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY CHAMPLIN 1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY CHAMPLIN 1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY CHAMPLIN 1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY CHAMPLIN 1-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY CHAMPLIN 1-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11657100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11657100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11657100 | 7 | 24 | 8760 |
| condensate truck loadout | NOBLE ENERGY, INC. # 11657100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11341600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11522502 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11522502 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11522503 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11522503 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11718400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11718400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11718400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11718400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11718400 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11718400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11738000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11738000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11738000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11738000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11741200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11741200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11742600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11742600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11742600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11742600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0018 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19317 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007665 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50005 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003164 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014413 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.128853 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.287576 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048933 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005592 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.016241 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073986 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.192275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.145194 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002583 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.247966 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.097604 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.474631 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002342 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.250155 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.098465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.336798 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359134 | 40.3211439722222 | SESE SEC9 T4N | 0.0018 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359134 | 40.3211439722222 | SESE SEC9 T4N | 0.19317 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359134 | 40.3211439722222 | SESE SEC9 T4N | 0.076035 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359134 | 40.3211439722222 | SESE SEC9 T4N | 1.0275 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3823153 | 40.3937325833333 | SWSE SEC13 T5 | 0.007665 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3823153 | 40.3937325833333 | SWSE SEC13 T5 | 0.000876 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3823153 | 40.3937325833333 | SWSE SEC13 T5 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3823153 | 40.3937325833333 | SWSE SEC13 T5 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3823153 | 40.3937325833333 | SWSE SEC13 T5 | 0.50005 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3823153 | 40.3937325833333 | SWSE SEC13 T5 | 0.007665 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3823153 | 40.3937325833333 | SWSE SEC13 T5 | 0.000876 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3823153 | 40.3937325833333 | SWSE SEC13 T5 | 0.50005 |
| NOBLE ENERGY, INC. | 1321 | | -104.5052349 | 40.5425478333333 | NESW SEC25 T | 0.003164 |
| NOBLE ENERGY, INC. | 1321 | | -104.5052349 | 40.5425478333333 | NESW SEC25 T | 0.014413 |
| NOBLE ENERGY, INC. | 1321 | | -104.5052349 | 40.5425478333333 | NESW SEC25 T | 4.128853 |
| NOBLE ENERGY, INC. | 1321 | | -104.5052349 | 40.5425478333333 | NESW SEC25 T | 1.287576 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796992 | 40.3903682222222 | NWNE SEC 21 T | 1.03435 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707634 | 40.3756388055556 | NENW SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707634 | 40.3756388055556 | NENW SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612915 | 40.3721115277778 | SENE SEC28 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612915 | 40.3721115277778 | SENE SEC28 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813567 | 40.5204740555556 | NWNW SEC5 T | 0.048933 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813567 | 40.5204740555556 | NWNW SEC5 T | 0.005592 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813567 | 40.5204740555556 | NWNW SEC5 T | 0.016241 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813567 | 40.5204740555556 | NWNW SEC5 T | 0.073986 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813567 | 40.5204740555556 | NWNW SEC5 T | 3.192275 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813567 | 40.5204740555556 | NWNW SEC5 T | 2.145194 |
| NOBLE ENERGY, INC. | 1321 | | -105.0436309 | 40.2673873333333 | NWSE SEC 31 T | 0.002583 |
| NOBLE ENERGY, INC. | 1321 | | -105.0436309 | 40.2673873333333 | NWSE SEC 31 T | 0.247966 |
| NOBLE ENERGY, INC. | 1321 | | -105.0436309 | 40.2673873333333 | NWSE SEC 31 T | 0.097604 |
| NOBLE ENERGY, INC. | 1321 | | -105.0436309 | 40.2673873333333 | NWSE SEC 31 T | 1.474631 |
| NOBLE ENERGY, INC. | 1321 | | -104.5241499 | 40.3793565833333 | NENE SEC23 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5241499 | 40.3793565833333 | NENE SEC23 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.519509 | 40.3902435833333 | NENE SEC23 T5 | 0.002342 |
| NOBLE ENERGY, INC. | 1321 | | -104.519509 | 40.3902435833333 | NENE SEC23 T5 | 0.250155 |
| NOBLE ENERGY, INC. | 1321 | | -104.519509 | 40.3902435833333 | NENE SEC23 T5 | 0.098465 |
| NOBLE ENERGY, INC. | 1321 | | -104.519509 | 40.3902435833333 | NENE SEC23 T5 | 1.336798 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6846 | 001 | 01 | 71432 | 180.558 | 1000 GALLONS THROUGHPUT | 123-6846 |
| 123 | 6846 | 001 | 01 | 71432 | 180.558 | 1000 GALLONS THROUGHPUT | 123-6846 |
| 123 | 6846 | 001 | 01 | CO | 180.558 | 1000 GALLONS THROUGHPUT | 123-6846 |
| 123 | 6846 | 001 | 01 | CO | 180.558 | 1000 GALLONS THROUGHPUT | 123-6846 |
| 123 | 6846 | 001 | 01 | NO2 | 180.558 | 1000 GALLONS THROUGHPUT | 123-6846 |
| 123 | 6846 | 001 | 01 | NO2 | 180.558 | 1000 GALLONS THROUGHPUT | 123-6846 |
| 123 | 6846 | 001 | 01 | VOC | 180.558 | 1000 GALLONS THROUGHPUT | 123-6846 |
| 123 | 6846 | 001 | 01 | VOC | 180.558 | 1000 GALLONS THROUGHPUT | 123-6846 |
| 123 | 6847 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6847 |
| 123 | 6847 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6847 |
| 123 | 6848 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6848 |
| 123 | 6849 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6849 |
| 123 | 6850 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6850 |
| 123 | 6850 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6850 |
| 123 | 6851 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6851 |
| 123 | 6851 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6851 |
| 123 | 6852 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6852 |
| 123 | 6853 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6853 |
| 123 | 6853 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6853 |
| 123 | 6854 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6854 |
| 123 | 6854 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6854 |
| 123 | 6855 | 001 | 01 | 110543 | 714.672 | 1000 GALLONS THROUGHPUT | 123-6855 |
| 123 | 6855 | 001 | 01 | 71432 | 714.672 | 1000 GALLONS THROUGHPUT | 123-6855 |
| 123 | 6855 | 001 | 01 | CO | 714.672 | 1000 GALLONS THROUGHPUT | 123-6855 |
| 123 | 6855 | 001 | 01 | NO2 | 714.672 | 1000 GALLONS THROUGHPUT | 123-6855 |
| 123 | 6855 | 001 | 01 | VOC | 714.672 | 1000 GALLONS THROUGHPUT | 123-6855 |
| 123 | 6856 | 001 | 01 | 110543 | 213.024 | 1000 GALLONS THROUGHPUT | 123-6856 |
| 123 | 6856 | 001 | 01 | 71432 | 213.024 | 1000 GALLONS THROUGHPUT | 123-6856 |
| 123 | 6856 | 001 | 01 | CO | 213.024 | 1000 GALLONS THROUGHPUT | 123-6856 |
| 123 | 6856 | 001 | 01 | NO2 | 213.024 | 1000 GALLONS THROUGHPUT | 123-6856 |
| 123 | 6856 | 001 | 01 | VOC | 213.024 | 1000 GALLONS THROUGHPUT | 123-6856 |
| 123 | 6857 | 001 | 01 | 110543 | 384.804 | 1000 GALLONS THROUGHPUT | 123-6857 |
| 123 | 6857 | 001 | 01 | 71432 | 384.804 | 1000 GALLONS THROUGHPUT | 123-6857 |
| 123 | 6857 | 001 | 01 | CO | 384.804 | 1000 GALLONS THROUGHPUT | 123-6857 |
| 123 | 6857 | 001 | 01 | NO2 | 384.804 | 1000 GALLONS THROUGHPUT | 123-6857 |
| 123 | 6857 | 001 | 01 | VOC | 384.804 | 1000 GALLONS THROUGHPUT | 123-6857 |
| 123 | 6857 | 002 | 01 | VOC | 528.654 | 1000 GALLONS TRANSFERRED | 123-6857 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.566 | FLARING | | -1 | 0.5714286 |
| GP01 | 94.566 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.566 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.566 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.55 | FLARING | | -1 | 5 |
| GP01 | 94.55 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.55 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0721.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11744200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11744200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11744200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11744200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11744200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11744200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11744200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11744200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11744800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11744800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11745000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11745500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11745600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11745600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11745900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11745900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11746101 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11746500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11746500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11746600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 11746600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11746800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11746800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11746800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11746800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11746800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11747300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11747300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11747300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11747300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11747300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11746900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11746900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11746900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11746900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11746900 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11746900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002803 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002803 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.008125 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.008125 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037014 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.037014 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.60025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.60025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.097381 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011129 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.03216 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.146508 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.352948 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026628 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003043 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.326586 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.12855 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.73716 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048101 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005497 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.589941 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.232211 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.137985 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.525167 | 40600132 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6706263 | 40.433829 | NENW SEC4 T5 | 0.002803 |
| NOBLE ENERGY, INC. | 1321 | | -104.6706263 | 40.433829 | NENW SEC4 T5 | 0.002803 |
| NOBLE ENERGY, INC. | 1321 | | -104.6706263 | 40.433829 | NENW SEC4 T5 | 0.008125 |
| NOBLE ENERGY, INC. | 1321 | | -104.6706263 | 40.433829 | NENW SEC4 T5 | 0.008125 |
| NOBLE ENERGY, INC. | 1321 | | -104.6706263 | 40.433829 | NENW SEC4 T5 | 0.037014 |
| NOBLE ENERGY, INC. | 1321 | | -104.6706263 | 40.433829 | NENW SEC4 T5 | 0.037014 |
| NOBLE ENERGY, INC. | 1321 | | -104.6706263 | 40.433829 | NENW SEC4 T5 | 1.60025 |
| NOBLE ENERGY, INC. | 1321 | | -104.6706263 | 40.433829 | NENW SEC4 T5 | 1.60025 |
| NOBLE ENERGY, INC. | 1321 | | -104.6331973 | 40.2089722222222 | SWSW SEC23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6331973 | 40.2089722222222 | SWSW SEC23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7134899 | 40.2234914444444 | NW SW SEC18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5531660 | 40.3287311666667 | SW NE SEC9 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5484678 | 40.3214525 | NENE SEC9 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5484678 | 40.3214525 | NENE SEC9 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.54845 | 40.3214524166667 | NENE SEC9 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.54845 | 40.3214524166667 | NENE SEC9 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5201098 | 40.3467298611111 | NE NW SEC2 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6096313 | 40.2125100833333 | SWNE SEC24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6096313 | 40.2125100833333 | SWNE SEC24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7040657 | 40.2054560555556 | SWSE SEC19 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7040657 | 40.2054560555556 | SWSE SEC19 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4583312 | 40.5137046388889 | SENE SEC5 T6N | 0.097381 |
| NOBLE ENERGY, INC. | 1321 | | -104.4583312 | 40.5137046388889 | SENE SEC5 T6N | 0.011129 |
| NOBLE ENERGY, INC. | 1321 | | -104.4583312 | 40.5137046388889 | SENE SEC5 T6N | 0.03216 |
| NOBLE ENERGY, INC. | 1321 | | -104.4583312 | 40.5137046388889 | SENE SEC5 T6N | 0.146508 |
| NOBLE ENERGY, INC. | 1321 | | -104.4583312 | 40.5137046388889 | SENE SEC5 T6N | 6.352948 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871076 | 40.4267885833333 | NE SW SEC1 T5 | 0.026628 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871076 | 40.4267885833333 | NE SW SEC1 T5 | 0.003043 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871076 | 40.4267885833333 | NE SW SEC1 T5 | 0.326586 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871076 | 40.4267885833333 | NE SW SEC1 T5 | 0.12855 |
| NOBLE ENERGY, INC. | 1321 | | -104.3871076 | 40.4267885833333 | NE SW SEC1 T5 | 1.73716 |
| NOBLE ENERGY, INC. | 1321 | | -104.4441778 | 40.4920101944444 | SWNW SEC 16 | 0.048101 |
| NOBLE ENERGY, INC. | 1321 | | -104.4441778 | 40.4920101944444 | SWNW SEC 16 | 0.005497 |
| NOBLE ENERGY, INC. | 1321 | | -104.4441778 | 40.4920101944444 | SWNW SEC 16 | 0.589941 |
| NOBLE ENERGY, INC. | 1321 | | -104.4441778 | 40.4920101944444 | SWNW SEC 16 | 0.232211 |
| NOBLE ENERGY, INC. | 1321 | | -104.4441778 | 40.4920101944444 | SWNW SEC 16 | 3.137985 |
| NOBLE ENERGY, INC. | 1321 | | -104.4441778 | 40.4920101944444 | SWNW SEC 16 | 1.525167 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6858 | 001 | 01 | 110543 | 368.928 | 1000 GALLONS THROUGHPUT | 123-6858 |
| 123 | 6858 | 001 | 01 | 71432 | 368.928 | 1000 GALLONS THROUGHPUT | 123-6858 |
| 123 | 6858 | 001 | 01 | CO | 368.928 | 1000 GALLONS THROUGHPUT | 123-6858 |
| 123 | 6858 | 001 | 01 | NO2 | 368.928 | 1000 GALLONS THROUGHPUT | 123-6858 |
| 123 | 6858 | 001 | 01 | VOC | 368.928 | 1000 GALLONS THROUGHPUT | 123-6858 |
| 123 | 6859 | 001 | 01 | 71432 | 99.96 | 1000 GALLONS THROUGHPUT | 123-6859 |
| 123 | 6859 | 001 | 01 | 71432 | 99.96 | 1000 GALLONS THROUGHPUT | 123-6859 |
| 123 | 6859 | 001 | 01 | CO | 99.96 | 1000 GALLONS THROUGHPUT | 123-6859 |
| 123 | 6859 | 001 | 01 | CO | 99.96 | 1000 GALLONS THROUGHPUT | 123-6859 |
| 123 | 6859 | 001 | 01 | NO2 | 99.96 | 1000 GALLONS THROUGHPUT | 123-6859 |
| 123 | 6859 | 001 | 01 | NO2 | 99.96 | 1000 GALLONS THROUGHPUT | 123-6859 |
| 123 | 6859 | 001 | 01 | VOC | 99.96 | 1000 GALLONS THROUGHPUT | 123-6859 |
| 123 | 6859 | 001 | 01 | VOC | 99.96 | 1000 GALLONS THROUGHPUT | 123-6859 |
| 123 | 6860 | 001 | 01 | 110543 | 205.086 | 1000 GALLONS THROUGHPUT | 123-6860 |
| 123 | 6860 | 001 | 01 | 71432 | 205.086 | 1000 GALLONS THROUGHPUT | 123-6860 |
| 123 | 6860 | 001 | 01 | CO | 205.086 | 1000 GALLONS THROUGHPUT | 123-6860 |
| 123 | 6860 | 001 | 01 | NO2 | 205.086 | 1000 GALLONS THROUGHPUT | 123-6860 |
| 123 | 6860 | 001 | 01 | VOC | 205.086 | 1000 GALLONS THROUGHPUT | 123-6860 |
| 123 | 6861 | 001 | 01 | 110543 | 269.556 | 1000 GALLONS THROUGHPUT | 123-6861 |
| 123 | 6861 | 001 | 01 | 71432 | 269.556 | 1000 GALLONS THROUGHPUT | 123-6861 |
| 123 | 6861 | 001 | 01 | CO | 269.556 | 1000 GALLONS THROUGHPUT | 123-6861 |
| 123 | 6861 | 001 | 01 | NO2 | 269.556 | 1000 GALLONS THROUGHPUT | 123-6861 |
| 123 | 6861 | 001 | 01 | VOC | 269.556 | 1000 GALLONS THROUGHPUT | 123-6861 |
| 123 | 6861 | 002 | 01 | VOC | 401.52 | 1000 GALLONS TRANSFERRED | 123-6861 |
| 123 | 6862 | 001 | 01 | 71432 | 161.826 | 1000 GALLONS THROUGHPUT | 123-6862 |
| 123 | 6862 | 001 | 01 | CO | 161.826 | 1000 GALLONS THROUGHPUT | 123-6862 |
| 123 | 6862 | 001 | 01 | NO2 | 161.826 | 1000 GALLONS THROUGHPUT | 123-6862 |
| 123 | 6862 | 001 | 01 | VOC | 161.826 | 1000 GALLONS THROUGHPUT | 123-6862 |
| 123 | 6862 | 002 | 01 | VOC | 393.792 | 1000 GALLONS TRANSFERRED | 123-6862 |
| 123 | 6863 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6863 |
| 123 | 6864 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6864 |
| 123 | 6865 | 001 | 01 | 110543 | 288.666 | 1000 GALLONS THROUGHPUT | 123-6865 |
| 123 | 6865 | 001 | 01 | 71432 | 288.666 | 1000 GALLONS THROUGHPUT | 123-6865 |
| 123 | 6865 | 001 | 01 | CO | 288.666 | 1000 GALLONS THROUGHPUT | 123-6865 |
| 123 | 6865 | 001 | 01 | NO2 | 288.666 | 1000 GALLONS THROUGHPUT | 123-6865 |
| 123 | 6865 | 001 | 01 | VOC | 288.666 | 1000 GALLONS THROUGHPUT | 123-6865 |
| 123 | 6865 | 002 | 01 | VOC | 610.932 | 1000 GALLONS TRANSFERRED | 123-6865 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 89.827 | FLARING | | -1 | 0.5714286 |
| GP01 | 89.827 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 89.827 | FLARING | | -1 | 326.1904762 |
| GP01 | 89.827 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.975 | FLARING | | -1 | 5 |
| GP01 | 94.975 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.975 | FLARING | | -1 | 326.1904762 |
| 09WE0722.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.676 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.676 | FLARING | | -1 | 326.1904762 |
| 09WE0723.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0724.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11747400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11747400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11747400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11747400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11747400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11747500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11747500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11747500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11747500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11747500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11747500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11747500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11747500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11831009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11831009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11831009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11831009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 11831009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 51831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 51831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 51831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 51831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 51831000 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. # 51831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #61831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #61831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #61831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #61831000 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #61831000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 71319000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 81737900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81746900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81746900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81746900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81746900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #81746900 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #81746900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046116 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00527 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.016602 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07563 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.00852 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002905 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002905 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004498 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004498 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.020492 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.020492 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.658522 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.658522 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025636 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00293 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.314416 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.12376 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.672428 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033862 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00387 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.413255 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.162664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.209093 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.158385 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002462 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.248095 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.097654 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.405219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.13609 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036083 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004124 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.442552 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.174196 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.354003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.762539 | 40600132 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5428726 | 40.567743 | SWSW SEC15 T | 0.046116 |
| NOBLE ENERGY, INC. | 1321 | | -104.5428726 | 40.567743 | SWSW SEC15 T | 0.00527 |
| NOBLE ENERGY, INC. | 1321 | | -104.5428726 | 40.567743 | SWSW SEC15 T | 0.016602 |
| NOBLE ENERGY, INC. | 1321 | | -104.5428726 | 40.567743 | SWSW SEC15 T | 0.07563 |
| NOBLE ENERGY, INC. | 1321 | | -104.5428726 | 40.567743 | SWSW SEC15 T | 3.00852 |
| NOBLE ENERGY, INC. | 1321 | | -104.5664972 | 40.567657 | SESE SEC17 T7 | 0.002905 |
| NOBLE ENERGY, INC. | 1321 | | -104.5664972 | 40.567657 | SESE SEC17 T7 | 0.002905 |
| NOBLE ENERGY, INC. | 1321 | | -104.5664972 | 40.567657 | SESE SEC17 T7 | 0.004498 |
| NOBLE ENERGY, INC. | 1321 | | -104.5664972 | 40.567657 | SESE SEC17 T7 | 0.004498 |
| NOBLE ENERGY, INC. | 1321 | | -104.5664972 | 40.567657 | SESE SEC17 T7 | 0.020492 |
| NOBLE ENERGY, INC. | 1321 | | -104.5664972 | 40.567657 | SESE SEC17 T7 | 0.020492 |
| NOBLE ENERGY, INC. | 1321 | | -104.5664972 | 40.567657 | SESE SEC17 T7 | 1.658522 |
| NOBLE ENERGY, INC. | 1321 | | -104.5664972 | 40.567657 | SESE SEC17 T7 | 1.658522 |
| NOBLE ENERGY, INC. | 1321 | | -104.5291862 | 40.5206385555556 | NE NE SEC3 T6 | 0.025636 |
| NOBLE ENERGY, INC. | 1321 | | -104.5291862 | 40.5206385555556 | NE NE SEC3 T6 | 0.00293 |
| NOBLE ENERGY, INC. | 1321 | | -104.5291862 | 40.5206385555556 | NE NE SEC3 T6 | 0.314416 |
| NOBLE ENERGY, INC. | 1321 | | -104.5291862 | 40.5206385555556 | NE NE SEC3 T6 | 0.12376 |
| NOBLE ENERGY, INC. | 1321 | | -104.5291862 | 40.5206385555556 | NE NE SEC3 T6 | 1.672428 |
| NOBLE ENERGY, INC. | 1321 | | -104.4156353 | 40.4304228611111 | SENE SEC3 T5N | 0.033862 |
| NOBLE ENERGY, INC. | 1321 | | -104.4156353 | 40.4304228611111 | SENE SEC3 T5N | 0.00387 |
| NOBLE ENERGY, INC. | 1321 | | -104.4156353 | 40.4304228611111 | SENE SEC3 T5N | 0.413255 |
| NOBLE ENERGY, INC. | 1321 | | -104.4156353 | 40.4304228611111 | SENE SEC3 T5N | 0.162664 |
| NOBLE ENERGY, INC. | 1321 | | -104.4156353 | 40.4304228611111 | SENE SEC3 T5N | 2.209093 |
| NOBLE ENERGY, INC. | 1321 | | -104.4156353 | 40.4304228611111 | SENE SEC3 T5N | 1.158385 |
| NOBLE ENERGY, INC. | 1321 | | -104.4300614 | 40.434013 | NWNW SEC 3 T | 0.002462 |
| NOBLE ENERGY, INC. | 1321 | | -104.4300614 | 40.434013 | NWNW SEC 3 T | 0.248095 |
| NOBLE ENERGY, INC. | 1321 | | -104.4300614 | 40.434013 | NWNW SEC 3 T | 0.097654 |
| NOBLE ENERGY, INC. | 1321 | | -104.4300614 | 40.434013 | NWNW SEC 3 T | 1.405219 |
| NOBLE ENERGY, INC. | 1321 | | -104.4300614 | 40.434013 | NWNW SEC 3 T | 1.13609 |
| NOBLE ENERGY, INC. | 1321 | | -104.7037308 | 40.3324155277778 | NW NE SEC7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.577068 | 40.2924034722222 | SE SW SEC20 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4489383 | 40.4811283611111 | SWSW SEC 16 T | 0.036083 |
| NOBLE ENERGY, INC. | 1321 | | -104.4489383 | 40.4811283611111 | SWSW SEC 16 T | 0.004124 |
| NOBLE ENERGY, INC. | 1321 | | -104.4489383 | 40.4811283611111 | SWSW SEC 16 T | 0.442552 |
| NOBLE ENERGY, INC. | 1321 | | -104.4489383 | 40.4811283611111 | SWSW SEC 16 T | 0.174196 |
| NOBLE ENERGY, INC. | 1321 | | -104.4489383 | 40.4811283611111 | SWSW SEC 16 T | 2.354003 |
| NOBLE ENERGY, INC. | 1321 | | -104.4489383 | 40.4811283611111 | SWSW SEC 16 T | 1.762539 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6866 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6866 |
| 123 | 6866 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6866 |
| 123 | 6867 | 001 | 01 | 110543 | 414.876 | 1000 GALLONS THROUGHPUT | 123-6867 |
| 123 | 6867 | 001 | 01 | 71432 | 414.876 | 1000 GALLONS THROUGHPUT | 123-6867 |
| 123 | 6867 | 001 | 01 | CO | 414.876 | 1000 GALLONS THROUGHPUT | 123-6867 |
| 123 | 6867 | 001 | 01 | NO2 | 414.876 | 1000 GALLONS THROUGHPUT | 123-6867 |
| 123 | 6867 | 001 | 01 | VOC | 414.876 | 1000 GALLONS THROUGHPUT | 123-6867 |
| 123 | 6867 | 002 | 01 | VOC | 754.152 | 1000 GALLONS TRANSFERRED | 123-6867 |
| 123 | 6868 | 001 | 01 | 71432 | 155.064 | 1000 GALLONS THROUGHPUT | 123-6868 |
| 123 | 6868 | 001 | 01 | CO | 155.064 | 1000 GALLONS THROUGHPUT | 123-6868 |
| 123 | 6868 | 001 | 01 | NO2 | 155.064 | 1000 GALLONS THROUGHPUT | 123-6868 |
| 123 | 6868 | 001 | 01 | VOC | 155.064 | 1000 GALLONS THROUGHPUT | 123-6868 |
| 123 | 6869 | 001 | 01 | 110543 | 318.906 | 1000 GALLONS THROUGHPUT | 123-6869 |
| 123 | 6869 | 001 | 01 | 71432 | 318.906 | 1000 GALLONS THROUGHPUT | 123-6869 |
| 123 | 6869 | 001 | 01 | CO | 318.906 | 1000 GALLONS THROUGHPUT | 123-6869 |
| 123 | 6869 | 001 | 01 | NO2 | 318.906 | 1000 GALLONS THROUGHPUT | 123-6869 |
| 123 | 6869 | 001 | 01 | VOC | 318.906 | 1000 GALLONS THROUGHPUT | 123-6869 |
| 123 | 6869 | 002 | 01 | VOC | 395.64 | 1000 GALLONS TRANSFERRED | 123-6869 |
| 123 | 6872 | 001 | 01 | 110543 | 10.458 | 1000 GALLONS THROUGHPUT | 123-6872 |
| 123 | 6872 | 001 | 01 | 71432 | 10.458 | 1000 GALLONS THROUGHPUT | 123-6872 |
| 123 | 6872 | 001 | 01 | VOC | 10.458 | 1000 GALLONS THROUGHPUT | 123-6872 |
| 123 | 6872 | 001 | 02 | 110543 | 751.464 | 1000 GALLONS THROUGHPUT | 123-6872 |
| 123 | 6872 | 001 | 02 | 71432 | 751.464 | 1000 GALLONS THROUGHPUT | 123-6872 |
| 123 | 6872 | 001 | 02 | CO | 751.464 | 1000 GALLONS THROUGHPUT | 123-6872 |
| 123 | 6872 | 001 | 02 | NO2 | 751.464 | 1000 GALLONS THROUGHPUT | 123-6872 |
| 123 | 6872 | 001 | 02 | VOC | 751.464 | 1000 GALLONS THROUGHPUT | 123-6872 |
| 123 | 6872 | 002 | 01 | VOC | 1771.938 | 1000 GALLONS TRANSFERRED | 123-6872 |
| 123 | 6873 | 001 | 01 | 110543 | 575.4 | 1000 GALLONS THROUGHPUT | 123-6873 |
| 123 | 6873 | 001 | 01 | 71432 | 575.4 | 1000 GALLONS THROUGHPUT | 123-6873 |
| 123 | 6873 | 001 | 01 | CO | 575.4 | 1000 GALLONS THROUGHPUT | 123-6873 |
| 123 | 6873 | 001 | 01 | NO2 | 575.4 | 1000 GALLONS THROUGHPUT | 123-6873 |
| 123 | 6873 | 001 | 01 | VOC | 575.4 | 1000 GALLONS THROUGHPUT | 123-6873 |
| 123 | 6873 | 002 | 01 | VOC | 1260 | 1000 GALLONS TRANSFERRED | 123-6873 |
| 123 | 6874 | 001 | 01 | 71432 | 129.192 | 1000 GALLONS THROUGHPUT | 123-6874 |
| 123 | 6874 | 001 | 01 | CO | 129.192 | 1000 GALLONS THROUGHPUT | 123-6874 |
| 123 | 6874 | 001 | 01 | NO2 | 129.192 | 1000 GALLONS THROUGHPUT | 123-6874 |
| 123 | 6874 | 001 | 01 | VOC | 129.192 | 1000 GALLONS THROUGHPUT | 123-6874 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.976 | FLARING | | -1 | 5 |
| GP01 | 94.976 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.976 | FLARING | | -1 | 326.1904762 |
| 09WE0356 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.96 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.96 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0725.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | 2.8809524 |
| GP01 | 0 | | | -1 | 0.5238095 |
| GP01 | 0 | | | -1 | 130.9761905 |
| GP01 | 95 | FLARING | | -1 | 2.8809524 |
| GP01 | 95 | FLARING | | -1 | 0.5238095 |
| GP01 | 0 | | | -1 | 1.2311762 |
| GP01 | 0 | | | -1 | 0.4846119 |
| GP01 | 95 | FLARING | | -1 | 130.9761905 |
| 12WE1623 | 0 | | | 0 | 2.66 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 38.6666667 |
| 08WE0669 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 94.977 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.977 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 81831000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 81831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 91721400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 91721400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 91721400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 91721400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 91721400 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. # 91721400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 91746900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 91746900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 91746900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 91746900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91831000 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #91831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35008032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35008032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35008032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35008032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35008032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35008032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35008032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35008032 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 35008032 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62411 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62411 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62411 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62411 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62411 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 62411 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 91831010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 91831010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 91831010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 91831010 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052104 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005955 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.636044 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.250358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.399193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.175729 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002233 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.237728 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.093574 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.274519 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039863 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004556 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.488913 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.192445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.600603 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.141421 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015065 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002739 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.684875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054123 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009841 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.462592 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.182084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.460597 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.356678 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.071925 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00822 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.882143 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.347227 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.55622 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6758 | 40600148 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001854 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.198064 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.077961 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.058316 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6188873 | 40.2306569166667 | NWNW SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188873 | 40.2306569166667 | NWNW SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4820981 | 40.5063844444444 | NWNE SEC7 T6 | 0.052104 |
| NOBLE ENERGY, INC. | 1321 | | -104.4820981 | 40.5063844444444 | NWNE SEC7 T6 | 0.005955 |
| NOBLE ENERGY, INC. | 1321 | | -104.4820981 | 40.5063844444444 | NWNE SEC7 T6 | 0.636044 |
| NOBLE ENERGY, INC. | 1321 | | -104.4820981 | 40.5063844444444 | NWNE SEC7 T6 | 0.250358 |
| NOBLE ENERGY, INC. | 1321 | | -104.4820981 | 40.5063844444444 | NWNE SEC7 T6 | 3.399193 |
| NOBLE ENERGY, INC. | 1321 | | -104.4820981 | 40.5063844444444 | NWNE SEC7 T6 | 2.175729 |
| NOBLE ENERGY, INC. | 1321 | | -104.4489562 | 40.4811284444445 | SWNW SEC16 T | 0.002233 |
| NOBLE ENERGY, INC. | 1321 | | -104.4489562 | 40.4811284444445 | SWNW SEC16 T | 0.237728 |
| NOBLE ENERGY, INC. | 1321 | | -104.4489562 | 40.4811284444445 | SWNW SEC16 T | 0.093574 |
| NOBLE ENERGY, INC. | 1321 | | -104.4489562 | 40.4811284444445 | SWNW SEC16 T | 1.274519 |
| NOBLE ENERGY, INC. | 1321 | | -104.4441842 | 40.4847268055556 | NESW SEC 16 T | 0.039863 |
| NOBLE ENERGY, INC. | 1321 | | -104.4441842 | 40.4847268055556 | NESW SEC 16 T | 0.004556 |
| NOBLE ENERGY, INC. | 1321 | | -104.4441842 | 40.4847268055556 | NESW SEC 16 T | 0.488913 |
| NOBLE ENERGY, INC. | 1321 | | -104.4441842 | 40.4847268055556 | NESW SEC 16 T | 0.192445 |
| NOBLE ENERGY, INC. | 1321 | | -104.4441842 | 40.4847268055556 | NESW SEC 16 T | 2.600603 |
| NOBLE ENERGY, INC. | 1321 | | -104.4441842 | 40.4847268055556 | NESW SEC 16 T | 1.141421 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348984 | 40.4341513055556 | NWNE-6-5N-67 | 0.069188 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348984 | 40.4341513055556 | NWNE-6-5N-67 | 0.01258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348984 | 40.4341513055556 | NWNE-6-5N-67 | 3.145472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348984 | 40.4341513055556 | NWNE-6-5N-67 | 0.069188 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348984 | 40.4341513055556 | NWNE-6-5N-67 | 0.01258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348984 | 40.4341513055556 | NWNE-6-5N-67 | 0.462592 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348984 | 40.4341513055556 | NWNE-6-5N-67 | 0.182084 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348984 | 40.4341513055556 | NWNE-6-5N-67 | 3.145472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9348984 | 40.4341513055556 | NWNE-6-5N-67 | 2.356678 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262142 | 40.1075876111111 | NESE-30-2N-67 | 0.071925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262142 | 40.1075876111111 | NESE-30-2N-67 | 0.00822 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262142 | 40.1075876111111 | NESE-30-2N-67 | 0.882143 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262142 | 40.1075876111111 | NESE-30-2N-67 | 0.347227 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262142 | 40.1075876111111 | NESE-30-2N-67 | 0.55622 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262142 | 40.1075876111111 | NESE-30-2N-67 | 1.6758 |
| NOBLE ENERGY, INC. | 1321 | | -104.5765428 | 40.5385132222222 | SESW SEC29 T7 | 0.001854 |
| NOBLE ENERGY, INC. | 1321 | | -104.5765428 | 40.5385132222222 | SESW SEC29 T7 | 0.198064 |
| NOBLE ENERGY, INC. | 1321 | | -104.5765428 | 40.5385132222222 | SESW SEC29 T7 | 0.077961 |
| NOBLE ENERGY, INC. | 1321 | | -104.5765428 | 40.5385132222222 | SESW SEC29 T7 | 1.058316 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.56 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6874 | 002 | 01 | VOC | 390.012 | 1000 GALLONS TRANSFERRED | 123-6874 |
| 123 | 6875 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6875 |
| 123 | 6875 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6875 |
| 123 | 6876 | 001 | 01 | 71432 | 166.782 | 1000 GALLONS THROUGHPUT | 123-6876 |
| 123 | 6876 | 001 | 01 | CO | 166.782 | 1000 GALLONS THROUGHPUT | 123-6876 |
| 123 | 6876 | 001 | 01 | NO2 | 166.782 | 1000 GALLONS THROUGHPUT | 123-6876 |
| 123 | 6876 | 001 | 01 | VOC | 166.782 | 1000 GALLONS THROUGHPUT | 123-6876 |
| 123 | 6876 | 002 | 01 | VOC | 372.414 | 1000 GALLONS TRANSFERRED | 123-6876 |
| 123 | 6877 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6877 |
| 123 | 6877 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6877 |
| 123 | 6877 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6877 |
| 123 | 6877 | 001 | 02 | 110543 | 287.742 | 1000 GALLONS THROUGHPUT | 123-6877 |
| 123 | 6877 | 001 | 02 | 71432 | 287.742 | 1000 GALLONS THROUGHPUT | 123-6877 |
| 123 | 6877 | 001 | 02 | VOC | 287.742 | 1000 GALLONS THROUGHPUT | 123-6877 |
| 123 | 6878 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6878 |
| 123 | 6878 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6878 |
| 123 | 6878 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6878 |
| 123 | 6878 | 001 | 02 | 110543 | 296.142 | 1000 GALLONS THROUGHPUT | 123-6878 |
| 123 | 6878 | 001 | 02 | 71432 | 296.142 | 1000 GALLONS THROUGHPUT | 123-6878 |
| 123 | 6878 | 001 | 02 | VOC | 296.142 | 1000 GALLONS THROUGHPUT | 123-6878 |
| 123 | 6879 | 001 | 01 | 71432 | 120.624 | 1000 GALLONS THROUGHPUT | 123-6879 |
| 123 | 6879 | 001 | 01 | CO | 120.624 | 1000 GALLONS THROUGHPUT | 123-6879 |
| 123 | 6879 | 001 | 01 | NO2 | 120.624 | 1000 GALLONS THROUGHPUT | 123-6879 |
| 123 | 6879 | 001 | 01 | VOC | 120.624 | 1000 GALLONS THROUGHPUT | 123-6879 |
| 123 | 6880 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6880 |
| 123 | 6880 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6880 |
| 123 | 6881 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6881 |
| 123 | 6882 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6882 |
| 123 | 6883 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6883 |
| 123 | 6884 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6884 |
| 123 | 6885 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6885 |
| 123 | 6886 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6886 |
| 123 | 6887 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6887 |
| 123 | 6887 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6887 |
| 123 | 6888 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6888 |
| 123 | 6888 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6888 |
| 123 | 6888 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6888 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE0726.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0727.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 1057.3809524 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - # 91831010 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 91831002 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 91831002 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91609100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91609100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91609100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91609100 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #91609100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 91368200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 91368200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 91368200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 91368200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 91368200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 91368200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 42566196 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 42566196 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 42566196 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 42566196 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 42566196 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 42566196 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11831004 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11831004 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11831004 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11831004 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11831002 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11831002 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11748607 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11748606 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11748605 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11748603 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11748602 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11748601 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11747700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11747700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11745800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11745800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11745800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.125185 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002383 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.255693 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.360068 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.074414 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035968 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004111 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.346468 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037018 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004231 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.414968 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001723 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.184928 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.072791 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.188638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5765428 | 40.5385132222222 | SESW SEC29 T7 | 1.125185 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202902 | 40.3178390277778 | NENW SEC14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202902 | 40.3178390277778 | NENW SEC14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.454741 | 40.3138562777778 | SENE SEC 17 T4 | 0.002383 |
| NOBLE ENERGY, INC. | 1321 | | -104.454741 | 40.3138562777778 | SENE SEC 17 T4 | 0.255693 |
| NOBLE ENERGY, INC. | 1321 | | -104.454741 | 40.3138562777778 | SENE SEC 17 T4 | 0.100645 |
| NOBLE ENERGY, INC. | 1321 | | -104.454741 | 40.3138562777778 | SENE SEC 17 T4 | 1.360068 |
| NOBLE ENERGY, INC. | 1321 | | -104.454741 | 40.3138562777778 | SENE SEC 17 T4 | 1.074414 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633502 | 40.1909102222222 | SW SW SEC 28 | 0.035968 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633502 | 40.1909102222222 | SW SW SEC 28 | 0.004111 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633502 | 40.1909102222222 | SW SW SEC 28 | 2.346468 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633502 | 40.1909102222222 | SW SW SEC 28 | 0.035968 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633502 | 40.1909102222222 | SW SW SEC 28 | 0.004111 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633502 | 40.1909102222222 | SW SW SEC 28 | 2.346468 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862718 | 40.3322744722222 | NE NE SEC 7 T4 | 0.037018 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862718 | 40.3322744722222 | NE NE SEC 7 T4 | 0.004231 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862718 | 40.3322744722222 | NE NE SEC 7 T4 | 2.414968 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862718 | 40.3322744722222 | NE NE SEC 7 T4 | 0.037018 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862718 | 40.3322744722222 | NE NE SEC 7 T4 | 0.004231 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862718 | 40.3322744722222 | NE NE SEC 7 T4 | 2.414968 |
| NOBLE ENERGY, INC. | 1321 | | -104.4155377 | 40.4230713055556 | NWSE SEC 3 T5 | 0.001723 |
| NOBLE ENERGY, INC. | 1321 | | -104.4155377 | 40.4230713055556 | NWSE SEC 3 T5 | 0.184928 |
| NOBLE ENERGY, INC. | 1321 | | -104.4155377 | 40.4230713055556 | NWSE SEC 3 T5 | 0.072791 |
| NOBLE ENERGY, INC. | 1321 | | -104.4155377 | 40.4230713055556 | NWSE SEC 3 T5 | 3.188638 |
| NOBLE ENERGY, INC. | 1321 | | -104.6051297 | 40.2053074166667 | SESE SEC24 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6051297 | 40.2053074166667 | SESE SEC24 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6410778 | 40.3555477222222 | NW NE SEC 3 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6409922 | 40.355549 | NE SE SEC 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6410023 | 40.3555656111111 | NE SE SEC 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6410083 | 40.3555674444444 | SW SW SEC 35 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6410394 | 40.3555598333333 | NE SE SEC 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.64101 | 40.3555628333333 | NE SE SEC 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5107210 | 40.3068989166667 | NESE SEC14 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5107210 | 40.3068989166667 | NESE SEC14 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5530806 | 40.3359311388889 | SW SE SEC 4 T4 | 0.012485 |
| NOBLE ENERGY, INC. | 1321 | | -104.5530806 | 40.3359311388889 | SW SE SEC 4 T4 | 0.001427 |
| NOBLE ENERGY, INC. | 1321 | | -104.5530806 | 40.3359311388889 | SW SE SEC 4 T4 | 0.814465 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6888 | 001 | 02 | 110543 | 99.876 | 1000 GALLONS THROUGHPUT | 123-6888 |
| 123 | 6888 | 001 | 02 | 71432 | 99.876 | 1000 GALLONS THROUGHPUT | 123-6888 |
| 123 | 6888 | 001 | 02 | VOC | 99.876 | 1000 GALLONS THROUGHPUT | 123-6888 |
| 123 | 6889 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6889 |
| 123 | 6889 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6889 |
| 123 | 6890 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6890 |
| 123 | 6890 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6890 |
| 123 | 6891 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6891 |
| 123 | 6891 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6891 |
| 123 | 6892 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6892 |
| 123 | 6892 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6892 |
| 123 | 6892 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6892 |
| 123 | 6892 | 001 | 02 | 110543 | 210.966 | 1000 GALLONS THROUGHPUT | 123-6892 |
| 123 | 6892 | 001 | 02 | 71432 | 210.966 | 1000 GALLONS THROUGHPUT | 123-6892 |
| 123 | 6892 | 001 | 02 | VOC | 210.966 | 1000 GALLONS THROUGHPUT | 123-6892 |
| 123 | 6893 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6893 |
| 123 | 6893 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6893 |
| 123 | 6893 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6893 |
| 123 | 6893 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6893 |
| 123 | 6893 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6893 |
| 123 | 6893 | 001 | 02 | 110543 | 648.984 | 1000 GALLONS THROUGHPUT | 123-6893 |
| 123 | 6893 | 001 | 02 | 71432 | 648.984 | 1000 GALLONS THROUGHPUT | 123-6893 |
| 123 | 6893 | 001 | 02 | VOC | 648.984 | 1000 GALLONS THROUGHPUT | 123-6893 |
| 123 | 6893 | 002 | 01 | VOC | 700.644 | 1000 GALLONS TRANSFERRED | 123-6893 |
| 123 | 6894 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6894 |
| 123 | 6894 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6894 |
| 123 | 6894 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6894 |
| 123 | 6894 | 001 | 02 | 110543 | 151.83 | 1000 GALLONS THROUGHPUT | 123-6894 |
| 123 | 6894 | 001 | 02 | 71432 | 151.83 | 1000 GALLONS THROUGHPUT | 123-6894 |
| 123 | 6894 | 001 | 02 | VOC | 151.83 | 1000 GALLONS THROUGHPUT | 123-6894 |
| 123 | 6895 | 001 | 01 | 71432 | 171.864 | 1000 GALLONS THROUGHPUT | 123-6895 |
| 123 | 6895 | 001 | 01 | CO | 171.864 | 1000 GALLONS THROUGHPUT | 123-6895 |
| 123 | 6895 | 001 | 01 | NO2 | 171.864 | 1000 GALLONS THROUGHPUT | 123-6895 |
| 123 | 6895 | 001 | 01 | VOC | 171.864 | 1000 GALLONS THROUGHPUT | 123-6895 |
| 123 | 6900 | 001 | 01 | 110543 | 16.8 | 1000 GALLONS THROUGHPUT | 123-6900 |
| 123 | 6900 | 001 | 01 | 71432 | 16.8 | 1000 GALLONS THROUGHPUT | 123-6900 |
| 123 | 6900 | 001 | 01 | CO | 16.8 | 1000 GALLONS THROUGHPUT | 123-6900 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 105.952381 |
| GP01 | 95 | FLARING | | -1 | 2.6190476 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 105.952381 |
| 09WE0672 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.979 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.979 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11745800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11745800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11745800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11745700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11745700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11744701 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11744701 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11744600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11744600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11735100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11735100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11735100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11735100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11735100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11735100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. BATTERY #11720700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. BATTERY #11720700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. BATTERY #11720700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. BATTERY #11720700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. BATTERY #11720700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. BATTERY #11720700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. BATTERY #11720700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. BATTERY #11720700 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. BATTERY #11720700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11616200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11616200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11616200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11616200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11616200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11616200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 11557100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 11557100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 11557100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 11557100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814674 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814674 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814674 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012485 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001427 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.814465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026371 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003014 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.720378 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042493 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008112 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.719035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.021358 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018979 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002169 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.238138 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002465 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.263484 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.103712 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.407332 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0048 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.025756 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5530806 | 40.3359311388889 | SW SE SEC 4 T4 | 0.012485 |
| NOBLE ENERGY, INC. | 1321 | | -104.5530806 | 40.3359311388889 | SW SE SEC 4 T4 | 0.001427 |
| NOBLE ENERGY, INC. | 1321 | | -104.5530806 | 40.3359311388889 | SW SE SEC 4 T4 | 0.814465 |
| NOBLE ENERGY, INC. | 1321 | | -104.5484855 | 40.3214525555556 | SESE SEC4 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5484855 | 40.3214525555556 | SESE SEC4 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5248638 | 40.31788525 | NWNW SEC14 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5248638 | 40.31788525 | NWNW SEC14 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5531514 | 40.3359314166667 | SWSE SEC4 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5531514 | 40.3359314166667 | SWSE SEC4 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5764728 | 40.3467637222222 | NE NW SEC 5 T | 0.026371 |
| NOBLE ENERGY, INC. | 1321 | | -104.5764728 | 40.3467637222222 | NE NW SEC 5 T | 0.003014 |
| NOBLE ENERGY, INC. | 1321 | | -104.5764728 | 40.3467637222222 | NE NW SEC 5 T | 1.720378 |
| NOBLE ENERGY, INC. | 1321 | | -104.5764728 | 40.3467637222222 | NE NW SEC 5 T | 0.026371 |
| NOBLE ENERGY, INC. | 1321 | | -104.5764728 | 40.3467637222222 | NE NW SEC 5 T | 0.003014 |
| NOBLE ENERGY, INC. | 1321 | | -104.5764728 | 40.3467637222222 | NE NW SEC 5 T | 1.720378 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953967 | 40.5312662777778 | SENW Sec31 T7 | 0.042493 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953967 | 40.5312662777778 | SENW Sec31 T7 | 0.008112 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953967 | 40.5312662777778 | SENW Sec31 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953967 | 40.5312662777778 | SENW Sec31 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953967 | 40.5312662777778 | SENW Sec31 T7 | 1.719035 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953967 | 40.5312662777778 | SENW Sec31 T7 | 0.042493 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953967 | 40.5312662777778 | SENW Sec31 T7 | 0.008112 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953967 | 40.5312662777778 | SENW Sec31 T7 | 1.719035 |
| NOBLE ENERGY, INC. | 1321 | | -104.5953967 | 40.5312662777778 | SENW Sec31 T7 | 2.021358 |
| NOBLE ENERGY, INC. | 1321 | | -104.9636325 | 40.0566883611111 | NE NE SEC 14 T | 0.018979 |
| NOBLE ENERGY, INC. | 1321 | | -104.9636325 | 40.0566883611111 | NE NE SEC 14 T | 0.002169 |
| NOBLE ENERGY, INC. | 1321 | | -104.9636325 | 40.0566883611111 | NE NE SEC 14 T | 1.238138 |
| NOBLE ENERGY, INC. | 1321 | | -104.9636325 | 40.0566883611111 | NE NE SEC 14 T | 0.018979 |
| NOBLE ENERGY, INC. | 1321 | | -104.9636325 | 40.0566883611111 | NE NE SEC 14 T | 0.002169 |
| NOBLE ENERGY, INC. | 1321 | | -104.9636325 | 40.0566883611111 | NE NE SEC 14 T | 1.238138 |
| NOBLE ENERGY, INC. | 1321 | | -104.5478663 | 40.3938238333333 | SESE SEC16 T5 | 0.002465 |
| NOBLE ENERGY, INC. | 1321 | | -104.5478663 | 40.3938238333333 | SESE SEC16 T5 | 0.263484 |
| NOBLE ENERGY, INC. | 1321 | | -104.5478663 | 40.3938238333333 | SESE SEC16 T5 | 0.103712 |
| NOBLE ENERGY, INC. | 1321 | | -104.5478663 | 40.3938238333333 | SESE SEC16 T5 | 1.407332 |
| NOBLE ENERGY, INC. | 1321 | | -104.7766615 | 40.3498728888889 | SESE SEC 33 T5 | 0.042 |
| NOBLE ENERGY, INC. | 1321 | | -104.7766615 | 40.3498728888889 | SESE SEC 33 T5 | 0.0048 |
| NOBLE ENERGY, INC. | 1321 | | -104.7766615 | 40.3498728888889 | SESE SEC 33 T5 | 0.025756 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 3.6 | TY | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6900 | 001 | 01 | NO2 | 16.8 | 1000 GALLONS THROUGHPUT | 123-6900 |
| 123 | 6900 | 001 | 01 | VOC | 16.8 | 1000 GALLONS THROUGHPUT | 123-6900 |
| 123 | 6901 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6901 |
| 123 | 6901 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6901 |
| 123 | 6901 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6901 |
| 123 | 6901 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6901 |
| 123 | 6901 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6901 |
| 123 | 6901 | 001 | 02 | 110543 | 56.448 | 1000 GALLONS THROUGHPUT | 123-6901 |
| 123 | 6901 | 001 | 02 | 71432 | 56.448 | 1000 GALLONS THROUGHPUT | 123-6901 |
| 123 | 6901 | 001 | 02 | VOC | 56.448 | 1000 GALLONS THROUGHPUT | 123-6901 |
| 123 | 6902 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6902 |
| 123 | 6902 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6902 |
| 123 | 6902 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6902 |
| 123 | 6902 | 001 | 02 | 110543 | 242.97 | 1000 GALLONS THROUGHPUT | 123-6902 |
| 123 | 6902 | 001 | 02 | 71432 | 242.97 | 1000 GALLONS THROUGHPUT | 123-6902 |
| 123 | 6902 | 001 | 02 | VOC | 242.97 | 1000 GALLONS THROUGHPUT | 123-6902 |
| 123 | 6903 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6903 |
| 123 | 6903 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6903 |
| 123 | 6903 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6903 |
| 123 | 6903 | 001 | 02 | 110543 | 197.778 | 1000 GALLONS THROUGHPUT | 123-6903 |
| 123 | 6903 | 001 | 02 | 71432 | 197.778 | 1000 GALLONS THROUGHPUT | 123-6903 |
| 123 | 6903 | 001 | 02 | VOC | 197.778 | 1000 GALLONS THROUGHPUT | 123-6903 |
| 123 | 6904 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6904 |
| 123 | 6904 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6904 |
| 123 | 6904 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6904 |
| 123 | 6904 | 001 | 02 | 110543 | 120.498 | 1000 GALLONS THROUGHPUT | 123-6904 |
| 123 | 6904 | 001 | 02 | 71432 | 120.498 | 1000 GALLONS THROUGHPUT | 123-6904 |
| 123 | 6904 | 001 | 02 | VOC | 120.498 | 1000 GALLONS THROUGHPUT | 123-6904 |
| 123 | 6905 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6905 |
| 123 | 6905 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6905 |
| 123 | 6905 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6905 |
| 123 | 6905 | 001 | 02 | 110543 | 216.09 | 1000 GALLONS THROUGHPUT | 123-6905 |
| 123 | 6905 | 001 | 02 | 71432 | 216.09 | 1000 GALLONS THROUGHPUT | 123-6905 |
| 123 | 6905 | 001 | 02 | VOC | 216.09 | 1000 GALLONS THROUGHPUT | 123-6905 |
| 123 | 6906 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6906 |
| 123 | 6906 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6906 |
| 123 | 6906 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6906 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814674 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814674 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814672 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814672 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814672 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814672 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814672 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814672 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814672 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814672 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779807 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779807 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779807 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779807 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779807 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779807 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779817 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779817 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779817 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779817 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779817 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779817 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779739 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779739 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779739 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779739 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779739 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779739 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779848 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779848 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779848 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779848 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779848 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779848 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779843 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779843 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779843 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007056 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000806 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.46032 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030371 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003471 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.981363 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024722 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.612833 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015062 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001721 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.982633 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027011 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003087 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.762163 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076534-SWNW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076534-SWNW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076534-SWNW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076534-SWNW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076534-SWNW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076534-SWNW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-SESW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-SESW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-SESW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-SESW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-SESW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-SESW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066735-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066735-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066735-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066735-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066735-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066735-NENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NESE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NESE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NESE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NESE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NESE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066734-NESE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY  (PREVIOUSLY 066630-NWNE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY  (PREVIOUSLY 066630-NWNE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY  (PREVIOUSLY 066630-NWNE-BATT) | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7766615 | 40.3498728888889 | SESE SEC 33 T5 | 0.010138 |
| NOBLE ENERGY, INC. | 1321 | | -104.7766615 | 40.3498728888889 | SESE SEC 33 T5 | 2.74 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376645 | 40.3757742777778 | NENE SEC 26 T | 0.007056 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376645 | 40.3757742777778 | NENE SEC 26 T | 0.000806 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376645 | 40.3757742777778 | NENE SEC 26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376645 | 40.3757742777778 | NENE SEC 26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376645 | 40.3757742777778 | NENE SEC 26 T | 0.46032 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376645 | 40.3757742777778 | NENE SEC 26 T | 0.007056 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376645 | 40.3757742777778 | NENE SEC 26 T | 0.000806 |
| NOBLE ENERGY, INC. | 1321 | | -104.7376645 | 40.3757742777778 | NENE SEC 26 T | 0.46032 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565266 | 40.5331713611111 | SWNW SEC 34 | 0.030371 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565266 | 40.5331713611111 | SWNW SEC 34 | 0.003471 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565266 | 40.5331713611111 | SWNW SEC 34 | 1.981363 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565266 | 40.5331713611111 | SWNW SEC 34 | 0.030371 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565266 | 40.5331713611111 | SWNW SEC 34 | 0.003471 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565266 | 40.5331713611111 | SWNW SEC 34 | 1.981363 |
| NOBLE ENERGY, INC. | 1321 | | -104.5952177 | 40.5421456944444 | NESW SEC 30 T | 0.024722 |
| NOBLE ENERGY, INC. | 1321 | | -104.5952177 | 40.5421456944444 | NESW SEC 30 T | 0.002825 |
| NOBLE ENERGY, INC. | 1321 | | -104.5952177 | 40.5421456944444 | NESW SEC 30 T | 1.612833 |
| NOBLE ENERGY, INC. | 1321 | | -104.5952177 | 40.5421456944444 | NESW SEC 30 T | 0.024722 |
| NOBLE ENERGY, INC. | 1321 | | -104.5952177 | 40.5421456944444 | NESW SEC 30 T | 0.002825 |
| NOBLE ENERGY, INC. | 1321 | | -104.5952177 | 40.5421456944444 | NESW SEC 30 T | 1.612833 |
| NOBLE ENERGY, INC. | 1321 | | -104.8630926 | 40.4488043888889 | NENW SEC 35 T | 0.015062 |
| NOBLE ENERGY, INC. | 1321 | | -104.8630926 | 40.4488043888889 | NENW SEC 35 T | 0.001721 |
| NOBLE ENERGY, INC. | 1321 | | -104.8630926 | 40.4488043888889 | NENW SEC 35 T | 0.982633 |
| NOBLE ENERGY, INC. | 1321 | | -104.8630926 | 40.4488043888889 | NENW SEC 35 T | 0.015062 |
| NOBLE ENERGY, INC. | 1321 | | -104.8630926 | 40.4488043888889 | NENW SEC 35 T | 0.001721 |
| NOBLE ENERGY, INC. | 1321 | | -104.8630926 | 40.4488043888889 | NENW SEC 35 T | 0.982633 |
| NOBLE ENERGY, INC. | 1321 | | -104.8723875 | 40.4414854166667 | NESE SEC 34 T6 | 0.027011 |
| NOBLE ENERGY, INC. | 1321 | | -104.8723875 | 40.4414854166667 | NESE SEC 34 T6 | 0.003087 |
| NOBLE ENERGY, INC. | 1321 | | -104.8723875 | 40.4414854166667 | NESE SEC 34 T6 | 1.762163 |
| NOBLE ENERGY, INC. | 1321 | | -104.8723875 | 40.4414854166667 | NESE SEC 34 T6 | 0.027011 |
| NOBLE ENERGY, INC. | 1321 | | -104.8723875 | 40.4414854166667 | NESE SEC 34 T6 | 0.003087 |
| NOBLE ENERGY, INC. | 1321 | | -104.8723875 | 40.4414854166667 | NESE SEC 34 T6 | 1.762163 |
| NOBLE ENERGY, INC. | 1321 | | -104.8196296 | 40.4638905 | NWNE SEC 30 T | 0.018086 |
| NOBLE ENERGY, INC. | 1321 | | -104.8196296 | 40.4638905 | NWNE SEC 30 T | 0.002067 |
| NOBLE ENERGY, INC. | 1321 | | -104.8196296 | 40.4638905 | NWNE SEC 30 T | 1.179913 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6906 | 001 | 02 | 110543 | 144.69 | 1000 GALLONS THROUGHPUT | 123-6906 |
| 123 | 6906 | 001 | 02 | 71432 | 144.69 | 1000 GALLONS THROUGHPUT | 123-6906 |
| 123 | 6906 | 001 | 02 | VOC | 144.69 | 1000 GALLONS THROUGHPUT | 123-6906 |
| 123 | 6907 | 001 | 01 | 110543 | 399.462 | 1000 GALLONS THROUGHPUT | 123-6907 |
| 123 | 6907 | 001 | 01 | 71432 | 399.462 | 1000 GALLONS THROUGHPUT | 123-6907 |
| 123 | 6907 | 001 | 01 | CO | 399.462 | 1000 GALLONS THROUGHPUT | 123-6907 |
| 123 | 6907 | 001 | 01 | NO2 | 399.462 | 1000 GALLONS THROUGHPUT | 123-6907 |
| 123 | 6907 | 001 | 01 | VOC | 399.462 | 1000 GALLONS THROUGHPUT | 123-6907 |
| 123 | 6907 | 002 | 01 | VOC | 443.604 | 1000 GALLONS TRANSFERRED | 123-6907 |
| 123 | 6908 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6908 |
| 123 | 6908 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6908 |
| 123 | 6908 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6908 |
| 123 | 6908 | 001 | 02 | 110543 | 95.76 | 1000 GALLONS THROUGHPUT | 123-6908 |
| 123 | 6908 | 001 | 02 | 71432 | 95.76 | 1000 GALLONS THROUGHPUT | 123-6908 |
| 123 | 6908 | 001 | 02 | VOC | 95.76 | 1000 GALLONS THROUGHPUT | 123-6908 |
| 123 | 6909 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6909 |
| 123 | 6909 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6909 |
| 123 | 6909 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6909 |
| 123 | 6909 | 001 | 02 | 110543 | 77.028 | 1000 GALLONS THROUGHPUT | 123-6909 |
| 123 | 6909 | 001 | 02 | 71432 | 77.028 | 1000 GALLONS THROUGHPUT | 123-6909 |
| 123 | 6909 | 001 | 02 | VOC | 77.028 | 1000 GALLONS THROUGHPUT | 123-6909 |
| 123 | 6910 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6910 |
| 123 | 6910 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6910 |
| 123 | 6910 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6910 |
| 123 | 6910 | 001 | 02 | 110543 | 209.034 | 1000 GALLONS THROUGHPUT | 123-6910 |
| 123 | 6910 | 001 | 02 | 71432 | 209.034 | 1000 GALLONS THROUGHPUT | 123-6910 |
| 123 | 6910 | 001 | 02 | VOC | 209.034 | 1000 GALLONS THROUGHPUT | 123-6910 |
| 123 | 6911 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6911 |
| 123 | 6911 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6911 |
| 123 | 6911 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6911 |
| 123 | 6911 | 001 | 02 | 110543 | 331.254 | 1000 GALLONS THROUGHPUT | 123-6911 |
| 123 | 6911 | 001 | 02 | 71432 | 331.254 | 1000 GALLONS THROUGHPUT | 123-6911 |
| 123 | 6911 | 001 | 02 | VOC | 331.254 | 1000 GALLONS THROUGHPUT | 123-6911 |
| 123 | 6912 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6912 |
| 123 | 6912 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6912 |
| 123 | 6912 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6912 |
| 123 | 6912 | 001 | 02 | 110543 | 17.22 | 1000 GALLONS THROUGHPUT | 123-6912 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1865.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779843 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779843 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779843 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779506 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779506 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779506 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779506 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779506 | 7 | 24 | 8760 |
| loading rack | NOBLE ENERGY - 415779506 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779850 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779850 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779850 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779850 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779850 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779850 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779943 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779943 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779943 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779943 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779943 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779943 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779926 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779926 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779926 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779926 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779926 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779926 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 05636-SWNW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 05636-SWNW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 05636-SWNW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 05636-SWNW-BATT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018086 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002067 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.179913 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049933 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005707 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.017976 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.08189 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.257518 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.279798 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01197 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001368 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7809 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009629 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0011 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.628145 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026129 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002986 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.704623 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041407 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004732 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.701298 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002153 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY  (PREVIOUSLY 066630-NWNE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY  (PREVIOUSLY 066630-NWNE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY  (PREVIOUSLY 066630-NWNE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 06620-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 06620-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 06620-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 06620-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 06620-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 06620-NWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066424-NWSW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066424-NWSW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066424-NWSW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066424-NWSW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066424-NWSW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066424-NWSW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066408-NWSW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066408-NWSW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066408-NWSW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066408-NWSW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066408-NWSW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066408-NWSW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY  (PREVIOUSLY 056708-NWSE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY  (PREVIOUSLY 056708-NWSE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY  (PREVIOUSLY 056708-NWSE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY  (PREVIOUSLY 056708-NWSE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY  (PREVIOUSLY 056708-NWSE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY  (PREVIOUSLY 056708-NWSE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOULSY 056704-SWNE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOULSY 056704-SWNE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOULSY 056704-SWNE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOULSY 056704-SWNE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOULSY 056704-SWNE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOULSY 056704-SWNE-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 05636-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 05636-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 05636-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 05636-SWNW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8196296 | 40.4638905 | NWNE SEC 30 T | 0.018086 |
| NOBLE ENERGY, INC. | 1321 | | -104.8196296 | 40.4638905 | NWNE SEC 30 T | 0.002067 |
| NOBLE ENERGY, INC. | 1321 | | -104.8196296 | 40.4638905 | NWNE SEC 30 T | 1.179913 |
| NOBLE ENERGY, INC. | 1321 | | -104.8092773 | 40.4788156111111 | NWNW SEC20 | 0.049933 |
| NOBLE ENERGY, INC. | 1321 | | -104.8092773 | 40.4788156111111 | NWNW SEC20 | 0.005707 |
| NOBLE ENERGY, INC. | 1321 | | -104.8092773 | 40.4788156111111 | NWNW SEC20 | 0.017976 |
| NOBLE ENERGY, INC. | 1321 | | -104.8092773 | 40.4788156111111 | NWNW SEC20 | 0.08189 |
| NOBLE ENERGY, INC. | 1321 | | -104.8092773 | 40.4788156111111 | NWNW SEC20 | 3.257518 |
| NOBLE ENERGY, INC. | 1321 | | -104.8092773 | 40.4788156111111 | NWNW SEC20 | 1.279798 |
| NOBLE ENERGY, INC. | 1321 | | -104.5055114 | 40.4700057777778 | NWSW SEC 24 | 0.01197 |
| NOBLE ENERGY, INC. | 1321 | | -104.5055114 | 40.4700057777778 | NWSW SEC 24 | 0.001368 |
| NOBLE ENERGY, INC. | 1321 | | -104.5055114 | 40.4700057777778 | NWSW SEC 24 | 0.7809 |
| NOBLE ENERGY, INC. | 1321 | | -104.5055114 | 40.4700057777778 | NWSW SEC 24 | 0.01197 |
| NOBLE ENERGY, INC. | 1321 | | -104.5055114 | 40.4700057777778 | NWSW SEC 24 | 0.001368 |
| NOBLE ENERGY, INC. | 1321 | | -104.5055114 | 40.4700057777778 | NWSW SEC 24 | 0.7809 |
| NOBLE ENERGY, INC. | 1321 | | -104.5814324 | 40.4987209166667 | NWSW SEC 8 T | 0.009629 |
| NOBLE ENERGY, INC. | 1321 | | -104.5814324 | 40.4987209166667 | NWSW SEC 8 T | 0.0011 |
| NOBLE ENERGY, INC. | 1321 | | -104.5814324 | 40.4987209166667 | NWSW SEC 8 T | 0.628145 |
| NOBLE ENERGY, INC. | 1321 | | -104.5814324 | 40.4987209166667 | NWSW SEC 8 T | 0.009629 |
| NOBLE ENERGY, INC. | 1321 | | -104.5814324 | 40.4987209166667 | NWSW SEC 8 T | 0.0011 |
| NOBLE ENERGY, INC. | 1321 | | -104.5814324 | 40.4987209166667 | NWSW SEC 8 T | 0.628145 |
| NOBLE ENERGY, INC. | 1321 | | -104.9142531 | 40.4123411388889 | NWSE SEC 8 T5 | 0.026129 |
| NOBLE ENERGY, INC. | 1321 | | -104.9142531 | 40.4123411388889 | NWSE SEC 8 T5 | 0.002986 |
| NOBLE ENERGY, INC. | 1321 | | -104.9142531 | 40.4123411388889 | NWSE SEC 8 T5 | 1.704623 |
| NOBLE ENERGY, INC. | 1321 | | -104.9142531 | 40.4123411388889 | NWSE SEC 8 T5 | 0.026129 |
| NOBLE ENERGY, INC. | 1321 | | -104.9142531 | 40.4123411388889 | NWSE SEC 8 T5 | 0.002986 |
| NOBLE ENERGY, INC. | 1321 | | -104.9142531 | 40.4123411388889 | NWSE SEC 8 T5 | 1.704623 |
| NOBLE ENERGY, INC. | 1321 | | -104.8956538 | 40.4306273611111 | SWNE SEC 4 T5 | 0.041407 |
| NOBLE ENERGY, INC. | 1321 | | -104.8956538 | 40.4306273611111 | SWNE SEC 4 T5 | 0.004732 |
| NOBLE ENERGY, INC. | 1321 | | -104.8956538 | 40.4306273611111 | SWNE SEC 4 T5 | 2.701298 |
| NOBLE ENERGY, INC. | 1321 | | -104.8956538 | 40.4306273611111 | SWNE SEC 4 T5 | 0.041407 |
| NOBLE ENERGY, INC. | 1321 | | -104.8956538 | 40.4306273611111 | SWNE SEC 4 T5 | 0.004732 |
| NOBLE ENERGY, INC. | 1321 | | -104.8956538 | 40.4306273611111 | SWNE SEC 4 T5 | 2.701298 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186634 | 40.3575156666667 | SWNW SEC 36 | 0.002153 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186634 | 40.3575156666667 | SWNW SEC 36 | 0.000246 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186634 | 40.3575156666667 | SWNW SEC 36 | 0.140425 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186634 | 40.3575156666667 | SWNW SEC 36 | 0.002153 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.28 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6912 | 001 | 02 | 71432 | 17.22 | 1000 GALLONS THROUGHPUT | 123-6912 |
| 123 | 6912 | 001 | 02 | VOC | 17.22 | 1000 GALLONS THROUGHPUT | 123-6912 |
| 123 | 6913 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6913 |
| 123 | 6913 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6913 |
| 123 | 6913 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6913 |
| 123 | 6913 | 001 | 02 | 110543 | 94.08 | 1000 GALLONS THROUGHPUT | 123-6913 |
| 123 | 6913 | 001 | 02 | 71432 | 94.08 | 1000 GALLONS THROUGHPUT | 123-6913 |
| 123 | 6913 | 001 | 02 | VOC | 94.08 | 1000 GALLONS THROUGHPUT | 123-6913 |
| 123 | 6914 | 001 | 01 | 71432 | 90.426 | 1000 GALLONS THROUGHPUT | 123-6914 |
| 123 | 6914 | 001 | 01 | CO | 90.426 | 1000 GALLONS THROUGHPUT | 123-6914 |
| 123 | 6914 | 001 | 01 | NO2 | 90.426 | 1000 GALLONS THROUGHPUT | 123-6914 |
| 123 | 6914 | 001 | 01 | VOC | 90.426 | 1000 GALLONS THROUGHPUT | 123-6914 |
| 123 | 6916 | 002 | 01 | CO | 12.37 | MILLION CUBIC FEET OF GAS PRODUCED | 123-6916 |
| 123 | 6916 | 002 | 01 | NO2 | 12.37 | MILLION CUBIC FEET OF GAS PRODUCED | 123-6916 |
| 123 | 6916 | 002 | 01 | VOC | 12.37 | MILLION CUBIC FEET OF GAS PRODUCED | 123-6916 |
| 123 | 6916 | 007 | 01 | VOC | 4242000 | 1000 GALLONS THROUGHPUT | 123-6916 |
| 123 | 6916 | 008 | 01 | VOC | 424200 | 1000 GALLONS THROUGHPUT | 123-6916 |
| 123 | 6916 | 009 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6916 |
| 123 | 6917 | 001 | 01 | 110543 | 0.252 | 1000 GALLONS THROUGHPUT | 123-6917 |
| 123 | 6917 | 001 | 01 | 71432 | 0.252 | 1000 GALLONS THROUGHPUT | 123-6917 |
| 123 | 6917 | 001 | 01 | VOC | 0.252 | 1000 GALLONS THROUGHPUT | 123-6917 |
| 123 | 6917 | 001 | 02 | 110543 | 273.672 | 1000 GALLONS THROUGHPUT | 123-6917 |
| 123 | 6917 | 001 | 02 | 71432 | 273.672 | 1000 GALLONS THROUGHPUT | 123-6917 |
| 123 | 6917 | 001 | 02 | CO | 273.672 | 1000 GALLONS THROUGHPUT | 123-6917 |
| 123 | 6917 | 001 | 02 | NO2 | 273.672 | 1000 GALLONS THROUGHPUT | 123-6917 |
| 123 | 6917 | 001 | 02 | VOC | 273.672 | 1000 GALLONS THROUGHPUT | 123-6917 |
| 123 | 6918 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6918 |
| 123 | 6918 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6918 |
| 123 | 6918 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6918 |
| 123 | 6918 | 001 | 02 | 110543 | 1176 | 1000 GALLONS THROUGHPUT | 123-6918 |
| 123 | 6918 | 001 | 02 | 71432 | 1176 | 1000 GALLONS THROUGHPUT | 123-6918 |
| 123 | 6918 | 001 | 02 | VOC | 1176 | 1000 GALLONS THROUGHPUT | 123-6918 |
| 123 | 6918 | 002 | 01 | 50000 | 4.3 | MILLION CUBIC FEET BURNED | 123-6918 |
| 123 | 6918 | 002 | 01 | CO | 4.3 | MILLION CUBIC FEET BURNED | 123-6918 |
| 123 | 6918 | 002 | 01 | NO2 | 4.3 | MILLION CUBIC FEET BURNED | 123-6918 |
| 123 | 6918 | 002 | 01 | VOC | 4.3 | MILLION CUBIC FEET BURNED | 123-6918 |
| 123 | 6918 | 003 | 01 | 50000 | 4.3 | MILLION CUBIC FEET BURNED | 123-6918 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 266.2280929 |
| 08WE0134 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08WE0134 | 0 | NO EQUIPMENT | | -1 | 195.6345998 |
| 08WE0134 | 0 | NO EQUIPMENT | | -1 | 1261.1156023 |
| 07WE0329 | 0 | | | -1 | 0.0003725 |
| 07WE0329 | 0 | | | -1 | 0.0136728 |
| 07WE0329 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.8333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 184.7619048 |
| GP01 | 95 | FLARING | | -1 | 3.8333333 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 184.7619048 |
| 11WE1160.XP | 0 | | | -1 | 20.8034 |
| 11WE1160.XP | 0 | | | -1 | 3866.13 |
| 11WE1160.XP | 0 | | | -1 | 3419.72 |
| 11WE1160.XP | 0 | | | -1 | 112.122 |
| 12WE1095.XP | 0 | | | 0 | 20.8034 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 05636-SWNW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 05636-SWNW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779709 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779709 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779709 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779709 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779709 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779709 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779892 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779892 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779892 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779892 | 7 | 24 | 8760 |
| FLARING FUGITIVE GAS | NOBLE ENERGY, INC. - PLATTEVILLE STATION | 7 | 24 | 8760 |
| FLARING FUGITIVE GAS | NOBLE ENERGY, INC. - PLATTEVILLE STATION | 7 | 24 | 8760 |
| FLARING FUGITIVE GAS | NOBLE ENERGY, INC. - PLATTEVILLE STATION | 7 | 24 | 8760 |
| condensate storage | NOBLE ENERGY, INC. - PLATTEVILLE STATION | 7 | 24 | 8760 |
| midstream condensate storage | NOBLE ENERGY, INC. - PLATTEVILLE STATION | 7 | 24 | 8760 |
| fugitive leaks | NOBLE ENERGY, INC. - PLATTEVILLE STATION | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35008127 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35008127 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35008127 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35008127 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35008127 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35008127 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35008127 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35008127 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK-GUTTERSEN RANCH 12-9 & 22- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK-GUTTERSEN RANCH 12-9 & 22- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK-GUTTERSEN RANCH 12-9 & 22- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK-GUTTERSEN RANCH 12-9 & 22- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK-GUTTERSEN RANCH 12-9 & 22- | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK-GUTTERSEN RANCH 12-9 & 22- | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 46 HP | BONANZA CREEK-GUTTERSEN RANCH 12-9 & 22- | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 46 HP | BONANZA CREEK-GUTTERSEN RANCH 12-9 & 22- | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 46 HP | BONANZA CREEK-GUTTERSEN RANCH 12-9 & 22- | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 46 HP | BONANZA CREEK-GUTTERSEN RANCH 12-9 & 22- | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | BONANZA CREEK-GUTTERSEN RANCH 12-9 & 22- | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000246 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.140425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01176 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7672 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001292 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004069 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018537 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.601849 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.21 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.8 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.79 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1 | 40400340 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0411 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034209 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00391 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.419565 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.165148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.23173 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1127 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.432 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044727 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.31218 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.352398 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.241062 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044727 | 20200256 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 05636-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 05636-SWNW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046828-SENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046828-SENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046828-SENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046828-SENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046828-SENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046828-SENW-BATT) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046824-SENE-BATT ) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046824-SENE-BATT ) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046824-SENE-BATT ) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046824-SENE-BATT ) | O |
| CRUDE POLISHING FACILITY | O |
| CRUDE POLISHING FACILITY | O |
| CRUDE POLISHING FACILITY | O |
| CRUDE POLISHING FACILITY | O |
| CRUDE POLISHING FACILITY | O |
| CRUDE POLISHING FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6186634 | 40.3575156666667 | SWNW SEC 36 | 0.000246 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186634 | 40.3575156666667 | SWNW SEC 36 | 0.140425 |
| NOBLE ENERGY, INC. | 1321 | | -105.0174808 | 40.2819771944444 | SENW SEC 28 T | 0.01176 |
| NOBLE ENERGY, INC. | 1321 | | -105.0174808 | 40.2819771944444 | SENW SEC 28 T | 0.001344 |
| NOBLE ENERGY, INC. | 1321 | | -105.0174808 | 40.2819771944444 | SENW SEC 28 T | 0.7672 |
| NOBLE ENERGY, INC. | 1321 | | -105.0174808 | 40.2819771944444 | SENW SEC 28 T | 0.01176 |
| NOBLE ENERGY, INC. | 1321 | | -105.0174808 | 40.2819771944444 | SENW SEC 28 T | 0.001344 |
| NOBLE ENERGY, INC. | 1321 | | -105.0174808 | 40.2819771944444 | SENW SEC 28 T | 0.7672 |
| NOBLE ENERGY, INC. | 1321 | | -104.9442243 | 40.3008396111111 | SENE SEC24 T4 | 0.001292 |
| NOBLE ENERGY, INC. | 1321 | | -104.9442243 | 40.3008396111111 | SENE SEC24 T4 | 0.004069 |
| NOBLE ENERGY, INC. | 1321 | | -104.9442243 | 40.3008396111111 | SENE SEC24 T4 | 0.018537 |
| NOBLE ENERGY, INC. | 1321 | | -104.9442243 | 40.3008396111111 | SENE SEC24 T4 | 0.601849 |
| NOBLE ENERGY, INC. | 1311 | | -104.6097941 | 40.2052071666667 | SWSE SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -104.6097941 | 40.2052071666667 | SWSE SEC 24 T | 1.21 |
| NOBLE ENERGY, INC. | 1311 | | -104.6097941 | 40.2052071666667 | SWSE SEC 24 T | 7.8 |
| NOBLE ENERGY, INC. | 1311 | | -104.6097941 | 40.2052071666667 | SWSE SEC 24 T | 0.79 |
| NOBLE ENERGY, INC. | 1311 | | -104.6097941 | 40.2052071666667 | SWSE SEC 24 T | 2.9 |
| NOBLE ENERGY, INC. | 1311 | | -104.6097941 | 40.2052071666667 | SWSE SEC 24 T | 2.1 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7227977 | 40.3214152222222 | SESE-12-4N-66 | 0.034839 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7227977 | 40.3214152222222 | SESE-12-4N-66 | 0.003982 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7227977 | 40.3214152222222 | SESE-12-4N-66 | 2.27283 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7227977 | 40.3214152222222 | SESE-12-4N-66 | 0.034839 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7227977 | 40.3214152222222 | SESE-12-4N-66 | 0.003982 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7227977 | 40.3214152222222 | SESE-12-4N-66 | 0.419565 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7227977 | 40.3214152222222 | SESE-12-4N-66 | 0.165148 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7227977 | 40.3214152222222 | SESE-12-4N-66 | 2.27283 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4501522 | 40.3283673055556 | SW NW SEC 9 T | 0.1127 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4501522 | 40.3283673055556 | SW NW SEC 9 T | 0.014 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4501522 | 40.3283673055556 | SW NW SEC 9 T | 5.432 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4501522 | 40.3283673055556 | SW NW SEC 9 T | 0.1127 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4501522 | 40.3283673055556 | SW NW SEC 9 T | 0.014 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4501522 | 40.3283673055556 | SW NW SEC 9 T | 5.432 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4501522 | 40.3283673055556 | SW NW SEC 9 T | 0.044727 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4501522 | 40.3283673055556 | SW NW SEC 9 T | 8.31218 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4501522 | 40.3283673055556 | SW NW SEC 9 T | 7.352398 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4501522 | 40.3283673055556 | SW NW SEC 9 T | 0.241062 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4501522 | 40.3283673055556 | SW NW SEC 9 T | 0.044727 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| 8.3 | TY | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6918 | 003 | 01 | CO | 4.3 | MILLION CUBIC FEET BURNED | 123-6918 |
| 123 | 6918 | 003 | 01 | NO2 | 4.3 | MILLION CUBIC FEET BURNED | 123-6918 |
| 123 | 6918 | 003 | 01 | VOC | 4.3 | MILLION CUBIC FEET BURNED | 123-6918 |
| 123 | 6919 | 001 | 01 | 110543 | 268.674 | 1000 GALLONS THROUGHPUT | 123-6919 |
| 123 | 6919 | 001 | 01 | 71432 | 268.674 | 1000 GALLONS THROUGHPUT | 123-6919 |
| 123 | 6919 | 001 | 01 | CO | 268.674 | 1000 GALLONS THROUGHPUT | 123-6919 |
| 123 | 6919 | 001 | 01 | NO2 | 268.674 | 1000 GALLONS THROUGHPUT | 123-6919 |
| 123 | 6919 | 001 | 01 | VOC | 268.674 | 1000 GALLONS THROUGHPUT | 123-6919 |
| 123 | 6920 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6920 |
| 123 | 6920 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6920 |
| 123 | 6921 | 001 | 01 | 71432 | 196.938 | 1000 GALLONS THROUGHPUT | 123-6921 |
| 123 | 6921 | 001 | 01 | CO | 196.938 | 1000 GALLONS THROUGHPUT | 123-6921 |
| 123 | 6921 | 001 | 01 | NO2 | 196.938 | 1000 GALLONS THROUGHPUT | 123-6921 |
| 123 | 6921 | 001 | 01 | VOC | 196.938 | 1000 GALLONS THROUGHPUT | 123-6921 |
| 123 | 6922 | 001 | 01 | 110543 | 257.544 | 1000 GALLONS THROUGHPUT | 123-6922 |
| 123 | 6922 | 001 | 01 | 71432 | 257.544 | 1000 GALLONS THROUGHPUT | 123-6922 |
| 123 | 6922 | 001 | 01 | CO | 257.544 | 1000 GALLONS THROUGHPUT | 123-6922 |
| 123 | 6922 | 001 | 01 | NO2 | 257.544 | 1000 GALLONS THROUGHPUT | 123-6922 |
| 123 | 6922 | 001 | 01 | VOC | 257.544 | 1000 GALLONS THROUGHPUT | 123-6922 |
| 123 | 6922 | 002 | 01 | VOC | 418.614 | 1000 GALLONS TRANSFERRED | 123-6922 |
| 123 | 6922 | 003 | 01 | 71432 | 322.728 | 1000 GALLONS THROUGHPUT | 123-6922 |
| 123 | 6922 | 003 | 01 | VOC | 322.728 | 1000 GALLONS THROUGHPUT | 123-6922 |
| 123 | 6923 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6923 |
| 123 | 6923 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6923 |
| 123 | 6924 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6924 |
| 123 | 6924 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6924 |
| 123 | 6924 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6924 |
| 123 | 6924 | 001 | 02 | 110543 | 195.678 | 1000 GALLONS THROUGHPUT | 123-6924 |
| 123 | 6924 | 001 | 02 | 71432 | 195.678 | 1000 GALLONS THROUGHPUT | 123-6924 |
| 123 | 6924 | 001 | 02 | VOC | 195.678 | 1000 GALLONS THROUGHPUT | 123-6924 |
| 123 | 6925 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6925 |
| 123 | 6925 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6925 |
| 123 | 6926 | 001 | 01 | VOC | 158.214 | 1000 GALLONS THROUGHPUT | 123-6926 |
| 123 | 6927 | 001 | 01 | 110543 | 296.898 | 1000 GALLONS THROUGHPUT | 123-6927 |
| 123 | 6927 | 001 | 01 | 71432 | 296.898 | 1000 GALLONS THROUGHPUT | 123-6927 |
| 123 | 6927 | 001 | 01 | CO | 296.898 | 1000 GALLONS THROUGHPUT | 123-6927 |
| 123 | 6927 | 001 | 01 | NO2 | 296.898 | 1000 GALLONS THROUGHPUT | 123-6927 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12WE1095.XP | 0 | | | 0 | 3865.05 |
| 12WE1095.XP | 0 | | | 0 | 3418.77 |
| 12WE1095.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 112.091 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.975 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.975 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 1567.1428571 |
| 10WE1484.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 11WE1605.XP | 0 | NO EQUIPMENT | | -1 | 0.1667 |
| 11WE1605.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | BONANZA CREEK-GUTTERSEN RANCH 12-9 & 22- | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | BONANZA CREEK-GUTTERSEN RANCH 12-9 & 22- | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | BONANZA CREEK-GUTTERSEN RANCH 12-9 & 22- | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 415663396 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 415663396 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 415663396 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 415663396 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 415663396 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 92566224 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 92566224 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 92566067 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 92566067 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 92566067 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATT # 92566067 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91831004 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91831004 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91831004 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91831004 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91831004 | 7 | 24 | 8760 |
| TRUCK LOADOUT | NOBLE ENERGY - BATTERY #91831004 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE TANK | NOBLE ENERGY - BATTERY #91831004 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE TANK | NOBLE ENERGY - BATTERY #91831004 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 81831002 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 81831002 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATT # 71831002 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATT # 71831002 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATT # 71831002 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATT # 71831002 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATT # 71831002 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATT # 71831002 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 71831000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 71831000 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY, INC. - BATT # 61831002 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #42566177 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #42566177 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #42566177 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #42566177 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 8.309858 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.350356 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.240996 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033584 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003838 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.411903 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.162132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.190973 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002827 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.301925 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.118843 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.613859 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032193 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003679 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.394839 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.155416 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.090206 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.207701 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026899 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.006589 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02446 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.595708 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.290198 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037112 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004241 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.455173 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.179164 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4501522 | 40.3283673055556 | SW NW SEC 9 T | 8.309858 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4501522 | 40.3283673055556 | SW NW SEC 9 T | 7.350356 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4501522 | 40.3283673055556 | SW NW SEC 9 T | 0.240996 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469043 | 40.4551810277778 | NW SE SEC 27 T | 0.033584 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469043 | 40.4551810277778 | NW SE SEC 27 T | 0.003838 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469043 | 40.4551810277778 | NW SE SEC 27 T | 0.411903 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469043 | 40.4551810277778 | NW SE SEC 27 T | 0.162132 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469043 | 40.4551810277778 | NW SE SEC 27 T | 2.190973 |
| NOBLE ENERGY, INC. | 1321 | | -104.6426544 | 40.1836454444444 | NWSE SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6426544 | 40.1836454444444 | NWSE SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7422628 | 40.5009765555556 | SESW SEC11 T6 | 0.002827 |
| NOBLE ENERGY, INC. | 1321 | | -104.7422628 | 40.5009765555556 | SESW SEC11 T6 | 0.301925 |
| NOBLE ENERGY, INC. | 1321 | | -104.7422628 | 40.5009765555556 | SESW SEC11 T6 | 0.118843 |
| NOBLE ENERGY, INC. | 1321 | | -104.7422628 | 40.5009765555556 | SESW SEC11 T6 | 1.613859 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535992 | 40.4267558055556 | SESE SEC 5 T5N | 0.032193 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535992 | 40.4267558055556 | SESE SEC 5 T5N | 0.003679 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535992 | 40.4267558055556 | SESE SEC 5 T5N | 0.394839 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535992 | 40.4267558055556 | SESE SEC 5 T5N | 0.155416 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535992 | 40.4267558055556 | SESE SEC 5 T5N | 10.090206 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535992 | 40.4267558055556 | SESE SEC 5 T5N | 1.207701 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535992 | 40.4267558055556 | SESE SEC 5 T5N | 0.026899 |
| NOBLE ENERGY, INC. | 1321 | | -104.4535992 | 40.4267558055556 | SESE SEC 5 T5N | 1.006589 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755293 | 40.2126973611111 | NESW SEC21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755293 | 40.2126973611111 | NESW SEC21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7132873 | 40.2234400833333 | NW SW SEC18 | 0.02446 |
| NOBLE ENERGY, INC. | 1321 | | -104.7132873 | 40.2234400833333 | NW SW SEC18 | 0.002795 |
| NOBLE ENERGY, INC. | 1321 | | -104.7132873 | 40.2234400833333 | NW SW SEC18 | 1.595708 |
| NOBLE ENERGY, INC. | 1321 | | -104.7132873 | 40.2234400833333 | NW SW SEC18 | 0.02446 |
| NOBLE ENERGY, INC. | 1321 | | -104.7132873 | 40.2234400833333 | NW SW SEC18 | 0.002795 |
| NOBLE ENERGY, INC. | 1321 | | -104.7132873 | 40.2234400833333 | NW SW SEC18 | 1.595708 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133051 | 40.2234401388889 | SENE SEC28 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7133051 | 40.2234401388889 | SENE SEC28 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708924 | 40.2163346388889 | NE NW SEC 21 | 1.290198 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346469 | 40.4412576111111 | SWSE SEC 33 T | 0.037112 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346469 | 40.4412576111111 | SWSE SEC 33 T | 0.004241 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346469 | 40.4412576111111 | SWSE SEC 33 T | 0.455173 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346469 | 40.4412576111111 | SWSE SEC 33 T | 0.179164 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 8.3 | TY | |
| 7.3 | TY | |
| 0.3 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.01 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| 1.3 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6927 | 001 | 01 | VOC | 296.898 | 1000 GALLONS THROUGHPUT | 123-6927 |
| 123 | 6927 | 002 | 01 | VOC | 543.312 | 1000 GALLONS TRANSFERRED | 123-6927 |
| 123 | 6928 | 001 | 01 | 71432 | 151.83 | 1000 GALLONS THROUGHPUT | 123-6928 |
| 123 | 6928 | 001 | 01 | CO | 151.83 | 1000 GALLONS THROUGHPUT | 123-6928 |
| 123 | 6928 | 001 | 01 | NO2 | 151.83 | 1000 GALLONS THROUGHPUT | 123-6928 |
| 123 | 6928 | 001 | 01 | VOC | 151.83 | 1000 GALLONS THROUGHPUT | 123-6928 |
| 123 | 6928 | 002 | 01 | VOC | 700.14 | 1000 GALLONS TRANSFERRED | 123-6928 |
| 123 | 6929 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6929 |
| 123 | 6929 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6929 |
| 123 | 6930 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6930 |
| 123 | 6930 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6930 |
| 123 | 6931 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6931 |
| 123 | 6931 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6931 |
| 123 | 6932 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6932 |
| 123 | 6933 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6933 |
| 123 | 6933 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6933 |
| 123 | 6933 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6933 |
| 123 | 6933 | 001 | 02 | 110543 | 65.436 | 1000 GALLONS THROUGHPUT | 123-6933 |
| 123 | 6933 | 001 | 02 | 71432 | 65.436 | 1000 GALLONS THROUGHPUT | 123-6933 |
| 123 | 6933 | 001 | 02 | VOC | 65.436 | 1000 GALLONS THROUGHPUT | 123-6933 |
| 123 | 6934 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6934 |
| 123 | 6935 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6935 |
| 123 | 6935 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6935 |
| 123 | 6936 | 001 | 01 | CO | 73.458 | 1000 GALLONS THROUGHPUT | 123-6936 |
| 123 | 6936 | 001 | 01 | NO2 | 73.458 | 1000 GALLONS THROUGHPUT | 123-6936 |
| 123 | 6936 | 001 | 01 | VOC | 73.458 | 1000 GALLONS THROUGHPUT | 123-6936 |
| 123 | 6937 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6937 |
| 123 | 6937 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6937 |
| 123 | 6938 | 001 | 01 | VOC | 31.112 | 1000 GALLONS THROUGHPUT | 123-6938 |
| 123 | 6940 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6940 |
| 123 | 6941 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6941 |
| 123 | 6942 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6942 |
| 123 | 6942 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6942 |
| 123 | 6942 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6942 |
| 123 | 6942 | 001 | 02 | 110543 | 297.444 | 1000 GALLONS THROUGHPUT | 123-6942 |
| 123 | 6942 | 001 | 02 | 71432 | 297.444 | 1000 GALLONS THROUGHPUT | 123-6942 |
| 123 | 6942 | 001 | 02 | VOC | 297.444 | 1000 GALLONS THROUGHPUT | 123-6942 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 290.2380952 |
| 09WE0728.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 1576.4285714 |
| 09WE0357 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 19.2851633 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #42566177 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #42566177 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #42566076 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #42566076 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #42566076 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #42566076 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #42566076 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 42566072 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 42566072 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 42566068 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 42566068 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 42566075 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 42566075 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 42566067 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATT # 11831010 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATT # 11831010 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATT # 11831010 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATT # 11831010 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATT # 11831010 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATT # 11831010 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 11737904 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 11717104 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 11717104 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11717102 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11717102 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11717102 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 11591200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 11591200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - BATT # 10116900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 10018300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 10091700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11666800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11666800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11666800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11666800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11666800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11666800 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.154278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.567455 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002169 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.23277 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.091622 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.983729 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.019904 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00818 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000935 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.533615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.112618 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.044328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.599033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037181 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004249 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.425585 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346469 | 40.4412576111111 | SWSE SEC 33 T | 2.154278 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346469 | 40.4412576111111 | SWSE SEC 33 T | 1.567455 |
| NOBLE ENERGY, INC. | 1321 | | -104.4726576 | 40.4701524722222 | NESE SEC 19 T6 | 0.002169 |
| NOBLE ENERGY, INC. | 1321 | | -104.4726576 | 40.4701524722222 | NESE SEC 19 T6 | 0.23277 |
| NOBLE ENERGY, INC. | 1321 | | -104.4726576 | 40.4701524722222 | NESE SEC 19 T6 | 0.091622 |
| NOBLE ENERGY, INC. | 1321 | | -104.4726576 | 40.4701524722222 | NESE SEC 19 T6 | 5.983729 |
| NOBLE ENERGY, INC. | 1321 | | -104.4726576 | 40.4701524722222 | NESE SEC 19 T6 | 2.019904 |
| NOBLE ENERGY, INC. | 1321 | | -104.9489395 | 40.260788 | NWNE SEC1 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9489395 | 40.260788 | NWNE SEC1 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9208862 | 40.2824556388889 | SESW SEC29 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9208862 | 40.2824556388889 | SESW SEC29 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4436531 | 40.3540736944444 | SWSW SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4436531 | 40.3540736944444 | SWSW SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8190826 | 40.3395853055556 | NW SE SEC 6 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5663138 | 40.5966644166667 | SE SE SEC 5 T7 | 0.00818 |
| NOBLE ENERGY, INC. | 1321 | | -104.5663138 | 40.5966644166667 | SE SE SEC 5 T7 | 0.000935 |
| NOBLE ENERGY, INC. | 1321 | | -104.5663138 | 40.5966644166667 | SE SE SEC 5 T7 | 0.533615 |
| NOBLE ENERGY, INC. | 1321 | | -104.5663138 | 40.5966644166667 | SE SE SEC 5 T7 | 0.00818 |
| NOBLE ENERGY, INC. | 1321 | | -104.5663138 | 40.5966644166667 | SE SE SEC 5 T7 | 0.000935 |
| NOBLE ENERGY, INC. | 1321 | | -104.5663138 | 40.5966644166667 | SE SE SEC 5 T7 | 0.533615 |
| NOBLE ENERGY, INC. | 1321 | | -104.5770818 | 40.2851931666667 | SE NW SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5536335 | 40.267102 | NWSE SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5536335 | 40.267102 | NWSE SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583489 | 40.2670928333333 | NESW SEC 33 T | 0.112618 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583489 | 40.2670928333333 | NESW SEC 33 T | 0.044328 |
| NOBLE ENERGY, INC. | 1321 | | -104.5583489 | 40.2670928333333 | NESW SEC 33 T | 0.599033 |
| NOBLE ENERGY, INC. | 1321 | | -104.8048573 | 40.4605888611111 | SENW SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8048573 | 40.4605888611111 | SENW SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9452651 | 40.3474278888889 | NE NE SEC 1 T4 | 0.3 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659666 | 40.3502528888889 | SW SE SEC 33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7998857 | 40.4608187777778 | SW NE SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.567039 | 40.4842435 | NE SE SEC 17 T | 0.037181 |
| NOBLE ENERGY, INC. | 1321 | | -104.567039 | 40.4842435 | NE SE SEC 17 T | 0.004249 |
| NOBLE ENERGY, INC. | 1321 | | -104.567039 | 40.4842435 | NE SE SEC 17 T | 2.425585 |
| NOBLE ENERGY, INC. | 1321 | | -104.567039 | 40.4842435 | NE SE SEC 17 T | 0.037181 |
| NOBLE ENERGY, INC. | 1321 | | -104.567039 | 40.4842435 | NE SE SEC 17 T | 0.004249 |
| NOBLE ENERGY, INC. | 1321 | | -104.567039 | 40.4842435 | NE SE SEC 17 T | 2.425585 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.5 | TY | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| 5.1 | TY | Added to GP Issuance Pending |
| 1.5 | TY | Added to GP Issuance Pending |
| 0.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.4 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6943 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6943 |
| 123 | 6943 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6943 |
| 123 | 6943 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6943 |
| 123 | 6943 | 001 | 02 | 110543 | 352.086 | 1000 GALLONS THROUGHPUT | 123-6943 |
| 123 | 6943 | 001 | 02 | 71432 | 352.086 | 1000 GALLONS THROUGHPUT | 123-6943 |
| 123 | 6943 | 001 | 02 | VOC | 352.086 | 1000 GALLONS THROUGHPUT | 123-6943 |
| 123 | 6943 | 002 | 01 | VOC | 376.866 | 1000 GALLONS TRANSFERRED | 123-6943 |
| 123 | 6944 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6944 |
| 123 | 6944 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6944 |
| 123 | 6945 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6945 |
| 123 | 6945 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6945 |
| 123 | 6946 | 001 | 01 | CO | 68.796 | 1000 GALLONS THROUGHPUT | 123-6946 |
| 123 | 6946 | 001 | 01 | NO2 | 68.796 | 1000 GALLONS THROUGHPUT | 123-6946 |
| 123 | 6946 | 001 | 01 | VOC | 68.796 | 1000 GALLONS THROUGHPUT | 123-6946 |
| 123 | 6947 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6947 |
| 123 | 6947 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6947 |
| 123 | 6948 | 001 | 01 | 110543 | 294.84 | 1000 GALLONS THROUGHPUT | 123-6948 |
| 123 | 6948 | 001 | 01 | 71432 | 294.84 | 1000 GALLONS THROUGHPUT | 123-6948 |
| 123 | 6948 | 001 | 01 | CO | 294.84 | 1000 GALLONS THROUGHPUT | 123-6948 |
| 123 | 6948 | 001 | 01 | NO2 | 294.84 | 1000 GALLONS THROUGHPUT | 123-6948 |
| 123 | 6948 | 001 | 01 | VOC | 294.84 | 1000 GALLONS THROUGHPUT | 123-6948 |
| 123 | 6948 | 002 | 01 | VOC | 987.336 | 1000 GALLONS TRANSFERRED | 123-6948 |
| 123 | 6949 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6949 |
| 123 | 6949 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6949 |
| 123 | 6950 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6950 |
| 123 | 6950 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6950 |
| 123 | 6951 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6951 |
| 123 | 6951 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6951 |
| 123 | 6952 | 001 | 01 | 110543 | 565.572 | 1000 GALLONS THROUGHPUT | 123-6952 |
| 123 | 6952 | 001 | 01 | 71432 | 565.572 | 1000 GALLONS THROUGHPUT | 123-6952 |
| 123 | 6952 | 001 | 01 | CO | 565.572 | 1000 GALLONS THROUGHPUT | 123-6952 |
| 123 | 6952 | 001 | 01 | NO2 | 565.572 | 1000 GALLONS THROUGHPUT | 123-6952 |
| 123 | 6952 | 001 | 01 | VOC | 565.572 | 1000 GALLONS THROUGHPUT | 123-6952 |
| 123 | 6952 | 002 | 01 | VOC | 570.36 | 1000 GALLONS TRANSFERRED | 123-6952 |
| 123 | 6953 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6953 |
| 123 | 6953 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6953 |
| 123 | 6953 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6953 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0901.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 481.1904762 |
| 09WE0358 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0729.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11745400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11745400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - # 11745400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11745400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11745400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - # 11745400 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - # 11745400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11831013 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11831013 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663388 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663388 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663394 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663394 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663394 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663397 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663397 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663409 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415663409 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663935 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663935 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 42442415 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 42442415 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 42566220 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 42566220 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 42566234 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 42566234 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 42566234 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 42566234 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 42566234 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - # 42566234 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779806 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779806 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779806 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044011 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00503 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.871178 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.087258 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.105471 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.561015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036855 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004212 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.452018 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.177922 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.546855 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.848464 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.070697 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00808 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.867076 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.341296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.612107 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.645489 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-NESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-NESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-NESW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4012389 | 40.3901996111111 | NW NE SEC 23 | 0.044011 |
| NOBLE ENERGY, INC. | 1321 | | -104.4012389 | 40.3901996111111 | NW NE SEC 23 | 0.00503 |
| NOBLE ENERGY, INC. | 1321 | | -104.4012389 | 40.3901996111111 | NW NE SEC 23 | 2.871178 |
| NOBLE ENERGY, INC. | 1321 | | -104.4012389 | 40.3901996111111 | NW NE SEC 23 | 0.044011 |
| NOBLE ENERGY, INC. | 1321 | | -104.4012389 | 40.3901996111111 | NW NE SEC 23 | 0.00503 |
| NOBLE ENERGY, INC. | 1321 | | -104.4012389 | 40.3901996111111 | NW NE SEC 23 | 2.871178 |
| NOBLE ENERGY, INC. | 1321 | | -104.4012389 | 40.3901996111111 | NW NE SEC 23 | 1.087258 |
| NOBLE ENERGY, INC. | 1321 | | -104.6089683 | 40.4262664722222 | NWSE SEC1 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6089683 | 40.4262664722222 | NWSE SEC1 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515883 | 40.44438425 | SWNE SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515883 | 40.44438425 | SWNE SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5623698 | 40.5132516388889 | NWSW SEC 4 T | 0.105471 |
| NOBLE ENERGY, INC. | 1321 | | -104.5623698 | 40.5132516388889 | NWSW SEC 4 T | 0.041515 |
| NOBLE ENERGY, INC. | 1321 | | -104.5623698 | 40.5132516388889 | NWSW SEC 4 T | 0.561015 |
| NOBLE ENERGY, INC. | 1321 | | -104.8058272 | 40.3758533333333 | NENW SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8058272 | 40.3758533333333 | NENW SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4631188 | 40.4267324166667 | NWSW SEC 5 T | 0.036855 |
| NOBLE ENERGY, INC. | 1321 | | -104.4631188 | 40.4267324166667 | NWSW SEC 5 T | 0.004212 |
| NOBLE ENERGY, INC. | 1321 | | -104.4631188 | 40.4267324166667 | NWSW SEC 5 T | 0.452018 |
| NOBLE ENERGY, INC. | 1321 | | -104.4631188 | 40.4267324166667 | NWSW SEC 5 T | 0.177922 |
| NOBLE ENERGY, INC. | 1321 | | -104.4631188 | 40.4267324166667 | NWSW SEC 5 T | 3.546855 |
| NOBLE ENERGY, INC. | 1321 | | -104.4631188 | 40.4267324166667 | NWSW SEC 5 T | 2.848464 |
| NOBLE ENERGY, INC. | 1321 | | -104.6134537 | 40.5389865277778 | SESW SEC25 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6134537 | 40.5389865277778 | SESW SEC25 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9119362 | 40.2859021944444 | SENW SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9119362 | 40.2859021944444 | SENW SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5292282 | 40.4482024444444 | NENE SEC34 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5292282 | 40.4482024444444 | NENE SEC34 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4978428 | 40.5150070277778 | SE NW SEC 1 T6 | 0.070697 |
| NOBLE ENERGY, INC. | 1321 | | -104.4978428 | 40.5150070277778 | SE NW SEC 1 T6 | 0.00808 |
| NOBLE ENERGY, INC. | 1321 | | -104.4978428 | 40.5150070277778 | SE NW SEC 1 T6 | 0.867076 |
| NOBLE ENERGY, INC. | 1321 | | -104.4978428 | 40.5150070277778 | SE NW SEC 1 T6 | 0.341296 |
| NOBLE ENERGY, INC. | 1321 | | -104.4978428 | 40.5150070277778 | SE NW SEC 1 T6 | 4.612107 |
| NOBLE ENERGY, INC. | 1321 | | -104.4978428 | 40.5150070277778 | SE NW SEC 1 T6 | 1.645489 |
| NOBLE ENERGY, INC. | 1321 | | -104.8046529 | 40.4715872222222 | NESW SEC 20 T | 0.015152 |
| NOBLE ENERGY, INC. | 1321 | | -104.8046529 | 40.4715872222222 | NESW SEC 20 T | 0.001732 |
| NOBLE ENERGY, INC. | 1321 | | -104.8046529 | 40.4715872222222 | NESW SEC 20 T | 0.988455 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.9 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.6 | TY | Added to GP Issuance Pending |
| 1.65 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6953 | 001 | 02 | 110543 | 121.212 | 1000 GALLONS THROUGHPUT | 123-6953 |
| 123 | 6953 | 001 | 02 | 71432 | 121.212 | 1000 GALLONS THROUGHPUT | 123-6953 |
| 123 | 6953 | 001 | 02 | VOC | 121.212 | 1000 GALLONS THROUGHPUT | 123-6953 |
| 123 | 6954 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6954 |
| 123 | 6954 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6954 |
| 123 | 6954 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6954 |
| 123 | 6954 | 001 | 02 | 110543 | 53.634 | 1000 GALLONS THROUGHPUT | 123-6954 |
| 123 | 6954 | 001 | 02 | 71432 | 53.634 | 1000 GALLONS THROUGHPUT | 123-6954 |
| 123 | 6954 | 001 | 02 | VOC | 53.634 | 1000 GALLONS THROUGHPUT | 123-6954 |
| 123 | 6955 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6955 |
| 123 | 6955 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6955 |
| 123 | 6955 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6955 |
| 123 | 6955 | 001 | 02 | 110543 | 137.76 | 1000 GALLONS THROUGHPUT | 123-6955 |
| 123 | 6955 | 001 | 02 | 71432 | 137.76 | 1000 GALLONS THROUGHPUT | 123-6955 |
| 123 | 6955 | 001 | 02 | VOC | 137.76 | 1000 GALLONS THROUGHPUT | 123-6955 |
| 123 | 6956 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6956 |
| 123 | 6956 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6956 |
| 123 | 6956 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6956 |
| 123 | 6956 | 001 | 02 | 110543 | 61.782 | 1000 GALLONS THROUGHPUT | 123-6956 |
| 123 | 6956 | 001 | 02 | 71432 | 61.782 | 1000 GALLONS THROUGHPUT | 123-6956 |
| 123 | 6956 | 001 | 02 | VOC | 61.782 | 1000 GALLONS THROUGHPUT | 123-6956 |
| 123 | 6957 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6957 |
| 123 | 6957 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6957 |
| 123 | 6957 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6957 |
| 123 | 6957 | 001 | 02 | 110543 | 50.904 | 1000 GALLONS THROUGHPUT | 123-6957 |
| 123 | 6957 | 001 | 02 | 71432 | 50.904 | 1000 GALLONS THROUGHPUT | 123-6957 |
| 123 | 6957 | 001 | 02 | VOC | 50.904 | 1000 GALLONS THROUGHPUT | 123-6957 |
| 123 | 6958 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6958 |
| 123 | 6958 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6958 |
| 123 | 6958 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6958 |
| 123 | 6958 | 001 | 02 | 110543 | 85.806 | 1000 GALLONS THROUGHPUT | 123-6958 |
| 123 | 6958 | 001 | 02 | 71432 | 85.806 | 1000 GALLONS THROUGHPUT | 123-6958 |
| 123 | 6958 | 001 | 02 | VOC | 85.806 | 1000 GALLONS THROUGHPUT | 123-6958 |
| 123 | 6959 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6959 |
| 123 | 6959 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6959 |
| 123 | 6959 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6959 |
| 123 | 6959 | 001 | 02 | 110543 | 64.05 | 1000 GALLONS THROUGHPUT | 123-6959 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779806 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779806 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779806 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779638 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779638 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779638 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779638 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779638 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779638 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779547 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779547 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779547 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779547 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779547 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779547 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779853 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779853 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779853 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779853 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015152 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001732 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.988455 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006704 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000766 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.437373 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01722 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001968 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1234 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007723 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000883 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.503818 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006363 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000727 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.41511 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010726 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001226 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.699728 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008006 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-NESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-NESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066620-NESW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056504-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056504-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056504-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056504-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056504-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056504-SESE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056719-NENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066514-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-NWNE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076330-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076330-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076330-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076330-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076330-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076330-SENE-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076416-NENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076416-NENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076416-NENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076416-NENW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8046529 | 40.4715872222222 | NESW SEC 20 T | 0.015152 |
| NOBLE ENERGY, INC. | 1321 | | -104.8046529 | 40.4715872222222 | NESW SEC 20 T | 0.001732 |
| NOBLE ENERGY, INC. | 1321 | | -104.8046529 | 40.4715872222222 | NESW SEC 20 T | 0.988455 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612253 | 40.4229021388889 | SESE SEC 4 T5N | 0.006704 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612253 | 40.4229021388889 | SESE SEC 4 T5N | 0.000766 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612253 | 40.4229021388889 | SESE SEC 4 T5N | 0.437373 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612253 | 40.4229021388889 | SESE SEC 4 T5N | 0.006704 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612253 | 40.4229021388889 | SESE SEC 4 T5N | 0.000766 |
| NOBLE ENERGY, INC. | 1321 | | -104.6612253 | 40.4229021388889 | SESE SEC 4 T5N | 0.437373 |
| NOBLE ENERGY, INC. | 1321 | | -104.9328595 | 40.3906329166667 | NENE SEC 19 T | 0.01722 |
| NOBLE ENERGY, INC. | 1321 | | -104.9328595 | 40.3906329166667 | NENE SEC 19 T | 0.001968 |
| NOBLE ENERGY, INC. | 1321 | | -104.9328595 | 40.3906329166667 | NENE SEC 19 T | 1.1234 |
| NOBLE ENERGY, INC. | 1321 | | -104.9328595 | 40.3906329166667 | NENE SEC 19 T | 0.01722 |
| NOBLE ENERGY, INC. | 1321 | | -104.9328595 | 40.3906329166667 | NENE SEC 19 T | 0.001968 |
| NOBLE ENERGY, INC. | 1321 | | -104.9328595 | 40.3906329166667 | NENE SEC 19 T | 1.1234 |
| NOBLE ENERGY, INC. | 1321 | | -104.6234807 | 40.4879472222222 | SENE SEC 14 T6 | 0.007723 |
| NOBLE ENERGY, INC. | 1321 | | -104.6234807 | 40.4879472222222 | SENE SEC 14 T6 | 0.000883 |
| NOBLE ENERGY, INC. | 1321 | | -104.6234807 | 40.4879472222222 | SENE SEC 14 T6 | 0.503818 |
| NOBLE ENERGY, INC. | 1321 | | -104.6234807 | 40.4879472222222 | SENE SEC 14 T6 | 0.007723 |
| NOBLE ENERGY, INC. | 1321 | | -104.6234807 | 40.4879472222222 | SENE SEC 14 T6 | 0.000883 |
| NOBLE ENERGY, INC. | 1321 | | -104.6234807 | 40.4879472222222 | SENE SEC 14 T6 | 0.503818 |
| NOBLE ENERGY, INC. | 1321 | | -104.5903563 | 40.5494506388889 | NWNE SEC 30 T | 0.006363 |
| NOBLE ENERGY, INC. | 1321 | | -104.5903563 | 40.5494506388889 | NWNE SEC 30 T | 0.000727 |
| NOBLE ENERGY, INC. | 1321 | | -104.5903563 | 40.5494506388889 | NWNE SEC 30 T | 0.41511 |
| NOBLE ENERGY, INC. | 1321 | | -104.5903563 | 40.5494506388889 | NWNE SEC 30 T | 0.006363 |
| NOBLE ENERGY, INC. | 1321 | | -104.5903563 | 40.5494506388889 | NWNE SEC 30 T | 0.000727 |
| NOBLE ENERGY, INC. | 1321 | | -104.5903563 | 40.5494506388889 | NWNE SEC 30 T | 0.41511 |
| NOBLE ENERGY, INC. | 1321 | | -104.4722811 | 40.5464143888889 | SENE SEC 30 T7 | 0.010726 |
| NOBLE ENERGY, INC. | 1321 | | -104.4722811 | 40.5464143888889 | SENE SEC 30 T7 | 0.001226 |
| NOBLE ENERGY, INC. | 1321 | | -104.4722811 | 40.5464143888889 | SENE SEC 30 T7 | 0.699728 |
| NOBLE ENERGY, INC. | 1321 | | -104.4722811 | 40.5464143888889 | SENE SEC 30 T7 | 0.010726 |
| NOBLE ENERGY, INC. | 1321 | | -104.4722811 | 40.5464143888889 | SENE SEC 30 T7 | 0.001226 |
| NOBLE ENERGY, INC. | 1321 | | -104.4722811 | 40.5464143888889 | SENE SEC 30 T7 | 0.699728 |
| NOBLE ENERGY, INC. | 1321 | | -104.5568984 | 40.5785982222222 | NENW SEC 16 T | 0.008006 |
| NOBLE ENERGY, INC. | 1321 | | -104.5568984 | 40.5785982222222 | NENW SEC 16 T | 0.000915 |
| NOBLE ENERGY, INC. | 1321 | | -104.5568984 | 40.5785982222222 | NENW SEC 16 T | 0.522313 |
| NOBLE ENERGY, INC. | 1321 | | -104.5568984 | 40.5785982222222 | NENW SEC 16 T | 0.008006 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6959 | 001 | 02 | 71432 | 64.05 | 1000 GALLONS THROUGHPUT | 123-6959 |
| 123 | 6959 | 001 | 02 | VOC | 64.05 | 1000 GALLONS THROUGHPUT | 123-6959 |
| 123 | 6960 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6960 |
| 123 | 6960 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6960 |
| 123 | 6960 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6960 |
| 123 | 6960 | 001 | 02 | 110543 | 321.426 | 1000 GALLONS THROUGHPUT | 123-6960 |
| 123 | 6960 | 001 | 02 | 71432 | 321.426 | 1000 GALLONS THROUGHPUT | 123-6960 |
| 123 | 6960 | 001 | 02 | VOC | 321.426 | 1000 GALLONS THROUGHPUT | 123-6960 |
| 123 | 6962 | 001 | 01 | 110543 | 1067.64 | 1000 GALLONS THROUGHPUT | 123-6962 |
| 123 | 6962 | 001 | 01 | 71432 | 1067.64 | 1000 GALLONS THROUGHPUT | 123-6962 |
| 123 | 6962 | 001 | 01 | CO | 1067.64 | 1000 GALLONS THROUGHPUT | 123-6962 |
| 123 | 6962 | 001 | 01 | NO2 | 1067.64 | 1000 GALLONS THROUGHPUT | 123-6962 |
| 123 | 6962 | 001 | 01 | VOC | 1067.64 | 1000 GALLONS THROUGHPUT | 123-6962 |
| 123 | 6962 | 002 | 01 | VOC | 1018.122 | 1000 GALLONS TRANSFERRED | 123-6962 |
| 123 | 6962 | 003 | 01 | 71432 | 355.614 | 1000 GALLONS THROUGHPUT | 123-6962 |
| 123 | 6962 | 003 | 01 | VOC | 355.614 | 1000 GALLONS THROUGHPUT | 123-6962 |
| 123 | 6963 | 001 | 01 | CO | 2.02 | MILLION CUBIC FEET BURNED | 123-6963 |
| 123 | 6963 | 001 | 01 | NO2 | 2.02 | MILLION CUBIC FEET BURNED | 123-6963 |
| 123 | 6963 | 001 | 01 | PM10 | 2.02 | MILLION CUBIC FEET BURNED | 123-6963 |
| 123 | 6963 | 001 | 01 | PM2.5 | 2.02 | MILLION CUBIC FEET BURNED | 123-6963 |
| 123 | 6963 | 001 | 01 | PT | 2.02 | MILLION CUBIC FEET BURNED | 123-6963 |
| 123 | 6963 | 001 | 01 | SO2 | 2.02 | MILLION CUBIC FEET BURNED | 123-6963 |
| 123 | 6963 | 001 | 01 | VOC | 2.02 | MILLION CUBIC FEET BURNED | 123-6963 |
| 123 | 6965 | 001 | 01 | CO | 2.02 | MILLION CUBIC FEET BURNED | 123-6965 |
| 123 | 6965 | 001 | 01 | NO2 | 2.02 | MILLION CUBIC FEET BURNED | 123-6965 |
| 123 | 6965 | 001 | 01 | PM10 | 2.02 | MILLION CUBIC FEET BURNED | 123-6965 |
| 123 | 6965 | 001 | 01 | PM2.5 | 2.02 | MILLION CUBIC FEET BURNED | 123-6965 |
| 123 | 6965 | 001 | 01 | PT | 2.02 | MILLION CUBIC FEET BURNED | 123-6965 |
| 123 | 6965 | 001 | 01 | SO2 | 2.02 | MILLION CUBIC FEET BURNED | 123-6965 |
| 123 | 6965 | 001 | 01 | VOC | 2.02 | MILLION CUBIC FEET BURNED | 123-6965 |
| 123 | 6965 | 002 | 02 | CO | 2.02 | MILLION CUBIC FEET BURNED | 123-6965 |
| 123 | 6965 | 002 | 02 | NO2 | 2.02 | MILLION CUBIC FEET BURNED | 123-6965 |
| 123 | 6965 | 002 | 02 | PM10 | 2.02 | MILLION CUBIC FEET BURNED | 123-6965 |
| 123 | 6965 | 002 | 02 | PM2.5 | 2.02 | MILLION CUBIC FEET BURNED | 123-6965 |
| 123 | 6965 | 002 | 02 | PT | 2.02 | MILLION CUBIC FEET BURNED | 123-6965 |
| 123 | 6965 | 002 | 02 | SO2 | 2.02 | MILLION CUBIC FEET BURNED | 123-6965 |
| 123 | 6965 | 002 | 02 | VOC | 2.02 | MILLION CUBIC FEET BURNED | 123-6965 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 19.047619 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.047619 |
| GP01 | 95 | FLARING | | -1 | 19.047619 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 39.2166667 |
| 11WE1538 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3397 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0667 |
| 11WE3397 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2381 |
| 08WE0458.XP | 0 | NO EQUIPMENT | | -1 | 504.950495 |
| 08WE0458.XP | 0 | NO EQUIPMENT | | -1 | 4128.7128713 |
| 08WE0458.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08WE0458.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08WE0458.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08WE0458.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0458.XP | 0 | NO EQUIPMENT | | -1 | 158.4158416 |
| 08WE0461.XP | 0 | NO EQUIPMENT | | -1 | 504.950495 |
| 08WE0461.XP | 0 | NO EQUIPMENT | | -1 | 4128.7128713 |
| 08WE0461.XP | 0 | NO EQUIPMENT | | -1 | 99.009901 |
| 08WE0461.XP | 0 | NO EQUIPMENT | | -1 | 99.009901 |
| 08WE0461.XP | 0 | NO EQUIPMENT | | -1 | 99.009901 |
| 08WE0461.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0461.XP | 0 | NO EQUIPMENT | | -1 | 158.4158416 |
| 08WE0462.XP | 0 | NO EQUIPMENT | | -1 | 504.950495 |
| 08WE0462.XP | 0 | NO EQUIPMENT | | -1 | 4128.7128713 |
| 08WE0462.XP | 0 | NO EQUIPMENT | | -1 | 99.009901 |
| 08WE0462.XP | 0 | NO EQUIPMENT | | -1 | 99.009901 |
| 08WE0462.XP | 0 | NO EQUIPMENT | | -1 | 99.009901 |
| 08WE0462.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0462.XP | 0 | NO EQUIPMENT | | -1 | 158.4158416 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779853 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779853 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779761 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779761 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779761 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779761 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779761 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779761 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779901 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779901 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779901 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779901 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779901 | 7 | 24 | 8760 |
| CONDENSAATE LOADING RACK | NOBLE ENERGY - BATTERY #415779901 | 7 | 24 | 8760 |
| produced water tank | NOBLE ENERGY - BATTERY #415779901 | 7 | 24 | 8760 |
| produced water tank | NOBLE ENERGY - BATTERY #415779901 | 7 | 24 | 8760 |
| KUBOTA KNG3200E PUMP JACK RATED AT 32 HP | NOBLE ENERGY, INC. - ENG-11318100 | 7 | 24 | 8760 |
| KUBOTA KNG3200E PUMP JACK RATED AT 32 HP | NOBLE ENERGY, INC. - ENG-11318100 | 7 | 24 | 8760 |
| KUBOTA KNG3200E PUMP JACK RATED AT 32 HP | NOBLE ENERGY, INC. - ENG-11318100 | 7 | 24 | 8760 |
| KUBOTA KNG3200E PUMP JACK RATED AT 32 HP | NOBLE ENERGY, INC. - ENG-11318100 | 7 | 24 | 8760 |
| KUBOTA KNG3200E PUMP JACK RATED AT 32 HP | NOBLE ENERGY, INC. - ENG-11318100 | 7 | 24 | 8760 |
| KUBOTA KNG3200E PUMP JACK RATED AT 32 HP | NOBLE ENERGY, INC. - ENG-11318100 | 7 | 24 | 8760 |
| KUBOTA KNG3200E PUMP JACK RATED AT 32 HP | NOBLE ENERGY, INC. - ENG-11318100 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 32 HP | NOBLE ENERGY, INC. - ENG-11386900 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 32 HP | NOBLE ENERGY, INC. - ENG-11386900 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 32 HP | NOBLE ENERGY, INC. - ENG-11386900 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 32 HP | NOBLE ENERGY, INC. - ENG-11386900 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 32 HP | NOBLE ENERGY, INC. - ENG-11386900 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 32 HP | NOBLE ENERGY, INC. - ENG-11386900 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 32 HP | NOBLE ENERGY, INC. - ENG-11386900 | 7 | 24 | 8760 |
| KUBOTA POWER JACK RATED AT 2.02 M MSCF | NOBLE ENERGY, INC. - ENG-11386900 | 7 | 24 | 8760 |
| KUBOTA POWER JACK RATED AT 2.02 M MSCF | NOBLE ENERGY, INC. - ENG-11386900 | 7 | 24 | 8760 |
| KUBOTA POWER JACK RATED AT 2.02 M MSCF | NOBLE ENERGY, INC. - ENG-11386900 | 7 | 24 | 8760 |
| KUBOTA POWER JACK RATED AT 2.02 M MSCF | NOBLE ENERGY, INC. - ENG-11386900 | 7 | 24 | 8760 |
| KUBOTA POWER JACK RATED AT 2.02 M MSCF | NOBLE ENERGY, INC. - ENG-11386900 | 7 | 24 | 8760 |
| KUBOTA POWER JACK RATED AT 2.02 M MSCF | NOBLE ENERGY, INC. - ENG-11386900 | 7 | 24 | 8760 |
| KUBOTA POWER JACK RATED AT 2.02 M MSCF | NOBLE ENERGY, INC. - ENG-11386900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000915 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.522313 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003827 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000383 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15306 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.133455 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015252 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.636794 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.64427 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.046732 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.937282 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01186 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.109178 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.51 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.17 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0101 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0101 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0101 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000606 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.51 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.17 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000606 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.51 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.17 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000606 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16 | 20200252 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076416-NENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076416-NENW-BATT) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY CFM RAY BATTERY) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY CFM RAY BATTERY) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY CFM RAY BATTERY) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY CFM RAY BATTERY) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY CFM RAY BATTERY) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY CFM RAY BATTERY) | |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK SOUTH BATTERY) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK SOUTH BATTERY) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK SOUTH BATTERY) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK SOUTH BATTERY) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK SOUTH BATTERY) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK SOUTH BATTERY) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK SOUTH BATTERY) | O |
| CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MARICK SOUTH BATTERY) | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5568984 | 40.5785982222222 | NENW SEC 16 T | 0.000915 |
| NOBLE ENERGY, INC. | 1321 | | -104.5568984 | 40.5785982222222 | NENW SEC 16 T | 0.522313 |
| NOBLE ENERGY, INC. | 1321 | | -104.2277025 | 40.9021360555556 | SWSW SEC 20 T | 0.003827 |
| NOBLE ENERGY, INC. | 1321 | | -104.2277025 | 40.9021360555556 | SWSW SEC 20 T | 0.000383 |
| NOBLE ENERGY, INC. | 1321 | | -104.2277025 | 40.9021360555556 | SWSW SEC 20 T | 0.15306 |
| NOBLE ENERGY, INC. | 1321 | | -104.2277025 | 40.9021360555556 | SWSW SEC 20 T | 0.003827 |
| NOBLE ENERGY, INC. | 1321 | | -104.2277025 | 40.9021360555556 | SWSW SEC 20 T | 0.000383 |
| NOBLE ENERGY, INC. | 1321 | | -104.2277025 | 40.9021360555556 | SWSW SEC 20 T | 0.15306 |
| NOBLE ENERGY, INC. | 1321 | | -104.2204154 | 40.8851585833333 | NESE SEC 29 T1 | 0.133455 |
| NOBLE ENERGY, INC. | 1321 | | -104.2204154 | 40.8851585833333 | NESE SEC 29 T1 | 0.015252 |
| NOBLE ENERGY, INC. | 1321 | | -104.2204154 | 40.8851585833333 | NESE SEC 29 T1 | 1.636794 |
| NOBLE ENERGY, INC. | 1321 | | -104.2204154 | 40.8851585833333 | NESE SEC 29 T1 | 0.64427 |
| NOBLE ENERGY, INC. | 1321 | | -104.2204154 | 40.8851585833333 | NESE SEC 29 T1 | 1.046732 |
| NOBLE ENERGY, INC. | 1321 | | -104.2204154 | 40.8851585833333 | NESE SEC 29 T1 | 2.937282 |
| NOBLE ENERGY, INC. | 1321 | | -104.2204154 | 40.8851585833333 | NESE SEC 29 T1 | 0.01186 |
| NOBLE ENERGY, INC. | 1321 | | -104.2204154 | 40.8851585833333 | NESE SEC 29 T1 | 1.109178 |
| NOBLE ENERGY, INC. | 1311 | | -104.626 | 40.4716 | SW NE SEC 23 T | 0.51 |
| NOBLE ENERGY, INC. | 1311 | | -104.626 | 40.4716 | SW NE SEC 23 T | 4.17 |
| NOBLE ENERGY, INC. | 1311 | | -104.626 | 40.4716 | SW NE SEC 23 T | 0.0101 |
| NOBLE ENERGY, INC. | 1311 | | -104.626 | 40.4716 | SW NE SEC 23 T | 0.0101 |
| NOBLE ENERGY, INC. | 1311 | | -104.626 | 40.4716 | SW NE SEC 23 T | 0.0101 |
| NOBLE ENERGY, INC. | 1311 | | -104.626 | 40.4716 | SW NE SEC 23 T | 0.000606 |
| NOBLE ENERGY, INC. | 1311 | | -104.626 | 40.4716 | SW NE SEC 23 T | 0.16 |
| NOBLE ENERGY, INC. | 1311 | | -104.6639 | 40.4616022777778 | NE NE SEC 28 T | 0.51 |
| NOBLE ENERGY, INC. | 1311 | | -104.6639 | 40.4616022777778 | NE NE SEC 28 T | 4.17 |
| NOBLE ENERGY, INC. | 1311 | | -104.6639 | 40.4616022777778 | NE NE SEC 28 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6639 | 40.4616022777778 | NE NE SEC 28 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6639 | 40.4616022777778 | NE NE SEC 28 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6639 | 40.4616022777778 | NE NE SEC 28 T | 0.000606 |
| NOBLE ENERGY, INC. | 1311 | | -104.6639 | 40.4616022777778 | NE NE SEC 28 T | 0.16 |
| NOBLE ENERGY, INC. | 1311 | | -104.6639 | 40.4616022777778 | NE NE SEC 28 T | 0.51 |
| NOBLE ENERGY, INC. | 1311 | | -104.6639 | 40.4616022777778 | NE NE SEC 28 T | 4.17 |
| NOBLE ENERGY, INC. | 1311 | | -104.6639 | 40.4616022777778 | NE NE SEC 28 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6639 | 40.4616022777778 | NE NE SEC 28 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6639 | 40.4616022777778 | NE NE SEC 28 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6639 | 40.4616022777778 | NE NE SEC 28 T | 0.000606 |
| NOBLE ENERGY, INC. | 1311 | | -104.6639 | 40.4616022777778 | NE NE SEC 28 T | 0.16 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.11 | TY | Added to Construction Permit |
| 0.5 | TY | Permit Exempt |
| 4.2 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.2 | TY | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| 4.2 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.2 | TY | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| 4.2 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.2 | TY | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6966 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6966 |
| 123 | 6966 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6966 |
| 123 | 6966 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-6966 |
| 123 | 6966 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-6966 |
| 123 | 6966 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-6966 |
| 123 | 6966 | 001 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6966 |
| 123 | 6966 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-6966 |
| 123 | 6967 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6967 |
| 123 | 6967 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6967 |
| 123 | 6967 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-6967 |
| 123 | 6967 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-6967 |
| 123 | 6967 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-6967 |
| 123 | 6967 | 001 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6967 |
| 123 | 6967 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-6967 |
| 123 | 6968 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6968 |
| 123 | 6968 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6968 |
| 123 | 6968 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-6968 |
| 123 | 6968 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-6968 |
| 123 | 6968 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-6968 |
| 123 | 6968 | 001 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6968 |
| 123 | 6968 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-6968 |
| 123 | 6969 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6969 |
| 123 | 6969 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6969 |
| 123 | 6969 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-6969 |
| 123 | 6969 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-6969 |
| 123 | 6969 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-6969 |
| 123 | 6969 | 001 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6969 |
| 123 | 6969 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-6969 |
| 123 | 6970 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6970 |
| 123 | 6970 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6970 |
| 123 | 6970 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-6970 |
| 123 | 6970 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-6970 |
| 123 | 6970 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-6970 |
| 123 | 6970 | 001 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6970 |
| 123 | 6970 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-6970 |
| 123 | 6971 | 001 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-6971 |
| 123 | 6971 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6971 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08WE0464.XP | 0 | NO EQUIPMENT | | -1 | 928.5714286 |
| 08WE0464.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 08WE0464.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0464.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0464.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0464.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0464.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| 08WE0465.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |
| 08WE0465.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 08WE0465.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0465.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0465.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0465.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0465.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| 08WE0466.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |
| 08WE0466.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 08WE0466.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0466.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0466.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0466.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0466.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| 08WE0467.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |
| 08WE0467.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 08WE0467.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0467.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0467.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0467.XP | 0 | NO EQUIPMENT | | -1 | 428.5714286 |
| 08WE0467.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| 08WE0468.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |
| 08WE0468.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 08WE0468.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0468.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0468.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0468.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0468.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| 08WE0469.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| 08WE0469.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX POWER JACK RATED AT 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11364500 | 7 | 24 | 8760 |
| AJAX POWER JACK RATED AT 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11364500 | 7 | 24 | 8760 |
| AJAX POWER JACK RATED AT 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11364500 | 7 | 24 | 8760 |
| AJAX POWER JACK RATED AT 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11364500 | 7 | 24 | 8760 |
| AJAX POWER JACK RATED AT 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11364500 | 7 | 24 | 8760 |
| AJAX POWER JACK RATED AT 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11364500 | 7 | 24 | 8760 |
| AJAX POWER JACK RATED AT 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11364500 | 7 | 24 | 8760 |
| AJAX E-42 NAT GAS ENG RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-11372600 | 7 | 24 | 8760 |
| AJAX E-42 NAT GAS ENG RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-11372600 | 7 | 24 | 8760 |
| AJAX E-42 NAT GAS ENG RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-11372600 | 7 | 24 | 8760 |
| AJAX E-42 NAT GAS ENG RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-11372600 | 7 | 24 | 8760 |
| AJAX E-42 NAT GAS ENG RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-11372600 | 7 | 24 | 8760 |
| AJAX E-42 NAT GAS ENG RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-11372600 | 7 | 24 | 8760 |
| AJAX E-42 NAT GAS ENG RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-11372600 | 7 | 24 | 8760 |
| AJAX E-42 PUMP JACK ENGINE | NOBLE ENERGY, INC. - ENG-11523900 | 7 | 24 | 8760 |
| AJAX E-42 PUMP JACK ENGINE | NOBLE ENERGY, INC. - ENG-11523900 | 7 | 24 | 8760 |
| AJAX E-42 PUMP JACK ENGINE | NOBLE ENERGY, INC. - ENG-11523900 | 7 | 24 | 8760 |
| AJAX E-42 PUMP JACK ENGINE | NOBLE ENERGY, INC. - ENG-11523900 | 7 | 24 | 8760 |
| AJAX E-42 PUMP JACK ENGINE | NOBLE ENERGY, INC. - ENG-11523900 | 7 | 24 | 8760 |
| AJAX E-42 PUMP JACK ENGINE | NOBLE ENERGY, INC. - ENG-11523900 | 7 | 24 | 8760 |
| AJAX E-42 PUMP JACK ENGINE | NOBLE ENERGY, INC. - ENG-11523900 | 7 | 24 | 8760 |
| AJAX E 42 NTE 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11525100 | 7 | 24 | 8760 |
| AJAX E 42 NTE 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11525100 | 7 | 24 | 8760 |
| AJAX E 42 NTE 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11525100 | 7 | 24 | 8760 |
| AJAX E 42 NTE 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11525100 | 7 | 24 | 8760 |
| AJAX E 42 NTE 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11525100 | 7 | 24 | 8760 |
| AJAX E 42 NTE 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11525100 | 7 | 24 | 8760 |
| AJAX E 42 NTE 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11525100 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK NTE 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11525800 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK NTE 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11525800 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK NTE 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11525800 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK NTE 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11525800 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK NTE 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11525800 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK NTE 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11525800 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK NTE 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11525800 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK RATED AT 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11526900 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK RATED AT 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11526900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.3 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00084 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00084 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00084 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.6 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00084 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.53 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200252 |

| site_description | site_operating_s |
|---|---|
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | |
| PUMP JACK ENGINE | |
| PUMP JACK ENGINE | |
| PUMP JACK ENGINE | |
| PUMP JACK ENGINE | |
| PUMP JACK ENGINE | |
| PUMP JACK ENGINE | |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -104.8909033 | 40.0474033055556 | SE SEC 16 T1N | 1.3 |
| NOBLE ENERGY, INC. | 1311 | | -104.8909033 | 40.0474033055556 | SE SEC 16 T1N | 1.78 |
| NOBLE ENERGY, INC. | 1311 | | -104.8909033 | 40.0474033055556 | SE SEC 16 T1N | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.8909033 | 40.0474033055556 | SE SEC 16 T1N | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.8909033 | 40.0474033055556 | SE SEC 16 T1N | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.8909033 | 40.0474033055556 | SE SEC 16 T1N | 0.00084 |
| NOBLE ENERGY, INC. | 1311 | | -104.8909033 | 40.0474033055556 | SE SEC 16 T1N | 0.53 |
| NOBLE ENERGY, INC. | 1311 | | -104.6359 | 40.0476976944444 | C SW SEC 14 T1 | 1.34 |
| NOBLE ENERGY, INC. | 1311 | | -104.6359 | 40.0476976944444 | C SW SEC 14 T1 | 1.78 |
| NOBLE ENERGY, INC. | 1311 | | -104.6359 | 40.0476976944444 | C SW SEC 14 T1 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6359 | 40.0476976944444 | C SW SEC 14 T1 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6359 | 40.0476976944444 | C SW SEC 14 T1 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6359 | 40.0476976944444 | C SW SEC 14 T1 | 0.00084 |
| NOBLE ENERGY, INC. | 1311 | | -104.6359 | 40.0476976944444 | C SW SEC 14 T1 | 0.53 |
| NOBLE ENERGY, INC. | 1311 | | -104.5831981 | 39.9189021111111 | NE NW SEC 32 | 1.34 |
| NOBLE ENERGY, INC. | 1311 | | -104.5831981 | 39.9189021111111 | NE NW SEC 32 | 1.78 |
| NOBLE ENERGY, INC. | 1311 | | -104.5831981 | 39.9189021111111 | NE NW SEC 32 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.5831981 | 39.9189021111111 | NE NW SEC 32 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.5831981 | 39.9189021111111 | NE NW SEC 32 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.5831981 | 39.9189021111111 | NE NW SEC 32 | 0.00084 |
| NOBLE ENERGY, INC. | 1311 | | -104.5831981 | 39.9189021111111 | NE NW SEC 32 | 0.53 |
| NOBLE ENERGY, INC. | 1311 | | -104.2891 | 39.8815 | SW NE SEC 14 T | 1.34 |
| NOBLE ENERGY, INC. | 1311 | | -104.2891 | 39.8815 | SW NE SEC 14 T | 1.78 |
| NOBLE ENERGY, INC. | 1311 | | -104.2891 | 39.8815 | SW NE SEC 14 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.2891 | 39.8815 | SW NE SEC 14 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.2891 | 39.8815 | SW NE SEC 14 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.2891 | 39.8815 | SW NE SEC 14 T | 0.6 |
| NOBLE ENERGY, INC. | 1311 | | -104.2891 | 39.8815 | SW NE SEC 14 T | 0.53 |
| NOBLE ENERGY, INC. | 1311 | | -104.565903 | 39.9826954166667 | NE NE SEC 8 T1 | 1.34 |
| NOBLE ENERGY, INC. | 1311 | | -104.565903 | 39.9826954166667 | NE NE SEC 8 T1 | 1.78 |
| NOBLE ENERGY, INC. | 1311 | | -104.565903 | 39.9826954166667 | NE NE SEC 8 T1 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.565903 | 39.9826954166667 | NE NE SEC 8 T1 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.565903 | 39.9826954166667 | NE NE SEC 8 T1 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.565903 | 39.9826954166667 | NE NE SEC 8 T1 | 0.00084 |
| NOBLE ENERGY, INC. | 1311 | | -104.565903 | 39.9826954166667 | NE NE SEC 8 T1 | 0.53 |
| NOBLE ENERGY, INC. | 1311 | | -104.5593 | 40.0191 | NE SW SEC 28 T | 0.53 |
| NOBLE ENERGY, INC. | 1311 | | -104.5593 | 40.0191 | NE SW SEC 28 T | 1.34 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.3 | TY | Permit Exempt |
| 1.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| 1.3 | TY | Permit Exempt |
| 1.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| 1.3 | TY | Permit Exempt |
| 1.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1.3 | TY | Permit Exempt |
| 1.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| 1.3 | TY | Permit Exempt |
| 1.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| 1.3 | TY | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6971 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6971 |
| 123 | 6971 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-6971 |
| 123 | 6971 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-6971 |
| 123 | 6971 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-6971 |
| 123 | 6971 | 001 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6971 |
| 123 | 6972 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6972 |
| 123 | 6972 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6972 |
| 123 | 6972 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-6972 |
| 123 | 6972 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-6972 |
| 123 | 6972 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-6972 |
| 123 | 6972 | 001 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6972 |
| 123 | 6972 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-6972 |
| 123 | 6973 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6973 |
| 123 | 6973 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6973 |
| 123 | 6973 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-6973 |
| 123 | 6973 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-6973 |
| 123 | 6973 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-6973 |
| 123 | 6973 | 001 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6973 |
| 123 | 6973 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-6973 |
| 123 | 6974 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6974 |
| 123 | 6974 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6974 |
| 123 | 6974 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-6974 |
| 123 | 6974 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-6974 |
| 123 | 6974 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-6974 |
| 123 | 6974 | 001 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6974 |
| 123 | 6974 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-6974 |
| 123 | 6975 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6975 |
| 123 | 6975 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6975 |
| 123 | 6975 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-6975 |
| 123 | 6975 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-6975 |
| 123 | 6975 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-6975 |
| 123 | 6975 | 001 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6975 |
| 123 | 6975 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-6975 |
| 123 | 6976 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6976 |
| 123 | 6976 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6976 |
| 123 | 6976 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-6976 |
| 123 | 6976 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-6976 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08WE0469.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 08WE0469.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0469.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0469.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0469.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0470.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |
| 08WE0470.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 08WE0470.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0470.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0470.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0470.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0470.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| 08WE0472.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |
| 08WE0472.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 08WE0472.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0472.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0472.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0472.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0472.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| 08WE0473.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 08WE0473.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 08WE0473.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0473.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0473.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0473.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0473.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| 08WE0475.XP | 0 | NO EQUIPMENT | | -1 | 928.5714286 |
| 08WE0475.XP | 0 | NO EQUIPMENT | | -1 | 1285.7142857 |
| 08WE0475.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0475.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0475.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0475.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0475.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| 08WE0476.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |
| 08WE0476.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 08WE0476.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08WE0476.XP | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX E42 PUMP JACK RATED AT 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11526900 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK RATED AT 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11526900 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK RATED AT 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11526900 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK RATED AT 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11526900 | 7 | 24 | 8760 |
| AJAX E42 PUMP JACK RATED AT 2.8 MMSCF/YR | NOBLE ENERGY, INC. - ENG-11526900 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11527200 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11527200 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11527200 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11527200 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11527200 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11527200 | 7 | 24 | 8760 |
| AJAX PUMP JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11527200 | 7 | 24 | 8760 |
| AJAX  POWER JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11527300 | 7 | 24 | 8760 |
| AJAX  POWER JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11527300 | 7 | 24 | 8760 |
| AJAX  POWER JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11527300 | 7 | 24 | 8760 |
| AJAX  POWER JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11527300 | 7 | 24 | 8760 |
| AJAX  POWER JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11527300 | 7 | 24 | 8760 |
| AJAX  POWER JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11527300 | 7 | 24 | 8760 |
| AJAX  POWER JACK RATED AT 42 HP | NOBLE ENERGY, INC. - ENG-11527300 | 7 | 24 | 8760 |
| AJAX E42 IS RATED AT 2.8 MMSCF OF NAT GAS P | NOBLE ENERGY, INC. - ENG-11601400 | 7 | 24 | 8760 |
| AJAX E42 IS RATED AT 2.8 MMSCF OF NAT GAS P | NOBLE ENERGY, INC. - ENG-11601400 | 7 | 24 | 8760 |
| AJAX E42 IS RATED AT 2.8 MMSCF OF NAT GAS P | NOBLE ENERGY, INC. - ENG-11601400 | 7 | 24 | 8760 |
| AJAX E42 IS RATED AT 2.8 MMSCF OF NAT GAS P | NOBLE ENERGY, INC. - ENG-11601400 | 7 | 24 | 8760 |
| AJAX E42 IS RATED AT 2.8 MMSCF OF NAT GAS P | NOBLE ENERGY, INC. - ENG-11601400 | 7 | 24 | 8760 |
| AJAX E42 IS RATED AT 2.8 MMSCF OF NAT GAS P | NOBLE ENERGY, INC. - ENG-11601400 | 7 | 24 | 8760 |
| AJAX E42 IS RATED AT 2.8 MMSCF OF NAT GAS P | NOBLE ENERGY, INC. - ENG-11601400 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG, RATED @ 202685 | NOBLE ENERGY, INC. - ENG-81439800 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG, RATED @ 202685 | NOBLE ENERGY, INC. - ENG-81439800 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG, RATED @ 202685 | NOBLE ENERGY, INC. - ENG-81439800 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG, RATED @ 202685 | NOBLE ENERGY, INC. - ENG-81439800 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG, RATED @ 202685 | NOBLE ENERGY, INC. - ENG-81439800 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG, RATED @ 202685 | NOBLE ENERGY, INC. - ENG-81439800 | 7 | 24 | 8760 |
| AJAX E42 NAT GAS ENG, RATED @ 202685 | NOBLE ENERGY, INC. - ENG-81439800 | 7 | 24 | 8760 |
| AJAX E42 RATED AT 50 HP | NOBLE ENERGY, INC. - ENG-91368500 | 7 | 24 | 8760 |
| AJAX E42 RATED AT 50 HP | NOBLE ENERGY, INC. - ENG-91368500 | 7 | 24 | 8760 |
| AJAX E42 RATED AT 50 HP | NOBLE ENERGY, INC. - ENG-91368500 | 7 | 24 | 8760 |
| AJAX E42 RATED AT 50 HP | NOBLE ENERGY, INC. - ENG-91368500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00084 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00084 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00084 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00084 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.3 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.8 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00084 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.014 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.014 | 20200252 |

| site_description | site_operating_s |
|---|---|
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -104.5593 | 40.0191 | NE SW SEC 28 T | 1.78 |
| NOBLE ENERGY, INC. | 1311 | | -104.5593 | 40.0191 | NE SW SEC 28 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.5593 | 40.0191 | NE SW SEC 28 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.5593 | 40.0191 | NE SW SEC 28 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.5593 | 40.0191 | NE SW SEC 28 T | 0.00084 |
| NOBLE ENERGY, INC. | 1311 | | -104.548603 | 40.0155 | SE SE SEC 28 T1 | 1.34 |
| NOBLE ENERGY, INC. | 1311 | | -104.548603 | 40.0155 | SE SE SEC 28 T1 | 1.78 |
| NOBLE ENERGY, INC. | 1311 | | -104.548603 | 40.0155 | SE SE SEC 28 T1 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.548603 | 40.0155 | SE SE SEC 28 T1 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.548603 | 40.0155 | SE SE SEC 28 T1 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.548603 | 40.0155 | SE SE SEC 28 T1 | 0.00084 |
| NOBLE ENERGY, INC. | 1311 | | -104.548603 | 40.0155 | SE SE SEC 28 T1 | 0.53 |
| NOBLE ENERGY, INC. | 1311 | | -104.5460029 | 40.0098019444444 | SW NW SEC 34 | 1.34 |
| NOBLE ENERGY, INC. | 1311 | | -104.5460029 | 40.0098019444444 | SW NW SEC 34 | 1.78 |
| NOBLE ENERGY, INC. | 1311 | | -104.5460029 | 40.0098019444444 | SW NW SEC 34 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.5460029 | 40.0098019444444 | SW NW SEC 34 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.5460029 | 40.0098019444444 | SW NW SEC 34 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.5460029 | 40.0098019444444 | SW NW SEC 34 | 0.00084 |
| NOBLE ENERGY, INC. | 1311 | | -104.5460029 | 40.0098019444444 | SW NW SEC 34 | 0.53 |
| NOBLE ENERGY, INC. | 1311 | | -104.4784734 | 40.275996 | NW NE SEC 31 | 1.78 |
| NOBLE ENERGY, INC. | 1311 | | -104.4784734 | 40.275996 | NW NE SEC 31 | 1.78 |
| NOBLE ENERGY, INC. | 1311 | | -104.4784734 | 40.275996 | NW NE SEC 31 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.4784734 | 40.275996 | NW NE SEC 31 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.4784734 | 40.275996 | NW NE SEC 31 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.4784734 | 40.275996 | NW NE SEC 31 | 0.00084 |
| NOBLE ENERGY, INC. | 1311 | | -104.4784734 | 40.275996 | NW NE SEC 31 | 0.53 |
| NOBLE ENERGY, INC. | 1311 | | -104.6031021 | 39.9394175555556 | SW SE SEC 25 T | 1.3 |
| NOBLE ENERGY, INC. | 1311 | | -104.6031021 | 39.9394175555556 | SW SE SEC 25 T | 1.8 |
| NOBLE ENERGY, INC. | 1311 | | -104.6031021 | 39.9394175555556 | SW SE SEC 25 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6031021 | 39.9394175555556 | SW SE SEC 25 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6031021 | 39.9394175555556 | SW SE SEC 25 T | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6031021 | 39.9394175555556 | SW SE SEC 25 T | 0.00084 |
| NOBLE ENERGY, INC. | 1311 | | -104.6031021 | 39.9394175555556 | SW SE SEC 25 T | 0.53 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5492119 | 40.2237091944444 | SE SEC 16 T3N | 1.34 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5492119 | 40.2237091944444 | SE SEC 16 T3N | 1.78 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5492119 | 40.2237091944444 | SE SEC 16 T3N | 0.014 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5492119 | 40.2237091944444 | SE SEC 16 T3N | 0.014 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1.3 | TY | Permit Exempt |
| 1.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| 1.3 | TY | Permit Exempt |
| 1.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| 1.8 | TY | Permit Exempt |
| 1.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| 1.3 | TY | Permit Exempt |
| 1.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6976 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-6976 |
| 123 | 6976 | 001 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6976 |
| 123 | 6976 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-6976 |
| 123 | 6976 | 002 | 01 | VOC | 386.61 | 1000 BARRELS REFINERY CAPACITY | 123-6976 |
| 123 | 6977 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-6977 |
| 123 | 6977 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6977 |
| 123 | 6977 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-6977 |
| 123 | 6977 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-6977 |
| 123 | 6977 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-6977 |
| 123 | 6977 | 001 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-6977 |
| 123 | 6977 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-6977 |
| 123 | 6980 | 001 | 01 | 110543 | 226.296 | 1000 GALLONS THROUGHPUT | 123-6980 |
| 123 | 6980 | 001 | 01 | 71432 | 226.296 | 1000 GALLONS THROUGHPUT | 123-6980 |
| 123 | 6980 | 001 | 01 | CO | 226.296 | 1000 GALLONS THROUGHPUT | 123-6980 |
| 123 | 6980 | 001 | 01 | NO2 | 226.296 | 1000 GALLONS THROUGHPUT | 123-6980 |
| 123 | 6980 | 001 | 01 | VOC | 226.296 | 1000 GALLONS THROUGHPUT | 123-6980 |
| 123 | 6981 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6981 |
| 123 | 6982 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6982 |
| 123 | 6982 | 001 | 02 | CO | 66.318 | 1000 GALLONS THROUGHPUT | 123-6982 |
| 123 | 6982 | 001 | 02 | NO2 | 66.318 | 1000 GALLONS THROUGHPUT | 123-6982 |
| 123 | 6982 | 001 | 02 | VOC | 66.318 | 1000 GALLONS THROUGHPUT | 123-6982 |
| 123 | 6983 | 001 | 01 | 71432 | 87.528 | 1000 GALLONS THROUGHPUT | 123-6983 |
| 123 | 6983 | 001 | 01 | CO | 87.528 | 1000 GALLONS THROUGHPUT | 123-6983 |
| 123 | 6983 | 001 | 01 | NO2 | 87.528 | 1000 GALLONS THROUGHPUT | 123-6983 |
| 123 | 6983 | 001 | 01 | VOC | 87.528 | 1000 GALLONS THROUGHPUT | 123-6983 |
| 123 | 6984 | 001 | 01 | VOC | 24.906 | 1000 GALLONS THROUGHPUT | 123-6984 |
| 123 | 6984 | 001 | 02 | CO | 21.21 | 1000 GALLONS THROUGHPUT | 123-6984 |
| 123 | 6984 | 001 | 02 | NO2 | 21.21 | 1000 GALLONS THROUGHPUT | 123-6984 |
| 123 | 6984 | 001 | 02 | VOC | 21.21 | 1000 GALLONS THROUGHPUT | 123-6984 |
| 123 | 6985 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6985 |
| 123 | 6985 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6985 |
| 123 | 6985 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6985 |
| 123 | 6985 | 001 | 02 | 110543 | 76.86 | 1000 GALLONS THROUGHPUT | 123-6985 |
| 123 | 6985 | 001 | 02 | 71432 | 76.86 | 1000 GALLONS THROUGHPUT | 123-6985 |
| 123 | 6985 | 001 | 02 | VOC | 76.86 | 1000 GALLONS THROUGHPUT | 123-6985 |
| 123 | 6986 | 001 | 01 | 110543 | 75.125 | 1000 GALLONS THROUGHPUT | 123-6986 |
| 123 | 6986 | 001 | 01 | 71432 | 75.125 | 1000 GALLONS THROUGHPUT | 123-6986 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08WE0476.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08WE0476.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0476.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| 11WE1539.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 08WE0477.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |
| 08WE0477.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 08WE0477.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0477.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0477.XP | 0 | NO EQUIPMENT | | -1 | 71.4285714 |
| 08WE0477.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08WE0477.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| AJAX E42 RATED AT 50 HP | NOBLE ENERGY, INC. - ENG-91368500 | 7 | 24 | 8760 |
| AJAX E42 RATED AT 50 HP | NOBLE ENERGY, INC. - ENG-91368500 | 7 | 24 | 8760 |
| AJAX E42 RATED AT 50 HP | NOBLE ENERGY, INC. - ENG-91368500 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - ENG-91368500 | 7 | 24 | 8760 |
| AJAX E-42 POWER JACK ENG RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-91439800 | 7 | 24 | 8760 |
| AJAX E-42 POWER JACK ENG RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-91439800 | 7 | 24 | 8760 |
| AJAX E-42 POWER JACK ENG RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-91439800 | 7 | 24 | 8760 |
| AJAX E-42 POWER JACK ENG RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-91439800 | 7 | 24 | 8760 |
| AJAX E-42 POWER JACK ENG RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-91439800 | 7 | 24 | 8760 |
| AJAX E-42 POWER JACK ENG RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-91439800 | 7 | 24 | 8760 |
| AJAX E-42 POWER JACK ENG RATED @ 42 HP | NOBLE ENERGY, INC. - ENG-91439800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 11, 12, 22-30 & 30A/ LF. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 11, 12, 22-30 & 30A/ LF. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 11, 12, 22-30 & 30A/ LF. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 11, 12, 22-30 & 30A/ LF. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 11, 12, 22-30 & 30A/ LF. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC L F Ranch 2-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV L F Ranch 1-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV L F Ranch 1-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV L F Ranch 1-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV L F Ranch 1-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Stroh 24-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Stroh 24-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Stroh 24-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Stroh 24-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Shultz Farm 30-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Shultz Farm 30-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Shultz Farm 30-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Shultz Farm 30-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - SHULTZ FARM 30-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - SHULTZ FARM 30-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - SHULTZ FARM 30-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - SHULTZ FARM 30-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - SHULTZ FARM 30-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - SHULTZ FARM 30-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - RIEDER 32-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - RIEDER 32-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.014 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00084 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.11537 | 30600402 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00084 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028287 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003233 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.346933 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.136559 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.84539 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.101672 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04002 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.540808 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00125 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.134189 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052819 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.71377 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.06205 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.032517 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012799 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.172963 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009608 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001098 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.626775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.187813 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021464 | 40400311 |

| site_description | site_operating_s |
|---|---|
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5492119 | 40.2237091944444 | SE SEC 16 T3N | 0.014 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5492119 | 40.2237091944444 | SE SEC 16 T3N | 0.00084 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5492119 | 40.2237091944444 | SE SEC 16 T3N | 0.53 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5492119 | 40.2237091944444 | SE SEC 16 T3N | 1.11537 |
| NOBLE ENERGY, INC. | 1311 | | -104.6210119 | 39.9425908611111 | NW NW SEC 25 | 1.34 |
| NOBLE ENERGY, INC. | 1311 | | -104.6210119 | 39.9425908611111 | NW NW SEC 25 | 1.78 |
| NOBLE ENERGY, INC. | 1311 | | -104.6210119 | 39.9425908611111 | NW NW SEC 25 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6210119 | 39.9425908611111 | NW NW SEC 25 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6210119 | 39.9425908611111 | NW NW SEC 25 | 0.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.6210119 | 39.9425908611111 | NW NW SEC 25 | 0.00084 |
| NOBLE ENERGY, INC. | 1311 | | -104.6210119 | 39.9425908611111 | NW NW SEC 25 | 0.53 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.482723 | 40.2018083333333 | NENW 30 T3N | 0.028287 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.482723 | 40.2018083333333 | NENW 30 T3N | 0.003233 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.482723 | 40.2018083333333 | NENW 30 T3N | 0.346933 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.482723 | 40.2018083333333 | NENW 30 T3N | 0.136559 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.482723 | 40.2018083333333 | NENW 30 T3N | 1.84539 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5067048 | 40.2344615277778 | SWSW 12 T3N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4976509 | 40.2223173055556 | SEC 13 T3N R64 | 0.540808 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4976509 | 40.2223173055556 | SEC 13 T3N R64 | 0.101672 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4976509 | 40.2223173055556 | SEC 13 T3N R64 | 0.04002 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4976509 | 40.2223173055556 | SEC 13 T3N R64 | 0.540808 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8463402 | 40.2992218333333 | SWNW 24 T4N | 0.00125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8463402 | 40.2992218333333 | SWNW 24 T4N | 0.134189 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8463402 | 40.2992218333333 | SWNW 24 T4N | 0.052819 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8463402 | 40.2992218333333 | SWNW 24 T4N | 0.71377 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9303789 | 40.2825953611111 | SEC 30 T4N R67 | 4.235013 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9303789 | 40.2825953611111 | SEC 30 T4N R67 | 0.032517 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9303789 | 40.2825953611111 | SEC 30 T4N R67 | 0.012799 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9303789 | 40.2825953611111 | SEC 30 T4N R67 | 4.235013 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9303029 | 40.2862082777778 | SW NE SEC 30 T | 0.009608 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9303029 | 40.2862082777778 | SW NE SEC 30 T | 0.001098 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9303029 | 40.2862082777778 | SW NE SEC 30 T | 0.626775 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9303029 | 40.2862082777778 | SW NE SEC 30 T | 0.009608 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9303029 | 40.2862082777778 | SW NE SEC 30 T | 0.001098 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9303029 | 40.2862082777778 | SW NE SEC 30 T | 0.626775 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9240903 | 40.35451425 | NW SW SEC 32 | 0.187813 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9240903 | 40.35451425 | NW SW SEC 32 | 0.021464 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1.1 | TY | Added to Construction Permit |
| 1.3 | TY | Permit Exempt |
| 1.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6986 | 001 | 01 | VOC | 75.125 | 1000 GALLONS THROUGHPUT | 123-6986 |
| 123 | 6987 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6987 |
| 123 | 6987 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6987 |
| 123 | 6987 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6987 |
| 123 | 6987 | 001 | 02 | 110543 | 778.68 | 1000 GALLONS THROUGHPUT | 123-6987 |
| 123 | 6987 | 001 | 02 | 71432 | 778.68 | 1000 GALLONS THROUGHPUT | 123-6987 |
| 123 | 6987 | 001 | 02 | VOC | 778.68 | 1000 GALLONS THROUGHPUT | 123-6987 |
| 123 | 6987 | 002 | 01 | VOC | 609 | 1000 GALLONS TRANSFERRED | 123-6987 |
| 123 | 6988 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6988 |
| 123 | 6988 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6988 |
| 123 | 6988 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6988 |
| 123 | 6988 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6988 |
| 123 | 6988 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6988 |
| 123 | 6988 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6988 |
| 123 | 6989 | 001 | 01 | 71432 | 90.51 | 1000 GALLONS THROUGHPUT | 123-6989 |
| 123 | 6989 | 001 | 01 | CO | 90.51 | 1000 GALLONS THROUGHPUT | 123-6989 |
| 123 | 6989 | 001 | 01 | NO2 | 90.51 | 1000 GALLONS THROUGHPUT | 123-6989 |
| 123 | 6989 | 001 | 01 | VOC | 90.51 | 1000 GALLONS THROUGHPUT | 123-6989 |
| 123 | 6990 | 001 | 01 | 110543 | 241.038 | 1000 GALLONS THROUGHPUT | 123-6990 |
| 123 | 6990 | 001 | 01 | 71432 | 241.038 | 1000 GALLONS THROUGHPUT | 123-6990 |
| 123 | 6990 | 001 | 01 | CO | 241.038 | 1000 GALLONS THROUGHPUT | 123-6990 |
| 123 | 6990 | 001 | 01 | NO2 | 241.038 | 1000 GALLONS THROUGHPUT | 123-6990 |
| 123 | 6990 | 001 | 01 | VOC | 241.038 | 1000 GALLONS THROUGHPUT | 123-6990 |
| 123 | 6990 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6990 |
| 123 | 6990 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6990 |
| 123 | 6990 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6990 |
| 123 | 6990 | 002 | 02 | 110543 | 440.58 | 1000 GALLONS THROUGHPUT | 123-6990 |
| 123 | 6990 | 002 | 02 | 71432 | 440.58 | 1000 GALLONS THROUGHPUT | 123-6990 |
| 123 | 6990 | 002 | 02 | VOC | 440.58 | 1000 GALLONS THROUGHPUT | 123-6990 |
| 123 | 6990 | 003 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-6990 |
| 123 | 6991 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6991 |
| 123 | 6991 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6991 |
| 123 | 6991 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6991 |
| 123 | 6991 | 001 | 02 | 110543 | 1170.96 | 1000 GALLONS THROUGHPUT | 123-6991 |
| 123 | 6991 | 001 | 02 | 71432 | 1170.96 | 1000 GALLONS THROUGHPUT | 123-6991 |
| 123 | 6991 | 001 | 02 | VOC | 1170.96 | 1000 GALLONS THROUGHPUT | 123-6991 |
| 123 | 6991 | 002 | 01 | VOC | 378 | 1000 GALLONS TRANSFERRED | 123-6991 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1552 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0897.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2337.XP | 0 | | | -1 | 5.21 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - RIEDER 32-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - P & H 22-42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - P & H 22-42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - P & H 22-42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - P & H 22-42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - P & H 22-42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - P & H 22-42 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV CORP. - P & H 22-42 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - P & H 22-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - P & H 22-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - P & H 22-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - P & H 22-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - P & H 22-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - P & H 22-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoshiko 2-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoshiko 2-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoshiko 2-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hoshiko 2-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Evans Stroh 20-1/Ryland 33, 34,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Evans Stroh 20-1/Ryland 33, 34,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Evans Stroh 20-1/Ryland 33, 34,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Evans Stroh 20-1/Ryland 33, 34,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Evans Stroh 20-1/Ryland 33, 34,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - Evans Stroh 20-1/Ryland 33, 34,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - Evans Stroh 20-1/Ryland 33, 34,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - Evans Stroh 20-1/Ryland 33, 34,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - Evans Stroh 20-1/Ryland 33, 34,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - Evans Stroh 20-1/Ryland 33, 34,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - Evans Stroh 20-1/Ryland 33, 34,. | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | PDC - Evans Stroh 20-1/Ryland 33, 34,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - CHRISTENSEN 8-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - CHRISTENSEN 8-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - CHRISTENSEN 8-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - CHRISTENSEN 8-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - CHRISTENSEN 8-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - CHRISTENSEN 8-19 | 7 | 24 | 8760 |
| TRUCK L0ADOUT OF CONDENSATE | PETROLEUM DEV CORP. - CHRISTENSEN 8-19 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.25253 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.097335 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011124 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.34995 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.586445 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001293 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.13876 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054618 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.738088 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03013 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003443 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.369534 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.145455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.965608 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055073 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006294 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.592825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14637 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.5489 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.98469 | 40600132 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9240903 | 40.35451425 | NW SW SEC 32 | 12.25253 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5289538 | 40.3865976944444 | SWNE SEC 22 T | 0.097335 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5289538 | 40.3865976944444 | SWNE SEC 22 T | 0.011124 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5289538 | 40.3865976944444 | SWNE SEC 22 T | 6.34995 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5289538 | 40.3865976944444 | SWNE SEC 22 T | 0.097335 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5289538 | 40.3865976944444 | SWNE SEC 22 T | 0.011124 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5289538 | 40.3865976944444 | SWNE SEC 22 T | 6.34995 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5289538 | 40.3865976944444 | SWNE SEC 22 T | 1.586445 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5336606 | 40.3865483611111 | SW NE SEC 22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5336606 | 40.3865483611111 | SW NE SEC 22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5336606 | 40.3865483611111 | SW NE SEC 22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5336606 | 40.3865483611111 | SW NE SEC 22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5336606 | 40.3865483611111 | SW NE SEC 22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5336606 | 40.3865483611111 | SW NE SEC 22 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5153724 | 40.3467735833333 | NWNE 2 T4N R | 0.001293 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5153724 | 40.3467735833333 | NWNE 2 T4N R | 0.13876 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5153724 | 40.3467735833333 | NWNE 2 T4N R | 0.054618 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5153724 | 40.3467735833333 | NWNE 2 T4N R | 0.738088 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.911991 | 40.2931173333333 | SWSE 20 T4N R | 0.03013 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.911991 | 40.2931173333333 | SWSE 20 T4N R | 0.003443 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.911991 | 40.2931173333333 | SWSE 20 T4N R | 0.369534 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.911991 | 40.2931173333333 | SWSE 20 T4N R | 0.145455 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.911991 | 40.2931173333333 | SWSE 20 T4N R | 1.965608 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.911991 | 40.2931173333333 | SWSE 20 T4N R | 0.055073 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.911991 | 40.2931173333333 | SWSE 20 T4N R | 0.006294 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.911991 | 40.2931173333333 | SWSE 20 T4N R | 3.592825 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.911991 | 40.2931173333333 | SWSE 20 T4N R | 0.055073 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.911991 | 40.2931173333333 | SWSE 20 T4N R | 0.006294 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.911991 | 40.2931173333333 | SWSE 20 T4N R | 3.592825 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.911991 | 40.2931173333333 | SWSE 20 T4N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4721661 | 40.3866672777778 | SE NE SEC 19 T | 0.14637 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4721661 | 40.3866672777778 | SE NE SEC 19 T | 0.016728 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4721661 | 40.3866672777778 | SE NE SEC 19 T | 9.5489 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4721661 | 40.3866672777778 | SE NE SEC 19 T | 0.14637 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4721661 | 40.3866672777778 | SE NE SEC 19 T | 0.016728 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4721661 | 40.3866672777778 | SE NE SEC 19 T | 9.5489 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4721661 | 40.3866672777778 | SE NE SEC 19 T | 0.98469 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 2.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6992 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6992 |
| 123 | 6992 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6992 |
| 123 | 6992 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6992 |
| 123 | 6992 | 001 | 02 | 110543 | 94.5 | 1000 GALLONS THROUGHPUT | 123-6992 |
| 123 | 6992 | 001 | 02 | 71432 | 94.5 | 1000 GALLONS THROUGHPUT | 123-6992 |
| 123 | 6992 | 001 | 02 | VOC | 94.5 | 1000 GALLONS THROUGHPUT | 123-6992 |
| 123 | 6993 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6993 |
| 123 | 6993 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6993 |
| 123 | 6993 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6993 |
| 123 | 6993 | 001 | 02 | 110543 | 79.8 | 1000 GALLONS THROUGHPUT | 123-6993 |
| 123 | 6993 | 001 | 02 | 71432 | 79.8 | 1000 GALLONS THROUGHPUT | 123-6993 |
| 123 | 6993 | 001 | 02 | VOC | 79.8 | 1000 GALLONS THROUGHPUT | 123-6993 |
| 123 | 6994 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6994 |
| 123 | 6994 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6994 |
| 123 | 6994 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6994 |
| 123 | 6994 | 001 | 02 | 110543 | 54.6 | 1000 GALLONS THROUGHPUT | 123-6994 |
| 123 | 6994 | 001 | 02 | 71432 | 54.6 | 1000 GALLONS THROUGHPUT | 123-6994 |
| 123 | 6994 | 001 | 02 | VOC | 54.6 | 1000 GALLONS THROUGHPUT | 123-6994 |
| 123 | 6995 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6995 |
| 123 | 6995 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6995 |
| 123 | 6995 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6995 |
| 123 | 6995 | 001 | 02 | 110543 | 161.7 | 1000 GALLONS THROUGHPUT | 123-6995 |
| 123 | 6995 | 001 | 02 | 71432 | 161.7 | 1000 GALLONS THROUGHPUT | 123-6995 |
| 123 | 6995 | 001 | 02 | VOC | 161.7 | 1000 GALLONS THROUGHPUT | 123-6995 |
| 123 | 6996 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6996 |
| 123 | 6996 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6996 |
| 123 | 6996 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6996 |
| 123 | 6996 | 001 | 02 | 110543 | 2026.92 | 1000 GALLONS THROUGHPUT | 123-6996 |
| 123 | 6996 | 001 | 02 | 71432 | 2026.92 | 1000 GALLONS THROUGHPUT | 123-6996 |
| 123 | 6996 | 001 | 02 | VOC | 2026.92 | 1000 GALLONS THROUGHPUT | 123-6996 |
| 123 | 6996 | 003 | 01 | VOC | 2026.92 | 1000 GALLONS TRANSFERRED | 123-6996 |
| 123 | 6997 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6997 |
| 123 | 6997 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6997 |
| 123 | 6997 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6997 |
| 123 | 6997 | 001 | 02 | 110543 | 323.4 | 1000 GALLONS THROUGHPUT | 123-6997 |
| 123 | 6997 | 001 | 02 | 71432 | 323.4 | 1000 GALLONS THROUGHPUT | 123-6997 |
| 123 | 6997 | 001 | 02 | VOC | 323.4 | 1000 GALLONS THROUGHPUT | 123-6997 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1794 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP-BROWN MCCARTHY 30-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP-BROWN MCCARTHY 30-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP-BROWN MCCARTHY 30-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP-BROWN MCCARTHY 30-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP-BROWN MCCARTHY 30-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP-BROWN MCCARTHY 30-43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - B & B 10-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - B & B 10-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - B & B 10-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - B & B 10-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - B & B 10-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - B & B 10-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - AR 18-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - AR 18-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. - AR 18-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - AR 18-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - AR 18-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. - AR 18-44 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP -EXCO - WATKINS 12-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP -EXCO - WATKINS 12-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP -EXCO - WATKINS 12-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP -EXCO - WATKINS 12-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP -EXCO - WATKINS 12-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP -EXCO - WATKINS 12-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - CHESNUT 22-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - CHESNUT 22-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - CHESNUT 22-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - CHESNUT 22-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - CHESNUT 22-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - CHESNUT 22-23 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT TANK | PETROLEUM DEV CORP - CHESNUT 22-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CORNISH 11-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CORNISH 11-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CORNISH 11-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CORNISH 11-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CORNISH 11-17 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CORNISH 11-17 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.770625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.318625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.253365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028956 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.52905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.280127 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040425 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00462 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.63725 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9304151 | 40.2825953888889 | NE SE SEC 30 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9304151 | 40.2825953888889 | NE SE SEC 30 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9304151 | 40.2825953888889 | NE SE SEC 30 T | 0.770625 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9304151 | 40.2825953888889 | NE SE SEC 30 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9304151 | 40.2825953888889 | NE SE SEC 30 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9304151 | 40.2825953888889 | NE SE SEC 30 T | 0.770625 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8768906 | 40.4196895555555 | NW NE SEC 10 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8768906 | 40.4196895555555 | NW NE SEC 10 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8768906 | 40.4196895555555 | NW NE SEC 10 | 0.65075 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8768906 | 40.4196895555555 | NW NE SEC 10 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8768906 | 40.4196895555555 | NW NE SEC 10 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8768906 | 40.4196895555555 | NW NE SEC 10 | 0.65075 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9255058 | 40.30773325 | SE SE SEC 18 T4 | 0.006825 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9255058 | 40.30773325 | SE SE SEC 18 T4 | 0.00078 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9255058 | 40.30773325 | SE SE SEC 18 T4 | 0.44525 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9255058 | 40.30773325 | SE SE SEC 18 T4 | 0.006825 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9255058 | 40.30773325 | SE SE SEC 18 T4 | 0.00078 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9255058 | 40.30773325 | SE SE SEC 18 T4 | 0.44525 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4966698 | 40.3213594444444 | SW SE SEC 12 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4966698 | 40.3213594444444 | SW SE SEC 12 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4966698 | 40.3213594444444 | SW SE SEC 12 T | 1.318625 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4966698 | 40.3213594444444 | SW SE SEC 12 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4966698 | 40.3213594444444 | SW SE SEC 12 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4966698 | 40.3213594444444 | SW SE SEC 12 T | 1.318625 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5383023 | 40.3829134166667 | NE SW SEC 22 T | 0.253365 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5383023 | 40.3829134166667 | NE SW SEC 22 T | 0.028956 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5383023 | 40.3829134166667 | NE SW SEC 22 T | 16.52905 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5383023 | 40.3829134166667 | NE SW SEC 22 T | 0.253365 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5383023 | 40.3829134166667 | NE SW SEC 22 T | 0.028956 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5383023 | 40.3829134166667 | NE SW SEC 22 T | 16.52905 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5383023 | 40.3829134166667 | NE SW SEC 22 T | 5.280127 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4679469 | 40.4919088888889 | NW NW SEC 17 | 0.040425 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4679469 | 40.4919088888889 | NW NW SEC 17 | 0.00462 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4679469 | 40.4919088888889 | NW NW SEC 17 | 2.63725 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4679469 | 40.4919088888889 | NW NW SEC 17 | 0.040425 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4679469 | 40.4919088888889 | NW NW SEC 17 | 0.00462 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4679469 | 40.4919088888889 | NW NW SEC 17 | 2.63725 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.77 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.77 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.65 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.65 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.45 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.45 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.32 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.32 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 5.28 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 2.6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.6 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 6998 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6998 |
| 123 | 6998 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6998 |
| 123 | 6998 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-6998 |
| 123 | 6998 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-6998 |
| 123 | 6998 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6998 |
| 123 | 6998 | 001 | 02 | 110543 | 504 | 1000 GALLONS THROUGHPUT | 123-6998 |
| 123 | 6998 | 001 | 02 | 71432 | 504 | 1000 GALLONS THROUGHPUT | 123-6998 |
| 123 | 6998 | 001 | 02 | VOC | 504 | 1000 GALLONS THROUGHPUT | 123-6998 |
| 123 | 6999 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-6999 |
| 123 | 6999 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-6999 |
| 123 | 6999 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-6999 |
| 123 | 6999 | 001 | 02 | 110543 | 615.3 | 1000 GALLONS THROUGHPUT | 123-6999 |
| 123 | 6999 | 001 | 02 | 71432 | 615.3 | 1000 GALLONS THROUGHPUT | 123-6999 |
| 123 | 6999 | 001 | 02 | VOC | 615.3 | 1000 GALLONS THROUGHPUT | 123-6999 |
| 123 | 6999 | 002 | 01 | VOC | 615.3 | 1000 GALLONS TRANSFERRED | 123-6999 |
| 123 | 7002 | 001 | 01 | CO | 0.9 | TONS BURNED | 123-7002 |
| 123 | 7002 | 001 | 01 | NO2 | 0.9 | TONS BURNED | 123-7002 |
| 123 | 7002 | 001 | 01 | PB | 0.9 | TONS BURNED | 123-7002 |
| 123 | 7002 | 001 | 01 | PM10 | 0.9 | TONS BURNED | 123-7002 |
| 123 | 7002 | 001 | 01 | PM2.5 | 0.9 | TONS BURNED | 123-7002 |
| 123 | 7002 | 001 | 01 | PT | 0.9 | TONS BURNED | 123-7002 |
| 123 | 7002 | 001 | 01 | SO2 | 0.9 | TONS BURNED | 123-7002 |
| 123 | 7004 | 001 | 01 | 71432 | 94.122 | 1000 GALLONS THROUGHPUT | 123-7004 |
| 123 | 7004 | 001 | 01 | CO | 94.122 | 1000 GALLONS THROUGHPUT | 123-7004 |
| 123 | 7004 | 001 | 01 | NO2 | 94.122 | 1000 GALLONS THROUGHPUT | 123-7004 |
| 123 | 7004 | 001 | 01 | VOC | 94.122 | 1000 GALLONS THROUGHPUT | 123-7004 |
| 123 | 7005 | 001 | 01 | VOC | 12.264 | 1000 GALLONS THROUGHPUT | 123-7005 |
| 123 | 7006 | 001 | 01 | VOC | 17.598 | 1000 GALLONS THROUGHPUT | 123-7006 |
| 123 | 7007 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7007 |
| 123 | 7008 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7008 |
| 123 | 7008 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7008 |
| 123 | 7008 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7008 |
| 123 | 7008 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7008 |
| 123 | 7008 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7008 |
| 123 | 7008 | 001 | 02 | 110543 | 84.84 | 1000 GALLONS THROUGHPUT | 123-7008 |
| 123 | 7008 | 001 | 02 | 71432 | 84.84 | 1000 GALLONS THROUGHPUT | 123-7008 |
| 123 | 7008 | 001 | 02 | VOC | 84.84 | 1000 GALLONS THROUGHPUT | 123-7008 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0952381 |
| GP01 | 0 | | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 285.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 455.3333333 |
| GP01 | 95 | FLARING | | -1 | 4.9047619 |
| GP01 | 95 | FLARING | | -1 | 0.8095238 |
| GP01 | 95 | FLARING | | -1 | 455.3333333 |
| 11WE1235.XP | 0 | | | -1 | 4.174 |
| 08WE0523 | 0 | NO EQUIPMENT | | -1 | 20 |
| 08WE0523 | 0 | NO EQUIPMENT | | -1 | 2 |
| 08WE0523 | 0 | NO EQUIPMENT | | -1 | 0.00181 |
| 08WE0523 | 0 | NO EQUIPMENT | | -1 | 5.7 |
| 08WE0523 | 0 | NO EQUIPMENT | | -1 | 3.6977778 |
| 08WE0523 | 0 | NO EQUIPMENT | | -1 | 5.28 |
| 08WE0523 | 0 | NO EQUIPMENT | | -1 | 2.5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS DILKA 6-11&6-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS DILKA 6-11&6-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS DILKA 6-11&6-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS DILKA 6-11&6-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS DILKA 6-11&6-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS DILKA 6-11&6-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS DILKA 6-11&6-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS DILKA 6-11&6-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CACHE BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CACHE BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CACHE BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CACHE BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CACHE BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CACHE BATTERY | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | GREAT WESTERN - CACHE BATTERY | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENSIGN WELL SERVICES | 1 | 2 | 52 |
| SMART ASH INCINERATOR | ENSIGN WELL SERVICES | 1 | 2 | 52 |
| SMART ASH INCINERATOR | ENSIGN WELL SERVICES | 1 | 2 | 52 |
| SMART ASH INCINERATOR | ENSIGN WELL SERVICES | 1 | 2 | 52 |
| SMART ASH INCINERATOR | ENSIGN WELL SERVICES | 1 | 2 | 52 |
| SMART ASH INCINERATOR | ENSIGN WELL SERVICES | 1 | 2 | 52 |
| SMART ASH INCINERATOR | ENSIGN WELL SERVICES | 1 | 2 | 52 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62058 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62058 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62058 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62058 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65864 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61658 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE #61395 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROTHE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROTHE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROTHE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROTHE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - ROTHE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ROTHE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ROTHE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - ROTHE 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.075447 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012452 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.004165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.284131 | 40600302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009 | 50300102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0009 | 50300102 |
| 25 | 25 | 25 | 25 | LEAD | 0.000001 | 50300102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002565 | 50300102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001664 | 50300102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.002376 | 50300102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001125 | 50300102 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001345 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.144298 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.056798 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.767543 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0002 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.87015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010605 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001212 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.69185 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| WASTE OIL INCINERATOR | O |
| WASTE OIL INCINERATOR | O |
| WASTE OIL INCINERATOR | O |
| WASTE OIL INCINERATOR | O |
| WASTE OIL INCINERATOR | O |
| WASTE OIL INCINERATOR | O |
| WASTE OIL INCINERATOR | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867507 | 40.5208298611111 | NWNW SEC 6 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867507 | 40.5208298611111 | NWNW SEC 6 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867507 | 40.5208298611111 | NWNW SEC 6 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867507 | 40.5208298611111 | NWNW SEC 6 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867507 | 40.5208298611111 | NWNW SEC 6 T | 3.6 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867507 | 40.5208298611111 | NWNW SEC 6 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867507 | 40.5208298611111 | NWNW SEC 6 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4867507 | 40.5208298611111 | NWNW SEC 6 T | 3.6 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4631444 | 40.4991572777778 | NE SW SEC 8 T6 | 0.075447 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4631444 | 40.4991572777778 | NE SW SEC 8 T6 | 0.012452 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4631444 | 40.4991572777778 | NE SW SEC 8 T6 | 7.004165 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4631444 | 40.4991572777778 | NE SW SEC 8 T6 | 0.075447 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4631444 | 40.4991572777778 | NE SW SEC 8 T6 | 0.012452 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4631444 | 40.4991572777778 | NE SW SEC 8 T6 | 7.004165 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.4631444 | 40.4991572777778 | NE SW SEC 8 T6 | 1.284131 |
| ENSIGN WELL SERVICES | 1389 | | -104.6012216 | 40.3188631388889 | 24020 COUNTY | 0.009 |
| ENSIGN WELL SERVICES | 1389 | | -104.6012216 | 40.3188631388889 | 24020 COUNTY | 0.0009 |
| ENSIGN WELL SERVICES | 1389 | | -104.6012216 | 40.3188631388889 | 24020 COUNTY | 0.000001 |
| ENSIGN WELL SERVICES | 1389 | | -104.6012216 | 40.3188631388889 | 24020 COUNTY | 0.002565 |
| ENSIGN WELL SERVICES | 1389 | | -104.6012216 | 40.3188631388889 | 24020 COUNTY | 0.001664 |
| ENSIGN WELL SERVICES | 1389 | | -104.6012216 | 40.3188631388889 | 24020 COUNTY | 0.002376 |
| ENSIGN WELL SERVICES | 1389 | | -104.6012216 | 40.3188631388889 | 24020 COUNTY | 0.001125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7462006 | 40.2228133333333 | NENW-14-3N-6 | 0.001345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7462006 | 40.2228133333333 | NENW-14-3N-6 | 0.144298 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7462006 | 40.2228133333333 | NENW-14-3N-6 | 0.056798 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7462006 | 40.2228133333333 | NENW-14-3N-6 | 0.767543 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7770888 | 40.128194 | NENE-21-2N-66 | 2.0002 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5663508 | 40.4499692222222 | SESE-29-6N-64 | 2.87015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6702779 | 40.3367623055556 | SESW-4-4N-65 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.4814126 | 40.35417625 | NESW 31 T5N R | 0.010605 |
| BILL BARRETT CORPORATION | 1321 | | -104.4814126 | 40.35417625 | NESW 31 T5N R | 0.001212 |
| BILL BARRETT CORPORATION | 1321 | | -104.4814126 | 40.35417625 | NESW 31 T5N R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.4814126 | 40.35417625 | NESW 31 T5N R | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.4814126 | 40.35417625 | NESW 31 T5N R | 0.69185 |
| BILL BARRETT CORPORATION | 1321 | | -104.4814126 | 40.35417625 | NESW 31 T5N R | 0.010605 |
| BILL BARRETT CORPORATION | 1321 | | -104.4814126 | 40.35417625 | NESW 31 T5N R | 0.001212 |
| BILL BARRETT CORPORATION | 1321 | | -104.4814126 | 40.35417625 | NESW 31 T5N R | 0.69185 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.6 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.6 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7009 | 001 | 01 | VOC | 231 | 1000 GALLONS THROUGHPUT | 123-7009 |
| 123 | 7010 | 001 | 01 | 71432 | 119.196 | 1000 GALLONS THROUGHPUT | 123-7010 |
| 123 | 7010 | 001 | 01 | CO | 119.196 | 1000 GALLONS THROUGHPUT | 123-7010 |
| 123 | 7010 | 001 | 01 | NO2 | 119.196 | 1000 GALLONS THROUGHPUT | 123-7010 |
| 123 | 7010 | 001 | 01 | VOC | 119.196 | 1000 GALLONS THROUGHPUT | 123-7010 |
| 123 | 7011 | 001 | 01 | 71432 | 184.464 | 1000 GALLONS THROUGHPUT | 123-7011 |
| 123 | 7011 | 001 | 01 | CO | 184.464 | 1000 GALLONS THROUGHPUT | 123-7011 |
| 123 | 7011 | 001 | 01 | NO2 | 184.464 | 1000 GALLONS THROUGHPUT | 123-7011 |
| 123 | 7011 | 001 | 01 | VOC | 184.464 | 1000 GALLONS THROUGHPUT | 123-7011 |
| 123 | 7012 | 001 | 01 | 110543 | 217.476 | 1000 GALLONS THROUGHPUT | 123-7012 |
| 123 | 7012 | 001 | 01 | 71432 | 217.476 | 1000 GALLONS THROUGHPUT | 123-7012 |
| 123 | 7012 | 001 | 01 | CO | 217.476 | 1000 GALLONS THROUGHPUT | 123-7012 |
| 123 | 7012 | 001 | 01 | NO2 | 217.476 | 1000 GALLONS THROUGHPUT | 123-7012 |
| 123 | 7012 | 001 | 01 | VOC | 217.476 | 1000 GALLONS THROUGHPUT | 123-7012 |
| 123 | 7012 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7012 |
| 123 | 7012 | 003 | 01 | CO | 1.92 | MILLION CUBIC FEET BURNED | 123-7012 |
| 123 | 7012 | 003 | 01 | NO2 | 1.92 | MILLION CUBIC FEET BURNED | 123-7012 |
| 123 | 7012 | 003 | 01 | PM10 | 1.92 | MILLION CUBIC FEET BURNED | 123-7012 |
| 123 | 7012 | 003 | 01 | PM2.5 | 1.92 | MILLION CUBIC FEET BURNED | 123-7012 |
| 123 | 7012 | 003 | 01 | PT | 1.92 | MILLION CUBIC FEET BURNED | 123-7012 |
| 123 | 7013 | 001 | 01 | 110543 | 145.026 | 1000 GALLONS THROUGHPUT | 123-7013 |
| 123 | 7013 | 001 | 01 | 71432 | 145.026 | 1000 GALLONS THROUGHPUT | 123-7013 |
| 123 | 7013 | 001 | 01 | CO | 145.026 | 1000 GALLONS THROUGHPUT | 123-7013 |
| 123 | 7013 | 001 | 01 | NO2 | 145.026 | 1000 GALLONS THROUGHPUT | 123-7013 |
| 123 | 7013 | 001 | 01 | VOC | 145.026 | 1000 GALLONS THROUGHPUT | 123-7013 |
| 123 | 7014 | 001 | 01 | 110543 | 78.582 | 1000 GALLONS THROUGHPUT | 123-7014 |
| 123 | 7014 | 001 | 01 | 71432 | 78.582 | 1000 GALLONS THROUGHPUT | 123-7014 |
| 123 | 7014 | 001 | 01 | CO | 78.582 | 1000 GALLONS THROUGHPUT | 123-7014 |
| 123 | 7014 | 001 | 01 | NO2 | 78.582 | 1000 GALLONS THROUGHPUT | 123-7014 |
| 123 | 7014 | 001 | 01 | VOC | 78.582 | 1000 GALLONS THROUGHPUT | 123-7014 |
| 123 | 7015 | 001 | 01 | 110543 | 202.272 | 1000 GALLONS THROUGHPUT | 123-7015 |
| 123 | 7015 | 001 | 01 | 71432 | 202.272 | 1000 GALLONS THROUGHPUT | 123-7015 |
| 123 | 7015 | 001 | 01 | CO | 202.272 | 1000 GALLONS THROUGHPUT | 123-7015 |
| 123 | 7015 | 001 | 01 | NO2 | 202.272 | 1000 GALLONS THROUGHPUT | 123-7015 |
| 123 | 7015 | 001 | 01 | VOC | 202.272 | 1000 GALLONS THROUGHPUT | 123-7015 |
| 123 | 7016 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7016 |
| 123 | 7016 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7016 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08WE0561 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 240.4761905 |
| GP01 | 95 | FLARING | | -1 | 240.4761905 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 240.4761905 |
| 08WE1261.XA | 0 | NO EQUIPMENT | | 0 | |
| 10WE1457.XP | 0 | NO EQUIPMENT | | -1 | 48786.9 |
| 10WE1457.XP | 0 | NO EQUIPMENT | | -1 | 1833.21 |
| 10WE1457.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1457.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1457.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| GP01 | 95 | FLARING | | -1 | 54.7619048 |
| GP01 | 95 | FLARING | | -1 | 54.7619048 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 54.7619048 |
| GP01 | 95 | FLARING | | -1 | 228.5714286 |
| GP01 | 95 | FLARING | | -1 | 228.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 228.5714286 |
| GP01 | 95 | FLARING | | -1 | 240.4761905 |
| GP01 | 95 | FLARING | | -1 | 240.4761905 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 240.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | MINERAL RESOURCES, INC - VETTING NO. 1 | 7 | 24 | 4368 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Nelson 23-34 & 34K | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Nelson 23-34 & 34K | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Nelson 23-34 & 34K | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Nelson 23-34 & 34K | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Zimmerman 11D 12 21D 22-17 U, 17AD U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Zimmerman 11D 12 21D 22-17 U, 17AD U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Zimmerman 11D 12 21D 22-17 U, 17AD U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Zimmerman 11D 12 21D 22-17 U, 17AD U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Booth 11, 12, 21, 22-31 U & 31A U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Booth 11, 12, 21, 22-31 U & 31A U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Booth 11, 12, 21, 22-31 U & 31A U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Booth 11, 12, 21, 22-31 U & 31A U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Booth 11, 12, 21, 22-31 U & 31A U | 7 | 24 | 8760 |
| CONDENSATE LOADOUT.XA | PDC - Booth 11, 12, 21, 22-31 U & 31A U | 3 | 1 | 52 |
| KUBOTA NATURAL GAS ENGINE  RATED AT 24 H | PDC - Booth 11, 12, 21, 22-31 U & 31A U | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE  RATED AT 24 H | PDC - Booth 11, 12, 21, 22-31 U & 31A U | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE  RATED AT 24 H | PDC - Booth 11, 12, 21, 22-31 U & 31A U | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE  RATED AT 24 H | PDC - Booth 11, 12, 21, 22-31 U & 31A U | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE  RATED AT 24 H | PDC - Booth 11, 12, 21, 22-31 U & 31A U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Booth 33, 34, 43, 44-31 U & 31D U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Booth 33, 34, 43, 44-31 U & 31D U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Booth 33, 34, 43, 44-31 U & 31D U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Booth 33, 34, 43, 44-31 U & 31D U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Booth 33, 34, 43, 44-31 U & 31D U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown 20-2, 22-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown 20-2, 22-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown 20-2, 22-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown 20-2, 22-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown 20-2, 22-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Butterball B4, 13, 14, 23, 24-1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Butterball B4, 13, 14, 23, 24-1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Butterball B4, 13, 14, 23, 24-1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Butterball B4, 13, 14, 23, 24-1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Butterball B4, 13, 14, 23, 24-1. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BUTTERBALL 23, 24-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BUTTERBALL 23, 24-19 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 0 | 50 | VOLATILE ORG | 1.883747 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001703 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.182739 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071929 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.972015 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002635 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.282801 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50426 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.307445 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 1.307445 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.333411 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.131236 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.307445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40688801 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.835424 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.759882 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.198548 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.198548 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.222339 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.087516 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.198548 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.44904 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.44904 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.120474 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04742 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44904 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.21604 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 1.21604 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.310102 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.122062 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.21604 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MINERAL RESOURCES, INC | 1321 | | -104.6342719 | 40.3888025555556 | NE NW SEC 23 | 1.883747 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8814842 | 40.3543144722222 | NESW 34 T5N R | 0.001703 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8814842 | 40.3543144722222 | NESW 34 T5N R | 0.182739 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8814842 | 40.3543144722222 | NESW 34 T5N R | 0.071929 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8814842 | 40.3543144722222 | NESW 34 T5N R | 0.972015 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238590 | 40.4014574166667 | SWNW 17 T5N | 0.002635 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238590 | 40.4014574166667 | SWNW 17 T5N | 0.282801 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238590 | 40.4014574166667 | SWNW 17 T5N | 0.111315 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238590 | 40.4014574166667 | SWNW 17 T5N | 1.50426 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875106 | 40.2742558055556 | NWNW 31 T4N | 1.307445 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875106 | 40.2742558055556 | NWNW 31 T4N | 1.307445 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875106 | 40.2742558055556 | NWNW 31 T4N | 0.333411 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875106 | 40.2742558055556 | NWNW 31 T4N | 0.131236 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875106 | 40.2742558055556 | NWNW 31 T4N | 1.307445 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875106 | 40.2742558055556 | NWNW 31 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875106 | 40.2742558055556 | NWNW 31 T4N | 46.835424 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875106 | 40.2742558055556 | NWNW 31 T4N | 1.759882 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875106 | 40.2742558055556 | NWNW 31 T4N | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875106 | 40.2742558055556 | NWNW 31 T4N | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875106 | 40.2742558055556 | NWNW 31 T4N | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4767113 | 40.3540748055556 | NWSE 31 T5N R | 0.198548 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4767113 | 40.3540748055556 | NWSE 31 T5N R | 0.198548 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4767113 | 40.3540748055556 | NWSE 31 T5N R | 0.222339 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4767113 | 40.3540748055556 | NWSE 31 T5N R | 0.087516 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4767113 | 40.3540748055556 | NWSE 31 T5N R | 0.198548 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9209008 | 40.3004308611111 | SWNW 20 T4N | 0.44904 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9209008 | 40.3004308611111 | SWNW 20 T4N | 0.44904 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9209008 | 40.3004308611111 | SWNW 20 T4N | 0.120474 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9209008 | 40.3004308611111 | SWNW 20 T4N | 0.04742 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9209008 | 40.3004308611111 | SWNW 20 T4N | 0.44904 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6006626 | 40.205337 | SWSW 19 T3N | 1.21604 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6006626 | 40.205337 | SWSW 19 T3N | 1.21604 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6006626 | 40.205337 | SWSW 19 T3N | 0.310102 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6006626 | 40.205337 | SWSW 19 T3N | 0.122062 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6006626 | 40.205337 | SWSW 19 T3N | 1.21604 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5962518 | 40.2089045277778 | NE SW SEC 19 T | 0.056805 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5962518 | 40.2089045277778 | NE SW SEC 19 T | 0.006492 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7016 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7016 |
| 123 | 7016 | 001 | 02 | 110543 | 454.44 | 1000 GALLONS THROUGHPUT | 123-7016 |
| 123 | 7016 | 001 | 02 | 71432 | 454.44 | 1000 GALLONS THROUGHPUT | 123-7016 |
| 123 | 7016 | 001 | 02 | VOC | 454.44 | 1000 GALLONS THROUGHPUT | 123-7016 |
| 123 | 7017 | 001 | 01 | 71432 | 136.374 | 1000 GALLONS THROUGHPUT | 123-7017 |
| 123 | 7017 | 001 | 01 | CO | 136.374 | 1000 GALLONS THROUGHPUT | 123-7017 |
| 123 | 7017 | 001 | 01 | NO2 | 136.374 | 1000 GALLONS THROUGHPUT | 123-7017 |
| 123 | 7017 | 001 | 01 | VOC | 136.374 | 1000 GALLONS THROUGHPUT | 123-7017 |
| 123 | 7017 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-7017 |
| 123 | 7017 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-7017 |
| 123 | 7017 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-7017 |
| 123 | 7017 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-7017 |
| 123 | 7017 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-7017 |
| 123 | 7017 | 002 | 01 | SO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-7017 |
| 123 | 7017 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-7017 |
| 123 | 7018 | 001 | 01 | CO | 56.196 | 1000 GALLONS THROUGHPUT | 123-7018 |
| 123 | 7018 | 001 | 01 | NO2 | 56.196 | 1000 GALLONS THROUGHPUT | 123-7018 |
| 123 | 7018 | 001 | 01 | VOC | 56.196 | 1000 GALLONS THROUGHPUT | 123-7018 |
| 123 | 7019 | 001 | 01 | 110543 | 238.14 | 1000 GALLONS THROUGHPUT | 123-7019 |
| 123 | 7019 | 001 | 01 | 110543 | 238.14 | 1000 GALLONS THROUGHPUT | 123-7019 |
| 123 | 7019 | 001 | 01 | 71432 | 238.14 | 1000 GALLONS THROUGHPUT | 123-7019 |
| 123 | 7019 | 001 | 01 | 71432 | 238.14 | 1000 GALLONS THROUGHPUT | 123-7019 |
| 123 | 7019 | 001 | 01 | CO | 238.14 | 1000 GALLONS THROUGHPUT | 123-7019 |
| 123 | 7019 | 001 | 01 | CO | 238.14 | 1000 GALLONS THROUGHPUT | 123-7019 |
| 123 | 7019 | 001 | 01 | NO2 | 238.14 | 1000 GALLONS THROUGHPUT | 123-7019 |
| 123 | 7019 | 001 | 01 | NO2 | 238.14 | 1000 GALLONS THROUGHPUT | 123-7019 |
| 123 | 7019 | 001 | 01 | VOC | 238.14 | 1000 GALLONS THROUGHPUT | 123-7019 |
| 123 | 7019 | 001 | 01 | VOC | 238.14 | 1000 GALLONS THROUGHPUT | 123-7019 |
| 123 | 7020 | 001 | 01 | 110543 | 260.148 | 1000 GALLONS THROUGHPUT | 123-7020 |
| 123 | 7020 | 001 | 01 | 71432 | 260.148 | 1000 GALLONS THROUGHPUT | 123-7020 |
| 123 | 7020 | 001 | 01 | CO | 260.148 | 1000 GALLONS THROUGHPUT | 123-7020 |
| 123 | 7020 | 001 | 01 | NO2 | 260.148 | 1000 GALLONS THROUGHPUT | 123-7020 |
| 123 | 7020 | 001 | 01 | VOC | 260.148 | 1000 GALLONS THROUGHPUT | 123-7020 |
| 123 | 7021 | 001 | 01 | 110543 | 245.784 | 1000 GALLONS THROUGHPUT | 123-7021 |
| 123 | 7021 | 001 | 01 | 71432 | 245.784 | 1000 GALLONS THROUGHPUT | 123-7021 |
| 123 | 7021 | 001 | 01 | CO | 245.784 | 1000 GALLONS THROUGHPUT | 123-7021 |
| 123 | 7021 | 001 | 01 | NO2 | 245.784 | 1000 GALLONS THROUGHPUT | 123-7021 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1139.XP | 0 | NO EQUIPMENT | | -1 | 23.27 |
| 10WE1139.XP | 0 | NO EQUIPMENT | | -1 | 1480.17 |
| 10WE1139.XP | 0 | NO EQUIPMENT | | -1 | 1732.97 |
| 10WE1139.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1139.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1139.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10WE1139.XP | 0 | NO EQUIPMENT | | -1 | 159.666 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 273.8095238 |
| GP01 | 95 | FLARING | | -1 | 273.8095238 |
| GP01 | 95 | FLARING | | -1 | 273.8095238 |
| GP01 | 95 | FLARING | | -1 | 273.8095238 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 273.8095238 |
| GP01 | 95 | FLARING | | -1 | 273.8095238 |
| GP01 | 95 | FLARING | | -1 | 57.1428571 |
| GP01 | 95 | FLARING | | -1 | 57.1428571 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 57.1428571 |
| GP01 | 95 | FLARING | | -1 | 150 |
| GP01 | 95 | FLARING | | -1 | 150 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BUTTERBALL 23, 24-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BUTTERBALL 23, 24-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BUTTERBALL 23, 24-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BUTTERBALL 23, 24-19 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carmichael 33, 43-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carmichael 33, 43-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carmichael 33, 43-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Carmichael 33, 43-26 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENGINE RATED @ 46 HP | PDC - Carmichael 33, 43-26 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENGINE RATED @ 46 HP | PDC - Carmichael 33, 43-26 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENGINE RATED @ 46 HP | PDC - Carmichael 33, 43-26 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENGINE RATED @ 46 HP | PDC - Carmichael 33, 43-26 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENGINE RATED @ 46 HP | PDC - Carmichael 33, 43-26 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENGINE RATED @ 46 HP | PDC - Carmichael 33, 43-26 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENGINE RATED @ 46 HP | PDC - Carmichael 33, 43-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Fields 11-34/ Fields Nelson 34-. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Fields 11-34/ Fields Nelson 34-. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Fields 11-34/ Fields Nelson 34-. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 13, 14, 23, 24-29U, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 13, 14, 23, 24-29U, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 13, 14, 23, 24-29U, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 13, 14, 23, 24-29U, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 13, 14, 23, 24-29U, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 13, 14, 23, 24-29U, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 13, 14, 23, 24-29U, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 13, 14, 23, 24-29U, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 13, 14, 23, 24-29U, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 13, 14, 23, 24-29U, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23, 24-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23, 24-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23, 24-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23, 24-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23, 24-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43, 44-6 & 6D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43, 44-6 & 6D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43, 44-6 & 6D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43, 44-6 & 6D | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056805 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006492 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.70585 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001948 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.209074 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.082295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.112098 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033043 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.101841 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.460817 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000852 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.226726 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.086154 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.458265 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.630125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.630125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 1.630125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 1.630125 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.365091 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.365091 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.143706 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.143706 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.630125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.630125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.37164 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.37164 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.398832 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.156987 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.37164 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.92169 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.92169 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.37681 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.148319 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5962518 | 40.2089045277778 | NE SW SEC 19 T | 3.70585 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5962518 | 40.2089045277778 | NE SW SEC 19 T | 0.056805 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5962518 | 40.2089045277778 | NE SW SEC 19 T | 0.006492 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5962518 | 40.2089045277778 | NE SW SEC 19 T | 3.70585 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3976255 | 40.5413515833333 | NWSE 26 T7N R | 0.001948 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3976255 | 40.5413515833333 | NWSE 26 T7N R | 0.209074 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3976255 | 40.5413515833333 | NWSE 26 T7N R | 0.082295 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3976255 | 40.5413515833333 | NWSE 26 T7N R | 1.112098 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3976255 | 40.5413515833333 | NWSE 26 T7N R | 0.033043 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3976255 | 40.5413515833333 | NWSE 26 T7N R | 2.101841 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3976255 | 40.5413515833333 | NWSE 26 T7N R | 2.460817 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3976255 | 40.5413515833333 | NWSE 26 T7N R | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3976255 | 40.5413515833333 | NWSE 26 T7N R | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3976255 | 40.5413515833333 | NWSE 26 T7N R | 0.000852 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3976255 | 40.5413515833333 | NWSE 26 T7N R | 0.226726 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8861461 | 40.361607 | NWNW 34 T5N | 0.086154 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8861461 | 40.361607 | NWNW 34 T5N | 0.033912 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8861461 | 40.361607 | NWNW 34 T5N | 0.458265 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4640394 | 40.2814510555556 | NESW 29 T4N R | 1.630125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4640394 | 40.2814510555556 | NESW 29 T4N R | 1.630125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4640394 | 40.2814510555556 | NESW 29 T4N R | 1.630125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4640394 | 40.2814510555556 | NESW 29 T4N R | 1.630125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4640394 | 40.2814510555556 | NESW 29 T4N R | 0.365091 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4640394 | 40.2814510555556 | NESW 29 T4N R | 0.365091 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4640394 | 40.2814510555556 | NESW 29 T4N R | 0.143706 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4640394 | 40.2814510555556 | NESW 29 T4N R | 0.143706 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4640394 | 40.2814510555556 | NESW 29 T4N R | 1.630125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4640394 | 40.2814510555556 | NESW 29 T4N R | 1.630125 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4830002 | 40.2525056944444 | NESW 6 T3N R6 | 0.37164 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4830002 | 40.2525056944444 | NESW 6 T3N R6 | 0.37164 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4830002 | 40.2525056944444 | NESW 6 T3N R6 | 0.398832 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4830002 | 40.2525056944444 | NESW 6 T3N R6 | 0.156987 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4830002 | 40.2525056944444 | NESW 6 T3N R6 | 0.37164 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4782159 | 40.2525389166667 | NWSE 6 T3N R6 | 0.92169 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4782159 | 40.2525389166667 | NWSE 6 T3N R6 | 0.92169 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4782159 | 40.2525389166667 | NWSE 6 T3N R6 | 0.37681 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4782159 | 40.2525389166667 | NWSE 6 T3N R6 | 0.148319 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.7 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7021 | 001 | 01 | VOC | 245.784 | 1000 GALLONS THROUGHPUT | 123-7021 |
| 123 | 7021 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7021 |
| 123 | 7021 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-7021 |
| 123 | 7021 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-7021 |
| 123 | 7021 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-7021 |
| 123 | 7021 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-7021 |
| 123 | 7022 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7022 |
| 123 | 7022 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7022 |
| 123 | 7023 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7023 |
| 123 | 7023 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7023 |
| 123 | 7023 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7023 |
| 123 | 7023 | 001 | 02 | 110543 | 544.32 | 1000 GALLONS THROUGHPUT | 123-7023 |
| 123 | 7023 | 001 | 02 | 71432 | 544.32 | 1000 GALLONS THROUGHPUT | 123-7023 |
| 123 | 7023 | 001 | 02 | VOC | 544.32 | 1000 GALLONS THROUGHPUT | 123-7023 |
| 123 | 7023 | 003 | 01 | VOC | 1208.76 | 1000 GALLONS TRANSFERRED | 123-7023 |
| 123 | 7023 | 004 | 01 | 50000 | 2.9 | MILLION CUBIC FEET BURNED | 123-7023 |
| 123 | 7023 | 004 | 01 | CO | 2.9 | MILLION CUBIC FEET BURNED | 123-7023 |
| 123 | 7023 | 004 | 01 | NO2 | 2.9 | MILLION CUBIC FEET BURNED | 123-7023 |
| 123 | 7023 | 004 | 01 | VOC | 2.9 | MILLION CUBIC FEET BURNED | 123-7023 |
| 123 | 7024 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7024 |
| 123 | 7024 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7024 |
| 123 | 7024 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7024 |
| 123 | 7024 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7024 |
| 123 | 7024 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7024 |
| 123 | 7025 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7025 |
| 123 | 7025 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7025 |
| 123 | 7025 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7025 |
| 123 | 7025 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7025 |
| 123 | 7025 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7025 |
| 123 | 7025 | 001 | 02 | 110543 | 767.76 | 1000 GALLONS THROUGHPUT | 123-7025 |
| 123 | 7025 | 001 | 02 | 71432 | 767.76 | 1000 GALLONS THROUGHPUT | 123-7025 |
| 123 | 7025 | 001 | 02 | VOC | 767.76 | 1000 GALLONS THROUGHPUT | 123-7025 |
| 123 | 7026 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7026 |
| 123 | 7026 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7026 |
| 123 | 7026 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7026 |
| 123 | 7026 | 001 | 02 | 110543 | 116.676 | 1000 GALLONS THROUGHPUT | 123-7026 |
| 123 | 7026 | 001 | 02 | 71432 | 116.676 | 1000 GALLONS THROUGHPUT | 123-7026 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 150 |
| 08WE1262.XA | 0 | NO EQUIPMENT | | 0 | |
| 10WE1458.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1458.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1458.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1458.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.7619048 |
| GP01 | 95 | FLARING | | -1 | 0.0238095 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 4.7619048 |
| 10WE2454 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.2116 |
| 10WE2453.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 23.288 |
| 10WE2453.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1474.97 |
| 10WE2453.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1726.89 |
| 10WE2453.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 159.106 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.8333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 128.5714286 |
| GP01 | 95 | FLARING | | -1 | 2.8333333 |
| GP01 | 95 | FLARING | | -1 | 0.5238095 |
| GP01 | 95 | FLARING | | -1 | 128.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43, 44-6 & 6D | 7 | 24 | 8760 |
| TANK TRUCK LOADOUT EMISSIONS.XA | PDC - Guttersen 33, 34, 43, 44-6 & 6D | 3 | 1 | 156 |
| KUBOTA NATURAL GAS ENGINE NTE 1.92 MMSC | PDC - Guttersen 33, 34, 43, 44-6 & 6D | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE NTE 1.92 MMSC | PDC - Guttersen 33, 34, 43, 44-6 & 6D | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE NTE 1.92 MMSC | PDC - Guttersen 33, 34, 43, 44-6 & 6D | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE NTE 1.92 MMSC | PDC - Guttersen 33, 34, 43, 44-6 & 6D | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC Hankins 43, 44-20U | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC Hankins 43, 44-20U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - HEINRICY 11, 12-7U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - HEINRICY 11, 12-7U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - HEINRICY 11, 12-7U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - HEINRICY 11, 12-7U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - HEINRICY 11, 12-7U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - HEINRICY 11, 12-7U | 7 | 24 | 8760 |
| TRUCK LOADOUT | PETROLEUM DEV - HEINRICY 11, 12-7U | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 44 HP | PETROLEUM DEV - HEINRICY 11, 12-7U | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 44 HP | PETROLEUM DEV - HEINRICY 11, 12-7U | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 44 HP | PETROLEUM DEV - HEINRICY 11, 12-7U | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 44 HP | PETROLEUM DEV - HEINRICY 11, 12-7U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Heinricy 11, 12, 21, 22-7 U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Heinricy 11, 12, 21, 22-7 U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Heinricy 11, 12, 21, 22-7 U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Heinricy 11, 12, 21, 22-7 U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Heinricy 11, 12, 21, 22-7 U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - Heyde 1, 31, 32, 41, 42-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - Heyde 1, 31, 32, 41, 42-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - Heyde 1, 31, 32, 41, 42-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - Heyde 1, 31, 32, 41, 42-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - Heyde 1, 31, 32, 41, 42-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - Heyde 1, 31, 32, 41, 42-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - Heyde 1, 31, 32, 41, 42-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - Heyde 1, 31, 32, 41, 42-26 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - HUNGENBERG 13-16, 14-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - HUNGENBERG 13-16, 14-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - HUNGENBERG 13-16, 14-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - HUNGENBERG 13-16, 14-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - HUNGENBERG 13-16, 14-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.92169 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40688801 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000324 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.149787 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033768 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.138707 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.503991 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.230704 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054383 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010054 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4678 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014585 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001667 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4782159 | 40.2525389166667 | NWSE 6 T3N R6 | 0.92169 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4782159 | 40.2525389166667 | NWSE 6 T3N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4782159 | 40.2525389166667 | NWSE 6 T3N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4782159 | 40.2525389166667 | NWSE 6 T3N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4782159 | 40.2525389166667 | NWSE 6 T3N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4782159 | 40.2525389166667 | NWSE 6 T3N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9097836 | 40.3832573055556 | NESE 20 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9097836 | 40.3832573055556 | NESE 20 T5N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.942147 | 40.4196158055556 | NW NW SEC 7 | 0.000324 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.942147 | 40.4196158055556 | NW NW SEC 7 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.942147 | 40.4196158055556 | NW NW SEC 7 | 0.0648 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.942147 | 40.4196158055556 | NW NW SEC 7 | 0.000324 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.942147 | 40.4196158055556 | NW NW SEC 7 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.942147 | 40.4196158055556 | NW NW SEC 7 | 0.0648 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.942147 | 40.4196158055556 | NW NW SEC 7 | 3.149787 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.942147 | 40.4196158055556 | NW NW SEC 7 | 0.033768 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.942147 | 40.4196158055556 | NW NW SEC 7 | 2.138707 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.942147 | 40.4196158055556 | NW NW SEC 7 | 2.503991 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.942147 | 40.4196158055556 | NW NW SEC 7 | 0.230704 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9375196 | 40.4160333611111 | SENW 7 T5N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9375196 | 40.4160333611111 | SENW 7 T5N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9375196 | 40.4160333611111 | SENW 7 T5N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9375196 | 40.4160333611111 | SENW 7 T5N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9375196 | 40.4160333611111 | SENW 7 T5N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5161328 | 40.2019155555556 | NENE SEC 26 T | 0.054383 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5161328 | 40.2019155555556 | NENE SEC 26 T | 0.010054 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5161328 | 40.2019155555556 | NENE SEC 26 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5161328 | 40.2019155555556 | NENE SEC 26 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5161328 | 40.2019155555556 | NENE SEC 26 T | 2.4678 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5161328 | 40.2019155555556 | NENE SEC 26 T | 0.054383 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5161328 | 40.2019155555556 | NENE SEC 26 T | 0.010054 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5161328 | 40.2019155555556 | NENE SEC 26 T | 2.4678 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6759309 | 40.48413075 | NW SW SEC 16 | 0.014585 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6759309 | 40.48413075 | NW SW SEC 16 | 0.001667 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6759309 | 40.48413075 | NW SW SEC 16 | 0.951465 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6759309 | 40.48413075 | NW SW SEC 16 | 0.014585 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6759309 | 40.48413075 | NW SW SEC 16 | 0.001667 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7026 | 001 | 02 | VOC | 116.676 | 1000 GALLONS THROUGHPUT | 123-7026 |
| 123 | 7027 | 001 | 01 | VOC | 25.326 | 1000 GALLONS THROUGHPUT | 123-7027 |
| 123 | 7028 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7028 |
| 123 | 7028 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7028 |
| 123 | 7028 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-7028 |
| 123 | 7028 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-7028 |
| 123 | 7028 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-7028 |
| 123 | 7028 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-7028 |
| 123 | 7028 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-7028 |
| 123 | 7028 | 002 | 01 | SO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-7028 |
| 123 | 7028 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-7028 |
| 123 | 7029 | 001 | 01 | 110543 | 78.498 | 1000 GALLONS THROUGHPUT | 123-7029 |
| 123 | 7029 | 001 | 01 | 71432 | 78.498 | 1000 GALLONS THROUGHPUT | 123-7029 |
| 123 | 7029 | 001 | 01 | CO | 78.498 | 1000 GALLONS THROUGHPUT | 123-7029 |
| 123 | 7029 | 001 | 01 | NO2 | 78.498 | 1000 GALLONS THROUGHPUT | 123-7029 |
| 123 | 7029 | 001 | 01 | VOC | 78.498 | 1000 GALLONS THROUGHPUT | 123-7029 |
| 123 | 7030 | 001 | 01 | CO | 63.21 | 1000 GALLONS THROUGHPUT | 123-7030 |
| 123 | 7030 | 001 | 01 | NO2 | 63.21 | 1000 GALLONS THROUGHPUT | 123-7030 |
| 123 | 7030 | 001 | 01 | VOC | 63.21 | 1000 GALLONS THROUGHPUT | 123-7030 |
| 123 | 7031 | 001 | 01 | CO | 84.714 | 1000 GALLONS THROUGHPUT | 123-7031 |
| 123 | 7031 | 001 | 01 | NO2 | 84.714 | 1000 GALLONS THROUGHPUT | 123-7031 |
| 123 | 7031 | 001 | 01 | VOC | 84.714 | 1000 GALLONS THROUGHPUT | 123-7031 |
| 123 | 7032 | 001 | 01 | 71432 | 109.326 | 1000 GALLONS THROUGHPUT | 123-7032 |
| 123 | 7032 | 001 | 01 | CO | 109.326 | 1000 GALLONS THROUGHPUT | 123-7032 |
| 123 | 7032 | 001 | 01 | NO2 | 109.326 | 1000 GALLONS THROUGHPUT | 123-7032 |
| 123 | 7032 | 001 | 01 | VOC | 109.326 | 1000 GALLONS THROUGHPUT | 123-7032 |
| 123 | 7033 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7033 |
| 123 | 7034 | 001 | 01 | 110543 | 400.68 | 1000 GALLONS THROUGHPUT | 123-7034 |
| 123 | 7034 | 001 | 01 | 71432 | 400.68 | 1000 GALLONS THROUGHPUT | 123-7034 |
| 123 | 7034 | 001 | 01 | CO | 400.68 | 1000 GALLONS THROUGHPUT | 123-7034 |
| 123 | 7034 | 001 | 01 | NO2 | 400.68 | 1000 GALLONS THROUGHPUT | 123-7034 |
| 123 | 7034 | 001 | 01 | VOC | 400.68 | 1000 GALLONS THROUGHPUT | 123-7034 |
| 123 | 7035 | 001 | 01 | 110543 | 351.078 | 1000 GALLONS THROUGHPUT | 123-7035 |
| 123 | 7035 | 001 | 01 | 71432 | 351.078 | 1000 GALLONS THROUGHPUT | 123-7035 |
| 123 | 7035 | 001 | 01 | CO | 351.078 | 1000 GALLONS THROUGHPUT | 123-7035 |
| 123 | 7035 | 001 | 01 | NO2 | 351.078 | 1000 GALLONS THROUGHPUT | 123-7035 |
| 123 | 7035 | 001 | 01 | VOC | 351.078 | 1000 GALLONS THROUGHPUT | 123-7035 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 10WE1140.XP | 0 | NO EQUIPMENT | | -1 | 23.27 |
| 10WE1140.XP | 0 | NO EQUIPMENT | | -1 | 1480.17 |
| 10WE1140.XP | 0 | NO EQUIPMENT | | -1 | 1732.97 |
| 10WE1140.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1140.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1140.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10WE1140.XP | 0 | NO EQUIPMENT | | -1 | 159.666 |
| GP01 | 95 | FLARING | | -1 | 395.2380952 |
| GP01 | 95 | FLARING | | -1 | 395.2380952 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 395.2380952 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 107.1428571 |
| GP01 | 95 | FLARING | | -1 | 107.1428571 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 107.1428571 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - HUNGENBERG 13-16, 14-16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Kinzer 13-28 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC Kohlhoff 33, 34, 43, 44-2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC Kohlhoff 33, 34, 43, 44-2 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC Kohlhoff 33, 34, 43, 44-2 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC Kohlhoff 33, 34, 43, 44-2 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC Kohlhoff 33, 34, 43, 44-2 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC Kohlhoff 33, 34, 43, 44-2 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC Kohlhoff 33, 34, 43, 44-2 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC Kohlhoff 33, 34, 43, 44-2 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC Kohlhoff 33, 34, 43, 44-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Lapp 33-12, Schrant 34-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Lapp 33-12, Schrant 34-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Lapp 33-12, Schrant 34-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Lapp 33-12, Schrant 34-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Lapp 33-12, Schrant 34-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Morgante 44-29U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Morgante 44-29U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Morgante 44-29U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Nelson 11, 21-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Nelson 11, 21-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Nelson 11, 21-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Nelson 13, 14, 24-34/ P Nelson 34. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Nelson 13, 14, 24-34/ P Nelson 34. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Nelson 13, 14, 24-34/ P Nelson 34. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Nelson 13, 14, 24-34/ P Nelson 34. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PETROLEUM DEV Nelson 31-33 42-33 J-33-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Shultz 13, 22, 23-30; 30-32/ Ny. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Shultz 13, 22, 23-30; 30-32/ Ny. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Shultz 13, 22, 23-30; 30-32/ Ny. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Shultz 13, 22, 23-30; 30-32/ Ny. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Shultz 13, 22, 23-30; 30-32/ Ny. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 1, 22-33, 33A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 1, 22-33, 33A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 1, 22-33, 33A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 1, 22-33, 33A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Rotharmel 1, 22-33, 33A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.951465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.13055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033043 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.101841 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.460817 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000852 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.226726 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.775635 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.775635 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.120345 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04737 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.775635 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.096907 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.515463 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.129875 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051121 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.690823 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001562 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.167607 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.065973 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.891528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.07325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 1.07325 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.614281 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.241791 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.07325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043885 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005015 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.538236 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.211859 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.862958 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6759309 | 40.48413075 | NW SW SEC 16 | 0.951465 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9051012 | 40.3687842222222 | NWSW SEC 28 | 4.13055 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3989015 | 40.5122390833333 | NWSE 2 T6N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3989015 | 40.5122390833333 | NWSE 2 T6N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3989015 | 40.5122390833333 | NWSE 2 T6N R6 | 0.033043 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3989015 | 40.5122390833333 | NWSE 2 T6N R6 | 2.101841 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3989015 | 40.5122390833333 | NWSE 2 T6N R6 | 2.460817 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3989015 | 40.5122390833333 | NWSE 2 T6N R6 | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3989015 | 40.5122390833333 | NWSE 2 T6N R6 | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3989015 | 40.5122390833333 | NWSE 2 T6N R6 | 0.000852 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3989015 | 40.5122390833333 | NWSE 2 T6N R6 | 0.226726 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4959471 | 40.4990476666667 | NWSE 12 T6N R | 0.775635 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4959471 | 40.4990476666667 | NWSE 12 T6N R | 0.775635 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4959471 | 40.4990476666667 | NWSE 12 T6N R | 0.120345 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4959471 | 40.4990476666667 | NWSE 12 T6N R | 0.04737 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4959471 | 40.4990476666667 | NWSE 12 T6N R | 0.775635 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4529727 | 40.3649694722222 | SESE 29 T5N R6 | 0.096907 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4529727 | 40.3649694722222 | SESE 29 T5N R6 | 0.038144 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4529727 | 40.3649694722222 | SESE 29 T5N R6 | 0.515463 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9003216 | 40.3616097222222 | NENW 33 T5N | 0.129875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9003216 | 40.3616097222222 | NENW 33 T5N | 0.051121 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9003216 | 40.3616097222222 | NENW 33 T5N | 0.690823 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8861584 | 40.3543191666667 | NWSW 34 T5N | 0.001562 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8861584 | 40.3543191666667 | NWSW 34 T5N | 0.167607 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8861584 | 40.3543191666667 | NWSW 34 T5N | 0.065973 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8861584 | 40.3543191666667 | NWSW 34 T5N | 0.891528 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8908661 | 40.3579756388889 | SENE SEC 33 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9396266 | 40.2899648611111 | NWNW 30 T4N | 1.07325 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9396266 | 40.2899648611111 | NWNW 30 T4N | 1.07325 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9396266 | 40.2899648611111 | NWNW 30 T4N | 0.614281 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9396266 | 40.2899648611111 | NWNW 30 T4N | 0.241791 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9396266 | 40.2899648611111 | NWNW 30 T4N | 1.07325 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7862815 | 40.5330438055556 | NENW 33 T7N | 0.043885 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7862815 | 40.5330438055556 | NENW 33 T7N | 0.005015 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7862815 | 40.5330438055556 | NENW 33 T7N | 0.538236 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7862815 | 40.5330438055556 | NENW 33 T7N | 0.211859 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7862815 | 40.5330438055556 | NENW 33 T7N | 2.862958 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7036 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7036 |
| 123 | 7036 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7036 |
| 123 | 7036 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7036 |
| 123 | 7036 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7036 |
| 123 | 7036 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7036 |
| 123 | 7036 | 002 | 01 | 50000 | 5.43 | MILLION CUBIC FEET BURNED | 123-7036 |
| 123 | 7036 | 002 | 01 | CO | 5.43 | MILLION CUBIC FEET BURNED | 123-7036 |
| 123 | 7036 | 002 | 01 | NO2 | 5.43 | MILLION CUBIC FEET BURNED | 123-7036 |
| 123 | 7036 | 002 | 01 | VOC | 5.43 | MILLION CUBIC FEET BURNED | 123-7036 |
| 123 | 7037 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7037 |
| 123 | 7037 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7037 |
| 123 | 7037 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7037 |
| 123 | 7037 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7037 |
| 123 | 7037 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7037 |
| 123 | 7037 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7037 |
| 123 | 7037 | 002 | 01 | VOC | 472.5 | 1000 GALLONS TRANSFERRED | 123-7037 |
| 123 | 7037 | 004 | 01 | CO | 1.92 | MILLION CUBIC FEET BURNED | 123-7037 |
| 123 | 7037 | 004 | 01 | NO2 | 1.92 | MILLION CUBIC FEET BURNED | 123-7037 |
| 123 | 7037 | 004 | 01 | PM10 | 1.92 | MILLION CUBIC FEET BURNED | 123-7037 |
| 123 | 7037 | 004 | 01 | PM2.5 | 1.92 | MILLION CUBIC FEET BURNED | 123-7037 |
| 123 | 7037 | 004 | 01 | PT | 1.92 | MILLION CUBIC FEET BURNED | 123-7037 |
| 123 | 7038 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7038 |
| 123 | 7038 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7038 |
| 123 | 7038 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7038 |
| 123 | 7038 | 001 | 02 | 110543 | 1490.58 | 1000 GALLONS THROUGHPUT | 123-7038 |
| 123 | 7038 | 001 | 02 | 71432 | 1490.58 | 1000 GALLONS THROUGHPUT | 123-7038 |
| 123 | 7038 | 001 | 02 | VOC | 1490.58 | 1000 GALLONS THROUGHPUT | 123-7038 |
| 123 | 7038 | 002 | 01 | VOC | 430.5 | 1000 GALLONS TRANSFERRED | 123-7038 |
| 123 | 7038 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7038 |
| 123 | 7038 | 004 | 01 | CO | 1.45 | MILLION CUBIC FEET BURNED | 123-7038 |
| 123 | 7038 | 004 | 01 | NO2 | 1.45 | MILLION CUBIC FEET BURNED | 123-7038 |
| 123 | 7038 | 004 | 01 | PM10 | 1.45 | MILLION CUBIC FEET BURNED | 123-7038 |
| 123 | 7038 | 004 | 01 | PM2.5 | 1.45 | MILLION CUBIC FEET BURNED | 123-7038 |
| 123 | 7038 | 004 | 01 | PT | 1.45 | MILLION CUBIC FEET BURNED | 123-7038 |
| 123 | 7038 | 004 | 01 | VOC | 1.45 | MILLION CUBIC FEET BURNED | 123-7038 |
| 123 | 7039 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7039 |
| 123 | 7039 | 002 | 01 | VOC | 525 | 1000 GALLONS THROUGHPUT | 123-7039 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| 08WE1260.XP | 0 | NO EQUIPMENT | | -1 | 18.245 |
| 08WE1260.XP | 0 | NO EQUIPMENT | | -1 | 250.547 |
| 08WE1260.XP | 0 | NO EQUIPMENT | | -1 | 335.068 |
| 08WE1260.XP | 0 | NO EQUIPMENT | | -1 | 8.72385 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| 08WE1263.XP | 0 | NO EQUIPMENT | | -1 | 5.214285 |
| 10WE1460.XP | 0 | NO EQUIPMENT | | -1 | 48786.6 |
| 10WE1460.XP | 0 | NO EQUIPMENT | | -1 | 1833.21 |
| 10WE1460.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1460.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1460.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.7619048 |
| GP01 | 95 | FLARING | | -1 | 0.1428571 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 4.7619048 |
| 08WE1264.XP | 0 | NO EQUIPMENT | | -1 | 5.203252 |
| 10WE1474.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1475 | 0 | NO EQUIPMENT | | -1 | 49214.9 |
| 10WE1475 | 0 | NO EQUIPMENT | | -1 | 1849.29 |
| 10WE1475 | 0 | NO EQUIPMENT | | -1 | 13.7931034 |
| 10WE1475 | 0 | NO EQUIPMENT | | -1 | 13.7931034 |
| 10WE1475 | 0 | NO EQUIPMENT | | -1 | 13.7931034 |
| 10WE1475 | 0 | NO EQUIPMENT | | -1 | 34.5 |
| GP01 | 0 | | | -1 | |
| 08WE1265.XP | 0 | NO EQUIPMENT | | -1 | 5.214285 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Rusco 33, 43, 44-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Rusco 33, 43, 44-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Rusco 33, 43, 44-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Rusco 33, 43, 44-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Rusco 33, 43, 44-23 | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | PDC - Rusco 33, 43, 44-23 | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | PDC - Rusco 33, 43, 44-23 | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | PDC - Rusco 33, 43, 44-23 | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | PDC - Rusco 33, 43, 44-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | PETROLEUM DEV - SATER 11, 12, 21, 22-19U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | PETROLEUM DEV - SATER 11, 12, 21, 22-19U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.XA | PETROLEUM DEV - SATER 11, 12, 21, 22-19U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - SATER 11, 12, 21, 22-19U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - SATER 11, 12, 21, 22-19U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - SATER 11, 12, 21, 22-19U | 7 | 24 | 8760 |
| TANK TRUCK LOADOUT EMISSIONS | PETROLEUM DEV - SATER 11, 12, 21, 22-19U | 2 | 1 | 104 |
| KUBOTA ENGINE RATED AT 24 HP PER YEAR | PETROLEUM DEV - SATER 11, 12, 21, 22-19U | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 24 HP PER YEAR | PETROLEUM DEV - SATER 11, 12, 21, 22-19U | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 24 HP PER YEAR | PETROLEUM DEV - SATER 11, 12, 21, 22-19U | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 24 HP PER YEAR | PETROLEUM DEV - SATER 11, 12, 21, 22-19U | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 24 HP PER YEAR | PETROLEUM DEV - SATER 11, 12, 21, 22-19U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - SATER 13, 14, 23, 24-19U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - SATER 13, 14, 23, 24-19U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - SATER 13, 14, 23, 24-19U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - SATER 13, 14, 23, 24-19U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - SATER 13, 14, 23, 24-19U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - SATER 13, 14, 23, 24-19U | 7 | 24 | 8760 |
| TANK TRUCK LOADOUT EMISSIONS | PETROLEUM DEV - SATER 13, 14, 23, 24-19U | 2 | 1 | 104 |
| PRODUCED WATER TANKS .XA | PETROLEUM DEV - SATER 13, 14, 23, 24-19U | 7 | 24 | 8760 |
| KUBOTA VAPOR RECOVERY UNIT RATED @ 24 H | PETROLEUM DEV - SATER 13, 14, 23, 24-19U | 7 | 24 | 8760 |
| KUBOTA VAPOR RECOVERY UNIT RATED @ 24 H | PETROLEUM DEV - SATER 13, 14, 23, 24-19U | 7 | 24 | 8760 |
| KUBOTA VAPOR RECOVERY UNIT RATED @ 24 H | PETROLEUM DEV - SATER 13, 14, 23, 24-19U | 7 | 24 | 8760 |
| KUBOTA VAPOR RECOVERY UNIT RATED @ 24 H | PETROLEUM DEV - SATER 13, 14, 23, 24-19U | 7 | 24 | 8760 |
| KUBOTA VAPOR RECOVERY UNIT RATED @ 24 H | PETROLEUM DEV - SATER 13, 14, 23, 24-19U | 7 | 24 | 8760 |
| KUBOTA VAPOR RECOVERY UNIT RATED @ 24 H | PETROLEUM DEV - SATER 13, 14, 23, 24-19U | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC - Shultz 13, 22, 23-30; 30-32/ Ny. | 7 | 24 | 8760 |
| TANK TRUCK LOADOUT EMISSIONS | PDC - Shultz 13, 22, 23-30; 30-32/ Ny. | 4 | 1 | 208 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.049535 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.680235 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.90971 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.023685 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.231875 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.835136 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.759882 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005323 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17745 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.12 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 35.680803 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.340735 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.025013 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.36875 | 40688801 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7376458 | 40.5553705833333 | SESE 23 T7N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7376458 | 40.5553705833333 | SESE 23 T7N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7376458 | 40.5553705833333 | SESE 23 T7N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7376458 | 40.5553705833333 | SESE 23 T7N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7376458 | 40.5553705833333 | SESE 23 T7N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7376458 | 40.5553705833333 | SESE 23 T7N R6 | 0.049535 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7376458 | 40.5553705833333 | SESE 23 T7N R6 | 0.680235 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7376458 | 40.5553705833333 | SESE 23 T7N R6 | 0.90971 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7376458 | 40.5553705833333 | SESE 23 T7N R6 | 0.023685 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875329 | 40.3031711388889 | NW NW SEC 19 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875329 | 40.3031711388889 | NW NW SEC 19 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875329 | 40.3031711388889 | NW NW SEC 19 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875329 | 40.3031711388889 | NW NW SEC 19 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875329 | 40.3031711388889 | NW NW SEC 19 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875329 | 40.3031711388889 | NW NW SEC 19 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875329 | 40.3031711388889 | NW NW SEC 19 | 1.231875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875329 | 40.3031711388889 | NW NW SEC 19 | 46.835136 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875329 | 40.3031711388889 | NW NW SEC 19 | 1.759882 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875329 | 40.3031711388889 | NW NW SEC 19 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875329 | 40.3031711388889 | NW NW SEC 19 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4875329 | 40.3031711388889 | NW NW SEC 19 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4875438 | 40.2923417222222 | SW SW SEC 19 | 0.005323 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4875438 | 40.2923417222222 | SW SW SEC 19 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4875438 | 40.2923417222222 | SW SW SEC 19 | 0.17745 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4875438 | 40.2923417222222 | SW SW SEC 19 | 0.005323 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4875438 | 40.2923417222222 | SW SW SEC 19 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4875438 | 40.2923417222222 | SW SW SEC 19 | 0.17745 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4875438 | 40.2923417222222 | SW SW SEC 19 | 1.12 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4875438 | 40.2923417222222 | SW SW SEC 19 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4875438 | 40.2923417222222 | SW SW SEC 19 | 35.680803 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4875438 | 40.2923417222222 | SW SW SEC 19 | 1.340735 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4875438 | 40.2923417222222 | SW SW SEC 19 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4875438 | 40.2923417222222 | SW SW SEC 19 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4875438 | 40.2923417222222 | SW SW SEC 19 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4875438 | 40.2923417222222 | SW SW SEC 19 | 0.025013 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9396693 | 40.2827251666667 | NWSW 30 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9396693 | 40.2827251666667 | NWSW 30 T4N | 1.36875 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.23 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.12 | TY | Permit |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7039 | 003 | 01 | CO | 1.92 | MILLION CUBIC FEET BURNED | 123-7039 |
| 123 | 7039 | 003 | 01 | NO2 | 1.92 | MILLION CUBIC FEET BURNED | 123-7039 |
| 123 | 7039 | 003 | 01 | PM10 | 1.92 | MILLION CUBIC FEET BURNED | 123-7039 |
| 123 | 7039 | 003 | 01 | PM2.5 | 1.92 | MILLION CUBIC FEET BURNED | 123-7039 |
| 123 | 7039 | 003 | 01 | PT | 1.92 | MILLION CUBIC FEET BURNED | 123-7039 |
| 123 | 7040 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7040 |
| 123 | 7040 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7040 |
| 123 | 7041 | 001 | 01 | 110543 | 139.146 | 1000 GALLONS THROUGHPUT | 123-7041 |
| 123 | 7041 | 001 | 01 | 71432 | 139.146 | 1000 GALLONS THROUGHPUT | 123-7041 |
| 123 | 7041 | 001 | 01 | CO | 139.146 | 1000 GALLONS THROUGHPUT | 123-7041 |
| 123 | 7041 | 001 | 01 | NO2 | 139.146 | 1000 GALLONS THROUGHPUT | 123-7041 |
| 123 | 7041 | 001 | 01 | VOC | 139.146 | 1000 GALLONS THROUGHPUT | 123-7041 |
| 123 | 7042 | 001 | 01 | 110543 | 185.724 | 1000 GALLONS THROUGHPUT | 123-7042 |
| 123 | 7042 | 001 | 01 | 71432 | 185.724 | 1000 GALLONS THROUGHPUT | 123-7042 |
| 123 | 7042 | 001 | 01 | CO | 185.724 | 1000 GALLONS THROUGHPUT | 123-7042 |
| 123 | 7042 | 001 | 01 | NO2 | 185.724 | 1000 GALLONS THROUGHPUT | 123-7042 |
| 123 | 7042 | 001 | 01 | VOC | 185.724 | 1000 GALLONS THROUGHPUT | 123-7042 |
| 123 | 7042 | 002 | 01 | 50000 | 4.24 | MILLION CUBIC FEET BURNED | 123-7042 |
| 123 | 7042 | 002 | 01 | CO | 4.24 | MILLION CUBIC FEET BURNED | 123-7042 |
| 123 | 7042 | 002 | 01 | NO2 | 4.24 | MILLION CUBIC FEET BURNED | 123-7042 |
| 123 | 7042 | 002 | 01 | PM10 | 4.24 | MILLION CUBIC FEET BURNED | 123-7042 |
| 123 | 7042 | 002 | 01 | PM2.5 | 4.24 | MILLION CUBIC FEET BURNED | 123-7042 |
| 123 | 7042 | 002 | 01 | PT | 4.24 | MILLION CUBIC FEET BURNED | 123-7042 |
| 123 | 7042 | 002 | 01 | VOC | 4.24 | MILLION CUBIC FEET BURNED | 123-7042 |
| 123 | 7043 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7043 |
| 123 | 7043 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7043 |
| 123 | 7043 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7043 |
| 123 | 7043 | 001 | 02 | 110543 | 165.522 | 1000 GALLONS THROUGHPUT | 123-7043 |
| 123 | 7043 | 001 | 02 | 71432 | 165.522 | 1000 GALLONS THROUGHPUT | 123-7043 |
| 123 | 7043 | 001 | 02 | VOC | 165.522 | 1000 GALLONS THROUGHPUT | 123-7043 |
| 123 | 7044 | 001 | 01 | 110543 | 70.098 | 1000 GALLONS THROUGHPUT | 123-7044 |
| 123 | 7044 | 001 | 01 | 71432 | 70.098 | 1000 GALLONS THROUGHPUT | 123-7044 |
| 123 | 7044 | 001 | 01 | CO | 70.098 | 1000 GALLONS THROUGHPUT | 123-7044 |
| 123 | 7044 | 001 | 01 | NO2 | 70.098 | 1000 GALLONS THROUGHPUT | 123-7044 |
| 123 | 7044 | 001 | 01 | VOC | 70.098 | 1000 GALLONS THROUGHPUT | 123-7044 |
| 123 | 7045 | 001 | 01 | CO | 41.832 | 1000 GALLONS THROUGHPUT | 123-7045 |
| 123 | 7045 | 001 | 01 | NO2 | 41.832 | 1000 GALLONS THROUGHPUT | 123-7045 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1461.XP | 0 | NO EQUIPMENT | | -1 | 48786.9 |
| 10WE1461.XP | 0 | NO EQUIPMENT | | -1 | 1833.21 |
| 10WE1461.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1461.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1461.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 190.4761905 |
| GP01 | 95 | FLARING | | -1 | 190.4761905 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 190.4761905 |
| GP01 | 95 | FLARING | | -1 | 102.3809524 |
| GP01 | 95 | FLARING | | -1 | 102.3809524 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 102.3809524 |
| 09WE0642.XP | 0 | NO EQUIPMENT | | -1 | 23.94 |
| 09WE0642.XP | 0 | NO EQUIPMENT | | -1 | 320.925 |
| 09WE0642.XP | 0 | NO EQUIPMENT | | -1 | 429.189 |
| 09WE0642.XP | 0 | NO EQUIPMENT | | -1 | 9.4339623 |
| 09WE0642.XP | 0 | NO EQUIPMENT | | -1 | 9.4339623 |
| 09WE0642.XP | 0 | NO EQUIPMENT | | -1 | 9.4339623 |
| 09WE0642.XP | 0 | NO EQUIPMENT | | -1 | 11.1744 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 80.952381 |
| GP01 | 95 | FLARING | | -1 | 80.952381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 80.952381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KUBOTA NATURAL GAS ENGINE | PDC - Shultz 13, 22, 23-30; 30-32/ Ny. | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE | PDC - Shultz 13, 22, 23-30; 30-32/ Ny. | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE | PDC - Shultz 13, 22, 23-30; 30-32/ Ny. | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE | PDC - Shultz 13, 22, 23-30; 30-32/ Ny. | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE | PDC - Shultz 13, 22, 23-30; 30-32/ Ny. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC - Shultz 13, 22, 23-30; 30-32/ Nygr. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC - Shultz 13, 22, 23-30; 30-32/ Nygr. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sorensson 33-6, 6D/ Ucli 6-1,2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sorensson 33-6, 6D/ Ucli 6-1,2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sorensson 33-6, 6D/ Ucli 6-1,2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sorensson 33-6, 6D/ Ucli 6-1,2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sorensson 33-6, 6D/ Ucli 6-1,2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Tracy 31, 32, 41, 42-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Tracy 31, 32, 41, 42-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Tracy 31, 32, 41, 42-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Tracy 31, 32, 41, 42-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Tracy 31, 32, 41, 42-23 | 7 | 24 | 8760 |
| GM NAT GAS FIRED ENG RATED AT 90 HP | PDC Tracy 31, 32, 41, 42-23 | 7 | 24 | 8760 |
| GM NAT GAS FIRED ENG RATED AT 90 HP | PDC Tracy 31, 32, 41, 42-23 | 7 | 24 | 8760 |
| GM NAT GAS FIRED ENG RATED AT 90 HP | PDC Tracy 31, 32, 41, 42-23 | 7 | 24 | 8760 |
| GM NAT GAS FIRED ENG RATED AT 90 HP | PDC Tracy 31, 32, 41, 42-23 | 7 | 24 | 8760 |
| GM NAT GAS FIRED ENG RATED AT 90 HP | PDC Tracy 31, 32, 41, 42-23 | 7 | 24 | 8760 |
| GM NAT GAS FIRED ENG RATED AT 90 HP | PDC Tracy 31, 32, 41, 42-23 | 7 | 24 | 8760 |
| GM NAT GAS FIRED ENG RATED AT 90 HP | PDC Tracy 31, 32, 41, 42-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - TRACY 41, 42-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - TRACY 41, 42-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - TRACY 41, 42-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - TRACY 41, 42-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - TRACY 41, 42-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - TRACY 41, 42-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Viefhaus 43-29U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Viefhaus 43-29U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Viefhaus 43-29U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Viefhaus 43-29U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Viefhaus 43-29U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wahlert 41, 42-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wahlert 41, 42-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 46.835424 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.759882 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.6626 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.6626 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.213324 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.083968 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6626 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.475365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.475365 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.284733 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.112076 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.475365 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050753 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.680361 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.909881 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02369 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02069 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002364 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.349791 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.141865 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.141865 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.107467 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042301 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.141865 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.064132 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025244 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9396693 | 40.2827251666667 | NWSW 30 T4N | 46.835424 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9396693 | 40.2827251666667 | NWSW 30 T4N | 1.759882 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9396693 | 40.2827251666667 | NWSW 30 T4N | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9396693 | 40.2827251666667 | NWSW 30 T4N | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9396693 | 40.2827251666667 | NWSW 30 T4N | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9350929 | 40.2862664166667 | SENW 30 T4N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9350929 | 40.2862664166667 | SENW 30 T4N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9302982 | 40.2497615 | SWSE 6 T3N R6 | 0.6626 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9302982 | 40.2497615 | SWSE 6 T3N R6 | 0.6626 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9302982 | 40.2497615 | SWSE 6 T3N R6 | 0.213324 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9302982 | 40.2497615 | SWSE 6 T3N R6 | 0.083968 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9302982 | 40.2497615 | SWSE 6 T3N R6 | 0.6626 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7377307 | 40.5664191111111 | NENE 23 T7N R | 0.475365 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7377307 | 40.5664191111111 | NENE 23 T7N R | 0.475365 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7377307 | 40.5664191111111 | NENE 23 T7N R | 0.284733 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7377307 | 40.5664191111111 | NENE 23 T7N R | 0.112076 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7377307 | 40.5664191111111 | NENE 23 T7N R | 0.475365 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7377307 | 40.5664191111111 | NENE 23 T7N R | 0.050753 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7377307 | 40.5664191111111 | NENE 23 T7N R | 0.680361 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7377307 | 40.5664191111111 | NENE 23 T7N R | 0.909881 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7377307 | 40.5664191111111 | NENE 23 T7N R | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7377307 | 40.5664191111111 | NENE 23 T7N R | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7377307 | 40.5664191111111 | NENE 23 T7N R | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.7377307 | 40.5664191111111 | NENE 23 T7N R | 0.02369 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7377307 | 40.5664191111111 | NE NE SEC 23 T | 0.02069 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7377307 | 40.5664191111111 | NE NE SEC 23 T | 0.002364 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7377307 | 40.5664191111111 | NE NE SEC 23 T | 1.349791 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7377307 | 40.5664191111111 | NE NE SEC 23 T | 0.02069 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7377307 | 40.5664191111111 | NE NE SEC 23 T | 0.002364 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7377307 | 40.5664191111111 | NE NE SEC 23 T | 1.349791 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4530856 | 40.3685829166667 | NESE 29 T5N R | 0.141865 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4530856 | 40.3685829166667 | NESE 29 T5N R | 0.141865 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4530856 | 40.3685829166667 | NESE 29 T5N R | 0.107467 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4530856 | 40.3685829166667 | NESE 29 T5N R | 0.042301 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4530856 | 40.3685829166667 | NESE 29 T5N R | 0.141865 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4172241 | 40.5337856388889 | NENE 34 T7N R | 0.064132 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4172241 | 40.5337856388889 | NENE 34 T7N R | 0.025244 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7045 | 001 | 01 | VOC | 41.832 | 1000 GALLONS THROUGHPUT | 123-7045 |
| 123 | 7046 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7046 |
| 123 | 7046 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7046 |
| 123 | 7046 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7046 |
| 123 | 7046 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7046 |
| 123 | 7046 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7046 |
| 123 | 7046 | 001 | 02 | 110543 | 2139.48 | 1000 GALLONS THROUGHPUT | 123-7046 |
| 123 | 7046 | 001 | 02 | 71432 | 2139.48 | 1000 GALLONS THROUGHPUT | 123-7046 |
| 123 | 7046 | 001 | 02 | VOC | 2139.48 | 1000 GALLONS THROUGHPUT | 123-7046 |
| 123 | 7046 | 002 | 01 | VOC | 2139.48 | 1000 GALLONS TRANSFERRED | 123-7046 |
| 123 | 7046 | 003 | 01 | 50000 | 3.61 | MILLION CUBIC FEET BURNED | 123-7046 |
| 123 | 7046 | 003 | 01 | CO | 3.61 | MILLION CUBIC FEET BURNED | 123-7046 |
| 123 | 7046 | 003 | 01 | NO2 | 3.61 | MILLION CUBIC FEET BURNED | 123-7046 |
| 123 | 7046 | 003 | 01 | VOC | 3.61 | MILLION CUBIC FEET BURNED | 123-7046 |
| 123 | 7047 | 001 | 01 | 71432 | 100.422 | 1000 GALLONS THROUGHPUT | 123-7047 |
| 123 | 7047 | 001 | 01 | CO | 100.422 | 1000 GALLONS THROUGHPUT | 123-7047 |
| 123 | 7047 | 001 | 01 | NO2 | 100.422 | 1000 GALLONS THROUGHPUT | 123-7047 |
| 123 | 7047 | 001 | 01 | VOC | 100.422 | 1000 GALLONS THROUGHPUT | 123-7047 |
| 123 | 7048 | 001 | 01 | 110543 | 1.68 | 1000 GALLONS THROUGHPUT | 123-7048 |
| 123 | 7048 | 001 | 01 | 71432 | 1.68 | 1000 GALLONS THROUGHPUT | 123-7048 |
| 123 | 7048 | 001 | 01 | VOC | 1.68 | 1000 GALLONS THROUGHPUT | 123-7048 |
| 123 | 7048 | 001 | 02 | 110543 | 52.92 | 1000 GALLONS THROUGHPUT | 123-7048 |
| 123 | 7048 | 001 | 02 | 71432 | 52.92 | 1000 GALLONS THROUGHPUT | 123-7048 |
| 123 | 7048 | 001 | 02 | VOC | 52.92 | 1000 GALLONS THROUGHPUT | 123-7048 |
| 123 | 7049 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7049 |
| 123 | 7049 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7049 |
| 123 | 7049 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7049 |
| 123 | 7049 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7049 |
| 123 | 7049 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7049 |
| 123 | 7049 | 001 | 02 | 110543 | 672 | 1000 GALLONS THROUGHPUT | 123-7049 |
| 123 | 7049 | 001 | 02 | 71432 | 672 | 1000 GALLONS THROUGHPUT | 123-7049 |
| 123 | 7049 | 001 | 02 | VOC | 672 | 1000 GALLONS THROUGHPUT | 123-7049 |
| 123 | 7049 | 002 | 01 | VOC | 1373.736 | 1000 GALLONS TRANSFERRED | 123-7049 |
| 123 | 7049 | 003 | 01 | 71432 | 604.044 | 1000 GALLONS THROUGHPUT | 123-7049 |
| 123 | 7049 | 003 | 01 | VOC | 604.044 | 1000 GALLONS THROUGHPUT | 123-7049 |
| 123 | 7050 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7050 |
| 123 | 7050 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7050 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 23.8095238 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5238095 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.0952381 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 23.8095238 |
| 12WE1050 | 0 | | | 0 | 5.21 |
| 12WE1051 | 0 | | | 0 | 23.288 |
| 12WE1051 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1163.34 |
| 12WE1051 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1362.03 |
| 12WE1051 | 0 | | | 0 | 125.49 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 40.952381 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.1666667 |
| GP01 | 95 | FLARING | | -1 | 40.952381 |
| 09WE0359 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 11WE3151.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3151.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wahlert 41, 42-34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC Waste Mngmnt 11, 12, 21, 22-26, 26A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC Waste Mngmnt 11, 12, 21, 22-26, 26A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC Waste Mngmnt 11, 12, 21, 22-26, 26A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC Waste Mngmnt 11, 12, 21, 22-26, 26A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC Waste Mngmnt 11, 12, 21, 22-26, 26A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC Waste Mngmnt 11, 12, 21, 22-26, 26A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC Waste Mngmnt 11, 12, 21, 22-26, 26A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC Waste Mngmnt 11, 12, 21, 22-26, 26A | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PDC Waste Mngmnt 11, 12, 21, 22-26, 26A | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PDC Waste Mngmnt 11, 12, 21, 22-26, 26A | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PDC Waste Mngmnt 11, 12, 21, 22-26, 26A | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PDC Waste Mngmnt 11, 12, 21, 22-26, 26A | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PDC Waste Mngmnt 11, 12, 21, 22-26, 26A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wells Ranch 33, 34, 43, 44-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - WIEDEMAN 24-21, 21B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - WIEDEMAN 24-21, 21B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - WIEDEMAN 24-21, 21B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - WIEDEMAN 24-21, 21B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - WIEDEMAN 24-21, 21B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - WIEDEMAN 24-21, 21B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11370300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11370300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11370300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11370300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11370300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11370300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11370300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11370300 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11370300 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY #11370300 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY #11370300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11477500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11477500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.34113 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028017 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005094 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.573345 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.042035 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.099829 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.458464 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.226509 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001435 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.153956 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0606 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.818918 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.274 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006615 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.43155 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.084 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.963228 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.050438 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.884013 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4172241 | 40.5337856388889 | NENE 34 T7N R | 0.34113 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256265 | 40.2019824444444 | NWNW 26 T3N | 0.028017 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256265 | 40.2019824444444 | NWNW 26 T3N | 0.005094 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256265 | 40.2019824444444 | NWNW 26 T3N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256265 | 40.2019824444444 | NWNW 26 T3N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256265 | 40.2019824444444 | NWNW 26 T3N | 1.2735 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256265 | 40.2019824444444 | NWNW 26 T3N | 0.028017 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256265 | 40.2019824444444 | NWNW 26 T3N | 0.005094 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256265 | 40.2019824444444 | NWNW 26 T3N | 1.2735 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256265 | 40.2019824444444 | NWNW 26 T3N | 5.573345 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256265 | 40.2019824444444 | NWNW 26 T3N | 0.042035 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256265 | 40.2019824444444 | NWNW 26 T3N | 2.099829 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256265 | 40.2019824444444 | NWNW 26 T3N | 2.458464 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256265 | 40.2019824444444 | NWNW 26 T3N | 0.226509 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3965531 | 40.3974872777778 | NESE 14 T5N R | 0.001435 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3965531 | 40.3974872777778 | NESE 14 T5N R | 0.153956 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3965531 | 40.3974872777778 | NESE 14 T5N R | 0.0606 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3965531 | 40.3974872777778 | NESE 14 T5N R | 0.818918 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9002446 | 40.379675 | SE SW SEC 21 T | 0.010815 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9002446 | 40.379675 | SE SW SEC 21 T | 0.001236 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9002446 | 40.379675 | SE SW SEC 21 T | 0.70555 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9002446 | 40.379675 | SE SW SEC 21 T | 0.010815 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9002446 | 40.379675 | SE SW SEC 21 T | 0.001236 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9002446 | 40.379675 | SE SW SEC 21 T | 0.70555 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959186 | 40.4483699722222 | NWNE4 SEC36 | 0.084 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959186 | 40.4483699722222 | NWNE4 SEC36 | 0.0028 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959186 | 40.4483699722222 | NWNE4 SEC36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959186 | 40.4483699722222 | NWNE4 SEC36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959186 | 40.4483699722222 | NWNE4 SEC36 | 0.688 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959186 | 40.4483699722222 | NWNE4 SEC36 | 0.084 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959186 | 40.4483699722222 | NWNE4 SEC36 | 0.0028 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959186 | 40.4483699722222 | NWNE4 SEC36 | 0.688 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959186 | 40.4483699722222 | NWNE4 SEC36 | 3.963228 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959186 | 40.4483699722222 | NWNE4 SEC36 | 0.050438 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959186 | 40.4483699722222 | NWNE4 SEC36 | 1.884013 |
| NOBLE ENERGY, INC. | 1321 | | -105.0463052 | 40.2761932777778 | NENW4 SEC31 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0463052 | 40.2761932777778 | NENW4 SEC31 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.3 | TY | APEN Update |
| 5.58 | TY | |
| | | |
| 2.1 | TY | |
| 2.4 | TY | |
| 0.2 | TY | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7050 | 002 | 01 | 50000 | 2.02 | MILLION CUBIC FEET BURNED | 123-7050 |
| 123 | 7050 | 002 | 01 | CO | 2.02 | MILLION CUBIC FEET BURNED | 123-7050 |
| 123 | 7050 | 002 | 01 | NO2 | 2.02 | MILLION CUBIC FEET BURNED | 123-7050 |
| 123 | 7050 | 002 | 01 | PM10 | 2.02 | MILLION CUBIC FEET BURNED | 123-7050 |
| 123 | 7050 | 002 | 01 | PM2.5 | 2.02 | MILLION CUBIC FEET BURNED | 123-7050 |
| 123 | 7050 | 002 | 01 | PT | 2.02 | MILLION CUBIC FEET BURNED | 123-7050 |
| 123 | 7050 | 002 | 01 | VOC | 2.02 | MILLION CUBIC FEET BURNED | 123-7050 |
| 123 | 7051 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7051 |
| 123 | 7051 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7051 |
| 123 | 7052 | 001 | 01 | 71432 | 130.326 | 1000 GALLONS THROUGHPUT | 123-7052 |
| 123 | 7052 | 001 | 01 | CO | 130.326 | 1000 GALLONS THROUGHPUT | 123-7052 |
| 123 | 7052 | 001 | 01 | NO2 | 130.326 | 1000 GALLONS THROUGHPUT | 123-7052 |
| 123 | 7052 | 001 | 01 | VOC | 130.326 | 1000 GALLONS THROUGHPUT | 123-7052 |
| 123 | 7053 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7053 |
| 123 | 7053 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7053 |
| 123 | 7054 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7054 |
| 123 | 7055 | 001 | 01 | 71432 | 152.586 | 1000 GALLONS THROUGHPUT | 123-7055 |
| 123 | 7055 | 001 | 01 | CO | 152.586 | 1000 GALLONS THROUGHPUT | 123-7055 |
| 123 | 7055 | 001 | 01 | NO2 | 152.586 | 1000 GALLONS THROUGHPUT | 123-7055 |
| 123 | 7055 | 001 | 01 | VOC | 152.586 | 1000 GALLONS THROUGHPUT | 123-7055 |
| 123 | 7056 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7056 |
| 123 | 7057 | 001 | 01 | 71432 | 160.188 | 1000 GALLONS THROUGHPUT | 123-7057 |
| 123 | 7057 | 001 | 01 | CO | 160.188 | 1000 GALLONS THROUGHPUT | 123-7057 |
| 123 | 7057 | 001 | 01 | NO2 | 160.188 | 1000 GALLONS THROUGHPUT | 123-7057 |
| 123 | 7057 | 001 | 01 | VOC | 160.188 | 1000 GALLONS THROUGHPUT | 123-7057 |
| 123 | 7058 | 001 | 01 | 110543 | 200.382 | 1000 GALLONS THROUGHPUT | 123-7058 |
| 123 | 7058 | 001 | 01 | 71432 | 200.382 | 1000 GALLONS THROUGHPUT | 123-7058 |
| 123 | 7058 | 001 | 01 | CO | 200.382 | 1000 GALLONS THROUGHPUT | 123-7058 |
| 123 | 7058 | 001 | 01 | NO2 | 200.382 | 1000 GALLONS THROUGHPUT | 123-7058 |
| 123 | 7058 | 001 | 01 | VOC | 200.382 | 1000 GALLONS THROUGHPUT | 123-7058 |
| 123 | 7059 | 001 | 01 | VOC | 13.524 | 1000 GALLONS THROUGHPUT | 123-7059 |
| 123 | 7060 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7060 |
| 123 | 7060 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7060 |
| 123 | 7061 | 001 | 01 | CO | 43.638 | 1000 GALLONS THROUGHPUT | 123-7061 |
| 123 | 7061 | 001 | 01 | NO2 | 43.638 | 1000 GALLONS THROUGHPUT | 123-7061 |
| 123 | 7061 | 001 | 01 | VOC | 43.638 | 1000 GALLONS THROUGHPUT | 123-7061 |
| 123 | 7062 | 001 | 01 | CO | 35.952 | 1000 GALLONS THROUGHPUT | 123-7062 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1611.XP | 0 | NO EQUIPMENT | | -1 | 71.76 |
| 10WE1611.XP | 0 | NO EQUIPMENT | | -1 | 501.8 |
| 10WE1611.XP | 0 | NO EQUIPMENT | | -1 | 4121 |
| 10WE1611.XP | 0 | NO EQUIPMENT | | -1 | 49.5049505 |
| 10WE1611.XP | 0 | NO EQUIPMENT | | -1 | 49.5049505 |
| 10WE1611.XP | 0 | NO EQUIPMENT | | -1 | 9.9009901 |
| 10WE1611.XP | 0 | NO EQUIPMENT | | -1 | 156 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.972 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.972 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.972 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.972 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 94.981 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.981 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KUBOTA NATURAL GAS COMPRESSION ENGINE | NOBLE ENERGY, INC. - # 11477500 | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS COMPRESSION ENGINE | NOBLE ENERGY, INC. - # 11477500 | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS COMPRESSION ENGINE | NOBLE ENERGY, INC. - # 11477500 | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS COMPRESSION ENGINE | NOBLE ENERGY, INC. - # 11477500 | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS COMPRESSION ENGINE | NOBLE ENERGY, INC. - # 11477500 | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS COMPRESSION ENGINE | NOBLE ENERGY, INC. - # 11477500 | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS COMPRESSION ENGINE | NOBLE ENERGY, INC. - # 11477500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11831011 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 11831011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 42566224 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 42566224 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 42566224 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 42566224 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 42566240 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 42566240 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 90057300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 90104600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 90104600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 90104600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 90104600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 90104800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 91368300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 91368300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 91368300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 91368300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 91368700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 91368700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 91368700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 91368700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 91368700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #91616800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 91722400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 91722400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 415663389 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 415663389 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 415663389 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 415663402 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.072478 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.506818 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.16221 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15756 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001872 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.199802 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.078646 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.068728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002192 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.233929 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.092078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.251193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002297 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.17163 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.78187 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.311154 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025048 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002863 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.307205 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.120921 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.634068 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2057 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001964 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.008946 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.355858 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001618 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -105.0463052 | 40.2761932777778 | NENW4 SEC31 | 0.072478 |
| NOBLE ENERGY, INC. | 1321 | | -105.0463052 | 40.2761932777778 | NENW4 SEC31 | 0.506818 |
| NOBLE ENERGY, INC. | 1321 | | -105.0463052 | 40.2761932777778 | NENW4 SEC31 | 4.16221 |
| NOBLE ENERGY, INC. | 1321 | | -105.0463052 | 40.2761932777778 | NENW4 SEC31 | 0.05 |
| NOBLE ENERGY, INC. | 1321 | | -105.0463052 | 40.2761932777778 | NENW4 SEC31 | 0.05 |
| NOBLE ENERGY, INC. | 1321 | | -105.0463052 | 40.2761932777778 | NENW4 SEC31 | 0.01 |
| NOBLE ENERGY, INC. | 1321 | | -105.0463052 | 40.2761932777778 | NENW4 SEC31 | 0.15756 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521475 | 40.18366075 | SENW SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521475 | 40.18366075 | SENW SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521475 | 40.1836471388889 | SENW SEC34 T | 0.001872 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521475 | 40.1836471388889 | SENW SEC34 T | 0.199802 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521475 | 40.1836471388889 | SENW SEC34 T | 0.078646 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521475 | 40.1836471388889 | SENW SEC34 T | 1.068728 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521298 | 40.1836470833333 | SENW SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521298 | 40.1836470833333 | SENW SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591701 | 40.3466086666667 | NE NE SEC 4 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280152 | 40.3360651388889 | SWSE SEC35 T5 | 0.002192 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280152 | 40.3360651388889 | SWSE SEC35 T5 | 0.233929 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280152 | 40.3360651388889 | SWSE SEC35 T5 | 0.092078 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280152 | 40.3360651388889 | SWSE SEC35 T5 | 1.251193 |
| NOBLE ENERGY, INC. | 1321 | | -104.651536 | 40.3497438333333 | S NE SEC 3 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5325861 | 40.2363704166667 | SWSE SEC10 T3 | 0.002297 |
| NOBLE ENERGY, INC. | 1321 | | -104.5325861 | 40.2363704166667 | SWSE SEC10 T3 | 0.17163 |
| NOBLE ENERGY, INC. | 1321 | | -104.5325861 | 40.2363704166667 | SWSE SEC10 T3 | 0.78187 |
| NOBLE ENERGY, INC. | 1321 | | -104.5325861 | 40.2363704166667 | SWSE SEC10 T3 | 1.311154 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303066 | 40.2091963611111 | NE SE SEC 22 T | 0.025048 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303066 | 40.2091963611111 | NE SE SEC 22 T | 0.002863 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303066 | 40.2091963611111 | NE SE SEC 22 T | 0.307205 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303066 | 40.2091963611111 | NE SE SEC 22 T | 0.120921 |
| NOBLE ENERGY, INC. | 1321 | | -104.5303066 | 40.2091963611111 | NE SE SEC 22 T | 1.634068 |
| NOBLE ENERGY, INC. | 1321 | | -104.9636091 | 40.0676052222222 | SENE SEC11 T1 | 2.2057 |
| NOBLE ENERGY, INC. | 1321 | | -104.473678 | 40.3285277222222 | NWNE SEC7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.473678 | 40.3285277222222 | NWNE SEC7 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346658 | 40.2816040833333 | SWNE SEC27 T | 0.001964 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346658 | 40.2816040833333 | SWNE SEC27 T | 0.008946 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346658 | 40.2816040833333 | SWNE SEC27 T | 0.355858 |
| NOBLE ENERGY, INC. | 1321 | | -104.5240015 | 40.55330575 | SWSW SEC23 T | 0.001618 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7062 | 001 | 01 | CO | 35.952 | 1000 GALLONS THROUGHPUT | 123-7062 |
| 123 | 7062 | 001 | 01 | NO2 | 35.952 | 1000 GALLONS THROUGHPUT | 123-7062 |
| 123 | 7062 | 001 | 01 | NO2 | 35.952 | 1000 GALLONS THROUGHPUT | 123-7062 |
| 123 | 7062 | 001 | 01 | VOC | 35.952 | 1000 GALLONS THROUGHPUT | 123-7062 |
| 123 | 7062 | 001 | 01 | VOC | 35.952 | 1000 GALLONS THROUGHPUT | 123-7062 |
| 123 | 7063 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7063 |
| 123 | 7063 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7063 |
| 123 | 7064 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7064 |
| 123 | 7064 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7064 |
| 123 | 7065 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7065 |
| 123 | 7065 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7065 |
| 123 | 7066 | 001 | 01 | CO | 72.702 | 1000 GALLONS THROUGHPUT | 123-7066 |
| 123 | 7066 | 001 | 01 | NO2 | 72.702 | 1000 GALLONS THROUGHPUT | 123-7066 |
| 123 | 7066 | 001 | 01 | VOC | 72.702 | 1000 GALLONS THROUGHPUT | 123-7066 |
| 123 | 7067 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7067 |
| 123 | 7067 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7067 |
| 123 | 7068 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7068 |
| 123 | 7068 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7068 |
| 123 | 7069 | 001 | 01 | CO | 58.926 | 1000 GALLONS THROUGHPUT | 123-7069 |
| 123 | 7069 | 001 | 01 | NO2 | 58.926 | 1000 GALLONS THROUGHPUT | 123-7069 |
| 123 | 7069 | 001 | 01 | VOC | 58.926 | 1000 GALLONS THROUGHPUT | 123-7069 |
| 123 | 7070 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7070 |
| 123 | 7070 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7070 |
| 123 | 7070 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7070 |
| 123 | 7070 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7070 |
| 123 | 7070 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7070 |
| 123 | 7070 | 001 | 02 | 110543 | 207.48 | 1000 GALLONS THROUGHPUT | 123-7070 |
| 123 | 7070 | 001 | 02 | 71432 | 207.48 | 1000 GALLONS THROUGHPUT | 123-7070 |
| 123 | 7070 | 001 | 02 | VOC | 207.48 | 1000 GALLONS THROUGHPUT | 123-7070 |
| 123 | 7070 | 002 | 01 | VOC | 460.068 | 1000 GALLONS TRANSFERRED | 123-7070 |
| 123 | 7071 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7071 |
| 123 | 7071 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7071 |
| 123 | 7072 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7072 |
| 123 | 7072 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7072 |
| 123 | 7073 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7073 |
| 123 | 7073 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7073 |
| 123 | 7074 | 001 | 01 | 71432 | 143.22 | 1000 GALLONS THROUGHPUT | 123-7074 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 10.61 | FLARING | | -1 | 326.1904762 |
| GP01 | 10.61 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.898 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9761905 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 166.9047619 |
| GP01 | 95 | FLARING | | -1 | 7.3809524 |
| GP01 | 95 | FLARING | | -1 | 0.9761905 |
| GP01 | 95 | FLARING | | -1 | 166.9047619 |
| 09WE0730.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.972 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 415663402 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 415663402 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 415663402 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 415663402 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 415663402 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663406 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663406 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663407 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663407 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663722 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663722 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663886 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663886 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663886 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663887 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663887 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663890 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663890 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663891 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663891 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663891 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415663892 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415663892 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415663892 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415663892 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415663892 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415663892 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415663892 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415663892 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415663892 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663920 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663920 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663921 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415663921 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415664186 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415664186 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 415664283 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.001618 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00737 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00737 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.241468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.241468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.111459 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.723499 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.090339 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035559 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.480528 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038285 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.865735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.327296 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002057 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5240015 | 40.55330575 | SWSW SEC23 T | 0.001618 |
| NOBLE ENERGY, INC. | 1321 | | -104.5240015 | 40.55330575 | SWSW SEC23 T | 0.00737 |
| NOBLE ENERGY, INC. | 1321 | | -104.5240015 | 40.55330575 | SWSW SEC23 T | 0.00737 |
| NOBLE ENERGY, INC. | 1321 | | -104.5240015 | 40.55330575 | SWSW SEC23 T | 5.241468 |
| NOBLE ENERGY, INC. | 1321 | | -104.5240015 | 40.55330575 | SWSW SEC23 T | 5.241468 |
| NOBLE ENERGY, INC. | 1321 | | -104.7378109 | 40.3574426944444 | SWNW SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7378109 | 40.3574426944444 | SWNW SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7479698 | 40.3574652777778 | SWNW SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7479698 | 40.3574652777778 | SWNW SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8040654 | 40.3061455277778 | SESW SEC17 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8040654 | 40.3061455277778 | SESW SEC17 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6326612 | 40.5324871944444 | SENW SEC 35 T | 0.111459 |
| NOBLE ENERGY, INC. | 1321 | | -104.6326612 | 40.5324871944444 | SENW SEC 35 T | 0.043872 |
| NOBLE ENERGY, INC. | 1321 | | -104.6326612 | 40.5324871944444 | SENW SEC 35 T | 0.723499 |
| NOBLE ENERGY, INC. | 1321 | | -104.6847786 | 40.2743279722222 | NWNW SEC32 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6847786 | 40.2743279722222 | NWNW SEC32 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5240944 | 40.3648811388889 | SWSW SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5240944 | 40.3648811388889 | SWSW SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233418 | 40.4119287222222 | NESE SEC 11 T5 | 0.090339 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233418 | 40.4119287222222 | NESE SEC 11 T5 | 0.035559 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233418 | 40.4119287222222 | NESE SEC 11 T5 | 0.480528 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374222 | 40.4334706666667 | NWNW SEC 2 T | 0.038285 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374222 | 40.4334706666667 | NWNW SEC 2 T | 0.005064 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374222 | 40.4334706666667 | NWNW SEC 2 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374222 | 40.4334706666667 | NWNW SEC 2 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374222 | 40.4334706666667 | NWNW SEC 2 T | 0.865735 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374222 | 40.4334706666667 | NWNW SEC 2 T | 0.038285 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374222 | 40.4334706666667 | NWNW SEC 2 T | 0.005064 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374222 | 40.4334706666667 | NWNW SEC 2 T | 0.865735 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374222 | 40.4334706666667 | NWNW SEC 2 T | 1.327296 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186645 | 40.3648033055556 | SWSW SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186645 | 40.3648033055556 | SWSW SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7429092 | 40.3574398055556 | SWNE SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7429092 | 40.3574398055556 | SWNE SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5298577 | 40.2924648888889 | SESE SEC22 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5298577 | 40.2924648888889 | SESE SEC22 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4911715 | 40.4809429444444 | SESE SEC13 T6 | 0.002057 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.9 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.9 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7074 | 001 | 01 | CO | 143.22 | 1000 GALLONS THROUGHPUT | 123-7074 |
| 123 | 7074 | 001 | 01 | NO2 | 143.22 | 1000 GALLONS THROUGHPUT | 123-7074 |
| 123 | 7074 | 001 | 01 | VOC | 143.22 | 1000 GALLONS THROUGHPUT | 123-7074 |
| 123 | 7075 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7075 |
| 123 | 7075 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7075 |
| 123 | 7076 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7076 |
| 123 | 7076 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7076 |
| 123 | 7077 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7077 |
| 123 | 7077 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7077 |
| 123 | 7078 | 001 | 01 | CO | 9.618 | 1000 GALLONS THROUGHPUT | 123-7078 |
| 123 | 7078 | 001 | 01 | NO2 | 9.618 | 1000 GALLONS THROUGHPUT | 123-7078 |
| 123 | 7078 | 001 | 01 | VOC | 9.618 | 1000 GALLONS THROUGHPUT | 123-7078 |
| 123 | 7079 | 001 | 01 | CO | 81.984 | 1000 GALLONS THROUGHPUT | 123-7079 |
| 123 | 7079 | 001 | 01 | NO2 | 81.984 | 1000 GALLONS THROUGHPUT | 123-7079 |
| 123 | 7079 | 001 | 01 | VOC | 81.984 | 1000 GALLONS THROUGHPUT | 123-7079 |
| 123 | 7080 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7080 |
| 123 | 7081 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7081 |
| 123 | 7081 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7081 |
| 123 | 7081 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7081 |
| 123 | 7081 | 001 | 02 | 110543 | 922.32 | 1000 GALLONS THROUGHPUT | 123-7081 |
| 123 | 7081 | 001 | 02 | 71432 | 922.32 | 1000 GALLONS THROUGHPUT | 123-7081 |
| 123 | 7081 | 001 | 02 | VOC | 922.32 | 1000 GALLONS THROUGHPUT | 123-7081 |
| 123 | 7082 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7082 |
| 123 | 7082 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7082 |
| 123 | 7082 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7082 |
| 123 | 7082 | 001 | 02 | 110543 | 70.14 | 1000 GALLONS THROUGHPUT | 123-7082 |
| 123 | 7082 | 001 | 02 | 71432 | 70.14 | 1000 GALLONS THROUGHPUT | 123-7082 |
| 123 | 7082 | 001 | 02 | CO | 70.14 | 1000 GALLONS THROUGHPUT | 123-7082 |
| 123 | 7082 | 001 | 02 | NO2 | 70.14 | 1000 GALLONS THROUGHPUT | 123-7082 |
| 123 | 7082 | 001 | 02 | VOC | 70.14 | 1000 GALLONS THROUGHPUT | 123-7082 |
| 123 | 7083 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7083 |
| 123 | 7083 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7083 |
| 123 | 7083 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7083 |
| 123 | 7083 | 001 | 02 | 110543 | 87.024 | 1000 GALLONS THROUGHPUT | 123-7083 |
| 123 | 7083 | 001 | 02 | 71432 | 87.024 | 1000 GALLONS THROUGHPUT | 123-7083 |
| 123 | 7083 | 001 | 02 | VOC | 87.024 | 1000 GALLONS THROUGHPUT | 123-7083 |
| 123 | 7084 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7084 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.972 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 08WE0580.GF | 0 | | | -1 | 3.0661905 |
| 08WE0580.GF | 0 | | | -1 | 1.2069048 |
| 08WE0580.GF | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0581.GF | 0 | | | -1 | 3.0661905 |
| 08WE0581.GF | 0 | | | -1 | 1.2069048 |
| 08WE0581.GF | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0582.GF | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 415664283 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 415664283 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - # 415664283 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415664718 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 415664718 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 425660678 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 425660678 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 425662397 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - # 425662397 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - LEWIS 2-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - LEWIS 2-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - LEWIS 2-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - McCarty #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - McCarty #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - McCarty #2 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | K.P. KAUFFMAN WELD COUNTY C UNIT B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - WICKSTROM 6-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - WICKSTROM 6-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - WICKSTROM 6-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - WICKSTROM 6-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - WICKSTROM 6-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - WICKSTROM 6-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - KETTL 23-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - KETTL 23-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - KETTL 23-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - KETTL 23-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - KETTL 23-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - KETTL 23-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - KETTL 23-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - KETTL 23-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FED PLOVER TOUCAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FED PLOVER TOUCAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FED PLOVER TOUCAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - FED PLOVER TOUCAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - FED PLOVER TOUCAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - FED PLOVER TOUCAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FED ALBATROSS FALCON | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.21957 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.086426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.174434 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.014745 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.005804 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.078433 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.125689 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.049473 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.66856 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11529 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013176 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01647 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008768 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001002 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.107531 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042326 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.571975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010878 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001243 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.70966 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4911715 | 40.4809429444444 | SESE SEC13 T6 | 0.21957 |
| NOBLE ENERGY, INC. | 1321 | | -104.4911715 | 40.4809429444444 | SESE SEC13 T6 | 0.086426 |
| NOBLE ENERGY, INC. | 1321 | | -104.4911715 | 40.4809429444444 | SESE SEC13 T6 | 1.174434 |
| NOBLE ENERGY, INC. | 1321 | | -104.4957886 | 40.48093575 | SWSE SEC13 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4957886 | 40.48093575 | SWSE SEC13 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9166779 | 40.3075405277778 | SENW SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9166779 | 40.3075405277778 | SENW SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5629507 | 40.285236 | SWNW SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5629507 | 40.285236 | SWNW SEC28 T | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8034649 | 40.3187362777778 | NENW 17 T4N | 0.014745 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8034649 | 40.3187362777778 | NENW 17 T4N | 0.005804 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8034649 | 40.3187362777778 | NENW 17 T4N | 0.078433 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8933556 | 40.2929518611111 | SWSE 21 T4N R | 0.125689 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8933556 | 40.2929518611111 | SWSE 21 T4N R | 0.049473 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8933556 | 40.2929518611111 | SWSE 21 T4N R | 0.66856 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8557091 | 40.11163575 | NE SEC 26 T2N | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0262504 | 40.60790325 | SW NW SEC 6 T | 0.11529 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0262504 | 40.60790325 | SW NW SEC 6 T | 0.013176 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0262504 | 40.60790325 | SW NW SEC 6 T | 0.01647 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0262504 | 40.60790325 | SW NW SEC 6 T | 0.11529 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0262504 | 40.60790325 | SW NW SEC 6 T | 0.013176 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0262504 | 40.60790325 | SW NW SEC 6 T | 0.01647 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1850732 | 40.4805233888889 | NE NW SEC 23 | 0.008768 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1850732 | 40.4805233888889 | NE NW SEC 23 | 0.001002 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1850732 | 40.4805233888889 | NE NW SEC 23 | 0.571975 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1850732 | 40.4805233888889 | NE NW SEC 23 | 0.008768 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1850732 | 40.4805233888889 | NE NW SEC 23 | 0.001002 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1850732 | 40.4805233888889 | NE NW SEC 23 | 0.107531 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1850732 | 40.4805233888889 | NE NW SEC 23 | 0.042326 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1850732 | 40.4805233888889 | NE NW SEC 23 | 0.571975 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1075314 | 40.6262809444444 | SE SE SEC 29 T8 | 0.010878 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1075314 | 40.6262809444444 | SE SE SEC 29 T8 | 0.001243 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1075314 | 40.6262809444444 | SE SE SEC 29 T8 | 0.70966 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1075314 | 40.6262809444444 | SE SE SEC 29 T8 | 0.010878 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1075314 | 40.6262809444444 | SE SE SEC 29 T8 | 0.001243 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1075314 | 40.6262809444444 | SE SE SEC 29 T8 | 0.70966 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1027286 | 40.6258858333333 | NE NW SEC 33 | 0.023095 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.57 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.57 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7084 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7084 |
| 123 | 7084 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7084 |
| 123 | 7084 | 001 | 02 | 110543 | 184.758 | 1000 GALLONS THROUGHPUT | 123-7084 |
| 123 | 7084 | 001 | 02 | 71432 | 184.758 | 1000 GALLONS THROUGHPUT | 123-7084 |
| 123 | 7084 | 001 | 02 | VOC | 184.758 | 1000 GALLONS THROUGHPUT | 123-7084 |
| 123 | 7085 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7085 |
| 123 | 7085 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7085 |
| 123 | 7085 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7085 |
| 123 | 7085 | 001 | 02 | 110543 | 649.488 | 1000 GALLONS THROUGHPUT | 123-7085 |
| 123 | 7085 | 001 | 02 | 71432 | 649.488 | 1000 GALLONS THROUGHPUT | 123-7085 |
| 123 | 7085 | 001 | 02 | CO | 649.488 | 1000 GALLONS THROUGHPUT | 123-7085 |
| 123 | 7085 | 001 | 02 | NO2 | 649.488 | 1000 GALLONS THROUGHPUT | 123-7085 |
| 123 | 7085 | 001 | 02 | VOC | 649.488 | 1000 GALLONS THROUGHPUT | 123-7085 |
| 123 | 7086 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7086 |
| 123 | 7086 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7086 |
| 123 | 7087 | 001 | 01 | 110543 | 121.464 | 1000 GALLONS THROUGHPUT | 123-7087 |
| 123 | 7087 | 001 | 01 | 71432 | 121.464 | 1000 GALLONS THROUGHPUT | 123-7087 |
| 123 | 7087 | 001 | 01 | CO | 121.464 | 1000 GALLONS THROUGHPUT | 123-7087 |
| 123 | 7087 | 001 | 01 | NO2 | 121.464 | 1000 GALLONS THROUGHPUT | 123-7087 |
| 123 | 7087 | 001 | 01 | VOC | 121.464 | 1000 GALLONS THROUGHPUT | 123-7087 |
| 123 | 7087 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-7087 |
| 123 | 7087 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-7087 |
| 123 | 7087 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-7087 |
| 123 | 7087 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-7087 |
| 123 | 7087 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-7087 |
| 123 | 7087 | 002 | 01 | SO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-7087 |
| 123 | 7087 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-7087 |
| 123 | 7088 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7088 |
| 123 | 7088 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7088 |
| 123 | 7088 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7088 |
| 123 | 7088 | 001 | 02 | 110543 | 449.82 | 1000 GALLONS THROUGHPUT | 123-7088 |
| 123 | 7088 | 001 | 02 | 71432 | 449.82 | 1000 GALLONS THROUGHPUT | 123-7088 |
| 123 | 7088 | 001 | 02 | VOC | 449.82 | 1000 GALLONS THROUGHPUT | 123-7088 |
| 123 | 7088 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-7088 |
| 123 | 7088 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-7088 |
| 123 | 7088 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-7088 |
| 123 | 7088 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-7088 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 9.547619 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0.0714409 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.090476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0357142 |
| GP01 | 95 | FLARING | | -1 | 9.547619 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 50 |
| GP01 | 95 | FLARING | | -1 | 50 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 50 |
| 10WE1141.XP | 0 | NO EQUIPMENT | | -1 | 23.27 |
| 10WE1141.XP | 0 | NO EQUIPMENT | | -1 | 1480.17 |
| 10WE1141.XP | 0 | NO EQUIPMENT | | -1 | 1732.97 |
| 10WE1141.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1141.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1141.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10WE1141.XP | 0 | NO EQUIPMENT | | -1 | 159.666 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 178.5714286 |
| GP01 | 95 | FLARING | | -1 | 2.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.452381 |
| GP01 | 95 | FLARING | | -1 | 178.5714286 |
| 10WE1142.XP | 0 | NO EQUIPMENT | | -1 | 23.37 |
| 10WE1142.XP | 0 | NO EQUIPMENT | | -1 | 1480.17 |
| 10WE1142.XP | 0 | NO EQUIPMENT | | -1 | 1732.97 |
| 10WE1142.XP | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FED ALBATROSS FALCON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - FED ALBATROSS FALCON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - FED ALBATROSS FALCON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - FED ALBATROSS FALCON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - FED ALBATROSS FALCON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - STATE 36-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - STATE 36-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - STATE 36-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - STATE 36-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - STATE 36-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - STATE 36-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - STATE 36-16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - STATE 36-16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC Rotharmel 11, 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC Rotharmel 11, 12-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43, 44-8 & 8D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43, 44-8 & 8D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43, 44-8 & 8D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43, 44-8 & 8D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43, 44-8 & 8D | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Guttersen 33, 34, 43, 44-8 & 8D | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Guttersen 33, 34, 43, 44-8 & 8D | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Guttersen 33, 34, 43, 44-8 & 8D | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Guttersen 33, 34, 43, 44-8 & 8D | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Guttersen 33, 34, 43, 44-8 & 8D | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Guttersen 33, 34, 43, 44-8 & 8D | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED @ 46 HP | PDC - Guttersen 33, 34, 43, 44-8 & 8D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV-GUTTERSEN 31, 32, 42-8 & 8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV-GUTTERSEN 31, 32, 42-8 & 8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV-GUTTERSEN 31, 32, 42-8 & 8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV-GUTTERSEN 31, 32, 42-8 & 8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV-GUTTERSEN 31, 32, 42-8 & 8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV-GUTTERSEN 31, 32, 42-8 & 8 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PETROLEUM DEV-GUTTERSEN 31, 32, 42-8 & 8 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PETROLEUM DEV-GUTTERSEN 31, 32, 42-8 & 8 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PETROLEUM DEV-GUTTERSEN 31, 32, 42-8 & 8 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PETROLEUM DEV-GUTTERSEN 31, 32, 42-8 & 8 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002639 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.506658 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00116 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.029382 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.155027 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15183 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.15183 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.186216 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15183 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033043 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.101841 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.460817 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000852 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.226726 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029988 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005087 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.008125 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033185 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.101841 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.460817 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0142 | 20200256 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1027286 | 40.6258858333333 | NE NW SEC 33 | 0.002639 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1027286 | 40.6258858333333 | NE NW SEC 33 | 1.506658 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1027286 | 40.6258858333333 | NE NW SEC 33 | 0.023095 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1027286 | 40.6258858333333 | NE NW SEC 33 | 0.002639 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1027286 | 40.6258858333333 | NE NW SEC 33 | 1.506658 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0354035 | 40.6119095 | SE SE SEC 36 T8 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0354035 | 40.6119095 | SE SE SEC 36 T8 | 0.00116 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0354035 | 40.6119095 | SE SE SEC 36 T8 | 0.155027 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0354035 | 40.6119095 | SE SE SEC 36 T8 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0354035 | 40.6119095 | SE SE SEC 36 T8 | 0.00116 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0354035 | 40.6119095 | SE SE SEC 36 T8 | 0.029382 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0354035 | 40.6119095 | SE SE SEC 36 T8 | 0.011598 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0354035 | 40.6119095 | SE SE SEC 36 T8 | 0.155027 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7909019 | 40.53654475 | NWNW 33 T7N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7909019 | 40.53654475 | NWNW 33 T7N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4568096 | 40.2362451666667 | C-SE 8 T3N R63 | 0.15183 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4568096 | 40.2362451666667 | C-SE 8 T3N R63 | 0.15183 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4568096 | 40.2362451666667 | C-SE 8 T3N R63 | 0.186216 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4568096 | 40.2362451666667 | C-SE 8 T3N R63 | 0.073298 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4568096 | 40.2362451666667 | C-SE 8 T3N R63 | 0.15183 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4568096 | 40.2362451666667 | C-SE 8 T3N R63 | 0.033043 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4568096 | 40.2362451666667 | C-SE 8 T3N R63 | 2.101841 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4568096 | 40.2362451666667 | C-SE 8 T3N R63 | 2.460817 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4568096 | 40.2362451666667 | C-SE 8 T3N R63 | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4568096 | 40.2362451666667 | C-SE 8 T3N R63 | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4568096 | 40.2362451666667 | C-SE 8 T3N R63 | 0.000852 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1321 | -104.4568096 | 40.2362451666667 | C-SE 8 T3N R63 | 0.226726 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4568406 | 40.2434982222222 | C NE SEC 8 T3N | 0.029988 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4568406 | 40.2434982222222 | C NE SEC 8 T3N | 0.005087 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4568406 | 40.2434982222222 | C NE SEC 8 T3N | 2.008125 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4568406 | 40.2434982222222 | C NE SEC 8 T3N | 0.029988 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4568406 | 40.2434982222222 | C NE SEC 8 T3N | 0.005087 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4568406 | 40.2434982222222 | C NE SEC 8 T3N | 2.008125 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4568406 | 40.2434982222222 | C NE SEC 8 T3N | 0.033185 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4568406 | 40.2434982222222 | C NE SEC 8 T3N | 2.101841 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4568406 | 40.2434982222222 | C NE SEC 8 T3N | 2.460817 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4568406 | 40.2434982222222 | C NE SEC 8 T3N | 0.0142 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7088 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-7088 |
| 123 | 7088 | 002 | 01 | SO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-7088 |
| 123 | 7088 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-7088 |
| 123 | 7088 | 003 | 01 | VOC | 449.82 | 1000 GALLONS TRANSFERRED | 123-7088 |
| 123 | 7089 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7089 |
| 123 | 7089 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7089 |
| 123 | 7090 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7090 |
| 123 | 7090 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7090 |
| 123 | 7090 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7090 |
| 123 | 7090 | 001 | 02 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 123-7090 |
| 123 | 7090 | 001 | 02 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 123-7090 |
| 123 | 7090 | 001 | 02 | VOC | 252 | 1000 GALLONS THROUGHPUT | 123-7090 |
| 123 | 7091 | 001 | 01 | 71432 | 168 | 1000 GALLONS THROUGHPUT | 123-7091 |
| 123 | 7091 | 001 | 01 | CO | 168 | 1000 GALLONS THROUGHPUT | 123-7091 |
| 123 | 7091 | 001 | 01 | NO2 | 168 | 1000 GALLONS THROUGHPUT | 123-7091 |
| 123 | 7091 | 001 | 01 | VOC | 168 | 1000 GALLONS THROUGHPUT | 123-7091 |
| 123 | 7092 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7092 |
| 123 | 7092 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7092 |
| 123 | 7092 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7092 |
| 123 | 7092 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7092 |
| 123 | 7092 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7092 |
| 123 | 7092 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7092 |
| 123 | 7093 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7093 |
| 123 | 7093 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7093 |
| 123 | 7093 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7093 |
| 123 | 7093 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7093 |
| 123 | 7093 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7093 |
| 123 | 7093 | 001 | 02 | 110543 | 685.02 | 1000 GALLONS THROUGHPUT | 123-7093 |
| 123 | 7093 | 001 | 02 | 71432 | 685.02 | 1000 GALLONS THROUGHPUT | 123-7093 |
| 123 | 7093 | 001 | 02 | VOC | 685.02 | 1000 GALLONS THROUGHPUT | 123-7093 |
| 123 | 7093 | 002 | 01 | VOC | 1624.476 | 1000 GALLONS TRANSFERRED | 123-7093 |
| 123 | 7094 | 001 | 01 | 110543 | 750.498 | 1000 GALLONS THROUGHPUT | 123-7094 |
| 123 | 7094 | 001 | 01 | 71432 | 750.498 | 1000 GALLONS THROUGHPUT | 123-7094 |
| 123 | 7094 | 001 | 01 | VOC | 750.498 | 1000 GALLONS THROUGHPUT | 123-7094 |
| 123 | 7095 | 001 | 01 | 110543 | 1302 | 1000 GALLONS THROUGHPUT | 123-7095 |
| 123 | 7095 | 001 | 01 | 71432 | 1302 | 1000 GALLONS THROUGHPUT | 123-7095 |
| 123 | 7095 | 001 | 01 | CO | 1302 | 1000 GALLONS THROUGHPUT | 123-7095 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1142.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1142.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10WE1142.XP | 0 | NO EQUIPMENT | | -1 | 159.666 |
| 11WE1187.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.9285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 159.452381 |
| GP01 | 95 | FLARING | | -1 | 3.9285714 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 159.452381 |
| 08WE0684 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 3.1428571 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.6190476 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 165.6190476 |
| GP01 | 95 | FLARING | | -1 | 0.8571429 |
| GP01 | 95 | FLARING | | -1 | 0.1666667 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PETROLEUM DEV-GUTTERSEN 31, 32, 42-8 & 8 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PETROLEUM DEV-GUTTERSEN 31, 32, 42-8 & 8 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PETROLEUM DEV-GUTTERSEN 31, 32, 42-8 & 8 | 7 | 24 | 8760 |
| truck  loadout | PETROLEUM DEV-GUTTERSEN 31, 32, 42-8 & 8 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC Guttersen 33, 34, 43, 44-12 & 12D | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC Guttersen 33, 34, 43, 44-12 & 12D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC. - STATE 44-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC. - STATE 44-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL, INC. - STATE 44-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC. - STATE 44-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC. - STATE 44-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL, INC. - STATE 44-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61653 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61653 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61653 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61653 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE OIL & GAS - 62519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE OIL & GAS - 62519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE OIL & GAS - 62519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE OIL & GAS - 62519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE OIL & GAS - 62519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE OIL & GAS - 62519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35009253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35009253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35009253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35009253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35009253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35009253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35009253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35009253 | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 35009253 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35009448 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35009448 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35009448 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35009598 - POUDRE 10-28, 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35009598 - POUDRE 10-28, 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35009598 - POUDRE 10-28, 1. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000852 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.226726 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.171781 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.25756 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.10138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.067279 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009786 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.730702 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.160553 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.058968 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.107419 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0279 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005425 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.99609 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE WELL | O |
| CONDENSATE WELL | O |
| CONDENSATE WELL | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4568406 | 40.2434982222222 | C NE SEC 8 T3N | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4568406 | 40.2434982222222 | C NE SEC 8 T3N | 0.000852 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4568406 | 40.2434982222222 | C NE SEC 8 T3N | 0.226726 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4568406 | 40.2434982222222 | C NE SEC 8 T3N | 1.171781 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4947757 | 40.2362064166667 | C-SE 12 T3N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4947757 | 40.2362064166667 | C-SE 12 T3N R6 | 0 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9442042 | 40.2645229722222 | SE SE SEC 36 T4 | 0.0315 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9442042 | 40.2645229722222 | SE SE SEC 36 T4 | 0.0036 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9442042 | 40.2645229722222 | SE SE SEC 36 T4 | 2.055 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9442042 | 40.2645229722222 | SE SE SEC 36 T4 | 0.0315 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9442042 | 40.2645229722222 | SE SE SEC 36 T4 | 0.0036 |
| BLUE CHIP OIL, INC. | 1321 | | -104.9442042 | 40.2645229722222 | SE SE SEC 36 T4 | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8204695 | 40.2533766111111 | NESW 6-3N-66 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8204695 | 40.2533766111111 | NESW 6-3N-66 | 0.25756 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8204695 | 40.2533766111111 | NESW 6-3N-66 | 0.10138 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8204695 | 40.2533766111111 | NESW 6-3N-66 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7472831 | 40.2673681944444 | NE SW SEC 35 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7472831 | 40.2673681944444 | NE SW SEC 35 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7472831 | 40.2673681944444 | NE SW SEC 35 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7472831 | 40.2673681944444 | NE SW SEC 35 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7472831 | 40.2673681944444 | NE SW SEC 35 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7472831 | 40.2673681944444 | NE SW SEC 35 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302263 | 40.2644283611111 | NWSE-12-5N-6 | 0.067279 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302263 | 40.2644283611111 | NWSE-12-5N-6 | 0.009786 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302263 | 40.2644283611111 | NWSE-12-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302263 | 40.2644283611111 | NWSE-12-5N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302263 | 40.2644283611111 | NWSE-12-5N-6 | 2.730702 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302263 | 40.2644283611111 | NWSE-12-5N-6 | 0.067279 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302263 | 40.2644283611111 | NWSE-12-5N-6 | 0.009786 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302263 | 40.2644283611111 | NWSE-12-5N-6 | 2.730702 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9302263 | 40.2644283611111 | NWSE-12-5N-6 | 2.160553 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301181 | 40.2645856944444 | NESW-8-5N-67 | 0.058968 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301181 | 40.2645856944444 | NESW-8-5N-67 | 0.011615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301181 | 40.2645856944444 | NESW-8-5N-67 | 3.107419 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301830 | 40.2645242222222 | SESW-28-6N-6 | 0.0279 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301830 | 40.2645242222222 | SESW-28-6N-6 | 0.005425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301830 | 40.2645242222222 | SESW-28-6N-6 | 1.99609 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.17 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7095 | 001 | 01 | NO2 | 1302 | 1000 GALLONS THROUGHPUT | 123-7095 |
| 123 | 7095 | 001 | 01 | VOC | 1302 | 1000 GALLONS THROUGHPUT | 123-7095 |
| 123 | 7095 | 002 | 01 | VOC | 2310 | 1000 GALLONS TRANSFERRED | 123-7095 |
| 123 | 7096 | 001 | 01 | CO | 0 | TONS BURNED | 123-7096 |
| 123 | 7096 | 001 | 01 | NO2 | 0 | TONS BURNED | 123-7096 |
| 123 | 7096 | 001 | 01 | PB | 0 | TONS BURNED | 123-7096 |
| 123 | 7096 | 001 | 01 | PM10 | 0 | TONS BURNED | 123-7096 |
| 123 | 7096 | 001 | 01 | PM2.5 | 0 | TONS BURNED | 123-7096 |
| 123 | 7096 | 001 | 01 | PT | 0 | TONS BURNED | 123-7096 |
| 123 | 7096 | 001 | 01 | SO2 | 0 | TONS BURNED | 123-7096 |
| 123 | 7096 | 001 | 01 | VOC | 0 | TONS BURNED | 123-7096 |
| 123 | 7097 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7097 |
| 123 | 7097 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7097 |
| 123 | 7097 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7097 |
| 123 | 7097 | 001 | 02 | 110543 | 13.902 | 1000 GALLONS THROUGHPUT | 123-7097 |
| 123 | 7097 | 001 | 02 | 71432 | 13.902 | 1000 GALLONS THROUGHPUT | 123-7097 |
| 123 | 7097 | 001 | 02 | VOC | 13.902 | 1000 GALLONS THROUGHPUT | 123-7097 |
| 123 | 7098 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7098 |
| 123 | 7098 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7098 |
| 123 | 7098 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7098 |
| 123 | 7098 | 001 | 02 | 110543 | 66.57 | 1000 GALLONS THROUGHPUT | 123-7098 |
| 123 | 7098 | 001 | 02 | 71432 | 66.57 | 1000 GALLONS THROUGHPUT | 123-7098 |
| 123 | 7098 | 001 | 02 | VOC | 66.57 | 1000 GALLONS THROUGHPUT | 123-7098 |
| 123 | 7099 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7099 |
| 123 | 7099 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7099 |
| 123 | 7099 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7099 |
| 123 | 7099 | 001 | 02 | 110543 | 72.45 | 1000 GALLONS THROUGHPUT | 123-7099 |
| 123 | 7099 | 001 | 02 | 71432 | 72.45 | 1000 GALLONS THROUGHPUT | 123-7099 |
| 123 | 7099 | 001 | 02 | VOC | 72.45 | 1000 GALLONS THROUGHPUT | 123-7099 |
| 123 | 7100 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7100 |
| 123 | 7100 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7100 |
| 123 | 7100 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7100 |
| 123 | 7100 | 001 | 02 | 110543 | 67.578 | 1000 GALLONS THROUGHPUT | 123-7100 |
| 123 | 7100 | 001 | 02 | 71432 | 67.578 | 1000 GALLONS THROUGHPUT | 123-7100 |
| 123 | 7100 | 001 | 02 | VOC | 67.578 | 1000 GALLONS THROUGHPUT | 123-7100 |
| 123 | 7101 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7101 |
| 123 | 7101 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7101 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 91.6428571 |
| 08WE0685 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| 08WE0690.CN | 0 | NO EQUIPMENT | | 0 | |
| 08WE0690.CN | 0 | NO EQUIPMENT | | 0 | |
| 08WE0690.CN | 0 | NO EQUIPMENT | | 0 | |
| 08WE0690.CN | 0 | NO EQUIPMENT | | 0 | |
| 08WE0690.CN | 0 | NO EQUIPMENT | | 0 | |
| 08WE0690.CN | 0 | NO EQUIPMENT | | 0 | |
| 08WE0690.CN | 0 | NO EQUIPMENT | | 0 | |
| 08WE0690.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35009598 - POUDRE 10-28, 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35009598 - POUDRE 10-28, 1. | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE | KERR-MCGEE 35009598 - POUDRE 10-28, 1. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR.CN | ENSIGN US DRILLING | 1 | 2 | 52 |
| SMART ASH INCINERATOR.CN | ENSIGN US DRILLING | 1 | 2 | 52 |
| SMART ASH INCINERATOR.CN | ENSIGN US DRILLING | 1 | 2 | 52 |
| SMART ASH INCINERATOR.CN | ENSIGN US DRILLING | 1 | 2 | 52 |
| SMART ASH INCINERATOR.CN | ENSIGN US DRILLING | 1 | 2 | 52 |
| SMART ASH INCINERATOR.CN | ENSIGN US DRILLING | 1 | 2 | 52 |
| SMART ASH INCINERATOR.CN | ENSIGN US DRILLING | 1 | 2 | 52 |
| SMART ASH INCINERATOR.CN | ENSIGN US DRILLING | 1 | 2 | 52 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814685 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814685 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814685 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814685 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814685 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814685 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814687 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814687 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814687 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814687 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814687 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814687 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814699 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.785695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.982975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0723 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50300102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50300102 |
| 25 | 25 | 25 | 25 | LEAD | 0 | 50300102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50300102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50300102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50300102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50300102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50300102 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001738 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000199 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.113368 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008321 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000951 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.542863 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009056 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.590813 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008447 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000965 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.551083 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE WELL | O |
| CONDENSATE WELL | O |
| CONDENSATE WELL | O |
| WASTE OIL HANDLING | X |
| WASTE OIL HANDLING | X |
| WASTE OIL HANDLING | X |
| WASTE OIL HANDLING | X |
| WASTE OIL HANDLING | X |
| WASTE OIL HANDLING | X |
| WASTE OIL HANDLING | X |
| WASTE OIL HANDLING | X |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301830 | 40.2645242222222 | SESW-28-6N-6 | 0.785695 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301830 | 40.2645242222222 | SESW-28-6N-6 | 2.982975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9301830 | 40.2645242222222 | SESW-28-6N-6 | 3.0723 |
| ENSIGN US DRILLING | 1389 | | -104.710529 | 40.35619 | 18287 COUNTY | 0 |
| ENSIGN US DRILLING | 1389 | | -104.710529 | 40.35619 | 18287 COUNTY | 0 |
| ENSIGN US DRILLING | 1389 | | -104.710529 | 40.35619 | 18287 COUNTY | 0 |
| ENSIGN US DRILLING | 1389 | | -104.710529 | 40.35619 | 18287 COUNTY | 0 |
| ENSIGN US DRILLING | 1389 | | -104.710529 | 40.35619 | 18287 COUNTY | 0 |
| ENSIGN US DRILLING | 1389 | | -104.710529 | 40.35619 | 18287 COUNTY | 0 |
| ENSIGN US DRILLING | 1389 | | -104.710529 | 40.35619 | 18287 COUNTY | 0 |
| ENSIGN US DRILLING | 1389 | | -104.710529 | 40.35619 | 18287 COUNTY | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7663505 | 40.3462724166667 | NENW SEC 3 T4 | 0.001738 |
| NOBLE ENERGY, INC. | 1321 | | -104.7663505 | 40.3462724166667 | NENW SEC 3 T4 | 0.000199 |
| NOBLE ENERGY, INC. | 1321 | | -104.7663505 | 40.3462724166667 | NENW SEC 3 T4 | 0.113368 |
| NOBLE ENERGY, INC. | 1321 | | -104.7663505 | 40.3462724166667 | NENW SEC 3 T4 | 0.001738 |
| NOBLE ENERGY, INC. | 1321 | | -104.7663505 | 40.3462724166667 | NENW SEC 3 T4 | 0.000199 |
| NOBLE ENERGY, INC. | 1321 | | -104.7663505 | 40.3462724166667 | NENW SEC 3 T4 | 0.113368 |
| NOBLE ENERGY, INC. | 1321 | | -104.7720038 | 40.3536110277778 | NWSW SEC 34 | 0.008321 |
| NOBLE ENERGY, INC. | 1321 | | -104.7720038 | 40.3536110277778 | NWSW SEC 34 | 0.000951 |
| NOBLE ENERGY, INC. | 1321 | | -104.7720038 | 40.3536110277778 | NWSW SEC 34 | 0.542863 |
| NOBLE ENERGY, INC. | 1321 | | -104.7720038 | 40.3536110277778 | NWSW SEC 34 | 0.008321 |
| NOBLE ENERGY, INC. | 1321 | | -104.7720038 | 40.3536110277778 | NWSW SEC 34 | 0.000951 |
| NOBLE ENERGY, INC. | 1321 | | -104.7720038 | 40.3536110277778 | NWSW SEC 34 | 0.542863 |
| NOBLE ENERGY, INC. | 1321 | | -104.7518154 | 40.3428355 | SWNW SEC 2 T | 0.009056 |
| NOBLE ENERGY, INC. | 1321 | | -104.7518154 | 40.3428355 | SWNW SEC 2 T | 0.001035 |
| NOBLE ENERGY, INC. | 1321 | | -104.7518154 | 40.3428355 | SWNW SEC 2 T | 0.590813 |
| NOBLE ENERGY, INC. | 1321 | | -104.7518154 | 40.3428355 | SWNW SEC 2 T | 0.009056 |
| NOBLE ENERGY, INC. | 1321 | | -104.7518154 | 40.3428355 | SWNW SEC 2 T | 0.001035 |
| NOBLE ENERGY, INC. | 1321 | | -104.7518154 | 40.3428355 | SWNW SEC 2 T | 0.590813 |
| NOBLE ENERGY, INC. | 1321 | | -104.7566509 | 40.3427999166667 | SENE SEC 3 T4N | 0.008447 |
| NOBLE ENERGY, INC. | 1321 | | -104.7566509 | 40.3427999166667 | SENE SEC 3 T4N | 0.000965 |
| NOBLE ENERGY, INC. | 1321 | | -104.7566509 | 40.3427999166667 | SENE SEC 3 T4N | 0.551083 |
| NOBLE ENERGY, INC. | 1321 | | -104.7566509 | 40.3427999166667 | SENE SEC 3 T4N | 0.008447 |
| NOBLE ENERGY, INC. | 1321 | | -104.7566509 | 40.3427999166667 | SENE SEC 3 T4N | 0.000965 |
| NOBLE ENERGY, INC. | 1321 | | -104.7566509 | 40.3427999166667 | SENE SEC 3 T4N | 0.551083 |
| NOBLE ENERGY, INC. | 1321 | | -104.7567091 | 40.3462525277778 | NENE SEC 3 T4 | 0.00641 |
| NOBLE ENERGY, INC. | 1321 | | -104.7567091 | 40.3462525277778 | NENE SEC 3 T4 | 0.000733 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 2.98 | TY | APEN Update |
| 3.07 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7101 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7101 |
| 123 | 7101 | 001 | 02 | 110543 | 51.282 | 1000 GALLONS THROUGHPUT | 123-7101 |
| 123 | 7101 | 001 | 02 | 71432 | 51.282 | 1000 GALLONS THROUGHPUT | 123-7101 |
| 123 | 7101 | 001 | 02 | VOC | 51.282 | 1000 GALLONS THROUGHPUT | 123-7101 |
| 123 | 7103 | 001 | 01 | VOC | 0 | TONS PLASTIC PRODUCED | 123-7103 |
| 123 | 7104 | 001 | 01 | CO | 23.226 | 1000 GALLONS THROUGHPUT | 123-7104 |
| 123 | 7104 | 001 | 01 | NO2 | 23.226 | 1000 GALLONS THROUGHPUT | 123-7104 |
| 123 | 7104 | 001 | 01 | VOC | 23.226 | 1000 GALLONS THROUGHPUT | 123-7104 |
| 123 | 7105 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7105 |
| 123 | 7105 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7105 |
| 123 | 7105 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7105 |
| 123 | 7105 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7105 |
| 123 | 7105 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7105 |
| 123 | 7105 | 001 | 02 | 110543 | 221.676 | 1000 GALLONS THROUGHPUT | 123-7105 |
| 123 | 7105 | 001 | 02 | 71432 | 221.676 | 1000 GALLONS THROUGHPUT | 123-7105 |
| 123 | 7105 | 001 | 02 | VOC | 221.676 | 1000 GALLONS THROUGHPUT | 123-7105 |
| 123 | 7106 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7106 |
| 123 | 7106 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7106 |
| 123 | 7106 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7106 |
| 123 | 7106 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7106 |
| 123 | 7106 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7106 |
| 123 | 7106 | 001 | 02 | 110543 | 253.764 | 1000 GALLONS THROUGHPUT | 123-7106 |
| 123 | 7106 | 001 | 02 | 71432 | 253.764 | 1000 GALLONS THROUGHPUT | 123-7106 |
| 123 | 7106 | 001 | 02 | VOC | 253.764 | 1000 GALLONS THROUGHPUT | 123-7106 |
| 123 | 7107 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7107 |
| 123 | 7107 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7107 |
| 123 | 7107 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7107 |
| 123 | 7107 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7107 |
| 123 | 7107 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7107 |
| 123 | 7107 | 001 | 02 | 110543 | 57.708 | 1000 GALLONS THROUGHPUT | 123-7107 |
| 123 | 7107 | 001 | 02 | 71432 | 57.708 | 1000 GALLONS THROUGHPUT | 123-7107 |
| 123 | 7107 | 001 | 02 | VOC | 57.708 | 1000 GALLONS THROUGHPUT | 123-7107 |
| 123 | 7108 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7108 |
| 123 | 7108 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7108 |
| 123 | 7109 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7109 |
| 123 | 7109 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7109 |
| 123 | 7110 | 001 | 01 | 110543 | 121.212 | 1000 GALLONS THROUGHPUT | 123-7110 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0809.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 38.613 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.2380952 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 202.8571429 |
| GP01 | 95 | FLARING | | -1 | 8.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.2380952 |
| GP01 | 95 | FLARING | | -1 | 202.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.14281 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.380944 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 59.04632 |
| GP01 | 95 | FLARING | | -1 | 2.14281 |
| GP01 | 95 | FLARING | | -1 | 0.380944 |
| GP01 | 95 | FLARING | | -1 | 59.04632 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814699 | 7 | 24 | 8760 |
| EXJPANDER/ STEAM BOILER RATED AT 95 LBS PE | COLORADO LOOSE FILL | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779707 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779707 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779707 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779952 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779952 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779952 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779952 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779952 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779952 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779952 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779952 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779712 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #11718000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #11718000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #11831012 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #11831012 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #414445212 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00641 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000733 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.418193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30801005 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001045 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.004761 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.325389 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02771 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003167 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.807715 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.051357 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007855 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.286946 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003091 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.085186 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015152 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| MANUFACTURING POLYSTYRENE FOAM PEANUTS | X |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076436-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076436-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076436-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076630-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076630-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076630-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076630-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076630-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076630-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076630-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076630-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066308-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066308-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066308-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066308-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066308-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066308-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066308-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066308-NWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076725-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076725-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076725-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076725-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076725-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076725-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076725-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076725-SESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7567091 | 40.3462525277778 | NENE SEC 3 T4 | 0.418193 |
| NOBLE ENERGY, INC. | 1321 | | -104.7567091 | 40.3462525277778 | NENE SEC 3 T4 | 0.00641 |
| NOBLE ENERGY, INC. | 1321 | | -104.7567091 | 40.3462525277778 | NENE SEC 3 T4 | 0.000733 |
| NOBLE ENERGY, INC. | 1321 | | -104.7567091 | 40.3462525277778 | NENE SEC 3 T4 | 0.418193 |
| COLORADO LOOSE FILL | 1321 | | -104.998837 | 40.235096 | 329 3RD ST | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912094 | 40.5244784166667 | SESE SEC36 T7 | 0.001045 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912094 | 40.5244784166667 | SESE SEC36 T7 | 0.004761 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912094 | 40.5244784166667 | SESE SEC36 T7 | 2.325389 |
| NOBLE ENERGY, INC. | 1321 | | -104.8243054 | 40.5399735833333 | SESW SEC 30 T | 0.02771 |
| NOBLE ENERGY, INC. | 1321 | | -104.8243054 | 40.5399735833333 | SESW SEC 30 T | 0.003167 |
| NOBLE ENERGY, INC. | 1321 | | -104.8243054 | 40.5399735833333 | SESW SEC 30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8243054 | 40.5399735833333 | SESW SEC 30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8243054 | 40.5399735833333 | SESW SEC 30 T | 1.807715 |
| NOBLE ENERGY, INC. | 1321 | | -104.8243054 | 40.5399735833333 | SESW SEC 30 T | 0.02771 |
| NOBLE ENERGY, INC. | 1321 | | -104.8243054 | 40.5399735833333 | SESW SEC 30 T | 0.003167 |
| NOBLE ENERGY, INC. | 1321 | | -104.8243054 | 40.5399735833333 | SESW SEC 30 T | 1.807715 |
| NOBLE ENERGY, INC. | 1321 | | -104.4678639 | 40.5064033888889 | NWNW SEC8 T | 0.051357 |
| NOBLE ENERGY, INC. | 1321 | | -104.4678639 | 40.5064033888889 | NWNW SEC8 T | 0.007855 |
| NOBLE ENERGY, INC. | 1321 | | -104.4678639 | 40.5064033888889 | NWNW SEC8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4678639 | 40.5064033888889 | NWNW SEC8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4678639 | 40.5064033888889 | NWNW SEC8 T | 1.286946 |
| NOBLE ENERGY, INC. | 1321 | | -104.4678639 | 40.5064033888889 | NWNW SEC8 T | 0.051357 |
| NOBLE ENERGY, INC. | 1321 | | -104.4678639 | 40.5064033888889 | NWNW SEC8 T | 0.007855 |
| NOBLE ENERGY, INC. | 1321 | | -104.4678639 | 40.5064033888889 | NWNW SEC8 T | 1.286946 |
| NOBLE ENERGY, INC. | 1321 | | -104.8444460 | 40.5398609722222 | SESW SEC 25 T | 0.003091 |
| NOBLE ENERGY, INC. | 1321 | | -104.8444460 | 40.5398609722222 | SESW SEC 25 T | 0.00055 |
| NOBLE ENERGY, INC. | 1321 | | -104.8444460 | 40.5398609722222 | SESW SEC 25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8444460 | 40.5398609722222 | SESW SEC 25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8444460 | 40.5398609722222 | SESW SEC 25 T | 0.085186 |
| NOBLE ENERGY, INC. | 1321 | | -104.8444460 | 40.5398609722222 | SESW SEC 25 T | 0.003091 |
| NOBLE ENERGY, INC. | 1321 | | -104.8444460 | 40.5398609722222 | SESW SEC 25 T | 0.00055 |
| NOBLE ENERGY, INC. | 1321 | | -104.8444460 | 40.5398609722222 | SESW SEC 25 T | 0.085186 |
| NOBLE ENERGY, INC. | 1321 | | -105.0061811 | 40.0203161944444 | NWSE SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0061811 | 40.0203161944444 | NWSE SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5387877 | 40.4445235833333 | SWNW SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5387877 | 40.4445235833333 | SWNW SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5574448 | 40.4046964722222 | NENW SEC16 T | 0.015152 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7110 | 001 | 01 | 71432 | 121.212 | 1000 GALLONS THROUGHPUT | 123-7110 |
| 123 | 7110 | 001 | 01 | CO | 121.212 | 1000 GALLONS THROUGHPUT | 123-7110 |
| 123 | 7110 | 001 | 01 | NO2 | 121.212 | 1000 GALLONS THROUGHPUT | 123-7110 |
| 123 | 7110 | 001 | 01 | VOC | 121.212 | 1000 GALLONS THROUGHPUT | 123-7110 |
| 123 | 7111 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7111 |
| 123 | 7111 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7111 |
| 123 | 7112 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7112 |
| 123 | 7112 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7112 |
| 123 | 7112 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7112 |
| 123 | 7112 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7112 |
| 123 | 7112 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7112 |
| 123 | 7112 | 001 | 02 | 110543 | 69.174 | 1000 GALLONS THROUGHPUT | 123-7112 |
| 123 | 7112 | 001 | 02 | 71432 | 69.174 | 1000 GALLONS THROUGHPUT | 123-7112 |
| 123 | 7112 | 001 | 02 | VOC | 69.174 | 1000 GALLONS THROUGHPUT | 123-7112 |
| 123 | 7113 | 001 | 01 | CO | 57.666 | 1000 GALLONS THROUGHPUT | 123-7113 |
| 123 | 7113 | 001 | 01 | NO2 | 57.666 | 1000 GALLONS THROUGHPUT | 123-7113 |
| 123 | 7113 | 001 | 01 | VOC | 57.666 | 1000 GALLONS THROUGHPUT | 123-7113 |
| 123 | 7114 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7114 |
| 123 | 7114 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7114 |
| 123 | 7114 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7114 |
| 123 | 7114 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7114 |
| 123 | 7114 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7114 |
| 123 | 7114 | 001 | 02 | 110543 | 341.67 | 1000 GALLONS THROUGHPUT | 123-7114 |
| 123 | 7114 | 001 | 02 | 71432 | 341.67 | 1000 GALLONS THROUGHPUT | 123-7114 |
| 123 | 7114 | 001 | 02 | VOC | 341.67 | 1000 GALLONS THROUGHPUT | 123-7114 |
| 123 | 7115 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7115 |
| 123 | 7115 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7115 |
| 123 | 7116 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7116 |
| 123 | 7116 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7116 |
| 123 | 7117 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7117 |
| 123 | 7117 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7117 |
| 123 | 7118 | 001 | 01 | 110543 | 337.26 | 1000 GALLONS THROUGHPUT | 123-7118 |
| 123 | 7118 | 001 | 01 | 71432 | 337.26 | 1000 GALLONS THROUGHPUT | 123-7118 |
| 123 | 7118 | 001 | 01 | CO | 337.26 | 1000 GALLONS THROUGHPUT | 123-7118 |
| 123 | 7118 | 001 | 01 | NO2 | 337.26 | 1000 GALLONS THROUGHPUT | 123-7118 |
| 123 | 7118 | 001 | 01 | VOC | 337.26 | 1000 GALLONS THROUGHPUT | 123-7118 |
| 123 | 7118 | 002 | 01 | VOC | 938.742 | 1000 GALLONS TRANSFERRED | 123-7118 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.986 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.706 | FLARING | | -1 | 5 |
| GP01 | 94.706 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.706 | FLARING | | -1 | 106.1904762 |
| 09WE0360 | 0 | NO EQUIPMENT | | -1 | 5.77 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #414445212 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #414445212 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #414445212 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #414445212 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415663718 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415663718 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415663719 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415663719 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415663719 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415663719 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415663719 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415663719 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415663719 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415663719 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663888 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663888 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415663888 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415663889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415663889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415663889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415663889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415663889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415663889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415663889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415663889 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415663919 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415663919 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415664179 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415664179 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415664180 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415664180 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415664181 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415664181 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415664181 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415664181 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415664181 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC BATTERY #415664181 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001732 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.18583 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073146 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.988455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008647 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.564098 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.088407 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034799 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.471554 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042709 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004881 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.786238 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044635 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005101 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.015177 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.069138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.947962 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.708271 | 40600132 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5574448 | 40.4046964722222 | NENW SEC16 T | 0.001732 |
| NOBLE ENERGY, INC. | 1321 | | -104.5574448 | 40.4046964722222 | NENW SEC16 T | 0.18583 |
| NOBLE ENERGY, INC. | 1321 | | -104.5574448 | 40.4046964722222 | NENW SEC16 T | 0.073146 |
| NOBLE ENERGY, INC. | 1321 | | -104.5574448 | 40.4046964722222 | NENW SEC16 T | 0.988455 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659486 | 40.3502390277778 | SWSE SEC33 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659486 | 40.3502390277778 | SWSE SEC33 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091016 | 40.3683733333333 | NWSE SEC25 T | 0.008647 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091016 | 40.3683733333333 | NWSE SEC25 T | 0.000988 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091016 | 40.3683733333333 | NWSE SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091016 | 40.3683733333333 | NWSE SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091016 | 40.3683733333333 | NWSE SEC25 T | 0.564098 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091016 | 40.3683733333333 | NWSE SEC25 T | 0.008647 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091016 | 40.3683733333333 | NWSE SEC25 T | 0.000988 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091016 | 40.3683733333333 | NWSE SEC25 T | 0.564098 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091194 | 40.3683733888889 | NWSE SEC 25 T | 0.088407 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091194 | 40.3683733888889 | NWSE SEC 25 T | 0.034799 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091194 | 40.3683733888889 | NWSE SEC 25 T | 0.471554 |
| NOBLE ENERGY, INC. | 1321 | | -104.5387269 | 40.4481584444444 | NENW SEC34 T | 0.042709 |
| NOBLE ENERGY, INC. | 1321 | | -104.5387269 | 40.4481584444444 | NENW SEC34 T | 0.004881 |
| NOBLE ENERGY, INC. | 1321 | | -104.5387269 | 40.4481584444444 | NENW SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5387269 | 40.4481584444444 | NENW SEC34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5387269 | 40.4481584444444 | NENW SEC34 T | 2.786238 |
| NOBLE ENERGY, INC. | 1321 | | -104.5387269 | 40.4481584444444 | NENW SEC34 T | 0.042709 |
| NOBLE ENERGY, INC. | 1321 | | -104.5387269 | 40.4481584444444 | NENW SEC34 T | 0.004881 |
| NOBLE ENERGY, INC. | 1321 | | -104.5387269 | 40.4481584444444 | NENW SEC34 T | 2.786238 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659846 | 40.3539248333333 | NWSE SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659846 | 40.3539248333333 | NWSE SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.661239 | 40.3539386388889 | NESE SEC33 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.661239 | 40.3539386388889 | NESE SEC33 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6660387 | 40.3575831111111 | SWNE SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6660387 | 40.3575831111111 | SWNE SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374712 | 40.5213143888889 | NWNW SEC2 T | 0.044635 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374712 | 40.5213143888889 | NWNW SEC2 T | 0.005101 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374712 | 40.5213143888889 | NWNW SEC2 T | 0.015177 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374712 | 40.5213143888889 | NWNW SEC2 T | 0.069138 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374712 | 40.5213143888889 | NWNW SEC2 T | 0.947962 |
| NOBLE ENERGY, INC. | 1321 | | -104.6374712 | 40.5213143888889 | NWNW SEC2 T | 2.708271 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7119 | 001 | 01 | 71432 | 183.54 | 1000 GALLONS THROUGHPUT | 123-7119 |
| 123 | 7119 | 001 | 01 | CO | 183.54 | 1000 GALLONS THROUGHPUT | 123-7119 |
| 123 | 7119 | 001 | 01 | NO2 | 183.54 | 1000 GALLONS THROUGHPUT | 123-7119 |
| 123 | 7119 | 001 | 01 | VOC | 183.54 | 1000 GALLONS THROUGHPUT | 123-7119 |
| 123 | 7120 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7120 |
| 123 | 7120 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7120 |
| 123 | 7120 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7120 |
| 123 | 7120 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7120 |
| 123 | 7120 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7120 |
| 123 | 7120 | 001 | 02 | 110543 | 89.418 | 1000 GALLONS THROUGHPUT | 123-7120 |
| 123 | 7120 | 001 | 02 | 71432 | 89.418 | 1000 GALLONS THROUGHPUT | 123-7120 |
| 123 | 7120 | 001 | 02 | VOC | 89.418 | 1000 GALLONS THROUGHPUT | 123-7120 |
| 123 | 7121 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7121 |
| 123 | 7121 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7121 |
| 123 | 7122 | 001 | 01 | 71432 | 157.206 | 1000 GALLONS THROUGHPUT | 123-7122 |
| 123 | 7122 | 001 | 01 | CO | 157.206 | 1000 GALLONS THROUGHPUT | 123-7122 |
| 123 | 7122 | 001 | 01 | NO2 | 157.206 | 1000 GALLONS THROUGHPUT | 123-7122 |
| 123 | 7122 | 001 | 01 | VOC | 157.206 | 1000 GALLONS THROUGHPUT | 123-7122 |
| 123 | 7123 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7123 |
| 123 | 7123 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7123 |
| 123 | 7123 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7123 |
| 123 | 7123 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7123 |
| 123 | 7123 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7123 |
| 123 | 7123 | 001 | 02 | 110543 | 544.866 | 1000 GALLONS THROUGHPUT | 123-7123 |
| 123 | 7123 | 001 | 02 | 71432 | 544.866 | 1000 GALLONS THROUGHPUT | 123-7123 |
| 123 | 7123 | 001 | 02 | VOC | 544.866 | 1000 GALLONS THROUGHPUT | 123-7123 |
| 123 | 7123 | 002 | 01 | VOC | 524.79 | 1000 GALLONS TRANSFERRED | 123-7123 |
| 123 | 7124 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7124 |
| 123 | 7124 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7124 |
| 123 | 7124 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7124 |
| 123 | 7124 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7124 |
| 123 | 7124 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7124 |
| 123 | 7124 | 001 | 02 | 110543 | 290.514 | 1000 GALLONS THROUGHPUT | 123-7124 |
| 123 | 7124 | 001 | 02 | 71432 | 290.514 | 1000 GALLONS THROUGHPUT | 123-7124 |
| 123 | 7124 | 001 | 02 | VOC | 290.514 | 1000 GALLONS THROUGHPUT | 123-7124 |
| 123 | 7125 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7125 |
| 123 | 7125 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7125 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.993 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 94.993 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.979 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.979 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 207.3809524 |
| GP01 | 95 | FLARING | | -1 | 4.047619 |
| GP01 | 95 | FLARING | | -1 | 0.6666667 |
| GP01 | 95 | FLARING | | -1 | 207.3809524 |
| 09WE0731.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415664182 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415664182 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415664182 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415664182 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415664253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415664253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415664253 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415664462 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415664462 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415664464 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415664464 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415664464 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415664464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664465 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664465 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664465 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664465 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664465 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415664465 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415664465 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415664465 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC BATTERY #415664465 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664811 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664811 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664811 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664811 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415664811 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415664811 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415664811 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415664811 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415664812 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415664812 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002626 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19665 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.89585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.498924 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011177 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001277 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.729183 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002255 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.241012 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.094866 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.28741 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055135 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009081 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.824871 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.514019 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036314 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.369073 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5431481 | 40.397426 | NWSW SEC15 T | 0.002626 |
| NOBLE ENERGY, INC. | 1321 | | -104.5431481 | 40.397426 | NWSW SEC15 T | 0.19665 |
| NOBLE ENERGY, INC. | 1321 | | -104.5431481 | 40.397426 | NWSW SEC15 T | 0.89585 |
| NOBLE ENERGY, INC. | 1321 | | -104.5431481 | 40.397426 | NWSW SEC15 T | 1.498924 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280496 | 40.29966125 | SWNE SEC23 T | 0.011177 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280496 | 40.29966125 | SWNE SEC23 T | 0.001277 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280496 | 40.29966125 | SWNE SEC23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280496 | 40.29966125 | SWNE SEC23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280496 | 40.29966125 | SWNE SEC23 T | 0.729183 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280496 | 40.29966125 | SWNE SEC23 T | 0.011177 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280496 | 40.29966125 | SWNE SEC23 T | 0.001277 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280496 | 40.29966125 | SWNE SEC23 T | 0.729183 |
| NOBLE ENERGY, INC. | 1321 | | -104.5013913 | 40.3214073611111 | SESW SEC12 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5013913 | 40.3214073611111 | SESW SEC12 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521228 | 40.1909396388889 | SESW SEC27 T3 | 0.002255 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521228 | 40.1909396388889 | SESW SEC27 T3 | 0.241012 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521228 | 40.1909396388889 | SESW SEC27 T3 | 0.094866 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521228 | 40.1909396388889 | SESW SEC27 T3 | 1.28741 |
| NOBLE ENERGY, INC. | 1321 | | -104.5533081 | 40.310596 | NWSE SEC16 T | 0.055135 |
| NOBLE ENERGY, INC. | 1321 | | -104.5533081 | 40.310596 | NWSE SEC16 T | 0.009081 |
| NOBLE ENERGY, INC. | 1321 | | -104.5533081 | 40.310596 | NWSE SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5533081 | 40.310596 | NWSE SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5533081 | 40.310596 | NWSE SEC16 T | 2.824871 |
| NOBLE ENERGY, INC. | 1321 | | -104.5533081 | 40.310596 | NWSE SEC16 T | 0.055135 |
| NOBLE ENERGY, INC. | 1321 | | -104.5533081 | 40.310596 | NWSE SEC16 T | 0.009081 |
| NOBLE ENERGY, INC. | 1321 | | -104.5533081 | 40.310596 | NWSE SEC16 T | 2.824871 |
| NOBLE ENERGY, INC. | 1321 | | -104.5533081 | 40.310596 | NWSE SEC16 T | 1.514019 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296661 | 40.3106235277778 | NESE SEC15 T4 | 0.036314 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296661 | 40.3106235277778 | NESE SEC15 T4 | 0.00415 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296661 | 40.3106235277778 | NESE SEC15 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296661 | 40.3106235277778 | NESE SEC15 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296661 | 40.3106235277778 | NESE SEC15 T4 | 2.369073 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296661 | 40.3106235277778 | NESE SEC15 T4 | 0.036314 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296661 | 40.3106235277778 | NESE SEC15 T4 | 0.00415 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296661 | 40.3106235277778 | NESE SEC15 T4 | 2.369073 |
| NOBLE ENERGY, INC. | 1321 | | -104.5155181 | 40.2997091666667 | SWNE SEC23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5155181 | 40.2997091666667 | SWNE SEC23 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.51 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7126 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7126 |
| 123 | 7126 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7126 |
| 123 | 7127 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7127 |
| 123 | 7127 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7127 |
| 123 | 7128 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7128 |
| 123 | 7128 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7128 |
| 123 | 7129 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7129 |
| 123 | 7129 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7129 |
| 123 | 7130 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7130 |
| 123 | 7130 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7130 |
| 123 | 7131 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7131 |
| 123 | 7131 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7131 |
| 123 | 7132 | 001 | 01 | CO | 85.428 | 1000 GALLONS THROUGHPUT | 123-7132 |
| 123 | 7132 | 001 | 01 | NO2 | 85.428 | 1000 GALLONS THROUGHPUT | 123-7132 |
| 123 | 7132 | 001 | 01 | VOC | 85.428 | 1000 GALLONS THROUGHPUT | 123-7132 |
| 123 | 7133 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7133 |
| 123 | 7133 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7133 |
| 123 | 7140 | 001 | 01 | VOC | 14.658 | 1000 GALLONS THROUGHPUT | 123-7140 |
| 123 | 7140 | 001 | 02 | CO | 8.778 | 1000 GALLONS THROUGHPUT | 123-7140 |
| 123 | 7140 | 001 | 02 | NO2 | 8.778 | 1000 GALLONS THROUGHPUT | 123-7140 |
| 123 | 7140 | 001 | 02 | VOC | 8.778 | 1000 GALLONS THROUGHPUT | 123-7140 |
| 123 | 7141 | 001 | 01 | 110543 | 0.504 | 1000 GALLONS THROUGHPUT | 123-7141 |
| 123 | 7141 | 001 | 01 | 71432 | 0.504 | 1000 GALLONS THROUGHPUT | 123-7141 |
| 123 | 7141 | 001 | 01 | VOC | 0.504 | 1000 GALLONS THROUGHPUT | 123-7141 |
| 123 | 7141 | 001 | 02 | 110543 | 24.024 | 1000 GALLONS THROUGHPUT | 123-7141 |
| 123 | 7141 | 001 | 02 | 71432 | 24.024 | 1000 GALLONS THROUGHPUT | 123-7141 |
| 123 | 7141 | 001 | 02 | VOC | 24.024 | 1000 GALLONS THROUGHPUT | 123-7141 |
| 123 | 7142 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7142 |
| 123 | 7143 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7143 |
| 123 | 7144 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7144 |
| 123 | 7144 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7144 |
| 123 | 7145 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7145 |
| 123 | 7145 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7145 |
| 123 | 7146 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7146 |
| 123 | 7147 | 001 | 01 | VOC | 8.736 | 1000 GALLONS THROUGHPUT | 123-7147 |
| 123 | 7148 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7148 |
| 123 | 7148 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7148 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415666097 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415666097 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415666099 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415666099 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY # 415666755 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY # 415666755 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415666756 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415666756 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415666757 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415666757 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415666758 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415666758 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415666759 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415666759 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415666759 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415666760 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415666760 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10034400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10034400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10034400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10034400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10063800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10063800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10063800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10063800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10063800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10063800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #81477100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10114300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10050500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10050500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10040400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10040400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10019900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10017800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10036500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10036500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.130969 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.696645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.39065 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000395 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.001799 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071581 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0822 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003003 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000343 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.19591 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5485978 | 40.3069531666667 | SESE SEC16 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5485978 | 40.3069531666667 | SESE SEC16 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6807788 | 40.1258351944444 | SENE SEC20 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6807788 | 40.1258351944444 | SENE SEC20 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7420295 | 40.2775016111111 | SWSW SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7420295 | 40.2775016111111 | SWSW SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7515758 | 40.2773716111111 | SWSW SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7515758 | 40.2773716111111 | SWSW SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5203264 | 40.2997020277778 | SENW SEC23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5203264 | 40.2997020277778 | SENW SEC23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5343302 | 40.3214589444444 | SWSE SEC10 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5343302 | 40.3214589444444 | SWSE SEC10 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435696 | 40.3359282777778 | SWSW SEC 3 T4 | 0.130969 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435696 | 40.3359282777778 | SWSW SEC 3 T4 | 0.051552 |
| NOBLE ENERGY, INC. | 1321 | | -104.5435696 | 40.3359282777778 | SWSW SEC 3 T4 | 0.696645 |
| NOBLE ENERGY, INC. | 1321 | | -104.6948836 | 40.09667725 | SWNW SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6948836 | 40.09667725 | SWNW SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5060048 | 40.33593325 | SWSW4 SEC1 T | 2.462231 |
| NOBLE ENERGY, INC. | 1321 | | -104.5060048 | 40.33593325 | SWSW4 SEC1 T | 0.000395 |
| NOBLE ENERGY, INC. | 1321 | | -104.5060048 | 40.33593325 | SWSW4 SEC1 T | 0.001799 |
| NOBLE ENERGY, INC. | 1321 | | -104.5060048 | 40.33593325 | SWSW4 SEC1 T | 2.462231 |
| NOBLE ENERGY, INC. | 1321 | | -104.7516255 | 40.2882631666667 | NWNW4 SEC26 | 0.004263 |
| NOBLE ENERGY, INC. | 1321 | | -104.7516255 | 40.2882631666667 | NWNW4 SEC26 | 0.000487 |
| NOBLE ENERGY, INC. | 1321 | | -104.7516255 | 40.2882631666667 | NWNW4 SEC26 | 0.27811 |
| NOBLE ENERGY, INC. | 1321 | | -104.7516255 | 40.2882631666667 | NWNW4 SEC26 | 0.004263 |
| NOBLE ENERGY, INC. | 1321 | | -104.7516255 | 40.2882631666667 | NWNW4 SEC26 | 0.000487 |
| NOBLE ENERGY, INC. | 1321 | | -104.7516255 | 40.2882631666667 | NWNW4 SEC26 | 0.27811 |
| NOBLE ENERGY, INC. | 1321 | | -104.618741 | 40.2669892222222 | NWSW4 SEC36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7565376 | 40.47547875 | SENE4 SEC22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6609983 | 40.3178657777778 | NENE4 SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6609983 | 40.3178657777778 | NENE4 SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.543672 | 40.3323055 | NWNW4 SEC10 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.543672 | 40.3323055 | NWNW4 SEC10 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6894692 | 40.3396708611111 | NESW4 SEC5 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7183335 | 40.5009916388889 | NESE4 SEC12 T | 1.4248 |
| NOBLE ENERGY, INC. | 1321 | | -104.7326469 | 40.4900965555556 | SWNW4 SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7326469 | 40.4900965555556 | SWNW4 SEC13 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7149 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7149 |
| 123 | 7150 | 001 | 01 | 110543 | 2.73 | 1000 GALLONS THROUGHPUT | 123-7150 |
| 123 | 7150 | 001 | 01 | 71432 | 2.73 | 1000 GALLONS THROUGHPUT | 123-7150 |
| 123 | 7150 | 001 | 01 | VOC | 2.73 | 1000 GALLONS THROUGHPUT | 123-7150 |
| 123 | 7150 | 001 | 02 | 110543 | 47.46 | 1000 GALLONS THROUGHPUT | 123-7150 |
| 123 | 7150 | 001 | 02 | 71432 | 47.46 | 1000 GALLONS THROUGHPUT | 123-7150 |
| 123 | 7150 | 001 | 02 | VOC | 47.46 | 1000 GALLONS THROUGHPUT | 123-7150 |
| 123 | 7151 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7151 |
| 123 | 7151 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7151 |
| 123 | 7152 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7152 |
| 123 | 7153 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7153 |
| 123 | 7154 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7154 |
| 123 | 7155 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7155 |
| 123 | 7156 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7156 |
| 123 | 7157 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7157 |
| 123 | 7157 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7157 |
| 123 | 7157 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7157 |
| 123 | 7157 | 001 | 02 | 110543 | 23.016 | 1000 GALLONS THROUGHPUT | 123-7157 |
| 123 | 7157 | 001 | 02 | 71432 | 23.016 | 1000 GALLONS THROUGHPUT | 123-7157 |
| 123 | 7157 | 001 | 02 | VOC | 23.016 | 1000 GALLONS THROUGHPUT | 123-7157 |
| 123 | 7158 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7158 |
| 123 | 7159 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7159 |
| 123 | 7159 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7159 |
| 123 | 7159 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7159 |
| 123 | 7159 | 001 | 02 | 110543 | 132.3 | 1000 GALLONS THROUGHPUT | 123-7159 |
| 123 | 7159 | 001 | 02 | 71432 | 132.3 | 1000 GALLONS THROUGHPUT | 123-7159 |
| 123 | 7159 | 001 | 02 | VOC | 132.3 | 1000 GALLONS THROUGHPUT | 123-7159 |
| 123 | 7160 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7160 |
| 123 | 7161 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7161 |
| 123 | 7162 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7162 |
| 123 | 7163 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7163 |
| 123 | 7163 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7163 |
| 123 | 7164 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7164 |
| 123 | 7164 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7164 |
| 123 | 7165 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7165 |
| 123 | 7165 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7165 |
| 123 | 7165 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7165 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11355800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10009500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10009500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10009500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10009500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10009500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10009500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91304400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91304400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10047400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11612700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11602100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11600900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11616000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11608100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11608100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11608100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11608100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11608100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11608100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11350200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11610700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11610700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11610700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11610700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11610700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11610700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10042100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11603900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11350500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11618300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11618300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11613300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11613300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11535700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11535700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11535700 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.44525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005933 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000678 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.387025 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002877 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000329 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18769 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016538 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00189 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.078875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6518102 | 40.2779129722222 | SE SW SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800292 | 40.3215145555556 | SE SE SEC8 T4N | 0.012758 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800292 | 40.3215145555556 | SE SE SEC8 T4N | 0.001458 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800292 | 40.3215145555556 | SE SE SEC8 T4N | 0.832275 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800292 | 40.3215145555556 | SE SE SEC8 T4N | 0.012758 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800292 | 40.3215145555556 | SE SE SEC8 T4N | 0.001458 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800292 | 40.3215145555556 | SE SE SEC8 T4N | 0.832275 |
| NOBLE ENERGY, INC. | 1321 | | -104.6897262 | 40.23448175 | SESW SEC8 T3N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6897262 | 40.23448175 | SESW SEC8 T3N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5486897 | 40.3033263333333 | NE NE SEC21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6099298 | 40.1076390277778 | NW SE SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0017056 | 40.0858463333333 | NE NE SEC4 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0048723 | 40.0597698333333 | SWSE4 SEC9 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9951242 | 40.0701233055556 | NW NW SEC10 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8736529 | 40.0750715277778 | SW SE SEC3 T1 | 0.002877 |
| NOBLE ENERGY, INC. | 1321 | | -104.8736529 | 40.0750715277778 | SW SE SEC3 T1 | 0.000329 |
| NOBLE ENERGY, INC. | 1321 | | -104.8736529 | 40.0750715277778 | SW SE SEC3 T1 | 0.18769 |
| NOBLE ENERGY, INC. | 1321 | | -104.8736529 | 40.0750715277778 | SW SE SEC3 T1 | 0.002877 |
| NOBLE ENERGY, INC. | 1321 | | -104.8736529 | 40.0750715277778 | SW SE SEC3 T1 | 0.000329 |
| NOBLE ENERGY, INC. | 1321 | | -104.8736529 | 40.0750715277778 | SW SE SEC3 T1 | 0.18769 |
| NOBLE ENERGY, INC. | 1321 | | -104.9633478 | 40.2306570277778 | SE NE SEC14 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4426402 | 40.3791267222222 | SWSW4 Sec 21 | 0.016538 |
| NOBLE ENERGY, INC. | 1321 | | -104.4426402 | 40.3791267222222 | SWSW4 Sec 21 | 0.00189 |
| NOBLE ENERGY, INC. | 1321 | | -104.4426402 | 40.3791267222222 | SWSW4 Sec 21 | 1.078875 |
| NOBLE ENERGY, INC. | 1321 | | -104.4426402 | 40.3791267222222 | SWSW4 Sec 21 | 0.016538 |
| NOBLE ENERGY, INC. | 1321 | | -104.4426402 | 40.3791267222222 | SWSW4 Sec 21 | 0.00189 |
| NOBLE ENERGY, INC. | 1321 | | -104.4426402 | 40.3791267222222 | SWSW4 Sec 21 | 1.078875 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102881 | 40.3364309444444 | SE SE SEC2 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5886626 | 40.2103461666667 | NE SE SEC19 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4811189 | 40.3733540555556 | SE NW SEC30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6174272 | 40.1120640833333 | SWNW4 SEC25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6174272 | 40.1120640833333 | SWNW4 SEC25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9051236 | 40.261849 | NENE4 SEC5 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9051236 | 40.261849 | NENE4 SEC5 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6367956 | 40.1891847777778 | SWSW SEC 26 T | 0.043129 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6367956 | 40.1891847777778 | SWSW SEC 26 T | 0.004929 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6367956 | 40.1891847777778 | SWSW SEC 26 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.832 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.832 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.187 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.187 | TY | Added to General Permit |
| | | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7165 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7165 |
| 123 | 7165 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7165 |
| 123 | 7165 | 001 | 02 | 110543 | 345.03 | 1000 GALLONS THROUGHPUT | 123-7165 |
| 123 | 7165 | 001 | 02 | 71432 | 345.03 | 1000 GALLONS THROUGHPUT | 123-7165 |
| 123 | 7165 | 001 | 02 | VOC | 345.03 | 1000 GALLONS THROUGHPUT | 123-7165 |
| 123 | 7165 | 002 | 01 | VOC | 500.85 | 1000 GALLONS TRANSFERRED | 123-7165 |
| 123 | 7166 | 001 | 01 | 71432 | 126 | 1000 GALLONS THROUGHPUT | 123-7166 |
| 123 | 7166 | 001 | 01 | CO | 126 | 1000 GALLONS THROUGHPUT | 123-7166 |
| 123 | 7166 | 001 | 01 | NO2 | 126 | 1000 GALLONS THROUGHPUT | 123-7166 |
| 123 | 7166 | 001 | 01 | VOC | 126 | 1000 GALLONS THROUGHPUT | 123-7166 |
| 123 | 7167 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7167 |
| 123 | 7167 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7167 |
| 123 | 7167 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7167 |
| 123 | 7167 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7167 |
| 123 | 7167 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7167 |
| 123 | 7167 | 001 | 02 | 110543 | 586.95 | 1000 GALLONS THROUGHPUT | 123-7167 |
| 123 | 7167 | 001 | 02 | 71432 | 586.95 | 1000 GALLONS THROUGHPUT | 123-7167 |
| 123 | 7167 | 001 | 02 | VOC | 586.95 | 1000 GALLONS THROUGHPUT | 123-7167 |
| 123 | 7168 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7168 |
| 123 | 7168 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7168 |
| 123 | 7168 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7168 |
| 123 | 7168 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7168 |
| 123 | 7168 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7168 |
| 123 | 7168 | 001 | 02 | 110543 | 512.904 | 1000 GALLONS THROUGHPUT | 123-7168 |
| 123 | 7168 | 001 | 02 | 71432 | 512.904 | 1000 GALLONS THROUGHPUT | 123-7168 |
| 123 | 7168 | 001 | 02 | CO | 512.904 | 1000 GALLONS THROUGHPUT | 123-7168 |
| 123 | 7168 | 001 | 02 | NO2 | 512.904 | 1000 GALLONS THROUGHPUT | 123-7168 |
| 123 | 7168 | 001 | 02 | VOC | 512.904 | 1000 GALLONS THROUGHPUT | 123-7168 |
| 123 | 7168 | 002 | 01 | VOC | 619.5 | 1000 GALLONS TRANSFERRED | 123-7168 |
| 123 | 7169 | 001 | 01 | 110543 | 230.454 | 1000 GALLONS THROUGHPUT | 123-7169 |
| 123 | 7169 | 001 | 01 | 71432 | 230.454 | 1000 GALLONS THROUGHPUT | 123-7169 |
| 123 | 7169 | 001 | 01 | CO | 230.454 | 1000 GALLONS THROUGHPUT | 123-7169 |
| 123 | 7169 | 001 | 01 | NO2 | 230.454 | 1000 GALLONS THROUGHPUT | 123-7169 |
| 123 | 7169 | 001 | 01 | VOC | 230.454 | 1000 GALLONS THROUGHPUT | 123-7169 |
| 123 | 7169 | 002 | 01 | VOC | 609.63 | 1000 GALLONS STORAGE CAPACITY | 123-7169 |
| 123 | 7170 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7170 |
| 123 | 7170 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7170 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1371 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5952381 |
| GP01 | 0 | | | -1 | 3.0952381 |
| GP01 | 0 | | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 186.4285714 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.5952381 |
| GP01 | 95 | FLARING | | -1 | 186.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7380952 |
| GP01 | 0 | | | -1 | 3.0952381 |
| GP01 | 0 | | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 294.047619 |
| GP01 | 95 | FLARING | | -1 | 5.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.7380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 294.047619 |
| 11WE1677.XP | 0 | | | -1 | 4.29 |
| GP01 | 94.938 | FLARING | | -1 | 5 |
| GP01 | 94.938 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.938 | FLARING | | -1 | 538.0952381 |
| 09WE0732.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11535700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11535700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11535700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11535700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11535700 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #11535700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13031-WILSON 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13031-WILSON 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13031-WILSON 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13031-WILSON 3-34A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN CACHE 17-52 & 17-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN CACHE 17-52 & 17-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN CACHE 17-52 & 17-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN CACHE 17-52 & 17-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN CACHE 17-52 & 17-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN CACHE 17-52 & 17-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN CACHE 17-52 & 17-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN CACHE 17-52 & 17-21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN PETERSON BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN PETERSON BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN PETERSON BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN PETERSON BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN PETERSON BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN PETERSON BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN PETERSON BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN PETERSON BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN PETERSON BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN PETERSON BATTERIES | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GREAT WESTERN PETERSON BATTERIES | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 414445339 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 414445339 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 414445339 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 414445339 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 414445339 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC.- BATTERY # 414445339 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415662914 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415662914 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043129 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004929 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.813638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.444952 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0018 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19317 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048912 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008734 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.735606 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.067166 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009464 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.78633 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.309513 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.770455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.328828 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029162 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003333 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.353308 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.139068 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.138342 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.758783 | 40400132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6367956 | 40.1891847777778 | SWSW SEC 26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6367956 | 40.1891847777778 | SWSW SEC 26 T | 2.813638 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6367956 | 40.1891847777778 | SWSW SEC 26 T | 0.043129 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6367956 | 40.1891847777778 | SWSW SEC 26 T | 0.004929 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6367956 | 40.1891847777778 | SWSW SEC 26 T | 2.813638 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6367956 | 40.1891847777778 | SWSW SEC 26 T | 1.444952 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8788711 | 40.18855575 | NENW 34-3N-6 | 0.0018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8788711 | 40.18855575 | NENW 34-3N-6 | 0.19317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8788711 | 40.18855575 | NENW 34-3N-6 | 0.076035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8788711 | 40.18855575 | NENW 34-3N-6 | 1.0275 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584325 | 40.4882315 | SWNE SEC 17 T | 0.048912 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584325 | 40.4882315 | SWNE SEC 17 T | 0.008734 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584325 | 40.4882315 | SWNE SEC 17 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584325 | 40.4882315 | SWNE SEC 17 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584325 | 40.4882315 | SWNE SEC 17 T | 2.735606 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584325 | 40.4882315 | SWNE SEC 17 T | 0.048912 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584325 | 40.4882315 | SWNE SEC 17 T | 0.008734 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584325 | 40.4882315 | SWNE SEC 17 T | 2.735606 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4815503 | 40.3685446388889 | CENTER NENE S | 0.067166 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4815503 | 40.3685446388889 | CENTER NENE S | 0.009464 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4815503 | 40.3685446388889 | CENTER NENE S | 0.78633 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4815503 | 40.3685446388889 | CENTER NENE S | 0.309513 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4815503 | 40.3685446388889 | CENTER NENE S | 3.770455 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4815503 | 40.3685446388889 | CENTER NENE S | 0.067166 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4815503 | 40.3685446388889 | CENTER NENE S | 0.009464 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4815503 | 40.3685446388889 | CENTER NENE S | 0.78633 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4815503 | 40.3685446388889 | CENTER NENE S | 0.309513 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4815503 | 40.3685446388889 | CENTER NENE S | 3.770455 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4815503 | 40.3685446388889 | CENTER NENE S | 1.328828 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521223 | 40.1945163611111 | NESW SEC27 T | 0.029162 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521223 | 40.1945163611111 | NESW SEC27 T | 0.003333 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521223 | 40.1945163611111 | NESW SEC27 T | 0.353308 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521223 | 40.1945163611111 | NESW SEC27 T | 0.139068 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521223 | 40.1945163611111 | NESW SEC27 T | 3.138342 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521223 | 40.1945163611111 | NESW SEC27 T | 1.758783 |
| NOBLE ENERGY, INC. | 1321 | | -104.5915977 | 40.1944133055555 | NWSE SEC30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5915977 | 40.1944133055555 | NWSE SEC30 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.44 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7171 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7171 |
| 123 | 7171 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7171 |
| 123 | 7172 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7172 |
| 123 | 7172 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7172 |
| 123 | 7173 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7173 |
| 123 | 7173 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7173 |
| 123 | 7174 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7174 |
| 123 | 7174 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7174 |
| 123 | 7175 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7175 |
| 123 | 7175 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7175 |
| 123 | 7176 | 001 | 01 | 71432 | 131.922 | 1000 GALLONS THROUGHPUT | 123-7176 |
| 123 | 7176 | 001 | 01 | CO | 131.922 | 1000 GALLONS THROUGHPUT | 123-7176 |
| 123 | 7176 | 001 | 01 | NO2 | 131.922 | 1000 GALLONS THROUGHPUT | 123-7176 |
| 123 | 7176 | 001 | 01 | VOC | 131.922 | 1000 GALLONS THROUGHPUT | 123-7176 |
| 123 | 7176 | 002 | 01 | VOC | 639.996 | 1000 GALLONS TRANSFERRED | 123-7176 |
| 123 | 7177 | 001 | 01 | 110543 | 299.334 | 1000 GALLONS THROUGHPUT | 123-7177 |
| 123 | 7177 | 001 | 01 | 71432 | 299.334 | 1000 GALLONS THROUGHPUT | 123-7177 |
| 123 | 7177 | 001 | 01 | CO | 299.334 | 1000 GALLONS THROUGHPUT | 123-7177 |
| 123 | 7177 | 001 | 01 | NO2 | 299.334 | 1000 GALLONS THROUGHPUT | 123-7177 |
| 123 | 7177 | 001 | 01 | VOC | 299.334 | 1000 GALLONS THROUGHPUT | 123-7177 |
| 123 | 7177 | 002 | 01 | VOC | 599.424 | 1000 GALLONS TRANSFERRED | 123-7177 |
| 123 | 7178 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7178 |
| 123 | 7178 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7178 |
| 123 | 7179 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7179 |
| 123 | 7179 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7179 |
| 123 | 7180 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7180 |
| 123 | 7180 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7180 |
| 123 | 7180 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7180 |
| 123 | 7180 | 001 | 02 | 110543 | 260.526 | 1000 GALLONS THROUGHPUT | 123-7180 |
| 123 | 7180 | 001 | 02 | 71432 | 260.526 | 1000 GALLONS THROUGHPUT | 123-7180 |
| 123 | 7180 | 001 | 02 | VOC | 260.526 | 1000 GALLONS THROUGHPUT | 123-7180 |
| 123 | 7181 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7181 |
| 123 | 7181 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7181 |
| 123 | 7182 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7182 |
| 123 | 7182 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7182 |
| 123 | 7183 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7183 |
| 123 | 7183 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7183 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 551.9047619 |
| 09WE0733.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.967 | FLARING | | -1 | 5 |
| GP01 | 94.967 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.967 | FLARING | | -1 | 274.047619 |
| 09WE0734.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415664184 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415664184 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415664185 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415664185 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415664463 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415664463 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415664466 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415664466 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415664468 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415664468 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415664808 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415664808 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415664808 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415664808 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC.- BATTERY # 415664808 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415664809 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415664809 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415664809 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415664809 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415664809 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LAODOUT | NOBLE ENERGY, INC.- BATTERY # 415664809 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415664810 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415664810 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415666101 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415666101 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415666690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415666690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415666690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415666690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415666690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415666690 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415666696 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415666696 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415667162 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415667162 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668545 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668545 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001885 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005936 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.820209 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.846388 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037662 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004304 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.458908 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.180634 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.064235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.729338 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032566 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003722 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.124528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7379651 | 40.3611854722222 | NENE SEC35 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7379651 | 40.3611854722222 | NENE SEC35 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7379651 | 40.3611854722222 | NENE SEC35 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7379651 | 40.3611854722222 | NENE SEC35 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5915580 | 40.19807325 | SWNE SEC30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5915580 | 40.19807325 | SWNE SEC30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7373134 | 40.1871499444444 | NENE SEC35 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7373134 | 40.1871499444444 | NENE SEC35 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188394 | 40.2488357777778 | SWSW SEC1 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188394 | 40.2488357777778 | SWSW SEC1 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8581529 | 40.4269494444444 | NWSE SEC2 T5 | 0.001885 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8581529 | 40.4269494444444 | NWSE SEC2 T5 | 0.005936 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8581529 | 40.4269494444444 | NWSE SEC2 T5 | 0.027044 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8581529 | 40.4269494444444 | NWSE SEC2 T5 | 1.820209 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8581529 | 40.4269494444444 | NWSE SEC2 T5 | 1.846388 |
| NOBLE ENERGY, INC. | 1321 | | -104.5388835 | 40.3395312222222 | NESW SEC3 T4 | 0.037662 |
| NOBLE ENERGY, INC. | 1321 | | -104.5388835 | 40.3395312222222 | NESW SEC3 T4 | 0.004304 |
| NOBLE ENERGY, INC. | 1321 | | -104.5388835 | 40.3395312222222 | NESW SEC3 T4 | 0.458908 |
| NOBLE ENERGY, INC. | 1321 | | -104.5388835 | 40.3395312222222 | NESW SEC3 T4 | 0.180634 |
| NOBLE ENERGY, INC. | 1321 | | -104.5388835 | 40.3395312222222 | NESW SEC3 T4 | 2.064235 |
| NOBLE ENERGY, INC. | 1321 | | -104.5388835 | 40.3395312222222 | NESW SEC3 T4 | 1.729338 |
| NOBLE ENERGY, INC. | 1321 | | -104.7085192 | 40.256173 | SENW SEC6 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7085192 | 40.256173 | SENW SEC6 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6772039 | 40.1753529722222 | SWSW SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6772039 | 40.1753529722222 | SWSW SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532248 | 40.3178448055556 | NW NE SEC 16 | 0.032566 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532248 | 40.3178448055556 | NW NE SEC 16 | 0.003722 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532248 | 40.3178448055556 | NW NE SEC 16 | 2.124528 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532248 | 40.3178448055556 | NW NE SEC 16 | 0.032566 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532248 | 40.3178448055556 | NW NE SEC 16 | 0.003722 |
| NOBLE ENERGY, INC. | 1321 | | -104.5532248 | 40.3178448055556 | NW NE SEC 16 | 2.124528 |
| NOBLE ENERGY, INC. | 1321 | | -104.7037471 | 40.2562154444444 | SWNE SEC6 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7037471 | 40.2562154444444 | SWNE SEC6 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154264 | 40.3286983055556 | SWNE SEC11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154264 | 40.3286983055556 | SWNE SEC11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5625764 | 40.3323595555556 | NWSW SEC9 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5625764 | 40.3323595555556 | NWSW SEC9 T4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7184 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7184 |
| 123 | 7184 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7184 |
| 123 | 7185 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7185 |
| 123 | 7185 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7185 |
| 123 | 7186 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7186 |
| 123 | 7186 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7186 |
| 123 | 7187 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7187 |
| 123 | 7187 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7187 |
| 123 | 7188 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7188 |
| 123 | 7188 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7188 |
| 123 | 7189 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7189 |
| 123 | 7189 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7189 |
| 123 | 7190 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7190 |
| 123 | 7190 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7190 |
| 123 | 7191 | 001 | 01 | CO | 42.378 | 1000 GALLONS THROUGHPUT | 123-7191 |
| 123 | 7191 | 001 | 01 | NO2 | 42.378 | 1000 GALLONS THROUGHPUT | 123-7191 |
| 123 | 7191 | 001 | 01 | VOC | 42.378 | 1000 GALLONS THROUGHPUT | 123-7191 |
| 123 | 7192 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7192 |
| 123 | 7192 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7192 |
| 123 | 7193 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7193 |
| 123 | 7193 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7193 |
| 123 | 7194 | 001 | 01 | 110543 | 220.626 | 1000 GALLONS THROUGHPUT | 123-7194 |
| 123 | 7194 | 001 | 01 | 71432 | 220.626 | 1000 GALLONS THROUGHPUT | 123-7194 |
| 123 | 7194 | 001 | 01 | CO | 220.626 | 1000 GALLONS THROUGHPUT | 123-7194 |
| 123 | 7194 | 001 | 01 | NO2 | 220.626 | 1000 GALLONS THROUGHPUT | 123-7194 |
| 123 | 7194 | 001 | 01 | VOC | 220.626 | 1000 GALLONS THROUGHPUT | 123-7194 |
| 123 | 7194 | 002 | 01 | VOC | 762.93 | 1000 GALLONS TRANSFERRED | 123-7194 |
| 123 | 7195 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7195 |
| 123 | 7195 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7195 |
| 123 | 7196 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7196 |
| 123 | 7196 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7196 |
| 123 | 7197 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7197 |
| 123 | 7197 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7197 |
| 123 | 7198 | 001 | 01 | 110543 | 298.242 | 1000 GALLONS THROUGHPUT | 123-7198 |
| 123 | 7198 | 001 | 01 | 71432 | 298.242 | 1000 GALLONS THROUGHPUT | 123-7198 |
| 123 | 7198 | 001 | 01 | CO | 298.242 | 1000 GALLONS THROUGHPUT | 123-7198 |
| 123 | 7198 | 001 | 01 | NO2 | 298.242 | 1000 GALLONS THROUGHPUT | 123-7198 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 93.88 | FLARING | | -1 | 5 |
| GP01 | 93.88 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.88 | FLARING | | -1 | 1500 |
| 09WE0361 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.901 | FLARING | | -1 | 5 |
| GP01 | 94.901 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668546 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668546 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668547 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668547 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668552 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668552 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668555 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668555 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668556 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668556 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668557 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668557 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668558 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668558 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415668561 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415668561 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415668561 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668564 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668564 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668565 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415668565 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415668567 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415668567 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415668567 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415668567 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415668567 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415668567 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415669242 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415669242 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415669243 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415669243 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415669246 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415669246 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415669249 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415669249 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415669249 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415669249 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001907 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.008687 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.345583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033753 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003858 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.338241 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.133137 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.12597 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.201053 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038018 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004345 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.457233 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.179975 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7275844 | 40.2741385277778 | NENW SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7275844 | 40.2741385277778 | NENW SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6899015 | 40.1873192777778 | NENE SEC32 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6899015 | 40.1873192777778 | NENE SEC32 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5582562 | 40.2852181666667 | SENW SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5582562 | 40.2852181666667 | SENW SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5868205 | 40.1980564444444 | SENE SEC30 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5868205 | 40.1980564444444 | SENE SEC30 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.609325 | 40.2742611666667 | NWNE SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.609325 | 40.2742611666667 | NWNE SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6093104 | 40.2706298333333 | SWNE SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6093104 | 40.2706298333333 | SWNE SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.609325 | 40.2742611666667 | NWSE SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.609325 | 40.2742611666667 | NWSE SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280118 | 40.303295 | NWNE SEC23 T | 0.001907 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280118 | 40.303295 | NWNE SEC23 T | 0.008687 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280118 | 40.303295 | NWNE SEC23 T | 0.345583 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045099 | 40.2778608888889 | SESE SEC25 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6045099 | 40.2778608888889 | SESE SEC25 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578318 | 40.3323279166667 | NENW SEC9 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578318 | 40.3323279166667 | NENW SEC9 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250532 | 40.4267740277778 | NESW SEC 3 T5 | 0.033753 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250532 | 40.4267740277778 | NESW SEC 3 T5 | 0.003858 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250532 | 40.4267740277778 | NESW SEC 3 T5 | 0.338241 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250532 | 40.4267740277778 | NESW SEC 3 T5 | 0.133137 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250532 | 40.4267740277778 | NESW SEC 3 T5 | 10.12597 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250532 | 40.4267740277778 | NESW SEC 3 T5 | 2.201053 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276123 | 40.2740701388889 | NENW SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276123 | 40.2740701388889 | NENW SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7275955 | 40.2668415555556 | NESW SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7275955 | 40.2668415555556 | NESW SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6721153 | 40.2062635555556 | SWSW SEC21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6721153 | 40.2062635555556 | SWSW SEC21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4628056 | 40.3975110555556 | NESW SEC15 T | 0.038018 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4628056 | 40.3975110555556 | NESW SEC15 T | 0.004345 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4628056 | 40.3975110555556 | NESW SEC15 T | 0.457233 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4628056 | 40.3975110555556 | NESW SEC15 T | 0.179975 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7198 | 001 | 01 | VOC | 298.242 | 1000 GALLONS THROUGHPUT | 123-7198 |
| 123 | 7198 | 002 | 01 | VOC | 622.944 | 1000 GALLONS TRANSFERRED | 123-7198 |
| 123 | 7199 | 001 | 01 | 110543 | 212.688 | 1000 GALLONS THROUGHPUT | 123-7199 |
| 123 | 7199 | 001 | 01 | 71432 | 212.688 | 1000 GALLONS THROUGHPUT | 123-7199 |
| 123 | 7199 | 001 | 01 | CO | 212.688 | 1000 GALLONS THROUGHPUT | 123-7199 |
| 123 | 7199 | 001 | 01 | NO2 | 212.688 | 1000 GALLONS THROUGHPUT | 123-7199 |
| 123 | 7199 | 001 | 01 | VOC | 212.688 | 1000 GALLONS THROUGHPUT | 123-7199 |
| 123 | 7199 | 002 | 01 | VOC | 681.618 | 1000 GALLONS TRANSFERRED | 123-7199 |
| 123 | 7200 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7200 |
| 123 | 7200 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7200 |
| 123 | 7201 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7201 |
| 123 | 7201 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7201 |
| 123 | 7201 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7201 |
| 123 | 7201 | 001 | 02 | 110543 | 426.426 | 1000 GALLONS THROUGHPUT | 123-7201 |
| 123 | 7201 | 001 | 02 | 71432 | 426.426 | 1000 GALLONS THROUGHPUT | 123-7201 |
| 123 | 7201 | 001 | 02 | VOC | 426.426 | 1000 GALLONS THROUGHPUT | 123-7201 |
| 123 | 7201 | 002 | 01 | VOC | 491.82 | 1000 GALLONS TRANSFERRED | 123-7201 |
| 123 | 7203 | 001 | 01 | 71432 | 0 | | 123-7203 |
| 123 | 7203 | 001 | 01 | VOC | 0 | | 123-7203 |
| 123 | 7204 | 001 | 01 | 71432 | 0.002 | MILLION CUBIC FEET GAS PRODUCE | 123-7204 |
| 123 | 7204 | 001 | 01 | VOC | 0.002 | MILLION CUBIC FEET GAS PRODUCE | 123-7204 |
| 123 | 7206 | 001 | 01 | CO | 36.918 | 1000 GALLONS THROUGHPUT | 123-7206 |
| 123 | 7206 | 001 | 01 | NO2 | 36.918 | 1000 GALLONS THROUGHPUT | 123-7206 |
| 123 | 7206 | 001 | 01 | VOC | 36.918 | 1000 GALLONS THROUGHPUT | 123-7206 |
| 123 | 7207 | 001 | 01 | 110543 | 823.62 | 1000 GALLONS THROUGHPUT | 123-7207 |
| 123 | 7207 | 001 | 01 | 71432 | 823.62 | 1000 GALLONS THROUGHPUT | 123-7207 |
| 123 | 7207 | 001 | 01 | CO | 823.62 | 1000 GALLONS THROUGHPUT | 123-7207 |
| 123 | 7207 | 001 | 01 | NO2 | 823.62 | 1000 GALLONS THROUGHPUT | 123-7207 |
| 123 | 7207 | 001 | 01 | VOC | 823.62 | 1000 GALLONS THROUGHPUT | 123-7207 |
| 123 | 7207 | 002 | 01 | VOC | 549.738 | 1000 GALLONS THROUGHPUT | 123-7207 |
| 123 | 7208 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7208 |
| 123 | 7208 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7208 |
| 123 | 7208 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7208 |
| 123 | 7208 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7208 |
| 123 | 7208 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7208 |
| 123 | 7208 | 001 | 02 | 110543 | 65.184 | 1000 GALLONS THROUGHPUT | 123-7208 |
| 123 | 7208 | 001 | 02 | 71432 | 65.184 | 1000 GALLONS THROUGHPUT | 123-7208 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.901 | FLARING | | -1 | 385 |
| 09WE0735.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.596 | FLARING | | -1 | 5 |
| GP01 | 94.596 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.596 | FLARING | | -1 | 482.8571429 |
| 09WE0673 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.547619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 180.2380952 |
| GP01 | 95 | FLARING | | -1 | 3.0952381 |
| GP01 | 95 | FLARING | | -1 | 0.547619 |
| GP01 | 95 | FLARING | | -1 | 180.2380952 |
| 09WE0736.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 08WE0811.XP | 0 | NO EQUIPMENT | | -1 | |
| 08WE0811.XP | 0 | NO EQUIPMENT | | -1 | |
| 08WE0812.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 08WE0812.XP | 0 | NO EQUIPMENT | | -1 | 1420000 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 61.105 | FLARING | | -1 | 326.1904762 |
| GP01 | 93.281 | FLARING | | -1 | 5 |
| GP01 | 93.281 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 93.281 | FLARING | | -1 | 326.1904762 |
| 11WE1866 | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415669249 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC.- BATTERY # 415669249 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415669688 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415669688 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415669688 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415669688 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415669688 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415669688 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415674188 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415674188 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415668568 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415668568 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415668568 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415668568 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415668568 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415668568 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC.- BATTERY # 415668568 | 7 | 24 | 8760 |
| PIG REMOVAL | ONEOK NGL PIPELINE- LUCERNE LAT TIE-IN | 7 | 24 | 8760 |
| PIG REMOVAL | ONEOK NGL PIPELINE- LUCERNE LAT TIE-IN | 7 | 24 | 8760 |
| PIPELINE PIGGING (RELEASES DURING PIG REMO | ONEOK NGL PIPELINE- FT LUPTON LAT TIE-IN | 7 | 24 | 8760 |
| PIPELINE PIGGING (RELEASES DURING PIG REMO | ONEOK NGL PIPELINE- FT LUPTON LAT TIE-IN | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779548 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779548 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779548 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779735 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779735 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779735 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779735 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779735 | 7 | 24 | 8760 |
| condensate loading | NOBLE ENERGY - 415779735 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779685 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779685 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779685 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779685 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779685 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779685 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779685 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.927388 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.797193 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028734 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003284 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.326071 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.128347 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.774846 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.966468 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032997 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005838 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.921455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.418901 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03435 | 31000211 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.54 | 31000211 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000211 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.42 | 31000211 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001661 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007568 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.341906 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.138341 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01581 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.037063 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.168842 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.025119 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.585994 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008148 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000931 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| LUCERNE LATERAL TIE-IN LOCATION FOR DJ BASIN NGL PIPELINE | O |
| LUCERNE LATERAL TIE-IN LOCATION FOR DJ BASIN NGL PIPELINE | O |
| FT LUPTON LATERAL TIE-IN LOCATION FOR DJ BASIN NGL PIPELINE | |
| FT LUPTON LATERAL TIE-IN LOCATION FOR DJ BASIN NGL PIPELINE | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076430-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066604-NWNW-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066604-NWNW-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066604-NWNW-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066604-NWNW-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066604-NWNW-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066604-NWNW-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046429-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046429-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046429-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046429-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046429-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046429-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046429-SWNE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4628056 | 40.3975110555556 | NESW SEC15 T | 2.927388 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4628056 | 40.3975110555556 | NESW SEC15 T | 1.797193 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.477392 | 40.4664847222222 | SWSE SEC 19 T | 0.028734 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.477392 | 40.4664847222222 | SWSE SEC 19 T | 0.003284 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.477392 | 40.4664847222222 | SWSE SEC 19 T | 0.326071 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.477392 | 40.4664847222222 | SWSE SEC 19 T | 0.128347 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.477392 | 40.4664847222222 | SWSE SEC 19 T | 2.774846 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.477392 | 40.4664847222222 | SWSE SEC 19 T | 1.966468 |
| NOBLE ENERGY, INC. | 1321 | | -104.6094112 | 40.2451971944444 | NWNE SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6094112 | 40.2451971944444 | NWNE SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4154578 | 40.4047497777778 | NE NE SEC 15 T | 0.032997 |
| NOBLE ENERGY, INC. | 1321 | | -104.4154578 | 40.4047497777778 | NE NE SEC 15 T | 0.005838 |
| NOBLE ENERGY, INC. | 1321 | | -104.4154578 | 40.4047497777778 | NE NE SEC 15 T | 1.921455 |
| NOBLE ENERGY, INC. | 1321 | | -104.4154578 | 40.4047497777778 | NE NE SEC 15 T | 0.032997 |
| NOBLE ENERGY, INC. | 1321 | | -104.4154578 | 40.4047497777778 | NE NE SEC 15 T | 0.005838 |
| NOBLE ENERGY, INC. | 1321 | | -104.4154578 | 40.4047497777778 | NE NE SEC 15 T | 1.921455 |
| NOBLE ENERGY, INC. | 1321 | | -104.4154578 | 40.4047497777778 | NE NE SEC 15 T | 1.418901 |
| ONEOK NGL PIPELINE, LLC | 4922 | | -104.4797809 | 40.457478 | SEC 30 T6N R63 | 0.03435 |
| ONEOK NGL PIPELINE, LLC | 4922 | | -104.4797809 | 40.457478 | SEC 30 T6N R63 | 1.54 |
| ONEOK NGL PIPELINE, LLC | 4922 | | -104.4803894 | 40.2108516666667 | SEC 19 T3N R63 | 0 |
| ONEOK NGL PIPELINE, LLC | 4922 | | -104.4803894 | 40.2108516666667 | SEC 19 T3N R63 | 1.42 |
| NOBLE ENERGY, INC. | 1321 | | -104.5857858 | 40.5385472222222 | SESE SEC30 T7 | 0.001661 |
| NOBLE ENERGY, INC. | 1321 | | -104.5857858 | 40.5385472222222 | SESE SEC30 T7 | 0.007568 |
| NOBLE ENERGY, INC. | 1321 | | -104.5857858 | 40.5385472222222 | SESE SEC30 T7 | 2.341906 |
| NOBLE ENERGY, INC. | 1321 | | -104.7912479 | 40.5220854444444 | NWNW SEC4 T | 0.138341 |
| NOBLE ENERGY, INC. | 1321 | | -104.7912479 | 40.5220854444444 | NWNW SEC4 T | 0.01581 |
| NOBLE ENERGY, INC. | 1321 | | -104.7912479 | 40.5220854444444 | NWNW SEC4 T | 0.037063 |
| NOBLE ENERGY, INC. | 1321 | | -104.7912479 | 40.5220854444444 | NWNW SEC4 T | 0.168842 |
| NOBLE ENERGY, INC. | 1321 | | -104.7912479 | 40.5220854444444 | NWNW SEC4 T | 9.025119 |
| NOBLE ENERGY, INC. | 1321 | | -104.7912479 | 40.5220854444444 | NWNW SEC4 T | 1.585994 |
| NOBLE ENERGY, INC. | 1321 | | -104.5723481 | 40.2852029166667 | SWNE SEC 29 T | 0.008148 |
| NOBLE ENERGY, INC. | 1321 | | -104.5723481 | 40.2852029166667 | SWNE SEC 29 T | 0.000931 |
| NOBLE ENERGY, INC. | 1321 | | -104.5723481 | 40.2852029166667 | SWNE SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5723481 | 40.2852029166667 | SWNE SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5723481 | 40.2852029166667 | SWNE SEC 29 T | 0.53156 |
| NOBLE ENERGY, INC. | 1321 | | -104.5723481 | 40.2852029166667 | SWNE SEC 29 T | 0.008148 |
| NOBLE ENERGY, INC. | 1321 | | -104.5723481 | 40.2852029166667 | SWNE SEC 29 T | 0.000931 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| 1.42 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.59 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7208 | 001 | 02 | VOC | 65.184 | 1000 GALLONS THROUGHPUT | 123-7208 |
| 123 | 7209 | 001 | 01 | CO | 25.704 | 1000 GALLONS THROUGHPUT | 123-7209 |
| 123 | 7209 | 001 | 01 | NO2 | 25.704 | 1000 GALLONS THROUGHPUT | 123-7209 |
| 123 | 7209 | 001 | 01 | VOC | 25.704 | 1000 GALLONS THROUGHPUT | 123-7209 |
| 123 | 7210 | 001 | 01 | CO | 48.636 | 1000 GALLONS THROUGHPUT | 123-7210 |
| 123 | 7210 | 001 | 01 | NO2 | 48.636 | 1000 GALLONS THROUGHPUT | 123-7210 |
| 123 | 7210 | 001 | 01 | VOC | 48.636 | 1000 GALLONS THROUGHPUT | 123-7210 |
| 123 | 7212 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7212 |
| 123 | 7212 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7212 |
| 123 | 7212 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7212 |
| 123 | 7212 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7212 |
| 123 | 7212 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7212 |
| 123 | 7212 | 001 | 02 | 110543 | 276.15 | 1000 GALLONS THROUGHPUT | 123-7212 |
| 123 | 7212 | 001 | 02 | 71432 | 276.15 | 1000 GALLONS THROUGHPUT | 123-7212 |
| 123 | 7212 | 001 | 02 | VOC | 276.15 | 1000 GALLONS THROUGHPUT | 123-7212 |
| 123 | 7213 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7213 |
| 123 | 7213 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7213 |
| 123 | 7213 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7213 |
| 123 | 7213 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7213 |
| 123 | 7213 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7213 |
| 123 | 7213 | 001 | 02 | 110543 | 233.1 | 1000 GALLONS THROUGHPUT | 123-7213 |
| 123 | 7213 | 001 | 02 | 71432 | 233.1 | 1000 GALLONS THROUGHPUT | 123-7213 |
| 123 | 7213 | 001 | 02 | VOC | 233.1 | 1000 GALLONS THROUGHPUT | 123-7213 |
| 123 | 7214 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7214 |
| 123 | 7214 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7214 |
| 123 | 7214 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7214 |
| 123 | 7214 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7214 |
| 123 | 7214 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7214 |
| 123 | 7214 | 001 | 02 | 110543 | 388.92 | 1000 GALLONS THROUGHPUT | 123-7214 |
| 123 | 7214 | 001 | 02 | 71432 | 388.92 | 1000 GALLONS THROUGHPUT | 123-7214 |
| 123 | 7214 | 001 | 02 | VOC | 388.92 | 1000 GALLONS THROUGHPUT | 123-7214 |
| 123 | 7215 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7215 |
| 123 | 7215 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7215 |
| 123 | 7215 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7215 |
| 123 | 7215 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7215 |
| 123 | 7215 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7215 |
| 123 | 7215 | 001 | 02 | 110543 | 420 | 1000 GALLONS THROUGHPUT | 123-7215 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 450 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.347619 |
| GP01 | 0 | | | -1 | 0 |
| GP01 | 0 | | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 74.7619048 |
| GP01 | 95 | FLARING | | -1 | 2.5238095 |
| GP01 | 95 | FLARING | | -1 | 0.347619 |
| GP01 | 95 | FLARING | | -1 | 74.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0952381 |
| GP01 | 0 | | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0952381 |
| GP01 | 0 | | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0952381 |
| GP01 | 0 | | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779685 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779713 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779713 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779713 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779851 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779851 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779851 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - BARNEY TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - BARNEY TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - BARNEY TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - BARNEY TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - BARNEY TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - BARNEY TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - BARNEY TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - BARNEY TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CACHE 8-54 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CACHE 8-54 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CACHE 8-54 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CACHE 8-54 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CACHE 8-54 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CACHE 8-54 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CACHE 8-54 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CACHE 8-54 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS PEPPLER 17-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS PEPPLER 17-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS PEPPLER 17-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS PEPPLER 17-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS PEPPLER 17-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS PEPPLER 17-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS PEPPLER 17-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS PEPPLER 17-22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS TATMAN BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS TATMAN BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS TATMAN BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS TATMAN BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS TATMAN BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS TATMAN BATTERIES | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53156 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001157 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.005269 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.20961 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002189 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00997 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.547155 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017424 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.516138 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029138 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00333 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.900875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048615 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005556 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.17155 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0525 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046429-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076332-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076332-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076332-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076724-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076724-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076724-NESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5723481 | 40.2852029166667 | SWNE SEC 29 T | 0.53156 |
| NOBLE ENERGY, INC. | 1321 | | -104.4675681 | 40.5354939722222 | NWNE SEC32 T | 0.001157 |
| NOBLE ENERGY, INC. | 1321 | | -104.4675681 | 40.5354939722222 | NWNE SEC32 T | 0.005269 |
| NOBLE ENERGY, INC. | 1321 | | -104.4675681 | 40.5354939722222 | NWNE SEC32 T | 0.20961 |
| NOBLE ENERGY, INC. | 1321 | | -104.8350168 | 40.5580870833333 | NESE SEC24 T7 | 0.002189 |
| NOBLE ENERGY, INC. | 1321 | | -104.8350168 | 40.5580870833333 | NESE SEC24 T7 | 0.00997 |
| NOBLE ENERGY, INC. | 1321 | | -104.8350168 | 40.5580870833333 | NESE SEC24 T7 | 0.547155 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.746972 | 40.4683868611111 | SESW SEC23 T6 | 0.017424 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.746972 | 40.4683868611111 | SESW SEC23 T6 | 0.0024 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.746972 | 40.4683868611111 | SESW SEC23 T6 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.746972 | 40.4683868611111 | SESW SEC23 T6 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.746972 | 40.4683868611111 | SESW SEC23 T6 | 0.516138 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.746972 | 40.4683868611111 | SESW SEC23 T6 | 0.017424 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.746972 | 40.4683868611111 | SESW SEC23 T6 | 0.0024 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.746972 | 40.4683868611111 | SESW SEC23 T6 | 0.516138 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584148 | 40.4955436111111 | SWSE SEC 8 T6 | 0.029138 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584148 | 40.4955436111111 | SWSE SEC 8 T6 | 0.00333 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584148 | 40.4955436111111 | SWSE SEC 8 T6 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584148 | 40.4955436111111 | SWSE SEC 8 T6 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584148 | 40.4955436111111 | SWSE SEC 8 T6 | 1.900875 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584148 | 40.4955436111111 | SWSE SEC 8 T6 | 0.029138 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584148 | 40.4955436111111 | SWSE SEC 8 T6 | 0.00333 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4584148 | 40.4955436111111 | SWSE SEC 8 T6 | 1.900875 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4536673 | 40.4846859444444 | NESE SEC 17 T6 | 0.048615 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4536673 | 40.4846859444444 | NESE SEC 17 T6 | 0.005556 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4536673 | 40.4846859444444 | NESE SEC 17 T6 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4536673 | 40.4846859444444 | NESE SEC 17 T6 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4536673 | 40.4846859444444 | NESE SEC 17 T6 | 3.17155 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4536673 | 40.4846859444444 | NESE SEC 17 T6 | 0.048615 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4536673 | 40.4846859444444 | NESE SEC 17 T6 | 0.005556 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4536673 | 40.4846859444444 | NESE SEC 17 T6 | 3.17155 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5434663 | 40.5278312222222 | NWSW SEC 34 | 0.0525 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5434663 | 40.5278312222222 | NWSW SEC 34 | 0.006 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5434663 | 40.5278312222222 | NWSW SEC 34 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5434663 | 40.5278312222222 | NWSW SEC 34 | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5434663 | 40.5278312222222 | NWSW SEC 34 | 3.425 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5434663 | 40.5278312222222 | NWSW SEC 34 | 0.0525 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7215 | 001 | 02 | 71432 | 420 | 1000 GALLONS THROUGHPUT | 123-7215 |
| 123 | 7215 | 001 | 02 | VOC | 420 | 1000 GALLONS THROUGHPUT | 123-7215 |
| 123 | 7215 | 002 | 01 | VOC | 464.52 | 1000 GALLONS TRANSFERRED | 123-7215 |
| 123 | 7216 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7216 |
| 123 | 7216 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7216 |
| 123 | 7216 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7216 |
| 123 | 7216 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7216 |
| 123 | 7216 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7216 |
| 123 | 7216 | 001 | 02 | 110543 | 73.92 | 1000 GALLONS THROUGHPUT | 123-7216 |
| 123 | 7216 | 001 | 02 | 71432 | 73.92 | 1000 GALLONS THROUGHPUT | 123-7216 |
| 123 | 7216 | 001 | 02 | VOC | 73.92 | 1000 GALLONS THROUGHPUT | 123-7216 |
| 123 | 7217 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7217 |
| 123 | 7217 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7217 |
| 123 | 7217 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7217 |
| 123 | 7217 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7217 |
| 123 | 7217 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7217 |
| 123 | 7217 | 001 | 02 | 110543 | 235.872 | 1000 GALLONS THROUGHPUT | 123-7217 |
| 123 | 7217 | 001 | 02 | 71432 | 235.872 | 1000 GALLONS THROUGHPUT | 123-7217 |
| 123 | 7217 | 001 | 02 | VOC | 235.872 | 1000 GALLONS THROUGHPUT | 123-7217 |
| 123 | 7218 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7218 |
| 123 | 7218 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7218 |
| 123 | 7218 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7218 |
| 123 | 7218 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7218 |
| 123 | 7218 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7218 |
| 123 | 7218 | 001 | 02 | 110543 | 85.008 | 1000 GALLONS THROUGHPUT | 123-7218 |
| 123 | 7218 | 001 | 02 | 71432 | 85.008 | 1000 GALLONS THROUGHPUT | 123-7218 |
| 123 | 7218 | 001 | 02 | VOC | 85.008 | 1000 GALLONS THROUGHPUT | 123-7218 |
| 123 | 7219 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7219 |
| 123 | 7219 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7219 |
| 123 | 7219 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7219 |
| 123 | 7219 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7219 |
| 123 | 7219 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7219 |
| 123 | 7219 | 001 | 02 | 110543 | 271.908 | 1000 GALLONS THROUGHPUT | 123-7219 |
| 123 | 7219 | 001 | 02 | 71432 | 271.908 | 1000 GALLONS THROUGHPUT | 123-7219 |
| 123 | 7219 | 001 | 02 | VOC | 271.908 | 1000 GALLONS THROUGHPUT | 123-7219 |
| 123 | 7220 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7220 |
| 123 | 7220 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7220 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1678.XP | 0 | | | -1 | 4.29 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS TATMAN BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS TATMAN BATTERIES | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GREAT WESTERN OIL & GAS TATMAN BATTERIES | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779556 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790460 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790460 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790460 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790460 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790460 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790460 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790460 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790460 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779634 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779634 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779634 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779634 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779634 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779634 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779634 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779634 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779788 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.996395 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00924 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6028 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029484 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00337 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.92348 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010626 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001214 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.69322 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033989 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003884 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.217345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066502-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066502-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066502-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066502-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066502-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066502-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066502-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066502-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066318-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066309-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066309-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066309-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066309-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066309-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066309-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066309-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066309-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NWSE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5434663 | 40.5278312222222 | NWSW SEC 34 | 0.006 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5434663 | 40.5278312222222 | NWSW SEC 34 | 3.425 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5434663 | 40.5278312222222 | NWSW SEC 34 | 0.996395 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231033 | 40.5173535277778 | SENE SEC 2 T6N | 0.00924 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231033 | 40.5173535277778 | SENE SEC 2 T6N | 0.001056 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231033 | 40.5173535277778 | SENE SEC 2 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231033 | 40.5173535277778 | SENE SEC 2 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231033 | 40.5173535277778 | SENE SEC 2 T6N | 0.6028 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231033 | 40.5173535277778 | SENE SEC 2 T6N | 0.00924 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231033 | 40.5173535277778 | SENE SEC 2 T6N | 0.001056 |
| NOBLE ENERGY, INC. | 1321 | | -104.6231033 | 40.5173535277778 | SENE SEC 2 T6N | 0.6028 |
| NOBLE ENERGY, INC. | 1321 | | -104.514988 | 40.4735914722222 | SWNE SEC 23 T | 0.029484 |
| NOBLE ENERGY, INC. | 1321 | | -104.514988 | 40.4735914722222 | SWNE SEC 23 T | 0.00337 |
| NOBLE ENERGY, INC. | 1321 | | -104.514988 | 40.4735914722222 | SWNE SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.514988 | 40.4735914722222 | SWNE SEC 23 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.514988 | 40.4735914722222 | SWNE SEC 23 T | 1.92348 |
| NOBLE ENERGY, INC. | 1321 | | -104.514988 | 40.4735914722222 | SWNE SEC 23 T | 0.029484 |
| NOBLE ENERGY, INC. | 1321 | | -104.514988 | 40.4735914722222 | SWNE SEC 23 T | 0.00337 |
| NOBLE ENERGY, INC. | 1321 | | -104.514988 | 40.4735914722222 | SWNE SEC 23 T | 1.92348 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867491 | 40.4846071666667 | NWSW SEC 18 | 0.010626 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867491 | 40.4846071666667 | NWSW SEC 18 | 0.001214 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867491 | 40.4846071666667 | NWSW SEC 18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867491 | 40.4846071666667 | NWSW SEC 18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867491 | 40.4846071666667 | NWSW SEC 18 | 0.69322 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867491 | 40.4846071666667 | NWSW SEC 18 | 0.010626 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867491 | 40.4846071666667 | NWSW SEC 18 | 0.001214 |
| NOBLE ENERGY, INC. | 1321 | | -104.4867491 | 40.4846071666667 | NWSW SEC 18 | 0.69322 |
| NOBLE ENERGY, INC. | 1321 | | -104.439343 | 40.4992506666667 | NWSE SEC 9 T6 | 0.033989 |
| NOBLE ENERGY, INC. | 1321 | | -104.439343 | 40.4992506666667 | NWSE SEC 9 T6 | 0.003884 |
| NOBLE ENERGY, INC. | 1321 | | -104.439343 | 40.4992506666667 | NWSE SEC 9 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.439343 | 40.4992506666667 | NWSE SEC 9 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.439343 | 40.4992506666667 | NWSE SEC 9 T6 | 2.217345 |
| NOBLE ENERGY, INC. | 1321 | | -104.439343 | 40.4992506666667 | NWSE SEC 9 T6 | 0.033989 |
| NOBLE ENERGY, INC. | 1321 | | -104.439343 | 40.4992506666667 | NWSE SEC 9 T6 | 0.003884 |
| NOBLE ENERGY, INC. | 1321 | | -104.439343 | 40.4992506666667 | NWSE SEC 9 T6 | 2.217345 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996036 | 40.4862045277778 | NWSE SEC 17 T | 0.020654 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996036 | 40.4862045277778 | NWSE SEC 17 T | 0.00236 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7220 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7220 |
| 123 | 7220 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7220 |
| 123 | 7220 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7220 |
| 123 | 7220 | 001 | 02 | 110543 | 165.228 | 1000 GALLONS THROUGHPUT | 123-7220 |
| 123 | 7220 | 001 | 02 | 71432 | 165.228 | 1000 GALLONS THROUGHPUT | 123-7220 |
| 123 | 7220 | 001 | 02 | VOC | 165.228 | 1000 GALLONS THROUGHPUT | 123-7220 |
| 123 | 7221 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7221 |
| 123 | 7221 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7221 |
| 123 | 7221 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7221 |
| 123 | 7221 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7221 |
| 123 | 7221 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7221 |
| 123 | 7221 | 001 | 02 | 110543 | 226.842 | 1000 GALLONS THROUGHPUT | 123-7221 |
| 123 | 7221 | 001 | 02 | 71432 | 226.842 | 1000 GALLONS THROUGHPUT | 123-7221 |
| 123 | 7221 | 001 | 02 | VOC | 226.842 | 1000 GALLONS THROUGHPUT | 123-7221 |
| 123 | 7222 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7222 |
| 123 | 7222 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7222 |
| 123 | 7222 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7222 |
| 123 | 7222 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7222 |
| 123 | 7222 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7222 |
| 123 | 7222 | 001 | 02 | 110543 | 292.572 | 1000 GALLONS THROUGHPUT | 123-7222 |
| 123 | 7222 | 001 | 02 | 71432 | 292.572 | 1000 GALLONS THROUGHPUT | 123-7222 |
| 123 | 7222 | 001 | 02 | VOC | 292.572 | 1000 GALLONS THROUGHPUT | 123-7222 |
| 123 | 7223 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7223 |
| 123 | 7223 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7223 |
| 123 | 7223 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7223 |
| 123 | 7223 | 001 | 02 | 110543 | 70.434 | 1000 GALLONS THROUGHPUT | 123-7223 |
| 123 | 7223 | 001 | 02 | 71432 | 70.434 | 1000 GALLONS THROUGHPUT | 123-7223 |
| 123 | 7223 | 001 | 02 | CO | 70.434 | 1000 GALLONS THROUGHPUT | 123-7223 |
| 123 | 7223 | 001 | 02 | NO2 | 70.434 | 1000 GALLONS THROUGHPUT | 123-7223 |
| 123 | 7223 | 001 | 02 | VOC | 70.434 | 1000 GALLONS THROUGHPUT | 123-7223 |
| 123 | 7224 | 001 | 01 | 110543 | 107.016 | 1000 GALLONS THROUGHPUT | 123-7224 |
| 123 | 7224 | 001 | 01 | 71432 | 107.016 | 1000 GALLONS THROUGHPUT | 123-7224 |
| 123 | 7224 | 001 | 01 | CO | 107.016 | 1000 GALLONS THROUGHPUT | 123-7224 |
| 123 | 7224 | 001 | 01 | NO2 | 107.016 | 1000 GALLONS THROUGHPUT | 123-7224 |
| 123 | 7224 | 001 | 01 | VOC | 107.016 | 1000 GALLONS THROUGHPUT | 123-7224 |
| 123 | 7225 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7225 |
| 123 | 7225 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7225 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7380952 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 108.5714286 |
| GP01 | 95 | FLARING | | -1 | 5.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.7380952 |
| GP01 | 95 | FLARING | | -1 | 108.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 164.2857143 |
| GP01 | 95 | FLARING | | -1 | 164.2857143 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 164.2857143 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779705 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779705 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779705 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779705 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779705 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779705 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779705 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779705 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779835 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779835 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779835 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779835 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779835 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779835 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779835 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779835 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779825 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779825 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779825 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779825 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779825 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779825 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779825 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779825 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Wiedeman 33, 43-21 U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Wiedeman 33, 43-21 U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Wiedeman 33, 43-21 U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Wiedeman 33, 43-21 U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Wiedeman 33, 43-21 U | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC Wiedeman 24, 34, 44-21U; 21B; 21-2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC Wiedeman 24, 34, 44-21U; 21B; 21-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020654 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00236 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.347395 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003241 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.849843 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040055 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005399 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.794124 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008804 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001006 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.107982 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.042504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.574373 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.43953 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.43953 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.164066 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064579 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.43953 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066617-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066630-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066630-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066630-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066630-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066630-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066630-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066630-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066630-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066423-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7996036 | 40.4862045277778 | NWSE SEC 17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996036 | 40.4862045277778 | NWSE SEC 17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996036 | 40.4862045277778 | NWSE SEC 17 T | 1.347395 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996036 | 40.4862045277778 | NWSE SEC 17 T | 0.020654 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996036 | 40.4862045277778 | NWSE SEC 17 T | 0.00236 |
| NOBLE ENERGY, INC. | 1321 | | -104.7996036 | 40.4862045277778 | NWSE SEC 17 T | 1.347395 |
| NOBLE ENERGY, INC. | 1321 | | -104.8043852 | 40.4861159166667 | NESW SEC 17 T | 0.028355 |
| NOBLE ENERGY, INC. | 1321 | | -104.8043852 | 40.4861159166667 | NESW SEC 17 T | 0.003241 |
| NOBLE ENERGY, INC. | 1321 | | -104.8043852 | 40.4861159166667 | NESW SEC 17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8043852 | 40.4861159166667 | NESW SEC 17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8043852 | 40.4861159166667 | NESW SEC 17 T | 1.849843 |
| NOBLE ENERGY, INC. | 1321 | | -104.8043852 | 40.4861159166667 | NESW SEC 17 T | 0.028355 |
| NOBLE ENERGY, INC. | 1321 | | -104.8043852 | 40.4861159166667 | NESW SEC 17 T | 0.003241 |
| NOBLE ENERGY, INC. | 1321 | | -104.8043852 | 40.4861159166667 | NESW SEC 17 T | 1.849843 |
| NOBLE ENERGY, INC. | 1321 | | -104.814901 | 40.4529795277778 | SESE SEC 30 T6 | 0.040055 |
| NOBLE ENERGY, INC. | 1321 | | -104.814901 | 40.4529795277778 | SESE SEC 30 T6 | 0.005399 |
| NOBLE ENERGY, INC. | 1321 | | -104.814901 | 40.4529795277778 | SESE SEC 30 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.814901 | 40.4529795277778 | SESE SEC 30 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.814901 | 40.4529795277778 | SESE SEC 30 T6 | 0.794124 |
| NOBLE ENERGY, INC. | 1321 | | -104.814901 | 40.4529795277778 | SESE SEC 30 T6 | 0.040055 |
| NOBLE ENERGY, INC. | 1321 | | -104.814901 | 40.4529795277778 | SESE SEC 30 T6 | 0.005399 |
| NOBLE ENERGY, INC. | 1321 | | -104.814901 | 40.4529795277778 | SESE SEC 30 T6 | 0.794124 |
| NOBLE ENERGY, INC. | 1321 | | -104.5149798 | 40.4772075555556 | NWNE SEC 23 T | 0.008804 |
| NOBLE ENERGY, INC. | 1321 | | -104.5149798 | 40.4772075555556 | NWNE SEC 23 T | 0.001006 |
| NOBLE ENERGY, INC. | 1321 | | -104.5149798 | 40.4772075555556 | NWNE SEC 23 T | 0.574373 |
| NOBLE ENERGY, INC. | 1321 | | -104.5149798 | 40.4772075555556 | NWNE SEC 23 T | 0.008804 |
| NOBLE ENERGY, INC. | 1321 | | -104.5149798 | 40.4772075555556 | NWNE SEC 23 T | 0.001006 |
| NOBLE ENERGY, INC. | 1321 | | -104.5149798 | 40.4772075555556 | NWNE SEC 23 T | 0.107982 |
| NOBLE ENERGY, INC. | 1321 | | -104.5149798 | 40.4772075555556 | NWNE SEC 23 T | 0.042504 |
| NOBLE ENERGY, INC. | 1321 | | -104.5149798 | 40.4772075555556 | NWNE SEC 23 T | 0.574373 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8906903 | 40.3833522777778 | NESE 21 T5N R | 0.43953 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8906903 | 40.3833522777778 | NESE 21 T5N R | 0.43953 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8906903 | 40.3833522777778 | NESE 21 T5N R | 0.164066 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8906903 | 40.3833522777778 | NESE 21 T5N R | 0.064579 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8906903 | 40.3833522777778 | NESE 21 T5N R | 0.43953 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8907234 | 40.3797010833333 | SESE 21 T5N R6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8907234 | 40.3797010833333 | SESE 21 T5N R6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.8 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7226 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7226 |
| 123 | 7226 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7226 |
| 123 | 7226 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7226 |
| 123 | 7226 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7226 |
| 123 | 7226 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7226 |
| 123 | 7227 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7227 |
| 123 | 7227 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7227 |
| 123 | 7227 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7227 |
| 123 | 7227 | 001 | 02 | 110543 | 163.842 | 1000 GALLONS THROUGHPUT | 123-7227 |
| 123 | 7227 | 001 | 02 | 71432 | 163.842 | 1000 GALLONS THROUGHPUT | 123-7227 |
| 123 | 7227 | 001 | 02 | CO | 163.842 | 1000 GALLONS THROUGHPUT | 123-7227 |
| 123 | 7227 | 001 | 02 | NO2 | 163.842 | 1000 GALLONS THROUGHPUT | 123-7227 |
| 123 | 7227 | 001 | 02 | VOC | 163.842 | 1000 GALLONS THROUGHPUT | 123-7227 |
| 123 | 7228 | 001 | 01 | 110543 | 162.834 | 1000 GALLONS THROUGHPUT | 123-7228 |
| 123 | 7228 | 001 | 01 | 71432 | 162.834 | 1000 GALLONS THROUGHPUT | 123-7228 |
| 123 | 7228 | 001 | 01 | CO | 162.834 | 1000 GALLONS THROUGHPUT | 123-7228 |
| 123 | 7228 | 001 | 01 | NO2 | 162.834 | 1000 GALLONS THROUGHPUT | 123-7228 |
| 123 | 7228 | 001 | 01 | VOC | 162.834 | 1000 GALLONS THROUGHPUT | 123-7228 |
| 123 | 7229 | 001 | 01 | 110543 | 231.546 | 1000 GALLONS THROUGHPUT | 123-7229 |
| 123 | 7229 | 001 | 01 | 71432 | 231.546 | 1000 GALLONS THROUGHPUT | 123-7229 |
| 123 | 7229 | 001 | 01 | CO | 231.546 | 1000 GALLONS THROUGHPUT | 123-7229 |
| 123 | 7229 | 001 | 01 | NO2 | 231.546 | 1000 GALLONS THROUGHPUT | 123-7229 |
| 123 | 7229 | 001 | 01 | VOC | 231.546 | 1000 GALLONS THROUGHPUT | 123-7229 |
| 123 | 7229 | 002 | 01 | 50000 | 4.24 | MILLION CUBIC FEET BURNED | 123-7229 |
| 123 | 7229 | 002 | 01 | CO | 4.24 | MILLION CUBIC FEET BURNED | 123-7229 |
| 123 | 7229 | 002 | 01 | NO2 | 4.24 | MILLION CUBIC FEET BURNED | 123-7229 |
| 123 | 7229 | 002 | 01 | PM10 | 4.24 | MILLION CUBIC FEET BURNED | 123-7229 |
| 123 | 7229 | 002 | 01 | PM2.5 | 4.24 | MILLION CUBIC FEET BURNED | 123-7229 |
| 123 | 7229 | 002 | 01 | PT | 4.24 | MILLION CUBIC FEET BURNED | 123-7229 |
| 123 | 7229 | 002 | 01 | VOC | 4.24 | MILLION CUBIC FEET BURNED | 123-7229 |
| 123 | 7230 | 001 | 01 | 110543 | 211.68 | 1000 GALLONS THROUGHPUT | 123-7230 |
| 123 | 7230 | 001 | 01 | 71432 | 211.68 | 1000 GALLONS THROUGHPUT | 123-7230 |
| 123 | 7230 | 001 | 01 | CO | 211.68 | 1000 GALLONS THROUGHPUT | 123-7230 |
| 123 | 7230 | 001 | 01 | NO2 | 211.68 | 1000 GALLONS THROUGHPUT | 123-7230 |
| 123 | 7230 | 001 | 01 | VOC | 211.68 | 1000 GALLONS THROUGHPUT | 123-7230 |
| 123 | 7231 | 001 | 01 | 110543 | 182.994 | 1000 GALLONS THROUGHPUT | 123-7231 |
| 123 | 7231 | 001 | 01 | 71432 | 182.994 | 1000 GALLONS THROUGHPUT | 123-7231 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 135.7142857 |
| GP01 | 95 | FLARING | | -1 | 135.7142857 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 135.7142857 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0643.XP | 0 | NO EQUIPMENT | | -1 | 23.94 |
| 09WE0643.XP | 0 | NO EQUIPMENT | | -1 | 320.925 |
| 09WE0643.XP | 0 | NO EQUIPMENT | | -1 | 429.189 |
| 09WE0643.XP | 0 | NO EQUIPMENT | | -1 | 9.4339623 |
| 09WE0643.XP | 0 | NO EQUIPMENT | | -1 | 9.4339623 |
| 09WE0643.XP | 0 | NO EQUIPMENT | | -1 | 9.4339623 |
| 09WE0643.XP | 0 | NO EQUIPMENT | | -1 | 11.1744 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 159.5238095 |
| GP01 | 95 | FLARING | | -1 | 159.5238095 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Cook 33, 34-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Cook 33, 34-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Cook 33, 34-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Cook 33, 34-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE.XA | PDC - Cook 33, 34-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT HANKINS 34 44-17U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT HANKINS 34 44-17U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT HANKINS 34 44-17U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT HANKINS 34 44-17U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT HANKINS 34 44-17U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT HANKINS 34 44-17U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT HANKINS 34 44-17U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT HANKINS 34 44-17U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hankins 33, 43-17U & 17DU | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hankins 33, 43-17U & 17DU | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hankins 33, 43-17U & 17DU | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hankins 33, 43-17U & 17DU | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Hankins 33, 43-17U & 17DU | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV TOLMACHOFF 41-33/HALL42-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV TOLMACHOFF 41-33/HALL42-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV TOLMACHOFF 41-33/HALL42-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV TOLMACHOFF 41-33/HALL42-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV TOLMACHOFF 41-33/HALL42-33 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 90 HP | PETROLEUM DEV TOLMACHOFF 41-33/HALL42-33 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 90 HP | PETROLEUM DEV TOLMACHOFF 41-33/HALL42-33 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 90 HP | PETROLEUM DEV TOLMACHOFF 41-33/HALL42-33 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 90 HP | PETROLEUM DEV TOLMACHOFF 41-33/HALL42-33 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 90 HP | PETROLEUM DEV TOLMACHOFF 41-33/HALL42-33 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 90 HP | PETROLEUM DEV TOLMACHOFF 41-33/HALL42-33 | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 90 HP | PETROLEUM DEV TOLMACHOFF 41-33/HALL42-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 11, 12, 22-30 & 30A/ . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 11, 12, 22-30 & 30A/ . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 11, 12, 22-30 & 30A/ . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 11, 12, 22-30 & 30A/ . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 11, 12, 22-30 & 30A/ . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cook 43, 44-20 & 20D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cook 43, 44-20 & 20D | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02048 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002341 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.251185 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.098871 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.336093 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.552472 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.552472 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.24964 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.098263 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.552472 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028943 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003308 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.354982 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.139727 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.888203 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050753 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.680361 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.909881 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02369 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02646 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003024 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.324526 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.127739 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7262 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.729797 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.729797 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4679061 | 40.4664593611111 | SWSW 20 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4679061 | 40.4664593611111 | SWSW 20 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4679061 | 40.4664593611111 | SWSW 20 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4679061 | 40.4664593611111 | SWSW 20 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4679061 | 40.4664593611111 | SWSW 20 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9096618 | 40.3940558611111 | SESE SEC 17 T5 | 0.02048 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9096618 | 40.3940558611111 | SESE SEC 17 T5 | 0.002341 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9096618 | 40.3940558611111 | SESE SEC 17 T5 | 1.336093 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9096618 | 40.3940558611111 | SESE SEC 17 T5 | 0.02048 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9096618 | 40.3940558611111 | SESE SEC 17 T5 | 0.002341 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9096618 | 40.3940558611111 | SESE SEC 17 T5 | 0.251185 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9096618 | 40.3940558611111 | SESE SEC 17 T5 | 0.098871 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9096618 | 40.3940558611111 | SESE SEC 17 T5 | 1.336093 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9096391 | 40.397841 | NESE 17 T5N R | 0.552472 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9096391 | 40.397841 | NESE 17 T5N R | 0.552472 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9096391 | 40.397841 | NESE 17 T5N R | 0.24964 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9096391 | 40.397841 | NESE 17 T5N R | 0.098263 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9096391 | 40.397841 | NESE 17 T5N R | 0.552472 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.7789497 | 40.53493675 | NE SEC 33 T7N | 0.028943 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.7789497 | 40.53493675 | NE SEC 33 T7N | 0.003308 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.7789497 | 40.53493675 | NE SEC 33 T7N | 0.354982 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.7789497 | 40.53493675 | NE SEC 33 T7N | 0.139727 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.7789497 | 40.53493675 | NE SEC 33 T7N | 1.888203 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.7789497 | 40.53493675 | NE SEC 33 T7N | 0.050753 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.7789497 | 40.53493675 | NE SEC 33 T7N | 0.680361 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.7789497 | 40.53493675 | NE SEC 33 T7N | 0.909881 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.7789497 | 40.53493675 | NE SEC 33 T7N | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.7789497 | 40.53493675 | NE SEC 33 T7N | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.7789497 | 40.53493675 | NE SEC 33 T7N | 0.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.7789497 | 40.53493675 | NE SEC 33 T7N | 0.02369 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4850868 | 40.1999875555556 | C-NW 30 3N R6 | 0.02646 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4850868 | 40.1999875555556 | C-NW 30 3N R6 | 0.003024 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4850868 | 40.1999875555556 | C-NW 30 3N R6 | 0.324526 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4850868 | 40.1999875555556 | C-NW 30 3N R6 | 0.127739 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4850868 | 40.1999875555556 | C-NW 30 3N R6 | 1.7262 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4560496 | 40.4683869166667 | SE20 T6N R63 | 0.729797 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4560496 | 40.4683869166667 | SE20 T6N R63 | 0.729797 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Permit Exempt |
| 0.7 | TY | Permit Exempt |
| 0.9 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7231 | 001 | 01 | CO | 182.994 | 1000 GALLONS THROUGHPUT | 123-7231 |
| 123 | 7231 | 001 | 01 | NO2 | 182.994 | 1000 GALLONS THROUGHPUT | 123-7231 |
| 123 | 7231 | 001 | 01 | VOC | 182.994 | 1000 GALLONS THROUGHPUT | 123-7231 |
| 123 | 7234 | 001 | 01 | 110543 | 860.454 | 1000 GALLONS THROUGHPUT | 123-7234 |
| 123 | 7234 | 001 | 01 | 71432 | 860.454 | 1000 GALLONS THROUGHPUT | 123-7234 |
| 123 | 7234 | 001 | 01 | VOC | 860.454 | 1000 GALLONS THROUGHPUT | 123-7234 |
| 123 | 7234 | 002 | 01 | VOC | 1625 | 1000 GALLONS TRANSFERRED | 123-7234 |
| 123 | 7235 | 001 | 01 | 110543 | 4.872 | 1000 GALLONS THROUGHPUT | 123-7235 |
| 123 | 7235 | 001 | 01 | 71432 | 4.872 | 1000 GALLONS THROUGHPUT | 123-7235 |
| 123 | 7235 | 001 | 01 | VOC | 4.872 | 1000 GALLONS THROUGHPUT | 123-7235 |
| 123 | 7235 | 001 | 02 | 110543 | 263.466 | 1000 GALLONS THROUGHPUT | 123-7235 |
| 123 | 7235 | 001 | 02 | 71432 | 263.466 | 1000 GALLONS THROUGHPUT | 123-7235 |
| 123 | 7235 | 001 | 02 | CO | 263.466 | 1000 GALLONS THROUGHPUT | 123-7235 |
| 123 | 7235 | 001 | 02 | NO2 | 263.466 | 1000 GALLONS THROUGHPUT | 123-7235 |
| 123 | 7235 | 001 | 02 | VOC | 263.466 | 1000 GALLONS THROUGHPUT | 123-7235 |
| 123 | 7236 | 001 | 01 | 110543 | 273 | 1000 GALLONS THROUGHPUT | 123-7236 |
| 123 | 7236 | 001 | 01 | 71432 | 273 | 1000 GALLONS THROUGHPUT | 123-7236 |
| 123 | 7236 | 001 | 01 | CO | 273 | 1000 GALLONS THROUGHPUT | 123-7236 |
| 123 | 7236 | 001 | 01 | NO2 | 273 | 1000 GALLONS THROUGHPUT | 123-7236 |
| 123 | 7236 | 001 | 01 | VOC | 273 | 1000 GALLONS THROUGHPUT | 123-7236 |
| 123 | 7236 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-7236 |
| 123 | 7237 | 001 | 01 | 110543 | 336 | 1000 GALLONS THROUGHPUT | 123-7237 |
| 123 | 7237 | 001 | 01 | 71432 | 336 | 1000 GALLONS THROUGHPUT | 123-7237 |
| 123 | 7237 | 001 | 01 | CO | 336 | 1000 GALLONS THROUGHPUT | 123-7237 |
| 123 | 7237 | 001 | 01 | NO2 | 336 | 1000 GALLONS THROUGHPUT | 123-7237 |
| 123 | 7237 | 001 | 01 | VOC | 336 | 1000 GALLONS THROUGHPUT | 123-7237 |
| 123 | 7238 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7238 |
| 123 | 7238 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7238 |
| 123 | 7238 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7238 |
| 123 | 7238 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7238 |
| 123 | 7238 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7238 |
| 123 | 7238 | 001 | 02 | 110543 | 222.6 | 1000 GALLONS THROUGHPUT | 123-7238 |
| 123 | 7238 | 001 | 02 | 71432 | 222.6 | 1000 GALLONS THROUGHPUT | 123-7238 |
| 123 | 7238 | 001 | 02 | VOC | 222.6 | 1000 GALLONS THROUGHPUT | 123-7238 |
| 123 | 7239 | 001 | 01 | 110543 | 263.004 | 1000 GALLONS THROUGHPUT | 123-7239 |
| 123 | 7239 | 001 | 01 | 71432 | 263.004 | 1000 GALLONS THROUGHPUT | 123-7239 |
| 123 | 7239 | 001 | 01 | VOC | 263.004 | 1000 GALLONS THROUGHPUT | 123-7239 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 159.5238095 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 4.3333333 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.6666667 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 111.2619048 |
| 08WE0647 | 0 | NO EQUIPMENT | | -1 | 2.66 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0269.XA | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cook 43, 44-20 & 20D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cook 43, 44-20 & 20D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cook 43, 44-20 & 20D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 13090-FRICO .../FARMERS 2-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 13090-FRICO .../FARMERS 2-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 13090-FRICO .../FARMERS 2-14 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | KERR-MCGEE 13090-FRICO .../FARMERS 2-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35010027-ANDERSON 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35010027-ANDERSON 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35010027-ANDERSON 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010027-ANDERSON 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010027-ANDERSON 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010027-ANDERSON 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010027-ANDERSON 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010027-ANDERSON 3-34A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010234-PAVISTMA 11-32 ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010234-PAVISTMA 11-32 ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010234-PAVISTMA 11-32 ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010234-PAVISTMA 11-32 ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010234-PAVISTMA 11-32 ... | 7 | 24 | 8760 |
| TRUCK LOADOUT CONDENSATE.XA | KERR-MCGEE 35010234-PAVISTMA 11-32 ... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010241-FRANK 13-6 14-6 23-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010241-FRANK 13-6 14-6 23-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010241-FRANK 13-6 14-6 23-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010241-FRANK 13-6 14-6 23-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010241-FRANK 13-6 14-6 23-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN SUNMARKE 15-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN SUNMARKE 15-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN SUNMARKE 15-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN SUNMARKE 15-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN SUNMARKE 15-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN SUNMARKE 15-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN SUNMARKE 15-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN SUNMARKE 15-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN HEPP 31-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN HEPP 31-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN HEPP 31-32 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.280547 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.110428 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.729797 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.093216 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014341 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.393394 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.16125 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01218 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001392 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7946 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032933 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003764 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.403918 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.158989 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.148503 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0039 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.418535 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.164743 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.22625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0048 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.51512 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.20276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00318 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.81525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.65751 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.075144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 42.8947 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4560496 | 40.4683869166667 | SE20 T6N R63 | 0.280547 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4560496 | 40.4683869166667 | SE20 T6N R63 | 0.110428 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4560496 | 40.4683869166667 | SE20 T6N R63 | 0.729797 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6246963 | 40.2280206944444 | SW NE-14-3N-6 | 0.093216 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6246963 | 40.2280206944444 | SW NE-14-3N-6 | 0.014341 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6246963 | 40.2280206944444 | SW NE-14-3N-6 | 2.393394 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6246963 | 40.2280206944444 | SW NE-14-3N-6 | 2.16125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9962507 | 40.1913741111111 | NENW-34-3N-6 | 0.045113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9962507 | 40.1913741111111 | NENW-34-3N-6 | 0.005156 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9962507 | 40.1913741111111 | NENW-34-3N-6 | 2.943103 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9962507 | 40.1913741111111 | NENW-34-3N-6 | 0.045113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9962507 | 40.1913741111111 | NENW-34-3N-6 | 0.005156 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9962507 | 40.1913741111111 | NENW-34-3N-6 | 0.403918 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9962507 | 40.1913741111111 | NENW-34-3N-6 | 0.158989 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9962507 | 40.1913741111111 | NENW-34-3N-6 | 2.943103 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9253236 | 40.4411322777778 | NWSW-32-6N- | 0.034125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9253236 | 40.4411322777778 | NWSW-32-6N- | 0.0039 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9253236 | 40.4411322777778 | NWSW-32-6N- | 0.418535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9253236 | 40.4411322777778 | NWSW-32-6N- | 0.164743 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9253236 | 40.4411322777778 | NWSW-32-6N- | 2.22625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9253236 | 40.4411322777778 | NWSW-32-6N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9374566 | 40.4233366111111 | SESW 6-5N-67 | 0.042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9374566 | 40.4233366111111 | SESW 6-5N-67 | 0.0048 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9374566 | 40.4233366111111 | SESW 6-5N-67 | 0.51512 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9374566 | 40.4233366111111 | SESW 6-5N-67 | 0.20276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9374566 | 40.4233366111111 | SESW 6-5N-67 | 2.74 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.898 | 40.2785581388889 | SESW SEC 28 T | 0.027825 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.898 | 40.2785581388889 | SESW SEC 28 T | 0.00318 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.898 | 40.2785581388889 | SESW SEC 28 T | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.898 | 40.2785581388889 | SESW SEC 28 T | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.898 | 40.2785581388889 | SESW SEC 28 T | 1.81525 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.898 | 40.2785581388889 | SESW SEC 28 T | 0.027825 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.898 | 40.2785581388889 | SESW SEC 28 T | 0.00318 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.898 | 40.2785581388889 | SESW SEC 28 T | 1.81525 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9208681 | 40.2715778333333 | SWNW SEC 32 | 0.657531 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9208681 | 40.2715778333333 | SWNW SEC 32 | 0.075146 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9208681 | 40.2715778333333 | SWNW SEC 32 | 42.89607 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.226 | TY | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7239 | 001 | 02 | 110543 | 0.168 | 1000 GALLONS THROUGHPUT | 123-7239 |
| 123 | 7239 | 001 | 02 | 71432 | 0.168 | 1000 GALLONS THROUGHPUT | 123-7239 |
| 123 | 7239 | 001 | 02 | CO | 0.168 | 1000 GALLONS THROUGHPUT | 123-7239 |
| 123 | 7239 | 001 | 02 | NO2 | 0.168 | 1000 GALLONS THROUGHPUT | 123-7239 |
| 123 | 7239 | 001 | 02 | VOC | 0.168 | 1000 GALLONS THROUGHPUT | 123-7239 |
| 123 | 7240 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7240 |
| 123 | 7240 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7240 |
| 123 | 7240 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7240 |
| 123 | 7240 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7240 |
| 123 | 7240 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7240 |
| 123 | 7240 | 001 | 02 | 110543 | 55.23 | 1000 GALLONS THROUGHPUT | 123-7240 |
| 123 | 7240 | 001 | 02 | 71432 | 55.23 | 1000 GALLONS THROUGHPUT | 123-7240 |
| 123 | 7240 | 001 | 02 | VOC | 55.23 | 1000 GALLONS THROUGHPUT | 123-7240 |
| 123 | 7241 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7241 |
| 123 | 7241 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7241 |
| 123 | 7241 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7241 |
| 123 | 7241 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7241 |
| 123 | 7241 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7241 |
| 123 | 7241 | 001 | 02 | 110543 | 183.96 | 1000 GALLONS THROUGHPUT | 123-7241 |
| 123 | 7241 | 001 | 02 | 71432 | 183.96 | 1000 GALLONS THROUGHPUT | 123-7241 |
| 123 | 7241 | 001 | 02 | VOC | 183.96 | 1000 GALLONS THROUGHPUT | 123-7241 |
| 123 | 7242 | 001 | 01 | PM10 | 24000 | CUBIC YARDS OF SOIL HANDLED | 123-7242 |
| 123 | 7242 | 001 | 01 | PM2.5 | 24000 | CUBIC YARDS OF SOIL HANDLED | 123-7242 |
| 123 | 7242 | 001 | 01 | PT | 24000 | CUBIC YARDS OF SOIL HANDLED | 123-7242 |
| 123 | 7242 | 001 | 01 | VOC | 24000 | CUBIC YARDS OF SOIL HANDLED | 123-7242 |
| 123 | 7243 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7243 |
| 123 | 7243 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7243 |
| 123 | 7243 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7243 |
| 123 | 7243 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7243 |
| 123 | 7243 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7243 |
| 123 | 7243 | 001 | 02 | 110543 | 200.256 | 1000 GALLONS THROUGHPUT | 123-7243 |
| 123 | 7243 | 001 | 02 | 71432 | 200.256 | 1000 GALLONS THROUGHPUT | 123-7243 |
| 123 | 7243 | 001 | 02 | VOC | 200.256 | 1000 GALLONS THROUGHPUT | 123-7243 |
| 123 | 7244 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7244 |
| 123 | 7244 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7244 |
| 123 | 7245 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7245 |
| 123 | 7245 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7245 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0 |
| GP01 | 0 | | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 08WE0954 | 0 | NO EQUIPMENT | | -1 | 0.1583333 |
| 08WE0954 | 0 | NO EQUIPMENT | | -1 | 0.0465687 |
| 08WE0954 | 0 | NO EQUIPMENT | | -1 | 0.3083333 |
| 08WE0954 | 0 | NO EQUIPMENT | | -1 | 0.3833333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN HEPP 31-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN HEPP 31-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN HEPP 31-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN HEPP 31-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN HEPP 31-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK LAURA 8-28TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK LAURA 8-28TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK LAURA 8-28TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK LAURA 8-28TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK LAURA 8-28TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK LAURA 8-28TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK LAURA 8-28TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK LAURA 8-28TANK BATTERY | 7 | 24 | 8760 |
| LAND APPLICATION OF DRILLING FLUIDS | KERR-MCGEE OIL & GAS- DRILLING FLUID FAC | 7 | 24 | 8760 |
| LAND APPLICATION OF DRILLING FLUIDS | KERR-MCGEE OIL & GAS- DRILLING FLUID FAC | 7 | 24 | 8760 |
| LAND APPLICATION OF DRILLING FLUIDS | KERR-MCGEE OIL & GAS- DRILLING FLUID FAC | 7 | 24 | 8760 |
| LAND APPLICATION OF DRILLING FLUIDS | KERR-MCGEE OIL & GAS- DRILLING FLUID FAC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415666754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415666754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415666754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415666754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415666754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415666754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415666754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415666754 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415666761 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415666761 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000002 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000258 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.000101 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.00137 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006904 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000789 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.450388 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50015 | 40400311 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.9 | 50300810 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.558824 | 50300810 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 3.7 | 50300810 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.6 | 50300810 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025032 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002861 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.63304 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| DRILLING FLIUD MANAGEMENT FACILITY | O |
| DRILLING FLIUD MANAGEMENT FACILITY | O |
| DRILLING FLIUD MANAGEMENT FACILITY | O |
| DRILLING FLIUD MANAGEMENT FACILITY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9208681 | 40.2715778333333 | SWNW SEC 32 | 0.657531 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9208681 | 40.2715778333333 | SWNW SEC 32 | 0.075146 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9208681 | 40.2715778333333 | SWNW SEC 32 | 0.000258 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9208681 | 40.2715778333333 | SWNW SEC 32 | 0.000101 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9208681 | 40.2715778333333 | SWNW SEC 32 | 42.89607 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705548 | 40.3438516666667 | SWNW SEC 3 T | 0.006904 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705548 | 40.3438516666667 | SWNW SEC 3 T | 0.000789 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705548 | 40.3438516666667 | SWNW SEC 3 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705548 | 40.3438516666667 | SWNW SEC 3 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705548 | 40.3438516666667 | SWNW SEC 3 T | 0.450388 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705548 | 40.3438516666667 | SWNW SEC 3 T | 0.006904 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705548 | 40.3438516666667 | SWNW SEC 3 T | 0.000789 |
| NOBLE ENERGY, INC. | 1321 | | -104.7705548 | 40.3438516666667 | SWNW SEC 3 T | 0.450388 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342511 | 40.3722033611111 | SENE SEC28 T5 | 0.022995 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342511 | 40.3722033611111 | SENE SEC28 T5 | 0.002628 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342511 | 40.3722033611111 | SENE SEC28 T5 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342511 | 40.3722033611111 | SENE SEC28 T5 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342511 | 40.3722033611111 | SENE SEC28 T5 | 1.50015 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342511 | 40.3722033611111 | SENE SEC28 T5 | 0.022995 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342511 | 40.3722033611111 | SENE SEC28 T5 | 0.002628 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4342511 | 40.3722033611111 | SENE SEC28 T5 | 1.50015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1382 | | -104.7680572 | 40.1779760277778 | SW SEC 34 T3N | 1.9 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1382 | | -104.7680572 | 40.1779760277778 | SW SEC 34 T3N | 0.558824 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1382 | | -104.7680572 | 40.1779760277778 | SW SEC 34 T3N | 3.7 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1382 | | -104.7680572 | 40.1779760277778 | SW SEC 34 T3N | 4.6 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392628 | 40.2997287777778 | SENW SEC22 T | 0.025032 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392628 | 40.2997287777778 | SENW SEC22 T | 0.002861 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392628 | 40.2997287777778 | SENW SEC22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392628 | 40.2997287777778 | SENW SEC22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392628 | 40.2997287777778 | SENW SEC22 T | 1.63304 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392628 | 40.2997287777778 | SENW SEC22 T | 0.025032 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392628 | 40.2997287777778 | SENW SEC22 T | 0.002861 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392628 | 40.2997287777778 | SENW SEC22 T | 1.63304 |
| NOBLE ENERGY, INC. | 1321 | | -104.4594454 | 40.3138783611111 | SWNE SEC17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4594454 | 40.3138783611111 | SWNE SEC17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 0.015083 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 0.001724 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7245 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7245 |
| 123 | 7245 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7245 |
| 123 | 7245 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7245 |
| 123 | 7245 | 001 | 02 | 110543 | 120.666 | 1000 GALLONS THROUGHPUT | 123-7245 |
| 123 | 7245 | 001 | 02 | 71432 | 120.666 | 1000 GALLONS THROUGHPUT | 123-7245 |
| 123 | 7245 | 001 | 02 | VOC | 120.666 | 1000 GALLONS THROUGHPUT | 123-7245 |
| 123 | 7245 | 002 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-7245 |
| 123 | 7245 | 002 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-7245 |
| 123 | 7245 | 002 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-7245 |
| 123 | 7245 | 002 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-7245 |
| 123 | 7245 | 002 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-7245 |
| 123 | 7245 | 002 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-7245 |
| 123 | 7245 | 002 | 01 | SO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-7245 |
| 123 | 7245 | 002 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-7245 |
| 123 | 7246 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7246 |
| 123 | 7246 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7246 |
| 123 | 7247 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7247 |
| 123 | 7247 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7247 |
| 123 | 7248 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7248 |
| 123 | 7249 | 001 | 01 | 110543 | 212.688 | 1000 GALLONS THROUGHPUT | 123-7249 |
| 123 | 7249 | 001 | 01 | 71432 | 212.688 | 1000 GALLONS THROUGHPUT | 123-7249 |
| 123 | 7249 | 001 | 01 | CO | 212.688 | 1000 GALLONS THROUGHPUT | 123-7249 |
| 123 | 7249 | 001 | 01 | NO2 | 212.688 | 1000 GALLONS THROUGHPUT | 123-7249 |
| 123 | 7249 | 001 | 01 | VOC | 212.688 | 1000 GALLONS THROUGHPUT | 123-7249 |
| 123 | 7249 | 002 | 01 | VOC | 574.56 | 1000 GALLONS TRANSFERRED | 123-7249 |
| 123 | 7250 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7250 |
| 123 | 7250 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7250 |
| 123 | 7250 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7250 |
| 123 | 7250 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7250 |
| 123 | 7250 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7250 |
| 123 | 7250 | 001 | 02 | 110543 | 237.804 | 1000 GALLONS THROUGHPUT | 123-7250 |
| 123 | 7250 | 001 | 02 | 71432 | 237.804 | 1000 GALLONS THROUGHPUT | 123-7250 |
| 123 | 7250 | 001 | 02 | VOC | 237.804 | 1000 GALLONS THROUGHPUT | 123-7250 |
| 123 | 7251 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7251 |
| 123 | 7251 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7251 |
| 123 | 7252 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7252 |
| 123 | 7252 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7252 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1394.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 09WE1394.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |
| 09WE1394.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 09WE1394.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1394.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1394.XP | 0 | NO EQUIPMENT | | -1 | 14.2857143 |
| 09WE1394.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09WE1394.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95.067 | FLARING | | -1 | 5 |
| GP01 | 95.067 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95.067 | FLARING | | -1 | 326.1904762 |
| 10WE1601.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 42 HP | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 42 HP | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 42 HP | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 42 HP | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 42 HP | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 42 HP | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 42 HP | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 42 HP | NOBLE ENERGY INC BATTERY #415668553 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415668554 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415668554 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415669245 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415669245 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415669247 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674178 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674178 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674178 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674178 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674178 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY #415674178 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674179 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674179 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674179 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674179 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674179 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674179 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674179 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674179 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674181 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674181 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674183 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674183 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015083 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001724 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.984003 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00084 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026229 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002998 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009571 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043601 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.711158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.657606 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029726 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003397 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.939235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 0.984003 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 0.015083 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 0.001724 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 0.984003 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 1.34 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 1.78 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 0.02 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 0.00084 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3936257 | 40.5436669444444 | NWSW SEC25 T | 0.53 |
| NOBLE ENERGY, INC. | 1321 | | -104.4106616 | 40.5246429444444 | SWSW SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4106616 | 40.5246429444444 | SWSW SEC35 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6849311 | 40.3685041111111 | NWSE SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6849311 | 40.3685041111111 | NWSE SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6140604 | 40.2705225833333 | SENW SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6229691 | 40.5537709166667 | SESE SEC23 T7 | 0.026229 |
| NOBLE ENERGY, INC. | 1321 | | -104.6229691 | 40.5537709166667 | SESE SEC23 T7 | 0.002998 |
| NOBLE ENERGY, INC. | 1321 | | -104.6229691 | 40.5537709166667 | SESE SEC23 T7 | 0.009571 |
| NOBLE ENERGY, INC. | 1321 | | -104.6229691 | 40.5537709166667 | SESE SEC23 T7 | 0.043601 |
| NOBLE ENERGY, INC. | 1321 | | -104.6229691 | 40.5537709166667 | SESE SEC23 T7 | 1.711158 |
| NOBLE ENERGY, INC. | 1321 | | -104.6229691 | 40.5537709166667 | SESE SEC23 T7 | 1.657606 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992779 | 40.19822175 | SENW SEC30 T | 0.029726 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992779 | 40.19822175 | SENW SEC30 T | 0.003397 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992779 | 40.19822175 | SENW SEC30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992779 | 40.19822175 | SENW SEC30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992779 | 40.19822175 | SENW SEC30 T | 1.939235 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992779 | 40.19822175 | SENW SEC30 T | 0.029726 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992779 | 40.19822175 | SENW SEC30 T | 0.003397 |
| NOBLE ENERGY, INC. | 1321 | | -104.6992779 | 40.19822175 | SENW SEC30 T | 1.939235 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185347 | 40.4227897222222 | SWSW SEC1 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185347 | 40.4227897222222 | SWSW SEC1 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6849403 | 40.3684974722222 | NWSE SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6849403 | 40.3684974722222 | NWSE SEC29 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 1.34 | TY | Added to Construction Permit |
| 1.78 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.53 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7253 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7253 |
| 123 | 7253 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7253 |
| 123 | 7254 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7254 |
| 123 | 7254 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7254 |
| 123 | 7255 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7255 |
| 123 | 7255 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7255 |
| 123 | 7255 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7255 |
| 123 | 7255 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7255 |
| 123 | 7255 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7255 |
| 123 | 7255 | 001 | 02 | 110543 | 279.384 | 1000 GALLONS THROUGHPUT | 123-7255 |
| 123 | 7255 | 001 | 02 | 71432 | 279.384 | 1000 GALLONS THROUGHPUT | 123-7255 |
| 123 | 7255 | 001 | 02 | VOC | 279.384 | 1000 GALLONS THROUGHPUT | 123-7255 |
| 123 | 7256 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7256 |
| 123 | 7256 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7256 |
| 123 | 7256 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7256 |
| 123 | 7256 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7256 |
| 123 | 7256 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7256 |
| 123 | 7256 | 001 | 02 | 110543 | 483.21 | 1000 GALLONS THROUGHPUT | 123-7256 |
| 123 | 7256 | 001 | 02 | 71432 | 483.21 | 1000 GALLONS THROUGHPUT | 123-7256 |
| 123 | 7256 | 001 | 02 | VOC | 483.21 | 1000 GALLONS THROUGHPUT | 123-7256 |
| 123 | 7256 | 002 | 01 | VOC | 731.262 | 1000 GALLONS TRANSFERRED | 123-7256 |
| 123 | 7257 | 001 | 01 | 110543 | 270.69 | 1000 GALLONS THROUGHPUT | 123-7257 |
| 123 | 7257 | 001 | 01 | 71432 | 270.69 | 1000 GALLONS THROUGHPUT | 123-7257 |
| 123 | 7257 | 001 | 01 | CO | 270.69 | 1000 GALLONS THROUGHPUT | 123-7257 |
| 123 | 7257 | 001 | 01 | NO2 | 270.69 | 1000 GALLONS THROUGHPUT | 123-7257 |
| 123 | 7257 | 001 | 01 | VOC | 270.69 | 1000 GALLONS THROUGHPUT | 123-7257 |
| 123 | 7258 | 001 | 01 | 71432 | 115.416 | 1000 GALLONS THROUGHPUT | 123-7258 |
| 123 | 7258 | 001 | 01 | CO | 115.416 | 1000 GALLONS THROUGHPUT | 123-7258 |
| 123 | 7258 | 001 | 01 | NO2 | 115.416 | 1000 GALLONS THROUGHPUT | 123-7258 |
| 123 | 7258 | 001 | 01 | VOC | 115.416 | 1000 GALLONS THROUGHPUT | 123-7258 |
| 123 | 7258 | 002 | 01 | VOC | 412.776 | 1000 GALLONS TRANSFERRED | 123-7258 |
| 123 | 7259 | 001 | 01 | 71432 | 213.024 | 1000 GALLONS THROUGHPUT | 123-7259 |
| 123 | 7259 | 001 | 01 | CO | 213.024 | 1000 GALLONS THROUGHPUT | 123-7259 |
| 123 | 7259 | 001 | 01 | NO2 | 213.024 | 1000 GALLONS THROUGHPUT | 123-7259 |
| 123 | 7259 | 001 | 01 | VOC | 213.024 | 1000 GALLONS THROUGHPUT | 123-7259 |
| 123 | 7259 | 002 | 01 | VOC | 834.572 | 1000 GALLONS TRANSFERRED | 123-7259 |
| 123 | 7260 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7260 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0674 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.987 | FLARING | | -1 | 5 |
| GP01 | 94.987 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.987 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0737.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.859 | FLARING | | -1 | 1.19045 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.859 | FLARING | | -1 | 224.75696 |
| 09WE0675 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674184 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674184 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674185 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674185 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674189 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674189 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674189 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674189 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674189 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674189 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674189 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674189 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC BATTERY #415674189 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415674190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415674190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415674190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415674190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC BATTERY #415674190 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674191 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674191 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674191 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674191 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415674191 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674192 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674192 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674192 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674192 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415674192 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674263 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034923 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003991 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.27831 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060401 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006903 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.940463 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.109691 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033923 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003877 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.414994 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.163349 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.213104 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001649 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.176944 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.069648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.94119 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.190859 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006518 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009586 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04367 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.230603 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.40774 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6426099 | 40.1837003333333 | SENE SEC34 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6426099 | 40.1837003333333 | SENE SEC34 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.642675 | 40.1763779166667 | SESE SEC34 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.642675 | 40.1763779166667 | SESE SEC34 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392262 | 40.3106966944444 | NESW SEC15 T | 0.034923 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392262 | 40.3106966944444 | NESW SEC15 T | 0.003991 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392262 | 40.3106966944444 | NESW SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392262 | 40.3106966944444 | NESW SEC15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392262 | 40.3106966944444 | NESW SEC15 T | 2.27831 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392262 | 40.3106966944444 | NESW SEC15 T | 0.034923 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392262 | 40.3106966944444 | NESW SEC15 T | 0.003991 |
| NOBLE ENERGY, INC. | 1321 | | -104.5392262 | 40.3106966944444 | NESW SEC15 T | 2.27831 |
| NOBLE ENERGY, INC. | 1321 | | -104.4014471 | 40.4630641388889 | NWNE SEC26 T | 0.060401 |
| NOBLE ENERGY, INC. | 1321 | | -104.4014471 | 40.4630641388889 | NWNE SEC26 T | 0.006903 |
| NOBLE ENERGY, INC. | 1321 | | -104.4014471 | 40.4630641388889 | NWNE SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4014471 | 40.4630641388889 | NWNE SEC26 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4014471 | 40.4630641388889 | NWNE SEC26 T | 3.940463 |
| NOBLE ENERGY, INC. | 1321 | | -104.4014471 | 40.4630641388889 | NWNE SEC26 T | 0.060401 |
| NOBLE ENERGY, INC. | 1321 | | -104.4014471 | 40.4630641388889 | NWNE SEC26 T | 0.006903 |
| NOBLE ENERGY, INC. | 1321 | | -104.4014471 | 40.4630641388889 | NWNE SEC26 T | 3.940463 |
| NOBLE ENERGY, INC. | 1321 | | -104.4014471 | 40.4630641388889 | NWNE SEC26 T | 2.109691 |
| NOBLE ENERGY, INC. | 1321 | | -104.4062495 | 40.463048 | NENW SEC26 T | 0.033923 |
| NOBLE ENERGY, INC. | 1321 | | -104.4062495 | 40.463048 | NENW SEC26 T | 0.003877 |
| NOBLE ENERGY, INC. | 1321 | | -104.4062495 | 40.463048 | NENW SEC26 T | 0.414994 |
| NOBLE ENERGY, INC. | 1321 | | -104.4062495 | 40.463048 | NENW SEC26 T | 0.163349 |
| NOBLE ENERGY, INC. | 1321 | | -104.4062495 | 40.463048 | NENW SEC26 T | 2.213104 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109448 | 40.4630447777778 | NWNW SEC 26 | 0.001649 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109448 | 40.4630447777778 | NWNW SEC 26 | 0.176944 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109448 | 40.4630447777778 | NWNW SEC 26 | 0.069648 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109448 | 40.4630447777778 | NWNW SEC 26 | 0.94119 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109448 | 40.4630447777778 | NWNW SEC 26 | 1.190859 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202241 | 40.3938786388889 | SWSE SEC15 T5 | 0.006518 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202241 | 40.3938786388889 | SWSE SEC15 T5 | 0.009586 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202241 | 40.3938786388889 | SWSE SEC15 T5 | 0.04367 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202241 | 40.3938786388889 | SWSE SEC15 T5 | 1.230603 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202241 | 40.3938786388889 | SWSE SEC15 T5 | 2.40774 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049632 | 40.2233370277778 | NESE SEC13 T3 | 0.031994 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| 3.6 | TY | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.2 | TY | APEN Update |
| | | Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7260 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7260 |
| 123 | 7260 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7260 |
| 123 | 7260 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7260 |
| 123 | 7260 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7260 |
| 123 | 7260 | 001 | 02 | 110543 | 255.948 | 1000 GALLONS THROUGHPUT | 123-7260 |
| 123 | 7260 | 001 | 02 | 71432 | 255.948 | 1000 GALLONS THROUGHPUT | 123-7260 |
| 123 | 7260 | 001 | 02 | VOC | 255.948 | 1000 GALLONS THROUGHPUT | 123-7260 |
| 123 | 7261 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7261 |
| 123 | 7261 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7261 |
| 123 | 7262 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7262 |
| 123 | 7262 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7262 |
| 123 | 7263 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7263 |
| 123 | 7263 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7263 |
| 123 | 7264 | 001 | 01 | 110543 | 1.932 | 1000 GALLONS THROUGHPUT | 123-7264 |
| 123 | 7264 | 001 | 01 | 71432 | 1.932 | 1000 GALLONS THROUGHPUT | 123-7264 |
| 123 | 7264 | 001 | 01 | VOC | 1.932 | 1000 GALLONS THROUGHPUT | 123-7264 |
| 123 | 7264 | 001 | 02 | 110543 | 447.804 | 1000 GALLONS THROUGHPUT | 123-7264 |
| 123 | 7264 | 001 | 02 | 71432 | 447.804 | 1000 GALLONS THROUGHPUT | 123-7264 |
| 123 | 7264 | 001 | 02 | CO | 447.804 | 1000 GALLONS THROUGHPUT | 123-7264 |
| 123 | 7264 | 001 | 02 | NO2 | 447.804 | 1000 GALLONS THROUGHPUT | 123-7264 |
| 123 | 7264 | 001 | 02 | VOC | 447.804 | 1000 GALLONS THROUGHPUT | 123-7264 |
| 123 | 7264 | 002 | 01 | VOC | 571.494 | 1000 GALLONS TRANSFERRED | 123-7264 |
| 123 | 7265 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7265 |
| 123 | 7265 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7265 |
| 123 | 7265 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7265 |
| 123 | 7265 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7265 |
| 123 | 7265 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7265 |
| 123 | 7265 | 001 | 02 | 110543 | 190.68 | 1000 GALLONS THROUGHPUT | 123-7265 |
| 123 | 7265 | 001 | 02 | 71432 | 190.68 | 1000 GALLONS THROUGHPUT | 123-7265 |
| 123 | 7265 | 001 | 02 | VOC | 190.68 | 1000 GALLONS THROUGHPUT | 123-7265 |
| 123 | 7266 | 001 | 01 | 71432 | 353.682 | 1000 GALLONS THROUGHPUT | 123-7266 |
| 123 | 7266 | 001 | 01 | CO | 353.682 | 1000 GALLONS THROUGHPUT | 123-7266 |
| 123 | 7266 | 001 | 01 | NO2 | 353.682 | 1000 GALLONS THROUGHPUT | 123-7266 |
| 123 | 7266 | 001 | 01 | VOC | 353.682 | 1000 GALLONS THROUGHPUT | 123-7266 |
| 123 | 7266 | 002 | 01 | VOC | 592.788 | 1000 GALLONS TRANSFERRED | 123-7266 |
| 123 | 7267 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7267 |
| 123 | 7267 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7267 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.2069 |
| GP01 | 0 | | | -1 | 3.06613 |
| GP01 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.1904762 |
| 09WE0738.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 1.738057 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 291.166025 |
| 09WE0739.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674263 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674263 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674263 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674263 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674263 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674263 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674263 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674264 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674264 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674265 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674265 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674266 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674266 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674268 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674268 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674268 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674268 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674268 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674268 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674268 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674268 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC BATTERY #415674268 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674270 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674270 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674270 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674270 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674270 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674270 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674270 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674270 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674390 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674390 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674390 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674390 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415674390 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674392 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC BATTERY #415674392 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031994 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003656 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.087195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00483 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3151 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055976 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006397 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.270227 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.686513 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.651735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.64876 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023835 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002724 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.55495 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015368 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.015916 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.072505 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.574505 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.710193 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6049632 | 40.2233370277778 | NESE SEC13 T3 | 0.003656 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049632 | 40.2233370277778 | NESE SEC13 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049632 | 40.2233370277778 | NESE SEC13 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049632 | 40.2233370277778 | NESE SEC13 T3 | 2.087195 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049632 | 40.2233370277778 | NESE SEC13 T3 | 0.031994 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049632 | 40.2233370277778 | NESE SEC13 T3 | 0.003656 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049632 | 40.2233370277778 | NESE SEC13 T3 | 2.087195 |
| NOBLE ENERGY, INC. | 1321 | | -104.609436 | 40.2597451388889 | NWNE SEC1 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.609436 | 40.2597451388889 | NWNE SEC1 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6094361 | 40.2597315 | NWNE SEC1 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6094361 | 40.2597315 | NWNE SEC1 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6046688 | 40.2670075555556 | NESE SEC36 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6046688 | 40.2670075555556 | NESE SEC36 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109560 | 40.4703142222222 | NWSW SEC23 T | 0.060806 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109560 | 40.4703142222222 | NWSW SEC23 T | 0.006949 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109560 | 40.4703142222222 | NWSW SEC23 T | 3.966835 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109560 | 40.4703142222222 | NWSW SEC23 T | 0.060806 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109560 | 40.4703142222222 | NWSW SEC23 T | 0.006949 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109560 | 40.4703142222222 | NWSW SEC23 T | 0.270227 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109560 | 40.4703142222222 | NWSW SEC23 T | 0.686513 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109560 | 40.4703142222222 | NWSW SEC23 T | 3.966835 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109560 | 40.4703142222222 | NWSW SEC23 T | 1.64876 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808958 | 40.37568225 | NWNW SEC29 | 0.023835 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808958 | 40.37568225 | NWNW SEC29 | 0.002724 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808958 | 40.37568225 | NWNW SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808958 | 40.37568225 | NWNW SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808958 | 40.37568225 | NWNW SEC29 | 1.55495 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808958 | 40.37568225 | NWNW SEC29 | 0.023835 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808958 | 40.37568225 | NWNW SEC29 | 0.002724 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808958 | 40.37568225 | NWNW SEC29 | 1.55495 |
| NOBLE ENERGY, INC. | 1321 | | -104.3920076 | 40.4558188888889 | NWSW SEC25 T | 0.015368 |
| NOBLE ENERGY, INC. | 1321 | | -104.3920076 | 40.4558188888889 | NWSW SEC25 T | 0.015916 |
| NOBLE ENERGY, INC. | 1321 | | -104.3920076 | 40.4558188888889 | NWSW SEC25 T | 0.072505 |
| NOBLE ENERGY, INC. | 1321 | | -104.3920076 | 40.4558188888889 | NWSW SEC25 T | 2.574505 |
| NOBLE ENERGY, INC. | 1321 | | -104.3920076 | 40.4558188888889 | NWSW SEC25 T | 1.710193 |
| NOBLE ENERGY, INC. | 1321 | | -104.5761716 | 40.3756650277778 | NENW SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5761716 | 40.3756650277778 | NENW SEC29 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| 1.65 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.6 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7268 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7268 |
| 123 | 7268 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7268 |
| 123 | 7268 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7268 |
| 123 | 7268 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7268 |
| 123 | 7268 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7268 |
| 123 | 7268 | 001 | 02 | 110543 | 223.692 | 1000 GALLONS THROUGHPUT | 123-7268 |
| 123 | 7268 | 001 | 02 | 71432 | 223.692 | 1000 GALLONS THROUGHPUT | 123-7268 |
| 123 | 7268 | 001 | 02 | VOC | 223.692 | 1000 GALLONS THROUGHPUT | 123-7268 |
| 123 | 7269 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7269 |
| 123 | 7270 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7270 |
| 123 | 7271 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7271 |
| 123 | 7271 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7271 |
| 123 | 7271 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7271 |
| 123 | 7271 | 001 | 02 | 110543 | 1341.9 | 1000 GALLONS THROUGHPUT | 123-7271 |
| 123 | 7271 | 001 | 02 | 71432 | 1341.9 | 1000 GALLONS THROUGHPUT | 123-7271 |
| 123 | 7271 | 001 | 02 | CO | 1341.9 | 1000 GALLONS THROUGHPUT | 123-7271 |
| 123 | 7271 | 001 | 02 | NO2 | 1341.9 | 1000 GALLONS THROUGHPUT | 123-7271 |
| 123 | 7271 | 001 | 02 | VOC | 1341.9 | 1000 GALLONS THROUGHPUT | 123-7271 |
| 123 | 7271 | 002 | 01 | VOC | 1341.9 | 1000 GALLONS TRANSFERRED | 123-7271 |
| 123 | 7272 | 001 | 01 | 71432 | 158.424 | 1000 GALLONS THROUGHPUT | 123-7272 |
| 123 | 7272 | 001 | 01 | CO | 158.424 | 1000 GALLONS THROUGHPUT | 123-7272 |
| 123 | 7272 | 001 | 01 | NO2 | 158.424 | 1000 GALLONS THROUGHPUT | 123-7272 |
| 123 | 7272 | 001 | 01 | VOC | 158.424 | 1000 GALLONS THROUGHPUT | 123-7272 |
| 123 | 7273 | 001 | 01 | 110543 | 325.038 | 1000 GALLONS THROUGHPUT | 123-7273 |
| 123 | 7273 | 001 | 01 | 71432 | 325.038 | 1000 GALLONS THROUGHPUT | 123-7273 |
| 123 | 7273 | 001 | 01 | CO | 325.038 | 1000 GALLONS THROUGHPUT | 123-7273 |
| 123 | 7273 | 001 | 01 | NO2 | 325.038 | 1000 GALLONS THROUGHPUT | 123-7273 |
| 123 | 7273 | 001 | 01 | VOC | 325.038 | 1000 GALLONS THROUGHPUT | 123-7273 |
| 123 | 7273 | 002 | 01 | CO | 1.92 | MILLION CUBIC FEET BURNED | 123-7273 |
| 123 | 7273 | 002 | 01 | NO2 | 1.92 | MILLION CUBIC FEET BURNED | 123-7273 |
| 123 | 7273 | 002 | 01 | PM10 | 1.92 | MILLION CUBIC FEET BURNED | 123-7273 |
| 123 | 7273 | 002 | 01 | PM2.5 | 1.92 | MILLION CUBIC FEET BURNED | 123-7273 |
| 123 | 7273 | 002 | 01 | PT | 1.92 | MILLION CUBIC FEET BURNED | 123-7273 |
| 123 | 7274 | 001 | 01 | 110543 | 3.78 | 1000 GALLONS THROUGHPUT | 123-7274 |
| 123 | 7274 | 001 | 01 | 71432 | 3.78 | 1000 GALLONS THROUGHPUT | 123-7274 |
| 123 | 7274 | 001 | 01 | VOC | 3.78 | 1000 GALLONS THROUGHPUT | 123-7274 |
| 123 | 7274 | 001 | 02 | 110543 | 26.88 | 1000 GALLONS THROUGHPUT | 123-7274 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 161.9047619 |
| GP01 | 95 | FLARING | | -1 | 2.6190476 |
| GP01 | 95 | FLARING | | -1 | 0.4285714 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 161.9047619 |
| 11WE1271 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1462.XP | 0 | NO EQUIPMENT | | -1 | 48786.9 |
| 10WE1462.XP | 0 | NO EQUIPMENT | | -1 | 1833.21 |
| 10WE1462.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1462.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1462.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC BATTERY #415674519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674519 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC BATTERY #415674519 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-2585 PDC - Shultz 11-31D; 24-. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-2585 PDC - Shultz 11-31D; 24-. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP GUTTERSEN 33 43-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP GUTTERSEN 33 43-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP GUTTERSEN 33 43-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP GUTTERSEN 33 43-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP GUTTERSEN 33 43-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP GUTTERSEN 33 43-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP GUTTERSEN 33 43-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP GUTTERSEN 33 43-18 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV CORP GUTTERSEN 33 43-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 11, 12, 21, 22-28 & 28A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 11, 12, 21, 22-28 & 28A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 11, 12, 21, 22-28 & 28A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 11, 12, 21, 22-28 & 28A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Booth 11, 21-35U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Booth 11, 21-35U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Booth 11, 21-35U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Booth 11, 21-35U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Booth 11, 21-35U | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE RATED AT 24 HP | PDC - Booth 11, 21-35U | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE RATED AT 24 HP | PDC - Booth 11, 21-35U | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE RATED AT 24 HP | PDC - Booth 11, 21-35U | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE RATED AT 24 HP | PDC - Booth 11, 21-35U | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE RATED AT 24 HP | PDC - Booth 11, 21-35U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP Wiedeman 21 22-21 U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP Wiedeman 21 22-21 U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP Wiedeman 21 22-21 U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP Wiedeman 21 22-21 U | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027962 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003196 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.824155 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.087862 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014377 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.057261 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.809773 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.4315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.49565 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002263 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.242879 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.095601 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.29191 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004643 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.498314 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.196145 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.650608 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.835424 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.759882 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00336 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4967069 | 40.2995831111111 | SWNE SEC24 T | 0.027962 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967069 | 40.2995831111111 | SWNE SEC24 T | 0.003196 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967069 | 40.2995831111111 | SWNE SEC24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967069 | 40.2995831111111 | SWNE SEC24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967069 | 40.2995831111111 | SWNE SEC24 T | 1.824155 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967069 | 40.2995831111111 | SWNE SEC24 T | 0.027962 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967069 | 40.2995831111111 | SWNE SEC24 T | 0.003196 |
| NOBLE ENERGY, INC. | 1321 | | -104.4967069 | 40.2995831111111 | SWNE SEC24 T | 1.824155 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.935136 | 40.2790267222222 | SESW 30 T4N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.935136 | 40.2790267222222 | SESW 30 T4N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756952 | 40.2217350277778 | CSE SEC 18 T3N | 0.087862 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756952 | 40.2217350277778 | CSE SEC 18 T3N | 0.014377 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756952 | 40.2217350277778 | CSE SEC 18 T3N | 5.4315 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756952 | 40.2217350277778 | CSE SEC 18 T3N | 0.087862 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756952 | 40.2217350277778 | CSE SEC 18 T3N | 0.014377 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756952 | 40.2217350277778 | CSE SEC 18 T3N | 2.057261 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756952 | 40.2217350277778 | CSE SEC 18 T3N | 0.809773 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756952 | 40.2217350277778 | CSE SEC 18 T3N | 5.4315 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756952 | 40.2217350277778 | CSE SEC 18 T3N | 3.49565 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4496064 | 40.2018205555556 | NWNW 28 T3N | 0.002263 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4496064 | 40.2018205555556 | NWNW 28 T3N | 0.242879 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4496064 | 40.2018205555556 | NWNW 28 T3N | 0.095601 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4496064 | 40.2018205555556 | NWNW 28 T3N | 1.29191 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5252667 | 40.2743690277778 | NWNW 35 T4N | 0.04063 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5252667 | 40.2743690277778 | NWNW 35 T4N | 0.004643 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5252667 | 40.2743690277778 | NWNW 35 T4N | 0.498314 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5252667 | 40.2743690277778 | NWNW 35 T4N | 0.196145 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5252667 | 40.2743690277778 | NWNW 35 T4N | 2.650608 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5252667 | 40.2743690277778 | NWNW 35 T4N | 46.835424 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5252667 | 40.2743690277778 | NWNW 35 T4N | 1.759882 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5252667 | 40.2743690277778 | NWNW 35 T4N | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5252667 | 40.2743690277778 | NWNW 35 T4N | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5252667 | 40.2743690277778 | NWNW 35 T4N | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049769 | 40.3905166944444 | NWNW SEC 21 | 0.01281 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049769 | 40.3905166944444 | NWNW SEC 21 | 0.001464 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049769 | 40.3905166944444 | NWNW SEC 21 | 0.8357 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049769 | 40.3905166944444 | NWNW SEC 21 | 0.01281 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.4 | TY | Added to General Permit |
| 3.5 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7274 | 001 | 02 | 71432 | 26.88 | 1000 GALLONS THROUGHPUT | 123-7274 |
| 123 | 7274 | 001 | 02 | CO | 26.88 | 1000 GALLONS THROUGHPUT | 123-7274 |
| 123 | 7274 | 001 | 02 | NO2 | 26.88 | 1000 GALLONS THROUGHPUT | 123-7274 |
| 123 | 7274 | 001 | 02 | VOC | 26.88 | 1000 GALLONS THROUGHPUT | 123-7274 |
| 123 | 7275 | 001 | 01 | 71432 | 100.548 | 1000 GALLONS THROUGHPUT | 123-7275 |
| 123 | 7275 | 001 | 01 | CO | 100.548 | 1000 GALLONS THROUGHPUT | 123-7275 |
| 123 | 7275 | 001 | 01 | NO2 | 100.548 | 1000 GALLONS THROUGHPUT | 123-7275 |
| 123 | 7275 | 001 | 01 | VOC | 100.548 | 1000 GALLONS THROUGHPUT | 123-7275 |
| 123 | 7276 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7276 |
| 123 | 7276 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7276 |
| 123 | 7277 | 001 | 01 | 71432 | 184.128 | 1000 GALLONS THROUGHPUT | 123-7277 |
| 123 | 7277 | 001 | 01 | CO | 184.128 | 1000 GALLONS THROUGHPUT | 123-7277 |
| 123 | 7277 | 001 | 01 | NO2 | 184.128 | 1000 GALLONS THROUGHPUT | 123-7277 |
| 123 | 7277 | 001 | 01 | VOC | 184.128 | 1000 GALLONS THROUGHPUT | 123-7277 |
| 123 | 7277 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-7277 |
| 123 | 7277 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-7277 |
| 123 | 7277 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-7277 |
| 123 | 7277 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-7277 |
| 123 | 7277 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-7277 |
| 123 | 7277 | 002 | 01 | SO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-7277 |
| 123 | 7277 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-7277 |
| 123 | 7278 | 001 | 01 | CO | 83.034 | 1000 GALLONS THROUGHPUT | 123-7278 |
| 123 | 7278 | 001 | 01 | NO2 | 83.034 | 1000 GALLONS THROUGHPUT | 123-7278 |
| 123 | 7278 | 001 | 01 | VOC | 83.034 | 1000 GALLONS THROUGHPUT | 123-7278 |
| 123 | 7279 | 001 | 01 | 110543 | 200.634 | 1000 GALLONS THROUGHPUT | 123-7279 |
| 123 | 7279 | 001 | 01 | 71432 | 200.634 | 1000 GALLONS THROUGHPUT | 123-7279 |
| 123 | 7279 | 001 | 01 | CO | 200.634 | 1000 GALLONS THROUGHPUT | 123-7279 |
| 123 | 7279 | 001 | 01 | NO2 | 200.634 | 1000 GALLONS THROUGHPUT | 123-7279 |
| 123 | 7279 | 001 | 01 | VOC | 200.634 | 1000 GALLONS THROUGHPUT | 123-7279 |
| 123 | 7280 | 001 | 01 | 110543 | 4.2 | 1000 GALLONS THROUGHPUT | 123-7280 |
| 123 | 7280 | 001 | 01 | 71432 | 4.2 | 1000 GALLONS THROUGHPUT | 123-7280 |
| 123 | 7280 | 001 | 01 | VOC | 4.2 | 1000 GALLONS THROUGHPUT | 123-7280 |
| 123 | 7280 | 001 | 02 | 110543 | 44.1 | 1000 GALLONS THROUGHPUT | 123-7280 |
| 123 | 7280 | 001 | 02 | 71432 | 44.1 | 1000 GALLONS THROUGHPUT | 123-7280 |
| 123 | 7280 | 001 | 02 | CO | 44.1 | 1000 GALLONS THROUGHPUT | 123-7280 |
| 123 | 7280 | 001 | 02 | NO2 | 44.1 | 1000 GALLONS THROUGHPUT | 123-7280 |
| 123 | 7280 | 001 | 02 | VOC | 44.1 | 1000 GALLONS THROUGHPUT | 123-7280 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1143.XP | 0 | NO EQUIPMENT | | -1 | 23.37 |
| 10WE1143.XP | 0 | NO EQUIPMENT | | -1 | 1480.17 |
| 10WE1143.XP | 0 | NO EQUIPMENT | | -1 | 1732.97 |
| 10WE1143.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1143.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1143.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10WE1143.XP | 0 | NO EQUIPMENT | | -1 | 159.666 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 371.4285714 |
| GP01 | 95 | FLARING | | -1 | 371.4285714 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 371.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV  CORP Wiedeman 21 22-21 U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV  CORP Wiedeman 21 22-21 U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV  CORP Wiedeman 21 22-21 U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV  CORP Wiedeman 21 22-21 U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 33, 34, 43-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 33, 34, 43-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 33, 34, 43-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Anderson 33, 34, 43-34 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC Anderson 33, 34, 43-34 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | PDC Anderson 33, 34, 43-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 31, 32-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 31, 32-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 31, 32-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 31, 32-6 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PDC - Guttersen 31, 32-6 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PDC - Guttersen 31, 32-6 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PDC - Guttersen 31, 32-6 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PDC - Guttersen 31, 32-6 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PDC - Guttersen 31, 32-6 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PDC - Guttersen 31, 32-6 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | PDC - Guttersen 31, 32-6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23, 24-33/ LF 1-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23, 24-33/ LF 1-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23, 24-33/ LF 1-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 43, 44-29 U, Kill. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 43, 44-29 U, Kill. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 43, 44-29 U, Kill. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 43, 44-29 U, Kill. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 43, 44-29 U, Kill. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. Guttersen 33 43-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. Guttersen 33 43-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. Guttersen 33 43-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. Guttersen 33 43-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. Guttersen 33 43-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. Guttersen 33 43-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. Guttersen 33 43-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. Guttersen 33 43-31 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000384 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.04121 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016221 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2192 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001436 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.15415 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060676 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.819945 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00263 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.282286 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111112 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50152 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033185 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.101841 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.460817 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000852 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.226726 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.127299 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050107 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.677123 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.86303 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 1.86303 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.307591 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.121073 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.86303 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005513 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00063 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.06761 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026612 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.359625 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049769 | 40.3905166944444 | NWNW SEC 21 | 0.001464 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049769 | 40.3905166944444 | NWNW SEC 21 | 0.04121 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049769 | 40.3905166944444 | NWNW SEC 21 | 0.016221 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049769 | 40.3905166944444 | NWNW SEC 21 | 0.8357 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7622218 | 40.5296002222222 | NWSE 34 T7N R | 0.001436 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7622218 | 40.5296002222222 | NWSE 34 T7N R | 0.15415 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7622218 | 40.5296002222222 | NWSE 34 T7N R | 0.060676 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7622218 | 40.5296002222222 | NWSE 34 T7N R | 0.819945 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7622219 | 40.5295864722222 | NWSE 34 T7N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7622219 | 40.5295864722222 | NWSE 34 T7N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.485081 | 40.1638005277778 | C-SW 6 T2N R6 | 0.00263 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.485081 | 40.1638005277778 | C-SW 6 T2N R6 | 0.282286 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.485081 | 40.1638005277778 | C-SW 6 T2N R6 | 0.111112 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.485081 | 40.1638005277778 | C-SW 6 T2N R6 | 1.50152 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.485081 | 40.1638005277778 | C-SW 6 T2N R6 | 0.033185 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.485081 | 40.1638005277778 | C-SW 6 T2N R6 | 2.101841 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.485081 | 40.1638005277778 | C-SW 6 T2N R6 | 2.460817 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.485081 | 40.1638005277778 | C-SW 6 T2N R6 | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.485081 | 40.1638005277778 | C-SW 6 T2N R6 | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.485081 | 40.1638005277778 | C-SW 6 T2N R6 | 0.000852 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.485081 | 40.1638005277778 | C-SW 6 T2N R6 | 0.226726 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4377319 | 40.1782838055556 | C-SE 33 T3N R6 | 0.127299 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4377319 | 40.1782838055556 | C-SE 33 T3N R6 | 0.050107 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4377319 | 40.1782838055556 | C-SE 33 T3N R6 | 0.677123 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4663613 | 40.2796806111111 | C-SW 29 T4N R | 1.86303 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4663613 | 40.2796806111111 | C-SW 29 T4N R | 1.86303 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4663613 | 40.2796806111111 | C-SW 29 T4N R | 0.307591 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4663613 | 40.2796806111111 | C-SW 29 T4N R | 0.121073 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4663613 | 40.2796806111111 | C-SW 29 T4N R | 1.86303 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756008 | 40.1783253055556 | CSE SEC 31 T3N | 0.016013 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756008 | 40.1783253055556 | CSE SEC 31 T3N | 0.00183 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756008 | 40.1783253055556 | CSE SEC 31 T3N | 1.044625 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756008 | 40.1783253055556 | CSE SEC 31 T3N | 0.016013 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756008 | 40.1783253055556 | CSE SEC 31 T3N | 0.00183 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756008 | 40.1783253055556 | CSE SEC 31 T3N | 0.06761 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756008 | 40.1783253055556 | CSE SEC 31 T3N | 0.026612 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4756008 | 40.1783253055556 | CSE SEC 31 T3N | 1.044625 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7281 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7281 |
| 123 | 7281 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7281 |
| 123 | 7281 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7281 |
| 123 | 7281 | 001 | 02 | 110543 | 125.903 | 1000 GALLONS THROUGHPUT | 123-7281 |
| 123 | 7281 | 001 | 02 | 71432 | 125.903 | 1000 GALLONS THROUGHPUT | 123-7281 |
| 123 | 7281 | 001 | 02 | CO | 125.903 | 1000 GALLONS THROUGHPUT | 123-7281 |
| 123 | 7281 | 001 | 02 | NO2 | 125.903 | 1000 GALLONS THROUGHPUT | 123-7281 |
| 123 | 7281 | 001 | 02 | VOC | 125.903 | 1000 GALLONS THROUGHPUT | 123-7281 |
| 123 | 7281 | 002 | 01 | 50000 | 2.84 | MILLION CUBIC FEET BURNED | 123-7281 |
| 123 | 7281 | 002 | 01 | CO | 2.84 | MILLION CUBIC FEET BURNED | 123-7281 |
| 123 | 7281 | 002 | 01 | NO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-7281 |
| 123 | 7281 | 002 | 01 | PM10 | 2.84 | MILLION CUBIC FEET BURNED | 123-7281 |
| 123 | 7281 | 002 | 01 | PT | 2.84 | MILLION CUBIC FEET BURNED | 123-7281 |
| 123 | 7281 | 002 | 01 | SO2 | 2.84 | MILLION CUBIC FEET BURNED | 123-7281 |
| 123 | 7281 | 002 | 01 | VOC | 2.84 | MILLION CUBIC FEET BURNED | 123-7281 |
| 123 | 7283 | 001 | 01 | 110543 | 8.4 | 1000 GALLONS THROUGHPUT | 123-7283 |
| 123 | 7283 | 001 | 01 | 71432 | 8.4 | 1000 GALLONS THROUGHPUT | 123-7283 |
| 123 | 7283 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-7283 |
| 123 | 7283 | 001 | 02 | 110543 | 840 | 1000 GALLONS THROUGHPUT | 123-7283 |
| 123 | 7283 | 001 | 02 | 71432 | 840 | 1000 GALLONS THROUGHPUT | 123-7283 |
| 123 | 7283 | 001 | 02 | VOC | 840 | 1000 GALLONS THROUGHPUT | 123-7283 |
| 123 | 7284 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7284 |
| 123 | 7284 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7284 |
| 123 | 7284 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7284 |
| 123 | 7284 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7284 |
| 123 | 7284 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7284 |
| 123 | 7284 | 001 | 02 | 110543 | 233.436 | 1000 GALLONS THROUGHPUT | 123-7284 |
| 123 | 7284 | 001 | 02 | 71432 | 233.436 | 1000 GALLONS THROUGHPUT | 123-7284 |
| 123 | 7284 | 001 | 02 | VOC | 233.436 | 1000 GALLONS THROUGHPUT | 123-7284 |
| 123 | 7284 | 002 | 01 | VOC | 397.74 | 1000 GALLONS TRANSFERRED | 123-7284 |
| 123 | 7285 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7285 |
| 123 | 7285 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7285 |
| 123 | 7285 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7285 |
| 123 | 7285 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7285 |
| 123 | 7285 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7285 |
| 123 | 7285 | 001 | 02 | 110543 | 409.584 | 1000 GALLONS THROUGHPUT | 123-7285 |
| 123 | 7285 | 001 | 02 | 71432 | 409.584 | 1000 GALLONS THROUGHPUT | 123-7285 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1144.XP | 0 | NO EQUIPMENT | | -1 | 23.27 |
| 10WE1144.XP | 0 | NO EQUIPMENT | | -1 | 1480.17 |
| 10WE1144.XP | 0 | NO EQUIPMENT | | -1 | 1732.97 |
| 10WE1144.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1144.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1144.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10WE1144.XP | 0 | NO EQUIPMENT | | -1 | 159.666 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 198.2857143 |
| GP01 | 95 | FLARING | | -1 | 4.8095238 |
| GP01 | 95 | FLARING | | -1 | 1.0238095 |
| GP01 | 95 | FLARING | | -1 | 198.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1255 | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.3571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 47.6190476 |
| GP01 | 95 | FLARING | | -1 | 1.357113 |
| GP01 | 95 | FLARING | | -1 | 0.166663 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| COMPRESSCO NATURAL GAS ENG RATED AT 46 | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| COMPRESSCO NATURAL GAS ENG RATED AT 46 | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| COMPRESSCO NATURAL GAS ENG RATED AT 46 | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| COMPRESSCO NATURAL GAS ENG RATED AT 46 | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| COMPRESSCO NATURAL GAS ENG RATED AT 46 | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| COMPRESSCO NATURAL GAS ENG RATED AT 46 | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| COMPRESSCO NATURAL GAS ENG RATED AT 46 | PETROLEUM DEV CORP. Guttersen 33 43-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MINERAL RESOURCES, INC- LA SALLE PROJECT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MINERAL RESOURCES, INC- LA SALLE PROJECT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MINERAL RESOURCES, INC- LA SALLE PROJECT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MINERAL RESOURCES, INC- LA SALLE PROJECT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MINERAL RESOURCES, INC- LA SALLE PROJECT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MINERAL RESOURCES, INC- LA SALLE PROJECT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415790467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415790467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415790467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415790467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415790467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415790467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415790467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415790467 | 7 | 24 | 8760 |
| CONDENSATE LOADING | NOBLE ENERGY, INC. - 415790467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415790468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415790468 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015738 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001799 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.193021 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.075976 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.026709 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033043 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.101841 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.460817 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0142 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000852 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.226726 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0202 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0043 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8328 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.101 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0215 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.164 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02918 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.903615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.14748 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013896 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001707 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066413-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066413-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066413-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066413-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066413-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066413-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066413-NWSW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 0.015738 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 0.001799 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 1.026709 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 0.015738 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 0.001799 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 0.193021 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 0.075976 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 1.026709 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 0.033043 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 2.101841 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 2.460817 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 0.0142 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 0.000852 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4565804 | 40.1782896666667 | CSE SEC 32 T3N | 0.226726 |
| MINERAL RESOURCES, INC | 1321 | | -104.7063143 | 40.3557020555556 | SEC 31 T5N R65 | 0.1212 |
| MINERAL RESOURCES, INC | 1321 | | -104.7063143 | 40.3557020555556 | SEC 31 T5N R65 | 0.0258 |
| MINERAL RESOURCES, INC | 1321 | | -104.7063143 | 40.3557020555556 | SEC 31 T5N R65 | 4.9968 |
| MINERAL RESOURCES, INC | 1321 | | -104.7063143 | 40.3557020555556 | SEC 31 T5N R65 | 0.1212 |
| MINERAL RESOURCES, INC | 1321 | | -104.7063143 | 40.3557020555556 | SEC 31 T5N R65 | 0.0258 |
| MINERAL RESOURCES, INC | 1321 | | -104.7063143 | 40.3557020555556 | SEC 31 T5N R65 | 4.9968 |
| NOBLE ENERGY, INC. | 1321 | | -104.5075672 | 40.4833962777778 | NWSW SEC 13 | 0.02918 |
| NOBLE ENERGY, INC. | 1321 | | -104.5075672 | 40.4833962777778 | NWSW SEC 13 | 0.003335 |
| NOBLE ENERGY, INC. | 1321 | | -104.5075672 | 40.4833962777778 | NWSW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5075672 | 40.4833962777778 | NWSW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5075672 | 40.4833962777778 | NWSW SEC 13 | 1.903615 |
| NOBLE ENERGY, INC. | 1321 | | -104.5075672 | 40.4833962777778 | NWSW SEC 13 | 0.02918 |
| NOBLE ENERGY, INC. | 1321 | | -104.5075672 | 40.4833962777778 | NWSW SEC 13 | 0.003335 |
| NOBLE ENERGY, INC. | 1321 | | -104.5075672 | 40.4833962777778 | NWSW SEC 13 | 1.903615 |
| NOBLE ENERGY, INC. | 1321 | | -104.5075672 | 40.4833962777778 | NWSW SEC 13 | 1.14748 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054816 | 40.4844894166667 | NWSW SEC 13 | 0.013896 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054816 | 40.4844894166667 | NWSW SEC 13 | 0.001707 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054816 | 40.4844894166667 | NWSW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054816 | 40.4844894166667 | NWSW SEC 13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054816 | 40.4844894166667 | NWSW SEC 13 | 0.487589 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054816 | 40.4844894166667 | NWSW SEC 13 | 0.013896 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054816 | 40.4844894166667 | NWSW SEC 13 | 0.001707 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7285 | 001 | 02 | VOC | 409.584 | 1000 GALLONS THROUGHPUT | 123-7285 |
| 123 | 7285 | 002 | 01 | VOC | 409.584 | 1000 GALLONS TRANSFERRED | 123-7285 |
| 123 | 7286 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7286 |
| 123 | 7286 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7286 |
| 123 | 7286 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7286 |
| 123 | 7286 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7286 |
| 123 | 7286 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7286 |
| 123 | 7286 | 001 | 02 | 110543 | 239.274 | 1000 GALLONS THROUGHPUT | 123-7286 |
| 123 | 7286 | 001 | 02 | 71432 | 239.274 | 1000 GALLONS THROUGHPUT | 123-7286 |
| 123 | 7286 | 001 | 02 | VOC | 239.274 | 1000 GALLONS THROUGHPUT | 123-7286 |
| 123 | 7287 | 001 | 01 | 71432 | 121.464 | 1000 GALLONS THROUGHPUT | 123-7287 |
| 123 | 7287 | 001 | 01 | CO | 121.464 | 1000 GALLONS THROUGHPUT | 123-7287 |
| 123 | 7287 | 001 | 01 | NO2 | 121.464 | 1000 GALLONS THROUGHPUT | 123-7287 |
| 123 | 7287 | 001 | 01 | VOC | 121.464 | 1000 GALLONS THROUGHPUT | 123-7287 |
| 123 | 7289 | 001 | 01 | 71432 | 462 | 1000 GALLONS THROUGHPUT | 123-7289 |
| 123 | 7289 | 001 | 01 | CO | 462 | 1000 GALLONS THROUGHPUT | 123-7289 |
| 123 | 7289 | 001 | 01 | NO2 | 462 | 1000 GALLONS THROUGHPUT | 123-7289 |
| 123 | 7289 | 001 | 01 | VOC | 462 | 1000 GALLONS THROUGHPUT | 123-7289 |
| 123 | 7289 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-7289 |
| 123 | 7290 | 001 | 01 | 110543 | 0.798 | 1000 GALLONS THROUGHPUT | 123-7290 |
| 123 | 7290 | 001 | 01 | 71432 | 0.798 | 1000 GALLONS THROUGHPUT | 123-7290 |
| 123 | 7290 | 001 | 01 | VOC | 0.798 | 1000 GALLONS THROUGHPUT | 123-7290 |
| 123 | 7290 | 001 | 02 | 110543 | 1934.898 | 1000 GALLONS THROUGHPUT | 123-7290 |
| 123 | 7290 | 001 | 02 | 71432 | 1934.898 | 1000 GALLONS THROUGHPUT | 123-7290 |
| 123 | 7290 | 001 | 02 | CO | 1934.898 | 1000 GALLONS THROUGHPUT | 123-7290 |
| 123 | 7290 | 001 | 02 | NO2 | 1934.898 | 1000 GALLONS THROUGHPUT | 123-7290 |
| 123 | 7290 | 001 | 02 | VOC | 1934.898 | 1000 GALLONS THROUGHPUT | 123-7290 |
| 123 | 7290 | 002 | 01 | VOC | 3024 | 1000 GALLONS TRANSFERRED | 123-7290 |
| 123 | 7291 | 001 | 01 | 110543 | 1254.54 | 1000 GALLONS THROUGHPUT | 123-7291 |
| 123 | 7291 | 001 | 01 | 71432 | 1254.54 | 1000 GALLONS THROUGHPUT | 123-7291 |
| 123 | 7291 | 001 | 01 | CO | 1254.54 | 1000 GALLONS THROUGHPUT | 123-7291 |
| 123 | 7291 | 001 | 01 | NO2 | 1254.54 | 1000 GALLONS THROUGHPUT | 123-7291 |
| 123 | 7291 | 001 | 01 | VOC | 1254.54 | 1000 GALLONS THROUGHPUT | 123-7291 |
| 123 | 7291 | 002 | 01 | VOC | 1470 | 1000 GALLONS TRANSFERRED | 123-7291 |
| 123 | 7292 | 001 | 01 | 110543 | 39.69 | 1000 GALLONS THROUGHPUT | 123-7292 |
| 123 | 7292 | 001 | 01 | 71432 | 39.69 | 1000 GALLONS THROUGHPUT | 123-7292 |
| 123 | 7292 | 001 | 01 | VOC | 39.69 | 1000 GALLONS THROUGHPUT | 123-7292 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 47.618 |
| 11WE1540.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.3333333 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 58.5238095 |
| 09WE0270.XA | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3296 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3328.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415790468 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #415790468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779699 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779957 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779957 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779957 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779957 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010300 - MCGLOTHLI | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010300 - MCGLOTHLI | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010300 - MCGLOTHLI | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35010300 - MCGLOTHLI | 7 | 24 | 8760 |
| TRUCK LOADOUT - XA | KERR-MCGEE 35010300 - MCGLOTHLI | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13161 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13161 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13161 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13161 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13161 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13161 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13161 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13161 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 13161 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62033 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62033 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62033 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62033 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62033 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62033 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62243 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62243 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62243 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.487589 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.18165 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029909 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003418 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.951223 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001735 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005466 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0249 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.99051 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00385 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.70829 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.278795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.67595 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.241862 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027641 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.966383 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.167619 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.778633 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.0068 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.156818 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017922 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.923329 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.757055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.230475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.94775 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.099225 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01134 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.47325 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066413-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREIVOUSLY 066413-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066414-SENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076432-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076432-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076432-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076432-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5054816 | 40.4844894166667 | NWSW SEC 13 | 0.487589 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054816 | 40.4844894166667 | NWSW SEC 13 | 1.18165 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102203 | 40.48809825 | SENE SEC 14 T6 | 0.029909 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102203 | 40.48809825 | SENE SEC 14 T6 | 0.003418 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102203 | 40.48809825 | SENE SEC 14 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102203 | 40.48809825 | SENE SEC 14 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102203 | 40.48809825 | SENE SEC 14 T6 | 1.951223 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102203 | 40.48809825 | SENE SEC 14 T6 | 0.029909 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102203 | 40.48809825 | SENE SEC 14 T6 | 0.003418 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102203 | 40.48809825 | SENE SEC 14 T6 | 1.951223 |
| NOBLE ENERGY, INC. | 1321 | | -104.5718984 | 40.5312437222222 | SWNE SEC32 T | 0.001735 |
| NOBLE ENERGY, INC. | 1321 | | -104.5718984 | 40.5312437222222 | SWNE SEC32 T | 0.005466 |
| NOBLE ENERGY, INC. | 1321 | | -104.5718984 | 40.5312437222222 | SWNE SEC32 T | 0.0249 |
| NOBLE ENERGY, INC. | 1321 | | -104.5718984 | 40.5312437222222 | SWNE SEC32 T | 0.99051 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8225973 | 40.2590428333333 | NENW-6-3N-66 | 0.00385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8225973 | 40.2590428333333 | NENW-6-3N-66 | 0.70829 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8225973 | 40.2590428333333 | NENW-6-3N-66 | 0.278795 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8225973 | 40.2590428333333 | NENW-6-3N-66 | 0.67595 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8225973 | 40.2590428333333 | NENW-6-3N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9483785 | 40.0119961111111 | NWNE-36-1N-6 | 0.243857 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9483785 | 40.0119961111111 | NWNE-36-1N-6 | 0.027869 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9483785 | 40.0119961111111 | NWNE-36-1N-6 | 15.908783 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9483785 | 40.0119961111111 | NWNE-36-1N-6 | 0.243857 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9483785 | 40.0119961111111 | NWNE-36-1N-6 | 0.027869 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9483785 | 40.0119961111111 | NWNE-36-1N-6 | 2.966383 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9483785 | 40.0119961111111 | NWNE-36-1N-6 | 1.167619 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9483785 | 40.0119961111111 | NWNE-36-1N-6 | 15.908783 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9483785 | 40.0119961111111 | NWNE-36-1N-6 | 4.0068 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7885671 | 40.08980675 | SWSW-33-2N-6 | 0.156818 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7885671 | 40.08980675 | SWSW-33-2N-6 | 0.017922 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7885671 | 40.08980675 | SWSW-33-2N-6 | 1.923329 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7885671 | 40.08980675 | SWSW-33-2N-6 | 0.757055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7885671 | 40.08980675 | SWSW-33-2N-6 | 10.230475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7885671 | 40.08980675 | SWSW-33-2N-6 | 1.94775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6171811 | 40.1563238333333 | NENW-12-2N-6 | 0.172316 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6171811 | 40.1563238333333 | NENW-12-2N-6 | 0.019693 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6171811 | 40.1563238333333 | NENW-12-2N-6 | 11.241535 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.5 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7292 | 001 | 02 | 110543 | 584.724 | 1000 GALLONS THROUGHPUT | 123-7292 |
| 123 | 7292 | 001 | 02 | 71432 | 584.724 | 1000 GALLONS THROUGHPUT | 123-7292 |
| 123 | 7292 | 001 | 02 | CO | 584.724 | 1000 GALLONS THROUGHPUT | 123-7292 |
| 123 | 7292 | 001 | 02 | NO2 | 584.724 | 1000 GALLONS THROUGHPUT | 123-7292 |
| 123 | 7292 | 001 | 02 | VOC | 584.724 | 1000 GALLONS THROUGHPUT | 123-7292 |
| 123 | 7293 | 001 | 01 | 71432 | 2.52 | 1000 GALLONS THROUGHPUT | 123-7293 |
| 123 | 7293 | 001 | 01 | VOC | 2.52 | 1000 GALLONS THROUGHPUT | 123-7293 |
| 123 | 7293 | 001 | 02 | 71432 | 102.48 | 1000 GALLONS THROUGHPUT | 123-7293 |
| 123 | 7293 | 001 | 02 | CO | 102.48 | 1000 GALLONS THROUGHPUT | 123-7293 |
| 123 | 7293 | 001 | 02 | NO2 | 102.48 | 1000 GALLONS THROUGHPUT | 123-7293 |
| 123 | 7293 | 001 | 02 | VOC | 102.48 | 1000 GALLONS THROUGHPUT | 123-7293 |
| 123 | 7294 | 001 | 01 | 71432 | 161.532 | 1000 GALLONS THROUGHPUT | 123-7294 |
| 123 | 7294 | 001 | 01 | CO | 161.532 | 1000 GALLONS THROUGHPUT | 123-7294 |
| 123 | 7294 | 001 | 01 | NO2 | 161.532 | 1000 GALLONS THROUGHPUT | 123-7294 |
| 123 | 7294 | 001 | 01 | VOC | 161.532 | 1000 GALLONS THROUGHPUT | 123-7294 |
| 123 | 7294 | 002 | 01 | VOC | 521.934 | 1000 GALLONS STORAGE CAPACITY | 123-7294 |
| 123 | 7295 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7295 |
| 123 | 7295 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7295 |
| 123 | 7295 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7295 |
| 123 | 7295 | 001 | 02 | 110543 | 282.744 | 1000 GALLONS THROUGHPUT | 123-7295 |
| 123 | 7295 | 001 | 02 | 71432 | 282.744 | 1000 GALLONS THROUGHPUT | 123-7295 |
| 123 | 7295 | 001 | 02 | VOC | 282.744 | 1000 GALLONS THROUGHPUT | 123-7295 |
| 123 | 7296 | 001 | 01 | 71432 | 142.716 | 1000 GALLONS THROUGHPUT | 123-7296 |
| 123 | 7296 | 001 | 01 | CO | 142.716 | 1000 GALLONS THROUGHPUT | 123-7296 |
| 123 | 7296 | 001 | 01 | NO2 | 142.716 | 1000 GALLONS THROUGHPUT | 123-7296 |
| 123 | 7296 | 001 | 01 | VOC | 142.716 | 1000 GALLONS THROUGHPUT | 123-7296 |
| 123 | 7297 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7297 |
| 123 | 7297 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7297 |
| 123 | 7297 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7297 |
| 123 | 7297 | 001 | 02 | 110543 | 261.954 | 1000 GALLONS THROUGHPUT | 123-7297 |
| 123 | 7297 | 001 | 02 | 71432 | 261.954 | 1000 GALLONS THROUGHPUT | 123-7297 |
| 123 | 7297 | 001 | 02 | VOC | 261.954 | 1000 GALLONS THROUGHPUT | 123-7297 |
| 123 | 7297 | 002 | 01 | VOC | 364.644 | 1000 GALLONS TRANSFERRED | 123-7297 |
| 123 | 7298 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7298 |
| 123 | 7298 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7298 |
| 123 | 7298 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-7298 |
| 123 | 7298 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-7298 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0740.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0741.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 09WE1395.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE1395.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62243 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62243 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62243 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62243 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62243 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62397 - BOOTH 7-1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62397 - BOOTH 7-1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62397 - BOOTH 7-1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62397 - BOOTH 7-1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62397 - BOOTH 7-1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62397 - BOOTH 7-1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10119700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10119700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10119700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10119700 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #10119700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 11639200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 11639200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 11639200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 11639200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 11639200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 11639200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674182 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674182 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674182 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674182 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674269 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674269 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674269 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674269 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674269 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674269 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOAODUT | NOBLE ENERGY, INC.- BATT # 415674269 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| AJAX, E42 COMPRESSION ENGINE RATED AT 42 | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| AJAX, E42 COMPRESSION ENGINE RATED AT 42 | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.073091 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008353 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.896438 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.352853 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.768285 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.411 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001464 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.157112 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.061842 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8357 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002308 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.247644 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.097477 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.317255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50578 | 40400132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035343 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004039 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.30571 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002039 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006422 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.163815 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032744 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003742 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.136173 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.051998 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6171811 | 40.1563238333333 | NENW-12-2N-6 | 0.172316 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6171811 | 40.1563238333333 | NENW-12-2N-6 | 0.019693 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6171811 | 40.1563238333333 | NENW-12-2N-6 | 0.896438 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6171811 | 40.1563238333333 | NENW-12-2N-6 | 0.352853 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6171811 | 40.1563238333333 | NENW-12-2N-6 | 11.241535 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9457092 | 40.1731976111111 | SENE 1-2N-68 | 0.002184 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9457092 | 40.1731976111111 | SENE 1-2N-68 | 1.2467 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9457092 | 40.1731976111111 | SENE 1-2N-68 | 0.002184 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9457092 | 40.1731976111111 | SENE 1-2N-68 | 0.157112 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9457092 | 40.1731976111111 | SENE 1-2N-68 | 0.061842 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9457092 | 40.1731976111111 | SENE 1-2N-68 | 1.2467 |
| NOBLE ENERGY, INC. | 1321 | | -104.7007311 | 40.1119773333333 | SENE SEC 30 T2 | 0.002308 |
| NOBLE ENERGY, INC. | 1321 | | -104.7007311 | 40.1119773333333 | SENE SEC 30 T2 | 0.247644 |
| NOBLE ENERGY, INC. | 1321 | | -104.7007311 | 40.1119773333333 | SENE SEC 30 T2 | 0.097477 |
| NOBLE ENERGY, INC. | 1321 | | -104.7007311 | 40.1119773333333 | SENE SEC 30 T2 | 1.317255 |
| NOBLE ENERGY, INC. | 1321 | | -104.7007311 | 40.1119773333333 | SENE SEC 30 T2 | 1.50578 |
| NOBLE ENERGY, INC. | 1311 | | -105.0014516 | 40.0095279444444 | SENE SEC 33 T1 | 0.035343 |
| NOBLE ENERGY, INC. | 1311 | | -105.0014516 | 40.0095279444444 | SENE SEC 33 T1 | 0.004039 |
| NOBLE ENERGY, INC. | 1311 | | -105.0014516 | 40.0095279444444 | SENE SEC 33 T1 | 2.30571 |
| NOBLE ENERGY, INC. | 1311 | | -105.0014516 | 40.0095279444444 | SENE SEC 33 T1 | 0.035343 |
| NOBLE ENERGY, INC. | 1311 | | -105.0014516 | 40.0095279444444 | SENE SEC 33 T1 | 0.004039 |
| NOBLE ENERGY, INC. | 1311 | | -105.0014516 | 40.0095279444444 | SENE SEC 33 T1 | 2.30571 |
| NOBLE ENERGY, INC. | 1321 | | -104.6181016 | 40.5680229722222 | SWSW SEC13 T | 0.002039 |
| NOBLE ENERGY, INC. | 1321 | | -104.6181016 | 40.5680229722222 | SWSW SEC13 T | 0.006422 |
| NOBLE ENERGY, INC. | 1321 | | -104.6181016 | 40.5680229722222 | SWSW SEC13 T | 0.029257 |
| NOBLE ENERGY, INC. | 1321 | | -104.6181016 | 40.5680229722222 | SWSW SEC13 T | 1.163815 |
| NOBLE ENERGY, INC. | 1311 | | -104.3727487 | 40.4993740833333 | NWSW SEC 7 T | 0.032744 |
| NOBLE ENERGY, INC. | 1311 | | -104.3727487 | 40.4993740833333 | NWSW SEC 7 T | 0.003742 |
| NOBLE ENERGY, INC. | 1311 | | -104.3727487 | 40.4993740833333 | NWSW SEC 7 T | 2.136173 |
| NOBLE ENERGY, INC. | 1311 | | -104.3727487 | 40.4993740833333 | NWSW SEC 7 T | 0.032744 |
| NOBLE ENERGY, INC. | 1311 | | -104.3727487 | 40.4993740833333 | NWSW SEC 7 T | 0.003742 |
| NOBLE ENERGY, INC. | 1311 | | -104.3727487 | 40.4993740833333 | NWSW SEC 7 T | 2.136173 |
| NOBLE ENERGY, INC. | 1311 | | -104.3727487 | 40.4993740833333 | NWSW SEC 7 T | 1.051998 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 1.05 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7298 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-7298 |
| 123 | 7298 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-7298 |
| 123 | 7298 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-7298 |
| 123 | 7298 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-7298 |
| 123 | 7298 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-7298 |
| 123 | 7298 | 003 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-7298 |
| 123 | 7298 | 003 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-7298 |
| 123 | 7298 | 003 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-7298 |
| 123 | 7298 | 003 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-7298 |
| 123 | 7298 | 003 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-7298 |
| 123 | 7298 | 003 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-7298 |
| 123 | 7298 | 003 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-7298 |
| 123 | 7299 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7299 |
| 123 | 7299 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7299 |
| 123 | 7299 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7299 |
| 123 | 7299 | 001 | 02 | 110543 | 221.256 | 1000 GALLONS THROUGHPUT | 123-7299 |
| 123 | 7299 | 001 | 02 | 71432 | 221.256 | 1000 GALLONS THROUGHPUT | 123-7299 |
| 123 | 7299 | 001 | 02 | VOC | 221.256 | 1000 GALLONS THROUGHPUT | 123-7299 |
| 123 | 7300 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7300 |
| 123 | 7300 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7300 |
| 123 | 7300 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7300 |
| 123 | 7300 | 001 | 02 | 110543 | 205.128 | 1000 GALLONS THROUGHPUT | 123-7300 |
| 123 | 7300 | 001 | 02 | 71432 | 205.128 | 1000 GALLONS THROUGHPUT | 123-7300 |
| 123 | 7300 | 001 | 02 | VOC | 205.128 | 1000 GALLONS THROUGHPUT | 123-7300 |
| 123 | 7301 | 001 | 01 | 110543 | 274.848 | 1000 GALLONS THROUGHPUT | 123-7301 |
| 123 | 7301 | 001 | 01 | 71432 | 274.848 | 1000 GALLONS THROUGHPUT | 123-7301 |
| 123 | 7301 | 001 | 01 | CO | 274.848 | 1000 GALLONS THROUGHPUT | 123-7301 |
| 123 | 7301 | 001 | 01 | NO2 | 274.848 | 1000 GALLONS THROUGHPUT | 123-7301 |
| 123 | 7301 | 001 | 01 | VOC | 274.848 | 1000 GALLONS THROUGHPUT | 123-7301 |
| 123 | 7301 | 002 | 01 | VOC | 591.654 | 1000 GALLONS TRANSFERRED | 123-7301 |
| 123 | 7302 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7302 |
| 123 | 7302 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7302 |
| 123 | 7302 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7302 |
| 123 | 7302 | 001 | 02 | 110543 | 295.806 | 1000 GALLONS THROUGHPUT | 123-7302 |
| 123 | 7302 | 001 | 02 | 71432 | 295.806 | 1000 GALLONS THROUGHPUT | 123-7302 |
| 123 | 7302 | 001 | 02 | VOC | 295.806 | 1000 GALLONS THROUGHPUT | 123-7302 |
| 123 | 7302 | 002 | 01 | VOC | 493.164 | 1000 GALLONS TRANSFERRED | 123-7302 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE1395.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE1395.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE1395.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE1395.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE1395.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE1396.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 09WE1396.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 09WE1396.XP | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 09WE1396.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1396.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1396.XP | 0 | NO EQUIPMENT | | -1 | 14.2857143 |
| 09WE1396.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0742.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0743.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, E42 COMPRESSION ENGINE RATED AT 42 | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| AJAX, E42 COMPRESSION ENGINE RATED AT 42 | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| AJAX, E42 COMPRESSION ENGINE RATED AT 42 | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| AJAX, E42 COMPRESSION ENGINE RATED AT 42 | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| AJAX, E42 COMPRESSION ENGINE RATED AT 42 | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY, INC.- BATT # 415674391 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674518 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674520 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674520 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674520 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674520 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674520 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674520 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674749 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674749 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674749 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674749 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674749 | 7 | 24 | 8760 |
| CONDENSATE TRUCL LOADOUT | NOBLE ENERGY - BATTERY #415674749 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674751 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674751 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674751 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674751 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674751 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674751 | 7 | 24 | 8760 |
| HYDROCARBON CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC.- BATT # 415674751 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027657 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003161 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.80429 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025641 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00293 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.67277 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034356 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003926 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.421368 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.165858 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.24132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.706922 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036976 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004226 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.412228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.422778 | 40600132 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 1.337469 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 1.783292 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 0.07 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 0.07 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 0.02 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682273 | 40.4703969444444 | NWSW SEC19 T | 0.526882 |
| NOBLE ENERGY, INC. | 1311 | | -104.4967069 | 40.2995831111111 | SWNE SEC 24 T | 0.027657 |
| NOBLE ENERGY, INC. | 1311 | | -104.4967069 | 40.2995831111111 | SWNE SEC 24 T | 0.003161 |
| NOBLE ENERGY, INC. | 1311 | | -104.4967069 | 40.2995831111111 | SWNE SEC 24 T | 1.80429 |
| NOBLE ENERGY, INC. | 1311 | | -104.4967069 | 40.2995831111111 | SWNE SEC 24 T | 0.027657 |
| NOBLE ENERGY, INC. | 1311 | | -104.4967069 | 40.2995831111111 | SWNE SEC 24 T | 0.003161 |
| NOBLE ENERGY, INC. | 1311 | | -104.4967069 | 40.2995831111111 | SWNE SEC 24 T | 1.80429 |
| NOBLE ENERGY, INC. | 1311 | | -104.4920605 | 40.2995354444444 | SENE SEC 24 T4 | 0.025641 |
| NOBLE ENERGY, INC. | 1311 | | -104.4920605 | 40.2995354444444 | SENE SEC 24 T4 | 0.00293 |
| NOBLE ENERGY, INC. | 1311 | | -104.4920605 | 40.2995354444444 | SENE SEC 24 T4 | 1.67277 |
| NOBLE ENERGY, INC. | 1311 | | -104.4920605 | 40.2995354444444 | SENE SEC 24 T4 | 0.025641 |
| NOBLE ENERGY, INC. | 1311 | | -104.4920605 | 40.2995354444444 | SENE SEC 24 T4 | 0.00293 |
| NOBLE ENERGY, INC. | 1311 | | -104.4920605 | 40.2995354444444 | SENE SEC 24 T4 | 1.67277 |
| NOBLE ENERGY, INC. | 1321 | | -104.5574153 | 40.4010481944444 | SESW SEC 16 T | 0.034356 |
| NOBLE ENERGY, INC. | 1321 | | -104.5574153 | 40.4010481944444 | SESW SEC 16 T | 0.003926 |
| NOBLE ENERGY, INC. | 1321 | | -104.5574153 | 40.4010481944444 | SESW SEC 16 T | 0.421368 |
| NOBLE ENERGY, INC. | 1321 | | -104.5574153 | 40.4010481944444 | SESW SEC 16 T | 0.165858 |
| NOBLE ENERGY, INC. | 1321 | | -104.5574153 | 40.4010481944444 | SESW SEC 16 T | 2.24132 |
| NOBLE ENERGY, INC. | 1321 | | -104.5574153 | 40.4010481944444 | SESW SEC 16 T | 1.706922 |
| NOBLE ENERGY, INC. | 1311 | | -104.4109106 | 40.4775586944444 | NWNW SEC 23 | 0.036976 |
| NOBLE ENERGY, INC. | 1311 | | -104.4109106 | 40.4775586944444 | NWNW SEC 23 | 0.004226 |
| NOBLE ENERGY, INC. | 1311 | | -104.4109106 | 40.4775586944444 | NWNW SEC 23 | 2.412228 |
| NOBLE ENERGY, INC. | 1311 | | -104.4109106 | 40.4775586944444 | NWNW SEC 23 | 0.036976 |
| NOBLE ENERGY, INC. | 1311 | | -104.4109106 | 40.4775586944444 | NWNW SEC 23 | 0.004226 |
| NOBLE ENERGY, INC. | 1311 | | -104.4109106 | 40.4775586944444 | NWNW SEC 23 | 2.412228 |
| NOBLE ENERGY, INC. | 1311 | | -104.4109106 | 40.4775586944444 | NWNW SEC 23 | 1.422778 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 1.42 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7303 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7303 |
| 123 | 7303 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7303 |
| 123 | 7303 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7303 |
| 123 | 7303 | 001 | 02 | 110543 | 250.068 | 1000 GALLONS THROUGHPUT | 123-7303 |
| 123 | 7303 | 001 | 02 | 71432 | 250.068 | 1000 GALLONS THROUGHPUT | 123-7303 |
| 123 | 7303 | 001 | 02 | VOC | 250.068 | 1000 GALLONS THROUGHPUT | 123-7303 |
| 123 | 7303 | 002 | 01 | VOC | 425.88 | 1000 GALLONS TRANSFERRED | 123-7303 |
| 123 | 7304 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7304 |
| 123 | 7304 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7304 |
| 123 | 7304 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7304 |
| 123 | 7304 | 001 | 02 | 110543 | 345.492 | 1000 GALLONS THROUGHPUT | 123-7304 |
| 123 | 7304 | 001 | 02 | 71432 | 345.492 | 1000 GALLONS THROUGHPUT | 123-7304 |
| 123 | 7304 | 001 | 02 | VOC | 345.492 | 1000 GALLONS THROUGHPUT | 123-7304 |
| 123 | 7304 | 002 | 01 | VOC | 529.62 | 1000 GALLONS TRANSFERRED | 123-7304 |
| 123 | 7305 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7305 |
| 123 | 7305 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7305 |
| 123 | 7305 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7305 |
| 123 | 7305 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7305 |
| 123 | 7305 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7305 |
| 123 | 7305 | 001 | 02 | 110543 | 147.546 | 1000 GALLONS THROUGHPUT | 123-7305 |
| 123 | 7305 | 001 | 02 | 71432 | 147.546 | 1000 GALLONS THROUGHPUT | 123-7305 |
| 123 | 7305 | 001 | 02 | VOC | 147.546 | 1000 GALLONS THROUGHPUT | 123-7305 |
| 123 | 7305 | 002 | 01 | VOC | 576.576 | 1000 GALLONS TRANSFERRED | 123-7305 |
| 123 | 7306 | 001 | 01 | CO | 63.84 | 1000 GALLONS THROUGHPUT | 123-7306 |
| 123 | 7306 | 001 | 01 | NO2 | 63.84 | 1000 GALLONS THROUGHPUT | 123-7306 |
| 123 | 7306 | 001 | 01 | VOC | 63.84 | 1000 GALLONS THROUGHPUT | 123-7306 |
| 123 | 7306 | 002 | 01 | VOC | 350.322 | 1000 GALLONS TRANSFERRED | 123-7306 |
| 123 | 7307 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7307 |
| 123 | 7307 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7307 |
| 123 | 7307 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7307 |
| 123 | 7307 | 001 | 02 | 110543 | 285.432 | 1000 GALLONS THROUGHPUT | 123-7307 |
| 123 | 7307 | 001 | 02 | 71432 | 285.432 | 1000 GALLONS THROUGHPUT | 123-7307 |
| 123 | 7307 | 001 | 02 | VOC | 285.432 | 1000 GALLONS THROUGHPUT | 123-7307 |
| 123 | 7308 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7308 |
| 123 | 7308 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7308 |
| 123 | 7308 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7308 |
| 123 | 7308 | 001 | 02 | 110543 | 324.744 | 1000 GALLONS THROUGHPUT | 123-7308 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0744.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0745.XP | 0 | NO EQUIPMENT | | -1 | 5.777 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 10 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.4761905 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 249.7619048 |
| GP01 | 95 | FLARING | | -1 | 10 |
| GP01 | 95 | FLARING | | -1 | 1.4761905 |
| GP01 | 95 | FLARING | | -1 | 249.7619048 |
| 09WE0746.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0747.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674752 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674752 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674752 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674752 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674752 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674752 | 7 | 24 | 8760 |
| CONDENSATE TRUK LOADOUT | NOBLE ENERGY, INC.- BATT # 415674752 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674753 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674753 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415674753 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674753 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674753 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415674753 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC.- BATT # 415674753 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415674754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415674754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415674754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415674754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415674754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415674754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415674754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415674754 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415674754 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATT # 415675129 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATT # 415675129 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATT # 415675129 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOAODUT | NOBLE ENERGY, INC.- BATT # 415675129 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415675136 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415675136 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415675136 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415675136 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415675136 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415675136 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415675137 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415675137 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415675137 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415675137 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031259 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003572 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.039245 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.228664 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043187 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.817405 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.529807 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036887 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.921284 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.663422 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002873 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013087 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5206 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.010679 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035679 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.32763 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040593 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -104.3967147 | 40.4666661666667 | SESE SEC 23 T6 | 0.031259 |
| NOBLE ENERGY, INC. | 1311 | | -104.3967147 | 40.4666661666667 | SESE SEC 23 T6 | 0.003572 |
| NOBLE ENERGY, INC. | 1311 | | -104.3967147 | 40.4666661666667 | SESE SEC 23 T6 | 2.039245 |
| NOBLE ENERGY, INC. | 1311 | | -104.3967147 | 40.4666661666667 | SESE SEC 23 T6 | 0.031259 |
| NOBLE ENERGY, INC. | 1311 | | -104.3967147 | 40.4666661666667 | SESE SEC 23 T6 | 0.003572 |
| NOBLE ENERGY, INC. | 1311 | | -104.3967147 | 40.4666661666667 | SESE SEC 23 T6 | 2.039245 |
| NOBLE ENERGY, INC. | 1311 | | -104.3967147 | 40.4666661666667 | SESE SEC 23 T6 | 1.228664 |
| NOBLE ENERGY, INC. | 1311 | | -104.3919601 | 40.4630829722222 | NWNW SEC 25 | 0.043187 |
| NOBLE ENERGY, INC. | 1311 | | -104.3919601 | 40.4630829722222 | NWNW SEC 25 | 0.004936 |
| NOBLE ENERGY, INC. | 1311 | | -104.3919601 | 40.4630829722222 | NWNW SEC 25 | 2.817405 |
| NOBLE ENERGY, INC. | 1311 | | -104.3919601 | 40.4630829722222 | NWNW SEC 25 | 0.043187 |
| NOBLE ENERGY, INC. | 1311 | | -104.3919601 | 40.4630829722222 | NWNW SEC 25 | 0.004936 |
| NOBLE ENERGY, INC. | 1311 | | -104.3919601 | 40.4630829722222 | NWNW SEC 25 | 2.817405 |
| NOBLE ENERGY, INC. | 1311 | | -104.3919601 | 40.4630829722222 | NWNW SEC 25 | 1.529807 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776955 | 40.4522207222222 | SESE SEC 25 T6 | 0.036887 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776955 | 40.4522207222222 | SESE SEC 25 T6 | 0.005445 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776955 | 40.4522207222222 | SESE SEC 25 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776955 | 40.4522207222222 | SESE SEC 25 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776955 | 40.4522207222222 | SESE SEC 25 T6 | 0.921284 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776955 | 40.4522207222222 | SESE SEC 25 T6 | 0.036887 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776955 | 40.4522207222222 | SESE SEC 25 T6 | 0.005445 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776955 | 40.4522207222222 | SESE SEC 25 T6 | 0.921284 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776955 | 40.4522207222222 | SESE SEC 25 T6 | 1.663422 |
| NOBLE ENERGY, INC. | 1321 | | -104.623306 | 40.4226998055556 | SESE SEC2 T5N | 0.002873 |
| NOBLE ENERGY, INC. | 1321 | | -104.623306 | 40.4226998055556 | SESE SEC2 T5N | 0.013087 |
| NOBLE ENERGY, INC. | 1321 | | -104.623306 | 40.4226998055556 | SESE SEC2 T5N | 0.5206 |
| NOBLE ENERGY, INC. | 1321 | | -104.623306 | 40.4226998055556 | SESE SEC2 T5N | 1.010679 |
| NOBLE ENERGY, INC. | 1311 | | -104.3966921 | 40.4557853333333 | NESE SEC 26 T6 | 0.035679 |
| NOBLE ENERGY, INC. | 1311 | | -104.3966921 | 40.4557853333333 | NESE SEC 26 T6 | 0.004078 |
| NOBLE ENERGY, INC. | 1311 | | -104.3966921 | 40.4557853333333 | NESE SEC 26 T6 | 2.32763 |
| NOBLE ENERGY, INC. | 1311 | | -104.3966921 | 40.4557853333333 | NESE SEC 26 T6 | 0.035679 |
| NOBLE ENERGY, INC. | 1311 | | -104.3966921 | 40.4557853333333 | NESE SEC 26 T6 | 0.004078 |
| NOBLE ENERGY, INC. | 1311 | | -104.3966921 | 40.4557853333333 | NESE SEC 26 T6 | 2.32763 |
| NOBLE ENERGY, INC. | 1311 | | -104.3967779 | 40.4521723611111 | SESE SEC 26 T6 | 0.040593 |
| NOBLE ENERGY, INC. | 1311 | | -104.3967779 | 40.4521723611111 | SESE SEC 26 T6 | 0.004639 |
| NOBLE ENERGY, INC. | 1311 | | -104.3967779 | 40.4521723611111 | SESE SEC 26 T6 | 2.64821 |
| NOBLE ENERGY, INC. | 1311 | | -104.3967779 | 40.4521723611111 | SESE SEC 26 T6 | 0.040593 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 1.23 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.53 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.9 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.9 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7308 | 001 | 02 | 71432 | 324.744 | 1000 GALLONS THROUGHPUT | 123-7308 |
| 123 | 7308 | 001 | 02 | VOC | 324.744 | 1000 GALLONS THROUGHPUT | 123-7308 |
| 123 | 7308 | 002 | 01 | VOC | 400.974 | 1000 GALLONS TRANSFERRED | 123-7308 |
| 123 | 7309 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7309 |
| 123 | 7309 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7309 |
| 123 | 7309 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7309 |
| 123 | 7309 | 001 | 02 | 110543 | 398.37 | 1000 GALLONS THROUGHPUT | 123-7309 |
| 123 | 7309 | 001 | 02 | 71432 | 398.37 | 1000 GALLONS THROUGHPUT | 123-7309 |
| 123 | 7309 | 001 | 02 | VOC | 398.37 | 1000 GALLONS THROUGHPUT | 123-7309 |
| 123 | 7310 | 001 | 01 | 110543 | 76.65 | 1000 GALLONS THROUGHPUT | 123-7310 |
| 123 | 7310 | 001 | 01 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 123-7310 |
| 123 | 7310 | 001 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 123-7310 |
| 123 | 7311 | 001 | 01 | 110543 | 76.65 | 1000 GALLONS THROUGHPUT | 123-7311 |
| 123 | 7311 | 001 | 01 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 123-7311 |
| 123 | 7311 | 001 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 123-7311 |
| 123 | 7312 | 001 | 01 | 71432 | 229.95 | 1000 GALLONS THROUGHPUT | 123-7312 |
| 123 | 7312 | 001 | 01 | VOC | 229.95 | 1000 GALLONS THROUGHPUT | 123-7312 |
| 123 | 7313 | 001 | 01 | 71432 | 229.95 | 1000 GALLONS THROUGHPUT | 123-7313 |
| 123 | 7313 | 001 | 01 | VOC | 229.95 | 1000 GALLONS THROUGHPUT | 123-7313 |
| 123 | 7314 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7314 |
| 123 | 7314 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7314 |
| 123 | 7314 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7314 |
| 123 | 7314 | 001 | 02 | 110543 | 336 | 1000 GALLONS THROUGHPUT | 123-7314 |
| 123 | 7314 | 001 | 02 | 110543 | 8760 | HOURS OF OPERATION | 123-7314 |
| 123 | 7314 | 001 | 02 | 71432 | 336 | 1000 GALLONS THROUGHPUT | 123-7314 |
| 123 | 7314 | 001 | 02 | 71432 | 8760 | HOURS OF OPERATION | 123-7314 |
| 123 | 7314 | 001 | 02 | CO | 336 | 1000 GALLONS THROUGHPUT | 123-7314 |
| 123 | 7314 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-7314 |
| 123 | 7314 | 001 | 02 | NO2 | 336 | 1000 GALLONS THROUGHPUT | 123-7314 |
| 123 | 7314 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-7314 |
| 123 | 7314 | 001 | 02 | VOC | 336 | 1000 GALLONS THROUGHPUT | 123-7314 |
| 123 | 7314 | 001 | 02 | VOC | 8760 | HOURS OF OPERATION | 123-7314 |
| 123 | 7315 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7315 |
| 123 | 7315 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7315 |
| 123 | 7315 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7315 |
| 123 | 7315 | 001 | 02 | 110543 | 76.23 | 1000 GALLONS THROUGHPUT | 123-7315 |
| 123 | 7315 | 001 | 02 | 71432 | 76.23 | 1000 GALLONS THROUGHPUT | 123-7315 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0748.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 49.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 53.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2391824 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 53.9247663 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 22.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5714286 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415675137 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415675137 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC.- BATT # 415675137 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415675139 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415675139 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATT # 415675139 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415675139 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415675139 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATT # 415675139 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SCHNEIDER ENERGY Yocam | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SCHNEIDER ENERGY Yocam | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SCHNEIDER ENERGY Yocam | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SCHNEIDER ENERGY April 12-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SCHNEIDER ENERGY April 12-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SCHNEIDER ENERGY April 12-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SCHNEIDER ENERGY McGahey | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SCHNEIDER ENERGY McGahey | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SCHNEIDER ENERGY Dryer | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SCHNEIDER ENERGY Dryer | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES. CORP. - NLB 1-3-12 & 2-1-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES. CORP. - NLB 1-3-12 & 2-1-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES. CORP. - NLB 1-3-12 & 2-1-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES. CORP. - NLB 1-3-12 & 2-1-12 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | SYNERGY RES. CORP. - NLB 1-3-12 & 2-1-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES. CORP. - NLB 1-3-12 & 2-1-12 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | SYNERGY RES. CORP. - NLB 1-3-12 & 2-1-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES. CORP. - NLB 1-3-12 & 2-1-12 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | SYNERGY RES. CORP. - NLB 1-3-12 & 2-1-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES. CORP. - NLB 1-3-12 & 2-1-12 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | SYNERGY RES. CORP. - NLB 1-3-12 & 2-1-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES. CORP. - NLB 1-3-12 & 2-1-12 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | SYNERGY RES. CORP. - NLB 1-3-12 & 2-1-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779660 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779660 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779660 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779660 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779660 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.004639 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.64821 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.15681 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049796 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005691 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.248613 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.87975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.067725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.2 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.628 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 20200702 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0048 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0048 | 20200702 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 20200702 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009529 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001089 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076520-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076520-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076520-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076520-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076520-SESE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -104.3967779 | 40.4521723611111 | SESE SEC 26 T6 | 0.004639 |
| NOBLE ENERGY, INC. | 1311 | | -104.3967779 | 40.4521723611111 | SESE SEC 26 T6 | 2.64821 |
| NOBLE ENERGY, INC. | 1311 | | -104.3967779 | 40.4521723611111 | SESE SEC 26 T6 | 1.15681 |
| NOBLE ENERGY, INC. | 1311 | | -104.3776823 | 40.4594774166667 | SENE SEC 25 T6 | 0.049796 |
| NOBLE ENERGY, INC. | 1311 | | -104.3776823 | 40.4594774166667 | SENE SEC 25 T6 | 0.005691 |
| NOBLE ENERGY, INC. | 1311 | | -104.3776823 | 40.4594774166667 | SENE SEC 25 T6 | 3.248613 |
| NOBLE ENERGY, INC. | 1311 | | -104.3776823 | 40.4594774166667 | SENE SEC 25 T6 | 0.049796 |
| NOBLE ENERGY, INC. | 1311 | | -104.3776823 | 40.4594774166667 | SENE SEC 25 T6 | 0.005691 |
| NOBLE ENERGY, INC. | 1311 | | -104.3776823 | 40.4594774166667 | SENE SEC 25 T6 | 3.248613 |
| SCHNEIDER ENERGY | 1321 | | -104.2388236 | 40.1824832777778 | SENW Sec32 T3 | 0.027375 |
| SCHNEIDER ENERGY | 1321 | | -104.2388236 | 40.1824832777778 | SENW Sec32 T3 | 0.009125 |
| SCHNEIDER ENERGY | 1321 | | -104.2388236 | 40.1824832777778 | SENW Sec32 T3 | 1.87975 |
| SCHNEIDER ENERGY | 1321 | | -104.0669288 | 40.5771365555556 | SWNW Sec14 T | 0.045625 |
| SCHNEIDER ENERGY | 1321 | | -104.0669288 | 40.5771365555556 | SWNW Sec14 T | 0.009125 |
| SCHNEIDER ENERGY | 1321 | | -104.0669288 | 40.5771365555556 | SWNW Sec14 T | 2.067725 |
| SCHNEIDER ENERGY | 1321 | | -104.2035743 | 40.6563496944444 | SESE Sec16 T8N | 0.0275 |
| SCHNEIDER ENERGY | 1321 | | -104.2035743 | 40.6563496944444 | SESE Sec16 T8N | 6.2 |
| SCHNEIDER ENERGY | 1321 | | -104.0669532 | 40.5807185 | NWNW Sec14 T | 0.027375 |
| SCHNEIDER ENERGY | 1321 | | -104.0669532 | 40.5807185 | NWNW Sec14 T | 2.628 |
| SYNERGY RESOURCES CORP | 1321 | | -104.9541227 | 40.3335251111111 | NENW Sec12 T | 0.042 |
| SYNERGY RESOURCES CORP | 1321 | | -104.9541227 | 40.3335251111111 | NENW Sec12 T | 0.0048 |
| SYNERGY RESOURCES CORP | 1321 | | -104.9541227 | 40.3335251111111 | NENW Sec12 T | 2.74 |
| SYNERGY RESOURCES CORP | 1321 | | -104.9541227 | 40.3335251111111 | NENW Sec12 T | 0.042 |
| SYNERGY RESOURCES CORP | 1321 | | -104.9541227 | 40.3335251111111 | NENW Sec12 T | 0.042 |
| SYNERGY RESOURCES CORP | 1321 | | -104.9541227 | 40.3335251111111 | NENW Sec12 T | 0.0048 |
| SYNERGY RESOURCES CORP | 1321 | | -104.9541227 | 40.3335251111111 | NENW Sec12 T | 0.0048 |
| SYNERGY RESOURCES CORP | 1321 | | -104.9541227 | 40.3335251111111 | NENW Sec12 T | 0 |
| SYNERGY RESOURCES CORP | 1321 | | -104.9541227 | 40.3335251111111 | NENW Sec12 T | 0 |
| SYNERGY RESOURCES CORP | 1321 | | -104.9541227 | 40.3335251111111 | NENW Sec12 T | 0 |
| SYNERGY RESOURCES CORP | 1321 | | -104.9541227 | 40.3335251111111 | NENW Sec12 T | 0 |
| SYNERGY RESOURCES CORP | 1321 | | -104.9541227 | 40.3335251111111 | NENW Sec12 T | 2.74 |
| SYNERGY RESOURCES CORP | 1321 | | -104.9541227 | 40.3335251111111 | NENW Sec12 T | 2.74 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800238 | 40.5546959166667 | SESE SEC 20 T7 | 0.009529 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800238 | 40.5546959166667 | SESE SEC 20 T7 | 0.001089 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800238 | 40.5546959166667 | SESE SEC 20 T7 | 0.621638 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800238 | 40.5546959166667 | SESE SEC 20 T7 | 0.009529 |
| NOBLE ENERGY, INC. | 1321 | | -104.6800238 | 40.5546959166667 | SESE SEC 20 T7 | 0.001089 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.18 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.88 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.068 | TY | Added to General Permit |
| | | Added to General Permit |
| 6.2 | TY | Added to General Permit |
| | | Added to General Permit |
| 2.63 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7315 | 001 | 02 | VOC | 76.23 | 1000 GALLONS THROUGHPUT | 123-7315 |
| 123 | 7316 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7316 |
| 123 | 7316 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7316 |
| 123 | 7316 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7316 |
| 123 | 7316 | 001 | 02 | 110543 | 20.622 | 1000 GALLONS THROUGHPUT | 123-7316 |
| 123 | 7316 | 001 | 02 | 71432 | 20.622 | 1000 GALLONS THROUGHPUT | 123-7316 |
| 123 | 7316 | 001 | 02 | VOC | 20.622 | 1000 GALLONS THROUGHPUT | 123-7316 |
| 123 | 7317 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7317 |
| 123 | 7317 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7317 |
| 123 | 7317 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7317 |
| 123 | 7317 | 001 | 02 | 110543 | 54.726 | 1000 GALLONS THROUGHPUT | 123-7317 |
| 123 | 7317 | 001 | 02 | 71432 | 54.726 | 1000 GALLONS THROUGHPUT | 123-7317 |
| 123 | 7317 | 001 | 02 | VOC | 54.726 | 1000 GALLONS THROUGHPUT | 123-7317 |
| 123 | 7318 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7318 |
| 123 | 7319 | 001 | 01 | 71432 | 139.944 | 1000 GALLONS THROUGHPUT | 123-7319 |
| 123 | 7319 | 001 | 01 | 71432 | 139.944 | 1000 GALLONS THROUGHPUT | 123-7319 |
| 123 | 7319 | 001 | 01 | CO | 139.944 | 1000 GALLONS THROUGHPUT | 123-7319 |
| 123 | 7319 | 001 | 01 | CO | 139.944 | 1000 GALLONS THROUGHPUT | 123-7319 |
| 123 | 7319 | 001 | 01 | NO2 | 139.944 | 1000 GALLONS THROUGHPUT | 123-7319 |
| 123 | 7319 | 001 | 01 | NO2 | 139.944 | 1000 GALLONS THROUGHPUT | 123-7319 |
| 123 | 7319 | 001 | 01 | VOC | 139.944 | 1000 GALLONS THROUGHPUT | 123-7319 |
| 123 | 7319 | 001 | 01 | VOC | 139.944 | 1000 GALLONS THROUGHPUT | 123-7319 |
| 123 | 7320 | 001 | 01 | 110543 | 252.966 | 1000 GALLONS THROUGHPUT | 123-7320 |
| 123 | 7320 | 001 | 01 | 71432 | 252.966 | 1000 GALLONS THROUGHPUT | 123-7320 |
| 123 | 7320 | 001 | 01 | CO | 252.966 | 1000 GALLONS THROUGHPUT | 123-7320 |
| 123 | 7320 | 001 | 01 | NO2 | 252.966 | 1000 GALLONS THROUGHPUT | 123-7320 |
| 123 | 7320 | 001 | 01 | VOC | 252.966 | 1000 GALLONS THROUGHPUT | 123-7320 |
| 123 | 7320 | 002 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-7320 |
| 123 | 7320 | 002 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-7320 |
| 123 | 7320 | 002 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-7320 |
| 123 | 7320 | 002 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-7320 |
| 123 | 7320 | 003 | 01 | VOC | 372.624 | 1000 GALLONS TRANSFERRED | 123-7320 |
| 123 | 7320 | 004 | 01 | VOC | 1074.318 | 1000 GALLONS THROUGHPUT | 123-7320 |
| 123 | 7321 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7321 |
| 123 | 7321 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7321 |
| 123 | 7321 | 002 | 01 | 50000 | 2.02 | MILLION CUBIC FEET BURNED | 123-7321 |
| 123 | 7321 | 002 | 01 | CO | 2.02 | MILLION CUBIC FEET BURNED | 123-7321 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 92.528 | FLARING | | -1 | 5 |
| GP01 | 92.528 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 92.528 | FLARING | | -1 | 326.1904762 |
| 09WE0366.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 09WE0366.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 09WE0366.XP | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 09WE0366.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| 09WE0750.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| 11WE1606.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 09WE1397.XP | 0 | NO EQUIPMENT | | -1 | 71.76 |
| 09WE1397.XP | 0 | NO EQUIPMENT | | -1 | 504.950495 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779660 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779675 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779675 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779675 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779675 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779675 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779675 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779676 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779676 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779676 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779676 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779676 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779676 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 11360000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 11472800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 11472800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 11472800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 11472800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 11472800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 11472800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 11472800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 11472800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674744 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674744 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674744 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674744 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674744 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #415674744 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #415674744 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #415674744 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY - BATTERY #415674744 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOAODUT | NOBLE ENERGY - BATTERY #415674744 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY #415674744 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415674747 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415674747 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 32 HP | NOBLE ENERGY, INC.- BATTERY # 415674747 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 32 HP | NOBLE ENERGY, INC.- BATTERY # 415674747 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.621638 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002578 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.168168 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006841 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000782 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.446278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001999 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001999 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006297 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006297 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028689 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028689 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.14121 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.14121 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047254 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0054 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.011383 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051858 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.08274 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.162214 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.350798 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.072478 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.51 | 20200252 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076520-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076404-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076404-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076404-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076404-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076404-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076404-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076404-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076404-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076404-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076404-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076404-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076404-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6800238 | 40.5546959166667 | SESE SEC 20 T7 | 0.621638 |
| NOBLE ENERGY, INC. | 1321 | | -104.5567520 | 40.60397975 | SENW SEC 4 T7 | 0.002578 |
| NOBLE ENERGY, INC. | 1321 | | -104.5567520 | 40.60397975 | SENW SEC 4 T7 | 0.000295 |
| NOBLE ENERGY, INC. | 1321 | | -104.5567520 | 40.60397975 | SENW SEC 4 T7 | 0.168168 |
| NOBLE ENERGY, INC. | 1321 | | -104.5567520 | 40.60397975 | SENW SEC 4 T7 | 0.002578 |
| NOBLE ENERGY, INC. | 1321 | | -104.5567520 | 40.60397975 | SENW SEC 4 T7 | 0.000295 |
| NOBLE ENERGY, INC. | 1321 | | -104.5567520 | 40.60397975 | SENW SEC 4 T7 | 0.168168 |
| NOBLE ENERGY, INC. | 1321 | | -104.5474440 | 40.5967848888889 | SESE SEC 4 T7N | 0.006841 |
| NOBLE ENERGY, INC. | 1321 | | -104.5474440 | 40.5967848888889 | SESE SEC 4 T7N | 0.000782 |
| NOBLE ENERGY, INC. | 1321 | | -104.5474440 | 40.5967848888889 | SESE SEC 4 T7N | 0.446278 |
| NOBLE ENERGY, INC. | 1321 | | -104.5474440 | 40.5967848888889 | SESE SEC 4 T7N | 0.006841 |
| NOBLE ENERGY, INC. | 1321 | | -104.5474440 | 40.5967848888889 | SESE SEC 4 T7N | 0.000782 |
| NOBLE ENERGY, INC. | 1321 | | -104.5474440 | 40.5967848888889 | SESE SEC 4 T7N | 0.446278 |
| NOBLE ENERGY, INC. | 1321 | | -104.6523046 | 40.1113414722222 | SENW SEC 27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6428677 | 40.1041194444444 | SESE4 SEC27 T2 | 0.001999 |
| NOBLE ENERGY, INC. | 1321 | | -104.6428677 | 40.1041194444444 | SESE4 SEC27 T2 | 0.001999 |
| NOBLE ENERGY, INC. | 1321 | | -104.6428677 | 40.1041194444444 | SESE4 SEC27 T2 | 0.006297 |
| NOBLE ENERGY, INC. | 1321 | | -104.6428677 | 40.1041194444444 | SESE4 SEC27 T2 | 0.006297 |
| NOBLE ENERGY, INC. | 1321 | | -104.6428677 | 40.1041194444444 | SESE4 SEC27 T2 | 0.028689 |
| NOBLE ENERGY, INC. | 1321 | | -104.6428677 | 40.1041194444444 | SESE4 SEC27 T2 | 0.028689 |
| NOBLE ENERGY, INC. | 1321 | | -104.6428677 | 40.1041194444444 | SESE4 SEC27 T2 | 1.14121 |
| NOBLE ENERGY, INC. | 1321 | | -104.6428677 | 40.1041194444444 | SESE4 SEC27 T2 | 1.14121 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3823388 | 40.4010714444444 | SWNE SEC13 T | 0.047254 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3823388 | 40.4010714444444 | SWNE SEC13 T | 0.0054 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3823388 | 40.4010714444444 | SWNE SEC13 T | 0.011383 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3823388 | 40.4010714444444 | SWNE SEC13 T | 0.051858 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3823388 | 40.4010714444444 | SWNE SEC13 T | 3.08274 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3823388 | 40.4010714444444 | SWNE SEC13 T | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3823388 | 40.4010714444444 | SWNE SEC13 T | 1.337469 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3823388 | 40.4010714444444 | SWNE SEC13 T | 1.783292 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3823388 | 40.4010714444444 | SWNE SEC13 T | 0.526882 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3823388 | 40.4010714444444 | SWNE SEC13 T | 1.162214 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3823388 | 40.4010714444444 | SWNE SEC13 T | 3.350798 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3694984 | 40.5565035555556 | NESW SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3694984 | 40.5565035555556 | NESW SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3694984 | 40.5565035555556 | NESW SEC19 T | 0.072478 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3694984 | 40.5565035555556 | NESW SEC19 T | 0.51 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1.16 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7321 | 002 | 01 | NO2 | 2.02 | MILLION CUBIC FEET BURNED | 123-7321 |
| 123 | 7321 | 002 | 01 | PM10 | 2.02 | MILLION CUBIC FEET BURNED | 123-7321 |
| 123 | 7321 | 002 | 01 | PM2.5 | 2.02 | MILLION CUBIC FEET BURNED | 123-7321 |
| 123 | 7321 | 002 | 01 | PT | 2.02 | MILLION CUBIC FEET BURNED | 123-7321 |
| 123 | 7321 | 002 | 01 | VOC | 2.02 | MILLION CUBIC FEET BURNED | 123-7321 |
| 123 | 7322 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7322 |
| 123 | 7322 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7322 |
| 123 | 7322 | 002 | 01 | 50000 | 2 | MILLION CUBIC FEET BURNED | 123-7322 |
| 123 | 7322 | 002 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-7322 |
| 123 | 7322 | 002 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-7322 |
| 123 | 7322 | 002 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-7322 |
| 123 | 7322 | 002 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-7322 |
| 123 | 7322 | 002 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-7322 |
| 123 | 7322 | 002 | 01 | SO2 | 2 | MILLION CUBIC FEET BURNED | 123-7322 |
| 123 | 7322 | 002 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-7322 |
| 123 | 7323 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7323 |
| 123 | 7323 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7323 |
| 123 | 7323 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7323 |
| 123 | 7323 | 001 | 02 | 110543 | 316.638 | 1000 GALLONS THROUGHPUT | 123-7323 |
| 123 | 7323 | 001 | 02 | 71432 | 316.638 | 1000 GALLONS THROUGHPUT | 123-7323 |
| 123 | 7323 | 001 | 02 | VOC | 316.638 | 1000 GALLONS THROUGHPUT | 123-7323 |
| 123 | 7323 | 002 | 01 | VOC | 503.328 | 1000 GALLONS TRANSFERRED | 123-7323 |
| 123 | 7324 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7324 |
| 123 | 7324 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7324 |
| 123 | 7325 | 001 | 01 | 110543 | 205.506 | 1000 GALLONS THROUGHPUT | 123-7325 |
| 123 | 7325 | 001 | 01 | 71432 | 205.506 | 1000 GALLONS THROUGHPUT | 123-7325 |
| 123 | 7325 | 001 | 01 | CO | 205.506 | 1000 GALLONS THROUGHPUT | 123-7325 |
| 123 | 7325 | 001 | 01 | NO2 | 205.506 | 1000 GALLONS THROUGHPUT | 123-7325 |
| 123 | 7325 | 001 | 01 | VOC | 205.506 | 1000 GALLONS THROUGHPUT | 123-7325 |
| 123 | 7325 | 002 | 01 | VOC | 660.87 | 1000 GALLONS TRANSFERRED | 123-7325 |
| 123 | 7326 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7326 |
| 123 | 7326 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7326 |
| 123 | 7326 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7326 |
| 123 | 7326 | 001 | 02 | 110543 | 243.222 | 1000 GALLONS THROUGHPUT | 123-7326 |
| 123 | 7326 | 001 | 02 | 71432 | 243.222 | 1000 GALLONS THROUGHPUT | 123-7326 |
| 123 | 7326 | 001 | 02 | VOC | 243.222 | 1000 GALLONS THROUGHPUT | 123-7326 |
| 123 | 7327 | 001 | 01 | 110543 | 212.394 | 1000 GALLONS THROUGHPUT | 123-7327 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE1397.XP | 0 | NO EQUIPMENT | | -1 | 4128.7128713 |
| 09WE1397.XP | 0 | NO EQUIPMENT | | -1 | 49.5049505 |
| 09WE1397.XP | 0 | NO EQUIPMENT | | -1 | 49.5049505 |
| 09WE1397.XP | 0 | NO EQUIPMENT | | -1 | 9.9009901 |
| 09WE1397.XP | 0 | NO EQUIPMENT | | -1 | 158.4158416 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 09WE1398.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 09WE1398.XP | 0 | NO EQUIPMENT | | -1 | 960 |
| 09WE1398.XP | 0 | NO EQUIPMENT | | -1 | 1270 |
| 09WE1398.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1398.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1398.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1398.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09WE1398.XP | 0 | NO EQUIPMENT | | -1 | 380 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0751.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 604.5238095 |
| 09WE0752.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KUBOTA ENGINE RATED AT 32 HP | NOBLE ENERGY, INC.- BATTERY # 415674747 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 32 HP | NOBLE ENERGY, INC.- BATTERY # 415674747 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 32 HP | NOBLE ENERGY, INC.- BATTERY # 415674747 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 32 HP | NOBLE ENERGY, INC.- BATTERY # 415674747 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 32 HP | NOBLE ENERGY, INC.- BATTERY # 415674747 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415674750 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415674750 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 30 HP | NOBLE ENERGY, INC.- BATTERY # 415674750 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 30 HP | NOBLE ENERGY, INC.- BATTERY # 415674750 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 30 HP | NOBLE ENERGY, INC.- BATTERY # 415674750 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 30 HP | NOBLE ENERGY, INC.- BATTERY # 415674750 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 30 HP | NOBLE ENERGY, INC.- BATTERY # 415674750 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 30 HP | NOBLE ENERGY, INC.- BATTERY # 415674750 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 30 HP | NOBLE ENERGY, INC.- BATTERY # 415674750 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 30 HP | NOBLE ENERGY, INC.- BATTERY # 415674750 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675138 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675138 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675138 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675138 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675138 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675138 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC.- BATTERY # 415675138 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415675259 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415675259 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415675260 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415675260 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415675260 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415675260 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415675260 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415675260 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675586 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675586 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675586 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675586 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675586 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675586 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415675590 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.17 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.086849 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.96 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0006 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.38 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03958 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.582108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.452101 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025688 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002936 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.31506 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.124013 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.105832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.90661 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030403 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.983418 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026549 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3694984 | 40.5565035555556 | NESW SEC19 T | 4.17 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3694984 | 40.5565035555556 | NESW SEC19 T | 0.05 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3694984 | 40.5565035555556 | NESW SEC19 T | 0.05 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3694984 | 40.5565035555556 | NESW SEC19 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3694984 | 40.5565035555556 | NESW SEC19 T | 0.16 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3531777 | 40.5679346388889 | SWSW SEC17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3531777 | 40.5679346388889 | SWSW SEC17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3531777 | 40.5679346388889 | SWSW SEC17 T | 0.086849 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3531777 | 40.5679346388889 | SWSW SEC17 T | 0.96 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3531777 | 40.5679346388889 | SWSW SEC17 T | 1.27 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3531777 | 40.5679346388889 | SWSW SEC17 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3531777 | 40.5679346388889 | SWSW SEC17 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3531777 | 40.5679346388889 | SWSW SEC17 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3531777 | 40.5679346388889 | SWSW SEC17 T | 0.0006 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3531777 | 40.5679346388889 | SWSW SEC17 T | 0.38 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4014197 | 40.4739489722222 | SWNE SEC 23 T | 0.03958 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4014197 | 40.4739489722222 | SWNE SEC 23 T | 0.004523 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4014197 | 40.4739489722222 | SWNE SEC 23 T | 2.582108 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4014197 | 40.4739489722222 | SWNE SEC 23 T | 0.03958 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4014197 | 40.4739489722222 | SWNE SEC 23 T | 0.004523 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4014197 | 40.4739489722222 | SWNE SEC 23 T | 2.582108 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4014197 | 40.4739489722222 | SWNE SEC 23 T | 1.452101 |
| NOBLE ENERGY, INC. | 1321 | | -104.600535 | 40.2342833055556 | SWSW SEC7 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.600535 | 40.2342833055556 | SWSW SEC7 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4110223 | 40.4485638611111 | NWNW SEC 35 | 0.025688 |
| NOBLE ENERGY, INC. | 1321 | | -104.4110223 | 40.4485638611111 | NWNW SEC 35 | 0.002936 |
| NOBLE ENERGY, INC. | 1321 | | -104.4110223 | 40.4485638611111 | NWNW SEC 35 | 0.31506 |
| NOBLE ENERGY, INC. | 1321 | | -104.4110223 | 40.4485638611111 | NWNW SEC 35 | 0.124013 |
| NOBLE ENERGY, INC. | 1321 | | -104.4110223 | 40.4485638611111 | NWNW SEC 35 | 3.105832 |
| NOBLE ENERGY, INC. | 1321 | | -104.4110223 | 40.4485638611111 | NWNW SEC 35 | 1.90661 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521051 | 40.190926 | SESW SEC 27 T | 0.030403 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521051 | 40.190926 | SESW SEC 27 T | 0.003475 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521051 | 40.190926 | SESW SEC 27 T | 1.983418 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521051 | 40.190926 | SESW SEC 27 T | 0.030403 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521051 | 40.190926 | SESW SEC 27 T | 0.003475 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521051 | 40.190926 | SESW SEC 27 T | 1.983418 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4013271 | 40.4194770833333 | NWNE SEC 11 T | 0.026549 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to Construction Permit |
| 0.96 | TY | Added to Construction Permit |
| 1.27 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.38 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.45 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7327 | 001 | 01 | 71432 | 212.394 | 1000 GALLONS THROUGHPUT | 123-7327 |
| 123 | 7327 | 001 | 01 | CO | 212.394 | 1000 GALLONS THROUGHPUT | 123-7327 |
| 123 | 7327 | 001 | 01 | NO2 | 212.394 | 1000 GALLONS THROUGHPUT | 123-7327 |
| 123 | 7327 | 001 | 01 | VOC | 212.394 | 1000 GALLONS THROUGHPUT | 123-7327 |
| 123 | 7327 | 002 | 01 | VOC | 641.13 | 1000 GALLONS TRANSFERRED | 123-7327 |
| 123 | 7328 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7328 |
| 123 | 7328 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7328 |
| 123 | 7328 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7328 |
| 123 | 7328 | 001 | 02 | 110543 | 324.618 | 1000 GALLONS THROUGHPUT | 123-7328 |
| 123 | 7328 | 001 | 02 | 71432 | 324.618 | 1000 GALLONS THROUGHPUT | 123-7328 |
| 123 | 7328 | 001 | 02 | VOC | 324.618 | 1000 GALLONS THROUGHPUT | 123-7328 |
| 123 | 7328 | 002 | 01 | VOC | 586.026 | 1000 GALLONS TRANSFERRED | 123-7328 |
| 123 | 7329 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7329 |
| 123 | 7329 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7329 |
| 123 | 7329 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7329 |
| 123 | 7329 | 001 | 02 | 110543 | 230.832 | 1000 GALLONS THROUGHPUT | 123-7329 |
| 123 | 7329 | 001 | 02 | 71432 | 230.832 | 1000 GALLONS THROUGHPUT | 123-7329 |
| 123 | 7329 | 001 | 02 | VOC | 230.832 | 1000 GALLONS THROUGHPUT | 123-7329 |
| 123 | 7330 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7330 |
| 123 | 7330 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7330 |
| 123 | 7330 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7330 |
| 123 | 7330 | 001 | 02 | 110543 | 111.468 | 1000 GALLONS THROUGHPUT | 123-7330 |
| 123 | 7330 | 001 | 02 | 71432 | 111.468 | 1000 GALLONS THROUGHPUT | 123-7330 |
| 123 | 7330 | 001 | 02 | VOC | 111.468 | 1000 GALLONS THROUGHPUT | 123-7330 |
| 123 | 7331 | 001 | 01 | CO | 25.032 | 1000 GALLONS THROUGHPUT | 123-7331 |
| 123 | 7331 | 001 | 01 | NO2 | 25.032 | 1000 GALLONS THROUGHPUT | 123-7331 |
| 123 | 7331 | 001 | 01 | VOC | 25.032 | 1000 GALLONS THROUGHPUT | 123-7331 |
| 123 | 7331 | 002 | 01 | VOC | 432.096 | 1000 GALLONS TRANSFERRED | 123-7331 |
| 123 | 7332 | 001 | 01 | 110543 | 612.864 | 1000 GALLONS THROUGHPUT | 123-7332 |
| 123 | 7332 | 001 | 01 | 71432 | 612.864 | 1000 GALLONS THROUGHPUT | 123-7332 |
| 123 | 7332 | 001 | 01 | CO | 612.864 | 1000 GALLONS THROUGHPUT | 123-7332 |
| 123 | 7332 | 001 | 01 | NO2 | 612.864 | 1000 GALLONS THROUGHPUT | 123-7332 |
| 123 | 7332 | 001 | 01 | VOC | 612.864 | 1000 GALLONS THROUGHPUT | 123-7332 |
| 123 | 7333 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7333 |
| 123 | 7333 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7333 |
| 123 | 7333 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7333 |
| 123 | 7333 | 001 | 02 | 110543 | 368.844 | 1000 GALLONS THROUGHPUT | 123-7333 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0753.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0754.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0755.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.983 | FLARING | | -1 | 5 |
| GP01 | 94.983 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.983 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415675590 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415675590 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415675590 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415675590 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415675590 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675591 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC.- BATTERY # 415675591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675646 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675646 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675646 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675646 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675646 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675646 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675647 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675647 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415675647 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675647 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675647 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415675647 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415675649 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415675649 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415675649 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC.- BATTERY # 415675649 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415675650 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415675650 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415675650 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415675650 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415675650 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415676203 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415676203 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415676203 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415676203 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.003034 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.32562 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.12817 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.732023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.84966 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040577 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004637 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.647183 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.690685 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028854 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.88238 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013934 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.908995 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001126 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.005132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.20413 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.246597 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.076863 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008784 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.939579 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.369834 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.01437 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046106 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4013271 | 40.4194770833333 | NWNE SEC 11 T | 0.003034 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4013271 | 40.4194770833333 | NWNE SEC 11 T | 0.32562 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4013271 | 40.4194770833333 | NWNE SEC 11 T | 0.12817 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4013271 | 40.4194770833333 | NWNE SEC 11 T | 1.732023 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4013271 | 40.4194770833333 | NWNE SEC 11 T | 1.84966 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4107439 | 40.4120860555556 | NWSW SEC 11 | 0.040577 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4107439 | 40.4120860555556 | NWSW SEC 11 | 0.004637 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4107439 | 40.4120860555556 | NWSW SEC 11 | 2.647183 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4107439 | 40.4120860555556 | NWSW SEC 11 | 0.040577 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4107439 | 40.4120860555556 | NWSW SEC 11 | 0.004637 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4107439 | 40.4120860555556 | NWSW SEC 11 | 2.647183 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4107439 | 40.4120860555556 | NWSW SEC 11 | 1.690685 |
| NOBLE ENERGY, INC. | 1321 | | -104.6568754 | 40.1909130277778 | SWSW SEC 27 T | 0.028854 |
| NOBLE ENERGY, INC. | 1321 | | -104.6568754 | 40.1909130277778 | SWSW SEC 27 T | 0.003298 |
| NOBLE ENERGY, INC. | 1321 | | -104.6568754 | 40.1909130277778 | SWSW SEC 27 T | 1.88238 |
| NOBLE ENERGY, INC. | 1321 | | -104.6568754 | 40.1909130277778 | SWSW SEC 27 T | 0.028854 |
| NOBLE ENERGY, INC. | 1321 | | -104.6568754 | 40.1909130277778 | SWSW SEC 27 T | 0.003298 |
| NOBLE ENERGY, INC. | 1321 | | -104.6568754 | 40.1909130277778 | SWSW SEC 27 T | 1.88238 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626121 | 40.3323460833333 | NWNW SEC 9 T | 0.013934 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626121 | 40.3323460833333 | NWNW SEC 9 T | 0.001592 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626121 | 40.3323460833333 | NWNW SEC 9 T | 0.908995 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626121 | 40.3323460833333 | NWNW SEC 9 T | 0.013934 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626121 | 40.3323460833333 | NWNW SEC 9 T | 0.001592 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626121 | 40.3323460833333 | NWNW SEC 9 T | 0.908995 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3729627 | 40.4486194722222 | NWNW SEC31 | 0.001126 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3729627 | 40.4486194722222 | NWNW SEC31 | 0.005132 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3729627 | 40.4486194722222 | NWNW SEC31 | 0.20413 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3729627 | 40.4486194722222 | NWNW SEC31 | 1.246597 |
| NOBLE ENERGY, INC. | 1321 | | -104.3920253 | 40.4340749166667 | NWNW SEC1 T | 0.076863 |
| NOBLE ENERGY, INC. | 1321 | | -104.3920253 | 40.4340749166667 | NWNW SEC1 T | 0.008784 |
| NOBLE ENERGY, INC. | 1321 | | -104.3920253 | 40.4340749166667 | NWNW SEC1 T | 0.939579 |
| NOBLE ENERGY, INC. | 1321 | | -104.3920253 | 40.4340749166667 | NWNW SEC1 T | 0.369834 |
| NOBLE ENERGY, INC. | 1321 | | -104.3920253 | 40.4340749166667 | NWNW SEC1 T | 5.01437 |
| NOBLE ENERGY, INC. | 1321 | | -104.3967609 | 40.4449048055556 | SENE SEC 35 T6 | 0.046106 |
| NOBLE ENERGY, INC. | 1321 | | -104.3967609 | 40.4449048055556 | SENE SEC 35 T6 | 0.005269 |
| NOBLE ENERGY, INC. | 1321 | | -104.3967609 | 40.4449048055556 | SENE SEC 35 T6 | 3.007835 |
| NOBLE ENERGY, INC. | 1321 | | -104.3967609 | 40.4449048055556 | SENE SEC 35 T6 | 0.046106 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.69 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7333 | 001 | 02 | 71432 | 368.844 | 1000 GALLONS THROUGHPUT | 123-7333 |
| 123 | 7333 | 001 | 02 | VOC | 368.844 | 1000 GALLONS THROUGHPUT | 123-7333 |
| 123 | 7334 | 001 | 01 | 110543 | 204.204 | 1000 GALLONS THROUGHPUT | 123-7334 |
| 123 | 7334 | 001 | 01 | 71432 | 204.204 | 1000 GALLONS THROUGHPUT | 123-7334 |
| 123 | 7334 | 001 | 01 | CO | 204.204 | 1000 GALLONS THROUGHPUT | 123-7334 |
| 123 | 7334 | 001 | 01 | NO2 | 204.204 | 1000 GALLONS THROUGHPUT | 123-7334 |
| 123 | 7334 | 001 | 01 | VOC | 204.204 | 1000 GALLONS THROUGHPUT | 123-7334 |
| 123 | 7335 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7335 |
| 123 | 7335 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7335 |
| 123 | 7335 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7335 |
| 123 | 7335 | 001 | 02 | 110543 | 406.392 | 1000 GALLONS THROUGHPUT | 123-7335 |
| 123 | 7335 | 001 | 02 | 71432 | 406.392 | 1000 GALLONS THROUGHPUT | 123-7335 |
| 123 | 7335 | 001 | 02 | VOC | 406.392 | 1000 GALLONS THROUGHPUT | 123-7335 |
| 123 | 7336 | 001 | 01 | 71432 | 165.774 | 1000 GALLONS THROUGHPUT | 123-7336 |
| 123 | 7336 | 001 | 01 | CO | 165.774 | 1000 GALLONS THROUGHPUT | 123-7336 |
| 123 | 7336 | 001 | 01 | NO2 | 165.774 | 1000 GALLONS THROUGHPUT | 123-7336 |
| 123 | 7336 | 001 | 01 | VOC | 165.774 | 1000 GALLONS THROUGHPUT | 123-7336 |
| 123 | 7337 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7337 |
| 123 | 7337 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7337 |
| 123 | 7338 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7338 |
| 123 | 7338 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7338 |
| 123 | 7338 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7338 |
| 123 | 7338 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7338 |
| 123 | 7338 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7338 |
| 123 | 7338 | 001 | 02 | 110543 | 1021.23 | 1000 GALLONS THROUGHPUT | 123-7338 |
| 123 | 7338 | 001 | 02 | 71432 | 1021.23 | 1000 GALLONS THROUGHPUT | 123-7338 |
| 123 | 7338 | 001 | 02 | VOC | 1021.23 | 1000 GALLONS THROUGHPUT | 123-7338 |
| 123 | 7339 | 001 | 01 | 110543 | 18.984 | 1000 GALLONS THROUGHPUT | 123-7339 |
| 123 | 7339 | 001 | 01 | 71432 | 18.984 | 1000 GALLONS THROUGHPUT | 123-7339 |
| 123 | 7339 | 001 | 01 | VOC | 18.984 | 1000 GALLONS THROUGHPUT | 123-7339 |
| 123 | 7339 | 001 | 02 | 110543 | 191.016 | 1000 GALLONS THROUGHPUT | 123-7339 |
| 123 | 7339 | 001 | 02 | 71432 | 191.016 | 1000 GALLONS THROUGHPUT | 123-7339 |
| 123 | 7339 | 001 | 02 | CO | 191.016 | 1000 GALLONS THROUGHPUT | 123-7339 |
| 123 | 7339 | 001 | 02 | NO2 | 191.016 | 1000 GALLONS THROUGHPUT | 123-7339 |
| 123 | 7339 | 001 | 02 | VOC | 191.016 | 1000 GALLONS THROUGHPUT | 123-7339 |
| 123 | 7340 | 001 | 01 | 110543 | 95.718 | 1000 GALLONS THROUGHPUT | 123-7340 |
| 123 | 7340 | 001 | 01 | 71432 | 95.718 | 1000 GALLONS THROUGHPUT | 123-7340 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 9.99978 |
| GP01 | 95 | FLARING | | -1 | 0.785697 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 198.32897 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.942 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.942 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1190476 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 52.2857143 |
| GP01 | 95 | FLARING | | -1 | 1.047619 |
| GP01 | 95 | FLARING | | -1 | 0.1190476 |
| GP01 | 95 | FLARING | | -1 | 52.2857143 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415676203 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415676203 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415676204 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415676204 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415676204 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415676204 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415676204 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415676205 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415676205 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY # 415676205 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415676205 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415676205 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY # 415676205 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415676551 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415676551 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415676551 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY # 415676551 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415676779 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY # 415676779 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13099 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13099 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13099 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13099 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 13099 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13099 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13099 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 13099 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62076 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62076 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62076 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62076 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62076 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62076 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62076 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62076 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62706 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62706 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.005269 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.007835 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004011 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009189 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041862 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.012489 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050799 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005806 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.31403 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002395 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.254147 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100037 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.367408 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026746 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003039 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.334894 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04746 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0962 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023877 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002729 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.292846 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.115269 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.55769 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.239295 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027348 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSAT STORAGE TANK BATTERY | O |
| E&P CONDENSAT STORAGE TANK BATTERY | O |
| E&P CONDENSAT STORAGE TANK BATTERY | O |
| E&P CONDENSAT STORAGE TANK BATTERY | O |
| E&P CONDENSAT STORAGE TANK BATTERY | O |
| E&P CONDENSAT STORAGE TANK BATTERY | O |
| E&P CONDENSAT STORAGE TANK BATTERY | O |
| E&P CONDENSAT STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.3967609 | 40.4449048055556 | SENE SEC 35 T6 | 0.005269 |
| NOBLE ENERGY, INC. | 1321 | | -104.3967609 | 40.4449048055556 | SENE SEC 35 T6 | 3.007835 |
| NOBLE ENERGY, INC. | 1321 | | -104.3729945 | 40.4413284722222 | NWSW SEC31 T | 0.05105 |
| NOBLE ENERGY, INC. | 1321 | | -104.3729945 | 40.4413284722222 | NWSW SEC31 T | 0.004011 |
| NOBLE ENERGY, INC. | 1321 | | -104.3729945 | 40.4413284722222 | NWSW SEC31 T | 0.009189 |
| NOBLE ENERGY, INC. | 1321 | | -104.3729945 | 40.4413284722222 | NWSW SEC31 T | 0.041862 |
| NOBLE ENERGY, INC. | 1321 | | -104.3729945 | 40.4413284722222 | NWSW SEC31 T | 1.012489 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778065 | 40.4304375555556 | SENE SEC 1 T5N | 0.050799 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778065 | 40.4304375555556 | SENE SEC 1 T5N | 0.005806 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778065 | 40.4304375555556 | SENE SEC 1 T5N | 3.31403 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778065 | 40.4304375555556 | SENE SEC 1 T5N | 0.050799 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778065 | 40.4304375555556 | SENE SEC 1 T5N | 0.005806 |
| NOBLE ENERGY, INC. | 1321 | | -104.3778065 | 40.4304375555556 | SENE SEC 1 T5N | 3.31403 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521222 | 40.1945299722222 | NESW SEC27 T | 0.002395 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521222 | 40.1945299722222 | NESW SEC27 T | 0.254147 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521222 | 40.1945299722222 | NESW SEC27 T | 0.100037 |
| NOBLE ENERGY, INC. | 1321 | | -104.6521222 | 40.1945299722222 | NESW SEC27 T | 1.367408 |
| NOBLE ENERGY, INC. | 1321 | | -104.6568394 | 40.1945440555556 | NWSW SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6568394 | 40.1945440555556 | NWSW SEC27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9941168 | 40.1456532777778 | NWNW-15-2N- | 0.026746 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9941168 | 40.1456532777778 | NWNW-15-2N- | 0.003039 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9941168 | 40.1456532777778 | NWNW-15-2N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9941168 | 40.1456532777778 | NWNW-15-2N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9941168 | 40.1456532777778 | NWNW-15-2N- | 1.334894 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9941168 | 40.1456532777778 | NWNW-15-2N- | 0.026746 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9941168 | 40.1456532777778 | NWNW-15-2N- | 0.003039 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9941168 | 40.1456532777778 | NWNW-15-2N- | 1.334894 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7962297 | 40.0925642777778 | NESE-32-2N-66 | 0.071337 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7962297 | 40.0925642777778 | NESE-32-2N-66 | 0.008153 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7962297 | 40.0925642777778 | NESE-32-2N-66 | 4.65389 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7962297 | 40.0925642777778 | NESE-32-2N-66 | 0.071337 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7962297 | 40.0925642777778 | NESE-32-2N-66 | 0.008153 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7962297 | 40.0925642777778 | NESE-32-2N-66 | 0.292846 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7962297 | 40.0925642777778 | NESE-32-2N-66 | 0.115269 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7962297 | 40.0925642777778 | NESE-32-2N-66 | 4.65389 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7418524 | 40.0900252777778 | SWSE-35-2N-6 | 0.394112 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7418524 | 40.0900252777778 | SWSE-35-2N-6 | 0.045041 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.654 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.654 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7340 | 001 | 01 | VOC | 95.718 | 1000 GALLONS THROUGHPUT | 123-7340 |
| 123 | 7340 | 001 | 02 | 110543 | 1238.538 | 1000 GALLONS THROUGHPUT | 123-7340 |
| 123 | 7340 | 001 | 02 | 71432 | 1238.538 | 1000 GALLONS THROUGHPUT | 123-7340 |
| 123 | 7340 | 001 | 02 | CO | 1238.538 | 1000 GALLONS THROUGHPUT | 123-7340 |
| 123 | 7340 | 001 | 02 | NO2 | 1238.538 | 1000 GALLONS THROUGHPUT | 123-7340 |
| 123 | 7340 | 001 | 02 | VOC | 1238.538 | 1000 GALLONS THROUGHPUT | 123-7340 |
| 123 | 7340 | 002 | 01 | VOC | 2310 | 1000 GALLONS TRANSFERRED | 123-7340 |
| 123 | 7341 | 001 | 01 | 71432 | 4.83 | 1000 GALLONS THROUGHPUT | 123-7341 |
| 123 | 7341 | 001 | 01 | VOC | 4.83 | 1000 GALLONS THROUGHPUT | 123-7341 |
| 123 | 7341 | 001 | 02 | 71432 | 100.17 | 1000 GALLONS THROUGHPUT | 123-7341 |
| 123 | 7341 | 001 | 02 | CO | 100.17 | 1000 GALLONS THROUGHPUT | 123-7341 |
| 123 | 7341 | 001 | 02 | NO2 | 100.17 | 1000 GALLONS THROUGHPUT | 123-7341 |
| 123 | 7341 | 001 | 02 | VOC | 100.17 | 1000 GALLONS THROUGHPUT | 123-7341 |
| 123 | 7342 | 001 | 01 | 110543 | 40.278 | 1000 GALLONS THROUGHPUT | 123-7342 |
| 123 | 7342 | 001 | 01 | 71432 | 40.278 | 1000 GALLONS THROUGHPUT | 123-7342 |
| 123 | 7342 | 001 | 01 | VOC | 40.278 | 1000 GALLONS THROUGHPUT | 123-7342 |
| 123 | 7342 | 001 | 02 | 110543 | 3214.722 | 1000 GALLONS THROUGHPUT | 123-7342 |
| 123 | 7342 | 001 | 02 | 71432 | 3214.722 | 1000 GALLONS THROUGHPUT | 123-7342 |
| 123 | 7342 | 001 | 02 | CO | 3214.722 | 1000 GALLONS THROUGHPUT | 123-7342 |
| 123 | 7342 | 001 | 02 | NO2 | 3214.722 | 1000 GALLONS THROUGHPUT | 123-7342 |
| 123 | 7342 | 001 | 02 | VOC | 3214.722 | 1000 GALLONS THROUGHPUT | 123-7342 |
| 123 | 7342 | 002 | 01 | VOC | 3825.24 | 1000 GALLONS TRANSFERRED | 123-7342 |
| 123 | 7347 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7347 |
| 123 | 7347 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7347 |
| 123 | 7347 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7347 |
| 123 | 7347 | 001 | 02 | 110543 | 483 | 1000 GALLONS THROUGHPUT | 123-7347 |
| 123 | 7347 | 001 | 02 | 71432 | 483 | 1000 GALLONS THROUGHPUT | 123-7347 |
| 123 | 7347 | 001 | 02 | VOC | 483 | 1000 GALLONS THROUGHPUT | 123-7347 |
| 123 | 7348 | 001 | 01 | 71432 | 120.456 | 1000 GALLONS THROUGHPUT | 123-7348 |
| 123 | 7348 | 001 | 01 | CO | 120.456 | 1000 GALLONS THROUGHPUT | 123-7348 |
| 123 | 7348 | 001 | 01 | NO2 | 120.456 | 1000 GALLONS THROUGHPUT | 123-7348 |
| 123 | 7348 | 001 | 01 | VOC | 120.456 | 1000 GALLONS THROUGHPUT | 123-7348 |
| 123 | 7349 | 001 | 01 | 71432 | 167.118 | 1000 GALLONS THROUGHPUT | 123-7349 |
| 123 | 7349 | 001 | 01 | CO | 167.118 | 1000 GALLONS THROUGHPUT | 123-7349 |
| 123 | 7349 | 001 | 01 | NO2 | 167.118 | 1000 GALLONS THROUGHPUT | 123-7349 |
| 123 | 7349 | 001 | 01 | VOC | 167.118 | 1000 GALLONS THROUGHPUT | 123-7349 |
| 123 | 7349 | 002 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-7349 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3464 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.6553 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.8333333 |
| GP01 | 0 | | | -1 | 0.1190476 |
| GP01 | 0 | | | -1 | 17.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.8333333 |
| GP01 | 95 | FLARING | | -1 | 0.1190476 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 17.6666667 |
| 12WE1627 | 0 | | | 0 | 2.2795955 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 13.6904762 |
| GP01 | 95 | FLARING | | -1 | 0.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 95 | FLARING | | -1 | 13.6904762 |
| GP01 | 93.977 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 93.977 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.983 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.983 | FLARING | | -1 | 326.1904762 |
| 09WE1399.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 62706 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62706 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62706 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62706 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62706 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62706 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62706 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 98066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 98066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 98066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35006499 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35006499 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35006499 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35006499 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35006499 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35006499 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35006499 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35006499 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 35006499 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35010709, CAMENISCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35010709, CAMENISCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35010709, CAMENISCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35010709, CAMENISCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35010709, CAMENISCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35010709, CAMENISCH | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 415676685 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 415676685 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 415676685 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 415676685 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674745 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674745 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674745 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674745 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY #415674745 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.61115 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.154817 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017693 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.898797 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.747399 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.099983 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.066872 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.78775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001431 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.15357 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.816863 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016782 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002397 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.355789 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.066973 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009568 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.928475 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.939932 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.419836 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.36 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00805 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00115 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.165313 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002073 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005421 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024693 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.183311 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002396 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.256208 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.367525 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7418524 | 40.0900252777778 | SWSE-35-2N-6 | 25.711133 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7418524 | 40.0900252777778 | SWSE-35-2N-6 | 0.394112 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7418524 | 40.0900252777778 | SWSE-35-2N-6 | 0.045041 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7418524 | 40.0900252777778 | SWSE-35-2N-6 | 1.898797 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7418524 | 40.0900252777778 | SWSE-35-2N-6 | 0.747399 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7418524 | 40.0900252777778 | SWSE-35-2N-6 | 25.711133 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7418524 | 40.0900252777778 | SWSE-35-2N-6 | 3.066872 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9612311 | 40.0042141944444 | SW SW-36-1N- | 0.002811 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9612311 | 40.0042141944444 | SW SW-36-1N- | 1.604613 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9612311 | 40.0042141944444 | SW SW-36-1N- | 0.002811 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9612311 | 40.0042141944444 | SW SW-36-1N- | 0.15357 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9612311 | 40.0042141944444 | SW SW-36-1N- | 0.060448 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9612311 | 40.0042141944444 | SW SW-36-1N- | 1.604613 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9311719 | 40.0894896944444 | SWSE-6-1N-68 | 0.083755 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9311719 | 40.0894896944444 | SWSE-6-1N-68 | 0.011965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9311719 | 40.0894896944444 | SWSE-6-1N-68 | 1.775625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9311719 | 40.0894896944444 | SWSE-6-1N-68 | 0.083755 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9311719 | 40.0894896944444 | SWSE-6-1N-68 | 0.011965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9311719 | 40.0894896944444 | SWSE-6-1N-68 | 4.928475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9311719 | 40.0894896944444 | SWSE-6-1N-68 | 1.939932 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9311719 | 40.0894896944444 | SWSE-6-1N-68 | 1.775625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9311719 | 40.0894896944444 | SWSE-6-1N-68 | 4.36 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869495 | 40.1441298888889 | NWNE-15-2N-6 | 0.00805 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869495 | 40.1441298888889 | NWNE-15-2N-6 | 0.00115 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869495 | 40.1441298888889 | NWNE-15-2N-6 | 0.165313 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869495 | 40.1441298888889 | NWNE-15-2N-6 | 0.00805 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869495 | 40.1441298888889 | NWNE-15-2N-6 | 0.00115 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9869495 | 40.1441298888889 | NWNE-15-2N-6 | 0.165313 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708948 | 40.2235642222222 | NESW SEC16 T | 0.002073 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708948 | 40.2235642222222 | NESW SEC16 T | 0.005421 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708948 | 40.2235642222222 | NESW SEC16 T | 0.024693 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708948 | 40.2235642222222 | NESW SEC16 T | 1.183311 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5426239 | 40.5968387777778 | SWSW SEC 3 T7 | 0.002396 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5426239 | 40.5968387777778 | SWSW SEC 3 T7 | 0.256208 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5426239 | 40.5968387777778 | SWSW SEC 3 T7 | 0.100848 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5426239 | 40.5968387777778 | SWSW SEC 3 T7 | 1.367525 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5426239 | 40.5968387777778 | SWSW SEC 3 T7 | 0.121588 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 3.1 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| 0.17 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.17 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7349 | 002 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-7349 |
| 123 | 7349 | 002 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-7349 |
| 123 | 7349 | 002 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-7349 |
| 123 | 7349 | 002 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-7349 |
| 123 | 7349 | 002 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-7349 |
| 123 | 7349 | 002 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-7349 |
| 123 | 7349 | 003 | 01 | VOC | 348.932 | 1000 GALLONS TRANSFERRED | 123-7349 |
| 123 | 7350 | 001 | 01 | 110543 | 225.582 | 1000 GALLONS THROUGHPUT | 123-7350 |
| 123 | 7350 | 001 | 01 | 71432 | 225.582 | 1000 GALLONS THROUGHPUT | 123-7350 |
| 123 | 7350 | 001 | 01 | CO | 225.582 | 1000 GALLONS THROUGHPUT | 123-7350 |
| 123 | 7350 | 001 | 01 | NO2 | 225.582 | 1000 GALLONS THROUGHPUT | 123-7350 |
| 123 | 7350 | 001 | 01 | VOC | 225.582 | 1000 GALLONS THROUGHPUT | 123-7350 |
| 123 | 7351 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7351 |
| 123 | 7351 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7351 |
| 123 | 7351 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7351 |
| 123 | 7351 | 001 | 02 | 110543 | 199.878 | 1000 GALLONS THROUGHPUT | 123-7351 |
| 123 | 7351 | 001 | 02 | 71432 | 199.878 | 1000 GALLONS THROUGHPUT | 123-7351 |
| 123 | 7351 | 001 | 02 | VOC | 199.878 | 1000 GALLONS THROUGHPUT | 123-7351 |
| 123 | 7352 | 001 | 01 | 110543 | 416.22 | 1000 GALLONS THROUGHPUT | 123-7352 |
| 123 | 7352 | 001 | 01 | 71432 | 416.22 | 1000 GALLONS THROUGHPUT | 123-7352 |
| 123 | 7352 | 001 | 01 | CO | 416.22 | 1000 GALLONS THROUGHPUT | 123-7352 |
| 123 | 7352 | 001 | 01 | NO2 | 416.22 | 1000 GALLONS THROUGHPUT | 123-7352 |
| 123 | 7352 | 001 | 01 | VOC | 416.22 | 1000 GALLONS THROUGHPUT | 123-7352 |
| 123 | 7353 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 001 | 02 | 110543 | 238.098 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 001 | 02 | 71432 | 238.098 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 001 | 02 | VOC | 238.098 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 004 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 004 | 02 | 110543 | 199.584 | 1000 GALLONS THROUGHPUT | 123-7353 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE1399.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |
| 09WE1399.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 09WE1399.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1399.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1399.XP | 0 | NO EQUIPMENT | | -1 | 14.2857143 |
| 09WE1399.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| 11WE1520.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.678 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.94 | FLARING | | -1 | 5 |
| GP01 | 94.94 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.94 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY #415674745 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY #415674745 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY #415674745 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY #415674745 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY #415674745 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY #415674745 | 7 | 24 | 8760 |
| loading rack | NOBLE ENERGY - BATTERY #415674745 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674748 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674748 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674748 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674748 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415674748 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415676549 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415676549 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415676549 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415676549 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415676549 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415676549 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 415676553 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 415676553 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 415676553 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 415676553 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. # 415676553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.990618 | 40600302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028198 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003223 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.345839 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.136128 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.839568 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024985 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002855 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.629958 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052654 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006018 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.638105 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.251169 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.43504 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029762 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003401 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.941633 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024948 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5426239 | 40.5968387777778 | SWSW SEC 3 T7 | 1.34 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5426239 | 40.5968387777778 | SWSW SEC 3 T7 | 1.78 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5426239 | 40.5968387777778 | SWSW SEC 3 T7 | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5426239 | 40.5968387777778 | SWSW SEC 3 T7 | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5426239 | 40.5968387777778 | SWSW SEC 3 T7 | 0.02 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5426239 | 40.5968387777778 | SWSW SEC 3 T7 | 0.526882 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5426239 | 40.5968387777778 | SWSW SEC 3 T7 | 0.990618 |
| NOBLE ENERGY, INC. | 1321 | | -105.1406258 | 40.0798973055556 | NESE SEC 5 T1N | 0.028198 |
| NOBLE ENERGY, INC. | 1321 | | -105.1406258 | 40.0798973055556 | NESE SEC 5 T1N | 0.003223 |
| NOBLE ENERGY, INC. | 1321 | | -105.1406258 | 40.0798973055556 | NESE SEC 5 T1N | 0.345839 |
| NOBLE ENERGY, INC. | 1321 | | -105.1406258 | 40.0798973055556 | NESE SEC 5 T1N | 0.136128 |
| NOBLE ENERGY, INC. | 1321 | | -105.1406258 | 40.0798973055556 | NESE SEC 5 T1N | 1.839568 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631656 | 40.2344359444444 | SW SW SEC 9 T | 0.024985 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631656 | 40.2344359444444 | SW SW SEC 9 T | 0.002855 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631656 | 40.2344359444444 | SW SW SEC 9 T | 1.629958 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631656 | 40.2344359444444 | SW SW SEC 9 T | 0.024985 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631656 | 40.2344359444444 | SW SW SEC 9 T | 0.002855 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631656 | 40.2344359444444 | SW SW SEC 9 T | 1.629958 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777215 | 40.4231219722222 | SESE SEC1 T5N | 0.052654 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777215 | 40.4231219722222 | SESE SEC1 T5N | 0.006018 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777215 | 40.4231219722222 | SESE SEC1 T5N | 0.638105 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777215 | 40.4231219722222 | SESE SEC1 T5N | 0.251169 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777215 | 40.4231219722222 | SESE SEC1 T5N | 3.43504 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0.029762 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0.003401 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 1.941633 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0.029762 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0.003401 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 1.941633 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0.024948 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0.002851 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 1.62756 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0.024948 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.01 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7353 | 004 | 02 | 71432 | 199.584 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 004 | 02 | VOC | 199.584 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 005 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 005 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 005 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 005 | 02 | 110543 | 232.722 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 005 | 02 | 71432 | 232.722 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7353 | 005 | 02 | VOC | 232.722 | 1000 GALLONS THROUGHPUT | 123-7353 |
| 123 | 7354 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7354 |
| 123 | 7354 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7354 |
| 123 | 7354 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7354 |
| 123 | 7354 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7354 |
| 123 | 7354 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7354 |
| 123 | 7354 | 002 | 02 | 110543 | 75.474 | 1000 GALLONS THROUGHPUT | 123-7354 |
| 123 | 7354 | 002 | 02 | 71432 | 75.474 | 1000 GALLONS THROUGHPUT | 123-7354 |
| 123 | 7354 | 002 | 02 | VOC | 75.474 | 1000 GALLONS THROUGHPUT | 123-7354 |
| 123 | 7355 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7355 |
| 123 | 7355 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7355 |
| 123 | 7355 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7355 |
| 123 | 7355 | 001 | 02 | 110543 | 238.224 | 1000 GALLONS THROUGHPUT | 123-7355 |
| 123 | 7355 | 001 | 02 | 71432 | 238.224 | 1000 GALLONS THROUGHPUT | 123-7355 |
| 123 | 7355 | 001 | 02 | VOC | 238.224 | 1000 GALLONS THROUGHPUT | 123-7355 |
| 123 | 7356 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7356 |
| 123 | 7356 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7356 |
| 123 | 7356 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7356 |
| 123 | 7356 | 001 | 02 | 110543 | 411.39 | 1000 GALLONS THROUGHPUT | 123-7356 |
| 123 | 7356 | 001 | 02 | 71432 | 411.39 | 1000 GALLONS THROUGHPUT | 123-7356 |
| 123 | 7356 | 001 | 02 | VOC | 411.39 | 1000 GALLONS THROUGHPUT | 123-7356 |
| 123 | 7357 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7357 |
| 123 | 7357 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7357 |
| 123 | 7357 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7357 |
| 123 | 7357 | 001 | 02 | 110543 | 426.006 | 1000 GALLONS THROUGHPUT | 123-7357 |
| 123 | 7357 | 001 | 02 | 71432 | 426.006 | 1000 GALLONS THROUGHPUT | 123-7357 |
| 123 | 7357 | 001 | 02 | VOC | 426.006 | 1000 GALLONS THROUGHPUT | 123-7357 |
| 123 | 7358 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7358 |
| 123 | 7358 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7358 |
| 123 | 7359 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7359 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- TOOL G, TOOL F | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- #415676698, 41567669 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- #415676698, 41567669 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- #415676698, 41567669 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- #415676698, 41567669 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- #415676698, 41567669 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- #415676698, 41567669 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- #415676698, 41567669 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- #415676698, 41567669 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415682143 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415682143 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415682143 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415682143 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415682143 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415682143 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415682147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415682147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415682147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415682147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415682147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415682147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415682148 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415682148 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415682148 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415682148 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415682148 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415682148 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 415682827 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. # 415682827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415682835 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002851 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.62756 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02909 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.897793 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009434 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.615473 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029778 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003403 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.94266 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.051424 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005877 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.354788 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053251 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006086 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.473978 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0.002851 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 1.62756 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0.02909 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0.003325 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 1.897793 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0.02909 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 0.003325 |
| NOBLE ENERGY, INC. | 1321 | | -104.6267041 | 40.3502344722222 | SWSE SEC35 T5 | 1.897793 |
| NOBLE ENERGY, INC. | 1321 | | -104.651593 | 40.3360246666667 | SESW SEC3 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.651593 | 40.3360246666667 | SESW SEC3 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.651593 | 40.3360246666667 | SESW SEC3 T4N | 0.009434 |
| NOBLE ENERGY, INC. | 1321 | | -104.651593 | 40.3360246666667 | SESW SEC3 T4N | 0.001078 |
| NOBLE ENERGY, INC. | 1321 | | -104.651593 | 40.3360246666667 | SESW SEC3 T4N | 0.615473 |
| NOBLE ENERGY, INC. | 1321 | | -104.651593 | 40.3360246666667 | SESW SEC3 T4N | 0.009434 |
| NOBLE ENERGY, INC. | 1321 | | -104.651593 | 40.3360246666667 | SESW SEC3 T4N | 0.001078 |
| NOBLE ENERGY, INC. | 1321 | | -104.651593 | 40.3360246666667 | SESW SEC3 T4N | 0.615473 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661605 | 40.22358525 | NW SE SEC 16 T | 0.029778 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661605 | 40.22358525 | NW SE SEC 16 T | 0.003403 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661605 | 40.22358525 | NW SE SEC 16 T | 1.94266 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661605 | 40.22358525 | NW SE SEC 16 T | 0.029778 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661605 | 40.22358525 | NW SE SEC 16 T | 0.003403 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661605 | 40.22358525 | NW SE SEC 16 T | 1.94266 |
| NOBLE ENERGY, INC. | 1321 | | -104.4346648 | 40.4774639722222 | NE NE SEC 21 T | 0.051424 |
| NOBLE ENERGY, INC. | 1321 | | -104.4346648 | 40.4774639722222 | NE NE SEC 21 T | 0.005877 |
| NOBLE ENERGY, INC. | 1321 | | -104.4346648 | 40.4774639722222 | NE NE SEC 21 T | 3.354788 |
| NOBLE ENERGY, INC. | 1321 | | -104.4346648 | 40.4774639722222 | NE NE SEC 21 T | 0.051424 |
| NOBLE ENERGY, INC. | 1321 | | -104.4346648 | 40.4774639722222 | NE NE SEC 21 T | 0.005877 |
| NOBLE ENERGY, INC. | 1321 | | -104.4346648 | 40.4774639722222 | NE NE SEC 21 T | 3.354788 |
| NOBLE ENERGY, INC. | 1321 | | -104.4394308 | 40.4739390555556 | SW NE SEC 21 T | 0.053251 |
| NOBLE ENERGY, INC. | 1321 | | -104.4394308 | 40.4739390555556 | SW NE SEC 21 T | 0.006086 |
| NOBLE ENERGY, INC. | 1321 | | -104.4394308 | 40.4739390555556 | SW NE SEC 21 T | 3.473978 |
| NOBLE ENERGY, INC. | 1321 | | -104.4394308 | 40.4739390555556 | SW NE SEC 21 T | 0.053251 |
| NOBLE ENERGY, INC. | 1321 | | -104.4394308 | 40.4739390555556 | SW NE SEC 21 T | 0.006086 |
| NOBLE ENERGY, INC. | 1321 | | -104.4394308 | 40.4739390555556 | SW NE SEC 21 T | 3.473978 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708598 | 40.2308076944444 | NENW SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6708598 | 40.2308076944444 | NENW SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346716 | 40.4702642222222 | NESE SEC 21 T6 | 0.043219 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7359 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7359 |
| 123 | 7359 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7359 |
| 123 | 7359 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7359 |
| 123 | 7359 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7359 |
| 123 | 7359 | 001 | 02 | 110543 | 290.43 | 1000 GALLONS THROUGHPUT | 123-7359 |
| 123 | 7359 | 001 | 02 | 71432 | 290.43 | 1000 GALLONS THROUGHPUT | 123-7359 |
| 123 | 7359 | 001 | 02 | VOC | 290.43 | 1000 GALLONS THROUGHPUT | 123-7359 |
| 123 | 7359 | 002 | 01 | VOC | 749.364 | 1000 GALLONS TRANSFERRED | 123-7359 |
| 123 | 7360 | 001 | 01 | 110543 | 256.242 | 1000 GALLONS THROUGHPUT | 123-7360 |
| 123 | 7360 | 001 | 01 | 71432 | 256.242 | 1000 GALLONS THROUGHPUT | 123-7360 |
| 123 | 7360 | 001 | 01 | CO | 256.242 | 1000 GALLONS THROUGHPUT | 123-7360 |
| 123 | 7360 | 001 | 01 | NO2 | 256.242 | 1000 GALLONS THROUGHPUT | 123-7360 |
| 123 | 7360 | 001 | 01 | VOC | 256.242 | 1000 GALLONS THROUGHPUT | 123-7360 |
| 123 | 7360 | 002 | 01 | VOC | 542.556 | 1000 GALLONS TRANSFERRED | 123-7360 |
| 123 | 7361 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7361 |
| 123 | 7361 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7361 |
| 123 | 7361 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7361 |
| 123 | 7361 | 001 | 02 | 110543 | 224.364 | 1000 GALLONS THROUGHPUT | 123-7361 |
| 123 | 7361 | 001 | 02 | 71432 | 224.364 | 1000 GALLONS THROUGHPUT | 123-7361 |
| 123 | 7361 | 001 | 02 | VOC | 224.364 | 1000 GALLONS THROUGHPUT | 123-7361 |
| 123 | 7363 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7363 |
| 123 | 7363 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7363 |
| 123 | 7363 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7363 |
| 123 | 7363 | 001 | 02 | 110543 | 279.3 | 1000 GALLONS THROUGHPUT | 123-7363 |
| 123 | 7363 | 001 | 02 | 71432 | 279.3 | 1000 GALLONS THROUGHPUT | 123-7363 |
| 123 | 7363 | 001 | 02 | VOC | 279.3 | 1000 GALLONS THROUGHPUT | 123-7363 |
| 123 | 7364 | 001 | 01 | 71432 | 134.61 | 1000 GALLONS THROUGHPUT | 123-7364 |
| 123 | 7364 | 001 | 01 | CO | 134.61 | 1000 GALLONS THROUGHPUT | 123-7364 |
| 123 | 7364 | 001 | 01 | NO2 | 134.61 | 1000 GALLONS THROUGHPUT | 123-7364 |
| 123 | 7364 | 001 | 01 | VOC | 134.61 | 1000 GALLONS THROUGHPUT | 123-7364 |
| 123 | 7365 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7365 |
| 123 | 7365 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7365 |
| 123 | 7365 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7365 |
| 123 | 7365 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7365 |
| 123 | 7365 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7365 |
| 123 | 7365 | 001 | 02 | 110543 | 148.68 | 1000 GALLONS THROUGHPUT | 123-7365 |
| 123 | 7365 | 001 | 02 | 71432 | 148.68 | 1000 GALLONS THROUGHPUT | 123-7365 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7619048 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 143.3333333 |
| GP01 | 95 | FLARING | | -1 | 5.952381 |
| GP01 | 95 | FLARING | | -1 | 0.7619048 |
| GP01 | 95 | FLARING | | -1 | 143.3333333 |
| 09WE0676 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0764.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.99989 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.738079 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 120.23545 |
| GP01 | 95 | FLARING | | -1 | 4.99989 |
| GP01 | 95 | FLARING | | -1 | 0.738079 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415682835 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415682835 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415682835 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415682835 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415682835 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415682835 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415682835 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415682835 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415682836 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415682836 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415682836 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415682836 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415682836 | 7 | 24 | 8760 |
| COND TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415682836 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415675648 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415675648 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. # 415675648 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415675648 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415675648 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. # 415675648 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790466 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790466 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790466 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790466 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790466 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790466 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779706 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779706 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779706 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779706 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779668 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779668 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779668 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779668 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779668 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779668 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779668 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043219 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005532 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.040707 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.161915 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03203 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003661 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.011531 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05253 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.089593 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.565274 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028046 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003205 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.829635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034913 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00399 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.277625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001923 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006057 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027595 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.097713 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018585 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002743 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066413-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066615-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066615-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066615-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066615-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVOUSLY 066318-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVOUSLY 066318-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVOUSLY 066318-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVOUSLY 066318-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVOUSLY 066318-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVOUSLY 066318-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVOUSLY 066318-NWNE-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346716 | 40.4702642222222 | NESE SEC 21 T6 | 0.005532 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346716 | 40.4702642222222 | NESE SEC 21 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346716 | 40.4702642222222 | NESE SEC 21 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346716 | 40.4702642222222 | NESE SEC 21 T6 | 1.040707 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346716 | 40.4702642222222 | NESE SEC 21 T6 | 0.043219 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346716 | 40.4702642222222 | NESE SEC 21 T6 | 0.005532 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346716 | 40.4702642222222 | NESE SEC 21 T6 | 1.040707 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346716 | 40.4702642222222 | NESE SEC 21 T6 | 2.161915 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346485 | 40.4666127777778 | SESE SEC21 T6 | 0.03203 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346485 | 40.4666127777778 | SESE SEC21 T6 | 0.003661 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346485 | 40.4666127777778 | SESE SEC21 T6 | 0.011531 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346485 | 40.4666127777778 | SESE SEC21 T6 | 0.05253 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346485 | 40.4666127777778 | SESE SEC21 T6 | 2.089593 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346485 | 40.4666127777778 | SESE SEC21 T6 | 1.565274 |
| NOBLE ENERGY, INC. | 1321 | | -104.3347647 | 40.4707226111111 | NW SW SEC 21 | 0.028046 |
| NOBLE ENERGY, INC. | 1321 | | -104.3347647 | 40.4707226111111 | NW SW SEC 21 | 0.003205 |
| NOBLE ENERGY, INC. | 1321 | | -104.3347647 | 40.4707226111111 | NW SW SEC 21 | 1.829635 |
| NOBLE ENERGY, INC. | 1321 | | -104.3347647 | 40.4707226111111 | NW SW SEC 21 | 0.028046 |
| NOBLE ENERGY, INC. | 1321 | | -104.3347647 | 40.4707226111111 | NW SW SEC 21 | 0.003205 |
| NOBLE ENERGY, INC. | 1321 | | -104.3347647 | 40.4707226111111 | NW SW SEC 21 | 1.829635 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959501 | 40.4881657777778 | SWNW SEC 13 | 0.034913 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959501 | 40.4881657777778 | SWNW SEC 13 | 0.00399 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959501 | 40.4881657777778 | SWNW SEC 13 | 2.277625 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959501 | 40.4881657777778 | SWNW SEC 13 | 0.034913 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959501 | 40.4881657777778 | SWNW SEC 13 | 0.00399 |
| NOBLE ENERGY, INC. | 1321 | | -104.4959501 | 40.4881657777778 | SWNW SEC 13 | 2.277625 |
| NOBLE ENERGY, INC. | 1321 | | -104.7660936 | 40.4937824166667 | NENW SEC15 T | 0.001923 |
| NOBLE ENERGY, INC. | 1321 | | -104.7660936 | 40.4937824166667 | NENW SEC15 T | 0.006057 |
| NOBLE ENERGY, INC. | 1321 | | -104.7660936 | 40.4937824166667 | NENW SEC15 T | 0.027595 |
| NOBLE ENERGY, INC. | 1321 | | -104.7660936 | 40.4937824166667 | NENW SEC15 T | 1.097713 |
| NOBLE ENERGY, INC. | 1321 | | -104.4774629 | 40.4918448333333 | NWNE SEC 18 T | 0.018585 |
| NOBLE ENERGY, INC. | 1321 | | -104.4774629 | 40.4918448333333 | NWNE SEC 18 T | 0.002743 |
| NOBLE ENERGY, INC. | 1321 | | -104.4774629 | 40.4918448333333 | NWNE SEC 18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4774629 | 40.4918448333333 | NWNE SEC 18 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4774629 | 40.4918448333333 | NWNE SEC 18 T | 0.446915 |
| NOBLE ENERGY, INC. | 1321 | | -104.4774629 | 40.4918448333333 | NWNE SEC 18 T | 0.018585 |
| NOBLE ENERGY, INC. | 1321 | | -104.4774629 | 40.4918448333333 | NWNE SEC 18 T | 0.002743 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7365 | 001 | 02 | VOC | 148.68 | 1000 GALLONS THROUGHPUT | 123-7365 |
| 123 | 7366 | 001 | 01 | 110543 | 839.454 | 1000 GALLONS THROUGHPUT | 123-7366 |
| 123 | 7366 | 001 | 01 | 71432 | 839.454 | 1000 GALLONS THROUGHPUT | 123-7366 |
| 123 | 7366 | 001 | 01 | VOC | 839.454 | 1000 GALLONS THROUGHPUT | 123-7366 |
| 123 | 7367 | 001 | 01 | 71432 | 10.248 | 1000 GALLONS THROUGHPUT | 123-7367 |
| 123 | 7367 | 001 | 01 | VOC | 10.248 | 1000 GALLONS THROUGHPUT | 123-7367 |
| 123 | 7367 | 001 | 02 | 71432 | 374.094 | 1000 GALLONS THROUGHPUT | 123-7367 |
| 123 | 7367 | 001 | 02 | VOC | 374.094 | 1000 GALLONS THROUGHPUT | 123-7367 |
| 123 | 7370 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7370 |
| 123 | 7370 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7370 |
| 123 | 7370 | 002 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-7370 |
| 123 | 7370 | 002 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-7370 |
| 123 | 7370 | 002 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-7370 |
| 123 | 7370 | 003 | 01 | 50000 | 2 | MILLION CUBIC FEET BURNED | 123-7370 |
| 123 | 7370 | 003 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-7370 |
| 123 | 7370 | 003 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-7370 |
| 123 | 7370 | 003 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-7370 |
| 123 | 7371 | 001 | 01 | CO | 65.226 | 1000 GALLONS THROUGHPUT | 123-7371 |
| 123 | 7371 | 001 | 01 | NO2 | 65.226 | 1000 GALLONS THROUGHPUT | 123-7371 |
| 123 | 7371 | 001 | 01 | VOC | 65.226 | 1000 GALLONS THROUGHPUT | 123-7371 |
| 123 | 7372 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7372 |
| 123 | 7372 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7372 |
| 123 | 7373 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7373 |
| 123 | 7373 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7373 |
| 123 | 7373 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7373 |
| 123 | 7373 | 001 | 02 | 110543 | 133.56 | 1000 GALLONS THROUGHPUT | 123-7373 |
| 123 | 7373 | 001 | 02 | 71432 | 133.56 | 1000 GALLONS THROUGHPUT | 123-7373 |
| 123 | 7373 | 001 | 02 | VOC | 133.56 | 1000 GALLONS THROUGHPUT | 123-7373 |
| 123 | 7374 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7374 |
| 123 | 7374 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7374 |
| 123 | 7375 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7375 |
| 123 | 7375 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7375 |
| 123 | 7375 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7375 |
| 123 | 7375 | 001 | 02 | 110543 | 137.802 | 1000 GALLONS THROUGHPUT | 123-7375 |
| 123 | 7375 | 001 | 02 | 71432 | 137.802 | 1000 GALLONS THROUGHPUT | 123-7375 |
| 123 | 7375 | 001 | 02 | VOC | 137.802 | 1000 GALLONS THROUGHPUT | 123-7375 |
| 123 | 7376 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7376 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 120.23545 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 4.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 1.1190476 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 493.7142857 |
| GP01 | 0 | | | -1 | 0.4285714 |
| GP01 | 0 | | | -1 | 125.2857143 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.4285714 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 125.2857143 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 09WE0105.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 09WE0105.XP | 0 | NO EQUIPMENT | | -1 | 12.7873 |
| 09WE0105.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| 10WE1988 | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 10WE1988 | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 10WE1988 | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 10WE1988 | 0 | NO EQUIPMENT | | -1 | 376.344 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 88.24 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779668 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35011171: LIND | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35011171: LIND | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35011171: LIND | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35011344: WARDELL | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35011344: WARDELL | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35011344: WARDELL | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35011344: WARDELL | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415675130 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415675130 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | NOBLE ENERGY, INC.- BATTERY #415675130 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | NOBLE ENERGY, INC.- BATTERY #415675130 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | NOBLE ENERGY, INC.- BATTERY #415675130 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 30 HP | NOBLE ENERGY, INC.- BATTERY #415675130 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 30 HP | NOBLE ENERGY, INC.- BATTERY #415675130 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 30 HP | NOBLE ENERGY, INC.- BATTERY #415675130 | 7 | 24 | 8760 |
| AJAX ENGINE RATED AT 30 HP | NOBLE ENERGY, INC.- BATTERY #415675130 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415676696 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415676696 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415676696 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415682145 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415682145 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415682146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415682146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415682146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415682146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415682146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415682146 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415682824 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415682824 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415682826 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415682826 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415682826 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415682826 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415682826 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415682826 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415682828 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.446915 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.087943 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023485 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.361261 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002196 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.641964 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.171716 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.955335 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012787 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.376344 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.086849 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.955335 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27378 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.376344 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.099998 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039361 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.251075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016695 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001908 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08915 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017225 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001969 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.123743 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVOUSLY 066318-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4774629 | 40.4918448333333 | NWNE SEC 18 T | 0.446915 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9281765 | 40.4341335555556 | NENE-6-5N-67 | 0.087943 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9281765 | 40.4341335555556 | NENE-6-5N-67 | 0.023485 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9281765 | 40.4341335555556 | NENE-6-5N-67 | 10.361261 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6898591 | 40.1909522777778 | SESW-29-3N-6 | 0.006204 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6898591 | 40.1909522777778 | SESW-29-3N-6 | 1.81368 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6898591 | 40.1909522777778 | SESW-29-3N-6 | 0.006204 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6898591 | 40.1909522777778 | SESW-29-3N-6 | 1.81368 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3300728 | 40.5665978055556 | NWNW SEC21 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3300728 | 40.5665978055556 | NWNW SEC21 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3300728 | 40.5665978055556 | NWNW SEC21 | 0.955335 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3300728 | 40.5665978055556 | NWNW SEC21 | 0.012787 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3300728 | 40.5665978055556 | NWNW SEC21 | 0.376344 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3300728 | 40.5665978055556 | NWNW SEC21 | 0.086849 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3300728 | 40.5665978055556 | NWNW SEC21 | 0.955335 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3300728 | 40.5665978055556 | NWNW SEC21 | 1.27378 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3300728 | 40.5665978055556 | NWNW SEC21 | 0.376344 |
| NOBLE ENERGY, INC. | 1321 | | -104.6571182 | 40.1186159722222 | SWSE SEC 22 T | 0.099998 |
| NOBLE ENERGY, INC. | 1321 | | -104.6571182 | 40.1186159722222 | SWSE SEC 22 T | 0.039361 |
| NOBLE ENERGY, INC. | 1321 | | -104.6571182 | 40.1186159722222 | SWSE SEC 22 T | 1.251075 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808699 | 40.36844225 | NWSW SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808699 | 40.36844225 | NWSW SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6429503 | 40.1185867777778 | SESE SEC 22 T2 | 0.016695 |
| NOBLE ENERGY, INC. | 1321 | | -104.6429503 | 40.1185867777778 | SESE SEC 22 T2 | 0.001908 |
| NOBLE ENERGY, INC. | 1321 | | -104.6429503 | 40.1185867777778 | SESE SEC 22 T2 | 1.08915 |
| NOBLE ENERGY, INC. | 1321 | | -104.6429503 | 40.1185867777778 | SESE SEC 22 T2 | 0.016695 |
| NOBLE ENERGY, INC. | 1321 | | -104.6429503 | 40.1185867777778 | SESE SEC 22 T2 | 0.001908 |
| NOBLE ENERGY, INC. | 1321 | | -104.6429503 | 40.1185867777778 | SESE SEC 22 T2 | 1.08915 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808475 | 40.3720553611111 | SWNW SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808475 | 40.3720553611111 | SWNW SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808878 | 40.36841525 | NWSW SEC 29 | 0.017225 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808878 | 40.36841525 | NWSW SEC 29 | 0.001969 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808878 | 40.36841525 | NWSW SEC 29 | 1.123743 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808878 | 40.36841525 | NWSW SEC 29 | 0.017225 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808878 | 40.36841525 | NWSW SEC 29 | 0.001969 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808878 | 40.36841525 | NWSW SEC 29 | 1.123743 |
| NOBLE ENERGY, INC. | 1321 | | -104.652366 | 40.1186154166667 | SESW SEC 22 T | 0.015593 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.1 | TY | APEN Update |
| 0.1 | TY | APEN de minimus |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7376 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7376 |
| 123 | 7376 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7376 |
| 123 | 7376 | 001 | 02 | 110543 | 124.74 | 1000 GALLONS THROUGHPUT | 123-7376 |
| 123 | 7376 | 001 | 02 | 71432 | 124.74 | 1000 GALLONS THROUGHPUT | 123-7376 |
| 123 | 7376 | 001 | 02 | VOC | 124.74 | 1000 GALLONS THROUGHPUT | 123-7376 |
| 123 | 7377 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7377 |
| 123 | 7377 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7377 |
| 123 | 7378 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7378 |
| 123 | 7378 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7378 |
| 123 | 7379 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7379 |
| 123 | 7379 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7379 |
| 123 | 7379 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7379 |
| 123 | 7379 | 001 | 02 | 110543 | 306.39 | 1000 GALLONS THROUGHPUT | 123-7379 |
| 123 | 7379 | 001 | 02 | 71432 | 306.39 | 1000 GALLONS THROUGHPUT | 123-7379 |
| 123 | 7379 | 001 | 02 | VOC | 306.39 | 1000 GALLONS THROUGHPUT | 123-7379 |
| 123 | 7379 | 002 | 01 | VOC | 425.586 | 1000 GALLONS TRANSFERRED | 123-7379 |
| 123 | 7380 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7380 |
| 123 | 7380 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7380 |
| 123 | 7380 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7380 |
| 123 | 7380 | 001 | 02 | 110543 | 209.916 | 1000 GALLONS THROUGHPUT | 123-7380 |
| 123 | 7380 | 001 | 02 | 71432 | 209.916 | 1000 GALLONS THROUGHPUT | 123-7380 |
| 123 | 7380 | 001 | 02 | VOC | 209.916 | 1000 GALLONS THROUGHPUT | 123-7380 |
| 123 | 7381 | 001 | 01 | 71432 | 144.984 | 1000 GALLONS THROUGHPUT | 123-7381 |
| 123 | 7381 | 001 | 01 | CO | 144.984 | 1000 GALLONS THROUGHPUT | 123-7381 |
| 123 | 7381 | 001 | 01 | NO2 | 144.984 | 1000 GALLONS THROUGHPUT | 123-7381 |
| 123 | 7381 | 001 | 01 | VOC | 144.984 | 1000 GALLONS THROUGHPUT | 123-7381 |
| 123 | 7381 | 002 | 01 | VOC | 587.118 | 1000 GALLONS TRANSFERRED | 123-7381 |
| 123 | 7382 | 001 | 01 | 71432 | 290.808 | 1000 GALLONS THROUGHPUT | 123-7382 |
| 123 | 7382 | 001 | 01 | CO | 290.808 | 1000 GALLONS THROUGHPUT | 123-7382 |
| 123 | 7382 | 001 | 01 | NO2 | 290.808 | 1000 GALLONS THROUGHPUT | 123-7382 |
| 123 | 7382 | 001 | 01 | VOC | 290.808 | 1000 GALLONS THROUGHPUT | 123-7382 |
| 123 | 7382 | 002 | 01 | VOC | 781.746 | 1000 GALLONS TRANSFERRED | 123-7382 |
| 123 | 7383 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7383 |
| 123 | 7383 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7383 |
| 123 | 7383 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7383 |
| 123 | 7383 | 001 | 02 | 110543 | 404.25 | 1000 GALLONS THROUGHPUT | 123-7383 |
| 123 | 7383 | 001 | 02 | 71432 | 404.25 | 1000 GALLONS THROUGHPUT | 123-7383 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0765.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0766.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 1.214259 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 231.42348 |
| 09WE0677 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415682828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415682828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415682828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415682828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415682828 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415682829 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415682829 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415682830 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415682830 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415682838 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415682838 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415682838 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415682838 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415682838 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415682838 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC.- BATTERY #415682838 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415683488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415683488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415683488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415683488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415683488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415683488 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415683491 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415683491 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415683491 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415683491 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC.- BATTERY #415683491 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415683493 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415683493 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415683493 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415683493 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415683493 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415683494 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415683494 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415683494 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415683494 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415683494 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015593 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001782 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.017225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038299 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004377 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.498538 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.227816 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02624 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.711815 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002071 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006524 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029722 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.18231 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.693835 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008828 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.013086 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.059616 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.682495 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.255337 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050531 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005775 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.652366 | 40.1186154166667 | SESW SEC 22 T | 0.001782 |
| NOBLE ENERGY, INC. | 1321 | | -104.652366 | 40.1186154166667 | SESW SEC 22 T | 1.017225 |
| NOBLE ENERGY, INC. | 1321 | | -104.652366 | 40.1186154166667 | SESW SEC 22 T | 0.015593 |
| NOBLE ENERGY, INC. | 1321 | | -104.652366 | 40.1186154166667 | SESW SEC 22 T | 0.001782 |
| NOBLE ENERGY, INC. | 1321 | | -104.652366 | 40.1186154166667 | SESW SEC 22 T | 1.017225 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6571537 | 40.1186160833333 | SWSW SEC22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6571537 | 40.1186160833333 | SWSW SEC22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6570773 | 40.1113557222222 | SWNW SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6570773 | 40.1113557222222 | SWNW SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3918506 | 40.4920972222222 | NWNW SEC 13 | 0.038299 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3918506 | 40.4920972222222 | NWNW SEC 13 | 0.004377 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3918506 | 40.4920972222222 | NWNW SEC 13 | 2.498538 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3918506 | 40.4920972222222 | NWNW SEC 13 | 0.038299 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3918506 | 40.4920972222222 | NWNW SEC 13 | 0.004377 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3918506 | 40.4920972222222 | NWNW SEC 13 | 2.498538 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3918506 | 40.4920972222222 | NWNW SEC 13 | 1.227816 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755935 | 40.2272060833333 | SWNW SEC 16 | 0.02624 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755935 | 40.2272060833333 | SWNW SEC 16 | 0.002999 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755935 | 40.2272060833333 | SWNW SEC 16 | 1.711815 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755935 | 40.2272060833333 | SWNW SEC 16 | 0.02624 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755935 | 40.2272060833333 | SWNW SEC 16 | 0.002999 |
| NOBLE ENERGY, INC. | 1321 | | -104.6755935 | 40.2272060833333 | SWNW SEC 16 | 1.711815 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4441918 | 40.4775173055556 | NENW SEC21 T | 0.002071 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4441918 | 40.4775173055556 | NENW SEC21 T | 0.006524 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4441918 | 40.4775173055556 | NENW SEC21 T | 0.029722 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4441918 | 40.4775173055556 | NENW SEC21 T | 1.18231 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4441918 | 40.4775173055556 | NENW SEC21 T | 1.693835 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4489674 | 40.4738615 | SWNW SEC21 T | 0.008828 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4489674 | 40.4738615 | SWNW SEC21 T | 0.013086 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4489674 | 40.4738615 | SWNW SEC21 T | 0.059616 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4489674 | 40.4738615 | SWNW SEC21 T | 1.682495 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4489674 | 40.4738615 | SWNW SEC21 T | 2.255337 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.444192 | 40.4774899722222 | NENW SEC 21 T | 0.050531 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.444192 | 40.4774899722222 | NENW SEC 21 T | 0.005775 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.444192 | 40.4774899722222 | NENW SEC 21 T | 3.296563 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.444192 | 40.4774899722222 | NENW SEC 21 T | 0.050531 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.444192 | 40.4774899722222 | NENW SEC 21 T | 0.005775 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.7 | TY | APEN Update |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7383 | 001 | 02 | VOC | 404.25 | 1000 GALLONS THROUGHPUT | 123-7383 |
| 123 | 7383 | 002 | 01 | VOC | 579.894 | 1000 GALLONS TRANSFERRED | 123-7383 |
| 123 | 7384 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7384 |
| 123 | 7384 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7384 |
| 123 | 7384 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7384 |
| 123 | 7384 | 001 | 02 | 110543 | 334.278 | 1000 GALLONS THROUGHPUT | 123-7384 |
| 123 | 7384 | 001 | 02 | 71432 | 334.278 | 1000 GALLONS THROUGHPUT | 123-7384 |
| 123 | 7384 | 001 | 02 | VOC | 334.278 | 1000 GALLONS THROUGHPUT | 123-7384 |
| 123 | 7384 | 002 | 01 | VOC | 484.722 | 1000 GALLONS TRANSFERRED | 123-7384 |
| 123 | 7385 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7385 |
| 123 | 7385 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7385 |
| 123 | 7385 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7385 |
| 123 | 7385 | 001 | 02 | 110543 | 116.844 | 1000 GALLONS THROUGHPUT | 123-7385 |
| 123 | 7385 | 001 | 02 | 71432 | 116.844 | 1000 GALLONS THROUGHPUT | 123-7385 |
| 123 | 7385 | 001 | 02 | VOC | 116.844 | 1000 GALLONS THROUGHPUT | 123-7385 |
| 123 | 7386 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7386 |
| 123 | 7386 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7386 |
| 123 | 7386 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7386 |
| 123 | 7386 | 001 | 02 | 110543 | 126.966 | 1000 GALLONS THROUGHPUT | 123-7386 |
| 123 | 7386 | 001 | 02 | 71432 | 126.966 | 1000 GALLONS THROUGHPUT | 123-7386 |
| 123 | 7386 | 001 | 02 | VOC | 126.966 | 1000 GALLONS THROUGHPUT | 123-7386 |
| 123 | 7387 | 001 | 01 | CO | 68.838 | 1000 GALLONS THROUGHPUT | 123-7387 |
| 123 | 7387 | 001 | 01 | NO2 | 68.838 | 1000 GALLONS THROUGHPUT | 123-7387 |
| 123 | 7387 | 001 | 01 | VOC | 68.838 | 1000 GALLONS THROUGHPUT | 123-7387 |
| 123 | 7388 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7388 |
| 123 | 7388 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7388 |
| 123 | 7389 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7389 |
| 123 | 7389 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7389 |
| 123 | 7389 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7389 |
| 123 | 7389 | 001 | 02 | 110543 | 155.988 | 1000 GALLONS THROUGHPUT | 123-7389 |
| 123 | 7389 | 001 | 02 | 71432 | 155.988 | 1000 GALLONS THROUGHPUT | 123-7389 |
| 123 | 7389 | 001 | 02 | VOC | 155.988 | 1000 GALLONS THROUGHPUT | 123-7389 |
| 123 | 7390 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7390 |
| 123 | 7390 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7390 |
| 123 | 7390 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7390 |
| 123 | 7390 | 001 | 02 | 110543 | 92.106 | 1000 GALLONS THROUGHPUT | 123-7390 |
| 123 | 7390 | 001 | 02 | 71432 | 92.106 | 1000 GALLONS THROUGHPUT | 123-7390 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0767.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0768.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415683494 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC.- BATTERY #415683494 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415683495 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415683495 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415683495 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415683495 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415683495 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415683495 | 7 | 24 | 8760 |
| COND LOADING RACK | NOBLE ENERGY, INC.- BATTERY #415683495 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415686443 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415686443 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415686443 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415686443 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415686443 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415686443 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415686445 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415686445 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415686445 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415686445 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415686445 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415686445 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415686446 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415686446 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415686446 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415686448 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415686448 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687070 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687070 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687070 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687070 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687070 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687070 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687071 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687071 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687071 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687071 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687071 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.296563 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.672994 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041785 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.725958 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.398423 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014606 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001669 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.952835 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015871 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001814 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.035378 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003098 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014112 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.561358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019499 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.272045 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011513 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001316 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.444192 | 40.4774899722222 | NENW SEC 21 T | 3.296563 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.444192 | 40.4774899722222 | NENW SEC 21 T | 1.672994 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4441922 | 40.4666043611111 | SESW SEC 21 T | 0.041785 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4441922 | 40.4666043611111 | SESW SEC 21 T | 0.004775 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4441922 | 40.4666043611111 | SESW SEC 21 T | 2.725958 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4441922 | 40.4666043611111 | SESW SEC 21 T | 0.041785 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4441922 | 40.4666043611111 | SESW SEC 21 T | 0.004775 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4441922 | 40.4666043611111 | SESW SEC 21 T | 2.725958 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4441922 | 40.4666043611111 | SESW SEC 21 T | 1.398423 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991849 | 40.3756944166667 | NENE SEC 30 T | 0.014606 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991849 | 40.3756944166667 | NENE SEC 30 T | 0.001669 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991849 | 40.3756944166667 | NENE SEC 30 T | 0.952835 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991849 | 40.3756944166667 | NENE SEC 30 T | 0.014606 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991849 | 40.3756944166667 | NENE SEC 30 T | 0.001669 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991849 | 40.3756944166667 | NENE SEC 30 T | 0.952835 |
| NOBLE ENERGY, INC. | 1321 | | -104.59031 | 40.3720494444444 | SWNE SEC 30 T | 0.015871 |
| NOBLE ENERGY, INC. | 1321 | | -104.59031 | 40.3720494444444 | SWNE SEC 30 T | 0.001814 |
| NOBLE ENERGY, INC. | 1321 | | -104.59031 | 40.3720494444444 | SWNE SEC 30 T | 1.035378 |
| NOBLE ENERGY, INC. | 1321 | | -104.59031 | 40.3720494444444 | SWNE SEC 30 T | 0.015871 |
| NOBLE ENERGY, INC. | 1321 | | -104.59031 | 40.3720494444444 | SWNE SEC 30 T | 0.001814 |
| NOBLE ENERGY, INC. | 1321 | | -104.59031 | 40.3720494444444 | SWNE SEC 30 T | 1.035378 |
| NOBLE ENERGY, INC. | 1321 | | -104.5856269 | 40.3756249166667 | NENE SEC30 T5 | 0.003098 |
| NOBLE ENERGY, INC. | 1321 | | -104.5856269 | 40.3756249166667 | NENE SEC30 T5 | 0.014112 |
| NOBLE ENERGY, INC. | 1321 | | -104.5856269 | 40.3756249166667 | NENE SEC30 T5 | 0.561358 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661078 | 40.2307804444444 | NWNE SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661078 | 40.2307804444444 | NWNE SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.760985 | 40.1326993333333 | SWSE SEC 15 T | 0.019499 |
| NOBLE ENERGY, INC. | 1321 | | -104.760985 | 40.1326993333333 | SWSE SEC 15 T | 0.002228 |
| NOBLE ENERGY, INC. | 1321 | | -104.760985 | 40.1326993333333 | SWSE SEC 15 T | 1.272045 |
| NOBLE ENERGY, INC. | 1321 | | -104.760985 | 40.1326993333333 | SWSE SEC 15 T | 0.019499 |
| NOBLE ENERGY, INC. | 1321 | | -104.760985 | 40.1326993333333 | SWSE SEC 15 T | 0.002228 |
| NOBLE ENERGY, INC. | 1321 | | -104.760985 | 40.1326993333333 | SWSE SEC 15 T | 1.272045 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902119 | 40.3648376388889 | SWSE SEC 30 T | 0.011513 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902119 | 40.3648376388889 | SWSE SEC 30 T | 0.001316 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902119 | 40.3648376388889 | SWSE SEC 30 T | 0.751103 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902119 | 40.3648376388889 | SWSE SEC 30 T | 0.011513 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902119 | 40.3648376388889 | SWSE SEC 30 T | 0.001316 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3 | TY | Added to General Permit |
| 1.67 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7390 | 001 | 02 | VOC | 92.106 | 1000 GALLONS THROUGHPUT | 123-7390 |
| 123 | 7391 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7391 |
| 123 | 7391 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7391 |
| 123 | 7391 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7391 |
| 123 | 7391 | 001 | 02 | 110543 | 142.422 | 1000 GALLONS THROUGHPUT | 123-7391 |
| 123 | 7391 | 001 | 02 | 71432 | 142.422 | 1000 GALLONS THROUGHPUT | 123-7391 |
| 123 | 7391 | 001 | 02 | VOC | 142.422 | 1000 GALLONS THROUGHPUT | 123-7391 |
| 123 | 7392 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7392 |
| 123 | 7392 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7392 |
| 123 | 7393 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7393 |
| 123 | 7393 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7393 |
| 123 | 7394 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7394 |
| 123 | 7394 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7394 |
| 123 | 7394 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7394 |
| 123 | 7394 | 001 | 02 | 110543 | 123.312 | 1000 GALLONS THROUGHPUT | 123-7394 |
| 123 | 7394 | 001 | 02 | 71432 | 123.312 | 1000 GALLONS THROUGHPUT | 123-7394 |
| 123 | 7394 | 001 | 02 | VOC | 123.312 | 1000 GALLONS THROUGHPUT | 123-7394 |
| 123 | 7395 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7395 |
| 123 | 7395 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7395 |
| 123 | 7396 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7396 |
| 123 | 7396 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7396 |
| 123 | 7396 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7396 |
| 123 | 7396 | 001 | 02 | 110543 | 142.716 | 1000 GALLONS THROUGHPUT | 123-7396 |
| 123 | 7396 | 001 | 02 | 71432 | 142.716 | 1000 GALLONS THROUGHPUT | 123-7396 |
| 123 | 7396 | 001 | 02 | VOC | 142.716 | 1000 GALLONS THROUGHPUT | 123-7396 |
| 123 | 7397 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7397 |
| 123 | 7397 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7397 |
| 123 | 7397 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7397 |
| 123 | 7397 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7397 |
| 123 | 7398 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7398 |
| 123 | 7398 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7398 |
| 123 | 7398 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7398 |
| 123 | 7398 | 001 | 02 | 110543 | 420 | 1000 GALLONS THROUGHPUT | 123-7398 |
| 123 | 7398 | 001 | 02 | 71432 | 420 | 1000 GALLONS THROUGHPUT | 123-7398 |
| 123 | 7398 | 001 | 02 | VOC | 420 | 1000 GALLONS THROUGHPUT | 123-7398 |
| 123 | 7399 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7399 |
| 123 | 7399 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7399 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2619048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687071 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687072 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687072 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687072 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687072 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687072 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687072 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415687073 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415687073 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415687074 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415687074 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687075 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687075 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687075 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687075 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687075 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687075 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415687076 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC.- BATTERY #415687076 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687403 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687403 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415687403 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687403 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687403 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415687403 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATT #415687407, 415687409 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATT #415687407, 415687409 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATT #415687407, 415687409 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATT #415687407, 415687409 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 23-24, 24-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 23-24, 24-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 23-24, 24-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 23-24, 24-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 23-24, 24-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 23-24, 24-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 11-24, 22-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 11-24, 22-24 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.751103 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017803 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.161418 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015414 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001762 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.00558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01784 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002039 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.163815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5902119 | 40.3648376388889 | SWSE SEC 30 T | 0.751103 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902296 | 40.3648376944444 | SWSE SEC 30 T | 0.017803 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902296 | 40.3648376944444 | SWSE SEC 30 T | 0.002035 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902296 | 40.3648376944444 | SWSE SEC 30 T | 1.161418 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902296 | 40.3648376944444 | SWSE SEC 30 T | 0.017803 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902296 | 40.3648376944444 | SWSE SEC 30 T | 0.002035 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902296 | 40.3648376944444 | SWSE SEC 30 T | 1.161418 |
| NOBLE ENERGY, INC. | 1321 | | -104.5867106 | 40.2379625277778 | NESE SEC7 T3N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5867106 | 40.2379625277778 | NESE SEC7 T3N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6004777 | 40.2379145833333 | NWSW SEC7 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6004777 | 40.2379145833333 | NWSW SEC7 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5761284 | 40.3684385 | NESW SEC 29 T | 0.015414 |
| NOBLE ENERGY, INC. | 1321 | | -104.5761284 | 40.3684385 | NESW SEC 29 T | 0.001762 |
| NOBLE ENERGY, INC. | 1321 | | -104.5761284 | 40.3684385 | NESW SEC 29 T | 1.00558 |
| NOBLE ENERGY, INC. | 1321 | | -104.5761284 | 40.3684385 | NESW SEC 29 T | 0.015414 |
| NOBLE ENERGY, INC. | 1321 | | -104.5761284 | 40.3684385 | NESW SEC 29 T | 0.001762 |
| NOBLE ENERGY, INC. | 1321 | | -104.5761284 | 40.3684385 | NESW SEC 29 T | 1.00558 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991908 | 40.2235405555556 | NESE SEC18 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6991908 | 40.2235405555556 | NESE SEC18 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661966 | 40.2199357777778 | SWSE SEC 16 T | 0.01784 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661966 | 40.2199357777778 | SWSE SEC 16 T | 0.002039 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661966 | 40.2199357777778 | SWSE SEC 16 T | 1.163815 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661966 | 40.2199357777778 | SWSE SEC 16 T | 0.01784 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661966 | 40.2199357777778 | SWSE SEC 16 T | 0.002039 |
| NOBLE ENERGY, INC. | 1321 | | -104.6661966 | 40.2199357777778 | SWSE SEC 16 T | 1.163815 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515666 | 40.3360221388889 | SESW SEC3 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515666 | 40.3360221388889 | SESW SEC3 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515666 | 40.3360221388889 | SESW SEC3 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6515666 | 40.3360221388889 | SESW SEC3 T4N | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3870105 | 40.3828698611111 | NESW SEC 24 T | 0.0525 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3870105 | 40.3828698611111 | NESW SEC 24 T | 0.006 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3870105 | 40.3828698611111 | NESW SEC 24 T | 3.425 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3870105 | 40.3828698611111 | NESW SEC 24 T | 0.0525 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3870105 | 40.3828698611111 | NESW SEC 24 T | 0.006 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3870105 | 40.3828698611111 | NESW SEC 24 T | 3.425 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.391773 | 40.3901555555556 | NWNW SEC 24 | 0.031395 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.391773 | 40.3901555555556 | NWNW SEC 24 | 0.004428 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7399 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7399 |
| 123 | 7399 | 001 | 02 | 110543 | 676.2 | 1000 GALLONS THROUGHPUT | 123-7399 |
| 123 | 7399 | 001 | 02 | 71432 | 676.2 | 1000 GALLONS THROUGHPUT | 123-7399 |
| 123 | 7399 | 001 | 02 | VOC | 676.2 | 1000 GALLONS THROUGHPUT | 123-7399 |
| 123 | 7400 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7400 |
| 123 | 7400 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7400 |
| 123 | 7400 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7400 |
| 123 | 7400 | 001 | 02 | 110543 | 982.8 | 1000 GALLONS THROUGHPUT | 123-7400 |
| 123 | 7400 | 001 | 02 | 71432 | 982.8 | 1000 GALLONS THROUGHPUT | 123-7400 |
| 123 | 7400 | 001 | 02 | VOC | 982.8 | 1000 GALLONS THROUGHPUT | 123-7400 |
| 123 | 7400 | 002 | 01 | 50000 | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 002 | 01 | CO | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 002 | 01 | NO2 | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 002 | 01 | VOC | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 003 | 01 | 50000 | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 003 | 01 | CO | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 003 | 01 | NO2 | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 003 | 01 | VOC | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 004 | 01 | 50000 | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 004 | 01 | CO | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 004 | 01 | NO2 | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 004 | 01 | VOC | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 005 | 01 | 50000 | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 005 | 01 | CO | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 005 | 01 | NO2 | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 005 | 01 | VOC | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 006 | 01 | 50000 | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 006 | 01 | CO | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 006 | 01 | NO2 | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 006 | 01 | VOC | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 007 | 01 | 50000 | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 007 | 01 | CO | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 007 | 01 | NO2 | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7400 | 007 | 01 | VOC | 4.3 | MILLION CUBIC FEET BURNED | 123-7400 |
| 123 | 7401 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7401 |
| 123 | 7401 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7401 |
| 123 | 7401 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7401 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 129.7619048 |
| GP01 | 95 | FLARING | | -1 | 1.8571429 |
| GP01 | 95 | FLARING | | -1 | 0.2619048 |
| GP01 | 95 | FLARING | | -1 | 129.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 147.6190476 |
| GP01 | 95 | FLARING | | -1 | 2.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.0333333 |
| GP01 | 95 | FLARING | | -1 | 147.6190476 |
| 11WE1161.XP | 0 | | | -1 | 20.834 |
| 11WE1161.XP | 0 | | | -1 | 3866.13 |
| 11WE1161.XP | 0 | | | -1 | 3419.72 |
| 11WE1161.XP | 0 | | | -1 | 112.122 |
| 11WE1588.XP | 0 | | | -1 | 20.8034 |
| 11WE1588.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3866.13 |
| 11WE1588.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3419.72 |
| 11WE1588.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 112.122 |
| 11WE1589.XP | 0 | | | -1 | 20.8034 |
| 11WE1589.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3866.13 |
| 11WE1589.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3419.72 |
| 11WE1589.XP | 0 | | | -1 | 112.122 |
| 11WE1590.XP | 0 | | | -1 | 20.8034 |
| 11WE1590.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3866.13 |
| 11WE1590.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3419.72 |
| 11WE1590.XP | 0 | | | -1 | 112.122 |
| 11WE1760.XP | 0 | NO EQUIPMENT | | -1 | 20.6511628 |
| 11WE1760.XP | 0 | NO EQUIPMENT | | -1 | 3846.5116279 |
| 11WE1760.XP | 0 | NO EQUIPMENT | | -1 | 3400 |
| 11WE1760.XP | 0 | NO EQUIPMENT | | -1 | 111.627907 |
| 11WE1761.XP | 0 | NO EQUIPMENT | | -1 | 20.6511628 |
| 11WE1761.XP | 0 | NO EQUIPMENT | | -1 | 3846.5116279 |
| 11WE1761.XP | 0 | NO EQUIPMENT | | -1 | 3400 |
| 11WE1761.XP | 0 | NO EQUIPMENT | | -1 | 111.627907 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 50 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 11-24, 22-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 11-24, 22-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 11-24, 22-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 11-24, 22-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 42 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 42 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 42 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 42 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRSSCO ENG RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRSSCO ENG RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRSSCO ENG RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRSSCO ENG RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMRESSCO ENGINE RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMRESSCO ENGINE RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMRESSCO ENGINE RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMRESSCO ENGINE RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 46 HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED @ 46HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED @ 46HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED @ 46HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED @ 46HP | BONANZA CREEK- NORTH PLATTE 11-13, 21-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 43-13, 44-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 43-13, 44-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 43-13, 44-13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031395 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004428 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.193625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05499 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000819 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.627 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044793 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.31218 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.352398 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.241062 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044727 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.31218 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.352398 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.241062 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044727 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.31218 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.352398 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.241062 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044727 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.31218 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.352398 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.241062 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0444 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.27 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.31 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0444 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.27 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.31 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.391773 | 40.3901555555556 | NWNW SEC 24 | 2.193625 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.391773 | 40.3901555555556 | NWNW SEC 24 | 0.031395 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.391773 | 40.3901555555556 | NWNW SEC 24 | 0.004428 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.391773 | 40.3901555555556 | NWNW SEC 24 | 2.193625 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.05499 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.000819 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 3.627 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.05499 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.000819 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 3.627 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.044793 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 8.31218 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 7.352398 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.241062 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.044727 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 8.31218 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 7.352398 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.241062 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.044727 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 8.31218 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 7.352398 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.241062 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.044727 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 8.31218 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 7.352398 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.241062 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.0444 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 8.27 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 7.31 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.24 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.0444 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 8.27 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 7.31 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.3918868 | 40.4047637222222 | NWNW SEC 13 | 0.24 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3775733 | 40.3973626666667 | NESE SEC 13 T5 | 0.009825 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3775733 | 40.3973626666667 | NESE SEC 13 T5 | 0.001637 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3775733 | 40.3973626666667 | NESE SEC 13 T5 | 0.68775 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 2.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.3 | TY | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.3 | TY | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7401 | 001 | 02 | 110543 | 550.2 | 1000 GALLONS THROUGHPUT | 123-7401 |
| 123 | 7401 | 001 | 02 | 71432 | 550.2 | 1000 GALLONS THROUGHPUT | 123-7401 |
| 123 | 7401 | 001 | 02 | VOC | 550.2 | 1000 GALLONS THROUGHPUT | 123-7401 |
| 123 | 7402 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7402 |
| 123 | 7402 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7402 |
| 123 | 7402 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7402 |
| 123 | 7402 | 001 | 02 | 110543 | 199.29 | 1000 GALLONS THROUGHPUT | 123-7402 |
| 123 | 7402 | 001 | 02 | 71432 | 199.29 | 1000 GALLONS THROUGHPUT | 123-7402 |
| 123 | 7402 | 001 | 02 | VOC | 199.29 | 1000 GALLONS THROUGHPUT | 123-7402 |
| 123 | 7403 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7403 |
| 123 | 7403 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7403 |
| 123 | 7403 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7403 |
| 123 | 7403 | 001 | 02 | 110543 | 269.64 | 1000 GALLONS THROUGHPUT | 123-7403 |
| 123 | 7403 | 001 | 02 | 71432 | 269.64 | 1000 GALLONS THROUGHPUT | 123-7403 |
| 123 | 7403 | 001 | 02 | VOC | 269.64 | 1000 GALLONS THROUGHPUT | 123-7403 |
| 123 | 7404 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7404 |
| 123 | 7404 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7404 |
| 123 | 7404 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7404 |
| 123 | 7404 | 001 | 02 | 110543 | 245.28 | 1000 GALLONS THROUGHPUT | 123-7404 |
| 123 | 7404 | 001 | 02 | 71432 | 245.28 | 1000 GALLONS THROUGHPUT | 123-7404 |
| 123 | 7404 | 001 | 02 | VOC | 245.28 | 1000 GALLONS THROUGHPUT | 123-7404 |
| 123 | 7405 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7405 |
| 123 | 7405 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7405 |
| 123 | 7405 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7405 |
| 123 | 7405 | 001 | 02 | 110543 | 306.6 | 1000 GALLONS THROUGHPUT | 123-7405 |
| 123 | 7405 | 001 | 02 | 71432 | 306.6 | 1000 GALLONS THROUGHPUT | 123-7405 |
| 123 | 7405 | 001 | 02 | VOC | 306.6 | 1000 GALLONS THROUGHPUT | 123-7405 |
| 123 | 7406 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7406 |
| 123 | 7406 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7406 |
| 123 | 7406 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7406 |
| 123 | 7406 | 001 | 02 | 110543 | 751.8 | 1000 GALLONS THROUGHPUT | 123-7406 |
| 123 | 7406 | 001 | 02 | 71432 | 751.8 | 1000 GALLONS THROUGHPUT | 123-7406 |
| 123 | 7406 | 001 | 02 | VOC | 751.8 | 1000 GALLONS THROUGHPUT | 123-7406 |
| 123 | 7408 | 001 | 01 | VOC | 0.01 | 1000 GALLONS THROUGHPUT | 123-7408 |
| 123 | 7408 | 001 | 02 | VOC | 34.566 | 1000 GALLONS THROUGHPUT | 123-7408 |
| 123 | 7409 | 001 | 01 | 110543 | 1428 | 1000 GALLONS THROUGHPUT | 123-7409 |
| 123 | 7409 | 001 | 01 | 71432 | 1428 | 1000 GALLONS THROUGHPUT | 123-7409 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.1190476 |
| GP01 | 95 | FLARING | | -1 | 50 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5738095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5309524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 77.1428571 |
| GP01 | 95 | FLARING | | -1 | 3.5738095 |
| GP01 | 95 | FLARING | | -1 | 0.5309524 |
| GP01 | 95 | FLARING | | -1 | 77.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.547619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 339.2857143 |
| GP01 | 95 | FLARING | | -1 | 4.452381 |
| GP01 | 95 | FLARING | | -1 | 0.547619 |
| GP01 | 95 | FLARING | | -1 | 339.2857143 |
| 08WE0596.GF | 95 | FLARING | | -1 | 326.19 |
| 08WE0596.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 43-13, 44-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 43-13, 44-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 43-13, 44-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 14-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 14-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 14-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 14-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 14-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 14-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 12-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 12-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 12-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 12-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 12-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 12-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 33-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 33-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- NORTH PLATTE 33-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 33-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 33-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- NORTH PLATTE 33-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- GUTTERSON 33-9,34-9,43-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- GUTTERSON 33-9,34-9,43-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK- GUTTERSON 33-9,34-9,43-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- GUTTERSON 33-9,34-9,43-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- GUTTERSON 33-9,34-9,43-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK- GUTTERSON 33-9,34-9,43-9 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RESOURCES- LITTLE WILL #8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONALW/FLARE | FOUNTAINHEAD RESOURCES- LITTLE WILL #8 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13076- JESSER 4-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13076- JESSER 4-2A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001637 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.68775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017806 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.384345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033705 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003852 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.19885 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03066 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0002 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.50025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.083683 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010292 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.376875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.000082 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.281877 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1785 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0204 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3775733 | 40.3973626666667 | NESE SEC 13 T5 | 0.009825 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3775733 | 40.3973626666667 | NESE SEC 13 T5 | 0.001637 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3775733 | 40.3973626666667 | NESE SEC 13 T5 | 0.68775 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.391763 | 40.379299 | SWSW SEC 24 T | 0.017806 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.391763 | 40.379299 | SWSW SEC 24 T | 0.002645 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.391763 | 40.379299 | SWSW SEC 24 T | 0.384345 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.391763 | 40.379299 | SWSW SEC 24 T | 0.017806 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.391763 | 40.379299 | SWSW SEC 24 T | 0.002645 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.391763 | 40.379299 | SWSW SEC 24 T | 0.384345 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3917810 | 40.3792853611111 | SWSW SEC 24 T | 0.033705 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3917810 | 40.3792853611111 | SWSW SEC 24 T | 0.003852 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3917810 | 40.3792853611111 | SWSW SEC 24 T | 2.19885 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3917810 | 40.3792853611111 | SWSW SEC 24 T | 0.033705 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3917810 | 40.3792853611111 | SWSW SEC 24 T | 0.003852 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3917810 | 40.3792853611111 | SWSW SEC 24 T | 2.19885 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3869629 | 40.3901026944444 | NENW SEC 24 T | 0.03066 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3869629 | 40.3901026944444 | NENW SEC 24 T | 0.003504 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3869629 | 40.3901026944444 | NENW SEC 24 T | 2.0002 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3869629 | 40.3901026944444 | NENW SEC 24 T | 0.03066 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3869629 | 40.3901026944444 | NENW SEC 24 T | 0.003504 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3869629 | 40.3901026944444 | NENW SEC 24 T | 2.0002 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3823183 | 40.39737425 | NWSE SEC 13 T | 0.038325 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3823183 | 40.39737425 | NWSE SEC 13 T | 0.00438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3823183 | 40.39737425 | NWSE SEC 13 T | 2.50025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3823183 | 40.39737425 | NWSE SEC 13 T | 0.038325 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3823183 | 40.39737425 | NWSE SEC 13 T | 0.00438 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3823183 | 40.39737425 | NWSE SEC 13 T | 2.50025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359674 | 40.3210761111111 | SESE SEC 9 T4N | 0.083683 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359674 | 40.3210761111111 | SESE SEC 9 T4N | 0.010292 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359674 | 40.3210761111111 | SESE SEC 9 T4N | 6.376875 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359674 | 40.3210761111111 | SESE SEC 9 T4N | 0.083683 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359674 | 40.3210761111111 | SESE SEC 9 T4N | 0.010292 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4359674 | 40.3210761111111 | SESE SEC 9 T4N | 6.376875 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6288299 | 40.4406158611111 | SWNE SEC 35 T | 0.281959 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6288299 | 40.4406158611111 | SWNE SEC 35 T | 0.281959 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.7522965 | 40.0870238333333 | NWNW-2-1N-6 | 0.1785 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.7522965 | 40.0870238333333 | NWNW-2-1N-6 | 0.0204 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 0.3 | TY | Permit Exempt |
| 0.3 | TY | Permit Exempt |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7409 | 001 | 01 | CO | 1428 | 1000 GALLONS THROUGHPUT | 123-7409 |
| 123 | 7409 | 001 | 01 | NO2 | 1428 | 1000 GALLONS THROUGHPUT | 123-7409 |
| 123 | 7409 | 001 | 01 | VOC | 1428 | 1000 GALLONS THROUGHPUT | 123-7409 |
| 123 | 7409 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-7409 |
| 123 | 7409 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-7409 |
| 123 | 7409 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-7409 |
| 123 | 7409 | 003 | 01 | VOC | 2310 | 1000 GALLONS TRANSFERRED | 123-7409 |
| 123 | 7410 | 001 | 01 | 110543 | 693 | 1000 GALLONS THROUGHPUT | 123-7410 |
| 123 | 7410 | 001 | 01 | 71432 | 693 | 1000 GALLONS THROUGHPUT | 123-7410 |
| 123 | 7410 | 001 | 01 | CO | 693 | 1000 GALLONS THROUGHPUT | 123-7410 |
| 123 | 7410 | 001 | 01 | NO2 | 693 | 1000 GALLONS THROUGHPUT | 123-7410 |
| 123 | 7410 | 001 | 01 | VOC | 693 | 1000 GALLONS THROUGHPUT | 123-7410 |
| 123 | 7411 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7411 |
| 123 | 7411 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7411 |
| 123 | 7411 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7411 |
| 123 | 7411 | 001 | 02 | 110543 | 504 | 1000 GALLONS THROUGHPUT | 123-7411 |
| 123 | 7411 | 001 | 02 | 71432 | 504 | 1000 GALLONS THROUGHPUT | 123-7411 |
| 123 | 7411 | 001 | 02 | CO | 504 | 1000 GALLONS THROUGHPUT | 123-7411 |
| 123 | 7411 | 001 | 02 | NO2 | 504 | 1000 GALLONS THROUGHPUT | 123-7411 |
| 123 | 7411 | 001 | 02 | VOC | 504 | 1000 GALLONS THROUGHPUT | 123-7411 |
| 123 | 7412 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7412 |
| 123 | 7412 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7412 |
| 123 | 7412 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7412 |
| 123 | 7412 | 001 | 02 | 110543 | 136.584 | 1000 GALLONS THROUGHPUT | 123-7412 |
| 123 | 7412 | 001 | 02 | 71432 | 136.584 | 1000 GALLONS THROUGHPUT | 123-7412 |
| 123 | 7412 | 001 | 02 | CO | 136.584 | 1000 GALLONS THROUGHPUT | 123-7412 |
| 123 | 7412 | 001 | 02 | NO2 | 136.584 | 1000 GALLONS THROUGHPUT | 123-7412 |
| 123 | 7412 | 001 | 02 | VOC | 136.584 | 1000 GALLONS THROUGHPUT | 123-7412 |
| 123 | 7413 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7413 |
| 123 | 7414 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7414 |
| 123 | 7415 | 001 | 01 | VOC | 46.242 | 1000 GALLONS THROUGHPUT | 123-7415 |
| 123 | 7416 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7416 |
| 123 | 7417 | 001 | 01 | 110543 | 254.352 | 1000 GALLONS THROUGHPUT | 123-7417 |
| 123 | 7417 | 001 | 01 | 71432 | 254.352 | 1000 GALLONS THROUGHPUT | 123-7417 |
| 123 | 7417 | 001 | 01 | CO | 254.352 | 1000 GALLONS THROUGHPUT | 123-7417 |
| 123 | 7417 | 001 | 01 | NO2 | 254.352 | 1000 GALLONS THROUGHPUT | 123-7417 |
| 123 | 7417 | 001 | 01 | VOC | 254.352 | 1000 GALLONS THROUGHPUT | 123-7417 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1996.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1996.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1996.CN | 0 | NO EQUIPMENT | | -1 | |
| 11WE3329 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 21.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 9.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 224.8571429 |
| GP01 | 95 | FLARING | | -1 | 9.1428571 |
| GP01 | 95 | FLARING | | -1 | 0.9047619 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 224.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0006.XP | 0 | | | -1 | |
| 09WE0007.XP | 0 | | | -1 | |
| 09WE0002.XP | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13076- JESSER 4-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13076- JESSER 4-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13076- JESSER 4-2A | 7 | 24 | 8760 |
| AJAX PUMP JACK ENGINE RATED AT 30 HP | KERR-MCGEE 13076- JESSER 4-2A | 7 | 24 | 8760 |
| AJAX PUMP JACK ENGINE RATED AT 30 HP | KERR-MCGEE 13076- JESSER 4-2A | 7 | 24 | 8760 |
| AJAX PUMP JACK ENGINE RATED AT 30 HP | KERR-MCGEE 13076- JESSER 4-2A | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 13076- JESSER 4-2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62554- UPPR 22 PAN AM | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62554- UPPR 22 PAN AM | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62554- UPPR 22 PAN AM | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62554- UPPR 22 PAN AM | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62554- UPPR 22 PAN AM | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY 35011401 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY 35011401 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE BATTERY 35011401 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY 35011401 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY 35011401 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY 35011401 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY 35011401 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE BATTERY 35011401 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415779623 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415779623 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415779623 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415779623 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415779623 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415779623 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415779623 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415779623 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779549 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779878 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Cuykendall 2-6 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-7015 PDC - Butterball B4, 13,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 34, 43, 44-13; 13D;13. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 34, 43, 44-13; 13D;13. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 34, 43, 44-13; 13D;13. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 34, 43, 44-13; 13D;13. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 34, 43, 44-13; 13D;13. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 2.18926 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.86173 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.645 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.06075 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.086625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0099 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.062435 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.418193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.36465 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1152 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0114 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.77268 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.30414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8332 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017073 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001951 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.209396 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.082422 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.11381 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.54185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031794 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003634 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.389946 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.153489 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.07418 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066606-SWNW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056535-SESE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036522-NWNW-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.7522965 | 40.0870238333333 | NWNW-2-1N-6 | 2.18926 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.7522965 | 40.0870238333333 | NWNW-2-1N-6 | 0.86173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.7522965 | 40.0870238333333 | NWNW-2-1N-6 | 11.645 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.7522965 | 40.0870238333333 | NWNW-2-1N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.7522965 | 40.0870238333333 | NWNW-2-1N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.7522965 | 40.0870238333333 | NWNW-2-1N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1311 | -104.7522965 | 40.0870238333333 | NWNW-2-1N-6 | 3.06075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6821298 | 40.2009653055556 | NENE-29-3N-65 | 0.086625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6821298 | 40.2009653055556 | NENE-29-3N-65 | 0.0099 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6821298 | 40.2009653055556 | NENE-29-3N-65 | 1.062435 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6821298 | 40.2009653055556 | NENE-29-3N-65 | 0.418193 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6821298 | 40.2009653055556 | NENE-29-3N-65 | 0.36465 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0248474 | 40.1113238333333 | SWNE-29-2N-6 | 0.1152 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0248474 | 40.1113238333333 | SWNE-29-2N-6 | 0.0114 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0248474 | 40.1113238333333 | SWNE-29-2N-6 | 2.8332 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0248474 | 40.1113238333333 | SWNE-29-2N-6 | 0.1152 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0248474 | 40.1113238333333 | SWNE-29-2N-6 | 0.0114 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0248474 | 40.1113238333333 | SWNE-29-2N-6 | 0.77268 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0248474 | 40.1113238333333 | SWNE-29-2N-6 | 0.30414 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0248474 | 40.1113238333333 | SWNE-29-2N-6 | 2.8332 |
| NOBLE ENERGY, INC. | 1321 | | -104.8297024 | 40.5180898611111 | SWNW SEC 6 T | 0.017073 |
| NOBLE ENERGY, INC. | 1321 | | -104.8297024 | 40.5180898611111 | SWNW SEC 6 T | 0.001951 |
| NOBLE ENERGY, INC. | 1321 | | -104.8297024 | 40.5180898611111 | SWNW SEC 6 T | 1.11381 |
| NOBLE ENERGY, INC. | 1321 | | -104.8297024 | 40.5180898611111 | SWNW SEC 6 T | 0.017073 |
| NOBLE ENERGY, INC. | 1321 | | -104.8297024 | 40.5180898611111 | SWNW SEC 6 T | 0.001951 |
| NOBLE ENERGY, INC. | 1321 | | -104.8297024 | 40.5180898611111 | SWNW SEC 6 T | 0.209396 |
| NOBLE ENERGY, INC. | 1321 | | -104.8297024 | 40.5180898611111 | SWNW SEC 6 T | 0.082422 |
| NOBLE ENERGY, INC. | 1321 | | -104.8297024 | 40.5180898611111 | SWNW SEC 6 T | 1.11381 |
| NOBLE ENERGY, INC. | 1321 | | -104.6212739 | 40.3488451111111 | SESE SEC35 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6590567 | 40.2162546111111 | NWNW SEC22 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4739616 | 40.1627810555556 | SESE 6 T2N R63 | 7.54185 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6006272 | 40.2053368888889 | SWSW 19 T3N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4947665 | 40.2216629166667 | C-SE 13 T3N R6 | 0.031794 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4947665 | 40.2216629166667 | C-SE 13 T3N R6 | 0.003634 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4947665 | 40.2216629166667 | C-SE 13 T3N R6 | 0.389946 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4947665 | 40.2216629166667 | C-SE 13 T3N R6 | 0.153489 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4947665 | 40.2216629166667 | C-SE 13 T3N R6 | 2.07418 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 11.65 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.36 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.83 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.83 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7418 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7418 |
| 123 | 7418 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7418 |
| 123 | 7418 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7418 |
| 123 | 7418 | 001 | 02 | 110543 | 1236.48 | 1000 GALLONS THROUGHPUT | 123-7418 |
| 123 | 7418 | 001 | 02 | 71432 | 1236.48 | 1000 GALLONS THROUGHPUT | 123-7418 |
| 123 | 7418 | 001 | 02 | VOC | 1236.48 | 1000 GALLONS THROUGHPUT | 123-7418 |
| 123 | 7418 | 002 | 01 | VOC | 661.1 | 1000 GALLONS TRANSFERRED | 123-7418 |
| 123 | 7419 | 001 | 01 | 110543 | 356.496 | 1000 GALLONS THROUGHPUT | 123-7419 |
| 123 | 7419 | 001 | 01 | 71432 | 356.496 | 1000 GALLONS THROUGHPUT | 123-7419 |
| 123 | 7419 | 001 | 01 | CO | 356.496 | 1000 GALLONS THROUGHPUT | 123-7419 |
| 123 | 7419 | 001 | 01 | NO2 | 356.496 | 1000 GALLONS THROUGHPUT | 123-7419 |
| 123 | 7419 | 001 | 01 | VOC | 356.496 | 1000 GALLONS THROUGHPUT | 123-7419 |
| 123 | 7420 | 001 | 01 | 110543 | 210.882 | 1000 GALLONS THROUGHPUT | 123-7420 |
| 123 | 7420 | 001 | 01 | 71432 | 210.882 | 1000 GALLONS THROUGHPUT | 123-7420 |
| 123 | 7420 | 001 | 01 | CO | 210.882 | 1000 GALLONS THROUGHPUT | 123-7420 |
| 123 | 7420 | 001 | 01 | NO2 | 210.882 | 1000 GALLONS THROUGHPUT | 123-7420 |
| 123 | 7420 | 001 | 01 | VOC | 210.882 | 1000 GALLONS THROUGHPUT | 123-7420 |
| 123 | 7421 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7421 |
| 123 | 7421 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7421 |
| 123 | 7421 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7421 |
| 123 | 7421 | 001 | 02 | 110543 | 1488.48 | 1000 GALLONS THROUGHPUT | 123-7421 |
| 123 | 7421 | 001 | 02 | 71432 | 1488.48 | 1000 GALLONS THROUGHPUT | 123-7421 |
| 123 | 7421 | 001 | 02 | VOC | 1488.48 | 1000 GALLONS THROUGHPUT | 123-7421 |
| 123 | 7421 | 002 | 01 | VOC | 504 | 1000 GALLONS TRANSFERRED | 123-7421 |
| 123 | 7421 | 003 | 01 | CO | 0.004 | MILLION CUBIC FEET BURNED | 123-7421 |
| 123 | 7421 | 003 | 01 | NO2 | 0.004 | MILLION CUBIC FEET BURNED | 123-7421 |
| 123 | 7421 | 003 | 01 | VOC | 0.004 | MILLION CUBIC FEET BURNED | 123-7421 |
| 123 | 7422 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7422 |
| 123 | 7422 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7422 |
| 123 | 7422 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7422 |
| 123 | 7422 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7422 |
| 123 | 7422 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7422 |
| 123 | 7422 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7422 |
| 123 | 7424 | 001 | 01 | 71432 | 185.724 | 1000 GALLONS THROUGHPUT | 123-7424 |
| 123 | 7424 | 001 | 01 | CO | 185.724 | 1000 GALLONS THROUGHPUT | 123-7424 |
| 123 | 7424 | 001 | 01 | NO2 | 185.724 | 1000 GALLONS THROUGHPUT | 123-7424 |
| 123 | 7424 | 001 | 01 | VOC | 185.724 | 1000 GALLONS THROUGHPUT | 123-7424 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1270 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2149.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| 10WE2150.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1140662 |
| 10WE2150.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1334188 |
| 10WE2150.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 122946 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV- GUTTERSEN 11-24, 12-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- GUTTERSEN 11-24, 12-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- GUTTERSEN 11-24, 12-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- GUTTERSEN 11-24, 12-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- GUTTERSEN 11-24, 12-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- GUTTERSEN 11-24, 12-24 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV- GUTTERSEN 11-24, 12-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 31, 32, 41, 42-13, 13. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 31, 32, 41, 42-13, 13. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 31, 32, 41, 42-13, 13. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 31, 32, 41, 42-13, 13. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 31, 32, 41, 42-13, 13. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43-21/ Two E 1-. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43-21/ Two E 1-. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43-21/ Two E 1-. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43-21/ Two E 1-. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 33, 34, 43-21/ Two E 1-. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 13-36, 14-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 13-36, 14-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 13-36, 14-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 13-36, 14-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 13-36, 14-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 13-36, 14-36 | 7 | 24 | 8760 |
| TRUCK LOADOOUT OF CONDENSATE | PETROLEUM DEV- WELLS RANCH 13-36, 14-36 | 7 | 24 | 8760 |
| COMRESSCO NAT GAS ENG RATED AAT 46 HP | PETROLEUM DEV- WELLS RANCH 13-36, 14-36 | 7 | 24 | 8760 |
| COMRESSCO NAT GAS ENG RATED AAT 46 HP | PETROLEUM DEV- WELLS RANCH 13-36, 14-36 | 7 | 24 | 8760 |
| COMRESSCO NAT GAS ENG RATED AAT 46 HP | PETROLEUM DEV- WELLS RANCH 13-36, 14-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 23-36, 24-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 23-36, 24-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 23-36, 24-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 23-36, 24-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 23-36, 24-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 23-36, 24-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #10078100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #10078100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #10078100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #10078100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15456 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.0832 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.722166 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044562 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005093 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.546542 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.215128 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.90714 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02636 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003013 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.323302 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.127257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.719693 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.18606 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.1382 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.31292 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.281324 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.668376 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.245892 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002653 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.284733 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.112076 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.514534 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5042318 | 40.2144000555556 | CNW SEC 24 T3 | 0.15456 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5042318 | 40.2144000555556 | CNW SEC 24 T3 | 0.017664 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5042318 | 40.2144000555556 | CNW SEC 24 T3 | 10.0832 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5042318 | 40.2144000555556 | CNW SEC 24 T3 | 0.15456 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5042318 | 40.2144000555556 | CNW SEC 24 T3 | 0.017664 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5042318 | 40.2144000555556 | CNW SEC 24 T3 | 10.0832 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5042318 | 40.2144000555556 | CNW SEC 24 T3 | 1.722166 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3811118 | 40.2289415277778 | C-NE 13 3N R63 | 0.044562 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3811118 | 40.2289415277778 | C-NE 13 3N R63 | 0.005093 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3811118 | 40.2289415277778 | C-NE 13 3N R63 | 0.546542 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3811118 | 40.2289415277778 | C-NE 13 3N R63 | 0.215128 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3811118 | 40.2289415277778 | C-NE 13 3N R63 | 2.90714 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5585664 | 40.2054318055556 | SESE 21 T3N R6 | 0.02636 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5585664 | 40.2054318055556 | SESE 21 T3N R6 | 0.003013 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5585664 | 40.2054318055556 | SESE 21 T3N R6 | 0.323302 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5585664 | 40.2054318055556 | SESE 21 T3N R6 | 0.127257 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5585664 | 40.2054318055556 | SESE 21 T3N R6 | 1.719693 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895875 | 40.4395035833333 | CSW SEC 36 T6 | 0.18606 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895875 | 40.4395035833333 | CSW SEC 36 T6 | 0.021264 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895875 | 40.4395035833333 | CSW SEC 36 T6 | 12.1382 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895875 | 40.4395035833333 | CSW SEC 36 T6 | 0.18606 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895875 | 40.4395035833333 | CSW SEC 36 T6 | 0.021264 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895875 | 40.4395035833333 | CSW SEC 36 T6 | 12.1382 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895875 | 40.4395035833333 | CSW SEC 36 T6 | 1.31292 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895875 | 40.4395035833333 | CSW SEC 36 T6 | 2.281324 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895875 | 40.4395035833333 | CSW SEC 36 T6 | 2.668376 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895875 | 40.4395035833333 | CSW SEC 36 T6 | 0.245892 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896071 | 40.4395104722222 | CSW SEC 36 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896071 | 40.4395104722222 | CSW SEC 36 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896071 | 40.4395104722222 | CSW SEC 36 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896071 | 40.4395104722222 | CSW SEC 36 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896071 | 40.4395104722222 | CSW SEC 36 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896071 | 40.4395104722222 | CSW SEC 36 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186883 | 40.2923993611111 | SWSW SEC 24 T | 0.002653 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186883 | 40.2923993611111 | SWSW SEC 24 T | 0.284733 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186883 | 40.2923993611111 | SWSW SEC 24 T | 0.112076 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186883 | 40.2923993611111 | SWSW SEC 24 T | 1.514534 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 10 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7425 | 001 | 01 | 110543 | 365.064 | 1000 GALLONS THROUGHPUT | 123-7425 |
| 123 | 7425 | 001 | 01 | 71432 | 365.064 | 1000 GALLONS THROUGHPUT | 123-7425 |
| 123 | 7425 | 001 | 01 | CO | 365.064 | 1000 GALLONS THROUGHPUT | 123-7425 |
| 123 | 7425 | 001 | 01 | NO2 | 365.064 | 1000 GALLONS THROUGHPUT | 123-7425 |
| 123 | 7425 | 001 | 01 | VOC | 365.064 | 1000 GALLONS THROUGHPUT | 123-7425 |
| 123 | 7425 | 002 | 01 | VOC | 384.636 | 1000 GALLONS TRANSFERRED | 123-7425 |
| 123 | 7426 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7426 |
| 123 | 7426 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7426 |
| 123 | 7426 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7426 |
| 123 | 7426 | 001 | 02 | 110543 | 103.488 | 1000 GALLONS THROUGHPUT | 123-7426 |
| 123 | 7426 | 001 | 02 | 71432 | 103.488 | 1000 GALLONS THROUGHPUT | 123-7426 |
| 123 | 7426 | 001 | 02 | VOC | 103.488 | 1000 GALLONS THROUGHPUT | 123-7426 |
| 123 | 7427 | 001 | 01 | 110543 | 338.772 | 1000 GALLONS THROUGHPUT | 123-7427 |
| 123 | 7427 | 001 | 01 | 71432 | 338.772 | 1000 GALLONS THROUGHPUT | 123-7427 |
| 123 | 7427 | 001 | 01 | CO | 338.772 | 1000 GALLONS THROUGHPUT | 123-7427 |
| 123 | 7427 | 001 | 01 | NO2 | 338.772 | 1000 GALLONS THROUGHPUT | 123-7427 |
| 123 | 7427 | 001 | 01 | VOC | 338.772 | 1000 GALLONS THROUGHPUT | 123-7427 |
| 123 | 7428 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7428 |
| 123 | 7428 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7428 |
| 123 | 7429 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7429 |
| 123 | 7429 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7429 |
| 123 | 7429 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7429 |
| 123 | 7429 | 001 | 02 | 110543 | 123.018 | 1000 GALLONS THROUGHPUT | 123-7429 |
| 123 | 7429 | 001 | 02 | 71432 | 123.018 | 1000 GALLONS THROUGHPUT | 123-7429 |
| 123 | 7429 | 001 | 02 | VOC | 123.018 | 1000 GALLONS THROUGHPUT | 123-7429 |
| 123 | 7429 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7429 |
| 123 | 7429 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7429 |
| 123 | 7430 | 001 | 01 | 71432 | 115.038 | 1000 GALLONS THROUGHPUT | 123-7430 |
| 123 | 7430 | 001 | 01 | CO | 115.038 | 1000 GALLONS THROUGHPUT | 123-7430 |
| 123 | 7430 | 001 | 01 | NO2 | 115.038 | 1000 GALLONS THROUGHPUT | 123-7430 |
| 123 | 7430 | 001 | 01 | VOC | 115.038 | 1000 GALLONS THROUGHPUT | 123-7430 |
| 123 | 7430 | 002 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-7430 |
| 123 | 7430 | 002 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-7430 |
| 123 | 7430 | 002 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-7430 |
| 123 | 7430 | 002 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-7430 |
| 123 | 7430 | 002 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-7430 |
| 123 | 7430 | 002 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-7430 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.969 | FLARING | | -1 | 5 |
| GP01 | 94.969 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.969 | FLARING | | -1 | 326.1904762 |
| 09WE0769.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.987 | FLARING | | -1 | 5 |
| GP01 | 94.987 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.987 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.227 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.227 | FLARING | | -1 | 326.1904762 |
| 09WE1400.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 09WE1400.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |
| 09WE1400.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 09WE1400.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1400.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1400.XP | 0 | NO EQUIPMENT | | -1 | 14.2857143 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415687069 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415687069 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415687069 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415687069 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415687069 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY- BATTERY #415687069 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415687405 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415687405 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415687405 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415687405 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415687405 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415687405 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415687737 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415687737 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415687737 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415687737 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415687737 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATTERY #415687738 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATTERY #415687738 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATT #415687739, 415687740 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATT #415687739, 415687740 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATT #415687739, 415687740 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATT #415687739, 415687740 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATT #415687739, 415687740 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATT #415687739, 415687740 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATT #415687739, 415687740 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATT #415687739, 415687740 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| AJAX, E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| AJAX, E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| AJAX, E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| AJAX, E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| AJAX, E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| AJAX, E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045917 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005248 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.559678 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.220299 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.995531 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.109675 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012936 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001478 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.84392 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042461 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004853 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.51937 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.204433 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.770054 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015377 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001757 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.003183 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001897 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005177 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.083046 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200252 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6618055 | 40.114937 | NENE SEC28 T2 | 0.045917 |
| NOBLE ENERGY, INC. | 1321 | | -104.6618055 | 40.114937 | NENE SEC28 T2 | 0.005248 |
| NOBLE ENERGY, INC. | 1321 | | -104.6618055 | 40.114937 | NENE SEC28 T2 | 0.559678 |
| NOBLE ENERGY, INC. | 1321 | | -104.6618055 | 40.114937 | NENE SEC28 T2 | 0.220299 |
| NOBLE ENERGY, INC. | 1321 | | -104.6618055 | 40.114937 | NENE SEC28 T2 | 2.995531 |
| NOBLE ENERGY, INC. | 1321 | | -104.6618055 | 40.114937 | NENE SEC28 T2 | 1.109675 |
| NOBLE ENERGY, INC. | 1321 | | -104.6048277 | 40.2451953333333 | NENE SEC 12 T | 0.012936 |
| NOBLE ENERGY, INC. | 1321 | | -104.6048277 | 40.2451953333333 | NENE SEC 12 T | 0.001478 |
| NOBLE ENERGY, INC. | 1321 | | -104.6048277 | 40.2451953333333 | NENE SEC 12 T | 0.84392 |
| NOBLE ENERGY, INC. | 1321 | | -104.6048277 | 40.2451953333333 | NENE SEC 12 T | 0.012936 |
| NOBLE ENERGY, INC. | 1321 | | -104.6048277 | 40.2451953333333 | NENE SEC 12 T | 0.001478 |
| NOBLE ENERGY, INC. | 1321 | | -104.6048277 | 40.2451953333333 | NENE SEC 12 T | 0.84392 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185088 | 40.4227344444444 | SWSW SEC1 T5 | 0.042461 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185088 | 40.4227344444444 | SWSW SEC1 T5 | 0.004853 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185088 | 40.4227344444444 | SWSW SEC1 T5 | 0.51937 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185088 | 40.4227344444444 | SWSW SEC1 T5 | 0.204433 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185088 | 40.4227344444444 | SWSW SEC1 T5 | 2.770054 |
| NOBLE ENERGY, INC. | 1321 | | -104.6048463 | 40.2488161666667 | SESE SEC1 T3N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6048463 | 40.2488161666667 | SESE SEC1 T3N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186679 | 40.2960343333333 | NWSW SEC24 T | 0.015377 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186679 | 40.2960343333333 | NWSW SEC24 T | 0.001757 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186679 | 40.2960343333333 | NWSW SEC24 T | 1.003183 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186679 | 40.2960343333333 | NWSW SEC24 T | 0.015377 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186679 | 40.2960343333333 | NWSW SEC24 T | 0.001757 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186679 | 40.2960343333333 | NWSW SEC24 T | 1.003183 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186679 | 40.2960343333333 | NWSW SEC24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186679 | 40.2960343333333 | NWSW SEC24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 0.001897 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 0.005177 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 0.023583 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 1.083046 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 1.34 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 1.78 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 0.02 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7430 | 002 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-7430 |
| 123 | 7430 | 003 | 01 | 50000 | 2 | MILLION CUBIC FEET BURNED | 123-7430 |
| 123 | 7430 | 003 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-7430 |
| 123 | 7430 | 003 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-7430 |
| 123 | 7430 | 003 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-7430 |
| 123 | 7430 | 003 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-7430 |
| 123 | 7430 | 003 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-7430 |
| 123 | 7430 | 003 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-7430 |
| 123 | 7431 | 001 | 01 | 71432 | 135.702 | 1000 GALLONS THROUGHPUT | 123-7431 |
| 123 | 7431 | 001 | 01 | CO | 135.702 | 1000 GALLONS THROUGHPUT | 123-7431 |
| 123 | 7431 | 001 | 01 | NO2 | 135.702 | 1000 GALLONS THROUGHPUT | 123-7431 |
| 123 | 7431 | 001 | 01 | VOC | 135.702 | 1000 GALLONS THROUGHPUT | 123-7431 |
| 123 | 7432 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7432 |
| 123 | 7432 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7432 |
| 123 | 7432 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7432 |
| 123 | 7432 | 002 | 02 | 110543 | 89.124 | 1000 GALLONS THROUGHPUT | 123-7432 |
| 123 | 7432 | 002 | 02 | 71432 | 89.124 | 1000 GALLONS THROUGHPUT | 123-7432 |
| 123 | 7432 | 002 | 02 | VOC | 89.124 | 1000 GALLONS THROUGHPUT | 123-7432 |
| 123 | 7433 | 001 | 01 | 71432 | 182.826 | 1000 GALLONS THROUGHPUT | 123-7433 |
| 123 | 7433 | 001 | 01 | CO | 182.826 | 1000 GALLONS THROUGHPUT | 123-7433 |
| 123 | 7433 | 001 | 01 | NO2 | 182.826 | 1000 GALLONS THROUGHPUT | 123-7433 |
| 123 | 7433 | 001 | 01 | VOC | 182.826 | 1000 GALLONS THROUGHPUT | 123-7433 |
| 123 | 7433 | 002 | 01 | VOC | 456.036 | 1000 GALLONS TRANSFERRED | 123-7433 |
| 123 | 7434 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7434 |
| 123 | 7434 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7434 |
| 123 | 7434 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7434 |
| 123 | 7434 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7434 |
| 123 | 7435 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7435 |
| 123 | 7435 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7435 |
| 123 | 7435 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7435 |
| 123 | 7435 | 001 | 02 | 110543 | 35.07 | 1000 GALLONS THROUGHPUT | 123-7435 |
| 123 | 7435 | 001 | 02 | 71432 | 35.07 | 1000 GALLONS THROUGHPUT | 123-7435 |
| 123 | 7435 | 001 | 02 | VOC | 35.07 | 1000 GALLONS THROUGHPUT | 123-7435 |
| 123 | 7436 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7436 |
| 123 | 7436 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7436 |
| 123 | 7437 | 001 | 01 | CO | 57.54 | 1000 GALLONS THROUGHPUT | 123-7437 |
| 123 | 7437 | 001 | 01 | NO2 | 57.54 | 1000 GALLONS THROUGHPUT | 123-7437 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE1400.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| 09WE1401.XP | 0 | NO EQUIPMENT | | -1 | 87 |
| 09WE1401.XP | 0 | NO EQUIPMENT | | -1 | 1000 |
| 09WE1401.XP | 0 | NO EQUIPMENT | | -1 | 1270 |
| 09WE1401.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1401.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1401.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 09WE1401.XP | 0 | NO EQUIPMENT | | -1 | 400 |
| GP01 | 93.779 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 93.779 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0770.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, E42 NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| AJAX E30 NATURAL GAS ENGINE RATED @ 30 HP | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| AJAX E30 NATURAL GAS ENGINE RATED @ 30 HP | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| AJAX E30 NATURAL GAS ENGINE RATED @ 30 HP | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| AJAX E30 NATURAL GAS ENGINE RATED @ 30 HP | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| AJAX E30 NATURAL GAS ENGINE RATED @ 30 HP | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| AJAX E30 NATURAL GAS ENGINE RATED @ 30 HP | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| AJAX E30 NATURAL GAS ENGINE RATED @ 30 HP | NOBLE ENERGY- BATTERY #415687743 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415688465 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415688465 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415688465 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415688465 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATT #415688466, 415688467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATT #415688466, 415688467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATT #415688466, 415688467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATT #415688466, 415688467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATT #415688466, 415688467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATT #415688466, 415688467 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415688812 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415688812 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415688812 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415688812 | 7 | 24 | 8760 |
| COND TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415688812 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATT #415688851, 415688852 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATT #415688851, 415688852 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATT #415688851, 415688852 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATT #415688851, 415688852 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415689098 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415689098 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415689098 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415689098 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415689098 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415689098 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATTERY #415689099 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATTERY #415689099 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415689103 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415689103 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.087 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002412 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006107 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027819 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.376917 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011141 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001273 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.726785 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002612 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.28029 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.110327 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.490903 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.315664 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004384 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000501 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.285988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002589 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011796 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 0.53 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 0.087 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 1 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 1.27 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 0.05 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 0.05 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4107702 | 40.5065918888889 | NWNW SEC11 | 0.4 |
| NOBLE ENERGY, INC. | 1321 | | -104.9971963 | 40.34043925 | NWSW SEC3 T4 | 0.002412 |
| NOBLE ENERGY, INC. | 1321 | | -104.9971963 | 40.34043925 | NWSW SEC3 T4 | 0.006107 |
| NOBLE ENERGY, INC. | 1321 | | -104.9971963 | 40.34043925 | NWSW SEC3 T4 | 0.027819 |
| NOBLE ENERGY, INC. | 1321 | | -104.9971963 | 40.34043925 | NWSW SEC3 T4 | 1.376917 |
| NOBLE ENERGY, INC. | 1321 | | -104.7821057 | 40.3649935833333 | SWSE SEC 28 T | 0.011141 |
| NOBLE ENERGY, INC. | 1321 | | -104.7821057 | 40.3649935833333 | SWSE SEC 28 T | 0.001273 |
| NOBLE ENERGY, INC. | 1321 | | -104.7821057 | 40.3649935833333 | SWSE SEC 28 T | 0.726785 |
| NOBLE ENERGY, INC. | 1321 | | -104.7821057 | 40.3649935833333 | SWSE SEC 28 T | 0.011141 |
| NOBLE ENERGY, INC. | 1321 | | -104.7821057 | 40.3649935833333 | SWSE SEC 28 T | 0.001273 |
| NOBLE ENERGY, INC. | 1321 | | -104.7821057 | 40.3649935833333 | SWSE SEC 28 T | 0.726785 |
| NOBLE ENERGY, INC. | 1321 | | -104.4156449 | 40.4884309722222 | SENE SEC 15 T6 | 0.002612 |
| NOBLE ENERGY, INC. | 1321 | | -104.4156449 | 40.4884309722222 | SENE SEC 15 T6 | 0.28029 |
| NOBLE ENERGY, INC. | 1321 | | -104.4156449 | 40.4884309722222 | SENE SEC 15 T6 | 0.110327 |
| NOBLE ENERGY, INC. | 1321 | | -104.4156449 | 40.4884309722222 | SENE SEC 15 T6 | 1.490903 |
| NOBLE ENERGY, INC. | 1321 | | -104.4156449 | 40.4884309722222 | SENE SEC 15 T6 | 1.315664 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279953 | 40.3396751111111 | NWSE SEC2 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279953 | 40.3396751111111 | NWSE SEC2 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279953 | 40.3396751111111 | NWSE SEC2 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279953 | 40.3396751111111 | NWSE SEC2 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7816186 | 40.3536984722222 | NWSE SEC 33 T | 0.004384 |
| NOBLE ENERGY, INC. | 1321 | | -104.7816186 | 40.3536984722222 | NWSE SEC 33 T | 0.000501 |
| NOBLE ENERGY, INC. | 1321 | | -104.7816186 | 40.3536984722222 | NWSE SEC 33 T | 0.285988 |
| NOBLE ENERGY, INC. | 1321 | | -104.7816186 | 40.3536984722222 | NWSE SEC 33 T | 0.004384 |
| NOBLE ENERGY, INC. | 1321 | | -104.7816186 | 40.3536984722222 | NWSE SEC 33 T | 0.000501 |
| NOBLE ENERGY, INC. | 1321 | | -104.7816186 | 40.3536984722222 | NWSE SEC 33 T | 0.285988 |
| NOBLE ENERGY, INC. | 1321 | | -104.7373843 | 40.24496525 | NENE SEC11 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7373843 | 40.24496525 | NENE SEC11 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3898998 | 40.5191306388889 | NWNW SEC1 T | 0.002589 |
| NOBLE ENERGY, INC. | 1321 | | -104.3898998 | 40.5191306388889 | NWNW SEC1 T | 0.011796 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7437 | 001 | 01 | VOC | 57.54 | 1000 GALLONS THROUGHPUT | 123-7437 |
| 123 | 7438 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7438 |
| 123 | 7438 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7438 |
| 123 | 7438 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7438 |
| 123 | 7438 | 001 | 02 | 110543 | 138.558 | 1000 GALLONS THROUGHPUT | 123-7438 |
| 123 | 7438 | 001 | 02 | 71432 | 138.558 | 1000 GALLONS THROUGHPUT | 123-7438 |
| 123 | 7438 | 001 | 02 | VOC | 138.558 | 1000 GALLONS THROUGHPUT | 123-7438 |
| 123 | 7439 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7439 |
| 123 | 7439 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7439 |
| 123 | 7440 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7440 |
| 123 | 7440 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7440 |
| 123 | 7440 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7440 |
| 123 | 7440 | 001 | 02 | 110543 | 101.346 | 1000 GALLONS THROUGHPUT | 123-7440 |
| 123 | 7440 | 001 | 02 | 71432 | 101.346 | 1000 GALLONS THROUGHPUT | 123-7440 |
| 123 | 7440 | 001 | 02 | VOC | 101.346 | 1000 GALLONS THROUGHPUT | 123-7440 |
| 123 | 7441 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7441 |
| 123 | 7441 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7441 |
| 123 | 7441 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7441 |
| 123 | 7441 | 001 | 02 | 110543 | 119.7 | 1000 GALLONS THROUGHPUT | 123-7441 |
| 123 | 7441 | 001 | 02 | 71432 | 119.7 | 1000 GALLONS THROUGHPUT | 123-7441 |
| 123 | 7441 | 001 | 02 | VOC | 119.7 | 1000 GALLONS THROUGHPUT | 123-7441 |
| 123 | 7442 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7442 |
| 123 | 7442 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7442 |
| 123 | 7442 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7442 |
| 123 | 7442 | 001 | 02 | 110543 | 1329.846 | 1000 GALLONS THROUGHPUT | 123-7442 |
| 123 | 7442 | 001 | 02 | 71432 | 1329.846 | 1000 GALLONS THROUGHPUT | 123-7442 |
| 123 | 7442 | 001 | 02 | CO | 1329.846 | 1000 GALLONS THROUGHPUT | 123-7442 |
| 123 | 7442 | 001 | 02 | NO2 | 1329.846 | 1000 GALLONS THROUGHPUT | 123-7442 |
| 123 | 7442 | 001 | 02 | VOC | 1329.846 | 1000 GALLONS THROUGHPUT | 123-7442 |
| 123 | 7443 | 001 | 01 | VOC | 2.31 | 1000 GALLONS THROUGHPUT | 123-7443 |
| 123 | 7443 | 001 | 02 | CO | 22.89 | 1000 GALLONS THROUGHPUT | 123-7443 |
| 123 | 7443 | 001 | 02 | NO2 | 22.89 | 1000 GALLONS THROUGHPUT | 123-7443 |
| 123 | 7443 | 001 | 02 | VOC | 22.89 | 1000 GALLONS THROUGHPUT | 123-7443 |
| 123 | 7444 | 001 | 01 | VOC | 0.84 | 1000 GALLONS THROUGHPUT | 123-7444 |
| 123 | 7444 | 001 | 02 | CO | 7.56 | 1000 GALLONS THROUGHPUT | 123-7444 |
| 123 | 7444 | 001 | 02 | NO2 | 7.56 | 1000 GALLONS THROUGHPUT | 123-7444 |
| 123 | 7444 | 001 | 02 | VOC | 7.56 | 1000 GALLONS THROUGHPUT | 123-7444 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 52.993 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.1428571 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.019 |
| GP01 | 95 | FLARING | | -1 | 5.1428571 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY- BATTERY #415689103 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415689105 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415689105 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415689105 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415689105 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415689105 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415689105 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATTERY #415689107 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY- BATTERY #415689107 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415689327 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415689327 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415689327 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415689327 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415689327 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415689327 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415689336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415689336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY- BATTERY #415689336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415689336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415689336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY- BATTERY #415689336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - GREEN 1-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - GREEN 1-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - GREEN 1-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - GREEN 1-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - GREEN 1-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - GREEN 1-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - GREEN 1-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - GREEN 1-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 96092 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96092 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96092 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 96092 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.411402 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01732 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001979 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.129908 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012668 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.826453 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014963 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00171 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.976125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.031663 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012634 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17098 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.37675 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.035093 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013813 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.186663 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.137 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.01159 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.004562 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06165 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.3898998 | 40.5191306388889 | NWNW SEC1 T | 4.411402 |
| NOBLE ENERGY, INC. | 1321 | | -104.567828 | 40.24529025 | NENE SEC 8 T3 | 0.01732 |
| NOBLE ENERGY, INC. | 1321 | | -104.567828 | 40.24529025 | NENE SEC 8 T3 | 0.001979 |
| NOBLE ENERGY, INC. | 1321 | | -104.567828 | 40.24529025 | NENE SEC 8 T3 | 1.129908 |
| NOBLE ENERGY, INC. | 1321 | | -104.567828 | 40.24529025 | NENE SEC 8 T3 | 0.01732 |
| NOBLE ENERGY, INC. | 1321 | | -104.567828 | 40.24529025 | NENE SEC 8 T3 | 0.001979 |
| NOBLE ENERGY, INC. | 1321 | | -104.567828 | 40.24529025 | NENE SEC 8 T3 | 1.129908 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279953 | 40.3396751111111 | NWSE SEC2 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279953 | 40.3396751111111 | NWSE SEC2 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862539 | 40.332288 | NENE SEC7 T4N | 0.012668 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862539 | 40.332288 | NENE SEC7 T4N | 0.001448 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862539 | 40.332288 | NENE SEC7 T4N | 0.826453 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862539 | 40.332288 | NENE SEC7 T4N | 0.012668 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862539 | 40.332288 | NENE SEC7 T4N | 0.001448 |
| NOBLE ENERGY, INC. | 1321 | | -104.5862539 | 40.332288 | NENE SEC7 T4N | 0.826453 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678457 | 40.2453178055556 | NENE SEC 8 T3 | 0.014963 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678457 | 40.2453178055556 | NENE SEC 8 T3 | 0.00171 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678457 | 40.2453178055556 | NENE SEC 8 T3 | 0.976125 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678457 | 40.2453178055556 | NENE SEC 8 T3 | 0.014963 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678457 | 40.2453178055556 | NENE SEC 8 T3 | 0.00171 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678457 | 40.2453178055556 | NENE SEC 8 T3 | 0.976125 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0345366 | 40.6113476944444 | NENE SEC 1 T7 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0345366 | 40.6113476944444 | NENE SEC 1 T7 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0345366 | 40.6113476944444 | NENE SEC 1 T7 | 0.17098 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0345366 | 40.6113476944444 | NENE SEC 1 T7 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0345366 | 40.6113476944444 | NENE SEC 1 T7 | 0 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0345366 | 40.6113476944444 | NENE SEC 1 T7 | 0.031663 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0345366 | 40.6113476944444 | NENE SEC 1 T7 | 0.012634 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0345366 | 40.6113476944444 | NENE SEC 1 T7 | 0.17098 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.731096 | 40.1576889722222 | NWNW-12-2N- | 0.563413 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.731096 | 40.1576889722222 | NWNW-12-2N- | 0.035093 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.731096 | 40.1576889722222 | NWNW-12-2N- | 0.013813 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.731096 | 40.1576889722222 | NWNW-12-2N- | 0.563413 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5541402 | 40.1945891944444 | NWSE-28-3N-6 | 0.19865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5541402 | 40.1945891944444 | NWSE-28-3N-6 | 0.01159 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5541402 | 40.1945891944444 | NWSE-28-3N-6 | 0.004562 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5541402 | 40.1945891944444 | NWSE-28-3N-6 | 0.19865 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7445 | 001 | 01 | 110543 | 12.222 | 1000 GALLONS THROUGHPUT | 123-7445 |
| 123 | 7445 | 001 | 01 | 71432 | 12.222 | 1000 GALLONS THROUGHPUT | 123-7445 |
| 123 | 7445 | 001 | 01 | VOC | 12.222 | 1000 GALLONS THROUGHPUT | 123-7445 |
| 123 | 7445 | 001 | 02 | 110543 | 759.696 | 1000 GALLONS THROUGHPUT | 123-7445 |
| 123 | 7445 | 001 | 02 | 71432 | 759.696 | 1000 GALLONS THROUGHPUT | 123-7445 |
| 123 | 7445 | 001 | 02 | CO | 759.696 | 1000 GALLONS THROUGHPUT | 123-7445 |
| 123 | 7445 | 001 | 02 | NO2 | 759.696 | 1000 GALLONS THROUGHPUT | 123-7445 |
| 123 | 7445 | 001 | 02 | VOC | 759.696 | 1000 GALLONS THROUGHPUT | 123-7445 |
| 123 | 7445 | 002 | 01 | VOC | 2902.116 | 1000 GALLONS TRANSFERRED | 123-7445 |
| 123 | 7446 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7446 |
| 123 | 7446 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7446 |
| 123 | 7446 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7446 |
| 123 | 7446 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7446 |
| 123 | 7446 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7446 |
| 123 | 7446 | 001 | 02 | 110543 | 952.644 | 1000 GALLONS THROUGHPUT | 123-7446 |
| 123 | 7446 | 001 | 02 | 71432 | 952.644 | 1000 GALLONS THROUGHPUT | 123-7446 |
| 123 | 7446 | 001 | 02 | VOC | 952.644 | 1000 GALLONS THROUGHPUT | 123-7446 |
| 123 | 7447 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7447 |
| 123 | 7447 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7447 |
| 123 | 7447 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7447 |
| 123 | 7447 | 001 | 02 | 110543 | 151.536 | 1000 GALLONS THROUGHPUT | 123-7447 |
| 123 | 7447 | 001 | 02 | 71432 | 151.536 | 1000 GALLONS THROUGHPUT | 123-7447 |
| 123 | 7447 | 001 | 02 | VOC | 151.536 | 1000 GALLONS THROUGHPUT | 123-7447 |
| 123 | 7448 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7448 |
| 123 | 7448 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7448 |
| 123 | 7448 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7448 |
| 123 | 7448 | 001 | 02 | 110543 | 231.672 | 1000 GALLONS THROUGHPUT | 123-7448 |
| 123 | 7448 | 001 | 02 | 71432 | 231.672 | 1000 GALLONS THROUGHPUT | 123-7448 |
| 123 | 7448 | 001 | 02 | VOC | 231.672 | 1000 GALLONS THROUGHPUT | 123-7448 |
| 123 | 7449 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7449 |
| 123 | 7449 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7449 |
| 123 | 7449 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7449 |
| 123 | 7449 | 001 | 02 | 110543 | 136.878 | 1000 GALLONS THROUGHPUT | 123-7449 |
| 123 | 7449 | 001 | 02 | 71432 | 136.878 | 1000 GALLONS THROUGHPUT | 123-7449 |
| 123 | 7449 | 001 | 02 | VOC | 136.878 | 1000 GALLONS THROUGHPUT | 123-7449 |
| 123 | 7450 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7450 |
| 123 | 7450 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7450 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 0.3095238 |
| GP01 | 0 | | | -1 | 54.6428571 |
| GP01 | 95 | FLARING | | -1 | 2.1428571 |
| GP01 | 95 | FLARING | | -1 | 0.3095238 |
| GP01 | 0 | | | -1 | 0.5136429 |
| GP01 | 0 | | | -1 | 0.2021786 |
| GP01 | 95 | FLARING | | -1 | 54.6428571 |
| 12WE1642 | 0 | | | 0 | 2.66 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1190476 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 74.0714286 |
| GP01 | 95 | FLARING | | -1 | 0.8333333 |
| GP01 | 95 | FLARING | | -1 | 0.1190476 |
| GP01 | 95 | FLARING | | -1 | 74.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 35015011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35015011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35015011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35015011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35015011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35015011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35015011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35015011 | 7 | 24 | 8760 |
| loading rack | KERR-MCGEE 35015011 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35015062 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35015062 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35015062 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35015062 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35015062 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35015062 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35015062 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35015062 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790459 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790459 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790459 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790459 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790459 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790459 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 080464-NWSW-BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 080464-NWSW-BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 080464-NWSW-BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 080464-NWSW-BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 080464-NWSW-BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 080464-NWSW-BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790503 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790503 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790503 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790503 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790503 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790503 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779717 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779717 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001891 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.333922 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040698 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005879 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.195106 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076797 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.037799 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.859814 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019847 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002835 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.764093 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018942 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.23574 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028959 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00331 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.88923 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01711 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001955 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.116208 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 230664-NENE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 230664-NENE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 230664-NENE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 230664-NENE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 230664-NENE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 230664-NENE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 170464-SWNE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 170464-SWNE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 170464-SWNE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 170464-SWNE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 170464-SWNE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 170464-SWNE-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (120664-SWNW-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (120664-SWNW-BATTERY) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822074 | 40.1768130277778 | SESE-34-3N-68 | 0.053793 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822074 | 40.1768130277778 | SESE-34-3N-68 | 0.00777 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822074 | 40.1768130277778 | SESE-34-3N-68 | 1.371721 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822074 | 40.1768130277778 | SESE-34-3N-68 | 0.053793 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822074 | 40.1768130277778 | SESE-34-3N-68 | 0.00777 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822074 | 40.1768130277778 | SESE-34-3N-68 | 0.195106 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822074 | 40.1768130277778 | SESE-34-3N-68 | 0.076797 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822074 | 40.1768130277778 | SESE-34-3N-68 | 1.371721 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9822074 | 40.1768130277778 | SESE-34-3N-68 | 3.859814 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9821895 | 40.1767717222222 | SESW-34-3N-6 | 0.019847 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9821895 | 40.1767717222222 | SESW-34-3N-6 | 0.002835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9821895 | 40.1767717222222 | SESW-34-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9821895 | 40.1767717222222 | SESW-34-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9821895 | 40.1767717222222 | SESW-34-3N-6 | 1.764093 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9821895 | 40.1767717222222 | SESW-34-3N-6 | 0.019847 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9821895 | 40.1767717222222 | SESW-34-3N-6 | 0.002835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9821895 | 40.1767717222222 | SESW-34-3N-6 | 1.764093 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102444 | 40.4772011944444 | NENE SEC 23 T | 0.018942 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102444 | 40.4772011944444 | NENE SEC 23 T | 0.002165 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102444 | 40.4772011944444 | NENE SEC 23 T | 1.23574 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102444 | 40.4772011944444 | NENE SEC 23 T | 0.018942 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102444 | 40.4772011944444 | NENE SEC 23 T | 0.002165 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102444 | 40.4772011944444 | NENE SEC 23 T | 1.23574 |
| NOBLE ENERGY, INC. | 1321 | | -104.5816027 | 40.3250663055556 | NWSW SEC 8 T | 0.028959 |
| NOBLE ENERGY, INC. | 1321 | | -104.5816027 | 40.3250663055556 | NWSW SEC 8 T | 0.00331 |
| NOBLE ENERGY, INC. | 1321 | | -104.5816027 | 40.3250663055556 | NWSW SEC 8 T | 1.88923 |
| NOBLE ENERGY, INC. | 1321 | | -104.5816027 | 40.3250663055556 | NWSW SEC 8 T | 0.028959 |
| NOBLE ENERGY, INC. | 1321 | | -104.5816027 | 40.3250663055556 | NWSW SEC 8 T | 0.00331 |
| NOBLE ENERGY, INC. | 1321 | | -104.5816027 | 40.3250663055556 | NWSW SEC 8 T | 1.88923 |
| NOBLE ENERGY, INC. | 1321 | | -104.5721952 | 40.3141944444444 | SWNE SEC 17 T | 0.01711 |
| NOBLE ENERGY, INC. | 1321 | | -104.5721952 | 40.3141944444444 | SWNE SEC 17 T | 0.001955 |
| NOBLE ENERGY, INC. | 1321 | | -104.5721952 | 40.3141944444444 | SWNE SEC 17 T | 1.116208 |
| NOBLE ENERGY, INC. | 1321 | | -104.5721952 | 40.3141944444444 | SWNE SEC 17 T | 0.01711 |
| NOBLE ENERGY, INC. | 1321 | | -104.5721952 | 40.3141944444444 | SWNE SEC 17 T | 0.001955 |
| NOBLE ENERGY, INC. | 1321 | | -104.5721952 | 40.3141944444444 | SWNE SEC 17 T | 1.116208 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054689 | 40.5026302777778 | SWNW SEC 12 | 0.023095 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054689 | 40.5026302777778 | SWNW SEC 12 | 0.002639 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7450 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7450 |
| 123 | 7450 | 001 | 02 | 110543 | 184.758 | 1000 GALLONS THROUGHPUT | 123-7450 |
| 123 | 7450 | 001 | 02 | 71432 | 184.758 | 1000 GALLONS THROUGHPUT | 123-7450 |
| 123 | 7450 | 001 | 02 | VOC | 184.758 | 1000 GALLONS THROUGHPUT | 123-7450 |
| 123 | 7451 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7451 |
| 123 | 7451 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7451 |
| 123 | 7451 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7451 |
| 123 | 7451 | 001 | 02 | 110543 | 0.042 | 1000 GALLONS THROUGHPUT | 123-7451 |
| 123 | 7451 | 001 | 02 | 71432 | 0.042 | 1000 GALLONS THROUGHPUT | 123-7451 |
| 123 | 7451 | 001 | 02 | VOC | 0.042 | 1000 GALLONS THROUGHPUT | 123-7451 |
| 123 | 7453 | 001 | 01 | 71432 | 196.854 | 1000 GALLONS THROUGHPUT | 123-7453 |
| 123 | 7453 | 001 | 01 | CO | 196.854 | 1000 GALLONS THROUGHPUT | 123-7453 |
| 123 | 7453 | 001 | 01 | NO2 | 196.854 | 1000 GALLONS THROUGHPUT | 123-7453 |
| 123 | 7453 | 001 | 01 | VOC | 196.854 | 1000 GALLONS THROUGHPUT | 123-7453 |
| 123 | 7454 | 001 | 01 | CO | 71.82 | 1000 GALLONS THROUGHPUT | 123-7454 |
| 123 | 7454 | 001 | 01 | NO2 | 71.82 | 1000 GALLONS THROUGHPUT | 123-7454 |
| 123 | 7454 | 001 | 01 | VOC | 71.82 | 1000 GALLONS THROUGHPUT | 123-7454 |
| 123 | 7455 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7455 |
| 123 | 7455 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7455 |
| 123 | 7455 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7455 |
| 123 | 7455 | 001 | 02 | 110543 | 583.38 | 1000 GALLONS THROUGHPUT | 123-7455 |
| 123 | 7455 | 001 | 02 | 71432 | 583.38 | 1000 GALLONS THROUGHPUT | 123-7455 |
| 123 | 7455 | 001 | 02 | VOC | 583.38 | 1000 GALLONS THROUGHPUT | 123-7455 |
| 123 | 7455 | 002 | 01 | VOC | 583.38 | 1000 GALLONS THROUGHPUT | 123-7455 |
| 123 | 7456 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7456 |
| 123 | 7456 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7456 |
| 123 | 7456 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7456 |
| 123 | 7456 | 001 | 02 | 110543 | 665.238 | 1000 GALLONS THROUGHPUT | 123-7456 |
| 123 | 7456 | 001 | 02 | 71432 | 665.238 | 1000 GALLONS THROUGHPUT | 123-7456 |
| 123 | 7456 | 001 | 02 | VOC | 665.238 | 1000 GALLONS THROUGHPUT | 123-7456 |
| 123 | 7457 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7457 |
| 123 | 7457 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7457 |
| 123 | 7457 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7457 |
| 123 | 7457 | 001 | 02 | 110543 | 956.34 | 1000 GALLONS THROUGHPUT | 123-7457 |
| 123 | 7457 | 001 | 02 | 71432 | 956.34 | 1000 GALLONS THROUGHPUT | 123-7457 |
| 123 | 7457 | 001 | 02 | VOC | 956.34 | 1000 GALLONS THROUGHPUT | 123-7457 |
| 123 | 7458 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7458 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1269 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779717 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779717 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779717 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779717 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779754 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779754 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 12, 21, 22-13/ LF 13-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 12, 21, 22-13/ LF 13-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 12, 21, 22-13/ LF 13-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 12, 21, 22-13/ LF 13-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 43, 44-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 43, 44-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 43, 44-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- GUTTERSEN 43-24, 44-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- GUTTERSEN 43-24, 44-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- GUTTERSEN 43-24, 44-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- GUTTERSEN 43-24, 44-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- GUTTERSEN 43-24, 44-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- GUTTERSEN 43-24, 44-24 | 7 | 24 | 8760 |
| condensate loadoout | PETROLEUM DEV- GUTTERSEN 43-24, 44-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 11-36, 12-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 11-36, 12-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 11-36, 12-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 11-36, 12-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 11-36, 12-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 11-36, 12-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 21-36, 22-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 21-36, 22-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 21-36, 22-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 21-36, 22-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 21-36, 22-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 21-36, 22-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 31-36, 32-36 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002639 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.506658 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000005 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000001 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.000343 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002812 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.301796 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.118792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.605298 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.110107 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04334 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.585675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.072923 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008334 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.757325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.519705 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.083155 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009503 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.424858 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.119543 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013662 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.798725 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (120664-SWNW-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (120664-SWNW-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (120664-SWNW-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (120664-SWNW-BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076616-NENE-BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076616-NENE-BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076616-NENE-BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076616-NENE-BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076616-NENE-BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 076616-NENE-BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5054689 | 40.5026302777778 | SWNW SEC 12 | 1.506658 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054689 | 40.5026302777778 | SWNW SEC 12 | 0.023095 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054689 | 40.5026302777778 | SWNW SEC 12 | 0.002639 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054689 | 40.5026302777778 | SWNW SEC 12 | 1.506658 |
| NOBLE ENERGY, INC. | 1321 | | -104.7759588 | 40.5806404444445 | NENE SEC 16 T | 0.000005 |
| NOBLE ENERGY, INC. | 1321 | | -104.7759588 | 40.5806404444445 | NENE SEC 16 T | 0.000001 |
| NOBLE ENERGY, INC. | 1321 | | -104.7759588 | 40.5806404444445 | NENE SEC 16 T | 0.000343 |
| NOBLE ENERGY, INC. | 1321 | | -104.7759588 | 40.5806404444445 | NENE SEC 16 T | 0.000005 |
| NOBLE ENERGY, INC. | 1321 | | -104.7759588 | 40.5806404444445 | NENE SEC 16 T | 0.000001 |
| NOBLE ENERGY, INC. | 1321 | | -104.7759588 | 40.5806404444445 | NENE SEC 16 T | 0.000343 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5042719 | 40.2289899166667 | C-NW 13 T3N R | 0.002812 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5042719 | 40.2289899166667 | C-NW 13 T3N R | 0.301796 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5042719 | 40.2289899166667 | C-NW 13 T3N R | 0.118792 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5042719 | 40.2289899166667 | C-NW 13 T3N R | 1.605298 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5137788 | 40.2363260833333 | C-SE 11 T3N R6 | 0.110107 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5137788 | 40.2363260833333 | C-SE 11 T3N R6 | 0.04334 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5137788 | 40.2363260833333 | C-SE 11 T3N R6 | 0.585675 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4948259 | 40.20722975 | C SE SEC 24 T3 | 0.072923 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4948259 | 40.20722975 | C SE SEC 24 T3 | 0.008334 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4948259 | 40.20722975 | C SE SEC 24 T3 | 4.757325 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4948259 | 40.20722975 | C SE SEC 24 T3 | 0.072923 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4948259 | 40.20722975 | C SE SEC 24 T3 | 0.008334 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4948259 | 40.20722975 | C SE SEC 24 T3 | 4.757325 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4948259 | 40.20722975 | C SE SEC 24 T3 | 1.519705 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895951 | 40.4467649722222 | C NW SEC 36 T | 0.083155 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895951 | 40.4467649722222 | C NW SEC 36 T | 0.009503 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895951 | 40.4467649722222 | C NW SEC 36 T | 5.424858 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895951 | 40.4467649722222 | C NW SEC 36 T | 0.083155 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895951 | 40.4467649722222 | C NW SEC 36 T | 0.009503 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3895951 | 40.4467649722222 | C NW SEC 36 T | 5.424858 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896130 | 40.4467650833333 | C NW SEC 36 T | 0.119543 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896130 | 40.4467650833333 | C NW SEC 36 T | 0.013662 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896130 | 40.4467650833333 | C NW SEC 36 T | 7.798725 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896130 | 40.4467650833333 | C NW SEC 36 T | 0.119543 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896130 | 40.4467650833333 | C NW SEC 36 T | 0.013662 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896130 | 40.4467650833333 | C NW SEC 36 T | 7.798725 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3800993 | 40.4467691111111 | C NE SEC 36 T6 | 0.084782 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.8 | TY | Added to General Permit |
| 1.52 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 7.8 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7458 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7458 |
| 123 | 7458 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7458 |
| 123 | 7458 | 001 | 02 | 110543 | 678.258 | 1000 GALLONS THROUGHPUT | 123-7458 |
| 123 | 7458 | 001 | 02 | 71432 | 678.258 | 1000 GALLONS THROUGHPUT | 123-7458 |
| 123 | 7458 | 001 | 02 | VOC | 678.258 | 1000 GALLONS THROUGHPUT | 123-7458 |
| 123 | 7458 | 002 | 01 | VOC | 546 | 1000 GALLONS TRANSFERRED | 123-7458 |
| 123 | 7458 | 003 | 01 | CO | 0.004 | MILLION CUBIC FEET BURNED | 123-7458 |
| 123 | 7458 | 003 | 01 | NO2 | 0.004 | MILLION CUBIC FEET BURNED | 123-7458 |
| 123 | 7458 | 003 | 01 | VOC | 0.004 | MILLION CUBIC FEET BURNED | 123-7458 |
| 123 | 7459 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7459 |
| 123 | 7459 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7459 |
| 123 | 7459 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7459 |
| 123 | 7459 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7459 |
| 123 | 7459 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7459 |
| 123 | 7459 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7459 |
| 123 | 7460 | 001 | 01 | CO | 27.132 | 1000 GALLONS THROUGHPUT | 123-7460 |
| 123 | 7460 | 001 | 01 | NO2 | 27.132 | 1000 GALLONS THROUGHPUT | 123-7460 |
| 123 | 7460 | 001 | 01 | VOC | 27.132 | 1000 GALLONS THROUGHPUT | 123-7460 |
| 123 | 7462 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7462 |
| 123 | 7462 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7462 |
| 123 | 7462 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7462 |
| 123 | 7462 | 001 | 02 | 110543 | 159.39 | 1000 GALLONS THROUGHPUT | 123-7462 |
| 123 | 7462 | 001 | 02 | 71432 | 159.39 | 1000 GALLONS THROUGHPUT | 123-7462 |
| 123 | 7462 | 001 | 02 | VOC | 159.39 | 1000 GALLONS THROUGHPUT | 123-7462 |
| 123 | 7463 | 001 | 01 | 110543 | 1884.33 | 1000 GALLONS THROUGHPUT | 123-7463 |
| 123 | 7463 | 001 | 01 | 71432 | 1884.33 | 1000 GALLONS THROUGHPUT | 123-7463 |
| 123 | 7463 | 001 | 01 | CO | 1884.33 | 1000 GALLONS THROUGHPUT | 123-7463 |
| 123 | 7463 | 001 | 01 | NO2 | 1884.33 | 1000 GALLONS THROUGHPUT | 123-7463 |
| 123 | 7463 | 001 | 01 | VOC | 1884.33 | 1000 GALLONS THROUGHPUT | 123-7463 |
| 123 | 7464 | 001 | 01 | 71432 | 162.75 | 1000 GALLONS THROUGHPUT | 123-7464 |
| 123 | 7464 | 001 | 01 | CO | 162.75 | 1000 GALLONS THROUGHPUT | 123-7464 |
| 123 | 7464 | 001 | 01 | NO2 | 162.75 | 1000 GALLONS THROUGHPUT | 123-7464 |
| 123 | 7464 | 001 | 01 | VOC | 162.75 | 1000 GALLONS THROUGHPUT | 123-7464 |
| 123 | 7465 | 001 | 01 | CO | 78.876 | 1000 GALLONS THROUGHPUT | 123-7465 |
| 123 | 7465 | 001 | 01 | NO2 | 78.876 | 1000 GALLONS THROUGHPUT | 123-7465 |
| 123 | 7465 | 001 | 01 | VOC | 78.876 | 1000 GALLONS THROUGHPUT | 123-7465 |
| 123 | 7466 | 001 | 01 | 110543 | 237.384 | 1000 GALLONS THROUGHPUT | 123-7466 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1953.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| 10WE1954 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1254728 |
| 10WE1954 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1467606 |
| 10WE1954 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 135240 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 31-36, 32-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- WELLS RANCH 31-36, 32-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 31-36, 32-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 31-36, 32-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- WELLS RANCH 31-36, 32-36 | 7 | 24 | 8760 |
| CONDENSATE TRUCK UNLOAD | PETROLEUM DEV- WELLS RANCH 31-36, 32-36 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 44 HP | PETROLEUM DEV- WELLS RANCH 31-36, 32-36 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 44 HP | PETROLEUM DEV- WELLS RANCH 31-36, 32-36 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 44 HP | PETROLEUM DEV- WELLS RANCH 31-36, 32-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | PETROLEUM DEV- WELLS RANCH 41-36, 42-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | PETROLEUM DEV- WELLS RANCH 41-36, 42-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK.CN | PETROLEUM DEV- WELLS RANCH 41-36, 42-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W.CN | PETROLEUM DEV- WELLS RANCH 41-36, 42-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W.CN | PETROLEUM DEV- WELLS RANCH 41-36, 42-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W.CN | PETROLEUM DEV- WELLS RANCH 41-36, 42-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman 11, 12, 21, 22-21 U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman 11, 12, 21, 22-21 U | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman 11, 12, 21, 22-21 U | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP- COORS ENERGY 24-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP- COORS ENERGY 24-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP- COORS ENERGY 24-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP- COORS ENERGY 24-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP- COORS ENERGY 24-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP- COORS ENERGY 24-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Coors Energy 24, 34-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Coors Energy 24, 34-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Coors Energy 24, 34-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Coors Energy 24, 34-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Coors Energy 24, 34-25 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Edwards 16B U/ Hardman 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Edwards 16B U/ Hardman 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Edwards 16B U/ Hardman 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Edwards 16B U/ Hardman 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Edwards 34-16U, 16DU/ Hardman 5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Edwards 34-16U, 16DU/ Hardman 5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Edwards 34-16U, 16DU/ Hardman 5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Koerner 31, 32, 42- 24/ Glazier. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.084782 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009689 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.531033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.42233 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.509456 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.935212 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.27048 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.041596 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016373 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.221255 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019924 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002277 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.299788 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.235541 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026919 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.888857 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.137103 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.366263 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002325 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.249511 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.098212 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.327188 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.120924 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.643215 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029673 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&OP CONDENSATE STORAGE TANK BATTERY | O |
| E&OP CONDENSATE STORAGE TANK BATTERY | O |
| E&OP CONDENSATE STORAGE TANK BATTERY | O |
| E&OP CONDENSATE STORAGE TANK BATTERY | O |
| E&OP CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3800993 | 40.4467691111111 | C NE SEC 36 T6 | 0.009689 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3800993 | 40.4467691111111 | C NE SEC 36 T6 | 5.531033 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3800993 | 40.4467691111111 | C NE SEC 36 T6 | 0.084782 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3800993 | 40.4467691111111 | C NE SEC 36 T6 | 0.009689 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3800993 | 40.4467691111111 | C NE SEC 36 T6 | 5.531033 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3800993 | 40.4467691111111 | C NE SEC 36 T6 | 1.42233 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3800993 | 40.4467691111111 | C NE SEC 36 T6 | 2.509456 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3800993 | 40.4467691111111 | C NE SEC 36 T6 | 2.935212 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.3800993 | 40.4467691111111 | C NE SEC 36 T6 | 0.27048 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800814 | 40.446769 | C NE SEC 36 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800814 | 40.446769 | C NE SEC 36 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800814 | 40.446769 | C NE SEC 36 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800814 | 40.446769 | C NE SEC 36 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800814 | 40.446769 | C NE SEC 36 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800814 | 40.446769 | C NE SEC 36 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049769 | 40.3905166944444 | NWNW 21 T5N | 0.041596 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049769 | 40.3905166944444 | NWNW 21 T5N | 0.016373 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049769 | 40.3905166944444 | NWNW 21 T5N | 0.221255 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4925642 | 40.1909118333333 | SESE SEC 25 T3 | 0.019924 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4925642 | 40.1909118333333 | SESE SEC 25 T3 | 0.002277 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4925642 | 40.1909118333333 | SESE SEC 25 T3 | 1.299788 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4925642 | 40.1909118333333 | SESE SEC 25 T3 | 0.019924 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4925642 | 40.1909118333333 | SESE SEC 25 T3 | 0.002277 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4925642 | 40.1909118333333 | SESE SEC 25 T3 | 1.299788 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4972539 | 40.1909050555556 | SWSE 25 T3N R | 0.235541 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4972539 | 40.1909050555556 | SWSE 25 T3N R | 0.026919 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4972539 | 40.1909050555556 | SWSE 25 T3N R | 2.888857 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4972539 | 40.1909050555556 | SWSE 25 T3N R | 1.137103 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4972539 | 40.1909050555556 | SWSE 25 T3N R | 15.366263 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049606 | 40.3941594444444 | SWSW 16 T5N | 0.002325 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049606 | 40.3941594444444 | SWSW 16 T5N | 0.249511 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049606 | 40.3941594444444 | SWSW 16 T5N | 0.098212 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049606 | 40.3941594444444 | SWSW 16 T5N | 1.327188 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8953958 | 40.3941511944444 | SEC 16 T5N R67 | 0.120924 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8953958 | 40.3941511944444 | SEC 16 T5N R67 | 0.047598 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8953958 | 40.3941511944444 | SEC 16 T5N R67 | 0.643215 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4924960 | 40.2162196944444 | NENE 24 3N 64 | 0.029673 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7466 | 001 | 01 | 71432 | 237.384 | 1000 GALLONS THROUGHPUT | 123-7466 |
| 123 | 7466 | 001 | 01 | CO | 237.384 | 1000 GALLONS THROUGHPUT | 123-7466 |
| 123 | 7466 | 001 | 01 | NO2 | 237.384 | 1000 GALLONS THROUGHPUT | 123-7466 |
| 123 | 7466 | 001 | 01 | VOC | 237.384 | 1000 GALLONS THROUGHPUT | 123-7466 |
| 123 | 7467 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7467 |
| 123 | 7467 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7467 |
| 123 | 7467 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7467 |
| 123 | 7467 | 001 | 02 | 110543 | 680.274 | 1000 GALLONS THROUGHPUT | 123-7467 |
| 123 | 7467 | 001 | 02 | 71432 | 680.274 | 1000 GALLONS THROUGHPUT | 123-7467 |
| 123 | 7467 | 001 | 02 | VOC | 680.274 | 1000 GALLONS THROUGHPUT | 123-7467 |
| 123 | 7467 | 002 | 01 | VOC | 504 | 1000 GALLONS TRANSFERRED | 123-7467 |
| 123 | 7468 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7468 |
| 123 | 7468 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7468 |
| 123 | 7468 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7468 |
| 123 | 7468 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7468 |
| 123 | 7468 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7468 |
| 123 | 7468 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7468 |
| 123 | 7469 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7469 |
| 123 | 7469 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7469 |
| 123 | 7469 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7469 |
| 123 | 7469 | 001 | 02 | 110543 | 2024.82 | 1000 GALLONS THROUGHPUT | 123-7469 |
| 123 | 7469 | 001 | 02 | 71432 | 2024.82 | 1000 GALLONS THROUGHPUT | 123-7469 |
| 123 | 7469 | 001 | 02 | VOC | 2024.82 | 1000 GALLONS THROUGHPUT | 123-7469 |
| 123 | 7469 | 002 | 01 | VOC | 462 | 1000 GALLONS TRANSFERRED | 123-7469 |
| 123 | 7469 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-7469 |
| 123 | 7469 | 003 | 01 | NOX | 0 | MILLION CUBIC FEET BURNED | 123-7469 |
| 123 | 7469 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-7469 |
| 123 | 7470 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7470 |
| 123 | 7470 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7470 |
| 123 | 7470 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7470 |
| 123 | 7470 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7470 |
| 123 | 7470 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7470 |
| 123 | 7470 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7470 |
| 123 | 7472 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7472 |
| 123 | 7472 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7472 |
| 123 | 7472 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7472 |
| 123 | 7472 | 001 | 02 | 110543 | 462.63 | 1000 GALLONS THROUGHPUT | 123-7472 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2260.XP | 0 | | | -1 | 5.213 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2027.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| 10WE2028.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2028.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2028.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Koerner 31, 32, 42- 24/ Glazier. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Koerner 31, 32, 42- 24/ Glazier. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Koerner 31, 32, 42- 24/ Glazier. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Koerner 31, 32, 42- 24/ Glazier. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO DEV CORP- WELLS RANCH 13-10, 14-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO DEV CORP- WELLS RANCH 13-10, 14-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO DEV CORP- WELLS RANCH 13-10, 14-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO DEV CORP- WELLS RANCH 13-10, 14-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO DEV CORP- WELLS RANCH 13-10, 14-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO DEV CORP- WELLS RANCH 13-10, 14-10 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | PETRO DEV CORP- WELLS RANCH 13-10, 14-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO DEV CORP- WELLS RANCH 23-10, 24-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO DEV CORP- WELLS RANCH 23-10, 24-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO DEV CORP- WELLS RANCH 23-10, 24-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO DEV CORP- WELLS RANCH 23-10, 24-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO DEV CORP- WELLS RANCH 23-10, 24-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO DEV CORP- WELLS RANCH 23-10, 24-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WELLS RANCH 33,34,43,44-36,36D,36P,36T,S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WELLS RANCH 33,34,43,44-36,36D,36P,36T,S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WELLS RANCH 33,34,43,44-36,36D,36P,36T,S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WELLS RANCH 33,34,43,44-36,36D,36P,36T,S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WELLS RANCH 33,34,43,44-36,36D,36P,36T,S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WELLS RANCH 33,34,43,44-36,36D,36P,36T,S | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | WELLS RANCH 33,34,43,44-36,36D,36P,36T,S | 7 | 24 | 8760 |
| COMPRESSCO 46 HP RICE | WELLS RANCH 33,34,43,44-36,36D,36P,36T,S | 7 | 24 | 8760 |
| COMPRESSCO 46 HP RICE | WELLS RANCH 33,34,43,44-36,36D,36P,36T,S | 7 | 24 | 8760 |
| COMPRESSCO 46 HP RICE | WELLS RANCH 33,34,43,44-36,36D,36P,36T,S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO DEV CORP- WELLS RANCH 43-36, 44-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO DEV CORP- WELLS RANCH 43-36, 44-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO DEV CORP- WELLS RANCH 43-36, 44-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO DEV CORP- WELLS RANCH 43-36, 44-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO DEV CORP- WELLS RANCH 43-36, 44-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO DEV CORP- WELLS RANCH 43-36, 44-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O & G- HARRELL BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O & G- HARRELL BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O & G- HARRELL BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O & G- HARRELL BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.003391 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.363932 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.14325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.93581 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.085034 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009718 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.547473 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.313676 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.253103 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028926 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.511925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.20351 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.5 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057829 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4924960 | 40.2162196944444 | NENE 24 3N 64 | 0.003391 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4924960 | 40.2162196944444 | NENE 24 3N 64 | 0.363932 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4924960 | 40.2162196944444 | NENE 24 3N 64 | 0.14325 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4924960 | 40.2162196944444 | NENE 24 3N 64 | 1.93581 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4272795 | 40.4103502777778 | CSW SEC 10 T5 | 0.085034 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4272795 | 40.4103502777778 | CSW SEC 10 T5 | 0.009718 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4272795 | 40.4103502777778 | CSW SEC 10 T5 | 5.547473 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4272795 | 40.4103502777778 | CSW SEC 10 T5 | 0.085034 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4272795 | 40.4103502777778 | CSW SEC 10 T5 | 0.009718 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4272795 | 40.4103502777778 | CSW SEC 10 T5 | 5.547473 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4272795 | 40.4103502777778 | CSW SEC 10 T5 | 1.313676 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273344 | 40.4102950555556 | CSW SEC 10 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273344 | 40.4102950555556 | CSW SEC 10 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273344 | 40.4102950555556 | CSW SEC 10 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273344 | 40.4102950555556 | CSW SEC 10 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273344 | 40.4102950555556 | CSW SEC 10 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273344 | 40.4102950555556 | CSW SEC 10 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800764 | 40.4395280833333 | NWSE SEC 36 T | 0.253103 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800764 | 40.4395280833333 | NWSE SEC 36 T | 0.028926 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800764 | 40.4395280833333 | NWSE SEC 36 T | 16.511925 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800764 | 40.4395280833333 | NWSE SEC 36 T | 0.253103 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800764 | 40.4395280833333 | NWSE SEC 36 T | 0.028926 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800764 | 40.4395280833333 | NWSE SEC 36 T | 16.511925 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800764 | 40.4395280833333 | NWSE SEC 36 T | 1.20351 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800764 | 40.4395280833333 | NWSE SEC 36 T | 2.1 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800764 | 40.4395280833333 | NWSE SEC 36 T | 2.5 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800764 | 40.4395280833333 | NWSE SEC 36 T | 0.2 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800942 | 40.4395418333333 | CSE SEC 36 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800942 | 40.4395418333333 | CSE SEC 36 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800942 | 40.4395418333333 | CSE SEC 36 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800942 | 40.4395418333333 | CSE SEC 36 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800942 | 40.4395418333333 | CSE SEC 36 T6N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3800942 | 40.4395418333333 | CSE SEC 36 T6N | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6707685 | 40.4303327777778 | SENW SEC 4 T5 | 0.057829 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6707685 | 40.4303327777778 | SENW SEC 4 T5 | 0.006609 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6707685 | 40.4303327777778 | SENW SEC 4 T5 | 3.772638 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6707685 | 40.4303327777778 | SENW SEC 4 T5 | 0.057829 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.77 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7472 | 001 | 02 | 71432 | 462.63 | 1000 GALLONS THROUGHPUT | 123-7472 |
| 123 | 7472 | 001 | 02 | VOC | 462.63 | 1000 GALLONS THROUGHPUT | 123-7472 |
| 123 | 7472 | 002 | 01 | VOC | 462.63 | 1000 GALLONS TRANSFERRED | 123-7472 |
| 123 | 7473 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7473 |
| 123 | 7473 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7473 |
| 123 | 7473 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7473 |
| 123 | 7473 | 001 | 02 | 110543 | 726.6 | 1000 GALLONS THROUGHPUT | 123-7473 |
| 123 | 7473 | 001 | 02 | 71432 | 726.6 | 1000 GALLONS THROUGHPUT | 123-7473 |
| 123 | 7473 | 001 | 02 | VOC | 726.6 | 1000 GALLONS THROUGHPUT | 123-7473 |
| 123 | 7473 | 002 | 01 | VOC | 693 | 1000 GALLONS TRANSFERRED | 123-7473 |
| 123 | 7474 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7474 |
| 123 | 7474 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7474 |
| 123 | 7474 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7474 |
| 123 | 7474 | 001 | 02 | 110543 | 420 | 1000 GALLONS THROUGHPUT | 123-7474 |
| 123 | 7474 | 001 | 02 | 71432 | 420 | 1000 GALLONS THROUGHPUT | 123-7474 |
| 123 | 7474 | 001 | 02 | VOC | 420 | 1000 GALLONS THROUGHPUT | 123-7474 |
| 123 | 7474 | 002 | 01 | 110543 | 538.02 | 1000 GALLONS TRANSFERRED | 123-7474 |
| 123 | 7474 | 002 | 01 | 71432 | 538.02 | 1000 GALLONS TRANSFERRED | 123-7474 |
| 123 | 7474 | 002 | 01 | VOC | 538.02 | 1000 GALLONS TRANSFERRED | 123-7474 |
| 123 | 7475 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7475 |
| 123 | 7475 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7475 |
| 123 | 7475 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7475 |
| 123 | 7475 | 001 | 02 | 110543 | 596.4 | 1000 GALLONS THROUGHPUT | 123-7475 |
| 123 | 7475 | 001 | 02 | 71432 | 596.4 | 1000 GALLONS THROUGHPUT | 123-7475 |
| 123 | 7475 | 001 | 02 | VOC | 596.4 | 1000 GALLONS THROUGHPUT | 123-7475 |
| 123 | 7475 | 002 | 01 | VOC | 596.2 | 1000 GALLONS TRANSFERRED | 123-7475 |
| 123 | 7476 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7476 |
| 123 | 7476 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7476 |
| 123 | 7476 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7476 |
| 123 | 7476 | 001 | 02 | 110543 | 94.584 | 1000 GALLONS THROUGHPUT | 123-7476 |
| 123 | 7476 | 001 | 02 | 71432 | 94.584 | 1000 GALLONS THROUGHPUT | 123-7476 |
| 123 | 7476 | 001 | 02 | VOC | 94.584 | 1000 GALLONS THROUGHPUT | 123-7476 |
| 123 | 7477 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7477 |
| 123 | 7477 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7477 |
| 123 | 7477 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7477 |
| 123 | 7477 | 001 | 02 | 110543 | 175.392 | 1000 GALLONS THROUGHPUT | 123-7477 |
| 123 | 7477 | 001 | 02 | 71432 | 175.392 | 1000 GALLONS THROUGHPUT | 123-7477 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1236.XP | 0 | | | -1 | 4.174 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 49.7619048 |
| GP01 | 95 | FLARING | | -1 | 1.4285714 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 95 | FLARING | | -1 | 49.7619048 |
| 11WE1679 | 0 | | | -1 | 3.81 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1506 | 0 | | | 0 | 0.262 |
| 12WE1506 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.048 |
| 12WE1506 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 5.6 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE2893 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.2938611 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O & G- HARRELL BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O & G- HARRELL BATTERY | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | GREAT WESTERN O & G- HARRELL BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O & G- SCHMUNK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O & G- SCHMUNK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O & G- SCHMUNK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O & G- SCHMUNK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O & G- SCHMUNK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O & G- SCHMUNK BATTERY | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GREAT WESTERN O & G- SCHMUNK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O & G- HEINZE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O & G- HEINZE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O & G- HEINZE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O & G- HEINZE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O & G- HEINZE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O & G- HEINZE 1 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GREAT WESTERN O & G- HEINZE 1 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GREAT WESTERN O & G- HEINZE 1 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GREAT WESTERN O & G- HEINZE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O & G- LAMB 33-23, 33-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O & G- LAMB 33-23, 33-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O & G- LAMB 33-23, 33-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O & G- LAMB 33-23, 33-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O & G- LAMB 33-23, 33-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O & G- LAMB 33-23, 33-24 | 7 | 24 | 8760 |
| LOADING RACK | GREAT WESTERN O & G- LAMB 33-23, 33-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779543 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779543 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779543 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779543 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779543 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779543 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779616 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779616 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779616 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779616 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779616 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.006609 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.772638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.965509 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02595 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.903925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.320165 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.070481 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012912 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.506456 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07455 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00852 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.8635 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.28 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011823 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001351 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77131 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021924 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002506 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY CARLSON BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY CARLSON BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY CARLSON BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY CARLSON BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY CARLSON BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY CARLSON BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MAE BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MAE BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MAE BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MAE BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MAE BATTERY) | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6707685 | 40.4303327777778 | SENW SEC 4 T5 | 0.006609 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6707685 | 40.4303327777778 | SENW SEC 4 T5 | 3.772638 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6707685 | 40.4303327777778 | SENW SEC 4 T5 | 0.965509 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6990949 | 40.5369900555556 | W/2 NE SEC 31 | 0.02595 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6990949 | 40.5369900555556 | W/2 NE SEC 31 | 0.004325 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6990949 | 40.5369900555556 | W/2 NE SEC 31 | 0.903925 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6990949 | 40.5369900555556 | W/2 NE SEC 31 | 0.02595 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6990949 | 40.5369900555556 | W/2 NE SEC 31 | 0.004325 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6990949 | 40.5369900555556 | W/2 NE SEC 31 | 0.903925 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.6990949 | 40.5369900555556 | W/2 NE SEC 31 | 1.320165 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4748134 | 40.5244915 | SSE SEC 31 T7N | 0.0525 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4748134 | 40.5244915 | SSE SEC 31 T7N | 0.006 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4748134 | 40.5244915 | SSE SEC 31 T7N | 3.425 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4748134 | 40.5244915 | SSE SEC 31 T7N | 0.0525 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4748134 | 40.5244915 | SSE SEC 31 T7N | 0.006 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4748134 | 40.5244915 | SSE SEC 31 T7N | 3.425 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4748134 | 40.5244915 | SSE SEC 31 T7N | 0.070481 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4748134 | 40.5244915 | SSE SEC 31 T7N | 0.012912 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4748134 | 40.5244915 | SSE SEC 31 T7N | 1.506456 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.6708596 | 40.5255852777778 | SESW SEC 33 T | 0.07455 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.6708596 | 40.5255852777778 | SESW SEC 33 T | 0.00852 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.6708596 | 40.5255852777778 | SESW SEC 33 T | 4.8635 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.6708596 | 40.5255852777778 | SESW SEC 33 T | 0.07455 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.6708596 | 40.5255852777778 | SESW SEC 33 T | 0.00852 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.6708596 | 40.5255852777778 | SESW SEC 33 T | 4.8635 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.6708596 | 40.5255852777778 | SESW SEC 33 T | 1.28 |
| NOBLE ENERGY, INC. | 1321 | | -104.0512147 | 40.6533709166667 | NENE SEC 23 T | 0.011823 |
| NOBLE ENERGY, INC. | 1321 | | -104.0512147 | 40.6533709166667 | NENE SEC 23 T | 0.001351 |
| NOBLE ENERGY, INC. | 1321 | | -104.0512147 | 40.6533709166667 | NENE SEC 23 T | 0.77131 |
| NOBLE ENERGY, INC. | 1321 | | -104.0512147 | 40.6533709166667 | NENE SEC 23 T | 0.011823 |
| NOBLE ENERGY, INC. | 1321 | | -104.0512147 | 40.6533709166667 | NENE SEC 23 T | 0.001351 |
| NOBLE ENERGY, INC. | 1321 | | -104.0512147 | 40.6533709166667 | NENE SEC 23 T | 0.77131 |
| NOBLE ENERGY, INC. | 1321 | | -104.242022 | 40.8544703611111 | NENE SEC 7 T1 | 0.021924 |
| NOBLE ENERGY, INC. | 1321 | | -104.242022 | 40.8544703611111 | NENE SEC 7 T1 | 0.002506 |
| NOBLE ENERGY, INC. | 1321 | | -104.242022 | 40.8544703611111 | NENE SEC 7 T1 | 1.43028 |
| NOBLE ENERGY, INC. | 1321 | | -104.242022 | 40.8544703611111 | NENE SEC 7 T1 | 0.021924 |
| NOBLE ENERGY, INC. | 1321 | | -104.242022 | 40.8544703611111 | NENE SEC 7 T1 | 0.002506 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 3.77 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.9 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.9 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 3.43 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.43 | TY | APEN Update |
| | | |
| | | |
| 2.1 | TY | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7477 | 001 | 02 | VOC | 175.392 | 1000 GALLONS THROUGHPUT | 123-7477 |
| 123 | 7478 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7478 |
| 123 | 7478 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7478 |
| 123 | 7478 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7478 |
| 123 | 7478 | 001 | 02 | 110543 | 185.64 | 1000 GALLONS THROUGHPUT | 123-7478 |
| 123 | 7478 | 001 | 02 | 71432 | 185.64 | 1000 GALLONS THROUGHPUT | 123-7478 |
| 123 | 7478 | 001 | 02 | VOC | 185.64 | 1000 GALLONS THROUGHPUT | 123-7478 |
| 123 | 7478 | 002 | 01 | 71432 | 320.628 | 1000 GALLONS THROUGHPUT | 123-7478 |
| 123 | 7478 | 002 | 01 | VOC | 320.628 | 1000 GALLONS THROUGHPUT | 123-7478 |
| 123 | 7479 | 001 | 01 | VOC | 7.77 | 1000 GALLONS THROUGHPUT | 123-7479 |
| 123 | 7479 | 001 | 02 | CO | 6.426 | 1000 GALLONS THROUGHPUT | 123-7479 |
| 123 | 7479 | 001 | 02 | NO2 | 6.426 | 1000 GALLONS THROUGHPUT | 123-7479 |
| 123 | 7479 | 001 | 02 | VOC | 6.426 | 1000 GALLONS THROUGHPUT | 123-7479 |
| 123 | 7480 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7480 |
| 123 | 7480 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7480 |
| 123 | 7480 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7480 |
| 123 | 7480 | 001 | 02 | 110543 | 143.892 | 1000 GALLONS THROUGHPUT | 123-7480 |
| 123 | 7480 | 001 | 02 | 71432 | 143.892 | 1000 GALLONS THROUGHPUT | 123-7480 |
| 123 | 7480 | 001 | 02 | VOC | 143.892 | 1000 GALLONS THROUGHPUT | 123-7480 |
| 123 | 7481 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7481 |
| 123 | 7481 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7481 |
| 123 | 7481 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7481 |
| 123 | 7481 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7481 |
| 123 | 7481 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7481 |
| 123 | 7481 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7481 |
| 123 | 7482 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7482 |
| 123 | 7482 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7482 |
| 123 | 7482 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7482 |
| 123 | 7482 | 001 | 02 | 110543 | 480.27 | 1000 GALLONS THROUGHPUT | 123-7482 |
| 123 | 7482 | 001 | 02 | 71432 | 480.27 | 1000 GALLONS THROUGHPUT | 123-7482 |
| 123 | 7482 | 001 | 02 | VOC | 480.27 | 1000 GALLONS THROUGHPUT | 123-7482 |
| 123 | 7483 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7483 |
| 123 | 7483 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7483 |
| 123 | 7483 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7483 |
| 123 | 7483 | 001 | 02 | 110543 | 307.608 | 1000 GALLONS THROUGHPUT | 123-7483 |
| 123 | 7483 | 001 | 02 | 71432 | 307.608 | 1000 GALLONS THROUGHPUT | 123-7483 |
| 123 | 7483 | 001 | 02 | VOC | 307.608 | 1000 GALLONS THROUGHPUT | 123-7483 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3399 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1667 |
| 11WE3399 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2381 |
| 10WE2134.GF | 0 | | | -1 | 326.1904762 |
| 10WE2134.GF | 0 | | | -1 | 0.09 |
| 10WE2134.GF | 0 | | | -1 | 0.41 |
| 10WE2134.GF | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779616 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779509 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779509 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779509 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779509 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779509 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779509 | 7 | 24 | 8760 |
| produced water tanks | NOBLE ENERGY - 415779509 | 7 | 24 | 8760 |
| produced water tanks | NOBLE ENERGY - 415779509 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - 415779649 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779649 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779649 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779649 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779693 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779693 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779693 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779693 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779693 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779693 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779504 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779504 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779504 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779504 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779504 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779504 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779787 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779787 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779787 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779787 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779787 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779787 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.43028 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.51385 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026724 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.000055 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.26725 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000289 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.001317 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.052403 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017987 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.173405 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060034 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006861 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.916488 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038451 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004394 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.50847 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY MAE BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY JOSEY BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY JOSEY BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY JOSEY BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY JOSEY BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY JOSEY BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY JOSEY BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY JOSEY BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY JOSEY BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY SUSIE BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY SUSIE BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY SUSIE BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY SUSIE BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY GROVER STATE BATT) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY GROVER STATE BATT) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY GROVER STATE BATT) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY GROVER STATE BATT) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY GROVER STATE BATT) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY GROVER STATE BATT) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY BILL BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY BILL BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY BILL BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY BILL BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY BILL BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY BILL BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY LARI BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY LARI BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY LARI BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY LARI BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY LARI BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY LARI BATTERY) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY LOYD FARMS BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY LOYD FARMS BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY LOYD FARMS BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY LOYD FARMS BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY LOYD FARMS BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY LOYD FARMS BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.242022 | 40.8544703611111 | NENE SEC 7 T1 | 1.43028 |
| NOBLE ENERGY, INC. | 1321 | | -104.2373603 | 40.8508674722222 | SWNW SEC 8 T | 0.023205 |
| NOBLE ENERGY, INC. | 1321 | | -104.2373603 | 40.8508674722222 | SWNW SEC 8 T | 0.002652 |
| NOBLE ENERGY, INC. | 1321 | | -104.2373603 | 40.8508674722222 | SWNW SEC 8 T | 1.51385 |
| NOBLE ENERGY, INC. | 1321 | | -104.2373603 | 40.8508674722222 | SWNW SEC 8 T | 0.023205 |
| NOBLE ENERGY, INC. | 1321 | | -104.2373603 | 40.8508674722222 | SWNW SEC 8 T | 0.002652 |
| NOBLE ENERGY, INC. | 1321 | | -104.2373603 | 40.8508674722222 | SWNW SEC 8 T | 1.51385 |
| NOBLE ENERGY, INC. | 1321 | | -104.2373603 | 40.8508674722222 | SWNW SEC 8 T | 0.026724 |
| NOBLE ENERGY, INC. | 1321 | | -104.2373603 | 40.8508674722222 | SWNW SEC 8 T | 1.000055 |
| NOBLE ENERGY, INC. | 1321 | | -104.2190848 | 40.8542384444444 | NWNW SEC9 T | 1.319653 |
| NOBLE ENERGY, INC. | 1321 | | -104.2190848 | 40.8542384444444 | NWNW SEC9 T | 0.000289 |
| NOBLE ENERGY, INC. | 1321 | | -104.2190848 | 40.8542384444444 | NWNW SEC9 T | 0.001317 |
| NOBLE ENERGY, INC. | 1321 | | -104.2190848 | 40.8542384444444 | NWNW SEC9 T | 1.319653 |
| NOBLE ENERGY, INC. | 1321 | | -104.2087745 | 40.8365954722222 | SWNE SEC 16 T | 0.017987 |
| NOBLE ENERGY, INC. | 1321 | | -104.2087745 | 40.8365954722222 | SWNE SEC 16 T | 0.002056 |
| NOBLE ENERGY, INC. | 1321 | | -104.2087745 | 40.8365954722222 | SWNE SEC 16 T | 1.173405 |
| NOBLE ENERGY, INC. | 1321 | | -104.2087745 | 40.8365954722222 | SWNE SEC 16 T | 0.017987 |
| NOBLE ENERGY, INC. | 1321 | | -104.2087745 | 40.8365954722222 | SWNE SEC 16 T | 0.002056 |
| NOBLE ENERGY, INC. | 1321 | | -104.2087745 | 40.8365954722222 | SWNE SEC 16 T | 1.173405 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.1990915 | 40.8910366944444 | NWSW SEC 27 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.1990915 | 40.8910366944444 | NWSW SEC 27 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.1990915 | 40.8910366944444 | NWSW SEC 27 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.1990915 | 40.8910366944444 | NWSW SEC 27 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.1990915 | 40.8910366944444 | NWSW SEC 27 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.1990915 | 40.8910366944444 | NWSW SEC 27 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.2181355 | 40.8839948611111 | NWNW SEC 33 | 0.060034 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.2181355 | 40.8839948611111 | NWNW SEC 33 | 0.006861 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.2181355 | 40.8839948611111 | NWNW SEC 33 | 3.916488 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.2181355 | 40.8839948611111 | NWNW SEC 33 | 0.060034 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.2181355 | 40.8839948611111 | NWNW SEC 33 | 0.006861 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1321 | | -104.2181355 | 40.8839948611111 | NWNW SEC 33 | 3.916488 |
| NOBLE ENERGY, INC. | 1321 | | -104.2226283 | 40.9712275833333 | NENE SEC 32 T | 0.038451 |
| NOBLE ENERGY, INC. | 1321 | | -104.2226283 | 40.9712275833333 | NENE SEC 32 T | 0.004394 |
| NOBLE ENERGY, INC. | 1321 | | -104.2226283 | 40.9712275833333 | NENE SEC 32 T | 2.50847 |
| NOBLE ENERGY, INC. | 1321 | | -104.2226283 | 40.9712275833333 | NENE SEC 32 T | 0.038451 |
| NOBLE ENERGY, INC. | 1321 | | -104.2226283 | 40.9712275833333 | NENE SEC 32 T | 0.004394 |
| NOBLE ENERGY, INC. | 1321 | | -104.2226283 | 40.9712275833333 | NENE SEC 32 T | 2.50847 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7483 | 002 | 01 | VOC | 392.238 | 1000 GALLONS THROUGHPUT | 123-7483 |
| 123 | 7484 | 001 | 01 | 71432 | 99.918 | 1000 GALLONS THROUGHPUT | 123-7484 |
| 123 | 7484 | 001 | 01 | CO | 99.918 | 1000 GALLONS THROUGHPUT | 123-7484 |
| 123 | 7484 | 001 | 01 | NO2 | 99.918 | 1000 GALLONS THROUGHPUT | 123-7484 |
| 123 | 7484 | 001 | 01 | VOC | 99.918 | 1000 GALLONS THROUGHPUT | 123-7484 |
| 123 | 7485 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7485 |
| 123 | 7485 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7485 |
| 123 | 7485 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7485 |
| 123 | 7485 | 001 | 02 | 110543 | 81.186 | 1000 GALLONS THROUGHPUT | 123-7485 |
| 123 | 7485 | 001 | 02 | 71432 | 81.186 | 1000 GALLONS THROUGHPUT | 123-7485 |
| 123 | 7485 | 001 | 02 | VOC | 81.186 | 1000 GALLONS THROUGHPUT | 123-7485 |
| 123 | 7486 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7486 |
| 123 | 7486 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7486 |
| 123 | 7486 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7486 |
| 123 | 7486 | 001 | 02 | 110543 | 128.646 | 1000 GALLONS THROUGHPUT | 123-7486 |
| 123 | 7486 | 001 | 02 | 71432 | 128.646 | 1000 GALLONS THROUGHPUT | 123-7486 |
| 123 | 7486 | 001 | 02 | VOC | 128.646 | 1000 GALLONS THROUGHPUT | 123-7486 |
| 123 | 7487 | 001 | 01 | 110543 | 226.128 | 1000 GALLONS THROUGHPUT | 123-7487 |
| 123 | 7487 | 001 | 01 | 71432 | 226.128 | 1000 GALLONS THROUGHPUT | 123-7487 |
| 123 | 7487 | 001 | 01 | CO | 226.128 | 1000 GALLONS THROUGHPUT | 123-7487 |
| 123 | 7487 | 001 | 01 | NO2 | 226.128 | 1000 GALLONS THROUGHPUT | 123-7487 |
| 123 | 7487 | 001 | 01 | VOC | 226.128 | 1000 GALLONS THROUGHPUT | 123-7487 |
| 123 | 7487 | 002 | 01 | VOC | 483.336 | 1000 GALLONS TRANSFERRED | 123-7487 |
| 123 | 7488 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7488 |
| 123 | 7488 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7488 |
| 123 | 7488 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7488 |
| 123 | 7488 | 001 | 02 | 110543 | 51.618 | 1000 GALLONS THROUGHPUT | 123-7488 |
| 123 | 7488 | 001 | 02 | 71432 | 51.618 | 1000 GALLONS THROUGHPUT | 123-7488 |
| 123 | 7488 | 001 | 02 | VOC | 51.618 | 1000 GALLONS THROUGHPUT | 123-7488 |
| 123 | 7489 | 001 | 01 | 71432 | 143.934 | 1000 GALLONS THROUGHPUT | 123-7489 |
| 123 | 7489 | 001 | 01 | CO | 143.934 | 1000 GALLONS THROUGHPUT | 123-7489 |
| 123 | 7489 | 001 | 01 | NO2 | 143.934 | 1000 GALLONS THROUGHPUT | 123-7489 |
| 123 | 7489 | 001 | 01 | VOC | 143.934 | 1000 GALLONS THROUGHPUT | 123-7489 |
| 123 | 7490 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7490 |
| 123 | 7490 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7490 |
| 123 | 7490 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7490 |
| 123 | 7490 | 001 | 02 | 110543 | 43.386 | 1000 GALLONS THROUGHPUT | 123-7490 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE3398 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.962 | FLARING | | -1 | 5 |
| GP01 | 94.962 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.962 | FLARING | | -1 | 326.1904762 |
| 09WE0771.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 92.111 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.111 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| produced water tanks | NOBLE ENERGY - 415779787 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #414443991 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #414443991 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #414443991 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #414443991 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415675585 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415675585 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415675585 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415675585 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415675585 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415675585 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415676550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415676550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415676550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415676550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415676550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415676550 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415682822 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415682822 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415682822 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415682822 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415682822 | 7 | 24 | 8760 |
| TRUCK UNLOADING | NOBLE ENERGY - BATTERY #415682822 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415686447 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415686447 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415686447 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415686447 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415686447 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415686447 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415689329 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415689329 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415689329 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415689329 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689334 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689334 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689334 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689334 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22339 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001427 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.153184 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.814808 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010148 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.662053 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016081 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001838 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.049078 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028483 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003255 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.346676 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.136457 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.85818 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.394424 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006452 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000737 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.420933 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003244 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.220665 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.086857 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.85199 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005423 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY LOYD FARMS BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.2226283 | 40.9712275833333 | NENE SEC 32 T | 1.22339 |
| NOBLE ENERGY, INC. | 1321 | | -104.4152374 | 40.5187957222222 | NENE SEC 3 T6 | 0.001427 |
| NOBLE ENERGY, INC. | 1321 | | -104.4152374 | 40.5187957222222 | NENE SEC 3 T6 | 0.153184 |
| NOBLE ENERGY, INC. | 1321 | | -104.4152374 | 40.5187957222222 | NENE SEC 3 T6 | 0.060296 |
| NOBLE ENERGY, INC. | 1321 | | -104.4152374 | 40.5187957222222 | NENE SEC 3 T6 | 0.814808 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632021 | 40.2344581111111 | SWSW SEC 9 T3 | 0.010148 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632021 | 40.2344581111111 | SWSW SEC 9 T3 | 0.00116 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632021 | 40.2344581111111 | SWSW SEC 9 T3 | 0.662053 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632021 | 40.2344581111111 | SWSW SEC 9 T3 | 0.010148 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632021 | 40.2344581111111 | SWSW SEC 9 T3 | 0.00116 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632021 | 40.2344581111111 | SWSW SEC 9 T3 | 0.662053 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632201 | 40.2344445 | SWSW SEC 9 T3 | 0.016081 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632201 | 40.2344445 | SWSW SEC 9 T3 | 0.001838 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632201 | 40.2344445 | SWSW SEC 9 T3 | 1.049078 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632201 | 40.2344445 | SWSW SEC 9 T3 | 0.016081 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632201 | 40.2344445 | SWSW SEC 9 T3 | 0.001838 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632201 | 40.2344445 | SWSW SEC 9 T3 | 1.049078 |
| NOBLE ENERGY, INC. | 1321 | | -105.0062171 | 40.0275599166667 | NWNE SEC 28 T | 0.028483 |
| NOBLE ENERGY, INC. | 1321 | | -105.0062171 | 40.0275599166667 | NWNE SEC 28 T | 0.003255 |
| NOBLE ENERGY, INC. | 1321 | | -105.0062171 | 40.0275599166667 | NWNE SEC 28 T | 0.346676 |
| NOBLE ENERGY, INC. | 1321 | | -105.0062171 | 40.0275599166667 | NWNE SEC 28 T | 0.136457 |
| NOBLE ENERGY, INC. | 1321 | | -105.0062171 | 40.0275599166667 | NWNE SEC 28 T | 1.85818 |
| NOBLE ENERGY, INC. | 1321 | | -105.0062171 | 40.0275599166667 | NWNE SEC 28 T | 1.394424 |
| NOBLE ENERGY, INC. | 1321 | | -104.6713661 | 40.0387346944444 | SENW SEC 21 T | 0.006452 |
| NOBLE ENERGY, INC. | 1321 | | -104.6713661 | 40.0387346944444 | SENW SEC 21 T | 0.000737 |
| NOBLE ENERGY, INC. | 1321 | | -104.6713661 | 40.0387346944444 | SENW SEC 21 T | 0.420933 |
| NOBLE ENERGY, INC. | 1321 | | -104.6713661 | 40.0387346944444 | SENW SEC 21 T | 0.006452 |
| NOBLE ENERGY, INC. | 1321 | | -104.6713661 | 40.0387346944444 | SENW SEC 21 T | 0.000737 |
| NOBLE ENERGY, INC. | 1321 | | -104.6713661 | 40.0387346944444 | SENW SEC 21 T | 0.420933 |
| NOBLE ENERGY, INC. | 1321 | | -104.6138455 | 40.4227324166667 | SESW SEC1 T5N | 0.003244 |
| NOBLE ENERGY, INC. | 1321 | | -104.6138455 | 40.4227324166667 | SESW SEC1 T5N | 0.220665 |
| NOBLE ENERGY, INC. | 1321 | | -104.6138455 | 40.4227324166667 | SESW SEC1 T5N | 0.086857 |
| NOBLE ENERGY, INC. | 1321 | | -104.6138455 | 40.4227324166667 | SESW SEC1 T5N | 1.85199 |
| NOBLE ENERGY, INC. | 1321 | | -104.60443 | 40.317812 | NENE SEC 13 T | 0.005423 |
| NOBLE ENERGY, INC. | 1321 | | -104.60443 | 40.317812 | NENE SEC 13 T | 0.00062 |
| NOBLE ENERGY, INC. | 1321 | | -104.60443 | 40.317812 | NENE SEC 13 T | 0.353803 |
| NOBLE ENERGY, INC. | 1321 | | -104.60443 | 40.317812 | NENE SEC 13 T | 0.005423 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.2 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7490 | 001 | 02 | 71432 | 43.386 | 1000 GALLONS THROUGHPUT | 123-7490 |
| 123 | 7490 | 001 | 02 | VOC | 43.386 | 1000 GALLONS THROUGHPUT | 123-7490 |
| 123 | 7491 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7491 |
| 123 | 7491 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7491 |
| 123 | 7491 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7491 |
| 123 | 7491 | 001 | 02 | 110543 | 55.944 | 1000 GALLONS THROUGHPUT | 123-7491 |
| 123 | 7491 | 001 | 02 | 71432 | 55.944 | 1000 GALLONS THROUGHPUT | 123-7491 |
| 123 | 7491 | 001 | 02 | VOC | 55.944 | 1000 GALLONS THROUGHPUT | 123-7491 |
| 123 | 7492 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7492 |
| 123 | 7492 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7492 |
| 123 | 7492 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7492 |
| 123 | 7492 | 001 | 02 | 110543 | 73.038 | 1000 GALLONS THROUGHPUT | 123-7492 |
| 123 | 7492 | 001 | 02 | 71432 | 73.038 | 1000 GALLONS THROUGHPUT | 123-7492 |
| 123 | 7492 | 001 | 02 | VOC | 73.038 | 1000 GALLONS THROUGHPUT | 123-7492 |
| 123 | 7493 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7493 |
| 123 | 7493 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7493 |
| 123 | 7493 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7493 |
| 123 | 7493 | 001 | 02 | 110543 | 24.57 | 1000 GALLONS THROUGHPUT | 123-7493 |
| 123 | 7493 | 001 | 02 | 71432 | 24.57 | 1000 GALLONS THROUGHPUT | 123-7493 |
| 123 | 7493 | 001 | 02 | VOC | 24.57 | 1000 GALLONS THROUGHPUT | 123-7493 |
| 123 | 7494 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7494 |
| 123 | 7494 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7494 |
| 123 | 7494 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7494 |
| 123 | 7494 | 001 | 02 | 110543 | 57.666 | 1000 GALLONS THROUGHPUT | 123-7494 |
| 123 | 7494 | 001 | 02 | 71432 | 57.666 | 1000 GALLONS THROUGHPUT | 123-7494 |
| 123 | 7494 | 001 | 02 | VOC | 57.666 | 1000 GALLONS THROUGHPUT | 123-7494 |
| 123 | 7495 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7495 |
| 123 | 7495 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7495 |
| 123 | 7495 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7495 |
| 123 | 7495 | 001 | 02 | 110543 | 52.71 | 1000 GALLONS THROUGHPUT | 123-7495 |
| 123 | 7495 | 001 | 02 | 71432 | 52.71 | 1000 GALLONS THROUGHPUT | 123-7495 |
| 123 | 7495 | 001 | 02 | VOC | 52.71 | 1000 GALLONS THROUGHPUT | 123-7495 |
| 123 | 7496 | 001 | 01 | 71432 | 162.624 | 1000 GALLONS THROUGHPUT | 123-7496 |
| 123 | 7496 | 001 | 01 | CO | 162.624 | 1000 GALLONS THROUGHPUT | 123-7496 |
| 123 | 7496 | 001 | 01 | NO2 | 162.624 | 1000 GALLONS THROUGHPUT | 123-7496 |
| 123 | 7496 | 001 | 01 | VOC | 162.624 | 1000 GALLONS THROUGHPUT | 123-7496 |
| 123 | 7496 | 002 | 01 | VOC | 363.51 | 1000 GALLONS TRANSFERRED | 123-7496 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1485.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689334 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689334 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689634 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689634 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689634 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689634 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689634 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689634 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689635 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689635 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689635 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689635 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689635 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689635 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689636 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689636 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415689636 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689636 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689636 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415689636 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415690091 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415690091 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415690091 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415690091 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415690091 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.00062 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.353803 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006993 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000799 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.45621 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00913 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001043 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.595608 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003071 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000351 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.200363 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007208 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.470253 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006589 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000753 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.429838 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002323 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.249318 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.098136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.32616 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.048726 | 40600132 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.60443 | 40.317812 | NENE SEC 13 T | 0.00062 |
| NOBLE ENERGY, INC. | 1321 | | -104.60443 | 40.317812 | NENE SEC 13 T | 0.353803 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188323 | 40.2633854444444 | SWSW SEC 36 T | 0.006993 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188323 | 40.2633854444444 | SWSW SEC 36 T | 0.000799 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188323 | 40.2633854444444 | SWSW SEC 36 T | 0.45621 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188323 | 40.2633854444444 | SWSW SEC 36 T | 0.006993 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188323 | 40.2633854444444 | SWSW SEC 36 T | 0.000799 |
| NOBLE ENERGY, INC. | 1321 | | -104.6188323 | 40.2633854444444 | SWSW SEC 36 T | 0.45621 |
| NOBLE ENERGY, INC. | 1321 | | -104.5961520 | 40.2379133055556 | NESW SEC 7 T3 | 0.00913 |
| NOBLE ENERGY, INC. | 1321 | | -104.5961520 | 40.2379133055556 | NESW SEC 7 T3 | 0.001043 |
| NOBLE ENERGY, INC. | 1321 | | -104.5961520 | 40.2379133055556 | NESW SEC 7 T3 | 0.595608 |
| NOBLE ENERGY, INC. | 1321 | | -104.5961520 | 40.2379133055556 | NESW SEC 7 T3 | 0.00913 |
| NOBLE ENERGY, INC. | 1321 | | -104.5961520 | 40.2379133055556 | NESW SEC 7 T3 | 0.001043 |
| NOBLE ENERGY, INC. | 1321 | | -104.5961520 | 40.2379133055556 | NESW SEC 7 T3 | 0.595608 |
| NOBLE ENERGY, INC. | 1321 | | -104.5820398 | 40.2307070833333 | NWNW SEC 17 | 0.003071 |
| NOBLE ENERGY, INC. | 1321 | | -104.5820398 | 40.2307070833333 | NWNW SEC 17 | 0.000351 |
| NOBLE ENERGY, INC. | 1321 | | -104.5820398 | 40.2307070833333 | NWNW SEC 17 | 0.200363 |
| NOBLE ENERGY, INC. | 1321 | | -104.5820398 | 40.2307070833333 | NWNW SEC 17 | 0.003071 |
| NOBLE ENERGY, INC. | 1321 | | -104.5820398 | 40.2307070833333 | NWNW SEC 17 | 0.000351 |
| NOBLE ENERGY, INC. | 1321 | | -104.5820398 | 40.2307070833333 | NWNW SEC 17 | 0.200363 |
| NOBLE ENERGY, INC. | 1321 | | -104.3821679 | 40.5138307777778 | NWSE SEC 1 T6 | 0.007208 |
| NOBLE ENERGY, INC. | 1321 | | -104.3821679 | 40.5138307777778 | NWSE SEC 1 T6 | 0.000824 |
| NOBLE ENERGY, INC. | 1321 | | -104.3821679 | 40.5138307777778 | NWSE SEC 1 T6 | 0.470253 |
| NOBLE ENERGY, INC. | 1321 | | -104.3821679 | 40.5138307777778 | NWSE SEC 1 T6 | 0.007208 |
| NOBLE ENERGY, INC. | 1321 | | -104.3821679 | 40.5138307777778 | NWSE SEC 1 T6 | 0.000824 |
| NOBLE ENERGY, INC. | 1321 | | -104.3821679 | 40.5138307777778 | NWSE SEC 1 T6 | 0.470253 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678278 | 40.2453177222222 | NENE SEC 8 T3 | 0.006589 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678278 | 40.2453177222222 | NENE SEC 8 T3 | 0.000753 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678278 | 40.2453177222222 | NENE SEC 8 T3 | 0.429838 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678278 | 40.2453177222222 | NENE SEC 8 T3 | 0.006589 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678278 | 40.2453177222222 | NENE SEC 8 T3 | 0.000753 |
| NOBLE ENERGY, INC. | 1321 | | -104.5678278 | 40.2453177222222 | NENE SEC 8 T3 | 0.429838 |
| NOBLE ENERGY, INC. | 1321 | | -104.4154793 | 40.51747475 | SENE SEC 3 T6N | 0.002323 |
| NOBLE ENERGY, INC. | 1321 | | -104.4154793 | 40.51747475 | SENE SEC 3 T6N | 0.249318 |
| NOBLE ENERGY, INC. | 1321 | | -104.4154793 | 40.51747475 | SENE SEC 3 T6N | 0.098136 |
| NOBLE ENERGY, INC. | 1321 | | -104.4154793 | 40.51747475 | SENE SEC 3 T6N | 1.32616 |
| NOBLE ENERGY, INC. | 1321 | | -104.4154793 | 40.51747475 | SENE SEC 3 T6N | 1.048726 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7497 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7497 |
| 123 | 7497 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7497 |
| 123 | 7497 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7497 |
| 123 | 7497 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7497 |
| 123 | 7497 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7497 |
| 123 | 7497 | 002 | 01 | VOC | 372.078 | 1000 GALLONS TRANSFERRED | 123-7497 |
| 123 | 7498 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7498 |
| 123 | 7498 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7498 |
| 123 | 7498 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7498 |
| 123 | 7498 | 001 | 02 | 110543 | 36.372 | 1000 GALLONS THROUGHPUT | 123-7498 |
| 123 | 7498 | 001 | 02 | 71432 | 36.372 | 1000 GALLONS THROUGHPUT | 123-7498 |
| 123 | 7498 | 001 | 02 | VOC | 36.372 | 1000 GALLONS THROUGHPUT | 123-7498 |
| 123 | 7499 | 001 | 01 | 110543 | 249.942 | 1000 GALLONS THROUGHPUT | 123-7499 |
| 123 | 7499 | 001 | 01 | 71432 | 249.942 | 1000 GALLONS THROUGHPUT | 123-7499 |
| 123 | 7499 | 001 | 01 | CO | 249.942 | 1000 GALLONS THROUGHPUT | 123-7499 |
| 123 | 7499 | 001 | 01 | NO2 | 249.942 | 1000 GALLONS THROUGHPUT | 123-7499 |
| 123 | 7499 | 001 | 01 | VOC | 249.942 | 1000 GALLONS THROUGHPUT | 123-7499 |
| 123 | 7500 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7500 |
| 123 | 7500 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7500 |
| 123 | 7500 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7500 |
| 123 | 7500 | 001 | 02 | 110543 | 47.418 | 1000 GALLONS THROUGHPUT | 123-7500 |
| 123 | 7500 | 001 | 02 | 71432 | 47.418 | 1000 GALLONS THROUGHPUT | 123-7500 |
| 123 | 7500 | 001 | 02 | VOC | 47.418 | 1000 GALLONS THROUGHPUT | 123-7500 |
| 123 | 7501 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7501 |
| 123 | 7501 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7501 |
| 123 | 7501 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7501 |
| 123 | 7501 | 001 | 02 | 110543 | 48.468 | 1000 GALLONS THROUGHPUT | 123-7501 |
| 123 | 7501 | 001 | 02 | 71432 | 48.468 | 1000 GALLONS THROUGHPUT | 123-7501 |
| 123 | 7501 | 001 | 02 | VOC | 48.468 | 1000 GALLONS THROUGHPUT | 123-7501 |
| 123 | 7502 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7502 |
| 123 | 7502 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7502 |
| 123 | 7502 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7502 |
| 123 | 7502 | 001 | 02 | 110543 | 56.7 | 1000 GALLONS THROUGHPUT | 123-7502 |
| 123 | 7502 | 001 | 02 | 71432 | 56.7 | 1000 GALLONS THROUGHPUT | 123-7502 |
| 123 | 7502 | 001 | 02 | VOC | 56.7 | 1000 GALLONS THROUGHPUT | 123-7502 |
| 123 | 7503 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7503 |
| 123 | 7503 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7503 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 94.964 | FLARING | | -1 | |
| GP01 | 94.964 | FLARING | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 94.964 | FLARING | | -1 | |
| 09WE0772.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.981 | FLARING | | -1 | 5 |
| GP01 | 94.981 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.981 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690092 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690092 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690092 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690092 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690092 | 7 | 24 | 8760 |
| CONDENSATE TRUCK UNLOADING | NOBLE ENERGY, INC.- BATTERY #415690092 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690093 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690093 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690093 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690093 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690093 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690093 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690094 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690094 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690094 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690094 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690094 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690095 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690095 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690095 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690095 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690095 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690095 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690096 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690096 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690096 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690096 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690096 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690096 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690097 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690097 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690097 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690097 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690097 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690097 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690235 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690235 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.073445 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004547 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00052 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.296605 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031363 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003584 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.383185 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.150828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.04608 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005927 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000677 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.386683 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006059 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000692 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.395245 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007088 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00081 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.462375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4202658 | 40.5138020833333 | NWSE SEC3 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202658 | 40.5138020833333 | NWSE SEC3 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202658 | 40.5138020833333 | NWSE SEC3 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202658 | 40.5138020833333 | NWSE SEC3 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202658 | 40.5138020833333 | NWSE SEC3 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202658 | 40.5138020833333 | NWSE SEC3 T6 | 1.073445 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232835 | 40.3215094166667 | SESE SEC 11 T4 | 0.004547 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232835 | 40.3215094166667 | SESE SEC 11 T4 | 0.00052 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232835 | 40.3215094166667 | SESE SEC 11 T4 | 0.296605 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232835 | 40.3215094166667 | SESE SEC 11 T4 | 0.004547 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232835 | 40.3215094166667 | SESE SEC 11 T4 | 0.00052 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232835 | 40.3215094166667 | SESE SEC 11 T4 | 0.296605 |
| NOBLE ENERGY, INC. | 1321 | | -104.5963894 | 40.1835793611111 | SENW SEC31 T | 0.031363 |
| NOBLE ENERGY, INC. | 1321 | | -104.5963894 | 40.1835793611111 | SENW SEC31 T | 0.003584 |
| NOBLE ENERGY, INC. | 1321 | | -104.5963894 | 40.1835793611111 | SENW SEC31 T | 0.383185 |
| NOBLE ENERGY, INC. | 1321 | | -104.5963894 | 40.1835793611111 | SENW SEC31 T | 0.150828 |
| NOBLE ENERGY, INC. | 1321 | | -104.5963894 | 40.1835793611111 | SENW SEC31 T | 2.04608 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091699 | 40.3178418055556 | NWNE SEC 13 T | 0.005927 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091699 | 40.3178418055556 | NWNE SEC 13 T | 0.000677 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091699 | 40.3178418055556 | NWNE SEC 13 T | 0.386683 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091699 | 40.3178418055556 | NWNE SEC 13 T | 0.005927 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091699 | 40.3178418055556 | NWNE SEC 13 T | 0.000677 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091699 | 40.3178418055556 | NWNE SEC 13 T | 0.386683 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279883 | 40.3215246388889 | SWSE SEC 11 T | 0.006059 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279883 | 40.3215246388889 | SWSE SEC 11 T | 0.000692 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279883 | 40.3215246388889 | SWSE SEC 11 T | 0.395245 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279883 | 40.3215246388889 | SWSE SEC 11 T | 0.006059 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279883 | 40.3215246388889 | SWSE SEC 11 T | 0.000692 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279883 | 40.3215246388889 | SWSE SEC 11 T | 0.395245 |
| NOBLE ENERGY, INC. | 1321 | | -104.5108164 | 40.2996893611111 | SENE SEC 23 T4 | 0.007088 |
| NOBLE ENERGY, INC. | 1321 | | -104.5108164 | 40.2996893611111 | SENE SEC 23 T4 | 0.00081 |
| NOBLE ENERGY, INC. | 1321 | | -104.5108164 | 40.2996893611111 | SENE SEC 23 T4 | 0.462375 |
| NOBLE ENERGY, INC. | 1321 | | -104.5108164 | 40.2996893611111 | SENE SEC 23 T4 | 0.007088 |
| NOBLE ENERGY, INC. | 1321 | | -104.5108164 | 40.2996893611111 | SENE SEC 23 T4 | 0.00081 |
| NOBLE ENERGY, INC. | 1321 | | -104.5108164 | 40.2996893611111 | SENE SEC 23 T4 | 0.462375 |
| NOBLE ENERGY, INC. | 1321 | | -104.6618264 | 40.12583525 | SENE SEC 21 T2 | 0.00609 |
| NOBLE ENERGY, INC. | 1321 | | -104.6618264 | 40.12583525 | SENE SEC 21 T2 | 0.000696 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7503 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7503 |
| 123 | 7503 | 001 | 02 | 110543 | 48.72 | 1000 GALLONS THROUGHPUT | 123-7503 |
| 123 | 7503 | 001 | 02 | 71432 | 48.72 | 1000 GALLONS THROUGHPUT | 123-7503 |
| 123 | 7503 | 001 | 02 | VOC | 48.72 | 1000 GALLONS THROUGHPUT | 123-7503 |
| 123 | 7504 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7504 |
| 123 | 7504 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7504 |
| 123 | 7504 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7504 |
| 123 | 7504 | 001 | 02 | 110543 | 63.168 | 1000 GALLONS THROUGHPUT | 123-7504 |
| 123 | 7504 | 001 | 02 | 71432 | 63.168 | 1000 GALLONS THROUGHPUT | 123-7504 |
| 123 | 7504 | 001 | 02 | VOC | 63.168 | 1000 GALLONS THROUGHPUT | 123-7504 |
| 123 | 7505 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7505 |
| 123 | 7505 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7505 |
| 123 | 7505 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7505 |
| 123 | 7505 | 001 | 02 | 110543 | 86.94 | 1000 GALLONS THROUGHPUT | 123-7505 |
| 123 | 7505 | 001 | 02 | 71432 | 86.94 | 1000 GALLONS THROUGHPUT | 123-7505 |
| 123 | 7505 | 001 | 02 | VOC | 86.94 | 1000 GALLONS THROUGHPUT | 123-7505 |
| 123 | 7506 | 001 | 01 | CO | 42.462 | 1000 GALLONS THROUGHPUT | 123-7506 |
| 123 | 7506 | 001 | 01 | NO2 | 42.462 | 1000 GALLONS THROUGHPUT | 123-7506 |
| 123 | 7506 | 001 | 01 | VOC | 42.462 | 1000 GALLONS THROUGHPUT | 123-7506 |
| 123 | 7507 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7507 |
| 123 | 7507 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7507 |
| 123 | 7507 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7507 |
| 123 | 7507 | 001 | 02 | 110543 | 39.06 | 1000 GALLONS THROUGHPUT | 123-7507 |
| 123 | 7507 | 001 | 02 | 71432 | 39.06 | 1000 GALLONS THROUGHPUT | 123-7507 |
| 123 | 7507 | 001 | 02 | VOC | 39.06 | 1000 GALLONS THROUGHPUT | 123-7507 |
| 123 | 7508 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7508 |
| 123 | 7508 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7508 |
| 123 | 7508 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7508 |
| 123 | 7508 | 001 | 02 | 110543 | 28.266 | 1000 GALLONS THROUGHPUT | 123-7508 |
| 123 | 7508 | 001 | 02 | 71432 | 28.266 | 1000 GALLONS THROUGHPUT | 123-7508 |
| 123 | 7508 | 001 | 02 | VOC | 28.266 | 1000 GALLONS THROUGHPUT | 123-7508 |
| 123 | 7509 | 001 | 01 | 71432 | 173.124 | 1000 GALLONS THROUGHPUT | 123-7509 |
| 123 | 7509 | 001 | 01 | CO | 173.124 | 1000 GALLONS THROUGHPUT | 123-7509 |
| 123 | 7509 | 001 | 01 | NO2 | 173.124 | 1000 GALLONS THROUGHPUT | 123-7509 |
| 123 | 7509 | 001 | 01 | VOC | 173.124 | 1000 GALLONS THROUGHPUT | 123-7509 |
| 123 | 7510 | 001 | 01 | VOC | 58.716 | 1000 GALLONS THROUGHPUT | 123-7510 |
| 123 | 7511 | 001 | 01 | 71432 | 188.538 | 1000 GALLONS THROUGHPUT | 123-7511 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 33.874 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.987 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.987 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690235 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690235 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690235 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690235 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690236 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690236 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690236 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690236 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690236 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690236 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690237 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690237 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690237 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690237 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690237 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690237 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690238 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690238 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690238 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690274 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690274 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690274 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690274 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690274 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690274 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC.- BATTERY #415690468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC.- BATTERY #415690468 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690469 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690469 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690469 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC.- BATTERY #415690469 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62104 - COOK DONALD GU 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62398 - BURCH 3-1A/ROCKY M. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00609 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000696 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3973 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007896 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000902 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.51512 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010868 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001242 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.708975 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001911 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.008705 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.579472 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004883 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.318525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003533 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000404 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.230503 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002479 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.265416 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.104472 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.415364 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.478815 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002693 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6618264 | 40.12583525 | SENE SEC 21 T2 | 0.3973 |
| NOBLE ENERGY, INC. | 1321 | | -104.6618264 | 40.12583525 | SENE SEC 21 T2 | 0.00609 |
| NOBLE ENERGY, INC. | 1321 | | -104.6618264 | 40.12583525 | SENE SEC 21 T2 | 0.000696 |
| NOBLE ENERGY, INC. | 1321 | | -104.6618264 | 40.12583525 | SENE SEC 21 T2 | 0.3973 |
| NOBLE ENERGY, INC. | 1321 | | -104.6423452 | 40.2742403611111 | NENE SEC 34 T | 0.007896 |
| NOBLE ENERGY, INC. | 1321 | | -104.6423452 | 40.2742403611111 | NENE SEC 34 T | 0.000902 |
| NOBLE ENERGY, INC. | 1321 | | -104.6423452 | 40.2742403611111 | NENE SEC 34 T | 0.51512 |
| NOBLE ENERGY, INC. | 1321 | | -104.6423452 | 40.2742403611111 | NENE SEC 34 T | 0.007896 |
| NOBLE ENERGY, INC. | 1321 | | -104.6423452 | 40.2742403611111 | NENE SEC 34 T | 0.000902 |
| NOBLE ENERGY, INC. | 1321 | | -104.6423452 | 40.2742403611111 | NENE SEC 34 T | 0.51512 |
| NOBLE ENERGY, INC. | 1321 | | -104.5298075 | 40.2997043333333 | SENE SEC 22 T4 | 0.010868 |
| NOBLE ENERGY, INC. | 1321 | | -104.5298075 | 40.2997043333333 | SENE SEC 22 T4 | 0.001242 |
| NOBLE ENERGY, INC. | 1321 | | -104.5298075 | 40.2997043333333 | SENE SEC 22 T4 | 0.708975 |
| NOBLE ENERGY, INC. | 1321 | | -104.5298075 | 40.2997043333333 | SENE SEC 22 T4 | 0.010868 |
| NOBLE ENERGY, INC. | 1321 | | -104.5298075 | 40.2997043333333 | SENE SEC 22 T4 | 0.001242 |
| NOBLE ENERGY, INC. | 1321 | | -104.5298075 | 40.2997043333333 | SENE SEC 22 T4 | 0.708975 |
| NOBLE ENERGY, INC. | 1321 | | -104.3537301 | 40.4922788055556 | NWNW SEC17 | 0.001911 |
| NOBLE ENERGY, INC. | 1321 | | -104.3537301 | 40.4922788055556 | NWNW SEC17 | 0.008705 |
| NOBLE ENERGY, INC. | 1321 | | -104.3537301 | 40.4922788055556 | NWNW SEC17 | 4.579472 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232812 | 40.3251378333333 | NESE SEC 11 T4 | 0.004883 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232812 | 40.3251378333333 | NESE SEC 11 T4 | 0.000558 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232812 | 40.3251378333333 | NESE SEC 11 T4 | 0.318525 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232812 | 40.3251378333333 | NESE SEC 11 T4 | 0.004883 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232812 | 40.3251378333333 | NESE SEC 11 T4 | 0.000558 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232812 | 40.3251378333333 | NESE SEC 11 T4 | 0.318525 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296052 | 40.3214398333333 | SESE SEC 10 T4 | 0.003533 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296052 | 40.3214398333333 | SESE SEC 10 T4 | 0.000404 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296052 | 40.3214398333333 | SESE SEC 10 T4 | 0.230503 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296052 | 40.3214398333333 | SESE SEC 10 T4 | 0.003533 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296052 | 40.3214398333333 | SESE SEC 10 T4 | 0.000404 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296052 | 40.3214398333333 | SESE SEC 10 T4 | 0.230503 |
| NOBLE ENERGY, INC. | 1321 | | -104.6568669 | 40.1872813333333 | NWNW SEC34 | 0.002479 |
| NOBLE ENERGY, INC. | 1321 | | -104.6568669 | 40.1872813333333 | NWNW SEC34 | 0.265416 |
| NOBLE ENERGY, INC. | 1321 | | -104.6568669 | 40.1872813333333 | NWNW SEC34 | 0.104472 |
| NOBLE ENERGY, INC. | 1321 | | -104.6568669 | 40.1872813333333 | NWNW SEC34 | 1.415364 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7224916 | 40.1558685555556 | SWNE-12-2N-6 | 0.478815 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9561122 | 40.1710334444444 | SWNW-1-2N-6 | 0.002693 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7511 | 001 | 01 | VOC | 188.538 | 1000 GALLONS THROUGHPUT | 123-7511 |
| 123 | 7512 | 001 | 01 | 110543 | 1827.63 | 1000 GALLONS THROUGHPUT | 123-7512 |
| 123 | 7512 | 001 | 01 | 71432 | 1827.63 | 1000 GALLONS THROUGHPUT | 123-7512 |
| 123 | 7512 | 001 | 01 | CO | 1827.63 | 1000 GALLONS THROUGHPUT | 123-7512 |
| 123 | 7512 | 001 | 01 | NO2 | 1827.63 | 1000 GALLONS THROUGHPUT | 123-7512 |
| 123 | 7512 | 001 | 01 | VOC | 1827.63 | 1000 GALLONS THROUGHPUT | 123-7512 |
| 123 | 7512 | 002 | 01 | VOC | 1770.93 | 1000 GALLONS TRANSFERRED | 123-7512 |
| 123 | 7513 | 001 | 01 | VOC | 48.636 | 1000 GALLONS THROUGHPUT | 123-7513 |
| 123 | 7514 | 001 | 01 | CO | 1785 | 1000 GALLONS THROUGHPUT | 123-7514 |
| 123 | 7514 | 001 | 01 | NO2 | 1785 | 1000 GALLONS THROUGHPUT | 123-7514 |
| 123 | 7514 | 001 | 01 | VOC | 1785 | 1000 GALLONS THROUGHPUT | 123-7514 |
| 123 | 7515 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7515 |
| 123 | 7515 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7515 |
| 123 | 7515 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7515 |
| 123 | 7515 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7515 |
| 123 | 7515 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7515 |
| 123 | 7515 | 001 | 02 | 110543 | 949.032 | 1000 GALLONS THROUGHPUT | 123-7515 |
| 123 | 7515 | 001 | 02 | 71432 | 949.032 | 1000 GALLONS THROUGHPUT | 123-7515 |
| 123 | 7515 | 001 | 02 | VOC | 949.032 | 1000 GALLONS THROUGHPUT | 123-7515 |
| 123 | 7516 | 001 | 01 | VOC | 107.184 | 1000 GALLONS THROUGHPUT | 123-7516 |
| 123 | 7517 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7517 |
| 123 | 7518 | 001 | 01 | VOC | 24.738 | 1000 GALLONS THROUGHPUT | 123-7518 |
| 123 | 7520 | 001 | 01 | VOC | 33.726 | 1000 GALLONS THROUGHPUT | 123-7520 |
| 123 | 7521 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7521 |
| 123 | 7524 | 001 | 01 | VOC | 140.28 | 1000 GALLONS THROUGHPUT | 123-7524 |
| 123 | 7525 | 001 | 01 | VOC | 75.096 | 1000 GALLONS THROUGHPUT | 123-7525 |
| 123 | 7526 | 001 | 01 | VOC | 147.63 | 1000 GALLONS THROUGHPUT | 123-7526 |
| 123 | 7527 | 001 | 01 | VOC | 93.618 | 1000 GALLONS THROUGHPUT | 123-7527 |
| 123 | 7528 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7528 |
| 123 | 7529 | 001 | 01 | 110543 | 12.894 | 1000 GALLONS THROUGHPUT | 123-7529 |
| 123 | 7529 | 001 | 01 | 71432 | 12.894 | 1000 GALLONS THROUGHPUT | 123-7529 |
| 123 | 7529 | 001 | 01 | VOC | 12.894 | 1000 GALLONS THROUGHPUT | 123-7529 |
| 123 | 7529 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7529 |
| 123 | 7529 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7529 |
| 123 | 7529 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7529 |
| 123 | 7530 | 001 | 01 | 110543 | 16.422 | 1000 GALLONS THROUGHPUT | 123-7530 |
| 123 | 7530 | 001 | 01 | 71432 | 16.422 | 1000 GALLONS THROUGHPUT | 123-7530 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 1.452381 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 32.8809524 |
| 12WE1647 | 0 | | | 0 | 2.66 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 14.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.047619 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 13.9761905 |
| GP01 | 95 | FLARING | | -1 | 0.3809524 |
| GP01 | 95 | FLARING | | -1 | 0.047619 |
| GP01 | 95 | FLARING | | -1 | 13.9761905 |
| | 95 | FLARING | | -1 | 326.19 |
| 09WE0997.GF | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | -1 | 323.389118 |
| | 0 | NO EQUIPMENT | | -1 | 16.6044002 |
| | 0 | NO EQUIPMENT | | -1 | |
| | 95 | FLARING | | -1 | 326.19 |
| | 95 | FLARING | | -1 | 326.19 |
| | 95 | FLARING | | -1 | 326.19 |
| | 95 | FLARING | | -1 | 326.19 |
| | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62398 - BURCH 3-1A/ROCKY M. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62713 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62713 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62713 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62713 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62713 BATT | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 62713 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 95553- DUNCAN D 11-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35014977- DACONO STATE 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35014977- DACONO STATE 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35014977- DACONO STATE 11-36 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35015497 - GRAY 3-16, 4-16. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35015497 - GRAY 3-16, 4-16. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35015497 - GRAY 3-16, 4-16. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35015497 - GRAY 3-16, 4-16. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35015497 - GRAY 3-16, 4-16. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35015497 - GRAY 3-16, 4-16. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35015497 - GRAY 3-16, 4-16. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35015497 - GRAY 3-16, 4-16. | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY- M & M | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY- MILLER 34-20 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY- NACAMI | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY- SAKATA 22-36 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY- SCHMIDT 1-25 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY- ELDER 14 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY- FLACK 21-3 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY- CAESAR 3-11 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY- DANNI 6-9 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY- BEISEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY- LEO AVEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY- LEO AVEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY- LEO AVEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY- LEO AVEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY- LEO AVEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY- LEO AVEY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY- ORR 24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY- ORR 24 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.537483 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06636 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010879 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.801931 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.102888 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.502355 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.355337 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.396615 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.736575 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.077163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.651313 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009038 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00113 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.331596 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.874059 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.143948 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.612389 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.203886 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.763431 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032235 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.10295 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041055 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004692 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9561122 | 40.1710334444444 | SWNW-1-2N-6 | 1.537483 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6239677 | 40.146032 | SESE-11-2N-65 | 0.06636 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6239677 | 40.146032 | SESE-11-2N-65 | 0.010879 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6239677 | 40.146032 | SESE-11-2N-65 | 2.801931 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6239677 | 40.146032 | SESE-11-2N-65 | 1.102888 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6239677 | 40.146032 | SESE-11-2N-65 | 1.502355 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6239677 | 40.146032 | SESE-11-2N-65 | 2.355337 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5260705 | 40.2422662222222 | SWNW-11-3N- | 0.396615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9540988 | 40.0894434166667 | SESW-36-2N-6 | 2.736575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9540988 | 40.0894434166667 | SESW-36-2N-6 | 1.077163 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9540988 | 40.0894434166667 | SESW-36-2N-6 | 0.651313 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8986689 | 40.3181381666667 | NENW-16-4N-6 | 0.009038 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8986689 | 40.3181381666667 | NENW-16-4N-6 | 0.00113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8986689 | 40.3181381666667 | NENW-16-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8986689 | 40.3181381666667 | NENW-16-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8986689 | 40.3181381666667 | NENW-16-4N-6 | 0.331596 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8986689 | 40.3181381666667 | NENW-16-4N-6 | 0.009038 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8986689 | 40.3181381666667 | NENW-16-4N-6 | 0.00113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8986689 | 40.3181381666667 | NENW-16-4N-6 | 0.331596 |
| MERIT ENERGY COMPANY | 1321 | | -104.6571791 | 40.4184661111111 | NWNW SEC 10 | 0.874059 |
| MERIT ENERGY COMPANY | 1321 | | -104.7988663 | 40.2050849166667 | SWSE SEC 20 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6472151 | 40.4191912222222 | NWNE SEC 10 T | 4 |
| MERIT ENERGY COMPANY | 1321 | | -104.8397929 | 40.0096157222222 | SENW SEC 36 T | 0.28 |
| MERIT ENERGY COMPANY | 1321 | | -104.8319409 | 40.02390925 | SENE SEC 25 T1 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5578489 | 40.3809796388889 | SESW SEC 21 T | 1.143948 |
| MERIT ENERGY COMPANY | 1321 | | -104.5365050 | 40.3484083055556 | NENW SEC 3 T4 | 0.612389 |
| MERIT ENERGY COMPANY | 1321 | | -104.6231255 | 40.4103096388889 | SESE SEC 11 T5 | 1.203886 |
| MERIT ENERGY COMPANY | 1321 | | -104.6708093 | 40.416526 | SENW SEC 9 T5 | 0.763431 |
| MERIT ENERGY COMPANY | 1321 | | -104.9496781 | 39.9979502777778 | SENE SEC 1 T1S | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.7846042 | 40.0639136666667 | NESW SEC 9 T1 | 0.032235 |
| MERIT ENERGY COMPANY | 1321 | | -104.7846042 | 40.0639136666667 | NESW SEC 9 T1 | 0.003684 |
| MERIT ENERGY COMPANY | 1321 | | -104.7846042 | 40.0639136666667 | NESW SEC 9 T1 | 2.10295 |
| MERIT ENERGY COMPANY | 1321 | | -104.7846042 | 40.0639136666667 | NESW SEC 9 T1 | 0.032235 |
| MERIT ENERGY COMPANY | 1321 | | -104.7846042 | 40.0639136666667 | NESW SEC 9 T1 | 0.003684 |
| MERIT ENERGY COMPANY | 1321 | | -104.7846042 | 40.0639136666667 | NESW SEC 9 T1 | 2.10295 |
| MERIT ENERGY COMPANY | 1321 | | -104.8416375 | 40.29914625 | SENW SEC 24 T | 0.065084 |
| MERIT ENERGY COMPANY | 1321 | | -104.8416375 | 40.29914625 | SENW SEC 24 T | 0.007438 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.65 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 0.87 | TY | Added as a new point |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.1 | TY | Added as a new point |
| 0.61 | TY | Added as a new point |
| 1.2 | TY | Added as a new point |
| 0.76 | TY | Added as a new point |
| | | Removed from Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 2.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.1 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7530 | 001 | 01 | VOC | 16.422 | 1000 GALLONS THROUGHPUT | 123-7530 |
| 123 | 7530 | 001 | 02 | 110543 | 192.234 | 1000 GALLONS THROUGHPUT | 123-7530 |
| 123 | 7530 | 001 | 02 | 71432 | 192.234 | 1000 GALLONS THROUGHPUT | 123-7530 |
| 123 | 7530 | 001 | 02 | VOC | 192.234 | 1000 GALLONS THROUGHPUT | 123-7530 |
| 123 | 7531 | 001 | 01 | 110543 | 1294.86 | 1000 GALLONS THROUGHPUT | 123-7531 |
| 123 | 7531 | 001 | 01 | 71432 | 1294.86 | 1000 GALLONS THROUGHPUT | 123-7531 |
| 123 | 7531 | 001 | 01 | VOC | 1294.86 | 1000 GALLONS THROUGHPUT | 123-7531 |
| 123 | 7532 | 001 | 01 | 110543 | 585.06 | 1000 GALLONS THROUGHPUT | 123-7532 |
| 123 | 7532 | 001 | 01 | 71432 | 585.06 | 1000 GALLONS THROUGHPUT | 123-7532 |
| 123 | 7532 | 001 | 01 | VOC | 585.06 | 1000 GALLONS THROUGHPUT | 123-7532 |
| 123 | 7533 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7533 |
| 123 | 7533 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7533 |
| 123 | 7533 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7533 |
| 123 | 7533 | 001 | 02 | 110543 | 1524.6 | 1000 GALLONS THROUGHPUT | 123-7533 |
| 123 | 7533 | 001 | 02 | 71432 | 1524.6 | 1000 GALLONS THROUGHPUT | 123-7533 |
| 123 | 7533 | 001 | 02 | VOC | 1524.6 | 1000 GALLONS THROUGHPUT | 123-7533 |
| 123 | 7533 | 002 | 01 | VOC | 420 | 1000 GALLONS TRANSFERRED | 123-7533 |
| 123 | 7534 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7534 |
| 123 | 7534 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7534 |
| 123 | 7534 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7534 |
| 123 | 7536 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7536 |
| 123 | 7536 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7536 |
| 123 | 7536 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7536 |
| 123 | 7536 | 001 | 02 | 110543 | 344.61 | 1000 GALLONS THROUGHPUT | 123-7536 |
| 123 | 7536 | 001 | 02 | 71432 | 344.61 | 1000 GALLONS THROUGHPUT | 123-7536 |
| 123 | 7536 | 001 | 02 | VOC | 344.61 | 1000 GALLONS THROUGHPUT | 123-7536 |
| 123 | 7536 | 002 | 01 | VOC | 847.14 | 1000 GALLONS TRANSFERRED | 123-7536 |
| 123 | 7537 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7537 |
| 123 | 7537 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7537 |
| 123 | 7537 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7537 |
| 123 | 7537 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7537 |
| 123 | 7537 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7537 |
| 123 | 7537 | 001 | 02 | 110543 | 308.406 | 1000 GALLONS THROUGHPUT | 123-7537 |
| 123 | 7537 | 001 | 02 | 71432 | 308.406 | 1000 GALLONS THROUGHPUT | 123-7537 |
| 123 | 7537 | 001 | 02 | VOC | 308.406 | 1000 GALLONS THROUGHPUT | 123-7537 |
| 123 | 7537 | 002 | 01 | VOC | 771.96 | 1000 GALLONS TRANSFERRED | 123-7537 |
| 123 | 7538 | 001 | 01 | 110543 | 366.03 | 1000 GALLONS THROUGHPUT | 123-7538 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 95 | KNOCK OUT BOX | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2261.XP | 0 | | | -1 | 5.21 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0175 | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.547619 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 120.952381 |
| GP01 | 95 | FLARING | | -1 | 3.6190476 |
| GP01 | 95 | FLARING | | -1 | 0.547619 |
| GP01 | 95 | FLARING | | -1 | 120.952381 |
| 09WE0176 | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| GP01 | 93.361 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY- ORR 24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY- ORR 24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY- ORR 24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY- ORR 24 | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEVELOPMENT - BOOTH 12-35, 22- | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEVELOPMENT - BOOTH 12-35, 22- | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEVELOPMENT - BOOTH 12-35, 22- | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEVELOPMENT - MARCY 34-11 | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEVELOPMENT - MARCY 34-11 | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEVELOPMENT - MARCY 34-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - WELLS RANCH 11-10, 12-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - WELLS RANCH 11-10, 12-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - WELLS RANCH 11-10, 12-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - WELLS RANCH 11-10, 12-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - WELLS RANCH 11-10, 12-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - WELLS RANCH 11-10, 12-10 | 7 | 24 | 8760 |
| condensate loadout | PETROLEUM DEV - WELLS RANCH 11-10, 12-10 | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEV - WELLS RANCH 21-10, 22-10 | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEV - WELLS RANCH 21-10, 22-10 | 7 | 24 | 8760 |
| CONDENSATE TANK | PETROLEUM DEV - WELLS RANCH 21-10, 22-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779628 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | NOBLE ENERGY - 415779628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779862 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779862 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | NOBLE ENERGY - BATTERY #415779862 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779545 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.67835 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024029 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002746 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.567623 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.161858 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018497 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.55926 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.073133 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008358 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.771018 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.190575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02178 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.43275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0941 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043076 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004923 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.810213 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.207477 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027903 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004222 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.932561 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.011573 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060747 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036802-NWSE-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036802-NWSE-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036802-NWSE-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036802-NWSE-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036802-NWSE-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036802-NWSE-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036802-NWSE-BATT ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036706-NWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 020664-NENW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.8416375 | 40.29914625 | SENW SEC 24 T | 4.245973 |
| MERIT ENERGY COMPANY | 1321 | | -104.8416375 | 40.29914625 | SENW SEC 24 T | 0.065084 |
| MERIT ENERGY COMPANY | 1321 | | -104.8416375 | 40.29914625 | SENW SEC 24 T | 0.007438 |
| MERIT ENERGY COMPANY | 1321 | | -104.8416375 | 40.29914625 | SENW SEC 24 T | 4.245973 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5229137 | 40.2725629444444 | CNW SEC 35 T4 | 0.161858 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5229137 | 40.2725629444444 | CNW SEC 35 T4 | 0.018497 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5229137 | 40.2725629444444 | CNW SEC 35 T4 | 10.55926 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281165 | 40.408427 | SWSE SEC 11 T | 0.073133 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281165 | 40.408427 | SWSE SEC 11 T | 0.008358 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6281165 | 40.408427 | SWSE SEC 11 T | 4.771018 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273267 | 40.4176772777778 | CNW SEC 10 T5 | 0.190575 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273267 | 40.4176772777778 | CNW SEC 10 T5 | 0.02178 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273267 | 40.4176772777778 | CNW SEC 10 T5 | 12.43275 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273267 | 40.4176772777778 | CNW SEC 10 T5 | 0.190575 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273267 | 40.4176772777778 | CNW SEC 10 T5 | 0.02178 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273267 | 40.4176772777778 | CNW SEC 10 T5 | 12.43275 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273267 | 40.4176772777778 | CNW SEC 10 T5 | 1.0941 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273265 | 40.4177009444444 | CNW SEC 10 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273265 | 40.4177009444444 | CNW SEC 10 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4273265 | 40.4177009444444 | CNW SEC 10 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9678991 | 40.2533423611111 | NWSE SEC 2 T3 | 0.043076 |
| NOBLE ENERGY, INC. | 1321 | | -104.9678991 | 40.2533423611111 | NWSE SEC 2 T3 | 0.004923 |
| NOBLE ENERGY, INC. | 1321 | | -104.9678991 | 40.2533423611111 | NWSE SEC 2 T3 | 2.810213 |
| NOBLE ENERGY, INC. | 1321 | | -104.9678991 | 40.2533423611111 | NWSE SEC 2 T3 | 0.043076 |
| NOBLE ENERGY, INC. | 1321 | | -104.9678991 | 40.2533423611111 | NWSE SEC 2 T3 | 0.004923 |
| NOBLE ENERGY, INC. | 1321 | | -104.9678991 | 40.2533423611111 | NWSE SEC 2 T3 | 2.810213 |
| NOBLE ENERGY, INC. | 1321 | | -104.9678991 | 40.2533423611111 | NWSE SEC 2 T3 | 2.207477 |
| NOBLE ENERGY, INC. | 1321 | | -104.9301608 | 40.2607641388889 | NWNE SEC 6 T3 | 0.027903 |
| NOBLE ENERGY, INC. | 1321 | | -104.9301608 | 40.2607641388889 | NWNE SEC 6 T3 | 0.004222 |
| NOBLE ENERGY, INC. | 1321 | | -104.9301608 | 40.2607641388889 | NWNE SEC 6 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9301608 | 40.2607641388889 | NWNE SEC 6 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9301608 | 40.2607641388889 | NWNE SEC 6 T3 | 0.932561 |
| NOBLE ENERGY, INC. | 1321 | | -104.9301608 | 40.2607641388889 | NWNE SEC 6 T3 | 0.027903 |
| NOBLE ENERGY, INC. | 1321 | | -104.9301608 | 40.2607641388889 | NWNE SEC 6 T3 | 0.004222 |
| NOBLE ENERGY, INC. | 1321 | | -104.9301608 | 40.2607641388889 | NWNE SEC 6 T3 | 0.932561 |
| NOBLE ENERGY, INC. | 1321 | | -104.9301608 | 40.2607641388889 | NWNE SEC 6 T3 | 2.011573 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196818 | 40.5206720833333 | NENW SEC2 T6 | 0.060747 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.2 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.9 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.9 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7538 | 001 | 01 | 71432 | 366.03 | 1000 GALLONS THROUGHPUT | 123-7538 |
| 123 | 7538 | 001 | 01 | CO | 366.03 | 1000 GALLONS THROUGHPUT | 123-7538 |
| 123 | 7538 | 001 | 01 | NO2 | 366.03 | 1000 GALLONS THROUGHPUT | 123-7538 |
| 123 | 7538 | 001 | 01 | VOC | 366.03 | 1000 GALLONS THROUGHPUT | 123-7538 |
| 123 | 7538 | 002 | 01 | VOC | 527.52 | 1000 GALLONS TRANSFERRED | 123-7538 |
| 123 | 7539 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7539 |
| 123 | 7539 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7539 |
| 123 | 7539 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7539 |
| 123 | 7539 | 001 | 02 | 110543 | 191.268 | 1000 GALLONS THROUGHPUT | 123-7539 |
| 123 | 7539 | 001 | 02 | 71432 | 191.268 | 1000 GALLONS THROUGHPUT | 123-7539 |
| 123 | 7539 | 001 | 02 | VOC | 191.268 | 1000 GALLONS THROUGHPUT | 123-7539 |
| 123 | 7539 | 002 | 01 | VOC | 528.78 | 1000 GALLONS TRANSFERRED | 123-7539 |
| 123 | 7540 | 001 | 01 | 71432 | 111.468 | 1000 GALLONS THROUGHPUT | 123-7540 |
| 123 | 7540 | 001 | 01 | CO | 111.468 | 1000 GALLONS THROUGHPUT | 123-7540 |
| 123 | 7540 | 001 | 01 | NO2 | 111.468 | 1000 GALLONS THROUGHPUT | 123-7540 |
| 123 | 7540 | 001 | 01 | VOC | 111.468 | 1000 GALLONS THROUGHPUT | 123-7540 |
| 123 | 7540 | 002 | 01 | VOC | 451.92 | 1000 GALLONS TRANSFERRED | 123-7540 |
| 123 | 7541 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7541 |
| 123 | 7541 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7541 |
| 123 | 7541 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7541 |
| 123 | 7541 | 001 | 02 | 110543 | 94.794 | 1000 GALLONS THROUGHPUT | 123-7541 |
| 123 | 7541 | 001 | 02 | 71432 | 94.794 | 1000 GALLONS THROUGHPUT | 123-7541 |
| 123 | 7541 | 001 | 02 | VOC | 94.794 | 1000 GALLONS THROUGHPUT | 123-7541 |
| 123 | 7542 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7542 |
| 123 | 7542 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7542 |
| 123 | 7542 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7542 |
| 123 | 7542 | 001 | 02 | 110543 | 67.956 | 1000 GALLONS THROUGHPUT | 123-7542 |
| 123 | 7542 | 001 | 02 | 71432 | 67.956 | 1000 GALLONS THROUGHPUT | 123-7542 |
| 123 | 7542 | 001 | 02 | VOC | 67.956 | 1000 GALLONS THROUGHPUT | 123-7542 |
| 123 | 7542 | 002 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-7542 |
| 123 | 7542 | 002 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-7542 |
| 123 | 7542 | 002 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-7542 |
| 123 | 7542 | 002 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-7542 |
| 123 | 7543 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7543 |
| 123 | 7543 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7543 |
| 123 | 7543 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7543 |
| 123 | 7543 | 001 | 02 | 110543 | 222.936 | 1000 GALLONS THROUGHPUT | 123-7543 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 93.361 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 93.361 | FLARING | | -1 | 326.1904762 |
| 09WE0177.XP | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0178.XP | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| GP01 | 93.296 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 93.296 | FLARING | | -1 | 326.1904762 |
| 09WE0179.XP | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1264 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 86.8486 |
| 11WE1264 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 955.335 |
| 11WE1264 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1273.78 |
| 11WE1264 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 376.344 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779545 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779545 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779545 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779545 | 7 | 24 | 8760 |
| COND TRUCK LOADING | NOBLE ENERGY - BATTERY #415779545 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779732 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779732 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779732 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779732 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779732 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779732 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | NOBLE ENERGY - 415779732 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779550 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779550 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779550 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779550 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | NOBLE ENERGY - 415779550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779625 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779625 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779625 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779625 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779625 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779625 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779663 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779663 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779663 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779663 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779663 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779663 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 42 HP | NOBLE ENERGY - 415779663 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 42 HP | NOBLE ENERGY - 415779663 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 42 HP | NOBLE ENERGY - 415779663 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENG RATED AT 42 HP | NOBLE ENERGY - 415779663 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779879 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779879 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779879 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779879 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.006943 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.016471 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.075036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.963049 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.374612 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023909 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002732 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.559745 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.377895 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002135 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005016 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022851 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.218773 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.177613 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011849 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001354 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.773023 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008495 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000971 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.554165 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027867 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 020664-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 020664-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 020664-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 020664-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 020664-NENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 120667-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 120667-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 120667-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 120667-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 120667-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 120667-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 120667-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066306-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066306-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066306-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066306-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066306-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140467-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140467-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140467-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140467-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140467-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140467-NESW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-NENE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-SENW-BATT) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5196818 | 40.5206720833333 | NENW SEC2 T6 | 0.006943 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196818 | 40.5206720833333 | NENW SEC2 T6 | 0.016471 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196818 | 40.5206720833333 | NENW SEC2 T6 | 0.075036 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196818 | 40.5206720833333 | NENW SEC2 T6 | 3.963049 |
| NOBLE ENERGY, INC. | 1321 | | -104.5196818 | 40.5206720833333 | NENW SEC2 T6 | 1.374612 |
| NOBLE ENERGY, INC. | 1311 | | -104.8345697 | 40.496253 | SESE SEC 12 T6 | 0.023909 |
| NOBLE ENERGY, INC. | 1311 | | -104.8345697 | 40.496253 | SESE SEC 12 T6 | 0.002732 |
| NOBLE ENERGY, INC. | 1311 | | -104.8345697 | 40.496253 | SESE SEC 12 T6 | 1.559745 |
| NOBLE ENERGY, INC. | 1311 | | -104.8345697 | 40.496253 | SESE SEC 12 T6 | 0.023909 |
| NOBLE ENERGY, INC. | 1311 | | -104.8345697 | 40.496253 | SESE SEC 12 T6 | 0.002732 |
| NOBLE ENERGY, INC. | 1311 | | -104.8345697 | 40.496253 | SESE SEC 12 T6 | 1.559745 |
| NOBLE ENERGY, INC. | 1311 | | -104.8345697 | 40.496253 | SESE SEC 12 T6 | 1.377895 |
| NOBLE ENERGY, INC. | 1321 | | -104.4773398 | 40.5099867222222 | SWSE SEC6 T6N | 0.002135 |
| NOBLE ENERGY, INC. | 1321 | | -104.4773398 | 40.5099867222222 | SWSE SEC6 T6N | 0.005016 |
| NOBLE ENERGY, INC. | 1321 | | -104.4773398 | 40.5099867222222 | SWSE SEC6 T6N | 0.022851 |
| NOBLE ENERGY, INC. | 1321 | | -104.4773398 | 40.5099867222222 | SWSE SEC6 T6N | 1.218773 |
| NOBLE ENERGY, INC. | 1321 | | -104.4773398 | 40.5099867222222 | SWSE SEC6 T6N | 1.177613 |
| NOBLE ENERGY, INC. | 1321 | | -104.8605384 | 40.3102364444444 | NESW SEC 14 T | 0.011849 |
| NOBLE ENERGY, INC. | 1321 | | -104.8605384 | 40.3102364444444 | NESW SEC 14 T | 0.001354 |
| NOBLE ENERGY, INC. | 1321 | | -104.8605384 | 40.3102364444444 | NESW SEC 14 T | 0.773023 |
| NOBLE ENERGY, INC. | 1321 | | -104.8605384 | 40.3102364444444 | NESW SEC 14 T | 0.011849 |
| NOBLE ENERGY, INC. | 1321 | | -104.8605384 | 40.3102364444444 | NESW SEC 14 T | 0.001354 |
| NOBLE ENERGY, INC. | 1321 | | -104.8605384 | 40.3102364444444 | NESW SEC 14 T | 0.773023 |
| NOBLE ENERGY, INC. | 1321 | | -104.5096159 | 40.5788503611111 | NENE SEC 14 T | 0.008495 |
| NOBLE ENERGY, INC. | 1321 | | -104.5096159 | 40.5788503611111 | NENE SEC 14 T | 0.000971 |
| NOBLE ENERGY, INC. | 1321 | | -104.5096159 | 40.5788503611111 | NENE SEC 14 T | 0.554165 |
| NOBLE ENERGY, INC. | 1321 | | -104.5096159 | 40.5788503611111 | NENE SEC 14 T | 0.008495 |
| NOBLE ENERGY, INC. | 1321 | | -104.5096159 | 40.5788503611111 | NENE SEC 14 T | 0.000971 |
| NOBLE ENERGY, INC. | 1321 | | -104.5096159 | 40.5788503611111 | NENE SEC 14 T | 0.554165 |
| NOBLE ENERGY, INC. | 1321 | | -104.5096159 | 40.5788503611111 | NENE SEC 14 T | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | | -104.5096159 | 40.5788503611111 | NENE SEC 14 T | 1.337469 |
| NOBLE ENERGY, INC. | 1321 | | -104.5096159 | 40.5788503611111 | NENE SEC 14 T | 1.783292 |
| NOBLE ENERGY, INC. | 1321 | | -104.5096159 | 40.5788503611111 | NENE SEC 14 T | 0.526882 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.519046 | 40.5751671388889 | SENW SEC 14 T | 0.027867 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.519046 | 40.5751671388889 | SENW SEC 14 T | 0.003185 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.519046 | 40.5751671388889 | SENW SEC 14 T | 1.81799 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.519046 | 40.5751671388889 | SENW SEC 14 T | 0.027867 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.4 | TY | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 1.34 | TY | Added to Construction Permit |
| 1.78 | TY | Added to Construction Permit |
| 0.53 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7543 | 001 | 02 | 71432 | 222.936 | 1000 GALLONS THROUGHPUT | 123-7543 |
| 123 | 7543 | 001 | 02 | VOC | 222.936 | 1000 GALLONS THROUGHPUT | 123-7543 |
| 123 | 7543 | 002 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-7543 |
| 123 | 7543 | 002 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-7543 |
| 123 | 7543 | 002 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-7543 |
| 123 | 7543 | 002 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-7543 |
| 123 | 7544 | 001 | 01 | 71432 | 165.816 | 1000 GALLONS THROUGHPUT | 123-7544 |
| 123 | 7544 | 001 | 01 | CO | 165.816 | 1000 GALLONS THROUGHPUT | 123-7544 |
| 123 | 7544 | 001 | 01 | NO2 | 165.816 | 1000 GALLONS THROUGHPUT | 123-7544 |
| 123 | 7544 | 001 | 01 | VOC | 165.816 | 1000 GALLONS THROUGHPUT | 123-7544 |
| 123 | 7545 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7545 |
| 123 | 7545 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7545 |
| 123 | 7545 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7545 |
| 123 | 7545 | 001 | 02 | 110543 | 195.804 | 1000 GALLONS THROUGHPUT | 123-7545 |
| 123 | 7545 | 001 | 02 | 71432 | 195.804 | 1000 GALLONS THROUGHPUT | 123-7545 |
| 123 | 7545 | 001 | 02 | VOC | 195.804 | 1000 GALLONS THROUGHPUT | 123-7545 |
| 123 | 7546 | 001 | 01 | 110543 | 205.422 | 1000 GALLONS THROUGHPUT | 123-7546 |
| 123 | 7546 | 001 | 01 | 71432 | 205.422 | 1000 GALLONS THROUGHPUT | 123-7546 |
| 123 | 7546 | 001 | 01 | CO | 205.422 | 1000 GALLONS THROUGHPUT | 123-7546 |
| 123 | 7546 | 001 | 01 | NO2 | 205.422 | 1000 GALLONS THROUGHPUT | 123-7546 |
| 123 | 7546 | 001 | 01 | VOC | 205.422 | 1000 GALLONS THROUGHPUT | 123-7546 |
| 123 | 7547 | 001 | 01 | 71432 | 172.578 | 1000 GALLONS THROUGHPUT | 123-7547 |
| 123 | 7547 | 001 | 01 | CO | 172.578 | 1000 GALLONS THROUGHPUT | 123-7547 |
| 123 | 7547 | 001 | 01 | NO2 | 172.578 | 1000 GALLONS THROUGHPUT | 123-7547 |
| 123 | 7547 | 001 | 01 | VOC | 172.578 | 1000 GALLONS THROUGHPUT | 123-7547 |
| 123 | 7548 | 001 | 01 | CO | 39.606 | 1000 GALLONS THROUGHPUT | 123-7548 |
| 123 | 7548 | 001 | 01 | NO2 | 39.606 | 1000 GALLONS THROUGHPUT | 123-7548 |
| 123 | 7548 | 001 | 01 | VOC | 39.606 | 1000 GALLONS THROUGHPUT | 123-7548 |
| 123 | 7549 | 001 | 01 | 110543 | 213.738 | 1000 GALLONS THROUGHPUT | 123-7549 |
| 123 | 7549 | 001 | 01 | 71432 | 213.738 | 1000 GALLONS THROUGHPUT | 123-7549 |
| 123 | 7549 | 001 | 01 | CO | 213.738 | 1000 GALLONS THROUGHPUT | 123-7549 |
| 123 | 7549 | 001 | 01 | NO2 | 213.738 | 1000 GALLONS THROUGHPUT | 123-7549 |
| 123 | 7549 | 001 | 01 | VOC | 213.738 | 1000 GALLONS THROUGHPUT | 123-7549 |
| 123 | 7550 | 001 | 01 | 110543 | 211.596 | 1000 GALLONS THROUGHPUT | 123-7550 |
| 123 | 7550 | 001 | 01 | 71432 | 211.596 | 1000 GALLONS THROUGHPUT | 123-7550 |
| 123 | 7550 | 001 | 01 | CO | 211.596 | 1000 GALLONS THROUGHPUT | 123-7550 |
| 123 | 7550 | 001 | 01 | NO2 | 211.596 | 1000 GALLONS THROUGHPUT | 123-7550 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1265.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 86.8486 |
| 11WE1265.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 955.335 |
| 11WE1265.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1273.78 |
| 11WE1265.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 376.344 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.991 | FLARING | | -1 | 5 |
| GP01 | 94.991 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.991 | FLARING | | -1 | 326.1904762 |
| GP01 | 93.073 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.073 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.94 | FLARING | | -1 | 5 |
| GP01 | 94.94 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.94 | FLARING | | -1 | 326.1904762 |
| GP01 | 93.741 | FLARING | | -1 | 5 |
| GP01 | 93.741 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779879 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779879 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY - 415779879 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY - 415779879 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY - 415779879 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 42 HP | NOBLE ENERGY - 415779879 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779723 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779723 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779723 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779723 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10030200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10077300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10077300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10077300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10077300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11488900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11488900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11488900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415679079 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415679079 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415679079 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415679079 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415679079 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415687736 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415687736 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415687736 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415687736 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.003185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.81799 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002369 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.254212 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100062 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.35219 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024476 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002797 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.596735 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025726 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00294 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.314931 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.123962 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.678313 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003415 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.264579 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.104143 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.949626 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001782 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.008119 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.322978 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027039 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00309 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.327681 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.128981 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.763981 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033111 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003784 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.324397 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.127688 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 140764-SENW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046808-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046808-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046808-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046808-SESE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066306-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066306-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066306-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066306-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066306-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 066306-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.519046 | 40.5751671388889 | SENW SEC 14 T | 0.003185 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.519046 | 40.5751671388889 | SENW SEC 14 T | 1.81799 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.519046 | 40.5751671388889 | SENW SEC 14 T | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.519046 | 40.5751671388889 | SENW SEC 14 T | 1.337469 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.519046 | 40.5751671388889 | SENW SEC 14 T | 1.783292 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.519046 | 40.5751671388889 | SENW SEC 14 T | 0.526882 |
| NOBLE ENERGY, INC. | 1321 | | -105.0206642 | 40.3207042222222 | SESE SEC 8 T4N | 0.002369 |
| NOBLE ENERGY, INC. | 1321 | | -105.0206642 | 40.3207042222222 | SESE SEC 8 T4N | 0.254212 |
| NOBLE ENERGY, INC. | 1321 | | -105.0206642 | 40.3207042222222 | SESE SEC 8 T4N | 0.100062 |
| NOBLE ENERGY, INC. | 1321 | | -105.0206642 | 40.3207042222222 | SESE SEC 8 T4N | 1.35219 |
| NOBLE ENERGY, INC. | 1321 | | -104.4761776 | 40.51440225 | NWSE SEC 6 T6 | 0.024476 |
| NOBLE ENERGY, INC. | 1321 | | -104.4761776 | 40.51440225 | NWSE SEC 6 T6 | 0.002797 |
| NOBLE ENERGY, INC. | 1321 | | -104.4761776 | 40.51440225 | NWSE SEC 6 T6 | 1.596735 |
| NOBLE ENERGY, INC. | 1321 | | -104.4761776 | 40.51440225 | NWSE SEC 6 T6 | 0.024476 |
| NOBLE ENERGY, INC. | 1321 | | -104.4761776 | 40.51440225 | NWSE SEC 6 T6 | 0.002797 |
| NOBLE ENERGY, INC. | 1321 | | -104.4761776 | 40.51440225 | NWSE SEC 6 T6 | 1.596735 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628304 | 40.2996915555556 | SWNW4 SEC21 | 0.025726 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628304 | 40.2996915555556 | SWNW4 SEC21 | 0.00294 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628304 | 40.2996915555556 | SWNW4 SEC21 | 0.314931 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628304 | 40.2996915555556 | SWNW4 SEC21 | 0.123962 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628304 | 40.2996915555556 | SWNW4 SEC21 | 1.678313 |
| NOBLE ENERGY, INC. | 1321 | | -104.666603 | 40.1258491111111 | NENW SEC21 T | 0.003415 |
| NOBLE ENERGY, INC. | 1321 | | -104.666603 | 40.1258491111111 | NENW SEC21 T | 0.264579 |
| NOBLE ENERGY, INC. | 1321 | | -104.666603 | 40.1258491111111 | NENW SEC21 T | 0.104143 |
| NOBLE ENERGY, INC. | 1321 | | -104.666603 | 40.1258491111111 | NENW SEC21 T | 1.949626 |
| NOBLE ENERGY, INC. | 1321 | | -104.6760674 | 40.1258486944444 | SWNW4 SEC21 | 0.001782 |
| NOBLE ENERGY, INC. | 1321 | | -104.6760674 | 40.1258486944444 | SWNW4 SEC21 | 0.008119 |
| NOBLE ENERGY, INC. | 1321 | | -104.6760674 | 40.1258486944444 | SWNW4 SEC21 | 0.322978 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154169 | 40.3250713611111 | NWSE SEC11 T | 0.027039 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154169 | 40.3250713611111 | NWSE SEC11 T | 0.00309 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154169 | 40.3250713611111 | NWSE SEC11 T | 0.327681 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154169 | 40.3250713611111 | NWSE SEC11 T | 0.128981 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154169 | 40.3250713611111 | NWSE SEC11 T | 1.763981 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019293 | 40.2561769444444 | SENW SEC1 T3 | 0.033111 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019293 | 40.2561769444444 | SENW SEC1 T3 | 0.003784 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019293 | 40.2561769444444 | SENW SEC1 T3 | 0.324397 |
| NOBLE ENERGY, INC. | 1321 | | -104.5019293 | 40.2561769444444 | SENW SEC1 T3 | 0.127688 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 1.34 | TY | Added to Construction Permit |
| 1.78 | TY | Added to Construction Permit |
| 0.53 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7550 | 001 | 01 | VOC | 211.596 | 1000 GALLONS THROUGHPUT | 123-7550 |
| 123 | 7551 | 001 | 01 | 110543 | 263.13 | 1000 GALLONS THROUGHPUT | 123-7551 |
| 123 | 7551 | 001 | 01 | 71432 | 263.13 | 1000 GALLONS THROUGHPUT | 123-7551 |
| 123 | 7551 | 001 | 01 | CO | 263.13 | 1000 GALLONS THROUGHPUT | 123-7551 |
| 123 | 7551 | 001 | 01 | NO2 | 263.13 | 1000 GALLONS THROUGHPUT | 123-7551 |
| 123 | 7551 | 001 | 01 | VOC | 263.13 | 1000 GALLONS THROUGHPUT | 123-7551 |
| 123 | 7551 | 002 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-7551 |
| 123 | 7551 | 002 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-7551 |
| 123 | 7551 | 002 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-7551 |
| 123 | 7551 | 002 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-7551 |
| 123 | 7551 | 002 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-7551 |
| 123 | 7551 | 002 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-7551 |
| 123 | 7551 | 002 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-7551 |
| 123 | 7552 | 001 | 01 | CO | 65.52 | 1000 GALLONS THROUGHPUT | 123-7552 |
| 123 | 7552 | 001 | 01 | NO2 | 65.52 | 1000 GALLONS THROUGHPUT | 123-7552 |
| 123 | 7552 | 001 | 01 | VOC | 65.52 | 1000 GALLONS THROUGHPUT | 123-7552 |
| 123 | 7552 | 002 | 01 | VOC | 355.11 | 1000 GALLONS TRANSFERRED | 123-7552 |
| 123 | 7553 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7553 |
| 123 | 7553 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7553 |
| 123 | 7553 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7553 |
| 123 | 7553 | 001 | 02 | 110543 | 55.02 | 1000 GALLONS THROUGHPUT | 123-7553 |
| 123 | 7553 | 001 | 02 | 71432 | 55.02 | 1000 GALLONS THROUGHPUT | 123-7553 |
| 123 | 7553 | 001 | 02 | VOC | 55.02 | 1000 GALLONS THROUGHPUT | 123-7553 |
| 123 | 7554 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7554 |
| 123 | 7554 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7554 |
| 123 | 7554 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7554 |
| 123 | 7554 | 001 | 02 | 110543 | 55.86 | 1000 GALLONS THROUGHPUT | 123-7554 |
| 123 | 7554 | 001 | 02 | 71432 | 55.86 | 1000 GALLONS THROUGHPUT | 123-7554 |
| 123 | 7554 | 001 | 02 | VOC | 55.86 | 1000 GALLONS THROUGHPUT | 123-7554 |
| 123 | 7555 | 001 | 01 | 110543 | 225.204 | 1000 GALLONS THROUGHPUT | 123-7555 |
| 123 | 7555 | 001 | 01 | 71432 | 225.204 | 1000 GALLONS THROUGHPUT | 123-7555 |
| 123 | 7555 | 001 | 01 | CO | 225.204 | 1000 GALLONS THROUGHPUT | 123-7555 |
| 123 | 7555 | 001 | 01 | NO2 | 225.204 | 1000 GALLONS THROUGHPUT | 123-7555 |
| 123 | 7555 | 001 | 01 | VOC | 225.204 | 1000 GALLONS THROUGHPUT | 123-7555 |
| 123 | 7555 | 002 | 01 | VOC | 409.164 | 1000 GALLONS TRANSFERRED | 123-7555 |
| 123 | 7556 | 001 | 01 | CO | 36.162 | 1000 GALLONS THROUGHPUT | 123-7556 |
| 123 | 7556 | 001 | 01 | NO2 | 36.162 | 1000 GALLONS THROUGHPUT | 123-7556 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 93.741 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.308 | FLARING | | -1 | 5 |
| GP01 | 94.308 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.308 | FLARING | | -1 | 326.1904762 |
| 09WE1402.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 09WE1402.XP | 0 | NO EQUIPMENT | | -1 | 957.1428571 |
| 09WE1402.XP | 0 | NO EQUIPMENT | | -1 | 1271.4285714 |
| 09WE1402.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1402.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1402.XP | 0 | NO EQUIPMENT | | -1 | 14.2857143 |
| 09WE1402.XP | 0 | NO EQUIPMENT | | -1 | 378.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 54.938 | FLARING | | -1 | 326.1904762 |
| 10WE1486.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0773.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415687736 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415688469 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415688469 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415688469 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415688469 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415688469 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY INC. BATTERY #415688469 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY INC. BATTERY #415688469 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY INC. BATTERY #415688469 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY INC. BATTERY #415688469 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY INC. BATTERY #415688469 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY INC. BATTERY #415688469 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY INC. BATTERY #415688469 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415688809 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415688809 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415688809 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415688809 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415689109 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415689109 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415689109 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415689109 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415689109 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415689109 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415689330 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415689330 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.160104 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037445 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004279 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.403403 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.158786 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.442867 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.34 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.78 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002948 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.815368 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.024492 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006878 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000786 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.448675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006983 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000798 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.455525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028151 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003217 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.345259 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.1359 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.836485 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.180438 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001627 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007413 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5019293 | 40.2561769444444 | SENW SEC1 T3 | 2.160104 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4012938 | 40.5029414166667 | SWNE SEC11 T | 0.037445 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4012938 | 40.5029414166667 | SWNE SEC11 T | 0.004279 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4012938 | 40.5029414166667 | SWNE SEC11 T | 0.403403 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4012938 | 40.5029414166667 | SWNE SEC11 T | 0.158786 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4012938 | 40.5029414166667 | SWNE SEC11 T | 2.442867 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4012938 | 40.5029414166667 | SWNE SEC11 T | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4012938 | 40.5029414166667 | SWNE SEC11 T | 1.34 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4012938 | 40.5029414166667 | SWNE SEC11 T | 1.78 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4012938 | 40.5029414166667 | SWNE SEC11 T | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4012938 | 40.5029414166667 | SWNE SEC11 T | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4012938 | 40.5029414166667 | SWNE SEC11 T | 0.02 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4012938 | 40.5029414166667 | SWNE SEC11 T | 0.53 |
| NOBLE ENERGY, INC. | 1321 | | -104.3793972 | 40.51960825 | NWNE SEC1 T6 | 0.002948 |
| NOBLE ENERGY, INC. | 1321 | | -104.3793972 | 40.51960825 | NWNE SEC1 T6 | 0.013432 |
| NOBLE ENERGY, INC. | 1321 | | -104.3793972 | 40.51960825 | NWNE SEC1 T6 | 4.815368 |
| NOBLE ENERGY, INC. | 1321 | | -104.3793972 | 40.51960825 | NWNE SEC1 T6 | 1.024492 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490459 | 40.2453755833333 | NENE SEC 9 T3 | 0.006878 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490459 | 40.2453755833333 | NENE SEC 9 T3 | 0.000786 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490459 | 40.2453755833333 | NENE SEC 9 T3 | 0.448675 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490459 | 40.2453755833333 | NENE SEC 9 T3 | 0.006878 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490459 | 40.2453755833333 | NENE SEC 9 T3 | 0.000786 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490459 | 40.2453755833333 | NENE SEC 9 T3 | 0.448675 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490404 | 40.2381385833333 | NESE SEC 9 T3N | 0.006983 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490404 | 40.2381385833333 | NESE SEC 9 T3N | 0.000798 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490404 | 40.2381385833333 | NESE SEC 9 T3N | 0.455525 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490404 | 40.2381385833333 | NESE SEC 9 T3N | 0.006983 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490404 | 40.2381385833333 | NESE SEC 9 T3N | 0.000798 |
| NOBLE ENERGY, INC. | 1321 | | -104.5490404 | 40.2381385833333 | NESE SEC 9 T3N | 0.455525 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4204541 | 40.4630517777778 | NWNE SEC 27 T | 0.028151 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4204541 | 40.4630517777778 | NWNE SEC 27 T | 0.003217 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4204541 | 40.4630517777778 | NWNE SEC 27 T | 0.345259 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4204541 | 40.4630517777778 | NWNE SEC 27 T | 0.1359 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4204541 | 40.4630517777778 | NWNE SEC 27 T | 1.836485 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4204541 | 40.4630517777778 | NWNE SEC 27 T | 1.180438 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537411 | 40.2454074444444 | NWNE SEC9 T3 | 0.001627 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537411 | 40.2454074444444 | NWNE SEC9 T3 | 0.007413 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Added to Construction Permit |
| 1.34 | TY | Added to Construction Permit |
| 1.78 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.53 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7556 | 001 | 01 | VOC | 36.162 | 1000 GALLONS THROUGHPUT | 123-7556 |
| 123 | 7557 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7557 |
| 123 | 7557 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7557 |
| 123 | 7557 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7557 |
| 123 | 7557 | 001 | 02 | 110543 | 58.086 | 1000 GALLONS THROUGHPUT | 123-7557 |
| 123 | 7557 | 001 | 02 | 71432 | 58.086 | 1000 GALLONS THROUGHPUT | 123-7557 |
| 123 | 7557 | 001 | 02 | VOC | 58.086 | 1000 GALLONS THROUGHPUT | 123-7557 |
| 123 | 7558 | 001 | 01 | CO | 43.008 | 1000 GALLONS THROUGHPUT | 123-7558 |
| 123 | 7558 | 001 | 01 | NO2 | 43.008 | 1000 GALLONS THROUGHPUT | 123-7558 |
| 123 | 7558 | 001 | 01 | VOC | 43.008 | 1000 GALLONS THROUGHPUT | 123-7558 |
| 123 | 7559 | 001 | 01 | 110543 | 238.476 | 1000 GALLONS THROUGHPUT | 123-7559 |
| 123 | 7559 | 001 | 01 | 71432 | 238.476 | 1000 GALLONS THROUGHPUT | 123-7559 |
| 123 | 7559 | 001 | 01 | CO | 238.476 | 1000 GALLONS THROUGHPUT | 123-7559 |
| 123 | 7559 | 001 | 01 | NO2 | 238.476 | 1000 GALLONS THROUGHPUT | 123-7559 |
| 123 | 7559 | 001 | 01 | VOC | 238.476 | 1000 GALLONS THROUGHPUT | 123-7559 |
| 123 | 7559 | 002 | 01 | 50000 | 2.02 | MILLION CUBIC FEET BURNED | 123-7559 |
| 123 | 7559 | 002 | 01 | CO | 2.02 | MILLION CUBIC FEET BURNED | 123-7559 |
| 123 | 7559 | 002 | 01 | NO2 | 2.02 | MILLION CUBIC FEET BURNED | 123-7559 |
| 123 | 7559 | 002 | 01 | VOC | 2.02 | MILLION CUBIC FEET BURNED | 123-7559 |
| 123 | 7560 | 001 | 01 | 110543 | 295.932 | 1000 GALLONS THROUGHPUT | 123-7560 |
| 123 | 7560 | 001 | 01 | 71432 | 295.932 | 1000 GALLONS THROUGHPUT | 123-7560 |
| 123 | 7560 | 001 | 01 | CO | 295.932 | 1000 GALLONS THROUGHPUT | 123-7560 |
| 123 | 7560 | 001 | 01 | NO2 | 295.932 | 1000 GALLONS THROUGHPUT | 123-7560 |
| 123 | 7560 | 001 | 01 | VOC | 295.932 | 1000 GALLONS THROUGHPUT | 123-7560 |
| 123 | 7561 | 001 | 01 | 110543 | 232.806 | 1000 GALLONS THROUGHPUT | 123-7561 |
| 123 | 7561 | 001 | 01 | 71432 | 232.806 | 1000 GALLONS THROUGHPUT | 123-7561 |
| 123 | 7561 | 001 | 01 | CO | 232.806 | 1000 GALLONS THROUGHPUT | 123-7561 |
| 123 | 7561 | 001 | 01 | NO2 | 232.806 | 1000 GALLONS THROUGHPUT | 123-7561 |
| 123 | 7561 | 001 | 01 | VOC | 232.806 | 1000 GALLONS THROUGHPUT | 123-7561 |
| 123 | 7561 | 002 | 01 | VOC | 689.136 | 1000 GALLONS TRANSFERRED | 123-7561 |
| 123 | 7562 | 001 | 01 | 110543 | 217.938 | 1000 GALLONS THROUGHPUT | 123-7562 |
| 123 | 7562 | 001 | 01 | 71432 | 217.938 | 1000 GALLONS THROUGHPUT | 123-7562 |
| 123 | 7562 | 001 | 01 | CO | 217.938 | 1000 GALLONS THROUGHPUT | 123-7562 |
| 123 | 7562 | 001 | 01 | NO2 | 217.938 | 1000 GALLONS THROUGHPUT | 123-7562 |
| 123 | 7562 | 001 | 01 | VOC | 217.938 | 1000 GALLONS THROUGHPUT | 123-7562 |
| 123 | 7563 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7563 |
| 123 | 7563 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7563 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 45.201 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.972 | FLARING | | -1 | 5 |
| GP01 | 94.972 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.972 | FLARING | | -1 | 326.1904762 |
| 09WE0367.XP | 0 | NO EQUIPMENT | | -1 | 71.76 |
| 09WE0367.XP | 0 | NO EQUIPMENT | | -1 | 501.8 |
| 09WE0367.XP | 0 | NO EQUIPMENT | | -1 | 4121 |
| 09WE0367.XP | 0 | NO EQUIPMENT | | -1 | 156 |
| GP01 | 94.985 | FLARING | | -1 | 5 |
| GP01 | 94.985 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.985 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0774 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415689330 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415689335 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415689335 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415689335 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415689632 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415689632 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415689632 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415689632 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415689632 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY INC. BATTERY #415689632 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY INC. BATTERY #415689632 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY INC. BATTERY #415689632 | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY INC. BATTERY #415689632 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690814 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690814 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690814 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690814 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690814 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415690862 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415690862 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415690862 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415690862 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415690862 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415690862 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690863 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690863 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690863 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690863 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690863 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.294893 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007261 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.473678 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001935 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.008817 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.843838 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029975 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003426 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.365606 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.143909 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.955482 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.072478 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.506818 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.16221 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15756 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0371 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00424 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.453692 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.178581 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.420304 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029101 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003326 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.356914 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.140487 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.898478 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.988157 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027242 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003113 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.33412 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.131515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.777233 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5537411 | 40.2454074444444 | NWNE SEC9 T3 | 0.294893 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537176 | 40.2381019722222 | NWSE SEC 9 T3 | 0.007261 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537176 | 40.2381019722222 | NWSE SEC 9 T3 | 0.00083 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537176 | 40.2381019722222 | NWSE SEC 9 T3 | 0.473678 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537176 | 40.2381019722222 | NWSE SEC 9 T3 | 0.007261 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537176 | 40.2381019722222 | NWSE SEC 9 T3 | 0.00083 |
| NOBLE ENERGY, INC. | 1321 | | -104.5537176 | 40.2381019722222 | NWSE SEC 9 T3 | 0.473678 |
| NOBLE ENERGY, INC. | 1321 | | -104.3803889 | 40.51197475 | NWSE SEC1 T6 | 0.001935 |
| NOBLE ENERGY, INC. | 1321 | | -104.3803889 | 40.51197475 | NWSE SEC1 T6 | 0.008817 |
| NOBLE ENERGY, INC. | 1321 | | -104.3803889 | 40.51197475 | NWSE SEC1 T6 | 3.843838 |
| NOBLE ENERGY, INC. | 1321 | | -104.3894333 | 40.5124471666667 | NWSW SEC1 T6 | 0.029975 |
| NOBLE ENERGY, INC. | 1321 | | -104.3894333 | 40.5124471666667 | NWSW SEC1 T6 | 0.003426 |
| NOBLE ENERGY, INC. | 1321 | | -104.3894333 | 40.5124471666667 | NWSW SEC1 T6 | 0.365606 |
| NOBLE ENERGY, INC. | 1321 | | -104.3894333 | 40.5124471666667 | NWSW SEC1 T6 | 0.143909 |
| NOBLE ENERGY, INC. | 1321 | | -104.3894333 | 40.5124471666667 | NWSW SEC1 T6 | 1.955482 |
| NOBLE ENERGY, INC. | 1321 | | -104.3894333 | 40.5124471666667 | NWSW SEC1 T6 | 0.072478 |
| NOBLE ENERGY, INC. | 1321 | | -104.3894333 | 40.5124471666667 | NWSW SEC1 T6 | 0.506818 |
| NOBLE ENERGY, INC. | 1321 | | -104.3894333 | 40.5124471666667 | NWSW SEC1 T6 | 4.16221 |
| NOBLE ENERGY, INC. | 1321 | | -104.3894333 | 40.5124471666667 | NWSW SEC1 T6 | 0.15756 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931983 | 40.1400246944444 | SWNE SEC16 T | 0.0371 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931983 | 40.1400246944444 | SWNE SEC16 T | 0.00424 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931983 | 40.1400246944444 | SWNE SEC16 T | 0.453692 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931983 | 40.1400246944444 | SWNE SEC16 T | 0.178581 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931983 | 40.1400246944444 | SWNE SEC16 T | 2.420304 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4487012 | 40.4158714722222 | SWNW SEC 9 T | 0.029101 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4487012 | 40.4158714722222 | SWNW SEC 9 T | 0.003326 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4487012 | 40.4158714722222 | SWNW SEC 9 T | 0.356914 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4487012 | 40.4158714722222 | SWNW SEC 9 T | 0.140487 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4487012 | 40.4158714722222 | SWNW SEC 9 T | 1.898478 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4487012 | 40.4158714722222 | SWNW SEC 9 T | 1.988157 |
| NOBLE ENERGY, INC. | 1321 | | -104.52677 | 40.3263568055556 | NWSW SEC11 T | 0.027242 |
| NOBLE ENERGY, INC. | 1321 | | -104.52677 | 40.3263568055556 | NWSW SEC11 T | 0.003113 |
| NOBLE ENERGY, INC. | 1321 | | -104.52677 | 40.3263568055556 | NWSW SEC11 T | 0.33412 |
| NOBLE ENERGY, INC. | 1321 | | -104.52677 | 40.3263568055556 | NWSW SEC11 T | 0.131515 |
| NOBLE ENERGY, INC. | 1321 | | -104.52677 | 40.3263568055556 | NWSW SEC11 T | 1.777233 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628303 | 40.2997051666667 | SWNW SEC 21 | 0.00566 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628303 | 40.2997051666667 | SWNW SEC 21 | 0.000647 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7563 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7563 |
| 123 | 7563 | 001 | 02 | 110543 | 45.276 | 1000 GALLONS THROUGHPUT | 123-7563 |
| 123 | 7563 | 001 | 02 | 71432 | 45.276 | 1000 GALLONS THROUGHPUT | 123-7563 |
| 123 | 7563 | 001 | 02 | VOC | 45.276 | 1000 GALLONS THROUGHPUT | 123-7563 |
| 123 | 7564 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7564 |
| 123 | 7564 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7564 |
| 123 | 7564 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7564 |
| 123 | 7564 | 001 | 02 | 110543 | 27.468 | 1000 GALLONS THROUGHPUT | 123-7564 |
| 123 | 7564 | 001 | 02 | 71432 | 27.468 | 1000 GALLONS THROUGHPUT | 123-7564 |
| 123 | 7564 | 001 | 02 | VOC | 27.468 | 1000 GALLONS THROUGHPUT | 123-7564 |
| 123 | 7565 | 001 | 01 | 110543 | 224.07 | 1000 GALLONS THROUGHPUT | 123-7565 |
| 123 | 7565 | 001 | 01 | 71432 | 224.07 | 1000 GALLONS THROUGHPUT | 123-7565 |
| 123 | 7565 | 001 | 01 | CO | 224.07 | 1000 GALLONS THROUGHPUT | 123-7565 |
| 123 | 7565 | 001 | 01 | NO2 | 224.07 | 1000 GALLONS THROUGHPUT | 123-7565 |
| 123 | 7565 | 001 | 01 | VOC | 224.07 | 1000 GALLONS THROUGHPUT | 123-7565 |
| 123 | 7566 | 001 | 01 | 71432 | 189.42 | 1000 GALLONS THROUGHPUT | 123-7566 |
| 123 | 7566 | 001 | 01 | CO | 189.42 | 1000 GALLONS THROUGHPUT | 123-7566 |
| 123 | 7566 | 001 | 01 | NO2 | 189.42 | 1000 GALLONS THROUGHPUT | 123-7566 |
| 123 | 7566 | 001 | 01 | VOC | 189.42 | 1000 GALLONS THROUGHPUT | 123-7566 |
| 123 | 7567 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7567 |
| 123 | 7567 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7567 |
| 123 | 7567 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7567 |
| 123 | 7567 | 001 | 02 | 110543 | 25.158 | 1000 GALLONS THROUGHPUT | 123-7567 |
| 123 | 7567 | 001 | 02 | 71432 | 25.158 | 1000 GALLONS THROUGHPUT | 123-7567 |
| 123 | 7567 | 001 | 02 | VOC | 25.158 | 1000 GALLONS THROUGHPUT | 123-7567 |
| 123 | 7568 | 001 | 01 | 71432 | 168.756 | 1000 GALLONS THROUGHPUT | 123-7568 |
| 123 | 7568 | 001 | 01 | CO | 168.756 | 1000 GALLONS THROUGHPUT | 123-7568 |
| 123 | 7568 | 001 | 01 | NO2 | 168.756 | 1000 GALLONS THROUGHPUT | 123-7568 |
| 123 | 7568 | 001 | 01 | VOC | 168.756 | 1000 GALLONS THROUGHPUT | 123-7568 |
| 123 | 7569 | 001 | 01 | 71432 | 194.418 | 1000 GALLONS THROUGHPUT | 123-7569 |
| 123 | 7569 | 001 | 01 | CO | 194.418 | 1000 GALLONS THROUGHPUT | 123-7569 |
| 123 | 7569 | 001 | 01 | NO2 | 194.418 | 1000 GALLONS THROUGHPUT | 123-7569 |
| 123 | 7569 | 001 | 01 | VOC | 194.418 | 1000 GALLONS THROUGHPUT | 123-7569 |
| 123 | 7569 | 002 | 01 | VOC | 524.202 | 1000 GALLONS TRANSFERRED | 123-7569 |
| 123 | 7570 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7570 |
| 123 | 7570 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7570 |
| 123 | 7570 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7570 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.91 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.91 | FLARING | | -1 | 326.1904762 |
| 10WE1487.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690866 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690866 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690866 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690866 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690866 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690867 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690867 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690867 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415690867 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415694141 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415694141 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415694141 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415694141 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415694142 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415694142 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415694142 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415694142 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415694142 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATT #415694144 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATT #415694144 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATT #415694144 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00566 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000647 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.369215 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003434 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000392 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.223995 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028009 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003201 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.343521 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.135216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.827238 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002706 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.290399 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.114306 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.544675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003145 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000359 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.205158 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002411 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.258719 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.101836 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.376165 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002828 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.298061 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.117322 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.614036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.512323 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5628303 | 40.2997051666667 | SWNW SEC 21 | 0.369215 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628303 | 40.2997051666667 | SWNW SEC 21 | 0.00566 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628303 | 40.2997051666667 | SWNW SEC 21 | 0.000647 |
| NOBLE ENERGY, INC. | 1321 | | -104.5628303 | 40.2997051666667 | SWNW SEC 21 | 0.369215 |
| NOBLE ENERGY, INC. | 1321 | | -104.6028277 | 40.2549379444444 | SENE SEC 1 T3N | 0.003434 |
| NOBLE ENERGY, INC. | 1321 | | -104.6028277 | 40.2549379444444 | SENE SEC 1 T3N | 0.000392 |
| NOBLE ENERGY, INC. | 1321 | | -104.6028277 | 40.2549379444444 | SENE SEC 1 T3N | 0.223995 |
| NOBLE ENERGY, INC. | 1321 | | -104.6028277 | 40.2549379444444 | SENE SEC 1 T3N | 0.003434 |
| NOBLE ENERGY, INC. | 1321 | | -104.6028277 | 40.2549379444444 | SENE SEC 1 T3N | 0.000392 |
| NOBLE ENERGY, INC. | 1321 | | -104.6028277 | 40.2549379444444 | SENE SEC 1 T3N | 0.223995 |
| NOBLE ENERGY, INC. | 1321 | | -104.5295622 | 40.3250699722222 | NESE SEC10 T4 | 0.028009 |
| NOBLE ENERGY, INC. | 1321 | | -104.5295622 | 40.3250699722222 | NESE SEC10 T4 | 0.003201 |
| NOBLE ENERGY, INC. | 1321 | | -104.5295622 | 40.3250699722222 | NESE SEC10 T4 | 0.343521 |
| NOBLE ENERGY, INC. | 1321 | | -104.5295622 | 40.3250699722222 | NESE SEC10 T4 | 0.135216 |
| NOBLE ENERGY, INC. | 1321 | | -104.5295622 | 40.3250699722222 | NESE SEC10 T4 | 1.827238 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130988 | 40.30339725 | NWNW SEC19 | 0.002706 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130988 | 40.30339725 | NWNW SEC19 | 0.290399 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130988 | 40.30339725 | NWNW SEC19 | 0.114306 |
| NOBLE ENERGY, INC. | 1321 | | -104.7130988 | 40.30339725 | NWNW SEC19 | 1.544675 |
| NOBLE ENERGY, INC. | 1321 | | -104.6942536 | 40.3323828611111 | NWNW SEC 8 T | 0.003145 |
| NOBLE ENERGY, INC. | 1321 | | -104.6942536 | 40.3323828611111 | NWNW SEC 8 T | 0.000359 |
| NOBLE ENERGY, INC. | 1321 | | -104.6942536 | 40.3323828611111 | NWNW SEC 8 T | 0.205158 |
| NOBLE ENERGY, INC. | 1321 | | -104.6942536 | 40.3323828611111 | NWNW SEC 8 T | 0.003145 |
| NOBLE ENERGY, INC. | 1321 | | -104.6942536 | 40.3323828611111 | NWNW SEC 8 T | 0.000359 |
| NOBLE ENERGY, INC. | 1321 | | -104.6942536 | 40.3323828611111 | NWNW SEC 8 T | 0.205158 |
| NOBLE ENERGY, INC. | 1321 | | -104.8295601 | 40.3506231666667 | SWSW SEC31 T | 0.002411 |
| NOBLE ENERGY, INC. | 1321 | | -104.8295601 | 40.3506231666667 | SWSW SEC31 T | 0.258719 |
| NOBLE ENERGY, INC. | 1321 | | -104.8295601 | 40.3506231666667 | SWSW SEC31 T | 0.101836 |
| NOBLE ENERGY, INC. | 1321 | | -104.8295601 | 40.3506231666667 | SWSW SEC31 T | 1.376165 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202213 | 40.5210458888889 | NWNE SEC 3 T6 | 0.002828 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202213 | 40.5210458888889 | NWNE SEC 3 T6 | 0.298061 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202213 | 40.5210458888889 | NWNE SEC 3 T6 | 0.117322 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202213 | 40.5210458888889 | NWNE SEC 3 T6 | 1.614036 |
| NOBLE ENERGY, INC. | 1321 | | -104.4202213 | 40.5210458888889 | NWNE SEC 3 T6 | 1.512323 |
| NOBLE ENERGY, INC. | 1321 | | -104.7083698 | 40.2997665277778 | SENW SEC 19 T | 0.004694 |
| NOBLE ENERGY, INC. | 1321 | | -104.7083698 | 40.2997665277778 | SENW SEC 19 T | 0.000536 |
| NOBLE ENERGY, INC. | 1321 | | -104.7083698 | 40.2997665277778 | SENW SEC 19 T | 0.306195 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7570 | 001 | 02 | 110543 | 37.548 | 1000 GALLONS THROUGHPUT | 123-7570 |
| 123 | 7570 | 001 | 02 | 71432 | 37.548 | 1000 GALLONS THROUGHPUT | 123-7570 |
| 123 | 7570 | 001 | 02 | VOC | 37.548 | 1000 GALLONS THROUGHPUT | 123-7570 |
| 123 | 7571 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7571 |
| 123 | 7571 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7571 |
| 123 | 7571 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7571 |
| 123 | 7571 | 001 | 02 | 110543 | 23.184 | 1000 GALLONS THROUGHPUT | 123-7571 |
| 123 | 7571 | 001 | 02 | 71432 | 23.184 | 1000 GALLONS THROUGHPUT | 123-7571 |
| 123 | 7571 | 001 | 02 | VOC | 23.184 | 1000 GALLONS THROUGHPUT | 123-7571 |
| 123 | 7572 | 001 | 01 | 110543 | 247.884 | 1000 GALLONS THROUGHPUT | 123-7572 |
| 123 | 7572 | 001 | 01 | 71432 | 247.884 | 1000 GALLONS THROUGHPUT | 123-7572 |
| 123 | 7572 | 001 | 01 | CO | 247.884 | 1000 GALLONS THROUGHPUT | 123-7572 |
| 123 | 7572 | 001 | 01 | NO2 | 247.884 | 1000 GALLONS THROUGHPUT | 123-7572 |
| 123 | 7572 | 001 | 01 | VOC | 247.884 | 1000 GALLONS THROUGHPUT | 123-7572 |
| 123 | 7572 | 002 | 01 | VOC | 398.832 | 1000 GALLONS TRANSFERRED | 123-7572 |
| 123 | 7573 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7573 |
| 123 | 7573 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7573 |
| 123 | 7573 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7573 |
| 123 | 7573 | 001 | 02 | 110543 | 30.87 | 1000 GALLONS THROUGHPUT | 123-7573 |
| 123 | 7573 | 001 | 02 | 71432 | 30.87 | 1000 GALLONS THROUGHPUT | 123-7573 |
| 123 | 7573 | 001 | 02 | VOC | 30.87 | 1000 GALLONS THROUGHPUT | 123-7573 |
| 123 | 7574 | 001 | 01 | 110543 | 6.51 | 1000 GALLONS THROUGHPUT | 123-7574 |
| 123 | 7574 | 001 | 01 | 71432 | 6.51 | 1000 GALLONS THROUGHPUT | 123-7574 |
| 123 | 7574 | 001 | 01 | VOC | 6.51 | 1000 GALLONS THROUGHPUT | 123-7574 |
| 123 | 7574 | 001 | 02 | 110543 | 539.49 | 1000 GALLONS THROUGHPUT | 123-7574 |
| 123 | 7574 | 001 | 02 | 71432 | 539.49 | 1000 GALLONS THROUGHPUT | 123-7574 |
| 123 | 7574 | 001 | 02 | VOC | 539.49 | 1000 GALLONS THROUGHPUT | 123-7574 |
| 123 | 7575 | 001 | 01 | 71432 | 89.502 | 1000 GALLONS THROUGHPUT | 123-7575 |
| 123 | 7575 | 001 | 01 | VOC | 89.502 | 1000 GALLONS THROUGHPUT | 123-7575 |
| 123 | 7576 | 001 | 01 | 110543 | 1260 | 1000 GALLONS THROUGHPUT | 123-7576 |
| 123 | 7576 | 001 | 01 | 71432 | 1260 | 1000 GALLONS THROUGHPUT | 123-7576 |
| 123 | 7576 | 001 | 01 | CO | 1260 | 1000 GALLONS THROUGHPUT | 123-7576 |
| 123 | 7576 | 001 | 01 | NO2 | 1260 | 1000 GALLONS THROUGHPUT | 123-7576 |
| 123 | 7576 | 001 | 01 | VOC | 1260 | 1000 GALLONS THROUGHPUT | 123-7576 |
| 123 | 7577 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7577 |
| 123 | 7577 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7577 |
| 123 | 7577 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7577 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0775.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 13.5952381 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 95 | FLARING | | -1 | 13.5952381 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 63.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 343.2619048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATT #415694144 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATT #415694144 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATT #415694144 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415694146 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415694146 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415694146 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415694146 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415694146 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415694146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62433 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62433 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62433 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62433 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62433 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62433 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35016376 - ROOT 20-18, 24-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35016376 - ROOT 20-18, 24-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35016611 - STROMQUIST 13-2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35016611 - STROMQUIST 13-2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35016611 - STROMQUIST 13-2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35016611 - STROMQUIST 13-2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35016611 - STROMQUIST 13-2. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM CO. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM CO. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETROLEUM CO. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004694 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000536 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.306195 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002898 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000331 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18906 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030986 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003541 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.011155 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050816 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.021435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.15063 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003859 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000441 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.251738 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00186 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00031 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.044253 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007707 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.183362 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001279 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.729868 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.9317 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.76035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7083698 | 40.2997665277778 | SENW SEC 19 T | 0.004694 |
| NOBLE ENERGY, INC. | 1321 | | -104.7083698 | 40.2997665277778 | SENW SEC 19 T | 0.000536 |
| NOBLE ENERGY, INC. | 1321 | | -104.7083698 | 40.2997665277778 | SENW SEC 19 T | 0.306195 |
| NOBLE ENERGY, INC. | 1321 | | -104.6942357 | 40.3324100277778 | NWNW SEC 8 T | 0.002898 |
| NOBLE ENERGY, INC. | 1321 | | -104.6942357 | 40.3324100277778 | NWNW SEC 8 T | 0.000331 |
| NOBLE ENERGY, INC. | 1321 | | -104.6942357 | 40.3324100277778 | NWNW SEC 8 T | 0.18906 |
| NOBLE ENERGY, INC. | 1321 | | -104.6942357 | 40.3324100277778 | NWNW SEC 8 T | 0.002898 |
| NOBLE ENERGY, INC. | 1321 | | -104.6942357 | 40.3324100277778 | NWNW SEC 8 T | 0.000331 |
| NOBLE ENERGY, INC. | 1321 | | -104.6942357 | 40.3324100277778 | NWNW SEC 8 T | 0.18906 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5998259 | 40.5240306388889 | SWSW SEC33 T | 0.030986 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5998259 | 40.5240306388889 | SWSW SEC33 T | 0.003541 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5998259 | 40.5240306388889 | SWSW SEC33 T | 0.011155 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5998259 | 40.5240306388889 | SWSW SEC33 T | 0.050816 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5998259 | 40.5240306388889 | SWSW SEC33 T | 2.021435 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5998259 | 40.5240306388889 | SWSW SEC33 T | 1.15063 |
| NOBLE ENERGY, INC. | 1321 | | -104.5535735 | 40.2779960833333 | SWSE SEC 28 T | 0.003859 |
| NOBLE ENERGY, INC. | 1321 | | -104.5535735 | 40.2779960833333 | SWSE SEC 28 T | 0.000441 |
| NOBLE ENERGY, INC. | 1321 | | -104.5535735 | 40.2779960833333 | SWSE SEC 28 T | 0.251738 |
| NOBLE ENERGY, INC. | 1321 | | -104.5535735 | 40.2779960833333 | SWSE SEC 28 T | 0.003859 |
| NOBLE ENERGY, INC. | 1321 | | -104.5535735 | 40.2779960833333 | SWSE SEC 28 T | 0.000441 |
| NOBLE ENERGY, INC. | 1321 | | -104.5535735 | 40.2779960833333 | SWSE SEC 28 T | 0.251738 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9166830 | 40.1547609166667 | SENW-8-2N-67 | 0.009567 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9166830 | 40.1547609166667 | SENW-8-2N-67 | 0.001595 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9166830 | 40.1547609166667 | SENW-8-2N-67 | 0.227615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9166830 | 40.1547609166667 | SENW-8-2N-67 | 0.009567 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9166830 | 40.1547609166667 | SENW-8-2N-67 | 0.001595 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9166830 | 40.1547609166667 | SENW-8-2N-67 | 0.227615 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6988207 | 40.3069616944444 | SESE-18-4N-65 | 0.001279 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6988207 | 40.3069616944444 | SESE-18-4N-65 | 0.729868 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0153793 | 40.1186762222222 | SWSW-21-2N-6 | 0.1575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0153793 | 40.1186762222222 | SWSW-21-2N-6 | 0.018 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0153793 | 40.1186762222222 | SWSW-21-2N-6 | 1.9317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0153793 | 40.1186762222222 | SWSW-21-2N-6 | 0.76035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0153793 | 40.1186762222222 | SWSW-21-2N-6 | 2.0055 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9278840 | 40.1432350555556 | NE NE SEC 18 T | 0.01585 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9278840 | 40.1432350555556 | NE NE SEC 18 T | 0.002382 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9278840 | 40.1432350555556 | NE NE SEC 18 T | 1.183996 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.23 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.23 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.01 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7577 | 001 | 02 | 110543 | 137.97 | 1000 GALLONS THROUGHPUT | 123-7577 |
| 123 | 7577 | 001 | 02 | 71432 | 137.97 | 1000 GALLONS THROUGHPUT | 123-7577 |
| 123 | 7577 | 001 | 02 | VOC | 137.97 | 1000 GALLONS THROUGHPUT | 123-7577 |
| 123 | 7578 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7578 |
| 123 | 7578 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7578 |
| 123 | 7578 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7578 |
| 123 | 7578 | 001 | 02 | 110543 | 421.05 | 1000 GALLONS THROUGHPUT | 123-7578 |
| 123 | 7578 | 001 | 02 | 71432 | 421.05 | 1000 GALLONS THROUGHPUT | 123-7578 |
| 123 | 7578 | 001 | 02 | VOC | 421.05 | 1000 GALLONS THROUGHPUT | 123-7578 |
| 123 | 7580 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7580 |
| 123 | 7580 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7580 |
| 123 | 7580 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7580 |
| 123 | 7580 | 001 | 02 | 110543 | 201.054 | 1000 GALLONS THROUGHPUT | 123-7580 |
| 123 | 7580 | 001 | 02 | 71432 | 201.054 | 1000 GALLONS THROUGHPUT | 123-7580 |
| 123 | 7580 | 001 | 02 | VOC | 201.054 | 1000 GALLONS THROUGHPUT | 123-7580 |
| 123 | 7581 | 001 | 01 | CO | 44.772 | 1000 GALLONS THROUGHPUT | 123-7581 |
| 123 | 7581 | 001 | 01 | NO2 | 44.772 | 1000 GALLONS THROUGHPUT | 123-7581 |
| 123 | 7581 | 001 | 01 | VOC | 44.772 | 1000 GALLONS THROUGHPUT | 123-7581 |
| 123 | 7582 | 001 | 01 | CO | 51.114 | 1000 GALLONS THROUGHPUT | 123-7582 |
| 123 | 7582 | 001 | 01 | NO2 | 51.114 | 1000 GALLONS THROUGHPUT | 123-7582 |
| 123 | 7582 | 001 | 01 | VOC | 51.114 | 1000 GALLONS THROUGHPUT | 123-7582 |
| 123 | 7583 | 001 | 01 | CO | 66.906 | 1000 GALLONS THROUGHPUT | 123-7583 |
| 123 | 7583 | 001 | 01 | NO2 | 66.906 | 1000 GALLONS THROUGHPUT | 123-7583 |
| 123 | 7583 | 001 | 01 | VOC | 66.906 | 1000 GALLONS THROUGHPUT | 123-7583 |
| 123 | 7584 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7584 |
| 123 | 7584 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7584 |
| 123 | 7584 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7584 |
| 123 | 7584 | 001 | 02 | 110543 | 245.07 | 1000 GALLONS THROUGHPUT | 123-7584 |
| 123 | 7584 | 001 | 02 | 71432 | 245.07 | 1000 GALLONS THROUGHPUT | 123-7584 |
| 123 | 7584 | 001 | 02 | VOC | 245.07 | 1000 GALLONS THROUGHPUT | 123-7584 |
| 123 | 7585 | 001 | 01 | CO | 86.184 | 1000 GALLONS THROUGHPUT | 123-7585 |
| 123 | 7585 | 001 | 01 | NO2 | 86.184 | 1000 GALLONS THROUGHPUT | 123-7585 |
| 123 | 7585 | 001 | 01 | VOC | 86.184 | 1000 GALLONS THROUGHPUT | 123-7585 |
| 123 | 7586 | 001 | 01 | 71432 | 164.052 | 1000 GALLONS THROUGHPUT | 123-7586 |
| 123 | 7586 | 001 | 01 | CO | 164.052 | 1000 GALLONS THROUGHPUT | 123-7586 |
| 123 | 7586 | 001 | 01 | NO2 | 164.052 | 1000 GALLONS THROUGHPUT | 123-7586 |
| 123 | 7586 | 001 | 01 | VOC | 164.052 | 1000 GALLONS THROUGHPUT | 123-7586 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 4.5952381 |
| GP01 | 95 | FLARING | | -1 | 0.6904762 |
| GP01 | 95 | FLARING | | -1 | 343.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM CO. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM CO. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETROLEUM CO. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN- LARSON 20-11, 20-12 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN- LARSON 20-11, 20-12 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN- LARSON 20-11, 20-12 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN- LARSON 20-11, 20-12 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN- LARSON 20-11, 20-12 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN- LARSON 20-11, 20-12 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415697089 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415697089 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415697089 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415697253 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415697253 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415697253 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415697430 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415697430 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415697430 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415697434 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415697434 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415697434 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415697437 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415697437 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415697437 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415697437 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01585 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002382 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.183996 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052631 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.433563 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025132 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.639548 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002015 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009178 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.365105 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.0023 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.010478 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.416823 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.102573 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.545603 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030634 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003501 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.998488 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.132128 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.70281 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002344 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.251507 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.098998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.337805 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9278840 | 40.1432350555556 | NE NE SEC 18 T | 0.01585 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9278840 | 40.1432350555556 | NE NE SEC 18 T | 0.002382 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9278840 | 40.1432350555556 | NE NE SEC 18 T | 1.183996 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8093328 | 40.5657547222222 | NWNW SEC 20 | 0.052631 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8093328 | 40.5657547222222 | NWNW SEC 20 | 0.006015 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8093328 | 40.5657547222222 | NWNW SEC 20 | 3.433563 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8093328 | 40.5657547222222 | NWNW SEC 20 | 0.052631 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8093328 | 40.5657547222222 | NWNW SEC 20 | 0.006015 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8093328 | 40.5657547222222 | NWNW SEC 20 | 3.433563 |
| NOBLE ENERGY, INC. | 1311 | | -104.5201809 | 40.3215050555556 | SESW SEC 11 T | 0.025132 |
| NOBLE ENERGY, INC. | 1311 | | -104.5201809 | 40.3215050555556 | SESW SEC 11 T | 0.002872 |
| NOBLE ENERGY, INC. | 1311 | | -104.5201809 | 40.3215050555556 | SESW SEC 11 T | 1.639548 |
| NOBLE ENERGY, INC. | 1311 | | -104.5201809 | 40.3215050555556 | SESW SEC 11 T | 0.025132 |
| NOBLE ENERGY, INC. | 1311 | | -104.5201809 | 40.3215050555556 | SESW SEC 11 T | 0.002872 |
| NOBLE ENERGY, INC. | 1311 | | -104.5201809 | 40.3215050555556 | SESW SEC 11 T | 1.639548 |
| NOBLE ENERGY, INC. | 1321 | | -104.5489621 | 40.2816143055556 | NESE SEC28 T4 | 0.002015 |
| NOBLE ENERGY, INC. | 1321 | | -104.5489621 | 40.2816143055556 | NESE SEC28 T4 | 0.009178 |
| NOBLE ENERGY, INC. | 1321 | | -104.5489621 | 40.2816143055556 | NESE SEC28 T4 | 0.365105 |
| NOBLE ENERGY, INC. | 1321 | | -104.8035987 | 40.1071811944444 | NESW SEC29 T | 0.0023 |
| NOBLE ENERGY, INC. | 1321 | | -104.8035987 | 40.1071811944444 | NESW SEC29 T | 0.010478 |
| NOBLE ENERGY, INC. | 1321 | | -104.8035987 | 40.1071811944444 | NESW SEC29 T | 0.416823 |
| NOBLE ENERGY, INC. | 1321 | | -104.7988391 | 40.1072273611111 | NWSE SEC 29 T | 0.102573 |
| NOBLE ENERGY, INC. | 1321 | | -104.7988391 | 40.1072273611111 | NWSE SEC 29 T | 0.040375 |
| NOBLE ENERGY, INC. | 1321 | | -104.7988391 | 40.1072273611111 | NWSE SEC 29 T | 0.545603 |
| NOBLE ENERGY, INC. | 1321 | | -104.7800841 | 40.2267696111111 | SWNE SEC 16 T | 0.030634 |
| NOBLE ENERGY, INC. | 1321 | | -104.7800841 | 40.2267696111111 | SWNE SEC 16 T | 0.003501 |
| NOBLE ENERGY, INC. | 1321 | | -104.7800841 | 40.2267696111111 | SWNE SEC 16 T | 1.998488 |
| NOBLE ENERGY, INC. | 1321 | | -104.7800841 | 40.2267696111111 | SWNE SEC 16 T | 0.030634 |
| NOBLE ENERGY, INC. | 1321 | | -104.7800841 | 40.2267696111111 | SWNE SEC 16 T | 0.003501 |
| NOBLE ENERGY, INC. | 1321 | | -104.7800841 | 40.2267696111111 | SWNE SEC 16 T | 1.998488 |
| NOBLE ENERGY, INC. | 1321 | | -104.4726286 | 40.4484359722222 | NENE SEC 31 T | 0.132128 |
| NOBLE ENERGY, INC. | 1321 | | -104.4726286 | 40.4484359722222 | NENE SEC 31 T | 0.052008 |
| NOBLE ENERGY, INC. | 1321 | | -104.4726286 | 40.4484359722222 | NENE SEC 31 T | 0.70281 |
| NOBLE ENERGY, INC. | 1321 | | -104.4249847 | 40.5138256666667 | NESW SEC 3 T6 | 0.002344 |
| NOBLE ENERGY, INC. | 1321 | | -104.4249847 | 40.5138256666667 | NESW SEC 3 T6 | 0.251507 |
| NOBLE ENERGY, INC. | 1321 | | -104.4249847 | 40.5138256666667 | NESW SEC 3 T6 | 0.098998 |
| NOBLE ENERGY, INC. | 1321 | | -104.4249847 | 40.5138256666667 | NESW SEC 3 T6 | 1.337805 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7586 | 002 | 01 | VOC | 364.518 | 1000 GALLONS TRANSFERRED | 123-7586 |
| 123 | 7587 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7587 |
| 123 | 7587 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7587 |
| 123 | 7587 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7587 |
| 123 | 7587 | 001 | 02 | 110543 | 141.036 | 1000 GALLONS THROUGHPUT | 123-7587 |
| 123 | 7587 | 001 | 02 | 71432 | 141.036 | 1000 GALLONS THROUGHPUT | 123-7587 |
| 123 | 7587 | 001 | 02 | VOC | 141.036 | 1000 GALLONS THROUGHPUT | 123-7587 |
| 123 | 7588 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7588 |
| 123 | 7588 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7588 |
| 123 | 7588 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7588 |
| 123 | 7588 | 001 | 02 | 110543 | 170.226 | 1000 GALLONS THROUGHPUT | 123-7588 |
| 123 | 7588 | 001 | 02 | 71432 | 170.226 | 1000 GALLONS THROUGHPUT | 123-7588 |
| 123 | 7588 | 001 | 02 | VOC | 170.226 | 1000 GALLONS THROUGHPUT | 123-7588 |
| 123 | 7589 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7589 |
| 123 | 7589 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7589 |
| 123 | 7589 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7589 |
| 123 | 7589 | 001 | 02 | 110543 | 210.63 | 1000 GALLONS THROUGHPUT | 123-7589 |
| 123 | 7589 | 001 | 02 | 71432 | 210.63 | 1000 GALLONS THROUGHPUT | 123-7589 |
| 123 | 7589 | 001 | 02 | VOC | 210.63 | 1000 GALLONS THROUGHPUT | 123-7589 |
| 123 | 7590 | 001 | 01 | CO | 69.552 | 1000 GALLONS THROUGHPUT | 123-7590 |
| 123 | 7590 | 001 | 01 | NO2 | 69.552 | 1000 GALLONS THROUGHPUT | 123-7590 |
| 123 | 7590 | 001 | 01 | VOC | 69.552 | 1000 GALLONS THROUGHPUT | 123-7590 |
| 123 | 7591 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7591 |
| 123 | 7591 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7591 |
| 123 | 7591 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7591 |
| 123 | 7591 | 001 | 02 | 110543 | 43.89 | 1000 GALLONS THROUGHPUT | 123-7591 |
| 123 | 7591 | 001 | 02 | 71432 | 43.89 | 1000 GALLONS THROUGHPUT | 123-7591 |
| 123 | 7591 | 001 | 02 | VOC | 43.89 | 1000 GALLONS THROUGHPUT | 123-7591 |
| 123 | 7592 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7592 |
| 123 | 7592 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7592 |
| 123 | 7592 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7592 |
| 123 | 7592 | 001 | 02 | 110543 | 159.222 | 1000 GALLONS THROUGHPUT | 123-7592 |
| 123 | 7592 | 001 | 02 | 71432 | 159.222 | 1000 GALLONS THROUGHPUT | 123-7592 |
| 123 | 7592 | 001 | 02 | VOC | 159.222 | 1000 GALLONS THROUGHPUT | 123-7592 |
| 123 | 7593 | 001 | 01 | 110543 | 264.264 | 1000 GALLONS THROUGHPUT | 123-7593 |
| 123 | 7593 | 001 | 01 | 71432 | 264.264 | 1000 GALLONS THROUGHPUT | 123-7593 |
| 123 | 7593 | 001 | 01 | CO | 264.264 | 1000 GALLONS THROUGHPUT | 123-7593 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE0776.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 93.59 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415697437 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415697705 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415697705 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415697705 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415698953 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415698953 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415698953 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.051634 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01763 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.150115 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021278 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.388153 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026329 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.717638 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00313 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.727147 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005486 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000627 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.357913 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019903 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.298418 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033033 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003775 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.405142 | 40400311 |

| site_description | site_operating_ |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4249847 | 40.5138256666667 | NESW SEC 3 T6 | 1.051634 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469762 | 40.2742953611111 | NWNE SEC 34 T | 0.01763 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469762 | 40.2742953611111 | NWNE SEC 34 T | 0.002015 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469762 | 40.2742953611111 | NWNE SEC 34 T | 1.150115 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469762 | 40.2742953611111 | NWNE SEC 34 T | 0.01763 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469762 | 40.2742953611111 | NWNE SEC 34 T | 0.002015 |
| NOBLE ENERGY, INC. | 1321 | | -104.6469762 | 40.2742953611111 | NWNE SEC 34 T | 1.150115 |
| NOBLE ENERGY, INC. | 1321 | | -104.7962347 | 40.3612969722222 | NENE SEC 32 T | 0.021278 |
| NOBLE ENERGY, INC. | 1321 | | -104.7962347 | 40.3612969722222 | NENE SEC 32 T | 0.002432 |
| NOBLE ENERGY, INC. | 1321 | | -104.7962347 | 40.3612969722222 | NENE SEC 32 T | 1.388153 |
| NOBLE ENERGY, INC. | 1321 | | -104.7962347 | 40.3612969722222 | NENE SEC 32 T | 0.021278 |
| NOBLE ENERGY, INC. | 1321 | | -104.7962347 | 40.3612969722222 | NENE SEC 32 T | 0.002432 |
| NOBLE ENERGY, INC. | 1321 | | -104.7962347 | 40.3612969722222 | NENE SEC 32 T | 1.388153 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802543 | 40.3024851111111 | NWNE SEC 21 T | 0.026329 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802543 | 40.3024851111111 | NWNE SEC 21 T | 0.003009 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802543 | 40.3024851111111 | NWNE SEC 21 T | 1.717638 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802543 | 40.3024851111111 | NWNE SEC 21 T | 0.026329 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802543 | 40.3024851111111 | NWNE SEC 21 T | 0.003009 |
| NOBLE ENERGY, INC. | 1321 | | -104.7802543 | 40.3024851111111 | NWNE SEC 21 T | 1.717638 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417002 | 40.2449085555556 | NENW SEC12 T | 0.00313 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417002 | 40.2449085555556 | NENW SEC12 T | 0.014258 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417002 | 40.2449085555556 | NENW SEC12 T | 0.727147 |
| NOBLE ENERGY, INC. | 1321 | | -104.7944661 | 40.3059766388889 | SESE SEC 17 T4 | 0.005486 |
| NOBLE ENERGY, INC. | 1321 | | -104.7944661 | 40.3059766388889 | SESE SEC 17 T4 | 0.000627 |
| NOBLE ENERGY, INC. | 1321 | | -104.7944661 | 40.3059766388889 | SESE SEC 17 T4 | 0.357913 |
| NOBLE ENERGY, INC. | 1321 | | -104.7944661 | 40.3059766388889 | SESE SEC 17 T4 | 0.005486 |
| NOBLE ENERGY, INC. | 1321 | | -104.7944661 | 40.3059766388889 | SESE SEC 17 T4 | 0.000627 |
| NOBLE ENERGY, INC. | 1321 | | -104.7944661 | 40.3059766388889 | SESE SEC 17 T4 | 0.357913 |
| NOBLE ENERGY, INC. | 1321 | | -104.7962346 | 40.3613388888889 | NENE SEC 32 T | 0.019903 |
| NOBLE ENERGY, INC. | 1321 | | -104.7962346 | 40.3613388888889 | NENE SEC 32 T | 0.002275 |
| NOBLE ENERGY, INC. | 1321 | | -104.7962346 | 40.3613388888889 | NENE SEC 32 T | 1.298418 |
| NOBLE ENERGY, INC. | 1321 | | -104.7962346 | 40.3613388888889 | NENE SEC 32 T | 0.019903 |
| NOBLE ENERGY, INC. | 1321 | | -104.7962346 | 40.3613388888889 | NENE SEC 32 T | 0.002275 |
| NOBLE ENERGY, INC. | 1321 | | -104.7962346 | 40.3613388888889 | NENE SEC 32 T | 1.298418 |
| NOBLE ENERGY, INC. | 1321 | | -104.6090857 | 40.4155268611111 | SENW SEC12 T | 0.033033 |
| NOBLE ENERGY, INC. | 1321 | | -104.6090857 | 40.4155268611111 | SENW SEC12 T | 0.003775 |
| NOBLE ENERGY, INC. | 1321 | | -104.6090857 | 40.4155268611111 | SENW SEC12 T | 0.405142 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7593 | 001 | 01 | NO2 | 264.264 | 1000 GALLONS THROUGHPUT | 123-7593 |
| 123 | 7593 | 001 | 01 | VOC | 264.264 | 1000 GALLONS THROUGHPUT | 123-7593 |
| 123 | 7594 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7594 |
| 123 | 7594 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7594 |
| 123 | 7594 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7594 |
| 123 | 7594 | 001 | 02 | 110543 | 91.056 | 1000 GALLONS THROUGHPUT | 123-7594 |
| 123 | 7594 | 001 | 02 | 71432 | 91.056 | 1000 GALLONS THROUGHPUT | 123-7594 |
| 123 | 7594 | 001 | 02 | VOC | 91.056 | 1000 GALLONS THROUGHPUT | 123-7594 |
| 123 | 7595 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7595 |
| 123 | 7595 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7595 |
| 123 | 7595 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7595 |
| 123 | 7595 | 001 | 02 | 110543 | 118.65 | 1000 GALLONS THROUGHPUT | 123-7595 |
| 123 | 7595 | 001 | 02 | 71432 | 118.65 | 1000 GALLONS THROUGHPUT | 123-7595 |
| 123 | 7595 | 001 | 02 | VOC | 118.65 | 1000 GALLONS THROUGHPUT | 123-7595 |
| 123 | 7596 | 001 | 01 | CO | 72.072 | 1000 GALLONS THROUGHPUT | 123-7596 |
| 123 | 7596 | 001 | 01 | NO2 | 72.072 | 1000 GALLONS THROUGHPUT | 123-7596 |
| 123 | 7596 | 001 | 01 | VOC | 72.072 | 1000 GALLONS THROUGHPUT | 123-7596 |
| 123 | 7597 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7597 |
| 123 | 7597 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7597 |
| 123 | 7597 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7597 |
| 123 | 7597 | 001 | 02 | 110543 | 275.436 | 1000 GALLONS THROUGHPUT | 123-7597 |
| 123 | 7597 | 001 | 02 | 71432 | 275.436 | 1000 GALLONS THROUGHPUT | 123-7597 |
| 123 | 7597 | 001 | 02 | VOC | 275.436 | 1000 GALLONS THROUGHPUT | 123-7597 |
| 123 | 7598 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7598 |
| 123 | 7598 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7598 |
| 123 | 7598 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7598 |
| 123 | 7598 | 001 | 02 | 110543 | 190.428 | 1000 GALLONS THROUGHPUT | 123-7598 |
| 123 | 7598 | 001 | 02 | 71432 | 190.428 | 1000 GALLONS THROUGHPUT | 123-7598 |
| 123 | 7598 | 001 | 02 | VOC | 190.428 | 1000 GALLONS THROUGHPUT | 123-7598 |
| 123 | 7599 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7599 |
| 123 | 7599 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7599 |
| 123 | 7599 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7599 |
| 123 | 7599 | 001 | 02 | 110543 | 239.61 | 1000 GALLONS THROUGHPUT | 123-7599 |
| 123 | 7599 | 001 | 02 | 71432 | 239.61 | 1000 GALLONS THROUGHPUT | 123-7599 |
| 123 | 7599 | 001 | 02 | VOC | 239.61 | 1000 GALLONS THROUGHPUT | 123-7599 |
| 123 | 7600 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7600 |
| 123 | 7600 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7600 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415698953 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415698953 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415698958 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415698958 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415698958 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.159471 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.15501 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011382 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001301 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.74254 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014831 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.967563 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.110493 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043492 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.58773 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03443 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003935 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.246115 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023804 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00272 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.552895 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029951 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003423 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.953963 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6090857 | 40.4155268611111 | SENW SEC12 T | 0.159471 |
| NOBLE ENERGY, INC. | 1321 | | -104.6090857 | 40.4155268611111 | SENW SEC12 T | 2.15501 |
| NOBLE ENERGY, INC. | 1321 | | -104.7850035 | 40.2916240833333 | SESW SEC 21 T | 0.011382 |
| NOBLE ENERGY, INC. | 1321 | | -104.7850035 | 40.2916240833333 | SESW SEC 21 T | 0.001301 |
| NOBLE ENERGY, INC. | 1321 | | -104.7850035 | 40.2916240833333 | SESW SEC 21 T | 0.74254 |
| NOBLE ENERGY, INC. | 1321 | | -104.7850035 | 40.2916240833333 | SESW SEC 21 T | 0.011382 |
| NOBLE ENERGY, INC. | 1321 | | -104.7850035 | 40.2916240833333 | SESW SEC 21 T | 0.001301 |
| NOBLE ENERGY, INC. | 1321 | | -104.7850035 | 40.2916240833333 | SESW SEC 21 T | 0.74254 |
| NOBLE ENERGY, INC. | 1321 | | -104.7896886 | 40.2952153055556 | NWSW SEC 21 | 0.014831 |
| NOBLE ENERGY, INC. | 1321 | | -104.7896886 | 40.2952153055556 | NWSW SEC 21 | 0.001695 |
| NOBLE ENERGY, INC. | 1321 | | -104.7896886 | 40.2952153055556 | NWSW SEC 21 | 0.967563 |
| NOBLE ENERGY, INC. | 1321 | | -104.7896886 | 40.2952153055556 | NWSW SEC 21 | 0.014831 |
| NOBLE ENERGY, INC. | 1321 | | -104.7896886 | 40.2952153055556 | NWSW SEC 21 | 0.001695 |
| NOBLE ENERGY, INC. | 1321 | | -104.7896886 | 40.2952153055556 | NWSW SEC 21 | 0.967563 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902408 | 40.3611845277778 | NWNE SEC 31 T | 0.110493 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902408 | 40.3611845277778 | NWNE SEC 31 T | 0.043492 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902408 | 40.3611845277778 | NWNE SEC 31 T | 0.58773 |
| NOBLE ENERGY, INC. | 1321 | | -104.7941327 | 40.1072191111111 | NESE SEC 29 T2 | 0.03443 |
| NOBLE ENERGY, INC. | 1321 | | -104.7941327 | 40.1072191111111 | NESE SEC 29 T2 | 0.003935 |
| NOBLE ENERGY, INC. | 1321 | | -104.7941327 | 40.1072191111111 | NESE SEC 29 T2 | 2.246115 |
| NOBLE ENERGY, INC. | 1321 | | -104.7941327 | 40.1072191111111 | NESE SEC 29 T2 | 0.03443 |
| NOBLE ENERGY, INC. | 1321 | | -104.7941327 | 40.1072191111111 | NESE SEC 29 T2 | 0.003935 |
| NOBLE ENERGY, INC. | 1321 | | -104.7941327 | 40.1072191111111 | NESE SEC 29 T2 | 2.246115 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470233 | 40.3502746388889 | SWSE SEC 34 T | 0.023804 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470233 | 40.3502746388889 | SWSE SEC 34 T | 0.00272 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470233 | 40.3502746388889 | SWSE SEC 34 T | 1.552895 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470233 | 40.3502746388889 | SWSE SEC 34 T | 0.023804 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470233 | 40.3502746388889 | SWSE SEC 34 T | 0.00272 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470233 | 40.3502746388889 | SWSE SEC 34 T | 1.552895 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997089 | 40.3611904722222 | NWNW SEC 31 | 0.029951 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997089 | 40.3611904722222 | NWNW SEC 31 | 0.003423 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997089 | 40.3611904722222 | NWNW SEC 31 | 1.953963 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997089 | 40.3611904722222 | NWNW SEC 31 | 0.029951 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997089 | 40.3611904722222 | NWNW SEC 31 | 0.003423 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997089 | 40.3611904722222 | NWNW SEC 31 | 1.953963 |
| NOBLE ENERGY, INC. | 1321 | | -104.7944180 | 40.3024704166667 | NENE SEC 20 T | 0.014627 |
| NOBLE ENERGY, INC. | 1321 | | -104.7944180 | 40.3024704166667 | NENE SEC 20 T | 0.001672 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7600 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7600 |
| 123 | 7600 | 001 | 02 | 110543 | 117.012 | 1000 GALLONS THROUGHPUT | 123-7600 |
| 123 | 7600 | 001 | 02 | 71432 | 117.012 | 1000 GALLONS THROUGHPUT | 123-7600 |
| 123 | 7600 | 001 | 02 | VOC | 117.012 | 1000 GALLONS THROUGHPUT | 123-7600 |
| 123 | 7603 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7603 |
| 123 | 7603 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7603 |
| 123 | 7603 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7603 |
| 123 | 7603 | 001 | 02 | 110543 | 206.934 | 1000 GALLONS THROUGHPUT | 123-7603 |
| 123 | 7603 | 001 | 02 | 71432 | 206.934 | 1000 GALLONS THROUGHPUT | 123-7603 |
| 123 | 7603 | 001 | 02 | VOC | 206.934 | 1000 GALLONS THROUGHPUT | 123-7603 |
| 123 | 7603 | 002 | 01 | VOC | 402.36 | 1000 GALLONS TRANSFERRED | 123-7603 |
| 123 | 7604 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7604 |
| 123 | 7604 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7604 |
| 123 | 7604 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7604 |
| 123 | 7604 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7604 |
| 123 | 7604 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7604 |
| 123 | 7604 | 001 | 02 | 110543 | 253.89 | 1000 GALLONS THROUGHPUT | 123-7604 |
| 123 | 7604 | 001 | 02 | 71432 | 253.89 | 1000 GALLONS THROUGHPUT | 123-7604 |
| 123 | 7604 | 001 | 02 | VOC | 253.89 | 1000 GALLONS THROUGHPUT | 123-7604 |
| 123 | 7604 | 002 | 01 | VOC | 942.9 | 1000 GALLONS TRANSFERRED | 123-7604 |
| 123 | 7605 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7605 |
| 123 | 7605 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7605 |
| 123 | 7605 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7605 |
| 123 | 7605 | 001 | 02 | 110543 | 159.516 | 1000 GALLONS THROUGHPUT | 123-7605 |
| 123 | 7605 | 001 | 02 | 71432 | 159.516 | 1000 GALLONS THROUGHPUT | 123-7605 |
| 123 | 7605 | 001 | 02 | VOC | 159.516 | 1000 GALLONS THROUGHPUT | 123-7605 |
| 123 | 7606 | 001 | 01 | 71432 | 381.276 | 1000 GALLONS THROUGHPUT | 123-7606 |
| 123 | 7606 | 001 | 01 | CO | 381.276 | 1000 GALLONS THROUGHPUT | 123-7606 |
| 123 | 7606 | 001 | 01 | NO2 | 381.276 | 1000 GALLONS THROUGHPUT | 123-7606 |
| 123 | 7606 | 001 | 01 | VOC | 381.276 | 1000 GALLONS THROUGHPUT | 123-7606 |
| 123 | 7606 | 002 | 01 | VOC | 1610.28 | 1000 GALLONS TRANSFERRED | 123-7606 |
| 123 | 7607 | 001 | 01 | 71432 | 162.96 | 1000 GALLONS THROUGHPUT | 123-7607 |
| 123 | 7607 | 001 | 01 | CO | 162.96 | 1000 GALLONS THROUGHPUT | 123-7607 |
| 123 | 7607 | 001 | 01 | NO2 | 162.96 | 1000 GALLONS THROUGHPUT | 123-7607 |
| 123 | 7607 | 001 | 01 | VOC | 162.96 | 1000 GALLONS THROUGHPUT | 123-7607 |
| 123 | 7607 | 002 | 01 | VOC | 854.28 | 1000 GALLONS TRANSFERRED | 123-7607 |
| 123 | 7608 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7608 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0295.XP | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3571429 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 62.8571429 |
| GP01 | 95 | FLARING | | -1 | 2.6190476 |
| GP01 | 95 | FLARING | | -1 | 0.357135 |
| GP01 | 95 | FLARING | | -1 | 62.8576 |
| 09WE0296 | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 1.523776 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 314.75498 |
| 09WE0297 | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0298 | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 11508800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 11508800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 11508800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 11508800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 11508800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 11508800 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | NOBLE ENERGY - 11508800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779553 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #415779553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790464 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779552 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779552 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779552 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779552 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - 415779552 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790465 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790465 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790465 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790465 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #415790465 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 056502-SENW-BATT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014627 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001672 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.954205 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025867 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002956 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.687498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.04847 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016624 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002267 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.398973 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.457009 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01994 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002279 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.300815 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014524 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.017157 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.078162 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.000213 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.196068 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002328 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.249833 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.098339 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3289 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.226083 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056725-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056725-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056725-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056725-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056725-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056725-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056725-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NWSW-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NESE-BATT ) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NESE-BATT ) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NESE-BATT ) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NESE-BATT ) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NESE-BATT ) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NESE-BATT ) | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-NWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056502-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7944180 | 40.3024704166667 | NENE SEC 20 T | 0.954205 |
| NOBLE ENERGY, INC. | 1321 | | -104.7944180 | 40.3024704166667 | NENE SEC 20 T | 0.014627 |
| NOBLE ENERGY, INC. | 1321 | | -104.7944180 | 40.3024704166667 | NENE SEC 20 T | 0.001672 |
| NOBLE ENERGY, INC. | 1321 | | -104.7944180 | 40.3024704166667 | NENE SEC 20 T | 0.954205 |
| NOBLE ENERGY, INC. | 1311 | | -104.8390661 | 40.3723665 | SWNE SEC 25 T | 0.025867 |
| NOBLE ENERGY, INC. | 1311 | | -104.8390661 | 40.3723665 | SWNE SEC 25 T | 0.002956 |
| NOBLE ENERGY, INC. | 1311 | | -104.8390661 | 40.3723665 | SWNE SEC 25 T | 1.687498 |
| NOBLE ENERGY, INC. | 1311 | | -104.8390661 | 40.3723665 | SWNE SEC 25 T | 0.025867 |
| NOBLE ENERGY, INC. | 1311 | | -104.8390661 | 40.3723665 | SWNE SEC 25 T | 0.002956 |
| NOBLE ENERGY, INC. | 1311 | | -104.8390661 | 40.3723665 | SWNE SEC 25 T | 1.687498 |
| NOBLE ENERGY, INC. | 1311 | | -104.8390661 | 40.3723665 | SWNE SEC 25 T | 1.04847 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375522 | 40.4263230833333 | NWSE SEC 2 T5 | 0.016624 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375522 | 40.4263230833333 | NWSE SEC 2 T5 | 0.002267 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375522 | 40.4263230833333 | NWSE SEC 2 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375522 | 40.4263230833333 | NWSE SEC 2 T5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375522 | 40.4263230833333 | NWSE SEC 2 T5 | 0.398973 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375522 | 40.4263230833333 | NWSE SEC 2 T5 | 0.016624 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375522 | 40.4263230833333 | NWSE SEC 2 T5 | 0.002267 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375522 | 40.4263230833333 | NWSE SEC 2 T5 | 0.398973 |
| NOBLE ENERGY, INC. | 1321 | | -104.6375522 | 40.4263230833333 | NWSE SEC 2 T5 | 2.457009 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232612 | 40.4263001944444 | NESE SEC 2 T5N | 0.01994 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232612 | 40.4263001944444 | NESE SEC 2 T5N | 0.002279 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232612 | 40.4263001944444 | NESE SEC 2 T5N | 1.300815 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232612 | 40.4263001944444 | NESE SEC 2 T5N | 0.01994 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232612 | 40.4263001944444 | NESE SEC 2 T5N | 0.002279 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232612 | 40.4263001944444 | NESE SEC 2 T5N | 1.300815 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6280349 | 40.4262928611111 | NWSE SEC2 T5 | 0.014524 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6280349 | 40.4262928611111 | NWSE SEC2 T5 | 0.017157 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6280349 | 40.4262928611111 | NWSE SEC2 T5 | 0.078162 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6280349 | 40.4262928611111 | NWSE SEC2 T5 | 3.000213 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6280349 | 40.4262928611111 | NWSE SEC2 T5 | 4.196068 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280546 | 40.4227132222222 | SWSE SEC 2 T5 | 0.002328 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280546 | 40.4227132222222 | SWSE SEC 2 T5 | 0.249833 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280546 | 40.4227132222222 | SWSE SEC 2 T5 | 0.098339 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280546 | 40.4227132222222 | SWSE SEC 2 T5 | 1.3289 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280546 | 40.4227132222222 | SWSE SEC 2 T5 | 2.226083 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6341566 | 40.4313870277778 | SENW SEC 2 T5 | 0.03401 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.2 | TY | Added to Construction Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7608 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7608 |
| 123 | 7608 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7608 |
| 123 | 7608 | 001 | 02 | 110543 | 272.076 | 1000 GALLONS THROUGHPUT | 123-7608 |
| 123 | 7608 | 001 | 02 | 71432 | 272.076 | 1000 GALLONS THROUGHPUT | 123-7608 |
| 123 | 7608 | 001 | 02 | VOC | 272.076 | 1000 GALLONS THROUGHPUT | 123-7608 |
| 123 | 7608 | 002 | 01 | VOC | 419.16 | 1000 GALLONS TRANSFERRED | 123-7608 |
| 123 | 7609 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7609 |
| 123 | 7609 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7609 |
| 123 | 7609 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7609 |
| 123 | 7609 | 001 | 02 | 110543 | 274.386 | 1000 GALLONS THROUGHPUT | 123-7609 |
| 123 | 7609 | 001 | 02 | 71432 | 274.386 | 1000 GALLONS THROUGHPUT | 123-7609 |
| 123 | 7609 | 001 | 02 | VOC | 274.386 | 1000 GALLONS THROUGHPUT | 123-7609 |
| 123 | 7609 | 002 | 01 | VOC | 461.58 | 1000 GALLONS TRANSFERRED | 123-7609 |
| 123 | 7610 | 001 | 01 | 110543 | 21.42 | 1000 GALLONS THROUGHPUT | 123-7610 |
| 123 | 7610 | 001 | 01 | 71432 | 21.42 | 1000 GALLONS THROUGHPUT | 123-7610 |
| 123 | 7610 | 001 | 01 | VOC | 21.42 | 1000 GALLONS THROUGHPUT | 123-7610 |
| 123 | 7611 | 001 | 01 | 110543 | 9.408 | 1000 GALLONS THROUGHPUT | 123-7611 |
| 123 | 7611 | 001 | 01 | 71432 | 9.408 | 1000 GALLONS THROUGHPUT | 123-7611 |
| 123 | 7611 | 001 | 01 | VOC | 9.408 | 1000 GALLONS THROUGHPUT | 123-7611 |
| 123 | 7612 | 001 | 01 | 110543 | 7.812 | 1000 GALLONS THROUGHPUT | 123-7612 |
| 123 | 7612 | 001 | 01 | 71432 | 7.812 | 1000 GALLONS THROUGHPUT | 123-7612 |
| 123 | 7612 | 001 | 01 | VOC | 7.812 | 1000 GALLONS THROUGHPUT | 123-7612 |
| 123 | 7613 | 002 | 01 | VOC | 448.56 | 1000 GALLONS TRANSFERRED | 123-7613 |
| 123 | 7614 | 002 | 01 | VOC | 438.06 | 1000 GALLONS TRANSFERRED | 123-7614 |
| 123 | 7615 | 002 | 01 | VOC | 381.36 | 1000 GALLONS TRANSFERRED | 123-7615 |
| 123 | 7617 | 001 | 01 | 50000 | 2.8 | | 123-7617 |
| 123 | 7617 | 001 | 01 | CO | 2.8 | | 123-7617 |
| 123 | 7617 | 001 | 01 | NO2 | 2.8 | | 123-7617 |
| 123 | 7617 | 001 | 01 | VOC | 2.8 | | 123-7617 |
| 123 | 7618 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-7618 |
| 123 | 7618 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-7618 |
| 123 | 7618 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-7618 |
| 123 | 7618 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-7618 |
| 123 | 7618 | 002 | 01 | VOC | 6300 | 1000 GALLONS TRANSFERRED | 123-7618 |
| 123 | 7619 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7619 |
| 123 | 7619 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7619 |
| 123 | 7619 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7619 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0299.XP | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0300.XP | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| 12WE1867 | 0 | NO EQUIPMENT | | -1 | 5 |
| 12WE1867 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| 12WE1867 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 09WE0331.XP | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| 09WE0332.XP | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| 09WE0333.XP | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| 09WE0368.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 09WE0368.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 09WE0368.XP | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 09WE0368.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| 09WE0369.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE0369.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE0369.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE0369.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE0678 | 0 | NO EQUIPMENT | | -1 | 2.4 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 056502-SENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 056502-SENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 056502-SENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 056502-SENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 056502-SENW-BATT | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | NOBLE ENERGY - 056502-SENW-BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 056502-SENW-BAT2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 056502-SENW-BAT2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 056502-SENW-BAT2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 056502-SENW-BAT2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 056502-SENW-BAT2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 056502-SENW-BAT2 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | NOBLE ENERGY - 056502-SENW-BAT2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY - DOWDY BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY - DOWDY BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY - DOWDY BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY OPERATING, INC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY OPERATING, INC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY OPERATING, INC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY OPERATING, INC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY OPERATING, INC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETERSON ENERGY OPERATING, INC | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| ENIGNIE | NOBLE ENERGY - 415713805 | 7 | 24 | 8760 |
| ENIGNIE | NOBLE ENERGY - 415713805 | 7 | 24 | 8760 |
| ENIGNIE | NOBLE ENERGY - 415713805 | 7 | 24 | 8760 |
| ENIGNIE | NOBLE ENERGY - 415713805 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - 415713805 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779503 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779503 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779503 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03401 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003887 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.218715 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.092247 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034298 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00392 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.237553 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.202785 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00612 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4935 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02352 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5344 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01953 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002232 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2741 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.168858 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.141497 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.993748 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.56 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P NG COMPRESSION ENGINE | O |
| E&P NG COMPRESSION ENGINE | O |
| E&P NG COMPRESSION ENGINE | O |
| E&P NG COMPRESSION ENGINE | O |
| E&P NG COMPRESSION ENGINE | O |
| E&P NG COMPRESSION ENGINE | O |
| E&P NG COMPRESSION ENGINE | O |
| E&P NG COMPRESSION ENGINE | O |
| E&P NG COMPRESSION ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056503-NENE BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056503-NENE BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056503-NENE BATTERY) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6341566 | 40.4313870277778 | SENW SEC 2 T5 | 0.003887 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6341566 | 40.4313870277778 | SENW SEC 2 T5 | 2.218715 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6341566 | 40.4313870277778 | SENW SEC 2 T5 | 0.03401 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6341566 | 40.4313870277778 | SENW SEC 2 T5 | 0.003887 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6341566 | 40.4313870277778 | SENW SEC 2 T5 | 2.218715 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6341566 | 40.4313870277778 | SENW SEC 2 T5 | 1.092247 |
| NOBLE ENERGY, INC. | 1321 | | -104.6340889 | 40.4313516388889 | SENW SEC 2 T5 | 0.034298 |
| NOBLE ENERGY, INC. | 1321 | | -104.6340889 | 40.4313516388889 | SENW SEC 2 T5 | 0.00392 |
| NOBLE ENERGY, INC. | 1321 | | -104.6340889 | 40.4313516388889 | SENW SEC 2 T5 | 2.237553 |
| NOBLE ENERGY, INC. | 1321 | | -104.6340889 | 40.4313516388889 | SENW SEC 2 T5 | 0.034298 |
| NOBLE ENERGY, INC. | 1321 | | -104.6340889 | 40.4313516388889 | SENW SEC 2 T5 | 0.00392 |
| NOBLE ENERGY, INC. | 1321 | | -104.6340889 | 40.4313516388889 | SENW SEC 2 T5 | 2.237553 |
| NOBLE ENERGY, INC. | 1321 | | -104.6340889 | 40.4313516388889 | SENW SEC 2 T5 | 1.202785 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -104.6429480 | 40.15863275 | NENE SEC 10 T | 0.05355 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -104.6429480 | 40.15863275 | NENE SEC 10 T | 0.00612 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -104.6429480 | 40.15863275 | NENE SEC 10 T | 3.4935 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -104.6801070 | 40.558379 | NESE SEC 20 T7 | 0.02352 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -104.6801070 | 40.558379 | NESE SEC 20 T7 | 0.002688 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -104.6801070 | 40.558379 | NESE SEC 20 T7 | 1.5344 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -105.0107401 | 40.1149014444444 | NENW SEC 28 T | 0.01953 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -105.0107401 | 40.1149014444444 | NENW SEC 28 T | 0.002232 |
| PETERSON ENERGY OPERATING, INC | 1321 | | -105.0107401 | 40.1149014444444 | NENW SEC 28 T | 1.2741 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6043069 | 40.3829180555556 | SE SEC 24 T5N | 1.168858 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8908411 | 40.3579776111111 | SENE SEC 33 T5 | 1.141497 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8908957 | 40.3615339166667 | NENE SEC 33 T | 0.993748 |
| NOBLE ENERGY, INC. | 1311 | | -104.5257464 | 40.5985508888889 | SESE SEC 3 T7N | 0.121588 |
| NOBLE ENERGY, INC. | 1311 | | -104.5257464 | 40.5985508888889 | SESE SEC 3 T7N | 1.337469 |
| NOBLE ENERGY, INC. | 1311 | | -104.5257464 | 40.5985508888889 | SESE SEC 3 T7N | 1.783292 |
| NOBLE ENERGY, INC. | 1311 | | -104.5257464 | 40.5985508888889 | SESE SEC 3 T7N | 0.526882 |
| NOBLE ENERGY, INC. | 1311 | | -104.5191821 | 40.5945257777778 | NENW SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -104.5191821 | 40.5945257777778 | NENW SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -104.5191821 | 40.5945257777778 | NENW SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -104.5191821 | 40.5945257777778 | NENW SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -104.5191821 | 40.5945257777778 | NENW SEC 11 T | 7.56 |
| NOBLE ENERGY, INC. | 1321 | | -104.6421949 | 40.4334636111111 | NWNE SEC 3 T5 | 0.026313 |
| NOBLE ENERGY, INC. | 1321 | | -104.6421949 | 40.4334636111111 | NWNE SEC 3 T5 | 0.003007 |
| NOBLE ENERGY, INC. | 1321 | | -104.6421949 | 40.4334636111111 | NWNE SEC 3 T5 | 1.71661 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.1 | TY | Permit Exempt |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Permit Exempt |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.2 | TY | Permit Exempt |
| 1.14 | TY | Permit Exempt |
| 0.99 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.55 | TY | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7619 | 001 | 02 | 110543 | 210.504 | 1000 GALLONS THROUGHPUT | 123-7619 |
| 123 | 7619 | 001 | 02 | 71432 | 210.504 | 1000 GALLONS THROUGHPUT | 123-7619 |
| 123 | 7619 | 001 | 02 | VOC | 210.504 | 1000 GALLONS THROUGHPUT | 123-7619 |
| 123 | 7619 | 002 | 01 | VOC | 939.54 | 1000 GALLONS TRANSFERRED | 123-7619 |
| 123 | 7620 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-7620 |
| 123 | 7621 | 002 | 01 | VOC | 560.7 | 1000 GALLONS TRANSFERRED | 123-7621 |
| 123 | 7622 | 002 | 01 | VOC | 748.86 | 1000 GALLONS TRANSFERRED | 123-7622 |
| 123 | 7623 | 002 | 01 | VOC | 689.64 | 1000 GALLONS TRANSFERRED | 123-7623 |
| 123 | 7624 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7624 |
| 123 | 7624 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7624 |
| 123 | 7624 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7624 |
| 123 | 7624 | 001 | 02 | 110543 | 880.32 | 1000 GALLONS THROUGHPUT | 123-7624 |
| 123 | 7624 | 001 | 02 | 71432 | 880.32 | 1000 GALLONS THROUGHPUT | 123-7624 |
| 123 | 7624 | 001 | 02 | VOC | 880.32 | 1000 GALLONS THROUGHPUT | 123-7624 |
| 123 | 7624 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-7624 |
| 123 | 7624 | 003 | 01 | VOC | 547.26 | 1000 GALLONS TRANSFERRED | 123-7624 |
| 123 | 7625 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-7625 |
| 123 | 7626 | 002 | 01 | VOC | 640.92 | 1000 GALLONS TRANSFERRED | 123-7626 |
| 123 | 7627 | 001 | 01 | 108883 | 3650 | 1000 GALLONS THROUGHPUT | 123-7627 |
| 123 | 7627 | 001 | 01 | 71432 | 3650 | 1000 GALLONS THROUGHPUT | 123-7627 |
| 123 | 7627 | 001 | 01 | VOC | 3650 | 1000 GALLONS THROUGHPUT | 123-7627 |
| 123 | 7627 | 002 | 01 | 71432 | 1820.448 | 1000 GALLONS THROUGHPUT | 123-7627 |
| 123 | 7627 | 002 | 01 | VOC | 1820.448 | 1000 GALLONS THROUGHPUT | 123-7627 |
| 123 | 7627 | 003 | 01 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 123-7627 |
| 123 | 7627 | 004 | 01 | 67561 | 151.384 | 1000 GALLONS THROUGHPUT | 123-7627 |
| 123 | 7627 | 004 | 01 | VOC | 151.384 | 1000 GALLONS THROUGHPUT | 123-7627 |
| 123 | 7627 | 005 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-7627 |
| 123 | 7629 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7629 |
| 123 | 7629 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7629 |
| 123 | 7631 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7631 |
| 123 | 7632 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7632 |
| 123 | 7633 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7633 |
| 123 | 7633 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7633 |
| 123 | 7633 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7633 |
| 123 | 7633 | 001 | 02 | 110543 | 34.86 | 1000 GALLONS THROUGHPUT | 123-7633 |
| 123 | 7633 | 001 | 02 | 71432 | 34.86 | 1000 GALLONS THROUGHPUT | 123-7633 |
| 123 | 7633 | 001 | 02 | VOC | 34.86 | 1000 GALLONS THROUGHPUT | 123-7633 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0379 | 0 | NO EQUIPMENT | | -1 | 5.2116 |
| 09WE0383.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE0384.XP | 0 | NO EQUIPMENT | | -1 | 5.207776 |
| 09WE0385 | 0 | NO EQUIPMENT | | -1 | 5.3414523 |
| 09WE0386 | 0 | NO EQUIPMENT | | -1 | 5.2201148 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 533.3333333 |
| GP01 | 95 | FLARING | | -1 | 8.4047619 |
| GP01 | 95 | FLARING | | -1 | 1.4285714 |
| GP01 | 95 | FLARING | | -1 | 533.3333333 |
| 09WE0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1536 | 0 | NO EQUIPMENT | | 0 | 5.21 |
| 09WE0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 09WE0389.XP | 0 | NO EQUIPMENT | | -1 | 5.3048742 |
| 09WE0398 | 0 | NO EQUIPMENT | | -1 | 0.7616438 |
| 09WE0398 | 0 | NO EQUIPMENT | | -1 | 0.5589041 |
| 09WE0398 | 0 | NO EQUIPMENT | | -1 | 0.9315068 |
| 09WE0398 | 0 | NO EQUIPMENT | | -1 | 0.0439452 |
| 09WE0398 | 0 | NO EQUIPMENT | | -1 | 10.1074021 |
| 09WE0398 | 0 | NO EQUIPMENT | | -1 | 0.6523157 |
| 09WE0398 | 0 | NO EQUIPMENT | | -1 | 21.8753633 |
| 09WE0398 | 0 | NO EQUIPMENT | | -1 | 60.7726048 |
| 09WE0398 | 0 | NO EQUIPMENT | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779503 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779503 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779503 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY - 415779503 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING.XA | PETROLEUM DEV - SIEBRING 33D, 34-29U, 29 | 7 | 24 | 8760 |
| CONDENSATE  TRUCK LOADING | PETROLEUM DEV - ROTHE 13, 14, 23, 24-29U | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LEFFLER 13,14,23,24-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LEFFLER 13,14,23,24-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LEFFLER 13,14,23,24-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LEFFLER 13,14,23,24-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LEFFLER 13,14,23,24-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LEFFLER 13,14,23,24-35 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT.CN | PETROLEUM DEV - LEFFLER 13,14,23,24-35 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV - LEFFLER 13,14,23,24-35 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING.CN | PETROLEUM DEV - LEFFLER 23-35, 24-35 BAT | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| PRODUCED WATER UNLOADING | HIGH PLAINS DISPOSAL- KERSEY DISPOSAL #1 | 7 | 24 | 8760 |
| PRODUCED WATER UNLOADING | HIGH PLAINS DISPOSAL- KERSEY DISPOSAL #1 | 7 | 24 | 8760 |
| PRODUCED WATER UNLOADING | HIGH PLAINS DISPOSAL- KERSEY DISPOSAL #1 | 7 | 24 | 8760 |
| CONDENSATE TANKS | HIGH PLAINS DISPOSAL- KERSEY DISPOSAL #1 | 7 | 24 | 8760 |
| CONDENSATE TANKS | HIGH PLAINS DISPOSAL- KERSEY DISPOSAL #1 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | HIGH PLAINS DISPOSAL- KERSEY DISPOSAL #1 | 7 | 24 | 8760 |
| SIX TANKS | HIGH PLAINS DISPOSAL- KERSEY DISPOSAL #1 | 7 | 24 | 8760 |
| SIX TANKS | HIGH PLAINS DISPOSAL- KERSEY DISPOSAL #1 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | HIGH PLAINS DISPOSAL- KERSEY DISPOSAL #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10023400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10023400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11377400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11481900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - DOW LAURA 14-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - DOW LAURA 14-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - DOW LAURA 14-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - DOW LAURA 14-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - DOW LAURA 14-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - DOW LAURA 14-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026313 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003007 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.71661 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.448253 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.46 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.184972 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.7376 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.425612 | 40600302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7 | 40600132 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.39 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 1.02 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.2 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 40400315 |
| 25 | 25 | 25 | 25 | METHANOL | 1.65579 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.6 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9 | 40600302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004358 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.284275 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056503-NENE BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056503-NENE BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056503-NENE BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056503-NENE BATTERY) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| WELLS INCLUDE LEFFLER 13-35, 14-35, 35B, 23-35, & 24-35 | O |
| WELLS INCLUDE LEFFLER 13-35, 14-35, 35B, 23-35, & 24-35 | O |
| WELLS INCLUDE LEFFLER 13-35, 14-35, 35B, 23-35, & 24-35 | O |
| WELLS INCLUDE LEFFLER 13-35, 14-35, 35B, 23-35, & 24-35 | O |
| WELLS INCLUDE LEFFLER 13-35, 14-35, 35B, 23-35, & 24-35 | O |
| WELLS INCLUDE LEFFLER 13-35, 14-35, 35B, 23-35, & 24-35 | O |
| WELLS INCLUDE LEFFLER 13-35, 14-35, 35B, 23-35, & 24-35 | O |
| WELLS INCLUDE LEFFLER 13-35, 14-35, 35B, 23-35, & 24-35 | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6421949 | 40.4334636111111 | NWNE SEC 3 T5 | 0.026313 |
| NOBLE ENERGY, INC. | 1321 | | -104.6421949 | 40.4334636111111 | NWNE SEC 3 T5 | 0.003007 |
| NOBLE ENERGY, INC. | 1321 | | -104.6421949 | 40.4334636111111 | NWNE SEC 3 T5 | 1.71661 |
| NOBLE ENERGY, INC. | 1321 | | -104.6421949 | 40.4334636111111 | NWNE SEC 3 T5 | 2.448253 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.455492 | 40.374004 | C NE SEC 29 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4648858 | 40.3668140833333 | C SW SEC 29 T5 | 1.46 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4648553 | 40.3668371388889 | C SW SEC 29 T5 | 2 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4531712 | 40.3685909166667 | NESE SEC 29 T5 | 1.8 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.7477298 | 40.5296726111111 | NESW SEC 35 T | 0.184972 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.7477298 | 40.5296726111111 | NESW SEC 35 T | 0.03144 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.7477298 | 40.5296726111111 | NESW SEC 35 T | 11.7376 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.7477298 | 40.5296726111111 | NESW SEC 35 T | 0.184972 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.7477298 | 40.5296726111111 | NESW SEC 35 T | 0.03144 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.7477298 | 40.5296726111111 | NESW SEC 35 T | 11.7376 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.7477298 | 40.5296726111111 | NESW SEC 35 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.7477298 | 40.5296726111111 | NESW SEC 35 T | 1.425612 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7477298 | 40.5296726111111 | NESW SEC 35 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9051211 | 40.3724190555556 | SWNW SEC 28 | 1.7 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.6140213 | 40.3756546111111 | 23360 COUNTY | 1.39 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.6140213 | 40.3756546111111 | 23360 COUNTY | 1.02 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.6140213 | 40.3756546111111 | 23360 COUNTY | 1.7 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.6140213 | 40.3756546111111 | 23360 COUNTY | 0.04 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.6140213 | 40.3756546111111 | 23360 COUNTY | 9.2 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.6140213 | 40.3756546111111 | 23360 COUNTY | 0.05 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.6140213 | 40.3756546111111 | 23360 COUNTY | 1.65579 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.6140213 | 40.3756546111111 | 23360 COUNTY | 4.6 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.6140213 | 40.3756546111111 | 23360 COUNTY | 1.9 |
| NOBLE ENERGY, INC. | 1321 | | -104.7065118 | 40.5028380555556 | SENW SEC 7 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7065118 | 40.5028380555556 | SENW SEC 7 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5199221 | 40.3994889722222 | SENW4 SEC14 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9128540 | 40.1942670833333 | NWSE4 SEC29 | 0 |
| BILL BARRETT CORPORATION | 1321 | | -104.4342751 | 40.3685355555556 | NESE SEC 28 T5 | 0.004358 |
| BILL BARRETT CORPORATION | 1321 | | -104.4342751 | 40.3685355555556 | NESE SEC 28 T5 | 0.000498 |
| BILL BARRETT CORPORATION | 1321 | | -104.4342751 | 40.3685355555556 | NESE SEC 28 T5 | 0.284275 |
| BILL BARRETT CORPORATION | 1321 | | -104.4342751 | 40.3685355555556 | NESE SEC 28 T5 | 0.004358 |
| BILL BARRETT CORPORATION | 1321 | | -104.4342751 | 40.3685355555556 | NESE SEC 28 T5 | 0.000498 |
| BILL BARRETT CORPORATION | 1321 | | -104.4342751 | 40.3685355555556 | NESE SEC 28 T5 | 0.284275 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Canceled |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 11.7 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 11.7 | TY | Added to GP Issuance Pending |
| | | Canceled |
| 1.4 | TY | Canceled |
| | | Canceled |
| 1.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7634 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7634 |
| 123 | 7634 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7634 |
| 123 | 7634 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7634 |
| 123 | 7634 | 001 | 02 | 110543 | 18.9 | 1000 GALLONS THROUGHPUT | 123-7634 |
| 123 | 7634 | 001 | 02 | 71432 | 18.9 | 1000 GALLONS THROUGHPUT | 123-7634 |
| 123 | 7634 | 001 | 02 | VOC | 18.9 | 1000 GALLONS THROUGHPUT | 123-7634 |
| 123 | 7634 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-7634 |
| 123 | 7634 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-7634 |
| 123 | 7635 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7635 |
| 123 | 7635 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7635 |
| 123 | 7635 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7635 |
| 123 | 7635 | 001 | 02 | 110543 | 111.594 | 1000 GALLONS THROUGHPUT | 123-7635 |
| 123 | 7635 | 001 | 02 | 71432 | 111.594 | 1000 GALLONS THROUGHPUT | 123-7635 |
| 123 | 7635 | 001 | 02 | VOC | 111.594 | 1000 GALLONS THROUGHPUT | 123-7635 |
| 123 | 7636 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7636 |
| 123 | 7636 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7636 |
| 123 | 7636 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7636 |
| 123 | 7636 | 001 | 02 | 110543 | 84.588 | 1000 GALLONS THROUGHPUT | 123-7636 |
| 123 | 7636 | 001 | 02 | 71432 | 84.588 | 1000 GALLONS THROUGHPUT | 123-7636 |
| 123 | 7636 | 001 | 02 | VOC | 84.588 | 1000 GALLONS THROUGHPUT | 123-7636 |
| 123 | 7637 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7637 |
| 123 | 7637 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7637 |
| 123 | 7637 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7637 |
| 123 | 7637 | 001 | 02 | 110543 | 55.944 | 1000 GALLONS THROUGHPUT | 123-7637 |
| 123 | 7637 | 001 | 02 | 71432 | 55.944 | 1000 GALLONS THROUGHPUT | 123-7637 |
| 123 | 7637 | 001 | 02 | VOC | 55.944 | 1000 GALLONS THROUGHPUT | 123-7637 |
| 123 | 7638 | 001 | 01 | 110543 | 262.164 | 1000 GALLONS THROUGHPUT | 123-7638 |
| 123 | 7638 | 001 | 01 | 71432 | 262.164 | 1000 GALLONS THROUGHPUT | 123-7638 |
| 123 | 7638 | 001 | 01 | CO | 262.164 | 1000 GALLONS THROUGHPUT | 123-7638 |
| 123 | 7638 | 001 | 01 | NO2 | 262.164 | 1000 GALLONS THROUGHPUT | 123-7638 |
| 123 | 7638 | 001 | 01 | VOC | 262.164 | 1000 GALLONS THROUGHPUT | 123-7638 |
| 123 | 7639 | 001 | 01 | CO | 80.262 | 1000 GALLONS THROUGHPUT | 123-7639 |
| 123 | 7639 | 001 | 01 | NO2 | 80.262 | 1000 GALLONS THROUGHPUT | 123-7639 |
| 123 | 7639 | 001 | 01 | VOC | 80.262 | 1000 GALLONS THROUGHPUT | 123-7639 |
| 123 | 7639 | 002 | 01 | VOC | 431.676 | 1000 GALLONS TRANSFERRED | 123-7639 |
| 123 | 7640 | 001 | 01 | 110543 | 462.168 | 1000 GALLONS THROUGHPUT | 123-7640 |
| 123 | 7640 | 001 | 01 | 71432 | 462.168 | 1000 GALLONS THROUGHPUT | 123-7640 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 235.7142857 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5952381 |
| GP01 | 95 | FLARING | | -1 | 235.7142857 |
| 12WE1034 | 0 | | | 0 | |
| 12WE1034 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 8.458 | FLARING | | -1 | 326.1904762 |
| 09WE0777.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 94.984 | FLARING | | -1 | 5 |
| GP01 | 94.984 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BILL BARRETT - 16718 - ELDRIDGE 4-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 16718 - ELDRIDGE 4-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BILL BARRETT - 16718 - ELDRIDGE 4-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 16718 - ELDRIDGE 4-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 16718 - ELDRIDGE 4-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BILL BARRETT - 16718 - ELDRIDGE 4-23 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BILL BARRETT - 16718 - ELDRIDGE 4-23 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | BILL BARRETT - 16718 - ELDRIDGE 4-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 42442410 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 42442410 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 42442410 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 42442410 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 42442410 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 42442410 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 91719000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 91719000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 91719000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 91719000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 91719000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 91719000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415664467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415664467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415664467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415664467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415664467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415664467 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 415669244 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 415669244 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 415669244 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 415669244 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 415669244 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415675141 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415675141 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415675141 | 7 | 24 | 8760 |
| CONDENSATE TRUCK | NOBLE ENERGY - BATTERY #415675141 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415697709 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415697709 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002363 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000281 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.111375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.54 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013949 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001594 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.910023 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010574 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001208 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.689795 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006993 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000799 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.45621 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032771 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003745 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.011797 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.053744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.137885 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003612 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.016454 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.98313 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.245385 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057951 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006623 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BILL BARRETT CORPORATION | 1321 | | -104.7374172 | 40.4755755833333 | SENE SEC 23 T6 | 0.002363 |
| BILL BARRETT CORPORATION | 1321 | | -104.7374172 | 40.4755755833333 | SENE SEC 23 T6 | 0.000281 |
| BILL BARRETT CORPORATION | 1321 | | -104.7374172 | 40.4755755833333 | SENE SEC 23 T6 | 0.111375 |
| BILL BARRETT CORPORATION | 1321 | | -104.7374172 | 40.4755755833333 | SENE SEC 23 T6 | 0.002363 |
| BILL BARRETT CORPORATION | 1321 | | -104.7374172 | 40.4755755833333 | SENE SEC 23 T6 | 0.000281 |
| BILL BARRETT CORPORATION | 1321 | | -104.7374172 | 40.4755755833333 | SENE SEC 23 T6 | 0.111375 |
| BILL BARRETT CORPORATION | 1321 | | -104.7374172 | 40.4755755833333 | SENE SEC 23 T6 | 0.04 |
| BILL BARRETT CORPORATION | 1321 | | -104.7374172 | 40.4755755833333 | SENE SEC 23 T6 | 2.54 |
| NOBLE ENERGY, INC. | 1321 | | -105.0296259 | 40.2820336666667 | NE SW SEC 29 T | 0.013949 |
| NOBLE ENERGY, INC. | 1321 | | -105.0296259 | 40.2820336666667 | NE SW SEC 29 T | 0.001594 |
| NOBLE ENERGY, INC. | 1321 | | -105.0296259 | 40.2820336666667 | NE SW SEC 29 T | 0.910023 |
| NOBLE ENERGY, INC. | 1321 | | -105.0296259 | 40.2820336666667 | NE SW SEC 29 T | 0.013949 |
| NOBLE ENERGY, INC. | 1321 | | -105.0296259 | 40.2820336666667 | NE SW SEC 29 T | 0.001594 |
| NOBLE ENERGY, INC. | 1321 | | -105.0296259 | 40.2820336666667 | NE SW SEC 29 T | 0.910023 |
| NOBLE ENERGY, INC. | 1321 | | -104.5386638 | 40.5097496111111 | SE SW SEC 3 T6 | 0.010574 |
| NOBLE ENERGY, INC. | 1321 | | -104.5386638 | 40.5097496111111 | SE SW SEC 3 T6 | 0.001208 |
| NOBLE ENERGY, INC. | 1321 | | -104.5386638 | 40.5097496111111 | SE SW SEC 3 T6 | 0.689795 |
| NOBLE ENERGY, INC. | 1321 | | -104.5386638 | 40.5097496111111 | SE SW SEC 3 T6 | 0.010574 |
| NOBLE ENERGY, INC. | 1321 | | -104.5386638 | 40.5097496111111 | SE SW SEC 3 T6 | 0.001208 |
| NOBLE ENERGY, INC. | 1321 | | -104.5386638 | 40.5097496111111 | SE SW SEC 3 T6 | 0.689795 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233161 | 40.3032625 | NE NE SEC 23 T | 0.006993 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233161 | 40.3032625 | NE NE SEC 23 T | 0.000799 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233161 | 40.3032625 | NE NE SEC 23 T | 0.45621 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233161 | 40.3032625 | NE NE SEC 23 T | 0.006993 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233161 | 40.3032625 | NE NE SEC 23 T | 0.000799 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233161 | 40.3032625 | NE NE SEC 23 T | 0.45621 |
| NOBLE ENERGY, INC. | 1321 | | -104.5475241 | 40.5822315555556 | SESE SEC9 T7N | 0.032771 |
| NOBLE ENERGY, INC. | 1321 | | -104.5475241 | 40.5822315555556 | SESE SEC9 T7N | 0.003745 |
| NOBLE ENERGY, INC. | 1321 | | -104.5475241 | 40.5822315555556 | SESE SEC9 T7N | 0.011797 |
| NOBLE ENERGY, INC. | 1321 | | -104.5475241 | 40.5822315555556 | SESE SEC9 T7N | 0.053744 |
| NOBLE ENERGY, INC. | 1321 | | -104.5475241 | 40.5822315555556 | SESE SEC9 T7N | 2.137885 |
| NOBLE ENERGY, INC. | 1321 | | -104.3491454 | 40.4523884444444 | SESW SEC29 T6 | 0.003612 |
| NOBLE ENERGY, INC. | 1321 | | -104.3491454 | 40.4523884444444 | SESW SEC29 T6 | 0.016454 |
| NOBLE ENERGY, INC. | 1321 | | -104.3491454 | 40.4523884444444 | SESW SEC29 T6 | 11.98313 |
| NOBLE ENERGY, INC. | 1321 | | -104.3491454 | 40.4523884444444 | SESW SEC29 T6 | 1.245385 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4967639 | 40.30679675 | SWSE SEC13 T4 | 0.057951 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4967639 | 40.30679675 | SWSE SEC13 T4 | 0.006623 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 0.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.1 | TY | APEN Update |
| | | |
| 2.6 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7640 | 001 | 01 | CO | 462.168 | 1000 GALLONS THROUGHPUT | 123-7640 |
| 123 | 7640 | 001 | 01 | NO2 | 462.168 | 1000 GALLONS THROUGHPUT | 123-7640 |
| 123 | 7640 | 001 | 01 | VOC | 462.168 | 1000 GALLONS THROUGHPUT | 123-7640 |
| 123 | 7640 | 002 | 01 | VOC | 576.366 | 1000 GALLONS TRANSFERRED | 123-7640 |
| 123 | 7641 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7641 |
| 123 | 7641 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7641 |
| 123 | 7641 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7641 |
| 123 | 7641 | 001 | 02 | 110543 | 224.784 | 1000 GALLONS THROUGHPUT | 123-7641 |
| 123 | 7641 | 001 | 02 | 71432 | 224.784 | 1000 GALLONS THROUGHPUT | 123-7641 |
| 123 | 7641 | 001 | 02 | VOC | 224.784 | 1000 GALLONS THROUGHPUT | 123-7641 |
| 123 | 7642 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7642 |
| 123 | 7642 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7642 |
| 123 | 7642 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7642 |
| 123 | 7642 | 001 | 02 | 110543 | 258.72 | 1000 GALLONS THROUGHPUT | 123-7642 |
| 123 | 7642 | 001 | 02 | 71432 | 258.72 | 1000 GALLONS THROUGHPUT | 123-7642 |
| 123 | 7642 | 001 | 02 | VOC | 258.72 | 1000 GALLONS THROUGHPUT | 123-7642 |
| 123 | 7643 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7643 |
| 123 | 7643 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7643 |
| 123 | 7643 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7643 |
| 123 | 7643 | 001 | 02 | 110543 | 281.904 | 1000 GALLONS THROUGHPUT | 123-7643 |
| 123 | 7643 | 001 | 02 | 71432 | 281.904 | 1000 GALLONS THROUGHPUT | 123-7643 |
| 123 | 7643 | 001 | 02 | VOC | 281.904 | 1000 GALLONS THROUGHPUT | 123-7643 |
| 123 | 7644 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7644 |
| 123 | 7644 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7644 |
| 123 | 7644 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7644 |
| 123 | 7644 | 001 | 02 | 110543 | 112.686 | 1000 GALLONS THROUGHPUT | 123-7644 |
| 123 | 7644 | 001 | 02 | 71432 | 112.686 | 1000 GALLONS THROUGHPUT | 123-7644 |
| 123 | 7644 | 001 | 02 | VOC | 112.686 | 1000 GALLONS THROUGHPUT | 123-7644 |
| 123 | 7645 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7645 |
| 123 | 7645 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7645 |
| 123 | 7645 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7645 |
| 123 | 7645 | 001 | 02 | 110543 | 219.996 | 1000 GALLONS THROUGHPUT | 123-7645 |
| 123 | 7645 | 001 | 02 | 71432 | 219.996 | 1000 GALLONS THROUGHPUT | 123-7645 |
| 123 | 7645 | 001 | 02 | VOC | 219.996 | 1000 GALLONS THROUGHPUT | 123-7645 |
| 123 | 7646 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7646 |
| 123 | 7646 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7646 |
| 123 | 7646 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7646 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.984 | FLARING | | -1 | 142.1428571 |
| 09WE0778.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 160.2380952 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415697709 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415697709 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415697709 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415697709 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415697710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415697710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415697710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415697710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415697710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415697710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415698949 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415698949 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415698949 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415698949 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415698949 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415698949 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415698950 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415698950 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415698950 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415698950 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415698950 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415698950 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415698951 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415698951 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415698951 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415698951 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415698951 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415698951 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415698954 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415698954 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415698954 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415698954 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415698954 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415698954 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415701572 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415701572 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415701572 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.708548 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.278896 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.647452 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.662816 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028098 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003211 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.83306 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03234 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003696 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1098 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035238 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004027 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.29886 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014086 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00161 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.918928 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003143 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.794015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4967639 | 40.30679675 | SWSE SEC13 T4 | 0.708548 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4967639 | 40.30679675 | SWSE SEC13 T4 | 0.278896 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4967639 | 40.30679675 | SWSE SEC13 T4 | 1.647452 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4967639 | 40.30679675 | SWSE SEC13 T4 | 1.662816 |
| NOBLE ENERGY, INC. | 1321 | | -104.5014105 | 40.3068168611111 | SE SW SEC 13 T | 0.028098 |
| NOBLE ENERGY, INC. | 1321 | | -104.5014105 | 40.3068168611111 | SE SW SEC 13 T | 0.003211 |
| NOBLE ENERGY, INC. | 1321 | | -104.5014105 | 40.3068168611111 | SE SW SEC 13 T | 1.83306 |
| NOBLE ENERGY, INC. | 1321 | | -104.5014105 | 40.3068168611111 | SE SW SEC 13 T | 0.028098 |
| NOBLE ENERGY, INC. | 1321 | | -104.5014105 | 40.3068168611111 | SE SW SEC 13 T | 0.003211 |
| NOBLE ENERGY, INC. | 1321 | | -104.5014105 | 40.3068168611111 | SE SW SEC 13 T | 1.83306 |
| NOBLE ENERGY, INC. | 1321 | | -104.5159614 | 40.2671091944444 | NW SE SEC 35 T | 0.03234 |
| NOBLE ENERGY, INC. | 1321 | | -104.5159614 | 40.2671091944444 | NW SE SEC 35 T | 0.003696 |
| NOBLE ENERGY, INC. | 1321 | | -104.5159614 | 40.2671091944444 | NW SE SEC 35 T | 2.1098 |
| NOBLE ENERGY, INC. | 1321 | | -104.5159614 | 40.2671091944444 | NW SE SEC 35 T | 0.03234 |
| NOBLE ENERGY, INC. | 1321 | | -104.5159614 | 40.2671091944444 | NW SE SEC 35 T | 0.003696 |
| NOBLE ENERGY, INC. | 1321 | | -104.5159614 | 40.2671091944444 | NW SE SEC 35 T | 2.1098 |
| NOBLE ENERGY, INC. | 1321 | | -104.5713993 | 40.3684461666667 | NW SE SEC 29 T | 0.035238 |
| NOBLE ENERGY, INC. | 1321 | | -104.5713993 | 40.3684461666667 | NW SE SEC 29 T | 0.004027 |
| NOBLE ENERGY, INC. | 1321 | | -104.5713993 | 40.3684461666667 | NW SE SEC 29 T | 2.29886 |
| NOBLE ENERGY, INC. | 1321 | | -104.5713993 | 40.3684461666667 | NW SE SEC 29 T | 0.035238 |
| NOBLE ENERGY, INC. | 1321 | | -104.5713993 | 40.3684461666667 | NW SE SEC 29 T | 0.004027 |
| NOBLE ENERGY, INC. | 1321 | | -104.5713993 | 40.3684461666667 | NW SE SEC 29 T | 2.29886 |
| NOBLE ENERGY, INC. | 1321 | | -104.5158796 | 40.2743264722222 | NW NE SEC 35 | 0.014086 |
| NOBLE ENERGY, INC. | 1321 | | -104.5158796 | 40.2743264722222 | NW NE SEC 35 | 0.00161 |
| NOBLE ENERGY, INC. | 1321 | | -104.5158796 | 40.2743264722222 | NW NE SEC 35 | 0.918928 |
| NOBLE ENERGY, INC. | 1321 | | -104.5158796 | 40.2743264722222 | NW NE SEC 35 | 0.014086 |
| NOBLE ENERGY, INC. | 1321 | | -104.5158796 | 40.2743264722222 | NW NE SEC 35 | 0.00161 |
| NOBLE ENERGY, INC. | 1321 | | -104.5158796 | 40.2743264722222 | NW NE SEC 35 | 0.918928 |
| NOBLE ENERGY, INC. | 1321 | | -104.6805856 | 40.1763557777778 | SE SE SEC 32 T3 | 0.0275 |
| NOBLE ENERGY, INC. | 1321 | | -104.6805856 | 40.1763557777778 | SE SE SEC 32 T3 | 0.003143 |
| NOBLE ENERGY, INC. | 1321 | | -104.6805856 | 40.1763557777778 | SE SE SEC 32 T3 | 1.794015 |
| NOBLE ENERGY, INC. | 1321 | | -104.6805856 | 40.1763557777778 | SE SE SEC 32 T3 | 0.0275 |
| NOBLE ENERGY, INC. | 1321 | | -104.6805856 | 40.1763557777778 | SE SE SEC 32 T3 | 0.003143 |
| NOBLE ENERGY, INC. | 1321 | | -104.6805856 | 40.1763557777778 | SE SE SEC 32 T3 | 1.794015 |
| NOBLE ENERGY, INC. | 1321 | | -104.4347256 | 40.48481325 | NE SE SEC 16 T | 0.047763 |
| NOBLE ENERGY, INC. | 1321 | | -104.4347256 | 40.48481325 | NE SE SEC 16 T | 0.00834 |
| NOBLE ENERGY, INC. | 1321 | | -104.4347256 | 40.48481325 | NE SE SEC 16 T | 2.551175 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| 1.66 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7646 | 001 | 02 | 110543 | 636.846 | 1000 GALLONS THROUGHPUT | 123-7646 |
| 123 | 7646 | 001 | 02 | 71432 | 636.846 | 1000 GALLONS THROUGHPUT | 123-7646 |
| 123 | 7646 | 001 | 02 | VOC | 636.846 | 1000 GALLONS THROUGHPUT | 123-7646 |
| 123 | 7647 | 001 | 01 | 71432 | 150.318 | 1000 GALLONS THROUGHPUT | 123-7647 |
| 123 | 7647 | 001 | 01 | CO | 150.318 | 1000 GALLONS THROUGHPUT | 123-7647 |
| 123 | 7647 | 001 | 01 | NO2 | 150.318 | 1000 GALLONS THROUGHPUT | 123-7647 |
| 123 | 7647 | 001 | 01 | VOC | 150.318 | 1000 GALLONS THROUGHPUT | 123-7647 |
| 123 | 7647 | 002 | 01 | VOC | 685.818 | 1000 GALLONS TRANSFERRED | 123-7647 |
| 123 | 7648 | 001 | 01 | 110543 | 289.674 | 1000 GALLONS THROUGHPUT | 123-7648 |
| 123 | 7648 | 001 | 01 | 71432 | 289.674 | 1000 GALLONS THROUGHPUT | 123-7648 |
| 123 | 7648 | 001 | 01 | CO | 289.674 | 1000 GALLONS THROUGHPUT | 123-7648 |
| 123 | 7648 | 001 | 01 | NO2 | 289.674 | 1000 GALLONS THROUGHPUT | 123-7648 |
| 123 | 7648 | 001 | 01 | VOC | 289.674 | 1000 GALLONS THROUGHPUT | 123-7648 |
| 123 | 7648 | 002 | 01 | VOC | 775.572 | 1000 GALLONS TRANSFERRED | 123-7648 |
| 123 | 7649 | 001 | 01 | 110543 | 257.082 | 1000 GALLONS THROUGHPUT | 123-7649 |
| 123 | 7649 | 001 | 01 | 71432 | 257.082 | 1000 GALLONS THROUGHPUT | 123-7649 |
| 123 | 7649 | 001 | 01 | CO | 257.082 | 1000 GALLONS THROUGHPUT | 123-7649 |
| 123 | 7649 | 001 | 01 | NO2 | 257.082 | 1000 GALLONS THROUGHPUT | 123-7649 |
| 123 | 7649 | 001 | 01 | VOC | 257.082 | 1000 GALLONS THROUGHPUT | 123-7649 |
| 123 | 7650 | 001 | 01 | CO | 46.914 | 1000 GALLONS THROUGHPUT | 123-7650 |
| 123 | 7650 | 001 | 01 | NO2 | 46.914 | 1000 GALLONS THROUGHPUT | 123-7650 |
| 123 | 7650 | 001 | 01 | VOC | 46.914 | 1000 GALLONS THROUGHPUT | 123-7650 |
| 123 | 7651 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7651 |
| 123 | 7651 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7651 |
| 123 | 7651 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7651 |
| 123 | 7651 | 001 | 02 | 110543 | 318.906 | 1000 GALLONS THROUGHPUT | 123-7651 |
| 123 | 7651 | 001 | 02 | 71432 | 318.906 | 1000 GALLONS THROUGHPUT | 123-7651 |
| 123 | 7651 | 001 | 02 | VOC | 318.906 | 1000 GALLONS THROUGHPUT | 123-7651 |
| 123 | 7652 | 001 | 01 | 71432 | 122.598 | 1000 GALLONS THROUGHPUT | 123-7652 |
| 123 | 7652 | 001 | 01 | CO | 122.598 | 1000 GALLONS THROUGHPUT | 123-7652 |
| 123 | 7652 | 001 | 01 | NO2 | 122.598 | 1000 GALLONS THROUGHPUT | 123-7652 |
| 123 | 7652 | 001 | 01 | VOC | 122.598 | 1000 GALLONS THROUGHPUT | 123-7652 |
| 123 | 7653 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7653 |
| 123 | 7653 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7653 |
| 123 | 7653 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7653 |
| 123 | 7653 | 001 | 02 | 110543 | 575.652 | 1000 GALLONS THROUGHPUT | 123-7653 |
| 123 | 7653 | 001 | 02 | 71432 | 575.652 | 1000 GALLONS THROUGHPUT | 123-7653 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 3 |
| GP01 | 95 | FLARING | | -1 | 0.5238095 |
| GP01 | 95 | FLARING | | -1 | 160.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 178.3333333 |
| 09WE0679 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 211.1904762 |
| 09WE0680 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 260 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 182.3809524 |
| GP01 | 95 | FLARING | | -1 | 4.452381 |
| GP01 | 95 | FLARING | | -1 | 0.7380952 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415701572 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415701572 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415701572 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415701573 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415701573 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415701573 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415701573 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415701573 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415701574 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415701574 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415701574 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415701574 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415701574 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415701574 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415703334 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415703334 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415703334 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415703334 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415703334 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 415703335 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 415703335 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY # 415703335 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415703336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415703336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415703336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415703336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415703336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415703336 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415703337 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415703337 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415703337 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415703337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415703339 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415703339 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415703339 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415703339 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415703339 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047763 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00834 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.551175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002147 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006764 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.670168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.978585 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036209 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004138 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.444098 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.174804 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.52941 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.237525 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032135 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003673 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.394131 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.155137 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.671033 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002111 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009617 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.382573 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039863 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004556 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.600603 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001751 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.187954 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073982 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.999758 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.064076 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010622 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4347256 | 40.48481325 | NE SE SEC 16 T | 0.047763 |
| NOBLE ENERGY, INC. | 1321 | | -104.4347256 | 40.48481325 | NE SE SEC 16 T | 0.00834 |
| NOBLE ENERGY, INC. | 1321 | | -104.4347256 | 40.48481325 | NE SE SEC 16 T | 2.551175 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346955 | 40.4811275555556 | SESE SEC16 T6 | 0.002147 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346955 | 40.4811275555556 | SESE SEC16 T6 | 0.006764 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346955 | 40.4811275555556 | SESE SEC16 T6 | 0.030815 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346955 | 40.4811275555556 | SESE SEC16 T6 | 0.670168 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346955 | 40.4811275555556 | SESE SEC16 T6 | 1.978585 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5159051 | 40.2707410555556 | SWNE SEC 35 T | 0.036209 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5159051 | 40.2707410555556 | SWNE SEC 35 T | 0.004138 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5159051 | 40.2707410555556 | SWNE SEC 35 T | 0.444098 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5159051 | 40.2707410555556 | SWNE SEC 35 T | 0.174804 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5159051 | 40.2707410555556 | SWNE SEC 35 T | 1.52941 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5159051 | 40.2707410555556 | SWNE SEC 35 T | 2.237525 |
| NOBLE ENERGY, INC. | 1321 | | -104.4394615 | 40.484743 | NWSE SEC 16 T | 0.032135 |
| NOBLE ENERGY, INC. | 1321 | | -104.4394615 | 40.484743 | NWSE SEC 16 T | 0.003673 |
| NOBLE ENERGY, INC. | 1321 | | -104.4394615 | 40.484743 | NWSE SEC 16 T | 0.394131 |
| NOBLE ENERGY, INC. | 1321 | | -104.4394615 | 40.484743 | NWSE SEC 16 T | 0.155137 |
| NOBLE ENERGY, INC. | 1321 | | -104.4394615 | 40.484743 | NWSE SEC 16 T | 1.671033 |
| NOBLE ENERGY, INC. | 1321 | | -104.5015111 | 40.2888371944444 | NENW SEC25 T | 0.002111 |
| NOBLE ENERGY, INC. | 1321 | | -104.5015111 | 40.2888371944444 | NENW SEC25 T | 0.009617 |
| NOBLE ENERGY, INC. | 1321 | | -104.5015111 | 40.2888371944444 | NENW SEC25 T | 0.382573 |
| NOBLE ENERGY, INC. | 1321 | | -104.5015112 | 40.28881375 | NE NW SEC 25 | 0.039863 |
| NOBLE ENERGY, INC. | 1321 | | -104.5015112 | 40.28881375 | NE NW SEC 25 | 0.004556 |
| NOBLE ENERGY, INC. | 1321 | | -104.5015112 | 40.28881375 | NE NW SEC 25 | 2.600603 |
| NOBLE ENERGY, INC. | 1321 | | -104.5015112 | 40.28881375 | NE NW SEC 25 | 0.039863 |
| NOBLE ENERGY, INC. | 1321 | | -104.5015112 | 40.28881375 | NE NW SEC 25 | 0.004556 |
| NOBLE ENERGY, INC. | 1321 | | -104.5015112 | 40.28881375 | NE NW SEC 25 | 2.600603 |
| NOBLE ENERGY, INC. | 1321 | | -104.8154459 | 40.3650588888889 | SESE SEC30 T5 | 0.001751 |
| NOBLE ENERGY, INC. | 1321 | | -104.8154459 | 40.3650588888889 | SESE SEC30 T5 | 0.187954 |
| NOBLE ENERGY, INC. | 1321 | | -104.8154459 | 40.3650588888889 | SESE SEC30 T5 | 0.073982 |
| NOBLE ENERGY, INC. | 1321 | | -104.8154459 | 40.3650588888889 | SESE SEC30 T5 | 0.999758 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5718758 | 40.5168617777778 | SW NE SEC 5 T6 | 0.064076 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5718758 | 40.5168617777778 | SW NE SEC 5 T6 | 0.010622 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5718758 | 40.5168617777778 | SW NE SEC 5 T6 | 2.624699 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5718758 | 40.5168617777778 | SW NE SEC 5 T6 | 0.064076 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5718758 | 40.5168617777778 | SW NE SEC 5 T6 | 0.010622 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7653 | 001 | 02 | VOC | 575.652 | 1000 GALLONS THROUGHPUT | 123-7653 |
| 123 | 7653 | 002 | 01 | VOC | 727.23 | 1000 GALLONS TRANSFERRED | 123-7653 |
| 123 | 7654 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7654 |
| 123 | 7654 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7654 |
| 123 | 7654 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7654 |
| 123 | 7654 | 001 | 02 | 110543 | 137.886 | 1000 GALLONS THROUGHPUT | 123-7654 |
| 123 | 7654 | 001 | 02 | 71432 | 137.886 | 1000 GALLONS THROUGHPUT | 123-7654 |
| 123 | 7654 | 001 | 02 | VOC | 137.886 | 1000 GALLONS THROUGHPUT | 123-7654 |
| 123 | 7655 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7655 |
| 123 | 7655 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7655 |
| 123 | 7655 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7655 |
| 123 | 7655 | 001 | 02 | 110543 | 102.018 | 1000 GALLONS THROUGHPUT | 123-7655 |
| 123 | 7655 | 001 | 02 | 71432 | 102.018 | 1000 GALLONS THROUGHPUT | 123-7655 |
| 123 | 7655 | 001 | 02 | VOC | 102.018 | 1000 GALLONS THROUGHPUT | 123-7655 |
| 123 | 7656 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7656 |
| 123 | 7656 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7656 |
| 123 | 7656 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7656 |
| 123 | 7656 | 001 | 02 | 110543 | 301.812 | 1000 GALLONS THROUGHPUT | 123-7656 |
| 123 | 7656 | 001 | 02 | 71432 | 301.812 | 1000 GALLONS THROUGHPUT | 123-7656 |
| 123 | 7656 | 001 | 02 | VOC | 301.812 | 1000 GALLONS THROUGHPUT | 123-7656 |
| 123 | 7657 | 001 | 01 | 110543 | 360.654 | 1000 GALLONS THROUGHPUT | 123-7657 |
| 123 | 7657 | 001 | 01 | 71432 | 360.654 | 1000 GALLONS THROUGHPUT | 123-7657 |
| 123 | 7657 | 001 | 01 | CO | 360.654 | 1000 GALLONS THROUGHPUT | 123-7657 |
| 123 | 7657 | 001 | 01 | NO2 | 360.654 | 1000 GALLONS THROUGHPUT | 123-7657 |
| 123 | 7657 | 001 | 01 | VOC | 360.654 | 1000 GALLONS THROUGHPUT | 123-7657 |
| 123 | 7657 | 002 | 01 | VOC | 827.736 | 1000 GALLONS TRANSFERRED | 123-7657 |
| 123 | 7658 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7658 |
| 123 | 7658 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7658 |
| 123 | 7658 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7658 |
| 123 | 7658 | 001 | 02 | 110543 | 195.09 | 1000 GALLONS THROUGHPUT | 123-7658 |
| 123 | 7658 | 001 | 02 | 71432 | 195.09 | 1000 GALLONS THROUGHPUT | 123-7658 |
| 123 | 7658 | 001 | 02 | VOC | 195.09 | 1000 GALLONS THROUGHPUT | 123-7658 |
| 123 | 7659 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7659 |
| 123 | 7659 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7659 |
| 123 | 7659 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7659 |
| 123 | 7659 | 001 | 02 | 110543 | 256.704 | 1000 GALLONS THROUGHPUT | 123-7659 |
| 123 | 7659 | 001 | 02 | 71432 | 256.704 | 1000 GALLONS THROUGHPUT | 123-7659 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 182.3809524 |
| 09WE0781 | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 4.2857142 |
| GP01 | 0 | | | -1 | 19.5238096 |
| GP01 | 95 | FLARING | | -1 | 251.9047619 |
| 09WE0681 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415703339 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY #415703339 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415703340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415703340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415703340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415703340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415703340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415703340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415703341 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415703341 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415703341 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415703341 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415703341 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415703341 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415703342 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415703342 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415703342 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415703342 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415703342 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415703342 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415704969 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415704969 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415704969 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415704969 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415704969 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415704969 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415704970 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415704970 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415704970 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415704970 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415704970 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415704970 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415704972 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415704972 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415704972 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415704972 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415704972 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.624699 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.098059 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017236 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00197 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.124428 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012752 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001457 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.831933 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037727 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004312 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.461205 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045082 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005152 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.77283 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.52067 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.271261 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.388018 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024386 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002787 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.590913 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032088 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003667 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5718758 | 40.5168617777778 | SW NE SEC 5 T6 | 2.624699 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5718758 | 40.5168617777778 | SW NE SEC 5 T6 | 2.098059 |
| NOBLE ENERGY, INC. | 1321 | | -104.5625767 | 40.3323191111111 | NW NW SEC 9 | 0.017236 |
| NOBLE ENERGY, INC. | 1321 | | -104.5625767 | 40.3323191111111 | NW NW SEC 9 | 0.00197 |
| NOBLE ENERGY, INC. | 1321 | | -104.5625767 | 40.3323191111111 | NW NW SEC 9 | 1.124428 |
| NOBLE ENERGY, INC. | 1321 | | -104.5625767 | 40.3323191111111 | NW NW SEC 9 | 0.017236 |
| NOBLE ENERGY, INC. | 1321 | | -104.5625767 | 40.3323191111111 | NW NW SEC 9 | 0.00197 |
| NOBLE ENERGY, INC. | 1321 | | -104.5625767 | 40.3323191111111 | NW NW SEC 9 | 1.124428 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626002 | 40.3286743611111 | SW NW SEC 9 T | 0.012752 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626002 | 40.3286743611111 | SW NW SEC 9 T | 0.001457 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626002 | 40.3286743611111 | SW NW SEC 9 T | 0.831933 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626002 | 40.3286743611111 | SW NW SEC 9 T | 0.012752 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626002 | 40.3286743611111 | SW NW SEC 9 T | 0.001457 |
| NOBLE ENERGY, INC. | 1321 | | -104.5626002 | 40.3286743611111 | SW NW SEC 9 T | 0.831933 |
| NOBLE ENERGY, INC. | 1321 | | -104.6805856 | 40.1763557777778 | SE SE SEC 32 T3 | 0.037727 |
| NOBLE ENERGY, INC. | 1321 | | -104.6805856 | 40.1763557777778 | SE SE SEC 32 T3 | 0.004312 |
| NOBLE ENERGY, INC. | 1321 | | -104.6805856 | 40.1763557777778 | SE SE SEC 32 T3 | 2.461205 |
| NOBLE ENERGY, INC. | 1321 | | -104.6805856 | 40.1763557777778 | SE SE SEC 32 T3 | 0.037727 |
| NOBLE ENERGY, INC. | 1321 | | -104.6805856 | 40.1763557777778 | SE SE SEC 32 T3 | 0.004312 |
| NOBLE ENERGY, INC. | 1321 | | -104.6805856 | 40.1763557777778 | SE SE SEC 32 T3 | 2.461205 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4394923 | 40.4883820277778 | SWNE SEC 16 T | 0.045082 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4394923 | 40.4883820277778 | SWNE SEC 16 T | 0.005152 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4394923 | 40.4883820277778 | SWNE SEC 16 T | 0.77283 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4394923 | 40.4883820277778 | SWNE SEC 16 T | 3.52067 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4394923 | 40.4883820277778 | SWNE SEC 16 T | 2.271261 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4394923 | 40.4883820277778 | SWNE SEC 16 T | 2.388018 |
| NOBLE ENERGY, INC. | 1321 | | -104.5252575 | 40.2815739444444 | NW SW SEC 26 | 0.024386 |
| NOBLE ENERGY, INC. | 1321 | | -104.5252575 | 40.2815739444444 | NW SW SEC 26 | 0.002787 |
| NOBLE ENERGY, INC. | 1321 | | -104.5252575 | 40.2815739444444 | NW SW SEC 26 | 1.590913 |
| NOBLE ENERGY, INC. | 1321 | | -104.5252575 | 40.2815739444444 | NW SW SEC 26 | 0.024386 |
| NOBLE ENERGY, INC. | 1321 | | -104.5252575 | 40.2815739444444 | NW SW SEC 26 | 0.002787 |
| NOBLE ENERGY, INC. | 1321 | | -104.5252575 | 40.2815739444444 | NW SW SEC 26 | 1.590913 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186525 | 40.4119160833333 | NW SW SEC 12 | 0.032088 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186525 | 40.4119160833333 | NW SW SEC 12 | 0.003667 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186525 | 40.4119160833333 | NW SW SEC 12 | 2.09336 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186525 | 40.4119160833333 | NW SW SEC 12 | 0.032088 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186525 | 40.4119160833333 | NW SW SEC 12 | 0.003667 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3 | TY | Added to General Permit |
| 3.64 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7659 | 001 | 02 | VOC | 256.704 | 1000 GALLONS THROUGHPUT | 123-7659 |
| 123 | 7660 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7660 |
| 123 | 7660 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7660 |
| 123 | 7660 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7660 |
| 123 | 7660 | 001 | 02 | 110543 | 281.988 | 1000 GALLONS THROUGHPUT | 123-7660 |
| 123 | 7660 | 001 | 02 | 71432 | 281.988 | 1000 GALLONS THROUGHPUT | 123-7660 |
| 123 | 7660 | 001 | 02 | VOC | 281.988 | 1000 GALLONS THROUGHPUT | 123-7660 |
| 123 | 7661 | 001 | 01 | 110543 | 367.794 | 1000 GALLONS THROUGHPUT | 123-7661 |
| 123 | 7661 | 001 | 01 | 71432 | 367.794 | 1000 GALLONS THROUGHPUT | 123-7661 |
| 123 | 7661 | 001 | 01 | CO | 367.794 | 1000 GALLONS THROUGHPUT | 123-7661 |
| 123 | 7661 | 001 | 01 | NO2 | 367.794 | 1000 GALLONS THROUGHPUT | 123-7661 |
| 123 | 7661 | 001 | 01 | VOC | 367.794 | 1000 GALLONS THROUGHPUT | 123-7661 |
| 123 | 7661 | 002 | 01 | VOC | 938.7 | 1000 GALLONS TRANSFERRED | 123-7661 |
| 123 | 7662 | 001 | 01 | 110543 | 269.724 | 1000 GALLONS THROUGHPUT | 123-7662 |
| 123 | 7662 | 001 | 01 | 71432 | 269.724 | 1000 GALLONS THROUGHPUT | 123-7662 |
| 123 | 7662 | 001 | 01 | CO | 269.724 | 1000 GALLONS THROUGHPUT | 123-7662 |
| 123 | 7662 | 001 | 01 | NO2 | 269.724 | 1000 GALLONS THROUGHPUT | 123-7662 |
| 123 | 7662 | 001 | 01 | VOC | 269.724 | 1000 GALLONS THROUGHPUT | 123-7662 |
| 123 | 7663 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7663 |
| 123 | 7663 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7663 |
| 123 | 7663 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7663 |
| 123 | 7663 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7663 |
| 123 | 7663 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7663 |
| 123 | 7663 | 001 | 02 | 110543 | 394.086 | 1000 GALLONS THROUGHPUT | 123-7663 |
| 123 | 7663 | 001 | 02 | 71432 | 394.086 | 1000 GALLONS THROUGHPUT | 123-7663 |
| 123 | 7663 | 001 | 02 | VOC | 394.086 | 1000 GALLONS THROUGHPUT | 123-7663 |
| 123 | 7664 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7664 |
| 123 | 7664 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7664 |
| 123 | 7664 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7664 |
| 123 | 7664 | 001 | 02 | 110543 | 284.592 | 1000 GALLONS THROUGHPUT | 123-7664 |
| 123 | 7664 | 001 | 02 | 71432 | 284.592 | 1000 GALLONS THROUGHPUT | 123-7664 |
| 123 | 7664 | 001 | 02 | VOC | 284.592 | 1000 GALLONS THROUGHPUT | 123-7664 |
| 123 | 7667 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7667 |
| 123 | 7667 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7667 |
| 123 | 7668 | 001 | 01 | 71432 | 108.15 | 1000 GALLONS THROUGHPUT | 123-7668 |
| 123 | 7668 | 001 | 01 | CO | 108.15 | 1000 GALLONS THROUGHPUT | 123-7668 |
| 123 | 7668 | 001 | 01 | NO2 | 108.15 | 1000 GALLONS THROUGHPUT | 123-7668 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 249.5238095 |
| 09WE0682 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 253.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0142857 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.3095238 |
| GP01 | 95 | FLARING | | -1 | 0.0142857 |
| GP01 | 95 | FLARING | | -1 | 1.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0557.GF | 0 | | | -1 | |
| 09WE0557.GF | 0 | | | -1 | |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415704972 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415712435 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415712435 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415712435 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415712435 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415712435 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415712435 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713226 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713226 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713226 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713226 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713226 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOAODUT | NOBLE ENERGY - BATTERY #415713226 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713228 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713228 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713228 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713228 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713228 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415713804 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415713804 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415713804 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415713804 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 415713804 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415713804 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415713804 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 415713804 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 425690889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 425690889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY # 425690889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 425690889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 425690889 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY # 425690889 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - SCHEIDT STATE 1-16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - SCHEIDT STATE 1-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARUSTICRAT ANGUS 4-6-3X | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARUSTICRAT ANGUS 4-6-3X | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARUSTICRAT ANGUS 4-6-3X | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.09336 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035249 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.299545 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045974 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005254 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.394065 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.795185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.294334 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.70815 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033716 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003853 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.413513 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.162766 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.708252 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003049 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000141 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01642 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035574 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004066 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.32078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001545 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.165804 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.065263 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6186525 | 40.4119160833333 | NW SW SEC 12 | 2.09336 |
| NOBLE ENERGY, INC. | 1321 | | -104.478482 | 40.3321380277778 | NW NE SEC 7 T | 0.035249 |
| NOBLE ENERGY, INC. | 1321 | | -104.478482 | 40.3321380277778 | NW NE SEC 7 T | 0.004028 |
| NOBLE ENERGY, INC. | 1321 | | -104.478482 | 40.3321380277778 | NW NE SEC 7 T | 2.299545 |
| NOBLE ENERGY, INC. | 1321 | | -104.478482 | 40.3321380277778 | NW NE SEC 7 T | 0.035249 |
| NOBLE ENERGY, INC. | 1321 | | -104.478482 | 40.3321380277778 | NW NE SEC 7 T | 0.004028 |
| NOBLE ENERGY, INC. | 1321 | | -104.478482 | 40.3321380277778 | NW NE SEC 7 T | 2.299545 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346652 | 40.4920207222222 | NENE SEC 16 T | 0.045974 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346652 | 40.4920207222222 | NENE SEC 16 T | 0.005254 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346652 | 40.4920207222222 | NENE SEC 16 T | 0.394065 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346652 | 40.4920207222222 | NENE SEC 16 T | 1.795185 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346652 | 40.4920207222222 | NENE SEC 16 T | 2.294334 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4346652 | 40.4920207222222 | NENE SEC 16 T | 2.70815 |
| NOBLE ENERGY, INC. | 1321 | | -104.4346338 | 40.488475 | SENE SEC 16 T6 | 0.033716 |
| NOBLE ENERGY, INC. | 1321 | | -104.4346338 | 40.488475 | SENE SEC 16 T6 | 0.003853 |
| NOBLE ENERGY, INC. | 1321 | | -104.4346338 | 40.488475 | SENE SEC 16 T6 | 0.413513 |
| NOBLE ENERGY, INC. | 1321 | | -104.4346338 | 40.488475 | SENE SEC 16 T6 | 0.162766 |
| NOBLE ENERGY, INC. | 1321 | | -104.4346338 | 40.488475 | SENE SEC 16 T6 | 1.708252 |
| NOBLE ENERGY, INC. | 1321 | | -104.5283526 | 40.5968963333333 | SESE SEC3 T7N | 0.003049 |
| NOBLE ENERGY, INC. | 1321 | | -104.5283526 | 40.5968963333333 | SESE SEC3 T7N | 0.000141 |
| NOBLE ENERGY, INC. | 1321 | | -104.5283526 | 40.5968963333333 | SESE SEC3 T7N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5283526 | 40.5968963333333 | SESE SEC3 T7N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5283526 | 40.5968963333333 | SESE SEC3 T7N | 0.01642 |
| NOBLE ENERGY, INC. | 1321 | | -104.5283526 | 40.5968963333333 | SESE SEC3 T7N | 0.003049 |
| NOBLE ENERGY, INC. | 1321 | | -104.5283526 | 40.5968963333333 | SESE SEC3 T7N | 0.000141 |
| NOBLE ENERGY, INC. | 1321 | | -104.5283526 | 40.5968963333333 | SESE SEC3 T7N | 0.01642 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671305 | 40.4842378333333 | NE SE SEC 17 T | 0.035574 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671305 | 40.4842378333333 | NE SE SEC 17 T | 0.004066 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671305 | 40.4842378333333 | NE SE SEC 17 T | 2.32078 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671305 | 40.4842378333333 | NE SE SEC 17 T | 0.035574 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671305 | 40.4842378333333 | NE SE SEC 17 T | 0.004066 |
| NOBLE ENERGY, INC. | 1321 | | -104.5671305 | 40.4842378333333 | NE SE SEC 17 T | 2.32078 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.898086 | 40.0564473611111 | NENW SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.898086 | 40.0564473611111 | NENW SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6518314 | 40.256142 | SENW SEC 3 T3 | 0.001545 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6518314 | 40.256142 | SENW SEC 3 T3 | 0.165804 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6518314 | 40.256142 | SENW SEC 3 T3 | 0.065263 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.02 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.02 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7668 | 001 | 01 | VOC | 108.15 | 1000 GALLONS THROUGHPUT | 123-7668 |
| 123 | 7669 | 001 | 01 | 71432 | 13.23 | 1000 GALLONS THROUGHPUT | 123-7669 |
| 123 | 7669 | 001 | 01 | VOC | 13.23 | 1000 GALLONS THROUGHPUT | 123-7669 |
| 123 | 7669 | 001 | 02 | 71432 | 108.36 | 1000 GALLONS THROUGHPUT | 123-7669 |
| 123 | 7669 | 001 | 02 | CO | 108.36 | 1000 GALLONS THROUGHPUT | 123-7669 |
| 123 | 7669 | 001 | 02 | NO2 | 108.36 | 1000 GALLONS THROUGHPUT | 123-7669 |
| 123 | 7669 | 001 | 02 | VOC | 108.36 | 1000 GALLONS THROUGHPUT | 123-7669 |
| 123 | 7670 | 001 | 01 | 71432 | 10.164 | 1000 GALLONS THROUGHPUT | 123-7670 |
| 123 | 7670 | 001 | 01 | VOC | 10.164 | 1000 GALLONS THROUGHPUT | 123-7670 |
| 123 | 7670 | 001 | 02 | 71432 | 137.382 | 1000 GALLONS THROUGHPUT | 123-7670 |
| 123 | 7670 | 001 | 02 | CO | 137.382 | 1000 GALLONS THROUGHPUT | 123-7670 |
| 123 | 7670 | 001 | 02 | NO2 | 137.382 | 1000 GALLONS THROUGHPUT | 123-7670 |
| 123 | 7670 | 001 | 02 | VOC | 137.382 | 1000 GALLONS THROUGHPUT | 123-7670 |
| 123 | 7671 | 001 | 01 | 71432 | 113.652 | 1000 GALLONS THROUGHPUT | 123-7671 |
| 123 | 7671 | 001 | 01 | CO | 113.652 | 1000 GALLONS THROUGHPUT | 123-7671 |
| 123 | 7671 | 001 | 01 | NO2 | 113.652 | 1000 GALLONS THROUGHPUT | 123-7671 |
| 123 | 7671 | 001 | 01 | VOC | 113.652 | 1000 GALLONS THROUGHPUT | 123-7671 |
| 123 | 7672 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7672 |
| 123 | 7672 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7672 |
| 123 | 7673 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7673 |
| 123 | 7674 | 001 | 01 | VOC | 69.972 | 1000 GALLONS THROUGHPUT | 123-7674 |
| 123 | 7674 | 001 | 02 | CO | 5.208 | 1000 GALLONS THROUGHPUT | 123-7674 |
| 123 | 7674 | 001 | 02 | NO2 | 5.208 | 1000 GALLONS THROUGHPUT | 123-7674 |
| 123 | 7674 | 001 | 02 | VOC | 5.208 | 1000 GALLONS THROUGHPUT | 123-7674 |
| 123 | 7675 | 001 | 01 | 71432 | 88.074 | 1000 GALLONS THROUGHPUT | 123-7675 |
| 123 | 7675 | 001 | 01 | CO | 88.074 | 1000 GALLONS THROUGHPUT | 123-7675 |
| 123 | 7675 | 001 | 01 | NO2 | 88.074 | 1000 GALLONS THROUGHPUT | 123-7675 |
| 123 | 7675 | 001 | 01 | VOC | 88.074 | 1000 GALLONS THROUGHPUT | 123-7675 |
| 123 | 7676 | 001 | 01 | 71432 | 0.63 | 1000 GALLONS THROUGHPUT | 123-7676 |
| 123 | 7676 | 001 | 01 | VOC | 0.63 | 1000 GALLONS THROUGHPUT | 123-7676 |
| 123 | 7676 | 001 | 02 | 71432 | 137.508 | 1000 GALLONS THROUGHPUT | 123-7676 |
| 123 | 7676 | 001 | 02 | CO | 137.508 | 1000 GALLONS THROUGHPUT | 123-7676 |
| 123 | 7676 | 001 | 02 | NO2 | 137.508 | 1000 GALLONS THROUGHPUT | 123-7676 |
| 123 | 7676 | 001 | 02 | VOC | 137.508 | 1000 GALLONS THROUGHPUT | 123-7676 |
| 123 | 7677 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7677 |
| 123 | 7677 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7677 |
| 123 | 7677 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7677 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ARUSTICRAT ANGUS 4-6-3X | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SESE SEC 27 T4N R65W BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SESE SEC 27 T4N R65W BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SESE SEC 27 T4N R65W BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SESE SEC 27 T4N R65W BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SESE SEC 27 T4N R65W BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SESE SEC 27 T4N R65W BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - LIBSACK 8.4.27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - LIBSACK 8.4.27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LIBSACK 8.4.27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LIBSACK 8.4.27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LIBSACK 8.4.27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - LIBSACK 8.4.27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GRENEMEYER 4-6-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GRENEMEYER 4-6-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GRENEMEYER 4-6-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GRENEMEYER 4-6-26 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - NESW SEC 34 T1N R67W BATT | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - NESW SEC 34 T1N R67W BATT | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS (USA) INC. (PREVIOUSLY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MILLER 2-171 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER 2-171 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER 2-171 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MILLER 2-171 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - COSSLETT B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - COSSLETT B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - COSSLETT B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - COSSLETT B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - VESSELS MINERALS A UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - VESSELS MINERALS A UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERALS A UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERALS A UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERALS A UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - VESSELS MINERALS A UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - SALISBURY 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - SALISBURY 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - SALISBURY 1 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.881938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00378 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.15775 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001548 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.166126 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06539 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.88365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002904 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6577 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001963 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.21062 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.082903 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.120318 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001624 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.174239 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.068584 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.926805 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.4121 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.007984 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.003143 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04247 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001258 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.135026 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.053148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.718223 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00018 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001964 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.210813 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.08298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.121345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6518314 | 40.256142 | SENW SEC 3 T3 | 0.881938 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423888 | 40.2779383055556 | SESE SEC 27 T4 | 0.005328 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423888 | 40.2779383055556 | SESE SEC 27 T4 | 3.0414 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423888 | 40.2779383055556 | SESE SEC 27 T4 | 0.005328 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423888 | 40.2779383055556 | SESE SEC 27 T4 | 0.166126 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423888 | 40.2779383055556 | SESE SEC 27 T4 | 0.06539 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423888 | 40.2779383055556 | SESE SEC 27 T4 | 3.0414 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423701 | 40.2814909722222 | NESE SEC 27 T4 | 0.004867 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423701 | 40.2814909722222 | NESE SEC 27 T4 | 2.778018 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423701 | 40.2814909722222 | NESE SEC 27 T4 | 0.004867 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423701 | 40.2814909722222 | NESE SEC 27 T4 | 0.21062 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423701 | 40.2814909722222 | NESE SEC 27 T4 | 0.082903 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6423701 | 40.2814909722222 | NESE SEC 27 T4 | 2.778018 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8602512 | 40.0166824444444 | SESW SEC 26 T | 0.001624 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8602512 | 40.0166824444444 | SESW SEC 26 T | 0.174239 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8602512 | 40.0166824444444 | SESW SEC 26 T | 0.068584 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8602512 | 40.0166824444444 | SESW SEC 26 T | 0.926805 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8789732 | 40.0057979444444 | NESW SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8789732 | 40.0057979444444 | NESW SEC 34 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9023497 | 40.1510228055556 | NWSW SEC 9 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9193206 | 40.1419902222222 | CNW SEC 17 T2 | 11.45457 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9193206 | 40.1419902222222 | CNW SEC 17 T2 | 0.007984 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9193206 | 40.1419902222222 | CNW SEC 17 T2 | 0.003143 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9193206 | 40.1419902222222 | CNW SEC 17 T2 | 11.45457 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9826465 | 40.0348823055556 | NESE SEC 22 T1 | 0.001258 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9826465 | 40.0348823055556 | NESE SEC 22 T1 | 0.135026 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9826465 | 40.0348823055556 | NESE SEC 22 T1 | 0.053148 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9826465 | 40.0348823055556 | NESE SEC 22 T1 | 0.718223 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0533951 | 40.0193703055556 | NWSE SEC 30 T | 0.002144 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0533951 | 40.0193703055556 | NWSE SEC 30 T | 1.224095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0533951 | 40.0193703055556 | NWSE SEC 30 T | 0.002144 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0533951 | 40.0193703055556 | NWSE SEC 30 T | 0.210813 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0533951 | 40.0193703055556 | NWSE SEC 30 T | 0.08298 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0533951 | 40.0193703055556 | NWSE SEC 30 T | 1.224095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9775664 | 40.1477658888889 | SWSW SEC 11 T | 0.018051 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9775664 | 40.1477658888889 | SWSW SEC 11 T | 0.002063 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9775664 | 40.1477658888889 | SWSW SEC 11 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7677 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7677 |
| 123 | 7677 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7677 |
| 123 | 7677 | 001 | 02 | 110543 | 144.41 | 1000 GALLONS THROUGHPUT | 123-7677 |
| 123 | 7677 | 001 | 02 | 71432 | 144.41 | 1000 GALLONS THROUGHPUT | 123-7677 |
| 123 | 7677 | 001 | 02 | VOC | 144.41 | 1000 GALLONS THROUGHPUT | 123-7677 |
| 123 | 7678 | 001 | 01 | 110543 | 633.864 | 1000 GALLONS THROUGHPUT | 123-7678 |
| 123 | 7678 | 001 | 01 | 71432 | 633.864 | 1000 GALLONS THROUGHPUT | 123-7678 |
| 123 | 7678 | 001 | 01 | CO | 633.864 | 1000 GALLONS THROUGHPUT | 123-7678 |
| 123 | 7678 | 001 | 01 | NO2 | 633.864 | 1000 GALLONS THROUGHPUT | 123-7678 |
| 123 | 7678 | 001 | 01 | VOC | 633.864 | 1000 GALLONS THROUGHPUT | 123-7678 |
| 123 | 7678 | 002 | 01 | 110543 | 336.294 | 1000 GALLONS THROUGHPUT | 123-7678 |
| 123 | 7678 | 002 | 01 | 71432 | 336.294 | 1000 GALLONS THROUGHPUT | 123-7678 |
| 123 | 7678 | 002 | 01 | VOC | 336.294 | 1000 GALLONS THROUGHPUT | 123-7678 |
| 123 | 7678 | 002 | 02 | 110543 | 161.028 | 1000 GALLONS THROUGHPUT | 123-7678 |
| 123 | 7678 | 002 | 02 | 71432 | 161.028 | 1000 GALLONS THROUGHPUT | 123-7678 |
| 123 | 7678 | 002 | 02 | CO | 161.028 | 1000 GALLONS THROUGHPUT | 123-7678 |
| 123 | 7678 | 002 | 02 | NO2 | 161.028 | 1000 GALLONS THROUGHPUT | 123-7678 |
| 123 | 7678 | 002 | 02 | VOC | 161.028 | 1000 GALLONS THROUGHPUT | 123-7678 |
| 123 | 7679 | 001 | 01 | 71432 | 148.512 | 1000 GALLONS THROUGHPUT | 123-7679 |
| 123 | 7679 | 001 | 01 | CO | 148.512 | 1000 GALLONS THROUGHPUT | 123-7679 |
| 123 | 7679 | 001 | 01 | NO2 | 148.512 | 1000 GALLONS THROUGHPUT | 123-7679 |
| 123 | 7679 | 001 | 01 | VOC | 148.512 | 1000 GALLONS THROUGHPUT | 123-7679 |
| 123 | 7680 | 001 | 01 | 110543 | 230.328 | 1000 GALLONS THROUGHPUT | 123-7680 |
| 123 | 7680 | 001 | 01 | 71432 | 230.328 | 1000 GALLONS THROUGHPUT | 123-7680 |
| 123 | 7680 | 001 | 01 | CO | 230.328 | 1000 GALLONS THROUGHPUT | 123-7680 |
| 123 | 7680 | 001 | 01 | NO2 | 230.328 | 1000 GALLONS THROUGHPUT | 123-7680 |
| 123 | 7680 | 001 | 01 | VOC | 230.328 | 1000 GALLONS THROUGHPUT | 123-7680 |
| 123 | 7681 | 001 | 01 | 110543 | 283.206 | 1000 GALLONS THROUGHPUT | 123-7681 |
| 123 | 7681 | 001 | 01 | 71432 | 283.206 | 1000 GALLONS THROUGHPUT | 123-7681 |
| 123 | 7681 | 001 | 01 | CO | 283.206 | 1000 GALLONS THROUGHPUT | 123-7681 |
| 123 | 7681 | 001 | 01 | NO2 | 283.206 | 1000 GALLONS THROUGHPUT | 123-7681 |
| 123 | 7681 | 001 | 01 | VOC | 283.206 | 1000 GALLONS THROUGHPUT | 123-7681 |
| 123 | 7684 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7684 |
| 123 | 7684 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7684 |
| 123 | 7684 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7684 |
| 123 | 7684 | 001 | 02 | 110543 | 37.758 | 1000 GALLONS THROUGHPUT | 123-7684 |
| 123 | 7684 | 001 | 02 | 71432 | 37.758 | 1000 GALLONS THROUGHPUT | 123-7684 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 146.66344 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | ENCANA - SALISBURY 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA - SALISBURY 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - SALISBURY 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - SALISBURY 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA - SALISBURY 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DUCKWORTH B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DUCKWORTH B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DUCKWORTH B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DUCKWORTH B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DUCKWORTH B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DUCKWORTH B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DUCKWORTH B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DUCKWORTH B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DUCKWORTH B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DUCKWORTH B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DUCKWORTH B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DUCKWORTH B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DUCKWORTH B BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KENNEDY GAS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KENNEDY GAS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KENNEDY GAS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KENNEDY GAS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KAWAKAMI 6-0-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KAWAKAMI 6-0-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KAWAKAMI 6-0-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KAWAKAMI 6-0-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - KAWAKAMI 6-0-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - JILLSON GAS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - JILLSON GAS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - JILLSON GAS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - JILLSON GAS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - JILLSON GAS BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814697 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814697 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814697 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814697 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814697 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018051 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002063 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.177629 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.079233 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009055 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.971774 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.382507 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.324117 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.840735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.096084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 54.84795 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020129 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0023 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.246871 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.097173 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.313145 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002122 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.227683 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.08962 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.21108 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028791 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00329 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.353115 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.138992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.87827 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035401 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004046 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.434182 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.170901 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.309478 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00472 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000539 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9775664 | 40.1477658888889 | SWSW SEC 11 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9775664 | 40.1477658888889 | SWSW SEC 11 T | 1.177629 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9775664 | 40.1477658888889 | SWSW SEC 11 T | 0.018051 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9775664 | 40.1477658888889 | SWSW SEC 11 T | 0.002063 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9775664 | 40.1477658888889 | SWSW SEC 11 T | 1.177629 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011686 | 40.1404293055556 | SENE SEC 16 T2 | 0.079233 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011686 | 40.1404293055556 | SENE SEC 16 T2 | 0.009055 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011686 | 40.1404293055556 | SENE SEC 16 T2 | 0.971774 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011686 | 40.1404293055556 | SENE SEC 16 T2 | 0.382507 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011686 | 40.1404293055556 | SENE SEC 16 T2 | 2.324117 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011686 | 40.1404293055556 | SENE SEC 16 T2 | 0.860864 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011686 | 40.1404293055556 | SENE SEC 16 T2 | 0.098384 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011686 | 40.1404293055556 | SENE SEC 16 T2 | 56.161095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011686 | 40.1404293055556 | SENE SEC 16 T2 | 0.860864 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011686 | 40.1404293055556 | SENE SEC 16 T2 | 0.098384 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011686 | 40.1404293055556 | SENE SEC 16 T2 | 0.246871 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011686 | 40.1404293055556 | SENE SEC 16 T2 | 0.097173 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011686 | 40.1404293055556 | SENE SEC 16 T2 | 56.161095 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011502 | 40.1259121944444 | SENE SEC 21 T2 | 0.002122 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011502 | 40.1259121944444 | SENE SEC 21 T2 | 0.227683 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011502 | 40.1259121944444 | SENE SEC 21 T2 | 0.08962 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0011502 | 40.1259121944444 | SENE SEC 21 T2 | 1.21108 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9917598 | 40.1186649166667 | SESW SEC 22 T | 0.028791 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9917598 | 40.1186649166667 | SESW SEC 22 T | 0.00329 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9917598 | 40.1186649166667 | SESW SEC 22 T | 0.353115 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9917598 | 40.1186649166667 | SESW SEC 22 T | 0.138992 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9917598 | 40.1186649166667 | SESW SEC 22 T | 1.87827 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9917598 | 40.1186186111111 | SESW SEC 22 T | 0.035401 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9917598 | 40.1186186111111 | SESW SEC 22 T | 0.004046 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9917598 | 40.1186186111111 | SESW SEC 22 T | 0.434182 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9917598 | 40.1186186111111 | SESW SEC 22 T | 0.170901 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9917598 | 40.1186186111111 | SESW SEC 22 T | 2.309478 |
| NOBLE ENERGY, INC. | 1321 | | -104.7421133 | 40.3427925 | SWNE SEC 2 T4 | 0.00472 |
| NOBLE ENERGY, INC. | 1321 | | -104.7421133 | 40.3427925 | SWNE SEC 2 T4 | 0.000539 |
| NOBLE ENERGY, INC. | 1321 | | -104.7421133 | 40.3427925 | SWNE SEC 2 T4 | 0.307908 |
| NOBLE ENERGY, INC. | 1321 | | -104.7421133 | 40.3427925 | SWNE SEC 2 T4 | 0.00472 |
| NOBLE ENERGY, INC. | 1321 | | -104.7421133 | 40.3427925 | SWNE SEC 2 T4 | 0.000539 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7684 | 001 | 02 | VOC | 37.758 | 1000 GALLONS THROUGHPUT | 123-7684 |
| 123 | 7685 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7685 |
| 123 | 7685 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7685 |
| 123 | 7685 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7685 |
| 123 | 7685 | 001 | 02 | 110543 | 41.79 | 1000 GALLONS THROUGHPUT | 123-7685 |
| 123 | 7685 | 001 | 02 | 71432 | 41.79 | 1000 GALLONS THROUGHPUT | 123-7685 |
| 123 | 7685 | 001 | 02 | VOC | 41.79 | 1000 GALLONS THROUGHPUT | 123-7685 |
| 123 | 7685 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7685 |
| 123 | 7685 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7685 |
| 123 | 7685 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7685 |
| 123 | 7685 | 002 | 02 | 110543 | 36.624 | 1000 GALLONS THROUGHPUT | 123-7685 |
| 123 | 7685 | 002 | 02 | 71432 | 36.624 | 1000 GALLONS THROUGHPUT | 123-7685 |
| 123 | 7685 | 002 | 02 | VOC | 36.624 | 1000 GALLONS THROUGHPUT | 123-7685 |
| 123 | 7686 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7686 |
| 123 | 7686 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7686 |
| 123 | 7686 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7686 |
| 123 | 7686 | 001 | 02 | 110543 | 36.624 | 1000 GALLONS THROUGHPUT | 123-7686 |
| 123 | 7686 | 001 | 02 | 71432 | 36.624 | 1000 GALLONS THROUGHPUT | 123-7686 |
| 123 | 7686 | 001 | 02 | VOC | 36.624 | 1000 GALLONS THROUGHPUT | 123-7686 |
| 123 | 7687 | 001 | 01 | VOC | 23.73 | 1000 GALLONS THROUGHPUT | 123-7687 |
| 123 | 7688 | 001 | 01 | VOC | 35.742 | 1000 GALLONS THROUGHPUT | 123-7688 |
| 123 | 7689 | 001 | 01 | VOC | 0 | | 123-7689 |
| 123 | 7689 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7689 |
| 123 | 7689 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7689 |
| 123 | 7689 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7689 |
| 123 | 7689 | 002 | 02 | 110543 | 38.808 | 1000 GALLONS THROUGHPUT | 123-7689 |
| 123 | 7689 | 002 | 02 | 71432 | 38.808 | 1000 GALLONS THROUGHPUT | 123-7689 |
| 123 | 7689 | 002 | 02 | VOC | 38.808 | 1000 GALLONS THROUGHPUT | 123-7689 |
| 123 | 7689 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7689 |
| 123 | 7689 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7689 |
| 123 | 7689 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7689 |
| 123 | 7689 | 003 | 02 | 110543 | 48.804 | 1000 GALLONS THROUGHPUT | 123-7689 |
| 123 | 7689 | 003 | 02 | 71432 | 48.804 | 1000 GALLONS THROUGHPUT | 123-7689 |
| 123 | 7689 | 003 | 02 | VOC | 48.804 | 1000 GALLONS THROUGHPUT | 123-7689 |
| 123 | 7690 | 001 | 01 | VOC | 0 | | 123-7690 |
| 123 | 7690 | 001 | 02 | VOC | 59.766 | 1000 GALLONS THROUGHPUT | 123-7690 |
| 123 | 7691 | 001 | 01 | VOC | 132.888 | 1000 GALLONS THROUGHPUT | 123-7691 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0537.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE0538.GF | 0 | NO EQUIPMENT | | -1 | 316.19 |
| 09WE0561.GF | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0562.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE0562.GF | 95 | FLARING | | -1 | 0 |
| 09WE0563.GF | 95 | FLARING | | -1 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814697 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814677 -80 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814677 -80 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814677 -80 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814677 -80 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814677 -80 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814677 -80 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814677 -80 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814677 -80 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814677 -80 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814677 -80 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814677 -80 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814677 -80 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814681 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814681 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814681 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814681 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814681 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814681 | 7 | 24 | 8760 |
| CONDENSATE TANK | MATRIX ENERGY, LLC - MITANI 14-6 | 7 | 24 | 8760 |
| CONDENSATE TANK | MATRIX ENERGY, LLC - WSC 11-9 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - WOLF 44, BENJAMIN, NICHOL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WOLF 44, BENJAMIN, NICHOL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WOLF 44, BENJAMIN, NICHOL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WOLF 44, BENJAMIN, NICHOL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WOLF 44, BENJAMIN, NICHOL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WOLF 44, BENJAMIN, NICHOL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WOLF 44, BENJAMIN, NICHOL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WOLF 44, BENJAMIN, NICHOL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WOLF 44, BENJAMIN, NICHOL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - WOLF 44, BENJAMIN, NICHOL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WOLF 44, BENJAMIN, NICHOL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WOLF 44, BENJAMIN, NICHOL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - WOLF 44, BENJAMIN, NICHOL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERAATION | MERIT ENERGY COMPANY - GIRVAN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION WITH | MERIT ENERGY COMPANY - GIRVAN | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.307908 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005224 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000597 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.340788 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004578 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29866 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004578 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29866 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.870244 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.650631 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004851 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000554 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31647 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006101 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000697 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.397985 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.083668 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7421133 | 40.3427925 | SWNE SEC 2 T4 | 0.307908 |
| NOBLE ENERGY, INC. | 1321 | | -104.7806979 | 40.3427970833333 | SWNE SEC 4 T4 | 0.005224 |
| NOBLE ENERGY, INC. | 1321 | | -104.7806979 | 40.3427970833333 | SWNE SEC 4 T4 | 0.000597 |
| NOBLE ENERGY, INC. | 1321 | | -104.7806979 | 40.3427970833333 | SWNE SEC 4 T4 | 0.340788 |
| NOBLE ENERGY, INC. | 1321 | | -104.7806979 | 40.3427970833333 | SWNE SEC 4 T4 | 0.005224 |
| NOBLE ENERGY, INC. | 1321 | | -104.7806979 | 40.3427970833333 | SWNE SEC 4 T4 | 0.000597 |
| NOBLE ENERGY, INC. | 1321 | | -104.7806979 | 40.3427970833333 | SWNE SEC 4 T4 | 0.340788 |
| NOBLE ENERGY, INC. | 1321 | | -104.7806979 | 40.3427970833333 | SWNE SEC 4 T4 | 0.004578 |
| NOBLE ENERGY, INC. | 1321 | | -104.7806979 | 40.3427970833333 | SWNE SEC 4 T4 | 0.000523 |
| NOBLE ENERGY, INC. | 1321 | | -104.7806979 | 40.3427970833333 | SWNE SEC 4 T4 | 0.29866 |
| NOBLE ENERGY, INC. | 1321 | | -104.7806979 | 40.3427970833333 | SWNE SEC 4 T4 | 0.004578 |
| NOBLE ENERGY, INC. | 1321 | | -104.7806979 | 40.3427970833333 | SWNE SEC 4 T4 | 0.000523 |
| NOBLE ENERGY, INC. | 1321 | | -104.7806979 | 40.3427970833333 | SWNE SEC 4 T4 | 0.29866 |
| NOBLE ENERGY, INC. | 1321 | | -104.7759385 | 40.3427644722222 | SENE SEC 4 T4N | 0.004578 |
| NOBLE ENERGY, INC. | 1321 | | -104.7759385 | 40.3427644722222 | SENE SEC 4 T4N | 0.000523 |
| NOBLE ENERGY, INC. | 1321 | | -104.7759385 | 40.3427644722222 | SENE SEC 4 T4N | 0.29866 |
| NOBLE ENERGY, INC. | 1321 | | -104.7759385 | 40.3427644722222 | SENE SEC 4 T4N | 0.004578 |
| NOBLE ENERGY, INC. | 1321 | | -104.7759385 | 40.3427644722222 | SENE SEC 4 T4N | 0.000523 |
| NOBLE ENERGY, INC. | 1321 | | -104.7759385 | 40.3427644722222 | SENE SEC 4 T4N | 0.29866 |
| MATRIX ENERGY, LLC | 1321 | | -104.5998738 | 40.4227027222222 | SW SW SEC 6 T | 3.870244 |
| MATRIX ENERGY, LLC | 1321 | | -104.6756170 | 40.4193326111111 | NW NW SEC 9 | 5.650631 |
| MERIT ENERGY COMPANY | 1321 | | -104.8132295 | 40.2626203611111 | SESE SEC 31 T4 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.8132295 | 40.2626203611111 | SESE SEC 31 T4 | 0.004851 |
| MERIT ENERGY COMPANY | 1321 | | -104.8132295 | 40.2626203611111 | SESE SEC 31 T4 | 0.000554 |
| MERIT ENERGY COMPANY | 1321 | | -104.8132295 | 40.2626203611111 | SESE SEC 31 T4 | 0.31647 |
| MERIT ENERGY COMPANY | 1321 | | -104.8132295 | 40.2626203611111 | SESE SEC 31 T4 | 0.004851 |
| MERIT ENERGY COMPANY | 1321 | | -104.8132295 | 40.2626203611111 | SESE SEC 31 T4 | 0.000554 |
| MERIT ENERGY COMPANY | 1321 | | -104.8132295 | 40.2626203611111 | SESE SEC 31 T4 | 0.31647 |
| MERIT ENERGY COMPANY | 1321 | | -104.8132295 | 40.2626203611111 | SESE SEC 31 T4 | 0.006101 |
| MERIT ENERGY COMPANY | 1321 | | -104.8132295 | 40.2626203611111 | SESE SEC 31 T4 | 0.000697 |
| MERIT ENERGY COMPANY | 1321 | | -104.8132295 | 40.2626203611111 | SESE SEC 31 T4 | 0.397985 |
| MERIT ENERGY COMPANY | 1321 | | -104.8132295 | 40.2626203611111 | SESE SEC 31 T4 | 0.006101 |
| MERIT ENERGY COMPANY | 1321 | | -104.8132295 | 40.2626203611111 | SESE SEC 31 T4 | 0.000697 |
| MERIT ENERGY COMPANY | 1321 | | -104.8132295 | 40.2626203611111 | SESE SEC 31 T4 | 0.397985 |
| MERIT ENERGY COMPANY | 1321 | | -104.6516170 | 40.3287518055556 | SENW SEC 10 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6516170 | 40.3287518055556 | SENW SEC 10 T | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.647112 | 40.4156045555556 | SWNE SEC 10 T | 1.083668 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 3.9 | TY | Permit Exempt |
| 5.8 | TY | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.32 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.32 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| 9.7 | TY | Added to Construction Permit |
| 9.7 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7692 | 001 | 01 | VOC | 27.687 | 1000 GALLONS THROUGHPUT | 123-7692 |
| 123 | 7693 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7693 |
| 123 | 7693 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7693 |
| 123 | 7693 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7693 |
| 123 | 7693 | 001 | 02 | 110543 | 25.62 | 1000 GALLONS THROUGHPUT | 123-7693 |
| 123 | 7693 | 001 | 02 | 71432 | 25.62 | 1000 GALLONS THROUGHPUT | 123-7693 |
| 123 | 7693 | 001 | 02 | VOC | 25.62 | 1000 GALLONS THROUGHPUT | 123-7693 |
| 123 | 7694 | 001 | 01 | 110543 | 20.328 | 1000 GALLONS THROUGHPUT | 123-7694 |
| 123 | 7694 | 001 | 01 | 71432 | 20.328 | 1000 GALLONS THROUGHPUT | 123-7694 |
| 123 | 7694 | 001 | 01 | VOC | 20.328 | 1000 GALLONS THROUGHPUT | 123-7694 |
| 123 | 7695 | 001 | 01 | 107028 | 34.623 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 001 | 01 | 50000 | 34.623 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 001 | 01 | 71432 | 34.623 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 001 | 01 | CO | 34.623 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 001 | 01 | NO2 | 34.623 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 001 | 01 | PM10 | 34.623 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 001 | 01 | PM2.5 | 34.623 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 001 | 01 | PT | 34.623 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 001 | 01 | SO2 | 34.623 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 001 | 01 | VOC | 34.623 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 002 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 123-7695 |
| 123 | 7695 | 002 | 01 | 110543 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 123-7695 |
| 123 | 7695 | 002 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 123-7695 |
| 123 | 7695 | 002 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 123-7695 |
| 123 | 7695 | 002 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 123-7695 |
| 123 | 7695 | 003 | 01 | 110543 | 121.8 | 1000 GALLONS THROUGHPUT | 123-7695 |
| 123 | 7695 | 003 | 01 | 71432 | 121.8 | 1000 GALLONS THROUGHPUT | 123-7695 |
| 123 | 7695 | 003 | 01 | VOC | 121.8 | 1000 GALLONS THROUGHPUT | 123-7695 |
| 123 | 7695 | 003 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7695 |
| 123 | 7695 | 003 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7695 |
| 123 | 7695 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7695 |
| 123 | 7695 | 004 | 01 | 107028 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 004 | 01 | 50000 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 004 | 01 | 71432 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 004 | 01 | 75070 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 004 | 01 | CO | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 004 | 01 | NO2 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE0564.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 09WE0573 | 0 | NO EQUIPMENT | | -1 | 6.3541576 |
| 09WE0573 | 0 | NO EQUIPMENT | | -1 | 31.7707882 |
| 09WE0573 | 0 | NO EQUIPMENT | | -1 | 0.5776507 |
| 09WE0573 | 0 | NO EQUIPMENT | | -1 | 781.5613898 |
| 09WE0573 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 710.5103544 |
| 09WE0573 | 0 | NO EQUIPMENT | | -1 | 12.1306646 |
| 09WE0573 | 0 | NO EQUIPMENT | | -1 | 12.1306646 |
| 09WE0573 | 0 | NO EQUIPMENT | | -1 | 12.1306646 |
| 09WE0573 | 0 | NO EQUIPMENT | | -1 | 0.5776507 |
| 09WE0573 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 337.3480057 |
| 09WE0574 | 95 | PROCESS CHANGE | | -1 | 6.5753425 |
| 09WE0574 | 95 | PROCESS CHANGE | | -1 | 1.0958904 |
| 09WE0574 | 95 | PROCESS CHANGE | | -1 | 4.3835616 |
| 09WE0574 | 95 | PROCESS CHANGE | | -1 | 4.9315068 |
| 09WE0574 | 95 | PROCESS CHANGE | | -1 | 60.2739726 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 10WE1669 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6.25 |
| 10WE1669 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 110.8333333 |
| 10WE1669 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.75 |
| 10WE1669 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 7.5625 |
| 10WE1669 | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4500 |
| 10WE1669 | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6736.1111111 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK | MERIT ENERGY COMPANY - ROTHE 16 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HOMESTEAD OIL, INC - BOULTER STEPHENS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HOMESTEAD OIL, INC - BOULTER STEPHENS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HOMESTEAD OIL, INC - BOULTER STEPHENS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HOMESTEAD OIL, INC - BOULTER STEPHENS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HOMESTEAD OIL, INC - BOULTER STEPHENS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HOMESTEAD OIL, INC - BOULTER STEPHENS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HOMESTEAD OIL, INC - BOULTER-KAWATA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HOMESTEAD OIL, INC - BOULTER-KAWATA | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HOMESTEAD OIL, INC - BOULTER-KAWATA | 7 | 24 | 8760 |
| CATERPILLARM G3412 LEAN BURN ENGINE | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLARM G3412 LEAN BURN ENGINE | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLARM G3412 LEAN BURN ENGINE | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLARM G3412 LEAN BURN ENGINE | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLARM G3412 LEAN BURN ENGINE | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLARM G3412 LEAN BURN ENGINE | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLARM G3412 LEAN BURN ENGINE | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLARM G3412 LEAN BURN ENGINE | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLARM G3412 LEAN BURN ENGINE | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLARM G3412 LEAN BURN ENGINE | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| TRIETHYLENE GLYCOL DEHYDRATOR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,68 | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,68 | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,68 | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,68 | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,68 | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,68 | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.225781 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003203 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000366 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.208925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05082 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005808 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3154 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.55 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.53 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.15 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.21 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.92 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.2 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.2 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0.8 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.9 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.3045 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0348 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.15 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.66 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1815 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 32.4 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.4910149 | 40.3793236666667 | SESE SEC 24 T5 | 0.225781 |
| HOMESTEAD OIL, INC | 1321 | | -104.7660956 | 40.3134860555556 | SE NW SEC 15 T | 0.003203 |
| HOMESTEAD OIL, INC | 1321 | | -104.7660956 | 40.3134860555556 | SE NW SEC 15 T | 0.000366 |
| HOMESTEAD OIL, INC | 1321 | | -104.7660956 | 40.3134860555556 | SE NW SEC 15 T | 0.208925 |
| HOMESTEAD OIL, INC | 1321 | | -104.7660956 | 40.3134860555556 | SE NW SEC 15 T | 0.003203 |
| HOMESTEAD OIL, INC | 1321 | | -104.7660956 | 40.3134860555556 | SE NW SEC 15 T | 0.000366 |
| HOMESTEAD OIL, INC | 1321 | | -104.7660956 | 40.3134860555556 | SE NW SEC 15 T | 0.208925 |
| HOMESTEAD OIL, INC | 1321 | | -104.7661446 | 40.3171138055556 | NE NW SEC 15 | 0.05082 |
| HOMESTEAD OIL, INC | 1321 | | -104.7661446 | 40.3171138055556 | NE NW SEC 15 | 0.005808 |
| HOMESTEAD OIL, INC | 1321 | | -104.7661446 | 40.3171138055556 | NE NW SEC 15 | 3.3154 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.11 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.55 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 13.53 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 6.15 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.21 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.21 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.21 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 2.92 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 1.2 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.2 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.8 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.9 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 11 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.3045 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.0348 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 19.865 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.3045 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.0348 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 19.865 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.15 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 2.66 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.09 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.1815 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 32.4 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 19.4 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0.226 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.3 | TY | Added to GP Issuance Pending |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 19.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 19.9 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7695 | 004 | 01 | PM10 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 004 | 01 | PM2.5 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 004 | 01 | PT | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 004 | 01 | VOC | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 005 | 01 | 107028 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 005 | 01 | 50000 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 005 | 01 | 71432 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 005 | 01 | 75070 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 005 | 01 | CO | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 005 | 01 | NO2 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 005 | 01 | PM10 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 005 | 01 | PM2.5 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 005 | 01 | PT | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 005 | 01 | SO2 | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7695 | 005 | 01 | VOC | 96 | MILLION CUBIC FEET BURNED | 123-7695 |
| 123 | 7696 | 001 | 01 | VOC | 153300 | 1000 GALLONS THROUGHPUT | 123-7696 |
| 123 | 7696 | 001 | 02 | 108883 | 153300 | 1000 GALLONS THROUGHPUT | 123-7696 |
| 123 | 7696 | 001 | 02 | 1330207 | 153300 | 1000 GALLONS THROUGHPUT | 123-7696 |
| 123 | 7696 | 001 | 02 | 71432 | 153300 | 1000 GALLONS THROUGHPUT | 123-7696 |
| 123 | 7696 | 001 | 02 | VOC | 153300 | 1000 GALLONS THROUGHPUT | 123-7696 |
| 123 | 7696 | 002 | 01 | 71432 | 1820.448 | 1000 GALLONS THROUGHPUT | 123-7696 |
| 123 | 7696 | 002 | 01 | VOC | 1820.448 | 1000 GALLONS THROUGHPUT | 123-7696 |
| 123 | 7696 | 003 | 01 | VOC | 151479.552 | 1000 GALLONS THROUGHPUT | 123-7696 |
| 123 | 7696 | 004 | 01 | 67561 | 151383.75 | 1000 GALLONS THROUGHPUT | 123-7696 |
| 123 | 7696 | 004 | 01 | VOC | 151383.75 | 1000 GALLONS THROUGHPUT | 123-7696 |
| 123 | 7696 | 005 | 01 | VOC | 1916.25 | 1000 GALLONS THROUGHPUT | 123-7696 |
| 123 | 7697 | 001 | 01 | 110543 | 12.432 | 1000 GALLONS THROUGHPUT | 123-7697 |
| 123 | 7697 | 001 | 01 | 71432 | 12.432 | 1000 GALLONS THROUGHPUT | 123-7697 |
| 123 | 7697 | 001 | 01 | VOC | 12.432 | 1000 GALLONS THROUGHPUT | 123-7697 |
| 123 | 7697 | 001 | 02 | 110543 | 2314.368 | 1000 GALLONS THROUGHPUT | 123-7697 |
| 123 | 7697 | 001 | 02 | 71432 | 2314.368 | 1000 GALLONS THROUGHPUT | 123-7697 |
| 123 | 7697 | 001 | 02 | CO | 2314.368 | 1000 GALLONS THROUGHPUT | 123-7697 |
| 123 | 7697 | 001 | 02 | NO2 | 2314.368 | 1000 GALLONS THROUGHPUT | 123-7697 |
| 123 | 7697 | 001 | 02 | VOC | 2314.368 | 1000 GALLONS THROUGHPUT | 123-7697 |
| 123 | 7698 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7698 |
| 123 | 7698 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7698 |
| 123 | 7698 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7698 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1669 | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1669 | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1669 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1669 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 225 |
| 10WE1670 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6.25 |
| 10WE1670 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 111.0416667 |
| 10WE1670 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3.75 |
| 10WE1670 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 7.5625 |
| 10WE1670 | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4500 |
| 10WE1670 | 94 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6736.1111111 |
| 10WE1670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1670 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1670 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 10WE1670 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 225 |
| 09WE0929 | 58 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.0519 |
| 09WE0929 | 66 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.053 |
| 09WE0929 | 66 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.016 |
| 09WE0929 | 66 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.039 |
| 09WE0929 | 66 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.186 |
| 09WE0929 | 0 | NO EQUIPMENT | | -1 | 0.038 |
| 09WE0929 | 0 | NO EQUIPMENT | | -1 | 9.57 |
| 09WE0929 | 0 | NO EQUIPMENT | | -1 | 0.0064 |
| 09WE0929 | 0 | NO EQUIPMENT | | -1 | 0.00216 |
| 09WE0929 | 0 | NO EQUIPMENT | | -1 | 0.0604 |
| 09WE0929 | 0 | NO EQUIPMENT | | -1 | 1.98 |
| GP01 | 0 | | | -1 | 0.5238095 |
| GP01 | 0 | | | -1 | 0.0714286 |
| GP01 | 0 | | | -1 | 12.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5238095 |
| GP01 | 95 | FLARING | | -1 | 0.0714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 12.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.8809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 145 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NATURAL GAS ENG RATED AT 1,68 | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,68 | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,68 | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,68 | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CAT/WAUK RATED AT 1,680 MMSCF/YR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CAT/WAUK RATED AT 1,680 MMSCF/YR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CAT/WAUK RATED AT 1,680 MMSCF/YR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CAT/WAUK RATED AT 1,680 MMSCF/YR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CAT/WAUK RATED AT 1,680 MMSCF/YR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CAT/WAUK RATED AT 1,680 MMSCF/YR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CAT/WAUK RATED AT 1,680 MMSCF/YR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CAT/WAUK RATED AT 1,680 MMSCF/YR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CAT/WAUK RATED AT 1,680 MMSCF/YR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CAT/WAUK RATED AT 1,680 MMSCF/YR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| CAT/WAUK RATED AT 1,680 MMSCF/YR | NOBLE ENERGY - GROVER C.S. | 7 | 24 | 8760 |
| PRODUCED WATER UNLOADING | HIGH PLAINS DISPOSAL- PLATTEVILLE DISP | 7 | 24 | 8760 |
| RECEIVING BASIN | HIGH PLAINS DISPOSAL- PLATTEVILLE DISP | 7 | 24 | 8760 |
| RECEIVING BASIN | HIGH PLAINS DISPOSAL- PLATTEVILLE DISP | 7 | 24 | 8760 |
| RECEIVING BASIN | HIGH PLAINS DISPOSAL- PLATTEVILLE DISP | 7 | 24 | 8760 |
| RECEIVING BASIN | HIGH PLAINS DISPOSAL- PLATTEVILLE DISP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | HIGH PLAINS DISPOSAL- PLATTEVILLE DISP | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANKS | HIGH PLAINS DISPOSAL- PLATTEVILLE DISP | 7 | 24 | 8760 |
| ONE (1) 1000 BBL WATER TANK | HIGH PLAINS DISPOSAL- PLATTEVILLE DISP | 7 | 24 | 8760 |
| SIX (6) 750 BBL BRINE TANKS | HIGH PLAINS DISPOSAL- PLATTEVILLE DISP | 7 | 24 | 8760 |
| SIX (6) 750 BBL BRINE TANKS | HIGH PLAINS DISPOSAL- PLATTEVILLE DISP | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | HIGH PLAINS DISPOSAL- PLATTEVILLE DISP | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35016776 - STATE OF COLO A. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35016776 - STATE OF COLO A. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35016776 - STATE OF COLO A. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35016776 - STATE OF COLO A. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35016776 - STATE OF COLO A. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35016776 - STATE OF COLO A. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35016776 - STATE OF COLO A. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35016776 - STATE OF COLO A. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35021397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35021397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35021397 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.5 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.4 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.15 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.665 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1815 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 32.4 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.48 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.48 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0288 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.4 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.670817 | 40400315 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.381233 | 40400315 |
| 25 | 25 | 25 | 25 | XYLENES | 0.416976 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 1.016379 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.847346 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034589 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.710844 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.484735 | 40400315 |
| 25 | 25 | 25 | 25 | METHANOL | 0.163494 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.571789 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.897088 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003256 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000444 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.078144 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030307 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004133 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.548147 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.396611 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.727373 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| NAT GAS COMPRESSOR STATION | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| WASTE WATER DISPOSAL FACILITY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.5 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.5 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 5.4 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.15 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 2.665 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.09 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.1815 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 32.4 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 19.4 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.48 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.48 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.48 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 0.0288 |
| NOBLE ENERGY, INC. | 1311 | | -104.2180957 | 40.8708612222222 | NWNW SEC 4 T | 5.4 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.7198671 | 40.2169611944444 | 17754 COUNTY | 6.518163 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.7198671 | 40.2169611944444 | 17754 COUNTY | 1.381233 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.7198671 | 40.2169611944444 | 17754 COUNTY | 0.416976 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.7198671 | 40.2169611944444 | 17754 COUNTY | 1.016379 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.7198671 | 40.2169611944444 | 17754 COUNTY | 6.518163 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.7198671 | 40.2169611944444 | 17754 COUNTY | 0.034589 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.7198671 | 40.2169611944444 | 17754 COUNTY | 8.710844 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.7198671 | 40.2169611944444 | 17754 COUNTY | 0.484735 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.7198671 | 40.2169611944444 | 17754 COUNTY | 0.163494 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.7198671 | 40.2169611944444 | 17754 COUNTY | 4.571789 |
| HIGH PLAINS DISPOSAL | 1389 | | -104.7198671 | 40.2169611944444 | 17754 COUNTY | 1.897088 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0115528 | 40.0496016111111 | NESW-16-1N-6 | 0.033563 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0115528 | 40.0496016111111 | NESW-16-1N-6 | 0.004577 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0115528 | 40.0496016111111 | NESW-16-1N-6 | 0.805517 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0115528 | 40.0496016111111 | NESW-16-1N-6 | 0.033563 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0115528 | 40.0496016111111 | NESW-16-1N-6 | 0.004577 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0115528 | 40.0496016111111 | NESW-16-1N-6 | 3.548147 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0115528 | 40.0496016111111 | NESW-16-1N-6 | 1.396611 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0115528 | 40.0496016111111 | NESW-16-1N-6 | 0.805517 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8937929 | 40.3143996944444 | SWNE-16-4N-6 | 0.03025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8937929 | 40.3143996944444 | SWNE-16-4N-6 | 0.00425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8937929 | 40.3143996944444 | SWNE-16-4N-6 | 1.5225 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.2 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.81 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.81 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.52 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7698 | 001 | 02 | 110543 | 420 | 1000 GALLONS THROUGHPUT | 123-7698 |
| 123 | 7698 | 001 | 02 | 71432 | 420 | 1000 GALLONS THROUGHPUT | 123-7698 |
| 123 | 7698 | 001 | 02 | VOC | 420 | 1000 GALLONS THROUGHPUT | 123-7698 |
| 123 | 7699 | 001 | 01 | 110543 | 1316.616 | 1000 GALLONS THROUGHPUT | 123-7699 |
| 123 | 7699 | 001 | 01 | 71432 | 1316.616 | 1000 GALLONS THROUGHPUT | 123-7699 |
| 123 | 7699 | 001 | 01 | CO | 1316.616 | 1000 GALLONS THROUGHPUT | 123-7699 |
| 123 | 7699 | 001 | 01 | NO2 | 1316.616 | 1000 GALLONS THROUGHPUT | 123-7699 |
| 123 | 7699 | 001 | 01 | VOC | 1316.616 | 1000 GALLONS THROUGHPUT | 123-7699 |
| 123 | 7699 | 002 | 01 | VOC | 3637.284 | 1000 GALLONS TRANSFERRED | 123-7699 |
| 123 | 7700 | 001 | 01 | 71432 | 92.19 | 1000 GALLONS THROUGHPUT | 123-7700 |
| 123 | 7700 | 001 | 01 | VOC | 92.19 | 1000 GALLONS THROUGHPUT | 123-7700 |
| 123 | 7701 | 001 | 01 | CO | 33.684 | 1000 GALLONS THROUGHPUT | 123-7701 |
| 123 | 7701 | 001 | 01 | NO2 | 33.684 | 1000 GALLONS THROUGHPUT | 123-7701 |
| 123 | 7701 | 001 | 01 | VOC | 33.684 | 1000 GALLONS THROUGHPUT | 123-7701 |
| 123 | 7702 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7702 |
| 123 | 7702 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7702 |
| 123 | 7702 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7702 |
| 123 | 7702 | 001 | 02 | 110543 | 83.58 | 1000 GALLONS THROUGHPUT | 123-7702 |
| 123 | 7702 | 001 | 02 | 71432 | 83.58 | 1000 GALLONS THROUGHPUT | 123-7702 |
| 123 | 7702 | 001 | 02 | VOC | 83.58 | 1000 GALLONS THROUGHPUT | 123-7702 |
| 123 | 7703 | 001 | 01 | 71432 | 132.048 | 1000 GALLONS THROUGHPUT | 123-7703 |
| 123 | 7703 | 001 | 01 | CO | 132.048 | 1000 GALLONS THROUGHPUT | 123-7703 |
| 123 | 7703 | 001 | 01 | NO2 | 132.048 | 1000 GALLONS THROUGHPUT | 123-7703 |
| 123 | 7703 | 001 | 01 | VOC | 132.048 | 1000 GALLONS THROUGHPUT | 123-7703 |
| 123 | 7704 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7704 |
| 123 | 7704 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7704 |
| 123 | 7704 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7704 |
| 123 | 7704 | 001 | 02 | 110543 | 332.304 | 1000 GALLONS THROUGHPUT | 123-7704 |
| 123 | 7704 | 001 | 02 | 71432 | 332.304 | 1000 GALLONS THROUGHPUT | 123-7704 |
| 123 | 7704 | 001 | 02 | VOC | 332.304 | 1000 GALLONS THROUGHPUT | 123-7704 |
| 123 | 7705 | 001 | 01 | CO | 9.156 | 1000 GALLONS THROUGHPUT | 123-7705 |
| 123 | 7705 | 001 | 01 | NO2 | 9.156 | 1000 GALLONS THROUGHPUT | 123-7705 |
| 123 | 7705 | 001 | 01 | VOC | 9.156 | 1000 GALLONS THROUGHPUT | 123-7705 |
| 123 | 7705 | 002 | 01 | VOC | 548.73 | 1000 GALLONS TRANSFERRED | 123-7705 |
| 123 | 7706 | 001 | 01 | 110543 | 386.82 | 1000 GALLONS THROUGHPUT | 123-7706 |
| 123 | 7706 | 001 | 01 | 71432 | 386.82 | 1000 GALLONS THROUGHPUT | 123-7706 |
| 123 | 7706 | 001 | 01 | CO | 386.82 | 1000 GALLONS THROUGHPUT | 123-7706 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 2.8809524 |
| GP01 | 95 | FLARING | | -1 | 0.4047619 |
| GP01 | 95 | FLARING | | -1 | 145 |
| GP01 | 95 | FLARING | | -1 | 3.0714286 |
| GP01 | 95 | FLARING | | -1 | 0.4047619 |
| GP01 | 0 | | | -1 | 0.8350333 |
| GP01 | 0 | | | -1 | 0.3286833 |
| GP01 | 95 | FLARING | | -1 | 88.8333333 |
| 12WE1661 | 0 | | | 0 | 2.66 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 90.94 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 90.94 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 271.9047619 |
| 09WE0784.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35021397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35021397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35021397 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35021655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35021655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35021655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35021655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35021655 | 7 | 24 | 8760 |
| LOADING RACK | KERR-MCGEE 35021655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35021676 - SEELE 7-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 35021676 - SEELE 7-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10030300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10030300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10030300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11482500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11482500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11482500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11482500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #414445571 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #414445571 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #414445571 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #414445571 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415690467 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415690467 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415690467 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03025 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5225 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.101097 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013323 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.549709 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.216375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.923985 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.837588 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001317 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.751788 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.03609 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.16441 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.274685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010448 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001194 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.681575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003418 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.202442 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.95124 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041538 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004747 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.70986 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.014037 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.005525 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.062239 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.583086 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048353 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005526 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.017407 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8937929 | 40.3143996944444 | SWNE-16-4N-6 | 0.03025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8937929 | 40.3143996944444 | SWNE-16-4N-6 | 0.00425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8937929 | 40.3143996944444 | SWNE-16-4N-6 | 1.5225 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0106827 | 40.1766313888889 | SESW-33-3N-6 | 0.101097 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0106827 | 40.1766313888889 | SESW-33-3N-6 | 0.013323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0106827 | 40.1766313888889 | SESW-33-3N-6 | 0.549709 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0106827 | 40.1766313888889 | SESW-33-3N-6 | 0.216375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0106827 | 40.1766313888889 | SESW-33-3N-6 | 2.923985 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0106827 | 40.1766313888889 | SESW-33-3N-6 | 4.837588 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9303576 | 40.2717185277778 | SWNE-31-4N-6 | 0.001317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9303576 | 40.2717185277778 | SWNE-31-4N-6 | 0.751788 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581857 | 40.2960356666667 | NESW SEC 21 T | 0.03609 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581857 | 40.2960356666667 | NESW SEC 21 T | 0.16441 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581857 | 40.2960356666667 | NESW SEC 21 T | 0.274685 |
| NOBLE ENERGY, INC. | 1321 | | -104.6098191 | 40.0930663333333 | NWSE SEC 36 T | 0.010448 |
| NOBLE ENERGY, INC. | 1321 | | -104.6098191 | 40.0930663333333 | NWSE SEC 36 T | 0.001194 |
| NOBLE ENERGY, INC. | 1321 | | -104.6098191 | 40.0930663333333 | NWSE SEC 36 T | 0.681575 |
| NOBLE ENERGY, INC. | 1321 | | -104.6098191 | 40.0930663333333 | NWSE SEC 36 T | 0.010448 |
| NOBLE ENERGY, INC. | 1321 | | -104.6098191 | 40.0930663333333 | NWSE SEC 36 T | 0.001194 |
| NOBLE ENERGY, INC. | 1321 | | -104.6098191 | 40.0930663333333 | NWSE SEC 36 T | 0.681575 |
| NOBLE ENERGY, INC. | 1321 | | -104.8744698 | 40.2019886111111 | NENE SEC27 T3 | 0.003418 |
| NOBLE ENERGY, INC. | 1321 | | -104.8744698 | 40.2019886111111 | NENE SEC27 T3 | 0.202442 |
| NOBLE ENERGY, INC. | 1321 | | -104.8744698 | 40.2019886111111 | NENE SEC27 T3 | 0.079685 |
| NOBLE ENERGY, INC. | 1321 | | -104.8744698 | 40.2019886111111 | NENE SEC27 T3 | 1.95124 |
| NOBLE ENERGY, INC. | 1321 | | -104.8176939 | 40.1905271388889 | SWSE SEC 30 T | 0.041538 |
| NOBLE ENERGY, INC. | 1321 | | -104.8176939 | 40.1905271388889 | SWSE SEC 30 T | 0.004747 |
| NOBLE ENERGY, INC. | 1321 | | -104.8176939 | 40.1905271388889 | SWSE SEC 30 T | 2.70986 |
| NOBLE ENERGY, INC. | 1321 | | -104.8176939 | 40.1905271388889 | SWSE SEC 30 T | 0.041538 |
| NOBLE ENERGY, INC. | 1321 | | -104.8176939 | 40.1905271388889 | SWSE SEC 30 T | 0.004747 |
| NOBLE ENERGY, INC. | 1321 | | -104.8176939 | 40.1905271388889 | SWSE SEC 30 T | 2.70986 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813434 | 40.5168732222222 | SWNW SEC 5 T | 0.014037 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813434 | 40.5168732222222 | SWNW SEC 5 T | 0.005525 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813434 | 40.5168732222222 | SWNW SEC 5 T | 0.062239 |
| NOBLE ENERGY, INC. | 1321 | | -104.5813434 | 40.5168732222222 | SWNW SEC 5 T | 1.583086 |
| NOBLE ENERGY, INC. | 1321 | | -104.6052615 | 40.1798883055556 | NESE SEC36 T3 | 0.048353 |
| NOBLE ENERGY, INC. | 1321 | | -104.6052615 | 40.1798883055556 | NESE SEC36 T3 | 0.005526 |
| NOBLE ENERGY, INC. | 1321 | | -104.6052615 | 40.1798883055556 | NESE SEC36 T3 | 0.017407 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 1.52 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7706 | 001 | 01 | NO2 | 386.82 | 1000 GALLONS THROUGHPUT | 123-7706 |
| 123 | 7706 | 001 | 01 | VOC | 386.82 | 1000 GALLONS THROUGHPUT | 123-7706 |
| 123 | 7706 | 002 | 01 | VOC | 509.166 | 1000 GALLONS TRANSFERRED | 123-7706 |
| 123 | 7707 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7707 |
| 123 | 7707 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7707 |
| 123 | 7707 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7707 |
| 123 | 7707 | 001 | 02 | 110543 | 81.228 | 1000 GALLONS THROUGHPUT | 123-7707 |
| 123 | 7707 | 001 | 02 | 71432 | 81.228 | 1000 GALLONS THROUGHPUT | 123-7707 |
| 123 | 7707 | 001 | 02 | VOC | 81.228 | 1000 GALLONS THROUGHPUT | 123-7707 |
| 123 | 7708 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7708 |
| 123 | 7708 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7708 |
| 123 | 7708 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7708 |
| 123 | 7708 | 001 | 02 | 110543 | 97.608 | 1000 GALLONS THROUGHPUT | 123-7708 |
| 123 | 7708 | 001 | 02 | 71432 | 97.608 | 1000 GALLONS THROUGHPUT | 123-7708 |
| 123 | 7708 | 001 | 02 | VOC | 97.608 | 1000 GALLONS THROUGHPUT | 123-7708 |
| 123 | 7709 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7709 |
| 123 | 7709 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7709 |
| 123 | 7709 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7709 |
| 123 | 7709 | 001 | 02 | 110543 | 225.792 | 1000 GALLONS THROUGHPUT | 123-7709 |
| 123 | 7709 | 001 | 02 | 71432 | 225.792 | 1000 GALLONS THROUGHPUT | 123-7709 |
| 123 | 7709 | 001 | 02 | VOC | 225.792 | 1000 GALLONS THROUGHPUT | 123-7709 |
| 123 | 7710 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7710 |
| 123 | 7710 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7710 |
| 123 | 7710 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7710 |
| 123 | 7710 | 001 | 02 | 110543 | 279.09 | 1000 GALLONS THROUGHPUT | 123-7710 |
| 123 | 7710 | 001 | 02 | 71432 | 279.09 | 1000 GALLONS THROUGHPUT | 123-7710 |
| 123 | 7710 | 001 | 02 | VOC | 279.09 | 1000 GALLONS THROUGHPUT | 123-7710 |
| 123 | 7711 | 001 | 01 | 110543 | 532.392 | 1000 GALLONS THROUGHPUT | 123-7711 |
| 123 | 7711 | 001 | 01 | 71432 | 532.392 | 1000 GALLONS THROUGHPUT | 123-7711 |
| 123 | 7711 | 001 | 01 | CO | 532.392 | 1000 GALLONS THROUGHPUT | 123-7711 |
| 123 | 7711 | 001 | 01 | NO2 | 532.392 | 1000 GALLONS THROUGHPUT | 123-7711 |
| 123 | 7711 | 001 | 01 | VOC | 532.392 | 1000 GALLONS THROUGHPUT | 123-7711 |
| 123 | 7711 | 002 | 01 | VOC | 603.372 | 1000 GALLONS TRANSFERRED | 123-7711 |
| 123 | 7712 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7712 |
| 123 | 7712 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7712 |
| 123 | 7712 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7712 |
| 123 | 7712 | 001 | 02 | 110543 | 56.488 | 1000 GALLONS THROUGHPUT | 123-7712 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3688.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.963 | FLARING | | -1 | 5 |
| GP01 | 94.963 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.963 | FLARING | | -1 | 105 |
| 09WE0785.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415690467 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415690467 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - 415690467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415698957 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415698957 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415698957 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415698957 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415698957 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415698957 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415704974 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415704974 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415704974 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415704974 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415704974 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415704974 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713231 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713231 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713231 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713231 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713231 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415713231 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415713235 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415713235 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415713235 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415713235 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.154425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.468944 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010154 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.662395 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012201 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001394 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.79597 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028224 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003226 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.84128 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034886 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003987 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.275913 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.067037 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007661 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.816208 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.321273 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40778 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.740728 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007061 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6052615 | 40.1798883055556 | NESE SEC36 T3 | 0.079298 |
| NOBLE ENERGY, INC. | 1321 | | -104.6052615 | 40.1798883055556 | NESE SEC36 T3 | 3.154425 |
| NOBLE ENERGY, INC. | 1321 | | -104.6052615 | 40.1798883055556 | NESE SEC36 T3 | 1.468944 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036489 | 40.2960966666667 | NWSE SEC 19 T | 0.010154 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036489 | 40.2960966666667 | NWSE SEC 19 T | 0.00116 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036489 | 40.2960966666667 | NWSE SEC 19 T | 0.662395 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036489 | 40.2960966666667 | NWSE SEC 19 T | 0.010154 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036489 | 40.2960966666667 | NWSE SEC 19 T | 0.00116 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036489 | 40.2960966666667 | NWSE SEC 19 T | 0.662395 |
| NOBLE ENERGY, INC. | 1321 | | -104.6988994 | 40.2961310277778 | NESE SEC 19 T4 | 0.012201 |
| NOBLE ENERGY, INC. | 1321 | | -104.6988994 | 40.2961310277778 | NESE SEC 19 T4 | 0.001394 |
| NOBLE ENERGY, INC. | 1321 | | -104.6988994 | 40.2961310277778 | NESE SEC 19 T4 | 0.79597 |
| NOBLE ENERGY, INC. | 1321 | | -104.6988994 | 40.2961310277778 | NESE SEC 19 T4 | 0.012201 |
| NOBLE ENERGY, INC. | 1321 | | -104.6988994 | 40.2961310277778 | NESE SEC 19 T4 | 0.001394 |
| NOBLE ENERGY, INC. | 1321 | | -104.6988994 | 40.2961310277778 | NESE SEC 19 T4 | 0.79597 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346058 | 40.2888334166667 | NWNE SEC 27 T | 0.028224 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346058 | 40.2888334166667 | NWNE SEC 27 T | 0.003226 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346058 | 40.2888334166667 | NWNE SEC 27 T | 1.84128 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346058 | 40.2888334166667 | NWNE SEC 27 T | 0.028224 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346058 | 40.2888334166667 | NWNE SEC 27 T | 0.003226 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346058 | 40.2888334166667 | NWNE SEC 27 T | 1.84128 |
| NOBLE ENERGY, INC. | 1321 | | -104.5295446 | 40.3322860555556 | NENE SEC 10 T | 0.034886 |
| NOBLE ENERGY, INC. | 1321 | | -104.5295446 | 40.3322860555556 | NENE SEC 10 T | 0.003987 |
| NOBLE ENERGY, INC. | 1321 | | -104.5295446 | 40.3322860555556 | NENE SEC 10 T | 2.275913 |
| NOBLE ENERGY, INC. | 1321 | | -104.5295446 | 40.3322860555556 | NENE SEC 10 T | 0.034886 |
| NOBLE ENERGY, INC. | 1321 | | -104.5295446 | 40.3322860555556 | NENE SEC 10 T | 0.003987 |
| NOBLE ENERGY, INC. | 1321 | | -104.5295446 | 40.3322860555556 | NENE SEC 10 T | 2.275913 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5054398 | 40.5207724166667 | NWNW SEC1 T | 0.067037 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5054398 | 40.5207724166667 | NWNW SEC1 T | 0.007661 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5054398 | 40.5207724166667 | NWNW SEC1 T | 0.816208 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5054398 | 40.5207724166667 | NWNW SEC1 T | 0.321273 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5054398 | 40.5207724166667 | NWNW SEC1 T | 1.40778 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5054398 | 40.5207724166667 | NWNW SEC1 T | 1.740728 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.7705718 | 40.2557608055556 | SWNW SEC 3 T | 0.007061 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.7705718 | 40.2557608055556 | SWNW SEC 3 T | 0.000807 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.7705718 | 40.2557608055556 | SWNW SEC 3 T | 0.460646 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.7705718 | 40.2557608055556 | SWNW SEC 3 T | 0.007061 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1.47 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| 1.74 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7712 | 001 | 02 | 71432 | 56.488 | 1000 GALLONS THROUGHPUT | 123-7712 |
| 123 | 7712 | 001 | 02 | VOC | 56.488 | 1000 GALLONS THROUGHPUT | 123-7712 |
| 123 | 7713 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7713 |
| 123 | 7713 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7713 |
| 123 | 7713 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7713 |
| 123 | 7713 | 001 | 02 | 110543 | 147.462 | 1000 GALLONS THROUGHPUT | 123-7713 |
| 123 | 7713 | 001 | 02 | 71432 | 147.462 | 1000 GALLONS THROUGHPUT | 123-7713 |
| 123 | 7713 | 001 | 02 | VOC | 147.462 | 1000 GALLONS THROUGHPUT | 123-7713 |
| 123 | 7714 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7714 |
| 123 | 7714 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7714 |
| 123 | 7714 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7714 |
| 123 | 7714 | 001 | 02 | 110543 | 247.506 | 1000 GALLONS THROUGHPUT | 123-7714 |
| 123 | 7714 | 001 | 02 | 71432 | 247.506 | 1000 GALLONS THROUGHPUT | 123-7714 |
| 123 | 7714 | 001 | 02 | VOC | 247.506 | 1000 GALLONS THROUGHPUT | 123-7714 |
| 123 | 7715 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7715 |
| 123 | 7715 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7715 |
| 123 | 7715 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7715 |
| 123 | 7715 | 001 | 02 | 110543 | 227.052 | 1000 GALLONS THROUGHPUT | 123-7715 |
| 123 | 7715 | 001 | 02 | 71432 | 227.052 | 1000 GALLONS THROUGHPUT | 123-7715 |
| 123 | 7715 | 001 | 02 | VOC | 227.052 | 1000 GALLONS THROUGHPUT | 123-7715 |
| 123 | 7716 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7716 |
| 123 | 7716 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7716 |
| 123 | 7716 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7716 |
| 123 | 7716 | 001 | 02 | 110543 | 140.616 | 1000 GALLONS THROUGHPUT | 123-7716 |
| 123 | 7716 | 001 | 02 | 71432 | 140.616 | 1000 GALLONS THROUGHPUT | 123-7716 |
| 123 | 7716 | 001 | 02 | VOC | 140.616 | 1000 GALLONS THROUGHPUT | 123-7716 |
| 123 | 7717 | 001 | 01 | 110543 | 267.708 | 1000 GALLONS THROUGHPUT | 123-7717 |
| 123 | 7717 | 001 | 01 | 71432 | 267.708 | 1000 GALLONS THROUGHPUT | 123-7717 |
| 123 | 7717 | 001 | 01 | CO | 267.708 | 1000 GALLONS THROUGHPUT | 123-7717 |
| 123 | 7717 | 001 | 01 | NO2 | 267.708 | 1000 GALLONS THROUGHPUT | 123-7717 |
| 123 | 7717 | 001 | 01 | VOC | 267.708 | 1000 GALLONS THROUGHPUT | 123-7717 |
| 123 | 7717 | 002 | 01 | VOC | 379.47 | 1000 GALLONS TRANSFERRED | 123-7717 |
| 123 | 7718 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7718 |
| 123 | 7718 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7718 |
| 123 | 7718 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7718 |
| 123 | 7718 | 001 | 02 | 110543 | 136.71 | 1000 GALLONS THROUGHPUT | 123-7718 |
| 123 | 7718 | 001 | 02 | 71432 | 136.71 | 1000 GALLONS THROUGHPUT | 123-7718 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0786.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415713235 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415713235 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713242 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713242 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713242 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713242 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713242 | 7 | 24 | 8760 |
| COND TRUCK UNLOADING | NOBLE ENERGY INC. BATTERY #415713242 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000807 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.460646 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018433 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002107 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.202518 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003536 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.018353 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028382 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003244 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.851555 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017577 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.14669 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033464 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003824 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.410422 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.161549 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.183095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.094771 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017089 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001953 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.7705718 | 40.2557608055556 | SWNW SEC 3 T | 0.000807 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.7705718 | 40.2557608055556 | SWNW SEC 3 T | 0.460646 |
| NOBLE ENERGY, INC. | 1321 | | -104.4942894 | 40.3268047222222 | CE SEC 12 T4N | 0.018433 |
| NOBLE ENERGY, INC. | 1321 | | -104.4942894 | 40.3268047222222 | CE SEC 12 T4N | 0.002107 |
| NOBLE ENERGY, INC. | 1321 | | -104.4942894 | 40.3268047222222 | CE SEC 12 T4N | 1.202518 |
| NOBLE ENERGY, INC. | 1321 | | -104.4942894 | 40.3268047222222 | CE SEC 12 T4N | 0.018433 |
| NOBLE ENERGY, INC. | 1321 | | -104.4942894 | 40.3268047222222 | CE SEC 12 T4N | 0.002107 |
| NOBLE ENERGY, INC. | 1321 | | -104.4942894 | 40.3268047222222 | CE SEC 12 T4N | 1.202518 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394278 | 40.2852253055556 | SENW SEC 27 T | 0.030938 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394278 | 40.2852253055556 | SENW SEC 27 T | 0.003536 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394278 | 40.2852253055556 | SENW SEC 27 T | 2.018353 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394278 | 40.2852253055556 | SENW SEC 27 T | 0.030938 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394278 | 40.2852253055556 | SENW SEC 27 T | 0.003536 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394278 | 40.2852253055556 | SENW SEC 27 T | 2.018353 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394582 | 40.2852254166667 | SENW SEC 27 T | 0.028382 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394582 | 40.2852254166667 | SENW SEC 27 T | 0.003244 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394582 | 40.2852254166667 | SENW SEC 27 T | 1.851555 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394582 | 40.2852254166667 | SENW SEC 27 T | 0.028382 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394582 | 40.2852254166667 | SENW SEC 27 T | 0.003244 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394582 | 40.2852254166667 | SENW SEC 27 T | 1.851555 |
| NOBLE ENERGY, INC. | 1321 | | -104.5201255 | 40.33597175 | SESW SEC 2 T4 | 0.017577 |
| NOBLE ENERGY, INC. | 1321 | | -104.5201255 | 40.33597175 | SESW SEC 2 T4 | 0.002009 |
| NOBLE ENERGY, INC. | 1321 | | -104.5201255 | 40.33597175 | SESW SEC 2 T4 | 1.14669 |
| NOBLE ENERGY, INC. | 1321 | | -104.5201255 | 40.33597175 | SESW SEC 2 T4 | 0.017577 |
| NOBLE ENERGY, INC. | 1321 | | -104.5201255 | 40.33597175 | SESW SEC 2 T4 | 0.002009 |
| NOBLE ENERGY, INC. | 1321 | | -104.5201255 | 40.33597175 | SESW SEC 2 T4 | 1.14669 |
| NOBLE ENERGY, INC. | 1321 | | -104.6950109 | 40.1258016111111 | SWNW SEC20 T | 0.033464 |
| NOBLE ENERGY, INC. | 1321 | | -104.6950109 | 40.1258016111111 | SWNW SEC20 T | 0.003824 |
| NOBLE ENERGY, INC. | 1321 | | -104.6950109 | 40.1258016111111 | SWNW SEC20 T | 0.410422 |
| NOBLE ENERGY, INC. | 1321 | | -104.6950109 | 40.1258016111111 | SWNW SEC20 T | 0.161549 |
| NOBLE ENERGY, INC. | 1321 | | -104.6950109 | 40.1258016111111 | SWNW SEC20 T | 2.183095 |
| NOBLE ENERGY, INC. | 1321 | | -104.6950109 | 40.1258016111111 | SWNW SEC20 T | 1.094771 |
| NOBLE ENERGY, INC. | 1321 | | -104.5882078 | 40.4028287222222 | CNE SEC 18 T5 | 0.017089 |
| NOBLE ENERGY, INC. | 1321 | | -104.5882078 | 40.4028287222222 | CNE SEC 18 T5 | 0.001953 |
| NOBLE ENERGY, INC. | 1321 | | -104.5882078 | 40.4028287222222 | CNE SEC 18 T5 | 1.114838 |
| NOBLE ENERGY, INC. | 1321 | | -104.5882078 | 40.4028287222222 | CNE SEC 18 T5 | 0.017089 |
| NOBLE ENERGY, INC. | 1321 | | -104.5882078 | 40.4028287222222 | CNE SEC 18 T5 | 0.001953 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| 1.09 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7718 | 001 | 02 | VOC | 136.71 | 1000 GALLONS THROUGHPUT | 123-7718 |
| 123 | 7719 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7719 |
| 123 | 7719 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7719 |
| 123 | 7719 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7719 |
| 123 | 7719 | 001 | 02 | 110543 | 67.662 | 1000 GALLONS THROUGHPUT | 123-7719 |
| 123 | 7719 | 001 | 02 | 71432 | 67.662 | 1000 GALLONS THROUGHPUT | 123-7719 |
| 123 | 7719 | 001 | 02 | VOC | 67.662 | 1000 GALLONS THROUGHPUT | 123-7719 |
| 123 | 7720 | 001 | 01 | 110543 | 295.344 | 1000 GALLONS THROUGHPUT | 123-7720 |
| 123 | 7720 | 001 | 01 | 71432 | 295.344 | 1000 GALLONS THROUGHPUT | 123-7720 |
| 123 | 7720 | 001 | 01 | CO | 295.344 | 1000 GALLONS THROUGHPUT | 123-7720 |
| 123 | 7720 | 001 | 01 | NO2 | 295.344 | 1000 GALLONS THROUGHPUT | 123-7720 |
| 123 | 7720 | 001 | 01 | VOC | 295.344 | 1000 GALLONS THROUGHPUT | 123-7720 |
| 123 | 7720 | 002 | 01 | VOC | 752.094 | 1000 GALLONS TRANSFERRED | 123-7720 |
| 123 | 7721 | 001 | 01 | 110543 | 500.766 | 1000 GALLONS THROUGHPUT | 123-7721 |
| 123 | 7721 | 001 | 01 | 71432 | 500.766 | 1000 GALLONS THROUGHPUT | 123-7721 |
| 123 | 7721 | 001 | 01 | CO | 500.766 | 1000 GALLONS THROUGHPUT | 123-7721 |
| 123 | 7721 | 001 | 01 | NO2 | 500.766 | 1000 GALLONS THROUGHPUT | 123-7721 |
| 123 | 7721 | 001 | 01 | VOC | 500.766 | 1000 GALLONS THROUGHPUT | 123-7721 |
| 123 | 7721 | 002 | 01 | VOC | 585.732 | 1000 GALLONS TRANSFERRED | 123-7721 |
| 123 | 7722 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7722 |
| 123 | 7722 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7722 |
| 123 | 7722 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7722 |
| 123 | 7722 | 001 | 02 | 110543 | 65.1 | 1000 GALLONS THROUGHPUT | 123-7722 |
| 123 | 7722 | 001 | 02 | 71432 | 65.1 | 1000 GALLONS THROUGHPUT | 123-7722 |
| 123 | 7722 | 001 | 02 | VOC | 65.1 | 1000 GALLONS THROUGHPUT | 123-7722 |
| 123 | 7723 | 001 | 01 | 110543 | 347.76 | 1000 GALLONS THROUGHPUT | 123-7723 |
| 123 | 7723 | 001 | 01 | 71432 | 347.76 | 1000 GALLONS THROUGHPUT | 123-7723 |
| 123 | 7723 | 001 | 01 | CO | 347.76 | 1000 GALLONS THROUGHPUT | 123-7723 |
| 123 | 7723 | 001 | 01 | NO2 | 347.76 | 1000 GALLONS THROUGHPUT | 123-7723 |
| 123 | 7723 | 001 | 01 | VOC | 347.76 | 1000 GALLONS THROUGHPUT | 123-7723 |
| 123 | 7723 | 002 | 01 | VOC | 1110.564 | 1000 GALLONS TRANSFERRED | 123-7723 |
| 123 | 7723 | 003 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 003 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 003 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 003 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 003 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 003 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-7723 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 222.1428571 |
| 09WE0683 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 92.119 | FLARING | | -1 | 5 |
| GP01 | 92.119 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.119 | FLARING | | -1 | 101.6666667 |
| 09WE0787.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 135.7142857 |
| 09WE0684 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 09WE1403.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 09WE1403.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 09WE1403.XP | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 09WE1403.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1403.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1403.XP | 0 | NO EQUIPMENT | | -1 | 14.2857143 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713680 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713680 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713680 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713680 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713680 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415713680 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713685 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713685 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713685 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713685 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713685 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415713685 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.114838 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008458 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000967 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.551768 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036918 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004219 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.45279 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.178226 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.640214 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.169791 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.098667 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011276 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.767722 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.302188 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.006234 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.689837 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008138 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00093 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.530875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04347 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004968 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.533149 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.209857 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1799 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.203977 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200252 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5882078 | 40.4028287222222 | CNE SEC 18 T5 | 1.114838 |
| NOBLE ENERGY, INC. | 1321 | | -104.7803793 | 40.3097173333333 | NWSE SEC 16 T | 0.008458 |
| NOBLE ENERGY, INC. | 1321 | | -104.7803793 | 40.3097173333333 | NWSE SEC 16 T | 0.000967 |
| NOBLE ENERGY, INC. | 1321 | | -104.7803793 | 40.3097173333333 | NWSE SEC 16 T | 0.551768 |
| NOBLE ENERGY, INC. | 1321 | | -104.7803793 | 40.3097173333333 | NWSE SEC 16 T | 0.008458 |
| NOBLE ENERGY, INC. | 1321 | | -104.7803793 | 40.3097173333333 | NWSE SEC 16 T | 0.000967 |
| NOBLE ENERGY, INC. | 1321 | | -104.7803793 | 40.3097173333333 | NWSE SEC 16 T | 0.551768 |
| NOBLE ENERGY, INC. | 1321 | | -104.495913 | 40.5207547222222 | NWNE SEC 1 T6 | 0.036918 |
| NOBLE ENERGY, INC. | 1321 | | -104.495913 | 40.5207547222222 | NWNE SEC 1 T6 | 0.004219 |
| NOBLE ENERGY, INC. | 1321 | | -104.495913 | 40.5207547222222 | NWNE SEC 1 T6 | 0.45279 |
| NOBLE ENERGY, INC. | 1321 | | -104.495913 | 40.5207547222222 | NWNE SEC 1 T6 | 0.178226 |
| NOBLE ENERGY, INC. | 1321 | | -104.495913 | 40.5207547222222 | NWNE SEC 1 T6 | 1.640214 |
| NOBLE ENERGY, INC. | 1321 | | -104.495913 | 40.5207547222222 | NWNE SEC 1 T6 | 2.169791 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5906176 | 40.5348821388889 | NWNE SEC31 T | 0.098667 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5906176 | 40.5348821388889 | NWNE SEC31 T | 0.011276 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5906176 | 40.5348821388889 | NWNE SEC31 T | 0.767722 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5906176 | 40.5348821388889 | NWNE SEC31 T | 0.302188 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5906176 | 40.5348821388889 | NWNE SEC31 T | 2.006234 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5906176 | 40.5348821388889 | NWNE SEC31 T | 1.689837 |
| NOBLE ENERGY, INC. | 1321 | | -104.780249 | 40.2915860277778 | SWSE SEC 21 T | 0.008138 |
| NOBLE ENERGY, INC. | 1321 | | -104.780249 | 40.2915860277778 | SWSE SEC 21 T | 0.00093 |
| NOBLE ENERGY, INC. | 1321 | | -104.780249 | 40.2915860277778 | SWSE SEC 21 T | 0.530875 |
| NOBLE ENERGY, INC. | 1321 | | -104.780249 | 40.2915860277778 | SWSE SEC 21 T | 0.008138 |
| NOBLE ENERGY, INC. | 1321 | | -104.780249 | 40.2915860277778 | SWSE SEC 21 T | 0.00093 |
| NOBLE ENERGY, INC. | 1321 | | -104.780249 | 40.2915860277778 | SWSE SEC 21 T | 0.530875 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0.04347 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0.004968 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0.533149 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0.209857 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 1.1799 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 3.203977 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 1.337469 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 1.783292 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0.02 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
| --- | --- | --- |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4 | TY | APEN Update |
| 1.69 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7723 | 003 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 004 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 005 | 01 | 50000 | 2.71 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 005 | 01 | CO | 2.71 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 005 | 01 | NO2 | 2.71 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7723 | 005 | 01 | VOC | 2.71 | MILLION CUBIC FEET BURNED | 123-7723 |
| 123 | 7724 | 001 | 01 | 110543 | 528.318 | 1000 GALLONS THROUGHPUT | 123-7724 |
| 123 | 7724 | 001 | 01 | 71432 | 528.318 | 1000 GALLONS THROUGHPUT | 123-7724 |
| 123 | 7724 | 001 | 01 | CO | 528.318 | 1000 GALLONS THROUGHPUT | 123-7724 |
| 123 | 7724 | 001 | 01 | NO2 | 528.318 | 1000 GALLONS THROUGHPUT | 123-7724 |
| 123 | 7724 | 001 | 01 | VOC | 528.318 | 1000 GALLONS THROUGHPUT | 123-7724 |
| 123 | 7724 | 002 | 01 | VOC | 535.5 | 1000 GALLONS TRANSFERRED | 123-7724 |
| 123 | 7725 | 001 | 01 | 110543 | 5291.286 | 1000 GALLONS THROUGHPUT | 123-7725 |
| 123 | 7725 | 001 | 01 | 71432 | 5291.286 | 1000 GALLONS THROUGHPUT | 123-7725 |
| 123 | 7725 | 001 | 01 | CO | 5291.286 | 1000 GALLONS THROUGHPUT | 123-7725 |
| 123 | 7725 | 001 | 01 | NO2 | 5291.286 | 1000 GALLONS THROUGHPUT | 123-7725 |
| 123 | 7725 | 001 | 01 | VOC | 5291.286 | 1000 GALLONS THROUGHPUT | 123-7725 |
| 123 | 7726 | 001 | 01 | 110543 | 278.418 | 1000 GALLONS THROUGHPUT | 123-7726 |
| 123 | 7726 | 001 | 01 | 71432 | 278.418 | 1000 GALLONS THROUGHPUT | 123-7726 |
| 123 | 7726 | 001 | 01 | CO | 278.418 | 1000 GALLONS THROUGHPUT | 123-7726 |
| 123 | 7726 | 001 | 01 | NO2 | 278.418 | 1000 GALLONS THROUGHPUT | 123-7726 |
| 123 | 7726 | 001 | 01 | VOC | 278.418 | 1000 GALLONS THROUGHPUT | 123-7726 |
| 123 | 7727 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7727 |
| 123 | 7727 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7727 |
| 123 | 7727 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7727 |
| 123 | 7727 | 001 | 02 | 110543 | 91.182 | 1000 GALLONS THROUGHPUT | 123-7727 |
| 123 | 7727 | 001 | 02 | 71432 | 91.182 | 1000 GALLONS THROUGHPUT | 123-7727 |
| 123 | 7727 | 001 | 02 | VOC | 91.182 | 1000 GALLONS THROUGHPUT | 123-7727 |
| 123 | 7728 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7728 |
| 123 | 7728 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7728 |
| 123 | 7728 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7728 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE1403.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| 10WE1663.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1663.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1663.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1663.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1663.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1663.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1663.CN | 0 | NO EQUIPMENT | | -1 | |
| 12WE1160 | 0 | | | 0 | 68.64 |
| 12WE1160 | 0 | | | 0 | 1048.54 |
| 12WE1160 | 0 | | | 0 | 699.026 |
| 12WE1160 | 0 | | | 0 | 153.4 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0788.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 3.6079501 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 211.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 92 HP | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 92 HP | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 92 HP | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 92 HP | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 92 HP | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 92 HP | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 92 HP | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY - BATTERY #415713687 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713689 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713689 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713689 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713689 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713689 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415713689 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713805 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713805 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713805 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713805 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713805 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713888 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713888 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713888 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713888 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415713888 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.093007 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.420772 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.94718 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.207857 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06604 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007547 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.023774 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.108305 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.308308 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.544918 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.661411 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07559 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.112045 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.193039 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.477267 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034802 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003977 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.426841 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.168012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.473295 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011398 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001303 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.743568 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0.526882 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0.093007 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 1.420772 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0.94718 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4110375 | 40.4594048888889 | SWNW SEC 26 | 0.207857 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4063168 | 40.4521884722222 | SESW SEC26 T6 | 0.06604 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4063168 | 40.4521884722222 | SESW SEC26 T6 | 0.007547 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4063168 | 40.4521884722222 | SESW SEC26 T6 | 0.023774 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4063168 | 40.4521884722222 | SESW SEC26 T6 | 0.108305 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4063168 | 40.4521884722222 | SESW SEC26 T6 | 4.308308 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.4063168 | 40.4521884722222 | SESW SEC26 T6 | 1.544918 |
| NOBLE ENERGY, INC. | 1321 | | -104.5189915 | 40.5932841666667 | NENW SEC 11 T | 0.661411 |
| NOBLE ENERGY, INC. | 1321 | | -104.5189915 | 40.5932841666667 | NENW SEC 11 T | 0.07559 |
| NOBLE ENERGY, INC. | 1321 | | -104.5189915 | 40.5932841666667 | NENW SEC 11 T | 8.112045 |
| NOBLE ENERGY, INC. | 1321 | | -104.5189915 | 40.5932841666667 | NENW SEC 11 T | 3.193039 |
| NOBLE ENERGY, INC. | 1321 | | -104.5189915 | 40.5932841666667 | NENW SEC 11 T | 0.477267 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.448995 | 40.4919733055556 | NWNW SEC 16 | 0.034802 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.448995 | 40.4919733055556 | NWNW SEC 16 | 0.003977 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.448995 | 40.4919733055556 | NWNW SEC 16 | 0.426841 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.448995 | 40.4919733055556 | NWNW SEC 16 | 0.168012 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.448995 | 40.4919733055556 | NWNW SEC 16 | 1.473295 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346553 | 40.2816020555556 | NWSE SEC 27 T | 0.011398 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346553 | 40.2816020555556 | NWSE SEC 27 T | 0.001303 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346553 | 40.2816020555556 | NWSE SEC 27 T | 0.743568 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346553 | 40.2816020555556 | NWSE SEC 27 T | 0.011398 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346553 | 40.2816020555556 | NWSE SEC 27 T | 0.001303 |
| NOBLE ENERGY, INC. | 1321 | | -104.5346553 | 40.2816020555556 | NWSE SEC 27 T | 0.743568 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565174 | 40.2742796666667 | NWNW SEC 34 | 0.023357 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565174 | 40.2742796666667 | NWNW SEC 34 | 0.002669 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565174 | 40.2742796666667 | NWNW SEC 34 | 1.523783 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0 | TY | |
| 1.4 | TY | |
| 0.9 | TY | |
| 0.2 | TY | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.073 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7728 | 001 | 02 | 110543 | 186.858 | 1000 GALLONS THROUGHPUT | 123-7728 |
| 123 | 7728 | 001 | 02 | 71432 | 186.858 | 1000 GALLONS THROUGHPUT | 123-7728 |
| 123 | 7728 | 001 | 02 | VOC | 186.858 | 1000 GALLONS THROUGHPUT | 123-7728 |
| 123 | 7729 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7729 |
| 123 | 7729 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7729 |
| 123 | 7729 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7729 |
| 123 | 7729 | 001 | 02 | 110543 | 122.598 | 1000 GALLONS THROUGHPUT | 123-7729 |
| 123 | 7729 | 001 | 02 | 71432 | 122.598 | 1000 GALLONS THROUGHPUT | 123-7729 |
| 123 | 7729 | 001 | 02 | VOC | 122.598 | 1000 GALLONS THROUGHPUT | 123-7729 |
| 123 | 7730 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7730 |
| 123 | 7730 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7730 |
| 123 | 7730 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7730 |
| 123 | 7730 | 001 | 02 | 110543 | 161.7 | 1000 GALLONS THROUGHPUT | 123-7730 |
| 123 | 7730 | 001 | 02 | 71432 | 161.7 | 1000 GALLONS THROUGHPUT | 123-7730 |
| 123 | 7730 | 001 | 02 | VOC | 161.7 | 1000 GALLONS THROUGHPUT | 123-7730 |
| 123 | 7731 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7731 |
| 123 | 7731 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7731 |
| 123 | 7731 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7731 |
| 123 | 7731 | 001 | 02 | 110543 | 112.308 | 1000 GALLONS THROUGHPUT | 123-7731 |
| 123 | 7731 | 001 | 02 | 71432 | 112.308 | 1000 GALLONS THROUGHPUT | 123-7731 |
| 123 | 7731 | 001 | 02 | VOC | 112.308 | 1000 GALLONS THROUGHPUT | 123-7731 |
| 123 | 7732 | 001 | 01 | CO | 68.082 | 1000 GALLONS THROUGHPUT | 123-7732 |
| 123 | 7732 | 001 | 01 | NO2 | 68.082 | 1000 GALLONS THROUGHPUT | 123-7732 |
| 123 | 7732 | 001 | 01 | VOC | 68.082 | 1000 GALLONS THROUGHPUT | 123-7732 |
| 123 | 7732 | 002 | 01 | VOC | 381.192 | 1000 GALLONS TRANSFERRED | 123-7732 |
| 123 | 7733 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7733 |
| 123 | 7733 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7733 |
| 123 | 7733 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7733 |
| 123 | 7733 | 001 | 02 | 110543 | 184.044 | 1000 GALLONS THROUGHPUT | 123-7733 |
| 123 | 7733 | 001 | 02 | 71432 | 184.044 | 1000 GALLONS THROUGHPUT | 123-7733 |
| 123 | 7733 | 001 | 02 | VOC | 184.044 | 1000 GALLONS THROUGHPUT | 123-7733 |
| 123 | 7734 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7734 |
| 123 | 7734 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7734 |
| 123 | 7734 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7734 |
| 123 | 7734 | 001 | 02 | 110543 | 108.906 | 1000 GALLONS THROUGHPUT | 123-7734 |
| 123 | 7734 | 001 | 02 | 71432 | 108.906 | 1000 GALLONS THROUGHPUT | 123-7734 |
| 123 | 7734 | 001 | 02 | CO | 108.906 | 1000 GALLONS THROUGHPUT | 123-7734 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0789.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415720346 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415720346 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415720346 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. BATTERY 415720346 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - HILL CTB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - HILL CTB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - HILL CTB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - HILL CTB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - HILL CTB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - HILL CTB | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023357 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002669 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.523783 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001751 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.999758 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020213 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00231 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.318625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014039 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001604 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.915845 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003064 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013957 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.555193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.099739 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023006 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002629 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.500835 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013613 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001556 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.166963 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6565174 | 40.2742796666667 | NWNW SEC 34 | 0.023357 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565174 | 40.2742796666667 | NWNW SEC 34 | 0.002669 |
| NOBLE ENERGY, INC. | 1321 | | -104.6565174 | 40.2742796666667 | NWNW SEC 34 | 1.523783 |
| NOBLE ENERGY, INC. | 1321 | | -104.6518176 | 40.2779206388889 | SESW SEC 27 T | 0.015325 |
| NOBLE ENERGY, INC. | 1321 | | -104.6518176 | 40.2779206388889 | SESW SEC 27 T | 0.001751 |
| NOBLE ENERGY, INC. | 1321 | | -104.6518176 | 40.2779206388889 | SESW SEC 27 T | 0.999758 |
| NOBLE ENERGY, INC. | 1321 | | -104.6518176 | 40.2779206388889 | SESW SEC 27 T | 0.015325 |
| NOBLE ENERGY, INC. | 1321 | | -104.6518176 | 40.2779206388889 | SESW SEC 27 T | 0.001751 |
| NOBLE ENERGY, INC. | 1321 | | -104.6518176 | 40.2779206388889 | SESW SEC 27 T | 0.999758 |
| NOBLE ENERGY, INC. | 1321 | | -104.780279 | 40.2916555833333 | SWSE SEC 21 T | 0.020213 |
| NOBLE ENERGY, INC. | 1321 | | -104.780279 | 40.2916555833333 | SWSE SEC 21 T | 0.00231 |
| NOBLE ENERGY, INC. | 1321 | | -104.780279 | 40.2916555833333 | SWSE SEC 21 T | 1.318625 |
| NOBLE ENERGY, INC. | 1321 | | -104.780279 | 40.2916555833333 | SWSE SEC 21 T | 0.020213 |
| NOBLE ENERGY, INC. | 1321 | | -104.780279 | 40.2916555833333 | SWSE SEC 21 T | 0.00231 |
| NOBLE ENERGY, INC. | 1321 | | -104.780279 | 40.2916555833333 | SWSE SEC 21 T | 1.318625 |
| NOBLE ENERGY, INC. | 1321 | | -104.7227781 | 40.2886784444444 | NWNE SEC 25 T | 0.014039 |
| NOBLE ENERGY, INC. | 1321 | | -104.7227781 | 40.2886784444444 | NWNE SEC 25 T | 0.001604 |
| NOBLE ENERGY, INC. | 1321 | | -104.7227781 | 40.2886784444444 | NWNE SEC 25 T | 0.915845 |
| NOBLE ENERGY, INC. | 1321 | | -104.7227781 | 40.2886784444444 | NWNE SEC 25 T | 0.014039 |
| NOBLE ENERGY, INC. | 1321 | | -104.7227781 | 40.2886784444444 | NWNE SEC 25 T | 0.001604 |
| NOBLE ENERGY, INC. | 1321 | | -104.7227781 | 40.2886784444444 | NWNE SEC 25 T | 0.915845 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5154678 | 40.32145625 | SWSE SEC11 T4 | 0.003064 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5154678 | 40.32145625 | SWSE SEC11 T4 | 0.013957 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5154678 | 40.32145625 | SWSE SEC11 T4 | 0.555193 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5154678 | 40.32145625 | SWSE SEC11 T4 | 1.099739 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154981 | 40.3214563611111 | SWSE SEC 11 T | 0.023006 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154981 | 40.3214563611111 | SWSE SEC 11 T | 0.002629 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154981 | 40.3214563611111 | SWSE SEC 11 T | 1.500835 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154981 | 40.3214563611111 | SWSE SEC 11 T | 0.023006 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154981 | 40.3214563611111 | SWSE SEC 11 T | 0.002629 |
| NOBLE ENERGY, INC. | 1321 | | -104.5154981 | 40.3214563611111 | SWSE SEC 11 T | 1.500835 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1315878 | 40.61169425 | SW SE SEC 31 T | 0.013613 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1315878 | 40.61169425 | SW SE SEC 31 T | 0.001556 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1315878 | 40.61169425 | SW SE SEC 31 T | 0.888103 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1315878 | 40.61169425 | SW SE SEC 31 T | 0.013613 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1315878 | 40.61169425 | SW SE SEC 31 T | 0.001556 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1315878 | 40.61169425 | SW SE SEC 31 T | 0.166963 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7734 | 001 | 02 | NO2 | 108.906 | 1000 GALLONS THROUGHPUT | 123-7734 |
| 123 | 7734 | 001 | 02 | VOC | 108.906 | 1000 GALLONS THROUGHPUT | 123-7734 |
| 123 | 7735 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7735 |
| 123 | 7735 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7735 |
| 123 | 7735 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7735 |
| 123 | 7735 | 001 | 02 | 110543 | 70.056 | 1000 GALLONS THROUGHPUT | 123-7735 |
| 123 | 7735 | 001 | 02 | 71432 | 70.056 | 1000 GALLONS THROUGHPUT | 123-7735 |
| 123 | 7735 | 001 | 02 | VOC | 70.056 | 1000 GALLONS THROUGHPUT | 123-7735 |
| 123 | 7738 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7738 |
| 123 | 7738 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7738 |
| 123 | 7739 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7739 |
| 123 | 7739 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7739 |
| 123 | 7740 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7740 |
| 123 | 7741 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7741 |
| 123 | 7742 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7742 |
| 123 | 7743 | 001 | 01 | VOC | 8.19 | 1000 GALLONS THROUGHPUT | 123-7743 |
| 123 | 7744 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7744 |
| 123 | 7745 | 001 | 01 | VOC | 18.9 | 1000 GALLONS THROUGHPUT | 123-7745 |
| 123 | 7745 | 001 | 01 | VOC | 18.9 | 1000 GALLONS THROUGHPUT | 123-7745 |
| 123 | 7746 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7746 |
| 123 | 7747 | 001 | 01 | CO | 41.034 | 1000 GALLONS THROUGHPUT | 123-7747 |
| 123 | 7747 | 001 | 01 | NO2 | 41.034 | 1000 GALLONS THROUGHPUT | 123-7747 |
| 123 | 7747 | 001 | 01 | VOC | 41.034 | 1000 GALLONS THROUGHPUT | 123-7747 |
| 123 | 7748 | 001 | 01 | 110543 | 218.526 | 1000 GALLONS THROUGHPUT | 123-7748 |
| 123 | 7748 | 001 | 01 | 71432 | 218.526 | 1000 GALLONS THROUGHPUT | 123-7748 |
| 123 | 7748 | 001 | 01 | CO | 218.526 | 1000 GALLONS THROUGHPUT | 123-7748 |
| 123 | 7748 | 001 | 01 | NO2 | 218.526 | 1000 GALLONS THROUGHPUT | 123-7748 |
| 123 | 7748 | 001 | 01 | VOC | 218.526 | 1000 GALLONS THROUGHPUT | 123-7748 |
| 123 | 7749 | 001 | 01 | 71432 | 151.956 | 1000 GALLONS THROUGHPUT | 123-7749 |
| 123 | 7749 | 001 | 01 | CO | 151.956 | 1000 GALLONS THROUGHPUT | 123-7749 |
| 123 | 7749 | 001 | 01 | NO2 | 151.956 | 1000 GALLONS THROUGHPUT | 123-7749 |
| 123 | 7749 | 001 | 01 | VOC | 151.956 | 1000 GALLONS THROUGHPUT | 123-7749 |
| 123 | 7750 | 001 | 01 | 71432 | 132.972 | 1000 GALLONS THROUGHPUT | 123-7750 |
| 123 | 7750 | 001 | 01 | CO | 132.972 | 1000 GALLONS THROUGHPUT | 123-7750 |
| 123 | 7750 | 001 | 01 | NO2 | 132.972 | 1000 GALLONS THROUGHPUT | 123-7750 |
| 123 | 7750 | 001 | 01 | VOC | 132.972 | 1000 GALLONS THROUGHPUT | 123-7750 |
| 123 | 7751 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7751 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5714286 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 326.1904762 |
| 09WE0604.GF | 0 | | | -1 | |
| 09WE0604.GF | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| 09WE0606.GF | 0 | | | -1 | |
| 09WE0607.GF | 0 | | | -1 | |
| 09WE0608.GF | 0 | NO EQUIPMENT | | -1 | |
| 09WE0609.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE0610.GF | 0 | | | -1 | |
| 09WE0611.GF | 0 | | | -1 | 326.1904762 |
| 09WE0611.GF | 0 | | | -1 | 326.1904762 |
| 09WE0612.GF | 0 | | | -1 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.0238095 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - HILL CTB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - HILL CTB | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM MANAGEMENT - DUELL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM MANAGEMENT - DUELL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM MANAGEMENT - DUELL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM MANAGEMENT - DUELL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM MANAGEMENT - DUELL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM MANAGEMENT - DUELL #2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779636 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779636 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415790672 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415790672 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779838 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779653 | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY - 046514-NWSE-BATT | 7 | 24 | 8760 |
| CONDENSATE TANK | NOBLE ENERGY - 415779661 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415790506 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779729 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779729 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779499 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Barrell 41-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Barrell 41-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Barrell 41-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Telarico 31-33 & 33C/ Hollister. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Telarico 31-33 & 33C/ Hollister. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Telarico 31-33 & 33C/ Hollister. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Telarico 31-33 & 33C/ Hollister. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Telarico 31-33 & 33C/ Hollister. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Two E Ranch 1-21C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Two E Ranch 1-21C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Two E Ranch 1-21C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Two E Ranch 1-21C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Baker 5-41 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Baker 5-41 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Baker 5-41 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Baker 5-41 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.065719 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.888103 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008757 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001001 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.57129 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.335748 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.062909 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024762 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.334623 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027316 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003122 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.335021 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.13187 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.782028 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002171 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.232963 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.091698 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.239165 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0019 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.203859 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.080242 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.084355 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-NWNE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 036511-NWNE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-SWNW-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046501-SWSE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046514-SWSE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046521-NWNE-BATT) | T |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046529-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 046529-SWNE-BATT) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 056523-SENW-BATT) | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1315878 | 40.61169425 | SW SE SEC 31 T | 0.065719 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.1315878 | 40.61169425 | SW SE SEC 31 T | 0.888103 |
| PETROLEUM MANAGEMENT LLC | 1321 | | -104.7430572 | 40.36854225 | NW SE SEC 26 T | 0.008757 |
| PETROLEUM MANAGEMENT LLC | 1321 | | -104.7430572 | 40.36854225 | NW SE SEC 26 T | 0.001001 |
| PETROLEUM MANAGEMENT LLC | 1321 | | -104.7430572 | 40.36854225 | NW SE SEC 26 T | 0.57129 |
| PETROLEUM MANAGEMENT LLC | 1321 | | -104.7430572 | 40.36854225 | NW SE SEC 26 T | 0.008757 |
| PETROLEUM MANAGEMENT LLC | 1321 | | -104.7430572 | 40.36854225 | NW SE SEC 26 T | 0.001001 |
| PETROLEUM MANAGEMENT LLC | 1321 | | -104.7430572 | 40.36854225 | NW SE SEC 26 T | 0.57129 |
| NOBLE ENERGY, INC. | 1321 | | -104.6282854 | 40.2452265555556 | NWNE SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6282854 | 40.2452265555556 | NWNE SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5865217 | 40.2887253611111 | NENE SEC 30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5865217 | 40.2887253611111 | NENE SEC 30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186411 | 40.3432695 | SWNW SEC1 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.609173 | 40.3359146944444 | SWSE SEC1 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280091 | 40.3105473333333 | NWSE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280593 | 40.3069559166667 | SWSE SEC 14 T | 1.335748 |
| NOBLE ENERGY, INC. | 1321 | | -104.6658293 | 40.3033053888889 | NWNE SEC21 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6847511 | 40.2852324444444 | SWNE SEC29 T | 3.0825 |
| NOBLE ENERGY, INC. | 1321 | | -104.6847511 | 40.2852324444444 | SWNE SEC29 T | 3.0825 |
| NOBLE ENERGY, INC. | 1321 | | -104.6328851 | 40.3866243055556 | SENW SEC23 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5552561 | 40.5151301388889 | SEC 4 T6N R64 | 0.062909 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5552561 | 40.5151301388889 | SEC 4 T6N R64 | 0.024762 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5552561 | 40.5151301388889 | SEC 4 T6N R64 | 0.334623 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7838389 | 40.5312261944444 | NE33 T7N R66 | 0.027316 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7838389 | 40.5312261944444 | NE33 T7N R66 | 0.003122 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7838389 | 40.5312261944444 | NE33 T7N R66 | 0.335021 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7838389 | 40.5312261944444 | NE33 T7N R66 | 0.13187 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7838389 | 40.5312261944444 | NE33 T7N R66 | 1.782028 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5491629 | 40.20550925 | SESE SEC 21 T3 | 0.002171 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5491629 | 40.20550925 | SESE SEC 21 T3 | 0.232963 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5491629 | 40.20550925 | SESE SEC 21 T3 | 0.091698 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5491629 | 40.20550925 | SESE SEC 21 T3 | 1.239165 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4620162 | 40.34118075 | SEC 5 T4N R63 | 0.0019 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4620162 | 40.34118075 | SEC 5 T4N R63 | 0.203859 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4620162 | 40.34118075 | SEC 5 T4N R63 | 0.080242 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4620162 | 40.34118075 | SEC 5 T4N R63 | 1.084355 |
| MATRIX ENERGY, LLC | 1321 | | -104.6945317 | 40.4643165277778 | NWNW SEC 29 | 0.119359 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 1.63 | TY | APEN Update |
| 1.63 | TY | APEN de minimus |
| 1.48 | TY | APEN Update |
| 1.48 | TY | APEN de minimus |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1.34 | TY | Permit Exempt |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN de minimus |
| | | Permit Exempt |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7751 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7751 |
| 123 | 7751 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7751 |
| 123 | 7751 | 001 | 02 | 110543 | 792.582 | 1000 GALLONS THROUGHPUT | 123-7751 |
| 123 | 7751 | 001 | 02 | 71432 | 792.582 | 1000 GALLONS THROUGHPUT | 123-7751 |
| 123 | 7751 | 001 | 02 | VOC | 792.582 | 1000 GALLONS THROUGHPUT | 123-7751 |
| 123 | 7752 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7752 |
| 123 | 7752 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7752 |
| 123 | 7752 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7752 |
| 123 | 7752 | 001 | 02 | 110543 | 449.19 | 1000 GALLONS THROUGHPUT | 123-7752 |
| 123 | 7752 | 001 | 02 | 71432 | 449.19 | 1000 GALLONS THROUGHPUT | 123-7752 |
| 123 | 7752 | 001 | 02 | VOC | 449.19 | 1000 GALLONS THROUGHPUT | 123-7752 |
| 123 | 7753 | 001 | 01 | 110543 | 12.348 | 1000 GALLONS THROUGHPUT | 123-7753 |
| 123 | 7753 | 001 | 01 | 71432 | 12.348 | 1000 GALLONS THROUGHPUT | 123-7753 |
| 123 | 7753 | 001 | 01 | VOC | 12.348 | 1000 GALLONS THROUGHPUT | 123-7753 |
| 123 | 7753 | 001 | 02 | 110543 | 57.876 | 1000 GALLONS THROUGHPUT | 123-7753 |
| 123 | 7753 | 001 | 02 | 71432 | 57.876 | 1000 GALLONS THROUGHPUT | 123-7753 |
| 123 | 7753 | 001 | 02 | VOC | 57.876 | 1000 GALLONS THROUGHPUT | 123-7753 |
| 123 | 7754 | 001 | 01 | 71432 | 9.324 | 1000 GALLONS THROUGHPUT | 123-7754 |
| 123 | 7754 | 001 | 01 | VOC | 9.324 | 1000 GALLONS THROUGHPUT | 123-7754 |
| 123 | 7754 | 001 | 02 | 71432 | 112.266 | 1000 GALLONS THROUGHPUT | 123-7754 |
| 123 | 7754 | 001 | 02 | VOC | 112.266 | 1000 GALLONS THROUGHPUT | 123-7754 |
| 123 | 7755 | 001 | 01 | VOC | 24.99 | 1000 GALLONS THROUGHPUT | 123-7755 |
| 123 | 7756 | 001 | 01 | VOC | 14.994 | 1000 GALLONS THROUGHPUT | 123-7756 |
| 123 | 7757 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7757 |
| 123 | 7757 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7757 |
| 123 | 7758 | 001 | 01 | VOC | 25.536 | 1000 GALLONS THROUGHPUT | 123-7758 |
| 123 | 7759 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7759 |
| 123 | 7760 | 001 | 01 | VOC | 18.732 | 1000 GALLONS THROUGHPUT | 123-7760 |
| 123 | 7761 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7761 |
| 123 | 7761 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7761 |
| 123 | 7762 | 001 | 01 | VOC | 17.766 | 1000 GALLONS THROUGHPUT | 123-7762 |
| 123 | 7763 | 001 | 01 | VOC | 15.96 | 1000 GALLONS THROUGHPUT | 123-7763 |
| 123 | 7764 | 001 | 01 | 110543 | 8.82 | 1000 GALLONS THROUGHPUT | 123-7764 |
| 123 | 7764 | 001 | 01 | 110543 | 8.82 | 1000 GALLONS THROUGHPUT | 123-7764 |
| 123 | 7764 | 001 | 01 | 71432 | 8.82 | 1000 GALLONS THROUGHPUT | 123-7764 |
| 123 | 7764 | 001 | 01 | 71432 | 8.82 | 1000 GALLONS THROUGHPUT | 123-7764 |
| 123 | 7764 | 001 | 01 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 123-7764 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 205 |
| GP01 | 95 | FLARING | | -1 | 6.0238095 |
| GP01 | 95 | FLARING | | -1 | 1.0238095 |
| GP01 | 95 | FLARING | | -1 | 205 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 9.7380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 279.5952381 |
| GP01 | 95 | FLARING | | -1 | 9.7380952 |
| GP01 | 95 | FLARING | | -1 | 1.5952381 |
| GP01 | 95 | FLARING | | -1 | 279.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY, LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY, LLC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 12068 - SHAKLEE 13-25/OPEN. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 12068 - SHAKLEE 13-25/OPEN. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 12068 - SHAKLEE 13-25/OPEN. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 12068 - SHAKLEE 13-25/OPEN. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 12068 - SHAKLEE 13-25/OPEN. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 12068 - SHAKLEE 13-25/OPEN. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60172 - LINCOLN 1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60172 - LINCOLN 1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60172 - LINCOLN 1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 60172 - LINCOLN 1A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 60320 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61012 - BERNHARDT AMOCO 11-19 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61015 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61015 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61078 - ELLIS 42-22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.CN | KERR-MCGEE 61108 - FT ST VRAIN 22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61130 - GUTFELDER AMOCO 14-19 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61147 - JERKE 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61147 - JERKE 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61149 - JOHNSON FARM 34-20 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61150 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61157 - JOHNSTON UPRR 12-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61157 - JOHNSTON UPRR 12-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61157 - JOHNSTON UPRR 12-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61157 - JOHNSTON UPRR 12-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61157 - JOHNSTON UPRR 12-19 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.119359 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020286 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.061983 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.109356 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017914 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.139785 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03087 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0139 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007235 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000827 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.471965 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5207 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001604 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.915503 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.07575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.44545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.1648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0551 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.89755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.603 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02205 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4385 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MATRIX ENERGY, LLC | 1321 | | -104.6945317 | 40.4643165277778 | NWNW SEC 29 | 0.020286 |
| MATRIX ENERGY, LLC | 1321 | | -104.6945317 | 40.4643165277778 | NWNW SEC 29 | 4.061983 |
| MATRIX ENERGY, LLC | 1321 | | -104.6945317 | 40.4643165277778 | NWNW SEC 29 | 0.119359 |
| MATRIX ENERGY, LLC | 1321 | | -104.6945317 | 40.4643165277778 | NWNW SEC 29 | 0.020286 |
| MATRIX ENERGY, LLC | 1321 | | -104.6945317 | 40.4643165277778 | NWNW SEC 29 | 4.061983 |
| MATRIX ENERGY, LLC | 1321 | | -104.6897368 | 40.453225 | SESW SEC 29 T | 0.109356 |
| MATRIX ENERGY, LLC | 1321 | | -104.6897368 | 40.453225 | SESW SEC 29 T | 0.017914 |
| MATRIX ENERGY, LLC | 1321 | | -104.6897368 | 40.453225 | SESW SEC 29 T | 3.139785 |
| MATRIX ENERGY, LLC | 1321 | | -104.6897368 | 40.453225 | SESW SEC 29 T | 0.109356 |
| MATRIX ENERGY, LLC | 1321 | | -104.6897368 | 40.453225 | SESW SEC 29 T | 0.017914 |
| MATRIX ENERGY, LLC | 1321 | | -104.6897368 | 40.453225 | SESW SEC 29 T | 3.139785 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6193681 | 40.1076219166667 | NWSW-25-2N- | 0.038105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6193681 | 40.1076219166667 | NWSW-25-2N- | 0.004355 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6193681 | 40.1076219166667 | NWSW-25-2N- | 2.485865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6193681 | 40.1076219166667 | NWSW-25-2N- | 0.038105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6193681 | 40.1076219166667 | NWSW-25-2N- | 0.004355 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6193681 | 40.1076219166667 | NWSW-25-2N- | 2.485865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9401063 | 40.1331079722222 | SWSW-18-2N-6 | 0.004268 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9401063 | 40.1331079722222 | SWSW-18-2N-6 | 2.436203 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9401063 | 40.1331079722222 | SWSW-18-2N-6 | 0.004268 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9401063 | 40.1331079722222 | SWSW-18-2N-6 | 2.436203 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5113862 | 40.19464125 | NESE-26-3N-64 | 4.07575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8275745 | 40.3025905 | NWNW-19-4N- | 2.44545 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8183609 | 40.3025530277778 | NWNE-19-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8183609 | 40.3025530277778 | NWNE-19-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7564424 | 40.2990368888889 | SENE-22-4N-66 | 4.1648 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8839344 | 40.2383293888889 | NWSW-10-3N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276328 | 40.2916820833333 | SWSW-19-4N-6 | 3.0551 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6516172 | 40.31057275 | NESW-15-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6516172 | 40.31057275 | NESW-15-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7992176 | 40.2915964166667 | SWSE-20-4N-6 | 2.89755 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7944653 | 40.2951723333333 | NESE-20-4N-66 | 2.603 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276143 | 40.2989466111111 | SWNW-19-4N- | 0.02205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276143 | 40.2989466111111 | SWNW-19-4N- | 0.02205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276143 | 40.2989466111111 | SWNW-19-4N- | 0.00252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276143 | 40.2989466111111 | SWNW-19-4N- | 0.00252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276143 | 40.2989466111111 | SWNW-19-4N- | 1.4385 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 4.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.1 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| 1.264 | TY | APEN Update |
| | | APEN Update |
| 1.264 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| 2.603 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7764 | 001 | 01 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 123-7764 |
| 123 | 7765 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7765 |
| 123 | 7765 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7765 |
| 123 | 7766 | 001 | 01 | VOC | 13.566 | 1000 GALLONS THROUGHPUT | 123-7766 |
| 123 | 7767 | 001 | 01 | VOC | 12.684 | 1000 GALLONS THROUGHPUT | 123-7767 |
| 123 | 7768 | 001 | 01 | VOC | 10.122 | 1000 GALLONS THROUGHPUT | 123-7768 |
| 123 | 7769 | 001 | 01 | VOC | 9.072 | 1000 GALLONS THROUGHPUT | 123-7769 |
| 123 | 7769 | 001 | 02 | CO | 32.928 | 1000 GALLONS THROUGHPUT | 123-7769 |
| 123 | 7769 | 001 | 02 | NO2 | 32.928 | 1000 GALLONS THROUGHPUT | 123-7769 |
| 123 | 7769 | 001 | 02 | VOC | 32.928 | 1000 GALLONS THROUGHPUT | 123-7769 |
| 123 | 7770 | 001 | 01 | VOC | 9.828 | 1000 GALLONS THROUGHPUT | 123-7770 |
| 123 | 7771 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7771 |
| 123 | 7771 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7771 |
| 123 | 7772 | 001 | 01 | VOC | 12.852 | 1000 GALLONS THROUGHPUT | 123-7772 |
| 123 | 7773 | 001 | 01 | VOC | 6.384 | 1000 GALLONS THROUGHPUT | 123-7773 |
| 123 | 7773 | 001 | 02 | CO | 35.616 | 1000 GALLONS THROUGHPUT | 123-7773 |
| 123 | 7773 | 001 | 02 | NO2 | 35.616 | 1000 GALLONS THROUGHPUT | 123-7773 |
| 123 | 7773 | 001 | 02 | VOC | 35.616 | 1000 GALLONS THROUGHPUT | 123-7773 |
| 123 | 7774 | 001 | 01 | VOC | 19.74 | 1000 GALLONS THROUGHPUT | 123-7774 |
| 123 | 7775 | 001 | 01 | 110543 | 7.56 | 1000 GALLONS THROUGHPUT | 123-7775 |
| 123 | 7775 | 001 | 01 | 71432 | 7.56 | 1000 GALLONS THROUGHPUT | 123-7775 |
| 123 | 7775 | 001 | 01 | VOC | 7.56 | 1000 GALLONS THROUGHPUT | 123-7775 |
| 123 | 7775 | 001 | 02 | 110543 | 76.44 | 1000 GALLONS THROUGHPUT | 123-7775 |
| 123 | 7775 | 001 | 02 | 71432 | 76.44 | 1000 GALLONS THROUGHPUT | 123-7775 |
| 123 | 7775 | 001 | 02 | VOC | 76.44 | 1000 GALLONS THROUGHPUT | 123-7775 |
| 123 | 7776 | 001 | 01 | VOC | 22.932 | 1000 GALLONS THROUGHPUT | 123-7776 |
| 123 | 7777 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7777 |
| 123 | 7777 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7777 |
| 123 | 7778 | 001 | 01 | 110543 | 13.104 | 1000 GALLONS THROUGHPUT | 123-7778 |
| 123 | 7778 | 001 | 01 | 71432 | 13.104 | 1000 GALLONS THROUGHPUT | 123-7778 |
| 123 | 7778 | 001 | 01 | VOC | 13.104 | 1000 GALLONS THROUGHPUT | 123-7778 |
| 123 | 7779 | 001 | 01 | VOC | 13.86 | 1000 GALLONS THROUGHPUT | 123-7779 |
| 123 | 7780 | 001 | 01 | VOC | 14.07 | 1000 GALLONS THROUGHPUT | 123-7780 |
| 123 | 7781 | 001 | 01 | 110543 | 234.318 | 1000 GALLONS THROUGHPUT | 123-7781 |
| 123 | 7781 | 001 | 01 | 71432 | 234.318 | 1000 GALLONS THROUGHPUT | 123-7781 |
| 123 | 7781 | 001 | 01 | VOC | 234.318 | 1000 GALLONS THROUGHPUT | 123-7781 |
| 123 | 7782 | 001 | 01 | 110543 | 8.064 | 1000 GALLONS THROUGHPUT | 123-7782 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 61157 - JOHNSTON UPRR 12-19 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61158 - KEISER 13-28 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61158 - KEISER 13-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61167 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61171 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61300 - SPARROW 24-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61312 - BERNHARD 4-23A/STR. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61312 - BERNHARD 4-23A/STR. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61312 - BERNHARD 4-23A/STR. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61312 - BERNHARD 4-23A/STR. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61317 - SWEETVAL F UP31-33 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61318 - SWEETVAL F UP41-33 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61318 - SWEETVAL F UP41-33 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61362 - ANDERSON UPRR 41-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61378 - BARCLAY UPRR 41-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61378 - BARCLAY UPRR 41-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61378 - BARCLAY UPRR 41-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61378 - BARCLAY UPRR 41-27 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61382 - BEEBE DRAW UPRR 31-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61409 - BOYD 43-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61409 - BOYD 43-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61409 - BOYD 43-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61409 - BOYD 43-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61409 - BOYD 43-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61409 - BOYD 43-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61444 - CHAMPLIN 86 AMOC N 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61474 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61474 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61533 - FRANK UPRR 32-21 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61533 - FRANK UPRR 32-21 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61533 - FRANK UPRR 32-21 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61546 - GITTLEIN 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61555 - GUN CLUB UPRR 41-3 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 61600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61621 - KUGEL 31-23A | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.21255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0687 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.65085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4796 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.050482 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.01987 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26852 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6029 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0961 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0412 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.054603 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021493 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2195 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.233 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001092 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7401 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03276 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2605 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.29475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02929 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003347 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.910808 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02016 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8276143 | 40.2989466111111 | SWNW-19-4N- | 1.4385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7897158 | 40.2771396388889 | SWSW-28-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7897158 | 40.2771396388889 | SWSW-28-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7897557 | 40.2988079722222 | SWNW-21-4N- | 2.21255 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6753898 | 40.2779591111111 | SWSW-28-4N-6 | 2.0687 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8039893 | 40.2916511388889 | SESW-20-4N-6 | 1.65085 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604789 | 40.1253573055556 | SENW-23-2N-6 | 1.74812 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604789 | 40.1253573055556 | SENW-23-2N-6 | 0.050482 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604789 | 40.1253573055556 | SENW-23-2N-6 | 0.01987 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8604789 | 40.1253573055556 | SENW-23-2N-6 | 1.74812 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7801582 | 40.273447 | NWNE-33-4N-6 | 1.6029 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7754159 | 40.2734378888889 | NENE-33-4N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7754159 | 40.2734378888889 | NENE-33-4N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7753158 | 40.2448425 | NENE-9-3N-66 | 2.0961 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562314 | 40.2014876944444 | NENE-27-3N-66 | 1.33164 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562314 | 40.2014876944444 | NENE-27-3N-66 | 0.054603 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562314 | 40.2014876944444 | NENE-27-3N-66 | 0.021493 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7562314 | 40.2014876944444 | NENE-27-3N-66 | 1.33164 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6660283 | 40.2452478611111 | NWNE-9-3N-65 | 3.2195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6806337 | 40.0787458888889 | NESE-5-1N-65 | 0.028455 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6806337 | 40.0787458888889 | NESE-5-1N-65 | 0.003252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6806337 | 40.0787458888889 | NESE-5-1N-65 | 1.85635 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6806337 | 40.0787458888889 | NESE-5-1N-65 | 0.028455 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6806337 | 40.0787458888889 | NESE-5-1N-65 | 0.003252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6806337 | 40.0787458888889 | NESE-5-1N-65 | 1.85635 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0344671 | 40.1041373055556 | SWSW-29-2N-6 | 3.7401 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6666204 | 40.1149200277778 | NWNE-28-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6666204 | 40.1149200277778 | NWNE-28-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6661911 | 40.2127698055556 | SWNE-21-3N-6 | 0.03276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6661911 | 40.2127698055556 | SWNE-21-3N-6 | 0.003744 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6661911 | 40.2127698055556 | SWNE-21-3N-6 | 2.1372 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6735415 | 40.1006029444444 | N2NW-33-2N-6 | 2.2605 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6423381 | 40.2597192777778 | NENE-3-3N-65 | 2.29475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942295 | 40.2590431666667 | NENE-5-3N-66 | 0.02929 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942295 | 40.2590431666667 | NENE-5-3N-66 | 0.003347 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7942295 | 40.2590431666667 | NENE-5-3N-66 | 1.910808 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420713 | 40.2160804444444 | NWNE-23-3N-6 | 0.022827 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.685 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7782 | 001 | 01 | 71432 | 8.064 | 1000 GALLONS THROUGHPUT | 123-7782 |
| 123 | 7782 | 001 | 01 | VOC | 8.064 | 1000 GALLONS THROUGHPUT | 123-7782 |
| 123 | 7782 | 001 | 02 | 110543 | 21.336 | 1000 GALLONS THROUGHPUT | 123-7782 |
| 123 | 7782 | 001 | 02 | 71432 | 21.336 | 1000 GALLONS THROUGHPUT | 123-7782 |
| 123 | 7782 | 001 | 02 | VOC | 21.336 | 1000 GALLONS THROUGHPUT | 123-7782 |
| 123 | 7783 | 001 | 01 | VOC | 7.224 | 1000 GALLONS THROUGHPUT | 123-7783 |
| 123 | 7784 | 001 | 01 | 110543 | 8.4 | 1000 GALLONS THROUGHPUT | 123-7784 |
| 123 | 7784 | 001 | 01 | 110543 | 8.4 | 1000 GALLONS THROUGHPUT | 123-7784 |
| 123 | 7784 | 001 | 01 | 71432 | 8.4 | 1000 GALLONS THROUGHPUT | 123-7784 |
| 123 | 7784 | 001 | 01 | 71432 | 8.4 | 1000 GALLONS THROUGHPUT | 123-7784 |
| 123 | 7784 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-7784 |
| 123 | 7784 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-7784 |
| 123 | 7785 | 001 | 01 | VOC | 7.686 | 1000 GALLONS THROUGHPUT | 123-7785 |
| 123 | 7785 | 001 | 01 | VOC | 7.686 | 1000 GALLONS THROUGHPUT | 123-7785 |
| 123 | 7786 | 001 | 01 | 110543 | 6.048 | 1000 GALLONS THROUGHPUT | 123-7786 |
| 123 | 7786 | 001 | 01 | 71432 | 6.048 | 1000 GALLONS THROUGHPUT | 123-7786 |
| 123 | 7786 | 001 | 01 | VOC | 6.048 | 1000 GALLONS THROUGHPUT | 123-7786 |
| 123 | 7786 | 001 | 02 | 110543 | 203.952 | 1000 GALLONS THROUGHPUT | 123-7786 |
| 123 | 7786 | 001 | 02 | 71432 | 203.952 | 1000 GALLONS THROUGHPUT | 123-7786 |
| 123 | 7786 | 001 | 02 | CO | 203.952 | 1000 GALLONS THROUGHPUT | 123-7786 |
| 123 | 7786 | 001 | 02 | NO2 | 203.952 | 1000 GALLONS THROUGHPUT | 123-7786 |
| 123 | 7786 | 001 | 02 | VOC | 203.952 | 1000 GALLONS THROUGHPUT | 123-7786 |
| 123 | 7787 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7787 |
| 123 | 7787 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7787 |
| 123 | 7788 | 001 | 01 | VOC | 16.254 | 1000 GALLONS THROUGHPUT | 123-7788 |
| 123 | 7789 | 001 | 01 | VOC | 13.818 | 1000 GALLONS THROUGHPUT | 123-7789 |
| 123 | 7790 | 001 | 01 | VOC | 12.474 | 1000 GALLONS THROUGHPUT | 123-7790 |
| 123 | 7791 | 001 | 01 | VOC | 13.86 | 1000 GALLONS THROUGHPUT | 123-7791 |
| 123 | 7792 | 001 | 01 | VOC | 18.27 | 1000 GALLONS THROUGHPUT | 123-7792 |
| 123 | 7793 | 001 | 01 | VOC | 14.742 | 1000 GALLONS THROUGHPUT | 123-7793 |
| 123 | 7794 | 001 | 01 | 110543 | 315 | 1000 GALLONS THROUGHPUT | 123-7794 |
| 123 | 7794 | 001 | 01 | 71432 | 315 | 1000 GALLONS THROUGHPUT | 123-7794 |
| 123 | 7794 | 001 | 01 | CO | 315 | 1000 GALLONS THROUGHPUT | 123-7794 |
| 123 | 7794 | 001 | 01 | NO2 | 315 | 1000 GALLONS THROUGHPUT | 123-7794 |
| 123 | 7794 | 001 | 01 | VOC | 315 | 1000 GALLONS THROUGHPUT | 123-7794 |
| 123 | 7795 | 001 | 01 | VOC | 16.842 | 1000 GALLONS THROUGHPUT | 123-7795 |
| 123 | 7796 | 001 | 01 | 110543 | 13.65 | 1000 GALLONS THROUGHPUT | 123-7796 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 61621 - KUGEL 31-23A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61621 - KUGEL 31-23A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61621 - KUGEL 31-23A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61621 - KUGEL 31-23A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61621 - KUGEL 31-23A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61622 - KUGEL UPRR 32-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61629 - LEY 8-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61629 - LEY 8-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61629 - LEY 8-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61629 - LEY 8-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61629 - LEY 8-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61629 - LEY 8-19 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61669 MOSER FARM UP31-27 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61669 MOSER FARM UP31-27 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61670 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61670 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61670 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61670 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61670 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61670 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61670 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61670 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61674 - MOSER INC UP 31-33 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61674 - MOSER INC UP 31-33 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61676 - MOSER UPRR 32-3 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61706 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61744 - SARCHET 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61793 - STROMBERGER 43-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61819 WARDELL UPRR 31-29 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61823 - WARDELL UPRR 41-19 6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61831 - WEBBER 11-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61831 - WEBBER 11-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61831 - WEBBER 11-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61831 - WEBBER 11-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61831 - WEBBER 11-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61834 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62006 - ACKERSON, DORIS B 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002304 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3152 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002667 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000305 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17399 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1782 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.25355 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.25355 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01512 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001728 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9864 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025494 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002914 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.312678 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.123075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.66318 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.65095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.25365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.03445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2605 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.97975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.40435 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0045 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.482925 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.190088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.56875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034125 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420713 | 40.2160804444444 | NWNE-23-3N-6 | 0.002609 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420713 | 40.2160804444444 | NWNE-23-3N-6 | 1.48919 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420713 | 40.2160804444444 | NWNE-23-3N-6 | 0.022827 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420713 | 40.2160804444444 | NWNE-23-3N-6 | 0.002609 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7420713 | 40.2160804444444 | NWNE-23-3N-6 | 1.48919 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.742055 | 40.2124139444444 | SWNE-23-3N-6 | 1.1782 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5862064 | 40.4732785277778 | SENE-19-6N-64 | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5862064 | 40.4732785277778 | SENE-19-6N-64 | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5862064 | 40.4732785277778 | SENE-19-6N-64 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5862064 | 40.4732785277778 | SENE-19-6N-64 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5862064 | 40.4732785277778 | SENE-19-6N-64 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5862064 | 40.4732785277778 | SENE-19-6N-64 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6474302 | 40.2017375555556 | NWNE-27-3N-6 | 1.25355 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6474302 | 40.2017375555556 | NWNE-27-3N-6 | 1.25355 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665837 | 40.1549539166667 | SWNE-9-2N-65 | 0.040614 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665837 | 40.1549539166667 | SWNE-9-2N-65 | 0.004642 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665837 | 40.1549539166667 | SWNE-9-2N-65 | 2.64958 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665837 | 40.1549539166667 | SWNE-9-2N-65 | 0.040614 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665837 | 40.1549539166667 | SWNE-9-2N-65 | 0.004642 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665837 | 40.1549539166667 | SWNE-9-2N-65 | 0.312678 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665837 | 40.1549539166667 | SWNE-9-2N-65 | 0.123075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6665837 | 40.1549539166667 | SWNE-9-2N-65 | 2.64958 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6663078 | 40.1872864444444 | NWNE-33-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6663078 | 40.1872864444444 | NWNE-33-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6470943 | 40.2561276666667 | SWNE-3-3N-65 | 2.65095 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8136662 | 40.3135721111111 | SENE-18-4N-66 | 2.25365 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6808023 | 40.1185834444444 | SESE-20-2N-65 | 2.03445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.717975 | 40.3252072777778 | NESE-12-4N-66 | 2.2605 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6850719 | 40.2017886666667 | NWNE-29-3N-6 | 2.97975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6992829 | 40.2162835277778 | NENE-19-3N-65 | 2.40435 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7895189 | 40.2591329166667 | NWNW-4-3N-6 | 0.039375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7895189 | 40.2591329166667 | NWNW-4-3N-6 | 0.0045 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7895189 | 40.2591329166667 | NWNW-4-3N-6 | 0.482925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7895189 | 40.2591329166667 | NWNW-4-3N-6 | 0.190088 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7895189 | 40.2591329166667 | NWNW-4-3N-6 | 2.56875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7610770 | 40.2557643888889 | SWNE-3-3N-66 | 2.74685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855651 | 40.0673666388889 | SWNE-11-1N-6 | 0.034125 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| 2.253 | TY | Added to General Permit |
| | | APEN Update |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7796 | 001 | 01 | 71432 | 13.65 | 1000 GALLONS THROUGHPUT | 123-7796 |
| 123 | 7796 | 001 | 01 | VOC | 13.65 | 1000 GALLONS THROUGHPUT | 123-7796 |
| 123 | 7796 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7796 |
| 123 | 7796 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7796 |
| 123 | 7796 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7796 |
| 123 | 7797 | 001 | 01 | VOC | 12.978 | 1000 GALLONS THROUGHPUT | 123-7797 |
| 123 | 7798 | 001 | 01 | 110543 | 0.966 | 1000 GALLONS THROUGHPUT | 123-7798 |
| 123 | 7798 | 001 | 01 | 71432 | 0.966 | 1000 GALLONS THROUGHPUT | 123-7798 |
| 123 | 7798 | 001 | 01 | VOC | 0.966 | 1000 GALLONS THROUGHPUT | 123-7798 |
| 123 | 7798 | 001 | 02 | 110543 | 41.034 | 1000 GALLONS THROUGHPUT | 123-7798 |
| 123 | 7798 | 001 | 02 | 71432 | 41.034 | 1000 GALLONS THROUGHPUT | 123-7798 |
| 123 | 7798 | 001 | 02 | VOC | 41.034 | 1000 GALLONS THROUGHPUT | 123-7798 |
| 123 | 7799 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7799 |
| 123 | 7799 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7799 |
| 123 | 7799 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7799 |
| 123 | 7799 | 001 | 02 | 110543 | 3780 | 1000 GALLONS THROUGHPUT | 123-7799 |
| 123 | 7799 | 001 | 02 | 71432 | 3780 | 1000 GALLONS THROUGHPUT | 123-7799 |
| 123 | 7799 | 001 | 02 | VOC | 3780 | 1000 GALLONS THROUGHPUT | 123-7799 |
| 123 | 7799 | 002 | 01 | VOC | 818.286 | 1000 GALLONS TRANSFERRED | 123-7799 |
| 123 | 7800 | 001 | 01 | VOC | 14.868 | 1000 GALLONS THROUGHPUT | 123-7800 |
| 123 | 7801 | 001 | 01 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 123-7801 |
| 123 | 7802 | 001 | 01 | 71432 | 840 | 1000 GALLONS THROUGHPUT | 123-7802 |
| 123 | 7802 | 001 | 01 | CO | 840 | 1000 GALLONS THROUGHPUT | 123-7802 |
| 123 | 7802 | 001 | 01 | NO2 | 840 | 1000 GALLONS THROUGHPUT | 123-7802 |
| 123 | 7802 | 001 | 01 | VOC | 840 | 1000 GALLONS THROUGHPUT | 123-7802 |
| 123 | 7803 | 001 | 01 | 110543 | 7.35 | 1000 GALLONS THROUGHPUT | 123-7803 |
| 123 | 7803 | 001 | 01 | 110543 | 7.35 | 1000 GALLONS THROUGHPUT | 123-7803 |
| 123 | 7803 | 001 | 01 | 71432 | 7.35 | 1000 GALLONS THROUGHPUT | 123-7803 |
| 123 | 7803 | 001 | 01 | 71432 | 7.35 | 1000 GALLONS THROUGHPUT | 123-7803 |
| 123 | 7803 | 001 | 01 | VOC | 7.35 | 1000 GALLONS THROUGHPUT | 123-7803 |
| 123 | 7803 | 001 | 01 | VOC | 7.35 | 1000 GALLONS THROUGHPUT | 123-7803 |
| 123 | 7804 | 001 | 01 | VOC | 8.526 | 1000 GALLONS THROUGHPUT | 123-7804 |
| 123 | 7804 | 001 | 01 | VOC | 8.526 | 1000 GALLONS THROUGHPUT | 123-7804 |
| 123 | 7805 | 001 | 01 | VOC | 9.198 | 1000 GALLONS THROUGHPUT | 123-7805 |
| 123 | 7806 | 001 | 01 | VOC | 14.07 | 1000 GALLONS THROUGHPUT | 123-7806 |
| 123 | 7807 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7807 |
| 123 | 7807 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7807 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 160.9285714 |
| GP01 | 95 | FLARING | | -1 | 3.6904762 |
| GP01 | 95 | FLARING | | -1 | 0.4047619 |
| GP01 | 95 | FLARING | | -1 | 160.9285714 |
| 12WE1662 | 0 | | | 0 | 2.66 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 16.9761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 62006 - ACKERSON, DORIS B 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62006 - ACKERSON, DORIS B 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62006 - ACKERSON, DORIS B 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62006 - ACKERSON, DORIS B 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62006 - ACKERSON, DORIS B 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62012 - ADAMS, TED GU 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62017 - ADLER, CARL GU B 2. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62017 - ADLER, CARL GU B 2. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62017 - ADLER, CARL GU B 2. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62017 - ADLER, CARL GU B 2. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62017 - ADLER, CARL GU B 2. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62017 - ADLER, CARL GU B 2. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62020 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62020 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62020 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62020 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62020 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62020 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 62020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62069 - CAMENISCH, PHILLIP. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62083 - CHAMPLIN 078 AM E 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62084 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62084 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62084 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62084 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62089 CHAMPLIN 246 AM A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62089 CHAMPLIN 246 AM A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62089 CHAMPLIN 246 AM A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62089 CHAMPLIN 246 AM A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62089 CHAMPLIN 246 AM A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62089 CHAMPLIN 246 AM A 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62111 CUSHMAN GRACE UT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62111 CUSHMAN GRACE UT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62116 - DEASON WILLIAM GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62120 - DEGENHART, MARCUS A 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62124 - DINNER LOUIS UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62124 - DINNER LOUIS UNIT 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0039 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.22625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.11665 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002415 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.15755 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005129 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000586 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.334623 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.34875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.20775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08832 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4249 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4385 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.2878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.5069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3565 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.19875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.19875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.39055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.39055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.29475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855651 | 40.0673666388889 | SWNE-11-1N-6 | 0.0039 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855651 | 40.0673666388889 | SWNE-11-1N-6 | 2.22625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855651 | 40.0673666388889 | SWNE-11-1N-6 | 0.034125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855651 | 40.0673666388889 | SWNE-11-1N-6 | 0.0039 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.855651 | 40.0673666388889 | SWNE-11-1N-6 | 2.22625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8128770 | 40.0384480277778 | SENE-19-1N-66 | 2.11665 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9774215 | 40.1696327222222 | SWNW-2-2N-6 | 0.007544 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9774215 | 40.1696327222222 | SWNW-2-2N-6 | 0.000862 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9774215 | 40.1696327222222 | SWNW-2-2N-6 | 0.492173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9774215 | 40.1696327222222 | SWNW-2-2N-6 | 0.007544 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9774215 | 40.1696327222222 | SWNW-2-2N-6 | 0.000862 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9774215 | 40.1696327222222 | SWNW-2-2N-6 | 0.492173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0057945 | 40.1839443333333 | SWNE-33-3N-6 | 0.34875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0057945 | 40.1839443333333 | SWNE-33-3N-6 | 0.03825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0057945 | 40.1839443333333 | SWNE-33-3N-6 | 15.20775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0057945 | 40.1839443333333 | SWNE-33-3N-6 | 0.34875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0057945 | 40.1839443333333 | SWNE-33-3N-6 | 0.03825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0057945 | 40.1839443333333 | SWNE-33-3N-6 | 15.20775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0057945 | 40.1839443333333 | SWNE-33-3N-6 | 1.08832 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8651239 | 40.0854754722222 | NWNW-2-1N-6 | 2.4249 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6383715 | 40.0024378333333 | SWSW-35-1N-6 | 1.4385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0223089 | 40.0463075833333 | SESE-17-1N-68 | 0.002 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0223089 | 40.0463075833333 | SESE-17-1N-68 | 1.2878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0223089 | 40.0463075833333 | SESE-17-1N-68 | 0.5069 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0223089 | 40.0463075833333 | SESE-17-1N-68 | 0.3565 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5396965 | 40.1039551111111 | SESW-27-2N-6 | 0.018375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5396965 | 40.1039551111111 | SESW-27-2N-6 | 0.018375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5396965 | 40.1039551111111 | SESW-27-2N-6 | 0.0021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5396965 | 40.1039551111111 | SESW-27-2N-6 | 0.0021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5396965 | 40.1039551111111 | SESW-27-2N-6 | 1.19875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5396965 | 40.1039551111111 | SESW-27-2N-6 | 1.19875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8087309 | 40.2916358055556 | SWSW-20-4N-6 | 1.39055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8087309 | 40.2916358055556 | SWSW-20-4N-6 | 1.39055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8176081 | 40.0781917222222 | NWSE-6-1N-66 | 1.50015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9355596 | 40.0131170555556 | NENW-31-1N-6 | 2.29475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179632 | 40.3069066666667 | SESE-13-4N-66 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179632 | 40.3069066666667 | SESE-13-4N-66 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 15.21 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 15.21 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7808 | 001 | 01 | VOC | 6.72 | 1000 GALLONS THROUGHPUT | 123-7808 |
| 123 | 7809 | 001 | 01 | VOC | 15.204 | 1000 GALLONS THROUGHPUT | 123-7809 |
| 123 | 7810 | 001 | 01 | VOC | 16.002 | 1000 GALLONS THROUGHPUT | 123-7810 |
| 123 | 7811 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-7811 |
| 123 | 7811 | 001 | 02 | CO | 75.6 | 1000 GALLONS THROUGHPUT | 123-7811 |
| 123 | 7811 | 001 | 02 | NO2 | 75.6 | 1000 GALLONS THROUGHPUT | 123-7811 |
| 123 | 7811 | 001 | 02 | VOC | 75.6 | 1000 GALLONS THROUGHPUT | 123-7811 |
| 123 | 7812 | 001 | 01 | VOC | 14.322 | 1000 GALLONS THROUGHPUT | 123-7812 |
| 123 | 7813 | 001 | 01 | VOC | 13.524 | 1000 GALLONS THROUGHPUT | 123-7813 |
| 123 | 7814 | 001 | 01 | VOC | 12.432 | 1000 GALLONS THROUGHPUT | 123-7814 |
| 123 | 7815 | 001 | 01 | 110543 | 3.276 | 1000 GALLONS THROUGHPUT | 123-7815 |
| 123 | 7815 | 001 | 01 | 71432 | 3.276 | 1000 GALLONS THROUGHPUT | 123-7815 |
| 123 | 7815 | 001 | 01 | VOC | 3.276 | 1000 GALLONS THROUGHPUT | 123-7815 |
| 123 | 7815 | 001 | 02 | 110543 | 26.124 | 1000 GALLONS THROUGHPUT | 123-7815 |
| 123 | 7815 | 001 | 02 | 71432 | 26.124 | 1000 GALLONS THROUGHPUT | 123-7815 |
| 123 | 7815 | 001 | 02 | VOC | 26.124 | 1000 GALLONS THROUGHPUT | 123-7815 |
| 123 | 7816 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7816 |
| 123 | 7816 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7816 |
| 123 | 7817 | 001 | 01 | VOC | 8.988 | 1000 GALLONS THROUGHPUT | 123-7817 |
| 123 | 7817 | 001 | 01 | VOC | 8.988 | 1000 GALLONS THROUGHPUT | 123-7817 |
| 123 | 7818 | 001 | 01 | 110543 | 12.432 | 1000 GALLONS THROUGHPUT | 123-7818 |
| 123 | 7818 | 001 | 01 | 71432 | 12.432 | 1000 GALLONS THROUGHPUT | 123-7818 |
| 123 | 7818 | 001 | 01 | VOC | 12.432 | 1000 GALLONS THROUGHPUT | 123-7818 |
| 123 | 7819 | 001 | 01 | VOC | 10.206 | 1000 GALLONS THROUGHPUT | 123-7819 |
| 123 | 7820 | 001 | 01 | VOC | 9.156 | 1000 GALLONS THROUGHPUT | 123-7820 |
| 123 | 7821 | 001 | 01 | 71432 | 3.612 | 1000 GALLONS THROUGHPUT | 123-7821 |
| 123 | 7821 | 001 | 01 | VOC | 3.612 | 1000 GALLONS THROUGHPUT | 123-7821 |
| 123 | 7821 | 001 | 02 | 71432 | 122.388 | 1000 GALLONS THROUGHPUT | 123-7821 |
| 123 | 7821 | 001 | 02 | CO | 122.388 | 1000 GALLONS THROUGHPUT | 123-7821 |
| 123 | 7821 | 001 | 02 | NO2 | 122.388 | 1000 GALLONS THROUGHPUT | 123-7821 |
| 123 | 7821 | 001 | 02 | VOC | 122.388 | 1000 GALLONS THROUGHPUT | 123-7821 |
| 123 | 7822 | 001 | 01 | VOC | 23.52 | 1000 GALLONS THROUGHPUT | 123-7822 |
| 123 | 7823 | 001 | 01 | VOC | 12.264 | 1000 GALLONS THROUGHPUT | 123-7823 |
| 123 | 7824 | 001 | 01 | VOC | 18.984 | 1000 GALLONS THROUGHPUT | 123-7824 |
| 123 | 7825 | 001 | 01 | VOC | 34.608 | 1000 GALLONS THROUGHPUT | 123-7825 |
| 123 | 7826 | 001 | 01 | VOC | 17.304 | 1000 GALLONS THROUGHPUT | 123-7826 |
| 123 | 7827 | 001 | 01 | VOC | 10.122 | 1000 GALLONS THROUGHPUT | 123-7827 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 62126 - DITIRRO JOHN JR GU1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62129 - DITTMER GAS UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62148 - EICHTHALER MARG 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62150 - EICHTHALER MARG B . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62150 - EICHTHALER MARG B . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62150 - EICHTHALER MARG B . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62150 - EICHTHALER MARG B . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62152 - ELKHORN CO B 2A/EL. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62174 - GERHARDT MARIE GU 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62187 - GRANT HELEN UNIT A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62187 - GRANT HELEN UNIT A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62187 - GRANT HELEN UNIT A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62187 - GRANT HELEN UNIT A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62187 - GRANT HELEN UNIT A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62187 - GRANT HELEN UNIT A 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62193 - GUNZNER J GU TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62193 - GUNZNER J GU TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62198 HAMILTON, MELVIN UT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62198 HAMILTON, MELVIN UT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62209 - HARKIS ADA UNIT A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62209 - HARKIS ADA UNIT A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62209 - HARKIS ADA UNIT A 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62212 - BLACK 3-28A/BUSKER. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62214 - HART MARTIN C GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62215 - HART MARTIN C GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62215 - HART MARTIN C GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62215 - HART MARTIN C GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62215 - HART MARTIN C GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62215 - HART MARTIN C GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62215 - HART MARTIN C GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62221 - HEIT, ANTONE C UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62222 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62233 - HOLTON THOMAS UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62239 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62244 - HUETT JOSEPH 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62249 - JACOBUCCI, PAUL GU 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4797 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.60985 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.115902 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045621 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.33585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2057 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0276 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00819 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5343 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003266 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000373 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.213035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4659 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4659 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03108 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.66455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4933 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5891 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001748 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.187632 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073855 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.998045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.836 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0002 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0962 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6444 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8222 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.65085 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8081617 | 40.0457405833333 | SWSW-17-1N-6 | 1.096 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7939111 | 40.0313421944444 | SESE-20-1N-66 | 2.4797 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6335333 | 40.1149360277778 | NENW-26-2N-6 | 2.60985 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6357773 | 40.0986525833333 | CNW-35-2N-65 | 1.9865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6357773 | 40.0986525833333 | CNW-35-2N-65 | 0.115902 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6357773 | 40.0986525833333 | CNW-35-2N-65 | 0.045621 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6357773 | 40.0986525833333 | CNW-35-2N-65 | 1.9865 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9028395 | 40.1255439722222 | SWNW-21-2N- | 2.33585 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8557762 | 40.118108 | SWSE-23-2N-6 | 2.2057 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9589108 | 40.0639537777778 | NWSW-12-1N- | 2.0276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9776471 | 40.0820809444444 | SWNW-2-1N-6 | 0.011456 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9776471 | 40.0820809444444 | SWNW-2-1N-6 | 0.001309 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9776471 | 40.0820809444444 | SWNW-2-1N-6 | 0.747335 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9776471 | 40.0820809444444 | SWNW-2-1N-6 | 0.011456 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9776471 | 40.0820809444444 | SWNW-2-1N-6 | 0.001309 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9776471 | 40.0820809444444 | SWNW-2-1N-6 | 0.747335 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369615 | 40.2230865555556 | NWSE-13-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8369615 | 40.2230865555556 | NWSE-13-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043753 | 40.3755886944444 | NENE-25-5N-65 | 1.4659 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6043753 | 40.3755886944444 | NENE-25-5N-65 | 1.4659 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6008491 | 40.1437618333333 | NWNW-18-2N- | 0.03108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6008491 | 40.1437618333333 | NWNW-18-2N- | 0.003552 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6008491 | 40.1437618333333 | NWNW-18-2N- | 2.0276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9027657 | 40.1110068888889 | SWNW-28-2N- | 1.66455 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933994 | 40.1109986388889 | SWNE-28-2N-6 | 1.4933 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933806 | 40.1038301111111 | SWSE-28-2N-6 | 0.00278 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933806 | 40.1038301111111 | SWSE-28-2N-6 | 1.587145 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933806 | 40.1038301111111 | SWSE-28-2N-6 | 0.00278 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933806 | 40.1038301111111 | SWSE-28-2N-6 | 0.187632 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933806 | 40.1038301111111 | SWSE-28-2N-6 | 0.073855 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933806 | 40.1038301111111 | SWSE-28-2N-6 | 1.587145 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8838165 | 40.0311878333333 | SWSW-22-1N-6 | 3.836 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8791086 | 40.041973 | NENW-22-1N-6 | 2.0002 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7941135 | 40.0747856944445 | SESE-5-1N-66W | 3.0962 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9119229 | 40.0094350277778 | SWNW-32-1N- | 5.6444 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8554595 | 40.0419624166667 | NWNE-23-1N-6 | 2.8222 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9402201 | 40.0167669722222 | SWSW-30-1N-6 | 1.65085 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 0.747 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.747 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7828 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7828 |
| 123 | 7828 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7828 |
| 123 | 7829 | 001 | 01 | 110543 | 8.82 | 1000 GALLONS THROUGHPUT | 123-7829 |
| 123 | 7829 | 001 | 01 | 110543 | 8.82 | 1000 GALLONS THROUGHPUT | 123-7829 |
| 123 | 7829 | 001 | 01 | 71432 | 8.82 | 1000 GALLONS THROUGHPUT | 123-7829 |
| 123 | 7829 | 001 | 01 | 71432 | 8.82 | 1000 GALLONS THROUGHPUT | 123-7829 |
| 123 | 7829 | 001 | 01 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 123-7829 |
| 123 | 7829 | 001 | 01 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 123-7829 |
| 123 | 7830 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7830 |
| 123 | 7830 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7830 |
| 123 | 7831 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7831 |
| 123 | 7831 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7831 |
| 123 | 7832 | 001 | 01 | VOC | 11.466 | 1000 GALLONS THROUGHPUT | 123-7832 |
| 123 | 7833 | 001 | 01 | VOC | 21.378 | 1000 GALLONS THROUGHPUT | 123-7833 |
| 123 | 7834 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7834 |
| 123 | 7834 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7834 |
| 123 | 7835 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7835 |
| 123 | 7835 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7835 |
| 123 | 7836 | 001 | 01 | 110543 | 8.61 | 1000 GALLONS THROUGHPUT | 123-7836 |
| 123 | 7836 | 001 | 01 | 110543 | 8.61 | 1000 GALLONS THROUGHPUT | 123-7836 |
| 123 | 7836 | 001 | 01 | 71432 | 8.61 | 1000 GALLONS THROUGHPUT | 123-7836 |
| 123 | 7836 | 001 | 01 | 71432 | 8.61 | 1000 GALLONS THROUGHPUT | 123-7836 |
| 123 | 7836 | 001 | 01 | VOC | 8.61 | 1000 GALLONS THROUGHPUT | 123-7836 |
| 123 | 7836 | 001 | 01 | VOC | 8.61 | 1000 GALLONS THROUGHPUT | 123-7836 |
| 123 | 7836 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7836 |
| 123 | 7836 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7836 |
| 123 | 7836 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7836 |
| 123 | 7836 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7836 |
| 123 | 7836 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7836 |
| 123 | 7836 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7836 |
| 123 | 7837 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7837 |
| 123 | 7837 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7837 |
| 123 | 7838 | 001 | 01 | VOC | 7.896 | 1000 GALLONS THROUGHPUT | 123-7838 |
| 123 | 7839 | 001 | 01 | VOC | 16.464 | 1000 GALLONS THROUGHPUT | 123-7839 |
| 123 | 7840 | 001 | 01 | VOC | 15.036 | 1000 GALLONS THROUGHPUT | 123-7840 |
| 123 | 7841 | 001 | 01 | CO | 84 | 1000 GALLONS THROUGHPUT | 123-7841 |
| 123 | 7841 | 001 | 01 | NO2 | 84 | 1000 GALLONS THROUGHPUT | 123-7841 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62270 KURTZ AL GU C TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62270 KURTZ AL GU C TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62288 MARSHALL CLYDE 1 VERN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62288 MARSHALL CLYDE 1 VERN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62288 MARSHALL CLYDE 1 VERN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62288 MARSHALL CLYDE 1 VERN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62288 MARSHALL CLYDE 1 VERN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62288 MARSHALL CLYDE 1 VERN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62302 - MCMILLEN WARREN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62302 - MCMILLEN WARREN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62308 - TROUDT 11-33A/MILL. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62308 - TROUDT 11-33A/MILL. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62311 - MILLER, CARL A D 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62326 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62328 HEIN 15-25A... | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62328 HEIN 15-25A... | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62335 - NELSON 9-31A/NELSO. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62335 - NELSON 9-31A/NELSO. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62358 - OSTER-MOLANDER A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62358 - OSTER-MOLANDER A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62358 - OSTER-MOLANDER A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62358 - OSTER-MOLANDER A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62358 - OSTER-MOLANDER A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62358 - OSTER-MOLANDER A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62358 - OSTER-MOLANDER A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62358 - OSTER-MOLANDER A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62358 - OSTER-MOLANDER A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62358 - OSTER-MOLANDER A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62358 - OSTER-MOLANDER A 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62358 - OSTER-MOLANDER A 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62360 PACHECO HEIRS GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62360 PACHECO HEIRS GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62364 - PEHR POOL UNIT 2A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62365 - PELTIER GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62366 - PERRIN B 1/PERRIN . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62380 PURSE HELEN MARI B 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62380 PURSE HELEN MARI B 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02205 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.87005 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.48665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00246 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00246 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2878 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6852 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4523 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05069 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977433 | 40.2167238888889 | NENW-21-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977433 | 40.2167238888889 | NENW-21-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6895808 | 40.2670296388889 | NESW-32-4N-6 | 0.02205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6895808 | 40.2670296388889 | NESW-32-4N-6 | 0.02205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6895808 | 40.2670296388889 | NESW-32-4N-6 | 0.00252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6895808 | 40.2670296388889 | NESW-32-4N-6 | 0.00252 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6895808 | 40.2670296388889 | NESW-32-4N-6 | 1.4385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6895808 | 40.2670296388889 | NESW-32-4N-6 | 1.4385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7130559 | 40.3033701944444 | NWNW-19-4N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7130559 | 40.3033701944444 | NWNW-19-4N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9029068 | 40.0894224444444 | SWSW-33-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9029068 | 40.0894224444444 | SWSW-33-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9169824 | 40.0856636666667 | NENW-5-1N-67 | 1.87005 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6099607 | 40.1257046666667 | SWNE-24-2N-6 | 3.48665 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.832452 | 40.10721825 | NESE-25-2N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.832452 | 40.10721825 | NESE-25-2N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9257809 | 40.1842725277778 | SENE-31-3N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9257809 | 40.1842725277778 | SENE-31-3N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036803 | 40.28155225 | NWSE-30-4N-6 | 0.021525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036803 | 40.28155225 | NWSE-30-4N-6 | 0.021525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036803 | 40.28155225 | NWSE-30-4N-6 | 0.00246 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036803 | 40.28155225 | NWSE-30-4N-6 | 0.00246 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036803 | 40.28155225 | NWSE-30-4N-6 | 1.40425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036803 | 40.28155225 | NWSE-30-4N-6 | 1.40425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036803 | 40.28155225 | NWSE-30-4N-6 | 0.021525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036803 | 40.28155225 | NWSE-30-4N-6 | 0.021525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036803 | 40.28155225 | NWSE-30-4N-6 | 0.00246 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036803 | 40.28155225 | NWSE-30-4N-6 | 0.00246 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036803 | 40.28155225 | NWSE-30-4N-6 | 1.40425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036803 | 40.28155225 | NWSE-30-4N-6 | 1.40425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8035994 | 40.0927008055556 | NESW-32-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8035994 | 40.0927008055556 | NESW-32-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8462661 | 40.081912 | SWNW-1-1N-6 | 1.2878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9446681 | 40.0857245277778 | NENE-1-1N-68 | 2.6852 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9168600 | 40.1074633055556 | NESW-29-2N-6 | 2.4523 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511365 | 40.2559723055556 | SENE-2-3N-67 | 0.12878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511365 | 40.2559723055556 | SENE-2-3N-67 | 0.05069 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7841 | 001 | 01 | VOC | 84 | 1000 GALLONS THROUGHPUT | 123-7841 |
| 123 | 7842 | 001 | 01 | 110543 | 1492.218 | 1000 GALLONS THROUGHPUT | 123-7842 |
| 123 | 7842 | 001 | 01 | 71432 | 1492.218 | 1000 GALLONS THROUGHPUT | 123-7842 |
| 123 | 7842 | 001 | 01 | CO | 1492.218 | 1000 GALLONS THROUGHPUT | 123-7842 |
| 123 | 7842 | 001 | 01 | NO2 | 1492.218 | 1000 GALLONS THROUGHPUT | 123-7842 |
| 123 | 7842 | 001 | 01 | VOC | 1492.218 | 1000 GALLONS THROUGHPUT | 123-7842 |
| 123 | 7842 | 002 | 01 | VOC | 2520 | 1000 GALLONS TRANSFERRED | 123-7842 |
| 123 | 7843 | 001 | 01 | 110543 | 33.768 | 1000 GALLONS THROUGHPUT | 123-7843 |
| 123 | 7843 | 001 | 01 | 71432 | 33.768 | 1000 GALLONS THROUGHPUT | 123-7843 |
| 123 | 7843 | 001 | 01 | VOC | 33.768 | 1000 GALLONS THROUGHPUT | 123-7843 |
| 123 | 7843 | 001 | 02 | 110543 | 1307.88 | 1000 GALLONS THROUGHPUT | 123-7843 |
| 123 | 7843 | 001 | 02 | 71432 | 1307.88 | 1000 GALLONS THROUGHPUT | 123-7843 |
| 123 | 7843 | 001 | 02 | CO | 1307.88 | 1000 GALLONS THROUGHPUT | 123-7843 |
| 123 | 7843 | 001 | 02 | NO2 | 1307.88 | 1000 GALLONS THROUGHPUT | 123-7843 |
| 123 | 7843 | 001 | 02 | VOC | 1307.88 | 1000 GALLONS THROUGHPUT | 123-7843 |
| 123 | 7843 | 002 | 01 | VOC | 1890 | 1000 GALLONS TRANSFERRED | 123-7843 |
| 123 | 7844 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7844 |
| 123 | 7844 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7844 |
| 123 | 7844 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7844 |
| 123 | 7844 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7844 |
| 123 | 7844 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7844 |
| 123 | 7844 | 001 | 02 | 110543 | 1044.75 | 1000 GALLONS THROUGHPUT | 123-7844 |
| 123 | 7844 | 001 | 02 | 71432 | 1044.75 | 1000 GALLONS THROUGHPUT | 123-7844 |
| 123 | 7844 | 001 | 02 | VOC | 1044.75 | 1000 GALLONS THROUGHPUT | 123-7844 |
| 123 | 7844 | 002 | 01 | VOC | 1470 | 1000 GALLONS TRANSFERRED | 123-7844 |
| 123 | 7845 | 001 | 01 | VOC | 12.432 | 1000 GALLONS THROUGHPUT | 123-7845 |
| 123 | 7846 | 001 | 01 | VOC | 11.256 | 1000 GALLONS THROUGHPUT | 123-7846 |
| 123 | 7847 | 001 | 01 | 110543 | 3.234 | 1000 GALLONS THROUGHPUT | 123-7847 |
| 123 | 7847 | 001 | 01 | 71432 | 3.234 | 1000 GALLONS THROUGHPUT | 123-7847 |
| 123 | 7847 | 001 | 01 | VOC | 3.234 | 1000 GALLONS THROUGHPUT | 123-7847 |
| 123 | 7847 | 001 | 02 | 110543 | 363.132 | 1000 GALLONS THROUGHPUT | 123-7847 |
| 123 | 7847 | 001 | 02 | 71432 | 363.132 | 1000 GALLONS THROUGHPUT | 123-7847 |
| 123 | 7847 | 001 | 02 | CO | 363.132 | 1000 GALLONS THROUGHPUT | 123-7847 |
| 123 | 7847 | 001 | 02 | NO2 | 363.132 | 1000 GALLONS THROUGHPUT | 123-7847 |
| 123 | 7847 | 001 | 02 | VOC | 363.132 | 1000 GALLONS THROUGHPUT | 123-7847 |
| 123 | 7848 | 001 | 01 | VOC | 10.164 | 1000 GALLONS THROUGHPUT | 123-7848 |
| 123 | 7849 | 001 | 01 | VOC | 17.178 | 1000 GALLONS THROUGHPUT | 123-7849 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3330 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3331 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3332.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62380 PURSE HELEN MARI B 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62399 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62399 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62399 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62399 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62399 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62399 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62402 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62402 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62402 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62402 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62402 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62402 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62402 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62402 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62402 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62403 - ROCKY MOUNTAIN FUE. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62403 - ROCKY MOUNTAIN FUE. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62403 - ROCKY MOUNTAIN FUE. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62403 - ROCKY MOUNTAIN FUE. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62403 - ROCKY MOUNTAIN FUE. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62403 - ROCKY MOUNTAIN FUE. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62403 - ROCKY MOUNTAIN FUE. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62403 - ROCKY MOUNTAIN FUE. | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62403 - ROCKY MOUNTAIN FUE. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62405 - ROCKY MTN FUELCO D. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62407 - ROSALES RUSSELL GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62410 - RUSSELL 1-30A/RUSS. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62410 - RUSSELL 1-30A/RUSS. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62410 - RUSSELL 1-30A/RUSS. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62410 - RUSSELL 1-30A/RUSS. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62410 - RUSSELL 1-30A/RUSS. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62410 - RUSSELL 1-30A/RUSS. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62410 - RUSSELL 1-30A/RUSS. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62410 - RUSSELL 1-30A/RUSS. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62413 - SACK, ALBERT UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62416 - SACK ALBERT UNIT C 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.186527 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021317 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.287712 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.900483 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.168683 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.339 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08442 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009648 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.5074 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.163485 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018684 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.005105 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.789243 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.66545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.50425 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.130594 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.519688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.94775 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0276 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8358 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008085 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000924 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.52745 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045392 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005188 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.556716 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.219133 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.961255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6577 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.80165 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8511365 | 40.2559723055556 | SENE-2-3N-67 | 0.685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9216257 | 40.0638525833333 | NWSW-8-1N-6 | 0.186527 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9216257 | 40.0638525833333 | NWSW-8-1N-6 | 0.021317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9216257 | 40.0638525833333 | NWSW-8-1N-6 | 2.287712 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9216257 | 40.0638525833333 | NWSW-8-1N-6 | 0.900483 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9216257 | 40.0638525833333 | NWSW-8-1N-6 | 12.168683 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9216257 | 40.0638525833333 | NWSW-8-1N-6 | 3.339 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933901 | 40.0600889166667 | SWSE-9-1N-67 | 0.247905 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933901 | 40.0600889166667 | SWSE-9-1N-67 | 0.028332 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933901 | 40.0600889166667 | SWSE-9-1N-67 | 16.17285 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933901 | 40.0600889166667 | SWSE-9-1N-67 | 0.247905 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933901 | 40.0600889166667 | SWSE-9-1N-67 | 0.028332 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933901 | 40.0600889166667 | SWSE-9-1N-67 | 2.005105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933901 | 40.0600889166667 | SWSE-9-1N-67 | 0.789243 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933901 | 40.0600889166667 | SWSE-9-1N-67 | 16.17285 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8933901 | 40.0600889166667 | SWSE-9-1N-67 | 2.50425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8934090 | 40.0673223055556 | SWNE-9-1N-67 | 0.130594 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8934090 | 40.0673223055556 | SWNE-9-1N-67 | 0.014925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8934090 | 40.0673223055556 | SWNE-9-1N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8934090 | 40.0673223055556 | SWNE-9-1N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8934090 | 40.0673223055556 | SWNE-9-1N-67 | 8.519688 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8934090 | 40.0673223055556 | SWNE-9-1N-67 | 0.130594 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8934090 | 40.0673223055556 | SWNE-9-1N-67 | 0.014925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8934090 | 40.0673223055556 | SWNE-9-1N-67 | 8.519688 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8934090 | 40.0673223055556 | SWNE-9-1N-67 | 1.94775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9310864 | 40.1256771666667 | SWNE-19-2N-6 | 2.0276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7986196 | 40.0420494444444 | NWNE-20-1N-6 | 1.8358 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262299 | 40.1112261666667 | SENE-30-2N-67 | 0.053477 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262299 | 40.1112261666667 | SENE-30-2N-67 | 0.006112 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262299 | 40.1112261666667 | SENE-30-2N-67 | 3.488705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262299 | 40.1112261666667 | SENE-30-2N-67 | 0.053477 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262299 | 40.1112261666667 | SENE-30-2N-67 | 0.006112 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262299 | 40.1112261666667 | SENE-30-2N-67 | 0.556716 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262299 | 40.1112261666667 | SENE-30-2N-67 | 0.219133 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9262299 | 40.1112261666667 | SENE-30-2N-67 | 3.488705 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8743957 | 40.0383636388889 | SWNE-22-1N-6 | 1.6577 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9355096 | 40.0022825277778 | SESW-31-1N-6 | 2.80165 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.3 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 2.5 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7850 | 001 | 01 | 71432 | 117.348 | 1000 GALLONS THROUGHPUT | 123-7850 |
| 123 | 7850 | 001 | 01 | CO | 117.348 | 1000 GALLONS THROUGHPUT | 123-7850 |
| 123 | 7850 | 001 | 01 | NO2 | 117.348 | 1000 GALLONS THROUGHPUT | 123-7850 |
| 123 | 7850 | 001 | 01 | VOC | 117.348 | 1000 GALLONS THROUGHPUT | 123-7850 |
| 123 | 7851 | 001 | 01 | 110543 | 8.4 | 1000 GALLONS THROUGHPUT | 123-7851 |
| 123 | 7851 | 001 | 01 | 110543 | 8.4 | 1000 GALLONS THROUGHPUT | 123-7851 |
| 123 | 7851 | 001 | 01 | 71432 | 8.4 | 1000 GALLONS THROUGHPUT | 123-7851 |
| 123 | 7851 | 001 | 01 | 71432 | 8.4 | 1000 GALLONS THROUGHPUT | 123-7851 |
| 123 | 7851 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-7851 |
| 123 | 7851 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-7851 |
| 123 | 7852 | 001 | 01 | 110543 | 11.34 | 1000 GALLONS THROUGHPUT | 123-7852 |
| 123 | 7852 | 001 | 01 | 110543 | 11.34 | 1000 GALLONS THROUGHPUT | 123-7852 |
| 123 | 7852 | 001 | 01 | 71432 | 11.34 | 1000 GALLONS THROUGHPUT | 123-7852 |
| 123 | 7852 | 001 | 01 | 71432 | 11.34 | 1000 GALLONS THROUGHPUT | 123-7852 |
| 123 | 7852 | 001 | 01 | VOC | 11.34 | 1000 GALLONS THROUGHPUT | 123-7852 |
| 123 | 7852 | 001 | 01 | VOC | 11.34 | 1000 GALLONS THROUGHPUT | 123-7852 |
| 123 | 7853 | 001 | 01 | VOC | 12.558 | 1000 GALLONS THROUGHPUT | 123-7853 |
| 123 | 7854 | 001 | 01 | VOC | 9.072 | 1000 GALLONS THROUGHPUT | 123-7854 |
| 123 | 7855 | 001 | 01 | 110543 | 12.432 | 1000 GALLONS THROUGHPUT | 123-7855 |
| 123 | 7855 | 001 | 01 | 71432 | 12.432 | 1000 GALLONS THROUGHPUT | 123-7855 |
| 123 | 7855 | 001 | 01 | VOC | 12.432 | 1000 GALLONS THROUGHPUT | 123-7855 |
| 123 | 7855 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7855 |
| 123 | 7855 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7855 |
| 123 | 7855 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7855 |
| 123 | 7856 | 001 | 01 | VOC | 16.17 | 1000 GALLONS THROUGHPUT | 123-7856 |
| 123 | 7857 | 001 | 01 | VOC | 19.068 | 1000 GALLONS THROUGHPUT | 123-7857 |
| 123 | 7858 | 001 | 01 | 110543 | 0.378 | 1000 GALLONS THROUGHPUT | 123-7858 |
| 123 | 7858 | 001 | 01 | 71432 | 0.378 | 1000 GALLONS THROUGHPUT | 123-7858 |
| 123 | 7858 | 001 | 01 | VOC | 0.378 | 1000 GALLONS THROUGHPUT | 123-7858 |
| 123 | 7858 | 001 | 02 | 110543 | 2060.394 | 1000 GALLONS THROUGHPUT | 123-7858 |
| 123 | 7858 | 001 | 02 | 71432 | 2060.394 | 1000 GALLONS THROUGHPUT | 123-7858 |
| 123 | 7858 | 001 | 02 | CO | 2060.394 | 1000 GALLONS THROUGHPUT | 123-7858 |
| 123 | 7858 | 001 | 02 | NO2 | 2060.394 | 1000 GALLONS THROUGHPUT | 123-7858 |
| 123 | 7858 | 001 | 02 | VOC | 2060.394 | 1000 GALLONS THROUGHPUT | 123-7858 |
| 123 | 7858 | 002 | 01 | VOC | 2100 | 1000 GALLONS TRANSFERRED | 123-7858 |
| 123 | 7859 | 001 | 01 | VOC | 7.77 | 1000 GALLONS THROUGHPUT | 123-7859 |
| 123 | 7860 | 001 | 01 | VOC | 16.59 | 1000 GALLONS THROUGHPUT | 123-7860 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3333 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62417 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62417 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62417 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62417 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62436 - SCHMIDT CJ UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62436 - SCHMIDT CJ UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62436 - SCHMIDT CJ UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62436 - SCHMIDT CJ UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62436 - SCHMIDT CJ UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62436 - SCHMIDT CJ UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62437 SCHMIDT CJ UNIT 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62437 SCHMIDT CJ UNIT 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62437 SCHMIDT CJ UNIT 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62437 SCHMIDT CJ UNIT 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62437 SCHMIDT CJ UNIT 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62437 SCHMIDT CJ UNIT 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62440 - SCHMIDT ELMER W UN 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62443 - SCHMIDT, PAUL GU B 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62445 - SCHMIDT ROY A UNIT. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62445 - SCHMIDT ROY A UNIT. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62445 - SCHMIDT ROY A UNIT. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62445 - SCHMIDT ROY A UNIT. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62445 - SCHMIDT ROY A UNIT. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62445 - SCHMIDT ROY A UNIT. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62449 - SEBOLD, DOROTHY UN. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62450 - SEBOLD, DOROTHY UN. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62452 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62452 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62452 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62452 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62452 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62452 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62452 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62452 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62452 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62458 - CARLSON 10-26A/SHA. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62462 - SMITH ELSIE I 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001676 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.179906 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.070814 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.956945 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02835 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02835 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00324 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00324 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8495 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8495 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.04815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4796 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03108 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0276 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.63725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1099 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.257549 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029434 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.15878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.24335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.802023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7825 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.26725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.70575 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178645 | 40.1723623888889 | NWNE-6-2N-66 | 0.001676 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178645 | 40.1723623888889 | NWNE-6-2N-66 | 0.179906 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178645 | 40.1723623888889 | NWNE-6-2N-66 | 0.070814 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178645 | 40.1723623888889 | NWNE-6-2N-66 | 0.956945 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036343 | 40.2924600555556 | SWSE-19-4N-6 | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036343 | 40.2924600555556 | SWSE-19-4N-6 | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036343 | 40.2924600555556 | SWSE-19-4N-6 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036343 | 40.2924600555556 | SWSE-19-4N-6 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036343 | 40.2924600555556 | SWSE-19-4N-6 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7036343 | 40.2924600555556 | SWSE-19-4N-6 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7037086 | 40.3033233055556 | NWNE-19-4N-6 | 0.02835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7037086 | 40.3033233055556 | NWNE-19-4N-6 | 0.02835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7037086 | 40.3033233055556 | NWNE-19-4N-6 | 0.00324 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7037086 | 40.3033233055556 | NWNE-19-4N-6 | 0.00324 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7037086 | 40.3033233055556 | NWNE-19-4N-6 | 1.8495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7037086 | 40.3033233055556 | NWNE-19-4N-6 | 1.8495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7131871 | 40.2779995277778 | SWSW-30-4N-6 | 2.04815 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7953567 | 40.1280899722222 | SWNENE-20-2N | 1.4796 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179436 | 40.2779093611111 | SESE-25-4N-66 | 0.03108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179436 | 40.2779093611111 | SESE-25-4N-66 | 0.003552 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179436 | 40.2779093611111 | SESE-25-4N-66 | 2.0276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179436 | 40.2779093611111 | SESE-25-4N-66 | 0.03108 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179436 | 40.2779093611111 | SESE-25-4N-66 | 0.003552 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7179436 | 40.2779093611111 | SESE-25-4N-66 | 2.0276 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8602083 | 40.0312310277778 | SESW-23-1N-6 | 2.63725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8649434 | 40.0419275833333 | NWNW-23-1N- | 3.1099 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9116700 | 40.2240849722222 | NWSE-17-3N-6 | 0.258494 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9116700 | 40.2240849722222 | NWSE-17-3N-6 | 0.029542 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9116700 | 40.2240849722222 | NWSE-17-3N-6 | 16.863673 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9116700 | 40.2240849722222 | NWSE-17-3N-6 | 0.258494 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9116700 | 40.2240849722222 | NWSE-17-3N-6 | 0.029542 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9116700 | 40.2240849722222 | NWSE-17-3N-6 | 3.15878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9116700 | 40.2240849722222 | NWSE-17-3N-6 | 1.24335 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9116700 | 40.2240849722222 | NWSE-17-3N-6 | 16.863673 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9116700 | 40.2240849722222 | NWSE-17-3N-6 | 2.7825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6240588 | 40.1040068611111 | SESE-26-2N-65 | 1.26725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.661754 | 40.096764 | SENE-33-2N-65 | 2.70575 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 2.8 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7861 | 001 | 01 | VOC | 2.436 | 1000 GALLONS THROUGHPUT | 123-7861 |
| 123 | 7861 | 001 | 02 | CO | 26.124 | 1000 GALLONS THROUGHPUT | 123-7861 |
| 123 | 7861 | 001 | 02 | NO2 | 26.124 | 1000 GALLONS THROUGHPUT | 123-7861 |
| 123 | 7861 | 001 | 02 | VOC | 26.124 | 1000 GALLONS THROUGHPUT | 123-7861 |
| 123 | 7862 | 001 | 01 | VOC | 19.026 | 1000 GALLONS THROUGHPUT | 123-7862 |
| 123 | 7863 | 001 | 01 | VOC | 18.312 | 1000 GALLONS THROUGHPUT | 123-7863 |
| 123 | 7864 | 001 | 01 | 110543 | 6.468 | 1000 GALLONS THROUGHPUT | 123-7864 |
| 123 | 7864 | 001 | 01 | 71432 | 6.468 | 1000 GALLONS THROUGHPUT | 123-7864 |
| 123 | 7864 | 001 | 01 | VOC | 6.468 | 1000 GALLONS THROUGHPUT | 123-7864 |
| 123 | 7864 | 001 | 02 | 110543 | 127.932 | 1000 GALLONS THROUGHPUT | 123-7864 |
| 123 | 7864 | 001 | 02 | 71432 | 127.932 | 1000 GALLONS THROUGHPUT | 123-7864 |
| 123 | 7864 | 001 | 02 | VOC | 127.932 | 1000 GALLONS THROUGHPUT | 123-7864 |
| 123 | 7865 | 001 | 01 | VOC | 8.19 | 1000 GALLONS THROUGHPUT | 123-7865 |
| 123 | 7866 | 001 | 01 | VOC | 10.5 | 1000 GALLONS THROUGHPUT | 123-7866 |
| 123 | 7867 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7867 |
| 123 | 7867 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7867 |
| 123 | 7868 | 001 | 01 | VOC | 12.054 | 1000 GALLONS THROUGHPUT | 123-7868 |
| 123 | 7869 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7869 |
| 123 | 7869 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7869 |
| 123 | 7870 | 001 | 01 | 110543 | 8.484 | 1000 GALLONS THROUGHPUT | 123-7870 |
| 123 | 7870 | 001 | 01 | 71432 | 8.484 | 1000 GALLONS THROUGHPUT | 123-7870 |
| 123 | 7870 | 001 | 01 | VOC | 8.484 | 1000 GALLONS THROUGHPUT | 123-7870 |
| 123 | 7870 | 001 | 02 | 110543 | 16.716 | 1000 GALLONS THROUGHPUT | 123-7870 |
| 123 | 7870 | 001 | 02 | 71432 | 16.716 | 1000 GALLONS THROUGHPUT | 123-7870 |
| 123 | 7870 | 001 | 02 | VOC | 16.716 | 1000 GALLONS THROUGHPUT | 123-7870 |
| 123 | 7871 | 001 | 01 | VOC | 8.442 | 1000 GALLONS THROUGHPUT | 123-7871 |
| 123 | 7872 | 001 | 01 | VOC | 9.492 | 1000 GALLONS THROUGHPUT | 123-7872 |
| 123 | 7872 | 001 | 02 | VOC | 55.734 | 1000 GALLONS THROUGHPUT | 123-7872 |
| 123 | 7873 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7873 |
| 123 | 7873 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7873 |
| 123 | 7873 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7873 |
| 123 | 7873 | 001 | 02 | 110543 | 84 | 1000 GALLONS THROUGHPUT | 123-7873 |
| 123 | 7873 | 001 | 02 | 71432 | 84 | 1000 GALLONS THROUGHPUT | 123-7873 |
| 123 | 7873 | 001 | 02 | VOC | 84 | 1000 GALLONS THROUGHPUT | 123-7873 |
| 123 | 7874 | 001 | 01 | 110543 | 17.934 | 1000 GALLONS THROUGHPUT | 123-7874 |
| 123 | 7874 | 001 | 01 | 71432 | 17.934 | 1000 GALLONS THROUGHPUT | 123-7874 |
| 123 | 7874 | 001 | 01 | VOC | 17.934 | 1000 GALLONS THROUGHPUT | 123-7874 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 62470 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62470 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62470 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62470 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62489 - SUCKLA FARMS INC . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62491 - SUCKLA FRANK J 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62493 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62493 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62493 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62493 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62493 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62493 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62494 - THOMASON LELA F 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62496 - TOTEMS, MARGUERITE. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62509 - UPRR 21 PAN AM A 1. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62509 - UPRR 21 PAN AM A 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62510 - UPRR 21 PAN AM B 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62578 - CANNON LAND 15-3/C. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62578 - CANNON LAND 15-3/C. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62588 - UPRR 38 PAN AM M 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62588 - UPRR 38 PAN AM M 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62588 - UPRR 38 PAN AM M 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62588 - UPRR 38 PAN AM M 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62588 - UPRR 38 PAN AM M 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62588 - UPRR 38 PAN AM M 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62589 - UPRR 38 PAN AM M T. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62597 - UPRR 38 PA R TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62597 - UPRR 38 PA R TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62607 - UPRR 38 PAN AM X 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62607 - UPRR 38 PAN AM X 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62607 - UPRR 38 PAN AM X 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62607 - UPRR 38 PAN AM X 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62607 - UPRR 38 PAN AM X 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62607 - UPRR 38 PAN AM X 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62629 - UPRR 42 PAN AM GU . | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62629 - UPRR 42 PAN AM GU . | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62629 - UPRR 42 PAN AM GU . | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3973 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.040051 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.015765 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.213035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.10305 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9866 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01617 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0549 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015992 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.043255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.33575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.96595 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02121 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3837 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00209 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000239 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.136315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5481 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.454498 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044835 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005124 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.92495 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9000868 | 40.2294590277778 | CNW-16-3N-67 | 0.610335 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9000868 | 40.2294590277778 | CNW-16-3N-67 | 0.040051 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9000868 | 40.2294590277778 | CNW-16-3N-67 | 0.015765 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9000868 | 40.2294590277778 | CNW-16-3N-67 | 0.610335 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8839876 | 40.0709241111111 | NWNW-10-1N- | 3.10305 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8720977 | 40.0619720277778 | CSE-10-1N-67 | 2.9866 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9074831 | 40.1219664166667 | NESE-20-2N-67 | 0.032162 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9074831 | 40.1219664166667 | NESE-20-2N-67 | 0.003676 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9074831 | 40.1219664166667 | NESE-20-2N-67 | 2.098155 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9074831 | 40.1219664166667 | NESE-20-2N-67 | 0.032162 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9074831 | 40.1219664166667 | NESE-20-2N-67 | 0.003676 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9074831 | 40.1219664166667 | NESE-20-2N-67 | 2.098155 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7137317 | 40.0750016666667 | SWSW-6-1N-65 | 1.33575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9215819 | 40.04207775 | NWNW-20-1N- | 1.7125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6942468 | 40.2780339722222 | SWSW-29-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6942468 | 40.2780339722222 | SWSW-29-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.789521 | 40.2339629722222 | SWSW-9-3N-66 | 1.96595 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.756265 | 40.1617147777778 | SESE-3-2N-66W | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.756265 | 40.1617147777778 | SESE-3-2N-66W | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7490542 | 40.1200793611111 | CSW-23-2N-66 | 0.0233 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7490542 | 40.1200793611111 | CSW-23-2N-66 | 0.002663 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7490542 | 40.1200793611111 | CSW-23-2N-66 | 1.520015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7490542 | 40.1200793611111 | CSW-23-2N-66 | 0.0233 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7490542 | 40.1200793611111 | CSW-23-2N-66 | 0.002663 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7490542 | 40.1200793611111 | CSW-23-2N-66 | 1.520015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7383898 | 40.1210816944444 | SWNESE-23-2N | 1.37685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7327084 | 40.1037810555556 | SWSW-25-2N-6 | 2.002598 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7327084 | 40.1037810555556 | SWSW-25-2N-6 | 2.002598 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044774 | 40.1184441666667 | SWSE-19-2N-6 | 0.0105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044774 | 40.1184441666667 | SWSE-19-2N-6 | 0.0012 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044774 | 40.1184441666667 | SWSE-19-2N-6 | 0.685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044774 | 40.1184441666667 | SWSE-19-2N-6 | 0.0105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044774 | 40.1184441666667 | SWSE-19-2N-6 | 0.0012 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7044774 | 40.1184441666667 | SWSE-19-2N-6 | 0.685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9121818 | 40.0529198888889 | SWNE-17-1N-6 | 0.044835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9121818 | 40.0529198888889 | SWNE-17-1N-6 | 0.005124 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9121818 | 40.0529198888889 | SWNE-17-1N-6 | 2.92495 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.098 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.098 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| 1.52 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.52 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7875 | 001 | 01 | VOC | 16.212 | 1000 GALLONS THROUGHPUT | 123-7875 |
| 123 | 7876 | 001 | 01 | 110543 | 4.368 | 1000 GALLONS THROUGHPUT | 123-7876 |
| 123 | 7876 | 001 | 01 | 71432 | 4.368 | 1000 GALLONS THROUGHPUT | 123-7876 |
| 123 | 7876 | 001 | 01 | VOC | 4.368 | 1000 GALLONS THROUGHPUT | 123-7876 |
| 123 | 7876 | 001 | 02 | 110543 | 1518.006 | 1000 GALLONS THROUGHPUT | 123-7876 |
| 123 | 7876 | 001 | 02 | 71432 | 1518.006 | 1000 GALLONS THROUGHPUT | 123-7876 |
| 123 | 7876 | 001 | 02 | CO | 1518.006 | 1000 GALLONS THROUGHPUT | 123-7876 |
| 123 | 7876 | 001 | 02 | NO2 | 1518.006 | 1000 GALLONS THROUGHPUT | 123-7876 |
| 123 | 7876 | 001 | 02 | VOC | 1518.006 | 1000 GALLONS THROUGHPUT | 123-7876 |
| 123 | 7876 | 002 | 01 | VOC | 2940 | 1000 GALLONS TRANSFERRED | 123-7876 |
| 123 | 7877 | 001 | 01 | VOC | 9.828 | 1000 GALLONS THROUGHPUT | 123-7877 |
| 123 | 7878 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7878 |
| 123 | 7878 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7878 |
| 123 | 7879 | 001 | 01 | VOC | 3.57 | 1000 GALLONS THROUGHPUT | 123-7879 |
| 123 | 7879 | 001 | 02 | CO | 59.43 | 1000 GALLONS THROUGHPUT | 123-7879 |
| 123 | 7879 | 001 | 02 | NO2 | 59.43 | 1000 GALLONS THROUGHPUT | 123-7879 |
| 123 | 7879 | 001 | 02 | VOC | 59.43 | 1000 GALLONS THROUGHPUT | 123-7879 |
| 123 | 7880 | 001 | 01 | VOC | 6.678 | 1000 GALLONS THROUGHPUT | 123-7880 |
| 123 | 7880 | 001 | 01 | VOC | 6.678 | 1000 GALLONS THROUGHPUT | 123-7880 |
| 123 | 7881 | 001 | 01 | 110543 | 2.982 | 1000 GALLONS THROUGHPUT | 123-7881 |
| 123 | 7881 | 001 | 01 | 71432 | 2.982 | 1000 GALLONS THROUGHPUT | 123-7881 |
| 123 | 7881 | 001 | 01 | VOC | 2.982 | 1000 GALLONS THROUGHPUT | 123-7881 |
| 123 | 7881 | 001 | 02 | 110543 | 249.018 | 1000 GALLONS THROUGHPUT | 123-7881 |
| 123 | 7881 | 001 | 02 | 71432 | 249.018 | 1000 GALLONS THROUGHPUT | 123-7881 |
| 123 | 7881 | 001 | 02 | VOC | 249.018 | 1000 GALLONS THROUGHPUT | 123-7881 |
| 123 | 7882 | 001 | 01 | VOC | 20.58 | 1000 GALLONS THROUGHPUT | 123-7882 |
| 123 | 7883 | 001 | 01 | 110543 | 9.282 | 1000 GALLONS THROUGHPUT | 123-7883 |
| 123 | 7883 | 001 | 01 | 71432 | 9.282 | 1000 GALLONS THROUGHPUT | 123-7883 |
| 123 | 7883 | 001 | 01 | VOC | 9.282 | 1000 GALLONS THROUGHPUT | 123-7883 |
| 123 | 7883 | 001 | 02 | 110543 | 74.718 | 1000 GALLONS THROUGHPUT | 123-7883 |
| 123 | 7883 | 001 | 02 | 71432 | 74.718 | 1000 GALLONS THROUGHPUT | 123-7883 |
| 123 | 7883 | 001 | 02 | VOC | 74.718 | 1000 GALLONS THROUGHPUT | 123-7883 |
| 123 | 7884 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-7884 |
| 123 | 7885 | 001 | 01 | VOC | 6.552 | 1000 GALLONS THROUGHPUT | 123-7885 |
| 123 | 7885 | 001 | 01 | VOC | 6.552 | 1000 GALLONS THROUGHPUT | 123-7885 |
| 123 | 7886 | 001 | 01 | VOC | 11.382 | 1000 GALLONS THROUGHPUT | 123-7886 |
| 123 | 7887 | 001 | 01 | VOC | 6.678 | 1000 GALLONS THROUGHPUT | 123-7887 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3334 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 62630 UPRR42 PANAM GU AL TR 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62632 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62632 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62632 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62632 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62632 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62632 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62632 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62632 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62632 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62633 - SANCHEZ 7-35A/UPRR. | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62640 - UPRR 42 PA AS TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62640 - UPRR 42 PA AS TRUE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62641 UPRR 42 PAN AM GU AT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62641 UPRR 42 PAN AM GU AT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62641 UPRR 42 PAN AM GU AT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62641 UPRR 42 PAN AM GU AT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62644 UPRR 42 PAN AM B 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62644 UPRR 42 PAN AM B 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62657 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62663 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62664 - UPRR 43 PAN AM AB 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62664 - UPRR 43 PAN AM AB 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62664 - UPRR 43 PAN AM AB 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62664 - UPRR 43 PAN AM AB 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62664 - UPRR 43 PAN AM AB 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62664 - UPRR 43 PAN AM AB 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62666 - UPRR 43 PAN AM GU J 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62670 UPRR 43 PAN AM M 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62670 UPRR 43 PAN AM M 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62672 - UPRR 43 PAN AM N 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62678 UPRR 43 PAN AM Q 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6441 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01092 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7124 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.189751 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021686 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.327248 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.916044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.378978 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.8955 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6029 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.58225 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.091112 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035863 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.484638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08915 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08915 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007455 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000852 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.48635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031127 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003557 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.030683 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3565 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.51385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00934 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001067 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.609308 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0686 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0686 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.85635 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08915 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9215984 | 40.0565814166667 | NWNW-17-1N- | 2.6441 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883733 | 40.0274909722222 | NWNW-27-1N- | 0.200671 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883733 | 40.0274909722222 | NWNW-27-1N- | 0.022934 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883733 | 40.0274909722222 | NWNW-27-1N- | 13.091378 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883733 | 40.0274909722222 | NWNW-27-1N- | 0.200671 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883733 | 40.0274909722222 | NWNW-27-1N- | 0.022934 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883733 | 40.0274909722222 | NWNW-27-1N- | 2.327248 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883733 | 40.0274909722222 | NWNW-27-1N- | 0.916044 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883733 | 40.0274909722222 | NWNW-27-1N- | 13.091378 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.883733 | 40.0274909722222 | NWNW-27-1N- | 3.8955 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8512053 | 40.1001003055556 | NENE-35-2N-67 | 1.6029 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9403103 | 40.0675499166667 | SWNW-7-1N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9403103 | 40.0675499166667 | SWNW-7-1N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752066 | 40.0999808333333 | NENE-33-2N-66 | 1.066888 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752066 | 40.0999808333333 | NENE-33-2N-66 | 0.091112 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752066 | 40.0999808333333 | NENE-33-2N-66 | 0.035863 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7752066 | 40.0999808333333 | NENE-33-2N-66 | 1.066888 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026775 | 40.038407 | SWNW-21-1N- | 1.08915 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9026775 | 40.038407 | SWNW-21-1N- | 1.08915 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7857566 | 40.1280349166667 | SWNENW-21-2 | 0.038582 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7857566 | 40.1280349166667 | SWNENW-21-2 | 0.004409 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7857566 | 40.1280349166667 | SWNENW-21-2 | 2.517033 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7857566 | 40.1280349166667 | SWNENW-21-2 | 0.038582 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7857566 | 40.1280349166667 | SWNENW-21-2 | 0.004409 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7857566 | 40.1280349166667 | SWNENW-21-2 | 2.517033 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9871314 | 40.0748050833333 | SWSE-3-1N-68 | 3.3565 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9902679 | 40.05513375 | NENW-15-1N-6 | 0.032545 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9902679 | 40.05513375 | NENW-15-1N-6 | 0.003719 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9902679 | 40.05513375 | NENW-15-1N-6 | 2.123158 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9902679 | 40.05513375 | NENW-15-1N-6 | 0.032545 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9902679 | 40.05513375 | NENW-15-1N-6 | 0.003719 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9902679 | 40.05513375 | NENW-15-1N-6 | 2.123158 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9261935 | 40.0348095277778 | NESE-19-1N-67 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9402706 | 40.0348873055556 | NWSW-19-1N- | 1.0686 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9402706 | 40.0348873055556 | NWSW-19-1N- | 1.0686 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9543309 | 40.0458318055556 | SESW-13-1N-6 | 1.85635 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9848713 | 40.0621862777778 | CSE-10-1N-68 | 1.08915 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 3.9 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.517 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.517 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7887 | 001 | 01 | VOC | 6.678 | 1000 GALLONS THROUGHPUT | 123-7887 |
| 123 | 7888 | 001 | 01 | 110543 | 8.4 | 1000 GALLONS THROUGHPUT | 123-7888 |
| 123 | 7888 | 001 | 01 | 110543 | 8.4 | 1000 GALLONS THROUGHPUT | 123-7888 |
| 123 | 7888 | 001 | 01 | 71432 | 8.4 | 1000 GALLONS THROUGHPUT | 123-7888 |
| 123 | 7888 | 001 | 01 | 71432 | 8.4 | 1000 GALLONS THROUGHPUT | 123-7888 |
| 123 | 7888 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-7888 |
| 123 | 7888 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-7888 |
| 123 | 7889 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7889 |
| 123 | 7889 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7889 |
| 123 | 7890 | 001 | 01 | VOC | 16.128 | 1000 GALLONS THROUGHPUT | 123-7890 |
| 123 | 7891 | 001 | 01 | VOC | 9.492 | 1000 GALLONS THROUGHPUT | 123-7891 |
| 123 | 7892 | 001 | 01 | VOC | 14.784 | 1000 GALLONS THROUGHPUT | 123-7892 |
| 123 | 7893 | 001 | 01 | VOC | 6.552 | 1000 GALLONS THROUGHPUT | 123-7893 |
| 123 | 7894 | 001 | 01 | VOC | 21.714 | 1000 GALLONS THROUGHPUT | 123-7894 |
| 123 | 7895 | 001 | 01 | VOC | 9.03 | 1000 GALLONS THROUGHPUT | 123-7895 |
| 123 | 7895 | 001 | 02 | CO | 74.97 | 1000 GALLONS THROUGHPUT | 123-7895 |
| 123 | 7895 | 001 | 02 | NO2 | 74.97 | 1000 GALLONS THROUGHPUT | 123-7895 |
| 123 | 7895 | 001 | 02 | VOC | 74.97 | 1000 GALLONS THROUGHPUT | 123-7895 |
| 123 | 7896 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7896 |
| 123 | 7896 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7896 |
| 123 | 7897 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7897 |
| 123 | 7897 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7897 |
| 123 | 7898 | 001 | 01 | 110543 | 2.814 | 1000 GALLONS THROUGHPUT | 123-7898 |
| 123 | 7898 | 001 | 01 | 71432 | 2.814 | 1000 GALLONS THROUGHPUT | 123-7898 |
| 123 | 7898 | 001 | 01 | VOC | 2.814 | 1000 GALLONS THROUGHPUT | 123-7898 |
| 123 | 7898 | 001 | 02 | 110543 | 405.426 | 1000 GALLONS THROUGHPUT | 123-7898 |
| 123 | 7898 | 001 | 02 | 71432 | 405.426 | 1000 GALLONS THROUGHPUT | 123-7898 |
| 123 | 7898 | 001 | 02 | VOC | 405.426 | 1000 GALLONS THROUGHPUT | 123-7898 |
| 123 | 7899 | 001 | 01 | 110543 | 24.444 | 1000 GALLONS THROUGHPUT | 123-7899 |
| 123 | 7899 | 001 | 01 | 71432 | 24.444 | 1000 GALLONS THROUGHPUT | 123-7899 |
| 123 | 7899 | 001 | 01 | VOC | 24.444 | 1000 GALLONS THROUGHPUT | 123-7899 |
| 123 | 7899 | 001 | 02 | 110543 | 1067.556 | 1000 GALLONS THROUGHPUT | 123-7899 |
| 123 | 7899 | 001 | 02 | 71432 | 1067.556 | 1000 GALLONS THROUGHPUT | 123-7899 |
| 123 | 7899 | 001 | 02 | CO | 1067.556 | 1000 GALLONS THROUGHPUT | 123-7899 |
| 123 | 7899 | 001 | 02 | NO2 | 1067.556 | 1000 GALLONS THROUGHPUT | 123-7899 |
| 123 | 7899 | 001 | 02 | VOC | 1067.556 | 1000 GALLONS THROUGHPUT | 123-7899 |
| 123 | 7899 | 002 | 01 | VOC | 892.878 | 1000 GALLONS TRANSFERRED | 123-7899 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.4285714 |
| GP01 | 0 | | | -1 | 0.5 |
| GP01 | 0 | | | -1 | 358.5238095 |
| GP01 | 95 | FLARING | | -1 | 3.4285714 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 358.5238095 |
| 12WE1664 | 0 | | | 0 | 2.66 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62678 UPRR 43 PAN AM Q 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62681 UPRR 43 PAN AM S 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62681 UPRR 43 PAN AM S 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62681 UPRR 43 PAN AM S 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62681 UPRR 43 PAN AM S 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62681 UPRR 43 PAN AM S 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62681 UPRR 43 PAN AM S 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62682 - UPRR 43 PAN AM S 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62682 - UPRR 43 PAN AM S 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62685 - UPRR 43 PAN AM U 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62689 - UPRR 43 PAN AM W 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62708 - UPRR 50 PAN AM M 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62719 - UPRR 53 PAN AM N 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62733 - GUEST 11-13A/UPRR . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62741 - POWERS 3-23A/UPRR . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62741 - POWERS 3-23A/UPRR . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62741 - POWERS 3-23A/UPRR . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62741 - POWERS 3-23A/UPRR . | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62754 - VANDERHOFF CLAR UT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62754 - VANDERHOFF CLAR UT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62755 - VANDERHOFF CLAR UT 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62755 - VANDERHOFF CLAR UT 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62761 - ANDERSON 4-26A/MIL. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62761 - ANDERSON 4-26A/MIL. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62761 - ANDERSON 4-26A/MIL. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62761 - ANDERSON 4-26A/MIL. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62761 - ANDERSON 4-26A/MIL. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62761 - ANDERSON 4-26A/MIL. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62783 - WEICHEL GORDON P 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62783 - WEICHEL GORDON P 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62783 - WEICHEL GORDON P 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62783 - WEICHEL GORDON P 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62783 - WEICHEL GORDON P 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62783 - WEICHEL GORDON P 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62783 - WEICHEL GORDON P 1. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62783 - WEICHEL GORDON P 1. | 7 | 24 | 8760 |
| LOADING RACK | KERR-MCGEE 62783 - WEICHEL GORDON P 1. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08915 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6304 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5481 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4112 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0686 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.54145 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.47275 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.114936 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.045241 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.611363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007035 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000804 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.45895 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050678 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.306153 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041904 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006111 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.381878 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.091505 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013344 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.636665 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.644219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.568606 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.187528 | 40600132 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9848713 | 40.0621862777778 | CSE-10-1N-68 | 1.08915 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9777425 | 40.0602288055556 | SWSW-11-1N-6 | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9777425 | 40.0602288055556 | SWSW-11-1N-6 | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9777425 | 40.0602288055556 | SWSW-11-1N-6 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9777425 | 40.0602288055556 | SWSW-11-1N-6 | 0.0024 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9777425 | 40.0602288055556 | SWSW-11-1N-6 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9777425 | 40.0602288055556 | SWSW-11-1N-6 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9636781 | 40.0603655833333 | SESE-11-1N-68 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9636781 | 40.0603655833333 | SESE-11-1N-68 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9754299 | 40.0475871944444 | CSW-14-1N-68 | 2.6304 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9967611 | 40.04576275 | SWSW-15-1N-6 | 1.5481 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7515102 | 40.0023678055556 | SWSW-35-1N-6 | 2.4112 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5798319 | 40.1637236111111 | CSW-5-2N-64W | 1.0686 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6194028 | 40.1330794166667 | SWSW-13-2N-6 | 3.54145 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6334447 | 40.1257651388889 | SENW-23-2N-6 | 2.084113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6334447 | 40.1257651388889 | SENW-23-2N-6 | 0.114936 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6334447 | 40.1257651388889 | SENW-23-2N-6 | 0.045241 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6334447 | 40.1257651388889 | SENW-23-2N-6 | 2.084113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.73257 | 40.3138619444444 | SWNW-13-4N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.73257 | 40.3138619444444 | SWNW-13-4N- | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228327 | 40.3141535833333 | SWNE-13-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7228327 | 40.3141535833333 | SWNE-13-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.865341 | 40.1109091666667 | SWNW-26-2N- | 0.057713 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.865341 | 40.1109091666667 | SWNW-26-2N- | 0.006596 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.865341 | 40.1109091666667 | SWNW-26-2N- | 3.765103 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.865341 | 40.1109091666667 | SWNW-26-2N- | 0.057713 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.865341 | 40.1109091666667 | SWNW-26-2N- | 0.006596 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.865341 | 40.1109091666667 | SWNW-26-2N- | 3.765103 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287463 | 40.1403203055556 | SWNE-14-2N-6 | 0.133409 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287463 | 40.1403203055556 | SWNE-14-2N-6 | 0.019455 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287463 | 40.1403203055556 | SWNE-14-2N-6 | 13.950484 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287463 | 40.1403203055556 | SWNE-14-2N-6 | 0.133409 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287463 | 40.1403203055556 | SWNE-14-2N-6 | 0.019455 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287463 | 40.1403203055556 | SWNE-14-2N-6 | 1.636665 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287463 | 40.1403203055556 | SWNE-14-2N-6 | 0.644219 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287463 | 40.1403203055556 | SWNE-14-2N-6 | 13.950484 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6287463 | 40.1403203055556 | SWNE-14-2N-6 | 1.187528 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| 2.148 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.148 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7900 | 001 | 01 | VOC | 8.61 | 1000 GALLONS THROUGHPUT | 123-7900 |
| 123 | 7901 | 001 | 01 | VOC | 13.314 | 1000 GALLONS THROUGHPUT | 123-7901 |
| 123 | 7902 | 001 | 01 | 110543 | 7.98 | 1000 GALLONS THROUGHPUT | 123-7902 |
| 123 | 7902 | 001 | 01 | 110543 | 7.98 | 1000 GALLONS THROUGHPUT | 123-7902 |
| 123 | 7902 | 001 | 01 | 71432 | 7.98 | 1000 GALLONS THROUGHPUT | 123-7902 |
| 123 | 7902 | 001 | 01 | 71432 | 7.98 | 1000 GALLONS THROUGHPUT | 123-7902 |
| 123 | 7902 | 001 | 01 | VOC | 7.98 | 1000 GALLONS THROUGHPUT | 123-7902 |
| 123 | 7902 | 001 | 01 | VOC | 7.98 | 1000 GALLONS THROUGHPUT | 123-7902 |
| 123 | 7902 | 001 | 02 | 110543 | 42.42 | 1000 GALLONS THROUGHPUT | 123-7902 |
| 123 | 7902 | 001 | 02 | 110543 | 42.42 | 1000 GALLONS THROUGHPUT | 123-7902 |
| 123 | 7902 | 001 | 02 | 71432 | 42.42 | 1000 GALLONS THROUGHPUT | 123-7902 |
| 123 | 7902 | 001 | 02 | 71432 | 42.42 | 1000 GALLONS THROUGHPUT | 123-7902 |
| 123 | 7902 | 001 | 02 | VOC | 42.42 | 1000 GALLONS THROUGHPUT | 123-7902 |
| 123 | 7902 | 001 | 02 | VOC | 42.42 | 1000 GALLONS THROUGHPUT | 123-7902 |
| 123 | 7903 | 001 | 01 | VOC | 10.794 | 1000 GALLONS THROUGHPUT | 123-7903 |
| 123 | 7904 | 001 | 01 | VOC | 15.288 | 1000 GALLONS THROUGHPUT | 123-7904 |
| 123 | 7905 | 001 | 01 | VOC | 5.964 | 1000 GALLONS THROUGHPUT | 123-7905 |
| 123 | 7905 | 001 | 02 | CO | 78.036 | 1000 GALLONS THROUGHPUT | 123-7905 |
| 123 | 7905 | 001 | 02 | NO2 | 78.036 | 1000 GALLONS THROUGHPUT | 123-7905 |
| 123 | 7905 | 001 | 02 | VOC | 78.036 | 1000 GALLONS THROUGHPUT | 123-7905 |
| 123 | 7906 | 001 | 01 | VOC | 13.902 | 1000 GALLONS THROUGHPUT | 123-7906 |
| 123 | 7907 | 001 | 01 | 110543 | 1.848 | 1000 GALLONS THROUGHPUT | 123-7907 |
| 123 | 7907 | 001 | 01 | 71432 | 1.848 | 1000 GALLONS THROUGHPUT | 123-7907 |
| 123 | 7907 | 001 | 01 | VOC | 1.848 | 1000 GALLONS THROUGHPUT | 123-7907 |
| 123 | 7907 | 001 | 02 | 110543 | 14.952 | 1000 GALLONS THROUGHPUT | 123-7907 |
| 123 | 7907 | 001 | 02 | 71432 | 14.952 | 1000 GALLONS THROUGHPUT | 123-7907 |
| 123 | 7907 | 001 | 02 | VOC | 14.952 | 1000 GALLONS THROUGHPUT | 123-7907 |
| 123 | 7908 | 001 | 01 | VOC | 15.162 | 1000 GALLONS THROUGHPUT | 123-7908 |
| 123 | 7909 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7909 |
| 123 | 7909 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7909 |
| 123 | 7910 | 001 | 01 | VOC | 15.96 | 1000 GALLONS THROUGHPUT | 123-7910 |
| 123 | 7911 | 001 | 01 | 110543 | 2.982 | 1000 GALLONS THROUGHPUT | 123-7911 |
| 123 | 7911 | 001 | 01 | 71432 | 2.982 | 1000 GALLONS THROUGHPUT | 123-7911 |
| 123 | 7911 | 001 | 01 | VOC | 2.982 | 1000 GALLONS THROUGHPUT | 123-7911 |
| 123 | 7911 | 001 | 02 | 110543 | 26.418 | 1000 GALLONS THROUGHPUT | 123-7911 |
| 123 | 7911 | 001 | 02 | 71432 | 26.418 | 1000 GALLONS THROUGHPUT | 123-7911 |
| 123 | 7911 | 001 | 02 | VOC | 26.418 | 1000 GALLONS THROUGHPUT | 123-7911 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 62791 - WETHINGTON WILL GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62800 - YURK NORMAN W GU B 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65870 - REEVE 41-15 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65870 - REEVE 41-15 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65870 - REEVE 41-15 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65870 - REEVE 41-15 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65870 - REEVE 41-15 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 65870 - REEVE 41-15 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65870 - REEVE 41-15 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65870 - REEVE 41-15 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65870 - REEVE 41-15 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65870 - REEVE 41-15 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65870 - REEVE 41-15 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 65870 - REEVE 41-15 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65876 - RITCHEY 1-27 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 86003 - CITY OF GREELEY 1-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 86004 - HAMBLEN 1-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 86004 - HAMBLEN 1-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 86004 - HAMBLEN 1-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 86004 - HAMBLEN 1-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 86013 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 89048 - KEITH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 89048 - KEITH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 89048 - KEITH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 89048 - KEITH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 89048 - KEITH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 89048 - KEITH 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 93548 - FRITZLER 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95529 DALBEY D 11-2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95529 DALBEY D 11-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95531 - DALBEY D 13-12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95542 - DALBEY D 22-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95542 - DALBEY D 22-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95542 - DALBEY D 22-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95542 - DALBEY D 22-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95542 - DALBEY D 22-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95542 - DALBEY D 22-5 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17145 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01995 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00228 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005303 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005303 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000606 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000606 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.345925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.345925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.76045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4934 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9727 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.119637 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047091 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.636365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.26735 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00462 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3014 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001869 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000214 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.47285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.603 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007455 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000852 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.48635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003302 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000377 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.215433 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8175189 | 40.0673942222222 | SWNE-7-1N-66 | 1.40425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8746849 | 40.09652325 | SWNE-34-2N-6 | 2.17145 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420863 | 40.3178338888889 | NENE-15-4N-65 | 0.025253 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420863 | 40.3178338888889 | NENE-15-4N-65 | 0.025253 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420863 | 40.3178338888889 | NENE-15-4N-65 | 0.002886 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420863 | 40.3178338888889 | NENE-15-4N-65 | 0.002886 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420863 | 40.3178338888889 | NENE-15-4N-65 | 1.647425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420863 | 40.3178338888889 | NENE-15-4N-65 | 1.647425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420863 | 40.3178338888889 | NENE-15-4N-65 | 0.025253 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420863 | 40.3178338888889 | NENE-15-4N-65 | 0.025253 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420863 | 40.3178338888889 | NENE-15-4N-65 | 0.002886 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420863 | 40.3178338888889 | NENE-15-4N-65 | 0.002886 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420863 | 40.3178338888889 | NENE-15-4N-65 | 1.647425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6420863 | 40.3178338888889 | NENE-15-4N-65 | 1.647425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6521413 | 40.1981535277778 | SENW-27-3N-6 | 1.76045 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087629 | 40.3683975 | NESW-30-5N-6 | 2.4934 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087776 | 40.3720404444444 | SENW-30-5N-6 | 1.609065 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087776 | 40.3720404444444 | SENW-30-5N-6 | 0.119637 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087776 | 40.3720404444444 | SENW-30-5N-6 | 0.047091 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7087776 | 40.3720404444444 | SENW-30-5N-6 | 1.609065 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7855996 | 40.3463540555556 | NENW-4-4N-66 | 2.26735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7902414 | 40.3317942777778 | NWNW-9-4N-6 | 0.006489 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7902414 | 40.3317942777778 | NWNW-9-4N-6 | 0.000742 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7902414 | 40.3317942777778 | NWNW-9-4N-6 | 0.42333 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7902414 | 40.3317942777778 | NWNW-9-4N-6 | 0.006489 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7902414 | 40.3317942777778 | NWNW-9-4N-6 | 0.000742 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7902414 | 40.3317942777778 | NWNW-9-4N-6 | 0.42333 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8134211 | 40.2807310833333 | NESE-30-4N-66 | 2.47285 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5161157 | 40.2453178888889 | NWNE-11-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5161157 | 40.2453178888889 | NWNE-11-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5066909 | 40.2234526388889 | NWSW-13-3N- | 2.603 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5445035 | 40.2127291666667 | SWNW-22-3N- | 0.010757 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5445035 | 40.2127291666667 | SWNW-22-3N- | 0.001229 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5445035 | 40.2127291666667 | SWNW-22-3N- | 0.701783 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5445035 | 40.2127291666667 | SWNW-22-3N- | 0.010757 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5445035 | 40.2127291666667 | SWNW-22-3N- | 0.001229 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5445035 | 40.2127291666667 | SWNW-22-3N- | 0.701783 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.423 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.423 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.701 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.701 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7912 | 001 | 01 | 110543 | 2.814 | 1000 GALLONS THROUGHPUT | 123-7912 |
| 123 | 7912 | 001 | 01 | 71432 | 2.814 | 1000 GALLONS THROUGHPUT | 123-7912 |
| 123 | 7912 | 001 | 01 | VOC | 2.814 | 1000 GALLONS THROUGHPUT | 123-7912 |
| 123 | 7912 | 001 | 02 | 110543 | 81.186 | 1000 GALLONS THROUGHPUT | 123-7912 |
| 123 | 7912 | 001 | 02 | 71432 | 81.186 | 1000 GALLONS THROUGHPUT | 123-7912 |
| 123 | 7912 | 001 | 02 | VOC | 81.186 | 1000 GALLONS THROUGHPUT | 123-7912 |
| 123 | 7913 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7913 |
| 123 | 7913 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7913 |
| 123 | 7914 | 001 | 01 | VOC | 9.072 | 1000 GALLONS THROUGHPUT | 123-7914 |
| 123 | 7915 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7915 |
| 123 | 7915 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7915 |
| 123 | 7916 | 001 | 01 | 110543 | 11.76 | 1000 GALLONS THROUGHPUT | 123-7916 |
| 123 | 7916 | 001 | 01 | 110543 | 11.76 | 1000 GALLONS THROUGHPUT | 123-7916 |
| 123 | 7916 | 001 | 01 | 71432 | 11.76 | 1000 GALLONS THROUGHPUT | 123-7916 |
| 123 | 7916 | 001 | 01 | 71432 | 11.76 | 1000 GALLONS THROUGHPUT | 123-7916 |
| 123 | 7916 | 001 | 01 | VOC | 11.76 | 1000 GALLONS THROUGHPUT | 123-7916 |
| 123 | 7916 | 001 | 01 | VOC | 11.76 | 1000 GALLONS THROUGHPUT | 123-7916 |
| 123 | 7917 | 001 | 01 | VOC | 17.85 | 1000 GALLONS THROUGHPUT | 123-7917 |
| 123 | 7918 | 001 | 01 | 110543 | 0.84 | 1000 GALLONS THROUGHPUT | 123-7918 |
| 123 | 7918 | 001 | 01 | 71432 | 0.84 | 1000 GALLONS THROUGHPUT | 123-7918 |
| 123 | 7918 | 001 | 01 | VOC | 0.84 | 1000 GALLONS THROUGHPUT | 123-7918 |
| 123 | 7918 | 001 | 02 | 110543 | 251.16 | 1000 GALLONS THROUGHPUT | 123-7918 |
| 123 | 7918 | 001 | 02 | 71432 | 251.16 | 1000 GALLONS THROUGHPUT | 123-7918 |
| 123 | 7918 | 001 | 02 | VOC | 251.16 | 1000 GALLONS THROUGHPUT | 123-7918 |
| 123 | 7919 | 001 | 01 | VOC | 8.652 | 1000 GALLONS THROUGHPUT | 123-7919 |
| 123 | 7920 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7920 |
| 123 | 7920 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7920 |
| 123 | 7920 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7920 |
| 123 | 7920 | 001 | 02 | 110543 | 29.4 | 1000 GALLONS THROUGHPUT | 123-7920 |
| 123 | 7920 | 001 | 02 | 71432 | 29.4 | 1000 GALLONS THROUGHPUT | 123-7920 |
| 123 | 7920 | 001 | 02 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 123-7920 |
| 123 | 7921 | 001 | 01 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 123-7921 |
| 123 | 7922 | 001 | 01 | 71432 | 840 | 1000 GALLONS THROUGHPUT | 123-7922 |
| 123 | 7922 | 001 | 01 | CO | 840 | 1000 GALLONS THROUGHPUT | 123-7922 |
| 123 | 7922 | 001 | 01 | NO2 | 840 | 1000 GALLONS THROUGHPUT | 123-7922 |
| 123 | 7922 | 001 | 01 | VOC | 840 | 1000 GALLONS THROUGHPUT | 123-7922 |
| 123 | 7923 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7923 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 12 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 95555 DUNCAN D 11-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95555 DUNCAN D 11-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95555 DUNCAN D 11-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95555 DUNCAN D 11-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95555 DUNCAN D 11-7 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 95555 DUNCAN D 11-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95564 DUNCAN D 20-2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95564 DUNCAN D 20-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95565 - DUNCAN D 20-7 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95572 DUNCAN D 20-14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 95572 DUNCAN D 20-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95576 DUNKLEE 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95576 DUNKLEE 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95576 DUNKLEE 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95576 DUNKLEE 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95576 DUNKLEE 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 95576 DUNKLEE 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95638 - VICTOR C 19-10/VIC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 96095 - GUTTERSENSTATE 15-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 96095 - GUTTERSENSTATE 15-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 96095 - GUTTERSENSTATE 15-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 96095 - GUTTERSENSTATE 15-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 96095 - GUTTERSENSTATE 15-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 96095 - GUTTERSENSTATE 15-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 98068 - AMEN 11-25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35006550 CHAMPLIN 86 AMOCO K1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35006550 CHAMPLIN 86 AMOCO K1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35006550 CHAMPLIN 86 AMOCO K1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35006550 CHAMPLIN 86 AMOCO K1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35006550 CHAMPLIN 86 AMOCO K1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35006550 CHAMPLIN 86 AMOCO K1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35006564 - CHAMPLIN 86 AMO. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35006636 - CHAMPLIN 86 AMO. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35006636 - CHAMPLIN 86 AMO. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35006636 - CHAMPLIN 86 AMO. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35006636 - CHAMPLIN 86 AMO. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV KINZER 28-2 & 28LD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007035 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000804 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.45895 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.662052 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.662053 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4796 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0294 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0294 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00336 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.918 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.918 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.91125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.137 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031395 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.04815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4111 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4385 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.2878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.5069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.252 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5161717 | 40.24169975 | SWNE-11-3N-6 | 0.669087 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5161717 | 40.24169975 | SWNE-11-3N-6 | 0.001964 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5161717 | 40.24169975 | SWNE-11-3N-6 | 1.121003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5161717 | 40.24169975 | SWNE-11-3N-6 | 0.669087 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5161717 | 40.24169975 | SWNE-11-3N-6 | 0.001964 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5161717 | 40.24169975 | SWNE-11-3N-6 | 1.121003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5726318 | 40.2161758333333 | NWNE-20-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5726318 | 40.2161758333333 | NWNE-20-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5726847 | 40.2126030277778 | SWNE-20-3N-6 | 1.4796 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5774509 | 40.2053811388889 | SESW-20-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5774509 | 40.2053811388889 | SESW-20-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538499 | 40.3190386944445 | NENW-13-4N-6 | 0.0294 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538499 | 40.3190386944445 | NENW-13-4N-6 | 0.0294 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538499 | 40.3190386944445 | NENW-13-4N-6 | 0.00336 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538499 | 40.3190386944445 | NENW-13-4N-6 | 0.00336 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538499 | 40.3190386944445 | NENW-13-4N-6 | 1.918 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9538499 | 40.3190386944445 | NENW-13-4N-6 | 1.918 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5911902 | 40.2959300277778 | NWSE-19-4N-6 | 2.91125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5540741 | 40.1908494444444 | SWSE-28-3N-6 | 0.033495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5540741 | 40.1908494444444 | SWSE-28-3N-6 | 0.003828 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5540741 | 40.1908494444444 | SWSE-28-3N-6 | 2.18515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5540741 | 40.1908494444444 | SWSE-28-3N-6 | 0.033495 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5540741 | 40.1908494444444 | SWSE-28-3N-6 | 0.003828 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5540741 | 40.1908494444444 | SWSE-28-3N-6 | 2.18515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6147879 | 40.0204864444444 | NESW-25-1N-6 | 1.4111 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0156168 | 40.0638256944444 | NWSW-9-1N-6 | 0.0735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0156168 | 40.0638256944444 | NWSW-9-1N-6 | 0.0084 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0156168 | 40.0638256944444 | NWSW-9-1N-6 | 4.795 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0156168 | 40.0638256944444 | NWSW-9-1N-6 | 0.0735 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0156168 | 40.0638256944444 | NWSW-9-1N-6 | 0.0084 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0156168 | 40.0638256944444 | NWSW-9-1N-6 | 4.795 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0122187 | 40.0322778333333 | SESW-21-1N-6 | 1.4385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0318658 | 40.0477992222222 | CSW-17-1N-68 | 0.002 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0318658 | 40.0477992222222 | CSW-17-1N-68 | 1.2878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0318658 | 40.0477992222222 | CSW-17-1N-68 | 0.5069 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0318658 | 40.0477992222222 | CSW-17-1N-68 | 0.252 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9051613 | 40.3651730277778 | SWSW SEC 28 T | 0.01617 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.12 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.12 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5 | TY | Added to General Permit |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7923 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7923 |
| 123 | 7923 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7923 |
| 123 | 7923 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7923 |
| 123 | 7923 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7923 |
| 123 | 7923 | 001 | 02 | 110543 | 129.36 | 1000 GALLONS THROUGHPUT | 123-7923 |
| 123 | 7923 | 001 | 02 | 71432 | 129.36 | 1000 GALLONS THROUGHPUT | 123-7923 |
| 123 | 7923 | 001 | 02 | VOC | 129.36 | 1000 GALLONS THROUGHPUT | 123-7923 |
| 123 | 7924 | 001 | 01 | CO | 39.228 | 1000 GALLONS THROUGHPUT | 123-7924 |
| 123 | 7924 | 001 | 01 | NO2 | 39.228 | 1000 GALLONS THROUGHPUT | 123-7924 |
| 123 | 7924 | 001 | 01 | VOC | 39.228 | 1000 GALLONS THROUGHPUT | 123-7924 |
| 123 | 7925 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7925 |
| 123 | 7926 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7926 |
| 123 | 7927 | 001 | 01 | VOC | 13.86 | 1000 GALLONS THROUGHPUT | 123-7927 |
| 123 | 7928 | 001 | 01 | VOC | 29.652 | 1000 GALLONS THROUGHPUT | 123-7928 |
| 123 | 7929 | 001 | 01 | VOC | 44.226 | 1000 GALLONS THROUGHPUT | 123-7929 |
| 123 | 7930 | 001 | 01 | CO | 65.478 | 1000 GALLONS THROUGHPUT | 123-7930 |
| 123 | 7930 | 001 | 01 | NO2 | 65.478 | 1000 GALLONS THROUGHPUT | 123-7930 |
| 123 | 7930 | 001 | 01 | VOC | 65.478 | 1000 GALLONS THROUGHPUT | 123-7930 |
| 123 | 7931 | 001 | 01 | VOC | 4.691 | 1000 GALLONS THROUGHPUT | 123-7931 |
| 123 | 7931 | 001 | 02 | 110543 | 10.256 | 1000 GALLONS THROUGHPUT | 123-7931 |
| 123 | 7931 | 001 | 02 | 71432 | 10.256 | 1000 GALLONS THROUGHPUT | 123-7931 |
| 123 | 7931 | 001 | 02 | CO | 10.256 | 1000 GALLONS THROUGHPUT | 123-7931 |
| 123 | 7931 | 001 | 02 | NO2 | 10.256 | 1000 GALLONS THROUGHPUT | 123-7931 |
| 123 | 7931 | 001 | 02 | VOC | 10.256 | 1000 GALLONS THROUGHPUT | 123-7931 |
| 123 | 7932 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7932 |
| 123 | 7932 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7932 |
| 123 | 7932 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7932 |
| 123 | 7933 | 001 | 01 | CO | 84.378 | 1000 GALLONS THROUGHPUT | 123-7933 |
| 123 | 7933 | 001 | 01 | NO2 | 84.378 | 1000 GALLONS THROUGHPUT | 123-7933 |
| 123 | 7933 | 001 | 01 | VOC | 84.378 | 1000 GALLONS THROUGHPUT | 123-7933 |
| 123 | 7934 | 001 | 01 | 71432 | 90.384 | 1000 GALLONS THROUGHPUT | 123-7934 |
| 123 | 7934 | 001 | 01 | CO | 90.384 | 1000 GALLONS THROUGHPUT | 123-7934 |
| 123 | 7934 | 001 | 01 | NO2 | 90.384 | 1000 GALLONS THROUGHPUT | 123-7934 |
| 123 | 7934 | 001 | 01 | VOC | 90.384 | 1000 GALLONS THROUGHPUT | 123-7934 |
| 123 | 7935 | 001 | 01 | CO | 38.094 | 1000 GALLONS THROUGHPUT | 123-7935 |
| 123 | 7935 | 001 | 01 | NO2 | 38.094 | 1000 GALLONS THROUGHPUT | 123-7935 |
| 123 | 7935 | 001 | 01 | VOC | 38.094 | 1000 GALLONS THROUGHPUT | 123-7935 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | FLARING | | -1 | 0.5714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.026903 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 95 | FLARING | | -1 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV KINZER 28-2 & 28LD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV KINZER 28-2 & 28LD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV KINZER 28-2 & 28LD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV KINZER 28-2 & 28LD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV KINZER 28-2 & 28LD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV KINZER 28-2 & 28LD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV KINZER 28-2 & 28LD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cannon Farms 1-35C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cannon Farms 1-35C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cannon Farms 1-35C | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-7453 PDC - Guttersen 12, 21, . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV TWO E RANCHES 1-158 B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Two E Ranch 4-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Two E Ranch 1-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Two E Ranch 2-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dechant 1-31A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dechant 1-31A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Dechant 1-31A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV GREAT WESTERN SUGAR 2 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV GREAT WESTERN SUGAR 2 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV GREAT WESTERN SUGAR 2 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV GREAT WESTERN SUGAR 2 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV GREAT WESTERN SUGAR 2 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | PETROLEUM DEV GREAT WESTERN SUGAR 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HEYDE 1-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HEYDE 1-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HEYDE 1-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Hardman 5, L&H 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Hardman 5, L&H 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Hardman 5, L&H 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown 1-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown 1-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown 1-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Brown 1-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Two E Ranch 1-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Two E Ranch 1-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC Two E Ranch 1-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01617 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0549 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.06014 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023672 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.319895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2605 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.8361 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.21305 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.100384 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039513 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.533958 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.76508 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02564 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00293 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005266 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.015723 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083635 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.12936 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050918 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.688083 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001291 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.138567 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054542 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.73706 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.058402 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.310648 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9051613 | 40.3651730277778 | SWSW SEC 28 T | 0.001848 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9051613 | 40.3651730277778 | SWSW SEC 28 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9051613 | 40.3651730277778 | SWSW SEC 28 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9051613 | 40.3651730277778 | SWSW SEC 28 T | 1.0549 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9051613 | 40.3651730277778 | SWSW SEC 28 T | 0.01617 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9051613 | 40.3651730277778 | SWSW SEC 28 T | 0.001848 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9051613 | 40.3651730277778 | SWSW SEC 28 T | 1.0549 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6247298 | 40.1766875 | SESE 35 T3N R6 | 0.06014 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6247298 | 40.1766875 | SESE 35 T3N R6 | 0.023672 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6247298 | 40.1766875 | SESE 35 T3N R6 | 0.319895 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5051063 | 40.2299083333333 | NWNW 13 T3N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5442961 | 40.2417672777778 | SWNW SEC 10 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5442937 | 40.24176975 | SWNW 10 T3N | 2.2605 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5256621 | 40.2457710555556 | NWNW 11 T3N | 4.8361 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5209318 | 40.2455618055556 | NENW 11 T3N | 7.21305 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6003426 | 40.1762712777778 | SWSW SEC31 T | 0.100384 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6003426 | 40.1762712777778 | SWSW SEC31 T | 0.039513 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6003426 | 40.1762712777778 | SWSW SEC31 T | 0.533958 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8998370 | 40.3328219444444 | NENW SEC 9 T4 | 0.848715 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8998370 | 40.3328219444444 | NENW SEC 9 T4 | 0.02564 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8998370 | 40.3328219444444 | NENW SEC 9 T4 | 0.00293 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8998370 | 40.3328219444444 | NENW SEC 9 T4 | 0.005266 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8998370 | 40.3328219444444 | NENW SEC 9 T4 | 0.015723 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8998370 | 40.3328219444444 | NENW SEC 9 T4 | 0.848715 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.512386 | 40.2012485555556 | NENE SEC 26 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.512386 | 40.2012485555556 | NENE SEC 26 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.512386 | 40.2012485555556 | NENE SEC 26 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8908401 | 40.4050400555556 | NENE SEC 16 T | 0.12936 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8908401 | 40.4050400555556 | NENE SEC 16 T | 0.050918 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8908401 | 40.4050400555556 | NENE SEC 16 T | 0.688083 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6233505 | 40.38098875 | SESE 23 T5N R6 | 0.001291 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6233505 | 40.38098875 | SESE 23 T5N R6 | 0.138567 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6233505 | 40.38098875 | SESE 23 T5N R6 | 0.054542 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6233505 | 40.38098875 | SESE 23 T5N R6 | 0.73706 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5315882 | 40.2441242777778 | NENE 10 T3N R | 0.058402 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5315882 | 40.2441242777778 | NENE 10 T3N R | 0.022988 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5315882 | 40.2441242777778 | NENE 10 T3N R | 0.310648 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7936 | 001 | 01 | 71432 | 91.896 | 1000 GALLONS THROUGHPUT | 123-7936 |
| 123 | 7936 | 001 | 01 | CO | 91.896 | 1000 GALLONS THROUGHPUT | 123-7936 |
| 123 | 7936 | 001 | 01 | NO2 | 91.896 | 1000 GALLONS THROUGHPUT | 123-7936 |
| 123 | 7936 | 001 | 01 | VOC | 91.896 | 1000 GALLONS THROUGHPUT | 123-7936 |
| 123 | 7937 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7937 |
| 123 | 7937 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7937 |
| 123 | 7937 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7937 |
| 123 | 7937 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7937 |
| 123 | 7937 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7937 |
| 123 | 7937 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7937 |
| 123 | 7937 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7937 |
| 123 | 7937 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7937 |
| 123 | 7937 | 002 | 01 | VOC | 618.66 | 1000 GALLONS TRANSFERRED | 123-7937 |
| 123 | 7938 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7938 |
| 123 | 7938 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7938 |
| 123 | 7938 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7938 |
| 123 | 7938 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7938 |
| 123 | 7938 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7938 |
| 123 | 7938 | 001 | 02 | 110543 | 88.847 | 1000 GALLONS THROUGHPUT | 123-7938 |
| 123 | 7938 | 001 | 02 | 71432 | 88.847 | 1000 GALLONS THROUGHPUT | 123-7938 |
| 123 | 7938 | 001 | 02 | VOC | 88.847 | 1000 GALLONS THROUGHPUT | 123-7938 |
| 123 | 7939 | 001 | 01 | CO | 57.246 | 1000 GALLONS THROUGHPUT | 123-7939 |
| 123 | 7939 | 001 | 01 | NO2 | 57.246 | 1000 GALLONS THROUGHPUT | 123-7939 |
| 123 | 7939 | 001 | 01 | VOC | 57.246 | 1000 GALLONS THROUGHPUT | 123-7939 |
| 123 | 7940 | 001 | 01 | 71432 | 156.702 | 1000 GALLONS THROUGHPUT | 123-7940 |
| 123 | 7940 | 001 | 01 | CO | 156.702 | 1000 GALLONS THROUGHPUT | 123-7940 |
| 123 | 7940 | 001 | 01 | NO2 | 156.702 | 1000 GALLONS THROUGHPUT | 123-7940 |
| 123 | 7940 | 001 | 01 | VOC | 156.702 | 1000 GALLONS THROUGHPUT | 123-7940 |
| 123 | 7941 | 001 | 01 | 71432 | 93.114 | 1000 GALLONS THROUGHPUT | 123-7941 |
| 123 | 7941 | 001 | 01 | CO | 93.114 | 1000 GALLONS THROUGHPUT | 123-7941 |
| 123 | 7941 | 001 | 01 | NO2 | 93.114 | 1000 GALLONS THROUGHPUT | 123-7941 |
| 123 | 7941 | 001 | 01 | VOC | 93.114 | 1000 GALLONS THROUGHPUT | 123-7941 |
| 123 | 7942 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7942 |
| 123 | 7942 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7942 |
| 123 | 7942 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7942 |
| 123 | 7942 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7942 |
| 123 | 7942 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7942 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| 10WE1384 | 0 | NO EQUIPMENT | | 0 | 5.2 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Little Thompson 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Little Thompson 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Little Thompson 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Little Thompson 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GOLD 31-9DU, 9CDU, GWS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GOLD 31-9DU, 9CDU, GWS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GOLD 31-9DU, 9CDU, GWS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GOLD 31-9DU, 9CDU, GWS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GOLD 31-9DU, 9CDU, GWS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GOLD 31-9DU, 9CDU, GWS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GOLD 31-9DU, 9CDU, GWS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GOLD 31-9DU, 9CDU, GWS 1 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | PETROLEUM DEV - GOLD 31-9DU, 9CDU, GWS 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GOLD 9VDU, GWS 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GOLD 9VDU, GWS 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GOLD 9VDU, GWS 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GOLD 9VDU, GWS 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GOLD 9VDU, GWS 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GOLD 9VDU, GWS 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GOLD 9VDU, GWS 6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GOLD 9VDU, GWS 6 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV EWING 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV EWING 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV EWING 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bunting 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bunting 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bunting 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bunting 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV PLATTE VALLEY 1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV PLATTE VALLEY 1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV PLATTE VALLEY 1, 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV PLATTE VALLEY 1, 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV LATHAM 7-1 7-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV LATHAM 7-1 7-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV LATHAM 7-1 7-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV LATHAM 7-1 7-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV LATHAM 7-1 7-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001313 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.140885 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.74939 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.608516 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011106 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001269 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.724526 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.087764 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.466828 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002239 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.240239 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.094562 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.277868 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00133 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.142753 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05619 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.759323 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8987098 | 40.3223325833333 | SESW 9 T4N R6 | 0.001313 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8987098 | 40.3223325833333 | SESW 9 T4N R6 | 0.140885 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8987098 | 40.3223325833333 | SESW 9 T4N R6 | 0.055455 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8987098 | 40.3223325833333 | SESW 9 T4N R6 | 0.74939 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8891861 | 40.3323799444444 | NENE SEC 9 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8891861 | 40.3323799444444 | NENE SEC 9 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8891861 | 40.3323799444444 | NENE SEC 9 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8891861 | 40.3323799444444 | NENE SEC 9 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8891861 | 40.3323799444444 | NENE SEC 9 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8891861 | 40.3323799444444 | NENE SEC 9 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8891861 | 40.3323799444444 | NENE SEC 9 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8891861 | 40.3323799444444 | NENE SEC 9 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8891861 | 40.3323799444444 | NENE SEC 9 T4 | 1.608516 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8890999 | 40.3287859166667 | SENE SEC 9 T4N | 0.011106 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8890999 | 40.3287859166667 | SENE SEC 9 T4N | 0.001269 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8890999 | 40.3287859166667 | SENE SEC 9 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8890999 | 40.3287859166667 | SENE SEC 9 T4N | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8890999 | 40.3287859166667 | SENE SEC 9 T4N | 0.724526 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8890999 | 40.3287859166667 | SENE SEC 9 T4N | 0.011106 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8890999 | 40.3287859166667 | SENE SEC 9 T4N | 0.001269 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8890999 | 40.3287859166667 | SENE SEC 9 T4N | 0.724526 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.693681 | 40.355611 | NWSW SEC 32 | 0.087764 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.693681 | 40.355611 | NWSW SEC 32 | 0.034545 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.693681 | 40.355611 | NWSW SEC 32 | 0.466828 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6414664 | 40.3633271666667 | SESE 27 T5N R6 | 0.002239 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6414664 | 40.3633271666667 | SESE 27 T5N R6 | 0.240239 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6414664 | 40.3633271666667 | SESE 27 T5N R6 | 0.094562 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6414664 | 40.3633271666667 | SESE 27 T5N R6 | 1.277868 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7658473 | 40.2485473611111 | SESW SEC 3 T3 | 0.00133 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7658473 | 40.2485473611111 | SESW SEC 3 T3 | 0.142753 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7658473 | 40.2485473611111 | SESW SEC 3 T3 | 0.05619 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7658473 | 40.2485473611111 | SESW SEC 3 T3 | 0.759323 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5952769 | 40.3251102222222 | NESW SEC 7 T4 | 0.050873 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5952769 | 40.3251102222222 | NESW SEC 7 T4 | 0.005814 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5952769 | 40.3251102222222 | NESW SEC 7 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5952769 | 40.3251102222222 | NESW SEC 7 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5952769 | 40.3251102222222 | NESW SEC 7 T4 | 3.318825 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.61 | TY | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7942 | 001 | 02 | 110543 | 406.98 | 1000 GALLONS THROUGHPUT | 123-7942 |
| 123 | 7942 | 001 | 02 | 71432 | 406.98 | 1000 GALLONS THROUGHPUT | 123-7942 |
| 123 | 7942 | 001 | 02 | VOC | 406.98 | 1000 GALLONS THROUGHPUT | 123-7942 |
| 123 | 7942 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-7942 |
| 123 | 7943 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7943 |
| 123 | 7943 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7943 |
| 123 | 7943 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7943 |
| 123 | 7943 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7943 |
| 123 | 7943 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7943 |
| 123 | 7943 | 001 | 02 | 110543 | 3284.82 | 1000 GALLONS THROUGHPUT | 123-7943 |
| 123 | 7943 | 001 | 02 | 71432 | 3284.82 | 1000 GALLONS THROUGHPUT | 123-7943 |
| 123 | 7943 | 001 | 02 | VOC | 3284.82 | 1000 GALLONS THROUGHPUT | 123-7943 |
| 123 | 7943 | 002 | 02 | CO | 3.599 | MILLION CUBIC FEET BURNED | 123-7943 |
| 123 | 7943 | 002 | 02 | NO2 | 3.599 | MILLION CUBIC FEET BURNED | 123-7943 |
| 123 | 7943 | 002 | 02 | VOC | 3.599 | MILLION CUBIC FEET BURNED | 123-7943 |
| 123 | 7943 | 003 | 01 | VOC | 3284.82 | 1000 GALLONS TRANSFERRED | 123-7943 |
| 123 | 7944 | 001 | 01 | CO | 80.388 | 1000 GALLONS THROUGHPUT | 123-7944 |
| 123 | 7944 | 001 | 01 | NO2 | 80.388 | 1000 GALLONS THROUGHPUT | 123-7944 |
| 123 | 7944 | 001 | 01 | VOC | 80.388 | 1000 GALLONS THROUGHPUT | 123-7944 |
| 123 | 7945 | 001 | 01 | 71432 | 131.082 | 1000 GALLONS THROUGHPUT | 123-7945 |
| 123 | 7945 | 001 | 01 | CO | 131.082 | 1000 GALLONS THROUGHPUT | 123-7945 |
| 123 | 7945 | 001 | 01 | NO2 | 131.082 | 1000 GALLONS THROUGHPUT | 123-7945 |
| 123 | 7945 | 001 | 01 | VOC | 131.082 | 1000 GALLONS THROUGHPUT | 123-7945 |
| 123 | 7946 | 001 | 01 | 71432 | 125.328 | 1000 GALLONS THROUGHPUT | 123-7946 |
| 123 | 7946 | 001 | 01 | CO | 125.328 | 1000 GALLONS THROUGHPUT | 123-7946 |
| 123 | 7946 | 001 | 01 | NO2 | 125.328 | 1000 GALLONS THROUGHPUT | 123-7946 |
| 123 | 7946 | 001 | 01 | VOC | 125.328 | 1000 GALLONS THROUGHPUT | 123-7946 |
| 123 | 7947 | 001 | 01 | 110543 | 248.892 | 1000 GALLONS THROUGHPUT | 123-7947 |
| 123 | 7947 | 001 | 01 | 71432 | 248.892 | 1000 GALLONS THROUGHPUT | 123-7947 |
| 123 | 7947 | 001 | 01 | CO | 248.892 | 1000 GALLONS THROUGHPUT | 123-7947 |
| 123 | 7947 | 001 | 01 | NO2 | 248.892 | 1000 GALLONS THROUGHPUT | 123-7947 |
| 123 | 7947 | 001 | 01 | VOC | 248.892 | 1000 GALLONS THROUGHPUT | 123-7947 |
| 123 | 7948 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7948 |
| 123 | 7948 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7948 |
| 123 | 7948 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7948 |
| 123 | 7948 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7948 |
| 123 | 7948 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7948 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1537.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.1428571 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.0238095 |
| GP01 | 95 | FLARING | | -1 | 7.1428571 |
| 11WE3440 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1163.34 |
| 11WE3440 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1362.03 |
| 11WE3440 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 125.49 |
| 11WE3441 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV LATHAM 7-1 7-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV LATHAM 7-1 7-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV LATHAM 7-1 7-2 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | PETROLEUM DEV LATHAM 7-1 7-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC Bunyan 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC Bunyan 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC Bunyan 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC Bunyan 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC Bunyan 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC Bunyan 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC Bunyan 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC Bunyan 1 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 43 HP | PDC Bunyan 1 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 43 HP | PDC Bunyan 1 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 43 HP | PDC Bunyan 1 | 7 | 24 | 8760 |
| CONDENSATE LOADING TRUCK | PDC Bunyan 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV SMITH-REEVES 27-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV SMITH-REEVES 27-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV SMITH-REEVES 27-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV SEVERANCE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV SEVERANCE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV SEVERANCE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV SEVERANCE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV GOVE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV GOVE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV GOVE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV GOVE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Siebring 33D, 34-29U; 29PU/ W H. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Siebring 33D, 34-29U; 29PU/ W H. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Siebring 33D, 34-29U; 29PU/ W H. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Siebring 33D, 34-29U; 29PU/ W H. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Siebring 33D, 34-29U; 29PU/ W H. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050873 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005814 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.318825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019552 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001955 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.586575 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.09343 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.450973 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.225819 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.556956 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.123242 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04851 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.655545 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001873 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.200961 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079102 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.068943 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00179 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19214 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.075629 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02202 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031112 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003556 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.381575 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.150194 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.029655 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery - PREVIOUSLY BUNYAN 1 | O |
| E&P Condensate Storage Tank Battery - PREVIOUSLY BUNYAN 1 | O |
| E&P Condensate Storage Tank Battery - PREVIOUSLY BUNYAN 1 | O |
| E&P Condensate Storage Tank Battery - PREVIOUSLY BUNYAN 1 | O |
| E&P Condensate Storage Tank Battery - PREVIOUSLY BUNYAN 1 | O |
| E&P Condensate Storage Tank Battery - PREVIOUSLY BUNYAN 1 | O |
| E&P Condensate Storage Tank Battery - PREVIOUSLY BUNYAN 1 | O |
| E&P Condensate Storage Tank Battery - PREVIOUSLY BUNYAN 1 | O |
| E&P Condensate Storage Tank Battery - PREVIOUSLY BUNYAN 1 | O |
| E&P Condensate Storage Tank Battery - PREVIOUSLY BUNYAN 1 | O |
| E&P Condensate Storage Tank Battery - PREVIOUSLY BUNYAN 1 | O |
| E&P Condensate Storage Tank Battery - PREVIOUSLY BUNYAN 1 | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5952769 | 40.3251102222222 | NESW SEC 7 T4 | 0.050873 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5952769 | 40.3251102222222 | NESW SEC 7 T4 | 0.005814 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5952769 | 40.3251102222222 | NESW SEC 7 T4 | 3.318825 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5952769 | 40.3251102222222 | NESW SEC 7 T4 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8982996 | 40.2964633611111 | NESW 21 T4N R | 0.019552 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8982996 | 40.2964633611111 | NESW 21 T4N R | 0.001955 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8982996 | 40.2964633611111 | NESW 21 T4N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8982996 | 40.2964633611111 | NESW 21 T4N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8982996 | 40.2964633611111 | NESW 21 T4N R | 0.586575 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8982996 | 40.2964633611111 | NESW 21 T4N R | 0.019552 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8982996 | 40.2964633611111 | NESW 21 T4N R | 0.001955 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8982996 | 40.2964633611111 | NESW 21 T4N R | 0.586575 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8982996 | 40.2964633611111 | NESW 21 T4N R | 2.09343 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8982996 | 40.2964633611111 | NESW 21 T4N R | 2.450973 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8982996 | 40.2964633611111 | NESW 21 T4N R | 0.225819 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8982996 | 40.2964633611111 | NESW 21 T4N R | 8.556956 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8720683 | 40.3688276111111 | NESE SEC 27 T5 | 0.123242 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8720683 | 40.3688276111111 | NESE SEC 27 T5 | 0.04851 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8720683 | 40.3688276111111 | NESE SEC 27 T5 | 0.655545 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8292324 | 40.5581810833333 | NWSW SEC 19 | 0.001873 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8292324 | 40.5581810833333 | NWSW SEC 19 | 0.200961 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8292324 | 40.5581810833333 | NWSW SEC 19 | 0.079102 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8292324 | 40.5581810833333 | NWSW SEC 19 | 1.068943 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9440954 | 40.4104000833333 | SWSW SEC 7 T5 | 0.00179 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9440954 | 40.4104000833333 | SWSW SEC 7 T5 | 0.19214 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9440954 | 40.4104000833333 | SWSW SEC 7 T5 | 0.075629 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9440954 | 40.4104000833333 | SWSW SEC 7 T5 | 1.02202 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4564930 | 40.3684853333333 | NWSE 29 5N 63 | 0.031112 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4564930 | 40.3684853333333 | NWSE 29 5N 63 | 0.003556 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4564930 | 40.3684853333333 | NWSE 29 5N 63 | 0.381575 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4564930 | 40.3684853333333 | NWSE 29 5N 63 | 0.150194 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4564930 | 40.3684853333333 | NWSE 29 5N 63 | 2.029655 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 0.21 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 0.024 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 13.7 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Canceled |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 2.45 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.56 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 13.7 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7948 | 001 | 02 | 110543 | 1680 | 1000 GALLONS THROUGHPUT | 123-7948 |
| 123 | 7948 | 001 | 02 | 71432 | 1680 | 1000 GALLONS THROUGHPUT | 123-7948 |
| 123 | 7948 | 001 | 02 | VOC | 1680 | 1000 GALLONS THROUGHPUT | 123-7948 |
| 123 | 7948 | 002 | 01 | VOC | 1680 | 1000 GALLONS TRANSFERRED | 123-7948 |
| 123 | 7948 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-7948 |
| 123 | 7948 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-7948 |
| 123 | 7948 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-7948 |
| 123 | 7948 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-7948 |
| 123 | 7948 | 003 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-7948 |
| 123 | 7948 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-7948 |
| 123 | 7948 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-7948 |
| 123 | 7949 | 001 | 01 | 71432 | 121.758 | 1000 GALLONS THROUGHPUT | 123-7949 |
| 123 | 7949 | 001 | 01 | CO | 121.758 | 1000 GALLONS THROUGHPUT | 123-7949 |
| 123 | 7949 | 001 | 01 | NO2 | 121.758 | 1000 GALLONS THROUGHPUT | 123-7949 |
| 123 | 7949 | 001 | 01 | VOC | 121.758 | 1000 GALLONS THROUGHPUT | 123-7949 |
| 123 | 7950 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7950 |
| 123 | 7950 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7950 |
| 123 | 7950 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7950 |
| 123 | 7951 | 001 | 01 | CO | 39.186 | 1000 GALLONS THROUGHPUT | 123-7951 |
| 123 | 7951 | 001 | 01 | NO2 | 39.186 | 1000 GALLONS THROUGHPUT | 123-7951 |
| 123 | 7951 | 001 | 01 | VOC | 39.186 | 1000 GALLONS THROUGHPUT | 123-7951 |
| 123 | 7952 | 001 | 01 | CO | 77.28 | 1000 GALLONS THROUGHPUT | 123-7952 |
| 123 | 7952 | 001 | 01 | NO2 | 77.28 | 1000 GALLONS THROUGHPUT | 123-7952 |
| 123 | 7952 | 001 | 01 | VOC | 77.28 | 1000 GALLONS THROUGHPUT | 123-7952 |
| 123 | 7953 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7953 |
| 123 | 7953 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7953 |
| 123 | 7953 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7953 |
| 123 | 7953 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7953 |
| 123 | 7953 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7953 |
| 123 | 7953 | 001 | 02 | 110543 | 243.138 | 1000 GALLONS THROUGHPUT | 123-7953 |
| 123 | 7953 | 001 | 02 | 71432 | 243.138 | 1000 GALLONS THROUGHPUT | 123-7953 |
| 123 | 7953 | 001 | 02 | VOC | 243.138 | 1000 GALLONS THROUGHPUT | 123-7953 |
| 123 | 7953 | 002 | 01 | VOC | 390.6 | 1000 GALLONS TRANSFERRED | 123-7953 |
| 123 | 7953 | 003 | 01 | CO | 1.48 | MILLION CUBIC FEET BURNED | 123-7953 |
| 123 | 7953 | 003 | 01 | NO2 | 1.48 | MILLION CUBIC FEET BURNED | 123-7953 |
| 123 | 7953 | 003 | 01 | PM10 | 1.48 | MILLION CUBIC FEET BURNED | 123-7953 |
| 123 | 7953 | 003 | 01 | PM2.5 | 1.48 | MILLION CUBIC FEET BURNED | 123-7953 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1018 | 0 | NO EQUIPMENT | | -1 | 5.2 |
| 10WE1389.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1389.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1389.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1389.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1389.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1389.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1389.CN | 0 | NO EQUIPMENT | | 0 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 95 | FLARING | | -1 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1538 | 0 | NO EQUIPMENT | | -1 | 5.2227343 |
| 10WE1539 | 0 | NO EQUIPMENT | | -1 | 48648.648649 |
| 10WE1539 | 0 | NO EQUIPMENT | | -1 | 1824.3243243 |
| 10WE1539 | 0 | NO EQUIPMENT | | -1 | 13.5135135 |
| 10WE1539 | 0 | NO EQUIPMENT | | -1 | 13.5135135 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG.CN | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG.CN | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG.CN | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG.CN | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG.CN | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG.CN | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG.CN | PETROLEUM DEV - LEONARD & SON 1, 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HARDMAN 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HARDMAN 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HARDMAN 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV HARDMAN 1, 2, 3, 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV B&B 10-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV B&B 10-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV B&B 10-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23, 24-33/ LF 1-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23, 24-33/ LF 1-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Guttersen 23, 24-33/ LF 1-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV B&B 10-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV B&B 10-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV B&B 10-11 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |
| TRUCK LOADOUT OF CONDENSATE | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |
| KUBOTA RECOVERY UNIT | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |
| KUBOTA RECOVERY UNIT | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |
| KUBOTA RECOVERY UNIT | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |
| KUBOTA RECOVERY UNIT | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.21 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.7 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.368 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001739 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.186667 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.992908 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.060076 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023647 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.319553 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.118478 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046635 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6302 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030392 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003473 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.982733 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 36 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.35 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 0.21 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 0.024 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 13.7 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 4.368 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.9002233 | 40.4050451666667 | NENW SEC 16 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9001604 | 40.3941374166667 | SESW SEC 16 T | 0.001739 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9001604 | 40.3941374166667 | SESW SEC 16 T | 0.186667 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9001604 | 40.3941374166667 | SESW SEC 16 T | 0.073475 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9001604 | 40.3941374166667 | SESW SEC 16 T | 0.992908 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815435 | 40.4122773333333 | NESW SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815435 | 40.4122773333333 | NESW SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815435 | 40.4122773333333 | NESW SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4485319 | 40.1777596666667 | SWSW 33 T3N | 0.060076 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4485319 | 40.1777596666667 | SWSW 33 T3N | 0.023647 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4485319 | 40.1777596666667 | SWSW 33 T3N | 0.319553 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8862297 | 40.4197006388889 | NWNW SEC 10 | 0.118478 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8862297 | 40.4197006388889 | NWNW SEC 10 | 0.046635 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8862297 | 40.4197006388889 | NWNW SEC 10 | 0.6302 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 0.030392 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 0.003473 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 1.982733 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 0.030392 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 0.003473 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 1.982733 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 1.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 36 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 1.35 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 0.01 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 13.7 | TY | Added to General Permit |
| 4.4 | TY | Added to Construction Permit |
| | | Canceled |
| 2.1 | TY | Canceled |
| 2.45 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.23 | TY | Canceled |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7953 | 003 | 01 | PT | 1.48 | MILLION CUBIC FEET BURNED | 123-7953 |
| 123 | 7953 | 003 | 01 | VOC | 1.48 | MILLION CUBIC FEET BURNED | 123-7953 |
| 123 | 7954 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7954 |
| 123 | 7954 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7954 |
| 123 | 7954 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-7954 |
| 123 | 7954 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-7954 |
| 123 | 7954 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7954 |
| 123 | 7954 | 001 | 02 | 110543 | 412.986 | 1000 GALLONS THROUGHPUT | 123-7954 |
| 123 | 7954 | 001 | 02 | 71432 | 412.986 | 1000 GALLONS THROUGHPUT | 123-7954 |
| 123 | 7954 | 001 | 02 | VOC | 412.986 | 1000 GALLONS THROUGHPUT | 123-7954 |
| 123 | 7954 | 002 | 01 | VOC | 504 | 1000 GALLONS TRANSFERRED | 123-7954 |
| 123 | 7954 | 003 | 01 | CO | 1.48 | MILLION CUBIC FEET BURNED | 123-7954 |
| 123 | 7954 | 003 | 01 | NO2 | 1.48 | MILLION CUBIC FEET BURNED | 123-7954 |
| 123 | 7954 | 003 | 01 | PM10 | 1.48 | MILLION CUBIC FEET BURNED | 123-7954 |
| 123 | 7954 | 003 | 01 | PM2.5 | 1.48 | MILLION CUBIC FEET BURNED | 123-7954 |
| 123 | 7954 | 003 | 01 | PT | 1.48 | MILLION CUBIC FEET BURNED | 123-7954 |
| 123 | 7954 | 003 | 01 | VOC | 1.48 | MILLION CUBIC FEET BURNED | 123-7954 |
| 123 | 7955 | 001 | 01 | 71432 | 137.256 | 1000 GALLONS THROUGHPUT | 123-7955 |
| 123 | 7955 | 001 | 01 | CO | 137.256 | 1000 GALLONS THROUGHPUT | 123-7955 |
| 123 | 7955 | 001 | 01 | NO2 | 137.256 | 1000 GALLONS THROUGHPUT | 123-7955 |
| 123 | 7955 | 001 | 01 | VOC | 137.256 | 1000 GALLONS THROUGHPUT | 123-7955 |
| 123 | 7956 | 001 | 01 | 50000 | 4.24 | MILLION CUBIC FEET BURNED | 123-7956 |
| 123 | 7956 | 001 | 01 | CO | 4.24 | MILLION CUBIC FEET BURNED | 123-7956 |
| 123 | 7956 | 001 | 01 | NO2 | 4.24 | MILLION CUBIC FEET BURNED | 123-7956 |
| 123 | 7956 | 001 | 01 | VOC | 4.24 | MILLION CUBIC FEET BURNED | 123-7956 |
| 123 | 7968 | 001 | 01 | VOC | 7.14 | 1000 GALLONS THROUGHPUT | 123-7968 |
| 123 | 7969 | 001 | 01 | 110543 | 583.548 | 1000 GALLONS THROUGHPUT | 123-7969 |
| 123 | 7969 | 001 | 01 | 71432 | 583.548 | 1000 GALLONS THROUGHPUT | 123-7969 |
| 123 | 7969 | 001 | 01 | VOC | 583.548 | 1000 GALLONS THROUGHPUT | 123-7969 |
| 123 | 7970 | 001 | 01 | 71432 | 133.308 | 1000 GALLONS THROUGHPUT | 123-7970 |
| 123 | 7970 | 001 | 01 | CO | 133.308 | 1000 GALLONS THROUGHPUT | 123-7970 |
| 123 | 7970 | 001 | 01 | NO2 | 133.308 | 1000 GALLONS THROUGHPUT | 123-7970 |
| 123 | 7970 | 001 | 01 | VOC | 133.308 | 1000 GALLONS THROUGHPUT | 123-7970 |
| 123 | 7970 | 002 | 01 | VOC | 372.54 | 1000 GALLONS TRANSFERRED | 123-7970 |
| 123 | 7971 | 001 | 01 | 71432 | 139.314 | 1000 GALLONS THROUGHPUT | 123-7971 |
| 123 | 7971 | 001 | 01 | CO | 139.314 | 1000 GALLONS THROUGHPUT | 123-7971 |
| 123 | 7971 | 001 | 01 | NO2 | 139.314 | 1000 GALLONS THROUGHPUT | 123-7971 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 10WE1539 | 0 | NO EQUIPMENT | | -1 | 13.5135135 |
| 10WE1539 | 0 | NO EQUIPMENT | | -1 | 13.5135135 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1540 | 0 | NO EQUIPMENT | | -1 | 5.1984127 |
| 10WE1541 | 0 | NO EQUIPMENT | | -1 | 48648.648649 |
| 10WE1541 | 0 | NO EQUIPMENT | | -1 | 1824.3243243 |
| 10WE1541 | 0 | NO EQUIPMENT | | -1 | 13.5135135 |
| 10WE1541 | 0 | NO EQUIPMENT | | -1 | 13.5135135 |
| 10WE1541 | 0 | NO EQUIPMENT | | -1 | 13.5135135 |
| 10WE1541 | 0 | NO EQUIPMENT | | -1 | 13.5135135 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0663.XP | 0 | NO EQUIPMENT | | -1 | 23.94 |
| 09WE0663.XP | 0 | NO EQUIPMENT | | -1 | 320.925 |
| 09WE0663.XP | 0 | NO EQUIPMENT | | -1 | 429.189 |
| 09WE0663.XP | 0 | NO EQUIPMENT | | -1 | 11.1744 |
| 09WE0860.XA | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0902.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KUBOTA RECOVERY UNIT | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |
| KUBOTA RECOVERY UNIT | PETROLEUM DEV B&B 10-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| TRUCK LOADOUT OF CONDENSATE | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 24 HP | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 24 HP | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 24 HP | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 24 HP | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 24 HP | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 24 HP | PETROLEUM DEV B&B 10-12 10-14 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV B&B 10-34, 10-43, 10-44 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV B&B 10-34, 10-43, 10-44 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV B&B 10-34, 10-43, 10-44 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV B&B 10-34, 10-43, 10-44 | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION | ENERVEST OPERATING LLC | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 15115 - BARNETT 1-20, 5-20. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 15115 - BARNETT 1-20, 5-20. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 15115 - BARNETT 1-20, 5-20. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11511200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11511200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11511200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11511200 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11511200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91527100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91527100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91527100 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.051623 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0059 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.367803 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.31 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 36 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.35 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001961 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.210427 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.082827 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.11929 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050753 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.680361 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.909881 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02369 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.164498 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.072944 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.758695 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001904 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.204374 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.080445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.087095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.074778 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00199 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.213582 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.084069 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8815531 | 40.4122720277778 | NESW SEC 10 T | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 0.051623 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 0.0059 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 3.367803 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 0.051623 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 0.0059 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 3.367803 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 1.31 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 36 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 1.35 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8861455 | 40.4160141666667 | NWSW SEC 10 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8707744 | 40.4121941666667 | SESE SEC 10 T5 | 0.001961 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8707744 | 40.4121941666667 | SESE SEC 10 T5 | 0.210427 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8707744 | 40.4121941666667 | SESE SEC 10 T5 | 0.082827 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8707744 | 40.4121941666667 | SESE SEC 10 T5 | 1.11929 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8680084 | 40.4230001388889 | SESW SEC 2 T5 | 0.050753 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8680084 | 40.4230001388889 | SESW SEC 2 T5 | 0.680361 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8680084 | 40.4230001388889 | SESW SEC 2 T5 | 0.909881 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8680084 | 40.4230001388889 | SESW SEC 2 T5 | 0.02369 |
| ENERVEST OPERATING LLC | 1321 | | -104.4308466 | 40.0025178611111 | SWSW SEC 34 T | 1.164498 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8059519 | 40.3867581111111 | SENW-20-5N-6 | 0.072944 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8059519 | 40.3867581111111 | SENW-20-5N-6 | 0.008336 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8059519 | 40.3867581111111 | SENW-20-5N-6 | 4.758695 |
| NOBLE ENERGY, INC. | 1321 | | -104.8130186 | 40.1978 | SENE SEC 30 T3 | 0.001904 |
| NOBLE ENERGY, INC. | 1321 | | -104.8130186 | 40.1978 | SENE SEC 30 T3 | 0.204374 |
| NOBLE ENERGY, INC. | 1321 | | -104.8130186 | 40.1978 | SENE SEC 30 T3 | 0.080445 |
| NOBLE ENERGY, INC. | 1321 | | -104.8130186 | 40.1978 | SENE SEC 30 T3 | 1.087095 |
| NOBLE ENERGY, INC. | 1321 | | -104.8130186 | 40.1978 | SENE SEC 30 T3 | 1.074778 |
| NOBLE ENERGY, INC. | 1321 | | -104.7090882 | 40.1075163333333 | SENW SEC 30 T | 0.00199 |
| NOBLE ENERGY, INC. | 1321 | | -104.7090882 | 40.1075163333333 | SENW SEC 30 T | 0.213582 |
| NOBLE ENERGY, INC. | 1321 | | -104.7090882 | 40.1075163333333 | SENW SEC 30 T | 0.084069 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7971 | 001 | 01 | VOC | 139.314 | 1000 GALLONS THROUGHPUT | 123-7971 |
| 123 | 7971 | 002 | 01 | VOC | 360.612 | 1000 GALLONS TRANSFERRED | 123-7971 |
| 123 | 7972 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7972 |
| 123 | 7972 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7972 |
| 123 | 7972 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7972 |
| 123 | 7972 | 001 | 02 | 110543 | 244.608 | 1000 GALLONS THROUGHPUT | 123-7972 |
| 123 | 7972 | 001 | 02 | 71432 | 244.608 | 1000 GALLONS THROUGHPUT | 123-7972 |
| 123 | 7972 | 001 | 02 | VOC | 244.608 | 1000 GALLONS THROUGHPUT | 123-7972 |
| 123 | 7973 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7973 |
| 123 | 7973 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7973 |
| 123 | 7973 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7973 |
| 123 | 7973 | 001 | 02 | 110543 | 120.876 | 1000 GALLONS THROUGHPUT | 123-7973 |
| 123 | 7973 | 001 | 02 | 71432 | 120.876 | 1000 GALLONS THROUGHPUT | 123-7973 |
| 123 | 7973 | 001 | 02 | VOC | 120.876 | 1000 GALLONS THROUGHPUT | 123-7973 |
| 123 | 7974 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7974 |
| 123 | 7974 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7974 |
| 123 | 7974 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7974 |
| 123 | 7974 | 001 | 02 | 110543 | 277.494 | 1000 GALLONS THROUGHPUT | 123-7974 |
| 123 | 7974 | 001 | 02 | 71432 | 277.494 | 1000 GALLONS THROUGHPUT | 123-7974 |
| 123 | 7974 | 001 | 02 | VOC | 277.494 | 1000 GALLONS THROUGHPUT | 123-7974 |
| 123 | 7975 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7975 |
| 123 | 7975 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7975 |
| 123 | 7975 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7975 |
| 123 | 7975 | 001 | 02 | 110543 | 114.03 | 1000 GALLONS THROUGHPUT | 123-7975 |
| 123 | 7975 | 001 | 02 | 71432 | 114.03 | 1000 GALLONS THROUGHPUT | 123-7975 |
| 123 | 7975 | 001 | 02 | VOC | 114.03 | 1000 GALLONS THROUGHPUT | 123-7975 |
| 123 | 7976 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7976 |
| 123 | 7976 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7976 |
| 123 | 7976 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7976 |
| 123 | 7976 | 001 | 02 | 110543 | 250.068 | 1000 GALLONS THROUGHPUT | 123-7976 |
| 123 | 7976 | 001 | 02 | 71432 | 250.068 | 1000 GALLONS THROUGHPUT | 123-7976 |
| 123 | 7976 | 001 | 02 | VOC | 250.068 | 1000 GALLONS THROUGHPUT | 123-7976 |
| 123 | 7977 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7977 |
| 123 | 7977 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7977 |
| 123 | 7977 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7977 |
| 123 | 7977 | 001 | 02 | 110543 | 238.266 | 1000 GALLONS THROUGHPUT | 123-7977 |
| 123 | 7977 | 001 | 02 | 71432 | 238.266 | 1000 GALLONS THROUGHPUT | 123-7977 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0903.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #91527100 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #91527100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415706910 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415706910 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415706910 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415706910 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415706910 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415706910 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.136073 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.040366 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030576 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003494 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.99472 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01511 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001727 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.985715 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034687 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003964 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.262898 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014254 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001629 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.929888 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031259 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003572 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.039245 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029783 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003404 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7090882 | 40.1075163333333 | SENW SEC 30 T | 1.136073 |
| NOBLE ENERGY, INC. | 1321 | | -104.7090882 | 40.1075163333333 | SENW SEC 30 T | 1.040366 |
| NOBLE ENERGY, INC. | 1321 | | -104.5114348 | 40.2234663055556 | NESE SEC 14 T3 | 0.030576 |
| NOBLE ENERGY, INC. | 1321 | | -104.5114348 | 40.2234663055556 | NESE SEC 14 T3 | 0.003494 |
| NOBLE ENERGY, INC. | 1321 | | -104.5114348 | 40.2234663055556 | NESE SEC 14 T3 | 1.99472 |
| NOBLE ENERGY, INC. | 1321 | | -104.5114348 | 40.2234663055556 | NESE SEC 14 T3 | 0.030576 |
| NOBLE ENERGY, INC. | 1321 | | -104.5114348 | 40.2234663055556 | NESE SEC 14 T3 | 0.003494 |
| NOBLE ENERGY, INC. | 1321 | | -104.5114348 | 40.2234663055556 | NESE SEC 14 T3 | 1.99472 |
| NOBLE ENERGY, INC. | 1321 | | -104.5627449 | 40.3250533055556 | NWSW SEC 9 T | 0.01511 |
| NOBLE ENERGY, INC. | 1321 | | -104.5627449 | 40.3250533055556 | NWSW SEC 9 T | 0.001727 |
| NOBLE ENERGY, INC. | 1321 | | -104.5627449 | 40.3250533055556 | NWSW SEC 9 T | 0.985715 |
| NOBLE ENERGY, INC. | 1321 | | -104.5627449 | 40.3250533055556 | NWSW SEC 9 T | 0.01511 |
| NOBLE ENERGY, INC. | 1321 | | -104.5627449 | 40.3250533055556 | NWSW SEC 9 T | 0.001727 |
| NOBLE ENERGY, INC. | 1321 | | -104.5627449 | 40.3250533055556 | NWSW SEC 9 T | 0.985715 |
| NOBLE ENERGY, INC. | 1321 | | -104.5343684 | 40.3178211944444 | NWNE SEC 15 T | 0.034687 |
| NOBLE ENERGY, INC. | 1321 | | -104.5343684 | 40.3178211944444 | NWNE SEC 15 T | 0.003964 |
| NOBLE ENERGY, INC. | 1321 | | -104.5343684 | 40.3178211944444 | NWNE SEC 15 T | 2.262898 |
| NOBLE ENERGY, INC. | 1321 | | -104.5343684 | 40.3178211944444 | NWNE SEC 15 T | 0.034687 |
| NOBLE ENERGY, INC. | 1321 | | -104.5343684 | 40.3178211944444 | NWNE SEC 15 T | 0.003964 |
| NOBLE ENERGY, INC. | 1321 | | -104.5343684 | 40.3178211944444 | NWNE SEC 15 T | 2.262898 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442631 | 40.2598399166667 | NWNW SEC 3 T | 0.014254 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442631 | 40.2598399166667 | NWNW SEC 3 T | 0.001629 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442631 | 40.2598399166667 | NWNW SEC 3 T | 0.929888 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442631 | 40.2598399166667 | NWNW SEC 3 T | 0.014254 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442631 | 40.2598399166667 | NWNW SEC 3 T | 0.001629 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442631 | 40.2598399166667 | NWNW SEC 3 T | 0.929888 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296612 | 40.3142030277778 | SENE SEC 15 T4 | 0.031259 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296612 | 40.3142030277778 | SENE SEC 15 T4 | 0.003572 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296612 | 40.3142030277778 | SENE SEC 15 T4 | 2.039245 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296612 | 40.3142030277778 | SENE SEC 15 T4 | 0.031259 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296612 | 40.3142030277778 | SENE SEC 15 T4 | 0.003572 |
| NOBLE ENERGY, INC. | 1321 | | -104.5296612 | 40.3142030277778 | SENE SEC 15 T4 | 2.039245 |
| NOBLE ENERGY, INC. | 1321 | | -104.5344292 | 40.3177982222222 | NWNE SEC 15 T | 0.029783 |
| NOBLE ENERGY, INC. | 1321 | | -104.5344292 | 40.3177982222222 | NWNE SEC 15 T | 0.003404 |
| NOBLE ENERGY, INC. | 1321 | | -104.5344292 | 40.3177982222222 | NWNE SEC 15 T | 1.943003 |
| NOBLE ENERGY, INC. | 1321 | | -104.5344292 | 40.3177982222222 | NWNE SEC 15 T | 0.029783 |
| NOBLE ENERGY, INC. | 1321 | | -104.5344292 | 40.3177982222222 | NWNE SEC 15 T | 0.003404 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7977 | 001 | 02 | VOC | 238.266 | 1000 GALLONS THROUGHPUT | 123-7977 |
| 123 | 7978 | 001 | 01 | 71432 | 116.55 | 1000 GALLONS THROUGHPUT | 123-7978 |
| 123 | 7978 | 001 | 01 | CO | 116.55 | 1000 GALLONS THROUGHPUT | 123-7978 |
| 123 | 7978 | 001 | 01 | NO2 | 116.55 | 1000 GALLONS THROUGHPUT | 123-7978 |
| 123 | 7978 | 001 | 01 | VOC | 116.55 | 1000 GALLONS THROUGHPUT | 123-7978 |
| 123 | 7978 | 002 | 01 | VOC | 522.522 | 1000 GALLONS TRANSFERRED | 123-7978 |
| 123 | 7979 | 001 | 01 | 110543 | 231.756 | 1000 GALLONS THROUGHPUT | 123-7979 |
| 123 | 7979 | 001 | 01 | 71432 | 231.756 | 1000 GALLONS THROUGHPUT | 123-7979 |
| 123 | 7979 | 001 | 01 | CO | 231.756 | 1000 GALLONS THROUGHPUT | 123-7979 |
| 123 | 7979 | 001 | 01 | NO2 | 231.756 | 1000 GALLONS THROUGHPUT | 123-7979 |
| 123 | 7979 | 001 | 01 | VOC | 231.756 | 1000 GALLONS THROUGHPUT | 123-7979 |
| 123 | 7979 | 002 | 01 | VOC | 463.134 | 1000 GALLONS TRANSFERRED | 123-7979 |
| 123 | 7980 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7980 |
| 123 | 7980 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7980 |
| 123 | 7980 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7980 |
| 123 | 7980 | 001 | 02 | 110543 | 300.93 | 1000 GALLONS THROUGHPUT | 123-7980 |
| 123 | 7980 | 001 | 02 | 71432 | 300.93 | 1000 GALLONS THROUGHPUT | 123-7980 |
| 123 | 7980 | 001 | 02 | VOC | 300.93 | 1000 GALLONS THROUGHPUT | 123-7980 |
| 123 | 7980 | 002 | 01 | VOC | 366.24 | 1000 GALLONS TRANSFERRED | 123-7980 |
| 123 | 7981 | 001 | 01 | 71432 | 154.182 | 1000 GALLONS THROUGHPUT | 123-7981 |
| 123 | 7981 | 001 | 01 | CO | 154.182 | 1000 GALLONS THROUGHPUT | 123-7981 |
| 123 | 7981 | 001 | 01 | NO2 | 154.182 | 1000 GALLONS THROUGHPUT | 123-7981 |
| 123 | 7981 | 001 | 01 | VOC | 154.182 | 1000 GALLONS THROUGHPUT | 123-7981 |
| 123 | 7982 | 001 | 01 | 110543 | 286.062 | 1000 GALLONS THROUGHPUT | 123-7982 |
| 123 | 7982 | 001 | 01 | 71432 | 286.062 | 1000 GALLONS THROUGHPUT | 123-7982 |
| 123 | 7982 | 001 | 01 | CO | 286.062 | 1000 GALLONS THROUGHPUT | 123-7982 |
| 123 | 7982 | 001 | 01 | NO2 | 286.062 | 1000 GALLONS THROUGHPUT | 123-7982 |
| 123 | 7982 | 001 | 01 | VOC | 286.062 | 1000 GALLONS THROUGHPUT | 123-7982 |
| 123 | 7982 | 002 | 01 | 110543 | 469.434 | 1000 GALLONS THROUGHPUT | 123-7982 |
| 123 | 7982 | 002 | 01 | 71432 | 469.434 | 1000 GALLONS THROUGHPUT | 123-7982 |
| 123 | 7982 | 002 | 01 | VOC | 469.434 | 1000 GALLONS THROUGHPUT | 123-7982 |
| 123 | 7983 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7983 |
| 123 | 7983 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7983 |
| 123 | 7983 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7983 |
| 123 | 7983 | 001 | 02 | 110543 | 38.808 | 1000 GALLONS THROUGHPUT | 123-7983 |
| 123 | 7983 | 001 | 02 | 71432 | 38.808 | 1000 GALLONS THROUGHPUT | 123-7983 |
| 123 | 7983 | 001 | 02 | VOC | 38.808 | 1000 GALLONS THROUGHPUT | 123-7983 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0904.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0905.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0906.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3701.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.238 |
| 11WE3701.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3701.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713890 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713890 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713890 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713890 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415713890 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713891 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713891 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713891 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713891 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713891 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415713891 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713893 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713893 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713893 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415713893 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415714283 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415714283 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415714283 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415714283 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415714283 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC. BATTERY #415714283 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC. BATTERY #415714283 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC. BATTERY #415714283 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415714286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415714286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415714286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415714286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415714286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415714286 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.943003 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001665 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005245 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023893 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.950438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.507476 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02897 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003311 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.355304 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.139854 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.889915 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.336142 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037616 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004299 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.454013 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.056602 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002203 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.236376 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.093041 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.257318 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035758 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004087 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.43856 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.172625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.332768 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055863 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039198 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.464165 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004851 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000554 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31647 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5344292 | 40.3177982222222 | NWNE SEC 15 T | 1.943003 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610432 | 40.4372802222222 | SESE SEC33 T6 | 0.001665 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610432 | 40.4372802222222 | SESE SEC33 T6 | 0.005245 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610432 | 40.4372802222222 | SESE SEC33 T6 | 0.023893 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610432 | 40.4372802222222 | SESE SEC33 T6 | 0.950438 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610432 | 40.4372802222222 | SESE SEC33 T6 | 1.507476 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610116 | 40.4372558611111 | SESE SEC33 T6 | 0.02897 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610116 | 40.4372558611111 | SESE SEC33 T6 | 0.003311 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610116 | 40.4372558611111 | SESE SEC33 T6 | 0.355304 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610116 | 40.4372558611111 | SESE SEC33 T6 | 0.139854 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610116 | 40.4372558611111 | SESE SEC33 T6 | 1.889915 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610116 | 40.4372558611111 | SESE SEC33 T6 | 1.336142 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611068 | 40.4372561388889 | SESE SEC 33 T6 | 0.037616 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611068 | 40.4372561388889 | SESE SEC 33 T6 | 0.004299 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611068 | 40.4372561388889 | SESE SEC 33 T6 | 2.454013 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611068 | 40.4372561388889 | SESE SEC 33 T6 | 0.037616 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611068 | 40.4372561388889 | SESE SEC 33 T6 | 0.004299 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611068 | 40.4372561388889 | SESE SEC 33 T6 | 2.454013 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611068 | 40.4372561388889 | SESE SEC 33 T6 | 1.056602 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611704 | 40.4372320555556 | SESE SEC33 T6 | 0.002203 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611704 | 40.4372320555556 | SESE SEC33 T6 | 0.236376 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611704 | 40.4372320555556 | SESE SEC33 T6 | 0.093041 |
| NOBLE ENERGY, INC. | 1321 | | -104.6611704 | 40.4372320555556 | SESE SEC33 T6 | 1.257318 |
| NOBLE ENERGY, INC. | 1321 | | -104.7137903 | 40.1111267777778 | SWNW SEC30 T | 0.035758 |
| NOBLE ENERGY, INC. | 1321 | | -104.7137903 | 40.1111267777778 | SWNW SEC30 T | 0.004087 |
| NOBLE ENERGY, INC. | 1321 | | -104.7137903 | 40.1111267777778 | SWNW SEC30 T | 0.43856 |
| NOBLE ENERGY, INC. | 1321 | | -104.7137903 | 40.1111267777778 | SWNW SEC30 T | 0.172625 |
| NOBLE ENERGY, INC. | 1321 | | -104.7137903 | 40.1111267777778 | SWNW SEC30 T | 2.332768 |
| NOBLE ENERGY, INC. | 1321 | | -104.7137903 | 40.1111267777778 | SWNW SEC30 T | 0.055863 |
| NOBLE ENERGY, INC. | 1321 | | -104.7137903 | 40.1111267777778 | SWNW SEC30 T | 0.039198 |
| NOBLE ENERGY, INC. | 1321 | | -104.7137903 | 40.1111267777778 | SWNW SEC30 T | 1.464165 |
| NOBLE ENERGY, INC. | 1321 | | -104.7083223 | 40.2925186111111 | SESW SEC 19 T | 0.004851 |
| NOBLE ENERGY, INC. | 1321 | | -104.7083223 | 40.2925186111111 | SESW SEC 19 T | 0.000554 |
| NOBLE ENERGY, INC. | 1321 | | -104.7083223 | 40.2925186111111 | SESW SEC 19 T | 0.31647 |
| NOBLE ENERGY, INC. | 1321 | | -104.7083223 | 40.2925186111111 | SESW SEC 19 T | 0.004851 |
| NOBLE ENERGY, INC. | 1321 | | -104.7083223 | 40.2925186111111 | SESW SEC 19 T | 0.000554 |
| NOBLE ENERGY, INC. | 1321 | | -104.7083223 | 40.2925186111111 | SESW SEC 19 T | 0.31647 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.47 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7984 | 001 | 01 | CO | 68.754 | 1000 GALLONS THROUGHPUT | 123-7984 |
| 123 | 7984 | 001 | 01 | NO2 | 68.754 | 1000 GALLONS THROUGHPUT | 123-7984 |
| 123 | 7984 | 001 | 01 | VOC | 68.754 | 1000 GALLONS THROUGHPUT | 123-7984 |
| 123 | 7984 | 002 | 01 | VOC | 376.824 | 1000 GALLONS TRANSFERRED | 123-7984 |
| 123 | 7985 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7985 |
| 123 | 7985 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7985 |
| 123 | 7985 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7985 |
| 123 | 7985 | 001 | 02 | 110543 | 107.52 | 1000 GALLONS THROUGHPUT | 123-7985 |
| 123 | 7985 | 001 | 02 | 71432 | 107.52 | 1000 GALLONS THROUGHPUT | 123-7985 |
| 123 | 7985 | 001 | 02 | VOC | 107.52 | 1000 GALLONS THROUGHPUT | 123-7985 |
| 123 | 7986 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7986 |
| 123 | 7986 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7986 |
| 123 | 7986 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7986 |
| 123 | 7986 | 001 | 02 | 110543 | 178.71 | 1000 GALLONS THROUGHPUT | 123-7986 |
| 123 | 7986 | 001 | 02 | 71432 | 178.71 | 1000 GALLONS THROUGHPUT | 123-7986 |
| 123 | 7986 | 001 | 02 | VOC | 178.71 | 1000 GALLONS THROUGHPUT | 123-7986 |
| 123 | 7987 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7987 |
| 123 | 7987 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7987 |
| 123 | 7987 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7987 |
| 123 | 7987 | 001 | 02 | 110543 | 196.056 | 1000 GALLONS THROUGHPUT | 123-7987 |
| 123 | 7987 | 001 | 02 | 71432 | 196.056 | 1000 GALLONS THROUGHPUT | 123-7987 |
| 123 | 7987 | 001 | 02 | VOC | 196.056 | 1000 GALLONS THROUGHPUT | 123-7987 |
| 123 | 7988 | 001 | 01 | 71432 | 124.026 | 1000 GALLONS THROUGHPUT | 123-7988 |
| 123 | 7988 | 001 | 01 | CO | 124.026 | 1000 GALLONS THROUGHPUT | 123-7988 |
| 123 | 7988 | 001 | 01 | NO2 | 124.026 | 1000 GALLONS THROUGHPUT | 123-7988 |
| 123 | 7988 | 001 | 01 | VOC | 124.026 | 1000 GALLONS THROUGHPUT | 123-7988 |
| 123 | 7989 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7989 |
| 123 | 7989 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7989 |
| 123 | 7989 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7989 |
| 123 | 7989 | 001 | 02 | 110543 | 60.312 | 1000 GALLONS THROUGHPUT | 123-7989 |
| 123 | 7989 | 001 | 02 | 71432 | 60.312 | 1000 GALLONS THROUGHPUT | 123-7989 |
| 123 | 7989 | 001 | 02 | VOC | 60.312 | 1000 GALLONS THROUGHPUT | 123-7989 |
| 123 | 7990 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7990 |
| 123 | 7990 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7990 |
| 123 | 7990 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7990 |
| 123 | 7990 | 001 | 02 | 110543 | 144.144 | 1000 GALLONS THROUGHPUT | 123-7990 |
| 123 | 7990 | 001 | 02 | 71432 | 144.144 | 1000 GALLONS THROUGHPUT | 123-7990 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0907.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415714287 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415714287 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY 415714287 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. BATTERY 415714287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415720348 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415720348 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415720348 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415720348 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415720348 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415720348 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415720349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415720349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415720349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415720349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415720349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415720349 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415720356 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415720356 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415720356 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415720356 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.003094 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.560673 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.087137 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01344 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001536 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8768 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022339 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002553 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.457338 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024507 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002801 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.59879 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001772 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.190144 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074844 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.011403 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007539 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000862 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.49183 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018018 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002059 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.534418 | 40.3105999444444 | NWSE SEC15 T | 0.003094 |
| NOBLE ENERGY, INC. | 1321 | | -104.534418 | 40.3105999444444 | NWSE SEC15 T | 0.014095 |
| NOBLE ENERGY, INC. | 1321 | | -104.534418 | 40.3105999444444 | NWSE SEC15 T | 0.560673 |
| NOBLE ENERGY, INC. | 1321 | | -104.534418 | 40.3105999444444 | NWSE SEC15 T | 1.087137 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753682 | 40.2591520555556 | NENE SEC 4 T3 | 0.01344 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753682 | 40.2591520555556 | NENE SEC 4 T3 | 0.001536 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753682 | 40.2591520555556 | NENE SEC 4 T3 | 0.8768 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753682 | 40.2591520555556 | NENE SEC 4 T3 | 0.01344 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753682 | 40.2591520555556 | NENE SEC 4 T3 | 0.001536 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753682 | 40.2591520555556 | NENE SEC 4 T3 | 0.8768 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753384 | 40.2591291388889 | NENE SEC 4 T3 | 0.022339 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753384 | 40.2591291388889 | NENE SEC 4 T3 | 0.002553 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753384 | 40.2591291388889 | NENE SEC 4 T3 | 1.457338 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753384 | 40.2591291388889 | NENE SEC 4 T3 | 0.022339 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753384 | 40.2591291388889 | NENE SEC 4 T3 | 0.002553 |
| NOBLE ENERGY, INC. | 1321 | | -104.7753384 | 40.2591291388889 | NENE SEC 4 T3 | 1.457338 |
| NOBLE ENERGY, INC. | 1321 | | -104.5251712 | 40.2852085 | SWNW SEC 26 | 0.024507 |
| NOBLE ENERGY, INC. | 1321 | | -104.5251712 | 40.2852085 | SWNW SEC 26 | 0.002801 |
| NOBLE ENERGY, INC. | 1321 | | -104.5251712 | 40.2852085 | SWNW SEC 26 | 1.59879 |
| NOBLE ENERGY, INC. | 1321 | | -104.5251712 | 40.2852085 | SWNW SEC 26 | 0.024507 |
| NOBLE ENERGY, INC. | 1321 | | -104.5251712 | 40.2852085 | SWNW SEC 26 | 0.002801 |
| NOBLE ENERGY, INC. | 1321 | | -104.5251712 | 40.2852085 | SWNW SEC 26 | 1.59879 |
| NOBLE ENERGY, INC. | 1321 | | -104.6950555 | 40.1293916944444 | NWNW SEC20 | 0.001772 |
| NOBLE ENERGY, INC. | 1321 | | -104.6950555 | 40.1293916944444 | NWNW SEC20 | 0.190144 |
| NOBLE ENERGY, INC. | 1321 | | -104.6950555 | 40.1293916944444 | NWNW SEC20 | 0.074844 |
| NOBLE ENERGY, INC. | 1321 | | -104.6950555 | 40.1293916944444 | NWNW SEC20 | 1.011403 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276413 | 40.2849772777778 | SENW SEC 25 T | 0.007539 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276413 | 40.2849772777778 | SENW SEC 25 T | 0.000862 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276413 | 40.2849772777778 | SENW SEC 25 T | 0.49183 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276413 | 40.2849772777778 | SENW SEC 25 T | 0.007539 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276413 | 40.2849772777778 | SENW SEC 25 T | 0.000862 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276413 | 40.2849772777778 | SENW SEC 25 T | 0.49183 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276413 | 40.2849772777778 | SENW SEC 25 T | 0.018018 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276413 | 40.2849772777778 | SENW SEC 25 T | 0.002059 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276413 | 40.2849772777778 | SENW SEC 25 T | 1.17546 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276413 | 40.2849772777778 | SENW SEC 25 T | 0.018018 |
| NOBLE ENERGY, INC. | 1321 | | -104.7276413 | 40.2849772777778 | SENW SEC 25 T | 0.002059 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7990 | 001 | 02 | VOC | 144.144 | 1000 GALLONS THROUGHPUT | 123-7990 |
| 123 | 7991 | 001 | 01 | 110543 | 254.94 | 1000 GALLONS THROUGHPUT | 123-7991 |
| 123 | 7991 | 001 | 01 | 71432 | 254.94 | 1000 GALLONS THROUGHPUT | 123-7991 |
| 123 | 7991 | 001 | 01 | CO | 254.94 | 1000 GALLONS THROUGHPUT | 123-7991 |
| 123 | 7991 | 001 | 01 | NO2 | 254.94 | 1000 GALLONS THROUGHPUT | 123-7991 |
| 123 | 7991 | 001 | 01 | VOC | 254.94 | 1000 GALLONS THROUGHPUT | 123-7991 |
| 123 | 7992 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7992 |
| 123 | 7992 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7992 |
| 123 | 7992 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7992 |
| 123 | 7992 | 001 | 02 | 110543 | 63.714 | 1000 GALLONS THROUGHPUT | 123-7992 |
| 123 | 7992 | 001 | 02 | 71432 | 63.714 | 1000 GALLONS THROUGHPUT | 123-7992 |
| 123 | 7992 | 001 | 02 | VOC | 63.714 | 1000 GALLONS THROUGHPUT | 123-7992 |
| 123 | 7993 | 001 | 01 | 110543 | 5.754 | 1000 GALLONS THROUGHPUT | 123-7993 |
| 123 | 7993 | 001 | 01 | 71432 | 5.754 | 1000 GALLONS THROUGHPUT | 123-7993 |
| 123 | 7993 | 001 | 01 | VOC | 5.754 | 1000 GALLONS THROUGHPUT | 123-7993 |
| 123 | 7993 | 001 | 02 | 110543 | 30.366 | 1000 GALLONS THROUGHPUT | 123-7993 |
| 123 | 7993 | 001 | 02 | 71432 | 30.366 | 1000 GALLONS THROUGHPUT | 123-7993 |
| 123 | 7993 | 001 | 02 | VOC | 30.366 | 1000 GALLONS THROUGHPUT | 123-7993 |
| 123 | 7994 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7994 |
| 123 | 7994 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7994 |
| 123 | 7994 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7994 |
| 123 | 7994 | 001 | 02 | 110543 | 265.566 | 1000 GALLONS THROUGHPUT | 123-7994 |
| 123 | 7994 | 001 | 02 | 71432 | 265.566 | 1000 GALLONS THROUGHPUT | 123-7994 |
| 123 | 7994 | 001 | 02 | VOC | 265.566 | 1000 GALLONS THROUGHPUT | 123-7994 |
| 123 | 7995 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7995 |
| 123 | 7995 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7995 |
| 123 | 7995 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7995 |
| 123 | 7995 | 001 | 02 | 110543 | 352.884 | 1000 GALLONS THROUGHPUT | 123-7995 |
| 123 | 7995 | 001 | 02 | 71432 | 352.884 | 1000 GALLONS THROUGHPUT | 123-7995 |
| 123 | 7995 | 001 | 02 | VOC | 352.884 | 1000 GALLONS THROUGHPUT | 123-7995 |
| 123 | 7995 | 002 | 01 | VOC | 430.416 | 1000 GALLONS TRANSFERRED | 123-7995 |
| 123 | 7996 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7996 |
| 123 | 7996 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7996 |
| 123 | 7996 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7996 |
| 123 | 7996 | 001 | 02 | 110543 | 227.514 | 1000 GALLONS THROUGHPUT | 123-7996 |
| 123 | 7996 | 001 | 02 | 71432 | 227.514 | 1000 GALLONS THROUGHPUT | 123-7996 |
| 123 | 7996 | 001 | 02 | VOC | 227.514 | 1000 GALLONS THROUGHPUT | 123-7996 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0908.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415720359 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415720359 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415720359 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415720359 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415720359 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415736146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415736146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415736146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415736146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415736146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415736146 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.17546 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031868 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003642 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.390847 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.153844 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.078975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007964 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00091 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.519573 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014385 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.93845 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003796 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000434 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.247628 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033196 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003794 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.165628 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044111 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005041 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.877685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.24175 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028439 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.855323 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7276413 | 40.2849772777778 | SENW SEC 25 T | 1.17546 |
| NOBLE ENERGY, INC. | 1321 | | -104.7137446 | 40.1075045555556 | NWSW SEC30 T | 0.031868 |
| NOBLE ENERGY, INC. | 1321 | | -104.7137446 | 40.1075045555556 | NWSW SEC30 T | 0.003642 |
| NOBLE ENERGY, INC. | 1321 | | -104.7137446 | 40.1075045555556 | NWSW SEC30 T | 0.390847 |
| NOBLE ENERGY, INC. | 1321 | | -104.7137446 | 40.1075045555556 | NWSW SEC30 T | 0.153844 |
| NOBLE ENERGY, INC. | 1321 | | -104.7137446 | 40.1075045555556 | NWSW SEC30 T | 2.078975 |
| NOBLE ENERGY, INC. | 1321 | | -104.8087409 | 40.2988508888889 | SWNW SEC 20 | 0.007964 |
| NOBLE ENERGY, INC. | 1321 | | -104.8087409 | 40.2988508888889 | SWNW SEC 20 | 0.00091 |
| NOBLE ENERGY, INC. | 1321 | | -104.8087409 | 40.2988508888889 | SWNW SEC 20 | 0.519573 |
| NOBLE ENERGY, INC. | 1321 | | -104.8087409 | 40.2988508888889 | SWNW SEC 20 | 0.007964 |
| NOBLE ENERGY, INC. | 1321 | | -104.8087409 | 40.2988508888889 | SWNW SEC 20 | 0.00091 |
| NOBLE ENERGY, INC. | 1321 | | -104.8087409 | 40.2988508888889 | SWNW SEC 20 | 0.519573 |
| NOBLE ENERGY, INC. | 1321 | | -104.7993203 | 40.3206776388889 | SWSE SEC 8 T4 | 0.018181 |
| NOBLE ENERGY, INC. | 1321 | | -104.7993203 | 40.3206776388889 | SWSE SEC 8 T4 | 0.002078 |
| NOBLE ENERGY, INC. | 1321 | | -104.7993203 | 40.3206776388889 | SWSE SEC 8 T4 | 1.186078 |
| NOBLE ENERGY, INC. | 1321 | | -104.7993203 | 40.3206776388889 | SWSE SEC 8 T4 | 0.018181 |
| NOBLE ENERGY, INC. | 1321 | | -104.7993203 | 40.3206776388889 | SWSE SEC 8 T4 | 0.002078 |
| NOBLE ENERGY, INC. | 1321 | | -104.7993203 | 40.3206776388889 | SWSE SEC 8 T4 | 1.186078 |
| NOBLE ENERGY, INC. | 1321 | | -104.7517799 | 40.3317565277778 | NWNW SEC 11 | 0.033196 |
| NOBLE ENERGY, INC. | 1321 | | -104.7517799 | 40.3317565277778 | NWNW SEC 11 | 0.003794 |
| NOBLE ENERGY, INC. | 1321 | | -104.7517799 | 40.3317565277778 | NWNW SEC 11 | 2.165628 |
| NOBLE ENERGY, INC. | 1321 | | -104.7517799 | 40.3317565277778 | NWNW SEC 11 | 0.033196 |
| NOBLE ENERGY, INC. | 1321 | | -104.7517799 | 40.3317565277778 | NWNW SEC 11 | 0.003794 |
| NOBLE ENERGY, INC. | 1321 | | -104.7517799 | 40.3317565277778 | NWNW SEC 11 | 2.165628 |
| NOBLE ENERGY, INC. | 1321 | | -104.557497 | 40.4083443888889 | SESW SEC 9 T5 | 0.044111 |
| NOBLE ENERGY, INC. | 1321 | | -104.557497 | 40.4083443888889 | SESW SEC 9 T5 | 0.005041 |
| NOBLE ENERGY, INC. | 1321 | | -104.557497 | 40.4083443888889 | SESW SEC 9 T5 | 2.877685 |
| NOBLE ENERGY, INC. | 1321 | | -104.557497 | 40.4083443888889 | SESW SEC 9 T5 | 0.044111 |
| NOBLE ENERGY, INC. | 1321 | | -104.557497 | 40.4083443888889 | SESW SEC 9 T5 | 0.005041 |
| NOBLE ENERGY, INC. | 1321 | | -104.557497 | 40.4083443888889 | SESW SEC 9 T5 | 2.877685 |
| NOBLE ENERGY, INC. | 1321 | | -104.557497 | 40.4083443888889 | SESW SEC 9 T5 | 1.24175 |
| NOBLE ENERGY, INC. | 1321 | | -104.8580597 | 40.4013470555556 | SWNE SEC 14 T | 0.028439 |
| NOBLE ENERGY, INC. | 1321 | | -104.8580597 | 40.4013470555556 | SWNE SEC 14 T | 0.00325 |
| NOBLE ENERGY, INC. | 1321 | | -104.8580597 | 40.4013470555556 | SWNE SEC 14 T | 1.855323 |
| NOBLE ENERGY, INC. | 1321 | | -104.8580597 | 40.4013470555556 | SWNE SEC 14 T | 0.028439 |
| NOBLE ENERGY, INC. | 1321 | | -104.8580597 | 40.4013470555556 | SWNE SEC 14 T | 0.00325 |
| NOBLE ENERGY, INC. | 1321 | | -104.8580597 | 40.4013470555556 | SWNE SEC 14 T | 1.855323 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 7997 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7997 |
| 123 | 7997 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7997 |
| 123 | 7997 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7997 |
| 123 | 7997 | 001 | 02 | 110543 | 100.002 | 1000 GALLONS THROUGHPUT | 123-7997 |
| 123 | 7997 | 001 | 02 | 71432 | 100.002 | 1000 GALLONS THROUGHPUT | 123-7997 |
| 123 | 7997 | 001 | 02 | VOC | 100.002 | 1000 GALLONS THROUGHPUT | 123-7997 |
| 123 | 7998 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7998 |
| 123 | 7998 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7998 |
| 123 | 7998 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7998 |
| 123 | 7998 | 001 | 02 | 110543 | 141.624 | 1000 GALLONS THROUGHPUT | 123-7998 |
| 123 | 7998 | 001 | 02 | 71432 | 141.624 | 1000 GALLONS THROUGHPUT | 123-7998 |
| 123 | 7998 | 001 | 02 | VOC | 141.624 | 1000 GALLONS THROUGHPUT | 123-7998 |
| 123 | 7999 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-7999 |
| 123 | 7999 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-7999 |
| 123 | 7999 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-7999 |
| 123 | 7999 | 001 | 02 | 110543 | 644.364 | 1000 GALLONS THROUGHPUT | 123-7999 |
| 123 | 7999 | 001 | 02 | 71432 | 644.364 | 1000 GALLONS THROUGHPUT | 123-7999 |
| 123 | 7999 | 001 | 02 | VOC | 644.364 | 1000 GALLONS THROUGHPUT | 123-7999 |
| 123 | 7999 | 002 | 01 | VOC | 644.364 | 1000 GALLONS TRANSFERRED | 123-7999 |
| 123 | 8000 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8000 |
| 123 | 8000 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8000 |
| 123 | 8000 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8000 |
| 123 | 8000 | 001 | 02 | 110543 | 275.94 | 1000 GALLONS THROUGHPUT | 123-8000 |
| 123 | 8000 | 001 | 02 | 71432 | 275.94 | 1000 GALLONS THROUGHPUT | 123-8000 |
| 123 | 8000 | 001 | 02 | VOC | 275.94 | 1000 GALLONS THROUGHPUT | 123-8000 |
| 123 | 8001 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8001 |
| 123 | 8001 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8001 |
| 123 | 8001 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8001 |
| 123 | 8001 | 001 | 02 | 110543 | 47.922 | 1000 GALLONS THROUGHPUT | 123-8001 |
| 123 | 8001 | 001 | 02 | 71432 | 47.922 | 1000 GALLONS THROUGHPUT | 123-8001 |
| 123 | 8001 | 001 | 02 | VOC | 47.922 | 1000 GALLONS THROUGHPUT | 123-8001 |
| 123 | 8002 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8002 |
| 123 | 8002 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8002 |
| 123 | 8002 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8002 |
| 123 | 8002 | 001 | 02 | 110543 | 142.38 | 1000 GALLONS THROUGHPUT | 123-8002 |
| 123 | 8002 | 001 | 02 | 71432 | 142.38 | 1000 GALLONS THROUGHPUT | 123-8002 |
| 123 | 8002 | 001 | 02 | VOC | 142.38 | 1000 GALLONS THROUGHPUT | 123-8002 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 190.7142857 |
| GP01 | 95 | FLARING | | -1 | 3.8571429 |
| GP01 | 95 | FLARING | | -1 | 0.6904762 |
| GP01 | 95 | FLARING | | -1 | 190.7142857 |
| 09WE0909.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415736262 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415736262 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415736262 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415736262 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415736262 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415736262 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415736262 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001429 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.815493 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017703 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.15491 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.062135 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011123 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.072235 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.85899 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034493 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003942 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.250225 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00599 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.390793 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017798 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002034 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.161075 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5854957 | 40.3575153888889 | SENE SEC 31 T5 | 0.0125 |
| NOBLE ENERGY, INC. | 1321 | | -104.5854957 | 40.3575153888889 | SENE SEC 31 T5 | 0.001429 |
| NOBLE ENERGY, INC. | 1321 | | -104.5854957 | 40.3575153888889 | SENE SEC 31 T5 | 0.815493 |
| NOBLE ENERGY, INC. | 1321 | | -104.5854957 | 40.3575153888889 | SENE SEC 31 T5 | 0.0125 |
| NOBLE ENERGY, INC. | 1321 | | -104.5854957 | 40.3575153888889 | SENE SEC 31 T5 | 0.001429 |
| NOBLE ENERGY, INC. | 1321 | | -104.5854957 | 40.3575153888889 | SENE SEC 31 T5 | 0.815493 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949863 | 40.3503447777778 | SESW SEC 31 T | 0.017703 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949863 | 40.3503447777778 | SESW SEC 31 T | 0.002023 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949863 | 40.3503447777778 | SESW SEC 31 T | 1.15491 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949863 | 40.3503447777778 | SESW SEC 31 T | 0.017703 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949863 | 40.3503447777778 | SESW SEC 31 T | 0.002023 |
| NOBLE ENERGY, INC. | 1321 | | -104.5949863 | 40.3503447777778 | SESW SEC 31 T | 1.15491 |
| NOBLE ENERGY, INC. | 1321 | | -104.3965681 | 40.3901153611111 | NENE SEC 23 T | 0.062135 |
| NOBLE ENERGY, INC. | 1321 | | -104.3965681 | 40.3901153611111 | NENE SEC 23 T | 0.011123 |
| NOBLE ENERGY, INC. | 1321 | | -104.3965681 | 40.3901153611111 | NENE SEC 23 T | 3.072235 |
| NOBLE ENERGY, INC. | 1321 | | -104.3965681 | 40.3901153611111 | NENE SEC 23 T | 0.062135 |
| NOBLE ENERGY, INC. | 1321 | | -104.3965681 | 40.3901153611111 | NENE SEC 23 T | 0.011123 |
| NOBLE ENERGY, INC. | 1321 | | -104.3965681 | 40.3901153611111 | NENE SEC 23 T | 3.072235 |
| NOBLE ENERGY, INC. | 1321 | | -104.3965681 | 40.3901153611111 | NENE SEC 23 T | 1.85899 |
| NOBLE ENERGY, INC. | 1321 | | -104.5914294 | 40.2379457222222 | NWSE SEC 7 T3 | 0.034493 |
| NOBLE ENERGY, INC. | 1321 | | -104.5914294 | 40.2379457222222 | NWSE SEC 7 T3 | 0.003942 |
| NOBLE ENERGY, INC. | 1321 | | -104.5914294 | 40.2379457222222 | NWSE SEC 7 T3 | 2.250225 |
| NOBLE ENERGY, INC. | 1321 | | -104.5914294 | 40.2379457222222 | NWSE SEC 7 T3 | 0.034493 |
| NOBLE ENERGY, INC. | 1321 | | -104.5914294 | 40.2379457222222 | NWSE SEC 7 T3 | 0.003942 |
| NOBLE ENERGY, INC. | 1321 | | -104.5914294 | 40.2379457222222 | NWSE SEC 7 T3 | 2.250225 |
| NOBLE ENERGY, INC. | 1321 | | -104.7850765 | 40.3096561111111 | NESW SEC 16 T | 0.00599 |
| NOBLE ENERGY, INC. | 1321 | | -104.7850765 | 40.3096561111111 | NESW SEC 16 T | 0.000685 |
| NOBLE ENERGY, INC. | 1321 | | -104.7850765 | 40.3096561111111 | NESW SEC 16 T | 0.390793 |
| NOBLE ENERGY, INC. | 1321 | | -104.7850765 | 40.3096561111111 | NESW SEC 16 T | 0.00599 |
| NOBLE ENERGY, INC. | 1321 | | -104.7850765 | 40.3096561111111 | NESW SEC 16 T | 0.000685 |
| NOBLE ENERGY, INC. | 1321 | | -104.7850765 | 40.3096561111111 | NESW SEC 16 T | 0.390793 |
| NOBLE ENERGY, INC. | 1321 | | -104.7849963 | 40.3061068333333 | SESW SEC 16 T | 0.017798 |
| NOBLE ENERGY, INC. | 1321 | | -104.7849963 | 40.3061068333333 | SESW SEC 16 T | 0.002034 |
| NOBLE ENERGY, INC. | 1321 | | -104.7849963 | 40.3061068333333 | SESW SEC 16 T | 1.161075 |
| NOBLE ENERGY, INC. | 1321 | | -104.7849963 | 40.3061068333333 | SESW SEC 16 T | 0.017798 |
| NOBLE ENERGY, INC. | 1321 | | -104.7849963 | 40.3061068333333 | SESW SEC 16 T | 0.002034 |
| NOBLE ENERGY, INC. | 1321 | | -104.7849963 | 40.3061068333333 | SESW SEC 16 T | 1.161075 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8003 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8003 |
| 123 | 8003 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8003 |
| 123 | 8003 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8003 |
| 123 | 8003 | 001 | 02 | 110543 | 45.696 | 1000 GALLONS THROUGHPUT | 123-8003 |
| 123 | 8003 | 001 | 02 | 71432 | 45.696 | 1000 GALLONS THROUGHPUT | 123-8003 |
| 123 | 8003 | 001 | 02 | VOC | 45.696 | 1000 GALLONS THROUGHPUT | 123-8003 |
| 123 | 8004 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8004 |
| 123 | 8004 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8004 |
| 123 | 8004 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8004 |
| 123 | 8004 | 001 | 02 | 110543 | 391.734 | 1000 GALLONS THROUGHPUT | 123-8004 |
| 123 | 8004 | 001 | 02 | 71432 | 391.734 | 1000 GALLONS THROUGHPUT | 123-8004 |
| 123 | 8004 | 001 | 02 | VOC | 391.734 | 1000 GALLONS THROUGHPUT | 123-8004 |
| 123 | 8004 | 002 | 01 | VOC | 474.138 | 1000 GALLONS TRANSFERRED | 123-8004 |
| 123 | 8005 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8005 |
| 123 | 8005 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8005 |
| 123 | 8005 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8005 |
| 123 | 8005 | 001 | 02 | 110543 | 152.082 | 1000 GALLONS THROUGHPUT | 123-8005 |
| 123 | 8005 | 001 | 02 | 71432 | 152.082 | 1000 GALLONS THROUGHPUT | 123-8005 |
| 123 | 8005 | 001 | 02 | VOC | 152.082 | 1000 GALLONS THROUGHPUT | 123-8005 |
| 123 | 8006 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8006 |
| 123 | 8006 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8006 |
| 123 | 8006 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8006 |
| 123 | 8006 | 001 | 02 | 110543 | 269.514 | 1000 GALLONS THROUGHPUT | 123-8006 |
| 123 | 8006 | 001 | 02 | 71432 | 269.514 | 1000 GALLONS THROUGHPUT | 123-8006 |
| 123 | 8006 | 001 | 02 | VOC | 269.514 | 1000 GALLONS THROUGHPUT | 123-8006 |
| 123 | 8007 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8007 |
| 123 | 8007 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8007 |
| 123 | 8007 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8007 |
| 123 | 8007 | 001 | 02 | 110543 | 263.256 | 1000 GALLONS THROUGHPUT | 123-8007 |
| 123 | 8007 | 001 | 02 | 71432 | 263.256 | 1000 GALLONS THROUGHPUT | 123-8007 |
| 123 | 8007 | 001 | 02 | VOC | 263.256 | 1000 GALLONS THROUGHPUT | 123-8007 |
| 123 | 8008 | 001 | 01 | VOC | 63.3 | 1000 GALLONS THROUGHPUT | 123-8008 |
| 123 | 8008 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-8008 |
| 123 | 8009 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8009 |
| 123 | 8009 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8009 |
| 123 | 8009 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8009 |
| 123 | 8009 | 001 | 02 | 110543 | 300.3 | 1000 GALLONS THROUGHPUT | 123-8009 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0910.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0900 | 0 | NO EQUIPMENT | | -1 | 92.2590837 |
| 09WE0900 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415736267 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415736267 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415736267 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415736267 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415736267 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415736267 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415736267 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415737314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415737314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415737314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415737314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415737314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415737314 | 7 | 24 | 8760 |
| CONDENSATE COLLECTION TANK | HIGH SIERRA WATER SERVICES - C6 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | HIGH SIERRA WATER SERVICES - C6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005712 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000653 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.37264 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048967 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005596 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.194498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.367888 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01901 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002173 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.240193 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033689 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.197823 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032907 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003761 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.14679 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.92 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.45 | 40899999 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037538 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE COLLECTION TANKS | O |
| CONDENSATE COLLECTION TANKS | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7945298 | 40.3060658888889 | SESE SEC 17 T4 | 0.005712 |
| NOBLE ENERGY, INC. | 1321 | | -104.7945298 | 40.3060658888889 | SESE SEC 17 T4 | 0.000653 |
| NOBLE ENERGY, INC. | 1321 | | -104.7945298 | 40.3060658888889 | SESE SEC 17 T4 | 0.37264 |
| NOBLE ENERGY, INC. | 1321 | | -104.7945298 | 40.3060658888889 | SESE SEC 17 T4 | 0.005712 |
| NOBLE ENERGY, INC. | 1321 | | -104.7945298 | 40.3060658888889 | SESE SEC 17 T4 | 0.000653 |
| NOBLE ENERGY, INC. | 1321 | | -104.7945298 | 40.3060658888889 | SESE SEC 17 T4 | 0.37264 |
| NOBLE ENERGY, INC. | 1321 | | -104.8579836 | 40.394166 | SWSE SEC 14 T | 0.048967 |
| NOBLE ENERGY, INC. | 1321 | | -104.8579836 | 40.394166 | SWSE SEC 14 T | 0.005596 |
| NOBLE ENERGY, INC. | 1321 | | -104.8579836 | 40.394166 | SWSE SEC 14 T | 3.194498 |
| NOBLE ENERGY, INC. | 1321 | | -104.8579836 | 40.394166 | SWSE SEC 14 T | 0.048967 |
| NOBLE ENERGY, INC. | 1321 | | -104.8579836 | 40.394166 | SWSE SEC 14 T | 0.005596 |
| NOBLE ENERGY, INC. | 1321 | | -104.8579836 | 40.394166 | SWSE SEC 14 T | 3.194498 |
| NOBLE ENERGY, INC. | 1321 | | -104.8579836 | 40.394166 | SWSE SEC 14 T | 1.367888 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992821 | 40.3061214722222 | SWSE SEC 17 T | 0.01901 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992821 | 40.3061214722222 | SWSE SEC 17 T | 0.002173 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992821 | 40.3061214722222 | SWSE SEC 17 T | 1.240193 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992821 | 40.3061214722222 | SWSE SEC 17 T | 0.01901 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992821 | 40.3061214722222 | SWSE SEC 17 T | 0.002173 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992821 | 40.3061214722222 | SWSE SEC 17 T | 1.240193 |
| NOBLE ENERGY, INC. | 1321 | | -104.4673622 | 40.3576964166667 | SWNW SEC 32 | 0.033689 |
| NOBLE ENERGY, INC. | 1321 | | -104.4673622 | 40.3576964166667 | SWNW SEC 32 | 0.00385 |
| NOBLE ENERGY, INC. | 1321 | | -104.4673622 | 40.3576964166667 | SWNW SEC 32 | 2.197823 |
| NOBLE ENERGY, INC. | 1321 | | -104.4673622 | 40.3576964166667 | SWNW SEC 32 | 0.033689 |
| NOBLE ENERGY, INC. | 1321 | | -104.4673622 | 40.3576964166667 | SWNW SEC 32 | 0.00385 |
| NOBLE ENERGY, INC. | 1321 | | -104.4673622 | 40.3576964166667 | SWNW SEC 32 | 2.197823 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533333 | 40.3941137222222 | SESE SEC 14 T5 | 0.032907 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533333 | 40.3941137222222 | SESE SEC 14 T5 | 0.003761 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533333 | 40.3941137222222 | SESE SEC 14 T5 | 2.14679 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533333 | 40.3941137222222 | SESE SEC 14 T5 | 0.032907 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533333 | 40.3941137222222 | SESE SEC 14 T5 | 0.003761 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533333 | 40.3941137222222 | SESE SEC 14 T5 | 2.14679 |
| HIGH SIERRA WATER SERVICES | 1321 | | -104.697036 | 40.192237 | 13159 COUNTY | 2.92 |
| HIGH SIERRA WATER SERVICES | 1321 | | -104.697036 | 40.192237 | 13159 COUNTY | 2.45 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9052079 | 40.36880575 | NWSW SEC 28 | 0.037538 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9052079 | 40.36880575 | NWSW SEC 28 | 0.00429 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9052079 | 40.36880575 | NWSW SEC 28 | 2.448875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9052079 | 40.36880575 | NWSW SEC 28 | 0.037538 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.4 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8009 | 001 | 02 | 71432 | 300.3 | 1000 GALLONS THROUGHPUT | 123-8009 |
| 123 | 8009 | 001 | 02 | VOC | 300.3 | 1000 GALLONS THROUGHPUT | 123-8009 |
| 123 | 8010 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8010 |
| 123 | 8010 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8010 |
| 123 | 8010 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8010 |
| 123 | 8010 | 001 | 02 | 110543 | 1392.426 | 1000 GALLONS THROUGHPUT | 123-8010 |
| 123 | 8010 | 001 | 02 | 71432 | 1392.426 | 1000 GALLONS THROUGHPUT | 123-8010 |
| 123 | 8010 | 001 | 02 | VOC | 1392.426 | 1000 GALLONS THROUGHPUT | 123-8010 |
| 123 | 8010 | 002 | 01 | VOC | 2902 | 1000 GALLONS TRANSFERRED | 123-8010 |
| 123 | 8010 | 003 | 01 | CO | 1.45 | MILLION CUBIC FEET BURNED | 123-8010 |
| 123 | 8010 | 003 | 01 | NO2 | 1.45 | MILLION CUBIC FEET BURNED | 123-8010 |
| 123 | 8011 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8011 |
| 123 | 8011 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8011 |
| 123 | 8011 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8011 |
| 123 | 8011 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8011 |
| 123 | 8011 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8011 |
| 123 | 8011 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8011 |
| 123 | 8011 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-8011 |
| 123 | 8014 | 001 | 01 | CO | 77.49 | 1000 GALLONS THROUGHPUT | 123-8014 |
| 123 | 8014 | 001 | 01 | NO2 | 77.49 | 1000 GALLONS THROUGHPUT | 123-8014 |
| 123 | 8014 | 001 | 01 | VOC | 77.49 | 1000 GALLONS THROUGHPUT | 123-8014 |
| 123 | 8014 | 002 | 01 | VOC | 416.01 | 1000 GALLONS TRANSFERRED | 123-8014 |
| 123 | 8015 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8015 |
| 123 | 8015 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8015 |
| 123 | 8015 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8015 |
| 123 | 8015 | 001 | 02 | 110543 | 250.53 | 1000 GALLONS THROUGHPUT | 123-8015 |
| 123 | 8015 | 001 | 02 | 71432 | 250.53 | 1000 GALLONS THROUGHPUT | 123-8015 |
| 123 | 8015 | 001 | 02 | VOC | 250.53 | 1000 GALLONS THROUGHPUT | 123-8015 |
| 123 | 8016 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8016 |
| 123 | 8016 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8016 |
| 123 | 8016 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8016 |
| 123 | 8016 | 001 | 02 | 110543 | 186.312 | 1000 GALLONS THROUGHPUT | 123-8016 |
| 123 | 8016 | 001 | 02 | 71432 | 186.312 | 1000 GALLONS THROUGHPUT | 123-8016 |
| 123 | 8016 | 001 | 02 | VOC | 186.312 | 1000 GALLONS THROUGHPUT | 123-8016 |
| 123 | 8017 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8017 |
| 123 | 8017 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8017 |
| 123 | 8017 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8017 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 238.0952381 |
| GP01 | 95 | FLARING | | -1 | 4.952381 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 95 | FLARING | | -1 | 238.0952381 |
| 09WE0898 | 0 | NO EQUIPMENT | | -1 | 5.2377671 |
| 10WE1453.XP | 0 | | | -1 | 49172.413793 |
| 10WE1453.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1793.1034483 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE0899.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1075.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - COZZENS 33,34,43,44-9D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - COZZENS 33,34,43,44-9D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - COZZENS 33,34,43,44-9D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - COZZENS 33,34,43,44-9D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - COZZENS 33,34,43,44-9D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - COZZENS 33,34,43,44-9D | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | PETROLEUM DEV - COZZENS 33,34,43,44-9D | 7 | 24 | 8760 |
| KUBOTA ENGINE | PETROLEUM DEV - COZZENS 33,34,43,44-9D | 7 | 24 | 8760 |
| KUBOTA ENGINE | PETROLEUM DEV - COZZENS 33,34,43,44-9D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| TRUCK LOADING | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #10084800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #10084800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. BATTERY #10084800 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. BATTERY #10084800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415720354 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415720354 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415720354 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415720354 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415720354 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415720354 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.00429 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.448875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.172396 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.28825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.6 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 35.65 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003487 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.015885 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.631913 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.200189 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031316 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003579 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.043013 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023289 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002662 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.51933 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9052079 | 40.36880575 | NWSW SEC 28 | 0.00429 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9052079 | 40.36880575 | NWSW SEC 28 | 2.448875 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6663416 | 40.4991358055556 | NWSE SEC 9 T6 | 0.172396 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6663416 | 40.4991358055556 | NWSE SEC 9 T6 | 0.024865 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6663416 | 40.4991358055556 | NWSE SEC 9 T6 | 8.28825 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6663416 | 40.4991358055556 | NWSE SEC 9 T6 | 0.172396 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6663416 | 40.4991358055556 | NWSE SEC 9 T6 | 0.024865 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6663416 | 40.4991358055556 | NWSE SEC 9 T6 | 8.28825 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6663416 | 40.4991358055556 | NWSE SEC 9 T6 | 7.6 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6663416 | 40.4991358055556 | NWSE SEC 9 T6 | 35.65 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6663416 | 40.4991358055556 | NWSE SEC 9 T6 | 1.3 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6759780 | 40.4951911388889 | SWSW SEC 9 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6759780 | 40.4951911388889 | SWSW SEC 9 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6759780 | 40.4951911388889 | SWSW SEC 9 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6759780 | 40.4951911388889 | SWSW SEC 9 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6759780 | 40.4951911388889 | SWSW SEC 9 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6759780 | 40.4951911388889 | SWSW SEC 9 T6 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6759780 | 40.4951911388889 | SWSW SEC 9 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9262429 | 40.1220189722222 | SENE SEC19 T2 | 0.003487 |
| NOBLE ENERGY, INC. | 1321 | | -104.9262429 | 40.1220189722222 | SENE SEC19 T2 | 0.015885 |
| NOBLE ENERGY, INC. | 1321 | | -104.9262429 | 40.1220189722222 | SENE SEC19 T2 | 0.631913 |
| NOBLE ENERGY, INC. | 1321 | | -104.9262429 | 40.1220189722222 | SENE SEC19 T2 | 1.200189 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204646 | 40.2851979166667 | SENW SEC 26 T | 0.031316 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204646 | 40.2851979166667 | SENW SEC 26 T | 0.003579 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204646 | 40.2851979166667 | SENW SEC 26 T | 2.043013 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204646 | 40.2851979166667 | SENW SEC 26 T | 0.031316 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204646 | 40.2851979166667 | SENW SEC 26 T | 0.003579 |
| NOBLE ENERGY, INC. | 1321 | | -104.5204646 | 40.2851979166667 | SENW SEC 26 T | 2.043013 |
| NOBLE ENERGY, INC. | 1321 | | -104.5252618 | 40.2852208333333 | SWNW SEC 26 | 0.023289 |
| NOBLE ENERGY, INC. | 1321 | | -104.5252618 | 40.2852208333333 | SWNW SEC 26 | 0.002662 |
| NOBLE ENERGY, INC. | 1321 | | -104.5252618 | 40.2852208333333 | SWNW SEC 26 | 1.51933 |
| NOBLE ENERGY, INC. | 1321 | | -104.5252618 | 40.2852208333333 | SWNW SEC 26 | 0.023289 |
| NOBLE ENERGY, INC. | 1321 | | -104.5252618 | 40.2852208333333 | SWNW SEC 26 | 0.002662 |
| NOBLE ENERGY, INC. | 1321 | | -104.5252618 | 40.2852208333333 | SWNW SEC 26 | 1.51933 |
| NOBLE ENERGY, INC. | 1321 | | -104.5148614 | 40.4011330555556 | SWNE SEC 14 T | 0.029043 |
| NOBLE ENERGY, INC. | 1321 | | -104.5148614 | 40.4011330555556 | SWNE SEC 14 T | 0.003319 |
| NOBLE ENERGY, INC. | 1321 | | -104.5148614 | 40.4011330555556 | SWNE SEC 14 T | 1.89471 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 2.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 8.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 8.3 | TY | APEN Update |
| 7.6 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8017 | 001 | 02 | 110543 | 232.344 | 1000 GALLONS THROUGHPUT | 123-8017 |
| 123 | 8017 | 001 | 02 | 71432 | 232.344 | 1000 GALLONS THROUGHPUT | 123-8017 |
| 123 | 8017 | 001 | 02 | VOC | 232.344 | 1000 GALLONS THROUGHPUT | 123-8017 |
| 123 | 8018 | 001 | 01 | 110543 | 550.074 | 1000 GALLONS THROUGHPUT | 123-8018 |
| 123 | 8018 | 001 | 01 | 71432 | 550.074 | 1000 GALLONS THROUGHPUT | 123-8018 |
| 123 | 8018 | 001 | 01 | CO | 550.074 | 1000 GALLONS THROUGHPUT | 123-8018 |
| 123 | 8018 | 001 | 01 | NO2 | 550.074 | 1000 GALLONS THROUGHPUT | 123-8018 |
| 123 | 8018 | 001 | 01 | VOC | 550.074 | 1000 GALLONS THROUGHPUT | 123-8018 |
| 123 | 8018 | 002 | 01 | VOC | 648.186 | 1000 GALLONS TRANSFERRED | 123-8018 |
| 123 | 8019 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8019 |
| 123 | 8019 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8019 |
| 123 | 8019 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8019 |
| 123 | 8019 | 001 | 02 | 110543 | 61.782 | 1000 GALLONS THROUGHPUT | 123-8019 |
| 123 | 8019 | 001 | 02 | 71432 | 61.782 | 1000 GALLONS THROUGHPUT | 123-8019 |
| 123 | 8019 | 001 | 02 | VOC | 61.782 | 1000 GALLONS THROUGHPUT | 123-8019 |
| 123 | 8020 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8020 |
| 123 | 8020 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8020 |
| 123 | 8020 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8020 |
| 123 | 8020 | 001 | 02 | 110543 | 177.912 | 1000 GALLONS THROUGHPUT | 123-8020 |
| 123 | 8020 | 001 | 02 | 71432 | 177.912 | 1000 GALLONS THROUGHPUT | 123-8020 |
| 123 | 8020 | 001 | 02 | VOC | 177.912 | 1000 GALLONS THROUGHPUT | 123-8020 |
| 123 | 8021 | 001 | 01 | 110543 | 726.39 | 1000 GALLONS THROUGHPUT | 123-8021 |
| 123 | 8021 | 001 | 01 | 71432 | 726.39 | 1000 GALLONS THROUGHPUT | 123-8021 |
| 123 | 8021 | 001 | 01 | CO | 726.39 | 1000 GALLONS THROUGHPUT | 123-8021 |
| 123 | 8021 | 001 | 01 | NO2 | 726.39 | 1000 GALLONS THROUGHPUT | 123-8021 |
| 123 | 8021 | 001 | 01 | VOC | 726.39 | 1000 GALLONS THROUGHPUT | 123-8021 |
| 123 | 8021 | 002 | 01 | VOC | 895.902 | 1000 GALLONS TRANSFERRED | 123-8021 |
| 123 | 8022 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8022 |
| 123 | 8022 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8022 |
| 123 | 8022 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8022 |
| 123 | 8022 | 001 | 02 | 110543 | 158.004 | 1000 GALLONS THROUGHPUT | 123-8022 |
| 123 | 8022 | 001 | 02 | 71432 | 158.004 | 1000 GALLONS THROUGHPUT | 123-8022 |
| 123 | 8022 | 001 | 02 | VOC | 158.004 | 1000 GALLONS THROUGHPUT | 123-8022 |
| 123 | 8023 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8023 |
| 123 | 8023 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8023 |
| 123 | 8023 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8023 |
| 123 | 8023 | 001 | 02 | 110543 | 197.022 | 1000 GALLONS THROUGHPUT | 123-8023 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 144.2857143 |
| 09WE1076.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 154.047619 |
| 09WE1077 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415736471 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415736471 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415736471 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415736471 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415736471 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415736471 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415736476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415736476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415736476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415736476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415736476 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415736476 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029043 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003319 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.89471 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.068759 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007858 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.843316 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.331943 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.984196 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.870017 | 40600302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007723 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000883 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.503818 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022239 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002542 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.45083 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.090799 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010377 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.113625 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.438342 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.797466 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.584677 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019751 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.288485 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024628 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5148614 | 40.4011330555556 | SWNE SEC 14 T | 0.029043 |
| NOBLE ENERGY, INC. | 1321 | | -104.5148614 | 40.4011330555556 | SWNE SEC 14 T | 0.003319 |
| NOBLE ENERGY, INC. | 1321 | | -104.5148614 | 40.4011330555556 | SWNE SEC 14 T | 1.89471 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776531 | 40.4047463055556 | NENE SEC13 T5 | 0.068759 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776531 | 40.4047463055556 | NENE SEC13 T5 | 0.007858 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776531 | 40.4047463055556 | NENE SEC13 T5 | 0.843316 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776531 | 40.4047463055556 | NENE SEC13 T5 | 0.331943 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776531 | 40.4047463055556 | NENE SEC13 T5 | 1.984196 |
| NOBLE ENERGY, INC. | 1321 | | -104.3776531 | 40.4047463055556 | NENE SEC13 T5 | 1.870017 |
| NOBLE ENERGY, INC. | 1321 | | -104.7897786 | 40.30608025 | SWSW SEC 16 T | 0.007723 |
| NOBLE ENERGY, INC. | 1321 | | -104.7897786 | 40.30608025 | SWSW SEC 16 T | 0.000883 |
| NOBLE ENERGY, INC. | 1321 | | -104.7897786 | 40.30608025 | SWSW SEC 16 T | 0.503818 |
| NOBLE ENERGY, INC. | 1321 | | -104.7897786 | 40.30608025 | SWSW SEC 16 T | 0.007723 |
| NOBLE ENERGY, INC. | 1321 | | -104.7897786 | 40.30608025 | SWSW SEC 16 T | 0.000883 |
| NOBLE ENERGY, INC. | 1321 | | -104.7897786 | 40.30608025 | SWSW SEC 16 T | 0.503818 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808494 | 40.3611864166667 | NWNW SEC 32 | 0.022239 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808494 | 40.3611864166667 | NWNW SEC 32 | 0.002542 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808494 | 40.3611864166667 | NWNW SEC 32 | 1.45083 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808494 | 40.3611864166667 | NWNW SEC 32 | 0.022239 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808494 | 40.3611864166667 | NWNW SEC 32 | 0.002542 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808494 | 40.3611864166667 | NWNW SEC 32 | 1.45083 |
| NOBLE ENERGY, INC. | 1321 | | -104.3966601 | 40.4412656388889 | NESE SEC35 T6 | 0.090799 |
| NOBLE ENERGY, INC. | 1321 | | -104.3966601 | 40.4412656388889 | NESE SEC35 T6 | 0.010377 |
| NOBLE ENERGY, INC. | 1321 | | -104.3966601 | 40.4412656388889 | NESE SEC35 T6 | 1.113625 |
| NOBLE ENERGY, INC. | 1321 | | -104.3966601 | 40.4412656388889 | NESE SEC35 T6 | 0.438342 |
| NOBLE ENERGY, INC. | 1321 | | -104.3966601 | 40.4412656388889 | NESE SEC35 T6 | 2.797466 |
| NOBLE ENERGY, INC. | 1321 | | -104.3966601 | 40.4412656388889 | NESE SEC35 T6 | 2.584677 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087483 | 40.2018230833333 | NENW SEC 30 T | 0.019751 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087483 | 40.2018230833333 | NENW SEC 30 T | 0.002257 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087483 | 40.2018230833333 | NENW SEC 30 T | 1.288485 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087483 | 40.2018230833333 | NENW SEC 30 T | 0.019751 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087483 | 40.2018230833333 | NENW SEC 30 T | 0.002257 |
| NOBLE ENERGY, INC. | 1321 | | -104.7087483 | 40.2018230833333 | NENW SEC 30 T | 1.288485 |
| NOBLE ENERGY, INC. | 1321 | | -104.5349626 | 40.2309224722222 | NWNE SEC 15 T | 0.024628 |
| NOBLE ENERGY, INC. | 1321 | | -104.5349626 | 40.2309224722222 | NWNE SEC 15 T | 0.002815 |
| NOBLE ENERGY, INC. | 1321 | | -104.5349626 | 40.2309224722222 | NWNE SEC 15 T | 1.606668 |
| NOBLE ENERGY, INC. | 1321 | | -104.5349626 | 40.2309224722222 | NWNE SEC 15 T | 0.024628 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| 1.87 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| 3.6 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8023 | 001 | 02 | 71432 | 197.022 | 1000 GALLONS THROUGHPUT | 123-8023 |
| 123 | 8023 | 001 | 02 | VOC | 197.022 | 1000 GALLONS THROUGHPUT | 123-8023 |
| 123 | 8024 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8024 |
| 123 | 8024 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8024 |
| 123 | 8024 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8024 |
| 123 | 8024 | 001 | 02 | 110543 | 192.318 | 1000 GALLONS THROUGHPUT | 123-8024 |
| 123 | 8024 | 001 | 02 | 71432 | 192.318 | 1000 GALLONS THROUGHPUT | 123-8024 |
| 123 | 8024 | 001 | 02 | VOC | 192.318 | 1000 GALLONS THROUGHPUT | 123-8024 |
| 123 | 8025 | 001 | 01 | 110543 | 281.526 | 1000 GALLONS THROUGHPUT | 123-8025 |
| 123 | 8025 | 001 | 01 | 71432 | 281.526 | 1000 GALLONS THROUGHPUT | 123-8025 |
| 123 | 8025 | 001 | 01 | CO | 281.526 | 1000 GALLONS THROUGHPUT | 123-8025 |
| 123 | 8025 | 001 | 01 | NO2 | 281.526 | 1000 GALLONS THROUGHPUT | 123-8025 |
| 123 | 8025 | 001 | 01 | VOC | 281.526 | 1000 GALLONS THROUGHPUT | 123-8025 |
| 123 | 8025 | 002 | 01 | VOC | 746.424 | 1000 GALLONS TRANSFERRED | 123-8025 |
| 123 | 8026 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8026 |
| 123 | 8026 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8026 |
| 123 | 8026 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8026 |
| 123 | 8026 | 001 | 02 | 110543 | 151.62 | 1000 GALLONS THROUGHPUT | 123-8026 |
| 123 | 8026 | 001 | 02 | 71432 | 151.62 | 1000 GALLONS THROUGHPUT | 123-8026 |
| 123 | 8026 | 001 | 02 | VOC | 151.62 | 1000 GALLONS THROUGHPUT | 123-8026 |
| 123 | 8027 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8027 |
| 123 | 8027 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8027 |
| 123 | 8027 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8027 |
| 123 | 8027 | 001 | 02 | 110543 | 186.9 | 1000 GALLONS THROUGHPUT | 123-8027 |
| 123 | 8027 | 001 | 02 | 71432 | 186.9 | 1000 GALLONS THROUGHPUT | 123-8027 |
| 123 | 8027 | 001 | 02 | VOC | 186.9 | 1000 GALLONS THROUGHPUT | 123-8027 |
| 123 | 8028 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8028 |
| 123 | 8028 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8028 |
| 123 | 8028 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8028 |
| 123 | 8028 | 001 | 02 | 110543 | 468.174 | 1000 GALLONS THROUGHPUT | 123-8028 |
| 123 | 8028 | 001 | 02 | 71432 | 468.174 | 1000 GALLONS THROUGHPUT | 123-8028 |
| 123 | 8028 | 001 | 02 | VOC | 468.174 | 1000 GALLONS THROUGHPUT | 123-8028 |
| 123 | 8028 | 002 | 01 | VOC | 610.932 | 1000 GALLONS TRANSFERRED | 123-8028 |
| 123 | 8029 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8029 |
| 123 | 8029 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8029 |
| 123 | 8029 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8029 |
| 123 | 8029 | 001 | 02 | 110543 | 422.94 | 1000 GALLONS THROUGHPUT | 123-8029 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 218.3333333 |
| 09WE1078 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1079.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415738975 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415738975 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415738975 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415738975 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415738975 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415738975 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.606668 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02404 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002747 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.568308 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035191 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004022 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.431606 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.169888 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.536663 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.153433 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018953 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002166 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.236425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023363 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00267 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.524125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.058522 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.817848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.762539 | 40600302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052868 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5349626 | 40.2309224722222 | NWNE SEC 15 T | 0.002815 |
| NOBLE ENERGY, INC. | 1321 | | -104.5349626 | 40.2309224722222 | NWNE SEC 15 T | 1.606668 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808044 | 40.3612034166667 | NWNW SEC 32 | 0.02404 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808044 | 40.3612034166667 | NWNW SEC 32 | 0.002747 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808044 | 40.3612034166667 | NWNW SEC 32 | 1.568308 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808044 | 40.3612034166667 | NWNW SEC 32 | 0.02404 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808044 | 40.3612034166667 | NWNW SEC 32 | 0.002747 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808044 | 40.3612034166667 | NWNW SEC 32 | 1.568308 |
| NOBLE ENERGY, INC. | 1321 | | -104.3825692 | 40.452206 | SWSE SEC 25 T | 0.035191 |
| NOBLE ENERGY, INC. | 1321 | | -104.3825692 | 40.452206 | SWSE SEC 25 T | 0.004022 |
| NOBLE ENERGY, INC. | 1321 | | -104.3825692 | 40.452206 | SWSE SEC 25 T | 0.431606 |
| NOBLE ENERGY, INC. | 1321 | | -104.3825692 | 40.452206 | SWSE SEC 25 T | 0.169888 |
| NOBLE ENERGY, INC. | 1321 | | -104.3825692 | 40.452206 | SWSE SEC 25 T | 1.536663 |
| NOBLE ENERGY, INC. | 1321 | | -104.3825692 | 40.452206 | SWSE SEC 25 T | 2.153433 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632225 | 40.2308831666667 | NWNW SEC 16 | 0.018953 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632225 | 40.2308831666667 | NWNW SEC 16 | 0.002166 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632225 | 40.2308831666667 | NWNW SEC 16 | 1.236425 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632225 | 40.2308831666667 | NWNW SEC 16 | 0.018953 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632225 | 40.2308831666667 | NWNW SEC 16 | 0.002166 |
| NOBLE ENERGY, INC. | 1321 | | -104.5632225 | 40.2308831666667 | NWNW SEC 16 | 1.236425 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394787 | 40.2779183055556 | SESW SEC 27 T | 0.023363 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394787 | 40.2779183055556 | SESW SEC 27 T | 0.00267 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394787 | 40.2779183055556 | SESW SEC 27 T | 1.524125 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394787 | 40.2779183055556 | SESW SEC 27 T | 0.023363 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394787 | 40.2779183055556 | SESW SEC 27 T | 0.00267 |
| NOBLE ENERGY, INC. | 1321 | | -104.5394787 | 40.2779183055556 | SESW SEC 27 T | 1.524125 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777993 | 40.4630718055556 | NENE SEC 25 T | 0.058522 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777993 | 40.4630718055556 | NENE SEC 25 T | 0.006688 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777993 | 40.4630718055556 | NENE SEC 25 T | 3.817848 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777993 | 40.4630718055556 | NENE SEC 25 T | 0.058522 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777993 | 40.4630718055556 | NENE SEC 25 T | 0.006688 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777993 | 40.4630718055556 | NENE SEC 25 T | 3.817848 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777993 | 40.4630718055556 | NENE SEC 25 T | 1.762539 |
| NOBLE ENERGY, INC. | 1311 | | -104.3872303 | 40.4630877222222 | NENW SEC 25 T | 0.052868 |
| NOBLE ENERGY, INC. | 1311 | | -104.3872303 | 40.4630877222222 | NENW SEC 25 T | 0.006042 |
| NOBLE ENERGY, INC. | 1311 | | -104.3872303 | 40.4630877222222 | NENW SEC 25 T | 3.448975 |
| NOBLE ENERGY, INC. | 1311 | | -104.3872303 | 40.4630877222222 | NENW SEC 25 T | 0.052868 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| 1.76 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8029 | 001 | 02 | 71432 | 422.94 | 1000 GALLONS THROUGHPUT | 123-8029 |
| 123 | 8029 | 001 | 02 | VOC | 422.94 | 1000 GALLONS THROUGHPUT | 123-8029 |
| 123 | 8029 | 002 | 01 | VOC | 546 | 1000 GALLONS TRANSFERRED | 123-8029 |
| 123 | 8030 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8030 |
| 123 | 8030 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8030 |
| 123 | 8030 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8030 |
| 123 | 8030 | 001 | 02 | 110543 | 175.392 | 1000 GALLONS THROUGHPUT | 123-8030 |
| 123 | 8030 | 001 | 02 | 71432 | 175.392 | 1000 GALLONS THROUGHPUT | 123-8030 |
| 123 | 8030 | 001 | 02 | VOC | 175.392 | 1000 GALLONS THROUGHPUT | 123-8030 |
| 123 | 8031 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8031 |
| 123 | 8031 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8031 |
| 123 | 8031 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8031 |
| 123 | 8031 | 001 | 02 | 110543 | 153.51 | 1000 GALLONS THROUGHPUT | 123-8031 |
| 123 | 8031 | 001 | 02 | 71432 | 153.51 | 1000 GALLONS THROUGHPUT | 123-8031 |
| 123 | 8031 | 001 | 02 | VOC | 153.51 | 1000 GALLONS THROUGHPUT | 123-8031 |
| 123 | 8032 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8032 |
| 123 | 8032 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8032 |
| 123 | 8032 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8032 |
| 123 | 8032 | 001 | 02 | 110543 | 141.12 | 1000 GALLONS THROUGHPUT | 123-8032 |
| 123 | 8032 | 001 | 02 | 71432 | 141.12 | 1000 GALLONS THROUGHPUT | 123-8032 |
| 123 | 8032 | 001 | 02 | VOC | 141.12 | 1000 GALLONS THROUGHPUT | 123-8032 |
| 123 | 8033 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8033 |
| 123 | 8033 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8033 |
| 123 | 8033 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8033 |
| 123 | 8033 | 001 | 02 | 110543 | 222.096 | 1000 GALLONS THROUGHPUT | 123-8033 |
| 123 | 8033 | 001 | 02 | 71432 | 222.096 | 1000 GALLONS THROUGHPUT | 123-8033 |
| 123 | 8033 | 001 | 02 | VOC | 222.096 | 1000 GALLONS THROUGHPUT | 123-8033 |
| 123 | 8034 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8034 |
| 123 | 8034 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8034 |
| 123 | 8034 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8034 |
| 123 | 8034 | 001 | 02 | 110543 | 74.592 | 1000 GALLONS THROUGHPUT | 123-8034 |
| 123 | 8034 | 001 | 02 | 71432 | 74.592 | 1000 GALLONS THROUGHPUT | 123-8034 |
| 123 | 8034 | 001 | 02 | VOC | 74.592 | 1000 GALLONS THROUGHPUT | 123-8034 |
| 123 | 8035 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8035 |
| 123 | 8035 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8035 |
| 123 | 8035 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8035 |
| 123 | 8035 | 001 | 02 | 110543 | 236.964 | 1000 GALLONS THROUGHPUT | 123-8035 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1080 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.006042 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.448975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.57521 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021924 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002506 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.43028 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002193 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.251838 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01764 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1508 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027762 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003173 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.81114 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009324 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001066 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.60828 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029621 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -104.3872303 | 40.4630877222222 | NENW SEC 25 T | 0.006042 |
| NOBLE ENERGY, INC. | 1311 | | -104.3872303 | 40.4630877222222 | NENW SEC 25 T | 3.448975 |
| NOBLE ENERGY, INC. | 1311 | | -104.3872303 | 40.4630877222222 | NENW SEC 25 T | 1.57521 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581278 | 40.2888803888889 | NENW SEC 28 T | 0.021924 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581278 | 40.2888803888889 | NENW SEC 28 T | 0.002506 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581278 | 40.2888803888889 | NENW SEC 28 T | 1.43028 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581278 | 40.2888803888889 | NENW SEC 28 T | 0.021924 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581278 | 40.2888803888889 | NENW SEC 28 T | 0.002506 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581278 | 40.2888803888889 | NENW SEC 28 T | 1.43028 |
| NOBLE ENERGY, INC. | 1321 | | -104.5676105 | 40.29243425 | SESE SEC 20 T4 | 0.019189 |
| NOBLE ENERGY, INC. | 1321 | | -104.5676105 | 40.29243425 | SESE SEC 20 T4 | 0.002193 |
| NOBLE ENERGY, INC. | 1321 | | -104.5676105 | 40.29243425 | SESE SEC 20 T4 | 1.251838 |
| NOBLE ENERGY, INC. | 1321 | | -104.5676105 | 40.29243425 | SESE SEC 20 T4 | 0.019189 |
| NOBLE ENERGY, INC. | 1321 | | -104.5676105 | 40.29243425 | SESE SEC 20 T4 | 0.002193 |
| NOBLE ENERGY, INC. | 1321 | | -104.5676105 | 40.29243425 | SESE SEC 20 T4 | 1.251838 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902675 | 40.3684143333333 | NWSE SEC 30 T | 0.01764 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902675 | 40.3684143333333 | NWSE SEC 30 T | 0.002016 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902675 | 40.3684143333333 | NWSE SEC 30 T | 1.1508 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902675 | 40.3684143333333 | NWSE SEC 30 T | 0.01764 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902675 | 40.3684143333333 | NWSE SEC 30 T | 0.002016 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902675 | 40.3684143333333 | NWSE SEC 30 T | 1.1508 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581952 | 40.2888463333333 | NENW SEC 28 T | 0.027762 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581952 | 40.2888463333333 | NENW SEC 28 T | 0.003173 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581952 | 40.2888463333333 | NENW SEC 28 T | 1.81114 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581952 | 40.2888463333333 | NENW SEC 28 T | 0.027762 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581952 | 40.2888463333333 | NENW SEC 28 T | 0.003173 |
| NOBLE ENERGY, INC. | 1321 | | -104.5581952 | 40.2888463333333 | NENW SEC 28 T | 1.81114 |
| NOBLE ENERGY, INC. | 1321 | | -104.567633 | 40.2924171944444 | SESE SEC 20 T4 | 0.009324 |
| NOBLE ENERGY, INC. | 1321 | | -104.567633 | 40.2924171944444 | SESE SEC 20 T4 | 0.001066 |
| NOBLE ENERGY, INC. | 1321 | | -104.567633 | 40.2924171944444 | SESE SEC 20 T4 | 0.60828 |
| NOBLE ENERGY, INC. | 1321 | | -104.567633 | 40.2924171944444 | SESE SEC 20 T4 | 0.009324 |
| NOBLE ENERGY, INC. | 1321 | | -104.567633 | 40.2924171944444 | SESE SEC 20 T4 | 0.001066 |
| NOBLE ENERGY, INC. | 1321 | | -104.567633 | 40.2924171944444 | SESE SEC 20 T4 | 0.60828 |
| NOBLE ENERGY, INC. | 1321 | | -104.5903344 | 40.3684316388889 | NWSE SEC 30 T | 0.029621 |
| NOBLE ENERGY, INC. | 1321 | | -104.5903344 | 40.3684316388889 | NWSE SEC 30 T | 0.003385 |
| NOBLE ENERGY, INC. | 1321 | | -104.5903344 | 40.3684316388889 | NWSE SEC 30 T | 1.932385 |
| NOBLE ENERGY, INC. | 1321 | | -104.5903344 | 40.3684316388889 | NWSE SEC 30 T | 0.029621 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.58 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8035 | 001 | 02 | 71432 | 236.964 | 1000 GALLONS THROUGHPUT | 123-8035 |
| 123 | 8035 | 001 | 02 | VOC | 236.964 | 1000 GALLONS THROUGHPUT | 123-8035 |
| 123 | 8036 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8036 |
| 123 | 8036 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8036 |
| 123 | 8036 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8036 |
| 123 | 8036 | 001 | 02 | 110543 | 81.984 | 1000 GALLONS THROUGHPUT | 123-8036 |
| 123 | 8036 | 001 | 02 | 71432 | 81.984 | 1000 GALLONS THROUGHPUT | 123-8036 |
| 123 | 8036 | 001 | 02 | CO | 81.984 | 1000 GALLONS THROUGHPUT | 123-8036 |
| 123 | 8036 | 001 | 02 | NO2 | 81.984 | 1000 GALLONS THROUGHPUT | 123-8036 |
| 123 | 8036 | 001 | 02 | VOC | 81.984 | 1000 GALLONS THROUGHPUT | 123-8036 |
| 123 | 8037 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8037 |
| 123 | 8037 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8037 |
| 123 | 8037 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8037 |
| 123 | 8037 | 001 | 02 | 110543 | 60.774 | 1000 GALLONS THROUGHPUT | 123-8037 |
| 123 | 8037 | 001 | 02 | 71432 | 60.774 | 1000 GALLONS THROUGHPUT | 123-8037 |
| 123 | 8037 | 001 | 02 | CO | 60.774 | 1000 GALLONS THROUGHPUT | 123-8037 |
| 123 | 8037 | 001 | 02 | NO2 | 60.774 | 1000 GALLONS THROUGHPUT | 123-8037 |
| 123 | 8037 | 001 | 02 | VOC | 60.774 | 1000 GALLONS THROUGHPUT | 123-8037 |
| 123 | 8038 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8038 |
| 123 | 8038 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8038 |
| 123 | 8038 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8038 |
| 123 | 8038 | 001 | 02 | 110543 | 14.238 | 1000 GALLONS THROUGHPUT | 123-8038 |
| 123 | 8038 | 001 | 02 | 71432 | 14.238 | 1000 GALLONS THROUGHPUT | 123-8038 |
| 123 | 8038 | 001 | 02 | VOC | 14.238 | 1000 GALLONS THROUGHPUT | 123-8038 |
| 123 | 8039 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8039 |
| 123 | 8039 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8039 |
| 123 | 8039 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8039 |
| 123 | 8039 | 001 | 02 | 110543 | 114.24 | 1000 GALLONS THROUGHPUT | 123-8039 |
| 123 | 8039 | 001 | 02 | 71432 | 114.24 | 1000 GALLONS THROUGHPUT | 123-8039 |
| 123 | 8039 | 001 | 02 | CO | 114.24 | 1000 GALLONS THROUGHPUT | 123-8039 |
| 123 | 8039 | 001 | 02 | NO2 | 114.24 | 1000 GALLONS THROUGHPUT | 123-8039 |
| 123 | 8039 | 001 | 02 | VOC | 114.24 | 1000 GALLONS THROUGHPUT | 123-8039 |
| 123 | 8040 | 001 | 01 | 110543 | 8.148 | 1000 GALLONS THROUGHPUT | 123-8040 |
| 123 | 8040 | 001 | 01 | 71432 | 8.148 | 1000 GALLONS THROUGHPUT | 123-8040 |
| 123 | 8040 | 001 | 01 | VOC | 8.148 | 1000 GALLONS THROUGHPUT | 123-8040 |
| 123 | 8040 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8040 |
| 123 | 8040 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8040 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BENJAMIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BENJAMIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - BENJAMIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BENJAMIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BENJAMIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BENJAMIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BENJAMIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - BENJAMIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MDM 33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MDM 33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - MDM 33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MDM 33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MDM 33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - MDM 33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - NICHOLAS 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - NICHOLAS 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY - NICHOLAS 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - NICHOLAS 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - NICHOLAS 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - NICHOLAS 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - NICHOLAS 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY - NICHOLAS 5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.003385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.932385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010248 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001171 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.125689 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.049473 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.66856 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007597 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000868 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.093172 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036674 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.495598 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00178 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.116108 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01428 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001632 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.175141 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.068938 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9316 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02037 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3289 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5903344 | 40.3684316388889 | NWSE SEC 30 T | 0.003385 |
| NOBLE ENERGY, INC. | 1321 | | -104.5903344 | 40.3684316388889 | NWSE SEC 30 T | 1.932385 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131843 | 40.2626706944444 | SESE SEC 31 T4 | 0.010248 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131843 | 40.2626706944444 | SESE SEC 31 T4 | 0.001171 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131843 | 40.2626706944444 | SESE SEC 31 T4 | 0.66856 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131843 | 40.2626706944444 | SESE SEC 31 T4 | 0.010248 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131843 | 40.2626706944444 | SESE SEC 31 T4 | 0.001171 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131843 | 40.2626706944444 | SESE SEC 31 T4 | 0.125689 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131843 | 40.2626706944444 | SESE SEC 31 T4 | 0.049473 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131843 | 40.2626706944444 | SESE SEC 31 T4 | 0.66856 |
| MERIT ENERGY COMPANY | 1321 | | -104.5195784 | 40.3974973611111 | NESW SEC 14 T | 0.007597 |
| MERIT ENERGY COMPANY | 1321 | | -104.5195784 | 40.3974973611111 | NESW SEC 14 T | 0.000868 |
| MERIT ENERGY COMPANY | 1321 | | -104.5195784 | 40.3974973611111 | NESW SEC 14 T | 0.495598 |
| MERIT ENERGY COMPANY | 1321 | | -104.5195784 | 40.3974973611111 | NESW SEC 14 T | 0.007597 |
| MERIT ENERGY COMPANY | 1321 | | -104.5195784 | 40.3974973611111 | NESW SEC 14 T | 0.000868 |
| MERIT ENERGY COMPANY | 1321 | | -104.5195784 | 40.3974973611111 | NESW SEC 14 T | 0.093172 |
| MERIT ENERGY COMPANY | 1321 | | -104.5195784 | 40.3974973611111 | NESW SEC 14 T | 0.036674 |
| MERIT ENERGY COMPANY | 1321 | | -104.5195784 | 40.3974973611111 | NESW SEC 14 T | 0.495598 |
| MERIT ENERGY COMPANY | 1321 | | -104.9680447 | 40.1367783333333 | NWSE SEC 14 T | 0.00178 |
| MERIT ENERGY COMPANY | 1321 | | -104.9680447 | 40.1367783333333 | NWSE SEC 14 T | 0.000203 |
| MERIT ENERGY COMPANY | 1321 | | -104.9680447 | 40.1367783333333 | NWSE SEC 14 T | 0.116108 |
| MERIT ENERGY COMPANY | 1321 | | -104.9680447 | 40.1367783333333 | NWSE SEC 14 T | 0.00178 |
| MERIT ENERGY COMPANY | 1321 | | -104.9680447 | 40.1367783333333 | NWSE SEC 14 T | 0.000203 |
| MERIT ENERGY COMPANY | 1321 | | -104.9680447 | 40.1367783333333 | NWSE SEC 14 T | 0.116108 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131844 | 40.2626193888889 | SESE SEC 31 T4 | 0.01428 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131844 | 40.2626193888889 | SESE SEC 31 T4 | 0.001632 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131844 | 40.2626193888889 | SESE SEC 31 T4 | 0.9316 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131844 | 40.2626193888889 | SESE SEC 31 T4 | 0.01428 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131844 | 40.2626193888889 | SESE SEC 31 T4 | 0.001632 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131844 | 40.2626193888889 | SESE SEC 31 T4 | 0.175141 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131844 | 40.2626193888889 | SESE SEC 31 T4 | 0.068938 |
| MERIT ENERGY COMPANY | 1321 | | -104.8131844 | 40.2626193888889 | SESE SEC 31 T4 | 0.9316 |
| MERIT ENERGY COMPANY | 1321 | | -104.7941267 | 40.1180899722222 | SESE SEC 20 T2 | 0.02037 |
| MERIT ENERGY COMPANY | 1321 | | -104.7941267 | 40.1180899722222 | SESE SEC 20 T2 | 0.002328 |
| MERIT ENERGY COMPANY | 1321 | | -104.7941267 | 40.1180899722222 | SESE SEC 20 T2 | 1.3289 |
| MERIT ENERGY COMPANY | 1321 | | -104.7941267 | 40.1180899722222 | SESE SEC 20 T2 | 0.02037 |
| MERIT ENERGY COMPANY | 1321 | | -104.7941267 | 40.1180899722222 | SESE SEC 20 T2 | 0.002328 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.116 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.116 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8040 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8040 |
| 123 | 8041 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8041 |
| 123 | 8042 | 001 | 01 | VOC | 11.256 | 1000 GALLONS THROUGHPUT | 123-8042 |
| 123 | 8043 | 001 | 01 | VOC | 13.776 | 1000 GALLONS THROUGHPUT | 123-8043 |
| 123 | 8044 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8044 |
| 123 | 8044 | 001 | 02 | VOC | 21 | 1000 GALLONS THROUGHPUT | 123-8044 |
| 123 | 8045 | 001 | 01 | VOC | 10.08 | 1000 GALLONS THROUGHPUT | 123-8045 |
| 123 | 8046 | 001 | 01 | VOC | 9.366 | 1000 GALLONS THROUGHPUT | 123-8046 |
| 123 | 8047 | 001 | 01 | VOC | 10.164 | 1000 GALLONS THROUGHPUT | 123-8047 |
| 123 | 8048 | 001 | 01 | VOC | 7.56 | 1000 GALLONS THROUGHPUT | 123-8048 |
| 123 | 8054 | 001 | 01 | VOC | 7.896 | 1000 GALLONS THROUGHPUT | 123-8054 |
| 123 | 8055 | 001 | 01 | VOC | 17.22 | 1000 GALLONS THROUGHPUT | 123-8055 |
| 123 | 8056 | 001 | 01 | VOC | 18.312 | 1000 GALLONS THROUGHPUT | 123-8056 |
| 123 | 8057 | 001 | 01 | VOC | 9.492 | 1000 GALLONS THROUGHPUT | 123-8057 |
| 123 | 8059 | 001 | 01 | VOC | 12.936 | 1000 GALLONS THROUGHPUT | 123-8059 |
| 123 | 8060 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8060 |
| 123 | 8061 | 001 | 01 | VOC | 12.516 | 1000 GALLONS THROUGHPUT | 123-8061 |
| 123 | 8062 | 001 | 01 | VOC | 20.832 | 1000 GALLONS THROUGHPUT | 123-8062 |
| 123 | 8063 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8063 |
| 123 | 8063 | 001 | 02 | VOC | 12.558 | 1000 GALLONS THROUGHPUT | 123-8063 |
| 123 | 8063 | 002 | 01 | VOC | 12.558 | 1000 GALLONS THROUGHPUT | 123-8063 |
| 123 | 8064 | 001 | 01 | VOC | 35.616 | 1000 GALLONS THROUGHPUT | 123-8064 |
| 123 | 8065 | 001 | 01 | VOC | 13.524 | 1000 GALLONS THROUGHPUT | 123-8065 |
| 123 | 8066 | 001 | 01 | VOC | 17.64 | 1000 GALLONS THROUGHPUT | 123-8066 |
| 123 | 8067 | 001 | 01 | VOC | 6.888 | 1000 GALLONS THROUGHPUT | 123-8067 |
| 123 | 8068 | 001 | 01 | VOC | 9.66 | 1000 GALLONS THROUGHPUT | 123-8068 |
| 123 | 8069 | 001 | 01 | VOC | 16.464 | 1000 GALLONS THROUGHPUT | 123-8069 |
| 123 | 8070 | 001 | 01 | VOC | 6.048 | 1000 GALLONS THROUGHPUT | 123-8070 |
| 123 | 8071 | 001 | 01 | VOC | 13.104 | 1000 GALLONS THROUGHPUT | 123-8071 |
| 123 | 8072 | 001 | 01 | VOC | 7.392 | 1000 GALLONS THROUGHPUT | 123-8072 |
| 123 | 8073 | 001 | 01 | VOC | 7.854 | 1000 GALLONS THROUGHPUT | 123-8073 |
| 123 | 8074 | 001 | 01 | VOC | 11.34 | 1000 GALLONS THROUGHPUT | 123-8074 |
| 123 | 8075 | 001 | 01 | VOC | 23.982 | 1000 GALLONS THROUGHPUT | 123-8075 |
| 123 | 8076 | 001 | 01 | VOC | 9.492 | 1000 GALLONS THROUGHPUT | 123-8076 |
| 123 | 8077 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8077 |
| 123 | 8077 | 001 | 02 | VOC | 29.652 | 1000 GALLONS THROUGHPUT | 123-8077 |
| 123 | 8078 | 001 | 01 | VOC | 8.988 | 1000 GALLONS THROUGHPUT | 123-8078 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| 09WE0999.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1000.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1001.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1001.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE1002.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1003.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1004.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1005.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1011.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1012.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1013.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE1014.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1016.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1017.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1018.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1019.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE1020.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1020.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1320.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE1021.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE1022.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1023.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE1024.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1025.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1026.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1027.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1028.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1029.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1030.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1031.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1032.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE1033.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1034.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1034.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE1035.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | SEE 123-7748 PDC - Telarico 31-33 & 3. | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - BRIGGS 1 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - BRIGGS 1 | 7 | 24 | 8760 |
| CONDENSATE  TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - EVERT | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - JACOBUCCI 1 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - JACOBUCCI 13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL W/FLARE | MERIT ENERGY - JACOBUCCI 13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL W/FLARE | MERIT ENERGY - JACOBUCCI 13 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - JACOBUCCI 24 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - KERBS | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| FLASH EMISSIONS | MERIT ENERGY COMPANY - MARITA | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - MEL & BLANCHE | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | MERIT ENERGY COMPANY - MEL & BLANCHE | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.835797 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.246797 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.643998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.527548 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.657698 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.232998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.287798 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.808496 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14933 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.548098 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.109797 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.041297 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.16988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.102407 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.102407 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.29044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.205697 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.123398 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.575498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.685196 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.986399 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.137197 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.205598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.280948 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.849497 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.195567 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.548098 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.241805 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.465898 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.7941267 | 40.1180899722222 | SESE SEC 20 T2 | 1.3289 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7816538 | 40.5329156666667 | SEC 33 T7N R66 | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.6707796 | 40.4192845 | NENW SEC 9 T5 | 1.835797 |
| MERIT ENERGY COMPANY | 1321 | | -104.8301009 | 40.4234497222222 | SWSW SEC 6 T5 | 2.246797 |
| MERIT ENERGY COMPANY | 1321 | | -104.8414049 | 40.0202992777778 | NESW SEC 25 T | 0.17125 |
| MERIT ENERGY COMPANY | 1321 | | -104.8414049 | 40.0202992777778 | NESW SEC 25 T | 0.17125 |
| MERIT ENERGY COMPANY | 1321 | | -104.8228234 | 40.2734966111111 | NENW SEC 31 T | 1.643998 |
| MERIT ENERGY COMPANY | 1321 | | -104.9467488 | 40.1348936111111 | SE SEC 13 T2N | 1.527548 |
| MERIT ENERGY COMPANY | 1311 | | -104.7897476 | 40.2915920833333 | SWSW SEC 21 T | 1.657698 |
| MERIT ENERGY COMPANY | 1321 | | -104.6708389 | 40.3864696944444 | SENW SEC 21 T | 1.232998 |
| MERIT ENERGY COMPANY | 1321 | | -104.6991183 | 40.5478571388889 | SENE SEC 30 T7 | 1.287798 |
| MERIT ENERGY COMPANY | 1321 | | -104.8885559 | 40.1442477222222 | NENE SEC 16 T | 2.808496 |
| MERIT ENERGY COMPANY | 1321 | | -104.5763393 | 40.3828506666667 | NESW SEC 20 T | 0.14933 |
| MERIT ENERGY COMPANY | 1321 | | -104.9589663 | 40.1253995833333 | SWNW SEC 24 | 1.548098 |
| MERIT ENERGY COMPANY | 1321 | | -104.9643860 | 40.1577264166667 | NENE SEC 11 T | 2.109797 |
| MERIT ENERGY COMPANY | 1321 | | -104.6081183 | 40.3954167222222 | SE SEC 13 T5N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5715594 | 40.3937863055556 | SWSE SEC 17 T | 2.041297 |
| MERIT ENERGY COMPANY | 1321 | | -104.9203882 | 40.0029933055556 | SWSW SEC 32 T | 0.16988 |
| MERIT ENERGY COMPANY | 1321 | | -104.9165180 | 40.0058081111111 | NWSW SEC 32 | 0.102407 |
| MERIT ENERGY COMPANY | 1321 | | -104.9165180 | 40.0058081111111 | NWSW SEC 32 | 0.102407 |
| MERIT ENERGY COMPANY | 1321 | | -104.9165180 | 40.0058081111111 | NWSW SEC 32 | 0.102407 |
| MERIT ENERGY COMPANY | 1321 | | -104.9166711 | 40.0022196944444 | SESW SEC 32 T | 0.29044 |
| MERIT ENERGY COMPANY | 1321 | | -104.6662653 | 40.4160135555556 | SWNE SEC 9 T5 | 2.205697 |
| MERIT ENERGY COMPANY | 1321 | | -104.8049506 | 40.3017373333333 | NENW SEC 20 T | 0.14385 |
| MERIT ENERGY COMPANY | 1321 | | -104.6944045 | 40.5333634722222 | SWNW SEC 32 | 1.123398 |
| MERIT ENERGY COMPANY | 1321 | | -104.7897119 | 40.2879883611111 | NWNW SEC 28 | 1.575498 |
| MERIT ENERGY COMPANY | 1321 | | -104.6423012 | 40.3792926111111 | SESE SEC 22 T5 | 2.685196 |
| MERIT ENERGY COMPANY | 1321 | | -104.7789175 | 40.2755011388889 | SWSE SEC 28 T | 0.986399 |
| MERIT ENERGY COMPANY | 1321 | | -104.7736679 | 40.276864 | SESE SEC 28 T4 | 2.137197 |
| MERIT ENERGY COMPANY | 1321 | | -104.7037372 | 40.5552386944444 | SWSE SEC 19 T | 1.205598 |
| MERIT ENERGY COMPANY | 1321 | | -104.6823230 | 40.5639135277778 | NE SEC 20 T7N | 1.280948 |
| MERIT ENERGY COMPANY | 1321 | | -104.6329246 | 40.3793144444445 | SESW SEC 23 T | 1.849497 |
| MERIT ENERGY COMPANY | 1321 | | -104.6613374 | 40.4155364444444 | SENE SEC 9 T5N | 0.195567 |
| MERIT ENERGY COMPANY | 1321 | | -104.8181964 | 40.2880033888889 | NWNE SEC 30 T | 1.548098 |
| MERIT ENERGY COMPANY | 1321 | | -104.6518765 | 40.4192174444444 | NENW SEC 10 T | 0.241805 |
| MERIT ENERGY COMPANY | 1321 | | -104.6518765 | 40.4192174444444 | NENW SEC 10 T | 0.241805 |
| MERIT ENERGY COMPANY | 1321 | | -104.947426 | 40.1311550277778 | NWNE SEC 24 T | 1.465898 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | APEN Update |
| 1.8 | TY | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 0.149 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 0.17 | TY | Added to Construction Permit |
| 0.102 | TY | Added to Construction Permit |
| 0.102 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.29 | TY | Added to Construction Permit |
| 2.2 | TY | Added to Construction Permit |
| 0.144 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 0.196 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8079 | 001 | 01 | VOC | 6.678 | 1000 GALLONS THROUGHPUT | 123-8079 |
| 123 | 8080 | 001 | 01 | VOC | 12.432 | 1000 GALLONS THROUGHPUT | 123-8080 |
| 123 | 8081 | 001 | 01 | VOC | 15.876 | 1000 GALLONS THROUGHPUT | 123-8081 |
| 123 | 8082 | 001 | 01 | VOC | 9.24 | 1000 GALLONS THROUGHPUT | 123-8082 |
| 123 | 8083 | 001 | 01 | VOC | 69.804 | 1000 GALLONS THROUGHPUT | 123-8083 |
| 123 | 8084 | 001 | 01 | VOC | 22.176 | 1000 GALLONS THROUGHPUT | 123-8084 |
| 123 | 8085 | 001 | 01 | VOC | 13.104 | 1000 GALLONS THROUGHPUT | 123-8085 |
| 123 | 8087 | 001 | 01 | VOC | 16.464 | 1000 GALLONS THROUGHPUT | 123-8087 |
| 123 | 8088 | 001 | 01 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 123-8088 |
| 123 | 8089 | 001 | 01 | VOC | 6.13 | 1000 GALLONS THROUGHPUT | 123-8089 |
| 123 | 8090 | 001 | 01 | VOC | 8.904 | 1000 GALLONS THROUGHPUT | 123-8090 |
| 123 | 8093 | 001 | 01 | VOC | 7.392 | 1000 GALLONS THROUGHPUT | 123-8093 |
| 123 | 8094 | 001 | 01 | VOC | 6.93 | 1000 GALLONS THROUGHPUT | 123-8094 |
| 123 | 8095 | 001 | 01 | VOC | 12.516 | 1000 GALLONS THROUGHPUT | 123-8095 |
| 123 | 8096 | 001 | 01 | VOC | 13.02 | 1000 GALLONS THROUGHPUT | 123-8096 |
| 123 | 8097 | 001 | 01 | 110543 | 666.876 | 1000 GALLONS THROUGHPUT | 123-8097 |
| 123 | 8097 | 001 | 01 | 71432 | 666.876 | 1000 GALLONS THROUGHPUT | 123-8097 |
| 123 | 8097 | 001 | 01 | CO | 666.876 | 1000 GALLONS THROUGHPUT | 123-8097 |
| 123 | 8097 | 001 | 01 | NO2 | 666.876 | 1000 GALLONS THROUGHPUT | 123-8097 |
| 123 | 8097 | 001 | 01 | VOC | 666.876 | 1000 GALLONS THROUGHPUT | 123-8097 |
| 123 | 8098 | 001 | 01 | 71432 | 0 | | 123-8098 |
| 123 | 8098 | 001 | 01 | VOC | 0 | | 123-8098 |
| 123 | 8098 | 002 | 01 | 71432 | 1018 | PROCESS-UNIT/YEAR | 123-8098 |
| 123 | 8098 | 002 | 01 | VOC | 1018 | PROCESS-UNIT/YEAR | 123-8098 |
| 123 | 8100 | 001 | 01 | 110543 | 32.928 | 1000 GALLONS THROUGHPUT | 123-8100 |
| 123 | 8100 | 001 | 01 | 71432 | 32.928 | 1000 GALLONS THROUGHPUT | 123-8100 |
| 123 | 8100 | 001 | 01 | VOC | 32.928 | 1000 GALLONS THROUGHPUT | 123-8100 |
| 123 | 8100 | 001 | 02 | 110543 | 1815.072 | 1000 GALLONS THROUGHPUT | 123-8100 |
| 123 | 8100 | 001 | 02 | 71432 | 1815.072 | 1000 GALLONS THROUGHPUT | 123-8100 |
| 123 | 8100 | 001 | 02 | CO | 1815.072 | 1000 GALLONS THROUGHPUT | 123-8100 |
| 123 | 8100 | 001 | 02 | NO2 | 1815.072 | 1000 GALLONS THROUGHPUT | 123-8100 |
| 123 | 8100 | 001 | 02 | VOC | 1815.072 | 1000 GALLONS THROUGHPUT | 123-8100 |
| 123 | 8100 | 002 | 01 | VOC | 1586.004 | 1000 GALLONS TRANSFERRED | 123-8100 |
| 123 | 8101 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8101 |
| 123 | 8101 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8101 |
| 123 | 8101 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8101 |
| 123 | 8101 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8101 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE1036.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1037.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1038.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1039.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1040.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE1041.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1042.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1044.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE1045.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1046.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1047.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1050.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1051.GF | 95 | FLARING | | -1 | 326.19 |
| 09WE1052.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 09WE1053.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 1.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 76.9047619 |
| 09WE1102 | 0 | | | -1 | |
| 09WE1102 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 09WE1102 | 0 | NO EQUIPMENT | | -1 | 0.1011788 |
| 09WE1102 | 0 | NO EQUIPMENT | | -1 | 4.518664 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 15.7142857 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 15.7142857 |
| 12WE1667 | 0 | | | 0 | 2.66 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2619048 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - SAKATA 11-36 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - SUCCO 4 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - WALSH 23 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022136 - SKYWAY 3-11, 4-. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022136 - SKYWAY 3-11, 4-. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022136 - SKYWAY 3-11, 4-. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022136 - SKYWAY 3-11, 4-. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022136 - SKYWAY 3-11, 4-. | 7 | 24 | 8760 |
| PETROLEUM INDUSTRY - BLOWDOWN SYSTEMS | OVERLAND PASS - GILCREST METER STATION | 7 | 24 | 8760 |
| PETROLEUM INDUSTRY - BLOWDOWN SYSTEMS | OVERLAND PASS - GILCREST METER STATION | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OVERLAND PASS - GILCREST METER STATION | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | OVERLAND PASS - GILCREST METER STATION | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35022384 - TALLGRASS (1, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35022384 - TALLGRASS (1, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35022384 - TALLGRASS (1, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022384 - TALLGRASS (1, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022384 - TALLGRASS (1, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022384 - TALLGRASS (1, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022384 - TALLGRASS (1, 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022384 - TALLGRASS (1, 2. | 7 | 24 | 8760 |
| LOADING RACK | KERR-MCGEE 35022384 - TALLGRASS (1, 2. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35022550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35022550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35022550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 35022550 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.089148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.027597 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.589296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.506998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.569234 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.616795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.137197 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.438498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.999772 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.452198 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.205598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.056512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.041297 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.123497 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027787 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003969 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.022384 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.402428 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.282148 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.066 | 30600402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.94 | 30600402 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0515 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08232 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009408 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25872 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.226884 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02593 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.782678 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.09531 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.713064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.109385 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NAT GAS METER STATION | O |
| NAT GAS METER STATION | O |
| NAT GAS METER STATION | O |
| NAT GAS METER STATION | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1321 | | -104.5982991 | 40.2652137222222 | SW SEC 31 T4N | 1.089148 |
| MERIT ENERGY COMPANY | 1321 | | -104.6753476 | 40.3070378055556 | SWSW SEC 16 T | 2.027597 |
| MERIT ENERGY COMPANY | 1321 | | -104.6754512 | 40.3106748055555 | NWSW SEC 16 | 2.589296 |
| MERIT ENERGY COMPANY | 1321 | | -104.630715 | 40.4016533333333 | SENW SEC 14 T | 1.506998 |
| MERIT ENERGY COMPANY | 1321 | | -104.8459907 | 40.0130441388889 | NWNW SEC 36 | 0.569234 |
| MERIT ENERGY COMPANY | 1321 | | -104.5886761 | 40.3087451666667 | SE SEC 18 T4N | 3.616795 |
| MERIT ENERGY COMPANY | 1321 | | -104.9490953 | 40.2497749722222 | SWSE SEC 1 T3 | 2.137197 |
| MERIT ENERGY COMPANY | 1321 | | -104.7941694 | 40.1217355277778 | NESE SEC 20 T2 | 0.13426 |
| MERIT ENERGY COMPANY | 1321 | | -104.8036749 | 40.1181188888889 | SESW SEC 20 T | 1.438498 |
| MERIT ENERGY COMPANY | 1321 | | -104.6234317 | 40.3865590833333 | SENE SEC 23 T5 | 0.999772 |
| MERIT ENERGY COMPANY | 1321 | | -104.6518669 | 40.3756943055556 | NENW SEC 27 T | 1.452198 |
| MERIT ENERGY COMPANY | 1321 | | -104.7135697 | 40.3721102777778 | SWNW SEC 30 | 1.205598 |
| MERIT ENERGY COMPANY | 1321 | | -104.946894 | 40.1205571944444 | SE SEC 24 T2N | 0.056512 |
| MERIT ENERGY COMPANY | 1321 | | -104.8087224 | 40.2879731666667 | NWNW SEC 29 | 2.041297 |
| MERIT ENERGY COMPANY | 1321 | | -104.8417284 | 40.2918737222222 | SESW SEC 24 T | 2.123497 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8676314 | 40.4196531388889 | NWNW-11-5N- | 0.027787 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8676314 | 40.4196531388889 | NWNW-11-5N- | 0.003969 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8676314 | 40.4196531388889 | NWNW-11-5N- | 1.022384 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8676314 | 40.4196531388889 | NWNW-11-5N- | 0.402428 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8676314 | 40.4196531388889 | NWNW-11-5N- | 1.282148 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -104.8020810 | 40.2744744444444 | NENW SEC 32 T | 0.066 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -104.8020810 | 40.2744744444444 | NENW SEC 32 T | 0.94 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -104.8020810 | 40.2744744444444 | NENW SEC 32 T | 0.0515 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 4922 | | -104.8020810 | 40.2744744444444 | NENW SEC 32 T | 2.3 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300347 | 40.063815 | NESW-8-1N-68 | 0.309204 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300347 | 40.063815 | NESW-8-1N-68 | 0.035338 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300347 | 40.063815 | NESW-8-1N-68 | 0.971784 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300347 | 40.063815 | NESW-8-1N-68 | 0.309204 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300347 | 40.063815 | NESW-8-1N-68 | 0.035338 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300347 | 40.063815 | NESW-8-1N-68 | 2.782678 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300347 | 40.063815 | NESW-8-1N-68 | 1.09531 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300347 | 40.063815 | NESW-8-1N-68 | 0.971784 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0300347 | 40.063815 | NESW-8-1N-68 | 2.109385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.029742 | 40.1148605277778 | NENW-29-2N-6 | 0.1026 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.029742 | 40.1148605277778 | NENW-29-2N-6 | 0.012135 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.029742 | 40.1148605277778 | NENW-29-2N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.029742 | 40.1148605277778 | NENW-29-2N-6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.569 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 0.134 | TY | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 0.057 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.92 | TY | APEN Update |
| | | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8101 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8101 |
| 123 | 8101 | 001 | 02 | 110543 | 1853.418 | 1000 GALLONS THROUGHPUT | 123-8101 |
| 123 | 8101 | 001 | 02 | 71432 | 1853.418 | 1000 GALLONS THROUGHPUT | 123-8101 |
| 123 | 8101 | 001 | 02 | VOC | 1853.418 | 1000 GALLONS THROUGHPUT | 123-8101 |
| 123 | 8101 | 002 | 01 | VOC | 1466.85 | 1000 GALLONS TRANSFERRED | 123-8101 |
| 123 | 8102 | 001 | 01 | 110543 | 600.768 | 1000 GALLONS THROUGHPUT | 123-8102 |
| 123 | 8102 | 001 | 01 | 71432 | 600.768 | 1000 GALLONS THROUGHPUT | 123-8102 |
| 123 | 8102 | 001 | 01 | CO | 600.768 | 1000 GALLONS THROUGHPUT | 123-8102 |
| 123 | 8102 | 001 | 01 | NO2 | 600.768 | 1000 GALLONS THROUGHPUT | 123-8102 |
| 123 | 8102 | 001 | 01 | VOC | 600.768 | 1000 GALLONS THROUGHPUT | 123-8102 |
| 123 | 8103 | 001 | 01 | VOC | 20.412 | 1000 GALLONS THROUGHPUT | 123-8103 |
| 123 | 8104 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8104 |
| 123 | 8105 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8105 |
| 123 | 8105 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8105 |
| 123 | 8106 | 001 | 01 | VOC | 7.266 | 1000 GALLONS THROUGHPUT | 123-8106 |
| 123 | 8107 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8107 |
| 123 | 8107 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8107 |
| 123 | 8108 | 001 | 01 | VOC | 28.644 | 1000 GALLONS THROUGHPUT | 123-8108 |
| 123 | 8109 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8109 |
| 123 | 8110 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8110 |
| 123 | 8111 | 001 | 01 | VOC | 9.576 | 1000 GALLONS THROUGHPUT | 123-8111 |
| 123 | 8112 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8112 |
| 123 | 8112 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8112 |
| 123 | 8113 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8113 |
| 123 | 8113 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8113 |
| 123 | 8114 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8114 |
| 123 | 8115 | 001 | 01 | VOC | 9.912 | 1000 GALLONS THROUGHPUT | 123-8115 |
| 123 | 8116 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8116 |
| 123 | 8117 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8117 |
| 123 | 8117 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8117 |
| 123 | 8118 | 001 | 01 | VOC | 11.34 | 1000 GALLONS THROUGHPUT | 123-8118 |
| 123 | 8119 | 001 | 01 | VOC | 11.424 | 1000 GALLONS THROUGHPUT | 123-8119 |
| 123 | 8120 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8120 |
| 123 | 8120 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8120 |
| 123 | 8121 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8121 |
| 123 | 8121 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8121 |
| 123 | 8122 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8122 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 64.8571429 |
| GP01 | 95 | FLARING | | -1 | 2.2142857 |
| GP01 | 95 | FLARING | | -1 | 0.2619048 |
| GP01 | 95 | FLARING | | -1 | 64.8571429 |
| 12WE1669 | 0 | | | 0 | 2.66 |
| GP01 | 95 | FLARING | | -1 | 4.047619 |
| GP01 | 95 | FLARING | | -1 | 0.952381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 166.6666667 |
| | 0 | | | -1 | 142.8571429 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 142.8571429 |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 35022550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35022550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35022550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 35022550 | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 35022550 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - STARK 1-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - STARK 1-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - STARK 1-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - STARK 1-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - STARK 1-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Hart, Martin D 1 & 2 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN Kammerzell 2-16 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Seltzer, Lee A #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Seltzer, Lee A #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Jordan #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Johnson 32-30 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Johnson 32-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Lansdown #1 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN Phelps 2-17 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN - Genesis #3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Fed. Wildhorse | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Edkam 4-33 & 5-34 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Edkam 4-33 & 5-34 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Phelps 1-13 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Phelps 1-13 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN Stermole #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Greeley Nat. BK B #1, #3, #4 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN - MCGILL | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Lewis 1,1C | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Lewis 1,1C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Phelps 3-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Vincent , Rollie A #1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - HUNZIKER | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - HUNZIKER | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Douthit 2 & 31-29 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Douthit 2 & 31-29 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Jeffers, A.D./A #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1026 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012135 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.005185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.950911 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060792 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014304 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.921035 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.362535 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.458 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.18505 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.046 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5618 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6166 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8495 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8632 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.029742 | 40.1148605277778 | NENW-29-2N-6 | 3.005185 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.029742 | 40.1148605277778 | NENW-29-2N-6 | 0.1026 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.029742 | 40.1148605277778 | NENW-29-2N-6 | 0.012135 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.029742 | 40.1148605277778 | NENW-29-2N-6 | 3.005185 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.029742 | 40.1148605277778 | NENW-29-2N-6 | 1.950911 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6006924 | 40.1040203611111 | SWSW SEC 30 T | 0.060792 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6006924 | 40.1040203611111 | SWSW SEC 30 T | 0.014304 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6006924 | 40.1040203611111 | SWSW SEC 30 T | 0.921035 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6006924 | 40.1040203611111 | SWSW SEC 30 T | 0.362535 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6006924 | 40.1040203611111 | SWSW SEC 30 T | 2.5032 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8605335 | 40.11453175 | NENW 26 T2N | 1.458 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8190082 | 40.3322038888889 | NWNE 7 T4N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8836593 | 40.0058142777778 | NWSW 34 T1N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8836593 | 40.0058142777778 | NWSW 34 T1N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.6524073 | 40.0132555555556 | NENW 34 T1N | 1.18505 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.043956 | 40.1112132222222 | SWNE 30 T2N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.043956 | 40.1112132222222 | SWNE 30 T2N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7894106 | 40.1181326944444 | SWSW 21 T2N | 2.046 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8183123 | 40.3062216111111 | SWSE 18 T4N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8347729 | 40.4233498888889 | SESE 1 T5N R67 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -103.9043904 | 40.61269625 | SWSE 31 T8N R | 1.5618 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8043884 | 40.3245855 | NESW 8 T4N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8043884 | 40.3245855 | NESW 8 T4N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8135604 | 40.3062375277778 | SESE 18 T4N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8135604 | 40.3062375277778 | SESE 18 T4N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8274510 | 40.1396635555556 | SWNW 18 T2N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8696468 | 40.1363256666667 | NESE 15 T2N R | 1.6166 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.6285613 | 40.0858224444444 | NWNE 2 T1N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.80891 | 40.3171835 | NWNW 17 T4N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.80891 | 40.3171835 | NWNW 17 T4N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8132761 | 40.2988899166667 | SENW 19 T4N R | 1.8495 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8555501 | 40.1688000555556 | SWNE 2 T2N R6 | 1.8632 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8934101 | 40.1037954166667 | SWSE 28 T2N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8934101 | 40.1037954166667 | SWSE 28 T2N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.5723459 | 40.0277145555556 | NWNE 29 T1N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.5723459 | 40.0277145555556 | NWNE 29 T1N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8839758 | 40.1109688611111 | SWNW 27 T2N | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added as a new point |
| | | APEN Update |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8122 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8122 |
| 123 | 8123 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8123 |
| 123 | 8124 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8124 |
| 123 | 8124 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8124 |
| 123 | 8125 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8125 |
| 123 | 8125 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8125 |
| 123 | 8126 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8126 |
| 123 | 8127 | 001 | 01 | VOC | 15.12 | 1000 GALLONS THROUGHPUT | 123-8127 |
| 123 | 8127 | 001 | 01 | VOC | 15.12 | 1000 GALLONS THROUGHPUT | 123-8127 |
| 123 | 8128 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8128 |
| 123 | 8128 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8128 |
| 123 | 8129 | 001 | 01 | VOC | 6.006 | 1000 GALLONS THROUGHPUT | 123-8129 |
| 123 | 8129 | 001 | 02 | CO | 15.204 | 1000 GALLONS THROUGHPUT | 123-8129 |
| 123 | 8129 | 001 | 02 | NO2 | 15.204 | 1000 GALLONS THROUGHPUT | 123-8129 |
| 123 | 8129 | 001 | 02 | VOC | 15.204 | 1000 GALLONS THROUGHPUT | 123-8129 |
| 123 | 8130 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8130 |
| 123 | 8130 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8130 |
| 123 | 8131 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8131 |
| 123 | 8131 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8131 |
| 123 | 8132 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8132 |
| 123 | 8133 | 001 | 01 | VOC | 17.01 | 1000 GALLONS THROUGHPUT | 123-8133 |
| 123 | 8134 | 001 | 01 | VOC | 18.06 | 1000 GALLONS THROUGHPUT | 123-8134 |
| 123 | 8135 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8135 |
| 123 | 8136 | 001 | 01 | VOC | 22.428 | 1000 GALLONS THROUGHPUT | 123-8136 |
| 123 | 8137 | 001 | 01 | VOC | 36.12 | 1000 GALLONS THROUGHPUT | 123-8137 |
| 123 | 8137 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8137 |
| 123 | 8138 | 001 | 01 | VOC | 19.53 | 1000 GALLONS THROUGHPUT | 123-8138 |
| 123 | 8139 | 001 | 01 | CO | 12.474 | 1000 GALLONS THROUGHPUT | 123-8139 |
| 123 | 8139 | 001 | 01 | NO2 | 12.474 | 1000 GALLONS THROUGHPUT | 123-8139 |
| 123 | 8139 | 001 | 01 | VOC | 12.474 | 1000 GALLONS THROUGHPUT | 123-8139 |
| 123 | 8140 | 001 | 01 | VOC | 24.696 | 1000 GALLONS THROUGHPUT | 123-8140 |
| 123 | 8141 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8141 |
| 123 | 8141 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8141 |
| 123 | 8142 | 001 | 01 | VOC | 17.472 | 1000 GALLONS THROUGHPUT | 123-8142 |
| 123 | 8143 | 001 | 01 | VOC | 15.96 | 1000 GALLONS THROUGHPUT | 123-8143 |
| 123 | 8144 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8144 |
| 123 | 8145 | 001 | 01 | VOC | 14.364 | 1000 GALLONS THROUGHPUT | 123-8145 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| 12WE1727.GF | 0 | | | -1 | 142.8571429 |
| 12WE1727.GF | 0 | | | -1 | 142.8571429 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 142.8571429 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 128.5686 |
| 12WE1728.GF | 0 | | | -1 | 92.8551 |
| 12WE1728.GF | 0 | | | -1 | 326.19 |
| | 0 | | | -1 | 142.8571429 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 138.0922 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 142.8571429 |
| | 0 | | | -1 | 142.8571429 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 142.8571429 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Jeffers, A.D./A #1 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN - MAUL 20-2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - McCoy Pillip1 Woolley13-14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - McCoy Pillip1 Woolley13-14 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Kiyota 1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Kiyota 1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Montoya 1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK | KP KAUFFMAN - Anderson 22-32 | 7 | 24 | 8760 |
| CONDENSATE TANK | KP KAUFFMAN - Anderson 22-32 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - UPRR 42 N #3 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - UPRR 42 N #3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Hill 3-10 & 4-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Hill 3-10 & 4-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Hill 3-10 & 4-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN Hill 3-10 & 4-10 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Anderson, Earl 1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Anderson, Earl 1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Hankins 1C Sussex, Shannon | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Hankins 1C Sussex, Shannon | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN Ruebel 1-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Vincent, Rollie J #3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - UPRR 42 PA "D" 2-3 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN - Haudrich 1,2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN McCrumb 1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK | KP KAUFFMAN Hart, Martin G #1 & I #1 | 7 | 24 | 8760 |
| CONDENSATE TANKS | KP KAUFFMAN Hart, Martin G #1 & I #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - 1415 Corp. Unit B #1 & G#1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Edkam 2-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Edkam 2-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Edkam 2-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Hart, Martin B 1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Koshio #1, #2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Koshio #1, #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Guildner 1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Yurk, Norman 1 & 2 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN Johnson Rolland Unit D #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Damiana 1 & 2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.97955 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.023309 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.123985 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.77425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.29 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.441768 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.676963 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.395 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.019124 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007527 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.101723 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.705162 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.14 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.026 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8839758 | 40.1109688611111 | SWNW 27 T2N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.6807581 | 40.0387310833333 | SENE 20 T1N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8650577 | 40.1398583888889 | SWNW 14 T2N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8650577 | 40.1398583888889 | SWNW 14 T2N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8369730 | 40.0891911944444 | SWSE 36 T2N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8369730 | 40.0891911944444 | SWSE 36 T2N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.86067 | 40.1001471111111 | NENW 35 T2N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.0297337 | 40.0968930555556 | SENW 32 T2N R | 1.08 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.0297337 | 40.0968930555556 | SENW 32 T2N R | 1.08 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9215984 | 40.0565933333333 | NWNW 17 T1N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9215984 | 40.0565933333333 | NWNW 17 T1N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7514131 | 40.3390646944444 | NWSW 2 T4N R | 1.103535 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7514131 | 40.3390646944444 | NWSW 2 T4N R | 0.023309 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7514131 | 40.3390646944444 | NWSW 2 T4N R | 0.009175 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7514131 | 40.3390646944444 | NWSW 2 T4N R | 1.103535 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9917888 | 40.1222441944444 | NESW 22 T2N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9917888 | 40.1222441944444 | NESW 22 T2N R | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.0391539 | 40.11837175 | SESE 19 T2N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.0391539 | 40.11837175 | SESE 19 T2N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.6088924 | 39.9888843611111 | SWSE 1 T1S R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8368399 | 40.1470083888889 | SWSE 12 T2N R | 2.77425 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7800155 | 40.1290093888889 | NWNE 21 T2N | 1.29 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7871321 | 40.1272722777778 | NW 21 T2N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7988887 | 40.1361638333333 | NWSE 17 T2N R | 1.441768 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8605707 | 40.1109382222222 | SENW 26 T2N R | 1.676963 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8605707 | 40.1109382222222 | SENW 26 T2N R | 1.676963 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8651324 | 40.1325561666667 | SWSW 14 T2N | 1.395 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8045999 | 40.3283030277778 | SENW 8 T4N R6 | 0.019124 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8045999 | 40.3283030277778 | SENW 8 T4N R6 | 0.007527 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8045999 | 40.3283030277778 | SENW 8 T4N R6 | 0.101723 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8605779 | 40.1074133055556 | NESW 26 T2N R | 1.705162 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.846505 | 40.0965148333333 | SWNW 36 T2N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.846505 | 40.0965148333333 | SWNW 36 T2N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8602641 | 40.1294122777778 | NENW 23 T2N | 1.248 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8747136 | 40.0965579722222 | SWNE 34 T2N R | 1.14 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8176864 | 40.1507557777778 | NWSE 7 T2N R6 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7941205 | 40.1181022777778 | SESE 20 T2N R6 | 1.026 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| 1.1 | TY | APEN Update |
| 1.1 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| 1.4 | TY | Added as a new point |
| 1.7 | TY | Added as a new point |
| 1.7 | TY | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN Update |
| | | Added as a new point |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8146 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8146 |
| 123 | 8146 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8146 |
| 123 | 8147 | 001 | 01 | VOC | 23.1 | 1000 GALLONS THROUGHPUT | 123-8147 |
| 123 | 8148 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8148 |
| 123 | 8149 | 001 | 01 | VOC | 28.938 | 1000 GALLONS THROUGHPUT | 123-8149 |
| 123 | 8150 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8150 |
| 123 | 8150 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8150 |
| 123 | 8151 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8151 |
| 123 | 8152 | 001 | 01 | CO | 53.55 | 1000 GALLONS THROUGHPUT | 123-8152 |
| 123 | 8152 | 001 | 01 | NO2 | 53.55 | 1000 GALLONS THROUGHPUT | 123-8152 |
| 123 | 8152 | 001 | 01 | VOC | 53.55 | 1000 GALLONS THROUGHPUT | 123-8152 |
| 123 | 8153 | 001 | 01 | 71432 | 91.77 | 1000 GALLONS THROUGHPUT | 123-8153 |
| 123 | 8153 | 001 | 01 | CO | 91.77 | 1000 GALLONS THROUGHPUT | 123-8153 |
| 123 | 8153 | 001 | 01 | NO2 | 91.77 | 1000 GALLONS THROUGHPUT | 123-8153 |
| 123 | 8153 | 001 | 01 | VOC | 91.77 | 1000 GALLONS THROUGHPUT | 123-8153 |
| 123 | 8154 | 001 | 01 | 110543 | 0.378 | 1000 GALLONS THROUGHPUT | 123-8154 |
| 123 | 8154 | 001 | 01 | 71432 | 0.378 | 1000 GALLONS THROUGHPUT | 123-8154 |
| 123 | 8154 | 001 | 01 | VOC | 0.378 | 1000 GALLONS THROUGHPUT | 123-8154 |
| 123 | 8154 | 001 | 02 | 110543 | 121.422 | 1000 GALLONS THROUGHPUT | 123-8154 |
| 123 | 8154 | 001 | 02 | 71432 | 121.422 | 1000 GALLONS THROUGHPUT | 123-8154 |
| 123 | 8154 | 001 | 02 | VOC | 121.422 | 1000 GALLONS THROUGHPUT | 123-8154 |
| 123 | 8155 | 001 | 01 | 71432 | 114.87 | 1000 GALLONS THROUGHPUT | 123-8155 |
| 123 | 8155 | 001 | 01 | CO | 114.87 | 1000 GALLONS THROUGHPUT | 123-8155 |
| 123 | 8155 | 001 | 01 | NO2 | 114.87 | 1000 GALLONS THROUGHPUT | 123-8155 |
| 123 | 8155 | 001 | 01 | VOC | 114.87 | 1000 GALLONS THROUGHPUT | 123-8155 |
| 123 | 8156 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8156 |
| 123 | 8156 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8156 |
| 123 | 8156 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8156 |
| 123 | 8156 | 001 | 02 | 110543 | 240.996 | 1000 GALLONS THROUGHPUT | 123-8156 |
| 123 | 8156 | 001 | 02 | 71432 | 240.996 | 1000 GALLONS THROUGHPUT | 123-8156 |
| 123 | 8156 | 001 | 02 | VOC | 240.996 | 1000 GALLONS THROUGHPUT | 123-8156 |
| 123 | 8157 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8157 |
| 123 | 8157 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8157 |
| 123 | 8157 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8157 |
| 123 | 8157 | 001 | 02 | 110543 | 133.35 | 1000 GALLONS THROUGHPUT | 123-8157 |
| 123 | 8157 | 001 | 02 | 71432 | 133.35 | 1000 GALLONS THROUGHPUT | 123-8157 |
| 123 | 8157 | 001 | 02 | VOC | 133.35 | 1000 GALLONS THROUGHPUT | 123-8157 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 100 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 71.4285714 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK - CANCELLED (XA) | KP KAUFFMAN - Deepe, Carl C 1-4 | 7 | 24 | 8760 |
| CONDENSATE TANK - CANCELLED (XA) | KP KAUFFMAN - Deepe, Carl C 1-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Suckla Farms E 1-4 | 7 | 24 | 8760 |
| BELOW REPORTING THRESHOLD | KP KAUFFMAN Musick McClintock 1,2,4,7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN - Montoya, Pete B 1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Amoco Energy Smits C1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KP KAUFFMAN - Amoco Energy Smits C1 & 2 | 7 | 24 | 8760 |
| CANCELLED - XA | KP KAUFFMAN Coburn, Clementine UT#1, B-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spade 1-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spade 1-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Spade 1-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Challenger #1-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Challenger #1-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Challenger #1-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KP KAUFFMAN - Challenger #1-32 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #11481100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #11481100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #11481100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #11481100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #11481100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #11481100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415743918 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415743918 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415743918 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415743918 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743919 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743919 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743919 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743919 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743919 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743919 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415739580 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415739580 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415739580 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415739580 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415739580 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415739580 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.155 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.082097 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.436688 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001311 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.140692 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055379 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.748363 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015178 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.990168 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001641 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.176107 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.069319 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.936738 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003443 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.965265 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016669 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.087438 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.879186 | 40.1218294722222 | SW 22 T2N R67 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.879186 | 40.1218294722222 | SW 22 T2N R67 | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8839883 | 40.0965906111111 | SWNW 34 T2N | 1.155 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.6848157 | 40.27432275 | NWNE 32 T4N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.86541 | 40.0965181388889 | SWNW 35 T2N | 1.0335 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7894642 | 40.1145245 | NWNW 28 T2N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7894642 | 40.1145245 | NWNW 28 T2N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7847482 | 40.1144697222222 | NENW 28 T2N | 0 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9378563 | 40.4015141944444 | SENW 18 T5N R | 0.082097 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9378563 | 40.4015141944444 | SENW 18 T5N R | 0.032315 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9378563 | 40.4015141944444 | SENW 18 T5N R | 0.436688 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9243299 | 40.3761030277778 | NWNW 29 T5N | 0.001311 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9243299 | 40.3761030277778 | NWNW 29 T5N | 0.140692 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9243299 | 40.3761030277778 | NWNW 29 T5N | 0.055379 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.9243299 | 40.3761030277778 | NWNW 29 T5N | 0.748363 |
| NOBLE ENERGY, INC. | 1321 | | -104.9356911 | 40.1257336388889 | SENW SEC 19 T | 0.016123 |
| NOBLE ENERGY, INC. | 1321 | | -104.9356911 | 40.1257336388889 | SENW SEC 19 T | 0.001843 |
| NOBLE ENERGY, INC. | 1321 | | -104.9356911 | 40.1257336388889 | SENW SEC 19 T | 1.051818 |
| NOBLE ENERGY, INC. | 1321 | | -104.9356911 | 40.1257336388889 | SENW SEC 19 T | 0.016123 |
| NOBLE ENERGY, INC. | 1321 | | -104.9356911 | 40.1257336388889 | SENW SEC 19 T | 0.001843 |
| NOBLE ENERGY, INC. | 1321 | | -104.9356911 | 40.1257336388889 | SENW SEC 19 T | 1.051818 |
| NOBLE ENERGY, INC. | 1321 | | -104.6016944 | 40.3718369444444 | SWNW SEC30 T | 0.001641 |
| NOBLE ENERGY, INC. | 1321 | | -104.6016944 | 40.3718369444444 | SWNW SEC30 T | 0.176107 |
| NOBLE ENERGY, INC. | 1321 | | -104.6016944 | 40.3718369444444 | SWNW SEC30 T | 0.069319 |
| NOBLE ENERGY, INC. | 1321 | | -104.6016944 | 40.3718369444444 | SWNW SEC30 T | 0.936738 |
| NOBLE ENERGY, INC. | 1311 | | -104.6017335 | 40.3650526111111 | SWSW SEC 30 T | 0.030125 |
| NOBLE ENERGY, INC. | 1311 | | -104.6017335 | 40.3650526111111 | SWSW SEC 30 T | 0.003443 |
| NOBLE ENERGY, INC. | 1311 | | -104.6017335 | 40.3650526111111 | SWSW SEC 30 T | 1.965265 |
| NOBLE ENERGY, INC. | 1311 | | -104.6017335 | 40.3650526111111 | SWSW SEC 30 T | 0.030125 |
| NOBLE ENERGY, INC. | 1311 | | -104.6017335 | 40.3650526111111 | SWSW SEC 30 T | 0.003443 |
| NOBLE ENERGY, INC. | 1311 | | -104.6017335 | 40.3650526111111 | SWSW SEC 30 T | 1.965265 |
| NOBLE ENERGY, INC. | 1321 | | -104.6475641 | 40.3515395277778 | SWSE SEC 34 T | 0.016669 |
| NOBLE ENERGY, INC. | 1321 | | -104.6475641 | 40.3515395277778 | SWSE SEC 34 T | 0.001905 |
| NOBLE ENERGY, INC. | 1321 | | -104.6475641 | 40.3515395277778 | SWSE SEC 34 T | 1.087438 |
| NOBLE ENERGY, INC. | 1321 | | -104.6475641 | 40.3515395277778 | SWSE SEC 34 T | 0.016669 |
| NOBLE ENERGY, INC. | 1321 | | -104.6475641 | 40.3515395277778 | SWSE SEC 34 T | 0.001905 |
| NOBLE ENERGY, INC. | 1321 | | -104.6475641 | 40.3515395277778 | SWSE SEC 34 T | 1.087438 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8158 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8158 |
| 123 | 8158 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8158 |
| 123 | 8158 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8158 |
| 123 | 8158 | 001 | 02 | 110543 | 381.15 | 1000 GALLONS THROUGHPUT | 123-8158 |
| 123 | 8158 | 001 | 02 | 71432 | 381.15 | 1000 GALLONS THROUGHPUT | 123-8158 |
| 123 | 8158 | 001 | 02 | VOC | 381.15 | 1000 GALLONS THROUGHPUT | 123-8158 |
| 123 | 8158 | 002 | 01 | VOC | 506.772 | 1000 GALLONS TRANSFERRED | 123-8158 |
| 123 | 8159 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8159 |
| 123 | 8159 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8159 |
| 123 | 8159 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8159 |
| 123 | 8159 | 001 | 02 | 110543 | 398.454 | 1000 GALLONS THROUGHPUT | 123-8159 |
| 123 | 8159 | 001 | 02 | 71432 | 398.454 | 1000 GALLONS THROUGHPUT | 123-8159 |
| 123 | 8159 | 001 | 02 | VOC | 398.454 | 1000 GALLONS THROUGHPUT | 123-8159 |
| 123 | 8159 | 002 | 01 | VOC | 550.41 | 1000 GALLONS TRANSFERRED | 123-8159 |
| 123 | 8160 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8160 |
| 123 | 8160 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8160 |
| 123 | 8160 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8160 |
| 123 | 8160 | 001 | 02 | 110543 | 130.494 | 1000 GALLONS THROUGHPUT | 123-8160 |
| 123 | 8160 | 001 | 02 | 71432 | 130.494 | 1000 GALLONS THROUGHPUT | 123-8160 |
| 123 | 8160 | 001 | 02 | VOC | 130.494 | 1000 GALLONS THROUGHPUT | 123-8160 |
| 123 | 8161 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8161 |
| 123 | 8161 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8161 |
| 123 | 8161 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8161 |
| 123 | 8161 | 001 | 02 | 110543 | 242.676 | 1000 GALLONS THROUGHPUT | 123-8161 |
| 123 | 8161 | 001 | 02 | 71432 | 242.676 | 1000 GALLONS THROUGHPUT | 123-8161 |
| 123 | 8161 | 001 | 02 | VOC | 242.676 | 1000 GALLONS THROUGHPUT | 123-8161 |
| 123 | 8161 | 002 | 01 | VOC | 443.73 | 1000 GALLONS TRANSFERRED | 123-8161 |
| 123 | 8162 | 001 | 01 | 110543 | 329.742 | 1000 GALLONS THROUGHPUT | 123-8162 |
| 123 | 8162 | 001 | 01 | 71432 | 329.742 | 1000 GALLONS THROUGHPUT | 123-8162 |
| 123 | 8162 | 001 | 01 | CO | 329.742 | 1000 GALLONS THROUGHPUT | 123-8162 |
| 123 | 8162 | 001 | 01 | NO2 | 329.742 | 1000 GALLONS THROUGHPUT | 123-8162 |
| 123 | 8162 | 001 | 01 | VOC | 329.742 | 1000 GALLONS THROUGHPUT | 123-8162 |
| 123 | 8163 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8163 |
| 123 | 8163 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8163 |
| 123 | 8163 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8163 |
| 123 | 8163 | 001 | 02 | 110543 | 212.226 | 1000 GALLONS THROUGHPUT | 123-8163 |
| 123 | 8163 | 001 | 02 | 71432 | 212.226 | 1000 GALLONS THROUGHPUT | 123-8163 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1212.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1213.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1215.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT 3415741771 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT 3415741771 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT 3415741771 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT 3415741771 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT 3415741771 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT 3415741771 | 7 | 24 | 8760 |
| COND TRUCK LOADOUT | NOBLE ENERGY - BATT 3415741771 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415742482 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415742482 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415742482 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415742482 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415742482 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415742482 | 7 | 24 | 8760 |
| COND TRUCK LOADOUT | NOBLE ENERGY - BATT #415742482 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415742524 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415742524 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415742524 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415742524 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415742524 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415742524 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415742628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415742628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415742628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415742628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415742628 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415742628 | 7 | 24 | 8760 |
| COND LOADING RACK | NOBLE ENERGY - BATT #415742628 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415742629 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415742629 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415742629 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415742629 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415742629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743920 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743920 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743920 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743920 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743920 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047644 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.108188 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.462037 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049807 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005692 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.249298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.587933 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016312 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.064148 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030335 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003467 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.978965 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.280161 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041218 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004711 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.505526 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.198984 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.688968 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026528 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003032 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3776524 | 40.4812455277778 | SESE SEC 13 T6 | 0.047644 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3776524 | 40.4812455277778 | SESE SEC 13 T6 | 0.005445 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3776524 | 40.4812455277778 | SESE SEC 13 T6 | 3.108188 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3776524 | 40.4812455277778 | SESE SEC 13 T6 | 0.047644 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3776524 | 40.4812455277778 | SESE SEC 13 T6 | 0.005445 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3776524 | 40.4812455277778 | SESE SEC 13 T6 | 3.108188 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3776524 | 40.4812455277778 | SESE SEC 13 T6 | 1.462037 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.377624 | 40.4849253888889 | NESE SEC 13 T6 | 0.049807 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.377624 | 40.4849253888889 | NESE SEC 13 T6 | 0.005692 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.377624 | 40.4849253888889 | NESE SEC 13 T6 | 3.249298 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.377624 | 40.4849253888889 | NESE SEC 13 T6 | 0.049807 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.377624 | 40.4849253888889 | NESE SEC 13 T6 | 0.005692 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.377624 | 40.4849253888889 | NESE SEC 13 T6 | 3.249298 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.377624 | 40.4849253888889 | NESE SEC 13 T6 | 1.587933 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902484 | 40.3684411111111 | NWSE SEC 30 T | 0.016312 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902484 | 40.3684411111111 | NWSE SEC 30 T | 0.001864 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902484 | 40.3684411111111 | NWSE SEC 30 T | 1.064148 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902484 | 40.3684411111111 | NWSE SEC 30 T | 0.016312 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902484 | 40.3684411111111 | NWSE SEC 30 T | 0.001864 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902484 | 40.3684411111111 | NWSE SEC 30 T | 1.064148 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3918567 | 40.4848200833333 | NWSW SEC 13 | 0.030335 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3918567 | 40.4848200833333 | NWSW SEC 13 | 0.003467 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3918567 | 40.4848200833333 | NWSW SEC 13 | 1.978965 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3918567 | 40.4848200833333 | NWSW SEC 13 | 0.030335 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3918567 | 40.4848200833333 | NWSW SEC 13 | 0.003467 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3918567 | 40.4848200833333 | NWSW SEC 13 | 1.978965 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3918567 | 40.4848200833333 | NWSW SEC 13 | 1.280161 |
| NOBLE ENERGY, INC. | 1321 | | -104.3918645 | 40.4848234722222 | NWSW SEC13 T | 0.041218 |
| NOBLE ENERGY, INC. | 1321 | | -104.3918645 | 40.4848234722222 | NWSW SEC13 T | 0.004711 |
| NOBLE ENERGY, INC. | 1321 | | -104.3918645 | 40.4848234722222 | NWSW SEC13 T | 0.505526 |
| NOBLE ENERGY, INC. | 1321 | | -104.3918645 | 40.4848234722222 | NWSW SEC13 T | 0.198984 |
| NOBLE ENERGY, INC. | 1321 | | -104.3918645 | 40.4848234722222 | NWSW SEC13 T | 2.688968 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442384 | 40.2562725277778 | SWNW SEC 3 T | 0.026528 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442384 | 40.2562725277778 | SWNW SEC 3 T | 0.003032 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442384 | 40.2562725277778 | SWNW SEC 3 T | 1.730653 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442384 | 40.2562725277778 | SWNW SEC 3 T | 0.026528 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442384 | 40.2562725277778 | SWNW SEC 3 T | 0.003032 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.46 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.59 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 1.28 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8163 | 001 | 02 | VOC | 212.226 | 1000 GALLONS THROUGHPUT | 123-8163 |
| 123 | 8164 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8164 |
| 123 | 8164 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8164 |
| 123 | 8164 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8164 |
| 123 | 8164 | 001 | 02 | 110543 | 393.918 | 1000 GALLONS THROUGHPUT | 123-8164 |
| 123 | 8164 | 001 | 02 | 71432 | 393.918 | 1000 GALLONS THROUGHPUT | 123-8164 |
| 123 | 8164 | 001 | 02 | VOC | 393.918 | 1000 GALLONS THROUGHPUT | 123-8164 |
| 123 | 8164 | 002 | 01 | VOC | 555.198 | 1000 GALLONS TRANSFERRED | 123-8164 |
| 123 | 8165 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8165 |
| 123 | 8165 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8165 |
| 123 | 8165 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8165 |
| 123 | 8165 | 001 | 02 | 110543 | 298.368 | 1000 GALLONS THROUGHPUT | 123-8165 |
| 123 | 8165 | 001 | 02 | 71432 | 298.368 | 1000 GALLONS THROUGHPUT | 123-8165 |
| 123 | 8165 | 001 | 02 | VOC | 298.368 | 1000 GALLONS THROUGHPUT | 123-8165 |
| 123 | 8165 | 002 | 01 | VOC | 441.588 | 1000 GALLONS TRANSFERRED | 123-8165 |
| 123 | 8166 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8166 |
| 123 | 8166 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8166 |
| 123 | 8166 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8166 |
| 123 | 8166 | 001 | 02 | 110543 | 316.05 | 1000 GALLONS THROUGHPUT | 123-8166 |
| 123 | 8166 | 001 | 02 | 71432 | 316.05 | 1000 GALLONS THROUGHPUT | 123-8166 |
| 123 | 8166 | 001 | 02 | VOC | 316.05 | 1000 GALLONS THROUGHPUT | 123-8166 |
| 123 | 8166 | 002 | 01 | VOC | 464.142 | 1000 GALLONS TRANSFERRED | 123-8166 |
| 123 | 8167 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8167 |
| 123 | 8167 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8167 |
| 123 | 8167 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8167 |
| 123 | 8167 | 001 | 02 | 110543 | 143.304 | 1000 GALLONS THROUGHPUT | 123-8167 |
| 123 | 8167 | 001 | 02 | 71432 | 143.304 | 1000 GALLONS THROUGHPUT | 123-8167 |
| 123 | 8167 | 001 | 02 | VOC | 143.304 | 1000 GALLONS THROUGHPUT | 123-8167 |
| 123 | 8168 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8168 |
| 123 | 8168 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8168 |
| 123 | 8168 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8168 |
| 123 | 8168 | 001 | 02 | 110543 | 261.198 | 1000 GALLONS THROUGHPUT | 123-8168 |
| 123 | 8168 | 001 | 02 | 71432 | 261.198 | 1000 GALLONS THROUGHPUT | 123-8168 |
| 123 | 8168 | 001 | 02 | VOC | 261.198 | 1000 GALLONS THROUGHPUT | 123-8168 |
| 123 | 8168 | 002 | 01 | VOC | 382.62 | 1000 GALLONS TRANSFERRED | 123-8168 |
| 123 | 8169 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8169 |
| 123 | 8169 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8169 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1214.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1216.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1217.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1218.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743920 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743923 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743923 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743923 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743923 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743923 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743923 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATT #415743923 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743925 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743925 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743925 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743925 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743925 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743925 | 7 | 24 | 8760 |
| COND TRUCK LOADOUT | NOBLE ENERGY - BATT #415743925 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743926 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743926 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415743926 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743926 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743926 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415743926 | 7 | 24 | 8760 |
| COND LOADING RACK | NOBLE ENERGY - BATT #415743926 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415744789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415744789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415744789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415744789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415744789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415744789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415744792 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415744792 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415744792 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415744792 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415744792 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415744792 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATT #415744792 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415744794 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415744794 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.730653 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04924 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005627 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.212308 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.601746 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037296 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004262 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.43312 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.273981 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039506 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.577313 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.33905 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017913 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002047 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.16861 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03265 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003731 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.130008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.103859 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5442384 | 40.2562725277778 | SWNW SEC 3 T | 1.730653 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3776329 | 40.4849306111111 | NESE SEC 13 T6 | 0.04924 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3776329 | 40.4849306111111 | NESE SEC 13 T6 | 0.005627 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3776329 | 40.4849306111111 | NESE SEC 13 T6 | 3.212308 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3776329 | 40.4849306111111 | NESE SEC 13 T6 | 0.04924 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3776329 | 40.4849306111111 | NESE SEC 13 T6 | 0.005627 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3776329 | 40.4849306111111 | NESE SEC 13 T6 | 3.212308 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3776329 | 40.4849306111111 | NESE SEC 13 T6 | 1.601746 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5529126 | 40.5241441111111 | SWSE SEC 33 T | 0.037296 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5529126 | 40.5241441111111 | SWSE SEC 33 T | 0.004262 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5529126 | 40.5241441111111 | SWSE SEC 33 T | 2.43312 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5529126 | 40.5241441111111 | SWSE SEC 33 T | 0.037296 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5529126 | 40.5241441111111 | SWSE SEC 33 T | 0.004262 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5529126 | 40.5241441111111 | SWSE SEC 33 T | 2.43312 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5529126 | 40.5241441111111 | SWSE SEC 33 T | 1.273981 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3823742 | 40.4921331388889 | NWNE SEC 13 T | 0.039506 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3823742 | 40.4921331388889 | NWNE SEC 13 T | 0.004515 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3823742 | 40.4921331388889 | NWNE SEC 13 T | 2.577313 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3823742 | 40.4921331388889 | NWNE SEC 13 T | 0.039506 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3823742 | 40.4921331388889 | NWNE SEC 13 T | 0.004515 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3823742 | 40.4921331388889 | NWNE SEC 13 T | 2.577313 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3823742 | 40.4921331388889 | NWNE SEC 13 T | 1.33905 |
| NOBLE ENERGY, INC. | 1321 | | -104.5055437 | 40.4483270833333 | NWNW SEC 36 | 0.017913 |
| NOBLE ENERGY, INC. | 1321 | | -104.5055437 | 40.4483270833333 | NWNW SEC 36 | 0.002047 |
| NOBLE ENERGY, INC. | 1321 | | -104.5055437 | 40.4483270833333 | NWNW SEC 36 | 1.16861 |
| NOBLE ENERGY, INC. | 1321 | | -104.5055437 | 40.4483270833333 | NWNW SEC 36 | 0.017913 |
| NOBLE ENERGY, INC. | 1321 | | -104.5055437 | 40.4483270833333 | NWNW SEC 36 | 0.002047 |
| NOBLE ENERGY, INC. | 1321 | | -104.5055437 | 40.4483270833333 | NWNW SEC 36 | 1.16861 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5961814 | 40.2306251388889 | NENW SEC 18 T | 0.03265 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5961814 | 40.2306251388889 | NENW SEC 18 T | 0.003731 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5961814 | 40.2306251388889 | NENW SEC 18 T | 2.130008 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5961814 | 40.2306251388889 | NENW SEC 18 T | 0.03265 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5961814 | 40.2306251388889 | NENW SEC 18 T | 0.003731 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5961814 | 40.2306251388889 | NENW SEC 18 T | 2.130008 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5961814 | 40.2306251388889 | NENW SEC 18 T | 1.103859 |
| NOBLE ENERGY, INC. | 1321 | | -104.8416552 | 40.3099878333333 | NESW SEC 13 T | 0.0168 |
| NOBLE ENERGY, INC. | 1321 | | -104.8416552 | 40.3099878333333 | NESW SEC 13 T | 0.00192 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.6 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 1.27 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.34 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8169 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8169 |
| 123 | 8169 | 001 | 02 | 110543 | 134.4 | 1000 GALLONS THROUGHPUT | 123-8169 |
| 123 | 8169 | 001 | 02 | 71432 | 134.4 | 1000 GALLONS THROUGHPUT | 123-8169 |
| 123 | 8169 | 001 | 02 | VOC | 134.4 | 1000 GALLONS THROUGHPUT | 123-8169 |
| 123 | 8170 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8170 |
| 123 | 8170 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8170 |
| 123 | 8170 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8170 |
| 123 | 8170 | 001 | 02 | 110543 | 472.836 | 1000 GALLONS THROUGHPUT | 123-8170 |
| 123 | 8170 | 001 | 02 | 71432 | 472.836 | 1000 GALLONS THROUGHPUT | 123-8170 |
| 123 | 8170 | 001 | 02 | VOC | 472.836 | 1000 GALLONS THROUGHPUT | 123-8170 |
| 123 | 8170 | 002 | 01 | VOC | 662.172 | 1000 GALLONS TRANSFERRED | 123-8170 |
| 123 | 8173 | 001 | 01 | CO | 42 | 1000 GALLONS THROUGHPUT | 123-8173 |
| 123 | 8173 | 001 | 01 | NO2 | 42 | 1000 GALLONS THROUGHPUT | 123-8173 |
| 123 | 8173 | 001 | 01 | VOC | 42 | 1000 GALLONS THROUGHPUT | 123-8173 |
| 123 | 8174 | 001 | 01 | CO | 12.6 | 1000 GALLONS THROUGHPUT | 123-8174 |
| 123 | 8174 | 001 | 01 | NO2 | 12.6 | 1000 GALLONS THROUGHPUT | 123-8174 |
| 123 | 8174 | 001 | 01 | VOC | 12.6 | 1000 GALLONS THROUGHPUT | 123-8174 |
| 123 | 8175 | 001 | 01 | 110543 | 9.282 | 1000 GALLONS THROUGHPUT | 123-8175 |
| 123 | 8175 | 001 | 01 | 71432 | 9.282 | 1000 GALLONS THROUGHPUT | 123-8175 |
| 123 | 8175 | 001 | 01 | VOC | 9.282 | 1000 GALLONS THROUGHPUT | 123-8175 |
| 123 | 8175 | 001 | 02 | 110543 | 195.594 | 1000 GALLONS THROUGHPUT | 123-8175 |
| 123 | 8175 | 001 | 02 | 71432 | 195.594 | 1000 GALLONS THROUGHPUT | 123-8175 |
| 123 | 8175 | 001 | 02 | VOC | 195.594 | 1000 GALLONS THROUGHPUT | 123-8175 |
| 123 | 8176 | 001 | 01 | 110543 | 735 | 1000 GALLONS THROUGHPUT | 123-8176 |
| 123 | 8176 | 001 | 01 | 71432 | 735 | 1000 GALLONS THROUGHPUT | 123-8176 |
| 123 | 8176 | 001 | 01 | CO | 735 | 1000 GALLONS THROUGHPUT | 123-8176 |
| 123 | 8176 | 001 | 01 | NO2 | 735 | 1000 GALLONS THROUGHPUT | 123-8176 |
| 123 | 8176 | 001 | 01 | VOC | 735 | 1000 GALLONS THROUGHPUT | 123-8176 |
| 123 | 8178 | 001 | 01 | 110543 | 10.248 | 1000 GALLONS THROUGHPUT | 123-8178 |
| 123 | 8178 | 001 | 01 | 71432 | 10.248 | 1000 GALLONS THROUGHPUT | 123-8178 |
| 123 | 8178 | 001 | 01 | VOC | 10.248 | 1000 GALLONS THROUGHPUT | 123-8178 |
| 123 | 8178 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8178 |
| 123 | 8178 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8178 |
| 123 | 8178 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8178 |
| 123 | 8179 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8179 |
| 123 | 8179 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8179 |
| 123 | 8179 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8179 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1219.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 3.5952381 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 303.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415744794 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415744794 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415744794 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415744794 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415744796 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415744796 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATT #415744796 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415744796 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415744796 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATT #415744796 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | NOBLE ENERGY - BATT #415744796 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61635 - LUHMAN UPRR 31-13 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61635 - LUHMAN UPRR 31-13 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61635 - LUHMAN UPRR 31-13 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61817 - WARDELL 11-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61817 - WARDELL 11-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61817 - WARDELL 11-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62172 - GEE WILLIAM E GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62172 - GEE WILLIAM E GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62172 - GEE WILLIAM E GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62172 - GEE WILLIAM E GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62172 - GEE WILLIAM E GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62172 - GEE WILLIAM E GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022894 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022894 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022894 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022894 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35022894 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 10011400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 10011400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 10011400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 10011400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 10011400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 10011400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415739597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415739597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415739597 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0168 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.096 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.059105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.855865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.910366 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.06439 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3425 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.019317 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007604 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.51385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024449 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002794 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.595023 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.066063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009188 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.126825 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.443538 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.575062 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02562 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6714 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8416552 | 40.3099878333333 | NESW SEC 13 T | 1.096 |
| NOBLE ENERGY, INC. | 1321 | | -104.8416552 | 40.3099878333333 | NESW SEC 13 T | 0.0168 |
| NOBLE ENERGY, INC. | 1321 | | -104.8416552 | 40.3099878333333 | NESW SEC 13 T | 0.00192 |
| NOBLE ENERGY, INC. | 1321 | | -104.8416552 | 40.3099878333333 | NESW SEC 13 T | 1.096 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3538226 | 40.5212344166667 | NWNW SEC 5 T | 0.059105 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3538226 | 40.5212344166667 | NWNW SEC 5 T | 0.006755 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3538226 | 40.5212344166667 | NWNW SEC 5 T | 3.855865 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3538226 | 40.5212344166667 | NWNW SEC 5 T | 0.059105 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3538226 | 40.5212344166667 | NWNW SEC 5 T | 0.006755 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3538226 | 40.5212344166667 | NWNW SEC 5 T | 3.855865 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3538226 | 40.5212344166667 | NWNW SEC 5 T | 1.910366 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7225104 | 40.2309252777778 | NWNE-13-3N-6 | 0.06439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7225104 | 40.2309252777778 | NWNE-13-3N-6 | 0.025345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7225104 | 40.2309252777778 | NWNE-13-3N-6 | 0.3425 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6991359 | 40.2307008888889 | NWNW-18-3N- | 0.019317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6991359 | 40.2307008888889 | NWNW-18-3N- | 0.007604 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6991359 | 40.2307008888889 | NWNW-18-3N- | 0.10275 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.837048 | 40.1181268055556 | SWSE-24-2N-6 | 0.047654 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.837048 | 40.1181268055556 | SWSE-24-2N-6 | 0.005446 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.837048 | 40.1181268055556 | SWSE-24-2N-6 | 3.108873 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.837048 | 40.1181268055556 | SWSE-24-2N-6 | 0.047654 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.837048 | 40.1181268055556 | SWSE-24-2N-6 | 0.005446 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.837048 | 40.1181268055556 | SWSE-24-2N-6 | 3.108873 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6144019 | 40.1547323888889 | SENW-12-2N-6 | 0.066063 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6144019 | 40.1547323888889 | SENW-12-2N-6 | 0.009188 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6144019 | 40.1547323888889 | SENW-12-2N-6 | 1.126825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6144019 | 40.1547323888889 | SENW-12-2N-6 | 0.443538 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6144019 | 40.1547323888889 | SENW-12-2N-6 | 5.575062 |
| NOBLE ENERGY, INC. | 1321 | | -104.6657993 | 40.3105778333333 | NW SE SEC 16 T | 0.02562 |
| NOBLE ENERGY, INC. | 1321 | | -104.6657993 | 40.3105778333333 | NW SE SEC 16 T | 0.002928 |
| NOBLE ENERGY, INC. | 1321 | | -104.6657993 | 40.3105778333333 | NW SE SEC 16 T | 1.6714 |
| NOBLE ENERGY, INC. | 1321 | | -104.6657993 | 40.3105778333333 | NW SE SEC 16 T | 0.02562 |
| NOBLE ENERGY, INC. | 1321 | | -104.6657993 | 40.3105778333333 | NW SE SEC 16 T | 0.002928 |
| NOBLE ENERGY, INC. | 1321 | | -104.6657993 | 40.3105778333333 | NW SE SEC 16 T | 1.6714 |
| NOBLE ENERGY, INC. | 1321 | | -104.558351 | 40.2236503333333 | NE SW SEC 16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.558351 | 40.2236503333333 | NE SW SEC 16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.558351 | 40.2236503333333 | NE SW SEC 16 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| 1.92 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8179 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8179 |
| 123 | 8179 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8179 |
| 123 | 8179 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8179 |
| 123 | 8180 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8180 |
| 123 | 8180 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8180 |
| 123 | 8180 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8180 |
| 123 | 8180 | 001 | 02 | 110543 | 232.008 | 1000 GALLONS THROUGHPUT | 123-8180 |
| 123 | 8180 | 001 | 02 | 71432 | 232.008 | 1000 GALLONS THROUGHPUT | 123-8180 |
| 123 | 8180 | 001 | 02 | VOC | 232.008 | 1000 GALLONS THROUGHPUT | 123-8180 |
| 123 | 8181 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8181 |
| 123 | 8181 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8181 |
| 123 | 8181 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8181 |
| 123 | 8181 | 001 | 02 | 110543 | 232.008 | 1000 GALLONS THROUGHPUT | 123-8181 |
| 123 | 8181 | 001 | 02 | 71432 | 232.008 | 1000 GALLONS THROUGHPUT | 123-8181 |
| 123 | 8181 | 001 | 02 | VOC | 232.008 | 1000 GALLONS THROUGHPUT | 123-8181 |
| 123 | 8182 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8182 |
| 123 | 8182 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8182 |
| 123 | 8182 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8182 |
| 123 | 8182 | 001 | 02 | 110543 | 158.172 | 1000 GALLONS THROUGHPUT | 123-8182 |
| 123 | 8182 | 001 | 02 | 71432 | 158.172 | 1000 GALLONS THROUGHPUT | 123-8182 |
| 123 | 8182 | 001 | 02 | VOC | 158.172 | 1000 GALLONS THROUGHPUT | 123-8182 |
| 123 | 8183 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8183 |
| 123 | 8183 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8183 |
| 123 | 8183 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8183 |
| 123 | 8183 | 001 | 02 | 110543 | 282.324 | 1000 GALLONS THROUGHPUT | 123-8183 |
| 123 | 8183 | 001 | 02 | 71432 | 282.324 | 1000 GALLONS THROUGHPUT | 123-8183 |
| 123 | 8183 | 001 | 02 | VOC | 282.324 | 1000 GALLONS THROUGHPUT | 123-8183 |
| 123 | 8183 | 002 | 01 | VOC | 409.458 | 1000 GALLONS TRANSFERRED | 123-8183 |
| 123 | 8184 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8184 |
| 123 | 8184 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8184 |
| 123 | 8184 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8184 |
| 123 | 8184 | 001 | 02 | 110543 | 289.968 | 1000 GALLONS THROUGHPUT | 123-8184 |
| 123 | 8184 | 001 | 02 | 71432 | 289.968 | 1000 GALLONS THROUGHPUT | 123-8184 |
| 123 | 8184 | 001 | 02 | VOC | 289.968 | 1000 GALLONS THROUGHPUT | 123-8184 |
| 123 | 8184 | 002 | 01 | VOC | 476.07 | 1000 GALLONS TRANSFERRED | 123-8184 |
| 123 | 8185 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8185 |
| 123 | 8185 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8185 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1334.XP | 0 | NO EQUIPMENT | | -1 | 5.7637169 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1335.XP | 0 | NO EQUIPMENT | | -1 | 5.7554561 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415739597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415739597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415739597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415742481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415742481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415742481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415742481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415742481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415742481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415742627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415742627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415742627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415742627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415742627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415742627 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415743921 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415743921 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415743921 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415743921 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415743921 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415743921 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415743922 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415743922 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415743922 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415743922 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415743922 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415743922 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415743922 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415744787 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415744787 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415744787 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415744787 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415744787 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415744787 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415744787 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415744793 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415744793 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029001 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003314 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.89197 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029001 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003314 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.89197 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019772 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00226 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.289855 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035291 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.302285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.18 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036246 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004142 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.36462 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.558351 | 40.2236503333333 | NE SW SEC 16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.558351 | 40.2236503333333 | NE SW SEC 16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.558351 | 40.2236503333333 | NE SW SEC 16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0062540 | 40.0275640555556 | NW NE SEC 28 | 0.029001 |
| NOBLE ENERGY, INC. | 1321 | | -105.0062540 | 40.0275640555556 | NW NE SEC 28 | 0.003314 |
| NOBLE ENERGY, INC. | 1321 | | -105.0062540 | 40.0275640555556 | NW NE SEC 28 | 1.89197 |
| NOBLE ENERGY, INC. | 1321 | | -105.0062540 | 40.0275640555556 | NW NE SEC 28 | 0.029001 |
| NOBLE ENERGY, INC. | 1321 | | -105.0062540 | 40.0275640555556 | NW NE SEC 28 | 0.003314 |
| NOBLE ENERGY, INC. | 1321 | | -105.0062540 | 40.0275640555556 | NW NE SEC 28 | 1.89197 |
| NOBLE ENERGY, INC. | 1321 | | -105.0171671 | 40.0242809166667 | SW NW SEC 28 | 0.029001 |
| NOBLE ENERGY, INC. | 1321 | | -105.0171671 | 40.0242809166667 | SW NW SEC 28 | 0.003314 |
| NOBLE ENERGY, INC. | 1321 | | -105.0171671 | 40.0242809166667 | SW NW SEC 28 | 1.89197 |
| NOBLE ENERGY, INC. | 1321 | | -105.0171671 | 40.0242809166667 | SW NW SEC 28 | 0.029001 |
| NOBLE ENERGY, INC. | 1321 | | -105.0171671 | 40.0242809166667 | SW NW SEC 28 | 0.003314 |
| NOBLE ENERGY, INC. | 1321 | | -105.0171671 | 40.0242809166667 | SW NW SEC 28 | 1.89197 |
| NOBLE ENERGY, INC. | 1321 | | -104.4485893 | 40.5538387777778 | SW SW SEC 21 | 0.019772 |
| NOBLE ENERGY, INC. | 1321 | | -104.4485893 | 40.5538387777778 | SW SW SEC 21 | 0.00226 |
| NOBLE ENERGY, INC. | 1321 | | -104.4485893 | 40.5538387777778 | SW SW SEC 21 | 1.289855 |
| NOBLE ENERGY, INC. | 1321 | | -104.4485893 | 40.5538387777778 | SW SW SEC 21 | 0.019772 |
| NOBLE ENERGY, INC. | 1321 | | -104.4485893 | 40.5538387777778 | SW SW SEC 21 | 0.00226 |
| NOBLE ENERGY, INC. | 1321 | | -104.4485893 | 40.5538387777778 | SW SW SEC 21 | 1.289855 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3870825 | 40.4920654722222 | NE NW SEC 13 | 0.035291 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3870825 | 40.4920654722222 | NE NW SEC 13 | 0.004033 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3870825 | 40.4920654722222 | NE NW SEC 13 | 2.302285 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3870825 | 40.4920654722222 | NE NW SEC 13 | 0.035291 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3870825 | 40.4920654722222 | NE NW SEC 13 | 0.004033 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3870825 | 40.4920654722222 | NE NW SEC 13 | 2.302285 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3870825 | 40.4920654722222 | NE NW SEC 13 | 1.18 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5584115 | 40.2236505555556 | NE SW SEC 16 T | 0.036246 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5584115 | 40.2236505555556 | NE SW SEC 16 T | 0.004142 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5584115 | 40.2236505555556 | NE SW SEC 16 T | 2.36462 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5584115 | 40.2236505555556 | NE SW SEC 16 T | 0.036246 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5584115 | 40.2236505555556 | NE SW SEC 16 T | 0.004142 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5584115 | 40.2236505555556 | NE SW SEC 16 T | 2.36462 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5584115 | 40.2236505555556 | NE SW SEC 16 T | 1.37 |
| NOBLE ENERGY, INC. | 1321 | | -104.8416551 | 40.3100111111111 | NE SW SEC 13 T | 0.023762 |
| NOBLE ENERGY, INC. | 1321 | | -104.8416551 | 40.3100111111111 | NE SW SEC 13 T | 0.002716 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8185 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8185 |
| 123 | 8185 | 001 | 02 | 110543 | 190.092 | 1000 GALLONS THROUGHPUT | 123-8185 |
| 123 | 8185 | 001 | 02 | 71432 | 190.092 | 1000 GALLONS THROUGHPUT | 123-8185 |
| 123 | 8185 | 001 | 02 | VOC | 190.092 | 1000 GALLONS THROUGHPUT | 123-8185 |
| 123 | 8186 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8186 |
| 123 | 8186 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8186 |
| 123 | 8186 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8186 |
| 123 | 8186 | 001 | 02 | 110543 | 357.126 | 1000 GALLONS THROUGHPUT | 123-8186 |
| 123 | 8186 | 001 | 02 | 71432 | 357.126 | 1000 GALLONS THROUGHPUT | 123-8186 |
| 123 | 8186 | 001 | 02 | VOC | 357.126 | 1000 GALLONS THROUGHPUT | 123-8186 |
| 123 | 8186 | 002 | 01 | VOC | 497.868 | 1000 GALLONS TRANSFERRED | 123-8186 |
| 123 | 8187 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8187 |
| 123 | 8187 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8187 |
| 123 | 8187 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8187 |
| 123 | 8187 | 001 | 02 | 110543 | 201.306 | 1000 GALLONS THROUGHPUT | 123-8187 |
| 123 | 8187 | 001 | 02 | 71432 | 201.306 | 1000 GALLONS THROUGHPUT | 123-8187 |
| 123 | 8187 | 001 | 02 | VOC | 201.306 | 1000 GALLONS THROUGHPUT | 123-8187 |
| 123 | 8188 | 001 | 01 | 110543 | 387.24 | 1000 GALLONS THROUGHPUT | 123-8188 |
| 123 | 8188 | 001 | 01 | 71432 | 387.24 | 1000 GALLONS THROUGHPUT | 123-8188 |
| 123 | 8188 | 001 | 01 | CO | 387.24 | 1000 GALLONS THROUGHPUT | 123-8188 |
| 123 | 8188 | 001 | 01 | NO2 | 387.24 | 1000 GALLONS THROUGHPUT | 123-8188 |
| 123 | 8188 | 001 | 01 | VOC | 387.24 | 1000 GALLONS THROUGHPUT | 123-8188 |
| 123 | 8188 | 002 | 01 | VOC | 554.4 | 1000 GALLONS TRANSFERRED | 123-8188 |
| 123 | 8189 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8189 |
| 123 | 8189 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8189 |
| 123 | 8189 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8189 |
| 123 | 8189 | 001 | 02 | 110543 | 227.262 | 1000 GALLONS THROUGHPUT | 123-8189 |
| 123 | 8189 | 001 | 02 | 71432 | 227.262 | 1000 GALLONS THROUGHPUT | 123-8189 |
| 123 | 8189 | 001 | 02 | VOC | 227.262 | 1000 GALLONS THROUGHPUT | 123-8189 |
| 123 | 8189 | 002 | 01 | VOC | 367.332 | 1000 GALLONS TRANSFERRED | 123-8189 |
| 123 | 8190 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8190 |
| 123 | 8190 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8190 |
| 123 | 8190 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8190 |
| 123 | 8190 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8190 |
| 123 | 8190 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8190 |
| 123 | 8190 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8190 |
| 123 | 8191 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8191 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1336.XP | 0 | NO EQUIPMENT | | -1 | 5.7846658 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2249 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1337.XP | 0 | NO EQUIPMENT | | -1 | 5.7713458 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415744793 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415744793 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415744793 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415744793 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415744795 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415744795 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415744795 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415744795 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415744795 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415744795 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415744795 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415744797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415744797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415744797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415744797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415744797 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415744797 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415744798 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415744798 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415744798 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415744798 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415744798 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415744798 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415745171 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415745171 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415745171 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415745171 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415745171 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415745171 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415745171 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415745172 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415745172 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415745172 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415745172 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415745172 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415745172 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415745286 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023762 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002716 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.550155 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044641 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005102 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.912278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.44 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025163 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.641603 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048405 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005532 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.593676 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.233681 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.15785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.599444 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028408 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003247 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.853268 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.06 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8416551 | 40.3100111111111 | NE SW SEC 13 T | 1.550155 |
| NOBLE ENERGY, INC. | 1321 | | -104.8416551 | 40.3100111111111 | NE SW SEC 13 T | 0.023762 |
| NOBLE ENERGY, INC. | 1321 | | -104.8416551 | 40.3100111111111 | NE SW SEC 13 T | 0.002716 |
| NOBLE ENERGY, INC. | 1321 | | -104.8416551 | 40.3100111111111 | NE SW SEC 13 T | 1.550155 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3682567 | 40.4340886111111 | NE NW SEC 6 T | 0.044641 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3682567 | 40.4340886111111 | NE NW SEC 6 T | 0.005102 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3682567 | 40.4340886111111 | NE NW SEC 6 T | 2.912278 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3682567 | 40.4340886111111 | NE NW SEC 6 T | 0.044641 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3682567 | 40.4340886111111 | NE NW SEC 6 T | 0.005102 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3682567 | 40.4340886111111 | NE NW SEC 6 T | 2.912278 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3682567 | 40.4340886111111 | NE NW SEC 6 T | 1.44 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634369 | 40.4740589166667 | SW NE SEC 19 T | 0.025163 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634369 | 40.4740589166667 | SW NE SEC 19 T | 0.002876 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634369 | 40.4740589166667 | SW NE SEC 19 T | 1.641603 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634369 | 40.4740589166667 | SW NE SEC 19 T | 0.025163 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634369 | 40.4740589166667 | SW NE SEC 19 T | 0.002876 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634369 | 40.4740589166667 | SW NE SEC 19 T | 1.641603 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634751 | 40.4667842222222 | SWSE SEC 19 T | 0.048405 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634751 | 40.4667842222222 | SWSE SEC 19 T | 0.005532 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634751 | 40.4667842222222 | SWSE SEC 19 T | 0.593676 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634751 | 40.4667842222222 | SWSE SEC 19 T | 0.233681 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634751 | 40.4667842222222 | SWSE SEC 19 T | 3.15785 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634751 | 40.4667842222222 | SWSE SEC 19 T | 1.599444 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5113363 | 40.2198265555556 | SE SE SEC 14 T3 | 0.028408 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5113363 | 40.2198265555556 | SE SE SEC 14 T3 | 0.003247 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5113363 | 40.2198265555556 | SE SE SEC 14 T3 | 1.853268 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5113363 | 40.2198265555556 | SE SE SEC 14 T3 | 0.028408 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5113363 | 40.2198265555556 | SE SE SEC 14 T3 | 0.003247 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5113363 | 40.2198265555556 | SE SE SEC 14 T3 | 1.853268 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5113363 | 40.2198265555556 | SE SE SEC 14 T3 | 1.06 |
| NOBLE ENERGY, INC. | 1321 | | -104.5161037 | 40.2235213333333 | NW SE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5161037 | 40.2235213333333 | NW SE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5161037 | 40.2235213333333 | NW SE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5161037 | 40.2235213333333 | NW SE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5161037 | 40.2235213333333 | NW SE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5161037 | 40.2235213333333 | NW SE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5396452 | 40.2490286388889 | SE SW SEC 3 T3 | 0.023473 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.6 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8191 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8191 |
| 123 | 8191 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8191 |
| 123 | 8191 | 001 | 02 | 110543 | 187.782 | 1000 GALLONS THROUGHPUT | 123-8191 |
| 123 | 8191 | 001 | 02 | 71432 | 187.782 | 1000 GALLONS THROUGHPUT | 123-8191 |
| 123 | 8191 | 001 | 02 | VOC | 187.782 | 1000 GALLONS THROUGHPUT | 123-8191 |
| 123 | 8192 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8192 |
| 123 | 8192 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8192 |
| 123 | 8192 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8192 |
| 123 | 8192 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8192 |
| 123 | 8192 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8192 |
| 123 | 8192 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8192 |
| 123 | 8193 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8193 |
| 123 | 8193 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8193 |
| 123 | 8193 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8193 |
| 123 | 8193 | 001 | 02 | 110543 | 150.024 | 1000 GALLONS THROUGHPUT | 123-8193 |
| 123 | 8193 | 001 | 02 | 71432 | 150.024 | 1000 GALLONS THROUGHPUT | 123-8193 |
| 123 | 8193 | 001 | 02 | VOC | 150.024 | 1000 GALLONS THROUGHPUT | 123-8193 |
| 123 | 8194 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8194 |
| 123 | 8194 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8194 |
| 123 | 8194 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8194 |
| 123 | 8194 | 001 | 02 | 110543 | 193.284 | 1000 GALLONS THROUGHPUT | 123-8194 |
| 123 | 8194 | 001 | 02 | 71432 | 193.284 | 1000 GALLONS THROUGHPUT | 123-8194 |
| 123 | 8194 | 001 | 02 | VOC | 193.284 | 1000 GALLONS THROUGHPUT | 123-8194 |
| 123 | 8195 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8195 |
| 123 | 8195 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8195 |
| 123 | 8195 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8195 |
| 123 | 8195 | 001 | 02 | 110543 | 79.506 | 1000 GALLONS THROUGHPUT | 123-8195 |
| 123 | 8195 | 001 | 02 | 71432 | 79.506 | 1000 GALLONS THROUGHPUT | 123-8195 |
| 123 | 8195 | 001 | 02 | VOC | 79.506 | 1000 GALLONS THROUGHPUT | 123-8195 |
| 123 | 8196 | 001 | 01 | 110543 | 530.25 | 1000 GALLONS THROUGHPUT | 123-8196 |
| 123 | 8196 | 001 | 01 | 71432 | 530.25 | 1000 GALLONS THROUGHPUT | 123-8196 |
| 123 | 8196 | 001 | 01 | CO | 530.25 | 1000 GALLONS THROUGHPUT | 123-8196 |
| 123 | 8196 | 001 | 01 | NO2 | 530.25 | 1000 GALLONS THROUGHPUT | 123-8196 |
| 123 | 8196 | 001 | 01 | VOC | 530.25 | 1000 GALLONS THROUGHPUT | 123-8196 |
| 123 | 8196 | 002 | 01 | VOC | 632.436 | 1000 GALLONS TRANSFERRED | 123-8196 |
| 123 | 8197 | 001 | 01 | 110543 | 510.216 | 1000 GALLONS THROUGHPUT | 123-8197 |
| 123 | 8197 | 001 | 01 | 71432 | 510.216 | 1000 GALLONS THROUGHPUT | 123-8197 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1338.XP | 0 | NO EQUIPMENT | | -1 | 5.7555231 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415745286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415745286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415745286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415745286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415745286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746169 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746169 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746169 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746169 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746169 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746169 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746170 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746170 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746170 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746170 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746170 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746170 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746173 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746173 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746173 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746173 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746173 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746173 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746174 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746174 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746174 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746174 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746174 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746174 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746175 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415746175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746176 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746176 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023473 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002683 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.531318 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018753 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002143 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22341 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024161 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002761 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.576185 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009938 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.648353 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.066281 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007575 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.812924 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.319981 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.324063 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.82 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.063777 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007289 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | Z |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5396452 | 40.2490286388889 | SE SW SEC 3 T3 | 0.002683 |
| NOBLE ENERGY, INC. | 1321 | | -104.5396452 | 40.2490286388889 | SE SW SEC 3 T3 | 1.531318 |
| NOBLE ENERGY, INC. | 1321 | | -104.5396452 | 40.2490286388889 | SE SW SEC 3 T3 | 0.023473 |
| NOBLE ENERGY, INC. | 1321 | | -104.5396452 | 40.2490286388889 | SE SW SEC 3 T3 | 0.002683 |
| NOBLE ENERGY, INC. | 1321 | | -104.5396452 | 40.2490286388889 | SE SW SEC 3 T3 | 1.531318 |
| NOBLE ENERGY, INC. | 1321 | | -104.5064707 | 40.2706318888889 | SW NW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5064707 | 40.2706318888889 | SW NW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5064707 | 40.2706318888889 | SW NW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5064707 | 40.2706318888889 | SW NW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5064707 | 40.2706318888889 | SW NW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5064707 | 40.2706318888889 | SW NW SEC 36 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.501859 | 40.2379827777778 | NE SW SEC 12 T | 0.018753 |
| NOBLE ENERGY, INC. | 1321 | | -104.501859 | 40.2379827777778 | NE SW SEC 12 T | 0.002143 |
| NOBLE ENERGY, INC. | 1321 | | -104.501859 | 40.2379827777778 | NE SW SEC 12 T | 1.22341 |
| NOBLE ENERGY, INC. | 1321 | | -104.501859 | 40.2379827777778 | NE SW SEC 12 T | 0.018753 |
| NOBLE ENERGY, INC. | 1321 | | -104.501859 | 40.2379827777778 | NE SW SEC 12 T | 0.002143 |
| NOBLE ENERGY, INC. | 1321 | | -104.501859 | 40.2379827777778 | NE SW SEC 12 T | 1.22341 |
| NOBLE ENERGY, INC. | 1321 | | -104.5160638 | 40.2162937777778 | NW NE SEC 23 | 0.024161 |
| NOBLE ENERGY, INC. | 1321 | | -104.5160638 | 40.2162937777778 | NW NE SEC 23 | 0.002761 |
| NOBLE ENERGY, INC. | 1321 | | -104.5160638 | 40.2162937777778 | NW NE SEC 23 | 1.576185 |
| NOBLE ENERGY, INC. | 1321 | | -104.5160638 | 40.2162937777778 | NW NE SEC 23 | 0.024161 |
| NOBLE ENERGY, INC. | 1321 | | -104.5160638 | 40.2162937777778 | NW NE SEC 23 | 0.002761 |
| NOBLE ENERGY, INC. | 1321 | | -104.5160638 | 40.2162937777778 | NW NE SEC 23 | 1.576185 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997037 | 40.3539518611111 | NW SW SEC 31 | 0.009938 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997037 | 40.3539518611111 | NW SW SEC 31 | 0.001136 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997037 | 40.3539518611111 | NW SW SEC 31 | 0.648353 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997037 | 40.3539518611111 | NW SW SEC 31 | 0.009938 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997037 | 40.3539518611111 | NW SW SEC 31 | 0.001136 |
| NOBLE ENERGY, INC. | 1321 | | -104.5997037 | 40.3539518611111 | NW SW SEC 31 | 0.648353 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777404 | 40.4194605555556 | NENE SEC12 T5 | 0.066281 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777404 | 40.4194605555556 | NENE SEC12 T5 | 0.007575 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777404 | 40.4194605555556 | NENE SEC12 T5 | 0.812924 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777404 | 40.4194605555556 | NENE SEC12 T5 | 0.319981 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777404 | 40.4194605555556 | NENE SEC12 T5 | 4.324063 |
| NOBLE ENERGY, INC. | 1321 | | -104.3777404 | 40.4194605555556 | NENE SEC12 T5 | 1.82 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3776818 | 40.4157855277778 | SENE SEC12 T5 | 0.063777 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3776818 | 40.4157855277778 | SENE SEC12 T5 | 0.007289 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| 1.8 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8197 | 001 | 01 | CO | 510.216 | 1000 GALLONS THROUGHPUT | 123-8197 |
| 123 | 8197 | 001 | 01 | NO2 | 510.216 | 1000 GALLONS THROUGHPUT | 123-8197 |
| 123 | 8197 | 001 | 01 | VOC | 510.216 | 1000 GALLONS THROUGHPUT | 123-8197 |
| 123 | 8197 | 002 | 01 | VOC | 575.064 | 1000 GALLONS TRANSFERRED | 123-8197 |
| 123 | 8198 | 001 | 01 | 110543 | 332.346 | 1000 GALLONS THROUGHPUT | 123-8198 |
| 123 | 8198 | 001 | 01 | 71432 | 332.346 | 1000 GALLONS THROUGHPUT | 123-8198 |
| 123 | 8198 | 001 | 01 | CO | 332.346 | 1000 GALLONS THROUGHPUT | 123-8198 |
| 123 | 8198 | 001 | 01 | NO2 | 332.346 | 1000 GALLONS THROUGHPUT | 123-8198 |
| 123 | 8198 | 001 | 01 | VOC | 332.346 | 1000 GALLONS THROUGHPUT | 123-8198 |
| 123 | 8198 | 002 | 01 | VOC | 819.21 | 1000 GALLONS TRANSFERRED | 123-8198 |
| 123 | 8199 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8199 |
| 123 | 8199 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8199 |
| 123 | 8199 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8199 |
| 123 | 8199 | 001 | 02 | 110543 | 453.222 | 1000 GALLONS THROUGHPUT | 123-8199 |
| 123 | 8199 | 001 | 02 | 71432 | 453.222 | 1000 GALLONS THROUGHPUT | 123-8199 |
| 123 | 8199 | 001 | 02 | VOC | 453.222 | 1000 GALLONS THROUGHPUT | 123-8199 |
| 123 | 8199 | 002 | 01 | VOC | 700.644 | 1000 GALLONS TRANSFERRED | 123-8199 |
| 123 | 8200 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8200 |
| 123 | 8200 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8200 |
| 123 | 8200 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8200 |
| 123 | 8200 | 001 | 02 | 110543 | 223.356 | 1000 GALLONS THROUGHPUT | 123-8200 |
| 123 | 8200 | 001 | 02 | 71432 | 223.356 | 1000 GALLONS THROUGHPUT | 123-8200 |
| 123 | 8200 | 001 | 02 | VOC | 223.356 | 1000 GALLONS THROUGHPUT | 123-8200 |
| 123 | 8200 | 002 | 01 | VOC | 367.374 | 1000 GALLONS TRANSFERRED | 123-8200 |
| 123 | 8201 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8201 |
| 123 | 8201 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8201 |
| 123 | 8201 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8201 |
| 123 | 8201 | 001 | 02 | 110543 | 343.854 | 1000 GALLONS THROUGHPUT | 123-8201 |
| 123 | 8201 | 001 | 02 | 71432 | 343.854 | 1000 GALLONS THROUGHPUT | 123-8201 |
| 123 | 8201 | 001 | 02 | VOC | 343.854 | 1000 GALLONS THROUGHPUT | 123-8201 |
| 123 | 8201 | 002 | 01 | VOC | 576.03 | 1000 GALLONS TRANSFERRED | 123-8201 |
| 123 | 8201 | 003 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-8201 |
| 123 | 8201 | 003 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-8201 |
| 123 | 8201 | 003 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-8201 |
| 123 | 8201 | 003 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-8201 |
| 123 | 8201 | 003 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-8201 |
| 123 | 8201 | 003 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-8201 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1339.XP | 0 | NO EQUIPMENT | | -1 | 5.7732705 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 243.5401383 |
| 09WE1340 | 0 | NO EQUIPMENT | | -1 | 5.7616484 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1341 | 0 | NO EQUIPMENT | | -1 | 5.7661237 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1342.XP | 0 | NO EQUIPMENT | | -1 | 5.8795669 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1343.XP | 0 | NO EQUIPMENT | | -1 | 5.7635887 |
| 10WE1089.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 10WE1089.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 10WE1089.XP | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 10WE1089.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 10WE1089.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 10WE1089.XP | 0 | NO EQUIPMENT | | -1 | 14.2857143 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746176 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746176 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746176 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415746176 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415746180 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415746180 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415746180 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415746180 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415746180 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415746180 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415746224 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415746224 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415746224 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415746224 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415746224 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415746224 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415746224 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746342 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746342 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746342 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746342 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746342 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746342 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415746342 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415746343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415746343 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415746343 | 7 | 24 | 8760 |
| AJAX E42 ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY # 415746343 | 7 | 24 | 8760 |
| AJAX E42 ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY # 415746343 | 7 | 24 | 8760 |
| AJAX E42 ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY # 415746343 | 7 | 24 | 8760 |
| AJAX E42 ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY # 415746343 | 7 | 24 | 8760 |
| AJAX E42 ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY # 415746343 | 7 | 24 | 8760 |
| AJAX E42 ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY # 415746343 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.78221 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.307891 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.16069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.66 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041543 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004748 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.509518 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.200555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.02349 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.36 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056653 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.695918 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.02 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02792 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003191 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.821415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042982 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.804048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.66 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200252 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3776818 | 40.4157855277778 | SENE SEC12 T5 | 0.78221 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3776818 | 40.4157855277778 | SENE SEC12 T5 | 0.307891 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3776818 | 40.4157855277778 | SENE SEC12 T5 | 4.16069 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.3776818 | 40.4157855277778 | SENE SEC12 T5 | 1.66 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109425 | 40.4739053333333 | SWNW SEC 23 | 0.041543 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109425 | 40.4739053333333 | SWNW SEC 23 | 0.004748 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109425 | 40.4739053333333 | SWNW SEC 23 | 0.509518 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109425 | 40.4739053333333 | SWNW SEC 23 | 0.200555 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109425 | 40.4739053333333 | SWNW SEC 23 | 2.02349 |
| NOBLE ENERGY, INC. | 1321 | | -104.4109425 | 40.4739053333333 | SWNW SEC 23 | 2.36 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3966973 | 40.4775577222222 | NENE SEC 23 T | 0.056653 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3966973 | 40.4775577222222 | NENE SEC 23 T | 0.006475 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3966973 | 40.4775577222222 | NENE SEC 23 T | 3.695918 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3966973 | 40.4775577222222 | NENE SEC 23 T | 0.056653 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3966973 | 40.4775577222222 | NENE SEC 23 T | 0.006475 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3966973 | 40.4775577222222 | NENE SEC 23 T | 3.695918 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3966973 | 40.4775577222222 | NENE SEC 23 T | 2.02 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5587239 | 40.1982021666667 | SE NW SEC 28 T | 0.02792 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5587239 | 40.1982021666667 | SE NW SEC 28 T | 0.003191 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5587239 | 40.1982021666667 | SE NW SEC 28 T | 1.821415 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5587239 | 40.1982021666667 | SE NW SEC 28 T | 0.02792 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5587239 | 40.1982021666667 | SE NW SEC 28 T | 0.003191 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5587239 | 40.1982021666667 | SE NW SEC 28 T | 1.821415 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5587239 | 40.1982021666667 | SE NW SEC 28 T | 1.08 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3967015 | 40.4703142777778 | NE SE SEC 23 T | 0.042982 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3967015 | 40.4703142777778 | NE SE SEC 23 T | 0.004912 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3967015 | 40.4703142777778 | NE SE SEC 23 T | 2.804048 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3967015 | 40.4703142777778 | NE SE SEC 23 T | 0.042982 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3967015 | 40.4703142777778 | NE SE SEC 23 T | 0.004912 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3967015 | 40.4703142777778 | NE SE SEC 23 T | 2.804048 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3967015 | 40.4703142777778 | NE SE SEC 23 T | 1.66 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3967015 | 40.4703142777778 | NE SE SEC 23 T | 0.121588 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3967015 | 40.4703142777778 | NE SE SEC 23 T | 1.337469 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3967015 | 40.4703142777778 | NE SE SEC 23 T | 1.783292 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3967015 | 40.4703142777778 | NE SE SEC 23 T | 0.07 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3967015 | 40.4703142777778 | NE SE SEC 23 T | 0.07 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3967015 | 40.4703142777778 | NE SE SEC 23 T | 0.02 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| 1.7 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| 3.64 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.34 | TY | Added to Construction Permit |
| 1.78 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8201 | 003 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-8201 |
| 123 | 8202 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8202 |
| 123 | 8202 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8202 |
| 123 | 8202 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8202 |
| 123 | 8202 | 001 | 02 | 110543 | 638.4 | 1000 GALLONS THROUGHPUT | 123-8202 |
| 123 | 8202 | 001 | 02 | 71432 | 638.4 | 1000 GALLONS THROUGHPUT | 123-8202 |
| 123 | 8202 | 001 | 02 | VOC | 638.4 | 1000 GALLONS THROUGHPUT | 123-8202 |
| 123 | 8203 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8203 |
| 123 | 8203 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8203 |
| 123 | 8203 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8203 |
| 123 | 8203 | 001 | 02 | 110543 | 285.18 | 1000 GALLONS THROUGHPUT | 123-8203 |
| 123 | 8203 | 001 | 02 | 71432 | 285.18 | 1000 GALLONS THROUGHPUT | 123-8203 |
| 123 | 8203 | 001 | 02 | VOC | 285.18 | 1000 GALLONS THROUGHPUT | 123-8203 |
| 123 | 8203 | 002 | 01 | VOC | 426.75 | 1000 GALLONS TRANSFERRED | 123-8203 |
| 123 | 8203 | 003 | 01 | CO | 1.92 | MILLION CUBIC FEET BURNED | 123-8203 |
| 123 | 8203 | 003 | 01 | NO2 | 1.92 | MILLION CUBIC FEET BURNED | 123-8203 |
| 123 | 8203 | 003 | 01 | PM10 | 1.92 | MILLION CUBIC FEET BURNED | 123-8203 |
| 123 | 8203 | 003 | 01 | PM2.5 | 1.92 | MILLION CUBIC FEET BURNED | 123-8203 |
| 123 | 8203 | 003 | 01 | PT | 1.92 | MILLION CUBIC FEET BURNED | 123-8203 |
| 123 | 8203 | 003 | 01 | VOC | 1.92 | MILLION CUBIC FEET BURNED | 123-8203 |
| 123 | 8204 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8204 |
| 123 | 8204 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8204 |
| 123 | 8204 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8204 |
| 123 | 8204 | 001 | 02 | 110543 | 141.54 | 1000 GALLONS THROUGHPUT | 123-8204 |
| 123 | 8204 | 001 | 02 | 71432 | 141.54 | 1000 GALLONS THROUGHPUT | 123-8204 |
| 123 | 8204 | 001 | 02 | VOC | 141.54 | 1000 GALLONS THROUGHPUT | 123-8204 |
| 123 | 8205 | 001 | 01 | 110543 | 250.11 | 1000 GALLONS THROUGHPUT | 123-8205 |
| 123 | 8205 | 001 | 01 | 71432 | 250.11 | 1000 GALLONS THROUGHPUT | 123-8205 |
| 123 | 8205 | 001 | 01 | CO | 250.11 | 1000 GALLONS THROUGHPUT | 123-8205 |
| 123 | 8205 | 001 | 01 | NO2 | 250.11 | 1000 GALLONS THROUGHPUT | 123-8205 |
| 123 | 8205 | 001 | 01 | VOC | 250.11 | 1000 GALLONS THROUGHPUT | 123-8205 |
| 123 | 8206 | 001 | 01 | VOC | 835.632 | 1000 GALLONS TRANSFERRED | 123-8206 |
| 123 | 8206 | 002 | 01 | 71432 | 423.234 | 1000 GALLONS THROUGHPUT | 123-8206 |
| 123 | 8206 | 002 | 01 | VOC | 423.234 | 1000 GALLONS THROUGHPUT | 123-8206 |
| 123 | 8207 | 001 | 01 | VOC | 827.82 | 1000 GALLONS TRANSFERRED | 123-8207 |
| 123 | 8208 | 001 | 01 | VOC | 845.46 | 1000 GALLONS TRANSFERRED | 123-8208 |
| 123 | 8209 | 001 | 01 | VOC | 857.976 | 1000 GALLONS TRANSFERRED | 123-8209 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1089.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1283.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 10WE1463.XP | 0 | NO EQUIPMENT | | -1 | 48786.9 |
| 10WE1463.XP | 0 | NO EQUIPMENT | | -1 | 1833.21 |
| 10WE1463.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1463.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1463.XP | 0 | NO EQUIPMENT | | -1 | 10.4166667 |
| 10WE1463.XP | 0 | NO EQUIPMENT | | -1 | 34.2 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1372 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 11WE1607.XP | 0 | NO EQUIPMENT | | -1 | 0.1653931 |
| 11WE1607.XP | 0 | NO EQUIPMENT | | -1 | 6.2381 |
| 09WE1373 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 09WE1374 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 09WE1375 | 0 | NO EQUIPMENT | | -1 | 5.77 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX E42 ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY # 415746343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - HIGHPOINTE 10D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - HIGHPOINTE 10D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - HIGHPOINTE 10D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - HIGHPOINTE 10D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - HIGHPOINTE 10D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - HIGHPOINTE 10D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - EDWARDS 11D-15U, 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - EDWARDS 11D-15U, 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - EDWARDS 11D-15U, 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - EDWARDS 11D-15U, 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - EDWARDS 11D-15U, 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - EDWARDS 11D-15U, 12 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | PETROLEUM DEV CORP - EDWARDS 11D-15U, 12 | 7 | 24 | 8760 |
| KUBOTA NATURL GAS ENGINE RATED AT 24 HP | PETROLEUM DEV CORP - EDWARDS 11D-15U, 12 | 7 | 24 | 8760 |
| KUBOTA NATURL GAS ENGINE RATED AT 24 HP | PETROLEUM DEV CORP - EDWARDS 11D-15U, 12 | 7 | 24 | 8760 |
| KUBOTA NATURL GAS ENGINE RATED AT 24 HP | PETROLEUM DEV CORP - EDWARDS 11D-15U, 12 | 7 | 24 | 8760 |
| KUBOTA NATURL GAS ENGINE RATED AT 24 HP | PETROLEUM DEV CORP - EDWARDS 11D-15U, 12 | 7 | 24 | 8760 |
| KUBOTA NATURL GAS ENGINE RATED AT 24 HP | PETROLEUM DEV CORP - EDWARDS 11D-15U, 12 | 7 | 24 | 8760 |
| KUBOTA NATURL GAS ENGINE RATED AT 24 HP | PETROLEUM DEV CORP - EDWARDS 11D-15U, 12 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - EDWARDS 21D-15U, 22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - EDWARDS 21D-15U, 22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - EDWARDS 21D-15U, 22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - EDWARDS 21D-15U, 22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - EDWARDS 21D-15U, 22 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - EDWARDS 21D-15U, 22 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - SEGAL 11-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - SEGAL 11-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - SEGAL 11-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - SEGAL 11-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - SEGAL 11-24 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - #415745287 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - #415745287 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - #415745287 | 7 | 24 | 8760 |
| CONDENSATE TRUCK UNLOADING | NOBLE ENERGY - #415745289 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - #415747593 | 7 | 24 | 8760 |
| COND. TRUCK UNLOADING | NOBLE ENERGY - #415747594 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0798 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.206 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035648 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004074 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.325575 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.231174 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.835424 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.759882 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.032832 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017693 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002022 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.154225 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031264 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003573 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.383442 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.150929 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.039588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.410798 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.320088 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.388261 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.439152 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.475261 | 40600132 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3967015 | 40.4703142777778 | NE SE SEC 23 T | 0.526882 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8722414 | 40.4086893333333 | SESE SEC 10 T5 | 0.0798 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8722414 | 40.4086893333333 | SESE SEC 10 T5 | 0.00912 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8722414 | 40.4086893333333 | SESE SEC 10 T5 | 5.206 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8722414 | 40.4086893333333 | SESE SEC 10 T5 | 0.0798 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8722414 | 40.4086893333333 | SESE SEC 10 T5 | 0.00912 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8722414 | 40.4086893333333 | SESE SEC 10 T5 | 5.206 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8790332 | 40.3996197777778 | SEC 15 T5N R67 | 0.035648 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8790332 | 40.3996197777778 | SEC 15 T5N R67 | 0.004074 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8790332 | 40.3996197777778 | SEC 15 T5N R67 | 2.325575 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8790332 | 40.3996197777778 | SEC 15 T5N R67 | 0.035648 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8790332 | 40.3996197777778 | SEC 15 T5N R67 | 0.004074 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8790332 | 40.3996197777778 | SEC 15 T5N R67 | 2.325575 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8790332 | 40.3996197777778 | SEC 15 T5N R67 | 1.231174 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8790332 | 40.3996197777778 | SEC 15 T5N R67 | 46.835424 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8790332 | 40.3996197777778 | SEC 15 T5N R67 | 1.759882 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8790332 | 40.3996197777778 | SEC 15 T5N R67 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8790332 | 40.3996197777778 | SEC 15 T5N R67 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8790332 | 40.3996197777778 | SEC 15 T5N R67 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8790332 | 40.3996197777778 | SEC 15 T5N R67 | 0.032832 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8790933 | 40.3995773333333 | SEC 15 T5N R67 | 0.017693 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8790933 | 40.3995773333333 | SEC 15 T5N R67 | 0.002022 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8790933 | 40.3995773333333 | SEC 15 T5N R67 | 1.154225 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8790933 | 40.3995773333333 | SEC 15 T5N R67 | 0.017693 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8790933 | 40.3995773333333 | SEC 15 T5N R67 | 0.002022 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8790933 | 40.3995773333333 | SEC 15 T5N R67 | 1.154225 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7324269 | 40.3029288888889 | NWNW SEC 24 | 0.031264 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7324269 | 40.3029288888889 | NWNW SEC 24 | 0.003573 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7324269 | 40.3029288888889 | NWNW SEC 24 | 0.383442 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7324269 | 40.3029288888889 | NWNW SEC 24 | 0.150929 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7324269 | 40.3029288888889 | NWNW SEC 24 | 2.039588 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3889013 | 40.4174996111111 | NENW SEC 12 T | 2.410798 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3889013 | 40.4174996111111 | NENW SEC 12 T | 0.035 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3889013 | 40.4174996111111 | NENW SEC 12 T | 1.320088 |
| NOBLE ENERGY, INC. | 1311 | | -104.3888998 | 40.4175011666667 | SENW SEC 12 T | 2.388261 |
| NOBLE ENERGY, INC. | 1311 | | -104.3623988 | 40.4321995 | NENE SEC 6 T5 | 2.439152 |
| NOBLE ENERGY, INC. | 1311 | | -104.3623994 | 40.4321990277778 | SENE SEC 6 T5N | 2.475261 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.53 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.32 | TY | Added to Construction Permit |
| 2.38 | TY | Added to Construction Permit |
| 2.44 | TY | Added to Construction Permit |
| 2.48 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8210 | 001 | 01 | VOC | 527.52 | 1000 GALLONS TRANSFERRED | 123-8210 |
| 123 | 8211 | 001 | 01 | VOC | 395.178 | 1000 GALLONS TRANSFERRED | 123-8211 |
| 123 | 8212 | 001 | 01 | VOC | 0.84 | 1000 GALLONS THROUGHPUT | 123-8212 |
| 123 | 8212 | 001 | 02 | CO | 83.16 | 1000 GALLONS THROUGHPUT | 123-8212 |
| 123 | 8212 | 001 | 02 | NO2 | 83.16 | 1000 GALLONS THROUGHPUT | 123-8212 |
| 123 | 8212 | 001 | 02 | VOC | 83.16 | 1000 GALLONS THROUGHPUT | 123-8212 |
| 123 | 8213 | 001 | 01 | CO | 58.59 | 1000 GALLONS THROUGHPUT | 123-8213 |
| 123 | 8213 | 001 | 01 | NO2 | 58.59 | 1000 GALLONS THROUGHPUT | 123-8213 |
| 123 | 8213 | 001 | 01 | VOC | 58.59 | 1000 GALLONS THROUGHPUT | 123-8213 |
| 123 | 8214 | 001 | 01 | 71432 | 133.98 | 1000 GALLONS THROUGHPUT | 123-8214 |
| 123 | 8214 | 001 | 01 | CO | 133.98 | 1000 GALLONS THROUGHPUT | 123-8214 |
| 123 | 8214 | 001 | 01 | NO2 | 133.98 | 1000 GALLONS THROUGHPUT | 123-8214 |
| 123 | 8214 | 001 | 01 | VOC | 133.98 | 1000 GALLONS THROUGHPUT | 123-8214 |
| 123 | 8215 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8215 |
| 123 | 8215 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8215 |
| 123 | 8215 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8215 |
| 123 | 8215 | 001 | 02 | 110543 | 143.64 | 1000 GALLONS THROUGHPUT | 123-8215 |
| 123 | 8215 | 001 | 02 | 71432 | 143.64 | 1000 GALLONS THROUGHPUT | 123-8215 |
| 123 | 8215 | 001 | 02 | VOC | 143.64 | 1000 GALLONS THROUGHPUT | 123-8215 |
| 123 | 8216 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8216 |
| 123 | 8216 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8216 |
| 123 | 8216 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8216 |
| 123 | 8216 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8216 |
| 123 | 8216 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8216 |
| 123 | 8216 | 001 | 02 | 110543 | 835.632 | 1000 GALLONS THROUGHPUT | 123-8216 |
| 123 | 8216 | 001 | 02 | 71432 | 835.632 | 1000 GALLONS THROUGHPUT | 123-8216 |
| 123 | 8216 | 001 | 02 | VOC | 835.632 | 1000 GALLONS THROUGHPUT | 123-8216 |
| 123 | 8217 | 001 | 01 | 110543 | 476.574 | 1000 GALLONS THROUGHPUT | 123-8217 |
| 123 | 8217 | 001 | 01 | 71432 | 476.574 | 1000 GALLONS THROUGHPUT | 123-8217 |
| 123 | 8217 | 001 | 01 | CO | 476.574 | 1000 GALLONS THROUGHPUT | 123-8217 |
| 123 | 8217 | 001 | 01 | NO2 | 476.574 | 1000 GALLONS THROUGHPUT | 123-8217 |
| 123 | 8217 | 001 | 01 | VOC | 476.574 | 1000 GALLONS THROUGHPUT | 123-8217 |
| 123 | 8218 | 001 | 01 | 110543 | 327.852 | 1000 GALLONS THROUGHPUT | 123-8218 |
| 123 | 8218 | 001 | 01 | 71432 | 327.852 | 1000 GALLONS THROUGHPUT | 123-8218 |
| 123 | 8218 | 001 | 01 | CO | 327.852 | 1000 GALLONS THROUGHPUT | 123-8218 |
| 123 | 8218 | 001 | 01 | NO2 | 327.852 | 1000 GALLONS THROUGHPUT | 123-8218 |
| 123 | 8218 | 001 | 01 | VOC | 327.852 | 1000 GALLONS THROUGHPUT | 123-8218 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE1376 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 09WE1377 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3333333 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 182.1428571 |
| GP01 | 95 | FLARING | | -1 | 1.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.3333333 |
| GP01 | 95 | FLARING | | -1 | 182.1428571 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COND. TRUCK UNLOADING | NOBLE ENERGY - #415746179 | 7 | 24 | 8760 |
| CON TRUCK UNLOADING | NOBLE ENERGY - #415747023 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95648 - VICTOR C 29-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95648 - VICTOR C 29-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95648 - VICTOR C 29-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95648 - VICTOR C 29-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415742625 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415742625 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415742625 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415744786 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415744786 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415744786 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415744786 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415745285 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415745285 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415745285 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415745285 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415745285 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415745285 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415745287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415745287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415745287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415745287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415745287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415745287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415745287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415745287 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415745289 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415745289 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415745289 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415745289 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415745289 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746179 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746179 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746179 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746179 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415746179 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.521895 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.140089 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.137 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.127492 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050183 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.67815 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.089824 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035356 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.477788 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001914 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.205404 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.080851 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.092575 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017955 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002052 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.17135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035813 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006964 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.80511 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.059572 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006808 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.730633 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.28759 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.886348 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040982 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004684 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.502628 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.197843 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.673555 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -104.4272002 | 40.4897007222222 | NENW SEC 15 T | 1.521895 |
| NOBLE ENERGY, INC. | 1311 | | -104.6695999 | 40.2384013055556 | NESW SEC 9 T3 | 1.140089 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5817396 | 40.2779963055556 | SWSW-29-4N-6 | 0.81515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5817396 | 40.2779963055556 | SWSW-29-4N-6 | 0.127492 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5817396 | 40.2779963055556 | SWSW-29-4N-6 | 0.050183 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5817396 | 40.2779963055556 | SWSW-29-4N-6 | 0.81515 |
| NOBLE ENERGY, INC. | 1321 | | -104.5950739 | 40.3720202222222 | SWNW SEC30 T | 0.089824 |
| NOBLE ENERGY, INC. | 1321 | | -104.5950739 | 40.3720202222222 | SWNW SEC30 T | 0.035356 |
| NOBLE ENERGY, INC. | 1321 | | -104.5950739 | 40.3720202222222 | SWNW SEC30 T | 0.477788 |
| NOBLE ENERGY, INC. | 1321 | | -104.5396727 | 40.2381641388889 | NESW SEC10 T | 0.001914 |
| NOBLE ENERGY, INC. | 1321 | | -104.5396727 | 40.2381641388889 | NESW SEC10 T | 0.205404 |
| NOBLE ENERGY, INC. | 1321 | | -104.5396727 | 40.2381641388889 | NESW SEC10 T | 0.080851 |
| NOBLE ENERGY, INC. | 1321 | | -104.5396727 | 40.2381641388889 | NESW SEC10 T | 1.092575 |
| NOBLE ENERGY, INC. | 1321 | | -104.3882292 | 40.230731 | NENW SEC 13 T | 0.017955 |
| NOBLE ENERGY, INC. | 1321 | | -104.3882292 | 40.230731 | NENW SEC 13 T | 0.002052 |
| NOBLE ENERGY, INC. | 1321 | | -104.3882292 | 40.230731 | NENW SEC 13 T | 1.17135 |
| NOBLE ENERGY, INC. | 1321 | | -104.3882292 | 40.230731 | NENW SEC 13 T | 0.017955 |
| NOBLE ENERGY, INC. | 1321 | | -104.3882292 | 40.230731 | NENW SEC 13 T | 0.002052 |
| NOBLE ENERGY, INC. | 1321 | | -104.3882292 | 40.230731 | NENW SEC 13 T | 1.17135 |
| NOBLE ENERGY, INC. | 1321 | | -104.3872018 | 40.4195110833333 | NENW SEC12 T | 0.035813 |
| NOBLE ENERGY, INC. | 1321 | | -104.3872018 | 40.4195110833333 | NENW SEC12 T | 0.006964 |
| NOBLE ENERGY, INC. | 1321 | | -104.3872018 | 40.4195110833333 | NENW SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3872018 | 40.4195110833333 | NENW SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3872018 | 40.4195110833333 | NENW SEC12 T | 3.80511 |
| NOBLE ENERGY, INC. | 1321 | | -104.3872018 | 40.4195110833333 | NENW SEC12 T | 0.035813 |
| NOBLE ENERGY, INC. | 1321 | | -104.3872018 | 40.4195110833333 | NENW SEC12 T | 0.006964 |
| NOBLE ENERGY, INC. | 1321 | | -104.3872018 | 40.4195110833333 | NENW SEC12 T | 3.80511 |
| NOBLE ENERGY, INC. | 1321 | | -104.3872045 | 40.4158128611111 | SENW SEC12 T | 0.059572 |
| NOBLE ENERGY, INC. | 1321 | | -104.3872045 | 40.4158128611111 | SENW SEC12 T | 0.006808 |
| NOBLE ENERGY, INC. | 1321 | | -104.3872045 | 40.4158128611111 | SENW SEC12 T | 0.730633 |
| NOBLE ENERGY, INC. | 1321 | | -104.3872045 | 40.4158128611111 | SENW SEC12 T | 0.28759 |
| NOBLE ENERGY, INC. | 1321 | | -104.3872045 | 40.4158128611111 | SENW SEC12 T | 3.886348 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250835 | 40.4920743888889 | NENW SEC15 T | 0.040982 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250835 | 40.4920743888889 | NENW SEC15 T | 0.004684 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250835 | 40.4920743888889 | NENW SEC15 T | 0.502628 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250835 | 40.4920743888889 | NENW SEC15 T | 0.197843 |
| NOBLE ENERGY, INC. | 1321 | | -104.4250835 | 40.4920743888889 | NENW SEC15 T | 2.673555 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.52 | TY | Added to Construction Permit |
| 1.14 | TY | Added to Construction Permit |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.805 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.805 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8219 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8219 |
| 123 | 8219 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8219 |
| 123 | 8219 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8219 |
| 123 | 8219 | 001 | 02 | 110543 | 42.168 | 1000 GALLONS THROUGHPUT | 123-8219 |
| 123 | 8219 | 001 | 02 | 71432 | 42.168 | 1000 GALLONS THROUGHPUT | 123-8219 |
| 123 | 8219 | 001 | 02 | VOC | 42.168 | 1000 GALLONS THROUGHPUT | 123-8219 |
| 123 | 8220 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8220 |
| 123 | 8220 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8220 |
| 123 | 8220 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8220 |
| 123 | 8220 | 001 | 02 | 110543 | 79.212 | 1000 GALLONS THROUGHPUT | 123-8220 |
| 123 | 8220 | 001 | 02 | 71432 | 79.212 | 1000 GALLONS THROUGHPUT | 123-8220 |
| 123 | 8220 | 001 | 02 | VOC | 79.212 | 1000 GALLONS THROUGHPUT | 123-8220 |
| 123 | 8221 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8221 |
| 123 | 8221 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8221 |
| 123 | 8221 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8221 |
| 123 | 8221 | 001 | 02 | 110543 | 110.964 | 1000 GALLONS THROUGHPUT | 123-8221 |
| 123 | 8221 | 001 | 02 | 71432 | 110.964 | 1000 GALLONS THROUGHPUT | 123-8221 |
| 123 | 8221 | 001 | 02 | VOC | 110.964 | 1000 GALLONS THROUGHPUT | 123-8221 |
| 123 | 8222 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8222 |
| 123 | 8222 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8222 |
| 123 | 8222 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8222 |
| 123 | 8222 | 001 | 02 | 110543 | 114.114 | 1000 GALLONS THROUGHPUT | 123-8222 |
| 123 | 8222 | 001 | 02 | 71432 | 114.114 | 1000 GALLONS THROUGHPUT | 123-8222 |
| 123 | 8222 | 001 | 02 | VOC | 114.114 | 1000 GALLONS THROUGHPUT | 123-8222 |
| 123 | 8223 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8223 |
| 123 | 8223 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8223 |
| 123 | 8223 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8223 |
| 123 | 8223 | 001 | 02 | 110543 | 102.396 | 1000 GALLONS THROUGHPUT | 123-8223 |
| 123 | 8223 | 001 | 02 | 71432 | 102.396 | 1000 GALLONS THROUGHPUT | 123-8223 |
| 123 | 8223 | 001 | 02 | VOC | 102.396 | 1000 GALLONS THROUGHPUT | 123-8223 |
| 123 | 8224 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8224 |
| 123 | 8224 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8224 |
| 123 | 8224 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8224 |
| 123 | 8224 | 001 | 02 | 110543 | 103.152 | 1000 GALLONS THROUGHPUT | 123-8224 |
| 123 | 8224 | 001 | 02 | 71432 | 103.152 | 1000 GALLONS THROUGHPUT | 123-8224 |
| 123 | 8224 | 001 | 02 | VOC | 103.152 | 1000 GALLONS THROUGHPUT | 123-8224 |
| 123 | 8225 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8225 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415746344 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415746344 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415746344 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415746344 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415746344 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415746344 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747012 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747012 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747012 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747012 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747012 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747012 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747013 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747013 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747013 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747013 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747013 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747013 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747014 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747014 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747014 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747014 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747014 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747014 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747015 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747015 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747015 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747015 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747015 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747015 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747016 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747016 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747016 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747016 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747016 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747016 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747017 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005271 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000602 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.34387 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009902 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.645955 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013871 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.904885 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014264 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.930573 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0128 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001463 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.835015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012894 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001474 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.84118 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7992865 | 40.2988699166667 | SWNE SEC 20 T | 0.005271 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992865 | 40.2988699166667 | SWNE SEC 20 T | 0.000602 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992865 | 40.2988699166667 | SWNE SEC 20 T | 0.34387 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992865 | 40.2988699166667 | SWNE SEC 20 T | 0.005271 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992865 | 40.2988699166667 | SWNE SEC 20 T | 0.000602 |
| NOBLE ENERGY, INC. | 1321 | | -104.7992865 | 40.2988699166667 | SWNE SEC 20 T | 0.34387 |
| NOBLE ENERGY, INC. | 1321 | | -104.6097422 | 40.2088551666667 | NWSE SEC 24 T | 0.009902 |
| NOBLE ENERGY, INC. | 1321 | | -104.6097422 | 40.2088551666667 | NWSE SEC 24 T | 0.001132 |
| NOBLE ENERGY, INC. | 1321 | | -104.6097422 | 40.2088551666667 | NWSE SEC 24 T | 0.645955 |
| NOBLE ENERGY, INC. | 1321 | | -104.6097422 | 40.2088551666667 | NWSE SEC 24 T | 0.009902 |
| NOBLE ENERGY, INC. | 1321 | | -104.6097422 | 40.2088551666667 | NWSE SEC 24 T | 0.001132 |
| NOBLE ENERGY, INC. | 1321 | | -104.6097422 | 40.2088551666667 | NWSE SEC 24 T | 0.645955 |
| NOBLE ENERGY, INC. | 1321 | | -104.5201004 | 40.3395233055556 | NESW SEC 2 T4 | 0.013871 |
| NOBLE ENERGY, INC. | 1321 | | -104.5201004 | 40.3395233055556 | NESW SEC 2 T4 | 0.001585 |
| NOBLE ENERGY, INC. | 1321 | | -104.5201004 | 40.3395233055556 | NESW SEC 2 T4 | 0.904885 |
| NOBLE ENERGY, INC. | 1321 | | -104.5201004 | 40.3395233055556 | NESW SEC 2 T4 | 0.013871 |
| NOBLE ENERGY, INC. | 1321 | | -104.5201004 | 40.3395233055556 | NESW SEC 2 T4 | 0.001585 |
| NOBLE ENERGY, INC. | 1321 | | -104.5201004 | 40.3395233055556 | NESW SEC 2 T4 | 0.904885 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.4012619444444 | SWNE SEC 18 T | 0.014264 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.4012619444444 | SWNE SEC 18 T | 0.00163 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.4012619444444 | SWNE SEC 18 T | 0.930573 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.4012619444444 | SWNE SEC 18 T | 0.014264 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.4012619444444 | SWNE SEC 18 T | 0.00163 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.4012619444444 | SWNE SEC 18 T | 0.930573 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.4012619444444 | SWNE SEC 18 T | 0.0128 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.4012619444444 | SWNE SEC 18 T | 0.001463 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.4012619444444 | SWNE SEC 18 T | 0.835015 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.4012619444444 | SWNE SEC 18 T | 0.0128 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.4012619444444 | SWNE SEC 18 T | 0.001463 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203694 | 40.4012619444444 | SWNE SEC 18 T | 0.835015 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203696 | 40.4011692777778 | SWNE SEC 18 T | 0.012894 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203696 | 40.4011692777778 | SWNE SEC 18 T | 0.001474 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203696 | 40.4011692777778 | SWNE SEC 18 T | 0.84118 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203696 | 40.4011692777778 | SWNE SEC 18 T | 0.012894 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203696 | 40.4011692777778 | SWNE SEC 18 T | 0.001474 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203696 | 40.4011692777778 | SWNE SEC 18 T | 0.84118 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203695 | 40.4012156111111 | SWNE SEC 18 T | 0.013808 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8225 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8225 |
| 123 | 8225 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8225 |
| 123 | 8225 | 001 | 02 | 110543 | 110.46 | 1000 GALLONS THROUGHPUT | 123-8225 |
| 123 | 8225 | 001 | 02 | 71432 | 110.46 | 1000 GALLONS THROUGHPUT | 123-8225 |
| 123 | 8225 | 001 | 02 | VOC | 110.46 | 1000 GALLONS THROUGHPUT | 123-8225 |
| 123 | 8226 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8226 |
| 123 | 8226 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8226 |
| 123 | 8226 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8226 |
| 123 | 8226 | 001 | 02 | 110543 | 83.37 | 1000 GALLONS THROUGHPUT | 123-8226 |
| 123 | 8226 | 001 | 02 | 71432 | 83.37 | 1000 GALLONS THROUGHPUT | 123-8226 |
| 123 | 8226 | 001 | 02 | VOC | 83.37 | 1000 GALLONS THROUGHPUT | 123-8226 |
| 123 | 8227 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8227 |
| 123 | 8227 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8227 |
| 123 | 8227 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8227 |
| 123 | 8227 | 001 | 02 | 110543 | 105.714 | 1000 GALLONS THROUGHPUT | 123-8227 |
| 123 | 8227 | 001 | 02 | 71432 | 105.714 | 1000 GALLONS THROUGHPUT | 123-8227 |
| 123 | 8227 | 001 | 02 | VOC | 105.714 | 1000 GALLONS THROUGHPUT | 123-8227 |
| 123 | 8228 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8228 |
| 123 | 8228 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8228 |
| 123 | 8228 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8228 |
| 123 | 8228 | 001 | 02 | 110543 | 133.308 | 1000 GALLONS THROUGHPUT | 123-8228 |
| 123 | 8228 | 001 | 02 | 71432 | 133.308 | 1000 GALLONS THROUGHPUT | 123-8228 |
| 123 | 8228 | 001 | 02 | VOC | 133.308 | 1000 GALLONS THROUGHPUT | 123-8228 |
| 123 | 8229 | 001 | 01 | 110543 | 228.732 | 1000 GALLONS THROUGHPUT | 123-8229 |
| 123 | 8229 | 001 | 01 | 71432 | 228.732 | 1000 GALLONS THROUGHPUT | 123-8229 |
| 123 | 8229 | 001 | 01 | CO | 228.732 | 1000 GALLONS THROUGHPUT | 123-8229 |
| 123 | 8229 | 001 | 01 | NO2 | 228.732 | 1000 GALLONS THROUGHPUT | 123-8229 |
| 123 | 8229 | 001 | 01 | VOC | 228.732 | 1000 GALLONS THROUGHPUT | 123-8229 |
| 123 | 8230 | 001 | 01 | 71432 | 152.628 | 1000 GALLONS THROUGHPUT | 123-8230 |
| 123 | 8230 | 001 | 01 | CO | 152.628 | 1000 GALLONS THROUGHPUT | 123-8230 |
| 123 | 8230 | 001 | 01 | NO2 | 152.628 | 1000 GALLONS THROUGHPUT | 123-8230 |
| 123 | 8230 | 001 | 01 | VOC | 152.628 | 1000 GALLONS THROUGHPUT | 123-8230 |
| 123 | 8231 | 001 | 01 | 71432 | 131.418 | 1000 GALLONS THROUGHPUT | 123-8231 |
| 123 | 8231 | 001 | 01 | CO | 131.418 | 1000 GALLONS THROUGHPUT | 123-8231 |
| 123 | 8231 | 001 | 01 | NO2 | 131.418 | 1000 GALLONS THROUGHPUT | 123-8231 |
| 123 | 8231 | 001 | 01 | VOC | 131.418 | 1000 GALLONS THROUGHPUT | 123-8231 |
| 123 | 8232 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8232 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 89.344 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 89.344 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747017 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747017 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747017 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747017 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747017 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747018 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747018 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747018 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747018 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747018 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747018 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747020 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747020 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747020 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747020 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747020 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747020 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747022 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747022 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747022 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747022 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747022 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415747023 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415747023 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415747023 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415747023 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415747023 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415747024 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415747024 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415747024 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415747024 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747587 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747587 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747587 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747587 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747589 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013808 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001578 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.900775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010421 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001191 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.679863 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013214 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00151 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.862073 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016664 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001904 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.087095 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028592 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003268 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.350668 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.138029 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.865255 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00218 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.233993 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.092104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.244645 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004001 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.201476 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079305 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.283976 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8203695 | 40.4012156111111 | SWNE SEC 18 T | 0.001578 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203695 | 40.4012156111111 | SWNE SEC 18 T | 0.900775 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203695 | 40.4012156111111 | SWNE SEC 18 T | 0.013808 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203695 | 40.4012156111111 | SWNE SEC 18 T | 0.001578 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203695 | 40.4012156111111 | SWNE SEC 18 T | 0.900775 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203695 | 40.4012156111111 | SWNE SEC 18 T | 0.010421 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203695 | 40.4012156111111 | SWNE SEC 18 T | 0.001191 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203695 | 40.4012156111111 | SWNE SEC 18 T | 0.679863 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203695 | 40.4012156111111 | SWNE SEC 18 T | 0.010421 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203695 | 40.4012156111111 | SWNE SEC 18 T | 0.001191 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203695 | 40.4012156111111 | SWNE SEC 18 T | 0.679863 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203696 | 40.4011924444444 | SWNE SEC 18 T | 0.013214 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203696 | 40.4011924444444 | SWNE SEC 18 T | 0.00151 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203696 | 40.4011924444444 | SWNE SEC 18 T | 0.862073 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203696 | 40.4011924444444 | SWNE SEC 18 T | 0.013214 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203696 | 40.4011924444444 | SWNE SEC 18 T | 0.00151 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203696 | 40.4011924444444 | SWNE SEC 18 T | 0.862073 |
| NOBLE ENERGY, INC. | 1321 | | -104.8369740 | 40.2412058888889 | SWNE SEC 12 T | 0.016664 |
| NOBLE ENERGY, INC. | 1321 | | -104.8369740 | 40.2412058888889 | SWNE SEC 12 T | 0.001904 |
| NOBLE ENERGY, INC. | 1321 | | -104.8369740 | 40.2412058888889 | SWNE SEC 12 T | 1.087095 |
| NOBLE ENERGY, INC. | 1321 | | -104.8369740 | 40.2412058888889 | SWNE SEC 12 T | 0.016664 |
| NOBLE ENERGY, INC. | 1321 | | -104.8369740 | 40.2412058888889 | SWNE SEC 12 T | 0.001904 |
| NOBLE ENERGY, INC. | 1321 | | -104.8369740 | 40.2412058888889 | SWNE SEC 12 T | 1.087095 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707519 | 40.2380869444444 | NESW SEC9 T3 | 0.028592 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707519 | 40.2380869444444 | NESW SEC9 T3 | 0.003268 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707519 | 40.2380869444444 | NESW SEC9 T3 | 0.350668 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707519 | 40.2380869444444 | NESW SEC9 T3 | 0.138029 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707519 | 40.2380869444444 | NESW SEC9 T3 | 1.865255 |
| NOBLE ENERGY, INC. | 1321 | | -104.6756396 | 40.2344378611111 | SWSW SEC9 T3 | 0.00218 |
| NOBLE ENERGY, INC. | 1321 | | -104.6756396 | 40.2344378611111 | SWSW SEC9 T3 | 0.233993 |
| NOBLE ENERGY, INC. | 1321 | | -104.6756396 | 40.2344378611111 | SWSW SEC9 T3 | 0.092104 |
| NOBLE ENERGY, INC. | 1321 | | -104.6756396 | 40.2344378611111 | SWSW SEC9 T3 | 1.244645 |
| NOBLE ENERGY, INC. | 1321 | | -104.525313 | 40.2603328333333 | NWNW SEC 2 T | 0.004001 |
| NOBLE ENERGY, INC. | 1321 | | -104.525313 | 40.2603328333333 | NWNW SEC 2 T | 0.201476 |
| NOBLE ENERGY, INC. | 1321 | | -104.525313 | 40.2603328333333 | NWNW SEC 2 T | 0.079305 |
| NOBLE ENERGY, INC. | 1321 | | -104.525313 | 40.2603328333333 | NWNW SEC 2 T | 2.283976 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.014406 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8232 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8232 |
| 123 | 8232 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8232 |
| 123 | 8232 | 001 | 02 | 110543 | 115.248 | 1000 GALLONS THROUGHPUT | 123-8232 |
| 123 | 8232 | 001 | 02 | 71432 | 115.248 | 1000 GALLONS THROUGHPUT | 123-8232 |
| 123 | 8232 | 001 | 02 | VOC | 115.248 | 1000 GALLONS THROUGHPUT | 123-8232 |
| 123 | 8233 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8233 |
| 123 | 8233 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8233 |
| 123 | 8233 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8233 |
| 123 | 8233 | 001 | 02 | 110543 | 102.018 | 1000 GALLONS THROUGHPUT | 123-8233 |
| 123 | 8233 | 001 | 02 | 71432 | 102.018 | 1000 GALLONS THROUGHPUT | 123-8233 |
| 123 | 8233 | 001 | 02 | VOC | 102.018 | 1000 GALLONS THROUGHPUT | 123-8233 |
| 123 | 8234 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8234 |
| 123 | 8234 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8234 |
| 123 | 8234 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8234 |
| 123 | 8234 | 001 | 02 | 110543 | 87.822 | 1000 GALLONS THROUGHPUT | 123-8234 |
| 123 | 8234 | 001 | 02 | 71432 | 87.822 | 1000 GALLONS THROUGHPUT | 123-8234 |
| 123 | 8234 | 001 | 02 | VOC | 87.822 | 1000 GALLONS THROUGHPUT | 123-8234 |
| 123 | 8235 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8235 |
| 123 | 8235 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8235 |
| 123 | 8235 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8235 |
| 123 | 8235 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8235 |
| 123 | 8235 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8235 |
| 123 | 8235 | 001 | 02 | 110543 | 845.46 | 1000 GALLONS THROUGHPUT | 123-8235 |
| 123 | 8235 | 001 | 02 | 71432 | 845.46 | 1000 GALLONS THROUGHPUT | 123-8235 |
| 123 | 8235 | 001 | 02 | VOC | 845.46 | 1000 GALLONS THROUGHPUT | 123-8235 |
| 123 | 8236 | 001 | 01 | 110543 | 359.016 | 1000 GALLONS THROUGHPUT | 123-8236 |
| 123 | 8236 | 001 | 01 | 71432 | 359.016 | 1000 GALLONS THROUGHPUT | 123-8236 |
| 123 | 8236 | 001 | 01 | CO | 359.016 | 1000 GALLONS THROUGHPUT | 123-8236 |
| 123 | 8236 | 001 | 01 | NO2 | 359.016 | 1000 GALLONS THROUGHPUT | 123-8236 |
| 123 | 8236 | 001 | 01 | VOC | 359.016 | 1000 GALLONS THROUGHPUT | 123-8236 |
| 123 | 8238 | 001 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-8238 |
| 123 | 8238 | 001 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-8238 |
| 123 | 8238 | 001 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-8238 |
| 123 | 8238 | 001 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-8238 |
| 123 | 8238 | 001 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-8238 |
| 123 | 8238 | 001 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-8238 |
| 123 | 8238 | 001 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-8238 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 43.8095238 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 95 | FLARING | | -1 | 43.8095238 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 233.239421 |
| 09WE1404.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 09WE1404.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 09WE1404.XP | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 09WE1404.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1404.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1404.XP | 0 | NO EQUIPMENT | | -1 | 14.2857143 |
| 09WE1404.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747589 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747589 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747589 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747589 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747589 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747590 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747590 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747590 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747590 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747590 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747590 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415747593 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415747593 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415747593 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415747593 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415747593 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415747593 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415747593 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415747593 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747594 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747594 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747594 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747594 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747594 | 7 | 24 | 8760 |
| AJAX, E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - ENG 11739000 | 7 | 24 | 8760 |
| AJAX, E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - ENG 11739000 | 7 | 24 | 8760 |
| AJAX, E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - ENG 11739000 | 7 | 24 | 8760 |
| AJAX, E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - ENG 11739000 | 7 | 24 | 8760 |
| AJAX, E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - ENG 11739000 | 7 | 24 | 8760 |
| AJAX, E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - ENG 11739000 | 7 | 24 | 8760 |
| AJAX, E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - ENG 11739000 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014406 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001646 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.93982 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012752 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001457 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.831933 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010978 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001255 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.716168 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010568 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002013 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.92598 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044877 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005129 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.550406 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.216649 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.093417 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.001646 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.93982 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.014406 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.001646 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.93982 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.012752 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.001457 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.831933 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.012752 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.001457 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.831933 |
| NOBLE ENERGY, INC. | 1321 | | -104.7129456 | 40.2780565555556 | SWSW SEC 30 T | 0.010978 |
| NOBLE ENERGY, INC. | 1321 | | -104.7129456 | 40.2780565555556 | SWSW SEC 30 T | 0.001255 |
| NOBLE ENERGY, INC. | 1321 | | -104.7129456 | 40.2780565555556 | SWSW SEC 30 T | 0.716168 |
| NOBLE ENERGY, INC. | 1321 | | -104.7129456 | 40.2780565555556 | SWSW SEC 30 T | 0.010978 |
| NOBLE ENERGY, INC. | 1321 | | -104.7129456 | 40.2780565555556 | SWSW SEC 30 T | 0.001255 |
| NOBLE ENERGY, INC. | 1321 | | -104.7129456 | 40.2780565555556 | SWSW SEC 30 T | 0.716168 |
| NOBLE ENERGY, INC. | 1321 | | -104.3589484 | 40.4341075555555 | NENE SEC6 T5N | 0.010568 |
| NOBLE ENERGY, INC. | 1321 | | -104.3589484 | 40.4341075555555 | NENE SEC6 T5N | 0.002013 |
| NOBLE ENERGY, INC. | 1321 | | -104.3589484 | 40.4341075555555 | NENE SEC6 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3589484 | 40.4341075555555 | NENE SEC6 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3589484 | 40.4341075555555 | NENE SEC6 T5N | 0.92598 |
| NOBLE ENERGY, INC. | 1321 | | -104.3589484 | 40.4341075555555 | NENE SEC6 T5N | 0.010568 |
| NOBLE ENERGY, INC. | 1321 | | -104.3589484 | 40.4341075555555 | NENE SEC6 T5N | 0.002013 |
| NOBLE ENERGY, INC. | 1321 | | -104.3589484 | 40.4341075555555 | NENE SEC6 T5N | 0.92598 |
| NOBLE ENERGY, INC. | 1321 | | -104.3588908 | 40.4305041944444 | SENE SEC 6 T5N | 0.044877 |
| NOBLE ENERGY, INC. | 1321 | | -104.3588908 | 40.4305041944444 | SENE SEC 6 T5N | 0.005129 |
| NOBLE ENERGY, INC. | 1321 | | -104.3588908 | 40.4305041944444 | SENE SEC 6 T5N | 0.550406 |
| NOBLE ENERGY, INC. | 1321 | | -104.3588908 | 40.4305041944444 | SENE SEC 6 T5N | 0.216649 |
| NOBLE ENERGY, INC. | 1321 | | -104.3588908 | 40.4305041944444 | SENE SEC 6 T5N | 2.093417 |
| NOBLE ENERGY, INC. | 1311 | | -104.3993002 | 40.4102998611111 | SE SE SEC 11 T5 | 0.121588 |
| NOBLE ENERGY, INC. | 1311 | | -104.3993002 | 40.4102998611111 | SE SE SEC 11 T5 | 1.337469 |
| NOBLE ENERGY, INC. | 1311 | | -104.3993002 | 40.4102998611111 | SE SE SEC 11 T5 | 1.783292 |
| NOBLE ENERGY, INC. | 1311 | | -104.3993002 | 40.4102998611111 | SE SE SEC 11 T5 | 0.07 |
| NOBLE ENERGY, INC. | 1311 | | -104.3993002 | 40.4102998611111 | SE SE SEC 11 T5 | 0.07 |
| NOBLE ENERGY, INC. | 1311 | | -104.3993002 | 40.4102998611111 | SE SE SEC 11 T5 | 0.02 |
| NOBLE ENERGY, INC. | 1311 | | -104.3993002 | 40.4102998611111 | SE SE SEC 11 T5 | 0.526882 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.925 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.925 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| 1.34 | TY | Added to Construction Permit |
| 1.78 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.53 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8239 | 001 | 01 | 50000 | 2 | MILLION CUBIC FEET BURNED | 123-8239 |
| 123 | 8239 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-8239 |
| 123 | 8239 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-8239 |
| 123 | 8239 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-8239 |
| 123 | 8239 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-8239 |
| 123 | 8239 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-8239 |
| 123 | 8239 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-8239 |
| 123 | 8239 | 002 | 01 | 50000 | 2 | MILLION CUBIC FEET BURNED | 123-8239 |
| 123 | 8239 | 002 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-8239 |
| 123 | 8239 | 002 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-8239 |
| 123 | 8239 | 002 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-8239 |
| 123 | 8239 | 002 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-8239 |
| 123 | 8239 | 002 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-8239 |
| 123 | 8239 | 002 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-8239 |
| 123 | 8240 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8240 |
| 123 | 8240 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8240 |
| 123 | 8240 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8240 |
| 123 | 8240 | 001 | 02 | 110543 | 1169.7 | 1000 GALLONS THROUGHPUT | 123-8240 |
| 123 | 8240 | 001 | 02 | 71432 | 1169.7 | 1000 GALLONS THROUGHPUT | 123-8240 |
| 123 | 8240 | 001 | 02 | VOC | 1169.7 | 1000 GALLONS THROUGHPUT | 123-8240 |
| 123 | 8240 | 002 | 01 | VOC | 1317.12 | 1000 GALLONS TRANSFERRED | 123-8240 |
| 123 | 8241 | 001 | 01 | 71432 | 192.066 | 1000 GALLONS THROUGHPUT | 123-8241 |
| 123 | 8241 | 001 | 01 | CO | 192.066 | 1000 GALLONS THROUGHPUT | 123-8241 |
| 123 | 8241 | 001 | 01 | NO2 | 192.066 | 1000 GALLONS THROUGHPUT | 123-8241 |
| 123 | 8241 | 001 | 01 | VOC | 192.066 | 1000 GALLONS THROUGHPUT | 123-8241 |
| 123 | 8241 | 002 | 01 | 50000 | 2 | MILLION CUBIC FEET BURNED | 123-8241 |
| 123 | 8241 | 002 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-8241 |
| 123 | 8241 | 002 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-8241 |
| 123 | 8241 | 002 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-8241 |
| 123 | 8241 | 002 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-8241 |
| 123 | 8241 | 002 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-8241 |
| 123 | 8241 | 002 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-8241 |
| 123 | 8241 | 003 | 01 | VOC | 367.962 | 1000 GALLONS TRANSFERRED | 123-8241 |
| 123 | 8242 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8242 |
| 123 | 8242 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8242 |
| 123 | 8242 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8242 |
| 123 | 8242 | 001 | 02 | 110543 | 109.032 | 1000 GALLONS THROUGHPUT | 123-8242 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09WE1405.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 09WE1405.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 09WE1405.XP | 0 | NO EQUIPMENT | | -1 | 1270 |
| 09WE1405.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1405.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1405.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 09WE1405.XP | 0 | NO EQUIPMENT | | -1 | 380 |
| 10WE1612.XP | 0 | NO EQUIPMENT | | -1 | 86.8466 |
| 10WE1612.XP | 0 | NO EQUIPMENT | | -1 | 966.335 |
| 10WE1612.XP | 0 | NO EQUIPMENT | | -1 | 1273.76 |
| 10WE1612.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 10WE1612.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 10WE1612.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1612.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 20.8095238 |
| GP01 | 95 | FLARING | | -1 | 0.3095238 |
| GP01 | 95 | FLARING | | -1 | 0.047619 |
| GP01 | 95 | FLARING | | -1 | 20.8095238 |
| 11WE1676.XA | 0 | | | -1 | 3.71 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1090.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 10WE1090.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 10WE1090.XP | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 10WE1090.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 10WE1090.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 10WE1090.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1090.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| 11WE1256 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, E30 NATURAL GAS ENGINE RATED AT 30 H | NOBLE ENERGY - ENG-11828700 | 7 | 24 | 8760 |
| AJAX, E30 NATURAL GAS ENGINE RATED AT 30 H | NOBLE ENERGY - ENG-11828700 | 7 | 24 | 8760 |
| AJAX, E30 NATURAL GAS ENGINE RATED AT 30 H | NOBLE ENERGY - ENG-11828700 | 7 | 24 | 8760 |
| AJAX, E30 NATURAL GAS ENGINE RATED AT 30 H | NOBLE ENERGY - ENG-11828700 | 7 | 24 | 8760 |
| AJAX, E30 NATURAL GAS ENGINE RATED AT 30 H | NOBLE ENERGY - ENG-11828700 | 7 | 24 | 8760 |
| AJAX, E30 NATURAL GAS ENGINE RATED AT 30 H | NOBLE ENERGY - ENG-11828700 | 7 | 24 | 8760 |
| AJAX, E30 NATURAL GAS ENGINE RATED AT 30 H | NOBLE ENERGY - ENG-11828700 | 7 | 24 | 8760 |
| AJAX COMPRESSION ENGINE RATED AT 30 HP | NOBLE ENERGY - ENG-11828700 | 7 | 24 | 8760 |
| AJAX COMPRESSION ENGINE RATED AT 30 HP | NOBLE ENERGY - ENG-11828700 | 7 | 24 | 8760 |
| AJAX COMPRESSION ENGINE RATED AT 30 HP | NOBLE ENERGY - ENG-11828700 | 7 | 24 | 8760 |
| AJAX COMPRESSION ENGINE RATED AT 30 HP | NOBLE ENERGY - ENG-11828700 | 7 | 24 | 8760 |
| AJAX COMPRESSION ENGINE RATED AT 30 HP | NOBLE ENERGY - ENG-11828700 | 7 | 24 | 8760 |
| AJAX COMPRESSION ENGINE RATED AT 30 HP | NOBLE ENERGY - ENG-11828700 | 7 | 24 | 8760 |
| AJAX COMPRESSION ENGINE RATED AT 30 HP | NOBLE ENERGY - ENG-11828700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - PAD 9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - PAD 9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - PAD 9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - PAD 9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - PAD 9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - PAD 9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GREAT WESTERN OIL - PAD 9 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747592 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747592 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747592 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747592 | 7 | 24 | 8760 |
| AJAX NAT GAS COMP ENG RATED AT 30 HP | NOBLE ENERGY - BATTERY #415747592 | 7 | 24 | 8760 |
| AJAX NAT GAS COMP ENG RATED AT 30 HP | NOBLE ENERGY - BATTERY #415747592 | 7 | 24 | 8760 |
| AJAX NAT GAS COMP ENG RATED AT 30 HP | NOBLE ENERGY - BATTERY #415747592 | 7 | 24 | 8760 |
| AJAX NAT GAS COMP ENG RATED AT 30 HP | NOBLE ENERGY - BATTERY #415747592 | 7 | 24 | 8760 |
| AJAX NAT GAS COMP ENG RATED AT 30 HP | NOBLE ENERGY - BATTERY #415747592 | 7 | 24 | 8760 |
| AJAX NAT GAS COMP ENG RATED AT 30 HP | NOBLE ENERGY - BATTERY #415747592 | 7 | 24 | 8760 |
| AJAX NAT GAS COMP ENG RATED AT 30 HP | NOBLE ENERGY - BATTERY #415747592 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #415747592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747948 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747948 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747948 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747948 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.086849 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.955335 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.38 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.086847 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.966335 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27376 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.376344 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009051 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001392 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.608522 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.443258 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002744 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.008643 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039374 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.566253 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.086849 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.955335 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.27378 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.376344 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.06157 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013629 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -104.4091 | 40.4678 | NENW SEC 23 T | 0.086849 |
| NOBLE ENERGY, INC. | 1311 | | -104.4091 | 40.4678 | NENW SEC 23 T | 0.955335 |
| NOBLE ENERGY, INC. | 1311 | | -104.4091 | 40.4678 | NENW SEC 23 T | 1.27 |
| NOBLE ENERGY, INC. | 1311 | | -104.4091 | 40.4678 | NENW SEC 23 T | 0.05 |
| NOBLE ENERGY, INC. | 1311 | | -104.4091 | 40.4678 | NENW SEC 23 T | 0.05 |
| NOBLE ENERGY, INC. | 1311 | | -104.4091 | 40.4678 | NENW SEC 23 T | 0.05 |
| NOBLE ENERGY, INC. | 1311 | | -104.4091 | 40.4678 | NENW SEC 23 T | 0.38 |
| NOBLE ENERGY, INC. | 1311 | | -104.4091 | 40.4678 | NENW SEC 23 T | 0.086847 |
| NOBLE ENERGY, INC. | 1311 | | -104.4091 | 40.4678 | NENW SEC 23 T | 0.966335 |
| NOBLE ENERGY, INC. | 1311 | | -104.4091 | 40.4678 | NENW SEC 23 T | 1.27376 |
| NOBLE ENERGY, INC. | 1311 | | -104.4091 | 40.4678 | NENW SEC 23 T | 0.05 |
| NOBLE ENERGY, INC. | 1311 | | -104.4091 | 40.4678 | NENW SEC 23 T | 0.05 |
| NOBLE ENERGY, INC. | 1311 | | -104.4091 | 40.4678 | NENW SEC 23 T | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.4091 | 40.4678 | NENW SEC 23 T | 0.376344 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8819798 | 40.4596456388889 | SENW SEC 27 T | 0.009051 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8819798 | 40.4596456388889 | SENW SEC 27 T | 0.001392 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8819798 | 40.4596456388889 | SENW SEC 27 T | 0.608522 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8819798 | 40.4596456388889 | SENW SEC 27 T | 0.009051 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8819798 | 40.4596456388889 | SENW SEC 27 T | 0.001392 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8819798 | 40.4596456388889 | SENW SEC 27 T | 0.608522 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8819798 | 40.4596456388889 | SENW SEC 27 T | 2.443258 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5063896 | 40.5969554444444 | SWSW SEC1 T7 | 0.002744 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5063896 | 40.5969554444444 | SWSW SEC1 T7 | 0.008643 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5063896 | 40.5969554444444 | SWSW SEC1 T7 | 0.039374 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5063896 | 40.5969554444444 | SWSW SEC1 T7 | 1.566253 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5063896 | 40.5969554444444 | SWSW SEC1 T7 | 0.086849 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5063896 | 40.5969554444444 | SWSW SEC1 T7 | 0.955335 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5063896 | 40.5969554444444 | SWSW SEC1 T7 | 1.27378 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5063896 | 40.5969554444444 | SWSW SEC1 T7 | 0.05 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5063896 | 40.5969554444444 | SWSW SEC1 T7 | 0.05 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5063896 | 40.5969554444444 | SWSW SEC1 T7 | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5063896 | 40.5969554444444 | SWSW SEC1 T7 | 0.376344 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5063896 | 40.5969554444444 | SWSW SEC1 T7 | 1.06157 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.013629 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.001558 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.88913 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.013629 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8242 | 001 | 02 | 71432 | 109.032 | 1000 GALLONS THROUGHPUT | 123-8242 |
| 123 | 8242 | 001 | 02 | VOC | 109.032 | 1000 GALLONS THROUGHPUT | 123-8242 |
| 123 | 8243 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8243 |
| 123 | 8243 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8243 |
| 123 | 8243 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8243 |
| 123 | 8243 | 001 | 02 | 110543 | 58.632 | 1000 GALLONS THROUGHPUT | 123-8243 |
| 123 | 8243 | 001 | 02 | 71432 | 58.632 | 1000 GALLONS THROUGHPUT | 123-8243 |
| 123 | 8243 | 001 | 02 | VOC | 58.632 | 1000 GALLONS THROUGHPUT | 123-8243 |
| 123 | 8244 | 001 | 01 | 110543 | 221.298 | 1000 GALLONS THROUGHPUT | 123-8244 |
| 123 | 8244 | 001 | 01 | 71432 | 221.298 | 1000 GALLONS THROUGHPUT | 123-8244 |
| 123 | 8244 | 001 | 01 | CO | 221.298 | 1000 GALLONS THROUGHPUT | 123-8244 |
| 123 | 8244 | 001 | 01 | NO2 | 221.298 | 1000 GALLONS THROUGHPUT | 123-8244 |
| 123 | 8244 | 001 | 01 | VOC | 221.298 | 1000 GALLONS THROUGHPUT | 123-8244 |
| 123 | 8244 | 002 | 01 | VOC | 357.756 | 1000 GALLONS TRANSFERRED | 123-8244 |
| 123 | 8245 | 001 | 01 | 110543 | 221.382 | 1000 GALLONS THROUGHPUT | 123-8245 |
| 123 | 8245 | 001 | 01 | 71432 | 221.382 | 1000 GALLONS THROUGHPUT | 123-8245 |
| 123 | 8245 | 001 | 01 | CO | 221.382 | 1000 GALLONS THROUGHPUT | 123-8245 |
| 123 | 8245 | 001 | 01 | NO2 | 221.382 | 1000 GALLONS THROUGHPUT | 123-8245 |
| 123 | 8245 | 001 | 01 | VOC | 221.382 | 1000 GALLONS THROUGHPUT | 123-8245 |
| 123 | 8245 | 002 | 01 | VOC | 423.57 | 1000 GALLONS TRANSFERRED | 123-8245 |
| 123 | 8246 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8246 |
| 123 | 8246 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8246 |
| 123 | 8246 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8246 |
| 123 | 8246 | 001 | 02 | 110543 | 42.882 | 1000 GALLONS THROUGHPUT | 123-8246 |
| 123 | 8246 | 001 | 02 | 71432 | 42.882 | 1000 GALLONS THROUGHPUT | 123-8246 |
| 123 | 8246 | 001 | 02 | VOC | 42.882 | 1000 GALLONS THROUGHPUT | 123-8246 |
| 123 | 8247 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8247 |
| 123 | 8247 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8247 |
| 123 | 8247 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8247 |
| 123 | 8247 | 001 | 02 | 110543 | 143.052 | 1000 GALLONS THROUGHPUT | 123-8247 |
| 123 | 8247 | 001 | 02 | 71432 | 143.052 | 1000 GALLONS THROUGHPUT | 123-8247 |
| 123 | 8247 | 001 | 02 | VOC | 143.052 | 1000 GALLONS THROUGHPUT | 123-8247 |
| 123 | 8248 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8248 |
| 123 | 8248 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8248 |
| 123 | 8248 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8248 |
| 123 | 8248 | 001 | 02 | 110543 | 112.518 | 1000 GALLONS THROUGHPUT | 123-8248 |
| 123 | 8248 | 001 | 02 | 71432 | 112.518 | 1000 GALLONS THROUGHPUT | 123-8248 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 92.294 | FLARING | | -1 | 5 |
| GP01 | 92.294 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 92.294 | FLARING | | -1 | 326.1904762 |
| 09WE1466.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1467.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747948 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747948 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747949 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747949 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415747949 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747949 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747949 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415747949 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747950 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747950 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747950 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747950 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415747950 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415747950 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415747951 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415747951 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415747951 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415747951 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415747951 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415747951 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415748065 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415748065 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415748065 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415748065 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415748065 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415748065 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415748066 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415748066 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415748066 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415748066 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415748066 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415748066 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415749857 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415749857 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415749857 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415749857 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415749857 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.88913 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007329 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000838 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.47813 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042632 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004872 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.339271 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.133543 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.781207 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.032126 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027673 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003163 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.3394 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.133593 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.805318 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.221999 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00536 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000613 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.349693 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017882 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.166555 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014065 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001607 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.001558 |
| NOBLE ENERGY, INC. | 1321 | | -104.785348 | 40.3280435555556 | SENW SEC 9 T4 | 0.88913 |
| NOBLE ENERGY, INC. | 1321 | | -104.7853170 | 40.3280197222222 | SENW SEC 9 T4 | 0.007329 |
| NOBLE ENERGY, INC. | 1321 | | -104.7853170 | 40.3280197222222 | SENW SEC 9 T4 | 0.000838 |
| NOBLE ENERGY, INC. | 1321 | | -104.7853170 | 40.3280197222222 | SENW SEC 9 T4 | 0.47813 |
| NOBLE ENERGY, INC. | 1321 | | -104.7853170 | 40.3280197222222 | SENW SEC 9 T4 | 0.007329 |
| NOBLE ENERGY, INC. | 1321 | | -104.7853170 | 40.3280197222222 | SENW SEC 9 T4 | 0.000838 |
| NOBLE ENERGY, INC. | 1321 | | -104.7853170 | 40.3280197222222 | SENW SEC 9 T4 | 0.47813 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8461958 | 40.1578650555556 | NWNW SEC 12 | 0.042632 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8461958 | 40.1578650555556 | NWNW SEC 12 | 0.004872 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8461958 | 40.1578650555556 | NWNW SEC 12 | 0.339271 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8461958 | 40.1578650555556 | NWNW SEC 12 | 0.133543 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8461958 | 40.1578650555556 | NWNW SEC 12 | 2.781207 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8461958 | 40.1578650555556 | NWNW SEC 12 | 1.032126 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5396665 | 40.2199853888889 | SESW SEC15 T3 | 0.027673 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5396665 | 40.2199853888889 | SESW SEC15 T3 | 0.003163 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5396665 | 40.2199853888889 | SESW SEC15 T3 | 0.3394 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5396665 | 40.2199853888889 | SESW SEC15 T3 | 0.133593 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5396665 | 40.2199853888889 | SESW SEC15 T3 | 1.805318 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.5396665 | 40.2199853888889 | SESW SEC15 T3 | 1.221999 |
| NOBLE ENERGY, INC. | 1321 | | -104.7180519 | 40.2815143611111 | NESE SEC 25 T4 | 0.00536 |
| NOBLE ENERGY, INC. | 1321 | | -104.7180519 | 40.2815143611111 | NESE SEC 25 T4 | 0.000613 |
| NOBLE ENERGY, INC. | 1321 | | -104.7180519 | 40.2815143611111 | NESE SEC 25 T4 | 0.349693 |
| NOBLE ENERGY, INC. | 1321 | | -104.7180519 | 40.2815143611111 | NESE SEC 25 T4 | 0.00536 |
| NOBLE ENERGY, INC. | 1321 | | -104.7180519 | 40.2815143611111 | NESE SEC 25 T4 | 0.000613 |
| NOBLE ENERGY, INC. | 1321 | | -104.7180519 | 40.2815143611111 | NESE SEC 25 T4 | 0.349693 |
| NOBLE ENERGY, INC. | 1321 | | -104.8554961 | 40.15429125 | SWNE SEC 11 T | 0.017882 |
| NOBLE ENERGY, INC. | 1321 | | -104.8554961 | 40.15429125 | SWNE SEC 11 T | 0.002044 |
| NOBLE ENERGY, INC. | 1321 | | -104.8554961 | 40.15429125 | SWNE SEC 11 T | 1.166555 |
| NOBLE ENERGY, INC. | 1321 | | -104.8554961 | 40.15429125 | SWNE SEC 11 T | 0.017882 |
| NOBLE ENERGY, INC. | 1321 | | -104.8554961 | 40.15429125 | SWNE SEC 11 T | 0.002044 |
| NOBLE ENERGY, INC. | 1321 | | -104.8554961 | 40.15429125 | SWNE SEC 11 T | 1.166555 |
| NOBLE ENERGY, INC. | 1321 | | -104.6141036 | 40.2452403055556 | NENW SEC 12 T | 0.014065 |
| NOBLE ENERGY, INC. | 1321 | | -104.6141036 | 40.2452403055556 | NENW SEC 12 T | 0.001607 |
| NOBLE ENERGY, INC. | 1321 | | -104.6141036 | 40.2452403055556 | NENW SEC 12 T | 0.917558 |
| NOBLE ENERGY, INC. | 1321 | | -104.6141036 | 40.2452403055556 | NENW SEC 12 T | 0.014065 |
| NOBLE ENERGY, INC. | 1321 | | -104.6141036 | 40.2452403055556 | NENW SEC 12 T | 0.001607 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| 1.22 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8248 | 001 | 02 | VOC | 112.518 | 1000 GALLONS THROUGHPUT | 123-8248 |
| 123 | 8249 | 001 | 01 | 71432 | 177.912 | 1000 GALLONS THROUGHPUT | 123-8249 |
| 123 | 8249 | 001 | 01 | CO | 177.912 | 1000 GALLONS THROUGHPUT | 123-8249 |
| 123 | 8249 | 001 | 01 | NO2 | 177.912 | 1000 GALLONS THROUGHPUT | 123-8249 |
| 123 | 8249 | 001 | 01 | VOC | 177.912 | 1000 GALLONS THROUGHPUT | 123-8249 |
| 123 | 8249 | 002 | 01 | VOC | 415.254 | 1000 GALLONS TRANSFERRED | 123-8249 |
| 123 | 8250 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8250 |
| 123 | 8250 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8250 |
| 123 | 8250 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8250 |
| 123 | 8250 | 001 | 02 | 110543 | 57.288 | 1000 GALLONS THROUGHPUT | 123-8250 |
| 123 | 8250 | 001 | 02 | 71432 | 57.288 | 1000 GALLONS THROUGHPUT | 123-8250 |
| 123 | 8250 | 001 | 02 | VOC | 57.288 | 1000 GALLONS THROUGHPUT | 123-8250 |
| 123 | 8251 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8251 |
| 123 | 8251 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8251 |
| 123 | 8251 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8251 |
| 123 | 8251 | 001 | 02 | 110543 | 141.036 | 1000 GALLONS THROUGHPUT | 123-8251 |
| 123 | 8251 | 001 | 02 | 71432 | 141.036 | 1000 GALLONS THROUGHPUT | 123-8251 |
| 123 | 8251 | 001 | 02 | VOC | 141.036 | 1000 GALLONS THROUGHPUT | 123-8251 |
| 123 | 8252 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8252 |
| 123 | 8252 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8252 |
| 123 | 8252 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8252 |
| 123 | 8252 | 001 | 02 | 110543 | 68.712 | 1000 GALLONS THROUGHPUT | 123-8252 |
| 123 | 8252 | 001 | 02 | 71432 | 68.712 | 1000 GALLONS THROUGHPUT | 123-8252 |
| 123 | 8252 | 001 | 02 | VOC | 68.712 | 1000 GALLONS THROUGHPUT | 123-8252 |
| 123 | 8253 | 001 | 01 | 110543 | 651.798 | 1000 GALLONS THROUGHPUT | 123-8253 |
| 123 | 8253 | 001 | 01 | 71432 | 651.798 | 1000 GALLONS THROUGHPUT | 123-8253 |
| 123 | 8253 | 001 | 01 | VOC | 651.798 | 1000 GALLONS THROUGHPUT | 123-8253 |
| 123 | 8253 | 002 | 01 | VOC | 840 | 1000 GALLONS TRANSFERRED | 123-8253 |
| 123 | 8254 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8254 |
| 123 | 8254 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8254 |
| 123 | 8254 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8254 |
| 123 | 8254 | 001 | 02 | 110543 | 2940 | 1000 GALLONS THROUGHPUT | 123-8254 |
| 123 | 8254 | 001 | 02 | 71432 | 2940 | 1000 GALLONS THROUGHPUT | 123-8254 |
| 123 | 8254 | 001 | 02 | VOC | 2940 | 1000 GALLONS THROUGHPUT | 123-8254 |
| 123 | 8254 | 002 | 01 | VOC | 859.152 | 1000 GALLONS TRANSFERRED | 123-8254 |
| 123 | 8255 | 001 | 01 | VOC | 27.3 | 1000 GALLONS THROUGHPUT | 123-8255 |
| 123 | 8256 | 001 | 01 | VOC | 10.878 | 1000 GALLONS THROUGHPUT | 123-8256 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1468.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11WE3297.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 76.452381 |
| GP01 | 95 | FLARING | | -1 | 2.0714286 |
| GP01 | 95 | FLARING | | -1 | 0.2857143 |
| GP01 | 95 | FLARING | | -1 | 76.452381 |
| 12WE1672 | 0 | | | 0 | 2.66 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415749857 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415749858 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415749858 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415749858 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415749858 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415749858 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750507 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750507 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750507 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750507 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750507 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750507 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750509 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750509 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750509 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750509 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750509 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750509 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 16017 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 16017 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 16017 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 16017 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62785 - WEICHEL (13,14,15,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62785 - WEICHEL (13,14,15,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62785 - WEICHEL (13,14,15,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62785 - WEICHEL (13,14,15,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62785 - WEICHEL (13,14,15,. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62785 - WEICHEL (13,14,15,. | 7 | 24 | 8760 |
| TANK TRUCK CONDENSATE LOADOUT | KERR-MCGEE 62785 - WEICHEL (13,14,15,. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61024 - BROWN 34-24 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61656 - MILE HIGH 13-3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.917558 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002542 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.272756 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.107361 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.45083 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.198008 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007161 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000818 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.46717 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01763 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.150115 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008589 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000982 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.56033 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.081475 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009311 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.315258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.113 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15225 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.61925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.142672 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.4525 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.77415 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6141036 | 40.2452403055556 | NENW SEC 12 T | 0.917558 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6048804 | 40.2415626944444 | SENE SEC12 T3 | 0.002542 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6048804 | 40.2415626944444 | SENE SEC12 T3 | 0.272756 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6048804 | 40.2415626944444 | SENE SEC12 T3 | 0.107361 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6048804 | 40.2415626944444 | SENE SEC12 T3 | 1.45083 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6048804 | 40.2415626944444 | SENE SEC12 T3 | 1.198008 |
| NOBLE ENERGY, INC. | 1321 | | -104.8297801 | 40.3941186388889 | SWNE SEC 18 T | 0.007161 |
| NOBLE ENERGY, INC. | 1321 | | -104.8297801 | 40.3941186388889 | SWNE SEC 18 T | 0.000818 |
| NOBLE ENERGY, INC. | 1321 | | -104.8297801 | 40.3941186388889 | SWNE SEC 18 T | 0.46717 |
| NOBLE ENERGY, INC. | 1321 | | -104.8297801 | 40.3941186388889 | SWNE SEC 18 T | 0.007161 |
| NOBLE ENERGY, INC. | 1321 | | -104.8297801 | 40.3941186388889 | SWNE SEC 18 T | 0.000818 |
| NOBLE ENERGY, INC. | 1321 | | -104.8297801 | 40.3941186388889 | SWNE SEC 18 T | 0.46717 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750449 | 40.2337323611111 | SWSW SEC 9 T3 | 0.01763 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750449 | 40.2337323611111 | SWSW SEC 9 T3 | 0.002015 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750449 | 40.2337323611111 | SWSW SEC 9 T3 | 1.150115 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750449 | 40.2337323611111 | SWSW SEC 9 T3 | 0.01763 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750449 | 40.2337323611111 | SWSW SEC 9 T3 | 0.002015 |
| NOBLE ENERGY, INC. | 1321 | | -104.6750449 | 40.2337323611111 | SWSW SEC 9 T3 | 1.150115 |
| NOBLE ENERGY, INC. | 1321 | | -104.614155 | 40.2415243055556 | SENW SEC 12 T | 0.008589 |
| NOBLE ENERGY, INC. | 1321 | | -104.614155 | 40.2415243055556 | SENW SEC 12 T | 0.000982 |
| NOBLE ENERGY, INC. | 1321 | | -104.614155 | 40.2415243055556 | SENW SEC 12 T | 0.56033 |
| NOBLE ENERGY, INC. | 1321 | | -104.614155 | 40.2415243055556 | SENW SEC 12 T | 0.008589 |
| NOBLE ENERGY, INC. | 1321 | | -104.614155 | 40.2415243055556 | SENW SEC 12 T | 0.000982 |
| NOBLE ENERGY, INC. | 1321 | | -104.614155 | 40.2415243055556 | SENW SEC 12 T | 0.56033 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.628796 | 40.1367103611111 | NWSE-14-2N-6 | 0.081475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.628796 | 40.1367103611111 | NWSE-14-2N-6 | 0.009311 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.628796 | 40.1367103611111 | NWSE-14-2N-6 | 5.315258 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.628796 | 40.1367103611111 | NWSE-14-2N-6 | 1.113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.633485 | 40.1367020555556 | SWSW-14-2N-6 | 0.15225 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.633485 | 40.1367020555556 | SWSW-14-2N-6 | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.633485 | 40.1367020555556 | SWSW-14-2N-6 | 5.61925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.633485 | 40.1367020555556 | SWSW-14-2N-6 | 0.15225 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.633485 | 40.1367020555556 | SWSW-14-2N-6 | 0.021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.633485 | 40.1367020555556 | SWSW-14-2N-6 | 5.61925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.633485 | 40.1367020555556 | SWSW-14-2N-6 | 1.142672 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7227909 | 40.2922730833333 | SWSE-24-4N-6 | 4.4525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7707012 | 40.2521462777778 | NWSW-3-3N-6 | 2.027943 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| 1.12 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 5.62 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5.62 | TY | APEN Update |
| | | |
| 4 | TY | APEN Update |
| 2 | TY | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8256 | 001 | 02 | CO | 31.122 | 1000 GALLONS THROUGHPUT | 123-8256 |
| 123 | 8256 | 001 | 02 | NO2 | 31.122 | 1000 GALLONS THROUGHPUT | 123-8256 |
| 123 | 8256 | 001 | 02 | VOC | 31.122 | 1000 GALLONS THROUGHPUT | 123-8256 |
| 123 | 8257 | 001 | 01 | VOC | 16.8 | 1000 GALLONS THROUGHPUT | 123-8257 |
| 123 | 8258 | 001 | 01 | VOC | 27.3 | 1000 GALLONS THROUGHPUT | 123-8258 |
| 123 | 8259 | 001 | 01 | 110543 | 4.62 | 1000 GALLONS THROUGHPUT | 123-8259 |
| 123 | 8259 | 001 | 01 | 71432 | 4.62 | 1000 GALLONS THROUGHPUT | 123-8259 |
| 123 | 8259 | 001 | 01 | VOC | 4.62 | 1000 GALLONS THROUGHPUT | 123-8259 |
| 123 | 8259 | 001 | 02 | 110543 | 1305.15 | 1000 GALLONS THROUGHPUT | 123-8259 |
| 123 | 8259 | 001 | 02 | 71432 | 1305.15 | 1000 GALLONS THROUGHPUT | 123-8259 |
| 123 | 8259 | 001 | 02 | CO | 1305.15 | 1000 GALLONS THROUGHPUT | 123-8259 |
| 123 | 8259 | 001 | 02 | NO2 | 1305.15 | 1000 GALLONS THROUGHPUT | 123-8259 |
| 123 | 8259 | 001 | 02 | VOC | 1305.15 | 1000 GALLONS THROUGHPUT | 123-8259 |
| 123 | 8259 | 002 | 01 | VOC | 2310 | 1000 GALLONS TRANSFERRED | 123-8259 |
| 123 | 8260 | 001 | 01 | VOC | 15.75 | 1000 GALLONS THROUGHPUT | 123-8260 |
| 123 | 8261 | 001 | 01 | VOC | 16.8 | 1000 GALLONS THROUGHPUT | 123-8261 |
| 123 | 8263 | 001 | 01 | 110543 | 0.42 | 1000 GALLONS THROUGHPUT | 123-8263 |
| 123 | 8263 | 001 | 01 | 71432 | 0.42 | 1000 GALLONS THROUGHPUT | 123-8263 |
| 123 | 8263 | 001 | 01 | VOC | 0.42 | 1000 GALLONS THROUGHPUT | 123-8263 |
| 123 | 8263 | 001 | 02 | 110543 | 629.58 | 1000 GALLONS THROUGHPUT | 123-8263 |
| 123 | 8263 | 001 | 02 | 71432 | 629.58 | 1000 GALLONS THROUGHPUT | 123-8263 |
| 123 | 8263 | 001 | 02 | CO | 629.58 | 1000 GALLONS THROUGHPUT | 123-8263 |
| 123 | 8263 | 001 | 02 | NO2 | 629.58 | 1000 GALLONS THROUGHPUT | 123-8263 |
| 123 | 8263 | 001 | 02 | VOC | 629.58 | 1000 GALLONS THROUGHPUT | 123-8263 |
| 123 | 8263 | 002 | 01 | VOC | 1009.638 | 1000 GALLONS TRANSFERRED | 123-8263 |
| 123 | 8264 | 001 | 01 | VOC | 7.266 | 1000 GALLONS THROUGHPUT | 123-8264 |
| 123 | 8264 | 001 | 02 | CO | 1.134 | 1000 GALLONS THROUGHPUT | 123-8264 |
| 123 | 8264 | 001 | 02 | NO2 | 1.134 | 1000 GALLONS THROUGHPUT | 123-8264 |
| 123 | 8264 | 001 | 02 | VOC | 1.134 | 1000 GALLONS THROUGHPUT | 123-8264 |
| 123 | 8265 | 001 | 01 | VOC | 12.054 | 1000 GALLONS THROUGHPUT | 123-8265 |
| 123 | 8266 | 001 | 01 | VOC | 10.92 | 1000 GALLONS THROUGHPUT | 123-8266 |
| 123 | 8267 | 001 | 01 | VOC | 8.4 | 1000 GALLONS THROUGHPUT | 123-8267 |
| 123 | 8268 | 001 | 01 | 110543 | 0.714 | 1000 GALLONS THROUGHPUT | 123-8268 |
| 123 | 8268 | 001 | 01 | 71432 | 0.714 | 1000 GALLONS THROUGHPUT | 123-8268 |
| 123 | 8268 | 001 | 01 | VOC | 0.714 | 1000 GALLONS THROUGHPUT | 123-8268 |
| 123 | 8268 | 001 | 02 | 110543 | 271.614 | 1000 GALLONS THROUGHPUT | 123-8268 |
| 123 | 8268 | 001 | 02 | 71432 | 271.614 | 1000 GALLONS THROUGHPUT | 123-8268 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3335 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1086 | 0 | | | 0 | 2.6147986 |
| 09WE1439.GF | 0 | | | -1 | 326.1904762 |
| 09WE1439.GF | 0 | | | -1 | 3.0661905 |
| 09WE1439.GF | 0 | | | -1 | 1.2069048 |
| 09WE1439.GF | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1440.GF | 0 | | | -1 | 326.1904762 |
| 09WE1441.GF | 0 | | | -1 | 326.1904762 |
| 09WE1442.GF | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61656 - MILE HIGH 13-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61656 - MILE HIGH 13-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61656 - MILE HIGH 13-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61832 - WEBBER 21-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62112 - CUYKENDALL JOHN UN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62188 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62188 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62188 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62188 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62188 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62188 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62188 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62188 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62188 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62370 - POWERS JESSEE UN A 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62439 - SCHMIDT ELMER W UN 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62686 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62686 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62686 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62686 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62686 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62686 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62686 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62686 | 7 | 24 | 8760 |
| TRUCK LOADOUT | KERR-MCGEE 62686 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61373 - BACON 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61373 - BACON 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61373 - BACON 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61373 - BACON 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62098 - CHIKUMA H GU B TRUE1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62107 - COSSLETT E GU 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62151 - ELKHORN CO B 4A/EL. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62163 - FUNAKOSHI SAM GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62163 - FUNAKOSHI SAM GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62163 - FUNAKOSHI SAM GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62163 - FUNAKOSHI SAM GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62163 - FUNAKOSHI SAM GU 2. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.047713 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018781 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.253793 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.4525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01155 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.163144 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018645 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.000919 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.787596 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.643188 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.06075 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.56875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.078698 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008994 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.965206 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.379922 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.134075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.32 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.18505 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001739 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.000684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.009248 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.96595 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.781 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.37 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001785 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000204 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11645 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033952 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00388 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7707012 | 40.2521462777778 | NWSW-3-3N-6 | 0.047713 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7707012 | 40.2521462777778 | NWSW-3-3N-6 | 0.018781 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7707012 | 40.2521462777778 | NWSW-3-3N-6 | 2.027943 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7848308 | 40.2592266388889 | NENW-4-3N-66 | 2.74 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4877360 | 40.1619366944444 | SWSW-6-2N-63 | 4.4525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9729777 | 40.0785038055556 | NESW-2-1N-68 | 0.174694 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9729777 | 40.0785038055556 | NESW-2-1N-68 | 0.019965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9729777 | 40.0785038055556 | NESW-2-1N-68 | 11.396688 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9729777 | 40.0785038055556 | NESW-2-1N-68 | 0.174694 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9729777 | 40.0785038055556 | NESW-2-1N-68 | 0.019965 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9729777 | 40.0785038055556 | NESW-2-1N-68 | 2.000919 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9729777 | 40.0785038055556 | NESW-2-1N-68 | 0.787596 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9729777 | 40.0785038055556 | NESW-2-1N-68 | 11.396688 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9729777 | 40.0785038055556 | NESW-2-1N-68 | 3.06075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6194413 | 40.1258178611111 | SWNW-24-2N- | 2.56875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7131109 | 40.2888575277778 | NWNW-30-4N- | 2.74 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9636858 | 40.0493941944444 | NESE-14-1N-68 | 0.079748 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9636858 | 40.0493941944444 | NESE-14-1N-68 | 0.009114 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9636858 | 40.0493941944444 | NESE-14-1N-68 | 5.202575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9636858 | 40.0493941944444 | NESE-14-1N-68 | 0.079748 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9636858 | 40.0493941944444 | NESE-14-1N-68 | 0.009114 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9636858 | 40.0493941944444 | NESE-14-1N-68 | 0.965206 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9636858 | 40.0493941944444 | NESE-14-1N-68 | 0.379922 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9636858 | 40.0493941944444 | NESE-14-1N-68 | 5.202575 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9636858 | 40.0493941944444 | NESE-14-1N-68 | 1.32 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6517902 | 40.3575553611111 | SENW-34-5N-6 | 1.194298 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6517902 | 40.3575553611111 | SENW-34-5N-6 | 0.001739 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6517902 | 40.3575553611111 | SENW-34-5N-6 | 0.000684 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6517902 | 40.3575553611111 | SENW-34-5N-6 | 1.194298 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8414592 | 40.0529060833333 | SENW-13-1N-6 | 1.96595 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9564611 | 40.0767341666667 | CSW-1-1N-68W | 1.781 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8885962 | 40.12922525 | NENE-21-2N-67 | 1.37 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323044 | 40.0891151111111 | SESE-36-2N-67 | 0.035737 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323044 | 40.0891151111111 | SESE-36-2N-67 | 0.004084 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323044 | 40.0891151111111 | SESE-36-2N-67 | 2.331398 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323044 | 40.0891151111111 | SESE-36-2N-67 | 0.035737 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323044 | 40.0891151111111 | SESE-36-2N-67 | 0.004084 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| 2.7 | TY | APEN Update |
| 4 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 3.1 | TY | Added to Construction Permit |
| 2.6 | TY | APEN Update |
| 2.7 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5.203 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 5.203 | TY | APEN Update |
| 2.8 | TY | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8268 | 001 | 02 | CO | 271.614 | 1000 GALLONS THROUGHPUT | 123-8268 |
| 123 | 8268 | 001 | 02 | NO2 | 271.614 | 1000 GALLONS THROUGHPUT | 123-8268 |
| 123 | 8268 | 001 | 02 | VOC | 271.614 | 1000 GALLONS THROUGHPUT | 123-8268 |
| 123 | 8269 | 001 | 01 | 110543 | 3.654 | 1000 GALLONS THROUGHPUT | 123-8269 |
| 123 | 8269 | 001 | 01 | 71432 | 3.654 | 1000 GALLONS THROUGHPUT | 123-8269 |
| 123 | 8269 | 001 | 01 | VOC | 3.654 | 1000 GALLONS THROUGHPUT | 123-8269 |
| 123 | 8269 | 001 | 02 | 110543 | 262.164 | 1000 GALLONS THROUGHPUT | 123-8269 |
| 123 | 8269 | 001 | 02 | 71432 | 262.164 | 1000 GALLONS THROUGHPUT | 123-8269 |
| 123 | 8269 | 001 | 02 | CO | 262.164 | 1000 GALLONS THROUGHPUT | 123-8269 |
| 123 | 8269 | 001 | 02 | NO2 | 262.164 | 1000 GALLONS THROUGHPUT | 123-8269 |
| 123 | 8269 | 001 | 02 | VOC | 262.164 | 1000 GALLONS THROUGHPUT | 123-8269 |
| 123 | 8270 | 001 | 01 | VOC | 7.56 | 1000 GALLONS THROUGHPUT | 123-8270 |
| 123 | 8271 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8271 |
| 123 | 8272 | 001 | 01 | VOC | 7.35 | 1000 GALLONS THROUGHPUT | 123-8272 |
| 123 | 8273 | 001 | 01 | 71432 | 10.542 | 1000 GALLONS THROUGHPUT | 123-8273 |
| 123 | 8273 | 001 | 01 | VOC | 10.542 | 1000 GALLONS THROUGHPUT | 123-8273 |
| 123 | 8273 | 001 | 02 | 71432 | 95.214 | 1000 GALLONS THROUGHPUT | 123-8273 |
| 123 | 8273 | 001 | 02 | CO | 95.214 | 1000 GALLONS THROUGHPUT | 123-8273 |
| 123 | 8273 | 001 | 02 | NO2 | 95.214 | 1000 GALLONS THROUGHPUT | 123-8273 |
| 123 | 8273 | 001 | 02 | VOC | 95.214 | 1000 GALLONS THROUGHPUT | 123-8273 |
| 123 | 8274 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8274 |
| 123 | 8275 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8275 |
| 123 | 8276 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8276 |
| 123 | 8277 | 001 | 01 | 71432 | 93.66 | 1000 GALLONS THROUGHPUT | 123-8277 |
| 123 | 8277 | 001 | 01 | VOC | 93.66 | 1000 GALLONS THROUGHPUT | 123-8277 |
| 123 | 8278 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8278 |
| 123 | 8279 | 001 | 01 | CO | 65.142 | 1000 GALLONS THROUGHPUT | 123-8279 |
| 123 | 8279 | 001 | 01 | NO2 | 65.142 | 1000 GALLONS THROUGHPUT | 123-8279 |
| 123 | 8279 | 001 | 01 | VOC | 65.142 | 1000 GALLONS THROUGHPUT | 123-8279 |
| 123 | 8280 | 001 | 01 | CO | 42.756 | 1000 GALLONS THROUGHPUT | 123-8280 |
| 123 | 8280 | 001 | 01 | NO2 | 42.756 | 1000 GALLONS THROUGHPUT | 123-8280 |
| 123 | 8280 | 001 | 01 | VOC | 42.756 | 1000 GALLONS THROUGHPUT | 123-8280 |
| 123 | 8281 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8281 |
| 123 | 8282 | 001 | 01 | 71432 | 103.572 | 1000 GALLONS THROUGHPUT | 123-8282 |
| 123 | 8282 | 001 | 01 | CO | 103.572 | 1000 GALLONS THROUGHPUT | 123-8282 |
| 123 | 8282 | 001 | 01 | NO2 | 103.572 | 1000 GALLONS THROUGHPUT | 123-8282 |
| 123 | 8282 | 001 | 01 | VOC | 103.572 | 1000 GALLONS THROUGHPUT | 123-8282 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 09WE1445.GF | 0 | | | -1 | 326.1904762 |
| 09WE1446.GF | 0 | | | -1 | |
| 09WE1447 .GF | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |
| 11WE1641.GF | 0 | | | -1 | |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62163 - FUNAKOSHI SAM GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62163 - FUNAKOSHI SAM GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62163 - FUNAKOSHI SAM GU 2. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62367 - HSR-TEETS 5-29A/PE. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62367 - HSR-TEETS 5-29A/PE. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62367 - HSR-TEETS 5-29A/PE. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62367 - HSR-TEETS 5-29A/PE. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62367 - HSR-TEETS 5-29A/PE. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62367 - HSR-TEETS 5-29A/PE. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62367 - HSR-TEETS 5-29A/PE. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62367 - HSR-TEETS 5-29A/PE. | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62487 - SUCKLA FARMS INC B 2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62611 - UPRR 39 PAN AM D 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 65508 - PRESLEY 10-3K | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Sughroue 41-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Sughroue 41-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sughroue 41-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sughroue 41-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sughroue 41-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Sughroue 41-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PETROLEUM DEV National Hog Farm 32-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PDC - Stonebraker, Bryce, Reis GS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV State 81 31-16 State 22-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Two E Ranch 1-15B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Two E Ranch 1-15B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | GREAT WESTERN - PROSPECT VALLEY 44-33 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wacker 2, 22-10, 10-D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wacker 2, 22-10, 10-D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wacker 2, 22-10, 10-D | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman Don 21-1/ Wiedeman 13-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman Don 21-1/ Wiedeman 13-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Wiedeman Don 21-1/ Wiedeman 13-21 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION.XA | PDC - Cervi 31-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kerbs 23, 24, 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kerbs 23, 24, 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kerbs 23, 24, 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kerbs 23, 24, 33, 34, 43, 44-15 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.41641 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.163906 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.214948 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009135 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.59595 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032771 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003745 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.401922 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.158203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.137885 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.233 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.19875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.71935 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00136 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.145972 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057457 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.776448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02676 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.2755 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.099869 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03931 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.531218 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.065549 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025801 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.348665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00148 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.158786 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.062501 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.844605 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | Z |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323044 | 40.0891151111111 | SESE-36-2N-67 | 0.41641 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323044 | 40.0891151111111 | SESE-36-2N-67 | 0.163906 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8323044 | 40.0891151111111 | SESE-36-2N-67 | 2.331398 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.92152 | 40.1147869166667 | NWNW-29-2N- | 0.041906 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.92152 | 40.1147869166667 | NWNW-29-2N- | 0.004789 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.92152 | 40.1147869166667 | NWNW-29-2N- | 2.733835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.92152 | 40.1147869166667 | NWNW-29-2N- | 0.041906 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.92152 | 40.1147869166667 | NWNW-29-2N- | 0.004789 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.92152 | 40.1147869166667 | NWNW-29-2N- | 0.401922 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.92152 | 40.1147869166667 | NWNW-29-2N- | 0.158203 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.92152 | 40.1147869166667 | NWNW-29-2N- | 2.733835 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8981763 | 40.1001765277778 | NENW-33-2N-6 | 1.233 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6755445 | 40.2416938333333 | SWNW-9-3N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7658583 | 40.2448901388889 | NENW-10-3N-6 | 1.19875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5475751 | 40.4495788333333 | NENE 33 T6N R | 0.004372 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5475751 | 40.4495788333333 | NENE 33 T6N R | 2.495798 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5475751 | 40.4495788333333 | NENE 33 T6N R | 0.004372 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5475751 | 40.4495788333333 | NENE 33 T6N R | 0.145972 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5475751 | 40.4495788333333 | NENE 33 T6N R | 0.057457 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5475751 | 40.4495788333333 | NENE 33 T6N R | 2.495798 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4384286 | 40.3870072222222 | SW NE SEC 21 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5558986 | 40.1111032777778 | SWSE 13 T4N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.553202 | 40.4912789444444 | NW NW SEC 16 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5433928 | 40.2209030833333 | SWSW 15 T3N | 0.02676 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5433928 | 40.2209030833333 | SWSW 15 T3N | 15.2755 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4357416 | 40.0878645 | SESE SEC 33 T2 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5363813 | 40.4138256388889 | NENW 10 T5N | 0.099869 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5363813 | 40.4138256388889 | NENW 10 T5N | 0.03931 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5363813 | 40.4138256388889 | NENW 10 T5N | 0.531218 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.905102 | 40.3832272222222 | SEC 21 T5N R67 | 0.065549 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.905102 | 40.3832272222222 | SEC 21 T5N R67 | 0.025801 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.905102 | 40.3832272222222 | SEC 21 T5N R67 | 0.348665 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4404348 | 40.2597335833333 | NWNE 4 T3N R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5315249 | 40.4800875833333 | S_SE 15 T6N R6 | 0.00148 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5315249 | 40.4800875833333 | S_SE 15 T6N R6 | 0.158786 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5315249 | 40.4800875833333 | S_SE 15 T6N R6 | 0.062501 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5315249 | 40.4800875833333 | S_SE 15 T6N R6 | 0.844605 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added as a new point |
| | | APEN Update |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8283 | 001 | 01 | CO | 35.196 | 1000 GALLONS THROUGHPUT | 123-8283 |
| 123 | 8283 | 001 | 01 | NO2 | 35.196 | 1000 GALLONS THROUGHPUT | 123-8283 |
| 123 | 8283 | 001 | 01 | VOC | 35.196 | 1000 GALLONS THROUGHPUT | 123-8283 |
| 123 | 8284 | 001 | 01 | VOC | 56.532 | 1000 GALLONS THROUGHPUT | 123-8284 |
| 123 | 8285 | 001 | 01 | 110543 | 1458.24 | 1000 GALLONS THROUGHPUT | 123-8285 |
| 123 | 8285 | 001 | 01 | 71432 | 1458.24 | 1000 GALLONS THROUGHPUT | 123-8285 |
| 123 | 8285 | 001 | 01 | CO | 1458.24 | 1000 GALLONS THROUGHPUT | 123-8285 |
| 123 | 8285 | 001 | 01 | NO2 | 1458.24 | 1000 GALLONS THROUGHPUT | 123-8285 |
| 123 | 8285 | 001 | 01 | VOC | 1458.24 | 1000 GALLONS THROUGHPUT | 123-8285 |
| 123 | 8286 | 001 | 01 | 110543 | 325.878 | 1000 GALLONS THROUGHPUT | 123-8286 |
| 123 | 8286 | 001 | 01 | 71432 | 325.878 | 1000 GALLONS THROUGHPUT | 123-8286 |
| 123 | 8286 | 001 | 01 | CO | 325.878 | 1000 GALLONS THROUGHPUT | 123-8286 |
| 123 | 8286 | 001 | 01 | NO2 | 325.878 | 1000 GALLONS THROUGHPUT | 123-8286 |
| 123 | 8286 | 001 | 01 | VOC | 325.878 | 1000 GALLONS THROUGHPUT | 123-8286 |
| 123 | 8287 | 001 | 01 | VOC | 29.61 | 1000 GALLONS THROUGHPUT | 123-8287 |
| 123 | 8287 | 001 | 02 | CO | 27.342 | 1000 GALLONS THROUGHPUT | 123-8287 |
| 123 | 8287 | 001 | 02 | NO2 | 27.342 | 1000 GALLONS THROUGHPUT | 123-8287 |
| 123 | 8287 | 001 | 02 | VOC | 27.342 | 1000 GALLONS THROUGHPUT | 123-8287 |
| 123 | 8288 | 001 | 01 | CO | 49.434 | 1000 GALLONS THROUGHPUT | 123-8288 |
| 123 | 8288 | 001 | 01 | NO2 | 49.434 | 1000 GALLONS THROUGHPUT | 123-8288 |
| 123 | 8288 | 001 | 01 | VOC | 49.434 | 1000 GALLONS THROUGHPUT | 123-8288 |
| 123 | 8289 | 001 | 01 | CO | 65.814 | 1000 GALLONS THROUGHPUT | 123-8289 |
| 123 | 8289 | 001 | 01 | NO2 | 65.814 | 1000 GALLONS THROUGHPUT | 123-8289 |
| 123 | 8289 | 001 | 01 | VOC | 65.814 | 1000 GALLONS THROUGHPUT | 123-8289 |
| 123 | 8290 | 001 | 01 | 71432 | 157.794 | 1000 GALLONS THROUGHPUT | 123-8290 |
| 123 | 8290 | 001 | 01 | CO | 157.794 | 1000 GALLONS THROUGHPUT | 123-8290 |
| 123 | 8290 | 001 | 01 | NO2 | 157.794 | 1000 GALLONS THROUGHPUT | 123-8290 |
| 123 | 8290 | 001 | 01 | VOC | 157.794 | 1000 GALLONS THROUGHPUT | 123-8290 |
| 123 | 8291 | 001 | 01 | CO | 22.05 | 1000 GALLONS THROUGHPUT | 123-8291 |
| 123 | 8291 | 001 | 01 | NO2 | 22.05 | 1000 GALLONS THROUGHPUT | 123-8291 |
| 123 | 8291 | 001 | 01 | VOC | 22.05 | 1000 GALLONS THROUGHPUT | 123-8291 |
| 123 | 8292 | 001 | 01 | CO | 45.99 | 1000 GALLONS THROUGHPUT | 123-8292 |
| 123 | 8292 | 001 | 01 | NO2 | 45.99 | 1000 GALLONS THROUGHPUT | 123-8292 |
| 123 | 8292 | 001 | 01 | VOC | 45.99 | 1000 GALLONS THROUGHPUT | 123-8292 |
| 123 | 8293 | 001 | 01 | 71432 | 184.254 | 1000 GALLONS THROUGHPUT | 123-8293 |
| 123 | 8293 | 001 | 01 | CO | 184.254 | 1000 GALLONS THROUGHPUT | 123-8293 |
| 123 | 8293 | 001 | 01 | NO2 | 184.254 | 1000 GALLONS THROUGHPUT | 123-8293 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Miller-Deppe 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Miller-Deppe 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Miller-Deppe 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Leafgren 13-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cornish 21, 22-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cornish 21, 22-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cornish 21, 22-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cornish 21, 22-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Cornish 21, 22-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kerbs 23, 24, 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kerbs 23, 24, 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kerbs 23, 24, 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kerbs 23, 24, 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Kerbs 23, 24, 33, 34, 43, 44-15 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Wiedeman 11, 12-21U Facil | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wiedeman 11, 12-21U Facil | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wiedeman 11, 12-21U Facil | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Wiedeman 11, 12-21U Facil | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bolet 1, 34-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bolet 1, 34-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Bolet 1, 34-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Booth 33-35, 34-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Booth 33-35, 34-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PETROLEUM DEV Booth 33-35, 34-35 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Phinney 33, 34, 43, 44-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Phinney 33, 34, 43, 44-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Phinney 33, 34, 43, 44-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Phinney 33, 34, 43, 44-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Von Feldt 1-25B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Von Feldt 1-25B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Von Feldt 1-25B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Trinity 23-7, Johnston 14-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Trinity 23-7, Johnston 14-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Trinity 23-7, Johnston 14-7 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Leafgren 1, 13, 23-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Leafgren 1, 13, 23-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Leafgren 1, 13, 23-17 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.053959 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021239 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.287015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.2201 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.18228 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020832 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.235621 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.879978 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.8916 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040735 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004655 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.499602 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.196652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.657458 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.82925 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.041918 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.222968 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.075787 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.029831 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.403123 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.100899 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039716 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.536698 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002254 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.241913 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.095221 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.286773 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.033805 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013306 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.179813 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.070507 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027753 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.375038 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002632 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.282479 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111189 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5011126 | 40.4042015277778 | NENW SEC 13 T | 0.053959 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5011126 | 40.4042015277778 | NENW SEC 13 T | 0.021239 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5011126 | 40.4042015277778 | NENW SEC 13 T | 0.287015 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6945551 | 40.48598525 | NWSW SEC 17 | 9.2201 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4247057 | 40.519639 | NENW 3 T6N R | 0.18228 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4247057 | 40.519639 | NENW 3 T6N R | 0.020832 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4247057 | 40.519639 | NENW 3 T6N R | 2.235621 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4247057 | 40.519639 | NENW 3 T6N R | 0.879978 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4247057 | 40.519639 | NENW 3 T6N R | 11.8916 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5315987 | 40.4826245 | SE15 T6N R64 | 0.040735 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5315987 | 40.4826245 | SE15 T6N R64 | 0.004655 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5315987 | 40.4826245 | SE15 T6N R64 | 0.499602 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5315987 | 40.4826245 | SE15 T6N R64 | 0.196652 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5315987 | 40.4826245 | SE15 T6N R64 | 2.657458 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049357 | 40.3904817777778 | NWNW SEC 21 | 5.052218 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049357 | 40.3904817777778 | NWNW SEC 21 | 0.041918 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049357 | 40.3904817777778 | NWNW SEC 21 | 0.0165 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9049357 | 40.3904817777778 | NWNW SEC 21 | 5.052218 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6898801 | 40.4818884722222 | SESW 17 T6N R | 0.075787 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6898801 | 40.4818884722222 | SESW 17 T6N R | 0.029831 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6898801 | 40.4818884722222 | SESW 17 T6N R | 0.403123 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6302076 | 40.4424088888889 | SEC 35 T6N R65 | 0.100899 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6302076 | 40.4424088888889 | SEC 35 T6N R65 | 0.039716 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6302076 | 40.4424088888889 | SEC 35 T6N R65 | 0.536698 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5316495 | 40.4970812777778 | NWSE 10 6N 64 | 0.002254 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5316495 | 40.4970812777778 | NWSE 10 6N 64 | 0.241913 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5316495 | 40.4970812777778 | NWSE 10 6N 64 | 0.095221 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5316495 | 40.4970812777778 | NWSE 10 6N 64 | 1.286773 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6172452 | 40.19185925 | SWSW 25 T3N | 0.033805 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6172452 | 40.19185925 | SWSW 25 T3N | 0.013306 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6172452 | 40.19185925 | SWSW 25 T3N | 0.179813 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4844959 | 40.4973256111111 | SWSW 7 T6N R | 0.070507 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4844959 | 40.4973256111111 | SWSW 7 T6N R | 0.027753 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4844959 | 40.4973256111111 | SWSW 7 T6N R | 0.375038 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.695209 | 40.4823566388889 | SWSW 17 T6N | 0.002632 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.695209 | 40.4823566388889 | SWSW 17 T6N | 0.282479 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.695209 | 40.4823566388889 | SWSW 17 T6N | 0.111189 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8293 | 001 | 01 | VOC | 184.254 | 1000 GALLONS THROUGHPUT | 123-8293 |
| 123 | 8294 | 001 | 01 | CO | 18.774 | 1000 GALLONS THROUGHPUT | 123-8294 |
| 123 | 8294 | 001 | 01 | NO2 | 18.774 | 1000 GALLONS THROUGHPUT | 123-8294 |
| 123 | 8294 | 001 | 01 | VOC | 18.774 | 1000 GALLONS THROUGHPUT | 123-8294 |
| 123 | 8295 | 001 | 01 | VOC | 11.802 | 1000 GALLONS THROUGHPUT | 123-8295 |
| 123 | 8296 | 001 | 01 | CO | 69.216 | 1000 GALLONS THROUGHPUT | 123-8296 |
| 123 | 8296 | 001 | 01 | NO2 | 69.216 | 1000 GALLONS THROUGHPUT | 123-8296 |
| 123 | 8296 | 001 | 01 | VOC | 69.216 | 1000 GALLONS THROUGHPUT | 123-8296 |
| 123 | 8297 | 001 | 01 | 71432 | 193.032 | 1000 GALLONS THROUGHPUT | 123-8297 |
| 123 | 8297 | 001 | 01 | VOC | 193.032 | 1000 GALLONS THROUGHPUT | 123-8297 |
| 123 | 8298 | 001 | 01 | VOC | 48.09 | 1000 GALLONS THROUGHPUT | 123-8298 |
| 123 | 8299 | 001 | 01 | 71432 | 180.138 | 1000 GALLONS THROUGHPUT | 123-8299 |
| 123 | 8299 | 001 | 01 | VOC | 180.138 | 1000 GALLONS THROUGHPUT | 123-8299 |
| 123 | 8300 | 001 | 01 | 110543 | 737.856 | 1000 GALLONS THROUGHPUT | 123-8300 |
| 123 | 8300 | 001 | 01 | 71432 | 737.856 | 1000 GALLONS THROUGHPUT | 123-8300 |
| 123 | 8300 | 001 | 01 | CO | 737.856 | 1000 GALLONS THROUGHPUT | 123-8300 |
| 123 | 8300 | 001 | 01 | NO2 | 737.856 | 1000 GALLONS THROUGHPUT | 123-8300 |
| 123 | 8300 | 001 | 01 | VOC | 737.856 | 1000 GALLONS THROUGHPUT | 123-8300 |
| 123 | 8301 | 001 | 01 | 110543 | 291.27 | 1000 GALLONS THROUGHPUT | 123-8301 |
| 123 | 8301 | 001 | 01 | 71432 | 291.27 | 1000 GALLONS THROUGHPUT | 123-8301 |
| 123 | 8301 | 001 | 01 | VOC | 291.27 | 1000 GALLONS THROUGHPUT | 123-8301 |
| 123 | 8302 | 001 | 01 | 110543 | 475.524 | 1000 GALLONS THROUGHPUT | 123-8302 |
| 123 | 8302 | 001 | 01 | 71432 | 475.524 | 1000 GALLONS THROUGHPUT | 123-8302 |
| 123 | 8302 | 001 | 01 | VOC | 475.524 | 1000 GALLONS THROUGHPUT | 123-8302 |
| 123 | 8303 | 001 | 01 | 110543 | 545.58 | 1000 GALLONS THROUGHPUT | 123-8303 |
| 123 | 8303 | 001 | 01 | 71432 | 545.58 | 1000 GALLONS THROUGHPUT | 123-8303 |
| 123 | 8303 | 001 | 01 | VOC | 545.58 | 1000 GALLONS THROUGHPUT | 123-8303 |
| 123 | 8304 | 001 | 01 | 110543 | 497.112 | 1000 GALLONS THROUGHPUT | 123-8304 |
| 123 | 8304 | 001 | 01 | 71432 | 497.112 | 1000 GALLONS THROUGHPUT | 123-8304 |
| 123 | 8304 | 001 | 01 | VOC | 497.112 | 1000 GALLONS THROUGHPUT | 123-8304 |
| 123 | 8305 | 001 | 01 | 110543 | 5.796 | 1000 GALLONS THROUGHPUT | 123-8305 |
| 123 | 8305 | 001 | 01 | 71432 | 5.796 | 1000 GALLONS THROUGHPUT | 123-8305 |
| 123 | 8305 | 001 | 01 | VOC | 5.796 | 1000 GALLONS THROUGHPUT | 123-8305 |
| 123 | 8305 | 001 | 02 | 110543 | 78.204 | 1000 GALLONS THROUGHPUT | 123-8305 |
| 123 | 8305 | 001 | 02 | 71432 | 78.204 | 1000 GALLONS THROUGHPUT | 123-8305 |
| 123 | 8305 | 001 | 02 | VOC | 78.204 | 1000 GALLONS THROUGHPUT | 123-8305 |
| 123 | 8306 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8306 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 5 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 5 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 5 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 5 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Leafgren 1, 13, 23-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Adams 21-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Adams 21-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Adams 21-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PDC - Ehrlich 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Pappenheim 33, 34, 43, 44-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Pappenheim 33, 34, 43, 44-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Pappenheim 33, 34, 43, 44-26 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Johnson, Rudolph, Knox... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Johnson, Rudolph, Knox... | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV GWS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Guttersen 43 & 44-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Guttersen 43 & 44-11 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Zimmerman 11D, 12, 21D, 22-17 U, . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Zimmerman 11D, 12, 21D, 22-17 U, . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Zimmerman 11D, 12, 21D, 22-17 U, . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Zimmerman 11D, 12, 21D, 22-17 U, . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | PDC - Zimmerman 11D, 12, 21D, 22-17 U, . | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Guttersen 43 & 44-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Guttersen 43 & 44-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Guttersen 43 & 44-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Wells Ranch 31 32-36 & 36C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Wells Ranch 31 32-36 & 36C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Wells Ranch 31 32-36 & 36C | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Guttersen 12, 21, 22-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Guttersen 12, 21, 22-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Guttersen 12, 21, 22-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Wells Ranch 11 12-36 & 36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Wells Ranch 11 12-36 & 36A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | PETROLEUM DEV Wells Ranch 11 12-36 & 36A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 12094 - DECHANT 12-19/OZBU. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 12094 - DECHANT 12-19/OZBU. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 12094 - DECHANT 12-19/OZBU. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 12094 - DECHANT 12-19/OZBU. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 12094 - DECHANT 12-19/OZBU. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 12094 - DECHANT 12-19/OZBU. | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415750874 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.502548 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.028782 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011329 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.153098 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.92485 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.106115 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041769 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.56444 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.055152 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 31.4826 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.84325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.051468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 29.37965 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.092232 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010541 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.131204 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.445261 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.01704 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.728175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08322 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 47.50475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.18881 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.135864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 77.5557 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.36395 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.15588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 88.9815 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.24278 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.142032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 81.0766 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01449 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001656 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9453 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009776 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001117 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.637735 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P Condensate Storage Tank Battery | X |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.695209 | 40.4823566388889 | SWSW 17 T6N | 1.502548 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6898432 | 40.47928125 | NENW 20 T6N | 0.028782 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6898432 | 40.47928125 | NENW 20 T6N | 0.011329 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6898432 | 40.47928125 | NENW 20 T6N | 0.153098 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5979507 | 40.4968879166667 | SW7 T6N R64W | 1.92485 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5123792 | 40.5389190277778 | S_SE 26 T7N R | 0.106115 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5123792 | 40.5389190277778 | S_SE 26 T7N R | 0.041769 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5123792 | 40.5389190277778 | S_SE 26 T7N R | 0.56444 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8769290 | 40.4306834166667 | SWNE SEC 3 T5 | 0.055152 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8769290 | 40.4306834166667 | SWNE SEC 3 T5 | 31.4826 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.8905311 | 40.3325515 | NE NE SEC 9 T4 | 7.84325 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5137433 | 40.2363312777778 | CSE SEC 11 T3N | 0.051468 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5137433 | 40.2363312777778 | CSE SEC 11 T3N | 29.37965 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238591 | 40.4014207222222 | SWNW 17 5N 6 | 0.092232 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238591 | 40.4014207222222 | SWNW 17 5N 6 | 0.010541 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238591 | 40.4014207222222 | SWNW 17 5N 6 | 1.131204 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238591 | 40.4014207222222 | SWNW 17 5N 6 | 0.445261 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9238591 | 40.4014207222222 | SWNW 17 5N 6 | 6.01704 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4947909 | 40.2071848055556 | SE SEC 24 T3N | 0.728175 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4947909 | 40.2071848055556 | SE SEC 24 T3N | 0.08322 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4947909 | 40.2071848055556 | SE SEC 24 T3N | 47.50475 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4948273 | 40.2144041666667 | CNE SEC 36 T6 | 1.18881 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4948273 | 40.2144041666667 | CNE SEC 36 T6 | 0.135864 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4948273 | 40.2144041666667 | CNE SEC 36 T6 | 77.5557 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5042955 | 40.2289888055556 | NW SEC 13 3N | 1.36395 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5042955 | 40.2289888055556 | NW SEC 13 3N | 0.15588 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5042955 | 40.2289888055556 | NW SEC 13 3N | 88.9815 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896377 | 40.4467871666667 | CNW SEC 36 T6 | 1.24278 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896377 | 40.4467871666667 | CNW SEC 36 T6 | 0.142032 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.3896377 | 40.4467871666667 | CNW SEC 36 T6 | 81.0766 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5916519 | 40.1220744444444 | NWSE-19-2N-6 | 0.024266 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5916519 | 40.1220744444444 | NWSE-19-2N-6 | 0.002773 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5916519 | 40.1220744444444 | NWSE-19-2N-6 | 1.583035 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5916519 | 40.1220744444444 | NWSE-19-2N-6 | 0.024266 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5916519 | 40.1220744444444 | NWSE-19-2N-6 | 0.002773 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5916519 | 40.1220744444444 | NWSE-19-2N-6 | 1.583035 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.7429617 | 40.37226825 | SWNE SEC26 T | 0.019451 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8306 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8306 |
| 123 | 8306 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8306 |
| 123 | 8306 | 001 | 02 | 110543 | 155.61 | 1000 GALLONS THROUGHPUT | 123-8306 |
| 123 | 8306 | 001 | 02 | 71432 | 155.61 | 1000 GALLONS THROUGHPUT | 123-8306 |
| 123 | 8306 | 001 | 02 | VOC | 155.61 | 1000 GALLONS THROUGHPUT | 123-8306 |
| 123 | 8306 | 002 | 01 | VOC | 454.608 | 1000 GALLONS TRANSFERRED | 123-8306 |
| 123 | 8307 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8307 |
| 123 | 8307 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8307 |
| 123 | 8307 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8307 |
| 123 | 8307 | 001 | 02 | 110543 | 80.052 | 1000 GALLONS THROUGHPUT | 123-8307 |
| 123 | 8307 | 001 | 02 | 71432 | 80.052 | 1000 GALLONS THROUGHPUT | 123-8307 |
| 123 | 8307 | 001 | 02 | VOC | 80.052 | 1000 GALLONS THROUGHPUT | 123-8307 |
| 123 | 8308 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8308 |
| 123 | 8308 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8308 |
| 123 | 8308 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8308 |
| 123 | 8308 | 001 | 02 | 110543 | 73.416 | 1000 GALLONS THROUGHPUT | 123-8308 |
| 123 | 8308 | 001 | 02 | 71432 | 73.416 | 1000 GALLONS THROUGHPUT | 123-8308 |
| 123 | 8308 | 001 | 02 | VOC | 73.416 | 1000 GALLONS THROUGHPUT | 123-8308 |
| 123 | 8309 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8309 |
| 123 | 8309 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8309 |
| 123 | 8309 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8309 |
| 123 | 8309 | 001 | 02 | 110543 | 108.36 | 1000 GALLONS THROUGHPUT | 123-8309 |
| 123 | 8309 | 001 | 02 | 71432 | 108.36 | 1000 GALLONS THROUGHPUT | 123-8309 |
| 123 | 8309 | 001 | 02 | VOC | 108.36 | 1000 GALLONS THROUGHPUT | 123-8309 |
| 123 | 8310 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8310 |
| 123 | 8310 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8310 |
| 123 | 8310 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8310 |
| 123 | 8310 | 001 | 02 | 110543 | 30.492 | 1000 GALLONS THROUGHPUT | 123-8310 |
| 123 | 8310 | 001 | 02 | 71432 | 30.492 | 1000 GALLONS THROUGHPUT | 123-8310 |
| 123 | 8310 | 001 | 02 | VOC | 30.492 | 1000 GALLONS THROUGHPUT | 123-8310 |
| 123 | 8311 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8311 |
| 123 | 8311 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8311 |
| 123 | 8311 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8311 |
| 123 | 8311 | 001 | 02 | 110543 | 28.77 | 1000 GALLONS THROUGHPUT | 123-8311 |
| 123 | 8311 | 001 | 02 | 71432 | 28.77 | 1000 GALLONS THROUGHPUT | 123-8311 |
| 123 | 8311 | 001 | 02 | VOC | 28.77 | 1000 GALLONS THROUGHPUT | 123-8311 |
| 123 | 8312 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8312 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1084.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415750874 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415750874 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415750874 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415750874 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415750874 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415750874 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750875 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750875 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750875 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750875 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750875 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750875 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751171 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751171 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751171 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751171 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751171 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751171 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751244 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751244 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751244 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751244 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751244 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751244 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751825 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751825 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751825 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751825 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751825 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751825 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751830 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751830 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751830 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751830 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751830 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751830 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415753751 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019451 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002223 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.268963 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.311544 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010007 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.652805 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009177 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001049 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.59869 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013545 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001548 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.88365 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003812 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000436 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.248655 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003596 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000411 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.234613 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.7429617 | 40.37226825 | SWNE SEC26 T | 0.002223 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.7429617 | 40.37226825 | SWNE SEC26 T | 1.268963 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.7429617 | 40.37226825 | SWNE SEC26 T | 0.019451 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.7429617 | 40.37226825 | SWNE SEC26 T | 0.002223 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.7429617 | 40.37226825 | SWNE SEC26 T | 1.268963 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.7429617 | 40.37226825 | SWNE SEC26 T | 1.311544 |
| NOBLE ENERGY, INC. | 1321 | | -104.820339 | 40.4013082222222 | SWNE SEC 18 T | 0.010007 |
| NOBLE ENERGY, INC. | 1321 | | -104.820339 | 40.4013082222222 | SWNE SEC 18 T | 0.001144 |
| NOBLE ENERGY, INC. | 1321 | | -104.820339 | 40.4013082222222 | SWNE SEC 18 T | 0.652805 |
| NOBLE ENERGY, INC. | 1321 | | -104.820339 | 40.4013082222222 | SWNE SEC 18 T | 0.010007 |
| NOBLE ENERGY, INC. | 1321 | | -104.820339 | 40.4013082222222 | SWNE SEC 18 T | 0.001144 |
| NOBLE ENERGY, INC. | 1321 | | -104.820339 | 40.4013082222222 | SWNE SEC 18 T | 0.652805 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203390 | 40.4012850555556 | SWNE SEC 18 T | 0.009177 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203390 | 40.4012850555556 | SWNE SEC 18 T | 0.001049 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203390 | 40.4012850555556 | SWNE SEC 18 T | 0.59869 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203390 | 40.4012850555556 | SWNE SEC 18 T | 0.009177 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203390 | 40.4012850555556 | SWNE SEC 18 T | 0.001049 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203390 | 40.4012850555556 | SWNE SEC 18 T | 0.59869 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848068 | 40.2375936111111 | NESW SEC 9 T3 | 0.013545 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848068 | 40.2375936111111 | NESW SEC 9 T3 | 0.001548 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848068 | 40.2375936111111 | NESW SEC 9 T3 | 0.88365 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848068 | 40.2375936111111 | NESW SEC 9 T3 | 0.013545 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848068 | 40.2375936111111 | NESW SEC 9 T3 | 0.001548 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848068 | 40.2375936111111 | NESW SEC 9 T3 | 0.88365 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707432 | 40.3612204444444 | NENW SEC 33 T | 0.003812 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707432 | 40.3612204444444 | NENW SEC 33 T | 0.000436 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707432 | 40.3612204444444 | NENW SEC 33 T | 0.248655 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707432 | 40.3612204444444 | NENW SEC 33 T | 0.003812 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707432 | 40.3612204444444 | NENW SEC 33 T | 0.000436 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707432 | 40.3612204444444 | NENW SEC 33 T | 0.248655 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658976 | 40.2558075833333 | SENW SEC 3 T3 | 0.003596 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658976 | 40.2558075833333 | SENW SEC 3 T3 | 0.000411 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658976 | 40.2558075833333 | SENW SEC 3 T3 | 0.234613 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658976 | 40.2558075833333 | SENW SEC 3 T3 | 0.003596 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658976 | 40.2558075833333 | SENW SEC 3 T3 | 0.000411 |
| NOBLE ENERGY, INC. | 1321 | | -104.7658976 | 40.2558075833333 | SENW SEC 3 T3 | 0.234613 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.519017 | 40.5896995277778 | SENW SEC11 T | 0.015629 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| 1.31 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8312 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8312 |
| 123 | 8312 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8312 |
| 123 | 8312 | 001 | 02 | 110543 | 125.034 | 1000 GALLONS THROUGHPUT | 123-8312 |
| 123 | 8312 | 001 | 02 | 71432 | 125.034 | 1000 GALLONS THROUGHPUT | 123-8312 |
| 123 | 8312 | 001 | 02 | VOC | 125.034 | 1000 GALLONS THROUGHPUT | 123-8312 |
| 123 | 8312 | 002 | 01 | VOC | 371.07 | 1000 GALLONS TRANSFERRED | 123-8312 |
| 123 | 8312 | 003 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-8312 |
| 123 | 8312 | 003 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-8312 |
| 123 | 8312 | 003 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-8312 |
| 123 | 8312 | 003 | 01 | PM10 | 2.8 | MILLION CUBIC FEET BURNED | 123-8312 |
| 123 | 8312 | 003 | 01 | PM2.5 | 2.8 | MILLION CUBIC FEET BURNED | 123-8312 |
| 123 | 8312 | 003 | 01 | PT | 2.8 | MILLION CUBIC FEET BURNED | 123-8312 |
| 123 | 8312 | 003 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-8312 |
| 123 | 8313 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8313 |
| 123 | 8313 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8313 |
| 123 | 8313 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8313 |
| 123 | 8313 | 001 | 02 | 110543 | 2152.92 | 1000 GALLONS THROUGHPUT | 123-8313 |
| 123 | 8313 | 001 | 02 | 71432 | 2152.92 | 1000 GALLONS THROUGHPUT | 123-8313 |
| 123 | 8313 | 001 | 02 | VOC | 2152.92 | 1000 GALLONS THROUGHPUT | 123-8313 |
| 123 | 8313 | 002 | 01 | VOC | 2159.96 | 1000 GALLONS THROUGHPUT | 123-8313 |
| 123 | 8313 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8313 |
| 123 | 8313 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8313 |
| 123 | 8313 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-8313 |
| 123 | 8313 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-8313 |
| 123 | 8313 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-8313 |
| 123 | 8313 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-8313 |
| 123 | 8313 | 004 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-8313 |
| 123 | 8313 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-8313 |
| 123 | 8313 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-8313 |
| 123 | 8316 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8316 |
| 123 | 8316 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8316 |
| 123 | 8316 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8316 |
| 123 | 8316 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8316 |
| 123 | 8316 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8316 |
| 123 | 8316 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8316 |
| 123 | 8317 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8317 |
| 123 | 8317 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8317 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1085.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 10WE1091.XP | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 10WE1091.XP | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 10WE1091.XP | 0 | NO EQUIPMENT | | -1 | 1273.76 |
| 10WE1091.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 10WE1091.XP | 0 | NO EQUIPMENT | | -1 | 50 |
| 10WE1091.XP | 0 | NO EQUIPMENT | | -1 | 14.2857143 |
| 10WE1091.XP | 0 | NO EQUIPMENT | | -1 | 376.344 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1019 | 0 | NO EQUIPMENT | | -1 | 5.1852812 |
| 10WE1020.XA | 0 | NO EQUIPMENT | | 0 | |
| 10WE1020.XA | 0 | NO EQUIPMENT | | 0 | |
| 10WE1390.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1390.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1390.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1390.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1390.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1390.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1390.CN | 0 | NO EQUIPMENT | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415753751 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415753751 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415753751 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415753751 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415753751 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC. BATTERY #415753751 | 7 | 24 | 8760 |
| AJAX INTERNAL COMBUSTION ENGINE | NOBLE ENERGY INC. BATTERY #415753751 | 7 | 24 | 8760 |
| AJAX INTERNAL COMBUSTION ENGINE | NOBLE ENERGY INC. BATTERY #415753751 | 7 | 24 | 8760 |
| AJAX INTERNAL COMBUSTION ENGINE | NOBLE ENERGY INC. BATTERY #415753751 | 7 | 24 | 8760 |
| AJAX INTERNAL COMBUSTION ENGINE | NOBLE ENERGY INC. BATTERY #415753751 | 7 | 24 | 8760 |
| AJAX INTERNAL COMBUSTION ENGINE | NOBLE ENERGY INC. BATTERY #415753751 | 7 | 24 | 8760 |
| AJAX INTERNAL COMBUSTION ENGINE | NOBLE ENERGY INC. BATTERY #415753751 | 7 | 24 | 8760 |
| AJAX INTERNAL COMBUSTION ENGINE | NOBLE ENERGY INC. BATTERY #415753751 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| TRUCK LOADOUT | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| PRODUCED WATER TANK (OIL AND GAS).XA | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| PRODUCED WATER TANK (OIL AND GAS).XA | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| COMPRESSCO UNIT RATED AT 46 HP | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| COMPRESSCO UNIT RATED AT 46 HP | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| COMPRESSCO UNIT RATED AT 46 HP | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| COMPRESSCO UNIT RATED AT 46 HP | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| COMPRESSCO UNIT RATED AT 46 HP | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| COMPRESSCO UNIT RATED AT 46 HP | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| COMPRESSCO UNIT RATED AT 46 HP | PETROLEUM DEV -VILLAGE 31,32,41,42-16DU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - SPRAGUE 1-9, 22-9J | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - SPRAGUE 1-9, 22-9J | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - SPRAGUE 1-9, 22-9J | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - SPRAGUE 1-9, 22-9J | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - SPRAGUE 1-9, 22-9J | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - SPRAGUE 1-9, 22-9J | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - MARTINSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - MARTINSON | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015629 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001786 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.019623 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.070537 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783264 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.269115 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.55655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.6 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.519017 | 40.5896995277778 | SENW SEC11 T | 0.001786 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.519017 | 40.5896995277778 | SENW SEC11 T | 1.019623 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.519017 | 40.5896995277778 | SENW SEC11 T | 0.015629 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.519017 | 40.5896995277778 | SENW SEC11 T | 0.001786 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.519017 | 40.5896995277778 | SENW SEC11 T | 1.019623 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.519017 | 40.5896995277778 | SENW SEC11 T | 1.070537 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.519017 | 40.5896995277778 | SENW SEC11 T | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.519017 | 40.5896995277778 | SENW SEC11 T | 1.337469 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.519017 | 40.5896995277778 | SENW SEC11 T | 1.783264 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.519017 | 40.5896995277778 | SENW SEC11 T | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.519017 | 40.5896995277778 | SENW SEC11 T | 0.07 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.519017 | 40.5896995277778 | SENW SEC11 T | 0.02 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.519017 | 40.5896995277778 | SENW SEC11 T | 0.526882 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 0.269115 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 0.030756 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 17.55655 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 0.269115 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 0.030756 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 17.55655 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 5.6 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8907401 | 40.4013730555556 | SENE SEC 16 T5 | 0 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.8989182 | 40.1566606944444 | NENW SEC 9 T2 | 0 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.8989182 | 40.1566606944444 | NENW SEC 9 T2 | 0 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.8989182 | 40.1566606944444 | NENW SEC 9 T2 | 0 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.8989182 | 40.1566606944444 | NENW SEC 9 T2 | 0 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.8989182 | 40.1566606944444 | NENW SEC 9 T2 | 0 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.8989182 | 40.1566606944444 | NENW SEC 9 T2 | 0 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.732579 | 40.2920335555556 | SWSW SEC 24 T | 0.007665 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.732579 | 40.2920335555556 | SWSW SEC 24 T | 0.000876 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| 1.07 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.34 | TY | Added to Construction Permit |
| 1.78 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.53 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| 2.45 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.23 | TY | Canceled |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8317 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8317 |
| 123 | 8317 | 001 | 02 | 110543 | 61.32 | 1000 GALLONS THROUGHPUT | 123-8317 |
| 123 | 8317 | 001 | 02 | 71432 | 61.32 | 1000 GALLONS THROUGHPUT | 123-8317 |
| 123 | 8317 | 001 | 02 | VOC | 61.32 | 1000 GALLONS THROUGHPUT | 123-8317 |
| 123 | 8318 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8318 |
| 123 | 8318 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8318 |
| 123 | 8318 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8318 |
| 123 | 8318 | 001 | 02 | 110543 | 15.33 | 1000 GALLONS THROUGHPUT | 123-8318 |
| 123 | 8318 | 001 | 02 | 71432 | 15.33 | 1000 GALLONS THROUGHPUT | 123-8318 |
| 123 | 8318 | 001 | 02 | VOC | 15.33 | 1000 GALLONS THROUGHPUT | 123-8318 |
| 123 | 8319 | 001 | 01 | 110543 | 21.462 | 1000 GALLONS THROUGHPUT | 123-8319 |
| 123 | 8319 | 001 | 01 | 71432 | 21.462 | 1000 GALLONS THROUGHPUT | 123-8319 |
| 123 | 8319 | 001 | 01 | VOC | 21.462 | 1000 GALLONS THROUGHPUT | 123-8319 |
| 123 | 8319 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8319 |
| 123 | 8319 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8319 |
| 123 | 8319 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8319 |
| 123 | 8320 | 001 | 01 | 110543 | 53.676 | 1000 GALLONS THROUGHPUT | 123-8320 |
| 123 | 8320 | 001 | 01 | 71432 | 53.676 | 1000 GALLONS THROUGHPUT | 123-8320 |
| 123 | 8320 | 001 | 01 | VOC | 53.676 | 1000 GALLONS THROUGHPUT | 123-8320 |
| 123 | 8320 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8320 |
| 123 | 8320 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8320 |
| 123 | 8320 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8320 |
| 123 | 8321 | 001 | 01 | 110543 | 30.66 | 1000 GALLONS THROUGHPUT | 123-8321 |
| 123 | 8321 | 001 | 01 | 71432 | 30.66 | 1000 GALLONS THROUGHPUT | 123-8321 |
| 123 | 8321 | 001 | 01 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 123-8321 |
| 123 | 8321 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8321 |
| 123 | 8321 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8321 |
| 123 | 8321 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8321 |
| 123 | 8322 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8322 |
| 123 | 8322 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8322 |
| 123 | 8322 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8322 |
| 123 | 8322 | 001 | 02 | 110543 | 756 | 1000 GALLONS THROUGHPUT | 123-8322 |
| 123 | 8322 | 001 | 02 | 71432 | 756 | 1000 GALLONS THROUGHPUT | 123-8322 |
| 123 | 8322 | 001 | 02 | VOC | 756 | 1000 GALLONS THROUGHPUT | 123-8322 |
| 123 | 8323 | 001 | 01 | 71432 | 192.906 | 1000 GALLONS THROUGHPUT | 123-8323 |
| 123 | 8323 | 001 | 01 | CO | 192.906 | 1000 GALLONS THROUGHPUT | 123-8323 |
| 123 | 8323 | 001 | 01 | NO2 | 192.906 | 1000 GALLONS THROUGHPUT | 123-8323 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5714286 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 247.9761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 8.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 247.9761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 195.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 195.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 9.7857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 167.8333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 9.7857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 167.8333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - MARTINSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - MARTINSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - MARTINSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - MARTINSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - KETO BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - KETO BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - KETO BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - KETO BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - KETO BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - KETO BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - HORST | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - HORST | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - HORST | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - HORST | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - HORST | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - HORST | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - NELSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - NELSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - NELSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - NELSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - NELSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - NELSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - EMERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - EMERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII ROSS PETRO - EMERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - EMERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - EMERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII ROSS PETRO - EMERSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL - KW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL - KW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL - KW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL - KW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL - KW BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL - KW BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SEGAL 42-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SEGAL 42-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SEGAL 42-24 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007665 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.50005 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001916 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.125013 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.089936 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.661033 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.162306 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018531 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.251302 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.150015 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00584 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.572885 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.165 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002756 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.295743 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.11641 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.732579 | 40.2920335555556 | SWSW SEC 24 T | 0.50005 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.732579 | 40.2920335555556 | SWSW SEC 24 T | 0.007665 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.732579 | 40.2920335555556 | SWSW SEC 24 T | 0.000876 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.732579 | 40.2920335555556 | SWSW SEC 24 T | 0.50005 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9261708 | 40.3223050833333 | SESE SEC 7 T4N | 0.001916 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9261708 | 40.3223050833333 | SESE SEC 7 T4N | 0.000219 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9261708 | 40.3223050833333 | SESE SEC 7 T4N | 0.125013 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9261708 | 40.3223050833333 | SESE SEC 7 T4N | 0.001916 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9261708 | 40.3223050833333 | SESE SEC 7 T4N | 0.000219 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9261708 | 40.3223050833333 | SESE SEC 7 T4N | 0.125013 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.8885029 | 40.1213400833333 | SE SEC 21 T2N | 0.089936 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.8885029 | 40.1213400833333 | SE SEC 21 T2N | 0.004088 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.8885029 | 40.1213400833333 | SE SEC 21 T2N | 2.661033 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.8885029 | 40.1213400833333 | SE SEC 21 T2N | 0.089936 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.8885029 | 40.1213400833333 | SE SEC 21 T2N | 0.004088 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.8885029 | 40.1213400833333 | SE SEC 21 T2N | 2.661033 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9727795 | 40.1222748888889 | NESW SEC 23 T | 0.162306 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9727795 | 40.1222748888889 | NESW SEC 23 T | 0.018531 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9727795 | 40.1222748888889 | NESW SEC 23 T | 5.251302 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9727795 | 40.1222748888889 | NESW SEC 23 T | 0.162306 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9727795 | 40.1222748888889 | NESW SEC 23 T | 0.018531 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9727795 | 40.1222748888889 | NESW SEC 23 T | 5.251302 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9120912 | 40.1147338888889 | NWNE SEC 29 T | 0.150015 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9120912 | 40.1147338888889 | NWNE SEC 29 T | 0.00584 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9120912 | 40.1147338888889 | NWNE SEC 29 T | 2.572885 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9120912 | 40.1147338888889 | NWNE SEC 29 T | 0.150015 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9120912 | 40.1147338888889 | NWNE SEC 29 T | 0.00584 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9120912 | 40.1147338888889 | NWNE SEC 29 T | 2.572885 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8341119 | 40.5083268055556 | NENE SEC 12 T | 0.0945 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8341119 | 40.5083268055556 | NENE SEC 12 T | 0.0108 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8341119 | 40.5083268055556 | NENE SEC 12 T | 6.165 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8341119 | 40.5083268055556 | NENE SEC 12 T | 0.0945 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8341119 | 40.5083268055556 | NENE SEC 12 T | 0.0108 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8341119 | 40.5083268055556 | NENE SEC 12 T | 6.165 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7228236 | 40.299529 | SWNE SEC 24 T | 0.002756 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7228236 | 40.299529 | SWNE SEC 24 T | 0.295743 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7228236 | 40.299529 | SWNE SEC 24 T | 0.11641 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.6 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 6.6165 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 6.6165 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8323 | 001 | 01 | VOC | 192.906 | 1000 GALLONS THROUGHPUT | 123-8323 |
| 123 | 8324 | 001 | 01 | 71432 | 94.5 | 1000 GALLONS THROUGHPUT | 123-8324 |
| 123 | 8324 | 001 | 01 | CO | 94.5 | 1000 GALLONS THROUGHPUT | 123-8324 |
| 123 | 8324 | 001 | 01 | NO2 | 94.5 | 1000 GALLONS THROUGHPUT | 123-8324 |
| 123 | 8324 | 001 | 01 | VOC | 94.5 | 1000 GALLONS THROUGHPUT | 123-8324 |
| 123 | 8325 | 001 | 01 | 110543 | 7.56 | 1000 GALLONS THROUGHPUT | 123-8325 |
| 123 | 8325 | 001 | 01 | 71432 | 7.56 | 1000 GALLONS THROUGHPUT | 123-8325 |
| 123 | 8325 | 001 | 01 | VOC | 7.56 | 1000 GALLONS THROUGHPUT | 123-8325 |
| 123 | 8325 | 001 | 02 | 110543 | 212.1 | 1000 GALLONS THROUGHPUT | 123-8325 |
| 123 | 8325 | 001 | 02 | 71432 | 212.1 | 1000 GALLONS THROUGHPUT | 123-8325 |
| 123 | 8325 | 001 | 02 | CO | 212.1 | 1000 GALLONS THROUGHPUT | 123-8325 |
| 123 | 8325 | 001 | 02 | NO2 | 212.1 | 1000 GALLONS THROUGHPUT | 123-8325 |
| 123 | 8325 | 001 | 02 | VOC | 212.1 | 1000 GALLONS THROUGHPUT | 123-8325 |
| 123 | 8326 | 001 | 01 | 110543 | 290.43 | 1000 GALLONS THROUGHPUT | 123-8326 |
| 123 | 8326 | 001 | 01 | 71432 | 290.43 | 1000 GALLONS THROUGHPUT | 123-8326 |
| 123 | 8326 | 001 | 01 | CO | 290.43 | 1000 GALLONS THROUGHPUT | 123-8326 |
| 123 | 8326 | 001 | 01 | NO2 | 290.43 | 1000 GALLONS THROUGHPUT | 123-8326 |
| 123 | 8326 | 001 | 01 | VOC | 290.43 | 1000 GALLONS THROUGHPUT | 123-8326 |
| 123 | 8327 | 001 | 01 | 110543 | 4599 | 1000 GALLONS THROUGHPUT | 123-8327 |
| 123 | 8327 | 001 | 01 | 71432 | 4599 | 1000 GALLONS THROUGHPUT | 123-8327 |
| 123 | 8327 | 001 | 01 | CO | 4599 | 1000 GALLONS THROUGHPUT | 123-8327 |
| 123 | 8327 | 001 | 01 | NOX | 4599 | 1000 GALLONS THROUGHPUT | 123-8327 |
| 123 | 8327 | 001 | 01 | VOC | 4599 | 1000 GALLONS THROUGHPUT | 123-8327 |
| 123 | 8327 | 002 | 01 | 110543 | 84 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8327 |
| 123 | 8327 | 002 | 01 | 540841 | 84 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8327 |
| 123 | 8327 | 002 | 01 | 71432 | 84 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8327 |
| 123 | 8327 | 002 | 01 | CO | 84 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8327 |
| 123 | 8327 | 002 | 01 | NOX | 84 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8327 |
| 123 | 8327 | 002 | 01 | VOC | 84 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8327 |
| 123 | 8327 | 004 | 01 | 110543 | 3927.273 | 1000 GALLONS TRANSFERRED | 123-8327 |
| 123 | 8327 | 004 | 01 | 71432 | 3927.273 | 1000 GALLONS TRANSFERRED | 123-8327 |
| 123 | 8327 | 004 | 01 | VOC | 3927.273 | 1000 GALLONS TRANSFERRED | 123-8327 |
| 123 | 8327 | 005 | 01 | 110543 | 2299.5 | 1000 GALLONS THROUGHPUT | 123-8327 |
| 123 | 8327 | 005 | 01 | 71432 | 2299.5 | 1000 GALLONS THROUGHPUT | 123-8327 |
| 123 | 8327 | 005 | 01 | VOC | 2299.5 | 1000 GALLONS THROUGHPUT | 123-8327 |
| 123 | 8327 | 006 | 01 | 71432 | 6898.5 | 1000 GALLONS THROUGHPUT | 123-8327 |
| 123 | 8327 | 006 | 01 | VOC | 6898.5 | 1000 GALLONS THROUGHPUT | 123-8327 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 4.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 538.0952381 |
| 10WE1072 | 95 | FLARING | NO EQUIPMEN | -1 | |
| 10WE1072 | 95 | FLARING | NO EQUIPMEN | -1 | 0.0435 |
| 10WE1072 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.13046 |
| 10WE1072 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.02174 |
| 10WE1072 | 95 | FLARING | NO EQUIPMEN | -1 | 6.9702 |
| 10WE1072 | 95 | FLARING | NO EQUIPMEN | -1 | 1041.5571 |
| 10WE1072 | 95 | FLARING | NO EQUIPMEN | -1 | 38.2452 |
| 10WE1072 | 95 | FLARING | NO EQUIPMEN | -1 | 110.7976 |
| 10WE1072 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 585.714 |
| 10WE1072 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 107.142 |
| 10WE1072 | 95 | FLARING | NO EQUIPMEN | -1 | 37159.5238 |
| 10WE1072 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.13928 |
| 10WE1072 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.014768 |
| 10WE1072 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.99074 |
| 10WE1072 | 95 | FLARING | NO EQUIPMEN | -1 | 0.838 |
| 10WE1072 | 95 | FLARING | NO EQUIPMEN | -1 | 0.266579 |
| 10WE1072 | 95 | FLARING | NO EQUIPMEN | -1 | 6.958 |
| 10WE1072 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.03971 |
| 10WE1072 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.26136 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SEGAL 42-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ELMQUIST 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ELMQUIST 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ELMQUIST 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ELMQUIST 1 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SPRAGUE 31-9 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SPRAGUE 31-9 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - SPRAGUE 31-9 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 31-9 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 31-9 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 31-9 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 31-9 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - SPRAGUE 31-9 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ELMQUIST 11 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ELMQUIST 11 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ELMQUIST 11 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ELMQUIST 11 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - ELMQUIST 11 BATTERY | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| EMERGENCY STORAGE TANK | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| EMERGENCY STORAGE TANK | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| EMERGENCY STORAGE TANK | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RESOURCES - JAKE 2-1H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.573103 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00135 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.144878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057026 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.770625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.233 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026513 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00303 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.32517 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.127992 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.729625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031463 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005186 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.445257 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.175261 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.906975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- |  | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005001 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.299993 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.049991 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.801399 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 2.18727 | 31000205 |
| 25 | 25 | 25 | 25 | PENTANE, 2,2,4 | 0.080315 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.232675 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.599988 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 4.499964 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 78.035 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.273495 | 40400152 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028999 | 40400152 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.799999 | 40400152 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048175 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015325 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.399998 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.13697 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.799996 | 40400315 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |
| CONDENSATE TANK PLANT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7228236 | 40.299529 | SWNE SEC 24 T | 1.573103 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9727481 | 40.1259101944444 | SENW SEC 23 T | 0.00135 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9727481 | 40.1259101944444 | SENW SEC 23 T | 0.144878 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9727481 | 40.1259101944444 | SENW SEC 23 T | 0.057026 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9727481 | 40.1259101944444 | SENW SEC 23 T | 0.770625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8928126 | 40.1582192222222 | NWNE SEC 9 T2 | 0.045413 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8928126 | 40.1582192222222 | NWNE SEC 9 T2 | 0.00519 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8928126 | 40.1582192222222 | NWNE SEC 9 T2 | 2.962625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8928126 | 40.1582192222222 | NWNE SEC 9 T2 | 0.045413 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8928126 | 40.1582192222222 | NWNE SEC 9 T2 | 0.00519 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8928126 | 40.1582192222222 | NWNE SEC 9 T2 | 0.32517 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8928126 | 40.1582192222222 | NWNE SEC 9 T2 | 0.127992 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8928126 | 40.1582192222222 | NWNE SEC 9 T2 | 2.962625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9775126 | 40.1295005277778 | NWNW SEC 23 | 0.031463 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9775126 | 40.1295005277778 | NWNW SEC 23 | 0.005186 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9775126 | 40.1295005277778 | NWNW SEC 23 | 0.445257 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9775126 | 40.1295005277778 | NWNW SEC 23 | 0.175261 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9775126 | 40.1295005277778 | NWNW SEC 23 | 3.906975 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 0.005001 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 0.299993 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 0.049991 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 0.801399 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 2.18727 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 0.080315 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 0.232675 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 24.599988 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 4.499964 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 78.035 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 0.273495 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 0.028999 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 9.799999 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 0.048175 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 0.015325 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 0.399998 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 0.13697 |
| EOG RESOURCES, INC | 1311 | | -104.3841777 | 40.9537297222222 | SENW SEC 1 T1 | 7.799996 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.6 | TY | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| 78 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.8 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8328 | 001 | 01 | 110543 | 7.056 | 1000 GALLONS THROUGHPUT | 123-8328 |
| 123 | 8328 | 001 | 01 | 71432 | 7.056 | 1000 GALLONS THROUGHPUT | 123-8328 |
| 123 | 8328 | 001 | 01 | VOC | 7.056 | 1000 GALLONS THROUGHPUT | 123-8328 |
| 123 | 8328 | 001 | 02 | 110543 | 3.528 | 1000 GALLONS THROUGHPUT | 123-8328 |
| 123 | 8328 | 001 | 02 | 71432 | 3.528 | 1000 GALLONS THROUGHPUT | 123-8328 |
| 123 | 8328 | 001 | 02 | VOC | 3.528 | 1000 GALLONS THROUGHPUT | 123-8328 |
| 123 | 8329 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8329 |
| 123 | 8329 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8329 |
| 123 | 8329 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8329 |
| 123 | 8329 | 001 | 02 | 110543 | 147.714 | 1000 GALLONS THROUGHPUT | 123-8329 |
| 123 | 8329 | 001 | 02 | 71432 | 147.714 | 1000 GALLONS THROUGHPUT | 123-8329 |
| 123 | 8329 | 001 | 02 | VOC | 147.714 | 1000 GALLONS THROUGHPUT | 123-8329 |
| 123 | 8329 | 002 | 01 | VOC | 422.73 | 1000 GALLONS TRANSFERRED | 123-8329 |
| 123 | 8330 | 001 | 01 | 110543 | 227.178 | 1000 GALLONS THROUGHPUT | 123-8330 |
| 123 | 8330 | 001 | 01 | 71432 | 227.178 | 1000 GALLONS THROUGHPUT | 123-8330 |
| 123 | 8330 | 001 | 01 | CO | 227.178 | 1000 GALLONS THROUGHPUT | 123-8330 |
| 123 | 8330 | 001 | 01 | NO2 | 227.178 | 1000 GALLONS THROUGHPUT | 123-8330 |
| 123 | 8330 | 001 | 01 | VOC | 227.178 | 1000 GALLONS THROUGHPUT | 123-8330 |
| 123 | 8331 | 001 | 01 | 110543 | 231.042 | 1000 GALLONS THROUGHPUT | 123-8331 |
| 123 | 8331 | 001 | 01 | 71432 | 231.042 | 1000 GALLONS THROUGHPUT | 123-8331 |
| 123 | 8331 | 001 | 01 | CO | 231.042 | 1000 GALLONS THROUGHPUT | 123-8331 |
| 123 | 8331 | 001 | 01 | NO2 | 231.042 | 1000 GALLONS THROUGHPUT | 123-8331 |
| 123 | 8331 | 001 | 01 | VOC | 231.042 | 1000 GALLONS THROUGHPUT | 123-8331 |
| 123 | 8332 | 001 | 01 | 71432 | 147.504 | 1000 GALLONS THROUGHPUT | 123-8332 |
| 123 | 8332 | 001 | 01 | CO | 147.504 | 1000 GALLONS THROUGHPUT | 123-8332 |
| 123 | 8332 | 001 | 01 | NO2 | 147.504 | 1000 GALLONS THROUGHPUT | 123-8332 |
| 123 | 8332 | 001 | 01 | VOC | 147.504 | 1000 GALLONS THROUGHPUT | 123-8332 |
| 123 | 8333 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8333 |
| 123 | 8333 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8333 |
| 123 | 8333 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8333 |
| 123 | 8333 | 001 | 02 | 110543 | 48.51 | 1000 GALLONS THROUGHPUT | 123-8333 |
| 123 | 8333 | 001 | 02 | 71432 | 48.51 | 1000 GALLONS THROUGHPUT | 123-8333 |
| 123 | 8333 | 001 | 02 | VOC | 48.51 | 1000 GALLONS THROUGHPUT | 123-8333 |
| 123 | 8334 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8334 |
| 123 | 8334 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8334 |
| 123 | 8334 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8334 |
| 123 | 8334 | 001 | 02 | 110543 | 21.756 | 1000 GALLONS THROUGHPUT | 123-8334 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1132.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.978 | FLARING | | -1 | 5 |
| GP01 | 94.978 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.978 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10024000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10024000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10024000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10024000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10024000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10024000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750691 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415750691 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415750692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415750692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415750692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415750692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415750692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415750693 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415750693 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415750693 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415750693 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415750693 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415751245 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415751245 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415751245 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415751245 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751827 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751828 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01764 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1508 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000441 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00005 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02877 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018464 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00211 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.204573 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.219576 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028397 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003245 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.348286 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.137091 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.852583 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029006 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003315 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.354209 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.139423 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.892281 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002107 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.226138 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.089012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.20286 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006064 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000693 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.395588 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00272 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5442349 | 40.2909780555556 | SWSW SEC 22 T | 0.018081 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442349 | 40.2909780555556 | SWSW SEC 22 T | 0.002066 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442349 | 40.2909780555556 | SWSW SEC 22 T | 1.17957 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442349 | 40.2909780555556 | SWSW SEC 22 T | 0.018081 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442349 | 40.2909780555556 | SWSW SEC 22 T | 0.002066 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442349 | 40.2909780555556 | SWSW SEC 22 T | 1.17957 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6429415 | 40.1258943333333 | SENE SEC 22 T2 | 0.018464 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6429415 | 40.1258943333333 | SENE SEC 22 T2 | 0.00211 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6429415 | 40.1258943333333 | SENE SEC 22 T2 | 1.204573 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6429415 | 40.1258943333333 | SENE SEC 22 T2 | 0.018464 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6429415 | 40.1258943333333 | SENE SEC 22 T2 | 0.00211 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6429415 | 40.1258943333333 | SENE SEC 22 T2 | 1.204573 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6429415 | 40.1258943333333 | SENE SEC 22 T2 | 1.219576 |
| NOBLE ENERGY, INC. | 1321 | | -104.6476233 | 40.1294498333333 | NWNE SEC 22 T | 0.028397 |
| NOBLE ENERGY, INC. | 1321 | | -104.6476233 | 40.1294498333333 | NWNE SEC 22 T | 0.003245 |
| NOBLE ENERGY, INC. | 1321 | | -104.6476233 | 40.1294498333333 | NWNE SEC 22 T | 0.348286 |
| NOBLE ENERGY, INC. | 1321 | | -104.6476233 | 40.1294498333333 | NWNE SEC 22 T | 0.137091 |
| NOBLE ENERGY, INC. | 1321 | | -104.6476233 | 40.1294498333333 | NWNE SEC 22 T | 1.852583 |
| NOBLE ENERGY, INC. | 1321 | | -104.6572439 | 40.1186258055556 | SWSW SEC 22 T | 0.029006 |
| NOBLE ENERGY, INC. | 1321 | | -104.6572439 | 40.1186258055556 | SWSW SEC 22 T | 0.003315 |
| NOBLE ENERGY, INC. | 1321 | | -104.6572439 | 40.1186258055556 | SWSW SEC 22 T | 0.354209 |
| NOBLE ENERGY, INC. | 1321 | | -104.6572439 | 40.1186258055556 | SWSW SEC 22 T | 0.139423 |
| NOBLE ENERGY, INC. | 1321 | | -104.6572439 | 40.1186258055556 | SWSW SEC 22 T | 1.892281 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203693 | 40.4012851111111 | SWNE SEC 18 T | 0.002107 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203693 | 40.4012851111111 | SWNE SEC 18 T | 0.226138 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203693 | 40.4012851111111 | SWNE SEC 18 T | 0.089012 |
| NOBLE ENERGY, INC. | 1321 | | -104.8203693 | 40.4012851111111 | SWNE SEC 18 T | 1.20286 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010176 | 40.3758357222222 | NWNE SEC 29 T | 0.006064 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010176 | 40.3758357222222 | NWNE SEC 29 T | 0.000693 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010176 | 40.3758357222222 | NWNE SEC 29 T | 0.395588 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010176 | 40.3758357222222 | NWNE SEC 29 T | 0.006064 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010176 | 40.3758357222222 | NWNE SEC 29 T | 0.000693 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010176 | 40.3758357222222 | NWNE SEC 29 T | 0.395588 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010177 | 40.37581275 | NWNE SEC 29 T | 0.00272 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010177 | 40.37581275 | NWNE SEC 29 T | 0.000311 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010177 | 40.37581275 | NWNE SEC 29 T | 0.177415 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010177 | 40.37581275 | NWNE SEC 29 T | 0.00272 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| 1.22 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.5 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.2 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8334 | 001 | 02 | 71432 | 21.756 | 1000 GALLONS THROUGHPUT | 123-8334 |
| 123 | 8334 | 001 | 02 | VOC | 21.756 | 1000 GALLONS THROUGHPUT | 123-8334 |
| 123 | 8335 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8335 |
| 123 | 8335 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8335 |
| 123 | 8335 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8335 |
| 123 | 8335 | 001 | 02 | 110543 | 18.522 | 1000 GALLONS THROUGHPUT | 123-8335 |
| 123 | 8335 | 001 | 02 | 71432 | 18.522 | 1000 GALLONS THROUGHPUT | 123-8335 |
| 123 | 8335 | 001 | 02 | VOC | 18.522 | 1000 GALLONS THROUGHPUT | 123-8335 |
| 123 | 8336 | 001 | 01 | 110543 | 235.788 | 1000 GALLONS THROUGHPUT | 123-8336 |
| 123 | 8336 | 001 | 01 | 71432 | 235.788 | 1000 GALLONS THROUGHPUT | 123-8336 |
| 123 | 8336 | 001 | 01 | CO | 235.788 | 1000 GALLONS THROUGHPUT | 123-8336 |
| 123 | 8336 | 001 | 01 | NO2 | 235.788 | 1000 GALLONS THROUGHPUT | 123-8336 |
| 123 | 8336 | 001 | 01 | VOC | 235.788 | 1000 GALLONS THROUGHPUT | 123-8336 |
| 123 | 8336 | 002 | 01 | VOC | 387.828 | 1000 GALLONS TRANSFERRED | 123-8336 |
| 123 | 8337 | 001 | 01 | 110543 | 235.158 | 1000 GALLONS THROUGHPUT | 123-8337 |
| 123 | 8337 | 001 | 01 | 71432 | 235.158 | 1000 GALLONS THROUGHPUT | 123-8337 |
| 123 | 8337 | 001 | 01 | CO | 235.158 | 1000 GALLONS THROUGHPUT | 123-8337 |
| 123 | 8337 | 001 | 01 | NO2 | 235.158 | 1000 GALLONS THROUGHPUT | 123-8337 |
| 123 | 8337 | 001 | 01 | VOC | 235.158 | 1000 GALLONS THROUGHPUT | 123-8337 |
| 123 | 8337 | 002 | 01 | VOC | 389.886 | 1000 GALLONS TRANSFERRED | 123-8337 |
| 123 | 8338 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8338 |
| 123 | 8338 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8338 |
| 123 | 8338 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8338 |
| 123 | 8338 | 001 | 02 | 110543 | 47.124 | 1000 GALLONS THROUGHPUT | 123-8338 |
| 123 | 8338 | 001 | 02 | 71432 | 47.124 | 1000 GALLONS THROUGHPUT | 123-8338 |
| 123 | 8338 | 001 | 02 | VOC | 47.124 | 1000 GALLONS THROUGHPUT | 123-8338 |
| 123 | 8339 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8339 |
| 123 | 8339 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8339 |
| 123 | 8339 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8339 |
| 123 | 8339 | 001 | 02 | 110543 | 6.258 | 1000 GALLONS THROUGHPUT | 123-8339 |
| 123 | 8339 | 001 | 02 | 71432 | 6.258 | 1000 GALLONS THROUGHPUT | 123-8339 |
| 123 | 8339 | 001 | 02 | VOC | 6.258 | 1000 GALLONS THROUGHPUT | 123-8339 |
| 123 | 8340 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8340 |
| 123 | 8340 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8340 |
| 123 | 8340 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8340 |
| 123 | 8340 | 001 | 02 | 110543 | 18.438 | 1000 GALLONS THROUGHPUT | 123-8340 |
| 123 | 8340 | 001 | 02 | 71432 | 18.438 | 1000 GALLONS THROUGHPUT | 123-8340 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1133.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1134.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415751829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415751829 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415752448 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415752448 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415752448 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415752448 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415752448 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415752448 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415752449 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415752449 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415752449 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415752449 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415752449 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415752449 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752450 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752450 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752450 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752450 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752450 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752450 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752512 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752512 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752512 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752512 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752512 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.000311 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.177415 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000265 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.151043 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029474 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003368 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.361485 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.142287 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.922795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.118884 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029395 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003359 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.36052 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.141907 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.917658 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.124821 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005891 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000673 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.384285 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002305 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000263 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8010177 | 40.37581275 | NWNE SEC 29 T | 0.000311 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010177 | 40.37581275 | NWNE SEC 29 T | 0.177415 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010178 | 40.37576675 | NWNE SEC 29 T | 0.002315 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010178 | 40.37576675 | NWNE SEC 29 T | 0.000265 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010178 | 40.37576675 | NWNE SEC 29 T | 0.151043 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010178 | 40.37576675 | NWNE SEC 29 T | 0.002315 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010178 | 40.37576675 | NWNE SEC 29 T | 0.000265 |
| NOBLE ENERGY, INC. | 1321 | | -104.8010178 | 40.37576675 | NWNE SEC 29 T | 0.151043 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374241 | 40.4478060555556 | NWNW SEC 35 | 0.029474 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374241 | 40.4478060555556 | NWNW SEC 35 | 0.003368 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374241 | 40.4478060555556 | NWNW SEC 35 | 0.361485 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374241 | 40.4478060555556 | NWNW SEC 35 | 0.142287 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374241 | 40.4478060555556 | NWNW SEC 35 | 1.922795 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.6374241 | 40.4478060555556 | NWNW SEC 35 | 1.118884 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8084411 | 40.1796237222222 | NWSW SEC 32 | 0.029395 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8084411 | 40.1796237222222 | NWSW SEC 32 | 0.003359 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8084411 | 40.1796237222222 | NWSW SEC 32 | 0.36052 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8084411 | 40.1796237222222 | NWSW SEC 32 | 0.141907 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8084411 | 40.1796237222222 | NWSW SEC 32 | 1.917658 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.8084411 | 40.1796237222222 | NWSW SEC 32 | 1.124821 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085016 | 40.1796470555556 | NWSW SEC 32 | 0.005891 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085016 | 40.1796470555556 | NWSW SEC 32 | 0.000673 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085016 | 40.1796470555556 | NWSW SEC 32 | 0.384285 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085016 | 40.1796470555556 | NWSW SEC 32 | 0.005891 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085016 | 40.1796470555556 | NWSW SEC 32 | 0.000673 |
| NOBLE ENERGY, INC. | 1321 | | -104.8085016 | 40.1796470555556 | NWSW SEC 32 | 0.384285 |
| NOBLE ENERGY, INC. | 1321 | | -104.8082479 | 40.1941708333333 | NWSW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8082479 | 40.1941708333333 | NWSW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8082479 | 40.1941708333333 | NWSW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8082479 | 40.1941708333333 | NWSW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8082479 | 40.1941708333333 | NWSW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8082479 | 40.1941708333333 | NWSW SEC 29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036327 | 40.2997218333333 | SWNE SEC 19 T | 0.002305 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036327 | 40.2997218333333 | SWNE SEC 19 T | 0.000263 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036327 | 40.2997218333333 | SWNE SEC 19 T | 0.150358 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036327 | 40.2997218333333 | SWNE SEC 19 T | 0.002305 |
| NOBLE ENERGY, INC. | 1321 | | -104.7036327 | 40.2997218333333 | SWNE SEC 19 T | 0.000263 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| 1.12 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| 1.12 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8340 | 001 | 02 | VOC | 18.438 | 1000 GALLONS THROUGHPUT | 123-8340 |
| 123 | 8341 | 001 | 01 | 110543 | 1050 | 1000 GALLONS THROUGHPUT | 123-8341 |
| 123 | 8341 | 001 | 01 | 71432 | 1050 | 1000 GALLONS THROUGHPUT | 123-8341 |
| 123 | 8341 | 001 | 01 | VOC | 1050 | 1000 GALLONS THROUGHPUT | 123-8341 |
| 123 | 8341 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8341 |
| 123 | 8341 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8341 |
| 123 | 8341 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8341 |
| 123 | 8343 | 001 | 01 | 110543 | 83.664 | 1000 GALLONS THROUGHPUT | 123-8343 |
| 123 | 8343 | 001 | 01 | 71432 | 83.664 | 1000 GALLONS THROUGHPUT | 123-8343 |
| 123 | 8343 | 001 | 01 | VOC | 83.664 | 1000 GALLONS THROUGHPUT | 123-8343 |
| 123 | 8343 | 001 | 02 | 110543 | 1797.516 | 1000 GALLONS THROUGHPUT | 123-8343 |
| 123 | 8343 | 001 | 02 | 71432 | 1797.516 | 1000 GALLONS THROUGHPUT | 123-8343 |
| 123 | 8343 | 001 | 02 | CO | 1797.516 | 1000 GALLONS THROUGHPUT | 123-8343 |
| 123 | 8343 | 001 | 02 | NO2 | 1797.516 | 1000 GALLONS THROUGHPUT | 123-8343 |
| 123 | 8343 | 001 | 02 | VOC | 1797.516 | 1000 GALLONS THROUGHPUT | 123-8343 |
| 123 | 8343 | 002 | 01 | VOC | 2100 | 1000 GALLONS TRANSFERRED | 123-8343 |
| 123 | 8344 | 001 | 01 | 110543 | 1253.826 | 1000 GALLONS THROUGHPUT | 123-8344 |
| 123 | 8344 | 001 | 01 | 71432 | 1253.826 | 1000 GALLONS THROUGHPUT | 123-8344 |
| 123 | 8344 | 001 | 01 | CO | 1253.826 | 1000 GALLONS THROUGHPUT | 123-8344 |
| 123 | 8344 | 001 | 01 | NO2 | 1253.826 | 1000 GALLONS THROUGHPUT | 123-8344 |
| 123 | 8344 | 001 | 01 | VOC | 1253.826 | 1000 GALLONS THROUGHPUT | 123-8344 |
| 123 | 8344 | 002 | 01 | CO | 0.848 | MILLION CUBIC FEET BURNED | 123-8344 |
| 123 | 8344 | 002 | 01 | NO2 | 0.848 | MILLION CUBIC FEET BURNED | 123-8344 |
| 123 | 8344 | 002 | 01 | VOC | 0.848 | MILLION CUBIC FEET BURNED | 123-8344 |
| 123 | 8344 | 003 | 01 | VOC | 6090 | 1000 GALLONS TRANSFERRED | 123-8344 |
| 123 | 8345 | 001 | 01 | 71432 | 17.262 | 1000 GALLONS THROUGHPUT | 123-8345 |
| 123 | 8345 | 001 | 01 | VOC | 17.262 | 1000 GALLONS THROUGHPUT | 123-8345 |
| 123 | 8345 | 001 | 02 | 71432 | 659.862 | 1000 GALLONS THROUGHPUT | 123-8345 |
| 123 | 8345 | 001 | 02 | CO | 659.862 | 1000 GALLONS THROUGHPUT | 123-8345 |
| 123 | 8345 | 001 | 02 | NO2 | 659.862 | 1000 GALLONS THROUGHPUT | 123-8345 |
| 123 | 8345 | 001 | 02 | VOC | 659.862 | 1000 GALLONS THROUGHPUT | 123-8345 |
| 123 | 8345 | 002 | 01 | VOC | 1512 | 1000 GALLONS TRANSFERRED | 123-8345 |
| 123 | 8346 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8346 |
| 123 | 8346 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8346 |
| 123 | 8346 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8346 |
| 123 | 8346 | 001 | 02 | 110543 | 924 | 1000 GALLONS THROUGHPUT | 123-8346 |
| 123 | 8346 | 001 | 02 | 71432 | 924 | 1000 GALLONS THROUGHPUT | 123-8346 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.547619 |
| GP01 | 95 | FLARING | | -1 | 0.1190476 |
| GP01 | 95 | FLARING | | -1 | 0.0238095 |
| GP01 | 95 | FLARING | | -1 | 4.547619 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3336 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | | -1 | 4.7619048 |
| GP01 | 95 | FLARING | | -1 | 0.6666667 |
| GP01 | 0 | | | -1 | 2.2822619 |
| GP01 | 0 | | | -1 | 0.888881 |
| GP01 | 95 | FLARING | | -1 | 240.2380952 |
| 10WE1997.XP | 0 | NO EQUIPMENT | | -1 | 5844.12 |
| 10WE1997.XP | 0 | NO EQUIPMENT | | -1 | 3471.91 |
| 10WE1997.XP | 0 | NO EQUIPMENT | | -1 | 46.5016 |
| 12WE1673 | 0 | | | 0 | 2.66 |
| GP01 | 0 | | | -1 | 0.11904 |
| GP01 | 0 | | | -1 | 8.3569 |
| GP01 | 95 | FLARING | | -1 | 0.11904 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 8.3569 |
| 11WE3298 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 13.33304 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752512 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - CHALK 31-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - CHALK 31-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - CHALK 31-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - CHALK 31-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - CHALK 31-13 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - CHALK 31-13 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62432 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62432 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62432 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62432 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62432 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62432 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62432 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62432 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62432 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35024259 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35024259 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35024259 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35024259 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35024259 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 19 HP | KERR-MCGEE 35024259 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 19 HP | KERR-MCGEE 35024259 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 19 HP | KERR-MCGEE 35024259 | 7 | 24 | 8760 |
| condensate loadout | KERR-MCGEE 35024259 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35024583 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 35024583 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35024583 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35024583 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35024583 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 35024583 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 35024583 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.150358 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.20916 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023904 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.6452 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.22469 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025679 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.755763 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.084715 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.658315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7825 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.149265 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020897 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.43078 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.557251 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.530419 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.477907 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.47209 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.019717 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.0997 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001027 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.072128 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001964 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.011631 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.398195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.13786 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0034 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1155 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0132 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7036327 | 40.2997218333333 | SWNE SEC 19 T | 0.150358 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0281124 | 40.6134750277778 | SWSW SEC 31 T | 0.0625 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0281124 | 40.6134750277778 | SWSW SEC 31 T | 0.0125 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0281124 | 40.6134750277778 | SWSW SEC 31 T | 2.3875 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0281124 | 40.6134750277778 | SWSW SEC 31 T | 0.0625 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0281124 | 40.6134750277778 | SWSW SEC 31 T | 0.0125 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.0281124 | 40.6134750277778 | SWSW SEC 31 T | 2.3875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118011 | 40.1547260833333 | SWNE-8-2N-67 | 0.43385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118011 | 40.1547260833333 | SWNE-8-2N-67 | 0.049583 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118011 | 40.1547260833333 | SWNE-8-2N-67 | 28.303515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118011 | 40.1547260833333 | SWNE-8-2N-67 | 0.43385 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118011 | 40.1547260833333 | SWNE-8-2N-67 | 0.049583 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118011 | 40.1547260833333 | SWNE-8-2N-67 | 2.755763 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118011 | 40.1547260833333 | SWNE-8-2N-67 | 1.084715 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118011 | 40.1547260833333 | SWNE-8-2N-67 | 28.303515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9118011 | 40.1547260833333 | SWNE-8-2N-67 | 2.7825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0012086 | 40.1766667222222 | SESE-33-3N-68 | 0.149265 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0012086 | 40.1766667222222 | SESE-33-3N-68 | 0.020897 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0012086 | 40.1766667222222 | SESE-33-3N-68 | 1.43078 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0012086 | 40.1766667222222 | SESE-33-3N-68 | 0.557251 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0012086 | 40.1766667222222 | SESE-33-3N-68 | 7.530419 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0012086 | 40.1766667222222 | SESE-33-3N-68 | 2.477907 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0012086 | 40.1766667222222 | SESE-33-3N-68 | 1.47209 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0012086 | 40.1766667222222 | SESE-33-3N-68 | 0.019717 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0012086 | 40.1766667222222 | SESE-33-3N-68 | 8.0997 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0508576 | 40.0406933333333 | NWNW-19-1N- | 0.002991 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0508576 | 40.0406933333333 | NWNW-19-1N- | 0.209988 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0508576 | 40.0406933333333 | NWNW-19-1N- | 0.002991 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0508576 | 40.0406933333333 | NWNW-19-1N- | 1.011631 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0508576 | 40.0406933333333 | NWNW-19-1N- | 0.398195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0508576 | 40.0406933333333 | NWNW-19-1N- | 0.209988 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0508576 | 40.0406933333333 | NWNW-19-1N- | 2.0034 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0.1155 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0.0132 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0.307993 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0.1155 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0.0132 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2.8 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.308 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8346 | 001 | 02 | VOC | 924 | 1000 GALLONS THROUGHPUT | 123-8346 |
| 123 | 8346 | 002 | 01 | 71432 | 890 | PROCESS-UNIT/YEAR | 123-8346 |
| 123 | 8346 | 002 | 01 | VOC | 890 | PROCESS-UNIT/YEAR | 123-8346 |
| 123 | 8346 | 004 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8346 |
| 123 | 8346 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8346 |
| 123 | 8346 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8346 |
| 123 | 8346 | 004 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8346 |
| 123 | 8346 | 004 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8346 |
| 123 | 8346 | 004 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8346 |
| 123 | 8346 | 005 | 01 | VOC | 922.32 | 1000 GALLONS TRANSFERRED | 123-8346 |
| 123 | 8346 | 006 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8346 |
| 123 | 8346 | 006 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8346 |
| 123 | 8346 | 006 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8346 |
| 123 | 8346 | 006 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8346 |
| 123 | 8346 | 007 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8346 |
| 123 | 8346 | 007 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8346 |
| 123 | 8346 | 007 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8346 |
| 123 | 8346 | 007 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8346 |
| 123 | 8346 | 008 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8346 |
| 123 | 8346 | 008 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8346 |
| 123 | 8346 | 008 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8346 |
| 123 | 8346 | 008 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8346 |
| 123 | 8347 | 001 | 01 | 110543 | 39.06 | 1000 GALLONS THROUGHPUT | 123-8347 |
| 123 | 8347 | 001 | 01 | 71432 | 39.06 | 1000 GALLONS THROUGHPUT | 123-8347 |
| 123 | 8347 | 001 | 01 | VOC | 39.06 | 1000 GALLONS THROUGHPUT | 123-8347 |
| 123 | 8347 | 001 | 02 | 110543 | 582.75 | 1000 GALLONS THROUGHPUT | 123-8347 |
| 123 | 8347 | 001 | 02 | 71432 | 582.75 | 1000 GALLONS THROUGHPUT | 123-8347 |
| 123 | 8347 | 001 | 02 | CO | 582.75 | 1000 GALLONS THROUGHPUT | 123-8347 |
| 123 | 8347 | 001 | 02 | NO2 | 582.75 | 1000 GALLONS THROUGHPUT | 123-8347 |
| 123 | 8347 | 001 | 02 | VOC | 582.75 | 1000 GALLONS THROUGHPUT | 123-8347 |
| 123 | 8348 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8348 |
| 123 | 8348 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8348 |
| 123 | 8348 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8348 |
| 123 | 8348 | 001 | 02 | 110543 | 588 | 1000 GALLONS THROUGHPUT | 123-8348 |
| 123 | 8348 | 001 | 02 | 71432 | 588 | 1000 GALLONS THROUGHPUT | 123-8348 |
| 123 | 8348 | 001 | 02 | VOC | 588 | 1000 GALLONS THROUGHPUT | 123-8348 |
| 123 | 8349 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8349 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 13.33304 |
| 10WE1119 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0746067 |
| 10WE1119 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.505618 |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| GP01 | 95 | FLARING | | -1 | |
| 10WE1839 | 0 | | | 0 | 5.77 |
| 11WE1034 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 26.65 |
| 11WE1034 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 4836 |
| 11WE1034 | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 5286.23 |
| 11WE1034 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 346.638 |
| 11WE1034 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 26.65 |
| 11WE1034 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 4836 |
| 11WE1034 | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 5286.23 |
| 11WE1034 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 346.638 |
| 11WE1034 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 26.65 |
| 11WE1034 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 4836 |
| 11WE1034 | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | 0 | 5286.23 |
| 11WE1034 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 346.638 |
| GP01 | 0 | | | -1 | 5.452381 |
| GP01 | 0 | | | -1 | 0.8809524 |
| GP01 | 0 | | | -1 | 84.5238095 |
| GP01 | 95 | FLARING | | -1 | 5.452381 |
| GP01 | 95 | FLARING | | -1 | 0.8809524 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 84.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.6428571 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.0714286 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.0238095 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5.6428571 |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK - CANCELLED | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK - CANCELLED | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK - CANCELLED | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK - CANCELLED | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK - CANCELLED | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK - CANCELLED | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGNE RATED AT 80 HP | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGNE RATED AT 80 HP | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGNE RATED AT 80 HP | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGNE RATED AT 80 HP | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80HP | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80HP | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80HP | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80HP | NOBLE ENERGY - 415779978 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - NELSON E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - NELSON E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - NELSON E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NELSON E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NELSON E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NELSON E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NELSON E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - NELSON E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RESOURCES - WIEDEMAN WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RESOURCES - WIEDEMAN WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RESOURCES - WIEDEMAN WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RESOURCES - WIEDEMAN WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RESOURCES - WIEDEMAN WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RESOURCES - WIEDEMAN WELLS | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779834 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.307993 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0332 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.45 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.660893 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.106485 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017205 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.65075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.079434 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012834 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.893411 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.351662 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.231406 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
| --- | --- |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE FACILITY (PREVIOUSLY 1161-22W ) | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P WELL HEAD (PREVIOUSLY 1161-27E WELLHEAD), PUMP JACK ENGINES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0.307993 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0.0332 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 2.45 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 2.660893 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | | -104.2003973 | 40.9068811944444 | SENW SEC 22 T | 0.77127 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0345536 | 40.0895760555556 | SWSW SEC 32 T | 0.185919 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0345536 | 40.0895760555556 | SWSW SEC 32 T | 0.030039 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0345536 | 40.0895760555556 | SWSW SEC 32 T | 2.882156 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0345536 | 40.0895760555556 | SWSW SEC 32 T | 0.185919 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0345536 | 40.0895760555556 | SWSW SEC 32 T | 0.030039 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0345536 | 40.0895760555556 | SWSW SEC 32 T | 0.893411 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0345536 | 40.0895760555556 | SWSW SEC 32 T | 0.351662 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0345536 | 40.0895760555556 | SWSW SEC 32 T | 2.882156 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8002497 | 40.4384741666667 | SWSE SEC 32 T | 0.00105 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8002497 | 40.4384741666667 | SWSE SEC 32 T | 0.00035 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8002497 | 40.4384741666667 | SWSE SEC 32 T | 0.08295 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8002497 | 40.4384741666667 | SWSE SEC 32 T | 0.00105 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8002497 | 40.4384741666667 | SWSE SEC 32 T | 0.00035 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8002497 | 40.4384741666667 | SWSE SEC 32 T | 0.08295 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1836186 | 40.8925827222222 | NWNE SEC27 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.308 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 2.45 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.308 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.308 | TY | Added to GP Issuance Pending |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.08 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.08 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8349 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-8349 |
| 123 | 8349 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-8349 |
| 123 | 8349 | 004 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8349 |
| 123 | 8349 | 004 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8349 |
| 123 | 8349 | 004 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8349 |
| 123 | 8349 | 004 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8349 |
| 123 | 8349 | 005 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8349 |
| 123 | 8349 | 005 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8349 |
| 123 | 8349 | 005 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8349 |
| 123 | 8349 | 005 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8349 |
| 123 | 8350 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-8350 |
| 123 | 8350 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-8350 |
| 123 | 8350 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-8350 |
| 123 | 8350 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-8350 |
| 123 | 8350 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-8350 |
| 123 | 8350 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-8350 |
| 123 | 8351 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-8351 |
| 123 | 8351 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-8351 |
| 123 | 8351 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-8351 |
| 123 | 8351 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-8351 |
| 123 | 8351 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-8351 |
| 123 | 8351 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-8351 |
| 123 | 8352 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-8352 |
| 123 | 8352 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-8352 |
| 123 | 8352 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-8352 |
| 123 | 8352 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-8352 |
| 123 | 8352 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-8352 |
| 123 | 8352 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-8352 |
| 123 | 8353 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-8353 |
| 123 | 8353 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-8353 |
| 123 | 8353 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-8353 |
| 123 | 8353 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-8353 |
| 123 | 8353 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-8353 |
| 123 | 8353 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-8353 |
| 123 | 8354 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-8354 |
| 123 | 8354 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-8354 |
| 123 | 8354 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-8354 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1188 | 0 | | | -1 | |
| 10WE1188 | 0 | | | -1 | |
| 11WE1023 | 0 | NO EQUIPMENT | | -1 | 26.65 |
| 11WE1023 | 71 | CATALYTIC OXIDIZER | | -1 | 4836 |
| 11WE1023 | 87 | CATALYTIC OXIDIZER | | -1 | 5268.23 |
| 11WE1023 | 0 | NO EQUIPMENT | | -1 | 346.638 |
| 11WE1023 | 0 | NO EQUIPMENT | | -1 | 26.65 |
| 11WE1023 | 71 | CATALYTIC OXIDIZER | | -1 | 4836 |
| 11WE1023 | 87 | CATALYTIC OXIDIZER | | -1 | 5286.23 |
| 11WE1023 | 0 | NO EQUIPMENT | | -1 | 346.638 |
| 10WE1189 | 0 | NO EQUIPMENT | | -1 | 46100 |
| 10WE1189 | 0 | NO EQUIPMENT | | -1 | 1730 |
| 10WE1189 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1189 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1189 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1189 | 0 | NO EQUIPMENT | | -1 | 34.5 |
| 10WE1190 | 0 | NO EQUIPMENT | | -1 | 46100 |
| 10WE1190 | 0 | NO EQUIPMENT | | -1 | 1730 |
| 10WE1190 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1190 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1190 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1190 | 0 | NO EQUIPMENT | | -1 | 34.5 |
| 10WE1191 | 0 | | | -1 | 46100 |
| 10WE1191 | 0 | NO EQUIPMENT | | -1 | 1730 |
| 10WE1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1191 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1191 | 0 | NO EQUIPMENT | | -1 | 34.5 |
| 10WE1192 | 0 | NO EQUIPMENT | | -1 | 46100 |
| 10WE1192 | 0 | | | -1 | 1730 |
| 10WE1192 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 10WE1192 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1192 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1192 | 0 | NO EQUIPMENT | | -1 | 34.5 |
| 10WE1193 | 0 | | | -1 | 46100 |
| 10WE1193 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1730 |
| 10WE1193 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE VOC EMISSIONS | NOBLE ENERGY - BATTERY #415779834 | 7 | 24 | 8760 |
| FUGITIVE VOC EMISSIONS | NOBLE ENERGY - BATTERY #415779834 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779834 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779834 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779834 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779834 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779834 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779834 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779834 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779834 | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779903 - API 24-24 | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779903 - API 24-24 | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779903 - API 24-24 | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779903 - API 24-24 | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779903 - API 24-24 | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779903 - API 24-24 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779675 - DILLARD 4-24 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779675 - DILLARD 4-24 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779675 - DILLARD 4-24 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779675 - DILLARD 4-24 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779675 - DILLARD 4-24 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779675 - DILLARD 4-24 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 29 HP | NOBLE ENERGY - 415779676 - DILLARD 4-44 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 29 HP | NOBLE ENERGY - 415779676 - DILLARD 4-44 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 29 HP | NOBLE ENERGY - 415779676 - DILLARD 4-44 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 29 HP | NOBLE ENERGY - 415779676 - DILLARD 4-44 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 29 HP | NOBLE ENERGY - 415779676 - DILLARD 4-44 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 29 HP | NOBLE ENERGY - 415779676 - DILLARD 4-44 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 29 HP | NOBLE ENERGY- 415779537 - RAY 32-44 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 29 HP | NOBLE ENERGY- 415779537 - RAY 32-44 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 29 HP | NOBLE ENERGY- 415779537 - RAY 32-44 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 29 HP | NOBLE ENERGY- 415779537 - RAY 32-44 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 29 HP | NOBLE ENERGY- 415779537 - RAY 32-44 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 29 HP | NOBLE ENERGY- 415779537 - RAY 32-44 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779520 - STATE 1-36 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779520 - STATE 1-36 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779520 - STATE 1-36 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0332 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.45 | 31000220 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.523836 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.73 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0345 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.73 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0345 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.73 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0345 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.73 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0345 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.73 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P WELL HEAD (PREVIOUSLY 1161-27E WELLHEAD), PUMP JACK ENGINES | O |
| E&P WELL HEAD (PREVIOUSLY 1161-27E WELLHEAD), PUMP JACK ENGINES | O |
| E&P WELL HEAD (PREVIOUSLY 1161-27E WELLHEAD), PUMP JACK ENGINES | O |
| E&P WELL HEAD (PREVIOUSLY 1161-27E WELLHEAD), PUMP JACK ENGINES | O |
| E&P WELL HEAD (PREVIOUSLY 1161-27E WELLHEAD), PUMP JACK ENGINES | O |
| E&P WELL HEAD (PREVIOUSLY 1161-27E WELLHEAD), PUMP JACK ENGINES | O |
| E&P WELL HEAD (PREVIOUSLY 1161-27E WELLHEAD), PUMP JACK ENGINES | O |
| E&P WELL HEAD (PREVIOUSLY 1161-27E WELLHEAD), PUMP JACK ENGINES | O |
| E&P WELL HEAD (PREVIOUSLY 1161-27E WELLHEAD), PUMP JACK ENGINES | O |
| E&P WELL HEAD (PREVIOUSLY 1161-27E WELLHEAD), PUMP JACK ENGINES | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1836186 | 40.8925827222222 | NWNE SEC27 T | 0.0332 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1836186 | 40.8925827222222 | NWNE SEC27 T | 2.45 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1836186 | 40.8925827222222 | NWNE SEC27 T | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1836186 | 40.8925827222222 | NWNE SEC27 T | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1836186 | 40.8925827222222 | NWNE SEC27 T | 1.523836 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1836186 | 40.8925827222222 | NWNE SEC27 T | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1836186 | 40.8925827222222 | NWNE SEC27 T | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1836186 | 40.8925827222222 | NWNE SEC27 T | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1836186 | 40.8925827222222 | NWNE SEC27 T | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1836186 | 40.8925827222222 | NWNE SEC27 T | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139602 | 40.2996715 | SENW SEC 24 T | 46.1 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139602 | 40.2996715 | SENW SEC 24 T | 1.73 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139602 | 40.2996715 | SENW SEC 24 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139602 | 40.2996715 | SENW SEC 24 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139602 | 40.2996715 | SENW SEC 24 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139602 | 40.2996715 | SENW SEC 24 T | 0.0345 |
| NOBLE ENERGY, INC. | 1311 | | -104.5568236 | 40.6040485833333 | SENW SEC 4 T7 | 46.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.5568236 | 40.6040485833333 | SENW SEC 4 T7 | 1.73 |
| NOBLE ENERGY, INC. | 1311 | | -104.5568236 | 40.6040485833333 | SENW SEC 4 T7 | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.5568236 | 40.6040485833333 | SENW SEC 4 T7 | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.5568236 | 40.6040485833333 | SENW SEC 4 T7 | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.5568236 | 40.6040485833333 | SENW SEC 4 T7 | 0.0345 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5474724 | 40.5967546388889 | SESE SEC 4 T7N | 46.1 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5474724 | 40.5967546388889 | SESE SEC 4 T7N | 1.73 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5474724 | 40.5967546388889 | SESE SEC 4 T7N | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5474724 | 40.5967546388889 | SESE SEC 4 T7N | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5474724 | 40.5967546388889 | SESE SEC 4 T7N | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5474724 | 40.5967546388889 | SESE SEC 4 T7N | 0.0345 |
| NOBLE ENERGY, INC. | 1311 | | -104.4536668 | 40.5245407222222 | SESE SEC 32 T7 | 46.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.4536668 | 40.5245407222222 | SESE SEC 32 T7 | 1.73 |
| NOBLE ENERGY, INC. | 1311 | | -104.4536668 | 40.5245407222222 | SESE SEC 32 T7 | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.4536668 | 40.5245407222222 | SESE SEC 32 T7 | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.4536668 | 40.5245407222222 | SESE SEC 32 T7 | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.4536668 | 40.5245407222222 | SESE SEC 32 T7 | 0.0345 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -105.0574984 | 40.2708858611111 | SENE SEC 36 T4 | 46.1 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -105.0574984 | 40.2708858611111 | SENE SEC 36 T4 | 1.73 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -105.0574984 | 40.2708858611111 | SENE SEC 36 T4 | 0.01 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| 49.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 49.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 49.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 49.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 49.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8354 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-8354 |
| 123 | 8354 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-8354 |
| 123 | 8354 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-8354 |
| 123 | 8355 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-8355 |
| 123 | 8355 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-8355 |
| 123 | 8355 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-8355 |
| 123 | 8355 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-8355 |
| 123 | 8355 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-8355 |
| 123 | 8355 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-8355 |
| 123 | 8356 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-8356 |
| 123 | 8356 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-8356 |
| 123 | 8356 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-8356 |
| 123 | 8356 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-8356 |
| 123 | 8356 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-8356 |
| 123 | 8356 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-8356 |
| 123 | 8357 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-8357 |
| 123 | 8357 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-8357 |
| 123 | 8357 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-8357 |
| 123 | 8357 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-8357 |
| 123 | 8357 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-8357 |
| 123 | 8357 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-8357 |
| 123 | 8358 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-8358 |
| 123 | 8358 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-8358 |
| 123 | 8358 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-8358 |
| 123 | 8358 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-8358 |
| 123 | 8358 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-8358 |
| 123 | 8358 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-8358 |
| 123 | 8359 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-8359 |
| 123 | 8359 | 001 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-8359 |
| 123 | 8359 | 001 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-8359 |
| 123 | 8359 | 001 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-8359 |
| 123 | 8359 | 001 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-8359 |
| 123 | 8359 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-8359 |
| 123 | 8359 | 002 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-8359 |
| 123 | 8359 | 002 | 01 | NO2 | 2 | MILLION CUBIC FEET BURNED | 123-8359 |
| 123 | 8359 | 002 | 01 | PM10 | 2 | MILLION CUBIC FEET BURNED | 123-8359 |
| 123 | 8359 | 002 | 01 | PM2.5 | 2 | MILLION CUBIC FEET BURNED | 123-8359 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1193 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1193 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1193 | 0 | NO EQUIPMENT | | -1 | 34.5 |
| 10WE1194 | 0 | NO EQUIPMENT | | -1 | 46100 |
| 10WE1194 | 0 | | | -1 | 1730 |
| 10WE1194 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 10WE1194 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1194 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1194 | 0 | NO EQUIPMENT | | -1 | 34.5 |
| 10WE1195 | 0 | NO EQUIPMENT | | -1 | 46100 |
| 10WE1195 | 0 | NO EQUIPMENT | | -1 | 1730 |
| 10WE1195 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1195 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1195 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1195 | 0 | NO EQUIPMENT | | -1 | 34.5 |
| 10WE1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 10WE1197 | 0 | NO EQUIPMENT | | -1 | 46100 |
| 10WE1197 | 0 | NO EQUIPMENT | | -1 | 1730 |
| 10WE1197 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1197 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1197 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1197 | 0 | NO EQUIPMENT | | -1 | 34.5 |
| 10WE1198 | 0 | NO EQUIPMENT | | -1 | 46100 |
| 10WE1198 | 0 | NO EQUIPMENT | | -1 | 1730 |
| 10WE1198 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1198 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1198 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10 |
| 10WE1198 | 0 | | | -1 | 34.5 |
| 10WE1199 | 0 | NO EQUIPMENT | | -1 | 46100 |
| 10WE1199 | 0 | NO EQUIPMENT | | -1 | 1730 |
| 10WE1199 | 0 | NO EQUIPMENT | | -1 | 10 |
| 10WE1199 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779520 - STATE 1-36 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779520 - STATE 1-36 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - 415779520 - STATE 1-36 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE | NOBLE ENERGY - 415779814 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE | NOBLE ENERGY - 415779814 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE | NOBLE ENERGY - 415779814 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE | NOBLE ENERGY - 415779814 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE | NOBLE ENERGY - 415779814 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE | NOBLE ENERGY - 415779814 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 2.0 MM | NOBLE ENERGY - 415779663 - SHABLE 14-11 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 2.0 MM | NOBLE ENERGY - 415779663 - SHABLE 14-11 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 2.0 MM | NOBLE ENERGY - 415779663 - SHABLE 14-11 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 2.0 MM | NOBLE ENERGY - 415779663 - SHABLE 14-11 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 2.0 MM | NOBLE ENERGY - 415779663 - SHABLE 14-11 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 2.0 MM | NOBLE ENERGY - 415779663 - SHABLE 14-11 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 29 HP.C | NOBLE ENERGY - 415779879 - SHABLE 14-23 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 29 HP.C | NOBLE ENERGY - 415779879 - SHABLE 14-23 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 29 HP.C | NOBLE ENERGY - 415779879 - SHABLE 14-23 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 29 HP.C | NOBLE ENERGY - 415779879 - SHABLE 14-23 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 29 HP.C | NOBLE ENERGY - 415779879 - SHABLE 14-23 | 7 | 24 | 8760 |
| KUBOTA PUMP JACK ENGINE RATED AT 29 HP.C | NOBLE ENERGY - 415779879 - SHABLE 14-23 | 7 | 24 | 8760 |
| KUBOTA ENGINE IS RATED AT 29 HP | NOBLE ENERGY - 415779879 - SHABLE 14-25 | 7 | 24 | 8760 |
| KUBOTA ENGINE IS RATED AT 29 HP | NOBLE ENERGY - 415779879 - SHABLE 14-25 | 7 | 24 | 8760 |
| KUBOTA ENGINE IS RATED AT 29 HP | NOBLE ENERGY - 415779879 - SHABLE 14-25 | 7 | 24 | 8760 |
| KUBOTA ENGINE IS RATED AT 29 HP | NOBLE ENERGY - 415779879 - SHABLE 14-25 | 7 | 24 | 8760 |
| KUBOTA ENGINE IS RATED AT 29 HP | NOBLE ENERGY - 415779879 - SHABLE 14-25 | 7 | 24 | 8760 |
| KUBOTA ENGINE IS RATED AT 29 HP | NOBLE ENERGY - 415779879 - SHABLE 14-25 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - LOUSTALET 30-3 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - LOUSTALET 30-3 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - LOUSTALET 30-3 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - LOUSTALET 30-3 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - LOUSTALET 30-3 | 7 | 24 | 8760 |
| KUBOTA ENGINE RATED AT 29 HP | NOBLE ENERGY - LOUSTALET 30-3 | 7 | 24 | 8760 |
| KUBOTA COMPRESSOR ENGINE RATED AT 29 HP | NOBLE ENERGY - LOUSTALET 30-3 | 7 | 24 | 8760 |
| KUBOTA COMPRESSOR ENGINE RATED AT 29 HP | NOBLE ENERGY - LOUSTALET 30-3 | 7 | 24 | 8760 |
| KUBOTA COMPRESSOR ENGINE RATED AT 29 HP | NOBLE ENERGY - LOUSTALET 30-3 | 7 | 24 | 8760 |
| KUBOTA COMPRESSOR ENGINE RATED AT 29 HP | NOBLE ENERGY - LOUSTALET 30-3 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0345 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.73 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0345 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.73 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0345 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.73 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0345 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.73 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0345 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 46.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.73 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD - STATE BOOTH 36-11 WELLHD | O |
| E&P WELL HEAD - STATE BOOTH 36-11 WELLHD | O |
| E&P WELL HEAD - STATE BOOTH 36-11 WELLHD | O |
| E&P WELL HEAD - STATE BOOTH 36-11 WELLHD | O |
| E&P WELL HEAD - STATE BOOTH 36-11 WELLHD | O |
| E&P WELL HEAD - STATE BOOTH 36-11 WELLHD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | X |
| E&P WELL HEAD | X |
| E&P WELL HEAD | X |
| E&P WELL HEAD | X |
| E&P WELL HEAD | X |
| E&P WELL HEAD | X |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD - 046430-NENE-BATT | O |
| E&P WELL HEAD - 046430-NENE-BATT | O |
| E&P WELL HEAD - 046430-NENE-BATT | O |
| E&P WELL HEAD - 046430-NENE-BATT | O |
| E&P WELL HEAD - 046430-NENE-BATT | O |
| E&P WELL HEAD - 046430-NENE-BATT | O |
| E&P WELL HEAD - 046430-NENE-BATT | O |
| E&P WELL HEAD - 046430-NENE-BATT | O |
| E&P WELL HEAD - 046430-NENE-BATT | O |
| E&P WELL HEAD - 046430-NENE-BATT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -105.0574984 | 40.2708858611111 | SENE SEC 36 T4 | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -105.0574984 | 40.2708858611111 | SENE SEC 36 T4 | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -105.0574984 | 40.2708858611111 | SENE SEC 36 T4 | 0.0345 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6038888 | 40.5348945277778 | NENE SEC 36 T | 46.1 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6038888 | 40.5348945277778 | NENE SEC 36 T | 1.73 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6038888 | 40.5348945277778 | NENE SEC 36 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6038888 | 40.5348945277778 | NENE SEC 36 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6038888 | 40.5348945277778 | NENE SEC 36 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6038888 | 40.5348945277778 | NENE SEC 36 T | 0.0345 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5096751 | 40.5788314166667 | NENE SEC 14 T | 46.1 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5096751 | 40.5788314166667 | NENE SEC 14 T | 1.73 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5096751 | 40.5788314166667 | NENE SEC 14 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5096751 | 40.5788314166667 | NENE SEC 14 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5096751 | 40.5788314166667 | NENE SEC 14 T | 0.01 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5096751 | 40.5788314166667 | NENE SEC 14 T | 0.0345 |
| NOBLE ENERGY, INC. | 1311 | | -104.5237811 | 40.5750781944445 | SWNW SEC 14 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -104.5237811 | 40.5750781944445 | SWNW SEC 14 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -104.5237811 | 40.5750781944445 | SWNW SEC 14 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -104.5237811 | 40.5750781944445 | SWNW SEC 14 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -104.5237811 | 40.5750781944445 | SWNW SEC 14 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -104.5237811 | 40.5750781944445 | SWNW SEC 14 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -104.5238168 | 40.5787034722222 | NWNW SEC 14 | 46.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.5238168 | 40.5787034722222 | NWNW SEC 14 | 1.73 |
| NOBLE ENERGY, INC. | 1311 | | -104.5238168 | 40.5787034722222 | NWNW SEC 14 | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.5238168 | 40.5787034722222 | NWNW SEC 14 | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.5238168 | 40.5787034722222 | NWNW SEC 14 | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.5238168 | 40.5787034722222 | NWNW SEC 14 | 0.0345 |
| NOBLE ENERGY, INC. | 1311 | | -104.5864878 | 40.28878325 | NENE SEC 30 T | 46.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.5864878 | 40.28878325 | NENE SEC 30 T | 1.73 |
| NOBLE ENERGY, INC. | 1311 | | -104.5864878 | 40.28878325 | NENE SEC 30 T | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.5864878 | 40.28878325 | NENE SEC 30 T | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.5864878 | 40.28878325 | NENE SEC 30 T | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.5864878 | 40.28878325 | NENE SEC 30 T | 0.0345 |
| NOBLE ENERGY, INC. | 1311 | | -104.5864878 | 40.28878325 | NENE SEC 30 T | 46.1 |
| NOBLE ENERGY, INC. | 1311 | | -104.5864878 | 40.28878325 | NENE SEC 30 T | 1.73 |
| NOBLE ENERGY, INC. | 1311 | | -104.5864878 | 40.28878325 | NENE SEC 30 T | 0.01 |
| NOBLE ENERGY, INC. | 1311 | | -104.5864878 | 40.28878325 | NENE SEC 30 T | 0.01 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 49.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 49.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 46.1 | TY | Canceled |
| 1.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 49.2 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 46.1 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 46.1 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8359 | 002 | 01 | PT | 2 | MILLION CUBIC FEET BURNED | 123-8359 |
| 123 | 8360 | 001 | 01 | 110543 | 0.924 | 1000 GALLONS THROUGHPUT | 123-8360 |
| 123 | 8360 | 001 | 01 | 71432 | 0.924 | 1000 GALLONS THROUGHPUT | 123-8360 |
| 123 | 8360 | 001 | 01 | VOC | 0.924 | 1000 GALLONS THROUGHPUT | 123-8360 |
| 123 | 8360 | 001 | 02 | 110543 | 274.512 | 1000 GALLONS THROUGHPUT | 123-8360 |
| 123 | 8360 | 001 | 02 | 71432 | 274.512 | 1000 GALLONS THROUGHPUT | 123-8360 |
| 123 | 8360 | 001 | 02 | CO | 274.512 | 1000 GALLONS THROUGHPUT | 123-8360 |
| 123 | 8360 | 001 | 02 | NO2 | 274.512 | 1000 GALLONS THROUGHPUT | 123-8360 |
| 123 | 8360 | 001 | 02 | VOC | 274.512 | 1000 GALLONS THROUGHPUT | 123-8360 |
| 123 | 8361 | 001 | 01 | 110543 | 0.084 | 1000 GALLONS THROUGHPUT | 123-8361 |
| 123 | 8361 | 001 | 01 | 71432 | 0.084 | 1000 GALLONS THROUGHPUT | 123-8361 |
| 123 | 8361 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-8361 |
| 123 | 8361 | 001 | 02 | 110543 | 293.916 | 1000 GALLONS THROUGHPUT | 123-8361 |
| 123 | 8361 | 001 | 02 | 71432 | 293.916 | 1000 GALLONS THROUGHPUT | 123-8361 |
| 123 | 8361 | 001 | 02 | VOC | 293.916 | 1000 GALLONS THROUGHPUT | 123-8361 |
| 123 | 8362 | 001 | 01 | 110543 | 0.042 | 1000 GALLONS THROUGHPUT | 123-8362 |
| 123 | 8362 | 001 | 01 | 71432 | 0.042 | 1000 GALLONS THROUGHPUT | 123-8362 |
| 123 | 8362 | 001 | 01 | VOC | 0.042 | 1000 GALLONS THROUGHPUT | 123-8362 |
| 123 | 8362 | 001 | 02 | 110543 | 230.916 | 1000 GALLONS THROUGHPUT | 123-8362 |
| 123 | 8362 | 001 | 02 | 71432 | 230.916 | 1000 GALLONS THROUGHPUT | 123-8362 |
| 123 | 8362 | 001 | 02 | CO | 230.916 | 1000 GALLONS THROUGHPUT | 123-8362 |
| 123 | 8362 | 001 | 02 | NO2 | 230.916 | 1000 GALLONS THROUGHPUT | 123-8362 |
| 123 | 8362 | 001 | 02 | VOC | 230.916 | 1000 GALLONS THROUGHPUT | 123-8362 |
| 123 | 8363 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8363 |
| 123 | 8363 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8363 |
| 123 | 8363 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8363 |
| 123 | 8363 | 001 | 02 | 110543 | 84 | 1000 GALLONS THROUGHPUT | 123-8363 |
| 123 | 8363 | 001 | 02 | 71432 | 84 | 1000 GALLONS THROUGHPUT | 123-8363 |
| 123 | 8363 | 001 | 02 | VOC | 84 | 1000 GALLONS THROUGHPUT | 123-8363 |
| 123 | 8364 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8364 |
| 123 | 8364 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8364 |
| 123 | 8364 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8364 |
| 123 | 8364 | 001 | 02 | 110543 | 21 | 1000 GALLONS THROUGHPUT | 123-8364 |
| 123 | 8364 | 001 | 02 | 71432 | 21 | 1000 GALLONS THROUGHPUT | 123-8364 |
| 123 | 8364 | 001 | 02 | VOC | 21 | 1000 GALLONS THROUGHPUT | 123-8364 |
| 123 | 8365 | 001 | 01 | 110543 | 2.604 | 1000 GALLONS THROUGHPUT | 123-8365 |
| 123 | 8365 | 001 | 01 | 71432 | 2.604 | 1000 GALLONS THROUGHPUT | 123-8365 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1199 | 0 | NO EQUIPMENT | | -1 | 10 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KUBOTA COMPRESSOR ENGINE RATED AT 29 HP | NOBLE ENERGY - LOUSTALET 30-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 11060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11060 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 11060 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 12130 - DECHANT 9-19A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 12130 - DECHANT 9-19A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 12130 - DECHANT 9-19A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 12130 - DECHANT 9-19A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 12130 - DECHANT 9-19A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 12130 - DECHANT 9-19A | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 13019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 13019 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 61430 - CAMENISCH DAVID GU1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 61430 - CAMENISCH DAVID GU1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 61430 - CAMENISCH DAVID GU1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 61430 - CAMENISCH DAVID GU1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 61430 - CAMENISCH DAVID GU1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 61430 - CAMENISCH DAVID GU1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 62205 - HANSON LESLIE E GU1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 62205 - HANSON LESLIE E GU1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 62205 - HANSON LESLIE E GU1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 62205 - HANSON LESLIE E GU1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 62205 - HANSON LESLIE E GU1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 62205 - HANSON LESLIE E GU1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62444 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62444 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00231 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1507 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034314 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003922 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.420853 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.165655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.23858 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0137 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03674 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004199 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.396815 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.00685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028865 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003299 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.354016 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.139347 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.883065 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00651 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000744 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL HEAD - 046430-NENE-BATT | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -104.5864878 | 40.28878325 | NENE SEC 30 T | 0.01 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8131076 | 40.1543474444444 | SENE-7-2N-66 | 0.036624 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8131076 | 40.1543474444444 | SENE-7-2N-66 | 0.004186 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8131076 | 40.1543474444444 | SENE-7-2N-66 | 2.38928 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8131076 | 40.1543474444444 | SENE-7-2N-66 | 0.036624 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8131076 | 40.1543474444444 | SENE-7-2N-66 | 0.004186 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8131076 | 40.1543474444444 | SENE-7-2N-66 | 0.420853 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8131076 | 40.1543474444444 | SENE-7-2N-66 | 0.165655 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8131076 | 40.1543474444444 | SENE-7-2N-66 | 2.38928 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6997979 | 40.1221849722222 | NESE SEC 19 T2 | 0.03695 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6997979 | 40.1221849722222 | NESE SEC 19 T2 | 0.004223 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6997979 | 40.1221849722222 | NESE SEC 19 T2 | 2.410515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6997979 | 40.1221849722222 | NESE SEC 19 T2 | 0.03695 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6997979 | 40.1221849722222 | NESE SEC 19 T2 | 0.004223 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6997979 | 40.1221849722222 | NESE SEC 19 T2 | 2.410515 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9481808 | 40.0449239444444 | SWSE-13-1N-6 | 0.02897 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9481808 | 40.0449239444444 | SWSE-13-1N-6 | 0.003311 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9481808 | 40.0449239444444 | SWSE-13-1N-6 | 1.889915 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9481808 | 40.0449239444444 | SWSE-13-1N-6 | 0.02897 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9481808 | 40.0449239444444 | SWSE-13-1N-6 | 0.003311 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9481808 | 40.0449239444444 | SWSE-13-1N-6 | 0.354016 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9481808 | 40.0449239444444 | SWSE-13-1N-6 | 0.139347 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9481808 | 40.0449239444444 | SWSE-13-1N-6 | 1.889915 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9844393 | 40.1580471666667 | NWNE SEC 10 T | 0.0105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9844393 | 40.1580471666667 | NWNE SEC 10 T | 0.0012 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9844393 | 40.1580471666667 | NWNE SEC 10 T | 0.685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9844393 | 40.1580471666667 | NWNE SEC 10 T | 0.0105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9844393 | 40.1580471666667 | NWNE SEC 10 T | 0.0012 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9844393 | 40.1580471666667 | NWNE SEC 10 T | 0.685 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6004174 | 40.19263925 | SWSW SEC 30 T | 0.002625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6004174 | 40.19263925 | SWSW SEC 30 T | 0.0003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6004174 | 40.19263925 | SWSW SEC 30 T | 0.17125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6004174 | 40.19263925 | SWSW SEC 30 T | 0.002625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6004174 | 40.19263925 | SWSW SEC 30 T | 0.0003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6004174 | 40.19263925 | SWSW SEC 30 T | 0.17125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8077663 | 40.1285910833333 | NWNW, 20, 2N | 0.050295 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8077663 | 40.1285910833333 | NWNW, 20, 2N | 0.005748 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8365 | 001 | 01 | VOC | 2.604 | 1000 GALLONS THROUGHPUT | 123-8365 |
| 123 | 8365 | 001 | 02 | 110543 | 350.28 | 1000 GALLONS THROUGHPUT | 123-8365 |
| 123 | 8365 | 001 | 02 | 71432 | 350.28 | 1000 GALLONS THROUGHPUT | 123-8365 |
| 123 | 8365 | 001 | 02 | VOC | 350.28 | 1000 GALLONS THROUGHPUT | 123-8365 |
| 123 | 8366 | 001 | 01 | 110543 | 13.146 | 1000 GALLONS THROUGHPUT | 123-8366 |
| 123 | 8366 | 001 | 01 | 71432 | 13.146 | 1000 GALLONS THROUGHPUT | 123-8366 |
| 123 | 8366 | 001 | 01 | VOC | 13.146 | 1000 GALLONS THROUGHPUT | 123-8366 |
| 123 | 8366 | 001 | 02 | 110543 | 2.814 | 1000 GALLONS THROUGHPUT | 123-8366 |
| 123 | 8366 | 001 | 02 | 71432 | 2.814 | 1000 GALLONS THROUGHPUT | 123-8366 |
| 123 | 8366 | 001 | 02 | VOC | 2.814 | 1000 GALLONS THROUGHPUT | 123-8366 |
| 123 | 8367 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8367 |
| 123 | 8367 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8367 |
| 123 | 8367 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8367 |
| 123 | 8367 | 001 | 02 | 110543 | 20.034 | 1000 GALLONS THROUGHPUT | 123-8367 |
| 123 | 8367 | 001 | 02 | 71432 | 20.034 | 1000 GALLONS THROUGHPUT | 123-8367 |
| 123 | 8367 | 001 | 02 | VOC | 20.034 | 1000 GALLONS THROUGHPUT | 123-8367 |
| 123 | 8368 | 001 | 01 | 110543 | 575.568 | 1000 GALLONS THROUGHPUT | 123-8368 |
| 123 | 8368 | 001 | 01 | 71432 | 575.568 | 1000 GALLONS THROUGHPUT | 123-8368 |
| 123 | 8368 | 001 | 01 | CO | 575.568 | 1000 GALLONS THROUGHPUT | 123-8368 |
| 123 | 8368 | 001 | 01 | NO2 | 575.568 | 1000 GALLONS THROUGHPUT | 123-8368 |
| 123 | 8368 | 001 | 01 | VOC | 575.568 | 1000 GALLONS THROUGHPUT | 123-8368 |
| 123 | 8368 | 002 | 01 | VOC | 771.75 | 1000 GALLONS TRANSFERRED | 123-8368 |
| 123 | 8369 | 001 | 01 | 110543 | 330.918 | 1000 GALLONS THROUGHPUT | 123-8369 |
| 123 | 8369 | 001 | 01 | 71432 | 330.918 | 1000 GALLONS THROUGHPUT | 123-8369 |
| 123 | 8369 | 001 | 01 | CO | 330.918 | 1000 GALLONS THROUGHPUT | 123-8369 |
| 123 | 8369 | 001 | 01 | NO2 | 330.918 | 1000 GALLONS THROUGHPUT | 123-8369 |
| 123 | 8369 | 001 | 01 | VOC | 330.918 | 1000 GALLONS THROUGHPUT | 123-8369 |
| 123 | 8369 | 002 | 01 | VOC | 386.736 | 1000 GALLONS TRANSFERRED | 123-8369 |
| 123 | 8370 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8370 |
| 123 | 8370 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8370 |
| 123 | 8370 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8370 |
| 123 | 8370 | 001 | 02 | 110543 | 13.314 | 1000 GALLONS THROUGHPUT | 123-8370 |
| 123 | 8370 | 001 | 02 | 71432 | 13.314 | 1000 GALLONS THROUGHPUT | 123-8370 |
| 123 | 8370 | 001 | 02 | VOC | 13.314 | 1000 GALLONS THROUGHPUT | 123-8370 |
| 123 | 8371 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8371 |
| 123 | 8371 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8371 |
| 123 | 8371 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8371 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1349 | 0 | | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1350.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 62444 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62444 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62444 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | KERR-MCGEE 62444 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #100419000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #100419000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #100419000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #100419000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #100419000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #100419000 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415750690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750690 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415750690 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415751831 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415751831 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415751831 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415751831 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415751831 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY #415751831 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415751832 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415751832 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415751832 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415751832 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415751832 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY #415751832 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753053 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753053 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753053 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753053 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753053 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753053 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753084 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753084 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753084 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4247 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043785 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005004 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.85645 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032865 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003756 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.14405 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000352 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00004 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.022948 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002504 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000286 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.163373 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.071946 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008222 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.882401 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.347328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.69362 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.226499 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004727 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.507329 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.199693 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.698558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.115733 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001664 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00019 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.108573 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8077663 | 40.1285910833333 | NWNW, 20, 2N | 3.28115 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8077663 | 40.1285910833333 | NWNW, 20, 2N | 0.050295 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8077663 | 40.1285910833333 | NWNW, 20, 2N | 0.005748 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8077663 | 40.1285910833333 | NWNW, 20, 2N | 3.28115 |
| NOBLE ENERGY, INC. | 1321 | | -104.5087008 | 40.3401089444444 | NESE SEC 2 T4N | 0.033217 |
| NOBLE ENERGY, INC. | 1321 | | -104.5087008 | 40.3401089444444 | NESE SEC 2 T4N | 0.003796 |
| NOBLE ENERGY, INC. | 1321 | | -104.5087008 | 40.3401089444444 | NESE SEC 2 T4N | 2.166998 |
| NOBLE ENERGY, INC. | 1321 | | -104.5087008 | 40.3401089444444 | NESE SEC 2 T4N | 0.033217 |
| NOBLE ENERGY, INC. | 1321 | | -104.5087008 | 40.3401089444444 | NESE SEC 2 T4N | 0.003796 |
| NOBLE ENERGY, INC. | 1321 | | -104.5087008 | 40.3401089444444 | NESE SEC 2 T4N | 2.166998 |
| NOBLE ENERGY, INC. | 1321 | | -104.7847752 | 40.23560925 | NESW SEC 9 T3 | 0.002504 |
| NOBLE ENERGY, INC. | 1321 | | -104.7847752 | 40.23560925 | NESW SEC 9 T3 | 0.000286 |
| NOBLE ENERGY, INC. | 1321 | | -104.7847752 | 40.23560925 | NESW SEC 9 T3 | 0.163373 |
| NOBLE ENERGY, INC. | 1321 | | -104.7847752 | 40.23560925 | NESW SEC 9 T3 | 0.002504 |
| NOBLE ENERGY, INC. | 1321 | | -104.7847752 | 40.23560925 | NESW SEC 9 T3 | 0.000286 |
| NOBLE ENERGY, INC. | 1321 | | -104.7847752 | 40.23560925 | NESW SEC 9 T3 | 0.163373 |
| NOBLE ENERGY, INC. | 1321 | | -104.9166959 | 40.12877125 | NENW SEC 20 T | 0.071946 |
| NOBLE ENERGY, INC. | 1321 | | -104.9166959 | 40.12877125 | NENW SEC 20 T | 0.008222 |
| NOBLE ENERGY, INC. | 1321 | | -104.9166959 | 40.12877125 | NENW SEC 20 T | 0.882401 |
| NOBLE ENERGY, INC. | 1321 | | -104.9166959 | 40.12877125 | NENW SEC 20 T | 0.347328 |
| NOBLE ENERGY, INC. | 1321 | | -104.9166959 | 40.12877125 | NENW SEC 20 T | 4.69362 |
| NOBLE ENERGY, INC. | 1321 | | -104.9166959 | 40.12877125 | NENW SEC 20 T | 2.226499 |
| NOBLE ENERGY, INC. | 1321 | | -104.9165976 | 40.1288563055556 | NENW SEC 20 T | 0.041365 |
| NOBLE ENERGY, INC. | 1321 | | -104.9165976 | 40.1288563055556 | NENW SEC 20 T | 0.004727 |
| NOBLE ENERGY, INC. | 1321 | | -104.9165976 | 40.1288563055556 | NENW SEC 20 T | 0.507329 |
| NOBLE ENERGY, INC. | 1321 | | -104.9165976 | 40.1288563055556 | NENW SEC 20 T | 0.199693 |
| NOBLE ENERGY, INC. | 1321 | | -104.9165976 | 40.1288563055556 | NENW SEC 20 T | 2.698558 |
| NOBLE ENERGY, INC. | 1321 | | -104.9165976 | 40.1288563055556 | NENW SEC 20 T | 1.115733 |
| NOBLE ENERGY, INC. | 1321 | | -104.7251660 | 40.2827426388889 | NESW SEC 25 T | 0.001664 |
| NOBLE ENERGY, INC. | 1321 | | -104.7251660 | 40.2827426388889 | NESW SEC 25 T | 0.00019 |
| NOBLE ENERGY, INC. | 1321 | | -104.7251660 | 40.2827426388889 | NESW SEC 25 T | 0.108573 |
| NOBLE ENERGY, INC. | 1321 | | -104.7251660 | 40.2827426388889 | NESW SEC 25 T | 0.001664 |
| NOBLE ENERGY, INC. | 1321 | | -104.7251660 | 40.2827426388889 | NESW SEC 25 T | 0.00019 |
| NOBLE ENERGY, INC. | 1321 | | -104.7251660 | 40.2827426388889 | NESW SEC 25 T | 0.108573 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707495 | 40.3612959166667 | NENW SEC 33 T | 0.0044 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707495 | 40.3612959166667 | NENW SEC 33 T | 0.000503 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707495 | 40.3612959166667 | NENW SEC 33 T | 0.287015 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.143 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.143 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| 2.23 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8371 | 001 | 02 | 110543 | 35.196 | 1000 GALLONS THROUGHPUT | 123-8371 |
| 123 | 8371 | 001 | 02 | 71432 | 35.196 | 1000 GALLONS THROUGHPUT | 123-8371 |
| 123 | 8371 | 001 | 02 | VOC | 35.196 | 1000 GALLONS THROUGHPUT | 123-8371 |
| 123 | 8372 | 001 | 01 | 110543 | 225.876 | 1000 GALLONS THROUGHPUT | 123-8372 |
| 123 | 8372 | 001 | 01 | 71432 | 225.876 | 1000 GALLONS THROUGHPUT | 123-8372 |
| 123 | 8372 | 001 | 01 | CO | 225.876 | 1000 GALLONS THROUGHPUT | 123-8372 |
| 123 | 8372 | 001 | 01 | NO2 | 225.876 | 1000 GALLONS THROUGHPUT | 123-8372 |
| 123 | 8372 | 001 | 01 | VOC | 225.876 | 1000 GALLONS THROUGHPUT | 123-8372 |
| 123 | 8372 | 002 | 01 | VOC | 417.144 | 1000 GALLONS TRANSFERRED | 123-8372 |
| 123 | 8373 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8373 |
| 123 | 8373 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8373 |
| 123 | 8373 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8373 |
| 123 | 8373 | 001 | 02 | 110543 | 27.804 | 1000 GALLONS THROUGHPUT | 123-8373 |
| 123 | 8373 | 001 | 02 | 71432 | 27.804 | 1000 GALLONS THROUGHPUT | 123-8373 |
| 123 | 8373 | 001 | 02 | VOC | 27.804 | 1000 GALLONS THROUGHPUT | 123-8373 |
| 123 | 8374 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8374 |
| 123 | 8374 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8374 |
| 123 | 8374 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8374 |
| 123 | 8374 | 001 | 02 | 110543 | 17.766 | 1000 GALLONS THROUGHPUT | 123-8374 |
| 123 | 8374 | 001 | 02 | 71432 | 17.766 | 1000 GALLONS THROUGHPUT | 123-8374 |
| 123 | 8374 | 001 | 02 | VOC | 17.766 | 1000 GALLONS THROUGHPUT | 123-8374 |
| 123 | 8375 | 001 | 01 | 110543 | 240.03 | 1000 GALLONS THROUGHPUT | 123-8375 |
| 123 | 8375 | 001 | 01 | 71432 | 240.03 | 1000 GALLONS THROUGHPUT | 123-8375 |
| 123 | 8375 | 001 | 01 | CO | 240.03 | 1000 GALLONS THROUGHPUT | 123-8375 |
| 123 | 8375 | 001 | 01 | NO2 | 240.03 | 1000 GALLONS THROUGHPUT | 123-8375 |
| 123 | 8375 | 001 | 01 | VOC | 240.03 | 1000 GALLONS THROUGHPUT | 123-8375 |
| 123 | 8376 | 001 | 01 | 71432 | 186.354 | 1000 GALLONS THROUGHPUT | 123-8376 |
| 123 | 8376 | 001 | 01 | CO | 186.354 | 1000 GALLONS THROUGHPUT | 123-8376 |
| 123 | 8376 | 001 | 01 | NO2 | 186.354 | 1000 GALLONS THROUGHPUT | 123-8376 |
| 123 | 8376 | 001 | 01 | VOC | 186.354 | 1000 GALLONS THROUGHPUT | 123-8376 |
| 123 | 8377 | 001 | 01 | 110543 | 266.616 | 1000 GALLONS THROUGHPUT | 123-8377 |
| 123 | 8377 | 001 | 01 | 71432 | 266.616 | 1000 GALLONS THROUGHPUT | 123-8377 |
| 123 | 8377 | 001 | 01 | CO | 266.616 | 1000 GALLONS THROUGHPUT | 123-8377 |
| 123 | 8377 | 001 | 01 | NO2 | 266.616 | 1000 GALLONS THROUGHPUT | 123-8377 |
| 123 | 8377 | 001 | 01 | VOC | 266.616 | 1000 GALLONS THROUGHPUT | 123-8377 |
| 123 | 8377 | 002 | 01 | VOC | 411.894 | 1000 GALLONS TRANSFERRED | 123-8377 |
| 123 | 8378 | 001 | 01 | 110543 | 180.432 | 1000 GALLONS THROUGHPUT | 123-8378 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 93.219 | FLARING | | -1 | 5 |
| GP01 | 93.219 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 93.219 | FLARING | | -1 | 326.1904762 |
| 10WE1351.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1352.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0952381 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753084 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753084 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753084 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415753106 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415753106 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415753106 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415753106 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415753106 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415753106 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753716 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753716 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753716 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753716 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753716 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753716 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415753718 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415753718 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415753718 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415753718 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415753718 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415768738 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415768738 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415768738 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415768738 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415769362 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415769362 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415769362 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415769362 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415769362 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY #415769362 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - STROH PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0044 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000503 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.287015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038291 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004376 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.346289 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.136305 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.49802 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.20346 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003476 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000397 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.226735 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002221 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000254 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.144878 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030004 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003429 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.367989 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.144847 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.957388 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002662 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.285698 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.112456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.519673 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033327 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003809 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.408748 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.16089 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17419 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.188314 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.27924 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6707495 | 40.3612959166667 | NENW SEC 33 T | 0.0044 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707495 | 40.3612959166667 | NENW SEC 33 T | 0.000503 |
| NOBLE ENERGY, INC. | 1321 | | -104.6707495 | 40.3612959166667 | NENW SEC 33 T | 0.287015 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348316 | 40.1558858611111 | NWNE SEC 12 T | 0.038291 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348316 | 40.1558858611111 | NWNE SEC 12 T | 0.004376 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348316 | 40.1558858611111 | NWNE SEC 12 T | 0.346289 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348316 | 40.1558858611111 | NWNE SEC 12 T | 0.136305 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348316 | 40.1558858611111 | NWNE SEC 12 T | 2.49802 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348316 | 40.1558858611111 | NWNE SEC 12 T | 1.20346 |
| NOBLE ENERGY, INC. | 1321 | | -104.6680754 | 40.35928 | NWNE SEC 33 T | 0.003476 |
| NOBLE ENERGY, INC. | 1321 | | -104.6680754 | 40.35928 | NWNE SEC 33 T | 0.000397 |
| NOBLE ENERGY, INC. | 1321 | | -104.6680754 | 40.35928 | NWNE SEC 33 T | 0.226735 |
| NOBLE ENERGY, INC. | 1321 | | -104.6680754 | 40.35928 | NWNE SEC 33 T | 0.003476 |
| NOBLE ENERGY, INC. | 1321 | | -104.6680754 | 40.35928 | NWNE SEC 33 T | 0.000397 |
| NOBLE ENERGY, INC. | 1321 | | -104.6680754 | 40.35928 | NWNE SEC 33 T | 0.226735 |
| NOBLE ENERGY, INC. | 1321 | | -104.7770011 | 40.3708346666667 | SENE SEC 28 T5 | 0.002221 |
| NOBLE ENERGY, INC. | 1321 | | -104.7770011 | 40.3708346666667 | SENE SEC 28 T5 | 0.000254 |
| NOBLE ENERGY, INC. | 1321 | | -104.7770011 | 40.3708346666667 | SENE SEC 28 T5 | 0.144878 |
| NOBLE ENERGY, INC. | 1321 | | -104.7770011 | 40.3708346666667 | SENE SEC 28 T5 | 0.002221 |
| NOBLE ENERGY, INC. | 1321 | | -104.7770011 | 40.3708346666667 | SENE SEC 28 T5 | 0.000254 |
| NOBLE ENERGY, INC. | 1321 | | -104.7770011 | 40.3708346666667 | SENE SEC 28 T5 | 0.144878 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202164 | 40.3107068611111 | NESW SEC 14 T | 0.030004 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202164 | 40.3107068611111 | NESW SEC 14 T | 0.003429 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202164 | 40.3107068611111 | NESW SEC 14 T | 0.367989 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202164 | 40.3107068611111 | NESW SEC 14 T | 0.144847 |
| NOBLE ENERGY, INC. | 1321 | | -104.5202164 | 40.3107068611111 | NESW SEC 14 T | 1.957388 |
| NOBLE ENERGY, INC. | 1321 | | -104.6997053 | 40.2831335 | NESE SEC 30 T4 | 0.002662 |
| NOBLE ENERGY, INC. | 1321 | | -104.6997053 | 40.2831335 | NESE SEC 30 T4 | 0.285698 |
| NOBLE ENERGY, INC. | 1321 | | -104.6997053 | 40.2831335 | NESE SEC 30 T4 | 0.112456 |
| NOBLE ENERGY, INC. | 1321 | | -104.6997053 | 40.2831335 | NESE SEC 30 T4 | 1.519673 |
| NOBLE ENERGY, INC. | 1321 | | -104.7002061 | 40.28321425 | SWSE SEC 30 T | 0.033327 |
| NOBLE ENERGY, INC. | 1321 | | -104.7002061 | 40.28321425 | SWSE SEC 30 T | 0.003809 |
| NOBLE ENERGY, INC. | 1321 | | -104.7002061 | 40.28321425 | SWSE SEC 30 T | 0.408748 |
| NOBLE ENERGY, INC. | 1321 | | -104.7002061 | 40.28321425 | SWSE SEC 30 T | 0.16089 |
| NOBLE ENERGY, INC. | 1321 | | -104.7002061 | 40.28321425 | SWSE SEC 30 T | 2.17419 |
| NOBLE ENERGY, INC. | 1321 | | -104.7002061 | 40.28321425 | SWSE SEC 30 T | 1.188314 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8793452 | 40.2997330277778 | SENW SEC 22 T | 0.306521 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1 | TY | APEN Update |
| 1.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.3 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.03 | TY | APEN Update |
| 1.19 | TY | Added to Construction Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8378 | 001 | 01 | 71432 | 180.432 | 1000 GALLONS THROUGHPUT | 123-8378 |
| 123 | 8378 | 001 | 01 | VOC | 180.432 | 1000 GALLONS THROUGHPUT | 123-8378 |
| 123 | 8378 | 001 | 02 | 110543 | 352.548 | 1000 GALLONS THROUGHPUT | 123-8378 |
| 123 | 8378 | 001 | 02 | 71432 | 352.548 | 1000 GALLONS THROUGHPUT | 123-8378 |
| 123 | 8378 | 001 | 02 | VOC | 352.548 | 1000 GALLONS THROUGHPUT | 123-8378 |
| 123 | 8378 | 002 | 01 | VOC | 12960 | 1000 GALLONS TRANSFERRED | 123-8378 |
| 123 | 8379 | 001 | 01 | 110543 | 4.704 | 1000 GALLONS THROUGHPUT | 123-8379 |
| 123 | 8379 | 001 | 01 | 71432 | 4.704 | 1000 GALLONS THROUGHPUT | 123-8379 |
| 123 | 8379 | 001 | 01 | VOC | 4.704 | 1000 GALLONS THROUGHPUT | 123-8379 |
| 123 | 8379 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8379 |
| 123 | 8379 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8379 |
| 123 | 8379 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8379 |
| 123 | 8380 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8380 |
| 123 | 8380 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8380 |
| 123 | 8380 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8380 |
| 123 | 8380 | 001 | 02 | 110543 | 31.836 | 1000 GALLONS THROUGHPUT | 123-8380 |
| 123 | 8380 | 001 | 02 | 71432 | 31.836 | 1000 GALLONS THROUGHPUT | 123-8380 |
| 123 | 8380 | 001 | 02 | VOC | 31.836 | 1000 GALLONS THROUGHPUT | 123-8380 |
| 123 | 8381 | 001 | 01 | VOC | 0 | 1000 BARRELS REFINERY CAPACITY | 123-8381 |
| 123 | 8381 | 002 | 01 | VOC | 1018 | PROCESS-UNIT/YEAR | 123-8381 |
| 123 | 8382 | 001 | 01 | 71432 | 0 | 1000 GALLONS TRANSFERRED | 123-8382 |
| 123 | 8382 | 001 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-8382 |
| 123 | 8382 | 002 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 123-8382 |
| 123 | 8383 | 001 | 01 | VOC | 10.08 | 1000 GALLONS THROUGHPUT | 123-8383 |
| 123 | 8384 | 001 | 01 | VOC | 6.084 | 1000 GALLONS THROUGHPUT | 123-8384 |
| 123 | 8385 | 001 | 01 | VOC | 27.216 | 1000 GALLONS THROUGHPUT | 123-8385 |
| 123 | 8386 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8386 |
| 123 | 8386 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8386 |
| 123 | 8386 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8386 |
| 123 | 8386 | 001 | 02 | 110543 | 138.852 | 1000 GALLONS THROUGHPUT | 123-8386 |
| 123 | 8386 | 001 | 02 | 71432 | 138.852 | 1000 GALLONS THROUGHPUT | 123-8386 |
| 123 | 8386 | 001 | 02 | VOC | 138.852 | 1000 GALLONS THROUGHPUT | 123-8386 |
| 123 | 8387 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8387 |
| 123 | 8387 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8387 |
| 123 | 8387 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8387 |
| 123 | 8387 | 001 | 02 | 110543 | 227.262 | 1000 GALLONS THROUGHPUT | 123-8387 |
| 123 | 8387 | 001 | 02 | 71432 | 227.262 | 1000 GALLONS THROUGHPUT | 123-8387 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 82.3809524 |
| GP01 | 95 | FLARING | | -1 | 3.0952381 |
| GP01 | 95 | FLARING | | -1 | 0.3571429 |
| GP01 | 95 | FLARING | | -1 | 82.3809524 |
| 12WE1503.XP | 0 | | | 0 | 0.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1305 | 0 | NO EQUIPMENT | | -1 | 119.11 |
| 10WE1305 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1306 | 0 | NO EQUIPMENT | | -1 | |
| 10WE1306 | 0 | NO EQUIPMENT | | -1 | 195.11 |
| 10WE1306 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10WE1321.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1322.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1323.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | GREAT WESTERN - STROH PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - STROH PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - STROH PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - STROH PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - STROH PAD | 7 | 24 | 8760 |
| TRUCK LOADOUT | GREAT WESTERN - STROH PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - TARA #22-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - TARA #22-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - TARA #22-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - TARA #22-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - TARA #22-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - TARA #22-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - VICKI #21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - VICKI #21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - VICKI #21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - VICKI #21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - VICKI #21-24 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - VICKI #21-24 | 7 | 24 | 8760 |
| MAINTENANCE BLOWDOWNS | ONEOK NGL - HEREFORD RANCH METER STATION | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ONEOK NGL - HEREFORD RANCH METER STATION | 7 | 24 | 8760 |
| MAINT BLOWDOWNS | ONEOK NGL - HEREFORD RANCH/OPPL JUNCTN | 7 | 24 | 8760 |
| MAINT BLOWDOWNS | ONEOK NGL - HEREFORD RANCH/OPPL JUNCTN | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | ONEOK NGL - HEREFORD RANCH/OPPL JUNCTN | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - ANDY 29-2 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - HEINZ-HERBER | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY - WILSON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - EVERT/KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - EVERT/KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MERIT ENERGY - EVERT/KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - EVERT/KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - EVERT/KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MERIT ENERGY - EVERT/KLEIN | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779904 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779904 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779904 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779904 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779904 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.03222 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.43208 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027281 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.726081 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3608 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01176 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7672 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00398 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.259615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30600402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | BENZENE |  | 40600302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.643998 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.99227 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.438794 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017357 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001984 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.132305 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028408 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003247 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| PIPELINE MAINTENANCE AND TRANSPORT | O |
| PIPELINE MAINTENANCE AND TRANSPORT | O |
| PIPELINE MAINTENANCE AND TRANSPORTATION | O |
| PIPELINE MAINTENANCE AND TRANSPORTATION | O |
| PIPELINE MAINTENANCE AND TRANSPORTATION | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-02W) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-02W) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-02W) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-02W) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-02W) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8793452 | 40.2997330277778 | SENW SEC 22 T | 0.035368 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8793452 | 40.2997330277778 | SENW SEC 22 T | 8.158161 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8793452 | 40.2997330277778 | SENW SEC 22 T | 0.306521 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8793452 | 40.2997330277778 | SENW SEC 22 T | 0.035368 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8793452 | 40.2997330277778 | SENW SEC 22 T | 8.158161 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8793452 | 40.2997330277778 | SENW SEC 22 T | 1.3608 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.3498473 | 40.0382151111111 | SENW SEC 20 T | 0.01176 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.3498473 | 40.0382151111111 | SENW SEC 20 T | 0.001344 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.3498473 | 40.0382151111111 | SENW SEC 20 T | 0.7672 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.3498473 | 40.0382151111111 | SENW SEC 20 T | 0.01176 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.3498473 | 40.0382151111111 | SENW SEC 20 T | 0.001344 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.3498473 | 40.0382151111111 | SENW SEC 20 T | 0.7672 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5013128 | 40.0426528333333 | NENW SEC 24 T | 0.00398 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5013128 | 40.0426528333333 | NENW SEC 24 T | 0.000455 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5013128 | 40.0426528333333 | NENW SEC 24 T | 0.259615 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5013128 | 40.0426528333333 | NENW SEC 24 T | 0.00398 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5013128 | 40.0426528333333 | NENW SEC 24 T | 0.000455 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5013128 | 40.0426528333333 | NENW SEC 24 T | 0.259615 |
| ONEOK NGL PIPELINE, LLC | 1311 | | -104.3939465 | 40.9752019722222 | SE SEC 26 T12N | 0 |
| ONEOK NGL PIPELINE, LLC | 1311 | | -104.3939465 | 40.9752019722222 | SE SEC 26 T12N | 0 |
| ONEOK NGL PIPELINE, LLC | 1311 | | -104.4298791 | 40.8592624166667 | SE SEC 4 T10N | |
| ONEOK NGL PIPELINE, LLC | 1311 | | -104.4298791 | 40.8592624166667 | SE SEC 4 T10N | 0 |
| ONEOK NGL PIPELINE, LLC | 1311 | | -104.4298791 | 40.8592624166667 | SE SEC 4 T10N | 0 |
| MERIT ENERGY COMPANY | 1321 | | -104.5797288 | 40.4568982222222 | SWNE SEC 29 T | 1.643998 |
| MERIT ENERGY COMPANY | 1321 | | -104.9090695 | 40.0324292777778 | SESE SEC 20 T1 | 0.99227 |
| MERIT ENERGY COMPANY | 1321 | | -104.7489246 | 40.5376995277778 | NWNW SEC 35 | 4.438794 |
| MERIT ENERGY COMPANY | 1321 | | -104.5768585 | 40.3827523611111 | NW SW SEC 20 | 0.017357 |
| MERIT ENERGY COMPANY | 1321 | | -104.5768585 | 40.3827523611111 | NW SW SEC 20 | 0.001984 |
| MERIT ENERGY COMPANY | 1321 | | -104.5768585 | 40.3827523611111 | NW SW SEC 20 | 1.132305 |
| MERIT ENERGY COMPANY | 1321 | | -104.5768585 | 40.3827523611111 | NW SW SEC 20 | 0.017357 |
| MERIT ENERGY COMPANY | 1321 | | -104.5768585 | 40.3827523611111 | NW SW SEC 20 | 0.001984 |
| MERIT ENERGY COMPANY | 1321 | | -104.5768585 | 40.3827523611111 | NW SW SEC 20 | 1.132305 |
| NOBLE ENERGY, INC. | 1321 | | -104.1794282 | 40.9454948888889 | SWSW SEC 2 T1 | 0.028408 |
| NOBLE ENERGY, INC. | 1321 | | -104.1794282 | 40.9454948888889 | SWSW SEC 2 T1 | 0.003247 |
| NOBLE ENERGY, INC. | 1321 | | -104.1794282 | 40.9454948888889 | SWSW SEC 2 T1 | 1.853268 |
| NOBLE ENERGY, INC. | 1321 | | -104.1794282 | 40.9454948888889 | SWSW SEC 2 T1 | 0.028408 |
| NOBLE ENERGY, INC. | 1321 | | -104.1794282 | 40.9454948888889 | SWSW SEC 2 T1 | 0.003247 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 45 | TY | Added to Construction Permit |
| 4 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 4.4 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8387 | 001 | 02 | VOC | 227.262 | 1000 GALLONS THROUGHPUT | 123-8387 |
| 123 | 8388 | 001 | 01 | 110543 | 1464.708 | 1000 GALLONS THROUGHPUT | 123-8388 |
| 123 | 8388 | 001 | 01 | 71432 | 1464.708 | 1000 GALLONS THROUGHPUT | 123-8388 |
| 123 | 8388 | 001 | 01 | CO | 1464.708 | 1000 GALLONS THROUGHPUT | 123-8388 |
| 123 | 8388 | 001 | 01 | NO2 | 1464.708 | 1000 GALLONS THROUGHPUT | 123-8388 |
| 123 | 8388 | 001 | 01 | VOC | 1464.708 | 1000 GALLONS THROUGHPUT | 123-8388 |
| 123 | 8388 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8388 |
| 123 | 8388 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8388 |
| 123 | 8388 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8388 |
| 123 | 8388 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8388 |
| 123 | 8388 | 004 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8388 |
| 123 | 8388 | 004 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8388 |
| 123 | 8388 | 004 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8388 |
| 123 | 8388 | 004 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8388 |
| 123 | 8388 | 005 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8388 |
| 123 | 8388 | 005 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8388 |
| 123 | 8388 | 005 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8388 |
| 123 | 8388 | 005 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8388 |
| 123 | 8388 | 006 | 01 | VOC | 1464.7 | 1000 GALLONS TRANSFERRED | 123-8388 |
| 123 | 8389 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8389 |
| 123 | 8389 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8389 |
| 123 | 8389 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8389 |
| 123 | 8389 | 001 | 02 | 110543 | 229.95 | 1000 GALLONS THROUGHPUT | 123-8389 |
| 123 | 8389 | 001 | 02 | 71432 | 229.95 | 1000 GALLONS THROUGHPUT | 123-8389 |
| 123 | 8389 | 001 | 02 | VOC | 229.95 | 1000 GALLONS THROUGHPUT | 123-8389 |
| 123 | 8389 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8389 |
| 123 | 8389 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8389 |
| 123 | 8389 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8389 |
| 123 | 8389 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8389 |
| 123 | 8390 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8390 |
| 123 | 8390 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8390 |
| 123 | 8390 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8390 |
| 123 | 8390 | 001 | 02 | 110543 | 161.028 | 1000 GALLONS THROUGHPUT | 123-8390 |
| 123 | 8390 | 001 | 02 | 71432 | 161.028 | 1000 GALLONS THROUGHPUT | 123-8390 |
| 123 | 8390 | 001 | 02 | VOC | 161.028 | 1000 GALLONS THROUGHPUT | 123-8390 |
| 123 | 8390 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-8390 |
| 123 | 8390 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-8390 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 94.997 | FLARING | | -1 | 0.428562 |
| GP01 | 94.997 | FLARING | | -1 | 0.0357135 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.997 | FLARING | | -1 | 21.90428 |
| 11WE1037 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1037 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1037 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1037 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1037 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1037 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1037 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1037 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1037 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1037 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1037 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1037 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1541 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1026.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1026.CN | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1026.CN | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1026.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.639 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1038.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE1038.CN | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779904 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| ARROW PUMP  JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| ARROW PUMP  JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| ARROW PUMP  JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| ARROW PUMP  JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - 415779998 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779902 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779902 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779902 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779902 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779902 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779902 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779902 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779902 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779902 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779902 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780003 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780003 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415780003 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780003 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780003 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415780003 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415780003 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415780003 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.853268 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015702 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001308 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.065912 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.300265 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.802527 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.22566 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028744 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.875188 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.771272 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020129 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.313145 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-02W) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-10E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-11W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-11W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-11W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-11W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-11W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-11W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-11W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-11W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-11W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-11W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-14W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-14W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-14W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-14W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-14W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-14W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-14W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-14W), PUMP JACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.1794282 | 40.9454948888889 | SWSW SEC 2 T1 | 1.853268 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 0.015702 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 0.001308 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 0.065912 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 0.300265 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 0.802527 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1828478 | 40.9360616111111 | NENE SEC10 T1 | 4.22566 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1810257 | 40.9360595833333 | NWSW SEC 11 | 0.028744 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1810257 | 40.9360595833333 | NWSW SEC 11 | 0.003285 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1810257 | 40.9360595833333 | NWSW SEC 11 | 1.875188 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1810257 | 40.9360595833333 | NWSW SEC 11 | 0.028744 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1810257 | 40.9360595833333 | NWSW SEC 11 | 0.003285 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1810257 | 40.9360595833333 | NWSW SEC 11 | 1.875188 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1810257 | 40.9360595833333 | NWSW SEC 11 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1810257 | 40.9360595833333 | NWSW SEC 11 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1810257 | 40.9360595833333 | NWSW SEC 11 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1810257 | 40.9360595833333 | NWSW SEC 11 | 0.771272 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1795030 | 40.9194933333333 | SWNE SEC 14 T | 0.020129 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1795030 | 40.9194933333333 | SWNE SEC 14 T | 0.0023 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1795030 | 40.9194933333333 | SWNE SEC 14 T | 1.313145 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1795030 | 40.9194933333333 | SWNE SEC 14 T | 0.020129 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1795030 | 40.9194933333333 | SWNE SEC 14 T | 0.0023 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1795030 | 40.9194933333333 | SWNE SEC 14 T | 1.313145 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1795030 | 40.9194933333333 | SWNE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1795030 | 40.9194933333333 | SWNE SEC 14 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 1.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.23 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.9 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8390 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-8390 |
| 123 | 8390 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-8390 |
| 123 | 8391 | 001 | 01 | 110543 | 565.488 | 1000 GALLONS THROUGHPUT | 123-8391 |
| 123 | 8391 | 001 | 01 | 71432 | 565.488 | 1000 GALLONS THROUGHPUT | 123-8391 |
| 123 | 8391 | 001 | 01 | CO | 565.488 | 1000 GALLONS THROUGHPUT | 123-8391 |
| 123 | 8391 | 001 | 01 | NO2 | 565.488 | 1000 GALLONS THROUGHPUT | 123-8391 |
| 123 | 8391 | 001 | 01 | VOC | 565.488 | 1000 GALLONS THROUGHPUT | 123-8391 |
| 123 | 8391 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8391 |
| 123 | 8391 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8391 |
| 123 | 8391 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8391 |
| 123 | 8391 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8391 |
| 123 | 8391 | 004 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8391 |
| 123 | 8391 | 004 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8391 |
| 123 | 8391 | 004 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8391 |
| 123 | 8391 | 004 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8391 |
| 123 | 8391 | 005 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8391 |
| 123 | 8391 | 005 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8391 |
| 123 | 8391 | 005 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8391 |
| 123 | 8391 | 005 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8391 |
| 123 | 8392 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8392 |
| 123 | 8392 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8392 |
| 123 | 8392 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8392 |
| 123 | 8392 | 001 | 02 | 110543 | 288.078 | 1000 GALLONS THROUGHPUT | 123-8392 |
| 123 | 8392 | 001 | 02 | 71432 | 288.078 | 1000 GALLONS THROUGHPUT | 123-8392 |
| 123 | 8392 | 001 | 02 | VOC | 288.078 | 1000 GALLONS THROUGHPUT | 123-8392 |
| 123 | 8392 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8392 |
| 123 | 8392 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8392 |
| 123 | 8392 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8392 |
| 123 | 8392 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8392 |
| 123 | 8393 | 001 | 02 | 110543 | 143.094 | 1000 GALLONS THROUGHPUT | 123-8393 |
| 123 | 8393 | 001 | 02 | 71432 | 143.094 | 1000 GALLONS THROUGHPUT | 123-8393 |
| 123 | 8393 | 001 | 02 | VOC | 143.094 | 1000 GALLONS THROUGHPUT | 123-8393 |
| 123 | 8393 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8393 |
| 123 | 8393 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8393 |
| 123 | 8393 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8393 |
| 123 | 8393 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8393 |
| 123 | 8394 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8394 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1038.CN | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | |
| 11WE1038.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 94.998 | FLARING | | -1 | 5.47607 |
| GP01 | 94.998 | FLARING | | -1 | 0.045371 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.998 | FLARING | | -1 | 29.04698 |
| 11WE1036.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1036.CN | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1036.CN | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1036.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1036.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1036.CN | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1036.CN | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1036.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1036.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1036.CN | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1036.CN | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1036.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1032 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1032 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1032 | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1032 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.636 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1033 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1033 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1033 | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1033 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 39 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415780003 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415780003 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 80 HP | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 80 HP | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 80 HP | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 80 HP | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779997 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779976 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779976 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779976 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779976 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779976 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779976 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 801 HP | NOBLE ENERGY - 415779976 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 801 HP | NOBLE ENERGY - 415779976 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 801 HP | NOBLE ENERGY - 415779976 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 801 HP | NOBLE ENERGY - 415779976 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779977 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779977 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779977 | 7 | 24 | 8760 |
| ARROW NAT GAS ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779977 | 7 | 24 | 8760 |
| ARROW NAT GAS ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779977 | 7 | 24 | 8760 |
| ARROW NAT GAS ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779977 | 7 | 24 | 8760 |
| ARROW NAT GAS ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779977 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779833 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.077443 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000642 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.025447 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.115925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.410787 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03601 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004115 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.349208 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.771265 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017887 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.166898 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.086775 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-14W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-14W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-15E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-17W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-17W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-17W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-17W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-17W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-17W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-17W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-17W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-17W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-17W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-20W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-20W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-20W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-20W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-20W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-20W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-20W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-27W), PUMP JACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1795030 | 40.9194933333333 | SWNE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1795030 | 40.9194933333333 | SWNE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 0.077443 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 0.000642 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 0.025447 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 0.115925 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 0.410787 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1829897 | 40.9214930833333 | SENE SEC15 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385089 | 40.9216969722222 | NWSW SEC 17 | 0.03601 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385089 | 40.9216969722222 | NWSW SEC 17 | 0.004115 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385089 | 40.9216969722222 | NWSW SEC 17 | 2.349208 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385089 | 40.9216969722222 | NWSW SEC 17 | 0.03601 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385089 | 40.9216969722222 | NWSW SEC 17 | 0.004115 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385089 | 40.9216969722222 | NWSW SEC 17 | 2.349208 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385089 | 40.9216969722222 | NWSW SEC 17 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385089 | 40.9216969722222 | NWSW SEC 17 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385089 | 40.9216969722222 | NWSW SEC 17 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385089 | 40.9216969722222 | NWSW SEC 17 | 0.771265 |
| NOBLE ENERGY, INC. | 1321 | | -104.2390048 | 40.9073074444444 | NWNW SEC 20 | 0.017887 |
| NOBLE ENERGY, INC. | 1321 | | -104.2390048 | 40.9073074444444 | NWNW SEC 20 | 0.002044 |
| NOBLE ENERGY, INC. | 1321 | | -104.2390048 | 40.9073074444444 | NWNW SEC 20 | 1.166898 |
| NOBLE ENERGY, INC. | 1321 | | -104.2390048 | 40.9073074444444 | NWNW SEC 20 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | | -104.2390048 | 40.9073074444444 | NWNW SEC 20 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | | -104.2390048 | 40.9073074444444 | NWNW SEC 20 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | | -104.2390048 | 40.9073074444444 | NWNW SEC 20 | 0.086775 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2003141 | 40.8917036666667 | SWNW SEC 27 | 0.026744 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.3 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8394 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8394 |
| 123 | 8394 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8394 |
| 123 | 8394 | 001 | 02 | 110543 | 213.948 | 1000 GALLONS THROUGHPUT | 123-8394 |
| 123 | 8394 | 001 | 02 | 71432 | 213.948 | 1000 GALLONS THROUGHPUT | 123-8394 |
| 123 | 8394 | 001 | 02 | VOC | 213.948 | 1000 GALLONS THROUGHPUT | 123-8394 |
| 123 | 8394 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8394 |
| 123 | 8394 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8394 |
| 123 | 8394 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8394 |
| 123 | 8393 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8393 |
| 123 | 8393 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8393 |
| 123 | 8393 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8393 |
| 123 | 8394 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8394 |
| 123 | 8395 | 001 | 01 | 110543 | 1236 | 1000 GALLONS THROUGHPUT | 123-8395 |
| 123 | 8395 | 001 | 01 | 71432 | 1236 | 1000 GALLONS THROUGHPUT | 123-8395 |
| 123 | 8395 | 001 | 01 | CO | 1236 | 1000 GALLONS THROUGHPUT | 123-8395 |
| 123 | 8395 | 001 | 01 | NO2 | 1236 | 1000 GALLONS THROUGHPUT | 123-8395 |
| 123 | 8395 | 001 | 01 | VOC | 1236 | 1000 GALLONS THROUGHPUT | 123-8395 |
| 123 | 8395 | 002 | 01 | 71432 | 370.734 | 1000 GALLONS THROUGHPUT | 123-8395 |
| 123 | 8395 | 002 | 01 | VOC | 370.734 | 1000 GALLONS THROUGHPUT | 123-8395 |
| 123 | 8395 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8395 |
| 123 | 8395 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8395 |
| 123 | 8395 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8395 |
| 123 | 8395 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8395 |
| 123 | 8395 | 004 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8395 |
| 123 | 8395 | 004 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8395 |
| 123 | 8395 | 004 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8395 |
| 123 | 8395 | 004 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8395 |
| 123 | 8395 | 005 | 01 | VOC | 1236.396 | 1000 GALLONS TRANSFERRED | 123-8395 |
| 123 | 8396 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8396 |
| 123 | 8396 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8396 |
| 123 | 8396 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8396 |
| 123 | 8396 | 001 | 02 | 110543 | 1587.306 | 1000 GALLONS THROUGHPUT | 123-8396 |
| 123 | 8396 | 001 | 02 | 71432 | 1587.306 | 1000 GALLONS THROUGHPUT | 123-8396 |
| 123 | 8396 | 001 | 02 | VOC | 1587.306 | 1000 GALLONS THROUGHPUT | 123-8396 |
| 123 | 8396 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8396 |
| 123 | 8396 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8396 |
| 123 | 8396 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8396 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1022.CN | 0 | NO EQUIPMENT | | -1 | 26.65 |
| 11WE1022.CN | 71 | CATALYTIC OXIDIZER | | -1 | 4836 |
| 11WE1022.CN | 87 | CATALYTIC OXIDIZER | | -1 | 5268.23 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 11WE1022.CN | 0 | NO EQUIPMENT | | -1 | 346.638 |
| GP01 | 91.318 | FLARING | | -1 | 0.47618 |
| GP01 | 91.318 | FLARING | | -1 | 0.0333326 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 19.76147 |
| GP05 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1667 |
| GP05 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2381 |
| 11WE1019 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1019 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1019 | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5268.23 |
| 11WE1019 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1019 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1019 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1019 | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1019 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1542 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0404762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 28.8095238 |
| GP01 | 95 | FLARING | | -1 | 0.571416 |
| GP01 | 95 | FLARING | | -1 | 0.0404753 |
| GP01 | 95 | FLARING | | -1 | 28.80889 |
| 11WE1031 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1031 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1031 | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779833 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779833 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779833 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779833 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779833 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415779833 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415779833 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415779833 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779977 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779977 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779977 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415779833 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - 415779765 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026744 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.744695 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.523836 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025551 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001789 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.05562 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.25338 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.610629 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030901 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.156338 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.523836 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.567002 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001606 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.143213 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-27W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-27W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-27W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-27W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-27W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-27W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-27W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-27W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-20W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-20W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-20W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-27W), PUMP JACK ENGINE | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2003141 | 40.8917036666667 | SWNW SEC 27 | 0.003056 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2003141 | 40.8917036666667 | SWNW SEC 27 | 1.744695 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2003141 | 40.8917036666667 | SWNW SEC 27 | 0.026744 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2003141 | 40.8917036666667 | SWNW SEC 27 | 0.003056 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2003141 | 40.8917036666667 | SWNW SEC 27 | 1.744695 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2003141 | 40.8917036666667 | SWNW SEC 27 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2003141 | 40.8917036666667 | SWNW SEC 27 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2003141 | 40.8917036666667 | SWNW SEC 27 | 1.523836 |
| NOBLE ENERGY, INC. | 1321 | | -104.2390048 | 40.9073074444444 | NWNW SEC 20 | 0.017887 |
| NOBLE ENERGY, INC. | 1321 | | -104.2390048 | 40.9073074444444 | NWNW SEC 20 | 0.002044 |
| NOBLE ENERGY, INC. | 1321 | | -104.2390048 | 40.9073074444444 | NWNW SEC 20 | 1.166898 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2003141 | 40.8917036666667 | SWNW SEC 27 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 0.025551 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 0.001789 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 0.05562 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 0.25338 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 0.610629 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 0.030901 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 1.156338 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 1.523836 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1321 | -104.2013047 | 40.8917035833333 | SENE SEC28 T1 | 3.567002 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 0.022675 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 0.001606 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 1.143213 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 0.022675 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 0.001606 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 1.143213 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 1.529042 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.2 | TY | Added to General Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| 1.16 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| 3.57 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.1 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8396 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8396 |
| 123 | 8396 | 004 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8396 |
| 123 | 8396 | 004 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8396 |
| 123 | 8396 | 004 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8396 |
| 123 | 8396 | 004 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8396 |
| 123 | 8396 | 005 | 01 | VOC | 1587.306 | 1000 GALLONS TRANSFERRED | 123-8396 |
| 123 | 8397 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8397 |
| 123 | 8397 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8397 |
| 123 | 8397 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8397 |
| 123 | 8397 | 001 | 02 | 110543 | 379.218 | 1000 GALLONS THROUGHPUT | 123-8397 |
| 123 | 8397 | 001 | 02 | 71432 | 379.218 | 1000 GALLONS THROUGHPUT | 123-8397 |
| 123 | 8397 | 001 | 02 | VOC | 379.218 | 1000 GALLONS THROUGHPUT | 123-8397 |
| 123 | 8397 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8397 |
| 123 | 8397 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8397 |
| 123 | 8397 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8397 |
| 123 | 8397 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8397 |
| 123 | 8397 | 004 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8397 |
| 123 | 8397 | 004 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8397 |
| 123 | 8397 | 004 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8397 |
| 123 | 8397 | 004 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8397 |
| 123 | 8397 | 005 | 01 | 50000 | 4.47 | MILLION CUBIC FEET BURNED | 123-8397 |
| 123 | 8397 | 005 | 01 | CO | 4.47 | MILLION CUBIC FEET BURNED | 123-8397 |
| 123 | 8397 | 005 | 01 | NO2 | 4.47 | MILLION CUBIC FEET BURNED | 123-8397 |
| 123 | 8397 | 005 | 01 | VOC | 4.47 | MILLION CUBIC FEET BURNED | 123-8397 |
| 123 | 8397 | 006 | 01 | VOC | 712.194 | 1000 GALLONS TRANSFERRED | 123-8397 |
| 123 | 8398 | 001 | 01 | 110543 | 411.432 | 1000 GALLONS THROUGHPUT | 123-8398 |
| 123 | 8398 | 001 | 01 | 71432 | 411.432 | 1000 GALLONS THROUGHPUT | 123-8398 |
| 123 | 8398 | 001 | 01 | CO | 411.432 | 1000 GALLONS THROUGHPUT | 123-8398 |
| 123 | 8398 | 001 | 01 | NO2 | 411.432 | 1000 GALLONS THROUGHPUT | 123-8398 |
| 123 | 8398 | 001 | 01 | VOC | 411.432 | 1000 GALLONS THROUGHPUT | 123-8398 |
| 123 | 8398 | 003 | 01 | VOC | 1143.072 | 1000 GALLONS TRANSFERRED | 123-8398 |
| 123 | 8398 | 004 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8398 |
| 123 | 8398 | 004 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8398 |
| 123 | 8398 | 004 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8398 |
| 123 | 8398 | 004 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8398 |
| 123 | 8398 | 005 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8398 |
| 123 | 8398 | 005 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8398 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1031 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1031 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1031 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1031 | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1031 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1543 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1028 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1028 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1028 | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1028 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1028 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1028 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1028 | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1028 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1028 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1028 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1028 | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1028 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1545 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 94.997 | FLARING | | -1 | 5 |
| GP01 | 94.997 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.997 | FLARING | | -1 | 326.1904762 |
| 10WE1833 | 0 | | | -1 | 5.77 |
| 11WE1020 | 0 | NO EQUIPMENT | | -1 | 26.65 |
| 11WE1020 | 71 | CATALYTIC OXIDIZER | | -1 | 4836 |
| 11WE1020 | 87 | CATALYTIC OXIDIZER | | -1 | 5288.23 |
| 11WE1020 | 0 | NO EQUIPMENT | | -1 | 346.638 |
| 11WE1020 | 0 | NO EQUIPMENT | | -1 | 26.65 |
| 11WE1020 | 71 | CATALYTIC OXIDIZER | | -1 | 4836 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |
| ARROW JACK PUMP ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |
| ARROW JACK PUMP ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |
| ARROW JACK PUMP ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |
| ARROW JACK PUMP ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - 415779964 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| ARROW  PUMP JACK ENGINE RATED @ 80 HP | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| ARROW  PUMP JACK ENGINE RATED @ 80 HP | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| ARROW  PUMP JACK ENGINE RATED @ 80 HP | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| ARROW  PUMP JACK ENGINE RATED @ 80 HP | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| CONDENSATE TRUCK UNLOADING | NOBLE ENERGY - 415779956 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.579378 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047402 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005417 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.092433 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059563 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.134453 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.535914 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.774736 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.05468 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05146 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005881 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.018514 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.084344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.357136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.297763 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529621 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-28W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-29W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191997 | 40.8964029722222 | SWNW SEC 28 | 4.579378 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 0.047402 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 0.005417 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 3.092433 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 0.047402 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 0.005417 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 3.092433 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 0.059563 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 3.134453 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 1.535914 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 0.774736 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2385984 | 40.8935035555556 | SWNW SEC 29 | 2.05468 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 0.05146 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 0.005881 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 0.018514 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 0.084344 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 3.357136 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 3.297763 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 1.529621 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 3.120429 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.05 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8398 | 005 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8398 |
| 123 | 8398 | 005 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8398 |
| 123 | 8398 | 006 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8398 |
| 123 | 8398 | 006 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8398 |
| 123 | 8398 | 006 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8398 |
| 123 | 8398 | 006 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8398 |
| 123 | 8399 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8399 |
| 123 | 8399 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8399 |
| 123 | 8399 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8399 |
| 123 | 8399 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8399 |
| 123 | 8399 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8399 |
| 123 | 8399 | 001 | 02 | 110543 | 257.46 | 1000 GALLONS THROUGHPUT | 123-8399 |
| 123 | 8399 | 001 | 02 | 71432 | 257.46 | 1000 GALLONS THROUGHPUT | 123-8399 |
| 123 | 8399 | 001 | 02 | VOC | 257.46 | 1000 GALLONS THROUGHPUT | 123-8399 |
| 123 | 8400 | 001 | 01 | 110543 | 740.166 | 1000 GALLONS THROUGHPUT | 123-8400 |
| 123 | 8400 | 001 | 01 | 71432 | 740.166 | 1000 GALLONS THROUGHPUT | 123-8400 |
| 123 | 8400 | 001 | 01 | CO | 740.166 | 1000 GALLONS THROUGHPUT | 123-8400 |
| 123 | 8400 | 001 | 01 | NO2 | 740.166 | 1000 GALLONS THROUGHPUT | 123-8400 |
| 123 | 8400 | 001 | 01 | VOC | 740.166 | 1000 GALLONS THROUGHPUT | 123-8400 |
| 123 | 8400 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8400 |
| 123 | 8400 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8400 |
| 123 | 8400 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8400 |
| 123 | 8400 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8400 |
| 123 | 8400 | 004 | 01 | 50000 | 0 | 1000 GALLONS THROUGHPUT | 123-8400 |
| 123 | 8400 | 004 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8400 |
| 123 | 8400 | 004 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8400 |
| 123 | 8400 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8400 |
| 123 | 8400 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-8400 |
| 123 | 8400 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-8400 |
| 123 | 8400 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-8400 |
| 123 | 8400 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-8400 |
| 123 | 8400 | 006 | 01 | VOC | 740.166 | 1000 GALLONS TRANSFERRED | 123-8400 |
| 123 | 8401 | 001 | 01 | 110543 | 616.392 | 1000 GALLONS THROUGHPUT | 123-8401 |
| 123 | 8401 | 001 | 01 | 71432 | 616.392 | 1000 GALLONS THROUGHPUT | 123-8401 |
| 123 | 8401 | 001 | 01 | CO | 616.392 | 1000 GALLONS THROUGHPUT | 123-8401 |
| 123 | 8401 | 001 | 01 | NO2 | 616.392 | 1000 GALLONS THROUGHPUT | 123-8401 |
| 123 | 8401 | 001 | 01 | VOC | 616.392 | 1000 GALLONS THROUGHPUT | 123-8401 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1020 | 87 | CATALYTIC OXIDIZER | | -1 | 5286.23 |
| 11WE1020 | 0 | NO EQUIPMENT | | -1 | 346.638 |
| 11WE1020 | 0 | NO EQUIPMENT | | -1 | 26.65 |
| 11WE1020 | 71 | CATALYTIC OXIDIZER | | -1 | 4836 |
| 11WE1020 | 87 | CATALYTIC OXIDIZER | | -1 | 5286.23 |
| 11WE1020 | 0 | NO EQUIPMENT | | -1 | 346.638 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0333333 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 17.6190476 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 0.0333333 |
| GP01 | 95 | FLARING | | -1 | 17.6190476 |
| GP01 | 95 | FLARING | | -1 | 0.523798 |
| GP01 | 95 | FLARING | | -1 | 0.0380944 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 19.0472 |
| 11WE1030.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1030.XP | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1030.XP | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1030.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1030.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE1030.XP | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | |
| 11WE1030.XP | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | |
| 11WE1030.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE1030.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE1030.XP | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | |
| 11WE1030.XP | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | |
| 11WE1030.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE1546 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 94.993 | FLARING | | -1 | 0.71427 |
| GP01 | 94.993 | FLARING | | -1 | 0.0523798 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.993 | FLARING | | -1 | 32.14215 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779767 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779946 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779946 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779946 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779946 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779946 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779946 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779946 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779946 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP CANCELL | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP CANCELL | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP CANCELL | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP CANCELL | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE CANCELLED | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE CANCELLED | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE CANCELLED | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE CANCELLED | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| CONDENSATE TRUCK UNLOADING | NOBLE ENERGY - BATTERY #415779958 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779896 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779896 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779896 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779896 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415779896 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003218 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000215 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.113405 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009692 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000705 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.134745 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.446655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.352452 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.135379 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000808 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.027738 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.12636 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.495955 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-31E), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32E) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32E) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32E) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32E) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32E) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32E) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32E) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32E) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-33W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-33W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-33W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-33W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-33W), PUMP JACK ENGINES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | | -104.2402984 | 40.8784011666667 | NESE SEC31 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.2207643 | 40.8783255555556 | NESE SEC 32 T1 | 0.003218 |
| NOBLE ENERGY, INC. | 1321 | | -104.2207643 | 40.8783255555556 | NESE SEC 32 T1 | 0.000215 |
| NOBLE ENERGY, INC. | 1321 | | -104.2207643 | 40.8783255555556 | NESE SEC 32 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.2207643 | 40.8783255555556 | NESE SEC 32 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.2207643 | 40.8783255555556 | NESE SEC 32 T1 | 0.113405 |
| NOBLE ENERGY, INC. | 1321 | | -104.2207643 | 40.8783255555556 | NESE SEC 32 T1 | 0.003218 |
| NOBLE ENERGY, INC. | 1321 | | -104.2207643 | 40.8783255555556 | NESE SEC 32 T1 | 0.000215 |
| NOBLE ENERGY, INC. | 1321 | | -104.2207643 | 40.8783255555556 | NESE SEC 32 T1 | 0.113405 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 0.009692 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 0.000705 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 1.134745 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 0.446655 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 0.352452 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2384984 | 40.8784011666667 | NWSW SEC 32 | 2.135379 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191961 | 40.8783290555556 | NWSW SEC33 T | 0.011021 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191961 | 40.8783290555556 | NWSW SEC33 T | 0.000808 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191961 | 40.8783290555556 | NWSW SEC33 T | 0.027738 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191961 | 40.8783290555556 | NWSW SEC33 T | 0.12636 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191961 | 40.8783290555556 | NWSW SEC33 T | 0.495955 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.1 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.4 | TY | APEN Update |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| 2.14 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8401 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8401 |
| 123 | 8401 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8401 |
| 123 | 8401 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8401 |
| 123 | 8401 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8401 |
| 123 | 8401 | 004 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8401 |
| 123 | 8401 | 004 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8401 |
| 123 | 8401 | 004 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8401 |
| 123 | 8401 | 004 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8401 |
| 123 | 8402 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8402 |
| 123 | 8402 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8402 |
| 123 | 8402 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8402 |
| 123 | 8402 | 001 | 02 | 110543 | 102.522 | 1000 GALLONS THROUGHPUT | 123-8402 |
| 123 | 8402 | 001 | 02 | 71432 | 102.522 | 1000 GALLONS THROUGHPUT | 123-8402 |
| 123 | 8402 | 001 | 02 | VOC | 102.522 | 1000 GALLONS THROUGHPUT | 123-8402 |
| 123 | 8403 | 001 | 01 | CO | 78.708 | 1000 GALLONS THROUGHPUT | 123-8403 |
| 123 | 8403 | 001 | 01 | NO2 | 78.708 | 1000 GALLONS THROUGHPUT | 123-8403 |
| 123 | 8403 | 001 | 01 | VOC | 78.708 | 1000 GALLONS THROUGHPUT | 123-8403 |
| 123 | 8404 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8404 |
| 123 | 8404 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8404 |
| 123 | 8404 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8404 |
| 123 | 8404 | 001 | 02 | 110543 | 69.3 | 1000 GALLONS THROUGHPUT | 123-8404 |
| 123 | 8404 | 001 | 02 | 71432 | 69.3 | 1000 GALLONS THROUGHPUT | 123-8404 |
| 123 | 8404 | 001 | 02 | VOC | 69.3 | 1000 GALLONS THROUGHPUT | 123-8404 |
| 123 | 8404 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8404 |
| 123 | 8404 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8404 |
| 123 | 8404 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8404 |
| 123 | 8404 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8404 |
| 123 | 8404 | 004 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8404 |
| 123 | 8404 | 004 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8404 |
| 123 | 8404 | 004 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8404 |
| 123 | 8404 | 004 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8404 |
| 123 | 8412 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8412 |
| 123 | 8412 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8412 |
| 123 | 8412 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8412 |
| 123 | 8412 | 001 | 02 | 110543 | 136.626 | 1000 GALLONS THROUGHPUT | 123-8412 |
| 123 | 8412 | 001 | 02 | 71432 | 136.626 | 1000 GALLONS THROUGHPUT | 123-8412 |
| 123 | 8412 | 001 | 02 | VOC | 136.626 | 1000 GALLONS THROUGHPUT | 123-8412 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1024.XP | 0 | NO EQUIPMENT | | -1 | 26.65 |
| 11WE1024.XP | 71 | CATALYTIC OXIDIZER | | -1 | 4836 |
| 11WE1024.XP | 87 | CATALYTIC OXIDIZER | | -1 | 5286.23 |
| 11WE1024.XP | 0 | NO EQUIPMENT | | -1 | 346.638 |
| 11WE1024.XP | 0 | NO EQUIPMENT | | -1 | 26.65 |
| 11WE1024.XP | 71 | CATALYTIC OXIDIZER | | -1 | 4836 |
| 11WE1024.XP | 87 | CATALYTIC OXIDIZER | | -1 | 5286.23 |
| 11WE1024.XP | 0 | NO EQUIPMENT | | -1 | 346.638 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1025.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1025.XP | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1025.XP | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1025.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1025.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1025.XP | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1025.XP | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5285.23 |
| 11WE1025.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARROW PUMP JACK ENGINE RATED AT 4.45 MM | NOBLE ENERGY - 415779896 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 4.45 MM | NOBLE ENERGY - 415779896 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 4.45 MM | NOBLE ENERGY - 415779896 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 4.45 MM | NOBLE ENERGY - 415779896 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779896 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779896 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779896 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779896 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779856 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779856 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779856 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779856 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779856 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779856 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779912 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779912 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779912 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779899 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779899 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779899 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779899 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779899 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779899 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGNG | NOBLE ENERGY - 415779899 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGNG | NOBLE ENERGY - 415779899 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGNG | NOBLE ENERGY - 415779899 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGNG | NOBLE ENERGY - 415779899 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779899 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779899 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779899 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779899 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10117700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10117700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10117700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10117700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10117700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10117700 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012815 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.836043 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.120667 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047497 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.641845 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008663 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00099 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.565125 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.528753 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017078 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001952 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.114153 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-33W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-33W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-33W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-33W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-33W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-33W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-33W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-33W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-35W) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-35W) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-35W) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-35W) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-35W) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1161-35W) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32E) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32E) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32E) | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32W), PUMP JACK ENGINES | O |
| E&P CONDENSATE STORAGE TANK BATTERY (PREVIOUSLY 1261-32W), PUMP JACK ENGINES | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191961 | 40.8783290555556 | NWSW SEC33 T | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191961 | 40.8783290555556 | NWSW SEC33 T | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191961 | 40.8783290555556 | NWSW SEC33 T | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191961 | 40.8783290555556 | NWSW SEC33 T | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191961 | 40.8783290555556 | NWSW SEC33 T | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191961 | 40.8783290555556 | NWSW SEC33 T | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191961 | 40.8783290555556 | NWSW SEC33 T | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191961 | 40.8783290555556 | NWSW SEC33 T | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.1800780 | 40.8837565555556 | NWNW SEC 35 | 0.012815 |
| NOBLE ENERGY, INC. | 1321 | | -104.1800780 | 40.8837565555556 | NWNW SEC 35 | 0.001465 |
| NOBLE ENERGY, INC. | 1321 | | -104.1800780 | 40.8837565555556 | NWNW SEC 35 | 0.836043 |
| NOBLE ENERGY, INC. | 1321 | | -104.1800780 | 40.8837565555556 | NWNW SEC 35 | 0.012815 |
| NOBLE ENERGY, INC. | 1321 | | -104.1800780 | 40.8837565555556 | NWNW SEC 35 | 0.001465 |
| NOBLE ENERGY, INC. | 1321 | | -104.1800780 | 40.8837565555556 | NWNW SEC 35 | 0.836043 |
| NOBLE ENERGY, INC. | 1321 | | -104.2208372 | 40.9657735555556 | NESE SEC 32 T1 | 0.120667 |
| NOBLE ENERGY, INC. | 1321 | | -104.2208372 | 40.9657735555556 | NESE SEC 32 T1 | 0.047497 |
| NOBLE ENERGY, INC. | 1321 | | -104.2208372 | 40.9657735555556 | NESE SEC 32 T1 | 0.641845 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2386206 | 40.96392375 | NWSW SEC 32 | 0.008663 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2386206 | 40.96392375 | NWSW SEC 32 | 0.00099 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2386206 | 40.96392375 | NWSW SEC 32 | 0.565125 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2386206 | 40.96392375 | NWSW SEC 32 | 0.008663 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2386206 | 40.96392375 | NWSW SEC 32 | 0.00099 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2386206 | 40.96392375 | NWSW SEC 32 | 0.565125 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2386206 | 40.96392375 | NWSW SEC 32 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2386206 | 40.96392375 | NWSW SEC 32 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2386206 | 40.96392375 | NWSW SEC 32 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2386206 | 40.96392375 | NWSW SEC 32 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2386206 | 40.96392375 | NWSW SEC 32 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2386206 | 40.96392375 | NWSW SEC 32 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2386206 | 40.96392375 | NWSW SEC 32 | 1.528753 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2386206 | 40.96392375 | NWSW SEC 32 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.8812491 | 40.2728549722222 | SWNW SEC 34 | 0.017078 |
| NOBLE ENERGY, INC. | 1321 | | -104.8812491 | 40.2728549722222 | SWNW SEC 34 | 0.001952 |
| NOBLE ENERGY, INC. | 1321 | | -104.8812491 | 40.2728549722222 | SWNW SEC 34 | 1.114153 |
| NOBLE ENERGY, INC. | 1321 | | -104.8812491 | 40.2728549722222 | SWNW SEC 34 | 0.017078 |
| NOBLE ENERGY, INC. | 1321 | | -104.8812491 | 40.2728549722222 | SWNW SEC 34 | 0.001952 |
| NOBLE ENERGY, INC. | 1321 | | -104.8812491 | 40.2728549722222 | SWNW SEC 34 | 1.114153 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 3 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 0.15 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8413 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8413 |
| 123 | 8413 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8413 |
| 123 | 8413 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8413 |
| 123 | 8413 | 001 | 02 | 110543 | 362.208 | 1000 GALLONS THROUGHPUT | 123-8413 |
| 123 | 8413 | 001 | 02 | 71432 | 362.208 | 1000 GALLONS THROUGHPUT | 123-8413 |
| 123 | 8413 | 001 | 02 | VOC | 362.208 | 1000 GALLONS THROUGHPUT | 123-8413 |
| 123 | 8413 | 002 | 01 | VOC | 362.208 | 1000 GALLONS TRANSFERRED | 123-8413 |
| 123 | 8414 | 001 | 01 | 110543 | 436.716 | 1000 GALLONS THROUGHPUT | 123-8414 |
| 123 | 8414 | 001 | 01 | 71432 | 436.716 | 1000 GALLONS THROUGHPUT | 123-8414 |
| 123 | 8414 | 001 | 01 | CO | 436.716 | 1000 GALLONS THROUGHPUT | 123-8414 |
| 123 | 8414 | 001 | 01 | NO2 | 436.716 | 1000 GALLONS THROUGHPUT | 123-8414 |
| 123 | 8414 | 001 | 01 | VOC | 436.716 | 1000 GALLONS THROUGHPUT | 123-8414 |
| 123 | 8414 | 002 | 01 | VOC | 436.716 | 1000 GALLONS TRANSFERRED | 123-8414 |
| 123 | 8416 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8416 |
| 123 | 8416 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8416 |
| 123 | 8416 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8416 |
| 123 | 8416 | 001 | 02 | 110543 | 752.976 | 1000 GALLONS THROUGHPUT | 123-8416 |
| 123 | 8416 | 001 | 02 | 71432 | 752.976 | 1000 GALLONS THROUGHPUT | 123-8416 |
| 123 | 8416 | 001 | 02 | VOC | 752.976 | 1000 GALLONS THROUGHPUT | 123-8416 |
| 123 | 8416 | 002 | 01 | VOC | 755.286 | 1000 GALLONS TRANSFERRED | 123-8416 |
| 123 | 8417 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8417 |
| 123 | 8417 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8417 |
| 123 | 8417 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8417 |
| 123 | 8417 | 001 | 02 | 110543 | 572.838 | 1000 GALLONS THROUGHPUT | 123-8417 |
| 123 | 8417 | 001 | 02 | 71432 | 572.838 | 1000 GALLONS THROUGHPUT | 123-8417 |
| 123 | 8417 | 001 | 02 | VOC | 572.838 | 1000 GALLONS THROUGHPUT | 123-8417 |
| 123 | 8417 | 002 | 01 | VOC | 572.838 | 1000 GALLONS TRANSFERRED | 123-8417 |
| 123 | 8418 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8418 |
| 123 | 8418 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8418 |
| 123 | 8418 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8418 |
| 123 | 8418 | 001 | 02 | 110543 | 804.216 | 1000 GALLONS THROUGHPUT | 123-8418 |
| 123 | 8418 | 001 | 02 | 71432 | 804.216 | 1000 GALLONS THROUGHPUT | 123-8418 |
| 123 | 8418 | 001 | 02 | VOC | 804.216 | 1000 GALLONS THROUGHPUT | 123-8418 |
| 123 | 8418 | 002 | 01 | VOC | 804.216 | 1000 GALLONS STORAGE CAPACITY | 123-8418 |
| 123 | 8419 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8419 |
| 123 | 8419 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8419 |
| 123 | 8419 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8419 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1489 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1547.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 78.3333333 |
| GP01 | 95 | FLARING | | -1 | 4.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.6190476 |
| GP01 | 95 | FLARING | | -1 | 78.3333333 |
| 10WE1491 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 119.2857143 |
| GP01 | 95 | FLARING | | -1 | 3.5 |
| GP01 | 95 | FLARING | | -1 | 0.4285714 |
| GP01 | 95 | FLARING | | -1 | 119.2857143 |
| 10WE1492.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 107.3809524 |
| GP01 | 95 | FLARING | | -1 | 3.0952381 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 107.3809524 |
| 10WE1493 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415720360 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415720360 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415720360 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415720360 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415720360 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415720360 | 7 | 24 | 8760 |
| TRUCK CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415720360 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415736145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415736145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415736145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415736145 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415736145 | 7 | 24 | 8760 |
| condensate truck loadout | NOBLE ENERGY - BATTERY #415736145 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752508 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #415752508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753052 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753052 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753052 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753052 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753052 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753052 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY #415753052 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753107 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753107 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753107 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753107 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753107 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753107 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY #415753107 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753712 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045276 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005174 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.95372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.04497 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05459 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006239 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.669527 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.263537 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.561315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.259926 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.07978 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011653 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.474578 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.179 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050123 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.708285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.652638 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.062231 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009574 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.158937 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.320163 | 40400132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.860109 | 40.3966 | SWNE SEC 14 T | 0.045276 |
| NOBLE ENERGY, INC. | 1321 | | -104.860109 | 40.3966 | SWNE SEC 14 T | 0.005174 |
| NOBLE ENERGY, INC. | 1321 | | -104.860109 | 40.3966 | SWNE SEC 14 T | 2.95372 |
| NOBLE ENERGY, INC. | 1321 | | -104.860109 | 40.3966 | SWNE SEC 14 T | 0.045276 |
| NOBLE ENERGY, INC. | 1321 | | -104.860109 | 40.3966 | SWNE SEC 14 T | 0.005174 |
| NOBLE ENERGY, INC. | 1321 | | -104.860109 | 40.3966 | SWNE SEC 14 T | 2.95372 |
| NOBLE ENERGY, INC. | 1321 | | -104.860109 | 40.3966 | SWNE SEC 14 T | 1.04497 |
| NOBLE ENERGY, INC. | 1321 | | -104.8597959 | 40.3994056944444 | NWSE SEC 14 T | 0.05459 |
| NOBLE ENERGY, INC. | 1321 | | -104.8597959 | 40.3994056944444 | NWSE SEC 14 T | 0.006239 |
| NOBLE ENERGY, INC. | 1321 | | -104.8597959 | 40.3994056944444 | NWSE SEC 14 T | 0.669527 |
| NOBLE ENERGY, INC. | 1321 | | -104.8597959 | 40.3994056944444 | NWSE SEC 14 T | 0.263537 |
| NOBLE ENERGY, INC. | 1321 | | -104.8597959 | 40.3994056944444 | NWSE SEC 14 T | 3.561315 |
| NOBLE ENERGY, INC. | 1321 | | -104.8597959 | 40.3994056944444 | NWSE SEC 14 T | 1.259926 |
| NOBLE ENERGY, INC. | 1321 | | -104.601 | 40.5586 | SWNW SEC 10 | 0.07978 |
| NOBLE ENERGY, INC. | 1321 | | -104.601 | 40.5586 | SWNW SEC 10 | 0.011653 |
| NOBLE ENERGY, INC. | 1321 | | -104.601 | 40.5586 | SWNW SEC 10 | 1.474578 |
| NOBLE ENERGY, INC. | 1321 | | -104.601 | 40.5586 | SWNW SEC 10 | 0.07978 |
| NOBLE ENERGY, INC. | 1321 | | -104.601 | 40.5586 | SWNW SEC 10 | 0.011653 |
| NOBLE ENERGY, INC. | 1321 | | -104.601 | 40.5586 | SWNW SEC 10 | 1.474578 |
| NOBLE ENERGY, INC. | 1321 | | -104.601 | 40.5586 | SWNW SEC 10 | 2.179 |
| NOBLE ENERGY, INC. | 1321 | | -104.6395 | 40.4462013611111 | NWNW SEC 35 | 0.050123 |
| NOBLE ENERGY, INC. | 1321 | | -104.6395 | 40.4462013611111 | NWNW SEC 35 | 0.006138 |
| NOBLE ENERGY, INC. | 1321 | | -104.6395 | 40.4462013611111 | NWNW SEC 35 | 1.708285 |
| NOBLE ENERGY, INC. | 1321 | | -104.6395 | 40.4462013611111 | NWNW SEC 35 | 0.050123 |
| NOBLE ENERGY, INC. | 1321 | | -104.6395 | 40.4462013611111 | NWNW SEC 35 | 0.006138 |
| NOBLE ENERGY, INC. | 1321 | | -104.6395 | 40.4462013611111 | NWNW SEC 35 | 1.708285 |
| NOBLE ENERGY, INC. | 1321 | | -104.6395 | 40.4462013611111 | NWNW SEC 35 | 1.652638 |
| NOBLE ENERGY, INC. | 1321 | | -104.5852009 | 40.5625006666667 | SENE SEC 19 T7 | 0.062231 |
| NOBLE ENERGY, INC. | 1321 | | -104.5852009 | 40.5625006666667 | SENE SEC 19 T7 | 0.009574 |
| NOBLE ENERGY, INC. | 1321 | | -104.5852009 | 40.5625006666667 | SENE SEC 19 T7 | 2.158937 |
| NOBLE ENERGY, INC. | 1321 | | -104.5852009 | 40.5625006666667 | SENE SEC 19 T7 | 0.062231 |
| NOBLE ENERGY, INC. | 1321 | | -104.5852009 | 40.5625006666667 | SENE SEC 19 T7 | 0.009574 |
| NOBLE ENERGY, INC. | 1321 | | -104.5852009 | 40.5625006666667 | SENE SEC 19 T7 | 2.158937 |
| NOBLE ENERGY, INC. | 1321 | | -104.5852009 | 40.5625006666667 | SENE SEC 19 T7 | 2.320163 |
| NOBLE ENERGY, INC. | 1321 | | -104.6681243 | 40.3593146944444 | SWNE SEC 33 T | 0.019724 |
| NOBLE ENERGY, INC. | 1321 | | -104.6681243 | 40.3593146944444 | SWNE SEC 33 T | 0.002254 |
| NOBLE ENERGY, INC. | 1321 | | -104.6681243 | 40.3593146944444 | SWNE SEC 33 T | 1.286773 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 1.04 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.26 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.4 | TY | Added to General Permit |
| 2.17 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.7 | TY | Added to General Permit |
| 1.65 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 2.32 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8419 | 001 | 02 | 110543 | 157.794 | 1000 GALLONS THROUGHPUT | 123-8419 |
| 123 | 8419 | 001 | 02 | 71432 | 157.794 | 1000 GALLONS THROUGHPUT | 123-8419 |
| 123 | 8419 | 001 | 02 | VOC | 157.794 | 1000 GALLONS THROUGHPUT | 123-8419 |
| 123 | 8420 | 001 | 01 | 110543 | 616.896 | 1000 GALLONS THROUGHPUT | 123-8420 |
| 123 | 8420 | 001 | 01 | 71432 | 616.896 | 1000 GALLONS THROUGHPUT | 123-8420 |
| 123 | 8420 | 001 | 01 | CO | 616.896 | 1000 GALLONS THROUGHPUT | 123-8420 |
| 123 | 8420 | 001 | 01 | NO2 | 616.896 | 1000 GALLONS THROUGHPUT | 123-8420 |
| 123 | 8420 | 001 | 01 | VOC | 616.896 | 1000 GALLONS THROUGHPUT | 123-8420 |
| 123 | 8420 | 002 | 01 | VOC | 2119.026 | 1000 GALLONS TRANSFERRED | 123-8420 |
| 123 | 8420 | 003 | 01 | VOC | 321.762 | 1000 GALLONS THROUGHPUT | 123-8420 |
| 123 | 8421 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8421 |
| 123 | 8421 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8421 |
| 123 | 8421 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8421 |
| 123 | 8421 | 001 | 02 | 110543 | 878.43 | 1000 GALLONS THROUGHPUT | 123-8421 |
| 123 | 8421 | 001 | 02 | 71432 | 878.43 | 1000 GALLONS THROUGHPUT | 123-8421 |
| 123 | 8421 | 001 | 02 | VOC | 878.43 | 1000 GALLONS THROUGHPUT | 123-8421 |
| 123 | 8421 | 002 | 01 | VOC | 878.43 | 1000 GALLONS TRANSFERRED | 123-8421 |
| 123 | 8422 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8422 |
| 123 | 8422 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8422 |
| 123 | 8422 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8422 |
| 123 | 8422 | 001 | 02 | 110543 | 631.218 | 1000 GALLONS THROUGHPUT | 123-8422 |
| 123 | 8422 | 001 | 02 | 71432 | 631.218 | 1000 GALLONS THROUGHPUT | 123-8422 |
| 123 | 8422 | 001 | 02 | VOC | 631.218 | 1000 GALLONS THROUGHPUT | 123-8422 |
| 123 | 8422 | 002 | 01 | VOC | 631.218 | 1000 GALLONS TRANSFERRED | 123-8422 |
| 123 | 8423 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8423 |
| 123 | 8423 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8423 |
| 123 | 8423 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8423 |
| 123 | 8423 | 001 | 02 | 110543 | 206.178 | 1000 GALLONS THROUGHPUT | 123-8423 |
| 123 | 8423 | 001 | 02 | 71432 | 206.178 | 1000 GALLONS THROUGHPUT | 123-8423 |
| 123 | 8423 | 001 | 02 | VOC | 206.178 | 1000 GALLONS THROUGHPUT | 123-8423 |
| 123 | 8424 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8424 |
| 123 | 8424 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8424 |
| 123 | 8424 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8424 |
| 123 | 8424 | 001 | 02 | 110543 | 334.194 | 1000 GALLONS THROUGHPUT | 123-8424 |
| 123 | 8424 | 001 | 02 | 71432 | 334.194 | 1000 GALLONS THROUGHPUT | 123-8424 |
| 123 | 8424 | 001 | 02 | VOC | 334.194 | 1000 GALLONS THROUGHPUT | 123-8424 |
| 123 | 8425 | 001 | 01 | CO | 67.536 | 1000 GALLONS THROUGHPUT | 123-8425 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 93.943 | FLARING | | -1 | 5 |
| GP01 | 93.943 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 93.943 | FLARING | | -1 | 73.5714286 |
| 10WE1494 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| 11WE1608.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 123.8095238 |
| GP01 | 95 | FLARING | | -1 | 3.9047619 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 123.8095238 |
| 10WE1495 | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 102.3809524 |
| GP01 | 95 | FLARING | | -1 | 3.1428571 |
| GP01 | 95 | FLARING | | -1 | 0.3809524 |
| GP01 | 95 | FLARING | | -1 | 102.3809524 |
| 10WE1496.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753712 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753712 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415768721 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415768721 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415768721 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415768721 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415768721 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOIUT | NOBLE ENERGY - BATTERY #415768721 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY #415768721 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769654 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415769654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769745 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769745 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769745 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769745 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769745 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769745 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415769745 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769747 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769747 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769747 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769747 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769747 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769747 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769749 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769749 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769749 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769749 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769749 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769749 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415769751 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019724 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002254 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.286773 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.093418 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010676 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.02776 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.126464 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.374583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.11339 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.003576 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.085751 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01098 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.71895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.534271 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049596 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.615618 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.821064 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025772 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002945 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.681333 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041774 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004774 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.725273 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003039 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| SWSW SEC 13 T5N R65W | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6681243 | 40.3593146944444 | SWNE SEC 33 T | 0.019724 |
| NOBLE ENERGY, INC. | 1321 | | -104.6681243 | 40.3593146944444 | SWNE SEC 33 T | 0.002254 |
| NOBLE ENERGY, INC. | 1321 | | -104.6681243 | 40.3593146944444 | SWNE SEC 33 T | 1.286773 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4445009 | 40.4201 | NWNW SEC9 T | 0.093418 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4445009 | 40.4201 | NWNW SEC9 T | 0.010676 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4445009 | 40.4201 | NWNW SEC9 T | 0.02776 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4445009 | 40.4201 | NWNW SEC9 T | 0.126464 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4445009 | 40.4201 | NWNW SEC9 T | 1.374583 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4445009 | 40.4201 | NWNW SEC9 T | 6.11339 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4445009 | 40.4201 | NWNW SEC9 T | 1.003576 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4398009 | 40.4142 | SWNE SEC 9 T5 | 0.085751 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4398009 | 40.4142 | SWNE SEC 9 T5 | 0.01098 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4398009 | 40.4142 | SWNE SEC 9 T5 | 2.71895 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4398009 | 40.4142 | SWNE SEC 9 T5 | 0.085751 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4398009 | 40.4142 | SWNE SEC 9 T5 | 0.01098 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4398009 | 40.4142 | SWNE SEC 9 T5 | 2.71895 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4398009 | 40.4142 | SWNE SEC 9 T5 | 2.534271 |
| NOBLE ENERGY, INC. | 1321 | | -104.4398 | 40.4142 | SENE SEC 23 T5 | 0.049596 |
| NOBLE ENERGY, INC. | 1321 | | -104.4398 | 40.4142 | SENE SEC 23 T5 | 0.006012 |
| NOBLE ENERGY, INC. | 1321 | | -104.4398 | 40.4142 | SENE SEC 23 T5 | 1.615618 |
| NOBLE ENERGY, INC. | 1321 | | -104.4398 | 40.4142 | SENE SEC 23 T5 | 0.049596 |
| NOBLE ENERGY, INC. | 1321 | | -104.4398 | 40.4142 | SENE SEC 23 T5 | 0.006012 |
| NOBLE ENERGY, INC. | 1321 | | -104.4398 | 40.4142 | SENE SEC 23 T5 | 1.615618 |
| NOBLE ENERGY, INC. | 1321 | | -104.4398 | 40.4142 | SENE SEC 23 T5 | 1.821064 |
| NOBLE ENERGY, INC. | 1321 | | -104.6771766 | 40.175118 | SWSW SEC 33 T | 0.025772 |
| NOBLE ENERGY, INC. | 1321 | | -104.6771766 | 40.175118 | SWSW SEC 33 T | 0.002945 |
| NOBLE ENERGY, INC. | 1321 | | -104.6771766 | 40.175118 | SWSW SEC 33 T | 1.681333 |
| NOBLE ENERGY, INC. | 1321 | | -104.6771766 | 40.175118 | SWSW SEC 33 T | 0.025772 |
| NOBLE ENERGY, INC. | 1321 | | -104.6771766 | 40.175118 | SWSW SEC 33 T | 0.002945 |
| NOBLE ENERGY, INC. | 1321 | | -104.6771766 | 40.175118 | SWSW SEC 33 T | 1.681333 |
| NOBLE ENERGY, INC. | 1321 | | -104.5051275 | 40.3539966111111 | NWSW SEC 36 | 0.041774 |
| NOBLE ENERGY, INC. | 1321 | | -104.5051275 | 40.3539966111111 | NWSW SEC 36 | 0.004774 |
| NOBLE ENERGY, INC. | 1321 | | -104.5051275 | 40.3539966111111 | NWSW SEC 36 | 2.725273 |
| NOBLE ENERGY, INC. | 1321 | | -104.5051275 | 40.3539966111111 | NWSW SEC 36 | 0.041774 |
| NOBLE ENERGY, INC. | 1321 | | -104.5051275 | 40.3539966111111 | NWSW SEC 36 | 0.004774 |
| NOBLE ENERGY, INC. | 1321 | | -104.5051275 | 40.3539966111111 | NWSW SEC 36 | 2.725273 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186601 | 40.393802 | SWSW SEC13 T | 0.003039 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 1 | PY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.7 | TY | Added to General Permit |
| 2.53 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.6 | TY | Added to General Permit |
| 1.82 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8425 | 001 | 01 | NO2 | 67.536 | 1000 GALLONS THROUGHPUT | 123-8425 |
| 123 | 8425 | 001 | 01 | VOC | 67.536 | 1000 GALLONS THROUGHPUT | 123-8425 |
| 123 | 8426 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8426 |
| 123 | 8426 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8426 |
| 123 | 8426 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8426 |
| 123 | 8426 | 001 | 02 | 110543 | 258.888 | 1000 GALLONS THROUGHPUT | 123-8426 |
| 123 | 8426 | 001 | 02 | 71432 | 258.888 | 1000 GALLONS THROUGHPUT | 123-8426 |
| 123 | 8426 | 001 | 02 | VOC | 258.888 | 1000 GALLONS THROUGHPUT | 123-8426 |
| 123 | 8427 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8427 |
| 123 | 8427 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8427 |
| 123 | 8427 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8427 |
| 123 | 8427 | 001 | 02 | 110543 | 355.194 | 1000 GALLONS THROUGHPUT | 123-8427 |
| 123 | 8427 | 001 | 02 | 71432 | 355.194 | 1000 GALLONS THROUGHPUT | 123-8427 |
| 123 | 8427 | 001 | 02 | VOC | 355.194 | 1000 GALLONS THROUGHPUT | 123-8427 |
| 123 | 8428 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8428 |
| 123 | 8428 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8428 |
| 123 | 8428 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8428 |
| 123 | 8428 | 001 | 02 | 110543 | 129.318 | 1000 GALLONS THROUGHPUT | 123-8428 |
| 123 | 8428 | 001 | 02 | 71432 | 129.318 | 1000 GALLONS THROUGHPUT | 123-8428 |
| 123 | 8428 | 001 | 02 | VOC | 129.318 | 1000 GALLONS THROUGHPUT | 123-8428 |
| 123 | 8429 | 001 | 01 | 71432 | 134.736 | 1000 GALLONS THROUGHPUT | 123-8429 |
| 123 | 8429 | 001 | 01 | CO | 134.736 | 1000 GALLONS THROUGHPUT | 123-8429 |
| 123 | 8429 | 001 | 01 | NO2 | 134.736 | 1000 GALLONS THROUGHPUT | 123-8429 |
| 123 | 8429 | 001 | 01 | VOC | 134.736 | 1000 GALLONS THROUGHPUT | 123-8429 |
| 123 | 8429 | 002 | 01 | VOC | 467.922 | 1000 GALLONS TRANSFERRED | 123-8429 |
| 123 | 8430 | 001 | 01 | 71432 | 116.466 | 1000 GALLONS THROUGHPUT | 123-8430 |
| 123 | 8430 | 001 | 01 | CO | 116.466 | 1000 GALLONS THROUGHPUT | 123-8430 |
| 123 | 8430 | 001 | 01 | NO2 | 116.466 | 1000 GALLONS THROUGHPUT | 123-8430 |
| 123 | 8430 | 001 | 01 | VOC | 116.466 | 1000 GALLONS THROUGHPUT | 123-8430 |
| 123 | 8430 | 002 | 01 | VOC | 362.25 | 1000 GALLONS TRANSFERRED | 123-8430 |
| 123 | 8431 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8431 |
| 123 | 8431 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8431 |
| 123 | 8431 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8431 |
| 123 | 8431 | 001 | 02 | 110543 | 211.092 | 1000 GALLONS THROUGHPUT | 123-8431 |
| 123 | 8431 | 001 | 02 | 71432 | 211.092 | 1000 GALLONS THROUGHPUT | 123-8431 |
| 123 | 8431 | 001 | 02 | VOC | 211.092 | 1000 GALLONS THROUGHPUT | 123-8431 |
| 123 | 8432 | 001 | 01 | 71432 | 120.12 | 1000 GALLONS THROUGHPUT | 123-8432 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1497.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1498.XP | 0 | NO EQUIPMENT | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415769751 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415769751 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769753 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769753 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769753 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769753 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769753 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769753 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769755 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769755 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769755 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769755 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769755 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769755 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769758 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769758 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415770183 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415770183 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415770183 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415770183 | 7 | 24 | 8760 |
| COND. TRUCK LOADING | NOBLE ENERGY - BATTERY #415770183 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415770186 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415770186 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415770186 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415770186 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #415770186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770187 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770187 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770187 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770187 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770187 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770187 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415770503 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013845 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.55074 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032361 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003698 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.11117 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044399 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005074 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.896523 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016165 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001847 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.054558 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001925 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006063 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027621 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.09874 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.349955 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001664 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005241 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023876 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.949753 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.045091 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026387 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003016 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.721405 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001716 | 40400311 |

| site_description | site_operating_s |
|---|---|
| SWSW SEC 13 T5N R65W | O |
| SWSW SEC 13 T5N R65W | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6186601 | 40.393802 | SWSW SEC13 T | 0.013845 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186601 | 40.393802 | SWSW SEC13 T | 0.55074 |
| NOBLE ENERGY, INC. | 1321 | | -104.7993135 | 40.2318848611111 | NWSE SEC 12 T | 0.032361 |
| NOBLE ENERGY, INC. | 1321 | | -104.7993135 | 40.2318848611111 | NWSE SEC 12 T | 0.003698 |
| NOBLE ENERGY, INC. | 1321 | | -104.7993135 | 40.2318848611111 | NWSE SEC 12 T | 2.11117 |
| NOBLE ENERGY, INC. | 1321 | | -104.7993135 | 40.2318848611111 | NWSE SEC 12 T | 0.032361 |
| NOBLE ENERGY, INC. | 1321 | | -104.7993135 | 40.2318848611111 | NWSE SEC 12 T | 0.003698 |
| NOBLE ENERGY, INC. | 1321 | | -104.7993135 | 40.2318848611111 | NWSE SEC 12 T | 2.11117 |
| NOBLE ENERGY, INC. | 1321 | | -104.8377183 | 40.2364532777778 | NWSE SEC 12 T | 0.044399 |
| NOBLE ENERGY, INC. | 1321 | | -104.8377183 | 40.2364532777778 | NWSE SEC 12 T | 0.005074 |
| NOBLE ENERGY, INC. | 1321 | | -104.8377183 | 40.2364532777778 | NWSE SEC 12 T | 2.896523 |
| NOBLE ENERGY, INC. | 1321 | | -104.8377183 | 40.2364532777778 | NWSE SEC 12 T | 0.044399 |
| NOBLE ENERGY, INC. | 1321 | | -104.8377183 | 40.2364532777778 | NWSE SEC 12 T | 0.005074 |
| NOBLE ENERGY, INC. | 1321 | | -104.8377183 | 40.2364532777778 | NWSE SEC 12 T | 2.896523 |
| NOBLE ENERGY, INC. | 1321 | | -104.6117835 | 40.2530664722222 | NWSE SEC 1 T3 | 0.016165 |
| NOBLE ENERGY, INC. | 1321 | | -104.6117835 | 40.2530664722222 | NWSE SEC 1 T3 | 0.001847 |
| NOBLE ENERGY, INC. | 1321 | | -104.6117835 | 40.2530664722222 | NWSE SEC 1 T3 | 1.054558 |
| NOBLE ENERGY, INC. | 1321 | | -104.6117835 | 40.2530664722222 | NWSE SEC 1 T3 | 0.016165 |
| NOBLE ENERGY, INC. | 1321 | | -104.6117835 | 40.2530664722222 | NWSE SEC 1 T3 | 0.001847 |
| NOBLE ENERGY, INC. | 1321 | | -104.6117835 | 40.2530664722222 | NWSE SEC 1 T3 | 1.054558 |
| NOBLE ENERGY, INC. | 1321 | | -104.6772 | 40.1753993055556 | SWSW SEC33 T | 0.001925 |
| NOBLE ENERGY, INC. | 1321 | | -104.6772 | 40.1753993055556 | SWSW SEC33 T | 0.006063 |
| NOBLE ENERGY, INC. | 1321 | | -104.6772 | 40.1753993055556 | SWSW SEC33 T | 0.027621 |
| NOBLE ENERGY, INC. | 1321 | | -104.6772 | 40.1753993055556 | SWSW SEC33 T | 1.09874 |
| NOBLE ENERGY, INC. | 1321 | | -104.6772 | 40.1753993055556 | SWSW SEC33 T | 1.349955 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814003 | 40.23189975 | NENW SEC16 T | 0.001664 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814003 | 40.23189975 | NENW SEC16 T | 0.005241 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814003 | 40.23189975 | NENW SEC16 T | 0.023876 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814003 | 40.23189975 | NENW SEC16 T | 0.949753 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814003 | 40.23189975 | NENW SEC16 T | 1.045091 |
| NOBLE ENERGY, INC. | 1321 | | -104.8322694 | 40.2354548611111 | NESE SEC 21 T3 | 0.026387 |
| NOBLE ENERGY, INC. | 1321 | | -104.8322694 | 40.2354548611111 | NESE SEC 21 T3 | 0.003016 |
| NOBLE ENERGY, INC. | 1321 | | -104.8322694 | 40.2354548611111 | NESE SEC 21 T3 | 1.721405 |
| NOBLE ENERGY, INC. | 1321 | | -104.8322694 | 40.2354548611111 | NESE SEC 21 T3 | 0.026387 |
| NOBLE ENERGY, INC. | 1321 | | -104.8322694 | 40.2354548611111 | NESE SEC 21 T3 | 0.003016 |
| NOBLE ENERGY, INC. | 1321 | | -104.8322694 | 40.2354548611111 | NESE SEC 21 T3 | 1.721405 |
| NOBLE ENERGY, INC. | 1321 | | -104.6588514 | 40.1752923333333 | SWSW SEC34 T | 0.001716 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8432 | 001 | 01 | CO | 120.12 | 1000 GALLONS THROUGHPUT | 123-8432 |
| 123 | 8432 | 001 | 01 | NO2 | 120.12 | 1000 GALLONS THROUGHPUT | 123-8432 |
| 123 | 8432 | 001 | 01 | VOC | 120.12 | 1000 GALLONS THROUGHPUT | 123-8432 |
| 123 | 8433 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8433 |
| 123 | 8433 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8433 |
| 123 | 8433 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8433 |
| 123 | 8433 | 001 | 02 | 110543 | 298.62 | 1000 GALLONS THROUGHPUT | 123-8433 |
| 123 | 8433 | 001 | 02 | 71432 | 298.62 | 1000 GALLONS THROUGHPUT | 123-8433 |
| 123 | 8433 | 001 | 02 | VOC | 298.62 | 1000 GALLONS THROUGHPUT | 123-8433 |
| 123 | 8434 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8434 |
| 123 | 8434 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8434 |
| 123 | 8434 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8434 |
| 123 | 8434 | 001 | 02 | 110543 | 244.398 | 1000 GALLONS THROUGHPUT | 123-8434 |
| 123 | 8434 | 001 | 02 | 71432 | 244.398 | 1000 GALLONS THROUGHPUT | 123-8434 |
| 123 | 8434 | 001 | 02 | VOC | 244.398 | 1000 GALLONS THROUGHPUT | 123-8434 |
| 123 | 8435 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8435 |
| 123 | 8435 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8435 |
| 123 | 8435 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8435 |
| 123 | 8435 | 001 | 02 | 110543 | 329.91 | 1000 GALLONS THROUGHPUT | 123-8435 |
| 123 | 8435 | 001 | 02 | 71432 | 329.91 | 1000 GALLONS THROUGHPUT | 123-8435 |
| 123 | 8435 | 001 | 02 | VOC | 329.91 | 1000 GALLONS THROUGHPUT | 123-8435 |
| 123 | 8436 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8436 |
| 123 | 8436 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8436 |
| 123 | 8436 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8436 |
| 123 | 8436 | 001 | 02 | 110543 | 179.718 | 1000 GALLONS THROUGHPUT | 123-8436 |
| 123 | 8436 | 001 | 02 | 71432 | 179.718 | 1000 GALLONS THROUGHPUT | 123-8436 |
| 123 | 8436 | 001 | 02 | VOC | 179.718 | 1000 GALLONS THROUGHPUT | 123-8436 |
| 123 | 8437 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8437 |
| 123 | 8437 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8437 |
| 123 | 8437 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8437 |
| 123 | 8437 | 001 | 02 | 110543 | 195.426 | 1000 GALLONS THROUGHPUT | 123-8437 |
| 123 | 8437 | 001 | 02 | 71432 | 195.426 | 1000 GALLONS THROUGHPUT | 123-8437 |
| 123 | 8437 | 001 | 02 | VOC | 195.426 | 1000 GALLONS THROUGHPUT | 123-8437 |
| 123 | 8438 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8438 |
| 123 | 8438 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8438 |
| 123 | 8438 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8438 |
| 123 | 8438 | 001 | 02 | 110543 | 289.548 | 1000 GALLONS THROUGHPUT | 123-8438 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415770503 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415770503 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415770503 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770511 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770512 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770512 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770512 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770512 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770512 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770512 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770848 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770848 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770848 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770848 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.005405 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.97955 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037328 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004266 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.435175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03055 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003491 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.993008 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041239 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004713 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.690338 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002567 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.465558 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024428 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.593653 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036194 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6588514 | 40.1752923333333 | SWSW SEC34 T | 0.005405 |
| NOBLE ENERGY, INC. | 1321 | | -104.6588514 | 40.1752923333333 | SWSW SEC34 T | 0.024625 |
| NOBLE ENERGY, INC. | 1321 | | -104.6588514 | 40.1752923333333 | SWSW SEC34 T | 0.97955 |
| NOBLE ENERGY, INC. | 1321 | | -104.6673046 | 40.1749356944444 | SWSE SEC 22 T | 0.037328 |
| NOBLE ENERGY, INC. | 1321 | | -104.6673046 | 40.1749356944444 | SWSE SEC 22 T | 0.004266 |
| NOBLE ENERGY, INC. | 1321 | | -104.6673046 | 40.1749356944444 | SWSE SEC 22 T | 2.435175 |
| NOBLE ENERGY, INC. | 1321 | | -104.6673046 | 40.1749356944444 | SWSE SEC 22 T | 0.037328 |
| NOBLE ENERGY, INC. | 1321 | | -104.6673046 | 40.1749356944444 | SWSE SEC 22 T | 0.004266 |
| NOBLE ENERGY, INC. | 1321 | | -104.6673046 | 40.1749356944444 | SWSE SEC 22 T | 2.435175 |
| NOBLE ENERGY, INC. | 1321 | | -104.7791826 | 40.2218855555556 | SWNE SEC 16 T | 0.03055 |
| NOBLE ENERGY, INC. | 1321 | | -104.7791826 | 40.2218855555556 | SWNE SEC 16 T | 0.003491 |
| NOBLE ENERGY, INC. | 1321 | | -104.7791826 | 40.2218855555556 | SWNE SEC 16 T | 1.993008 |
| NOBLE ENERGY, INC. | 1321 | | -104.7791826 | 40.2218855555556 | SWNE SEC 16 T | 0.03055 |
| NOBLE ENERGY, INC. | 1321 | | -104.7791826 | 40.2218855555556 | SWNE SEC 16 T | 0.003491 |
| NOBLE ENERGY, INC. | 1321 | | -104.7791826 | 40.2218855555556 | SWNE SEC 16 T | 1.993008 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814013 | 40.2318708888889 | NWNE SEC 16 T | 0.041239 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814013 | 40.2318708888889 | NWNE SEC 16 T | 0.004713 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814013 | 40.2318708888889 | NWNE SEC 16 T | 2.690338 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814013 | 40.2318708888889 | NWNE SEC 16 T | 0.041239 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814013 | 40.2318708888889 | NWNE SEC 16 T | 0.004713 |
| NOBLE ENERGY, INC. | 1321 | | -104.7814013 | 40.2318708888889 | NWNE SEC 16 T | 2.690338 |
| NOBLE ENERGY, INC. | 1321 | | -104.6921264 | 40.1205710833333 | SENW SEC 20 T | 0.022465 |
| NOBLE ENERGY, INC. | 1321 | | -104.6921264 | 40.1205710833333 | SENW SEC 20 T | 0.002567 |
| NOBLE ENERGY, INC. | 1321 | | -104.6921264 | 40.1205710833333 | SENW SEC 20 T | 1.465558 |
| NOBLE ENERGY, INC. | 1321 | | -104.6921264 | 40.1205710833333 | SENW SEC 20 T | 0.022465 |
| NOBLE ENERGY, INC. | 1321 | | -104.6921264 | 40.1205710833333 | SENW SEC 20 T | 0.002567 |
| NOBLE ENERGY, INC. | 1321 | | -104.6921264 | 40.1205710833333 | SENW SEC 20 T | 1.465558 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584577 | 40.1926913888889 | SESW SEC 26 T | 0.024428 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584577 | 40.1926913888889 | SESW SEC 26 T | 0.002792 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584577 | 40.1926913888889 | SESW SEC 26 T | 1.593653 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584577 | 40.1926913888889 | SESW SEC 26 T | 0.024428 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584577 | 40.1926913888889 | SESW SEC 26 T | 0.002792 |
| NOBLE ENERGY, INC. | 1321 | | -104.8584577 | 40.1926913888889 | SESW SEC 26 T | 1.593653 |
| NOBLE ENERGY, INC. | 1321 | | -104.6023208 | 40.4353344444445 | SESE SEC 26 T5 | 0.036194 |
| NOBLE ENERGY, INC. | 1321 | | -104.6023208 | 40.4353344444445 | SESE SEC 26 T5 | 0.004136 |
| NOBLE ENERGY, INC. | 1321 | | -104.6023208 | 40.4353344444445 | SESE SEC 26 T5 | 2.361195 |
| NOBLE ENERGY, INC. | 1321 | | -104.6023208 | 40.4353344444445 | SESE SEC 26 T5 | 0.036194 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8438 | 001 | 02 | 71432 | 289.548 | 1000 GALLONS THROUGHPUT | 123-8438 |
| 123 | 8438 | 001 | 02 | VOC | 289.548 | 1000 GALLONS THROUGHPUT | 123-8438 |
| 123 | 8439 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8439 |
| 123 | 8439 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8439 |
| 123 | 8439 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8439 |
| 123 | 8439 | 001 | 02 | 110543 | 171.15 | 1000 GALLONS THROUGHPUT | 123-8439 |
| 123 | 8439 | 001 | 02 | 71432 | 171.15 | 1000 GALLONS THROUGHPUT | 123-8439 |
| 123 | 8439 | 001 | 02 | VOC | 171.15 | 1000 GALLONS THROUGHPUT | 123-8439 |
| 123 | 8440 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8440 |
| 123 | 8440 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8440 |
| 123 | 8440 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8440 |
| 123 | 8440 | 001 | 02 | 110543 | 1798.86 | 1000 GALLONS THROUGHPUT | 123-8440 |
| 123 | 8440 | 001 | 02 | 71432 | 1798.86 | 1000 GALLONS THROUGHPUT | 123-8440 |
| 123 | 8440 | 001 | 02 | VOC | 1798.86 | 1000 GALLONS THROUGHPUT | 123-8440 |
| 123 | 8440 | 002 | 01 | VOC | 1798.86 | 1000 GALLONS TRANSFERRED | 123-8440 |
| 123 | 8441 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8441 |
| 123 | 8441 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8441 |
| 123 | 8441 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8441 |
| 123 | 8441 | 001 | 02 | 110543 | 153.3 | 1000 GALLONS THROUGHPUT | 123-8441 |
| 123 | 8441 | 001 | 02 | 71432 | 153.3 | 1000 GALLONS THROUGHPUT | 123-8441 |
| 123 | 8441 | 001 | 02 | VOC | 153.3 | 1000 GALLONS THROUGHPUT | 123-8441 |
| 123 | 8442 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8442 |
| 123 | 8442 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8442 |
| 123 | 8442 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8442 |
| 123 | 8442 | 001 | 02 | 110543 | 858.48 | 1000 GALLONS THROUGHPUT | 123-8442 |
| 123 | 8442 | 001 | 02 | 71432 | 858.48 | 1000 GALLONS THROUGHPUT | 123-8442 |
| 123 | 8442 | 001 | 02 | VOC | 858.48 | 1000 GALLONS THROUGHPUT | 123-8442 |
| 123 | 8443 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8443 |
| 123 | 8443 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8443 |
| 123 | 8443 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8443 |
| 123 | 8443 | 001 | 02 | 110543 | 851.466 | 1000 GALLONS THROUGHPUT | 123-8443 |
| 123 | 8443 | 001 | 02 | 71432 | 851.466 | 1000 GALLONS THROUGHPUT | 123-8443 |
| 123 | 8443 | 001 | 02 | VOC | 851.466 | 1000 GALLONS THROUGHPUT | 123-8443 |
| 123 | 8444 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8444 |
| 123 | 8444 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8444 |
| 123 | 8444 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8444 |
| 123 | 8444 | 001 | 02 | 110543 | 229.95 | 1000 GALLONS THROUGHPUT | 123-8444 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 12.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 454.7619048 |
| GP01 | 95 | FLARING | | -1 | 7.4285714 |
| GP01 | 95 | FLARING | | -1 | 12.3809524 |
| GP01 | 95 | FLARING | | -1 | 454.7619048 |
| 10WE1385 | 0 | NO EQUIPMENT | | -1 | 5.214 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 114.2857143 |
| GP01 | 95 | FLARING | | -1 | 1.9047619 |
| GP01 | 95 | FLARING | | -1 | 0.2857143 |
| GP01 | 95 | FLARING | | -1 | 114.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770848 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770848 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770849 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770849 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770849 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770849 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770849 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770849 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GOLD 22-9U, 32-9U, 9NU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GOLD 22-9U, 32-9U, 9NU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - GOLD 22-9U, 32-9U, 9NU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GOLD 22-9U, 32-9U, 9NU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GOLD 22-9U, 32-9U, 9NU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - GOLD 22-9U, 32-9U, 9NU | 7 | 24 | 8760 |
| TRUCK LOADOUT | PETROLEUM DEV - GOLD 22-9U, 32-9U, 9NU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - APOLLO 41, 42-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - APOLLO 41, 42-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - APOLLO 41, 42-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - APOLLO 41, 42-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - APOLLO 41, 42-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - APOLLO 41, 42-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - J&L FARMS 22-20, 32-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - J&L FARMS 22-20, 32-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - J&L FARMS 22-20, 32-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - J&L FARMS 22-20, 32-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - J&L FARMS 22-20, 32-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - J&L FARMS 22-20, 32-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - KAISER 21-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - KAISER 21-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - KAISER 21-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - KAISER 21-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - KAISER 21-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - KAISER 21-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - KAISER 41-10, 42-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - KAISER 41-10, 42-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - KAISER 41-10, 42-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - KAISER 41-10, 42-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.004136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.361195 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021394 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.395688 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.334074 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.55679 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.451325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.689628 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019163 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.250125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04088 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4528 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.106433 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012164 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.943503 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028744 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6023208 | 40.4353344444445 | SESE SEC 26 T5 | 0.004136 |
| NOBLE ENERGY, INC. | 1321 | | -104.6023208 | 40.4353344444445 | SESE SEC 26 T5 | 2.361195 |
| NOBLE ENERGY, INC. | 1321 | | -104.6023375 | 40.4353282777778 | SWSE SEC 36 T | 0.021394 |
| NOBLE ENERGY, INC. | 1321 | | -104.6023375 | 40.4353282777778 | SWSE SEC 36 T | 0.002445 |
| NOBLE ENERGY, INC. | 1321 | | -104.6023375 | 40.4353282777778 | SWSE SEC 36 T | 1.395688 |
| NOBLE ENERGY, INC. | 1321 | | -104.6023375 | 40.4353282777778 | SWSE SEC 36 T | 0.021394 |
| NOBLE ENERGY, INC. | 1321 | | -104.6023375 | 40.4353282777778 | SWSE SEC 36 T | 0.002445 |
| NOBLE ENERGY, INC. | 1321 | | -104.6023375 | 40.4353282777778 | SWSE SEC 36 T | 1.395688 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8963053 | 40.3318593611111 | SENW SEC 9 T4 | 0.334074 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8963053 | 40.3318593611111 | SENW SEC 9 T4 | 0.55679 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8963053 | 40.3318593611111 | SENW SEC 9 T4 | 20.451325 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8963053 | 40.3318593611111 | SENW SEC 9 T4 | 0.334074 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8963053 | 40.3318593611111 | SENW SEC 9 T4 | 0.55679 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8963053 | 40.3318593611111 | SENW SEC 9 T4 | 20.451325 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.8963053 | 40.3318593611111 | SENW SEC 9 T4 | 4.689628 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.4703853 | 40.4935074166667 | NE SEC 18 T6N | 0.019163 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.4703853 | 40.4935074166667 | NE SEC 18 T6N | 0.00219 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.4703853 | 40.4935074166667 | NE SEC 18 T6N | 1.250125 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.4703853 | 40.4935074166667 | NE SEC 18 T6N | 0.019163 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.4703853 | 40.4935074166667 | NE SEC 18 T6N | 0.00219 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.4703853 | 40.4935074166667 | NE SEC 18 T6N | 1.250125 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.4607745 | 40.4725695 | SEC 20 T6N R65 | 0.04088 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.4607745 | 40.4725695 | SEC 20 T6N R65 | 0.006132 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.4607745 | 40.4725695 | SEC 20 T6N R65 | 2.4528 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.4607745 | 40.4725695 | SEC 20 T6N R65 | 0.04088 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.4607745 | 40.4725695 | SEC 20 T6N R65 | 0.006132 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.4607745 | 40.4725695 | SEC 20 T6N R65 | 2.4528 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6517028 | 40.5080096388889 | NENW SEC 10 T | 0.106433 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6517028 | 40.5080096388889 | NENW SEC 10 T | 0.012164 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6517028 | 40.5080096388889 | NENW SEC 10 T | 6.943503 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6517028 | 40.5080096388889 | NENW SEC 10 T | 0.106433 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6517028 | 40.5080096388889 | NENW SEC 10 T | 0.012164 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6517028 | 40.5080096388889 | NENW SEC 10 T | 6.943503 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6401858 | 40.5057085277778 | NE SEC 10 T6N | 0.028744 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6401858 | 40.5057085277778 | NE SEC 10 T6N | 0.003285 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6401858 | 40.5057085277778 | NE SEC 10 T6N | 1.875188 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6401858 | 40.5057085277778 | NE SEC 10 T6N | 0.028744 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 20.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 20.5 | TY | Added to General Permit |
| 4.69 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.25 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.45 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.45 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 6.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.88 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8444 | 001 | 02 | 71432 | 229.95 | 1000 GALLONS THROUGHPUT | 123-8444 |
| 123 | 8444 | 001 | 02 | VOC | 229.95 | 1000 GALLONS THROUGHPUT | 123-8444 |
| 123 | 8445 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8445 |
| 123 | 8445 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8445 |
| 123 | 8445 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8445 |
| 123 | 8445 | 001 | 02 | 110543 | 229.95 | 1000 GALLONS THROUGHPUT | 123-8445 |
| 123 | 8445 | 001 | 02 | 71432 | 229.95 | 1000 GALLONS THROUGHPUT | 123-8445 |
| 123 | 8445 | 001 | 02 | VOC | 229.95 | 1000 GALLONS THROUGHPUT | 123-8445 |
| 123 | 8446 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8446 |
| 123 | 8446 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8446 |
| 123 | 8446 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8446 |
| 123 | 8446 | 001 | 02 | 110543 | 996.45 | 1000 GALLONS THROUGHPUT | 123-8446 |
| 123 | 8446 | 001 | 02 | 71432 | 996.45 | 1000 GALLONS THROUGHPUT | 123-8446 |
| 123 | 8446 | 001 | 02 | VOC | 996.45 | 1000 GALLONS THROUGHPUT | 123-8446 |
| 123 | 8447 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8447 |
| 123 | 8447 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8447 |
| 123 | 8447 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8447 |
| 123 | 8447 | 001 | 02 | 110543 | 1027.362 | 1000 GALLONS THROUGHPUT | 123-8447 |
| 123 | 8447 | 001 | 02 | 71432 | 1027.362 | 1000 GALLONS THROUGHPUT | 123-8447 |
| 123 | 8447 | 001 | 02 | VOC | 1027.362 | 1000 GALLONS THROUGHPUT | 123-8447 |
| 123 | 8448 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8448 |
| 123 | 8448 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8448 |
| 123 | 8448 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8448 |
| 123 | 8448 | 001 | 02 | 110543 | 337.26 | 1000 GALLONS THROUGHPUT | 123-8448 |
| 123 | 8448 | 001 | 02 | 71432 | 337.26 | 1000 GALLONS THROUGHPUT | 123-8448 |
| 123 | 8448 | 001 | 02 | VOC | 337.26 | 1000 GALLONS THROUGHPUT | 123-8448 |
| 123 | 8449 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8449 |
| 123 | 8449 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8449 |
| 123 | 8449 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8449 |
| 123 | 8449 | 001 | 02 | 110543 | 1368.78 | 1000 GALLONS THROUGHPUT | 123-8449 |
| 123 | 8449 | 001 | 02 | 71432 | 1368.78 | 1000 GALLONS THROUGHPUT | 123-8449 |
| 123 | 8449 | 001 | 02 | VOC | 1368.78 | 1000 GALLONS THROUGHPUT | 123-8449 |
| 123 | 8449 | 002 | 01 | VOC | 390.6 | 1000 GALLONS TRANSFERRED | 123-8449 |
| 123 | 8450 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8450 |
| 123 | 8450 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8450 |
| 123 | 8450 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8450 |
| 123 | 8450 | 001 | 02 | 110543 | 319.62 | 1000 GALLONS THROUGHPUT | 123-8450 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 179.7619048 |
| GP01 | 95 | FLARING | | -1 | 3.0952381 |
| GP01 | 95 | FLARING | | -1 | 0.452381 |
| GP01 | 95 | FLARING | | -1 | 179.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 118.8095238 |
| GP01 | 95 | FLARING | | -1 | 2.3809524 |
| GP01 | 95 | FLARING | | -1 | 0.3571429 |
| GP01 | 95 | FLARING | | -1 | 118.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 483.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 483.3333333 |
| 10WE1429 | 0 | NO EQUIPMENT | | -1 | 5.2227343 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - KAISER 41-10, 42-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - KAISER 41-10, 42-10 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - KOCHERT 11-18, 12-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - KOCHERT 11-18, 12-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - KOCHERT 11-18, 12-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - KOCHERT 11-18, 12-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - KOCHERT 11-18, 12-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - KOCHERT 11-18, 12-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - MILNE 33-18, 34-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - MILNE 33-18, 34-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - MILNE 33-18, 34-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - MILNE 33-18, 34-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - MILNE 33-18, 34-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - MILNE 33-18, 34-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NOCO ENERGIE 12-3, 25-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NOCO ENERGIE 12-3, 25-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - NOCO ENERGIE 12-3, 25-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NOCO ENERGIE 12-3, 25-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NOCO ENERGIE 12-3, 25-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - NOCO ENERGIE 12-3, 25-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - SANFORD 13-6,WARNER 23-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - SANFORD 13-6,WARNER 23-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - SANFORD 13-6,WARNER 23-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - SANFORD 13-6,WARNER 23-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - SANFORD 13-6,WARNER 23-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - SANFORD 13-6,WARNER 23-6 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LEFFLER 33, 43-35, 35D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LEFFLER 33, 43-35, 35D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LEFFLER 33, 43-35, 35D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LEFFLER 33, 43-35, 35D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LEFFLER 33, 43-35, 35D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LEFFLER 33, 43-35, 35D | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | PETROLEUM DEV - LEFFLER 33, 43-35, 35D | 1 | 4 | 208 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LEFFLER 34, 44-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LEFFLER 34, 44-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - LEFFLER 34, 44-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LEFFLER 34, 44-35 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.003285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.875188 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028744 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.875188 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.077106 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011269 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.478094 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.061153 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009173 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.05151 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042158 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004818 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.750275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003259 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.539425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039953 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| Bayswater Exploration & Production, LLC | 1321 | | -104.6401858 | 40.5057085277778 | NE SEC 10 T6N | 0.003285 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6401858 | 40.5057085277778 | NE SEC 10 T6N | 1.875188 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8321257 | 40.4912131111111 | NW SEC 18, T6 | 0.028744 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8321257 | 40.4912131111111 | NW SEC 18, T6 | 0.003285 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8321257 | 40.4912131111111 | NW SEC 18, T6 | 1.875188 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8321257 | 40.4912131111111 | NW SEC 18, T6 | 0.028744 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8321257 | 40.4912131111111 | NW SEC 18, T6 | 0.003285 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8321257 | 40.4912131111111 | NW SEC 18, T6 | 1.875188 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7041121 | 40.4811623611111 | SW SE SEC 18 T | 0.077106 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7041121 | 40.4811623611111 | SW SE SEC 18 T | 0.011269 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7041121 | 40.4811623611111 | SW SE SEC 18 T | 4.478094 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7041121 | 40.4811623611111 | SW SE SEC 18 T | 0.077106 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7041121 | 40.4811623611111 | SW SE SEC 18 T | 0.011269 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7041121 | 40.4811623611111 | SW SE SEC 18 T | 4.478094 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6585353 | 40.5213403611111 | NW SEC 3 T6N | 0.061153 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6585353 | 40.5213403611111 | NW SEC 3 T6N | 0.009173 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6585353 | 40.5213403611111 | NW SEC 3 T6N | 3.05151 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6585353 | 40.5213403611111 | NW SEC 3 T6N | 0.061153 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6585353 | 40.5213403611111 | NW SEC 3 T6N | 0.009173 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6585353 | 40.5213403611111 | NW SEC 3 T6N | 3.05151 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9413912 | 40.2546676111111 | NW SW SEC 6 T | 0.042158 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9413912 | 40.2546676111111 | NW SW SEC 6 T | 0.004818 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9413912 | 40.2546676111111 | NW SW SEC 6 T | 2.750275 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9413912 | 40.2546676111111 | NW SW SEC 6 T | 0.042158 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9413912 | 40.2546676111111 | NW SW SEC 6 T | 0.004818 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.9413912 | 40.2546676111111 | NW SW SEC 6 T | 2.750275 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7381702 | 40.5298270555556 | NESE SEC 35 T7 | 0.003259 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7381702 | 40.5298270555556 | NESE SEC 35 T7 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7381702 | 40.5298270555556 | NESE SEC 35 T7 | 16.539425 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7381702 | 40.5298270555556 | NESE SEC 35 T7 | 0.003259 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7381702 | 40.5298270555556 | NESE SEC 35 T7 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7381702 | 40.5298270555556 | NESE SEC 35 T7 | 16.539425 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7381702 | 40.5298270555556 | NESE SEC 35 T7 | 1.02 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7432403 | 40.5261908888889 | SWSE SEC 35 T | 0.039953 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7432403 | 40.5261908888889 | SWSE SEC 35 T | 0.004566 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7432403 | 40.5261908888889 | SWSE SEC 35 T | 2.606425 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7432403 | 40.5261908888889 | SWSE SEC 35 T | 0.039953 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1.88 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.88 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.88 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.48 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.48 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.75 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.75 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.6 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8450 | 001 | 02 | 71432 | 319.62 | 1000 GALLONS THROUGHPUT | 123-8450 |
| 123 | 8450 | 001 | 02 | VOC | 319.62 | 1000 GALLONS THROUGHPUT | 123-8450 |
| 123 | 8451 | 001 | 01 | 110543 | 10.933 | 1000 GALLONS THROUGHPUT | 123-8451 |
| 123 | 8451 | 001 | 01 | 71432 | 10.933 | 1000 GALLONS THROUGHPUT | 123-8451 |
| 123 | 8451 | 001 | 01 | VOC | 10.933 | 1000 GALLONS THROUGHPUT | 123-8451 |
| 123 | 8451 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8451 |
| 123 | 8451 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8451 |
| 123 | 8451 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8451 |
| 123 | 8452 | 001 | 01 | VOC | 7.434 | 1000 GALLONS THROUGHPUT | 123-8452 |
| 123 | 8453 | 001 | 01 | VOC | 5.54 | 1000 GALLONS THROUGHPUT | 123-8453 |
| 123 | 8453 | 001 | 02 | VOC | 12.726 | 1000 GALLONS THROUGHPUT | 123-8453 |
| 123 | 8454 | 001 | 01 | VOC | 1.95 | 1000 GALLONS THROUGHPUT | 123-8454 |
| 123 | 8454 | 001 | 02 | VOC | 6.258 | 1000 GALLONS THROUGHPUT | 123-8454 |
| 123 | 8455 | 001 | 01 | VOC | 6.54 | 1000 GALLONS THROUGHPUT | 123-8455 |
| 123 | 8455 | 001 | 02 | VOC | 5.544 | 1000 GALLONS THROUGHPUT | 123-8455 |
| 123 | 8456 | 001 | 01 | VOC | 3.09 | 1000 GALLONS THROUGHPUT | 123-8456 |
| 123 | 8456 | 001 | 02 | VOC | 5.544 | 1000 GALLONS THROUGHPUT | 123-8456 |
| 123 | 8457 | 001 | 01 | VOC | 1.092 | 1000 GALLONS THROUGHPUT | 123-8457 |
| 123 | 8457 | 001 | 02 | VOC | 2.44 | 1000 GALLONS THROUGHPUT | 123-8457 |
| 123 | 8458 | 001 | 01 | VOC | 5.14 | 1000 GALLONS THROUGHPUT | 123-8458 |
| 123 | 8458 | 001 | 02 | VOC | 9.114 | 1000 GALLONS THROUGHPUT | 123-8458 |
| 123 | 8459 | 001 | 01 | VOC | 3.89 | 1000 GALLONS THROUGHPUT | 123-8459 |
| 123 | 8459 | 001 | 02 | VOC | 5.376 | 1000 GALLONS THROUGHPUT | 123-8459 |
| 123 | 8460 | 001 | 01 | VOC | 2.52 | 1000 GALLONS THROUGHPUT | 123-8460 |
| 123 | 8460 | 001 | 02 | VOC | 2.18 | 1000 GALLONS THROUGHPUT | 123-8460 |
| 123 | 8461 | 001 | 01 | VOC | 2.52 | 1000 GALLONS THROUGHPUT | 123-8461 |
| 123 | 8461 | 001 | 02 | VOC | 4.326 | 1000 GALLONS THROUGHPUT | 123-8461 |
| 123 | 8462 | 001 | 01 | VOC | 2.42 | 1000 GALLONS THROUGHPUT | 123-8462 |
| 123 | 8462 | 001 | 02 | VOC | 7.728 | 1000 GALLONS THROUGHPUT | 123-8462 |
| 123 | 8463 | 001 | 01 | VOC | 1.72 | 1000 GALLONS THROUGHPUT | 123-8463 |
| 123 | 8463 | 001 | 02 | VOC | 5.67 | 1000 GALLONS THROUGHPUT | 123-8463 |
| 123 | 8464 | 001 | 01 | VOC | 4.69 | 1000 GALLONS THROUGHPUT | 123-8464 |
| 123 | 8464 | 001 | 02 | VOC | 7.434 | 1000 GALLONS THROUGHPUT | 123-8464 |
| 123 | 8465 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8465 |
| 123 | 8465 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8465 |
| 123 | 8465 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8465 |
| 123 | 8465 | 001 | 02 | 110543 | 2206.68 | 1000 GALLONS THROUGHPUT | 123-8465 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 10WE1431.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1432.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1432.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1433.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1433.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1434.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1434.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1435.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1435.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1436.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1436.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1437.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1437.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1438.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1438.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1439.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1439.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1440.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1440.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1441.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1441.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1442.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1442.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1443.GF | 0 | NO EQUIPMENT | | -1 | 326.19 |
| 10WE1443.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 183.3333333 |
| GP01 | 95 | FLARING | | -1 | 3 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LEFFLER 34, 44-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - LEFFLER 34, 44-35 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNTAINHEAD RES - EATON CATTLE CO #1-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNTAINHEAD RES - EATON CATTLE CO #1-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNTAINHEAD RES - EATON CATTLE CO #1-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNTAINHEAD RES - EATON CATTLE CO #1-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNTAINHEAD RES - EATON CATTLE CO #1-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNTAINHEAD RES - EATON CATTLE CO #1-18 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RES - PAULINE #5 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RES - MCKAY LAND & CATTLE | 7 | 24 | 8760 |
| CONDENSATE TANK WITH OPERATIONAL CONTR | FOUNTAINHEAD RES - MCKAY LAND & CATTLE | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RES - LITTLE WILL #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONALW/FLARE | FOUNTAINHEAD RES - LITTLE WILL #1 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RES - LITTLE WILL #2 | 7 | 24 | 8760 |
| CONDENSATE TANK W/OPERATIONAL FLARE | FOUNTAINHEAD RES - LITTLE WILL #2 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RES - LITTLE WILL #4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL W/FLARE | FOUNTAINHEAD RES - LITTLE WILL #4 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RES - LITTLE WILL #9 | 7 | 24 | 8760 |
| CONDENSATE TANK WITH OPERATIONAL FLARE | FOUNTAINHEAD RES - LITTLE WILL #9 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RES - LITTLE WILL #10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONALW/FLARE | FOUNTAINHEAD RES - LITTLE WILL #10 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RES - LITTLE WILL #12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL W/FLARE | FOUNTAINHEAD RES - LITTLE WILL #12 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RES - KAMMERZELL K #5-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL/FLARE | FOUNTAINHEAD RES - KAMMERZELL K #5-16 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RES - KAMMERZELL K #4-12 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL/FLARE3 | FOUNTAINHEAD RES - KAMMERZELL K #4-12 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RES - GERRY #1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL/FLARE | FOUNTAINHEAD RES - GERRY #1 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RES - FRONT RANGE #1-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATIONAL/FLARE | FOUNTAINHEAD RES - FRONT RANGE #1-17 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RES - FAY #1 | 7 | 24 | 8760 |
| CONTROLLED EMISSIONS/FLARE | FOUNTAINHEAD RES - FAY #1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - COZZENS 31,32,41,42-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - COZZENS 31,32,41,42-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - COZZENS 31,32,41,42-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - COZZENS 31,32,41,42-9 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.004566 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.606425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027333 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003124 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.78312 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.212448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.903546 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.103777 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.318035 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.066641 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04521 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.503964 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04521 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1781 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.019898 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.838308 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.074322 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.63444 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04384 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.410999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.017777 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.410999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.035277 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.39469 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.06302 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.280523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.046237 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.764916 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.060622 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.165501 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7432403 | 40.5261908888889 | SWSE SEC 35 T | 0.004566 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7432403 | 40.5261908888889 | SWSE SEC 35 T | 2.606425 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8131307 | 40.3099990277778 | NESE SEC 18 T4 | 0.027333 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8131307 | 40.3099990277778 | NESE SEC 18 T4 | 0.003124 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8131307 | 40.3099990277778 | NESE SEC 18 T4 | 1.78312 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8131307 | 40.3099990277778 | NESE SEC 18 T4 | 0.027333 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8131307 | 40.3099990277778 | NESE SEC 18 T4 | 0.003124 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.8131307 | 40.3099990277778 | NESE SEC 18 T4 | 1.78312 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.5770855 | 40.4152657222222 | SENW SEC 8 T5 | 1.212448 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.7852990 | 40.4590853333333 | NESW SEC 28 T | 1.007323 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.7852990 | 40.4590853333333 | NESW SEC 28 T | 1.007323 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6040851 | 40.4498414444444 | SESE SEC 25 T6 | 0.369067 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6040851 | 40.4498414444444 | SESE SEC 25 T6 | 0.369067 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6069056 | 40.4565564444444 | NWSE SEC 25 T | 1.111851 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6069056 | 40.4565564444444 | NWSE SEC 25 T | 1.111851 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6024861 | 40.4638524166667 | NWNE SEC 25 T | 0.549174 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6024861 | 40.4638524166667 | NWNE SEC 25 T | 0.549174 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6085347 | 40.4504691944444 | SWSE SEC 25 T | 0.197998 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6085347 | 40.4504691944444 | SWSE SEC 25 T | 0.197998 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6024921 | 40.4638481111111 | NENE SEC 25 T | 0.91263 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6024921 | 40.4638481111111 | NENE SEC 25 T | 0.91263 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.5738684 | 40.4278421388889 | NWSE SEC 5 T5 | 0.67828 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.5738684 | 40.4278421388889 | NWSE SEC 5 T5 | 0.67828 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.7932570 | 40.3384894722222 | SESE SEC 5 T4N | 0.428776 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.7932570 | 40.3384894722222 | SESE SEC 5 T4N | 0.428776 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.7932570 | 40.3384894722222 | NWSW SEC 4 T | 0.446276 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.7932570 | 40.3384894722222 | NWSW SEC 4 T | 0.446276 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.7239347 | 40.4667698333333 | SWSE SEC 24 6 | 0.45771 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.7239347 | 40.4667698333333 | SWSE SEC 24 6 | 0.45771 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.7948443 | 40.3174124444445 | NENE SEC 17 T | 0.32676 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.7948443 | 40.3174124444445 | NENE SEC 17 T | 0.32676 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6658663 | 40.4017228888889 | SWNE SEC 16 T | 0.825538 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.6658663 | 40.4017228888889 | SWNE SEC 16 T | 0.825538 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660959 | 40.50667025 | NWNE SEC 9 T6 | 0.165501 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660959 | 40.50667025 | NWNE SEC 9 T6 | 0.02627 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660959 | 40.50667025 | NWNE SEC 9 T6 | 10.11395 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660959 | 40.50667025 | NWNE SEC 9 T6 | 0.165501 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 2.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.28 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.28 | TY | Added to General Permit |
| 1.21 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 0.7 | TH | Added to Construction Permit |
| 0.7 | TH | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10.1 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8465 | 001 | 02 | 71432 | 2206.68 | 1000 GALLONS THROUGHPUT | 123-8465 |
| 123 | 8465 | 001 | 02 | VOC | 2206.68 | 1000 GALLONS THROUGHPUT | 123-8465 |
| 123 | 8465 | 002 | 01 | VOC | 2646.882 | 1000 GALLONS TRANSFERRED | 123-8465 |
| 123 | 8465 | 003 | 01 | VOC | 483.84 | 1000 GALLONS THROUGHPUT | 123-8465 |
| 123 | 8466 | 001 | 01 | 110543 | 4529.532 | 1000 GALLONS THROUGHPUT | 123-8466 |
| 123 | 8466 | 001 | 01 | 71432 | 4529.532 | 1000 GALLONS THROUGHPUT | 123-8466 |
| 123 | 8466 | 001 | 01 | CO | 4529.532 | 1000 GALLONS THROUGHPUT | 123-8466 |
| 123 | 8466 | 001 | 01 | NO2 | 4529.532 | 1000 GALLONS THROUGHPUT | 123-8466 |
| 123 | 8466 | 001 | 01 | VOC | 4529.532 | 1000 GALLONS THROUGHPUT | 123-8466 |
| 123 | 8467 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8467 |
| 123 | 8467 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8467 |
| 123 | 8467 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8467 |
| 123 | 8467 | 001 | 02 | 110543 | 210 | 1000 GALLONS THROUGHPUT | 123-8467 |
| 123 | 8467 | 001 | 02 | 71432 | 210 | 1000 GALLONS THROUGHPUT | 123-8467 |
| 123 | 8467 | 001 | 02 | VOC | 210 | 1000 GALLONS THROUGHPUT | 123-8467 |
| 123 | 8468 | 001 | 01 | 110543 | 1.638 | 1000 GALLONS THROUGHPUT | 123-8468 |
| 123 | 8468 | 001 | 01 | 71432 | 1.638 | 1000 GALLONS THROUGHPUT | 123-8468 |
| 123 | 8468 | 001 | 01 | VOC | 1.638 | 1000 GALLONS THROUGHPUT | 123-8468 |
| 123 | 8468 | 001 | 02 | 110543 | 61.362 | 1000 GALLONS THROUGHPUT | 123-8468 |
| 123 | 8468 | 001 | 02 | 71432 | 61.362 | 1000 GALLONS THROUGHPUT | 123-8468 |
| 123 | 8468 | 001 | 02 | VOC | 61.362 | 1000 GALLONS THROUGHPUT | 123-8468 |
| 123 | 8469 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8469 |
| 123 | 8469 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8469 |
| 123 | 8469 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8469 |
| 123 | 8469 | 001 | 02 | 110543 | 63 | 1000 GALLONS THROUGHPUT | 123-8469 |
| 123 | 8469 | 001 | 02 | 71432 | 63 | 1000 GALLONS THROUGHPUT | 123-8469 |
| 123 | 8469 | 001 | 02 | VOC | 63 | 1000 GALLONS THROUGHPUT | 123-8469 |
| 123 | 8470 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8470 |
| 123 | 8470 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8470 |
| 123 | 8470 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8470 |
| 123 | 8470 | 001 | 02 | 110543 | 567 | 1000 GALLONS THROUGHPUT | 123-8470 |
| 123 | 8470 | 001 | 02 | 71432 | 567 | 1000 GALLONS THROUGHPUT | 123-8470 |
| 123 | 8470 | 001 | 02 | VOC | 567 | 1000 GALLONS THROUGHPUT | 123-8470 |
| 123 | 8470 | 002 | 01 | VOC | 476.7 | 1000 GALLONS TRANSFERRED | 123-8470 |
| 123 | 8471 | 001 | 01 | VOC | 21 | 1000 GALLONS THROUGHPUT | 123-8471 |
| 123 | 8472 | 001 | 01 | VOC | 39.48 | 1000 GALLONS THROUGHPUT | 123-8472 |
| 123 | 8473 | 001 | 01 | VOC | 7.98 | 1000 GALLONS THROUGHPUT | 123-8473 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 183.3333333 |
| 10WE1454 | 0 | | | -1 | 5.2136816 |
| 10WE1455.XP | 0 | | | -1 | 6.2417328 |
| GP01 | 95 | FLARING | | -1 | 3.0952381 |
| GP01 | 95 | FLARING | | -1 | 0.4285714 |
| GP01 | 0 | | | -1 | 0.7542381 |
| GP01 | 0 | | | -1 | 0.296881 |
| GP01 | 95 | FLARING | | -1 | 80.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1668 | 0 | | | -1 | 2.32 |
| 10WE1529.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1530.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1531.GF | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - COZZENS 31,32,41,42-9 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - COZZENS 31,32,41,42-9 | 7 | 24 | 8760 |
| loading truck | PETROLEUM DEV - COZZENS 31,32,41,42-9 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEV - COZZENS 31,32,41,42-9 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36022613 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36022613 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36022613 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36022613 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36022613 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY #14105 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY #14105 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY #14105 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY #14105 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY #14105 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY #14105 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY #60177 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY #60177 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY #60177 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY #60177 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY #60177 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY #60177 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY #61599 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY #61599 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - BATTERY #61599 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY #61599 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY #61599 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - BATTERY #61599 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - GUSTAFSON BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - GUSTAFSON BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - GUSTAFSON BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - GUSTAFSON BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - GUSTAFSON BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - GUSTAFSON BATT | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GREAT WESTERN OIL - GUSTAFSON BATT | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | FOUNDATION ENERGY - CINQUE | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | FOUNDATION ENERGY - FREDERICK | 7 | 24 | 8760 |
| CONDENSATE FLASH EMISSIONS | FOUNDATION ENERGY - MARJORIE STEINBECK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.02627 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.11395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.9 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.51 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.3505 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.048531 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.708173 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.672366 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.086025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004095 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26715 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00767 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000877 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.500393 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.51375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.070875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0081 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.62375 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.552972 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.301498 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD (FORMERLY BATTERY #12057) | O |
| E&P WELL PAD (FORMERLY BATTERY #12057) | O |
| E&P WELL PAD (FORMERLY BATTERY #12057) | O |
| E&P WELL PAD (FORMERLY BATTERY #12057) | O |
| E&P WELL PAD (FORMERLY BATTERY #12057) | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660959 | 40.50667025 | NWNE SEC 9 T6 | 0.02627 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660959 | 40.50667025 | NWNE SEC 9 T6 | 10.11395 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660959 | 40.50667025 | NWNE SEC 9 T6 | 6.9 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.6660959 | 40.50667025 | NWNE SEC 9 T6 | 1.51 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.943511 | 40.2193006666667 | SESE SEC 13 T3 | 0.3505 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.943511 | 40.2193006666667 | SESE SEC 13 T3 | 0.048531 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.943511 | 40.2193006666667 | SESE SEC 13 T3 | 1.708173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.943511 | 40.2193006666667 | SESE SEC 13 T3 | 0.672366 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.943511 | 40.2193006666667 | SESE SEC 13 T3 | 9.086025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.831532 | 40.1035621111111 | SESE SEC 25 T2 | 0.02625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.831532 | 40.1035621111111 | SESE SEC 25 T2 | 0.003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.831532 | 40.1035621111111 | SESE SEC 25 T2 | 1.7125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.831532 | 40.1035621111111 | SESE SEC 25 T2 | 0.02625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.831532 | 40.1035621111111 | SESE SEC 25 T2 | 0.003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.831532 | 40.1035621111111 | SESE SEC 25 T2 | 1.7125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7149413 | 40.4829364444444 | NWSW SEC 18 | 0.011765 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7149413 | 40.4829364444444 | NWSW SEC 18 | 0.001345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7149413 | 40.4829364444444 | NWSW SEC 18 | 0.767543 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7149413 | 40.4829364444444 | NWSW SEC 18 | 0.011765 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7149413 | 40.4829364444444 | NWSW SEC 18 | 0.001345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7149413 | 40.4829364444444 | NWSW SEC 18 | 0.767543 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7994058 | 40.2606463611111 | NWNE SEC 5 T3 | 0.007875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7994058 | 40.2606463611111 | NWNE SEC 5 T3 | 0.0009 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7994058 | 40.2606463611111 | NWNE SEC 5 T3 | 0.51375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7994058 | 40.2606463611111 | NWNE SEC 5 T3 | 0.007875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7994058 | 40.2606463611111 | NWNE SEC 5 T3 | 0.0009 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7994058 | 40.2606463611111 | NWNE SEC 5 T3 | 0.51375 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7065976 | 40.5356146944444 | NENW SEC 31 T | 0.070875 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7065976 | 40.5356146944444 | NENW SEC 31 T | 0.0081 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7065976 | 40.5356146944444 | NENW SEC 31 T | 4.62375 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7065976 | 40.5356146944444 | NENW SEC 31 T | 0.070875 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7065976 | 40.5356146944444 | NENW SEC 31 T | 0.0081 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7065976 | 40.5356146944444 | NENW SEC 31 T | 4.62375 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7065976 | 40.5356146944444 | NENW SEC 31 T | 0.552972 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -105.04076 | 40.0925059444444 | NENW SEC 31 T | 0.17125 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9485552 | 40.1187666111111 | NWSE SEC 24 T | 0.32195 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5655512 | 40.0048662222222 | SESE SEC 32 T1 | 1.301498 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 10.1 | TY | Added to General Permit |
| 6.9 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8474 | 001 | 01 | VOC | 23.52 | 1000 GALLONS THROUGHPUT | 123-8474 |
| 123 | 8475 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8475 |
| 123 | 8475 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8475 |
| 123 | 8475 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8475 |
| 123 | 8475 | 001 | 02 | 110543 | 37.842 | 1000 GALLONS THROUGHPUT | 123-8475 |
| 123 | 8475 | 001 | 02 | 71432 | 37.842 | 1000 GALLONS THROUGHPUT | 123-8475 |
| 123 | 8475 | 001 | 02 | VOC | 37.842 | 1000 GALLONS THROUGHPUT | 123-8475 |
| 123 | 8476 | 001 | 01 | VOC | 8.652 | 1000 GALLONS THROUGHPUT | 123-8476 |
| 123 | 8476 | 001 | 02 | VOC | 5.88 | 1000 GALLONS THROUGHPUT | 123-8476 |
| 123 | 8477 | 001 | 01 | VOC | 22.68 | 1000 GALLONS THROUGHPUT | 123-8477 |
| 123 | 8478 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8478 |
| 123 | 8478 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8478 |
| 123 | 8478 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8478 |
| 123 | 8478 | 001 | 02 | 110543 | 78.96 | 1000 GALLONS THROUGHPUT | 123-8478 |
| 123 | 8478 | 001 | 02 | 71432 | 78.96 | 1000 GALLONS THROUGHPUT | 123-8478 |
| 123 | 8478 | 001 | 02 | VOC | 78.96 | 1000 GALLONS THROUGHPUT | 123-8478 |
| 123 | 8479 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8479 |
| 123 | 8479 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8479 |
| 123 | 8479 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8479 |
| 123 | 8479 | 001 | 02 | 110543 | 404.25 | 1000 GALLONS THROUGHPUT | 123-8479 |
| 123 | 8479 | 001 | 02 | 71432 | 404.25 | 1000 GALLONS THROUGHPUT | 123-8479 |
| 123 | 8479 | 001 | 02 | VOC | 404.25 | 1000 GALLONS THROUGHPUT | 123-8479 |
| 123 | 8479 | 002 | 01 | VOC | 423.234 | 1000 GALLONS TRANSFERRED | 123-8479 |
| 123 | 8480 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8480 |
| 123 | 8480 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8480 |
| 123 | 8480 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8480 |
| 123 | 8480 | 001 | 02 | 110543 | 123.564 | 1000 GALLONS THROUGHPUT | 123-8480 |
| 123 | 8480 | 001 | 02 | 71432 | 123.564 | 1000 GALLONS THROUGHPUT | 123-8480 |
| 123 | 8480 | 001 | 02 | VOC | 123.564 | 1000 GALLONS THROUGHPUT | 123-8480 |
| 123 | 8481 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8481 |
| 123 | 8481 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8481 |
| 123 | 8481 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8481 |
| 123 | 8481 | 001 | 02 | 110543 | 204.036 | 1000 GALLONS THROUGHPUT | 123-8481 |
| 123 | 8481 | 001 | 02 | 71432 | 204.036 | 1000 GALLONS THROUGHPUT | 123-8481 |
| 123 | 8481 | 001 | 02 | VOC | 204.036 | 1000 GALLONS THROUGHPUT | 123-8481 |
| 123 | 8482 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8482 |
| 123 | 8482 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8482 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1532.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1534.GF | 95 | FLARING | | -1 | 326.19 |
| 10WE1534.GF | 0 | | | -1 | 326.19 |
| 10WE1535.GF | 95 | FLARING | | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1602.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COND STORAGE TANK OPERATION WITH FLARE | FOUNDATION ENERGY - PLUSS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - TANG 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - TANG 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY - TANG 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - TANG 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - TANG 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY - TANG 1 | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | FOUNDATION ENERGY - UPRR AMBER | 7 | 24 | 8760 |
| condensate storage tank | FOUNDATION ENERGY - UPRR AMBER | 7 | 24 | 8760 |
| COND STORAGE TANK OPERATION WITH FLARE | FOUNDATION ENERGY - WALSH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10014800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10014800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #10014800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10014800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10014800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #10014800 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415752510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415752510 | 7 | 24 | 8760 |
| LOADING RACK PETROLEUM | NOBLE ENERGY - BATTERY #415752510 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753714 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753714 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753714 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753714 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753714 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753714 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753717 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753717 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1918 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00473 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000541 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.308593 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.070555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.958999 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.18495 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00987 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001128 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6439 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050531 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.296563 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22103 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015446 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001765 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.007635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025505 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002915 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.663865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4487106 | 40.0875609444444 | NWNW SEC 4 T | 0.1918 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.865103 | 40.0363838611111 | NWSW SEC 23 | 0.00473 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.865103 | 40.0363838611111 | NWSW SEC 23 | 0.000541 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.865103 | 40.0363838611111 | NWSW SEC 23 | 0.308593 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.865103 | 40.0363838611111 | NWSW SEC 23 | 0.00473 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.865103 | 40.0363838611111 | NWSW SEC 23 | 0.000541 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.865103 | 40.0363838611111 | NWSW SEC 23 | 0.308593 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5570616 | 40.02963525 | SESW SEC 21 T | 1.029554 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.5570616 | 40.02963525 | SESW SEC 21 T | 1.029554 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9541131 | 40.1215229166667 | NESW SEC 24 T | 0.18495 |
| NOBLE ENERGY, INC. | 1321 | | -104.5273274 | 40.283841 | SWNW SEC 26 | 0.00987 |
| NOBLE ENERGY, INC. | 1321 | | -104.5273274 | 40.283841 | SWNW SEC 26 | 0.001128 |
| NOBLE ENERGY, INC. | 1321 | | -104.5273274 | 40.283841 | SWNW SEC 26 | 0.6439 |
| NOBLE ENERGY, INC. | 1321 | | -104.5273274 | 40.283841 | SWNW SEC 26 | 0.00987 |
| NOBLE ENERGY, INC. | 1321 | | -104.5273274 | 40.283841 | SWNW SEC 26 | 0.001128 |
| NOBLE ENERGY, INC. | 1321 | | -104.5273274 | 40.283841 | SWNW SEC 26 | 0.6439 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5731009 | 40.5690006666667 | NWSE SEC 17 T | 0.050531 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5731009 | 40.5690006666667 | NWSE SEC 17 T | 0.005775 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5731009 | 40.5690006666667 | NWSE SEC 17 T | 3.296563 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5731009 | 40.5690006666667 | NWSE SEC 17 T | 0.050531 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5731009 | 40.5690006666667 | NWSE SEC 17 T | 0.005775 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5731009 | 40.5690006666667 | NWSE SEC 17 T | 3.296563 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5731009 | 40.5690006666667 | NWSE SEC 17 T | 1.22103 |
| NOBLE ENERGY, INC. | 1321 | | -104.7768765 | 40.3708889444445 | SENE SEC 28 T5 | 0.015446 |
| NOBLE ENERGY, INC. | 1321 | | -104.7768765 | 40.3708889444445 | SENE SEC 28 T5 | 0.001765 |
| NOBLE ENERGY, INC. | 1321 | | -104.7768765 | 40.3708889444445 | SENE SEC 28 T5 | 1.007635 |
| NOBLE ENERGY, INC. | 1321 | | -104.7768765 | 40.3708889444445 | SENE SEC 28 T5 | 0.015446 |
| NOBLE ENERGY, INC. | 1321 | | -104.7768765 | 40.3708889444445 | SENE SEC 28 T5 | 0.001765 |
| NOBLE ENERGY, INC. | 1321 | | -104.7768765 | 40.3708889444445 | SENE SEC 28 T5 | 1.007635 |
| NOBLE ENERGY, INC. | 1321 | | -104.7763558 | 40.2376628333333 | SWSE SEC 9 T3 | 0.025505 |
| NOBLE ENERGY, INC. | 1321 | | -104.7763558 | 40.2376628333333 | SWSE SEC 9 T3 | 0.002915 |
| NOBLE ENERGY, INC. | 1321 | | -104.7763558 | 40.2376628333333 | SWSE SEC 9 T3 | 1.663865 |
| NOBLE ENERGY, INC. | 1321 | | -104.7763558 | 40.2376628333333 | SWSE SEC 9 T3 | 0.025505 |
| NOBLE ENERGY, INC. | 1321 | | -104.7763558 | 40.2376628333333 | SWSE SEC 9 T3 | 0.002915 |
| NOBLE ENERGY, INC. | 1321 | | -104.7763558 | 40.2376628333333 | SWSE SEC 9 T3 | 1.663865 |
| NOBLE ENERGY, INC. | 1321 | | -104.7768814 | 40.3708873888889 | SENE SEC 28 T5 | 0.013839 |
| NOBLE ENERGY, INC. | 1321 | | -104.7768814 | 40.3708873888889 | SENE SEC 28 T5 | 0.001582 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.643 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.643 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.296 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.296 | TY | Added to General Permit |
| 1.22 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.007 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.007 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.663 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.663 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8482 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8482 |
| 123 | 8482 | 001 | 02 | 110543 | 110.712 | 1000 GALLONS THROUGHPUT | 123-8482 |
| 123 | 8482 | 001 | 02 | 71432 | 110.712 | 1000 GALLONS THROUGHPUT | 123-8482 |
| 123 | 8482 | 001 | 02 | VOC | 110.712 | 1000 GALLONS THROUGHPUT | 123-8482 |
| 123 | 8483 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8483 |
| 123 | 8483 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8483 |
| 123 | 8483 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8483 |
| 123 | 8483 | 001 | 02 | 110543 | 215.586 | 1000 GALLONS THROUGHPUT | 123-8483 |
| 123 | 8483 | 001 | 02 | 71432 | 215.586 | 1000 GALLONS THROUGHPUT | 123-8483 |
| 123 | 8483 | 001 | 02 | VOC | 215.586 | 1000 GALLONS THROUGHPUT | 123-8483 |
| 123 | 8484 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8484 |
| 123 | 8484 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8484 |
| 123 | 8484 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8484 |
| 123 | 8484 | 001 | 02 | 110543 | 629.496 | 1000 GALLONS THROUGHPUT | 123-8484 |
| 123 | 8484 | 001 | 02 | 71432 | 629.496 | 1000 GALLONS THROUGHPUT | 123-8484 |
| 123 | 8484 | 001 | 02 | VOC | 629.496 | 1000 GALLONS THROUGHPUT | 123-8484 |
| 123 | 8484 | 002 | 01 | VOC | 643.23 | 1000 GALLONS TRANSFERRED | 123-8484 |
| 123 | 8485 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8485 |
| 123 | 8485 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8485 |
| 123 | 8485 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8485 |
| 123 | 8485 | 001 | 02 | 110543 | 2257.122 | 1000 GALLONS THROUGHPUT | 123-8485 |
| 123 | 8485 | 001 | 02 | 71432 | 2257.122 | 1000 GALLONS THROUGHPUT | 123-8485 |
| 123 | 8485 | 001 | 02 | VOC | 2257.122 | 1000 GALLONS THROUGHPUT | 123-8485 |
| 123 | 8485 | 002 | 01 | VOC | 2379.678 | 1000 GALLONS TRANSFERRED | 123-8485 |
| 123 | 8485 | 003 | 01 | VOC | 411.35 | 1000 GALLONS THROUGHPUT | 123-8485 |
| 123 | 8485 | 004 | 01 | 50000 | 2.71 | MILLION CUBIC FEET BURNED | 123-8485 |
| 123 | 8485 | 004 | 01 | CO | 2.71 | MILLION CUBIC FEET BURNED | 123-8485 |
| 123 | 8485 | 004 | 01 | NO2 | 2.71 | MILLION CUBIC FEET BURNED | 123-8485 |
| 123 | 8485 | 004 | 01 | VOC | 2.71 | MILLION CUBIC FEET BURNED | 123-8485 |
| 123 | 8486 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8486 |
| 123 | 8486 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8486 |
| 123 | 8486 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8486 |
| 123 | 8486 | 001 | 02 | 110543 | 305.718 | 1000 GALLONS THROUGHPUT | 123-8486 |
| 123 | 8486 | 001 | 02 | 71432 | 305.718 | 1000 GALLONS THROUGHPUT | 123-8486 |
| 123 | 8486 | 001 | 02 | VOC | 305.718 | 1000 GALLONS THROUGHPUT | 123-8486 |
| 123 | 8487 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8487 |
| 123 | 8487 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8487 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 47.8571429 |
| GP01 | 95 | FLARING | | -1 | 1.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.2142857 |
| GP01 | 95 | FLARING | | -1 | 47.8571429 |
| 10WE1603.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.9285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 72.6190476 |
| GP01 | 95 | FLARING | | -1 | 1.9285714 |
| GP01 | 95 | FLARING | | -1 | 0.3095238 |
| GP01 | 95 | FLARING | | -1 | 72.6190476 |
| 10WE1604 | 0 | | | -1 | 5.77 |
| 11WE1609.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| 12WE1162 | 0 | | | 0 | 68.64 |
| 12WE1162 | 0 | | | 0 | 1048.54 |
| 12WE1162 | 0 | | | 0 | 599.026 |
| 12WE1162 | 0 | | | 0 | 153.4 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415753717 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753717 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753717 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415753717 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770188 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770188 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770188 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770188 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770188 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770188 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770847 | 7 | 24 | 8760 |
| LOADING RACK PETROLEUM | NOBLE ENERGY - BATTERY #415770847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770850 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770850 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770850 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770850 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770850 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770850 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY #415770850 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY #415770850 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY - BATTERY #415770850 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY - BATTERY #415770850 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY - BATTERY #415770850 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY - BATTERY #415770850 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771041 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771041 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771041 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771041 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771041 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771041 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771047 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771047 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013839 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001582 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.90283 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026948 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00308 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.758053 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02473 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.753147 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.855719 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.108826 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017466 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.097751 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.865371 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.283001 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.093007 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.420772 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.81168 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.207857 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038215 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004367 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.493058 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7768814 | 40.3708873888889 | SENE SEC 28 T5 | 0.90283 |
| NOBLE ENERGY, INC. | 1321 | | -104.7768814 | 40.3708873888889 | SENE SEC 28 T5 | 0.013839 |
| NOBLE ENERGY, INC. | 1321 | | -104.7768814 | 40.3708873888889 | SENE SEC 28 T5 | 0.001582 |
| NOBLE ENERGY, INC. | 1321 | | -104.7768814 | 40.3708873888889 | SENE SEC 28 T5 | 0.90283 |
| NOBLE ENERGY, INC. | 1321 | | -104.7115492 | 40.2911085 | SESW SEC 19 T | 0.026948 |
| NOBLE ENERGY, INC. | 1321 | | -104.7115492 | 40.2911085 | SESW SEC 19 T | 0.00308 |
| NOBLE ENERGY, INC. | 1321 | | -104.7115492 | 40.2911085 | SESW SEC 19 T | 1.758053 |
| NOBLE ENERGY, INC. | 1321 | | -104.7115492 | 40.2911085 | SESW SEC 19 T | 0.026948 |
| NOBLE ENERGY, INC. | 1321 | | -104.7115492 | 40.2911085 | SESW SEC 19 T | 0.00308 |
| NOBLE ENERGY, INC. | 1321 | | -104.7115492 | 40.2911085 | SESW SEC 19 T | 1.758053 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6671 | 40.1749993055556 | SWSE SEC 33 T | 0.02473 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6671 | 40.1749993055556 | SWSE SEC 33 T | 0.003372 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6671 | 40.1749993055556 | SWSE SEC 33 T | 0.753147 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6671 | 40.1749993055556 | SWSE SEC 33 T | 0.02473 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6671 | 40.1749993055556 | SWSE SEC 33 T | 0.003372 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6671 | 40.1749993055556 | SWSE SEC 33 T | 0.753147 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6671 | 40.1749993055556 | SWSE SEC 33 T | 1.855719 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5054 | 40.5515006666667 | NWNW SEC 25 | 0.108826 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5054 | 40.5515006666667 | NWNW SEC 25 | 0.017466 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5054 | 40.5515006666667 | NWNW SEC 25 | 4.097751 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5054 | 40.5515006666667 | NWNW SEC 25 | 0.108826 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5054 | 40.5515006666667 | NWNW SEC 25 | 0.017466 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5054 | 40.5515006666667 | NWNW SEC 25 | 4.097751 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5054 | 40.5515006666667 | NWNW SEC 25 | 6.865371 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5054 | 40.5515006666667 | NWNW SEC 25 | 1.283001 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5054 | 40.5515006666667 | NWNW SEC 25 | 0.093007 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5054 | 40.5515006666667 | NWNW SEC 25 | 1.420772 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5054 | 40.5515006666667 | NWNW SEC 25 | 0.81168 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5054 | 40.5515006666667 | NWNW SEC 25 | 0.207857 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399247 | 40.3198450277778 | SWSW SEC 10 T | 0.038215 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399247 | 40.3198450277778 | SWSW SEC 10 T | 0.004367 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399247 | 40.3198450277778 | SWSW SEC 10 T | 2.493058 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399247 | 40.3198450277778 | SWSW SEC 10 T | 0.038215 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399247 | 40.3198450277778 | SWSW SEC 10 T | 0.004367 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399247 | 40.3198450277778 | SWSW SEC 10 T | 2.493058 |
| NOBLE ENERGY, INC. | 1321 | | -104.6645597 | 40.3806069166667 | SWSE SEC 21 T | 0.019121 |
| NOBLE ENERGY, INC. | 1321 | | -104.6645597 | 40.3806069166667 | SWSE SEC 21 T | 0.002185 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0.902 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.902 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.758 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.758 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| 1.86 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 10.3 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | |
| 1.4 | TY | |
| 0.9 | TY | |
| 0.2 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.493 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.493 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8487 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8487 |
| 123 | 8487 | 001 | 02 | 110543 | 152.964 | 1000 GALLONS THROUGHPUT | 123-8487 |
| 123 | 8487 | 001 | 02 | 71432 | 152.964 | 1000 GALLONS THROUGHPUT | 123-8487 |
| 123 | 8487 | 001 | 02 | VOC | 152.964 | 1000 GALLONS THROUGHPUT | 123-8487 |
| 123 | 8488 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8488 |
| 123 | 8488 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8488 |
| 123 | 8488 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8488 |
| 123 | 8488 | 001 | 02 | 110543 | 65.016 | 1000 GALLONS THROUGHPUT | 123-8488 |
| 123 | 8488 | 001 | 02 | 71432 | 65.016 | 1000 GALLONS THROUGHPUT | 123-8488 |
| 123 | 8488 | 001 | 02 | VOC | 65.016 | 1000 GALLONS THROUGHPUT | 123-8488 |
| 123 | 8489 | 001 | 01 | 71432 | 103.11 | 1000 GALLONS THROUGHPUT | 123-8489 |
| 123 | 8489 | 001 | 01 | CO | 103.11 | 1000 GALLONS THROUGHPUT | 123-8489 |
| 123 | 8489 | 001 | 01 | NO2 | 103.11 | 1000 GALLONS THROUGHPUT | 123-8489 |
| 123 | 8489 | 001 | 01 | VOC | 103.11 | 1000 GALLONS THROUGHPUT | 123-8489 |
| 123 | 8490 | 001 | 01 | 110543 | 394.59 | 1000 GALLONS THROUGHPUT | 123-8490 |
| 123 | 8490 | 001 | 01 | 71432 | 394.59 | 1000 GALLONS THROUGHPUT | 123-8490 |
| 123 | 8490 | 001 | 01 | CO | 394.59 | 1000 GALLONS THROUGHPUT | 123-8490 |
| 123 | 8490 | 001 | 01 | NO2 | 394.59 | 1000 GALLONS THROUGHPUT | 123-8490 |
| 123 | 8490 | 001 | 01 | VOC | 394.59 | 1000 GALLONS THROUGHPUT | 123-8490 |
| 123 | 8490 | 002 | 01 | VOC | 480.48 | 1000 GALLONS TRANSFERRED | 123-8490 |
| 123 | 8491 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8491 |
| 123 | 8491 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8491 |
| 123 | 8491 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8491 |
| 123 | 8491 | 001 | 02 | 110543 | 236.376 | 1000 GALLONS THROUGHPUT | 123-8491 |
| 123 | 8491 | 001 | 02 | 71432 | 236.376 | 1000 GALLONS THROUGHPUT | 123-8491 |
| 123 | 8491 | 001 | 02 | VOC | 236.376 | 1000 GALLONS THROUGHPUT | 123-8491 |
| 123 | 8492 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8492 |
| 123 | 8492 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8492 |
| 123 | 8492 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8492 |
| 123 | 8492 | 001 | 02 | 110543 | 159.558 | 1000 GALLONS THROUGHPUT | 123-8492 |
| 123 | 8492 | 001 | 02 | 71432 | 159.558 | 1000 GALLONS THROUGHPUT | 123-8492 |
| 123 | 8492 | 001 | 02 | VOC | 159.558 | 1000 GALLONS THROUGHPUT | 123-8492 |
| 123 | 8493 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8493 |
| 123 | 8493 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8493 |
| 123 | 8493 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8493 |
| 123 | 8493 | 001 | 02 | 110543 | 451.878 | 1000 GALLONS THROUGHPUT | 123-8493 |
| 123 | 8493 | 001 | 02 | 71432 | 451.878 | 1000 GALLONS THROUGHPUT | 123-8493 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1834.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771047 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771047 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771047 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771047 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771049 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771049 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771049 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771049 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771049 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771049 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771069 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771069 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771069 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771069 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771070 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771070 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771070 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771070 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771070 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415771070 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771071 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771071 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771071 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771071 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771071 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771071 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771084 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771084 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771084 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771084 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771084 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771084 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771085 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771085 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771085 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771085 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771085 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019121 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.247385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008127 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000929 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53019 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001473 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00464 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.840838 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049324 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005637 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.604944 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.238116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.217788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.386185 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029547 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003377 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.92759 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002279 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.301158 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056485 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006455 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6645597 | 40.3806069166667 | SWSE SEC 21 T | 1.247385 |
| NOBLE ENERGY, INC. | 1321 | | -104.6645597 | 40.3806069166667 | SWSE SEC 21 T | 0.019121 |
| NOBLE ENERGY, INC. | 1321 | | -104.6645597 | 40.3806069166667 | SWSE SEC 21 T | 0.002185 |
| NOBLE ENERGY, INC. | 1321 | | -104.6645597 | 40.3806069166667 | SWSE SEC 21 T | 1.247385 |
| NOBLE ENERGY, INC. | 1321 | | -104.734446 | 40.2892259166667 | SWNW SEC 25 | 0.008127 |
| NOBLE ENERGY, INC. | 1321 | | -104.734446 | 40.2892259166667 | SWNW SEC 25 | 0.000929 |
| NOBLE ENERGY, INC. | 1321 | | -104.734446 | 40.2892259166667 | SWNW SEC 25 | 0.53019 |
| NOBLE ENERGY, INC. | 1321 | | -104.734446 | 40.2892259166667 | SWNW SEC 25 | 0.008127 |
| NOBLE ENERGY, INC. | 1321 | | -104.734446 | 40.2892259166667 | SWNW SEC 25 | 0.000929 |
| NOBLE ENERGY, INC. | 1321 | | -104.734446 | 40.2892259166667 | SWNW SEC 25 | 0.53019 |
| NOBLE ENERGY, INC. | 1321 | | -104.658863 | 40.1752923333333 | SWSW SEC34 T | 0.001473 |
| NOBLE ENERGY, INC. | 1321 | | -104.658863 | 40.1752923333333 | SWSW SEC34 T | 0.00464 |
| NOBLE ENERGY, INC. | 1321 | | -104.658863 | 40.1752923333333 | SWSW SEC34 T | 0.021138 |
| NOBLE ENERGY, INC. | 1321 | | -104.658863 | 40.1752923333333 | SWSW SEC34 T | 0.840838 |
| NOBLE ENERGY, INC. | 1321 | | -104.6106015 | 40.5693011388889 | SWSW SEC 34 T | 0.049324 |
| NOBLE ENERGY, INC. | 1321 | | -104.6106015 | 40.5693011388889 | SWSW SEC 34 T | 0.005637 |
| NOBLE ENERGY, INC. | 1321 | | -104.6106015 | 40.5693011388889 | SWSW SEC 34 T | 0.604944 |
| NOBLE ENERGY, INC. | 1321 | | -104.6106015 | 40.5693011388889 | SWSW SEC 34 T | 0.238116 |
| NOBLE ENERGY, INC. | 1321 | | -104.6106015 | 40.5693011388889 | SWSW SEC 34 T | 3.217788 |
| NOBLE ENERGY, INC. | 1321 | | -104.6106015 | 40.5693011388889 | SWSW SEC 34 T | 1.386185 |
| NOBLE ENERGY, INC. | 1321 | | -104.5840798 | 40.2245743333333 | NWSW SEC 17 | 0.029547 |
| NOBLE ENERGY, INC. | 1321 | | -104.5840798 | 40.2245743333333 | NWSW SEC 17 | 0.003377 |
| NOBLE ENERGY, INC. | 1321 | | -104.5840798 | 40.2245743333333 | NWSW SEC 17 | 1.92759 |
| NOBLE ENERGY, INC. | 1321 | | -104.5840798 | 40.2245743333333 | NWSW SEC 17 | 0.029547 |
| NOBLE ENERGY, INC. | 1321 | | -104.5840798 | 40.2245743333333 | NWSW SEC 17 | 0.003377 |
| NOBLE ENERGY, INC. | 1321 | | -104.5840798 | 40.2245743333333 | NWSW SEC 17 | 1.92759 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204256 | 40.4421026111111 | SWSW SEC 36 T | 0.019945 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204256 | 40.4421026111111 | SWSW SEC 36 T | 0.002279 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204256 | 40.4421026111111 | SWSW SEC 36 T | 1.301158 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204256 | 40.4421026111111 | SWSW SEC 36 T | 0.019945 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204256 | 40.4421026111111 | SWSW SEC 36 T | 0.002279 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204256 | 40.4421026111111 | SWSW SEC 36 T | 1.301158 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6116015 | 40.4354011388889 | SWSW SEC 36 T | 0.056485 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6116015 | 40.4354011388889 | SWSW SEC 36 T | 0.006455 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6116015 | 40.4354011388889 | SWSW SEC 36 T | 3.684958 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6116015 | 40.4354011388889 | SWSW SEC 36 T | 0.056485 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6116015 | 40.4354011388889 | SWSW SEC 36 T | 0.006455 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.247 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.247 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.53 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.53 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.907 | TY | APEN Update |
| 1.39 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.927 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.927 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.301 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.301 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.684 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8493 | 001 | 02 | VOC | 451.878 | 1000 GALLONS THROUGHPUT | 123-8493 |
| 123 | 8493 | 002 | 01 | VOC | 473.424 | 1000 GALLONS TRANSFERRED | 123-8493 |
| 123 | 8494 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8494 |
| 123 | 8494 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8494 |
| 123 | 8494 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8494 |
| 123 | 8494 | 001 | 02 | 110543 | 190.05 | 1000 GALLONS THROUGHPUT | 123-8494 |
| 123 | 8494 | 001 | 02 | 71432 | 190.05 | 1000 GALLONS THROUGHPUT | 123-8494 |
| 123 | 8494 | 001 | 02 | VOC | 190.05 | 1000 GALLONS THROUGHPUT | 123-8494 |
| 123 | 8495 | 001 | 01 | 71432 | 147.504 | 1000 GALLONS THROUGHPUT | 123-8495 |
| 123 | 8495 | 001 | 01 | CO | 147.504 | 1000 GALLONS THROUGHPUT | 123-8495 |
| 123 | 8495 | 001 | 01 | NO2 | 147.504 | 1000 GALLONS THROUGHPUT | 123-8495 |
| 123 | 8495 | 001 | 01 | VOC | 147.504 | 1000 GALLONS THROUGHPUT | 123-8495 |
| 123 | 8495 | 002 | 01 | VOC | 479.22 | 1000 GALLONS TRANSFERRED | 123-8495 |
| 123 | 8496 | 001 | 01 | 71432 | 154.476 | 1000 GALLONS THROUGHPUT | 123-8496 |
| 123 | 8496 | 001 | 01 | CO | 154.476 | 1000 GALLONS THROUGHPUT | 123-8496 |
| 123 | 8496 | 001 | 01 | NO2 | 154.476 | 1000 GALLONS THROUGHPUT | 123-8496 |
| 123 | 8496 | 001 | 01 | VOC | 154.476 | 1000 GALLONS THROUGHPUT | 123-8496 |
| 123 | 8496 | 002 | 01 | VOC | 454.104 | 1000 GALLONS TRANSFERRED | 123-8496 |
| 123 | 8497 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8497 |
| 123 | 8497 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8497 |
| 123 | 8497 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8497 |
| 123 | 8497 | 001 | 02 | 110543 | 253.008 | 1000 GALLONS THROUGHPUT | 123-8497 |
| 123 | 8497 | 001 | 02 | 71432 | 253.008 | 1000 GALLONS THROUGHPUT | 123-8497 |
| 123 | 8497 | 001 | 02 | VOC | 253.008 | 1000 GALLONS THROUGHPUT | 123-8497 |
| 123 | 8498 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8498 |
| 123 | 8498 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8498 |
| 123 | 8498 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8498 |
| 123 | 8498 | 001 | 02 | 110543 | 559.566 | 1000 GALLONS THROUGHPUT | 123-8498 |
| 123 | 8498 | 001 | 02 | 71432 | 559.566 | 1000 GALLONS THROUGHPUT | 123-8498 |
| 123 | 8498 | 001 | 02 | VOC | 559.566 | 1000 GALLONS THROUGHPUT | 123-8498 |
| 123 | 8498 | 002 | 01 | VOC | 592.914 | 1000 GALLONS TRANSFERRED | 123-8498 |
| 123 | 8499 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8499 |
| 123 | 8499 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8499 |
| 123 | 8499 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8499 |
| 123 | 8499 | 001 | 02 | 110543 | 110.628 | 1000 GALLONS THROUGHPUT | 123-8499 |
| 123 | 8499 | 001 | 02 | 71432 | 110.628 | 1000 GALLONS THROUGHPUT | 123-8499 |
| 123 | 8499 | 001 | 02 | VOC | 110.628 | 1000 GALLONS THROUGHPUT | 123-8499 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1605.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1606.XP | 0 | | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1607.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 42.6190476 |
| GP01 | 95 | FLARING | | -1 | 1.1428571 |
| GP01 | 95 | FLARING | | -1 | 0.1904762 |
| GP01 | 95 | FLARING | | -1 | 42.6190476 |
| 10WE1608.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771085 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY #415771085 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771087 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771087 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771087 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771087 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771087 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771087 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771164 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771164 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771164 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771164 | 7 | 24 | 8760 |
| LOADING RACK PETROLEUM | NOBLE ENERGY - BATTERY #415771164 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771313 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771313 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771313 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771313 | 7 | 24 | 8760 |
| LOADING RACK PETROLEUM | NOBLE ENERGY - BATTERY #415771313 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771315 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771315 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771315 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771315 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771315 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771315 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY #415771315 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771383 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771383 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771383 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771383 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771383 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771383 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.684958 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.365828 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023756 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002715 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.549813 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002107 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006638 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030238 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.20286 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.38255 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002207 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006951 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.259715 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.31009 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031626 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003614 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.06322 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015988 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.596204 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.710557 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013829 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.902145 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6116015 | 40.4354011388889 | SWSW SEC 36 T | 3.684958 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6116015 | 40.4354011388889 | SWSW SEC 36 T | 1.365828 |
| NOBLE ENERGY, INC. | 1321 | | -104.8539241 | 40.20032875 | NWNE SEC 26 T | 0.023756 |
| NOBLE ENERGY, INC. | 1321 | | -104.8539241 | 40.20032875 | NWNE SEC 26 T | 0.002715 |
| NOBLE ENERGY, INC. | 1321 | | -104.8539241 | 40.20032875 | NWNE SEC 26 T | 1.549813 |
| NOBLE ENERGY, INC. | 1321 | | -104.8539241 | 40.20032875 | NWNE SEC 26 T | 0.023756 |
| NOBLE ENERGY, INC. | 1321 | | -104.8539241 | 40.20032875 | NWNE SEC 26 T | 0.002715 |
| NOBLE ENERGY, INC. | 1321 | | -104.8539241 | 40.20032875 | NWNE SEC 26 T | 1.549813 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137009 | 40.4140993055556 | SENW SEC11 T | 0.002107 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137009 | 40.4140993055556 | SENW SEC11 T | 0.006638 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137009 | 40.4140993055556 | SENW SEC11 T | 0.030238 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137009 | 40.4140993055556 | SENW SEC11 T | 1.20286 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137009 | 40.4140993055556 | SENW SEC11 T | 1.38255 |
| NOBLE ENERGY, INC. | 1321 | | -104.5458 | 40.3252993055556 | SESW SEC10 T4 | 0.002207 |
| NOBLE ENERGY, INC. | 1321 | | -104.5458 | 40.3252993055556 | SESW SEC10 T4 | 0.006951 |
| NOBLE ENERGY, INC. | 1321 | | -104.5458 | 40.3252993055556 | SESW SEC10 T4 | 0.031668 |
| NOBLE ENERGY, INC. | 1321 | | -104.5458 | 40.3252993055556 | SESW SEC10 T4 | 1.259715 |
| NOBLE ENERGY, INC. | 1321 | | -104.5458 | 40.3252993055556 | SESW SEC10 T4 | 1.31009 |
| NOBLE ENERGY, INC. | 1321 | | -104.8389613 | 40.3186448333333 | SWNE SEC 13 T | 0.031626 |
| NOBLE ENERGY, INC. | 1321 | | -104.8389613 | 40.3186448333333 | SWNE SEC 13 T | 0.003614 |
| NOBLE ENERGY, INC. | 1321 | | -104.8389613 | 40.3186448333333 | SWNE SEC 13 T | 2.06322 |
| NOBLE ENERGY, INC. | 1321 | | -104.8389613 | 40.3186448333333 | SWNE SEC 13 T | 0.031626 |
| NOBLE ENERGY, INC. | 1321 | | -104.8389613 | 40.3186448333333 | SWNE SEC 13 T | 0.003614 |
| NOBLE ENERGY, INC. | 1321 | | -104.8389613 | 40.3186448333333 | SWNE SEC 13 T | 2.06322 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6206009 | 40.5659 | SWNE SEC 23 T | 0.015988 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6206009 | 40.5659 | SWNE SEC 23 T | 0.002665 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6206009 | 40.5659 | SWNE SEC 23 T | 0.596204 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6206009 | 40.5659 | SWNE SEC 23 T | 0.015988 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6206009 | 40.5659 | SWNE SEC 23 T | 0.002665 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6206009 | 40.5659 | SWNE SEC 23 T | 0.596204 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6206009 | 40.5659 | SWNE SEC 23 T | 1.710557 |
| NOBLE ENERGY, INC. | 1321 | | -104.7951641 | 40.34973025 | NENE SEC 5 T4 | 0.013829 |
| NOBLE ENERGY, INC. | 1321 | | -104.7951641 | 40.34973025 | NENE SEC 5 T4 | 0.00158 |
| NOBLE ENERGY, INC. | 1321 | | -104.7951641 | 40.34973025 | NENE SEC 5 T4 | 0.902145 |
| NOBLE ENERGY, INC. | 1321 | | -104.7951641 | 40.34973025 | NENE SEC 5 T4 | 0.013829 |
| NOBLE ENERGY, INC. | 1321 | | -104.7951641 | 40.34973025 | NENE SEC 5 T4 | 0.00158 |
| NOBLE ENERGY, INC. | 1321 | | -104.7951641 | 40.34973025 | NENE SEC 5 T4 | 0.902145 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.684 | TY | Added to General Permit |
| 1.37 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.549 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.549 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.063 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.063 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 1.71 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.902 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.902 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8500 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8500 |
| 123 | 8500 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8500 |
| 123 | 8500 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8500 |
| 123 | 8500 | 001 | 02 | 110543 | 292.194 | 1000 GALLONS THROUGHPUT | 123-8500 |
| 123 | 8500 | 001 | 02 | 71432 | 292.194 | 1000 GALLONS THROUGHPUT | 123-8500 |
| 123 | 8500 | 001 | 02 | VOC | 292.194 | 1000 GALLONS THROUGHPUT | 123-8500 |
| 123 | 8501 | 001 | 01 | 71432 | 100.674 | 1000 GALLONS THROUGHPUT | 123-8501 |
| 123 | 8501 | 001 | 01 | CO | 100.674 | 1000 GALLONS THROUGHPUT | 123-8501 |
| 123 | 8501 | 001 | 01 | NO2 | 100.674 | 1000 GALLONS THROUGHPUT | 123-8501 |
| 123 | 8501 | 001 | 01 | VOC | 100.674 | 1000 GALLONS THROUGHPUT | 123-8501 |
| 123 | 8501 | 002 | 01 | VOC | 434.532 | 1000 GALLONS TRANSFERRED | 123-8501 |
| 123 | 8502 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8502 |
| 123 | 8502 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8502 |
| 123 | 8502 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8502 |
| 123 | 8502 | 001 | 02 | 110543 | 160.062 | 1000 GALLONS THROUGHPUT | 123-8502 |
| 123 | 8502 | 001 | 02 | 71432 | 160.062 | 1000 GALLONS THROUGHPUT | 123-8502 |
| 123 | 8502 | 001 | 02 | VOC | 160.062 | 1000 GALLONS THROUGHPUT | 123-8502 |
| 123 | 8503 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8503 |
| 123 | 8503 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8503 |
| 123 | 8503 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8503 |
| 123 | 8503 | 001 | 02 | 110543 | 296.52 | 1000 GALLONS THROUGHPUT | 123-8503 |
| 123 | 8503 | 001 | 02 | 71432 | 296.52 | 1000 GALLONS THROUGHPUT | 123-8503 |
| 123 | 8503 | 001 | 02 | VOC | 296.52 | 1000 GALLONS THROUGHPUT | 123-8503 |
| 123 | 8504 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8504 |
| 123 | 8504 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8504 |
| 123 | 8504 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8504 |
| 123 | 8504 | 001 | 02 | 110543 | 308.49 | 1000 GALLONS THROUGHPUT | 123-8504 |
| 123 | 8504 | 001 | 02 | 71432 | 308.49 | 1000 GALLONS THROUGHPUT | 123-8504 |
| 123 | 8504 | 001 | 02 | VOC | 308.49 | 1000 GALLONS THROUGHPUT | 123-8504 |
| 123 | 8505 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8505 |
| 123 | 8505 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8505 |
| 123 | 8505 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8505 |
| 123 | 8505 | 001 | 02 | 110543 | 321.888 | 1000 GALLONS THROUGHPUT | 123-8505 |
| 123 | 8505 | 001 | 02 | 71432 | 321.888 | 1000 GALLONS THROUGHPUT | 123-8505 |
| 123 | 8505 | 001 | 02 | VOC | 321.888 | 1000 GALLONS THROUGHPUT | 123-8505 |
| 123 | 8506 | 001 | 01 | 71432 | 171.822 | 1000 GALLONS THROUGHPUT | 123-8506 |
| 123 | 8506 | 001 | 01 | CO | 171.822 | 1000 GALLONS THROUGHPUT | 123-8506 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1609.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771384 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771384 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771384 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771384 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771384 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771384 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771396 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771396 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771396 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771396 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #415771396 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771397 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771398 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771399 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771399 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771399 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771399 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771399 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771399 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771409 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036524 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004174 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.382773 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001438 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00453 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.020638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.820973 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.253625 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020008 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002287 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.305268 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037065 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004236 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.41805 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038561 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004407 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.515663 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040236 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.62492 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002455 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.007732 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7163137 | 40.3373833333333 | SESE SEC 1 T4N | 0.036524 |
| NOBLE ENERGY, INC. | 1321 | | -104.7163137 | 40.3373833333333 | SESE SEC 1 T4N | 0.004174 |
| NOBLE ENERGY, INC. | 1321 | | -104.7163137 | 40.3373833333333 | SESE SEC 1 T4N | 2.382773 |
| NOBLE ENERGY, INC. | 1321 | | -104.7163137 | 40.3373833333333 | SESE SEC 1 T4N | 0.036524 |
| NOBLE ENERGY, INC. | 1321 | | -104.7163137 | 40.3373833333333 | SESE SEC 1 T4N | 0.004174 |
| NOBLE ENERGY, INC. | 1321 | | -104.7163137 | 40.3373833333333 | SESE SEC 1 T4N | 2.382773 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6204 | 40.442 | SWSW SEC36 T | 0.001438 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6204 | 40.442 | SWSW SEC36 T | 0.00453 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6204 | 40.442 | SWSW SEC36 T | 0.020638 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6204 | 40.442 | SWSW SEC36 T | 0.820973 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6204 | 40.442 | SWSW SEC36 T | 1.253625 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082143 | 40.2835283055556 | NESW SEC 30 T | 0.020008 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082143 | 40.2835283055556 | NESW SEC 30 T | 0.002287 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082143 | 40.2835283055556 | NESW SEC 30 T | 1.305268 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082143 | 40.2835283055556 | NESW SEC 30 T | 0.020008 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082143 | 40.2835283055556 | NESW SEC 30 T | 0.002287 |
| NOBLE ENERGY, INC. | 1321 | | -104.7082143 | 40.2835283055556 | NESW SEC 30 T | 1.305268 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137361 | 40.4141261666667 | SWNE SEC 11 T | 0.037065 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137361 | 40.4141261666667 | SWNE SEC 11 T | 0.004236 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137361 | 40.4141261666667 | SWNE SEC 11 T | 2.41805 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137361 | 40.4141261666667 | SWNE SEC 11 T | 0.037065 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137361 | 40.4141261666667 | SWNE SEC 11 T | 0.004236 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137361 | 40.4141261666667 | SWNE SEC 11 T | 2.41805 |
| NOBLE ENERGY, INC. | 1321 | | -104.5138577 | 40.4141034444444 | SENW SEC 11 T | 0.038561 |
| NOBLE ENERGY, INC. | 1321 | | -104.5138577 | 40.4141034444444 | SENW SEC 11 T | 0.004407 |
| NOBLE ENERGY, INC. | 1321 | | -104.5138577 | 40.4141034444444 | SENW SEC 11 T | 2.515663 |
| NOBLE ENERGY, INC. | 1321 | | -104.5138577 | 40.4141034444444 | SENW SEC 11 T | 0.038561 |
| NOBLE ENERGY, INC. | 1321 | | -104.5138577 | 40.4141034444444 | SENW SEC 11 T | 0.004407 |
| NOBLE ENERGY, INC. | 1321 | | -104.5138577 | 40.4141034444444 | SENW SEC 11 T | 2.515663 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137966 | 40.4141496111111 | SWNE SEC 11 T | 0.040236 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137966 | 40.4141496111111 | SWNE SEC 11 T | 0.004598 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137966 | 40.4141496111111 | SWNE SEC 11 T | 2.62492 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137966 | 40.4141496111111 | SWNE SEC 11 T | 0.040236 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137966 | 40.4141496111111 | SWNE SEC 11 T | 0.004598 |
| NOBLE ENERGY, INC. | 1321 | | -104.5137966 | 40.4141496111111 | SWNE SEC 11 T | 2.62492 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.7136 | 40.4791013611111 | SWNW SEC19 T | 0.002455 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.7136 | 40.4791013611111 | SWNW SEC19 T | 0.007732 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 2.382 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.382 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.305 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.305 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.418 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.418 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.515 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.515 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.624 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.624 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8506 | 001 | 01 | NO2 | 171.822 | 1000 GALLONS THROUGHPUT | 123-8506 |
| 123 | 8506 | 001 | 01 | VOC | 171.822 | 1000 GALLONS THROUGHPUT | 123-8506 |
| 123 | 8506 | 002 | 01 | VOC | 803.208 | 1000 GALLONS TRANSFERRED | 123-8506 |
| 123 | 8507 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8507 |
| 123 | 8507 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8507 |
| 123 | 8507 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8507 |
| 123 | 8507 | 001 | 02 | 110543 | 84.42 | 1000 GALLONS THROUGHPUT | 123-8507 |
| 123 | 8507 | 001 | 02 | 71432 | 84.42 | 1000 GALLONS THROUGHPUT | 123-8507 |
| 123 | 8507 | 001 | 02 | VOC | 84.42 | 1000 GALLONS THROUGHPUT | 123-8507 |
| 123 | 8508 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8508 |
| 123 | 8508 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8508 |
| 123 | 8508 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8508 |
| 123 | 8508 | 001 | 02 | 110543 | 234.066 | 1000 GALLONS THROUGHPUT | 123-8508 |
| 123 | 8508 | 001 | 02 | 71432 | 234.066 | 1000 GALLONS THROUGHPUT | 123-8508 |
| 123 | 8508 | 001 | 02 | VOC | 234.066 | 1000 GALLONS THROUGHPUT | 123-8508 |
| 123 | 8509 | 001 | 01 | 110543 | 6.888 | 1000 GALLONS THROUGHPUT | 123-8509 |
| 123 | 8509 | 001 | 01 | 71432 | 6.888 | 1000 GALLONS THROUGHPUT | 123-8509 |
| 123 | 8509 | 001 | 01 | VOC | 6.888 | 1000 GALLONS THROUGHPUT | 123-8509 |
| 123 | 8509 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8509 |
| 123 | 8509 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8509 |
| 123 | 8509 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8509 |
| 123 | 8510 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8510 |
| 123 | 8510 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8510 |
| 123 | 8511 | 001 | 01 | 110543 | 7.35 | 1000 GALLONS THROUGHPUT | 123-8511 |
| 123 | 8511 | 001 | 01 | 110543 | 7.35 | 1000 GALLONS THROUGHPUT | 123-8511 |
| 123 | 8511 | 001 | 01 | 71432 | 7.35 | 1000 GALLONS THROUGHPUT | 123-8511 |
| 123 | 8511 | 001 | 01 | 71432 | 7.35 | 1000 GALLONS THROUGHPUT | 123-8511 |
| 123 | 8511 | 001 | 01 | VOC | 7.35 | 1000 GALLONS THROUGHPUT | 123-8511 |
| 123 | 8511 | 001 | 01 | VOC | 7.35 | 1000 GALLONS THROUGHPUT | 123-8511 |
| 123 | 8511 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8511 |
| 123 | 8511 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8511 |
| 123 | 8511 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8511 |
| 123 | 8511 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8511 |
| 123 | 8511 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8511 |
| 123 | 8511 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8511 |
| 123 | 8512 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8512 |
| 123 | 8512 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8512 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 228.2094093 |
| 10WE1610 | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771409 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY #415771409 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771526 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771526 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771526 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771526 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771526 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771526 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771609 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771609 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771609 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771609 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771609 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771609 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61172 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61172 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61172 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61172 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61172 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61172 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61190 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 61190 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62038 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62038 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62038 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62038 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62038 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62038 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62038 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62038 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62038 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62038 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62038 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62038 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62646 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE 62646 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.980285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.317255 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010553 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001206 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.688425 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029258 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003344 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.908753 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01722 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001968 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1234 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0021 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.19875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.19875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.7136 | 40.4791013611111 | SWNW SEC19 T | 0.035224 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.7136 | 40.4791013611111 | SWNW SEC19 T | 0.980285 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.7136 | 40.4791013611111 | SWNW SEC19 T | 2.317255 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233121 | 40.3287763333333 | SENE SEC 11 T4 | 0.010553 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233121 | 40.3287763333333 | SENE SEC 11 T4 | 0.001206 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233121 | 40.3287763333333 | SENE SEC 11 T4 | 0.688425 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233121 | 40.3287763333333 | SENE SEC 11 T4 | 0.010553 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233121 | 40.3287763333333 | SENE SEC 11 T4 | 0.001206 |
| NOBLE ENERGY, INC. | 1321 | | -104.6233121 | 40.3287763333333 | SENE SEC 11 T4 | 0.688425 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578869 | 40.3250784166667 | NESW SEC 9 T4 | 0.029258 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578869 | 40.3250784166667 | NESW SEC 9 T4 | 0.003344 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578869 | 40.3250784166667 | NESW SEC 9 T4 | 1.908753 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578869 | 40.3250784166667 | NESW SEC 9 T4 | 0.029258 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578869 | 40.3250784166667 | NESW SEC 9 T4 | 0.003344 |
| NOBLE ENERGY, INC. | 1321 | | -104.5578869 | 40.3250784166667 | NESW SEC 9 T4 | 1.908753 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799754 | 40.1725318055556 | NWNE-4-2N-66 | 0.01722 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799754 | 40.1725318055556 | NWNE-4-2N-66 | 0.001968 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799754 | 40.1725318055556 | NWNE-4-2N-66 | 1.1234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799754 | 40.1725318055556 | NWNE-4-2N-66 | 0.01722 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799754 | 40.1725318055556 | NWNE-4-2N-66 | 0.001968 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7799754 | 40.1725318055556 | NWNE-4-2N-66 | 1.1234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611596 | 40.2845893333333 | SWNE-27-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7611596 | 40.2845893333333 | SWNE-27-4N-6 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836124 | 40.1689179722222 | SWNW-3-2N-6 | 0.018375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836124 | 40.1689179722222 | SWNW-3-2N-6 | 0.018375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836124 | 40.1689179722222 | SWNW-3-2N-6 | 0.0021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836124 | 40.1689179722222 | SWNW-3-2N-6 | 0.0021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836124 | 40.1689179722222 | SWNW-3-2N-6 | 1.19875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836124 | 40.1689179722222 | SWNW-3-2N-6 | 1.19875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836124 | 40.1689179722222 | SWNW-3-2N-6 | 0.018375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836124 | 40.1689179722222 | SWNW-3-2N-6 | 0.018375 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836124 | 40.1689179722222 | SWNW-3-2N-6 | 0.0021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836124 | 40.1689179722222 | SWNW-3-2N-6 | 0.0021 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836124 | 40.1689179722222 | SWNW-3-2N-6 | 1.19875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8836124 | 40.1689179722222 | SWNW-3-2N-6 | 1.19875 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8839561 | 40.0746425833333 | SWSW-3-1N-67 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8839561 | 40.0746425833333 | SWSW-3-1N-67 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.688 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.688 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.908 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.908 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.123 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.123 | TY | Added to General Permit |
| 1.02 | TY | APEN Update |
| 1.02 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| 39 | TY | APEN Update |
| 39 | TY | APEN de minimus |
| 1.054 | TY | APEN Update |
| 1.054 | TY | APEN de minimus |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8513 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8513 |
| 123 | 8513 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8513 |
| 123 | 8513 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8513 |
| 123 | 8513 | 001 | 02 | 110543 | 210 | 1000 GALLONS THROUGHPUT | 123-8513 |
| 123 | 8513 | 001 | 02 | 71432 | 210 | 1000 GALLONS THROUGHPUT | 123-8513 |
| 123 | 8513 | 001 | 02 | VOC | 210 | 1000 GALLONS THROUGHPUT | 123-8513 |
| 123 | 8514 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8514 |
| 123 | 8514 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8514 |
| 123 | 8514 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8514 |
| 123 | 8514 | 001 | 02 | 110543 | 462.294 | 1000 GALLONS THROUGHPUT | 123-8514 |
| 123 | 8514 | 001 | 02 | 71432 | 462.294 | 1000 GALLONS THROUGHPUT | 123-8514 |
| 123 | 8514 | 001 | 02 | VOC | 462.294 | 1000 GALLONS THROUGHPUT | 123-8514 |
| 123 | 8515 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8515 |
| 123 | 8515 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8515 |
| 123 | 8515 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8515 |
| 123 | 8515 | 001 | 02 | 110543 | 306.6 | 1000 GALLONS THROUGHPUT | 123-8515 |
| 123 | 8515 | 001 | 02 | 71432 | 306.6 | 1000 GALLONS THROUGHPUT | 123-8515 |
| 123 | 8515 | 001 | 02 | VOC | 306.6 | 1000 GALLONS THROUGHPUT | 123-8515 |
| 123 | 8516 | 001 | 01 | 110543 | 5.712 | 1000 GALLONS THROUGHPUT | 123-8516 |
| 123 | 8516 | 001 | 01 | 71432 | 5.712 | 1000 GALLONS THROUGHPUT | 123-8516 |
| 123 | 8516 | 001 | 01 | VOC | 5.712 | 1000 GALLONS THROUGHPUT | 123-8516 |
| 123 | 8516 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8516 |
| 123 | 8516 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8516 |
| 123 | 8516 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8516 |
| 123 | 8517 | 001 | 01 | 110543 | 20.328 | 1000 GALLONS THROUGHPUT | 123-8517 |
| 123 | 8517 | 001 | 01 | 71432 | 20.328 | 1000 GALLONS THROUGHPUT | 123-8517 |
| 123 | 8517 | 001 | 01 | VOC | 20.328 | 1000 GALLONS THROUGHPUT | 123-8517 |
| 123 | 8517 | 001 | 02 | 110543 | 303.786 | 1000 GALLONS THROUGHPUT | 123-8517 |
| 123 | 8517 | 001 | 02 | 71432 | 303.786 | 1000 GALLONS THROUGHPUT | 123-8517 |
| 123 | 8517 | 001 | 02 | CO | 303.786 | 1000 GALLONS THROUGHPUT | 123-8517 |
| 123 | 8517 | 001 | 02 | NO2 | 303.786 | 1000 GALLONS THROUGHPUT | 123-8517 |
| 123 | 8517 | 001 | 02 | VOC | 303.786 | 1000 GALLONS THROUGHPUT | 123-8517 |
| 123 | 8518 | 001 | 01 | 110543 | 9.786 | 1000 GALLONS THROUGHPUT | 123-8518 |
| 123 | 8518 | 001 | 01 | 71432 | 9.786 | 1000 GALLONS THROUGHPUT | 123-8518 |
| 123 | 8518 | 001 | 01 | VOC | 9.786 | 1000 GALLONS THROUGHPUT | 123-8518 |
| 123 | 8518 | 001 | 02 | 110543 | 81.27 | 1000 GALLONS THROUGHPUT | 123-8518 |
| 123 | 8518 | 001 | 02 | 71432 | 81.27 | 1000 GALLONS THROUGHPUT | 123-8518 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 75.952381 |
| GP01 | 95 | FLARING | | -1 | 2.3809524 |
| GP01 | 95 | FLARING | | -1 | 0.3095238 |
| GP01 | 95 | FLARING | | -1 | 75.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BLUE CHIP OIL - JERVIS 21-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL - JERVIS 21-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL - JERVIS 21-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL - JERVIS 21-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL - JERVIS 21-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL - JERVIS 21-14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC - #415814710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC - #415814710 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL - KERN 43-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL - KERN 43-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITING OIL - KERN 43-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL - KERN 43-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL - KERN 43-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITING OIL - KERN 43-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - SEYFRIED #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - SEYFRIED #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | HILCORP ENERGY - SEYFRIED #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - SEYFRIED #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - SEYFRIED #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | HILCORP ENERGY - SEYFRIED #2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61760 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61760 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61760 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61760 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61760 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61760 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61760 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 61760 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62793 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62793 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62793 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62793 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62793 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027518 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003577 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.877808 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.50025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01428 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001632 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9316 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05082 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005808 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3154 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037973 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00434 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.465733 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.18332 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.477303 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024465 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002796 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.59605 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010159 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001161 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL HEAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BLUE CHIP OIL, INC. | 1321 | | -104.5207346 | 40.1455901111111 | NENW SEC 14 T | 0.02625 |
| BLUE CHIP OIL, INC. | 1321 | | -104.5207346 | 40.1455901111111 | NENW SEC 14 T | 0.003 |
| BLUE CHIP OIL, INC. | 1321 | | -104.5207346 | 40.1455901111111 | NENW SEC 14 T | 1.7125 |
| BLUE CHIP OIL, INC. | 1321 | | -104.5207346 | 40.1455901111111 | NENW SEC 14 T | 0.02625 |
| BLUE CHIP OIL, INC. | 1321 | | -104.5207346 | 40.1455901111111 | NENW SEC 14 T | 0.003 |
| BLUE CHIP OIL, INC. | 1321 | | -104.5207346 | 40.1455901111111 | NENW SEC 14 T | 1.7125 |
| NOBLE ENERGY, INC. | 1321 | | -104.7711779 | 40.3541858333333 | NWSW SEC 34 | 0.027518 |
| NOBLE ENERGY, INC. | 1321 | | -104.7711779 | 40.3541858333333 | NWSW SEC 34 | 0.003577 |
| NOBLE ENERGY, INC. | 1321 | | -104.7711779 | 40.3541858333333 | NWSW SEC 34 | 0.877808 |
| NOBLE ENERGY, INC. | 1321 | | -104.7711779 | 40.3541858333333 | NWSW SEC 34 | 0.027518 |
| NOBLE ENERGY, INC. | 1321 | | -104.7711779 | 40.3541858333333 | NWSW SEC 34 | 0.003577 |
| NOBLE ENERGY, INC. | 1321 | | -104.7711779 | 40.3541858333333 | NWSW SEC 34 | 0.877808 |
| WHITING OIL & GAS CORPORATION | 1321 | | -104.3162731 | 40.96442075 | NESE SEC 33 T1 | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | | -104.3162731 | 40.96442075 | NESE SEC 33 T1 | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | | -104.3162731 | 40.96442075 | NESE SEC 33 T1 | 2.50025 |
| WHITING OIL & GAS CORPORATION | 1321 | | -104.3162731 | 40.96442075 | NESE SEC 33 T1 | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | | -104.3162731 | 40.96442075 | NESE SEC 33 T1 | 0 |
| WHITING OIL & GAS CORPORATION | 1321 | | -104.3162731 | 40.96442075 | NESE SEC 33 T1 | 2.50025 |
| HILCORP ENERGY COMPANY | 1321 | | -104.2756796 | 40.2567298611111 | NWSW SEC 1 T | 0.01428 |
| HILCORP ENERGY COMPANY | 1321 | | -104.2756796 | 40.2567298611111 | NWSW SEC 1 T | 0.001632 |
| HILCORP ENERGY COMPANY | 1321 | | -104.2756796 | 40.2567298611111 | NWSW SEC 1 T | 0.9316 |
| HILCORP ENERGY COMPANY | 1321 | | -104.2756796 | 40.2567298611111 | NWSW SEC 1 T | 0.01428 |
| HILCORP ENERGY COMPANY | 1321 | | -104.2756796 | 40.2567298611111 | NWSW SEC 1 T | 0.001632 |
| HILCORP ENERGY COMPANY | 1321 | | -104.2756796 | 40.2567298611111 | NWSW SEC 1 T | 0.9316 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5101271 | 40.4047524444444 | NENE-14-5N-64 | 0.088793 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5101271 | 40.4047524444444 | NENE-14-5N-64 | 0.010148 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5101271 | 40.4047524444444 | NENE-14-5N-64 | 5.792703 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5101271 | 40.4047524444444 | NENE-14-5N-64 | 0.088793 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5101271 | 40.4047524444444 | NENE-14-5N-64 | 0.010148 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5101271 | 40.4047524444444 | NENE-14-5N-64 | 0.465733 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5101271 | 40.4047524444444 | NENE-14-5N-64 | 0.18332 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5101271 | 40.4047524444444 | NENE-14-5N-64 | 5.792703 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6523187 | 40.0931224166667 | NESW SEC 34 T | 0.034624 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6523187 | 40.0931224166667 | NESW SEC 34 T | 0.003957 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6523187 | 40.0931224166667 | NESW SEC 34 T | 2.258788 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6523187 | 40.0931224166667 | NESW SEC 34 T | 0.034624 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6523187 | 40.0931224166667 | NESW SEC 34 T | 0.003957 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1.712 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.712 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.9 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8518 | 001 | 02 | CO | 81.27 | 1000 GALLONS THROUGHPUT | 123-8518 |
| 123 | 8518 | 001 | 02 | NO2 | 81.27 | 1000 GALLONS THROUGHPUT | 123-8518 |
| 123 | 8518 | 001 | 02 | VOC | 81.27 | 1000 GALLONS THROUGHPUT | 123-8518 |
| 123 | 8519 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8519 |
| 123 | 8519 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8519 |
| 123 | 8519 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8519 |
| 123 | 8519 | 001 | 02 | 110543 | 29.4 | 1000 GALLONS THROUGHPUT | 123-8519 |
| 123 | 8519 | 001 | 02 | 71432 | 29.4 | 1000 GALLONS THROUGHPUT | 123-8519 |
| 123 | 8519 | 001 | 02 | VOC | 29.4 | 1000 GALLONS THROUGHPUT | 123-8519 |
| 123 | 8520 | 001 | 01 | 110543 | 98.784 | 1000 GALLONS THROUGHPUT | 123-8520 |
| 123 | 8520 | 001 | 01 | 71432 | 98.784 | 1000 GALLONS THROUGHPUT | 123-8520 |
| 123 | 8520 | 001 | 01 | VOC | 98.784 | 1000 GALLONS THROUGHPUT | 123-8520 |
| 123 | 8520 | 001 | 02 | 110543 | 1876.098 | 1000 GALLONS THROUGHPUT | 123-8520 |
| 123 | 8520 | 001 | 02 | 71432 | 1876.098 | 1000 GALLONS THROUGHPUT | 123-8520 |
| 123 | 8520 | 001 | 02 | VOC | 1876.098 | 1000 GALLONS THROUGHPUT | 123-8520 |
| 123 | 8520 | 002 | 01 | VOC | 2478 | 1000 GALLONS TRANSFERRED | 123-8520 |
| 123 | 8521 | 001 | 01 | 110543 | 63.672 | 1000 GALLONS THROUGHPUT | 123-8521 |
| 123 | 8521 | 001 | 01 | 71432 | 63.672 | 1000 GALLONS THROUGHPUT | 123-8521 |
| 123 | 8521 | 001 | 01 | VOC | 63.672 | 1000 GALLONS THROUGHPUT | 123-8521 |
| 123 | 8521 | 001 | 02 | 110543 | 2262.33 | 1000 GALLONS THROUGHPUT | 123-8521 |
| 123 | 8521 | 001 | 02 | 71432 | 2262.33 | 1000 GALLONS THROUGHPUT | 123-8521 |
| 123 | 8521 | 001 | 02 | VOC | 2262.33 | 1000 GALLONS THROUGHPUT | 123-8521 |
| 123 | 8521 | 002 | 01 | VOC | 2856 | 1000 GALLONS TRANSFERRED | 123-8521 |
| 123 | 8522 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8522 |
| 123 | 8522 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8522 |
| 123 | 8522 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8522 |
| 123 | 8522 | 001 | 02 | 110543 | 1008 | 1000 GALLONS THROUGHPUT | 123-8522 |
| 123 | 8522 | 001 | 02 | 71432 | 1008 | 1000 GALLONS THROUGHPUT | 123-8522 |
| 123 | 8522 | 001 | 02 | VOC | 1008 | 1000 GALLONS THROUGHPUT | 123-8522 |
| 123 | 8522 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8522 |
| 123 | 8522 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8522 |
| 123 | 8522 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8522 |
| 123 | 8522 | 002 | 02 | 110543 | 336 | 1000 GALLONS THROUGHPUT | 123-8522 |
| 123 | 8522 | 002 | 02 | 71432 | 336 | 1000 GALLONS THROUGHPUT | 123-8522 |
| 123 | 8522 | 002 | 02 | VOC | 336 | 1000 GALLONS THROUGHPUT | 123-8522 |
| 123 | 8523 | 001 | 01 | VOC | 1423.68 | 1000 GALLONS TRANSFERRED | 123-8523 |
| 123 | 8523 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-8523 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11WE3299 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| 11WE3300 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5714286 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5714286 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 326.1904762 |
| 10WE1689 | 0 | NO EQUIPMENT | | -1 | 6.3075972 |
| 10WE1690.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62793 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62793 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62793 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 95541 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 95541 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 95541 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 95541 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 95541 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 95541 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | Kerr-McGee 35025534 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | Kerr-McGee 35025534 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | Kerr-McGee 35025534 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 35025534 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 35025534 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 35025534 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | Kerr-McGee 35025534 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | Kerr-McGee 35026551 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | Kerr-McGee 35026551 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | Kerr-McGee 35026551 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 35026551 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 35026551 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 35026551 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | Kerr-McGee 35026551 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - MEYER WELLS 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - MEYER WELLS 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - MEYER WELLS 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - MEYER WELLS 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - MEYER WELLS 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - MEYER WELLS 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - MEYER WELLS 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - MEYER WELLS 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - MEYER WELLS 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - MEYER WELLS 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - MEYER WELLS 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - MEYER WELLS 2 | 7 | 24 | 8760 |
| TRUCK LOADOUT OF CONDENSATE | PETROLEUM - LEFFLER 31, 32, 41, 42-27 | 7 | 24 | 8760 |
| KUBOTA DF972 NATURAL GAS ENGINE RATED A | PETROLEUM - LEFFLER 31, 32, 41, 42-27 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.124595 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.049043 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.662738 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00042 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.24696 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.1112 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.234512 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026801 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.299133 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.28335 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15918 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.3846 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.282791 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032319 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.448763 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7842 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.126 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.22 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.74 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.49 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6523187 | 40.0931224166667 | NESW SEC 34 T | 0.124595 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6523187 | 40.0931224166667 | NESW SEC 34 T | 0.049043 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6523187 | 40.0931224166667 | NESW SEC 34 T | 2.258788 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5444509 | 40.2163144722222 | NWNW SEC 22 | 0.003675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5444509 | 40.2163144722222 | NWNW SEC 22 | 0.00042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5444509 | 40.2163144722222 | NWNW SEC 22 | 0.23975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5444509 | 40.2163144722222 | NWNW SEC 22 | 0.003675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5444509 | 40.2163144722222 | NWNW SEC 22 | 0.00042 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5444509 | 40.2163144722222 | NWNW SEC 22 | 0.23975 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977558 | 39.9617932222222 | NWSW-16-1S-6 | 0.481472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977558 | 39.9617932222222 | NWSW-16-1S-6 | 0.055025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977558 | 39.9617932222222 | NWSW-16-1S-6 | 31.410333 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977558 | 39.9617932222222 | NWSW-16-1S-6 | 0.481472 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977558 | 39.9617932222222 | NWSW-16-1S-6 | 0.055025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977558 | 39.9617932222222 | NWSW-16-1S-6 | 31.410333 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8977558 | 39.9617932222222 | NWSW-16-1S-6 | 3.28335 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9728843 | 40.0967130277778 | SENW-35-2N-6 | 0.441971 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9728843 | 40.0967130277778 | SENW-35-2N-6 | 0.050511 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9728843 | 40.0967130277778 | SENW-35-2N-6 | 28.833363 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9728843 | 40.0967130277778 | SENW-35-2N-6 | 0.441971 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9728843 | 40.0967130277778 | SENW-35-2N-6 | 0.050511 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9728843 | 40.0967130277778 | SENW-35-2N-6 | 28.833363 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9728843 | 40.0967130277778 | SENW-35-2N-6 | 3.7842 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7920957 | 40.3899766944444 | NWNW SEC 21 | 0.126 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7920957 | 40.3899766944444 | NWNW SEC 21 | 0.0144 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7920957 | 40.3899766944444 | NWNW SEC 21 | 8.22 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7920957 | 40.3899766944444 | NWNW SEC 21 | 0.126 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7920957 | 40.3899766944444 | NWNW SEC 21 | 0.0144 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7920957 | 40.3899766944444 | NWNW SEC 21 | 8.22 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7920957 | 40.3899766944444 | NWNW SEC 21 | 0.042 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7920957 | 40.3899766944444 | NWNW SEC 21 | 0.0048 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7920957 | 40.3899766944444 | NWNW SEC 21 | 2.74 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7920957 | 40.3899766944444 | NWNW SEC 21 | 0.042 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7920957 | 40.3899766944444 | NWNW SEC 21 | 0.0048 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7920957 | 40.3899766944444 | NWNW SEC 21 | 2.74 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7619972 | 40.5519113888889 | NWNE SEC 27 T | 4.49 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7619972 | 40.5519113888889 | NWNE SEC 27 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.239 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.239 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 10.275 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 10.275 | TY | APEN Update |
| 3.3 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| 3.425 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 3.425 | TY | APEN Update |
| 3.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8523 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-8523 |
| 123 | 8523 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 123-8523 |
| 123 | 8523 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 123-8523 |
| 123 | 8523 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 123-8523 |
| 123 | 8523 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 123-8523 |
| 123 | 8523 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-8523 |
| 123 | 8523 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8523 |
| 123 | 8523 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8523 |
| 123 | 8523 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8523 |
| 123 | 8523 | 003 | 02 | 110543 | 1723.68 | 1000 GALLONS THROUGHPUT | 123-8523 |
| 123 | 8523 | 003 | 02 | 71432 | 1723.68 | 1000 GALLONS THROUGHPUT | 123-8523 |
| 123 | 8523 | 003 | 02 | VOC | 1723.68 | 1000 GALLONS THROUGHPUT | 123-8523 |
| 123 | 8524 | 001 | 01 | CO | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-8524 |
| 123 | 8524 | 001 | 01 | NOX | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-8524 |
| 123 | 8524 | 001 | 01 | VOC | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-8524 |
| 123 | 8524 | 002 | 01 | 71432 | 2019.74 | 1000 GALLONS TRANSFERRED | 123-8524 |
| 123 | 8524 | 002 | 01 | VOC | 2019.74 | 1000 GALLONS TRANSFERRED | 123-8524 |
| 123 | 8524 | 003 | 01 | 100414 | 65.7 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8524 |
| 123 | 8524 | 003 | 01 | 108883 | 65.7 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8524 |
| 123 | 8524 | 003 | 01 | 110543 | 65.7 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8524 |
| 123 | 8524 | 003 | 01 | 1330207 | 65.7 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8524 |
| 123 | 8524 | 003 | 01 | 71432 | 65.7 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8524 |
| 123 | 8524 | 003 | 01 | CO | 65.7 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8524 |
| 123 | 8524 | 003 | 01 | NOX | 65.7 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8524 |
| 123 | 8524 | 003 | 01 | VOC | 65.7 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8524 |
| 123 | 8524 | 004 | 01 | 71432 | 4982.25 | 1000 GALLONS TRANSFERRED | 123-8524 |
| 123 | 8524 | 004 | 01 | VOC | 4982.25 | 1000 GALLONS TRANSFERRED | 123-8524 |
| 123 | 8524 | 005 | 01 | 71432 | 1149.75 | 1000 GALLONS THROUGHPUT | 123-8524 |
| 123 | 8524 | 005 | 01 | VOC | 1149.75 | 1000 GALLONS THROUGHPUT | 123-8524 |
| 123 | 8525 | 001 | 01 | 110543 | 4.872 | 1000 GALLONS THROUGHPUT | 123-8525 |
| 123 | 8525 | 001 | 01 | 71432 | 4.872 | 1000 GALLONS THROUGHPUT | 123-8525 |
| 123 | 8525 | 001 | 01 | VOC | 4.872 | 1000 GALLONS THROUGHPUT | 123-8525 |
| 123 | 8525 | 001 | 02 | 110543 | 61.572 | 1000 GALLONS THROUGHPUT | 123-8525 |
| 123 | 8525 | 001 | 02 | 71432 | 61.572 | 1000 GALLONS THROUGHPUT | 123-8525 |
| 123 | 8525 | 001 | 02 | VOC | 61.572 | 1000 GALLONS THROUGHPUT | 123-8525 |
| 123 | 8526 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8526 |
| 123 | 8526 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8526 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1690.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1690.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1690.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1690.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1690.CN | 0 | NO EQUIPMENT | | -1 | |
| 10WE1690.CN | 0 | NO EQUIPMENT | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1714 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0521853 |
| 10WE1714 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0104371 |
| 10WE1714 | 95 | FLARING | NO EQUIPMEN | -1 | 5.7404 |
| 10WE1714 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0302 |
| 10WE1714 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.6345 |
| 10WE1714 | 95 | FLARING | NO EQUIPMEN | -1 | 26.3318 |
| 10WE1714 | 95 | FLARING | NO EQUIPMEN | -1 | 176.4688 |
| 10WE1714 | 95 | FLARING | NO EQUIPMEN | -1 | 1111.5068 |
| 10WE1714 | 95 | FLARING | NO EQUIPMEN | -1 | 37.8082 |
| 10WE1714 | 95 | FLARING | NO EQUIPMEN | -1 | 225.8447 |
| 10WE1714 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 660.5784 |
| 10WE1714 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 121.7656 |
| 10WE1714 | 95 | FLARING | NO EQUIPMEN | -1 | 49900 |
| 10WE1714 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.02429 |
| 10WE1714 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.6494 |
| 10WE1714 | 95 | FLARING | NO EQUIPMEN | -1 | 0.1667 |
| 10WE1714 | 95 | FLARING | NO EQUIPMEN | -1 | 6.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KUBOTA DF972 NATURAL GAS ENGINE RATED A | PETROLEUM - LEFFLER 31, 32, 41, 42-27 | 7 | 24 | 8760 |
| KUBOTA DF972 NATURAL GAS ENGINE RATED A | PETROLEUM - LEFFLER 31, 32, 41, 42-27 | 7 | 24 | 8760 |
| KUBOTA DF972 NATURAL GAS ENGINE RATED A | PETROLEUM - LEFFLER 31, 32, 41, 42-27 | 7 | 24 | 8760 |
| KUBOTA DF972 NATURAL GAS ENGINE RATED A | PETROLEUM - LEFFLER 31, 32, 41, 42-27 | 7 | 24 | 8760 |
| KUBOTA DF972 NATURAL GAS ENGINE RATED A | PETROLEUM - LEFFLER 31, 32, 41, 42-27 | 7 | 24 | 8760 |
| KUBOTA DF972 NATURAL GAS ENGINE RATED A | PETROLEUM - LEFFLER 31, 32, 41, 42-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM - LEFFLER 31, 32, 41, 42-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM - LEFFLER 31, 32, 41, 42-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM - LEFFLER 31, 32, 41, 42-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM - LEFFLER 31, 32, 41, 42-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM - LEFFLER 31, 32, 41, 42-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM - LEFFLER 31, 32, 41, 42-27 | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| EMERGENCY STORAGE TANK | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| EMERGENCY STORAGE TANK | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RESOURCES - ELMER 8-31H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 11323400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 11323400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 11323400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 11323400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 11323400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 11323400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415770508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415770508 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.21546 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.0562 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.2 | 40400301 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.04 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.100004 | 40400301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030498 | 40400152 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.699983 | 40400152 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.04325 | 31000205 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.28985 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.82565 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 0.0621 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.37095 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 21.7 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 4 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 81.96075 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.060509 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.599987 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004792 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.179306 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01218 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001392 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7946 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007697 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.502105 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7619972 | 40.5519113888889 | NWNE SEC 27 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7619972 | 40.5519113888889 | NWNE SEC 27 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7619972 | 40.5519113888889 | NWNE SEC 27 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7619972 | 40.5519113888889 | NWNE SEC 27 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7619972 | 40.5519113888889 | NWNE SEC 27 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7619972 | 40.5519113888889 | NWNE SEC 27 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7619972 | 40.5519113888889 | NWNE SEC 27 T | 0.21546 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7619972 | 40.5519113888889 | NWNE SEC 27 T | 0.024624 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7619972 | 40.5519113888889 | NWNE SEC 27 T | 14.0562 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7619972 | 40.5519113888889 | NWNE SEC 27 T | 0.21546 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7619972 | 40.5519113888889 | NWNE SEC 27 T | 0.024624 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7619972 | 40.5519113888889 | NWNE SEC 27 T | 14.0562 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 0.2 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 0.04 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 1.100004 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 0.030498 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 6.699983 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 0.04325 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 0.28985 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 1.82565 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 0.0621 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 0.37095 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 21.7 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 4 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 81.96075 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 0.060509 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 6.599987 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 0.004792 |
| EOG RESOURCES, INC | 1311 | | -104.3611383 | 40.9595476666667 | SWSE SEC 31 T | 0.179306 |
| NOBLE ENERGY, INC. | 1321 | | -104.7296621 | 40.3429909722222 | SENW SEC 1 T4 | 0.019877 |
| NOBLE ENERGY, INC. | 1321 | | -104.7296621 | 40.3429909722222 | SENW SEC 1 T4 | 0.002272 |
| NOBLE ENERGY, INC. | 1321 | | -104.7296621 | 40.3429909722222 | SENW SEC 1 T4 | 1.296705 |
| NOBLE ENERGY, INC. | 1321 | | -104.7296621 | 40.3429909722222 | SENW SEC 1 T4 | 0.019877 |
| NOBLE ENERGY, INC. | 1321 | | -104.7296621 | 40.3429909722222 | SENW SEC 1 T4 | 0.002272 |
| NOBLE ENERGY, INC. | 1321 | | -104.7296621 | 40.3429909722222 | SENW SEC 1 T4 | 1.296705 |
| NOBLE ENERGY, INC. | 1321 | | -104.7364352 | 40.0728649722222 | SWNE SEC 11 T | 0.028471 |
| NOBLE ENERGY, INC. | 1321 | | -104.7364352 | 40.0728649722222 | SWNE SEC 11 T | 0.003254 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 21.7 | TY | Added to Construction Permit |
| 4 | TY | Added to Construction Permit |
| 82 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.296 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.296 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8526 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8526 |
| 123 | 8526 | 001 | 02 | 110543 | 227.766 | 1000 GALLONS THROUGHPUT | 123-8526 |
| 123 | 8526 | 001 | 02 | 71432 | 227.766 | 1000 GALLONS THROUGHPUT | 123-8526 |
| 123 | 8526 | 001 | 02 | VOC | 227.766 | 1000 GALLONS THROUGHPUT | 123-8526 |
| 123 | 8527 | 001 | 01 | 71432 | 118.566 | 1000 GALLONS THROUGHPUT | 123-8527 |
| 123 | 8527 | 001 | 01 | CO | 118.566 | 1000 GALLONS THROUGHPUT | 123-8527 |
| 123 | 8527 | 001 | 01 | NO2 | 118.566 | 1000 GALLONS THROUGHPUT | 123-8527 |
| 123 | 8527 | 001 | 01 | VOC | 118.566 | 1000 GALLONS THROUGHPUT | 123-8527 |
| 123 | 8527 | 002 | 01 | VOC | 452.22 | 1000 GALLONS TRANSFERRED | 123-8527 |
| 123 | 8528 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8528 |
| 123 | 8528 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8528 |
| 123 | 8528 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8528 |
| 123 | 8528 | 001 | 02 | 110543 | 298.2 | 1000 GALLONS THROUGHPUT | 123-8528 |
| 123 | 8528 | 001 | 02 | 71432 | 298.2 | 1000 GALLONS THROUGHPUT | 123-8528 |
| 123 | 8528 | 001 | 02 | VOC | 298.2 | 1000 GALLONS THROUGHPUT | 123-8528 |
| 123 | 8529 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8529 |
| 123 | 8529 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8529 |
| 123 | 8529 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8529 |
| 123 | 8529 | 001 | 02 | 110543 | 288.582 | 1000 GALLONS THROUGHPUT | 123-8529 |
| 123 | 8529 | 001 | 02 | 71432 | 288.582 | 1000 GALLONS THROUGHPUT | 123-8529 |
| 123 | 8529 | 001 | 02 | VOC | 288.582 | 1000 GALLONS THROUGHPUT | 123-8529 |
| 123 | 8530 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8530 |
| 123 | 8530 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8530 |
| 123 | 8530 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8530 |
| 123 | 8530 | 001 | 02 | 110543 | 308.49 | 1000 GALLONS THROUGHPUT | 123-8530 |
| 123 | 8530 | 001 | 02 | 71432 | 308.49 | 1000 GALLONS THROUGHPUT | 123-8530 |
| 123 | 8530 | 001 | 02 | VOC | 308.49 | 1000 GALLONS THROUGHPUT | 123-8530 |
| 123 | 8531 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8531 |
| 123 | 8531 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8531 |
| 123 | 8531 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8531 |
| 123 | 8531 | 001 | 02 | 110543 | 212.142 | 1000 GALLONS THROUGHPUT | 123-8531 |
| 123 | 8531 | 001 | 02 | 71432 | 212.142 | 1000 GALLONS THROUGHPUT | 123-8531 |
| 123 | 8531 | 001 | 02 | VOC | 212.142 | 1000 GALLONS THROUGHPUT | 123-8531 |
| 123 | 8532 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8532 |
| 123 | 8532 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8532 |
| 123 | 8532 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8532 |
| 123 | 8532 | 001 | 02 | 110543 | 597.534 | 1000 GALLONS THROUGHPUT | 123-8532 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1723.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 27.6190476 |
| GP01 | 95 | FLARING | | -1 | 1.4047619 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415770508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415770508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415770508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415770508 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771042 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771042 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771042 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771042 | 7 | 24 | 8760 |
| truck loadout | NOBLE ENERGY - BATTERY # 415771042 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771043 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771043 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771043 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771043 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771043 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771043 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771046 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771046 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771046 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771046 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771046 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771046 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771048 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771048 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771048 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771048 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771048 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771048 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771162 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771162 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771162 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771162 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771162 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771162 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771311 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771311 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771311 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771311 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028471 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003254 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.857378 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001694 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005335 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.024306 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.966878 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.304655 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037275 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.43175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036073 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004123 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.353318 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038561 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004407 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.515663 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026518 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003031 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.729968 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020985 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7364352 | 40.0728649722222 | SWNE SEC 11 T | 1.857378 |
| NOBLE ENERGY, INC. | 1321 | | -104.7364352 | 40.0728649722222 | SWNE SEC 11 T | 0.028471 |
| NOBLE ENERGY, INC. | 1321 | | -104.7364352 | 40.0728649722222 | SWNE SEC 11 T | 0.003254 |
| NOBLE ENERGY, INC. | 1321 | | -104.7364352 | 40.0728649722222 | SWNE SEC 11 T | 1.857378 |
| NOBLE ENERGY, INC. | 1321 | | -104.6577 | 40.2982 | SENW SEC22 T | 0.001694 |
| NOBLE ENERGY, INC. | 1321 | | -104.6577 | 40.2982 | SENW SEC22 T | 0.005335 |
| NOBLE ENERGY, INC. | 1321 | | -104.6577 | 40.2982 | SENW SEC22 T | 0.024306 |
| NOBLE ENERGY, INC. | 1321 | | -104.6577 | 40.2982 | SENW SEC22 T | 0.966878 |
| NOBLE ENERGY, INC. | 1321 | | -104.6577 | 40.2982 | SENW SEC22 T | 1.304655 |
| NOBLE ENERGY, INC. | 1321 | | -104.6574908 | 40.2982356666667 | SENW SEC 22 T | 0.037275 |
| NOBLE ENERGY, INC. | 1321 | | -104.6574908 | 40.2982356666667 | SENW SEC 22 T | 0.00426 |
| NOBLE ENERGY, INC. | 1321 | | -104.6574908 | 40.2982356666667 | SENW SEC 22 T | 2.43175 |
| NOBLE ENERGY, INC. | 1321 | | -104.6574908 | 40.2982356666667 | SENW SEC 22 T | 0.037275 |
| NOBLE ENERGY, INC. | 1321 | | -104.6574908 | 40.2982356666667 | SENW SEC 22 T | 0.00426 |
| NOBLE ENERGY, INC. | 1321 | | -104.6574908 | 40.2982356666667 | SENW SEC 22 T | 2.43175 |
| NOBLE ENERGY, INC. | 1321 | | -104.5307166 | 40.3198950277778 | SESE SEC 10 T4 | 0.036073 |
| NOBLE ENERGY, INC. | 1321 | | -104.5307166 | 40.3198950277778 | SESE SEC 10 T4 | 0.004123 |
| NOBLE ENERGY, INC. | 1321 | | -104.5307166 | 40.3198950277778 | SESE SEC 10 T4 | 2.353318 |
| NOBLE ENERGY, INC. | 1321 | | -104.5307166 | 40.3198950277778 | SESE SEC 10 T4 | 0.036073 |
| NOBLE ENERGY, INC. | 1321 | | -104.5307166 | 40.3198950277778 | SESE SEC 10 T4 | 0.004123 |
| NOBLE ENERGY, INC. | 1321 | | -104.5307166 | 40.3198950277778 | SESE SEC 10 T4 | 2.353318 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256641 | 40.3343958055556 | SWSW SEC 2 T4 | 0.038561 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256641 | 40.3343958055556 | SWSW SEC 2 T4 | 0.004407 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256641 | 40.3343958055556 | SWSW SEC 2 T4 | 2.515663 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256641 | 40.3343958055556 | SWSW SEC 2 T4 | 0.038561 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256641 | 40.3343958055556 | SWSW SEC 2 T4 | 0.004407 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256641 | 40.3343958055556 | SWSW SEC 2 T4 | 2.515663 |
| NOBLE ENERGY, INC. | 1321 | | -104.6117628 | 40.3190998611111 | NWNE SEC 13 T | 0.026518 |
| NOBLE ENERGY, INC. | 1321 | | -104.6117628 | 40.3190998611111 | NWNE SEC 13 T | 0.003031 |
| NOBLE ENERGY, INC. | 1321 | | -104.6117628 | 40.3190998611111 | NWNE SEC 13 T | 1.729968 |
| NOBLE ENERGY, INC. | 1321 | | -104.6117628 | 40.3190998611111 | NWNE SEC 13 T | 0.026518 |
| NOBLE ENERGY, INC. | 1321 | | -104.6117628 | 40.3190998611111 | NWNE SEC 13 T | 0.003031 |
| NOBLE ENERGY, INC. | 1321 | | -104.6117628 | 40.3190998611111 | NWNE SEC 13 T | 1.729968 |
| NOBLE ENERGY, INC. | 1321 | | -104.4896009 | 40.5426993055556 | NWSE SEC 25 T | 0.020985 |
| NOBLE ENERGY, INC. | 1321 | | -104.4896009 | 40.5426993055556 | NWSE SEC 25 T | 0.003201 |
| NOBLE ENERGY, INC. | 1321 | | -104.4896009 | 40.5426993055556 | NWSE SEC 25 T | 0.412583 |
| NOBLE ENERGY, INC. | 1321 | | -104.4896009 | 40.5426993055556 | NWSE SEC 25 T | 0.020985 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 1.857 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.857 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.431 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.431 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.353 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.353 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.515 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.515 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.729 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.729 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8532 | 001 | 02 | 71432 | 597.534 | 1000 GALLONS THROUGHPUT | 123-8532 |
| 123 | 8532 | 001 | 02 | VOC | 597.534 | 1000 GALLONS THROUGHPUT | 123-8532 |
| 123 | 8532 | 002 | 01 | VOC | 672.09 | 1000 GALLONS TRANSFERRED | 123-8532 |
| 123 | 8533 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8533 |
| 123 | 8533 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8533 |
| 123 | 8533 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8533 |
| 123 | 8533 | 001 | 02 | 110543 | 221.004 | 1000 GALLONS THROUGHPUT | 123-8533 |
| 123 | 8533 | 001 | 02 | 71432 | 221.004 | 1000 GALLONS THROUGHPUT | 123-8533 |
| 123 | 8533 | 001 | 02 | VOC | 221.004 | 1000 GALLONS THROUGHPUT | 123-8533 |
| 123 | 8534 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8534 |
| 123 | 8534 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8534 |
| 123 | 8534 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8534 |
| 123 | 8534 | 001 | 02 | 110543 | 111.51 | 1000 GALLONS THROUGHPUT | 123-8534 |
| 123 | 8534 | 001 | 02 | 71432 | 111.51 | 1000 GALLONS THROUGHPUT | 123-8534 |
| 123 | 8534 | 001 | 02 | VOC | 111.51 | 1000 GALLONS THROUGHPUT | 123-8534 |
| 123 | 8535 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8535 |
| 123 | 8535 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8535 |
| 123 | 8535 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8535 |
| 123 | 8535 | 001 | 02 | 110543 | 256.914 | 1000 GALLONS THROUGHPUT | 123-8535 |
| 123 | 8535 | 001 | 02 | 71432 | 256.914 | 1000 GALLONS THROUGHPUT | 123-8535 |
| 123 | 8535 | 001 | 02 | VOC | 256.914 | 1000 GALLONS THROUGHPUT | 123-8535 |
| 123 | 8536 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8536 |
| 123 | 8536 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8536 |
| 123 | 8536 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8536 |
| 123 | 8536 | 001 | 02 | 110543 | 249.732 | 1000 GALLONS THROUGHPUT | 123-8536 |
| 123 | 8536 | 001 | 02 | 71432 | 249.732 | 1000 GALLONS THROUGHPUT | 123-8536 |
| 123 | 8536 | 001 | 02 | VOC | 249.732 | 1000 GALLONS THROUGHPUT | 123-8536 |
| 123 | 8537 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8537 |
| 123 | 8537 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8537 |
| 123 | 8537 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8537 |
| 123 | 8537 | 001 | 02 | 110543 | 257.628 | 1000 GALLONS THROUGHPUT | 123-8537 |
| 123 | 8537 | 001 | 02 | 71432 | 257.628 | 1000 GALLONS THROUGHPUT | 123-8537 |
| 123 | 8537 | 001 | 02 | VOC | 257.628 | 1000 GALLONS THROUGHPUT | 123-8537 |
| 123 | 8538 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8538 |
| 123 | 8538 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8538 |
| 123 | 8538 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8538 |
| 123 | 8538 | 001 | 02 | 110543 | 174.216 | 1000 GALLONS THROUGHPUT | 123-8538 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.2142857 |
| GP01 | 95 | FLARING | | -1 | 27.6190476 |
| 10WE1724.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771311 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771311 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY # 415771311 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771312 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771312 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771312 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771312 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771312 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771312 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771318 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771318 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771318 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771318 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771318 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771318 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771343 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771382 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771382 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771382 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771382 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771382 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771382 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771401 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771401 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771401 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771401 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771401 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771401 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771402 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771402 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771402 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771402 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.003201 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.412583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.93898 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027626 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003157 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.802235 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013939 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001593 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.909338 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032114 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00367 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.095073 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031217 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003568 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.036505 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032204 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00368 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.100895 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021777 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4896009 | 40.5426993055556 | NWSE SEC 25 T | 0.003201 |
| NOBLE ENERGY, INC. | 1321 | | -104.4896009 | 40.5426993055556 | NWSE SEC 25 T | 0.412583 |
| NOBLE ENERGY, INC. | 1321 | | -104.4896009 | 40.5426993055556 | NWSE SEC 25 T | 1.93898 |
| NOBLE ENERGY, INC. | 1321 | | -104.5390819 | 40.3214969166667 | SESW SEC 10 T | 0.027626 |
| NOBLE ENERGY, INC. | 1321 | | -104.5390819 | 40.3214969166667 | SESW SEC 10 T | 0.003157 |
| NOBLE ENERGY, INC. | 1321 | | -104.5390819 | 40.3214969166667 | SESW SEC 10 T | 1.802235 |
| NOBLE ENERGY, INC. | 1321 | | -104.5390819 | 40.3214969166667 | SESW SEC 10 T | 0.027626 |
| NOBLE ENERGY, INC. | 1321 | | -104.5390819 | 40.3214969166667 | SESW SEC 10 T | 0.003157 |
| NOBLE ENERGY, INC. | 1321 | | -104.5390819 | 40.3214969166667 | SESW SEC 10 T | 1.802235 |
| NOBLE ENERGY, INC. | 1321 | | -104.663072 | 40.3071144444444 | SESE SEC 16 T4 | 0.013939 |
| NOBLE ENERGY, INC. | 1321 | | -104.663072 | 40.3071144444444 | SESE SEC 16 T4 | 0.001593 |
| NOBLE ENERGY, INC. | 1321 | | -104.663072 | 40.3071144444444 | SESE SEC 16 T4 | 0.909338 |
| NOBLE ENERGY, INC. | 1321 | | -104.663072 | 40.3071144444444 | SESE SEC 16 T4 | 0.013939 |
| NOBLE ENERGY, INC. | 1321 | | -104.663072 | 40.3071144444444 | SESE SEC 16 T4 | 0.001593 |
| NOBLE ENERGY, INC. | 1321 | | -104.663072 | 40.3071144444444 | SESE SEC 16 T4 | 0.909338 |
| NOBLE ENERGY, INC. | 1321 | | -104.6328923 | 40.38497725 | SENW SEC 23 T | 0.032114 |
| NOBLE ENERGY, INC. | 1321 | | -104.6328923 | 40.38497725 | SENW SEC 23 T | 0.00367 |
| NOBLE ENERGY, INC. | 1321 | | -104.6328923 | 40.38497725 | SENW SEC 23 T | 2.095073 |
| NOBLE ENERGY, INC. | 1321 | | -104.6328923 | 40.38497725 | SENW SEC 23 T | 0.032114 |
| NOBLE ENERGY, INC. | 1321 | | -104.6328923 | 40.38497725 | SENW SEC 23 T | 0.00367 |
| NOBLE ENERGY, INC. | 1321 | | -104.6328923 | 40.38497725 | SENW SEC 23 T | 2.095073 |
| NOBLE ENERGY, INC. | 1321 | | -104.7951439 | 40.3497390833333 | NENE SEC 5 T4 | 0.031217 |
| NOBLE ENERGY, INC. | 1321 | | -104.7951439 | 40.3497390833333 | NENE SEC 5 T4 | 0.003568 |
| NOBLE ENERGY, INC. | 1321 | | -104.7951439 | 40.3497390833333 | NENE SEC 5 T4 | 2.036505 |
| NOBLE ENERGY, INC. | 1321 | | -104.7951439 | 40.3497390833333 | NENE SEC 5 T4 | 0.031217 |
| NOBLE ENERGY, INC. | 1321 | | -104.7951439 | 40.3497390833333 | NENE SEC 5 T4 | 0.003568 |
| NOBLE ENERGY, INC. | 1321 | | -104.7951439 | 40.3497390833333 | NENE SEC 5 T4 | 2.036505 |
| NOBLE ENERGY, INC. | 1321 | | -104.6016198 | 40.3616018888889 | NWNW SEC 31 | 0.032204 |
| NOBLE ENERGY, INC. | 1321 | | -104.6016198 | 40.3616018888889 | NWNW SEC 31 | 0.00368 |
| NOBLE ENERGY, INC. | 1321 | | -104.6016198 | 40.3616018888889 | NWNW SEC 31 | 2.100895 |
| NOBLE ENERGY, INC. | 1321 | | -104.6016198 | 40.3616018888889 | NWNW SEC 31 | 0.032204 |
| NOBLE ENERGY, INC. | 1321 | | -104.6016198 | 40.3616018888889 | NWNW SEC 31 | 0.00368 |
| NOBLE ENERGY, INC. | 1321 | | -104.6016198 | 40.3616018888889 | NWNW SEC 31 | 2.100895 |
| NOBLE ENERGY, INC. | 1321 | | -104.7968539 | 40.1124550277778 | SWNE SEC 29 T | 0.021777 |
| NOBLE ENERGY, INC. | 1321 | | -104.7968539 | 40.1124550277778 | SWNE SEC 29 T | 0.002489 |
| NOBLE ENERGY, INC. | 1321 | | -104.7968539 | 40.1124550277778 | SWNE SEC 29 T | 1.42069 |
| NOBLE ENERGY, INC. | 1321 | | -104.7968539 | 40.1124550277778 | SWNE SEC 29 T | 0.021777 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 1.94 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.802 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.802 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.909 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.909 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.095 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.095 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.036 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.036 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.42 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8538 | 001 | 02 | 71432 | 174.216 | 1000 GALLONS THROUGHPUT | 123-8538 |
| 123 | 8538 | 001 | 02 | VOC | 174.216 | 1000 GALLONS THROUGHPUT | 123-8538 |
| 123 | 8539 | 001 | 01 | 110543 | 624.792 | 1000 GALLONS THROUGHPUT | 123-8539 |
| 123 | 8539 | 001 | 01 | 71432 | 624.792 | 1000 GALLONS THROUGHPUT | 123-8539 |
| 123 | 8539 | 001 | 01 | CO | 624.792 | 1000 GALLONS THROUGHPUT | 123-8539 |
| 123 | 8539 | 001 | 01 | NO2 | 624.792 | 1000 GALLONS THROUGHPUT | 123-8539 |
| 123 | 8539 | 001 | 01 | VOC | 624.792 | 1000 GALLONS THROUGHPUT | 123-8539 |
| 123 | 8539 | 002 | 01 | VOC | 3570 | 1000 GALLONS TRANSFERRED | 123-8539 |
| 123 | 8539 | 003 | 01 | 71432 | 607.488 | 1000 GALLONS THROUGHPUT | 123-8539 |
| 123 | 8539 | 003 | 01 | VOC | 607.488 | 1000 GALLONS THROUGHPUT | 123-8539 |
| 123 | 8540 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8540 |
| 123 | 8540 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8540 |
| 123 | 8540 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8540 |
| 123 | 8540 | 001 | 02 | 110543 | 297.696 | 1000 GALLONS THROUGHPUT | 123-8540 |
| 123 | 8540 | 001 | 02 | 71432 | 297.696 | 1000 GALLONS THROUGHPUT | 123-8540 |
| 123 | 8540 | 001 | 02 | VOC | 297.696 | 1000 GALLONS THROUGHPUT | 123-8540 |
| 123 | 8541 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8541 |
| 123 | 8541 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8541 |
| 123 | 8541 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8541 |
| 123 | 8541 | 001 | 02 | 110543 | 217.896 | 1000 GALLONS THROUGHPUT | 123-8541 |
| 123 | 8541 | 001 | 02 | 71432 | 217.896 | 1000 GALLONS THROUGHPUT | 123-8541 |
| 123 | 8541 | 001 | 02 | VOC | 217.896 | 1000 GALLONS THROUGHPUT | 123-8541 |
| 123 | 8542 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8542 |
| 123 | 8542 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8542 |
| 123 | 8542 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8542 |
| 123 | 8542 | 001 | 02 | 110543 | 186.396 | 1000 GALLONS THROUGHPUT | 123-8542 |
| 123 | 8542 | 001 | 02 | 71432 | 186.396 | 1000 GALLONS THROUGHPUT | 123-8542 |
| 123 | 8542 | 001 | 02 | VOC | 186.396 | 1000 GALLONS THROUGHPUT | 123-8542 |
| 123 | 8543 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8543 |
| 123 | 8543 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8543 |
| 123 | 8543 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8543 |
| 123 | 8543 | 001 | 02 | 110543 | 212.982 | 1000 GALLONS THROUGHPUT | 123-8543 |
| 123 | 8543 | 001 | 02 | 71432 | 212.982 | 1000 GALLONS THROUGHPUT | 123-8543 |
| 123 | 8543 | 001 | 02 | VOC | 212.982 | 1000 GALLONS THROUGHPUT | 123-8543 |
| 123 | 8544 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8544 |
| 123 | 8544 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8544 |
| 123 | 8544 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8544 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 202.8460288 |
| 10WE1725 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1610.XP | 0 | NO EQUIPMENT | | -1 | 0.167 |
| 11WE1610.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771402 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771402 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771408 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771408 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771408 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771408 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771408 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY # 415771408 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY # 415771408 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY # 415771408 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771411 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771411 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771411 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771411 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771411 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771411 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771412 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771412 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771412 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771412 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771412 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771412 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771491 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771491 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771491 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771491 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771491 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771491 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771493 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771493 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771493 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771493 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771493 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771493 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771494 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771494 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771494 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002489 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.42069 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.078099 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008926 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.028116 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.128082 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.168414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.29945 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.050725 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.894755 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037212 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004253 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.42764 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027237 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003113 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.77689 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0233 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002663 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.520015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026623 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003043 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.736818 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7968539 | 40.1124550277778 | SWNE SEC 29 T | 0.002489 |
| NOBLE ENERGY, INC. | 1321 | | -104.7968539 | 40.1124550277778 | SWNE SEC 29 T | 1.42069 |
| NOBLE ENERGY, INC. | 1321 | | -104.7160009 | 40.3394 | SESE SEC1 T4N | 0.078099 |
| NOBLE ENERGY, INC. | 1321 | | -104.7160009 | 40.3394 | SESE SEC1 T4N | 0.008926 |
| NOBLE ENERGY, INC. | 1321 | | -104.7160009 | 40.3394 | SESE SEC1 T4N | 0.028116 |
| NOBLE ENERGY, INC. | 1321 | | -104.7160009 | 40.3394 | SESE SEC1 T4N | 0.128082 |
| NOBLE ENERGY, INC. | 1321 | | -104.7160009 | 40.3394 | SESE SEC1 T4N | 3.168414 |
| NOBLE ENERGY, INC. | 1321 | | -104.7160009 | 40.3394 | SESE SEC1 T4N | 10.29945 |
| NOBLE ENERGY, INC. | 1321 | | -104.7160009 | 40.3394 | SESE SEC1 T4N | 0.050725 |
| NOBLE ENERGY, INC. | 1321 | | -104.7160009 | 40.3394 | SESE SEC1 T4N | 1.894755 |
| NOBLE ENERGY, INC. | 1321 | | -104.5935022 | 40.3561008333333 | SWNE SEC 31 T | 0.037212 |
| NOBLE ENERGY, INC. | 1321 | | -104.5935022 | 40.3561008333333 | SWNE SEC 31 T | 0.004253 |
| NOBLE ENERGY, INC. | 1321 | | -104.5935022 | 40.3561008333333 | SWNE SEC 31 T | 2.42764 |
| NOBLE ENERGY, INC. | 1321 | | -104.5935022 | 40.3561008333333 | SWNE SEC 31 T | 0.037212 |
| NOBLE ENERGY, INC. | 1321 | | -104.5935022 | 40.3561008333333 | SWNE SEC 31 T | 0.004253 |
| NOBLE ENERGY, INC. | 1321 | | -104.5935022 | 40.3561008333333 | SWNE SEC 31 T | 2.42764 |
| NOBLE ENERGY, INC. | 1321 | | -104.5934721 | 40.3560776388889 | SENW SEC 31 T | 0.027237 |
| NOBLE ENERGY, INC. | 1321 | | -104.5934721 | 40.3560776388889 | SENW SEC 31 T | 0.003113 |
| NOBLE ENERGY, INC. | 1321 | | -104.5934721 | 40.3560776388889 | SENW SEC 31 T | 1.77689 |
| NOBLE ENERGY, INC. | 1321 | | -104.5934721 | 40.3560776388889 | SENW SEC 31 T | 0.027237 |
| NOBLE ENERGY, INC. | 1321 | | -104.5934721 | 40.3560776388889 | SENW SEC 31 T | 0.003113 |
| NOBLE ENERGY, INC. | 1321 | | -104.5934721 | 40.3560776388889 | SENW SEC 31 T | 1.77689 |
| NOBLE ENERGY, INC. | 1321 | | -104.5293619 | 40.3322741388889 | NENE SEC 10 T | 0.0233 |
| NOBLE ENERGY, INC. | 1321 | | -104.5293619 | 40.3322741388889 | NENE SEC 10 T | 0.002663 |
| NOBLE ENERGY, INC. | 1321 | | -104.5293619 | 40.3322741388889 | NENE SEC 10 T | 1.520015 |
| NOBLE ENERGY, INC. | 1321 | | -104.5293619 | 40.3322741388889 | NENE SEC 10 T | 0.0233 |
| NOBLE ENERGY, INC. | 1321 | | -104.5293619 | 40.3322741388889 | NENE SEC 10 T | 0.002663 |
| NOBLE ENERGY, INC. | 1321 | | -104.5293619 | 40.3322741388889 | NENE SEC 10 T | 1.520015 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724820 | 40.35089275 | SWSW SEC 33 T | 0.026623 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724820 | 40.35089275 | SWSW SEC 33 T | 0.003043 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724820 | 40.35089275 | SWSW SEC 33 T | 1.736818 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724820 | 40.35089275 | SWSW SEC 33 T | 0.026623 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724820 | 40.35089275 | SWSW SEC 33 T | 0.003043 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724820 | 40.35089275 | SWSW SEC 33 T | 1.736818 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724451 | 40.3509462222222 | SWSW SEC 33 T | 0.012994 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724451 | 40.3509462222222 | SWSW SEC 33 T | 0.001485 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724451 | 40.3509462222222 | SWSW SEC 33 T | 0.847688 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1.42 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.427 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.427 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.776 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.776 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.52 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.52 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.736 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.736 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.847 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8544 | 001 | 02 | 110543 | 103.95 | 1000 GALLONS THROUGHPUT | 123-8544 |
| 123 | 8544 | 001 | 02 | 71432 | 103.95 | 1000 GALLONS THROUGHPUT | 123-8544 |
| 123 | 8544 | 001 | 02 | VOC | 103.95 | 1000 GALLONS THROUGHPUT | 123-8544 |
| 123 | 8545 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8545 |
| 123 | 8545 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8545 |
| 123 | 8545 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8545 |
| 123 | 8545 | 001 | 02 | 110543 | 67.578 | 1000 GALLONS THROUGHPUT | 123-8545 |
| 123 | 8545 | 001 | 02 | 71432 | 67.578 | 1000 GALLONS THROUGHPUT | 123-8545 |
| 123 | 8545 | 001 | 02 | VOC | 67.578 | 1000 GALLONS THROUGHPUT | 123-8545 |
| 123 | 8546 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8546 |
| 123 | 8546 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8546 |
| 123 | 8546 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8546 |
| 123 | 8546 | 001 | 02 | 110543 | 205.926 | 1000 GALLONS THROUGHPUT | 123-8546 |
| 123 | 8546 | 001 | 02 | 71432 | 205.926 | 1000 GALLONS THROUGHPUT | 123-8546 |
| 123 | 8546 | 001 | 02 | VOC | 205.926 | 1000 GALLONS THROUGHPUT | 123-8546 |
| 123 | 8547 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8547 |
| 123 | 8547 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8547 |
| 123 | 8547 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8547 |
| 123 | 8547 | 001 | 02 | 110543 | 245.28 | 1000 GALLONS THROUGHPUT | 123-8547 |
| 123 | 8547 | 001 | 02 | 71432 | 245.28 | 1000 GALLONS THROUGHPUT | 123-8547 |
| 123 | 8547 | 001 | 02 | VOC | 245.28 | 1000 GALLONS THROUGHPUT | 123-8547 |
| 123 | 8548 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8548 |
| 123 | 8548 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8548 |
| 123 | 8548 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8548 |
| 123 | 8548 | 001 | 02 | 110543 | 82.068 | 1000 GALLONS THROUGHPUT | 123-8548 |
| 123 | 8548 | 001 | 02 | 71432 | 82.068 | 1000 GALLONS THROUGHPUT | 123-8548 |
| 123 | 8548 | 001 | 02 | VOC | 82.068 | 1000 GALLONS THROUGHPUT | 123-8548 |
| 123 | 8549 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8549 |
| 123 | 8549 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8549 |
| 123 | 8549 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8549 |
| 123 | 8549 | 001 | 02 | 110543 | 154.224 | 1000 GALLONS THROUGHPUT | 123-8549 |
| 123 | 8549 | 001 | 02 | 71432 | 154.224 | 1000 GALLONS THROUGHPUT | 123-8549 |
| 123 | 8549 | 001 | 02 | VOC | 154.224 | 1000 GALLONS THROUGHPUT | 123-8549 |
| 123 | 8550 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8550 |
| 123 | 8550 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8550 |
| 123 | 8550 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8550 |
| 123 | 8550 | 001 | 02 | 110543 | 227.556 | 1000 GALLONS THROUGHPUT | 123-8550 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771494 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771494 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771494 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY 415771523 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY 415771523 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY 415771523 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY 415771523 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY 415771523 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY 415771523 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771535 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771535 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771535 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771535 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771535 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771535 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771536 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771536 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771536 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771536 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771536 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771536 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771537 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771537 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771537 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771537 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771537 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771537 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771590 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771590 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771590 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771590 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771590 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771590 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415773812 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415773812 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415773812 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415773812 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012994 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001485 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.847688 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008447 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000965 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.551083 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025741 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002942 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.679278 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03066 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003504 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.0002 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010259 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001172 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.669245 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019278 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.25766 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028445 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6724451 | 40.3509462222222 | SWSW SEC 33 T | 0.012994 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724451 | 40.3509462222222 | SWSW SEC 33 T | 0.001485 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724451 | 40.3509462222222 | SWSW SEC 33 T | 0.847688 |
| NOBLE ENERGY, INC. | 1321 | | -104.7739158 | 40.3080651111111 | SESE SEC 16 T4 | 0.008447 |
| NOBLE ENERGY, INC. | 1321 | | -104.7739158 | 40.3080651111111 | SESE SEC 16 T4 | 0.000965 |
| NOBLE ENERGY, INC. | 1321 | | -104.7739158 | 40.3080651111111 | SESE SEC 16 T4 | 0.551083 |
| NOBLE ENERGY, INC. | 1321 | | -104.7739158 | 40.3080651111111 | SESE SEC 16 T4 | 0.008447 |
| NOBLE ENERGY, INC. | 1321 | | -104.7739158 | 40.3080651111111 | SESE SEC 16 T4 | 0.000965 |
| NOBLE ENERGY, INC. | 1321 | | -104.7739158 | 40.3080651111111 | SESE SEC 16 T4 | 0.551083 |
| NOBLE ENERGY, INC. | 1321 | | -104.5089597 | 40.3158468333333 | SENE SEC 14 T4 | 0.025741 |
| NOBLE ENERGY, INC. | 1321 | | -104.5089597 | 40.3158468333333 | SENE SEC 14 T4 | 0.002942 |
| NOBLE ENERGY, INC. | 1321 | | -104.5089597 | 40.3158468333333 | SENE SEC 14 T4 | 1.679278 |
| NOBLE ENERGY, INC. | 1321 | | -104.5089597 | 40.3158468333333 | SENE SEC 14 T4 | 0.025741 |
| NOBLE ENERGY, INC. | 1321 | | -104.5089597 | 40.3158468333333 | SENE SEC 14 T4 | 0.002942 |
| NOBLE ENERGY, INC. | 1321 | | -104.5089597 | 40.3158468333333 | SENE SEC 14 T4 | 1.679278 |
| NOBLE ENERGY, INC. | 1321 | | -104.5089503 | 40.3129845833333 | SENE SEC 14 T4 | 0.03066 |
| NOBLE ENERGY, INC. | 1321 | | -104.5089503 | 40.3129845833333 | SENE SEC 14 T4 | 0.003504 |
| NOBLE ENERGY, INC. | 1321 | | -104.5089503 | 40.3129845833333 | SENE SEC 14 T4 | 2.0002 |
| NOBLE ENERGY, INC. | 1321 | | -104.5089503 | 40.3129845833333 | SENE SEC 14 T4 | 0.03066 |
| NOBLE ENERGY, INC. | 1321 | | -104.5089503 | 40.3129845833333 | SENE SEC 14 T4 | 0.003504 |
| NOBLE ENERGY, INC. | 1321 | | -104.5089503 | 40.3129845833333 | SENE SEC 14 T4 | 2.0002 |
| NOBLE ENERGY, INC. | 1321 | | -104.6807706 | 40.3519906388889 | NWSE SEC 16 T | 0.010259 |
| NOBLE ENERGY, INC. | 1321 | | -104.6807706 | 40.3519906388889 | NWSE SEC 16 T | 0.001172 |
| NOBLE ENERGY, INC. | 1321 | | -104.6807706 | 40.3519906388889 | NWSE SEC 16 T | 0.669245 |
| NOBLE ENERGY, INC. | 1321 | | -104.6807706 | 40.3519906388889 | NWSE SEC 16 T | 0.010259 |
| NOBLE ENERGY, INC. | 1321 | | -104.6807706 | 40.3519906388889 | NWSE SEC 16 T | 0.001172 |
| NOBLE ENERGY, INC. | 1321 | | -104.6807706 | 40.3519906388889 | NWSE SEC 16 T | 0.669245 |
| NOBLE ENERGY, INC. | 1321 | | -104.7780448 | 40.3112886388889 | NWSE SEC 16 T | 0.019278 |
| NOBLE ENERGY, INC. | 1321 | | -104.7780448 | 40.3112886388889 | NWSE SEC 16 T | 0.002203 |
| NOBLE ENERGY, INC. | 1321 | | -104.7780448 | 40.3112886388889 | NWSE SEC 16 T | 1.25766 |
| NOBLE ENERGY, INC. | 1321 | | -104.7780448 | 40.3112886388889 | NWSE SEC 16 T | 0.019278 |
| NOBLE ENERGY, INC. | 1321 | | -104.7780448 | 40.3112886388889 | NWSE SEC 16 T | 0.002203 |
| NOBLE ENERGY, INC. | 1321 | | -104.7780448 | 40.3112886388889 | NWSE SEC 16 T | 1.25766 |
| NOBLE ENERGY, INC. | 1321 | | -104.5268309 | 40.3263965555556 | NWSW SEC 11 | 0.028445 |
| NOBLE ENERGY, INC. | 1321 | | -104.5268309 | 40.3263965555556 | NWSW SEC 11 | 0.003251 |
| NOBLE ENERGY, INC. | 1321 | | -104.5268309 | 40.3263965555556 | NWSW SEC 11 | 1.855665 |
| NOBLE ENERGY, INC. | 1321 | | -104.5268309 | 40.3263965555556 | NWSW SEC 11 | 0.028445 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.847 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.551 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.551 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.679 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.679 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.669 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.669 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.257 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.257 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.855 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8550 | 001 | 02 | 71432 | 227.556 | 1000 GALLONS THROUGHPUT | 123-8550 |
| 123 | 8550 | 001 | 02 | VOC | 227.556 | 1000 GALLONS THROUGHPUT | 123-8550 |
| 123 | 8551 | 001 | 01 | 71432 | 126.672 | 1000 GALLONS THROUGHPUT | 123-8551 |
| 123 | 8551 | 001 | 01 | CO | 126.672 | 1000 GALLONS THROUGHPUT | 123-8551 |
| 123 | 8551 | 001 | 01 | NO2 | 126.672 | 1000 GALLONS THROUGHPUT | 123-8551 |
| 123 | 8551 | 001 | 01 | VOC | 126.672 | 1000 GALLONS THROUGHPUT | 123-8551 |
| 123 | 8551 | 002 | 01 | VOC | 426.56 | 1000 GALLONS TRANSFERRED | 123-8551 |
| 123 | 8553 | 001 | 01 | VOC | 2844.66 | 1000 GALLONS TRANSFERRED | 123-8553 |
| 123 | 8553 | 002 | 01 | CO | 1.49 | MILLION CUBIC FEET BURNED | 123-8553 |
| 123 | 8553 | 002 | 01 | NO2 | 1.49 | MILLION CUBIC FEET BURNED | 123-8553 |
| 123 | 8553 | 002 | 01 | PM10 | 1.49 | MILLION CUBIC FEET BURNED | 123-8553 |
| 123 | 8553 | 002 | 01 | PM2.5 | 1.49 | MILLION CUBIC FEET BURNED | 123-8553 |
| 123 | 8553 | 002 | 01 | PT | 1.49 | MILLION CUBIC FEET BURNED | 123-8553 |
| 123 | 8553 | 002 | 01 | VOC | 1.49 | MILLION CUBIC FEET BURNED | 123-8553 |
| 123 | 8553 | 004 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8553 |
| 123 | 8553 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8553 |
| 123 | 8553 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8553 |
| 123 | 8553 | 004 | 02 | 110543 | 2844.66 | 1000 GALLONS THROUGHPUT | 123-8553 |
| 123 | 8553 | 004 | 02 | 71432 | 2844.66 | 1000 GALLONS THROUGHPUT | 123-8553 |
| 123 | 8553 | 004 | 02 | VOC | 2844.66 | 1000 GALLONS THROUGHPUT | 123-8553 |
| 123 | 8554 | 001 | 01 | 110543 | 208.614 | 1000 GALLONS THROUGHPUT | 123-8554 |
| 123 | 8554 | 001 | 01 | 71432 | 208.614 | 1000 GALLONS THROUGHPUT | 123-8554 |
| 123 | 8554 | 001 | 01 | CO | 208.614 | 1000 GALLONS THROUGHPUT | 123-8554 |
| 123 | 8554 | 001 | 01 | NO2 | 208.614 | 1000 GALLONS THROUGHPUT | 123-8554 |
| 123 | 8554 | 001 | 01 | VOC | 208.614 | 1000 GALLONS THROUGHPUT | 123-8554 |
| 123 | 8555 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8555 |
| 123 | 8555 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8555 |
| 123 | 8555 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8555 |
| 123 | 8555 | 001 | 02 | 110543 | 50.904 | 1000 GALLONS THROUGHPUT | 123-8555 |
| 123 | 8555 | 001 | 02 | 71432 | 50.904 | 1000 GALLONS THROUGHPUT | 123-8555 |
| 123 | 8555 | 001 | 02 | VOC | 50.904 | 1000 GALLONS THROUGHPUT | 123-8555 |
| 123 | 8556 | 001 | 01 | 110543 | 0.168 | 1000 GALLONS THROUGHPUT | 123-8556 |
| 123 | 8556 | 001 | 01 | 71432 | 0.168 | 1000 GALLONS THROUGHPUT | 123-8556 |
| 123 | 8556 | 001 | 01 | VOC | 0.168 | 1000 GALLONS THROUGHPUT | 123-8556 |
| 123 | 8556 | 001 | 02 | 110543 | 14.532 | 1000 GALLONS THROUGHPUT | 123-8556 |
| 123 | 8556 | 001 | 02 | 71432 | 14.532 | 1000 GALLONS THROUGHPUT | 123-8556 |
| 123 | 8556 | 001 | 02 | VOC | 14.532 | 1000 GALLONS THROUGHPUT | 123-8556 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1726.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 10WE1755 | 0 | | | -1 | 5.2027307 |
| 10WE1756.XP | 0 | | | -1 | 48630.872483 |
| 10WE1756.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1825.5033557 |
| 10WE1756.XP | 0 | | | -1 | 13.4228188 |
| 10WE1756.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 13.4228188 |
| 10WE1756.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 13.4228188 |
| 10WE1756.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 13.4228188 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415773812 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415773812 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415780833 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415780833 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415780833 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415780833 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415780833 | 7 | 24 | 8760 |
| condensate loadout truck | PETROLEUM DEV - COZZENS 12, 13, 22, 23 | 7 | 24 | 8760 |
| kubota nat gas eng rated at 24 hp | PETROLEUM DEV - COZZENS 12, 13, 22, 23 | 7 | 24 | 8760 |
| kubota nat gas eng rated at 24 hp | PETROLEUM DEV - COZZENS 12, 13, 22, 23 | 7 | 24 | 8760 |
| kubota nat gas eng rated at 24 hp | PETROLEUM DEV - COZZENS 12, 13, 22, 23 | 7 | 24 | 8760 |
| kubota nat gas eng rated at 24 hp | PETROLEUM DEV - COZZENS 12, 13, 22, 23 | 7 | 24 | 8760 |
| kubota nat gas eng rated at 24 hp | PETROLEUM DEV - COZZENS 12, 13, 22, 23 | 7 | 24 | 8760 |
| kubota nat gas eng rated at 24 hp | PETROLEUM DEV - COZZENS 12, 13, 22, 23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - COZZENS 12, 13, 22, 23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - COZZENS 12, 13, 22, 23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - COZZENS 12, 13, 22, 23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - COZZENS 12, 13, 22, 23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - COZZENS 12, 13, 22, 23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - COZZENS 12, 13, 22, 23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MELBON RANCH E-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MELBON RANCH E-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MELBON RANCH E-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MELBON RANCH E-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MELBON RANCH E-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - WARNER #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - WARNER #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WHITEWING RESOURCES - WARNER #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES - WARNER #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES - WARNER #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WHITEWING RESOURCES - WARNER #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 10021300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 10021300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 10021300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 10021300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 10021300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 10021300 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.003251 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.855665 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00181 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.0057 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025968 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.230626 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.4 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 36.23 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.36 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.355583 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.040638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 23.197525 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026077 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00298 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.319825 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.125889 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.701198 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006363 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000727 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.41511 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0274 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001817 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000208 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.118505 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5268309 | 40.3263965555556 | NWSW SEC 11 | 0.003251 |
| NOBLE ENERGY, INC. | 1321 | | -104.5268309 | 40.3263965555556 | NWSW SEC 11 | 1.855665 |
| NOBLE ENERGY, INC. | 1321 | | -104.7866046 | 40.2246117222222 | NESW SEC16 T | 0.00181 |
| NOBLE ENERGY, INC. | 1321 | | -104.7866046 | 40.2246117222222 | NESW SEC16 T | 0.0057 |
| NOBLE ENERGY, INC. | 1321 | | -104.7866046 | 40.2246117222222 | NESW SEC16 T | 0.025968 |
| NOBLE ENERGY, INC. | 1321 | | -104.7866046 | 40.2246117222222 | NESW SEC16 T | 1.03298 |
| NOBLE ENERGY, INC. | 1321 | | -104.7866046 | 40.2246117222222 | NESW SEC16 T | 1.230626 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6711305 | 40.4990808611111 | SENW SEC 9 T6 | 7.4 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6711305 | 40.4990808611111 | SENW SEC 9 T6 | 36.23 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6711305 | 40.4990808611111 | SENW SEC 9 T6 | 1.36 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6711305 | 40.4990808611111 | SENW SEC 9 T6 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6711305 | 40.4990808611111 | SENW SEC 9 T6 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6711305 | 40.4990808611111 | SENW SEC 9 T6 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6711305 | 40.4990808611111 | SENW SEC 9 T6 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6711305 | 40.4990808611111 | SENW SEC 9 T6 | 0.355583 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6711305 | 40.4990808611111 | SENW SEC 9 T6 | 0.040638 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6711305 | 40.4990808611111 | SENW SEC 9 T6 | 23.197525 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6711305 | 40.4990808611111 | SENW SEC 9 T6 | 0.355583 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6711305 | 40.4990808611111 | SENW SEC 9 T6 | 0.040638 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.6711305 | 40.4990808611111 | SENW SEC 9 T6 | 23.197525 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6813545 | 40.1370188611111 | NESE SEC 17 T2 | 0.026077 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6813545 | 40.1370188611111 | NESE SEC 17 T2 | 0.00298 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6813545 | 40.1370188611111 | NESE SEC 17 T2 | 0.319825 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6813545 | 40.1370188611111 | NESE SEC 17 T2 | 0.125889 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6813545 | 40.1370188611111 | NESE SEC 17 T2 | 1.701198 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7326418 | 40.1306317222222 | NWNW SEC 24 | 0.006363 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7326418 | 40.1306317222222 | NWNW SEC 24 | 0.000727 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7326418 | 40.1306317222222 | NWNW SEC 24 | 0.41511 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7326418 | 40.1306317222222 | NWNW SEC 24 | 0.006363 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7326418 | 40.1306317222222 | NWNW SEC 24 | 0.000727 |
| WHITEWING RESOURCES, L.L.C. | 1321 | | -104.7326418 | 40.1306317222222 | NWNW SEC 24 | 0.41511 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989468 | 40.3397995277778 | NESE SEC 6 T4N | 0.002237 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989468 | 40.3397995277778 | NESE SEC 6 T4N | 0.000256 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989468 | 40.3397995277778 | NESE SEC 6 T4N | 0.145905 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989468 | 40.3397995277778 | NESE SEC 6 T4N | 0.002237 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989468 | 40.3397995277778 | NESE SEC 6 T4N | 0.000256 |
| NOBLE ENERGY, INC. | 1321 | | -104.6989468 | 40.3397995277778 | NESE SEC 6 T4N | 0.145905 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1.855 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4151 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4151 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.145 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.145 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8557 | 001 | 01 | 71432 | 134.4 | 1000 GALLONS THROUGHPUT | 123-8557 |
| 123 | 8557 | 001 | 01 | CO | 134.4 | 1000 GALLONS THROUGHPUT | 123-8557 |
| 123 | 8557 | 001 | 01 | NO2 | 134.4 | 1000 GALLONS THROUGHPUT | 123-8557 |
| 123 | 8557 | 001 | 01 | VOC | 134.4 | 1000 GALLONS THROUGHPUT | 123-8557 |
| 123 | 8557 | 002 | 01 | VOC | 427.098 | 1000 GALLONS TRANSFERRED | 123-8557 |
| 123 | 8558 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8558 |
| 123 | 8558 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8558 |
| 123 | 8558 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8558 |
| 123 | 8558 | 001 | 02 | 110543 | 173.04 | 1000 GALLONS THROUGHPUT | 123-8558 |
| 123 | 8558 | 001 | 02 | 71432 | 173.04 | 1000 GALLONS THROUGHPUT | 123-8558 |
| 123 | 8558 | 001 | 02 | VOC | 173.04 | 1000 GALLONS THROUGHPUT | 123-8558 |
| 123 | 8559 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8559 |
| 123 | 8559 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8559 |
| 123 | 8559 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8559 |
| 123 | 8559 | 001 | 02 | 110543 | 117.348 | 1000 GALLONS THROUGHPUT | 123-8559 |
| 123 | 8559 | 001 | 02 | 71432 | 117.348 | 1000 GALLONS THROUGHPUT | 123-8559 |
| 123 | 8559 | 001 | 02 | VOC | 117.348 | 1000 GALLONS THROUGHPUT | 123-8559 |
| 123 | 8560 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8560 |
| 123 | 8560 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8560 |
| 123 | 8560 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8560 |
| 123 | 8560 | 001 | 02 | 110543 | 123.606 | 1000 GALLONS THROUGHPUT | 123-8560 |
| 123 | 8560 | 001 | 02 | 71432 | 123.606 | 1000 GALLONS THROUGHPUT | 123-8560 |
| 123 | 8560 | 001 | 02 | VOC | 123.606 | 1000 GALLONS THROUGHPUT | 123-8560 |
| 123 | 8561 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8561 |
| 123 | 8561 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8561 |
| 123 | 8561 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8561 |
| 123 | 8561 | 001 | 02 | 110543 | 855.372 | 1000 GALLONS THROUGHPUT | 123-8561 |
| 123 | 8561 | 001 | 02 | 71432 | 855.372 | 1000 GALLONS THROUGHPUT | 123-8561 |
| 123 | 8561 | 001 | 02 | VOC | 855.372 | 1000 GALLONS THROUGHPUT | 123-8561 |
| 123 | 8562 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8562 |
| 123 | 8562 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8562 |
| 123 | 8562 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8562 |
| 123 | 8562 | 001 | 02 | 110543 | 100.884 | 1000 GALLONS THROUGHPUT | 123-8562 |
| 123 | 8562 | 001 | 02 | 71432 | 100.884 | 1000 GALLONS THROUGHPUT | 123-8562 |
| 123 | 8562 | 001 | 02 | VOC | 100.884 | 1000 GALLONS THROUGHPUT | 123-8562 |
| 123 | 8563 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8563 |
| 123 | 8563 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8563 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1835.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.6428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 71.9047619 |
| GP01 | 95 | FLARING | | -1 | 2.6428571 |
| GP01 | 95 | FLARING | | -1 | 0.4285714 |
| GP01 | 95 | FLARING | | -1 | 71.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10076500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10076500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10076500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10076500 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY #10076500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771294 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771294 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771294 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771294 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771294 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771294 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771295 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771295 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771295 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771295 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771295 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771295 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771354 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771354 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771354 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771354 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771354 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771354 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771356 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771356 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771356 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771356 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771356 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771356 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771413 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771413 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.00192 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006048 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027552 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.232178 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02163 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002472 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4111 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014669 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001676 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.956945 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015451 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001766 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.007978 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056516 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.537633 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012611 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001441 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.822685 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5808 | 40.1415 | SWNW4 SEC17 | 0.00192 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808 | 40.1415 | SWNW4 SEC17 | 0.006048 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808 | 40.1415 | SWNW4 SEC17 | 0.027552 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808 | 40.1415 | SWNW4 SEC17 | 1.096 |
| NOBLE ENERGY, INC. | 1321 | | -104.5808 | 40.1415 | SWNW4 SEC17 | 1.232178 |
| NOBLE ENERGY, INC. | 1321 | | -104.8028163 | 40.1107482777778 | SENW SEC 29 T | 0.02163 |
| NOBLE ENERGY, INC. | 1321 | | -104.8028163 | 40.1107482777778 | SENW SEC 29 T | 0.002472 |
| NOBLE ENERGY, INC. | 1321 | | -104.8028163 | 40.1107482777778 | SENW SEC 29 T | 1.4111 |
| NOBLE ENERGY, INC. | 1321 | | -104.8028163 | 40.1107482777778 | SENW SEC 29 T | 0.02163 |
| NOBLE ENERGY, INC. | 1321 | | -104.8028163 | 40.1107482777778 | SENW SEC 29 T | 0.002472 |
| NOBLE ENERGY, INC. | 1321 | | -104.8028163 | 40.1107482777778 | SENW SEC 29 T | 1.4111 |
| NOBLE ENERGY, INC. | 1321 | | -104.6401256 | 40.2981623611111 | SENE SEC 22 T4 | 0.014669 |
| NOBLE ENERGY, INC. | 1321 | | -104.6401256 | 40.2981623611111 | SENE SEC 22 T4 | 0.001676 |
| NOBLE ENERGY, INC. | 1321 | | -104.6401256 | 40.2981623611111 | SENE SEC 22 T4 | 0.956945 |
| NOBLE ENERGY, INC. | 1321 | | -104.6401256 | 40.2981623611111 | SENE SEC 22 T4 | 0.014669 |
| NOBLE ENERGY, INC. | 1321 | | -104.6401256 | 40.2981623611111 | SENE SEC 22 T4 | 0.001676 |
| NOBLE ENERGY, INC. | 1321 | | -104.6401256 | 40.2981623611111 | SENE SEC 22 T4 | 0.956945 |
| NOBLE ENERGY, INC. | 1321 | | -104.6463625 | 40.3032475277778 | NWNE SEC 22 T | 0.015451 |
| NOBLE ENERGY, INC. | 1321 | | -104.6463625 | 40.3032475277778 | NWNE SEC 22 T | 0.001766 |
| NOBLE ENERGY, INC. | 1321 | | -104.6463625 | 40.3032475277778 | NWNE SEC 22 T | 1.007978 |
| NOBLE ENERGY, INC. | 1321 | | -104.6463625 | 40.3032475277778 | NWNE SEC 22 T | 0.015451 |
| NOBLE ENERGY, INC. | 1321 | | -104.6463625 | 40.3032475277778 | NWNE SEC 22 T | 0.001766 |
| NOBLE ENERGY, INC. | 1321 | | -104.6463625 | 40.3032475277778 | NWNE SEC 22 T | 1.007978 |
| NOBLE ENERGY, INC. | 1321 | | -104.5501 | 40.5512006666667 | NWSE SEC 21 T | 0.056516 |
| NOBLE ENERGY, INC. | 1321 | | -104.5501 | 40.5512006666667 | NWSE SEC 21 T | 0.009165 |
| NOBLE ENERGY, INC. | 1321 | | -104.5501 | 40.5512006666667 | NWSE SEC 21 T | 1.537633 |
| NOBLE ENERGY, INC. | 1321 | | -104.5501 | 40.5512006666667 | NWSE SEC 21 T | 0.056516 |
| NOBLE ENERGY, INC. | 1321 | | -104.5501 | 40.5512006666667 | NWSE SEC 21 T | 0.009165 |
| NOBLE ENERGY, INC. | 1321 | | -104.5501 | 40.5512006666667 | NWSE SEC 21 T | 1.537633 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754626 | 40.3186287777778 | NENE SEC 16 T | 0.012611 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754626 | 40.3186287777778 | NENE SEC 16 T | 0.001441 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754626 | 40.3186287777778 | NENE SEC 16 T | 0.822685 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754626 | 40.3186287777778 | NENE SEC 16 T | 0.012611 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754626 | 40.3186287777778 | NENE SEC 16 T | 0.001441 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754626 | 40.3186287777778 | NENE SEC 16 T | 0.822685 |
| NOBLE ENERGY, INC. | 1321 | | -104.5934903 | 40.3560365 | SWNE SEC 31 T | 0.030602 |
| NOBLE ENERGY, INC. | 1321 | | -104.5934903 | 40.3560365 | SWNE SEC 31 T | 0.003497 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.411 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.411 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.956 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.956 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.007 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.007 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.822 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.822 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8563 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8563 |
| 123 | 8563 | 001 | 02 | 110543 | 244.818 | 1000 GALLONS THROUGHPUT | 123-8563 |
| 123 | 8563 | 001 | 02 | 71432 | 244.818 | 1000 GALLONS THROUGHPUT | 123-8563 |
| 123 | 8563 | 001 | 02 | VOC | 244.818 | 1000 GALLONS THROUGHPUT | 123-8563 |
| 123 | 8564 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8564 |
| 123 | 8564 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8564 |
| 123 | 8564 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8564 |
| 123 | 8564 | 001 | 02 | 110543 | 248.976 | 1000 GALLONS THROUGHPUT | 123-8564 |
| 123 | 8564 | 001 | 02 | 71432 | 248.976 | 1000 GALLONS THROUGHPUT | 123-8564 |
| 123 | 8564 | 001 | 02 | VOC | 248.976 | 1000 GALLONS THROUGHPUT | 123-8564 |
| 123 | 8565 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8565 |
| 123 | 8565 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8565 |
| 123 | 8565 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8565 |
| 123 | 8565 | 001 | 02 | 110543 | 280.098 | 1000 GALLONS THROUGHPUT | 123-8565 |
| 123 | 8565 | 001 | 02 | 71432 | 280.098 | 1000 GALLONS THROUGHPUT | 123-8565 |
| 123 | 8565 | 001 | 02 | VOC | 280.098 | 1000 GALLONS THROUGHPUT | 123-8565 |
| 123 | 8566 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8566 |
| 123 | 8566 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8566 |
| 123 | 8566 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8566 |
| 123 | 8566 | 001 | 02 | 110543 | 268.926 | 1000 GALLONS THROUGHPUT | 123-8566 |
| 123 | 8566 | 001 | 02 | 71432 | 268.926 | 1000 GALLONS THROUGHPUT | 123-8566 |
| 123 | 8566 | 001 | 02 | VOC | 268.926 | 1000 GALLONS THROUGHPUT | 123-8566 |
| 123 | 8567 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8567 |
| 123 | 8567 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8567 |
| 123 | 8567 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8567 |
| 123 | 8567 | 001 | 02 | 110543 | 265.524 | 1000 GALLONS THROUGHPUT | 123-8567 |
| 123 | 8567 | 001 | 02 | 71432 | 265.524 | 1000 GALLONS THROUGHPUT | 123-8567 |
| 123 | 8567 | 001 | 02 | VOC | 265.524 | 1000 GALLONS THROUGHPUT | 123-8567 |
| 123 | 8568 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8568 |
| 123 | 8568 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8568 |
| 123 | 8568 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8568 |
| 123 | 8568 | 001 | 02 | 110543 | 218.904 | 1000 GALLONS THROUGHPUT | 123-8568 |
| 123 | 8568 | 001 | 02 | 71432 | 218.904 | 1000 GALLONS THROUGHPUT | 123-8568 |
| 123 | 8568 | 001 | 02 | VOC | 218.904 | 1000 GALLONS THROUGHPUT | 123-8568 |
| 123 | 8569 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8569 |
| 123 | 8569 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8569 |
| 123 | 8569 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8569 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771413 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771413 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771413 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771413 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771426 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771426 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771426 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771426 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771426 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771426 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771430 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771430 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771430 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771430 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771430 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771430 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771431 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771431 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771431 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771431 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771431 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771431 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771433 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771433 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771433 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771433 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771433 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771433 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771458 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771458 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771458 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771458 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771458 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771458 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771474 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771474 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771474 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030602 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003497 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.996433 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031122 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003557 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.03034 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035012 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004001 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.284133 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033616 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003842 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.193028 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033191 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003793 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.165285 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027363 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003127 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.78511 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5934903 | 40.3560365 | SWNE SEC 31 T | 1.996433 |
| NOBLE ENERGY, INC. | 1321 | | -104.5934903 | 40.3560365 | SWNE SEC 31 T | 0.030602 |
| NOBLE ENERGY, INC. | 1321 | | -104.5934903 | 40.3560365 | SWNE SEC 31 T | 0.003497 |
| NOBLE ENERGY, INC. | 1321 | | -104.5934903 | 40.3560365 | SWNE SEC 31 T | 1.996433 |
| NOBLE ENERGY, INC. | 1321 | | -104.5569634 | 40.2558089722222 | SWNW SEC 4 T | 0.031122 |
| NOBLE ENERGY, INC. | 1321 | | -104.5569634 | 40.2558089722222 | SWNW SEC 4 T | 0.003557 |
| NOBLE ENERGY, INC. | 1321 | | -104.5569634 | 40.2558089722222 | SWNW SEC 4 T | 2.03034 |
| NOBLE ENERGY, INC. | 1321 | | -104.5569634 | 40.2558089722222 | SWNW SEC 4 T | 0.031122 |
| NOBLE ENERGY, INC. | 1321 | | -104.5569634 | 40.2558089722222 | SWNW SEC 4 T | 0.003557 |
| NOBLE ENERGY, INC. | 1321 | | -104.5569634 | 40.2558089722222 | SWNW SEC 4 T | 2.03034 |
| NOBLE ENERGY, INC. | 1321 | | -104.5371273 | 40.2323626944444 | NWNE SEC 15 T | 0.035012 |
| NOBLE ENERGY, INC. | 1321 | | -104.5371273 | 40.2323626944444 | NWNE SEC 15 T | 0.004001 |
| NOBLE ENERGY, INC. | 1321 | | -104.5371273 | 40.2323626944444 | NWNE SEC 15 T | 2.284133 |
| NOBLE ENERGY, INC. | 1321 | | -104.5371273 | 40.2323626944444 | NWNE SEC 15 T | 0.035012 |
| NOBLE ENERGY, INC. | 1321 | | -104.5371273 | 40.2323626944444 | NWNE SEC 15 T | 0.004001 |
| NOBLE ENERGY, INC. | 1321 | | -104.5371273 | 40.2323626944444 | NWNE SEC 15 T | 2.284133 |
| NOBLE ENERGY, INC. | 1321 | | -104.5419748 | 40.2323180833333 | NENW SEC 15 T | 0.033616 |
| NOBLE ENERGY, INC. | 1321 | | -104.5419748 | 40.2323180833333 | NENW SEC 15 T | 0.003842 |
| NOBLE ENERGY, INC. | 1321 | | -104.5419748 | 40.2323180833333 | NENW SEC 15 T | 2.193028 |
| NOBLE ENERGY, INC. | 1321 | | -104.5419748 | 40.2323180833333 | NENW SEC 15 T | 0.033616 |
| NOBLE ENERGY, INC. | 1321 | | -104.5419748 | 40.2323180833333 | NENW SEC 15 T | 0.003842 |
| NOBLE ENERGY, INC. | 1321 | | -104.5419748 | 40.2323180833333 | NENW SEC 15 T | 2.193028 |
| NOBLE ENERGY, INC. | 1321 | | -104.5327032 | 40.2331946111111 | SWSE SEC 10 T | 0.033191 |
| NOBLE ENERGY, INC. | 1321 | | -104.5327032 | 40.2331946111111 | SWSE SEC 10 T | 0.003793 |
| NOBLE ENERGY, INC. | 1321 | | -104.5327032 | 40.2331946111111 | SWSE SEC 10 T | 2.165285 |
| NOBLE ENERGY, INC. | 1321 | | -104.5327032 | 40.2331946111111 | SWSE SEC 10 T | 0.033191 |
| NOBLE ENERGY, INC. | 1321 | | -104.5327032 | 40.2331946111111 | SWSE SEC 10 T | 0.003793 |
| NOBLE ENERGY, INC. | 1321 | | -104.5327032 | 40.2331946111111 | SWSE SEC 10 T | 2.165285 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796712 | 40.3903713888889 | NWNE SEC 21 T | 0.027363 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796712 | 40.3903713888889 | NWNE SEC 21 T | 0.003127 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796712 | 40.3903713888889 | NWNE SEC 21 T | 1.78511 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796712 | 40.3903713888889 | NWNE SEC 21 T | 0.027363 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796712 | 40.3903713888889 | NWNE SEC 21 T | 0.003127 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796712 | 40.3903713888889 | NWNE SEC 21 T | 1.78511 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209404 | 40.1906073888889 | SESW SEC 30 T | 0.030109 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209404 | 40.1906073888889 | SESW SEC 30 T | 0.003441 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209404 | 40.1906073888889 | SESW SEC 30 T | 1.964238 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 1.996 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.996 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.03 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.03 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.284 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.284 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.193 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.193 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.165 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.165 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.785 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.785 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.964 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8569 | 001 | 02 | 110543 | 240.87 | 1000 GALLONS THROUGHPUT | 123-8569 |
| 123 | 8569 | 001 | 02 | 71432 | 240.87 | 1000 GALLONS THROUGHPUT | 123-8569 |
| 123 | 8569 | 001 | 02 | VOC | 240.87 | 1000 GALLONS THROUGHPUT | 123-8569 |
| 123 | 8570 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8570 |
| 123 | 8570 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8570 |
| 123 | 8570 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8570 |
| 123 | 8570 | 001 | 02 | 110543 | 324.786 | 1000 GALLONS THROUGHPUT | 123-8570 |
| 123 | 8570 | 001 | 02 | 71432 | 324.786 | 1000 GALLONS THROUGHPUT | 123-8570 |
| 123 | 8570 | 001 | 02 | VOC | 324.786 | 1000 GALLONS THROUGHPUT | 123-8570 |
| 123 | 8570 | 002 | 01 | VOC | 384.762 | 1000 GALLONS TRANSFERRED | 123-8570 |
| 123 | 8571 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8571 |
| 123 | 8571 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8571 |
| 123 | 8571 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8571 |
| 123 | 8571 | 001 | 02 | 110543 | 294.042 | 1000 GALLONS THROUGHPUT | 123-8571 |
| 123 | 8571 | 001 | 02 | 71432 | 294.042 | 1000 GALLONS THROUGHPUT | 123-8571 |
| 123 | 8571 | 001 | 02 | VOC | 294.042 | 1000 GALLONS THROUGHPUT | 123-8571 |
| 123 | 8572 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8572 |
| 123 | 8572 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8572 |
| 123 | 8572 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8572 |
| 123 | 8572 | 001 | 02 | 110543 | 72.618 | 1000 GALLONS THROUGHPUT | 123-8572 |
| 123 | 8572 | 001 | 02 | 71432 | 72.618 | 1000 GALLONS THROUGHPUT | 123-8572 |
| 123 | 8572 | 001 | 02 | VOC | 72.618 | 1000 GALLONS THROUGHPUT | 123-8572 |
| 123 | 8573 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8573 |
| 123 | 8573 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8573 |
| 123 | 8573 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8573 |
| 123 | 8573 | 001 | 02 | 110543 | 68.334 | 1000 GALLONS THROUGHPUT | 123-8573 |
| 123 | 8573 | 001 | 02 | 71432 | 68.334 | 1000 GALLONS THROUGHPUT | 123-8573 |
| 123 | 8573 | 001 | 02 | VOC | 68.334 | 1000 GALLONS THROUGHPUT | 123-8573 |
| 123 | 8574 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8574 |
| 123 | 8574 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8574 |
| 123 | 8574 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8574 |
| 123 | 8574 | 001 | 02 | 110543 | 64.722 | 1000 GALLONS THROUGHPUT | 123-8574 |
| 123 | 8574 | 001 | 02 | 71432 | 64.722 | 1000 GALLONS THROUGHPUT | 123-8574 |
| 123 | 8574 | 001 | 02 | VOC | 64.722 | 1000 GALLONS THROUGHPUT | 123-8574 |
| 123 | 8575 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8575 |
| 123 | 8575 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8575 |
| 123 | 8575 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8575 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1837.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771474 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771474 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771474 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771475 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771475 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771475 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771475 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771475 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771475 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415771475 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771476 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771476 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771476 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771476 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771476 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771476 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771496 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY  # 415771524 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY  # 415771524 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY  # 415771524 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY  # 415771524 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY  # 415771524 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY  # 415771524 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771591 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030109 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003441 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.964238 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040598 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00464 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.648553 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.110038 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036755 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004201 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.397843 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009077 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001037 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.592183 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008542 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000976 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.557248 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00809 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.527793 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8209404 | 40.1906073888889 | SESW SEC 30 T | 0.030109 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209404 | 40.1906073888889 | SESW SEC 30 T | 0.003441 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209404 | 40.1906073888889 | SESW SEC 30 T | 1.964238 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209415 | 40.1906184166667 | SESW SEC 30 T | 0.040598 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209415 | 40.1906184166667 | SESW SEC 30 T | 0.00464 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209415 | 40.1906184166667 | SESW SEC 30 T | 2.648553 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209415 | 40.1906184166667 | SESW SEC 30 T | 0.040598 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209415 | 40.1906184166667 | SESW SEC 30 T | 0.00464 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209415 | 40.1906184166667 | SESW SEC 30 T | 2.648553 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209415 | 40.1906184166667 | SESW SEC 30 T | 1.110038 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209809 | 40.1905898611111 | SESW SEC 30 T | 0.036755 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209809 | 40.1905898611111 | SESW SEC 30 T | 0.004201 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209809 | 40.1905898611111 | SESW SEC 30 T | 2.397843 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209809 | 40.1905898611111 | SESW SEC 30 T | 0.036755 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209809 | 40.1905898611111 | SESW SEC 30 T | 0.004201 |
| NOBLE ENERGY, INC. | 1321 | | -104.8209809 | 40.1905898611111 | SESW SEC 30 T | 2.397843 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724606 | 40.3509233611111 | SESW SEC 33 T | 0.009077 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724606 | 40.3509233611111 | SESW SEC 33 T | 0.001037 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724606 | 40.3509233611111 | SESW SEC 33 T | 0.592183 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724606 | 40.3509233611111 | SESW SEC 33 T | 0.009077 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724606 | 40.3509233611111 | SESW SEC 33 T | 0.001037 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724606 | 40.3509233611111 | SESW SEC 33 T | 0.592183 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724758 | 40.3509228888889 | SESW SEC 33 T | 0.008542 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724758 | 40.3509228888889 | SESW SEC 33 T | 0.000976 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724758 | 40.3509228888889 | SESW SEC 33 T | 0.557248 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724758 | 40.3509228888889 | SESW SEC 33 T | 0.008542 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724758 | 40.3509228888889 | SESW SEC 33 T | 0.000976 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724758 | 40.3509228888889 | SESW SEC 33 T | 0.557248 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591669 | 40.3466033888889 | NENE SEC 4 T4 | 0.00809 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591669 | 40.3466033888889 | NENE SEC 4 T4 | 0.000925 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591669 | 40.3466033888889 | NENE SEC 4 T4 | 0.527793 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591669 | 40.3466033888889 | NENE SEC 4 T4 | 0.00809 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591669 | 40.3466033888889 | NENE SEC 4 T4 | 0.000925 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591669 | 40.3466033888889 | NENE SEC 4 T4 | 0.527793 |
| NOBLE ENERGY, INC. | 1321 | | -104.6838342 | 40.2740251111111 | SWNE SEC 32 T | 0.014453 |
| NOBLE ENERGY, INC. | 1321 | | -104.6838342 | 40.2740251111111 | SWNE SEC 32 T | 0.001652 |
| NOBLE ENERGY, INC. | 1321 | | -104.6838342 | 40.2740251111111 | SWNE SEC 32 T | 0.942903 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1.964 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.648 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.648 | TY | Added to General Permit |
| 1.11 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.397 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.397 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.592 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.592 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.557 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.557 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.527 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.527 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.942 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8575 | 001 | 02 | 110543 | 115.626 | 1000 GALLONS THROUGHPUT | 123-8575 |
| 123 | 8575 | 001 | 02 | 71432 | 115.626 | 1000 GALLONS THROUGHPUT | 123-8575 |
| 123 | 8575 | 001 | 02 | VOC | 115.626 | 1000 GALLONS THROUGHPUT | 123-8575 |
| 123 | 8576 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8576 |
| 123 | 8576 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8576 |
| 123 | 8576 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8576 |
| 123 | 8576 | 001 | 02 | 110543 | 308.868 | 1000 GALLONS THROUGHPUT | 123-8576 |
| 123 | 8576 | 001 | 02 | 71432 | 308.868 | 1000 GALLONS THROUGHPUT | 123-8576 |
| 123 | 8576 | 001 | 02 | VOC | 308.868 | 1000 GALLONS THROUGHPUT | 123-8576 |
| 123 | 8577 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8577 |
| 123 | 8577 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8577 |
| 123 | 8577 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8577 |
| 123 | 8577 | 001 | 02 | 110543 | 253.008 | 1000 GALLONS THROUGHPUT | 123-8577 |
| 123 | 8577 | 001 | 02 | 71432 | 253.008 | 1000 GALLONS THROUGHPUT | 123-8577 |
| 123 | 8577 | 001 | 02 | VOC | 253.008 | 1000 GALLONS THROUGHPUT | 123-8577 |
| 123 | 8578 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8578 |
| 123 | 8578 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8578 |
| 123 | 8578 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8578 |
| 123 | 8578 | 001 | 02 | 110543 | 634.41 | 1000 GALLONS THROUGHPUT | 123-8578 |
| 123 | 8578 | 001 | 02 | 71432 | 634.41 | 1000 GALLONS THROUGHPUT | 123-8578 |
| 123 | 8578 | 001 | 02 | VOC | 634.41 | 1000 GALLONS THROUGHPUT | 123-8578 |
| 123 | 8578 | 002 | 01 | VOC | 755.706 | 1000 GALLONS TRANSFERRED | 123-8578 |
| 123 | 8578 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8578 |
| 123 | 8578 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8578 |
| 123 | 8578 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8578 |
| 123 | 8578 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8578 |
| 123 | 8578 | 004 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8578 |
| 123 | 8578 | 004 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8578 |
| 123 | 8578 | 004 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8578 |
| 123 | 8578 | 004 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8578 |
| 123 | 8578 | 005 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8578 |
| 123 | 8578 | 005 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8578 |
| 123 | 8578 | 005 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8578 |
| 123 | 8578 | 005 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8578 |
| 123 | 8578 | 006 | 01 | 71432 | 379.68 | 1000 GALLONS THROUGHPUT | 123-8578 |
| 123 | 8578 | 006 | 01 | VOC | 379.68 | 1000 GALLONS THROUGHPUT | 123-8578 |
| 123 | 8579 | 001 | 01 | 110543 | 3004.386 | 1000 GALLONS THROUGHPUT | 123-8579 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 16.4285714 |
| GP01 | 95 | FLARING | | -1 | 0.3809524 |
| GP01 | 95 | FLARING | | -1 | 0.0285714 |
| GP01 | 95 | FLARING | | -1 | 16.4285714 |
| 10WE1838 | 0 | | | -1 | 5.77 |
| 11WE1027 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1027 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1027 | 87 | SPRAY SCRUBBER | CATALYTIC OXI | -1 | 5286.23 |
| 11WE1027 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1027 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1027 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4835 |
| 11WE1027 | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1027 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1027 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1027 | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1027 | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1027 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE3169.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3169.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771591 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415773829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415773829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415773829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415773829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415773829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415773829 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415774073 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415774073 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415774073 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415774073 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415774073 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415774073 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| ARROW JACK ENG RATED @ 80 HP | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| ARROW JACK ENG RATED @ 80 HP | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| ARROW JACK ENG RATED @ 80 HP | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| ARROW JACK ENG RATED @ 80 HP | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY - 415779936 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790473 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014453 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.942903 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038609 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004412 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.518745 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031626 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003614 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.06322 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000453 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.260561 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.180212 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.119784 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031703 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.184222 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.375548 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6838342 | 40.2740251111111 | SWNE SEC 32 T | 0.014453 |
| NOBLE ENERGY, INC. | 1321 | | -104.6838342 | 40.2740251111111 | SWNE SEC 32 T | 0.001652 |
| NOBLE ENERGY, INC. | 1321 | | -104.6838342 | 40.2740251111111 | SWNE SEC 32 T | 0.942903 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204685 | 40.4419806111111 | SWNW SEC 36 | 0.038609 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204685 | 40.4419806111111 | SWNW SEC 36 | 0.004412 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204685 | 40.4419806111111 | SWNW SEC 36 | 2.518745 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204685 | 40.4419806111111 | SWNW SEC 36 | 0.038609 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204685 | 40.4419806111111 | SWNW SEC 36 | 0.004412 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204685 | 40.4419806111111 | SWNW SEC 36 | 2.518745 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204988 | 40.4420039444444 | SWNW SEC 36 | 0.031626 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204988 | 40.4420039444444 | SWNW SEC 36 | 0.003614 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204988 | 40.4420039444444 | SWNW SEC 36 | 2.06322 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204988 | 40.4420039444444 | SWNW SEC 36 | 0.031626 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204988 | 40.4420039444444 | SWNW SEC 36 | 0.003614 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204988 | 40.4420039444444 | SWNW SEC 36 | 2.06322 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 0.006042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 0.000453 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 0.260561 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 0.006042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 0.000453 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 0.260561 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 2.180212 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 3.119784 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 0.031703 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2014558 | 40.9510374166667 | NESE SEC 4 T11 | 1.184222 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257943 | 40.5986043055556 | SWSW SEC2 T7 | 0.375548 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.942 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.518 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.518 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.063 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.063 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8579 | 001 | 01 | 71432 | 3004.386 | 1000 GALLONS THROUGHPUT | 123-8579 |
| 123 | 8579 | 001 | 01 | CO | 3004.386 | 1000 GALLONS THROUGHPUT | 123-8579 |
| 123 | 8579 | 001 | 01 | NO2 | 3004.386 | 1000 GALLONS THROUGHPUT | 123-8579 |
| 123 | 8579 | 001 | 01 | VOC | 3004.386 | 1000 GALLONS THROUGHPUT | 123-8579 |
| 123 | 8580 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8580 |
| 123 | 8580 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8580 |
| 123 | 8580 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8580 |
| 123 | 8580 | 001 | 02 | 110543 | 4619.622 | 1000 GALLONS THROUGHPUT | 123-8580 |
| 123 | 8580 | 001 | 02 | 71432 | 4619.622 | 1000 GALLONS THROUGHPUT | 123-8580 |
| 123 | 8580 | 001 | 02 | VOC | 4619.622 | 1000 GALLONS THROUGHPUT | 123-8580 |
| 123 | 8580 | 002 | 01 | VOC | 5653.746 | 1000 GALLONS TRANSFERRED | 123-8580 |
| 123 | 8581 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8581 |
| 123 | 8581 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8581 |
| 123 | 8581 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8581 |
| 123 | 8581 | 001 | 02 | 110543 | 2093.28 | 1000 GALLONS THROUGHPUT | 123-8581 |
| 123 | 8581 | 001 | 02 | 71432 | 2093.28 | 1000 GALLONS THROUGHPUT | 123-8581 |
| 123 | 8581 | 001 | 02 | VOC | 2093.28 | 1000 GALLONS THROUGHPUT | 123-8581 |
| 123 | 8581 | 002 | 01 | VOC | 2093.28 | 1000 GALLONS TRANSFERRED | 123-8581 |
| 123 | 8581 | 003 | 01 | 50000 | 2.86 | MILLION CUBIC FEET BURNED | 123-8581 |
| 123 | 8581 | 003 | 01 | CO | 2.86 | MILLION CUBIC FEET BURNED | 123-8581 |
| 123 | 8581 | 003 | 01 | NO2 | 2.86 | MILLION CUBIC FEET BURNED | 123-8581 |
| 123 | 8581 | 003 | 01 | VOC | 2.86 | MILLION CUBIC FEET BURNED | 123-8581 |
| 123 | 8583 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8583 |
| 123 | 8583 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8583 |
| 123 | 8583 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8583 |
| 123 | 8583 | 001 | 02 | 110543 | 260.4 | 1000 GALLONS THROUGHPUT | 123-8583 |
| 123 | 8583 | 001 | 02 | 71432 | 260.4 | 1000 GALLONS THROUGHPUT | 123-8583 |
| 123 | 8583 | 001 | 02 | VOC | 260.4 | 1000 GALLONS THROUGHPUT | 123-8583 |
| 123 | 8584 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8584 |
| 123 | 8584 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8584 |
| 123 | 8584 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8584 |
| 123 | 8584 | 001 | 02 | 110543 | 260.61 | 1000 GALLONS THROUGHPUT | 123-8584 |
| 123 | 8584 | 001 | 02 | 71432 | 260.61 | 1000 GALLONS THROUGHPUT | 123-8584 |
| 123 | 8584 | 001 | 02 | VOC | 260.61 | 1000 GALLONS THROUGHPUT | 123-8584 |
| 123 | 8586 | 001 | 01 | VOC | 6.3 | 1000 GALLONS THROUGHPUT | 123-8586 |
| 123 | 8587 | 001 | 01 | VOC | 6.888 | 1000 GALLONS THROUGHPUT | 123-8587 |
| 123 | 8588 | 001 | 01 | VOC | 33.348 | 1000 GALLONS THROUGHPUT | 123-8588 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 2.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3571429 |
| GP01 | 95 | FLARING | | -1 | 0.0714286 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0.3571429 |
| 10WE1978 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.87 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1804 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.2116 |
| 10WE1805.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 23.288 |
| 10WE1805.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1474.97 |
| 10WE1805.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1726.89 |
| 10WE1805.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 159.106 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 51.9047619 |
| GP01 | 95 | FLARING | | -1 | 2.952381 |
| GP01 | 95 | FLARING | | -1 | 0.4285714 |
| GP01 | 95 | FLARING | | -1 | 51.9047619 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| 11WE1651.GF | 0 | | | -1 | 66.666 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790473 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790473 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790473 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790473 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771528 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771528 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771528 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771528 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771528 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771528 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415771528 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - WELLS RANCH 31,32,41,42-28,28C,28R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - WELLS RANCH 31,32,41,42-28,28C,28R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - WELLS RANCH 31,32,41,42-28,28C,28R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - WELLS RANCH 31,32,41,42-28,28C,28R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - WELLS RANCH 31,32,41,42-28,28C,28R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - WELLS RANCH 31,32,41,42-28,28C,28R | 7 | 24 | 8760 |
| LOADING RACK | PDC - WELLS RANCH 31,32,41,42-28,28C,28R | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 44 HP | PDC - WELLS RANCH 31,32,41,42-28,28C,28R | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 44 HP | PDC - WELLS RANCH 31,32,41,42-28,28C,28R | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 44 HP | PDC - WELLS RANCH 31,32,41,42-28,28C,28R | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 44 HP | PDC - WELLS RANCH 31,32,41,42-28,28C,28R | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK  - DOW 13-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK  - DOW 13-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK  - DOW 13-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK  - DOW 13-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK  - DOW 13-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK  - DOW 13-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 24-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 24-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - DOW 24-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 24-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 24-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - DOW 24-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Bliss | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Ruebel 36-1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN CF&C 3-83 (Hill 1A) | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.04292 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.135197 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.615899 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.157373 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008249 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.041247 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.45938 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.26166 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029904 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.0702 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.454669 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033302 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.109207 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.469453 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.227522 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03255 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1235 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019236 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.338172 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1234 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.111589 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5257943 | 40.5986043055556 | SWSW SEC2 T7 | 0.04292 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257943 | 40.5986043055556 | SWSW SEC2 T7 | 0.135197 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257943 | 40.5986043055556 | SWSW SEC2 T7 | 0.615899 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257943 | 40.5986043055556 | SWSW SEC2 T7 | 0.157373 |
| NOBLE ENERGY, INC. | 1321 | | -104.5234 | 40.5934006666667 | SWSW SEC 11 T | 0.008249 |
| NOBLE ENERGY, INC. | 1321 | | -104.5234 | 40.5934006666667 | SWSW SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5234 | 40.5934006666667 | SWSW SEC 11 T | 0.041247 |
| NOBLE ENERGY, INC. | 1321 | | -104.5234 | 40.5934006666667 | SWSW SEC 11 T | 0.008249 |
| NOBLE ENERGY, INC. | 1321 | | -104.5234 | 40.5934006666667 | SWSW SEC 11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5234 | 40.5934006666667 | SWSW SEC 11 T | 0.041247 |
| NOBLE ENERGY, INC. | 1321 | | -104.5234 | 40.5934006666667 | SWSW SEC 11 T | 2.45938 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4389903 | 40.4631760555556 | NWNE SEC 28 T | 0.26166 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4389903 | 40.4631760555556 | NWNE SEC 28 T | 0.029904 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4389903 | 40.4631760555556 | NWNE SEC 28 T | 17.0702 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4389903 | 40.4631760555556 | NWNE SEC 28 T | 0.26166 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4389903 | 40.4631760555556 | NWNE SEC 28 T | 0.029904 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4389903 | 40.4631760555556 | NWNE SEC 28 T | 17.0702 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4389903 | 40.4631760555556 | NWNE SEC 28 T | 5.454669 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4389903 | 40.4631760555556 | NWNE SEC 28 T | 0.033302 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4389903 | 40.4631760555556 | NWNE SEC 28 T | 2.109207 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4389903 | 40.4631760555556 | NWNE SEC 28 T | 2.469453 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4389903 | 40.4631760555556 | NWNE SEC 28 T | 0.227522 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4483217 | 40.3690086944444 | NWSW SEC 28 | 0.03255 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4483217 | 40.3690086944444 | NWSW SEC 28 | 0.00372 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4483217 | 40.3690086944444 | NWSW SEC 28 | 2.1235 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4483217 | 40.3690086944444 | NWSW SEC 28 | 0.03255 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4483217 | 40.3690086944444 | NWSW SEC 28 | 0.00372 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4483217 | 40.3690086944444 | NWSW SEC 28 | 2.1235 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4429718 | 40.36560275 | SESW SEC 28 T | 0.019236 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4429718 | 40.36560275 | SESW SEC 28 T | 0.002792 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4429718 | 40.36560275 | SESW SEC 28 T | 0.338172 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4429718 | 40.36560275 | SESW SEC 28 T | 0.019236 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4429718 | 40.36560275 | SESW SEC 28 T | 0.002792 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4429718 | 40.36560275 | SESW SEC 28 T | 0.338172 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -105.0000927 | 40.1286367222222 | NENE 21 T2N R | 1.0275 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.6053233 | 40.0010016944444 | SESE 36 T1N R6 | 1.1234 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7469491 | 40.3354573611111 | SESW 2 T4N R6 | 1.111589 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.041 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.041 | TY | Added to General Permit |
| 4 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 17 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 17 | TY | Added to General Permit |
| 5.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8589 | 001 | 01 | 110543 | 3.024 | 1000 GALLONS THROUGHPUT | 123-8589 |
| 123 | 8589 | 001 | 01 | 71432 | 3.024 | 1000 GALLONS THROUGHPUT | 123-8589 |
| 123 | 8589 | 001 | 01 | VOC | 3.024 | 1000 GALLONS THROUGHPUT | 123-8589 |
| 123 | 8589 | 001 | 02 | 110543 | 43.848 | 1000 GALLONS THROUGHPUT | 123-8589 |
| 123 | 8589 | 001 | 02 | 71432 | 43.848 | 1000 GALLONS THROUGHPUT | 123-8589 |
| 123 | 8589 | 001 | 02 | VOC | 43.848 | 1000 GALLONS THROUGHPUT | 123-8589 |
| 123 | 8590 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8590 |
| 123 | 8590 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8590 |
| 123 | 8590 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8590 |
| 123 | 8590 | 001 | 02 | 110543 | 160.23 | 1000 GALLONS THROUGHPUT | 123-8590 |
| 123 | 8590 | 001 | 02 | 71432 | 160.23 | 1000 GALLONS THROUGHPUT | 123-8590 |
| 123 | 8590 | 001 | 02 | VOC | 160.23 | 1000 GALLONS THROUGHPUT | 123-8590 |
| 123 | 8591 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8591 |
| 123 | 8592 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8592 |
| 123 | 8592 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8592 |
| 123 | 8593 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8593 |
| 123 | 8593 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8593 |
| 123 | 8594 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8594 |
| 123 | 8594 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8594 |
| 123 | 8595 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8595 |
| 123 | 8595 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8595 |
| 123 | 8596 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8596 |
| 123 | 8597 | 001 | 01 | VOC | 6.846 | 1000 GALLONS THROUGHPUT | 123-8597 |
| 123 | 8599 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8599 |
| 123 | 8599 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8599 |
| 123 | 8600 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8600 |
| 123 | 8600 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8600 |
| 123 | 8601 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8601 |
| 123 | 8601 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8601 |
| 123 | 8602 | 001 | 01 | VOC | 7.14 | 1000 GALLONS THROUGHPUT | 123-8602 |
| 123 | 8603 | 001 | 01 | VOC | 7.182 | 1000 GALLONS THROUGHPUT | 123-8603 |
| 123 | 8604 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8604 |
| 123 | 8605 | 001 | 01 | VOC | 7.308 | 1000 GALLONS THROUGHPUT | 123-8605 |
| 123 | 8606 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8606 |
| 123 | 8607 | 001 | 01 | VOC | 7.476 | 1000 GALLONS THROUGHPUT | 123-8607 |
| 123 | 8608 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8608 |
| 123 | 8608 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8608 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10018700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10018700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10018700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10018700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10018700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10018700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11605100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11605100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #11605100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11605100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11605100 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #11605100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11615700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11498100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11498100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11482900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11482900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11715500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11715500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - 10052700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY, INC. - 10052700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11339500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11523400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #91528500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #91528500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11471800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11471800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11525700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11525700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11619900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10038800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91526700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11623200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10074000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11511600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11312400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11312400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00756 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4932 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005481 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000626 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.35757 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020029 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002289 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.306638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.11655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.17135 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1919 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2193 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8039459 | 40.4429634722222 | NESW4 SEC32 | 0.013041 |
| NOBLE ENERGY, INC. | 1321 | | -104.8039459 | 40.4429634722222 | NESW4 SEC32 | 0.00149 |
| NOBLE ENERGY, INC. | 1321 | | -104.8039459 | 40.4429634722222 | NESW4 SEC32 | 0.85077 |
| NOBLE ENERGY, INC. | 1321 | | -104.8039459 | 40.4429634722222 | NESW4 SEC32 | 0.013041 |
| NOBLE ENERGY, INC. | 1321 | | -104.8039459 | 40.4429634722222 | NESW4 SEC32 | 0.00149 |
| NOBLE ENERGY, INC. | 1321 | | -104.8039459 | 40.4429634722222 | NESW4 SEC32 | 0.85077 |
| NOBLE ENERGY, INC. | 1321 | | -104.6033748 | 40.1740371944444 | NENE4 SEC1 T2 | 0.020029 |
| NOBLE ENERGY, INC. | 1321 | | -104.6033748 | 40.1740371944444 | NENE4 SEC1 T2 | 0.002289 |
| NOBLE ENERGY, INC. | 1321 | | -104.6033748 | 40.1740371944444 | NENE4 SEC1 T2 | 1.306638 |
| NOBLE ENERGY, INC. | 1321 | | -104.6033748 | 40.1740371944444 | NENE4 SEC1 T2 | 0.020029 |
| NOBLE ENERGY, INC. | 1321 | | -104.6033748 | 40.1740371944444 | NENE4 SEC1 T2 | 0.002289 |
| NOBLE ENERGY, INC. | 1321 | | -104.6033748 | 40.1740371944444 | NENE4 SEC1 T2 | 1.306638 |
| NOBLE ENERGY, INC. | 1321 | | -104.9331753 | 40.0589221944444 | SWSE4 SEC7 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7013467 | 40.0982079722222 | SENE SEC31 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7013467 | 40.0982079722222 | SENE SEC31 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.929188 | 40.2182979444444 | NWNE SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.929188 | 40.2182979444444 | NWNE SEC19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8934939 | 40.0435401666667 | SWNE SEC 7 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8934939 | 40.0435401666667 | SWNE SEC 7 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5974445 | 40.3431671666667 | SENW SEC 6 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5974445 | 40.3431671666667 | SENW SEC 6 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5031604 | 40.4633285 | NWNW4 SEC25 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4963121 | 39.9464983611111 | NWSE4 SEC24 | 1.11655 |
| NOBLE ENERGY, INC. | 1321 | | -104.3500656 | 40.1475028888889 | SESW SEC 8 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3500656 | 40.1475028888889 | SESW SEC 8 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9018446 | 40.1437326388889 | NWNW SEC 16 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9018446 | 40.1437326388889 | NWNW SEC 16 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6057574 | 39.9544558888889 | NENE SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6057574 | 39.9544558888889 | NENE SEC 24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9219182 | 40.0269195 | NWNW4 SEC29 | 1.1645 |
| NOBLE ENERGY, INC. | 1321 | | -105.0326286 | 40.0180337222222 | NESW SEC29 T | 1.17135 |
| NOBLE ENERGY, INC. | 1321 | | -104.6261214 | 40.1975415 | SWNE4 SEC26 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6881342 | 40.1741451666667 | NENW4 SEC5 T | 1.1919 |
| NOBLE ENERGY, INC. | 1321 | | -104.5806883 | 40.1286790555556 | NWNW SEC20 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7316975 | 40.09498275 | SWNW SEC36 T | 1.2193 |
| NOBLE ENERGY, INC. | 1321 | | -104.7637886 | 40.25767375 | SENW SEC 3 T3 | 0.002483 |
| NOBLE ENERGY, INC. | 1321 | | -104.7637886 | 40.25767375 | SENW SEC 3 T3 | 0.000284 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8608 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8608 |
| 123 | 8608 | 001 | 02 | 110543 | 19.866 | 1000 GALLONS THROUGHPUT | 123-8608 |
| 123 | 8608 | 001 | 02 | 71432 | 19.866 | 1000 GALLONS THROUGHPUT | 123-8608 |
| 123 | 8608 | 001 | 02 | VOC | 19.866 | 1000 GALLONS THROUGHPUT | 123-8608 |
| 123 | 8609 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8609 |
| 123 | 8609 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8609 |
| 123 | 8610 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8610 |
| 123 | 8610 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8610 |
| 123 | 8611 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8611 |
| 123 | 8612 | 001 | 01 | VOC | 42 | 1000 GALLONS THROUGHPUT | 123-8612 |
| 123 | 8612 | 002 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-8612 |
| 123 | 8612 | 002 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-8612 |
| 123 | 8612 | 002 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-8612 |
| 123 | 8612 | 002 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-8612 |
| 123 | 8613 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8613 |
| 123 | 8613 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8613 |
| 123 | 8614 | 001 | 01 | VOC | 44.31 | 1000 GALLONS THROUGHPUT | 123-8614 |
| 123 | 8615 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8615 |
| 123 | 8615 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8615 |
| 123 | 8616 | 001 | 01 | VOC | 16.296 | 1000 GALLONS THROUGHPUT | 123-8616 |
| 123 | 8617 | 001 | 01 | VOC | 7.224 | 1000 GALLONS THROUGHPUT | 123-8617 |
| 123 | 8617 | 001 | 02 | CO | 1.176 | 1000 GALLONS THROUGHPUT | 123-8617 |
| 123 | 8617 | 001 | 02 | NO2 | 1.176 | 1000 GALLONS THROUGHPUT | 123-8617 |
| 123 | 8617 | 001 | 02 | VOC | 1.176 | 1000 GALLONS THROUGHPUT | 123-8617 |
| 123 | 8618 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8618 |
| 123 | 8619 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8619 |
| 123 | 8620 | 001 | 01 | VOC | 8.61 | 1000 GALLONS THROUGHPUT | 123-8620 |
| 123 | 8621 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8621 |
| 123 | 8622 | 001 | 01 | VOC | 9.198 | 1000 GALLONS THROUGHPUT | 123-8622 |
| 123 | 8623 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8623 |
| 123 | 8624 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8624 |
| 123 | 8624 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8624 |
| 123 | 8625 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8625 |
| 123 | 8625 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8625 |
| 123 | 8626 | 001 | 01 | 110543 | 4.914 | 1000 GALLONS THROUGHPUT | 123-8626 |
| 123 | 8626 | 001 | 01 | 71432 | 4.914 | 1000 GALLONS THROUGHPUT | 123-8626 |
| 123 | 8626 | 001 | 01 | VOC | 4.914 | 1000 GALLONS THROUGHPUT | 123-8626 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| 10WE1989 | 0 | NO EQUIPMENT | | -1 | 86.8486 |
| 10WE1989 | 0 | NO EQUIPMENT | | -1 | 955.335 |
| 10WE1989 | 0 | NO EQUIPMENT | | -1 | 1273.78 |
| 10WE1989 | 0 | NO EQUIPMENT | | -1 | 376.344 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.916 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11312400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11312400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11312400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11312400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #91528100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #91528100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11525100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11525100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10080700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11606000 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - BATTERY #11606000 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - BATTERY #11606000 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - BATTERY #11606000 | 7 | 24 | 8760 |
| AJAX E42 NATURAL GAS ENGINE RATED AT 42 H | NOBLE ENERGY - BATTERY #11606000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10653400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10653400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11604100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11309100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11309100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10077000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10014700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10014700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10014700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10014700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11523600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11602000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11512500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11604300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11616700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11484000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11614100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11614100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11601300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11601300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10099900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10099900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10099900 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002483 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000284 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.162003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.85 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.121588 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.22675 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6578 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1782 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001803 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.00071 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.00975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012285 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001404 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.80145 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7637886 | 40.25767375 | SENW SEC 3 T3 | 0.162003 |
| NOBLE ENERGY, INC. | 1321 | | -104.7637886 | 40.25767375 | SENW SEC 3 T3 | 0.002483 |
| NOBLE ENERGY, INC. | 1321 | | -104.7637886 | 40.25767375 | SENW SEC 3 T3 | 0.000284 |
| NOBLE ENERGY, INC. | 1321 | | -104.7637886 | 40.25767375 | SENW SEC 3 T3 | 0.162003 |
| NOBLE ENERGY, INC. | 1321 | | -104.8739970 | 40.2294878888889 | NWNE SEC 15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8739970 | 40.2294878888889 | NWNE SEC 15 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.2890308 | 39.8814625 | NWNE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.2890308 | 39.8814625 | NWNE SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6787084 | 40.1074368888889 | NESE SEC29 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3842046 | 39.5062035833333 | SWSW SEC19 T | 6.85 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3842046 | 39.5062035833333 | SWSW SEC19 T | 0.121588 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3842046 | 39.5062035833333 | SWSW SEC19 T | 1.337469 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3842046 | 39.5062035833333 | SWSW SEC19 T | 1.783292 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3842046 | 39.5062035833333 | SWSW SEC19 T | 0.526882 |
| NOBLE ENERGY, INC. | 1321 | | -104.9643788 | 40.3284949722222 | SENE SEC 11 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9643788 | 40.3284949722222 | SENE SEC 11 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0004421 | 40.0639598611111 | NESE4 SEC9 T1 | 7.22675 |
| NOBLE ENERGY, INC. | 1321 | | -104.9444096 | 40.1374089444444 | NWSE SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9444096 | 40.1374089444444 | NWSE SEC 13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9168731 | 40.0653002777778 | SENW SEC 8 T1 | 2.6578 |
| NOBLE ENERGY, INC. | 1321 | | -104.5393492 | 40.2923999166667 | SESW4 SEC22 T | 1.18795 |
| NOBLE ENERGY, INC. | 1321 | | -104.5393492 | 40.2923999166667 | SESW4 SEC22 T | 0.001803 |
| NOBLE ENERGY, INC. | 1321 | | -104.5393492 | 40.2923999166667 | SESW4 SEC22 T | 0.00071 |
| NOBLE ENERGY, INC. | 1321 | | -104.5393492 | 40.2923999166667 | SESW4 SEC22 T | 1.18795 |
| NOBLE ENERGY, INC. | 1321 | | -104.6382386 | 39.9649607222222 | SWNW4 SEC14 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5803304 | 40.0848165555556 | NWNW4 SEC5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9378187 | 40.18982975 | NWNW4 SEC31 | 1.40425 |
| NOBLE ENERGY, INC. | 1321 | | -105.0046729 | 40.0854966388889 | NWNE4 SEC4 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9648982 | 40.0138676666667 | NENE4 SEC35 T | 1.50015 |
| NOBLE ENERGY, INC. | 1321 | | -104.7128318 | 40.2225104722222 | NWSW4 SEC18 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6970129 | 40.1146651111111 | NWNW4 SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6970129 | 40.1146651111111 | NWNW4 SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.567547 | 40.1165099166667 | NENE SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.567547 | 40.1165099166667 | NENE SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9158386 | 40.2474949166667 | NENW4 SEC8 T | 0.012579 |
| NOBLE ENERGY, INC. | 1321 | | -104.9158386 | 40.2474949166667 | NENW4 SEC8 T | 0.001438 |
| NOBLE ENERGY, INC. | 1321 | | -104.9158386 | 40.2474949166667 | NENW4 SEC8 T | 0.82063 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8626 | 001 | 02 | 110543 | 2.352 | 1000 GALLONS THROUGHPUT | 123-8626 |
| 123 | 8626 | 001 | 02 | 71432 | 2.352 | 1000 GALLONS THROUGHPUT | 123-8626 |
| 123 | 8626 | 001 | 02 | VOC | 2.352 | 1000 GALLONS THROUGHPUT | 123-8626 |
| 123 | 8627 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8627 |
| 123 | 8628 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8628 |
| 123 | 8630 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8630 |
| 123 | 8631 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8631 |
| 123 | 8632 | 001 | 01 | 110543 | 3.906 | 1000 GALLONS THROUGHPUT | 123-8632 |
| 123 | 8632 | 001 | 01 | 71432 | 3.906 | 1000 GALLONS THROUGHPUT | 123-8632 |
| 123 | 8632 | 001 | 01 | VOC | 3.906 | 1000 GALLONS THROUGHPUT | 123-8632 |
| 123 | 8632 | 001 | 02 | 110543 | 21 | 1000 GALLONS THROUGHPUT | 123-8632 |
| 123 | 8632 | 001 | 02 | 71432 | 21 | 1000 GALLONS THROUGHPUT | 123-8632 |
| 123 | 8632 | 001 | 02 | VOC | 21 | 1000 GALLONS THROUGHPUT | 123-8632 |
| 123 | 8633 | 001 | 01 | VOC | 10.584 | 1000 GALLONS THROUGHPUT | 123-8633 |
| 123 | 8634 | 001 | 01 | VOC | 18.816 | 1000 GALLONS THROUGHPUT | 123-8634 |
| 123 | 8635 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8635 |
| 123 | 8635 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8635 |
| 123 | 8636 | 001 | 01 | 110543 | 250.908 | 1000 GALLONS THROUGHPUT | 123-8636 |
| 123 | 8636 | 001 | 01 | 71432 | 250.908 | 1000 GALLONS THROUGHPUT | 123-8636 |
| 123 | 8636 | 001 | 01 | CO | 250.908 | 1000 GALLONS THROUGHPUT | 123-8636 |
| 123 | 8636 | 001 | 01 | NO2 | 250.908 | 1000 GALLONS THROUGHPUT | 123-8636 |
| 123 | 8636 | 001 | 01 | VOC | 250.908 | 1000 GALLONS THROUGHPUT | 123-8636 |
| 123 | 8637 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8637 |
| 123 | 8638 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8638 |
| 123 | 8638 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8638 |
| 123 | 8639 | 001 | 01 | VOC | 11.088 | 1000 GALLONS THROUGHPUT | 123-8639 |
| 123 | 8640 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8640 |
| 123 | 8641 | 001 | 01 | VOC | 11.172 | 1000 GALLONS THROUGHPUT | 123-8641 |
| 123 | 8642 | 001 | 01 | VOC | 11.172 | 1000 GALLONS THROUGHPUT | 123-8642 |
| 123 | 8643 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8643 |
| 123 | 8643 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8643 |
| 123 | 8644 | 001 | 01 | VOC | 8.022 | 1000 GALLONS THROUGHPUT | 123-8644 |
| 123 | 8644 | 001 | 01 | VOC | 8.022 | 1000 GALLONS THROUGHPUT | 123-8644 |
| 123 | 8645 | 001 | 01 | VOC | 11.508 | 1000 GALLONS THROUGHPUT | 123-8645 |
| 123 | 8645 | 001 | 01 | VOC | 11.508 | 1000 GALLONS THROUGHPUT | 123-8645 |
| 123 | 8646 | 001 | 01 | 110543 | 2.394 | 1000 GALLONS THROUGHPUT | 123-8646 |
| 123 | 8646 | 001 | 01 | 71432 | 2.394 | 1000 GALLONS THROUGHPUT | 123-8646 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 93.105 | FLARING | | -1 | 5 |
| | 93.105 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 93.105 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10099900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10099900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10099900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10029400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11609700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11385600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11524600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415734329 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415734329 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415734329 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415734329 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415734329 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415734329 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10084600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10104500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11483000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11483000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11675100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11675100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11675100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11675100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11675100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11524000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11526900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11526900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11525200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #11523100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10037700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11389300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11386900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11386900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11525600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11525600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11523300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11523300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10020400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10020400 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000294 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000034 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.01918 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009765 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.63705 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7262 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0688 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043253 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004943 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.011291 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051436 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.821763 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8084 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8221 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8221 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.30835 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.30835 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8769 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8769 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005985 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000684 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.9158386 | 40.2474949166667 | NENW4 SEC8 T | 0.012579 |
| NOBLE ENERGY, INC. | 1321 | | -104.9158386 | 40.2474949166667 | NENW4 SEC8 T | 0.001438 |
| NOBLE ENERGY, INC. | 1321 | | -104.9158386 | 40.2474949166667 | NENW4 SEC8 T | 0.82063 |
| NOBLE ENERGY, INC. | 1321 | | -104.6851607 | 40.3295336111111 | SWNE4 SEC8 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5517739 | 40.1222986944444 | NWSE4 SEC21 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6798708 | 40.2452429166667 | NENE4 SEC8 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6379972 | 39.9722469722222 | SWSW4 SEC11 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659741 | 40.4017739444444 | SWNE SEC16 T | 0.01239 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659741 | 40.4017739444444 | SWNE SEC16 T | 0.001416 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659741 | 40.4017739444444 | SWNE SEC16 T | 0.8083 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659741 | 40.4017739444444 | SWNE SEC16 T | 0.01239 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659741 | 40.4017739444444 | SWNE SEC16 T | 0.001416 |
| NOBLE ENERGY, INC. | 1321 | | -104.6659741 | 40.4017739444444 | SWNE SEC16 T | 0.8083 |
| NOBLE ENERGY, INC. | 1321 | | -105.0115173 | 40.1007380277778 | NENW4 SEC33 | 1.7262 |
| NOBLE ENERGY, INC. | 1321 | | -104.9134013 | 40.24786675 | SWSE SEC 5 T3 | 3.0688 |
| NOBLE ENERGY, INC. | 1321 | | -104.9323592 | 40.2113049444444 | NWSE SEC 19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9323592 | 40.2113049444444 | NWSE SEC 19 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8948588 | 40.41615175 | SWNE SEC9 T5 | 0.043253 |
| NOBLE ENERGY, INC. | 1321 | | -104.8948588 | 40.41615175 | SWNE SEC9 T5 | 0.004943 |
| NOBLE ENERGY, INC. | 1321 | | -104.8948588 | 40.41615175 | SWNE SEC9 T5 | 0.011291 |
| NOBLE ENERGY, INC. | 1321 | | -104.8948588 | 40.41615175 | SWNE SEC9 T5 | 0.051436 |
| NOBLE ENERGY, INC. | 1321 | | -104.8948588 | 40.41615175 | SWNE SEC9 T5 | 2.821763 |
| NOBLE ENERGY, INC. | 1321 | | -104.5641498 | 39.8515818333333 | NWNW4 SEC28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5592874 | 40.0191215833333 | NESW SEC 28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5592874 | 40.0191215833333 | NESW SEC 28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6438898 | 39.9544902777778 | NENE SEC22 T1 | 1.8084 |
| NOBLE ENERGY, INC. | 1321 | | -104.6936722 | 39.9455799166667 | SWSW4 SEC20 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8245989 | 40.0268585833333 | NWNW4 SEC30 | 1.8221 |
| NOBLE ENERGY, INC. | 1321 | | -104.661158 | 40.4735629166667 | SENE4 SEC21 T | 1.8221 |
| NOBLE ENERGY, INC. | 1321 | | -104.6639067 | 40.4616041666667 | NWNE SEC 28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6639067 | 40.4616041666667 | NWNE SEC 28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6181242 | 39.9599520833333 | SWSW4 SEC13 | 1.30835 |
| NOBLE ENERGY, INC. | 1321 | | -104.6181242 | 39.9599520833333 | SWSW4 SEC13 | 1.30835 |
| NOBLE ENERGY, INC. | 1321 | | -104.5863774 | 39.9703935277778 | NENE4 SEC18 T | 1.8769 |
| NOBLE ENERGY, INC. | 1321 | | -104.5863774 | 39.9703935277778 | NENE4 SEC18 T | 1.8769 |
| NOBLE ENERGY, INC. | 1321 | | -104.6716476 | 40.3706586666667 | SENW4 SEC28 | 0.009865 |
| NOBLE ENERGY, INC. | 1321 | | -104.6716476 | 40.3706586666667 | SENW4 SEC28 | 0.001127 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8646 | 001 | 01 | VOC | 2.394 | 1000 GALLONS THROUGHPUT | 123-8646 |
| 123 | 8646 | 001 | 02 | 110543 | 31.038 | 1000 GALLONS THROUGHPUT | 123-8646 |
| 123 | 8646 | 001 | 02 | 71432 | 31.038 | 1000 GALLONS THROUGHPUT | 123-8646 |
| 123 | 8646 | 001 | 02 | VOC | 31.038 | 1000 GALLONS THROUGHPUT | 123-8646 |
| 123 | 8647 | 001 | 01 | VOC | 11.508 | 1000 GALLONS THROUGHPUT | 123-8647 |
| 123 | 8648 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8648 |
| 123 | 8648 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8648 |
| 123 | 8649 | 001 | 01 | VOC | 11.718 | 1000 GALLONS THROUGHPUT | 123-8649 |
| 123 | 8650 | 001 | 01 | VOC | 11.844 | 1000 GALLONS THROUGHPUT | 123-8650 |
| 123 | 8651 | 001 | 01 | VOC | 12.18 | 1000 GALLONS THROUGHPUT | 123-8651 |
| 123 | 8652 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8652 |
| 123 | 8653 | 001 | 01 | VOC | 12.81 | 1000 GALLONS THROUGHPUT | 123-8653 |
| 123 | 8654 | 001 | 01 | VOC | 13.23 | 1000 GALLONS THROUGHPUT | 123-8654 |
| 123 | 8655 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8655 |
| 123 | 8655 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8655 |
| 123 | 8656 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8656 |
| 123 | 8656 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8656 |
| 123 | 8657 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8657 |
| 123 | 8658 | 001 | 01 | VOC | 13.398 | 1000 GALLONS THROUGHPUT | 123-8658 |
| 123 | 8659 | 001 | 01 | VOC | 13.944 | 1000 GALLONS THROUGHPUT | 123-8659 |
| 123 | 8660 | 001 | 01 | VOC | 13.986 | 1000 GALLONS THROUGHPUT | 123-8660 |
| 123 | 8661 | 001 | 01 | VOC | 14.028 | 1000 GALLONS THROUGHPUT | 123-8661 |
| 123 | 8662 | 001 | 01 | VOC | 14.322 | 1000 GALLONS THROUGHPUT | 123-8662 |
| 123 | 8663 | 001 | 01 | VOC | 14.406 | 1000 GALLONS THROUGHPUT | 123-8663 |
| 123 | 8664 | 001 | 01 | VOC | 11.508 | 1000 GALLONS THROUGHPUT | 123-8664 |
| 123 | 8664 | 001 | 02 | CO | 0.546 | 1000 GALLONS THROUGHPUT | 123-8664 |
| 123 | 8664 | 001 | 02 | NO2 | 0.546 | 1000 GALLONS THROUGHPUT | 123-8664 |
| 123 | 8664 | 001 | 02 | VOC | 0.546 | 1000 GALLONS THROUGHPUT | 123-8664 |
| 123 | 8665 | 001 | 01 | VOC | 23.268 | 1000 GALLONS THROUGHPUT | 123-8665 |
| 123 | 8666 | 001 | 01 | VOC | 15.204 | 1000 GALLONS THROUGHPUT | 123-8666 |
| 123 | 8667 | 001 | 01 | VOC | 15.75 | 1000 GALLONS THROUGHPUT | 123-8667 |
| 123 | 8668 | 001 | 01 | VOC | 15.918 | 1000 GALLONS THROUGHPUT | 123-8668 |
| 123 | 8669 | 001 | 01 | VOC | 16.17 | 1000 GALLONS THROUGHPUT | 123-8669 |
| 123 | 8670 | 001 | 01 | VOC | 16.296 | 1000 GALLONS THROUGHPUT | 123-8670 |
| 123 | 8671 | 001 | 01 | VOC | 16.506 | 1000 GALLONS THROUGHPUT | 123-8671 |
| 123 | 8672 | 001 | 01 | VOC | 35.28 | 1000 GALLONS THROUGHPUT | 123-8672 |
| 123 | 8673 | 001 | 01 | VOC | 17.598 | 1000 GALLONS THROUGHPUT | 123-8673 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 94.998 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10020400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10020400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10020400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10020400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11610800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11528500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11528500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11344000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11442900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11615400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #91523900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10084400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11616400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11370800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11370800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10039300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10039300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11318600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11524500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11608800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11616100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11614700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11607900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11615200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11499700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11499700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11499700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11499700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #91439800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #415734344 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10065900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11328600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11329300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11319400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10098700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10029600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11616500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.39045 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00388 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000443 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.253108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8769 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.91115 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9317 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.08925 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.15775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.18515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2742 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.28105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2879 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.33585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.34955 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8769 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000025 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.000112 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.004455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7949 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4797 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.56875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.59615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.63725 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6578 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.69205 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.754 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.87015 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6716476 | 40.3706586666667 | SENW4 SEC28 | 0.643558 |
| NOBLE ENERGY, INC. | 1321 | | -104.6716476 | 40.3706586666667 | SENW4 SEC28 | 0.009865 |
| NOBLE ENERGY, INC. | 1321 | | -104.6716476 | 40.3706586666667 | SENW4 SEC28 | 0.001127 |
| NOBLE ENERGY, INC. | 1321 | | -104.6716476 | 40.3706586666667 | SENW4 SEC28 | 0.643558 |
| NOBLE ENERGY, INC. | 1321 | | -105.0010877 | 40.1007768888889 | NENE4 SEC33 T | 1.8769 |
| NOBLE ENERGY, INC. | 1321 | | -104.3500947 | 40.1584095555556 | NENW SEC 8 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3500947 | 40.1584095555556 | NENW SEC 8 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6993731 | 40.2598070277778 | NENE4 SEC6 T3 | 1.91115 |
| NOBLE ENERGY, INC. | 1321 | | -104.6557598 | 40.4636932777778 | NWNW SEC27 | 1.9317 |
| NOBLE ENERGY, INC. | 1321 | | -104.8882288 | 40.0322772222222 | SESE4 SEC21 T1 | 1.9865 |
| NOBLE ENERGY, INC. | 1321 | | -104.5667145 | 39.9188244166667 | NESE4 SEC32 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9558996 | 40.0168154444444 | NWSW4 SEC25 | 2.08925 |
| NOBLE ENERGY, INC. | 1321 | | -104.9833852 | 40.0470268611111 | SESE4 SEC15 T1 | 2.15775 |
| NOBLE ENERGY, INC. | 1321 | | -104.5515617 | 40.1417566666667 | C NE SEC 16 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5515617 | 40.1417566666667 | C NE SEC 16 T2 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5197159 | 40.4932248055556 | NENW SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5197159 | 40.4932248055556 | NENW SEC 14 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6918644 | 40.1311788611111 | NENW4 SEC20 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6279708 | 39.9575111666667 | SWSE4 SEC14 T | 2.18515 |
| NOBLE ENERGY, INC. | 1321 | | -104.582312 | 40.1164661111111 | NWNW4 SEC29 | 2.2742 |
| NOBLE ENERGY, INC. | 1321 | | -104.9745812 | 40.0673615 | SWNW4 SEC11 | 2.28105 |
| NOBLE ENERGY, INC. | 1321 | | -104.7320773 | 40.1137671388889 | NWNW4 SEC25 | 2.2879 |
| NOBLE ENERGY, INC. | 1321 | | -104.9871944 | 40.0571749166667 | NWNE4 SEC15 | 2.33585 |
| NOBLE ENERGY, INC. | 1321 | | -104.9284604 | 40.069721 | NENE SEC7 T1N | 2.34955 |
| NOBLE ENERGY, INC. | 1321 | | -104.5896122 | 40.2106058055556 | SWNE4 SEC19 | 1.881355 |
| NOBLE ENERGY, INC. | 1321 | | -104.5896122 | 40.2106058055556 | SWNE4 SEC19 | 0.000025 |
| NOBLE ENERGY, INC. | 1321 | | -104.5896122 | 40.2106058055556 | SWNE4 SEC19 | 0.000112 |
| NOBLE ENERGY, INC. | 1321 | | -104.5896122 | 40.2106058055556 | SWNE4 SEC19 | 1.881355 |
| NOBLE ENERGY, INC. | 1321 | | -104.620952 | 39.9425581944444 | NWNW SEC 25 | 3.7949 |
| NOBLE ENERGY, INC. | 1321 | | -104.5095701 | 40.3720325833333 | SWNE SEC26 T | 2.4797 |
| NOBLE ENERGY, INC. | 1321 | | -104.8252459 | 40.2484413611111 | SWSW4 SEC6 T | 2.56875 |
| NOBLE ENERGY, INC. | 1321 | | -104.4698281 | 40.3528337777778 | NESE4 SEC31 T | 2.59615 |
| NOBLE ENERGY, INC. | 1321 | | -104.7869373 | 40.0449982777778 | SWSW4 SEC16 | 2.63725 |
| NOBLE ENERGY, INC. | 1321 | | -104.7574841 | 40.0571377222222 | NENE4 SEC15 T | 2.6578 |
| NOBLE ENERGY, INC. | 1321 | | -105.0072869 | 40.1568997777778 | NWNE SEC9 T2 | 2.69205 |
| NOBLE ENERGY, INC. | 1321 | | -104.6780338 | 40.3272295833333 | SENE4 SEC8 T4 | 5.754 |
| NOBLE ENERGY, INC. | 1321 | | -104.9813482 | 40.0829237777778 | SENE4 SEC3 T1 | 2.87015 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | APEN de minimus |
| | | APEN Update |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8674 | 001 | 01 | VOC | 18.942 | 1000 GALLONS THROUGHPUT | 123-8674 |
| 123 | 8675 | 001 | 01 | VOC | 19.026 | 1000 GALLONS THROUGHPUT | 123-8675 |
| 123 | 8677 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8677 |
| 123 | 8679 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8679 |
| 123 | 8681 | 001 | 01 | VOC | 20.58 | 1000 GALLONS THROUGHPUT | 123-8681 |
| 123 | 8682 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8682 |
| 123 | 8683 | 001 | 01 | VOC | 20.622 | 1000 GALLONS THROUGHPUT | 123-8683 |
| 123 | 8684 | 001 | 01 | VOC | 21.168 | 1000 GALLONS THROUGHPUT | 123-8684 |
| 123 | 8685 | 001 | 01 | VOC | 13.986 | 1000 GALLONS THROUGHPUT | 123-8685 |
| 123 | 8686 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8686 |
| 123 | 8687 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8687 |
| 123 | 8688 | 001 | 01 | VOC | 26.082 | 1000 GALLONS THROUGHPUT | 123-8688 |
| 123 | 8689 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8689 |
| 123 | 8690 | 001 | 01 | VOC | 13.314 | 1000 GALLONS THROUGHPUT | 123-8690 |
| 123 | 8691 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8691 |
| 123 | 8692 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8692 |
| 123 | 8693 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8693 |
| 123 | 8693 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8693 |
| 123 | 8693 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8693 |
| 123 | 8693 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8693 |
| 123 | 8693 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8693 |
| 123 | 8693 | 001 | 02 | 110543 | 163.422 | 1000 GALLONS THROUGHPUT | 123-8693 |
| 123 | 8693 | 001 | 02 | 71432 | 163.422 | 1000 GALLONS THROUGHPUT | 123-8693 |
| 123 | 8693 | 001 | 02 | VOC | 163.422 | 1000 GALLONS THROUGHPUT | 123-8693 |
| 123 | 8695 | 001 | 01 | VOC | 1775.34 | 1000 GALLONS TRANSFERRED | 123-8695 |
| 123 | 8695 | 002 | 01 | 50000 | 2.86 | MILLION CUBIC FEET BURNED | 123-8695 |
| 123 | 8695 | 002 | 01 | CO | 2.86 | MILLION CUBIC FEET BURNED | 123-8695 |
| 123 | 8695 | 002 | 01 | NO2 | 2.86 | MILLION CUBIC FEET BURNED | 123-8695 |
| 123 | 8695 | 002 | 01 | VOC | 2.86 | MILLION CUBIC FEET BURNED | 123-8695 |
| 123 | 8696 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8696 |
| 123 | 8696 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8696 |
| 123 | 8696 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8696 |
| 123 | 8696 | 001 | 02 | 110543 | 2207.94 | 1000 GALLONS THROUGHPUT | 123-8696 |
| 123 | 8696 | 001 | 02 | 71432 | 2207.94 | 1000 GALLONS THROUGHPUT | 123-8696 |
| 123 | 8696 | 001 | 02 | VOC | 2207.94 | 1000 GALLONS THROUGHPUT | 123-8696 |
| 123 | 8696 | 002 | 01 | VOC | 2207.94 | 1000 GALLONS TRANSFERRED | 123-8696 |
| 123 | 8696 | 003 | 01 | 50000 | 2.86 | MILLION CUBIC FEET BURNED | 123-8696 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1904 | 0 | | | -1 | 5.182106 |
| 10WE1905.XP | 0 | | | -1 | 23.288 |
| 10WE1905.XP | 0 | | | -1 | 1476 |
| 10WE1905.XP | 0 | | | -1 | 1725.6 |
| 10WE1905.XP | 0 | | | -1 | 34.08 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1906 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| 10WE1907.XP | 0 | | | -1 | 23.288 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11604000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11606100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11482600 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11302300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11332200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10042900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11613100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11614000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11361200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY INC. BATTERY #10034100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11615800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10112300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11371500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #91529300 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10079200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415687133 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10049300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10049300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10049300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10049300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #10049300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10049300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10049300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #10049300 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | PETROLEUM DEV - WELLS RANCH 11, 12, 21 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 44 HP | PETROLEUM DEV - WELLS RANCH 11, 12, 21 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 44 HP | PETROLEUM DEV - WELLS RANCH 11, 12, 21 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 44 HP | PETROLEUM DEV - WELLS RANCH 11, 12, 21 | 7 | 24 | 8760 |
| COMPRESSCO ENGINE RATED AT 44 HP | PETROLEUM DEV - WELLS RANCH 11, 12, 21 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WELLS RANCH 33, 34, 43, 44-28, 28D, 28S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WELLS RANCH 33, 34, 43, 44-28, 28D, 28S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | WELLS RANCH 33, 34, 43, 44-28, 28D, 28S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WELLS RANCH 33, 34, 43, 44-28, 28D, 28S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WELLS RANCH 33, 34, 43, 44-28, 28D, 28S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | WELLS RANCH 33, 34, 43, 44-28, 28D, 28S | 7 | 24 | 8760 |
| condensate truck loadout | WELLS RANCH 33, 34, 43, 44-28, 28D, 28S | 7 | 24 | 8760 |
| COMPRESSCO VAPOR RECOVERY UNIT | WELLS RANCH 33, 34, 43, 44-28, 28D, 28S | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.08935 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.10305 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.3565 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.36335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.4524 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.28105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.25385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17145 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020428 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.332668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.6 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033302 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.11068 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.467608 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.048734 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.275993 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031542 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.005225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.751684 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033302 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -105.0017223 | 40.0858107222222 | NENE4 SEC4 T1 | 3.08935 |
| NOBLE ENERGY, INC. | 1321 | | -104.9630883 | 40.0717601388889 | NENE4 SEC11 T | 3.10305 |
| NOBLE ENERGY, INC. | 1321 | | -104.8523779 | 40.223783 | NESE SEC14 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8073793 | 40.1157914166667 | SWNW4 SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.03461 | 40.0144184166667 | NWNW SEC32 | 3.3565 |
| NOBLE ENERGY, INC. | 1321 | | -104.6724471 | 40.3505704166667 | SWSW4 SEC33 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5679666 | 40.1386829722222 | SENE4 SEC17 T | 3.36335 |
| NOBLE ENERGY, INC. | 1321 | | -104.7581213 | 40.1422448611111 | NENE4 SEC15 T | 3.4524 |
| NOBLE ENERGY, INC. | 1321 | | -104.4602114 | 40.3507088333333 | SESW SEC 32 T | 2.28105 |
| NOBLE ENERGY, INC. | 1321 | | -104.6911316 | 40.494964 | SESW4 SEC8 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9080102 | 40.0251828333333 | SENE4 SEC29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9419582 | 40.3398258611111 | NESE4 SEC1 T4 | 4.25385 |
| NOBLE ENERGY, INC. | 1321 | | -104.4474855 | 40.1927335555555 | CSW SEC28 T3 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6595626 | 40.2018708888889 | NENE SEC 28 T | 2.17145 |
| NOBLE ENERGY, INC. | 1321 | | -104.8484058 | 40.3051003333333 | SWSW4 SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5842811 | 40.3305002777778 | NENE SEC7 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4746292 | 40.3088360833333 | SESE4 SEC18 T4 | 0.020428 |
| NOBLE ENERGY, INC. | 1321 | | -104.4746292 | 40.3088360833333 | SESE4 SEC18 T4 | 0.002335 |
| NOBLE ENERGY, INC. | 1321 | | -104.4746292 | 40.3088360833333 | SESE4 SEC18 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4746292 | 40.3088360833333 | SESE4 SEC18 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4746292 | 40.3088360833333 | SESE4 SEC18 T4 | 1.332668 |
| NOBLE ENERGY, INC. | 1321 | | -104.4746292 | 40.3088360833333 | SESE4 SEC18 T4 | 0.020428 |
| NOBLE ENERGY, INC. | 1321 | | -104.4746292 | 40.3088360833333 | SESE4 SEC18 T4 | 0.002335 |
| NOBLE ENERGY, INC. | 1321 | | -104.4746292 | 40.3088360833333 | SESE4 SEC18 T4 | 1.332668 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.3921079 | 40.4484321944444 | NWNW SEC 36 | 4.6 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.3921079 | 40.4484321944444 | NWNW SEC 36 | 0.033302 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.3921079 | 40.4484321944444 | NWNW SEC 36 | 2.11068 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.3921079 | 40.4484321944444 | NWNW SEC 36 | 2.467608 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.3921079 | 40.4484321944444 | NWNW SEC 36 | 0.048734 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4397508 | 40.4556468055556 | NWSE SEC 28 T | 0.275993 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4397508 | 40.4556468055556 | NWSE SEC 28 T | 0.031542 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4397508 | 40.4556468055556 | NWSE SEC 28 T | 18.005225 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4397508 | 40.4556468055556 | NWSE SEC 28 T | 0.275993 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4397508 | 40.4556468055556 | NWSE SEC 28 T | 0.031542 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4397508 | 40.4556468055556 | NWSE SEC 28 T | 18.005225 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4397508 | 40.4556468055556 | NWSE SEC 28 T | 5.751684 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4397508 | 40.4556468055556 | NWSE SEC 28 T | 0.033302 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | Added as a new point |
| | | APEN Update |
| | | Added as a new point |
| | | Added as a new point |
| | | APEN Update |
| | | Added as a new point |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 4.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 18 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 18 | TY | Added to General Permit |
| 5.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8696 | 003 | 01 | CO | 2.86 | MILLION CUBIC FEET BURNED | 123-8696 |
| 123 | 8696 | 003 | 01 | NO2 | 2.86 | MILLION CUBIC FEET BURNED | 123-8696 |
| 123 | 8696 | 003 | 01 | VOC | 2.86 | MILLION CUBIC FEET BURNED | 123-8696 |
| 123 | 8697 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8697 |
| 123 | 8697 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8697 |
| 123 | 8697 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8697 |
| 123 | 8697 | 002 | 02 | 110543 | 2354.94 | 1000 GALLONS THROUGHPUT | 123-8697 |
| 123 | 8697 | 002 | 02 | 71432 | 2354.94 | 1000 GALLONS THROUGHPUT | 123-8697 |
| 123 | 8697 | 002 | 02 | VOC | 2354.94 | 1000 GALLONS THROUGHPUT | 123-8697 |
| 123 | 8697 | 003 | 01 | VOC | 2354.94 | 1000 GALLONS TRANSFERRED | 123-8697 |
| 123 | 8697 | 004 | 01 | CO | 1.49 | MILLION CUBIC FEET BURNED | 123-8697 |
| 123 | 8697 | 004 | 01 | NO2 | 1.49 | MILLION CUBIC FEET BURNED | 123-8697 |
| 123 | 8697 | 004 | 01 | PM10 | 1.49 | MILLION CUBIC FEET BURNED | 123-8697 |
| 123 | 8697 | 004 | 01 | PM2.5 | 1.49 | MILLION CUBIC FEET BURNED | 123-8697 |
| 123 | 8697 | 004 | 01 | PT | 1.49 | MILLION CUBIC FEET BURNED | 123-8697 |
| 123 | 8697 | 004 | 01 | VOC | 1.49 | MILLION CUBIC FEET BURNED | 123-8697 |
| 123 | 8697 | 005 | 01 | 50000 | 2.85 | MILLION CUBIC FEET BURNED | 123-8697 |
| 123 | 8697 | 005 | 01 | CO | 2.85 | MILLION CUBIC FEET BURNED | 123-8697 |
| 123 | 8697 | 005 | 01 | NO2 | 2.85 | MILLION CUBIC FEET BURNED | 123-8697 |
| 123 | 8697 | 005 | 01 | VOC | 2.85 | MILLION CUBIC FEET BURNED | 123-8697 |
| 123 | 8698 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8698 |
| 123 | 8698 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8698 |
| 123 | 8698 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8698 |
| 123 | 8698 | 001 | 02 | 110543 | 105 | 1000 GALLONS THROUGHPUT | 123-8698 |
| 123 | 8698 | 001 | 02 | 71432 | 105 | 1000 GALLONS THROUGHPUT | 123-8698 |
| 123 | 8698 | 001 | 02 | VOC | 105 | 1000 GALLONS THROUGHPUT | 123-8698 |
| 123 | 8699 | 001 | 01 | 110543 | 0.546 | 1000 GALLONS THROUGHPUT | 123-8699 |
| 123 | 8699 | 001 | 01 | 71432 | 0.546 | 1000 GALLONS THROUGHPUT | 123-8699 |
| 123 | 8699 | 001 | 01 | VOC | 0.546 | 1000 GALLONS THROUGHPUT | 123-8699 |
| 123 | 8699 | 001 | 02 | 110543 | 125.454 | 1000 GALLONS THROUGHPUT | 123-8699 |
| 123 | 8699 | 001 | 02 | 71432 | 125.454 | 1000 GALLONS THROUGHPUT | 123-8699 |
| 123 | 8699 | 001 | 02 | VOC | 125.454 | 1000 GALLONS THROUGHPUT | 123-8699 |
| 123 | 8700 | 001 | 01 | 110543 | 9.03 | 1000 GALLONS THROUGHPUT | 123-8700 |
| 123 | 8700 | 001 | 01 | 71432 | 9.03 | 1000 GALLONS THROUGHPUT | 123-8700 |
| 123 | 8700 | 001 | 01 | VOC | 9.03 | 1000 GALLONS THROUGHPUT | 123-8700 |
| 123 | 8700 | 001 | 02 | 110543 | 74.97 | 1000 GALLONS THROUGHPUT | 123-8700 |
| 123 | 8700 | 001 | 02 | 71432 | 74.97 | 1000 GALLONS THROUGHPUT | 123-8700 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE1907.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1476.15 |
| 10WE1907.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1726.6 |
| 10WE1907.XP | 0 | | | -1 | 34.08 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE1920 | 0 | | | -1 | 5.21 |
| 11WE1563.XP | 0 | | | -1 | 1473.2 |
| 11WE1563.XP | 0 | | | -1 | 1726.6 |
| 11WE1563.XP | 0 | | | -1 | 13.4228188 |
| 11WE1563.XP | 0 | | | -1 | 13.4228188 |
| 11WE1563.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 13.4228188 |
| 11WE1563.XP | 0 | | | -1 | 34.08 |
| 11WE1564.XP | 0 | | | -1 | 23.288 |
| 11WE1564.XP | 0 | | | -1 | 1476.15 |
| 11WE1564.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1726.6 |
| 11WE1564.XP | 0 | | | -1 | 34.08 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSCO VAPOR RECOVERY UNIT | WELLS RANCH 33, 34, 43, 44-28, 28D, 28S | 7 | 24 | 8760 |
| COMPRESSCO VAPOR RECOVERY UNIT | WELLS RANCH 33, 34, 43, 44-28, 28D, 28S | 7 | 24 | 8760 |
| COMPRESSCO VAPOR RECOVERY UNIT | WELLS RANCH 33, 34, 43, 44-28, 28D, 28S | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| COMPRESCO NAT GAS ENG RATED AT 44 HP | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| COMPRESCO NAT GAS ENG RATED AT 44 HP | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| COMPRESCO NAT GAS ENG RATED AT 44 HP | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| COMPRESCO NAT GAS ENG RATED AT 44 HP | PETROLEUM DEV - COZZENS 32, 42-8D, 41-8 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 62053 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 62053 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 62053 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 62053 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 62053 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 62053 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR MCGEE - 62054 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR MCGEE - 62054 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR MCGEE - 62054 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR MCGEE - 62054 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR MCGEE - 62054 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR MCGEE - 62054 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR MCGEE - 62600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR MCGEE - 62600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR MCGEE - 62600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR MCGEE - 62600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR MCGEE - 62600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 2.110895 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.469038 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.048734 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.294368 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033642 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.203975 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.134619 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.097534 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.286317 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02539 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033185 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.103514 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.460405 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.048564 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0015 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.85625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000156 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.08905 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015682 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.023048 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.47275 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009371 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001071 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4397508 | 40.4556468055556 | NWSE SEC 28 T | 2.110895 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4397508 | 40.4556468055556 | NWSE SEC 28 T | 2.469038 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4397508 | 40.4556468055556 | NWSE SEC 28 T | 0.048734 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 0.294368 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 0.033642 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 19.203975 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 0.294368 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 0.033642 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 19.203975 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 6.134619 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 1.097534 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 1.286317 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 0.01 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 0.02539 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 0.033185 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 2.103514 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 2.460405 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.6797283 | 40.5072533333333 | NENE SEC 8 T6 | 0.048564 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6394048 | 40.3077045 | SWSW SEC 14 T | 0.013125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6394048 | 40.3077045 | SWSW SEC 14 T | 0.0015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6394048 | 40.3077045 | SWSW SEC 14 T | 0.85625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6394048 | 40.3077045 | SWSW SEC 14 T | 0.013125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6394048 | 40.3077045 | SWSW SEC 14 T | 0.0015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6394048 | 40.3077045 | SWSW SEC 14 T | 0.85625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6385792 | 40.3144184722222 | SWNW SEC 14 | 0.017047 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6385792 | 40.3144184722222 | SWNW SEC 14 | 0.001948 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6385792 | 40.3144184722222 | SWNW SEC 14 | 1.112098 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6385792 | 40.3144184722222 | SWNW SEC 14 | 0.017047 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6385792 | 40.3144184722222 | SWNW SEC 14 | 0.001948 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6385792 | 40.3144184722222 | SWNW SEC 14 | 1.112098 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6967926 | 40.1066344444444 | NWSW SEC 29 | 0.031946 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6967926 | 40.1066344444444 | NWSW SEC 29 | 0.003651 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6967926 | 40.1066344444444 | NWSW SEC 29 | 2.084113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6967926 | 40.1066344444444 | NWSW SEC 29 | 0.031946 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6967926 | 40.1066344444444 | NWSW SEC 29 | 0.003651 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 2.1 | TY | Added to Construction Permit |
| 2.47 | TY | Added to Construction Permit |
| 0.23 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 19.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 19.2 | TY | Added to General Permit |
| 6.1 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.11 | TY | Added to Construction Permit |
| 2.46 | TY | Added to Construction Permit |
| 0.23 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.856 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.856 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.112 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.112 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.084 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8700 | 001 | 02 | VOC | 74.97 | 1000 GALLONS THROUGHPUT | 123-8700 |
| 123 | 8701 | 001 | 01 | 71432 | 592.914 | 1000 GALLONS THROUGHPUT | 123-8701 |
| 123 | 8701 | 001 | 01 | VOC | 592.914 | 1000 GALLONS THROUGHPUT | 123-8701 |
| 123 | 8701 | 002 | 01 | VOC | 1386 | 1000 GALLONS TRANSFERRED | 123-8701 |
| 123 | 8702 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8702 |
| 123 | 8702 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8702 |
| 123 | 8702 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8702 |
| 123 | 8702 | 001 | 02 | 110543 | 157.962 | 1000 GALLONS THROUGHPUT | 123-8702 |
| 123 | 8702 | 001 | 02 | 71432 | 157.962 | 1000 GALLONS THROUGHPUT | 123-8702 |
| 123 | 8702 | 001 | 02 | VOC | 157.962 | 1000 GALLONS THROUGHPUT | 123-8702 |
| 123 | 8703 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8703 |
| 123 | 8703 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8703 |
| 123 | 8703 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8703 |
| 123 | 8703 | 001 | 02 | 110543 | 203.91 | 1000 GALLONS THROUGHPUT | 123-8703 |
| 123 | 8703 | 001 | 02 | 71432 | 203.91 | 1000 GALLONS THROUGHPUT | 123-8703 |
| 123 | 8703 | 001 | 02 | VOC | 203.91 | 1000 GALLONS THROUGHPUT | 123-8703 |
| 123 | 8704 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8704 |
| 123 | 8704 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8704 |
| 123 | 8704 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8704 |
| 123 | 8704 | 001 | 02 | 110543 | 153.174 | 1000 GALLONS THROUGHPUT | 123-8704 |
| 123 | 8704 | 001 | 02 | 71432 | 153.174 | 1000 GALLONS THROUGHPUT | 123-8704 |
| 123 | 8704 | 001 | 02 | VOC | 153.174 | 1000 GALLONS THROUGHPUT | 123-8704 |
| 123 | 8705 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8705 |
| 123 | 8705 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8705 |
| 123 | 8705 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8705 |
| 123 | 8705 | 001 | 02 | 110543 | 101.85 | 1000 GALLONS THROUGHPUT | 123-8705 |
| 123 | 8705 | 001 | 02 | 71432 | 101.85 | 1000 GALLONS THROUGHPUT | 123-8705 |
| 123 | 8705 | 001 | 02 | VOC | 101.85 | 1000 GALLONS THROUGHPUT | 123-8705 |
| 123 | 8706 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8706 |
| 123 | 8706 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8706 |
| 123 | 8706 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8706 |
| 123 | 8706 | 001 | 02 | 110543 | 189.798 | 1000 GALLONS THROUGHPUT | 123-8706 |
| 123 | 8706 | 001 | 02 | 71432 | 189.798 | 1000 GALLONS THROUGHPUT | 123-8706 |
| 123 | 8706 | 001 | 02 | VOC | 189.798 | 1000 GALLONS THROUGHPUT | 123-8706 |
| 123 | 8707 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8707 |
| 123 | 8707 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8707 |
| 123 | 8707 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8707 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.0476 |
| GP01 | 95 | FLARING | | -1 | 12.2378 |
| 11WE3301.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR MCGEE - 62600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 35027179 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 35027179 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | Kerr-McGee 35027179 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11314700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11314700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11314700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11314700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11314700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11314700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415768737 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415768737 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415768737 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415768737 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415768737 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415768737 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415769656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415769656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770184 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770184 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415770184 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770184 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770184 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415770184 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771213 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771213 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771213 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771213 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771213 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771213 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771215 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771215 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771215 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.611363 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000706 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.181399 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.83645 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019745 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.288143 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025489 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002913 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.662838 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019147 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002188 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.249098 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012731 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.830563 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002711 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.547758 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6967926 | 40.1066344444444 | NWSW SEC 29 | 2.084113 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0089448 | 40.0571041388889 | NENW-16-1N-6 | 0.000706 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0089448 | 40.0571041388889 | NENW-16-1N-6 | 0.181399 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -105.0089448 | 40.0571041388889 | NENW-16-1N-6 | 1.83645 |
| NOBLE ENERGY, INC. | 1321 | | -104.7316961 | 40.0320967222222 | SWSW SEC 24 T | 0.019745 |
| NOBLE ENERGY, INC. | 1321 | | -104.7316961 | 40.0320967222222 | SWSW SEC 24 T | 0.002257 |
| NOBLE ENERGY, INC. | 1321 | | -104.7316961 | 40.0320967222222 | SWSW SEC 24 T | 1.288143 |
| NOBLE ENERGY, INC. | 1321 | | -104.7316961 | 40.0320967222222 | SWSW SEC 24 T | 0.019745 |
| NOBLE ENERGY, INC. | 1321 | | -104.7316961 | 40.0320967222222 | SWSW SEC 24 T | 0.002257 |
| NOBLE ENERGY, INC. | 1321 | | -104.7316961 | 40.0320967222222 | SWSW SEC 24 T | 1.288143 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796528 | 40.3903494166667 | NWNE SEC 21 T | 0.025489 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796528 | 40.3903494166667 | NWNE SEC 21 T | 0.002913 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796528 | 40.3903494166667 | NWNE SEC 21 T | 1.662838 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796528 | 40.3903494166667 | NWNE SEC 21 T | 0.025489 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796528 | 40.3903494166667 | NWNE SEC 21 T | 0.002913 |
| NOBLE ENERGY, INC. | 1321 | | -104.7796528 | 40.3903494166667 | NWNE SEC 21 T | 1.662838 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470716 | 40.1748317777778 | SWSE SEC 34 T | 0.019147 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470716 | 40.1748317777778 | SWSE SEC 34 T | 0.002188 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470716 | 40.1748317777778 | SWSE SEC 34 T | 1.249098 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470716 | 40.1748317777778 | SWSE SEC 34 T | 0.019147 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470716 | 40.1748317777778 | SWSE SEC 34 T | 0.002188 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470716 | 40.1748317777778 | SWSE SEC 34 T | 1.249098 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470585 | 40.1748454722222 | SESE SEC 34 T3 | 0.012731 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470585 | 40.1748454722222 | SESE SEC 34 T3 | 0.001455 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470585 | 40.1748454722222 | SESE SEC 34 T3 | 0.830563 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470585 | 40.1748454722222 | SESE SEC 34 T3 | 0.012731 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470585 | 40.1748454722222 | SESE SEC 34 T3 | 0.001455 |
| NOBLE ENERGY, INC. | 1321 | | -104.6470585 | 40.1748454722222 | SESE SEC 34 T3 | 0.830563 |
| NOBLE ENERGY, INC. | 1321 | | -104.6075175 | 40.3224665 | SWSE SEC 12 T | 0.023725 |
| NOBLE ENERGY, INC. | 1321 | | -104.6075175 | 40.3224665 | SWSE SEC 12 T | 0.002711 |
| NOBLE ENERGY, INC. | 1321 | | -104.6075175 | 40.3224665 | SWSE SEC 12 T | 1.547758 |
| NOBLE ENERGY, INC. | 1321 | | -104.6075175 | 40.3224665 | SWSE SEC 12 T | 0.023725 |
| NOBLE ENERGY, INC. | 1321 | | -104.6075175 | 40.3224665 | SWSE SEC 12 T | 0.002711 |
| NOBLE ENERGY, INC. | 1321 | | -104.6075175 | 40.3224665 | SWSE SEC 12 T | 1.547758 |
| NOBLE ENERGY, INC. | 1321 | | -104.6074219 | 40.322374 | SWSE SEC 12 T | 0.021824 |
| NOBLE ENERGY, INC. | 1321 | | -104.6074219 | 40.322374 | SWSE SEC 12 T | 0.002494 |
| NOBLE ENERGY, INC. | 1321 | | -104.6074219 | 40.322374 | SWSE SEC 12 T | 1.423773 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.084 | TY | Added to General Permit |
| | | APEN Update |
| 0.18 | TY | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.288 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.288 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.662 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.662 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.249 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.249 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8707 | 001 | 02 | 110543 | 174.594 | 1000 GALLONS THROUGHPUT | 123-8707 |
| 123 | 8707 | 001 | 02 | 71432 | 174.594 | 1000 GALLONS THROUGHPUT | 123-8707 |
| 123 | 8707 | 001 | 02 | VOC | 174.594 | 1000 GALLONS THROUGHPUT | 123-8707 |
| 123 | 8708 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8708 |
| 123 | 8708 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8708 |
| 123 | 8708 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8708 |
| 123 | 8708 | 001 | 02 | 110543 | 170.226 | 1000 GALLONS THROUGHPUT | 123-8708 |
| 123 | 8708 | 001 | 02 | 71432 | 170.226 | 1000 GALLONS THROUGHPUT | 123-8708 |
| 123 | 8708 | 001 | 02 | VOC | 170.226 | 1000 GALLONS THROUGHPUT | 123-8708 |
| 123 | 8709 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8709 |
| 123 | 8709 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8709 |
| 123 | 8709 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8709 |
| 123 | 8709 | 001 | 02 | 110543 | 166.53 | 1000 GALLONS THROUGHPUT | 123-8709 |
| 123 | 8709 | 001 | 02 | 71432 | 166.53 | 1000 GALLONS THROUGHPUT | 123-8709 |
| 123 | 8709 | 001 | 02 | VOC | 166.53 | 1000 GALLONS THROUGHPUT | 123-8709 |
| 123 | 8710 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8710 |
| 123 | 8710 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8710 |
| 123 | 8710 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8710 |
| 123 | 8710 | 001 | 02 | 110543 | 165.564 | 1000 GALLONS THROUGHPUT | 123-8710 |
| 123 | 8710 | 001 | 02 | 71432 | 165.564 | 1000 GALLONS THROUGHPUT | 123-8710 |
| 123 | 8710 | 001 | 02 | VOC | 165.564 | 1000 GALLONS THROUGHPUT | 123-8710 |
| 123 | 8711 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8711 |
| 123 | 8711 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8711 |
| 123 | 8711 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8711 |
| 123 | 8711 | 001 | 02 | 110543 | 180.81 | 1000 GALLONS THROUGHPUT | 123-8711 |
| 123 | 8711 | 001 | 02 | 71432 | 180.81 | 1000 GALLONS THROUGHPUT | 123-8711 |
| 123 | 8711 | 001 | 02 | VOC | 180.81 | 1000 GALLONS THROUGHPUT | 123-8711 |
| 123 | 8712 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8712 |
| 123 | 8712 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8712 |
| 123 | 8712 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8712 |
| 123 | 8712 | 001 | 02 | 110543 | 254.058 | 1000 GALLONS THROUGHPUT | 123-8712 |
| 123 | 8712 | 001 | 02 | 71432 | 254.058 | 1000 GALLONS THROUGHPUT | 123-8712 |
| 123 | 8712 | 001 | 02 | VOC | 254.058 | 1000 GALLONS THROUGHPUT | 123-8712 |
| 123 | 8713 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8713 |
| 123 | 8713 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8713 |
| 123 | 8713 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8713 |
| 123 | 8713 | 001 | 02 | 110543 | 215.964 | 1000 GALLONS THROUGHPUT | 123-8713 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771215 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771215 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771215 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771216 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771216 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771216 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771216 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771216 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771216 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771217 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771217 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771217 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771217 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771217 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771217 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771410 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771410 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771410 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771410 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771410 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771410 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771428 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771428 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771428 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771428 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771428 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771428 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771429 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771429 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771429 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771429 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771429 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771429 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771446 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771446 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771446 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771446 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021824 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002494 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.423773 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021278 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.388153 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020816 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002379 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.358013 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020696 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002365 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.350135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022601 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002583 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.474463 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031757 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003629 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.071783 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026996 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6074219 | 40.322374 | SWSE SEC 12 T | 0.021824 |
| NOBLE ENERGY, INC. | 1321 | | -104.6074219 | 40.322374 | SWSE SEC 12 T | 0.002494 |
| NOBLE ENERGY, INC. | 1321 | | -104.6074219 | 40.322374 | SWSE SEC 12 T | 1.423773 |
| NOBLE ENERGY, INC. | 1321 | | -104.6073923 | 40.3223048055556 | SWSE SEC 12 T | 0.021278 |
| NOBLE ENERGY, INC. | 1321 | | -104.6073923 | 40.3223048055556 | SWSE SEC 12 T | 0.002432 |
| NOBLE ENERGY, INC. | 1321 | | -104.6073923 | 40.3223048055556 | SWSE SEC 12 T | 1.388153 |
| NOBLE ENERGY, INC. | 1321 | | -104.6073923 | 40.3223048055556 | SWSE SEC 12 T | 0.021278 |
| NOBLE ENERGY, INC. | 1321 | | -104.6073923 | 40.3223048055556 | SWSE SEC 12 T | 0.002432 |
| NOBLE ENERGY, INC. | 1321 | | -104.6073923 | 40.3223048055556 | SWSE SEC 12 T | 1.388153 |
| NOBLE ENERGY, INC. | 1321 | | -104.6074518 | 40.3224201944444 | SWSE SEC 12 T | 0.020816 |
| NOBLE ENERGY, INC. | 1321 | | -104.6074518 | 40.3224201944444 | SWSE SEC 12 T | 0.002379 |
| NOBLE ENERGY, INC. | 1321 | | -104.6074518 | 40.3224201944444 | SWSE SEC 12 T | 1.358013 |
| NOBLE ENERGY, INC. | 1321 | | -104.6074518 | 40.3224201944444 | SWSE SEC 12 T | 0.020816 |
| NOBLE ENERGY, INC. | 1321 | | -104.6074518 | 40.3224201944444 | SWSE SEC 12 T | 0.002379 |
| NOBLE ENERGY, INC. | 1321 | | -104.6074518 | 40.3224201944444 | SWSE SEC 12 T | 1.358013 |
| NOBLE ENERGY, INC. | 1321 | | -104.8691271 | 40.3960718333333 | NWSW SEC 14 | 0.020696 |
| NOBLE ENERGY, INC. | 1321 | | -104.8691271 | 40.3960718333333 | NWSW SEC 14 | 0.002365 |
| NOBLE ENERGY, INC. | 1321 | | -104.8691271 | 40.3960718333333 | NWSW SEC 14 | 1.350135 |
| NOBLE ENERGY, INC. | 1321 | | -104.8691271 | 40.3960718333333 | NWSW SEC 14 | 0.020696 |
| NOBLE ENERGY, INC. | 1321 | | -104.8691271 | 40.3960718333333 | NWSW SEC 14 | 0.002365 |
| NOBLE ENERGY, INC. | 1321 | | -104.8691271 | 40.3960718333333 | NWSW SEC 14 | 1.350135 |
| NOBLE ENERGY, INC. | 1321 | | -104.5422009 | 40.2257278888889 | SWNW SEC 15 | 0.022601 |
| NOBLE ENERGY, INC. | 1321 | | -104.5422009 | 40.2257278888889 | SWNW SEC 15 | 0.002583 |
| NOBLE ENERGY, INC. | 1321 | | -104.5422009 | 40.2257278888889 | SWNW SEC 15 | 1.474463 |
| NOBLE ENERGY, INC. | 1321 | | -104.5422009 | 40.2257278888889 | SWNW SEC 15 | 0.022601 |
| NOBLE ENERGY, INC. | 1321 | | -104.5422009 | 40.2257278888889 | SWNW SEC 15 | 0.002583 |
| NOBLE ENERGY, INC. | 1321 | | -104.5422009 | 40.2257278888889 | SWNW SEC 15 | 1.474463 |
| NOBLE ENERGY, INC. | 1321 | | -104.5370060 | 40.2251325555556 | NWNW SEC 15 | 0.031757 |
| NOBLE ENERGY, INC. | 1321 | | -104.5370060 | 40.2251325555556 | NWNW SEC 15 | 0.003629 |
| NOBLE ENERGY, INC. | 1321 | | -104.5370060 | 40.2251325555556 | NWNW SEC 15 | 2.071783 |
| NOBLE ENERGY, INC. | 1321 | | -104.5370060 | 40.2251325555556 | NWNW SEC 15 | 0.031757 |
| NOBLE ENERGY, INC. | 1321 | | -104.5370060 | 40.2251325555556 | NWNW SEC 15 | 0.003629 |
| NOBLE ENERGY, INC. | 1321 | | -104.5370060 | 40.2251325555556 | NWNW SEC 15 | 2.071783 |
| NOBLE ENERGY, INC. | 1321 | | -104.6301986 | 40.36635875 | SWSE SEC 26 T | 0.026996 |
| NOBLE ENERGY, INC. | 1321 | | -104.6301986 | 40.36635875 | SWSE SEC 26 T | 0.003085 |
| NOBLE ENERGY, INC. | 1321 | | -104.6301986 | 40.36635875 | SWSE SEC 26 T | 1.761135 |
| NOBLE ENERGY, INC. | 1321 | | -104.6301986 | 40.36635875 | SWSE SEC 26 T | 0.026996 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.35 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.35 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.474 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.474 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.071 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.071 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.761 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8713 | 001 | 02 | 71432 | 215.964 | 1000 GALLONS THROUGHPUT | 123-8713 |
| 123 | 8713 | 001 | 02 | VOC | 215.964 | 1000 GALLONS THROUGHPUT | 123-8713 |
| 123 | 8714 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8714 |
| 123 | 8714 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8714 |
| 123 | 8714 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8714 |
| 123 | 8714 | 001 | 02 | 110543 | 191.688 | 1000 GALLONS THROUGHPUT | 123-8714 |
| 123 | 8714 | 001 | 02 | 71432 | 191.688 | 1000 GALLONS THROUGHPUT | 123-8714 |
| 123 | 8714 | 001 | 02 | VOC | 191.688 | 1000 GALLONS THROUGHPUT | 123-8714 |
| 123 | 8715 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8715 |
| 123 | 8715 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8715 |
| 123 | 8715 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8715 |
| 123 | 8715 | 001 | 02 | 110543 | 21.714 | 1000 GALLONS THROUGHPUT | 123-8715 |
| 123 | 8715 | 001 | 02 | 71432 | 21.714 | 1000 GALLONS THROUGHPUT | 123-8715 |
| 123 | 8715 | 001 | 02 | VOC | 21.714 | 1000 GALLONS THROUGHPUT | 123-8715 |
| 123 | 8716 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8716 |
| 123 | 8716 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8716 |
| 123 | 8716 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8716 |
| 123 | 8716 | 001 | 02 | 110543 | 686.28 | 1000 GALLONS THROUGHPUT | 123-8716 |
| 123 | 8716 | 001 | 02 | 71432 | 686.28 | 1000 GALLONS THROUGHPUT | 123-8716 |
| 123 | 8716 | 001 | 02 | VOC | 686.28 | 1000 GALLONS THROUGHPUT | 123-8716 |
| 123 | 8716 | 002 | 01 | VOC | 853.608 | 1000 GALLONS TRANSFERRED | 123-8716 |
| 123 | 8717 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8717 |
| 123 | 8717 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8717 |
| 123 | 8717 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8717 |
| 123 | 8717 | 001 | 02 | 110543 | 853.818 | 1000 GALLONS THROUGHPUT | 123-8717 |
| 123 | 8717 | 001 | 02 | 71432 | 853.818 | 1000 GALLONS THROUGHPUT | 123-8717 |
| 123 | 8717 | 001 | 02 | VOC | 853.818 | 1000 GALLONS THROUGHPUT | 123-8717 |
| 123 | 8717 | 002 | 01 | VOC | 1100.568 | 1000 GALLONS TRANSFERRED | 123-8717 |
| 123 | 8718 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8718 |
| 123 | 8718 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8718 |
| 123 | 8718 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8718 |
| 123 | 8718 | 001 | 02 | 110543 | 973.35 | 1000 GALLONS THROUGHPUT | 123-8718 |
| 123 | 8718 | 001 | 02 | 71432 | 973.35 | 1000 GALLONS THROUGHPUT | 123-8718 |
| 123 | 8718 | 001 | 02 | VOC | 973.35 | 1000 GALLONS THROUGHPUT | 123-8718 |
| 123 | 8718 | 002 | 01 | VOC | 1248.03 | 1000 GALLONS TRANSFERRED | 123-8718 |
| 123 | 8719 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8719 |
| 123 | 8719 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8719 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 128.5714286 |
| GP01 | 95 | FLARING | | -1 | 3.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.5238095 |
| GP01 | 95 | FLARING | | -1 | 128.5714286 |
| 10WE1979 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 109.7619048 |
| GP01 | 95 | FLARING | | -1 | 3.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 109.7619048 |
| 10WE1980 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 127.1428571 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 127.1428571 |
| 10WE1981 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771446 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771446 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771457 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771457 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771457 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771457 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771457 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771457 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771490 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771490 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771490 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771490 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771490 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771490 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771594 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #415771594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771595 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #415771595 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771596 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #415771596 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771597 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.003085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.761135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023961 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002738 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.56317 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002714 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00031 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.177073 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.059641 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008987 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2059 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.462659 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.068102 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.342917 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.175139 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.081112 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012167 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.093862 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.600567 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6301986 | 40.36635875 | SWSE SEC 26 T | 0.003085 |
| NOBLE ENERGY, INC. | 1321 | | -104.6301986 | 40.36635875 | SWSE SEC 26 T | 1.761135 |
| NOBLE ENERGY, INC. | 1321 | | -104.7797132 | 40.3903264722222 | NWNE SEC 21 T | 0.023961 |
| NOBLE ENERGY, INC. | 1321 | | -104.7797132 | 40.3903264722222 | NWNE SEC 21 T | 0.002738 |
| NOBLE ENERGY, INC. | 1321 | | -104.7797132 | 40.3903264722222 | NWNE SEC 21 T | 1.56317 |
| NOBLE ENERGY, INC. | 1321 | | -104.7797132 | 40.3903264722222 | NWNE SEC 21 T | 0.023961 |
| NOBLE ENERGY, INC. | 1321 | | -104.7797132 | 40.3903264722222 | NWNE SEC 21 T | 0.002738 |
| NOBLE ENERGY, INC. | 1321 | | -104.7797132 | 40.3903264722222 | NWNE SEC 21 T | 1.56317 |
| NOBLE ENERGY, INC. | 1321 | | -104.6585705 | 40.3430985833333 | NWNW SEC 3 T | 0.002714 |
| NOBLE ENERGY, INC. | 1321 | | -104.6585705 | 40.3430985833333 | NWNW SEC 3 T | 0.00031 |
| NOBLE ENERGY, INC. | 1321 | | -104.6585705 | 40.3430985833333 | NWNW SEC 3 T | 0.177073 |
| NOBLE ENERGY, INC. | 1321 | | -104.6585705 | 40.3430985833333 | NWNW SEC 3 T | 0.002714 |
| NOBLE ENERGY, INC. | 1321 | | -104.6585705 | 40.3430985833333 | NWNW SEC 3 T | 0.00031 |
| NOBLE ENERGY, INC. | 1321 | | -104.6585705 | 40.3430985833333 | NWNW SEC 3 T | 0.177073 |
| NOBLE ENERGY, INC. | 1321 | | -104.3625 | 40.4249 | NESE SEC 6 T5N | 0.059641 |
| NOBLE ENERGY, INC. | 1321 | | -104.3625 | 40.4249 | NESE SEC 6 T5N | 0.008987 |
| NOBLE ENERGY, INC. | 1321 | | -104.3625 | 40.4249 | NESE SEC 6 T5N | 2.2059 |
| NOBLE ENERGY, INC. | 1321 | | -104.3625 | 40.4249 | NESE SEC 6 T5N | 0.059641 |
| NOBLE ENERGY, INC. | 1321 | | -104.3625 | 40.4249 | NESE SEC 6 T5N | 0.008987 |
| NOBLE ENERGY, INC. | 1321 | | -104.3625 | 40.4249 | NESE SEC 6 T5N | 2.2059 |
| NOBLE ENERGY, INC. | 1321 | | -104.3625 | 40.4249 | NESE SEC 6 T5N | 2.462659 |
| NOBLE ENERGY, INC. | 1321 | | -104.3701 | 40.4248 | NESW SEC 6 T5 | 0.068102 |
| NOBLE ENERGY, INC. | 1321 | | -104.3701 | 40.4248 | NESW SEC 6 T5 | 0.010165 |
| NOBLE ENERGY, INC. | 1321 | | -104.3701 | 40.4248 | NESW SEC 6 T5 | 2.342917 |
| NOBLE ENERGY, INC. | 1321 | | -104.3701 | 40.4248 | NESW SEC 6 T5 | 0.068102 |
| NOBLE ENERGY, INC. | 1321 | | -104.3701 | 40.4248 | NESW SEC 6 T5 | 0.010165 |
| NOBLE ENERGY, INC. | 1321 | | -104.3701 | 40.4248 | NESW SEC 6 T5 | 2.342917 |
| NOBLE ENERGY, INC. | 1321 | | -104.3701 | 40.4248 | NESW SEC 6 T5 | 3.175139 |
| NOBLE ENERGY, INC. | 1321 | | -104.3701009 | 40.4248 | SWSW SEC 6 T5 | 0.081112 |
| NOBLE ENERGY, INC. | 1321 | | -104.3701009 | 40.4248 | SWSW SEC 6 T5 | 0.012167 |
| NOBLE ENERGY, INC. | 1321 | | -104.3701009 | 40.4248 | SWSW SEC 6 T5 | 3.093862 |
| NOBLE ENERGY, INC. | 1321 | | -104.3701009 | 40.4248 | SWSW SEC 6 T5 | 0.081112 |
| NOBLE ENERGY, INC. | 1321 | | -104.3701009 | 40.4248 | SWSW SEC 6 T5 | 0.012167 |
| NOBLE ENERGY, INC. | 1321 | | -104.3701009 | 40.4248 | SWSW SEC 6 T5 | 3.093862 |
| NOBLE ENERGY, INC. | 1321 | | -104.3701009 | 40.4248 | SWSW SEC 6 T5 | 3.600567 |
| NOBLE ENERGY, INC. | 1321 | | -104.3625 | 40.4249 | SWSE SEC 6 T5 | 0.066585 |
| NOBLE ENERGY, INC. | 1321 | | -104.3625 | 40.4249 | SWSE SEC 6 T5 | 0.010133 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 1.761 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.563 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.563 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.177 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.177 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 4.3 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 4.3 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 5.5 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8719 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8719 |
| 123 | 8719 | 001 | 02 | 110543 | 810.6 | 1000 GALLONS THROUGHPUT | 123-8719 |
| 123 | 8719 | 001 | 02 | 71432 | 810.6 | 1000 GALLONS THROUGHPUT | 123-8719 |
| 123 | 8719 | 001 | 02 | VOC | 810.6 | 1000 GALLONS THROUGHPUT | 123-8719 |
| 123 | 8719 | 002 | 01 | VOC | 1017.912 | 1000 GALLONS TRANSFERRED | 123-8719 |
| 123 | 8720 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8720 |
| 123 | 8720 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8720 |
| 123 | 8720 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8720 |
| 123 | 8720 | 001 | 02 | 110543 | 1604.148 | 1000 GALLONS THROUGHPUT | 123-8720 |
| 123 | 8720 | 001 | 02 | 71432 | 1604.148 | 1000 GALLONS THROUGHPUT | 123-8720 |
| 123 | 8720 | 001 | 02 | VOC | 1604.148 | 1000 GALLONS THROUGHPUT | 123-8720 |
| 123 | 8720 | 002 | 01 | VOC | 2117.766 | 1000 GALLONS TRANSFERRED | 123-8720 |
| 123 | 8720 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-8720 |
| 123 | 8720 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-8720 |
| 123 | 8720 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-8720 |
| 123 | 8720 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-8720 |
| 123 | 8720 | 004 | 01 | VOC | 321.762 | 1000 GALLONS THROUGHPUT | 123-8720 |
| 123 | 8720 | 005 | 01 | 50000 | 2.71 | MILLION CUBIC FEET BURNED | 123-8720 |
| 123 | 8720 | 005 | 01 | CO | 2.71 | MILLION CUBIC FEET BURNED | 123-8720 |
| 123 | 8720 | 005 | 01 | NO2 | 2.71 | MILLION CUBIC FEET BURNED | 123-8720 |
| 123 | 8720 | 005 | 01 | VOC | 2.71 | MILLION CUBIC FEET BURNED | 123-8720 |
| 123 | 8721 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8721 |
| 123 | 8721 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8721 |
| 123 | 8721 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8721 |
| 123 | 8721 | 001 | 02 | 110543 | 647.094 | 1000 GALLONS THROUGHPUT | 123-8721 |
| 123 | 8721 | 001 | 02 | 71432 | 647.094 | 1000 GALLONS THROUGHPUT | 123-8721 |
| 123 | 8721 | 001 | 02 | VOC | 647.094 | 1000 GALLONS THROUGHPUT | 123-8721 |
| 123 | 8721 | 002 | 01 | VOC | 880.698 | 1000 GALLONS TRANSFERRED | 123-8721 |
| 123 | 8721 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8721 |
| 123 | 8721 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8721 |
| 123 | 8721 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8721 |
| 123 | 8721 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8721 |
| 123 | 8721 | 004 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8721 |
| 123 | 8721 | 004 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8721 |
| 123 | 8721 | 004 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8721 |
| 123 | 8721 | 004 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8721 |
| 123 | 8721 | 005 | 01 | 71432 | 461.538 | 1000 GALLONS THROUGHPUT | 123-8721 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 120 |
| GP01 | 95 | FLARING | | -1 | 3.2857143 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 120 |
| 10WE1982 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 15 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 0.0714286 |
| GP01 | 95 | FLARING | | -1 | 15 |
| 10WE1983 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 10WE2381.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2381.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2381.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2381.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE1611.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| 12WE1167 | 0 | | | 0 | 68.64 |
| 12WE1167 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1046.54 |
| 12WE1167 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 699.026 |
| 12WE1167 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 153.4 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 12.3809524 |
| GP01 | 95 | FLARING | | -1 | 0.2857143 |
| GP01 | 95 | FLARING | | -1 | 0.0238095 |
| GP01 | 95 | FLARING | | -1 | 12.3809524 |
| 10WE1984 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1045 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1045 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1045 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1045 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1045 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1045 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1045 | 87 | WET LIMESTONE INJECTION | CATALYTIC OXI | -1 | 5286.23 |
| 11WE1045 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE3395 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1667 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771597 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #415771597 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY - BATTERY #415771602 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| produced water tank | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.066585 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010133 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4318 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.936676 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020052 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.601556 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.109755 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.003576 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.093007 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.418062 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.94718 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.207857 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004622 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.200291 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.540814 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038469 | 40400315 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD, PUMP JACK ENGINES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.3625 | 40.4249 | SWSE SEC 6 T5 | 2.4318 |
| NOBLE ENERGY, INC. | 1321 | | -104.3625 | 40.4249 | SWSE SEC 6 T5 | 0.066585 |
| NOBLE ENERGY, INC. | 1321 | | -104.3625 | 40.4249 | SWSE SEC 6 T5 | 0.010133 |
| NOBLE ENERGY, INC. | 1321 | | -104.3625 | 40.4249 | SWSE SEC 6 T5 | 2.4318 |
| NOBLE ENERGY, INC. | 1321 | | -104.3625 | 40.4249 | SWSE SEC 6 T5 | 2.936676 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 0.020052 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 0.002865 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 0.601556 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 0.020052 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 0.002865 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 0.601556 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 6.109755 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 1.003576 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 0.093007 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 1.418062 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 0.94718 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3526038 | 40.4614029444444 | NENW SEC 29 T | 0.207857 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 0.004622 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 0.000385 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 0.200291 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 0.004622 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 0.000385 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 0.200291 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 2.540814 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 0.038469 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 4.3 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| 1.4 | TY | |
| 0.9 | TY | |
| 0.2 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8721 | 005 | 01 | VOC | 461.538 | 1000 GALLONS THROUGHPUT | 123-8721 |
| 123 | 8722 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8722 |
| 123 | 8722 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8722 |
| 123 | 8722 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8722 |
| 123 | 8722 | 001 | 02 | 110543 | 134.652 | 1000 GALLONS THROUGHPUT | 123-8722 |
| 123 | 8722 | 001 | 02 | 71432 | 134.652 | 1000 GALLONS THROUGHPUT | 123-8722 |
| 123 | 8722 | 001 | 02 | VOC | 134.652 | 1000 GALLONS THROUGHPUT | 123-8722 |
| 123 | 8724 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8724 |
| 123 | 8724 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8724 |
| 123 | 8724 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8724 |
| 123 | 8724 | 001 | 02 | 110543 | 124.866 | 1000 GALLONS THROUGHPUT | 123-8724 |
| 123 | 8724 | 001 | 02 | 71432 | 124.866 | 1000 GALLONS THROUGHPUT | 123-8724 |
| 123 | 8724 | 001 | 02 | VOC | 124.866 | 1000 GALLONS THROUGHPUT | 123-8724 |
| 123 | 8725 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8725 |
| 123 | 8725 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8725 |
| 123 | 8725 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8725 |
| 123 | 8725 | 001 | 02 | 110543 | 144.27 | 1000 GALLONS THROUGHPUT | 123-8725 |
| 123 | 8725 | 001 | 02 | 71432 | 144.27 | 1000 GALLONS THROUGHPUT | 123-8725 |
| 123 | 8725 | 001 | 02 | VOC | 144.27 | 1000 GALLONS THROUGHPUT | 123-8725 |
| 123 | 8727 | 001 | 01 | VOC | 153300 | 1000 GALLONS THROUGHPUT | 123-8727 |
| 123 | 8727 | 002 | 01 | VOC | 76650 | 1000 GALLONS THROUGHPUT | 123-8727 |
| 123 | 8727 | 003 | 01 | VOC | 2912.7 | 1000 GALLONS THROUGHPUT | 123-8727 |
| 123 | 8727 | 004 | 01 | VOC | 5978.7 | 1000 GALLONS TRANSFERRED | 123-8727 |
| 123 | 8728 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8728 |
| 123 | 8728 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8728 |
| 123 | 8728 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8728 |
| 123 | 8728 | 001 | 02 | 110543 | 80.304 | 1000 GALLONS THROUGHPUT | 123-8728 |
| 123 | 8728 | 001 | 02 | 71432 | 80.304 | 1000 GALLONS THROUGHPUT | 123-8728 |
| 123 | 8728 | 001 | 02 | VOC | 80.304 | 1000 GALLONS THROUGHPUT | 123-8728 |
| 123 | 8729 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8729 |
| 123 | 8729 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8729 |
| 123 | 8729 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8729 |
| 123 | 8729 | 001 | 02 | 110543 | 91.728 | 1000 GALLONS THROUGHPUT | 123-8729 |
| 123 | 8729 | 001 | 02 | 71432 | 91.728 | 1000 GALLONS THROUGHPUT | 123-8729 |
| 123 | 8729 | 001 | 02 | VOC | 91.728 | 1000 GALLONS THROUGHPUT | 123-8729 |
| 123 | 8729 | 002 | 01 | 50000 | 2.8 | MILLION CUBIC FEET BURNED | 123-8729 |
| 123 | 8729 | 002 | 01 | CO | 2.8 | MILLION CUBIC FEET BURNED | 123-8729 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE3395 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2025 | 95 | FLARING | NO EQUIPMEN | -1 | 0.01174 |
| 10WE2025 | 95 | FLARING | NO EQUIPMEN | -1 | 0.020874 |
| 10WE2025 | 95 | FLARING | NO EQUIPMEN | -1 | 2.1286 |
| 10WE2025 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.4085 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1266.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 88.8486 |
| 11WE1266.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 955.335 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| produced water tank | NOBLE ENERGY - 415785849 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790684 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790684 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790684 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415790684 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415790684 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415790684 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790686 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790686 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415790686 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415790686 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415790686 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415790686 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415792010 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415792010 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415792010 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415792010 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415792010 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415792010 | 7 | 24 | 8760 |
| RECEIVING STORAGE TANKS | LONESTAR, LLC - SALT WATER INJECTION FAC | 7 | 24 | 8760 |
| OIL WATER SEPARATOR TANKS | LONESTAR, LLC - SALT WATER INJECTION FAC | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | LONESTAR, LLC - SALT WATER INJECTION FAC | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | LONESTAR, LLC - SALT WATER INJECTION FAC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O&G - WARD ENGLISH 42-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O&G - WARD ENGLISH 42-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN O&G - WARD ENGLISH 42-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O&G - WARD ENGLISH 42-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O&G - WARD ENGLISH 42-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN O&G - WARD ENGLISH 42-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415790688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415790688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415790688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415790688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415790688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415790688 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY # 415790688 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY # 415790688 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.43956 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016832 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001924 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.098055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015608 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001784 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.018253 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018034 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002061 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.176488 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.044994 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.154999 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.199849 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010038 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001147 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65486 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011466 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00131 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.74802 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.124388 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.337469 | 20200252 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD, PUMP JACK ENGINES | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.2001960 | 40.9359424444444 | NWNW SEC 10 | 1.43956 |
| NOBLE ENERGY, INC. | 1321 | | -104.6462457 | 40.4010368611111 | SWNE SEC 15 T | 0.016832 |
| NOBLE ENERGY, INC. | 1321 | | -104.6462457 | 40.4010368611111 | SWNE SEC 15 T | 0.001924 |
| NOBLE ENERGY, INC. | 1321 | | -104.6462457 | 40.4010368611111 | SWNE SEC 15 T | 1.098055 |
| NOBLE ENERGY, INC. | 1321 | | -104.6462457 | 40.4010368611111 | SWNE SEC 15 T | 0.016832 |
| NOBLE ENERGY, INC. | 1321 | | -104.6462457 | 40.4010368611111 | SWNE SEC 15 T | 0.001924 |
| NOBLE ENERGY, INC. | 1321 | | -104.6462457 | 40.4010368611111 | SWNE SEC 15 T | 1.098055 |
| NOBLE ENERGY, INC. | 1321 | | -104.6463883 | 40.4004918611111 | SWNE SEC 15 T | 0.015608 |
| NOBLE ENERGY, INC. | 1321 | | -104.6463883 | 40.4004918611111 | SWNE SEC 15 T | 0.001784 |
| NOBLE ENERGY, INC. | 1321 | | -104.6463883 | 40.4004918611111 | SWNE SEC 15 T | 1.018253 |
| NOBLE ENERGY, INC. | 1321 | | -104.6463883 | 40.4004918611111 | SWNE SEC 15 T | 0.015608 |
| NOBLE ENERGY, INC. | 1321 | | -104.6463883 | 40.4004918611111 | SWNE SEC 15 T | 0.001784 |
| NOBLE ENERGY, INC. | 1321 | | -104.6463883 | 40.4004918611111 | SWNE SEC 15 T | 1.018253 |
| NOBLE ENERGY, INC. | 1321 | | -104.5494977 | 40.2236273055556 | NWSE SEC 16 T | 0.018034 |
| NOBLE ENERGY, INC. | 1321 | | -104.5494977 | 40.2236273055556 | NWSE SEC 16 T | 0.002061 |
| NOBLE ENERGY, INC. | 1321 | | -104.5494977 | 40.2236273055556 | NWSE SEC 16 T | 1.176488 |
| NOBLE ENERGY, INC. | 1321 | | -104.5494977 | 40.2236273055556 | NWSE SEC 16 T | 0.018034 |
| NOBLE ENERGY, INC. | 1321 | | -104.5494977 | 40.2236273055556 | NWSE SEC 16 T | 0.002061 |
| NOBLE ENERGY, INC. | 1321 | | -104.5494977 | 40.2236273055556 | NWSE SEC 16 T | 1.176488 |
| LONESTAR, LLC | 1311 | | -104.5956521 | 40.2321293055556 | SEC 18 T3N R64 | 0.044994 |
| LONESTAR, LLC | 1311 | | -104.5956521 | 40.2321293055556 | SEC 18 T3N R64 | 0.04 |
| LONESTAR, LLC | 1311 | | -104.5956521 | 40.2321293055556 | SEC 18 T3N R64 | 0.154999 |
| LONESTAR, LLC | 1311 | | -104.5956521 | 40.2321293055556 | SEC 18 T3N R64 | 7.199849 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7926519 | 40.4738171666667 | SENE SEC 20 T6 | 0.010038 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7926519 | 40.4738171666667 | SENE SEC 20 T6 | 0.001147 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7926519 | 40.4738171666667 | SENE SEC 20 T6 | 0.65486 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7926519 | 40.4738171666667 | SENE SEC 20 T6 | 0.010038 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7926519 | 40.4738171666667 | SENE SEC 20 T6 | 0.001147 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7926519 | 40.4738171666667 | SENE SEC 20 T6 | 0.65486 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4342946 | 40.5531433333333 | SESE SEC 21 T7 | 0.011466 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4342946 | 40.5531433333333 | SESE SEC 21 T7 | 0.00131 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4342946 | 40.5531433333333 | SESE SEC 21 T7 | 0.74802 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4342946 | 40.5531433333333 | SESE SEC 21 T7 | 0.011466 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4342946 | 40.5531433333333 | SESE SEC 21 T7 | 0.00131 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4342946 | 40.5531433333333 | SESE SEC 21 T7 | 0.74802 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4342946 | 40.5531433333333 | SESE SEC 21 T7 | 0.124388 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4342946 | 40.5531433333333 | SESE SEC 21 T7 | 1.337469 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.44 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.098 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.098 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.018 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.018 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.176 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.176 | TY | Added to General Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| 7.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.748 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.748 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8729 | 002 | 01 | NO2 | 2.8 | MILLION CUBIC FEET BURNED | 123-8729 |
| 123 | 8729 | 002 | 01 | VOC | 2.8 | MILLION CUBIC FEET BURNED | 123-8729 |
| 123 | 8730 | 001 | 01 | 71432 | 156.366 | 1000 GALLONS THROUGHPUT | 123-8730 |
| 123 | 8730 | 001 | 01 | CO | 156.366 | 1000 GALLONS THROUGHPUT | 123-8730 |
| 123 | 8730 | 001 | 01 | NO2 | 156.366 | 1000 GALLONS THROUGHPUT | 123-8730 |
| 123 | 8730 | 001 | 01 | VOC | 156.366 | 1000 GALLONS THROUGHPUT | 123-8730 |
| 123 | 8730 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8730 |
| 123 | 8730 | 002 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8730 |
| 123 | 8730 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8730 |
| 123 | 8730 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8730 |
| 123 | 8730 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8730 |
| 123 | 8730 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8730 |
| 123 | 8730 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8730 |
| 123 | 8730 | 004 | 01 | VOC | 320.628 | 1000 GALLONS THROUGHPUT | 123-8730 |
| 123 | 8731 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8731 |
| 123 | 8731 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8731 |
| 123 | 8731 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8731 |
| 123 | 8731 | 001 | 02 | 110543 | 24.696 | 1000 GALLONS THROUGHPUT | 123-8731 |
| 123 | 8731 | 001 | 02 | 71432 | 24.696 | 1000 GALLONS THROUGHPUT | 123-8731 |
| 123 | 8731 | 001 | 02 | VOC | 24.696 | 1000 GALLONS THROUGHPUT | 123-8731 |
| 123 | 8732 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8732 |
| 123 | 8732 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8732 |
| 123 | 8732 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8732 |
| 123 | 8732 | 001 | 02 | 110543 | 563.388 | 1000 GALLONS THROUGHPUT | 123-8732 |
| 123 | 8732 | 001 | 02 | 71432 | 563.388 | 1000 GALLONS THROUGHPUT | 123-8732 |
| 123 | 8732 | 001 | 02 | VOC | 563.388 | 1000 GALLONS THROUGHPUT | 123-8732 |
| 123 | 8732 | 002 | 01 | VOC | 824.72 | 1000 GALLONS TRANSFERRED | 123-8732 |
| 123 | 8733 | 001 | 01 | 110543 | 589.932 | 1000 GALLONS THROUGHPUT | 123-8733 |
| 123 | 8733 | 001 | 01 | 71432 | 589.932 | 1000 GALLONS THROUGHPUT | 123-8733 |
| 123 | 8733 | 001 | 01 | CO | 589.932 | 1000 GALLONS THROUGHPUT | 123-8733 |
| 123 | 8733 | 001 | 01 | NO2 | 589.932 | 1000 GALLONS THROUGHPUT | 123-8733 |
| 123 | 8733 | 001 | 01 | VOC | 589.932 | 1000 GALLONS THROUGHPUT | 123-8733 |
| 123 | 8733 | 002 | 01 | VOC | 1991.22 | 1000 GALLONS TRANSFERRED | 123-8733 |
| 123 | 8733 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-8733 |
| 123 | 8733 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-8733 |
| 123 | 8733 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-8733 |
| 123 | 8733 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-8733 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1266.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1273.78 |
| 11WE1266.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 376.344 |
| GP01 | 94.995 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.995 | FLARING | | -1 | 326.1904762 |
| 11WE1044 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1044 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1044 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1044 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1044 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1044 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1044 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE3396 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.9285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 71.6666667 |
| GP01 | 95 | FLARING | | -1 | 2.9285714 |
| GP01 | 95 | FLARING | | -1 | 0.4285714 |
| GP01 | 95 | FLARING | | -1 | 71.6666667 |
| 10WE2250 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 152.7430915 |
| 10WE2251 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 10WE2382.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2382.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2382.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2382.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY # 415790688 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 42 HP | NOBLE ENERGY - BATTERY # 415790688 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415785848 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415785848 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415785848 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415785848 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785848 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785848 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785848 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE | NOBLE ENERGY - 415785848 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE | NOBLE ENERGY - 415785848 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE | NOBLE ENERGY - 415785848 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE | NOBLE ENERGY - 415785848 | 7 | 24 | 8760 |
| produced water storage | NOBLE ENERGY - 415785848 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415783677 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415783677 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415783677 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415783677 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415783677 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415783677 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415774600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415774600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415774600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415774600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415774600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415774600 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415774600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 78 HP | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 78 HP | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 78 HP | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 78 HP | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.783292 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.526882 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002236 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.007036 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.276479 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.000055 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003087 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000353 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.20139 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041248 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.009404 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.379317 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.073742 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008428 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.026547 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.120936 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.252701 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.74467 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4342946 | 40.5531433333333 | SESE SEC 21 T7 | 1.783292 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4342946 | 40.5531433333333 | SESE SEC 21 T7 | 0.526882 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1826015 | 40.9508035833333 | NESE SEC3 T11 | 0.002236 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1826015 | 40.9508035833333 | NESE SEC3 T11 | 0.007036 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1826015 | 40.9508035833333 | NESE SEC3 T11 | 0.032055 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1826015 | 40.9508035833333 | NESE SEC3 T11 | 1.276479 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1826015 | 40.9508035833333 | NESE SEC3 T11 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1826015 | 40.9508035833333 | NESE SEC3 T11 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1826015 | 40.9508035833333 | NESE SEC3 T11 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1826015 | 40.9508035833333 | NESE SEC3 T11 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1826015 | 40.9508035833333 | NESE SEC3 T11 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1826015 | 40.9508035833333 | NESE SEC3 T11 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1826015 | 40.9508035833333 | NESE SEC3 T11 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1826015 | 40.9508035833333 | NESE SEC3 T11 | 1.000055 |
| NOBLE ENERGY, INC. | 1321 | | -104.4966029 | 40.0494653055556 | NWSE SEC 13 T | 0.003087 |
| NOBLE ENERGY, INC. | 1321 | | -104.4966029 | 40.0494653055556 | NWSE SEC 13 T | 0.000353 |
| NOBLE ENERGY, INC. | 1321 | | -104.4966029 | 40.0494653055556 | NWSE SEC 13 T | 0.20139 |
| NOBLE ENERGY, INC. | 1321 | | -104.4966029 | 40.0494653055556 | NWSE SEC 13 T | 0.003087 |
| NOBLE ENERGY, INC. | 1321 | | -104.4966029 | 40.0494653055556 | NWSE SEC 13 T | 0.000353 |
| NOBLE ENERGY, INC. | 1321 | | -104.4966029 | 40.0494653055556 | NWSE SEC 13 T | 0.20139 |
| NOBLE ENERGY, INC. | 1321 | | -104.3732 | 40.4736 | CNW SEC 19 T6 | 0.041248 |
| NOBLE ENERGY, INC. | 1321 | | -104.3732 | 40.4736 | CNW SEC 19 T6 | 0.006036 |
| NOBLE ENERGY, INC. | 1321 | | -104.3732 | 40.4736 | CNW SEC 19 T6 | 1.009404 |
| NOBLE ENERGY, INC. | 1321 | | -104.3732 | 40.4736 | CNW SEC 19 T6 | 0.041248 |
| NOBLE ENERGY, INC. | 1321 | | -104.3732 | 40.4736 | CNW SEC 19 T6 | 0.006036 |
| NOBLE ENERGY, INC. | 1321 | | -104.3732 | 40.4736 | CNW SEC 19 T6 | 1.009404 |
| NOBLE ENERGY, INC. | 1321 | | -104.3732 | 40.4736 | CNW SEC 19 T6 | 2.379317 |
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 0.073742 |
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 0.008428 |
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 0.026547 |
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 0.120936 |
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 2.252701 |
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 5.74467 |
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 1.8 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.201 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.201 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 2.38 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8733 | 004 | 01 | VOC | 368.382 | 1000 GALLONS THROUGHPUT | 123-8733 |
| 123 | 8733 | 005 | 01 | 50000 | 2.71 | MILLION CUBIC FEET BURNED | 123-8733 |
| 123 | 8733 | 005 | 01 | CO | 2.71 | MILLION CUBIC FEET BURNED | 123-8733 |
| 123 | 8733 | 005 | 01 | NO2 | 2.71 | MILLION CUBIC FEET BURNED | 123-8733 |
| 123 | 8733 | 005 | 01 | VOC | 2.71 | MILLION CUBIC FEET BURNED | 123-8733 |
| 123 | 8734 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8734 |
| 123 | 8734 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8734 |
| 123 | 8734 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8734 |
| 123 | 8734 | 001 | 02 | 110543 | 92.358 | 1000 GALLONS THROUGHPUT | 123-8734 |
| 123 | 8734 | 001 | 02 | 71432 | 92.358 | 1000 GALLONS THROUGHPUT | 123-8734 |
| 123 | 8734 | 001 | 02 | VOC | 92.358 | 1000 GALLONS THROUGHPUT | 123-8734 |
| 123 | 8735 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8735 |
| 123 | 8735 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8735 |
| 123 | 8735 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8735 |
| 123 | 8735 | 001 | 02 | 110543 | 66.738 | 1000 GALLONS THROUGHPUT | 123-8735 |
| 123 | 8735 | 001 | 02 | 71432 | 66.738 | 1000 GALLONS THROUGHPUT | 123-8735 |
| 123 | 8735 | 001 | 02 | VOC | 66.738 | 1000 GALLONS THROUGHPUT | 123-8735 |
| 123 | 8736 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8736 |
| 123 | 8736 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8736 |
| 123 | 8736 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8736 |
| 123 | 8736 | 001 | 02 | 110543 | 65.982 | 1000 GALLONS THROUGHPUT | 123-8736 |
| 123 | 8736 | 001 | 02 | 71432 | 65.982 | 1000 GALLONS THROUGHPUT | 123-8736 |
| 123 | 8736 | 001 | 02 | VOC | 65.982 | 1000 GALLONS THROUGHPUT | 123-8736 |
| 123 | 8737 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8737 |
| 123 | 8737 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8737 |
| 123 | 8737 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8737 |
| 123 | 8737 | 001 | 02 | 110543 | 152.67 | 1000 GALLONS THROUGHPUT | 123-8737 |
| 123 | 8737 | 001 | 02 | 71432 | 152.67 | 1000 GALLONS THROUGHPUT | 123-8737 |
| 123 | 8737 | 001 | 02 | VOC | 152.67 | 1000 GALLONS THROUGHPUT | 123-8737 |
| 123 | 8738 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8738 |
| 123 | 8738 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8738 |
| 123 | 8738 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8738 |
| 123 | 8738 | 001 | 02 | 110543 | 237.048 | 1000 GALLONS THROUGHPUT | 123-8738 |
| 123 | 8738 | 001 | 02 | 71432 | 237.048 | 1000 GALLONS THROUGHPUT | 123-8738 |
| 123 | 8738 | 001 | 02 | VOC | 237.048 | 1000 GALLONS THROUGHPUT | 123-8738 |
| 123 | 8739 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8739 |
| 123 | 8739 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8739 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1612.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| 12WE1166 | 0 | | | 0 | 68.64 |
| 12WE1166 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1048.54 |
| 12WE1166 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 699.026 |
| 12WE1166 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 153.4 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY - BATTERY # 415771601 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771525 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771525 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771525 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771525 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771525 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771525 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771489 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771489 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771489 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771489 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771489 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771489 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771464 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771463 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.148983 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.093007 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.420772 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.94718 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.207857 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011545 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001319 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.753158 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008342 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000953 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.544233 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008248 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000943 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.538068 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019084 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002181 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.244988 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029631 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003386 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.93307 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 1.148983 |
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 0.093007 |
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 1.420772 |
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 0.94718 |
| NOBLE ENERGY, INC. | 1321 | | -104.3322943 | 40.4771145555556 | NWNW SEC21 | 0.207857 |
| NOBLE ENERGY, INC. | 1321 | | -104.7181068 | 40.3756531111111 | NENE SEC 25 T | 0.011545 |
| NOBLE ENERGY, INC. | 1321 | | -104.7181068 | 40.3756531111111 | NENE SEC 25 T | 0.001319 |
| NOBLE ENERGY, INC. | 1321 | | -104.7181068 | 40.3756531111111 | NENE SEC 25 T | 0.753158 |
| NOBLE ENERGY, INC. | 1321 | | -104.7181068 | 40.3756531111111 | NENE SEC 25 T | 0.011545 |
| NOBLE ENERGY, INC. | 1321 | | -104.7181068 | 40.3756531111111 | NENE SEC 25 T | 0.001319 |
| NOBLE ENERGY, INC. | 1321 | | -104.7181068 | 40.3756531111111 | NENE SEC 25 T | 0.753158 |
| NOBLE ENERGY, INC. | 1321 | | -104.6563962 | 40.3467303055556 | NWNW SEC 3 T | 0.008342 |
| NOBLE ENERGY, INC. | 1321 | | -104.6563962 | 40.3467303055556 | NWNW SEC 3 T | 0.000953 |
| NOBLE ENERGY, INC. | 1321 | | -104.6563962 | 40.3467303055556 | NWNW SEC 3 T | 0.544233 |
| NOBLE ENERGY, INC. | 1321 | | -104.6563962 | 40.3467303055556 | NWNW SEC 3 T | 0.008342 |
| NOBLE ENERGY, INC. | 1321 | | -104.6563962 | 40.3467303055556 | NWNW SEC 3 T | 0.000953 |
| NOBLE ENERGY, INC. | 1321 | | -104.6563962 | 40.3467303055556 | NWNW SEC 3 T | 0.544233 |
| NOBLE ENERGY, INC. | 1321 | | -104.6563666 | 40.3467528055556 | NWNW SEC 3 T | 0.008248 |
| NOBLE ENERGY, INC. | 1321 | | -104.6563666 | 40.3467528055556 | NWNW SEC 3 T | 0.000943 |
| NOBLE ENERGY, INC. | 1321 | | -104.6563666 | 40.3467528055556 | NWNW SEC 3 T | 0.538068 |
| NOBLE ENERGY, INC. | 1321 | | -104.6563666 | 40.3467528055556 | NWNW SEC 3 T | 0.008248 |
| NOBLE ENERGY, INC. | 1321 | | -104.6563666 | 40.3467528055556 | NWNW SEC 3 T | 0.000943 |
| NOBLE ENERGY, INC. | 1321 | | -104.6563666 | 40.3467528055556 | NWNW SEC 3 T | 0.538068 |
| NOBLE ENERGY, INC. | 1321 | | -104.7988371 | 40.1906083611111 | SWSE SEC 29 T | 0.019084 |
| NOBLE ENERGY, INC. | 1321 | | -104.7988371 | 40.1906083611111 | SWSE SEC 29 T | 0.002181 |
| NOBLE ENERGY, INC. | 1321 | | -104.7988371 | 40.1906083611111 | SWSE SEC 29 T | 1.244988 |
| NOBLE ENERGY, INC. | 1321 | | -104.7988371 | 40.1906083611111 | SWSE SEC 29 T | 0.019084 |
| NOBLE ENERGY, INC. | 1321 | | -104.7988371 | 40.1906083611111 | SWSE SEC 29 T | 0.002181 |
| NOBLE ENERGY, INC. | 1321 | | -104.7988371 | 40.1906083611111 | SWSE SEC 29 T | 1.244988 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129591 | 40.1941710833333 | NESE SEC 30 T3 | 0.029631 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129591 | 40.1941710833333 | NESE SEC 30 T3 | 0.003386 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129591 | 40.1941710833333 | NESE SEC 30 T3 | 1.93307 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129591 | 40.1941710833333 | NESE SEC 30 T3 | 0.029631 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129591 | 40.1941710833333 | NESE SEC 30 T3 | 0.003386 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129591 | 40.1941710833333 | NESE SEC 30 T3 | 1.93307 |
| NOBLE ENERGY, INC. | 1321 | | -104.8152167 | 40.1937874166667 | NESE SEC 30 T3 | 0.039911 |
| NOBLE ENERGY, INC. | 1321 | | -104.8152167 | 40.1937874166667 | NESE SEC 30 T3 | 0.004561 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | |
| 1.4 | TY | |
| 9 | TY | |
| 0.2 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.753 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.753 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.544 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.544 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.538 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.538 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.244 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.244 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.933 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.933 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8739 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8739 |
| 123 | 8739 | 001 | 02 | 110543 | 319.284 | 1000 GALLONS THROUGHPUT | 123-8739 |
| 123 | 8739 | 001 | 02 | 71432 | 319.284 | 1000 GALLONS THROUGHPUT | 123-8739 |
| 123 | 8739 | 001 | 02 | VOC | 319.284 | 1000 GALLONS THROUGHPUT | 123-8739 |
| 123 | 8739 | 002 | 01 | VOC | 458.73 | 1000 GALLONS TRANSFERRED | 123-8739 |
| 123 | 8740 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8740 |
| 123 | 8740 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8740 |
| 123 | 8740 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8740 |
| 123 | 8740 | 001 | 02 | 110543 | 214.746 | 1000 GALLONS THROUGHPUT | 123-8740 |
| 123 | 8740 | 001 | 02 | 71432 | 214.746 | 1000 GALLONS THROUGHPUT | 123-8740 |
| 123 | 8740 | 001 | 02 | VOC | 214.746 | 1000 GALLONS THROUGHPUT | 123-8740 |
| 123 | 8741 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8741 |
| 123 | 8741 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8741 |
| 123 | 8741 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8741 |
| 123 | 8741 | 001 | 02 | 110543 | 213.108 | 1000 GALLONS THROUGHPUT | 123-8741 |
| 123 | 8741 | 001 | 02 | 71432 | 213.108 | 1000 GALLONS THROUGHPUT | 123-8741 |
| 123 | 8741 | 001 | 02 | VOC | 213.108 | 1000 GALLONS THROUGHPUT | 123-8741 |
| 123 | 8742 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8742 |
| 123 | 8742 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8742 |
| 123 | 8742 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8742 |
| 123 | 8742 | 001 | 02 | 110543 | 231.294 | 1000 GALLONS THROUGHPUT | 123-8742 |
| 123 | 8742 | 001 | 02 | 71432 | 231.294 | 1000 GALLONS THROUGHPUT | 123-8742 |
| 123 | 8742 | 001 | 02 | VOC | 231.294 | 1000 GALLONS THROUGHPUT | 123-8742 |
| 123 | 8743 | 001 | 01 | 71432 | 183.33 | 1000 GALLONS THROUGHPUT | 123-8743 |
| 123 | 8743 | 001 | 01 | CO | 183.33 | 1000 GALLONS THROUGHPUT | 123-8743 |
| 123 | 8743 | 001 | 01 | NO2 | 183.33 | 1000 GALLONS THROUGHPUT | 123-8743 |
| 123 | 8743 | 001 | 01 | VOC | 183.33 | 1000 GALLONS THROUGHPUT | 123-8743 |
| 123 | 8744 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8744 |
| 123 | 8744 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8744 |
| 123 | 8744 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8744 |
| 123 | 8744 | 001 | 02 | 110543 | 348.6 | 1000 GALLONS THROUGHPUT | 123-8744 |
| 123 | 8744 | 001 | 02 | 71432 | 348.6 | 1000 GALLONS THROUGHPUT | 123-8744 |
| 123 | 8744 | 001 | 02 | VOC | 348.6 | 1000 GALLONS THROUGHPUT | 123-8744 |
| 123 | 8744 | 002 | 01 | VOC | 492.79 | 1000 GALLONS TRANSFERRED | 123-8744 |
| 123 | 8745 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8745 |
| 123 | 8745 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8745 |
| 123 | 8745 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8745 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2252 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 89.184 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 89.184 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2253 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771463 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY # 415771463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771462 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771462 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771462 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771462 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771462 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771462 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771452 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771452 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771452 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771452 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771452 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771452 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771435 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771435 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771435 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771435 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771435 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771435 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771424 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771424 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771424 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771424 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771355 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415771355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771348 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771348 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771348 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039911 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004561 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.603685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.323436 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026843 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003068 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.751203 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026639 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003044 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.737845 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028912 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003304 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.886148 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005665 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.281062 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.110631 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.233917 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.84275 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.421699 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8152167 | 40.1937874166667 | NESE SEC 30 T3 | 2.603685 |
| NOBLE ENERGY, INC. | 1321 | | -104.8152167 | 40.1937874166667 | NESE SEC 30 T3 | 0.039911 |
| NOBLE ENERGY, INC. | 1321 | | -104.8152167 | 40.1937874166667 | NESE SEC 30 T3 | 0.004561 |
| NOBLE ENERGY, INC. | 1321 | | -104.8152167 | 40.1937874166667 | NESE SEC 30 T3 | 2.603685 |
| NOBLE ENERGY, INC. | 1321 | | -104.8152167 | 40.1937874166667 | NESE SEC 30 T3 | 1.323436 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129288 | 40.1941942222222 | NESE SEC 30 T3 | 0.026843 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129288 | 40.1941942222222 | NESE SEC 30 T3 | 0.003068 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129288 | 40.1941942222222 | NESE SEC 30 T3 | 1.751203 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129288 | 40.1941942222222 | NESE SEC 30 T3 | 0.026843 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129288 | 40.1941942222222 | NESE SEC 30 T3 | 0.003068 |
| NOBLE ENERGY, INC. | 1321 | | -104.8129288 | 40.1941942222222 | NESE SEC 30 T3 | 1.751203 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054399 | 40.4808909722222 | SWSW SEC 13 T | 0.026639 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054399 | 40.4808909722222 | SWSW SEC 13 T | 0.003044 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054399 | 40.4808909722222 | SWSW SEC 13 T | 1.737845 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054399 | 40.4808909722222 | SWSW SEC 13 T | 0.026639 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054399 | 40.4808909722222 | SWSW SEC 13 T | 0.003044 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054399 | 40.4808909722222 | SWSW SEC 13 T | 1.737845 |
| NOBLE ENERGY, INC. | 1321 | | -104.5495065 | 40.2236161944444 | NESE SEC 16 T3 | 0.028912 |
| NOBLE ENERGY, INC. | 1321 | | -104.5495065 | 40.2236161944444 | NESE SEC 16 T3 | 0.003304 |
| NOBLE ENERGY, INC. | 1321 | | -104.5495065 | 40.2236161944444 | NESE SEC 16 T3 | 1.886148 |
| NOBLE ENERGY, INC. | 1321 | | -104.5495065 | 40.2236161944444 | NESE SEC 16 T3 | 0.028912 |
| NOBLE ENERGY, INC. | 1321 | | -104.5495065 | 40.2236161944444 | NESE SEC 16 T3 | 0.003304 |
| NOBLE ENERGY, INC. | 1321 | | -104.5495065 | 40.2236161944444 | NESE SEC 16 T3 | 1.886148 |
| NOBLE ENERGY, INC. | 1321 | | -104.8367897 | 40.1578552222222 | NWNE SEC 12 T | 0.005665 |
| NOBLE ENERGY, INC. | 1321 | | -104.8367897 | 40.1578552222222 | NWNE SEC 12 T | 0.281062 |
| NOBLE ENERGY, INC. | 1321 | | -104.8367897 | 40.1578552222222 | NWNE SEC 12 T | 0.110631 |
| NOBLE ENERGY, INC. | 1321 | | -104.8367897 | 40.1578552222222 | NWNE SEC 12 T | 3.233917 |
| NOBLE ENERGY, INC. | 1321 | | -104.6278358 | 40.4713533055556 | NWSE SEC 23 T | 0.043575 |
| NOBLE ENERGY, INC. | 1321 | | -104.6278358 | 40.4713533055556 | NWSE SEC 23 T | 0.00498 |
| NOBLE ENERGY, INC. | 1321 | | -104.6278358 | 40.4713533055556 | NWSE SEC 23 T | 2.84275 |
| NOBLE ENERGY, INC. | 1321 | | -104.6278358 | 40.4713533055556 | NWSE SEC 23 T | 0.043575 |
| NOBLE ENERGY, INC. | 1321 | | -104.6278358 | 40.4713533055556 | NWSE SEC 23 T | 0.00498 |
| NOBLE ENERGY, INC. | 1321 | | -104.6278358 | 40.4713533055556 | NWSE SEC 23 T | 2.84275 |
| NOBLE ENERGY, INC. | 1321 | | -104.6278358 | 40.4713533055556 | NWSE SEC 23 T | 1.421699 |
| NOBLE ENERGY, INC. | 1321 | | -104.8767704 | 40.3579621666667 | SWNE SEC 34 T | 0.023494 |
| NOBLE ENERGY, INC. | 1321 | | -104.8767704 | 40.3579621666667 | SWNE SEC 34 T | 0.002685 |
| NOBLE ENERGY, INC. | 1321 | | -104.8767704 | 40.3579621666667 | SWNE SEC 34 T | 1.532688 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.603 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.603 | TY | Added to General Permit |
| 1.32 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.751 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.751 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.737 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.737 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.886 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.886 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.54 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.842 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.842 | TY | Added to General Permit |
| 1.42 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.532 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8745 | 001 | 02 | 110543 | 187.95 | 1000 GALLONS THROUGHPUT | 123-8745 |
| 123 | 8745 | 001 | 02 | 71432 | 187.95 | 1000 GALLONS THROUGHPUT | 123-8745 |
| 123 | 8745 | 001 | 02 | VOC | 187.95 | 1000 GALLONS THROUGHPUT | 123-8745 |
| 123 | 8746 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8746 |
| 123 | 8746 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8746 |
| 123 | 8746 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8746 |
| 123 | 8746 | 001 | 02 | 110543 | 293.454 | 1000 GALLONS THROUGHPUT | 123-8746 |
| 123 | 8746 | 001 | 02 | 71432 | 293.454 | 1000 GALLONS THROUGHPUT | 123-8746 |
| 123 | 8746 | 001 | 02 | VOC | 293.454 | 1000 GALLONS THROUGHPUT | 123-8746 |
| 123 | 8746 | 002 | 01 | VOC | 406.02 | 1000 GALLONS TRANSFERRED | 123-8746 |
| 123 | 8747 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8747 |
| 123 | 8747 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8747 |
| 123 | 8747 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8747 |
| 123 | 8747 | 001 | 02 | 110543 | 170.436 | 1000 GALLONS THROUGHPUT | 123-8747 |
| 123 | 8747 | 001 | 02 | 71432 | 170.436 | 1000 GALLONS THROUGHPUT | 123-8747 |
| 123 | 8747 | 001 | 02 | VOC | 170.436 | 1000 GALLONS THROUGHPUT | 123-8747 |
| 123 | 8748 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8748 |
| 123 | 8748 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8748 |
| 123 | 8748 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8748 |
| 123 | 8748 | 001 | 02 | 110543 | 454.272 | 1000 GALLONS THROUGHPUT | 123-8748 |
| 123 | 8748 | 001 | 02 | 71432 | 454.272 | 1000 GALLONS THROUGHPUT | 123-8748 |
| 123 | 8748 | 001 | 02 | VOC | 454.272 | 1000 GALLONS THROUGHPUT | 123-8748 |
| 123 | 8748 | 002 | 01 | VOC | 596.74 | 1000 GALLONS TRANSFERRED | 123-8748 |
| 123 | 8749 | 001 | 01 | 110543 | 816.018 | 1000 GALLONS THROUGHPUT | 123-8749 |
| 123 | 8749 | 001 | 01 | 71432 | 816.018 | 1000 GALLONS THROUGHPUT | 123-8749 |
| 123 | 8749 | 001 | 01 | CO | 816.018 | 1000 GALLONS THROUGHPUT | 123-8749 |
| 123 | 8749 | 001 | 01 | NO2 | 816.018 | 1000 GALLONS THROUGHPUT | 123-8749 |
| 123 | 8749 | 001 | 01 | VOC | 816.018 | 1000 GALLONS THROUGHPUT | 123-8749 |
| 123 | 8749 | 002 | 01 | VOC | 2014.58 | 1000 GALLONS TRANSFERRED | 123-8749 |
| 123 | 8749 | 003 | 01 | VOC | 443.646 | 1000 GALLONS THROUGHPUT | 123-8749 |
| 123 | 8750 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8750 |
| 123 | 8750 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8750 |
| 123 | 8750 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8750 |
| 123 | 8750 | 001 | 02 | 110543 | 146.412 | 1000 GALLONS THROUGHPUT | 123-8750 |
| 123 | 8750 | 001 | 02 | 71432 | 146.412 | 1000 GALLONS THROUGHPUT | 123-8750 |
| 123 | 8750 | 001 | 02 | VOC | 146.412 | 1000 GALLONS THROUGHPUT | 123-8750 |
| 123 | 8751 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8751 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2254 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2255 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 146.3708224 |
| 10WE2256 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1613.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.047619 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771348 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771348 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771348 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771347 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771347 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771347 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771347 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771347 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771347 | 7 | 24 | 8760 |
| TURCK CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415771347 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771345 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771345 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771345 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771345 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771345 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771345 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771344 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771344 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771344 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771344 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771344 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771344 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415771344 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771342 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771342 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771342 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771342 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771342 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY # 415771342 | 7 | 24 | 8760 |
| 60 BBL PRODEUCED WATER TANKS | NOBLE ENERGY - BATTERY # 415771342 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771218 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771218 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771218 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771218 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771218 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771218 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771339 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023494 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.532688 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036682 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004192 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.393048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.171368 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021305 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.389865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056784 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00649 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.70448 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.721595 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.102002 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011657 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.036721 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.167284 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.986031 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.812063 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.383732 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018302 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002092 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.193955 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8767704 | 40.3579621666667 | SWNE SEC 34 T | 0.023494 |
| NOBLE ENERGY, INC. | 1321 | | -104.8767704 | 40.3579621666667 | SWNE SEC 34 T | 0.002685 |
| NOBLE ENERGY, INC. | 1321 | | -104.8767704 | 40.3579621666667 | SWNE SEC 34 T | 1.532688 |
| NOBLE ENERGY, INC. | 1321 | | -104.7908991 | 40.3254993055556 | SWNE SEC 34 T | 0.036682 |
| NOBLE ENERGY, INC. | 1321 | | -104.7908991 | 40.3254993055556 | SWNE SEC 34 T | 0.004192 |
| NOBLE ENERGY, INC. | 1321 | | -104.7908991 | 40.3254993055556 | SWNE SEC 34 T | 2.393048 |
| NOBLE ENERGY, INC. | 1321 | | -104.7908991 | 40.3254993055556 | SWNE SEC 34 T | 0.036682 |
| NOBLE ENERGY, INC. | 1321 | | -104.7908991 | 40.3254993055556 | SWNE SEC 34 T | 0.004192 |
| NOBLE ENERGY, INC. | 1321 | | -104.7908991 | 40.3254993055556 | SWNE SEC 34 T | 2.393048 |
| NOBLE ENERGY, INC. | 1321 | | -104.7908991 | 40.3254993055556 | SWNE SEC 34 T | 1.171368 |
| NOBLE ENERGY, INC. | 1321 | | -104.8768005 | 40.3579621944444 | SWNE SEC 34 T | 0.021305 |
| NOBLE ENERGY, INC. | 1321 | | -104.8768005 | 40.3579621944444 | SWNE SEC 34 T | 0.002435 |
| NOBLE ENERGY, INC. | 1321 | | -104.8768005 | 40.3579621944444 | SWNE SEC 34 T | 1.389865 |
| NOBLE ENERGY, INC. | 1321 | | -104.8768005 | 40.3579621944444 | SWNE SEC 34 T | 0.021305 |
| NOBLE ENERGY, INC. | 1321 | | -104.8768005 | 40.3579621944444 | SWNE SEC 34 T | 0.002435 |
| NOBLE ENERGY, INC. | 1321 | | -104.8768005 | 40.3579621944444 | SWNE SEC 34 T | 1.389865 |
| NOBLE ENERGY, INC. | 1321 | | -104.7908991 | 40.3254993055556 | SWNE SEC 34 T | 0.056784 |
| NOBLE ENERGY, INC. | 1321 | | -104.7908991 | 40.3254993055556 | SWNE SEC 34 T | 0.00649 |
| NOBLE ENERGY, INC. | 1321 | | -104.7908991 | 40.3254993055556 | SWNE SEC 34 T | 3.70448 |
| NOBLE ENERGY, INC. | 1321 | | -104.7908991 | 40.3254993055556 | SWNE SEC 34 T | 0.056784 |
| NOBLE ENERGY, INC. | 1321 | | -104.7908991 | 40.3254993055556 | SWNE SEC 34 T | 0.00649 |
| NOBLE ENERGY, INC. | 1321 | | -104.7908991 | 40.3254993055556 | SWNE SEC 34 T | 3.70448 |
| NOBLE ENERGY, INC. | 1321 | | -104.7908991 | 40.3254993055556 | SWNE SEC 34 T | 1.721595 |
| NOBLE ENERGY, INC. | 1321 | | -104.5635 | 40.5938006666667 | NWNW SEC9 T | 0.102002 |
| NOBLE ENERGY, INC. | 1321 | | -104.5635 | 40.5938006666667 | NWNW SEC9 T | 0.011657 |
| NOBLE ENERGY, INC. | 1321 | | -104.5635 | 40.5938006666667 | NWNW SEC9 T | 0.036721 |
| NOBLE ENERGY, INC. | 1321 | | -104.5635 | 40.5938006666667 | NWNW SEC9 T | 0.167284 |
| NOBLE ENERGY, INC. | 1321 | | -104.5635 | 40.5938006666667 | NWNW SEC9 T | 2.986031 |
| NOBLE ENERGY, INC. | 1321 | | -104.5635 | 40.5938006666667 | NWNW SEC9 T | 5.812063 |
| NOBLE ENERGY, INC. | 1321 | | -104.5635 | 40.5938006666667 | NWNW SEC9 T | 1.383732 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091126 | 40.3215042777778 | SWSE SEC 12 T | 0.018302 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091126 | 40.3215042777778 | SWSE SEC 12 T | 0.002092 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091126 | 40.3215042777778 | SWSE SEC 12 T | 1.193955 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091126 | 40.3215042777778 | SWSE SEC 12 T | 0.018302 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091126 | 40.3215042777778 | SWSE SEC 12 T | 0.002092 |
| NOBLE ENERGY, INC. | 1321 | | -104.6091126 | 40.3215042777778 | SWSE SEC 12 T | 1.193955 |
| NOBLE ENERGY, INC. | 1321 | | -104.5324 | 40.5890006666667 | SWNE SEC 10 T | 0.004829 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1.532 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.393 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.393 | TY | Added to General Permit |
| 1.17 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.389 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.389 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.704 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.704 | TY | Added to General Permit |
| 1.72 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.193 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.193 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8751 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8751 |
| 123 | 8751 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8751 |
| 123 | 8751 | 001 | 02 | 110543 | 4056.612 | 1000 GALLONS THROUGHPUT | 123-8751 |
| 123 | 8751 | 001 | 02 | 71432 | 4056.612 | 1000 GALLONS THROUGHPUT | 123-8751 |
| 123 | 8751 | 001 | 02 | VOC | 4056.612 | 1000 GALLONS THROUGHPUT | 123-8751 |
| 123 | 8751 | 002 | 01 | VOC | 5739.22 | 1000 GALLONS TRANSFERRED | 123-8751 |
| 123 | 8752 | 001 | 01 | 110543 | 1533 | 1000 GALLONS THROUGHPUT | 123-8752 |
| 123 | 8752 | 001 | 01 | 71432 | 1533 | 1000 GALLONS THROUGHPUT | 123-8752 |
| 123 | 8752 | 001 | 01 | VOC | 1533 | 1000 GALLONS THROUGHPUT | 123-8752 |
| 123 | 8752 | 002 | 01 | 71432 | 3832.5 | | 123-8752 |
| 123 | 8752 | 002 | 01 | VOC | 3832.5 | | 123-8752 |
| 123 | 8752 | 003 | 01 | VOC | 0.413 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8752 |
| 123 | 8752 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8752 |
| 123 | 8752 | 004 | 01 | 110543 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8752 |
| 123 | 8752 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8752 |
| 123 | 8752 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8752 |
| 123 | 8752 | 004 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8752 |
| 123 | 8752 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8752 |
| 123 | 8752 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8752 |
| 123 | 8752 | 004 | 01 | PT | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8752 |
| 123 | 8752 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8752 |
| 123 | 8752 | 005 | 01 | VOC | 5365.5 | 1000 GALLONS TRANSFERRED | 123-8752 |
| 123 | 8752 | 007 | 01 | VOC | 1399 | PROCESS-UNIT/YEAR | 123-8752 |
| 123 | 8753 | 001 | 01 | 110543 | 1.68 | 1000 GALLONS THROUGHPUT | 123-8753 |
| 123 | 8753 | 001 | 01 | 71432 | 1.68 | 1000 GALLONS THROUGHPUT | 123-8753 |
| 123 | 8753 | 001 | 01 | VOC | 1.68 | 1000 GALLONS THROUGHPUT | 123-8753 |
| 123 | 8753 | 001 | 02 | 110543 | 115.92 | 1000 GALLONS THROUGHPUT | 123-8753 |
| 123 | 8753 | 001 | 02 | 71432 | 115.92 | 1000 GALLONS THROUGHPUT | 123-8753 |
| 123 | 8753 | 001 | 02 | VOC | 115.92 | 1000 GALLONS THROUGHPUT | 123-8753 |
| 123 | 8754 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8754 |
| 123 | 8754 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8754 |
| 123 | 8754 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8754 |
| 123 | 8754 | 001 | 02 | 110543 | 21 | 1000 GALLONS THROUGHPUT | 123-8754 |
| 123 | 8754 | 001 | 02 | 71432 | 21 | 1000 GALLONS THROUGHPUT | 123-8754 |
| 123 | 8754 | 001 | 02 | VOC | 21 | 1000 GALLONS THROUGHPUT | 123-8754 |
| 123 | 8755 | 001 | 01 | 110543 | 2.226 | 1000 GALLONS THROUGHPUT | 123-8755 |
| 123 | 8755 | 001 | 01 | 71432 | 2.226 | 1000 GALLONS THROUGHPUT | 123-8755 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.047619 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0.3333333 |
| 10WE2257 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.03 |
| 10WE2175 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.5238 |
| 10WE2175 | 0 | | | -1 | 0.1667 |
| 10WE2175 | 95 | FLARING | | -1 | 6.2381 |
| 10WE2175 | 95 | FLARING | | -1 | 1.8786693 |
| 10WE2175 | 95 | FLARING | | -1 | 5.0097847 |
| 10WE2175 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 32484.8 |
| 10WE2175 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2175 | 0 | | | -1 | |
| 10WE2175 | 0 | | | -1 | |
| 10WE2175 | 95 | FLARING | | -1 | |
| 10WE2175 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2175 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2175 | 0 | | | -1 | |
| 10WE2175 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2175 | 95 | FLARING | | -1 | |
| 10WE2175 | 0 | NO EQUIPMENT | | -1 | 2.422887 |
| 10WE2175 | 0 | | | 0 | 3.4310222 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771339 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771339 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771339 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771339 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771339 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415771339 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| EMERGENCY TANK | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| LOADOUT | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | EOG RESOURCES - RED POLL 10-16H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 12096 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 12096 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 12096 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 12096 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 12096 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 12096 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 62254 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 62254 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 62254 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 62254 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 62254 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 62254 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 62290 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 62290 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004829 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.033805 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.955698 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020075 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.127776 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.239075 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.18 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.48 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.708111 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.14455 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.214352 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 0.0204 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.215 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.6 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.3 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.3 | 31000205 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.3 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 81.9 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 31088801 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0042 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.274 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01449 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001656 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9453 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005565 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000636 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5324 | 40.5890006666667 | SWNE SEC 10 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5324 | 40.5890006666667 | SWNE SEC 10 T | 0.033805 |
| NOBLE ENERGY, INC. | 1321 | | -104.5324 | 40.5890006666667 | SWNE SEC 10 T | 0.004829 |
| NOBLE ENERGY, INC. | 1321 | | -104.5324 | 40.5890006666667 | SWNE SEC 10 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5324 | 40.5890006666667 | SWNE SEC 10 T | 0.033805 |
| NOBLE ENERGY, INC. | 1321 | | -104.5324 | 40.5890006666667 | SWNE SEC 10 T | 2.955698 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 0.020075 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 0.127776 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 0.239075 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 0.18 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 0.48 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 6.708111 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 0.14455 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 1.214352 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 0.0204 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 0.215 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 28.6 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 5.3 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 1.3 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 1.3 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 81.9 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 6.5 |
| EOG RESOURCES, INC | 1311 | 1321 | -104.4306463 | 40.9163531944444 | SESE SEC 16 T1 | 2.4 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5715062 | 40.1486024444444 | SWSE SEC 8 T2 | 0.01869 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5715062 | 40.1486024444444 | SWSE SEC 8 T2 | 0.002136 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5715062 | 40.1486024444444 | SWSE SEC 8 T2 | 1.2193 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5715062 | 40.1486024444444 | SWSE SEC 8 T2 | 0.01869 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5715062 | 40.1486024444444 | SWSE SEC 8 T2 | 0.002136 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5715062 | 40.1486024444444 | SWSE SEC 8 T2 | 1.2193 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7963136 | 40.1860291944444 | NENE SEC 32 T | 0.002625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7963136 | 40.1860291944444 | NENE SEC 32 T | 0.0003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7963136 | 40.1860291944444 | NENE SEC 32 T | 0.17125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7963136 | 40.1860291944444 | NENE SEC 32 T | 0.002625 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7963136 | 40.1860291944444 | NENE SEC 32 T | 0.0003 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7963136 | 40.1860291944444 | NENE SEC 32 T | 0.17125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7595710 | 40.2703696388889 | SWNE SEC 34 T | 0.018412 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7595710 | 40.2703696388889 | SWNE SEC 34 T | 0.002104 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 0.033 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.033 | TY | Added to General Permit |
| 2.96 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.219 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.219 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.171 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.171 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8755 | 001 | 01 | VOC | 2.226 | 1000 GALLONS THROUGHPUT | 123-8755 |
| 123 | 8755 | 001 | 02 | 110543 | 102.774 | 1000 GALLONS THROUGHPUT | 123-8755 |
| 123 | 8755 | 001 | 02 | 71432 | 102.774 | 1000 GALLONS THROUGHPUT | 123-8755 |
| 123 | 8755 | 001 | 02 | VOC | 102.774 | 1000 GALLONS THROUGHPUT | 123-8755 |
| 123 | 8756 | 001 | 01 | 110543 | 1.302 | 1000 GALLONS THROUGHPUT | 123-8756 |
| 123 | 8756 | 001 | 01 | 71432 | 1.302 | 1000 GALLONS THROUGHPUT | 123-8756 |
| 123 | 8756 | 001 | 01 | VOC | 1.302 | 1000 GALLONS THROUGHPUT | 123-8756 |
| 123 | 8756 | 001 | 02 | 110543 | 258.3 | 1000 GALLONS THROUGHPUT | 123-8756 |
| 123 | 8756 | 001 | 02 | 71432 | 258.3 | 1000 GALLONS THROUGHPUT | 123-8756 |
| 123 | 8756 | 001 | 02 | VOC | 258.3 | 1000 GALLONS THROUGHPUT | 123-8756 |
| 123 | 8757 | 001 | 01 | 110543 | 5.754 | 1000 GALLONS THROUGHPUT | 123-8757 |
| 123 | 8757 | 001 | 01 | 71432 | 5.754 | 1000 GALLONS THROUGHPUT | 123-8757 |
| 123 | 8757 | 001 | 01 | VOC | 5.754 | 1000 GALLONS THROUGHPUT | 123-8757 |
| 123 | 8757 | 001 | 02 | 110543 | 351.456 | 1000 GALLONS THROUGHPUT | 123-8757 |
| 123 | 8757 | 001 | 02 | 71432 | 351.456 | 1000 GALLONS THROUGHPUT | 123-8757 |
| 123 | 8757 | 001 | 02 | VOC | 351.456 | 1000 GALLONS THROUGHPUT | 123-8757 |
| 123 | 8758 | 001 | 01 | 110543 | 1.554 | 1000 GALLONS THROUGHPUT | 123-8758 |
| 123 | 8758 | 001 | 01 | 71432 | 1.554 | 1000 GALLONS THROUGHPUT | 123-8758 |
| 123 | 8758 | 001 | 01 | VOC | 1.554 | 1000 GALLONS THROUGHPUT | 123-8758 |
| 123 | 8758 | 001 | 02 | 110543 | 27.846 | 1000 GALLONS THROUGHPUT | 123-8758 |
| 123 | 8758 | 001 | 02 | 71432 | 27.846 | 1000 GALLONS THROUGHPUT | 123-8758 |
| 123 | 8758 | 001 | 02 | VOC | 27.846 | 1000 GALLONS THROUGHPUT | 123-8758 |
| 123 | 8763 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8763 |
| 123 | 8763 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8763 |
| 123 | 8763 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8763 |
| 123 | 8763 | 001 | 02 | 110543 | 2140.74 | 1000 GALLONS THROUGHPUT | 123-8763 |
| 123 | 8763 | 001 | 02 | 71432 | 2140.74 | 1000 GALLONS THROUGHPUT | 123-8763 |
| 123 | 8763 | 001 | 02 | VOC | 2140.74 | 1000 GALLONS THROUGHPUT | 123-8763 |
| 123 | 8763 | 002 | 01 | VOC | 567 | 1000 GALLONS THROUGHPUT | 123-8763 |
| 123 | 8763 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-8763 |
| 123 | 8763 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-8763 |
| 123 | 8763 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-8763 |
| 123 | 8765 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8765 |
| 123 | 8765 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8765 |
| 123 | 8765 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8765 |
| 123 | 8765 | 001 | 02 | 110543 | 352.59 | 1000 GALLONS THROUGHPUT | 123-8765 |
| 123 | 8765 | 001 | 02 | 71432 | 352.59 | 1000 GALLONS THROUGHPUT | 123-8765 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 5 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 0.5714286 |
| GP01 | 95 | MISCELLANEOUS CONTROL DEVICES | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2258 | 0 | | | -1 | 5.21 |
| 10WE2259.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2259.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2259.CN | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 75 |
| GP01 | 95 | FLARING | | -1 | 3.0952381 |
| GP01 | 95 | FLARING | | -1 | 0.5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE - 62290 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 62290 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 62290 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 62290 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | Kerr-McGee 62658 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | Kerr-McGee 62658 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | Kerr-McGee 62658 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 62658 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 62658 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 62658 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | Kerr-McGee 62746 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | Kerr-McGee 62746 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | Kerr-McGee 62746 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 62746 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 62746 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION (CONTROLLED) | Kerr-McGee 62746 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 95629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 95629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE - 95629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 95629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 95629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE - 95629 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - OCHSNER 22-19, BIJOU 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - OCHSNER 22-19, BIJOU 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - OCHSNER 22-19, BIJOU 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - OCHSNER 22-19, BIJOU 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - OCHSNER 22-19, BIJOU 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - OCHSNER 22-19, BIJOU 14 | 7 | 24 | 8760 |
| TRUCK LOADOUT | PETROLEUM DEV - OCHSNER 22-19, BIJOU 14 | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 44 HP | PETROLEUM DEV - OCHSNER 22-19, BIJOU 14 | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 44 HP | PETROLEUM DEV - OCHSNER 22-19, BIJOU 14 | 7 | 24 | 8760 |
| COMPRESSCO ENG RATED AT 44 HP | PETROLEUM DEV - OCHSNER 22-19, BIJOU 14 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE 22-18 & 21-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE 22-18 & 21-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE 22-18 & 21-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE 22-18 & 21-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE 22-18 & 21-18 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.36305 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012847 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.838098 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003255 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000372 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21235 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032288 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00369 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.106375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014385 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.93845 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043932 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.86604 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003885 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000444 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.25345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003481 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000398 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.227078 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.267593 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030582 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.457225 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.477035 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027284 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004407 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7595710 | 40.2703696388889 | SWNE SEC 34 T | 1.201148 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7595710 | 40.2703696388889 | SWNE SEC 34 T | 0.018412 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7595710 | 40.2703696388889 | SWNE SEC 34 T | 0.002104 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7595710 | 40.2703696388889 | SWNE SEC 34 T | 1.201148 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9243406 | 40.0995839166667 | NENE-31-2N-67 | 0.035543 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9243406 | 40.0995839166667 | NENE-31-2N-67 | 0.004062 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9243406 | 40.0995839166667 | NENE-31-2N-67 | 2.318725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9243406 | 40.0995839166667 | NENE-31-2N-67 | 0.035543 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9243406 | 40.0995839166667 | NENE-31-2N-67 | 0.004062 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9243406 | 40.0995839166667 | NENE-31-2N-67 | 2.318725 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5892716 | 40.1281331111111 | CNE-19-2N-64 | 0.058317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5892716 | 40.1281331111111 | CNE-19-2N-64 | 0.006665 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5892716 | 40.1281331111111 | CNE-19-2N-64 | 3.80449 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5892716 | 40.1281331111111 | CNE-19-2N-64 | 0.058317 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5892716 | 40.1281331111111 | CNE-19-2N-64 | 0.006665 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5892716 | 40.1281331111111 | CNE-19-2N-64 | 3.80449 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.945818 | 40.3186173888889 | NENE SEC 13 T | 0.007366 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.945818 | 40.3186173888889 | NENE SEC 13 T | 0.000842 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.945818 | 40.3186173888889 | NENE SEC 13 T | 0.480528 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.945818 | 40.3186173888889 | NENE SEC 13 T | 0.007366 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.945818 | 40.3186173888889 | NENE SEC 13 T | 0.000842 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.945818 | 40.3186173888889 | NENE SEC 13 T | 0.480528 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4841985 | 40.3852074722222 | SENW SEC 19 T | 0.267593 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4841985 | 40.3852074722222 | SENW SEC 19 T | 0.030582 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4841985 | 40.3852074722222 | SENW SEC 19 T | 17.457225 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4841985 | 40.3852074722222 | SENW SEC 19 T | 0.267593 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4841985 | 40.3852074722222 | SENW SEC 19 T | 0.030582 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4841985 | 40.3852074722222 | SENW SEC 19 T | 17.457225 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4841985 | 40.3852074722222 | SENW SEC 19 T | 1.477035 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4841985 | 40.3852074722222 | SENW SEC 19 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4841985 | 40.3852074722222 | SENW SEC 19 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | 1311 | -104.4841985 | 40.3852074722222 | SENW SEC 19 T | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.36815 | 40.4011473055556 | SENW SEC 18 T | 0.027284 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.36815 | 40.4011473055556 | SENW SEC 18 T | 0.004407 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.36815 | 40.4011473055556 | SENW SEC 18 T | 0.661106 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.36815 | 40.4011473055556 | SENW SEC 18 T | 0.027284 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.36815 | 40.4011473055556 | SENW SEC 18 T | 0.004407 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.201 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.201 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| 1.057 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.057 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.795 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 1.795 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.48 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.48 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8765 | 001 | 02 | VOC | 352.59 | 1000 GALLONS THROUGHPUT | 123-8765 |
| 123 | 8766 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8766 |
| 123 | 8766 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8766 |
| 123 | 8766 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8766 |
| 123 | 8766 | 001 | 02 | 110543 | 357 | 1000 GALLONS THROUGHPUT | 123-8766 |
| 123 | 8766 | 001 | 02 | 71432 | 357 | 1000 GALLONS THROUGHPUT | 123-8766 |
| 123 | 8766 | 001 | 02 | VOC | 357 | 1000 GALLONS THROUGHPUT | 123-8766 |
| 123 | 8767 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8767 |
| 123 | 8767 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8767 |
| 123 | 8767 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8767 |
| 123 | 8767 | 001 | 02 | 110543 | 361.2 | 1000 GALLONS THROUGHPUT | 123-8767 |
| 123 | 8767 | 001 | 02 | 71432 | 361.2 | 1000 GALLONS THROUGHPUT | 123-8767 |
| 123 | 8767 | 001 | 02 | VOC | 361.2 | 1000 GALLONS THROUGHPUT | 123-8767 |
| 123 | 8768 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8768 |
| 123 | 8768 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8768 |
| 123 | 8768 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8768 |
| 123 | 8768 | 001 | 02 | 110543 | 521.22 | 1000 GALLONS THROUGHPUT | 123-8768 |
| 123 | 8768 | 001 | 02 | 71432 | 521.22 | 1000 GALLONS THROUGHPUT | 123-8768 |
| 123 | 8768 | 001 | 02 | VOC | 521.22 | 1000 GALLONS THROUGHPUT | 123-8768 |
| 123 | 8769 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8769 |
| 123 | 8769 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8769 |
| 123 | 8769 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8769 |
| 123 | 8769 | 001 | 02 | 110543 | 2164.68 | 1000 GALLONS THROUGHPUT | 123-8769 |
| 123 | 8769 | 001 | 02 | 71432 | 2164.68 | 1000 GALLONS THROUGHPUT | 123-8769 |
| 123 | 8769 | 001 | 02 | VOC | 2164.68 | 1000 GALLONS THROUGHPUT | 123-8769 |
| 123 | 8769 | 002 | 02 | VOC | 516.6 | 1000 GALLONS TRANSFERRED | 123-8769 |
| 123 | 8772 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8772 |
| 123 | 8772 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8772 |
| 123 | 8772 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8772 |
| 123 | 8772 | 001 | 02 | 110543 | 135.408 | 1000 GALLONS THROUGHPUT | 123-8772 |
| 123 | 8772 | 001 | 02 | 71432 | 135.408 | 1000 GALLONS THROUGHPUT | 123-8772 |
| 123 | 8772 | 001 | 02 | VOC | 135.408 | 1000 GALLONS THROUGHPUT | 123-8772 |
| 123 | 8774 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8774 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8774 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8774 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8774 | 002 | 01 | VOC | 2715.762 | 1000 GALLONS TRANSFERRED | 123-8774 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 75 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 40.7142857 |
| GP01 | 95 | FLARING | | -1 | 2.1428571 |
| GP01 | 95 | FLARING | | -1 | 0.3571429 |
| GP01 | 95 | FLARING | | -1 | 40.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2338 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2384.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2384.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2384.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2384.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2387 | 0 | | | -1 | 5.77 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE 22-18 & 21-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - NORTH PLATTE 24A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - NORTH PLATTE 24A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - NORTH PLATTE 24A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - NORTH PLATTE 24A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - NORTH PLATTE 24A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - NORTH PLATTE 24A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - NORTH PLATTE 24C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - NORTH PLATTE 24C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - NORTH PLATTE 24C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - NORTH PLATTE 24C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - NORTH PLATTE 24C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - NORTH PLATTE 24C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK-ANTELOPE 12-18, 11-18, 18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK-ANTELOPE 12-18, 11-18, 18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK-ANTELOPE 12-18, 11-18, 18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK-ANTELOPE 12-18, 11-18, 18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK-ANTELOPE 12-18, 11-18, 18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK-ANTELOPE 12-18, 11-18, 18A | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - SLW 21-19, OCHSNER 19A, | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - SLW 21-19, OCHSNER 19A, | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - SLW 21-19, OCHSNER 19A, | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - SLW 21-19, OCHSNER 19A, | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - SLW 21-19, OCHSNER 19A, | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - SLW 21-19, OCHSNER 19A, | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV - SLW 21-19, OCHSNER 19A, | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415797882 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415797882 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415797882 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415797882 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415797882 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415797882 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 63 HP | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 63 HP | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 63 HP | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 63 HP | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.661106 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.91125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04515 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00516 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.9455 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027922 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004654 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.530527 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.270585 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.030924 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 17.65245 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.345743 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016926 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001934 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.10422 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.834973 | 40600132 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.36815 | 40.4011473055556 | SENW SEC 18 T | 0.661106 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3870324 | 40.3900448888889 | NENW SEC 24 T | 0.044625 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3870324 | 40.3900448888889 | NENW SEC 24 T | 0.0051 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3870324 | 40.3900448888889 | NENW SEC 24 T | 2.91125 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3870324 | 40.3900448888889 | NENW SEC 24 T | 0.044625 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3870324 | 40.3900448888889 | NENW SEC 24 T | 0.0051 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3870324 | 40.3900448888889 | NENW SEC 24 T | 2.91125 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3917529 | 40.3793249166667 | SWSW SEC 24 T | 0.04515 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3917529 | 40.3793249166667 | SWSW SEC 24 T | 0.00516 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3917529 | 40.3793249166667 | SWSW SEC 24 T | 2.9455 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3917529 | 40.3793249166667 | SWSW SEC 24 T | 0.04515 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3917529 | 40.3793249166667 | SWSW SEC 24 T | 0.00516 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3917529 | 40.3793249166667 | SWSW SEC 24 T | 2.9455 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3729129 | 40.4011018333333 | SWNW SEC 18 | 0.027922 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3729129 | 40.4011018333333 | SWNW SEC 18 | 0.004654 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3729129 | 40.4011018333333 | SWNW SEC 18 | 0.530527 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3729129 | 40.4011018333333 | SWNW SEC 18 | 0.027922 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3729129 | 40.4011018333333 | SWNW SEC 18 | 0.004654 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3729129 | 40.4011018333333 | SWNW SEC 18 | 0.530527 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4817774 | 40.3902220555556 | NENW SEC 19 T | 0.270585 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4817774 | 40.3902220555556 | NENW SEC 19 T | 0.030924 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4817774 | 40.3902220555556 | NENW SEC 19 T | 17.65245 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4817774 | 40.3902220555556 | NENW SEC 19 T | 0.270585 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4817774 | 40.3902220555556 | NENW SEC 19 T | 0.030924 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4817774 | 40.3902220555556 | NENW SEC 19 T | 17.65245 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.4817774 | 40.3902220555556 | NENW SEC 19 T | 1.345743 |
| NOBLE ENERGY, INC. | 1321 | | -104.5491072 | 40.2199500833333 | SESE SEC 16 T3 | 0.016926 |
| NOBLE ENERGY, INC. | 1321 | | -104.5491072 | 40.2199500833333 | SESE SEC 16 T3 | 0.001934 |
| NOBLE ENERGY, INC. | 1321 | | -104.5491072 | 40.2199500833333 | SESE SEC 16 T3 | 1.10422 |
| NOBLE ENERGY, INC. | 1321 | | -104.5491072 | 40.2199500833333 | SESE SEC 16 T3 | 0.016926 |
| NOBLE ENERGY, INC. | 1321 | | -104.5491072 | 40.2199500833333 | SESE SEC 16 T3 | 0.001934 |
| NOBLE ENERGY, INC. | 1321 | | -104.5491072 | 40.2199500833333 | SESE SEC 16 T3 | 1.10422 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 7.834973 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.35 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.104 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.104 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.83 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8774 | 003 | 01 | VOC | 321.762 | 1000 GALLONS THROUGHPUT | 123-8774 |
| 123 | 8774 | 004 | 01 | 50000 | 4.12 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8774 | 004 | 01 | CO | 4.12 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8774 | 004 | 01 | NO2 | 4.12 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8774 | 004 | 01 | PM10 | 4.12 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8774 | 004 | 01 | PM2.5 | 4.12 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8774 | 004 | 01 | PT | 4.12 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8774 | 004 | 01 | VOC | 4.12 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8774 | 006 | 01 | 50000 | 2.71 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8774 | 006 | 01 | CO | 2.71 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8774 | 006 | 01 | NO2 | 2.71 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8774 | 006 | 01 | VOC | 2.71 | MILLION CUBIC FEET BURNED | 123-8774 |
| 123 | 8775 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-8775 |
| 123 | 8775 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-8775 |
| 123 | 8775 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-8775 |
| 123 | 8775 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-8775 |
| 123 | 8775 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8775 |
| 123 | 8775 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8775 |
| 123 | 8775 | 002 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8775 |
| 123 | 8775 | 002 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8775 |
| 123 | 8775 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8775 |
| 123 | 8775 | 002 | 02 | 110543 | 877.926 | 1000 GALLONS THROUGHPUT | 123-8775 |
| 123 | 8775 | 002 | 02 | 71432 | 877.926 | 1000 GALLONS THROUGHPUT | 123-8775 |
| 123 | 8775 | 002 | 02 | VOC | 877.926 | 1000 GALLONS THROUGHPUT | 123-8775 |
| 123 | 8775 | 003 | 01 | VOC | 914.508 | 1000 GALLONS TRANSFERRED | 123-8775 |
| 123 | 8775 | 004 | 01 | 50000 | 4.12 | MILLION CUBIC FEET BURNED | 123-8775 |
| 123 | 8775 | 004 | 01 | CO | 4.12 | MILLION CUBIC FEET BURNED | 123-8775 |
| 123 | 8775 | 004 | 01 | NO2 | 4.12 | MILLION CUBIC FEET BURNED | 123-8775 |
| 123 | 8775 | 004 | 01 | PM10 | 4.12 | MILLION CUBIC FEET BURNED | 123-8775 |
| 123 | 8775 | 004 | 01 | PM2.5 | 4.12 | MILLION CUBIC FEET BURNED | 123-8775 |
| 123 | 8775 | 004 | 01 | PT | 4.12 | MILLION CUBIC FEET BURNED | 123-8775 |
| 123 | 8775 | 004 | 01 | VOC | 4.12 | MILLION CUBIC FEET BURNED | 123-8775 |
| 123 | 8775 | 005 | 01 | 71432 | 320.166 | 1000 GALLONS THROUGHPUT | 123-8775 |
| 123 | 8775 | 005 | 01 | VOC | 320.166 | 1000 GALLONS THROUGHPUT | 123-8775 |
| 123 | 8775 | 006 | 01 | 50000 | 2.71 | MILLION CUBIC FEET BURNED | 123-8775 |
| 123 | 8775 | 006 | 01 | CO | 2.71 | MILLION CUBIC FEET BURNED | 123-8775 |
| 123 | 8775 | 006 | 01 | NO2 | 2.71 | MILLION CUBIC FEET BURNED | 123-8775 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1615.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| 11WE1769.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 71.76 |
| 11WE1769.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 576.25 |
| 11WE1769.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 786.627 |
| 11WE1769.XP | 0 | | | -1 | 48.5436893 |
| 11WE1769.XP | 0 | | | -1 | 48.5436893 |
| 11WE1769.XP | 0 | | | -1 | 14.5631068 |
| 11WE1769.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 156 |
| 12WE1163 | 0 | | | 0 | 68.64 |
| 12WE1163 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1048.54 |
| 12WE1163 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 699.026 |
| 12WE1163 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 153.4 |
| 10WE2385.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2385.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2385.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2385.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.8333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 35.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.8333333 |
| GP01 | 95 | FLARING | | -1 | 0.1 |
| GP01 | 95 | FLARING | | -1 | 35.4761905 |
| 11WE1257 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1770.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 71.76 |
| 11WE1770.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 576.25 |
| 11WE1770.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 786.27 |
| 11WE1770.XP | 0 | | | -1 | 48.5436893 |
| 11WE1770.XP | 0 | | | -1 | 48.5436893 |
| 11WE1770.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 145.631068 |
| 11WE1770.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 156 |
| 11WE1893.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1667 |
| 11WE1893.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2381 |
| 12WE1164 | 0 | | | 0 | 68.64 |
| 12WE1164 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1048.54 |
| 12WE1164 | 0 | | | 0 | 699.026 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENGINE | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY - 415771381 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 78 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 78 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 78 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 78 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 65 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 65 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 65 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 65 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 65 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 65 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 65 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.003576 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.147826 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.187075 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.620452 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.03 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32136 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.093007 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.420772 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.94718 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.207857 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01829 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.778637 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.638356 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.147826 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.187075 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.619716 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.32136 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026686 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.998614 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.093007 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.420772 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.94718 | 20200254 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 1.003576 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 0.147826 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 1.187075 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 1.620452 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 0.1 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 0.1 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 0.03 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 0.32136 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 0.093007 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 1.420772 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 0.94718 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5266034 | 40.5664043333333 | SESE SEC 15 T7 | 0.207857 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.01829 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.002195 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.778637 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.01829 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.002195 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.778637 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 2.638356 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.147826 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 1.187075 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 1.619716 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.1 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.1 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.3 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.32136 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.026686 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.998614 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.093007 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 1.420772 |
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.94718 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| 1.4 | TY | |
| 0.9 | TY | |
| 0.2 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| 1.4 | TY | |
| 0.9 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8775 | 006 | 01 | VOC | 2.71 | MILLION CUBIC FEET BURNED | 123-8775 |
| 123 | 8776 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-8776 |
| 123 | 8776 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-8776 |
| 123 | 8776 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-8776 |
| 123 | 8776 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-8776 |
| 123 | 8776 | 002 | 01 | VOC | 1344.252 | 1000 GALLONS TRANSFERRED | 123-8776 |
| 123 | 8776 | 003 | 01 | VOC | 703.352 | 1000 GALLONS THROUGHPUT | 123-8776 |
| 123 | 8776 | 004 | 01 | 110543 | 632.898 | 1000 GALLONS THROUGHPUT | 123-8776 |
| 123 | 8776 | 004 | 01 | 71432 | 632.898 | 1000 GALLONS THROUGHPUT | 123-8776 |
| 123 | 8776 | 004 | 01 | CO | 632.898 | 1000 GALLONS THROUGHPUT | 123-8776 |
| 123 | 8776 | 004 | 01 | NO2 | 632.898 | 1000 GALLONS THROUGHPUT | 123-8776 |
| 123 | 8776 | 004 | 01 | VOC | 632.898 | 1000 GALLONS THROUGHPUT | 123-8776 |
| 123 | 8776 | 005 | 01 | 50000 | 2.71 | MILLION CUBIC FEET BURNED | 123-8776 |
| 123 | 8776 | 005 | 01 | CO | 2.71 | MILLION CUBIC FEET BURNED | 123-8776 |
| 123 | 8776 | 005 | 01 | NO2 | 2.71 | MILLION CUBIC FEET BURNED | 123-8776 |
| 123 | 8776 | 005 | 01 | VOC | 2.71 | MILLION CUBIC FEET BURNED | 123-8776 |
| 123 | 8779 | 001 | 01 | VOC | 729.372 | 1000 GALLONS TRANSFERRED | 123-8779 |
| 123 | 8780 | 001 | 01 | VOC | 799.776 | 1000 GALLONS THROUGHPUT | 123-8780 |
| 123 | 8781 | 001 | 01 | VOC | 1136 | 1000 GALLONS TRANSFERRED | 123-8781 |
| 123 | 8781 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8781 |
| 123 | 8781 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8781 |
| 123 | 8781 | 002 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8781 |
| 123 | 8781 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8781 |
| 123 | 8781 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8781 |
| 123 | 8781 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8781 |
| 123 | 8781 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8781 |
| 123 | 8781 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8781 |
| 123 | 8781 | 004 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8781 |
| 123 | 8781 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8781 |
| 123 | 8781 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8781 |
| 123 | 8781 | 004 | 02 | 110543 | 703.71 | 1000 GALLONS THROUGHPUT | 123-8781 |
| 123 | 8781 | 004 | 02 | 71432 | 703.71 | 1000 GALLONS THROUGHPUT | 123-8781 |
| 123 | 8781 | 004 | 02 | VOC | 703.71 | 1000 GALLONS THROUGHPUT | 123-8781 |
| 123 | 8781 | 005 | 01 | 71432 | 317.1 | 1000 GALLONS THROUGHPUT | 123-8781 |
| 123 | 8781 | 005 | 01 | VOC | 317.1 | 1000 GALLONS THROUGHPUT | 123-8781 |
| 123 | 8782 | 001 | 01 | VOC | 630.21 | 1000 GALLONS TRANSFERRED | 123-8782 |
| 123 | 8782 | 002 | 01 | VOC | 321.762 | 1000 GALLONS THROUGHPUT | 123-8782 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12WE1164 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 153.4 |
| 10WE2386.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2386.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2386.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 10WE2386.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE1052 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1616.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 63.09385 |
| 12WE1165 | 0 | | | 0 | 68.64 |
| 12WE1165 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1048.54 |
| 12WE1165 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 699.026 |
| 12WE1165 | 0 | | | 0 | 153.4 |
| 10WE2390 | 0 | | | -1 | 5.77 |
| 10WE2391 | 0 | | | -1 | 5.77 |
| 10WE2392 | 0 | | | -1 | 5.77 |
| 11WE1063 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.25 |
| 11WE1063 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1063 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1063 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1063 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1063 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1063 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1063 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 11.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.3809524 |
| GP01 | 95 | FLARING | | -1 | 0.0238095 |
| GP01 | 95 | FLARING | | -1 | 11.1904762 |
| 11WE3165.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3165.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| 10WE2393 | 0 | | | -1 | 5.77 |
| 11WE1617.XP | 0 | NO EQUIPMENT | | -1 | 6.328 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY, INC. - #415771487 | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 7 | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 7 | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 7 | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 7 | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY - 415771598 | 7 | 24 | 8760 |
| condensate storage tank | NOBLE ENERGY - 415771603 | 7 | 24 | 8760 |
| condensate storage tank | NOBLE ENERGY - 415771604 | 7 | 24 | 8760 |
| condensate storage tank | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415790679 | 7 | 24 | 8760 |
| condensate storage tank | NOBLE ENERGY - 415791527 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415791527 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.207857 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.878167 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.193755 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.079112 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009041 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.02848 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.129744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.998299 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.093007 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.420772 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.94718 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.207857 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.104238 | 40600302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.307354 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.27736 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058406 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006702 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000419 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.196871 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026478 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.989035 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.818156 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.018055 | 40400315 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING, CONDENSATE TANKS, PUMP JACK ENGINES | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.506186 | 40.5782991666667 | NWNW SEC13 | 0.207857 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 3.878167 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 2.193755 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 0.079112 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 0.009041 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 0.02848 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 0.129744 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 0.998299 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 0.093007 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 1.420772 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 0.94718 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703279 | 40.5043263055556 | NENW SEC7 T6 | 0.207857 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.3606096 | 40.4468320555556 | NWNE SEC 31 T | 2.104238 |
| NOBLE ENERGY, INC. | 1311 | | -104.3608273 | 40.4396217777778 | SWSE SEC 31 T | 2.307354 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 3.27736 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 0.058406 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 0.006702 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 0.000419 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 0.196871 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 0.006702 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 0.000419 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 0.196871 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 0.026478 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2191 | 40.9363 | SENW SEC 9 T1 | 0.989035 |
| NOBLE ENERGY, INC. | 1321 | | -104.5350143 | 40.6045235 | SWNW SEC 3 T | 1.818156 |
| NOBLE ENERGY, INC. | 1321 | | -104.5350143 | 40.6045235 | SWNW SEC 3 T | 1.018055 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | |
| 1.4 | TY | |
| 0.9 | TY | |
| 0.2 | TY | |
| 2.1 | TY | Added to Construction Permit |
| 2.31 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 1.82 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8783 | 001 | 01 | VOC | 5817.966 | 1000 GALLONS TRANSFERRED | 123-8783 |
| 123 | 8784 | 001 | 01 | VOC | 1082.97 | 1000 GALLONS TRANSFERRED | 123-8784 |
| 123 | 8785 | 001 | 01 | VOC | 779.52 | 1000 GALLONS TRANSFERRED | 123-8785 |
| 123 | 8786 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8786 |
| 123 | 8786 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8786 |
| 123 | 8786 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8786 |
| 123 | 8786 | 001 | 02 | 110543 | 200.13 | 1000 GALLONS THROUGHPUT | 123-8786 |
| 123 | 8786 | 001 | 02 | 71432 | 200.13 | 1000 GALLONS THROUGHPUT | 123-8786 |
| 123 | 8786 | 001 | 02 | VOC | 200.13 | 1000 GALLONS THROUGHPUT | 123-8786 |
| 123 | 8787 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8787 |
| 123 | 8787 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8787 |
| 123 | 8787 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8787 |
| 123 | 8787 | 001 | 02 | 110543 | 616.014 | 1000 GALLONS THROUGHPUT | 123-8787 |
| 123 | 8787 | 001 | 02 | 71432 | 616.014 | 1000 GALLONS THROUGHPUT | 123-8787 |
| 123 | 8787 | 001 | 02 | VOC | 616.014 | 1000 GALLONS THROUGHPUT | 123-8787 |
| 123 | 8788 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8788 |
| 123 | 8788 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8788 |
| 123 | 8788 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8788 |
| 123 | 8788 | 001 | 02 | 110543 | 482.496 | 1000 GALLONS THROUGHPUT | 123-8788 |
| 123 | 8788 | 001 | 02 | 71432 | 482.496 | 1000 GALLONS THROUGHPUT | 123-8788 |
| 123 | 8788 | 001 | 02 | VOC | 482.496 | 1000 GALLONS THROUGHPUT | 123-8788 |
| 123 | 8789 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8789 |
| 123 | 8789 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8789 |
| 123 | 8789 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8789 |
| 123 | 8789 | 001 | 02 | 110543 | 3823.974 | 1000 GALLONS THROUGHPUT | 123-8789 |
| 123 | 8789 | 001 | 02 | 71432 | 3823.974 | 1000 GALLONS THROUGHPUT | 123-8789 |
| 123 | 8789 | 001 | 02 | VOC | 3823.974 | 1000 GALLONS THROUGHPUT | 123-8789 |
| 123 | 8790 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8790 |
| 123 | 8790 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8790 |
| 123 | 8790 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8790 |
| 123 | 8790 | 001 | 02 | 110543 | 255.234 | 1000 GALLONS THROUGHPUT | 123-8790 |
| 123 | 8790 | 001 | 02 | 71432 | 255.234 | 1000 GALLONS THROUGHPUT | 123-8790 |
| 123 | 8790 | 001 | 02 | VOC | 255.234 | 1000 GALLONS THROUGHPUT | 123-8790 |
| 123 | 8790 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8790 |
| 123 | 8790 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8790 |
| 123 | 8790 | 002 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8790 |
| 123 | 8790 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8790 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10WE2394 | 0 | | | -1 | 0.91 |
| 10WE2395 | 0 | | | -1 | 5.77 |
| 10WE2396 | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 138.3333333 |
| GP01 | 95 | FLARING | | -1 | 5.952381 |
| GP01 | 95 | FLARING | | -1 | 0.9285714 |
| GP01 | 95 | FLARING | | -1 | 138.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3571429 |
| GP01 | 95 | FLARING | | -1 | 0.0714286 |
| GP01 | 95 | FLARING | | -1 | 0 |
| GP01 | 95 | FLARING | | -1 | 0.3571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1041 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1041 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1041 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1041 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.636 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| condensate storage tank | NOBLE ENERGY - 415797691 | 7 | 24 | 8760 |
| condensate storage tank | NOBLE ENERGY - 415798287 | 7 | 24 | 8760 |
| condensate storage tank | NOBLE ENERGY - 415798369 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415798147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415798147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415798147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415798147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415798147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415798147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415798287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415798287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415798287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415798287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415798287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415798287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTEYR # 415798369 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTEYR # 415798369 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTEYR # 415798369 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTEYR # 415798369 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTEYR # 415798369 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTEYR # 415798369 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415797691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415797691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415797691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415797691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415797691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415797691 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.647175 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.124368 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.248915 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025016 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002859 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.632013 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.091669 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0143 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.130382 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060312 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006893 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.93464 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006829 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.034143 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031904 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003646 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.081373 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.771265 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5179092 | 40.59639575 | SWSW SEC 2 T7 | 2.647175 |
| NOBLE ENERGY, INC. | 1321 | | -104.3605870 | 40.4397573611111 | NWSE SEC 31 T | 3.124368 |
| NOBLE ENERGY, INC. | 1321 | | -104.5495297 | 40.22368875 | NENW SEC 16 T | 2.248915 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931764 | 40.2312340555556 | NWNE SEC 16 T | 0.025016 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931764 | 40.2312340555556 | NWNE SEC 16 T | 0.002859 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931764 | 40.2312340555556 | NWNE SEC 16 T | 1.632013 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931764 | 40.2312340555556 | NWNE SEC 16 T | 0.025016 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931764 | 40.2312340555556 | NWNE SEC 16 T | 0.002859 |
| NOBLE ENERGY, INC. | 1321 | | -104.8931764 | 40.2312340555556 | NWNE SEC 16 T | 1.632013 |
| NOBLE ENERGY, INC. | 1321 | | -104.3635111 | 40.4413918888889 | NWSE SEC 31 T | 0.091669 |
| NOBLE ENERGY, INC. | 1321 | | -104.3635111 | 40.4413918888889 | NWSE SEC 31 T | 0.0143 |
| NOBLE ENERGY, INC. | 1321 | | -104.3635111 | 40.4413918888889 | NWSE SEC 31 T | 2.130382 |
| NOBLE ENERGY, INC. | 1321 | | -104.3635111 | 40.4413918888889 | NWSE SEC 31 T | 0.091669 |
| NOBLE ENERGY, INC. | 1321 | | -104.3635111 | 40.4413918888889 | NWSE SEC 31 T | 0.0143 |
| NOBLE ENERGY, INC. | 1321 | | -104.3635111 | 40.4413918888889 | NWSE SEC 31 T | 2.130382 |
| NOBLE ENERGY, INC. | 1321 | | -104.5585066 | 40.2308408333333 | NENW SEC 16 T | 0.060312 |
| NOBLE ENERGY, INC. | 1321 | | -104.5585066 | 40.2308408333333 | NENW SEC 16 T | 0.006893 |
| NOBLE ENERGY, INC. | 1321 | | -104.5585066 | 40.2308408333333 | NENW SEC 16 T | 3.93464 |
| NOBLE ENERGY, INC. | 1321 | | -104.5585066 | 40.2308408333333 | NENW SEC 16 T | 0.060312 |
| NOBLE ENERGY, INC. | 1321 | | -104.5585066 | 40.2308408333333 | NENW SEC 16 T | 0.006893 |
| NOBLE ENERGY, INC. | 1321 | | -104.5585066 | 40.2308408333333 | NENW SEC 16 T | 3.93464 |
| NOBLE ENERGY, INC. | 1321 | | -104.5236006 | 40.5969374722222 | SWSW SEC 2 T7 | 0.006829 |
| NOBLE ENERGY, INC. | 1321 | | -104.5236006 | 40.5969374722222 | SWSW SEC 2 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5236006 | 40.5969374722222 | SWSW SEC 2 T7 | 0.034143 |
| NOBLE ENERGY, INC. | 1321 | | -104.5236006 | 40.5969374722222 | SWSW SEC 2 T7 | 0.006829 |
| NOBLE ENERGY, INC. | 1321 | | -104.5236006 | 40.5969374722222 | SWSW SEC 2 T7 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5236006 | 40.5969374722222 | SWSW SEC 2 T7 | 0.034143 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 0.031904 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 0.003646 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 2.081373 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 0.031904 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 0.003646 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 2.081373 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 0.771265 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 2.64 | TY | Added to Construction Permit |
| 3.12 | TY | Added to Construction Permit |
| 2.25 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.632 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.632 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.934 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.934 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.034 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.034 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8790 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8790 |
| 123 | 8790 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8790 |
| 123 | 8790 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8790 |
| 123 | 8790 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8790 |
| 123 | 8790 | 004 | 01 | 71432 | 320.628 | 1000 GALLONS THROUGHPUT | 123-8790 |
| 123 | 8790 | 004 | 01 | VOC | 320.628 | 1000 GALLONS THROUGHPUT | 123-8790 |
| 123 | 8791 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8791 |
| 123 | 8791 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8791 |
| 123 | 8791 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8791 |
| 123 | 8791 | 001 | 02 | 110543 | 66.528 | 1000 GALLONS THROUGHPUT | 123-8791 |
| 123 | 8791 | 001 | 02 | 71432 | 66.528 | 1000 GALLONS THROUGHPUT | 123-8791 |
| 123 | 8791 | 001 | 02 | VOC | 66.528 | 1000 GALLONS THROUGHPUT | 123-8791 |
| 123 | 8791 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8791 |
| 123 | 8791 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8791 |
| 123 | 8791 | 002 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8791 |
| 123 | 8791 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8791 |
| 123 | 8791 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8791 |
| 123 | 8791 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8791 |
| 123 | 8791 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8791 |
| 123 | 8791 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8791 |
| 123 | 8791 | 004 | 01 | 71432 | 419.916 | 1000 GALLONS THROUGHPUT | 123-8791 |
| 123 | 8791 | 004 | 01 | VOC | 419.916 | 1000 GALLONS THROUGHPUT | 123-8791 |
| 123 | 8793 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8793 |
| 123 | 8793 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8793 |
| 123 | 8793 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8793 |
| 123 | 8793 | 001 | 02 | 110543 | 389.256 | 1000 GALLONS THROUGHPUT | 123-8793 |
| 123 | 8793 | 001 | 02 | 71432 | 389.256 | 1000 GALLONS THROUGHPUT | 123-8793 |
| 123 | 8793 | 001 | 02 | VOC | 389.256 | 1000 GALLONS THROUGHPUT | 123-8793 |
| 123 | 8794 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8794 |
| 123 | 8794 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8794 |
| 123 | 8794 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8794 |
| 123 | 8794 | 001 | 02 | 110543 | 144.27 | 1000 GALLONS THROUGHPUT | 123-8794 |
| 123 | 8794 | 001 | 02 | 71432 | 144.27 | 1000 GALLONS THROUGHPUT | 123-8794 |
| 123 | 8794 | 001 | 02 | VOC | 144.27 | 1000 GALLONS THROUGHPUT | 123-8794 |
| 123 | 8795 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8795 |
| 123 | 8795 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8795 |
| 123 | 8795 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8795 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1041 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1041 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1041 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1041 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE3511.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE3511.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1042 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1042 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1042 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1042 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1042 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1042 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1042 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1042 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE3166.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3166.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415785845 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENG RATED AT 81 HP | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENG RATED AT 81 HP | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENG RATED AT 81 HP | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| ARROW NATURAL GAS ENG RATED AT 81 HP | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| ARROW ENGINE RATED AT 80 HP | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415785846 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415791527 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415791527 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415791527 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415791527 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415791527 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415791527 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415797679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415797679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415797679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415797679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415797679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415797679 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771427 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771427 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771427 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.000039 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008316 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.54252 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035063 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.309718 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048657 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005561 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.17429 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018034 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002061 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.176488 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINES | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2415984 | 40.8933011666667 | NESE SEC 30 T1 | 1.000039 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 0.008316 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 0.00095 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 0.54252 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 0.008316 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 0.00095 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 0.54252 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 0.035063 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1817649 | 40.8925350555556 | NWNW SEC 26 | 1.309718 |
| NOBLE ENERGY, INC. | 1321 | | -104.5425411 | 40.6040530555556 | SWNW SEC 3 T | 0.048657 |
| NOBLE ENERGY, INC. | 1321 | | -104.5425411 | 40.6040530555556 | SWNW SEC 3 T | 0.005561 |
| NOBLE ENERGY, INC. | 1321 | | -104.5425411 | 40.6040530555556 | SWNW SEC 3 T | 3.17429 |
| NOBLE ENERGY, INC. | 1321 | | -104.5425411 | 40.6040530555556 | SWNW SEC 3 T | 0.048657 |
| NOBLE ENERGY, INC. | 1321 | | -104.5425411 | 40.6040530555556 | SWNW SEC 3 T | 0.005561 |
| NOBLE ENERGY, INC. | 1321 | | -104.5425411 | 40.6040530555556 | SWNW SEC 3 T | 3.17429 |
| NOBLE ENERGY, INC. | 1321 | | -104.515024 | 40.4735821388889 | SWNE SEC 23 T | 0.018034 |
| NOBLE ENERGY, INC. | 1321 | | -104.515024 | 40.4735821388889 | SWNE SEC 23 T | 0.002061 |
| NOBLE ENERGY, INC. | 1321 | | -104.515024 | 40.4735821388889 | SWNE SEC 23 T | 1.176488 |
| NOBLE ENERGY, INC. | 1321 | | -104.515024 | 40.4735821388889 | SWNE SEC 23 T | 0.018034 |
| NOBLE ENERGY, INC. | 1321 | | -104.515024 | 40.4735821388889 | SWNE SEC 23 T | 0.002061 |
| NOBLE ENERGY, INC. | 1321 | | -104.515024 | 40.4735821388889 | SWNE SEC 23 T | 1.176488 |
| NOBLE ENERGY, INC. | 1321 | | -104.5349892 | 40.2309673611111 | NWNE SEC 15 T | 0.018821 |
| NOBLE ENERGY, INC. | 1321 | | -104.5349892 | 40.2309673611111 | NWNE SEC 15 T | 0.002151 |
| NOBLE ENERGY, INC. | 1321 | | -104.5349892 | 40.2309673611111 | NWNE SEC 15 T | 1.227863 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.174 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.174 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.176 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.176 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.227 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8795 | 001 | 02 | 110543 | 150.57 | 1000 GALLONS THROUGHPUT | 123-8795 |
| 123 | 8795 | 001 | 02 | 71432 | 150.57 | 1000 GALLONS THROUGHPUT | 123-8795 |
| 123 | 8795 | 001 | 02 | VOC | 150.57 | 1000 GALLONS THROUGHPUT | 123-8795 |
| 123 | 8796 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8796 |
| 123 | 8796 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8796 |
| 123 | 8796 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8796 |
| 123 | 8796 | 001 | 02 | 110543 | 156.366 | 1000 GALLONS THROUGHPUT | 123-8796 |
| 123 | 8796 | 001 | 02 | 71432 | 156.366 | 1000 GALLONS THROUGHPUT | 123-8796 |
| 123 | 8796 | 001 | 02 | VOC | 156.366 | 1000 GALLONS THROUGHPUT | 123-8796 |
| 123 | 8797 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8797 |
| 123 | 8797 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8797 |
| 123 | 8797 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8797 |
| 123 | 8797 | 001 | 02 | 110543 | 170.772 | 1000 GALLONS THROUGHPUT | 123-8797 |
| 123 | 8797 | 001 | 02 | 71432 | 170.772 | 1000 GALLONS THROUGHPUT | 123-8797 |
| 123 | 8797 | 001 | 02 | VOC | 170.772 | 1000 GALLONS THROUGHPUT | 123-8797 |
| 123 | 8798 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8798 |
| 123 | 8798 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8798 |
| 123 | 8798 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8798 |
| 123 | 8798 | 001 | 02 | 110543 | 599.676 | 1000 GALLONS THROUGHPUT | 123-8798 |
| 123 | 8798 | 001 | 02 | 71432 | 599.676 | 1000 GALLONS THROUGHPUT | 123-8798 |
| 123 | 8798 | 001 | 02 | VOC | 599.676 | 1000 GALLONS THROUGHPUT | 123-8798 |
| 123 | 8798 | 002 | 01 | VOC | 965.286 | 1000 GALLONS TRANSFERRED | 123-8798 |
| 123 | 8799 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8799 |
| 123 | 8799 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8799 |
| 123 | 8799 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8799 |
| 123 | 8799 | 001 | 02 | 110543 | 688.212 | 1000 GALLONS THROUGHPUT | 123-8799 |
| 123 | 8799 | 001 | 02 | 71432 | 688.212 | 1000 GALLONS THROUGHPUT | 123-8799 |
| 123 | 8799 | 001 | 02 | VOC | 688.212 | 1000 GALLONS THROUGHPUT | 123-8799 |
| 123 | 8799 | 002 | 01 | VOC | 1123.668 | 1000 GALLONS TRANSFERRED | 123-8799 |
| 123 | 8800 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8800 |
| 123 | 8800 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8800 |
| 123 | 8800 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8800 |
| 123 | 8800 | 001 | 02 | 110543 | 463.218 | 1000 GALLONS THROUGHPUT | 123-8800 |
| 123 | 8800 | 001 | 02 | 71432 | 463.218 | 1000 GALLONS THROUGHPUT | 123-8800 |
| 123 | 8800 | 001 | 02 | VOC | 463.218 | 1000 GALLONS THROUGHPUT | 123-8800 |
| 123 | 8801 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8801 |
| 123 | 8801 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8801 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.9761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 141.9047619 |
| GP01 | 95 | FLARING | | -1 | 6.4285714 |
| GP01 | 95 | FLARING | | -1 | 0.9761905 |
| GP01 | 95 | FLARING | | -1 | 141.9047619 |
| 10WE2388 | 0 | | | 0 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.7619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 118.3333333 |
| GP01 | 95 | FLARING | | -1 | 4.7619048 |
| GP01 | 95 | FLARING | | -1 | 0.7857143 |
| GP01 | 95 | FLARING | | -1 | 118.3333333 |
| 10WE2389 | 0 | | | 0 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771427 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771427 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771427 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771432 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771432 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771432 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771432 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771432 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771432 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771434 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771434 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771434 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771434 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771434 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771434 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771592 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY - BATTERY # 415771592 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771593 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771593 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771593 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771593 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771593 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771593 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415771593 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771603 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771603 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771603 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771603 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771603 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771603 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771604 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771604 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018821 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002151 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.227863 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019546 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002234 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.275128 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021347 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00244 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.392605 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.096376 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014635 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.127422 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.78485 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08193 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013518 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.03596 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.241782 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057902 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006617 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.777433 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5349892 | 40.2309673611111 | NWNE SEC 15 T | 0.018821 |
| NOBLE ENERGY, INC. | 1321 | | -104.5349892 | 40.2309673611111 | NWNE SEC 15 T | 0.002151 |
| NOBLE ENERGY, INC. | 1321 | | -104.5349892 | 40.2309673611111 | NWNE SEC 15 T | 1.227863 |
| NOBLE ENERGY, INC. | 1321 | | -104.9924834 | 40.3440772777778 | SENW SEC 3 T4 | 0.019546 |
| NOBLE ENERGY, INC. | 1321 | | -104.9924834 | 40.3440772777778 | SENW SEC 3 T4 | 0.002234 |
| NOBLE ENERGY, INC. | 1321 | | -104.9924834 | 40.3440772777778 | SENW SEC 3 T4 | 1.275128 |
| NOBLE ENERGY, INC. | 1321 | | -104.9924834 | 40.3440772777778 | SENW SEC 3 T4 | 0.019546 |
| NOBLE ENERGY, INC. | 1321 | | -104.9924834 | 40.3440772777778 | SENW SEC 3 T4 | 0.002234 |
| NOBLE ENERGY, INC. | 1321 | | -104.9924834 | 40.3440772777778 | SENW SEC 3 T4 | 1.275128 |
| NOBLE ENERGY, INC. | 1321 | | -104.549065 | 40.230874 | NENE SEC 16 T | 0.021347 |
| NOBLE ENERGY, INC. | 1321 | | -104.549065 | 40.230874 | NENE SEC 16 T | 0.00244 |
| NOBLE ENERGY, INC. | 1321 | | -104.549065 | 40.230874 | NENE SEC 16 T | 1.392605 |
| NOBLE ENERGY, INC. | 1321 | | -104.549065 | 40.230874 | NENE SEC 16 T | 0.021347 |
| NOBLE ENERGY, INC. | 1321 | | -104.549065 | 40.230874 | NENE SEC 16 T | 0.00244 |
| NOBLE ENERGY, INC. | 1321 | | -104.549065 | 40.230874 | NENE SEC 16 T | 1.392605 |
| NOBLE ENERGY, INC. | 1321 | | -104.3490306 | 40.4488277777778 | NENW SEC 32 T | 0.096376 |
| NOBLE ENERGY, INC. | 1321 | | -104.3490306 | 40.4488277777778 | NENW SEC 32 T | 0.014635 |
| NOBLE ENERGY, INC. | 1321 | | -104.3490306 | 40.4488277777778 | NENW SEC 32 T | 2.127422 |
| NOBLE ENERGY, INC. | 1321 | | -104.3490306 | 40.4488277777778 | NENW SEC 32 T | 0.096376 |
| NOBLE ENERGY, INC. | 1321 | | -104.3490306 | 40.4488277777778 | NENW SEC 32 T | 0.014635 |
| NOBLE ENERGY, INC. | 1321 | | -104.3490306 | 40.4488277777778 | NENW SEC 32 T | 2.127422 |
| NOBLE ENERGY, INC. | 1321 | | -104.3490306 | 40.4488277777778 | NENW SEC 32 T | 2.78485 |
| NOBLE ENERGY, INC. | 1321 | | -104.3540409 | 40.4451489166667 | SWNW SEC 32 | 0.08193 |
| NOBLE ENERGY, INC. | 1321 | | -104.3540409 | 40.4451489166667 | SWNW SEC 32 | 0.013518 |
| NOBLE ENERGY, INC. | 1321 | | -104.3540409 | 40.4451489166667 | SWNW SEC 32 | 2.03596 |
| NOBLE ENERGY, INC. | 1321 | | -104.3540409 | 40.4451489166667 | SWNW SEC 32 | 0.08193 |
| NOBLE ENERGY, INC. | 1321 | | -104.3540409 | 40.4451489166667 | SWNW SEC 32 | 0.013518 |
| NOBLE ENERGY, INC. | 1321 | | -104.3540409 | 40.4451489166667 | SWNW SEC 32 | 2.03596 |
| NOBLE ENERGY, INC. | 1321 | | -104.3540409 | 40.4451489166667 | SWNW SEC 32 | 3.241782 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634424 | 40.4486814722222 | NWNE SEC 31 T | 0.057902 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634424 | 40.4486814722222 | NWNE SEC 31 T | 0.006617 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634424 | 40.4486814722222 | NWNE SEC 31 T | 3.777433 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634424 | 40.4486814722222 | NWNE SEC 31 T | 0.057902 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634424 | 40.4486814722222 | NWNE SEC 31 T | 0.006617 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634424 | 40.4486814722222 | NWNE SEC 31 T | 3.777433 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634237 | 40.4377347777778 | SWSE SEC 31 T | 0.061152 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634237 | 40.4377347777778 | SWSE SEC 31 T | 0.006989 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1.227 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.275 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.275 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.392 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.392 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 2.78 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 3.24 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.777 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.777 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8801 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8801 |
| 123 | 8801 | 001 | 02 | 110543 | 489.216 | 1000 GALLONS THROUGHPUT | 123-8801 |
| 123 | 8801 | 001 | 02 | 71432 | 489.216 | 1000 GALLONS THROUGHPUT | 123-8801 |
| 123 | 8801 | 001 | 02 | VOC | 489.216 | 1000 GALLONS THROUGHPUT | 123-8801 |
| 123 | 8803 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8803 |
| 123 | 8803 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8803 |
| 123 | 8803 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8803 |
| 123 | 8803 | 001 | 02 | 110543 | 124.53 | 1000 GALLONS THROUGHPUT | 123-8803 |
| 123 | 8803 | 001 | 02 | 71432 | 124.53 | 1000 GALLONS THROUGHPUT | 123-8803 |
| 123 | 8803 | 001 | 02 | VOC | 124.53 | 1000 GALLONS THROUGHPUT | 123-8803 |
| 123 | 8804 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8804 |
| 123 | 8804 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8804 |
| 123 | 8804 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8804 |
| 123 | 8804 | 001 | 02 | 110543 | 76.608 | 1000 GALLONS THROUGHPUT | 123-8804 |
| 123 | 8804 | 001 | 02 | 71432 | 76.608 | 1000 GALLONS THROUGHPUT | 123-8804 |
| 123 | 8804 | 001 | 02 | VOC | 76.608 | 1000 GALLONS THROUGHPUT | 123-8804 |
| 123 | 8805 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8805 |
| 123 | 8805 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8805 |
| 123 | 8805 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8805 |
| 123 | 8805 | 001 | 02 | 110543 | 78.708 | 1000 GALLONS THROUGHPUT | 123-8805 |
| 123 | 8805 | 001 | 02 | 71432 | 78.708 | 1000 GALLONS THROUGHPUT | 123-8805 |
| 123 | 8805 | 001 | 02 | VOC | 78.708 | 1000 GALLONS THROUGHPUT | 123-8805 |
| 123 | 8806 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8806 |
| 123 | 8806 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8806 |
| 123 | 8806 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8806 |
| 123 | 8806 | 001 | 02 | 110543 | 48.342 | 1000 GALLONS THROUGHPUT | 123-8806 |
| 123 | 8806 | 001 | 02 | 71432 | 48.342 | 1000 GALLONS THROUGHPUT | 123-8806 |
| 123 | 8806 | 001 | 02 | VOC | 48.342 | 1000 GALLONS THROUGHPUT | 123-8806 |
| 123 | 8807 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8807 |
| 123 | 8807 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8807 |
| 123 | 8807 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8807 |
| 123 | 8807 | 001 | 02 | 110543 | 152.124 | 1000 GALLONS THROUGHPUT | 123-8807 |
| 123 | 8807 | 001 | 02 | 71432 | 152.124 | 1000 GALLONS THROUGHPUT | 123-8807 |
| 123 | 8807 | 001 | 02 | VOC | 152.124 | 1000 GALLONS THROUGHPUT | 123-8807 |
| 123 | 8808 | 001 | 01 | 110543 | 4.242 | 1000 GALLONS THROUGHPUT | 123-8808 |
| 123 | 8808 | 001 | 01 | 71432 | 4.242 | 1000 GALLONS THROUGHPUT | 123-8808 |
| 123 | 8808 | 001 | 01 | VOC | 4.242 | 1000 GALLONS THROUGHPUT | 123-8808 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771604 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771604 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771604 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771604 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771303 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771303 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771303 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771303 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771303 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771303 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771305 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771305 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771305 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771305 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771305 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771305 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771307 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771307 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771307 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771307 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771307 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771307 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771309 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771309 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771309 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771309 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771309 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771309 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771302 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771302 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415771302 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771302 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771302 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415771302 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415734333 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415734333 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415734333 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.061152 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006989 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.98944 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015566 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001779 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.015513 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009576 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001094 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.62472 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009839 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001124 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.641845 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006043 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000691 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.394218 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019016 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002173 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.240535 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010605 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001212 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.69185 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.3634237 | 40.4377347777778 | SWSE SEC 31 T | 3.98944 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634237 | 40.4377347777778 | SWSE SEC 31 T | 0.061152 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634237 | 40.4377347777778 | SWSE SEC 31 T | 0.006989 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634237 | 40.4377347777778 | SWSE SEC 31 T | 3.98944 |
| NOBLE ENERGY, INC. | 1321 | | -104.7915980 | 40.3612620555556 | NWNW SEC 33 | 0.015566 |
| NOBLE ENERGY, INC. | 1321 | | -104.7915980 | 40.3612620555556 | NWNW SEC 33 | 0.001779 |
| NOBLE ENERGY, INC. | 1321 | | -104.7915980 | 40.3612620555556 | NWNW SEC 33 | 1.015513 |
| NOBLE ENERGY, INC. | 1321 | | -104.7915980 | 40.3612620555556 | NWNW SEC 33 | 0.015566 |
| NOBLE ENERGY, INC. | 1321 | | -104.7915980 | 40.3612620555556 | NWNW SEC 33 | 0.001779 |
| NOBLE ENERGY, INC. | 1321 | | -104.7915980 | 40.3612620555556 | NWNW SEC 33 | 1.015513 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916611 | 40.3612621666667 | NWNW SEC 33 | 0.009576 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916611 | 40.3612621666667 | NWNW SEC 33 | 0.001094 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916611 | 40.3612621666667 | NWNW SEC 33 | 0.62472 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916611 | 40.3612621666667 | NWNW SEC 33 | 0.009576 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916611 | 40.3612621666667 | NWNW SEC 33 | 0.001094 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916611 | 40.3612621666667 | NWNW SEC 33 | 0.62472 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916295 | 40.3612862222222 | NWNW SEC 33 | 0.009839 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916295 | 40.3612862222222 | NWNW SEC 33 | 0.001124 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916295 | 40.3612862222222 | NWNW SEC 33 | 0.641845 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916295 | 40.3612862222222 | NWNW SEC 33 | 0.009839 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916295 | 40.3612862222222 | NWNW SEC 33 | 0.001124 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916295 | 40.3612862222222 | NWNW SEC 33 | 0.641845 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916609 | 40.3613103888889 | NWNW SEC 33 | 0.006043 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916609 | 40.3613103888889 | NWNW SEC 33 | 0.000691 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916609 | 40.3613103888889 | NWNW SEC 33 | 0.394218 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916609 | 40.3613103888889 | NWNW SEC 33 | 0.006043 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916609 | 40.3613103888889 | NWNW SEC 33 | 0.000691 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916609 | 40.3613103888889 | NWNW SEC 33 | 0.394218 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916925 | 40.3612863333333 | NWNW SEC 33 | 0.019016 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916925 | 40.3612863333333 | NWNW SEC 33 | 0.002173 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916925 | 40.3612863333333 | NWNW SEC 33 | 1.240535 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916925 | 40.3612863333333 | NWNW SEC 33 | 0.019016 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916925 | 40.3612863333333 | NWNW SEC 33 | 0.002173 |
| NOBLE ENERGY, INC. | 1321 | | -104.7916925 | 40.3612863333333 | NWNW SEC 33 | 1.240535 |
| NOBLE ENERGY, INC. | 1321 | | -104.7924861 | 40.3207997777778 | SWSW SEC 9 T4 | 0.018685 |
| NOBLE ENERGY, INC. | 1321 | | -104.7924861 | 40.3207997777778 | SWSW SEC 9 T4 | 0.002135 |
| NOBLE ENERGY, INC. | 1321 | | -104.7924861 | 40.3207997777778 | SWSW SEC 9 T4 | 1.218958 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.989 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.989 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.1015 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.1015 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.624 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.624 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.641 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.641 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.394 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.394 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.24 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.24 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.218 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8808 | 001 | 02 | 110543 | 64.638 | 1000 GALLONS THROUGHPUT | 123-8808 |
| 123 | 8808 | 001 | 02 | 71432 | 64.638 | 1000 GALLONS THROUGHPUT | 123-8808 |
| 123 | 8808 | 001 | 02 | VOC | 64.638 | 1000 GALLONS THROUGHPUT | 123-8808 |
| 123 | 8809 | 001 | 01 | VOC | 0.336 | 1000 GALLONS THROUGHPUT | 123-8809 |
| 123 | 8809 | 001 | 02 | CO | 21 | 1000 GALLONS THROUGHPUT | 123-8809 |
| 123 | 8809 | 001 | 02 | NO2 | 21 | 1000 GALLONS THROUGHPUT | 123-8809 |
| 123 | 8809 | 001 | 02 | VOC | 21 | 1000 GALLONS THROUGHPUT | 123-8809 |
| 123 | 8810 | 001 | 01 | 110543 | 11.256 | 1000 GALLONS THROUGHPUT | 123-8810 |
| 123 | 8810 | 001 | 01 | 71432 | 11.256 | 1000 GALLONS THROUGHPUT | 123-8810 |
| 123 | 8810 | 001 | 01 | VOC | 11.256 | 1000 GALLONS THROUGHPUT | 123-8810 |
| 123 | 8810 | 001 | 02 | 110543 | 11.088 | 1000 GALLONS THROUGHPUT | 123-8810 |
| 123 | 8810 | 001 | 02 | 71432 | 11.088 | 1000 GALLONS THROUGHPUT | 123-8810 |
| 123 | 8810 | 001 | 02 | VOC | 11.088 | 1000 GALLONS THROUGHPUT | 123-8810 |
| 123 | 8813 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8813 |
| 123 | 8813 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8813 |
| 123 | 8813 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8813 |
| 123 | 8813 | 001 | 02 | 110543 | 121.254 | 1000 GALLONS THROUGHPUT | 123-8813 |
| 123 | 8813 | 001 | 02 | 71432 | 121.254 | 1000 GALLONS THROUGHPUT | 123-8813 |
| 123 | 8813 | 001 | 02 | VOC | 121.254 | 1000 GALLONS THROUGHPUT | 123-8813 |
| 123 | 8814 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8814 |
| 123 | 8814 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8814 |
| 123 | 8814 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8814 |
| 123 | 8814 | 001 | 02 | 110543 | 139.524 | 1000 GALLONS THROUGHPUT | 123-8814 |
| 123 | 8814 | 001 | 02 | 71432 | 139.524 | 1000 GALLONS THROUGHPUT | 123-8814 |
| 123 | 8814 | 001 | 02 | VOC | 139.524 | 1000 GALLONS THROUGHPUT | 123-8814 |
| 123 | 8816 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8816 |
| 123 | 8816 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8816 |
| 123 | 8816 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8816 |
| 123 | 8816 | 001 | 02 | 110543 | 92.022 | 1000 GALLONS THROUGHPUT | 123-8816 |
| 123 | 8816 | 001 | 02 | 71432 | 92.022 | 1000 GALLONS THROUGHPUT | 123-8816 |
| 123 | 8816 | 001 | 02 | VOC | 92.022 | 1000 GALLONS THROUGHPUT | 123-8816 |
| 123 | 8816 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8816 |
| 123 | 8816 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8816 |
| 123 | 8816 | 002 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8816 |
| 123 | 8816 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8816 |
| 123 | 8817 | 001 | 01 | 71432 | 111.258 | 1000 GALLONS THROUGHPUT | 123-8817 |
| 123 | 8817 | 001 | 01 | CO | 111.258 | 1000 GALLONS THROUGHPUT | 123-8817 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1043.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 28.65 |
| 11WE1043.XP | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1043.XP | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1043.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| GP01 | 95.005 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415734333 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415734333 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415734333 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11333400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11333400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11333400 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11333400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11335900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11335900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #11335900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11335900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11335900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #11335900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771448 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771448 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771448 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771448 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771448 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771448 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771449 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771449 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771449 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771449 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771449 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771449 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415785847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415785847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415785847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415785847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415785847 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415785847 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415785847 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415785847 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415785847 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415785847 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415791520 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415791520 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00808 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000923 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.527108 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0548 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.032195 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012673 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02814 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8358 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001386 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09042 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015157 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001732 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.988798 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017441 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001993 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.137785 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011503 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001315 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.750418 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.063746 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001588 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005007 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7924861 | 40.3207997777778 | SWSW SEC 9 T4 | 0.018685 |
| NOBLE ENERGY, INC. | 1321 | | -104.7924861 | 40.3207997777778 | SWSW SEC 9 T4 | 0.002135 |
| NOBLE ENERGY, INC. | 1321 | | -104.7924861 | 40.3207997777778 | SWSW SEC 9 T4 | 1.218958 |
| NOBLE ENERGY, INC. | 1321 | | -105.1666095 | 40.0847900833333 | NWNW SEC 6 T | 0.22605 |
| NOBLE ENERGY, INC. | 1321 | | -105.1666095 | 40.0847900833333 | NWNW SEC 6 T | 0.032195 |
| NOBLE ENERGY, INC. | 1321 | | -105.1666095 | 40.0847900833333 | NWNW SEC 6 T | 0.012673 |
| NOBLE ENERGY, INC. | 1321 | | -105.1666095 | 40.0847900833333 | NWNW SEC 6 T | 0.22605 |
| NOBLE ENERGY, INC. | 1321 | | -104.4976768 | 40.2016268055556 | SWNE SEC 25 T | 0.029526 |
| NOBLE ENERGY, INC. | 1321 | | -104.4976768 | 40.2016268055556 | SWNE SEC 25 T | 0.003374 |
| NOBLE ENERGY, INC. | 1321 | | -104.4976768 | 40.2016268055556 | SWNE SEC 25 T | 1.92622 |
| NOBLE ENERGY, INC. | 1321 | | -104.4976768 | 40.2016268055556 | SWNE SEC 25 T | 0.029526 |
| NOBLE ENERGY, INC. | 1321 | | -104.4976768 | 40.2016268055556 | SWNE SEC 25 T | 0.003374 |
| NOBLE ENERGY, INC. | 1321 | | -104.4976768 | 40.2016268055556 | SWNE SEC 25 T | 1.92622 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884663 | 40.2130193888889 | SENE Sec 21 T3 | 0.015157 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884663 | 40.2130193888889 | SENE Sec 21 T3 | 0.001732 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884663 | 40.2130193888889 | SENE Sec 21 T3 | 0.988798 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884663 | 40.2130193888889 | SENE Sec 21 T3 | 0.015157 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884663 | 40.2130193888889 | SENE Sec 21 T3 | 0.001732 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884663 | 40.2130193888889 | SENE Sec 21 T3 | 0.988798 |
| NOBLE ENERGY, INC. | 1321 | | -104.8896497 | 40.2123929722222 | SENE Sec 21 T3 | 0.017441 |
| NOBLE ENERGY, INC. | 1321 | | -104.8896497 | 40.2123929722222 | SENE Sec 21 T3 | 0.001993 |
| NOBLE ENERGY, INC. | 1321 | | -104.8896497 | 40.2123929722222 | SENE Sec 21 T3 | 1.137785 |
| NOBLE ENERGY, INC. | 1321 | | -104.8896497 | 40.2123929722222 | SENE Sec 21 T3 | 0.017441 |
| NOBLE ENERGY, INC. | 1321 | | -104.8896497 | 40.2123929722222 | SENE Sec 21 T3 | 0.001993 |
| NOBLE ENERGY, INC. | 1321 | | -104.8896497 | 40.2123929722222 | SENE Sec 21 T3 | 1.137785 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1998842 | 40.8795307222222 | NWNW Sec 34 | 0.011503 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1998842 | 40.8795307222222 | NWNW Sec 34 | 0.001315 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1998842 | 40.8795307222222 | NWNW Sec 34 | 0.750418 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1998842 | 40.8795307222222 | NWNW Sec 34 | 0.011503 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1998842 | 40.8795307222222 | NWNW Sec 34 | 0.001315 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1998842 | 40.8795307222222 | NWNW Sec 34 | 0.750418 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1998842 | 40.8795307222222 | NWNW Sec 34 | 0.063746 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1998842 | 40.8795307222222 | NWNW Sec 34 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1998842 | 40.8795307222222 | NWNW Sec 34 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1998842 | 40.8795307222222 | NWNW Sec 34 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2197358 | 40.9781238055556 | NWSW SEC28 T | 0.001588 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2197358 | 40.9781238055556 | NWSW SEC28 T | 0.005007 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1.218 | TY | Added to General Permit |
| 0.235 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.235 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.926 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.926 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.988 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.988 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.137 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.137 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.75 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.75 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8817 | 001 | 01 | NO2 | 111.258 | 1000 GALLONS THROUGHPUT | 123-8817 |
| 123 | 8817 | 001 | 01 | VOC | 111.258 | 1000 GALLONS THROUGHPUT | 123-8817 |
| 123 | 8817 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8817 |
| 123 | 8817 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8817 |
| 123 | 8817 | 002 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8817 |
| 123 | 8817 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8817 |
| 123 | 8817 | 003 | 01 | VOC | 700.308 | 1000 GALLONS TRANSFERRED | 123-8817 |
| 123 | 8817 | 004 | 01 | 71432 | 300.006 | 1000 GALLONS THROUGHPUT | 123-8817 |
| 123 | 8817 | 004 | 01 | VOC | 300.006 | 1000 GALLONS THROUGHPUT | 123-8817 |
| 123 | 8818 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8818 |
| 123 | 8818 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8818 |
| 123 | 8818 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8818 |
| 123 | 8818 | 001 | 02 | 110543 | 401.268 | 1000 GALLONS THROUGHPUT | 123-8818 |
| 123 | 8818 | 001 | 02 | 71432 | 401.268 | 1000 GALLONS THROUGHPUT | 123-8818 |
| 123 | 8818 | 001 | 02 | VOC | 401.268 | 1000 GALLONS THROUGHPUT | 123-8818 |
| 123 | 8818 | 002 | 01 | VOC | 686.028 | 1000 GALLONS TRANSFERRED | 123-8818 |
| 123 | 8818 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8818 |
| 123 | 8818 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8818 |
| 123 | 8818 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8818 |
| 123 | 8818 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8818 |
| 123 | 8818 | 004 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8818 |
| 123 | 8818 | 004 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8818 |
| 123 | 8818 | 004 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8818 |
| 123 | 8818 | 004 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8818 |
| 123 | 8818 | 005 | 01 | 71432 | 377.286 | 1000 GALLONS THROUGHPUT | 123-8818 |
| 123 | 8818 | 005 | 01 | VOC | 377.286 | 1000 GALLONS THROUGHPUT | 123-8818 |
| 123 | 8819 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8819 |
| 123 | 8819 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8819 |
| 123 | 8819 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8819 |
| 123 | 8819 | 001 | 02 | 110543 | 1041.81 | 1000 GALLONS THROUGHPUT | 123-8819 |
| 123 | 8819 | 001 | 02 | 71432 | 1041.81 | 1000 GALLONS THROUGHPUT | 123-8819 |
| 123 | 8819 | 001 | 02 | VOC | 1041.81 | 1000 GALLONS THROUGHPUT | 123-8819 |
| 123 | 8819 | 002 | 01 | VOC | 1751.022 | 1000 GALLONS TRANSFERRED | 123-8819 |
| 123 | 8819 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8819 |
| 123 | 8819 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8819 |
| 123 | 8819 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8819 |
| 123 | 8819 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8819 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95.005 | FLARING | | -1 | 326.1904762 |
| 11WE1047.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1047.XP | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1047.XP | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5288.23 |
| 11WE1047.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.639 |
| 11WE1053 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3164.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3164.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1054 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1064 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1064 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1064 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1064 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1064 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1064 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1064 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1064 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE3163.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3163.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0833333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.5238095 |
| GP01 | 95 | FLARING | | -1 | 0.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.0833333 |
| GP01 | 95 | FLARING | | -1 | 4.5238095 |
| 11WE1055 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1065 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1065 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1065 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1065 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415791520 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415791520 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415791520 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415791520 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415791520 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415791520 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - 415791520 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415791520 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415791520 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| ARROW PUMP  JACK ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| ARROW PUMP  JACK ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| ARROW PUMP  JACK ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| ARROW PUMP  JACK ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415797681 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415797692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415797692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415797692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415797692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415797692 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415797692 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - 415797692 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415797692 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415797692 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415797692 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415797692 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.022808 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.90629 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529621 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.771272 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.020389 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025051 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.935719 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050159 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005732 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.272245 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.979191 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.031503 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.176755 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017364 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00217 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.117824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.051698 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |

| site_description | site_operating_ |
|---|---|
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINES | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2197358 | 40.9781238055556 | NWSW SEC28 T | 0.022808 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2197358 | 40.9781238055556 | NWSW SEC28 T | 0.90629 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2197358 | 40.9781238055556 | NWSW SEC28 T | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2197358 | 40.9781238055556 | NWSW SEC28 T | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2197358 | 40.9781238055556 | NWSW SEC28 T | 1.529621 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2197358 | 40.9781238055556 | NWSW SEC28 T | 0.771272 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2197358 | 40.9781238055556 | NWSW SEC28 T | 2.020389 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2197358 | 40.9781238055556 | NWSW SEC28 T | 0.025051 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2197358 | 40.9781238055556 | NWSW SEC28 T | 0.935719 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 0.050159 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 0.005732 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 3.272245 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 0.050159 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 0.005732 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 3.272245 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 1.979191 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 0.031503 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2210984 | 40.9213011666667 | NWNE Sec 17 T | 1.176755 |
| NOBLE ENERGY, INC. | 1321 | | -104.2417979 | 40.9031300833333 | SESE Sec 19 T1 | 0.017364 |
| NOBLE ENERGY, INC. | 1321 | | -104.2417979 | 40.9031300833333 | SESE Sec 19 T1 | 0.00217 |
| NOBLE ENERGY, INC. | 1321 | | -104.2417979 | 40.9031300833333 | SESE Sec 19 T1 | 0.117824 |
| NOBLE ENERGY, INC. | 1321 | | -104.2417979 | 40.9031300833333 | SESE Sec 19 T1 | 0.017364 |
| NOBLE ENERGY, INC. | 1321 | | -104.2417979 | 40.9031300833333 | SESE Sec 19 T1 | 0.00217 |
| NOBLE ENERGY, INC. | 1321 | | -104.2417979 | 40.9031300833333 | SESE Sec 19 T1 | 0.117824 |
| NOBLE ENERGY, INC. | 1321 | | -104.2417979 | 40.9031300833333 | SESE Sec 19 T1 | 5.051698 |
| NOBLE ENERGY, INC. | 1321 | | -104.2417979 | 40.9031300833333 | SESE Sec 19 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | | -104.2417979 | 40.9031300833333 | SESE Sec 19 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | | -104.2417979 | 40.9031300833333 | SESE Sec 19 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | | -104.2417979 | 40.9031300833333 | SESE Sec 19 T1 | 0.77127 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 8.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8820 | 001 | 01 | 110543 | 607.194 | 1000 GALLONS THROUGHPUT | 123-8820 |
| 123 | 8820 | 001 | 01 | 71432 | 607.194 | 1000 GALLONS THROUGHPUT | 123-8820 |
| 123 | 8820 | 001 | 01 | CO | 607.194 | 1000 GALLONS THROUGHPUT | 123-8820 |
| 123 | 8820 | 001 | 01 | NO2 | 607.194 | 1000 GALLONS THROUGHPUT | 123-8820 |
| 123 | 8820 | 001 | 01 | VOC | 607.194 | 1000 GALLONS THROUGHPUT | 123-8820 |
| 123 | 8820 | 002 | 01 | VOC | 846.846 | 1000 GALLONS TRANSFERRED | 123-8820 |
| 123 | 8821 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8821 |
| 123 | 8821 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8821 |
| 123 | 8821 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8821 |
| 123 | 8821 | 001 | 02 | 110543 | 119.196 | 1000 GALLONS THROUGHPUT | 123-8821 |
| 123 | 8821 | 001 | 02 | 71432 | 119.196 | 1000 GALLONS THROUGHPUT | 123-8821 |
| 123 | 8821 | 001 | 02 | VOC | 119.196 | 1000 GALLONS THROUGHPUT | 123-8821 |
| 123 | 8822 | 001 | 01 | 110543 | 228.102 | 1000 GALLONS THROUGHPUT | 123-8822 |
| 123 | 8822 | 001 | 01 | 71432 | 228.102 | 1000 GALLONS THROUGHPUT | 123-8822 |
| 123 | 8822 | 001 | 01 | CO | 228.102 | 1000 GALLONS THROUGHPUT | 123-8822 |
| 123 | 8822 | 001 | 01 | NO2 | 228.102 | 1000 GALLONS THROUGHPUT | 123-8822 |
| 123 | 8822 | 001 | 01 | VOC | 228.102 | 1000 GALLONS THROUGHPUT | 123-8822 |
| 123 | 8822 | 002 | 01 | VOC | 384.972 | 1000 GALLONS TRANSFERRED | 123-8822 |
| 123 | 8823 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8823 |
| 123 | 8823 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8823 |
| 123 | 8823 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8823 |
| 123 | 8823 | 001 | 02 | 110543 | 230.37 | 1000 GALLONS THROUGHPUT | 123-8823 |
| 123 | 8823 | 001 | 02 | 71432 | 230.37 | 1000 GALLONS THROUGHPUT | 123-8823 |
| 123 | 8823 | 001 | 02 | VOC | 230.37 | 1000 GALLONS THROUGHPUT | 123-8823 |
| 123 | 8823 | 002 | 01 | VOC | 416.136 | 1000 GALLONS TRANSFERRED | 123-8823 |
| 123 | 8824 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8824 |
| 123 | 8824 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8824 |
| 123 | 8824 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8824 |
| 123 | 8824 | 001 | 02 | 110543 | 198.072 | 1000 GALLONS THROUGHPUT | 123-8824 |
| 123 | 8824 | 001 | 02 | 71432 | 198.072 | 1000 GALLONS THROUGHPUT | 123-8824 |
| 123 | 8824 | 001 | 02 | VOC | 198.072 | 1000 GALLONS THROUGHPUT | 123-8824 |
| 123 | 8825 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8825 |
| 123 | 8825 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8825 |
| 123 | 8825 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8825 |
| 123 | 8825 | 001 | 02 | 110543 | 117.264 | 1000 GALLONS THROUGHPUT | 123-8825 |
| 123 | 8825 | 001 | 02 | 71432 | 117.264 | 1000 GALLONS THROUGHPUT | 123-8825 |
| 123 | 8825 | 001 | 02 | VOC | 117.264 | 1000 GALLONS THROUGHPUT | 123-8825 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1056 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 90.718 | FLARING | | -1 | 5 |
| GP01 | 90.718 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 90.718 | FLARING | | -1 | 326.1904762 |
| 11WE1057.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1058.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415797694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415797694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415797694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415797694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415797694 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #415797694 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798150 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798150 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798150 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798150 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798150 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798150 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415798151 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415798151 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415798151 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415798151 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415798151 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY #415798151 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798153 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798153 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798153 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798153 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798153 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798153 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415798153 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798156 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798156 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798156 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798156 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798156 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798156 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798157 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798157 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798157 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798157 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798157 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798157 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.075899 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008674 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.027324 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.124475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.951523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.443151 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0149 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001703 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.972015 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052933 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00605 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.349702 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.137649 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.453258 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.110644 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028796 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003291 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.878613 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.200552 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024759 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00283 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.61523 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014658 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001675 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.95626 | 40400311 |

| site_description | site_operating_s |
|---|---|
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8772399 | 40.4306608333333 | SWNE SEC3 T5 | 0.075899 |
| NOBLE ENERGY, INC. | 1321 | | -104.8772399 | 40.4306608333333 | SWNE SEC3 T5 | 0.008674 |
| NOBLE ENERGY, INC. | 1321 | | -104.8772399 | 40.4306608333333 | SWNE SEC3 T5 | 0.027324 |
| NOBLE ENERGY, INC. | 1321 | | -104.8772399 | 40.4306608333333 | SWNE SEC3 T5 | 0.124475 |
| NOBLE ENERGY, INC. | 1321 | | -104.8772399 | 40.4306608333333 | SWNE SEC3 T5 | 4.951523 |
| NOBLE ENERGY, INC. | 1321 | | -104.8772399 | 40.4306608333333 | SWNE SEC3 T5 | 2.443151 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884966 | 40.2130194166667 | SENE Sec 21 T3 | 0.0149 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884966 | 40.2130194166667 | SENE Sec 21 T3 | 0.001703 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884966 | 40.2130194166667 | SENE Sec 21 T3 | 0.972015 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884966 | 40.2130194166667 | SENE Sec 21 T3 | 0.0149 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884966 | 40.2130194166667 | SENE Sec 21 T3 | 0.001703 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884966 | 40.2130194166667 | SENE Sec 21 T3 | 0.972015 |
| NOBLE ENERGY, INC. | 1321 | | -104.8885269 | 40.2130194444444 | SENE SEC 21 T3 | 0.052933 |
| NOBLE ENERGY, INC. | 1321 | | -104.8885269 | 40.2130194444444 | SENE SEC 21 T3 | 0.00605 |
| NOBLE ENERGY, INC. | 1321 | | -104.8885269 | 40.2130194444444 | SENE SEC 21 T3 | 0.349702 |
| NOBLE ENERGY, INC. | 1321 | | -104.8885269 | 40.2130194444444 | SENE SEC 21 T3 | 0.137649 |
| NOBLE ENERGY, INC. | 1321 | | -104.8885269 | 40.2130194444444 | SENE SEC 21 T3 | 3.453258 |
| NOBLE ENERGY, INC. | 1321 | | -104.8885269 | 40.2130194444444 | SENE SEC 21 T3 | 1.110644 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884966 | 40.2130194166667 | SENE Sec 21 T3 | 0.028796 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884966 | 40.2130194166667 | SENE Sec 21 T3 | 0.003291 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884966 | 40.2130194166667 | SENE Sec 21 T3 | 1.878613 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884966 | 40.2130194166667 | SENE Sec 21 T3 | 0.028796 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884966 | 40.2130194166667 | SENE Sec 21 T3 | 0.003291 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884966 | 40.2130194166667 | SENE Sec 21 T3 | 1.878613 |
| NOBLE ENERGY, INC. | 1321 | | -104.8884966 | 40.2130194166667 | SENE Sec 21 T3 | 1.200552 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049653 | 40.2125473055556 | SENE Sec 24 T3 | 0.024759 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049653 | 40.2125473055556 | SENE Sec 24 T3 | 0.00283 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049653 | 40.2125473055556 | SENE Sec 24 T3 | 1.61523 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049653 | 40.2125473055556 | SENE Sec 24 T3 | 0.024759 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049653 | 40.2125473055556 | SENE Sec 24 T3 | 0.00283 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049653 | 40.2125473055556 | SENE Sec 24 T3 | 1.61523 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049657 | 40.2124786111111 | SENE Sec 24 T3 | 0.014658 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049657 | 40.2124786111111 | SENE Sec 24 T3 | 0.001675 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049657 | 40.2124786111111 | SENE Sec 24 T3 | 0.95626 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049657 | 40.2124786111111 | SENE Sec 24 T3 | 0.014658 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049657 | 40.2124786111111 | SENE Sec 24 T3 | 0.001675 |
| NOBLE ENERGY, INC. | 1321 | | -104.6049657 | 40.2124786111111 | SENE Sec 24 T3 | 0.95626 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 4.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.972 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.972 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.615 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.615 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.956 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.956 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8826 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8826 |
| 123 | 8826 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8826 |
| 123 | 8826 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8826 |
| 123 | 8826 | 001 | 02 | 110543 | 78.246 | 1000 GALLONS THROUGHPUT | 123-8826 |
| 123 | 8826 | 001 | 02 | 71432 | 78.246 | 1000 GALLONS THROUGHPUT | 123-8826 |
| 123 | 8826 | 001 | 02 | VOC | 78.246 | 1000 GALLONS THROUGHPUT | 123-8826 |
| 123 | 8827 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8827 |
| 123 | 8827 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8827 |
| 123 | 8827 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8827 |
| 123 | 8827 | 001 | 02 | 110543 | 455.826 | 1000 GALLONS THROUGHPUT | 123-8827 |
| 123 | 8827 | 001 | 02 | 71432 | 455.826 | 1000 GALLONS THROUGHPUT | 123-8827 |
| 123 | 8827 | 001 | 02 | VOC | 455.826 | 1000 GALLONS THROUGHPUT | 123-8827 |
| 123 | 8827 | 002 | 01 | VOC | 756 | 1000 GALLONS TRANSFERRED | 123-8827 |
| 123 | 8828 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8828 |
| 123 | 8828 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8828 |
| 123 | 8828 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8828 |
| 123 | 8828 | 001 | 02 | 110543 | 269.43 | 1000 GALLONS THROUGHPUT | 123-8828 |
| 123 | 8828 | 001 | 02 | 71432 | 269.43 | 1000 GALLONS THROUGHPUT | 123-8828 |
| 123 | 8828 | 001 | 02 | VOC | 269.43 | 1000 GALLONS THROUGHPUT | 123-8828 |
| 123 | 8828 | 002 | 01 | VOC | 455.574 | 1000 GALLONS TRANSFERRED | 123-8828 |
| 123 | 8829 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8829 |
| 123 | 8829 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8829 |
| 123 | 8829 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8829 |
| 123 | 8829 | 001 | 02 | 110543 | 16.044 | 1000 GALLONS THROUGHPUT | 123-8829 |
| 123 | 8829 | 001 | 02 | 71432 | 16.044 | 1000 GALLONS THROUGHPUT | 123-8829 |
| 123 | 8829 | 001 | 02 | VOC | 16.044 | 1000 GALLONS THROUGHPUT | 123-8829 |
| 123 | 8829 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-8829 |
| 123 | 8829 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-8829 |
| 123 | 8829 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-8829 |
| 123 | 8829 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-8829 |
| 123 | 8830 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8830 |
| 123 | 8830 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8830 |
| 123 | 8830 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8830 |
| 123 | 8830 | 001 | 02 | 110543 | 107.142 | 1000 GALLONS THROUGHPUT | 123-8830 |
| 123 | 8830 | 001 | 02 | 71432 | 107.142 | 1000 GALLONS THROUGHPUT | 123-8830 |
| 123 | 8830 | 001 | 02 | VOC | 107.142 | 1000 GALLONS THROUGHPUT | 123-8830 |
| 123 | 8831 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8831 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1059 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1069.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE1069.CN | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | |
| 11WE1069.CN | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | |
| 11WE1069.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798159 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798159 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798159 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798159 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798159 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798159 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798285 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798285 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798285 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798285 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798285 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798285 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415798285 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798286 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415798286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798769 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798769 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798769 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798769 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798769 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798769 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798769 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798769 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798769 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798769 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798775 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798775 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798775 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798775 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798775 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798775 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798788 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009781 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001118 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.638078 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056978 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.717153 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.18106 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033679 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003849 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.197138 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.314331 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.002006 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000229 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.130835 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013393 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001531 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.873718 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7468071 | 40.2413198333333 | SENW Sec 11 T | 0.009781 |
| NOBLE ENERGY, INC. | 1321 | | -104.7468071 | 40.2413198333333 | SENW Sec 11 T | 0.001118 |
| NOBLE ENERGY, INC. | 1321 | | -104.7468071 | 40.2413198333333 | SENW Sec 11 T | 0.638078 |
| NOBLE ENERGY, INC. | 1321 | | -104.7468071 | 40.2413198333333 | SENW Sec 11 T | 0.009781 |
| NOBLE ENERGY, INC. | 1321 | | -104.7468071 | 40.2413198333333 | SENW Sec 11 T | 0.001118 |
| NOBLE ENERGY, INC. | 1321 | | -104.7468071 | 40.2413198333333 | SENW Sec 11 T | 0.638078 |
| NOBLE ENERGY, INC. | 1321 | | -104.3681987 | 40.4486376944444 | NENW Sec 31 T | 0.056978 |
| NOBLE ENERGY, INC. | 1321 | | -104.3681987 | 40.4486376944444 | NENW Sec 31 T | 0.006512 |
| NOBLE ENERGY, INC. | 1321 | | -104.3681987 | 40.4486376944444 | NENW Sec 31 T | 3.717153 |
| NOBLE ENERGY, INC. | 1321 | | -104.3681987 | 40.4486376944444 | NENW Sec 31 T | 0.056978 |
| NOBLE ENERGY, INC. | 1321 | | -104.3681987 | 40.4486376944444 | NENW Sec 31 T | 0.006512 |
| NOBLE ENERGY, INC. | 1321 | | -104.3681987 | 40.4486376944444 | NENW Sec 31 T | 3.717153 |
| NOBLE ENERGY, INC. | 1321 | | -104.3681987 | 40.4486376944444 | NENW Sec 31 T | 2.18106 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634466 | 40.4450015833333 | SWNE Sec 31 T | 0.033679 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634466 | 40.4450015833333 | SWNE Sec 31 T | 0.003849 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634466 | 40.4450015833333 | SWNE Sec 31 T | 2.197138 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634466 | 40.4450015833333 | SWNE Sec 31 T | 0.033679 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634466 | 40.4450015833333 | SWNE Sec 31 T | 0.003849 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634466 | 40.4450015833333 | SWNE Sec 31 T | 2.197138 |
| NOBLE ENERGY, INC. | 1321 | | -104.3634466 | 40.4450015833333 | SWNE Sec 31 T | 1.314331 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1894183 | 40.876393 | NWSE Sec 34 T | 0.002006 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1894183 | 40.876393 | NWSE Sec 34 T | 0.000229 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1894183 | 40.876393 | NWSE Sec 34 T | 0.130835 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1894183 | 40.876393 | NWSE Sec 34 T | 0.002006 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1894183 | 40.876393 | NWSE Sec 34 T | 0.000229 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1894183 | 40.876393 | NWSE Sec 34 T | 0.130835 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1894183 | 40.876393 | NWSE Sec 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1894183 | 40.876393 | NWSE Sec 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1894183 | 40.876393 | NWSE Sec 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.1894183 | 40.876393 | NWSE Sec 34 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5618994 | 40.5603551111111 | SWNW Sec 21 | 0.013393 |
| NOBLE ENERGY, INC. | 1321 | | -104.5618994 | 40.5603551111111 | SWNW Sec 21 | 0.001531 |
| NOBLE ENERGY, INC. | 1321 | | -104.5618994 | 40.5603551111111 | SWNW Sec 21 | 0.873718 |
| NOBLE ENERGY, INC. | 1321 | | -104.5618994 | 40.5603551111111 | SWNW Sec 21 | 0.013393 |
| NOBLE ENERGY, INC. | 1321 | | -104.5618994 | 40.5603551111111 | SWNW Sec 21 | 0.001531 |
| NOBLE ENERGY, INC. | 1321 | | -104.5618994 | 40.5603551111111 | SWNW Sec 21 | 0.873718 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2004531 | 40.9598438055556 | SWSW Sec 34 T | 0.005948 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.638 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.638 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.6 | TY | Removed from Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Removed from Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.873 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.873 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8831 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8831 |
| 123 | 8831 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8831 |
| 123 | 8831 | 001 | 02 | 110543 | 47.586 | 1000 GALLONS THROUGHPUT | 123-8831 |
| 123 | 8831 | 001 | 02 | 71432 | 47.586 | 1000 GALLONS THROUGHPUT | 123-8831 |
| 123 | 8831 | 001 | 02 | VOC | 47.586 | 1000 GALLONS THROUGHPUT | 123-8831 |
| 123 | 8831 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8831 |
| 123 | 8831 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8831 |
| 123 | 8831 | 002 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8831 |
| 123 | 8831 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8831 |
| 123 | 8831 | 003 | 01 | 71432 | 320.628 | 1000 GALLONS THROUGHPUT | 123-8831 |
| 123 | 8831 | 003 | 01 | VOC | 320.628 | 1000 GALLONS THROUGHPUT | 123-8831 |
| 123 | 8832 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8832 |
| 123 | 8832 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8832 |
| 123 | 8832 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8832 |
| 123 | 8832 | 001 | 02 | 110543 | 465.738 | 1000 GALLONS THROUGHPUT | 123-8832 |
| 123 | 8832 | 001 | 02 | 71432 | 465.738 | 1000 GALLONS THROUGHPUT | 123-8832 |
| 123 | 8832 | 001 | 02 | VOC | 465.738 | 1000 GALLONS THROUGHPUT | 123-8832 |
| 123 | 8832 | 002 | 01 | VOC | 717.402 | 1000 GALLONS TRANSFERRED | 123-8832 |
| 123 | 8833 | 001 | 01 | 110543 | 216.216 | 1000 GALLONS THROUGHPUT | 123-8833 |
| 123 | 8833 | 001 | 01 | 71432 | 216.216 | 1000 GALLONS THROUGHPUT | 123-8833 |
| 123 | 8833 | 001 | 01 | CO | 216.216 | 1000 GALLONS THROUGHPUT | 123-8833 |
| 123 | 8833 | 001 | 01 | NO2 | 216.216 | 1000 GALLONS THROUGHPUT | 123-8833 |
| 123 | 8833 | 001 | 01 | VOC | 216.216 | 1000 GALLONS THROUGHPUT | 123-8833 |
| 123 | 8833 | 002 | 01 | VOC | 651.168 | 1000 GALLONS TRANSFERRED | 123-8833 |
| 123 | 8834 | 001 | 01 | 110543 | 208.95 | 1000 GALLONS THROUGHPUT | 123-8834 |
| 123 | 8834 | 001 | 01 | 71432 | 208.95 | 1000 GALLONS THROUGHPUT | 123-8834 |
| 123 | 8834 | 001 | 01 | CO | 208.95 | 1000 GALLONS THROUGHPUT | 123-8834 |
| 123 | 8834 | 001 | 01 | NO2 | 208.95 | 1000 GALLONS THROUGHPUT | 123-8834 |
| 123 | 8834 | 001 | 01 | VOC | 208.95 | 1000 GALLONS THROUGHPUT | 123-8834 |
| 123 | 8834 | 002 | 01 | VOC | 525.336 | 1000 GALLONS TRANSFERRED | 123-8834 |
| 123 | 8835 | 001 | 01 | 71432 | 165.102 | 1000 GALLONS THROUGHPUT | 123-8835 |
| 123 | 8835 | 001 | 01 | CO | 165.102 | 1000 GALLONS THROUGHPUT | 123-8835 |
| 123 | 8835 | 001 | 01 | NO2 | 165.102 | 1000 GALLONS THROUGHPUT | 123-8835 |
| 123 | 8835 | 001 | 01 | VOC | 165.102 | 1000 GALLONS THROUGHPUT | 123-8835 |
| 123 | 8836 | 001 | 01 | 71432 | 95.97 | 1000 GALLONS THROUGHPUT | 123-8836 |
| 123 | 8836 | 001 | 01 | CO | 95.97 | 1000 GALLONS THROUGHPUT | 123-8836 |
| 123 | 8836 | 001 | 01 | NO2 | 95.97 | 1000 GALLONS THROUGHPUT | 123-8836 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1079 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1079 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1079 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1079 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE3394 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1667 |
| 11WE3394 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1061 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 94.832 | FLARING | | -1 | 5 |
| GP01 | 94.832 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.832 | FLARING | | -1 | 326.1904762 |
| 11WE1204.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 94.979 | FLARING | | -1 | 5 |
| GP01 | 94.979 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.979 | FLARING | | -1 | 326.1904762 |
| 11WE1205.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 92.3 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 92.3 | FLARING | | -1 | 326.1904762 |
| GP01 | 87.897 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798788 | 7 | 24 | 8760 |
| ARROW PUMP  JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798788 | 7 | 24 | 8760 |
| ARROW PUMP  JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798788 | 7 | 24 | 8760 |
| ARROW PUMP  JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798788 | 7 | 24 | 8760 |
| ARROW PUMP  JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798788 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415798788 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415798788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415799284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415799284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415799284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415799284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415799284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415799284 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415799284 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353100 | 7 | 24 | 8760 |
| TRUCK LOADOUT | NOBLE ENERGY - BATTERY #11353100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11353200 | 7 | 24 | 8760 |
| CONDENSATE  LOADOOUT | NOBLE ENERGY - BATTERY #11353200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11741000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11741000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11741000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11741000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771044 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771044 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771044 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005948 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00068 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.388053 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026724 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.000055 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.058217 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006653 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.797983 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.069705 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027935 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003193 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.33148 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.130476 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.822401 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.87862 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026228 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002998 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.32034 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.126091 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.711096 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.515594 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003632 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00743 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033846 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.073339 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003319 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.147131 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057913 | 40400311 |

| site_description | site_operating_s |
|---|---|
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2004531 | 40.9598438055556 | SWSW Sec 34 T | 0.00068 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2004531 | 40.9598438055556 | SWSW Sec 34 T | 0.388053 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2004531 | 40.9598438055556 | SWSW Sec 34 T | 0.005948 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2004531 | 40.9598438055556 | SWSW Sec 34 T | 0.00068 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2004531 | 40.9598438055556 | SWSW Sec 34 T | 0.388053 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2004531 | 40.9598438055556 | SWSW Sec 34 T | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2004531 | 40.9598438055556 | SWSW Sec 34 T | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2004531 | 40.9598438055556 | SWSW Sec 34 T | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2004531 | 40.9598438055556 | SWSW Sec 34 T | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2004531 | 40.9598438055556 | SWSW Sec 34 T | 0.026724 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2004531 | 40.9598438055556 | SWSW Sec 34 T | 1.000055 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682056 | 40.4413943611111 | NESW Sec 31 T | 0.058217 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682056 | 40.4413943611111 | NESW Sec 31 T | 0.006653 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682056 | 40.4413943611111 | NESW Sec 31 T | 3.797983 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682056 | 40.4413943611111 | NESW Sec 31 T | 0.058217 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682056 | 40.4413943611111 | NESW Sec 31 T | 0.006653 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682056 | 40.4413943611111 | NESW Sec 31 T | 3.797983 |
| NOBLE ENERGY, INC. | 1321 | | -104.3682056 | 40.4413943611111 | NESW Sec 31 T | 2.069705 |
| NOBLE ENERGY, INC. | 1321 | | -104.5689991 | 40.1572999722222 | NENE SEC 8 T2 | 0.027935 |
| NOBLE ENERGY, INC. | 1321 | | -104.5689991 | 40.1572999722222 | NENE SEC 8 T2 | 0.003193 |
| NOBLE ENERGY, INC. | 1321 | | -104.5689991 | 40.1572999722222 | NENE SEC 8 T2 | 0.33148 |
| NOBLE ENERGY, INC. | 1321 | | -104.5689991 | 40.1572999722222 | NENE SEC 8 T2 | 0.130476 |
| NOBLE ENERGY, INC. | 1321 | | -104.5689991 | 40.1572999722222 | NENE SEC 8 T2 | 1.822401 |
| NOBLE ENERGY, INC. | 1321 | | -104.5689991 | 40.1572999722222 | NENE SEC 8 T2 | 1.87862 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815 | 40.1575 | NWNW SEC 8 T | 0.026228 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815 | 40.1575 | NWNW SEC 8 T | 0.002998 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815 | 40.1575 | NWNW SEC 8 T | 0.32034 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815 | 40.1575 | NWNW SEC 8 T | 0.126091 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815 | 40.1575 | NWNW SEC 8 T | 1.711096 |
| NOBLE ENERGY, INC. | 1321 | | -104.5815 | 40.1575 | NWNW SEC 8 T | 1.515594 |
| NOBLE ENERGY, INC. | 1321 | | -104.8767563 | 40.3759976944444 | NWNE SEC27 T | 0.003632 |
| NOBLE ENERGY, INC. | 1321 | | -104.8767563 | 40.3759976944444 | NWNE SEC27 T | 0.00743 |
| NOBLE ENERGY, INC. | 1321 | | -104.8767563 | 40.3759976944444 | NWNE SEC27 T | 0.033846 |
| NOBLE ENERGY, INC. | 1321 | | -104.8767563 | 40.3759976944444 | NWNE SEC27 T | 2.073339 |
| NOBLE ENERGY, INC. | 1321 | | -104.7799575 | 40.0675320555556 | SWNE SEC 9 T1 | 0.003319 |
| NOBLE ENERGY, INC. | 1321 | | -104.7799575 | 40.0675320555556 | SWNE SEC 9 T1 | 0.147131 |
| NOBLE ENERGY, INC. | 1321 | | -104.7799575 | 40.0675320555556 | SWNE SEC 9 T1 | 0.057913 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.6 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| 1.9 | TY | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 2 | TY | APEN Update |
| 1.5 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8836 | 001 | 01 | VOC | 95.97 | 1000 GALLONS THROUGHPUT | 123-8836 |
| 123 | 8837 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8837 |
| 123 | 8837 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8837 |
| 123 | 8837 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8837 |
| 123 | 8837 | 001 | 02 | 110543 | 86.31 | 1000 GALLONS THROUGHPUT | 123-8837 |
| 123 | 8837 | 001 | 02 | 71432 | 86.31 | 1000 GALLONS THROUGHPUT | 123-8837 |
| 123 | 8837 | 001 | 02 | VOC | 86.31 | 1000 GALLONS THROUGHPUT | 123-8837 |
| 123 | 8838 | 001 | 01 | 110543 | 1084.398 | 1000 GALLONS THROUGHPUT | 123-8838 |
| 123 | 8838 | 001 | 01 | 71432 | 1084.398 | 1000 GALLONS THROUGHPUT | 123-8838 |
| 123 | 8838 | 001 | 01 | CO | 1084.398 | 1000 GALLONS THROUGHPUT | 123-8838 |
| 123 | 8838 | 001 | 01 | NO2 | 1084.398 | 1000 GALLONS THROUGHPUT | 123-8838 |
| 123 | 8838 | 001 | 01 | VOC | 1084.398 | 1000 GALLONS THROUGHPUT | 123-8838 |
| 123 | 8838 | 002 | 01 | VOC | 3141.936 | 1000 GALLONS TRANSFERRED | 123-8838 |
| 123 | 8838 | 003 | 01 | 50000 | 3.33 | MILLION CUBIC FEET BURNED | 123-8838 |
| 123 | 8838 | 003 | 01 | CO | 3.33 | MILLION CUBIC FEET BURNED | 123-8838 |
| 123 | 8838 | 003 | 01 | NO2 | 3.33 | MILLION CUBIC FEET BURNED | 123-8838 |
| 123 | 8838 | 003 | 01 | VOC | 3.33 | MILLION CUBIC FEET BURNED | 123-8838 |
| 123 | 8838 | 004 | 01 | VOC | 321.762 | 1000 GALLONS THROUGHPUT | 123-8838 |
| 123 | 8839 | 001 | 01 | 110543 | 381.654 | 1000 GALLONS THROUGHPUT | 123-8839 |
| 123 | 8839 | 001 | 01 | 71432 | 381.654 | 1000 GALLONS THROUGHPUT | 123-8839 |
| 123 | 8839 | 001 | 01 | CO | 381.654 | 1000 GALLONS THROUGHPUT | 123-8839 |
| 123 | 8839 | 001 | 01 | NO2 | 381.654 | 1000 GALLONS THROUGHPUT | 123-8839 |
| 123 | 8839 | 001 | 01 | VOC | 381.654 | 1000 GALLONS THROUGHPUT | 123-8839 |
| 123 | 8840 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8840 |
| 123 | 8840 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8840 |
| 123 | 8840 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8840 |
| 123 | 8840 | 001 | 02 | 110543 | 43.47 | 1000 GALLONS THROUGHPUT | 123-8840 |
| 123 | 8840 | 001 | 02 | 71432 | 43.47 | 1000 GALLONS THROUGHPUT | 123-8840 |
| 123 | 8840 | 001 | 02 | VOC | 43.47 | 1000 GALLONS THROUGHPUT | 123-8840 |
| 123 | 8841 | 001 | 01 | CO | 73.29 | 1000 GALLONS THROUGHPUT | 123-8841 |
| 123 | 8841 | 001 | 01 | NO2 | 73.29 | 1000 GALLONS THROUGHPUT | 123-8841 |
| 123 | 8841 | 001 | 01 | VOC | 73.29 | 1000 GALLONS THROUGHPUT | 123-8841 |
| 123 | 8842 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8842 |
| 123 | 8842 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8842 |
| 123 | 8842 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8842 |
| 123 | 8842 | 001 | 02 | 110543 | 240.366 | 1000 GALLONS THROUGHPUT | 123-8842 |
| 123 | 8842 | 001 | 02 | 71432 | 240.366 | 1000 GALLONS THROUGHPUT | 123-8842 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 87.897 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 2.1428571 |
| GP01 | 0 | | | -1 | 9.7619048 |
| GP01 | 95 | FLARING | | -1 | 209.9832315 |
| 11WE1206 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 10WE2383 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 10WE2383 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 538.407 |
| 10WE2383 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7335.79 |
| 10WE2383 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 807.61 |
| 11WE1614.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 9.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771044 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771045 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771045 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771045 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771045 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771045 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415771337 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415771337 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415771337 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415771337 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415771337 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415771337 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 58 HP | NOBLE ENERGY, INC. - BATTERY #415771337 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 58 HP | NOBLE ENERGY, INC. - BATTERY #415771337 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 58 HP | NOBLE ENERGY, INC. - BATTERY #415771337 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 58 HP | NOBLE ENERGY, INC. - BATTERY #415771337 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415771337 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771338 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771338 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771338 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771338 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415771338 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779651 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779651 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779651 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779651 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779651 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779651 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779822 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779822 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779822 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415785844 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415785844 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415785844 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415785844 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415785844 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.894365 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010789 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001233 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.703838 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13555 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015491 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.161855 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.292895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.692635 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.064485 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.044372 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.896448 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.21409 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.344671 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.003576 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047707 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005452 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.585112 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.23031 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.09087 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005434 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000621 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.354488 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003298 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.015024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.597663 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030046 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003434 | 40400311 |

| site_description | site_operating_s |
|---|---|
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| OIL & GAS COMPRESSION | O |
| OIL & GAS COMPRESSION | O |
| OIL & GAS COMPRESSION | O |
| OIL & GAS COMPRESSION | O |
| OIL & GAS COMPRESSION | O |
| OIL & GAS COMPRESSION | O |
| OIL & GAS COMPRESSION | O |
| OIL & GAS COMPRESSION | O |
| OIL & GAS COMPRESSION | O |
| OIL & GAS COMPRESSION | O |
| OIL & GAS COMPRESSION | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7799575 | 40.0675320555556 | SWNE SEC 9 T1 | 1.894365 |
| NOBLE ENERGY, INC. | 1321 | | -104.7799576 | 40.0675089444444 | SWNE Sec 9 T1 | 0.010789 |
| NOBLE ENERGY, INC. | 1321 | | -104.7799576 | 40.0675089444444 | SWNE Sec 9 T1 | 0.001233 |
| NOBLE ENERGY, INC. | 1321 | | -104.7799576 | 40.0675089444444 | SWNE Sec 9 T1 | 0.703838 |
| NOBLE ENERGY, INC. | 1321 | | -104.7799576 | 40.0675089444444 | SWNE Sec 9 T1 | 0.010789 |
| NOBLE ENERGY, INC. | 1321 | | -104.7799576 | 40.0675089444444 | SWNE Sec 9 T1 | 0.001233 |
| NOBLE ENERGY, INC. | 1321 | | -104.7799576 | 40.0675089444444 | SWNE Sec 9 T1 | 0.703838 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3400984 | 40.4905991944444 | NENE SEC17 T6 | 0.13555 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3400984 | 40.4905991944444 | NENE SEC17 T6 | 0.015491 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3400984 | 40.4905991944444 | NENE SEC17 T6 | 1.161855 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3400984 | 40.4905991944444 | NENE SEC17 T6 | 5.292895 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3400984 | 40.4905991944444 | NENE SEC17 T6 | 5.692635 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3400984 | 40.4905991944444 | NENE SEC17 T6 | 9.064485 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3400984 | 40.4905991944444 | NENE SEC17 T6 | 0.044372 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3400984 | 40.4905991944444 | NENE SEC17 T6 | 0.896448 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3400984 | 40.4905991944444 | NENE SEC17 T6 | 12.21409 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3400984 | 40.4905991944444 | NENE SEC17 T6 | 1.344671 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3400984 | 40.4905991944444 | NENE SEC17 T6 | 1.003576 |
| NOBLE ENERGY, INC. | 1321 | | -104.5281641 | 40.5930644166667 | NEN SEC 10 T7 | 0.047707 |
| NOBLE ENERGY, INC. | 1321 | | -104.5281641 | 40.5930644166667 | NEN SEC 10 T7 | 0.005452 |
| NOBLE ENERGY, INC. | 1321 | | -104.5281641 | 40.5930644166667 | NEN SEC 10 T7 | 0.585112 |
| NOBLE ENERGY, INC. | 1321 | | -104.5281641 | 40.5930644166667 | NEN SEC 10 T7 | 0.23031 |
| NOBLE ENERGY, INC. | 1321 | | -104.5281641 | 40.5930644166667 | NEN SEC 10 T7 | 0.09087 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983873 | 40.9494136388889 | NWSW Sec 3 T | 0.005434 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983873 | 40.9494136388889 | NWSW Sec 3 T | 0.000621 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983873 | 40.9494136388889 | NWSW Sec 3 T | 0.354488 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983873 | 40.9494136388889 | NWSW Sec 3 T | 0.005434 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983873 | 40.9494136388889 | NWSW Sec 3 T | 0.000621 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983873 | 40.9494136388889 | NWSW Sec 3 T | 0.354488 |
| NOBLE ENERGY, INC. | 1321 | | -104.8321614 | 40.55633 | NWSE SEC24 T | 0.003298 |
| NOBLE ENERGY, INC. | 1321 | | -104.8321614 | 40.55633 | NWSE SEC24 T | 0.015024 |
| NOBLE ENERGY, INC. | 1321 | | -104.8321614 | 40.55633 | NWSE SEC24 T | 0.597663 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2402413 | 40.8629567222222 | NESE Sec 6 T10 | 0.030046 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2402413 | 40.8629567222222 | NESE Sec 6 T10 | 0.003434 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2402413 | 40.8629567222222 | NESE Sec 6 T10 | 1.960128 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2402413 | 40.8629567222222 | NESE Sec 6 T10 | 0.030046 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2402413 | 40.8629567222222 | NESE Sec 6 T10 | 0.003434 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8842 | 001 | 02 | VOC | 240.366 | 1000 GALLONS THROUGHPUT | 123-8842 |
| 123 | 8842 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8842 |
| 123 | 8842 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8842 |
| 123 | 8842 | 002 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8842 |
| 123 | 8842 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8842 |
| 123 | 8842 | 003 | 01 | 71432 | 473.256 | 1000 GALLONS THROUGHPUT | 123-8842 |
| 123 | 8842 | 003 | 01 | VOC | 473.256 | 1000 GALLONS THROUGHPUT | 123-8842 |
| 123 | 8843 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8843 |
| 123 | 8843 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8843 |
| 123 | 8843 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8843 |
| 123 | 8843 | 001 | 02 | 110543 | 120.876 | 1000 GALLONS THROUGHPUT | 123-8843 |
| 123 | 8843 | 001 | 02 | 71432 | 120.876 | 1000 GALLONS THROUGHPUT | 123-8843 |
| 123 | 8843 | 001 | 02 | VOC | 120.876 | 1000 GALLONS THROUGHPUT | 123-8843 |
| 123 | 8844 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8844 |
| 123 | 8844 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8844 |
| 123 | 8844 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8844 |
| 123 | 8844 | 001 | 02 | 110543 | 39.606 | 1000 GALLONS THROUGHPUT | 123-8844 |
| 123 | 8844 | 001 | 02 | 71432 | 39.606 | 1000 GALLONS THROUGHPUT | 123-8844 |
| 123 | 8844 | 001 | 02 | VOC | 39.606 | 1000 GALLONS THROUGHPUT | 123-8844 |
| 123 | 8845 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8845 |
| 123 | 8845 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8845 |
| 123 | 8845 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8845 |
| 123 | 8845 | 001 | 02 | 110543 | 133.392 | 1000 GALLONS THROUGHPUT | 123-8845 |
| 123 | 8845 | 001 | 02 | 71432 | 133.392 | 1000 GALLONS THROUGHPUT | 123-8845 |
| 123 | 8845 | 001 | 02 | VOC | 133.392 | 1000 GALLONS THROUGHPUT | 123-8845 |
| 123 | 8846 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8846 |
| 123 | 8846 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8846 |
| 123 | 8846 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8846 |
| 123 | 8846 | 001 | 02 | 110543 | 121.968 | 1000 GALLONS THROUGHPUT | 123-8846 |
| 123 | 8846 | 001 | 02 | 71432 | 121.968 | 1000 GALLONS THROUGHPUT | 123-8846 |
| 123 | 8846 | 001 | 02 | VOC | 121.968 | 1000 GALLONS THROUGHPUT | 123-8846 |
| 123 | 8847 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8847 |
| 123 | 8847 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8847 |
| 123 | 8847 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8847 |
| 123 | 8847 | 001 | 02 | 110543 | 56.196 | 1000 GALLONS THROUGHPUT | 123-8847 |
| 123 | 8847 | 001 | 02 | 71432 | 56.196 | 1000 GALLONS THROUGHPUT | 123-8847 |
| 123 | 8847 | 001 | 02 | VOC | 56.196 | 1000 GALLONS THROUGHPUT | 123-8847 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1040.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.25 |
| 11WE1040.XP | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1040.XP | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1040.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE3167.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3167.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415785844 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415785844 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415785844 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415785844 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415785844 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415785844 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415785844 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415797688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415797688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415797688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415797688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415797688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415797688 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798146 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798148 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798148 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798148 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798148 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798148 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798148 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798149 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798149 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798149 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798149 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798149 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798149 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798158 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798158 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798158 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798158 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798158 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798158 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.960128 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.058406 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039517 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.476085 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01511 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001727 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.985715 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004951 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000566 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.322978 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016674 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001906 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.08778 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015246 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001742 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.99462 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007025 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000803 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.458265 | 40400311 |

| site_description | site_operating_s |
|---|---|
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | |
| STORAGE TANK BATTERY FACILITY | |
| STORAGE TANK BATTERY FACILITY | |
| STORAGE TANK BATTERY FACILITY | |
| STORAGE TANK BATTERY FACILITY | |
| STORAGE TANK BATTERY FACILITY | |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2402413 | 40.8629567222222 | NESE Sec 6 T10 | 1.960128 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2402413 | 40.8629567222222 | NESE Sec 6 T10 | 0.058406 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2402413 | 40.8629567222222 | NESE Sec 6 T10 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2402413 | 40.8629567222222 | NESE Sec 6 T10 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2402413 | 40.8629567222222 | NESE Sec 6 T10 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2402413 | 40.8629567222222 | NESE Sec 6 T10 | 0.039517 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2402413 | 40.8629567222222 | NESE Sec 6 T10 | 1.476085 |
| NOBLE ENERGY, INC. | 1321 | | -104.5333699 | 40.5714459722222 | NWSE Sec 15 T | 0.01511 |
| NOBLE ENERGY, INC. | 1321 | | -104.5333699 | 40.5714459722222 | NWSE Sec 15 T | 0.001727 |
| NOBLE ENERGY, INC. | 1321 | | -104.5333699 | 40.5714459722222 | NWSE Sec 15 T | 0.985715 |
| NOBLE ENERGY, INC. | 1321 | | -104.5333699 | 40.5714459722222 | NWSE Sec 15 T | 0.01511 |
| NOBLE ENERGY, INC. | 1321 | | -104.5333699 | 40.5714459722222 | NWSE Sec 15 T | 0.001727 |
| NOBLE ENERGY, INC. | 1321 | | -104.5333699 | 40.5714459722222 | NWSE Sec 15 T | 0.985715 |
| NOBLE ENERGY, INC. | 1321 | | -104.7419338 | 40.2485795277778 | SWSE Sec 2 T3 | 0.004951 |
| NOBLE ENERGY, INC. | 1321 | | -104.7419338 | 40.2485795277778 | SWSE Sec 2 T3 | 0.000566 |
| NOBLE ENERGY, INC. | 1321 | | -104.7419338 | 40.2485795277778 | SWSE Sec 2 T3 | 0.322978 |
| NOBLE ENERGY, INC. | 1321 | | -104.7419338 | 40.2485795277778 | SWSE Sec 2 T3 | 0.004951 |
| NOBLE ENERGY, INC. | 1321 | | -104.7419338 | 40.2485795277778 | SWSE Sec 2 T3 | 0.000566 |
| NOBLE ENERGY, INC. | 1321 | | -104.7419338 | 40.2485795277778 | SWSE Sec 2 T3 | 0.322978 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631971 | 40.2308354166667 | NWNW Sec 16 | 0.016674 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631971 | 40.2308354166667 | NWNW Sec 16 | 0.001906 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631971 | 40.2308354166667 | NWNW Sec 16 | 1.08778 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631971 | 40.2308354166667 | NWNW Sec 16 | 0.016674 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631971 | 40.2308354166667 | NWNW Sec 16 | 0.001906 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631971 | 40.2308354166667 | NWNW Sec 16 | 1.08778 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631366 | 40.2308351944444 | NWNW Sec 16 | 0.015246 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631366 | 40.2308351944444 | NWNW Sec 16 | 0.001742 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631366 | 40.2308351944444 | NWNW Sec 16 | 0.99462 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631366 | 40.2308351944444 | NWNW Sec 16 | 0.015246 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631366 | 40.2308351944444 | NWNW Sec 16 | 0.001742 |
| NOBLE ENERGY, INC. | 1321 | | -104.5631366 | 40.2308351944444 | NWNW Sec 16 | 0.99462 |
| NOBLE ENERGY, INC. | 1321 | | -104.7468374 | 40.24129675 | SENW Sec 11 T | 0.007025 |
| NOBLE ENERGY, INC. | 1321 | | -104.7468374 | 40.24129675 | SENW Sec 11 T | 0.000803 |
| NOBLE ENERGY, INC. | 1321 | | -104.7468374 | 40.24129675 | SENW Sec 11 T | 0.458265 |
| NOBLE ENERGY, INC. | 1321 | | -104.7468374 | 40.24129675 | SENW Sec 11 T | 0.007025 |
| NOBLE ENERGY, INC. | 1321 | | -104.7468374 | 40.24129675 | SENW Sec 11 T | 0.000803 |
| NOBLE ENERGY, INC. | 1321 | | -104.7468374 | 40.24129675 | SENW Sec 11 T | 0.458265 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8848 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8848 |
| 123 | 8848 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8848 |
| 123 | 8848 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8848 |
| 123 | 8848 | 001 | 02 | 110543 | 58.17 | 1000 GALLONS THROUGHPUT | 123-8848 |
| 123 | 8848 | 001 | 02 | 71432 | 58.17 | 1000 GALLONS THROUGHPUT | 123-8848 |
| 123 | 8848 | 001 | 02 | VOC | 58.17 | 1000 GALLONS THROUGHPUT | 123-8848 |
| 123 | 8849 | 001 | 01 | 110543 | 1008.84 | 1000 GALLONS THROUGHPUT | 123-8849 |
| 123 | 8849 | 001 | 01 | 71432 | 1008.84 | 1000 GALLONS THROUGHPUT | 123-8849 |
| 123 | 8849 | 001 | 01 | CO | 1008.84 | 1000 GALLONS THROUGHPUT | 123-8849 |
| 123 | 8849 | 001 | 01 | NO2 | 1008.84 | 1000 GALLONS THROUGHPUT | 123-8849 |
| 123 | 8849 | 001 | 01 | VOC | 1008.84 | 1000 GALLONS THROUGHPUT | 123-8849 |
| 123 | 8849 | 002 | 01 | 50000 | 3.91 | MILLION CUBIC FEET BURNED | 123-8849 |
| 123 | 8849 | 002 | 01 | CO | 3.91 | MILLION CUBIC FEET BURNED | 123-8849 |
| 123 | 8849 | 002 | 01 | NOX | 3.91 | MILLION CUBIC FEET BURNED | 123-8849 |
| 123 | 8849 | 002 | 01 | VOC | 3.91 | MILLION CUBIC FEET BURNED | 123-8849 |
| 123 | 8849 | 003 | 01 | VOC | 1743 | 1000 GALLONS TRANSFERRED | 123-8849 |
| 123 | 8849 | 004 | 01 | 71432 | 458 | 1000 GALLONS THROUGHPUT | 123-8849 |
| 123 | 8849 | 004 | 01 | VOC | 458 | 1000 GALLONS THROUGHPUT | 123-8849 |
| 123 | 8850 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8850 |
| 123 | 8850 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8850 |
| 123 | 8850 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8850 |
| 123 | 8850 | 001 | 02 | 110543 | 339.864 | 1000 GALLONS THROUGHPUT | 123-8850 |
| 123 | 8850 | 001 | 02 | 71432 | 339.864 | 1000 GALLONS THROUGHPUT | 123-8850 |
| 123 | 8850 | 001 | 02 | VOC | 339.864 | 1000 GALLONS THROUGHPUT | 123-8850 |
| 123 | 8850 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8850 |
| 123 | 8850 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8850 |
| 123 | 8850 | 002 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8850 |
| 123 | 8850 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8850 |
| 123 | 8850 | 003 | 01 | VOC | 943.824 | 1000 GALLONS TRANSFERRED | 123-8850 |
| 123 | 8850 | 004 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8850 |
| 123 | 8850 | 004 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8850 |
| 123 | 8850 | 004 | 01 | NOX | 4.45 | MILLION CUBIC FEET BURNED | 123-8850 |
| 123 | 8850 | 004 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8850 |
| 123 | 8850 | 005 | 01 | 71432 | 603.498 | 1000 GALLONS THROUGHPUT | 123-8850 |
| 123 | 8850 | 005 | 01 | VOC | 603.498 | 1000 GALLONS THROUGHPUT | 123-8850 |
| 123 | 8851 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8851 |
| 123 | 8851 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8851 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 92.31 | FLARING | | -1 | 5 |
| GP01 | 92.31 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 92.31 | FLARING | | -1 | 214.5652315 |
| 11WE1015.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1015.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 600.211 |
| 11WE1015.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8177.87 |
| 11WE1015.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 900.316 |
| 11WE1207 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 12WE1196.XP | 0 | | | 0 | 0.167 |
| 12WE1196.XP | 0 | | | 0 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1070 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1070 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1070 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1070 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1208 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1070 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1070 | 66 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4836 |
| 11WE1070 | 82 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1070 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE3162.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3162.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798215 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798215 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798215 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798215 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798215 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798215 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415798767 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415798767 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415798767 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415798767 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415798767 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY, INC. - BATTERY #415798767 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY, INC. - BATTERY #415798767 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY, INC. - BATTERY #415798767 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY, INC. - BATTERY #415798767 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415798767 | 7 | 24 | 8760 |
| PRODUCED STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798767 | 7 | 24 | 8760 |
| PRODUCED STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798767 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415798772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798774 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007271 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000831 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.474363 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.193955 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022166 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.045398 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.206812 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.323207 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.052101 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.173413 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 15.987736 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.760118 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.028555 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038243 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.428502 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042483 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004855 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.77151 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.722932 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.658434 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.117135 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.050392 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.88231 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.9925131 | 40.3440772777778 | SENW Sec 3 T4 | 0.007271 |
| NOBLE ENERGY, INC. | 1321 | | -104.9925131 | 40.3440772777778 | SENW Sec 3 T4 | 0.000831 |
| NOBLE ENERGY, INC. | 1321 | | -104.9925131 | 40.3440772777778 | SENW Sec 3 T4 | 0.474363 |
| NOBLE ENERGY, INC. | 1321 | | -104.9925131 | 40.3440772777778 | SENW Sec 3 T4 | 0.007271 |
| NOBLE ENERGY, INC. | 1321 | | -104.9925131 | 40.3440772777778 | SENW Sec 3 T4 | 0.000831 |
| NOBLE ENERGY, INC. | 1321 | | -104.9925131 | 40.3440772777778 | SENW Sec 3 T4 | 0.474363 |
| NOBLE ENERGY, INC. | 1321 | | -104.2733 | 40.9273 | NWNW SEC13 | 0.193955 |
| NOBLE ENERGY, INC. | 1321 | | -104.2733 | 40.9273 | NWNW SEC13 | 0.022166 |
| NOBLE ENERGY, INC. | 1321 | | -104.2733 | 40.9273 | NWNW SEC13 | 0.045398 |
| NOBLE ENERGY, INC. | 1321 | | -104.2733 | 40.9273 | NWNW SEC13 | 0.206812 |
| NOBLE ENERGY, INC. | 1321 | | -104.2733 | 40.9273 | NWNW SEC13 | 8.323207 |
| NOBLE ENERGY, INC. | 1321 | | -104.2733 | 40.9273 | NWNW SEC13 | 0.052101 |
| NOBLE ENERGY, INC. | 1321 | | -104.2733 | 40.9273 | NWNW SEC13 | 1.173413 |
| NOBLE ENERGY, INC. | 1321 | | -104.2733 | 40.9273 | NWNW SEC13 | 15.987736 |
| NOBLE ENERGY, INC. | 1321 | | -104.2733 | 40.9273 | NWNW SEC13 | 1.760118 |
| NOBLE ENERGY, INC. | 1321 | | -104.2733 | 40.9273 | NWNW SEC13 | 5.028555 |
| NOBLE ENERGY, INC. | 1321 | | -104.2733 | 40.9273 | NWNW SEC13 | 0.038243 |
| NOBLE ENERGY, INC. | 1321 | | -104.2733 | 40.9273 | NWNW SEC13 | 1.428502 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 0.042483 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 0.004855 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 2.77151 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 0.042483 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 0.004855 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 2.77151 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 2.722932 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 3.658434 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 2.117135 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 0.050392 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2204 | 40.9361006666667 | NWNE Sec 8 T1 | 1.88231 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2610626 | 40.8695559722222 | NENE Sec 1 T10 | 0.007723 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2610626 | 40.8695559722222 | NENE Sec 1 T10 | 0.000883 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| 1.43 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| 2.72 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8851 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8851 |
| 123 | 8851 | 001 | 02 | 110543 | 61.782 | 1000 GALLONS THROUGHPUT | 123-8851 |
| 123 | 8851 | 001 | 02 | 71432 | 61.782 | 1000 GALLONS THROUGHPUT | 123-8851 |
| 123 | 8851 | 001 | 02 | VOC | 61.782 | 1000 GALLONS THROUGHPUT | 123-8851 |
| 123 | 8851 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-8851 |
| 123 | 8851 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-8851 |
| 123 | 8851 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-8851 |
| 123 | 8851 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-8851 |
| 123 | 8851 | 003 | 01 | 71432 | 370.062 | 1000 GALLONS THROUGHPUT | 123-8851 |
| 123 | 8851 | 003 | 01 | VOC | 370.062 | 1000 GALLONS THROUGHPUT | 123-8851 |
| 123 | 8852 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8852 |
| 123 | 8852 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8852 |
| 123 | 8852 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8852 |
| 123 | 8852 | 001 | 02 | 110543 | 365.022 | 1000 GALLONS THROUGHPUT | 123-8852 |
| 123 | 8852 | 001 | 02 | 71432 | 365.022 | 1000 GALLONS THROUGHPUT | 123-8852 |
| 123 | 8852 | 001 | 02 | VOC | 365.022 | 1000 GALLONS THROUGHPUT | 123-8852 |
| 123 | 8852 | 002 | 01 | VOC | 781.032 | 1000 GALLONS TRANSFERRED | 123-8852 |
| 123 | 8853 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8853 |
| 123 | 8853 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8853 |
| 123 | 8853 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8853 |
| 123 | 8853 | 001 | 02 | 110543 | 137.466 | 1000 GALLONS THROUGHPUT | 123-8853 |
| 123 | 8853 | 001 | 02 | 71432 | 137.466 | 1000 GALLONS THROUGHPUT | 123-8853 |
| 123 | 8853 | 001 | 02 | VOC | 137.466 | 1000 GALLONS THROUGHPUT | 123-8853 |
| 123 | 8853 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8853 |
| 123 | 8853 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8853 |
| 123 | 8853 | 002 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8853 |
| 123 | 8853 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8853 |
| 123 | 8853 | 003 | 01 | 71432 | 777 | 1000 GALLONS THROUGHPUT | 123-8853 |
| 123 | 8853 | 003 | 01 | VOC | 777 | 1000 GALLONS THROUGHPUT | 123-8853 |
| 123 | 8854 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8854 |
| 123 | 8854 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8854 |
| 123 | 8854 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8854 |
| 123 | 8854 | 001 | 02 | 110543 | 14.07 | 1000 GALLONS THROUGHPUT | 123-8854 |
| 123 | 8854 | 001 | 02 | 71432 | 14.07 | 1000 GALLONS THROUGHPUT | 123-8854 |
| 123 | 8854 | 001 | 02 | VOC | 14.07 | 1000 GALLONS THROUGHPUT | 123-8854 |
| 123 | 8854 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8854 |
| 123 | 8854 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8854 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1077.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE1077.XP | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | |
| 11WE1077.XP | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | |
| 11WE1077.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE3161.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3161.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1209 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1080 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1080 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1080 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1080 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE3160.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3160.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1498 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1498 | 71 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4836 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798774 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415798774 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415798774 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415798774 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415798774 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415798774 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415798774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798776 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415798776 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798789 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798789 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798789 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798789 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY, INC. - 415798789 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415798789 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415798789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415799297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415799297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415799297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415799297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415799297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415799297 | 7 | 24 | 8760 |
| ARROW 80 HP ICE | NOBLE ENERGY, INC. - BATTERY #415799297 | 7 | 24 | 8760 |
| ARROW 80 HP ICE | NOBLE ENERGY, INC. - BATTERY #415799297 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007723 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000883 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.503818 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0309 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.154223 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045628 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005215 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.976668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.253277 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017183 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001964 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.121003 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06488 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.423463 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001759 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000201 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.114738 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |

| site_description | site_operating_s |
|---|---|
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY, PUMP JACK ENGINE | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2610626 | 40.8695559722222 | NENE Sec 1 T10 | 0.503818 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2610626 | 40.8695559722222 | NENE Sec 1 T10 | 0.007723 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2610626 | 40.8695559722222 | NENE Sec 1 T10 | 0.000883 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2610626 | 40.8695559722222 | NENE Sec 1 T10 | 0.503818 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2610626 | 40.8695559722222 | NENE Sec 1 T10 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2610626 | 40.8695559722222 | NENE Sec 1 T10 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2610626 | 40.8695559722222 | NENE Sec 1 T10 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2610626 | 40.8695559722222 | NENE Sec 1 T10 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2610626 | 40.8695559722222 | NENE Sec 1 T10 | 0.0309 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2610626 | 40.8695559722222 | NENE Sec 1 T10 | 2.308446 |
| NOBLE ENERGY, INC. | 1321 | | -104.5521 | 40.5605006666667 | SENW Sec 21 T | 0.045628 |
| NOBLE ENERGY, INC. | 1321 | | -104.5521 | 40.5605006666667 | SENW Sec 21 T | 0.005215 |
| NOBLE ENERGY, INC. | 1321 | | -104.5521 | 40.5605006666667 | SENW Sec 21 T | 2.976668 |
| NOBLE ENERGY, INC. | 1321 | | -104.5521 | 40.5605006666667 | SENW Sec 21 T | 0.045628 |
| NOBLE ENERGY, INC. | 1321 | | -104.5521 | 40.5605006666667 | SENW Sec 21 T | 0.005215 |
| NOBLE ENERGY, INC. | 1321 | | -104.5521 | 40.5605006666667 | SENW Sec 21 T | 2.976668 |
| NOBLE ENERGY, INC. | 1321 | | -104.5521 | 40.5605006666667 | SENW Sec 21 T | 2.253277 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2393047 | 40.8397988333333 | NWNW Sec 17 | 0.017183 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2393047 | 40.8397988333333 | NWNW Sec 17 | 0.001964 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2393047 | 40.8397988333333 | NWNW Sec 17 | 1.121003 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2393047 | 40.8397988333333 | NWNW Sec 17 | 0.017183 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2393047 | 40.8397988333333 | NWNW Sec 17 | 0.001964 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2393047 | 40.8397988333333 | NWNW Sec 17 | 1.121003 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2393047 | 40.8397988333333 | NWNW Sec 17 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2393047 | 40.8397988333333 | NWNW Sec 17 | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2393047 | 40.8397988333333 | NWNW Sec 17 | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2393047 | 40.8397988333333 | NWNW Sec 17 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2393047 | 40.8397988333333 | NWNW Sec 17 | 0.06488 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.2393047 | 40.8397988333333 | NWNW Sec 17 | 2.423463 |
| NOBLE ENERGY, INC. | 1321 | | -104.1735015 | 40.8705035833333 | NWNW Sec 2 T | 0.001759 |
| NOBLE ENERGY, INC. | 1321 | | -104.1735015 | 40.8705035833333 | NWNW Sec 2 T | 0.000201 |
| NOBLE ENERGY, INC. | 1321 | | -104.1735015 | 40.8705035833333 | NWNW Sec 2 T | 0.114738 |
| NOBLE ENERGY, INC. | 1321 | | -104.1735015 | 40.8705035833333 | NWNW Sec 2 T | 0.001759 |
| NOBLE ENERGY, INC. | 1321 | | -104.1735015 | 40.8705035833333 | NWNW Sec 2 T | 0.000201 |
| NOBLE ENERGY, INC. | 1321 | | -104.1735015 | 40.8705035833333 | NWNW Sec 2 T | 0.114738 |
| NOBLE ENERGY, INC. | 1321 | | -104.1735015 | 40.8705035833333 | NWNW Sec 2 T | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | | -104.1735015 | 40.8705035833333 | NWNW Sec 2 T | 3.120429 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8854 | 002 | 01 | NOX | 4.45 | MILLION CUBIC FEET BURNED | 123-8854 |
| 123 | 8854 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8854 |
| 123 | 8855 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8855 |
| 123 | 8855 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8855 |
| 123 | 8855 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8855 |
| 123 | 8855 | 001 | 02 | 110543 | 140.658 | 1000 GALLONS THROUGHPUT | 123-8855 |
| 123 | 8855 | 001 | 02 | 71432 | 140.658 | 1000 GALLONS THROUGHPUT | 123-8855 |
| 123 | 8855 | 001 | 02 | VOC | 140.658 | 1000 GALLONS THROUGHPUT | 123-8855 |
| 123 | 8855 | 002 | 01 | 110543 | 475.398 | 1000 GALLONS THROUGHPUT | 123-8855 |
| 123 | 8855 | 002 | 01 | 71432 | 475.398 | 1000 GALLONS THROUGHPUT | 123-8855 |
| 123 | 8855 | 002 | 01 | VOC | 475.398 | 1000 GALLONS THROUGHPUT | 123-8855 |
| 123 | 8856 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8856 |
| 123 | 8856 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8856 |
| 123 | 8856 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8856 |
| 123 | 8856 | 001 | 02 | 110543 | 633.192 | 1000 GALLONS THROUGHPUT | 123-8856 |
| 123 | 8856 | 001 | 02 | 71432 | 633.192 | 1000 GALLONS THROUGHPUT | 123-8856 |
| 123 | 8856 | 001 | 02 | VOC | 633.192 | 1000 GALLONS THROUGHPUT | 123-8856 |
| 123 | 8856 | 002 | 01 | VOC | 1388.1 | 1000 GALLONS TRANSFERRED | 123-8856 |
| 123 | 8856 | 003 | 01 | 71432 | 320.628 | 1000 GALLONS THROUGHPUT | 123-8856 |
| 123 | 8856 | 003 | 01 | VOC | 320.628 | 1000 GALLONS THROUGHPUT | 123-8856 |
| 123 | 8857 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8857 |
| 123 | 8857 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8857 |
| 123 | 8857 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8857 |
| 123 | 8857 | 001 | 02 | 110543 | 143.388 | 1000 GALLONS THROUGHPUT | 123-8857 |
| 123 | 8857 | 001 | 02 | 71432 | 143.388 | 1000 GALLONS THROUGHPUT | 123-8857 |
| 123 | 8857 | 001 | 02 | VOC | 143.388 | 1000 GALLONS THROUGHPUT | 123-8857 |
| 123 | 8857 | 002 | 01 | VOC | 389.088 | 1000 GALLONS TRANSFERRED | 123-8857 |
| 123 | 8858 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8858 |
| 123 | 8858 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8858 |
| 123 | 8858 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8858 |
| 123 | 8858 | 001 | 02 | 110543 | 399 | 1000 GALLONS THROUGHPUT | 123-8858 |
| 123 | 8858 | 001 | 02 | 71432 | 399 | 1000 GALLONS THROUGHPUT | 123-8858 |
| 123 | 8858 | 001 | 02 | CO | 399 | 1000 GALLONS THROUGHPUT | 123-8858 |
| 123 | 8858 | 001 | 02 | NO2 | 399 | 1000 GALLONS THROUGHPUT | 123-8858 |
| 123 | 8858 | 001 | 02 | VOC | 399 | 1000 GALLONS THROUGHPUT | 123-8858 |
| 123 | 8859 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8859 |
| 123 | 8859 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8859 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1498 | 87 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1498 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3702.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.238 |
| 11WE3702.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3702.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 99.047619 |
| GP01 | 95 | FLARING | | -1 | 4.5238095 |
| GP01 | 95 | FLARING | | -1 | 0.5238095 |
| GP01 | 95 | FLARING | | -1 | 99.047619 |
| 11WE1210 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3158.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3158.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1211.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| ARROW 80 HP ICE | NOBLE ENERGY, INC. - BATTERY #415799297 | 7 | 24 | 8760 |
| ARROW 80 HP ICE | NOBLE ENERGY, INC. - BATTERY #415799297 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415799316 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415799316 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415799316 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415799316 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415799316 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415799316 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY, INC. - BATTERY #415799316 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY, INC. - BATTERY #415799316 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY, INC. - BATTERY #415799316 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415799318 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415799318 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415799318 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415799318 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415799318 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415799318 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415799318 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415799318 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415799318 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415801233 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415801233 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415801233 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415801233 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415801233 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415801233 | 7 | 24 | 8760 |
| CONDENSAATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415801233 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - SRC NORTHRIDGE WELLS -1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - SRC NORTHRIDGE WELLS -1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - SRC NORTHRIDGE WELLS -1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC NORTHRIDGE WELLS -1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC NORTHRIDGE WELLS -1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC NORTHRIDGE WELLS -1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC NORTHRIDGE WELLS -1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC NORTHRIDGE WELLS -1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - SRC NORTHRIDGE WELLS-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - SRC NORTHRIDGE WELLS-2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017582 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002009 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.147033 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056572 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039696 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.482766 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.071611 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008292 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.567904 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.004669 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026772 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.000039 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017924 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.169295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.122519 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049875 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0057 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.611704 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.240777 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.25375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| STORAGE TANK BATTERY FACILITY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.1735015 | 40.8705035833333 | NWNW Sec 2 T | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | | -104.1735015 | 40.8705035833333 | NWNW Sec 2 T | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.2179205 | 40.9491870555556 | NWSW Sec 4 T | 0.017582 |
| NOBLE ENERGY, INC. | 1321 | | -104.2179205 | 40.9491870555556 | NWSW Sec 4 T | 0.002009 |
| NOBLE ENERGY, INC. | 1321 | | -104.2179205 | 40.9491870555556 | NWSW Sec 4 T | 1.147033 |
| NOBLE ENERGY, INC. | 1321 | | -104.2179205 | 40.9491870555556 | NWSW Sec 4 T | 0.017582 |
| NOBLE ENERGY, INC. | 1321 | | -104.2179205 | 40.9491870555556 | NWSW Sec 4 T | 0.002009 |
| NOBLE ENERGY, INC. | 1321 | | -104.2179205 | 40.9491870555556 | NWSW Sec 4 T | 1.147033 |
| NOBLE ENERGY, INC. | 1321 | | -104.2179205 | 40.9491870555556 | NWSW Sec 4 T | 0.056572 |
| NOBLE ENERGY, INC. | 1321 | | -104.2179205 | 40.9491870555556 | NWSW Sec 4 T | 0.039696 |
| NOBLE ENERGY, INC. | 1321 | | -104.2179205 | 40.9491870555556 | NWSW Sec 4 T | 1.482766 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054 | 40.4354 | NWNW Sec 1 T | 0.071611 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054 | 40.4354 | NWNW Sec 1 T | 0.008292 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054 | 40.4354 | NWNW Sec 1 T | 1.567904 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054 | 40.4354 | NWNW Sec 1 T | 0.071611 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054 | 40.4354 | NWNW Sec 1 T | 0.008292 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054 | 40.4354 | NWNW Sec 1 T | 1.567904 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054 | 40.4354 | NWNW Sec 1 T | 4.004669 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054 | 40.4354 | NWNW Sec 1 T | 0.026772 |
| NOBLE ENERGY, INC. | 1321 | | -104.5054 | 40.4354 | NWNW Sec 1 T | 1.000039 |
| NOBLE ENERGY, INC. | 1321 | | -104.5774991 | 40.1400006666667 | NWNW Sec 17 | 0.017924 |
| NOBLE ENERGY, INC. | 1321 | | -104.5774991 | 40.1400006666667 | NWNW Sec 17 | 0.002048 |
| NOBLE ENERGY, INC. | 1321 | | -104.5774991 | 40.1400006666667 | NWNW Sec 17 | 1.169295 |
| NOBLE ENERGY, INC. | 1321 | | -104.5774991 | 40.1400006666667 | NWNW Sec 17 | 0.017924 |
| NOBLE ENERGY, INC. | 1321 | | -104.5774991 | 40.1400006666667 | NWNW Sec 17 | 0.002048 |
| NOBLE ENERGY, INC. | 1321 | | -104.5774991 | 40.1400006666667 | NWNW Sec 17 | 1.169295 |
| NOBLE ENERGY, INC. | 1321 | | -104.5774991 | 40.1400006666667 | NWNW Sec 17 | 1.122519 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833881 | 40.4313280833333 | SWNE SEC 4 T5 | 0.049875 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833881 | 40.4313280833333 | SWNE SEC 4 T5 | 0.0057 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833881 | 40.4313280833333 | SWNE SEC 4 T5 | 3.25375 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833881 | 40.4313280833333 | SWNE SEC 4 T5 | 0.049875 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833881 | 40.4313280833333 | SWNE SEC 4 T5 | 0.0057 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833881 | 40.4313280833333 | SWNE SEC 4 T5 | 0.611704 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833881 | 40.4313280833333 | SWNE SEC 4 T5 | 0.240777 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833881 | 40.4313280833333 | SWNE SEC 4 T5 | 3.25375 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833551 | 40.4313280277778 | SWNE SEC 4 T5 | 0.018375 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833551 | 40.4313280277778 | SWNE SEC 4 T5 | 0.0021 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.48 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| 1.12 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8859 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8859 |
| 123 | 8859 | 001 | 02 | 110543 | 147 | 1000 GALLONS THROUGHPUT | 123-8859 |
| 123 | 8859 | 001 | 02 | 71432 | 147 | 1000 GALLONS THROUGHPUT | 123-8859 |
| 123 | 8859 | 001 | 02 | CO | 147 | 1000 GALLONS THROUGHPUT | 123-8859 |
| 123 | 8859 | 001 | 02 | NO2 | 147 | 1000 GALLONS THROUGHPUT | 123-8859 |
| 123 | 8859 | 001 | 02 | VOC | 147 | 1000 GALLONS THROUGHPUT | 123-8859 |
| 123 | 8861 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8861 |
| 123 | 8861 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8861 |
| 123 | 8861 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8861 |
| 123 | 8861 | 001 | 02 | 110543 | 2033.64 | 1000 GALLONS THROUGHPUT | 123-8861 |
| 123 | 8861 | 001 | 02 | 71432 | 2033.64 | 1000 GALLONS THROUGHPUT | 123-8861 |
| 123 | 8861 | 001 | 02 | VOC | 2033.64 | 1000 GALLONS THROUGHPUT | 123-8861 |
| 123 | 8861 | 002 | 01 | VOC | 48420 | 1000 GALLONS TRANSFERRED | 123-8861 |
| 123 | 8861 | 003 | 01 | 50000 | 8.76 | MILLION CUBIC FEET BURNED | 123-8861 |
| 123 | 8861 | 003 | 01 | CO | 8.76 | MILLION CUBIC FEET BURNED | 123-8861 |
| 123 | 8861 | 003 | 01 | NO2 | 8.76 | MILLION CUBIC FEET BURNED | 123-8861 |
| 123 | 8861 | 003 | 01 | PM10 | 8.76 | MILLION CUBIC FEET BURNED | 123-8861 |
| 123 | 8861 | 003 | 01 | PM2.5 | 8.76 | MILLION CUBIC FEET BURNED | 123-8861 |
| 123 | 8861 | 003 | 01 | PT | 8.76 | MILLION CUBIC FEET BURNED | 123-8861 |
| 123 | 8861 | 003 | 01 | VOC | 8.76 | MILLION CUBIC FEET BURNED | 123-8861 |
| 123 | 8861 | 004 | 01 | CO | 1.48 | MILLION CUBIC FEET BURNED | 123-8861 |
| 123 | 8861 | 004 | 01 | NO2 | 1.48 | MILLION CUBIC FEET BURNED | 123-8861 |
| 123 | 8862 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8862 |
| 123 | 8862 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8862 |
| 123 | 8862 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8862 |
| 123 | 8862 | 001 | 02 | 110543 | 30.66 | 1000 GALLONS THROUGHPUT | 123-8862 |
| 123 | 8862 | 001 | 02 | 71432 | 30.66 | 1000 GALLONS THROUGHPUT | 123-8862 |
| 123 | 8862 | 001 | 02 | CO | 30.66 | 1000 GALLONS THROUGHPUT | 123-8862 |
| 123 | 8862 | 001 | 02 | NO2 | 30.66 | 1000 GALLONS THROUGHPUT | 123-8862 |
| 123 | 8862 | 001 | 02 | VOC | 30.66 | 1000 GALLONS THROUGHPUT | 123-8862 |
| 123 | 8863 | 001 | 01 | 110543 | 45.99 | 1000 GALLONS THROUGHPUT | 123-8863 |
| 123 | 8863 | 001 | 01 | 71432 | 45.99 | 1000 GALLONS THROUGHPUT | 123-8863 |
| 123 | 8863 | 001 | 01 | VOC | 45.99 | 1000 GALLONS THROUGHPUT | 123-8863 |
| 123 | 8863 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8863 |
| 123 | 8863 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8863 |
| 123 | 8863 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8863 |
| 123 | 8864 | 001 | 01 | 71432 | 92.988 | 1000 GALLONS THROUGHPUT | 123-8864 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 10WE2462 | 0 | | | -1 | 0.219 |
| 11WE1381 | 0 | | | -1 | 23.286 |
| 11WE1381 | 0 | | | -1 | 241.782 |
| 11WE1381 | 0 | | | -1 | 125.287 |
| 11WE1381 | 0 | | | -1 | 11.4155251 |
| 11WE1381 | 0 | | | -1 | 11.4155251 |
| 11WE1381 | 0 | | | -1 | 11.4155251 |
| 11WE1381 | 0 | | | -1 | 33.6256 |
| 11WE1382.XP | 0 | | | -1 | 31102.6 |
| 11WE1382.XP | 0 | | | -1 | 1401.35 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 89.64 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | SYNERGY RES - SRC NORTHRIDGE WELLS-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC NORTHRIDGE WELLS-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC NORTHRIDGE WELLS-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC NORTHRIDGE WELLS-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC NORTHRIDGE WELLS-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC NORTHRIDGE WELLS-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 134 HP | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 134 HP | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 134 HP | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 134 HP | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 134 HP | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 134 HP | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AT 134 HP | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENGINE RATED AT 22 HP | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENGINE RATED AT 22 HP | PETROLEUM DEV - REICHERT WELL PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII-ROSS - GUMESON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII-ROSS - GUMESON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII-ROSS - GUMESON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII-ROSS - GUMESON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII-ROSS - GUMESON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII-ROSS - GUMESON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII-ROSS - GUMESON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII-ROSS - GUMESON | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII-ROSS - ROCKY MOUNTAIN FUEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII-ROSS - ROCKY MOUNTAIN FUEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MACHII-ROSS - ROCKY MOUNTAIN FUEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII-ROSS - ROCKY MOUNTAIN FUEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII-ROSS - ROCKY MOUNTAIN FUEL | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MACHII-ROSS - ROCKY MOUNTAIN FUEL | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11605600 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0021 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.225365 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.088707 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.19875 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.254205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029052 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.58385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.30199 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.101993 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.059005 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.548757 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.14728 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.015924 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.036999 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003833 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000438 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.047005 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018502 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.250025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.114975 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01314 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.50075 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002752 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE TANK BATTERY, CONDENSATE LOADOUT, VRU, COMPRESSOR | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SYNERGY RESOURCES CORP | 1321 | | -104.7833551 | 40.4313280277778 | SWNE SEC 4 T5 | 1.19875 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833551 | 40.4313280277778 | SWNE SEC 4 T5 | 0.018375 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833551 | 40.4313280277778 | SWNE SEC 4 T5 | 0.0021 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833551 | 40.4313280277778 | SWNE SEC 4 T5 | 0.225365 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833551 | 40.4313280277778 | SWNE SEC 4 T5 | 0.088707 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7833551 | 40.4313280277778 | SWNE SEC 4 T5 | 1.19875 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 0.254205 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 0.029052 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 16.58385 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 0.254205 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 0.029052 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 16.58385 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 5.30199 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 0.101993 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 1.059005 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 0.548757 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 0.05 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 0.05 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 0.05 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 0.14728 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 23.015924 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9135 | 40.2835 | NWSE Sec 29 T | 1.036999 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9082211 | 40.0929543333333 | NESE SEC 32 T2 | 0.003833 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9082211 | 40.0929543333333 | NESE SEC 32 T2 | 0.000438 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9082211 | 40.0929543333333 | NESE SEC 32 T2 | 0.250025 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9082211 | 40.0929543333333 | NESE SEC 32 T2 | 0.003833 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9082211 | 40.0929543333333 | NESE SEC 32 T2 | 0.000438 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9082211 | 40.0929543333333 | NESE SEC 32 T2 | 0.047005 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9082211 | 40.0929543333333 | NESE SEC 32 T2 | 0.018502 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9082211 | 40.0929543333333 | NESE SEC 32 T2 | 0.250025 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9149968 | 40.0947996111111 | NESW SEC 32 T | 0.114975 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9149968 | 40.0947996111111 | NESW SEC 32 T | 0.01314 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9149968 | 40.0947996111111 | NESW SEC 32 T | 7.50075 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9149968 | 40.0947996111111 | NESW SEC 32 T | 0.114975 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9149968 | 40.0947996111111 | NESW SEC 32 T | 0.01314 |
| MACHII ROSS PETROLEUM CO. | 1321 | | -104.9149968 | 40.0947996111111 | NESW SEC 32 T | 7.50075 |
| NOBLE ENERGY, INC. | 1321 | | -105.0322438 | 40.05728275 | NENW SEC17 T | 0.002752 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 16.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 16.6 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.15 | TY | Added to Construction Permit |
| 23 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8864 | 001 | 01 | CO | 92.988 | 1000 GALLONS THROUGHPUT | 123-8864 |
| 123 | 8864 | 001 | 01 | NO2 | 92.988 | 1000 GALLONS THROUGHPUT | 123-8864 |
| 123 | 8864 | 001 | 01 | VOC | 92.988 | 1000 GALLONS THROUGHPUT | 123-8864 |
| 123 | 8865 | 001 | 01 | 110543 | 3.528 | 1000 GALLONS THROUGHPUT | 123-8865 |
| 123 | 8865 | 001 | 01 | 71432 | 3.528 | 1000 GALLONS THROUGHPUT | 123-8865 |
| 123 | 8865 | 001 | 01 | VOC | 3.528 | 1000 GALLONS THROUGHPUT | 123-8865 |
| 123 | 8865 | 001 | 02 | 110543 | 65.016 | 1000 GALLONS THROUGHPUT | 123-8865 |
| 123 | 8865 | 001 | 02 | 71432 | 65.016 | 1000 GALLONS THROUGHPUT | 123-8865 |
| 123 | 8865 | 001 | 02 | VOC | 65.016 | 1000 GALLONS THROUGHPUT | 123-8865 |
| 123 | 8866 | 001 | 01 | CO | 32.466 | 1000 GALLONS THROUGHPUT | 123-8866 |
| 123 | 8866 | 001 | 01 | NO2 | 32.466 | 1000 GALLONS THROUGHPUT | 123-8866 |
| 123 | 8866 | 001 | 01 | VOC | 32.466 | 1000 GALLONS THROUGHPUT | 123-8866 |
| 123 | 8867 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8867 |
| 123 | 8867 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8867 |
| 123 | 8867 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8867 |
| 123 | 8867 | 001 | 02 | 110543 | 212.94 | 1000 GALLONS THROUGHPUT | 123-8867 |
| 123 | 8867 | 001 | 02 | 71432 | 212.94 | 1000 GALLONS THROUGHPUT | 123-8867 |
| 123 | 8867 | 001 | 02 | VOC | 212.94 | 1000 GALLONS THROUGHPUT | 123-8867 |
| 123 | 8867 | 002 | 01 | VOC | 452.466 | 1000 GALLONS TRANSFERRED | 123-8867 |
| 123 | 8868 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8868 |
| 123 | 8868 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8868 |
| 123 | 8868 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8868 |
| 123 | 8868 | 001 | 02 | 110543 | 266.868 | 1000 GALLONS THROUGHPUT | 123-8868 |
| 123 | 8868 | 001 | 02 | 71432 | 266.868 | 1000 GALLONS THROUGHPUT | 123-8868 |
| 123 | 8868 | 001 | 02 | VOC | 266.868 | 1000 GALLONS THROUGHPUT | 123-8868 |
| 123 | 8868 | 002 | 01 | VOC | 577.374 | 1000 GALLONS TRANSFERRED | 123-8868 |
| 123 | 8869 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8869 |
| 123 | 8869 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8869 |
| 123 | 8869 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8869 |
| 123 | 8869 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8869 |
| 123 | 8869 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8869 |
| 123 | 8869 | 001 | 02 | 110543 | 1332.618 | 1000 GALLONS THROUGHPUT | 123-8869 |
| 123 | 8869 | 001 | 02 | 71432 | 1332.618 | 1000 GALLONS THROUGHPUT | 123-8869 |
| 123 | 8869 | 001 | 02 | VOC | 1332.618 | 1000 GALLONS THROUGHPUT | 123-8869 |
| 123 | 8869 | 002 | 01 | VOC | 3757.404 | 1000 GALLONS TRANSFERRED | 123-8869 |
| 123 | 8869 | 003 | 01 | 50000 | 3.91 | MILLION CUBIC FEET BURNED | 123-8869 |
| 123 | 8869 | 003 | 01 | CO | 3.91 | MILLION CUBIC FEET BURNED | 123-8869 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 89.64 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1258 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1259 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6190476 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 90.2380952 |
| GP01 | 95 | FLARING | | -1 | 3.80944 |
| GP01 | 95 | FLARING | | -1 | 0.619034 |
| GP01 | 95 | FLARING | | -1 | 90.23611 |
| 11WE1260 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1682 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1682 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 600.211 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11605600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11605600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11605600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #91616300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #91616300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #91616300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #91616300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #91616300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #91616300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #414444625 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #414444625 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #414444625 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415745283 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415745283 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415745283 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415745283 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415745283 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415745283 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415745283 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415745284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415745284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415745284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415745284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415745284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415745284 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415745284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |
| CAT G3304 ICE | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |
| CAT G3304 ICE | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.004184 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019063 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.571119 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00882 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5754 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008127 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000929 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.53019 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.049773 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019592 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.264753 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026618 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003042 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.736475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.305364 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033359 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003812 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.176245 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.665724 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.126913 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020623 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.006257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.840111 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.052101 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.173413 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -105.0322438 | 40.05728275 | NENW SEC17 T | 0.004184 |
| NOBLE ENERGY, INC. | 1321 | | -105.0322438 | 40.05728275 | NENW SEC17 T | 0.019063 |
| NOBLE ENERGY, INC. | 1321 | | -105.0322438 | 40.05728275 | NENW SEC17 T | 1.571119 |
| NOBLE ENERGY, INC. | 1321 | | -104.9899446 | 40.0551181944444 | SWNE SEC 15 T | 0.016947 |
| NOBLE ENERGY, INC. | 1321 | | -104.9899446 | 40.0551181944444 | SWNE SEC 15 T | 0.001937 |
| NOBLE ENERGY, INC. | 1321 | | -104.9899446 | 40.0551181944444 | SWNE SEC 15 T | 1.10559 |
| NOBLE ENERGY, INC. | 1321 | | -104.9899446 | 40.0551181944444 | SWNE SEC 15 T | 0.016947 |
| NOBLE ENERGY, INC. | 1321 | | -104.9899446 | 40.0551181944444 | SWNE SEC 15 T | 0.001937 |
| NOBLE ENERGY, INC. | 1321 | | -104.9899446 | 40.0551181944444 | SWNE SEC 15 T | 1.10559 |
| NOBLE ENERGY, INC. | 1321 | | -104.5877977 | 40.2598680277778 | NENE Sec 6 T3 | 0.049773 |
| NOBLE ENERGY, INC. | 1321 | | -104.5877977 | 40.2598680277778 | NENE Sec 6 T3 | 0.019592 |
| NOBLE ENERGY, INC. | 1321 | | -104.5877977 | 40.2598680277778 | NENE Sec 6 T3 | 0.264753 |
| NOBLE ENERGY, INC. | 1311 | | -104.3893317 | 40.3757180555556 | NWNW Sec 25 | 0.026618 |
| NOBLE ENERGY, INC. | 1311 | | -104.3893317 | 40.3757180555556 | NWNW Sec 25 | 0.003042 |
| NOBLE ENERGY, INC. | 1311 | | -104.3893317 | 40.3757180555556 | NWNW Sec 25 | 1.736475 |
| NOBLE ENERGY, INC. | 1311 | | -104.3893317 | 40.3757180555556 | NWNW Sec 25 | 0.026618 |
| NOBLE ENERGY, INC. | 1311 | | -104.3893317 | 40.3757180555556 | NWNW Sec 25 | 0.003042 |
| NOBLE ENERGY, INC. | 1311 | | -104.3893317 | 40.3757180555556 | NWNW Sec 25 | 1.736475 |
| NOBLE ENERGY, INC. | 1311 | | -104.3893317 | 40.3757180555556 | NWNW Sec 25 | 1.305364 |
| NOBLE ENERGY, INC. | 1311 | | -104.4066208 | 40.3609029444444 | NENW Sec 35 T | 0.033359 |
| NOBLE ENERGY, INC. | 1311 | | -104.4066208 | 40.3609029444444 | NENW Sec 35 T | 0.003812 |
| NOBLE ENERGY, INC. | 1311 | | -104.4066208 | 40.3609029444444 | NENW Sec 35 T | 2.176245 |
| NOBLE ENERGY, INC. | 1311 | | -104.4066208 | 40.3609029444444 | NENW Sec 35 T | 0.033359 |
| NOBLE ENERGY, INC. | 1311 | | -104.4066208 | 40.3609029444444 | NENW Sec 35 T | 0.003812 |
| NOBLE ENERGY, INC. | 1311 | | -104.4066208 | 40.3609029444444 | NENW Sec 35 T | 2.176245 |
| NOBLE ENERGY, INC. | 1311 | | -104.4066208 | 40.3609029444444 | NENW Sec 35 T | 1.665724 |
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 0.126913 |
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 0.020623 |
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 3.006257 |
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 0.126913 |
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 0.020623 |
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 3.006257 |
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 10.840111 |
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 0.052101 |
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 1.173413 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| 14.54 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8869 | 003 | 01 | NOX | 3.91 | MILLION CUBIC FEET BURNED | 123-8869 |
| 123 | 8869 | 003 | 01 | VOC | 3.91 | MILLION CUBIC FEET BURNED | 123-8869 |
| 123 | 8869 | 004 | 01 | 71432 | 331.884 | 1000 GALLONS THROUGHPUT | 123-8869 |
| 123 | 8869 | 004 | 01 | VOC | 331.884 | 1000 GALLONS THROUGHPUT | 123-8869 |
| 123 | 8870 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8870 |
| 123 | 8870 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8870 |
| 123 | 8870 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8870 |
| 123 | 8870 | 001 | 02 | 110543 | 55.272 | 1000 GALLONS THROUGHPUT | 123-8870 |
| 123 | 8870 | 001 | 02 | 71432 | 55.272 | 1000 GALLONS THROUGHPUT | 123-8870 |
| 123 | 8870 | 001 | 02 | VOC | 55.272 | 1000 GALLONS THROUGHPUT | 123-8870 |
| 123 | 8871 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8871 |
| 123 | 8871 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8871 |
| 123 | 8871 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8871 |
| 123 | 8871 | 001 | 02 | 110543 | 110.88 | 1000 GALLONS THROUGHPUT | 123-8871 |
| 123 | 8871 | 001 | 02 | 71432 | 110.88 | 1000 GALLONS THROUGHPUT | 123-8871 |
| 123 | 8871 | 001 | 02 | VOC | 110.88 | 1000 GALLONS THROUGHPUT | 123-8871 |
| 123 | 8872 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8872 |
| 123 | 8872 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8872 |
| 123 | 8872 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8872 |
| 123 | 8872 | 001 | 02 | 110543 | 87.402 | 1000 GALLONS THROUGHPUT | 123-8872 |
| 123 | 8872 | 001 | 02 | 71432 | 87.402 | 1000 GALLONS THROUGHPUT | 123-8872 |
| 123 | 8872 | 001 | 02 | VOC | 87.402 | 1000 GALLONS THROUGHPUT | 123-8872 |
| 123 | 8873 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8873 |
| 123 | 8873 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8873 |
| 123 | 8873 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8873 |
| 123 | 8873 | 001 | 02 | 110543 | 272.622 | 1000 GALLONS THROUGHPUT | 123-8873 |
| 123 | 8873 | 001 | 02 | 71432 | 272.622 | 1000 GALLONS THROUGHPUT | 123-8873 |
| 123 | 8873 | 001 | 02 | VOC | 272.622 | 1000 GALLONS THROUGHPUT | 123-8873 |
| 123 | 8874 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8874 |
| 123 | 8874 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8874 |
| 123 | 8874 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8874 |
| 123 | 8874 | 001 | 02 | 110543 | 55.44 | 1000 GALLONS THROUGHPUT | 123-8874 |
| 123 | 8874 | 001 | 02 | 71432 | 55.44 | 1000 GALLONS THROUGHPUT | 123-8874 |
| 123 | 8874 | 001 | 02 | VOC | 55.44 | 1000 GALLONS THROUGHPUT | 123-8874 |
| 123 | 8875 | 001 | 01 | 110543 | 7.518 | 1000 GALLONS THROUGHPUT | 123-8875 |
| 123 | 8875 | 001 | 01 | 71432 | 7.518 | 1000 GALLONS THROUGHPUT | 123-8875 |
| 123 | 8875 | 001 | 01 | VOC | 7.518 | 1000 GALLONS THROUGHPUT | 123-8875 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1682 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7907.77 |
| 11WE1682 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 900.316 |
| 11WE3152.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3152.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G3304 ICE | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |
| CAT G3304 ICE | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415771293 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779551 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779551 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779551 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779551 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779551 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779551 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779669 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779669 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779669 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779669 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779669 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779669 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779686 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779686 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779686 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779686 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779686 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779686 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779694 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779694 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779694 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779694 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779694 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779694 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779810 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779810 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY #415779810 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779810 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779810 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY #415779810 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779918 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779918 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779918 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN OXI | 15.45969 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.760118 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027712 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.035146 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006909 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00079 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.45073 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01386 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001584 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9042 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010925 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001249 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.712743 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034078 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.223168 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00693 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000792 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4521 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018795 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22615 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 15.45969 |
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 1.760118 |
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 0.027712 |
| NOBLE ENERGY, INC. | 1321 | | -104.3893315 | 40.3757403611111 | NENW SEC25 T | 1.035146 |
| NOBLE ENERGY, INC. | 1321 | | -104.5453599 | 40.5028831388889 | SWNW Sec 10 | 0.006909 |
| NOBLE ENERGY, INC. | 1321 | | -104.5453599 | 40.5028831388889 | SWNW Sec 10 | 0.00079 |
| NOBLE ENERGY, INC. | 1321 | | -104.5453599 | 40.5028831388889 | SWNW Sec 10 | 0.45073 |
| NOBLE ENERGY, INC. | 1321 | | -104.5453599 | 40.5028831388889 | SWNW Sec 10 | 0.006909 |
| NOBLE ENERGY, INC. | 1321 | | -104.5453599 | 40.5028831388889 | SWNW Sec 10 | 0.00079 |
| NOBLE ENERGY, INC. | 1321 | | -104.5453599 | 40.5028831388889 | SWNW Sec 10 | 0.45073 |
| NOBLE ENERGY, INC. | 1311 | | -104.4755356 | 40.4933728055556 | NENE Sec 18 T6 | 0.01386 |
| NOBLE ENERGY, INC. | 1311 | | -104.4755356 | 40.4933728055556 | NENE Sec 18 T6 | 0.001584 |
| NOBLE ENERGY, INC. | 1311 | | -104.4755356 | 40.4933728055556 | NENE Sec 18 T6 | 0.9042 |
| NOBLE ENERGY, INC. | 1311 | | -104.4755356 | 40.4933728055556 | NENE Sec 18 T6 | 0.01386 |
| NOBLE ENERGY, INC. | 1311 | | -104.4755356 | 40.4933728055556 | NENE Sec 18 T6 | 0.001584 |
| NOBLE ENERGY, INC. | 1311 | | -104.4755356 | 40.4933728055556 | NENE Sec 18 T6 | 0.9042 |
| NOBLE ENERGY, INC. | 1321 | | -104.9434744 | 40.3013361388889 | SENE Sec 24 T4 | 0.010925 |
| NOBLE ENERGY, INC. | 1321 | | -104.9434744 | 40.3013361388889 | SENE Sec 24 T4 | 0.001249 |
| NOBLE ENERGY, INC. | 1321 | | -104.9434744 | 40.3013361388889 | SENE Sec 24 T4 | 0.712743 |
| NOBLE ENERGY, INC. | 1321 | | -104.9434744 | 40.3013361388889 | SENE Sec 24 T4 | 0.010925 |
| NOBLE ENERGY, INC. | 1321 | | -104.9434744 | 40.3013361388889 | SENE Sec 24 T4 | 0.001249 |
| NOBLE ENERGY, INC. | 1321 | | -104.9434744 | 40.3013361388889 | SENE Sec 24 T4 | 0.712743 |
| NOBLE ENERGY, INC. | 1311 | | -104.6372363 | 40.4220778333333 | SWSW Sec 2 T5 | 0.034078 |
| NOBLE ENERGY, INC. | 1311 | | -104.6372363 | 40.4220778333333 | SWSW Sec 2 T5 | 0.003895 |
| NOBLE ENERGY, INC. | 1311 | | -104.6372363 | 40.4220778333333 | SWSW Sec 2 T5 | 2.223168 |
| NOBLE ENERGY, INC. | 1311 | | -104.6372363 | 40.4220778333333 | SWSW Sec 2 T5 | 0.034078 |
| NOBLE ENERGY, INC. | 1311 | | -104.6372363 | 40.4220778333333 | SWSW Sec 2 T5 | 0.003895 |
| NOBLE ENERGY, INC. | 1311 | | -104.6372363 | 40.4220778333333 | SWSW Sec 2 T5 | 2.223168 |
| NOBLE ENERGY, INC. | 1321 | | -105.0269819 | 40.2781735277778 | SWSE SEC 29 T | 0.00693 |
| NOBLE ENERGY, INC. | 1321 | | -105.0269819 | 40.2781735277778 | SWSE SEC 29 T | 0.000792 |
| NOBLE ENERGY, INC. | 1321 | | -105.0269819 | 40.2781735277778 | SWSE SEC 29 T | 0.4521 |
| NOBLE ENERGY, INC. | 1321 | | -105.0269819 | 40.2781735277778 | SWSE SEC 29 T | 0.00693 |
| NOBLE ENERGY, INC. | 1321 | | -105.0269819 | 40.2781735277778 | SWSE SEC 29 T | 0.000792 |
| NOBLE ENERGY, INC. | 1321 | | -105.0269819 | 40.2781735277778 | SWSE SEC 29 T | 0.4521 |
| NOBLE ENERGY, INC. | 1311 | | -104.8145045 | 40.4196414444444 | SWNE Sec 7 T5 | 0.025594 |
| NOBLE ENERGY, INC. | 1311 | | -104.8145045 | 40.4196414444444 | SWNE Sec 7 T5 | 0.002925 |
| NOBLE ENERGY, INC. | 1311 | | -104.8145045 | 40.4196414444444 | SWNE Sec 7 T5 | 1.669688 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 15.5 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8875 | 001 | 02 | 110543 | 54.39 | 1000 GALLONS THROUGHPUT | 123-8875 |
| 123 | 8875 | 001 | 02 | 71432 | 54.39 | 1000 GALLONS THROUGHPUT | 123-8875 |
| 123 | 8875 | 001 | 02 | VOC | 54.39 | 1000 GALLONS THROUGHPUT | 123-8875 |
| 123 | 8876 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8876 |
| 123 | 8876 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8876 |
| 123 | 8876 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8876 |
| 123 | 8876 | 001 | 02 | 110543 | 106.638 | 1000 GALLONS THROUGHPUT | 123-8876 |
| 123 | 8876 | 001 | 02 | 71432 | 106.638 | 1000 GALLONS THROUGHPUT | 123-8876 |
| 123 | 8876 | 001 | 02 | VOC | 106.638 | 1000 GALLONS THROUGHPUT | 123-8876 |
| 123 | 8877 | 001 | 01 | 71432 | 128.31 | 1000 GALLONS THROUGHPUT | 123-8877 |
| 123 | 8877 | 001 | 01 | CO | 128.31 | 1000 GALLONS THROUGHPUT | 123-8877 |
| 123 | 8877 | 001 | 01 | NO2 | 128.31 | 1000 GALLONS THROUGHPUT | 123-8877 |
| 123 | 8877 | 001 | 01 | VOC | 128.31 | 1000 GALLONS THROUGHPUT | 123-8877 |
| 123 | 8878 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8878 |
| 123 | 8878 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8878 |
| 123 | 8878 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8878 |
| 123 | 8878 | 001 | 02 | 110543 | 47.88 | 1000 GALLONS THROUGHPUT | 123-8878 |
| 123 | 8878 | 001 | 02 | 71432 | 47.88 | 1000 GALLONS THROUGHPUT | 123-8878 |
| 123 | 8878 | 001 | 02 | VOC | 47.88 | 1000 GALLONS THROUGHPUT | 123-8878 |
| 123 | 8879 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8879 |
| 123 | 8879 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8879 |
| 123 | 8879 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8879 |
| 123 | 8879 | 001 | 02 | 110543 | 35.91 | 1000 GALLONS THROUGHPUT | 123-8879 |
| 123 | 8879 | 001 | 02 | 71432 | 35.91 | 1000 GALLONS THROUGHPUT | 123-8879 |
| 123 | 8879 | 001 | 02 | VOC | 35.91 | 1000 GALLONS THROUGHPUT | 123-8879 |
| 123 | 8880 | 001 | 01 | CO | 54.558 | 1000 GALLONS THROUGHPUT | 123-8880 |
| 123 | 8880 | 001 | 01 | NO2 | 54.558 | 1000 GALLONS THROUGHPUT | 123-8880 |
| 123 | 8880 | 001 | 01 | VOC | 54.558 | 1000 GALLONS THROUGHPUT | 123-8880 |
| 123 | 8881 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8881 |
| 123 | 8881 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8881 |
| 123 | 8881 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8881 |
| 123 | 8881 | 001 | 02 | 110543 | 112.854 | 1000 GALLONS THROUGHPUT | 123-8881 |
| 123 | 8881 | 001 | 02 | 71432 | 112.854 | 1000 GALLONS THROUGHPUT | 123-8881 |
| 123 | 8881 | 001 | 02 | VOC | 112.854 | 1000 GALLONS THROUGHPUT | 123-8881 |
| 123 | 8882 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8882 |
| 123 | 8882 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8882 |
| 123 | 8882 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8882 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779918 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779918 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779918 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779963 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779963 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779963 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779963 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779963 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779963 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415779989 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415779989 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415779989 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415779989 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415790497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415790497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415790497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415790497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415790497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415790497 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415790499 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415790499 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415790499 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415790499 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415790499 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415790499 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415790673 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415790673 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415790673 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415792522 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415792522 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415792522 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415792522 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415792522 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415792522 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798160 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798160 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798160 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006799 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000777 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.443538 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01333 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.869608 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001833 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005774 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026304 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.046338 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005985 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000684 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.39045 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004489 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000513 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.292838 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.083643 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032923 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.444908 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014107 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001612 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.920298 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -104.8145045 | 40.4196414444444 | SWNE Sec 7 T5 | 0.025594 |
| NOBLE ENERGY, INC. | 1311 | | -104.8145045 | 40.4196414444444 | SWNE Sec 7 T5 | 0.002925 |
| NOBLE ENERGY, INC. | 1311 | | -104.8145045 | 40.4196414444444 | SWNE Sec 7 T5 | 1.669688 |
| NOBLE ENERGY, INC. | 1311 | | -104.5224484 | 40.4464245833333 | NENW Sec 35 T | 0.01333 |
| NOBLE ENERGY, INC. | 1311 | | -104.5224484 | 40.4464245833333 | NENW Sec 35 T | 0.001523 |
| NOBLE ENERGY, INC. | 1311 | | -104.5224484 | 40.4464245833333 | NENW Sec 35 T | 0.869608 |
| NOBLE ENERGY, INC. | 1311 | | -104.5224484 | 40.4464245833333 | NENW Sec 35 T | 0.01333 |
| NOBLE ENERGY, INC. | 1311 | | -104.5224484 | 40.4464245833333 | NENW Sec 35 T | 0.001523 |
| NOBLE ENERGY, INC. | 1311 | | -104.5224484 | 40.4464245833333 | NENW Sec 35 T | 0.869608 |
| NOBLE ENERGY, INC. | 1321 | | -104.8553744 | 40.4445226111111 | SENE SEC35 T6 | 0.001833 |
| NOBLE ENERGY, INC. | 1321 | | -104.8553744 | 40.4445226111111 | SENE SEC35 T6 | 0.005774 |
| NOBLE ENERGY, INC. | 1321 | | -104.8553744 | 40.4445226111111 | SENE SEC35 T6 | 0.026304 |
| NOBLE ENERGY, INC. | 1321 | | -104.8553744 | 40.4445226111111 | SENE SEC35 T6 | 1.046338 |
| NOBLE ENERGY, INC. | 1311 | | -104.6026560 | 40.2961940277778 | SESE Sec 24 T4 | 0.005985 |
| NOBLE ENERGY, INC. | 1311 | | -104.6026560 | 40.2961940277778 | SESE Sec 24 T4 | 0.000684 |
| NOBLE ENERGY, INC. | 1311 | | -104.6026560 | 40.2961940277778 | SESE Sec 24 T4 | 0.39045 |
| NOBLE ENERGY, INC. | 1311 | | -104.6026560 | 40.2961940277778 | SESE Sec 24 T4 | 0.005985 |
| NOBLE ENERGY, INC. | 1311 | | -104.6026560 | 40.2961940277778 | SESE Sec 24 T4 | 0.000684 |
| NOBLE ENERGY, INC. | 1311 | | -104.6026560 | 40.2961940277778 | SESE Sec 24 T4 | 0.39045 |
| NOBLE ENERGY, INC. | 1321 | | -104.5984016 | 40.2471806666667 | NWSW Sec 6 T | 0.004489 |
| NOBLE ENERGY, INC. | 1321 | | -104.5984016 | 40.2471806666667 | NWSW Sec 6 T | 0.000513 |
| NOBLE ENERGY, INC. | 1321 | | -104.5984016 | 40.2471806666667 | NWSW Sec 6 T | 0.292838 |
| NOBLE ENERGY, INC. | 1321 | | -104.5984016 | 40.2471806666667 | NWSW Sec 6 T | 0.004489 |
| NOBLE ENERGY, INC. | 1321 | | -104.5984016 | 40.2471806666667 | NWSW Sec 6 T | 0.000513 |
| NOBLE ENERGY, INC. | 1321 | | -104.5984016 | 40.2471806666667 | NWSW Sec 6 T | 0.292838 |
| NOBLE ENERGY, INC. | 1321 | | -104.6115893 | 40.3343405555556 | SESW Sec 1 T4 | 0.083643 |
| NOBLE ENERGY, INC. | 1321 | | -104.6115893 | 40.3343405555556 | SESW Sec 1 T4 | 0.032923 |
| NOBLE ENERGY, INC. | 1321 | | -104.6115893 | 40.3343405555556 | SESW Sec 1 T4 | 0.444908 |
| NOBLE ENERGY, INC. | 1321 | | -104.3821762 | 40.3720763888889 | SWNE Sec 25 T | 0.014107 |
| NOBLE ENERGY, INC. | 1321 | | -104.3821762 | 40.3720763888889 | SWNE Sec 25 T | 0.001612 |
| NOBLE ENERGY, INC. | 1321 | | -104.3821762 | 40.3720763888889 | SWNE Sec 25 T | 0.920298 |
| NOBLE ENERGY, INC. | 1321 | | -104.3821762 | 40.3720763888889 | SWNE Sec 25 T | 0.014107 |
| NOBLE ENERGY, INC. | 1321 | | -104.3821762 | 40.3720763888889 | SWNE Sec 25 T | 0.001612 |
| NOBLE ENERGY, INC. | 1321 | | -104.3821762 | 40.3720763888889 | SWNE Sec 25 T | 0.920298 |
| NOBLE ENERGY, INC. | 1321 | | -104.9202327 | 40.2064353888889 | SWSW Sec 20 T | 0.024759 |
| NOBLE ENERGY, INC. | 1321 | | -104.9202327 | 40.2064353888889 | SWSW Sec 20 T | 0.00283 |
| NOBLE ENERGY, INC. | 1321 | | -104.9202327 | 40.2064353888889 | SWSW Sec 20 T | 1.61523 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8882 | 001 | 02 | 110543 | 198.072 | 1000 GALLONS THROUGHPUT | 123-8882 |
| 123 | 8882 | 001 | 02 | 71432 | 198.072 | 1000 GALLONS THROUGHPUT | 123-8882 |
| 123 | 8882 | 001 | 02 | VOC | 198.072 | 1000 GALLONS THROUGHPUT | 123-8882 |
| 123 | 8883 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8883 |
| 123 | 8883 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8883 |
| 123 | 8883 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8883 |
| 123 | 8883 | 001 | 02 | 110543 | 193.578 | 1000 GALLONS THROUGHPUT | 123-8883 |
| 123 | 8883 | 001 | 02 | 71432 | 193.578 | 1000 GALLONS THROUGHPUT | 123-8883 |
| 123 | 8883 | 001 | 02 | VOC | 193.578 | 1000 GALLONS THROUGHPUT | 123-8883 |
| 123 | 8884 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8884 |
| 123 | 8884 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8884 |
| 123 | 8884 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8884 |
| 123 | 8884 | 001 | 02 | 110543 | 48.3 | 1000 GALLONS THROUGHPUT | 123-8884 |
| 123 | 8884 | 001 | 02 | 71432 | 48.3 | 1000 GALLONS THROUGHPUT | 123-8884 |
| 123 | 8884 | 001 | 02 | VOC | 48.3 | 1000 GALLONS THROUGHPUT | 123-8884 |
| 123 | 8884 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8884 |
| 123 | 8884 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8884 |
| 123 | 8884 | 002 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8884 |
| 123 | 8884 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8884 |
| 123 | 8884 | 003 | 01 | 71432 | 501.564 | 1000 GALLONS THROUGHPUT | 123-8884 |
| 123 | 8884 | 003 | 01 | VOC | 501.564 | 1000 GALLONS THROUGHPUT | 123-8884 |
| 123 | 8885 | 001 | 01 | 110543 | 378.126 | 1000 GALLONS THROUGHPUT | 123-8885 |
| 123 | 8885 | 001 | 01 | 71432 | 378.126 | 1000 GALLONS THROUGHPUT | 123-8885 |
| 123 | 8885 | 001 | 01 | CO | 378.126 | 1000 GALLONS THROUGHPUT | 123-8885 |
| 123 | 8885 | 001 | 01 | NO2 | 378.126 | 1000 GALLONS THROUGHPUT | 123-8885 |
| 123 | 8885 | 001 | 01 | VOC | 378.126 | 1000 GALLONS THROUGHPUT | 123-8885 |
| 123 | 8885 | 002 | 01 | VOC | 680.4 | 1000 GALLONS TRANSFERRED | 123-8885 |
| 123 | 8886 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8886 |
| 123 | 8886 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8886 |
| 123 | 8886 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8886 |
| 123 | 8886 | 001 | 02 | 110543 | 1088.094 | 1000 GALLONS THROUGHPUT | 123-8886 |
| 123 | 8886 | 001 | 02 | 71432 | 1088.094 | 1000 GALLONS THROUGHPUT | 123-8886 |
| 123 | 8886 | 001 | 02 | VOC | 1088.094 | 1000 GALLONS THROUGHPUT | 123-8886 |
| 123 | 8886 | 002 | 01 | VOC | 2463.636 | 1000 GALLONS TRANSFERRED | 123-8886 |
| 123 | 8886 | 003 | 01 | 71432 | 327.432 | 1000 GALLONS THROUGHPUT | 123-8886 |
| 123 | 8886 | 003 | 01 | VOC | 327.432 | 1000 GALLONS THROUGHPUT | 123-8886 |
| 123 | 8887 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8887 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1081 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1081 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1081 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1081 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE3159.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3159.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 93.958 | FLARING | | -1 | 5 |
| GP01 | 93.958 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 93.958 | FLARING | | -1 | 326.1904762 |
| 11WE1261 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.33326 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.571416 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 85 |
| GP01 | 95 | FLARING | | -1 | 3.33326 |
| GP01 | 95 | FLARING | | -1 | 0.571416 |
| GP01 | 95 | FLARING | | -1 | 84.99813 |
| 11WE1262 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3157.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3157.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.8571429 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798160 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798160 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798160 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798161 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798161 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415798161 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798161 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798161 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415798161 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415799286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415799286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415799286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415799286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415799286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415799286 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415799286 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415799286 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415799286 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415799286 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415799286 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415799286 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415799319 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415799319 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415799319 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415799319 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415799319 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415799319 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800183 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800183 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800183 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800183 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800183 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800183 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415800183 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415800183 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415800183 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800770 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024759 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00283 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.61523 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024197 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002765 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.578583 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006038 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00069 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.393875 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.041881 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.564378 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.057114 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006527 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.017016 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.077516 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.726026 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.962954 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.090673 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015544 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.312149 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.10759 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027341 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02126 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY, PUMP JACK ENGINE | O |
| E&P CONDENSATE TANK BATTERY, PUMP JACK ENGINE | O |
| E&P CONDENSATE TANK BATTERY, PUMP JACK ENGINE | O |
| E&P CONDENSATE TANK BATTERY, PUMP JACK ENGINE | O |
| E&P CONDENSATE TANK BATTERY, PUMP JACK ENGINE | O |
| E&P CONDENSATE TANK BATTERY, PUMP JACK ENGINE | O |
| E&P CONDENSATE TANK BATTERY, PUMP JACK ENGINE | O |
| E&P CONDENSATE TANK BATTERY, PUMP JACK ENGINE | O |
| E&P CONDENSATE TANK BATTERY, PUMP JACK ENGINE | O |
| E&P CONDENSATE TANK BATTERY, PUMP JACK ENGINE | O |
| E&P CONDENSATE TANK BATTERY, PUMP JACK ENGINE | O |
| E&P CONDENSATE TANK BATTERY, PUMP JACK ENGINE | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.9202327 | 40.2064353888889 | SWSW Sec 20 T | 0.024759 |
| NOBLE ENERGY, INC. | 1321 | | -104.9202327 | 40.2064353888889 | SWSW Sec 20 T | 0.00283 |
| NOBLE ENERGY, INC. | 1321 | | -104.9202327 | 40.2064353888889 | SWSW Sec 20 T | 1.61523 |
| NOBLE ENERGY, INC. | 1321 | | -104.9200691 | 40.2063904444444 | SWSW Sec 20 T | 0.024197 |
| NOBLE ENERGY, INC. | 1321 | | -104.9200691 | 40.2063904444444 | SWSW Sec 20 T | 0.002765 |
| NOBLE ENERGY, INC. | 1321 | | -104.9200691 | 40.2063904444444 | SWSW Sec 20 T | 1.578583 |
| NOBLE ENERGY, INC. | 1321 | | -104.9200691 | 40.2063904444444 | SWSW Sec 20 T | 0.024197 |
| NOBLE ENERGY, INC. | 1321 | | -104.9200691 | 40.2063904444444 | SWSW Sec 20 T | 0.002765 |
| NOBLE ENERGY, INC. | 1321 | | -104.9200691 | 40.2063904444444 | SWSW Sec 20 T | 1.578583 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1983926 | 40.8296313055556 | SWSW Sec 15 T | 0.006038 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1983926 | 40.8296313055556 | SWSW Sec 15 T | 0.00069 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1983926 | 40.8296313055556 | SWSW Sec 15 T | 0.393875 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1983926 | 40.8296313055556 | SWSW Sec 15 T | 0.006038 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1983926 | 40.8296313055556 | SWSW Sec 15 T | 0.00069 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1983926 | 40.8296313055556 | SWSW Sec 15 T | 0.393875 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1983926 | 40.8296313055556 | SWSW Sec 15 T | 0.059296 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1983926 | 40.8296313055556 | SWSW Sec 15 T | 3.120429 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1983926 | 40.8296313055556 | SWSW Sec 15 T | 1.529042 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1983926 | 40.8296313055556 | SWSW Sec 15 T | 0.77127 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1983926 | 40.8296313055556 | SWSW Sec 15 T | 0.041881 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1983926 | 40.8296313055556 | SWSW Sec 15 T | 1.564378 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3995333 | 40.4979909166667 | NWSE SEC11 T | 0.057114 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3995333 | 40.4979909166667 | NWSE SEC11 T | 0.006527 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3995333 | 40.4979909166667 | NWSE SEC11 T | 0.017016 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3995333 | 40.4979909166667 | NWSE SEC11 T | 0.077516 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3995333 | 40.4979909166667 | NWSE SEC11 T | 3.726026 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.3995333 | 40.4979909166667 | NWSE SEC11 T | 1.962954 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257138 | 40.5655898611111 | NWNW Sec 23 | 0.090673 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257138 | 40.5655898611111 | NWNW Sec 23 | 0.015544 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257138 | 40.5655898611111 | NWNW Sec 23 | 2.312149 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257138 | 40.5655898611111 | NWNW Sec 23 | 0.090673 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257138 | 40.5655898611111 | NWNW Sec 23 | 0.015544 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257138 | 40.5655898611111 | NWNW Sec 23 | 2.312149 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257138 | 40.5655898611111 | NWNW Sec 23 | 7.10759 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257138 | 40.5655898611111 | NWNW Sec 23 | 0.027341 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257138 | 40.5655898611111 | NWNW Sec 23 | 1.02126 |
| NOBLE ENERGY, INC. | 1321 | | -104.3981387 | 40.3590985 | NENE Sec 35 T5 | 0.0351 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.3 | TY | Added to General Permit |
| 12.12 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8887 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8887 |
| 123 | 8887 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8887 |
| 123 | 8887 | 001 | 02 | 110543 | 491.4 | 1000 GALLONS THROUGHPUT | 123-8887 |
| 123 | 8887 | 001 | 02 | 71432 | 491.4 | 1000 GALLONS THROUGHPUT | 123-8887 |
| 123 | 8887 | 001 | 02 | VOC | 491.4 | 1000 GALLONS THROUGHPUT | 123-8887 |
| 123 | 8887 | 002 | 01 | VOC | 1196.916 | 1000 GALLONS TRANSFERRED | 123-8887 |
| 123 | 8888 | 001 | 01 | 50000 | 3.91 | MILLION CUBIC FEET BURNED | 123-8888 |
| 123 | 8888 | 001 | 01 | CO | 3.91 | MILLION CUBIC FEET BURNED | 123-8888 |
| 123 | 8888 | 001 | 01 | NOX | 3.91 | MILLION CUBIC FEET BURNED | 123-8888 |
| 123 | 8888 | 001 | 01 | VOC | 3.91 | MILLION CUBIC FEET BURNED | 123-8888 |
| 123 | 8888 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8888 |
| 123 | 8888 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8888 |
| 123 | 8888 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8888 |
| 123 | 8888 | 002 | 02 | 110543 | 757.092 | 1000 GALLONS THROUGHPUT | 123-8888 |
| 123 | 8888 | 002 | 02 | 71432 | 757.092 | 1000 GALLONS THROUGHPUT | 123-8888 |
| 123 | 8888 | 002 | 02 | VOC | 757.092 | 1000 GALLONS THROUGHPUT | 123-8888 |
| 123 | 8888 | 003 | 01 | VOC | 782.634 | 1000 GALLONS TRANSFERRED | 123-8888 |
| 123 | 8888 | 004 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8888 |
| 123 | 8888 | 004 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8888 |
| 123 | 8888 | 004 | 01 | NOX | 4.45 | MILLION CUBIC FEET BURNED | 123-8888 |
| 123 | 8888 | 004 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8888 |
| 123 | 8889 | 001 | 01 | 50000 | 3.91 | MILLION CUBIC FEET BURNED | 123-8889 |
| 123 | 8889 | 001 | 01 | CO | 3.91 | MILLION CUBIC FEET BURNED | 123-8889 |
| 123 | 8889 | 001 | 01 | NOX | 3.91 | MILLION CUBIC FEET BURNED | 123-8889 |
| 123 | 8889 | 001 | 01 | VOC | 3.91 | MILLION CUBIC FEET BURNED | 123-8889 |
| 123 | 8889 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8889 |
| 123 | 8889 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8889 |
| 123 | 8889 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8889 |
| 123 | 8889 | 002 | 02 | 110543 | 201.012 | 1000 GALLONS THROUGHPUT | 123-8889 |
| 123 | 8889 | 002 | 02 | 71432 | 201.012 | 1000 GALLONS THROUGHPUT | 123-8889 |
| 123 | 8889 | 002 | 02 | VOC | 201.012 | 1000 GALLONS THROUGHPUT | 123-8889 |
| 123 | 8889 | 003 | 01 | 71432 | 374.376 | 1000 GALLONS THROUGHPUT | 123-8889 |
| 123 | 8889 | 003 | 01 | VOC | 374.376 | 1000 GALLONS THROUGHPUT | 123-8889 |
| 123 | 8890 | 001 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8890 |
| 123 | 8890 | 001 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8890 |
| 123 | 8890 | 001 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8890 |
| 123 | 8890 | 001 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8890 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 89.2857143 |
| GP01 | 95 | FLARING | | -1 | 2.8571429 |
| GP01 | 95 | FLARING | | -1 | 0.4285714 |
| GP01 | 95 | FLARING | | -1 | 89.2857143 |
| 11WE1263 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1016.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1016.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 600.211 |
| 11WE1016.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8177.87 |
| 11WE1016.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 900.316 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 56.1904762 |
| GP01 | 95 | FLARING | | -1 | 1.9047619 |
| GP01 | 95 | FLARING | | -1 | 0.1666667 |
| GP01 | 95 | FLARING | | -1 | 56.1904762 |
| 11WE1403 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1828 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1828 | 66 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4836 |
| 11WE1828 | 82 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1828 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1017.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1017.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 600.211 |
| 11WE1017.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8177.87 |
| 11WE1017.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 900.316 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3510.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3510.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| 11WE1021 | 0 | NO EQUIPMENT | | -1 | 26.65 |
| 11WE1021 | 71 | CATALYTIC OXIDIZER | | -1 | 4836 |
| 11WE1021 | 87 | CATALYTIC OXIDIZER | | -1 | 5268.23 |
| 11WE1021 | 0 | NO EQUIPMENT | | -1 | 346.638 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800770 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800770 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800770 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800770 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800770 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415800770 | 7 | 24 | 8760 |
| CAT G3304 NG RICE | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| CAT G3304 NG RICE | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| CAT G3304 NG RICE | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| CAT G3304 NG RICE | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| loading rack | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY - 415810050 | 7 | 24 | 8760 |
| CAT G3304 NG RICE | NOBLE ENERGY - 415802581 | 7 | 24 | 8760 |
| CAT G3304 NG RICE | NOBLE ENERGY - 415802581 | 7 | 24 | 8760 |
| CAT G3304 NG RICE | NOBLE ENERGY - 415802581 | 7 | 24 | 8760 |
| CAT G3304 NG RICE | NOBLE ENERGY - 415802581 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415802581 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415802581 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415802581 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415802581 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415802581 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415802581 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415802581 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415802581 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0351 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005265 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.096875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.453103 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.052101 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.173413 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 15.987736 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.760118 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036052 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003155 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.063534 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.257899 | 40600302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.658434 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.117135 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.052101 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.173413 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 15.987736 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.760118 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025127 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.639205 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03126 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.167679 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.523836 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.3981387 | 40.3590985 | NENE Sec 35 T5 | 0.005265 |
| NOBLE ENERGY, INC. | 1321 | | -104.3981387 | 40.3590985 | NENE Sec 35 T5 | 1.096875 |
| NOBLE ENERGY, INC. | 1321 | | -104.3981387 | 40.3590985 | NENE Sec 35 T5 | 0.0351 |
| NOBLE ENERGY, INC. | 1321 | | -104.3981387 | 40.3590985 | NENE Sec 35 T5 | 0.005265 |
| NOBLE ENERGY, INC. | 1321 | | -104.3981387 | 40.3590985 | NENE Sec 35 T5 | 1.096875 |
| NOBLE ENERGY, INC. | 1321 | | -104.3981387 | 40.3590985 | NENE Sec 35 T5 | 3.453103 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 0.052101 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 1.173413 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 15.987736 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 1.760118 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 0.036052 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 0.003155 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 1.063534 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 0.036052 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 0.003155 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 1.063534 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 2.257899 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 3.658434 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 2.117135 |
| NOBLE ENERGY, INC. | 1321 | | -104.2374540 | 40.9215781111111 | NWNW SEC 17 | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.1653189 | 40.8882913611111 | SESE SEC 26 T1 | 0.052101 |
| NOBLE ENERGY, INC. | 1321 | | -104.1653189 | 40.8882913611111 | SESE SEC 26 T1 | 1.173413 |
| NOBLE ENERGY, INC. | 1321 | | -104.1653189 | 40.8882913611111 | SESE SEC 26 T1 | 15.987736 |
| NOBLE ENERGY, INC. | 1321 | | -104.1653189 | 40.8882913611111 | SESE SEC 26 T1 | 1.760118 |
| NOBLE ENERGY, INC. | 1321 | | -104.1653189 | 40.8882913611111 | SESE SEC 26 T1 | 0.025127 |
| NOBLE ENERGY, INC. | 1321 | | -104.1653189 | 40.8882913611111 | SESE SEC 26 T1 | 0.002872 |
| NOBLE ENERGY, INC. | 1321 | | -104.1653189 | 40.8882913611111 | SESE SEC 26 T1 | 1.639205 |
| NOBLE ENERGY, INC. | 1321 | | -104.1653189 | 40.8882913611111 | SESE SEC 26 T1 | 0.025127 |
| NOBLE ENERGY, INC. | 1321 | | -104.1653189 | 40.8882913611111 | SESE SEC 26 T1 | 0.002872 |
| NOBLE ENERGY, INC. | 1321 | | -104.1653189 | 40.8882913611111 | SESE SEC 26 T1 | 1.639205 |
| NOBLE ENERGY, INC. | 1321 | | -104.1653189 | 40.8882913611111 | SESE SEC 26 T1 | 0.03126 |
| NOBLE ENERGY, INC. | 1321 | | -104.1653189 | 40.8882913611111 | SESE SEC 26 T1 | 1.167679 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 1.523836 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 0.77127 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 4.24 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8890 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8890 |
| 123 | 8890 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8890 |
| 123 | 8890 | 002 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8890 |
| 123 | 8890 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8890 |
| 123 | 8890 | 003 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8890 |
| 123 | 8890 | 003 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8890 |
| 123 | 8890 | 003 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8890 |
| 123 | 8890 | 003 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8890 |
| 123 | 8890 | 004 | 01 | VOC | 772.422 | 1000 GALLONS TRANSFERRED | 123-8890 |
| 123 | 8890 | 005 | 01 | VOC | 772.422 | 1000 GALLONS TRANSFERRED | 123-8890 |
| 123 | 8890 | 006 | 01 | VOC | 417.9 | 1000 GALLONS THROUGHPUT | 123-8890 |
| 123 | 8891 | 001 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8891 |
| 123 | 8891 | 001 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8891 |
| 123 | 8891 | 001 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8891 |
| 123 | 8891 | 001 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8891 |
| 123 | 8892 | 001 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8892 |
| 123 | 8892 | 001 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8892 |
| 123 | 8892 | 001 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8892 |
| 123 | 8892 | 001 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8892 |
| 123 | 8892 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8892 |
| 123 | 8892 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8892 |
| 123 | 8892 | 002 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8892 |
| 123 | 8892 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8892 |
| 123 | 8892 | 003 | 01 | VOC | 992.922 | 1000 GALLONS TRANSFERRED | 123-8892 |
| 123 | 8892 | 004 | 01 | 110543 | 368.13 | 1000 GALLONS THROUGHPUT | 123-8892 |
| 123 | 8892 | 004 | 01 | 71432 | 368.13 | 1000 GALLONS THROUGHPUT | 123-8892 |
| 123 | 8892 | 004 | 01 | CO | 368.13 | 1000 GALLONS THROUGHPUT | 123-8892 |
| 123 | 8892 | 004 | 01 | NO2 | 368.13 | 1000 GALLONS THROUGHPUT | 123-8892 |
| 123 | 8892 | 004 | 01 | VOC | 368.13 | 1000 GALLONS THROUGHPUT | 123-8892 |
| 123 | 8892 | 005 | 01 | 71432 | 339.99 | 1000 GALLONS THROUGHPUT | 123-8892 |
| 123 | 8892 | 005 | 01 | VOC | 339.99 | 1000 GALLONS THROUGHPUT | 123-8892 |
| 123 | 8894 | 001 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8894 |
| 123 | 8894 | 001 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8894 |
| 123 | 8894 | 001 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8894 |
| 123 | 8894 | 001 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8894 |
| 123 | 8894 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8894 |
| 123 | 8894 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8894 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1021 | 0 | NO EQUIPMENT | | -1 | 26.65 |
| 11WE1021 | 71 | CATALYTIC OXIDIZER | | -1 | 4836 |
| 11WE1021 | 87 | CATALYTIC OXIDIZER | | -1 | 5286.23 |
| 11WE1021 | 0 | NO EQUIPMENT | | -1 | 346.638 |
| 11WE1021 | 0 | NO EQUIPMENT | | -1 | 26.65 |
| 11WE1021 | 71 | CATALYTIC OXIDIZER | | -1 | 4836 |
| 11WE1021 | 87 | CATALYTIC OXIDIZER | | -1 | 5286.23 |
| 11WE1021 | 0 | NO EQUIPMENT | | -1 | 346.638 |
| 11WE1548 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3150.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| 11WE1035.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1035.XP | 71 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 4836 |
| 11WE1035.XP | 87 | CATALYTIC OXIDIZER | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1035.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1039 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1039 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1039 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1039 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1039 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.56 |
| 11WE1039 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1039 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1039 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| 11WE1549 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| | 95 | FLARING | | 0 | 5 |
| | 95 | FLARING | | 0 | 0.5714286 |
| | 0 | | | 0 | 3.0661905 |
| | 0 | | | 0 | 1.2069048 |
| | 95 | FLARING | | 0 | 326.1904762 |
| 11WE3168.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.167 |
| 11WE3168.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.238 |
| 11WE1078 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1078 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1078 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1078 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 80 HP | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415779819 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779996 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779996 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779996 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415779996 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80HP | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80HP | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80HP | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80HP | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| ARROW  PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| ARROW  PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| ARROW  PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| ARROW  PUMP JACK ENGINE RATED AT 80 HP | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415780004 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415798786 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415798786 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415798786 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 80 HP | NOBLE ENERGY, INC. - 415798786 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798786 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798786 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.228437 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.228437 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.30343 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059096 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.86458 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.046016 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005259 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.564378 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.222149 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.002013 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028389 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.060429 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINES | O |
| PUMP JACK ENGINE, CONDENSATE STORAGE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE STORAGE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE STORAGE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE STORAGE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE STORAGE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 2.228437 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 2.228437 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2026934 | 40.9359021388889 | NWSE Sec 9 T1 | 1.30343 |
| NOBLE ENERGY, INC. | 1311 | | -104.1746402 | 40.9489918333333 | NESW Sec 2 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1311 | | -104.1746402 | 40.9489918333333 | NESW Sec 2 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1311 | | -104.1746402 | 40.9489918333333 | NESW Sec 2 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1311 | | -104.1746402 | 40.9489918333333 | NESW Sec 2 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 0.059096 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 3.120429 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 1.529042 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 2.86458 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 0.046016 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 0.005259 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 0.564378 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 0.222149 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 3.002013 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 0.028389 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2191992 | 40.8783015277778 | NESE Sec 33 T1 | 1.060429 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1246015 | 40.8969011944444 | NWNW SEC29 | 0.059296 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1246015 | 40.8969011944444 | NWNW SEC29 | 3.120429 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1246015 | 40.8969011944444 | NWNW SEC29 | 1.529042 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1246015 | 40.8969011944444 | NWNW SEC29 | 0.77127 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1246015 | 40.8969011944444 | NWNW SEC29 | 0.01869 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1246015 | 40.8969011944444 | NWNW SEC29 | 0.002136 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.52 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| 2.28 | TY | Added to Construction Permit |
| | | Added as a new point |
| 1.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.86 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8894 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8894 |
| 123 | 8894 | 002 | 02 | 110543 | 149.52 | 1000 GALLONS THROUGHPUT | 123-8894 |
| 123 | 8894 | 002 | 02 | 71432 | 149.52 | 1000 GALLONS THROUGHPUT | 123-8894 |
| 123 | 8894 | 002 | 02 | VOC | 149.52 | 1000 GALLONS THROUGHPUT | 123-8894 |
| 123 | 8895 | 001 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8895 |
| 123 | 8895 | 001 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8895 |
| 123 | 8895 | 001 | 01 | NO2 | 4.45 | MILLION CUBIC FEET BURNED | 123-8895 |
| 123 | 8895 | 001 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8895 |
| 123 | 8895 | 002 | 01 | 71432 | 137.088 | 1000 GALLONS THROUGHPUT | 123-8895 |
| 123 | 8895 | 002 | 01 | CO | 137.088 | 1000 GALLONS THROUGHPUT | 123-8895 |
| 123 | 8895 | 002 | 01 | NO2 | 137.088 | 1000 GALLONS THROUGHPUT | 123-8895 |
| 123 | 8895 | 002 | 01 | VOC | 137.088 | 1000 GALLONS THROUGHPUT | 123-8895 |
| 123 | 8896 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8896 |
| 123 | 8896 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8896 |
| 123 | 8896 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8896 |
| 123 | 8896 | 001 | 02 | 110543 | 447.642 | 1000 GALLONS THROUGHPUT | 123-8896 |
| 123 | 8896 | 001 | 02 | 71432 | 447.642 | 1000 GALLONS THROUGHPUT | 123-8896 |
| 123 | 8896 | 001 | 02 | VOC | 447.642 | 1000 GALLONS THROUGHPUT | 123-8896 |
| 123 | 8896 | 002 | 01 | VOC | 474.642 | 1000 GALLONS TRANSFERRED | 123-8896 |
| 123 | 8898 | 001 | 01 | VOC | 0.126 | 1000 GALLONS THROUGHPUT | 123-8898 |
| 123 | 8898 | 001 | 02 | CO | 12.474 | 1000 GALLONS THROUGHPUT | 123-8898 |
| 123 | 8898 | 001 | 02 | NO2 | 12.474 | 1000 GALLONS THROUGHPUT | 123-8898 |
| 123 | 8898 | 001 | 02 | VOC | 12.474 | 1000 GALLONS THROUGHPUT | 123-8898 |
| 123 | 8899 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8899 |
| 123 | 8899 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8899 |
| 123 | 8899 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8899 |
| 123 | 8899 | 001 | 02 | 110543 | 702.576 | 1000 GALLONS THROUGHPUT | 123-8899 |
| 123 | 8899 | 001 | 02 | 71432 | 702.576 | 1000 GALLONS THROUGHPUT | 123-8899 |
| 123 | 8899 | 001 | 02 | CO | 702.576 | 1000 GALLONS THROUGHPUT | 123-8899 |
| 123 | 8899 | 001 | 02 | NO2 | 702.576 | 1000 GALLONS THROUGHPUT | 123-8899 |
| 123 | 8899 | 001 | 02 | VOC | 702.576 | 1000 GALLONS THROUGHPUT | 123-8899 |
| 123 | 8899 | 002 | 01 | 110543 | 23.436 | 1000 GALLONS THROUGHPUT | 123-8899 |
| 123 | 8899 | 002 | 01 | 71432 | 23.436 | 1000 GALLONS THROUGHPUT | 123-8899 |
| 123 | 8899 | 002 | 01 | VOC | 23.436 | 1000 GALLONS THROUGHPUT | 123-8899 |
| 123 | 8899 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8899 |
| 123 | 8899 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8899 |
| 123 | 8899 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8899 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1082 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1082 | 71 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 4836 |
| 11WE1082 | 87 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1082 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1669.XP | 0 | | | -1 | 4.29 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.7357143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 231.4285714 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 2.7357143 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.4809524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.206903 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 231.4285714 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415798786 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798786 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798786 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415798786 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT | NOBLE ENERGY, INC. - 415800779 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT | NOBLE ENERGY, INC. - 415800779 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT | NOBLE ENERGY, INC. - 415800779 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT | NOBLE ENERGY, INC. - 415800779 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415800779 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415800779 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415800779 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415800779 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - HEINZE 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - HEINZE 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL - HEINZE 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - HEINZE 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - HEINZE 2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL - HEINZE 2 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GREAT WESTERN OIL - HEINZE 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE - 95610 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE - 95610 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE - 95610 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE - 95610 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - SRC TK FARMS WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - SRC TK FARMS WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - SRC TK FARMS WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC TK FARMS WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC TK FARMS WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC TK FARMS WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC TK FARMS WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC TK FARMS WELLS | 7 | 24 | 8760 |
| PRODUCED WATER TANK | SYNERGY RES - SRC TK FARMS WELLS | 7 | 24 | 8760 |
| PRODUCED WATER TANK | SYNERGY RES - SRC TK FARMS WELLS | 7 | 24 | 8760 |
| PRODUCED WATER TANK | SYNERGY RES - SRC TK FARMS WELLS | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | SYNERGY RES - SRC TK FARMS WELLS | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | SYNERGY RES - SRC TK FARMS WELLS | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | SYNERGY RES - SRC TK FARMS WELLS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01869 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2193 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001959 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006169 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028103 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.118007 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055955 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.650414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.018107 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02055 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.019124 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007527 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.101723 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048051 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008448 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.077114 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.423971 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.064904 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006138 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001953 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.073098 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |

| site_description | site_operating_s |
|---|---|
| PUMP JACK ENGINE, CONDENSATE STORAGE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE STORAGE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE STORAGE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE STORAGE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE TANK BATTERY | O |
| PUMP JACK ENGINE, CONDENSATE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERIES | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1246015 | 40.8969011944444 | NWNW SEC29 | 1.2193 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1246015 | 40.8969011944444 | NWNW SEC29 | 0.01869 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1246015 | 40.8969011944444 | NWNW SEC29 | 0.002136 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.1246015 | 40.8969011944444 | NWNW SEC29 | 1.2193 |
| NOBLE ENERGY, INC. | 1321 | | -104.1036546 | 40.9056964444444 | NWSW SEC21 T | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | | -104.1036546 | 40.9056964444444 | NWSW SEC21 T | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | | -104.1036546 | 40.9056964444444 | NWSW SEC21 T | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | | -104.1036546 | 40.9056964444444 | NWSW SEC21 T | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.1036546 | 40.9056964444444 | NWSW SEC21 T | 0.001959 |
| NOBLE ENERGY, INC. | 1321 | | -104.1036546 | 40.9056964444444 | NWSW SEC21 T | 0.006169 |
| NOBLE ENERGY, INC. | 1321 | | -104.1036546 | 40.9056964444444 | NWSW SEC21 T | 0.028103 |
| NOBLE ENERGY, INC. | 1321 | | -104.1036546 | 40.9056964444444 | NWSW SEC21 T | 1.118007 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4771734 | 40.5281353611111 | NWSE SEC 31 T | 0.055955 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4771734 | 40.5281353611111 | NWSE SEC 31 T | 0.006395 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4771734 | 40.5281353611111 | NWSE SEC 31 T | 3.650414 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4771734 | 40.5281353611111 | NWSE SEC 31 T | 0.055955 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4771734 | 40.5281353611111 | NWSE SEC 31 T | 0.006395 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4771734 | 40.5281353611111 | NWSE SEC 31 T | 3.650414 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.4771734 | 40.5281353611111 | NWSE SEC 31 T | 1.018107 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5992953 | 40.1705228888889 | SWNW SEC 6 T | 0.122273 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5992953 | 40.1705228888889 | SWNW SEC 6 T | 0.019124 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5992953 | 40.1705228888889 | SWNW SEC 6 T | 0.007527 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5992953 | 40.1705228888889 | SWNW SEC 6 T | 0.122273 |
| SYNERGY RESOURCES CORP | 1321 | | -104.728162 | 40.5371838611111 | NENW SEC 36 T | 0.048051 |
| SYNERGY RESOURCES CORP | 1321 | | -104.728162 | 40.5371838611111 | NENW SEC 36 T | 0.008448 |
| SYNERGY RESOURCES CORP | 1321 | | -104.728162 | 40.5371838611111 | NENW SEC 36 T | 4.064904 |
| SYNERGY RESOURCES CORP | 1321 | | -104.728162 | 40.5371838611111 | NENW SEC 36 T | 0.048051 |
| SYNERGY RESOURCES CORP | 1321 | | -104.728162 | 40.5371838611111 | NENW SEC 36 T | 0.008448 |
| SYNERGY RESOURCES CORP | 1321 | | -104.728162 | 40.5371838611111 | NENW SEC 36 T | 1.077114 |
| SYNERGY RESOURCES CORP | 1321 | | -104.728162 | 40.5371838611111 | NENW SEC 36 T | 0.423971 |
| SYNERGY RESOURCES CORP | 1321 | | -104.728162 | 40.5371838611111 | NENW SEC 36 T | 4.064904 |
| SYNERGY RESOURCES CORP | 1321 | | -104.728162 | 40.5371838611111 | NENW SEC 36 T | 0.006138 |
| SYNERGY RESOURCES CORP | 1321 | | -104.728162 | 40.5371838611111 | NENW SEC 36 T | 0.001953 |
| SYNERGY RESOURCES CORP | 1321 | | -104.728162 | 40.5371838611111 | NENW SEC 36 T | 0.073098 |
| SYNERGY RESOURCES CORP | 1321 | | -104.728162 | 40.5371838611111 | NENW SEC 36 T | 0.006138 |
| SYNERGY RESOURCES CORP | 1321 | | -104.728162 | 40.5371838611111 | NENW SEC 36 T | 0.001953 |
| SYNERGY RESOURCES CORP | 1321 | | -104.728162 | 40.5371838611111 | NENW SEC 36 T | 0.073098 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 12 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4.5 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8900 | 001 | 01 | 71432 | 567 | 1000 GALLONS THROUGHPUT | 123-8900 |
| 123 | 8900 | 001 | 01 | CO | 567 | 1000 GALLONS THROUGHPUT | 123-8900 |
| 123 | 8900 | 001 | 01 | NO2 | 567 | 1000 GALLONS THROUGHPUT | 123-8900 |
| 123 | 8900 | 001 | 01 | VOC | 567 | 1000 GALLONS THROUGHPUT | 123-8900 |
| 123 | 8901 | 001 | 01 | 110543 | 201.81 | 1000 GALLONS THROUGHPUT | 123-8901 |
| 123 | 8901 | 001 | 01 | 71432 | 201.81 | 1000 GALLONS THROUGHPUT | 123-8901 |
| 123 | 8901 | 001 | 01 | CO | 201.81 | 1000 GALLONS THROUGHPUT | 123-8901 |
| 123 | 8901 | 001 | 01 | NO2 | 201.81 | 1000 GALLONS THROUGHPUT | 123-8901 |
| 123 | 8901 | 001 | 01 | VOC | 201.81 | 1000 GALLONS THROUGHPUT | 123-8901 |
| 123 | 8902 | 001 | 01 | 71432 | 124.026 | 1000 GALLONS THROUGHPUT | 123-8902 |
| 123 | 8902 | 001 | 01 | CO | 124.026 | 1000 GALLONS THROUGHPUT | 123-8902 |
| 123 | 8902 | 001 | 01 | NO2 | 124.026 | 1000 GALLONS THROUGHPUT | 123-8902 |
| 123 | 8902 | 001 | 01 | VOC | 124.026 | 1000 GALLONS THROUGHPUT | 123-8902 |
| 123 | 8903 | 001 | 01 | 110543 | 310.59 | 1000 GALLONS THROUGHPUT | 123-8903 |
| 123 | 8903 | 001 | 01 | 71432 | 310.59 | 1000 GALLONS THROUGHPUT | 123-8903 |
| 123 | 8903 | 001 | 01 | CO | 310.59 | 1000 GALLONS THROUGHPUT | 123-8903 |
| 123 | 8903 | 001 | 01 | NO2 | 310.59 | 1000 GALLONS THROUGHPUT | 123-8903 |
| 123 | 8903 | 001 | 01 | VOC | 310.59 | 1000 GALLONS THROUGHPUT | 123-8903 |
| 123 | 8904 | 001 | 01 | 110543 | 244.86 | 1000 GALLONS THROUGHPUT | 123-8904 |
| 123 | 8904 | 001 | 01 | 71432 | 244.86 | 1000 GALLONS THROUGHPUT | 123-8904 |
| 123 | 8904 | 001 | 01 | CO | 244.86 | 1000 GALLONS THROUGHPUT | 123-8904 |
| 123 | 8904 | 001 | 01 | NO2 | 244.86 | 1000 GALLONS THROUGHPUT | 123-8904 |
| 123 | 8904 | 001 | 01 | VOC | 244.86 | 1000 GALLONS THROUGHPUT | 123-8904 |
| 123 | 8905 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8905 |
| 123 | 8905 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8905 |
| 123 | 8905 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8905 |
| 123 | 8905 | 003 | 02 | 110543 | 1679.16 | 1000 GALLONS THROUGHPUT | 123-8905 |
| 123 | 8905 | 003 | 02 | 71432 | 1679.16 | 1000 GALLONS THROUGHPUT | 123-8905 |
| 123 | 8905 | 003 | 02 | VOC | 1679.16 | 1000 GALLONS THROUGHPUT | 123-8905 |
| 123 | 8906 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8906 |
| 123 | 8906 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8906 |
| 123 | 8906 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8906 |
| 123 | 8906 | 001 | 02 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 123-8906 |
| 123 | 8906 | 001 | 02 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 123-8906 |
| 123 | 8906 | 001 | 02 | VOC | 252 | 1000 GALLONS THROUGHPUT | 123-8906 |
| 123 | 8907 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8907 |
| 123 | 8907 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8907 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 48.3333333 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 14.76158 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.3428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3809524 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - RAY NELSON 32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - RAY NELSON 32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - RAY NELSON 32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - RAY NELSON 32 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCONAHAY 6-4-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCONAHAY 6-4-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCONAHAY 6-4-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCONAHAY 6-4-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MCCONAHAY 6-4-34 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MELBON RANCH 4-8-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MELBON RANCH 4-8-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MELBON RANCH 4-8-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - MELBON RANCH 4-8-17 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GEIST 0-2-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GEIST 0-2-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GEIST 0-2-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GEIST 0-2-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - GEIST 0-2-32 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BROWN 41-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BROWN 41-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BROWN 41-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BROWN 41-5 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - BROWN 41-5 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BROWN 20AD,MD,ND,OD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BROWN 20AD,MD,ND,OD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - BROWN 20AD,MD,ND,OD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BROWN 20AD,MD,ND,OD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BROWN 20AD,MD,ND,OD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - BROWN 20AD,MD,ND,OD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - 70 RANCH 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - 70 RANCH 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - 70 RANCH 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - 70 RANCH 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - 70 RANCH 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - 70 RANCH 23-27 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY - ANTELOPE 19C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY - ANTELOPE 19C | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0027 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.869265 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.342158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.685125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025226 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002883 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.309394 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.121783 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.645713 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001772 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.190144 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074844 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.011403 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038824 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004437 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.476164 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.187426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.532788 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030608 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003498 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.375394 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.147761 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.996775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.209895 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023988 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.69315 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092998 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY FOR ANTELOPE 19C, 13-19, 14-19, 24-19, & 34-19 | O |
| CONDENSATE TANK BATTERY FOR ANTELOPE 19C, 13-19, 14-19, 24-19, & 34-19 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0250609 | 40.0894852777778 | NWSW SEC 32 | 0.0027 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0250609 | 40.0894852777778 | NWSW SEC 32 | 0.869265 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0250609 | 40.0894852777778 | NWSW SEC 32 | 0.342158 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0250609 | 40.0894852777778 | NWSW SEC 32 | 0.685125 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7610765 | 40.0963648055556 | SWNE SEC 34 T | 0.025226 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7610765 | 40.0963648055556 | SWNE SEC 34 T | 0.002883 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7610765 | 40.0963648055556 | SWNE SEC 34 T | 0.309394 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7610765 | 40.0963648055556 | SWNE SEC 34 T | 0.121783 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7610765 | 40.0963648055556 | SWNE SEC 34 T | 1.645713 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6854818 | 40.1330878888889 | SWSE SEC 17 T | 0.001772 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6854818 | 40.1330878888889 | SWSE SEC 17 T | 0.190144 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6854818 | 40.1330878888889 | SWSE SEC 17 T | 0.074844 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6854818 | 40.1330878888889 | SWSE SEC 17 T | 1.011403 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9211082 | 40.1878387777778 | NWNW SEC 32 | 0.038824 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9211082 | 40.1878387777778 | NWNW SEC 32 | 0.004437 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9211082 | 40.1878387777778 | NWNW SEC 32 | 0.476164 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9211082 | 40.1878387777778 | NWNW SEC 32 | 0.187426 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9211082 | 40.1878387777778 | NWNW SEC 32 | 2.532788 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0250306 | 40.0894853055556 | SWSE SEC 32 T | 0.030608 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0250306 | 40.0894853055556 | SWSE SEC 32 T | 0.003498 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0250306 | 40.0894853055556 | SWSE SEC 32 T | 0.375394 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0250306 | 40.0894853055556 | SWSE SEC 32 T | 0.147761 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0250306 | 40.0894853055556 | SWSE SEC 32 T | 1.996775 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9153122 | 40.3018686944444 | SENW SEC 20 T | 0.209895 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9153122 | 40.3018686944444 | SENW SEC 20 T | 0.023988 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9153122 | 40.3018686944444 | SENW SEC 20 T | 13.69315 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9153122 | 40.3018686944444 | SENW SEC 20 T | 0.209895 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9153122 | 40.3018686944444 | SENW SEC 20 T | 0.023988 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.9153122 | 40.3018686944444 | SENW SEC 20 T | 13.69315 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4240579 | 40.36894375 | NESW SEC 27 T | 0.0315 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4240579 | 40.36894375 | NESW SEC 27 T | 0.0036 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4240579 | 40.36894375 | NESW SEC 27 T | 0.092998 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4240579 | 40.36894375 | NESW SEC 27 T | 0.0315 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4240579 | 40.36894375 | NESW SEC 27 T | 0.0036 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4240579 | 40.36894375 | NESW SEC 27 T | 0.092998 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3703778 | 40.3810631388889 | Ctr SW SEC 19 | 0.130178 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3703778 | 40.3810631388889 | Ctr SW SEC 19 | 0.021167 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 0.686 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8907 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8907 |
| 123 | 8907 | 001 | 02 | 110543 | 2222.556 | 1000 GALLONS THROUGHPUT | 123-8907 |
| 123 | 8907 | 001 | 02 | 71432 | 2222.556 | 1000 GALLONS THROUGHPUT | 123-8907 |
| 123 | 8907 | 001 | 02 | VOC | 2222.556 | 1000 GALLONS THROUGHPUT | 123-8907 |
| 123 | 8908 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8908 |
| 123 | 8908 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8908 |
| 123 | 8908 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8908 |
| 123 | 8908 | 001 | 02 | 110543 | 2636.76 | 1000 GALLONS THROUGHPUT | 123-8908 |
| 123 | 8908 | 001 | 02 | 71432 | 2636.76 | 1000 GALLONS THROUGHPUT | 123-8908 |
| 123 | 8908 | 001 | 02 | VOC | 2636.76 | 1000 GALLONS THROUGHPUT | 123-8908 |
| 123 | 8909 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8909 |
| 123 | 8909 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8909 |
| 123 | 8909 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8909 |
| 123 | 8909 | 001 | 02 | 110543 | 315.546 | 1000 GALLONS THROUGHPUT | 123-8909 |
| 123 | 8909 | 001 | 02 | 71432 | 315.546 | 1000 GALLONS THROUGHPUT | 123-8909 |
| 123 | 8909 | 001 | 02 | VOC | 315.546 | 1000 GALLONS THROUGHPUT | 123-8909 |
| 123 | 8911 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8911 |
| 123 | 8911 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8911 |
| 123 | 8911 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8911 |
| 123 | 8911 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8911 |
| 123 | 8911 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8911 |
| 123 | 8911 | 001 | 02 | 110543 | 973.896 | 1000 GALLONS THROUGHPUT | 123-8911 |
| 123 | 8911 | 001 | 02 | 71432 | 973.896 | 1000 GALLONS THROUGHPUT | 123-8911 |
| 123 | 8911 | 001 | 02 | VOC | 973.896 | 1000 GALLONS THROUGHPUT | 123-8911 |
| 123 | 8911 | 002 | 01 | VOC | 1260 | 1000 GALLONS TRANSFERRED | 123-8911 |
| 123 | 8912 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8912 |
| 123 | 8912 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8912 |
| 123 | 8912 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8912 |
| 123 | 8912 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8912 |
| 123 | 8912 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8912 |
| 123 | 8912 | 001 | 02 | 110543 | 1144.542 | 1000 GALLONS THROUGHPUT | 123-8912 |
| 123 | 8912 | 001 | 02 | 71432 | 1144.542 | 1000 GALLONS THROUGHPUT | 123-8912 |
| 123 | 8912 | 001 | 02 | VOC | 1144.542 | 1000 GALLONS THROUGHPUT | 123-8912 |
| 123 | 8912 | 002 | 01 | VOC | 1470 | 1000 GALLONS TRANSFERRED | 123-8912 |
| 123 | 8914 | 001 | 01 | 110543 | 0.756 | 1000 GALLONS THROUGHPUT | 123-8914 |
| 123 | 8914 | 001 | 01 | 71432 | 0.756 | 1000 GALLONS THROUGHPUT | 123-8914 |
| 123 | 8914 | 001 | 01 | VOC | 0.756 | 1000 GALLONS THROUGHPUT | 123-8914 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 41.4285714 |
| GP01 | 95 | FLARING | | -1 | 2.3428571 |
| GP01 | 95 | FLARING | | -1 | 0.3809524 |
| GP01 | 95 | FLARING | | -1 | 41.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 136.1904762 |
| GP01 | 95 | FLARING | | -1 | 6.5714286 |
| GP01 | 95 | FLARING | | -1 | 1.1666667 |
| GP01 | 95 | FLARING | | -1 | 136.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2214286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 26.4285714 |
| GP01 | 95 | FLARING | | -1 | 1.4285714 |
| GP01 | 95 | FLARING | | -1 | 0.2214286 |
| GP01 | 95 | FLARING | | -1 | 26.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3337.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3465 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.6553 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY - ANTELOPE 19C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY - ANTELOPE 19C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY - ANTELOPE 19C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY - ANTELOPE 19C | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY - ANTELOPE 22-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY - ANTELOPE 22-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY - ANTELOPE 22-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY - ANTELOPE 22-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY - ANTELOPE 22-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY - ANTELOPE 22-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY - CROISSANT 24-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY - CROISSANT 24-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK ENERGY - CROISSANT 24-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY - CROISSANT 24-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY - CROISSANT 24-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK ENERGY - CROISSANT 24-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 21930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 21930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 21930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 21930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 21930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 21930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 21930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 21930 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 21930 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62282 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62282 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62282 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62282 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62282 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62282 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62282 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62282 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62282 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62404 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62404 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62404 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.130178 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021167 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.301933 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.433182 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.076906 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.97754 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011269 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001747 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.208486 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.121737 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013913 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.94189 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6695 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.143068 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016351 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.333468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.951646 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1233 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE TANK BATTERY FOR ANTELOPE 19C, 13-19, 14-19, 24-19, & 34-19 | O |
| CONDENSATE TANK BATTERY FOR ANTELOPE 19C, 13-19, 14-19, 24-19, & 34-19 | O |
| CONDENSATE TANK BATTERY FOR ANTELOPE 19C, 13-19, 14-19, 24-19, & 34-19 | O |
| CONDENSATE TANK BATTERY FOR ANTELOPE 19C, 13-19, 14-19, 24-19, & 34-19 | O |
| CONDENSATE TANK BATTERY FOR ANTELOPE 22-19, 21, 12, 31, 32, 23, 33-19 | O |
| CONDENSATE TANK BATTERY FOR ANTELOPE 22-19, 21, 12, 31, 32, 23, 33-19 | O |
| CONDENSATE TANK BATTERY FOR ANTELOPE 22-19, 21, 12, 31, 32, 23, 33-19 | O |
| CONDENSATE TANK BATTERY FOR ANTELOPE 22-19, 21, 12, 31, 32, 23, 33-19 | O |
| CONDENSATE TANK BATTERY FOR ANTELOPE 22-19, 21, 12, 31, 32, 23, 33-19 | O |
| CONDENSATE TANK BATTERY FOR ANTELOPE 22-19, 21, 12, 31, 32, 23, 33-19 | O |
| CONDENSATE TANK BATTERY FOR CROISSANT 24-3 | O |
| CONDENSATE TANK BATTERY FOR CROISSANT 24-3 | O |
| CONDENSATE TANK BATTERY FOR CROISSANT 24-3 | O |
| CONDENSATE TANK BATTERY FOR CROISSANT 24-3 | O |
| CONDENSATE TANK BATTERY FOR CROISSANT 24-3 | O |
| CONDENSATE TANK BATTERY FOR CROISSANT 24-3 | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3703778 | 40.3810631388889 | Ctr SW SEC 19 | 2.301933 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3703778 | 40.3810631388889 | Ctr SW SEC 19 | 0.130178 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3703778 | 40.3810631388889 | Ctr SW SEC 19 | 0.021167 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3703778 | 40.3810631388889 | Ctr SW SEC 19 | 2.301933 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3680201 | 40.3864751111111 | SENW SEC 19 T | 0.433182 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3680201 | 40.3864751111111 | SENW SEC 19 T | 0.076906 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3680201 | 40.3864751111111 | SENW SEC 19 T | 8.97754 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3680201 | 40.3864751111111 | SENW SEC 19 T | 0.433182 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3680201 | 40.3864751111111 | SENW SEC 19 T | 0.076906 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3680201 | 40.3864751111111 | SENW SEC 19 T | 8.97754 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4300894 | 40.3368469722222 | SWSW SEC 3 T4 | 0.011269 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4300894 | 40.3368469722222 | SWSW SEC 3 T4 | 0.001747 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4300894 | 40.3368469722222 | SWSW SEC 3 T4 | 0.208486 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4300894 | 40.3368469722222 | SWSW SEC 3 T4 | 0.011269 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4300894 | 40.3368469722222 | SWSW SEC 3 T4 | 0.001747 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4300894 | 40.3368469722222 | SWSW SEC 3 T4 | 0.208486 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1321 | -104.9014418 | 40.0605323055556 | SWSW SEC 9 T1 | 0.121737 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1321 | -104.9014418 | 40.0605323055556 | SWSW SEC 9 T1 | 0.013913 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1321 | -104.9014418 | 40.0605323055556 | SWSW SEC 9 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1321 | -104.9014418 | 40.0605323055556 | SWSW SEC 9 T1 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1321 | -104.9014418 | 40.0605323055556 | SWSW SEC 9 T1 | 7.94189 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1321 | -104.9014418 | 40.0605323055556 | SWSW SEC 9 T1 | 0.121737 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1321 | -104.9014418 | 40.0605323055556 | SWSW SEC 9 T1 | 0.013913 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1321 | -104.9014418 | 40.0605323055556 | SWSW SEC 9 T1 | 7.94189 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | 1321 | -104.9014418 | 40.0605323055556 | SWSW SEC 9 T1 | 1.6695 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9836595 | 40.1050195833333 | SWSE SEC 27 T | 0.143068 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9836595 | 40.1050195833333 | SWSE SEC 27 T | 0.016351 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9836595 | 40.1050195833333 | SWSE SEC 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9836595 | 40.1050195833333 | SWSE SEC 27 T | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9836595 | 40.1050195833333 | SWSE SEC 27 T | 9.333468 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9836595 | 40.1050195833333 | SWSE SEC 27 T | 0.143068 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9836595 | 40.1050195833333 | SWSE SEC 27 T | 0.016351 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9836595 | 40.1050195833333 | SWSE SEC 27 T | 9.333468 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9836595 | 40.1050195833333 | SWSE SEC 27 T | 1.951646 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9010961 | 40.0698456111111 | CNW-9-1N-67 | 0.192155 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9010961 | 40.0698456111111 | CNW-9-1N-67 | 0.021961 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9010961 | 40.0698456111111 | CNW-9-1N-67 | 12.535843 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 2.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 9 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8914 | 001 | 02 | 110543 | 1522.122 | 1000 GALLONS THROUGHPUT | 123-8914 |
| 123 | 8914 | 001 | 02 | 71432 | 1522.122 | 1000 GALLONS THROUGHPUT | 123-8914 |
| 123 | 8914 | 001 | 02 | CO | 1522.122 | 1000 GALLONS THROUGHPUT | 123-8914 |
| 123 | 8914 | 001 | 02 | NO2 | 1522.122 | 1000 GALLONS THROUGHPUT | 123-8914 |
| 123 | 8914 | 001 | 02 | VOC | 1522.122 | 1000 GALLONS THROUGHPUT | 123-8914 |
| 123 | 8914 | 002 | 01 | VOC | 2100 | 1000 GALLONS TRANSFERRED | 123-8914 |
| 123 | 8915 | 001 | 01 | VOC | 18.186 | 1000 GALLONS THROUGHPUT | 123-8915 |
| 123 | 8915 | 001 | 02 | CO | 33.096 | 1000 GALLONS THROUGHPUT | 123-8915 |
| 123 | 8915 | 001 | 02 | NO2 | 33.096 | 1000 GALLONS THROUGHPUT | 123-8915 |
| 123 | 8915 | 001 | 02 | VOC | 33.096 | 1000 GALLONS THROUGHPUT | 123-8915 |
| 123 | 8916 | 001 | 01 | 110543 | 559.566 | 1000 GALLONS THROUGHPUT | 123-8916 |
| 123 | 8916 | 001 | 01 | 71432 | 559.566 | 1000 GALLONS THROUGHPUT | 123-8916 |
| 123 | 8916 | 001 | 01 | CO | 559.566 | 1000 GALLONS THROUGHPUT | 123-8916 |
| 123 | 8916 | 001 | 01 | NO2 | 559.566 | 1000 GALLONS THROUGHPUT | 123-8916 |
| 123 | 8916 | 001 | 01 | VOC | 559.566 | 1000 GALLONS THROUGHPUT | 123-8916 |
| 123 | 8918 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8918 |
| 123 | 8918 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8918 |
| 123 | 8918 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8918 |
| 123 | 8918 | 001 | 02 | 110543 | 1762.32 | 1000 GALLONS THROUGHPUT | 123-8918 |
| 123 | 8918 | 001 | 02 | 71432 | 1762.32 | 1000 GALLONS THROUGHPUT | 123-8918 |
| 123 | 8918 | 001 | 02 | VOC | 1762.32 | 1000 GALLONS THROUGHPUT | 123-8918 |
| 123 | 8918 | 002 | 01 | VOC | 453.6 | 1000 GALLONS THROUGHPUT | 123-8918 |
| 123 | 8918 | 003 | 01 | VOC | 1762.32 | 1000 GALLONS TRANSFERRED | 123-8918 |
| 123 | 8920 | 001 | 01 | 110543 | 44600.01 | 1000 GALLONS THROUGHPUT | 123-8920 |
| 123 | 8920 | 001 | 01 | 71432 | 44600.01 | 1000 GALLONS THROUGHPUT | 123-8920 |
| 123 | 8920 | 001 | 01 | VOC | 44600.01 | 1000 GALLONS THROUGHPUT | 123-8920 |
| 123 | 8920 | 002 | 01 | VOC | 330 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8920 |
| 123 | 8920 | 003 | 01 | 108883 | 76.65 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8920 |
| 123 | 8920 | 003 | 01 | 1330207 | 76.65 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8920 |
| 123 | 8920 | 003 | 01 | 540841 | 76.65 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8920 |
| 123 | 8920 | 003 | 01 | 71432 | 76.65 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8920 |
| 123 | 8920 | 003 | 01 | CO | 76.65 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8920 |
| 123 | 8920 | 003 | 01 | NOX | 76.65 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8920 |
| 123 | 8920 | 003 | 01 | PM10 | 76.65 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8920 |
| 123 | 8920 | 003 | 01 | PM2.5 | 76.65 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8920 |
| 123 | 8920 | 003 | 01 | PT | 76.65 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8920 |
| 123 | 8920 | 003 | 01 | SO2 | 76.65 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8920 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3338 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.9047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 22.3809524 |
| GP01 | 95 | FLARING | | -1 | 1.9047619 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 95 | FLARING | | -1 | 22.3809524 |
| 11WE1185 | 0 | | | -1 | 5.2028219 |
| 11WE1186.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.221 |
| 11WE1214 | 95 | FLARING | | -1 | 0.2152466 |
| 11WE1214 | 95 | FLARING | | -1 | 0.0358744 |
| 11WE1214 | 95 | FLARING | | -1 | 0.6457398 |
| 11WE1214 | 95 | FLARING | | -1 | 666.6666667 |
| 11WE1214 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 56.6516 |
| 11WE1214 | 95 | FLARING | | -1 | 23.5311 |
| 11WE1214 | 95 | FLARING | | -1 | 573.13 |
| 11WE1214 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 75.0282 |
| 11WE1214 | 0 | | | -1 | 574.0378343 |
| 11WE1214 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 104.3705153 |
| 11WE1214 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.0926288 |
| 11WE1214 | 0 | | | -1 | 26.0926288 |
| 11WE1214 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.0926288 |
| 11WE1214 | 0 | | | -1 | 0.5218526 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62404 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62404 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62404 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62404 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62404 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62404 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 95593 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95593 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95593 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 95593 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36002694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36002694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36002694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36002694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36002694 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO DEV - WELLS RANCH 33-12, 34-12, 43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO DEV - WELLS RANCH 33-12, 34-12, 43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETRO DEV - WELLS RANCH 33-12, 34-12, 43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO DEV - WELLS RANCH 33-12, 34-12, 43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO DEV - WELLS RANCH 33-12, 34-12, 43 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETRO DEV - WELLS RANCH 33-12, 34-12, 43 | 7 | 24 | 8760 |
| UNLOADING CONDENSATE TANK TRUCKS | PETRO DEV - WELLS RANCH 33-12, 34-12, 43 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETRO DEV - WELLS RANCH 33-12, 34-12, 43 | 7 | 24 | 8760 |
| E&P CRUDE  OIL STORAGE TANKS | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| E&P CRUDE  OIL STORAGE TANKS | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| E&P CRUDE  OIL STORAGE TANKS | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| E&P CRUDE OIL STORAGE TANKS | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.190265 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021745 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.333558 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.918528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.412543 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7825 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.96605 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.050739 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019972 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26989 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.069946 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007994 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.857868 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.337671 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.563128 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08392 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01049 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.98606 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.18 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.600536 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.24 | 40400312 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.72 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.5 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.108559 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 0.045091 | 31000205 |
| 25 | 25 | 25 | 25 | PENTANE, 2,2,4 | 1.09826 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.143773 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 22 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 4 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1 | 31000205 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1 | 31000205 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1 | 31000205 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02 | 31000205 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| WELLS RANCH 33-12, 34-12, 43-12, 44-12 & 12D; E&P WELLS | O |
| WELLS RANCH 33-12, 34-12, 43-12, 44-12 & 12D; E&P WELLS | O |
| WELLS RANCH 33-12, 34-12, 43-12, 44-12 & 12D; E&P WELLS | O |
| WELLS RANCH 33-12, 34-12, 43-12, 44-12 & 12D; E&P WELLS | O |
| WELLS RANCH 33-12, 34-12, 43-12, 44-12 & 12D; E&P WELLS | O |
| WELLS RANCH 33-12, 34-12, 43-12, 44-12 & 12D; E&P WELLS | O |
| WELLS RANCH 33-12, 34-12, 43-12, 44-12 & 12D; E&P WELLS | O |
| WELLS RANCH 33-12, 34-12, 43-12, 44-12 & 12D; E&P WELLS | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9010961 | 40.0698456111111 | CNW-9-1N-67 | 0.192155 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9010961 | 40.0698456111111 | CNW-9-1N-67 | 0.021961 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9010961 | 40.0698456111111 | CNW-9-1N-67 | 2.333558 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9010961 | 40.0698456111111 | CNW-9-1N-67 | 0.918528 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9010961 | 40.0698456111111 | CNW-9-1N-67 | 12.535843 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9010961 | 40.0698456111111 | CNW-9-1N-67 | 2.7825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5815579 | 40.2744093055556 | NWNW-32-4N- | 3.23594 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5815579 | 40.2744093055556 | NWNW-32-4N- | 0.050739 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5815579 | 40.2744093055556 | NWNW-32-4N- | 0.019972 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5815579 | 40.2744093055556 | NWNW-32-4N- | 3.23594 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9096504 | 40.0669295277778 | SWNE-8-1N-67 | 0.069946 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9096504 | 40.0669295277778 | SWNE-8-1N-67 | 0.007994 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9096504 | 40.0669295277778 | SWNE-8-1N-67 | 0.857868 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9096504 | 40.0669295277778 | SWNE-8-1N-67 | 0.337671 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9096504 | 40.0669295277778 | SWNE-8-1N-67 | 4.563128 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.380029 | 40.4107711111111 | NWSE SEC 12 T | 0.08392 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.380029 | 40.4107711111111 | NWSE SEC 12 T | 0.01049 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.380029 | 40.4107711111111 | NWSE SEC 12 T | 0.98606 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.380029 | 40.4107711111111 | NWSE SEC 12 T | 0.08392 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.380029 | 40.4107711111111 | NWSE SEC 12 T | 0.01049 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.380029 | 40.4107711111111 | NWSE SEC 12 T | 0.98606 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.380029 | 40.4107711111111 | NWSE SEC 12 T | 1.18 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.380029 | 40.4107711111111 | NWSE SEC 12 T | 4.600536 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 0.24 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 0.04 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 0.72 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 5.5 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 0.108559 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 0.045091 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 1.09826 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 0.143773 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 22 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 4 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 1 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 1 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 1 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 0.02 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 2.8 | TY | Added to Construction Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 5.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8920 | 003 | 01 | VOC | 76.65 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8920 |
| 123 | 8920 | 004 | 01 | 110543 | 19438.44 | 1000 GALLONS TRANSFERRED | 123-8920 |
| 123 | 8920 | 004 | 01 | 71432 | 19438.44 | 1000 GALLONS TRANSFERRED | 123-8920 |
| 123 | 8920 | 004 | 01 | VOC | 19438.44 | 1000 GALLONS TRANSFERRED | 123-8920 |
| 123 | 8920 | 005 | 01 | 110543 | 10240.44 | 1000 GALLONS THROUGHPUT | 123-8920 |
| 123 | 8920 | 005 | 01 | 71432 | 10240.44 | 1000 GALLONS THROUGHPUT | 123-8920 |
| 123 | 8920 | 005 | 01 | VOC | 10240.44 | 1000 GALLONS THROUGHPUT | 123-8920 |
| 123 | 8920 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-8920 |
| 123 | 8925 | 001 | 01 | 110543 | 1.848 | 1000 GALLONS THROUGHPUT | 123-8925 |
| 123 | 8925 | 001 | 01 | 71432 | 1.848 | 1000 GALLONS THROUGHPUT | 123-8925 |
| 123 | 8925 | 001 | 01 | VOC | 1.848 | 1000 GALLONS THROUGHPUT | 123-8925 |
| 123 | 8925 | 001 | 02 | 110543 | 8.82 | 1000 GALLONS THROUGHPUT | 123-8925 |
| 123 | 8925 | 001 | 02 | 71432 | 8.82 | 1000 GALLONS THROUGHPUT | 123-8925 |
| 123 | 8925 | 001 | 02 | VOC | 8.82 | 1000 GALLONS THROUGHPUT | 123-8925 |
| 123 | 8926 | 001 | 01 | 110543 | 3.486 | 1000 GALLONS THROUGHPUT | 123-8926 |
| 123 | 8926 | 001 | 01 | 71432 | 3.486 | 1000 GALLONS THROUGHPUT | 123-8926 |
| 123 | 8926 | 001 | 01 | VOC | 3.486 | 1000 GALLONS THROUGHPUT | 123-8926 |
| 123 | 8926 | 001 | 02 | 110543 | 15.288 | 1000 GALLONS THROUGHPUT | 123-8926 |
| 123 | 8926 | 001 | 02 | 71432 | 15.288 | 1000 GALLONS THROUGHPUT | 123-8926 |
| 123 | 8926 | 001 | 02 | VOC | 15.288 | 1000 GALLONS THROUGHPUT | 123-8926 |
| 123 | 8927 | 001 | 01 | 110543 | 5.124 | 1000 GALLONS THROUGHPUT | 123-8927 |
| 123 | 8927 | 001 | 01 | 71432 | 5.124 | 1000 GALLONS THROUGHPUT | 123-8927 |
| 123 | 8927 | 001 | 01 | VOC | 5.124 | 1000 GALLONS THROUGHPUT | 123-8927 |
| 123 | 8927 | 001 | 02 | 110543 | 39.564 | 1000 GALLONS THROUGHPUT | 123-8927 |
| 123 | 8927 | 001 | 02 | 71432 | 39.564 | 1000 GALLONS THROUGHPUT | 123-8927 |
| 123 | 8927 | 001 | 02 | VOC | 39.564 | 1000 GALLONS THROUGHPUT | 123-8927 |
| 123 | 8928 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8928 |
| 123 | 8928 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8928 |
| 123 | 8928 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8928 |
| 123 | 8928 | 001 | 02 | 110543 | 101.262 | 1000 GALLONS THROUGHPUT | 123-8928 |
| 123 | 8928 | 001 | 02 | 71432 | 101.262 | 1000 GALLONS THROUGHPUT | 123-8928 |
| 123 | 8928 | 001 | 02 | VOC | 101.262 | 1000 GALLONS THROUGHPUT | 123-8928 |
| 123 | 8929 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8929 |
| 123 | 8929 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8929 |
| 123 | 8929 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8929 |
| 123 | 8929 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8929 |
| 123 | 8929 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8929 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1214 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 33627.7 |
| 11WE1214 | 0 | | | -1 | 0.0976 |
| 11WE1214 | 0 | | | -1 | 0.0167 |
| 11WE1214 | 0 | | | -1 | 2.47 |
| 11WE1214 | 0 | FLARING | | -1 | 0.022 |
| 11WE1214 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.007 |
| 11WE1214 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| 11WE1214 | 0 | | | 0 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 74.5238095 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| TRUCK LOADOUT | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| TRUCK LOADOUT | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| TRUCK LOADOUT | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | EOG RESOURCES - CRITTER CREEK 16-20H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10040900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10040900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10040900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10040900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10040900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10040900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11483400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11483400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11483400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11483400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11483400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11483400 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11723200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11723200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11723200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11723200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11723200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11723200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11737600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11737600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #11737600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11737600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11737600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #11737600 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771341 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771341 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771341 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771341 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771341 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 64.43908 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.948596 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.162311 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 24.006473 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.112645 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035842 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.596997 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00462 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3014 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001103 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000126 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.071925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008715 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000996 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.56855 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001911 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000218 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.12467 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01281 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001464 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8357 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004946 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000565 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.322635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012658 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001447 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.825768 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 64.43908 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 0.948596 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 0.162311 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 24.006473 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 0.112645 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 0.035842 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 1.596997 |
| EOG RESOURCES, INC | 1321 | 1321 | -104.4645982 | 40.9131601944444 | NWNW SEC 20 | 2.4 |
| NOBLE ENERGY, INC. | 1321 | | -104.6753518 | 40.369475 | NWSW4 SEC 28 | 0.005723 |
| NOBLE ENERGY, INC. | 1321 | | -104.6753518 | 40.369475 | NWSW4 SEC 28 | 0.000654 |
| NOBLE ENERGY, INC. | 1321 | | -104.6753518 | 40.369475 | NWSW4 SEC 28 | 0.373325 |
| NOBLE ENERGY, INC. | 1321 | | -104.6753518 | 40.369475 | NWSW4 SEC 28 | 0.005723 |
| NOBLE ENERGY, INC. | 1321 | | -104.6753518 | 40.369475 | NWSW4 SEC 28 | 0.000654 |
| NOBLE ENERGY, INC. | 1321 | | -104.6753518 | 40.369475 | NWSW4 SEC 28 | 0.373325 |
| NOBLE ENERGY, INC. | 1321 | | -104.7708940 | 40.1311370555556 | SWSW SEC15 T | 0.010626 |
| NOBLE ENERGY, INC. | 1321 | | -104.7708940 | 40.1311370555556 | SWSW SEC15 T | 0.001214 |
| NOBLE ENERGY, INC. | 1321 | | -104.7708940 | 40.1311370555556 | SWSW SEC15 T | 0.69322 |
| NOBLE ENERGY, INC. | 1321 | | -104.7708940 | 40.1311370555556 | SWSW SEC15 T | 0.010626 |
| NOBLE ENERGY, INC. | 1321 | | -104.7708940 | 40.1311370555556 | SWSW SEC15 T | 0.001214 |
| NOBLE ENERGY, INC. | 1321 | | -104.7708940 | 40.1311370555556 | SWSW SEC15 T | 0.69322 |
| NOBLE ENERGY, INC. | 1321 | | -104.9462273 | 40.2917535 | NENE SEC 25 T | 0.017756 |
| NOBLE ENERGY, INC. | 1321 | | -104.9462273 | 40.2917535 | NENE SEC 25 T | 0.002029 |
| NOBLE ENERGY, INC. | 1321 | | -104.9462273 | 40.2917535 | NENE SEC 25 T | 1.158335 |
| NOBLE ENERGY, INC. | 1321 | | -104.9462273 | 40.2917535 | NENE SEC 25 T | 0.017756 |
| NOBLE ENERGY, INC. | 1321 | | -104.9462273 | 40.2917535 | NENE SEC 25 T | 0.002029 |
| NOBLE ENERGY, INC. | 1321 | | -104.9462273 | 40.2917535 | NENE SEC 25 T | 1.158335 |
| NOBLE ENERGY, INC. | 1321 | | -104.8941476 | 40.41110375 | NWSE SEC 9 T5 | 0.012658 |
| NOBLE ENERGY, INC. | 1321 | | -104.8941476 | 40.41110375 | NWSE SEC 9 T5 | 0.001447 |
| NOBLE ENERGY, INC. | 1321 | | -104.8941476 | 40.41110375 | NWSE SEC 9 T5 | 0.825768 |
| NOBLE ENERGY, INC. | 1321 | | -104.8941476 | 40.41110375 | NWSE SEC 9 T5 | 0.012658 |
| NOBLE ENERGY, INC. | 1321 | | -104.8941476 | 40.41110375 | NWSE SEC 9 T5 | 0.001447 |
| NOBLE ENERGY, INC. | 1321 | | -104.8941476 | 40.41110375 | NWSE SEC 9 T5 | 0.825768 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633999 | 40.5943113888889 | SESE SEC5 T7N | 0.056323 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633999 | 40.5943113888889 | SESE SEC5 T7N | 0.008665 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633999 | 40.5943113888889 | SESE SEC5 T7N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633999 | 40.5943113888889 | SESE SEC5 T7N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633999 | 40.5943113888889 | SESE SEC5 T7N | 1.356072 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 64.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| | | |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8929 | 001 | 02 | 110543 | 727.86 | 1000 GALLONS THROUGHPUT | 123-8929 |
| 123 | 8929 | 001 | 02 | 71432 | 727.86 | 1000 GALLONS THROUGHPUT | 123-8929 |
| 123 | 8929 | 001 | 02 | VOC | 727.86 | 1000 GALLONS THROUGHPUT | 123-8929 |
| 123 | 8929 | 002 | 01 | VOC | 758.184 | 1000 GALLONS TRANSFERRED | 123-8929 |
| 123 | 8929 | 003 | 01 | 71432 | 631.176 | 1000 GALLONS THROUGHPUT | 123-8929 |
| 123 | 8929 | 003 | 01 | VOC | 631.176 | 1000 GALLONS THROUGHPUT | 123-8929 |
| 123 | 8930 | 001 | 01 | 110543 | 283.794 | 1000 GALLONS THROUGHPUT | 123-8930 |
| 123 | 8930 | 001 | 01 | 71432 | 283.794 | 1000 GALLONS THROUGHPUT | 123-8930 |
| 123 | 8930 | 001 | 01 | CO | 283.794 | 1000 GALLONS THROUGHPUT | 123-8930 |
| 123 | 8930 | 001 | 01 | NO2 | 283.794 | 1000 GALLONS THROUGHPUT | 123-8930 |
| 123 | 8930 | 001 | 01 | VOC | 283.794 | 1000 GALLONS THROUGHPUT | 123-8930 |
| 123 | 8931 | 001 | 01 | 110543 | 56.7 | 1000 GALLONS THROUGHPUT | 123-8931 |
| 123 | 8931 | 001 | 01 | 71432 | 56.7 | 1000 GALLONS THROUGHPUT | 123-8931 |
| 123 | 8931 | 001 | 01 | VOC | 56.7 | 1000 GALLONS THROUGHPUT | 123-8931 |
| 123 | 8931 | 001 | 02 | 110543 | 99.372 | 1000 GALLONS THROUGHPUT | 123-8931 |
| 123 | 8931 | 001 | 02 | 71432 | 99.372 | 1000 GALLONS THROUGHPUT | 123-8931 |
| 123 | 8931 | 001 | 02 | VOC | 99.372 | 1000 GALLONS THROUGHPUT | 123-8931 |
| 123 | 8931 | 002 | 01 | VOC | 377.916 | 1000 GALLONS THROUGHPUT | 123-8931 |
| 123 | 8932 | 001 | 01 | 110543 | 509.25 | 1000 GALLONS THROUGHPUT | 123-8932 |
| 123 | 8932 | 001 | 01 | 71432 | 509.25 | 1000 GALLONS THROUGHPUT | 123-8932 |
| 123 | 8932 | 001 | 01 | CO | 509.25 | 1000 GALLONS THROUGHPUT | 123-8932 |
| 123 | 8932 | 001 | 01 | NO2 | 509.25 | 1000 GALLONS THROUGHPUT | 123-8932 |
| 123 | 8932 | 001 | 01 | VOC | 509.25 | 1000 GALLONS THROUGHPUT | 123-8932 |
| 123 | 8932 | 002 | 01 | VOC | 712.068 | 1000 GALLONS TRANSFERRED | 123-8932 |
| 123 | 8933 | 001 | 01 | 110543 | 330.708 | 1000 GALLONS THROUGHPUT | 123-8933 |
| 123 | 8933 | 001 | 01 | 71432 | 330.708 | 1000 GALLONS THROUGHPUT | 123-8933 |
| 123 | 8933 | 001 | 01 | CO | 330.708 | 1000 GALLONS THROUGHPUT | 123-8933 |
| 123 | 8933 | 001 | 01 | NO2 | 330.708 | 1000 GALLONS THROUGHPUT | 123-8933 |
| 123 | 8933 | 001 | 01 | VOC | 330.708 | 1000 GALLONS THROUGHPUT | 123-8933 |
| 123 | 8933 | 002 | 01 | VOC | 643.818 | 1000 GALLONS TRANSFERRED | 123-8933 |
| 123 | 8934 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8934 |
| 123 | 8934 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8934 |
| 123 | 8934 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8934 |
| 123 | 8934 | 001 | 02 | 110543 | 226.212 | 1000 GALLONS THROUGHPUT | 123-8934 |
| 123 | 8934 | 001 | 02 | 71432 | 226.212 | 1000 GALLONS THROUGHPUT | 123-8934 |
| 123 | 8934 | 001 | 02 | VOC | 226.212 | 1000 GALLONS THROUGHPUT | 123-8934 |
| 123 | 8934 | 002 | 01 | VOC | 688.077 | 1000 GALLONS TRANSFERRED | 123-8934 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 3.0952381 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 74.5238095 |
| 11WE1404 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3154.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3154.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1405.XP | 0 | | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1406 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1407.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1408 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771341 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771341 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771341 | 7 | 24 | 8760 |
| loading rack | NOBLE ENERGY, INC. - BATTERY #415771341 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415771341 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415771341 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415779540 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415779540 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415779540 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415779540 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415779540 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779684 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779684 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415779684 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779684 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779684 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415779684 | 7 | 24 | 8760 |
| condensate loading | NOBLE ENERGY, INC. - BATTERY #415779684 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415799283 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415799283 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415799283 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415799283 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415799283 | 7 | 24 | 8760 |
| truck loadout | NOBLE ENERGY, INC. - BATTERY #415799283 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415800184 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415800184 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415800184 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415800184 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415800184 | 7 | 24 | 8760 |
| condensate loadout truck | NOBLE ENERGY, INC. - BATTERY #415800184 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800185 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800185 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800185 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800185 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800185 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800185 | 7 | 24 | 8760 |
| condensate truck loadout | NOBLE ENERGY, INC. - BATTERY #415800185 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056323 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.356072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.187361 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.052703 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.968638 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035474 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004054 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.012771 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.058178 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.314273 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0162 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.2475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012422 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00142 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.810355 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.090288 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.063656 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007275 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.022916 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.104396 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.152813 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.054316 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041339 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004724 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.014882 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.696845 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.857415 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028277 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003232 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.844705 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.985102 | 40600132 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5633999 | 40.5943113888889 | SESE SEC5 T7N | 0.056323 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633999 | 40.5943113888889 | SESE SEC5 T7N | 0.008665 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633999 | 40.5943113888889 | SESE SEC5 T7N | 1.356072 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633999 | 40.5943113888889 | SESE SEC5 T7N | 2.187361 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633999 | 40.5943113888889 | SESE SEC5 T7N | 0.052703 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633999 | 40.5943113888889 | SESE SEC5 T7N | 1.968638 |
| NOBLE ENERGY, INC. | 1321 | | -104.9286499 | 40.3760789722222 | NENE SEC30 T | 0.035474 |
| NOBLE ENERGY, INC. | 1321 | | -104.9286499 | 40.3760789722222 | NENE SEC30 T | 0.004054 |
| NOBLE ENERGY, INC. | 1321 | | -104.9286499 | 40.3760789722222 | NENE SEC30 T | 0.012771 |
| NOBLE ENERGY, INC. | 1321 | | -104.9286499 | 40.3760789722222 | NENE SEC30 T | 0.058178 |
| NOBLE ENERGY, INC. | 1321 | | -104.9286499 | 40.3760789722222 | NENE SEC30 T | 2.314273 |
| NOBLE ENERGY, INC. | 1321 | | -104.9991018 | 40.2831978333333 | NESE SEC28 T4 | 0.154172 |
| NOBLE ENERGY, INC. | 1321 | | -104.9991018 | 40.2831978333333 | NESE SEC28 T4 | 0.01762 |
| NOBLE ENERGY, INC. | 1321 | | -104.9991018 | 40.2831978333333 | NESE SEC28 T4 | 10.057855 |
| NOBLE ENERGY, INC. | 1321 | | -104.9991018 | 40.2831978333333 | NESE SEC28 T4 | 0.154172 |
| NOBLE ENERGY, INC. | 1321 | | -104.9991018 | 40.2831978333333 | NESE SEC28 T4 | 0.01762 |
| NOBLE ENERGY, INC. | 1321 | | -104.9991018 | 40.2831978333333 | NESE SEC28 T4 | 10.057855 |
| NOBLE ENERGY, INC. | 1321 | | -104.9991018 | 40.2831978333333 | NESE SEC28 T4 | 1.090288 |
| NOBLE ENERGY, INC. | 1321 | | -104.575017 | 40.5780312222222 | NENW SEC17 T | 0.063656 |
| NOBLE ENERGY, INC. | 1321 | | -104.575017 | 40.5780312222222 | NENW SEC17 T | 0.007275 |
| NOBLE ENERGY, INC. | 1321 | | -104.575017 | 40.5780312222222 | NENW SEC17 T | 0.022916 |
| NOBLE ENERGY, INC. | 1321 | | -104.575017 | 40.5780312222222 | NENW SEC17 T | 0.104396 |
| NOBLE ENERGY, INC. | 1321 | | -104.575017 | 40.5780312222222 | NENW SEC17 T | 4.152813 |
| NOBLE ENERGY, INC. | 1321 | | -104.575017 | 40.5780312222222 | NENW SEC17 T | 2.054316 |
| NOBLE ENERGY, INC. | 1321 | | -104.5073545 | 40.5879563333333 | SESE SEC11 T7 | 0.041339 |
| NOBLE ENERGY, INC. | 1321 | | -104.5073545 | 40.5879563333333 | SESE SEC11 T7 | 0.004724 |
| NOBLE ENERGY, INC. | 1321 | | -104.5073545 | 40.5879563333333 | SESE SEC11 T7 | 0.014882 |
| NOBLE ENERGY, INC. | 1321 | | -104.5073545 | 40.5879563333333 | SESE SEC11 T7 | 0.067795 |
| NOBLE ENERGY, INC. | 1321 | | -104.5073545 | 40.5879563333333 | SESE SEC11 T7 | 2.696845 |
| NOBLE ENERGY, INC. | 1321 | | -104.5073545 | 40.5879563333333 | SESE SEC11 T7 | 1.857415 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256962 | 40.5861963333333 | NESW SEC11 T | 0.028277 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256962 | 40.5861963333333 | NESW SEC11 T | 0.003232 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256962 | 40.5861963333333 | NESW SEC11 T | 1.844705 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256962 | 40.5861963333333 | NESW SEC11 T | 0.028277 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256962 | 40.5861963333333 | NESW SEC11 T | 0.003232 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256962 | 40.5861963333333 | NESW SEC11 T | 1.844705 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256962 | 40.5861963333333 | NESW SEC11 T | 1.985102 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 10 | TY | Added to General Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 2.05 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| 1.86 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 1.98 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8935 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8935 |
| 123 | 8935 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8935 |
| 123 | 8935 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8935 |
| 123 | 8935 | 001 | 02 | 110543 | 129.318 | 1000 GALLONS THROUGHPUT | 123-8935 |
| 123 | 8935 | 001 | 02 | 71432 | 129.318 | 1000 GALLONS THROUGHPUT | 123-8935 |
| 123 | 8935 | 001 | 02 | VOC | 129.318 | 1000 GALLONS THROUGHPUT | 123-8935 |
| 123 | 8935 | 002 | 01 | VOC | 870.734 | | 123-8935 |
| 123 | 8936 | 001 | 01 | 110543 | 350.112 | 1000 GALLONS THROUGHPUT | 123-8936 |
| 123 | 8936 | 001 | 01 | 71432 | 350.112 | 1000 GALLONS THROUGHPUT | 123-8936 |
| 123 | 8936 | 001 | 01 | CO | 350.112 | 1000 GALLONS THROUGHPUT | 123-8936 |
| 123 | 8936 | 001 | 01 | NO2 | 350.112 | 1000 GALLONS THROUGHPUT | 123-8936 |
| 123 | 8936 | 001 | 01 | VOC | 350.112 | 1000 GALLONS THROUGHPUT | 123-8936 |
| 123 | 8936 | 002 | 01 | VOC | 660.16 | 1000 GALLONS TRANSFERRED | 123-8936 |
| 123 | 8937 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8937 |
| 123 | 8937 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8937 |
| 123 | 8937 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8937 |
| 123 | 8937 | 001 | 02 | 110543 | 56.07 | 1000 GALLONS THROUGHPUT | 123-8937 |
| 123 | 8937 | 001 | 02 | 71432 | 56.07 | 1000 GALLONS THROUGHPUT | 123-8937 |
| 123 | 8937 | 001 | 02 | VOC | 56.07 | 1000 GALLONS THROUGHPUT | 123-8937 |
| 123 | 8938 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8938 |
| 123 | 8938 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8938 |
| 123 | 8938 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8938 |
| 123 | 8938 | 001 | 02 | 110543 | 37.128 | 1000 GALLONS THROUGHPUT | 123-8938 |
| 123 | 8938 | 001 | 02 | 71432 | 37.128 | 1000 GALLONS THROUGHPUT | 123-8938 |
| 123 | 8938 | 001 | 02 | VOC | 37.128 | 1000 GALLONS THROUGHPUT | 123-8938 |
| 123 | 8939 | 001 | 01 | 110543 | 251.706 | 1000 GALLONS THROUGHPUT | 123-8939 |
| 123 | 8939 | 001 | 01 | 71432 | 251.706 | 1000 GALLONS THROUGHPUT | 123-8939 |
| 123 | 8939 | 001 | 01 | CO | 251.706 | 1000 GALLONS THROUGHPUT | 123-8939 |
| 123 | 8939 | 001 | 01 | NO2 | 251.706 | 1000 GALLONS THROUGHPUT | 123-8939 |
| 123 | 8939 | 001 | 01 | VOC | 251.706 | 1000 GALLONS THROUGHPUT | 123-8939 |
| 123 | 8939 | 002 | 01 | VOC | 576.54 | 1000 GALLONS TRANSFERRED | 123-8939 |
| 123 | 8940 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8940 |
| 123 | 8940 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8940 |
| 123 | 8940 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8940 |
| 123 | 8940 | 001 | 02 | 110543 | 100.59 | 1000 GALLONS THROUGHPUT | 123-8940 |
| 123 | 8940 | 001 | 02 | 71432 | 100.59 | 1000 GALLONS THROUGHPUT | 123-8940 |
| 123 | 8940 | 001 | 02 | VOC | 100.59 | 1000 GALLONS THROUGHPUT | 123-8940 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3393 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.7562953 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1409.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1410.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800186 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800186 | 7 | 24 | 8760 |
| produced water storage | NOBLE ENERGY, INC. - BATTERY #415800186 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415800187 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415800187 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415800187 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415800187 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415800187 | 7 | 24 | 8760 |
| loading rack | NOBLE ENERGY, INC. - BATTERY #415800187 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415800772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415800772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415801237 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415801237 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415801237 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415801237 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415801237 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415801237 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415801722 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415801722 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415801722 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415801722 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415801722 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415801722 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803158 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803158 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803158 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803158 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803158 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803158 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016165 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001847 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.054558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043764 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005002 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.015755 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071773 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.85508 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.904562 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007009 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000801 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.457238 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004641 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00053 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.30277 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031463 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003596 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.011327 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0516 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.052603 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.663318 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012574 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001437 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.820288 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.2606602 | 40.9604277222222 | SESE SEC36 T12 | 0.016165 |
| NOBLE ENERGY, INC. | 1321 | | -104.2606602 | 40.9604277222222 | SESE SEC36 T12 | 0.001847 |
| NOBLE ENERGY, INC. | 1321 | | -104.2606602 | 40.9604277222222 | SESE SEC36 T12 | 1.054558 |
| NOBLE ENERGY, INC. | 1321 | | -104.2606602 | 40.9604277222222 | SESE SEC36 T12 | 0.016165 |
| NOBLE ENERGY, INC. | 1321 | | -104.2606602 | 40.9604277222222 | SESE SEC36 T12 | 0.001847 |
| NOBLE ENERGY, INC. | 1321 | | -104.2606602 | 40.9604277222222 | SESE SEC36 T12 | 1.054558 |
| NOBLE ENERGY, INC. | 1321 | | -104.2606602 | 40.9604277222222 | SESE SEC36 T12 | 1.2 |
| NOBLE ENERGY, INC. | 1321 | | -104.4973948 | 40.6044323611111 | SWNW SEC1 T7 | 0.043764 |
| NOBLE ENERGY, INC. | 1321 | | -104.4973948 | 40.6044323611111 | SWNW SEC1 T7 | 0.005002 |
| NOBLE ENERGY, INC. | 1321 | | -104.4973948 | 40.6044323611111 | SWNW SEC1 T7 | 0.015755 |
| NOBLE ENERGY, INC. | 1321 | | -104.4973948 | 40.6044323611111 | SWNW SEC1 T7 | 0.071773 |
| NOBLE ENERGY, INC. | 1321 | | -104.4973948 | 40.6044323611111 | SWNW SEC1 T7 | 2.85508 |
| NOBLE ENERGY, INC. | 1321 | | -104.4973948 | 40.6044323611111 | SWNW SEC1 T7 | 1.904562 |
| NOBLE ENERGY, INC. | 1321 | | -104.5002004 | 40.5752125 | SENW SEC13 T | 0.007009 |
| NOBLE ENERGY, INC. | 1321 | | -104.5002004 | 40.5752125 | SENW SEC13 T | 0.000801 |
| NOBLE ENERGY, INC. | 1321 | | -104.5002004 | 40.5752125 | SENW SEC13 T | 0.457238 |
| NOBLE ENERGY, INC. | 1321 | | -104.5002004 | 40.5752125 | SENW SEC13 T | 0.007009 |
| NOBLE ENERGY, INC. | 1321 | | -104.5002004 | 40.5752125 | SENW SEC13 T | 0.000801 |
| NOBLE ENERGY, INC. | 1321 | | -104.5002004 | 40.5752125 | SENW SEC13 T | 0.457238 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591053 | 40.2985808611111 | SENE SEC21 T4 | 0.004641 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591053 | 40.2985808611111 | SENE SEC21 T4 | 0.00053 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591053 | 40.2985808611111 | SENE SEC21 T4 | 0.30277 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591053 | 40.2985808611111 | SENE SEC21 T4 | 0.004641 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591053 | 40.2985808611111 | SENE SEC21 T4 | 0.00053 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591053 | 40.2985808611111 | SENE SEC21 T4 | 0.30277 |
| NOBLE ENERGY, INC. | 1321 | | -104.4936820 | 40.5967899166667 | SWSE SEC1 T7N | 0.031463 |
| NOBLE ENERGY, INC. | 1321 | | -104.4936820 | 40.5967899166667 | SWSE SEC1 T7N | 0.003596 |
| NOBLE ENERGY, INC. | 1321 | | -104.4936820 | 40.5967899166667 | SWSE SEC1 T7N | 0.011327 |
| NOBLE ENERGY, INC. | 1321 | | -104.4936820 | 40.5967899166667 | SWSE SEC1 T7N | 0.0516 |
| NOBLE ENERGY, INC. | 1321 | | -104.4936820 | 40.5967899166667 | SWSE SEC1 T7N | 2.052603 |
| NOBLE ENERGY, INC. | 1321 | | -104.4936820 | 40.5967899166667 | SWSE SEC1 T7N | 1.663318 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839137 | 40.2183945 | SWSW SEC17 T | 0.012574 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839137 | 40.2183945 | SWSW SEC17 T | 0.001437 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839137 | 40.2183945 | SWSW SEC17 T | 0.820288 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839137 | 40.2183945 | SWSW SEC17 T | 0.012574 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839137 | 40.2183945 | SWSW SEC17 T | 0.001437 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839137 | 40.2183945 | SWSW SEC17 T | 0.820288 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| 1.9 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.5 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8941 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8941 |
| 123 | 8941 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8941 |
| 123 | 8941 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8941 |
| 123 | 8941 | 001 | 02 | 110543 | 65.562 | 1000 GALLONS THROUGHPUT | 123-8941 |
| 123 | 8941 | 001 | 02 | 71432 | 65.562 | 1000 GALLONS THROUGHPUT | 123-8941 |
| 123 | 8941 | 001 | 02 | VOC | 65.562 | 1000 GALLONS THROUGHPUT | 123-8941 |
| 123 | 8942 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8942 |
| 123 | 8942 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8942 |
| 123 | 8942 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8942 |
| 123 | 8942 | 001 | 02 | 110543 | 100.674 | 1000 GALLONS THROUGHPUT | 123-8942 |
| 123 | 8942 | 001 | 02 | 71432 | 100.674 | 1000 GALLONS THROUGHPUT | 123-8942 |
| 123 | 8942 | 001 | 02 | VOC | 100.674 | 1000 GALLONS THROUGHPUT | 123-8942 |
| 123 | 8943 | 001 | 01 | 110543 | 355.824 | 1000 GALLONS THROUGHPUT | 123-8943 |
| 123 | 8943 | 001 | 01 | 71432 | 355.824 | 1000 GALLONS THROUGHPUT | 123-8943 |
| 123 | 8943 | 001 | 01 | CO | 355.824 | 1000 GALLONS THROUGHPUT | 123-8943 |
| 123 | 8943 | 001 | 01 | NO2 | 355.824 | 1000 GALLONS THROUGHPUT | 123-8943 |
| 123 | 8943 | 001 | 01 | VOC | 355.824 | 1000 GALLONS THROUGHPUT | 123-8943 |
| 123 | 8943 | 002 | 01 | VOC | 580.91 | 1000 GALLONS TRANSFERRED | 123-8943 |
| 123 | 8944 | 001 | 01 | 110543 | 309.666 | 1000 GALLONS THROUGHPUT | 123-8944 |
| 123 | 8944 | 001 | 01 | 71432 | 309.666 | 1000 GALLONS THROUGHPUT | 123-8944 |
| 123 | 8944 | 001 | 01 | CO | 309.666 | 1000 GALLONS THROUGHPUT | 123-8944 |
| 123 | 8944 | 001 | 01 | NO2 | 309.666 | 1000 GALLONS THROUGHPUT | 123-8944 |
| 123 | 8944 | 001 | 01 | VOC | 309.666 | 1000 GALLONS THROUGHPUT | 123-8944 |
| 123 | 8944 | 002 | 01 | VOC | 542.14 | 1000 GALLONS TRANSFERRED | 123-8944 |
| 123 | 8945 | 001 | 01 | 110543 | 249.858 | 1000 GALLONS THROUGHPUT | 123-8945 |
| 123 | 8945 | 001 | 01 | 71432 | 249.858 | 1000 GALLONS THROUGHPUT | 123-8945 |
| 123 | 8945 | 001 | 01 | CO | 249.858 | 1000 GALLONS THROUGHPUT | 123-8945 |
| 123 | 8945 | 001 | 01 | NO2 | 249.858 | 1000 GALLONS THROUGHPUT | 123-8945 |
| 123 | 8945 | 001 | 01 | VOC | 249.858 | 1000 GALLONS THROUGHPUT | 123-8945 |
| 123 | 8945 | 002 | 01 | VOC | 421.26 | 1000 GALLONS THROUGHPUT | 123-8945 |
| 123 | 8946 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8946 |
| 123 | 8946 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8946 |
| 123 | 8946 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8946 |
| 123 | 8946 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8946 |
| 123 | 8946 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8946 |
| 123 | 8946 | 001 | 02 | 110543 | 1593.858 | 1000 GALLONS THROUGHPUT | 123-8946 |
| 123 | 8946 | 001 | 02 | 71432 | 1593.858 | 1000 GALLONS THROUGHPUT | 123-8946 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1411.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1412.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1413.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.3095238 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 50.952381 |
| GP01 | 95 | FLARING | | -1 | 2.0714286 |
| GP01 | 95 | FLARING | | -1 | 0.3095238 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803159 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803159 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803159 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803159 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803159 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803159 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803160 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803160 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803160 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803160 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803160 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803160 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803175 | 7 | 24 | 8760 |
| TRUCK LOAODUT | NOBLE ENERGY, INC. - BATTERY #415803175 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803197 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803197 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803197 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803197 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803197 | 7 | 24 | 8760 |
| TRUCK LOADOUTS | NOBLE ENERGY, INC. - BATTERY #415803197 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803205 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803205 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803205 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803205 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415803205 | 7 | 24 | 8760 |
| TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415803205 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803918 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803918 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803918 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803918 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803918 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803918 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803918 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008195 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000937 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.534643 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012584 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.820973 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044478 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005083 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.016012 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.072944 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.90166 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.675925 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038708 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004424 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.013935 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.063482 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.525253 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.564074 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031232 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003569 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.011244 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051221 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.037533 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.215335 | 40600306 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.082539 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012333 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5839135 | 40.2183963888889 | SWSW SEC17 T | 0.008195 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839135 | 40.2183963888889 | SWSW SEC17 T | 0.000937 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839135 | 40.2183963888889 | SWSW SEC17 T | 0.534643 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839135 | 40.2183963888889 | SWSW SEC17 T | 0.008195 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839135 | 40.2183963888889 | SWSW SEC17 T | 0.000937 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839135 | 40.2183963888889 | SWSW SEC17 T | 0.534643 |
| NOBLE ENERGY, INC. | 1321 | | -104.5838864 | 40.21839875 | SWSW SEC17 T | 0.012584 |
| NOBLE ENERGY, INC. | 1321 | | -104.5838864 | 40.21839875 | SWSW SEC17 T | 0.001438 |
| NOBLE ENERGY, INC. | 1321 | | -104.5838864 | 40.21839875 | SWSW SEC17 T | 0.820973 |
| NOBLE ENERGY, INC. | 1321 | | -104.5838864 | 40.21839875 | SWSW SEC17 T | 0.012584 |
| NOBLE ENERGY, INC. | 1321 | | -104.5838864 | 40.21839875 | SWSW SEC17 T | 0.001438 |
| NOBLE ENERGY, INC. | 1321 | | -104.5838864 | 40.21839875 | SWSW SEC17 T | 0.820973 |
| NOBLE ENERGY, INC. | 1321 | | -104.5374245 | 40.2647221944444 | C SEC34 T4N R6 | 0.044478 |
| NOBLE ENERGY, INC. | 1321 | | -104.5374245 | 40.2647221944444 | C SEC34 T4N R6 | 0.005083 |
| NOBLE ENERGY, INC. | 1321 | | -104.5374245 | 40.2647221944444 | C SEC34 T4N R6 | 0.016012 |
| NOBLE ENERGY, INC. | 1321 | | -104.5374245 | 40.2647221944444 | C SEC34 T4N R6 | 0.072944 |
| NOBLE ENERGY, INC. | 1321 | | -104.5374245 | 40.2647221944444 | C SEC34 T4N R6 | 2.90166 |
| NOBLE ENERGY, INC. | 1321 | | -104.5374245 | 40.2647221944444 | C SEC34 T4N R6 | 1.675925 |
| NOBLE ENERGY, INC. | 1321 | | -104.5461896 | 40.2649178888889 | NWNW SEC34 | 0.038708 |
| NOBLE ENERGY, INC. | 1321 | | -104.5461896 | 40.2649178888889 | NWNW SEC34 | 0.004424 |
| NOBLE ENERGY, INC. | 1321 | | -104.5461896 | 40.2649178888889 | NWNW SEC34 | 0.013935 |
| NOBLE ENERGY, INC. | 1321 | | -104.5461896 | 40.2649178888889 | NWNW SEC34 | 0.063482 |
| NOBLE ENERGY, INC. | 1321 | | -104.5461896 | 40.2649178888889 | NWNW SEC34 | 2.525253 |
| NOBLE ENERGY, INC. | 1321 | | -104.5461896 | 40.2649178888889 | NWNW SEC34 | 1.564074 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839091 | 40.2182950833333 | SWSW SEC17 T | 0.031232 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839091 | 40.2182950833333 | SWSW SEC17 T | 0.003569 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839091 | 40.2182950833333 | SWSW SEC17 T | 0.011244 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839091 | 40.2182950833333 | SWSW SEC17 T | 0.051221 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839091 | 40.2182950833333 | SWSW SEC17 T | 2.037533 |
| NOBLE ENERGY, INC. | 1321 | | -104.5839091 | 40.2182950833333 | SWSW SEC17 T | 1.215335 |
| NOBLE ENERGY, INC. | 1321 | | -104.3590356 | 40.4394168888889 | SESE SEC31 T6 | 0.082539 |
| NOBLE ENERGY, INC. | 1321 | | -104.3590356 | 40.4394168888889 | SESE SEC31 T6 | 0.012333 |
| NOBLE ENERGY, INC. | 1321 | | -104.3590356 | 40.4394168888889 | SESE SEC31 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3590356 | 40.4394168888889 | SESE SEC31 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3590356 | 40.4394168888889 | SESE SEC31 T6 | 2.030272 |
| NOBLE ENERGY, INC. | 1321 | | -104.3590356 | 40.4394168888889 | SESE SEC31 T6 | 0.082539 |
| NOBLE ENERGY, INC. | 1321 | | -104.3590356 | 40.4394168888889 | SESE SEC31 T6 | 0.012333 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| 1.68 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| 1.56 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| 1.21 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8946 | 001 | 02 | VOC | 1593.858 | 1000 GALLONS THROUGHPUT | 123-8946 |
| 123 | 8946 | 002 | 01 | 50000 | 3.91 | MILLION CUBIC FEET BURNED | 123-8946 |
| 123 | 8946 | 002 | 01 | CO | 3.91 | MILLION CUBIC FEET BURNED | 123-8946 |
| 123 | 8946 | 002 | 01 | NOX | 3.91 | MILLION CUBIC FEET BURNED | 123-8946 |
| 123 | 8946 | 002 | 01 | VOC | 3.91 | MILLION CUBIC FEET BURNED | 123-8946 |
| 123 | 8946 | 003 | 01 | VOC | 1660.26 | 1000 GALLONS TRANSFERRED | 123-8946 |
| 123 | 8946 | 004 | 01 | VOC | 329.616 | 1000 GALLONS THROUGHPUT | 123-8946 |
| 123 | 8947 | 001 | 01 | 110543 | 267.288 | 1000 GALLONS THROUGHPUT | 123-8947 |
| 123 | 8947 | 001 | 01 | 71432 | 267.288 | 1000 GALLONS THROUGHPUT | 123-8947 |
| 123 | 8947 | 001 | 01 | CO | 267.288 | 1000 GALLONS THROUGHPUT | 123-8947 |
| 123 | 8947 | 001 | 01 | NO2 | 267.288 | 1000 GALLONS THROUGHPUT | 123-8947 |
| 123 | 8947 | 001 | 01 | VOC | 267.288 | 1000 GALLONS THROUGHPUT | 123-8947 |
| 123 | 8947 | 002 | 01 | VOC | 394.43 | 1000 GALLONS TRANSFERRED | 123-8947 |
| 123 | 8948 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8948 |
| 123 | 8948 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8948 |
| 123 | 8948 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8948 |
| 123 | 8948 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8948 |
| 123 | 8948 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8948 |
| 123 | 8948 | 001 | 02 | 110543 | 894.558 | 1000 GALLONS THROUGHPUT | 123-8948 |
| 123 | 8948 | 001 | 02 | 71432 | 894.558 | 1000 GALLONS THROUGHPUT | 123-8948 |
| 123 | 8948 | 001 | 02 | VOC | 894.558 | 1000 GALLONS THROUGHPUT | 123-8948 |
| 123 | 8948 | 002 | 01 | VOC | 931.86 | 1000 GALLONS TRANSFERRED | 123-8948 |
| 123 | 8949 | 001 | 01 | 110543 | 4.074 | 1000 GALLONS THROUGHPUT | 123-8949 |
| 123 | 8949 | 001 | 01 | 71432 | 4.074 | 1000 GALLONS THROUGHPUT | 123-8949 |
| 123 | 8949 | 001 | 01 | VOC | 4.074 | 1000 GALLONS THROUGHPUT | 123-8949 |
| 123 | 8949 | 001 | 02 | 110543 | 13.272 | 1000 GALLONS THROUGHPUT | 123-8949 |
| 123 | 8949 | 001 | 02 | 71432 | 13.272 | 1000 GALLONS THROUGHPUT | 123-8949 |
| 123 | 8949 | 001 | 02 | VOC | 13.272 | 1000 GALLONS THROUGHPUT | 123-8949 |
| 123 | 8952 | 001 | 01 | 110543 | 14.742 | 1000 GALLONS THROUGHPUT | 123-8952 |
| 123 | 8952 | 001 | 01 | 71432 | 14.742 | 1000 GALLONS THROUGHPUT | 123-8952 |
| 123 | 8952 | 001 | 01 | VOC | 14.742 | 1000 GALLONS THROUGHPUT | 123-8952 |
| 123 | 8953 | 001 | 01 | VOC | 4704 | 1000 GALLONS TRANSFERRED | 123-8953 |
| 123 | 8953 | 002 | 01 | CO | 1.458 | MILLION CUBIC FEET BURNED | 123-8953 |
| 123 | 8953 | 002 | 01 | NO2 | 1.458 | MILLION CUBIC FEET BURNED | 123-8953 |
| 123 | 8953 | 002 | 01 | VOC | 1.458 | MILLION CUBIC FEET BURNED | 123-8953 |
| 123 | 8953 | 003 | 01 | CO | 1.458 | MILLION CUBIC FEET BURNED | 123-8953 |
| 123 | 8953 | 003 | 01 | NO2 | 1.458 | MILLION CUBIC FEET BURNED | 123-8953 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 50.952381 |
| 11WE1353.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1353.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 600.211 |
| 11WE1353.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7907.77 |
| 11WE1353.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 900.316 |
| 11WE1414 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1618.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1415.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.602381 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 100.2380952 |
| GP01 | 95 | FLARING | | -1 | 3.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.602381 |
| GP01 | 95 | FLARING | | -1 | 100.2380952 |
| 11WE1416 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| 11WE1319 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| 11WE1320.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 31626.5 |
| 11WE1320.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1426.52 |
| 11WE1320.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 34.08 |
| 11WE1321.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 31629.5 |
| 11WE1321.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1426.52 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803918 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY, INC. - BATTERY #415803918 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY, INC. - BATTERY #415803918 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY, INC. - BATTERY #415803918 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY, INC. - BATTERY #415803918 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415803918 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415803918 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415804876 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415804876 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415804876 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415804876 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415804876 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415804876 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415804879 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415804879 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415804879 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415804879 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415804879 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415804879 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415804879 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415804879 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415804879 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CUYKENDAL #C-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CUYKENDAL #C-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - CUYKENDAL #C-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CUYKENDAL #C-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CUYKENDAL #C-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - CUYKENDAL #C-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - WAGNER 33-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - WAGNER 33-23 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - WAGNER 33-23 | 7 | 24 | 8760 |
| Condensate Truck Loadout | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE RATED AT 22 H | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| KUBOTA NATURAL GAS ENGINE RATED AT 22 H | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.030272 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.052101 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.173413 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 15.45969 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.760118 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.78985 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.028072 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033411 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003818 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.012028 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054794 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17967 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.137931 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.083066 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013472 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.24172 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.688416 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.010185 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001164 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.66445 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001659 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00019 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10823 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036855 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004212 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.40435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.25392 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.055719 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.039933 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.024844 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.057906 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.039933 | 20200256 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| E&P CONDENSATE TANK BATTERY | |
| E&P CONDENSATE TANK BATTERY | |
| E&P CONDENSATE TANK BATTERY | |
| E&P CONDENSATE TANK BATTERY | |
| E&P CONDENSATE TANK BATTERY | |
| E&P CONDENSATE TANK BATTERY | |
| E&P CONDENSATE TANK BATTERY | |
| E&P CONDENSATE TANK BATTERY | |
| E&P CONDENSATE TANK BATTERY | |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.3590356 | 40.4394168888889 | SESE SEC31 T6 | 2.030272 |
| NOBLE ENERGY, INC. | 1321 | | -104.3590356 | 40.4394168888889 | SESE SEC31 T6 | 0.052101 |
| NOBLE ENERGY, INC. | 1321 | | -104.3590356 | 40.4394168888889 | SESE SEC31 T6 | 1.173413 |
| NOBLE ENERGY, INC. | 1321 | | -104.3590356 | 40.4394168888889 | SESE SEC31 T6 | 15.45969 |
| NOBLE ENERGY, INC. | 1321 | | -104.3590356 | 40.4394168888889 | SESE SEC31 T6 | 1.760118 |
| NOBLE ENERGY, INC. | 1321 | | -104.3590356 | 40.4394168888889 | SESE SEC31 T6 | 4.78985 |
| NOBLE ENERGY, INC. | 1321 | | -104.3590356 | 40.4394168888889 | SESE SEC31 T6 | 1.028072 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618952 | 40.4178249722222 | SWNE SEC7 T5 | 0.033411 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618952 | 40.4178249722222 | SWNE SEC7 T5 | 0.003818 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618952 | 40.4178249722222 | SWNE SEC7 T5 | 0.012028 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618952 | 40.4178249722222 | SWNE SEC7 T5 | 0.054794 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618952 | 40.4178249722222 | SWNE SEC7 T5 | 2.17967 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618952 | 40.4178249722222 | SWNE SEC7 T5 | 1.137931 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618963 | 40.4177067222222 | NENE SEC7 T5N | 0.083066 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618963 | 40.4177067222222 | NENE SEC7 T5N | 0.013472 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618963 | 40.4177067222222 | NENE SEC7 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618963 | 40.4177067222222 | NENE SEC7 T5N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618963 | 40.4177067222222 | NENE SEC7 T5N | 2.24172 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618963 | 40.4177067222222 | NENE SEC7 T5N | 0.083066 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618963 | 40.4177067222222 | NENE SEC7 T5N | 0.013472 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618963 | 40.4177067222222 | NENE SEC7 T5N | 2.24172 |
| NOBLE ENERGY, INC. | 1321 | | -104.3618963 | 40.4177067222222 | NENE SEC7 T5N | 2.688416 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.3769058 | 40.1298841388889 | NNE SEC 24 T2 | 0.011844 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.3769058 | 40.1298841388889 | NNE SEC 24 T2 | 0.001354 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.3769058 | 40.1298841388889 | NNE SEC 24 T2 | 0.77268 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.3769058 | 40.1298841388889 | NNE SEC 24 T2 | 0.011844 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.3769058 | 40.1298841388889 | NNE SEC 24 T2 | 0.001354 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.3769058 | 40.1298841388889 | NNE SEC 24 T2 | 0.77268 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5137130 | 40.0329743333333 | NWSE SEC 23 T | 0.036855 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5137130 | 40.0329743333333 | NWSE SEC 23 T | 0.004212 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.5137130 | 40.0329743333333 | NWSE SEC 23 T | 2.40435 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 12.25392 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 23.055719 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 1.039933 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 0.024844 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 23.057906 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 1.039933 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 15.5 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.03 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| 1.14 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 2.69 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 12.26 | TY | Added to Construction Permit |
| 23.1 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 23.1 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8953 | 003 | 01 | VOC | 1.458 | MILLION CUBIC FEET BURNED | 123-8953 |
| 123 | 8953 | 004 | 01 | CO | 6.364 | MILLION CUBIC FEET BURNED | 123-8953 |
| 123 | 8953 | 004 | 01 | NO2 | 6.364 | MILLION CUBIC FEET BURNED | 123-8953 |
| 123 | 8953 | 004 | 01 | VOC | 6.364 | MILLION CUBIC FEET BURNED | 123-8953 |
| 123 | 8953 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-8953 |
| 123 | 8953 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-8953 |
| 123 | 8953 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-8953 |
| 123 | 8953 | 006 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8953 |
| 123 | 8953 | 006 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8953 |
| 123 | 8953 | 006 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8953 |
| 123 | 8953 | 006 | 02 | 110543 | 4704 | 1000 GALLONS THROUGHPUT | 123-8953 |
| 123 | 8953 | 006 | 02 | 71432 | 4704 | 1000 GALLONS THROUGHPUT | 123-8953 |
| 123 | 8953 | 006 | 02 | VOC | 4704 | 1000 GALLONS THROUGHPUT | 123-8953 |
| 123 | 8954 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8954 |
| 123 | 8954 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8954 |
| 123 | 8954 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8954 |
| 123 | 8954 | 001 | 02 | 110543 | 1677.48 | 1000 GALLONS THROUGHPUT | 123-8954 |
| 123 | 8954 | 001 | 02 | 71432 | 1677.48 | 1000 GALLONS THROUGHPUT | 123-8954 |
| 123 | 8954 | 001 | 02 | VOC | 1677.48 | 1000 GALLONS THROUGHPUT | 123-8954 |
| 123 | 8954 | 001 | 03 | VOC | 1677.48 | 1000 GALLONS TRANSFERRED | 123-8954 |
| 123 | 8954 | 003 | 01 | 50000 | 0.004 | MILLION CUBIC FEET BURNED | 123-8954 |
| 123 | 8954 | 003 | 01 | CO | 0.004 | MILLION CUBIC FEET BURNED | 123-8954 |
| 123 | 8954 | 003 | 01 | NOX | 0.004 | MILLION CUBIC FEET BURNED | 123-8954 |
| 123 | 8954 | 003 | 01 | VOC | 0.004 | MILLION CUBIC FEET BURNED | 123-8954 |
| 123 | 8956 | 001 | 01 | 50000 | 3.91 | MILLION CUBIC FEET BURNED | 123-8956 |
| 123 | 8956 | 001 | 01 | CO | 3.91 | MILLION CUBIC FEET BURNED | 123-8956 |
| 123 | 8956 | 001 | 01 | NOX | 3.91 | MILLION CUBIC FEET BURNED | 123-8956 |
| 123 | 8956 | 001 | 01 | VOC | 3.91 | MILLION CUBIC FEET BURNED | 123-8956 |
| 123 | 8956 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8956 |
| 123 | 8956 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8956 |
| 123 | 8956 | 002 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8956 |
| 123 | 8956 | 002 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8956 |
| 123 | 8956 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8956 |
| 123 | 8956 | 002 | 02 | 110543 | 585.732 | 1000 GALLONS THROUGHPUT | 123-8956 |
| 123 | 8956 | 002 | 02 | 71432 | 585.732 | 1000 GALLONS THROUGHPUT | 123-8956 |
| 123 | 8956 | 002 | 02 | VOC | 585.732 | 1000 GALLONS THROUGHPUT | 123-8956 |
| 123 | 8956 | 004 | 01 | VOC | 341.628 | 1000 GALLONS THROUGHPUT | 123-8956 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1321.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 34.08 |
| GP02 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4225.92 |
| GP02 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2510.56 |
| GP02 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 33.6256 |
| 11WE1323.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE1323.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE1323.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 25 |
| GP01 | 95 | FLARING | | -1 | 1.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 95 | FLARING | | -1 | 25 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.3333333 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 94.5238095 |
| GP01 | 95 | FLARING | | -1 | 3.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 94.5238095 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| 11WE1348.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16750 |
| 11WE1348.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1050000 |
| 11WE1348.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1250000 |
| 11WE1348.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 100000 |
| 11WE1354 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1354 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 600.211 |
| 11WE1354 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7907.77 |
| 11WE1354 | 0 | | | -1 | 900.316 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.80954 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.595225 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 135.7113 |
| GP01 | 95 | FLARING | | -1 | 3.80944 |
| GP01 | 95 | FLARING | | -1 | 0.595225 |
| GP01 | 95 | FLARING | | -1 | 135.7113 |
| 11WE1619.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KUBOTA NATURAL GAS ENGINE RATED AT 22 H | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 97 HP | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 97 HP | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| GM NAT GAS ENG RATED AT 97 HP | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AAT 97..08 HP | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AAT 97..08 HP | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| GM NATURAL GAS ENGINE RATED AAT 97..08 HP | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - MAROSTICA PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- GUTTERSEN 11, 22-25 & 25E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- GUTTERSEN 11, 22-25 & 25E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV- GUTTERSEN 11, 22-25 & 25E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- GUTTERSEN 11, 22-25 & 25E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- GUTTERSEN 11, 22-25 & 25E | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV- GUTTERSEN 11, 22-25 & 25E | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV- GUTTERSEN 11, 22-25 & 25E | 7 | 24 | 8760 |
| COMPRESSCO 44HP RICE | PETROLEUM DEV- GUTTERSEN 11, 22-25 & 25E | 7 | 24 | 8760 |
| COMPRESSCO 44HP RICE | PETROLEUM DEV- GUTTERSEN 11, 22-25 & 25E | 7 | 24 | 8760 |
| COMPRESSCO 44HP RICE | PETROLEUM DEV- GUTTERSEN 11, 22-25 & 25E | 7 | 24 | 8760 |
| COMPRESSCO 44HP RICE | PETROLEUM DEV- GUTTERSEN 11, 22-25 & 25E | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY - 415801720 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY - 415801720 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY - 415801720 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY - 415801720 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415801720 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415801720 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415801720 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415801720 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415801720 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415801720 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415801720 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415801720 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - 415801720 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.024844 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.446877 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.988602 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.106997 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.94 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13979 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01997 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.964045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.369835 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0335 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.5 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.052101 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.173413 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 15.45969 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.760118 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055783 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008716 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.987261 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.065538 | 40400315 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 0.024844 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 13.446877 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 7.988602 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 0.106997 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 0.14 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 0.028 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 2.94 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 0.14 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 0.028 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.9031872 | 40.3036485555556 | NWNW SEC 21 | 2.94 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5065427 | 40.2019940555556 | CNW SEC 25 T3 | 0.13979 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5065427 | 40.2019940555556 | CNW SEC 25 T3 | 0.01997 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5065427 | 40.2019940555556 | CNW SEC 25 T3 | 8.33388 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5065427 | 40.2019940555556 | CNW SEC 25 T3 | 0.13979 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5065427 | 40.2019940555556 | CNW SEC 25 T3 | 0.01997 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5065427 | 40.2019940555556 | CNW SEC 25 T3 | 8.33388 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5065427 | 40.2019940555556 | CNW SEC 25 T3 | 8.33388 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5065427 | 40.2019940555556 | CNW SEC 25 T3 | 0.0335 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5065427 | 40.2019940555556 | CNW SEC 25 T3 | 2.1 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5065427 | 40.2019940555556 | CNW SEC 25 T3 | 2.5 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.5065427 | 40.2019940555556 | CNW SEC 25 T3 | 0.2 |
| NOBLE ENERGY, INC. | 1321 | | -104.3711508 | 40.446072 | SWNW SEC31 T | 0.052101 |
| NOBLE ENERGY, INC. | 1321 | | -104.3711508 | 40.446072 | SWNW SEC31 T | 1.173413 |
| NOBLE ENERGY, INC. | 1321 | | -104.3711508 | 40.446072 | SWNW SEC31 T | 15.45969 |
| NOBLE ENERGY, INC. | 1321 | | -104.3711508 | 40.446072 | SWNW SEC31 T | 1.760118 |
| NOBLE ENERGY, INC. | 1321 | | -104.3711508 | 40.446072 | SWNW SEC31 T | 0.055783 |
| NOBLE ENERGY, INC. | 1321 | | -104.3711508 | 40.446072 | SWNW SEC31 T | 0.008716 |
| NOBLE ENERGY, INC. | 1321 | | -104.3711508 | 40.446072 | SWNW SEC31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3711508 | 40.446072 | SWNW SEC31 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.3711508 | 40.446072 | SWNW SEC31 T | 1.987261 |
| NOBLE ENERGY, INC. | 1321 | | -104.3711508 | 40.446072 | SWNW SEC31 T | 0.055783 |
| NOBLE ENERGY, INC. | 1321 | | -104.3711508 | 40.446072 | SWNW SEC31 T | 0.008716 |
| NOBLE ENERGY, INC. | 1321 | | -104.3711508 | 40.446072 | SWNW SEC31 T | 1.987261 |
| NOBLE ENERGY, INC. | 1321 | | -104.3711508 | 40.446072 | SWNW SEC31 T | 1.065538 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 13.94 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.4 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 15.5 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 1.07 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8957 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8957 |
| 123 | 8957 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8957 |
| 123 | 8957 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8957 |
| 123 | 8957 | 001 | 02 | 110543 | 1650.6 | 1000 GALLONS THROUGHPUT | 123-8957 |
| 123 | 8957 | 001 | 02 | 71432 | 1650.6 | 1000 GALLONS THROUGHPUT | 123-8957 |
| 123 | 8957 | 001 | 02 | VOC | 1650.6 | 1000 GALLONS THROUGHPUT | 123-8957 |
| 123 | 8957 | 002 | 01 | VOC | 516.6 | 1000 GALLONS TRANSFERRED | 123-8957 |
| 123 | 8957 | 003 | 01 | VOC | 516.6 | 1000 GALLONS THROUGHPUT | 123-8957 |
| 123 | 8959 | 001 | 01 | 110543 | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-8959 |
| 123 | 8959 | 001 | 01 | 71432 | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-8959 |
| 123 | 8959 | 001 | 01 | CO | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-8959 |
| 123 | 8959 | 001 | 01 | NOX | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-8959 |
| 123 | 8959 | 001 | 01 | VOC | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-8959 |
| 123 | 8959 | 002 | 01 | VOC | 2692.987 | 1000 GALLONS TRANSFERRED | 123-8959 |
| 123 | 8959 | 003 | 01 | 108883 | 87.6 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8959 |
| 123 | 8959 | 003 | 01 | 110543 | 87.6 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8959 |
| 123 | 8959 | 003 | 01 | 1330207 | 87.6 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8959 |
| 123 | 8959 | 003 | 01 | 71432 | 87.6 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8959 |
| 123 | 8959 | 003 | 01 | CO | 87.6 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8959 |
| 123 | 8959 | 003 | 01 | NOX | 87.6 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8959 |
| 123 | 8959 | 003 | 01 | VOC | 87.6 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8959 |
| 123 | 8959 | 004 | 01 | 110543 | 11650.8 | 1000 GALLONS TRANSFERRED | 123-8959 |
| 123 | 8959 | 004 | 01 | 71432 | 11650.8 | 1000 GALLONS TRANSFERRED | 123-8959 |
| 123 | 8959 | 004 | 01 | VOC | 11650.8 | 1000 GALLONS TRANSFERRED | 123-8959 |
| 123 | 8959 | 005 | 01 | 110543 | 3985.8 | 1000 GALLONS THROUGHPUT | 123-8959 |
| 123 | 8959 | 005 | 01 | 71432 | 3985.8 | 1000 GALLONS THROUGHPUT | 123-8959 |
| 123 | 8959 | 005 | 01 | VOC | 3985.8 | 1000 GALLONS THROUGHPUT | 123-8959 |
| 123 | 8959 | 006 | 01 | VOC | 2124 | MILLION CUBIC FEET GAS PRODUCE | 123-8959 |
| 123 | 8960 | 001 | 01 | VOC | 7.812 | 1000 GALLONS THROUGHPUT | 123-8960 |
| 123 | 8960 | 001 | 02 | CO | 72.492 | 1000 GALLONS THROUGHPUT | 123-8960 |
| 123 | 8960 | 001 | 02 | NO2 | 72.492 | 1000 GALLONS THROUGHPUT | 123-8960 |
| 123 | 8960 | 001 | 02 | VOC | 72.492 | 1000 GALLONS THROUGHPUT | 123-8960 |
| 123 | 8961 | 001 | 01 | 110543 | 226.926 | 1000 GALLONS THROUGHPUT | 123-8961 |
| 123 | 8961 | 001 | 01 | 71432 | 226.926 | 1000 GALLONS THROUGHPUT | 123-8961 |
| 123 | 8961 | 001 | 01 | CO | 226.926 | 1000 GALLONS THROUGHPUT | 123-8961 |
| 123 | 8961 | 001 | 01 | NO2 | 226.926 | 1000 GALLONS THROUGHPUT | 123-8961 |
| 123 | 8961 | 001 | 01 | VOC | 226.926 | 1000 GALLONS THROUGHPUT | 123-8961 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 13.3333333 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 95 | FLARING | | -1 | 13.3333333 |
| 11WE1366 | 0 | NO EQUIPMENT | | -1 | 5.21 |
| GP05 | 0 | | | -1 | 5.21 |
| 11WE1368 | 95 | FLARING | NO EQUIPMEN | -1 | 0.1354 |
| 11WE1368 | 95 | FLARING | NO EQUIPMEN | -1 | 0.0201 |
| 11WE1368 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.05218 |
| 11WE1368 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.01043 |
| 11WE1368 | 95 | FLARING | NO EQUIPMEN | -1 | 3.1285 |
| 11WE1368 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.456 |
| 11WE1368 | 95 | FLARING | NO EQUIPMEN | -1 | 56.637 |
| 11WE1368 | 95 | FLARING | NO EQUIPMEN | -1 | 459.8311 |
| 11WE1368 | 95 | FLARING | NO EQUIPMEN | -1 | 23.5251 |
| 11WE1368 | 95 | FLARING | NO EQUIPMEN | -1 | 75.008 |
| 11WE1368 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 573.059 |
| 11WE1368 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 105.0228 |
| 11WE1368 | 95 | FLARING | NO EQUIPMEN | -1 | 33634.703 |
| 11WE1368 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.09887 |
| 11WE1368 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.01656 |
| 11WE1368 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.47 |
| 11WE1368 | 95 | FLARING | NO EQUIPMEN | -1 | 0.5238 |
| 11WE1368 | 95 | FLARING | NO EQUIPMEN | -1 | 0.1667 |
| 11WE1368 | 95 | FLARING | NO EQUIPMEN | -1 | 6.2381 |
| 11WE1368 | 0 | | | 0 | 3.3898305 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PETROLEUM DEV - RICKARDS 41-10H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - RICKARDS 41-10H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - RICKARDS 41-10H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - RICKARDS 41-10H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - RICKARDS 41-10H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - RICKARDS 41-10H | 7 | 24 | 8760 |
| CONDENSATE LOADING | PETROLEUM DEV - RICKARDS 41-10H | 7 | 24 | 8760 |
| PRODUCED LOADING RACK | PETROLEUM DEV - RICKARDS 41-10H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| EMERGENCY STORAGE TANK | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | EOG RES - CRITTER CREEK 1-02H | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY # 11675100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 11675100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 11675100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 11675100 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771530 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771530 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771530 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771530 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415771530 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029475 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00393 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5502 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.345743 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.345743 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025946 | 40400301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003852 | 40400301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19998 | 40400301 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.039973 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.599499 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.999975 | 40400152 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.124035 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.00703 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 0.05152 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.164268 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 25.099984 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 4.599999 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 73.66 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.575957 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.096469 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.388738 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052194 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016611 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.621595 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2741 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.111137 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043745 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.591155 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028366 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003242 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.010212 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.04652 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.850528 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.1893154 | 40.5094698055556 | NENE SEC 10 T | 0.029475 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.1893154 | 40.5094698055556 | NENE SEC 10 T | 0.00393 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.1893154 | 40.5094698055556 | NENE SEC 10 T | 0.5502 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.1893154 | 40.5094698055556 | NENE SEC 10 T | 0.029475 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.1893154 | 40.5094698055556 | NENE SEC 10 T | 0.00393 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.1893154 | 40.5094698055556 | NENE SEC 10 T | 0.5502 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.1893154 | 40.5094698055556 | NENE SEC 10 T | 1.345743 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.1893154 | 40.5094698055556 | NENE SEC 10 T | 1.345743 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 0.025946 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 0.003852 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 0.19998 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 0.039973 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 0.599499 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 5.999975 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 0.124035 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 1.00703 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 0.05152 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 0.164268 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 25.099984 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 4.599999 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 73.66 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 0.575957 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 0.096469 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 14.388738 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 0.052194 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 0.016611 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 0.621595 |
| EOG RESOURCES, INC | 1311 | | -104.3981547 | 40.9568732777778 | NWNW SEC 2 T | 3.6 |
| NOBLE ENERGY, INC. | 1321 | | -104.8948974 | 40.4161719444444 | SWNE SEC 9 T5 | 1.865255 |
| NOBLE ENERGY, INC. | 1321 | | -104.8948974 | 40.4161719444444 | SWNE SEC 9 T5 | 0.111137 |
| NOBLE ENERGY, INC. | 1321 | | -104.8948974 | 40.4161719444444 | SWNE SEC 9 T5 | 0.043745 |
| NOBLE ENERGY, INC. | 1321 | | -104.8948974 | 40.4161719444444 | SWNE SEC 9 T5 | 1.865255 |
| NOBLE ENERGY, INC. | 1321 | | -104.8276233 | 40.2020127777778 | NWNW SEC30 | 0.028366 |
| NOBLE ENERGY, INC. | 1321 | | -104.8276233 | 40.2020127777778 | NWNW SEC30 | 0.003242 |
| NOBLE ENERGY, INC. | 1321 | | -104.8276233 | 40.2020127777778 | NWNW SEC30 | 0.010212 |
| NOBLE ENERGY, INC. | 1321 | | -104.8276233 | 40.2020127777778 | NWNW SEC30 | 0.04652 |
| NOBLE ENERGY, INC. | 1321 | | -104.8276233 | 40.2020127777778 | NWNW SEC30 | 1.850528 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 4 | TY | Added to Construction Permit |
| 1.4 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 25.1 | TY | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| 73.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 3.6 | TY | |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8962 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8962 |
| 123 | 8962 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8962 |
| 123 | 8962 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8962 |
| 123 | 8962 | 001 | 02 | 110543 | 2.268 | 1000 GALLONS THROUGHPUT | 123-8962 |
| 123 | 8962 | 001 | 02 | 71432 | 2.268 | 1000 GALLONS THROUGHPUT | 123-8962 |
| 123 | 8962 | 001 | 02 | VOC | 2.268 | 1000 GALLONS THROUGHPUT | 123-8962 |
| 123 | 8963 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8963 |
| 123 | 8963 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8963 |
| 123 | 8963 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8963 |
| 123 | 8963 | 001 | 02 | 110543 | 10.122 | 1000 GALLONS THROUGHPUT | 123-8963 |
| 123 | 8963 | 001 | 02 | 71432 | 10.122 | 1000 GALLONS THROUGHPUT | 123-8963 |
| 123 | 8963 | 001 | 02 | VOC | 10.122 | 1000 GALLONS THROUGHPUT | 123-8963 |
| 123 | 8964 | 001 | 01 | 71432 | 114.996 | 1000 GALLONS THROUGHPUT | 123-8964 |
| 123 | 8964 | 001 | 01 | CO | 114.996 | 1000 GALLONS THROUGHPUT | 123-8964 |
| 123 | 8964 | 001 | 01 | NO2 | 114.996 | 1000 GALLONS THROUGHPUT | 123-8964 |
| 123 | 8964 | 001 | 01 | VOC | 114.996 | 1000 GALLONS THROUGHPUT | 123-8964 |
| 123 | 8964 | 002 | 01 | VOC | 393.204 | 1000 GALLONS TRANSFERRED | 123-8964 |
| 123 | 8964 | 003 | 01 | VOC | 663.852 | 1000 GALLONS THROUGHPUT | 123-8964 |
| 123 | 8965 | 001 | 01 | 71432 | 177.744 | 1000 GALLONS THROUGHPUT | 123-8965 |
| 123 | 8965 | 001 | 01 | CO | 177.744 | 1000 GALLONS THROUGHPUT | 123-8965 |
| 123 | 8965 | 001 | 01 | NO2 | 177.744 | 1000 GALLONS THROUGHPUT | 123-8965 |
| 123 | 8965 | 001 | 01 | VOC | 177.744 | 1000 GALLONS THROUGHPUT | 123-8965 |
| 123 | 8966 | 001 | 01 | CO | 21.378 | 1000 GALLONS THROUGHPUT | 123-8966 |
| 123 | 8966 | 001 | 01 | NO2 | 21.378 | 1000 GALLONS THROUGHPUT | 123-8966 |
| 123 | 8966 | 001 | 01 | VOC | 21.378 | 1000 GALLONS THROUGHPUT | 123-8966 |
| 123 | 8967 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8967 |
| 123 | 8967 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8967 |
| 123 | 8967 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8967 |
| 123 | 8967 | 001 | 02 | 110543 | 51.324 | 1000 GALLONS THROUGHPUT | 123-8967 |
| 123 | 8967 | 001 | 02 | 71432 | 51.324 | 1000 GALLONS THROUGHPUT | 123-8967 |
| 123 | 8967 | 001 | 02 | VOC | 51.324 | 1000 GALLONS THROUGHPUT | 123-8967 |
| 123 | 8967 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-8967 |
| 123 | 8967 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-8967 |
| 123 | 8967 | 002 | 01 | NOX | 4.45 | MILLION CUBIC FEET BURNED | 123-8967 |
| 123 | 8967 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-8967 |
| 123 | 8968 | 001 | 01 | 110543 | 213.906 | 1000 GALLONS THROUGHPUT | 123-8968 |
| 123 | 8968 | 001 | 01 | 71432 | 213.906 | 1000 GALLONS THROUGHPUT | 123-8968 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1522.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1620.XP | 0 | NO EQUIPMENT | | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1499 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1499 | 71 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4836 |
| 11WE1499 | 87 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1499 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| GP01 | 79.745 | FLARING | | -1 | 5 |
| GP01 | 79.745 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 10047200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 10047200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 10047200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 10047200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 10047200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 10047200 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415779955 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415779955 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415779955 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415779955 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415779955 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415779955 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415797684 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415797684 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415797684 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415797684 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415797684 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY # 415797684 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415798154 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415798154 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415798154 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415798154 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415798155 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415798155 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415798155 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415799314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415799314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415799314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415799314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415799314 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415799314 | 7 | 24 | 8760 |
| ARROW 80 HP ICE | NOBLE ENERGY - BATTERY # 415799314 | 7 | 24 | 8760 |
| ARROW 80 HP ICE | NOBLE ENERGY - BATTERY # 415799314 | 7 | 24 | 8760 |
| ARROW 80 HP ICE | NOBLE ENERGY - BATTERY # 415799314 | 7 | 24 | 8760 |
| ARROW 80 HP ICE | NOBLE ENERGY - BATTERY # 415799314 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415800769 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415800769 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000284 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000032 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.018495 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.001265 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000145 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.082543 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001643 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1763 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.069395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.937765 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.134394 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.070554 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002539 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.007998 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.44946 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.032775 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012901 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.174333 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.006416 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000733 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.418535 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.120429 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.529042 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.108315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012379 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5560465 | 40.2764404722222 | SWSE SEC 28 T | 0.000284 |
| NOBLE ENERGY, INC. | 1321 | | -104.5560465 | 40.2764404722222 | SWSE SEC 28 T | 0.000032 |
| NOBLE ENERGY, INC. | 1321 | | -104.5560465 | 40.2764404722222 | SWSE SEC 28 T | 0.018495 |
| NOBLE ENERGY, INC. | 1321 | | -104.5560465 | 40.2764404722222 | SWSE SEC 28 T | 0.000284 |
| NOBLE ENERGY, INC. | 1321 | | -104.5560465 | 40.2764404722222 | SWSE SEC 28 T | 0.000032 |
| NOBLE ENERGY, INC. | 1321 | | -104.5560465 | 40.2764404722222 | SWSE SEC 28 T | 0.018495 |
| NOBLE ENERGY, INC. | 1321 | | -104.8508602 | 40.3781484722222 | SWSW SEC 24 T | 0.001265 |
| NOBLE ENERGY, INC. | 1321 | | -104.8508602 | 40.3781484722222 | SWSW SEC 24 T | 0.000145 |
| NOBLE ENERGY, INC. | 1321 | | -104.8508602 | 40.3781484722222 | SWSW SEC 24 T | 0.082543 |
| NOBLE ENERGY, INC. | 1321 | | -104.8508602 | 40.3781484722222 | SWSW SEC 24 T | 0.001265 |
| NOBLE ENERGY, INC. | 1321 | | -104.8508602 | 40.3781484722222 | SWSW SEC 24 T | 0.000145 |
| NOBLE ENERGY, INC. | 1321 | | -104.8508602 | 40.3781484722222 | SWSW SEC 24 T | 0.082543 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257778 | 40.5985527777778 | SWSE SEC 3 T7 | 0.001643 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257778 | 40.5985527777778 | SWSE SEC 3 T7 | 0.1763 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257778 | 40.5985527777778 | SWSE SEC 3 T7 | 0.069395 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257778 | 40.5985527777778 | SWSE SEC 3 T7 | 0.937765 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257778 | 40.5985527777778 | SWSE SEC 3 T7 | 1.134394 |
| NOBLE ENERGY, INC. | 1321 | | -104.5257778 | 40.5985527777778 | SWSE SEC 3 T7 | 2.070554 |
| NOBLE ENERGY, INC. | 1321 | | -104.5838654 | 40.2183825 | SWSW SEC17 T | 0.002539 |
| NOBLE ENERGY, INC. | 1321 | | -104.5838654 | 40.2183825 | SWSW SEC17 T | 0.007998 |
| NOBLE ENERGY, INC. | 1321 | | -104.5838654 | 40.2183825 | SWSW SEC17 T | 0.036438 |
| NOBLE ENERGY, INC. | 1321 | | -104.5838654 | 40.2183825 | SWSW SEC17 T | 1.44946 |
| NOBLE ENERGY, INC. | 1321 | | -104.5841398 | 40.2252931944444 | NESW SEC 17 T | 0.032775 |
| NOBLE ENERGY, INC. | 1321 | | -104.5841398 | 40.2252931944444 | NESW SEC 17 T | 0.012901 |
| NOBLE ENERGY, INC. | 1321 | | -104.5841398 | 40.2252931944444 | NESW SEC 17 T | 0.174333 |
| NOBLE ENERGY, INC. | 1321 | | -104.1632705 | 40.9370001944444 | NWNE SEC 11 T | 0.006416 |
| NOBLE ENERGY, INC. | 1321 | | -104.1632705 | 40.9370001944444 | NWNE SEC 11 T | 0.000733 |
| NOBLE ENERGY, INC. | 1321 | | -104.1632705 | 40.9370001944444 | NWNE SEC 11 T | 0.418535 |
| NOBLE ENERGY, INC. | 1321 | | -104.1632705 | 40.9370001944444 | NWNE SEC 11 T | 0.006416 |
| NOBLE ENERGY, INC. | 1321 | | -104.1632705 | 40.9370001944444 | NWNE SEC 11 T | 0.000733 |
| NOBLE ENERGY, INC. | 1321 | | -104.1632705 | 40.9370001944444 | NWNE SEC 11 T | 0.418535 |
| NOBLE ENERGY, INC. | 1321 | | -104.1632705 | 40.9370001944444 | NWNE SEC 11 T | 0.059296 |
| NOBLE ENERGY, INC. | 1321 | | -104.1632705 | 40.9370001944444 | NWNE SEC 11 T | 3.120429 |
| NOBLE ENERGY, INC. | 1321 | | -104.1632705 | 40.9370001944444 | NWNE SEC 11 T | 1.529042 |
| NOBLE ENERGY, INC. | 1321 | | -104.1632705 | 40.9370001944444 | NWNE SEC 11 T | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.8299974 | 40.5806335555556 | NWNW SEC18 | 0.108315 |
| NOBLE ENERGY, INC. | 1321 | | -104.8299974 | 40.5806335555556 | NWNW SEC18 | 0.012379 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.02 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.02 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.4 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8968 | 001 | 01 | CO | 213.906 | 1000 GALLONS THROUGHPUT | 123-8968 |
| 123 | 8968 | 001 | 01 | NO2 | 213.906 | 1000 GALLONS THROUGHPUT | 123-8968 |
| 123 | 8968 | 001 | 01 | VOC | 213.906 | 1000 GALLONS THROUGHPUT | 123-8968 |
| 123 | 8968 | 002 | 01 | VOC | 432.348 | 1000 GALLONS TRANSFERRED | 123-8968 |
| 123 | 8969 | 001 | 01 | 110543 | 257.334 | 1000 GALLONS THROUGHPUT | 123-8969 |
| 123 | 8969 | 001 | 01 | 71432 | 257.334 | 1000 GALLONS THROUGHPUT | 123-8969 |
| 123 | 8969 | 001 | 01 | CO | 257.334 | 1000 GALLONS THROUGHPUT | 123-8969 |
| 123 | 8969 | 001 | 01 | NO2 | 257.334 | 1000 GALLONS THROUGHPUT | 123-8969 |
| 123 | 8969 | 001 | 01 | VOC | 257.334 | 1000 GALLONS THROUGHPUT | 123-8969 |
| 123 | 8970 | 001 | 01 | 110543 | 263.55 | 1000 GALLONS THROUGHPUT | 123-8970 |
| 123 | 8970 | 001 | 01 | 71432 | 263.55 | 1000 GALLONS THROUGHPUT | 123-8970 |
| 123 | 8970 | 001 | 01 | CO | 263.55 | 1000 GALLONS THROUGHPUT | 123-8970 |
| 123 | 8970 | 001 | 01 | NO2 | 263.55 | 1000 GALLONS THROUGHPUT | 123-8970 |
| 123 | 8970 | 001 | 01 | VOC | 263.55 | 1000 GALLONS THROUGHPUT | 123-8970 |
| 123 | 8970 | 002 | 01 | VOC | 389.886 | 1000 GALLONS TRANSFERRED | 123-8970 |
| 123 | 8971 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8971 |
| 123 | 8971 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8971 |
| 123 | 8971 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8971 |
| 123 | 8971 | 001 | 02 | 110543 | 31.29 | 1000 GALLONS THROUGHPUT | 123-8971 |
| 123 | 8971 | 001 | 02 | 71432 | 31.29 | 1000 GALLONS THROUGHPUT | 123-8971 |
| 123 | 8971 | 001 | 02 | VOC | 31.29 | 1000 GALLONS THROUGHPUT | 123-8971 |
| 123 | 8972 | 001 | 01 | 110543 | 422.142 | 1000 GALLONS THROUGHPUT | 123-8972 |
| 123 | 8972 | 001 | 01 | 71432 | 422.142 | 1000 GALLONS THROUGHPUT | 123-8972 |
| 123 | 8972 | 001 | 01 | CO | 422.142 | 1000 GALLONS THROUGHPUT | 123-8972 |
| 123 | 8972 | 001 | 01 | NO2 | 422.142 | 1000 GALLONS THROUGHPUT | 123-8972 |
| 123 | 8972 | 001 | 01 | VOC | 422.142 | 1000 GALLONS THROUGHPUT | 123-8972 |
| 123 | 8972 | 002 | 01 | VOC | 522.228 | 1000 GALLONS TRANSFERRED | 123-8972 |
| 123 | 8974 | 001 | 01 | 110543 | 335.37 | 1000 GALLONS THROUGHPUT | 123-8974 |
| 123 | 8974 | 001 | 01 | 71432 | 335.37 | 1000 GALLONS THROUGHPUT | 123-8974 |
| 123 | 8974 | 001 | 01 | CO | 335.37 | 1000 GALLONS THROUGHPUT | 123-8974 |
| 123 | 8974 | 001 | 01 | NO2 | 335.37 | 1000 GALLONS THROUGHPUT | 123-8974 |
| 123 | 8974 | 001 | 01 | VOC | 335.37 | 1000 GALLONS THROUGHPUT | 123-8974 |
| 123 | 8974 | 002 | 01 | VOC | 684.936 | 1000 GALLONS TRANSFERRED | 123-8974 |
| 123 | 8975 | 001 | 01 | 71432 | 170.982 | 1000 GALLONS THROUGHPUT | 123-8975 |
| 123 | 8975 | 001 | 01 | CO | 170.982 | 1000 GALLONS THROUGHPUT | 123-8975 |
| 123 | 8975 | 001 | 01 | NO2 | 170.982 | 1000 GALLONS THROUGHPUT | 123-8975 |
| 123 | 8975 | 001 | 01 | VOC | 170.982 | 1000 GALLONS THROUGHPUT | 123-8975 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 79.745 | FLARING | | -1 | 326.1904762 |
| 11WE1523.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1524.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1525.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1526.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415800769 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415800769 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415800769 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415800769 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801235 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801236 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801236 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801236 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801236 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801236 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415801236 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415801238 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415801238 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415801238 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415801238 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415801238 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415801238 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801240 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415801240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801739 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801739 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801739 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801739 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415801739 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415801739 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803044 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803044 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803044 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803044 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.009626 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043851 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.066259 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.247324 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032167 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003676 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.01158 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052753 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.098498 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032944 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003765 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.01186 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.149188 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.124821 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003911 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000447 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.255163 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052768 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006031 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.018996 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.086539 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.442468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.506628 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041921 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004791 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.015092 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.068751 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.734863 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.97604 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002443 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.007694 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035051 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.394318 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8299974 | 40.5806335555556 | NWNW SEC18 | 0.009626 |
| NOBLE ENERGY, INC. | 1321 | | -104.8299974 | 40.5806335555556 | NWNW SEC18 | 0.043851 |
| NOBLE ENERGY, INC. | 1321 | | -104.8299974 | 40.5806335555556 | NWNW SEC18 | 7.066259 |
| NOBLE ENERGY, INC. | 1321 | | -104.8299974 | 40.5806335555556 | NWNW SEC18 | 1.247324 |
| NOBLE ENERGY, INC. | 1321 | | -104.5345115 | 40.27255775 | SENW SEC34 T | 0.032167 |
| NOBLE ENERGY, INC. | 1321 | | -104.5345115 | 40.27255775 | SENW SEC34 T | 0.003676 |
| NOBLE ENERGY, INC. | 1321 | | -104.5345115 | 40.27255775 | SENW SEC34 T | 0.01158 |
| NOBLE ENERGY, INC. | 1321 | | -104.5345115 | 40.27255775 | SENW SEC34 T | 0.052753 |
| NOBLE ENERGY, INC. | 1321 | | -104.5345115 | 40.27255775 | SENW SEC34 T | 2.098498 |
| NOBLE ENERGY, INC. | 1321 | | -104.5371025 | 40.2679177222222 | NWSE SEC34 T | 0.032944 |
| NOBLE ENERGY, INC. | 1321 | | -104.5371025 | 40.2679177222222 | NWSE SEC34 T | 0.003765 |
| NOBLE ENERGY, INC. | 1321 | | -104.5371025 | 40.2679177222222 | NWSE SEC34 T | 0.01186 |
| NOBLE ENERGY, INC. | 1321 | | -104.5371025 | 40.2679177222222 | NWSE SEC34 T | 0.054028 |
| NOBLE ENERGY, INC. | 1321 | | -104.5371025 | 40.2679177222222 | NWSE SEC34 T | 2.149188 |
| NOBLE ENERGY, INC. | 1321 | | -104.5371025 | 40.2679177222222 | NWSE SEC34 T | 1.124821 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591168 | 40.2985880555556 | SENE SEC 21 T4 | 0.003911 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591168 | 40.2985880555556 | SENE SEC 21 T4 | 0.000447 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591168 | 40.2985880555556 | SENE SEC 21 T4 | 0.255163 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591168 | 40.2985880555556 | SENE SEC 21 T4 | 0.003911 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591168 | 40.2985880555556 | SENE SEC 21 T4 | 0.000447 |
| NOBLE ENERGY, INC. | 1321 | | -104.6591168 | 40.2985880555556 | SENE SEC 21 T4 | 0.255163 |
| NOBLE ENERGY, INC. | 1321 | | -105.0011947 | 40.2757351944444 | NENE SEC33 T4 | 0.052768 |
| NOBLE ENERGY, INC. | 1321 | | -105.0011947 | 40.2757351944444 | NENE SEC33 T4 | 0.006031 |
| NOBLE ENERGY, INC. | 1321 | | -105.0011947 | 40.2757351944444 | NENE SEC33 T4 | 0.018996 |
| NOBLE ENERGY, INC. | 1321 | | -105.0011947 | 40.2757351944444 | NENE SEC33 T4 | 0.086539 |
| NOBLE ENERGY, INC. | 1321 | | -105.0011947 | 40.2757351944444 | NENE SEC33 T4 | 3.442468 |
| NOBLE ENERGY, INC. | 1321 | | -105.0011947 | 40.2757351944444 | NENE SEC33 T4 | 1.506628 |
| NOBLE ENERGY, INC. | 1321 | | -104.5072769 | 40.5586959444444 | NESE SEC23 T7 | 0.041921 |
| NOBLE ENERGY, INC. | 1321 | | -104.5072769 | 40.5586959444444 | NESE SEC23 T7 | 0.004791 |
| NOBLE ENERGY, INC. | 1321 | | -104.5072769 | 40.5586959444444 | NESE SEC23 T7 | 0.015092 |
| NOBLE ENERGY, INC. | 1321 | | -104.5072769 | 40.5586959444444 | NESE SEC23 T7 | 0.068751 |
| NOBLE ENERGY, INC. | 1321 | | -104.5072769 | 40.5586959444444 | NESE SEC23 T7 | 2.734863 |
| NOBLE ENERGY, INC. | 1321 | | -104.5072769 | 40.5586959444444 | NESE SEC23 T7 | 1.97604 |
| NOBLE ENERGY, INC. | 1321 | | -104.5805300 | 40.5821511666667 | SWSW SEC8 T7 | 0.002443 |
| NOBLE ENERGY, INC. | 1321 | | -104.5805300 | 40.5821511666667 | SWSW SEC8 T7 | 0.007694 |
| NOBLE ENERGY, INC. | 1321 | | -104.5805300 | 40.5821511666667 | SWSW SEC8 T7 | 0.035051 |
| NOBLE ENERGY, INC. | 1321 | | -104.5805300 | 40.5821511666667 | SWSW SEC8 T7 | 1.394318 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8976 | 001 | 01 | 110543 | 213.276 | 1000 GALLONS THROUGHPUT | 123-8976 |
| 123 | 8976 | 001 | 01 | 71432 | 213.276 | 1000 GALLONS THROUGHPUT | 123-8976 |
| 123 | 8976 | 001 | 01 | CO | 213.276 | 1000 GALLONS THROUGHPUT | 123-8976 |
| 123 | 8976 | 001 | 01 | NO2 | 213.276 | 1000 GALLONS THROUGHPUT | 123-8976 |
| 123 | 8976 | 001 | 01 | VOC | 213.276 | 1000 GALLONS THROUGHPUT | 123-8976 |
| 123 | 8977 | 001 | 01 | 71432 | 194.46 | 1000 GALLONS THROUGHPUT | 123-8977 |
| 123 | 8977 | 001 | 01 | CO | 194.46 | 1000 GALLONS THROUGHPUT | 123-8977 |
| 123 | 8977 | 001 | 01 | NO2 | 194.46 | 1000 GALLONS THROUGHPUT | 123-8977 |
| 123 | 8977 | 001 | 01 | VOC | 194.46 | 1000 GALLONS THROUGHPUT | 123-8977 |
| 123 | 8977 | 002 | 01 | VOC | 684.936 | 1000 GALLONS TRANSFERRED | 123-8977 |
| 123 | 8978 | 001 | 01 | 110543 | 295.134 | 1000 GALLONS THROUGHPUT | 123-8978 |
| 123 | 8978 | 001 | 01 | 71432 | 295.134 | 1000 GALLONS THROUGHPUT | 123-8978 |
| 123 | 8978 | 001 | 01 | CO | 295.134 | 1000 GALLONS THROUGHPUT | 123-8978 |
| 123 | 8978 | 001 | 01 | NO2 | 295.134 | 1000 GALLONS THROUGHPUT | 123-8978 |
| 123 | 8978 | 001 | 01 | VOC | 295.134 | 1000 GALLONS THROUGHPUT | 123-8978 |
| 123 | 8978 | 002 | 01 | VOC | 684.936 | 1000 GALLONS TRANSFERRED | 123-8978 |
| 123 | 8979 | 001 | 01 | 110543 | 269.22 | 1000 GALLONS THROUGHPUT | 123-8979 |
| 123 | 8979 | 001 | 01 | 71432 | 269.22 | 1000 GALLONS THROUGHPUT | 123-8979 |
| 123 | 8979 | 001 | 01 | CO | 269.22 | 1000 GALLONS THROUGHPUT | 123-8979 |
| 123 | 8979 | 001 | 01 | NO2 | 269.22 | 1000 GALLONS THROUGHPUT | 123-8979 |
| 123 | 8979 | 001 | 01 | VOC | 269.22 | 1000 GALLONS THROUGHPUT | 123-8979 |
| 123 | 8979 | 002 | 01 | VOC | 684.936 | 1000 GALLONS TRANSFERRED | 123-8979 |
| 123 | 8980 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8980 |
| 123 | 8980 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8980 |
| 123 | 8980 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8980 |
| 123 | 8980 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8980 |
| 123 | 8980 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8980 |
| 123 | 8980 | 001 | 02 | 110543 | 1571.976 | 1000 GALLONS THROUGHPUT | 123-8980 |
| 123 | 8980 | 001 | 02 | 71432 | 1571.976 | 1000 GALLONS THROUGHPUT | 123-8980 |
| 123 | 8980 | 001 | 02 | VOC | 1571.976 | 1000 GALLONS THROUGHPUT | 123-8980 |
| 123 | 8980 | 002 | 01 | VOC | 1679.496 | 1000 GALLONS TRANSFERRED | 123-8980 |
| 123 | 8980 | 003 | 01 | 71432 | 320.628 | 1000 GALLONS THROUGHPUT | 123-8980 |
| 123 | 8980 | 003 | 01 | VOC | 320.628 | 1000 GALLONS THROUGHPUT | 123-8980 |
| 123 | 8981 | 001 | 01 | 110543 | 253.176 | 1000 GALLONS THROUGHPUT | 123-8981 |
| 123 | 8981 | 001 | 01 | 71432 | 253.176 | 1000 GALLONS THROUGHPUT | 123-8981 |
| 123 | 8981 | 001 | 01 | CO | 253.176 | 1000 GALLONS THROUGHPUT | 123-8981 |
| 123 | 8981 | 001 | 01 | NO2 | 253.176 | 1000 GALLONS THROUGHPUT | 123-8981 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1527.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1528.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1529.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0547619 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 15.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.5238095 |
| GP01 | 95 | FLARING | | -1 | 0.0547619 |
| GP01 | 95 | FLARING | | -1 | 15.7142857 |
| 11WE1513 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.768 |
| 11WE3156.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3156.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803194 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803194 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803194 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803194 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803194 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803196 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803196 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803196 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803196 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415803196 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803198 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803198 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803198 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803198 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803198 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415803198 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803199 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803199 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803199 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803199 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803199 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415803199 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415803202 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415803202 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415803202 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415803202 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415803202 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415803202 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415803202 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415803202 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415803202 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY # 415803202 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY # 415803202 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803203 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803203 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803203 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803203 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02666 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003047 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009597 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043722 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.739215 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002778 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.008751 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.585775 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.97604 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036892 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004216 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.013281 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060502 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.406748 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.97604 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033653 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003846 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.012115 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05519 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.195425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.97604 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020585 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002152 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.617562 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.843666 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026772 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.000039 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031647 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003617 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.011393 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.051901 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5373527 | 40.2645751388889 | SWSE SEC34 T4 | 0.02666 |
| NOBLE ENERGY, INC. | 1321 | | -104.5373527 | 40.2645751388889 | SWSE SEC34 T4 | 0.003047 |
| NOBLE ENERGY, INC. | 1321 | | -104.5373527 | 40.2645751388889 | SWSE SEC34 T4 | 0.009597 |
| NOBLE ENERGY, INC. | 1321 | | -104.5373527 | 40.2645751388889 | SWSE SEC34 T4 | 0.043722 |
| NOBLE ENERGY, INC. | 1321 | | -104.5373527 | 40.2645751388889 | SWSE SEC34 T4 | 1.739215 |
| NOBLE ENERGY, INC. | 1321 | | -104.5418918 | 40.2745144166667 | NWNW SEC34 | 0.002778 |
| NOBLE ENERGY, INC. | 1321 | | -104.5418918 | 40.2745144166667 | NWNW SEC34 | 0.008751 |
| NOBLE ENERGY, INC. | 1321 | | -104.5418918 | 40.2745144166667 | NWNW SEC34 | 0.039864 |
| NOBLE ENERGY, INC. | 1321 | | -104.5418918 | 40.2745144166667 | NWNW SEC34 | 1.585775 |
| NOBLE ENERGY, INC. | 1321 | | -104.5418918 | 40.2745144166667 | NWNW SEC34 | 1.97604 |
| NOBLE ENERGY, INC. | 1321 | | -104.5461896 | 40.2649178888889 | SWSW SEC34 T | 0.036892 |
| NOBLE ENERGY, INC. | 1321 | | -104.5461896 | 40.2649178888889 | SWSW SEC34 T | 0.004216 |
| NOBLE ENERGY, INC. | 1321 | | -104.5461896 | 40.2649178888889 | SWSW SEC34 T | 0.013281 |
| NOBLE ENERGY, INC. | 1321 | | -104.5461896 | 40.2649178888889 | SWSW SEC34 T | 0.060502 |
| NOBLE ENERGY, INC. | 1321 | | -104.5461896 | 40.2649178888889 | SWSW SEC34 T | 2.406748 |
| NOBLE ENERGY, INC. | 1321 | | -104.5461896 | 40.2649178888889 | SWSW SEC34 T | 1.97604 |
| NOBLE ENERGY, INC. | 1321 | | -104.5557993 | 40.2475159166667 | SESW SEC4 T3N | 0.033653 |
| NOBLE ENERGY, INC. | 1321 | | -104.5557993 | 40.2475159166667 | SESW SEC4 T3N | 0.003846 |
| NOBLE ENERGY, INC. | 1321 | | -104.5557993 | 40.2475159166667 | SESW SEC4 T3N | 0.012115 |
| NOBLE ENERGY, INC. | 1321 | | -104.5557993 | 40.2475159166667 | SESW SEC4 T3N | 0.05519 |
| NOBLE ENERGY, INC. | 1321 | | -104.5557993 | 40.2475159166667 | SESW SEC4 T3N | 2.195425 |
| NOBLE ENERGY, INC. | 1321 | | -104.5557993 | 40.2475159166667 | SESW SEC4 T3N | 1.97604 |
| NOBLE ENERGY, INC. | 1321 | | -104.6193729 | 40.3293018333333 | SWNW SEC12 T | 0.020585 |
| NOBLE ENERGY, INC. | 1321 | | -104.6193729 | 40.3293018333333 | SWNW SEC12 T | 0.002152 |
| NOBLE ENERGY, INC. | 1321 | | -104.6193729 | 40.3293018333333 | SWNW SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6193729 | 40.3293018333333 | SWNW SEC12 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6193729 | 40.3293018333333 | SWNW SEC12 T | 0.617562 |
| NOBLE ENERGY, INC. | 1321 | | -104.6193729 | 40.3293018333333 | SWNW SEC12 T | 0.020585 |
| NOBLE ENERGY, INC. | 1321 | | -104.6193729 | 40.3293018333333 | SWNW SEC12 T | 0.002152 |
| NOBLE ENERGY, INC. | 1321 | | -104.6193729 | 40.3293018333333 | SWNW SEC12 T | 0.617562 |
| NOBLE ENERGY, INC. | 1321 | | -104.6193729 | 40.3293018333333 | SWNW SEC12 T | 4.843666 |
| NOBLE ENERGY, INC. | 1321 | | -104.6193729 | 40.3293018333333 | SWNW SEC12 T | 0.026772 |
| NOBLE ENERGY, INC. | 1321 | | -104.6193729 | 40.3293018333333 | SWNW SEC12 T | 1.000039 |
| NOBLE ENERGY, INC. | 1321 | | -104.9464585 | 40.22861675 | SENE SEC13 T3 | 0.031647 |
| NOBLE ENERGY, INC. | 1321 | | -104.9464585 | 40.22861675 | SENE SEC13 T3 | 0.003617 |
| NOBLE ENERGY, INC. | 1321 | | -104.9464585 | 40.22861675 | SENE SEC13 T3 | 0.011393 |
| NOBLE ENERGY, INC. | 1321 | | -104.9464585 | 40.22861675 | SENE SEC13 T3 | 0.051901 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8981 | 001 | 01 | VOC | 253.176 | 1000 GALLONS THROUGHPUT | 123-8981 |
| 123 | 8982 | 001 | 01 | 71432 | 176.022 | 1000 GALLONS THROUGHPUT | 123-8982 |
| 123 | 8982 | 001 | 01 | CO | 176.022 | 1000 GALLONS THROUGHPUT | 123-8982 |
| 123 | 8982 | 001 | 01 | NO2 | 176.022 | 1000 GALLONS THROUGHPUT | 123-8982 |
| 123 | 8982 | 001 | 01 | VOC | 176.022 | 1000 GALLONS THROUGHPUT | 123-8982 |
| 123 | 8983 | 001 | 01 | 110543 | 258.468 | 1000 GALLONS THROUGHPUT | 123-8983 |
| 123 | 8983 | 001 | 01 | 71432 | 258.468 | 1000 GALLONS THROUGHPUT | 123-8983 |
| 123 | 8983 | 001 | 01 | CO | 258.468 | 1000 GALLONS THROUGHPUT | 123-8983 |
| 123 | 8983 | 001 | 01 | NO2 | 258.468 | 1000 GALLONS THROUGHPUT | 123-8983 |
| 123 | 8983 | 001 | 01 | VOC | 258.468 | 1000 GALLONS THROUGHPUT | 123-8983 |
| 123 | 8983 | 002 | 01 | VOC | 684.936 | 1000 GALLONS TRANSFERRED | 123-8983 |
| 123 | 8984 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8984 |
| 123 | 8984 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8984 |
| 123 | 8984 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8984 |
| 123 | 8984 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8984 |
| 123 | 8984 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8984 |
| 123 | 8984 | 001 | 02 | 110543 | 1022.07 | 1000 GALLONS THROUGHPUT | 123-8984 |
| 123 | 8984 | 001 | 02 | 71432 | 1022.07 | 1000 GALLONS THROUGHPUT | 123-8984 |
| 123 | 8984 | 001 | 02 | VOC | 1022.07 | 1000 GALLONS THROUGHPUT | 123-8984 |
| 123 | 8984 | 002 | 01 | 71432 | 1064.658 | 1000 GALLONS TRANSFERRED | 123-8984 |
| 123 | 8984 | 002 | 01 | VOC | 1064.658 | 1000 GALLONS TRANSFERRED | 123-8984 |
| 123 | 8984 | 003 | 01 | 71432 | 1506.246 | 1000 GALLONS THROUGHPUT | 123-8984 |
| 123 | 8984 | 003 | 01 | VOC | 1506.246 | 1000 GALLONS THROUGHPUT | 123-8984 |
| 123 | 8985 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8985 |
| 123 | 8985 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8985 |
| 123 | 8985 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8985 |
| 123 | 8985 | 001 | 02 | 110543 | 40.866 | 1000 GALLONS THROUGHPUT | 123-8985 |
| 123 | 8985 | 001 | 02 | 71432 | 40.866 | 1000 GALLONS THROUGHPUT | 123-8985 |
| 123 | 8985 | 001 | 02 | VOC | 40.866 | 1000 GALLONS THROUGHPUT | 123-8985 |
| 123 | 8986 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8986 |
| 123 | 8986 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8986 |
| 123 | 8986 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8986 |
| 123 | 8986 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8986 |
| 123 | 8986 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8986 |
| 123 | 8986 | 001 | 02 | 110543 | 1178.268 | 1000 GALLONS THROUGHPUT | 123-8986 |
| 123 | 8986 | 001 | 02 | 71432 | 1178.268 | 1000 GALLONS THROUGHPUT | 123-8986 |
| 123 | 8986 | 001 | 02 | VOC | 1178.268 | 1000 GALLONS THROUGHPUT | 123-8986 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 93.285 | FLARING | | -1 | 5 |
| GP01 | 93.285 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 93.285 | FLARING | | -1 | 326.1904762 |
| 11WE1530.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0309524 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 43.0952381 |
| GP01 | 95 | FLARING | | -1 | 1.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.0309524 |
| GP01 | 95 | FLARING | | -1 | 43.0952381 |
| 11WE1514 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE1514 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1894.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1667 |
| 11WE1894.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 26.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 95 | FLARING | | -1 | 26.6666667 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803203 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415804875 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415804875 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415804875 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415804875 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415804877 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415804877 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415804877 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415804877 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415804877 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415804877 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805269 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805269 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805269 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805269 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805269 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805269 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805269 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805269 | 7 | 24 | 8760 |
| CONDENSATE LOADOOUT | NOBLE ENERGY - BATTERY # 415805269 | 7 | 24 | 8760 |
| CONDENSATE LOADOOUT | NOBLE ENERGY - BATTERY # 415805269 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY - BATTERY # 415805269 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY - BATTERY # 415805269 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805544 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805544 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805544 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805544 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805544 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805544 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805545 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805545 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805545 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805545 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805545 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805545 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805545 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805545 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.06459 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002515 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.007921 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036085 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.435418 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043391 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004959 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.011631 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.052986 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.83076 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.97604 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042586 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000791 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.101159 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.088899 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.071538 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.125546 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.698057 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005108 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000584 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.333253 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02104 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002805 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.785512 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.9464585 | 40.22861675 | SENE SEC13 T3 | 2.06459 |
| NOBLE ENERGY, INC. | 1321 | | -104.5947309 | 40.5784251666667 | NENW SEC24 T | 0.002515 |
| NOBLE ENERGY, INC. | 1321 | | -104.5947309 | 40.5784251666667 | NENW SEC24 T | 0.007921 |
| NOBLE ENERGY, INC. | 1321 | | -104.5947309 | 40.5784251666667 | NENW SEC24 T | 0.036085 |
| NOBLE ENERGY, INC. | 1321 | | -104.5947309 | 40.5784251666667 | NENW SEC24 T | 1.435418 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703433 | 40.4178239722222 | NENW SEC7 T5 | 0.043391 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703433 | 40.4178239722222 | NENW SEC7 T5 | 0.004959 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703433 | 40.4178239722222 | NENW SEC7 T5 | 0.011631 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703433 | 40.4178239722222 | NENW SEC7 T5 | 0.052986 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703433 | 40.4178239722222 | NENW SEC7 T5 | 2.83076 |
| NOBLE ENERGY, INC. | 1321 | | -104.3703433 | 40.4178239722222 | NENW SEC7 T5 | 1.97604 |
| NOBLE ENERGY, INC. | 1321 | | -104.4185274 | 40.3759891388889 | NWNE SEC27 T | 0.042586 |
| NOBLE ENERGY, INC. | 1321 | | -104.4185274 | 40.3759891388889 | NWNE SEC27 T | 0.000791 |
| NOBLE ENERGY, INC. | 1321 | | -104.4185274 | 40.3759891388889 | NWNE SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4185274 | 40.3759891388889 | NWNE SEC27 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4185274 | 40.3759891388889 | NWNE SEC27 T | 1.101159 |
| NOBLE ENERGY, INC. | 1321 | | -104.4185274 | 40.3759891388889 | NWNE SEC27 T | 0.042586 |
| NOBLE ENERGY, INC. | 1321 | | -104.4185274 | 40.3759891388889 | NWNE SEC27 T | 0.000791 |
| NOBLE ENERGY, INC. | 1321 | | -104.4185274 | 40.3759891388889 | NWNE SEC27 T | 1.101159 |
| NOBLE ENERGY, INC. | 1321 | | -104.4185274 | 40.3759891388889 | NWNE SEC27 T | 0.088899 |
| NOBLE ENERGY, INC. | 1321 | | -104.4185274 | 40.3759891388889 | NWNE SEC27 T | 3.071538 |
| NOBLE ENERGY, INC. | 1321 | | -104.4185274 | 40.3759891388889 | NWNE SEC27 T | 0.125546 |
| NOBLE ENERGY, INC. | 1321 | | -104.4185274 | 40.3759891388889 | NWNE SEC27 T | 4.698057 |
| NOBLE ENERGY, INC. | 1321 | | -104.5967879 | 40.2607830833333 | NWNW SEC 6 T | 0.005108 |
| NOBLE ENERGY, INC. | 1321 | | -104.5967879 | 40.2607830833333 | NWNW SEC 6 T | 0.000584 |
| NOBLE ENERGY, INC. | 1321 | | -104.5967879 | 40.2607830833333 | NWNW SEC 6 T | 0.333253 |
| NOBLE ENERGY, INC. | 1321 | | -104.5967879 | 40.2607830833333 | NWNW SEC 6 T | 0.005108 |
| NOBLE ENERGY, INC. | 1321 | | -104.5967879 | 40.2607830833333 | NWNW SEC 6 T | 0.000584 |
| NOBLE ENERGY, INC. | 1321 | | -104.5967879 | 40.2607830833333 | NWNW SEC 6 T | 0.333253 |
| NOBLE ENERGY, INC. | 1321 | | -104.6201309 | 40.2454148055556 | NWNW SEC12 | 0.02104 |
| NOBLE ENERGY, INC. | 1321 | | -104.6201309 | 40.2454148055556 | NWNW SEC12 | 0.002805 |
| NOBLE ENERGY, INC. | 1321 | | -104.6201309 | 40.2454148055556 | NWNW SEC12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6201309 | 40.2454148055556 | NWNW SEC12 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6201309 | 40.2454148055556 | NWNW SEC12 | 0.785512 |
| NOBLE ENERGY, INC. | 1321 | | -104.6201309 | 40.2454148055556 | NWNW SEC12 | 0.02104 |
| NOBLE ENERGY, INC. | 1321 | | -104.6201309 | 40.2454148055556 | NWNW SEC12 | 0.002805 |
| NOBLE ENERGY, INC. | 1321 | | -104.6201309 | 40.2454148055556 | NWNW SEC12 | 0.785512 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 3.07 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8986 | 003 | 01 | VOC | 682.164 | 1000 GALLONS THROUGHPUT | 123-8986 |
| 123 | 8987 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8987 |
| 123 | 8987 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8987 |
| 123 | 8987 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8987 |
| 123 | 8987 | 001 | 02 | 110543 | 40.11 | 1000 GALLONS THROUGHPUT | 123-8987 |
| 123 | 8987 | 001 | 02 | 71432 | 40.11 | 1000 GALLONS THROUGHPUT | 123-8987 |
| 123 | 8987 | 001 | 02 | VOC | 40.11 | 1000 GALLONS THROUGHPUT | 123-8987 |
| 123 | 8988 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8988 |
| 123 | 8988 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8988 |
| 123 | 8988 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8988 |
| 123 | 8988 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8988 |
| 123 | 8988 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8988 |
| 123 | 8988 | 001 | 02 | 110543 | 1924.692 | 1000 GALLONS THROUGHPUT | 123-8988 |
| 123 | 8988 | 001 | 02 | 71432 | 1924.692 | 1000 GALLONS THROUGHPUT | 123-8988 |
| 123 | 8988 | 001 | 02 | VOC | 1924.692 | 1000 GALLONS THROUGHPUT | 123-8988 |
| 123 | 8988 | 003 | 01 | 71432 | 320.628 | 1000 GALLONS THROUGHPUT | 123-8988 |
| 123 | 8988 | 003 | 01 | VOC | 320.628 | 1000 GALLONS THROUGHPUT | 123-8988 |
| 123 | 8989 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8989 |
| 123 | 8989 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8989 |
| 123 | 8989 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8989 |
| 123 | 8989 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8989 |
| 123 | 8989 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8989 |
| 123 | 8989 | 001 | 02 | 110543 | 1364.622 | 1000 GALLONS THROUGHPUT | 123-8989 |
| 123 | 8989 | 001 | 02 | 71432 | 1364.622 | 1000 GALLONS THROUGHPUT | 123-8989 |
| 123 | 8989 | 001 | 02 | VOC | 1364.622 | 1000 GALLONS THROUGHPUT | 123-8989 |
| 123 | 8990 | 001 | 01 | 110543 | 334.95 | 1000 GALLONS THROUGHPUT | 123-8990 |
| 123 | 8990 | 001 | 01 | 71432 | 334.95 | 1000 GALLONS THROUGHPUT | 123-8990 |
| 123 | 8990 | 001 | 01 | CO | 334.95 | 1000 GALLONS THROUGHPUT | 123-8990 |
| 123 | 8990 | 001 | 01 | NO2 | 334.95 | 1000 GALLONS THROUGHPUT | 123-8990 |
| 123 | 8990 | 001 | 01 | VOC | 334.95 | 1000 GALLONS THROUGHPUT | 123-8990 |
| 123 | 8990 | 002 | 01 | VOC | 684.936 | 1000 GALLONS TRANSFERRED | 123-8990 |
| 123 | 8991 | 001 | 01 | 71432 | 156.534 | 1000 GALLONS THROUGHPUT | 123-8991 |
| 123 | 8991 | 001 | 01 | CO | 156.534 | 1000 GALLONS THROUGHPUT | 123-8991 |
| 123 | 8991 | 001 | 01 | NO2 | 156.534 | 1000 GALLONS THROUGHPUT | 123-8991 |
| 123 | 8991 | 001 | 01 | VOC | 156.534 | 1000 GALLONS THROUGHPUT | 123-8991 |
| 123 | 8992 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8992 |
| 123 | 8992 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8992 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1621.XP | 0 | NO EQUIPMENT | | -1 | 6.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 15 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.0714286 |
| GP01 | 95 | FLARING | | -1 | 15 |
| 11WE3155.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3155.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 166.4285714 |
| GP01 | 95 | FLARING | | -1 | 4.5238095 |
| GP01 | 95 | FLARING | | -1 | 0.6904762 |
| GP01 | 95 | FLARING | | -1 | 166.4285714 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1544.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 94.951 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.951 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY # 415805545 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805550 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415805552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415805552 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY # 415805552 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY # 415805552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415806224 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415806224 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415806224 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415806224 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415806224 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415806224 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415806224 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415806224 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415806226 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415806226 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415806226 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415806226 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415806226 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415806226 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415806227 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415806227 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415806227 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415806227 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415806526 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415806526 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.127704 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.005014 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000573 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.327088 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022913 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003437 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.72176 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026772 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.000039 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.154332 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023556 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.677802 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041869 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004785 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.015073 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.068665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.731438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.97604 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002258 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.007044 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032089 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.289076 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6201309 | 40.2454148055556 | NWNW SEC12 | 2.127704 |
| NOBLE ENERGY, INC. | 1321 | | -104.5967506 | 40.2607710555556 | NWNW SEC 6 T | 0.005014 |
| NOBLE ENERGY, INC. | 1321 | | -104.5967506 | 40.2607710555556 | NWNW SEC 6 T | 0.000573 |
| NOBLE ENERGY, INC. | 1321 | | -104.5967506 | 40.2607710555556 | NWNW SEC 6 T | 0.327088 |
| NOBLE ENERGY, INC. | 1321 | | -104.5967506 | 40.2607710555556 | NWNW SEC 6 T | 0.005014 |
| NOBLE ENERGY, INC. | 1321 | | -104.5967506 | 40.2607710555556 | NWNW SEC 6 T | 0.000573 |
| NOBLE ENERGY, INC. | 1321 | | -104.5967506 | 40.2607710555556 | NWNW SEC 6 T | 0.327088 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6403636 | 40.2740270555556 | NENE SEC34 T4 | 0.022913 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6403636 | 40.2740270555556 | NENE SEC34 T4 | 0.003437 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6403636 | 40.2740270555556 | NENE SEC34 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6403636 | 40.2740270555556 | NENE SEC34 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6403636 | 40.2740270555556 | NENE SEC34 T4 | 0.72176 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6403636 | 40.2740270555556 | NENE SEC34 T4 | 0.022913 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6403636 | 40.2740270555556 | NENE SEC34 T4 | 0.003437 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6403636 | 40.2740270555556 | NENE SEC34 T4 | 0.72176 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6403636 | 40.2740270555556 | NENE SEC34 T4 | 0.026772 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6403636 | 40.2740270555556 | NENE SEC34 T4 | 1.000039 |
| NOBLE ENERGY, INC. | 1321 | | -104.4604923 | 40.4849051111111 | NWSE SEC17 T | 0.154332 |
| NOBLE ENERGY, INC. | 1321 | | -104.4604923 | 40.4849051111111 | NWSE SEC17 T | 0.023556 |
| NOBLE ENERGY, INC. | 1321 | | -104.4604923 | 40.4849051111111 | NWSE SEC17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4604923 | 40.4849051111111 | NWSE SEC17 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4604923 | 40.4849051111111 | NWSE SEC17 T | 5.677802 |
| NOBLE ENERGY, INC. | 1321 | | -104.4604923 | 40.4849051111111 | NWSE SEC17 T | 0.154332 |
| NOBLE ENERGY, INC. | 1321 | | -104.4604923 | 40.4849051111111 | NWSE SEC17 T | 0.023556 |
| NOBLE ENERGY, INC. | 1321 | | -104.4604923 | 40.4849051111111 | NWSE SEC17 T | 5.677802 |
| NOBLE ENERGY, INC. | 1321 | | -104.4604923 | 40.4849051111111 | C SEC17 T6N R6 | 0.041869 |
| NOBLE ENERGY, INC. | 1321 | | -104.4604923 | 40.4849051111111 | C SEC17 T6N R6 | 0.004785 |
| NOBLE ENERGY, INC. | 1321 | | -104.4604923 | 40.4849051111111 | C SEC17 T6N R6 | 0.015073 |
| NOBLE ENERGY, INC. | 1321 | | -104.4604923 | 40.4849051111111 | C SEC17 T6N R6 | 0.068665 |
| NOBLE ENERGY, INC. | 1321 | | -104.4604923 | 40.4849051111111 | C SEC17 T6N R6 | 2.731438 |
| NOBLE ENERGY, INC. | 1321 | | -104.4604923 | 40.4849051111111 | C SEC17 T6N R6 | 1.97604 |
| NOBLE ENERGY, INC. | 1321 | | -104.6259351 | 40.3500518333333 | NWSE SEC35 T | 0.002258 |
| NOBLE ENERGY, INC. | 1321 | | -104.6259351 | 40.3500518333333 | NWSE SEC35 T | 0.007044 |
| NOBLE ENERGY, INC. | 1321 | | -104.6259351 | 40.3500518333333 | NWSE SEC35 T | 0.032089 |
| NOBLE ENERGY, INC. | 1321 | | -104.6259351 | 40.3500518333333 | NWSE SEC35 T | 1.289076 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4696295 | 40.5156132777778 | NESW SEC5 T6 | 0.05409 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4696295 | 40.5156132777778 | NESW SEC5 T6 | 0.008322 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.13 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.68 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 5.68 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.3 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 8992 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-8992 |
| 123 | 8992 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-8992 |
| 123 | 8992 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8992 |
| 123 | 8992 | 001 | 02 | 110543 | 699.006 | 1000 GALLONS THROUGHPUT | 123-8992 |
| 123 | 8992 | 001 | 02 | 71432 | 699.006 | 1000 GALLONS THROUGHPUT | 123-8992 |
| 123 | 8992 | 001 | 02 | VOC | 699.006 | 1000 GALLONS THROUGHPUT | 123-8992 |
| 123 | 8996 | 001 | 01 | 71432 | 6132 | 1000 GALLONS STORAGE CAPACITY | 123-8996 |
| 123 | 8996 | 001 | 01 | CO | 6132 | 1000 GALLONS STORAGE CAPACITY | 123-8996 |
| 123 | 8996 | 001 | 01 | NOX | 6132 | 1000 GALLONS STORAGE CAPACITY | 123-8996 |
| 123 | 8996 | 001 | 01 | VOC | 6132 | 1000 GALLONS STORAGE CAPACITY | 123-8996 |
| 123 | 8996 | 002 | 01 | VOC | 2805.194 | 1000 GALLONS TRANSFERRED | 123-8996 |
| 123 | 8996 | 003 | 01 | 108883 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8996 |
| 123 | 8996 | 003 | 01 | 110543 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8996 |
| 123 | 8996 | 003 | 01 | 1330207 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8996 |
| 123 | 8996 | 003 | 01 | 71432 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8996 |
| 123 | 8996 | 003 | 01 | CO | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8996 |
| 123 | 8996 | 003 | 01 | NOX | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8996 |
| 123 | 8996 | 003 | 01 | VOC | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-8996 |
| 123 | 8996 | 004 | 01 | 50000 | 7.9 | MILLION CUBIC FEET BURNED | 123-8996 |
| 123 | 8996 | 004 | 01 | CO | 7.9 | MILLION CUBIC FEET BURNED | 123-8996 |
| 123 | 8996 | 004 | 01 | NOX | 7.9 | MILLION CUBIC FEET BURNED | 123-8996 |
| 123 | 8996 | 004 | 01 | VOC | 7.9 | MILLION CUBIC FEET BURNED | 123-8996 |
| 123 | 8996 | 005 | 01 | 71432 | 9198 | 1000 GALLONS TRANSFERRED | 123-8996 |
| 123 | 8996 | 005 | 01 | VOC | 9198 | 1000 GALLONS TRANSFERRED | 123-8996 |
| 123 | 8996 | 006 | 01 | 110543 | 3066 | 1000 GALLONS THROUGHPUT | 123-8996 |
| 123 | 8996 | 006 | 01 | 71432 | 3066 | 1000 GALLONS THROUGHPUT | 123-8996 |
| 123 | 8996 | 006 | 01 | VOC | 3066 | 1000 GALLONS THROUGHPUT | 123-8996 |
| 123 | 8996 | 007 | 01 | VOC | 1414 | MILLION CUBIC FEET GAS PRODUCE | 123-8996 |
| 123 | 8997 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-8997 |
| 123 | 8997 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-8997 |
| 123 | 8997 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-8997 |
| 123 | 8997 | 001 | 02 | 110543 | 151.2 | 1000 GALLONS THROUGHPUT | 123-8997 |
| 123 | 8997 | 001 | 02 | 71432 | 151.2 | 1000 GALLONS THROUGHPUT | 123-8997 |
| 123 | 8997 | 001 | 02 | VOC | 151.2 | 1000 GALLONS THROUGHPUT | 123-8997 |
| 123 | 9000 | 001 | 01 | CO | 1.115 | MILLION CUBIC FEET BURNED | 123-9000 |
| 123 | 9000 | 001 | 01 | NO2 | 1.115 | MILLION CUBIC FEET BURNED | 123-9000 |
| 123 | 9000 | 001 | 01 | VOC | 1.115 | MILLION CUBIC FEET BURNED | 123-9000 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 89.5238095 |
| GP01 | 95 | FLARING | | -1 | 3.0952381 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 89.5238095 |
| 11WE1435 | 95 | FLARING | NO EQUIPMEN | -1 | 0.0209 |
| 11WE1435 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.06523 |
| 11WE1435 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.00978 |
| 11WE1435 | 95 | FLARING | NO EQUIPMEN | -1 | 3.2544 |
| 11WE1435 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.49166 |
| 11WE1435 | 95 | FLARING | NO EQUIPMEN | -1 | 56.6057 |
| 11WE1435 | 95 | FLARING | NO EQUIPMEN | -1 | 459.5794 |
| 11WE1435 | 95 | FLARING | NO EQUIPMEN | -1 | 23.5115 |
| 11WE1435 | 95 | FLARING | NO EQUIPMEN | -1 | 74.9671 |
| 11WE1435 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 571.7415 |
| 11WE1435 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 105.1478 |
| 11WE1435 | 95 | FLARING | NO EQUIPMEN | -1 | 33616.648 |
| 11WE1435 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 29.1139 |
| 11WE1435 | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5645.5696 |
| 11WE1435 | 85 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4481.0126 |
| 11WE1435 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 658.2278 |
| 11WE1435 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE1435 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.47879 |
| 11WE1435 | 95 | FLARING | NO EQUIPMEN | -1 | 0.5238 |
| 11WE1435 | 95 | FLARING | NO EQUIPMEN | -1 | 0.1667 |
| 11WE1435 | 95 | FLARING | NO EQUIPMEN | -1 | 6.2381 |
| 11WE1435 | 0 | | | 0 | 3.3946252 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1464.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5844.12 |
| 11WE1464.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3471.91 |
| 11WE1464.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 46.5016 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415806526 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415806526 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415806526 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415806526 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415806526 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415806526 | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| EMERGENCY STORAGE TANK | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| WAUKESHA 162 HP RICE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| WAUKESHA 162 HP RICE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| WAUKESHA 162 HP RICE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| WAUKESHA 162 HP RICE | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | EOG RES - CRITTER CREEK 3-04H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL - SLOAN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL - SLOAN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL - SLOAN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL - SLOAN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL - SLOAN 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL - SLOAN 1 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 25 HP | KERR-MCGEE 36002471 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 25 HP | KERR-MCGEE 36002471 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED @ 25 HP | KERR-MCGEE 36002471 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.05409 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008322 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.564442 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003204 | 40400301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.199995 | 40400301 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.029985 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4989 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.299989 | 40400152 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.129203 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.04899 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 0.053665 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.171112 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.099999 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 4.799997 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 76.729999 | 31000205 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0575 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.352 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.655 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.399955 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040149 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012778 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.47815 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.233 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.258097 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.93559 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.025925 | 20200256 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4696295 | 40.5156132777778 | NESW SEC5 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4696295 | 40.5156132777778 | NESW SEC5 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4696295 | 40.5156132777778 | NESW SEC5 T6 | 1.564442 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4696295 | 40.5156132777778 | NESW SEC5 T6 | 0.05409 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4696295 | 40.5156132777778 | NESW SEC5 T6 | 0.008322 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.4696295 | 40.5156132777778 | NESW SEC5 T6 | 1.564442 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 0.003204 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 0.199995 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 0.029985 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 0.4989 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 6.299989 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 0.129203 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 1.04899 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 0.053665 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 0.171112 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 26.099999 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 4.799997 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 76.729999 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 0.0575 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 5.352 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 2.655 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 1.3 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 11.399955 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 0.040149 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 0.012778 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 0.47815 |
| EOG RESOURCES, INC | 1311 | | -104.4464061 | 40.9578411666667 | NWNW SEC 4 T | 2.4 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8367659 | 40.4640013333333 | NENE SEC 25 T | 0.0189 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8367659 | 40.4640013333333 | NENE SEC 25 T | 0.00216 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8367659 | 40.4640013333333 | NENE SEC 25 T | 1.233 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8367659 | 40.4640013333333 | NENE SEC 25 T | 0.0189 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8367659 | 40.4640013333333 | NENE SEC 25 T | 0.00216 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8367659 | 40.4640013333333 | NENE SEC 25 T | 1.233 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3742646 | 40.2206325833333 | SWSW-18-3N-6 | 3.258097 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3742646 | 40.2206325833333 | SWSW-18-3N-6 | 1.93559 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3742646 | 40.2206325833333 | SWSW-18-3N-6 | 0.025925 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1.564 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.564 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 26.1 | TY | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| 76.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 2.4 | TY | |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| 4.2 | TY | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9000 | 002 | 01 | VOC | 19.992 | 1000 GALLONS THROUGHPUT | 123-9000 |
| 123 | 9000 | 002 | 02 | CO | 47.376 | 1000 GALLONS THROUGHPUT | 123-9000 |
| 123 | 9000 | 002 | 02 | NO2 | 47.376 | 1000 GALLONS THROUGHPUT | 123-9000 |
| 123 | 9000 | 002 | 02 | VOC | 47.376 | 1000 GALLONS THROUGHPUT | 123-9000 |
| 123 | 9002 | 001 | 01 | VOC | 27594 | 1000 GALLONS THROUGHPUT | 123-9002 |
| 123 | 9004 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9004 |
| 123 | 9004 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9004 |
| 123 | 9004 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9004 |
| 123 | 9004 | 001 | 02 | 110543 | 73.332 | 1000 GALLONS THROUGHPUT | 123-9004 |
| 123 | 9004 | 001 | 02 | 71432 | 73.332 | 1000 GALLONS THROUGHPUT | 123-9004 |
| 123 | 9004 | 001 | 02 | VOC | 73.332 | 1000 GALLONS THROUGHPUT | 123-9004 |
| 123 | 9005 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9005 |
| 123 | 9005 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9005 |
| 123 | 9005 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9005 |
| 123 | 9005 | 001 | 02 | 110543 | 30.45 | 1000 GALLONS THROUGHPUT | 123-9005 |
| 123 | 9005 | 001 | 02 | 71432 | 30.45 | 1000 GALLONS THROUGHPUT | 123-9005 |
| 123 | 9005 | 001 | 02 | VOC | 30.45 | 1000 GALLONS THROUGHPUT | 123-9005 |
| 123 | 9006 | 001 | 01 | 110543 | 265.692 | 1000 GALLONS THROUGHPUT | 123-9006 |
| 123 | 9006 | 001 | 01 | 71432 | 265.692 | 1000 GALLONS THROUGHPUT | 123-9006 |
| 123 | 9006 | 001 | 01 | CO | 265.692 | 1000 GALLONS THROUGHPUT | 123-9006 |
| 123 | 9006 | 001 | 01 | NO2 | 265.692 | 1000 GALLONS THROUGHPUT | 123-9006 |
| 123 | 9006 | 001 | 01 | VOC | 265.692 | 1000 GALLONS THROUGHPUT | 123-9006 |
| 123 | 9007 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9007 |
| 123 | 9007 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9007 |
| 123 | 9007 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9007 |
| 123 | 9007 | 001 | 02 | 110543 | 195.132 | 1000 GALLONS THROUGHPUT | 123-9007 |
| 123 | 9007 | 001 | 02 | 71432 | 195.132 | 1000 GALLONS THROUGHPUT | 123-9007 |
| 123 | 9007 | 001 | 02 | VOC | 195.132 | 1000 GALLONS THROUGHPUT | 123-9007 |
| 123 | 9008 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1553.GF | 0 | | | -1 | 0.413 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1475 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.367 |
| 11WE1475 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 12.5962 |
| 11WE1475 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.422 |
| 11WE1475 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.511 |
| 11WE1475 | 91 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 2947.52 |
| 11WE1475 | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3300.21 |
| 11WE1475 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 377.887 |
| 11WE1475 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 2.367 |
| 11WE1475 | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 12.5962 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | KERR-MCGEE 36002471 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36002471 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36002471 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36002471 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | STELBAR OIL CORP., INC. - BLACK HOLLOW | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10039900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10039900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10039900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10039900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10039900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10039900 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10866300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10866300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #10866300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10866300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10866300 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #10866300 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11611500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11611500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11611500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11611500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #11611500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #414445147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #414445147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #414445147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #414445147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #414445147 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #414445147 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2606 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.072632 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028589 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.38634 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.698161 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009167 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001048 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.598005 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003806 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.248313 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033212 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003796 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.407331 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.160332 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.166655 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024392 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.591255 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| E&P FACILITY, PRODUCED WATER TANK | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3742646 | 40.2206325833333 | SWSW-18-3N-6 | 3.64694 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3742646 | 40.2206325833333 | SWSW-18-3N-6 | 0.072632 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3742646 | 40.2206325833333 | SWSW-18-3N-6 | 0.028589 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.3742646 | 40.2206325833333 | SWSW-18-3N-6 | 3.64694 |
| STELBAR OIL CORP | 1311 | | -104.8246279 | 40.6157233888889 | NESW SEC 31 T | 5.698161 |
| NOBLE ENERGY, INC. | 1321 | | -104.6683556 | 40.3262338333333 | NESW SEC 9 T4 | 0.009167 |
| NOBLE ENERGY, INC. | 1321 | | -104.6683556 | 40.3262338333333 | NESW SEC 9 T4 | 0.001048 |
| NOBLE ENERGY, INC. | 1321 | | -104.6683556 | 40.3262338333333 | NESW SEC 9 T4 | 0.598005 |
| NOBLE ENERGY, INC. | 1321 | | -104.6683556 | 40.3262338333333 | NESW SEC 9 T4 | 0.009167 |
| NOBLE ENERGY, INC. | 1321 | | -104.6683556 | 40.3262338333333 | NESW SEC 9 T4 | 0.001048 |
| NOBLE ENERGY, INC. | 1321 | | -104.6683556 | 40.3262338333333 | NESW SEC 9 T4 | 0.598005 |
| NOBLE ENERGY, INC. | 1321 | | -104.8132406 | 40.4789549722222 | NENE SEC 19 T | 0.003806 |
| NOBLE ENERGY, INC. | 1321 | | -104.8132406 | 40.4789549722222 | NENE SEC 19 T | 0.000435 |
| NOBLE ENERGY, INC. | 1321 | | -104.8132406 | 40.4789549722222 | NENE SEC 19 T | 0.248313 |
| NOBLE ENERGY, INC. | 1321 | | -104.8132406 | 40.4789549722222 | NENE SEC 19 T | 0.003806 |
| NOBLE ENERGY, INC. | 1321 | | -104.8132406 | 40.4789549722222 | NENE SEC 19 T | 0.000435 |
| NOBLE ENERGY, INC. | 1321 | | -104.8132406 | 40.4789549722222 | NENE SEC 19 T | 0.248313 |
| NOBLE ENERGY, INC. | 1321 | | -104.724934 | 40.0583292777778 | NWNE4 SEC 13 | 0.033212 |
| NOBLE ENERGY, INC. | 1321 | | -104.724934 | 40.0583292777778 | NWNE4 SEC 13 | 0.003796 |
| NOBLE ENERGY, INC. | 1321 | | -104.724934 | 40.0583292777778 | NWNE4 SEC 13 | 0.407331 |
| NOBLE ENERGY, INC. | 1321 | | -104.724934 | 40.0583292777778 | NWNE4 SEC 13 | 0.160332 |
| NOBLE ENERGY, INC. | 1321 | | -104.724934 | 40.0583292777778 | NWNE4 SEC 13 | 2.166655 |
| NOBLE ENERGY, INC. | 1321 | | -104.5804731 | 40.1854436111111 | NENW SEC 32 T | 0.024392 |
| NOBLE ENERGY, INC. | 1321 | | -104.5804731 | 40.1854436111111 | NENW SEC 32 T | 0.002788 |
| NOBLE ENERGY, INC. | 1321 | | -104.5804731 | 40.1854436111111 | NENW SEC 32 T | 1.591255 |
| NOBLE ENERGY, INC. | 1321 | | -104.5804731 | 40.1854436111111 | NENW SEC 32 T | 0.024392 |
| NOBLE ENERGY, INC. | 1321 | | -104.5804731 | 40.1854436111111 | NENW SEC 32 T | 0.002788 |
| NOBLE ENERGY, INC. | 1321 | | -104.5804731 | 40.1854436111111 | NENW SEC 32 T | 1.591255 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 5.7 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.6 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9008 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9008 |
| 123 | 9008 | 005 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9008 |
| 123 | 9008 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9008 |
| 123 | 9008 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9008 |
| 123 | 9008 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9008 |
| 123 | 9008 | 006 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 123-9008 |
| 123 | 9009 | 001 | 01 | 106990 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 001 | 01 | 67561 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 002 | 01 | 106990 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1475 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1.422 |
| 11WE1475 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.511 |
| 11WE1475 | 91 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2947.52 |
| 11WE1475 | 96 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3300.21 |
| 11WE1475 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 377.887 |
| 11WE1475 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.367 |
| 11WE1475 | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 12.5962 |
| 11WE1475 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.422 |
| 11WE1475 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.511 |
| 11WE1475 | 91 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2947.52 |
| 11WE1475 | 96 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3300.21 |
| 11WE1475 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 377.887 |
| 11WE1475 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.367 |
| 11WE1475 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 12.5962 |
| 11WE1475 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.422 |
| 11WE1475 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 2.511 |
| 11WE1475 | 91 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2947.52 |
| 11WE1475 | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3300.21 |
| 11WE1475 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 377.887 |
| 11WE1475 | 0 | | | -1 | 0 |
| 11WE1475 | 0 | | | -1 | 0 |
| 11WE1475 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0 |
| 11WE1475 | 0 | | | -1 | 58.55 |
| 11WE1475 | 0 | | | -1 | 0 |
| 11WE1478 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.5967 |
| 11WE1478 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.367 |
| 11WE1478 | 76 | NO EQUIPMENT | NO EQUIPMEN | -1 | 12.5962 |
| 11WE1478 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.754 |
| 11WE1478 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.422 |
| 11WE1478 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.511 |
| 11WE1478 | 91 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2947.52 |
| 11WE1478 | 96 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3300.21 |
| 11WE1478 | 53 | NO EQUIPMENT | NO EQUIPMEN | -1 | 377.887 |
| 11WE1478 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.5967 |
| 11WE1478 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.367 |
| 11WE1478 | 76 | NO EQUIPMENT | NO EQUIPMEN | -1 | 12.5962 |
| 11WE1478 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.422 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1, | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 2.86 MMBTU/HR | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 2.86 MMBTU/HR | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 2.86 MMBTU/HR | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 2.86 MMBTU/HR | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | DCP MIDSTREAM - LIBSACK C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | METHANOL | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.6041322 | 40.4461255 | E NE SEC 36 T6 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9009 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 003 | 01 | 106990 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 004 | 01 | 106990 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9009 |
| 123 | 9009 | 005 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9009 |
| 123 | 9009 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9009 |
| 123 | 9009 | 005 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9009 |
| 123 | 9009 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9009 |
| 123 | 9009 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9009 |
| 123 | 9009 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9009 |
| 123 | 9009 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-9009 |
| 123 | 9010 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1478 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.511 |
| 11WE1478 | 91 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 2947.52 |
| 11WE1478 | 96 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3301.21 |
| 11WE1478 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 377.887 |
| 11WE1478 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.5967 |
| 11WE1478 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.367 |
| 11WE1478 | 76 | NO EQUIPMENT | NO EQUIPMEN | -1 | 12.5962 |
| 11WE1478 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.422 |
| 11WE1478 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.511 |
| 11WE1478 | 91 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 2947.52 |
| 11WE1478 | 96 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3300.21 |
| 11WE1478 | 53 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 377.887 |
| 11WE1478 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.5967 |
| 11WE1478 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.367 |
| 11WE1478 | 76 | NO EQUIPMENT | NO EQUIPMEN | -1 | 12.5962 |
| 11WE1478 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.422 |
| 11WE1478 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.511 |
| 11WE1478 | 91 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2947.52 |
| 11WE1478 | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3300.21 |
| 11WE1478 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 377.887 |
| 11WE1478 | 95 | FLARING | | -1 | 0.34 |
| 11WE1478 | 95 | FLARING | NO EQUIPMEN | -1 | 7.76 |
| 11WE1478 | 95 | FLARING | | -1 | 3.5 |
| 11WE1478 | 0 | | | -1 | 4.28 |
| 11WE1478 | 95 | FLARING | | -1 | 6.92 |
| 11WE1478 | 97 | FLARING | | -1 | 58.55 |
| 11WE1478 | 0 | | | -1 | 0 |
| 11WE1479 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.367 |
| 11WE1479 | 76 | NO EQUIPMENT | NO EQUIPMEN | -1 | 12.5962 |
| 11WE1479 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.422 |
| 11WE1479 | 50 | FLARING | | -1 | 2.367 |
| 11WE1479 | 91 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2947.52 |
| 11WE1479 | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3300.21 |
| 11WE1479 | 53 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 377.887 |
| 11WE1479 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.367 |
| 11WE1479 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 12.5962 |
| 11WE1479 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.422 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS ENG RATED @ 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED @ 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 2.86 MMBTU/HR | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 2.86 MMBTU/HR | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 2.86 MMBTU/HR | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 2.86 MMBTU/HR | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 2.86 MMBTU/HR | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| GLYCOL DEHY RATED AT 2.86 MMBTU/HR | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | DCP MIDSTREAM - SULLIVAN C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1. | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1. | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1. | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200255 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200255 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200255 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200255 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200255 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200255 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200255 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200255 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000220 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.3438451 | 40.5687344722222 | SWSE SEC 17 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| 8.1 | TY | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9010 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9010 |
| 123 | 9010 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9010 |
| 123 | 9010 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9010 |
| 123 | 9010 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9010 |
| 123 | 9010 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9010 |
| 123 | 9010 | 006 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 123-9010 |
| 123 | 9011 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1479 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.511 |
| 11WE1479 | 91 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2947.52 |
| 11WE1479 | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3300.21 |
| 11WE1479 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 377.887 |
| 11WE1479 | 50 | NO EQUIPMENT | NO EQUIPMEN | -1 | 12.5962 |
| 11WE1479 | 50 | | | -1 | 1.422 |
| 11WE1479 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.511 |
| 11WE1479 | 91 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2947.52 |
| 11WE1479 | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3300.21 |
| 11WE1479 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 377.887 |
| 11WE1479 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.367 |
| 11WE1479 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 12.5962 |
| 11WE1479 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.422 |
| 11WE1479 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.511 |
| 11WE1479 | 91 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2947.52 |
| 11WE1479 | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3300.21 |
| 11WE1479 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 377.887 |
| 11WE1479 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.53 |
| 11WE1479 | 95 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4.28 |
| 11WE1479 | 95 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6.92 |
| 11WE1479 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 64.4 |
| 11WE1479 | 0 | | | -1 | 0 |
| 11WE1480 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.367 |
| 11WE1480 | 76 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 12.5962 |
| 11WE1480 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.422 |
| 11WE1480 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.511 |
| 11WE1480 | 91 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2947.52 |
| 11WE1480 | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3300.21 |
| 11WE1480 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 377.887 |
| 11WE1480 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.367 |
| 11WE1480 | 76 | NO EQUIPMENT | NO EQUIPMEN | -1 | 12.5962 |
| 11WE1480 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.511 |
| 11WE1480 | 91 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2947.52 |
| 11WE1480 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3300.21 |
| 11WE1480 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 377.887 |
| 11WE1480 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.367 |
| 11WE1480 | 76 | NO EQUIPMENT | NO EQUIPMEN | -1 | 12.5962 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NATURAL GAS ENGINE RATED AT 1. | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1. | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1. | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENGINE RATED AT 1. | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,860 H | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,860 H | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,860 H | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,860 H | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,860 H | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,860 H | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,860 H | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| TEG DEHY RATED AT 2.85 MMBTU/HR | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| TEG DEHY RATED AT 2.85 MMBTU/HR | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| TEG DEHY RATED AT 2.85 MMBTU/HR | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| TEG DEHY RATED AT 2.85 MMBTU/HR | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 1,680 | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 1,680 | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 1,680 | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 1,680 | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 1,680 | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NATURAL GAS ENG RATED AT 1,680 | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.7589198 | 40.3299576388889 | C NE SEC 10 T4 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| 8.1 | TY | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| 8.1 | TY | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| 8.1 | TY | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.7 | TY | Added to Construction Permit |
| 8.01 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| 8.1 | TY | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| 8.1 | TY | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9011 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9011 |
| 123 | 9011 | 005 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9011 |
| 123 | 9011 | 005 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9011 |
| 123 | 9011 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9011 |
| 123 | 9011 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9011 |
| 123 | 9011 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9011 |
| 123 | 9011 | 006 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 123-9011 |
| 123 | 9012 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9012 |
| 123 | 9012 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9012 |
| 123 | 9012 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9012 |
| 123 | 9012 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9012 |
| 123 | 9012 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9012 |
| 123 | 9012 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9012 |
| 123 | 9012 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9012 |
| 123 | 9012 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 123-9012 |
| 123 | 9012 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9012 |
| 123 | 9012 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9012 |
| 123 | 9012 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9012 |
| 123 | 9012 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 123-9012 |
| 123 | 9012 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 123-9012 |
| 123 | 9012 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 123-9012 |
| 123 | 9012 | 004 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-9012 |
| 123 | 9012 | 005 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-9012 |
| 123 | 9012 | 005 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-9012 |
| 123 | 9012 | 005 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9012 |
| 123 | 9012 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9012 |
| 123 | 9013 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9013 |
| 123 | 9013 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9013 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1480 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.511 |
| 11WE1480 | 91 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2947.52 |
| 11WE1480 | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3300.21 |
| 11WE1480 | 53 | NO EQUIPMENT | NO EQUIPMEN | -1 | 377.887 |
| 11WE1480 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.367 |
| 11WE1480 | 76 | NO EQUIPMENT | NO EQUIPMEN | -1 | 12.5962 |
| 11WE1480 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2.511 |
| 11WE1480 | 91 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 2947.52 |
| 11WE1480 | 96 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3300.21 |
| 11WE1480 | 53 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 377.887 |
| 11WE1480 | 0 | | | -1 | 0 |
| 11WE1480 | 0 | | | -1 | 0 |
| 11WE1480 | 0 | | | -1 | 0 |
| 11WE1480 | 0 | | | -1 | 0 |
| 11WE1480 | 0 | | | -1 | 0 |
| 11WE1480 | 0 | | | -1 | 0 |
| 11WE1481 | 99 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.71 |
| 11WE1481 | 99 | THERMAL OXIDIZER | | -1 | 0.3 |
| 11WE1481 | 99 | THERMAL OXIDIZER | | -1 | 0.33 |
| 11WE1481 | 99 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.52 |
| 11WE1481 | 0 | | | -1 | 0 |
| 11WE1481 | 0 | | | -1 | 0 |
| 11WE1481 | 0 | | | -1 | 0 |
| 11WE1481 | 99 | NO EQUIPMENT | NO EQUIPMEN | -1 | 23.34 |
| 11WE1481 | 0 | | | -1 | 84 |
| 11WE1481 | 0 | | | -1 | 50 |
| 11WE1481 | 0 | | | -1 | 5.5 |
| 11WE1481 | 0 | | | -1 | 84 |
| 11WE1481 | 0 | | | -1 | 50 |
| 11WE1481 | 0 | | | -1 | 5.5 |
| 11WE1481 | 95 | FLARING | | -1 | 4.82 |
| 11WE1481 | 95 | FLARING | | -1 | 0.0035 |
| 11WE1481 | 0 | | | -1 | 0.138 |
| 11WE1481 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.6322 |
| 11WE1481 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.068 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,680 HP | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRTOR | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRTOR | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRTOR | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRTOR | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| TEG GLYCOL DEHYDRTOR | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| FUGITIVE EQUIP LEAKS | DCP MIDSTREAM - BERNHARDT C.S. | 7 | 24 | 8760 |
| AMINE UNIT RATED AT 47 MMBTU/HR | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| AMINE UNIT RATED AT 47 MMBTU/HR | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| AMINE UNIT RATED AT 47 MMBTU/HR | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| AMINE UNIT RATED AT 47 MMBTU/HR | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| AMINE UNIT RATED AT 47 MMBTU/HR | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| AMINE UNIT RATED AT 47 MMBTU/HR | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| AMINE UNIT RATED AT 47 MMBTU/HR | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| AMINE UNIT RATED AT 47 MMBTU/HR | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| HOT OIL HEATER RATED AT 47 MMBTU/HR | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| HOT OIL HEATER RATED AT 47 MMBTU/HR | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| HOT OIL HEATER RATED AT 47 MMBTU/HR | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| REGEN HEATER | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| REGEN HEATER | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| REGEN HEATER | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| CONDENSATE TANKS | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| CONDENSATE TANKS | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| CONDENSATE TANKS | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| FLARES | DCP MIDSTREAM - LASALLE | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415663391 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415663391 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000305 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000305 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000305 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000305 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000305 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200602 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10200603 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10200603 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| NATURAL GAS PROCESSING PLANT | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.8271962 | 40.3611769166667 | N NW SEC 31 T | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| DCP MIDSTREAM, LP | 1311 | | -104.587708 | 40.3522521111111 | SEC 31 T5N R64 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4449150 | 40.2935697222222 | SESW SEC 21 T | 0.009996 |
| NOBLE ENERGY, INC. | 1321 | | -104.4449150 | 40.2935697222222 | SESW SEC 21 T | 0.001142 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| 8.1 | TY | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| 8.1 | TY | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.7 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9013 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9013 |
| 123 | 9013 | 001 | 02 | 110543 | 79.968 | 1000 GALLONS THROUGHPUT | 123-9013 |
| 123 | 9013 | 001 | 02 | 71432 | 79.968 | 1000 GALLONS THROUGHPUT | 123-9013 |
| 123 | 9013 | 001 | 02 | VOC | 79.968 | 1000 GALLONS THROUGHPUT | 123-9013 |
| 123 | 9014 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9014 |
| 123 | 9014 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9014 |
| 123 | 9014 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9014 |
| 123 | 9014 | 001 | 02 | 110543 | 382.578 | 1000 GALLONS THROUGHPUT | 123-9014 |
| 123 | 9014 | 001 | 02 | 71432 | 382.578 | 1000 GALLONS THROUGHPUT | 123-9014 |
| 123 | 9014 | 001 | 02 | VOC | 382.578 | 1000 GALLONS THROUGHPUT | 123-9014 |
| 123 | 9014 | 002 | 01 | VOC | 382.578 | 1000 GALLONS TRANSFERRED | 123-9014 |
| 123 | 9015 | 001 | 01 | 110543 | 454.608 | 1000 GALLONS THROUGHPUT | 123-9015 |
| 123 | 9015 | 001 | 01 | 71432 | 454.608 | 1000 GALLONS THROUGHPUT | 123-9015 |
| 123 | 9015 | 001 | 01 | CO | 454.608 | 1000 GALLONS THROUGHPUT | 123-9015 |
| 123 | 9015 | 001 | 01 | NO2 | 454.608 | 1000 GALLONS THROUGHPUT | 123-9015 |
| 123 | 9015 | 001 | 01 | VOC | 454.608 | 1000 GALLONS THROUGHPUT | 123-9015 |
| 123 | 9015 | 002 | 01 | VOC | 454.608 | 1000 GALLONS TRANSFERRED | 123-9015 |
| 123 | 9016 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9016 |
| 123 | 9016 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9016 |
| 123 | 9016 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9016 |
| 123 | 9016 | 001 | 02 | 110543 | 331.842 | 1000 GALLONS THROUGHPUT | 123-9016 |
| 123 | 9016 | 001 | 02 | 71432 | 331.842 | 1000 GALLONS THROUGHPUT | 123-9016 |
| 123 | 9016 | 001 | 02 | VOC | 331.842 | 1000 GALLONS THROUGHPUT | 123-9016 |
| 123 | 9017 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9017 |
| 123 | 9017 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9017 |
| 123 | 9017 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9017 |
| 123 | 9017 | 001 | 02 | 110543 | 298.998 | 1000 GALLONS THROUGHPUT | 123-9017 |
| 123 | 9017 | 001 | 02 | 71432 | 298.998 | 1000 GALLONS THROUGHPUT | 123-9017 |
| 123 | 9017 | 001 | 02 | VOC | 298.998 | 1000 GALLONS THROUGHPUT | 123-9017 |
| 123 | 9018 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9018 |
| 123 | 9018 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9018 |
| 123 | 9018 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9018 |
| 123 | 9018 | 001 | 02 | 110543 | 377.37 | 1000 GALLONS THROUGHPUT | 123-9018 |
| 123 | 9018 | 001 | 02 | 71432 | 377.37 | 1000 GALLONS THROUGHPUT | 123-9018 |
| 123 | 9018 | 001 | 02 | VOC | 377.37 | 1000 GALLONS THROUGHPUT | 123-9018 |
| 123 | 9018 | 002 | 01 | VOC | 377.37 | 1000 GALLONS TRANSFERRED | 123-9018 |
| 123 | 9019 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9019 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1505.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 94.677 | FLARING | | -1 | 5 |
| GP01 | 94.677 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 94.677 | FLARING | | -1 | 326.1904762 |
| 11WE1506.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1507.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415663391 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415663391 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415663391 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415663391 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415674260 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415674260 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415674260 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415674260 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415674260 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415674260 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415674260 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415704470 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415704470 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415704470 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415704470 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415704470 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415704470 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415750873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415750873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415750873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415750873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415750873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415750873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771531 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771531 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771531 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771531 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771531 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771531 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771532 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771532 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771532 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771532 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771532 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771532 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415771532 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771533 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009996 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001142 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65212 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047822 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.119833 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.103738 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060496 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006914 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.020457 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.093195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.946622 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.311544 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04148 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004741 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.706093 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037375 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004271 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.438258 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047171 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005391 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.077363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.088712 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4449150 | 40.2935697222222 | SESW SEC 21 T | 0.65212 |
| NOBLE ENERGY, INC. | 1321 | | -104.4449150 | 40.2935697222222 | SESW SEC 21 T | 0.009996 |
| NOBLE ENERGY, INC. | 1321 | | -104.4449150 | 40.2935697222222 | SESW SEC 21 T | 0.001142 |
| NOBLE ENERGY, INC. | 1321 | | -104.4449150 | 40.2935697222222 | SESW SEC 21 T | 0.65212 |
| NOBLE ENERGY, INC. | 1311 | | -104.4134444 | 40.3035283055556 | NWNE SEC 23 T | 0.047822 |
| NOBLE ENERGY, INC. | 1311 | | -104.4134444 | 40.3035283055556 | NWNE SEC 23 T | 0.005465 |
| NOBLE ENERGY, INC. | 1311 | | -104.4134444 | 40.3035283055556 | NWNE SEC 23 T | 3.119833 |
| NOBLE ENERGY, INC. | 1311 | | -104.4134444 | 40.3035283055556 | NWNE SEC 23 T | 0.047822 |
| NOBLE ENERGY, INC. | 1311 | | -104.4134444 | 40.3035283055556 | NWNE SEC 23 T | 0.005465 |
| NOBLE ENERGY, INC. | 1311 | | -104.4134444 | 40.3035283055556 | NWNE SEC 23 T | 3.119833 |
| NOBLE ENERGY, INC. | 1311 | | -104.4134444 | 40.3035283055556 | NWNE SEC 23 T | 1.103738 |
| NOBLE ENERGY, INC. | 1321 | | -105.0052409 | 40.2635000555556 | SE/SE SEC33 T4 | 0.060496 |
| NOBLE ENERGY, INC. | 1321 | | -105.0052409 | 40.2635000555556 | SE/SE SEC33 T4 | 0.006914 |
| NOBLE ENERGY, INC. | 1321 | | -105.0052409 | 40.2635000555556 | SE/SE SEC33 T4 | 0.020457 |
| NOBLE ENERGY, INC. | 1321 | | -105.0052409 | 40.2635000555556 | SE/SE SEC33 T4 | 0.093195 |
| NOBLE ENERGY, INC. | 1321 | | -105.0052409 | 40.2635000555556 | SE/SE SEC33 T4 | 3.946622 |
| NOBLE ENERGY, INC. | 1321 | | -105.0052409 | 40.2635000555556 | SE/SE SEC33 T4 | 1.311544 |
| NOBLE ENERGY, INC. | 1321 | | -104.532542 | 40.3960600277778 | NWSE SEC 15 T | 0.04148 |
| NOBLE ENERGY, INC. | 1321 | | -104.532542 | 40.3960600277778 | NWSE SEC 15 T | 0.004741 |
| NOBLE ENERGY, INC. | 1321 | | -104.532542 | 40.3960600277778 | NWSE SEC 15 T | 2.706093 |
| NOBLE ENERGY, INC. | 1321 | | -104.532542 | 40.3960600277778 | NWSE SEC 15 T | 0.04148 |
| NOBLE ENERGY, INC. | 1321 | | -104.532542 | 40.3960600277778 | NWSE SEC 15 T | 0.004741 |
| NOBLE ENERGY, INC. | 1321 | | -104.532542 | 40.3960600277778 | NWSE SEC 15 T | 2.706093 |
| NOBLE ENERGY, INC. | 1321 | | -104.827636 | 40.2020074166667 | NWNW SEC 30 | 0.037375 |
| NOBLE ENERGY, INC. | 1321 | | -104.827636 | 40.2020074166667 | NWNW SEC 30 | 0.004271 |
| NOBLE ENERGY, INC. | 1321 | | -104.827636 | 40.2020074166667 | NWNW SEC 30 | 2.438258 |
| NOBLE ENERGY, INC. | 1321 | | -104.827636 | 40.2020074166667 | NWNW SEC 30 | 0.037375 |
| NOBLE ENERGY, INC. | 1321 | | -104.827636 | 40.2020074166667 | NWNW SEC 30 | 0.004271 |
| NOBLE ENERGY, INC. | 1321 | | -104.827636 | 40.2020074166667 | NWNW SEC 30 | 2.438258 |
| NOBLE ENERGY, INC. | 1321 | | -104.8277044 | 40.2018293611111 | NWNW SEC 30 | 0.047171 |
| NOBLE ENERGY, INC. | 1321 | | -104.8277044 | 40.2018293611111 | NWNW SEC 30 | 0.005391 |
| NOBLE ENERGY, INC. | 1321 | | -104.8277044 | 40.2018293611111 | NWNW SEC 30 | 3.077363 |
| NOBLE ENERGY, INC. | 1321 | | -104.8277044 | 40.2018293611111 | NWNW SEC 30 | 0.047171 |
| NOBLE ENERGY, INC. | 1321 | | -104.8277044 | 40.2018293611111 | NWNW SEC 30 | 0.005391 |
| NOBLE ENERGY, INC. | 1321 | | -104.8277044 | 40.2018293611111 | NWNW SEC 30 | 3.077363 |
| NOBLE ENERGY, INC. | 1321 | | -104.8277044 | 40.2018293611111 | NWNW SEC 30 | 1.088712 |
| NOBLE ENERGY, INC. | 1321 | | -104.8276351 | 40.20201325 | NWNW SEC 30 | 0.039401 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 0.7 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 4 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9019 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9019 |
| 123 | 9019 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9019 |
| 123 | 9019 | 001 | 02 | 110543 | 315.21 | 1000 GALLONS THROUGHPUT | 123-9019 |
| 123 | 9019 | 001 | 02 | 71432 | 315.21 | 1000 GALLONS THROUGHPUT | 123-9019 |
| 123 | 9019 | 001 | 02 | VOC | 315.21 | 1000 GALLONS THROUGHPUT | 123-9019 |
| 123 | 9020 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9020 |
| 123 | 9020 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9020 |
| 123 | 9020 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9020 |
| 123 | 9020 | 001 | 02 | 110543 | 88.536 | 1000 GALLONS THROUGHPUT | 123-9020 |
| 123 | 9020 | 001 | 02 | 71432 | 88.536 | 1000 GALLONS THROUGHPUT | 123-9020 |
| 123 | 9020 | 001 | 02 | VOC | 88.536 | 1000 GALLONS THROUGHPUT | 123-9020 |
| 123 | 9021 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9021 |
| 123 | 9021 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9021 |
| 123 | 9021 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9021 |
| 123 | 9021 | 001 | 02 | 110543 | 246.372 | 1000 GALLONS THROUGHPUT | 123-9021 |
| 123 | 9021 | 001 | 02 | 71432 | 246.372 | 1000 GALLONS THROUGHPUT | 123-9021 |
| 123 | 9021 | 001 | 02 | VOC | 246.372 | 1000 GALLONS THROUGHPUT | 123-9021 |
| 123 | 9022 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9022 |
| 123 | 9022 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9022 |
| 123 | 9022 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9022 |
| 123 | 9022 | 001 | 02 | 110543 | 312.774 | 1000 GALLONS THROUGHPUT | 123-9022 |
| 123 | 9022 | 001 | 02 | 71432 | 312.774 | 1000 GALLONS THROUGHPUT | 123-9022 |
| 123 | 9022 | 001 | 02 | VOC | 312.774 | 1000 GALLONS THROUGHPUT | 123-9022 |
| 123 | 9023 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9023 |
| 123 | 9023 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9023 |
| 123 | 9023 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9023 |
| 123 | 9023 | 001 | 02 | 110543 | 100.926 | 1000 GALLONS THROUGHPUT | 123-9023 |
| 123 | 9023 | 001 | 02 | 71432 | 100.926 | 1000 GALLONS THROUGHPUT | 123-9023 |
| 123 | 9023 | 001 | 02 | VOC | 100.926 | 1000 GALLONS THROUGHPUT | 123-9023 |
| 123 | 9024 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9024 |
| 123 | 9024 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9024 |
| 123 | 9024 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9024 |
| 123 | 9024 | 001 | 02 | 110543 | 324.912 | 1000 GALLONS THROUGHPUT | 123-9024 |
| 123 | 9024 | 001 | 02 | 71432 | 324.912 | 1000 GALLONS THROUGHPUT | 123-9024 |
| 123 | 9024 | 001 | 02 | VOC | 324.912 | 1000 GALLONS THROUGHPUT | 123-9024 |
| 123 | 9025 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9025 |
| 123 | 9025 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9025 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771533 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771533 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771533 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771533 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771533 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771534 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771534 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415771534 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771534 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771534 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415771534 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803201 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803201 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803201 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803201 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803201 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803201 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415803206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415803206 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415804873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415804873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415804873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415804873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415804873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415804873 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415805548 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415805548 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415805548 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415805548 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415805548 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415805548 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415805553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415805553 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039401 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004503 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.570463 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011067 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001265 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.72199 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030797 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00352 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.009105 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039097 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.550598 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012616 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001442 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.823028 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040614 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004642 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.64958 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8276351 | 40.20201325 | NWNW SEC 30 | 0.004503 |
| NOBLE ENERGY, INC. | 1321 | | -104.8276351 | 40.20201325 | NWNW SEC 30 | 2.570463 |
| NOBLE ENERGY, INC. | 1321 | | -104.8276351 | 40.20201325 | NWNW SEC 30 | 0.039401 |
| NOBLE ENERGY, INC. | 1321 | | -104.8276351 | 40.20201325 | NWNW SEC 30 | 0.004503 |
| NOBLE ENERGY, INC. | 1321 | | -104.8276351 | 40.20201325 | NWNW SEC 30 | 2.570463 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275931 | 40.2020311666667 | NWNW SEC 30 | 0.011067 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275931 | 40.2020311666667 | NWNW SEC 30 | 0.001265 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275931 | 40.2020311666667 | NWNW SEC 30 | 0.72199 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275931 | 40.2020311666667 | NWNW SEC 30 | 0.011067 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275931 | 40.2020311666667 | NWNW SEC 30 | 0.001265 |
| NOBLE ENERGY, INC. | 1321 | | -104.8275931 | 40.2020311666667 | NWNW SEC 30 | 0.72199 |
| NOBLE ENERGY, INC. | 1321 | | -104.5568626 | 40.2366293888889 | SESW SEC 9 T3 | 0.030797 |
| NOBLE ENERGY, INC. | 1321 | | -104.5568626 | 40.2366293888889 | SESW SEC 9 T3 | 0.00352 |
| NOBLE ENERGY, INC. | 1321 | | -104.5568626 | 40.2366293888889 | SESW SEC 9 T3 | 2.009105 |
| NOBLE ENERGY, INC. | 1321 | | -104.5568626 | 40.2366293888889 | SESW SEC 9 T3 | 0.030797 |
| NOBLE ENERGY, INC. | 1321 | | -104.5568626 | 40.2366293888889 | SESW SEC 9 T3 | 0.00352 |
| NOBLE ENERGY, INC. | 1321 | | -104.5568626 | 40.2366293888889 | SESW SEC 9 T3 | 2.009105 |
| NOBLE ENERGY, INC. | 1321 | | -104.6081690 | 40.2421776944444 | SWNE SEC 12 T | 0.039097 |
| NOBLE ENERGY, INC. | 1321 | | -104.6081690 | 40.2421776944444 | SWNE SEC 12 T | 0.004468 |
| NOBLE ENERGY, INC. | 1321 | | -104.6081690 | 40.2421776944444 | SWNE SEC 12 T | 2.550598 |
| NOBLE ENERGY, INC. | 1321 | | -104.6081690 | 40.2421776944444 | SWNE SEC 12 T | 0.039097 |
| NOBLE ENERGY, INC. | 1321 | | -104.6081690 | 40.2421776944444 | SWNE SEC 12 T | 0.004468 |
| NOBLE ENERGY, INC. | 1321 | | -104.6081690 | 40.2421776944444 | SWNE SEC 12 T | 2.550598 |
| NOBLE ENERGY, INC. | 1321 | | -104.5853258 | 40.5965836944444 | SESE SEC 6 T7N | 0.012616 |
| NOBLE ENERGY, INC. | 1321 | | -104.5853258 | 40.5965836944444 | SESE SEC 6 T7N | 0.001442 |
| NOBLE ENERGY, INC. | 1321 | | -104.5853258 | 40.5965836944444 | SESE SEC 6 T7N | 0.823028 |
| NOBLE ENERGY, INC. | 1321 | | -104.5853258 | 40.5965836944444 | SESE SEC 6 T7N | 0.012616 |
| NOBLE ENERGY, INC. | 1321 | | -104.5853258 | 40.5965836944444 | SESE SEC 6 T7N | 0.001442 |
| NOBLE ENERGY, INC. | 1321 | | -104.5853258 | 40.5965836944444 | SESE SEC 6 T7N | 0.823028 |
| NOBLE ENERGY, INC. | 1321 | | -104.5418938 | 40.2743896944444 | NENW SEC 34 T | 0.040614 |
| NOBLE ENERGY, INC. | 1321 | | -104.5418938 | 40.2743896944444 | NENW SEC 34 T | 0.004642 |
| NOBLE ENERGY, INC. | 1321 | | -104.5418938 | 40.2743896944444 | NENW SEC 34 T | 2.64958 |
| NOBLE ENERGY, INC. | 1321 | | -104.5418938 | 40.2743896944444 | NENW SEC 34 T | 0.040614 |
| NOBLE ENERGY, INC. | 1321 | | -104.5418938 | 40.2743896944444 | NENW SEC 34 T | 0.004642 |
| NOBLE ENERGY, INC. | 1321 | | -104.5418938 | 40.2743896944444 | NENW SEC 34 T | 2.64958 |
| NOBLE ENERGY, INC. | 1321 | | -104.5438299 | 40.2909068611111 | SESW SEC 22 T | 0.048053 |
| NOBLE ENERGY, INC. | 1321 | | -104.5438299 | 40.2909068611111 | SESW SEC 22 T | 0.005492 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9025 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9025 |
| 123 | 9025 | 001 | 02 | 110543 | 384.426 | 1000 GALLONS THROUGHPUT | 123-9025 |
| 123 | 9025 | 001 | 02 | 71432 | 384.426 | 1000 GALLONS THROUGHPUT | 123-9025 |
| 123 | 9025 | 001 | 02 | VOC | 384.426 | 1000 GALLONS THROUGHPUT | 123-9025 |
| 123 | 9025 | 002 | 01 | VOC | 384.426 | 1000 GALLONS TRANSFERRED | 123-9025 |
| 123 | 9026 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9026 |
| 123 | 9026 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9026 |
| 123 | 9026 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9026 |
| 123 | 9026 | 001 | 02 | 110543 | 316.428 | 1000 GALLONS THROUGHPUT | 123-9026 |
| 123 | 9026 | 001 | 02 | 71432 | 316.428 | 1000 GALLONS THROUGHPUT | 123-9026 |
| 123 | 9026 | 001 | 02 | VOC | 316.428 | 1000 GALLONS THROUGHPUT | 123-9026 |
| 123 | 9027 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9027 |
| 123 | 9027 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9027 |
| 123 | 9027 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9027 |
| 123 | 9027 | 001 | 02 | 110543 | 181.062 | 1000 GALLONS THROUGHPUT | 123-9027 |
| 123 | 9027 | 001 | 02 | 71432 | 181.062 | 1000 GALLONS THROUGHPUT | 123-9027 |
| 123 | 9027 | 001 | 02 | VOC | 181.062 | 1000 GALLONS THROUGHPUT | 123-9027 |
| 123 | 9028 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9028 |
| 123 | 9028 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9028 |
| 123 | 9028 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9028 |
| 123 | 9028 | 001 | 02 | 110543 | 104.496 | 1000 GALLONS THROUGHPUT | 123-9028 |
| 123 | 9028 | 001 | 02 | 71432 | 104.496 | 1000 GALLONS THROUGHPUT | 123-9028 |
| 123 | 9028 | 001 | 02 | VOC | 104.496 | 1000 GALLONS THROUGHPUT | 123-9028 |
| 123 | 9029 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9029 |
| 123 | 9029 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9029 |
| 123 | 9029 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9029 |
| 123 | 9029 | 001 | 02 | 110543 | 1072.134 | 1000 GALLONS THROUGHPUT | 123-9029 |
| 123 | 9029 | 001 | 02 | 71432 | 1072.134 | 1000 GALLONS THROUGHPUT | 123-9029 |
| 123 | 9029 | 001 | 02 | CO | 1072.134 | 1000 GALLONS THROUGHPUT | 123-9029 |
| 123 | 9029 | 001 | 02 | NO2 | 1072.134 | 1000 GALLONS THROUGHPUT | 123-9029 |
| 123 | 9029 | 001 | 02 | VOC | 1072.134 | 1000 GALLONS THROUGHPUT | 123-9029 |
| 123 | 9029 | 002 | 01 | VOC | 1072.134 | 1000 GALLONS TRANSFERRED | 123-9029 |
| 123 | 9029 | 003 | 01 | 71432 | 321.846 | 1000 GALLONS THROUGHPUT | 123-9029 |
| 123 | 9029 | 003 | 01 | VOC | 321.846 | 1000 GALLONS THROUGHPUT | 123-9029 |
| 123 | 9030 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9030 |
| 123 | 9030 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9030 |
| 123 | 9030 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9030 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1508.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.066186 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.206903 |
| GP01 | 95 | FLARING | | -1 | 43.34 |
| 11WE1509 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1895.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1667 |
| 11WE1895.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415805553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415805553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415805553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415805553 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415805553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415805554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415805554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415805554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415805554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415805554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415805554 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415805555 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415805555 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415805555 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415805555 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415805555 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415805555 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415806789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415806789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415806789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415806789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415806789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415806789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807006 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807006 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807006 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807006 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807006 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807006 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807006 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807006 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415807006 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY, INC. - BATTERY #415807006 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY, INC. - BATTERY #415807006 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807078 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807078 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807078 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.048053 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005492 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.134903 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.109069 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039554 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00452 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.580395 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022633 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002587 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.476518 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013062 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001493 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.85214 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.134017 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015315 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.643681 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.646981 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.161657 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.093107 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026826 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.003854 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5438299 | 40.2909068611111 | SESW SEC 22 T | 3.134903 |
| NOBLE ENERGY, INC. | 1321 | | -104.5438299 | 40.2909068611111 | SESW SEC 22 T | 0.048053 |
| NOBLE ENERGY, INC. | 1321 | | -104.5438299 | 40.2909068611111 | SESW SEC 22 T | 0.005492 |
| NOBLE ENERGY, INC. | 1321 | | -104.5438299 | 40.2909068611111 | SESW SEC 22 T | 3.134903 |
| NOBLE ENERGY, INC. | 1321 | | -104.5438299 | 40.2909068611111 | SESW SEC 22 T | 1.109069 |
| NOBLE ENERGY, INC. | 1321 | | -104.5441249 | 40.2910047777778 | SWSW SEC 22 T | 0.039554 |
| NOBLE ENERGY, INC. | 1321 | | -104.5441249 | 40.2910047777778 | SWSW SEC 22 T | 0.00452 |
| NOBLE ENERGY, INC. | 1321 | | -104.5441249 | 40.2910047777778 | SWSW SEC 22 T | 2.580395 |
| NOBLE ENERGY, INC. | 1321 | | -104.5441249 | 40.2910047777778 | SWSW SEC 22 T | 0.039554 |
| NOBLE ENERGY, INC. | 1321 | | -104.5441249 | 40.2910047777778 | SWSW SEC 22 T | 0.00452 |
| NOBLE ENERGY, INC. | 1321 | | -104.5441249 | 40.2910047777778 | SWSW SEC 22 T | 2.580395 |
| NOBLE ENERGY, INC. | 1321 | | -104.7664438 | 40.3097155 | NESW SEC 15 T | 0.022633 |
| NOBLE ENERGY, INC. | 1321 | | -104.7664438 | 40.3097155 | NESW SEC 15 T | 0.002587 |
| NOBLE ENERGY, INC. | 1321 | | -104.7664438 | 40.3097155 | NESW SEC 15 T | 1.476518 |
| NOBLE ENERGY, INC. | 1321 | | -104.7664438 | 40.3097155 | NESW SEC 15 T | 0.022633 |
| NOBLE ENERGY, INC. | 1321 | | -104.7664438 | 40.3097155 | NESW SEC 15 T | 0.002587 |
| NOBLE ENERGY, INC. | 1321 | | -104.7664438 | 40.3097155 | NESW SEC 15 T | 1.476518 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808424 | 40.3518371944444 | SWSE SEC 32 T | 0.013062 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808424 | 40.3518371944444 | SWSE SEC 32 T | 0.001493 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808424 | 40.3518371944444 | SWSE SEC 32 T | 0.85214 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808424 | 40.3518371944444 | SWSE SEC 32 T | 0.013062 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808424 | 40.3518371944444 | SWSE SEC 32 T | 0.001493 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808424 | 40.3518371944444 | SWSE SEC 32 T | 0.85214 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050214 | 40.2069101111111 | NESE SEC 24 T3 | 0.134017 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050214 | 40.2069101111111 | NESE SEC 24 T3 | 0.015315 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050214 | 40.2069101111111 | NESE SEC 24 T3 | 1.161657 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050214 | 40.2069101111111 | NESE SEC 24 T3 | 0.134017 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050214 | 40.2069101111111 | NESE SEC 24 T3 | 0.015315 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050214 | 40.2069101111111 | NESE SEC 24 T3 | 1.643681 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050214 | 40.2069101111111 | NESE SEC 24 T3 | 0.646981 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050214 | 40.2069101111111 | NESE SEC 24 T3 | 1.161657 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050214 | 40.2069101111111 | NESE SEC 24 T3 | 3.093107 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050214 | 40.2069101111111 | NESE SEC 24 T3 | 0.026826 |
| NOBLE ENERGY, INC. | 1321 | | -104.6050214 | 40.2069101111111 | NESE SEC 24 T3 | 1.003854 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808806 | 40.3518422222222 | SWSE SEC 32 T | 0.021851 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808806 | 40.3518422222222 | SWSE SEC 32 T | 0.002497 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808806 | 40.3518422222222 | SWSE SEC 32 T | 1.425485 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.806 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1.806 | TY | Added to General Permit |
| 12.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9030 | 001 | 02 | 110543 | 174.804 | 1000 GALLONS THROUGHPUT | 123-9030 |
| 123 | 9030 | 001 | 02 | 71432 | 174.804 | 1000 GALLONS THROUGHPUT | 123-9030 |
| 123 | 9030 | 001 | 02 | VOC | 174.804 | 1000 GALLONS THROUGHPUT | 123-9030 |
| 123 | 9031 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9031 |
| 123 | 9031 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9031 |
| 123 | 9031 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9031 |
| 123 | 9031 | 001 | 02 | 110543 | 297.948 | 1000 GALLONS THROUGHPUT | 123-9031 |
| 123 | 9031 | 001 | 02 | 71432 | 297.948 | 1000 GALLONS THROUGHPUT | 123-9031 |
| 123 | 9031 | 001 | 02 | VOC | 297.948 | 1000 GALLONS THROUGHPUT | 123-9031 |
| 123 | 9032 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9032 |
| 123 | 9032 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9032 |
| 123 | 9032 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9032 |
| 123 | 9032 | 001 | 02 | 110543 | 278.46 | 1000 GALLONS THROUGHPUT | 123-9032 |
| 123 | 9032 | 001 | 02 | 71432 | 278.46 | 1000 GALLONS THROUGHPUT | 123-9032 |
| 123 | 9032 | 001 | 02 | VOC | 278.46 | 1000 GALLONS THROUGHPUT | 123-9032 |
| 123 | 9033 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9033 |
| 123 | 9033 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9033 |
| 123 | 9033 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9033 |
| 123 | 9033 | 001 | 02 | 110543 | 204.036 | 1000 GALLONS THROUGHPUT | 123-9033 |
| 123 | 9033 | 001 | 02 | 71432 | 204.036 | 1000 GALLONS THROUGHPUT | 123-9033 |
| 123 | 9033 | 001 | 02 | VOC | 204.036 | 1000 GALLONS THROUGHPUT | 123-9033 |
| 123 | 9034 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9034 |
| 123 | 9034 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9034 |
| 123 | 9034 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9034 |
| 123 | 9034 | 001 | 02 | 110543 | 235.914 | 1000 GALLONS THROUGHPUT | 123-9034 |
| 123 | 9034 | 001 | 02 | 71432 | 235.914 | 1000 GALLONS THROUGHPUT | 123-9034 |
| 123 | 9034 | 001 | 02 | VOC | 235.914 | 1000 GALLONS THROUGHPUT | 123-9034 |
| 123 | 9035 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9035 |
| 123 | 9035 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9035 |
| 123 | 9035 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9035 |
| 123 | 9035 | 001 | 02 | 110543 | 154.14 | 1000 GALLONS THROUGHPUT | 123-9035 |
| 123 | 9035 | 001 | 02 | 71432 | 154.14 | 1000 GALLONS THROUGHPUT | 123-9035 |
| 123 | 9035 | 001 | 02 | VOC | 154.14 | 1000 GALLONS THROUGHPUT | 123-9035 |
| 123 | 9036 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9036 |
| 123 | 9036 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9036 |
| 123 | 9036 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9036 |
| 123 | 9036 | 001 | 02 | 110543 | 239.358 | 1000 GALLONS THROUGHPUT | 123-9036 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807078 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807078 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807078 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807079 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807079 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807079 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807079 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807079 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807079 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807080 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807080 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807080 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807080 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807080 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807080 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807486 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807486 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807486 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807486 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807486 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807486 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807488 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807489 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807489 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807489 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807489 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807489 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807489 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415807828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807828 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021851 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002497 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.425485 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037244 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.429695 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034808 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003978 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.270775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025505 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002915 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.663865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029489 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00337 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.923823 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019268 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002202 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.256975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02992 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6808806 | 40.3518422222222 | SWSE SEC 32 T | 0.021851 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808806 | 40.3518422222222 | SWSE SEC 32 T | 0.002497 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808806 | 40.3518422222222 | SWSE SEC 32 T | 1.425485 |
| NOBLE ENERGY, INC. | 1321 | | -104.5722751 | 40.492436 | NWNE SEC 17 T | 0.037244 |
| NOBLE ENERGY, INC. | 1321 | | -104.5722751 | 40.492436 | NWNE SEC 17 T | 0.004256 |
| NOBLE ENERGY, INC. | 1321 | | -104.5722751 | 40.492436 | NWNE SEC 17 T | 2.429695 |
| NOBLE ENERGY, INC. | 1321 | | -104.5722751 | 40.492436 | NWNE SEC 17 T | 0.037244 |
| NOBLE ENERGY, INC. | 1321 | | -104.5722751 | 40.492436 | NWNE SEC 17 T | 0.004256 |
| NOBLE ENERGY, INC. | 1321 | | -104.5722751 | 40.492436 | NWNE SEC 17 T | 2.429695 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204445 | 40.45680175 | NWSW SEC 25 | 0.034808 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204445 | 40.45680175 | NWSW SEC 25 | 0.003978 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204445 | 40.45680175 | NWSW SEC 25 | 2.270775 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204445 | 40.45680175 | NWSW SEC 25 | 0.034808 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204445 | 40.45680175 | NWSW SEC 25 | 0.003978 |
| NOBLE ENERGY, INC. | 1321 | | -104.6204445 | 40.45680175 | NWSW SEC 25 | 2.270775 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808501 | 40.3518510277778 | NWSE SEC 32 T | 0.025505 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808501 | 40.3518510277778 | NWSE SEC 32 T | 0.002915 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808501 | 40.3518510277778 | NWSE SEC 32 T | 1.663865 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808501 | 40.3518510277778 | NWSE SEC 32 T | 0.025505 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808501 | 40.3518510277778 | NWSE SEC 32 T | 0.002915 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808501 | 40.3518510277778 | NWSE SEC 32 T | 1.663865 |
| NOBLE ENERGY, INC. | 1321 | | -104.620428 | 40.4567820833333 | NWSW SEC 25 | 0.029489 |
| NOBLE ENERGY, INC. | 1321 | | -104.620428 | 40.4567820833333 | NWSW SEC 25 | 0.00337 |
| NOBLE ENERGY, INC. | 1321 | | -104.620428 | 40.4567820833333 | NWSW SEC 25 | 1.923823 |
| NOBLE ENERGY, INC. | 1321 | | -104.620428 | 40.4567820833333 | NWSW SEC 25 | 0.029489 |
| NOBLE ENERGY, INC. | 1321 | | -104.620428 | 40.4567820833333 | NWSW SEC 25 | 0.00337 |
| NOBLE ENERGY, INC. | 1321 | | -104.620428 | 40.4567820833333 | NWSW SEC 25 | 1.923823 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808475 | 40.3518520555556 | SWSE SEC 32 T | 0.019268 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808475 | 40.3518520555556 | SWSE SEC 32 T | 0.002202 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808475 | 40.3518520555556 | SWSE SEC 32 T | 1.256975 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808475 | 40.3518520555556 | SWSE SEC 32 T | 0.019268 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808475 | 40.3518520555556 | SWSE SEC 32 T | 0.002202 |
| NOBLE ENERGY, INC. | 1321 | | -104.6808475 | 40.3518520555556 | SWSE SEC 32 T | 1.256975 |
| NOBLE ENERGY, INC. | 1321 | | -104.6202284 | 40.3305005555556 | SWNW SEC 1 T | 0.02992 |
| NOBLE ENERGY, INC. | 1321 | | -104.6202284 | 40.3305005555556 | SWNW SEC 1 T | 0.003419 |
| NOBLE ENERGY, INC. | 1321 | | -104.6202284 | 40.3305005555556 | SWNW SEC 1 T | 1.951908 |
| NOBLE ENERGY, INC. | 1321 | | -104.6202284 | 40.3305005555556 | SWNW SEC 1 T | 0.02992 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 1 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9036 | 001 | 02 | 71432 | 239.358 | 1000 GALLONS THROUGHPUT | 123-9036 |
| 123 | 9036 | 001 | 02 | VOC | 239.358 | 1000 GALLONS THROUGHPUT | 123-9036 |
| 123 | 9037 | 001 | 01 | VOC | 761.922 | 1000 GALLONS TRANSFERRED | 123-9037 |
| 123 | 9038 | 001 | 01 | VOC | 1024.212 | 1000 GALLONS THROUGHPUT | 123-9038 |
| 123 | 9039 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9039 |
| 123 | 9039 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9039 |
| 123 | 9039 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9039 |
| 123 | 9039 | 001 | 02 | 110543 | 383.25 | 1000 GALLONS THROUGHPUT | 123-9039 |
| 123 | 9039 | 001 | 02 | 71432 | 383.25 | 1000 GALLONS THROUGHPUT | 123-9039 |
| 123 | 9039 | 001 | 02 | VOC | 383.25 | 1000 GALLONS THROUGHPUT | 123-9039 |
| 123 | 9040 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9040 |
| 123 | 9040 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9040 |
| 123 | 9040 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9040 |
| 123 | 9040 | 001 | 02 | 110543 | 383.25 | 1000 GALLONS THROUGHPUT | 123-9040 |
| 123 | 9040 | 001 | 02 | 71432 | 383.25 | 1000 GALLONS THROUGHPUT | 123-9040 |
| 123 | 9040 | 001 | 02 | VOC | 383.25 | 1000 GALLONS THROUGHPUT | 123-9040 |
| 123 | 9041 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9041 |
| 123 | 9041 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9041 |
| 123 | 9041 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9041 |
| 123 | 9041 | 001 | 02 | 110543 | 383.25 | 1000 GALLONS THROUGHPUT | 123-9041 |
| 123 | 9041 | 001 | 02 | 71432 | 383.25 | 1000 GALLONS THROUGHPUT | 123-9041 |
| 123 | 9041 | 001 | 02 | VOC | 383.25 | 1000 GALLONS THROUGHPUT | 123-9041 |
| 123 | 9042 | 001 | 01 | VOC | 550200 | 1000 GALLONS TRANSFERRED | 123-9042 |
| 123 | 9043 | 001 | 01 | 110543 | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-9043 |
| 123 | 9043 | 001 | 01 | 71432 | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-9043 |
| 123 | 9043 | 001 | 01 | CO | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-9043 |
| 123 | 9043 | 001 | 01 | NOX | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-9043 |
| 123 | 9043 | 001 | 01 | VOC | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-9043 |
| 123 | 9043 | 002 | 01 | VOC | 15750 | 1000 GALLONS TRANSFERRED | 123-9043 |
| 123 | 9043 | 003 | 01 | 108883 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9043 |
| 123 | 9043 | 003 | 01 | 110543 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9043 |
| 123 | 9043 | 003 | 01 | 1330207 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9043 |
| 123 | 9043 | 003 | 01 | 71432 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9043 |
| 123 | 9043 | 003 | 01 | CO | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9043 |
| 123 | 9043 | 003 | 01 | NOX | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9043 |
| 123 | 9043 | 003 | 01 | VOC | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9043 |
| 123 | 9043 | 004 | 01 | 50000 | 7.9 | MILLION CUBIC FEET BURNED | 123-9043 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1550 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1551 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1571 | 98.7 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 3.35 |
| 11WE1576 | 95 | FLARING | NO EQUIPMEN | -1 | |
| 11WE1576 | 95 | FLARING | NO EQUIPMEN | -1 | 0.0204 |
| 11WE1576 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0521853 |
| 11WE1576 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0104371 |
| 11WE1576 | 95 | FLARING | NO EQUIPMEN | -1 | 3.1637 |
| 11WE1576 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.8 |
| 11WE1576 | 95 | FLARING | NO EQUIPMEN | -1 | 56.6057 |
| 11WE1576 | 95 | FLARING | NO EQUIPMEN | -1 | 459.5794 |
| 11WE1576 | 95 | FLARING | NO EQUIPMEN | -1 | 23.5115 |
| 11WE1576 | 95 | FLARING | NO EQUIPMEN | -1 | 74.9671 |
| 11WE1576 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 571.742 |
| 11WE1576 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 105.148 |
| 11WE1576 | 95 | FLARING | NO EQUIPMEN | -1 | 33813.8007 |
| 11WE1576 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 29.114 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807828 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415807828 | 7 | 24 | 8760 |
| condensate truck loadout | NOBLE ENERGY - 415779702 | 7 | 24 | 8760 |
| condensate truck loading | NOBLE ENERGY - 415790666 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OP - STATE 27-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OP - STATE 27-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OP - STATE 27-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OP - STATE 27-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OP - STATE 27-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OP - STATE 27-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OP - PAWNEE 2-13-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OP - PAWNEE 2-13-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OP - PAWNEE 2-13-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OP - PAWNEE 2-13-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OP - PAWNEE 2-13-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OP - PAWNEE 2-13-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OP., INC. - STATE 4-11-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OP., INC. - STATE 4-11-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OP., INC. - STATE 4-11-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OP., INC. - STATE 4-11-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OP., INC. - STATE 4-11-1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OP., INC. - STATE 4-11-1 | 7 | 24 | 8760 |
| CRUDE OIL TRANSLOADING | NIOBRARA CRUDE TERMINAL | 7 | 24 | 8760 |
| CRUDE OIL TANK STORAGE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| CRUDE OIL TANK STORAGE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| CRUDE OIL TANK STORAGE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| CRUDE OIL TANK STORAGE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| CRUDE OIL TANK STORAGE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| EMERGENCY TANK | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| WAUKESHA 162 HP RICE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.003419 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.951908 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.198145 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.954852 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047906 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.125313 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047906 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.125313 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047906 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.125313 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.980605 | 40600197 |
| 25 | 25 | 25 | 25 | HEXANE,N- |  | 40400301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003909 | 40400301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.2 | 40400301 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.04 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.606244 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.3 | 40400152 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.129203 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.04899 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 0.053665 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.171112 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.100022 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 4.800006 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 77.18 | 31000205 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0575 | 20200253 |

| site_description | site_operating_s |
|---|---|
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| E&P FACILITY, CONDENSATE STORAGE TANK(S) | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING (FORMERLY PAWNEE 27-1) | O |
| NATURAL GAS PROCESSING (FORMERLY PAWNEE 27-1) | O |
| NATURAL GAS PROCESSING (FORMERLY PAWNEE 27-1) | O |
| NATURAL GAS PROCESSING (FORMERLY PAWNEE 27-1) | O |
| NATURAL GAS PROCESSING (FORMERLY PAWNEE 27-1) | O |
| NATURAL GAS PROCESSING (FORMERLY PAWNEE 27-1) | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| CRUDE OIL LOADING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6202284 | 40.3305005555556 | SWNW SEC 1 T | 0.003419 |
| NOBLE ENERGY, INC. | 1321 | | -104.6202284 | 40.3305005555556 | SWNW SEC 1 T | 1.951908 |
| NOBLE ENERGY, INC. | 1321 | | -104.6466196 | 40.4337996388889 | NENE SEC 3 T5 | 2.198145 |
| NOBLE ENERGY, INC. | 1321 | | -105.0273873 | 40.2926208333333 | SWSE SEC 20 T | 2.954852 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.7687910 | 40.7131034166667 | SWSW SEC 27 T | 0.047906 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.7687910 | 40.7131034166667 | SWSW SEC 27 T | 0.005475 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.7687910 | 40.7131034166667 | SWSW SEC 27 T | 3.125313 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.7687910 | 40.7131034166667 | SWSW SEC 27 T | 0.047906 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.7687910 | 40.7131034166667 | SWSW SEC 27 T | 0.005475 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.7687910 | 40.7131034166667 | SWSW SEC 27 T | 3.125313 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8316833 | 40.7492470277778 | SENE SEC 13 T9 | 0.047906 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8316833 | 40.7492470277778 | SENE SEC 13 T9 | 0.005475 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8316833 | 40.7492470277778 | SENE SEC 13 T9 | 3.125313 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8316833 | 40.7492470277778 | SENE SEC 13 T9 | 0.047906 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8316833 | 40.7492470277778 | SENE SEC 13 T9 | 0.005475 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8316833 | 40.7492470277778 | SENE SEC 13 T9 | 3.125313 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.7512709 | 40.6699770277778 | SWSW SEC 11 T | 0.047906 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.7512709 | 40.6699770277778 | SWSW SEC 11 T | 0.005475 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.7512709 | 40.6699770277778 | SWSW SEC 11 T | 3.125313 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.7512709 | 40.6699770277778 | SWSW SEC 11 T | 0.047906 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.7512709 | 40.6699770277778 | SWSW SEC 11 T | 0.005475 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.7512709 | 40.6699770277778 | SWSW SEC 11 T | 3.125313 |
| NIOBRARA CRUDE TERMINAL, LLC | 1311 | | -104.8621307 | 40.8835119166667 | 61000 COUNTY | 11.980605 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 0.003909 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 0.2 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 0.04 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 0.606244 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 6.3 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 0.129203 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 1.04899 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 0.053665 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 0.171112 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 26.100022 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 4.800006 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 77.18 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 0.0575 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| 2 | TY | Added to General Permit |
| 2.2 | TY | Added to Construction Permit |
| 1.58 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.13 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.13 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.13 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.13 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.13 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 3.13 | TY | Added to General Permit |
| 12 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 26.1 | TY | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| 76.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9043 | 004 | 01 | CO | 7.9 | MILLION CUBIC FEET BURNED | 123-9043 |
| 123 | 9043 | 004 | 01 | NOX | 7.9 | MILLION CUBIC FEET BURNED | 123-9043 |
| 123 | 9043 | 004 | 01 | VOC | 7.9 | MILLION CUBIC FEET BURNED | 123-9043 |
| 123 | 9043 | 005 | 01 | VOC | 9964.5 | 1000 GALLONS TRANSFERRED | 123-9043 |
| 123 | 9043 | 006 | 01 | 110543 | 2425.5 | 1000 GALLONS THROUGHPUT | 123-9043 |
| 123 | 9043 | 006 | 01 | 71432 | 2425.5 | 1000 GALLONS THROUGHPUT | 123-9043 |
| 123 | 9043 | 006 | 01 | VOC | 2425.5 | 1000 GALLONS THROUGHPUT | 123-9043 |
| 123 | 9043 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-9043 |
| 123 | 9045 | 001 | 01 | VOC | 1625.4 | 1000 GALLONS TRANSFERRED | 123-9045 |
| 123 | 9045 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9045 |
| 123 | 9045 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9045 |
| 123 | 9045 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9045 |
| 123 | 9045 | 003 | 02 | 110543 | 1625.4 | 1000 GALLONS THROUGHPUT | 123-9045 |
| 123 | 9045 | 003 | 02 | 71432 | 1625.4 | 1000 GALLONS THROUGHPUT | 123-9045 |
| 123 | 9045 | 003 | 02 | VOC | 1625.4 | 1000 GALLONS THROUGHPUT | 123-9045 |
| 123 | 9046 | 001 | 01 | CO | 83.958 | 1000 GALLONS THROUGHPUT | 123-9046 |
| 123 | 9046 | 001 | 01 | NO2 | 83.958 | 1000 GALLONS THROUGHPUT | 123-9046 |
| 123 | 9046 | 001 | 01 | VOC | 83.958 | 1000 GALLONS THROUGHPUT | 123-9046 |
| 123 | 9047 | 001 | 01 | 110543 | 12.642 | 1000 GALLONS THROUGHPUT | 123-9047 |
| 123 | 9047 | 001 | 01 | 71432 | 12.642 | 1000 GALLONS THROUGHPUT | 123-9047 |
| 123 | 9047 | 001 | 01 | VOC | 12.642 | 1000 GALLONS THROUGHPUT | 123-9047 |
| 123 | 9047 | 001 | 02 | 110543 | 1395.24 | 1000 GALLONS THROUGHPUT | 123-9047 |
| 123 | 9047 | 001 | 02 | 71432 | 1395.24 | 1000 GALLONS THROUGHPUT | 123-9047 |
| 123 | 9047 | 001 | 02 | CO | 1395.24 | 1000 GALLONS THROUGHPUT | 123-9047 |
| 123 | 9047 | 001 | 02 | NO2 | 1395.24 | 1000 GALLONS THROUGHPUT | 123-9047 |
| 123 | 9047 | 001 | 02 | VOC | 1395.24 | 1000 GALLONS THROUGHPUT | 123-9047 |
| 123 | 9047 | 002 | 01 | VOC | 2100 | 1000 GALLONS TRANSFERRED | 123-9047 |
| 123 | 9048 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9048 |
| 123 | 9048 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9048 |
| 123 | 9048 | 001 | 02 | 71432 | 3091.41 | 1000 GALLONS THROUGHPUT | 123-9048 |
| 123 | 9048 | 001 | 02 | VOC | 3091.41 | 1000 GALLONS THROUGHPUT | 123-9048 |
| 123 | 9048 | 002 | 01 | VOC | 3990 | 1000 GALLONS TRANSFERRED | 123-9048 |
| 123 | 9049 | 001 | 01 | 110543 | 216.468 | 1000 GALLONS THROUGHPUT | 123-9049 |
| 123 | 9049 | 001 | 01 | 71432 | 216.468 | 1000 GALLONS THROUGHPUT | 123-9049 |
| 123 | 9049 | 001 | 01 | VOC | 216.468 | 1000 GALLONS THROUGHPUT | 123-9049 |
| 123 | 9049 | 001 | 02 | 110543 | 2550.24 | 1000 GALLONS THROUGHPUT | 123-9049 |
| 123 | 9049 | 001 | 02 | 71432 | 2550.24 | 1000 GALLONS THROUGHPUT | 123-9049 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1576 | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5653.165 |
| 11WE1576 | 85 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4488.607 |
| 11WE1576 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 665.823 |
| 11WE1576 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.46876 |
| 11WE1576 | 95 | FLARING | NO EQUIPMEN | -1 | 0.5238 |
| 11WE1576 | 95 | FLARING | NO EQUIPMEN | -1 | 0.1667 |
| 11WE1576 | 95 | FLARING | NO EQUIPMEN | -1 | 6.2381 |
| 11WE1576 | 0 | | | 0 | |
| 11WE1622 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3339 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | NO EQUIPMEN | -1 | 0.0952 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 16.2855 |
| GP01 | 95 | FLARING | NO EQUIPMEN | -1 | 0.09523 |
| GP01 | 95 | FLARING | NO EQUIPMEN | -1 | 16.2855 |
| 11WE3302 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 162 HP RICE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| WAUKESHA 162 HP RICE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| WAUKESHA 162 HP RICE | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| CRUDE OIL LOADING | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | EOG RES - CRITTER CREEK 19-23H | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV - CARLSON 14, 23 24-2D, 2B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - CARLSON 14, 23 24-2D, 2B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - CARLSON 14, 23 24-2D, 2B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV - CARLSON 14, 23 24-2D, 2B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - CARLSON 14, 23 24-2D, 2B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - CARLSON 14, 23 24-2D, 2B | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV - CARLSON 14, 23 24-2D, 2B | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS - BATTERY #62066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS - BATTERY #62066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS - BATTERY #62066 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62184 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62184 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62184 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62184 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62184 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62184 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62184 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62184 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 62184 | 7 | 24 | 8760 |
| CONDENSATE TANKS | KERR-MCGEE OIL & GAS - BATTERY #36004099 | 7 | 24 | 8760 |
| CONDENSATE TANKS | KERR-MCGEE OIL & GAS - BATTERY #36004099 | 7 | 24 | 8760 |
| CONDENSATE TANK W/FLARE | KERR-MCGEE OIL & GAS - BATTERY #36004099 | 7 | 24 | 8760 |
| CONDENSATE TANK W/FLARE | KERR-MCGEE OIL & GAS - BATTERY #36004099 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE OIL & GAS - BATTERY #36004099 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 36008858 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 36008858 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 36008858 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36008858 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36008858 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 5.3592 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.6595 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.315 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.29998 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031762 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010108 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.378263 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.234167 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.203175 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02322 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.25475 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.128716 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.050665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.684658 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031605 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003612 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.06185 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.174405 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019932 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.139036 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.841961 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.37785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7825 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00736 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.258629 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.28675 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.54117 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.061848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 35.3049 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.31878 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036432 | 40400311 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| NATURAL GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 5.3592 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 2.6595 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 1.315 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 12.29998 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 0.031762 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 0.010108 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 0.378263 |
| EOG RESOURCES, INC | 1321 | | -104.4076296 | 40.9136043888889 | NWNW SEC 23 | 2.4 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7450215 | 40.5118063611111 | SESW SEC 2 T6 | 4.234167 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7450215 | 40.5118063611111 | SESW SEC 2 T6 | 0.203175 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7450215 | 40.5118063611111 | SESW SEC 2 T6 | 0.02322 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7450215 | 40.5118063611111 | SESW SEC 2 T6 | 13.25475 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7450215 | 40.5118063611111 | SESW SEC 2 T6 | 0.203175 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7450215 | 40.5118063611111 | SESW SEC 2 T6 | 0.02322 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7450215 | 40.5118063611111 | SESW SEC 2 T6 | 13.25475 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178536 | 40.1796869166667 | NWSE SEC 31 T | 0.128716 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178536 | 40.1796869166667 | NWSE SEC 31 T | 0.050665 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8178536 | 40.1796869166667 | NWSE SEC 31 T | 0.684658 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9478915 | 40.0695732222222 | NWNE-12-1N-6 | 0.20601 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9478915 | 40.0695732222222 | NWNE-12-1N-6 | 0.023544 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9478915 | 40.0695732222222 | NWNE-12-1N-6 | 13.4397 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9478915 | 40.0695732222222 | NWNE-12-1N-6 | 0.20601 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9478915 | 40.0695732222222 | NWNE-12-1N-6 | 0.023544 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9478915 | 40.0695732222222 | NWNE-12-1N-6 | 2.139036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9478915 | 40.0695732222222 | NWNE-12-1N-6 | 0.841961 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9478915 | 40.0695732222222 | NWNE-12-1N-6 | 13.4397 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9478915 | 40.0695732222222 | NWNE-12-1N-6 | 2.7825 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9952079 | 40.0773165277778 | NWSW SEC 3 T | 0.00736 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9952079 | 40.0773165277778 | NWSW SEC 3 T | 1.258629 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9952079 | 40.0773165277778 | NWSW SEC 3 T | 0.00736 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9952079 | 40.0773165277778 | NWSW SEC 3 T | 1.258629 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9952079 | 40.0773165277778 | NWSW SEC 3 T | 5.28675 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8071623 | 40.4330106944444 | NENW-5-5N-66 | 0.85995 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8071623 | 40.4330106944444 | NENW-5-5N-66 | 0.09828 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8071623 | 40.4330106944444 | NENW-5-5N-66 | 56.1015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8071623 | 40.4330106944444 | NENW-5-5N-66 | 0.85995 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8071623 | 40.4330106944444 | NENW-5-5N-66 | 0.09828 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 5.3 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| 12.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 2.4 | TY | |
| 4.2 | TY | Added to Construction Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.8 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| 1.26 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.26 | TY | Added to GP Issuance Pending |
| 5.3 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9049 | 001 | 02 | CO | 2550.24 | 1000 GALLONS THROUGHPUT | 123-9049 |
| 123 | 9049 | 001 | 02 | NO2 | 2550.24 | 1000 GALLONS THROUGHPUT | 123-9049 |
| 123 | 9049 | 001 | 02 | VOC | 2550.24 | 1000 GALLONS THROUGHPUT | 123-9049 |
| 123 | 9049 | 002 | 01 | VOC | 5040 | 1000 GALLONS TRANSFERRED | 123-9049 |
| 123 | 9050 | 001 | 01 | 110543 | 1199.646 | 1000 GALLONS THROUGHPUT | 123-9050 |
| 123 | 9050 | 001 | 01 | 71432 | 1199.646 | 1000 GALLONS THROUGHPUT | 123-9050 |
| 123 | 9050 | 001 | 01 | CO | 1199.646 | 1000 GALLONS THROUGHPUT | 123-9050 |
| 123 | 9050 | 001 | 01 | NO2 | 1199.646 | 1000 GALLONS THROUGHPUT | 123-9050 |
| 123 | 9050 | 001 | 01 | VOC | 1199.646 | 1000 GALLONS THROUGHPUT | 123-9050 |
| 123 | 9050 | 002 | 01 | VOC | 2310 | 1000 GALLONS TRANSFERRED | 123-9050 |
| 123 | 9051 | 001 | 01 | 110543 | 15.918 | 1000 GALLONS THROUGHPUT | 123-9051 |
| 123 | 9051 | 001 | 01 | 71432 | 15.918 | 1000 GALLONS THROUGHPUT | 123-9051 |
| 123 | 9051 | 001 | 01 | VOC | 15.918 | 1000 GALLONS THROUGHPUT | 123-9051 |
| 123 | 9051 | 001 | 02 | 110543 | 752.43 | 1000 GALLONS THROUGHPUT | 123-9051 |
| 123 | 9051 | 001 | 02 | 71432 | 752.43 | 1000 GALLONS THROUGHPUT | 123-9051 |
| 123 | 9051 | 001 | 02 | CO | 752.43 | 1000 GALLONS THROUGHPUT | 123-9051 |
| 123 | 9051 | 001 | 02 | NO2 | 752.43 | 1000 GALLONS THROUGHPUT | 123-9051 |
| 123 | 9051 | 001 | 02 | VOC | 752.43 | 1000 GALLONS THROUGHPUT | 123-9051 |
| 123 | 9051 | 002 | 01 | VOC | 967.466 | 1000 GALLONS TRANSFERRED | 123-9051 |
| 123 | 9052 | 001 | 01 | VOC | 0.084 | 1000 GALLONS THROUGHPUT | 123-9052 |
| 123 | 9052 | 001 | 02 | CO | 41.874 | 1000 GALLONS THROUGHPUT | 123-9052 |
| 123 | 9052 | 001 | 02 | NO2 | 41.874 | 1000 GALLONS THROUGHPUT | 123-9052 |
| 123 | 9052 | 001 | 02 | VOC | 41.874 | 1000 GALLONS THROUGHPUT | 123-9052 |
| 123 | 9053 | 001 | 01 | 110543 | 13.314 | 1000 GALLONS THROUGHPUT | 123-9053 |
| 123 | 9053 | 001 | 01 | 71432 | 13.314 | 1000 GALLONS THROUGHPUT | 123-9053 |
| 123 | 9053 | 001 | 01 | VOC | 13.314 | 1000 GALLONS THROUGHPUT | 123-9053 |
| 123 | 9053 | 001 | 02 | 110543 | 228.858 | 1000 GALLONS THROUGHPUT | 123-9053 |
| 123 | 9053 | 001 | 02 | 71432 | 228.858 | 1000 GALLONS THROUGHPUT | 123-9053 |
| 123 | 9053 | 001 | 02 | CO | 228.858 | 1000 GALLONS THROUGHPUT | 123-9053 |
| 123 | 9053 | 001 | 02 | NO2 | 228.858 | 1000 GALLONS THROUGHPUT | 123-9053 |
| 123 | 9053 | 001 | 02 | VOC | 228.858 | 1000 GALLONS THROUGHPUT | 123-9053 |
| 123 | 9054 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9054 |
| 123 | 9055 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9055 |
| 123 | 9056 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9056 |
| 123 | 9057 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9057 |
| 123 | 9058 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9058 |
| 123 | 9059 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9059 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3340 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3341 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.65 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1085 | 0 | | | 0 | 2.1086012 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36008858 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36008858 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36008858 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 36008858 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36009209 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36009209 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36009209 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36009209 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36009209 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 36009209 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 36010903 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 36010903 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 36010903 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36010903 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36010903 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36010903 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36010903 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36010903 | 7 | 24 | 8760 |
| TRUCK LOADOUT OF CONDENSATE | KERR-MCGEE 36010903 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE OIL & GAS - BATTERY #62674 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS - BATTERY #62674 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS - BATTERY #62674 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS - BATTERY #62674 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 62001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62001 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 62001 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - CHAPIN 33-4 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - SPRAGUE 6-4-9 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - SCHEIDT STATE 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - RILEY 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - QUALLS 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - OSTER 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 3.909761 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.538948 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.7966 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.678 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.149956 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017138 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.839172 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.723929 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.782828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.06075 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039795 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004548 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.59615 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.094054 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010749 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.153547 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.454056 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.135888 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0137 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.064197 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025269 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.341473 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033285 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003804 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17145 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028607 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003269 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.350861 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.138105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.866283 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8071623 | 40.4330106944444 | NENW-5-5N-66 | 3.909761 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8071623 | 40.4330106944444 | NENW-5-5N-66 | 1.538948 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8071623 | 40.4330106944444 | NENW-5-5N-66 | 56.1015 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8071623 | 40.4330106944444 | NENW-5-5N-66 | 6.678 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8391618 | 40.0648214166667 | NWSE-12-1N-6 | 0.149956 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8391618 | 40.0648214166667 | NWSE-12-1N-6 | 0.017138 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8391618 | 40.0648214166667 | NWSE-12-1N-6 | 1.839172 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8391618 | 40.0648214166667 | NWSE-12-1N-6 | 0.723929 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8391618 | 40.0648214166667 | NWSE-12-1N-6 | 9.782828 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8391618 | 40.0648214166667 | NWSE-12-1N-6 | 3.06075 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9045359 | 40.1843920555556 | SENE-32-3N-67 | 0.133849 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9045359 | 40.1843920555556 | SENE-32-3N-67 | 0.015297 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9045359 | 40.1843920555556 | SENE-32-3N-67 | 8.732038 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9045359 | 40.1843920555556 | SENE-32-3N-67 | 0.133849 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9045359 | 40.1843920555556 | SENE-32-3N-67 | 0.015297 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9045359 | 40.1843920555556 | SENE-32-3N-67 | 1.153547 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9045359 | 40.1843920555556 | SENE-32-3N-67 | 0.454056 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9045359 | 40.1843920555556 | SENE-32-3N-67 | 8.732038 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9045359 | 40.1843920555556 | SENE-32-3N-67 | 1.02 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9542997 | 40.0572955833333 | CNW SEC 13 T1 | 0.355173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9542997 | 40.0572955833333 | CNW SEC 13 T1 | 0.064197 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9542997 | 40.0572955833333 | CNW SEC 13 T1 | 0.025269 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9542997 | 40.0572955833333 | CNW SEC 13 T1 | 0.355173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8645822 | 40.1332475833333 | SWSW SEC 14 T | 0.061892 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8645822 | 40.1332475833333 | SWSW SEC 14 T | 0.007073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8645822 | 40.1332475833333 | SWSW SEC 14 T | 4.037733 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8645822 | 40.1332475833333 | SWSW SEC 14 T | 0.061892 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8645822 | 40.1332475833333 | SWSW SEC 14 T | 0.007073 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8645822 | 40.1332475833333 | SWSW SEC 14 T | 0.350861 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8645822 | 40.1332475833333 | SWSW SEC 14 T | 0.138105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8645822 | 40.1332475833333 | SWSW SEC 14 T | 4.037733 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6648633 | 40.0784196666667 | NWSE SEC 4 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8920026 | 40.1548174444444 | SWNE SEC 9 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8895854 | 40.0558335833333 | NENE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6818719 | 40.0914019166667 | NESE SEC 32 T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0111866 | 40.1922511388889 | SESW SEC 28 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6617931 | 40.2791980833333 | NESW SEC 28 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 6.7 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 3.1 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.68 | TY | |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9060 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9060 |
| 123 | 9061 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9061 |
| 123 | 9062 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9062 |
| 123 | 9063 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9063 |
| 123 | 9064 | 001 | 01 | 110543 | 928.2 | 1000 GALLONS THROUGHPUT | 123-9064 |
| 123 | 9064 | 001 | 01 | 71432 | 928.2 | 1000 GALLONS THROUGHPUT | 123-9064 |
| 123 | 9064 | 001 | 01 | VOC | 928.2 | 1000 GALLONS THROUGHPUT | 123-9064 |
| 123 | 9064 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9064 |
| 123 | 9064 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9064 |
| 123 | 9064 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9064 |
| 123 | 9064 | 002 | 01 | VOC | 28722 | 1000 GALLONS TRANSFERRED | 123-9064 |
| 123 | 9065 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9065 |
| 123 | 9066 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9066 |
| 123 | 9067 | 001 | 01 | 71432 | 195.468 | 1000 GALLONS THROUGHPUT | 123-9067 |
| 123 | 9067 | 001 | 01 | CO | 195.468 | 1000 GALLONS THROUGHPUT | 123-9067 |
| 123 | 9067 | 001 | 01 | NO2 | 195.468 | 1000 GALLONS THROUGHPUT | 123-9067 |
| 123 | 9067 | 001 | 01 | VOC | 195.468 | 1000 GALLONS THROUGHPUT | 123-9067 |
| 123 | 9068 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9068 |
| 123 | 9069 | 001 | 01 | VOC | 6.468 | 1000 GALLONS THROUGHPUT | 123-9069 |
| 123 | 9070 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9070 |
| 123 | 9071 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9071 |
| 123 | 9072 | 001 | 01 | VOC | 7.224 | 1000 GALLONS THROUGHPUT | 123-9072 |
| 123 | 9073 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9073 |
| 123 | 9074 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9074 |
| 123 | 9075 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9075 |
| 123 | 9076 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9076 |
| 123 | 9077 | 001 | 01 | VOC | 8.61 | 1000 GALLONS THROUGHPUT | 123-9077 |
| 123 | 9078 | 001 | 01 | CO | 9.324 | 1000 GALLONS THROUGHPUT | 123-9078 |
| 123 | 9078 | 001 | 01 | NO2 | 9.324 | 1000 GALLONS THROUGHPUT | 123-9078 |
| 123 | 9078 | 001 | 01 | VOC | 9.324 | 1000 GALLONS THROUGHPUT | 123-9078 |
| 123 | 9079 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9079 |
| 123 | 9080 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9080 |
| 123 | 9081 | 001 | 01 | VOC | 9.744 | 1000 GALLONS THROUGHPUT | 123-9081 |
| 123 | 9082 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9082 |
| 123 | 9083 | 001 | 01 | VOC | 11.214 | 1000 GALLONS THROUGHPUT | 123-9083 |
| 123 | 9084 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9084 |
| 123 | 9084 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9084 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 45.4761905 |
| GP01 | 95 | FLARING | | -1 | 2.1428571 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 95 | FLARING | | -1 | 45.4761905 |
| 11WE1649 | 0 | | | -1 | 0.0849523 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| GP01 | 65.879 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 65.879 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 87.344 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| GP01 | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 95 | FLARING | NO EQUIPMEN | -1 | 0.5714 |
| | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - MURATA 24-19 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - HUDSON 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - HETTINGTON C UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - BOOCK 1-4 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - DUTTON PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - DUTTON PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN - DUTTON PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - DUTTON PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - DUTTON PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN - DUTTON PAD | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | GREAT WESTERN - DUTTON PAD | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11305100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11472200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11831000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11831000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10083900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11478200 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11358500 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10112600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #10007900 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11524800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10011100 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11480000 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11342600 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11525800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11635700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11635700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #11635700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11371400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10050200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779681 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10083200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #11300000 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779652 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779652 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.9945 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1105 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 21.1055 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019056 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.008796 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.040071 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.87787 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0549 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1782 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40425 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.014295 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.005627 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.192465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5892 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.82895 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | Z |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8267462 | 40.120176 | SWSW SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6377084 | 40.0812973055556 | SWNW SEC 2 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.5868256 | 40.2017076111111 | NENE SEC 30 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7880903 | 40.1702681666667 | SWNW SEC 4 T | 0 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8821119 | 40.3021561111111 | NWNW SEC 22 | 0.9945 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8821119 | 40.3021561111111 | NWNW SEC 22 | 0.1105 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8821119 | 40.3021561111111 | NWNW SEC 22 | 21.1055 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8821119 | 40.3021561111111 | NWNW SEC 22 | 0.9945 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8821119 | 40.3021561111111 | NWNW SEC 22 | 0.1105 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8821119 | 40.3021561111111 | NWNW SEC 22 | 21.1055 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8821119 | 40.3021561111111 | NWNW SEC 22 | 1.22 |
| NOBLE ENERGY, INC. | 1321 | | -105.0483124 | 40.0828990833333 | SESW4 SEC6 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7893510 | 40.1139778333333 | NWNW4 SEC28 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.4591783 | 40.2200339722222 | SWSE SEC17 T3 | 0.019056 |
| NOBLE ENERGY, INC. | 1321 | | -104.4591783 | 40.2200339722222 | SWSE SEC17 T3 | 0.008796 |
| NOBLE ENERGY, INC. | 1321 | | -104.4591783 | 40.2200339722222 | SWSE SEC17 T3 | 0.040071 |
| NOBLE ENERGY, INC. | 1321 | | -104.4591783 | 40.2200339722222 | SWSE SEC17 T3 | 10.87787 |
| NOBLE ENERGY, INC. | 1321 | | -104.711538 | 40.1914442777778 | SWSW SEC30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.809084 | 40.0954156388889 | SWNW SEC 32 | 1.0549 |
| NOBLE ENERGY, INC. | 1321 | | -104.5290012 | 40.4359213611111 | SESE4 SEC34 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9933204 | 40.3099726666667 | NESW4 SEC15 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6785429 | 40.4973903055556 | SESE SEC 8 T6N | 1.1782 |
| NOBLE ENERGY, INC. | 1321 | | -104.6403014 | 39.9594086944444 | SWSW4 SEC14 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.817534 | 40.0292919166667 | NWNE4 SEC30 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8012061 | 40.1082621388889 | NWSE4 SEC29 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.7848477 | 40.3612321388889 | NENW4 SEC33 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5658493 | 39.9827103611111 | NENE SEC 8 T1S | 1.40425 |
| NOBLE ENERGY, INC. | 1321 | | -104.7563276 | 40.0281211388889 | NENE SEC 27 T | 0.014295 |
| NOBLE ENERGY, INC. | 1321 | | -104.7563276 | 40.0281211388889 | NENE SEC 27 T | 0.005627 |
| NOBLE ENERGY, INC. | 1321 | | -104.7563276 | 40.0281211388889 | NENE SEC 27 T | 0.192465 |
| NOBLE ENERGY, INC. | 1321 | | -104.6081854 | 40.0988607222222 | NENW SEC36 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5442435 | 40.3413101111111 | SWNW SEC3 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5682124 | 40.3183696111111 | NENE SEC 17 T | 1.5892 |
| NOBLE ENERGY, INC. | 1321 | | -104.6771852 | 40.1752978611111 | SWSW SEC33 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.9589554 | 40.3384870555556 | SWSW SEC 1 T4 | 1.82895 |
| NOBLE ENERGY, INC. | 1321 | | -104.5283536 | 40.4696466666667 | NESE SEC 22 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5283536 | 40.4696466666667 | NESE SEC 22 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| | | Added to General Permit |
| | | Added to General Permit |
| 39 | TY | Added to General Permit |
| 1.6 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 39 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 2 | TY | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9085 | 001 | 01 | VOC | 13.188 | 1000 GALLONS THROUGHPUT | 123-9085 |
| 123 | 9086 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9086 |
| 123 | 9087 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9087 |
| 123 | 9088 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9088 |
| 123 | 9089 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9089 |
| 123 | 9090 | 001 | 01 | VOC | 19.278 | 1000 GALLONS THROUGHPUT | 123-9090 |
| 123 | 9091 | 001 | 01 | VOC | 24.024 | 1000 GALLONS THROUGHPUT | 123-9091 |
| 123 | 9092 | 001 | 01 | CO | 24.066 | 1000 GALLONS THROUGHPUT | 123-9092 |
| 123 | 9092 | 001 | 01 | NO2 | 24.066 | 1000 GALLONS THROUGHPUT | 123-9092 |
| 123 | 9092 | 001 | 01 | VOC | 24.066 | 1000 GALLONS THROUGHPUT | 123-9092 |
| 123 | 9093 | 001 | 01 | VOC | 28.014 | 1000 GALLONS THROUGHPUT | 123-9093 |
| 123 | 9094 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9094 |
| 123 | 9095 | 001 | 01 | VOC | 26.443 | 1000 GALLONS THROUGHPUT | 123-9095 |
| 123 | 9095 | 002 | 01 | 71432 | 471.366 | 1000 GALLONS THROUGHPUT | 123-9095 |
| 123 | 9095 | 002 | 01 | VOC | 471.366 | 1000 GALLONS THROUGHPUT | 123-9095 |
| 123 | 9096 | 001 | 01 | 71432 | 90.51 | 1000 GALLONS THROUGHPUT | 123-9096 |
| 123 | 9096 | 001 | 01 | CO | 90.51 | 1000 GALLONS THROUGHPUT | 123-9096 |
| 123 | 9096 | 001 | 01 | NO2 | 90.51 | 1000 GALLONS THROUGHPUT | 123-9096 |
| 123 | 9096 | 001 | 01 | VOC | 90.51 | 1000 GALLONS THROUGHPUT | 123-9096 |
| 123 | 9096 | 002 | 01 | 71432 | 397.42 | 1000 GALLONS THROUGHPUT | 123-9096 |
| 123 | 9096 | 002 | 01 | VOC | 397.42 | 1000 GALLONS THROUGHPUT | 123-9096 |
| 123 | 9097 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9097 |
| 123 | 9098 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9098 |
| 123 | 9099 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9099 |
| 123 | 9100 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9100 |
| 123 | 9101 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9101 |
| 123 | 9102 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9102 |
| 123 | 9103 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9103 |
| 123 | 9104 | 001 | 01 | VOC | 78.876 | 1000 GALLONS THROUGHPUT | 123-9104 |
| 123 | 9105 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9105 |
| 123 | 9106 | 001 | 01 | VOC | 80.094 | 1000 GALLONS THROUGHPUT | 123-9106 |
| 123 | 9107 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9107 |
| 123 | 9108 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9108 |
| 123 | 9109 | 001 | 01 | 110543 | 293.622 | 1000 GALLONS THROUGHPUT | 123-9109 |
| 123 | 9109 | 001 | 01 | 71432 | 293.622 | 1000 GALLONS THROUGHPUT | 123-9109 |
| 123 | 9109 | 001 | 01 | CO | 293.622 | 1000 GALLONS THROUGHPUT | 123-9109 |
| 123 | 9109 | 001 | 01 | NO2 | 293.622 | 1000 GALLONS THROUGHPUT | 123-9109 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 94.994 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| 12WE1197.XP | 0 | | | 0 | 0.167 |
| 12WE1197.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.238 |
| GP01 | 95.011 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95.011 | FLARING | | -1 | 326.1904762 |
| 11WE3512.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3512.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 0 | | | -1 | |
| | 91.679 | FLARING | | -1 | 5 |
| | 91.679 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779718 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11607800 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779842 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #10099400 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11378800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779780 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779793 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10042700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10042700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #10042700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779790 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779762 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779811 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY - BATTERY #415779811 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY - BATTERY #415779811 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415779996 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415779996 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415779996 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415779996 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415779996 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415779996 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415791129 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415687742 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779929 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - 415779631 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779794 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #11719001 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415790520 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779883 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415779973 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415780002 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415791517 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415663404 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790681 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790681 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790681 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790681 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.1509 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.14415 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9182 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.036895 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.014523 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.196469 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.56895 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.312727 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039359 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.470191 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00129 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.004073 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.018555 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.736426 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.239553 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.8643 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.06295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.061077 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00698 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.013213 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060193 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -103.9382636 | 40.6242806666667 | NENE SEC 35 T | 2.1509 |
| NOBLE ENERGY, INC. | 1321 | | -104.6281575 | 40.0694729166667 | SWNE SEC11 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.9356176 | 40.6304368333333 | NESE SEC26 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8017335 | 40.2540792777778 | NWNW4 SEC5 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6816121 | 40.0560103055556 | NENE SEC17 T1 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -103.8274221 | 40.6819013333333 | NWNE SEC 11T | 3.14415 |
| NOBLE ENERGY, INC. | 1321 | | -104.6038748 | 40.3604825 | NENE SEC 36 T | 3.9182 |
| NOBLE ENERGY, INC. | 1321 | | -104.6023692 | 40.3197465277778 | NESE SEC 12 T4 | 0.036895 |
| NOBLE ENERGY, INC. | 1321 | | -104.6023692 | 40.3197465277778 | NESE SEC 12 T4 | 0.014523 |
| NOBLE ENERGY, INC. | 1321 | | -104.6023692 | 40.3197465277778 | NESE SEC 12 T4 | 0.196469 |
| NOBLE ENERGY, INC. | 1321 | | -104.6022739 | 40.3497431944445 | SESE SEC 36 T5 | 4.56895 |
| NOBLE ENERGY, INC. | 1321 | | -104.8443288 | 40.3918508888889 | NENW SEC24 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.203698 | 40.9584475277778 | SESE SEC 33 T1 | 4.312727 |
| NOBLE ENERGY, INC. | 1321 | | -104.203698 | 40.9584475277778 | SESE SEC 33 T1 | 0.039359 |
| NOBLE ENERGY, INC. | 1321 | | -104.203698 | 40.9584475277778 | SESE SEC 33 T1 | 1.470191 |
| NOBLE ENERGY, INC. | 1321 | | -104.1808395 | 40.9508546388889 | NESW SEC2 T1 | 0.00129 |
| NOBLE ENERGY, INC. | 1321 | | -104.1808395 | 40.9508546388889 | NESW SEC2 T1 | 0.004073 |
| NOBLE ENERGY, INC. | 1321 | | -104.1808395 | 40.9508546388889 | NESW SEC2 T1 | 0.018555 |
| NOBLE ENERGY, INC. | 1321 | | -104.1808395 | 40.9508546388889 | NESW SEC2 T1 | 0.736426 |
| NOBLE ENERGY, INC. | 1321 | | -104.1808395 | 40.9508546388889 | NESW SEC2 T1 | 0.033185 |
| NOBLE ENERGY, INC. | 1321 | | -104.1808395 | 40.9508546388889 | NESW SEC2 T1 | 1.239553 |
| NOBLE ENERGY, INC. | 1321 | | -104.6026353 | 40.2961841944444 | SESE SEC24 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6522892 | 40.3345833888889 | SESW SEC3 T4N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.0556168 | 40.6423732222222 | NESE SEC23 T8 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.2179071 | 40.917256 | NESW SEC16 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8243077 | 40.4556855277778 | NESW SEC30 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5315624 | 40.5222089444444 | CNE SEC3 T6N | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.6602197 | 40.3412308333333 | NESE SEC4 T4 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8775701 | 40.3922355 | NENE SEC 22 T | 12.8643 |
| NOBLE ENERGY, INC. | 1321 | | -104.5988265 | 40.5149956666667 | NESW SEC6 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8315163 | 40.4536374444444 | SWSW SEC 30 | 13.06295 |
| NOBLE ENERGY, INC. | 1321 | | -104.5451636 | 40.509568 | SWSW SEC3 T6 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.5066509 | 40.5701164166667 | NWSW SEC13 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8199244 | 40.5761522222222 | NWNE SEC18 T | 0.061077 |
| NOBLE ENERGY, INC. | 1321 | | -104.8199244 | 40.5761522222222 | NWNE SEC18 T | 0.00698 |
| NOBLE ENERGY, INC. | 1321 | | -104.8199244 | 40.5761522222222 | NWNE SEC18 T | 0.013213 |
| NOBLE ENERGY, INC. | 1321 | | -104.8199244 | 40.5761522222222 | NWNE SEC18 T | 0.060193 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | |
| 1.5 | TY | |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9109 | 001 | 01 | VOC | 293.622 | 1000 GALLONS THROUGHPUT | 123-9109 |
| 123 | 9110 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9110 |
| 123 | 9111 | 001 | 01 | 71432 | 148.764 | 1000 GALLONS THROUGHPUT | 123-9111 |
| 123 | 9111 | 001 | 01 | CO | 148.764 | 1000 GALLONS THROUGHPUT | 123-9111 |
| 123 | 9111 | 001 | 01 | NO2 | 148.764 | 1000 GALLONS THROUGHPUT | 123-9111 |
| 123 | 9111 | 001 | 01 | VOC | 148.764 | 1000 GALLONS THROUGHPUT | 123-9111 |
| 123 | 9112 | 001 | 01 | CO | 44.184 | 1000 GALLONS THROUGHPUT | 123-9112 |
| 123 | 9112 | 001 | 01 | NO2 | 44.184 | 1000 GALLONS THROUGHPUT | 123-9112 |
| 123 | 9112 | 001 | 01 | VOC | 44.184 | 1000 GALLONS THROUGHPUT | 123-9112 |
| 123 | 9113 | 001 | 01 | CO | 64.806 | 1000 GALLONS THROUGHPUT | 123-9113 |
| 123 | 9113 | 001 | 01 | NO2 | 64.806 | 1000 GALLONS THROUGHPUT | 123-9113 |
| 123 | 9113 | 001 | 01 | VOC | 64.806 | 1000 GALLONS THROUGHPUT | 123-9113 |
| 123 | 9114 | 001 | 01 | 71432 | 181.692 | 1000 GALLONS THROUGHPUT | 123-9114 |
| 123 | 9114 | 001 | 01 | VOC | 181.692 | 1000 GALLONS THROUGHPUT | 123-9114 |
| 123 | 9115 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9115 |
| 123 | 9116 | 001 | 01 | 110543 | 547.722 | 1000 GALLONS THROUGHPUT | 123-9116 |
| 123 | 9116 | 001 | 01 | 71432 | 547.722 | 1000 GALLONS THROUGHPUT | 123-9116 |
| 123 | 9116 | 001 | 01 | CO | 547.722 | 1000 GALLONS THROUGHPUT | 123-9116 |
| 123 | 9116 | 001 | 01 | NO2 | 547.722 | 1000 GALLONS THROUGHPUT | 123-9116 |
| 123 | 9116 | 001 | 01 | VOC | 547.722 | 1000 GALLONS THROUGHPUT | 123-9116 |
| 123 | 9117 | 001 | 01 | 110543 | 360.066 | 1000 GALLONS THROUGHPUT | 123-9117 |
| 123 | 9117 | 001 | 01 | 71432 | 360.066 | 1000 GALLONS THROUGHPUT | 123-9117 |
| 123 | 9117 | 001 | 01 | CO | 360.066 | 1000 GALLONS THROUGHPUT | 123-9117 |
| 123 | 9117 | 001 | 01 | NO2 | 360.066 | 1000 GALLONS THROUGHPUT | 123-9117 |
| 123 | 9117 | 001 | 01 | VOC | 360.066 | 1000 GALLONS THROUGHPUT | 123-9117 |
| 123 | 9120 | 001 | 01 | VOC | 6.384 | 1000 GALLONS THROUGHPUT | 123-9120 |
| 123 | 9121 | 001 | 01 | VOC | 10.29 | 1000 GALLONS THROUGHPUT | 123-9121 |
| 123 | 9122 | 001 | 01 | VOC | 14.322 | 1000 GALLONS THROUGHPUT | 123-9122 |
| 123 | 9123 | 001 | 01 | VOC | 15.792 | 1000 GALLONS THROUGHPUT | 123-9123 |
| 123 | 9128 | 001 | 01 | VOC | 6.636 | 1000 GALLONS THROUGHPUT | 123-9128 |
| 123 | 9129 | 001 | 01 | VOC | 9.66 | 1000 GALLONS THROUGHPUT | 123-9129 |
| 123 | 9130 | 001 | 01 | VOC | 7.854 | 1000 GALLONS THROUGHPUT | 123-9130 |
| 123 | 9131 | 001 | 01 | VOC | 7.476 | 1000 GALLONS THROUGHPUT | 123-9131 |
| 123 | 9132 | 001 | 01 | VOC | 8.316 | 1000 GALLONS THROUGHPUT | 123-9132 |
| 123 | 9133 | 001 | 01 | VOC | 30.87 | 1000 GALLONS THROUGHPUT | 123-9133 |
| 123 | 9134 | 001 | 01 | VOC | 1092 | 1000 GALLONS TRANSFERRED | 123-9134 |
| 123 | 9134 | 002 | 01 | VOC | 50.064 | 1000 GALLONS THROUGHPUT | 123-9134 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 91.679 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 94.038 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 94.038 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 90.343 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 0.5714286 |
| | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | |
| | 94.979 | FLARING | | -1 | 5 |
| | 94.979 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 3.0661905 |
| | 0 | | | -1 | 1.2069048 |
| | 94.979 | FLARING | | -1 | 326.1904762 |
| | 95 | FLARING | | -1 | 5 |
| | 95 | FLARING | | -1 | 0.5714286 |
| | 0 | | | -1 | 0.09 |
| | 0 | | | -1 | 0.41 |
| | 95 | FLARING | | -1 | 326.1904762 |
| | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| | 0 | | | -1 | 142.8571429 |
| | 0 | | | -1 | 142.8571429 |
| 11WE1662 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| 11WE1663 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| 11WE1664 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| 11WE1665 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| 11WE1667 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| GP01 | 0 | | | -1 | 326.1904762 |
| 11WE1670 | 0 | | | -1 | 4.28 |
| GP01 | 95 | MAGNESIUM OXIDE SCRUBBING | NO EQUIPMEN | -1 | 326.19 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790681 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415790546 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790616 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790616 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790616 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790616 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790432 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790432 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790432 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779683 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779683 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779683 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779884 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY - BATTERY #415779884 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | NOBLE ENERGY - BATTERY #415785842 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790666 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790666 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790666 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790666 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415790666 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY #415779702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Loeffler 1-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Monfort 2-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN Suckla G Unit 1 & 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KP KAUFFMAN MCQUEARY/ELAINE | 7 | 24 | 8760 |
| CONDENSATE FLASH EMISSIONS | KERR-MCGEE OIL & GAS - BATTERY #61201 | 7 | 24 | 8760 |
| CONDENSATE FLASH EMISSIONS | KERR-MCGEE OIL & GAS - BATTERY #61449 | 7 | 24 | 8760 |
| CONDENSATE FLASH EMISSIONS | KERR-MCGEE OIL & GAS - BATTERY #62161 | 7 | 24 | 8760 |
| CONDENSATE FLASH EMISSIONS | KERR-MCGEE OIL & GAS - BATTERY #62693 | 7 | 24 | 8760 |
| CONDENSATE FLASH EMISSIONS | KERR-MCGEE OIL & GAS - BATTERY #95540 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 61381 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GREAT WESTERN OIL - COULSON PADS A&B | 7 | 24 | 8760 |
| CONDENSAT TANK | GREAT WESTERN OIL - COULSON PADS A&B | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.98457 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002534 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.228069 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.089772 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.446481 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.001988 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.009058 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.36031 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002916 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.013285 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.020655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.051912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 29.6331 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.068758 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007858 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.83971 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.330524 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.485633 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045008 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005144 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.016203 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073814 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.936253 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.0412 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.67825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.023 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.128 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.082298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.575498 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.280948 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.219298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.356298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.03475 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.33688 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.408259 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8199244 | 40.5761522222222 | NWNE SEC18 T | 3.98457 |
| NOBLE ENERGY, INC. | 1321 | | -104.7809434 | 40.4663753888889 | NWNE SEC28 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533273 | 40.5496518888889 | NENE SEC 26 T | 0.002534 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533273 | 40.5496518888889 | NENE SEC 26 T | 0.228069 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533273 | 40.5496518888889 | NENE SEC 26 T | 0.089772 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533273 | 40.5496518888889 | NENE SEC 26 T | 1.446481 |
| NOBLE ENERGY, INC. | 1321 | | -104.7809361 | 40.4663872222222 | NWNE SEC28 T | 0.001988 |
| NOBLE ENERGY, INC. | 1321 | | -104.7809361 | 40.4663872222222 | NWNE SEC28 T | 0.009058 |
| NOBLE ENERGY, INC. | 1321 | | -104.7809361 | 40.4663872222222 | NWNE SEC28 T | 0.36031 |
| NOBLE ENERGY, INC. | 1321 | | -105.0011211 | 40.28974025 | NENE SEC28 T | 0.002916 |
| NOBLE ENERGY, INC. | 1321 | | -105.0011211 | 40.28974025 | NENE SEC28 T | 0.013285 |
| NOBLE ENERGY, INC. | 1321 | | -105.0011211 | 40.28974025 | NENE SEC28 T | 1.020655 |
| NOBLE ENERGY, INC. | 1321 | | -104.8758691 | 40.3782418055556 | SWSE SEC 22 T | 0.051912 |
| NOBLE ENERGY, INC. | 1321 | | -104.8758691 | 40.3782418055556 | SWSE SEC 22 T | 29.6331 |
| NOBLE ENERGY, INC. | 1321 | | -104.5451844 | 40.5095984722222 | SWSW SEC3 T | 0 |
| NOBLE ENERGY, INC. | 1321 | | -105.0274457 | 40.2925936666667 | SWSE SEC 20 T | 0.068758 |
| NOBLE ENERGY, INC. | 1321 | | -105.0274457 | 40.2925936666667 | SWSE SEC 20 T | 0.007858 |
| NOBLE ENERGY, INC. | 1321 | | -105.0274457 | 40.2925936666667 | SWSE SEC 20 T | 0.83971 |
| NOBLE ENERGY, INC. | 1321 | | -105.0274457 | 40.2925936666667 | SWSE SEC 20 T | 0.330524 |
| NOBLE ENERGY, INC. | 1321 | | -105.0274457 | 40.2925936666667 | SWSE SEC 20 T | 4.485633 |
| NOBLE ENERGY, INC. | 1321 | | -104.6466048 | 40.4338379722222 | NENE SEC3 T5 | 0.045008 |
| NOBLE ENERGY, INC. | 1321 | | -104.6466048 | 40.4338379722222 | NENE SEC3 T5 | 0.005144 |
| NOBLE ENERGY, INC. | 1321 | | -104.6466048 | 40.4338379722222 | NENE SEC3 T5 | 0.016203 |
| NOBLE ENERGY, INC. | 1321 | | -104.6466048 | 40.4338379722222 | NENE SEC3 T5 | 0.073814 |
| NOBLE ENERGY, INC. | 1321 | | -104.6466048 | 40.4338379722222 | NENE SEC3 T5 | 2.936253 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7319894 | 40.3462956666667 | NWNW 1 T4N | 1.0412 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7846205 | 40.3169208055556 | NENW 16 T4N | 1.67825 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8985753 | 40.10033325 | NW 33 T2N R6 | 1.023 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.7734823 | 40.10721325 | NESE 28 T2N R | 1.128 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7983166 | 40.2968539166667 | NWSE SEC 20 T | 1.082298 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4794771 | 40.39003425 | NWNE SEC 19 T | 1.575498 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9361473 | 40.0267033888889 | NENW SEC 30 T | 1.280948 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9588211 | 40.0255443333333 | SWNW SEC 25 | 1.219298 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5392641 | 40.2169404722222 | NENW SEC 22 T | 1.356298 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6839556 | 40.2303358333333 | NWNE-17-3N-6 | 5.03475 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.8620743 | 40.3373925833333 | SESW SEC 2 T4 | 2.33688 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | 1311 | -104.8620743 | 40.3373925833333 | SESW SEC 2 T4 | 0.408259 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.3 | TY | Added to General Permit |
| | | Added to Construction Permit |
| 0.41 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9135 | 001 | 01 | VOC | 1579.2 | 1000 GALLONS TRANSFERRED | 123-9135 |
| 123 | 9135 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9135 |
| 123 | 9135 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9135 |
| 123 | 9135 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9135 |
| 123 | 9135 | 002 | 02 | 110543 | 1579.2 | 1000 GALLONS THROUGHPUT | 123-9135 |
| 123 | 9135 | 002 | 02 | 71432 | 1579.2 | 1000 GALLONS THROUGHPUT | 123-9135 |
| 123 | 9135 | 002 | 02 | VOC | 1579.2 | 1000 GALLONS THROUGHPUT | 123-9135 |
| 123 | 9136 | 001 | 01 | 71432 | 131.796 | 1000 GALLONS THROUGHPUT | 123-9136 |
| 123 | 9136 | 001 | 01 | CO | 131.796 | 1000 GALLONS THROUGHPUT | 123-9136 |
| 123 | 9136 | 001 | 01 | NO2 | 131.796 | 1000 GALLONS THROUGHPUT | 123-9136 |
| 123 | 9136 | 001 | 01 | VOC | 131.796 | 1000 GALLONS THROUGHPUT | 123-9136 |
| 123 | 9138 | 001 | 01 | 71432 | 194.712 | 1000 GALLONS THROUGHPUT | 123-9138 |
| 123 | 9138 | 001 | 01 | CO | 194.712 | 1000 GALLONS THROUGHPUT | 123-9138 |
| 123 | 9138 | 001 | 01 | NO2 | 194.712 | 1000 GALLONS THROUGHPUT | 123-9138 |
| 123 | 9138 | 001 | 01 | VOC | 194.712 | 1000 GALLONS THROUGHPUT | 123-9138 |
| 123 | 9139 | 001 | 01 | CO | 10.206 | 1000 GALLONS THROUGHPUT | 123-9139 |
| 123 | 9139 | 001 | 01 | NO2 | 10.206 | 1000 GALLONS THROUGHPUT | 123-9139 |
| 123 | 9139 | 001 | 01 | VOC | 10.206 | 1000 GALLONS THROUGHPUT | 123-9139 |
| 123 | 9140 | 001 | 01 | CO | 29.736 | 1000 GALLONS THROUGHPUT | 123-9140 |
| 123 | 9140 | 001 | 01 | NO2 | 29.736 | 1000 GALLONS THROUGHPUT | 123-9140 |
| 123 | 9140 | 001 | 01 | VOC | 29.736 | 1000 GALLONS THROUGHPUT | 123-9140 |
| 123 | 9141 | 001 | 01 | CO | 46.032 | 1000 GALLONS THROUGHPUT | 123-9141 |
| 123 | 9141 | 001 | 01 | NO2 | 46.032 | 1000 GALLONS THROUGHPUT | 123-9141 |
| 123 | 9141 | 001 | 01 | VOC | 46.032 | 1000 GALLONS THROUGHPUT | 123-9141 |
| 123 | 9142 | 001 | 01 | 71432 | 184.632 | 1000 GALLONS THROUGHPUT | 123-9142 |
| 123 | 9142 | 001 | 01 | CO | 184.632 | 1000 GALLONS THROUGHPUT | 123-9142 |
| 123 | 9142 | 001 | 01 | NO2 | 184.632 | 1000 GALLONS THROUGHPUT | 123-9142 |
| 123 | 9142 | 001 | 01 | VOC | 184.632 | 1000 GALLONS THROUGHPUT | 123-9142 |
| 123 | 9143 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9143 |
| 123 | 9143 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9143 |
| 123 | 9143 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9143 |
| 123 | 9143 | 001 | 02 | 110543 | 485.268 | 1000 GALLONS THROUGHPUT | 123-9143 |
| 123 | 9143 | 001 | 02 | 71432 | 485.268 | 1000 GALLONS THROUGHPUT | 123-9143 |
| 123 | 9143 | 001 | 02 | VOC | 485.268 | 1000 GALLONS THROUGHPUT | 123-9143 |
| 123 | 9143 | 002 | 01 | VOC | 507.99 | 1000 GALLONS TRANSFERRED | 123-9143 |
| 123 | 9144 | 001 | 01 | 110543 | 486.276 | 1000 GALLONS THROUGHPUT | 123-9144 |
| 123 | 9144 | 001 | 01 | 71432 | 486.276 | 1000 GALLONS THROUGHPUT | 123-9144 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1671 | 0 | | | -1 | 4.29 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1778.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE LOADOUT | GREAT WESTERN OIL & GAS CO. - HCW PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CO. - HCW PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CO. - HCW PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS CO. - HCW PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CO. - HCW PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CO. - HCW PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS CO. - HCW PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 10039800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 10039800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 10039800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 10039800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 11617500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 11617500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 11617500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 11617500 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415663392 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415663392 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415663392 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415663393 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415663393 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415663393 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415779692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415779692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415779692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415798773 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415798773 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415798773 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415798773 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415799296 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415799296 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415799296 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415799296 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415799296 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415799296 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415799296 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415799315 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415799315 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.387384 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1974 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.878 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001883 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.202056 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079533 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.074765 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002782 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.298512 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.117499 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.58783 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.015647 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.006159 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.083228 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.045588 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.017944 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.24249 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.070571 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027778 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.37538 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002638 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.283058 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111417 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.50563 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060659 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006932 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.957245 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.465551 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060785 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006947 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8421978 | 40.4649526666667 | NENW SEC 25 T | 3.387384 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8421978 | 40.4649526666667 | NENW SEC 25 T | 0.1974 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8421978 | 40.4649526666667 | NENW SEC 25 T | 0.02256 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8421978 | 40.4649526666667 | NENW SEC 25 T | 12.878 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8421978 | 40.4649526666667 | NENW SEC 25 T | 0.1974 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8421978 | 40.4649526666667 | NENW SEC 25 T | 0.02256 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8421978 | 40.4649526666667 | NENW SEC 25 T | 12.878 |
| NOBLE ENERGY, INC. | 1321 | | -104.6772456 | 40.3327984166667 | NWNW SEC 9 T | 0.001883 |
| NOBLE ENERGY, INC. | 1321 | | -104.6772456 | 40.3327984166667 | NWNW SEC 9 T | 0.202056 |
| NOBLE ENERGY, INC. | 1321 | | -104.6772456 | 40.3327984166667 | NWNW SEC 9 T | 0.079533 |
| NOBLE ENERGY, INC. | 1321 | | -104.6772456 | 40.3327984166667 | NWNW SEC 9 T | 1.074765 |
| NOBLE ENERGY, INC. | 1321 | | -104.6118284 | 40.1676058611111 | SWNE SEC 1 T2 | 0.002782 |
| NOBLE ENERGY, INC. | 1321 | | -104.6118284 | 40.1676058611111 | SWNE SEC 1 T2 | 0.298512 |
| NOBLE ENERGY, INC. | 1321 | | -104.6118284 | 40.1676058611111 | SWNE SEC 1 T2 | 0.117499 |
| NOBLE ENERGY, INC. | 1321 | | -104.6118284 | 40.1676058611111 | SWNE SEC 1 T2 | 1.58783 |
| NOBLE ENERGY, INC. | 1321 | | -104.4262701 | 40.2813356666667 | NESW SEC 27 T | 0.015647 |
| NOBLE ENERGY, INC. | 1321 | | -104.4262701 | 40.2813356666667 | NESW SEC 27 T | 0.006159 |
| NOBLE ENERGY, INC. | 1321 | | -104.4262701 | 40.2813356666667 | NESW SEC 27 T | 0.083228 |
| NOBLE ENERGY, INC. | 1321 | | -104.4028061 | 40.264411 | SWSE SEC 35 T | 0.045588 |
| NOBLE ENERGY, INC. | 1321 | | -104.4028061 | 40.264411 | SWSE SEC 35 T | 0.017944 |
| NOBLE ENERGY, INC. | 1321 | | -104.4028061 | 40.264411 | SWSE SEC 35 T | 0.24249 |
| NOBLE ENERGY, INC. | 1321 | | -104.8214843 | 40.30394125 | NENW SEC 19 T | 0.070571 |
| NOBLE ENERGY, INC. | 1321 | | -104.8214843 | 40.30394125 | NENW SEC 19 T | 0.027778 |
| NOBLE ENERGY, INC. | 1321 | | -104.8214843 | 40.30394125 | NENW SEC 19 T | 0.37538 |
| NOBLE ENERGY, INC. | 1321 | | -104.5431324 | 40.5816148333333 | NESW SEC 23 T | 0.002638 |
| NOBLE ENERGY, INC. | 1321 | | -104.5431324 | 40.5816148333333 | NESW SEC 23 T | 0.283058 |
| NOBLE ENERGY, INC. | 1321 | | -104.5431324 | 40.5816148333333 | NESW SEC 23 T | 0.111417 |
| NOBLE ENERGY, INC. | 1321 | | -104.5431324 | 40.5816148333333 | NESW SEC 23 T | 1.50563 |
| NOBLE ENERGY, INC. | 1321 | | -104.6200062 | 40.57521175 | SWNW SEC 13 | 0.060659 |
| NOBLE ENERGY, INC. | 1321 | | -104.6200062 | 40.57521175 | SWNW SEC 13 | 0.006932 |
| NOBLE ENERGY, INC. | 1321 | | -104.6200062 | 40.57521175 | SWNW SEC 13 | 3.957245 |
| NOBLE ENERGY, INC. | 1321 | | -104.6200062 | 40.57521175 | SWNW SEC 13 | 0.060659 |
| NOBLE ENERGY, INC. | 1321 | | -104.6200062 | 40.57521175 | SWNW SEC 13 | 0.006932 |
| NOBLE ENERGY, INC. | 1321 | | -104.6200062 | 40.57521175 | SWNW SEC 13 | 3.957245 |
| NOBLE ENERGY, INC. | 1321 | | -104.6200062 | 40.57521175 | SWNW SEC 13 | 1.465551 |
| NOBLE ENERGY, INC. | 1321 | | -104.6015207 | 40.5748091944444 | SWNW SEC 13 | 0.060785 |
| NOBLE ENERGY, INC. | 1321 | | -104.6015207 | 40.5748091944444 | SWNW SEC 13 | 0.006947 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 12.88 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 12.88 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.5 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9144 | 001 | 01 | CO | 486.276 | 1000 GALLONS THROUGHPUT | 123-9144 |
| 123 | 9144 | 001 | 01 | NO2 | 486.276 | 1000 GALLONS THROUGHPUT | 123-9144 |
| 123 | 9144 | 001 | 01 | VOC | 486.276 | 1000 GALLONS THROUGHPUT | 123-9144 |
| 123 | 9144 | 002 | 01 | VOC | 508.998 | 1000 GALLONS TRANSFERRED | 123-9144 |
| 123 | 9145 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9145 |
| 123 | 9145 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9145 |
| 123 | 9145 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9145 |
| 123 | 9145 | 001 | 02 | 110543 | 440.832 | 1000 GALLONS THROUGHPUT | 123-9145 |
| 123 | 9145 | 001 | 02 | 71432 | 440.832 | 1000 GALLONS THROUGHPUT | 123-9145 |
| 123 | 9145 | 001 | 02 | VOC | 440.832 | 1000 GALLONS THROUGHPUT | 123-9145 |
| 123 | 9145 | 002 | 01 | VOC | 470.148 | 1000 GALLONS TRANSFERRED | 123-9145 |
| 123 | 9146 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9146 |
| 123 | 9146 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9146 |
| 123 | 9146 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9146 |
| 123 | 9146 | 001 | 02 | 110543 | 481.026 | 1000 GALLONS THROUGHPUT | 123-9146 |
| 123 | 9146 | 001 | 02 | 71432 | 481.026 | 1000 GALLONS THROUGHPUT | 123-9146 |
| 123 | 9146 | 001 | 02 | VOC | 481.026 | 1000 GALLONS THROUGHPUT | 123-9146 |
| 123 | 9146 | 002 | 01 | VOC | 514.164 | 1000 GALLONS TRANSFERRED | 123-9146 |
| 123 | 9147 | 001 | 01 | 110543 | 323.694 | 1000 GALLONS THROUGHPUT | 123-9147 |
| 123 | 9147 | 001 | 01 | 71432 | 323.694 | 1000 GALLONS THROUGHPUT | 123-9147 |
| 123 | 9147 | 001 | 01 | CO | 323.694 | 1000 GALLONS THROUGHPUT | 123-9147 |
| 123 | 9147 | 001 | 01 | NO2 | 323.694 | 1000 GALLONS THROUGHPUT | 123-9147 |
| 123 | 9147 | 001 | 01 | VOC | 323.694 | 1000 GALLONS THROUGHPUT | 123-9147 |
| 123 | 9148 | 001 | 01 | 110543 | 287.574 | 1000 GALLONS THROUGHPUT | 123-9148 |
| 123 | 9148 | 001 | 01 | 71432 | 287.574 | 1000 GALLONS THROUGHPUT | 123-9148 |
| 123 | 9148 | 001 | 01 | CO | 287.574 | 1000 GALLONS THROUGHPUT | 123-9148 |
| 123 | 9148 | 001 | 01 | NO2 | 287.574 | 1000 GALLONS THROUGHPUT | 123-9148 |
| 123 | 9148 | 001 | 01 | VOC | 287.574 | 1000 GALLONS THROUGHPUT | 123-9148 |
| 123 | 9149 | 001 | 01 | 110543 | 313.362 | 1000 GALLONS THROUGHPUT | 123-9149 |
| 123 | 9149 | 001 | 01 | 71432 | 313.362 | 1000 GALLONS THROUGHPUT | 123-9149 |
| 123 | 9149 | 001 | 01 | CO | 313.362 | 1000 GALLONS THROUGHPUT | 123-9149 |
| 123 | 9149 | 001 | 01 | NO2 | 313.362 | 1000 GALLONS THROUGHPUT | 123-9149 |
| 123 | 9149 | 001 | 01 | VOC | 313.362 | 1000 GALLONS THROUGHPUT | 123-9149 |
| 123 | 9149 | 002 | 01 | VOC | 423.276 | 1000 GALLONS TRANSFERRED | 123-9149 |
| 123 | 9150 | 001 | 01 | 71432 | 137.466 | 1000 GALLONS THROUGHPUT | 123-9150 |
| 123 | 9150 | 001 | 01 | CO | 137.466 | 1000 GALLONS THROUGHPUT | 123-9150 |
| 123 | 9150 | 001 | 01 | NO2 | 137.466 | 1000 GALLONS THROUGHPUT | 123-9150 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1779.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1780.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1781.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 91.409 | FLARING | | -1 | 5 |
| GP01 | 91.409 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 91.409 | FLARING | | -1 | 326.1904762 |
| 11WE1782.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415799315 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415799315 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415799315 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY - BATTERY # 415799315 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415801234 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415801234 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415801234 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415801234 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415801234 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415801234 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415801234 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415803157 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415803157 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415803157 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415803157 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415803157 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415803157 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415803157 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803193 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803193 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803193 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803193 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803193 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803195 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803195 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803195 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803195 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803195 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415803200 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415803200 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415804874 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415804874 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415804874 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.745507 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.293444 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.965465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.468459 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055104 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006298 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.59488 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.356377 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060128 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006872 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.922653 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.483363 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040462 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004624 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.496254 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.195334 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.639648 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035947 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004108 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.440878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.173537 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.345098 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.067299 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007691 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.014101 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064239 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.390488 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.221151 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001964 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.210748 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.082954 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6015207 | 40.5748091944444 | SWNW SEC 13 | 0.745507 |
| NOBLE ENERGY, INC. | 1321 | | -104.6015207 | 40.5748091944444 | SWNW SEC 13 | 0.293444 |
| NOBLE ENERGY, INC. | 1321 | | -104.6015207 | 40.5748091944444 | SWNW SEC 13 | 3.965465 |
| NOBLE ENERGY, INC. | 1321 | | -104.6015207 | 40.5748091944444 | SWNW SEC 13 | 1.468459 |
| NOBLE ENERGY, INC. | 1321 | | -104.498792 | 40.2607126111111 | NWNE SEC 1 T3 | 0.055104 |
| NOBLE ENERGY, INC. | 1321 | | -104.498792 | 40.2607126111111 | NWNE SEC 1 T3 | 0.006298 |
| NOBLE ENERGY, INC. | 1321 | | -104.498792 | 40.2607126111111 | NWNE SEC 1 T3 | 3.59488 |
| NOBLE ENERGY, INC. | 1321 | | -104.498792 | 40.2607126111111 | NWNE SEC 1 T3 | 0.055104 |
| NOBLE ENERGY, INC. | 1321 | | -104.498792 | 40.2607126111111 | NWNE SEC 1 T3 | 0.006298 |
| NOBLE ENERGY, INC. | 1321 | | -104.498792 | 40.2607126111111 | NWNE SEC 1 T3 | 3.59488 |
| NOBLE ENERGY, INC. | 1321 | | -104.498792 | 40.2607126111111 | NWNE SEC 1 T3 | 1.356377 |
| NOBLE ENERGY, INC. | 1321 | | -104.498792 | 40.2607126111111 | NWNE SEC 1 T3 | 0.060128 |
| NOBLE ENERGY, INC. | 1321 | | -104.498792 | 40.2607126111111 | NWNE SEC 1 T3 | 0.006872 |
| NOBLE ENERGY, INC. | 1321 | | -104.498792 | 40.2607126111111 | NWNE SEC 1 T3 | 3.922653 |
| NOBLE ENERGY, INC. | 1321 | | -104.498792 | 40.2607126111111 | NWNE SEC 1 T3 | 0.060128 |
| NOBLE ENERGY, INC. | 1321 | | -104.498792 | 40.2607126111111 | NWNE SEC 1 T3 | 0.006872 |
| NOBLE ENERGY, INC. | 1321 | | -104.498792 | 40.2607126111111 | NWNE SEC 1 T3 | 3.922653 |
| NOBLE ENERGY, INC. | 1321 | | -104.498792 | 40.2607126111111 | NWNE SEC 1 T3 | 1.483363 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300988 | 40.2654209166667 | NESE SEC 34 T4 | 0.040462 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300988 | 40.2654209166667 | NESE SEC 34 T4 | 0.004624 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300988 | 40.2654209166667 | NESE SEC 34 T4 | 0.496254 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300988 | 40.2654209166667 | NESE SEC 34 T4 | 0.195334 |
| NOBLE ENERGY, INC. | 1321 | | -104.5300988 | 40.2654209166667 | NESE SEC 34 T4 | 2.639648 |
| NOBLE ENERGY, INC. | 1321 | | -104.5482495 | 40.2816481666667 | SESE SEC 28 T4 | 0.035947 |
| NOBLE ENERGY, INC. | 1321 | | -104.5482495 | 40.2816481666667 | SESE SEC 28 T4 | 0.004108 |
| NOBLE ENERGY, INC. | 1321 | | -104.5482495 | 40.2816481666667 | SESE SEC 28 T4 | 0.440878 |
| NOBLE ENERGY, INC. | 1321 | | -104.5482495 | 40.2816481666667 | SESE SEC 28 T4 | 0.173537 |
| NOBLE ENERGY, INC. | 1321 | | -104.5482495 | 40.2816481666667 | SESE SEC 28 T4 | 2.345098 |
| NOBLE ENERGY, INC. | 1321 | | -104.5067899 | 40.2384238055556 | SWNW SEC12 T | 0.067299 |
| NOBLE ENERGY, INC. | 1321 | | -104.5067899 | 40.2384238055556 | SWNW SEC12 T | 0.007691 |
| NOBLE ENERGY, INC. | 1321 | | -104.5067899 | 40.2384238055556 | SWNW SEC12 T | 0.014101 |
| NOBLE ENERGY, INC. | 1321 | | -104.5067899 | 40.2384238055556 | SWNW SEC12 T | 0.064239 |
| NOBLE ENERGY, INC. | 1321 | | -104.5067899 | 40.2384238055556 | SWNW SEC12 T | 4.390488 |
| NOBLE ENERGY, INC. | 1321 | | -104.5067899 | 40.2384238055556 | SWNW SEC12 T | 1.221151 |
| NOBLE ENERGY, INC. | 1321 | | -104.6010094 | 40.5520359444444 | SWSW SEC 19 T | 0.001964 |
| NOBLE ENERGY, INC. | 1321 | | -104.6010094 | 40.5520359444444 | SWSW SEC 19 T | 0.210748 |
| NOBLE ENERGY, INC. | 1321 | | -104.6010094 | 40.5520359444444 | SWSW SEC 19 T | 0.082954 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.47 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.4 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.5 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9150 | 001 | 01 | VOC | 137.466 | 1000 GALLONS THROUGHPUT | 123-9150 |
| 123 | 9151 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9151 |
| 123 | 9151 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9151 |
| 123 | 9151 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9151 |
| 123 | 9151 | 001 | 02 | 110543 | 396.48 | 1000 GALLONS THROUGHPUT | 123-9151 |
| 123 | 9151 | 001 | 02 | 71432 | 396.48 | 1000 GALLONS THROUGHPUT | 123-9151 |
| 123 | 9151 | 001 | 02 | VOC | 396.48 | 1000 GALLONS THROUGHPUT | 123-9151 |
| 123 | 9151 | 002 | 01 | VOC | 406.938 | 1000 GALLONS TRANSFERRED | 123-9151 |
| 123 | 9152 | 001 | 01 | 71432 | 180.18 | 1000 GALLONS THROUGHPUT | 123-9152 |
| 123 | 9152 | 001 | 01 | CO | 180.18 | 1000 GALLONS THROUGHPUT | 123-9152 |
| 123 | 9152 | 001 | 01 | NO2 | 180.18 | 1000 GALLONS THROUGHPUT | 123-9152 |
| 123 | 9152 | 001 | 01 | VOC | 180.18 | 1000 GALLONS THROUGHPUT | 123-9152 |
| 123 | 9153 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9153 |
| 123 | 9153 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9153 |
| 123 | 9153 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9153 |
| 123 | 9153 | 001 | 02 | 110543 | 1402.506 | 1000 GALLONS THROUGHPUT | 123-9153 |
| 123 | 9153 | 001 | 02 | 71432 | 1402.506 | 1000 GALLONS THROUGHPUT | 123-9153 |
| 123 | 9153 | 001 | 02 | VOC | 1402.506 | 1000 GALLONS THROUGHPUT | 123-9153 |
| 123 | 9153 | 002 | 02 | VOC | 1424.22 | 1000 GALLONS TRANSFERRED | 123-9153 |
| 123 | 9153 | 003 | 01 | 71432 | 320.628 | 1000 GALLONS THROUGHPUT | 123-9153 |
| 123 | 9153 | 003 | 01 | VOC | 320.628 | 1000 GALLONS THROUGHPUT | 123-9153 |
| 123 | 9154 | 001 | 01 | 71432 | 154.392 | 1000 GALLONS THROUGHPUT | 123-9154 |
| 123 | 9154 | 001 | 01 | CO | 154.392 | 1000 GALLONS THROUGHPUT | 123-9154 |
| 123 | 9154 | 001 | 01 | NO2 | 154.392 | 1000 GALLONS THROUGHPUT | 123-9154 |
| 123 | 9154 | 001 | 01 | VOC | 154.392 | 1000 GALLONS THROUGHPUT | 123-9154 |
| 123 | 9155 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9155 |
| 123 | 9155 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9155 |
| 123 | 9155 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9155 |
| 123 | 9155 | 001 | 02 | 110543 | 348.39 | 1000 GALLONS THROUGHPUT | 123-9155 |
| 123 | 9155 | 001 | 02 | 71432 | 348.39 | 1000 GALLONS THROUGHPUT | 123-9155 |
| 123 | 9155 | 001 | 02 | VOC | 348.39 | 1000 GALLONS THROUGHPUT | 123-9155 |
| 123 | 9155 | 002 | 01 | VOC | 366.954 | 1000 GALLONS TRANSFERRED | 123-9155 |
| 123 | 9156 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9156 |
| 123 | 9156 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9156 |
| 123 | 9156 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9156 |
| 123 | 9156 | 001 | 02 | 110543 | 761.502 | 1000 GALLONS THROUGHPUT | 123-9156 |
| 123 | 9156 | 001 | 02 | 71432 | 761.502 | 1000 GALLONS THROUGHPUT | 123-9156 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1783.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 117.1428571 |
| GP01 | 95 | FLARING | | -1 | 5.952381 |
| GP01 | 95 | FLARING | | -1 | 0.6428571 |
| GP01 | 95 | FLARING | | -1 | 117.1428571 |
| 11WE1772 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3504.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11WE3504.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.328 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1784.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 9.047619 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.047619 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415804874 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415806790 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415806790 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415806790 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415806790 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415806790 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415806790 | 7 | 24 | 8760 |
| TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415806790 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415806792 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415806792 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415806792 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415806792 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807007 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807007 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415807007 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY # 415807007 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY - BATTERY # 415807007 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807008 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807008 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807008 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807008 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807081 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807081 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807081 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807081 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807081 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807081 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415807081 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807082 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807082 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807082 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807082 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807082 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.121003 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04956 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2332 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.174016 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002574 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.276233 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.10873 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.469325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.208706 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02254 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.107339 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.108875 | 40600302 |
| 25 | 25 | 25 | 25 | BENZENE | | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.014467 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002206 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.236698 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.093168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.25903 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043549 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004977 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.841038 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.058662 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009066 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000907 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6010094 | 40.5520359444444 | SWSW SEC 19 T | 1.121003 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476965 | 40.5159147222222 | NWNW SEC 4 T | 0.04956 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476965 | 40.5159147222222 | NWNW SEC 4 T | 0.005664 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476965 | 40.5159147222222 | NWNW SEC 4 T | 3.2332 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476965 | 40.5159147222222 | NWNW SEC 4 T | 0.04956 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476965 | 40.5159147222222 | NWNW SEC 4 T | 0.005664 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476965 | 40.5159147222222 | NWNW SEC 4 T | 3.2332 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476965 | 40.5159147222222 | NWNW SEC 4 T | 1.174016 |
| NOBLE ENERGY, INC. | 1321 | | -104.6213723 | 40.4571421666667 | NESE SEC 26 T6 | 0.002574 |
| NOBLE ENERGY, INC. | 1321 | | -104.6213723 | 40.4571421666667 | NESE SEC 26 T6 | 0.276233 |
| NOBLE ENERGY, INC. | 1321 | | -104.6213723 | 40.4571421666667 | NESE SEC 26 T6 | 0.10873 |
| NOBLE ENERGY, INC. | 1321 | | -104.6213723 | 40.4571421666667 | NESE SEC 26 T6 | 1.469325 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5299988 | 40.2652224166667 | NESE SEC 34 T4 | 0.208706 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5299988 | 40.2652224166667 | NESE SEC 34 T4 | 0.02254 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5299988 | 40.2652224166667 | NESE SEC 34 T4 | 4.107339 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5299988 | 40.2652224166667 | NESE SEC 34 T4 | 0.208706 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5299988 | 40.2652224166667 | NESE SEC 34 T4 | 0.02254 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5299988 | 40.2652224166667 | NESE SEC 34 T4 | 4.107339 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5299988 | 40.2652224166667 | NESE SEC 34 T4 | 4.108875 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5299988 | 40.2652224166667 | NESE SEC 34 T4 | |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5299988 | 40.2652224166667 | NESE SEC 34 T4 | 1.014467 |
| NOBLE ENERGY, INC. | 1321 | | -104.6077349 | 40.3429316388889 | SWNE SEC 1 T4 | 0.002206 |
| NOBLE ENERGY, INC. | 1321 | | -104.6077349 | 40.3429316388889 | SWNE SEC 1 T4 | 0.236698 |
| NOBLE ENERGY, INC. | 1321 | | -104.6077349 | 40.3429316388889 | SWNE SEC 1 T4 | 0.093168 |
| NOBLE ENERGY, INC. | 1321 | | -104.6077349 | 40.3429316388889 | SWNE SEC 1 T4 | 1.25903 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476966 | 40.5158986388889 | SENW SEC 4 T6 | 0.043549 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476966 | 40.5158986388889 | SENW SEC 4 T6 | 0.004977 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476966 | 40.5158986388889 | SENW SEC 4 T6 | 2.841038 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476966 | 40.5158986388889 | SENW SEC 4 T6 | 0.043549 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476966 | 40.5158986388889 | SENW SEC 4 T6 | 0.004977 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476966 | 40.5158986388889 | SENW SEC 4 T6 | 2.841038 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476966 | 40.5158986388889 | SENW SEC 4 T6 | 1.058662 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476754 | 40.5159146111111 | NESW SEC 4 T6 | 0.009066 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476754 | 40.5159146111111 | NESW SEC 4 T6 | 0.000907 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476754 | 40.5159146111111 | NESW SEC 4 T6 | 0.172244 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476754 | 40.5159146111111 | NESW SEC 4 T6 | 0.009066 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476754 | 40.5159146111111 | NESW SEC 4 T6 | 0.000907 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.107 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.107 | TY | Added to GP Issuance Pending |
| 4.11 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.1 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9156 | 001 | 02 | VOC | 761.502 | 1000 GALLONS THROUGHPUT | 123-9156 |
| 123 | 9156 | 002 | 01 | VOC | 804.006 | 1000 GALLONS TRANSFERRED | 123-9156 |
| 123 | 9157 | 001 | 01 | CO | 82.446 | 1000 GALLONS THROUGHPUT | 123-9157 |
| 123 | 9157 | 001 | 01 | NO2 | 82.446 | 1000 GALLONS THROUGHPUT | 123-9157 |
| 123 | 9157 | 001 | 01 | VOC | 82.446 | 1000 GALLONS THROUGHPUT | 123-9157 |
| 123 | 9158 | 001 | 01 | 71432 | 126.252 | 1000 GALLONS THROUGHPUT | 123-9158 |
| 123 | 9158 | 001 | 01 | CO | 126.252 | 1000 GALLONS THROUGHPUT | 123-9158 |
| 123 | 9158 | 001 | 01 | NO2 | 126.252 | 1000 GALLONS THROUGHPUT | 123-9158 |
| 123 | 9158 | 001 | 01 | VOC | 126.252 | 1000 GALLONS THROUGHPUT | 123-9158 |
| 123 | 9159 | 001 | 01 | CO | 80.808 | 1000 GALLONS THROUGHPUT | 123-9159 |
| 123 | 9159 | 001 | 01 | NO2 | 80.808 | 1000 GALLONS THROUGHPUT | 123-9159 |
| 123 | 9159 | 001 | 01 | VOC | 80.808 | 1000 GALLONS THROUGHPUT | 123-9159 |
| 123 | 9160 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9160 |
| 123 | 9160 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9160 |
| 123 | 9160 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9160 |
| 123 | 9160 | 001 | 02 | 110543 | 449.19 | 1000 GALLONS THROUGHPUT | 123-9160 |
| 123 | 9160 | 001 | 02 | 71432 | 449.19 | 1000 GALLONS THROUGHPUT | 123-9160 |
| 123 | 9160 | 001 | 02 | VOC | 449.19 | 1000 GALLONS THROUGHPUT | 123-9160 |
| 123 | 9160 | 002 | 01 | VOC | 472.92 | 1000 GALLONS TRANSFERRED | 123-9160 |
| 123 | 9160 | 003 | 01 | 71432 | 322.14 | 1000 GALLONS THROUGHPUT | 123-9160 |
| 123 | 9160 | 003 | 01 | VOC | 322.14 | 1000 GALLONS THROUGHPUT | 123-9160 |
| 123 | 9161 | 001 | 01 | 71432 | 165.816 | 1000 GALLONS THROUGHPUT | 123-9161 |
| 123 | 9161 | 001 | 01 | CO | 165.816 | 1000 GALLONS THROUGHPUT | 123-9161 |
| 123 | 9161 | 001 | 01 | NO2 | 165.816 | 1000 GALLONS THROUGHPUT | 123-9161 |
| 123 | 9161 | 001 | 01 | VOC | 165.816 | 1000 GALLONS THROUGHPUT | 123-9161 |
| 123 | 9162 | 001 | 01 | 71432 | 193.788 | 1000 GALLONS THROUGHPUT | 123-9162 |
| 123 | 9162 | 001 | 01 | CO | 193.788 | 1000 GALLONS THROUGHPUT | 123-9162 |
| 123 | 9162 | 001 | 01 | NO2 | 193.788 | 1000 GALLONS THROUGHPUT | 123-9162 |
| 123 | 9162 | 001 | 01 | VOC | 193.788 | 1000 GALLONS THROUGHPUT | 123-9162 |
| 123 | 9163 | 001 | 01 | 110543 | 811.902 | 1000 GALLONS THROUGHPUT | 123-9163 |
| 123 | 9163 | 001 | 01 | 71432 | 811.902 | 1000 GALLONS THROUGHPUT | 123-9163 |
| 123 | 9163 | 001 | 01 | CO | 811.902 | 1000 GALLONS THROUGHPUT | 123-9163 |
| 123 | 9163 | 001 | 01 | NO2 | 811.902 | 1000 GALLONS THROUGHPUT | 123-9163 |
| 123 | 9163 | 001 | 01 | VOC | 811.902 | 1000 GALLONS THROUGHPUT | 123-9163 |
| 123 | 9163 | 002 | 01 | VOC | 857.472 | 1000 GALLONS TRANSFERRED | 123-9163 |
| 123 | 9164 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9164 |
| 123 | 9164 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9164 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 9.047619 |
| 11WE1773 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1785.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1896.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1667 |
| 11WE1896.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2381 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.8333333 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 152.1428571 |
| 11WE1774 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6428571 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807082 | 7 | 24 | 8760 |
| HYDROCARBON TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415807082 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807827 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807827 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807827 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807829 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807829 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807829 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807829 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807830 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807830 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807830 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807831 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807831 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415807831 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY - BATTERY # 415807831 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY - BATTERY # 415807831 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807832 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807832 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807832 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807832 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807948 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807948 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807948 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807948 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807955 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807955 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807955 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807955 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807955 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY - BATTERY # 415807955 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807956 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807956 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.172244 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.319557 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.126398 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.049752 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.672328 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001804 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.193556 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076187 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.029555 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.123886 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048764 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.65897 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056149 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006417 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.663038 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.364374 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02685 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.004771 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002369 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.254212 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100062 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.35219 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002768 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.297095 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.116942 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.580295 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.115986 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016915 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.244723 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.489944 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.088127 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.473807 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4476754 | 40.5159146111111 | NESW SEC 4 T6 | 0.172244 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476754 | 40.5159146111111 | NESW SEC 4 T6 | 2.319557 |
| NOBLE ENERGY, INC. | 1321 | | -104.612719 | 40.1741348055556 | NWNE SEC 1 T2 | 0.126398 |
| NOBLE ENERGY, INC. | 1321 | | -104.612719 | 40.1741348055556 | NWNE SEC 1 T2 | 0.049752 |
| NOBLE ENERGY, INC. | 1321 | | -104.612719 | 40.1741348055556 | NWNE SEC 1 T2 | 0.672328 |
| NOBLE ENERGY, INC. | 1321 | | -104.6620519 | 40.3243526944444 | SESE SEC 9 T4N | 0.001804 |
| NOBLE ENERGY, INC. | 1321 | | -104.6620519 | 40.3243526944444 | SESE SEC 9 T4N | 0.193556 |
| NOBLE ENERGY, INC. | 1321 | | -104.6620519 | 40.3243526944444 | SESE SEC 9 T4N | 0.076187 |
| NOBLE ENERGY, INC. | 1321 | | -104.6620519 | 40.3243526944444 | SESE SEC 9 T4N | 1.029555 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610107 | 40.3200455277778 | SESE SEC 9 T4N | 0.123886 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610107 | 40.3200455277778 | SESE SEC 9 T4N | 0.048764 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610107 | 40.3200455277778 | SESE SEC 9 T4N | 0.65897 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6124997 | 40.1742205 | NWNW SEC 1 T | 0.056149 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6124997 | 40.1742205 | NWNW SEC 1 T | 0.006417 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6124997 | 40.1742205 | NWNW SEC 1 T | 3.663038 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6124997 | 40.1742205 | NWNW SEC 1 T | 0.056149 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6124997 | 40.1742205 | NWNW SEC 1 T | 0.006417 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6124997 | 40.1742205 | NWNW SEC 1 T | 3.663038 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6124997 | 40.1742205 | NWNW SEC 1 T | 1.364374 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6124997 | 40.1742205 | NWNW SEC 1 T | 0.02685 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6124997 | 40.1742205 | NWNW SEC 1 T | 1.004771 |
| NOBLE ENERGY, INC. | 1321 | | -104.6069113 | 40.3387906111111 | NWSE SEC 1 T4 | 0.002369 |
| NOBLE ENERGY, INC. | 1321 | | -104.6069113 | 40.3387906111111 | NWSE SEC 1 T4 | 0.254212 |
| NOBLE ENERGY, INC. | 1321 | | -104.6069113 | 40.3387906111111 | NWSE SEC 1 T4 | 0.100062 |
| NOBLE ENERGY, INC. | 1321 | | -104.6069113 | 40.3387906111111 | NWSE SEC 1 T4 | 1.35219 |
| NOBLE ENERGY, INC. | 1321 | | -104.5152129 | 40.3338644444444 | SWNE SEC 11 T | 0.002768 |
| NOBLE ENERGY, INC. | 1321 | | -104.5152129 | 40.3338644444444 | SWNE SEC 11 T | 0.297095 |
| NOBLE ENERGY, INC. | 1321 | | -104.5152129 | 40.3338644444444 | SWNE SEC 11 T | 0.116942 |
| NOBLE ENERGY, INC. | 1321 | | -104.5152129 | 40.3338644444444 | SWNE SEC 11 T | 1.580295 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476965 | 40.5159147222222 | SWSW SEC 4 T6 | 0.115986 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476965 | 40.5159147222222 | SWSW SEC 4 T6 | 0.016915 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476965 | 40.5159147222222 | SWSW SEC 4 T6 | 1.244723 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476965 | 40.5159147222222 | SWSW SEC 4 T6 | 0.489944 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476965 | 40.5159147222222 | SWSW SEC 4 T6 | 3.088127 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476965 | 40.5159147222222 | SWSW SEC 4 T6 | 2.473807 |
| NOBLE ENERGY, INC. | 1321 | | -104.7356104 | 40.5385229444444 | SWNE SEC 35 T | 0.059874 |
| NOBLE ENERGY, INC. | 1321 | | -104.7356104 | 40.5385229444444 | SWNE SEC 35 T | 0.009509 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| 2.32 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.36 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.088 | TY | Added to GP Issuance Pending |
| 4.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9164 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9164 |
| 123 | 9164 | 001 | 02 | 110543 | 591.696 | 1000 GALLONS THROUGHPUT | 123-9164 |
| 123 | 9164 | 001 | 02 | 71432 | 591.696 | 1000 GALLONS THROUGHPUT | 123-9164 |
| 123 | 9164 | 001 | 02 | VOC | 591.696 | 1000 GALLONS THROUGHPUT | 123-9164 |
| 123 | 9164 | 002 | 01 | VOC | 624.75 | 1000 GALLONS TRANSFERRED | 123-9164 |
| 123 | 9165 | 001 | 01 | 71432 | 109.326 | 1000 GALLONS THROUGHPUT | 123-9165 |
| 123 | 9165 | 001 | 01 | CO | 109.326 | 1000 GALLONS THROUGHPUT | 123-9165 |
| 123 | 9165 | 001 | 01 | NO2 | 109.326 | 1000 GALLONS THROUGHPUT | 123-9165 |
| 123 | 9165 | 001 | 01 | VOC | 109.326 | 1000 GALLONS THROUGHPUT | 123-9165 |
| 123 | 9166 | 001 | 01 | 71432 | 176.988 | 1000 GALLONS THROUGHPUT | 123-9166 |
| 123 | 9166 | 001 | 01 | CO | 176.988 | 1000 GALLONS THROUGHPUT | 123-9166 |
| 123 | 9166 | 001 | 01 | NO2 | 176.988 | 1000 GALLONS THROUGHPUT | 123-9166 |
| 123 | 9166 | 001 | 01 | VOC | 176.988 | 1000 GALLONS THROUGHPUT | 123-9166 |
| 123 | 9167 | 001 | 01 | 110543 | 7632.03 | 1000 GALLONS THROUGHPUT | 123-9167 |
| 123 | 9167 | 001 | 01 | 71432 | 7632.03 | 1000 GALLONS THROUGHPUT | 123-9167 |
| 123 | 9167 | 001 | 01 | CO | 7632.03 | 1000 GALLONS THROUGHPUT | 123-9167 |
| 123 | 9167 | 001 | 01 | NO2 | 7632.03 | 1000 GALLONS THROUGHPUT | 123-9167 |
| 123 | 9167 | 001 | 01 | VOC | 7632.03 | 1000 GALLONS THROUGHPUT | 123-9167 |
| 123 | 9167 | 002 | 01 | VOC | 0 | 1000 GALLONS TRANSFERRED | 123-9167 |
| 123 | 9168 | 001 | 01 | CO | 57.792 | 1000 GALLONS THROUGHPUT | 123-9168 |
| 123 | 9168 | 001 | 01 | NO2 | 57.792 | 1000 GALLONS THROUGHPUT | 123-9168 |
| 123 | 9168 | 001 | 01 | VOC | 57.792 | 1000 GALLONS THROUGHPUT | 123-9168 |
| 123 | 9169 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9169 |
| 123 | 9169 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9169 |
| 123 | 9169 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9169 |
| 123 | 9169 | 001 | 02 | 110543 | 1469.79 | 1000 GALLONS THROUGHPUT | 123-9169 |
| 123 | 9169 | 001 | 02 | 71432 | 1469.79 | 1000 GALLONS THROUGHPUT | 123-9169 |
| 123 | 9169 | 001 | 02 | VOC | 1469.79 | 1000 GALLONS THROUGHPUT | 123-9169 |
| 123 | 9169 | 002 | 01 | 50000 | 3.91 | MILLION CUBIC FEET BURNED | 123-9169 |
| 123 | 9169 | 002 | 01 | CO | 3.91 | MILLION CUBIC FEET BURNED | 123-9169 |
| 123 | 9169 | 002 | 01 | NOX | 3.91 | MILLION CUBIC FEET BURNED | 123-9169 |
| 123 | 9169 | 002 | 01 | VOC | 3.91 | MILLION CUBIC FEET BURNED | 123-9169 |
| 123 | 9169 | 003 | 01 | VOC | 1527.582 | 1000 GALLONS TRANSFERRED | 123-9169 |
| 123 | 9169 | 004 | 01 | 50000 | 7.37 | MILLION CUBIC FEET BURNED | 123-9169 |
| 123 | 9169 | 004 | 01 | CO | 7.37 | MILLION CUBIC FEET BURNED | 123-9169 |
| 123 | 9169 | 004 | 01 | NOX | 7.37 | MILLION CUBIC FEET BURNED | 123-9169 |
| 123 | 9169 | 004 | 01 | VOC | 7.37 | MILLION CUBIC FEET BURNED | 123-9169 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 108.8095238 |
| GP01 | 95 | FLARING | | -1 | 4.047619 |
| GP01 | 95 | FLARING | | -1 | 0.6428571 |
| GP01 | 95 | FLARING | | -1 | 108.8095238 |
| 11WE1786.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 1.1904762 |
| 11WE1775 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 27.8571429 |
| GP01 | 95 | FLARING | | -1 | 1.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.1666667 |
| GP01 | 95 | FLARING | | -1 | 27.8571429 |
| 11WE1683 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1683 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 600.211 |
| 11WE1683 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7907.77 |
| 11WE1683 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 900.316 |
| 11WE1776 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3516.CN | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 102.588 |
| 11WE3516.CN | 93 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5114.2 |
| 11WE3516.CN | 93 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5121.8 |
| 11WE3516.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 189.978 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415807956 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807956 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807956 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415807956 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415807956 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807957 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807957 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807957 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807957 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807958 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807958 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807958 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415807958 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808123 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808123 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808123 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808123 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808123 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415808123 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808283 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808283 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808283 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CAT G3304 RICE | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CAT G3306 145 HP RICE | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CAT G3306 145 HP RICE | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CAT G3306 145 HP RICE | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CAT G3306 145 HP RICE | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.059874 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009509 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.609554 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.802404 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001562 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.167607 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.065973 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.891528 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002528 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.271339 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.106804 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.443295 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.954004 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.109029 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.343441 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.564566 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.227144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.1 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.088601 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.47128 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.043744 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006124 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.023604 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.052101 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.173413 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 15.45969 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.760118 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.407074 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.090729 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.319208 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.321168 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.700069 | 20200256 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7356104 | 40.5385229444444 | SWNE SEC 35 T | 1.609554 |
| NOBLE ENERGY, INC. | 1321 | | -104.7356104 | 40.5385229444444 | SWNE SEC 35 T | 0.059874 |
| NOBLE ENERGY, INC. | 1321 | | -104.7356104 | 40.5385229444444 | SWNE SEC 35 T | 0.009509 |
| NOBLE ENERGY, INC. | 1321 | | -104.7356104 | 40.5385229444444 | SWNE SEC 35 T | 1.609554 |
| NOBLE ENERGY, INC. | 1321 | | -104.7356104 | 40.5385229444444 | SWNE SEC 35 T | 1.802404 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185259 | 40.35849725 | SWNW SEC 36 | 0.001562 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185259 | 40.35849725 | SWNW SEC 36 | 0.167607 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185259 | 40.35849725 | SWNW SEC 36 | 0.065973 |
| NOBLE ENERGY, INC. | 1321 | | -104.6185259 | 40.35849725 | SWNW SEC 36 | 0.891528 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186069 | 40.35849425 | SWNW SEC 36 | 0.002528 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186069 | 40.35849425 | SWNW SEC 36 | 0.271339 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186069 | 40.35849425 | SWNW SEC 36 | 0.106804 |
| NOBLE ENERGY, INC. | 1321 | | -104.6186069 | 40.35849425 | SWNW SEC 36 | 1.443295 |
| NOBLE ENERGY, INC. | 1321 | | -104.5275975 | 40.5930134166667 | SENE SEC10 T7 | 0.954004 |
| NOBLE ENERGY, INC. | 1321 | | -104.5275975 | 40.5930134166667 | SENE SEC10 T7 | 0.109029 |
| NOBLE ENERGY, INC. | 1321 | | -104.5275975 | 40.5930134166667 | SENE SEC10 T7 | 0.343441 |
| NOBLE ENERGY, INC. | 1321 | | -104.5275975 | 40.5930134166667 | SENE SEC10 T7 | 1.564566 |
| NOBLE ENERGY, INC. | 1321 | | -104.5275975 | 40.5930134166667 | SENE SEC10 T7 | 0.227144 |
| NOBLE ENERGY, INC. | 1321 | | -104.5275975 | 40.5930134166667 | SENE SEC10 T7 | 3.1 |
| NOBLE ENERGY, INC. | 1321 | | -104.7920248 | 40.3758460555556 | NWNW SEC 28 | 0.088601 |
| NOBLE ENERGY, INC. | 1321 | | -104.7920248 | 40.3758460555556 | NWNW SEC 28 | 0.034875 |
| NOBLE ENERGY, INC. | 1321 | | -104.7920248 | 40.3758460555556 | NWNW SEC 28 | 0.47128 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 0.043744 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 0.006124 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 1.023604 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 0.043744 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 0.006124 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 1.023604 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 0.052101 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 1.173413 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 15.45969 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 1.760118 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 4.407074 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 0.090729 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 1.319208 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 1.321168 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 0.700069 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.61 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.61 | TY | Added to GP Issuance Pending |
| 1.8 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 3.1 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.024 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.024 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 15.5 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9169 | 005 | 01 | 50000 | 2.71 | MILLION CUBIC FEET BURNED | 123-9169 |
| 123 | 9169 | 005 | 01 | CO | 2.71 | MILLION CUBIC FEET BURNED | 123-9169 |
| 123 | 9169 | 005 | 01 | NO2 | 2.71 | MILLION CUBIC FEET BURNED | 123-9169 |
| 123 | 9169 | 005 | 01 | VOC | 2.71 | MILLION CUBIC FEET BURNED | 123-9169 |
| 123 | 9170 | 001 | 01 | 110543 | 240.702 | 1000 GALLONS THROUGHPUT | 123-9170 |
| 123 | 9170 | 001 | 01 | 71432 | 240.702 | 1000 GALLONS THROUGHPUT | 123-9170 |
| 123 | 9170 | 001 | 01 | CO | 240.702 | 1000 GALLONS THROUGHPUT | 123-9170 |
| 123 | 9170 | 001 | 01 | NO2 | 240.702 | 1000 GALLONS THROUGHPUT | 123-9170 |
| 123 | 9170 | 001 | 01 | VOC | 240.702 | 1000 GALLONS THROUGHPUT | 123-9170 |
| 123 | 9171 | 001 | 01 | 110543 | 245.658 | 1000 GALLONS THROUGHPUT | 123-9171 |
| 123 | 9171 | 001 | 01 | 71432 | 245.658 | 1000 GALLONS THROUGHPUT | 123-9171 |
| 123 | 9171 | 001 | 01 | CO | 245.658 | 1000 GALLONS THROUGHPUT | 123-9171 |
| 123 | 9171 | 001 | 01 | NO2 | 245.658 | 1000 GALLONS THROUGHPUT | 123-9171 |
| 123 | 9171 | 001 | 01 | VOC | 245.658 | 1000 GALLONS THROUGHPUT | 123-9171 |
| 123 | 9172 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9172 |
| 123 | 9172 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9172 |
| 123 | 9172 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9172 |
| 123 | 9172 | 001 | 02 | 110543 | 112.896 | 1000 GALLONS THROUGHPUT | 123-9172 |
| 123 | 9172 | 001 | 02 | 71432 | 112.896 | 1000 GALLONS THROUGHPUT | 123-9172 |
| 123 | 9172 | 001 | 02 | VOC | 112.896 | 1000 GALLONS THROUGHPUT | 123-9172 |
| 123 | 9172 | 002 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-9172 |
| 123 | 9172 | 002 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-9172 |
| 123 | 9172 | 002 | 01 | NOX | 4.45 | MILLION CUBIC FEET BURNED | 123-9172 |
| 123 | 9172 | 002 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-9172 |
| 123 | 9173 | 001 | 01 | CO | 78.162 | 1000 GALLONS THROUGHPUT | 123-9173 |
| 123 | 9173 | 001 | 01 | NO2 | 78.162 | 1000 GALLONS THROUGHPUT | 123-9173 |
| 123 | 9173 | 001 | 01 | VOC | 78.162 | 1000 GALLONS THROUGHPUT | 123-9173 |
| 123 | 9174 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9174 |
| 123 | 9174 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9174 |
| 123 | 9174 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9174 |
| 123 | 9174 | 001 | 02 | 110543 | 4211.256 | 1000 GALLONS THROUGHPUT | 123-9174 |
| 123 | 9174 | 001 | 02 | 71432 | 4211.256 | 1000 GALLONS THROUGHPUT | 123-9174 |
| 123 | 9174 | 001 | 02 | VOC | 4211.256 | 1000 GALLONS THROUGHPUT | 123-9174 |
| 123 | 9174 | 002 | 01 | VOC | 4304.664 | 1000 GALLONS TRANSFERRED | 123-9174 |
| 123 | 9175 | 001 | 01 | CO | 64.386 | 1000 GALLONS THROUGHPUT | 123-9175 |
| 123 | 9175 | 001 | 01 | NO2 | 64.386 | 1000 GALLONS THROUGHPUT | 123-9175 |
| 123 | 9175 | 001 | 01 | VOC | 64.386 | 1000 GALLONS THROUGHPUT | 123-9175 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12WE1382.XP | 0 | | | 0 | 68.64 |
| 12WE1382.XP | 0 | | | 0 | 1048.54 |
| 12WE1382.XP | 0 | | | 0 | 699.026 |
| 12WE1382.XP | 0 | | | 0 | 153.4 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1830 | 66 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4836 |
| 11WE1830 | 82 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1830 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.002381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.1190476 |
| GP01 | 95 | FLARING | | -1 | 0.002381 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| 11WE1787 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.89 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| RED RIVE COMP NAT GAS ENG RATED AT 49 HP | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| RED RIVE COMP NAT GAS ENG RATED AT 49 HP | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| RED RIVE COMP NAT GAS ENG RATED AT 49 HP | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| RED RIVE COMP NAT GAS ENG RATED AT 49 HP | NOBLE ENERGY - BATTERY # 415808284 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808285 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808285 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808285 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808285 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808285 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808286 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808286 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808286 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808286 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808286 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415808287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415808287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415808287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415808287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415808287 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415808287 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY - BATTERY # 415808287 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY - BATTERY # 415808287 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY - BATTERY # 415808287 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY - BATTERY # 415808287 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808289 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808289 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808289 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415808290 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415808290 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415808290 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415808290 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415808290 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415808290 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415808290 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808626 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808626 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415808626 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.093007 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.420772 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.94718 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.207857 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030088 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003439 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.369019 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.145252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.962868 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030707 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003509 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.376617 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.148243 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.003283 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.014112 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001613 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.92064 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.658434 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.117135 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.11983 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.047167 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.637393 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012533 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000251 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.050134 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.915575 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.09871 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038854 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.525053 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 0.093007 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 1.420772 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 0.94718 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6009105 | 40.5624000277778 | NWNW SEC 19 | 0.207857 |
| NOBLE ENERGY, INC. | 1321 | | -104.7920528 | 40.3758423888889 | NWNW SEC 28 | 0.030088 |
| NOBLE ENERGY, INC. | 1321 | | -104.7920528 | 40.3758423888889 | NWNW SEC 28 | 0.003439 |
| NOBLE ENERGY, INC. | 1321 | | -104.7920528 | 40.3758423888889 | NWNW SEC 28 | 0.369019 |
| NOBLE ENERGY, INC. | 1321 | | -104.7920528 | 40.3758423888889 | NWNW SEC 28 | 0.145252 |
| NOBLE ENERGY, INC. | 1321 | | -104.7920528 | 40.3758423888889 | NWNW SEC 28 | 1.962868 |
| NOBLE ENERGY, INC. | 1321 | | -104.4474553 | 40.515943 | CW SEC 4 T6N | 0.030707 |
| NOBLE ENERGY, INC. | 1321 | | -104.4474553 | 40.515943 | CW SEC 4 T6N | 0.003509 |
| NOBLE ENERGY, INC. | 1321 | | -104.4474553 | 40.515943 | CW SEC 4 T6N | 0.376617 |
| NOBLE ENERGY, INC. | 1321 | | -104.4474553 | 40.515943 | CW SEC 4 T6N | 0.148243 |
| NOBLE ENERGY, INC. | 1321 | | -104.4474553 | 40.515943 | CW SEC 4 T6N | 2.003283 |
| NOBLE ENERGY, INC. | 1311 | | -104.1632728 | 40.9369980833333 | NWSE SEC 11 T | 0.014112 |
| NOBLE ENERGY, INC. | 1311 | | -104.1632728 | 40.9369980833333 | NWSE SEC 11 T | 0.001613 |
| NOBLE ENERGY, INC. | 1311 | | -104.1632728 | 40.9369980833333 | NWSE SEC 11 T | 0.92064 |
| NOBLE ENERGY, INC. | 1311 | | -104.1632728 | 40.9369980833333 | NWSE SEC 11 T | 0.014112 |
| NOBLE ENERGY, INC. | 1311 | | -104.1632728 | 40.9369980833333 | NWSE SEC 11 T | 0.001613 |
| NOBLE ENERGY, INC. | 1311 | | -104.1632728 | 40.9369980833333 | NWSE SEC 11 T | 0.92064 |
| NOBLE ENERGY, INC. | 1311 | | -104.1632728 | 40.9369980833333 | NWSE SEC 11 T | 0.059296 |
| NOBLE ENERGY, INC. | 1311 | | -104.1632728 | 40.9369980833333 | NWSE SEC 11 T | 3.658434 |
| NOBLE ENERGY, INC. | 1311 | | -104.1632728 | 40.9369980833333 | NWSE SEC 11 T | 2.117135 |
| NOBLE ENERGY, INC. | 1311 | | -104.1632728 | 40.9369980833333 | NWSE SEC 11 T | 0.77127 |
| NOBLE ENERGY, INC. | 1321 | | -104.7919639 | 40.3758648888889 | NWNW SEC 28 | 0.11983 |
| NOBLE ENERGY, INC. | 1321 | | -104.7919639 | 40.3758648888889 | NWNW SEC 28 | 0.047167 |
| NOBLE ENERGY, INC. | 1321 | | -104.7919639 | 40.3758648888889 | NWNW SEC 28 | 0.637393 |
| NOBLE ENERGY, INC. | 1321 | | -104.5325919 | 40.5925965555556 | NWNE SEC 10 T | 0.012533 |
| NOBLE ENERGY, INC. | 1321 | | -104.5325919 | 40.5925965555556 | NWNE SEC 10 T | 0.000251 |
| NOBLE ENERGY, INC. | 1321 | | -104.5325919 | 40.5925965555556 | NWNE SEC 10 T | 0.050134 |
| NOBLE ENERGY, INC. | 1321 | | -104.5325919 | 40.5925965555556 | NWNE SEC 10 T | 0.012533 |
| NOBLE ENERGY, INC. | 1321 | | -104.5325919 | 40.5925965555556 | NWNE SEC 10 T | 0.000251 |
| NOBLE ENERGY, INC. | 1321 | | -104.5325919 | 40.5925965555556 | NWNE SEC 10 T | 0.050134 |
| NOBLE ENERGY, INC. | 1321 | | -104.5325919 | 40.5925965555556 | NWNE SEC 10 T | 1.915575 |
| NOBLE ENERGY, INC. | 1321 | | -104.7920232 | 40.3758423333333 | NWNW SEC 28 | 0.09871 |
| NOBLE ENERGY, INC. | 1321 | | -104.7920232 | 40.3758423333333 | NWNW SEC 28 | 0.038854 |
| NOBLE ENERGY, INC. | 1321 | | -104.7920232 | 40.3758423333333 | NWNW SEC 28 | 0.525053 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| 1.4 | TY | |
| 0.95 | TY | |
| 0.2 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.92 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9176 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9176 |
| 123 | 9176 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9176 |
| 123 | 9176 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9176 |
| 123 | 9176 | 001 | 02 | 110543 | 363.552 | 1000 GALLONS THROUGHPUT | 123-9176 |
| 123 | 9176 | 001 | 02 | 71432 | 363.552 | 1000 GALLONS THROUGHPUT | 123-9176 |
| 123 | 9176 | 001 | 02 | VOC | 363.552 | 1000 GALLONS THROUGHPUT | 123-9176 |
| 123 | 9176 | 002 | 01 | VOC | 383.208 | 1000 GALLONS TRANSFERRED | 123-9176 |
| 123 | 9177 | 001 | 01 | 110543 | 265.146 | 1000 GALLONS THROUGHPUT | 123-9177 |
| 123 | 9177 | 001 | 01 | 71432 | 265.146 | 1000 GALLONS THROUGHPUT | 123-9177 |
| 123 | 9177 | 001 | 01 | CO | 265.146 | 1000 GALLONS THROUGHPUT | 123-9177 |
| 123 | 9177 | 001 | 01 | NO2 | 265.146 | 1000 GALLONS THROUGHPUT | 123-9177 |
| 123 | 9177 | 001 | 01 | VOC | 265.146 | 1000 GALLONS THROUGHPUT | 123-9177 |
| 123 | 9178 | 001 | 01 | CO | 59.598 | 1000 GALLONS THROUGHPUT | 123-9178 |
| 123 | 9178 | 001 | 01 | NO2 | 59.598 | 1000 GALLONS THROUGHPUT | 123-9178 |
| 123 | 9178 | 001 | 01 | VOC | 59.598 | 1000 GALLONS THROUGHPUT | 123-9178 |
| 123 | 9179 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9179 |
| 123 | 9179 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9179 |
| 123 | 9179 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9179 |
| 123 | 9179 | 001 | 02 | 110543 | 356.538 | 1000 GALLONS THROUGHPUT | 123-9179 |
| 123 | 9179 | 001 | 02 | 71432 | 356.538 | 1000 GALLONS THROUGHPUT | 123-9179 |
| 123 | 9179 | 001 | 02 | VOC | 356.538 | 1000 GALLONS THROUGHPUT | 123-9179 |
| 123 | 9179 | 002 | 01 | VOC | 375.564 | 1000 GALLONS TRANSFERRED | 123-9179 |
| 123 | 9180 | 001 | 01 | 50000 | 7.37 | MILLION CUBIC FEET BURNED | 123-9180 |
| 123 | 9180 | 001 | 01 | CO | 7.37 | MILLION CUBIC FEET BURNED | 123-9180 |
| 123 | 9180 | 001 | 01 | NOX | 7.37 | MILLION CUBIC FEET BURNED | 123-9180 |
| 123 | 9180 | 001 | 01 | VOC | 7.37 | MILLION CUBIC FEET BURNED | 123-9180 |
| 123 | 9180 | 002 | 01 | 71432 | 789.012 | 1000 GALLONS THROUGHPUT | 123-9180 |
| 123 | 9180 | 002 | 01 | VOC | 789.012 | 1000 GALLONS THROUGHPUT | 123-9180 |
| 123 | 9180 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9180 |
| 123 | 9180 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9180 |
| 123 | 9180 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9180 |
| 123 | 9180 | 003 | 02 | 110543 | 270.312 | 1000 GALLONS THROUGHPUT | 123-9180 |
| 123 | 9180 | 003 | 02 | 71432 | 270.312 | 1000 GALLONS THROUGHPUT | 123-9180 |
| 123 | 9180 | 003 | 02 | VOC | 270.312 | 1000 GALLONS THROUGHPUT | 123-9180 |
| 123 | 9181 | 001 | 01 | 110543 | 12.012 | 1000 GALLONS THROUGHPUT | 123-9181 |
| 123 | 9181 | 001 | 01 | 71432 | 12.012 | 1000 GALLONS THROUGHPUT | 123-9181 |
| 123 | 9181 | 001 | 01 | VOC | 12.012 | 1000 GALLONS THROUGHPUT | 123-9181 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1788.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1789.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE1684.CN | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 102.588 |
| 11WE1684.CN | 93 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5114.2 |
| 11WE1684.CN | 93 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5121.8 |
| 11WE1684.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 189.978 |
| 11WE1897.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1667 |
| 11WE1897.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415809024 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415809024 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415809024 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415809024 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415809024 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415809024 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415809024 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415809218 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415809218 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415809218 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415809218 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415809218 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415809257 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415809257 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY - BATTERY # 415809257 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415809259 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415809259 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - BATTERY # 415809259 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415809259 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415809259 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - BATTERY # 415809259 | 7 | 24 | 8760 |
| CONDENDSATE TRUCK LOADOUT | NOBLE ENERGY - BATTERY # 415809259 | 7 | 24 | 8760 |
| CAT G3306 RICE | NOBLE ENERGY - 415801718 | 7 | 24 | 8760 |
| CAT G3306 RICE | NOBLE ENERGY - 415801718 | 7 | 24 | 8760 |
| CAT G3306 RICE | NOBLE ENERGY - 415801718 | 7 | 24 | 8760 |
| CAT G3306 RICE | NOBLE ENERGY - 415801718 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY - 415801718 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY - 415801718 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415801718 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415801718 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY - 415801718 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415801718 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415801718 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY - 415801718 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - CON 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - CON 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MAGPIE OPERATING, INC. - CON 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045444 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005194 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.96468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.105555 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033143 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003788 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.406494 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.160003 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.162203 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.091369 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035965 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.486008 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044567 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005093 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.907483 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.083502 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.090729 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.319208 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.321168 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.700069 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.065764 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.460968 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033789 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003862 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.20433 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03003 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9591 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| OIL & GAS PROCESSING FACILITY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4476966 | 40.5158986388889 | CSW SEC 4 T6N | 0.045444 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476966 | 40.5158986388889 | CSW SEC 4 T6N | 0.005194 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476966 | 40.5158986388889 | CSW SEC 4 T6N | 2.96468 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476966 | 40.5158986388889 | CSW SEC 4 T6N | 0.045444 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476966 | 40.5158986388889 | CSW SEC 4 T6N | 0.005194 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476966 | 40.5158986388889 | CSW SEC 4 T6N | 2.96468 |
| NOBLE ENERGY, INC. | 1321 | | -104.4476966 | 40.5158986388889 | CSW SEC 4 T6N | 1.105555 |
| NOBLE ENERGY, INC. | 1321 | | -104.4614067 | 40.4795197777778 | NESW SEC 17 T | 0.033143 |
| NOBLE ENERGY, INC. | 1321 | | -104.4614067 | 40.4795197777778 | NESW SEC 17 T | 0.003788 |
| NOBLE ENERGY, INC. | 1321 | | -104.4614067 | 40.4795197777778 | NESW SEC 17 T | 0.406494 |
| NOBLE ENERGY, INC. | 1321 | | -104.4614067 | 40.4795197777778 | NESW SEC 17 T | 0.160003 |
| NOBLE ENERGY, INC. | 1321 | | -104.4614067 | 40.4795197777778 | NESW SEC 17 T | 2.162203 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610116 | 40.3200681666667 | SESE SEC 9 T4N | 0.091369 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610116 | 40.3200681666667 | SESE SEC 9 T4N | 0.035965 |
| NOBLE ENERGY, INC. | 1321 | | -104.6610116 | 40.3200681666667 | SESE SEC 9 T4N | 0.486008 |
| NOBLE ENERGY, INC. | 1321 | | -104.3899243 | 40.4757069166667 | NENW SEC 24 T | 0.044567 |
| NOBLE ENERGY, INC. | 1321 | | -104.3899243 | 40.4757069166667 | NENW SEC 24 T | 0.005093 |
| NOBLE ENERGY, INC. | 1321 | | -104.3899243 | 40.4757069166667 | NENW SEC 24 T | 2.907483 |
| NOBLE ENERGY, INC. | 1321 | | -104.3899243 | 40.4757069166667 | NENW SEC 24 T | 0.044567 |
| NOBLE ENERGY, INC. | 1321 | | -104.3899243 | 40.4757069166667 | NENW SEC 24 T | 0.005093 |
| NOBLE ENERGY, INC. | 1321 | | -104.3899243 | 40.4757069166667 | NENW SEC 24 T | 2.907483 |
| NOBLE ENERGY, INC. | 1321 | | -104.3899243 | 40.4757069166667 | NENW SEC 24 T | 1.083502 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2036697 | 40.9359305833333 | NWNW SEC 17 | 0.090729 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2036697 | 40.9359305833333 | NWNW SEC 17 | 1.319208 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2036697 | 40.9359305833333 | NWNW SEC 17 | 1.321168 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2036697 | 40.9359305833333 | NWNW SEC 17 | 0.700069 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2036697 | 40.9359305833333 | NWNW SEC 17 | 0.065764 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2036697 | 40.9359305833333 | NWNW SEC 17 | 2.460968 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2036697 | 40.9359305833333 | NWNW SEC 17 | 0.033789 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2036697 | 40.9359305833333 | NWNW SEC 17 | 0.003862 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2036697 | 40.9359305833333 | NWNW SEC 17 | 2.20433 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2036697 | 40.9359305833333 | NWNW SEC 17 | 0.033789 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2036697 | 40.9359305833333 | NWNW SEC 17 | 0.003862 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.2036697 | 40.9359305833333 | NWNW SEC 17 | 2.20433 |
| MAGPIE OPERATING INC. | 1321 | | -105.0399143 | 40.3479403055556 | NENE SEC 6 T4 | 0.030802 |
| MAGPIE OPERATING INC. | 1321 | | -105.0399143 | 40.3479403055556 | NENE SEC 6 T4 | 0.00352 |
| MAGPIE OPERATING INC. | 1321 | | -105.0399143 | 40.3479403055556 | NENE SEC 6 T4 | 2.009448 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.1 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.204 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.204 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9181 | 001 | 02 | 110543 | 6.174 | 1000 GALLONS THROUGHPUT | 123-9181 |
| 123 | 9181 | 001 | 02 | 71432 | 6.174 | 1000 GALLONS THROUGHPUT | 123-9181 |
| 123 | 9181 | 001 | 02 | VOC | 6.174 | 1000 GALLONS THROUGHPUT | 123-9181 |
| 123 | 9182 | 001 | 01 | 110543 | 36.834 | 1000 GALLONS THROUGHPUT | 123-9182 |
| 123 | 9182 | 001 | 01 | 71432 | 36.834 | 1000 GALLONS THROUGHPUT | 123-9182 |
| 123 | 9182 | 001 | 01 | VOC | 36.834 | 1000 GALLONS THROUGHPUT | 123-9182 |
| 123 | 9182 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9182 |
| 123 | 9182 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9182 |
| 123 | 9182 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9182 |
| 123 | 9183 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9183 |
| 123 | 9183 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9183 |
| 123 | 9183 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9183 |
| 123 | 9183 | 001 | 02 | 110543 | 1766.016 | 1000 GALLONS THROUGHPUT | 123-9183 |
| 123 | 9183 | 001 | 02 | 71432 | 1766.016 | 1000 GALLONS THROUGHPUT | 123-9183 |
| 123 | 9183 | 001 | 02 | VOC | 1766.016 | 1000 GALLONS THROUGHPUT | 123-9183 |
| 123 | 9184 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9184 |
| 123 | 9184 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9184 |
| 123 | 9184 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9184 |
| 123 | 9184 | 001 | 02 | 110543 | 1264.2 | 1000 GALLONS THROUGHPUT | 123-9184 |
| 123 | 9184 | 001 | 02 | 71432 | 1264.2 | 1000 GALLONS THROUGHPUT | 123-9184 |
| 123 | 9184 | 001 | 02 | VOC | 1264.2 | 1000 GALLONS THROUGHPUT | 123-9184 |
| 123 | 9185 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9185 |
| 123 | 9185 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9185 |
| 123 | 9185 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9185 |
| 123 | 9185 | 001 | 02 | 110543 | 1672.86 | 1000 GALLONS THROUGHPUT | 123-9185 |
| 123 | 9185 | 001 | 02 | 71432 | 1672.86 | 1000 GALLONS THROUGHPUT | 123-9185 |
| 123 | 9185 | 001 | 02 | VOC | 1672.86 | 1000 GALLONS THROUGHPUT | 123-9185 |
| 123 | 9186 | 001 | 01 | 110543 | 9198 | 1000 GALLONS STORAGE CAPACITY | 123-9186 |
| 123 | 9186 | 001 | 01 | 71432 | 9198 | 1000 GALLONS STORAGE CAPACITY | 123-9186 |
| 123 | 9186 | 001 | 01 | CO | 9198 | 1000 GALLONS STORAGE CAPACITY | 123-9186 |
| 123 | 9186 | 001 | 01 | NOX | 9198 | 1000 GALLONS STORAGE CAPACITY | 123-9186 |
| 123 | 9186 | 001 | 01 | VOC | 9198 | 1000 GALLONS STORAGE CAPACITY | 123-9186 |
| 123 | 9186 | 002 | 01 | VOC | 2636.883 | 1000 GALLONS TRANSFERRED | 123-9186 |
| 123 | 9186 | 003 | 01 | 108883 | 85.8 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9186 |
| 123 | 9186 | 003 | 01 | 110543 | 85.8 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9186 |
| 123 | 9186 | 003 | 01 | 1330207 | 85.8 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9186 |
| 123 | 9186 | 003 | 01 | 71432 | 85.8 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9186 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 2.4575089 |
| GP01 | 95 | FLARING | | -1 | 0.3737225 |
| GP01 | 95 | FLARING | | -1 | 78.8214829 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1767 | 95 | FLARING | NO EQUIPMEN | -1 | 0.1352 |
| 11WE1767 | 95 | FLARING | NO EQUIPMEN | -1 | 0.0202 |
| 11WE1767 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.043487 |
| 11WE1767 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.00869 |
| 11WE1767 | 95 | FLARING | NO EQUIPMEN | -1 | 3.1285 |
| 11WE1767 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.47498 |
| 11WE1767 | 95 | FLARING | NO EQUIPMEN | -1 | 56.62 |
| 11WE1767 | 95 | FLARING | NO EQUIPMEN | -1 | 459.697 |
| 11WE1767 | 95 | FLARING | NO EQUIPMEN | -1 | 23.5175 |
| 11WE1767 | 95 | FLARING | NO EQUIPMEN | -1 | 74.986 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - CON 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - CON 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MAGPIE OPERATING, INC. - CON 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MANAGEMENT - CAMENISCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MANAGEMENT - CAMENISCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MANAGEMENT - CAMENISCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MANAGEMENT - CAMENISCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MANAGEMENT - CAMENISCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MANAGEMENT - CAMENISCH | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE 42-19, 41-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE 42-19, 41-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE 42-19, 41-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE 42-19, 41-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE 42-19, 41-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE 42-19, 41-19 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK-ANTELOPE 18I, 43-18, 44-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK-ANTELOPE 18I, 43-18, 44-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK-ANTELOPE 18I, 43-18, 44-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK-ANTELOPE 18I, 43-18, 44-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK-ANTELOPE 18I, 43-18, 44-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK-ANTELOPE 18I, 43-18, 44-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK-ANTELOPE 18C, 13-18, 14-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK-ANTELOPE 18C, 13-18, 14-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK-ANTELOPE 18C, 13-18, 14-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK-ANTELOPE 18C, 13-18, 14-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK-ANTELOPE 18C, 13-18, 14-18 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK-ANTELOPE 18C, 13-18, 14-18 | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| EMERGENCY STORAGE TANK | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000772 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.050348 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.092085 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010524 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.00745 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1085 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0165 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.48 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.158025 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01806 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.30925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.209108 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.023898 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.641775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031089 | 40400301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004645 | 40400301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.199997 | 40400301 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.039965 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.719399 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.899999 | 40400152 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.12145 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.98605 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 0.050445 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.160845 | 31000205 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| 42-19, 41-19, 19G, 43-19, 44-19, & 19-I TANK BATTERY | O |
| 42-19, 41-19, 19G, 43-19, 44-19, & 19-I TANK BATTERY | O |
| 42-19, 41-19, 19G, 43-19, 44-19, & 19-I TANK BATTERY | O |
| 42-19, 41-19, 19G, 43-19, 44-19, & 19-I TANK BATTERY | O |
| 42-19, 41-19, 19G, 43-19, 44-19, & 19-I TANK BATTERY | O |
| 42-19, 41-19, 19G, 43-19, 44-19, & 19-I TANK BATTERY | O |
| ANTELOPE 18I, 43-18, 44-18, & 34-18 TANK BATTERY | O |
| ANTELOPE 18I, 43-18, 44-18, & 34-18 TANK BATTERY | O |
| ANTELOPE 18I, 43-18, 44-18, & 34-18 TANK BATTERY | O |
| ANTELOPE 18I, 43-18, 44-18, & 34-18 TANK BATTERY | O |
| ANTELOPE 18I, 43-18, 44-18, & 34-18 TANK BATTERY | O |
| ANTELOPE 18I, 43-18, 44-18, & 34-18 TANK BATTERY | O |
| ANTELOPE 18C, 13-18, 14-18, 23-18, & 24-18 TANK BATTERY | O |
| ANTELOPE 18C, 13-18, 14-18, 23-18, & 24-18 TANK BATTERY | O |
| ANTELOPE 18C, 13-18, 14-18, 23-18, & 24-18 TANK BATTERY | O |
| ANTELOPE 18C, 13-18, 14-18, 23-18, & 24-18 TANK BATTERY | O |
| ANTELOPE 18C, 13-18, 14-18, 23-18, & 24-18 TANK BATTERY | O |
| ANTELOPE 18C, 13-18, 14-18, 23-18, & 24-18 TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MAGPIE OPERATING INC. | 1321 | | -105.0399143 | 40.3479403055556 | NENE SEC 6 T4 | 0.030802 |
| MAGPIE OPERATING INC. | 1321 | | -105.0399143 | 40.3479403055556 | NENE SEC 6 T4 | 0.00352 |
| MAGPIE OPERATING INC. | 1321 | | -105.0399143 | 40.3479403055556 | NENE SEC 6 T4 | 2.009448 |
| BILL BARRETT CORPORATION | 1321 | | -104.866824 | 40.0733738055556 | SWSW SEC 2 T1 | 0.092085 |
| BILL BARRETT CORPORATION | 1321 | | -104.866824 | 40.0733738055556 | SWSW SEC 2 T1 | 0.010524 |
| BILL BARRETT CORPORATION | 1321 | | -104.866824 | 40.0733738055556 | SWSW SEC 2 T1 | 6.00745 |
| BILL BARRETT CORPORATION | 1321 | | -104.866824 | 40.0733738055556 | SWSW SEC 2 T1 | 0.092085 |
| BILL BARRETT CORPORATION | 1321 | | -104.866824 | 40.0733738055556 | SWSW SEC 2 T1 | 0.010524 |
| BILL BARRETT CORPORATION | 1321 | | -104.866824 | 40.0733738055556 | SWSW SEC 2 T1 | 6.00745 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3592587 | 40.3863081388889 | SENE SEC 19 T5 | 0.1085 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3592587 | 40.3863081388889 | SENE SEC 19 T5 | 0.0165 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3592587 | 40.3863081388889 | SENE SEC 19 T5 | 3.48 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3592587 | 40.3863081388889 | SENE SEC 19 T5 | 0.1085 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3592587 | 40.3863081388889 | SENE SEC 19 T5 | 0.0165 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3592587 | 40.3863081388889 | SENE SEC 19 T5 | 3.48 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3598874 | 40.3957881388889 | NESE SEC 18 T5 | 0.158025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3598874 | 40.3957881388889 | NESE SEC 18 T5 | 0.01806 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3598874 | 40.3957881388889 | NESE SEC 18 T5 | 10.30925 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3598874 | 40.3957881388889 | NESE SEC 18 T5 | 0.158025 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3598874 | 40.3957881388889 | NESE SEC 18 T5 | 0.01806 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3598874 | 40.3957881388889 | NESE SEC 18 T5 | 10.30925 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3693366 | 40.3959290277778 | CTR SW SEC 18 | 0.209108 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3693366 | 40.3959290277778 | CTR SW SEC 18 | 0.023898 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3693366 | 40.3959290277778 | CTR SW SEC 18 | 13.641775 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3693366 | 40.3959290277778 | CTR SW SEC 18 | 0.209108 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3693366 | 40.3959290277778 | CTR SW SEC 18 | 0.023898 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3693366 | 40.3959290277778 | CTR SW SEC 18 | 13.641775 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.031089 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.004645 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.199997 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.039965 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.719399 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 5.899999 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.12145 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.98605 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.050445 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.160845 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 5.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9186 | 003 | 01 | CO | 85.8 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9186 |
| 123 | 9186 | 003 | 01 | NOX | 85.8 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9186 |
| 123 | 9186 | 003 | 01 | VOC | 85.8 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9186 |
| 123 | 9186 | 004 | 01 | 50000 | 7.9 | MILLION CUBIC FEET BURNED | 123-9186 |
| 123 | 9186 | 004 | 01 | CO | 7.9 | MILLION CUBIC FEET BURNED | 123-9186 |
| 123 | 9186 | 004 | 01 | NOX | 7.9 | MILLION CUBIC FEET BURNED | 123-9186 |
| 123 | 9186 | 004 | 01 | VOC | 7.9 | MILLION CUBIC FEET BURNED | 123-9186 |
| 123 | 9186 | 005 | 01 | 110543 | 13797 | 1000 GALLONS TRANSFERRED | 123-9186 |
| 123 | 9186 | 005 | 01 | 71432 | 13797 | 1000 GALLONS TRANSFERRED | 123-9186 |
| 123 | 9186 | 005 | 01 | VOC | 13797 | 1000 GALLONS TRANSFERRED | 123-9186 |
| 123 | 9186 | 006 | 01 | 110543 | 4599 | 1000 GALLONS THROUGHPUT | 123-9186 |
| 123 | 9186 | 006 | 01 | 71432 | 4599 | 1000 GALLONS THROUGHPUT | 123-9186 |
| 123 | 9186 | 006 | 01 | VOC | 4599 | 1000 GALLONS THROUGHPUT | 123-9186 |
| 123 | 9186 | 007 | 01 | VOC | 1414 | MILLION CUBIC FEET GAS PRODUCE | 123-9186 |
| 123 | 9187 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9187 |
| 123 | 9187 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9187 |
| 123 | 9187 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9187 |
| 123 | 9187 | 001 | 02 | 110543 | 781.83 | 1000 GALLONS THROUGHPUT | 123-9187 |
| 123 | 9187 | 001 | 02 | 71432 | 781.83 | 1000 GALLONS THROUGHPUT | 123-9187 |
| 123 | 9187 | 001 | 02 | VOC | 781.83 | 1000 GALLONS THROUGHPUT | 123-9187 |
| 123 | 9188 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9188 |
| 123 | 9188 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9188 |
| 123 | 9188 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9188 |
| 123 | 9188 | 001 | 02 | 110543 | 720.51 | 1000 GALLONS THROUGHPUT | 123-9188 |
| 123 | 9188 | 001 | 02 | 71432 | 720.51 | 1000 GALLONS THROUGHPUT | 123-9188 |
| 123 | 9188 | 001 | 02 | VOC | 720.51 | 1000 GALLONS THROUGHPUT | 123-9188 |
| 123 | 9189 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9189 |
| 123 | 9189 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9189 |
| 123 | 9189 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9189 |
| 123 | 9189 | 001 | 02 | 110543 | 429.24 | 1000 GALLONS THROUGHPUT | 123-9189 |
| 123 | 9189 | 001 | 02 | 71432 | 429.24 | 1000 GALLONS THROUGHPUT | 123-9189 |
| 123 | 9189 | 001 | 02 | VOC | 429.24 | 1000 GALLONS THROUGHPUT | 123-9189 |
| 123 | 9190 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9190 |
| 123 | 9190 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9190 |
| 123 | 9190 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9190 |
| 123 | 9190 | 001 | 02 | 110543 | 975.24 | 1000 GALLONS THROUGHPUT | 123-9190 |
| 123 | 9190 | 001 | 02 | 71432 | 975.24 | 1000 GALLONS THROUGHPUT | 123-9190 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1767 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 573.4265 |
| 11WE1767 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 104.895 |
| 11WE1767 | 95 | FLARING | NO EQUIPMEN | -1 | 33624.7086 |
| 11WE1767 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 0.0205 |
| 11WE1767 | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5645.569 |
| 11WE1767 | 85 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4481.012 |
| 11WE1767 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 658.227 |
| 11WE1767 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.09886 |
| 11WE1767 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.01659 |
| 11WE1767 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.4643 |
| 11WE1767 | 95 | FLARING | NO EQUIPMEN | -1 | 0.5238 |
| 11WE1767 | 95 | FLARING | NO EQUIPMEN | -1 | 0.1667 |
| 11WE1767 | 95 | FLARING | NO EQUIPMEN | -1 | 6.2381 |
| 11WE1767 | 0 | | | 0 | 3.3946252 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FLARE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| WAUKESHA 162 HP RICE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| WAUKESHA 162 HP RICE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| WAUKESHA 162 HP RICE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| WAUKESHA 162 HP RICE | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | EOG RESOURCES, INC - GARDEN CREEK 27-36H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER - MOJACK CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER - MOJACK CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER - MOJACK CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER - MOJACK CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER - MOJACK CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER - MOJACK CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER - MEYRING CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER - MEYRING CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER - MEYRING CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER - MEYRING CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER - MEYRING CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER - MEYRING CENTRAL TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER - RICH 3-28, 4-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER - RICH 3-28, 4-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER - RICH 3-28, 4-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER - RICH 3-28, 4-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER - RICH 3-28, 4-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER - RICH 3-28, 4-28 TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - BINDER 11, 12, 21-10DU & 10ADU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - BINDER 11, 12, 21-10DU & 10ADU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - BINDER 11, 12, 21-10DU & 10ADU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - BINDER 11, 12, 21-10DU & 10ADU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - BINDER 11, 12, 21-10DU & 10ADU | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 24.599997 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 4.499996 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 72.125 | 31000205 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.00004 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.351999 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.655 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.299998 | 20200253 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.681986 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.114446 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.999974 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060224 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019166 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.717226 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.097729 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011169 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.375638 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.090064 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010293 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.875588 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053655 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.50035 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.121905 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013932 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 24.599997 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 4.499996 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 72.125 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.00004 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 5.351999 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 2.655 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 1.299998 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.681986 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.114446 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 16.999974 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.060224 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.019166 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 0.717226 |
| EOG RESOURCES, INC | 1311 | | -104.2759997 | 40.8849755 | SESE SEC 36 T1 | 2.4 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.5501337 | 40.5505816944444 | NWNE SEC 28 T | 0.097729 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.5501337 | 40.5505816944444 | NWNE SEC 28 T | 0.011169 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.5501337 | 40.5505816944444 | NWNE SEC 28 T | 6.375638 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.5501337 | 40.5505816944444 | NWNE SEC 28 T | 0.097729 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.5501337 | 40.5505816944444 | NWNE SEC 28 T | 0.011169 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.5501337 | 40.5505816944444 | NWNE SEC 28 T | 6.375638 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6499599 | 40.5429885277778 | SESW SEC 27 T | 0.090064 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6499599 | 40.5429885277778 | SESW SEC 27 T | 0.010293 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6499599 | 40.5429885277778 | SESW SEC 27 T | 5.875588 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6499599 | 40.5429885277778 | SESW SEC 27 T | 0.090064 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6499599 | 40.5429885277778 | SESW SEC 27 T | 0.010293 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6499599 | 40.5429885277778 | SESW SEC 27 T | 5.875588 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.5632721 | 40.5502010833333 | NWNW SEC 28 | 0.053655 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.5632721 | 40.5502010833333 | NWNW SEC 28 | 0.006132 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.5632721 | 40.5502010833333 | NWNW SEC 28 | 3.50035 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.5632721 | 40.5502010833333 | NWNW SEC 28 | 0.053655 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.5632721 | 40.5502010833333 | NWNW SEC 28 | 0.006132 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.5632721 | 40.5502010833333 | NWNW SEC 28 | 3.50035 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8852629 | 40.3292850833333 | SWNW SEC 10 | 0.121905 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8852629 | 40.3292850833333 | SWNW SEC 10 | 0.013932 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8852629 | 40.3292850833333 | SWNW SEC 10 | 7.95285 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8852629 | 40.3292850833333 | SWNW SEC 10 | 0.121905 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8852629 | 40.3292850833333 | SWNW SEC 10 | 0.013932 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 24.6 | TY | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| 72.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 17 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| 2.4 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 6.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 6.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9190 | 001 | 02 | VOC | 975.24 | 1000 GALLONS THROUGHPUT | 123-9190 |
| 123 | 9190 | 003 | 01 | CO | 0.004 | MILLION CUBIC FEET BURNED | 123-9190 |
| 123 | 9190 | 003 | 01 | NOX | 0.004 | MILLION CUBIC FEET BURNED | 123-9190 |
| 123 | 9190 | 003 | 01 | VOC | 0.004 | MILLION CUBIC FEET BURNED | 123-9190 |
| 123 | 9190 | 004 | 01 | VOC | 975.24 | 1000 GALLONS TRANSFERRED | 123-9190 |
| 123 | 9191 | 001 | 01 | CO | 103.322 | 1000 GALLONS BURNED | 123-9191 |
| 123 | 9191 | 001 | 01 | NOX | 103.322 | 1000 GALLONS BURNED | 123-9191 |
| 123 | 9191 | 001 | 01 | PT | 103.322 | 1000 GALLONS BURNED | 123-9191 |
| 123 | 9191 | 001 | 01 | SO2 | 103.322 | 1000 GALLONS BURNED | 123-9191 |
| 123 | 9191 | 001 | 01 | VOC | 103.322 | 1000 GALLONS BURNED | 123-9191 |
| 123 | 9192 | 001 | 01 | 50000 | 4.45 | MILLION CUBIC FEET BURNED | 123-9192 |
| 123 | 9192 | 001 | 01 | CO | 4.45 | MILLION CUBIC FEET BURNED | 123-9192 |
| 123 | 9192 | 001 | 01 | NOX | 4.45 | MILLION CUBIC FEET BURNED | 123-9192 |
| 123 | 9192 | 001 | 01 | VOC | 4.45 | MILLION CUBIC FEET BURNED | 123-9192 |
| 123 | 9192 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9192 |
| 123 | 9192 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9192 |
| 123 | 9192 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9192 |
| 123 | 9192 | 002 | 02 | 110543 | 38.808 | 1000 GALLONS THROUGHPUT | 123-9192 |
| 123 | 9192 | 002 | 02 | 71432 | 38.808 | 1000 GALLONS THROUGHPUT | 123-9192 |
| 123 | 9192 | 002 | 02 | VOC | 38.808 | 1000 GALLONS THROUGHPUT | 123-9192 |
| 123 | 9192 | 003 | 01 | 110543 | 320.544 | 1000 GALLONS THROUGHPUT | 123-9192 |
| 123 | 9192 | 003 | 01 | 71432 | 320.544 | 1000 GALLONS THROUGHPUT | 123-9192 |
| 123 | 9192 | 003 | 01 | VOC | 320.544 | 1000 GALLONS THROUGHPUT | 123-9192 |
| 123 | 9193 | 001 | 01 | CO | 2 | MILLION CUBIC FEET BURNED | 123-9193 |
| 123 | 9193 | 001 | 01 | NOX | 2 | MILLION CUBIC FEET BURNED | 123-9193 |
| 123 | 9193 | 001 | 01 | VOC | 2 | MILLION CUBIC FEET BURNED | 123-9193 |
| 123 | 9193 | 002 | 01 | 71432 | 115.71 | 1000 GALLONS THROUGHPUT | 123-9193 |
| 123 | 9193 | 002 | 01 | CO | 115.71 | 1000 GALLONS THROUGHPUT | 123-9193 |
| 123 | 9193 | 002 | 01 | NO2 | 115.71 | 1000 GALLONS THROUGHPUT | 123-9193 |
| 123 | 9193 | 002 | 01 | VOC | 115.71 | 1000 GALLONS THROUGHPUT | 123-9193 |
| 123 | 9194 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9194 |
| 123 | 9194 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9194 |
| 123 | 9194 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9194 |
| 123 | 9194 | 001 | 02 | 110543 | 432.6 | 1000 GALLONS THROUGHPUT | 123-9194 |
| 123 | 9194 | 001 | 02 | 71432 | 432.6 | 1000 GALLONS THROUGHPUT | 123-9194 |
| 123 | 9194 | 001 | 02 | VOC | 432.6 | 1000 GALLONS THROUGHPUT | 123-9194 |
| 123 | 9195 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9195 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1791.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1055000 |
| 11WE1791.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1235000 |
| 11WE1791.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 115000 |
| 11WE1792 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| 11WE1795 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 115.173 |
| 11WE1795 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 133.76 |
| 11WE1795 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 43.36 |
| 11WE1795 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 40.84 |
| 11WE1795 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 44.327 |
| 11WE1829.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.65 |
| 11WE1829.XP | 66 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4836 |
| 11WE1829.XP | 82 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5286.23 |
| 11WE1829.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 346.638 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3145.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.5238 |
| 11WE3145.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1667 |
| 11WE3145.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2381 |
| 11WE1831.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 955.335 |
| 11WE1831.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1273.78 |
| 11WE1831.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 376.344 |
| GP01 | 68.006 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 68.006 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - BINDER 11, 12, 21-10DU & 10ADU | 7 | 24 | 8760 |
| COMPRESSCO 44HP RICE | PDC - BINDER 11, 12, 21-10DU & 10ADU | 7 | 24 | 8760 |
| COMPRESSCO 44HP RICE | PDC - BINDER 11, 12, 21-10DU & 10ADU | 7 | 24 | 8760 |
| COMPRESSCO 44HP RICE | PDC - BINDER 11, 12, 21-10DU & 10ADU | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PDC - BINDER 11, 12, 21-10DU & 10ADU | 7 | 24 | 8760 |
| DIESEL GENERATOR | NOBLE ENERGY, INC. - LAZY D ZN 03-15H | 7 | 24 | 8760 |
| DIESEL GENERATOR | NOBLE ENERGY, INC. - LAZY D ZN 03-15H | 7 | 24 | 8760 |
| DIESEL GENERATOR | NOBLE ENERGY, INC. - LAZY D ZN 03-15H | 7 | 24 | 8760 |
| DIESEL GENERATOR | NOBLE ENERGY, INC. - LAZY D ZN 03-15H | 7 | 24 | 8760 |
| DIESEL GENERATOR | NOBLE ENERGY, INC. - LAZY D ZN 03-15H | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY, INC. - BATTERY #415808288 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY, INC. - BATTERY #415808288 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY, INC. - BATTERY #415808288 | 7 | 24 | 8760 |
| ARROW 80 HP RICE | NOBLE ENERGY, INC. - BATTERY #415808288 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415808288 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415808288 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415808288 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415808288 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415808288 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415808288 | 7 | 24 | 8760 |
| PRODUCED WATER TANIK | NOBLE ENERGY, INC. - BATTERY #415808288 | 7 | 24 | 8760 |
| PRODUCED WATER TANIK | NOBLE ENERGY, INC. - BATTERY #415808288 | 7 | 24 | 8760 |
| PRODUCED WATER TANIK | NOBLE ENERGY, INC. - BATTERY #415808288 | 7 | 24 | 8760 |
| ARROW 30 HP RICE | NOBLE ENERGY, INC. - BATTERY #415805263 | 7 | 24 | 8760 |
| ARROW 30 HP RICE | NOBLE ENERGY, INC. - BATTERY #415805263 | 7 | 24 | 8760 |
| ARROW 30 HP RICE | NOBLE ENERGY, INC. - BATTERY #415805263 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415805263 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415805263 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415805263 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415805263 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY- MORO FARMS NE SEC 29 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY- MORO FARMS NE SEC 29 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY- MORO FARMS NE SEC 29 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY- MORO FARMS NE SEC 29 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY- MORO FARMS NE SEC 29 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY- MORO FARMS NE SEC 29 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY- MORO FARMS SE SEC 29 BATT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.95285 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.11 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.47 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.23 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5405 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.949952 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 6.910175 | 20100102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.240021 | 20100102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 2.109835 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.289977 | 20100102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059296 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.658434 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.117135 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77127 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004851 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000554 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.31647 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08395 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026717 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.999793 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.955335 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.27378 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.376344 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010577 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.005207 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.023721 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.037851 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054075 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00618 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.52775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| GENERATOR ENGINE | O |
| GENERATOR ENGINE | O |
| GENERATOR ENGINE | O |
| GENERATOR ENGINE | O |
| GENERATOR ENGINE | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8852629 | 40.3292850833333 | SWNW SEC 10 | 7.95285 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8852629 | 40.3292850833333 | SWNW SEC 10 | 2.11 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8852629 | 40.3292850833333 | SWNW SEC 10 | 2.47 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8852629 | 40.3292850833333 | SWNW SEC 10 | 0.23 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8852629 | 40.3292850833333 | SWNW SEC 10 | 2.5405 |
| NOBLE ENERGY, INC. | 1311 | | -104.7702041 | 40.9556224722222 | NWNW SEC 3 T | 5.949952 |
| NOBLE ENERGY, INC. | 1311 | | -104.7702041 | 40.9556224722222 | NWNW SEC 3 T | 6.910175 |
| NOBLE ENERGY, INC. | 1311 | | -104.7702041 | 40.9556224722222 | NWNW SEC 3 T | 2.240021 |
| NOBLE ENERGY, INC. | 1311 | | -104.7702041 | 40.9556224722222 | NWNW SEC 3 T | 2.109835 |
| NOBLE ENERGY, INC. | 1311 | | -104.7702041 | 40.9556224722222 | NWNW SEC 3 T | 2.289977 |
| NOBLE ENERGY, INC. | 1311 | | -104.1629399 | 40.9513757222222 | SWNE SEC 2 T1 | 0.059296 |
| NOBLE ENERGY, INC. | 1311 | | -104.1629399 | 40.9513757222222 | SWNE SEC 2 T1 | 3.658434 |
| NOBLE ENERGY, INC. | 1311 | | -104.1629399 | 40.9513757222222 | SWNE SEC 2 T1 | 2.117135 |
| NOBLE ENERGY, INC. | 1311 | | -104.1629399 | 40.9513757222222 | SWNE SEC 2 T1 | 0.77127 |
| NOBLE ENERGY, INC. | 1311 | | -104.1629399 | 40.9513757222222 | SWNE SEC 2 T1 | 0.004851 |
| NOBLE ENERGY, INC. | 1311 | | -104.1629399 | 40.9513757222222 | SWNE SEC 2 T1 | 0.000554 |
| NOBLE ENERGY, INC. | 1311 | | -104.1629399 | 40.9513757222222 | SWNE SEC 2 T1 | 0.31647 |
| NOBLE ENERGY, INC. | 1311 | | -104.1629399 | 40.9513757222222 | SWNE SEC 2 T1 | 0.004851 |
| NOBLE ENERGY, INC. | 1311 | | -104.1629399 | 40.9513757222222 | SWNE SEC 2 T1 | 0.000554 |
| NOBLE ENERGY, INC. | 1311 | | -104.1629399 | 40.9513757222222 | SWNE SEC 2 T1 | 0.31647 |
| NOBLE ENERGY, INC. | 1311 | | -104.1629399 | 40.9513757222222 | SWNE SEC 2 T1 | 0.08395 |
| NOBLE ENERGY, INC. | 1311 | | -104.1629399 | 40.9513757222222 | SWNE SEC 2 T1 | 0.026717 |
| NOBLE ENERGY, INC. | 1311 | | -104.1629399 | 40.9513757222222 | SWNE SEC 2 T1 | 0.999793 |
| NOBLE ENERGY, INC. | 1321 | | -104.0467738 | 40.6528378611111 | NWNW SEC24 | 0.955335 |
| NOBLE ENERGY, INC. | 1321 | | -104.0467738 | 40.6528378611111 | NWNW SEC24 | 1.27378 |
| NOBLE ENERGY, INC. | 1321 | | -104.0467738 | 40.6528378611111 | NWNW SEC24 | 0.376344 |
| NOBLE ENERGY, INC. | 1321 | | -104.0467738 | 40.6528378611111 | NWNW SEC24 | 0.010577 |
| NOBLE ENERGY, INC. | 1321 | | -104.0467738 | 40.6528378611111 | NWNW SEC24 | 0.005207 |
| NOBLE ENERGY, INC. | 1321 | | -104.0467738 | 40.6528378611111 | NWNW SEC24 | 0.023721 |
| NOBLE ENERGY, INC. | 1321 | | -104.0467738 | 40.6528378611111 | NWNW SEC24 | 6.037851 |
| MATRIX ENERGY, LLC | 1321 | | -104.6787074 | 40.4647586388889 | NENE SEC 29 T | 0.054075 |
| MATRIX ENERGY, LLC | 1321 | | -104.6787074 | 40.4647586388889 | NENE SEC 29 T | 0.00618 |
| MATRIX ENERGY, LLC | 1321 | | -104.6787074 | 40.4647586388889 | NENE SEC 29 T | 3.52775 |
| MATRIX ENERGY, LLC | 1321 | | -104.6787074 | 40.4647586388889 | NENE SEC 29 T | 0.054075 |
| MATRIX ENERGY, LLC | 1321 | | -104.6787074 | 40.4647586388889 | NENE SEC 29 T | 0.00618 |
| MATRIX ENERGY, LLC | 1321 | | -104.6787074 | 40.4647586388889 | NENE SEC 29 T | 3.52775 |
| MATRIX ENERGY, LLC | 1321 | | -104.6834672 | 40.4512809166667 | SWSE SEC 29 T | 0.054075 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.54 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9195 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9195 |
| 123 | 9195 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9195 |
| 123 | 9195 | 001 | 02 | 110543 | 432.6 | 1000 GALLONS THROUGHPUT | 123-9195 |
| 123 | 9195 | 001 | 02 | 71432 | 432.6 | 1000 GALLONS THROUGHPUT | 123-9195 |
| 123 | 9195 | 001 | 02 | VOC | 432.6 | 1000 GALLONS THROUGHPUT | 123-9195 |
| 123 | 9197 | 001 | 01 | 110543 | 721.182 | 1000 GALLONS THROUGHPUT | 123-9197 |
| 123 | 9197 | 001 | 01 | 71432 | 721.182 | 1000 GALLONS THROUGHPUT | 123-9197 |
| 123 | 9197 | 001 | 01 | CO | 721.182 | 1000 GALLONS THROUGHPUT | 123-9197 |
| 123 | 9197 | 001 | 01 | NO2 | 721.182 | 1000 GALLONS THROUGHPUT | 123-9197 |
| 123 | 9197 | 001 | 01 | VOC | 721.182 | 1000 GALLONS THROUGHPUT | 123-9197 |
| 123 | 9198 | 001 | 01 | 110543 | 12.18 | 1000 GALLONS THROUGHPUT | 123-9198 |
| 123 | 9198 | 001 | 01 | 71432 | 12.18 | 1000 GALLONS THROUGHPUT | 123-9198 |
| 123 | 9198 | 001 | 01 | VOC | 12.18 | 1000 GALLONS THROUGHPUT | 123-9198 |
| 123 | 9198 | 001 | 02 | 110543 | 181.734 | 1000 GALLONS THROUGHPUT | 123-9198 |
| 123 | 9198 | 001 | 02 | 71432 | 181.734 | 1000 GALLONS THROUGHPUT | 123-9198 |
| 123 | 9198 | 001 | 02 | CO | 181.734 | 1000 GALLONS THROUGHPUT | 123-9198 |
| 123 | 9198 | 001 | 02 | NO2 | 181.734 | 1000 GALLONS THROUGHPUT | 123-9198 |
| 123 | 9198 | 001 | 02 | VOC | 181.734 | 1000 GALLONS THROUGHPUT | 123-9198 |
| 123 | 9199 | 001 | 01 | 71432 | 90.09 | 1000 GALLONS THROUGHPUT | 123-9199 |
| 123 | 9199 | 001 | 01 | VOC | 90.09 | 1000 GALLONS THROUGHPUT | 123-9199 |
| 123 | 9200 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9200 |
| 123 | 9200 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9200 |
| 123 | 9200 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9200 |
| 123 | 9200 | 001 | 02 | 110543 | 484.974 | 1000 GALLONS THROUGHPUT | 123-9200 |
| 123 | 9200 | 001 | 02 | 71432 | 484.974 | 1000 GALLONS THROUGHPUT | 123-9200 |
| 123 | 9200 | 001 | 02 | VOC | 484.974 | 1000 GALLONS THROUGHPUT | 123-9200 |
| 123 | 9200 | 002 | 01 | VOC | 547.932 | 1000 GALLONS TRANSFERRED | 123-9200 |
| 123 | 9201 | 001 | 01 | 110543 | 246.246 | 1000 GALLONS THROUGHPUT | 123-9201 |
| 123 | 9201 | 001 | 01 | 71432 | 246.246 | 1000 GALLONS THROUGHPUT | 123-9201 |
| 123 | 9201 | 001 | 01 | CO | 246.246 | 1000 GALLONS THROUGHPUT | 123-9201 |
| 123 | 9201 | 001 | 01 | NO2 | 246.246 | 1000 GALLONS THROUGHPUT | 123-9201 |
| 123 | 9201 | 001 | 01 | VOC | 246.246 | 1000 GALLONS THROUGHPUT | 123-9201 |
| 123 | 9202 | 001 | 01 | 110543 | 278.25 | 1000 GALLONS THROUGHPUT | 123-9202 |
| 123 | 9202 | 001 | 01 | 71432 | 278.25 | 1000 GALLONS THROUGHPUT | 123-9202 |
| 123 | 9202 | 001 | 01 | CO | 278.25 | 1000 GALLONS THROUGHPUT | 123-9202 |
| 123 | 9202 | 001 | 01 | NO2 | 278.25 | 1000 GALLONS THROUGHPUT | 123-9202 |
| 123 | 9202 | 001 | 01 | VOC | 278.25 | 1000 GALLONS THROUGHPUT | 123-9202 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1863.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | MATRIX ENERGY- MORO FARMS SE SEC 29 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | MATRIX ENERGY- MORO FARMS SE SEC 29 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY- MORO FARMS SE SEC 29 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY- MORO FARMS SE SEC 29 BATT | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | MATRIX ENERGY- MORO FARMS SE SEC 29 BATT | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16047 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16047 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16047 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16047 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 16047 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 71355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71355 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 71355 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS - HERBER 31-20 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS - HERBER 31-20 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415674180 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415674180 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415674180 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415674180 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415674180 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415674180 | 7 | 24 | 8760 |
| TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415674180 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415801476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415801476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415801476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415801476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415801476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415805546 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415805546 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415805546 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415805546 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415805546 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054075 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00618 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.52775 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.090148 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010303 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.105641 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.435199 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.881068 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03045 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00348 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.022717 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002596 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.278616 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.109668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.481998 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02574 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.69325 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060622 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.954848 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.580784 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030781 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003518 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.377519 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.148598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.008078 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034781 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003975 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.426584 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.167911 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.269063 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MATRIX ENERGY, LLC | 1321 | | -104.6834672 | 40.4512809166667 | SWSE SEC 29 T | 0.00618 |
| MATRIX ENERGY, LLC | 1321 | | -104.6834672 | 40.4512809166667 | SWSE SEC 29 T | 3.52775 |
| MATRIX ENERGY, LLC | 1321 | | -104.6834672 | 40.4512809166667 | SWSE SEC 29 T | 0.054075 |
| MATRIX ENERGY, LLC | 1321 | | -104.6834672 | 40.4512809166667 | SWSE SEC 29 T | 0.00618 |
| MATRIX ENERGY, LLC | 1321 | | -104.6834672 | 40.4512809166667 | SWSE SEC 29 T | 3.52775 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6598692 | 40.1473136666667 | SWSE-9-2N-65 | 0.090148 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6598692 | 40.1473136666667 | SWSE-9-2N-65 | 0.010303 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6598692 | 40.1473136666667 | SWSE-9-2N-65 | 1.105641 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6598692 | 40.1473136666667 | SWSE-9-2N-65 | 0.435199 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6598692 | 40.1473136666667 | SWSE-9-2N-65 | 5.881068 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7423662 | 40.2356526388889 | SWSE SEC 11 T | 0.053167 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7423662 | 40.2356526388889 | SWSE SEC 11 T | 0.006076 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7423662 | 40.2356526388889 | SWSE SEC 11 T | 3.468498 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7423662 | 40.2356526388889 | SWSE SEC 11 T | 0.053167 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7423662 | 40.2356526388889 | SWSE SEC 11 T | 0.006076 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7423662 | 40.2356526388889 | SWSE SEC 11 T | 0.278616 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7423662 | 40.2356526388889 | SWSE SEC 11 T | 0.109668 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.7423662 | 40.2356526388889 | SWSE SEC 11 T | 3.468498 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.912379 | 40.0424478611111 | NENE SEC 20 T | 0.02574 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.912379 | 40.0424478611111 | NENE SEC 20 T | 14.69325 |
| NOBLE ENERGY, INC. | 1311 | | -104.4449143 | 40.293567 | NWSE SEC 21 T | 0.060622 |
| NOBLE ENERGY, INC. | 1311 | | -104.4449143 | 40.293567 | NWSE SEC 21 T | 0.006928 |
| NOBLE ENERGY, INC. | 1311 | | -104.4449143 | 40.293567 | NWSE SEC 21 T | 3.954848 |
| NOBLE ENERGY, INC. | 1311 | | -104.4449143 | 40.293567 | NWSE SEC 21 T | 0.060622 |
| NOBLE ENERGY, INC. | 1311 | | -104.4449143 | 40.293567 | NWSE SEC 21 T | 0.006928 |
| NOBLE ENERGY, INC. | 1311 | | -104.4449143 | 40.293567 | NWSE SEC 21 T | 3.954848 |
| NOBLE ENERGY, INC. | 1311 | | -104.4449143 | 40.293567 | NWSE SEC 21 T | 1.580784 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250336 | 40.3034071388889 | NWNW SEC 23 | 0.030781 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250336 | 40.3034071388889 | NWNW SEC 23 | 0.003518 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250336 | 40.3034071388889 | NWNW SEC 23 | 0.377519 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250336 | 40.3034071388889 | NWNW SEC 23 | 0.148598 |
| NOBLE ENERGY, INC. | 1321 | | -104.5250336 | 40.3034071388889 | NWNW SEC 23 | 2.008078 |
| NOBLE ENERGY, INC. | 1321 | | -104.5287452 | 40.2732265 | NENE SEC 34 T | 0.034781 |
| NOBLE ENERGY, INC. | 1321 | | -104.5287452 | 40.2732265 | NENE SEC 34 T | 0.003975 |
| NOBLE ENERGY, INC. | 1321 | | -104.5287452 | 40.2732265 | NENE SEC 34 T | 0.426584 |
| NOBLE ENERGY, INC. | 1321 | | -104.5287452 | 40.2732265 | NENE SEC 34 T | 0.167911 |
| NOBLE ENERGY, INC. | 1321 | | -104.5287452 | 40.2732265 | NENE SEC 34 T | 2.269063 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 3.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.58 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9203 | 001 | 01 | 71432 | 170.226 | 1000 GALLONS THROUGHPUT | 123-9203 |
| 123 | 9203 | 001 | 01 | CO | 170.226 | 1000 GALLONS THROUGHPUT | 123-9203 |
| 123 | 9203 | 001 | 01 | NO2 | 170.226 | 1000 GALLONS THROUGHPUT | 123-9203 |
| 123 | 9203 | 001 | 01 | VOC | 170.226 | 1000 GALLONS THROUGHPUT | 123-9203 |
| 123 | 9204 | 001 | 01 | 71432 | 111.174 | 1000 GALLONS THROUGHPUT | 123-9204 |
| 123 | 9204 | 001 | 01 | CO | 111.174 | 1000 GALLONS THROUGHPUT | 123-9204 |
| 123 | 9204 | 001 | 01 | NO2 | 111.174 | 1000 GALLONS THROUGHPUT | 123-9204 |
| 123 | 9204 | 001 | 01 | VOC | 111.174 | 1000 GALLONS THROUGHPUT | 123-9204 |
| 123 | 9205 | 001 | 01 | 110543 | 210.378 | 1000 GALLONS THROUGHPUT | 123-9205 |
| 123 | 9205 | 001 | 01 | 71432 | 210.378 | 1000 GALLONS THROUGHPUT | 123-9205 |
| 123 | 9205 | 001 | 01 | CO | 210.378 | 1000 GALLONS THROUGHPUT | 123-9205 |
| 123 | 9205 | 001 | 01 | NO2 | 210.378 | 1000 GALLONS THROUGHPUT | 123-9205 |
| 123 | 9205 | 001 | 01 | VOC | 210.378 | 1000 GALLONS THROUGHPUT | 123-9205 |
| 123 | 9206 | 001 | 01 | 110543 | 210.336 | 1000 GALLONS THROUGHPUT | 123-9206 |
| 123 | 9206 | 001 | 01 | 71432 | 210.336 | 1000 GALLONS THROUGHPUT | 123-9206 |
| 123 | 9206 | 001 | 01 | CO | 210.336 | 1000 GALLONS THROUGHPUT | 123-9206 |
| 123 | 9206 | 001 | 01 | NO2 | 210.336 | 1000 GALLONS THROUGHPUT | 123-9206 |
| 123 | 9206 | 001 | 01 | VOC | 210.336 | 1000 GALLONS THROUGHPUT | 123-9206 |
| 123 | 9207 | 001 | 01 | 110543 | 313.362 | 1000 GALLONS THROUGHPUT | 123-9207 |
| 123 | 9207 | 001 | 01 | 71432 | 313.362 | 1000 GALLONS THROUGHPUT | 123-9207 |
| 123 | 9207 | 001 | 01 | CO | 313.362 | 1000 GALLONS THROUGHPUT | 123-9207 |
| 123 | 9207 | 001 | 01 | NO2 | 313.362 | 1000 GALLONS THROUGHPUT | 123-9207 |
| 123 | 9207 | 001 | 01 | VOC | 313.362 | 1000 GALLONS THROUGHPUT | 123-9207 |
| 123 | 9208 | 001 | 01 | 110543 | 22.806 | 1000 GALLONS THROUGHPUT | 123-9208 |
| 123 | 9208 | 001 | 01 | 71432 | 22.806 | 1000 GALLONS THROUGHPUT | 123-9208 |
| 123 | 9208 | 001 | 01 | VOC | 22.806 | 1000 GALLONS THROUGHPUT | 123-9208 |
| 123 | 9208 | 001 | 02 | 110543 | 511.14 | 1000 GALLONS THROUGHPUT | 123-9208 |
| 123 | 9208 | 001 | 02 | 71432 | 511.14 | 1000 GALLONS THROUGHPUT | 123-9208 |
| 123 | 9208 | 001 | 02 | VOC | 511.14 | 1000 GALLONS THROUGHPUT | 123-9208 |
| 123 | 9208 | 002 | 01 | 110543 | 421.428 | 1000 GALLONS THROUGHPUT | 123-9208 |
| 123 | 9208 | 002 | 01 | 71432 | 421.428 | 1000 GALLONS THROUGHPUT | 123-9208 |
| 123 | 9208 | 002 | 01 | VOC | 421.428 | 1000 GALLONS THROUGHPUT | 123-9208 |
| 123 | 9209 | 001 | 01 | 71432 | 150.57 | 1000 GALLONS THROUGHPUT | 123-9209 |
| 123 | 9209 | 001 | 01 | CO | 150.57 | 1000 GALLONS THROUGHPUT | 123-9209 |
| 123 | 9209 | 001 | 01 | NO2 | 150.57 | 1000 GALLONS THROUGHPUT | 123-9209 |
| 123 | 9209 | 001 | 01 | VOC | 150.57 | 1000 GALLONS THROUGHPUT | 123-9209 |
| 123 | 9210 | 001 | 01 | 71432 | 192.822 | 1000 GALLONS THROUGHPUT | 123-9210 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 82.027 | FLARING | | -1 | 5 |
| GP01 | 82.027 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 82.027 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 19.7619048 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.0714286 |
| GP01 | 95 | FLARING | | -1 | 19.7619048 |
| 11WE3146.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.524 |
| 11WE3146.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3146.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 90.365 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 90.365 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415805556 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415805556 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415805556 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415805556 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807009 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807487 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807487 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807487 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807487 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807487 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807833 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807833 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807833 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807833 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807833 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807834 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807834 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807834 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807834 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415807834 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415808772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415808772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415808772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415808772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415808772 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415808772 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415808772 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415808772 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415808772 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415808773 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415808773 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415808773 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415808773 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415808774 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.002432 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.260973 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.102723 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.388153 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001588 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.17044 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.906598 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.094527 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010803 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009467 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.043127 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.166734 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026292 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003005 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.322465 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.126928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.71524 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03917 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004477 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.480414 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.189099 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.555393 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008145 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000815 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.225345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009127 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000913 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.252528 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.110414 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035189 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.314434 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004145 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006776 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030867 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.366168 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002755 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6202334 | 40.2455936944444 | NWNW SEC 12 | 0.002432 |
| NOBLE ENERGY, INC. | 1321 | | -104.6202334 | 40.2455936944444 | NWNW SEC 12 | 0.260973 |
| NOBLE ENERGY, INC. | 1321 | | -104.6202334 | 40.2455936944444 | NWNW SEC 12 | 0.102723 |
| NOBLE ENERGY, INC. | 1321 | | -104.6202334 | 40.2455936944444 | NWNW SEC 12 | 1.388153 |
| NOBLE ENERGY, INC. | 1321 | | -104.9321451 | 40.21134925 | SWSE SEC 19 T | 0.001588 |
| NOBLE ENERGY, INC. | 1321 | | -104.9321451 | 40.21134925 | SWSE SEC 19 T | 0.17044 |
| NOBLE ENERGY, INC. | 1321 | | -104.9321451 | 40.21134925 | SWSE SEC 19 T | 0.067088 |
| NOBLE ENERGY, INC. | 1321 | | -104.9321451 | 40.21134925 | SWSE SEC 19 T | 0.906598 |
| NOBLE ENERGY, INC. | 1321 | | -104.8542575 | 40.5664516111111 | NENE SEC23 T7 | 0.094527 |
| NOBLE ENERGY, INC. | 1321 | | -104.8542575 | 40.5664516111111 | NENE SEC23 T7 | 0.010803 |
| NOBLE ENERGY, INC. | 1321 | | -104.8542575 | 40.5664516111111 | NENE SEC23 T7 | 0.009467 |
| NOBLE ENERGY, INC. | 1321 | | -104.8542575 | 40.5664516111111 | NENE SEC23 T7 | 0.043127 |
| NOBLE ENERGY, INC. | 1321 | | -104.8542575 | 40.5664516111111 | NENE SEC23 T7 | 6.166734 |
| NOBLE ENERGY, INC. | 1321 | | -104.9321687 | 40.2113539444444 | NWSE SEC 19 T | 0.026292 |
| NOBLE ENERGY, INC. | 1321 | | -104.9321687 | 40.2113539444444 | NWSE SEC 19 T | 0.003005 |
| NOBLE ENERGY, INC. | 1321 | | -104.9321687 | 40.2113539444444 | NWSE SEC 19 T | 0.322465 |
| NOBLE ENERGY, INC. | 1321 | | -104.9321687 | 40.2113539444444 | NWSE SEC 19 T | 0.126928 |
| NOBLE ENERGY, INC. | 1321 | | -104.9321687 | 40.2113539444444 | NWSE SEC 19 T | 1.71524 |
| NOBLE ENERGY, INC. | 1321 | | -104.9322314 | 40.2113647222222 | NWSE SEC 19 T | 0.03917 |
| NOBLE ENERGY, INC. | 1321 | | -104.9322314 | 40.2113647222222 | NWSE SEC 19 T | 0.004477 |
| NOBLE ENERGY, INC. | 1321 | | -104.9322314 | 40.2113647222222 | NWSE SEC 19 T | 0.480414 |
| NOBLE ENERGY, INC. | 1321 | | -104.9322314 | 40.2113647222222 | NWSE SEC 19 T | 0.189099 |
| NOBLE ENERGY, INC. | 1321 | | -104.9322314 | 40.2113647222222 | NWSE SEC 19 T | 2.555393 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983519 | 40.8990156666667 | NWNW SEC 27 | 0.017272 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983519 | 40.8990156666667 | NWNW SEC 27 | 0.001728 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983519 | 40.8990156666667 | NWNW SEC 27 | 0.477873 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983519 | 40.8990156666667 | NWNW SEC 27 | 0.017272 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983519 | 40.8990156666667 | NWNW SEC 27 | 0.001728 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983519 | 40.8990156666667 | NWNW SEC 27 | 0.477873 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983519 | 40.8990156666667 | NWNW SEC 27 | 0.110414 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983519 | 40.8990156666667 | NWNW SEC 27 | 0.035189 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983519 | 40.8990156666667 | NWNW SEC 27 | 1.314434 |
| NOBLE ENERGY, INC. | 1321 | | -104.8481041 | 40.3775913611111 | NWNW SEC25 | 0.004145 |
| NOBLE ENERGY, INC. | 1321 | | -104.8481041 | 40.3775913611111 | NWNW SEC25 | 0.006776 |
| NOBLE ENERGY, INC. | 1321 | | -104.8481041 | 40.3775913611111 | NWNW SEC25 | 0.030867 |
| NOBLE ENERGY, INC. | 1321 | | -104.8481041 | 40.3775913611111 | NWNW SEC25 | 2.366168 |
| NOBLE ENERGY, INC. | 1321 | | -104.8480847 | 40.3775984722222 | NENW SEC 25 T | 0.002755 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.3 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9210 | 001 | 01 | CO | 192.822 | 1000 GALLONS THROUGHPUT | 123-9210 |
| 123 | 9210 | 001 | 01 | NO2 | 192.822 | 1000 GALLONS THROUGHPUT | 123-9210 |
| 123 | 9210 | 001 | 01 | VOC | 192.822 | 1000 GALLONS THROUGHPUT | 123-9210 |
| 123 | 9211 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9211 |
| 123 | 9211 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9211 |
| 123 | 9211 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9211 |
| 123 | 9211 | 001 | 02 | 110543 | 487.074 | 1000 GALLONS THROUGHPUT | 123-9211 |
| 123 | 9211 | 001 | 02 | 71432 | 487.074 | 1000 GALLONS THROUGHPUT | 123-9211 |
| 123 | 9211 | 001 | 02 | VOC | 487.074 | 1000 GALLONS THROUGHPUT | 123-9211 |
| 123 | 9211 | 002 | 01 | VOC | 507.528 | 1000 GALLONS TRANSFERRED | 123-9211 |
| 123 | 9212 | 001 | 01 | 71432 | 90.552 | 1000 GALLONS THROUGHPUT | 123-9212 |
| 123 | 9212 | 001 | 01 | CO | 90.552 | 1000 GALLONS THROUGHPUT | 123-9212 |
| 123 | 9212 | 001 | 01 | NO2 | 90.552 | 1000 GALLONS THROUGHPUT | 123-9212 |
| 123 | 9212 | 001 | 01 | VOC | 90.552 | 1000 GALLONS THROUGHPUT | 123-9212 |
| 123 | 9213 | 001 | 01 | 71432 | 90.552 | 1000 GALLONS THROUGHPUT | 123-9213 |
| 123 | 9213 | 001 | 01 | CO | 90.552 | 1000 GALLONS THROUGHPUT | 123-9213 |
| 123 | 9213 | 001 | 01 | NO2 | 90.552 | 1000 GALLONS THROUGHPUT | 123-9213 |
| 123 | 9213 | 001 | 01 | VOC | 90.552 | 1000 GALLONS THROUGHPUT | 123-9213 |
| 123 | 9214 | 001 | 01 | 71432 | 159.516 | 1000 GALLONS THROUGHPUT | 123-9214 |
| 123 | 9214 | 001 | 01 | CO | 159.516 | 1000 GALLONS THROUGHPUT | 123-9214 |
| 123 | 9214 | 001 | 01 | NO2 | 159.516 | 1000 GALLONS THROUGHPUT | 123-9214 |
| 123 | 9214 | 001 | 01 | VOC | 159.516 | 1000 GALLONS THROUGHPUT | 123-9214 |
| 123 | 9215 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9215 |
| 123 | 9215 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9215 |
| 123 | 9215 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9215 |
| 123 | 9215 | 001 | 02 | 110543 | 435.246 | 1000 GALLONS THROUGHPUT | 123-9215 |
| 123 | 9215 | 001 | 02 | 71432 | 435.246 | 1000 GALLONS THROUGHPUT | 123-9215 |
| 123 | 9215 | 001 | 02 | VOC | 435.246 | 1000 GALLONS THROUGHPUT | 123-9215 |
| 123 | 9215 | 002 | 01 | VOC | 491.484 | 1000 GALLONS TRANSFERRED | 123-9215 |
| 123 | 9216 | 001 | 01 | 71432 | 185.472 | 1000 GALLONS THROUGHPUT | 123-9216 |
| 123 | 9216 | 001 | 01 | CO | 185.472 | 1000 GALLONS THROUGHPUT | 123-9216 |
| 123 | 9216 | 001 | 01 | NO2 | 185.472 | 1000 GALLONS THROUGHPUT | 123-9216 |
| 123 | 9216 | 001 | 01 | VOC | 185.472 | 1000 GALLONS THROUGHPUT | 123-9216 |
| 123 | 9217 | 001 | 01 | 71432 | 122.01 | 1000 GALLONS THROUGHPUT | 123-9217 |
| 123 | 9217 | 001 | 01 | CO | 122.01 | 1000 GALLONS THROUGHPUT | 123-9217 |
| 123 | 9217 | 001 | 01 | NO2 | 122.01 | 1000 GALLONS THROUGHPUT | 123-9217 |
| 123 | 9217 | 001 | 01 | VOC | 122.01 | 1000 GALLONS THROUGHPUT | 123-9217 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1868.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1869.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415808774 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415808774 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415808774 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415808779 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415808779 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415808779 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415808779 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415808779 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415808779 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415808779 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809040 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809040 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809040 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809040 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809042 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809042 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809042 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809042 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809043 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809043 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809043 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809043 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809059 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809059 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809059 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809059 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809059 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809059 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415809059 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809216 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809216 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809216 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809216 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809306 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809306 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809306 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809306 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.295614 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.116359 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.572418 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060884 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006958 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.971973 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.464218 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001294 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.138825 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.73843 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001294 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.138825 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054644 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.73843 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002279 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.244553 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.09626 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.300815 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.054406 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006218 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.549328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.417931 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00265 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.284346 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.111924 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.51248 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001743 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.187053 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073627 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.994963 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8480847 | 40.3775984722222 | NENW SEC 25 T | 0.295614 |
| NOBLE ENERGY, INC. | 1321 | | -104.8480847 | 40.3775984722222 | NENW SEC 25 T | 0.116359 |
| NOBLE ENERGY, INC. | 1321 | | -104.8480847 | 40.3775984722222 | NENW SEC 25 T | 1.572418 |
| NOBLE ENERGY, INC. | 1321 | | -104.4283366 | 40.4689526666667 | SWSW SEC 2 T6 | 0.060884 |
| NOBLE ENERGY, INC. | 1321 | | -104.4283366 | 40.4689526666667 | SWSW SEC 2 T6 | 0.006958 |
| NOBLE ENERGY, INC. | 1321 | | -104.4283366 | 40.4689526666667 | SWSW SEC 2 T6 | 3.971973 |
| NOBLE ENERGY, INC. | 1321 | | -104.4283366 | 40.4689526666667 | SWSW SEC 2 T6 | 0.060884 |
| NOBLE ENERGY, INC. | 1321 | | -104.4283366 | 40.4689526666667 | SWSW SEC 2 T6 | 0.006958 |
| NOBLE ENERGY, INC. | 1321 | | -104.4283366 | 40.4689526666667 | SWSW SEC 2 T6 | 3.971973 |
| NOBLE ENERGY, INC. | 1321 | | -104.4283366 | 40.4689526666667 | SWSW SEC 2 T6 | 1.464218 |
| NOBLE ENERGY, INC. | 1321 | | -104.9299802 | 40.2149960555556 | NWNE SEC 19 T | 0.001294 |
| NOBLE ENERGY, INC. | 1321 | | -104.9299802 | 40.2149960555556 | NWNE SEC 19 T | 0.138825 |
| NOBLE ENERGY, INC. | 1321 | | -104.9299802 | 40.2149960555556 | NWNE SEC 19 T | 0.054644 |
| NOBLE ENERGY, INC. | 1321 | | -104.9299802 | 40.2149960555556 | NWNE SEC 19 T | 0.73843 |
| NOBLE ENERGY, INC. | 1321 | | -104.7756368 | 40.3186318055556 | NENE SEC 16 T | 0.001294 |
| NOBLE ENERGY, INC. | 1321 | | -104.7756368 | 40.3186318055556 | NENE SEC 16 T | 0.138825 |
| NOBLE ENERGY, INC. | 1321 | | -104.7756368 | 40.3186318055556 | NENE SEC 16 T | 0.054644 |
| NOBLE ENERGY, INC. | 1321 | | -104.7756368 | 40.3186318055556 | NENE SEC 16 T | 0.73843 |
| NOBLE ENERGY, INC. | 1321 | | -104.5281658 | 40.3010123611111 | SENE SEC 22 T4 | 0.002279 |
| NOBLE ENERGY, INC. | 1321 | | -104.5281658 | 40.3010123611111 | SENE SEC 22 T4 | 0.244553 |
| NOBLE ENERGY, INC. | 1321 | | -104.5281658 | 40.3010123611111 | SENE SEC 22 T4 | 0.09626 |
| NOBLE ENERGY, INC. | 1321 | | -104.5281658 | 40.3010123611111 | SENE SEC 22 T4 | 1.300815 |
| NOBLE ENERGY, INC. | 1311 | | -104.5938231 | 40.2547865277778 | NESW SEC 6 T3 | 0.054406 |
| NOBLE ENERGY, INC. | 1311 | | -104.5938231 | 40.2547865277778 | NESW SEC 6 T3 | 0.006218 |
| NOBLE ENERGY, INC. | 1311 | | -104.5938231 | 40.2547865277778 | NESW SEC 6 T3 | 3.549328 |
| NOBLE ENERGY, INC. | 1311 | | -104.5938231 | 40.2547865277778 | NESW SEC 6 T3 | 0.054406 |
| NOBLE ENERGY, INC. | 1311 | | -104.5938231 | 40.2547865277778 | NESW SEC 6 T3 | 0.006218 |
| NOBLE ENERGY, INC. | 1311 | | -104.5938231 | 40.2547865277778 | NESW SEC 6 T3 | 3.549328 |
| NOBLE ENERGY, INC. | 1311 | | -104.5938231 | 40.2547865277778 | NESW SEC 6 T3 | 1.417931 |
| NOBLE ENERGY, INC. | 1321 | | -104.6168768 | 40.3593798333333 | NWNW SEC 36 | 0.00265 |
| NOBLE ENERGY, INC. | 1321 | | -104.6168768 | 40.3593798333333 | NWNW SEC 36 | 0.284346 |
| NOBLE ENERGY, INC. | 1321 | | -104.6168768 | 40.3593798333333 | NWNW SEC 36 | 0.111924 |
| NOBLE ENERGY, INC. | 1321 | | -104.6168768 | 40.3593798333333 | NWNW SEC 36 | 1.51248 |
| NOBLE ENERGY, INC. | 1321 | | -104.5938368 | 40.2549661944444 | NESW SEC 6 T3 | 0.001743 |
| NOBLE ENERGY, INC. | 1321 | | -104.5938368 | 40.2549661944444 | NESW SEC 6 T3 | 0.187053 |
| NOBLE ENERGY, INC. | 1321 | | -104.5938368 | 40.2549661944444 | NESW SEC 6 T3 | 0.073627 |
| NOBLE ENERGY, INC. | 1321 | | -104.5938368 | 40.2549661944444 | NESW SEC 6 T3 | 0.994963 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.42 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9218 | 001 | 01 | 110543 | 294.588 | 1000 GALLONS THROUGHPUT | 123-9218 |
| 123 | 9218 | 001 | 01 | 71432 | 294.588 | 1000 GALLONS THROUGHPUT | 123-9218 |
| 123 | 9218 | 001 | 01 | CO | 294.588 | 1000 GALLONS THROUGHPUT | 123-9218 |
| 123 | 9218 | 001 | 01 | NO2 | 294.588 | 1000 GALLONS THROUGHPUT | 123-9218 |
| 123 | 9218 | 001 | 01 | VOC | 294.588 | 1000 GALLONS THROUGHPUT | 123-9218 |
| 123 | 9219 | 001 | 01 | 110543 | 231.21 | 1000 GALLONS THROUGHPUT | 123-9219 |
| 123 | 9219 | 001 | 01 | 71432 | 231.21 | 1000 GALLONS THROUGHPUT | 123-9219 |
| 123 | 9219 | 001 | 01 | CO | 231.21 | 1000 GALLONS THROUGHPUT | 123-9219 |
| 123 | 9219 | 001 | 01 | NO2 | 231.21 | 1000 GALLONS THROUGHPUT | 123-9219 |
| 123 | 9219 | 001 | 01 | VOC | 231.21 | 1000 GALLONS THROUGHPUT | 123-9219 |
| 123 | 9220 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9220 |
| 123 | 9220 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9220 |
| 123 | 9220 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9220 |
| 123 | 9220 | 001 | 02 | 110543 | 394.968 | 1000 GALLONS THROUGHPUT | 123-9220 |
| 123 | 9220 | 001 | 02 | 71432 | 394.968 | 1000 GALLONS THROUGHPUT | 123-9220 |
| 123 | 9220 | 001 | 02 | VOC | 394.968 | 1000 GALLONS THROUGHPUT | 123-9220 |
| 123 | 9220 | 002 | 01 | VOC | 432.39 | 1000 GALLONS TRANSFERRED | 123-9220 |
| 123 | 9221 | 001 | 01 | 110543 | 289.002 | 1000 GALLONS THROUGHPUT | 123-9221 |
| 123 | 9221 | 001 | 01 | 71432 | 289.002 | 1000 GALLONS THROUGHPUT | 123-9221 |
| 123 | 9221 | 001 | 01 | CO | 289.002 | 1000 GALLONS THROUGHPUT | 123-9221 |
| 123 | 9221 | 001 | 01 | NO2 | 289.002 | 1000 GALLONS THROUGHPUT | 123-9221 |
| 123 | 9221 | 001 | 01 | VOC | 289.002 | 1000 GALLONS THROUGHPUT | 123-9221 |
| 123 | 9222 | 001 | 01 | 71432 | 92.232 | 1000 GALLONS THROUGHPUT | 123-9222 |
| 123 | 9222 | 001 | 01 | CO | 92.232 | 1000 GALLONS THROUGHPUT | 123-9222 |
| 123 | 9222 | 001 | 01 | NO2 | 92.232 | 1000 GALLONS THROUGHPUT | 123-9222 |
| 123 | 9222 | 001 | 01 | VOC | 92.232 | 1000 GALLONS THROUGHPUT | 123-9222 |
| 123 | 9223 | 001 | 01 | 110543 | 212.31 | 1000 GALLONS THROUGHPUT | 123-9223 |
| 123 | 9223 | 001 | 01 | 71432 | 212.31 | 1000 GALLONS THROUGHPUT | 123-9223 |
| 123 | 9223 | 001 | 01 | CO | 212.31 | 1000 GALLONS THROUGHPUT | 123-9223 |
| 123 | 9223 | 001 | 01 | NO2 | 212.31 | 1000 GALLONS THROUGHPUT | 123-9223 |
| 123 | 9223 | 001 | 01 | VOC | 212.31 | 1000 GALLONS THROUGHPUT | 123-9223 |
| 123 | 9224 | 001 | 01 | 71432 | 150.36 | 1000 GALLONS THROUGHPUT | 123-9224 |
| 123 | 9224 | 001 | 01 | CO | 150.36 | 1000 GALLONS THROUGHPUT | 123-9224 |
| 123 | 9224 | 001 | 01 | NO2 | 150.36 | 1000 GALLONS THROUGHPUT | 123-9224 |
| 123 | 9224 | 001 | 01 | VOC | 150.36 | 1000 GALLONS THROUGHPUT | 123-9224 |
| 123 | 9225 | 001 | 01 | 71432 | 106.428 | 1000 GALLONS THROUGHPUT | 123-9225 |
| 123 | 9225 | 001 | 01 | CO | 106.428 | 1000 GALLONS THROUGHPUT | 123-9225 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1870.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809462 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809462 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809462 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809462 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809462 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809465 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809465 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809465 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809465 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809465 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809466 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809466 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809466 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809466 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809466 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809466 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415809466 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809476 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809660 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809660 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809660 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809660 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809660 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809661 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809661 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809661 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809661 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809662 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809662 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036824 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004208 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.451631 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.17777 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.402295 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028901 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003303 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.354467 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.139524 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.885463 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.049371 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005642 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.22087 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.247445 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004129 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.443068 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.174399 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.356743 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001318 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.1414 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055658 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.75213 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026539 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003033 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.325491 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.128119 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.731338 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002148 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.230516 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.090735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.22615 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00152 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.163164 | 40400311 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.555029 | 40.3627094722222 | NWNW SEC 33 | 0.036824 |
| NOBLE ENERGY, INC. | 1321 | | -104.555029 | 40.3627094722222 | NWNW SEC 33 | 0.004208 |
| NOBLE ENERGY, INC. | 1321 | | -104.555029 | 40.3627094722222 | NWNW SEC 33 | 0.451631 |
| NOBLE ENERGY, INC. | 1321 | | -104.555029 | 40.3627094722222 | NWNW SEC 33 | 0.17777 |
| NOBLE ENERGY, INC. | 1321 | | -104.555029 | 40.3627094722222 | NWNW SEC 33 | 2.402295 |
| NOBLE ENERGY, INC. | 1321 | | -104.4327539 | 40.5044613333333 | SENE SEC 9 T6N | 0.028901 |
| NOBLE ENERGY, INC. | 1321 | | -104.4327539 | 40.5044613333333 | SENE SEC 9 T6N | 0.003303 |
| NOBLE ENERGY, INC. | 1321 | | -104.4327539 | 40.5044613333333 | SENE SEC 9 T6N | 0.354467 |
| NOBLE ENERGY, INC. | 1321 | | -104.4327539 | 40.5044613333333 | SENE SEC 9 T6N | 0.139524 |
| NOBLE ENERGY, INC. | 1321 | | -104.4327539 | 40.5044613333333 | SENE SEC 9 T6N | 1.885463 |
| NOBLE ENERGY, INC. | 1321 | | -104.3899107 | 40.4756838888889 | NWSE SEC 17 T | 0.049371 |
| NOBLE ENERGY, INC. | 1321 | | -104.3899107 | 40.4756838888889 | NWSE SEC 17 T | 0.005642 |
| NOBLE ENERGY, INC. | 1321 | | -104.3899107 | 40.4756838888889 | NWSE SEC 17 T | 3.22087 |
| NOBLE ENERGY, INC. | 1321 | | -104.3899107 | 40.4756838888889 | NWSE SEC 17 T | 0.049371 |
| NOBLE ENERGY, INC. | 1321 | | -104.3899107 | 40.4756838888889 | NWSE SEC 17 T | 0.005642 |
| NOBLE ENERGY, INC. | 1321 | | -104.3899107 | 40.4756838888889 | NWSE SEC 17 T | 3.22087 |
| NOBLE ENERGY, INC. | 1321 | | -104.3899107 | 40.4756838888889 | NWSE SEC 17 T | 1.247445 |
| NOBLE ENERGY, INC. | 1321 | | -104.4328147 | 40.5044154722222 | SENE SEC 9 T6N | 0.036125 |
| NOBLE ENERGY, INC. | 1321 | | -104.4328147 | 40.5044154722222 | SENE SEC 9 T6N | 0.004129 |
| NOBLE ENERGY, INC. | 1321 | | -104.4328147 | 40.5044154722222 | SENE SEC 9 T6N | 0.443068 |
| NOBLE ENERGY, INC. | 1321 | | -104.4328147 | 40.5044154722222 | SENE SEC 9 T6N | 0.174399 |
| NOBLE ENERGY, INC. | 1321 | | -104.4328147 | 40.5044154722222 | SENE SEC 9 T6N | 2.356743 |
| NOBLE ENERGY, INC. | 1321 | | -104.6210857 | 40.2475639166667 | SESE SEC 2 T3N | 0.001318 |
| NOBLE ENERGY, INC. | 1321 | | -104.6210857 | 40.2475639166667 | SESE SEC 2 T3N | 0.1414 |
| NOBLE ENERGY, INC. | 1321 | | -104.6210857 | 40.2475639166667 | SESE SEC 2 T3N | 0.055658 |
| NOBLE ENERGY, INC. | 1321 | | -104.6210857 | 40.2475639166667 | SESE SEC 2 T3N | 0.75213 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340628 | 40.3049131666667 | NWNE SEC 22 T | 0.026539 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340628 | 40.3049131666667 | NWNE SEC 22 T | 0.003033 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340628 | 40.3049131666667 | NWNE SEC 22 T | 0.325491 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340628 | 40.3049131666667 | NWNE SEC 22 T | 0.128119 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340628 | 40.3049131666667 | NWNE SEC 22 T | 1.731338 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340797 | 40.3048974444444 | NWNE SEC 22 T | 0.002148 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340797 | 40.3048974444444 | NWNE SEC 22 T | 0.230516 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340797 | 40.3048974444444 | NWNE SEC 22 T | 0.090735 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340797 | 40.3048974444444 | NWNE SEC 22 T | 1.22615 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754788 | 40.3186528333333 | NENE SEC 16 T | 0.00152 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754788 | 40.3186528333333 | NENE SEC 16 T | 0.163164 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.25 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9225 | 001 | 01 | NO2 | 106.428 | 1000 GALLONS THROUGHPUT | 123-9225 |
| 123 | 9225 | 001 | 01 | VOC | 106.428 | 1000 GALLONS THROUGHPUT | 123-9225 |
| 123 | 9226 | 001 | 01 | 71432 | 166.866 | 1000 GALLONS THROUGHPUT | 123-9226 |
| 123 | 9226 | 001 | 01 | CO | 166.866 | 1000 GALLONS THROUGHPUT | 123-9226 |
| 123 | 9226 | 001 | 01 | NO2 | 166.866 | 1000 GALLONS THROUGHPUT | 123-9226 |
| 123 | 9226 | 001 | 01 | VOC | 166.866 | 1000 GALLONS THROUGHPUT | 123-9226 |
| 123 | 9227 | 001 | 01 | 71432 | 177.24 | 1000 GALLONS THROUGHPUT | 123-9227 |
| 123 | 9227 | 001 | 01 | CO | 177.24 | 1000 GALLONS THROUGHPUT | 123-9227 |
| 123 | 9227 | 001 | 01 | NO2 | 177.24 | 1000 GALLONS THROUGHPUT | 123-9227 |
| 123 | 9227 | 001 | 01 | VOC | 177.24 | 1000 GALLONS THROUGHPUT | 123-9227 |
| 123 | 9228 | 001 | 01 | 71432 | 124.026 | 1000 GALLONS THROUGHPUT | 123-9228 |
| 123 | 9228 | 001 | 01 | CO | 124.026 | 1000 GALLONS THROUGHPUT | 123-9228 |
| 123 | 9228 | 001 | 01 | NO2 | 124.026 | 1000 GALLONS THROUGHPUT | 123-9228 |
| 123 | 9228 | 001 | 01 | VOC | 124.026 | 1000 GALLONS THROUGHPUT | 123-9228 |
| 123 | 9229 | 001 | 01 | 110543 | 300.552 | 1000 GALLONS THROUGHPUT | 123-9229 |
| 123 | 9229 | 001 | 01 | 71432 | 300.552 | 1000 GALLONS THROUGHPUT | 123-9229 |
| 123 | 9229 | 001 | 01 | CO | 300.552 | 1000 GALLONS THROUGHPUT | 123-9229 |
| 123 | 9229 | 001 | 01 | NO2 | 300.552 | 1000 GALLONS THROUGHPUT | 123-9229 |
| 123 | 9229 | 001 | 01 | VOC | 300.552 | 1000 GALLONS THROUGHPUT | 123-9229 |
| 123 | 9230 | 001 | 01 | 71432 | 130.032 | 1000 GALLONS THROUGHPUT | 123-9230 |
| 123 | 9230 | 001 | 01 | CO | 130.032 | 1000 GALLONS THROUGHPUT | 123-9230 |
| 123 | 9230 | 001 | 01 | NO2 | 130.032 | 1000 GALLONS THROUGHPUT | 123-9230 |
| 123 | 9230 | 001 | 01 | VOC | 130.032 | 1000 GALLONS THROUGHPUT | 123-9230 |
| 123 | 9231 | 001 | 01 | 110543 | 427.896 | 1000 GALLONS THROUGHPUT | 123-9231 |
| 123 | 9231 | 001 | 01 | 71432 | 427.896 | 1000 GALLONS THROUGHPUT | 123-9231 |
| 123 | 9231 | 001 | 01 | CO | 427.896 | 1000 GALLONS THROUGHPUT | 123-9231 |
| 123 | 9231 | 001 | 01 | NO2 | 427.896 | 1000 GALLONS THROUGHPUT | 123-9231 |
| 123 | 9231 | 001 | 01 | VOC | 427.896 | 1000 GALLONS THROUGHPUT | 123-9231 |
| 123 | 9232 | 001 | 01 | 71432 | 6898.5 | 1000 GALLONS STORAGE CAPACITY | 123-9232 |
| 123 | 9232 | 001 | 01 | VOC | 6898.5 | 1000 GALLONS STORAGE CAPACITY | 123-9232 |
| 123 | 9232 | 002 | 01 | VOC | 3369.039 | 1000 GALLONS TRANSFERRED | 123-9232 |
| 123 | 9232 | 003 | 01 | 108883 | 89.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9232 |
| 123 | 9232 | 003 | 01 | 110543 | 89.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9232 |
| 123 | 9232 | 003 | 01 | 1330207 | 89.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9232 |
| 123 | 9232 | 003 | 01 | 71432 | 89.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9232 |
| 123 | 9232 | 003 | 01 | CO | 89.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9232 |
| 123 | 9232 | 003 | 01 | NOX | 89.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9232 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1853 | 95 | FLARING | NO EQUIPMEN | -1 | 0.0203 |
| 11WE1853 | 95 | FLARING | NO EQUIPMEN | -1 | 3.1285 |
| 11WE1853 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.512 |
| 11WE1853 | 95 | FLARING | NO EQUIPMEN | -1 | 56.6521 |
| 11WE1853 | 95 | FLARING | NO EQUIPMEN | -1 | 459.9597 |
| 11WE1853 | 95 | FLARING | NO EQUIPMEN | -1 | 23.5313 |
| 11WE1853 | 95 | FLARING | NO EQUIPMEN | -1 | 75.0291 |
| 11WE1853 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 572.707 |
| 11WE1853 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 105.145 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809662 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809662 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809666 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809666 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809666 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809666 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809925 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809925 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809925 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809925 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809926 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809926 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809926 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809926 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809996 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809996 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809996 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809996 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809996 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809998 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809998 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809998 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809998 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - SEGAL 4-0-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - SEGAL 4-0-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - SEGAL 4-0-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - SEGAL 4-0-24 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - SEGAL 4-0-24 | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| EMERGENCY STORAGE TANK | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064224 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.867895 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002384 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.255821 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100696 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.360753 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002532 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.271726 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.106956 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.44535 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001772 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.190144 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074844 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.011403 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037569 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004294 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.460775 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.181369 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.45093 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001858 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.199351 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.078468 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.06038 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.053487 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006113 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.656005 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.258215 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.48939 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003501 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.539549 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.600552 | 40400152 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.126617 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.02801 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 0.052592 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.16769 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 25.600003 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 4.699982 | 31000205 |

| site_description | site_operating_s |
|---|---|
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE STORAGE TANK BATTERY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7754788 | 40.3186528333333 | NENE SEC 16 T | 0.064224 |
| NOBLE ENERGY, INC. | 1321 | | -104.7754788 | 40.3186528333333 | NENE SEC 16 T | 0.867895 |
| NOBLE ENERGY, INC. | 1321 | | -104.5938532 | 40.2549566666667 | NESW SEC 6 T3 | 0.002384 |
| NOBLE ENERGY, INC. | 1321 | | -104.5938532 | 40.2549566666667 | NESW SEC 6 T3 | 0.255821 |
| NOBLE ENERGY, INC. | 1321 | | -104.5938532 | 40.2549566666667 | NESW SEC 6 T3 | 0.100696 |
| NOBLE ENERGY, INC. | 1321 | | -104.5938532 | 40.2549566666667 | NESW SEC 6 T3 | 1.360753 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340776 | 40.3048904722222 | NWNE SEC 22 T | 0.002532 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340776 | 40.3048904722222 | NWNE SEC 22 T | 0.271726 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340776 | 40.3048904722222 | NWNE SEC 22 T | 0.106956 |
| NOBLE ENERGY, INC. | 1321 | | -104.5340776 | 40.3048904722222 | NWNE SEC 22 T | 1.44535 |
| NOBLE ENERGY, INC. | 1321 | | -104.5249992 | 40.3034335833333 | NWNW SEC 22 | 0.001772 |
| NOBLE ENERGY, INC. | 1321 | | -104.5249992 | 40.3034335833333 | NWNW SEC 22 | 0.190144 |
| NOBLE ENERGY, INC. | 1321 | | -104.5249992 | 40.3034335833333 | NWNW SEC 22 | 0.074844 |
| NOBLE ENERGY, INC. | 1321 | | -104.5249992 | 40.3034335833333 | NWNW SEC 22 | 1.011403 |
| NOBLE ENERGY, INC. | 1321 | | -104.4606734 | 40.4907178611111 | NWNE SEC 17 T | 0.037569 |
| NOBLE ENERGY, INC. | 1321 | | -104.4606734 | 40.4907178611111 | NWNE SEC 17 T | 0.004294 |
| NOBLE ENERGY, INC. | 1321 | | -104.4606734 | 40.4907178611111 | NWNE SEC 17 T | 0.460775 |
| NOBLE ENERGY, INC. | 1321 | | -104.4606734 | 40.4907178611111 | NWNE SEC 17 T | 0.181369 |
| NOBLE ENERGY, INC. | 1321 | | -104.4606734 | 40.4907178611111 | NWNE SEC 17 T | 2.45093 |
| NOBLE ENERGY, INC. | 1321 | | -104.4607182 | 40.4907042222222 | NWNE SEC 17 T | 0.001858 |
| NOBLE ENERGY, INC. | 1321 | | -104.4607182 | 40.4907042222222 | NWNE SEC 17 T | 0.199351 |
| NOBLE ENERGY, INC. | 1321 | | -104.4607182 | 40.4907042222222 | NWNE SEC 17 T | 0.078468 |
| NOBLE ENERGY, INC. | 1321 | | -104.4607182 | 40.4907042222222 | NWNE SEC 17 T | 1.06038 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7253704 | 40.3013404722222 | SENW SEC 24 T | 0.053487 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7253704 | 40.3013404722222 | SENW SEC 24 T | 0.006113 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7253704 | 40.3013404722222 | SENW SEC 24 T | 0.656005 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7253704 | 40.3013404722222 | SENW SEC 24 T | 0.258215 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7253704 | 40.3013404722222 | SENW SEC 24 T | 3.48939 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 0.003501 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 0.539549 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 7.600552 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 0.126617 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 1.02801 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 0.052592 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 0.16769 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 25.600003 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 4.699982 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 7.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 25.6 | TY | Added to Construction Permit |
| 4.7 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9232 | 003 | 01 | VOC | 89.4 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9232 |
| 123 | 9232 | 004 | 01 | 71432 | 9198 | 1000 GALLONS TRANSFERRED | 123-9232 |
| 123 | 9232 | 004 | 01 | VOC | 9198 | 1000 GALLONS TRANSFERRED | 123-9232 |
| 123 | 9232 | 005 | 01 | 110543 | 2299.5 | 1000 GALLONS THROUGHPUT | 123-9232 |
| 123 | 9232 | 005 | 01 | 71432 | 2299.5 | 1000 GALLONS THROUGHPUT | 123-9232 |
| 123 | 9232 | 005 | 01 | VOC | 2299.5 | 1000 GALLONS THROUGHPUT | 123-9232 |
| 123 | 9232 | 006 | 01 | VOC | 1414 | PROCESS-UNIT/YEAR | 123-9232 |
| 123 | 9234 | 001 | 01 | VOC | 1228.08 | 1000 GALLONS TRANSFERRED | 123-9234 |
| 123 | 9234 | 002 | 01 | CO | 1.46 | MILLION CUBIC FEET BURNED | 123-9234 |
| 123 | 9234 | 002 | 01 | NOX | 1.46 | MILLION CUBIC FEET BURNED | 123-9234 |
| 123 | 9234 | 002 | 01 | VOC | 1.46 | MILLION CUBIC FEET BURNED | 123-9234 |
| 123 | 9234 | 004 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9234 |
| 123 | 9234 | 004 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9234 |
| 123 | 9234 | 004 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9234 |
| 123 | 9234 | 004 | 02 | 110543 | 1228.08 | 1000 GALLONS THROUGHPUT | 123-9234 |
| 123 | 9234 | 004 | 02 | 71432 | 1228.08 | 1000 GALLONS THROUGHPUT | 123-9234 |
| 123 | 9234 | 004 | 02 | VOC | 1228.08 | 1000 GALLONS THROUGHPUT | 123-9234 |
| 123 | 9235 | 001 | 01 | VOC | 583.8 | 1000 GALLONS TRANSFERRED | 123-9235 |
| 123 | 9235 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9235 |
| 123 | 9235 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9235 |
| 123 | 9235 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9235 |
| 123 | 9235 | 002 | 02 | 110543 | 583.8 | 1000 GALLONS THROUGHPUT | 123-9235 |
| 123 | 9235 | 002 | 02 | 71432 | 583.8 | 1000 GALLONS THROUGHPUT | 123-9235 |
| 123 | 9235 | 002 | 02 | VOC | 583.8 | 1000 GALLONS THROUGHPUT | 123-9235 |
| 123 | 9236 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9236 |
| 123 | 9236 | 001 | 02 | 110543 | 7665 | 1000 GALLONS THROUGHPUT | 123-9236 |
| 123 | 9236 | 001 | 02 | 71432 | 7665 | 1000 GALLONS THROUGHPUT | 123-9236 |
| 123 | 9236 | 001 | 02 | CO | 7665 | 1000 GALLONS THROUGHPUT | 123-9236 |
| 123 | 9236 | 001 | 02 | NOX | 7665 | 1000 GALLONS THROUGHPUT | 123-9236 |
| 123 | 9236 | 001 | 02 | VOC | 7665 | 1000 GALLONS THROUGHPUT | 123-9236 |
| 123 | 9236 | 002 | 01 | VOC | 2244.16 | 1000 GALLONS TRANSFERRED | 123-9236 |
| 123 | 9236 | 003 | 01 | 108883 | 73 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9236 |
| 123 | 9236 | 003 | 01 | 110543 | 73 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9236 |
| 123 | 9236 | 003 | 01 | 1330207 | 73 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9236 |
| 123 | 9236 | 003 | 01 | 71432 | 73 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9236 |
| 123 | 9236 | 003 | 01 | CO | 73 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9236 |
| 123 | 9236 | 003 | 01 | NOX | 73 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9236 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1853 | 95 | FLARING | NO EQUIPMEN | -1 | 33644.2953 |
| 11WE1853 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0166 |
| 11WE1853 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.47 |
| 11WE1853 | 95 | FLARING | NO EQUIPMEN | -1 | 0.5238 |
| 11WE1853 | 95 | FLARING | NO EQUIPMEN | -1 | 0.1667 |
| 11WE1853 | 95 | FLARING | NO EQUIPMEN | -1 | 6.2381 |
| 11WE1853 | 0 | | | 0 | 3.3946252 |
| 11WE1855 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.212 |
| 11WE1856.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 48615.8 |
| 11WE1856.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1826.77 |
| 11WE1856.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 33.6256 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1858.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1859 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 326.19 |
| 11WE1859 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 0.1354 |
| 11WE1859 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 0.0201 |
| 11WE1859 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.05218 |
| 11WE1859 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0104 |
| 11WE1859 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | -1 | 3.1285556 |
| 11WE1859 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.456 |
| 11WE1859 | 95 | FLARING | NO EQUIPMEN | -1 | 56.6438 |
| 11WE1859 | 95 | FLARING | NO EQUIPMEN | -1 | 459.8356 |
| 11WE1859 | 95 | FLARING | NO EQUIPMEN | -1 | 23.5205 |
| 11WE1859 | 95 | FLARING | NO EQUIPMEN | -1 | 75.0137 |
| 11WE1859 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 572.6027 |
| 11WE1859 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 104.109 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FLARE | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | EOG RESOURCES, INC. - BESSIE 9-11H | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PDC- ANDERSON 2AD,2GD,2K & CARLSON 13-2D | 7 | 24 | 8760 |
| KUBOTA 23.6 HP RICE | PDC- ANDERSON 2AD,2GD,2K & CARLSON 13-2D | 7 | 24 | 8760 |
| KUBOTA 23.6 HP RICE | PDC- ANDERSON 2AD,2GD,2K & CARLSON 13-2D | 7 | 24 | 8760 |
| KUBOTA 23.6 HP RICE | PDC- ANDERSON 2AD,2GD,2K & CARLSON 13-2D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC- ANDERSON 2AD,2GD,2K & CARLSON 13-2D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC- ANDERSON 2AD,2GD,2K & CARLSON 13-2D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC- ANDERSON 2AD,2GD,2K & CARLSON 13-2D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC- ANDERSON 2AD,2GD,2K & CARLSON 13-2D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC- ANDERSON 2AD,2GD,2K & CARLSON 13-2D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC- ANDERSON 2AD,2GD,2K & CARLSON 13-2D | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PDC - LEFFLER 33, 34-2 & 2SD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - LEFFLER 33, 34-2 & 2SD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - LEFFLER 33, 34-2 & 2SD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - LEFFLER 33, 34-2 & 2SD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - LEFFLER 33, 34-2 & 2SD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - LEFFLER 33, 34-2 & 2SD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - LEFFLER 33, 34-2 & 2SD | 7 | 24 | 8760 |
| CONDENSATE TANK | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| CONDENSATE TANK W/FLARE | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| CONDENSATE TANK W/FLARE | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| CONDENSATE TANK W/FLARE | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| CONDENSATE TANK W/FLARE | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| CONDENSATE TANK W/FLARE | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| EMERGENCY TANK | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| FLARE | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 75.195 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.076343 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.35953 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030112 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009583 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.358613 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.200376 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 35.489534 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.333542 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.024547 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.15351 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017544 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.0147 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.520799 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.072975 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00834 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.76075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025946 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003852 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19998 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.039858 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.599509 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.999988 | 40400152 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.103375 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.8392 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 0.042925 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1369 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 20.899999 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 3.799979 | 31000205 |

| site_description | site_operating_s |
|---|---|
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 75.195 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 0.076343 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 11.35953 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 0.030112 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 0.009583 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 0.358613 |
| EOG RESOURCES, INC | 1321 | | -104.4080473 | 40.9430198333333 | NWNW SEC 11 | 2.4 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7491108 | 40.5176376111111 | SENW SEC 2 T6 | 3.200376 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7491108 | 40.5176376111111 | SENW SEC 2 T6 | 35.489534 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7491108 | 40.5176376111111 | SENW SEC 2 T6 | 1.333542 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7491108 | 40.5176376111111 | SENW SEC 2 T6 | 0.024547 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7491108 | 40.5176376111111 | SENW SEC 2 T6 | 0.15351 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7491108 | 40.5176376111111 | SENW SEC 2 T6 | 0.017544 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7491108 | 40.5176376111111 | SENW SEC 2 T6 | 10.0147 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7491108 | 40.5176376111111 | SENW SEC 2 T6 | 0.15351 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7491108 | 40.5176376111111 | SENW SEC 2 T6 | 0.017544 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7491108 | 40.5176376111111 | SENW SEC 2 T6 | 10.0147 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7433798 | 40.5156954444444 | NWSE SEC 2 T6 | 1.520799 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7433798 | 40.5156954444444 | NWSE SEC 2 T6 | 0.072975 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7433798 | 40.5156954444444 | NWSE SEC 2 T6 | 0.00834 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7433798 | 40.5156954444444 | NWSE SEC 2 T6 | 4.76075 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7433798 | 40.5156954444444 | NWSE SEC 2 T6 | 0.072975 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7433798 | 40.5156954444444 | NWSE SEC 2 T6 | 0.00834 |
| PETROLEUM DEVELOPMENT CORP. | 1321 | | -104.7433798 | 40.5156954444444 | NWSE SEC 2 T6 | 4.76075 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.599509 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.025946 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.003852 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.19998 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.039858 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.599509 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 4.999988 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.103375 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.8392 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.042925 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.1369 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 20.899999 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 3.799979 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 75.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 2.4 | TY | |
| 3.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.8 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.8 | TY | Added to GP Issuance Pending |
| 0.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 20.9 | TY | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9236 | 003 | 01 | VOC | 73 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9236 |
| 123 | 9236 | 004 | 01 | 110543 | 11114.25 | 1000 GALLONS TRANSFERRED | 123-9236 |
| 123 | 9236 | 004 | 01 | 71432 | 11114.25 | 1000 GALLONS TRANSFERRED | 123-9236 |
| 123 | 9236 | 004 | 01 | VOC | 11114.25 | 1000 GALLONS TRANSFERRED | 123-9236 |
| 123 | 9236 | 005 | 01 | 110543 | 3449.25 | 1000 GALLONS THROUGHPUT | 123-9236 |
| 123 | 9236 | 005 | 01 | 71432 | 3449.25 | 1000 GALLONS THROUGHPUT | 123-9236 |
| 123 | 9236 | 005 | 01 | VOC | 3449.25 | 1000 GALLONS THROUGHPUT | 123-9236 |
| 123 | 9237 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9237 |
| 123 | 9237 | 002 | 01 | 110543 | 385.77 | 1000 GALLONS THROUGHPUT | 123-9237 |
| 123 | 9237 | 002 | 01 | 71432 | 385.77 | 1000 GALLONS THROUGHPUT | 123-9237 |
| 123 | 9237 | 002 | 01 | VOC | 385.77 | 1000 GALLONS THROUGHPUT | 123-9237 |
| 123 | 9237 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9237 |
| 123 | 9237 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9237 |
| 123 | 9237 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9237 |
| 123 | 9238 | 001 | 01 | VOC | 1186.5 | 1000 GALLONS TRANSFERRED | 123-9238 |
| 123 | 9238 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9238 |
| 123 | 9238 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9238 |
| 123 | 9238 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9238 |
| 123 | 9238 | 002 | 02 | 110543 | 1186.5 | 1000 GALLONS THROUGHPUT | 123-9238 |
| 123 | 9238 | 002 | 02 | 71432 | 1186.5 | 1000 GALLONS THROUGHPUT | 123-9238 |
| 123 | 9238 | 002 | 02 | VOC | 1186.5 | 1000 GALLONS THROUGHPUT | 123-9238 |
| 123 | 9239 | 001 | 01 | 50000 | 4.32 | MILLION CUBIC FEET BURNED | 123-9239 |
| 123 | 9239 | 001 | 01 | CO | 4.32 | MILLION CUBIC FEET BURNED | 123-9239 |
| 123 | 9239 | 001 | 01 | NO2 | 4.32 | MILLION CUBIC FEET BURNED | 123-9239 |
| 123 | 9239 | 001 | 01 | VOC | 4.32 | MILLION CUBIC FEET BURNED | 123-9239 |
| 123 | 9239 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9239 |
| 123 | 9239 | 004 | 01 | 50000 | 2.45 | MILLION CUBIC FEET BURNED | 123-9239 |
| 123 | 9239 | 004 | 01 | CO | 2.45 | MILLION CUBIC FEET BURNED | 123-9239 |
| 123 | 9239 | 004 | 01 | NO2 | 2.45 | MILLION CUBIC FEET BURNED | 123-9239 |
| 123 | 9239 | 004 | 01 | VOC | 2.45 | MILLION CUBIC FEET BURNED | 123-9239 |
| 123 | 9240 | 001 | 01 | 110543 | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-9240 |
| 123 | 9240 | 001 | 01 | 71432 | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-9240 |
| 123 | 9240 | 001 | 01 | CO | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-9240 |
| 123 | 9240 | 001 | 01 | NOX | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-9240 |
| 123 | 9240 | 001 | 01 | VOC | 7665 | 1000 GALLONS STORAGE CAPACITY | 123-9240 |
| 123 | 9240 | 002 | 01 | VOC | 2805.194 | 1000 GALLONS TRANSFERRED | 123-9240 |
| 123 | 9240 | 003 | 01 | 108883 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9240 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1859 | 95 | FLARING | NO EQUIPMEN | -1 | 33632.8767 |
| 11WE1859 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.09888 |
| 11WE1859 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.016555 |
| 11WE1859 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.465 |
| 11WE1859 | 95 | FLARING | NO EQUIPMEN | -1 | 0.5238 |
| 11WE1859 | 95 | FLARING | NO EQUIPMEN | -1 | 0.1667 |
| 11WE1859 | 95 | FLARING | NO EQUIPMEN | -1 | 6.2381 |
| GP01 | 0 | | | -1 | |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| 11WE1886 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE1887.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 27.47 |
| 11WE1887.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 262.976 |
| 11WE1887.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5447.82 |
| 11WE1887.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 39.664 |
| 11WE3616.XA | 95 | FLARING | | -1 | |
| 12WE2703.XP | 0 | | | 0 | 68.6772 |
| 12WE2703.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 755.45 |
| 12WE2703.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1007.27 |
| 12WE2703.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 297.601 |
| 11WE1899 | 95 | FLARING | NO EQUIPMEN | -1 | 0.1386 |
| 11WE1899 | 95 | FLARING | NO EQUIPMEN | -1 | 0.0206 |
| 11WE1899 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.05218 |
| 11WE1899 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.01043 |
| 11WE1899 | 95 | FLARING | NO EQUIPMEN | -1 | 3.2033 |
| 11WE1899 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.491667 |
| 11WE1899 | 95 | FLARING | NO EQUIPMEN | -1 | 56.6057 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FLARE | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RES - CRITTER CREEK 11-07H | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - KENNEDY 31-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS - KENNEDY 31-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS - KENNEDY 31-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS - KENNEDY 31-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS - KENNEDY 31-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS - KENNEDY 31-21 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS - KENNEDY 31-21 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PDC - LEFFLER 43, 44-2 & 2D, 2TD, 2XD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - LEFFLER 43, 44-2 & 2D, 2TD, 2XD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - LEFFLER 43, 44-2 & 2D, 2TD, 2XD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - LEFFLER 43, 44-2 & 2D, 2TD, 2XD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - LEFFLER 43, 44-2 & 2D, 2TD, 2XD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - LEFFLER 43, 44-2 & 2D, 2TD, 2XD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - LEFFLER 43, 44-2 & 2D, 2TD, 2XD | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGNE RATED AT 80 HP | WHITING OIL & GAS CORP - PAWNEE 16-13H | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGNE RATED AT 80 HP | WHITING OIL & GAS CORP - PAWNEE 16-13H | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGNE RATED AT 80 HP | WHITING OIL & GAS CORP - PAWNEE 16-13H | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGNE RATED AT 80 HP | WHITING OIL & GAS CORP - PAWNEE 16-13H | 7 | 24 | 8760 |
| CONDENSATE TANK...APEN EXEMPT | WHITING OIL & GAS CORP - PAWNEE 16-13H | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | WHITING OIL & GAS CORP - PAWNEE 16-13H | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | WHITING OIL & GAS CORP - PAWNEE 16-13H | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | WHITING OIL & GAS CORP - PAWNEE 16-13H | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 29 HP | WHITING OIL & GAS CORP - PAWNEE 16-13H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS WITH FLARE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| EMERGENCY STORAGE TANK | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 61.38 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.549489 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.091998 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.698313 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.045168 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014375 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.537919 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.101035 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032148 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.203235 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.090833 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.148313 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.675625 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059335 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.568028 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.767291 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.085674 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.08413 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.925426 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.233906 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364561 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026559 | 40400301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003947 | 40400301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.19998 | 40400301 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.039973 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.613832 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.299999 | 40400152 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.129203 | 31000205 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY (CONDENSATE STORAGE TANK BATTERY & LOADOUT) | O |
| E&P FACILITY (CONDENSATE STORAGE TANK BATTERY & LOADOUT) | O |
| E&P FACILITY (CONDENSATE STORAGE TANK BATTERY & LOADOUT) | O |
| E&P FACILITY (CONDENSATE STORAGE TANK BATTERY & LOADOUT) | O |
| E&P FACILITY (CONDENSATE STORAGE TANK BATTERY & LOADOUT) | O |
| E&P FACILITY (CONDENSATE STORAGE TANK BATTERY & LOADOUT) | O |
| E&P FACILITY (CONDENSATE STORAGE TANK BATTERY & LOADOUT) | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 61.38 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.549489 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.091998 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 13.698313 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.045168 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.014375 |
| EOG RESOURCES, INC | 1311 | | -104.4678107 | 40.9309104444444 | SESE SEC 7 T11 | 0.537919 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0053939 | 40.1295801666667 | NWNE SEC 21 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0053939 | 40.1295801666667 | NWNE SEC 21 T | 0.101035 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0053939 | 40.1295801666667 | NWNE SEC 21 T | 0.032148 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0053939 | 40.1295801666667 | NWNE SEC 21 T | 1.203235 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0053939 | 40.1295801666667 | NWNE SEC 21 T | 0.101035 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0053939 | 40.1295801666667 | NWNE SEC 21 T | 0.032148 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0053939 | 40.1295801666667 | NWNE SEC 21 T | 1.203235 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.737226 | 40.51517825 | NESE SEC 2 T6N | 3.090833 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.737226 | 40.51517825 | NESE SEC 2 T6N | 0.148313 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.737226 | 40.51517825 | NESE SEC 2 T6N | 0.01695 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.737226 | 40.51517825 | NESE SEC 2 T6N | 9.675625 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.737226 | 40.51517825 | NESE SEC 2 T6N | 0.148313 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.737226 | 40.51517825 | NESE SEC 2 T6N | 0.01695 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.737226 | 40.51517825 | NESE SEC 2 T6N | 9.675625 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9925845 | 40.8352204166667 | NWSE SEC 16 T | 0.059335 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9925845 | 40.8352204166667 | NWSE SEC 16 T | 0.568028 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9925845 | 40.8352204166667 | NWSE SEC 16 T | 11.767291 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9925845 | 40.8352204166667 | NWSE SEC 16 T | 0.085674 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9925845 | 40.8352204166667 | NWSE SEC 16 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9925845 | 40.8352204166667 | NWSE SEC 16 T | 0.08413 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9925845 | 40.8352204166667 | NWSE SEC 16 T | 0.925426 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9925845 | 40.8352204166667 | NWSE SEC 16 T | 1.233906 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9925845 | 40.8352204166667 | NWSE SEC 16 T | 0.364561 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 0.026559 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 0.003947 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 0.19998 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 0.039973 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 0.613832 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 6.299999 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 0.129203 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 61.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| 3.1 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 9.7 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 9.7 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| 0.9 | TY | |
| 1.2 | TY | |
| 0.4 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9240 | 003 | 01 | 110543 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9240 |
| 123 | 9240 | 003 | 01 | 1330207 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9240 |
| 123 | 9240 | 003 | 01 | 71432 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9240 |
| 123 | 9240 | 003 | 01 | CO | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9240 |
| 123 | 9240 | 003 | 01 | NOX | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9240 |
| 123 | 9240 | 003 | 01 | VOC | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9240 |
| 123 | 9240 | 004 | 01 | 50000 | 9.5 | MILLION CUBIC FEET BURNED | 123-9240 |
| 123 | 9240 | 004 | 01 | CO | 9.5 | MILLION CUBIC FEET BURNED | 123-9240 |
| 123 | 9240 | 004 | 01 | NOX | 9.5 | MILLION CUBIC FEET BURNED | 123-9240 |
| 123 | 9240 | 004 | 01 | VOC | 9.5 | MILLION CUBIC FEET BURNED | 123-9240 |
| 123 | 9240 | 005 | 01 | 71432 | 9504.6 | 1000 GALLONS TRANSFERRED | 123-9240 |
| 123 | 9240 | 005 | 01 | VOC | 9504.6 | 1000 GALLONS TRANSFERRED | 123-9240 |
| 123 | 9240 | 006 | 01 | 110543 | 1839.6 | 1000 GALLONS THROUGHPUT | 123-9240 |
| 123 | 9240 | 006 | 01 | 71432 | 1839.6 | 1000 GALLONS THROUGHPUT | 123-9240 |
| 123 | 9240 | 006 | 01 | VOC | 1839.6 | 1000 GALLONS THROUGHPUT | 123-9240 |
| 123 | 9240 | 007 | 01 | VOC | 1414 | MILLION CUBIC FEET GAS PRODUCE | 123-9240 |
| 123 | 9242 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9242 |
| 123 | 9242 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9242 |
| 123 | 9242 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9242 |
| 123 | 9242 | 001 | 02 | 110543 | 1167.6 | 1000 GALLONS THROUGHPUT | 123-9242 |
| 123 | 9242 | 001 | 02 | 71432 | 1167.6 | 1000 GALLONS THROUGHPUT | 123-9242 |
| 123 | 9242 | 001 | 02 | VOC | 1167.6 | 1000 GALLONS THROUGHPUT | 123-9242 |
| 123 | 9243 | 001 | 01 | 71432 | 6132 | 1000 GALLONS STORAGE CAPACITY | 123-9243 |
| 123 | 9243 | 001 | 01 | CO | 6132 | 1000 GALLONS STORAGE CAPACITY | 123-9243 |
| 123 | 9243 | 001 | 01 | NOX | 6132 | 1000 GALLONS STORAGE CAPACITY | 123-9243 |
| 123 | 9243 | 001 | 01 | VOC | 6132 | 1000 GALLONS STORAGE CAPACITY | 123-9243 |
| 123 | 9243 | 002 | 01 | 110543 | 3066 | 1000 GALLONS THROUGHPUT | 123-9243 |
| 123 | 9243 | 002 | 01 | 71432 | 3066 | 1000 GALLONS THROUGHPUT | 123-9243 |
| 123 | 9243 | 002 | 01 | VOC | 3066 | 1000 GALLONS THROUGHPUT | 123-9243 |
| 123 | 9243 | 003 | 01 | VOC | 2805.195 | 1000 GALLONS TRANSFERRED | 123-9243 |
| 123 | 9243 | 004 | 01 | 108883 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9243 |
| 123 | 9243 | 004 | 01 | 110543 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9243 |
| 123 | 9243 | 004 | 01 | 1330207 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9243 |
| 123 | 9243 | 004 | 01 | 71432 | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9243 |
| 123 | 9243 | 004 | 01 | CO | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9243 |
| 123 | 9243 | 004 | 01 | NOX | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9243 |
| 123 | 9243 | 004 | 01 | VOC | 91.3 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9243 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1899 | 95 | FLARING | NO EQUIPMEN | -1 | 459.5794 |
| 11WE1899 | 95 | FLARING | NO EQUIPMEN | -1 | 23.5115 |
| 11WE1899 | 95 | FLARING | NO EQUIPMEN | -1 | 74.9671 |
| 11WE1899 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 571.7415 |
| 11WE1899 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 105.147 |
| 11WE1899 | 95 | FLARING | NO EQUIPMEN | -1 | 33616.648 |
| 11WE1899 | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 28.9473 |
| 11WE1899 | 88 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 5633.684 |
| 11WE1899 | 93 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 4473.6842 |
| 11WE1899 | 65 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 663.157 |
| 11WE1899 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.016518 |
| 11WE1899 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.46196 |
| 11WE1899 | 95 | FLARING | NO EQUIPMEN | -1 | 0.5238 |
| 11WE1899 | 95 | FLARING | NO EQUIPMEN | -1 | 0.1667 |
| 11WE1899 | 95 | FLARING | NO EQUIPMEN | -1 | 6.2381 |
| 11WE1899 | 0 | | | 0 | 3.3946252 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5714286 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 326.1904762 |
| 11WE1960 | 95 | FLARING | NO EQUIPMEN | -1 | 0.0205 |
| 11WE1960 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.06523 |
| 11WE1960 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0978 |
| 11WE1960 | 95 | FLARING | NO EQUIPMEN | -1 | 3.1748 |
| 11WE1960 | 95 | FLARING | NO EQUIPMEN | -1 | 0.5238 |
| 11WE1960 | 95 | FLARING | NO EQUIPMEN | -1 | 0.1667 |
| 11WE1960 | 95 | FLARING | NO EQUIPMEN | -1 | 6.2381 |
| 11WE1960 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.49166 |
| 11WE1960 | 95 | FLARING | NO EQUIPMEN | -1 | 56.6057 |
| 11WE1960 | 95 | FLARING | NO EQUIPMEN | -1 | 459.5794 |
| 11WE1960 | 95 | FLARING | NO EQUIPMEN | -1 | 23.5115 |
| 11WE1960 | 95 | FLARING | NO EQUIPMEN | -1 | 74.9671 |
| 11WE1960 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 571.741 |
| 11WE1960 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 105.147 |
| 11WE1960 | 95 | FLARING | NO EQUIPMEN | -1 | 33616.6484 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FLARE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| WAUKESHA 163 HP RICE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| WAUKESHA 163 HP RICE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| WAUKESHA 163 HP RICE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| WAUKESHA 163 HP RICE | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| EQUIPMENT LEAKS | EOG RESOURCES - FOX CREEK 1-35H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - SRC STATE WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - SRC STATE WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RES - SRC STATE WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC STATE WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC STATE WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RES - SRC STATE WELLS | 7 | 24 | 8760 |
| FLASH EMISSIONS WITH FLARE | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| FLASH EMISSIONS WITH FLARE | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| FLASH EMISSIONS WITH FLARE | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| FLASH EMISSIONS WITH FLARE | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| PRODUCED WATER TANK WITH FLARE | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| PRODUCED WATER TANK WITH FLARE | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| PRODUCED WATER TANK WITH FLARE | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| EMERGENCY STORAGE TANK | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| FLARE | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.04899 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 0.053665 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.171112 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.099999 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 4.799961 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 76.729999 | 31000205 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.033 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.2112 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.4875 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.102499 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.078498 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.699973 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02409 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007667 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.28689 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 31000220 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.14595 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01668 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.5215 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003143 | 40400301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.199995 | 40400301 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.299855 | 40400301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.486697 | 40400301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040149 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012778 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.47815 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.299991 | 40400152 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.129203 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.04899 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 0.053665 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.171112 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.099977 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 4.799961 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 76.73 | 31000205 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 1.04899 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 0.053665 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 0.171112 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 26.099999 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 4.799961 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 76.729999 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 0.033 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 3.2112 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 1.4875 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 1.102499 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 0.078498 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 11.699973 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 0.02409 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 0.007667 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 0.28689 |
| EOG RESOURCES, INC | 1311 | | -104.4059804 | 40.9711127222222 | NWNW SEC 35 | 2.4 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8963956 | 40.309237 | NESW SEC 16 T | 0.14595 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8963956 | 40.309237 | NESW SEC 16 T | 0.01668 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8963956 | 40.309237 | NESW SEC 16 T | 9.5215 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8963956 | 40.309237 | NESW SEC 16 T | 0.14595 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8963956 | 40.309237 | NESW SEC 16 T | 0.01668 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8963956 | 40.309237 | NESW SEC 16 T | 9.5215 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 0.003143 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 0.199995 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 0.299855 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 0.486697 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 0.040149 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 0.012778 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 0.47815 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 6.299991 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 0.129203 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 1.04899 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 0.053665 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 0.171112 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 26.099977 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 4.799961 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 76.73 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 26.1 | TY | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| 76.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| 2.4 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 9.5 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 9.5 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 26.1 | TY | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| 76.7 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9243 | 005 | 01 | 71432 | 9198 | 1000 GALLONS TRANSFERRED | 123-9243 |
| 123 | 9243 | 005 | 01 | VOC | 9198 | 1000 GALLONS TRANSFERRED | 123-9243 |
| 123 | 9245 | 001 | 01 | 110543 | 36.078 | 1000 GALLONS THROUGHPUT | 123-9245 |
| 123 | 9245 | 001 | 01 | 71432 | 36.078 | 1000 GALLONS THROUGHPUT | 123-9245 |
| 123 | 9245 | 001 | 01 | VOC | 36.078 | 1000 GALLONS THROUGHPUT | 123-9245 |
| 123 | 9246 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9246 |
| 123 | 9246 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9246 |
| 123 | 9246 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9246 |
| 123 | 9246 | 001 | 02 | 110543 | 101.85 | 1000 GALLONS THROUGHPUT | 123-9246 |
| 123 | 9246 | 001 | 02 | 71432 | 101.85 | 1000 GALLONS THROUGHPUT | 123-9246 |
| 123 | 9246 | 001 | 02 | VOC | 101.85 | 1000 GALLONS THROUGHPUT | 123-9246 |
| 123 | 9247 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9247 |
| 123 | 9247 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9247 |
| 123 | 9247 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9247 |
| 123 | 9247 | 001 | 02 | 110543 | 199.584 | 1000 GALLONS THROUGHPUT | 123-9247 |
| 123 | 9247 | 001 | 02 | 71432 | 199.584 | 1000 GALLONS THROUGHPUT | 123-9247 |
| 123 | 9247 | 001 | 02 | VOC | 199.584 | 1000 GALLONS THROUGHPUT | 123-9247 |
| 123 | 9248 | 001 | 01 | 71432 | 152.628 | 1000 GALLONS THROUGHPUT | 123-9248 |
| 123 | 9248 | 001 | 01 | CO | 152.628 | 1000 GALLONS THROUGHPUT | 123-9248 |
| 123 | 9248 | 001 | 01 | NO2 | 152.628 | 1000 GALLONS THROUGHPUT | 123-9248 |
| 123 | 9248 | 001 | 01 | VOC | 152.628 | 1000 GALLONS THROUGHPUT | 123-9248 |
| 123 | 9249 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9249 |
| 123 | 9249 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9249 |
| 123 | 9249 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9249 |
| 123 | 9249 | 001 | 02 | 110543 | 70.308 | 1000 GALLONS THROUGHPUT | 123-9249 |
| 123 | 9249 | 001 | 02 | 71432 | 70.308 | 1000 GALLONS THROUGHPUT | 123-9249 |
| 123 | 9249 | 001 | 02 | VOC | 70.308 | 1000 GALLONS THROUGHPUT | 123-9249 |
| 123 | 9250 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9250 |
| 123 | 9250 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9250 |
| 123 | 9250 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9250 |
| 123 | 9250 | 001 | 02 | 110543 | 91.14 | 1000 GALLONS THROUGHPUT | 123-9250 |
| 123 | 9250 | 001 | 02 | 71432 | 91.14 | 1000 GALLONS THROUGHPUT | 123-9250 |
| 123 | 9250 | 001 | 02 | VOC | 91.14 | 1000 GALLONS THROUGHPUT | 123-9250 |
| 123 | 9251 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9251 |
| 123 | 9251 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9251 |
| 123 | 9251 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9251 |
| 123 | 9251 | 001 | 02 | 110543 | 296.982 | 1000 GALLONS THROUGHPUT | 123-9251 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE1960 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0007 |
| 11WE1960 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.47 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CRUDE OIL LOADOUT | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| CRUDE OIL LOADOUT | EOG RESOURCES - LION CREEK 3-14H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - LAURIDSON TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - LAURIDSON TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - LAURIDSON TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - VAWTER 13-2 & 14-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - VAWTER 13-2 & 14-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BAYSWATER E&P - VAWTER 13-2 & 14-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - VAWTER 13-2 & 14-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - VAWTER 13-2 & 14-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BAYSWATER E&P - VAWTER 13-2 & 14-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415801656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415801656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415801656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415801656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415801656 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415801656 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809044 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809044 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809044 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809044 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809217 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809217 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809217 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809217 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809217 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809217 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809219 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809219 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809219 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809219 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809219 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809219 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809463 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.003219 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.35953 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.090195 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.010308 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.88415 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012731 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.830563 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024948 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002851 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.62756 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00218 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.233993 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.092104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.244645 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008789 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001004 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.573345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011393 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001302 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.743225 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037123 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PROCESSING | O |
| OIL & GAS PROCESSING | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 0.003219 |
| EOG RESOURCES, INC | 1311 | | -104.5051006 | 40.9147991388889 | SESE SEC 14 T1 | 11.35953 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9487427 | 40.0389289444444 | SENE SEC 24 T1 | 0.090195 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9487427 | 40.0389289444444 | SENE SEC 24 T1 | 0.010308 |
| Bayswater Exploration & Production, LLC | 1311 | | -104.9487427 | 40.0389289444444 | SENE SEC 24 T1 | 5.88415 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7463854 | 40.0744951111111 | SESW SEC 2 T1 | 0.012731 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7463854 | 40.0744951111111 | SESW SEC 2 T1 | 0.001455 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7463854 | 40.0744951111111 | SESW SEC 2 T1 | 0.830563 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7463854 | 40.0744951111111 | SESW SEC 2 T1 | 0.012731 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7463854 | 40.0744951111111 | SESW SEC 2 T1 | 0.001455 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7463854 | 40.0744951111111 | SESW SEC 2 T1 | 0.830563 |
| NOBLE ENERGY, INC. | 1321 | | -104.5372247 | 40.2946015833333 | NESW SEC 22 T | 0.024948 |
| NOBLE ENERGY, INC. | 1321 | | -104.5372247 | 40.2946015833333 | NESW SEC 22 T | 0.002851 |
| NOBLE ENERGY, INC. | 1321 | | -104.5372247 | 40.2946015833333 | NESW SEC 22 T | 1.62756 |
| NOBLE ENERGY, INC. | 1321 | | -104.5372247 | 40.2946015833333 | NESW SEC 22 T | 0.024948 |
| NOBLE ENERGY, INC. | 1321 | | -104.5372247 | 40.2946015833333 | NESW SEC 22 T | 0.002851 |
| NOBLE ENERGY, INC. | 1321 | | -104.5372247 | 40.2946015833333 | NESW SEC 22 T | 1.62756 |
| NOBLE ENERGY, INC. | 1321 | | -104.9365989 | 40.2202182222222 | SESW SEC 19 T | 0.00218 |
| NOBLE ENERGY, INC. | 1321 | | -104.9365989 | 40.2202182222222 | SESW SEC 19 T | 0.233993 |
| NOBLE ENERGY, INC. | 1321 | | -104.9365989 | 40.2202182222222 | SESW SEC 19 T | 0.092104 |
| NOBLE ENERGY, INC. | 1321 | | -104.9365989 | 40.2202182222222 | SESW SEC 19 T | 1.244645 |
| NOBLE ENERGY, INC. | 1321 | | -104.5419272 | 40.6096638888889 | SWSW SEC 34 T | 0.008789 |
| NOBLE ENERGY, INC. | 1321 | | -104.5419272 | 40.6096638888889 | SWSW SEC 34 T | 0.001004 |
| NOBLE ENERGY, INC. | 1321 | | -104.5419272 | 40.6096638888889 | SWSW SEC 34 T | 0.573345 |
| NOBLE ENERGY, INC. | 1321 | | -104.5419272 | 40.6096638888889 | SWSW SEC 34 T | 0.008789 |
| NOBLE ENERGY, INC. | 1321 | | -104.5419272 | 40.6096638888889 | SWSW SEC 34 T | 0.001004 |
| NOBLE ENERGY, INC. | 1321 | | -104.5419272 | 40.6096638888889 | SWSW SEC 34 T | 0.573345 |
| NOBLE ENERGY, INC. | 1321 | | -104.8035833 | 40.4826845 | SESW SEC 17 T | 0.011393 |
| NOBLE ENERGY, INC. | 1321 | | -104.8035833 | 40.4826845 | SESW SEC 17 T | 0.001302 |
| NOBLE ENERGY, INC. | 1321 | | -104.8035833 | 40.4826845 | SESW SEC 17 T | 0.743225 |
| NOBLE ENERGY, INC. | 1321 | | -104.8035833 | 40.4826845 | SESW SEC 17 T | 0.011393 |
| NOBLE ENERGY, INC. | 1321 | | -104.8035833 | 40.4826845 | SESW SEC 17 T | 0.001302 |
| NOBLE ENERGY, INC. | 1321 | | -104.8035833 | 40.4826845 | SESW SEC 17 T | 0.743225 |
| NOBLE ENERGY, INC. | 1311 | | -104.4450842 | 40.4994176388889 | SESW SEC 9 T6 | 0.037123 |
| NOBLE ENERGY, INC. | 1311 | | -104.4450842 | 40.4994176388889 | SESW SEC 9 T6 | 0.004243 |
| NOBLE ENERGY, INC. | 1311 | | -104.4450842 | 40.4994176388889 | SESW SEC 9 T6 | 2.421818 |
| NOBLE ENERGY, INC. | 1311 | | -104.4450842 | 40.4994176388889 | SESW SEC 9 T6 | 0.037123 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 11.4 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.8 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.8 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.628 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.628 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.245 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.573 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.573 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.743 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.743 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.422 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9251 | 001 | 02 | 71432 | 296.982 | 1000 GALLONS THROUGHPUT | 123-9251 |
| 123 | 9251 | 001 | 02 | VOC | 296.982 | 1000 GALLONS THROUGHPUT | 123-9251 |
| 123 | 9252 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9252 |
| 123 | 9252 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9252 |
| 123 | 9252 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9252 |
| 123 | 9252 | 001 | 02 | 110543 | 121.38 | 1000 GALLONS THROUGHPUT | 123-9252 |
| 123 | 9252 | 001 | 02 | 71432 | 121.38 | 1000 GALLONS THROUGHPUT | 123-9252 |
| 123 | 9252 | 001 | 02 | VOC | 121.38 | 1000 GALLONS THROUGHPUT | 123-9252 |
| 123 | 9253 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9253 |
| 123 | 9253 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9253 |
| 123 | 9253 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9253 |
| 123 | 9253 | 001 | 02 | 110543 | 152.25 | 1000 GALLONS THROUGHPUT | 123-9253 |
| 123 | 9253 | 001 | 02 | 71432 | 152.25 | 1000 GALLONS THROUGHPUT | 123-9253 |
| 123 | 9253 | 001 | 02 | VOC | 152.25 | 1000 GALLONS THROUGHPUT | 123-9253 |
| 123 | 9254 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9254 |
| 123 | 9254 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9254 |
| 123 | 9254 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9254 |
| 123 | 9254 | 001 | 02 | 110543 | 137.508 | 1000 GALLONS THROUGHPUT | 123-9254 |
| 123 | 9254 | 001 | 02 | 71432 | 137.508 | 1000 GALLONS THROUGHPUT | 123-9254 |
| 123 | 9254 | 001 | 02 | VOC | 137.508 | 1000 GALLONS THROUGHPUT | 123-9254 |
| 123 | 9255 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9255 |
| 123 | 9255 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9255 |
| 123 | 9255 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9255 |
| 123 | 9255 | 001 | 02 | 110543 | 76.188 | 1000 GALLONS THROUGHPUT | 123-9255 |
| 123 | 9255 | 001 | 02 | 71432 | 76.188 | 1000 GALLONS THROUGHPUT | 123-9255 |
| 123 | 9255 | 001 | 02 | VOC | 76.188 | 1000 GALLONS THROUGHPUT | 123-9255 |
| 123 | 9256 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9256 |
| 123 | 9256 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9256 |
| 123 | 9256 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9256 |
| 123 | 9256 | 001 | 02 | 110543 | 104.37 | 1000 GALLONS THROUGHPUT | 123-9256 |
| 123 | 9256 | 001 | 02 | 71432 | 104.37 | 1000 GALLONS THROUGHPUT | 123-9256 |
| 123 | 9256 | 001 | 02 | VOC | 104.37 | 1000 GALLONS THROUGHPUT | 123-9256 |
| 123 | 9257 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9257 |
| 123 | 9257 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9257 |
| 123 | 9257 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9257 |
| 123 | 9257 | 001 | 02 | 110543 | 90.468 | 1000 GALLONS THROUGHPUT | 123-9257 |
| 123 | 9257 | 001 | 02 | 71432 | 90.468 | 1000 GALLONS THROUGHPUT | 123-9257 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809463 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809467 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809468 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809663 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809663 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809663 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809663 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809663 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809663 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809665 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809665 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809665 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809665 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809665 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809665 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809667 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809667 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809667 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809667 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809667 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809667 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809927 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.004243 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.421818 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015173 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001734 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.989825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019031 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002175 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.241563 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001964 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.121345 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009524 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001088 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.621295 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013046 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001491 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.851113 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011309 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001292 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -104.4450842 | 40.4994176388889 | SESW SEC 9 T6 | 0.004243 |
| NOBLE ENERGY, INC. | 1311 | | -104.4450842 | 40.4994176388889 | SESW SEC 9 T6 | 2.421818 |
| NOBLE ENERGY, INC. | 1321 | | -104.8524509 | 40.3689998055556 | NENE SEC 26 T | 0.015173 |
| NOBLE ENERGY, INC. | 1321 | | -104.8524509 | 40.3689998055556 | NENE SEC 26 T | 0.001734 |
| NOBLE ENERGY, INC. | 1321 | | -104.8524509 | 40.3689998055556 | NENE SEC 26 T | 0.989825 |
| NOBLE ENERGY, INC. | 1321 | | -104.8524509 | 40.3689998055556 | NENE SEC 26 T | 0.015173 |
| NOBLE ENERGY, INC. | 1321 | | -104.8524509 | 40.3689998055556 | NENE SEC 26 T | 0.001734 |
| NOBLE ENERGY, INC. | 1321 | | -104.8524509 | 40.3689998055556 | NENE SEC 26 T | 0.989825 |
| NOBLE ENERGY, INC. | 1321 | | -104.8524953 | 40.3690137777778 | NESW SEC 26 T | 0.019031 |
| NOBLE ENERGY, INC. | 1321 | | -104.8524953 | 40.3690137777778 | NESW SEC 26 T | 0.002175 |
| NOBLE ENERGY, INC. | 1321 | | -104.8524953 | 40.3690137777778 | NESW SEC 26 T | 1.241563 |
| NOBLE ENERGY, INC. | 1321 | | -104.8524953 | 40.3690137777778 | NESW SEC 26 T | 0.019031 |
| NOBLE ENERGY, INC. | 1321 | | -104.8524953 | 40.3690137777778 | NESW SEC 26 T | 0.002175 |
| NOBLE ENERGY, INC. | 1321 | | -104.8524953 | 40.3690137777778 | NESW SEC 26 T | 1.241563 |
| NOBLE ENERGY, INC. | 1321 | | -104.7714971 | 40.3259552222222 | NWSW SEC 10 | 0.017189 |
| NOBLE ENERGY, INC. | 1321 | | -104.7714971 | 40.3259552222222 | NWSW SEC 10 | 0.001964 |
| NOBLE ENERGY, INC. | 1321 | | -104.7714971 | 40.3259552222222 | NWSW SEC 10 | 1.121345 |
| NOBLE ENERGY, INC. | 1321 | | -104.7714971 | 40.3259552222222 | NWSW SEC 10 | 0.017189 |
| NOBLE ENERGY, INC. | 1321 | | -104.7714971 | 40.3259552222222 | NWSW SEC 10 | 0.001964 |
| NOBLE ENERGY, INC. | 1321 | | -104.7714971 | 40.3259552222222 | NWSW SEC 10 | 1.121345 |
| NOBLE ENERGY, INC. | 1321 | | -104.7714596 | 40.3259263611111 | NWSW SEC 10 | 0.009524 |
| NOBLE ENERGY, INC. | 1321 | | -104.7714596 | 40.3259263611111 | NWSW SEC 10 | 0.001088 |
| NOBLE ENERGY, INC. | 1321 | | -104.7714596 | 40.3259263611111 | NWSW SEC 10 | 0.621295 |
| NOBLE ENERGY, INC. | 1321 | | -104.7714596 | 40.3259263611111 | NWSW SEC 10 | 0.009524 |
| NOBLE ENERGY, INC. | 1321 | | -104.7714596 | 40.3259263611111 | NWSW SEC 10 | 0.001088 |
| NOBLE ENERGY, INC. | 1321 | | -104.7714596 | 40.3259263611111 | NWSW SEC 10 | 0.621295 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.8013463 | 40.3047562777778 | SWSE SEC 17 T | 0.013046 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.8013463 | 40.3047562777778 | SWSE SEC 17 T | 0.001491 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.8013463 | 40.3047562777778 | SWSE SEC 17 T | 0.851113 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.8013463 | 40.3047562777778 | SWSE SEC 17 T | 0.013046 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.8013463 | 40.3047562777778 | SWSE SEC 17 T | 0.001491 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.8013463 | 40.3047562777778 | SWSE SEC 17 T | 0.851113 |
| NOBLE ENERGY, INC. | 1321 | | -104.8013886 | 40.30475675 | SWSE SEC 17 T | 0.011309 |
| NOBLE ENERGY, INC. | 1321 | | -104.8013886 | 40.30475675 | SWSE SEC 17 T | 0.001292 |
| NOBLE ENERGY, INC. | 1321 | | -104.8013886 | 40.30475675 | SWSE SEC 17 T | 0.737745 |
| NOBLE ENERGY, INC. | 1321 | | -104.8013886 | 40.30475675 | SWSE SEC 17 T | 0.011309 |
| NOBLE ENERGY, INC. | 1321 | | -104.8013886 | 40.30475675 | SWSE SEC 17 T | 0.001292 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 2.422 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.99 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.99 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.242 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.242 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.121 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.121 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.621 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.621 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.851 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.851 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.738 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9257 | 001 | 02 | VOC | 90.468 | 1000 GALLONS THROUGHPUT | 123-9257 |
| 123 | 9258 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9258 |
| 123 | 9258 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9258 |
| 123 | 9258 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9258 |
| 123 | 9258 | 001 | 02 | 110543 | 219.618 | 1000 GALLONS THROUGHPUT | 123-9258 |
| 123 | 9258 | 001 | 02 | 71432 | 219.618 | 1000 GALLONS THROUGHPUT | 123-9258 |
| 123 | 9258 | 001 | 02 | VOC | 219.618 | 1000 GALLONS THROUGHPUT | 123-9258 |
| 123 | 9259 | 001 | 01 | 71432 | 157.794 | 1000 GALLONS THROUGHPUT | 123-9259 |
| 123 | 9259 | 001 | 01 | CO | 157.794 | 1000 GALLONS THROUGHPUT | 123-9259 |
| 123 | 9259 | 001 | 01 | NO2 | 157.794 | 1000 GALLONS THROUGHPUT | 123-9259 |
| 123 | 9259 | 001 | 01 | VOC | 157.794 | 1000 GALLONS THROUGHPUT | 123-9259 |
| 123 | 9260 | 001 | 01 | 71432 | 189.294 | 1000 GALLONS THROUGHPUT | 123-9260 |
| 123 | 9260 | 001 | 01 | CO | 189.294 | 1000 GALLONS THROUGHPUT | 123-9260 |
| 123 | 9260 | 001 | 01 | NO2 | 189.294 | 1000 GALLONS THROUGHPUT | 123-9260 |
| 123 | 9260 | 001 | 01 | VOC | 189.294 | 1000 GALLONS THROUGHPUT | 123-9260 |
| 123 | 9261 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9261 |
| 123 | 9261 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9261 |
| 123 | 9261 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9261 |
| 123 | 9261 | 001 | 02 | 110543 | 197.274 | 1000 GALLONS THROUGHPUT | 123-9261 |
| 123 | 9261 | 001 | 02 | 71432 | 197.274 | 1000 GALLONS THROUGHPUT | 123-9261 |
| 123 | 9261 | 001 | 02 | VOC | 197.274 | 1000 GALLONS THROUGHPUT | 123-9261 |
| 123 | 9262 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9262 |
| 123 | 9262 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9262 |
| 123 | 9262 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9262 |
| 123 | 9262 | 001 | 02 | 110543 | 331.296 | 1000 GALLONS THROUGHPUT | 123-9262 |
| 123 | 9262 | 001 | 02 | 71432 | 331.296 | 1000 GALLONS THROUGHPUT | 123-9262 |
| 123 | 9262 | 001 | 02 | VOC | 331.296 | 1000 GALLONS THROUGHPUT | 123-9262 |
| 123 | 9262 | 002 | 01 | VOC | 407.694 | 1000 GALLONS TRANSFERRED | 123-9262 |
| 123 | 9263 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9263 |
| 123 | 9263 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9263 |
| 123 | 9263 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9263 |
| 123 | 9263 | 001 | 02 | 110543 | 278.796 | 1000 GALLONS THROUGHPUT | 123-9263 |
| 123 | 9263 | 001 | 02 | 71432 | 278.796 | 1000 GALLONS THROUGHPUT | 123-9263 |
| 123 | 9263 | 001 | 02 | VOC | 278.796 | 1000 GALLONS THROUGHPUT | 123-9263 |
| 123 | 9264 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9264 |
| 123 | 9264 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9264 |
| 123 | 9264 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9264 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 88.462 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 88.462 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE2009.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809927 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809997 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809997 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415809997 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809997 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809997 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415809997 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809999 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809999 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809999 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415809999 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415810105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415810105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415810105 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415810105 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810107 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810107 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810107 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810107 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810107 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810107 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810108 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415810108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810109 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810109 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810109 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810109 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810109 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810109 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810336 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.737745 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027452 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003137 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.790933 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005202 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.007101 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.032348 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.969479 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002704 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.008518 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038805 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.543648 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024659 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002818 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.608723 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041412 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004733 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.70164 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.176197 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03485 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003983 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.273515 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8013886 | 40.30475675 | SWSE SEC 17 T | 0.737745 |
| NOBLE ENERGY, INC. | 1321 | | -104.5263015 | 40.5825293055556 | SESE SEC 10 T7 | 0.027452 |
| NOBLE ENERGY, INC. | 1321 | | -104.5263015 | 40.5825293055556 | SESE SEC 10 T7 | 0.003137 |
| NOBLE ENERGY, INC. | 1321 | | -104.5263015 | 40.5825293055556 | SESE SEC 10 T7 | 1.790933 |
| NOBLE ENERGY, INC. | 1321 | | -104.5263015 | 40.5825293055556 | SESE SEC 10 T7 | 0.027452 |
| NOBLE ENERGY, INC. | 1321 | | -104.5263015 | 40.5825293055556 | SESE SEC 10 T7 | 0.003137 |
| NOBLE ENERGY, INC. | 1321 | | -104.5263015 | 40.5825293055556 | SESE SEC 10 T7 | 1.790933 |
| NOBLE ENERGY, INC. | 1321 | | -104.5069997 | 40.5893717777778 | SWNW SEC12 T | 0.005202 |
| NOBLE ENERGY, INC. | 1321 | | -104.5069997 | 40.5893717777778 | SWNW SEC12 T | 0.007101 |
| NOBLE ENERGY, INC. | 1321 | | -104.5069997 | 40.5893717777778 | SWNW SEC12 T | 0.032348 |
| NOBLE ENERGY, INC. | 1321 | | -104.5069997 | 40.5893717777778 | SWNW SEC12 T | 2.969479 |
| NOBLE ENERGY, INC. | 1321 | | -104.5594453 | 40.4536870833333 | NESW SEC28 T | 0.002704 |
| NOBLE ENERGY, INC. | 1321 | | -104.5594453 | 40.4536870833333 | NESW SEC28 T | 0.008518 |
| NOBLE ENERGY, INC. | 1321 | | -104.5594453 | 40.4536870833333 | NESW SEC28 T | 0.038805 |
| NOBLE ENERGY, INC. | 1321 | | -104.5594453 | 40.4536870833333 | NESW SEC28 T | 1.543648 |
| NOBLE ENERGY, INC. | 1321 | | -104.5843208 | 40.4851149722222 | NESE SEC 18 T6 | 0.024659 |
| NOBLE ENERGY, INC. | 1321 | | -104.5843208 | 40.4851149722222 | NESE SEC 18 T6 | 0.002818 |
| NOBLE ENERGY, INC. | 1321 | | -104.5843208 | 40.4851149722222 | NESE SEC 18 T6 | 1.608723 |
| NOBLE ENERGY, INC. | 1321 | | -104.5843208 | 40.4851149722222 | NESE SEC 18 T6 | 0.024659 |
| NOBLE ENERGY, INC. | 1321 | | -104.5843208 | 40.4851149722222 | NESE SEC 18 T6 | 0.002818 |
| NOBLE ENERGY, INC. | 1321 | | -104.5843208 | 40.4851149722222 | NESE SEC 18 T6 | 1.608723 |
| NOBLE ENERGY, INC. | 1321 | | -104.4329106 | 40.5042000277778 | SENE SEC 9 T6N | 0.041412 |
| NOBLE ENERGY, INC. | 1321 | | -104.4329106 | 40.5042000277778 | SENE SEC 9 T6N | 0.004733 |
| NOBLE ENERGY, INC. | 1321 | | -104.4329106 | 40.5042000277778 | SENE SEC 9 T6N | 2.70164 |
| NOBLE ENERGY, INC. | 1321 | | -104.4329106 | 40.5042000277778 | SENE SEC 9 T6N | 0.041412 |
| NOBLE ENERGY, INC. | 1321 | | -104.4329106 | 40.5042000277778 | SENE SEC 9 T6N | 0.004733 |
| NOBLE ENERGY, INC. | 1321 | | -104.4329106 | 40.5042000277778 | SENE SEC 9 T6N | 2.70164 |
| NOBLE ENERGY, INC. | 1321 | | -104.4329106 | 40.5042000277778 | SENE SEC 9 T6N | 1.176197 |
| NOBLE ENERGY, INC. | 1321 | | -104.4450809 | 40.4994386944444 | NWNE SEC 9 T6 | 0.03485 |
| NOBLE ENERGY, INC. | 1321 | | -104.4450809 | 40.4994386944444 | NWNE SEC 9 T6 | 0.003983 |
| NOBLE ENERGY, INC. | 1321 | | -104.4450809 | 40.4994386944444 | NWNE SEC 9 T6 | 2.273515 |
| NOBLE ENERGY, INC. | 1321 | | -104.4450809 | 40.4994386944444 | NWNE SEC 9 T6 | 0.03485 |
| NOBLE ENERGY, INC. | 1321 | | -104.4450809 | 40.4994386944444 | NWNE SEC 9 T6 | 0.003983 |
| NOBLE ENERGY, INC. | 1321 | | -104.4450809 | 40.4994386944444 | NWNE SEC 9 T6 | 2.273515 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5908871 | 40.4587468055556 | SWNE SEC 30 T | 0.030119 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5908871 | 40.4587468055556 | SWNE SEC 30 T | 0.003442 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5908871 | 40.4587468055556 | SWNE SEC 30 T | 1.964923 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.738 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.791 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.791 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.544 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.609 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.609 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.702 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.702 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.274 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.274 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9264 | 001 | 02 | 110543 | 240.954 | 1000 GALLONS THROUGHPUT | 123-9264 |
| 123 | 9264 | 001 | 02 | 71432 | 240.954 | 1000 GALLONS THROUGHPUT | 123-9264 |
| 123 | 9264 | 001 | 02 | VOC | 240.954 | 1000 GALLONS THROUGHPUT | 123-9264 |
| 123 | 9265 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9265 |
| 123 | 9265 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9265 |
| 123 | 9265 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9265 |
| 123 | 9265 | 001 | 02 | 110543 | 1965.348 | 1000 GALLONS THROUGHPUT | 123-9265 |
| 123 | 9265 | 001 | 02 | 71432 | 1965.348 | 1000 GALLONS THROUGHPUT | 123-9265 |
| 123 | 9265 | 001 | 02 | VOC | 1965.348 | 1000 GALLONS THROUGHPUT | 123-9265 |
| 123 | 9265 | 002 | 01 | VOC | 4200 | 1000 GALLONS TRANSFERRED | 123-9265 |
| 123 | 9265 | 003 | 01 | 71432 | 320.628 | 1000 GALLONS THROUGHPUT | 123-9265 |
| 123 | 9265 | 003 | 01 | VOC | 320.628 | 1000 GALLONS THROUGHPUT | 123-9265 |
| 123 | 9266 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9266 |
| 123 | 9266 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9266 |
| 123 | 9266 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9266 |
| 123 | 9266 | 001 | 02 | 110543 | 2043.048 | 1000 GALLONS THROUGHPUT | 123-9266 |
| 123 | 9266 | 001 | 02 | 71432 | 2043.048 | 1000 GALLONS THROUGHPUT | 123-9266 |
| 123 | 9266 | 001 | 02 | VOC | 2043.048 | 1000 GALLONS THROUGHPUT | 123-9266 |
| 123 | 9266 | 002 | 01 | VOC | 4200 | 1000 GALLONS TRANSFERRED | 123-9266 |
| 123 | 9266 | 003 | 01 | 110543 | 441.126 | 1000 GALLONS THROUGHPUT | 123-9266 |
| 123 | 9266 | 003 | 01 | 71432 | 441.126 | 1000 GALLONS THROUGHPUT | 123-9266 |
| 123 | 9266 | 003 | 01 | VOC | 441.126 | 1000 GALLONS THROUGHPUT | 123-9266 |
| 123 | 9267 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9267 |
| 123 | 9267 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9267 |
| 123 | 9267 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9267 |
| 123 | 9267 | 001 | 02 | 110543 | 125.244 | 1000 GALLONS THROUGHPUT | 123-9267 |
| 123 | 9267 | 001 | 02 | 71432 | 125.244 | 1000 GALLONS THROUGHPUT | 123-9267 |
| 123 | 9267 | 001 | 02 | VOC | 125.244 | 1000 GALLONS THROUGHPUT | 123-9267 |
| 123 | 9268 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9268 |
| 123 | 9268 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9268 |
| 123 | 9268 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9268 |
| 123 | 9268 | 001 | 02 | 110543 | 2285.976 | 1000 GALLONS THROUGHPUT | 123-9268 |
| 123 | 9268 | 001 | 02 | 71432 | 2285.976 | 1000 GALLONS THROUGHPUT | 123-9268 |
| 123 | 9268 | 001 | 02 | VOC | 2285.976 | 1000 GALLONS THROUGHPUT | 123-9268 |
| 123 | 9268 | 002 | 01 | VOC | 4200 | 1000 GALLONS TRANSFERRED | 123-9268 |
| 123 | 9268 | 003 | 01 | 71432 | 462.504 | 1000 GALLONS THROUGHPUT | 123-9268 |
| 123 | 9268 | 003 | 01 | VOC | 462.504 | 1000 GALLONS THROUGHPUT | 123-9268 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6190476 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 118.3333333 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| 11WE2006 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3392 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1667 |
| 11WE3392 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| 11WE2007 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3147.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.524 |
| 11WE3147.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3147.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 90.2380952 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714 |
| GP01 | 95 | FLARING | | -1 | 326.19 |
| 11WE2008 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 12WE1198.XP | 0 | | | 0 | 0.167 |
| 12WE1198.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.238 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810336 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810337 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415810337 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415810337 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415810337 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810338 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810338 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810338 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810338 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810338 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810338 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415810338 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415810338 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415810338 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415810338 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810340 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810388 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810388 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810388 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810388 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810388 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810388 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415810388 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415810388 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415810388 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030119 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003442 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.964923 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.245669 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028075 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.026922 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.117 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026724 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.000055 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.255381 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.660546 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.117 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.115575 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036834 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.375872 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015656 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001789 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.021335 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.285747 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.641563 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.117 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.038619 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.44255 | 40400315 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5908871 | 40.4587468055556 | SWNE SEC 30 T | 0.030119 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5908871 | 40.4587468055556 | SWNE SEC 30 T | 0.003442 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5908871 | 40.4587468055556 | SWNE SEC 30 T | 1.964923 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212682 | 40.4665998888889 | SESE SEC 23 T6 | 0.245669 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212682 | 40.4665998888889 | SESE SEC 23 T6 | 0.028075 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212682 | 40.4665998888889 | SESE SEC 23 T6 | 16.026922 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212682 | 40.4665998888889 | SESE SEC 23 T6 | 0.245669 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212682 | 40.4665998888889 | SESE SEC 23 T6 | 0.028075 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212682 | 40.4665998888889 | SESE SEC 23 T6 | 16.026922 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212682 | 40.4665998888889 | SESE SEC 23 T6 | 12.117 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212682 | 40.4665998888889 | SESE SEC 23 T6 | 0.026724 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212682 | 40.4665998888889 | SESE SEC 23 T6 | 1.000055 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212318 | 40.4710839166667 | NESE SEC 23 T6 | 0.255381 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212318 | 40.4710839166667 | NESE SEC 23 T6 | 0.029185 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212318 | 40.4710839166667 | NESE SEC 23 T6 | 16.660546 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212318 | 40.4710839166667 | NESE SEC 23 T6 | 0.255381 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212318 | 40.4710839166667 | NESE SEC 23 T6 | 0.029185 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212318 | 40.4710839166667 | NESE SEC 23 T6 | 16.660546 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212318 | 40.4710839166667 | NESE SEC 23 T6 | 12.117 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212318 | 40.4710839166667 | NESE SEC 23 T6 | 0.115575 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212318 | 40.4710839166667 | NESE SEC 23 T6 | 0.036834 |
| NOBLE ENERGY, INC. | 1311 | | -104.6212318 | 40.4710839166667 | NESE SEC 23 T6 | 1.375872 |
| NOBLE ENERGY, INC. | 1321 | | -104.2176154 | 40.9603488333333 | SWSW SEC 33 T | 0.015656 |
| NOBLE ENERGY, INC. | 1321 | | -104.2176154 | 40.9603488333333 | SWSW SEC 33 T | 0.001789 |
| NOBLE ENERGY, INC. | 1321 | | -104.2176154 | 40.9603488333333 | SWSW SEC 33 T | 1.021335 |
| NOBLE ENERGY, INC. | 1321 | | -104.2176154 | 40.9603488333333 | SWSW SEC 33 T | 0.015656 |
| NOBLE ENERGY, INC. | 1321 | | -104.2176154 | 40.9603488333333 | SWSW SEC 33 T | 0.001789 |
| NOBLE ENERGY, INC. | 1321 | | -104.2176154 | 40.9603488333333 | SWSW SEC 33 T | 1.021335 |
| NOBLE ENERGY, INC. | 1321 | | -104.6389714 | 40.4743932222222 | SWNW SEC 23 | 0.285747 |
| NOBLE ENERGY, INC. | 1321 | | -104.6389714 | 40.4743932222222 | SWNW SEC 23 | 0.032655 |
| NOBLE ENERGY, INC. | 1321 | | -104.6389714 | 40.4743932222222 | SWNW SEC 23 | 18.641563 |
| NOBLE ENERGY, INC. | 1321 | | -104.6389714 | 40.4743932222222 | SWNW SEC 23 | 0.285747 |
| NOBLE ENERGY, INC. | 1321 | | -104.6389714 | 40.4743932222222 | SWNW SEC 23 | 0.032655 |
| NOBLE ENERGY, INC. | 1321 | | -104.6389714 | 40.4743932222222 | SWNW SEC 23 | 18.641563 |
| NOBLE ENERGY, INC. | 1321 | | -104.6389714 | 40.4743932222222 | SWNW SEC 23 | 12.117 |
| NOBLE ENERGY, INC. | 1321 | | -104.6389714 | 40.4743932222222 | SWNW SEC 23 | 0.038619 |
| NOBLE ENERGY, INC. | 1321 | | -104.6389714 | 40.4743932222222 | SWNW SEC 23 | 1.44255 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 16.027 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 16.027 | TY | Added to GP Issuance Pending |
| 12.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 16.661 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 16.661 | TY | Added to GP Issuance Pending |
| 12.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.021 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.021 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 18.642 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 18.642 | TY | Added to GP Issuance Pending |
| 12.2 | TY | Added to Construction Permit |
| | | |
| 1.5 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9269 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9269 |
| 123 | 9269 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9269 |
| 123 | 9269 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9269 |
| 123 | 9269 | 001 | 02 | 110543 | 339.738 | 1000 GALLONS THROUGHPUT | 123-9269 |
| 123 | 9269 | 001 | 02 | 71432 | 339.738 | 1000 GALLONS THROUGHPUT | 123-9269 |
| 123 | 9269 | 001 | 02 | VOC | 339.738 | 1000 GALLONS THROUGHPUT | 123-9269 |
| 123 | 9269 | 002 | 01 | VOC | 388.836 | 1000 GALLONS TRANSFERRED | 123-9269 |
| 123 | 9270 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9270 |
| 123 | 9270 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9270 |
| 123 | 9270 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9270 |
| 123 | 9270 | 001 | 02 | 110543 | 163.632 | 1000 GALLONS THROUGHPUT | 123-9270 |
| 123 | 9270 | 001 | 02 | 71432 | 163.632 | 1000 GALLONS THROUGHPUT | 123-9270 |
| 123 | 9270 | 001 | 02 | VOC | 163.632 | 1000 GALLONS THROUGHPUT | 123-9270 |
| 123 | 9271 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9271 |
| 123 | 9271 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9271 |
| 123 | 9271 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9271 |
| 123 | 9271 | 001 | 02 | 110543 | 140.742 | 1000 GALLONS THROUGHPUT | 123-9271 |
| 123 | 9271 | 001 | 02 | 71432 | 140.742 | 1000 GALLONS THROUGHPUT | 123-9271 |
| 123 | 9271 | 001 | 02 | VOC | 140.742 | 1000 GALLONS THROUGHPUT | 123-9271 |
| 123 | 9272 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9272 |
| 123 | 9272 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9272 |
| 123 | 9272 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9272 |
| 123 | 9272 | 001 | 02 | 110543 | 126.168 | 1000 GALLONS THROUGHPUT | 123-9272 |
| 123 | 9272 | 001 | 02 | 71432 | 126.168 | 1000 GALLONS THROUGHPUT | 123-9272 |
| 123 | 9272 | 001 | 02 | VOC | 126.168 | 1000 GALLONS THROUGHPUT | 123-9272 |
| 123 | 9273 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9273 |
| 123 | 9273 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9273 |
| 123 | 9273 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9273 |
| 123 | 9273 | 001 | 02 | 110543 | 67.242 | 1000 GALLONS THROUGHPUT | 123-9273 |
| 123 | 9273 | 001 | 02 | 71432 | 67.242 | 1000 GALLONS THROUGHPUT | 123-9273 |
| 123 | 9273 | 001 | 02 | VOC | 67.242 | 1000 GALLONS THROUGHPUT | 123-9273 |
| 123 | 9274 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9274 |
| 123 | 9274 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9274 |
| 123 | 9274 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9274 |
| 123 | 9274 | 001 | 02 | 110543 | 265.146 | 1000 GALLONS THROUGHPUT | 123-9274 |
| 123 | 9274 | 001 | 02 | 71432 | 265.146 | 1000 GALLONS THROUGHPUT | 123-9274 |
| 123 | 9274 | 001 | 02 | VOC | 265.146 | 1000 GALLONS THROUGHPUT | 123-9274 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE2010.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810650 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810650 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810650 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810650 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810650 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810650 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415810650 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810651 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810651 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810651 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810651 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810651 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810651 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810652 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810652 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810652 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810652 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810652 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810652 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810654 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810657 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810661 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810661 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810661 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810661 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810661 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810661 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042467 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004853 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.770483 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.121792 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020454 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002338 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.33438 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017593 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002011 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.147718 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015771 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001802 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.02887 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008405 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000961 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.548343 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033143 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003788 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.162203 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7120253 | 40.20839275 | NWSW SEC 19 | 0.042467 |
| NOBLE ENERGY, INC. | 1321 | | -104.7120253 | 40.20839275 | NWSW SEC 19 | 0.004853 |
| NOBLE ENERGY, INC. | 1321 | | -104.7120253 | 40.20839275 | NWSW SEC 19 | 2.770483 |
| NOBLE ENERGY, INC. | 1321 | | -104.7120253 | 40.20839275 | NWSW SEC 19 | 0.042467 |
| NOBLE ENERGY, INC. | 1321 | | -104.7120253 | 40.20839275 | NWSW SEC 19 | 0.004853 |
| NOBLE ENERGY, INC. | 1321 | | -104.7120253 | 40.20839275 | NWSW SEC 19 | 2.770483 |
| NOBLE ENERGY, INC. | 1321 | | -104.7120253 | 40.20839275 | NWSW SEC 19 | 1.121792 |
| NOBLE ENERGY, INC. | 1321 | | -104.5372193 | 40.294594 | NESW SEC 22 T | 0.020454 |
| NOBLE ENERGY, INC. | 1321 | | -104.5372193 | 40.294594 | NESW SEC 22 T | 0.002338 |
| NOBLE ENERGY, INC. | 1321 | | -104.5372193 | 40.294594 | NESW SEC 22 T | 1.33438 |
| NOBLE ENERGY, INC. | 1321 | | -104.5372193 | 40.294594 | NESW SEC 22 T | 0.020454 |
| NOBLE ENERGY, INC. | 1321 | | -104.5372193 | 40.294594 | NESW SEC 22 T | 0.002338 |
| NOBLE ENERGY, INC. | 1321 | | -104.5372193 | 40.294594 | NESW SEC 22 T | 1.33438 |
| NOBLE ENERGY, INC. | 1321 | | -104.7971939 | 40.3229123611111 | SWSE SEC 8 T4 | 0.017593 |
| NOBLE ENERGY, INC. | 1321 | | -104.7971939 | 40.3229123611111 | SWSE SEC 8 T4 | 0.002011 |
| NOBLE ENERGY, INC. | 1321 | | -104.7971939 | 40.3229123611111 | SWSE SEC 8 T4 | 1.147718 |
| NOBLE ENERGY, INC. | 1321 | | -104.7971939 | 40.3229123611111 | SWSE SEC 8 T4 | 0.017593 |
| NOBLE ENERGY, INC. | 1321 | | -104.7971939 | 40.3229123611111 | SWSE SEC 8 T4 | 0.002011 |
| NOBLE ENERGY, INC. | 1321 | | -104.7971939 | 40.3229123611111 | SWSE SEC 8 T4 | 1.147718 |
| NOBLE ENERGY, INC. | 1321 | | -104.7972036 | 40.3229246666667 | SWSE SEC 7 T4 | 0.015771 |
| NOBLE ENERGY, INC. | 1321 | | -104.7972036 | 40.3229246666667 | SWSE SEC 7 T4 | 0.001802 |
| NOBLE ENERGY, INC. | 1321 | | -104.7972036 | 40.3229246666667 | SWSE SEC 7 T4 | 1.02887 |
| NOBLE ENERGY, INC. | 1321 | | -104.7972036 | 40.3229246666667 | SWSE SEC 7 T4 | 0.015771 |
| NOBLE ENERGY, INC. | 1321 | | -104.7972036 | 40.3229246666667 | SWSE SEC 7 T4 | 0.001802 |
| NOBLE ENERGY, INC. | 1321 | | -104.7972036 | 40.3229246666667 | SWSE SEC 7 T4 | 1.02887 |
| NOBLE ENERGY, INC. | 1321 | | -104.5439494 | 40.2909633055556 | SWSW SEC 22 T | 0.008405 |
| NOBLE ENERGY, INC. | 1321 | | -104.5439494 | 40.2909633055556 | SWSW SEC 22 T | 0.000961 |
| NOBLE ENERGY, INC. | 1321 | | -104.5439494 | 40.2909633055556 | SWSW SEC 22 T | 0.548343 |
| NOBLE ENERGY, INC. | 1321 | | -104.5439494 | 40.2909633055556 | SWSW SEC 22 T | 0.008405 |
| NOBLE ENERGY, INC. | 1321 | | -104.5439494 | 40.2909633055556 | SWSW SEC 22 T | 0.000961 |
| NOBLE ENERGY, INC. | 1321 | | -104.5439494 | 40.2909633055556 | SWSW SEC 22 T | 0.548343 |
| NOBLE ENERGY, INC. | 1321 | | -104.7119434 | 40.2085490833333 | NWSW SEC 19 | 0.033143 |
| NOBLE ENERGY, INC. | 1321 | | -104.7119434 | 40.2085490833333 | NWSW SEC 19 | 0.003788 |
| NOBLE ENERGY, INC. | 1321 | | -104.7119434 | 40.2085490833333 | NWSW SEC 19 | 2.162203 |
| NOBLE ENERGY, INC. | 1321 | | -104.7119434 | 40.2085490833333 | NWSW SEC 19 | 0.033143 |
| NOBLE ENERGY, INC. | 1321 | | -104.7119434 | 40.2085490833333 | NWSW SEC 19 | 0.003788 |
| NOBLE ENERGY, INC. | 1321 | | -104.7119434 | 40.2085490833333 | NWSW SEC 19 | 2.162203 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.77 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.77 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.334 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.334 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.148 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.148 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.029 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.029 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.548 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.548 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.162 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.162 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9275 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9275 |
| 123 | 9275 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9275 |
| 123 | 9275 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9275 |
| 123 | 9275 | 001 | 02 | 110543 | 109.494 | 1000 GALLONS THROUGHPUT | 123-9275 |
| 123 | 9275 | 001 | 02 | 71432 | 109.494 | 1000 GALLONS THROUGHPUT | 123-9275 |
| 123 | 9275 | 001 | 02 | VOC | 109.494 | 1000 GALLONS THROUGHPUT | 123-9275 |
| 123 | 9276 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9276 |
| 123 | 9276 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9276 |
| 123 | 9276 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9276 |
| 123 | 9276 | 001 | 02 | 110543 | 26.166 | 1000 GALLONS THROUGHPUT | 123-9276 |
| 123 | 9276 | 001 | 02 | 71432 | 26.166 | 1000 GALLONS THROUGHPUT | 123-9276 |
| 123 | 9276 | 001 | 02 | VOC | 26.166 | 1000 GALLONS THROUGHPUT | 123-9276 |
| 123 | 9278 | 001 | 01 | VOC | 22.176 | 1000 GALLONS THROUGHPUT | 123-9278 |
| 123 | 9280 | 001 | 01 | VOC | 7.241 | 1000 GALLONS THROUGHPUT | 123-9280 |
| 123 | 9282 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9282 |
| 123 | 9282 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9282 |
| 123 | 9282 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9282 |
| 123 | 9282 | 001 | 02 | 110543 | 1967.28 | 1000 GALLONS THROUGHPUT | 123-9282 |
| 123 | 9282 | 001 | 02 | 71432 | 1967.28 | 1000 GALLONS THROUGHPUT | 123-9282 |
| 123 | 9282 | 001 | 02 | VOC | 1967.28 | 1000 GALLONS THROUGHPUT | 123-9282 |
| 123 | 9282 | 002 | 01 | VOC | 1967.28 | 1000 GALLONS TRANSFERRED | 123-9282 |
| 123 | 9282 | 003 | 01 | 50000 | 3.62 | MILLION CUBIC FEET BURNED | 123-9282 |
| 123 | 9282 | 003 | 01 | CO | 3.62 | MILLION CUBIC FEET BURNED | 123-9282 |
| 123 | 9282 | 003 | 01 | NOX | 3.62 | MILLION CUBIC FEET BURNED | 123-9282 |
| 123 | 9282 | 003 | 01 | VOC | 3.62 | MILLION CUBIC FEET BURNED | 123-9282 |
| 123 | 9283 | 001 | 01 | 50000 | 4.598 | MILLION CUBIC FEET BURNED | 123-9283 |
| 123 | 9283 | 001 | 01 | CO | 4.598 | MILLION CUBIC FEET BURNED | 123-9283 |
| 123 | 9283 | 001 | 01 | NOX | 4.598 | MILLION CUBIC FEET BURNED | 123-9283 |
| 123 | 9283 | 001 | 01 | VOC | 4.598 | MILLION CUBIC FEET BURNED | 123-9283 |
| 123 | 9283 | 002 | 01 | VOC | 1084.02 | 1000 GALLONS TRANSFERRED | 123-9283 |
| 123 | 9283 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9283 |
| 123 | 9283 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9283 |
| 123 | 9283 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9283 |
| 123 | 9283 | 003 | 02 | 110543 | 1084.02 | 1000 GALLONS THROUGHPUT | 123-9283 |
| 123 | 9283 | 003 | 02 | 71432 | 1084.02 | 1000 GALLONS THROUGHPUT | 123-9283 |
| 123 | 9283 | 003 | 02 | VOC | 1084.02 | 1000 GALLONS THROUGHPUT | 123-9283 |
| 123 | 9284 | 001 | 01 | 110543 | 302.358 | 1000 GALLONS THROUGHPUT | 123-9284 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE2023.GF | 95 | FLARING | NO EQUIPMEN | -1 | 329.12 |
| 11WE2044 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.19 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE2049 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| 11WE2050.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 23.288 |
| 11WE2050.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1164.26 |
| 11WE2050.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1361.79 |
| 11WE2050.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 125.49 |
| 11WE2051 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 23.288 |
| 11WE2051 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 94.2851 |
| 11WE2051 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 509.729 |
| 11WE2051 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 33.6256 |
| 11WE2052 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415811351 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415811351 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415811351 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415811351 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415811351 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415811351 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415812253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415812253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415812253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415812253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415812253 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415812253 | 7 | 24 | 8760 |
| CONDENSATE TANK | MERIT ENERGY COMPANY - MONFORT 11 | 7 | 24 | 8760 |
| CONDENSATE TANK | FOUNTAINHEAD RESOURCES - EISENACH 1 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - BINDER 22, 32-10DU & 10OU, CDU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - BINDER 22, 32-10DU & 10OU, CDU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - BINDER 22, 32-10DU & 10OU, CDU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - BINDER 22, 32-10DU & 10OU, CDU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - BINDER 22, 32-10DU & 10OU, CDU | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - BINDER 22, 32-10DU & 10OU, CDU | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PDC - BINDER 22, 32-10DU & 10OU, CDU | 7 | 24 | 8760 |
| COMPRESSCO 44HP RICE | PDC - BINDER 22, 32-10DU & 10OU, CDU | 7 | 24 | 8760 |
| COMPRESSCO 44HP RICE | PDC - BINDER 22, 32-10DU & 10OU, CDU | 7 | 24 | 8760 |
| COMPRESSCO 44HP RICE | PDC - BINDER 22, 32-10DU & 10OU, CDU | 7 | 24 | 8760 |
| COMPRESSCO 44HP RICE | PDC - BINDER 22, 32-10DU & 10OU, CDU | 7 | 24 | 8760 |
| GM 70 HP RICE | PDC - SCHAEFER 31, 41-7D, 7CD, MD, RD | 7 | 24 | 8760 |
| GM 70 HP RICE | PDC - SCHAEFER 31, 41-7D, 7CD, MD, RD | 7 | 24 | 8760 |
| GM 70 HP RICE | PDC - SCHAEFER 31, 41-7D, 7CD, MD, RD | 7 | 24 | 8760 |
| GM 70 HP RICE | PDC - SCHAEFER 31, 41-7D, 7CD, MD, RD | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PDC - SCHAEFER 31, 41-7D, 7CD, MD, RD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - SCHAEFER 31, 41-7D, 7CD, MD, RD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - SCHAEFER 31, 41-7D, 7CD, MD, RD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - SCHAEFER 31, 41-7D, 7CD, MD, RD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - SCHAEFER 31, 41-7D, 7CD, MD, RD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - SCHAEFER 31, 41-7D, 7CD, MD, RD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - SCHAEFER 31, 41-7D, 7CD, MD, RD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN OIL & GAS - 35-52 BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013687 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001564 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.892898 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003271 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000374 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.213378 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.182464 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.180971 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.24591 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 16.0427 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.124764 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.042151 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.107311 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.46484 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.227137 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.053539 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.216761 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.171867 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.077305 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.823872 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.135503 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015486 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.839925 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037795 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P CONDENSATE TANK BATTERY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| GREAT WESTERN 35-52 BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7972285 | 40.3229492222222 | SWSE SEC 8 T4 | 0.013687 |
| NOBLE ENERGY, INC. | 1321 | | -104.7972285 | 40.3229492222222 | SWSE SEC 8 T4 | 0.001564 |
| NOBLE ENERGY, INC. | 1321 | | -104.7972285 | 40.3229492222222 | SWSE SEC 8 T4 | 0.892898 |
| NOBLE ENERGY, INC. | 1321 | | -104.7972285 | 40.3229492222222 | SWSE SEC 8 T4 | 0.013687 |
| NOBLE ENERGY, INC. | 1321 | | -104.7972285 | 40.3229492222222 | SWSE SEC 8 T4 | 0.001564 |
| NOBLE ENERGY, INC. | 1321 | | -104.7972285 | 40.3229492222222 | SWSE SEC 8 T4 | 0.892898 |
| NOBLE ENERGY, INC. | 1321 | | -104.861016 | 40.4283420277778 | SENW SEC 2 T5 | 0.003271 |
| NOBLE ENERGY, INC. | 1321 | | -104.861016 | 40.4283420277778 | SENW SEC 2 T5 | 0.000374 |
| NOBLE ENERGY, INC. | 1321 | | -104.861016 | 40.4283420277778 | SENW SEC 2 T5 | 0.213378 |
| NOBLE ENERGY, INC. | 1321 | | -104.861016 | 40.4283420277778 | SENW SEC 2 T5 | 0.003271 |
| NOBLE ENERGY, INC. | 1321 | | -104.861016 | 40.4283420277778 | SENW SEC 2 T5 | 0.000374 |
| NOBLE ENERGY, INC. | 1321 | | -104.861016 | 40.4283420277778 | SENW SEC 2 T5 | 0.213378 |
| MERIT ENERGY COMPANY | 1321 | | -104.7134695 | 40.4789704166667 | NWNW SEC 19 | 0.182464 |
| FOUNTAINHEAD RESOURCES, LTD. | 1321 | | -104.7252348 | 40.5080211944444 | NWNE SEC 12 T | 1.180971 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8772492 | 40.3275961666667 | SENW SEC 10 T | 0.24591 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8772492 | 40.3275961666667 | SENW SEC 10 T | 0.028104 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8772492 | 40.3275961666667 | SENW SEC 10 T | 16.0427 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8772492 | 40.3275961666667 | SENW SEC 10 T | 0.24591 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8772492 | 40.3275961666667 | SENW SEC 10 T | 0.028104 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8772492 | 40.3275961666667 | SENW SEC 10 T | 16.0427 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8772492 | 40.3275961666667 | SENW SEC 10 T | 5.124764 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8772492 | 40.3275961666667 | SENW SEC 10 T | 0.042151 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8772492 | 40.3275961666667 | SENW SEC 10 T | 2.107311 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8772492 | 40.3275961666667 | SENW SEC 10 T | 2.46484 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8772492 | 40.3275961666667 | SENW SEC 10 T | 0.227137 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8186724 | 40.5086991944444 | NWNE SEC 7 T6 | 0.053539 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8186724 | 40.5086991944444 | NWNE SEC 7 T6 | 0.216761 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8186724 | 40.5086991944444 | NWNE SEC 7 T6 | 1.171867 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8186724 | 40.5086991944444 | NWNE SEC 7 T6 | 0.077305 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8186724 | 40.5086991944444 | NWNE SEC 7 T6 | 2.823872 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8186724 | 40.5086991944444 | NWNE SEC 7 T6 | 0.135503 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8186724 | 40.5086991944444 | NWNE SEC 7 T6 | 0.015486 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8186724 | 40.5086991944444 | NWNE SEC 7 T6 | 8.839925 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8186724 | 40.5086991944444 | NWNE SEC 7 T6 | 0.135503 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8186724 | 40.5086991944444 | NWNE SEC 7 T6 | 0.015486 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8186724 | 40.5086991944444 | NWNE SEC 7 T6 | 8.839925 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8630857 | 40.4481462777778 | NENW SEC 35 T | 0.037795 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.893 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.893 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.212 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.212 | TY | Added to GP Issuance Pending |
| 0.181 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 5.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9284 | 001 | 01 | 71432 | 302.358 | 1000 GALLONS THROUGHPUT | 123-9284 |
| 123 | 9284 | 001 | 01 | CO | 302.358 | 1000 GALLONS THROUGHPUT | 123-9284 |
| 123 | 9284 | 001 | 01 | NO2 | 302.358 | 1000 GALLONS THROUGHPUT | 123-9284 |
| 123 | 9284 | 001 | 01 | VOC | 302.358 | 1000 GALLONS THROUGHPUT | 123-9284 |
| 123 | 9285 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9285 |
| 123 | 9285 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9285 |
| 123 | 9285 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9285 |
| 123 | 9285 | 001 | 02 | 110543 | 604.8 | 1000 GALLONS THROUGHPUT | 123-9285 |
| 123 | 9285 | 001 | 02 | 71432 | 604.8 | 1000 GALLONS THROUGHPUT | 123-9285 |
| 123 | 9285 | 001 | 02 | VOC | 604.8 | 1000 GALLONS THROUGHPUT | 123-9285 |
| 123 | 9285 | 002 | 01 | VOC | 606.48 | 1000 GALLONS TRANSFERRED | 123-9285 |
| 123 | 9285 | 003 | 01 | 50000 | 3.37 | MILLION CUBIC FEET BURNED | 123-9285 |
| 123 | 9285 | 003 | 01 | CO | 3.37 | MILLION CUBIC FEET BURNED | 123-9285 |
| 123 | 9285 | 003 | 01 | NO2 | 3.37 | MILLION CUBIC FEET BURNED | 123-9285 |
| 123 | 9285 | 003 | 01 | VOC | 3.37 | MILLION CUBIC FEET BURNED | 123-9285 |
| 123 | 9289 | 002 | 01 | 50000 | 4.043 | MILLION CUBIC FEET BURNED | 123-9289 |
| 123 | 9289 | 002 | 01 | CO | 4.043 | MILLION CUBIC FEET BURNED | 123-9289 |
| 123 | 9289 | 002 | 01 | NO2 | 4.043 | MILLION CUBIC FEET BURNED | 123-9289 |
| 123 | 9289 | 002 | 01 | VOC | 4.043 | MILLION CUBIC FEET BURNED | 123-9289 |
| 123 | 9289 | 003 | 01 | 71432 | 1176 | 1000 GALLONS THROUGHPUT | 123-9289 |
| 123 | 9289 | 003 | 01 | VOC | 1176 | 1000 GALLONS THROUGHPUT | 123-9289 |
| 123 | 9290 | 002 | 01 | 50000 | 4.403 | MILLION CUBIC FEET BURNED | 123-9290 |
| 123 | 9290 | 002 | 01 | CO | 4.403 | MILLION CUBIC FEET BURNED | 123-9290 |
| 123 | 9290 | 002 | 01 | NO2 | 4.403 | MILLION CUBIC FEET BURNED | 123-9290 |
| 123 | 9290 | 002 | 01 | VOC | 4.403 | MILLION CUBIC FEET BURNED | 123-9290 |
| 123 | 9290 | 003 | 01 | 71432 | 1722 | 1000 GALLONS THROUGHPUT | 123-9290 |
| 123 | 9290 | 003 | 01 | VOC | 1722 | 1000 GALLONS THROUGHPUT | 123-9290 |
| 123 | 9290 | 004 | 01 | 50000 | 2.45 | MILLION CUBIC FEET BURNED | 123-9290 |
| 123 | 9290 | 004 | 01 | CO | 2.45 | MILLION CUBIC FEET BURNED | 123-9290 |
| 123 | 9290 | 004 | 01 | NO2 | 2.45 | MILLION CUBIC FEET BURNED | 123-9290 |
| 123 | 9290 | 004 | 01 | VOC | 2.45 | MILLION CUBIC FEET BURNED | 123-9290 |
| 123 | 9292 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9292 |
| 123 | 9292 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9292 |
| 123 | 9292 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9292 |
| 123 | 9292 | 002 | 02 | 110543 | 504 | 1000 GALLONS THROUGHPUT | 123-9292 |
| 123 | 9292 | 002 | 02 | 71432 | 504 | 1000 GALLONS THROUGHPUT | 123-9292 |
| 123 | 9292 | 002 | 02 | VOC | 504 | 1000 GALLONS THROUGHPUT | 123-9292 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE2894 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.17 |
| 12WE3112.XP | 0 | | | 0 | 26.445 |
| 12WE3112.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 4913.66 |
| 12WE3112.XP | 0 | | | 0 | 4346.29 |
| 12WE3112.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 142.501 |
| GP02 | 0 | | | -1 | 29.3765 |
| GP02 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 281.227 |
| GP02 | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 5825.91 |
| GP02 | 0 | | | -1 | 42.4168 |
| 11WE3453.XP | 0 | | | -1 | 0.1667 |
| 11WE3453.XP | 0 | | | -1 | 6.238 |
| 11WE3083.XP | 0 | | | -1 | 29.3765 |
| 11WE3083.XP | 90 | NO EQUIPMENT | NO EQUIPMEN | -1 | 281.227 |
| 11WE3083.XP | 90 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5825.91 |
| 11WE3083.XP | 0 | | | -1 | 42.4168 |
| 11WE3454.XP | 0 | | | -1 | 0.1667 |
| 11WE3454.XP | 0 | | | -1 | 6.238 |
| 12WE2704.XP | 0 | | | 0 | 68.6772 |
| 12WE2704.XP | 0 | | | 0 | 755.45 |
| 12WE2704.XP | 0 | | | 0 | 1007.27 |
| 12WE2704.XP | 0 | | | 0 | 297.601 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN OIL & GAS - 35-52 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN OIL & GAS - 35-52 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN OIL & GAS - 35-52 BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN OIL & GAS - 35-52 BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS - PAD 10 / GW 25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS - PAD 10 / GW 25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | GREAT WESTERN OIL & GAS - PAD 10 / GW 25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS - PAD 10 / GW 25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS - PAD 10 / GW 25 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | GREAT WESTERN OIL & GAS - PAD 10 / GW 25 | 7 | 24 | 8760 |
| LOADING RACK | GREAT WESTERN OIL & GAS - PAD 10 / GW 25 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | GREAT WESTERN OIL & GAS - PAD 10 / GW 25 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | GREAT WESTERN OIL & GAS - PAD 10 / GW 25 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | GREAT WESTERN OIL & GAS - PAD 10 / GW 25 | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 46 HP | GREAT WESTERN OIL & GAS - PAD 10 / GW 25 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | WHITING OIL & GAS - CHALK BLUFFS 36-13H | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | WHITING OIL & GAS - CHALK BLUFFS 36-13H | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | WHITING OIL & GAS - CHALK BLUFFS 36-13H | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | WHITING OIL & GAS - CHALK BLUFFS 36-13H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS - CHALK BLUFFS 36-13H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | WHITING OIL & GAS - CHALK BLUFFS 36-13H | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | WHITING OIL & GAS - TERRACE 36-11H | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | WHITING OIL & GAS - TERRACE 36-11H | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | WHITING OIL & GAS - TERRACE 36-11H | 7 | 24 | 8760 |
| ARROW PUMP JACK ENGINE RATED AT 80 HP | WHITING OIL & GAS - TERRACE 36-11H | 7 | 24 | 8760 |
| PROEUCED WATER TANK | WHITING OIL & GAS - TERRACE 36-11H | 7 | 24 | 8760 |
| PROEUCED WATER TANK | WHITING OIL & GAS - TERRACE 36-11H | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | WHITING OIL & GAS - TERRACE 36-11H | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | WHITING OIL & GAS - TERRACE 36-11H | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | WHITING OIL & GAS - TERRACE 36-11H | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 29 HP | WHITING OIL & GAS - TERRACE 36-11H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TRILOGY RESOURCES LLC - NELSON EAST PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TRILOGY RESOURCES LLC - NELSON EAST PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | TRILOGY RESOURCES LLC - NELSON EAST PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | TRILOGY RESOURCES LLC - NELSON EAST PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | TRILOGY RESOURCES LLC - NELSON EAST PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | TRILOGY RESOURCES LLC - NELSON EAST PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.004319 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.463544 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.182459 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.465658 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0756 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00864 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.932 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.264511 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.04456 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.279517 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.323499 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.240114 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.059385 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.05685 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.177708 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.085746 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09802 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.667944 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.064672 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.061912 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.282574 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.093381 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.143529 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.370918 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.08413 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.925426 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.233906 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.364561 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.063 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0072 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.11 | 40400311 |

| site_description | site_operating_s |
|---|---|
| GREAT WESTERN 35-52 BATTERY | O |
| GREAT WESTERN 35-52 BATTERY | O |
| GREAT WESTERN 35-52 BATTERY | O |
| GREAT WESTERN 35-52 BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY & LOADOUT | O |
| CONDENSATE STORAGE TANK BATTERY & LOADOUT | O |
| CONDENSATE STORAGE TANK BATTERY & LOADOUT | O |
| CONDENSATE STORAGE TANK BATTERY & LOADOUT | O |
| CONDENSATE STORAGE TANK BATTERY & LOADOUT | O |
| CONDENSATE STORAGE TANK BATTERY & LOADOUT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8630857 | 40.4481462777778 | NENW SEC 35 T | 0.004319 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8630857 | 40.4481462777778 | NENW SEC 35 T | 0.463544 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8630857 | 40.4481462777778 | NENW SEC 35 T | 0.182459 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8630857 | 40.4481462777778 | NENW SEC 35 T | 2.465658 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8473581 | 40.4577378611111 | NWSW SEC 25 | 0.0756 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8473581 | 40.4577378611111 | NWSW SEC 25 | 0.00864 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8473581 | 40.4577378611111 | NWSW SEC 25 | 4.932 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8473581 | 40.4577378611111 | NWSW SEC 25 | 0.0756 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8473581 | 40.4577378611111 | NWSW SEC 25 | 0.00864 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8473581 | 40.4577378611111 | NWSW SEC 25 | 4.932 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8473581 | 40.4577378611111 | NWSW SEC 25 | 1.264511 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8473581 | 40.4577378611111 | NWSW SEC 25 | 0.04456 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8473581 | 40.4577378611111 | NWSW SEC 25 | 8.279517 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8473581 | 40.4577378611111 | NWSW SEC 25 | 7.323499 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.8473581 | 40.4577378611111 | NWSW SEC 25 | 0.240114 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -104.0461083 | 40.7914146388889 | SWNW SEC 36 | 0.059385 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -104.0461083 | 40.7914146388889 | SWNW SEC 36 | 0.05685 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -104.0461083 | 40.7914146388889 | SWNW SEC 36 | 1.177708 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -104.0461083 | 40.7914146388889 | SWNW SEC 36 | 0.085746 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -104.0461083 | 40.7914146388889 | SWNW SEC 36 | 0.09802 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -104.0461083 | 40.7914146388889 | SWNW SEC 36 | 3.667944 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9189648 | 40.7998673055556 | NENE SEC 36 T | 0.064672 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9189648 | 40.7998673055556 | NENE SEC 36 T | 0.061912 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9189648 | 40.7998673055556 | NENE SEC 36 T | 1.282574 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9189648 | 40.7998673055556 | NENE SEC 36 T | 0.093381 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9189648 | 40.7998673055556 | NENE SEC 36 T | 0.143529 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9189648 | 40.7998673055556 | NENE SEC 36 T | 5.370918 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9189648 | 40.7998673055556 | NENE SEC 36 T | 0.08413 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9189648 | 40.7998673055556 | NENE SEC 36 T | 0.925426 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9189648 | 40.7998673055556 | NENE SEC 36 T | 1.233906 |
| WHITING OIL & GAS CORPORATION | 1311 | 1321 | -103.9189648 | 40.7998673055556 | NENE SEC 36 T | 0.364561 |
| TRILOGY RESOURCES LLC | 1311 | | -104.9068231 | 40.3475533333333 | NENE SEC 5 T4 | 0.063 |
| TRILOGY RESOURCES LLC | 1311 | | -104.9068231 | 40.3475533333333 | NENE SEC 5 T4 | 0.0072 |
| TRILOGY RESOURCES LLC | 1311 | | -104.9068231 | 40.3475533333333 | NENE SEC 5 T4 | 4.11 |
| TRILOGY RESOURCES LLC | 1311 | | -104.9068231 | 40.3475533333333 | NENE SEC 5 T4 | 0.063 |
| TRILOGY RESOURCES LLC | 1311 | | -104.9068231 | 40.3475533333333 | NENE SEC 5 T4 | 0.0072 |
| TRILOGY RESOURCES LLC | 1311 | | -104.9068231 | 40.3475533333333 | NENE SEC 5 T4 | 4.11 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | |
| 8.3 | TY | |
| 7.3 | TY | |
| 0.2 | TY | |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.06 | TY | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 0.09 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.4 | TY | Added to Construction Permit |
| | | |
| 0.9 | TY | |
| 1.2 | TY | |
| 0.4 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.11 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.11 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9293 | 001 | 01 | 71432 | 106.47 | 1000 GALLONS THROUGHPUT | 123-9293 |
| 123 | 9293 | 001 | 01 | CO | 106.47 | 1000 GALLONS THROUGHPUT | 123-9293 |
| 123 | 9293 | 001 | 01 | NO2 | 106.47 | 1000 GALLONS THROUGHPUT | 123-9293 |
| 123 | 9293 | 001 | 01 | VOC | 106.47 | 1000 GALLONS THROUGHPUT | 123-9293 |
| 123 | 9294 | 001 | 01 | 71432 | 134.274 | 1000 GALLONS THROUGHPUT | 123-9294 |
| 123 | 9294 | 001 | 01 | CO | 134.274 | 1000 GALLONS THROUGHPUT | 123-9294 |
| 123 | 9294 | 001 | 01 | NO2 | 134.274 | 1000 GALLONS THROUGHPUT | 123-9294 |
| 123 | 9294 | 001 | 01 | VOC | 134.274 | 1000 GALLONS THROUGHPUT | 123-9294 |
| 123 | 9295 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9295 |
| 123 | 9295 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9295 |
| 123 | 9295 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9295 |
| 123 | 9295 | 001 | 02 | 110543 | 405.636 | 1000 GALLONS THROUGHPUT | 123-9295 |
| 123 | 9295 | 001 | 02 | 71432 | 405.636 | 1000 GALLONS THROUGHPUT | 123-9295 |
| 123 | 9295 | 001 | 02 | VOC | 405.636 | 1000 GALLONS THROUGHPUT | 123-9295 |
| 123 | 9295 | 002 | 01 | 110543 | 686.658 | 1000 GALLONS THROUGHPUT | 123-9295 |
| 123 | 9295 | 002 | 01 | 71432 | 686.658 | 1000 GALLONS THROUGHPUT | 123-9295 |
| 123 | 9295 | 002 | 01 | VOC | 686.658 | 1000 GALLONS THROUGHPUT | 123-9295 |
| 123 | 9296 | 001 | 01 | 71432 | 141.876 | 1000 GALLONS THROUGHPUT | 123-9296 |
| 123 | 9296 | 001 | 01 | CO | 141.876 | 1000 GALLONS THROUGHPUT | 123-9296 |
| 123 | 9296 | 001 | 01 | NO2 | 141.876 | 1000 GALLONS THROUGHPUT | 123-9296 |
| 123 | 9296 | 001 | 01 | VOC | 141.876 | 1000 GALLONS THROUGHPUT | 123-9296 |
| 123 | 9297 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9297 |
| 123 | 9297 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9297 |
| 123 | 9297 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9297 |
| 123 | 9297 | 001 | 02 | 110543 | 298.914 | 1000 GALLONS THROUGHPUT | 123-9297 |
| 123 | 9297 | 001 | 02 | 71432 | 298.914 | 1000 GALLONS THROUGHPUT | 123-9297 |
| 123 | 9297 | 001 | 02 | VOC | 298.914 | 1000 GALLONS THROUGHPUT | 123-9297 |
| 123 | 9297 | 002 | 01 | VOC | 386.82 | 1000 GALLONS TRANSFERRED | 123-9297 |
| 123 | 9298 | 001 | 01 | 110543 | 903.126 | 1000 GALLONS THROUGHPUT | 123-9298 |
| 123 | 9298 | 001 | 01 | 71432 | 903.126 | 1000 GALLONS THROUGHPUT | 123-9298 |
| 123 | 9298 | 001 | 01 | CO | 903.126 | 1000 GALLONS THROUGHPUT | 123-9298 |
| 123 | 9298 | 001 | 01 | NO2 | 903.126 | 1000 GALLONS THROUGHPUT | 123-9298 |
| 123 | 9298 | 001 | 01 | VOC | 903.126 | 1000 GALLONS THROUGHPUT | 123-9298 |
| 123 | 9298 | 002 | 01 | VOC | 1680 | 1000 GALLONS TRANSFERRED | 123-9298 |
| 123 | 9299 | 001 | 01 | 71432 | 118.272 | 1000 GALLONS THROUGHPUT | 123-9299 |
| 123 | 9299 | 001 | 01 | CO | 118.272 | 1000 GALLONS THROUGHPUT | 123-9299 |
| 123 | 9299 | 001 | 01 | NO2 | 118.272 | 1000 GALLONS THROUGHPUT | 123-9299 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3148.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.524 |
| 11WE3148.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3148.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3140 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3144 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810110 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810339 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810339 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810339 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810339 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415810386 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415810386 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415810386 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415810386 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415810386 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415810386 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY INC. BATTERY #415810386 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY INC. BATTERY #415810386 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | NOBLE ENERGY INC. BATTERY #415810386 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810387 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810387 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810387 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810387 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415810393 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415810393 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415810393 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415810393 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415810393 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415810393 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY INC. BATTERY #415810393 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810412 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810412 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810412 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810412 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810412 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY INC. BATTERY #415810412 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810653 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810653 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810653 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001521 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.163229 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.868238 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001918 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.205855 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.081028 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.094973 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.050705 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005795 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.307865 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.179904 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.057336 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.141686 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002027 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.217509 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.085615 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.156965 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037364 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00427 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.437573 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.115976 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.112891 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012902 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.040641 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.185141 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.364778 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.8468 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00169 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.181322 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071372 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY #415810110 | O |
| CONDENSATE STORAGE TANK BATTERY #415810110 | O |
| CONDENSATE STORAGE TANK BATTERY #415810110 | O |
| CONDENSATE STORAGE TANK BATTERY #415810110 | O |
| CONDENSATE STORAGE TANK BATTERY #415810339 | O |
| CONDENSATE STORAGE TANK BATTERY #415810339 | O |
| CONDENSATE STORAGE TANK BATTERY #415810339 | O |
| CONDENSATE STORAGE TANK BATTERY #415810339 | O |
| CONDENSATE STORAGE TANK BATTERY #415810386 | O |
| CONDENSATE STORAGE TANK BATTERY #415810386 | O |
| CONDENSATE STORAGE TANK BATTERY #415810386 | O |
| CONDENSATE STORAGE TANK BATTERY #415810386 | O |
| CONDENSATE STORAGE TANK BATTERY #415810386 | O |
| CONDENSATE STORAGE TANK BATTERY #415810386 | O |
| CONDENSATE STORAGE TANK BATTERY #415810386 | O |
| CONDENSATE STORAGE TANK BATTERY #415810386 | O |
| CONDENSATE STORAGE TANK BATTERY #415810386 | O |
| CONDENSATE TANK BATTERY #415810387 | O |
| CONDENSATE TANK BATTERY #415810387 | O |
| CONDENSATE TANK BATTERY #415810387 | O |
| CONDENSATE TANK BATTERY #415810387 | O |
| CONDENSATE STORAGE BATTERY #415810393 | O |
| CONDENSATE STORAGE BATTERY #415810393 | O |
| CONDENSATE STORAGE BATTERY #415810393 | O |
| CONDENSATE STORAGE BATTERY #415810393 | O |
| CONDENSATE STORAGE BATTERY #415810393 | O |
| CONDENSATE STORAGE BATTERY #415810393 | O |
| CONDENSATE STORAGE BATTERY #415810393 | O |
| CONDENSATE STORAGE TANK BATTERY #415810412 | O |
| CONDENSATE STORAGE TANK BATTERY #415810412 | O |
| CONDENSATE STORAGE TANK BATTERY #415810412 | O |
| CONDENSATE STORAGE TANK BATTERY #415810412 | O |
| CONDENSATE STORAGE TANK BATTERY #415810412 | O |
| CONDENSATE STORAGE TANK BATTERY #415810412 | O |
| CONDENSATE STORAGE TANK BATTERY #415810653 | O |
| CONDENSATE STORAGE TANK BATTERY #415810653 | O |
| CONDENSATE STORAGE TANK BATTERY #415810653 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5688399 | 40.4495679166667 | SENE SEC 32 T6 | 0.001521 |
| NOBLE ENERGY, INC. | 1321 | | -104.5688399 | 40.4495679166667 | SENE SEC 32 T6 | 0.163229 |
| NOBLE ENERGY, INC. | 1321 | | -104.5688399 | 40.4495679166667 | SENE SEC 32 T6 | 0.06425 |
| NOBLE ENERGY, INC. | 1321 | | -104.5688399 | 40.4495679166667 | SENE SEC 32 T6 | 0.868238 |
| NOBLE ENERGY, INC. | 1321 | | -104.5319424 | 40.4212443888889 | NWSE SEC 3 T5 | 0.001918 |
| NOBLE ENERGY, INC. | 1321 | | -104.5319424 | 40.4212443888889 | NWSE SEC 3 T5 | 0.205855 |
| NOBLE ENERGY, INC. | 1321 | | -104.5319424 | 40.4212443888889 | NWSE SEC 3 T5 | 0.081028 |
| NOBLE ENERGY, INC. | 1321 | | -104.5319424 | 40.4212443888889 | NWSE SEC 3 T5 | 1.094973 |
| NOBLE ENERGY, INC. | 1321 | | -104.1820328 | 40.8724603333333 | SWSW SEC 35 T | 0.050705 |
| NOBLE ENERGY, INC. | 1321 | | -104.1820328 | 40.8724603333333 | SWSW SEC 35 T | 0.005795 |
| NOBLE ENERGY, INC. | 1321 | | -104.1820328 | 40.8724603333333 | SWSW SEC 35 T | 3.307865 |
| NOBLE ENERGY, INC. | 1321 | | -104.1820328 | 40.8724603333333 | SWSW SEC 35 T | 0.050705 |
| NOBLE ENERGY, INC. | 1321 | | -104.1820328 | 40.8724603333333 | SWSW SEC 35 T | 0.005795 |
| NOBLE ENERGY, INC. | 1321 | | -104.1820328 | 40.8724603333333 | SWSW SEC 35 T | 3.307865 |
| NOBLE ENERGY, INC. | 1321 | | -104.1820328 | 40.8724603333333 | SWSW SEC 35 T | 0.179904 |
| NOBLE ENERGY, INC. | 1321 | | -104.1820328 | 40.8724603333333 | SWSW SEC 35 T | 0.057336 |
| NOBLE ENERGY, INC. | 1321 | | -104.1820328 | 40.8724603333333 | SWSW SEC 35 T | 2.141686 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983578 | 40.8579230277778 | SWSW SEC 3 T1 | 0.002027 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983578 | 40.8579230277778 | SWSW SEC 3 T1 | 0.217509 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983578 | 40.8579230277778 | SWSW SEC 3 T1 | 0.085615 |
| NOBLE ENERGY, INC. | 1321 | | -104.1983578 | 40.8579230277778 | SWSW SEC 3 T1 | 1.156965 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5809998 | 40.4495003333333 | NENW SEC 32 T | 0.037364 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5809998 | 40.4495003333333 | NENW SEC 32 T | 0.00427 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5809998 | 40.4495003333333 | NENW SEC 32 T | 2.437573 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5809998 | 40.4495003333333 | NENW SEC 32 T | 0.037364 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5809998 | 40.4495003333333 | NENW SEC 32 T | 0.00427 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5809998 | 40.4495003333333 | NENW SEC 32 T | 2.437573 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5809998 | 40.4495003333333 | NENW SEC 32 T | 1.115976 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630998 | 40.5010001111111 | CNW SEC8 T6N | 0.112891 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630998 | 40.5010001111111 | CNW SEC8 T6N | 0.012902 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630998 | 40.5010001111111 | CNW SEC8 T6N | 0.040641 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630998 | 40.5010001111111 | CNW SEC8 T6N | 0.185141 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630998 | 40.5010001111111 | CNW SEC8 T6N | 7.364778 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630998 | 40.5010001111111 | CNW SEC8 T6N | 4.8468 |
| NOBLE ENERGY, INC. | 1321 | | -104.7971535 | 40.3229173888889 | SWSE SEC 8 T4 | 0.00169 |
| NOBLE ENERGY, INC. | 1321 | | -104.7971535 | 40.3229173888889 | SWSE SEC 8 T4 | 0.181322 |
| NOBLE ENERGY, INC. | 1321 | | -104.7971535 | 40.3229173888889 | SWSE SEC 8 T4 | 0.071372 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.3 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.4 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 7.4 | TY | Added to GP Issuance Pending |
| 4.9 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9299 | 001 | 01 | VOC | 118.272 | 1000 GALLONS THROUGHPUT | 123-9299 |
| 123 | 9300 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9300 |
| 123 | 9300 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9300 |
| 123 | 9300 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9300 |
| 123 | 9300 | 001 | 02 | 110543 | 1313.046 | 1000 GALLONS THROUGHPUT | 123-9300 |
| 123 | 9300 | 001 | 02 | 71432 | 1313.046 | 1000 GALLONS THROUGHPUT | 123-9300 |
| 123 | 9300 | 001 | 02 | VOC | 1313.046 | 1000 GALLONS THROUGHPUT | 123-9300 |
| 123 | 9300 | 002 | 01 | VOC | 4200 | 1000 GALLONS TRANSFERRED | 123-9300 |
| 123 | 9300 | 004 | 02 | 71432 | 329.7 | 1000 GALLONS THROUGHPUT | 123-9300 |
| 123 | 9300 | 004 | 02 | VOC | 329.7 | 1000 GALLONS THROUGHPUT | 123-9300 |
| 123 | 9301 | 001 | 01 | 71432 | 173.796 | 1000 GALLONS THROUGHPUT | 123-9301 |
| 123 | 9301 | 001 | 01 | CO | 173.796 | 1000 GALLONS THROUGHPUT | 123-9301 |
| 123 | 9301 | 001 | 01 | NO2 | 173.796 | 1000 GALLONS THROUGHPUT | 123-9301 |
| 123 | 9301 | 001 | 01 | VOC | 173.796 | 1000 GALLONS THROUGHPUT | 123-9301 |
| 123 | 9302 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9302 |
| 123 | 9302 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9302 |
| 123 | 9302 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9302 |
| 123 | 9302 | 001 | 02 | 110543 | 284.13 | 1000 GALLONS THROUGHPUT | 123-9302 |
| 123 | 9302 | 001 | 02 | 71432 | 284.13 | 1000 GALLONS THROUGHPUT | 123-9302 |
| 123 | 9302 | 001 | 02 | VOC | 284.13 | 1000 GALLONS THROUGHPUT | 123-9302 |
| 123 | 9302 | 002 | 01 | VOC | 380.016 | 1000 GALLONS TRANSFERRED | 123-9302 |
| 123 | 9303 | 001 | 01 | 71432 | 194.208 | 1000 GALLONS THROUGHPUT | 123-9303 |
| 123 | 9303 | 001 | 01 | CO | 194.208 | 1000 GALLONS THROUGHPUT | 123-9303 |
| 123 | 9303 | 001 | 01 | NO2 | 194.208 | 1000 GALLONS THROUGHPUT | 123-9303 |
| 123 | 9303 | 001 | 01 | VOC | 194.208 | 1000 GALLONS THROUGHPUT | 123-9303 |
| 123 | 9304 | 001 | 01 | 71432 | 201.642 | 1000 GALLONS THROUGHPUT | 123-9304 |
| 123 | 9304 | 001 | 01 | CO | 201.642 | 1000 GALLONS THROUGHPUT | 123-9304 |
| 123 | 9304 | 001 | 01 | NO2 | 201.642 | 1000 GALLONS THROUGHPUT | 123-9304 |
| 123 | 9304 | 001 | 01 | VOC | 201.642 | 1000 GALLONS THROUGHPUT | 123-9304 |
| 123 | 9305 | 001 | 01 | 71432 | 130.326 | 1000 GALLONS THROUGHPUT | 123-9305 |
| 123 | 9305 | 001 | 01 | CO | 130.326 | 1000 GALLONS THROUGHPUT | 123-9305 |
| 123 | 9305 | 001 | 01 | NO2 | 130.326 | 1000 GALLONS THROUGHPUT | 123-9305 |
| 123 | 9305 | 001 | 01 | VOC | 130.326 | 1000 GALLONS THROUGHPUT | 123-9305 |
| 123 | 9306 | 001 | 01 | 71432 | 189.924 | 1000 GALLONS THROUGHPUT | 123-9306 |
| 123 | 9306 | 001 | 01 | CO | 189.924 | 1000 GALLONS THROUGHPUT | 123-9306 |
| 123 | 9306 | 001 | 01 | NO2 | 189.924 | 1000 GALLONS THROUGHPUT | 123-9306 |
| 123 | 9306 | 001 | 01 | VOC | 189.924 | 1000 GALLONS THROUGHPUT | 123-9306 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3143 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3506.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.067 |
| 11WE3506.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3139 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810653 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415810655 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415810655 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415810655 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415810655 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415810655 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415810655 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY INC. BATTERY #415810655 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC. BATTERY #415810655 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC. BATTERY #415810655 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810662 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810662 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810662 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415810662 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415810767 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415810767 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415810767 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415810767 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415810767 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415810767 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY INC. BATTERY #415810767 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811352 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811352 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811352 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811352 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811355 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811355 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811355 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811355 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811357 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811357 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811357 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811357 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811359 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811359 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811359 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811359 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.96448 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.164131 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018758 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.707578 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.117 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011045 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.028334 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002483 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.266446 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.104878 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.417265 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035516 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004059 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.317013 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.096346 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002774 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.297739 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.117195 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.58372 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002881 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.009074 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.041337 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.644343 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001862 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.199802 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.078646 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.062778 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002713 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.291172 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.11461 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.548785 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY #415810653 | O |
| CONDENSATE STORAGE TANK BATTERY #415810655 | O |
| CONDENSATE STORAGE TANK BATTERY #415810655 | O |
| CONDENSATE STORAGE TANK BATTERY #415810655 | O |
| CONDENSATE STORAGE TANK BATTERY #415810655 | O |
| CONDENSATE STORAGE TANK BATTERY #415810655 | O |
| CONDENSATE STORAGE TANK BATTERY #415810655 | O |
| CONDENSATE STORAGE TANK BATTERY #415810655 | O |
| CONDENSATE STORAGE TANK BATTERY #415810655 | O |
| CONDENSATE STORAGE TANK BATTERY #415810655 | O |
| CONDENSATE STORAGE TANK BATTERY #415810662 | O |
| CONDENSATE STORAGE TANK BATTERY #415810662 | O |
| CONDENSATE STORAGE TANK BATTERY #415810662 | O |
| CONDENSATE STORAGE TANK BATTERY #415810662 | O |
| CONDENSATE STORAGE TANK BATTERY #415810767 | O |
| CONDENSATE STORAGE TANK BATTERY #415810767 | O |
| CONDENSATE STORAGE TANK BATTERY #415810767 | O |
| CONDENSATE STORAGE TANK BATTERY #415810767 | O |
| CONDENSATE STORAGE TANK BATTERY #415810767 | O |
| CONDENSATE STORAGE TANK BATTERY #415810767 | O |
| CONDENSATE STORAGE TANK BATTERY #415810767 | O |
| CONDENSATE STORAGE TANK BATTERY #415811352 | O |
| CONDENSATE STORAGE TANK BATTERY #415811352 | O |
| CONDENSATE STORAGE TANK BATTERY #415811352 | O |
| CONDENSATE STORAGE TANK BATTERY #415811352 | O |
| CONDENSATE STORAGE TANK BATTERY #415811355 | O |
| CONDENSATE STORAGE TANK BATTERY #415811355 | O |
| CONDENSATE STORAGE TANK BATTERY #415811355 | O |
| CONDENSATE STORAGE TANK BATTERY #415811355 | O |
| CONDENSATE STORAGE TANK BATTERY #415811357 | O |
| CONDENSATE STORAGE TANK BATTERY #415811357 | O |
| CONDENSATE STORAGE TANK BATTERY #415811357 | O |
| CONDENSATE STORAGE TANK BATTERY #415811357 | O |
| CONDENSATE STORAGE TANK BATTERY #415811359 | O |
| CONDENSATE STORAGE TANK BATTERY #415811359 | O |
| CONDENSATE STORAGE TANK BATTERY #415811359 | O |
| CONDENSATE STORAGE TANK BATTERY #415811359 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7971535 | 40.3229173888889 | SWSE SEC 8 T4 | 0.96448 |
| NOBLE ENERGY, INC. | 1321 | | -104.5828023 | 40.1907053611111 | SWSW SEC 29 T | 0.164131 |
| NOBLE ENERGY, INC. | 1321 | | -104.5828023 | 40.1907053611111 | SWSW SEC 29 T | 0.018758 |
| NOBLE ENERGY, INC. | 1321 | | -104.5828023 | 40.1907053611111 | SWSW SEC 29 T | 10.707578 |
| NOBLE ENERGY, INC. | 1321 | | -104.5828023 | 40.1907053611111 | SWSW SEC 29 T | 0.164131 |
| NOBLE ENERGY, INC. | 1321 | | -104.5828023 | 40.1907053611111 | SWSW SEC 29 T | 0.018758 |
| NOBLE ENERGY, INC. | 1321 | | -104.5828023 | 40.1907053611111 | SWSW SEC 29 T | 10.707578 |
| NOBLE ENERGY, INC. | 1321 | | -104.5828023 | 40.1907053611111 | SWSW SEC 29 T | 12.117 |
| NOBLE ENERGY, INC. | 1321 | | -104.5828023 | 40.1907053611111 | SWSW SEC 29 T | 0.011045 |
| NOBLE ENERGY, INC. | 1321 | | -104.5828023 | 40.1907053611111 | SWSW SEC 29 T | 1.028334 |
| NOBLE ENERGY, INC. | 1321 | | -104.6843858 | 40.2054740833333 | SWSE SEC 20 T | 0.002483 |
| NOBLE ENERGY, INC. | 1321 | | -104.6843858 | 40.2054740833333 | SWSE SEC 20 T | 0.266446 |
| NOBLE ENERGY, INC. | 1321 | | -104.6843858 | 40.2054740833333 | SWSE SEC 20 T | 0.104878 |
| NOBLE ENERGY, INC. | 1321 | | -104.6843858 | 40.2054740833333 | SWSE SEC 20 T | 1.417265 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630998 | 40.5010001111111 | CNW SEC 8 T6N | 0.035516 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630998 | 40.5010001111111 | CNW SEC 8 T6N | 0.004059 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630998 | 40.5010001111111 | CNW SEC 8 T6N | 2.317013 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630998 | 40.5010001111111 | CNW SEC 8 T6N | 0.035516 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630998 | 40.5010001111111 | CNW SEC 8 T6N | 0.004059 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630998 | 40.5010001111111 | CNW SEC 8 T6N | 2.317013 |
| NOBLE ENERGY, INC. | 1321 | | -104.4630998 | 40.5010001111111 | CNW SEC 8 T6N | 1.096346 |
| NOBLE ENERGY, INC. | 1321 | | -104.6501979 | 40.2042566388889 | SESW SEC 22 T | 0.002774 |
| NOBLE ENERGY, INC. | 1321 | | -104.6501979 | 40.2042566388889 | SESW SEC 22 T | 0.297739 |
| NOBLE ENERGY, INC. | 1321 | | -104.6501979 | 40.2042566388889 | SESW SEC 22 T | 0.117195 |
| NOBLE ENERGY, INC. | 1321 | | -104.6501979 | 40.2042566388889 | SESW SEC 22 T | 1.58372 |
| NOBLE ENERGY, INC. | 1321 | | -104.5466512 | 40.3031345277778 | NENW SEC11 T | 0.002881 |
| NOBLE ENERGY, INC. | 1321 | | -104.5466512 | 40.3031345277778 | NENW SEC11 T | 0.009074 |
| NOBLE ENERGY, INC. | 1321 | | -104.5466512 | 40.3031345277778 | NENW SEC11 T | 0.041337 |
| NOBLE ENERGY, INC. | 1321 | | -104.5466512 | 40.3031345277778 | NENW SEC11 T | 1.644343 |
| NOBLE ENERGY, INC. | 1321 | | -104.6502309 | 40.2042259444444 | SESW SEC 22 T | 0.001862 |
| NOBLE ENERGY, INC. | 1321 | | -104.6502309 | 40.2042259444444 | SESW SEC 22 T | 0.199802 |
| NOBLE ENERGY, INC. | 1321 | | -104.6502309 | 40.2042259444444 | SESW SEC 22 T | 0.078646 |
| NOBLE ENERGY, INC. | 1321 | | -104.6502309 | 40.2042259444444 | SESW SEC 22 T | 1.062778 |
| NOBLE ENERGY, INC. | 1321 | | -104.6502014 | 40.2042258611111 | SESW SEC 22 T | 0.002713 |
| NOBLE ENERGY, INC. | 1321 | | -104.6502014 | 40.2042258611111 | SESW SEC 22 T | 0.291172 |
| NOBLE ENERGY, INC. | 1321 | | -104.6502014 | 40.2042258611111 | SESW SEC 22 T | 0.11461 |
| NOBLE ENERGY, INC. | 1321 | | -104.6502014 | 40.2042258611111 | SESW SEC 22 T | 1.548785 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10.7 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10.7 | TY | Added to GP Issuance Pending |
| 12.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.3 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.6 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.6 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.5 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9307 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9307 |
| 123 | 9307 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9307 |
| 123 | 9307 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9307 |
| 123 | 9307 | 001 | 02 | 110543 | 940.044 | 1000 GALLONS THROUGHPUT | 123-9307 |
| 123 | 9307 | 001 | 02 | 71432 | 940.044 | 1000 GALLONS THROUGHPUT | 123-9307 |
| 123 | 9307 | 001 | 02 | VOC | 940.044 | 1000 GALLONS THROUGHPUT | 123-9307 |
| 123 | 9307 | 002 | 01 | VOC | 4200 | 1000 GALLONS TRANSFERRED | 123-9307 |
| 123 | 9307 | 003 | 01 | 71432 | 390.768 | MILLION CUBIC FEET BURNED | 123-9307 |
| 123 | 9307 | 003 | 01 | VOC | 390.768 | MILLION CUBIC FEET BURNED | 123-9307 |
| 123 | 9308 | 001 | 01 | 71432 | 171.738 | 1000 GALLONS THROUGHPUT | 123-9308 |
| 123 | 9308 | 001 | 01 | CO | 171.738 | 1000 GALLONS THROUGHPUT | 123-9308 |
| 123 | 9308 | 001 | 01 | NO2 | 171.738 | 1000 GALLONS THROUGHPUT | 123-9308 |
| 123 | 9308 | 001 | 01 | VOC | 171.738 | 1000 GALLONS THROUGHPUT | 123-9308 |
| 123 | 9309 | 001 | 01 | 110543 | 231.21 | 1000 GALLONS THROUGHPUT | 123-9309 |
| 123 | 9309 | 001 | 01 | 71432 | 231.21 | 1000 GALLONS THROUGHPUT | 123-9309 |
| 123 | 9309 | 001 | 01 | CO | 231.21 | 1000 GALLONS THROUGHPUT | 123-9309 |
| 123 | 9309 | 001 | 01 | NO2 | 231.21 | 1000 GALLONS THROUGHPUT | 123-9309 |
| 123 | 9309 | 001 | 01 | VOC | 231.21 | 1000 GALLONS THROUGHPUT | 123-9309 |
| 123 | 9310 | 001 | 01 | 71432 | 106.344 | 1000 GALLONS THROUGHPUT | 123-9310 |
| 123 | 9310 | 001 | 01 | CO | 106.344 | 1000 GALLONS THROUGHPUT | 123-9310 |
| 123 | 9310 | 001 | 01 | NO2 | 106.344 | 1000 GALLONS THROUGHPUT | 123-9310 |
| 123 | 9310 | 001 | 01 | VOC | 106.344 | 1000 GALLONS THROUGHPUT | 123-9310 |
| 123 | 9311 | 001 | 01 | 71432 | 169.89 | 1000 GALLONS THROUGHPUT | 123-9311 |
| 123 | 9311 | 001 | 01 | CO | 169.89 | 1000 GALLONS THROUGHPUT | 123-9311 |
| 123 | 9311 | 001 | 01 | NO2 | 169.89 | 1000 GALLONS THROUGHPUT | 123-9311 |
| 123 | 9311 | 001 | 01 | VOC | 169.89 | 1000 GALLONS THROUGHPUT | 123-9311 |
| 123 | 9312 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9312 |
| 123 | 9312 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9312 |
| 123 | 9312 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9312 |
| 123 | 9312 | 001 | 02 | 110543 | 1112.496 | 1000 GALLONS THROUGHPUT | 123-9312 |
| 123 | 9312 | 001 | 02 | 71432 | 1112.496 | 1000 GALLONS THROUGHPUT | 123-9312 |
| 123 | 9312 | 001 | 02 | VOC | 1112.496 | 1000 GALLONS THROUGHPUT | 123-9312 |
| 123 | 9312 | 002 | 01 | VOC | 4200 | 1000 GALLONS TRANSFERRED | 123-9312 |
| 123 | 9312 | 003 | 01 | 71432 | 1051.806 | 1000 GALLONS THROUGHPUT | 123-9312 |
| 123 | 9312 | 003 | 01 | VOC | 1051.806 | 1000 GALLONS THROUGHPUT | 123-9312 |
| 123 | 9313 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9313 |
| 123 | 9313 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9313 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3142 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3391 | 0 | NO EQUIPMENT | | -1 | 0.1667 |
| 11WE3391 | 0 | NO EQUIPMENT | | -1 | 6.2381 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3141 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3149.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3149.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415811361 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415811361 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415811361 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415811361 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415811361 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415811361 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY INC. BATTERY #415811361 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC. BATTERY #415811361 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC. BATTERY #415811361 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811362 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811362 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811362 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811362 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811602 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811602 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811602 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811602 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811602 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811605 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811605 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811605 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415811605 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415812246 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415812246 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415812246 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415812246 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415813046 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415813046 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC. BATTERY #415813046 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415813046 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415813046 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC. BATTERY #415813046 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY INC. BATTERY #415813046 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC. BATTERY #415813046 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC. BATTERY #415813046 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RESOURCES CORP - SRC M&T WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RESOURCES CORP - SRC M&T WELLS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.117506 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013429 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.665835 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.117 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.032571 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.218825 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002453 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.263291 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.103636 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.400483 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028901 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003303 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.354467 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.139524 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.885463 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001519 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.163035 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.064174 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.86721 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002427 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.260458 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.102521 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.385413 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.139062 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015893 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.07214 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.117 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.087826 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.280583 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY #415811361 | O |
| CONDENSATE STORAGE TANK BATTERY #415811361 | O |
| CONDENSATE STORAGE TANK BATTERY #415811361 | O |
| CONDENSATE STORAGE TANK BATTERY #415811361 | O |
| CONDENSATE STORAGE TANK BATTERY #415811361 | O |
| CONDENSATE STORAGE TANK BATTERY #415811361 | O |
| CONDENSATE STORAGE TANK BATTERY #415811361 | O |
| CONDENSATE STORAGE TANK BATTERY #415811361 | O |
| CONDENSATE STORAGE TANK BATTERY #415811361 | O |
| CONDENSATE STORAGE TANK BATTERY #415811362 | O |
| CONDENSATE STORAGE TANK BATTERY #415811362 | O |
| CONDENSATE STORAGE TANK BATTERY #415811362 | O |
| CONDENSATE STORAGE TANK BATTERY #415811362 | O |
| CONDENSATE STORAGE BATTERY #415811602 | O |
| CONDENSATE STORAGE BATTERY #415811602 | O |
| CONDENSATE STORAGE BATTERY #415811602 | O |
| CONDENSATE STORAGE BATTERY #415811602 | O |
| CONDENSATE STORAGE BATTERY #415811602 | O |
| CONDENSATE STORAGE TANK BATTERY #415811605 | O |
| CONDENSATE STORAGE TANK BATTERY #415811605 | O |
| CONDENSATE STORAGE TANK BATTERY #415811605 | O |
| CONDENSATE STORAGE TANK BATTERY #415811605 | O |
| CONDENSATE STORAGE TANK BATTERY #415812246 | O |
| CONDENSATE STORAGE TANK BATTERY #415812246 | O |
| CONDENSATE STORAGE TANK BATTERY #415812246 | O |
| CONDENSATE STORAGE TANK BATTERY #415812246 | O |
| CONDENSATE STORAGE TANK BATTERY #415813046 | O |
| CONDENSATE STORAGE TANK BATTERY #415813046 | O |
| CONDENSATE STORAGE TANK BATTERY #415813046 | O |
| CONDENSATE STORAGE TANK BATTERY #415813046 | O |
| CONDENSATE STORAGE TANK BATTERY #415813046 | O |
| CONDENSATE STORAGE TANK BATTERY #415813046 | O |
| CONDENSATE STORAGE TANK BATTERY #415813046 | O |
| CONDENSATE STORAGE TANK BATTERY #415813046 | O |
| CONDENSATE STORAGE TANK BATTERY #415813046 | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5497001 | 40.2236001111111 | NESE SEC 16 T3 | 0.117506 |
| NOBLE ENERGY, INC. | 1321 | | -104.5497001 | 40.2236001111111 | NESE SEC 16 T3 | 0.013429 |
| NOBLE ENERGY, INC. | 1321 | | -104.5497001 | 40.2236001111111 | NESE SEC 16 T3 | 7.665835 |
| NOBLE ENERGY, INC. | 1321 | | -104.5497001 | 40.2236001111111 | NESE SEC 16 T3 | 0.117506 |
| NOBLE ENERGY, INC. | 1321 | | -104.5497001 | 40.2236001111111 | NESE SEC 16 T3 | 0.013429 |
| NOBLE ENERGY, INC. | 1321 | | -104.5497001 | 40.2236001111111 | NESE SEC 16 T3 | 7.665835 |
| NOBLE ENERGY, INC. | 1321 | | -104.5497001 | 40.2236001111111 | NESE SEC 16 T3 | 12.117 |
| NOBLE ENERGY, INC. | 1321 | | -104.5497001 | 40.2236001111111 | NESE SEC 16 T3 | 0.032571 |
| NOBLE ENERGY, INC. | 1321 | | -104.5497001 | 40.2236001111111 | NESE SEC 16 T3 | 1.218825 |
| NOBLE ENERGY, INC. | 1321 | | -104.7119395 | 40.2085591944444 | NWSW SEC 19 | 0.002453 |
| NOBLE ENERGY, INC. | 1321 | | -104.7119395 | 40.2085591944444 | NWSW SEC 19 | 0.263291 |
| NOBLE ENERGY, INC. | 1321 | | -104.7119395 | 40.2085591944444 | NWSW SEC 19 | 0.103636 |
| NOBLE ENERGY, INC. | 1321 | | -104.7119395 | 40.2085591944444 | NWSW SEC 19 | 1.400483 |
| NOBLE ENERGY, INC. | 1321 | | -104.6588905 | 40.2057948888889 | SWSW SEC 22 T | 0.028901 |
| NOBLE ENERGY, INC. | 1321 | | -104.6588905 | 40.2057948888889 | SWSW SEC 22 T | 0.003303 |
| NOBLE ENERGY, INC. | 1321 | | -104.6588905 | 40.2057948888889 | SWSW SEC 22 T | 0.354467 |
| NOBLE ENERGY, INC. | 1321 | | -104.6588905 | 40.2057948888889 | SWSW SEC 22 T | 0.139524 |
| NOBLE ENERGY, INC. | 1321 | | -104.6588905 | 40.2057948888889 | SWSW SEC 22 T | 1.885463 |
| NOBLE ENERGY, INC. | 1321 | | -104.6028583 | 40.2549422222222 | SENE SEC 1 T3N | 0.001519 |
| NOBLE ENERGY, INC. | 1321 | | -104.6028583 | 40.2549422222222 | SENE SEC 1 T3N | 0.163035 |
| NOBLE ENERGY, INC. | 1321 | | -104.6028583 | 40.2549422222222 | SENE SEC 1 T3N | 0.064174 |
| NOBLE ENERGY, INC. | 1321 | | -104.6028583 | 40.2549422222222 | SENE SEC 1 T3N | 0.86721 |
| NOBLE ENERGY, INC. | 1321 | | -104.5914856 | 40.2467816666667 | NWNE SEC 7 T3 | 0.002427 |
| NOBLE ENERGY, INC. | 1321 | | -104.5914856 | 40.2467816666667 | NWNE SEC 7 T3 | 0.260458 |
| NOBLE ENERGY, INC. | 1321 | | -104.5914856 | 40.2467816666667 | NWNE SEC 7 T3 | 0.102521 |
| NOBLE ENERGY, INC. | 1321 | | -104.5914856 | 40.2467816666667 | NWNE SEC 7 T3 | 1.385413 |
| NOBLE ENERGY, INC. | 1321 | | -104.6773998 | 40.2210001111111 | SWSW SEC 16 T | 0.139062 |
| NOBLE ENERGY, INC. | 1321 | | -104.6773998 | 40.2210001111111 | SWSW SEC 16 T | 0.015893 |
| NOBLE ENERGY, INC. | 1321 | | -104.6773998 | 40.2210001111111 | SWSW SEC 16 T | 9.07214 |
| NOBLE ENERGY, INC. | 1321 | | -104.6773998 | 40.2210001111111 | SWSW SEC 16 T | 0.139062 |
| NOBLE ENERGY, INC. | 1321 | | -104.6773998 | 40.2210001111111 | SWSW SEC 16 T | 0.015893 |
| NOBLE ENERGY, INC. | 1321 | | -104.6773998 | 40.2210001111111 | SWSW SEC 16 T | 9.07214 |
| NOBLE ENERGY, INC. | 1321 | | -104.6773998 | 40.2210001111111 | SWSW SEC 16 T | 12.117 |
| NOBLE ENERGY, INC. | 1321 | | -104.6773998 | 40.2210001111111 | SWSW SEC 16 T | 0.087826 |
| NOBLE ENERGY, INC. | 1321 | | -104.6773998 | 40.2210001111111 | SWSW SEC 16 T | 3.280583 |
| SYNERGY RESOURCES CORP | 1311 | | -104.649254 | 40.49496225 | SWSE SEC 10 T | 0.196219 |
| SYNERGY RESOURCES CORP | 1311 | | -104.649254 | 40.49496225 | SWSE SEC 10 T | 0.022425 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 7.7 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 7.7 | TY | Added to GP Issuance Pending |
| 1.18 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 9.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 9.1 | TY | Added to GP Issuance Pending |
| 12.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.25 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9313 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9313 |
| 123 | 9313 | 001 | 02 | 110543 | 1569.75 | 1000 GALLONS THROUGHPUT | 123-9313 |
| 123 | 9313 | 001 | 02 | 71432 | 1569.75 | 1000 GALLONS THROUGHPUT | 123-9313 |
| 123 | 9313 | 001 | 02 | VOC | 1569.75 | 1000 GALLONS THROUGHPUT | 123-9313 |
| 123 | 9315 | 002 | 01 | 110543 | 1575 | 1000 GALLONS THROUGHPUT | 123-9315 |
| 123 | 9315 | 002 | 01 | 71432 | 1575 | 1000 GALLONS THROUGHPUT | 123-9315 |
| 123 | 9315 | 002 | 01 | CO | 1575 | 1000 GALLONS THROUGHPUT | 123-9315 |
| 123 | 9315 | 002 | 01 | NO2 | 1575 | 1000 GALLONS THROUGHPUT | 123-9315 |
| 123 | 9315 | 002 | 01 | VOC | 1575 | 1000 GALLONS THROUGHPUT | 123-9315 |
| 123 | 9316 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9316 |
| 123 | 9317 | 001 | 01 | 71432 | 5.04 | 1000 GALLONS THROUGHPUT | 123-9317 |
| 123 | 9317 | 001 | 01 | VOC | 5.04 | 1000 GALLONS THROUGHPUT | 123-9317 |
| 123 | 9317 | 001 | 02 | 71432 | 91.56 | 1000 GALLONS THROUGHPUT | 123-9317 |
| 123 | 9317 | 001 | 02 | CO | 91.56 | 1000 GALLONS THROUGHPUT | 123-9317 |
| 123 | 9317 | 001 | 02 | NO2 | 91.56 | 1000 GALLONS THROUGHPUT | 123-9317 |
| 123 | 9317 | 001 | 02 | VOC | 91.56 | 1000 GALLONS THROUGHPUT | 123-9317 |
| 123 | 9318 | 001 | 01 | VOC | 7.014 | 1000 GALLONS THROUGHPUT | 123-9318 |
| 123 | 9321 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9321 |
| 123 | 9321 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9321 |
| 123 | 9321 | 001 | 02 | 71432 | 2213.652 | 1000 GALLONS THROUGHPUT | 123-9321 |
| 123 | 9321 | 001 | 02 | CO | 2213.652 | 1000 GALLONS THROUGHPUT | 123-9321 |
| 123 | 9321 | 001 | 02 | NO2 | 2213.652 | 1000 GALLONS THROUGHPUT | 123-9321 |
| 123 | 9321 | 001 | 02 | VOC | 2213.652 | 1000 GALLONS THROUGHPUT | 123-9321 |
| 123 | 9321 | 002 | 01 | 71432 | 3755.85 | 1000 GALLONS TRANSFERRED | 123-9321 |
| 123 | 9321 | 002 | 01 | VOC | 3755.85 | 1000 GALLONS TRANSFERRED | 123-9321 |
| 123 | 9321 | 003 | 01 | VOC | 980 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9321 |
| 123 | 9321 | 004 | 01 | 108883 | 33.32 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9321 |
| 123 | 9321 | 004 | 01 | 71432 | 33.32 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9321 |
| 123 | 9321 | 004 | 01 | CO | 33.32 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9321 |
| 123 | 9321 | 004 | 01 | NO2 | 33.32 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9321 |
| 123 | 9321 | 004 | 01 | VOC | 33.32 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9321 |
| 123 | 9321 | 005 | 01 | VOC | 0.137 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9321 |
| 123 | 9321 | 006 | 01 | 71432 | 1537.62 | 1000 GALLONS THROUGHPUT | 123-9321 |
| 123 | 9321 | 006 | 01 | VOC | 1537.62 | 1000 GALLONS THROUGHPUT | 123-9321 |
| 123 | 9322 | 001 | 01 | 110543 | 1240.176 | 1000 GALLONS THROUGHPUT | 123-9322 |
| 123 | 9322 | 001 | 01 | 71432 | 1240.176 | 1000 GALLONS THROUGHPUT | 123-9322 |
| 123 | 9322 | 001 | 01 | CO | 1240.176 | 1000 GALLONS THROUGHPUT | 123-9322 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5714286 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 7.1428571 |
| GP01 | 95 | FLARING | | -1 | 0.952381 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 392.1428571 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| 11WE3133 | 0 | | | -1 | 0.0475 |
| 11WE3133 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.1094 |
| 11WE3133 | 95 | FLARING | NO EQUIPMEN | -1 | 0.0475 |
| 11WE3133 | 0 | | | -1 | 0.0094 |
| 11WE3133 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0037 |
| 11WE3133 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.1094 |
| 11WE3133 | 0 | | | -1 | 0.019 |
| 11WE3133 | 0 | | | -1 | 2.7877 |
| 11WE3133 | 0 | | | -1 | 12.5714286 |
| 11WE3133 | 0 | | | -1 | 56.562 |
| 11WE3133 | 0 | | | -1 | 3.7515006 |
| 11WE3133 | 0 | | | -1 | 563.6254502 |
| 11WE3133 | 0 | NO EQUIPMENT | | -1 | 3.7515006 |
| 11WE3133 | 95 | FLARING | | -1 | 33633.7106 |
| 11WE3133 | 0 | | | -1 | 33633.7106 |
| 11WE3133 | 0 | | | -1 | 0.167 |
| 11WE3133 | 0 | | | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | SYNERGY RESOURCES CORP - SRC M&T WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RESOURCES CORP - SRC M&T WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RESOURCES CORP - SRC M&T WELLS | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RESOURCES CORP - SRC M&T WELLS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - REGNIER FARMS B-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - REGNIER FARMS B-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - REGNIER FARMS B-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - REGNIER FARMS B-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS - REGNIER FARMS B-2 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS (USA) INC. - HICKS 4-18 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. - RANCHERO 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. - RANCHERO 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA) INC. - RANCHERO 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA) INC. - RANCHERO 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA) INC. - RANCHERO 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA OIL & GAS (USA) INC. - RANCHERO 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA OIL & GAS (USA) INC. - TWOMBLY 1 | 7 | 24 | 8760 |
| CONDENSATE TANKS | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| CONDENSATE TANKS | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| CONDENSATE TANKS OPERATIONAL/FLARE | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| CONDENSATE TANKS OPERATIONAL/FLARE | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| CONDENSATE TANKS OPERATIONAL/FLARE | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| CONDENSATE TANKS OPERATIONAL/FLARE | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| PRODUCED GAS VENTED TO FLARE | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| STORAGE TANK | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES, INC - GARDEN CREEK 02-06H | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36016455 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36016455 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36016455 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.196219 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.800938 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.28125 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0375 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.414625 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.950438 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.440625 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00144 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.822 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001308 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.14037 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055252 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.74665 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.14395 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002629 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.010404 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.004095 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.338102 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035681 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.235092 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.16 | 31000205 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.942323 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0625 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.39 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0625 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 28.016881 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.303909 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.128391 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.795837 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.155022 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017717 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.901308 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| CONDENSATE AND PRODUCED WATER TANK BATTERIES | O |
| REGNIER FARMS B-2 | O |
| REGNIER FARMS B-2 | O |
| REGNIER FARMS B-2 | O |
| REGNIER FARMS B-2 | O |
| REGNIER FARMS B-2 | O |
| PRODUCTION FACILITY - HICKS 4-18 | Z |
| PRODUCTION FACILITY - RANCHERO 1 | O |
| PRODUCTION FACILITY - RANCHERO 1 | O |
| PRODUCTION FACILITY - RANCHERO 1 | O |
| PRODUCTION FACILITY - RANCHERO 1 | O |
| PRODUCTION FACILITY - RANCHERO 1 | O |
| PRODUCTION FACILITY - RANCHERO 1 | O |
| PRODUCTION FACILITY - TWOMBLY 1 | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| OIL & GAS E&P FACILITY | O |
| KERR-MCGEE - 36016455 | O |
| KERR-MCGEE - 36016455 | O |
| KERR-MCGEE - 36016455 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SYNERGY RESOURCES CORP | 1311 | | -104.649254 | 40.49496225 | SWSE SEC 10 T | 12.800938 |
| SYNERGY RESOURCES CORP | 1311 | | -104.649254 | 40.49496225 | SWSE SEC 10 T | 0.196219 |
| SYNERGY RESOURCES CORP | 1311 | | -104.649254 | 40.49496225 | SWSE SEC 10 T | 0.022425 |
| SYNERGY RESOURCES CORP | 1311 | | -104.649254 | 40.49496225 | SWSE SEC 10 T | 12.800938 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0401408 | 40.1197326111111 | SESE SEC 19 T2 | 0.28125 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0401408 | 40.1197326111111 | SESE SEC 19 T2 | 0.0375 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0401408 | 40.1197326111111 | SESE SEC 19 T2 | 2.414625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0401408 | 40.1197326111111 | SESE SEC 19 T2 | 0.950438 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0401408 | 40.1197326111111 | SESE SEC 19 T2 | 15.440625 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9411101 | 40.048318 | SESE SEC 18 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7693602 | 40.091504 | NWSW SEC 34 | 0.002748 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7693602 | 40.091504 | NWSW SEC 34 | 1.56865 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7693602 | 40.091504 | NWSW SEC 34 | 0.002748 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7693602 | 40.091504 | NWSW SEC 34 | 0.14037 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7693602 | 40.091504 | NWSW SEC 34 | 0.055252 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7693602 | 40.091504 | NWSW SEC 34 | 1.56865 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7885909 | 40.0846766111111 | NWNW SEC 4 T | 1.14395 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 0.002629 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 0.338102 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 0.002629 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 0.010404 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 0.004095 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 0.338102 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 0.035681 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 5.235092 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 6.16 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 0.942323 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 0.0625 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 9.39 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 0.0625 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 28.016881 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 2.303909 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 0.128391 |
| EOG RESOURCES, INC | 1311 | | -104.3555311 | 40.9465637222222 | SESE SEC 6 T11 | 4.795837 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9309441 | 40.2050145277778 | SWSE-19-3N-6 | 0.155022 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9309441 | 40.2050145277778 | SWSE-19-3N-6 | 0.017717 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9309441 | 40.2050145277778 | SWSE-19-3N-6 | 1.901308 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 12.8 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 12.8 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9322 | 001 | 01 | NO2 | 1240.176 | 1000 GALLONS THROUGHPUT | 123-9322 |
| 123 | 9322 | 001 | 01 | VOC | 1240.176 | 1000 GALLONS THROUGHPUT | 123-9322 |
| 123 | 9322 | 002 | 01 | VOC | 2520 | 1000 GALLONS TRANSFERRED | 123-9322 |
| 123 | 9323 | 001 | 01 | 110543 | 4200 | 1000 GALLONS THROUGHPUT | 123-9323 |
| 123 | 9323 | 001 | 01 | 71432 | 4200 | 1000 GALLONS THROUGHPUT | 123-9323 |
| 123 | 9323 | 001 | 01 | CO | 4200 | 1000 GALLONS THROUGHPUT | 123-9323 |
| 123 | 9323 | 001 | 01 | NO2 | 4200 | 1000 GALLONS THROUGHPUT | 123-9323 |
| 123 | 9323 | 001 | 01 | VOC | 4200 | 1000 GALLONS THROUGHPUT | 123-9323 |
| 123 | 9325 | 001 | 01 | VOC | 2438.94 | 1000 GALLONS TRANSFERRED | 123-9325 |
| 123 | 9325 | 002 | 01 | CO | 1.46 | MILLION CUBIC FEET BURNED | 123-9325 |
| 123 | 9325 | 002 | 01 | NOX | 1.46 | MILLION CUBIC FEET BURNED | 123-9325 |
| 123 | 9325 | 002 | 01 | VOC | 1.46 | MILLION CUBIC FEET BURNED | 123-9325 |
| 123 | 9325 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9325 |
| 123 | 9325 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9325 |
| 123 | 9325 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9325 |
| 123 | 9325 | 003 | 02 | 110543 | 2438.94 | 1000 GALLONS THROUGHPUT | 123-9325 |
| 123 | 9325 | 003 | 02 | 71432 | 2438.94 | 1000 GALLONS THROUGHPUT | 123-9325 |
| 123 | 9325 | 003 | 02 | VOC | 2438.94 | 1000 GALLONS THROUGHPUT | 123-9325 |
| 123 | 9325 | 004 | 01 | 110543 | 375.48 | 1000 GALLONS THROUGHPUT | 123-9325 |
| 123 | 9325 | 004 | 01 | 71432 | 375.48 | 1000 GALLONS THROUGHPUT | 123-9325 |
| 123 | 9325 | 004 | 01 | VOC | 375.48 | 1000 GALLONS THROUGHPUT | 123-9325 |
| 123 | 9325 | 004 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9325 |
| 123 | 9325 | 004 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9325 |
| 123 | 9325 | 004 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9325 |
| 123 | 9325 | 005 | 01 | 50000 | 3.607 | MILLION CUBIC FEET BURNED | 123-9325 |
| 123 | 9325 | 005 | 01 | CO | 3.607 | MILLION CUBIC FEET BURNED | 123-9325 |
| 123 | 9325 | 005 | 01 | NO2 | 3.607 | MILLION CUBIC FEET BURNED | 123-9325 |
| 123 | 9325 | 005 | 01 | VOC | 3.607 | MILLION CUBIC FEET BURNED | 123-9325 |
| 123 | 9326 | 001 | 01 | CO | 1.468 | MILLION CUBIC FEET BURNED | 123-9326 |
| 123 | 9326 | 001 | 01 | NOX | 1.468 | MILLION CUBIC FEET BURNED | 123-9326 |
| 123 | 9326 | 001 | 01 | VOC | 1.468 | MILLION CUBIC FEET BURNED | 123-9326 |
| 123 | 9326 | 002 | 01 | VOC | 3698.94 | 1000 GALLONS TRANSFERRED | 123-9326 |
| 123 | 9326 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9326 |
| 123 | 9326 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9326 |
| 123 | 9326 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9326 |
| 123 | 9326 | 003 | 02 | 110543 | 3698.94 | 1000 GALLONS THROUGHPUT | 123-9326 |
| 123 | 9326 | 003 | 02 | 71432 | 3698.94 | 1000 GALLONS THROUGHPUT | 123-9326 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3461 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.6553 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3178 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| 11WE3179.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 31629.5 |
| 11WE3179.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1426.52 |
| 11WE3179.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 34.08 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| 11WE3559 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 23.288 |
| 11WE3559 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1164.26 |
| 11WE3559 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1361.79 |
| 11WE3559 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 125.49 |
| 11WE3189 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 31644.4 |
| 11WE3189 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1426.06 |
| 11WE3189 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 34.08 |
| 11WE3190 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36016455 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36016455 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | KERR-MCGEE 36016455 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE - 35029659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE - 35029659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE - 35029659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE - 35029659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE - 35029659 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| KUBOTA 22HP RICE | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| KUBOTA 22HP RICE | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| KUBOTA 22HP RICE | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| COMPRESSCO NAT GAS ENG RATED AT 43 HP | PETROLEUM DEV. CORP. - TRACY 31-23H | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.748387 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.11334 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.345678 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.525 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.439 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.5345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 34.25 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.353439 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.089535 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.04136 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.024878 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.304868 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.034842 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.888975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.09834 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03129 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.17114 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.042 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.099743 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.455988 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.226321 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.22699 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.046728 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.025015 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.635739 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.462368 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.052842 | 40400311 |

| site_description | site_operating_s |
|---|---|
| KERR-MCGEE - 36016455 | O |
| KERR-MCGEE - 36016455 | O |
| KERR-MCGEE - 36016455 | O |
| KERR-MCGEE - 35029659 (PREVIOUSLY 36015096) | O |
| KERR-MCGEE - 35029659 (PREVIOUSLY 36015096) | O |
| KERR-MCGEE - 35029659 (PREVIOUSLY 36015096) | O |
| KERR-MCGEE - 35029659 (PREVIOUSLY 36015096) | O |
| KERR-MCGEE - 35029659 (PREVIOUSLY 36015096) | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9309441 | 40.2050145277778 | SWSE-19-3N-6 | 0.748387 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9309441 | 40.2050145277778 | SWSE-19-3N-6 | 10.11334 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9309441 | 40.2050145277778 | SWSE-19-3N-6 | 3.345678 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6004589 | 40.1169477222222 | SWSW SEC 19 T | 0.525 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6004589 | 40.1169477222222 | SWSW SEC 19 T | 0.06 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6004589 | 40.1169477222222 | SWSW SEC 19 T | 6.439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6004589 | 40.1169477222222 | SWSW SEC 19 T | 2.5345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6004589 | 40.1169477222222 | SWSW SEC 19 T | 34.25 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 6.353439 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 23.089535 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 1.04136 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 0.024878 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 0.304868 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 0.034842 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 19.888975 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 0.304868 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 0.034842 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 19.888975 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 0.09834 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 0.03129 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 1.17114 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 0.09834 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 0.03129 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 1.17114 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 0.042 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 2.099743 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 2.455988 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7406161 | 40.5680442222222 | NWNE SEC 23 T | 0.226321 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 23.22699 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 1.046728 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 0.025015 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 9.635739 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 0.462368 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 0.052842 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 30.163975 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 0.462368 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 0.052842 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 3.4 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 6.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 19.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 19.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.7 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 30.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9326 | 003 | 02 | VOC | 3698.94 | 1000 GALLONS THROUGHPUT | 123-9326 |
| 123 | 9326 | 004 | 01 | 110543 | 800.1 | 1000 GALLONS THROUGHPUT | 123-9326 |
| 123 | 9326 | 004 | 01 | 71432 | 800.1 | 1000 GALLONS THROUGHPUT | 123-9326 |
| 123 | 9326 | 004 | 01 | VOC | 800.1 | 1000 GALLONS THROUGHPUT | 123-9326 |
| 123 | 9326 | 004 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9326 |
| 123 | 9326 | 004 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9326 |
| 123 | 9326 | 004 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9326 |
| 123 | 9327 | 001 | 01 | 110543 | 255500 | 1000 GALLONS TRANSFERRED | 123-9327 |
| 123 | 9327 | 001 | 01 | 71432 | 255500 | 1000 GALLONS TRANSFERRED | 123-9327 |
| 123 | 9327 | 001 | 01 | VOC | 255500 | 1000 GALLONS TRANSFERRED | 123-9327 |
| 123 | 9327 | 002 | 01 | 50000 | 9.5 | MILLION CUBIC FEET BURNED | 123-9327 |
| 123 | 9327 | 002 | 01 | CO | 9.5 | MILLION CUBIC FEET BURNED | 123-9327 |
| 123 | 9327 | 002 | 01 | NO2 | 9.5 | MILLION CUBIC FEET BURNED | 123-9327 |
| 123 | 9327 | 002 | 01 | VOC | 9.5 | MILLION CUBIC FEET BURNED | 123-9327 |
| 123 | 9327 | 003 | 01 | 108883 | 73 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9327 |
| 123 | 9327 | 003 | 01 | 110543 | 73 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9327 |
| 123 | 9327 | 003 | 01 | 1330207 | 73 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9327 |
| 123 | 9327 | 003 | 01 | 71432 | 73 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9327 |
| 123 | 9327 | 003 | 01 | CO | 73 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9327 |
| 123 | 9327 | 003 | 01 | NO2 | 73 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9327 |
| 123 | 9327 | 003 | 01 | VOC | 73 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9327 |
| 123 | 9327 | 004 | 01 | VOC | 0.3 | 1000 GALLONS TRANSFERRED | 123-9327 |
| 123 | 9327 | 005 | 01 | 110543 | 4599 | 1000 GALLONS THROUGHPUT | 123-9327 |
| 123 | 9327 | 005 | 01 | 71432 | 4599 | 1000 GALLONS THROUGHPUT | 123-9327 |
| 123 | 9327 | 005 | 01 | VOC | 4599 | 1000 GALLONS THROUGHPUT | 123-9327 |
| 123 | 9327 | 006 | 01 | 110543 | 6132 | 1000 GALLONS THROUGHPUT | 123-9327 |
| 123 | 9327 | 006 | 01 | 71432 | 6132 | 1000 GALLONS THROUGHPUT | 123-9327 |
| 123 | 9327 | 006 | 01 | CO | 6132 | 1000 GALLONS THROUGHPUT | 123-9327 |
| 123 | 9327 | 006 | 01 | NO2 | 6132 | 1000 GALLONS THROUGHPUT | 123-9327 |
| 123 | 9327 | 006 | 01 | VOC | 6132 | 1000 GALLONS THROUGHPUT | 123-9327 |
| 123 | 9327 | 007 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCE | 123-9327 |
| 123 | 9328 | 001 | 01 | VOC | 1526.28 | 1000 GALLONS TRANSFERRED | 123-9328 |
| 123 | 9328 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9328 |
| 123 | 9328 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9328 |
| 123 | 9328 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9328 |
| 123 | 9328 | 002 | 02 | 110543 | 1526.28 | 1000 GALLONS THROUGHPUT | 123-9328 |
| 123 | 9328 | 002 | 02 | 71432 | 1526.28 | 1000 GALLONS THROUGHPUT | 123-9328 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| 11WE3191 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0042 |
| 11WE3191 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0007 |
| 11WE3191 | 0 | | | -1 | 0.104 |
| 11WE3191 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 28.9665 |
| 11WE3191 | 88 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5633.74 |
| 11WE3191 | 93 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4473.85 |
| 11WE3191 | 65 | NO EQUIPMENT | NO EQUIPMEN | -1 | 662.793 |
| 11WE3191 | 95 | FLARING | NO EQUIPMEN | -1 | 56.637 |
| 11WE3191 | 95 | FLARING | | -1 | 459.8315 |
| 11WE3191 | 95 | FLARING | NO EQUIPMEN | -1 | 23.5247 |
| 11WE3191 | 95 | FLARING | NO EQUIPMEN | -1 | 75.0082 |
| 11WE3191 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.37 |
| 11WE3191 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.068 |
| 11WE3191 | 95 | FLARING | NO EQUIPMEN | -1 | 33632.8767 |
| 11WE3191 | 0 | | | -1 | 33333.3333 |
| 11WE3191 | 95 | FLARING | | -1 | 0.5238 |
| 11WE3191 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1667 |
| 11WE3191 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.2381 |
| 11WE3191 | 95 | FLARING | | -1 | 5 |
| 11WE3191 | 95 | FLARING | | -1 | 0.0205 |
| 11WE3191 | 0 | | | -1 | 0.0587084 |
| 11WE3191 | 0 | | | -1 | 0.0097847 |
| 11WE3191 | 95 | FLARING | | -1 | 3.1928571 |
| 11WE3191 | 0 | | | 0 | |
| 11WE3198 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.2114 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEV. CORP. - WILSON 34-34H | 7 | 24 | 8760 |
| TRUCK CRUDE OIL LOADOUT | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| TRUCK CRUDE OIL LOADOUT | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| TRUCK CRUDE OIL LOADOUT | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| TORNADO FLARE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| EMERGENCY GAS STORAGE TANK | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | EOG RESOURCES INC. - LION CREEK 6-23H | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PDC - FRANKS TRUST 11-11H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - FRANKS TRUST 11-11H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - FRANKS TRUST 11-11H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - FRANKS TRUST 11-11H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - FRANKS TRUST 11-11H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - FRANKS TRUST 11-11H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 30.163975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.20955 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.066675 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.49555 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.53655 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.089425 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.286 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.048157 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.211232 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.487555 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.101893 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.103363 | 31000205 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.839192 | 31000205 |
| 25 | 25 | 25 | 25 | XYLENES | 0.042933 | 31000205 |
| 25 | 25 | 25 | 25 | BENZENE | 0.13689 | 31000205 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.013505 | 31000205 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.002482 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 61.38 | 31000205 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5 | 40400152 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.060224 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.019166 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.717226 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.7665 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003143 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.18 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.489465 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.4 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.977028 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.190785 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.021804 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |
| OIL PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 30.163975 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 0.20955 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 0.066675 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 2.49555 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 0.20955 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 0.066675 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4185034 | 40.5233098333333 | SESE SEC 34 T7 | 2.49555 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.53655 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.089425 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 13.286 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.048157 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 3.211232 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 1.487555 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 1.101893 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.103363 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.839192 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.042933 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.13689 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.013505 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.002482 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 61.38 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 5 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.060224 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.019166 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.717226 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.7665 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.003143 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.18 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.03 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 0.489465 |
| EOG RESOURCES, INC | 1321 | | -104.5050551 | 40.8997733611111 | SESE SEC 23 T1 | 2.4 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.1853362 | 40.5090941388889 | NWNW SEC 11 | 3.977028 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.1853362 | 40.5090941388889 | NWNW SEC 11 | 0.190785 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.1853362 | 40.5090941388889 | NWNW SEC 11 | 0.021804 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.1853362 | 40.5090941388889 | NWNW SEC 11 | 12.44645 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.1853362 | 40.5090941388889 | NWNW SEC 11 | 0.190785 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.1853362 | 40.5090941388889 | NWNW SEC 11 | 0.021804 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 30.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 20.9 | TY | Added to Construction Permit |
| 3.8 | TY | Added to Construction Permit |
| 61.4 | TY | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.5 | TY | Added to Construction Permit |
| 2.4 | TY | |
| 4 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 12.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9328 | 002 | 02 | VOC | 1526.28 | 1000 GALLONS THROUGHPUT | 123-9328 |
| 123 | 9328 | 003 | 01 | 110543 | 463.68 | 1000 GALLONS THROUGHPUT | 123-9328 |
| 123 | 9328 | 003 | 01 | 71432 | 463.68 | 1000 GALLONS THROUGHPUT | 123-9328 |
| 123 | 9328 | 003 | 01 | VOC | 463.68 | 1000 GALLONS THROUGHPUT | 123-9328 |
| 123 | 9328 | 003 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9328 |
| 123 | 9328 | 003 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9328 |
| 123 | 9328 | 003 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9328 |
| 123 | 9329 | 001 | 01 | CO | 1.459 | MILLION CUBIC FEET BURNED | 123-9329 |
| 123 | 9329 | 001 | 01 | NO2 | 1.459 | MILLION CUBIC FEET BURNED | 123-9329 |
| 123 | 9329 | 001 | 01 | VOC | 1.459 | MILLION CUBIC FEET BURNED | 123-9329 |
| 123 | 9329 | 002 | 01 | VOC | 895.02 | 1000 GALLONS TRANSFERRED | 123-9329 |
| 123 | 9329 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9329 |
| 123 | 9329 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9329 |
| 123 | 9329 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9329 |
| 123 | 9329 | 003 | 02 | 110543 | 895.02 | 1000 GALLONS THROUGHPUT | 123-9329 |
| 123 | 9329 | 003 | 02 | 71432 | 895.02 | 1000 GALLONS THROUGHPUT | 123-9329 |
| 123 | 9329 | 003 | 02 | VOC | 895.02 | 1000 GALLONS THROUGHPUT | 123-9329 |
| 123 | 9329 | 004 | 01 | 110543 | 731.64 | 1000 GALLONS THROUGHPUT | 123-9329 |
| 123 | 9329 | 004 | 01 | 71432 | 731.64 | 1000 GALLONS THROUGHPUT | 123-9329 |
| 123 | 9329 | 004 | 01 | VOC | 731.64 | 1000 GALLONS THROUGHPUT | 123-9329 |
| 123 | 9329 | 004 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9329 |
| 123 | 9329 | 004 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9329 |
| 123 | 9329 | 004 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9329 |
| 123 | 9331 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9331 |
| 123 | 9334 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9334 |
| 123 | 9334 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9334 |
| 123 | 9334 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9334 |
| 123 | 9334 | 001 | 02 | 110543 | 2717.4 | 1000 GALLONS THROUGHPUT | 123-9334 |
| 123 | 9334 | 001 | 02 | 71432 | 2717.4 | 1000 GALLONS THROUGHPUT | 123-9334 |
| 123 | 9334 | 001 | 02 | VOC | 2717.4 | 1000 GALLONS THROUGHPUT | 123-9334 |
| 123 | 9334 | 002 | 01 | 110543 | 1658.58 | 1000 GALLONS THROUGHPUT | 123-9334 |
| 123 | 9334 | 002 | 01 | 71432 | 1658.58 | 1000 GALLONS THROUGHPUT | 123-9334 |
| 123 | 9334 | 002 | 01 | VOC | 1658.58 | 1000 GALLONS THROUGHPUT | 123-9334 |
| 123 | 9334 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9334 |
| 123 | 9334 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9334 |
| 123 | 9334 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9334 |
| 123 | 9334 | 003 | 01 | VOC | 2717.4 | 1000 GALLONS TRANSFERRED | 123-9334 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| 11WE3200 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 31644.4 |
| 11WE3200 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1426.06 |
| 11WE3200 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 33.6256 |
| 11WE3201 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 0 | | | -1 | |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| 11WE3244 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - FRANKS TRUST 11-11H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - FRANKS TRUST 11-11H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - FRANKS TRUST 11-11H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - FRANKS TRUST 11-11H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - FRANKS TRUST 11-11H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - FRANKS TRUST 11-11H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - FRANKS TRUST 11-11H | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| LOADING RACK | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - MOODY 31, 32, 41, 42-32D | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | KERR-MCGEE OIL & GAS - BATTERY #23494 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - FRANKS TRUST 14-36H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - FRANKS TRUST 14-36H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - FRANKS TRUST 14-36H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - FRANKS TRUST 14-36H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - FRANKS TRUST 14-36H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - FRANKS TRUST 14-36H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - FRANKS TRUST 14-36H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - FRANKS TRUST 14-36H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - FRANKS TRUST 14-36H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - FRANKS TRUST 14-36H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - FRANKS TRUST 14-36H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - FRANKS TRUST 14-36H | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PDC - FRANKS TRUST 14-36H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.44645 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12144 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03864 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.44624 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.08459 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.040311 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02453 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.331527 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.111878 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012786 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.298675 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.19162 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06097 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.28202 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.339675 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03882 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 22.15975 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.43439 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.138215 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.17319 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.078827 | 40600132 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | T |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.1853362 | 40.5090941388889 | NWNW SEC 11 | 12.44645 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.1853362 | 40.5090941388889 | NWNW SEC 11 | 0.12144 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.1853362 | 40.5090941388889 | NWNW SEC 11 | 0.03864 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.1853362 | 40.5090941388889 | NWNW SEC 11 | 1.44624 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.1853362 | 40.5090941388889 | NWNW SEC 11 | 0.12144 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.1853362 | 40.5090941388889 | NWNW SEC 11 | 0.03864 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.1853362 | 40.5090941388889 | NWNW SEC 11 | 1.44624 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 23.08459 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 1.040311 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 0.02453 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 2.331527 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 0.111878 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 0.012786 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 7.298675 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 0.111878 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 0.012786 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 7.298675 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 0.19162 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 0.06097 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 2.28202 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 0.19162 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 0.06097 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8029532 | 40.5321169722222 | SWNE SEC 32 T | 2.28202 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5075589 | 40.1987845 | SWNW SEC 25 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.1645420 | 40.5245669444444 | SWSW SEC 36 T | 0.339675 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.1645420 | 40.5245669444444 | SWSW SEC 36 T | 0.03882 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.1645420 | 40.5245669444444 | SWSW SEC 36 T | 22.15975 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.1645420 | 40.5245669444444 | SWSW SEC 36 T | 0.339675 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.1645420 | 40.5245669444444 | SWSW SEC 36 T | 0.03882 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.1645420 | 40.5245669444444 | SWSW SEC 36 T | 22.15975 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.1645420 | 40.5245669444444 | SWSW SEC 36 T | 0.43439 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.1645420 | 40.5245669444444 | SWSW SEC 36 T | 0.138215 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.1645420 | 40.5245669444444 | SWSW SEC 36 T | 5.17319 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.1645420 | 40.5245669444444 | SWSW SEC 36 T | 0.43439 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.1645420 | 40.5245669444444 | SWSW SEC 36 T | 0.138215 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.1645420 | 40.5245669444444 | SWSW SEC 36 T | 5.17319 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.1645420 | 40.5245669444444 | SWSW SEC 36 T | 7.078827 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 12.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| 22.8 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 7.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 7.3 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| 0 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| 7.1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9335 | 001 | 01 | 110543 | 211.008 | 1000 GALLONS THROUGHPUT | 123-9335 |
| 123 | 9335 | 001 | 01 | 71432 | 211.008 | 1000 GALLONS THROUGHPUT | 123-9335 |
| 123 | 9335 | 001 | 01 | CO | 211.008 | 1000 GALLONS THROUGHPUT | 123-9335 |
| 123 | 9335 | 001 | 01 | NO2 | 211.008 | 1000 GALLONS THROUGHPUT | 123-9335 |
| 123 | 9335 | 001 | 01 | VOC | 211.008 | 1000 GALLONS THROUGHPUT | 123-9335 |
| 123 | 9336 | 001 | 01 | 71432 | 97.356 | 1000 GALLONS THROUGHPUT | 123-9336 |
| 123 | 9336 | 001 | 01 | CO | 97.356 | 1000 GALLONS THROUGHPUT | 123-9336 |
| 123 | 9336 | 001 | 01 | NO2 | 97.356 | 1000 GALLONS THROUGHPUT | 123-9336 |
| 123 | 9336 | 001 | 01 | VOC | 97.356 | 1000 GALLONS THROUGHPUT | 123-9336 |
| 123 | 9337 | 001 | 01 | 71432 | 147.252 | 1000 GALLONS THROUGHPUT | 123-9337 |
| 123 | 9337 | 001 | 01 | CO | 147.252 | 1000 GALLONS THROUGHPUT | 123-9337 |
| 123 | 9337 | 001 | 01 | NO2 | 147.252 | 1000 GALLONS THROUGHPUT | 123-9337 |
| 123 | 9337 | 001 | 01 | VOC | 147.252 | 1000 GALLONS THROUGHPUT | 123-9337 |
| 123 | 9338 | 001 | 01 | 71432 | 112.308 | 1000 GALLONS THROUGHPUT | 123-9338 |
| 123 | 9338 | 001 | 01 | CO | 112.308 | 1000 GALLONS THROUGHPUT | 123-9338 |
| 123 | 9338 | 001 | 01 | NO2 | 112.308 | 1000 GALLONS THROUGHPUT | 123-9338 |
| 123 | 9338 | 001 | 01 | VOC | 112.308 | 1000 GALLONS THROUGHPUT | 123-9338 |
| 123 | 9339 | 001 | 01 | 71432 | 149.394 | 1000 GALLONS THROUGHPUT | 123-9339 |
| 123 | 9339 | 001 | 01 | CO | 149.394 | 1000 GALLONS THROUGHPUT | 123-9339 |
| 123 | 9339 | 001 | 01 | NO2 | 149.394 | 1000 GALLONS THROUGHPUT | 123-9339 |
| 123 | 9339 | 001 | 01 | VOC | 149.394 | 1000 GALLONS THROUGHPUT | 123-9339 |
| 123 | 9340 | 001 | 01 | 71432 | 103.362 | 1000 GALLONS THROUGHPUT | 123-9340 |
| 123 | 9340 | 001 | 01 | CO | 103.362 | 1000 GALLONS THROUGHPUT | 123-9340 |
| 123 | 9340 | 001 | 01 | NO2 | 103.362 | 1000 GALLONS THROUGHPUT | 123-9340 |
| 123 | 9340 | 001 | 01 | VOC | 103.362 | 1000 GALLONS THROUGHPUT | 123-9340 |
| 123 | 9341 | 001 | 01 | 71432 | 126.336 | 1000 GALLONS THROUGHPUT | 123-9341 |
| 123 | 9341 | 001 | 01 | CO | 126.336 | 1000 GALLONS THROUGHPUT | 123-9341 |
| 123 | 9341 | 001 | 01 | NO2 | 126.336 | 1000 GALLONS THROUGHPUT | 123-9341 |
| 123 | 9341 | 001 | 01 | VOC | 126.336 | 1000 GALLONS THROUGHPUT | 123-9341 |
| 123 | 9342 | 001 | 01 | 71432 | 191.604 | 1000 GALLONS THROUGHPUT | 123-9342 |
| 123 | 9342 | 001 | 01 | CO | 191.604 | 1000 GALLONS THROUGHPUT | 123-9342 |
| 123 | 9342 | 001 | 01 | NO2 | 191.604 | 1000 GALLONS THROUGHPUT | 123-9342 |
| 123 | 9342 | 001 | 01 | VOC | 191.604 | 1000 GALLONS THROUGHPUT | 123-9342 |
| 123 | 9343 | 001 | 01 | 110543 | 84 | 1000 GALLONS THROUGHPUT | 123-9343 |
| 123 | 9343 | 001 | 01 | 71432 | 84 | 1000 GALLONS THROUGHPUT | 123-9343 |
| 123 | 9343 | 001 | 01 | VOC | 84 | 1000 GALLONS THROUGHPUT | 123-9343 |
| 123 | 9343 | 001 | 02 | 110543 | 2434.656 | 1000 GALLONS THROUGHPUT | 123-9343 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 2.8571429 |
| GP01 | 0 | | | -1 | 0.3095238 |
| GP01 | 0 | | | -1 | 49.5238095 |
| GP01 | 95 | FLARING | | -1 | 2.8571429 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 414445526 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 414445526 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 414445526 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 414445526 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 414445526 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809045 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809046 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809046 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809046 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809046 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809668 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809668 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809668 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809668 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809669 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809669 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809669 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809669 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809670 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809670 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809670 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809670 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809924 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809924 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809924 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415809924 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810106 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810106 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810106 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810106 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC - BATTERY 415810391 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC - BATTERY 415810391 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC - BATTERY 415810391 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810391 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026376 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003014 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.323495 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.127333 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.72072 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001391 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.149256 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05875 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.793915 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002104 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.225751 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.08886 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.200805 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001604 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.172179 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067773 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.915845 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002134 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.229035 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.090152 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.218273 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001477 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.158464 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.062374 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.842893 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001805 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.193685 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.076238 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03024 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002737 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.293747 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.115624 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.562485 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.12 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.08 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.173904 | 40400311 |

| site_description | site_operating_s |
|---|---|
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6169946 | 40.1771840833333 | NWSW SEC 36 | 0.026376 |
| NOBLE ENERGY, INC. | 1321 | | -104.6169946 | 40.1771840833333 | NWSW SEC 36 | 0.003014 |
| NOBLE ENERGY, INC. | 1321 | | -104.6169946 | 40.1771840833333 | NWSW SEC 36 | 0.323495 |
| NOBLE ENERGY, INC. | 1321 | | -104.6169946 | 40.1771840833333 | NWSW SEC 36 | 0.127333 |
| NOBLE ENERGY, INC. | 1321 | | -104.6169946 | 40.1771840833333 | NWSW SEC 36 | 1.72072 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135037 | 40.3462119722222 | NENW SEC 1 T4 | 0.001391 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135037 | 40.3462119722222 | NENW SEC 1 T4 | 0.149256 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135037 | 40.3462119722222 | NENW SEC 1 T4 | 0.05875 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135037 | 40.3462119722222 | NENW SEC 1 T4 | 0.793915 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135566 | 40.3462363055556 | NENW SEC 1 T4 | 0.002104 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135566 | 40.3462363055556 | NENW SEC 1 T4 | 0.225751 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135566 | 40.3462363055556 | NENW SEC 1 T4 | 0.08886 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135566 | 40.3462363055556 | NENW SEC 1 T4 | 1.200805 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135264 | 40.3462016944444 | NENW SEC 1 T4 | 0.001604 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135264 | 40.3462016944444 | NENW SEC 1 T4 | 0.172179 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135264 | 40.3462016944444 | NENW SEC 1 T4 | 0.067773 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135264 | 40.3462016944444 | NENW SEC 1 T4 | 0.915845 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135271 | 40.3462135555556 | NENW SEC 1 T4 | 0.002134 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135271 | 40.3462135555556 | NENW SEC 1 T4 | 0.229035 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135271 | 40.3462135555556 | NENW SEC 1 T4 | 0.090152 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135271 | 40.3462135555556 | NENW SEC 1 T4 | 1.218273 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135386 | 40.3462273055556 | NENW SEC 1 T4 | 0.001477 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135386 | 40.3462273055556 | NENW SEC 1 T4 | 0.158464 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135386 | 40.3462273055556 | NENW SEC 1 T4 | 0.062374 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135386 | 40.3462273055556 | NENW SEC 1 T4 | 0.842893 |
| NOBLE ENERGY, INC. | 1321 | | -104.6336976 | 40.24378975 | NENW SEC 11 T | 0.001805 |
| NOBLE ENERGY, INC. | 1321 | | -104.6336976 | 40.24378975 | NENW SEC 11 T | 0.193685 |
| NOBLE ENERGY, INC. | 1321 | | -104.6336976 | 40.24378975 | NENW SEC 11 T | 0.076238 |
| NOBLE ENERGY, INC. | 1321 | | -104.6336976 | 40.24378975 | NENW SEC 11 T | 1.03024 |
| NOBLE ENERGY, INC. | 1321 | | -104.4749005 | 40.3676484722222 | NWSE SEC 30 T | 0.002737 |
| NOBLE ENERGY, INC. | 1321 | | -104.4749005 | 40.3676484722222 | NWSE SEC 30 T | 0.293747 |
| NOBLE ENERGY, INC. | 1321 | | -104.4749005 | 40.3676484722222 | NWSE SEC 30 T | 0.115624 |
| NOBLE ENERGY, INC. | 1321 | | -104.4749005 | 40.3676484722222 | NWSE SEC 30 T | 1.562485 |
| NOBLE ENERGY, INC. | 1321 | | -104.549477 | 40.3927585277778 | SESE SEC 16 T5 | 0.293904 |
| NOBLE ENERGY, INC. | 1321 | | -104.549477 | 40.3927585277778 | SESE SEC 16 T5 | 0.03184 |
| NOBLE ENERGY, INC. | 1321 | | -104.549477 | 40.3927585277778 | SESE SEC 16 T5 | 5.094336 |
| NOBLE ENERGY, INC. | 1321 | | -104.549477 | 40.3927585277778 | SESE SEC 16 T5 | 0.293904 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9343 | 001 | 02 | 71432 | 2434.656 | 1000 GALLONS THROUGHPUT | 123-9343 |
| 123 | 9343 | 001 | 02 | CO | 2434.656 | 1000 GALLONS THROUGHPUT | 123-9343 |
| 123 | 9343 | 001 | 02 | NO2 | 2434.656 | 1000 GALLONS THROUGHPUT | 123-9343 |
| 123 | 9343 | 001 | 02 | VOC | 2434.656 | 1000 GALLONS THROUGHPUT | 123-9343 |
| 123 | 9343 | 002 | 01 | VOC | 3159.282 | 1000 GALLONS TRANSFERRED | 123-9343 |
| 123 | 9343 | 003 | 01 | 71432 | 795.228 | 1000 GALLONS THROUGHPUT | 123-9343 |
| 123 | 9343 | 003 | 01 | VOC | 795.228 | 1000 GALLONS THROUGHPUT | 123-9343 |
| 123 | 9344 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9344 |
| 123 | 9344 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9344 |
| 123 | 9344 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9344 |
| 123 | 9344 | 001 | 02 | 110543 | 334.53 | 1000 GALLONS THROUGHPUT | 123-9344 |
| 123 | 9344 | 001 | 02 | 71432 | 334.53 | 1000 GALLONS THROUGHPUT | 123-9344 |
| 123 | 9344 | 001 | 02 | VOC | 334.53 | 1000 GALLONS THROUGHPUT | 123-9344 |
| 123 | 9344 | 002 | 01 | VOC | 450.03 | 1000 GALLONS TRANSFERRED | 123-9344 |
| 123 | 9345 | 001 | 01 | 71432 | 163.758 | 1000 GALLONS THROUGHPUT | 123-9345 |
| 123 | 9345 | 001 | 01 | CO | 163.758 | 1000 GALLONS THROUGHPUT | 123-9345 |
| 123 | 9345 | 001 | 01 | NO2 | 163.758 | 1000 GALLONS THROUGHPUT | 123-9345 |
| 123 | 9345 | 001 | 01 | VOC | 163.758 | 1000 GALLONS THROUGHPUT | 123-9345 |
| 123 | 9346 | 001 | 01 | 110543 | 356.454 | 1000 GALLONS THROUGHPUT | 123-9346 |
| 123 | 9346 | 001 | 01 | 71432 | 356.454 | 1000 GALLONS THROUGHPUT | 123-9346 |
| 123 | 9346 | 001 | 01 | CO | 356.454 | 1000 GALLONS THROUGHPUT | 123-9346 |
| 123 | 9346 | 001 | 01 | NO2 | 356.454 | 1000 GALLONS THROUGHPUT | 123-9346 |
| 123 | 9346 | 001 | 01 | VOC | 356.454 | 1000 GALLONS THROUGHPUT | 123-9346 |
| 123 | 9346 | 002 | 01 | VOC | 467.418 | 1000 GALLONS TRANSFERRED | 123-9346 |
| 123 | 9347 | 001 | 01 | 71432 | 90.762 | 1000 GALLONS THROUGHPUT | 123-9347 |
| 123 | 9347 | 001 | 01 | CO | 90.762 | 1000 GALLONS THROUGHPUT | 123-9347 |
| 123 | 9347 | 001 | 01 | NO2 | 90.762 | 1000 GALLONS THROUGHPUT | 123-9347 |
| 123 | 9347 | 001 | 01 | VOC | 90.762 | 1000 GALLONS THROUGHPUT | 123-9347 |
| 123 | 9348 | 001 | 01 | 71432 | 195.468 | 1000 GALLONS THROUGHPUT | 123-9348 |
| 123 | 9348 | 001 | 01 | CO | 195.468 | 1000 GALLONS THROUGHPUT | 123-9348 |
| 123 | 9348 | 001 | 01 | NO2 | 195.468 | 1000 GALLONS THROUGHPUT | 123-9348 |
| 123 | 9348 | 001 | 01 | VOC | 195.468 | 1000 GALLONS THROUGHPUT | 123-9348 |
| 123 | 9349 | 001 | 01 | 71432 | 102.522 | 1000 GALLONS THROUGHPUT | 123-9349 |
| 123 | 9349 | 001 | 01 | CO | 102.522 | 1000 GALLONS THROUGHPUT | 123-9349 |
| 123 | 9349 | 001 | 01 | NO2 | 102.522 | 1000 GALLONS THROUGHPUT | 123-9349 |
| 123 | 9349 | 001 | 01 | VOC | 102.522 | 1000 GALLONS THROUGHPUT | 123-9349 |
| 123 | 9350 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9350 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.3095238 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 49.5238095 |
| 11WE3406 | 0 | | | -1 | 5.77 |
| 11WE3505.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3505.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3402 | 0 | | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 86.759 | FLARING | | -1 | 5 |
| GP01 | 86.759 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 86.759 | FLARING | | -1 | 326.1904762 |
| 11WE3403 | 0 | | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810391 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810391 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810391 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810391 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY INC - BATTERY 415810391 | 7 | 24 | 8760 |
| PRODUCED WATER T ANK | NOBLE ENERGY INC - BATTERY 415810391 | 7 | 24 | 8760 |
| PRODUCED WATER T ANK | NOBLE ENERGY INC - BATTERY 415810391 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415810392 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415810392 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415810392 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415810392 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415810392 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415810392 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY INC - BATTERY 415810392 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810394 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810394 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810394 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810394 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810399 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810399 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810399 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810399 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810399 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT TRUCK | NOBLE ENERGY INC - BATTERY 415810399 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810646 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810646 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810646 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810646 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810648 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810648 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810648 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810648 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810649 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810649 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810649 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810649 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415810658 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.01884 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.73256 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.469199 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.014336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.114529 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.066402 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.480316 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041816 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004779 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.728013 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.298337 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002339 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.251057 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.09882 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.335408 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.117997 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013485 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.01604 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.073073 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.697906 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.348501 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001297 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.139147 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054771 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.740143 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002792 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.299671 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.117956 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.593995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001465 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.157176 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.061867 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.836043 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.549477 | 40.3927585277778 | SESE SEC 16 T5 | 0.03184 |
| NOBLE ENERGY, INC. | 1321 | | -104.549477 | 40.3927585277778 | SESE SEC 16 T5 | 3.73256 |
| NOBLE ENERGY, INC. | 1321 | | -104.549477 | 40.3927585277778 | SESE SEC 16 T5 | 1.469199 |
| NOBLE ENERGY, INC. | 1321 | | -104.549477 | 40.3927585277778 | SESE SEC 16 T5 | 5.094336 |
| NOBLE ENERGY, INC. | 1321 | | -104.549477 | 40.3927585277778 | SESE SEC 16 T5 | 9.114529 |
| NOBLE ENERGY, INC. | 1321 | | -104.549477 | 40.3927585277778 | SESE SEC 16 T5 | 0.066402 |
| NOBLE ENERGY, INC. | 1321 | | -104.549477 | 40.3927585277778 | SESE SEC 16 T5 | 2.480316 |
| NOBLE ENERGY, INC. | 1321 | | -104.5367078 | 40.4123838055556 | NESW SEC 10 T | 0.041816 |
| NOBLE ENERGY, INC. | 1321 | | -104.5367078 | 40.4123838055556 | NESW SEC 10 T | 0.004779 |
| NOBLE ENERGY, INC. | 1321 | | -104.5367078 | 40.4123838055556 | NESW SEC 10 T | 2.728013 |
| NOBLE ENERGY, INC. | 1321 | | -104.5367078 | 40.4123838055556 | NESW SEC 10 T | 0.041816 |
| NOBLE ENERGY, INC. | 1321 | | -104.5367078 | 40.4123838055556 | NESW SEC 10 T | 0.004779 |
| NOBLE ENERGY, INC. | 1321 | | -104.5367078 | 40.4123838055556 | NESW SEC 10 T | 2.728013 |
| NOBLE ENERGY, INC. | 1321 | | -104.5367078 | 40.4123838055556 | NESW SEC 10 T | 1.298337 |
| NOBLE ENERGY, INC. | 1321 | | -104.5367078 | 40.4123873888889 | NESW SEC 10 T | 0.002339 |
| NOBLE ENERGY, INC. | 1321 | | -104.5367078 | 40.4123873888889 | NESW SEC 10 T | 0.251057 |
| NOBLE ENERGY, INC. | 1321 | | -104.5367078 | 40.4123873888889 | NESW SEC 10 T | 0.09882 |
| NOBLE ENERGY, INC. | 1321 | | -104.5367078 | 40.4123873888889 | NESW SEC 10 T | 1.335408 |
| NOBLE ENERGY, INC. | 1321 | | -104.5452498 | 40.5416410277778 | NWNW SEC27 | 0.117997 |
| NOBLE ENERGY, INC. | 1321 | | -104.5452498 | 40.5416410277778 | NWNW SEC27 | 0.013485 |
| NOBLE ENERGY, INC. | 1321 | | -104.5452498 | 40.5416410277778 | NWNW SEC27 | 0.01604 |
| NOBLE ENERGY, INC. | 1321 | | -104.5452498 | 40.5416410277778 | NWNW SEC27 | 0.073073 |
| NOBLE ENERGY, INC. | 1321 | | -104.5452498 | 40.5416410277778 | NWNW SEC27 | 7.697906 |
| NOBLE ENERGY, INC. | 1321 | | -104.5452498 | 40.5416410277778 | NWNW SEC27 | 1.348501 |
| NOBLE ENERGY, INC. | 1321 | | -104.6336884 | 40.2437918055556 | SENW SEC 11 T | 0.001297 |
| NOBLE ENERGY, INC. | 1321 | | -104.6336884 | 40.2437918055556 | SENW SEC 11 T | 0.139147 |
| NOBLE ENERGY, INC. | 1321 | | -104.6336884 | 40.2437918055556 | SENW SEC 11 T | 0.054771 |
| NOBLE ENERGY, INC. | 1321 | | -104.6336884 | 40.2437918055556 | SENW SEC 11 T | 0.740143 |
| NOBLE ENERGY, INC. | 1321 | | -104.6337344 | 40.2437766111111 | NENW SEC 11 T | 0.002792 |
| NOBLE ENERGY, INC. | 1321 | | -104.6337344 | 40.2437766111111 | NENW SEC 11 T | 0.299671 |
| NOBLE ENERGY, INC. | 1321 | | -104.6337344 | 40.2437766111111 | NENW SEC 11 T | 0.117956 |
| NOBLE ENERGY, INC. | 1321 | | -104.6337344 | 40.2437766111111 | NENW SEC 11 T | 1.593995 |
| NOBLE ENERGY, INC. | 1321 | | -104.6337341 | 40.2438224444444 | NENW SEC 11 T | 0.001465 |
| NOBLE ENERGY, INC. | 1321 | | -104.6337341 | 40.2438224444444 | NENW SEC 11 T | 0.157176 |
| NOBLE ENERGY, INC. | 1321 | | -104.6337341 | 40.2438224444444 | NENW SEC 11 T | 0.061867 |
| NOBLE ENERGY, INC. | 1321 | | -104.6337341 | 40.2438224444444 | NENW SEC 11 T | 0.836043 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6774219 | 40.2210327777778 | SWSW SEC 16 T | 0.110696 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 9.11 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.11 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.3 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.35 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9350 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9350 |
| 123 | 9350 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9350 |
| 123 | 9350 | 001 | 02 | 110543 | 885.57 | 1000 GALLONS THROUGHPUT | 123-9350 |
| 123 | 9350 | 001 | 02 | 71432 | 885.57 | 1000 GALLONS THROUGHPUT | 123-9350 |
| 123 | 9350 | 001 | 02 | VOC | 885.57 | 1000 GALLONS THROUGHPUT | 123-9350 |
| 123 | 9350 | 002 | 01 | 71432 | 522.102 | 1000 GALLONS THROUGHPUT | 123-9350 |
| 123 | 9350 | 002 | 01 | VOC | 522.102 | 1000 GALLONS THROUGHPUT | 123-9350 |
| 123 | 9350 | 003 | 01 | VOC | 1214.766 | 1000 GALLONS TRANSFERRED | 123-9350 |
| 123 | 9351 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9351 |
| 123 | 9351 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9351 |
| 123 | 9351 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9351 |
| 123 | 9351 | 001 | 02 | 110543 | 1255.38 | 1000 GALLONS THROUGHPUT | 123-9351 |
| 123 | 9351 | 001 | 02 | 71432 | 1255.38 | 1000 GALLONS THROUGHPUT | 123-9351 |
| 123 | 9351 | 001 | 02 | VOC | 1255.38 | 1000 GALLONS THROUGHPUT | 123-9351 |
| 123 | 9351 | 002 | 01 | VOC | 1685.25 | 1000 GALLONS TRANSFERRED | 123-9351 |
| 123 | 9352 | 001 | 01 | CO | 57.246 | 1000 GALLONS THROUGHPUT | 123-9352 |
| 123 | 9352 | 001 | 01 | NO2 | 57.246 | 1000 GALLONS THROUGHPUT | 123-9352 |
| 123 | 9352 | 001 | 01 | VOC | 57.246 | 1000 GALLONS THROUGHPUT | 123-9352 |
| 123 | 9353 | 001 | 01 | CO | 61.026 | 1000 GALLONS THROUGHPUT | 123-9353 |
| 123 | 9353 | 001 | 01 | NO2 | 61.026 | 1000 GALLONS THROUGHPUT | 123-9353 |
| 123 | 9353 | 001 | 01 | VOC | 61.026 | 1000 GALLONS THROUGHPUT | 123-9353 |
| 123 | 9354 | 001 | 01 | 110543 | 224.238 | 1000 GALLONS THROUGHPUT | 123-9354 |
| 123 | 9354 | 001 | 01 | 71432 | 224.238 | 1000 GALLONS THROUGHPUT | 123-9354 |
| 123 | 9354 | 001 | 01 | CO | 224.238 | 1000 GALLONS THROUGHPUT | 123-9354 |
| 123 | 9354 | 001 | 01 | NO2 | 224.238 | 1000 GALLONS THROUGHPUT | 123-9354 |
| 123 | 9354 | 001 | 01 | VOC | 224.238 | 1000 GALLONS THROUGHPUT | 123-9354 |
| 123 | 9355 | 001 | 01 | 71432 | 188.832 | 1000 GALLONS THROUGHPUT | 123-9355 |
| 123 | 9355 | 001 | 01 | CO | 188.832 | 1000 GALLONS THROUGHPUT | 123-9355 |
| 123 | 9355 | 001 | 01 | NO2 | 188.832 | 1000 GALLONS THROUGHPUT | 123-9355 |
| 123 | 9355 | 001 | 01 | VOC | 188.832 | 1000 GALLONS THROUGHPUT | 123-9355 |
| 123 | 9356 | 001 | 01 | 71432 | 122.808 | 1000 GALLONS THROUGHPUT | 123-9356 |
| 123 | 9356 | 001 | 01 | CO | 122.808 | 1000 GALLONS THROUGHPUT | 123-9356 |
| 123 | 9356 | 001 | 01 | NO2 | 122.808 | 1000 GALLONS THROUGHPUT | 123-9356 |
| 123 | 9356 | 001 | 01 | VOC | 122.808 | 1000 GALLONS THROUGHPUT | 123-9356 |
| 123 | 9357 | 001 | 01 | 71432 | 105.546 | 1000 GALLONS THROUGHPUT | 123-9357 |
| 123 | 9357 | 001 | 01 | CO | 105.546 | 1000 GALLONS THROUGHPUT | 123-9357 |
| 123 | 9357 | 001 | 01 | NO2 | 105.546 | 1000 GALLONS THROUGHPUT | 123-9357 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3390 | 0 | NO EQUIPMENT | | -1 | 0.1667 |
| 11WE3390 | 0 | NO EQUIPMENT | | -1 | 6.2381 |
| 11WE3407 | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3408 | 0 | | | -1 | 5.77 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 80.335 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415810658 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415810658 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415810658 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415810658 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415810658 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC - BATTERY 415810658 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC - BATTERY 415810658 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY INC - BATTERY 415810658 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415810660 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415810660 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415810660 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415810660 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415810660 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415810660 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY INC - BATTERY 415810660 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810663 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810663 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810663 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810664 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810664 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810664 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810765 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810765 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810765 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810765 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415810765 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811353 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811353 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811353 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811353 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811356 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811356 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811356 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811356 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811559 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811559 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811559 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.110696 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012651 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.221613 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.043517 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.628462 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5046 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.156923 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017934 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.237325 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.861946 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.087764 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.466828 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.093559 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036826 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.497653 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.02803 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003203 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.343778 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.135317 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.828608 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002698 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.289497 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.113951 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.53988 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001754 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.188276 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074109 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.00147 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00593 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00475 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.021637 | 40400311 |

| site_description | site_operating_s |
|---|---|
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6774219 | 40.2210327777778 | SWSW SEC 16 T | 0.012651 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6774219 | 40.2210327777778 | SWSW SEC 16 T | 7.221613 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6774219 | 40.2210327777778 | SWSW SEC 16 T | 0.110696 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6774219 | 40.2210327777778 | SWSW SEC 16 T | 0.012651 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6774219 | 40.2210327777778 | SWSW SEC 16 T | 7.221613 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6774219 | 40.2210327777778 | SWSW SEC 16 T | 0.043517 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6774219 | 40.2210327777778 | SWSW SEC 16 T | 1.628462 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.6774219 | 40.2210327777778 | SWSW SEC 16 T | 3.5046 |
| NOBLE ENERGY, INC. | 1321 | | -104.6774218 | 40.2210556388889 | SWSW SEC 16 T | 0.156923 |
| NOBLE ENERGY, INC. | 1321 | | -104.6774218 | 40.2210556388889 | SWSW SEC 16 T | 0.017934 |
| NOBLE ENERGY, INC. | 1321 | | -104.6774218 | 40.2210556388889 | SWSW SEC 16 T | 10.237325 |
| NOBLE ENERGY, INC. | 1321 | | -104.6774218 | 40.2210556388889 | SWSW SEC 16 T | 0.156923 |
| NOBLE ENERGY, INC. | 1321 | | -104.6774218 | 40.2210556388889 | SWSW SEC 16 T | 0.017934 |
| NOBLE ENERGY, INC. | 1321 | | -104.6774218 | 40.2210556388889 | SWSW SEC 16 T | 10.237325 |
| NOBLE ENERGY, INC. | 1321 | | -104.6774218 | 40.2210556388889 | SWSW SEC 16 T | 4.861946 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135567 | 40.3462136388889 | NENW SEC 1 T4 | 0.087764 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135567 | 40.3462136388889 | NENW SEC 1 T4 | 0.034545 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135567 | 40.3462136388889 | NENW SEC 1 T4 | 0.466828 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135269 | 40.3462362222222 | NENW SEC 1 T4 | 0.093559 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135269 | 40.3462362222222 | NENW SEC 1 T4 | 0.036826 |
| NOBLE ENERGY, INC. | 1321 | | -104.6135269 | 40.3462362222222 | NENW SEC 1 T4 | 0.497653 |
| NOBLE ENERGY, INC. | 1321 | | -104.5927522 | 40.4929052222222 | SWNE SEC 18 T | 0.02803 |
| NOBLE ENERGY, INC. | 1321 | | -104.5927522 | 40.4929052222222 | SWNE SEC 18 T | 0.003203 |
| NOBLE ENERGY, INC. | 1321 | | -104.5927522 | 40.4929052222222 | SWNE SEC 18 T | 0.343778 |
| NOBLE ENERGY, INC. | 1321 | | -104.5927522 | 40.4929052222222 | SWNE SEC 18 T | 0.135317 |
| NOBLE ENERGY, INC. | 1321 | | -104.5927522 | 40.4929052222222 | SWNE SEC 18 T | 1.828608 |
| NOBLE ENERGY, INC. | 1321 | | -104.6337042 | 40.2438223333333 | SENW SEC 11 T | 0.002698 |
| NOBLE ENERGY, INC. | 1321 | | -104.6337042 | 40.2438223333333 | SENW SEC 11 T | 0.289497 |
| NOBLE ENERGY, INC. | 1321 | | -104.6337042 | 40.2438223333333 | SENW SEC 11 T | 0.113951 |
| NOBLE ENERGY, INC. | 1321 | | -104.6337042 | 40.2438223333333 | SENW SEC 11 T | 1.53988 |
| NOBLE ENERGY, INC. | 1321 | | -104.6175631 | 40.1859311666667 | NWNW SEC 36 | 0.001754 |
| NOBLE ENERGY, INC. | 1321 | | -104.6175631 | 40.1859311666667 | NWNW SEC 36 | 0.188276 |
| NOBLE ENERGY, INC. | 1321 | | -104.6175631 | 40.1859311666667 | NWNW SEC 36 | 0.074109 |
| NOBLE ENERGY, INC. | 1321 | | -104.6175631 | 40.1859311666667 | NWNW SEC 36 | 1.00147 |
| NOBLE ENERGY, INC. | 1321 | | -104.3608668 | 40.4906384722222 | NWNE SEC18 T | 0.00593 |
| NOBLE ENERGY, INC. | 1321 | | -104.3608668 | 40.4906384722222 | NWNE SEC18 T | 0.00475 |
| NOBLE ENERGY, INC. | 1321 | | -104.3608668 | 40.4906384722222 | NWNE SEC18 T | 0.021637 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 4.86 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9357 | 001 | 01 | VOC | 105.546 | 1000 GALLONS THROUGHPUT | 123-9357 |
| 123 | 9358 | 001 | 01 | 71432 | 134.946 | 1000 GALLONS THROUGHPUT | 123-9358 |
| 123 | 9358 | 001 | 01 | CO | 134.946 | 1000 GALLONS THROUGHPUT | 123-9358 |
| 123 | 9358 | 001 | 01 | NO2 | 134.946 | 1000 GALLONS THROUGHPUT | 123-9358 |
| 123 | 9358 | 001 | 01 | VOC | 134.946 | 1000 GALLONS THROUGHPUT | 123-9358 |
| 123 | 9359 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9359 |
| 123 | 9359 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9359 |
| 123 | 9359 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9359 |
| 123 | 9359 | 001 | 02 | 110543 | 2310.588 | 1000 GALLONS THROUGHPUT | 123-9359 |
| 123 | 9359 | 001 | 02 | 71432 | 2310.588 | 1000 GALLONS THROUGHPUT | 123-9359 |
| 123 | 9359 | 001 | 02 | VOC | 2310.588 | 1000 GALLONS THROUGHPUT | 123-9359 |
| 123 | 9359 | 002 | 01 | VOC | 3208.494 | 1000 GALLONS TRANSFERRED | 123-9359 |
| 123 | 9359 | 004 | 01 | 71432 | 704.592 | 1000 GALLONS THROUGHPUT | 123-9359 |
| 123 | 9359 | 004 | 01 | VOC | 704.592 | 1000 GALLONS THROUGHPUT | 123-9359 |
| 123 | 9360 | 001 | 01 | 71432 | 196.098 | 1000 GALLONS THROUGHPUT | 123-9360 |
| 123 | 9360 | 001 | 01 | CO | 196.098 | 1000 GALLONS THROUGHPUT | 123-9360 |
| 123 | 9360 | 001 | 01 | NO2 | 196.098 | 1000 GALLONS THROUGHPUT | 123-9360 |
| 123 | 9360 | 001 | 01 | VOC | 196.098 | 1000 GALLONS THROUGHPUT | 123-9360 |
| 123 | 9361 | 001 | 01 | 71432 | 173.628 | 1000 GALLONS THROUGHPUT | 123-9361 |
| 123 | 9361 | 001 | 01 | CO | 173.628 | 1000 GALLONS THROUGHPUT | 123-9361 |
| 123 | 9361 | 001 | 01 | NO2 | 173.628 | 1000 GALLONS THROUGHPUT | 123-9361 |
| 123 | 9361 | 001 | 01 | VOC | 173.628 | 1000 GALLONS THROUGHPUT | 123-9361 |
| 123 | 9362 | 001 | 01 | 71432 | 130.074 | 1000 GALLONS THROUGHPUT | 123-9362 |
| 123 | 9362 | 001 | 01 | CO | 130.074 | 1000 GALLONS THROUGHPUT | 123-9362 |
| 123 | 9362 | 001 | 01 | NO2 | 130.074 | 1000 GALLONS THROUGHPUT | 123-9362 |
| 123 | 9362 | 001 | 01 | VOC | 130.074 | 1000 GALLONS THROUGHPUT | 123-9362 |
| 123 | 9363 | 001 | 01 | 71432 | 177.03 | 1000 GALLONS THROUGHPUT | 123-9363 |
| 123 | 9363 | 001 | 01 | CO | 177.03 | 1000 GALLONS THROUGHPUT | 123-9363 |
| 123 | 9363 | 001 | 01 | NO2 | 177.03 | 1000 GALLONS THROUGHPUT | 123-9363 |
| 123 | 9363 | 001 | 01 | VOC | 177.03 | 1000 GALLONS THROUGHPUT | 123-9363 |
| 123 | 9364 | 001 | 01 | 71432 | 157.836 | 1000 GALLONS THROUGHPUT | 123-9364 |
| 123 | 9364 | 001 | 01 | CO | 157.836 | 1000 GALLONS THROUGHPUT | 123-9364 |
| 123 | 9364 | 001 | 01 | NO2 | 157.836 | 1000 GALLONS THROUGHPUT | 123-9364 |
| 123 | 9364 | 001 | 01 | VOC | 157.836 | 1000 GALLONS THROUGHPUT | 123-9364 |
| 123 | 9365 | 001 | 01 | 110543 | 202.818 | 1000 GALLONS THROUGHPUT | 123-9365 |
| 123 | 9365 | 001 | 01 | 71432 | 202.818 | 1000 GALLONS THROUGHPUT | 123-9365 |
| 123 | 9365 | 001 | 01 | CO | 202.818 | 1000 GALLONS THROUGHPUT | 123-9365 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 80.335 | FLARING | | -1 | 326.1904762 |
| GP01 | 61.353 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |
| GP01 | 61.353 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3409 | 0 | | | -1 | 5.77 |
| 11WE3507.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3507.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811559 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811560 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811560 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811560 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811560 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415811561 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415811561 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415811561 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415811561 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415811561 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415811561 | 7 | 24 | 8760 |
| CONDENSATE LOADOOUT | NOBLE ENERGY INC - BATTERY 415811561 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC - BATTERY 415811561 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC - BATTERY 415811561 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813372 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813372 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813372 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813372 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813373 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813373 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813373 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813373 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813785 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813785 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813785 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813785 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813786 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813786 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813786 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415813786 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811603 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811603 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811603 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811603 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811961 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811961 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811961 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.385219 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014901 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.006073 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027664 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.505879 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.288824 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.033008 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 18.842295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.256505 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.058833 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.197622 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002801 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.300637 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.118336 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.599133 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00248 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.266188 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.104776 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.415895 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001858 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.199416 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.078493 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.060723 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002529 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.271404 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.106829 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.443638 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002255 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.241978 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.095247 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.287115 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025352 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002897 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.310939 | 40400311 |

| site_description | site_operating_s |
|---|---|
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.3608668 | 40.4906384722222 | NWNE SEC18 T | 3.385219 |
| NOBLE ENERGY, INC. | 1321 | | -104.3390458 | 40.4668573611111 | SESE SEC20 T6 | 0.014901 |
| NOBLE ENERGY, INC. | 1321 | | -104.3390458 | 40.4668573611111 | SESE SEC20 T6 | 0.006073 |
| NOBLE ENERGY, INC. | 1321 | | -104.3390458 | 40.4668573611111 | SESE SEC20 T6 | 0.027664 |
| NOBLE ENERGY, INC. | 1321 | | -104.3390458 | 40.4668573611111 | SESE SEC20 T6 | 8.505879 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313016 | 40.4008988055556 | SWNE SEC 15 T | 0.288824 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313016 | 40.4008988055556 | SWNE SEC 15 T | 0.033008 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313016 | 40.4008988055556 | SWNE SEC 15 T | 18.842295 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313016 | 40.4008988055556 | SWNE SEC 15 T | 0.288824 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313016 | 40.4008988055556 | SWNE SEC 15 T | 0.033008 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313016 | 40.4008988055556 | SWNE SEC 15 T | 18.842295 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313016 | 40.4008988055556 | SWNE SEC 15 T | 9.256505 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313016 | 40.4008988055556 | SWNE SEC 15 T | 0.058833 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313016 | 40.4008988055556 | SWNE SEC 15 T | 2.197622 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058279 | 40.2647928333333 | NWSW SEC 36 | 0.002801 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058279 | 40.2647928333333 | NWSW SEC 36 | 0.300637 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058279 | 40.2647928333333 | NWSW SEC 36 | 0.118336 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058279 | 40.2647928333333 | NWSW SEC 36 | 1.599133 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058955 | 40.2647992777778 | NWSW SEC 36 | 0.00248 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058955 | 40.2647992777778 | NWSW SEC 36 | 0.266188 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058955 | 40.2647992777778 | NWSW SEC 36 | 0.104776 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058955 | 40.2647992777778 | NWSW SEC 36 | 1.415895 |
| NOBLE ENERGY, INC. | 1321 | | -104.6195673 | 40.3292546111111 | SWNW SEC 12 | 0.001858 |
| NOBLE ENERGY, INC. | 1321 | | -104.6195673 | 40.3292546111111 | SWNW SEC 12 | 0.199416 |
| NOBLE ENERGY, INC. | 1321 | | -104.6195673 | 40.3292546111111 | SWNW SEC 12 | 0.078493 |
| NOBLE ENERGY, INC. | 1321 | | -104.6195673 | 40.3292546111111 | SWNW SEC 12 | 1.060723 |
| NOBLE ENERGY, INC. | 1321 | | -104.6196102 | 40.32925775 | SWNW SEC 12 | 0.002529 |
| NOBLE ENERGY, INC. | 1321 | | -104.6196102 | 40.32925775 | SWNW SEC 12 | 0.271404 |
| NOBLE ENERGY, INC. | 1321 | | -104.6196102 | 40.32925775 | SWNW SEC 12 | 0.106829 |
| NOBLE ENERGY, INC. | 1321 | | -104.6196102 | 40.32925775 | SWNW SEC 12 | 1.443638 |
| NOBLE ENERGY, INC. | 1321 | | -104.6175804 | 40.1859205833333 | NWNW SEC 36 | 0.002255 |
| NOBLE ENERGY, INC. | 1321 | | -104.6175804 | 40.1859205833333 | NWNW SEC 36 | 0.241978 |
| NOBLE ENERGY, INC. | 1321 | | -104.6175804 | 40.1859205833333 | NWNW SEC 36 | 0.095247 |
| NOBLE ENERGY, INC. | 1321 | | -104.6175804 | 40.1859205833333 | NWNW SEC 36 | 1.287115 |
| NOBLE ENERGY, INC. | 1321 | | -104.5935477 | 40.4789506666667 | SESW SEC 18 T | 0.025352 |
| NOBLE ENERGY, INC. | 1321 | | -104.5935477 | 40.4789506666667 | SESW SEC 18 T | 0.002897 |
| NOBLE ENERGY, INC. | 1321 | | -104.5935477 | 40.4789506666667 | SESW SEC 18 T | 0.310939 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9365 | 001 | 01 | NO2 | 202.818 | 1000 GALLONS THROUGHPUT | 123-9365 |
| 123 | 9365 | 001 | 01 | VOC | 202.818 | 1000 GALLONS THROUGHPUT | 123-9365 |
| 123 | 9366 | 001 | 01 | 110543 | 206.598 | 1000 GALLONS THROUGHPUT | 123-9366 |
| 123 | 9366 | 001 | 01 | 71432 | 206.598 | 1000 GALLONS THROUGHPUT | 123-9366 |
| 123 | 9366 | 001 | 01 | CO | 206.598 | 1000 GALLONS THROUGHPUT | 123-9366 |
| 123 | 9366 | 001 | 01 | NO2 | 206.598 | 1000 GALLONS THROUGHPUT | 123-9366 |
| 123 | 9366 | 001 | 01 | VOC | 206.598 | 1000 GALLONS THROUGHPUT | 123-9366 |
| 123 | 9367 | 001 | 01 | 110543 | 224.154 | 1000 GALLONS THROUGHPUT | 123-9367 |
| 123 | 9367 | 001 | 01 | 71432 | 224.154 | 1000 GALLONS THROUGHPUT | 123-9367 |
| 123 | 9367 | 001 | 01 | CO | 224.154 | 1000 GALLONS THROUGHPUT | 123-9367 |
| 123 | 9367 | 001 | 01 | NO2 | 224.154 | 1000 GALLONS THROUGHPUT | 123-9367 |
| 123 | 9367 | 001 | 01 | VOC | 224.154 | 1000 GALLONS THROUGHPUT | 123-9367 |
| 123 | 9368 | 001 | 01 | 71432 | 140.7 | 1000 GALLONS THROUGHPUT | 123-9368 |
| 123 | 9368 | 001 | 01 | CO | 140.7 | 1000 GALLONS THROUGHPUT | 123-9368 |
| 123 | 9368 | 001 | 01 | NO2 | 140.7 | 1000 GALLONS THROUGHPUT | 123-9368 |
| 123 | 9368 | 001 | 01 | VOC | 140.7 | 1000 GALLONS THROUGHPUT | 123-9368 |
| 123 | 9369 | 001 | 01 | 110543 | 262.038 | 1000 GALLONS THROUGHPUT | 123-9369 |
| 123 | 9369 | 001 | 01 | 71432 | 262.038 | 1000 GALLONS THROUGHPUT | 123-9369 |
| 123 | 9369 | 001 | 01 | CO | 262.038 | 1000 GALLONS THROUGHPUT | 123-9369 |
| 123 | 9369 | 001 | 01 | NO2 | 262.038 | 1000 GALLONS THROUGHPUT | 123-9369 |
| 123 | 9369 | 001 | 01 | VOC | 262.038 | 1000 GALLONS THROUGHPUT | 123-9369 |
| 123 | 9370 | 001 | 01 | 71432 | 165.858 | 1000 GALLONS THROUGHPUT | 123-9370 |
| 123 | 9370 | 001 | 01 | CO | 165.858 | 1000 GALLONS THROUGHPUT | 123-9370 |
| 123 | 9370 | 001 | 01 | NO2 | 165.858 | 1000 GALLONS THROUGHPUT | 123-9370 |
| 123 | 9370 | 001 | 01 | VOC | 165.858 | 1000 GALLONS THROUGHPUT | 123-9370 |
| 123 | 9371 | 001 | 01 | 110543 | 203.658 | 1000 GALLONS THROUGHPUT | 123-9371 |
| 123 | 9371 | 001 | 01 | 71432 | 203.658 | 1000 GALLONS THROUGHPUT | 123-9371 |
| 123 | 9371 | 001 | 01 | CO | 203.658 | 1000 GALLONS THROUGHPUT | 123-9371 |
| 123 | 9371 | 001 | 01 | NO2 | 203.658 | 1000 GALLONS THROUGHPUT | 123-9371 |
| 123 | 9371 | 001 | 01 | VOC | 203.658 | 1000 GALLONS THROUGHPUT | 123-9371 |
| 123 | 9372 | 001 | 01 | 71432 | 171.486 | 1000 GALLONS THROUGHPUT | 123-9372 |
| 123 | 9372 | 001 | 01 | CO | 171.486 | 1000 GALLONS THROUGHPUT | 123-9372 |
| 123 | 9372 | 001 | 01 | NO2 | 171.486 | 1000 GALLONS THROUGHPUT | 123-9372 |
| 123 | 9372 | 001 | 01 | VOC | 171.486 | 1000 GALLONS THROUGHPUT | 123-9372 |
| 123 | 9373 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9373 |
| 123 | 9373 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9373 |
| 123 | 9373 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9373 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811961 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811961 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811962 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811962 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811962 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811962 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415811962 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812010 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812011 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812250 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812250 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812250 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812250 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812250 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812776 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812776 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812776 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812776 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812777 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812777 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812777 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812777 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812777 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812778 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812778 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812778 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812778 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415812780 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415812780 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415812780 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.122391 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.653933 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025825 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002951 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.316734 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.124672 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.684758 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028019 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003202 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.343649 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.135266 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.827923 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00201 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.215707 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.084906 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.147375 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032755 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003743 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.401729 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.158127 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.136858 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002369 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.254276 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.100087 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.352533 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025457 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002909 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.312227 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.122898 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.660783 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00245 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.262904 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.103484 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.398428 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5935477 | 40.4789506666667 | SESW SEC 18 T | 0.122391 |
| NOBLE ENERGY, INC. | 1321 | | -104.5935477 | 40.4789506666667 | SESW SEC 18 T | 1.653933 |
| NOBLE ENERGY, INC. | 1321 | | -104.0227723 | 40.6493679166667 | SENW SEC 19 T | 0.025825 |
| NOBLE ENERGY, INC. | 1321 | | -104.0227723 | 40.6493679166667 | SENW SEC 19 T | 0.002951 |
| NOBLE ENERGY, INC. | 1321 | | -104.0227723 | 40.6493679166667 | SENW SEC 19 T | 0.316734 |
| NOBLE ENERGY, INC. | 1321 | | -104.0227723 | 40.6493679166667 | SENW SEC 19 T | 0.124672 |
| NOBLE ENERGY, INC. | 1321 | | -104.0227723 | 40.6493679166667 | SENW SEC 19 T | 1.684758 |
| NOBLE ENERGY, INC. | 1321 | | -104.6170551 | 40.1771767777778 | NWSW SEC 36 | 0.028019 |
| NOBLE ENERGY, INC. | 1321 | | -104.6170551 | 40.1771767777778 | NWSW SEC 36 | 0.003202 |
| NOBLE ENERGY, INC. | 1321 | | -104.6170551 | 40.1771767777778 | NWSW SEC 36 | 0.343649 |
| NOBLE ENERGY, INC. | 1321 | | -104.6170551 | 40.1771767777778 | NWSW SEC 36 | 0.135266 |
| NOBLE ENERGY, INC. | 1321 | | -104.6170551 | 40.1771767777778 | NWSW SEC 36 | 1.827923 |
| NOBLE ENERGY, INC. | 1321 | | -104.6170554 | 40.1771303888889 | NWSW SEC 36 | 0.00201 |
| NOBLE ENERGY, INC. | 1321 | | -104.6170554 | 40.1771303888889 | NWSW SEC 36 | 0.215707 |
| NOBLE ENERGY, INC. | 1321 | | -104.6170554 | 40.1771303888889 | NWSW SEC 36 | 0.084906 |
| NOBLE ENERGY, INC. | 1321 | | -104.6170554 | 40.1771303888889 | NWSW SEC 36 | 1.147375 |
| NOBLE ENERGY, INC. | 1321 | | -104.5496431 | 40.2591251666667 | SWNE SEC 4 T3 | 0.032755 |
| NOBLE ENERGY, INC. | 1321 | | -104.5496431 | 40.2591251666667 | SWNE SEC 4 T3 | 0.003743 |
| NOBLE ENERGY, INC. | 1321 | | -104.5496431 | 40.2591251666667 | SWNE SEC 4 T3 | 0.401729 |
| NOBLE ENERGY, INC. | 1321 | | -104.5496431 | 40.2591251666667 | SWNE SEC 4 T3 | 0.158127 |
| NOBLE ENERGY, INC. | 1321 | | -104.5496431 | 40.2591251666667 | SWNE SEC 4 T3 | 2.136858 |
| NOBLE ENERGY, INC. | 1321 | | -104.5370052 | 40.2599816666667 | NWNE SEC 2 T3 | 0.002369 |
| NOBLE ENERGY, INC. | 1321 | | -104.5370052 | 40.2599816666667 | NWNE SEC 2 T3 | 0.254276 |
| NOBLE ENERGY, INC. | 1321 | | -104.5370052 | 40.2599816666667 | NWNE SEC 2 T3 | 0.100087 |
| NOBLE ENERGY, INC. | 1321 | | -104.5370052 | 40.2599816666667 | NWNE SEC 2 T3 | 1.352533 |
| NOBLE ENERGY, INC. | 1321 | | -104.6169647 | 40.1771300833333 | NESW SEC 36 T | 0.025457 |
| NOBLE ENERGY, INC. | 1321 | | -104.6169647 | 40.1771300833333 | NESW SEC 36 T | 0.002909 |
| NOBLE ENERGY, INC. | 1321 | | -104.6169647 | 40.1771300833333 | NESW SEC 36 T | 0.312227 |
| NOBLE ENERGY, INC. | 1321 | | -104.6169647 | 40.1771300833333 | NESW SEC 36 T | 0.122898 |
| NOBLE ENERGY, INC. | 1321 | | -104.6169647 | 40.1771300833333 | NESW SEC 36 T | 1.660783 |
| NOBLE ENERGY, INC. | 1321 | | -104.6169948 | 40.1771533888889 | SWSW SEC 36 T | 0.00245 |
| NOBLE ENERGY, INC. | 1321 | | -104.6169948 | 40.1771533888889 | SWSW SEC 36 T | 0.262904 |
| NOBLE ENERGY, INC. | 1321 | | -104.6169948 | 40.1771533888889 | SWSW SEC 36 T | 0.103484 |
| NOBLE ENERGY, INC. | 1321 | | -104.6169948 | 40.1771533888889 | SWSW SEC 36 T | 1.398428 |
| NOBLE ENERGY, INC. | 1321 | | -104.565008 | 40.2524444722222 | SENW SEC 4 T3 | 0.032629 |
| NOBLE ENERGY, INC. | 1321 | | -104.565008 | 40.2524444722222 | SENW SEC 4 T3 | 0.003729 |
| NOBLE ENERGY, INC. | 1321 | | -104.565008 | 40.2524444722222 | SENW SEC 4 T3 | 2.128638 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9373 | 001 | 02 | 110543 | 261.03 | 1000 GALLONS THROUGHPUT | 123-9373 |
| 123 | 9373 | 001 | 02 | 71432 | 261.03 | 1000 GALLONS THROUGHPUT | 123-9373 |
| 123 | 9373 | 001 | 02 | VOC | 261.03 | 1000 GALLONS THROUGHPUT | 123-9373 |
| 123 | 9373 | 002 | 01 | VOC | 363.048 | 1000 GALLONS TRANSFERRED | 123-9373 |
| 123 | 9374 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9374 |
| 123 | 9374 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9374 |
| 123 | 9374 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9374 |
| 123 | 9374 | 001 | 02 | 110543 | 1031.814 | 1000 GALLONS THROUGHPUT | 123-9374 |
| 123 | 9374 | 001 | 02 | 71432 | 1031.814 | 1000 GALLONS THROUGHPUT | 123-9374 |
| 123 | 9374 | 001 | 02 | VOC | 1031.814 | 1000 GALLONS THROUGHPUT | 123-9374 |
| 123 | 9374 | 002 | 01 | VOC | 1445.682 | 1000 GALLONS TRANSFERRED | 123-9374 |
| 123 | 9374 | 003 | 01 | 71432 | 696.57 | 1000 GALLONS THROUGHPUT | 123-9374 |
| 123 | 9374 | 003 | 01 | VOC | 696.57 | 1000 GALLONS THROUGHPUT | 123-9374 |
| 123 | 9375 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9375 |
| 123 | 9375 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9375 |
| 123 | 9375 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9375 |
| 123 | 9375 | 001 | 02 | 110543 | 275.562 | 1000 GALLONS THROUGHPUT | 123-9375 |
| 123 | 9375 | 001 | 02 | 71432 | 275.562 | 1000 GALLONS THROUGHPUT | 123-9375 |
| 123 | 9375 | 001 | 02 | VOC | 275.562 | 1000 GALLONS THROUGHPUT | 123-9375 |
| 123 | 9375 | 002 | 01 | VOC | 381.402 | 1000 GALLONS STORAGE CAPACITY | 123-9375 |
| 123 | 9376 | 001 | 01 | CO | 77.154 | 1000 GALLONS THROUGHPUT | 123-9376 |
| 123 | 9376 | 001 | 01 | NO2 | 77.154 | 1000 GALLONS THROUGHPUT | 123-9376 |
| 123 | 9376 | 001 | 01 | VOC | 77.154 | 1000 GALLONS THROUGHPUT | 123-9376 |
| 123 | 9377 | 001 | 01 | 71432 | 169.68 | 1000 GALLONS THROUGHPUT | 123-9377 |
| 123 | 9377 | 001 | 01 | CO | 169.68 | 1000 GALLONS THROUGHPUT | 123-9377 |
| 123 | 9377 | 001 | 01 | NO2 | 169.68 | 1000 GALLONS THROUGHPUT | 123-9377 |
| 123 | 9377 | 001 | 01 | VOC | 169.68 | 1000 GALLONS THROUGHPUT | 123-9377 |
| 123 | 9378 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9378 |
| 123 | 9378 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9378 |
| 123 | 9378 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9378 |
| 123 | 9378 | 001 | 02 | 110543 | 2546.334 | 1000 GALLONS THROUGHPUT | 123-9378 |
| 123 | 9378 | 001 | 02 | 71432 | 2546.334 | 1000 GALLONS THROUGHPUT | 123-9378 |
| 123 | 9378 | 001 | 02 | VOC | 2546.334 | 1000 GALLONS THROUGHPUT | 123-9378 |
| 123 | 9378 | 002 | 01 | VOC | 3315.736 | 1000 GALLONS TRANSFERRED | 123-9378 |
| 123 | 9378 | 003 | 01 | 71432 | 876.078 | 1000 GALLONS THROUGHPUT | 123-9378 |
| 123 | 9378 | 003 | 01 | VOC | 876.078 | 1000 GALLONS THROUGHPUT | 123-9378 |
| 123 | 9380 | 002 | 01 | VOC | 1365 | 1000 GALLONS TRANSFERRED | 123-9380 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3404 | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3410 | 0 | | | -1 | 5.77 |
| 11WE3508.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3508.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3405 | 0 | | | -1 | 5.77 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3411 | 0 | | | -1 | 5.77 |
| 11WE3509.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3509.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| 12WE1505 | 0 | | | 0 | 4.4 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415812780 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415812780 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415812780 | 7 | 24 | 8760 |
| CONDENSATE LOAD TRUCK | NOBLE ENERGY INC - BATTERY 415812780 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415812784 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415812784 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415812784 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415812784 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415812784 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415812784 | 7 | 24 | 8760 |
| condensate truck  loadout | NOBLE ENERGY INC - BATTERY 415812784 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC - BATTERY 415812784 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC - BATTERY 415812784 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415812785 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415812785 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415812785 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415812785 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415812785 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415812785 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY INC - BATTERY 415812785 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812937 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812937 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812937 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812938 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812938 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812938 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC - BATTERY 415812938 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415813042 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415813042 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415813042 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415813042 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415813042 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415813042 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY INC - BATTERY 415813042 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC - BATTERY 415813042 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC - BATTERY 415813042 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADING | GREAT WESTERN O&G CO - FRITZLER SEC 17 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032629 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003729 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.128638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.047393 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.128977 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01474 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.414198 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.170793 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.058164 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.172602 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034445 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003937 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.247143 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.100345 | 40400132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.118284 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046559 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.629173 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002424 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.260136 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.102394 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3837 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.318292 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036376 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 20.764748 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.565898 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.073153 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.732487 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.003 | 40600132 |

| site_description | site_operating_s |
|---|---|
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.565008 | 40.2524444722222 | SENW SEC 4 T3 | 0.032629 |
| NOBLE ENERGY, INC. | 1321 | | -104.565008 | 40.2524444722222 | SENW SEC 4 T3 | 0.003729 |
| NOBLE ENERGY, INC. | 1321 | | -104.565008 | 40.2524444722222 | SENW SEC 4 T3 | 2.128638 |
| NOBLE ENERGY, INC. | 1321 | | -104.565008 | 40.2524444722222 | SENW SEC 4 T3 | 1.047393 |
| NOBLE ENERGY, INC. | 1321 | | -104.5037845 | 40.3011504444444 | NWNW SEC 24 | 0.128977 |
| NOBLE ENERGY, INC. | 1321 | | -104.5037845 | 40.3011504444444 | NWNW SEC 24 | 0.01474 |
| NOBLE ENERGY, INC. | 1321 | | -104.5037845 | 40.3011504444444 | NWNW SEC 24 | 8.414198 |
| NOBLE ENERGY, INC. | 1321 | | -104.5037845 | 40.3011504444444 | NWNW SEC 24 | 0.128977 |
| NOBLE ENERGY, INC. | 1321 | | -104.5037845 | 40.3011504444444 | NWNW SEC 24 | 0.01474 |
| NOBLE ENERGY, INC. | 1321 | | -104.5037845 | 40.3011504444444 | NWNW SEC 24 | 8.414198 |
| NOBLE ENERGY, INC. | 1321 | | -104.5037845 | 40.3011504444444 | NWNW SEC 24 | 4.170793 |
| NOBLE ENERGY, INC. | 1321 | | -104.5037845 | 40.3011504444444 | NWNW SEC 24 | 0.058164 |
| NOBLE ENERGY, INC. | 1321 | | -104.5037845 | 40.3011504444444 | NWNW SEC 24 | 2.172602 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058955 | 40.2647992777778 | NWSW SEC 36 | 0.034445 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058955 | 40.2647992777778 | NWSW SEC 36 | 0.003937 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058955 | 40.2647992777778 | NWSW SEC 36 | 2.247143 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058955 | 40.2647992777778 | NWSW SEC 36 | 0.034445 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058955 | 40.2647992777778 | NWSW SEC 36 | 0.003937 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058955 | 40.2647992777778 | NWSW SEC 36 | 2.247143 |
| NOBLE ENERGY, INC. | 1321 | | -104.5058955 | 40.2647992777778 | NWSW SEC 36 | 1.100345 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348127 | 40.3575791388889 | SENW SEC 36 T | 0.118284 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348127 | 40.3575791388889 | SENW SEC 36 T | 0.046559 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348127 | 40.3575791388889 | SENW SEC 36 T | 0.629173 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348117 | 40.3575970833333 | SENW SEC 36 T | 0.002424 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348117 | 40.3575970833333 | SENW SEC 36 T | 0.260136 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348117 | 40.3575970833333 | SENW SEC 36 T | 0.102394 |
| NOBLE ENERGY, INC. | 1321 | | -104.8348117 | 40.3575970833333 | SENW SEC 36 T | 1.3837 |
| NOBLE ENERGY, INC. | 1311 | | -104.5494884 | 40.3927882222222 | SESE SEC 16 T5 | 0.318292 |
| NOBLE ENERGY, INC. | 1311 | | -104.5494884 | 40.3927882222222 | SESE SEC 16 T5 | 0.036376 |
| NOBLE ENERGY, INC. | 1311 | | -104.5494884 | 40.3927882222222 | SESE SEC 16 T5 | 20.764748 |
| NOBLE ENERGY, INC. | 1311 | | -104.5494884 | 40.3927882222222 | SESE SEC 16 T5 | 0.318292 |
| NOBLE ENERGY, INC. | 1311 | | -104.5494884 | 40.3927882222222 | SESE SEC 16 T5 | 0.036376 |
| NOBLE ENERGY, INC. | 1311 | | -104.5494884 | 40.3927882222222 | SESE SEC 16 T5 | 20.764748 |
| NOBLE ENERGY, INC. | 1311 | | -104.5494884 | 40.3927882222222 | SESE SEC 16 T5 | 9.565898 |
| NOBLE ENERGY, INC. | 1311 | | -104.5494884 | 40.3927882222222 | SESE SEC 16 T5 | 0.073153 |
| NOBLE ENERGY, INC. | 1311 | | -104.5494884 | 40.3927882222222 | SESE SEC 16 T5 | 2.732487 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7926994 | 40.4812615277778 | SESE SEC 17 T6 | 3.003 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.04 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.02 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.1 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.6 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9383 | 002 | 01 | VOC | 6475.2 | 1000 GALLONS TRANSFERRED | 123-9383 |
| 123 | 9383 | 004 | 01 | 110543 | 5365.5 | 1000 GALLONS THROUGHPUT | 123-9383 |
| 123 | 9383 | 004 | 01 | 71432 | 5365.5 | 1000 GALLONS THROUGHPUT | 123-9383 |
| 123 | 9383 | 004 | 01 | VOC | 5365.5 | 1000 GALLONS THROUGHPUT | 123-9383 |
| 123 | 9387 | 001 | 01 | VOC | 886 | PROCESS UNIT - YEAR | 123-9387 |
| 123 | 9387 | 002 | 01 | VOC | 1407.42 | 1000 GALLONS TRANSFERRED | 123-9387 |
| 123 | 9387 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9387 |
| 123 | 9387 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9387 |
| 123 | 9387 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9387 |
| 123 | 9387 | 003 | 02 | 110543 | 1407.42 | 1000 GALLONS THROUGHPUT | 123-9387 |
| 123 | 9387 | 003 | 02 | 71432 | 1407.42 | 1000 GALLONS THROUGHPUT | 123-9387 |
| 123 | 9387 | 003 | 02 | VOC | 1407.42 | 1000 GALLONS THROUGHPUT | 123-9387 |
| 123 | 9388 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9388 |
| 123 | 9388 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9388 |
| 123 | 9388 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9388 |
| 123 | 9388 | 001 | 02 | 110543 | 28.56 | 1000 GALLONS THROUGHPUT | 123-9388 |
| 123 | 9388 | 001 | 02 | 71432 | 28.56 | 1000 GALLONS THROUGHPUT | 123-9388 |
| 123 | 9388 | 001 | 02 | VOC | 28.56 | 1000 GALLONS THROUGHPUT | 123-9388 |
| 123 | 9388 | 002 | 01 | 110543 | 1.302 | 1000 GALLONS THROUGHPUT | 123-9388 |
| 123 | 9388 | 002 | 01 | 71432 | 1.302 | 1000 GALLONS THROUGHPUT | 123-9388 |
| 123 | 9388 | 002 | 01 | VOC | 1.302 | 1000 GALLONS THROUGHPUT | 123-9388 |
| 123 | 9388 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9388 |
| 123 | 9388 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9388 |
| 123 | 9388 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9388 |
| 123 | 9390 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9390 |
| 123 | 9390 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9390 |
| 123 | 9390 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9390 |
| 123 | 9390 | 002 | 02 | 110543 | 1392.174 | 1000 GALLONS THROUGHPUT | 123-9390 |
| 123 | 9390 | 002 | 02 | 71432 | 1392.174 | 1000 GALLONS THROUGHPUT | 123-9390 |
| 123 | 9390 | 002 | 02 | VOC | 1392.174 | 1000 GALLONS THROUGHPUT | 123-9390 |
| 123 | 9390 | 003 | 01 | 71432 | 2497.362 | 1000 GALLONS TRANSFERRED | 123-9390 |
| 123 | 9390 | 003 | 01 | VOC | 2497.362 | 1000 GALLONS TRANSFERRED | 123-9390 |
| 123 | 9390 | 004 | 01 | 110543 | 1656.396 | 1000 GALLONS THROUGHPUT | 123-9390 |
| 123 | 9390 | 004 | 01 | 71432 | 1656.396 | 1000 GALLONS THROUGHPUT | 123-9390 |
| 123 | 9390 | 004 | 01 | VOC | 1656.396 | 1000 GALLONS THROUGHPUT | 123-9390 |
| 123 | 9391 | 002 | 01 | 110543 | 6679.302 | 1000 GALLONS TRANSFERRED | 123-9391 |
| 123 | 9391 | 002 | 01 | 71432 | 6679.302 | 1000 GALLONS TRANSFERRED | 123-9391 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE3261.XP | 0 | | | -1 | 0.9019026 |
| 11WE3263.XP | 0 | | | -1 | 0.562 |
| 11WE3263.XP | 0 | | | -1 | 0.088 |
| 11WE3263.XP | 0 | | | -1 | 22.7 |
| 11WE3374 | 0 | | | -1 | 3.6117381 |
| 11WE3375 | 0 | | | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 5 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 0.5714286 |
| GP01 | 95 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2619048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0261905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.6190476 |
| GP01 | 95 | FLARING | | -1 | 0.2619048 |
| GP01 | 95 | FLARING | | -1 | 0.0261905 |
| GP01 | 95 | FLARING | | -1 | 7.6190476 |
| 11WE3689 | 0 | | | -1 | 0.0333152 |
| 11WE3689 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3703.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.238 |
| 11WE3703.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3703.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| 11WE3501 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1767 |
| 11WE3501 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.01786 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TRUCK LOADOUT | WHITING OIL & GAS - WILD HORSE 16-13H | 7 | 24 | 8760 |
| CONDENSATE TANKS | WHITING OIL & GAS - WILD HORSE 16-13H | 7 | 24 | 8760 |
| CONDENSATE TANKS | WHITING OIL & GAS - WILD HORSE 16-13H | 7 | 24 | 8760 |
| CONDENSATE TANKS | WHITING OIL & GAS - WILD HORSE 16-13H | 7 | 24 | 8760 |
| FUGITVE (VOC) LEAKS | K.P. KAUFFMAN CO, INC. - KOESTER 18-33 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | K.P. KAUFFMAN CO, INC. - KOESTER 18-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO, INC. - KOESTER 18-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO, INC. - KOESTER 18-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K.P. KAUFFMAN CO, INC. - KOESTER 18-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO, INC. - KOESTER 18-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO, INC. - KOESTER 18-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K.P. KAUFFMAN CO, INC. - KOESTER 18-33 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RESOURCES CORP - DUELL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RESOURCES CORP - DUELL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | SYNERGY RESOURCES CORP - DUELL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RESOURCES CORP - DUELL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RESOURCES CORP - DUELL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | SYNERGY RESOURCES CORP - DUELL #2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | SYNERGY RESOURCES CORP - DUELL #2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | SYNERGY RESOURCES CORP - DUELL #2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | SYNERGY RESOURCES CORP - DUELL #2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | SYNERGY RESOURCES CORP - DUELL #2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | SYNERGY RESOURCES CORP - DUELL #2 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | SYNERGY RESOURCES CORP - DUELL #2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415813481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415813481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY INC - BATTERY 415813481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415813481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415813481 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY INC - BATTERY 415813481 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY INC - BATTERY 415813481 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY INC - BATTERY 415813481 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC - BATTERY 415813481 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC - BATTERY 415813481 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY INC - BATTERY 415813481 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415811965 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415811965 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.92 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.507706 | 40400312 |
| 25 | 25 | 25 | 25 | BENZENE | 0.236082 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 60.898425 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.666329 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.175928 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020106 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.477175 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00357 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000408 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2329 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000341 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000109 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.004061 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.009115 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000912 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.265176 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0416 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.204889 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.197111 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.138309 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.166299 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.590116 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.059646 | 40600132 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS WELL PAD | O |
| OIL & GAS WELL PAD | O |
| OIL & GAS WELL PAD | O |
| OIL & GAS WELL PAD | O |
| OIL & GAS WELL PAD | O |
| OIL & GAS WELL PAD | O |
| OIL & GAS WELL PAD | O |
| OIL & GAS WELL PAD | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WHITING OIL & GAS CORPORATION | 1321 | | -103.9907180 | 40.7483146944444 | SWNW SEC 16 | 2.92 |
| WHITING OIL & GAS CORPORATION | 1321 | | -103.9907180 | 40.7483146944444 | SWNW SEC 16 | 1.507706 |
| WHITING OIL & GAS CORPORATION | 1321 | | -103.9907180 | 40.7483146944444 | SWNW SEC 16 | 0.236082 |
| WHITING OIL & GAS CORPORATION | 1321 | | -103.9907180 | 40.7483146944444 | SWNW SEC 16 | 60.898425 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | 1381 | -104.9019615 | 40.2717901666667 | SWNW SEC 33 | 1.6 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | 1381 | -104.9019615 | 40.2717901666667 | SWNW SEC 33 | 3.666329 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | 1381 | -104.9019615 | 40.2717901666667 | SWNW SEC 33 | 0.175928 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | 1381 | -104.9019615 | 40.2717901666667 | SWNW SEC 33 | 0.020106 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | 1381 | -104.9019615 | 40.2717901666667 | SWNW SEC 33 | 11.477175 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | 1381 | -104.9019615 | 40.2717901666667 | SWNW SEC 33 | 0.175928 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | 1381 | -104.9019615 | 40.2717901666667 | SWNW SEC 33 | 0.020106 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | 1381 | -104.9019615 | 40.2717901666667 | SWNW SEC 33 | 11.477175 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7240721 | 40.3836834166667 | NWSE SEC 24 T | 0.00357 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7240721 | 40.3836834166667 | NWSE SEC 24 T | 0.000408 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7240721 | 40.3836834166667 | NWSE SEC 24 T | 0.2329 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7240721 | 40.3836834166667 | NWSE SEC 24 T | 0.00357 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7240721 | 40.3836834166667 | NWSE SEC 24 T | 0.000408 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7240721 | 40.3836834166667 | NWSE SEC 24 T | 0.2329 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7240721 | 40.3836834166667 | NWSE SEC 24 T | 0.000341 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7240721 | 40.3836834166667 | NWSE SEC 24 T | 0.000109 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7240721 | 40.3836834166667 | NWSE SEC 24 T | 0.004061 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7240721 | 40.3836834166667 | NWSE SEC 24 T | 0.000341 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7240721 | 40.3836834166667 | NWSE SEC 24 T | 0.000109 |
| SYNERGY RESOURCES CORP | 1321 | | -104.7240721 | 40.3836834166667 | NWSE SEC 24 T | 0.004061 |
| NOBLE ENERGY, INC. | 1321 | | -104.1802063 | 40.6540993611111 | NWNW SEC 23 | 0.009115 |
| NOBLE ENERGY, INC. | 1321 | | -104.1802063 | 40.6540993611111 | NWNW SEC 23 | 0.000912 |
| NOBLE ENERGY, INC. | 1321 | | -104.1802063 | 40.6540993611111 | NWNW SEC 23 | 0.265176 |
| NOBLE ENERGY, INC. | 1321 | | -104.1802063 | 40.6540993611111 | NWNW SEC 23 | 0.009115 |
| NOBLE ENERGY, INC. | 1321 | | -104.1802063 | 40.6540993611111 | NWNW SEC 23 | 0.000912 |
| NOBLE ENERGY, INC. | 1321 | | -104.1802063 | 40.6540993611111 | NWNW SEC 23 | 0.265176 |
| NOBLE ENERGY, INC. | 1321 | | -104.1802063 | 40.6540993611111 | NWNW SEC 23 | 0.0416 |
| NOBLE ENERGY, INC. | 1321 | | -104.1802063 | 40.6540993611111 | NWNW SEC 23 | 7.204889 |
| NOBLE ENERGY, INC. | 1321 | | -104.1802063 | 40.6540993611111 | NWNW SEC 23 | 0.197111 |
| NOBLE ENERGY, INC. | 1321 | | -104.1802063 | 40.6540993611111 | NWNW SEC 23 | 0.138309 |
| NOBLE ENERGY, INC. | 1321 | | -104.1802063 | 40.6540993611111 | NWNW SEC 23 | 5.166299 |
| NOBLE ENERGY, INC. | 1321 | | -104.3523195 | 40.46151975 | NWNW SEC 29 | 0.590116 |
| NOBLE ENERGY, INC. | 1321 | | -104.3523195 | 40.46151975 | NWNW SEC 29 | 0.059646 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.92 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.23 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.23 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9391 | 002 | 01 | VOC | 6679.302 | 1000 GALLONS TRANSFERRED | 123-9391 |
| 123 | 9391 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9391 |
| 123 | 9391 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9391 |
| 123 | 9391 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9391 |
| 123 | 9391 | 003 | 02 | 110543 | 3937.332 | 1000 GALLONS THROUGHPUT | 123-9391 |
| 123 | 9391 | 003 | 02 | 71432 | 3937.332 | 1000 GALLONS THROUGHPUT | 123-9391 |
| 123 | 9391 | 003 | 02 | VOC | 3937.332 | 1000 GALLONS THROUGHPUT | 123-9391 |
| 123 | 9391 | 005 | 01 | 50000 | 2.71 | MILLION CUBIC FEET BURNED | 123-9391 |
| 123 | 9391 | 005 | 01 | CO | 2.71 | MILLION CUBIC FEET BURNED | 123-9391 |
| 123 | 9391 | 005 | 01 | NO2 | 2.71 | MILLION CUBIC FEET BURNED | 123-9391 |
| 123 | 9391 | 005 | 01 | VOC | 2.71 | MILLION CUBIC FEET BURNED | 123-9391 |
| 123 | 9393 | 001 | 01 | 110543 | 4636.044 | 1000 GALLONS THROUGHPUT | 123-9393 |
| 123 | 9393 | 001 | 01 | 71432 | 4636.044 | 1000 GALLONS THROUGHPUT | 123-9393 |
| 123 | 9393 | 001 | 01 | VOC | 4636.044 | 1000 GALLONS THROUGHPUT | 123-9393 |
| 123 | 9393 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-9393 |
| 123 | 9393 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-9393 |
| 123 | 9394 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9394 |
| 123 | 9394 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9394 |
| 123 | 9394 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9394 |
| 123 | 9394 | 001 | 02 | 110543 | 953.946 | 1000 GALLONS THROUGHPUT | 123-9394 |
| 123 | 9394 | 001 | 02 | 71432 | 953.946 | 1000 GALLONS THROUGHPUT | 123-9394 |
| 123 | 9394 | 001 | 02 | VOC | 953.946 | 1000 GALLONS THROUGHPUT | 123-9394 |
| 123 | 9395 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9395 |
| 123 | 9395 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9395 |
| 123 | 9395 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9395 |
| 123 | 9395 | 001 | 02 | 110543 | 1589.91 | 1000 GALLONS THROUGHPUT | 123-9395 |
| 123 | 9395 | 001 | 02 | 71432 | 1589.91 | 1000 GALLONS THROUGHPUT | 123-9395 |
| 123 | 9395 | 001 | 02 | VOC | 1589.91 | 1000 GALLONS THROUGHPUT | 123-9395 |
| 123 | 9396 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9396 |
| 123 | 9396 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9396 |
| 123 | 9396 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9396 |
| 123 | 9396 | 001 | 02 | 110543 | 1589.91 | 1000 GALLONS THROUGHPUT | 123-9396 |
| 123 | 9396 | 001 | 02 | 71432 | 1589.91 | 1000 GALLONS THROUGHPUT | 123-9396 |
| 123 | 9396 | 001 | 02 | VOC | 1589.91 | 1000 GALLONS THROUGHPUT | 123-9396 |
| 123 | 9397 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9397 |
| 123 | 9397 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9397 |
| 123 | 9397 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9397 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE3501 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.772 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 70 |
| GP01 | 95 | FLARING | | -1 | 2.8571429 |
| GP01 | 95 | FLARING | | -1 | 0.4047619 |
| GP01 | 95 | FLARING | | -1 | 70 |
| 12WE1172 | 0 | | | 0 | 66.64 |
| 12WE1172 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1048.54 |
| 12WE1172 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 699.026 |
| 12WE1172 | 0 | | | 0 | 153.4 |
| GP01 | 95 | VAPOR RECOVERY UNIT | | -1 | 5.047619 |
| GP01 | 95 | VAPOR RECOVERY UNIT | | -1 | 0.7380952 |
| GP01 | 95 | VAPOR RECOVERY UNIT | | -1 | 57.2857143 |
| GP01 | 0 | | | -1 | 0.0226164 |
| GP01 | 0 | | | -1 | 0.0089022 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415811965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415811965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415811965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415811965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415811965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415811965 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415811965 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY 415811965 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY 415811965 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY 415811965 | 7 | 24 | 8760 |
| RED RIVER ENGINE RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY 415811965 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | KERR-MCGEE 35029745 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | KERR-MCGEE 35029745 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | KERR-MCGEE 35029745 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | KERR-MCGEE 35029745 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | KERR-MCGEE 35029745 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - NORTH PLATTE SECTION 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - NORTH PLATTE SECTION 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - NORTH PLATTE SECTION 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - NORTH PLATTE SECTION 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - NORTH PLATTE SECTION 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - NORTH PLATTE SECTION 34 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE I-29 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE I-29 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE I-29 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE I-29 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE I-29 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE I-29 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE G-29 11-29 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE G-29 11-29 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE G-29 11-29 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE G-29 11-29 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE G-29 11-29 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE G-29 11-29 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE I-17 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE I-17 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE I-17 ETC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 19.276466 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.281238 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039842 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.890331 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.090297 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.420772 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.94718 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.207857 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.585025 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.085546 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.639477 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.119243 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.779203 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.198739 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022713 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.965338 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.198739 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022713 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.965338 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| OIL & GAS FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| I-29 13-29 14-29 23-29 24-29 | O |
| I-29 13-29 14-29 23-29 24-29 | O |
| I-29 13-29 14-29 23-29 24-29 | O |
| I-29 13-29 14-29 23-29 24-29 | O |
| I-29 13-29 14-29 23-29 24-29 | O |
| I-29 13-29 14-29 23-29 24-29 | O |
| G-29 11-29 12-29 21-29 22-29 | O |
| G-29 11-29 12-29 21-29 22-29 | O |
| G-29 11-29 12-29 21-29 22-29 | O |
| G-29 11-29 12-29 21-29 22-29 | O |
| G-29 11-29 12-29 21-29 22-29 | O |
| G-29 11-29 12-29 21-29 22-29 | O |
| I-17 12-17 13-17 14-17 23-17 24-17 | O |
| I-17 12-17 13-17 14-17 23-17 24-17 | O |
| I-17 12-17 13-17 14-17 23-17 24-17 | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.3523195 | 40.46151975 | NWNW SEC 29 | 19.276466 |
| NOBLE ENERGY, INC. | 1321 | | -104.3523195 | 40.46151975 | NWNW SEC 29 | 0.281238 |
| NOBLE ENERGY, INC. | 1321 | | -104.3523195 | 40.46151975 | NWNW SEC 29 | 0.039842 |
| NOBLE ENERGY, INC. | 1321 | | -104.3523195 | 40.46151975 | NWNW SEC 29 | 6.890331 |
| NOBLE ENERGY, INC. | 1321 | | -104.3523195 | 40.46151975 | NWNW SEC 29 | 0.281238 |
| NOBLE ENERGY, INC. | 1321 | | -104.3523195 | 40.46151975 | NWNW SEC 29 | 0.039842 |
| NOBLE ENERGY, INC. | 1321 | | -104.3523195 | 40.46151975 | NWNW SEC 29 | 6.890331 |
| NOBLE ENERGY, INC. | 1321 | | -104.3523195 | 40.46151975 | NWNW SEC 29 | 0.090297 |
| NOBLE ENERGY, INC. | 1321 | | -104.3523195 | 40.46151975 | NWNW SEC 29 | 1.420772 |
| NOBLE ENERGY, INC. | 1321 | | -104.3523195 | 40.46151975 | NWNW SEC 29 | 0.94718 |
| NOBLE ENERGY, INC. | 1321 | | -104.3523195 | 40.46151975 | NWNW SEC 29 | 0.207857 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4612092 | 40.2477997222222 | SESW SEC 5 T3 | 0.585025 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4612092 | 40.2477997222222 | SESW SEC 5 T3 | 0.085546 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4612092 | 40.2477997222222 | SESW SEC 5 T3 | 6.639477 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4612092 | 40.2477997222222 | SESW SEC 5 T3 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4612092 | 40.2477997222222 | SESW SEC 5 T3 | 0 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4138826 | 40.3639862777778 | SESE SEC 27 T5 | 0.119243 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4138826 | 40.3639862777778 | SESE SEC 27 T5 | 0.013628 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4138826 | 40.3639862777778 | SESE SEC 27 T5 | 7.779203 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4138826 | 40.3639862777778 | SESE SEC 27 T5 | 0.119243 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4138826 | 40.3639862777778 | SESE SEC 27 T5 | 0.013628 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.4138826 | 40.3639862777778 | SESE SEC 27 T5 | 7.779203 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3517608 | 40.3681263055556 | NESW SEC 29 T | 0.198739 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3517608 | 40.3681263055556 | NESW SEC 29 T | 0.022713 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3517608 | 40.3681263055556 | NESW SEC 29 T | 12.965338 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3517608 | 40.3681263055556 | NESW SEC 29 T | 0.198739 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3517608 | 40.3681263055556 | NESW SEC 29 T | 0.022713 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3517608 | 40.3681263055556 | NESW SEC 29 T | 12.965338 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3536321 | 40.3739807222222 | SWNW SEC 29 | 0.198739 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3536321 | 40.3739807222222 | SWNW SEC 29 | 0.022713 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3536321 | 40.3739807222222 | SWNW SEC 29 | 12.965338 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3536321 | 40.3739807222222 | SWNW SEC 29 | 0.198739 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3536321 | 40.3739807222222 | SWNW SEC 29 | 0.022713 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3536321 | 40.3739807222222 | SWNW SEC 29 | 12.965338 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3523016 | 40.3954465555556 | NESW SEC 17 T | 0.238487 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3523016 | 40.3954465555556 | NESW SEC 17 T | 0.027256 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3523016 | 40.3954465555556 | NESW SEC 17 T | 15.558405 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| 1.4 | TY | |
| 0.9 | TY | |
| 0.2 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9397 | 001 | 02 | 110543 | 1907.892 | 1000 GALLONS THROUGHPUT | 123-9397 |
| 123 | 9397 | 001 | 02 | 71432 | 1907.892 | 1000 GALLONS THROUGHPUT | 123-9397 |
| 123 | 9397 | 001 | 02 | VOC | 1907.892 | 1000 GALLONS THROUGHPUT | 123-9397 |
| 123 | 9398 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9398 |
| 123 | 9398 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9398 |
| 123 | 9398 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9398 |
| 123 | 9398 | 001 | 02 | 110543 | 1271.928 | 1000 GALLONS THROUGHPUT | 123-9398 |
| 123 | 9398 | 001 | 02 | 71432 | 1271.928 | 1000 GALLONS THROUGHPUT | 123-9398 |
| 123 | 9398 | 001 | 02 | VOC | 1271.928 | 1000 GALLONS THROUGHPUT | 123-9398 |
| 123 | 9399 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9399 |
| 123 | 9399 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9399 |
| 123 | 9399 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9399 |
| 123 | 9399 | 001 | 02 | 110543 | 1876.14 | 1000 GALLONS THROUGHPUT | 123-9399 |
| 123 | 9399 | 001 | 02 | 71432 | 1876.14 | 1000 GALLONS THROUGHPUT | 123-9399 |
| 123 | 9399 | 001 | 02 | VOC | 1876.14 | 1000 GALLONS THROUGHPUT | 123-9399 |
| 123 | 9399 | 002 | 01 | 110543 | 1586.76 | 1000 GALLONS THROUGHPUT | 123-9399 |
| 123 | 9399 | 002 | 01 | 71432 | 1586.76 | 1000 GALLONS THROUGHPUT | 123-9399 |
| 123 | 9399 | 002 | 01 | VOC | 1586.76 | 1000 GALLONS THROUGHPUT | 123-9399 |
| 123 | 9399 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9399 |
| 123 | 9399 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9399 |
| 123 | 9399 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9399 |
| 123 | 9399 | 004 | 01 | VOC | 1876.14 | 1000 GALLONS TRANSFERRED | 123-9399 |
| 123 | 9400 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9400 |
| 123 | 9400 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9400 |
| 123 | 9400 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9400 |
| 123 | 9400 | 001 | 02 | 110543 | 336 | 1000 GALLONS THROUGHPUT | 123-9400 |
| 123 | 9400 | 001 | 02 | 71432 | 336 | 1000 GALLONS THROUGHPUT | 123-9400 |
| 123 | 9400 | 001 | 02 | VOC | 336 | 1000 GALLONS THROUGHPUT | 123-9400 |
| 123 | 9400 | 002 | 01 | 107028 | 5.409 | MILLION CUBIC FEET BURNED | 123-9400 |
| 123 | 9400 | 002 | 01 | 50000 | 5.409 | MILLION CUBIC FEET BURNED | 123-9400 |
| 123 | 9400 | 002 | 01 | 75070 | 5.409 | MILLION CUBIC FEET BURNED | 123-9400 |
| 123 | 9400 | 002 | 01 | CO | 5.409 | MILLION CUBIC FEET BURNED | 123-9400 |
| 123 | 9400 | 002 | 01 | NO2 | 5.409 | MILLION CUBIC FEET BURNED | 123-9400 |
| 123 | 9400 | 002 | 01 | VOC | 5.409 | MILLION CUBIC FEET BURNED | 123-9400 |
| 123 | 9402 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9402 |
| 123 | 9402 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9402 |
| 123 | 9402 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9402 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| 11WE3436 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 211.2857143 |
| GP01 | 95 | FLARING | | -1 | 1.452381 |
| GP01 | 95 | FLARING | | -1 | 0.2857143 |
| GP01 | 95 | FLARING | | -1 | 211.2857143 |
| 11WE3599.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 10.892 |
| 11WE3599.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 77.28 |
| 11WE3599.XP | 0 | | | -1 | 10.864 |
| 11WE3599.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1261.93 |
| 11WE3599.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 665.5574043 |
| 11WE3599.XP | 0 | | | -1 | 565.7237937 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE I-17 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE I-17 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE I-17 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE 21-17 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE 21-17 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - ANTELOPE 21-17 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE 21-17 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE 21-17 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - ANTELOPE 21-17 ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - KNIEVEL 13, 14, 23, 24-12D & 12BD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - KNIEVEL 13, 14, 23, 24-12D & 12BD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - KNIEVEL 13, 14, 23, 24-12D & 12BD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - KNIEVEL 13, 14, 23, 24-12D & 12BD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - KNIEVEL 13, 14, 23, 24-12D & 12BD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - KNIEVEL 13, 14, 23, 24-12D & 12BD | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - KNIEVEL 13, 14, 23, 24-12D & 12BD | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - KNIEVEL 13, 14, 23, 24-12D & 12BD | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - KNIEVEL 13, 14, 23, 24-12D & 12BD | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - KNIEVEL 13, 14, 23, 24-12D & 12BD | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - KNIEVEL 13, 14, 23, 24-12D & 12BD | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - KNIEVEL 13, 14, 23, 24-12D & 12BD | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PDC - KNIEVEL 13, 14, 23, 24-12D & 12BD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANADARKO E&P CO.LP - 36018976 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANADARKO E&P CO.LP - 36018976 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ANADARKO E&P CO.LP - 36018976 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANADARKO E&P CO.LP - 36018976 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANADARKO E&P CO.LP - 36018976 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ANADARKO E&P CO.LP - 36018976 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 65 HP | ANADARKO E&P CO.LP - 36018976 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 65 HP | ANADARKO E&P CO.LP - 36018976 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 65 HP | ANADARKO E&P CO.LP - 36018976 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 65 HP | ANADARKO E&P CO.LP - 36018976 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 65 HP | ANADARKO E&P CO.LP - 36018976 | 7 | 24 | 8760 |
| ARROW NAT GAS ENG RATED AT 65 HP | ANADARKO E&P CO.LP - 36018976 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MANAGEMENT - DACANO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MANAGEMENT - DACANO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MANAGEMENT - DACANO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.238487 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.027256 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.558405 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.158991 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01817 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.37227 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.234518 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026802 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.299475 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.41558 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.13223 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.94918 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.887345 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0122 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0024 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7748 | 40400311 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.029457 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.209004 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.029382 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.41289 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.8 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.53 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| I-17 12-17 13-17 14-17 23-17 24-17 | O |
| I-17 12-17 13-17 14-17 23-17 24-17 | O |
| I-17 12-17 13-17 14-17 23-17 24-17 | O |
| 21-17 11-17 22-17 G-17 | O |
| 21-17 11-17 22-17 G-17 | O |
| 21-17 11-17 22-17 G-17 | O |
| 21-17 11-17 22-17 G-17 | O |
| 21-17 11-17 22-17 G-17 | O |
| 21-17 11-17 22-17 G-17 | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3523016 | 40.3954465555556 | NESW SEC 17 T | 0.238487 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3523016 | 40.3954465555556 | NESW SEC 17 T | 0.027256 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3523016 | 40.3954465555556 | NESW SEC 17 T | 15.558405 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3495205 | 40.40552775 | NENW SEC 17 T | 0.158991 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3495205 | 40.40552775 | NENW SEC 17 T | 0.01817 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3495205 | 40.40552775 | NENW SEC 17 T | 10.37227 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3495205 | 40.40552775 | NENW SEC 17 T | 0.158991 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3495205 | 40.40552775 | NENW SEC 17 T | 0.01817 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3495205 | 40.40552775 | NENW SEC 17 T | 10.37227 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8420199 | 40.4987086944444 | NESW SEC 12 T | 0.234518 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8420199 | 40.4987086944444 | NESW SEC 12 T | 0.026802 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8420199 | 40.4987086944444 | NESW SEC 12 T | 15.299475 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8420199 | 40.4987086944444 | NESW SEC 12 T | 0.234518 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8420199 | 40.4987086944444 | NESW SEC 12 T | 0.026802 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8420199 | 40.4987086944444 | NESW SEC 12 T | 15.299475 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8420199 | 40.4987086944444 | NESW SEC 12 T | 0.41558 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8420199 | 40.4987086944444 | NESW SEC 12 T | 0.13223 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8420199 | 40.4987086944444 | NESW SEC 12 T | 4.94918 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8420199 | 40.4987086944444 | NESW SEC 12 T | 0.41558 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8420199 | 40.4987086944444 | NESW SEC 12 T | 0.13223 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8420199 | 40.4987086944444 | NESW SEC 12 T | 4.94918 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.8420199 | 40.4987086944444 | NESW SEC 12 T | 4.887345 |
| ANADARKO E&P COMPANY LP | 1321 | | -104.8465286 | 40.695346 | NWNW SEC 1 T | 0.0122 |
| ANADARKO E&P COMPANY LP | 1321 | | -104.8465286 | 40.695346 | NWNW SEC 1 T | 0.0024 |
| ANADARKO E&P COMPANY LP | 1321 | | -104.8465286 | 40.695346 | NWNW SEC 1 T | 1.7748 |
| ANADARKO E&P COMPANY LP | 1321 | | -104.8465286 | 40.695346 | NWNW SEC 1 T | 0.0122 |
| ANADARKO E&P COMPANY LP | 1321 | | -104.8465286 | 40.695346 | NWNW SEC 1 T | 0.0024 |
| ANADARKO E&P COMPANY LP | 1321 | | -104.8465286 | 40.695346 | NWNW SEC 1 T | 1.7748 |
| ANADARKO E&P COMPANY LP | 1321 | | -104.8465286 | 40.695346 | NWNW SEC 1 T | 0.029457 |
| ANADARKO E&P COMPANY LP | 1321 | | -104.8465286 | 40.695346 | NWNW SEC 1 T | 0.209004 |
| ANADARKO E&P COMPANY LP | 1321 | | -104.8465286 | 40.695346 | NWNW SEC 1 T | 0.029382 |
| ANADARKO E&P COMPANY LP | 1321 | | -104.8465286 | 40.695346 | NWNW SEC 1 T | 3.41289 |
| ANADARKO E&P COMPANY LP | 1321 | | -104.8465286 | 40.695346 | NWNW SEC 1 T | 1.8 |
| ANADARKO E&P COMPANY LP | 1321 | | -104.8465286 | 40.695346 | NWNW SEC 1 T | 1.53 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9430457 | 40.0837109166667 | SENE SEC 1 T1N | 0.003276 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9430457 | 40.0837109166667 | SENE SEC 1 T1N | 0.000374 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9430457 | 40.0837109166667 | SENE SEC 1 T1N | 0.21372 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| 4.9 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.7 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.7 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9402 | 001 | 02 | 110543 | 26.208 | 1000 GALLONS THROUGHPUT | 123-9402 |
| 123 | 9402 | 001 | 02 | 71432 | 26.208 | 1000 GALLONS THROUGHPUT | 123-9402 |
| 123 | 9402 | 001 | 02 | VOC | 26.208 | 1000 GALLONS THROUGHPUT | 123-9402 |
| 123 | 9419 | 001 | 01 | CO | 1.465 | MILLION CUBIC FEET BURNED | 123-9419 |
| 123 | 9419 | 001 | 01 | NOX | 1.465 | MILLION CUBIC FEET BURNED | 123-9419 |
| 123 | 9419 | 001 | 01 | VOC | 1.465 | MILLION CUBIC FEET BURNED | 123-9419 |
| 123 | 9419 | 002 | 01 | VOC | 2171.4 | 1000 GALLONS TRANSFERRED | 123-9419 |
| 123 | 9419 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9419 |
| 123 | 9419 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9419 |
| 123 | 9419 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9419 |
| 123 | 9419 | 003 | 02 | 110543 | 2171.4 | 1000 GALLONS THROUGHPUT | 123-9419 |
| 123 | 9419 | 003 | 02 | 71432 | 2171.4 | 1000 GALLONS THROUGHPUT | 123-9419 |
| 123 | 9419 | 003 | 02 | VOC | 2171.4 | 1000 GALLONS THROUGHPUT | 123-9419 |
| 123 | 9419 | 004 | 01 | 110543 | 1409.52 | 1000 GALLONS THROUGHPUT | 123-9419 |
| 123 | 9419 | 004 | 01 | 71432 | 1409.52 | 1000 GALLONS THROUGHPUT | 123-9419 |
| 123 | 9419 | 004 | 01 | VOC | 1409.52 | 1000 GALLONS THROUGHPUT | 123-9419 |
| 123 | 9419 | 004 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9419 |
| 123 | 9419 | 004 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9419 |
| 123 | 9419 | 004 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9419 |
| 123 | 9420 | 001 | 01 | 110543 | 7.182 | 1000 GALLONS THROUGHPUT | 123-9420 |
| 123 | 9420 | 001 | 01 | 71432 | 7.182 | 1000 GALLONS THROUGHPUT | 123-9420 |
| 123 | 9420 | 001 | 01 | VOC | 7.182 | 1000 GALLONS THROUGHPUT | 123-9420 |
| 123 | 9420 | 001 | 02 | 110543 | 452.818 | 1000 GALLONS THROUGHPUT | 123-9420 |
| 123 | 9420 | 001 | 02 | 71432 | 452.818 | 1000 GALLONS THROUGHPUT | 123-9420 |
| 123 | 9420 | 001 | 02 | CO | 452.818 | 1000 GALLONS THROUGHPUT | 123-9420 |
| 123 | 9420 | 001 | 02 | NO2 | 452.818 | 1000 GALLONS THROUGHPUT | 123-9420 |
| 123 | 9420 | 001 | 02 | VOC | 452.818 | 1000 GALLONS THROUGHPUT | 123-9420 |
| 123 | 9421 | 001 | 01 | 71432 | 0.924 | 1000 GALLONS THROUGHPUT | 123-9421 |
| 123 | 9421 | 001 | 01 | VOC | 0.924 | 1000 GALLONS THROUGHPUT | 123-9421 |
| 123 | 9421 | 001 | 02 | 71432 | 125.034 | 1000 GALLONS THROUGHPUT | 123-9421 |
| 123 | 9421 | 001 | 02 | CO | 125.034 | 1000 GALLONS THROUGHPUT | 123-9421 |
| 123 | 9421 | 001 | 02 | NO2 | 125.034 | 1000 GALLONS THROUGHPUT | 123-9421 |
| 123 | 9421 | 001 | 02 | VOC | 125.034 | 1000 GALLONS THROUGHPUT | 123-9421 |
| 123 | 9422 | 001 | 01 | 110543 | 840 | 1000 GALLONS THROUGHPUT | 123-9422 |
| 123 | 9422 | 001 | 01 | 71432 | 840 | 1000 GALLONS THROUGHPUT | 123-9422 |
| 123 | 9422 | 001 | 01 | CO | 840 | 1000 GALLONS THROUGHPUT | 123-9422 |
| 123 | 9422 | 001 | 01 | NO2 | 840 | 1000 GALLONS THROUGHPUT | 123-9422 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3459 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 31644.4 |
| 11WE3459 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1426.06 |
| 11WE3459 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 33.6256 |
| 11WE3460 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.297619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 6.9761905 |
| GP01 | 95 | FLARING | | -1 | 0.297619 |
| GP01 | 95 | FLARING | | -1 | 0.0452381 |
| GP01 | 95 | FLARING | | -1 | 6.9761905 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MANAGEMENT - DACANO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MANAGEMENT - DACANO | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MANAGEMENT - DACANO | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEV. CORP. - WILSON 24-30H | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 34409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 34409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 34409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 34409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 34409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 34409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 34409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 34409 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE OIL & GAS ONSHORE LP - 62137 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE OIL & GAS ONSHORE LP - 62137 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS ONSHORE LP - 62137 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS ONSHORE LP - 62137 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS ONSHORE LP - 62137 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE OIL & GAS ONSHORE LP - 62137 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36021748 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36021748 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36021748 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36021748 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.003276 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000374 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21372 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.179523 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.044589 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.024631 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.656497 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016156 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002456 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.378703 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.36916 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.11746 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.39636 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017955 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002052 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.17135 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.056602 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006469 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.694213 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.273254 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.692623 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000264 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1507 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001786 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.191689 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.075452 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.019623 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.2878 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.5069 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9430457 | 40.0837109166667 | SENE SEC 1 T1N | 0.003276 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9430457 | 40.0837109166667 | SENE SEC 1 T1N | 0.000374 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.9430457 | 40.0837109166667 | SENE SEC 1 T1N | 0.21372 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 23.179523 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 1.044589 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 0.024631 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 5.656497 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 0.016156 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 0.002456 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 0.378703 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 0.016156 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 0.002456 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 0.378703 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 0.36916 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 0.11746 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 4.39636 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 0.36916 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 0.11746 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4856988 | 40.53759175 | SESW SEC 30 T | 4.39636 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701659 | 40.1420194444444 | SWNE-18-2N-6 | 0.074557 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701659 | 40.1420194444444 | SWNE-18-2N-6 | 0.008521 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701659 | 40.1420194444444 | SWNE-18-2N-6 | 4.863973 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701659 | 40.1420194444444 | SWNE-18-2N-6 | 0.074557 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701659 | 40.1420194444444 | SWNE-18-2N-6 | 0.008521 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701659 | 40.1420194444444 | SWNE-18-2N-6 | 0.694213 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701659 | 40.1420194444444 | SWNE-18-2N-6 | 0.273254 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.701659 | 40.1420194444444 | SWNE-18-2N-6 | 4.863973 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9368489 | 40.1358166944444 | NESW SEC 18 T | 0.00205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9368489 | 40.1358166944444 | NESW SEC 18 T | 1.170323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9368489 | 40.1358166944444 | NESW SEC 18 T | 0.00205 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9368489 | 40.1358166944444 | NESW SEC 18 T | 0.191689 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9368489 | 40.1358166944444 | NESW SEC 18 T | 0.075452 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9368489 | 40.1358166944444 | NESW SEC 18 T | 1.170323 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9786506 | 40.0499400833333 | NWSW-14-1N- | 0.105 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9786506 | 40.0499400833333 | NWSW-14-1N- | 0.012 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9786506 | 40.0499400833333 | NWSW-14-1N- | 1.2878 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9786506 | 40.0499400833333 | NWSW-14-1N- | 0.5069 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.7 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.88 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.88 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.17 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.17 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9422 | 001 | 01 | VOC | 840 | 1000 GALLONS THROUGHPUT | 123-9422 |
| 123 | 9422 | 002 | 01 | VOC | 1035.93 | 1000 GALLONS TRANSFERRED | 123-9422 |
| 123 | 9424 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9424 |
| 123 | 9424 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9424 |
| 123 | 9424 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9424 |
| 123 | 9424 | 001 | 02 | 110543 | 168.63 | 1000 GALLONS THROUGHPUT | 123-9424 |
| 123 | 9424 | 001 | 02 | 71432 | 168.63 | 1000 GALLONS THROUGHPUT | 123-9424 |
| 123 | 9424 | 001 | 02 | VOC | 168.63 | 1000 GALLONS THROUGHPUT | 123-9424 |
| 123 | 9424 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9424 |
| 123 | 9424 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9424 |
| 123 | 9424 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9424 |
| 123 | 9424 | 002 | 02 | 110543 | 5994.03 | 1000 GALLONS THROUGHPUT | 123-9424 |
| 123 | 9424 | 002 | 02 | 71432 | 5994.03 | 1000 GALLONS THROUGHPUT | 123-9424 |
| 123 | 9424 | 002 | 02 | VOC | 5994.03 | 1000 GALLONS THROUGHPUT | 123-9424 |
| 123 | 9425 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9425 |
| 123 | 9425 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9425 |
| 123 | 9425 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9425 |
| 123 | 9425 | 001 | 02 | 110543 | 321.93 | 1000 GALLONS THROUGHPUT | 123-9425 |
| 123 | 9425 | 001 | 02 | 71432 | 321.93 | 1000 GALLONS THROUGHPUT | 123-9425 |
| 123 | 9425 | 001 | 02 | VOC | 321.93 | 1000 GALLONS THROUGHPUT | 123-9425 |
| 123 | 9425 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9425 |
| 123 | 9425 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9425 |
| 123 | 9425 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9425 |
| 123 | 9425 | 002 | 02 | 110543 | 5028.24 | 1000 GALLONS THROUGHPUT | 123-9425 |
| 123 | 9425 | 002 | 02 | 71432 | 5028.24 | 1000 GALLONS THROUGHPUT | 123-9425 |
| 123 | 9425 | 002 | 02 | VOC | 5028.24 | 1000 GALLONS THROUGHPUT | 123-9425 |
| 123 | 9426 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9426 |
| 123 | 9426 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9426 |
| 123 | 9426 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9426 |
| 123 | 9426 | 001 | 02 | 110543 | 416.976 | 1000 GALLONS THROUGHPUT | 123-9426 |
| 123 | 9426 | 001 | 02 | 71432 | 416.976 | 1000 GALLONS THROUGHPUT | 123-9426 |
| 123 | 9426 | 001 | 02 | VOC | 416.976 | 1000 GALLONS THROUGHPUT | 123-9426 |
| 123 | 9426 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9426 |
| 123 | 9426 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9426 |
| 123 | 9426 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9426 |
| 123 | 9426 | 002 | 02 | 110543 | 4231.08 | 1000 GALLONS THROUGHPUT | 123-9426 |
| 123 | 9426 | 002 | 02 | 71432 | 4231.08 | 1000 GALLONS THROUGHPUT | 123-9426 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1087 | 0 | | | 0 | 2.6642727 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.5238095 |
| GP05 | 95 | FLARING | | -1 | 0.1666667 |
| GP05 | 95 | FLARING | | -1 | 6.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.5238095 |
| GP05 | 95 | FLARING | | -1 | 0.1666667 |
| GP05 | 95 | FLARING | | -1 | 6.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 95 | FLARING | | -1 | 0.5238095 |
| GP05 | 95 | FLARING | | -1 | 0.1666667 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36021748 | 7 | 24 | 8760 |
| LOADING RACK | KERR-MCGEE 36021748 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OPER. - WAGNER 11-65 11-1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OPER. - WAGNER 11-65 11-1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OPER. - WAGNER 11-65 11-1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OPER. - WAGNER 11-65 11-1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OPER. - WAGNER 11-65 11-1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OPER. - WAGNER 11-65 11-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHESAPEAKE OPER. - WAGNER 11-65 11-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHESAPEAKE OPER. - WAGNER 11-65 11-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHESAPEAKE OPER. - WAGNER 11-65 11-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | CHESAPEAKE OPER. - WAGNER 11-65 11-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | CHESAPEAKE OPER. - WAGNER 11-65 11-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | CHESAPEAKE OPER. - WAGNER 11-65 11-1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OPER. - STATE 36-10-67 1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OPER. - STATE 36-10-67 1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OPER. - STATE 36-10-67 1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OPER. - STATE 36-10-67 1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OPER. - STATE 36-10-67 1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OPER. - STATE 36-10-67 1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHESAPEAKE OPER. - STATE 36-10-67 1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHESAPEAKE OPER. - STATE 36-10-67 1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHESAPEAKE OPER. - STATE 36-10-67 1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | CHESAPEAKE OPER. - STATE 36-10-67 1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | CHESAPEAKE OPER. - STATE 36-10-67 1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | CHESAPEAKE OPER. - STATE 36-10-67 1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OPERATING - CASS 7-62 15-1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OPERATING - CASS 7-62 15-1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | CHESAPEAKE OPERATING - CASS 7-62 15-1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OPERATING - CASS 7-62 15-1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OPERATING - CASS 7-62 15-1H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | CHESAPEAKE OPERATING - CASS 7-62 15-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHESAPEAKE OPERATING - CASS 7-62 15-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHESAPEAKE OPERATING - CASS 7-62 15-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CHESAPEAKE OPERATING - CASS 7-62 15-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | CHESAPEAKE OPERATING - CASS 7-62 15-1H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | CHESAPEAKE OPERATING - CASS 7-62 15-1H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.85 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.38 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021079 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002409 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.375138 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.078493 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024975 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.934783 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.040241 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004599 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.625263 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.065846 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020951 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.784166 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.052122 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005957 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.40034 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.055407 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01763 | 40400315 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9786506 | 40.0499400833333 | NWSW-14-1N- | 6.85 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9786506 | 40.0499400833333 | NWSW-14-1N- | 1.38 |
| CHESAPEAKE OPERATING, INC. | 1311 | | -104.6305551 | 40.9296425 | SEC 11 T11N R6 | 0.021079 |
| CHESAPEAKE OPERATING, INC. | 1311 | | -104.6305551 | 40.9296425 | SEC 11 T11N R6 | 0.002409 |
| CHESAPEAKE OPERATING, INC. | 1311 | | -104.6305551 | 40.9296425 | SEC 11 T11N R6 | 1.375138 |
| CHESAPEAKE OPERATING, INC. | 1311 | | -104.6305551 | 40.9296425 | SEC 11 T11N R6 | 0.021079 |
| CHESAPEAKE OPERATING, INC. | 1311 | | -104.6305551 | 40.9296425 | SEC 11 T11N R6 | 0.002409 |
| CHESAPEAKE OPERATING, INC. | 1311 | | -104.6305551 | 40.9296425 | SEC 11 T11N R6 | 1.375138 |
| CHESAPEAKE OPERATING, INC. | 1311 | | -104.6305551 | 40.9296425 | SEC 11 T11N R6 | 0.078493 |
| CHESAPEAKE OPERATING, INC. | 1311 | | -104.6305551 | 40.9296425 | SEC 11 T11N R6 | 0.024975 |
| CHESAPEAKE OPERATING, INC. | 1311 | | -104.6305551 | 40.9296425 | SEC 11 T11N R6 | 0.934783 |
| CHESAPEAKE OPERATING, INC. | 1311 | | -104.6305551 | 40.9296425 | SEC 11 T11N R6 | 0.078493 |
| CHESAPEAKE OPERATING, INC. | 1311 | | -104.6305551 | 40.9296425 | SEC 11 T11N R6 | 0.024975 |
| CHESAPEAKE OPERATING, INC. | 1311 | | -104.6305551 | 40.9296425 | SEC 11 T11N R6 | 0.934783 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8463922 | 40.7968470833333 | NWNW SEC 36 | 0.040241 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8463922 | 40.7968470833333 | NWNW SEC 36 | 0.004599 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8463922 | 40.7968470833333 | NWNW SEC 36 | 2.625263 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8463922 | 40.7968470833333 | NWNW SEC 36 | 0.040241 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8463922 | 40.7968470833333 | NWNW SEC 36 | 0.004599 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8463922 | 40.7968470833333 | NWNW SEC 36 | 2.625263 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8463922 | 40.7968470833333 | NWNW SEC 36 | 0.065846 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8463922 | 40.7968470833333 | NWNW SEC 36 | 0.020951 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8463922 | 40.7968470833333 | NWNW SEC 36 | 0.784166 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8463922 | 40.7968470833333 | NWNW SEC 36 | 0.065846 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8463922 | 40.7968470833333 | NWNW SEC 36 | 0.020951 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.8463922 | 40.7968470833333 | NWNW SEC 36 | 0.784166 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.3048764 | 40.5797773055556 | NWNE SEC 15 T | 0.052122 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.3048764 | 40.5797773055556 | NWNE SEC 15 T | 0.005957 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.3048764 | 40.5797773055556 | NWNE SEC 15 T | 3.40034 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.3048764 | 40.5797773055556 | NWNE SEC 15 T | 0.052122 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.3048764 | 40.5797773055556 | NWNE SEC 15 T | 0.005957 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.3048764 | 40.5797773055556 | NWNE SEC 15 T | 3.40034 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.3048764 | 40.5797773055556 | NWNE SEC 15 T | 0.055407 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.3048764 | 40.5797773055556 | NWNE SEC 15 T | 0.01763 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.3048764 | 40.5797773055556 | NWNE SEC 15 T | 0.659847 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.3048764 | 40.5797773055556 | NWNE SEC 15 T | 0.055407 |
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.3048764 | 40.5797773055556 | NWNE SEC 15 T | 0.01763 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 6.85 | TY | Added to GP Issuance Pending |
| 2.33 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.63 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.63 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9426 | 002 | 02 | VOC | 4231.08 | 1000 GALLONS THROUGHPUT | 123-9426 |
| 123 | 9427 | 001 | 01 | VOC | 1634.64 | 1000 GALLONS TRANSFERRED | 123-9427 |
| 123 | 9427 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9427 |
| 123 | 9427 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9427 |
| 123 | 9427 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9427 |
| 123 | 9427 | 002 | 02 | 110543 | 1092.504 | 1000 GALLONS THROUGHPUT | 123-9427 |
| 123 | 9427 | 002 | 02 | 71432 | 1092.504 | 1000 GALLONS THROUGHPUT | 123-9427 |
| 123 | 9427 | 002 | 02 | VOC | 1092.504 | 1000 GALLONS THROUGHPUT | 123-9427 |
| 123 | 9428 | 001 | 01 | VOC | 779.982 | 1000 GALLONS STORAGE CAPACITY | 123-9428 |
| 123 | 9428 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9428 |
| 123 | 9428 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9428 |
| 123 | 9428 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9428 |
| 123 | 9428 | 002 | 02 | 110543 | 468.594 | 1000 GALLONS THROUGHPUT | 123-9428 |
| 123 | 9428 | 002 | 02 | 71432 | 468.594 | 1000 GALLONS THROUGHPUT | 123-9428 |
| 123 | 9428 | 002 | 02 | VOC | 468.594 | 1000 GALLONS THROUGHPUT | 123-9428 |
| 123 | 9429 | 001 | 01 | VOC | 1171.59 | 1000 GALLONS TRANSFERRED | 123-9429 |
| 123 | 9429 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9429 |
| 123 | 9429 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9429 |
| 123 | 9429 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9429 |
| 123 | 9429 | 002 | 02 | 110543 | 784.182 | 1000 GALLONS THROUGHPUT | 123-9429 |
| 123 | 9429 | 002 | 02 | 71432 | 784.182 | 1000 GALLONS THROUGHPUT | 123-9429 |
| 123 | 9429 | 002 | 02 | VOC | 784.182 | 1000 GALLONS THROUGHPUT | 123-9429 |
| 123 | 9429 | 003 | 01 | 71432 | 548.688 | 1000 GALLONS THROUGHPUT | 123-9429 |
| 123 | 9429 | 003 | 01 | VOC | 548.688 | 1000 GALLONS THROUGHPUT | 123-9429 |
| 123 | 9430 | 001 | 01 | 71432 | 2976.33 | 1000 GALLONS TRANSFERRED | 123-9430 |
| 123 | 9430 | 001 | 01 | VOC | 2976.33 | 1000 GALLONS TRANSFERRED | 123-9430 |
| 123 | 9430 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9430 |
| 123 | 9430 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9430 |
| 123 | 9430 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9430 |
| 123 | 9430 | 002 | 02 | 110543 | 1935.192 | 1000 GALLONS THROUGHPUT | 123-9430 |
| 123 | 9430 | 002 | 02 | 71432 | 1935.192 | 1000 GALLONS THROUGHPUT | 123-9430 |
| 123 | 9430 | 002 | 02 | VOC | 1935.192 | 1000 GALLONS THROUGHPUT | 123-9430 |
| 123 | 9431 | 001 | 01 | VOC | 830.088 | 1000 GALLONS TRANSFERRED | 123-9431 |
| 123 | 9431 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9431 |
| 123 | 9431 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9431 |
| 123 | 9431 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9431 |
| 123 | 9431 | 002 | 02 | 110543 | 549.318 | 1000 GALLONS THROUGHPUT | 123-9431 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP05 | 95 | FLARING | | -1 | 6.2380952 |
| 11WE3487 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.772 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3488 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.5385432 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3489 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.772 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1199.XP | 0 | | | 0 | 0.167 |
| 12WE1199.XP | 0 | | | 0 | 6.238 |
| 11WE3490 | 0 | | | -1 | 0.01619 |
| 11WE3490 | 0 | | | -1 | 5.772 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2380952 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 10.952381 |
| GP01 | 95 | FLARING | | -1 | 0.2380952 |
| GP01 | 95 | FLARING | | -1 | 0.0238095 |
| GP01 | 95 | FLARING | | -1 | 10.952381 |
| 11WE3491 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.772 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK W/CONTROLS | CHESAPEAKE OPERATING - CASS 7-62 15-1H | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415811604 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415811604 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415811604 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415811604 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415811604 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415811604 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415811604 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415810624 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415810624 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415810624 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415810624 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415810624 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415810624 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415810624 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415811608 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415811608 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415811608 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415811608 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415811608 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415811608 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415811608 | 7 | 24 | 8760 |
| PRODUCED STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415811608 | 7 | 24 | 8760 |
| PRODUCED STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415811608 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY 415811966 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY 415811966 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415811966 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415811966 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415811966 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415811966 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415811966 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415811966 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415812906 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415812906 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415812906 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415812906 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415812906 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.659847 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.717571 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.136563 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015607 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.90911 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.38 | 40400132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.058574 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006694 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.821273 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.381209 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.098023 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011203 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.394818 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.045815 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.711358 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.024093 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.589688 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011519 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001152 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.529874 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.395634 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.068665 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CHESAPEAKE OPERATING, INC. | 1321 | | -104.3048764 | 40.5797773055556 | NWNE SEC 15 T | 0.659847 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630626 | 40.2490343055556 | SWSW SEC 4 T3 | 4.717571 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630626 | 40.2490343055556 | SWSW SEC 4 T3 | 0.136563 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630626 | 40.2490343055556 | SWSW SEC 4 T3 | 0.015607 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630626 | 40.2490343055556 | SWSW SEC 4 T3 | 8.90911 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630626 | 40.2490343055556 | SWSW SEC 4 T3 | 0.136563 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630626 | 40.2490343055556 | SWSW SEC 4 T3 | 0.015607 |
| NOBLE ENERGY, INC. | 1321 | | -104.5630626 | 40.2490343055556 | SWSW SEC 4 T3 | 8.90911 |
| NOBLE ENERGY, INC. | 1321 | | -104.4631059 | 40.5009919722222 | SWNW SEC 8 T | 1.38 |
| NOBLE ENERGY, INC. | 1321 | | -104.4631059 | 40.5009919722222 | SWNW SEC 8 T | 0.058574 |
| NOBLE ENERGY, INC. | 1321 | | -104.4631059 | 40.5009919722222 | SWNW SEC 8 T | 0.006694 |
| NOBLE ENERGY, INC. | 1321 | | -104.4631059 | 40.5009919722222 | SWNW SEC 8 T | 3.821273 |
| NOBLE ENERGY, INC. | 1321 | | -104.4631059 | 40.5009919722222 | SWNW SEC 8 T | 0.058574 |
| NOBLE ENERGY, INC. | 1321 | | -104.4631059 | 40.5009919722222 | SWNW SEC 8 T | 0.006694 |
| NOBLE ENERGY, INC. | 1321 | | -104.4631059 | 40.5009919722222 | SWNW SEC 8 T | 3.821273 |
| NOBLE ENERGY, INC. | 1321 | | -104.505693 | 40.26480175 | NWSW SEC 36 | 3.381209 |
| NOBLE ENERGY, INC. | 1321 | | -104.505693 | 40.26480175 | NWSW SEC 36 | 0.098023 |
| NOBLE ENERGY, INC. | 1321 | | -104.505693 | 40.26480175 | NWSW SEC 36 | 0.011203 |
| NOBLE ENERGY, INC. | 1321 | | -104.505693 | 40.26480175 | NWSW SEC 36 | 6.394818 |
| NOBLE ENERGY, INC. | 1321 | | -104.505693 | 40.26480175 | NWSW SEC 36 | 0.098023 |
| NOBLE ENERGY, INC. | 1321 | | -104.505693 | 40.26480175 | NWSW SEC 36 | 0.011203 |
| NOBLE ENERGY, INC. | 1321 | | -104.505693 | 40.26480175 | NWSW SEC 36 | 6.394818 |
| NOBLE ENERGY, INC. | 1321 | | -104.505693 | 40.26480175 | NWSW SEC 36 | 0.045815 |
| NOBLE ENERGY, INC. | 1321 | | -104.505693 | 40.26480175 | NWSW SEC 36 | 1.711358 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313023 | 40.4009017777778 | SWNW SEC 15 | 0.024093 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313023 | 40.4009017777778 | SWNW SEC 15 | 8.589688 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313023 | 40.4009017777778 | SWNW SEC 15 | 0.011519 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313023 | 40.4009017777778 | SWNW SEC 15 | 0.001152 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313023 | 40.4009017777778 | SWNW SEC 15 | 0.529874 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313023 | 40.4009017777778 | SWNW SEC 15 | 0.011519 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313023 | 40.4009017777778 | SWNW SEC 15 | 0.001152 |
| NOBLE ENERGY, INC. | 1321 | | -104.4313023 | 40.4009017777778 | SWNW SEC 15 | 0.529874 |
| NOBLE ENERGY, INC. | 1321 | | -104.4275023 | 40.4758017777778 | SENW SEC 22 T | 2.395634 |
| NOBLE ENERGY, INC. | 1321 | | -104.4275023 | 40.4758017777778 | SENW SEC 22 T | 0.068665 |
| NOBLE ENERGY, INC. | 1321 | | -104.4275023 | 40.4758017777778 | SENW SEC 22 T | 0.007847 |
| NOBLE ENERGY, INC. | 1321 | | -104.4275023 | 40.4758017777778 | SENW SEC 22 T | 4.479558 |
| NOBLE ENERGY, INC. | 1321 | | -104.4275023 | 40.4758017777778 | SENW SEC 22 T | 0.068665 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 10 | TY | Added to GP Issuance Pending |
| 4.72 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 2.24 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 3.38 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | |
| 1.7 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 2.39 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9431 | 002 | 02 | 71432 | 549.318 | 1000 GALLONS THROUGHPUT | 123-9431 |
| 123 | 9431 | 002 | 02 | VOC | 549.318 | 1000 GALLONS THROUGHPUT | 123-9431 |
| 123 | 9432 | 001 | 01 | VOC | 828.45 | 1000 GALLONS TRANSFERRED | 123-9432 |
| 123 | 9432 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9432 |
| 123 | 9432 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9432 |
| 123 | 9432 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9432 |
| 123 | 9432 | 002 | 02 | 110543 | 562.548 | 1000 GALLONS THROUGHPUT | 123-9432 |
| 123 | 9432 | 002 | 02 | 71432 | 562.548 | 1000 GALLONS THROUGHPUT | 123-9432 |
| 123 | 9432 | 002 | 02 | VOC | 562.548 | 1000 GALLONS THROUGHPUT | 123-9432 |
| 123 | 9433 | 001 | 01 | VOC | 774.06 | 1000 GALLONS TRANSFERRED | 123-9433 |
| 123 | 9433 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9433 |
| 123 | 9433 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9433 |
| 123 | 9433 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9433 |
| 123 | 9433 | 002 | 02 | 110543 | 520.464 | 1000 GALLONS THROUGHPUT | 123-9433 |
| 123 | 9433 | 002 | 02 | 71432 | 520.464 | 1000 GALLONS THROUGHPUT | 123-9433 |
| 123 | 9433 | 002 | 02 | VOC | 520.464 | 1000 GALLONS THROUGHPUT | 123-9433 |
| 123 | 9434 | 001 | 01 | VOC | 2145.864 | 1000 GALLONS TRANSFERRED | 123-9434 |
| 123 | 9434 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9434 |
| 123 | 9434 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9434 |
| 123 | 9434 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9434 |
| 123 | 9434 | 002 | 02 | 110543 | 1301.286 | 1000 GALLONS THROUGHPUT | 123-9434 |
| 123 | 9434 | 002 | 02 | 71432 | 1301.286 | 1000 GALLONS THROUGHPUT | 123-9434 |
| 123 | 9434 | 002 | 02 | VOC | 1301.286 | 1000 GALLONS THROUGHPUT | 123-9434 |
| 123 | 9435 | 001 | 01 | VOC | 772.17 | 1000 GALLONS TRANSFERRED | 123-9435 |
| 123 | 9435 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9435 |
| 123 | 9435 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9435 |
| 123 | 9435 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9435 |
| 123 | 9435 | 002 | 02 | 110543 | 499.548 | 1000 GALLONS THROUGHPUT | 123-9435 |
| 123 | 9435 | 002 | 02 | 71432 | 499.548 | 1000 GALLONS THROUGHPUT | 123-9435 |
| 123 | 9435 | 002 | 02 | VOC | 499.548 | 1000 GALLONS THROUGHPUT | 123-9435 |
| 123 | 9436 | 001 | 01 | VOC | 366.03 | 1000 GALLONS TRANSFERRED | 123-9436 |
| 123 | 9436 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9436 |
| 123 | 9436 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9436 |
| 123 | 9436 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9436 |
| 123 | 9436 | 002 | 02 | 110543 | 219.576 | 1000 GALLONS THROUGHPUT | 123-9436 |
| 123 | 9436 | 002 | 02 | 71432 | 219.576 | 1000 GALLONS THROUGHPUT | 123-9436 |
| 123 | 9436 | 002 | 02 | VOC | 219.576 | 1000 GALLONS THROUGHPUT | 123-9436 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3492 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.772 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3493 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.772 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3494 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.772 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 93.0952381 |
| GP01 | 95 | FLARING | | -1 | 3.5714286 |
| GP01 | 95 | FLARING | | -1 | 0.4047619 |
| GP01 | 95 | FLARING | | -1 | 93.0952381 |
| 11WE3495 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.772 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3496.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.772 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415812906 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415812906 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY 415813485 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415813485 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415813485 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415813485 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415813485 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415813485 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415813485 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415813610 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415813610 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415813610 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415813610 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415813610 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415813610 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415813610 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415814030 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415814030 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415814030 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415814030 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415814030 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415814030 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415814030 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415814064 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415814064 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415814064 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415814064 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415814064 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415814064 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415814064 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415810768 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415810768 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415810768 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415810768 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415810768 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415810768 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415810768 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.007847 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.479558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.390907 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.070319 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.008036 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.587445 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.233937 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.065058 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.24426 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.192964 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.116186 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013168 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.028588 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.228483 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.062444 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.073695 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.056363 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027447 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003137 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.79059 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4275023 | 40.4758017777778 | SENW SEC 22 T | 0.007847 |
| NOBLE ENERGY, INC. | 1321 | | -104.4275023 | 40.4758017777778 | SENW SEC 22 T | 4.479558 |
| NOBLE ENERGY, INC. | 1321 | | -104.4274976 | 40.47580175 | NWNW SEC 22 | 2.390907 |
| NOBLE ENERGY, INC. | 1321 | | -104.4274976 | 40.47580175 | NWNW SEC 22 | 0.070319 |
| NOBLE ENERGY, INC. | 1321 | | -104.4274976 | 40.47580175 | NWNW SEC 22 | 0.008036 |
| NOBLE ENERGY, INC. | 1321 | | -104.4274976 | 40.47580175 | NWNW SEC 22 | 4.587445 |
| NOBLE ENERGY, INC. | 1321 | | -104.4274976 | 40.47580175 | NWNW SEC 22 | 0.070319 |
| NOBLE ENERGY, INC. | 1321 | | -104.4274976 | 40.47580175 | NWNW SEC 22 | 0.008036 |
| NOBLE ENERGY, INC. | 1321 | | -104.4274976 | 40.47580175 | NWNW SEC 22 | 4.587445 |
| NOBLE ENERGY, INC. | 1321 | | -104.4190023 | 40.4758017777778 | CNE SEC 22 T6 | 2.233937 |
| NOBLE ENERGY, INC. | 1321 | | -104.4190023 | 40.4758017777778 | CNE SEC 22 T6 | 0.065058 |
| NOBLE ENERGY, INC. | 1321 | | -104.4190023 | 40.4758017777778 | CNE SEC 22 T6 | 0.007435 |
| NOBLE ENERGY, INC. | 1321 | | -104.4190023 | 40.4758017777778 | CNE SEC 22 T6 | 4.24426 |
| NOBLE ENERGY, INC. | 1321 | | -104.4190023 | 40.4758017777778 | CNE SEC 22 T6 | 0.065058 |
| NOBLE ENERGY, INC. | 1321 | | -104.4190023 | 40.4758017777778 | CNE SEC 22 T6 | 0.007435 |
| NOBLE ENERGY, INC. | 1321 | | -104.4190023 | 40.4758017777778 | CNE SEC 22 T6 | 4.24426 |
| NOBLE ENERGY, INC. | 1321 | | -104.5809296 | 40.1934091388889 | NWSW SEC 29 | 6.192964 |
| NOBLE ENERGY, INC. | 1321 | | -104.5809296 | 40.1934091388889 | NWSW SEC 29 | 0.116186 |
| NOBLE ENERGY, INC. | 1321 | | -104.5809296 | 40.1934091388889 | NWSW SEC 29 | 0.013168 |
| NOBLE ENERGY, INC. | 1321 | | -104.5809296 | 40.1934091388889 | NWSW SEC 29 | 3.028588 |
| NOBLE ENERGY, INC. | 1321 | | -104.5809296 | 40.1934091388889 | NWSW SEC 29 | 0.116186 |
| NOBLE ENERGY, INC. | 1321 | | -104.5809296 | 40.1934091388889 | NWSW SEC 29 | 0.013168 |
| NOBLE ENERGY, INC. | 1321 | | -104.5809296 | 40.1934091388889 | NWSW SEC 29 | 3.028588 |
| NOBLE ENERGY, INC. | 1321 | | -104.4190293 | 40.4758161388889 | SENW SEC 22 T | 2.228483 |
| NOBLE ENERGY, INC. | 1321 | | -104.4190293 | 40.4758161388889 | SENW SEC 22 T | 0.062444 |
| NOBLE ENERGY, INC. | 1321 | | -104.4190293 | 40.4758161388889 | SENW SEC 22 T | 0.007136 |
| NOBLE ENERGY, INC. | 1321 | | -104.4190293 | 40.4758161388889 | SENW SEC 22 T | 4.073695 |
| NOBLE ENERGY, INC. | 1321 | | -104.4190293 | 40.4758161388889 | SENW SEC 22 T | 0.062444 |
| NOBLE ENERGY, INC. | 1321 | | -104.4190293 | 40.4758161388889 | SENW SEC 22 T | 0.007136 |
| NOBLE ENERGY, INC. | 1321 | | -104.4190293 | 40.4758161388889 | SENW SEC 22 T | 4.073695 |
| NOBLE ENERGY, INC. | 1321 | | -104.3796139 | 40.5049122222222 | SENE SEC 12 T6 | 1.056363 |
| NOBLE ENERGY, INC. | 1321 | | -104.3796139 | 40.5049122222222 | SENE SEC 12 T6 | 0.027447 |
| NOBLE ENERGY, INC. | 1321 | | -104.3796139 | 40.5049122222222 | SENE SEC 12 T6 | 0.003137 |
| NOBLE ENERGY, INC. | 1321 | | -104.3796139 | 40.5049122222222 | SENE SEC 12 T6 | 1.79059 |
| NOBLE ENERGY, INC. | 1321 | | -104.3796139 | 40.5049122222222 | SENE SEC 12 T6 | 0.027447 |
| NOBLE ENERGY, INC. | 1321 | | -104.3796139 | 40.5049122222222 | SENE SEC 12 T6 | 0.003137 |
| NOBLE ENERGY, INC. | 1321 | | -104.3796139 | 40.5049122222222 | SENE SEC 12 T6 | 1.79059 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 2.39 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 2.23 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 6.19 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 2.223 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.06 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9437 | 001 | 01 | VOC | 503.454 | 1000 GALLONS TRANSFERRED | 123-9437 |
| 123 | 9437 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9437 |
| 123 | 9437 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9437 |
| 123 | 9437 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9437 |
| 123 | 9437 | 002 | 02 | 110543 | 285.432 | 1000 GALLONS THROUGHPUT | 123-9437 |
| 123 | 9437 | 002 | 02 | 71432 | 285.432 | 1000 GALLONS THROUGHPUT | 123-9437 |
| 123 | 9437 | 002 | 02 | VOC | 285.432 | 1000 GALLONS THROUGHPUT | 123-9437 |
| 123 | 9438 | 001 | 01 | VOC | 404.334 | 1000 GALLONS TRANSFERRED | 123-9438 |
| 123 | 9438 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9438 |
| 123 | 9438 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9438 |
| 123 | 9438 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9438 |
| 123 | 9438 | 002 | 02 | 110543 | 266.154 | 1000 GALLONS THROUGHPUT | 123-9438 |
| 123 | 9438 | 002 | 02 | 71432 | 266.154 | 1000 GALLONS THROUGHPUT | 123-9438 |
| 123 | 9438 | 002 | 02 | VOC | 266.154 | 1000 GALLONS THROUGHPUT | 123-9438 |
| 123 | 9439 | 001 | 01 | VOC | 367.92 | 1000 GALLONS TRANSFERRED | 123-9439 |
| 123 | 9439 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9439 |
| 123 | 9439 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9439 |
| 123 | 9439 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9439 |
| 123 | 9439 | 002 | 02 | 110543 | 227.43 | 1000 GALLONS THROUGHPUT | 123-9439 |
| 123 | 9439 | 002 | 02 | 71432 | 227.43 | 1000 GALLONS THROUGHPUT | 123-9439 |
| 123 | 9439 | 002 | 02 | VOC | 227.43 | 1000 GALLONS THROUGHPUT | 123-9439 |
| 123 | 9440 | 001 | 01 | VOC | 494.508 | 1000 GALLONS TRANSFERRED | 123-9440 |
| 123 | 9440 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9440 |
| 123 | 9440 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9440 |
| 123 | 9440 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9440 |
| 123 | 9440 | 002 | 02 | 110543 | 302.358 | 1000 GALLONS THROUGHPUT | 123-9440 |
| 123 | 9440 | 002 | 02 | 71432 | 302.358 | 1000 GALLONS THROUGHPUT | 123-9440 |
| 123 | 9440 | 002 | 02 | VOC | 302.358 | 1000 GALLONS THROUGHPUT | 123-9440 |
| 123 | 9441 | 001 | 01 | CO | 53.592 | 1000 GALLONS THROUGHPUT | 123-9441 |
| 123 | 9441 | 001 | 01 | NO2 | 53.592 | 1000 GALLONS THROUGHPUT | 123-9441 |
| 123 | 9441 | 001 | 01 | VOC | 53.592 | 1000 GALLONS THROUGHPUT | 123-9441 |
| 123 | 9442 | 001 | 01 | 71432 | 132.468 | 1000 GALLONS THROUGHPUT | 123-9442 |
| 123 | 9442 | 001 | 01 | CO | 132.468 | 1000 GALLONS THROUGHPUT | 123-9442 |
| 123 | 9442 | 001 | 01 | NO2 | 132.468 | 1000 GALLONS THROUGHPUT | 123-9442 |
| 123 | 9442 | 001 | 01 | VOC | 132.468 | 1000 GALLONS THROUGHPUT | 123-9442 |
| 123 | 9443 | 001 | 01 | 71432 | 160.944 | 1000 GALLONS THROUGHPUT | 123-9443 |
| 123 | 9443 | 001 | 01 | CO | 160.944 | 1000 GALLONS THROUGHPUT | 123-9443 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE3497.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.772 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3498.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.772 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3499.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.772 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3500.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.772 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415810769 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415810769 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415810769 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415810769 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415810769 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415810769 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415810769 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415812781 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415812781 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415812781 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415812781 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415812781 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415812781 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415812781 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415814017 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415814017 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415814017 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415814017 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415814017 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415814017 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415814017 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY 415814362 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415814362 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415814362 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY 415814362 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415814362 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415814362 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY 415814362 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811354 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811354 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811354 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811358 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811360 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811360 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.452968 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035679 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004078 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.32763 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.166908 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033269 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003802 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.170423 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.061817 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028429 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003249 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.854638 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.42715 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.037795 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004319 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.465658 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.082162 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03234 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.43703 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001892 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.203086 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079938 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.080245 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002299 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.246742 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.3801107 | 40.4976184444444 | NESE SEC 12 T6 | 1.452968 |
| NOBLE ENERGY, INC. | 1321 | | -104.3801107 | 40.4976184444444 | NESE SEC 12 T6 | 0.035679 |
| NOBLE ENERGY, INC. | 1321 | | -104.3801107 | 40.4976184444444 | NESE SEC 12 T6 | 0.004078 |
| NOBLE ENERGY, INC. | 1321 | | -104.3801107 | 40.4976184444444 | NESE SEC 12 T6 | 2.32763 |
| NOBLE ENERGY, INC. | 1321 | | -104.3801107 | 40.4976184444444 | NESE SEC 12 T6 | 0.035679 |
| NOBLE ENERGY, INC. | 1321 | | -104.3801107 | 40.4976184444444 | NESE SEC 12 T6 | 0.004078 |
| NOBLE ENERGY, INC. | 1321 | | -104.3801107 | 40.4976184444444 | NESE SEC 12 T6 | 2.32763 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011784 | 40.3483269166667 | NENW SEC 1 T4 | 1.166908 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011784 | 40.3483269166667 | NENW SEC 1 T4 | 0.033269 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011784 | 40.3483269166667 | NENW SEC 1 T4 | 0.003802 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011784 | 40.3483269166667 | NENW SEC 1 T4 | 2.170423 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011784 | 40.3483269166667 | NENW SEC 1 T4 | 0.033269 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011784 | 40.3483269166667 | NENW SEC 1 T4 | 0.003802 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011784 | 40.3483269166667 | NENW SEC 1 T4 | 2.170423 |
| NOBLE ENERGY, INC. | 1321 | | -104.5405515 | 40.25323375 | NWSW SEC 3 T | 1.061817 |
| NOBLE ENERGY, INC. | 1321 | | -104.5405515 | 40.25323375 | NWSW SEC 3 T | 0.028429 |
| NOBLE ENERGY, INC. | 1321 | | -104.5405515 | 40.25323375 | NWSW SEC 3 T | 0.003249 |
| NOBLE ENERGY, INC. | 1321 | | -104.5405515 | 40.25323375 | NWSW SEC 3 T | 1.854638 |
| NOBLE ENERGY, INC. | 1321 | | -104.5405515 | 40.25323375 | NWSW SEC 3 T | 0.028429 |
| NOBLE ENERGY, INC. | 1321 | | -104.5405515 | 40.25323375 | NWSW SEC 3 T | 0.003249 |
| NOBLE ENERGY, INC. | 1321 | | -104.5405515 | 40.25323375 | NWSW SEC 3 T | 1.854638 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936872 | 40.1747411666667 | SWSE SEC 31 T | 1.42715 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936872 | 40.1747411666667 | SWSE SEC 31 T | 0.037795 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936872 | 40.1747411666667 | SWSE SEC 31 T | 0.004319 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936872 | 40.1747411666667 | SWSE SEC 31 T | 2.465658 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936872 | 40.1747411666667 | SWSE SEC 31 T | 0.037795 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936872 | 40.1747411666667 | SWSE SEC 31 T | 0.004319 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936872 | 40.1747411666667 | SWSE SEC 31 T | 2.465658 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447241 | 40.2969321388889 | NESW SEC 23 T | 0.082162 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447241 | 40.2969321388889 | NESW SEC 23 T | 0.03234 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447241 | 40.2969321388889 | NESW SEC 23 T | 0.43703 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011654 | 40.3483288611111 | NWNW SEC 1 T | 0.001892 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011654 | 40.3483288611111 | NWNW SEC 1 T | 0.203086 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011654 | 40.3483288611111 | NWNW SEC 1 T | 0.079938 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011654 | 40.3483288611111 | NWNW SEC 1 T | 1.080245 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447291 | 40.2969301944444 | NESE SEC 16 T3 | 0.002299 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447291 | 40.2969301944444 | NESE SEC 16 T3 | 0.246742 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.45 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.17 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.06 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.43 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9443 | 001 | 01 | NO2 | 160.944 | 1000 GALLONS THROUGHPUT | 123-9443 |
| 123 | 9443 | 001 | 01 | VOC | 160.944 | 1000 GALLONS THROUGHPUT | 123-9443 |
| 123 | 9444 | 001 | 01 | 71432 | 172.914 | 1000 GALLONS THROUGHPUT | 123-9444 |
| 123 | 9444 | 001 | 01 | CO | 172.914 | 1000 GALLONS THROUGHPUT | 123-9444 |
| 123 | 9444 | 001 | 01 | NO2 | 172.914 | 1000 GALLONS THROUGHPUT | 123-9444 |
| 123 | 9444 | 001 | 01 | VOC | 172.914 | 1000 GALLONS THROUGHPUT | 123-9444 |
| 123 | 9445 | 001 | 01 | CO | 56.49 | 1000 GALLONS THROUGHPUT | 123-9445 |
| 123 | 9445 | 001 | 01 | NO2 | 56.49 | 1000 GALLONS THROUGHPUT | 123-9445 |
| 123 | 9445 | 001 | 01 | VOC | 56.49 | 1000 GALLONS THROUGHPUT | 123-9445 |
| 123 | 9446 | 001 | 01 | 71432 | 163.632 | 1000 GALLONS THROUGHPUT | 123-9446 |
| 123 | 9446 | 001 | 01 | CO | 163.632 | 1000 GALLONS THROUGHPUT | 123-9446 |
| 123 | 9446 | 001 | 01 | NO2 | 163.632 | 1000 GALLONS THROUGHPUT | 123-9446 |
| 123 | 9446 | 001 | 01 | VOC | 163.632 | 1000 GALLONS THROUGHPUT | 123-9446 |
| 123 | 9447 | 001 | 01 | 71432 | 123.522 | 1000 GALLONS THROUGHPUT | 123-9447 |
| 123 | 9447 | 001 | 01 | CO | 123.522 | 1000 GALLONS THROUGHPUT | 123-9447 |
| 123 | 9447 | 001 | 01 | NO2 | 123.522 | 1000 GALLONS THROUGHPUT | 123-9447 |
| 123 | 9447 | 001 | 01 | VOC | 123.522 | 1000 GALLONS THROUGHPUT | 123-9447 |
| 123 | 9448 | 001 | 01 | CO | 55.146 | 1000 GALLONS THROUGHPUT | 123-9448 |
| 123 | 9448 | 001 | 01 | NO2 | 55.146 | 1000 GALLONS THROUGHPUT | 123-9448 |
| 123 | 9448 | 001 | 01 | VOC | 55.146 | 1000 GALLONS THROUGHPUT | 123-9448 |
| 123 | 9449 | 001 | 01 | 71432 | 143.346 | 1000 GALLONS THROUGHPUT | 123-9449 |
| 123 | 9449 | 001 | 01 | CO | 143.346 | 1000 GALLONS THROUGHPUT | 123-9449 |
| 123 | 9449 | 001 | 01 | NO2 | 143.346 | 1000 GALLONS THROUGHPUT | 123-9449 |
| 123 | 9449 | 001 | 01 | VOC | 143.346 | 1000 GALLONS THROUGHPUT | 123-9449 |
| 123 | 9450 | 001 | 01 | CO | 43.47 | 1000 GALLONS THROUGHPUT | 123-9450 |
| 123 | 9450 | 001 | 01 | NO2 | 43.47 | 1000 GALLONS THROUGHPUT | 123-9450 |
| 123 | 9450 | 001 | 01 | VOC | 43.47 | 1000 GALLONS THROUGHPUT | 123-9450 |
| 123 | 9451 | 001 | 01 | 71432 | 194.586 | 1000 GALLONS THROUGHPUT | 123-9451 |
| 123 | 9451 | 001 | 01 | CO | 194.586 | 1000 GALLONS THROUGHPUT | 123-9451 |
| 123 | 9451 | 001 | 01 | NO2 | 194.586 | 1000 GALLONS THROUGHPUT | 123-9451 |
| 123 | 9451 | 001 | 01 | VOC | 194.586 | 1000 GALLONS THROUGHPUT | 123-9451 |
| 123 | 9452 | 001 | 01 | 71432 | 100.422 | 1000 GALLONS THROUGHPUT | 123-9452 |
| 123 | 9452 | 001 | 01 | CO | 100.422 | 1000 GALLONS THROUGHPUT | 123-9452 |
| 123 | 9452 | 001 | 01 | NO2 | 100.422 | 1000 GALLONS THROUGHPUT | 123-9452 |
| 123 | 9452 | 001 | 01 | VOC | 100.422 | 1000 GALLONS THROUGHPUT | 123-9452 |
| 123 | 9453 | 001 | 01 | 71432 | 123.102 | 1000 GALLONS THROUGHPUT | 123-9453 |
| 123 | 9453 | 001 | 01 | CO | 123.102 | 1000 GALLONS THROUGHPUT | 123-9453 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811360 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811360 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811606 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811606 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811606 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811606 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811607 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811607 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811607 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811968 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811968 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811968 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811968 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811974 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811974 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811974 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811974 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812775 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812775 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812775 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812779 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812779 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812779 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812779 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812783 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812783 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812783 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812987 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812987 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812987 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812987 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812988 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812988 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812988 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812988 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813482 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813482 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.097122 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.31246 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00247 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.265094 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.104345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.410073 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.086605 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.034089 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.460663 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002338 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.250863 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.098744 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.33438 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001765 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.189371 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07454 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.007293 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.084544 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.033278 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.449703 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002048 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.219763 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.086502 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.168953 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.066644 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.026232 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.354488 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00278 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.298319 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.117423 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.586803 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001435 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.153956 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0606 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.818918 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001759 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.188727 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7447291 | 40.2969301944444 | NESE SEC 16 T3 | 0.097122 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447291 | 40.2969301944444 | NESE SEC 16 T3 | 1.31246 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011739 | 40.3482958333333 | NWNW SEC 1 T | 0.00247 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011739 | 40.3482958333333 | NWNW SEC 1 T | 0.265094 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011739 | 40.3482958333333 | NWNW SEC 1 T | 0.104345 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011739 | 40.3482958333333 | NWNW SEC 1 T | 1.410073 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447009 | 40.2969219166667 | NESW SEC 23 T | 0.086605 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447009 | 40.2969219166667 | NESW SEC 23 T | 0.034089 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447009 | 40.2969219166667 | NESW SEC 23 T | 0.460663 |
| NOBLE ENERGY, INC. | 1321 | | -104.4515813 | 40.5590924444444 | NESE SEC 20 T7 | 0.002338 |
| NOBLE ENERGY, INC. | 1321 | | -104.4515813 | 40.5590924444444 | NESE SEC 20 T7 | 0.250863 |
| NOBLE ENERGY, INC. | 1321 | | -104.4515813 | 40.5590924444444 | NESE SEC 20 T7 | 0.098744 |
| NOBLE ENERGY, INC. | 1321 | | -104.4515813 | 40.5590924444444 | NESE SEC 20 T7 | 1.33438 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011803 | 40.3483223611111 | NENW SEC 1 T4 | 0.001765 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011803 | 40.3483223611111 | NENW SEC 1 T4 | 0.189371 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011803 | 40.3483223611111 | NENW SEC 1 T4 | 0.07454 |
| NOBLE ENERGY, INC. | 1321 | | -104.5011803 | 40.3483223611111 | NENW SEC 1 T4 | 1.007293 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447009 | 40.2969219166667 | NESW SEC 23 T | 0.084544 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447009 | 40.2969219166667 | NESW SEC 23 T | 0.033278 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447009 | 40.2969219166667 | NESW SEC 23 T | 0.449703 |
| NOBLE ENERGY, INC. | 1321 | | -104.5878737 | 40.2596435 | NENE SEC 6 T3 | 0.002048 |
| NOBLE ENERGY, INC. | 1321 | | -104.5878737 | 40.2596435 | NENE SEC 6 T3 | 0.219763 |
| NOBLE ENERGY, INC. | 1321 | | -104.5878737 | 40.2596435 | NENE SEC 6 T3 | 0.086502 |
| NOBLE ENERGY, INC. | 1321 | | -104.5878737 | 40.2596435 | NENE SEC 6 T3 | 1.168953 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447311 | 40.2968989166667 | NESW SEC 23 T | 0.066644 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447311 | 40.2968989166667 | NESW SEC 23 T | 0.026232 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447311 | 40.2968989166667 | NESW SEC 23 T | 0.354488 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487392 | 40.3918755833333 | SWSW SEC 24 T | 0.00278 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487392 | 40.3918755833333 | SWSW SEC 24 T | 0.298319 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487392 | 40.3918755833333 | SWSW SEC 24 T | 0.117423 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487392 | 40.3918755833333 | SWSW SEC 24 T | 1.586803 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487558 | 40.3919008055556 | SWSW SEC 24 T | 0.001435 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487558 | 40.3919008055556 | SWSW SEC 24 T | 0.153956 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487558 | 40.3919008055556 | SWSW SEC 24 T | 0.0606 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487558 | 40.3919008055556 | SWSW SEC 24 T | 0.818918 |
| NOBLE ENERGY, INC. | 1321 | | -104.8532392 | 40.3919510833333 | NENE SEC 23 T | 0.001759 |
| NOBLE ENERGY, INC. | 1321 | | -104.8532392 | 40.3919510833333 | NENE SEC 23 T | 0.188727 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9453 | 001 | 01 | NO2 | 123.102 | 1000 GALLONS THROUGHPUT | 123-9453 |
| 123 | 9453 | 001 | 01 | VOC | 123.102 | 1000 GALLONS THROUGHPUT | 123-9453 |
| 123 | 9454 | 001 | 01 | 71432 | 97.608 | 1000 GALLONS THROUGHPUT | 123-9454 |
| 123 | 9454 | 001 | 01 | CO | 97.608 | 1000 GALLONS THROUGHPUT | 123-9454 |
| 123 | 9454 | 001 | 01 | NO2 | 97.608 | 1000 GALLONS THROUGHPUT | 123-9454 |
| 123 | 9454 | 001 | 01 | VOC | 97.608 | 1000 GALLONS THROUGHPUT | 123-9454 |
| 123 | 9455 | 001 | 01 | 71432 | 189.924 | 1000 GALLONS THROUGHPUT | 123-9455 |
| 123 | 9455 | 001 | 01 | CO | 189.924 | 1000 GALLONS THROUGHPUT | 123-9455 |
| 123 | 9455 | 001 | 01 | NO2 | 189.924 | 1000 GALLONS THROUGHPUT | 123-9455 |
| 123 | 9455 | 001 | 01 | VOC | 189.924 | 1000 GALLONS THROUGHPUT | 123-9455 |
| 123 | 9456 | 001 | 01 | 110543 | 210.546 | 1000 GALLONS THROUGHPUT | 123-9456 |
| 123 | 9456 | 001 | 01 | 71432 | 210.546 | 1000 GALLONS THROUGHPUT | 123-9456 |
| 123 | 9456 | 001 | 01 | CO | 210.546 | 1000 GALLONS THROUGHPUT | 123-9456 |
| 123 | 9456 | 001 | 01 | NO2 | 210.546 | 1000 GALLONS THROUGHPUT | 123-9456 |
| 123 | 9456 | 001 | 01 | VOC | 210.546 | 1000 GALLONS THROUGHPUT | 123-9456 |
| 123 | 9457 | 001 | 01 | 71432 | 137.382 | 1000 GALLONS THROUGHPUT | 123-9457 |
| 123 | 9457 | 001 | 01 | CO | 137.382 | 1000 GALLONS THROUGHPUT | 123-9457 |
| 123 | 9457 | 001 | 01 | NO2 | 137.382 | 1000 GALLONS THROUGHPUT | 123-9457 |
| 123 | 9457 | 001 | 01 | VOC | 137.382 | 1000 GALLONS THROUGHPUT | 123-9457 |
| 123 | 9458 | 001 | 01 | 71432 | 172.872 | 1000 GALLONS THROUGHPUT | 123-9458 |
| 123 | 9458 | 001 | 01 | CO | 172.872 | 1000 GALLONS THROUGHPUT | 123-9458 |
| 123 | 9458 | 001 | 01 | NO2 | 172.872 | 1000 GALLONS THROUGHPUT | 123-9458 |
| 123 | 9458 | 001 | 01 | VOC | 172.872 | 1000 GALLONS THROUGHPUT | 123-9458 |
| 123 | 9459 | 001 | 01 | 71432 | 145.698 | 1000 GALLONS THROUGHPUT | 123-9459 |
| 123 | 9459 | 001 | 01 | CO | 145.698 | 1000 GALLONS THROUGHPUT | 123-9459 |
| 123 | 9459 | 001 | 01 | NO2 | 145.698 | 1000 GALLONS THROUGHPUT | 123-9459 |
| 123 | 9459 | 001 | 01 | VOC | 145.698 | 1000 GALLONS THROUGHPUT | 123-9459 |
| 123 | 9460 | 001 | 01 | 71432 | 161.616 | 1000 GALLONS THROUGHPUT | 123-9460 |
| 123 | 9460 | 001 | 01 | CO | 161.616 | 1000 GALLONS THROUGHPUT | 123-9460 |
| 123 | 9460 | 001 | 01 | NO2 | 161.616 | 1000 GALLONS THROUGHPUT | 123-9460 |
| 123 | 9460 | 001 | 01 | VOC | 161.616 | 1000 GALLONS THROUGHPUT | 123-9460 |
| 123 | 9461 | 001 | 01 | 71432 | 123.522 | 1000 GALLONS THROUGHPUT | 123-9461 |
| 123 | 9461 | 001 | 01 | CO | 123.522 | 1000 GALLONS THROUGHPUT | 123-9461 |
| 123 | 9461 | 001 | 01 | NO2 | 123.522 | 1000 GALLONS THROUGHPUT | 123-9461 |
| 123 | 9461 | 001 | 01 | VOC | 123.522 | 1000 GALLONS THROUGHPUT | 123-9461 |
| 123 | 9462 | 001 | 01 | 71432 | 117.726 | 1000 GALLONS THROUGHPUT | 123-9462 |
| 123 | 9462 | 001 | 01 | CO | 117.726 | 1000 GALLONS THROUGHPUT | 123-9462 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813482 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813482 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813483 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813483 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813483 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813483 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813784 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813784 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813784 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813784 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814016 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814016 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814016 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814016 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814016 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814018 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814018 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814018 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814018 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814019 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814026 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814026 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814026 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814026 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814027 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814027 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814027 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814027 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814028 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814028 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.074286 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.003868 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001394 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.149642 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.058902 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.79597 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002713 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.291172 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.11461 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.548785 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026318 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003008 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.322787 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.127054 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.716953 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001963 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.21062 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.082903 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.120318 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00247 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.265029 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.10432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40973 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002081 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.223369 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.087922 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.188133 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002309 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.247773 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.097528 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.31794 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001765 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.189371 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07454 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.007293 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001682 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.180485 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.8532392 | 40.3919510833333 | NENE SEC 23 T | 0.074286 |
| NOBLE ENERGY, INC. | 1321 | | -104.8532392 | 40.3919510833333 | NENE SEC 23 T | 1.003868 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487443 | 40.3918893333333 | SWNW SEC 24 | 0.001394 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487443 | 40.3918893333333 | SWNW SEC 24 | 0.149642 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487443 | 40.3918893333333 | SWNW SEC 24 | 0.058902 |
| NOBLE ENERGY, INC. | 1321 | | -104.8487443 | 40.3918893333333 | SWNW SEC 24 | 0.79597 |
| NOBLE ENERGY, INC. | 1321 | | -104.5921336 | 40.203387 | NWNE SEC 30 T | 0.002713 |
| NOBLE ENERGY, INC. | 1321 | | -104.5921336 | 40.203387 | NWNE SEC 30 T | 0.291172 |
| NOBLE ENERGY, INC. | 1321 | | -104.5921336 | 40.203387 | NWNE SEC 30 T | 0.11461 |
| NOBLE ENERGY, INC. | 1321 | | -104.5921336 | 40.203387 | NWNE SEC 30 T | 1.548785 |
| NOBLE ENERGY, INC. | 1321 | | -104.5406102 | 40.2532102777778 | NWSW SEC 3 T | 0.026318 |
| NOBLE ENERGY, INC. | 1321 | | -104.5406102 | 40.2532102777778 | NWSW SEC 3 T | 0.003008 |
| NOBLE ENERGY, INC. | 1321 | | -104.5406102 | 40.2532102777778 | NWSW SEC 3 T | 0.322787 |
| NOBLE ENERGY, INC. | 1321 | | -104.5406102 | 40.2532102777778 | NWSW SEC 3 T | 0.127054 |
| NOBLE ENERGY, INC. | 1321 | | -104.5406102 | 40.2532102777778 | NWSW SEC 3 T | 1.716953 |
| NOBLE ENERGY, INC. | 1321 | | -104.5650298 | 40.252406 | SWSW SEC 4 T3 | 0.001963 |
| NOBLE ENERGY, INC. | 1321 | | -104.5650298 | 40.252406 | SWSW SEC 4 T3 | 0.21062 |
| NOBLE ENERGY, INC. | 1321 | | -104.5650298 | 40.252406 | SWSW SEC 4 T3 | 0.082903 |
| NOBLE ENERGY, INC. | 1321 | | -104.5650298 | 40.252406 | SWSW SEC 4 T3 | 1.120318 |
| NOBLE ENERGY, INC. | 1321 | | -104.5283291 | 40.2199842222222 | SWSE SEC 22 T | 0.00247 |
| NOBLE ENERGY, INC. | 1321 | | -104.5283291 | 40.2199842222222 | SWSE SEC 22 T | 0.265029 |
| NOBLE ENERGY, INC. | 1321 | | -104.5283291 | 40.2199842222222 | SWSE SEC 22 T | 0.10432 |
| NOBLE ENERGY, INC. | 1321 | | -104.5283291 | 40.2199842222222 | SWSE SEC 22 T | 1.40973 |
| NOBLE ENERGY, INC. | 1321 | | -104.5388469 | 40.222051 | SESW SEC 15 T | 0.002081 |
| NOBLE ENERGY, INC. | 1321 | | -104.5388469 | 40.222051 | SESW SEC 15 T | 0.223369 |
| NOBLE ENERGY, INC. | 1321 | | -104.5388469 | 40.222051 | SESW SEC 15 T | 0.087922 |
| NOBLE ENERGY, INC. | 1321 | | -104.5388469 | 40.222051 | SESW SEC 15 T | 1.188133 |
| NOBLE ENERGY, INC. | 1321 | | -104.5506844 | 40.24895375 | SESE SEC 4 T3N | 0.002309 |
| NOBLE ENERGY, INC. | 1321 | | -104.5506844 | 40.24895375 | SESE SEC 4 T3N | 0.247773 |
| NOBLE ENERGY, INC. | 1321 | | -104.5506844 | 40.24895375 | SESE SEC 4 T3N | 0.097528 |
| NOBLE ENERGY, INC. | 1321 | | -104.5506844 | 40.24895375 | SESE SEC 4 T3N | 1.31794 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256186 | 40.2086598333333 | SWNW SEC 23 | 0.001765 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256186 | 40.2086598333333 | SWNW SEC 23 | 0.189371 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256186 | 40.2086598333333 | SWNW SEC 23 | 0.07454 |
| NOBLE ENERGY, INC. | 1321 | | -104.5256186 | 40.2086598333333 | SWNW SEC 23 | 1.007293 |
| NOBLE ENERGY, INC. | 1321 | | -104.5809463 | 40.1933850555556 | NWSW SEC 29 | 0.001682 |
| NOBLE ENERGY, INC. | 1321 | | -104.5809463 | 40.1933850555556 | NWSW SEC 29 | 0.180485 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9462 | 001 | 01 | NO2 | 117.726 | 1000 GALLONS THROUGHPUT | 123-9462 |
| 123 | 9462 | 001 | 01 | VOC | 117.726 | 1000 GALLONS THROUGHPUT | 123-9462 |
| 123 | 9463 | 001 | 01 | 71432 | 156.618 | 1000 GALLONS THROUGHPUT | 123-9463 |
| 123 | 9463 | 001 | 01 | CO | 156.618 | 1000 GALLONS THROUGHPUT | 123-9463 |
| 123 | 9463 | 001 | 01 | NO2 | 156.618 | 1000 GALLONS THROUGHPUT | 123-9463 |
| 123 | 9463 | 001 | 01 | VOC | 156.618 | 1000 GALLONS THROUGHPUT | 123-9463 |
| 123 | 9464 | 001 | 01 | 71432 | 172.872 | 1000 GALLONS THROUGHPUT | 123-9464 |
| 123 | 9464 | 001 | 01 | CO | 172.872 | 1000 GALLONS THROUGHPUT | 123-9464 |
| 123 | 9464 | 001 | 01 | NO2 | 172.872 | 1000 GALLONS THROUGHPUT | 123-9464 |
| 123 | 9464 | 001 | 01 | VOC | 172.872 | 1000 GALLONS THROUGHPUT | 123-9464 |
| 123 | 9466 | 001 | 01 | VOC | 1261.05 | 1000 GALLONS TRANSFERRED | 123-9466 |
| 123 | 9466 | 002 | 01 | VOC | 1303.05 | 1000 GALLONS THROUGHPUT | 123-9466 |
| 123 | 9469 | 001 | 01 | 110543 | 268.17 | 1000 GALLONS THROUGHPUT | 123-9469 |
| 123 | 9469 | 001 | 01 | 71432 | 268.17 | 1000 GALLONS THROUGHPUT | 123-9469 |
| 123 | 9469 | 001 | 01 | CO | 268.17 | 1000 GALLONS THROUGHPUT | 123-9469 |
| 123 | 9469 | 001 | 01 | NO2 | 268.17 | 1000 GALLONS THROUGHPUT | 123-9469 |
| 123 | 9469 | 001 | 01 | VOC | 268.17 | 1000 GALLONS THROUGHPUT | 123-9469 |
| 123 | 9470 | 001 | 01 | 110543 | 1465.086 | 1000 GALLONS THROUGHPUT | 123-9470 |
| 123 | 9470 | 001 | 01 | 71432 | 1465.086 | 1000 GALLONS THROUGHPUT | 123-9470 |
| 123 | 9470 | 001 | 01 | CO | 1465.086 | 1000 GALLONS THROUGHPUT | 123-9470 |
| 123 | 9470 | 001 | 01 | NO2 | 1465.086 | 1000 GALLONS THROUGHPUT | 123-9470 |
| 123 | 9470 | 001 | 01 | VOC | 1465.086 | 1000 GALLONS THROUGHPUT | 123-9470 |
| 123 | 9471 | 001 | 01 | 110543 | 1156.596 | 1000 GALLONS THROUGHPUT | 123-9471 |
| 123 | 9471 | 001 | 01 | 71432 | 1156.596 | 1000 GALLONS THROUGHPUT | 123-9471 |
| 123 | 9471 | 001 | 01 | CO | 1156.596 | 1000 GALLONS THROUGHPUT | 123-9471 |
| 123 | 9471 | 001 | 01 | NO2 | 1156.596 | 1000 GALLONS THROUGHPUT | 123-9471 |
| 123 | 9471 | 001 | 01 | VOC | 1156.596 | 1000 GALLONS THROUGHPUT | 123-9471 |
| 123 | 9472 | 001 | 01 | 110543 | 414.666 | 1000 GALLONS THROUGHPUT | 123-9472 |
| 123 | 9472 | 001 | 01 | 71432 | 414.666 | 1000 GALLONS THROUGHPUT | 123-9472 |
| 123 | 9472 | 001 | 01 | CO | 414.666 | 1000 GALLONS THROUGHPUT | 123-9472 |
| 123 | 9472 | 001 | 01 | NO2 | 414.666 | 1000 GALLONS THROUGHPUT | 123-9472 |
| 123 | 9472 | 001 | 01 | VOC | 414.666 | 1000 GALLONS THROUGHPUT | 123-9472 |
| 123 | 9473 | 005 | 01 | 110543 | 4200 | 1000 GALLONS THROUGHPUT | 123-9473 |
| 123 | 9473 | 005 | 01 | 71432 | 4200 | 1000 GALLONS THROUGHPUT | 123-9473 |
| 123 | 9473 | 005 | 01 | VOC | 4200 | 1000 GALLONS THROUGHPUT | 123-9473 |
| 123 | 9474 | 001 | 01 | VOC | 1848.84 | 1000 GALLONS TRANSFERRED | 123-9474 |
| 123 | 9474 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9474 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3518 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.66 |
| GP01 | 95 | FLARING | NO EQUIPMEN | -1 | 326.19 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE2910.XP | 0 | | | -1 | 0.52 |
| 12WE2910.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.17 |
| 12WE2910.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.24 |
| 11WE3533 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814028 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814028 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814361 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814361 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814361 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814361 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814826 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814826 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814826 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415814826 | 7 | 24 | 8760 |
| loading rack | RANCHERS EXPLORATION -LELAND CO HOLDINGS | 7 | 24 | 8760 |
| CONDENSATE TANK | RANCHERS EXPLORATION -LELAND CO HOLDINGS | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - AHNSTEDT TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - AHNSTEDT TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - AHNSTEDT TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - AHNSTEDT TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - AHNSTEDT TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - G&D HANKS TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - G&D HANKS TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - G&D HANKS TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - G&D HANKS TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - G&D HANKS TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - WALKER SHANDS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - WALKER SHANDS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - WALKER SHANDS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - WALKER SHANDS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - WALKER SHANDS BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - LDS TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - LDS TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - LDS TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - LDS TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BAYSWATER E&P - LDS TANK BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE | TWOMILE CREEK 22-13H | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE | TWOMILE CREEK 22-13H | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE | TWOMILE CREEK 22-13H | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PDC - NELSON 13, 14, 23, 24-32D & 32BD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - NELSON 13, 14, 23, 24-32D & 32BD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.071042 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.960028 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002237 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.24011 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.094512 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.277183 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00247 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.265029 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.10432 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.40973 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.307722 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.626047 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033521 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003831 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.41113 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.161828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.186863 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.183136 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02093 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.246116 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.88411 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.947428 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.144575 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.016523 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.773172 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.697951 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.431765 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.051833 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005924 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.635722 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.250231 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.381503 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.092 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.357 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 13.104 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.816228 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5809463 | 40.1933850555556 | NWSW SEC 29 | 0.071042 |
| NOBLE ENERGY, INC. | 1321 | | -104.5809463 | 40.1933850555556 | NWSW SEC 29 | 0.960028 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936835 | 40.1747355277778 | SWSE SEC 31 T | 0.002237 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936835 | 40.1747355277778 | SWSE SEC 31 T | 0.24011 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936835 | 40.1747355277778 | SWSE SEC 31 T | 0.094512 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936835 | 40.1747355277778 | SWSE SEC 31 T | 1.277183 |
| NOBLE ENERGY, INC. | 1321 | | -104.4985895 | 40.2607246111111 | NWNE SEC 1 T3 | 0.00247 |
| NOBLE ENERGY, INC. | 1321 | | -104.4985895 | 40.2607246111111 | NWNE SEC 1 T3 | 0.265029 |
| NOBLE ENERGY, INC. | 1321 | | -104.4985895 | 40.2607246111111 | NWNE SEC 1 T3 | 0.10432 |
| NOBLE ENERGY, INC. | 1321 | | -104.4985895 | 40.2607246111111 | NWNE SEC 1 T3 | 1.40973 |
| RANCHERS EXPLORATION PARTNERS LLC | 1321 | | -104.7089662 | 40.5392840555556 | SW SEC 30 T7N | 2.307722 |
| RANCHERS EXPLORATION PARTNERS LLC | 1321 | | -104.7089662 | 40.5392840555556 | SW SEC 30 T7N | 10.626047 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6681133 | 40.5105113055556 | SWSE SEC 4 T6 | 0.033521 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6681133 | 40.5105113055556 | SWSE SEC 4 T6 | 0.003831 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6681133 | 40.5105113055556 | SWSE SEC 4 T6 | 0.41113 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6681133 | 40.5105113055556 | SWSE SEC 4 T6 | 0.161828 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6681133 | 40.5105113055556 | SWSE SEC 4 T6 | 2.186863 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7622526 | 40.54182275 | SWSE SEC 27 T | 0.183136 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7622526 | 40.54182275 | SWSE SEC 27 T | 0.02093 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7622526 | 40.54182275 | SWSE SEC 27 T | 2.246116 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7622526 | 40.54182275 | SWSE SEC 27 T | 0.88411 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.7622526 | 40.54182275 | SWSE SEC 27 T | 11.947428 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8221667 | 40.494337 | NENW SEC 18 T | 0.144575 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8221667 | 40.494337 | NENW SEC 18 T | 0.016523 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8221667 | 40.494337 | NENW SEC 18 T | 1.773172 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8221667 | 40.494337 | NENW SEC 18 T | 0.697951 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.8221667 | 40.494337 | NENW SEC 18 T | 9.431765 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6757754 | 40.5465998888889 | SWNW SEC 28 | 0.051833 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6757754 | 40.5465998888889 | SWNW SEC 28 | 0.005924 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6757754 | 40.5465998888889 | SWNW SEC 28 | 0.635722 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6757754 | 40.5465998888889 | SWNW SEC 28 | 0.250231 |
| Bayswater Exploration & Production, LLC | 1321 | | -104.6757754 | 40.5465998888889 | SWNW SEC 28 | 3.381503 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7430354 | 40.9102950277778 | SWNW SEC 22 | 1.092 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7430354 | 40.9102950277778 | SWNW SEC 22 | 0.357 |
| WHITING OIL & GAS CORPORATION | 1311 | | -103.7430354 | 40.9102950277778 | SWNW SEC 22 | 13.104 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8123599 | 40.5271001388889 | NWSW SEC 32 | 4.816228 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8123599 | 40.5271001388889 | NWSW SEC 32 | 0.231105 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 10.63 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 12 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 9.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.4 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.9 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9474 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9474 |
| 123 | 9474 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9474 |
| 123 | 9474 | 003 | 02 | 110543 | 1848.84 | 1000 GALLONS THROUGHPUT | 123-9474 |
| 123 | 9474 | 003 | 02 | 71432 | 1848.84 | 1000 GALLONS THROUGHPUT | 123-9474 |
| 123 | 9474 | 003 | 02 | VOC | 1848.84 | 1000 GALLONS THROUGHPUT | 123-9474 |
| 123 | 9475 | 001 | 01 | VOC | 1275.54 | 1000 GALLONS TRANSFERRED | 123-9475 |
| 123 | 9475 | 002 | 01 | 50000 | 5.7 | MILLION CUBIC FEET BURNED | 123-9475 |
| 123 | 9475 | 002 | 01 | CO | 5.7 | MILLION CUBIC FEET BURNED | 123-9475 |
| 123 | 9475 | 002 | 01 | NO2 | 5.7 | MILLION CUBIC FEET BURNED | 123-9475 |
| 123 | 9475 | 002 | 01 | VOC | 5.7 | MILLION CUBIC FEET BURNED | 123-9475 |
| 123 | 9475 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9475 |
| 123 | 9475 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9475 |
| 123 | 9475 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9475 |
| 123 | 9475 | 003 | 02 | 110543 | 1275.54 | 1000 GALLONS THROUGHPUT | 123-9475 |
| 123 | 9475 | 003 | 02 | 71432 | 1275.54 | 1000 GALLONS THROUGHPUT | 123-9475 |
| 123 | 9475 | 003 | 02 | VOC | 1275.54 | 1000 GALLONS THROUGHPUT | 123-9475 |
| 123 | 9476 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9476 |
| 123 | 9476 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9476 |
| 123 | 9476 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9476 |
| 123 | 9476 | 001 | 02 | 110543 | 98.784 | 1000 GALLONS THROUGHPUT | 123-9476 |
| 123 | 9476 | 001 | 02 | 71432 | 98.784 | 1000 GALLONS THROUGHPUT | 123-9476 |
| 123 | 9476 | 001 | 02 | VOC | 98.784 | 1000 GALLONS THROUGHPUT | 123-9476 |
| 123 | 9477 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9477 |
| 123 | 9477 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9477 |
| 123 | 9477 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9477 |
| 123 | 9477 | 001 | 02 | 110543 | 151.956 | 1000 GALLONS THROUGHPUT | 123-9477 |
| 123 | 9477 | 001 | 02 | 71432 | 151.956 | 1000 GALLONS THROUGHPUT | 123-9477 |
| 123 | 9477 | 001 | 02 | VOC | 151.956 | 1000 GALLONS THROUGHPUT | 123-9477 |
| 123 | 9478 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9478 |
| 123 | 9478 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9478 |
| 123 | 9478 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9478 |
| 123 | 9478 | 001 | 02 | 110543 | 882.294 | 1000 GALLONS THROUGHPUT | 123-9478 |
| 123 | 9478 | 001 | 02 | 71432 | 882.294 | 1000 GALLONS THROUGHPUT | 123-9478 |
| 123 | 9478 | 001 | 02 | VOC | 882.294 | 1000 GALLONS THROUGHPUT | 123-9478 |
| 123 | 9478 | 002 | 01 | 71432 | 1593.984 | 1000 GALLONS TRANSFERRED | 123-9478 |
| 123 | 9478 | 002 | 01 | VOC | 1593.984 | 1000 GALLONS TRANSFERRED | 123-9478 |
| 123 | 9478 | 003 | 01 | 110543 | 451.752 | 1000 GALLONS THROUGHPUT | 123-9478 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3534 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP02 | 0 | | | -1 | 221.0526316 |
| GP02 | 99 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 28070.175439 |
| GP02 | 99 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 28070.175439 |
| GP02 | 99 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 42105.263158 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.7142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 17.8571429 |
| GP01 | 95 | FLARING | | -1 | 0.7142857 |
| GP01 | 95 | FLARING | | -1 | 0.0714286 |
| GP01 | 95 | FLARING | | -1 | 17.8571429 |
| 11WE3577 | 0 | | | -1 | 0.05 |
| 11WE3577 | 0 | | | -1 | 5.77 |
| 12WE2085.XP | 0 | | | 0 | 0.524 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | PDC - NELSON 13, 14, 23, 24-32D & 32BD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - NELSON 13, 14, 23, 24-32D & 32BD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - NELSON 13, 14, 23, 24-32D & 32BD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - NELSON 13, 14, 23, 24-32D & 32BD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - NELSON 13, 14, 23, 24-32D & 32BD | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PDC - NELSON 33, 34, 43, 44-32D & 32D | 7 | 24 | 8760 |
| GM ENGINE RATED AT 87 HP | PDC - NELSON 33, 34, 43, 44-32D & 32D | 7 | 24 | 8760 |
| GM ENGINE RATED AT 87 HP | PDC - NELSON 33, 34, 43, 44-32D & 32D | 7 | 24 | 8760 |
| GM ENGINE RATED AT 87 HP | PDC - NELSON 33, 34, 43, 44-32D & 32D | 7 | 24 | 8760 |
| GM ENGINE RATED AT 87 HP | PDC - NELSON 33, 34, 43, 44-32D & 32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - NELSON 33, 34, 43, 44-32D & 32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - NELSON 33, 34, 43, 44-32D & 32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - NELSON 33, 34, 43, 44-32D & 32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - NELSON 33, 34, 43, 44-32D & 32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - NELSON 33, 34, 43, 44-32D & 32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - NELSON 33, 34, 43, 44-32D & 32D | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814024 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814024 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814024 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814024 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814024 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814024 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415668566 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415668566 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415668566 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415668566 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415668566 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415668566 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814034 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814034 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814034 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814034 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814034 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814034 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415814034 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415814034 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415814034 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.231105 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026412 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15.07685 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.322782 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.63 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.8 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.8 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.2 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.159443 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.018222 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.401725 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012348 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001411 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.80556 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018995 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002171 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.239165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015755 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001576 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.393881 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03985 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.598644 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.118359 | 40400315 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8123599 | 40.5271001388889 | NWSW SEC 32 | 0.026412 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8123599 | 40.5271001388889 | NWSW SEC 32 | 15.07685 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8123599 | 40.5271001388889 | NWSW SEC 32 | 0.231105 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8123599 | 40.5271001388889 | NWSW SEC 32 | 0.026412 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.8123599 | 40.5271001388889 | NWSW SEC 32 | 15.07685 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7991492 | 40.5241689166667 | SESE SEC 32 T7 | 3.322782 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7991492 | 40.5241689166667 | SESE SEC 32 T7 | 0.63 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7991492 | 40.5241689166667 | SESE SEC 32 T7 | 0.8 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7991492 | 40.5241689166667 | SESE SEC 32 T7 | 0.8 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7991492 | 40.5241689166667 | SESE SEC 32 T7 | 1.2 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7991492 | 40.5241689166667 | SESE SEC 32 T7 | 0.159443 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7991492 | 40.5241689166667 | SESE SEC 32 T7 | 0.018222 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7991492 | 40.5241689166667 | SESE SEC 32 T7 | 10.401725 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7991492 | 40.5241689166667 | SESE SEC 32 T7 | 0.159443 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7991492 | 40.5241689166667 | SESE SEC 32 T7 | 0.018222 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.7991492 | 40.5241689166667 | SESE SEC 32 T7 | 10.401725 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936742 | 40.1747253055556 | SWSE SEC 31 T | 0.012348 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936742 | 40.1747253055556 | SWSE SEC 31 T | 0.001411 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936742 | 40.1747253055556 | SWSE SEC 31 T | 0.80556 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936742 | 40.1747253055556 | SWSE SEC 31 T | 0.012348 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936742 | 40.1747253055556 | SWSE SEC 31 T | 0.001411 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936742 | 40.1747253055556 | SWSE SEC 31 T | 0.80556 |
| NOBLE ENERGY, INC. | 1321 | | -104.7304191 | 40.1344206111111 | NWSW SEC 13 | 0.018995 |
| NOBLE ENERGY, INC. | 1321 | | -104.7304191 | 40.1344206111111 | NWSW SEC 13 | 0.002171 |
| NOBLE ENERGY, INC. | 1321 | | -104.7304191 | 40.1344206111111 | NWSW SEC 13 | 1.239165 |
| NOBLE ENERGY, INC. | 1321 | | -104.7304191 | 40.1344206111111 | NWSW SEC 13 | 0.018995 |
| NOBLE ENERGY, INC. | 1321 | | -104.7304191 | 40.1344206111111 | NWSW SEC 13 | 0.002171 |
| NOBLE ENERGY, INC. | 1321 | | -104.7304191 | 40.1344206111111 | NWSW SEC 13 | 1.239165 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725701 | 40.2816403333333 | NWSW SEC 27 | 0.015755 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725701 | 40.2816403333333 | NWSW SEC 27 | 0.001576 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725701 | 40.2816403333333 | NWSW SEC 27 | 0.393881 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725701 | 40.2816403333333 | NWSW SEC 27 | 0.015755 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725701 | 40.2816403333333 | NWSW SEC 27 | 0.001576 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725701 | 40.2816403333333 | NWSW SEC 27 | 0.393881 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725701 | 40.2816403333333 | NWSW SEC 27 | 0.03985 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725701 | 40.2816403333333 | NWSW SEC 27 | 4.598644 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725701 | 40.2816403333333 | NWSW SEC 27 | 0.118359 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 3.4 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| 0.8 | TY | Added to GP Issuance Pending |
| 0.8 | TY | Added to GP Issuance Pending |
| 1.2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.81 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.81 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.24 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.24 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 4.6 | TY | Added to Construction Permit |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9478 | 003 | 01 | 71432 | 451.752 | 1000 GALLONS THROUGHPUT | 123-9478 |
| 123 | 9478 | 003 | 01 | VOC | 451.752 | 1000 GALLONS THROUGHPUT | 123-9478 |
| 123 | 9479 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9479 |
| 123 | 9479 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9479 |
| 123 | 9479 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9479 |
| 123 | 9479 | 001 | 02 | 110543 | 107.058 | 1000 GALLONS THROUGHPUT | 123-9479 |
| 123 | 9479 | 001 | 02 | 71432 | 107.058 | 1000 GALLONS THROUGHPUT | 123-9479 |
| 123 | 9479 | 001 | 02 | VOC | 107.058 | 1000 GALLONS THROUGHPUT | 123-9479 |
| 123 | 9480 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9480 |
| 123 | 9480 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9480 |
| 123 | 9480 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9480 |
| 123 | 9480 | 001 | 02 | 110543 | 111.636 | 1000 GALLONS THROUGHPUT | 123-9480 |
| 123 | 9480 | 001 | 02 | 71432 | 111.636 | 1000 GALLONS THROUGHPUT | 123-9480 |
| 123 | 9480 | 001 | 02 | VOC | 111.636 | 1000 GALLONS THROUGHPUT | 123-9480 |
| 123 | 9481 | 001 | 01 | 71432 | 153.258 | 1000 GALLONS THROUGHPUT | 123-9481 |
| 123 | 9481 | 001 | 01 | CO | 153.258 | 1000 GALLONS THROUGHPUT | 123-9481 |
| 123 | 9481 | 001 | 01 | NO2 | 153.258 | 1000 GALLONS THROUGHPUT | 123-9481 |
| 123 | 9481 | 001 | 01 | VOC | 153.258 | 1000 GALLONS THROUGHPUT | 123-9481 |
| 123 | 9482 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9482 |
| 123 | 9482 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9482 |
| 123 | 9482 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9482 |
| 123 | 9482 | 001 | 02 | 110543 | 167.538 | 1000 GALLONS THROUGHPUT | 123-9482 |
| 123 | 9482 | 001 | 02 | 71432 | 167.538 | 1000 GALLONS THROUGHPUT | 123-9482 |
| 123 | 9482 | 001 | 02 | VOC | 167.538 | 1000 GALLONS THROUGHPUT | 123-9482 |
| 123 | 9483 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9483 |
| 123 | 9483 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9483 |
| 123 | 9483 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9483 |
| 123 | 9483 | 001 | 02 | 110543 | 245.574 | 1000 GALLONS THROUGHPUT | 123-9483 |
| 123 | 9483 | 001 | 02 | 71432 | 245.574 | 1000 GALLONS THROUGHPUT | 123-9483 |
| 123 | 9483 | 001 | 02 | VOC | 245.574 | 1000 GALLONS THROUGHPUT | 123-9483 |
| 123 | 9483 | 002 | 01 | VOC | 394.506 | 1000 GALLONS TRANSFERRED | 123-9483 |
| 123 | 9485 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9485 |
| 123 | 9485 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9485 |
| 123 | 9485 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9485 |
| 123 | 9485 | 001 | 02 | 110543 | 110.964 | 1000 GALLONS THROUGHPUT | 123-9485 |
| 123 | 9485 | 001 | 02 | 71432 | 110.964 | 1000 GALLONS THROUGHPUT | 123-9485 |
| 123 | 9485 | 001 | 02 | VOC | 110.964 | 1000 GALLONS THROUGHPUT | 123-9485 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12WE2085.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.167 |
| 12WE2085.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3570.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415814034 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415814034 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813479 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813479 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813479 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813479 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813479 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813479 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813480 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813480 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813480 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813480 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813480 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813480 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813787 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813787 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813787 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415813787 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813788 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415813789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415813789 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415813789 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814021 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814021 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814021 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814021 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814021 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814021 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.037721 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.409014 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013382 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001529 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.873033 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013955 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001595 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.910365 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002189 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.234959 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.092484 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.249783 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020942 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002393 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.366233 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.030697 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003508 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.002598 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.13815 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013871 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001585 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.904885 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.7725701 | 40.2816403333333 | NWSW SEC 27 | 0.037721 |
| NOBLE ENERGY, INC. | 1321 | | -104.7725701 | 40.2816403333333 | NWSW SEC 27 | 1.409014 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407124 | 40.3651705277778 | SWSE SEC 25 T | 0.013382 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407124 | 40.3651705277778 | SWSE SEC 25 T | 0.001529 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407124 | 40.3651705277778 | SWSE SEC 25 T | 0.873033 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407124 | 40.3651705277778 | SWSE SEC 25 T | 0.013382 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407124 | 40.3651705277778 | SWSE SEC 25 T | 0.001529 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407124 | 40.3651705277778 | SWSE SEC 25 T | 0.873033 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407809 | 40.3652043055556 | SWSE SEC 25 T | 0.013955 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407809 | 40.3652043055556 | SWSE SEC 25 T | 0.001595 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407809 | 40.3652043055556 | SWSE SEC 25 T | 0.910365 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407809 | 40.3652043055556 | SWSE SEC 25 T | 0.013955 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407809 | 40.3652043055556 | SWSE SEC 25 T | 0.001595 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407809 | 40.3652043055556 | SWSE SEC 25 T | 0.910365 |
| NOBLE ENERGY, INC. | 1321 | | -104.5342303 | 40.209412 | NWSE SEC 22 T | 0.002189 |
| NOBLE ENERGY, INC. | 1321 | | -104.5342303 | 40.209412 | NWSE SEC 22 T | 0.234959 |
| NOBLE ENERGY, INC. | 1321 | | -104.5342303 | 40.209412 | NWSE SEC 22 T | 0.092484 |
| NOBLE ENERGY, INC. | 1321 | | -104.5342303 | 40.209412 | NWSE SEC 22 T | 1.249783 |
| NOBLE ENERGY, INC. | 1321 | | -104.5342896 | 40.2094348333333 | SWSE SEC 22 T | 0.020942 |
| NOBLE ENERGY, INC. | 1321 | | -104.5342896 | 40.2094348333333 | SWSE SEC 22 T | 0.002393 |
| NOBLE ENERGY, INC. | 1321 | | -104.5342896 | 40.2094348333333 | SWSE SEC 22 T | 1.366233 |
| NOBLE ENERGY, INC. | 1321 | | -104.5342896 | 40.2094348333333 | SWSE SEC 22 T | 0.020942 |
| NOBLE ENERGY, INC. | 1321 | | -104.5342896 | 40.2094348333333 | SWSE SEC 22 T | 0.002393 |
| NOBLE ENERGY, INC. | 1321 | | -104.5342896 | 40.2094348333333 | SWSE SEC 22 T | 1.366233 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447613 | 40.296899 | NESW SEC 23 T | 0.030697 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447613 | 40.296899 | NESW SEC 23 T | 0.003508 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447613 | 40.296899 | NESW SEC 23 T | 2.002598 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447613 | 40.296899 | NESW SEC 23 T | 0.030697 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447613 | 40.296899 | NESW SEC 23 T | 0.003508 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447613 | 40.296899 | NESW SEC 23 T | 2.002598 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447613 | 40.296899 | NESW SEC 23 T | 1.13815 |
| NOBLE ENERGY, INC. | 1321 | | -104.5184698 | 40.2473480555556 | SWSE SEC 2 T3 | 0.013871 |
| NOBLE ENERGY, INC. | 1321 | | -104.5184698 | 40.2473480555556 | SWSE SEC 2 T3 | 0.001585 |
| NOBLE ENERGY, INC. | 1321 | | -104.5184698 | 40.2473480555556 | SWSE SEC 2 T3 | 0.904885 |
| NOBLE ENERGY, INC. | 1321 | | -104.5184698 | 40.2473480555556 | SWSE SEC 2 T3 | 0.013871 |
| NOBLE ENERGY, INC. | 1321 | | -104.5184698 | 40.2473480555556 | SWSE SEC 2 T3 | 0.001585 |
| NOBLE ENERGY, INC. | 1321 | | -104.5184698 | 40.2473480555556 | SWSE SEC 2 T3 | 0.904885 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.87 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.87 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.91 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.91 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.25 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.37 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.37 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| 1.14 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.91 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.91 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9486 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9486 |
| 123 | 9486 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9486 |
| 123 | 9486 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9486 |
| 123 | 9486 | 001 | 02 | 110543 | 191.478 | 1000 GALLONS THROUGHPUT | 123-9486 |
| 123 | 9486 | 001 | 02 | 71432 | 191.478 | 1000 GALLONS THROUGHPUT | 123-9486 |
| 123 | 9486 | 001 | 02 | VOC | 191.478 | 1000 GALLONS THROUGHPUT | 123-9486 |
| 123 | 9487 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9487 |
| 123 | 9487 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9487 |
| 123 | 9487 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9487 |
| 123 | 9487 | 001 | 02 | 110543 | 168.588 | 1000 GALLONS THROUGHPUT | 123-9487 |
| 123 | 9487 | 001 | 02 | 71432 | 168.588 | 1000 GALLONS THROUGHPUT | 123-9487 |
| 123 | 9487 | 001 | 02 | VOC | 168.588 | 1000 GALLONS THROUGHPUT | 123-9487 |
| 123 | 9488 | 001 | 01 | 71432 | 91.896 | 1000 GALLONS THROUGHPUT | 123-9488 |
| 123 | 9488 | 001 | 01 | CO | 91.896 | 1000 GALLONS THROUGHPUT | 123-9488 |
| 123 | 9488 | 001 | 01 | NO2 | 91.896 | 1000 GALLONS THROUGHPUT | 123-9488 |
| 123 | 9488 | 001 | 01 | VOC | 91.896 | 1000 GALLONS THROUGHPUT | 123-9488 |
| 123 | 9489 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9489 |
| 123 | 9489 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9489 |
| 123 | 9489 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9489 |
| 123 | 9489 | 001 | 02 | 110543 | 1661.352 | 1000 GALLONS THROUGHPUT | 123-9489 |
| 123 | 9489 | 001 | 02 | 71432 | 1661.352 | 1000 GALLONS THROUGHPUT | 123-9489 |
| 123 | 9489 | 001 | 02 | VOC | 1661.352 | 1000 GALLONS THROUGHPUT | 123-9489 |
| 123 | 9489 | 002 | 01 | 71432 | 2926.896 | 1000 GALLONS TRANSFERRED | 123-9489 |
| 123 | 9489 | 002 | 01 | VOC | 2926.896 | 1000 GALLONS TRANSFERRED | 123-9489 |
| 123 | 9489 | 003 | 01 | VOC | 733.656 | 1000 GALLONS THROUGHPUT | 123-9489 |
| 123 | 9490 | 001 | 01 | 71432 | 92.526 | 1000 GALLONS THROUGHPUT | 123-9490 |
| 123 | 9490 | 001 | 01 | CO | 92.526 | 1000 GALLONS THROUGHPUT | 123-9490 |
| 123 | 9490 | 001 | 01 | NO2 | 92.526 | 1000 GALLONS THROUGHPUT | 123-9490 |
| 123 | 9490 | 001 | 01 | VOC | 92.526 | 1000 GALLONS THROUGHPUT | 123-9490 |
| 123 | 9491 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9491 |
| 123 | 9491 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9491 |
| 123 | 9491 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9491 |
| 123 | 9491 | 001 | 02 | 110543 | 144.522 | 1000 GALLONS THROUGHPUT | 123-9491 |
| 123 | 9491 | 001 | 02 | 71432 | 144.522 | 1000 GALLONS THROUGHPUT | 123-9491 |
| 123 | 9491 | 001 | 02 | VOC | 144.522 | 1000 GALLONS THROUGHPUT | 123-9491 |
| 123 | 9492 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9492 |
| 123 | 9492 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9492 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 99.2857143 |
| GP01 | 95 | FLARING | | -1 | 4.2857143 |
| GP01 | 95 | FLARING | | -1 | 0.5 |
| GP01 | 95 | FLARING | | -1 | 99.2857143 |
| 11WE3578 | 0 | | | -1 | 0.05 |
| 11WE3578 | 0 | | | -1 | 5.77 |
| 11WE3612.XP | 0 | | | -1 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814022 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814022 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814022 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814022 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814022 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814022 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814023 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814023 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814023 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814023 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814023 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814023 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812983 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812983 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812983 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812983 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415812989 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415812989 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415812989 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415812989 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415812989 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415812989 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415812989 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415812989 | 7 | 24 | 8760 |
| PRODUCED WAATER STORAGE | NOBLE ENERGY, INC. - BATTERY #415812989 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812982 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812982 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812982 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812982 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810390 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810390 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415810390 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810390 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810390 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415810390 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415811558 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415811558 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.023935 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.561458 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.021074 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002408 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.374795 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001313 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.140885 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055455 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.74939 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.178002 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020767 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.123713 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.073172 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.444095 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.288273 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001322 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.141851 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.055835 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.754528 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018065 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002065 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.178543 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -104.5184911 | 40.2473574722222 | SWSE SEC 2 T3 | 0.023935 |
| NOBLE ENERGY, INC. | 1311 | | -104.5184911 | 40.2473574722222 | SWSE SEC 2 T3 | 0.002735 |
| NOBLE ENERGY, INC. | 1311 | | -104.5184911 | 40.2473574722222 | SWSE SEC 2 T3 | 1.561458 |
| NOBLE ENERGY, INC. | 1311 | | -104.5184911 | 40.2473574722222 | SWSE SEC 2 T3 | 0.023935 |
| NOBLE ENERGY, INC. | 1311 | | -104.5184911 | 40.2473574722222 | SWSE SEC 2 T3 | 0.002735 |
| NOBLE ENERGY, INC. | 1311 | | -104.5184911 | 40.2473574722222 | SWSE SEC 2 T3 | 1.561458 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912524 | 40.2538173055556 | NESE SEC 1 T3N | 0.021074 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912524 | 40.2538173055556 | NESE SEC 1 T3N | 0.002408 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912524 | 40.2538173055556 | NESE SEC 1 T3N | 1.374795 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912524 | 40.2538173055556 | NESE SEC 1 T3N | 0.021074 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912524 | 40.2538173055556 | NESE SEC 1 T3N | 0.002408 |
| NOBLE ENERGY, INC. | 1321 | | -104.4912524 | 40.2538173055556 | NESE SEC 1 T3N | 1.374795 |
| NOBLE ENERGY, INC. | 1321 | | -104.840781 | 40.3651815555556 | SWSE SEC 25 T | 0.001313 |
| NOBLE ENERGY, INC. | 1321 | | -104.840781 | 40.3651815555556 | SWSE SEC 25 T | 0.140885 |
| NOBLE ENERGY, INC. | 1321 | | -104.840781 | 40.3651815555556 | SWSE SEC 25 T | 0.055455 |
| NOBLE ENERGY, INC. | 1321 | | -104.840781 | 40.3651815555556 | SWSE SEC 25 T | 0.74939 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074688 | 40.4491108055556 | NWNW SEC 36 | 0.178002 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074688 | 40.4491108055556 | NWNW SEC 36 | 0.020767 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074688 | 40.4491108055556 | NWNW SEC 36 | 4.123713 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074688 | 40.4491108055556 | NWNW SEC 36 | 0.178002 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074688 | 40.4491108055556 | NWNW SEC 36 | 0.020767 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074688 | 40.4491108055556 | NWNW SEC 36 | 4.123713 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074688 | 40.4491108055556 | NWNW SEC 36 | 0.073172 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074688 | 40.4491108055556 | NWNW SEC 36 | 8.444095 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074688 | 40.4491108055556 | NWNW SEC 36 | 2.288273 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407215 | 40.3651814722222 | SWSE SEC 25 T | 0.001322 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407215 | 40.3651814722222 | SWSE SEC 25 T | 0.141851 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407215 | 40.3651814722222 | SWSE SEC 25 T | 0.055835 |
| NOBLE ENERGY, INC. | 1321 | | -104.8407215 | 40.3651814722222 | SWSE SEC 25 T | 0.754528 |
| NOBLE ENERGY, INC. | 1321 | | -104.5494837 | 40.3927974166667 | SESE SEC 16 T5 | 0.018065 |
| NOBLE ENERGY, INC. | 1321 | | -104.5494837 | 40.3927974166667 | SESE SEC 16 T5 | 0.002065 |
| NOBLE ENERGY, INC. | 1321 | | -104.5494837 | 40.3927974166667 | SESE SEC 16 T5 | 1.178543 |
| NOBLE ENERGY, INC. | 1321 | | -104.5494837 | 40.3927974166667 | SESE SEC 16 T5 | 0.018065 |
| NOBLE ENERGY, INC. | 1321 | | -104.5494837 | 40.3927974166667 | SESE SEC 16 T5 | 0.002065 |
| NOBLE ENERGY, INC. | 1321 | | -104.5494837 | 40.3927974166667 | SESE SEC 16 T5 | 1.178543 |
| NOBLE ENERGY, INC. | 1321 | | -104.6651268 | 40.5239039722222 | SWSE SEC 33 T | 0.038178 |
| NOBLE ENERGY, INC. | 1321 | | -104.6651268 | 40.5239039722222 | SWSE SEC 33 T | 0.004363 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.56 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.56 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.38 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.38 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.75 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.12 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 4.12 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.76 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.18 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.18 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9492 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9492 |
| 123 | 9492 | 001 | 02 | 110543 | 305.424 | 1000 GALLONS THROUGHPUT | 123-9492 |
| 123 | 9492 | 001 | 02 | 71432 | 305.424 | 1000 GALLONS THROUGHPUT | 123-9492 |
| 123 | 9492 | 001 | 02 | VOC | 305.424 | 1000 GALLONS THROUGHPUT | 123-9492 |
| 123 | 9492 | 002 | 01 | VOC | 512.736 | 1000 GALLONS TRANSFERRED | 123-9492 |
| 123 | 9493 | 001 | 01 | 110543 | 378.588 | 1000 GALLONS THROUGHPUT | 123-9493 |
| 123 | 9493 | 001 | 01 | 71432 | 378.588 | 1000 GALLONS THROUGHPUT | 123-9493 |
| 123 | 9493 | 001 | 01 | CO | 378.588 | 1000 GALLONS THROUGHPUT | 123-9493 |
| 123 | 9493 | 001 | 01 | NO2 | 378.588 | 1000 GALLONS THROUGHPUT | 123-9493 |
| 123 | 9493 | 001 | 01 | VOC | 378.588 | 1000 GALLONS THROUGHPUT | 123-9493 |
| 123 | 9493 | 002 | 01 | VOC | 631.302 | 1000 GALLONS TRANSFERRED | 123-9493 |
| 123 | 9494 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9494 |
| 123 | 9494 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9494 |
| 123 | 9494 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9494 |
| 123 | 9494 | 001 | 02 | 110543 | 221.298 | 1000 GALLONS THROUGHPUT | 123-9494 |
| 123 | 9494 | 001 | 02 | 71432 | 221.298 | 1000 GALLONS THROUGHPUT | 123-9494 |
| 123 | 9494 | 001 | 02 | VOC | 221.298 | 1000 GALLONS THROUGHPUT | 123-9494 |
| 123 | 9495 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9495 |
| 123 | 9495 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9495 |
| 123 | 9495 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9495 |
| 123 | 9495 | 001 | 02 | 110543 | 1834.98 | 1000 GALLONS THROUGHPUT | 123-9495 |
| 123 | 9495 | 001 | 02 | 71432 | 1834.98 | 1000 GALLONS THROUGHPUT | 123-9495 |
| 123 | 9495 | 001 | 02 | VOC | 1834.98 | 1000 GALLONS THROUGHPUT | 123-9495 |
| 123 | 9495 | 002 | 01 | 71432 | 3525.942 | 1000 GALLONS TRANSFERRED | 123-9495 |
| 123 | 9495 | 002 | 01 | VOC | 3525.942 | 1000 GALLONS TRANSFERRED | 123-9495 |
| 123 | 9495 | 003 | 01 | 50000 | 2.71 | MILLION CUBIC FEET BURNED | 123-9495 |
| 123 | 9495 | 003 | 01 | CO | 2.71 | MILLION CUBIC FEET BURNED | 123-9495 |
| 123 | 9495 | 003 | 01 | NO2 | 2.71 | MILLION CUBIC FEET BURNED | 123-9495 |
| 123 | 9495 | 003 | 01 | VOC | 2.71 | MILLION CUBIC FEET BURNED | 123-9495 |
| 123 | 9495 | 005 | 01 | 71432 | 483.336 | 1000 GALLONS THROUGHPUT | 123-9495 |
| 123 | 9495 | 005 | 01 | VOC | 483.336 | 1000 GALLONS THROUGHPUT | 123-9495 |
| 123 | 9496 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9496 |
| 123 | 9496 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9496 |
| 123 | 9496 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9496 |
| 123 | 9496 | 001 | 02 | 110543 | 1185.198 | 1000 GALLONS THROUGHPUT | 123-9496 |
| 123 | 9496 | 001 | 02 | 71432 | 1185.198 | 1000 GALLONS THROUGHPUT | 123-9496 |
| 123 | 9496 | 001 | 02 | VOC | 1185.198 | 1000 GALLONS THROUGHPUT | 123-9496 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3572.XP | 0 | | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3571.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.8571429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4285714 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 85 |
| GP01 | 95 | FLARING | | -1 | 2.8571429 |
| GP01 | 95 | FLARING | | -1 | 0.4285714 |
| GP01 | 95 | FLARING | | -1 | 85 |
| 11WE3579 | 0 | | | -1 | 0.02 |
| 11WE3579 | 0 | | | -1 | 5.77 |
| 12WE1168 | 0 | | | 0 | 68.64 |
| 12WE1168 | 0 | | | 0 | 1048.54 |
| 12WE1168 | 0 | | | 0 | 699.026 |
| 12WE1168 | 0 | | | 0 | 153.4 |
| 12WE1468.XP | 0 | | | 0 | 0.167 |
| 12WE1468.XP | 0 | | | 0 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 130 |
| GP01 | 95 | FLARING | | -1 | 3.8095238 |
| GP01 | 95 | FLARING | | -1 | 0.4761905 |
| GP01 | 95 | FLARING | | -1 | 130 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415811558 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415811558 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415811558 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415811558 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415811558 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811959 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811959 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811959 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811959 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415811959 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415811959 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415811960 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415811960 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415811960 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415811960 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415811960 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415811960 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415811967 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415811967 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415811967 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415811967 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415811967 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415811967 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415811967 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415811967 | 7 | 24 | 8760 |
| RED RIVER NAT GAS ENG RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY #415811967 | 7 | 24 | 8760 |
| RED RIVER NAT GAS ENG RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY #415811967 | 7 | 24 | 8760 |
| RED RIVER NAT GAS ENG RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY #415811967 | 7 | 24 | 8760 |
| RED RIVER NAT GAS ENG RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY #415811967 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE | NOBLE ENERGY, INC. - BATTERY #415811967 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE | NOBLE ENERGY, INC. - BATTERY #415811967 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815500 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.038178 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.49066 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.479243 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047324 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.005408 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.580411 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.22846 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.087295 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.821306 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.027662 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003161 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.804633 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13107 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01966 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.899333 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.035259 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.172343 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.093007 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.420772 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.94718 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.207857 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.040359 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.507525 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.112876 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01411 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.851894 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6651268 | 40.5239039722222 | SWSE SEC 33 T | 2.49066 |
| NOBLE ENERGY, INC. | 1321 | | -104.6651268 | 40.5239039722222 | SWSE SEC 33 T | 0.038178 |
| NOBLE ENERGY, INC. | 1321 | | -104.6651268 | 40.5239039722222 | SWSE SEC 33 T | 0.004363 |
| NOBLE ENERGY, INC. | 1321 | | -104.6651268 | 40.5239039722222 | SWSE SEC 33 T | 2.49066 |
| NOBLE ENERGY, INC. | 1321 | | -104.6651268 | 40.5239039722222 | SWSE SEC 33 T | 1.479243 |
| NOBLE ENERGY, INC. | 1321 | | -104.665037 | 40.5238738888889 | SWSE SEC 33 T | 0.047324 |
| NOBLE ENERGY, INC. | 1321 | | -104.665037 | 40.5238738888889 | SWSE SEC 33 T | 0.005408 |
| NOBLE ENERGY, INC. | 1321 | | -104.665037 | 40.5238738888889 | SWSE SEC 33 T | 0.580411 |
| NOBLE ENERGY, INC. | 1321 | | -104.665037 | 40.5238738888889 | SWSE SEC 33 T | 0.22846 |
| NOBLE ENERGY, INC. | 1321 | | -104.665037 | 40.5238738888889 | SWSE SEC 33 T | 3.087295 |
| NOBLE ENERGY, INC. | 1321 | | -104.665037 | 40.5238738888889 | SWSE SEC 33 T | 1.821306 |
| NOBLE ENERGY, INC. | 1321 | | -104.6651656 | 40.5238988333333 | SWSE SEC 33 T | 0.027662 |
| NOBLE ENERGY, INC. | 1321 | | -104.6651656 | 40.5238988333333 | SWSE SEC 33 T | 0.003161 |
| NOBLE ENERGY, INC. | 1321 | | -104.6651656 | 40.5238988333333 | SWSE SEC 33 T | 1.804633 |
| NOBLE ENERGY, INC. | 1321 | | -104.6651656 | 40.5238988333333 | SWSE SEC 33 T | 0.027662 |
| NOBLE ENERGY, INC. | 1321 | | -104.6651656 | 40.5238988333333 | SWSE SEC 33 T | 0.003161 |
| NOBLE ENERGY, INC. | 1321 | | -104.6651656 | 40.5238988333333 | SWSE SEC 33 T | 1.804633 |
| NOBLE ENERGY, INC. | 1321 | | -104.3525169 | 40.4614714166667 | NWNW SEC 29 | 0.13107 |
| NOBLE ENERGY, INC. | 1321 | | -104.3525169 | 40.4614714166667 | NWNW SEC 29 | 0.01966 |
| NOBLE ENERGY, INC. | 1321 | | -104.3525169 | 40.4614714166667 | NWNW SEC 29 | 3.899333 |
| NOBLE ENERGY, INC. | 1321 | | -104.3525169 | 40.4614714166667 | NWNW SEC 29 | 0.13107 |
| NOBLE ENERGY, INC. | 1321 | | -104.3525169 | 40.4614714166667 | NWNW SEC 29 | 0.01966 |
| NOBLE ENERGY, INC. | 1321 | | -104.3525169 | 40.4614714166667 | NWNW SEC 29 | 3.899333 |
| NOBLE ENERGY, INC. | 1321 | | -104.3525169 | 40.4614714166667 | NWNW SEC 29 | 0.035259 |
| NOBLE ENERGY, INC. | 1321 | | -104.3525169 | 40.4614714166667 | NWNW SEC 29 | 10.172343 |
| NOBLE ENERGY, INC. | 1321 | | -104.3525169 | 40.4614714166667 | NWNW SEC 29 | 0.093007 |
| NOBLE ENERGY, INC. | 1321 | | -104.3525169 | 40.4614714166667 | NWNW SEC 29 | 1.420772 |
| NOBLE ENERGY, INC. | 1321 | | -104.3525169 | 40.4614714166667 | NWNW SEC 29 | 0.94718 |
| NOBLE ENERGY, INC. | 1321 | | -104.3525169 | 40.4614714166667 | NWNW SEC 29 | 0.207857 |
| NOBLE ENERGY, INC. | 1321 | | -104.3525169 | 40.4614714166667 | NWNW SEC 29 | 0.040359 |
| NOBLE ENERGY, INC. | 1321 | | -104.3525169 | 40.4614714166667 | NWNW SEC 29 | 1.507525 |
| NOBLE ENERGY, INC. | 1321 | | -104.4351015 | 40.4089011944444 | SWNW SEC 21 | 0.112876 |
| NOBLE ENERGY, INC. | 1321 | | -104.4351015 | 40.4089011944444 | SWNW SEC 21 | 0.01411 |
| NOBLE ENERGY, INC. | 1321 | | -104.4351015 | 40.4089011944444 | SWNW SEC 21 | 3.851894 |
| NOBLE ENERGY, INC. | 1321 | | -104.4351015 | 40.4089011944444 | SWNW SEC 21 | 0.112876 |
| NOBLE ENERGY, INC. | 1321 | | -104.4351015 | 40.4089011944444 | SWNW SEC 21 | 0.01411 |
| NOBLE ENERGY, INC. | 1321 | | -104.4351015 | 40.4089011944444 | SWNW SEC 21 | 3.851894 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.49 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.49 | TY | Added to GP Issuance Pending |
| 1.48 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.09 | TY | Added to GP Issuance Pending |
| 1.82 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.9 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.9 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| 1.4 | TY | |
| 0.9 | TY | |
| 0.2 | TY | |
| | | |
| 1.5 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.85 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.85 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9496 | 002 | 01 | VOC | 2198.238 | 1000 GALLONS TRANSFERRED | 123-9496 |
| 123 | 9496 | 004 | 01 | 110543 | 489.468 | 1000 GALLONS THROUGHPUT | 123-9496 |
| 123 | 9496 | 004 | 01 | 71432 | 489.468 | 1000 GALLONS THROUGHPUT | 123-9496 |
| 123 | 9496 | 004 | 01 | VOC | 489.468 | 1000 GALLONS THROUGHPUT | 123-9496 |
| 123 | 9497 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9497 |
| 123 | 9497 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9497 |
| 123 | 9497 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9497 |
| 123 | 9497 | 001 | 02 | 110543 | 658.98 | 1000 GALLONS THROUGHPUT | 123-9497 |
| 123 | 9497 | 001 | 02 | 71432 | 658.98 | 1000 GALLONS THROUGHPUT | 123-9497 |
| 123 | 9497 | 001 | 02 | VOC | 658.98 | 1000 GALLONS THROUGHPUT | 123-9497 |
| 123 | 9497 | 002 | 01 | VOC | 1105.062 | 1000 GALLONS TRANSFERRED | 123-9497 |
| 123 | 9498 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9498 |
| 123 | 9498 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9498 |
| 123 | 9498 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9498 |
| 123 | 9498 | 001 | 02 | 110543 | 158.004 | 1000 GALLONS THROUGHPUT | 123-9498 |
| 123 | 9498 | 001 | 02 | 71432 | 158.004 | 1000 GALLONS THROUGHPUT | 123-9498 |
| 123 | 9498 | 001 | 02 | VOC | 158.004 | 1000 GALLONS THROUGHPUT | 123-9498 |
| 123 | 9499 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9499 |
| 123 | 9499 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9499 |
| 123 | 9499 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9499 |
| 123 | 9499 | 001 | 02 | 110543 | 108.066 | 1000 GALLONS THROUGHPUT | 123-9499 |
| 123 | 9499 | 001 | 02 | 71432 | 108.066 | 1000 GALLONS THROUGHPUT | 123-9499 |
| 123 | 9499 | 001 | 02 | VOC | 108.066 | 1000 GALLONS THROUGHPUT | 123-9499 |
| 123 | 9500 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9500 |
| 123 | 9500 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9500 |
| 123 | 9500 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9500 |
| 123 | 9500 | 001 | 02 | 110543 | 291.69 | 1000 GALLONS THROUGHPUT | 123-9500 |
| 123 | 9500 | 001 | 02 | 71432 | 291.69 | 1000 GALLONS THROUGHPUT | 123-9500 |
| 123 | 9500 | 001 | 02 | VOC | 291.69 | 1000 GALLONS THROUGHPUT | 123-9500 |
| 123 | 9500 | 002 | 01 | VOC | 483.63 | 1000 GALLONS TRANSFERRED | 123-9500 |
| 123 | 9501 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9501 |
| 123 | 9501 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9501 |
| 123 | 9501 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9501 |
| 123 | 9501 | 001 | 02 | 110543 | 249.144 | 1000 GALLONS THROUGHPUT | 123-9501 |
| 123 | 9501 | 001 | 02 | 71432 | 249.144 | 1000 GALLONS THROUGHPUT | 123-9501 |
| 123 | 9501 | 001 | 02 | VOC | 249.144 | 1000 GALLONS THROUGHPUT | 123-9501 |
| 123 | 9501 | 002 | 01 | VOC | 437.934 | 1000 GALLONS TRANSFERRED | 123-9501 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE3573 | 0 | | | -1 | 5.77 |
| 12WE2086.XP | 0 | | | 0 | 0.524 |
| 12WE2086.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.167 |
| 12WE2086.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3574 | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3567.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3566.XP | 0 | | | -1 | 5.77 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE LOADOUT TRUCK | NOBLE ENERGY, INC. - BATTERY #415815500 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415815500 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415815500 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415815500 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814062 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814062 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814062 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814062 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814062 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814062 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415814062 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814552 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814553 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815089 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815089 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815089 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815089 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815089 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815089 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415815089 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815090 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815090 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815090 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815090 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815090 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815090 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415815090 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.341917 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.128241 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.040871 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.526651 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.082373 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.373825 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.188104 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.019751 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002257 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.288485 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.013508 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001544 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.881253 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036461 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004167 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.378663 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.395273 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031143 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003559 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.03171 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.26344 | 40600132 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4351015 | 40.4089011944444 | SWNW SEC 21 | 6.341917 |
| NOBLE ENERGY, INC. | 1321 | | -104.4351015 | 40.4089011944444 | SWNW SEC 21 | 0.128241 |
| NOBLE ENERGY, INC. | 1321 | | -104.4351015 | 40.4089011944444 | SWNW SEC 21 | 0.040871 |
| NOBLE ENERGY, INC. | 1321 | | -104.4351015 | 40.4089011944444 | SWNW SEC 21 | 1.526651 |
| NOBLE ENERGY, INC. | 1321 | | -104.5507595 | 40.4967053055556 | SWNW SEC 9 T | 0.082373 |
| NOBLE ENERGY, INC. | 1321 | | -104.5507595 | 40.4967053055556 | SWNW SEC 9 T | 0.009414 |
| NOBLE ENERGY, INC. | 1321 | | -104.5507595 | 40.4967053055556 | SWNW SEC 9 T | 5.373825 |
| NOBLE ENERGY, INC. | 1321 | | -104.5507595 | 40.4967053055556 | SWNW SEC 9 T | 0.082373 |
| NOBLE ENERGY, INC. | 1321 | | -104.5507595 | 40.4967053055556 | SWNW SEC 9 T | 0.009414 |
| NOBLE ENERGY, INC. | 1321 | | -104.5507595 | 40.4967053055556 | SWNW SEC 9 T | 5.373825 |
| NOBLE ENERGY, INC. | 1321 | | -104.5507595 | 40.4967053055556 | SWNW SEC 9 T | 3.188104 |
| NOBLE ENERGY, INC. | 1321 | | -104.4532420 | 40.3355449722222 | NESE SEC 5 T4N | 0.019751 |
| NOBLE ENERGY, INC. | 1321 | | -104.4532420 | 40.3355449722222 | NESE SEC 5 T4N | 0.002257 |
| NOBLE ENERGY, INC. | 1321 | | -104.4532420 | 40.3355449722222 | NESE SEC 5 T4N | 1.288485 |
| NOBLE ENERGY, INC. | 1321 | | -104.4532420 | 40.3355449722222 | NESE SEC 5 T4N | 0.019751 |
| NOBLE ENERGY, INC. | 1321 | | -104.4532420 | 40.3355449722222 | NESE SEC 5 T4N | 0.002257 |
| NOBLE ENERGY, INC. | 1321 | | -104.4532420 | 40.3355449722222 | NESE SEC 5 T4N | 1.288485 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936534 | 40.1747588333333 | NESE SEC 31 T3 | 0.013508 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936534 | 40.1747588333333 | NESE SEC 31 T3 | 0.001544 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936534 | 40.1747588333333 | NESE SEC 31 T3 | 0.881253 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936534 | 40.1747588333333 | NESE SEC 31 T3 | 0.013508 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936534 | 40.1747588333333 | NESE SEC 31 T3 | 0.001544 |
| NOBLE ENERGY, INC. | 1321 | | -104.5936534 | 40.1747588333333 | NESE SEC 31 T3 | 0.881253 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902696 | 40.14917675 | NWSE SEC 7 T2 | 0.036461 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902696 | 40.14917675 | NWSE SEC 7 T2 | 0.004167 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902696 | 40.14917675 | NWSE SEC 7 T2 | 2.378663 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902696 | 40.14917675 | NWSE SEC 7 T2 | 0.036461 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902696 | 40.14917675 | NWSE SEC 7 T2 | 0.004167 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902696 | 40.14917675 | NWSE SEC 7 T2 | 2.378663 |
| NOBLE ENERGY, INC. | 1321 | | -104.5902696 | 40.14917675 | NWSE SEC 7 T2 | 1.395273 |
| NOBLE ENERGY, INC. | 1321 | | -104.4620004 | 40.3371485 | SWSE SEC 5 T4 | 0.031143 |
| NOBLE ENERGY, INC. | 1321 | | -104.4620004 | 40.3371485 | SWSE SEC 5 T4 | 0.003559 |
| NOBLE ENERGY, INC. | 1321 | | -104.4620004 | 40.3371485 | SWSE SEC 5 T4 | 2.03171 |
| NOBLE ENERGY, INC. | 1321 | | -104.4620004 | 40.3371485 | SWSE SEC 5 T4 | 0.031143 |
| NOBLE ENERGY, INC. | 1321 | | -104.4620004 | 40.3371485 | SWSE SEC 5 T4 | 0.003559 |
| NOBLE ENERGY, INC. | 1321 | | -104.4620004 | 40.3371485 | SWSE SEC 5 T4 | 2.03171 |
| NOBLE ENERGY, INC. | 1321 | | -104.4620004 | 40.3371485 | SWSE SEC 5 T4 | 1.26344 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.37 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 5.37 | TY | Added to GP Issuance Pending |
| 3.19 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.29 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.29 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.88 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.88 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.38 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.38 | TY | Added to GP Issuance Pending |
| 1.4 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.03 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.03 | TY | Added to GP Issuance Pending |
| 1.26 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9501 | 003 | 01 | 71432 | 440.376 | 1000 GALLONS THROUGHPUT | 123-9501 |
| 123 | 9501 | 003 | 01 | VOC | 440.376 | 1000 GALLONS THROUGHPUT | 123-9501 |
| 123 | 9502 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9502 |
| 123 | 9502 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9502 |
| 123 | 9502 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9502 |
| 123 | 9502 | 001 | 02 | 110543 | 197.694 | 1000 GALLONS THROUGHPUT | 123-9502 |
| 123 | 9502 | 001 | 02 | 71432 | 197.694 | 1000 GALLONS THROUGHPUT | 123-9502 |
| 123 | 9502 | 001 | 02 | VOC | 197.694 | 1000 GALLONS THROUGHPUT | 123-9502 |
| 123 | 9502 | 002 | 01 | VOC | 354.438 | 1000 GALLONS STORAGE CAPACITY | 123-9502 |
| 123 | 9503 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9503 |
| 123 | 9503 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9503 |
| 123 | 9503 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9503 |
| 123 | 9503 | 001 | 02 | 110543 | 263.97 | 1000 GALLONS THROUGHPUT | 123-9503 |
| 123 | 9503 | 001 | 02 | 71432 | 263.97 | 1000 GALLONS THROUGHPUT | 123-9503 |
| 123 | 9503 | 001 | 02 | VOC | 263.97 | 1000 GALLONS THROUGHPUT | 123-9503 |
| 123 | 9503 | 002 | 01 | VOC | 456.036 | 1000 GALLONS TRANSFERRED | 123-9503 |
| 123 | 9504 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9504 |
| 123 | 9504 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9504 |
| 123 | 9504 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9504 |
| 123 | 9504 | 001 | 02 | 110543 | 84.798 | 1000 GALLONS THROUGHPUT | 123-9504 |
| 123 | 9504 | 001 | 02 | 71432 | 84.798 | 1000 GALLONS THROUGHPUT | 123-9504 |
| 123 | 9504 | 001 | 02 | VOC | 84.798 | 1000 GALLONS THROUGHPUT | 123-9504 |
| 123 | 9505 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9505 |
| 123 | 9505 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9505 |
| 123 | 9505 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9505 |
| 123 | 9505 | 001 | 02 | 110543 | 1627.794 | 1000 GALLONS THROUGHPUT | 123-9505 |
| 123 | 9505 | 001 | 02 | 71432 | 1627.794 | 1000 GALLONS THROUGHPUT | 123-9505 |
| 123 | 9505 | 001 | 02 | VOC | 1627.794 | 1000 GALLONS THROUGHPUT | 123-9505 |
| 123 | 9505 | 002 | 01 | 71432 | 2843.778 | 1000 GALLONS TRANSFERRED | 123-9505 |
| 123 | 9505 | 002 | 01 | VOC | 2843.778 | 1000 GALLONS TRANSFERRED | 123-9505 |
| 123 | 9505 | 003 | 01 | 110543 | 600.474 | 1000 GALLONS THROUGHPUT | 123-9505 |
| 123 | 9505 | 003 | 01 | 71432 | 600.474 | 1000 GALLONS THROUGHPUT | 123-9505 |
| 123 | 9505 | 003 | 01 | VOC | 600.474 | 1000 GALLONS THROUGHPUT | 123-9505 |
| 123 | 9506 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9506 |
| 123 | 9506 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9506 |
| 123 | 9506 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9506 |
| 123 | 9506 | 001 | 02 | 110543 | 101.556 | 1000 GALLONS THROUGHPUT | 123-9506 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12WE2793.XP | 0 | | | 0 | 0.167 |
| 12WE2793.XP | 0 | | | 0 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3565.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3564.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.452381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 83.3333333 |
| GP01 | 95 | FLARING | | -1 | 3.8095238 |
| GP01 | 95 | FLARING | | -1 | 0.452381 |
| GP01 | 95 | FLARING | | -1 | 83.3333333 |
| 11WE3575 | 0 | | | -1 | 0.016 |
| 11WE3575 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.77 |
| 11WE3704.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.534 |
| 11WE3704.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.167 |
| 11WE3704.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815090 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815090 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815092 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815092 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815092 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815092 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815092 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815092 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415815092 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815094 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815094 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815094 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815094 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815094 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815094 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415815094 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815499 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815499 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815499 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815499 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815499 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815499 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814060 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814060 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814060 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814060 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814060 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814060 | 7 | 24 | 8760 |
| CONDENSATE TRUCK  LOADOUT | NOBLE ENERGY, INC. - BATTERY #415814060 | 7 | 24 | 8760 |
| CONDENSATE TRUCK  LOADOUT | NOBLE ENERGY, INC. - BATTERY #415814060 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415814060 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415814060 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415814060 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814037 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.036771 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.373533 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.024712 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002824 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.612148 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.022554 | 40400132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032996 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003771 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.152613 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.315664 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0106 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001211 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.691508 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.155028 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01841 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.391237 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02275 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.2043 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.160327 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05014 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.872878 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.012695 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4620004 | 40.3371485 | SWSE SEC 5 T4 | 0.036771 |
| NOBLE ENERGY, INC. | 1321 | | -104.4620004 | 40.3371485 | SWSE SEC 5 T4 | 1.373533 |
| NOBLE ENERGY, INC. | 1321 | | -104.7104833 | 40.1976654722222 | SWNW SEC 30 | 0.024712 |
| NOBLE ENERGY, INC. | 1321 | | -104.7104833 | 40.1976654722222 | SWNW SEC 30 | 0.002824 |
| NOBLE ENERGY, INC. | 1321 | | -104.7104833 | 40.1976654722222 | SWNW SEC 30 | 1.612148 |
| NOBLE ENERGY, INC. | 1321 | | -104.7104833 | 40.1976654722222 | SWNW SEC 30 | 0.024712 |
| NOBLE ENERGY, INC. | 1321 | | -104.7104833 | 40.1976654722222 | SWNW SEC 30 | 0.002824 |
| NOBLE ENERGY, INC. | 1321 | | -104.7104833 | 40.1976654722222 | SWNW SEC 30 | 1.612148 |
| NOBLE ENERGY, INC. | 1321 | | -104.7104833 | 40.1976654722222 | SWNW SEC 30 | 1.022554 |
| NOBLE ENERGY, INC. | 1321 | | -104.6876122 | 40.1466838055556 | SWSE SEC 8 T2 | 0.032996 |
| NOBLE ENERGY, INC. | 1321 | | -104.6876122 | 40.1466838055556 | SWSE SEC 8 T2 | 0.003771 |
| NOBLE ENERGY, INC. | 1321 | | -104.6876122 | 40.1466838055556 | SWSE SEC 8 T2 | 2.152613 |
| NOBLE ENERGY, INC. | 1321 | | -104.6876122 | 40.1466838055556 | SWSE SEC 8 T2 | 0.032996 |
| NOBLE ENERGY, INC. | 1321 | | -104.6876122 | 40.1466838055556 | SWSE SEC 8 T2 | 0.003771 |
| NOBLE ENERGY, INC. | 1321 | | -104.6876122 | 40.1466838055556 | SWSE SEC 8 T2 | 2.152613 |
| NOBLE ENERGY, INC. | 1321 | | -104.6876122 | 40.1466838055556 | SWSE SEC 8 T2 | 1.315664 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417744 | 40.3788002777778 | SESW SEC 24 T | 0.0106 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417744 | 40.3788002777778 | SESW SEC 24 T | 0.001211 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417744 | 40.3788002777778 | SESW SEC 24 T | 0.691508 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417744 | 40.3788002777778 | SESW SEC 24 T | 0.0106 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417744 | 40.3788002777778 | SESW SEC 24 T | 0.001211 |
| NOBLE ENERGY, INC. | 1321 | | -104.8417744 | 40.3788002777778 | SESW SEC 24 T | 0.691508 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074738 | 40.44908325 | NWNW SEC 36 | 0.155028 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074738 | 40.44908325 | NWNW SEC 36 | 0.01841 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074738 | 40.44908325 | NWNW SEC 36 | 3.391237 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074738 | 40.44908325 | NWNW SEC 36 | 0.155028 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074738 | 40.44908325 | NWNW SEC 36 | 0.01841 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074738 | 40.44908325 | NWNW SEC 36 | 3.391237 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074738 | 40.44908325 | NWNW SEC 36 | 0.02275 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074738 | 40.44908325 | NWNW SEC 36 | 8.2043 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074738 | 40.44908325 | NWNW SEC 36 | 0.160327 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074738 | 40.44908325 | NWNW SEC 36 | 0.05014 |
| NOBLE ENERGY, INC. | 1321 | | -104.5074738 | 40.44908325 | NWNW SEC 36 | 1.872878 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139007 | 40.2358009166667 | SESW SEC 12 T | 0.012695 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139007 | 40.2358009166667 | SESW SEC 12 T | 0.001451 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139007 | 40.2358009166667 | SESW SEC 12 T | 0.828165 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139007 | 40.2358009166667 | SESW SEC 12 T | 0.012695 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.61 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.61 | TY | Added to GP Issuance Pending |
| 1.02 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.15 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.15 | TY | Added to GP Issuance Pending |
| 1.32 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.69 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.69 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 8.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.88 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.83 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9506 | 001 | 02 | 71432 | 101.556 | 1000 GALLONS THROUGHPUT | 123-9506 |
| 123 | 9506 | 001 | 02 | VOC | 101.556 | 1000 GALLONS THROUGHPUT | 123-9506 |
| 123 | 9507 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9507 |
| 123 | 9507 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9507 |
| 123 | 9507 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9507 |
| 123 | 9507 | 001 | 02 | 110543 | 266.49 | 1000 GALLONS THROUGHPUT | 123-9507 |
| 123 | 9507 | 001 | 02 | 71432 | 266.49 | 1000 GALLONS THROUGHPUT | 123-9507 |
| 123 | 9507 | 001 | 02 | VOC | 266.49 | 1000 GALLONS THROUGHPUT | 123-9507 |
| 123 | 9507 | 002 | 01 | VOC | 443.688 | 1000 GALLONS TRANSFERRED | 123-9507 |
| 123 | 9508 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9508 |
| 123 | 9508 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9508 |
| 123 | 9508 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9508 |
| 123 | 9508 | 001 | 02 | 110543 | 142.338 | 1000 GALLONS THROUGHPUT | 123-9508 |
| 123 | 9508 | 001 | 02 | 71432 | 142.338 | 1000 GALLONS THROUGHPUT | 123-9508 |
| 123 | 9508 | 001 | 02 | VOC | 142.338 | 1000 GALLONS THROUGHPUT | 123-9508 |
| 123 | 9509 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9509 |
| 123 | 9509 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9509 |
| 123 | 9509 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9509 |
| 123 | 9509 | 001 | 02 | 110543 | 235.62 | 1000 GALLONS THROUGHPUT | 123-9509 |
| 123 | 9509 | 001 | 02 | 71432 | 235.62 | 1000 GALLONS THROUGHPUT | 123-9509 |
| 123 | 9509 | 001 | 02 | VOC | 235.62 | 1000 GALLONS THROUGHPUT | 123-9509 |
| 123 | 9509 | 002 | 01 | VOC | 408.072 | 1000 GALLONS TRANSFERRED | 123-9509 |
| 123 | 9510 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9510 |
| 123 | 9510 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9510 |
| 123 | 9510 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9510 |
| 123 | 9510 | 001 | 02 | 110543 | 95.172 | 1000 GALLONS THROUGHPUT | 123-9510 |
| 123 | 9510 | 001 | 02 | 71432 | 95.172 | 1000 GALLONS THROUGHPUT | 123-9510 |
| 123 | 9510 | 001 | 02 | VOC | 95.172 | 1000 GALLONS THROUGHPUT | 123-9510 |
| 123 | 9511 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9511 |
| 123 | 9511 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9511 |
| 123 | 9511 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9511 |
| 123 | 9511 | 001 | 02 | 110543 | 69.342 | 1000 GALLONS THROUGHPUT | 123-9511 |
| 123 | 9511 | 001 | 02 | 71432 | 69.342 | 1000 GALLONS THROUGHPUT | 123-9511 |
| 123 | 9511 | 001 | 02 | VOC | 69.342 | 1000 GALLONS THROUGHPUT | 123-9511 |
| 123 | 9512 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9512 |
| 123 | 9512 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9512 |
| 123 | 9512 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9512 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3569.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3568.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814037 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814044 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814044 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814044 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814044 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814044 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814044 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415814044 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814057 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814057 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814057 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814057 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814057 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814057 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814058 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814058 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814058 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814058 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814058 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814058 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415814058 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814059 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814059 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814059 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814059 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814059 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814059 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815517 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815517 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815517 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815517 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815517 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815517 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815698 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.001451 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.828165 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033311 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003807 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.173163 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.28004 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.017792 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002033 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.160733 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.029453 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003366 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.921425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.177288 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011897 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00136 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.776105 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.008668 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000991 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.565468 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6139007 | 40.2358009166667 | SESW SEC 12 T | 0.001451 |
| NOBLE ENERGY, INC. | 1321 | | -104.6139007 | 40.2358009166667 | SESW SEC 12 T | 0.828165 |
| NOBLE ENERGY, INC. | 1321 | | -104.590279 | 40.1491962777778 | NESE SEC 7 T2N | 0.033311 |
| NOBLE ENERGY, INC. | 1321 | | -104.590279 | 40.1491962777778 | NESE SEC 7 T2N | 0.003807 |
| NOBLE ENERGY, INC. | 1321 | | -104.590279 | 40.1491962777778 | NESE SEC 7 T2N | 2.173163 |
| NOBLE ENERGY, INC. | 1321 | | -104.590279 | 40.1491962777778 | NESE SEC 7 T2N | 0.033311 |
| NOBLE ENERGY, INC. | 1321 | | -104.590279 | 40.1491962777778 | NESE SEC 7 T2N | 0.003807 |
| NOBLE ENERGY, INC. | 1321 | | -104.590279 | 40.1491962777778 | NESE SEC 7 T2N | 2.173163 |
| NOBLE ENERGY, INC. | 1321 | | -104.590279 | 40.1491962777778 | NESE SEC 7 T2N | 1.28004 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533098 | 40.3919461388889 | NENE SEC 23 T | 0.017792 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533098 | 40.3919461388889 | NENE SEC 23 T | 0.002033 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533098 | 40.3919461388889 | NENE SEC 23 T | 1.160733 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533098 | 40.3919461388889 | NENE SEC 23 T | 0.017792 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533098 | 40.3919461388889 | NENE SEC 23 T | 0.002033 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533098 | 40.3919461388889 | NENE SEC 23 T | 1.160733 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533449 | 40.3918803888889 | NENE SEC 23 T | 0.029453 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533449 | 40.3918803888889 | NENE SEC 23 T | 0.003366 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533449 | 40.3918803888889 | NENE SEC 23 T | 1.921425 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533449 | 40.3918803888889 | NENE SEC 23 T | 0.029453 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533449 | 40.3918803888889 | NENE SEC 23 T | 0.003366 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533449 | 40.3918803888889 | NENE SEC 23 T | 1.921425 |
| NOBLE ENERGY, INC. | 1321 | | -104.8533449 | 40.3918803888889 | NENE SEC 23 T | 1.177288 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418143 | 40.3787938055556 | SESW SEC 24 T | 0.011897 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418143 | 40.3787938055556 | SESW SEC 24 T | 0.00136 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418143 | 40.3787938055556 | SESW SEC 24 T | 0.776105 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418143 | 40.3787938055556 | SESW SEC 24 T | 0.011897 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418143 | 40.3787938055556 | SESW SEC 24 T | 0.00136 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418143 | 40.3787938055556 | SESW SEC 24 T | 0.776105 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418143 | 40.3787938055556 | SESW SEC 24 T | 0.008668 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418143 | 40.3787938055556 | SESW SEC 24 T | 0.000991 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418143 | 40.3787938055556 | SESW SEC 24 T | 0.565468 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418143 | 40.3787938055556 | SESW SEC 24 T | 0.008668 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418143 | 40.3787938055556 | SESW SEC 24 T | 0.000991 |
| NOBLE ENERGY, INC. | 1321 | | -104.8418143 | 40.3787938055556 | SESW SEC 24 T | 0.565468 |
| NOBLE ENERGY, INC. | 1321 | | -104.4640777 | 40.2990661388889 | NWNW SEC 20 | 0.025505 |
| NOBLE ENERGY, INC. | 1321 | | -104.4640777 | 40.2990661388889 | NWNW SEC 20 | 0.002915 |
| NOBLE ENERGY, INC. | 1321 | | -104.4640777 | 40.2990661388889 | NWNW SEC 20 | 1.663865 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 0.83 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.17 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.17 | TY | Added to GP Issuance Pending |
| 1.28 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.16 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.16 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.92 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.92 | TY | Added to GP Issuance Pending |
| 1.18 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.78 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.78 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.57 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.57 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.66 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9512 | 001 | 02 | 110543 | 204.036 | 1000 GALLONS THROUGHPUT | 123-9512 |
| 123 | 9512 | 001 | 02 | 71432 | 204.036 | 1000 GALLONS THROUGHPUT | 123-9512 |
| 123 | 9512 | 001 | 02 | VOC | 204.036 | 1000 GALLONS THROUGHPUT | 123-9512 |
| 123 | 9512 | 002 | 01 | VOC | 360.108 | 1000 GALLONS STORAGE CAPACITY | 123-9512 |
| 123 | 9513 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9513 |
| 123 | 9513 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9513 |
| 123 | 9513 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9513 |
| 123 | 9513 | 001 | 02 | 110543 | 167.664 | 1000 GALLONS THROUGHPUT | 123-9513 |
| 123 | 9513 | 001 | 02 | 71432 | 167.664 | 1000 GALLONS THROUGHPUT | 123-9513 |
| 123 | 9513 | 001 | 02 | VOC | 167.664 | 1000 GALLONS THROUGHPUT | 123-9513 |
| 123 | 9514 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9514 |
| 123 | 9514 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9514 |
| 123 | 9514 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9514 |
| 123 | 9514 | 001 | 02 | 110543 | 226.884 | 1000 GALLONS THROUGHPUT | 123-9514 |
| 123 | 9514 | 001 | 02 | 71432 | 226.884 | 1000 GALLONS THROUGHPUT | 123-9514 |
| 123 | 9514 | 001 | 02 | VOC | 226.884 | 1000 GALLONS THROUGHPUT | 123-9514 |
| 123 | 9514 | 002 | 01 | VOC | 416.094 | 1000 GALLONS TRANSFERRED | 123-9514 |
| 123 | 9515 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9515 |
| 123 | 9515 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9515 |
| 123 | 9515 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9515 |
| 123 | 9515 | 001 | 02 | 110543 | 252.546 | 1000 GALLONS THROUGHPUT | 123-9515 |
| 123 | 9515 | 001 | 02 | 71432 | 252.546 | 1000 GALLONS THROUGHPUT | 123-9515 |
| 123 | 9515 | 001 | 02 | VOC | 252.546 | 1000 GALLONS THROUGHPUT | 123-9515 |
| 123 | 9515 | 002 | 01 | VOC | 451.668 | 1000 GALLONS TRANSFERRED | 123-9515 |
| 123 | 9516 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9516 |
| 123 | 9516 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9516 |
| 123 | 9516 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9516 |
| 123 | 9516 | 001 | 02 | 110543 | 1556.31 | 1000 GALLONS THROUGHPUT | 123-9516 |
| 123 | 9516 | 001 | 02 | 71432 | 1556.31 | 1000 GALLONS THROUGHPUT | 123-9516 |
| 123 | 9516 | 001 | 02 | VOC | 1556.31 | 1000 GALLONS THROUGHPUT | 123-9516 |
| 123 | 9516 | 002 | 01 | 71432 | 2422.434 | 1000 GALLONS TRANSFERRED | 123-9516 |
| 123 | 9516 | 002 | 01 | VOC | 2422.434 | 1000 GALLONS TRANSFERRED | 123-9516 |
| 123 | 9518 | 001 | 01 | VOC | 2541.042 | 1000 GALLONS TRANSFERRED | 123-9518 |
| 123 | 9518 | 002 | 01 | 110543 | 2563.596 | 1000 GALLONS THROUGHPUT | 123-9518 |
| 123 | 9518 | 002 | 01 | 71432 | 2563.596 | 1000 GALLONS THROUGHPUT | 123-9518 |
| 123 | 9518 | 002 | 01 | VOC | 2563.596 | 1000 GALLONS THROUGHPUT | 123-9518 |
| 123 | 9518 | 003 | 01 | 110543 | 12133.296 | 1000 GALLONS TRANSFERRED | 123-9518 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3563.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3562.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3561.XP | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.047619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 83.5714286 |
| GP01 | 95 | FLARING | | -1 | 4.047619 |
| GP01 | 95 | FLARING | | -1 | 0.5238095 |
| GP01 | 95 | FLARING | | -1 | 83.5714286 |
| 11WE3576 | 0 | | | -1 | 0.017 |
| 11WE3576 | 0 | | | -1 | 5.77 |
| 11WE3551.XP | 0 | | | -1 | 2.4 |
| 12WE1021.XP | 0 | FLARING | | -1 | 0.0234046 |
| 12WE1021.XP | 0 | FLARING | | -1 | 0.0078015 |
| 12WE1021.XP | 0 | FLARING | | -1 | 0.3120617 |
| 12WE1022 | 0 | NO EQUIPMENT | | -1 | 0.197061 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815698 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415815698 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815699 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415815700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415815700 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415815700 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415816019 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415816019 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415816019 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415816019 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415816019 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415816019 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415816019 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814036 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814036 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415814036 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814036 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814036 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415814036 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415814036 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415814036 | 7 | 24 | 8760 |
| CONDENSATE CRUDE OIL TRUCK HAULING | CARRIZO OIL & GAS INC - STATE 16-11-9-60 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CARRIZO OIL & GAS INC - STATE 16-11-9-60 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CARRIZO OIL & GAS INC - STATE 16-11-9-60 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | CARRIZO OIL & GAS INC - STATE 16-11-9-60 | 7 | 24 | 8760 |
| CRUDE OIL TANKS | CARRIZO OIL & GAS INC - STATE 16-11-9-60 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025505 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002915 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.663865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.038912 | 40400132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.020958 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.36726 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028361 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003241 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.850185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.200431 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031568 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003608 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.059453 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.303062 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.157484 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02038 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.251576 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020591 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.988722 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.04925 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.03 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 1.1955 | 40600132 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4640777 | 40.2990661388889 | NWNW SEC 20 | 0.025505 |
| NOBLE ENERGY, INC. | 1321 | | -104.4640777 | 40.2990661388889 | NWNW SEC 20 | 0.002915 |
| NOBLE ENERGY, INC. | 1321 | | -104.4640777 | 40.2990661388889 | NWNW SEC 20 | 1.663865 |
| NOBLE ENERGY, INC. | 1321 | | -104.4640777 | 40.2990661388889 | NWNW SEC 20 | 1.038912 |
| NOBLE ENERGY, INC. | 1321 | | -104.464073 | 40.2990278333333 | NWNW SEC 20 | 0.020958 |
| NOBLE ENERGY, INC. | 1321 | | -104.464073 | 40.2990278333333 | NWNW SEC 20 | 0.002395 |
| NOBLE ENERGY, INC. | 1321 | | -104.464073 | 40.2990278333333 | NWNW SEC 20 | 1.36726 |
| NOBLE ENERGY, INC. | 1321 | | -104.464073 | 40.2990278333333 | NWNW SEC 20 | 0.020958 |
| NOBLE ENERGY, INC. | 1321 | | -104.464073 | 40.2990278333333 | NWNW SEC 20 | 0.002395 |
| NOBLE ENERGY, INC. | 1321 | | -104.464073 | 40.2990278333333 | NWNW SEC 20 | 1.36726 |
| NOBLE ENERGY, INC. | 1321 | | -104.4691085 | 40.2961132777778 | NWSW SEC 20 | 0.028361 |
| NOBLE ENERGY, INC. | 1321 | | -104.4691085 | 40.2961132777778 | NWSW SEC 20 | 0.003241 |
| NOBLE ENERGY, INC. | 1321 | | -104.4691085 | 40.2961132777778 | NWSW SEC 20 | 1.850185 |
| NOBLE ENERGY, INC. | 1321 | | -104.4691085 | 40.2961132777778 | NWSW SEC 20 | 0.028361 |
| NOBLE ENERGY, INC. | 1321 | | -104.4691085 | 40.2961132777778 | NWSW SEC 20 | 0.003241 |
| NOBLE ENERGY, INC. | 1321 | | -104.4691085 | 40.2961132777778 | NWSW SEC 20 | 1.850185 |
| NOBLE ENERGY, INC. | 1321 | | -104.4691085 | 40.2961132777778 | NWSW SEC 20 | 1.200431 |
| NOBLE ENERGY, INC. | 1321 | | -104.4668089 | 40.2938095555556 | NWSW SEC 20 | 0.031568 |
| NOBLE ENERGY, INC. | 1321 | | -104.4668089 | 40.2938095555556 | NWSW SEC 20 | 0.003608 |
| NOBLE ENERGY, INC. | 1321 | | -104.4668089 | 40.2938095555556 | NWSW SEC 20 | 2.059453 |
| NOBLE ENERGY, INC. | 1321 | | -104.4668089 | 40.2938095555556 | NWSW SEC 20 | 0.031568 |
| NOBLE ENERGY, INC. | 1321 | | -104.4668089 | 40.2938095555556 | NWSW SEC 20 | 0.003608 |
| NOBLE ENERGY, INC. | 1321 | | -104.4668089 | 40.2938095555556 | NWSW SEC 20 | 2.059453 |
| NOBLE ENERGY, INC. | 1321 | | -104.4668089 | 40.2938095555556 | NWSW SEC 20 | 1.303062 |
| NOBLE ENERGY, INC. | 1321 | | -104.6036423 | 40.2747094166667 | NENE SEC 36 T | 0.157484 |
| NOBLE ENERGY, INC. | 1321 | | -104.6036423 | 40.2747094166667 | NENE SEC 36 T | 0.02038 |
| NOBLE ENERGY, INC. | 1321 | | -104.6036423 | 40.2747094166667 | NENE SEC 36 T | 3.251576 |
| NOBLE ENERGY, INC. | 1321 | | -104.6036423 | 40.2747094166667 | NENE SEC 36 T | 0.157484 |
| NOBLE ENERGY, INC. | 1321 | | -104.6036423 | 40.2747094166667 | NENE SEC 36 T | 0.02038 |
| NOBLE ENERGY, INC. | 1321 | | -104.6036423 | 40.2747094166667 | NENE SEC 36 T | 3.251576 |
| NOBLE ENERGY, INC. | 1321 | | -104.6036423 | 40.2747094166667 | NENE SEC 36 T | 0.020591 |
| NOBLE ENERGY, INC. | 1321 | | -104.6036423 | 40.2747094166667 | NENE SEC 36 T | 6.988722 |
| CARRIZO OIL & GAS, INC. | 1311 | 1321 | -104.1050448 | 40.7547444444444 | NWNW SEC 16 | 3.04925 |
| CARRIZO OIL & GAS, INC. | 1311 | 1321 | -104.1050448 | 40.7547444444444 | NWNW SEC 16 | 0.03 |
| CARRIZO OIL & GAS, INC. | 1311 | 1321 | -104.1050448 | 40.7547444444444 | NWNW SEC 16 | 0.01 |
| CARRIZO OIL & GAS, INC. | 1311 | 1321 | -104.1050448 | 40.7547444444444 | NWNW SEC 16 | 0.4 |
| CARRIZO OIL & GAS, INC. | 1311 | 1321 | -104.1050448 | 40.7547444444444 | NWNW SEC 16 | 1.1955 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.66 | TY | Added to GP Issuance Pending |
| 1.04 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.37 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.37 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.85 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 1.85 | TY | Added to GP Issuance Pending |
| 1.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.06 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.06 | TY | Added to GP Issuance Pending |
| 1.3 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.26 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.26 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 6.99 | TY | Added to Construction Permit |
| 3.05 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9518 | 003 | 01 | 71432 | 12133.296 | 1000 GALLONS TRANSFERRED | 123-9518 |
| 123 | 9518 | 003 | 01 | VOC | 12133.296 | 1000 GALLONS TRANSFERRED | 123-9518 |
| 123 | 9518 | 004 | 01 | 50000 | 2.89 | MILLION CUBIC FEET BURNED | 123-9518 |
| 123 | 9518 | 004 | 01 | CO | 2.89 | MILLION CUBIC FEET BURNED | 123-9518 |
| 123 | 9518 | 004 | 01 | NO2 | 2.89 | MILLION CUBIC FEET BURNED | 123-9518 |
| 123 | 9518 | 004 | 01 | VOC | 2.89 | MILLION CUBIC FEET BURNED | 123-9518 |
| 123 | 9521 | 001 | 01 | CO | 1.465 | MILLION CUBIC FEET BURNED | 123-9521 |
| 123 | 9521 | 001 | 01 | NOX | 1.465 | MILLION CUBIC FEET BURNED | 123-9521 |
| 123 | 9521 | 001 | 01 | VOC | 1.465 | MILLION CUBIC FEET BURNED | 123-9521 |
| 123 | 9521 | 002 | 01 | VOC | 3180.24 | 1000 GALLONS TRANSFERRED | 123-9521 |
| 123 | 9521 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9521 |
| 123 | 9521 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9521 |
| 123 | 9521 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9521 |
| 123 | 9521 | 003 | 02 | 110543 | 3180.24 | 1000 GALLONS THROUGHPUT | 123-9521 |
| 123 | 9521 | 003 | 02 | 71432 | 3180.24 | 1000 GALLONS THROUGHPUT | 123-9521 |
| 123 | 9521 | 003 | 02 | VOC | 3180.24 | 1000 GALLONS THROUGHPUT | 123-9521 |
| 123 | 9521 | 004 | 01 | 110543 | 698.88 | 1000 GALLONS THROUGHPUT | 123-9521 |
| 123 | 9521 | 004 | 01 | 71432 | 698.88 | 1000 GALLONS THROUGHPUT | 123-9521 |
| 123 | 9521 | 004 | 01 | VOC | 698.88 | 1000 GALLONS THROUGHPUT | 123-9521 |
| 123 | 9521 | 004 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9521 |
| 123 | 9521 | 004 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9521 |
| 123 | 9521 | 004 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9521 |
| 123 | 9522 | 001 | 01 | 110543 | 44600 | 1000 GALLONS THROUGHPUT | 123-9522 |
| 123 | 9522 | 001 | 01 | 71432 | 44600 | 1000 GALLONS THROUGHPUT | 123-9522 |
| 123 | 9522 | 001 | 01 | VOC | 44600 | 1000 GALLONS THROUGHPUT | 123-9522 |
| 123 | 9522 | 002 | 01 | 110543 | 3910.492 | 1000 GALLONS THROUGHPUT | 123-9522 |
| 123 | 9522 | 002 | 01 | 71432 | 3910.492 | 1000 GALLONS THROUGHPUT | 123-9522 |
| 123 | 9522 | 002 | 01 | VOC | 3910.492 | 1000 GALLONS THROUGHPUT | 123-9522 |
| 123 | 9522 | 003 | 01 | VOC | 3838.082 | 1000 GALLONS TRANSFERRED | 123-9522 |
| 123 | 9522 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 123-9522 |
| 123 | 9522 | 005 | 01 | 50000 | 2.89 | MILLION CUBIC FEET BURNED | 123-9522 |
| 123 | 9522 | 005 | 01 | CO | 2.89 | MILLION CUBIC FEET BURNED | 123-9522 |
| 123 | 9522 | 005 | 01 | NO2 | 2.89 | MILLION CUBIC FEET BURNED | 123-9522 |
| 123 | 9522 | 005 | 01 | VOC | 2.89 | MILLION CUBIC FEET BURNED | 123-9522 |
| 123 | 9523 | 001 | 01 | VOC | 12.6 | 1000 GALLONS THROUGHPUT | 123-9523 |
| 123 | 9523 | 001 | 02 | CO | 8760 | HOURS OF OPERATION | 123-9523 |
| 123 | 9523 | 001 | 02 | NO2 | 8760 | HOURS OF OPERATION | 123-9523 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12WE1022 | 95 | FLARING | NO EQUIPMEN | -1 | 0.0593408 |
| 12WE1022 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 26.9341488 |
| 12WE1054.XP | 0 | | | 0 | 80.168 |
| 12WE1054.XP | 0 | | | 0 | 881.848 |
| 12WE1054.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1175.8 |
| 12WE1054.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 347.395 |
| 11WE3555 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 42398.8 |
| 11WE3555 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1912.22 |
| 11WE3555 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 33.6256 |
| 11WE3556 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 16.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.5952381 |
| GP01 | 95 | FLARING | | -1 | 0.0952381 |
| GP01 | 95 | FLARING | | -1 | 16.6666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| 11WE3557 | 95 | FLARING | | -1 | 0.1506 |
| 11WE3557 | 95 | FLARING | | -1 | 0.0139 |
| 11WE3557 | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 13.09 |
| 12WE1025.XP | 95 | FLARING | | -1 | 0.8183114 |
| 12WE1025.XP | 95 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.2045778 |
| 12WE1025.XP | 95 | FLARING | | -1 | 0.9410581 |
| 12WE1026.XP | 0 | | | -1 | 2.2719681 |
| 12WE2328.XA | 0 | | | -1 | |
| 12WE1042.XP | 0 | | | -1 | 80.168 |
| 12WE1042.XP | 0 | | | -1 | 881.848 |
| 12WE1042.XP | 0 | | | -1 | 1175.8 |
| 12WE1042.XP | 0 | | | -1 | 347.395 |
| GP01 | 95 | VAPOR RECOVERY UNIT | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 0.09 |
| GP01 | 0 | | | -1 | 0.41 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CRUDE OIL TANKS | CARRIZO OIL & GAS INC - STATE 16-11-9-60 | 7 | 24 | 8760 |
| CRUDE OIL TANKS | CARRIZO OIL & GAS INC - STATE 16-11-9-60 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | CARRIZO OIL & GAS INC - STATE 16-11-9-60 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | CARRIZO OIL & GAS INC - STATE 16-11-9-60 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | CARRIZO OIL & GAS INC - STATE 16-11-9-60 | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 40 HP | CARRIZO OIL & GAS INC - STATE 16-11-9-60 | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PET DEV CORP - WELLS RANCH 43-34H | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | CARRIZO OIL&GAS- ORLANDO HILL 26-44-8-61 | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | CARRIZO OIL&GAS- ORLANDO HILL 26-44-8-61 | 7 | 24 | 8760 |
| CRUDE OIL STORAGE TANKS | CARRIZO OIL&GAS- ORLANDO HILL 26-44-8-61 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | CARRIZO OIL&GAS- ORLANDO HILL 26-44-8-61 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | CARRIZO OIL&GAS- ORLANDO HILL 26-44-8-61 | 7 | 24 | 8760 |
| PRODUCED WATER TANKS | CARRIZO OIL&GAS- ORLANDO HILL 26-44-8-61 | 7 | 24 | 8760 |
| CRUDE OIL CONDENSATE TANK | CARRIZO OIL&GAS- ORLANDO HILL 26-44-8-61 | 7 | 24 | 8760 |
| FLARE | CARRIZO OIL&GAS- ORLANDO HILL 26-44-8-61 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 40 HP | CARRIZO OIL&GAS- ORLANDO HILL 26-44-8-61 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 40 HP | CARRIZO OIL&GAS- ORLANDO HILL 26-44-8-61 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 40 HP | CARRIZO OIL&GAS- ORLANDO HILL 26-44-8-61 | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 40 HP | CARRIZO OIL&GAS- ORLANDO HILL 26-44-8-61 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH VRU | SYNERGY RESOURCES - WOLFSON 23-15 23-16 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | SYNERGY RESOURCES - WOLFSON 23-15 23-16 | 7 | 24 | 8760 |
| VRU ENGINE EXHAUST | SYNERGY RESOURCES - WOLFSON 23-15 23-16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.018 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.17 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.115843 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.27427 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.699031 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.501986 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 31.057121 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.400701 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.024631 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.284525 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.047325 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.007572 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3251 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.18304 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05824 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.17984 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.167919 | 40400312 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015499 | 40400312 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.59535 | 40400312 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.08 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.092 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.36 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000205 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.115843 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.27427 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.699031 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.501986 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.10275 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200702 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CARRIZO OIL & GAS, INC. | 1311 | 1321 | -104.1050448 | 40.7547444444444 | NWNW SEC 16 | 0.018 |
| CARRIZO OIL & GAS, INC. | 1311 | 1321 | -104.1050448 | 40.7547444444444 | NWNW SEC 16 | 8.17 |
| CARRIZO OIL & GAS, INC. | 1311 | 1321 | -104.1050448 | 40.7547444444444 | NWNW SEC 16 | 0.115843 |
| CARRIZO OIL & GAS, INC. | 1311 | 1321 | -104.1050448 | 40.7547444444444 | NWNW SEC 16 | 1.27427 |
| CARRIZO OIL & GAS, INC. | 1311 | 1321 | -104.1050448 | 40.7547444444444 | NWNW SEC 16 | 1.699031 |
| CARRIZO OIL & GAS, INC. | 1311 | 1321 | -104.1050448 | 40.7547444444444 | NWNW SEC 16 | 0.501986 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 31.057121 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 1.400701 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 0.024631 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 8.284525 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 0.047325 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 0.007572 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 1.3251 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 0.047325 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 0.007572 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 1.3251 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 0.18304 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 0.05824 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 2.17984 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 0.18304 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 0.05824 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4183323 | 40.4393239166667 | NESE SEC 34 T6 | 2.17984 |
| CARRIZO OIL & GAS, INC. | 1311 | | -104.1665506 | 40.6278723055556 | SESE SEC 26 T8 | 0.167919 |
| CARRIZO OIL & GAS, INC. | 1311 | | -104.1665506 | 40.6278723055556 | SESE SEC 26 T8 | 0.015499 |
| CARRIZO OIL & GAS, INC. | 1311 | | -104.1665506 | 40.6278723055556 | SESE SEC 26 T8 | 14.59535 |
| CARRIZO OIL & GAS, INC. | 1311 | | -104.1665506 | 40.6278723055556 | SESE SEC 26 T8 | 0.08 |
| CARRIZO OIL & GAS, INC. | 1311 | | -104.1665506 | 40.6278723055556 | SESE SEC 26 T8 | 0.02 |
| CARRIZO OIL & GAS, INC. | 1311 | | -104.1665506 | 40.6278723055556 | SESE SEC 26 T8 | 0.092 |
| CARRIZO OIL & GAS, INC. | 1311 | | -104.1665506 | 40.6278723055556 | SESE SEC 26 T8 | 4.36 |
| CARRIZO OIL & GAS, INC. | 1311 | | -104.1665506 | 40.6278723055556 | SESE SEC 26 T8 | 0 |
| CARRIZO OIL & GAS, INC. | 1311 | | -104.1665506 | 40.6278723055556 | SESE SEC 26 T8 | 0.115843 |
| CARRIZO OIL & GAS, INC. | 1311 | | -104.1665506 | 40.6278723055556 | SESE SEC 26 T8 | 1.27427 |
| CARRIZO OIL & GAS, INC. | 1311 | | -104.1665506 | 40.6278723055556 | SESE SEC 26 T8 | 1.699031 |
| CARRIZO OIL & GAS, INC. | 1311 | | -104.1665506 | 40.6278723055556 | SESE SEC 26 T8 | 0.501986 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8523324 | 40.2903700833333 | SESE SEC 23 T4 | 0.10275 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8523324 | 40.2903700833333 | SESE SEC 23 T4 | 0 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8523324 | 40.2903700833333 | SESE SEC 23 T4 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| 1.3 | TY | |
| 1.7 | TY | |
| 0.5 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.3 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9523 | 002 | 01 | 110543 | 0.378 | 1000 GALLONS THROUGHPUT | 123-9523 |
| 123 | 9523 | 002 | 01 | 71432 | 0.378 | 1000 GALLONS THROUGHPUT | 123-9523 |
| 123 | 9523 | 002 | 01 | VOC | 0.378 | 1000 GALLONS THROUGHPUT | 123-9523 |
| 123 | 9523 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9523 |
| 123 | 9523 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9523 |
| 123 | 9523 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9523 |
| 123 | 9524 | 001 | 01 | VOC | 0.714 | 1000 GALLONS THROUGHPUT | 123-9524 |
| 123 | 9524 | 001 | 02 | CO | 11.886 | 1000 GALLONS THROUGHPUT | 123-9524 |
| 123 | 9524 | 001 | 02 | NO2 | 11.886 | 1000 GALLONS THROUGHPUT | 123-9524 |
| 123 | 9524 | 001 | 02 | VOC | 11.886 | 1000 GALLONS THROUGHPUT | 123-9524 |
| 123 | 9525 | 001 | 01 | 110543 | 252 | 1000 GALLONS THROUGHPUT | 123-9525 |
| 123 | 9525 | 001 | 01 | 71432 | 252 | 1000 GALLONS THROUGHPUT | 123-9525 |
| 123 | 9525 | 001 | 01 | CO | 252 | 1000 GALLONS THROUGHPUT | 123-9525 |
| 123 | 9525 | 001 | 01 | NO2 | 252 | 1000 GALLONS THROUGHPUT | 123-9525 |
| 123 | 9525 | 001 | 01 | VOC | 252 | 1000 GALLONS THROUGHPUT | 123-9525 |
| 123 | 9526 | 001 | 01 | CO | 21 | 1000 GALLONS THROUGHPUT | 123-9526 |
| 123 | 9526 | 001 | 01 | NO2 | 21 | 1000 GALLONS THROUGHPUT | 123-9526 |
| 123 | 9526 | 001 | 01 | VOC | 21 | 1000 GALLONS THROUGHPUT | 123-9526 |
| 123 | 9527 | 001 | 01 | VOC | 19.74 | 1000 GALLONS THROUGHPUT | 123-9527 |
| 123 | 9528 | 001 | 01 | CO | 42 | 1000 GALLONS THROUGHPUT | 123-9528 |
| 123 | 9528 | 001 | 01 | NO2 | 42 | 1000 GALLONS THROUGHPUT | 123-9528 |
| 123 | 9528 | 001 | 01 | VOC | 42 | 1000 GALLONS THROUGHPUT | 123-9528 |
| 123 | 9529 | 002 | 01 | VOC | 508.62 | 1000 GALLONS TRANSFERRED | 123-9529 |
| 123 | 9530 | 001 | 01 | CO | 1.472 | MILLION CUBIC FEET BURNED | 123-9530 |
| 123 | 9530 | 001 | 01 | NOX | 1.472 | MILLION CUBIC FEET BURNED | 123-9530 |
| 123 | 9530 | 001 | 01 | VOC | 1.472 | MILLION CUBIC FEET BURNED | 123-9530 |
| 123 | 9530 | 002 | 01 | VOC | 3559.5 | 1000 GALLONS TRANSFERRED | 123-9530 |
| 123 | 9530 | 004 | 01 | 110543 | 989.94 | 1000 GALLONS THROUGHPUT | 123-9530 |
| 123 | 9530 | 004 | 01 | 71432 | 989.94 | 1000 GALLONS THROUGHPUT | 123-9530 |
| 123 | 9530 | 004 | 01 | VOC | 989.94 | 1000 GALLONS THROUGHPUT | 123-9530 |
| 123 | 9530 | 004 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9530 |
| 123 | 9530 | 004 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9530 |
| 123 | 9530 | 004 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9530 |
| 123 | 9531 | 001 | 01 | 71432 | 1314 | MILLION CUBIC FEET GAS PRODUCE | 123-9531 |
| 123 | 9531 | 001 | 01 | VOC | 1314 | MILLION CUBIC FEET GAS PRODUCE | 123-9531 |
| 123 | 9531 | 002 | 01 | VOC | 30980 | 1000 GALLONS TRANSFERRED | 123-9531 |
| 123 | 9531 | 004 | 01 | 110543 | 1454.04 | 1000 GALLONS THROUGHPUT | 123-9531 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3615 | 0 | | | -1 | 5.21 |
| 11WE3641.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 31640.9 |
| 11WE3641.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1427.03 |
| 11WE3641.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 34.08 |
| 11WE3642 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| 11WE3644 | 0 | | | -1 | 0.0913242 |
| 11WE3644 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 4.109589 |
| 11WE3645 | 0 | | | -1 | 0.219 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | SYNERGY RESOURCES - WOLFSON 23-15 23-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | SYNERGY RESOURCES - WOLFSON 23-15 23-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | SYNERGY RESOURCES - WOLFSON 23-15 23-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | SYNERGY RESOURCES - WOLFSON 23-15 23-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | SYNERGY RESOURCES - WOLFSON 23-15 23-16 | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | SYNERGY RESOURCES - WOLFSON 23-15 23-16 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE 62096 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62096 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62096 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 62096 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36024386 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36024386 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36024386 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36024386 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36024386 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36024415 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36024415 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36024415 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE OIL & GAS ONSHORE - 36024416 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36024421 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36024421 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36024421 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | K.P. KAUFFMAN - KOESTER 3-33-3 | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PETROLEUM DEV CORP - WELLS RANCH 14-14H | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PETROLEUM DEV CORP - WELLS RANCH 14-14H | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PETROLEUM DEV CORP - WELLS RANCH 14-14H | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV CORP - WELLS RANCH 14-14H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEV CORP - WELLS RANCH 14-14H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEV CORP - WELLS RANCH 14-14H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PETROLEUM DEV CORP - WELLS RANCH 14-14H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEV CORP - WELLS RANCH 14-14H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEV CORP - WELLS RANCH 14-14H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PETROLEUM DEV CORP - WELLS RANCH 14-14H | 7 | 24 | 8760 |
| fugitive equip leaks | K.P. KAUFFMAN - FRONT RANGE TANK BATTERY | 7 | 24 | 8760 |
| fugitive equip leaks | K.P. KAUFFMAN - FRONT RANGE TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE LOADING | K.P. KAUFFMAN - FRONT RANGE TANK BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | K.P. KAUFFMAN - FRONT RANGE TANK BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000099 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000032 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.001179 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.11645 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.018222 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.007173 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.096928 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.0315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0036 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.38634 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.15207 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.032195 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.012673 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2195 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.06439 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.025345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3425 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.324955 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.287702 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.050294 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.025083 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.272498 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.25927 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.082495 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.08767 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.7 | 31000220 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.39231 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.38082 | 40400315 |

| site_description | site_operating_s |
|---|---|
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SYNERGY RESOURCES CORP | 1321 | | -104.8523324 | 40.2903700833333 | SESE SEC 23 T4 | 0.000099 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8523324 | 40.2903700833333 | SESE SEC 23 T4 | 0.000032 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8523324 | 40.2903700833333 | SESE SEC 23 T4 | 0.001179 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8523324 | 40.2903700833333 | SESE SEC 23 T4 | 0.000099 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8523324 | 40.2903700833333 | SESE SEC 23 T4 | 0.000032 |
| SYNERGY RESOURCES CORP | 1321 | | -104.8523324 | 40.2903700833333 | SESE SEC 23 T4 | 0.001179 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4666581 | 40.1628188055556 | SWSW SEC 5 T2 | 0.213378 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4666581 | 40.1628188055556 | SWSW SEC 5 T2 | 0.018222 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4666581 | 40.1628188055556 | SWSW SEC 5 T2 | 0.007173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4666581 | 40.1628188055556 | SWSW SEC 5 T2 | 0.213378 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5637667 | 40.1027173333333 | SWSW SEC 28 T | 0.0315 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5637667 | 40.1027173333333 | SWSW SEC 28 T | 0.0036 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5637667 | 40.1027173333333 | SWSW SEC 28 T | 0.38634 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5637667 | 40.1027173333333 | SWSW SEC 28 T | 0.15207 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5637667 | 40.1027173333333 | SWSW SEC 28 T | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5455503 | 40.0994155833333 | SWNW SEC 34 | 0.032195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5455503 | 40.0994155833333 | SWNW SEC 34 | 0.012673 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5455503 | 40.0994155833333 | SWNW SEC 34 | 0.17125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5517268 | 40.1023952777778 | SWSE SEC 28 T | 3.2195 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4725672 | 40.5100366666667 | SESE SEC 6 T6N | 0.06439 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4725672 | 40.5100366666667 | SESE SEC 6 T6N | 0.025345 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.4725672 | 40.5100366666667 | SESE SEC 6 T6N | 0.3425 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | 1321 | -104.9019913 | 40.2718295555556 | SWNW SEC 33 | 1.324955 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4081905 | 40.3958558888889 | SWSW SEC 14 T | 23.287702 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4081905 | 40.3958558888889 | SWSW SEC 14 T | 1.050294 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4081905 | 40.3958558888889 | SWSW SEC 14 T | 0.025083 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4081905 | 40.3958558888889 | SWSW SEC 14 T | 9.272498 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4081905 | 40.3958558888889 | SWSW SEC 14 T | 0.25927 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4081905 | 40.3958558888889 | SWSW SEC 14 T | 0.082495 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4081905 | 40.3958558888889 | SWSW SEC 14 T | 3.08767 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4081905 | 40.3958558888889 | SWSW SEC 14 T | 0.25927 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4081905 | 40.3958558888889 | SWSW SEC 14 T | 0.082495 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.4081905 | 40.3958558888889 | SWSW SEC 14 T | 3.08767 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | | -104.8039589 | 40.3084728888889 | NESW SEC 17 T | 0.06 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | | -104.8039589 | 40.3084728888889 | NESW SEC 17 T | 2.7 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | | -104.8039589 | 40.3084728888889 | NESW SEC 17 T | 3.39231 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | | -104.8039589 | 40.3084728888889 | NESW SEC 17 T | 0.38082 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2.055 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.171 | TY | Added to GP Issuance Pending |
| 3.22 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.343 | TY | Added to GP Issuance Pending |
| 1.33 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.3 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 3.4 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9531 | 004 | 01 | 71432 | 1454.04 | 1000 GALLONS THROUGHPUT | 123-9531 |
| 123 | 9531 | 004 | 01 | VOC | 1454.04 | 1000 GALLONS THROUGHPUT | 123-9531 |
| 123 | 9531 | 004 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9531 |
| 123 | 9531 | 004 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9531 |
| 123 | 9531 | 004 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9531 |
| 123 | 9532 | 001 | 01 | CO | 79.674 | 1000 GALLONS THROUGHPUT | 123-9532 |
| 123 | 9532 | 001 | 01 | NO2 | 79.674 | 1000 GALLONS THROUGHPUT | 123-9532 |
| 123 | 9532 | 001 | 01 | VOC | 79.674 | 1000 GALLONS THROUGHPUT | 123-9532 |
| 123 | 9533 | 001 | 01 | 71432 | 96.516 | 1000 GALLONS THROUGHPUT | 123-9533 |
| 123 | 9533 | 001 | 01 | CO | 96.516 | 1000 GALLONS THROUGHPUT | 123-9533 |
| 123 | 9533 | 001 | 01 | NO2 | 96.516 | 1000 GALLONS THROUGHPUT | 123-9533 |
| 123 | 9533 | 001 | 01 | VOC | 96.516 | 1000 GALLONS THROUGHPUT | 123-9533 |
| 123 | 9534 | 001 | 01 | 71432 | 105.546 | 1000 GALLONS THROUGHPUT | 123-9534 |
| 123 | 9534 | 001 | 01 | CO | 105.546 | 1000 GALLONS THROUGHPUT | 123-9534 |
| 123 | 9534 | 001 | 01 | NO2 | 105.546 | 1000 GALLONS THROUGHPUT | 123-9534 |
| 123 | 9534 | 001 | 01 | VOC | 105.546 | 1000 GALLONS THROUGHPUT | 123-9534 |
| 123 | 9535 | 001 | 01 | CO | 64.386 | 1000 GALLONS THROUGHPUT | 123-9535 |
| 123 | 9535 | 001 | 01 | NO2 | 64.386 | 1000 GALLONS THROUGHPUT | 123-9535 |
| 123 | 9535 | 001 | 01 | VOC | 64.386 | 1000 GALLONS THROUGHPUT | 123-9535 |
| 123 | 9536 | 001 | 01 | CO | 59.808 | 1000 GALLONS THROUGHPUT | 123-9536 |
| 123 | 9536 | 001 | 01 | NO2 | 59.808 | 1000 GALLONS THROUGHPUT | 123-9536 |
| 123 | 9536 | 001 | 01 | VOC | 59.808 | 1000 GALLONS THROUGHPUT | 123-9536 |
| 123 | 9537 | 001 | 01 | 71432 | 126.042 | 1000 GALLONS THROUGHPUT | 123-9537 |
| 123 | 9537 | 001 | 01 | CO | 126.042 | 1000 GALLONS THROUGHPUT | 123-9537 |
| 123 | 9537 | 001 | 01 | NO2 | 126.042 | 1000 GALLONS THROUGHPUT | 123-9537 |
| 123 | 9537 | 001 | 01 | VOC | 126.042 | 1000 GALLONS THROUGHPUT | 123-9537 |
| 123 | 9538 | 001 | 01 | 71432 | 99.162 | 1000 GALLONS THROUGHPUT | 123-9538 |
| 123 | 9538 | 001 | 01 | CO | 99.162 | 1000 GALLONS THROUGHPUT | 123-9538 |
| 123 | 9538 | 001 | 01 | NO2 | 99.162 | 1000 GALLONS THROUGHPUT | 123-9538 |
| 123 | 9538 | 001 | 01 | VOC | 99.162 | 1000 GALLONS THROUGHPUT | 123-9538 |
| 123 | 9539 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9539 |
| 123 | 9539 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9539 |
| 123 | 9539 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9539 |
| 123 | 9539 | 001 | 02 | 110543 | 130.578 | 1000 GALLONS THROUGHPUT | 123-9539 |
| 123 | 9539 | 001 | 02 | 71432 | 130.578 | 1000 GALLONS THROUGHPUT | 123-9539 |
| 123 | 9539 | 001 | 02 | VOC | 130.578 | 1000 GALLONS THROUGHPUT | 123-9539 |
| 123 | 9540 | 001 | 01 | 71432 | 94.584 | 1000 GALLONS THROUGHPUT | 123-9540 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK | K.P. KAUFFMAN - FRONT RANGE TANK BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | K.P. KAUFFMAN - FRONT RANGE TANK BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | K.P. KAUFFMAN - FRONT RANGE TANK BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | K.P. KAUFFMAN - FRONT RANGE TANK BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | K.P. KAUFFMAN - FRONT RANGE TANK BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816020 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816022 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816025 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816025 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816025 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816025 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816239 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816239 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816239 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816240 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816248 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816248 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816248 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816248 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816251 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816251 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816251 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415816251 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415817746 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415817746 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415817746 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415817746 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415817746 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415817746 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415817749 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.12117 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.53522 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.122148 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.048079 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.649723 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001379 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.147968 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.058243 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.787065 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001508 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.161812 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.063692 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.860703 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.09871 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.038854 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.525053 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.091691 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.036091 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.48772 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001801 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.193234 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07606 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.027843 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001417 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.152025 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.05984 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.808643 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.016322 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001865 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.064833 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001351 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| K.P. KAUFFMAN COMPANY, INC. | 1311 | | -104.8039589 | 40.3084728888889 | NESW SEC 17 T | 0.12117 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | | -104.8039589 | 40.3084728888889 | NESW SEC 17 T | 4.53522 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | | -104.8039589 | 40.3084728888889 | NESW SEC 17 T | 0.38082 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | | -104.8039589 | 40.3084728888889 | NESW SEC 17 T | 0.12117 |
| K.P. KAUFFMAN COMPANY, INC. | 1311 | | -104.8039589 | 40.3084728888889 | NESW SEC 17 T | 4.53522 |
| NOBLE ENERGY, INC. | 1321 | | -104.6264608 | 40.1811776944444 | NWSE SEC 35 T | 0.122148 |
| NOBLE ENERGY, INC. | 1321 | | -104.6264608 | 40.1811776944444 | NWSE SEC 35 T | 0.048079 |
| NOBLE ENERGY, INC. | 1321 | | -104.6264608 | 40.1811776944444 | NWSE SEC 35 T | 0.649723 |
| NOBLE ENERGY, INC. | 1321 | | -104.767949 | 40.1422525 | NENW SEC 15 T | 0.001379 |
| NOBLE ENERGY, INC. | 1321 | | -104.767949 | 40.1422525 | NENW SEC 15 T | 0.147968 |
| NOBLE ENERGY, INC. | 1321 | | -104.767949 | 40.1422525 | NENW SEC 15 T | 0.058243 |
| NOBLE ENERGY, INC. | 1321 | | -104.767949 | 40.1422525 | NENW SEC 15 T | 0.787065 |
| NOBLE ENERGY, INC. | 1321 | | -104.5840855 | 40.2251928888889 | NWSW SEC 17 | 0.001508 |
| NOBLE ENERGY, INC. | 1321 | | -104.5840855 | 40.2251928888889 | NWSW SEC 17 | 0.161812 |
| NOBLE ENERGY, INC. | 1321 | | -104.5840855 | 40.2251928888889 | NWSW SEC 17 | 0.063692 |
| NOBLE ENERGY, INC. | 1321 | | -104.5840855 | 40.2251928888889 | NWSW SEC 17 | 0.860703 |
| NOBLE ENERGY, INC. | 1321 | | -104.6406585 | 40.5185766944444 | SENE SEC 3 T6N | 0.09871 |
| NOBLE ENERGY, INC. | 1321 | | -104.6406585 | 40.5185766944444 | SENE SEC 3 T6N | 0.038854 |
| NOBLE ENERGY, INC. | 1321 | | -104.6406585 | 40.5185766944444 | SENE SEC 3 T6N | 0.525053 |
| NOBLE ENERGY, INC. | 1321 | | -104.6407111 | 40.5184955 | SENE SEC 3 T6N | 0.091691 |
| NOBLE ENERGY, INC. | 1321 | | -104.6407111 | 40.5184955 | SENE SEC 3 T6N | 0.036091 |
| NOBLE ENERGY, INC. | 1321 | | -104.6407111 | 40.5184955 | SENE SEC 3 T6N | 0.48772 |
| NOBLE ENERGY, INC. | 1321 | | -104.7585523 | 40.1330065833333 | NWSE SEC 15 T | 0.001801 |
| NOBLE ENERGY, INC. | 1321 | | -104.7585523 | 40.1330065833333 | NWSE SEC 15 T | 0.193234 |
| NOBLE ENERGY, INC. | 1321 | | -104.7585523 | 40.1330065833333 | NWSE SEC 15 T | 0.07606 |
| NOBLE ENERGY, INC. | 1321 | | -104.7585523 | 40.1330065833333 | NWSE SEC 15 T | 1.027843 |
| NOBLE ENERGY, INC. | 1321 | | -104.5840496 | 40.2251684166667 | NWSW SEC 17 | 0.001417 |
| NOBLE ENERGY, INC. | 1321 | | -104.5840496 | 40.2251684166667 | NWSW SEC 17 | 0.152025 |
| NOBLE ENERGY, INC. | 1321 | | -104.5840496 | 40.2251684166667 | NWSW SEC 17 | 0.05984 |
| NOBLE ENERGY, INC. | 1321 | | -104.5840496 | 40.2251684166667 | NWSW SEC 17 | 0.808643 |
| NOBLE ENERGY, INC. | 1321 | | -104.5705809 | 40.17908825 | SESE SEC 32 T3 | 0.016322 |
| NOBLE ENERGY, INC. | 1321 | | -104.5705809 | 40.17908825 | SESE SEC 32 T3 | 0.001865 |
| NOBLE ENERGY, INC. | 1321 | | -104.5705809 | 40.17908825 | SESE SEC 32 T3 | 1.064833 |
| NOBLE ENERGY, INC. | 1321 | | -104.5705809 | 40.17908825 | SESE SEC 32 T3 | 0.016322 |
| NOBLE ENERGY, INC. | 1321 | | -104.5705809 | 40.17908825 | SESE SEC 32 T3 | 0.001865 |
| NOBLE ENERGY, INC. | 1321 | | -104.5705809 | 40.17908825 | SESE SEC 32 T3 | 1.064833 |
| NOBLE ENERGY, INC. | 1321 | | -104.5370617 | 40.2145239722222 | NWNE SEC 22 T | 0.001351 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9540 | 001 | 01 | CO | 94.584 | 1000 GALLONS THROUGHPUT | 123-9540 |
| 123 | 9540 | 001 | 01 | NO2 | 94.584 | 1000 GALLONS THROUGHPUT | 123-9540 |
| 123 | 9540 | 001 | 01 | VOC | 94.584 | 1000 GALLONS THROUGHPUT | 123-9540 |
| 123 | 9541 | 001 | 01 | 71432 | 129.906 | 1000 GALLONS THROUGHPUT | 123-9541 |
| 123 | 9541 | 001 | 01 | CO | 129.906 | 1000 GALLONS THROUGHPUT | 123-9541 |
| 123 | 9541 | 001 | 01 | NO2 | 129.906 | 1000 GALLONS THROUGHPUT | 123-9541 |
| 123 | 9541 | 001 | 01 | VOC | 129.906 | 1000 GALLONS THROUGHPUT | 123-9541 |
| 123 | 9542 | 001 | 01 | CO | 32.172 | 1000 GALLONS THROUGHPUT | 123-9542 |
| 123 | 9542 | 001 | 01 | NO2 | 32.172 | 1000 GALLONS THROUGHPUT | 123-9542 |
| 123 | 9542 | 001 | 01 | VOC | 32.172 | 1000 GALLONS THROUGHPUT | 123-9542 |
| 123 | 9543 | 001 | 01 | 71432 | 100.212 | 1000 GALLONS THROUGHPUT | 123-9543 |
| 123 | 9543 | 001 | 01 | CO | 100.212 | 1000 GALLONS THROUGHPUT | 123-9543 |
| 123 | 9543 | 001 | 01 | NO2 | 100.212 | 1000 GALLONS THROUGHPUT | 123-9543 |
| 123 | 9543 | 001 | 01 | VOC | 100.212 | 1000 GALLONS THROUGHPUT | 123-9543 |
| 123 | 9544 | 001 | 01 | CO | 64.974 | 1000 GALLONS THROUGHPUT | 123-9544 |
| 123 | 9544 | 001 | 01 | NO2 | 64.974 | 1000 GALLONS THROUGHPUT | 123-9544 |
| 123 | 9544 | 001 | 01 | VOC | 64.974 | 1000 GALLONS THROUGHPUT | 123-9544 |
| 123 | 9545 | 001 | 01 | 110543 | 204.834 | 1000 GALLONS THROUGHPUT | 123-9545 |
| 123 | 9545 | 001 | 01 | 71432 | 204.834 | 1000 GALLONS THROUGHPUT | 123-9545 |
| 123 | 9545 | 001 | 01 | CO | 204.834 | 1000 GALLONS THROUGHPUT | 123-9545 |
| 123 | 9545 | 001 | 01 | NO2 | 204.834 | 1000 GALLONS THROUGHPUT | 123-9545 |
| 123 | 9545 | 001 | 01 | VOC | 204.834 | 1000 GALLONS THROUGHPUT | 123-9545 |
| 123 | 9545 | 002 | 01 | VOC | 444.234 | 1000 GALLONS TRANSFERRED | 123-9545 |
| 123 | 9546 | 001 | 01 | 71432 | 112.224 | 1000 GALLONS THROUGHPUT | 123-9546 |
| 123 | 9546 | 001 | 01 | CO | 112.224 | 1000 GALLONS THROUGHPUT | 123-9546 |
| 123 | 9546 | 001 | 01 | NO2 | 112.224 | 1000 GALLONS THROUGHPUT | 123-9546 |
| 123 | 9546 | 001 | 01 | VOC | 112.224 | 1000 GALLONS THROUGHPUT | 123-9546 |
| 123 | 9547 | 001 | 01 | 71432 | 173.88 | 1000 GALLONS THROUGHPUT | 123-9547 |
| 123 | 9547 | 001 | 01 | CO | 173.88 | 1000 GALLONS THROUGHPUT | 123-9547 |
| 123 | 9547 | 001 | 01 | NO2 | 173.88 | 1000 GALLONS THROUGHPUT | 123-9547 |
| 123 | 9547 | 001 | 01 | VOC | 173.88 | 1000 GALLONS THROUGHPUT | 123-9547 |
| 123 | 9548 | 001 | 01 | 71432 | 160.776 | 1000 GALLONS THROUGHPUT | 123-9548 |
| 123 | 9548 | 001 | 01 | CO | 160.776 | 1000 GALLONS THROUGHPUT | 123-9548 |
| 123 | 9548 | 001 | 01 | NO2 | 160.776 | 1000 GALLONS THROUGHPUT | 123-9548 |
| 123 | 9548 | 001 | 01 | VOC | 160.776 | 1000 GALLONS THROUGHPUT | 123-9548 |
| 123 | 9549 | 001 | 01 | 71432 | 112.686 | 1000 GALLONS THROUGHPUT | 123-9549 |
| 123 | 9549 | 001 | 01 | CO | 112.686 | 1000 GALLONS THROUGHPUT | 123-9549 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3690.XP | 0 | | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415817749 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415817749 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415817749 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415817754 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415817754 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415817754 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415817754 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819893 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819893 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819893 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819894 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819894 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819894 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819894 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819897 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819897 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819897 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819902 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819902 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819902 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819902 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415819902 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - 415819902 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415820684 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415820684 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415820684 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415820684 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815701 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815701 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815701 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815701 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815702 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815703 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815703 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.145006 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.057077 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.77131 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001856 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.199158 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.078392 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.059353 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.049323 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.019414 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.262355 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001432 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.153635 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.060473 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.817205 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.099611 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.039209 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.529848 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025604 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002926 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.31403 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.123608 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.670373 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.281615 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001603 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.17205 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.067722 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.91516 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002484 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.266575 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.104928 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.41795 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002297 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.246485 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.097021 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.31109 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00161 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.172758 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5370617 | 40.2145239722222 | NWNE SEC 22 T | 0.145006 |
| NOBLE ENERGY, INC. | 1321 | | -104.5370617 | 40.2145239722222 | NWNE SEC 22 T | 0.057077 |
| NOBLE ENERGY, INC. | 1321 | | -104.5370617 | 40.2145239722222 | NWNE SEC 22 T | 0.77131 |
| NOBLE ENERGY, INC. | 1321 | | -104.4994033 | 40.32600125 | NWSE SEC 12 T | 0.001856 |
| NOBLE ENERGY, INC. | 1321 | | -104.4994033 | 40.32600125 | NWSE SEC 12 T | 0.199158 |
| NOBLE ENERGY, INC. | 1321 | | -104.4994033 | 40.32600125 | NWSE SEC 12 T | 0.078392 |
| NOBLE ENERGY, INC. | 1321 | | -104.4994033 | 40.32600125 | NWSE SEC 12 T | 1.059353 |
| NOBLE ENERGY, INC. | 1321 | | -104.7710247 | 40.3338728333333 | SWSW SEC 3 T4 | 0.049323 |
| NOBLE ENERGY, INC. | 1321 | | -104.7710247 | 40.3338728333333 | SWSW SEC 3 T4 | 0.019414 |
| NOBLE ENERGY, INC. | 1321 | | -104.7710247 | 40.3338728333333 | SWSW SEC 3 T4 | 0.262355 |
| NOBLE ENERGY, INC. | 1321 | | -104.7710674 | 40.33385475 | SWSW SEC 3 T4 | 0.001432 |
| NOBLE ENERGY, INC. | 1321 | | -104.7710674 | 40.33385475 | SWSW SEC 3 T4 | 0.153635 |
| NOBLE ENERGY, INC. | 1321 | | -104.7710674 | 40.33385475 | SWSW SEC 3 T4 | 0.060473 |
| NOBLE ENERGY, INC. | 1321 | | -104.7710674 | 40.33385475 | SWSW SEC 3 T4 | 0.817205 |
| NOBLE ENERGY, INC. | 1321 | | -104.6317608 | 40.3166273611111 | NENW SEC 14 T | 0.099611 |
| NOBLE ENERGY, INC. | 1321 | | -104.6317608 | 40.3166273611111 | NENW SEC 14 T | 0.039209 |
| NOBLE ENERGY, INC. | 1321 | | -104.6317608 | 40.3166273611111 | NENW SEC 14 T | 0.529848 |
| NOBLE ENERGY, INC. | 1321 | | -104.6814145 | 40.1530990555556 | NESE SEC 8 T2N | 0.025604 |
| NOBLE ENERGY, INC. | 1321 | | -104.6814145 | 40.1530990555556 | NESE SEC 8 T2N | 0.002926 |
| NOBLE ENERGY, INC. | 1321 | | -104.6814145 | 40.1530990555556 | NESE SEC 8 T2N | 0.31403 |
| NOBLE ENERGY, INC. | 1321 | | -104.6814145 | 40.1530990555556 | NESE SEC 8 T2N | 0.123608 |
| NOBLE ENERGY, INC. | 1321 | | -104.6814145 | 40.1530990555556 | NESE SEC 8 T2N | 1.670373 |
| NOBLE ENERGY, INC. | 1321 | | -104.6814145 | 40.1530990555556 | NESE SEC 8 T2N | 1.281615 |
| NOBLE ENERGY, INC. | 1321 | | -104.7711565 | 40.3339004444444 | SWSW SEC 3 T4 | 0.001603 |
| NOBLE ENERGY, INC. | 1321 | | -104.7711565 | 40.3339004444444 | SWSW SEC 3 T4 | 0.17205 |
| NOBLE ENERGY, INC. | 1321 | | -104.7711565 | 40.3339004444444 | SWSW SEC 3 T4 | 0.067722 |
| NOBLE ENERGY, INC. | 1321 | | -104.7711565 | 40.3339004444444 | SWSW SEC 3 T4 | 0.91516 |
| NOBLE ENERGY, INC. | 1321 | | -104.5705121 | 40.1790939166667 | SESE SEC 32 T3 | 0.002484 |
| NOBLE ENERGY, INC. | 1321 | | -104.5705121 | 40.1790939166667 | SESE SEC 32 T3 | 0.266575 |
| NOBLE ENERGY, INC. | 1321 | | -104.5705121 | 40.1790939166667 | SESE SEC 32 T3 | 0.104928 |
| NOBLE ENERGY, INC. | 1321 | | -104.5705121 | 40.1790939166667 | SESE SEC 32 T3 | 1.41795 |
| NOBLE ENERGY, INC. | 1321 | | -104.5329784 | 40.2449564166667 | SWNE SEC 10 T | 0.002297 |
| NOBLE ENERGY, INC. | 1321 | | -104.5329784 | 40.2449564166667 | SWNE SEC 10 T | 0.246485 |
| NOBLE ENERGY, INC. | 1321 | | -104.5329784 | 40.2449564166667 | SWNE SEC 10 T | 0.097021 |
| NOBLE ENERGY, INC. | 1321 | | -104.5329784 | 40.2449564166667 | SWNE SEC 10 T | 1.31109 |
| NOBLE ENERGY, INC. | 1321 | | -104.5329421 | 40.2449466111111 | SWNE SEC 10 T | 0.00161 |
| NOBLE ENERGY, INC. | 1321 | | -104.5329421 | 40.2449466111111 | SWNE SEC 10 T | 0.172758 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 1.28 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9549 | 001 | 01 | NO2 | 112.686 | 1000 GALLONS THROUGHPUT | 123-9549 |
| 123 | 9549 | 001 | 01 | VOC | 112.686 | 1000 GALLONS THROUGHPUT | 123-9549 |
| 123 | 9550 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9550 |
| 123 | 9550 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9550 |
| 123 | 9550 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9550 |
| 123 | 9550 | 001 | 02 | 110543 | 1185.912 | 1000 GALLONS THROUGHPUT | 123-9550 |
| 123 | 9550 | 001 | 02 | 71432 | 1185.912 | 1000 GALLONS THROUGHPUT | 123-9550 |
| 123 | 9550 | 001 | 02 | VOC | 1185.912 | 1000 GALLONS THROUGHPUT | 123-9550 |
| 123 | 9550 | 002 | 01 | VOC | 2566.788 | 1000 GALLONS TRANSFERRED | 123-9550 |
| 123 | 9550 | 003 | 01 | 110543 | 451.962 | 1000 GALLONS THROUGHPUT | 123-9550 |
| 123 | 9550 | 003 | 01 | 71432 | 451.962 | 1000 GALLONS THROUGHPUT | 123-9550 |
| 123 | 9550 | 003 | 01 | VOC | 451.962 | 1000 GALLONS THROUGHPUT | 123-9550 |
| 123 | 9551 | 001 | 01 | 71432 | 151.116 | 1000 GALLONS THROUGHPUT | 123-9551 |
| 123 | 9551 | 001 | 01 | CO | 151.116 | 1000 GALLONS THROUGHPUT | 123-9551 |
| 123 | 9551 | 001 | 01 | NO2 | 151.116 | 1000 GALLONS THROUGHPUT | 123-9551 |
| 123 | 9551 | 001 | 01 | VOC | 151.116 | 1000 GALLONS THROUGHPUT | 123-9551 |
| 123 | 9552 | 001 | 01 | 71432 | 104.79 | 1000 GALLONS THROUGHPUT | 123-9552 |
| 123 | 9552 | 001 | 01 | CO | 104.79 | 1000 GALLONS THROUGHPUT | 123-9552 |
| 123 | 9552 | 001 | 01 | NO2 | 104.79 | 1000 GALLONS THROUGHPUT | 123-9552 |
| 123 | 9552 | 001 | 01 | VOC | 104.79 | 1000 GALLONS THROUGHPUT | 123-9552 |
| 123 | 9553 | 001 | 01 | CO | 47.796 | 1000 GALLONS THROUGHPUT | 123-9553 |
| 123 | 9553 | 001 | 01 | NO2 | 47.796 | 1000 GALLONS THROUGHPUT | 123-9553 |
| 123 | 9553 | 001 | 01 | VOC | 47.796 | 1000 GALLONS THROUGHPUT | 123-9553 |
| 123 | 9554 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9554 |
| 123 | 9554 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9554 |
| 123 | 9554 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9554 |
| 123 | 9554 | 001 | 02 | 110543 | 765.702 | 1000 GALLONS THROUGHPUT | 123-9554 |
| 123 | 9554 | 001 | 02 | 71432 | 765.702 | 1000 GALLONS THROUGHPUT | 123-9554 |
| 123 | 9554 | 001 | 02 | VOC | 765.702 | 1000 GALLONS THROUGHPUT | 123-9554 |
| 123 | 9554 | 002 | 01 | 71432 | 1582.938 | 1000 GALLONS TRANSFERRED | 123-9554 |
| 123 | 9554 | 002 | 01 | VOC | 1582.938 | 1000 GALLONS TRANSFERRED | 123-9554 |
| 123 | 9554 | 003 | 01 | 71432 | 453.684 | 1000 GALLONS THROUGHPUT | 123-9554 |
| 123 | 9554 | 003 | 01 | VOC | 453.684 | 1000 GALLONS THROUGHPUT | 123-9554 |
| 123 | 9555 | 001 | 01 | 71432 | 165.228 | 1000 GALLONS THROUGHPUT | 123-9555 |
| 123 | 9555 | 001 | 01 | CO | 165.228 | 1000 GALLONS THROUGHPUT | 123-9555 |
| 123 | 9555 | 001 | 01 | NO2 | 165.228 | 1000 GALLONS THROUGHPUT | 123-9555 |
| 123 | 9555 | 001 | 01 | VOC | 165.228 | 1000 GALLONS THROUGHPUT | 123-9555 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1428571 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0142857 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 7.1428571 |
| GP01 | 95 | FLARING | | -1 | 0.1428571 |
| GP01 | 95 | FLARING | | -1 | 0.0142857 |
| GP01 | 95 | FLARING | | -1 | 7.1428571 |
| 11WE3691 | 0 | | | -1 | 5.77 |
| 12WE1284.XP | 0 | | | 0 | 0.5238 |
| 12WE1284.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.167 |
| 12WE1284.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0119048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.7619048 |
| GP01 | 95 | FLARING | | -1 | 0.1666667 |
| GP01 | 95 | FLARING | | -1 | 0.0119048 |
| GP01 | 95 | FLARING | | -1 | 4.7619048 |
| 11WE3692 | 0 | | | -1 | 0.0144 |
| 11WE3692 | 0 | | | -1 | 5.77 |
| 12WE1200.XP | 0 | | | 0 | 0.167 |
| 12WE1200.XP | 0 | | | 0 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815703 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815703 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415815704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415815704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415815704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415815704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415815704 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415815704 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - 415815704 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415815704 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415815704 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415815704 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815510 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815694 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815695 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815695 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815695 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415815697 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415815697 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415815697 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415815697 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415815697 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415815697 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - 415815697 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - 415815697 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415815697 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415815697 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815093 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815093 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815093 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815093 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.068001 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.918928 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.004235 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000424 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21177 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.405183 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.118369 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.037739 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.409669 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002159 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.231675 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.091191 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.232315 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001497 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.160653 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.063236 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.854538 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.073276 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.028843 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.389765 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00319 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000228 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.091155 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011397 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.566776 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.037883 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.41504 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00236 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.25331 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.099707 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.347395 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5329421 | 40.2449466111111 | SWNE SEC 10 T | 0.068001 |
| NOBLE ENERGY, INC. | 1321 | | -104.5329421 | 40.2449466111111 | SWNE SEC 10 T | 0.918928 |
| NOBLE ENERGY, INC. | 1321 | | -104.7898246 | 40.267324 | NWSW SEC 33 | 0.004235 |
| NOBLE ENERGY, INC. | 1321 | | -104.7898246 | 40.267324 | NWSW SEC 33 | 0.000424 |
| NOBLE ENERGY, INC. | 1321 | | -104.7898246 | 40.267324 | NWSW SEC 33 | 0.21177 |
| NOBLE ENERGY, INC. | 1321 | | -104.7898246 | 40.267324 | NWSW SEC 33 | 0.004235 |
| NOBLE ENERGY, INC. | 1321 | | -104.7898246 | 40.267324 | NWSW SEC 33 | 0.000424 |
| NOBLE ENERGY, INC. | 1321 | | -104.7898246 | 40.267324 | NWSW SEC 33 | 0.21177 |
| NOBLE ENERGY, INC. | 1321 | | -104.7898246 | 40.267324 | NWSW SEC 33 | 7.405183 |
| NOBLE ENERGY, INC. | 1321 | | -104.7898246 | 40.267324 | NWSW SEC 33 | 0.118369 |
| NOBLE ENERGY, INC. | 1321 | | -104.7898246 | 40.267324 | NWSW SEC 33 | 0.037739 |
| NOBLE ENERGY, INC. | 1321 | | -104.7898246 | 40.267324 | NWSW SEC 33 | 1.409669 |
| NOBLE ENERGY, INC. | 1321 | | -104.5505280 | 40.526078 | NWSE SEC 33 T | 0.002159 |
| NOBLE ENERGY, INC. | 1321 | | -104.5505280 | 40.526078 | NWSE SEC 33 T | 0.231675 |
| NOBLE ENERGY, INC. | 1321 | | -104.5505280 | 40.526078 | NWSE SEC 33 T | 0.091191 |
| NOBLE ENERGY, INC. | 1321 | | -104.5505280 | 40.526078 | NWSE SEC 33 T | 1.232315 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946749 | 40.3281127777778 | SWSW SEC 3 T4 | 0.001497 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946749 | 40.3281127777778 | SWSW SEC 3 T4 | 0.160653 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946749 | 40.3281127777778 | SWSW SEC 3 T4 | 0.063236 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946749 | 40.3281127777778 | SWSW SEC 3 T4 | 0.854538 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946899 | 40.3280805555556 | SWSW SEC 3 T4 | 0.073276 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946899 | 40.3280805555556 | SWSW SEC 3 T4 | 0.028843 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946899 | 40.3280805555556 | SWSW SEC 3 T4 | 0.389765 |
| NOBLE ENERGY, INC. | 1321 | | -104.5841401 | 40.3158482777778 | SENE SEC 18 T4 | 0.00319 |
| NOBLE ENERGY, INC. | 1321 | | -104.5841401 | 40.3158482777778 | SENE SEC 18 T4 | 0.000228 |
| NOBLE ENERGY, INC. | 1321 | | -104.5841401 | 40.3158482777778 | SENE SEC 18 T4 | 0.091155 |
| NOBLE ENERGY, INC. | 1321 | | -104.5841401 | 40.3158482777778 | SENE SEC 18 T4 | 0.00319 |
| NOBLE ENERGY, INC. | 1321 | | -104.5841401 | 40.3158482777778 | SENE SEC 18 T4 | 0.000228 |
| NOBLE ENERGY, INC. | 1321 | | -104.5841401 | 40.3158482777778 | SENE SEC 18 T4 | 0.091155 |
| NOBLE ENERGY, INC. | 1321 | | -104.5841401 | 40.3158482777778 | SENE SEC 18 T4 | 0.011397 |
| NOBLE ENERGY, INC. | 1321 | | -104.5841401 | 40.3158482777778 | SENE SEC 18 T4 | 4.566776 |
| NOBLE ENERGY, INC. | 1321 | | -104.5841401 | 40.3158482777778 | SENE SEC 18 T4 | 0.037883 |
| NOBLE ENERGY, INC. | 1321 | | -104.5841401 | 40.3158482777778 | SENE SEC 18 T4 | 1.41504 |
| NOBLE ENERGY, INC. | 1321 | | -104.7115742 | 40.1914499444444 | SWSW SEC 30 T | 0.00236 |
| NOBLE ENERGY, INC. | 1321 | | -104.7115742 | 40.1914499444444 | SWSW SEC 30 T | 0.25331 |
| NOBLE ENERGY, INC. | 1321 | | -104.7115742 | 40.1914499444444 | SWSW SEC 30 T | 0.099707 |
| NOBLE ENERGY, INC. | 1321 | | -104.7115742 | 40.1914499444444 | SWSW SEC 30 T | 1.347395 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 7.41 | TY | Added to Construction Permit |
| | | |
| | | |
| 1.4 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 4.57 | TY | Added to Construction Permit |
| | | |
| 1.4 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9556 | 001 | 01 | CO | 58.968 | 1000 GALLONS THROUGHPUT | 123-9556 |
| 123 | 9556 | 001 | 01 | NO2 | 58.968 | 1000 GALLONS THROUGHPUT | 123-9556 |
| 123 | 9556 | 001 | 01 | VOC | 58.968 | 1000 GALLONS THROUGHPUT | 123-9556 |
| 123 | 9557 | 001 | 01 | CO | 52.164 | 1000 GALLONS THROUGHPUT | 123-9557 |
| 123 | 9557 | 001 | 01 | NO2 | 52.164 | 1000 GALLONS THROUGHPUT | 123-9557 |
| 123 | 9557 | 001 | 01 | VOC | 52.164 | 1000 GALLONS THROUGHPUT | 123-9557 |
| 123 | 9558 | 001 | 01 | 110543 | 284.004 | 1000 GALLONS THROUGHPUT | 123-9558 |
| 123 | 9558 | 001 | 01 | 71432 | 284.004 | 1000 GALLONS THROUGHPUT | 123-9558 |
| 123 | 9558 | 001 | 01 | CO | 284.004 | 1000 GALLONS THROUGHPUT | 123-9558 |
| 123 | 9558 | 001 | 01 | NO2 | 284.004 | 1000 GALLONS THROUGHPUT | 123-9558 |
| 123 | 9558 | 001 | 01 | VOC | 284.004 | 1000 GALLONS THROUGHPUT | 123-9558 |
| 123 | 9558 | 002 | 01 | VOC | 718.116 | 1000 GALLONS TRANSFERRED | 123-9558 |
| 123 | 9559 | 001 | 01 | 110543 | 253.428 | 1000 GALLONS THROUGHPUT | 123-9559 |
| 123 | 9559 | 001 | 01 | 71432 | 253.428 | 1000 GALLONS THROUGHPUT | 123-9559 |
| 123 | 9559 | 001 | 01 | CO | 253.428 | 1000 GALLONS THROUGHPUT | 123-9559 |
| 123 | 9559 | 001 | 01 | NO2 | 253.428 | 1000 GALLONS THROUGHPUT | 123-9559 |
| 123 | 9559 | 001 | 01 | VOC | 253.428 | 1000 GALLONS THROUGHPUT | 123-9559 |
| 123 | 9559 | 002 | 01 | VOC | 693.546 | 1000 GALLONS TRANSFERRED | 123-9559 |
| 123 | 9560 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9560 |
| 123 | 9560 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9560 |
| 123 | 9560 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9560 |
| 123 | 9560 | 001 | 02 | 110543 | 290.724 | 1000 GALLONS THROUGHPUT | 123-9560 |
| 123 | 9560 | 001 | 02 | 71432 | 290.724 | 1000 GALLONS THROUGHPUT | 123-9560 |
| 123 | 9560 | 001 | 02 | VOC | 290.724 | 1000 GALLONS THROUGHPUT | 123-9560 |
| 123 | 9560 | 002 | 01 | VOC | 757.26 | 1000 GALLONS TRANSFERRED | 123-9560 |
| 123 | 9561 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9561 |
| 123 | 9561 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9561 |
| 123 | 9561 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9561 |
| 123 | 9561 | 001 | 02 | 110543 | 2179.632 | 1000 GALLONS THROUGHPUT | 123-9561 |
| 123 | 9561 | 001 | 02 | 71432 | 2179.632 | 1000 GALLONS THROUGHPUT | 123-9561 |
| 123 | 9561 | 001 | 02 | VOC | 2179.632 | 1000 GALLONS THROUGHPUT | 123-9561 |
| 123 | 9561 | 002 | 01 | 110543 | 5031.39 | 1000 GALLONS TRANSFERRED | 123-9561 |
| 123 | 9561 | 002 | 01 | 71432 | 5031.39 | 1000 GALLONS TRANSFERRED | 123-9561 |
| 123 | 9561 | 002 | 01 | VOC | 5031.39 | 1000 GALLONS TRANSFERRED | 123-9561 |
| 123 | 9561 | 004 | 01 | 110543 | 443.109 | 1000 GALLONS THROUGHPUT | 123-9561 |
| 123 | 9561 | 004 | 01 | 71432 | 443.109 | 1000 GALLONS THROUGHPUT | 123-9561 |
| 123 | 9561 | 004 | 01 | VOC | 443.109 | 1000 GALLONS THROUGHPUT | 123-9561 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3693 | 0 | | | -1 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3694 | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3695 | 0 | | | -1 | 5.77 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.2857143 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0309524 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 1.6666667 |
| GP01 | 95 | FLARING | | -1 | 0.2857143 |
| GP01 | 95 | FLARING | | -1 | 0.0309524 |
| GP01 | 95 | FLARING | | -1 | 1.6666667 |
| 11WE3696 | 0 | | | -1 | 0.9876 |
| 11WE3696 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.107 |
| 11WE3696 | 0 | | | -1 | 5.77 |
| 12WE1283.XP | 0 | | | 0 | 0.5238 |
| 12WE1283.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.167 |
| 12WE1283.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.238 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815095 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815095 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815095 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815096 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815096 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815096 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815503 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815503 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815503 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815503 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815503 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - 415815503 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815504 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815504 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815504 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815504 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415815504 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - 415815504 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415815505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415815505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415815505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415815505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415815505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415815505 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - 415815505 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415815508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415815508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415815508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415815508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415815508 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415815508 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - 415815508 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - 415815508 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - 415815508 | 7 | 24 | 8760 |
| PRODUCED  WATER TANK | NOBLE ENERGY, INC. - 415815508 | 7 | 24 | 8760 |
| PRODUCED  WATER TANK | NOBLE ENERGY, INC. - 415815508 | 7 | 24 | 8760 |
| PRODUCED  WATER TANK | NOBLE ENERGY, INC. - 415815508 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.090404 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.035584 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.48087 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.079972 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031478 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.425385 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.035501 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004057 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.435405 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.171383 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.315985 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.071765 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031679 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.00362 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.388529 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.152932 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.066645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.00088 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.036341 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004153 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.370785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.184695 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.015569 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001687 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.090818 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 2.4845 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.269179 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.51556 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.11605 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.037 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.382057 | 40400315 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.771097 | 40.3339003055556 | SWSW SEC 3 T4 | 0.090404 |
| NOBLE ENERGY, INC. | 1321 | | -104.771097 | 40.3339003055556 | SWSW SEC 3 T4 | 0.035584 |
| NOBLE ENERGY, INC. | 1321 | | -104.771097 | 40.3339003055556 | SWSW SEC 3 T4 | 0.48087 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946403 | 40.3280899444445 | SWSW SEC 3 T4 | 0.079972 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946403 | 40.3280899444445 | SWSW SEC 3 T4 | 0.031478 |
| NOBLE ENERGY, INC. | 1321 | | -104.7946403 | 40.3280899444445 | SWSW SEC 3 T4 | 0.425385 |
| NOBLE ENERGY, INC. | 1321 | | -104.6401448 | 40.546634 | SENE SEC 27 T7 | 0.035501 |
| NOBLE ENERGY, INC. | 1321 | | -104.6401448 | 40.546634 | SENE SEC 27 T7 | 0.004057 |
| NOBLE ENERGY, INC. | 1321 | | -104.6401448 | 40.546634 | SENE SEC 27 T7 | 0.435405 |
| NOBLE ENERGY, INC. | 1321 | | -104.6401448 | 40.546634 | SENE SEC 27 T7 | 0.171383 |
| NOBLE ENERGY, INC. | 1321 | | -104.6401448 | 40.546634 | SENE SEC 27 T7 | 2.315985 |
| NOBLE ENERGY, INC. | 1321 | | -104.6401448 | 40.546634 | SENE SEC 27 T7 | 2.071765 |
| NOBLE ENERGY, INC. | 1321 | | -104.6402143 | 40.5466742777778 | SENE SEC 27 T7 | 0.031679 |
| NOBLE ENERGY, INC. | 1321 | | -104.6402143 | 40.5466742777778 | SENE SEC 27 T7 | 0.00362 |
| NOBLE ENERGY, INC. | 1321 | | -104.6402143 | 40.5466742777778 | SENE SEC 27 T7 | 0.388529 |
| NOBLE ENERGY, INC. | 1321 | | -104.6402143 | 40.5466742777778 | SENE SEC 27 T7 | 0.152932 |
| NOBLE ENERGY, INC. | 1321 | | -104.6402143 | 40.5466742777778 | SENE SEC 27 T7 | 2.066645 |
| NOBLE ENERGY, INC. | 1321 | | -104.6402143 | 40.5466742777778 | SENE SEC 27 T7 | 2.00088 |
| NOBLE ENERGY, INC. | 1321 | | -104.6402435 | 40.5466522222222 | SENE SEC 27 T7 | 0.036341 |
| NOBLE ENERGY, INC. | 1321 | | -104.6402435 | 40.5466522222222 | SENE SEC 27 T7 | 0.004153 |
| NOBLE ENERGY, INC. | 1321 | | -104.6402435 | 40.5466522222222 | SENE SEC 27 T7 | 2.370785 |
| NOBLE ENERGY, INC. | 1321 | | -104.6402435 | 40.5466522222222 | SENE SEC 27 T7 | 0.036341 |
| NOBLE ENERGY, INC. | 1321 | | -104.6402435 | 40.5466522222222 | SENE SEC 27 T7 | 0.004153 |
| NOBLE ENERGY, INC. | 1321 | | -104.6402435 | 40.5466522222222 | SENE SEC 27 T7 | 2.370785 |
| NOBLE ENERGY, INC. | 1321 | | -104.6402435 | 40.5466522222222 | SENE SEC 27 T7 | 2.184695 |
| NOBLE ENERGY, INC. | 1321 | | -103.8773054 | 40.7589481111111 | SWSW SEC 9 T9 | 0.015569 |
| NOBLE ENERGY, INC. | 1321 | | -103.8773054 | 40.7589481111111 | SWSW SEC 9 T9 | 0.001687 |
| NOBLE ENERGY, INC. | 1321 | | -103.8773054 | 40.7589481111111 | SWSW SEC 9 T9 | 0.090818 |
| NOBLE ENERGY, INC. | 1321 | | -103.8773054 | 40.7589481111111 | SWSW SEC 9 T9 | 0.015569 |
| NOBLE ENERGY, INC. | 1321 | | -103.8773054 | 40.7589481111111 | SWSW SEC 9 T9 | 0.001687 |
| NOBLE ENERGY, INC. | 1321 | | -103.8773054 | 40.7589481111111 | SWSW SEC 9 T9 | 0.090818 |
| NOBLE ENERGY, INC. | 1321 | | -103.8773054 | 40.7589481111111 | SWSW SEC 9 T9 | 2.4845 |
| NOBLE ENERGY, INC. | 1321 | | -103.8773054 | 40.7589481111111 | SWSW SEC 9 T9 | 0.269179 |
| NOBLE ENERGY, INC. | 1321 | | -103.8773054 | 40.7589481111111 | SWSW SEC 9 T9 | 14.51556 |
| NOBLE ENERGY, INC. | 1321 | | -103.8773054 | 40.7589481111111 | SWSW SEC 9 T9 | 0.11605 |
| NOBLE ENERGY, INC. | 1321 | | -103.8773054 | 40.7589481111111 | SWSW SEC 9 T9 | 0.037 |
| NOBLE ENERGY, INC. | 1321 | | -103.8773054 | 40.7589481111111 | SWSW SEC 9 T9 | 1.382057 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 2.07 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 2.18 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.52 | TY | Added to Construction Permit |
| | | |
| | | |
| 1.4 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9562 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9562 |
| 123 | 9562 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9562 |
| 123 | 9562 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9562 |
| 123 | 9562 | 001 | 02 | 110543 | 847.266 | 1000 GALLONS THROUGHPUT | 123-9562 |
| 123 | 9562 | 001 | 02 | 71432 | 847.266 | 1000 GALLONS THROUGHPUT | 123-9562 |
| 123 | 9562 | 001 | 02 | VOC | 847.266 | 1000 GALLONS THROUGHPUT | 123-9562 |
| 123 | 9562 | 002 | 01 | 71432 | 1634.22 | 1000 GALLONS TRANSFERRED | 123-9562 |
| 123 | 9562 | 002 | 01 | VOC | 1634.22 | 1000 GALLONS TRANSFERRED | 123-9562 |
| 123 | 9562 | 003 | 01 | 71432 | 790.44 | 1000 GALLONS THROUGHPUT | 123-9562 |
| 123 | 9562 | 003 | 01 | VOC | 790.44 | 1000 GALLONS THROUGHPUT | 123-9562 |
| 123 | 9563 | 001 | 01 | CO | 51.786 | 1000 GALLONS THROUGHPUT | 123-9563 |
| 123 | 9563 | 001 | 01 | NO2 | 51.786 | 1000 GALLONS THROUGHPUT | 123-9563 |
| 123 | 9563 | 001 | 01 | VOC | 51.786 | 1000 GALLONS THROUGHPUT | 123-9563 |
| 123 | 9564 | 001 | 01 | 71432 | 129.738 | 1000 GALLONS THROUGHPUT | 123-9564 |
| 123 | 9564 | 001 | 01 | CO | 129.738 | 1000 GALLONS THROUGHPUT | 123-9564 |
| 123 | 9564 | 001 | 01 | NO2 | 129.738 | 1000 GALLONS THROUGHPUT | 123-9564 |
| 123 | 9564 | 001 | 01 | VOC | 129.738 | 1000 GALLONS THROUGHPUT | 123-9564 |
| 123 | 9565 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9565 |
| 123 | 9565 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9565 |
| 123 | 9565 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9565 |
| 123 | 9565 | 001 | 02 | 110543 | 922.74 | 1000 GALLONS THROUGHPUT | 123-9565 |
| 123 | 9565 | 001 | 02 | 71432 | 922.74 | 1000 GALLONS THROUGHPUT | 123-9565 |
| 123 | 9565 | 001 | 02 | VOC | 922.74 | 1000 GALLONS THROUGHPUT | 123-9565 |
| 123 | 9565 | 002 | 01 | 71432 | 1820.07 | 1000 GALLONS TRANSFERRED | 123-9565 |
| 123 | 9565 | 002 | 01 | VOC | 1820.07 | 1000 GALLONS TRANSFERRED | 123-9565 |
| 123 | 9565 | 005 | 01 | 71432 | 868.578 | 1000 GALLONS THROUGHPUT | 123-9565 |
| 123 | 9565 | 005 | 01 | VOC | 868.578 | 1000 GALLONS THROUGHPUT | 123-9565 |
| 123 | 9566 | 001 | 01 | 110543 | 899.808 | 1000 GALLONS THROUGHPUT | 123-9566 |
| 123 | 9566 | 001 | 01 | 71432 | 899.808 | 1000 GALLONS THROUGHPUT | 123-9566 |
| 123 | 9566 | 001 | 01 | CO | 899.808 | 1000 GALLONS THROUGHPUT | 123-9566 |
| 123 | 9566 | 001 | 01 | NO2 | 899.808 | 1000 GALLONS THROUGHPUT | 123-9566 |
| 123 | 9566 | 001 | 01 | VOC | 899.808 | 1000 GALLONS THROUGHPUT | 123-9566 |
| 123 | 9566 | 002 | 01 | 71432 | 2003.862 | 1000 GALLONS TRANSFERRED | 123-9566 |
| 123 | 9566 | 002 | 01 | VOC | 2003.862 | 1000 GALLONS TRANSFERRED | 123-9566 |
| 123 | 9566 | 003 | 01 | 110543 | 472.458 | 1000 GALLONS THROUGHPUT | 123-9566 |
| 123 | 9566 | 003 | 01 | 71432 | 472.458 | 1000 GALLONS THROUGHPUT | 123-9566 |
| 123 | 9566 | 003 | 01 | VOC | 472.458 | 1000 GALLONS THROUGHPUT | 123-9566 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | NO EQUIPMENT | | -1 | 3.8095238 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5952381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 136.6666667 |
| GP01 | 95 | FLARING | | -1 | 3.8095238 |
| GP01 | 95 | FLARING | | -1 | 0.5952381 |
| GP01 | 95 | FLARING | | -1 | 136.6666667 |
| 11WE3697 | 0 | | | -1 | 0.025 |
| 11WE3697 | 0 | | | -1 | 5.77 |
| 12WE1202.XP | 0 | | | 0 | 0.167 |
| 12WE1202.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.238 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 4.4761905 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.6547619 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 163.5714286 |
| GP01 | 95 | FLARING | | -1 | 4.4761905 |
| GP01 | 95 | FLARING | | -1 | 0.6547619 |
| GP01 | 95 | FLARING | | -1 | 163.5714286 |
| 11WE3698 | 0 | | | -1 | 0.023 |
| 11WE3698 | 0 | | | -1 | 5.77 |
| 12WE1203.XP | 0 | | | 0 | 0.167 |
| 12WE1203.XP | 0 | | | 0 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 1.9761905 |
| GP01 | 95 | FLARING | | -1 | 0.2095238 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 69.2857143 |
| 11WE3699 | 0 | | | -1 | 0.000732 |
| 11WE3699 | 0 | | | -1 | 5.77 |
| 12WE2084.XP | 0 | | | 0 | 0.524 |
| 12WE2084.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.167 |
| 12WE2084.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.238 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415814056 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415814056 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415814056 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415814056 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415814056 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415814056 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - 415814056 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - 415814056 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415814056 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415814056 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415779664 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415779664 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415779664 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415810647 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415810647 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415810647 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415810647 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415812984 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415812984 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - 415812984 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415812984 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415812984 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - 415812984 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - 415812984 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - 415812984 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415812984 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415812984 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415814025 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415814025 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415814025 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415814025 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - 415814025 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - 415814025 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - 415814025 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415814025 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415814025 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - 415814025 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.080692 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012608 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.894826 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020428 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.714725 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.066002 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.465382 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.079393 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.03125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.422303 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001853 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.198901 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.078291 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.057983 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.103259 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.015104 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.773348 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.020931 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.250902 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.072526 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.709095 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044455 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004713 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.379491 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.542991 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.558596 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000733 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.781142 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.123784 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03945 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.473597 | 40400315 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.3370039 | 40.4824815 | SWSW SEC 16 T | 0.080692 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370039 | 40.4824815 | SWSW SEC 16 T | 0.012608 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370039 | 40.4824815 | SWSW SEC 16 T | 2.894826 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370039 | 40.4824815 | SWSW SEC 16 T | 0.080692 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370039 | 40.4824815 | SWSW SEC 16 T | 0.012608 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370039 | 40.4824815 | SWSW SEC 16 T | 2.894826 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370039 | 40.4824815 | SWSW SEC 16 T | 0.020428 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370039 | 40.4824815 | SWSW SEC 16 T | 4.714725 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370039 | 40.4824815 | SWSW SEC 16 T | 0.066002 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370039 | 40.4824815 | SWSW SEC 16 T | 2.465382 |
| NOBLE ENERGY, INC. | 1321 | | -103.9874328 | 40.6571616111111 | SWSW SEC 16 T | 0.079393 |
| NOBLE ENERGY, INC. | 1321 | | -103.9874328 | 40.6571616111111 | SWSW SEC 16 T | 0.03125 |
| NOBLE ENERGY, INC. | 1321 | | -103.9874328 | 40.6571616111111 | SWSW SEC 16 T | 0.422303 |
| NOBLE ENERGY, INC. | 1321 | | -104.6336348 | 40.2438095 | SENW SEC 11 T | 0.001853 |
| NOBLE ENERGY, INC. | 1321 | | -104.6336348 | 40.2438095 | SENW SEC 11 T | 0.198901 |
| NOBLE ENERGY, INC. | 1321 | | -104.6336348 | 40.2438095 | SENW SEC 11 T | 0.078291 |
| NOBLE ENERGY, INC. | 1321 | | -104.6336348 | 40.2438095 | SENW SEC 11 T | 1.057983 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370433 | 40.4824907777778 | SWSW SEC 16 T | 0.103259 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370433 | 40.4824907777778 | SWSW SEC 16 T | 0.015104 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370433 | 40.4824907777778 | SWSW SEC 16 T | 3.773348 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370433 | 40.4824907777778 | SWSW SEC 16 T | 0.103259 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370433 | 40.4824907777778 | SWSW SEC 16 T | 0.015104 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370433 | 40.4824907777778 | SWSW SEC 16 T | 3.773348 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370433 | 40.4824907777778 | SWSW SEC 16 T | 0.020931 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370433 | 40.4824907777778 | SWSW SEC 16 T | 5.250902 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370433 | 40.4824907777778 | SWSW SEC 16 T | 0.072526 |
| NOBLE ENERGY, INC. | 1321 | | -104.3370433 | 40.4824907777778 | SWSW SEC 16 T | 2.709095 |
| NOBLE ENERGY, INC. | 1321 | | -104.5185208 | 40.2473569444444 | SWSE SEC 2 T3 | 0.044455 |
| NOBLE ENERGY, INC. | 1321 | | -104.5185208 | 40.2473569444444 | SWSE SEC 2 T3 | 0.004713 |
| NOBLE ENERGY, INC. | 1321 | | -104.5185208 | 40.2473569444444 | SWSE SEC 2 T3 | 1.379491 |
| NOBLE ENERGY, INC. | 1321 | | -104.5185208 | 40.2473569444444 | SWSE SEC 2 T3 | 0.542991 |
| NOBLE ENERGY, INC. | 1321 | | -104.5185208 | 40.2473569444444 | SWSE SEC 2 T3 | 1.558596 |
| NOBLE ENERGY, INC. | 1321 | | -104.5185208 | 40.2473569444444 | SWSE SEC 2 T3 | 0.000733 |
| NOBLE ENERGY, INC. | 1321 | | -104.5185208 | 40.2473569444444 | SWSE SEC 2 T3 | 5.781142 |
| NOBLE ENERGY, INC. | 1321 | | -104.5185208 | 40.2473569444444 | SWSE SEC 2 T3 | 0.123784 |
| NOBLE ENERGY, INC. | 1321 | | -104.5185208 | 40.2473569444444 | SWSE SEC 2 T3 | 0.03945 |
| NOBLE ENERGY, INC. | 1321 | | -104.5185208 | 40.2473569444444 | SWSE SEC 2 T3 | 1.473597 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 4.71 | TY | Added to Construction Permit |
| | | |
| 2.47 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 5.25 | TY | Added to Construction Permit |
| | | |
| | | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| 5.78 | TY | Added to Construction Permit |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9568 | 001 | 01 | 50000 | 3.616 | MILLION CUBIC FEET BURNED | 123-9568 |
| 123 | 9568 | 001 | 01 | CO | 3.616 | MILLION CUBIC FEET BURNED | 123-9568 |
| 123 | 9568 | 001 | 01 | NOX | 3.616 | MILLION CUBIC FEET BURNED | 123-9568 |
| 123 | 9568 | 001 | 01 | VOC | 3.616 | MILLION CUBIC FEET BURNED | 123-9568 |
| 123 | 9568 | 002 | 01 | VOC | 1992.48 | 1000 GALLONS TRANSFERRED | 123-9568 |
| 123 | 9568 | 003 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9568 |
| 123 | 9568 | 003 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9568 |
| 123 | 9568 | 003 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9568 |
| 123 | 9568 | 003 | 02 | 110543 | 1992.48 | 1000 GALLONS THROUGHPUT | 123-9568 |
| 123 | 9568 | 003 | 02 | 71432 | 1992.48 | 1000 GALLONS THROUGHPUT | 123-9568 |
| 123 | 9568 | 003 | 02 | VOC | 1992.48 | 1000 GALLONS THROUGHPUT | 123-9568 |
| 123 | 9569 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9569 |
| 123 | 9569 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9569 |
| 123 | 9569 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9569 |
| 123 | 9569 | 001 | 02 | 110543 | 378 | 1000 GALLONS THROUGHPUT | 123-9569 |
| 123 | 9569 | 001 | 02 | 71432 | 378 | 1000 GALLONS THROUGHPUT | 123-9569 |
| 123 | 9569 | 001 | 02 | VOC | 378 | 1000 GALLONS THROUGHPUT | 123-9569 |
| 123 | 9570 | 001 | 01 | 110543 | 75.6 | 1000 GALLONS THROUGHPUT | 123-9570 |
| 123 | 9570 | 001 | 01 | 71432 | 75.6 | 1000 GALLONS THROUGHPUT | 123-9570 |
| 123 | 9570 | 001 | 01 | VOC | 75.6 | 1000 GALLONS THROUGHPUT | 123-9570 |
| 123 | 9570 | 001 | 02 | 110543 | 357 | 1000 GALLONS THROUGHPUT | 123-9570 |
| 123 | 9570 | 001 | 02 | 71432 | 357 | 1000 GALLONS THROUGHPUT | 123-9570 |
| 123 | 9570 | 001 | 02 | CO | 357 | 1000 GALLONS THROUGHPUT | 123-9570 |
| 123 | 9570 | 001 | 02 | NO2 | 357 | 1000 GALLONS THROUGHPUT | 123-9570 |
| 123 | 9570 | 001 | 02 | VOC | 357 | 1000 GALLONS THROUGHPUT | 123-9570 |
| 123 | 9570 | 002 | 01 | VOC | 1281 | 1000 GALLONS TRANSFERRED | 123-9570 |
| 123 | 9571 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9571 |
| 123 | 9571 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9571 |
| 123 | 9571 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9571 |
| 123 | 9571 | 001 | 02 | 110543 | 249.06 | 1000 GALLONS THROUGHPUT | 123-9571 |
| 123 | 9571 | 001 | 02 | 71432 | 249.06 | 1000 GALLONS THROUGHPUT | 123-9571 |
| 123 | 9571 | 001 | 02 | VOC | 249.06 | 1000 GALLONS THROUGHPUT | 123-9571 |
| 123 | 9571 | 002 | 01 | 110543 | 1220.52 | 1000 GALLONS THROUGHPUT | 123-9571 |
| 123 | 9571 | 002 | 01 | 71432 | 1220.52 | 1000 GALLONS THROUGHPUT | 123-9571 |
| 123 | 9571 | 002 | 01 | VOC | 1220.52 | 1000 GALLONS THROUGHPUT | 123-9571 |
| 123 | 9571 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9571 |
| 123 | 9571 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9571 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11WE3659.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 23.288 |
| 11WE3659.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1164.26 |
| 11WE3659.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1361.79 |
| 11WE3659.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 125.49 |
| 11WE3660 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0021429 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.0002381 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 2.3809524 |
| GP01 | 95 | FLARING | | -1 | 0.0021429 |
| GP01 | 95 | FLARING | | -1 | 0.0002381 |
| GP01 | 95 | FLARING | | -1 | 2.3809524 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 5 |
| GP01 | 0 | | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1504 | 0 | | | 0 | 6.088993 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | -1 | 0.1666667 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSCO 43 HP RICE | PETROLEUM DEV CORP - COORS 13, 14, ETC | 7 | 24 | 8760 |
| COMPRESSCO 43 HP RICE | PETROLEUM DEV CORP - COORS 13, 14, ETC | 7 | 24 | 8760 |
| COMPRESSCO 43 HP RICE | PETROLEUM DEV CORP - COORS 13, 14, ETC | 7 | 24 | 8760 |
| COMPRESSCO 43 HP RICE | PETROLEUM DEV CORP - COORS 13, 14, ETC | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PETROLEUM DEV CORP - COORS 13, 14, ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - COORS 13, 14, ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - COORS 13, 14, ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - COORS 13, 14, ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - COORS 13, 14, ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - COORS 13, 14, ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - COORS 13, 14, ETC | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL - NORTH POUDRE 1-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL - NORTH POUDRE 1-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BLUE CHIP OIL - NORTH POUDRE 1-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL - NORTH POUDRE 1-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL - NORTH POUDRE 1-30 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BLUE CHIP OIL - NORTH POUDRE 1-30 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | GREAT WESTERN - FRITZLER PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | GREAT WESTERN - FRITZLER PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | GREAT WESTERN - FRITZLER PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN - FRITZLER PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN - FRITZLER PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN - FRITZLER PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN - FRITZLER PAD | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | GREAT WESTERN - FRITZLER PAD | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | GREAT WESTERN - FRITZLER PAD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K. P. KAUFFMAN - NRC 9-9-15H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K. P. KAUFFMAN - NRC 9-9-15H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | K. P. KAUFFMAN - NRC 9-9-15H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K. P. KAUFFMAN - NRC 9-9-15H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K. P. KAUFFMAN - NRC 9-9-15H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | K. P. KAUFFMAN - NRC 9-9-15H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | K. P. KAUFFMAN - NRC 9-9-15H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | K. P. KAUFFMAN - NRC 9-9-15H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | K. P. KAUFFMAN - NRC 9-9-15H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | K. P. KAUFFMAN - NRC 9-9-15H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | K. P. KAUFFMAN - NRC 9-9-15H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.042105 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.104982 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.462116 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.226886 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.19041 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.000107 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000012 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1186 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04725 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0054 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.0825 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0216 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.33 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.044625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0051 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.547315 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.215433 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.91125 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.031133 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003558 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.031025 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.31966 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.10171 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.80686 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |

| site_description | site_operating_s |
|---|---|
| COORS ENERGY 13 14 23-25D 25HD 25LD | O |
| COORS ENERGY 13 14 23-25D 25HD 25LD | O |
| COORS ENERGY 13 14 23-25D 25HD 25LD | O |
| COORS ENERGY 13 14 23-25D 25HD 25LD | O |
| COORS ENERGY 13 14 23-25D 25HD 25LD | O |
| COORS ENERGY 13 14 23-25D 25HD 25LD | O |
| COORS ENERGY 13 14 23-25D 25HD 25LD | O |
| COORS ENERGY 13 14 23-25D 25HD 25LD | O |
| COORS ENERGY 13 14 23-25D 25HD 25LD | O |
| COORS ENERGY 13 14 23-25D 25HD 25LD | O |
| COORS ENERGY 13 14 23-25D 25HD 25LD | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.5033721 | 40.1913796944444 | SESW SEC 25 T | 0.042105 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.5033721 | 40.1913796944444 | SESW SEC 25 T | 2.104982 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.5033721 | 40.1913796944444 | SESW SEC 25 T | 2.462116 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.5033721 | 40.1913796944444 | SESW SEC 25 T | 0.226886 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.5033721 | 40.1913796944444 | SESW SEC 25 T | 5.19041 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.5033721 | 40.1913796944444 | SESW SEC 25 T | 0.000107 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.5033721 | 40.1913796944444 | SESW SEC 25 T | 0.000012 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.5033721 | 40.1913796944444 | SESW SEC 25 T | 0.1186 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.5033721 | 40.1913796944444 | SESW SEC 25 T | 0.000107 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.5033721 | 40.1913796944444 | SESW SEC 25 T | 0.000012 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.5033721 | 40.1913796944444 | SESW SEC 25 T | 0.1186 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8136228 | 40.4643204444444 | NENE SEC 12 T | 0.04725 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8136228 | 40.4643204444444 | NENE SEC 12 T | 0.0054 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8136228 | 40.4643204444444 | NENE SEC 12 T | 3.0825 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8136228 | 40.4643204444444 | NENE SEC 12 T | 0.04725 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8136228 | 40.4643204444444 | NENE SEC 12 T | 0.0054 |
| BLUE CHIP OIL, INC. | 1321 | | -104.8136228 | 40.4643204444444 | NENE SEC 12 T | 3.0825 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7920806 | 40.4762647777778 | SWNW SEC 21 | 0.233625 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7920806 | 40.4762647777778 | SWNW SEC 21 | 0.0267 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7920806 | 40.4762647777778 | SWNW SEC 21 | 15.24125 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7920806 | 40.4762647777778 | SWNW SEC 21 | 0.233625 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7920806 | 40.4762647777778 | SWNW SEC 21 | 0.0267 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7920806 | 40.4762647777778 | SWNW SEC 21 | 0.547315 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7920806 | 40.4762647777778 | SWNW SEC 21 | 0.215433 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7920806 | 40.4762647777778 | SWNW SEC 21 | 15.24125 |
| GREAT WESTERN OIL & GAS COMPANY | 1321 | | -104.7920806 | 40.4762647777778 | SWNW SEC 21 | 3.9 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8866352 | 40.0635528888889 | NESE SEC 9 T1N | 0.031133 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8866352 | 40.0635528888889 | NESE SEC 9 T1N | 0.003558 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8866352 | 40.0635528888889 | NESE SEC 9 T1N | 2.031025 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8866352 | 40.0635528888889 | NESE SEC 9 T1N | 0.031133 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8866352 | 40.0635528888889 | NESE SEC 9 T1N | 0.003558 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8866352 | 40.0635528888889 | NESE SEC 9 T1N | 2.031025 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8866352 | 40.0635528888889 | NESE SEC 9 T1N | 0.31966 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8866352 | 40.0635528888889 | NESE SEC 9 T1N | 0.10171 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8866352 | 40.0635528888889 | NESE SEC 9 T1N | 3.80686 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8866352 | 40.0635528888889 | NESE SEC 9 T1N | 0.31966 |
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8866352 | 40.0635528888889 | NESE SEC 9 T1N | 0.10171 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.2 | TY | Added to Construction Permit |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 0.1 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.083 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 3.083 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 3.9 | TY | |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 2 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 10 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9571 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9571 |
| 123 | 9573 | 001 | 01 | VOC | 12.6 | 1000 GALLONS THROUGHPUT | 123-9573 |
| 123 | 9574 | 001 | 01 | VOC | 10.5 | 1000 GALLONS THROUGHPUT | 123-9574 |
| 123 | 9576 | 001 | 01 | 110543 | 1.092 | 1000 GALLONS THROUGHPUT | 123-9576 |
| 123 | 9576 | 001 | 01 | 71432 | 1.092 | 1000 GALLONS THROUGHPUT | 123-9576 |
| 123 | 9576 | 001 | 01 | VOC | 1.092 | 1000 GALLONS THROUGHPUT | 123-9576 |
| 123 | 9576 | 001 | 02 | 110543 | 473.508 | 1000 GALLONS THROUGHPUT | 123-9576 |
| 123 | 9576 | 001 | 02 | 71432 | 473.508 | 1000 GALLONS THROUGHPUT | 123-9576 |
| 123 | 9576 | 001 | 02 | CO | 473.508 | 1000 GALLONS THROUGHPUT | 123-9576 |
| 123 | 9576 | 001 | 02 | NO2 | 473.508 | 1000 GALLONS THROUGHPUT | 123-9576 |
| 123 | 9576 | 001 | 02 | VOC | 473.508 | 1000 GALLONS THROUGHPUT | 123-9576 |
| 123 | 9577 | 001 | 01 | VOC | 7.98 | 1000 GALLONS THROUGHPUT | 123-9577 |
| 123 | 9580 | 002 | 01 | 50000 | 3.619 | MILLION CUBIC FEET BURNED | 123-9580 |
| 123 | 9580 | 002 | 01 | CO | 3.619 | MILLION CUBIC FEET BURNED | 123-9580 |
| 123 | 9580 | 002 | 01 | NO2 | 3.619 | MILLION CUBIC FEET BURNED | 123-9580 |
| 123 | 9580 | 002 | 01 | VOC | 3.619 | MILLION CUBIC FEET BURNED | 123-9580 |
| 123 | 9580 | 003 | 01 | VOC | 2047.5 | 1000 GALLONS THROUGHPUT | 123-9580 |
| 123 | 9582 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9582 |
| 123 | 9582 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9582 |
| 123 | 9582 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9582 |
| 123 | 9582 | 001 | 01 | VOC | 2913.54 | 1000 GALLONS TRANSFERRED | 123-9582 |
| 123 | 9582 | 001 | 02 | 110543 | 2913.54 | 1000 GALLONS THROUGHPUT | 123-9582 |
| 123 | 9582 | 001 | 02 | 71432 | 2913.54 | 1000 GALLONS THROUGHPUT | 123-9582 |
| 123 | 9582 | 001 | 02 | VOC | 2913.54 | 1000 GALLONS THROUGHPUT | 123-9582 |
| 123 | 9582 | 002 | 01 | 110543 | 666.96 | 1000 GALLONS THROUGHPUT | 123-9582 |
| 123 | 9582 | 002 | 01 | 71432 | 666.96 | 1000 GALLONS THROUGHPUT | 123-9582 |
| 123 | 9582 | 002 | 01 | CO | 1.463 | MILLION CUBIC FEET BURNED | 123-9582 |
| 123 | 9582 | 002 | 01 | NOX | 1.463 | MILLION CUBIC FEET BURNED | 123-9582 |
| 123 | 9582 | 002 | 01 | VOC | 1.463 | MILLION CUBIC FEET BURNED | 123-9582 |
| 123 | 9582 | 002 | 01 | VOC | 666.96 | 1000 GALLONS THROUGHPUT | 123-9582 |
| 123 | 9582 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9582 |
| 123 | 9582 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9582 |
| 123 | 9582 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9582 |
| 123 | 9583 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9583 |
| 123 | 9583 | 002 | 01 | 110543 | 850.331 | 1000 GALLONS THROUGHPUT | 123-9583 |
| 123 | 9583 | 002 | 01 | 71432 | 850.331 | 1000 GALLONS THROUGHPUT | 123-9583 |
| 123 | 9583 | 002 | 01 | VOC | 850.331 | 1000 GALLONS THROUGHPUT | 123-9583 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP05 | 0 | NO EQUIPMENT | | -1 | 6.2380952 |
| GP01 | 0 | | | -1 | 326.1904762 |
| 12WE3105.XP | 0 | | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 11WE3715.GF | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 326.1905 |
| 12WE1007 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 23.288 |
| 12WE1007 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1164.26 |
| 12WE1007 | 0 | VAPOR RECOVERY SYS (INCL. CONDENSERS,HOODI | NO EQUIPMEN | 0 | 1361.79 |
| 12WE1007 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 33.6256 |
| 12WE1008 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 5.21 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 1.9047619 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.3095238 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 59.5238095 |
| GP01 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 5.21 |
| GP01 | 95 | FLARING | | 0 | 1.9047619 |
| GP01 | 95 | FLARING | | 0 | 0.3095238 |
| GP01 | 95 | FLARING | | 0 | 59.5238095 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 4225.92 |
| GP05 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 2510.56 |
| GP05 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 33.6256 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 6.2380952 |
| 12WE1040 | 0 | | | 0 | |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 6.2380952 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK W/CONTROLS | K. P. KAUFFMAN - NRC 9-9-15H | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE OIL & GAS ONSHORE LP - 95557 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | KERR-MCGEE OIL & GAS ONSHORE LP - 95562 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 15108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 15108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 15108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 15108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 15108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 15108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 15108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 15108 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK BATTERY | KERR-MCGEE OIL & GAS ONSHORE LP - 65875 | 7 | 24 | 8760 |
| COMPRESC0 ENGINE | PDC - COORS ENERGY 33, 43, 44-25D, 25TD | 7 | 24 | 8760 |
| COMPRESC0 ENGINE | PDC - COORS ENERGY 33, 43, 44-25D, 25TD | 7 | 24 | 8760 |
| COMPRESC0 ENGINE | PDC - COORS ENERGY 33, 43, 44-25D, 25TD | 7 | 24 | 8760 |
| COMPRESC0 ENGINE | PDC - COORS ENERGY 33, 43, 44-25D, 25TD | 7 | 24 | 8760 |
| LOADING RACK | PDC - COORS ENERGY 33, 43, 44-25D, 25TD | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| KUBOTA 22 HP RICE | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | PDC - COORS ENERGY 14-25H | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA OIL & GAS - KUNER BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS - KUNER BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS - KUNER BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS - KUNER BATTERY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.055 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00273 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000312 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1781 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.059189 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006764 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.725933 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.28574 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.861345 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3015 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.04214 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.106728 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.464159 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.060846 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.333738 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.589772 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.13874 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.022545 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.335625 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.17468 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.05558 | 40400315 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.09126 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.836475 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.024597 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.08028 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.222706 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.070861 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.652223 | 40400315 |

| site_description | site_operating_s |
|---|---|
| WELL PAD | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS FACILITY | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| OIL & GAS FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| K.P. KAUFFMAN COMPANY, INC. | 1321 | | -104.8866352 | 40.0635528888889 | NESE SEC 9 T1N | 3.80686 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5153805 | 40.237536 | NWSE SEC 11 T | 2.055 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.5168366 | 40.2343056388889 | SWSE SEC 11 T | 1.7125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9471385 | 40.1875306944444 | NWNE-36-3N-6 | 0.061919 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9471385 | 40.1875306944444 | NWNE-36-3N-6 | 0.007076 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9471385 | 40.1875306944444 | NWNE-36-3N-6 | 4.039445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9471385 | 40.1875306944444 | NWNE-36-3N-6 | 0.061919 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9471385 | 40.1875306944444 | NWNE-36-3N-6 | 0.007076 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9471385 | 40.1875306944444 | NWNE-36-3N-6 | 0.725933 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9471385 | 40.1875306944444 | NWNE-36-3N-6 | 0.28574 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.9471385 | 40.1875306944444 | NWNE-36-3N-6 | 4.039445 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6599754 | 40.1960111388889 | NESE SEC 28 T3 | 1.3015 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4951815 | 40.1910094722222 | SWSE SEC 25 T | 0.04214 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4951815 | 40.1910094722222 | SWSE SEC 25 T | 2.106728 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4951815 | 40.1910094722222 | SWSE SEC 25 T | 2.464159 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4951815 | 40.1910094722222 | SWSE SEC 25 T | 0.060846 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.4951815 | 40.1910094722222 | SWSE SEC 25 T | 5.333738 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 0.13874 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 0.022545 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 11.925397 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 11.925397 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 0.13874 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 0.022545 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 11.925397 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 0.17468 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 0.05558 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 3.09126 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 1.836475 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 2.104877 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 2.104877 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 0.17468 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 0.05558 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -104.508862 | 40.1926124722222 | SWSW SEC 25 T | 2.104877 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.4889357 | 40.3751090833333 | NENE SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.4889357 | 40.3751090833333 | NENE SEC 25 T | 0.222706 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.4889357 | 40.3751090833333 | NENE SEC 25 T | 0.070861 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.4889357 | 40.3751090833333 | NENE SEC 25 T | 2.652223 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 10 | TY | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| | | Added to GP Issuance Pending |
| 39 | TY | Added to GP Issuance Pending |
| | | Added to Construction Permit |
| | | |
| 2.1 | TY | |
| 2.5 | TY | |
| 0.1 | TY | |
| 5.34 | TY | |
| | | |
| | | |
| 39 | TY | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| | | |
| | | |
| 10 | TY | |
| 10 | TY | |
| | | |
| | | |
| 10 | TY | |
| | | |
| | | |
| | | |
| 10 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9583 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9583 |
| 123 | 9583 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9583 |
| 123 | 9583 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9583 |
| 123 | 9584 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9584 |
| 123 | 9584 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9584 |
| 123 | 9584 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9584 |
| 123 | 9584 | 001 | 02 | 110543 | 3248.826 | 1000 GALLONS THROUGHPUT | 123-9584 |
| 123 | 9584 | 001 | 02 | 71432 | 3248.826 | 1000 GALLONS THROUGHPUT | 123-9584 |
| 123 | 9584 | 001 | 02 | VOC | 3248.826 | 1000 GALLONS THROUGHPUT | 123-9584 |
| 123 | 9584 | 002 | 01 | 110543 | 884.819 | 1000 GALLONS THROUGHPUT | 123-9584 |
| 123 | 9584 | 002 | 01 | 71432 | 884.819 | 1000 GALLONS THROUGHPUT | 123-9584 |
| 123 | 9584 | 002 | 01 | VOC | 884.819 | 1000 GALLONS THROUGHPUT | 123-9584 |
| 123 | 9584 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9584 |
| 123 | 9584 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9584 |
| 123 | 9584 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9584 |
| 123 | 9585 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9585 |
| 123 | 9585 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9585 |
| 123 | 9585 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9585 |
| 123 | 9585 | 001 | 02 | 110543 | 3305.904 | 1000 GALLONS THROUGHPUT | 123-9585 |
| 123 | 9585 | 001 | 02 | 71432 | 3305.904 | 1000 GALLONS THROUGHPUT | 123-9585 |
| 123 | 9585 | 001 | 02 | VOC | 3305.904 | 1000 GALLONS THROUGHPUT | 123-9585 |
| 123 | 9585 | 002 | 01 | 110543 | 483.101 | 1000 GALLONS THROUGHPUT | 123-9585 |
| 123 | 9585 | 002 | 01 | 71432 | 483.101 | 1000 GALLONS THROUGHPUT | 123-9585 |
| 123 | 9585 | 002 | 01 | VOC | 483.101 | 1000 GALLONS THROUGHPUT | 123-9585 |
| 123 | 9585 | 002 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9585 |
| 123 | 9585 | 002 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9585 |
| 123 | 9585 | 002 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9585 |
| 123 | 9587 | 001 | 01 | 110543 | 205.59 | 1000 GALLONS THROUGHPUT | 123-9587 |
| 123 | 9587 | 001 | 01 | 71432 | 205.59 | 1000 GALLONS THROUGHPUT | 123-9587 |
| 123 | 9587 | 001 | 01 | CO | 205.59 | 1000 GALLONS THROUGHPUT | 123-9587 |
| 123 | 9587 | 001 | 01 | NO2 | 205.59 | 1000 GALLONS THROUGHPUT | 123-9587 |
| 123 | 9587 | 001 | 01 | VOC | 205.59 | 1000 GALLONS THROUGHPUT | 123-9587 |
| 123 | 9588 | 001 | 01 | CO | 45.402 | 1000 GALLONS THROUGHPUT | 123-9588 |
| 123 | 9588 | 001 | 01 | NO2 | 45.402 | 1000 GALLONS THROUGHPUT | 123-9588 |
| 123 | 9588 | 001 | 01 | VOC | 45.402 | 1000 GALLONS THROUGHPUT | 123-9588 |
| 123 | 9589 | 001 | 01 | CO | 798.84 | 1000 GALLONS THROUGHPUT | 123-9589 |
| 123 | 9589 | 001 | 01 | NO2 | 798.84 | 1000 GALLONS THROUGHPUT | 123-9589 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 6.2380952 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 3.952381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.6190476 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 338.0952381 |
| GP01 | 95 | FLARING | | 0 | 3.952381 |
| GP01 | 95 | FLARING | | 0 | 0.6190476 |
| GP01 | 95 | FLARING | | 0 | 338.0952381 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 6.2380952 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.9047619 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.1428571 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 71.4285714 |
| GP01 | 95 | FLARING | | 0 | 0.9047619 |
| GP01 | 95 | FLARING | | 0 | 0.1428571 |
| GP01 | 95 | FLARING | | 0 | 71.4285714 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 6.2380952 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.5238095 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 0.1666667 |
| GP05 | 0 | NO EQUIPMENT | | 0 | 6.2380952 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS - KUNER BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS - KUNER BATTERY | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS - KUNER BATTERY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - MCCONAHAY 1A-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - MCCONAHAY 1A-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - MCCONAHAY 1A-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - MCCONAHAY 1A-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - MCCONAHAY 1A-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - MCCONAHAY 1A-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS - MCCONAHAY 1A-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS - MCCONAHAY 1A-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS - MCCONAHAY 1A-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS - MCCONAHAY 1A-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS - MCCONAHAY 1A-34H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS - MCCONAHAY 1A-34H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - FREDERIKSEN 1A-28H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - FREDERIKSEN 1A-28H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - FREDERIKSEN 1A-28H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - FREDERIKSEN 1A-28H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - FREDERIKSEN 1A-28H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - FREDERIKSEN 1A-28H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS - FREDERIKSEN 1A-28H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS - FREDERIKSEN 1A-28H | 7 | 24 | 8760 |
| PRODUCED WATER TANK | ENCANA OIL & GAS - FREDERIKSEN 1A-28H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS - FREDERIKSEN 1A-28H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS - FREDERIKSEN 1A-28H | 7 | 24 | 8760 |
| PRODUCED WATER TANK W/CONTROLS | ENCANA OIL & GAS - FREDERIKSEN 1A-28H | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415810659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415810659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415810659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415810659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415810659 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812782 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812782 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415812782 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815501 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815501 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.321015 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.050279 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 27.460315 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.231738 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.073735 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.759793 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.074776 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.011807 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.9034 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.126526 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.040258 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.506815 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400315 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.025699 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002937 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.315189 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.124064 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.676538 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.069606 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.027398 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.370243 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.224698 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.482062 | 40400311 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.4889357 | 40.3751090833333 | NENE SEC 25 T | 0.222706 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.4889357 | 40.3751090833333 | NENE SEC 25 T | 0.070861 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.4889357 | 40.3751090833333 | NENE SEC 25 T | 2.652223 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7547177 | 40.0998935277778 | NENE SEC 34 T | 0.321015 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7547177 | 40.0998935277778 | NENE SEC 34 T | 0.050279 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7547177 | 40.0998935277778 | NENE SEC 34 T | 27.460315 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7547177 | 40.0998935277778 | NENE SEC 34 T | 0.321015 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7547177 | 40.0998935277778 | NENE SEC 34 T | 0.050279 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7547177 | 40.0998935277778 | NENE SEC 34 T | 27.460315 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7547177 | 40.0998935277778 | NENE SEC 34 T | 0.231738 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7547177 | 40.0998935277778 | NENE SEC 34 T | 0.073735 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7547177 | 40.0998935277778 | NENE SEC 34 T | 2.759793 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7547177 | 40.0998935277778 | NENE SEC 34 T | 0.231738 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7547177 | 40.0998935277778 | NENE SEC 34 T | 0.073735 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7547177 | 40.0998935277778 | NENE SEC 34 T | 2.759793 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9992946 | 40.1979660555556 | SENE SEC 28 T3 | 0.074776 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9992946 | 40.1979660555556 | SENE SEC 28 T3 | 0.011807 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9992946 | 40.1979660555556 | SENE SEC 28 T3 | 5.9034 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9992946 | 40.1979660555556 | SENE SEC 28 T3 | 0.074776 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9992946 | 40.1979660555556 | SENE SEC 28 T3 | 0.011807 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9992946 | 40.1979660555556 | SENE SEC 28 T3 | 5.9034 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9992946 | 40.1979660555556 | SENE SEC 28 T3 | 0.126526 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9992946 | 40.1979660555556 | SENE SEC 28 T3 | 0.040258 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9992946 | 40.1979660555556 | SENE SEC 28 T3 | 1.506815 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9992946 | 40.1979660555556 | SENE SEC 28 T3 | 0.126526 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9992946 | 40.1979660555556 | SENE SEC 28 T3 | 0.040258 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9992946 | 40.1979660555556 | SENE SEC 28 T3 | 1.506815 |
| NOBLE ENERGY, INC. | 1321 | | -104.4829216 | 40.3050219444444 | SESW SEC 18 T | 0.025699 |
| NOBLE ENERGY, INC. | 1321 | | -104.4829216 | 40.3050219444444 | SESW SEC 18 T | 0.002937 |
| NOBLE ENERGY, INC. | 1321 | | -104.4829216 | 40.3050219444444 | SESW SEC 18 T | 0.315189 |
| NOBLE ENERGY, INC. | 1321 | | -104.4829216 | 40.3050219444444 | SESW SEC 18 T | 0.124064 |
| NOBLE ENERGY, INC. | 1321 | | -104.4829216 | 40.3050219444444 | SESW SEC 18 T | 1.676538 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447604 | 40.2969004722222 | NESW SEC 23 T | 0.069606 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447604 | 40.2969004722222 | NESW SEC 23 T | 0.027398 |
| NOBLE ENERGY, INC. | 1321 | | -104.7447604 | 40.2969004722222 | NESW SEC 23 T | 0.370243 |
| NOBLE ENERGY, INC. | 1321 | | -104.4502701 | 40.3848220277778 | SWNW SEC 21 | 1.224698 |
| NOBLE ENERGY, INC. | 1321 | | -104.4502701 | 40.3848220277778 | SWNW SEC 21 | 0.482062 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| 10 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 10 | TY | |
| | | |
| | | |
| 10 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 10 | TY | |
| | | |
| | | |
| 10 | TY | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9589 | 001 | 01 | VOC | 798.84 | 1000 GALLONS THROUGHPUT | 123-9589 |
| 123 | 9589 | 002 | 01 | VOC | 2292.276 | 1000 GALLONS TRANSFERRED | 123-9589 |
| 123 | 9590 | 001 | 01 | 71432 | 131.502 | 1000 GALLONS THROUGHPUT | 123-9590 |
| 123 | 9590 | 001 | 01 | CO | 131.502 | 1000 GALLONS THROUGHPUT | 123-9590 |
| 123 | 9590 | 001 | 01 | NO2 | 131.502 | 1000 GALLONS THROUGHPUT | 123-9590 |
| 123 | 9590 | 001 | 01 | VOC | 131.502 | 1000 GALLONS THROUGHPUT | 123-9590 |
| 123 | 9591 | 001 | 01 | 71432 | 96.306 | 1000 GALLONS THROUGHPUT | 123-9591 |
| 123 | 9591 | 001 | 01 | CO | 96.306 | 1000 GALLONS THROUGHPUT | 123-9591 |
| 123 | 9591 | 001 | 01 | NO2 | 96.306 | 1000 GALLONS THROUGHPUT | 123-9591 |
| 123 | 9591 | 001 | 01 | VOC | 96.306 | 1000 GALLONS THROUGHPUT | 123-9591 |
| 123 | 9592 | 001 | 01 | 71432 | 105.924 | 1000 GALLONS THROUGHPUT | 123-9592 |
| 123 | 9592 | 001 | 01 | CO | 105.924 | 1000 GALLONS THROUGHPUT | 123-9592 |
| 123 | 9592 | 001 | 01 | NO2 | 105.924 | 1000 GALLONS THROUGHPUT | 123-9592 |
| 123 | 9592 | 001 | 01 | VOC | 105.924 | 1000 GALLONS THROUGHPUT | 123-9592 |
| 123 | 9593 | 001 | 01 | CO | 558.978 | 1000 GALLONS THROUGHPUT | 123-9593 |
| 123 | 9593 | 001 | 01 | NO2 | 558.978 | 1000 GALLONS THROUGHPUT | 123-9593 |
| 123 | 9593 | 001 | 01 | VOC | 558.978 | 1000 GALLONS THROUGHPUT | 123-9593 |
| 123 | 9594 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9594 |
| 123 | 9594 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9594 |
| 123 | 9594 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9594 |
| 123 | 9594 | 001 | 02 | 110543 | 938.196 | 1000 GALLONS THROUGHPUT | 123-9594 |
| 123 | 9594 | 001 | 02 | 71432 | 938.196 | 1000 GALLONS THROUGHPUT | 123-9594 |
| 123 | 9594 | 001 | 02 | VOC | 938.196 | 1000 GALLONS THROUGHPUT | 123-9594 |
| 123 | 9594 | 002 | 01 | 71432 | 1895.544 | 1000 GALLONS TRANSFERRED | 123-9594 |
| 123 | 9594 | 002 | 01 | VOC | 1895.544 | 1000 GALLONS TRANSFERRED | 123-9594 |
| 123 | 9594 | 003 | 01 | 50000 | 2.71 | MILLION CUBIC FEET BURNED | 123-9594 |
| 123 | 9594 | 003 | 01 | CO | 2.71 | MILLION CUBIC FEET BURNED | 123-9594 |
| 123 | 9594 | 003 | 01 | NO2 | 2.71 | MILLION CUBIC FEET BURNED | 123-9594 |
| 123 | 9594 | 003 | 01 | VOC | 2.71 | MILLION CUBIC FEET BURNED | 123-9594 |
| 123 | 9594 | 005 | 01 | 71432 | 486.594 | 1000 GALLONS TRANSFERRED | 123-9594 |
| 123 | 9594 | 005 | 01 | VOC | 486.594 | 1000 GALLONS TRANSFERRED | 123-9594 |
| 123 | 9595 | 001 | 01 | CO | 51.576 | 1000 GALLONS THROUGHPUT | 123-9595 |
| 123 | 9595 | 001 | 01 | NO2 | 51.576 | 1000 GALLONS THROUGHPUT | 123-9595 |
| 123 | 9595 | 001 | 01 | VOC | 51.576 | 1000 GALLONS THROUGHPUT | 123-9595 |
| 123 | 9596 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9596 |
| 123 | 9596 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9596 |
| 123 | 9596 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9596 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 13.3333333 |
| 12WE1138 | 0 | | | 0 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 8.8095238 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.3095238 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.0261905 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 16.9047619 |
| GP01 | 95 | FLARING | | 0 | 0.3095238 |
| GP01 | 95 | FLARING | | 0 | 0.0261905 |
| GP01 | 95 | FLARING | | 0 | 16.9047619 |
| 12WE1142 | 0 | | | 0 | 0.0167234 |
| 12WE1142 | 0 | | | 0 | 5.77 |
| 12WE1169 | 0 | | | 0 | 68.64 |
| 12WE1169 | 0 | | | 0 | 1048.54 |
| 12WE1169 | 0 | | | 0 | 699.026 |
| 12WE1169 | 0 | | | 0 | 153.4 |
| 12WE1469.XP | 0 | | | 0 | 0.167 |
| 12WE1469.XP | 0 | | | 0 | 6.238 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.3809524 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.0333333 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 8.8095238 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815501 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415815501 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815690 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815690 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815690 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815690 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815691 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815691 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815691 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815691 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815692 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815696 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815696 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815696 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415816238 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415816238 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415816238 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415816238 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415816238 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415816238 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415816238 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415816238 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY #415816238 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY #415816238 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY #415816238 | 7 | 24 | 8760 |
| RED RIVER COMPRESSION ENG RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY #415816238 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE | NOBLE ENERGY, INC. - BATTERY #415816238 | 7 | 24 | 8760 |
| PRODUCED WATER STORAGE | NOBLE ENERGY, INC. - BATTERY #415816238 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815705 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815705 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815705 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415816026 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415816026 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415816026 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26628 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.613216 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001879 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.201605 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.079355 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.072368 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001376 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.147646 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.058116 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.785353 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001513 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.162392 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.06392 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.863785 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.856967 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.337317 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.123108 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.00726 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000614 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.396499 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01585 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.468644 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.093007 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.420772 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.94718 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.207857 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.040631 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.517687 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.079071 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.031124 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.42059 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.4502701 | 40.3848220277778 | SWNW SEC 21 | 0.26628 |
| NOBLE ENERGY, INC. | 1321 | | -104.4502701 | 40.3848220277778 | SWNW SEC 21 | 6.613216 |
| NOBLE ENERGY, INC. | 1321 | | -104.6357032 | 40.1813281944444 | NWSW SEC 35 | 0.001879 |
| NOBLE ENERGY, INC. | 1321 | | -104.6357032 | 40.1813281944444 | NWSW SEC 35 | 0.201605 |
| NOBLE ENERGY, INC. | 1321 | | -104.6357032 | 40.1813281944444 | NWSW SEC 35 | 0.079355 |
| NOBLE ENERGY, INC. | 1321 | | -104.6357032 | 40.1813281944444 | NWSW SEC 35 | 1.072368 |
| NOBLE ENERGY, INC. | 1321 | | -104.6307052 | 40.1812583888889 | NWSE SEC 35 T | 0.001376 |
| NOBLE ENERGY, INC. | 1321 | | -104.6307052 | 40.1812583888889 | NWSE SEC 35 T | 0.147646 |
| NOBLE ENERGY, INC. | 1321 | | -104.6307052 | 40.1812583888889 | NWSE SEC 35 T | 0.058116 |
| NOBLE ENERGY, INC. | 1321 | | -104.6307052 | 40.1812583888889 | NWSE SEC 35 T | 0.785353 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329948 | 40.1749754444444 | SESW SEC 35 T | 0.001513 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329948 | 40.1749754444444 | SESW SEC 35 T | 0.162392 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329948 | 40.1749754444444 | SESW SEC 35 T | 0.06392 |
| NOBLE ENERGY, INC. | 1321 | | -104.6329948 | 40.1749754444444 | SESW SEC 35 T | 0.863785 |
| NOBLE ENERGY, INC. | 1321 | | -104.584168 | 40.3158281666667 | SENE SEC 18 T4 | 0.856967 |
| NOBLE ENERGY, INC. | 1321 | | -104.584168 | 40.3158281666667 | SENE SEC 18 T4 | 0.337317 |
| NOBLE ENERGY, INC. | 1321 | | -104.584168 | 40.3158281666667 | SENE SEC 18 T4 | 0.123108 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4502967 | 40.3848163055556 | SWNW SEC 21 | 0.00726 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4502967 | 40.3848163055556 | SWNW SEC 21 | 0.000614 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4502967 | 40.3848163055556 | SWNW SEC 21 | 0.396499 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4502967 | 40.3848163055556 | SWNW SEC 21 | 0.00726 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4502967 | 40.3848163055556 | SWNW SEC 21 | 0.000614 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4502967 | 40.3848163055556 | SWNW SEC 21 | 0.396499 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4502967 | 40.3848163055556 | SWNW SEC 21 | 0.01585 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4502967 | 40.3848163055556 | SWNW SEC 21 | 5.468644 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4502967 | 40.3848163055556 | SWNW SEC 21 | 0.093007 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4502967 | 40.3848163055556 | SWNW SEC 21 | 1.420772 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4502967 | 40.3848163055556 | SWNW SEC 21 | 0.94718 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4502967 | 40.3848163055556 | SWNW SEC 21 | 0.207857 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4502967 | 40.3848163055556 | SWNW SEC 21 | 0.040631 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.4502967 | 40.3848163055556 | SWNW SEC 21 | 1.517687 |
| NOBLE ENERGY, INC. | 1321 | | -104.5641188 | 40.2770921388889 | SWSW SEC 28 T | 0.079071 |
| NOBLE ENERGY, INC. | 1321 | | -104.5641188 | 40.2770921388889 | SWSW SEC 28 T | 0.031124 |
| NOBLE ENERGY, INC. | 1321 | | -104.5641188 | 40.2770921388889 | SWSW SEC 28 T | 0.42059 |
| NOBLE ENERGY, INC. | 1321 | | -104.5641207 | 40.2770864722222 | SWSW SEC 28 T | 0.007876 |
| NOBLE ENERGY, INC. | 1321 | | -104.5641207 | 40.2770864722222 | SWSW SEC 28 T | 0.000689 |
| NOBLE ENERGY, INC. | 1321 | | -104.5641207 | 40.2770864722222 | SWSW SEC 28 T | 0.182142 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 1.5 | TY | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| 39 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9596 | 001 | 02 | 110543 | 827.022 | 1000 GALLONS THROUGHPUT | 123-9596 |
| 123 | 9596 | 001 | 02 | 71432 | 827.022 | 1000 GALLONS THROUGHPUT | 123-9596 |
| 123 | 9596 | 001 | 02 | VOC | 827.022 | 1000 GALLONS THROUGHPUT | 123-9596 |
| 123 | 9596 | 003 | 01 | 71432 | 468.3 | 1000 GALLONS THROUGHPUT | 123-9596 |
| 123 | 9596 | 003 | 01 | VOC | 468.3 | 1000 GALLONS THROUGHPUT | 123-9596 |
| 123 | 9597 | 001 | 01 | 71432 | 105.252 | 1000 GALLONS THROUGHPUT | 123-9597 |
| 123 | 9597 | 001 | 01 | CO | 105.252 | 1000 GALLONS THROUGHPUT | 123-9597 |
| 123 | 9597 | 001 | 01 | NO2 | 105.252 | 1000 GALLONS THROUGHPUT | 123-9597 |
| 123 | 9597 | 001 | 01 | VOC | 105.252 | 1000 GALLONS THROUGHPUT | 123-9597 |
| 123 | 9598 | 001 | 01 | 71432 | 94.038 | 1000 GALLONS THROUGHPUT | 123-9598 |
| 123 | 9598 | 001 | 01 | CO | 94.038 | 1000 GALLONS THROUGHPUT | 123-9598 |
| 123 | 9598 | 001 | 01 | NO2 | 94.038 | 1000 GALLONS THROUGHPUT | 123-9598 |
| 123 | 9598 | 001 | 01 | VOC | 94.038 | 1000 GALLONS THROUGHPUT | 123-9598 |
| 123 | 9599 | 001 | 01 | CO | 48.09 | 1000 GALLONS THROUGHPUT | 123-9599 |
| 123 | 9599 | 001 | 01 | NO2 | 48.09 | 1000 GALLONS THROUGHPUT | 123-9599 |
| 123 | 9599 | 001 | 01 | VOC | 48.09 | 1000 GALLONS THROUGHPUT | 123-9599 |
| 123 | 9600 | 001 | 01 | 71432 | 123.522 | 1000 GALLONS THROUGHPUT | 123-9600 |
| 123 | 9600 | 001 | 01 | CO | 123.522 | 1000 GALLONS THROUGHPUT | 123-9600 |
| 123 | 9600 | 001 | 01 | NO2 | 123.522 | 1000 GALLONS THROUGHPUT | 123-9600 |
| 123 | 9600 | 001 | 01 | VOC | 123.522 | 1000 GALLONS THROUGHPUT | 123-9600 |
| 123 | 9601 | 001 | 01 | 71432 | 136.122 | 1000 GALLONS THROUGHPUT | 123-9601 |
| 123 | 9601 | 001 | 01 | CO | 136.122 | 1000 GALLONS THROUGHPUT | 123-9601 |
| 123 | 9601 | 001 | 01 | NO2 | 136.122 | 1000 GALLONS THROUGHPUT | 123-9601 |
| 123 | 9601 | 001 | 01 | VOC | 136.122 | 1000 GALLONS THROUGHPUT | 123-9601 |
| 123 | 9602 | 001 | 01 | CO | 458.598 | 1000 GALLONS THROUGHPUT | 123-9602 |
| 123 | 9602 | 001 | 01 | NO2 | 458.598 | 1000 GALLONS THROUGHPUT | 123-9602 |
| 123 | 9602 | 001 | 01 | VOC | 458.598 | 1000 GALLONS THROUGHPUT | 123-9602 |
| 123 | 9602 | 002 | 01 | 71432 | 1219.806 | 1000 GALLONS TRANSFERRED | 123-9602 |
| 123 | 9602 | 002 | 01 | VOC | 1219.806 | 1000 GALLONS TRANSFERRED | 123-9602 |
| 123 | 9603 | 001 | 01 | CO | 426.762 | 1000 GALLONS THROUGHPUT | 123-9603 |
| 123 | 9603 | 001 | 01 | NO2 | 426.762 | 1000 GALLONS THROUGHPUT | 123-9603 |
| 123 | 9603 | 001 | 01 | VOC | 426.762 | 1000 GALLONS THROUGHPUT | 123-9603 |
| 123 | 9603 | 002 | 01 | 71432 | 1475.166 | 1000 GALLONS TRANSFERRED | 123-9603 |
| 123 | 9603 | 002 | 01 | VOC | 1475.166 | 1000 GALLONS TRANSFERRED | 123-9603 |
| 123 | 9604 | 001 | 01 | 110543 | 257.124 | 1000 GALLONS THROUGHPUT | 123-9604 |
| 123 | 9604 | 001 | 01 | 71432 | 257.124 | 1000 GALLONS THROUGHPUT | 123-9604 |
| 123 | 9604 | 001 | 01 | CO | 257.124 | 1000 GALLONS THROUGHPUT | 123-9604 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | 0 | 0.3809524 |
| GP01 | 95 | FLARING | | 0 | 0.0333333 |
| GP01 | 95 | FLARING | | 0 | 8.8095238 |
| 12WE1201.XP | 0 | | | 0 | 0.167 |
| 12WE1201.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.238 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 12.6190476 |
| 12WE1143 | 0 | | | 0 | 0.0172978 |
| 12WE1143 | 0 | | | 0 | 5.77 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 6.9047619 |
| 12WE1144 | 0 | | | 0 | 0.0230483 |
| 12WE1144 | 0 | | | 0 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415816026 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415816026 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | NOBLE ENERGY, INC. - BATTERY #415816026 | 7 | 24 | 8760 |
| PRODUCED STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415816026 | 7 | 24 | 8760 |
| PRODUCED STORAGE TANK | NOBLE ENERGY, INC. - BATTERY #415816026 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415816241 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415816241 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415816241 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415816241 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415816242 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415816242 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415816242 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415816242 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817748 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817748 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817748 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817751 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817751 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817751 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817751 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817752 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817752 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817752 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817752 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817755 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817755 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817755 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415817755 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415817755 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817757 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817757 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817757 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415817757 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415817757 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817758 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817758 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817758 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.007876 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.000689 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.182142 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039103 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.460628 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001504 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.161361 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.063515 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.858305 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001343 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.144169 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.056747 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.766858 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.073727 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.02902 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.392163 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001765 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.189371 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.07454 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.007293 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001945 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.208688 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.082143 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.110043 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.703074 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.276742 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.144677 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01055 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.51914 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.654267 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.257531 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.073667 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.255854 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.032141 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003673 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.394196 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.5641207 | 40.2770864722222 | SWSW SEC 28 T | 0.007876 |
| NOBLE ENERGY, INC. | 1321 | | -104.5641207 | 40.2770864722222 | SWSW SEC 28 T | 0.000689 |
| NOBLE ENERGY, INC. | 1321 | | -104.5641207 | 40.2770864722222 | SWSW SEC 28 T | 0.182142 |
| NOBLE ENERGY, INC. | 1321 | | -104.5641207 | 40.2770864722222 | SWSW SEC 28 T | 0.039103 |
| NOBLE ENERGY, INC. | 1321 | | -104.5641207 | 40.2770864722222 | SWSW SEC 28 T | 1.460628 |
| NOBLE ENERGY, INC. | 1321 | | -104.6407194 | 40.5184990555556 | SENE SEC 3 T6N | 0.001504 |
| NOBLE ENERGY, INC. | 1321 | | -104.6407194 | 40.5184990555556 | SENE SEC 3 T6N | 0.161361 |
| NOBLE ENERGY, INC. | 1321 | | -104.6407194 | 40.5184990555556 | SENE SEC 3 T6N | 0.063515 |
| NOBLE ENERGY, INC. | 1321 | | -104.6407194 | 40.5184990555556 | SENE SEC 3 T6N | 0.858305 |
| NOBLE ENERGY, INC. | 1321 | | -104.6407146 | 40.5185034444444 | SENE SEC 3 T6N | 0.001343 |
| NOBLE ENERGY, INC. | 1321 | | -104.6407146 | 40.5185034444444 | SENE SEC 3 T6N | 0.144169 |
| NOBLE ENERGY, INC. | 1321 | | -104.6407146 | 40.5185034444444 | SENE SEC 3 T6N | 0.056747 |
| NOBLE ENERGY, INC. | 1321 | | -104.6407146 | 40.5185034444444 | SENE SEC 3 T6N | 0.766858 |
| NOBLE ENERGY, INC. | 1321 | | -104.4953590 | 40.2000926388889 | NWNE SEC 25 T | 0.073727 |
| NOBLE ENERGY, INC. | 1321 | | -104.4953590 | 40.2000926388889 | NWNE SEC 25 T | 0.02902 |
| NOBLE ENERGY, INC. | 1321 | | -104.4953590 | 40.2000926388889 | NWNE SEC 25 T | 0.392163 |
| NOBLE ENERGY, INC. | 1321 | | -104.572632 | 40.2308184722222 | NWNE SEC 17 T | 0.001765 |
| NOBLE ENERGY, INC. | 1321 | | -104.572632 | 40.2308184722222 | NWNE SEC 17 T | 0.189371 |
| NOBLE ENERGY, INC. | 1321 | | -104.572632 | 40.2308184722222 | NWNE SEC 17 T | 0.07454 |
| NOBLE ENERGY, INC. | 1321 | | -104.572632 | 40.2308184722222 | NWNE SEC 17 T | 1.007293 |
| NOBLE ENERGY, INC. | 1321 | | -104.5725944 | 40.2271855277778 | SWNE SEC 17 T | 0.001945 |
| NOBLE ENERGY, INC. | 1321 | | -104.5725944 | 40.2271855277778 | SWNE SEC 17 T | 0.208688 |
| NOBLE ENERGY, INC. | 1321 | | -104.5725944 | 40.2271855277778 | SWNE SEC 17 T | 0.082143 |
| NOBLE ENERGY, INC. | 1321 | | -104.5725944 | 40.2271855277778 | SWNE SEC 17 T | 1.110043 |
| NOBLE ENERGY, INC. | 1321 | | -104.4966915 | 40.3250371666667 | NWSE SEC 12 T | 0.703074 |
| NOBLE ENERGY, INC. | 1321 | | -104.4966915 | 40.3250371666667 | NWSE SEC 12 T | 0.276742 |
| NOBLE ENERGY, INC. | 1321 | | -104.4966915 | 40.3250371666667 | NWSE SEC 12 T | 0.144677 |
| NOBLE ENERGY, INC. | 1321 | | -104.4966915 | 40.3250371666667 | NWSE SEC 12 T | 0.01055 |
| NOBLE ENERGY, INC. | 1321 | | -104.4966915 | 40.3250371666667 | NWSE SEC 12 T | 3.51914 |
| NOBLE ENERGY, INC. | 1321 | | -104.6987539 | 40.3215690833333 | SESE SEC 7 T4N | 0.654267 |
| NOBLE ENERGY, INC. | 1321 | | -104.6987539 | 40.3215690833333 | SESE SEC 7 T4N | 0.257531 |
| NOBLE ENERGY, INC. | 1321 | | -104.6987539 | 40.3215690833333 | SESE SEC 7 T4N | 0.073667 |
| NOBLE ENERGY, INC. | 1321 | | -104.6987539 | 40.3215690833333 | SESE SEC 7 T4N | 0.017 |
| NOBLE ENERGY, INC. | 1321 | | -104.6987539 | 40.3215690833333 | SESE SEC 7 T4N | 4.255854 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399677 | 40.1945574444444 | NESW SEC 27 T | 0.032141 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399677 | 40.1945574444444 | NESW SEC 27 T | 0.003673 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399677 | 40.1945574444444 | NESW SEC 27 T | 0.394196 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9604 | 001 | 01 | NO2 | 257.124 | 1000 GALLONS THROUGHPUT | 123-9604 |
| 123 | 9604 | 001 | 01 | VOC | 257.124 | 1000 GALLONS THROUGHPUT | 123-9604 |
| 123 | 9604 | 002 | 01 | VOC | 680.4 | 1000 GALLONS TRANSFERRED | 123-9604 |
| 123 | 9605 | 001 | 01 | 110543 | 230.832 | 1000 GALLONS THROUGHPUT | 123-9605 |
| 123 | 9605 | 001 | 01 | 71432 | 230.832 | 1000 GALLONS THROUGHPUT | 123-9605 |
| 123 | 9605 | 001 | 01 | CO | 230.832 | 1000 GALLONS THROUGHPUT | 123-9605 |
| 123 | 9605 | 001 | 01 | NO2 | 230.832 | 1000 GALLONS THROUGHPUT | 123-9605 |
| 123 | 9605 | 001 | 01 | VOC | 230.832 | 1000 GALLONS THROUGHPUT | 123-9605 |
| 123 | 9605 | 002 | 01 | VOC | 680.988 | 1000 GALLONS TRANSFERRED | 123-9605 |
| 123 | 9606 | 001 | 01 | CO | 893.508 | 1000 GALLONS THROUGHPUT | 123-9606 |
| 123 | 9606 | 001 | 01 | NO2 | 893.508 | 1000 GALLONS THROUGHPUT | 123-9606 |
| 123 | 9606 | 001 | 01 | VOC | 893.508 | 1000 GALLONS THROUGHPUT | 123-9606 |
| 123 | 9606 | 002 | 01 | 71432 | 2716.056 | 1000 GALLONS TRANSFERRED | 123-9606 |
| 123 | 9606 | 002 | 01 | VOC | 2716.056 | 1000 GALLONS TRANSFERRED | 123-9606 |
| 123 | 9607 | 001 | 01 | 71432 | 1110.018 | 1000 GALLONS THROUGHPUT | 123-9607 |
| 123 | 9607 | 001 | 01 | CO | 1110.018 | 1000 GALLONS THROUGHPUT | 123-9607 |
| 123 | 9607 | 001 | 01 | NO2 | 1110.018 | 1000 GALLONS THROUGHPUT | 123-9607 |
| 123 | 9607 | 001 | 01 | VOC | 1110.018 | 1000 GALLONS THROUGHPUT | 123-9607 |
| 123 | 9607 | 002 | 01 | 71432 | 3442.11 | 1000 GALLONS TRANSFERRED | 123-9607 |
| 123 | 9607 | 002 | 01 | VOC | 3442.11 | 1000 GALLONS TRANSFERRED | 123-9607 |
| 123 | 9608 | 001 | 01 | 71432 | 110.376 | 1000 GALLONS THROUGHPUT | 123-9608 |
| 123 | 9608 | 001 | 01 | CO | 110.376 | 1000 GALLONS THROUGHPUT | 123-9608 |
| 123 | 9608 | 001 | 01 | NO2 | 110.376 | 1000 GALLONS THROUGHPUT | 123-9608 |
| 123 | 9608 | 001 | 01 | VOC | 110.376 | 1000 GALLONS THROUGHPUT | 123-9608 |
| 123 | 9609 | 001 | 01 | 71432 | 90.762 | 1000 GALLONS THROUGHPUT | 123-9609 |
| 123 | 9609 | 001 | 01 | CO | 90.762 | 1000 GALLONS THROUGHPUT | 123-9609 |
| 123 | 9609 | 001 | 01 | NO2 | 90.762 | 1000 GALLONS THROUGHPUT | 123-9609 |
| 123 | 9609 | 001 | 01 | VOC | 90.762 | 1000 GALLONS THROUGHPUT | 123-9609 |
| 123 | 9610 | 001 | 01 | 71432 | 101.304 | 1000 GALLONS THROUGHPUT | 123-9610 |
| 123 | 9610 | 001 | 01 | CO | 101.304 | 1000 GALLONS THROUGHPUT | 123-9610 |
| 123 | 9610 | 001 | 01 | NO2 | 101.304 | 1000 GALLONS THROUGHPUT | 123-9610 |
| 123 | 9610 | 001 | 01 | VOC | 101.304 | 1000 GALLONS THROUGHPUT | 123-9610 |
| 123 | 9611 | 001 | 01 | 71432 | 91.098 | 1000 GALLONS THROUGHPUT | 123-9611 |
| 123 | 9611 | 001 | 01 | CO | 91.098 | 1000 GALLONS THROUGHPUT | 123-9611 |
| 123 | 9611 | 001 | 01 | NO2 | 91.098 | 1000 GALLONS THROUGHPUT | 123-9611 |
| 123 | 9611 | 001 | 01 | VOC | 91.098 | 1000 GALLONS THROUGHPUT | 123-9611 |
| 123 | 9612 | 001 | 01 | 71432 | 141.834 | 1000 GALLONS THROUGHPUT | 123-9612 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1151.XP | 0 | | | 0 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1152.XP | 0 | | | 0 | 5.77 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 9.5238095 |
| 12WE1145 | 0 | | | 0 | 0.0195136 |
| 12WE1145 | 0 | | | 0 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.05 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 8.0952381 |
| 12WE1146 | 0 | | | 0 | 0.0276865 |
| 12WE1146 | 0 | | | 0 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817758 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817758 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415817758 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817759 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817759 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817759 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817759 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415817759 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415817759 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819895 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819895 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819895 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415819895 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415819895 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819896 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819896 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819896 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819896 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415819896 | 7 | 24 | 8760 |
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415819896 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819898 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819898 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819898 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819898 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819899 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819899 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819899 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819899 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819903 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819903 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819903 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819903 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819907 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.155162 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.096785 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.962954 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.028854 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003298 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.353887 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.139296 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.88238 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.96465 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.369833 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.53919 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.21274 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0265 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.835822 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001388 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.701763 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.669843 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.224647 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04765 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.930487 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001577 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.169217 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.066607 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.90009 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001297 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.139147 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054771 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.740143 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001447 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.155309 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.061132 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.82611 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001301 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.139662 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.054973 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.742883 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002026 | 40400311 |

| site_description | site_operating_ |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399677 | 40.1945574444444 | NESW SEC 27 T | 0.155162 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399677 | 40.1945574444444 | NESW SEC 27 T | 2.096785 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399677 | 40.1945574444444 | NESW SEC 27 T | 1.962954 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5914841 | 40.2234283333333 | NWSE SEC 18 T | 0.028854 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5914841 | 40.2234283333333 | NWSE SEC 18 T | 0.003298 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5914841 | 40.2234283333333 | NWSE SEC 18 T | 0.353887 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5914841 | 40.2234283333333 | NWSE SEC 18 T | 0.139296 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5914841 | 40.2234283333333 | NWSE SEC 18 T | 1.88238 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5914841 | 40.2234283333333 | NWSE SEC 18 T | 1.96465 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232969 | 40.3361015555556 | SESE SEC 2 T4N | 1.369833 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232969 | 40.3361015555556 | SESE SEC 2 T4N | 0.53919 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232969 | 40.3361015555556 | SESE SEC 2 T4N | 0.21274 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232969 | 40.3361015555556 | SESE SEC 2 T4N | 0.0265 |
| NOBLE ENERGY, INC. | 1321 | | -104.6232969 | 40.3361015555556 | SESE SEC 2 T4N | 7.835822 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6232678 | 40.3360790277778 | SESE SEC 2 T4N | 0.001388 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6232678 | 40.3360790277778 | SESE SEC 2 T4N | 1.701763 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6232678 | 40.3360790277778 | SESE SEC 2 T4N | 0.669843 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6232678 | 40.3360790277778 | SESE SEC 2 T4N | 0.224647 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6232678 | 40.3360790277778 | SESE SEC 2 T4N | 0.04765 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.6232678 | 40.3360790277778 | SESE SEC 2 T4N | 9.930487 |
| NOBLE ENERGY, INC. | 1321 | | -104.643322 | 40.3227530555556 | SESE SEC 10 T4 | 0.001577 |
| NOBLE ENERGY, INC. | 1321 | | -104.643322 | 40.3227530555556 | SESE SEC 10 T4 | 0.169217 |
| NOBLE ENERGY, INC. | 1321 | | -104.643322 | 40.3227530555556 | SESE SEC 10 T4 | 0.066607 |
| NOBLE ENERGY, INC. | 1321 | | -104.643322 | 40.3227530555556 | SESE SEC 10 T4 | 0.90009 |
| NOBLE ENERGY, INC. | 1321 | | -104.5947395 | 40.2327735277778 | SESW SEC 7 T3 | 0.001297 |
| NOBLE ENERGY, INC. | 1321 | | -104.5947395 | 40.2327735277778 | SESW SEC 7 T3 | 0.139147 |
| NOBLE ENERGY, INC. | 1321 | | -104.5947395 | 40.2327735277778 | SESW SEC 7 T3 | 0.054771 |
| NOBLE ENERGY, INC. | 1321 | | -104.5947395 | 40.2327735277778 | SESW SEC 7 T3 | 0.740143 |
| NOBLE ENERGY, INC. | 1321 | | -104.5947477 | 40.2327747222222 | SESW SEC 7 T3 | 0.001447 |
| NOBLE ENERGY, INC. | 1321 | | -104.5947477 | 40.2327747222222 | SESW SEC 7 T3 | 0.155309 |
| NOBLE ENERGY, INC. | 1321 | | -104.5947477 | 40.2327747222222 | SESW SEC 7 T3 | 0.061132 |
| NOBLE ENERGY, INC. | 1321 | | -104.5947477 | 40.2327747222222 | SESW SEC 7 T3 | 0.82611 |
| NOBLE ENERGY, INC. | 1321 | | -104.6433285 | 40.3227508888889 | SESE SEC 10 T4 | 0.001301 |
| NOBLE ENERGY, INC. | 1321 | | -104.6433285 | 40.3227508888889 | SESE SEC 10 T4 | 0.139662 |
| NOBLE ENERGY, INC. | 1321 | | -104.6433285 | 40.3227508888889 | SESE SEC 10 T4 | 0.054973 |
| NOBLE ENERGY, INC. | 1321 | | -104.6433285 | 40.3227508888889 | SESE SEC 10 T4 | 0.742883 |
| NOBLE ENERGY, INC. | 1321 | | -104.6920043 | 40.2341517777778 | SESW SEC 8 T3 | 0.002026 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9612 | 001 | 01 | CO | 141.834 | 1000 GALLONS THROUGHPUT | 123-9612 |
| 123 | 9612 | 001 | 01 | NO2 | 141.834 | 1000 GALLONS THROUGHPUT | 123-9612 |
| 123 | 9612 | 001 | 01 | VOC | 141.834 | 1000 GALLONS THROUGHPUT | 123-9612 |
| 123 | 9613 | 001 | 01 | CO | 76.398 | 1000 GALLONS THROUGHPUT | 123-9613 |
| 123 | 9613 | 001 | 01 | NO2 | 76.398 | 1000 GALLONS THROUGHPUT | 123-9613 |
| 123 | 9613 | 001 | 01 | VOC | 76.398 | 1000 GALLONS THROUGHPUT | 123-9613 |
| 123 | 9614 | 001 | 01 | 110543 | 270.564 | 1000 GALLONS THROUGHPUT | 123-9614 |
| 123 | 9614 | 001 | 01 | 71432 | 270.564 | 1000 GALLONS THROUGHPUT | 123-9614 |
| 123 | 9614 | 001 | 01 | CO | 270.564 | 1000 GALLONS THROUGHPUT | 123-9614 |
| 123 | 9614 | 001 | 01 | NO2 | 270.564 | 1000 GALLONS THROUGHPUT | 123-9614 |
| 123 | 9614 | 001 | 01 | VOC | 270.564 | 1000 GALLONS THROUGHPUT | 123-9614 |
| 123 | 9614 | 002 | 01 | VOC | 839.37 | 1000 GALLONS TRANSFERRED | 123-9614 |
| 123 | 9615 | 001 | 01 | 71432 | 168.546 | 1000 GALLONS THROUGHPUT | 123-9615 |
| 123 | 9615 | 001 | 01 | CO | 168.546 | 1000 GALLONS THROUGHPUT | 123-9615 |
| 123 | 9615 | 001 | 01 | NO2 | 168.546 | 1000 GALLONS THROUGHPUT | 123-9615 |
| 123 | 9615 | 001 | 01 | VOC | 168.546 | 1000 GALLONS THROUGHPUT | 123-9615 |
| 123 | 9615 | 002 | 01 | VOC | 550.914 | 1000 GALLONS TRANSFERRED | 123-9615 |
| 123 | 9616 | 001 | 01 | 71432 | 180.936 | 1000 GALLONS THROUGHPUT | 123-9616 |
| 123 | 9616 | 001 | 01 | CO | 180.936 | 1000 GALLONS THROUGHPUT | 123-9616 |
| 123 | 9616 | 001 | 01 | NO2 | 180.936 | 1000 GALLONS THROUGHPUT | 123-9616 |
| 123 | 9616 | 001 | 01 | VOC | 180.936 | 1000 GALLONS THROUGHPUT | 123-9616 |
| 123 | 9616 | 002 | 01 | VOC | 633.15 | 1000 GALLONS TRANSFERRED | 123-9616 |
| 123 | 9617 | 001 | 01 | CO | 50.316 | 1000 GALLONS THROUGHPUT | 123-9617 |
| 123 | 9617 | 001 | 01 | NO2 | 50.316 | 1000 GALLONS THROUGHPUT | 123-9617 |
| 123 | 9617 | 001 | 01 | VOC | 50.316 | 1000 GALLONS THROUGHPUT | 123-9617 |
| 123 | 9618 | 001 | 01 | 110543 | 313.824 | 1000 GALLONS THROUGHPUT | 123-9618 |
| 123 | 9618 | 001 | 01 | 71432 | 313.824 | 1000 GALLONS THROUGHPUT | 123-9618 |
| 123 | 9618 | 001 | 01 | CO | 313.824 | 1000 GALLONS THROUGHPUT | 123-9618 |
| 123 | 9618 | 001 | 01 | NO2 | 313.824 | 1000 GALLONS THROUGHPUT | 123-9618 |
| 123 | 9618 | 001 | 01 | VOC | 313.824 | 1000 GALLONS THROUGHPUT | 123-9618 |
| 123 | 9619 | 001 | 01 | CO | 388.164 | 1000 GALLONS THROUGHPUT | 123-9619 |
| 123 | 9619 | 001 | 01 | NO2 | 388.164 | 1000 GALLONS THROUGHPUT | 123-9619 |
| 123 | 9619 | 001 | 01 | VOC | 388.164 | 1000 GALLONS THROUGHPUT | 123-9619 |
| 123 | 9619 | 002 | 01 | 71432 | 1664.082 | 1000 GALLONS TRANSFERRED | 123-9619 |
| 123 | 9619 | 002 | 01 | VOC | 1664.082 | 1000 GALLONS TRANSFERRED | 123-9619 |
| 123 | 9620 | 001 | 01 | CO | 49.77 | 1000 GALLONS THROUGHPUT | 123-9620 |
| 123 | 9620 | 001 | 01 | NO2 | 49.77 | 1000 GALLONS THROUGHPUT | 123-9620 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1147 | 0 | | | 0 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1153.XP | 0 | | | 0 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1154.XP | 0 | | | 0 | 5.77 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 8.0952381 |
| 12WE1149 | 0 | | | 0 | 0.0144224 |
| 12WE1149 | 0 | | | 0 | 5.77 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819907 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819907 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819907 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819908 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819908 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415819908 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820048 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820048 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820048 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820048 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820048 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415820048 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820050 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820050 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820050 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820050 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415820050 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820458 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820458 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820458 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820458 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415820458 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820459 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820459 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820459 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820522 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820522 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820522 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820522 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415820522 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415821317 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415821317 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415821317 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415821317 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415821317 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415821496 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415821496 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0.217445 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.08559 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.156623 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.117125 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.046103 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.623008 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.033821 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003865 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.4148 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.163272 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.206385 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.421582 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002408 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.258397 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.101709 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.374453 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.589387 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002585 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.277392 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.109186 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.47549 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.826638 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.077139 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030363 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.410315 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.039228 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004483 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.481122 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.189378 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.55916 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.595092 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.234238 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.078557 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.012 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.800877 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.076302 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.030034 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6920043 | 40.2341517777778 | SESW SEC 8 T3 | 0.217445 |
| NOBLE ENERGY, INC. | 1321 | | -104.6920043 | 40.2341517777778 | SESW SEC 8 T3 | 0.08559 |
| NOBLE ENERGY, INC. | 1321 | | -104.6920043 | 40.2341517777778 | SESW SEC 8 T3 | 1.156623 |
| NOBLE ENERGY, INC. | 1321 | | -104.6899358 | 40.2361626666667 | SESW SEC 8 T3 | 0.117125 |
| NOBLE ENERGY, INC. | 1321 | | -104.6899358 | 40.2361626666667 | SESW SEC 8 T3 | 0.046103 |
| NOBLE ENERGY, INC. | 1321 | | -104.6899358 | 40.2361626666667 | SESW SEC 8 T3 | 0.623008 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399679 | 40.1945341111111 | NESW SEC 27 T | 0.033821 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399679 | 40.1945341111111 | NESW SEC 27 T | 0.003865 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399679 | 40.1945341111111 | NESW SEC 27 T | 0.4148 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399679 | 40.1945341111111 | NESW SEC 27 T | 0.163272 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399679 | 40.1945341111111 | NESW SEC 27 T | 2.206385 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399679 | 40.1945341111111 | NESW SEC 27 T | 2.421582 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399983 | 40.19453425 | NESW SEC 27 T | 0.002408 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399983 | 40.19453425 | NESW SEC 27 T | 0.258397 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399983 | 40.19453425 | NESW SEC 27 T | 0.101709 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399983 | 40.19453425 | NESW SEC 27 T | 1.374453 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5399983 | 40.19453425 | NESW SEC 27 T | 1.589387 |
| NOBLE ENERGY, INC. | 1321 | | -104.6995163 | 40.06786725 | SENE SEC 7 T1N | 0.002585 |
| NOBLE ENERGY, INC. | 1321 | | -104.6995163 | 40.06786725 | SENE SEC 7 T1N | 0.277392 |
| NOBLE ENERGY, INC. | 1321 | | -104.6995163 | 40.06786725 | SENE SEC 7 T1N | 0.109186 |
| NOBLE ENERGY, INC. | 1321 | | -104.6995163 | 40.06786725 | SENE SEC 7 T1N | 1.47549 |
| NOBLE ENERGY, INC. | 1321 | | -104.6995163 | 40.06786725 | SENE SEC 7 T1N | 1.826638 |
| NOBLE ENERGY, INC. | 1321 | | -104.6433427 | 40.3228032777778 | SESE SEC 10 T4 | 0.077139 |
| NOBLE ENERGY, INC. | 1321 | | -104.6433427 | 40.3228032777778 | SESE SEC 10 T4 | 0.030363 |
| NOBLE ENERGY, INC. | 1321 | | -104.6433427 | 40.3228032777778 | SESE SEC 10 T4 | 0.410315 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5386957 | 40.4880548888889 | SENW SEC 15 T | 0.039228 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5386957 | 40.4880548888889 | SENW SEC 15 T | 0.004483 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5386957 | 40.4880548888889 | SENW SEC 15 T | 0.481122 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5386957 | 40.4880548888889 | SENW SEC 15 T | 0.189378 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5386957 | 40.4880548888889 | SENW SEC 15 T | 2.55916 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5867785 | 40.3198324166667 | SESE SEC 7 T4N | 0.595092 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5867785 | 40.3198324166667 | SESE SEC 7 T4N | 0.234238 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5867785 | 40.3198324166667 | SESE SEC 7 T4N | 0.078557 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5867785 | 40.3198324166667 | SESE SEC 7 T4N | 0.012 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5867785 | 40.3198324166667 | SESE SEC 7 T4N | 4.800877 |
| NOBLE ENERGY, INC. | 1321 | | -104.6069758 | 40.2838477777778 | SWNE SEC 25 T | 0.076302 |
| NOBLE ENERGY, INC. | 1321 | | -104.6069758 | 40.2838477777778 | SWNE SEC 25 T | 0.030034 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| 1.8 | TY | |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9620 | 001 | 01 | VOC | 49.77 | 1000 GALLONS THROUGHPUT | 123-9620 |
| 123 | 9621 | 001 | 01 | CO | 1202.586 | 1000 GALLONS THROUGHPUT | 123-9621 |
| 123 | 9621 | 001 | 01 | NO2 | 1202.586 | 1000 GALLONS THROUGHPUT | 123-9621 |
| 123 | 9621 | 001 | 01 | VOC | 1202.586 | 1000 GALLONS THROUGHPUT | 123-9621 |
| 123 | 9621 | 002 | 01 | VOC | 550.914 | 1000 GALLONS TRANSFERRED | 123-9621 |
| 123 | 9624 | 001 | 01 | 110543 | 1334.55 | 1000 GALLONS THROUGHPUT | 123-9624 |
| 123 | 9624 | 001 | 01 | 71432 | 1334.55 | 1000 GALLONS THROUGHPUT | 123-9624 |
| 123 | 9624 | 001 | 01 | CO | 1334.55 | 1000 GALLONS THROUGHPUT | 123-9624 |
| 123 | 9624 | 001 | 01 | NO2 | 1334.55 | 1000 GALLONS THROUGHPUT | 123-9624 |
| 123 | 9624 | 001 | 01 | VOC | 1334.55 | 1000 GALLONS THROUGHPUT | 123-9624 |
| 123 | 9625 | 001 | 01 | 110543 | 1533 | 1000 GALLONS THROUGHPUT | 123-9625 |
| 123 | 9625 | 001 | 01 | 71432 | 1533 | 1000 GALLONS THROUGHPUT | 123-9625 |
| 123 | 9625 | 001 | 01 | CO | 1533 | 1000 GALLONS THROUGHPUT | 123-9625 |
| 123 | 9625 | 001 | 01 | NO2 | 1533 | 1000 GALLONS THROUGHPUT | 123-9625 |
| 123 | 9625 | 001 | 01 | VOC | 1533 | 1000 GALLONS THROUGHPUT | 123-9625 |
| 123 | 9626 | 001 | 01 | 110543 | 1103.76 | 1000 GALLONS THROUGHPUT | 123-9626 |
| 123 | 9626 | 001 | 01 | 71432 | 1103.76 | 1000 GALLONS THROUGHPUT | 123-9626 |
| 123 | 9626 | 001 | 01 | CO | 1103.76 | 1000 GALLONS THROUGHPUT | 123-9626 |
| 123 | 9626 | 001 | 01 | NO2 | 1103.76 | 1000 GALLONS THROUGHPUT | 123-9626 |
| 123 | 9626 | 001 | 01 | VOC | 1103.76 | 1000 GALLONS THROUGHPUT | 123-9626 |
| 123 | 9627 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9627 |
| 123 | 9627 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9627 |
| 123 | 9627 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9627 |
| 123 | 9627 | 001 | 02 | 110543 | 2882.04 | 1000 GALLONS THROUGHPUT | 123-9627 |
| 123 | 9627 | 001 | 02 | 71432 | 2882.04 | 1000 GALLONS THROUGHPUT | 123-9627 |
| 123 | 9627 | 001 | 02 | VOC | 2882.04 | 1000 GALLONS THROUGHPUT | 123-9627 |
| 123 | 9627 | 003 | 01 | CO | 1.9 | MILLION CUBIC FEET BURNED | 123-9627 |
| 123 | 9627 | 003 | 01 | NO2 | 1.9 | MILLION CUBIC FEET BURNED | 123-9627 |
| 123 | 9627 | 003 | 01 | VOC | 1.9 | MILLION CUBIC FEET BURNED | 123-9627 |
| 123 | 9628 | 001 | 01 | 110543 | 1211.07 | 1000 GALLONS THROUGHPUT | 123-9628 |
| 123 | 9628 | 001 | 01 | 71432 | 1211.07 | 1000 GALLONS THROUGHPUT | 123-9628 |
| 123 | 9628 | 001 | 01 | CO | 1211.07 | 1000 GALLONS THROUGHPUT | 123-9628 |
| 123 | 9628 | 001 | 01 | NO2 | 1211.07 | 1000 GALLONS THROUGHPUT | 123-9628 |
| 123 | 9628 | 001 | 01 | VOC | 1211.07 | 1000 GALLONS THROUGHPUT | 123-9628 |
| 123 | 9629 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9629 |
| 123 | 9629 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9629 |
| 123 | 9629 | 001 | 01 | CO | 0 | 1000 GALLONS THROUGHPUT | 123-9629 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 7.1428571 |
| 12WE1139 | 0 | | | 0 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 1.8571 |
| GP01 | 95 | FLARING | | -1 | 0.41666 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 57.92619 |
| GP01 | 95 | FLARING | | -1 | 3.2119 |
| GP01 | 95 | FLARING | | -1 | 0.69285 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 115.98333 |
| GP01 | 95 | FLARING | | -1 | 2.60714 |
| GP01 | 95 | FLARING | | -1 | 0.52857 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 90.8357 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 95 | FLARING | | 0 | 2.666 |
| GP01 | 95 | FLARING | | 0 | 0.40714 |
| GP01 | 95 | FLARING | | 0 | 46.9904 |
| 12WE1732 | 0 | | | 0 | 3431.5789474 |
| 12WE1732 | 0 | | | 0 | 2063.1578947 |
| 12WE1732 | 0 | | | 0 | 31.5789474 |
| GP01 | 95 | FLARING | | -1 | 0.37619 |
| GP01 | 95 | FLARING | | -1 | 0.07142 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 6.1738 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415821496 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815502 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815502 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY, INC. - BATTERY #415815502 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415815502 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 11-31, 12-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 11-31, 12-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 11-31, 12-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 11-31, 12-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 11-31, 12-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 23-31, 24-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 23-31, 24-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 23-31, 24-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 23-31, 24-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 23-31, 24-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 31-31, 32-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 31-31, 32-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 31-31, 32-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 31-31, 32-31 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - ANTELOPE 31-31, 32-31 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - NORTH PLATTE 44-11-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - NORTH PLATTE 44-11-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | BONANZA CREEK - NORTH PLATTE 44-11-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - NORTH PLATTE 44-11-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - NORTH PLATTE 44-11-28 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | BONANZA CREEK - NORTH PLATTE 44-11-28 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 25 HP | BONANZA CREEK - NORTH PLATTE 44-11-28 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 25 HP | BONANZA CREEK - NORTH PLATTE 44-11-28 | 7 | 24 | 8760 |
| ARROW PUMP JACK ENG RATED AT 25 HP | BONANZA CREEK - NORTH PLATTE 44-11-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - STATE ANTELOPE 11-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - STATE ANTELOPE 11-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - STATE ANTELOPE 11-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - STATE ANTELOPE 11-2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | BONANZA CREEK - STATE ANTELOPE 11-2 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61227 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61227 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61227 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.405863 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.843679 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.725703 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.214747 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.589387 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.06196 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.013901 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.045992 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.805337 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.932635 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.123096 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.026553 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.350235 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.925093 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.445061 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.071941 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.014585 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.692169 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.666067 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.50652 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.192088 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.029335 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.385705 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.26 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.96 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.01139 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002162 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.856686 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.730823 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.186923 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| ANTELOPE 11-31, 12-31, 13-31, 21-31, & 22-31 CONDENSATE STORAGE TANK BATTERY | O |
| ANTELOPE 11-31, 12-31, 13-31, 21-31, & 22-31 CONDENSATE STORAGE TANK BATTERY | O |
| ANTELOPE 11-31, 12-31, 13-31, 21-31, & 22-31 CONDENSATE STORAGE TANK BATTERY | O |
| ANTELOPE 11-31, 12-31, 13-31, 21-31, & 22-31 CONDENSATE STORAGE TANK BATTERY | O |
| ANTELOPE 11-31, 12-31, 13-31, 21-31, & 22-31 CONDENSATE STORAGE TANK BATTERY | O |
| ANTELOPE 23-31, 24-31, 33-31, 34-31, 43-31, 44-31, S-31 CONDENSATE TANK BATTERY | O |
| ANTELOPE 23-31, 24-31, 33-31, 34-31, 43-31, 44-31, S-31 CONDENSATE TANK BATTERY | O |
| ANTELOPE 23-31, 24-31, 33-31, 34-31, 43-31, 44-31, S-31 CONDENSATE TANK BATTERY | O |
| ANTELOPE 23-31, 24-31, 33-31, 34-31, 43-31, 44-31, S-31 CONDENSATE TANK BATTERY | O |
| ANTELOPE 23-31, 24-31, 33-31, 34-31, 43-31, 44-31, S-31 CONDENSATE TANK BATTERY | O |
| ANTELOPE 31-31, 32-31, 41-31, 42-31, Q-31 CONDENSATE STORAGE TANK BATTERY | O |
| ANTELOPE 31-31, 32-31, 41-31, 42-31, Q-31 CONDENSATE STORAGE TANK BATTERY | O |
| ANTELOPE 31-31, 32-31, 41-31, 42-31, Q-31 CONDENSATE STORAGE TANK BATTERY | O |
| ANTELOPE 31-31, 32-31, 41-31, 42-31, Q-31 CONDENSATE STORAGE TANK BATTERY | O |
| ANTELOPE 31-31, 32-31, 41-31, 42-31, Q-31 CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY, PUMP JACK ENGINE | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| CONDENSATE STORAGE TANK BATTERY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6069758 | 40.2838477777778 | SWNE SEC 25 T | 0.405863 |
| NOBLE ENERGY, INC. | 1321 | | -104.4481967 | 40.3835075 | NWSW SEC 21 | 1.843679 |
| NOBLE ENERGY, INC. | 1321 | | -104.4481967 | 40.3835075 | NWSW SEC 21 | 0.725703 |
| NOBLE ENERGY, INC. | 1321 | | -104.4481967 | 40.3835075 | NWSW SEC 21 | 0.214747 |
| NOBLE ENERGY, INC. | 1321 | | -104.4481967 | 40.3835075 | NWSW SEC 21 | 1.589387 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3694261 | 40.3593813888889 | SENW SEC 31 T | 0.06196 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3694261 | 40.3593813888889 | SENW SEC 31 T | 0.013901 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3694261 | 40.3593813888889 | SENW SEC 31 T | 2.045992 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3694261 | 40.3593813888889 | SENW SEC 31 T | 0.805337 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3694261 | 40.3593813888889 | SENW SEC 31 T | 1.932635 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3620423 | 40.3529181666667 | NWSE SEC 31 T | 0.123096 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3620423 | 40.3529181666667 | NWSE SEC 31 T | 0.026553 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3620423 | 40.3529181666667 | NWSE SEC 31 T | 2.350235 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3620423 | 40.3529181666667 | NWSE SEC 31 T | 0.925093 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3620423 | 40.3529181666667 | NWSE SEC 31 T | 4.445061 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3600998 | 40.3577975833333 | SENE SEC 31 T5 | 0.071941 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3600998 | 40.3577975833333 | SENE SEC 31 T5 | 0.014585 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3600998 | 40.3577975833333 | SENE SEC 31 T5 | 1.692169 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3600998 | 40.3577975833333 | SENE SEC 31 T5 | 0.666067 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.3600998 | 40.3577975833333 | SENE SEC 31 T5 | 2.50652 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.4342104 | 40.3613514722222 | NENE SEC 33 T | 0.192088 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.4342104 | 40.3613514722222 | NENE SEC 33 T | 0.029335 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.4342104 | 40.3613514722222 | NENE SEC 33 T | 3.385705 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.4342104 | 40.3613514722222 | NENE SEC 33 T | 0.192088 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.4342104 | 40.3613514722222 | NENE SEC 33 T | 0.029335 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.4342104 | 40.3613514722222 | NENE SEC 33 T | 3.385705 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.4342104 | 40.3613514722222 | NENE SEC 33 T | 3.26 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.4342104 | 40.3613514722222 | NENE SEC 33 T | 1.96 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.4342104 | 40.3613514722222 | NENE SEC 33 T | 0.03 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2982329 | 40.4355583611111 | NWNW SEC 2 T | 0.01139 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2982329 | 40.4355583611111 | NWNW SEC 2 T | 0.002162 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2982329 | 40.4355583611111 | NWNW SEC 2 T | 1.856686 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2982329 | 40.4355583611111 | NWNW SEC 2 T | 0.730823 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1321 | | -104.2982329 | 40.4355583611111 | NWNW SEC 2 T | 0.186923 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751997 | 40.2852023055556 | SWNW SEC 28 | 0.018191 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751997 | 40.2852023055556 | SWNW SEC 28 | 0.002079 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751997 | 40.2852023055556 | SWNW SEC 28 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9629 | 001 | 01 | NO2 | 0 | 1000 GALLONS THROUGHPUT | 123-9629 |
| 123 | 9629 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9629 |
| 123 | 9629 | 001 | 02 | 110543 | 145.53 | 1000 GALLONS THROUGHPUT | 123-9629 |
| 123 | 9629 | 001 | 02 | 71432 | 145.53 | 1000 GALLONS THROUGHPUT | 123-9629 |
| 123 | 9629 | 001 | 02 | VOC | 145.53 | 1000 GALLONS THROUGHPUT | 123-9629 |
| 123 | 9630 | 001 | 01 | 110543 | 76.65 | 1000 GALLONS THROUGHPUT | 123-9630 |
| 123 | 9630 | 001 | 01 | 71432 | 76.65 | 1000 GALLONS THROUGHPUT | 123-9630 |
| 123 | 9630 | 001 | 01 | VOC | 76.65 | 1000 GALLONS THROUGHPUT | 123-9630 |
| 123 | 9630 | 001 | 02 | 110543 | 214.032 | 1000 GALLONS THROUGHPUT | 123-9630 |
| 123 | 9630 | 001 | 02 | 71432 | 214.032 | 1000 GALLONS THROUGHPUT | 123-9630 |
| 123 | 9630 | 001 | 02 | CO | 214.032 | 1000 GALLONS THROUGHPUT | 123-9630 |
| 123 | 9630 | 001 | 02 | NO2 | 214.032 | 1000 GALLONS THROUGHPUT | 123-9630 |
| 123 | 9630 | 001 | 02 | VOC | 214.032 | 1000 GALLONS THROUGHPUT | 123-9630 |
| 123 | 9634 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9634 |
| 123 | 9634 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9634 |
| 123 | 9634 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9634 |
| 123 | 9634 | 001 | 02 | 110543 | 3089.1 | 1000 GALLONS THROUGHPUT | 123-9634 |
| 123 | 9634 | 001 | 02 | 71432 | 3089.1 | 1000 GALLONS THROUGHPUT | 123-9634 |
| 123 | 9634 | 001 | 02 | VOC | 3089.1 | 1000 GALLONS THROUGHPUT | 123-9634 |
| 123 | 9634 | 003 | 01 | VOC | 3089.1 | 1000 GALLONS TRANSFERRED | 123-9634 |
| 123 | 9634 | 004 | 01 | CO | 1.464 | MILLION CUBIC FEET BURNED | 123-9634 |
| 123 | 9634 | 004 | 01 | NO2 | 1.464 | MILLION CUBIC FEET BURNED | 123-9634 |
| 123 | 9637 | 002 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9637 |
| 123 | 9637 | 002 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9637 |
| 123 | 9637 | 002 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9637 |
| 123 | 9637 | 002 | 02 | 110543 | 2708.548 | 1000 GALLONS THROUGHPUT | 123-9637 |
| 123 | 9637 | 002 | 02 | 71432 | 2708.548 | 1000 GALLONS THROUGHPUT | 123-9637 |
| 123 | 9637 | 002 | 02 | VOC | 2708.548 | 1000 GALLONS THROUGHPUT | 123-9637 |
| 123 | 9641 | 001 | 01 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9641 |
| 123 | 9641 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9641 |
| 123 | 9641 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9641 |
| 123 | 9641 | 001 | 02 | 110543 | 371.291 | 1000 GALLONS THROUGHPUT | 123-9641 |
| 123 | 9641 | 001 | 02 | 71432 | 371.291 | 1000 GALLONS THROUGHPUT | 123-9641 |
| 123 | 9641 | 001 | 02 | VOC | 371.291 | 1000 GALLONS THROUGHPUT | 123-9641 |
| 123 | 9643 | 002 | 01 | VOC | 597.45 | 1000 GALLONS TRANSFERRED | 123-9643 |
| 123 | 9644 | 002 | 01 | VOC | 560.112 | 1000 GALLONS TRANSFERRED | 123-9644 |
| 123 | 9646 | 002 | 01 | VOC | 516.684 | 1000 GALLONS TRANSFERRED | 123-9646 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 5 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.1438095 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.0238095 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 4.052381 |
| GP01 | 95 | FLARING | | 0 | 0.1438095 |
| GP01 | 95 | FLARING | | 0 | 0.0238095 |
| GP01 | 95 | FLARING | | 0 | 4.052381 |
| 12WE1105 | 0 | | | 0 | 5.21 |
| 12WE1106 | 0 | | | 0 | 31641.008 |
| 12WE1106 | 0 | | | 0 | 1426.82 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 4.6904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.2619048 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 138.0952381 |
| GP01 | 95 | FLARING | | 0 | 4.6904762 |
| GP01 | 95 | FLARING | | 0 | 0.2619048 |
| GP01 | 95 | FLARING | | 0 | 138.0952381 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 4.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.6666667 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 752.1428571 |
| GP01 | 95 | FLARING | | 0 | 4.5714286 |
| GP01 | 95 | FLARING | | 0 | 0.6666667 |
| GP01 | 95 | FLARING | | 0 | 752.1428571 |
| 12WE1312.XP | 0 | | | 0 | 5.77 |
| 12WE1313.XP | 0 | | | 0 | 5.77 |
| 12WE1311.XP | 0 | | | 0 | 5.77 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE STORAGE TANK | KERR-MCGEE 61227 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 61227 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61227 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61227 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 61227 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 36044594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 36044594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | KERR-MCGEE 36044594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 36044594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 36044594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 36044594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 36044594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | KERR-MCGEE 36044594 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - CECIL 31-26H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - CECIL 31-26H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | PETROLEUM DEV CORP - CECIL 31-26H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - CECIL 31-26H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - CECIL 31-26H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | PETROLEUM DEV CORP - CECIL 31-26H | 7 | 24 | 8760 |
| CONDENSATE LOADOUT TO TANK TRUCKS | PETROLEUM DEV CORP - CECIL 31-26H | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PETROLEUM DEV CORP - CECIL 31-26H | 7 | 24 | 8760 |
| KUBOTA NAT GAS ENG RATED AT 22 HP | PETROLEUM DEV CORP - CECIL 31-26H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - WM PELTIER 1A-20H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - WM PELTIER 1A-20H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS - WM PELTIER 1A-20H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - WM PELTIER 1A-20H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - WM PELTIER 1A-20H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS - WM PELTIER 1A-20H | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - MCPEEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - MCPEEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | ENCANA OIL & GAS (USA), INC. - MCPEEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - MCPEEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - MCPEEK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | ENCANA OIL & GAS (USA), INC. - MCPEEK | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415823197 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT TRUCK | NOBLE ENERGY, INC. - BATTERY #415823253 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415822905 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.018191 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.002079 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.186763 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.191625 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0219 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.50125 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.026754 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003058 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.328131 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.129158 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.74538 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.011106 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001839 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.312955 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.047106 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.161218 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.044432 | 20200256 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.317609 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.017735 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.35094 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.042433 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.006188 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.981597 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.723643 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.615923 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.490633 | 40600132 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| E&P FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | T |
| OIL & GAS PRODUCTION FACILITY | T |
| OIL & GAS PRODUCTION FACILITY | T |
| OIL & GAS PRODUCTION FACILITY | T |
| OIL & GAS PRODUCTION FACILITY | T |
| OIL & GAS PRODUCTION FACILITY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| E&P CONDENSATE STORAGE TANK BATTERY | T |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751997 | 40.2852023055556 | SWNW SEC 28 | 0 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751997 | 40.2852023055556 | SWNW SEC 28 | 1.186763 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751997 | 40.2852023055556 | SWNW SEC 28 | 0.018191 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751997 | 40.2852023055556 | SWNW SEC 28 | 0.002079 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6751997 | 40.2852023055556 | SWNW SEC 28 | 1.186763 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712568 | 40.1367983055556 | NESW SEC 16 T | 0.218379 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712568 | 40.1367983055556 | NESW SEC 16 T | 0.024958 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712568 | 40.1367983055556 | NESW SEC 16 T | 14.24663 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712568 | 40.1367983055556 | NESW SEC 16 T | 0.218379 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712568 | 40.1367983055556 | NESW SEC 16 T | 0.024958 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712568 | 40.1367983055556 | NESW SEC 16 T | 0.328131 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712568 | 40.1367983055556 | NESW SEC 16 T | 0.129158 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6712568 | 40.1367983055556 | NESW SEC 16 T | 14.24663 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.5098594 | 40.5497676388889 | NENE SEC 26 T | 0.011106 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.5098594 | 40.5497676388889 | NENE SEC 26 T | 0.001839 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.5098594 | 40.5497676388889 | NENE SEC 26 T | 0.312955 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.5098594 | 40.5497676388889 | NENE SEC 26 T | 0.011106 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.5098594 | 40.5497676388889 | NENE SEC 26 T | 0.001839 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.5098594 | 40.5497676388889 | NENE SEC 26 T | 0.312955 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.5098594 | 40.5497676388889 | NENE SEC 26 T | 8.047106 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.5098594 | 40.5497676388889 | NENE SEC 26 T | 23.161218 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | 1321 | -104.5098594 | 40.5497676388889 | NENE SEC 26 T | 1.044432 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0204251 | 40.0418535 | NENE SEC 20 T | 0.317609 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0204251 | 40.0418535 | NENE SEC 20 T | 0.017735 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0204251 | 40.0418535 | NENE SEC 20 T | 9.35094 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0204251 | 40.0418535 | NENE SEC 20 T | 0.317609 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0204251 | 40.0418535 | NENE SEC 20 T | 0.017735 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0204251 | 40.0418535 | NENE SEC 20 T | 9.35094 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7635594 | 40.1456768888889 | SESW SEC 10 T | 0.042433 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7635594 | 40.1456768888889 | SESW SEC 10 T | 0.006188 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7635594 | 40.1456768888889 | SESW SEC 10 T | 6.981597 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7635594 | 40.1456768888889 | SESW SEC 10 T | 0.042433 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7635594 | 40.1456768888889 | SESW SEC 10 T | 0.006188 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7635594 | 40.1456768888889 | SESW SEC 10 T | 6.981597 |
| NOBLE ENERGY, INC. | 1321 | | -104.5409159 | 40.5187839444444 | NW SEC 3 T6N | 1.723643 |
| NOBLE ENERGY, INC. | 1321 | | -104.5633989 | 40.2018556388889 | NWNW SEC 28 | 1.615923 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280485 | 40.53563825 | NWNE SEC 35 T | 1.490633 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| 39 | TY | APEN Update |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9647 | 002 | 01 | 110543 | 591.57 | 1000 GALLONS THROUGHPUT | 123-9647 |
| 123 | 9647 | 002 | 01 | 71432 | 591.57 | 1000 GALLONS THROUGHPUT | 123-9647 |
| 123 | 9647 | 002 | 01 | VOC | 591.57 | 1000 GALLONS THROUGHPUT | 123-9647 |
| 123 | 9647 | 003 | 01 | 71432 | 2435.412 | 1000 GALLONS TRANSFERRED | 123-9647 |
| 123 | 9647 | 003 | 01 | VOC | 2435.412 | 1000 GALLONS TRANSFERRED | 123-9647 |
| 123 | 9648 | 002 | 01 | 71432 | 2072.574 | 1000 GALLONS TRANSFERRED | 123-9648 |
| 123 | 9648 | 002 | 01 | VOC | 2072.574 | 1000 GALLONS TRANSFERRED | 123-9648 |
| 123 | 9651 | 002 | 01 | VOC | 1177.512 | 1000 GALLONS TRANSFERRED | 123-9651 |
| 123 | 9652 | 002 | 01 | 71432 | 2581.278 | 1000 GALLONS TRANSFERRED | 123-9652 |
| 123 | 9652 | 002 | 01 | VOC | 2581.278 | 1000 GALLONS TRANSFERRED | 123-9652 |
| 123 | 9652 | 003 | 01 | 110543 | 433.02 | 1000 GALLONS THROUGHPUT | 123-9652 |
| 123 | 9652 | 003 | 01 | 71432 | 433.02 | 1000 GALLONS THROUGHPUT | 123-9652 |
| 123 | 9652 | 003 | 01 | VOC | 433.02 | 1000 GALLONS THROUGHPUT | 123-9652 |
| 123 | 9660 | 002 | 01 | VOC | 636.426 | 1000 GALLONS TRANSFERRED | 123-9660 |
| 123 | 9661 | 002 | 01 | VOC | 637.686 | 1000 GALLONS TRANSFERRED | 123-9661 |
| 123 | 9664 | 002 | 01 | VOC | 725.592 | 1000 GALLONS TRANSFERRED | 123-9664 |
| 123 | 9666 | 002 | 01 | 71432 | 3445.176 | 1000 GALLONS TRANSFERRED | 123-9666 |
| 123 | 9666 | 002 | 01 | VOC | 3445.176 | 1000 GALLONS TRANSFERRED | 123-9666 |
| 123 | 9667 | 002 | 01 | 50000 | 2.71 | MILLION CUBIC FEET BURNED | 123-9667 |
| 123 | 9667 | 002 | 01 | CO | 2.71 | MILLION CUBIC FEET BURNED | 123-9667 |
| 123 | 9667 | 002 | 01 | NO2 | 2.71 | MILLION CUBIC FEET BURNED | 123-9667 |
| 123 | 9667 | 002 | 01 | VOC | 2.71 | MILLION CUBIC FEET BURNED | 123-9667 |
| 123 | 9667 | 003 | 01 | 71432 | 2558.598 | 1000 GALLONS TRANSFERRED | 123-9667 |
| 123 | 9667 | 003 | 01 | VOC | 2558.598 | 1000 GALLONS TRANSFERRED | 123-9667 |
| 123 | 9667 | 004 | 01 | 110543 | 476.616 | 1000 GALLONS THROUGHPUT | 123-9667 |
| 123 | 9667 | 004 | 01 | 71432 | 476.616 | 1000 GALLONS THROUGHPUT | 123-9667 |
| 123 | 9667 | 004 | 01 | VOC | 476.616 | 1000 GALLONS THROUGHPUT | 123-9667 |
| 123 | 9668 | 002 | 01 | 71432 | 3432.156 | 1000 GALLONS TRANSFERRED | 123-9668 |
| 123 | 9668 | 002 | 01 | VOC | 3432.156 | 1000 GALLONS TRANSFERRED | 123-9668 |
| 123 | 9669 | 002 | 01 | VOC | 461.748 | 1000 GALLONS TRANSFERRED | 123-9669 |
| 123 | 9670 | 002 | 01 | 71432 | 2870.322 | 1000 GALLONS TRANSFERRED | 123-9670 |
| 123 | 9670 | 002 | 01 | VOC | 2870.322 | 1000 GALLONS TRANSFERRED | 123-9670 |
| 123 | 9670 | 003 | 01 | 110543 | 473.004 | 1000 GALLONS THROUGHPUT | 123-9670 |
| 123 | 9670 | 003 | 01 | 71432 | 473.004 | 1000 GALLONS THROUGHPUT | 123-9670 |
| 123 | 9670 | 003 | 01 | VOC | 473.004 | 1000 GALLONS THROUGHPUT | 123-9670 |
| 123 | 9671 | 002 | 01 | 71432 | 3478.062 | 1000 GALLONS TRANSFERRED | 123-9671 |
| 123 | 9671 | 002 | 01 | VOC | 3478.062 | 1000 GALLONS TRANSFERRED | 123-9671 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12WE1282.XP | 0 | | | 0 | 0.5238 |
| 12WE1282.XP | 0 | | | 0 | 0.167 |
| 12WE1282.XP | 0 | | | 0 | 6.2381 |
| 12WE1305 | 0 | | | 0 | 0.0126878 |
| 12WE1305 | 0 | | | 0 | 5.77 |
| 12WE1304 | 0 | | | 0 | 0.0167425 |
| 12WE1304 | 0 | | | 0 | 5.77 |
| 12WE1302 | 0 | | | 0 | 5.77 |
| 12WE1303 | 0 | | | 0 | 0.013288 |
| 12WE1303 | 0 | | | 0 | 5.77 |
| 12WE2099.XP | 0 | | | 0 | 0.524 |
| 12WE2099.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.167 |
| 12WE2099.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.238 |
| 12WE1309.XP | 0 | | | 0 | 5.77 |
| 12WE1310.XP | 0 | | | 0 | 5.77 |
| 12WE1300 | 0 | | | 0 | 5.77 |
| 12WE1301 | 0 | | | 0 | 0.015587 |
| 12WE1301 | 0 | | | 0 | 5.77 |
| 12WE1170 | 0 | | | 0 | 68.64 |
| 12WE1170 | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1048.54 |
| 12WE1170 | 0 | | | 0 | 699.026 |
| 12WE1170 | 0 | | | 0 | 153.4 |
| 12WE1299 | 0 | | | 0 | 0.0179004 |
| 12WE1299 | 0 | | | 0 | 5.77 |
| 12WE2098.XP | 0 | | | 0 | 0.524 |
| 12WE2098.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.167 |
| 12WE2098.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.238 |
| 12WE1298 | 0 | | | 0 | 0.0161706 |
| 12WE1298 | 0 | | | 0 | 5.77 |
| 12WE1308.XP | 0 | | | 0 | 5.77 |
| 12WE1297 | 0 | | | 0 | 0.0178726 |
| 12WE1297 | 0 | | | 0 | 5.77 |
| 12WE2097.XP | 0 | | | 0 | 0.524 |
| 12WE2097.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 0.167 |
| 12WE2097.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 6.238 |
| 12WE1296 | 0 | | | 0 | 0.0190336 |
| 12WE1296 | 0 | | | 0 | 5.77 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| produced water tank | NOBLE ENERGY, INC. - BATTERY #415823120 | 7 | 24 | 8760 |
| produced water tank | NOBLE ENERGY, INC. - BATTERY #415823120 | 7 | 24 | 8760 |
| produced water tank | NOBLE ENERGY, INC. - BATTERY #415823120 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415823120 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415823120 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415822576 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415822576 | 7 | 24 | 8760 |
| TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415821673 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415821675 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415821675 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415821675 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415821675 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415821675 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415821320 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415821321 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415821469 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415821493 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415821493 | 7 | 24 | 8760 |
| RED RIVER CONSTRUCTION RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY #415820528 | 7 | 24 | 8760 |
| RED RIVER CONSTRUCTION RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY #415820528 | 7 | 24 | 8760 |
| RED RIVER CONSTRUCTION RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY #415820528 | 7 | 24 | 8760 |
| RED RIVER CONSTRUCTION RATED AT 49 HP | NOBLE ENERGY, INC. - BATTERY #415820528 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415820528 | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415820528 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415820528 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415820528 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415820528 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415820527 | 7 | 24 | 8760 |
| TRUCK CONDENSATE LOADOUT | NOBLE ENERGY, INC. - BATTERY #415820527 | 7 | 24 | 8760 |
| CONDENSATE LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415820525 | 7 | 24 | 8760 |
| TRUCK LOADOUT OF CONDENSATE | NOBLE ENERGY, INC. - BATTERY #415820526 | 7 | 24 | 8760 |
| TRUCK LOADOUT OF CONDENSATE | NOBLE ENERGY, INC. - BATTERY #415820526 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415820526 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415820526 | 7 | 24 | 8760 |
| PRODUCED WATER TANK | NOBLE ENERGY, INC. - BATTERY #415820526 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415820524 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415820524 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.154932 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.049396 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.845136 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01545 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.026164 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01735 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.979376 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.397122 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01715 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.446987 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.113451 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.036157 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.350589 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.836089 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.839724 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.093333 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02685 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.939333 | 40600132 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.093007 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.420772 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.94718 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.207857 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0229 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.381555 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.124873 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039797 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.486565 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02775 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.90177 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.332143 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.02565 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.280879 | 40600132 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.123927 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.039496 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.475299 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0331 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10.034209 | 40600132 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| E&P WELL PAD | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5628634 | 40.29096675 | SWSW SEC 21 T | 0.154932 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5628634 | 40.29096675 | SWSW SEC 21 T | 0.049396 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5628634 | 40.29096675 | SWSW SEC 21 T | 1.845136 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5628634 | 40.29096675 | SWSW SEC 21 T | 0.01545 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5628634 | 40.29096675 | SWSW SEC 21 T | 7.026164 |
| NOBLE ENERGY, INC. | 1321 | | -104.9261974 | 40.1620361666667 | SESE SEC 6 T2N | 0.01735 |
| NOBLE ENERGY, INC. | 1321 | | -104.9261974 | 40.1620361666667 | SESE SEC 6 T2N | 5.979376 |
| NOBLE ENERGY, INC. | 1321 | | -104.6280655 | 40.5356628611111 | NWNE SEC 35 T | 3.397122 |
| NOBLE ENERGY, INC. | 1321 | | -104.4907938 | 40.3505133055556 | SESE SEC 36 T5 | 0.01715 |
| NOBLE ENERGY, INC. | 1321 | | -104.4907938 | 40.3505133055556 | SESE SEC 36 T5 | 7.446987 |
| NOBLE ENERGY, INC. | 1321 | | -104.4907938 | 40.3505133055556 | SESE SEC 36 T5 | 0.113451 |
| NOBLE ENERGY, INC. | 1321 | | -104.4907938 | 40.3505133055556 | SESE SEC 36 T5 | 0.036157 |
| NOBLE ENERGY, INC. | 1321 | | -104.4907938 | 40.3505133055556 | SESE SEC 36 T5 | 1.350589 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.5400137 | 40.1945209722222 | NESW SEC 27 T | 1.836089 |
| NOBLE ENERGY, INC. | 1321 | | -104.5399682 | 40.1944875 | NESW SEC 27 T | 1.839724 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5399682 | 40.1944875 | NESW SEC 27 T | 2.093333 |
| NOBLE ENERGY, INC. | 1321 | | -104.6096877 | 40.2162111666667 | NWNE SEC 24 T | 0.02685 |
| NOBLE ENERGY, INC. | 1321 | | -104.6096877 | 40.2162111666667 | NWNE SEC 24 T | 9.939333 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5103149 | 40.4193654722222 | NENE SEC 11 T | 0.093007 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5103149 | 40.4193654722222 | NENE SEC 11 T | 1.420772 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5103149 | 40.4193654722222 | NENE SEC 11 T | 0.94718 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5103149 | 40.4193654722222 | NENE SEC 11 T | 0.207857 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5103149 | 40.4193654722222 | NENE SEC 11 T | 0.0229 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5103149 | 40.4193654722222 | NENE SEC 11 T | 7.381555 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5103149 | 40.4193654722222 | NENE SEC 11 T | 0.124873 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5103149 | 40.4193654722222 | NENE SEC 11 T | 0.039797 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5103149 | 40.4193654722222 | NENE SEC 11 T | 1.486565 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102847 | 40.4193653611111 | NENE SEC 11 T | 0.02775 |
| NOBLE ENERGY, INC. | 1321 | | -104.5102847 | 40.4193653611111 | NENE SEC 11 T | 9.90177 |
| NOBLE ENERGY, INC. | 1321 | | -104.4906884 | 40.5863592777778 | NESE SEC 12 T7 | 1.332143 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5103451 | 40.4193656111111 | NENE SEC 11 T | 0.02565 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5103451 | 40.4193656111111 | NENE SEC 11 T | 8.280879 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5103451 | 40.4193656111111 | NENE SEC 11 T | 0.123927 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5103451 | 40.4193656111111 | NENE SEC 11 T | 0.039496 |
| NOBLE ENERGY, INC. | 1311 | 1321 | -104.5103451 | 40.4193656111111 | NENE SEC 11 T | 1.475299 |
| NOBLE ENERGY, INC. | 1321 | | -104.5450176 | 40.5476539166667 | SWNW SEC 27 | 0.0331 |
| NOBLE ENERGY, INC. | 1321 | | -104.5450176 | 40.5476539166667 | SWNW SEC 27 | 10.034209 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9673 | 002 | 01 | VOC | 637.14 | 1000 GALLONS TRANSFERRED | 123-9673 |
| 123 | 9677 | 002 | 01 | VOC | 571.116 | 1000 GALLONS TRANSFERRED | 123-9677 |
| 123 | 9689 | 002 | 01 | 71432 | 1968.666 | 1000 GALLONS TRANSFERRED | 123-9689 |
| 123 | 9689 | 002 | 01 | VOC | 1968.666 | 1000 GALLONS TRANSFERRED | 123-9689 |
| 123 | 9696 | 001 | 01 | 71432 | 134.946 | 1000 GALLONS THROUGHPUT | 123-9696 |
| 123 | 9696 | 001 | 01 | CO | 134.946 | 1000 GALLONS THROUGHPUT | 123-9696 |
| 123 | 9696 | 001 | 01 | NO2 | 134.946 | 1000 GALLONS THROUGHPUT | 123-9696 |
| 123 | 9696 | 001 | 01 | VOC | 134.946 | 1000 GALLONS THROUGHPUT | 123-9696 |
| 123 | 9704 | 001 | 01 | 110543 | 681.87 | 1000 GALLONS THROUGHPUT | 123-9704 |
| 123 | 9704 | 001 | 01 | 71432 | 681.87 | 1000 GALLONS THROUGHPUT | 123-9704 |
| 123 | 9704 | 001 | 01 | CO | 681.87 | 1000 GALLONS THROUGHPUT | 123-9704 |
| 123 | 9704 | 001 | 01 | NO2 | 681.87 | 1000 GALLONS THROUGHPUT | 123-9704 |
| 123 | 9704 | 001 | 01 | VOC | 681.87 | 1000 GALLONS THROUGHPUT | 123-9704 |
| 123 | 9716 | 001 | 01 | 71432 | 1483.398 | 1000 GALLONS TRANSFERRED | 123-9716 |
| 123 | 9716 | 001 | 01 | VOC | 1483.398 | 1000 GALLONS TRANSFERRED | 123-9716 |
| 123 | 9815 | 001 | 01 | CO | 6.258 | 1000 GALLONS THROUGHPUT | 123-9815 |
| 123 | 9815 | 001 | 01 | NO2 | 6.258 | 1000 GALLONS THROUGHPUT | 123-9815 |
| 123 | 9815 | 001 | 01 | VOC | 6.258 | 1000 GALLONS THROUGHPUT | 123-9815 |
| 123 | 9816 | 001 | 01 | CO | 6.846 | 1000 GALLONS THROUGHPUT | 123-9816 |
| 123 | 9816 | 001 | 01 | NO2 | 6.846 | 1000 GALLONS THROUGHPUT | 123-9816 |
| 123 | 9816 | 001 | 01 | VOC | 6.846 | 1000 GALLONS THROUGHPUT | 123-9816 |
| 123 | 9817 | 001 | 01 | VOC | 8.904 | 1000 GALLONS THROUGHPUT | 123-9817 |
| 123 | 9818 | 001 | 01 | VOC | 9.786 | 1000 GALLONS THROUGHPUT | 123-9818 |
| 123 | 9819 | 001 | 01 | CO | 9.954 | 1000 GALLONS THROUGHPUT | 123-9819 |
| 123 | 9819 | 001 | 01 | NO2 | 9.954 | 1000 GALLONS THROUGHPUT | 123-9819 |
| 123 | 9819 | 001 | 01 | VOC | 9.954 | 1000 GALLONS THROUGHPUT | 123-9819 |
| 123 | 9820 | 001 | 01 | CO | 57.036 | 1000 GALLONS THROUGHPUT | 123-9820 |
| 123 | 9820 | 001 | 01 | NO2 | 57.036 | 1000 GALLONS THROUGHPUT | 123-9820 |
| 123 | 9820 | 001 | 01 | VOC | 57.036 | 1000 GALLONS THROUGHPUT | 123-9820 |
| 123 | 9840 | 001 | 01 | 110543 | 16.674 | 1000 GALLONS THROUGHPUT | 123-9840 |
| 123 | 9840 | 001 | 01 | 71432 | 16.674 | 1000 GALLONS THROUGHPUT | 123-9840 |
| 123 | 9840 | 001 | 01 | VOC | 16.674 | 1000 GALLONS THROUGHPUT | 123-9840 |
| 123 | 9840 | 001 | 02 | 110543 | 0 | 1000 GALLONS THROUGHPUT | 123-9840 |
| 123 | 9840 | 001 | 02 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 123-9840 |
| 123 | 9840 | 001 | 02 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9840 |
| 123 | 9843 | 001 | 01 | VOC | 22.092 | 1000 GALLONS THROUGHPUT | 123-9843 |
| 123 | 9846 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 123-9846 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12WE1307.XP | 0 | | | 0 | 5.77 |
| 12WE1306.XP | 0 | | | 0 | 5.77 |
| 12WE1292 | 0 | | | 0 | 0.0178801 |
| 12WE1292 | 0 | | | 0 | 5.77 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| GP01 | 95 | FLARING | | -1 | 5 |
| GP01 | 95 | FLARING | | -1 | 0.5714286 |
| GP01 | 0 | | | -1 | 3.0661905 |
| GP01 | 0 | | | -1 | 1.2069048 |
| GP01 | 95 | FLARING | | -1 | 326.1904762 |
| 12WE1286 | 0 | | | 0 | 0.6741279 |
| 12WE1286 | 0 | | | 0 | 5.05 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |
| | 0 | | | 0 | 0.09 |
| | 0 | | | 0 | 0.41 |
| | 95 | FLARING | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 5 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 0.5714286 |
| GP01 | 0 | NO EQUIPMENT | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| LOADING RACK | NOBLE ENERGY, INC. - BATTERY #415820519 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415816024 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415815091 | 7 | 24 | 8760 |
| CONDENSATE TRUCK LOADOUT | NOBLE ENERGY, INC. - BATTERY #415815091 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36054785 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36054785 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36054785 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36054785 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36025040 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36025040 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36025040 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36025040 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | KERR-MCGEE 36025040 | 7 | 24 | 8760 |
| TRUCK LOADOUT OF CONDENSATE | BONANZA CREEK ENERGY - LATHAM 41-4 | 7 | 24 | 8760 |
| TRUCK LOADOUT OF CONDENSATE | BONANZA CREEK ENERGY - LATHAM 41-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10073800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10073800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10073800 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11181700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11181700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #11181700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11385700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #11304900 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10026700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10026700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #10026700 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415779624 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415779624 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | NOBLE ENERGY INC. BATTERY #415779624 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - KRISTA 12-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - KRISTA 12-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | FOUNDATION ENERGY MGMT - KRISTA 12-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - KRISTA 12-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - KRISTA 12-3 | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK OPERATION W/FL | FOUNDATION ENERGY MGMT - KRISTA 12-3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | NOBLE ENERGY INC. BATTERY #10870700 | 7 | 24 | 8760 |
| CONDENSATE TANK < REPORTING THRESHOLD | ENCANA - MILLER 1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.838149 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.64767 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0176 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.679601 | 40600132 |
| 25 | 25 | 25 | 25 | BENZENE | 0.001928 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.206885 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.081433 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.100453 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.085234 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.009741 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.045372 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.411476 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.560488 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.5 | 40600132 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.74558 | 40600132 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000282 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.001283 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051033 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000308 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.001403 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.055828 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4522 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.59605 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.000448 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.002041 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.081173 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.002567 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.011692 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.465115 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.041685 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.004764 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.71945 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.6031 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |

| site_description | site_operating_s |
|---|---|
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| O&G FACILITY | O |
| O&G FACILITY | O |
| O&G FACILITY | O |
| O&G FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| O&G PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| OIL & GAS PRODUCTION FACILITY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| CONDENSATE TANK BATTERY | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1321 | | -104.6923572 | 40.5493864722222 | SWNW SEC 29 | 1.838149 |
| NOBLE ENERGY, INC. | 1321 | | -104.5489237 | 40.2454436388889 | NENE SEC 9 T3 | 1.64767 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.8691611 | 40.1621430555556 | SESE SEC 3 T2N | 0.0176 |
| NOBLE ENERGY, INC. | 1321 | 1311 | -104.8691611 | 40.1621430555556 | SESE SEC 3 T2N | 5.679601 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8221607 | 40.0674853055556 | SENW SEC 7 T1 | 0.001928 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8221607 | 40.0674853055556 | SENW SEC 7 T1 | 0.206885 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8221607 | 40.0674853055556 | SENW SEC 7 T1 | 0.081433 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.8221607 | 40.0674853055556 | SENW SEC 7 T1 | 1.100453 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6412464 | 40.0290616111111 | NENE SEC 27 T | 0.085234 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6412464 | 40.0290616111111 | NENE SEC 27 T | 0.009741 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6412464 | 40.0290616111111 | NENE SEC 27 T | 1.045372 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6412464 | 40.0290616111111 | NENE SEC 27 T | 0.411476 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1321 | | -104.6412464 | 40.0290616111111 | NENE SEC 27 T | 5.560488 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.4347715 | 40.3473418611111 | NE/4 SEC 4 T4N | 0.5 |
| BONANZA CREEK ENERGY OPERATING COMPANY, LLC | 1311 | | -104.4347715 | 40.3473418611111 | NE/4 SEC 4 T4N | 3.74558 |
| NOBLE ENERGY, INC. | 1321 | | -104.6758011 | 40.1165212222222 | C NW4 SEC28 T | 0.000282 |
| NOBLE ENERGY, INC. | 1321 | | -104.6758011 | 40.1165212222222 | C NW4 SEC28 T | 0.001283 |
| NOBLE ENERGY, INC. | 1321 | | -104.6758011 | 40.1165212222222 | C NW4 SEC28 T | 0.051033 |
| NOBLE ENERGY, INC. | 1321 | | -104.4503124 | 40.4501170277778 | NENW4 SEC33 | 0.000308 |
| NOBLE ENERGY, INC. | 1321 | | -104.4503124 | 40.4501170277778 | NENW4 SEC33 | 0.001403 |
| NOBLE ENERGY, INC. | 1321 | | -104.4503124 | 40.4501170277778 | NENW4 SEC33 | 0.055828 |
| NOBLE ENERGY, INC. | 1321 | | -104.6743063 | 40.2512165555556 | NESW SEC4 T3 | 1.4522 |
| NOBLE ENERGY, INC. | 1321 | | -105.0485075 | 40.0861615277778 | NWNW4 SEC6 | 1.59605 |
| NOBLE ENERGY, INC. | 1321 | | -104.6729593 | 40.3540134722222 | NESW4 SEC33 | 0.000448 |
| NOBLE ENERGY, INC. | 1321 | | -104.6729593 | 40.3540134722222 | NESW4 SEC33 | 0.002041 |
| NOBLE ENERGY, INC. | 1321 | | -104.6729593 | 40.3540134722222 | NESW4 SEC33 | 0.081173 |
| NOBLE ENERGY, INC. | 1321 | | -104.8273283 | 40.5181034166667 | SWNW SEC6 T | 0.002567 |
| NOBLE ENERGY, INC. | 1321 | | -104.8273283 | 40.5181034166667 | SWNW SEC6 T | 0.011692 |
| NOBLE ENERGY, INC. | 1321 | | -104.8273283 | 40.5181034166667 | SWNW SEC6 T | 0.465115 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4332293 | 40.0803490277778 | SWNW SEC 3 T | 0.041685 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4332293 | 40.0803490277778 | SWNW SEC 3 T | 0.004764 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4332293 | 40.0803490277778 | SWNW SEC 3 T | 2.71945 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4332293 | 40.0803490277778 | SWNW SEC 3 T | 0.041685 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4332293 | 40.0803490277778 | SWNW SEC 3 T | 0.004764 |
| FOUNDATION ENERGY MANAGEMENT, LLC | 1321 | | -104.4332293 | 40.0803490277778 | SWNW SEC 3 T | 2.71945 |
| NOBLE ENERGY, INC. | 1321 | | -104.7518719 | 40.4791778333333 | NWNW4 SEC23 | 3.6031 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9826472 | 40.1142165833333 | NENE SEC27 T2 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | APEN Update |
| | | |
| 3.7 | TY | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |
| 39 | TY | |
| | | |
| | | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 123 | 9847 | 001 | 01 | VOC | 6.342 | 1000 GALLONS THROUGHPUT | 123-9847 |
| 123 | 9848 | 001 | 01 | VOC | 6.846 | 1000 GALLONS THROUGHPUT | 123-9848 |
| 123 | 9849 | 001 | 01 | VOC | 7.014 | 1000 GALLONS THROUGHPUT | 123-9849 |
| 123 | 9850 | 001 | 01 | VOC | 7.14 | 1000 GALLONS THROUGHPUT | 123-9850 |
| 123 | 9851 | 001 | 01 | VOC | 8.652 | 1000 GALLONS THROUGHPUT | 123-9851 |
| 123 | 9852 | 001 | 01 | VOC | 8.652 | 1000 GALLONS THROUGHPUT | 123-9852 |
| 123 | 9853 | 001 | 01 | VOC | 8.946 | 1000 GALLONS THROUGHPUT | 123-9853 |
| 123 | 9854 | 001 | 01 | VOC | 9.156 | 1000 GALLONS THROUGHPUT | 123-9854 |
| 123 | 9855 | 001 | 01 | VOC | 9.492 | 1000 GALLONS THROUGHPUT | 123-9855 |
| 123 | 9856 | 001 | 01 | VOC | 11.004 | 1000 GALLONS THROUGHPUT | 123-9856 |
| 123 | 9857 | 001 | 01 | VOC | 18.858 | 1000 GALLONS THROUGHPUT | 123-9857 |
| 123 | 9858 | 001 | 01 | 110543 | 277.284 | 1000 GALLONS THROUGHPUT | 123-9858 |
| 123 | 9858 | 001 | 01 | 71432 | 277.284 | 1000 GALLONS THROUGHPUT | 123-9858 |
| 123 | 9858 | 001 | 01 | CO | 277.284 | 1000 GALLONS THROUGHPUT | 123-9858 |
| 123 | 9858 | 001 | 01 | NO2 | 277.284 | 1000 GALLONS THROUGHPUT | 123-9858 |
| 123 | 9858 | 001 | 01 | VOC | 277.284 | 1000 GALLONS THROUGHPUT | 123-9858 |
| 123 | 9969 | 001 | 02 | VOC | 2759.4 | 1000 GALLONS THROUGHPUT | 123-9969 |
| 123 | 9969 | 002 | 01 | 50000 | 1.81 | MILLION CUBIC FEET BURNED | 123-9969 |
| 123 | 9969 | 002 | 01 | CO | 1.81 | MILLION CUBIC FEET BURNED | 123-9969 |
| 123 | 9969 | 002 | 01 | NO2 | 1.81 | MILLION CUBIC FEET BURNED | 123-9969 |
| 123 | 9969 | 002 | 01 | VOC | 1.81 | MILLION CUBIC FEET BURNED | 123-9969 |
| 123 | 9969 | 003 | 01 | 110543 | 2912.7 | 1000 GALLONS THROUGHPUT | 123-9969 |
| 123 | 9969 | 003 | 01 | 71432 | 2912.7 | 1000 GALLONS THROUGHPUT | 123-9969 |
| 123 | 9969 | 003 | 01 | VOC | 2912.7 | 1000 GALLONS THROUGHPUT | 123-9969 |
| 123 | 9969 | 004 | 01 | VOC | 2759.4 | 1000 GALLONS TRANSFERRED | 123-9969 |
| 125 | 0011 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 002 | 01 | 50000 | 54 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 002 | 01 | 71432 | 54 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 002 | 01 | CO | 54 | MILLION CUBIC FEET BURNED | 125-0011 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| GP01 | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 0 | | | 0 | 326.1904762 |
| | 95 | FLARING | | 0 | 5 |
| | 95 | FLARING | | 0 | 0.5714286 |
| | 0 | | | 0 | 3.0661905 |
| | 0 | | | 0 | 1.2069048 |
| | 95 | FLARING | | 0 | 326.1904762 |
| 12WE2135.XP | 0 | NO EQUIPMENT | | 0 | 2.3120968 |
| 12WE2136.XP | 0 | | | 0 | 128.402 |
| 12WE2136.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1412.43 |
| 12WE2136.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | 0 | 1883.24 |
| 12WE2136.XP | 0 | | | 0 | 556.41 |
| 12WE2137.XP | 0 | | | 0 | 0.0274659 |
| 12WE2137.XP | 0 | | | 0 | 0.0068665 |
| 12WE2137.XP | 0 | | | 0 | 0.3433241 |
| 12WE2138.XP | 0 | | | 0 | 1.98 |
| 92YU055.CN | 0 | NO EQUIPMENT | | -1 | |
| 92YU055.CN | 0 | NO EQUIPMENT | | -1 | |
| 92YU055.CN | 0 | NO EQUIPMENT | | -1 | |
| 92YU055.CN | 0 | NO EQUIPMENT | | -1 | |
| 92YU055.CN | 0 | NO EQUIPMENT | | -1 | |
| 92YU055.CN | 0 | NO EQUIPMENT | | -1 | |
| 92YU055.CN | 0 | NO EQUIPMENT | | -1 | |
| 92YU055.CN | 0 | NO EQUIPMENT | | -1 | |
| 92YU055.CN | 0 | NO EQUIPMENT | | -1 | |
| 96YU1011 | 0 | NO EQUIPMENT | | -1 | 21.4814815 |
| 96YU1011 | 0 | NO EQUIPMENT | | -1 | 1.0185185 |
| 96YU1011 | 0 | NO EQUIPMENT | | -1 | 1325.9259259 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONDENSATE TANK OPERATION | ENCANA - DALE EWING BATTERY | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - BERGER 2-23 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MAIER 32-28 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - DALE E UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - GITTLEIN 11-4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - MURATA 4 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - NELSON E UNIT 2 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - JOLLY ROGER | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - LEONARD 3 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - JOHNSON NIVEN 1-13J | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION | ENCANA - ERIE CHAMPLIN B UNIT 1 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DOWDY 32-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DOWDY 32-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DOWDY 32-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DOWDY 32-10 | 7 | 24 | 8760 |
| CONDENSATE TANK OPERATION WITH FLARE | ENCANA - DOWDY 32-10 | 7 | 24 | 8760 |
| CONDENSATE TANK/CONTROLS | BAYSWATER EXPLORATION & P- WOLF 36-3624H | 7 | 24 | 8760 |
| AJAX PUMP JACK ENGINE RATED AT 40 HP | BAYSWATER EXPLORATION & P- WOLF 36-3624H | 7 | 24 | 8760 |
| AJAX PUMP JACK ENGINE RATED AT 40 HP | BAYSWATER EXPLORATION & P- WOLF 36-3624H | 7 | 24 | 8760 |
| AJAX PUMP JACK ENGINE RATED AT 40 HP | BAYSWATER EXPLORATION & P- WOLF 36-3624H | 7 | 24 | 8760 |
| AJAX PUMP JACK ENGINE RATED AT 40 HP | BAYSWATER EXPLORATION & P- WOLF 36-3624H | 7 | 24 | 8760 |
| PRODUCED OIL TANK | BAYSWATER EXPLORATION & P- WOLF 36-3624H | 7 | 24 | 8760 |
| PRODUCED OIL TANK | BAYSWATER EXPLORATION & P- WOLF 36-3624H | 7 | 24 | 8760 |
| PRODUCED OIL TANK | BAYSWATER EXPLORATION & P- WOLF 36-3624H | 7 | 24 | 8760 |
| CONDENSATE LOADOUT | BAYSWATER EXPLORATION & P- WOLF 36-3624H | 7 | 24 | 8760 |
| AJAX DPC-115 S/N 74066 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 S/N 74066 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 S/N 74066 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 S/N 74066 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 S/N 74066 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 S/N 74066 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 S/N 74066 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 S/N 74066 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 S/N 74066 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| SUPERIOR 8G825 600 HP | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| SUPERIOR 8G825 600 HP | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| SUPERIOR 8G825 600 HP | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.03435 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.11655 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.14395 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1645 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4111 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4111 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.45905 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.4933 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.5481 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7947 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.07565 | 40400311 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.034661 | 40400311 |
| 25 | 25 | 25 | 25 | BENZENE | 0.003961 | 40400311 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.425103 | 40400311 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.167328 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.261185 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.19 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.116204 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.278249 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.704332 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.503551 | 20200252 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.04 | 40400315 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.5 | 40400315 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.731806 | 40600132 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.58 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0275 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 35.8 | 20200253 |

| site_description | site_operating_ |
|---|---|
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| E&P Condensate Storage Tank Battery | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| WELL PAD | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8163986 | 40.1037451944444 | NWSE SEC20 T | 1.03435 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9669041 | 40.1311510833333 | NWNE SEC23 T | 1.11655 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.7800789 | 40.110757 | SWNE SEC28 T | 1.14395 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.5700333 | 40.1171354444444 | NWSE SEC30 T | 1.1645 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6748579 | 40.0875056388889 | NWNW SEC4 T | 1.4111 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8272877 | 40.1205663055556 | NWSW SEC19 T | 1.4111 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0213316 | 40.0915387222222 | NESE SEC32 T2 | 1.45905 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6453683 | 40.3167939166667 | NWNE SEC15 T | 1.4933 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.8919001 | 40.1199639444444 | CSE SEC21 T2N | 1.5481 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.9563371 | 40.13421875 | SW SEC13 T2N | 1.7947 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -105.0404165 | 40.0551872222222 | NENE SEC18 T1 | 3.07565 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6440261 | 40.1576071111111 | SWSE SEC10 T2 | 0.034661 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6440261 | 40.1576071111111 | SWSE SEC10 T2 | 0.003961 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6440261 | 40.1576071111111 | SWSE SEC10 T2 | 0.425103 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6440261 | 40.1576071111111 | SWSE SEC10 T2 | 0.167328 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -104.6440261 | 40.1576071111111 | SWSE SEC10 T2 | 2.261185 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -103.9291391 | 40.8010201944444 | NENW SEC 36 T | 3.19 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -103.9291391 | 40.8010201944444 | NENW SEC 36 T | 0.116204 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -103.9291391 | 40.8010201944444 | NENW SEC 36 T | 1.278249 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -103.9291391 | 40.8010201944444 | NENW SEC 36 T | 1.704332 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -103.9291391 | 40.8010201944444 | NENW SEC 36 T | 0.503551 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -103.9291391 | 40.8010201944444 | NENW SEC 36 T | 0.04 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -103.9291391 | 40.8010201944444 | NENW SEC 36 T | 0.01 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -103.9291391 | 40.8010201944444 | NENW SEC 36 T | 0.5 |
| WHITING OIL & GAS CORPORATION | 1321 | 1311 | -103.9291391 | 40.8010201944444 | NENW SEC 36 T | 2.731806 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0.58 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0.0275 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 35.8 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 3.2 | TY | |
| | | |
| 1.3 | TY | |
| 1.7 | TY | |
| 0.5 | TY | |
| | | |
| | | |
| 0.5 | TY | |
| 2.7 | TY | |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 19.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 28.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0011 | 002 | 01 | NO2 | 54 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 002 | 01 | PM10 | 54 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 002 | 01 | PM2.5 | 54 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 002 | 01 | PT | 54 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 002 | 01 | SO2 | 54 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 002 | 01 | VOC | 54 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0011 |
| 125 | 0011 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0011 |
| 125 | 0011 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0011 |
| 125 | 0011 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0011 |
| 125 | 0011 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0011 |
| 125 | 0011 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0011 |
| 125 | 0011 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0011 |
| 125 | 0011 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0011 |
| 125 | 0011 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0011 |
| 125 | 0011 | 005 | 01 | VOC | 2.2 | MILLION CUBIC FEET GAS PRODUCED | 125-0011 |
| 125 | 0011 | 006 | 01 | CO | 40 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 006 | 01 | NO2 | 40 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 006 | 01 | PM10 | 40 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 006 | 01 | PM2.5 | 40 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 006 | 01 | PT | 40 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 006 | 01 | SO2 | 40 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0011 | 006 | 01 | VOC | 40 | MILLION CUBIC FEET BURNED | 125-0011 |
| 125 | 0012 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0012 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96YU1011 | 0 | NO EQUIPMENT | | -1 | 592.5925926 |
| 96YU1011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96YU1011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96YU1011 | 0 | NO EQUIPMENT | | -1 | 10 |
| 96YU1011 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 96YU1011 | 0 | NO EQUIPMENT | | -1 | 214.8148148 |
| 94YU757-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU757-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU757-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU757-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU757-3.CN | 0 | NO EQUIPMENT | | 0 | |
| 00YU0707.CAN | 0 | NO EQUIPMENT | | 0 | 1.781 |
| 00YU0707.CAN | 0 | NO EQUIPMENT | | 0 | 2.055 |
| 00YU0707.CAN | 0 | NO EQUIPMENT | | 0 | 0.753 |
| 00YU0707.CAN | 0 | NO EQUIPMENT | | 0 | 29.178 |
| 01YU0629 | 0 | NO EQUIPMENT | | -1 | 2000 |
| 02YU0575 | 0 | NO EQUIPMENT | | -1 | 20 |
| 02YU0575 | 0 | NO EQUIPMENT | | -1 | 135 |
| 02YU0575 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02YU0575 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02YU0575 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02YU0575 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02YU0575 | 0 | NO EQUIPMENT | | -1 | 15 |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |
| XP1(<6/83) | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SUPERIOR 8G825 600 HP | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| SUPERIOR 8G825 600 HP | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| SUPERIOR 8G825 600 HP | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| SUPERIOR 8G825 600 HP | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| SUPERIOR 8G825 600 HP | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| SUPERIOR 8G825 600 HP | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| WILLIAMS, SN: 2842, NAT GAS DEHYDRATOR | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| WILLIAMS, SN: 2842, NAT GAS DEHYDRATOR | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| WILLIAMS, SN: 2842, NAT GAS DEHYDRATOR | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| WILLIAMS, SN: 2842, NAT GAS DEHYDRATOR | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| NAT GAS DEHY SN/3362 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| INT COMB ENGINE AJAX DPC-600 SN/78379 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| INT COMB ENGINE AJAX DPC-600 SN/78379 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| INT COMB ENGINE AJAX DPC-600 SN/78379 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| INT COMB ENGINE AJAX DPC-600 SN/78379 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| INT COMB ENGINE AJAX DPC-600 SN/78379 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| INT COMB ENGINE AJAX DPC-600 SN/78379 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| INT COMB ENGINE AJAX DPC-600 SN/78379 | WBI ENERGY - REPUBLICAN C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 S/N 74548 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 S/N 74548 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 S/N 74548 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 S/N 74548 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 S/N 74548 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 S/N 74548 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 S/N 74548 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 S/N 74544 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 S/N 74544 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 S/N 74544 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 S/N 74544 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 S/N 74544 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 S/N 74544 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 S/N 74544 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.27 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.27 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.27 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0162 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.2 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.012 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 16 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0.27 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0.27 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0.27 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0.0162 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 5.8 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 2.2 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0.4 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 2.7 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0.2 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0.2 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0.2 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0.012 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3838370 | 40.0283710555556 | NE SEC 27 T1N | 0.3 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 21.3 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| 19 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| 19 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0012 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 003 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 004 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 005 | 02 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0012 |
| 125 | 0012 | 005 | 02 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0012 |
| 125 | 0012 | 005 | 02 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0012 |
| 125 | 0012 | 005 | 02 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0012 |
| 125 | 0012 | 005 | 02 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0012 |
| 125 | 0012 | 006 | 01 | 71432 | 4745 | MILLION CUBIC FEET GAS PRODUCED | 125-0012 |
| 125 | 0012 | 006 | 01 | VOC | 4745 | MILLION CUBIC FEET GAS PRODUCED | 125-0012 |
| 125 | 0012 | 007 | 01 | 50000 | 0 | | 125-0012 |
| 125 | 0012 | 007 | 01 | 71432 | 0 | | 125-0012 |
| 125 | 0012 | 007 | 01 | 75070 | 0 | | 125-0012 |
| 125 | 0012 | 007 | 01 | CO | 0 | | 125-0012 |
| 125 | 0012 | 007 | 01 | NO2 | 0 | | 125-0012 |
| 125 | 0012 | 007 | 01 | VOC | 0 | | 125-0012 |
| 125 | 0012 | 009 | 01 | 107028 | 118.038 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 009 | 01 | 50000 | 118.038 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 009 | 01 | 71432 | 118.038 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 009 | 01 | 75070 | 118.038 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 009 | 01 | CO | 118.038 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 009 | 01 | NO2 | 118.038 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 009 | 01 | PM10 | 118.038 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 009 | 01 | PM2.5 | 118.038 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 009 | 01 | PT | 118.038 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 009 | 01 | SO2 | 118.038 | MILLION CUBIC FEET BURNED | 125-0012 |
| 125 | 0012 | 009 | 01 | VOC | 118.038 | MILLION CUBIC FEET BURNED | 125-0012 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92YU051-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU051-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU051-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU051-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU051-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU051-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU051-2 | 0 | NO EQUIPMENT | | -1 | |
| 92YU051-2 | 0 | NO EQUIPMENT | | -1 | |
| 92YU051-2 | 0 | NO EQUIPMENT | | -1 | |
| 92YU051-2 | 0 | NO EQUIPMENT | | -1 | |
| 92YU051-2 | 0 | NO EQUIPMENT | | -1 | |
| 92YU051-2 | 0 | NO EQUIPMENT | | -1 | |
| 92YU051-2 | 0 | NO EQUIPMENT | | -1 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 93YU1336 | 0 | NO EQUIPMENT | | -1 | 0.0214963 |
| 93YU1336 | 0 | NO EQUIPMENT | | -1 | 5.943098 |
| 07YU0087 | 0 | NO EQUIPMENT | | -1 | |
| 07YU0087 | 0 | NO EQUIPMENT | | -1 | |
| 07YU0087 | 0 | NO EQUIPMENT | | -1 | |
| 07YU0087 | 0 | NO EQUIPMENT | | -1 | |
| 07YU0087 | 0 | NO EQUIPMENT | | -1 | |
| 07YU0087 | 0 | NO EQUIPMENT | | -1 | |
| 09YU1332 | 0 | NO EQUIPMENT | | -1 | 2.5415544 |
| 09YU1332 | 0 | NO EQUIPMENT | | -1 | 18.6380657 |
| 09YU1332 | 0 | NO EQUIPMENT | | -1 | 1.5249326 |
| 09YU1332 | 0 | NO EQUIPMENT | | -1 | 2.5415544 |
| 09YU1332 | 85.5 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3786.0396798 |
| 09YU1332 | 92.1 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3474.5300859 |
| 09YU1332 | 0 | NO EQUIPMENT | | -1 | 25.4155441 |
| 09YU1332 | 0 | NO EQUIPMENT | | -1 | 25.4155441 |
| 09YU1332 | 0 | NO EQUIPMENT | | -1 | 25.4155441 |
| 09YU1332 | 0 | NO EQUIPMENT | | -1 | 0.169437 |
| 09YU1332 | 0 | NO EQUIPMENT | | -1 | 98.9511852 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SUPERIOR SN: 20410 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| SUPERIOR SN: 20410 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| SUPERIOR SN: 20410 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| SUPERIOR SN: 20410 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| SUPERIOR SN: 20410 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| SUPERIOR SN: 20410 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA SN: 286822 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA SN: 286822 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA SN: 286822 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA SN: 286822 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA SN: 286822 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA SN: 286822 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA SN: 286822 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| CE NATCO GLYCOL UNIT BTEX | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| CE NATCO GLYCOL UNIT BTEX | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| CE NATCO GLYCOL UNIT BTEX | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| CE NATCO GLYCOL UNIT BTEX | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| CE NATCO GLYCOL UNIT BTEX | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHY, SN: 3429 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| J.W. WILLIAMS GLYCOL DEHY, SN: 3429 | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR ENGINE | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,680 H | WBI ENERGY - BEECHER ISLAND C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0.051 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.1 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.15 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.1 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.09 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.15 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 32.4 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.2 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.5 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.5 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.5 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.84 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0.051 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 14.1 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0.15 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 1.1 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0.09 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0.15 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 32.4 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 16.2 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 1.5 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 1.5 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 1.5 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 0.01 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2201472 | 39.9179083333333 | NW NW SEC 5 | 5.84 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 21.6 | TY | Canceled |
| 107.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 21.6 | TY | Canceled |
| 16.3 | TY | Added to Construction Permit |
| 81.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Added to Construction Permit |
| 14.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 32.4 | TY | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.84 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0017 | 001 | 01 | 110543 | 151 | MILLION CUBIC FEET BURNED | 125-0017 |
| 125 | 0017 | 001 | 01 | 50000 | 151 | MILLION CUBIC FEET BURNED | 125-0017 |
| 125 | 0017 | 001 | 01 | CO | 151 | MILLION CUBIC FEET BURNED | 125-0017 |
| 125 | 0017 | 001 | 01 | NO2 | 151 | MILLION CUBIC FEET BURNED | 125-0017 |
| 125 | 0017 | 001 | 01 | PM10 | 151 | MILLION CUBIC FEET BURNED | 125-0017 |
| 125 | 0017 | 001 | 01 | PM2.5 | 151 | MILLION CUBIC FEET BURNED | 125-0017 |
| 125 | 0017 | 001 | 01 | PT | 151 | MILLION CUBIC FEET BURNED | 125-0017 |
| 125 | 0017 | 001 | 01 | SO2 | 151 | MILLION CUBIC FEET BURNED | 125-0017 |
| 125 | 0017 | 001 | 01 | VOC | 151 | MILLION CUBIC FEET BURNED | 125-0017 |
| 125 | 0017 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0017 |
| 125 | 0019 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 003 | 01 | CO | 19.74 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 003 | 01 | NO2 | 19.74 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 003 | 01 | PM10 | 19.74 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 003 | 01 | PM2.5 | 19.74 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 003 | 01 | PT | 19.74 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 003 | 01 | SO2 | 19.74 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 003 | 01 | VOC | 19.74 | MILLION CUBIC FEET BURNED | 125-0019 |
| 125 | 0019 | 004 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |
| 125 | 0019 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |
| 125 | 0019 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |
| 125 | 0019 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |
| 125 | 0019 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |
| 125 | 0019 | 005 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 12YU378 | 0 | NO EQUIPMENT | | -1 | 2.1377483 |
| 12YU378 | 0 | NO EQUIPMENT | | -1 | 0 |
| 12YU378 | 0 | NO EQUIPMENT | | -1 | 304.6357616 |
| 12YU378 | 0 | NO EQUIPMENT | | -1 | 2768.2119205 |
| 12YU378 | 0 | NO EQUIPMENT | | -1 | 39.7350993 |
| 12YU378 | 0 | NO EQUIPMENT | | -1 | 39.7350993 |
| 12YU378 | 0 | NO EQUIPMENT | | -1 | 39.7350993 |
| 12YU378 | 0 | NO EQUIPMENT | | -1 | 0.4900662 |
| 12YU378 | 0 | NO EQUIPMENT | | -1 | 145.6953642 |
| 95YU191.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU057-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU057-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU057-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU057-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU057-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU057-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU057-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU057-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU057-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU057-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU057-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU057-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU057-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU057-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 91YU804 | 0 | NO EQUIPMENT | | -1 | 527.84856 |
| 91YU804 | 0 | NO EQUIPMENT | | -1 | 1456.1339 |
| 91YU804 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91YU804 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91YU804 | 0 | NO EQUIPMENT | | -1 | 10 |
| 91YU804 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 91YU804 | 0 | NO EQUIPMENT | | -1 | 263.92428 |
| 94YU757-1.CN | 0 | NO EQUIPMENT | | 0 | 1.728 |
| 94YU757-1.CN | 0 | NO EQUIPMENT | | 0 | 1.18 |
| 94YU757-1.CN | 0 | NO EQUIPMENT | | 0 | 2.023 |
| 94YU757-1.CN | 0 | NO EQUIPMENT | | 0 | 0.717 |
| 94YU757-1.CN | 0 | NO EQUIPMENT | | 0 | 15.6797 |
| 00YU0708.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COOPER GMVH-12-M COMPRSSR | SOUTHERN STAR CENTRAL GAS PIPELINE YUMA | 7 | 24 | 8760 |
| COOPER GMVH-12-M COMPRSSR | SOUTHERN STAR CENTRAL GAS PIPELINE YUMA | 7 | 24 | 8760 |
| COOPER GMVH-12-M COMPRSSR | SOUTHERN STAR CENTRAL GAS PIPELINE YUMA | 7 | 24 | 8760 |
| COOPER GMVH-12-M COMPRSSR | SOUTHERN STAR CENTRAL GAS PIPELINE YUMA | 7 | 24 | 8760 |
| COOPER GMVH-12-M COMPRSSR | SOUTHERN STAR CENTRAL GAS PIPELINE YUMA | 7 | 24 | 8760 |
| COOPER GMVH-12-M COMPRSSR | SOUTHERN STAR CENTRAL GAS PIPELINE YUMA | 7 | 24 | 8760 |
| COOPER GMVH-12-M COMPRSSR | SOUTHERN STAR CENTRAL GAS PIPELINE YUMA | 7 | 24 | 8760 |
| COOPER GMVH-12-M COMPRSSR | SOUTHERN STAR CENTRAL GAS PIPELINE YUMA | 7 | 24 | 8760 |
| COOPER GMVH-12-M COMPRSSR | SOUTHERN STAR CENTRAL GAS PIPELINE YUMA | 7 | 24 | 8760 |
| EMERGENCY SHUT DOWN DEVIC | SOUTHERN STAR CENTRAL GAS PIPELINE YUMA | 7 | 24 | 8760 |
| AJAX DPC-140 SER#75052 | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#75052 | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#75052 | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#75052 | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#75052 | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#75052 | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#75052 | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#74866 | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#74866 | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#74866 | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#74866 | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#74866 | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#74866 | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#74866 | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 NAT GAS | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 NAT GAS | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 NAT GAS | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 NAT GAS | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 NAT GAS | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 NAT GAS | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| AJAX DPC-360 NAT GAS | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.1614 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 23 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 209 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 3 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 3 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 3 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.037 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.209865 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.372042 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0987 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0987 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0987 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005922 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.604933 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS TRANSMISSION (FORMERLY WILLIAMS NATURAL GAS CO) | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -102.6869348 | 40.2189102777778 | NW NE SEC 24 | 0.1614 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -102.6869348 | 40.2189102777778 | NW NE SEC 24 | 0 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -102.6869348 | 40.2189102777778 | NW NE SEC 24 | 23 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -102.6869348 | 40.2189102777778 | NW NE SEC 24 | 209 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -102.6869348 | 40.2189102777778 | NW NE SEC 24 | 3 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -102.6869348 | 40.2189102777778 | NW NE SEC 24 | 3 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -102.6869348 | 40.2189102777778 | NW NE SEC 24 | 3 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -102.6869348 | 40.2189102777778 | NW NE SEC 24 | 0.037 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -102.6869348 | 40.2189102777778 | NW NE SEC 24 | 11 |
| SOUTHERN STAR CENTRAL GAS PIPELINE, INC. | 4922 | | -102.6869348 | 40.2189102777778 | NW NE SEC 24 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 5.209865 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 14.372042 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0.0987 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0.0987 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0.0987 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0.005922 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 2.604933 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 3.4 | TY | Canceled |
| 6.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.4 | TY | Canceled |
| 3.4 | TY | Canceled |
| 6.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.4 | TY | Canceled |
| 5.8 | TY | Added to Construction Permit |
| 16 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 18.6 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0019 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |
| 125 | 0019 | 006 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |
| 125 | 0019 | 006 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |
| 125 | 0019 | 006 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |
| 125 | 0019 | 006 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |
| 125 | 0019 | 006 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |
| 125 | 0019 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |
| 125 | 0019 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |
| 125 | 0019 | 007 | 01 | VOC | 726 | MILLION CUBIC FEET GAS PRODUCED | 125-0019 |
| 125 | 0020 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0020 |
| 125 | 0020 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0020 |
| 125 | 0020 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0020 |
| 125 | 0021 | 001 | 01 | 50000 | 0.279 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 001 | 01 | CO | 0.279 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 001 | 01 | NO2 | 0.279 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 001 | 01 | PM10 | 0.279 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 001 | 01 | PM2.5 | 0.279 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 001 | 01 | PT | 0.279 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 001 | 01 | SO2 | 0.279 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 001 | 01 | VOC | 0.279 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0021 |
| 125 | 0021 | 003 | 01 | 50000 | 84.865 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0021 |
| 125 | 0021 | 003 | 01 | CO | 84.865 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0021 |
| 125 | 0021 | 003 | 01 | NO2 | 84.865 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0021 |
| 125 | 0021 | 003 | 01 | VOC | 84.865 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0021 |
| 125 | 0021 | 004 | 01 | 71432 | 2161 | MILLION CUBIC FEET GAS PRODUCED | 125-0021 |
| 125 | 0021 | 004 | 01 | VOC | 2161 | MILLION CUBIC FEET GAS PRODUCED | 125-0021 |
| 125 | 0021 | 004 | 02 | CO | 17.41 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 004 | 02 | NO2 | 17.41 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 004 | 02 | PM10 | 17.41 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 004 | 02 | PM2.5 | 17.41 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 004 | 02 | PT | 17.41 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 004 | 02 | SO2 | 17.41 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 004 | 02 | VOC | 17.41 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 005 | 01 | 107028 | 14.8 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 005 | 01 | 50000 | 14.8 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 005 | 01 | 75070 | 14.8 | MILLION CUBIC FEET BURNED | 125-0021 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00YU0708.CN | 0 | NO EQUIPMENT | | 0 | |
| 01YU0636.CN | 0 | NO EQUIPMENT | | 0 | |
| 01YU0636.CN | 0 | NO EQUIPMENT | | 0 | |
| 01YU0636.CN | 0 | NO EQUIPMENT | | 0 | |
| 01YU0636.CN | 0 | NO EQUIPMENT | | 0 | |
| 01YU0636.CN | 0 | NO EQUIPMENT | | 0 | |
| 01YU0636.CN | 0 | NO EQUIPMENT | | 0 | |
| 01YU0636.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0484 | 0 | NO EQUIPMENT | | -1 | 3.5261707 |
| 92YU056.XPCN | 0 | NO EQUIPMENT | | -1 | |
| 92YU056.XPCN | 0 | NO EQUIPMENT | | -1 | |
| 92YU056.XPCN | 0 | NO EQUIPMENT | | -1 | |
| 92YU058 | 0 | NO EQUIPMENT | | -1 | 17.335 |
| 92YU058 | 0 | NO EQUIPMENT | | -1 | 370.58482 |
| 92YU058 | 0 | NO EQUIPMENT | | -1 | 4470.1795 |
| 92YU058 | 0 | NO EQUIPMENT | | -1 | 10 |
| 92YU058 | 0 | NO EQUIPMENT | | -1 | 10 |
| 92YU058 | 0 | NO EQUIPMENT | | -1 | 10 |
| 92YU058 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 92YU058 | 0 | NO EQUIPMENT | | -1 | 370.58482 |
| 94YU757-6.CN | 0 | NO EQUIPMENT | | -1 | |
| 06YU0757 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 28.7515466 |
| 06YU0757 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 848.4062923 |
| 06YU0757 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 848.4062923 |
| 06YU0757 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 164.9678902 |
| 07YU0072 | 0 | | | -1 | 0.0925497 |
| 07YU0072 | 0 | NO EQUIPMENT | | -1 | 6.1082832 |
| 07YU0072 | 0 | NO EQUIPMENT | | -1 | 40 |
| 07YU0072 | 0 | NO EQUIPMENT | | -1 | 94 |
| 07YU0072 | 0 | NO EQUIPMENT | | -1 | 1.9 |
| 07YU0072 | 0 | NO EQUIPMENT | | -1 | 1.5766801 |
| 07YU0072 | 0 | NO EQUIPMENT | | -1 | 5.7 |
| 07YU0072 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07YU0072 | 0 | NO EQUIPMENT | | -1 | 5.5 |
| 10YU2167.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.391 |
| 10YU2167.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 54.9016 |
| 10YU2167.XP | 0 | | | -1 | 7.372 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| JW WILLIAMS GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| WILLIAMS GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| WILLIAMS GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| WILLIAMS GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| WILLIAMS GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| WILLIAMS GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| WILLIAMS GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| WILLIAMS GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | WBI ENERGY - MILDRED C.S. | 7 | 24 | 8736 |
| COOPER AJAX C-42 ENGINE | KN ENERGY INC PHUMA STATION | 0 | 0 | 0 |
| COOPER AJAX C-42 ENGINE | KN ENERGY INC PHUMA STATION | 0 | 0 | 0 |
| COOPER AJAX C-42 ENGINE | KN ENERGY INC PHUMA STATION | 0 | 0 | 0 |
| AJAX DPC-180 SER#81897 | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| AJAX DPC-180 SER#81897 | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| AJAX DPC-180 SER#81897 | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| AJAX DPC-180 SER#81897 | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| AJAX DPC-180 SER#81897 | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| AJAX DPC-180 SER#81897 | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| AJAX DPC-180 SER#81897 | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| AJAX DPC-180 SER#81897 | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| NATURAL GAS INCINERATOR | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| AJAX DPC-180 NAT GAS ENG RATED AT 180 HP | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| AJAX DPC-180 NAT GAS ENG RATED AT 180 HP | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| AJAX DPC-180 NAT GAS ENG RATED AT 180 HP | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.28 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.002418 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.051697 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.62359 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001395 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001395 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.001395 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000084 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.051697 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.122 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.6 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.7 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.6 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.3482 | 40290013 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.81827 | 40290013 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01654 | 40290013 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.013725 | 40290013 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.049619 | 40290013 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005223 | 40290013 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.047878 | 40290013 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.054693 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.406272 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.054553 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| NATURAL GAS GATHERING STATION | O |
| | X |
| | X |
| | X |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4880167 | 39.9347638888889 | SE SE SEC 26 T1 | 1.28 |
| KN ENERGY | 4922 | | -102.4546917 | 40.4685138888889 | SW SW SEC 24 | 0 |
| KN ENERGY | 4922 | | -102.4546917 | 40.4685138888889 | SW SW SEC 24 | 0 |
| KN ENERGY | 4922 | | -102.4546917 | 40.4685138888889 | SW SW SEC 24 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.002418 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.051697 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.62359 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.001395 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.001395 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.001395 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.000084 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.051697 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.122 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 3.6 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 3.6 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.7 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.1 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 6.647878 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.3482 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.81827 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.01654 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.013725 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.049619 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.005223 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 6.647878 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.054693 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.406272 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 0.054553 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 25 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.1 | TY | Canceled |
| 2.5 | TY | Canceled |
| 11.3 | TY | Canceled |
| 16.1 | TY | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| 7 | TY | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 19.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0021 | 005 | 01 | CO | 14.8 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 005 | 01 | NO2 | 14.8 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0021 | 005 | 01 | VOC | 14.8 | MILLION CUBIC FEET BURNED | 125-0021 |
| 125 | 0022 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0022 |
| 125 | 0022 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0022 |
| 125 | 0022 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0022 |
| 125 | 0022 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0022 |
| 125 | 0022 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0022 |
| 125 | 0022 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0022 |
| 125 | 0022 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0022 |
| 125 | 0024 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0024 |
| 125 | 0024 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0024 |
| 125 | 0024 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0024 |
| 125 | 0024 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0024 |
| 125 | 0024 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0024 |
| 125 | 0024 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0024 |
| 125 | 0024 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0024 |
| 125 | 0024 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0024 |
| 125 | 0024 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0024 |
| 125 | 0024 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0024 |
| 125 | 0024 | 003 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 125-0024 |
| 125 | 0024 | 004 | 01 | CO | 30.996 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0024 |
| 125 | 0024 | 004 | 01 | NO2 | 30.996 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0024 |
| 125 | 0024 | 004 | 01 | VOC | 30.996 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0024 |
| 125 | 0024 | 005 | 01 | 50000 | 59.8 | MILLION CUBIC FEET BURNED | 125-0024 |
| 125 | 0024 | 005 | 01 | 71432 | 59.8 | MILLION CUBIC FEET BURNED | 125-0024 |
| 125 | 0024 | 005 | 01 | 75070 | 59.8 | MILLION CUBIC FEET BURNED | 125-0024 |
| 125 | 0024 | 005 | 01 | CO | 59.8 | MILLION CUBIC FEET BURNED | 125-0024 |
| 125 | 0024 | 005 | 01 | NO2 | 59.8 | MILLION CUBIC FEET BURNED | 125-0024 |
| 125 | 0024 | 005 | 01 | PM10 | 59.8 | MILLION CUBIC FEET BURNED | 125-0024 |
| 125 | 0024 | 005 | 01 | PT | 59.8 | MILLION CUBIC FEET BURNED | 125-0024 |
| 125 | 0024 | 005 | 01 | SO2 | 59.8 | MILLION CUBIC FEET BURNED | 125-0024 |
| 125 | 0024 | 005 | 01 | VOC | 59.8 | MILLION CUBIC FEET BURNED | 125-0024 |
| 125 | 0026 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0026 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10YU2167.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 235.206 |
| 10YU2167.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 470.296 |
| 10YU2167.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 140.505 |
| 92YU059.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU059.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU059.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU059.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU059.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU059.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU059.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU757-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU757-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU757-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU757-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU757-7.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0931.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0931.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0931.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0931.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0931.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0557 | 0 | NO EQUIPMENT | | -1 | 0.7123288 |
| 06YU0136 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 483.2881662 |
| 06YU0136 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 520.71235 |
| 06YU0136 | 0 | | | -1 | 356.1749903 |
| 08YU0507 | 0 | NO EQUIPMENT | | -1 | 10.2341137 |
| 08YU0507 | 0 | NO EQUIPMENT | | -1 | 2.1404682 |
| 08YU0507 | 0 | NO EQUIPMENT | | -1 | 5.4347826 |
| 08YU0507 | 0 | NO EQUIPMENT | | -1 | 644.1471572 |
| 08YU0507 | 0 | NO EQUIPMENT | | -1 | 536.7892977 |
| 08YU0507 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08YU0507 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08YU0507 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08YU0507 | 0 | NO EQUIPMENT | | -1 | 268.5618729 |
| 92YU052-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU052-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU052-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU052-1.CN | 0 | NO EQUIPMENT | | 0 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-180 NAT GAS ENG RATED AT 180 HP | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| AJAX DPC-180 NAT GAS ENG RATED AT 180 HP | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| AJAX DPC-180 NAT GAS ENG RATED AT 180 HP | WBI ENERGY - VERNON C.S. | 7 | 24 | 8760 |
| AJAX DPC-60 SER#75555 | BITTER CREEK PIPELINES - SHOUT GAS G.C.S | 7 | 24 | 8760 |
| AJAX DPC-60 SER#75555 | BITTER CREEK PIPELINES - SHOUT GAS G.C.S | 7 | 24 | 8760 |
| AJAX DPC-60 SER#75555 | BITTER CREEK PIPELINES - SHOUT GAS G.C.S | 7 | 24 | 8760 |
| AJAX DPC-60 SER#75555 | BITTER CREEK PIPELINES - SHOUT GAS G.C.S | 7 | 24 | 8760 |
| AJAX DPC-60 SER#75555 | BITTER CREEK PIPELINES - SHOUT GAS G.C.S | 7 | 24 | 8760 |
| AJAX DPC-60 SER#75555 | BITTER CREEK PIPELINES - SHOUT GAS G.C.S | 7 | 24 | 8760 |
| AJAX DPC-60 SER#75555 | BITTER CREEK PIPELINES - SHOUT GAS G.C.S | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - NORTH WAVERLY C.S. | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | WBI ENERGY - NORTH WAVERLY C.S. | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | WBI ENERGY - NORTH WAVERLY C.S. | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | WBI ENERGY - NORTH WAVERLY C.S. | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | WBI ENERGY - NORTH WAVERLY C.S. | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| PROPAK GLYCOL DEHY | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| nat gas compressor | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| nat gas compressor | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| nat gas compressor | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 831 HP | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 831 HP | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 831 HP | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 831 HP | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 831 HP | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 831 HP | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 831 HP | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 831 HP | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 831 HP | WBI ENERGY - NORTH WAVERLY C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#74953 | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#74953 | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#74953 | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#74953 | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 1.740524 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.48019 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.039737 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.49 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.07 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.52 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.306 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.064 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1625 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 19.26 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.05 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.299 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.299 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01794 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.03 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS TRANSMISSION | X |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 1.740524 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 3.48019 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.3305833 | 39.9296277777778 | NW SEC 32 T1S | 1.039737 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5876139 | 40.1855944444444 | SE NE SEC 35 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5876139 | 40.1855944444444 | SE NE SEC 35 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5876139 | 40.1855944444444 | SE NE SEC 35 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5876139 | 40.1855944444444 | SE NE SEC 35 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5876139 | 40.1855944444444 | SE NE SEC 35 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5876139 | 40.1855944444444 | SE NE SEC 35 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5876139 | 40.1855944444444 | SE NE SEC 35 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 1.3 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 7.49 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 8.07 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 5.52 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0.306 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0.064 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0.1625 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 19.26 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 16.05 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0.299 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0.299 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 0.01794 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4725484 | 40.3592967777778 | SW NW SEC 35 | 8.03 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 1.3 | TY | Canceled |
| 6.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.5 | TY | Canceled |
| 2.8 | TY | Canceled |
| 4 | TY | Canceled |
| 1.625 | TY | Canceled |
| 12.2 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 19.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0026 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 002 | 01 | CO | 10.506 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 002 | 01 | NO2 | 10.506 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 002 | 01 | PM10 | 10.506 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 002 | 01 | PM2.5 | 10.506 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 002 | 01 | PT | 10.506 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 002 | 01 | SO2 | 10.506 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 002 | 01 | VOC | 10.506 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0026 |
| 125 | 0026 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0026 |
| 125 | 0026 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0026 |
| 125 | 0026 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0026 |
| 125 | 0026 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0026 |
| 125 | 0026 | 004 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0026 |
| 125 | 0026 | 004 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0026 |
| 125 | 0026 | 004 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0026 |
| 125 | 0026 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0026 |
| 125 | 0026 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0026 |
| 125 | 0026 | 005 | 01 | CO | 8.879 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 005 | 01 | NO2 | 8.879 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 005 | 01 | PM10 | 8.879 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 005 | 01 | PM2.5 | 8.879 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 005 | 01 | PT | 8.879 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 005 | 01 | SO2 | 8.879 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 005 | 01 | VOC | 8.879 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 006 | 01 | 50000 | 14.8 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 006 | 01 | 71432 | 14.8 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 006 | 01 | CO | 14.8 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 006 | 01 | NO2 | 14.8 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 006 | 01 | PM10 | 14.8 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 006 | 01 | PM2.5 | 14.8 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 006 | 01 | PT | 14.8 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 006 | 01 | SO2 | 14.8 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 006 | 01 | VOC | 14.8 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 007 | 01 | VOC | 764 | MILLION CUBIC FEET GAS PRODUCED | 125-0026 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 92YU052-1.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 92YU052-1.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 92YU052-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU052-2.XP | 0 | NO EQUIPMENT | | -1 | 508.2809823 |
| 92YU052-2.XP | 0 | NO EQUIPMENT | | -1 | 930.8966305 |
| 92YU052-2.XP | 0 | NO EQUIPMENT | | -1 | 76.1469636 |
| 92YU052-2.XP | 0 | NO EQUIPMENT | | -1 | 76.1469636 |
| 92YU052-2.XP | 0 | NO EQUIPMENT | | -1 | 76.1469636 |
| 92YU052-2.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 92YU052-2.XP | 0 | NO EQUIPMENT | | -1 | 114.2204455 |
| 94YU757-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU757-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU757-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU757-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU757-4.CN | 0 | NO EQUIPMENT | | 0 | |
| 98YU0114.CN | 0 | NO EQUIPMENT | | 0 | |
| 98YU0114.CN | 0 | NO EQUIPMENT | | 0 | |
| 98YU0114.CN | 0 | NO EQUIPMENT | | 0 | |
| 98YU0114.CN | 0 | NO EQUIPMENT | | 0 | |
| 98YU0114.CN | 0 | NO EQUIPMENT | | 0 | |
| 01YU0711 | 0 | NO EQUIPMENT | | -1 | 255.20376 |
| 01YU0711 | 0 | NO EQUIPMENT | | -1 | 636.364 |
| 01YU0711 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01YU0711 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01YU0711 | 0 | NO EQUIPMENT | | -1 | 10 |
| 01YU0711 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01YU0711 | 0 | NO EQUIPMENT | | -1 | 161.09737 |
| 02YU0080.XP | 0 | NO EQUIPMENT | | -1 | 54.8986486 |
| 02YU0080.XP | 0 | NO EQUIPMENT | | -1 | 10.0675676 |
| 02YU0080.XP | 0 | NO EQUIPMENT | | -1 | 229.7297297 |
| 02YU0080.XP | 0 | NO EQUIPMENT | | -1 | 472.972973 |
| 02YU0080.XP | 0 | NO EQUIPMENT | | -1 | 0.96 |
| 02YU0080.XP | 0 | NO EQUIPMENT | | -1 | 0.96 |
| 02YU0080.XP | 0 | NO EQUIPMENT | | -1 | 0.96 |
| 02YU0080.XP | 0 | NO EQUIPMENT | | -1 | 0.64 |
| 02YU0080.XP | 0 | NO EQUIPMENT | | -1 | 135.1351351 |
| 02YU0483 | 0 | NO EQUIPMENT | | -1 | 19.371727 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-140 SER#74953 | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#74953 | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 SER#74953 | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 SER#74405 | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 SER#74405 | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 SER#74405 | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 SER#74405 | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 SER#74405 | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 SER#74405 | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJAX DPC-115 SER#74405 | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - SCHRAMM C.S. | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | WBI ENERGY - SCHRAMM C.S. | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | WBI ENERGY - SCHRAMM C.S. | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | WBI ENERGY - SCHRAMM C.S. | 0 | 0 | 0 |
| GLYCOL DEHYDRATOR | WBI ENERGY - SCHRAMM C.S. | 0 | 0 | 0 |
| WILLIAMS GDNUWA1K GLY DEH | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| WILLIAMS GDNUWA1K GLY DEH | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| WILLIAMS GDNUWA1K GLY DEH | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| WILLIAMS GDNUWA1K GLY DEH | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| WILLIAMS GDNUWA1K GLY DEH | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJA DPC 180 LE RATED AT 173 HP | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJA DPC 180 LE RATED AT 173 HP | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJA DPC 180 LE RATED AT 173 HP | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJA DPC 180 LE RATED AT 173 HP | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJA DPC 180 LE RATED AT 173 HP | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJA DPC 180 LE RATED AT 173 HP | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| AJA DPC 180 LE RATED AT 173 HP | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.67 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.89 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003152 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.6 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.132977 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.825138 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.044395 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.044395 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.044395 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002664 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.715192 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.40625 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0745 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.7 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.5 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.007104 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.007104 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.007104 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.004736 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.4 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 2.67 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 4.89 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.4 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.4 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.4 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.003152 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.6 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 1.132977 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 2.825138 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.044395 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.044395 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.044395 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.002664 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.715192 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.40625 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.0745 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 1.7 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 3.5 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.007104 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.007104 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.007104 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0.004736 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 1 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 7.4 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 12.4 | TY | Canceled |
| 1.7 | TY | Added to Construction Permit |
| 3.48 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 19.3 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0026 | 008 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 008 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 008 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 008 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 008 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 008 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0026 | 008 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0026 |
| 125 | 0027 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0027 |
| 125 | 0027 | 004 | 01 | 50000 | 121.6 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 004 | 01 | 71432 | 121.6 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 004 | 01 | 75070 | 121.6 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 004 | 01 | CO | 121.6 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 004 | 01 | NO2 | 121.6 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 004 | 01 | PM10 | 121.6 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 004 | 01 | PM2.5 | 121.6 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 004 | 01 | PT | 121.6 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 004 | 01 | SO2 | 121.6 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 004 | 01 | VOC | 121.6 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 005 | 01 | VOC | 1072 | MILLION CUBIC FEET GAS PRODUCED | 125-0027 |
| 125 | 0027 | 006 | 01 | CO | 89.33 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 006 | 01 | NO2 | 89.33 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 006 | 01 | PM10 | 89.33 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 006 | 01 | PM2.5 | 89.33 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 006 | 01 | PT | 89.33 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0027 | 006 | 01 | SO2 | 89.33 | MILLION CUBIC FEET BURNED | 125-0027 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02YU1034.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU1034.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU1034.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU1034.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU1034.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU1034.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU1034.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU053-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU053-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU053-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU053-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU053-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU053-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU053-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU053-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU053-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU053-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU053-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 92YU053-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU453.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0846 | 0 | NO EQUIPMENT | | -1 | 16.447 |
| 03YU0846 | 0 | NO EQUIPMENT | | -1 | 1.645 |
| 03YU0846 | 0 | NO EQUIPMENT | | -1 | 1.645 |
| 03YU0846 | 0 | NO EQUIPMENT | | -1 | 534.539 |
| 03YU0846 | 0 | NO EQUIPMENT | | -1 | 266.447 |
| 03YU0846 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03YU0846 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03YU0846 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03YU0846 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03YU0846 | 0 | NO EQUIPMENT | | -1 | 95.395 |
| 09YU1325 | 0 | NO EQUIPMENT | | -1 | 14.16417 |
| 09YU1326 | 0 | NO EQUIPMENT | | -1 | 513.3773648 |
| 09YU1326 | 0 | NO EQUIPMENT | | -1 | 445.9867906 |
| 09YU1326 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09YU1326 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09YU1326 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09YU1326 | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS ENG RATED AT 400 HP | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 400 HP | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 400 HP | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 400 HP | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 400 HP | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 400 HP | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 400 HP | WBI ENERGY - SCHRAMM C.S. | 7 | 24 | 8760 |
| WAUKESHA L7042GU 752HP | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA L7042GU 752HP | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA L7042GU 752HP | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA L7042GU 752HP | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA L7042GU 752HP | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA L7042GU 752HP | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| COOPER GMX8TF SER#43469 | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| COOPER GMX8TF SER#43469 | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| COOPER GMX8TF SER#43469 | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| COOPER GMX8TF SER#43469 | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| COOPER GMX8TF SER#43469 | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| COOPER GMX8TF SER#43469 | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR RATED AT 12 MMS | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI NAT GAS ENG RATED AT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI NAT GAS ENG RATED AT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI NAT GAS ENG RATED AT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI NAT GAS ENG RATED AT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI NAT GAS ENG RATED AT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI NAT GAS ENG RATED AT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI NAT GAS ENG RATED AT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI NAT GAS ENG RATED AT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI NAT GAS ENG RATED AT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7044 GSI NAT GAS ENG RATED AT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L5774LT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L5774LT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L5774LT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L5774LT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L5774LT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA L5774LT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.999978 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.100016 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.100016 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 32.499971 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.199978 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.608 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.608 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.608 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.03648 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.800016 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.591995 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.93 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.92 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.44665 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.44665 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.44665 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.026799 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5343528 | 40.0790944444445 | SE SEC 5 T1N R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0.999978 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0.100016 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0.100016 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 32.499971 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 16.199978 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0.608 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0.608 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0.608 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0.03648 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 5.800016 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 7.591995 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 22.93 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 19.92 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0.44665 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0.44665 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0.44665 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 0.026799 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 11.6 | TY | Canceled |
| 7.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.9 | TM | Canceled |
| 127.5 | TY | Canceled |
| 109 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 127.5 | TY | Canceled |
| 12 | TY | Canceled |
| 80 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8 | TY | Canceled |
| 60 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 32.5 | TY | Added to Construction Permit |
| 16.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.8 | TY | Added to Construction Permit |
| 39.5 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0027 | 006 | 01 | VOC | 89.33 | MILLION CUBIC FEET BURNED | 125-0027 |
| 125 | 0028 | 001 | 01 | 50000 | 9.977 | MILLION CUBIC FEET BURNED | 125-0028 |
| 125 | 0028 | 001 | 01 | 71432 | 9.977 | MILLION CUBIC FEET BURNED | 125-0028 |
| 125 | 0028 | 001 | 01 | CO | 9.977 | MILLION CUBIC FEET BURNED | 125-0028 |
| 125 | 0028 | 001 | 01 | NO2 | 9.977 | MILLION CUBIC FEET BURNED | 125-0028 |
| 125 | 0028 | 001 | 01 | PM10 | 9.977 | MILLION CUBIC FEET BURNED | 125-0028 |
| 125 | 0028 | 001 | 01 | PM2.5 | 9.977 | MILLION CUBIC FEET BURNED | 125-0028 |
| 125 | 0028 | 001 | 01 | PT | 9.977 | MILLION CUBIC FEET BURNED | 125-0028 |
| 125 | 0028 | 001 | 01 | SO2 | 9.977 | MILLION CUBIC FEET BURNED | 125-0028 |
| 125 | 0028 | 001 | 01 | VOC | 9.977 | MILLION CUBIC FEET BURNED | 125-0028 |
| 125 | 0028 | 002 | 01 | 100414 | 171.5 | MILLION CUBIC FEET GAS PRODUCED | 125-0028 |
| 125 | 0028 | 002 | 01 | 108883 | 171.5 | MILLION CUBIC FEET GAS PRODUCED | 125-0028 |
| 125 | 0028 | 002 | 01 | 1330207 | 171.5 | MILLION CUBIC FEET GAS PRODUCED | 125-0028 |
| 125 | 0028 | 002 | 01 | 71432 | 171.5 | MILLION CUBIC FEET GAS PRODUCED | 125-0028 |
| 125 | 0028 | 002 | 01 | VOC | 171.5 | MILLION CUBIC FEET GAS PRODUCED | 125-0028 |
| 125 | 0028 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0028 |
| 125 | 0028 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0028 |
| 125 | 0028 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0028 |
| 125 | 0028 | 003 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0028 |
| 125 | 0028 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0028 |
| 125 | 0028 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0028 |
| 125 | 0029 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0029 |
| 125 | 0029 | 003 | 01 | CO | 1.025 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 003 | 01 | NO2 | 1.025 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 003 | 01 | PM10 | 1.025 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 003 | 01 | PM2.5 | 1.025 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 003 | 01 | PT | 1.025 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 003 | 01 | SO2 | 1.025 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 003 | 01 | VOC | 1.025 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 004 | 01 | VOC | 31.7 | MILLION CUBIC FEET GAS PRODUCED | 125-0029 |
| 125 | 0029 | 005 | 01 | VOC | 10950 | MILLION CUBIC FEET GAS PRODUCED | 125-0029 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09YU1326 | 0 | NO EQUIPMENT | | -1 | 148.6622635 |
| 92YU054.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 92YU054.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 92YU054.XP | 0 | NO EQUIPMENT | | -1 | 439 |
| 92YU054.XP | 0 | NO EQUIPMENT | | -1 | 987 |
| 92YU054.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 92YU054.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 92YU054.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 92YU054.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 92YU054.XP | 0 | NO EQUIPMENT | | -1 | 132 |
| 94YU757-8 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94YU757-8 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94YU757-8 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94YU757-8 | 0 | NO EQUIPMENT | | -1 | 0 |
| 94YU757-8 | 0 | NO EQUIPMENT | | -1 | 7.7667638 |
| 07YU0133.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 07YU0133.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 07YU0133.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 07YU0133.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 07YU0133.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 07YU0133.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 94YU757-9.CN | 0 | NO EQUIPMENT | | -1 | |
| 04YU0854 | 0 | NO EQUIPMENT | | -1 | 21853.658537 |
| 04YU0854 | 0 | NO EQUIPMENT | | -1 | 11902.439024 |
| 04YU0854 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04YU0854 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04YU0854 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04YU0854 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04YU0854 | 0 | NO EQUIPMENT | | -1 | 7219.5121951 |
| 04YU0855 | 0 | NO EQUIPMENT | | -1 | 124.2902208 |
| 06YU0676 | 0 | NO EQUIPMENT | | -1 | 1.388 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED WAUKESHA L5774LT | WBI ENERGY - BUCKBOARD C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 140 HP | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | WBI ENERGY - WHISPER C.S. | 7 | 24 | 8760 |
| AJAX DPC-60 CMPRSR #74766 | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| AJAX DPC-60 CMPRSR #74766 | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| AJAX DPC-60 CMPRSR #74766 | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| AJAX DPC-60 CMPRSR #74766 | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| AJAX DPC-60 CMPRSR #74766 | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| AJAX DPC-60 CMPRSR #74766 | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| SIVALLS GLYCOL DEHYDRATOR | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| WAUKESHA, SN: C-15108/1 ENG RATED AT 400 | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| WAUKESHA, SN: C-15108/1 ENG RATED AT 400 | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| WAUKESHA, SN: C-15108/1 ENG RATED AT 400 | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| WAUKESHA, SN: C-15108/1 ENG RATED AT 400 | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| WAUKESHA, SN: C-15108/1 ENG RATED AT 400 | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| WAUKESHA, SN: C-15108/1 ENG RATED AT 400 | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| WAUKESHA, SN: C-15108/1 ENG RATED AT 400 | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.64 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.189952 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.92365 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.049885 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.049885 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.049885 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.002993 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.658482 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.666 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 11.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005125 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.005125 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.005125 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000308 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.7 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.97 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.5993 | 31000227 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.5492833 | 40.2369833333333 | SE SE SEC 7 T3 | 6.64 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 2.189952 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 4.92365 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0.049885 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0.049885 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0.049885 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0.002993 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0.658482 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0.666 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.6237209 | 40.2343869722222 | NE NE SEC 16 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 11.2 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 6.1 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0.005125 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0.005125 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0.005125 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0.000308 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 3.7 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 1.97 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 7.5993 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.8 | TY | Added to Construction Permit |
| 20.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.9 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 5.9 | TY | Added to Construction Permit |
| 11.6 | TY | Added to Construction Permit |
| 7.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| 10.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0029 | 006 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 006 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 006 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 006 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 006 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0029 | 006 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0029 |
| 125 | 0039 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 002 | 01 | 107028 | 55.8 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 002 | 01 | 50000 | 55.8 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 002 | 01 | 71432 | 55.8 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 002 | 01 | 75070 | 55.8 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 002 | 01 | CO | 55.8 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 002 | 01 | NO2 | 55.8 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 002 | 01 | PM10 | 55.8 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 002 | 01 | PT | 55.8 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 002 | 01 | SO2 | 55.8 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 002 | 01 | VOC | 55.8 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 003 | 01 | 100414 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0039 |
| 125 | 0039 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0039 |
| 125 | 0039 | 003 | 01 | 1330207 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0039 |
| 125 | 0039 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0039 |
| 125 | 0039 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0039 |
| 125 | 0039 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0039 |
| 125 | 0039 | 005 | 01 | 107028 | 76.874 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 005 | 01 | 50000 | 76.874 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 005 | 01 | 75070 | 76.874 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 005 | 01 | CO | 76.874 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 005 | 01 | NO2 | 76.874 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 005 | 01 | PM10 | 76.874 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 005 | 01 | PM2.5 | 76.874 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 005 | 01 | PT | 76.874 | MILLION CUBIC FEET BURNED | 125-0039 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09YU1091.CN | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 09YU1091.CN | 0 | NO EQUIPMENT | | -1 | 49.6896 |
| 09YU1091.CN | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 09YU1091.CN | 0 | NO EQUIPMENT | | -1 | 499.752 |
| 09YU1091.CN | 0 | NO EQUIPMENT | | -1 | 571.145 |
| 09YU1091.CN | 0 | NO EQUIPMENT | | -1 | 114.229 |
| 94YU581-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU581-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU581-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU581-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU581-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU581-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU581-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU581-2 | 0 | NO EQUIPMENT | | -1 | 1.4157706 |
| 94YU581-2 | 0 | NO EQUIPMENT | | -1 | 26.09319 |
| 94YU581-2 | 0 | NO EQUIPMENT | | -1 | 1.9175627 |
| 94YU581-2 | 0 | NO EQUIPMENT | | -1 | 1.6308244 |
| 94YU581-2 | 73 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 585.4241338 |
| 94YU581-2 | 85 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1971.3261649 |
| 94YU581-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94YU581-2 | 0 | NO EQUIPMENT | | -1 | 10 |
| 94YU581-2 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 94YU581-2 | 0 | NO EQUIPMENT | | -1 | 215.0537634 |
| 94YU581-3.CN | 0 | NO EQUIPMENT | | 0 | 1.758 |
| 94YU581-3.CN | 0 | NO EQUIPMENT | | 0 | 2.245 |
| 94YU581-3.CN | 0 | NO EQUIPMENT | | 0 | 2.73 |
| 94YU581-3.CN | 0 | NO EQUIPMENT | | 0 | 1.102 |
| 94YU581-3.CN | 0 | NO EQUIPMENT | | 0 | 13.248 |
| 94YU581-4CN | 0 | NO EQUIPMENT | | 0 | 83.18584 |
| 06YU0116 | 0 | NO EQUIPMENT | | -1 | |
| 06YU0116 | 0 | NO EQUIPMENT | | -1 | |
| 06YU0116 | 0 | NO EQUIPMENT | | -1 | 0.008 |
| 06YU0116 | 0 | NO EQUIPMENT | | -1 | 535.8 |
| 06YU0116 | 0 | NO EQUIPMENT | | -1 | 696.6 |
| 06YU0116 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06YU0116 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06YU0116 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | WBI ENERGY - YODEL C.S. | 7 | 24 | 8760 |
| WAUKESHA MOD L-7042GU.CN | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L-7042GU.CN | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L-7042GU.CN | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L-7042GU.CN | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L-7042GU.CN | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L-7042GU.CN | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L-7042GU.CN | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L7042GSI | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L7042GSI | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L7042GSI | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L7042GSI | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L7042GSI | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L7042GSI | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L7042GSI | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L7042GSI | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L7042GSI | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA MOD L7042GSI | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| NAT GAS PRODUCTION | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| NAT GAS PRODUCTION | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| NAT GAS PRODUCTION | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| NAT GAS PRODUCTION | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| NAT GAS PRODUCTION | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| VALVES, PUMP SEATS, FLANG | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8736 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,445 H | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,445 H | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,445 H | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,445 H | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,445 H | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,445 H | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,445 H | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,445 H | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0395 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.728 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0535 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0455 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.41 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.25 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.279 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.279 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01674 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6 | 20200256 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000299 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000207 |
| 25 | 25 | 25 | 25 | ACROLEIN | | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.000307 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 20.594545 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 26.775214 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.38437 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.38437 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.38437 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS TRANSMISSION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | 4922 | -102.4866045 | 39.9823099722222 | SE SEC 11 T1S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0.0395 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0.728 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0.0535 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0.0455 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 4.41 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 8.25 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0.279 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0.279 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0.01674 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 6 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0.000307 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 20.594545 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 26.775214 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0.38437 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0.38437 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0.38437 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.759 | TY | Added to Construction Permit |
| 7.725 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Canceled |
| 19.3 | TY | Canceled |
| 16 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 24.2 | TY | Canceled |
| 4.7 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0039 | 005 | 01 | SO2 | 76.874 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 005 | 01 | VOC | 76.874 | MILLION CUBIC FEET BURNED | 125-0039 |
| 125 | 0039 | 006 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 125-0039 |
| 125 | 0040 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0040 |
| 125 | 0040 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0040 |
| 125 | 0040 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0040 |
| 125 | 0040 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0040 |
| 125 | 0040 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0040 |
| 125 | 0042 | 002 | 01 | 107028 | 26.36 | MILLION CUBIC FEET BURNED | 125-0042 |
| 125 | 0042 | 002 | 01 | 50000 | 26.36 | MILLION CUBIC FEET BURNED | 125-0042 |
| 125 | 0042 | 002 | 01 | 71432 | 26.36 | MILLION CUBIC FEET BURNED | 125-0042 |
| 125 | 0042 | 002 | 01 | 75070 | 26.36 | MILLION CUBIC FEET BURNED | 125-0042 |
| 125 | 0042 | 002 | 01 | CO | 26.36 | MILLION CUBIC FEET BURNED | 125-0042 |
| 125 | 0042 | 002 | 01 | NO2 | 26.36 | MILLION CUBIC FEET BURNED | 125-0042 |
| 125 | 0042 | 002 | 01 | PM10 | 26.36 | MILLION CUBIC FEET BURNED | 125-0042 |
| 125 | 0042 | 002 | 01 | PM2.5 | 26.36 | MILLION CUBIC FEET BURNED | 125-0042 |
| 125 | 0042 | 002 | 01 | PT | 26.36 | MILLION CUBIC FEET BURNED | 125-0042 |
| 125 | 0042 | 002 | 01 | SO2 | 26.36 | MILLION CUBIC FEET BURNED | 125-0042 |
| 125 | 0042 | 002 | 01 | VOC | 26.36 | MILLION CUBIC FEET BURNED | 125-0042 |
| 125 | 0044 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0044 |
| 125 | 0044 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0044 |
| 125 | 0044 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0044 |
| 125 | 0044 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0044 |
| 125 | 0044 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0044 |
| 125 | 0044 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0044 |
| 125 | 0045 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0045 |
| 125 | 0045 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 125-0045 |
| 125 | 0045 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 125-0045 |
| 125 | 0045 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0045 |
| 125 | 0045 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0045 |
| 125 | 0045 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0045 |
| 125 | 0045 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0045 |
| 125 | 0045 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0045 |
| 125 | 0045 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0045 |
| 125 | 0046 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0046 |
| 125 | 0046 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 125-0046 |
| 125 | 0046 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 125-0046 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06YU0116 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06YU0116 | 0 | NO EQUIPMENT | | -1 | 160.8 |
| 08YU0488 | 0 | NO EQUIPMENT | | -1 | 3.29 |
| 94YU779.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU779.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU779.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU779.CN | 0 | NO EQUIPMENT | | 0 | |
| 98YU0046.CN | 0 | NO EQUIPMENT | | 0 | 5.1792828 |
| 04YU0047 | 0 | NO EQUIPMENT | | -1 | 7.739 |
| 04YU0047 | 0 | NO EQUIPMENT | | -1 | 54.179 |
| 04YU0047 | 0 | NO EQUIPMENT | | -1 | 1.9347 |
| 04YU0047 | 0 | NO EQUIPMENT | | -1 | 7.7011 |
| 04YU0047 | 0 | NO EQUIPMENT | | -1 | 386.9499241 |
| 04YU0047 | 0 | NO EQUIPMENT | | -1 | 2701.0622155 |
| 04YU0047 | 0 | NO EQUIPMENT | | -1 | 16.6919575 |
| 04YU0047 | 0 | NO EQUIPMENT | | -1 | 16.6919575 |
| 04YU0047 | 0 | NO EQUIPMENT | | -1 | 16.6919575 |
| 04YU0047 | 0 | NO EQUIPMENT | | -1 | 0.2276176 |
| 04YU0047 | 0 | NO EQUIPMENT | | -1 | 121.3960546 |
| 94YU804.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU804.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU804.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU804.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU804.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU804.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU805 | 0 | NO EQUIPMENT | | 0 | |
| 94YU805 | 0 | NO EQUIPMENT | | 0 | |
| 94YU805 | 0 | NO EQUIPMENT | | 0 | |
| 94YU805 | 0 | NO EQUIPMENT | | 0 | |
| 94YU805 | 0 | NO EQUIPMENT | | 0 | |
| 94YU805 | 0 | NO EQUIPMENT | | 0 | |
| 94YU805 | 0 | NO EQUIPMENT | | 0 | |
| 94YU805 | 0 | NO EQUIPMENT | | 0 | |
| 94YU805 | 0 | NO EQUIPMENT | | 0 | |
| 94YU806.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU806.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU806.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS ENGINE RATED AT 1,445 H | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,445 H | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8760 |
| TEG DEHYDRATOR | WBI ENERGY - YUMEX C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BITTER CREEK PIPELINES, LLC - STATION 30 | 1 | 1 | 1 |
| GLYCOL DEHYDRATOR | BITTER CREEK PIPELINES, LLC - STATION 30 | 1 | 1 | 1 |
| GLYCOL DEHYDRATOR | BITTER CREEK PIPELINES, LLC - STATION 30 | 1 | 1 | 1 |
| GLYCOL DEHYDRATOR | BITTER CREEK PIPELINES, LLC - STATION 30 | 1 | 1 | 1 |
| PESCO GLYCOL DEHYDRATOR | BITTER CREEK PIPELINES, LLC - STATION 30 | 7 | 24 | 8760 |
| AJAX DPC-360, SN: 74367 ENGINE RATED AT 360 | PRIME OPERATING COMPANY - WEYERMAN | 7 | 24 | 8760 |
| AJAX DPC-360, SN: 74367 ENGINE RATED AT 360 | PRIME OPERATING COMPANY - WEYERMAN | 7 | 24 | 8760 |
| AJAX DPC-360, SN: 74367 ENGINE RATED AT 360 | PRIME OPERATING COMPANY - WEYERMAN | 7 | 24 | 8760 |
| AJAX DPC-360, SN: 74367 ENGINE RATED AT 360 | PRIME OPERATING COMPANY - WEYERMAN | 7 | 24 | 8760 |
| AJAX DPC-360, SN: 74367 ENGINE RATED AT 360 | PRIME OPERATING COMPANY - WEYERMAN | 7 | 24 | 8760 |
| AJAX DPC-360, SN: 74367 ENGINE RATED AT 360 | PRIME OPERATING COMPANY - WEYERMAN | 7 | 24 | 8760 |
| AJAX DPC-360, SN: 74367 ENGINE RATED AT 360 | PRIME OPERATING COMPANY - WEYERMAN | 7 | 24 | 8760 |
| AJAX DPC-360, SN: 74367 ENGINE RATED AT 360 | PRIME OPERATING COMPANY - WEYERMAN | 7 | 24 | 8760 |
| AJAX DPC-360, SN: 74367 ENGINE RATED AT 360 | PRIME OPERATING COMPANY - WEYERMAN | 7 | 24 | 8760 |
| AJAX DPC-360, SN: 74367 ENGINE RATED AT 360 | PRIME OPERATING COMPANY - WEYERMAN | 7 | 24 | 8760 |
| AJAX DPC-360, SN: 74367 ENGINE RATED AT 360 | PRIME OPERATING COMPANY - WEYERMAN | 7 | 24 | 8760 |
| AJAX SB-330.CN | J W OPERATING COMPANY SITE 1 COMP ST.CN | 7 | 24 | 8760 |
| AJAX SB-330.CN | J W OPERATING COMPANY SITE 1 COMP ST.CN | 7 | 24 | 8760 |
| AJAX SB-330.CN | J W OPERATING COMPANY SITE 1 COMP ST.CN | 7 | 24 | 8760 |
| AJAX SB-330.CN | J W OPERATING COMPANY SITE 1 COMP ST.CN | 7 | 24 | 8760 |
| AJAX SB-330.CN | J W OPERATING COMPANY SITE 1 COMP ST.CN | 7 | 24 | 8760 |
| AJAX SB-330.CN | J W OPERATING COMPANY SITE 1 COMP ST.CN | 7 | 24 | 8760 |
| AJAX SB-330 | J W OPERATING CO SITE NO 2 | 7 | 24 | 8760 |
| AJAX SB-330 | J W OPERATING CO SITE NO 2 | 7 | 24 | 8760 |
| AJAX SB-330 | J W OPERATING CO SITE NO 2 | 7 | 24 | 8760 |
| AJAX SB-330 | J W OPERATING CO SITE NO 2 | 7 | 24 | 8760 |
| AJAX SB-330 | J W OPERATING CO SITE NO 2 | 7 | 24 | 8760 |
| AJAX SB-330 | J W OPERATING CO SITE NO 2 | 7 | 24 | 8760 |
| AJAX SB-330 | J W OPERATING CO SITE NO 2 | 7 | 24 | 8760 |
| AJAX SB-330 | J W OPERATING CO SITE NO 2 | 7 | 24 | 8760 |
| AJAX SB-330 | J W OPERATING CO SITE NO 2 | 7 | 24 | 8760 |
| AJAX MOD SB724-3 65695.CN | J W OPERATING CO SITE NO 4 | 7 | 24 | 8760 |
| AJAX MOD SB724-3 65695.CN | J W OPERATING CO SITE NO 4 | 7 | 24 | 8760 |
| AJAX MOD SB724-3 65695.CN | J W OPERATING CO SITE NO 4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.023062 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.18067 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.00425 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.102 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.714079 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025499 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1015 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.1 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 35.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.22 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.22 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.22 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.6 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NATURAL GAS COMPRESSION STATION | O |
| NAT GAS DEHYDRATOR | O |
| NAT GAS DEHYDRATOR | O |
| NAT GAS DEHYDRATOR | O |
| NAT GAS DEHYDRATOR | O |
| NAT GAS DEHYDRATOR | O |
| NATURAL GAS PRODUCTION/COMPRESSION | X |
| NATURAL GAS PRODUCTION/COMPRESSION | X |
| NATURAL GAS PRODUCTION/COMPRESSION | X |
| NATURAL GAS PRODUCTION/COMPRESSION | X |
| NATURAL GAS PRODUCTION/COMPRESSION | X |
| NATURAL GAS PRODUCTION/COMPRESSION | X |
| NATURAL GAS PRODUCTION/COMPRESSION | X |
| NATURAL GAS PRODUCTION/COMPRESSION | X |
| NATURAL GAS PRODUCTION/COMPRESSION | X |
| NATURAL GAS PRODUCTION/COMPRESSION | X |
| NATURAL GAS PRODUCTION/COMPRESSION | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 0.023062 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 6.18067 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4703313 | 40.2943991388889 | SWSW SEC 24 T | 6.00425 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.2246778 | 39.6810833333333 | SEC 30 T4S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.2246778 | 39.6810833333333 | SEC 30 T4S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.2246778 | 39.6810833333333 | SEC 30 T4S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.2246778 | 39.6810833333333 | SEC 30 T4S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.2246778 | 39.6810833333333 | SEC 30 T4S R43 | 0 |
| PRIME OPERATING COMPANY | 1311 | | -102.2367806 | 39.6262305555556 | NE/4 SEC 13 T5 | 0.102 |
| PRIME OPERATING COMPANY | 1311 | | -102.2367806 | 39.6262305555556 | NE/4 SEC 13 T5 | 0.714079 |
| PRIME OPERATING COMPANY | 1311 | | -102.2367806 | 39.6262305555556 | NE/4 SEC 13 T5 | 0.025499 |
| PRIME OPERATING COMPANY | 1311 | | -102.2367806 | 39.6262305555556 | NE/4 SEC 13 T5 | 0.1015 |
| PRIME OPERATING COMPANY | 1311 | | -102.2367806 | 39.6262305555556 | NE/4 SEC 13 T5 | 5.1 |
| PRIME OPERATING COMPANY | 1311 | | -102.2367806 | 39.6262305555556 | NE/4 SEC 13 T5 | 35.6 |
| PRIME OPERATING COMPANY | 1311 | | -102.2367806 | 39.6262305555556 | NE/4 SEC 13 T5 | 0.22 |
| PRIME OPERATING COMPANY | 1311 | | -102.2367806 | 39.6262305555556 | NE/4 SEC 13 T5 | 0.22 |
| PRIME OPERATING COMPANY | 1311 | | -102.2367806 | 39.6262305555556 | NE/4 SEC 13 T5 | 0.22 |
| PRIME OPERATING COMPANY | 1311 | | -102.2367806 | 39.6262305555556 | NE/4 SEC 13 T5 | 0.003 |
| PRIME OPERATING COMPANY | 1311 | | -102.2367806 | 39.6262305555556 | NE/4 SEC 13 T5 | 1.6 |
| J W OPERATING COMPANY | 1311 | | -102.5401722 | 40.3730694444444 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5401722 | 40.3730694444444 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5401722 | 40.3730694444444 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5401722 | 40.3730694444444 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5401722 | 40.3730694444444 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5401722 | 40.3730694444444 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5402194 | 40.3730333333333 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5402194 | 40.3730333333333 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5402194 | 40.3730333333333 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5402194 | 40.3730333333333 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5402194 | 40.3730333333333 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5402194 | 40.3730333333333 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5402194 | 40.3730333333333 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5402194 | 40.3730333333333 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5402194 | 40.3730333333333 | SEC 30 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4243083 | 40.2716444444444 | SEC 32 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4243083 | 40.2716444444444 | SEC 32 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4243083 | 40.2716444444444 | SEC 32 T4N R45 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.1 | TY | Added to Construction Permit |
| 38.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.62 | TY | Canceled |
| 19 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.62 | TY | Canceled |
| 1336 | PY | Canceled |
| 668 | PY | Canceled |
| 0.167 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0046 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0046 |
| 125 | 0046 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0046 |
| 125 | 0046 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0046 |
| 125 | 0046 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0046 |
| 125 | 0046 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0046 |
| 125 | 0046 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0046 |
| 125 | 0047 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 002 | 01 | 107028 | 53.3 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 002 | 01 | 50000 | 53.3 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 002 | 01 | 75070 | 53.3 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 002 | 01 | CO | 53.3 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 002 | 01 | NO2 | 53.3 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 002 | 01 | PM10 | 53.3 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 002 | 01 | PT | 53.3 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 002 | 01 | SO2 | 53.3 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0047 | 002 | 01 | VOC | 53.3 | MILLION CUBIC FEET BURNED | 125-0047 |
| 125 | 0048 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0048 |
| 125 | 0048 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0048 |
| 125 | 0048 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0048 |
| 125 | 0048 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0048 |
| 125 | 0048 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0048 |
| 125 | 0048 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0048 |
| 125 | 0048 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0048 |
| 125 | 0049 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0049 |
| 125 | 0049 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0049 |
| 125 | 0049 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0049 |
| 125 | 0049 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0049 |
| 125 | 0050 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0050 |
| 125 | 0050 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0050 |
| 125 | 0050 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0050 |
| 125 | 0050 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0050 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94YU806.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU806.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU806.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU806.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU806.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU806.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU807.CN | 0 | NO EQUIPMENT | | 0 | 11.308 |
| 94YU807.CN | 0 | NO EQUIPMENT | | 0 | 705.085 |
| 94YU807.CN | 0 | NO EQUIPMENT | | 0 | 1057.289 |
| 94YU807.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 94YU807.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 94YU807.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 94YU807.CN | 0 | NO EQUIPMENT | | 0 | 528.814 |
| 09YU0635 | 0 | NO EQUIPMENT | | -1 | 5.2532833 |
| 09YU0635 | 0 | NO EQUIPMENT | | -1 | 73.9212008 |
| 09YU0635 | 0 | NO EQUIPMENT | | -1 | 8.2551595 |
| 09YU0635 | 0 | NO EQUIPMENT | | -1 | 532.8330206 |
| 09YU0635 | 0 | NO EQUIPMENT | | -1 | 590.9943715 |
| 09YU0635 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09YU0635 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09YU0635 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09YU0635 | 0 | NO EQUIPMENT | | -1 | 86.30394 |
| 94YU808.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU808.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU808.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU808.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU808.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU808.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU808.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU809.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU809.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU809.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU809.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU810.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU810.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU810.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU810.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX MOD SB724-3 65695.CN | J W OPERATING CO SITE NO 4 | 7 | 24 | 8760 |
| AJAX MOD SB724-3 65695.CN | J W OPERATING CO SITE NO 4 | 7 | 24 | 8760 |
| AJAX MOD SB724-3 65695.CN | J W OPERATING CO SITE NO 4 | 7 | 24 | 8760 |
| AJAX MOD SB724-3 65695.CN | J W OPERATING CO SITE NO 4 | 7 | 24 | 8760 |
| AJAX MOD SB724-3 65695.CN | J W OPERATING CO SITE NO 4 | 7 | 24 | 8760 |
| AJAX MOD SB724-3 65695.CN | J W OPERATING CO SITE NO 4 | 7 | 24 | 8760 |
| RUSTON 1320 NATURAL GAS ENGINE | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| RUSTON 1320 NATURAL GAS ENGINE | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| RUSTON 1320 NATURAL GAS ENGINE | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| RUSTON 1320 NATURAL GAS ENGINE | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| RUSTON 1320 NATURAL GAS ENGINE | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| RUSTON 1320 NATURAL GAS ENGINE | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| RUSTON 1320 NATURAL GAS ENGINE | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1,085 HP | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1,085 HP | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1,085 HP | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1,085 HP | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1,085 HP | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1,085 HP | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1,085 HP | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1,085 HP | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR G3516 RATED @ 1,085 HP | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| DORMAN MOD 75 0946 0585 0 | J W OPERATING CO | 7 | 24 | 8760 |
| DORMAN MOD 75 0946 0585 0 | J W OPERATING CO | 7 | 24 | 8760 |
| DORMAN MOD 75 0946 0585 0 | J W OPERATING CO | 7 | 24 | 8760 |
| DORMAN MOD 75 0946 0585 0 | J W OPERATING CO | 7 | 24 | 8760 |
| DORMAN MOD 75 0946 0585 0 | J W OPERATING CO | 7 | 24 | 8760 |
| DORMAN MOD 75 0946 0585 0 | J W OPERATING CO | 7 | 24 | 8760 |
| DORMAN MOD 75 0946 0585 0 | J W OPERATING CO | 7 | 24 | 8760 |
| DORMAN MOD 50 SN 0944 048 | J W OPERATING CO | 0 | 0 | 0 |
| DORMAN MOD 50 SN 0944 048 | J W OPERATING CO | 0 | 0 | 0 |
| DORMAN MOD 50 SN 0944 048 | J W OPERATING CO | 0 | 0 | 0 |
| DORMAN MOD 50 SN 0944 048 | J W OPERATING CO | 0 | 0 | 0 |
| DORMAN MOD 75 SN 0946 118.CN | J W OPERATING CO SITE NO 8.CN | 7 | 24 | 8760 |
| DORMAN MOD 75 SN 0946 118.CN | J W OPERATING CO SITE NO 8.CN | 7 | 24 | 8760 |
| DORMAN MOD 75 SN 0946 118.CN | J W OPERATING CO SITE NO 8.CN | 7 | 24 | 8760 |
| DORMAN MOD 75 SN 0946 118.CN | J W OPERATING CO SITE NO 8.CN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.14 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.97 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.22 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.2 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.75 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2665 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2665 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01599 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| J W OPERATING COMPANY | 1311 | | -102.4243083 | 40.2716444444444 | SEC 32 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4243083 | 40.2716444444444 | SEC 32 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4243083 | 40.2716444444444 | SEC 32 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4243083 | 40.2716444444444 | SEC 32 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4243083 | 40.2716444444444 | SEC 32 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4243083 | 40.2716444444444 | SEC 32 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 0.14 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 1.97 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 0.22 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 14.2 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 15.75 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 0.2665 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 0.2665 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 0.01599 |
| J W OPERATING COMPANY | 1311 | | -102.4567040 | 40.2854950833333 | NE SE SEC 25 T | 2.3 |
| J W OPERATING COMPANY | 1311 | | -102.6326778 | 40.2271972222222 | SEC 16 T3N R47 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.6326778 | 40.2271972222222 | SEC 16 T3N R47 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.6326778 | 40.2271972222222 | SEC 16 T3N R47 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.6326778 | 40.2271972222222 | SEC 16 T3N R47 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.6326778 | 40.2271972222222 | SEC 16 T3N R47 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.6326778 | 40.2271972222222 | SEC 16 T3N R47 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.6326778 | 40.2271972222222 | SEC 16 T3N R47 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.6897194 | 40.2268416666667 | SEC 13 T3N R48 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.6897194 | 40.2268416666667 | SEC 13 T3N R48 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.6897194 | 40.2268416666667 | SEC 13 T3N R48 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.6897194 | 40.2268416666667 | SEC 13 T3N R48 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.2131167 | 39.9266638888889 | SEC 32 T1S R43 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.2131167 | 39.9266638888889 | SEC 32 T1S R43 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.2131167 | 39.9266638888889 | SEC 32 T1S R43 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.2131167 | 39.9266638888889 | SEC 32 T1S R43 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 16.7 | TY | Canceled |
| 41.8 | TY | Canceled |
| | | Canceled |
| 1.31 | TY | Canceled |
| | | Canceled |
| 3317 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| 18.9 | TY | Permit |
| 21 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 3.4 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.6 | TY | Canceled |
| 8.7 | TY | Canceled |
| 12.7 | TY | Canceled |
| 0.6 | TY | Canceled |
| 118.74 | PY | Canceled |
| 13 | TY | Canceled |
| 19.1 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0050 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0050 |
| 125 | 0050 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0050 |
| 125 | 0050 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0050 |
| 125 | 0051 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0051 |
| 125 | 0051 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0051 |
| 125 | 0051 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0051 |
| 125 | 0051 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0051 |
| 125 | 0051 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0051 |
| 125 | 0051 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0051 |
| 125 | 0051 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0051 |
| 125 | 0052 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0052 |
| 125 | 0052 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0052 |
| 125 | 0052 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0052 |
| 125 | 0052 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0052 |
| 125 | 0052 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0052 |
| 125 | 0052 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0052 |
| 125 | 0052 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0052 |
| 125 | 0052 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0052 |
| 125 | 0052 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0052 |
| 125 | 0052 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0052 |
| 125 | 0052 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0052 |
| 125 | 0053 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0053 |
| 125 | 0053 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0053 |
| 125 | 0053 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0053 |
| 125 | 0053 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0053 |
| 125 | 0053 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0053 |
| 125 | 0053 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0053 |
| 125 | 0053 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0053 |
| 125 | 0054 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0054 |
| 125 | 0054 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0054 |
| 125 | 0054 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0054 |
| 125 | 0054 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0054 |
| 125 | 0054 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0054 |
| 125 | 0054 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0054 |
| 125 | 0054 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0054 |
| 125 | 0055 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0055 |
| 125 | 0055 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0055 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94YU810.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU810.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU810.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU811.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU811.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU811.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU811.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU811.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU811.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU811.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU034.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU034.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU034.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU034.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU813.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU813.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU813.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU813.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU813.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU813.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU813.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU814.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU814.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU814.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU814.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU814.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU814.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU814.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU815.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU815.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| DORMAN MOD 75 SN 0946 118.CN | J W OPERATING CO SITE NO 8.CN | 7 | 24 | 8760 |
| DORMAN MOD 75 SN 0946 118.CN | J W OPERATING CO SITE NO 8.CN | 7 | 24 | 8760 |
| DORMAN MOD 75 SN 0946 118.CN | J W OPERATING CO SITE NO 8.CN | 7 | 24 | 8760 |
| JB SB330 SN 73055.CN | J W OPERATING CO SITE NO 9.CN | 7 | 24 | 8760 |
| JB SB330 SN 73055.CN | J W OPERATING CO SITE NO 9.CN | 7 | 24 | 8760 |
| JB SB330 SN 73055.CN | J W OPERATING CO SITE NO 9.CN | 7 | 24 | 8760 |
| JB SB330 SN 73055.CN | J W OPERATING CO SITE NO 9.CN | 7 | 24 | 8760 |
| JB SB330 SN 73055.CN | J W OPERATING CO SITE NO 9.CN | 7 | 24 | 8760 |
| JB SB330 SN 73055.CN | J W OPERATING CO SITE NO 9.CN | 7 | 24 | 8760 |
| JB SB330 SN 73055.CN | J W OPERATING CO SITE NO 9.CN | 7 | 24 | 8760 |
| NATURAL GAS BURNED.CN | J W OPERATING COMPANY SITE 10 COMP ST | 7 | 24 | 8760 |
| NATURAL GAS BURNED.CN | J W OPERATING COMPANY SITE 10 COMP ST | 7 | 24 | 8760 |
| NATURAL GAS BURNED.CN | J W OPERATING COMPANY SITE 10 COMP ST | 7 | 24 | 8760 |
| NATURAL GAS BURNED.CN | J W OPERATING COMPANY SITE 10 COMP ST | 7 | 24 | 8760 |
| NATURAL GAS BURNED.CN | J W OPERATING COMPANY SITE 10 COMP ST | 7 | 24 | 8760 |
| NATURAL GAS BURNED.CN | J W OPERATING COMPANY SITE 10 COMP ST | 7 | 24 | 8760 |
| NATURAL GAS BURNED.CN | J W OPERATING COMPANY SITE 10 COMP ST | 7 | 24 | 8760 |
| NATURAL GAS BURNED | J W OPERATING COMPANY SITE 10 COMP ST | 0 | 0 | 0 |
| NATURAL GAS BURNED | J W OPERATING COMPANY SITE 10 COMP ST | 0 | 0 | 0 |
| NATURAL GAS BURNED | J W OPERATING COMPANY SITE 10 COMP ST | 0 | 0 | 0 |
| NATURAL GAS BURNED | J W OPERATING COMPANY SITE 10 COMP ST | 0 | 0 | 0 |
| RUSTON MOD 1500 SN 189679 | J W OPERATING CO | 1 | 1 | 1 |
| RUSTON MOD 1500 SN 189679 | J W OPERATING CO | 1 | 1 | 1 |
| RUSTON MOD 1500 SN 189679 | J W OPERATING CO | 1 | 1 | 1 |
| RUSTON MOD 1500 SN 189679 | J W OPERATING CO | 1 | 1 | 1 |
| RUSTON MOD 1500 SN 189679 | J W OPERATING CO | 1 | 1 | 1 |
| RUSTON MOD 1500 SN 189679 | J W OPERATING CO | 1 | 1 | 1 |
| RUSTON MOD 1500 SN 189679 | J W OPERATING CO | 1 | 1 | 1 |
| BAUDOUIN MOD 210 SN 96088 | J W OPERATING CO | 7 | 24 | 8760 |
| BAUDOUIN MOD 210 SN 96088 | J W OPERATING CO | 7 | 24 | 8760 |
| BAUDOUIN MOD 210 SN 96088 | J W OPERATING CO | 7 | 24 | 8760 |
| BAUDOUIN MOD 210 SN 96088 | J W OPERATING CO | 7 | 24 | 8760 |
| BAUDOUIN MOD 210 SN 96088 | J W OPERATING CO | 7 | 24 | 8760 |
| BAUDOUIN MOD 210 SN 96088 | J W OPERATING CO | 7 | 24 | 8760 |
| BAUDOUIN MOD 210 SN 96088 | J W OPERATING CO | 7 | 24 | 8760 |
| NATURAL GAS BURNED | J W OPERATING COMPANY SITE 16 COMP ST | 0 | 0 | 0 |
| NATURAL GAS BURNED | J W OPERATING COMPANY SITE 16 COMP ST | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS TRANSPORTATN | X |
| NATURAL GAS TRANSPORTATN | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| J W OPERATING COMPANY | 1311 | | -102.2131167 | 39.9266638888889 | SEC 32 T1S R43 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.2131167 | 39.9266638888889 | SEC 32 T1S R43 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.2131167 | 39.9266638888889 | SEC 32 T1S R43 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4056222 | 40.2857611111111 | SEC 28 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4056222 | 40.2857611111111 | SEC 28 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4056222 | 40.2857611111111 | SEC 28 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4056222 | 40.2857611111111 | SEC 28 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4056222 | 40.2857611111111 | SEC 28 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4056222 | 40.2857611111111 | SEC 28 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4056222 | 40.2857611111111 | SEC 28 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5188139 | 40.2572694444445 | SEC 4 T3N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5188139 | 40.2572694444445 | SEC 4 T3N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5188139 | 40.2572694444445 | SEC 4 T3N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5188139 | 40.2572694444445 | SEC 4 T3N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5188139 | 40.2572694444445 | SEC 4 T3N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5188139 | 40.2572694444445 | SEC 4 T3N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5188139 | 40.2572694444445 | SEC 4 T3N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5188139 | 40.2572694444445 | SEC 4 T3N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5188139 | 40.2572694444445 | SEC 4 T3N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5188139 | 40.2572694444445 | SEC 4 T3N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5188139 | 40.2572694444445 | SEC 4 T3N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4992778 | 40.3288861111111 | SEC 10 T4N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4992778 | 40.3288861111111 | SEC 10 T4N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4992778 | 40.3288861111111 | SEC 10 T4N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4992778 | 40.3288861111111 | SEC 10 T4N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4992778 | 40.3288861111111 | SEC 10 T4N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4992778 | 40.3288861111111 | SEC 10 T4N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.4992778 | 40.3288861111111 | SEC 10 T4N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5016889 | 40.3732222222222 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5016889 | 40.3732222222222 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5016889 | 40.3732222222222 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5016889 | 40.3732222222222 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5016889 | 40.3732222222222 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5016889 | 40.3732222222222 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5016889 | 40.3732222222222 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.3127111 | 40.0536472222222 | SEC 17 T1N R44 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.3127111 | 40.0536472222222 | SEC 17 T1N R44 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 0.8 | TY | Canceled |
| 130.29 | PY | Canceled |
| 7.7 | TY | Canceled |
| 19 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.6 | TY | Canceled |
| | | Canceled |
| 7.6 | TY | Canceled |
| 19 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.6 | TY | Canceled |
| | | Canceled |
| 34.8 | TY | Canceled |
| 34.8 | TY | Canceled |
| 21.7 | TY | Canceled |
| 2374.68 | PY | Canceled |
| 37.2 | TY | Canceled |
| 37.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 18.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.4 | TY | Canceled |
| 15.3 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0055 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0055 |
| 125 | 0055 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0055 |
| 125 | 0055 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0055 |
| 125 | 0055 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0055 |
| 125 | 0055 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0055 |
| 125 | 0056 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0056 |
| 125 | 0056 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0056 |
| 125 | 0056 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0056 |
| 125 | 0056 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0056 |
| 125 | 0056 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0056 |
| 125 | 0056 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0056 |
| 125 | 0056 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0056 |
| 125 | 0059 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0059 |
| 125 | 0059 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0059 |
| 125 | 0059 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0059 |
| 125 | 0059 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0059 |
| 125 | 0059 | 002 | 01 | VOC | 892.3 | MILLION CUBIC FEET GAS PRODUCED | 125-0059 |
| 125 | 0060 | 002 | 01 | 107028 | 81.2 | MILLION CUBIC FEET BURNED | 125-0060 |
| 125 | 0060 | 002 | 01 | 50000 | 81.2 | MILLION CUBIC FEET BURNED | 125-0060 |
| 125 | 0060 | 002 | 01 | 71432 | 81.2 | MILLION CUBIC FEET BURNED | 125-0060 |
| 125 | 0060 | 002 | 01 | 75070 | 81.2 | MILLION CUBIC FEET BURNED | 125-0060 |
| 125 | 0060 | 002 | 01 | CO | 81.2 | MILLION CUBIC FEET BURNED | 125-0060 |
| 125 | 0060 | 002 | 01 | NO2 | 81.2 | MILLION CUBIC FEET BURNED | 125-0060 |
| 125 | 0060 | 002 | 01 | PM10 | 81.2 | MILLION CUBIC FEET BURNED | 125-0060 |
| 125 | 0060 | 002 | 01 | PM2.5 | 81.2 | MILLION CUBIC FEET BURNED | 125-0060 |
| 125 | 0060 | 002 | 01 | PT | 81.2 | MILLION CUBIC FEET BURNED | 125-0060 |
| 125 | 0060 | 002 | 01 | SO2 | 81.2 | MILLION CUBIC FEET BURNED | 125-0060 |
| 125 | 0060 | 002 | 01 | VOC | 81.2 | MILLION CUBIC FEET BURNED | 125-0060 |
| 125 | 0061 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0061 |
| 125 | 0061 | 004 | 01 | 107028 | 14.9 | MILLION CUBIC FEET BURNED | 125-0061 |
| 125 | 0061 | 004 | 01 | 50000 | 14.9 | MILLION CUBIC FEET BURNED | 125-0061 |
| 125 | 0061 | 004 | 01 | 75070 | 14.9 | MILLION CUBIC FEET BURNED | 125-0061 |
| 125 | 0061 | 004 | 01 | CO | 14.9 | MILLION CUBIC FEET BURNED | 125-0061 |
| 125 | 0061 | 004 | 01 | NO2 | 14.9 | MILLION CUBIC FEET BURNED | 125-0061 |
| 125 | 0061 | 004 | 01 | PM10 | 14.9 | MILLION CUBIC FEET BURNED | 125-0061 |
| 125 | 0061 | 004 | 01 | PM2.5 | 14.9 | MILLION CUBIC FEET BURNED | 125-0061 |
| 125 | 0061 | 004 | 01 | PT | 14.9 | MILLION CUBIC FEET BURNED | 125-0061 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94YU815.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU033.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU033.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU033.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU033.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU816.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU816.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU816.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU816.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU816.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU816.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU816.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU836.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU836.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU836.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU836.CN | 0 | NO EQUIPMENT | | 0 | |
| 98YU0045.XP | 0 | NO EQUIPMENT | | -1 | 2.1713147 |
| 07YU1021 | 0 | NO EQUIPMENT | | -1 | 2.4630542 |
| 07YU1021 | 0 | NO EQUIPMENT | | -1 | 17.2413793 |
| 07YU1021 | 0 | NO EQUIPMENT | | -1 | 1.4778325 |
| 07YU1021 | 0 | NO EQUIPMENT | | -1 | 2.7093596 |
| 07YU1021 | 66.7 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2529.6232193 |
| 07YU1021 | 84.6 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3662.5935641 |
| 07YU1021 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07YU1021 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07YU1021 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07YU1021 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07YU1021 | 0 | NO EQUIPMENT | | -1 | 280.7881773 |
| 03YU0970 | 0 | NO EQUIPMENT | | -1 | |
| 08YU0439 | 0 | NO EQUIPMENT | | -1 | 10.738255 |
| 08YU0439 | 0 | NO EQUIPMENT | | -1 | 28.1879195 |
| 08YU0439 | 0 | NO EQUIPMENT | | -1 | 10.738255 |
| 08YU0439 | 0 | NO EQUIPMENT | | -1 | 570.4697987 |
| 08YU0439 | 0 | NO EQUIPMENT | | -1 | 1426.8456376 |
| 08YU0439 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08YU0439 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08YU0439 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS BURNED | J W OPERATING COMPANY SITE 16 COMP ST | 0 | 0 | 0 |
| NATURAL GAS BURNED | J W OPERATING COMPANY SITE 16 COMP ST | 0 | 0 | 0 |
| NATURAL GAS BURNED | J W OPERATING COMPANY SITE 16 COMP ST | 0 | 0 | 0 |
| NATURAL GAS BURNED | J W OPERATING COMPANY SITE 16 COMP ST | 0 | 0 | 0 |
| NATURAL GAS BURNED | J W OPERATING COMPANY SITE 16 COMP ST | 0 | 0 | 0 |
| RUSTON 1450 SN IH9680 | J W OPERATING CO SITE 17 | 7 | 24 | 8760 |
| RUSTON 1450 SN IH9680 | J W OPERATING CO SITE 17 | 7 | 24 | 8760 |
| RUSTON 1450 SN IH9680 | J W OPERATING CO SITE 17 | 7 | 24 | 8760 |
| RUSTON 1450 SN IH9680 | J W OPERATING CO SITE 17 | 7 | 24 | 8760 |
| RUSTON 1450 SN IH9680 | J W OPERATING CO SITE 17 | 7 | 24 | 8760 |
| RUSTON 1450 SN IH9680 | J W OPERATING CO SITE 17 | 7 | 24 | 8760 |
| RUSTON 1450 SN IH9680 | J W OPERATING CO SITE 17 | 7 | 24 | 8760 |
| TEG REGEN STILL & FLASH | BITTER CREEK PIPELINES, LLC - STATION 17 | 1 | 1 | 1 |
| TEG REGEN STILL & FLASH | BITTER CREEK PIPELINES, LLC - STATION 17 | 1 | 1 | 1 |
| TEG REGEN STILL & FLASH | BITTER CREEK PIPELINES, LLC - STATION 17 | 1 | 1 | 1 |
| TEG REGEN STILL & FLASH | BITTER CREEK PIPELINES, LLC - STATION 17 | 1 | 1 | 1 |
| PESCO GLYCOL DEHYDRATOR | BITTER CREEK PIPELINES, LLC - STATION 17 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| SMITH IND, SN: 15308 GLYCOL DEHYDRATOR | AUGUSTUS ENERGY - YGS SITE #16 | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | AUGUSTUS ENERGY - YGS SITE #16 | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | AUGUSTUS ENERGY - YGS SITE #16 | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | AUGUSTUS ENERGY - YGS SITE #16 | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | AUGUSTUS ENERGY - YGS SITE #16 | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | AUGUSTUS ENERGY - YGS SITE #16 | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | AUGUSTUS ENERGY - YGS SITE #16 | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | AUGUSTUS ENERGY - YGS SITE #16 | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | AUGUSTUS ENERGY - YGS SITE #16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.968732 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.7 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.06 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.11 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 34.2 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22.9 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.406 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.406 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.406 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02436 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.4 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.21 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.25 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.63 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0745 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0745 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0745 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSPORTATN | X |
| NATURAL GAS TRANSPORTATN | X |
| NATURAL GAS TRANSPORTATN | X |
| NATURAL GAS TRANSPORTATN | X |
| NATURAL GAS TRANSPORTATN | X |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS | O |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING AND TRANSPORTATION (FORMERLY BERRY PETROLEUM) | O |
| NATURAL GAS GATHERING AND TRANSPORTATION (FORMERLY BERRY PETROLEUM) | O |
| NATURAL GAS GATHERING AND TRANSPORTATION (FORMERLY BERRY PETROLEUM) | O |
| NATURAL GAS GATHERING AND TRANSPORTATION (FORMERLY BERRY PETROLEUM) | O |
| NATURAL GAS GATHERING AND TRANSPORTATION (FORMERLY BERRY PETROLEUM) | O |
| NATURAL GAS GATHERING AND TRANSPORTATION (FORMERLY BERRY PETROLEUM) | O |
| NATURAL GAS GATHERING AND TRANSPORTATION (FORMERLY BERRY PETROLEUM) | O |
| NATURAL GAS GATHERING AND TRANSPORTATION (FORMERLY BERRY PETROLEUM) | O |
| NATURAL GAS GATHERING AND TRANSPORTATION (FORMERLY BERRY PETROLEUM) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| J W OPERATING COMPANY | 1311 | | -102.3127111 | 40.0536472222222 | SEC 17 T1N R44 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.3127111 | 40.0536472222222 | SEC 17 T1N R44 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.3127111 | 40.0536472222222 | SEC 17 T1N R44 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.3127111 | 40.0536472222222 | SEC 17 T1N R44 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.3127111 | 40.0536472222222 | SEC 17 T1N R44 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5753889 | 40.2857527777778 | SEC 25 T4N R47 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5753889 | 40.2857527777778 | SEC 25 T4N R47 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5753889 | 40.2857527777778 | SEC 25 T4N R47 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5753889 | 40.2857527777778 | SEC 25 T4N R47 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5753889 | 40.2857527777778 | SEC 25 T4N R47 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5753889 | 40.2857527777778 | SEC 25 T4N R47 | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5753889 | 40.2857527777778 | SEC 25 T4N R47 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2004167 | 39.7045694444444 | SE SE 4 SEC 17 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2004167 | 39.7045694444444 | SE SE 4 SEC 17 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2004167 | 39.7045694444444 | SE SE 4 SEC 17 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2004167 | 39.7045694444444 | SE SE 4 SEC 17 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.2004167 | 39.7045694444444 | SE SE 4 SEC 17 | 0.968732 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.5474528 | 40.3783027777778 | NW NW SEC 30 | 0.1 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.5474528 | 40.3783027777778 | NW NW SEC 30 | 0.7 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.5474528 | 40.3783027777778 | NW NW SEC 30 | 0.06 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.5474528 | 40.3783027777778 | NW NW SEC 30 | 0.11 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.5474528 | 40.3783027777778 | NW NW SEC 30 | 34.2 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.5474528 | 40.3783027777778 | NW NW SEC 30 | 22.9 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.5474528 | 40.3783027777778 | NW NW SEC 30 | 0.406 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.5474528 | 40.3783027777778 | NW NW SEC 30 | 0.406 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.5474528 | 40.3783027777778 | NW NW SEC 30 | 0.406 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.5474528 | 40.3783027777778 | NW NW SEC 30 | 0.02436 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.5474528 | 40.3783027777778 | NW NW SEC 30 | 11.4 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3127111 | 40.053625 | SEC 17 T1N R44 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3127111 | 40.053625 | SEC 17 T1N R44 | 0.08 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3127111 | 40.053625 | SEC 17 T1N R44 | 0.21 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3127111 | 40.053625 | SEC 17 T1N R44 | 0.08 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3127111 | 40.053625 | SEC 17 T1N R44 | 4.25 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3127111 | 40.053625 | SEC 17 T1N R44 | 10.63 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3127111 | 40.053625 | SEC 17 T1N R44 | 0.0745 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3127111 | 40.053625 | SEC 17 T1N R44 | 0.0745 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3127111 | 40.053625 | SEC 17 T1N R44 | 0.0745 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.7 | TY | Canceled |
| | | Canceled |
| 34.8 | TY | Canceled |
| 34.8 | TY | Canceled |
| 21.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| 3 | TY | Canceled |
| 3 | TY | Canceled |
| 3 | TY | Canceled |
| | | Permit Exempt |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 42.8 | TY | Permit |
| 28.6 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 14.3 | TY | Permit |
| 6.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.6 | TY | Added to Construction Permit |
| 19.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0061 | 004 | 01 | SO2 | 14.9 | MILLION CUBIC FEET BURNED | 125-0061 |
| 125 | 0061 | 004 | 01 | VOC | 14.9 | MILLION CUBIC FEET BURNED | 125-0061 |
| 125 | 0061 | 005 | 01 | 71432 | 1095 | MILLION CUBIC FEET GAS PRODUCED | 125-0061 |
| 125 | 0061 | 005 | 01 | VOC | 1095 | MILLION CUBIC FEET GAS PRODUCED | 125-0061 |
| 125 | 0062 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0062 |
| 125 | 0062 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0062 |
| 125 | 0063 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 125-0063 |
| 125 | 0063 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0063 |
| 125 | 0063 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 125-0063 |
| 125 | 0063 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0063 |
| 125 | 0063 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0063 |
| 125 | 0063 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0063 |
| 125 | 0063 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0063 |
| 125 | 0063 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0063 |
| 125 | 0063 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0063 |
| 125 | 0064 | 002 | 01 | 50000 | 10.8 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 002 | 01 | CO | 10.8 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 002 | 01 | NO2 | 10.8 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 002 | 01 | PM10 | 10.8 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 002 | 01 | PM2.5 | 10.8 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 002 | 01 | PT | 10.8 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 002 | 01 | SO2 | 10.8 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 005 | 01 | VOC | 66.7 | MILLION CUBIC FEET GAS PRODUCED | 125-0064 |
| 125 | 0064 | 006 | 01 | 107028 | 66.7 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 006 | 01 | 50000 | 66.7 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 006 | 01 | 75070 | 66.7 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 006 | 01 | CO | 66.7 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 006 | 01 | NO2 | 66.7 | MILLION CUBIC FEET BURNED | 125-0064 |
| 125 | 0064 | 006 | 01 | VOC | 66.7 | MILLION CUBIC FEET BURNED | 125-0064 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08YU0439 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08YU0439 | 0 | NO EQUIPMENT | | -1 | 570.4697987 |
| 08YU0135.CN | 0 | NO EQUIPMENT | | -1 | 0.1561644 |
| 08YU0135.CN | 0 | NO EQUIPMENT | | -1 | 3.652968 |
| 95YU348.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU348.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0538 | 0 | NO EQUIPMENT | | -1 | 16.6666667 |
| 02YU0538 | 0 | NO EQUIPMENT | | -1 | 4148.1481481 |
| 02YU0538 | 0 | NO EQUIPMENT | | -1 | 3685.1851852 |
| 02YU0538 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02YU0538 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02YU0538 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02YU0538 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06YU0653.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0653.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0653.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0653.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0654.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0655 | 0 | NO EQUIPMENT | | -1 | 104.9475262 |
| 09YU0636 | 0 | NO EQUIPMENT | | -1 | 5.12972 |
| 09YU0636 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 72.8354 |
| 09YU0636 | 0 | NO EQUIPMENT | | -1 | 8.34326 |
| 09YU0636 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 550.635 |
| 09YU0636 | 0 | NO EQUIPMENT | | -1 | 434.099 |
| 09YU0636 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 90.3158 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX SB-330 ENGINE RATED AT 330 HP | AUGUSTUS ENERGY - YGS SITE #16 | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | AUGUSTUS ENERGY - YGS SITE #16 | 7 | 24 | 8760 |
| TEG DEHY UNIT | AUGUSTUS ENERGY - YGS SITE #16 | 7 | 24 | 8760 |
| TEG DEHY UNIT | AUGUSTUS ENERGY - YGS SITE #16 | 7 | 24 | 8760 |
| SMITH INDUSTRIES. | YUMA GATHERING SYSTEM - SITE 2 | 7 | 24 | 8760 |
| SMITH INDUSTRIES. | YUMA GATHERING SYSTEM - SITE 2 | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,085 | BERRY PETROLEUM YGS SITE #3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,085 | BERRY PETROLEUM YGS SITE #3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,085 | BERRY PETROLEUM YGS SITE #3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,085 | BERRY PETROLEUM YGS SITE #3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,085 | BERRY PETROLEUM YGS SITE #3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,085 | BERRY PETROLEUM YGS SITE #3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,085 | BERRY PETROLEUM YGS SITE #3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,085 | BERRY PETROLEUM YGS SITE #3 | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,085 | BERRY PETROLEUM YGS SITE #3 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TALCR, RATED AT 195 HP | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TALCR, RATED AT 195 HP | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TALCR, RATED AT 195 HP | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TALCR, RATED AT 195 HP | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TALCR, RATED AT 195 HP | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TALCR, RATED AT 195 HP | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TALCR, RATED AT 195 HP | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | AUGUSTUS ENERGY - YGS SITE #4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00447 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.25 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0855 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.09 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.4 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.9 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.054 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.054 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.054 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00324 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.5 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.171076 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.485812 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.278248 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.836368 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.477202 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.506016 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND TRANSPORTATION (FORMERLY BERRY PETROLEUM) | O |
| NATURAL GAS GATHERING AND TRANSPORTATION (FORMERLY BERRY PETROLEUM) | O |
| NATURAL GAS GATHERING AND TRANSPORTATION (FORMERLY BERRY PETROLEUM) | O |
| NATURAL GAS GATHERING AND TRANSPORTATION (FORMERLY BERRY PETROLEUM) | O |
| NAT GAS GATHERING & TRANS | X |
| NAT GAS GATHERING & TRANS | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |
| NATURAL GAS GATHERING AND TRANSPORTATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3127111 | 40.053625 | SEC 17 T1N R44 | 0.00447 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3127111 | 40.053625 | SEC 17 T1N R44 | 4.25 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3127111 | 40.053625 | SEC 17 T1N R44 | 0.0855 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3127111 | 40.053625 | SEC 17 T1N R44 | 2 |
| YUMA GATHERING SYSTEM | 4922 | | -102.5473917 | 40.3675027777778 | SW SW SEC 30 | 0 |
| YUMA GATHERING SYSTEM | 4922 | | -102.5473917 | 40.3675027777778 | SW SW SEC 30 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4622029 | 40.2865791388889 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4622029 | 40.2865791388889 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4622029 | 40.2865791388889 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4622029 | 40.2865791388889 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4622029 | 40.2865791388889 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4622029 | 40.2865791388889 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4622029 | 40.2865791388889 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4622029 | 40.2865791388889 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4622029 | 40.2865791388889 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0.09 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 22.4 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 19.9 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0.054 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0.054 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0.054 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0.00324 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 3.5 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0.171076 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0.485812 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0.278248 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 1.836368 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 14.477202 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 1.506016 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 7.6 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 18.9 | TY | Canceled |
| 21 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.5 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 2.5 | TY | Permit |
| 19.3 | TY | Permit |
| 2 | TY | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0065 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0065 |
| 125 | 0065 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0065 |
| 125 | 0065 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0065 |
| 125 | 0065 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0065 |
| 125 | 0065 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0065 |
| 125 | 0065 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0065 |
| 125 | 0065 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0065 |
| 125 | 0066 | 002 | 01 | 107028 | 32.54 | MILLION CUBIC FEET BURNED | 125-0066 |
| 125 | 0066 | 002 | 01 | 50000 | 32.54 | MILLION CUBIC FEET BURNED | 125-0066 |
| 125 | 0066 | 002 | 01 | 75070 | 32.54 | MILLION CUBIC FEET BURNED | 125-0066 |
| 125 | 0066 | 002 | 01 | CO | 32.54 | MILLION CUBIC FEET BURNED | 125-0066 |
| 125 | 0066 | 002 | 01 | NO2 | 32.54 | MILLION CUBIC FEET BURNED | 125-0066 |
| 125 | 0066 | 002 | 01 | PM10 | 32.54 | MILLION CUBIC FEET BURNED | 125-0066 |
| 125 | 0066 | 002 | 01 | PT | 32.54 | MILLION CUBIC FEET BURNED | 125-0066 |
| 125 | 0066 | 002 | 01 | SO2 | 32.54 | MILLION CUBIC FEET BURNED | 125-0066 |
| 125 | 0066 | 002 | 01 | VOC | 32.54 | MILLION CUBIC FEET BURNED | 125-0066 |
| 125 | 0067 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0067 |
| 125 | 0067 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0067 |
| 125 | 0067 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0067 |
| 125 | 0067 | 002 | 01 | 107028 | 19.7 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 002 | 01 | 50000 | 19.7 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 002 | 01 | 75070 | 19.7 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 002 | 01 | CO | 19.7 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 002 | 01 | NO2 | 19.7 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 002 | 01 | PM10 | 19.7 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 002 | 01 | PM2.5 | 19.7 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 002 | 01 | PT | 19.7 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 002 | 01 | SO2 | 19.7 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 002 | 01 | VOC | 19.7 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | 107028 | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | 107028 | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | 50000 | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | 50000 | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | 75070 | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | 75070 | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | CO | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | CO | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02YU0540.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0540.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0540.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0540.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0540.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0540.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0540.CN | 0 | NO EQUIPMENT | | 0 | |
| 09YU0637 | 0 | NO EQUIPMENT | | -1 | 4.9170252 |
| 09YU0637 | 0 | NO EQUIPMENT | | -1 | 51.0141364 |
| 09YU0637 | 0 | NO EQUIPMENT | | -1 | 7.9901659 |
| 09YU0637 | 0 | NO EQUIPMENT | | -1 | 448.6785495 |
| 09YU0637 | 0 | NO EQUIPMENT | | -1 | 562.3847572 |
| 09YU0637 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09YU0637 | 0 | NO EQUIPMENT | | -1 | 10 |
| 09YU0637 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 09YU0637 | 0 | NO EQUIPMENT | | -1 | 116.7793485 |
| 95YU363.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU363.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU363.CN | 0 | NO EQUIPMENT | | 0 | |
| 07YU1022 | 0 | NO EQUIPMENT | | -1 | 8.1218274 |
| 07YU1022 | 0 | NO EQUIPMENT | | -1 | 21.319797 |
| 07YU1022 | 0 | NO EQUIPMENT | | -1 | 8.1218274 |
| 07YU1022 | 0 | NO EQUIPMENT | | -1 | 741.1167513 |
| 07YU1022 | 0 | NO EQUIPMENT | | -1 | 928.9340102 |
| 07YU1022 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07YU1022 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07YU1022 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07YU1022 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07YU1022 | 0 | NO EQUIPMENT | | -1 | 192.893401 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 5.0961538 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 5.0961538 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 50.4807692 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 50.4807692 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 8.3317308 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 8.3317308 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 423.0769231 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 423.0769231 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3306 TA/LCR NAT GAS ENG RAT | BERRY PETROLEUM YGS SITE #9 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TA/LCR NAT GAS ENG RAT | BERRY PETROLEUM YGS SITE #9 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TA/LCR NAT GAS ENG RAT | BERRY PETROLEUM YGS SITE #9 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TA/LCR NAT GAS ENG RAT | BERRY PETROLEUM YGS SITE #9 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TA/LCR NAT GAS ENG RAT | BERRY PETROLEUM YGS SITE #9 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TA/LCR NAT GAS ENG RAT | BERRY PETROLEUM YGS SITE #9 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TA/LCR NAT GAS ENG RAT | BERRY PETROLEUM YGS SITE #9 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 630 H | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 630 H | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 630 H | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 630 H | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 630 H | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 630 H | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 630 H | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 630 H | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 630 H | AUGUSTUS ENERGY PARTNERS LLC | 7 | 24 | 8760 |
| C.E. NATCO GLYCOL DEHYDRATOR | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| C.E. NATCO GLYCOL DEHYDRATOR | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| C.E. NATCO GLYCOL DEHYDRATOR | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE RATED AT 3 | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE RATED AT 3 | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE RATED AT 3 | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE RATED AT 3 | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE RATED AT 3 | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE RATED AT 3 | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE RATED AT 3 | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE RATED AT 3 | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE RATED AT 3 | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE RATED AT 3 | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.83 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.3 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.15 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1627 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1627 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.009762 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.21 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.3 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.15 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0985 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0985 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0985 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00591 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.9 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.053 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.053 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.525 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.525 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08665 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08665 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.4 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.4 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BERRY PETROLEUM COMPANY | 4922 | | -102.4054472 | 40.2859277777778 | SEC 28 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4054472 | 40.2859277777778 | SEC 28 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4054472 | 40.2859277777778 | SEC 28 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4054472 | 40.2859277777778 | SEC 28 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4054472 | 40.2859277777778 | SEC 28 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4054472 | 40.2859277777778 | SEC 28 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4054472 | 40.2859277777778 | SEC 28 T4N R45 | 0 |
| YUMA GATHERING SYSTEM | 4922 | | -102.5188444 | 40.25725 | SEC 4 T3N R46 | 0.08 |
| YUMA GATHERING SYSTEM | 4922 | | -102.5188444 | 40.25725 | SEC 4 T3N R46 | 0.83 |
| YUMA GATHERING SYSTEM | 4922 | | -102.5188444 | 40.25725 | SEC 4 T3N R46 | 0.13 |
| YUMA GATHERING SYSTEM | 4922 | | -102.5188444 | 40.25725 | SEC 4 T3N R46 | 7.3 |
| YUMA GATHERING SYSTEM | 4922 | | -102.5188444 | 40.25725 | SEC 4 T3N R46 | 9.15 |
| YUMA GATHERING SYSTEM | 4922 | | -102.5188444 | 40.25725 | SEC 4 T3N R46 | 0.1627 |
| YUMA GATHERING SYSTEM | 4922 | | -102.5188444 | 40.25725 | SEC 4 T3N R46 | 0.1627 |
| YUMA GATHERING SYSTEM | 4922 | | -102.5188444 | 40.25725 | SEC 4 T3N R46 | 0.009762 |
| YUMA GATHERING SYSTEM | 4922 | | -102.5188444 | 40.25725 | SEC 4 T3N R46 | 1.9 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.08 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.21 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.08 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 7.3 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 9.15 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.0985 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.0985 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.0985 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.00591 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 1.9 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.053 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.053 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.525 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.525 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.08665 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.08665 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 4.4 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 4.4 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 0.8 | TY | Canceled |
| 14.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Canceled |
| | | Canceled |
| 0.63 | TY | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| 7.7 | TY | Permit |
| 19.2 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 7.7 | TY | Permit |
| | | APEN Exempt |
| | | Permit Exempt |
| | | APEN Exempt |
| | | Permit Exempt |
| | | APEN Exempt |
| | | Permit Exempt |
| | | APEN Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0067 | 003 | 01 | NO2 | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | NO2 | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | PM10 | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | PM10 | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | PT | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | PT | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | SO2 | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | SO2 | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | VOC | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0067 | 003 | 01 | VOC | 20.8 | MILLION CUBIC FEET BURNED | 125-0067 |
| 125 | 0070 | 001 | 02 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0070 |
| 125 | 0070 | 001 | 02 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0070 |
| 125 | 0070 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0070 |
| 125 | 0071 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0071 |
| 125 | 0071 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0071 |
| 125 | 0071 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0071 |
| 125 | 0071 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0071 |
| 125 | 0071 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0071 |
| 125 | 0071 | 003 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0071 |
| 125 | 0071 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0071 |
| 125 | 0071 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 005 | 01 | 100414 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-0071 |
| 125 | 0071 | 005 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-0071 |
| 125 | 0071 | 005 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-0071 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| GP02 | 0 | NO EQUIPMENT | | -1 | 567.3076923 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 567.3076923 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 10 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 10 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 10 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 10 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 76.9230769 |
| GP02 | 0 | NO EQUIPMENT | | -1 | 76.9230769 |
| 95YU366.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU366.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU366.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU431-1.CN | 67 | CATALYTIC AFTERBURNER | | 0 | |
| 95YU431-1.CN | 80 | CATALYTIC AFTERBURNER | | 0 | |
| 95YU431-1.CN | 86 | CATALYTIC AFTERBURNER | | 0 | |
| 95YU431-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU431-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU431-1.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU431-1.CN | 67 | CATALYTIC AFTERBURNER | | 0 | |
| 95YU431-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU431-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU431-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU431-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 95YU431-2.CN | 0 | NO EQUIPMENT | | 0 | |
| 00YU0006.CN | 0 | NO EQUIPMENT | | -1 | |
| 00YU0006.CN | 0 | NO EQUIPMENT | | -1 | |
| 03YU0240.CN | 0 | NO EQUIPMENT | | -1 | |
| 03YU0240.CN | 0 | NO EQUIPMENT | | -1 | |
| 03YU0240.CN | 0 | NO EQUIPMENT | | -1 | |
| 03YU0240.CN | 0 | NO EQUIPMENT | | -1 | |
| 03YU0240.CN | 0 | NO EQUIPMENT | | -1 | |
| 03YU0240.CN | 0 | NO EQUIPMENT | | -1 | |
| 03YU0240.CN | 0 | NO EQUIPMENT | | -1 | |
| 09YU1247 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.1703 |
| 09YU1247 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.3916 |
| 09YU1247 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0392 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | AUGUSTUS ENERGY - YGS SITE 11 | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG.CN | BERRY PETROLEUM - SITE 17 | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG.CN | BERRY PETROLEUM - SITE 17 | 7 | 24 | 8760 |
| REBOILER STILL VENT TEG.CN | BERRY PETROLEUM - SITE 17 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| SMITH IND GLY DEHYDRATOR | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| SMITH IND GLY DEHYDRATOR | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| SMITH IND GLY DEHYDRATOR | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| SMITH IND GLY DEHYDRATOR | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| SMITH IND GLY DEHYDRATOR | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI ENGINE RATED AT 1,478 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI ENGINE RATED AT 1,478 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI ENGINE RATED AT 1,478 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI ENGINE RATED AT 1,478 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI ENGINE RATED AT 1,478 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI ENGINE RATED AT 1,478 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI ENGINE RATED AT 1,478 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| HANOVER GLYCOL DEHYDRATOR | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.9 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.9 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.104 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.104 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.104 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.104 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00624 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00624 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.8 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.621595 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 1.42934 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.14308 | 31000301 |

| site_description | site_operating_s |
|---|---|
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | O |
| NAT GAS GATHERING & TRANS | X |
| NAT GAS GATHERING & TRANS | X |
| NAT GAS GATHERING & TRANS | X |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 5.9 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 5.9 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.104 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.104 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.104 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.104 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.00624 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.00624 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.8 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.4993083 | 40.3288666666667 | SWSW SEC 10 T | 0.8 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.5753917 | 40.2857083333333 | SEC 25 T4N R47 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.5753917 | 40.2857083333333 | SEC 25 T4N R47 | 0 |
| BERRY PETROLEUM COMPANY | 4922 | | -102.5753917 | 40.2857083333333 | SEC 25 T4N R47 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0.621595 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 1.42934 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0.14308 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | APEN Exempt |
| | | Permit Exempt |
| | | APEN Exempt |
| | | Permit Exempt |
| | | APEN Exempt |
| | | Permit Exempt |
| | | APEN Exempt |
| | | Permit Exempt |
| | | APEN Exempt |
| | | Permit Exempt |
| 0.1 | TY | Canceled |
| 0.1 | TY | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| 91 | TY | Canceled |
| 41 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 28.5 | TY | Added to Construction Permit |
| 28.5 | TM | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0071 | 005 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-0071 |
| 125 | 0071 | 006 | 01 | 106990 | 120 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 006 | 01 | 107028 | 120 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 006 | 01 | 50000 | 120 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 006 | 01 | 71432 | 120 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 006 | 01 | 75070 | 120 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 006 | 01 | CO | 120 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 006 | 01 | NO2 | 120 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0071 | 006 | 01 | VOC | 120 | MILLION CUBIC FEET BURNED | 125-0071 |
| 125 | 0073 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0073 |
| 125 | 0073 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0073 |
| 125 | 0073 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0073 |
| 125 | 0073 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0073 |
| 125 | 0073 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0073 |
| 125 | 0073 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 125-0073 |
| 125 | 0073 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0073 |
| 125 | 0073 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0073 |
| 125 | 0073 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0073 |
| 125 | 0073 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0073 |
| 125 | 0073 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0073 |
| 125 | 0083 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0083 |
| 125 | 0083 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0083 |
| 125 | 0083 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0083 |
| 125 | 0083 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0083 |
| 125 | 0083 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0083 |
| 125 | 0085 | 001 | 01 | 50000 | 54 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 001 | 01 | 71432 | 54 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 001 | 01 | CO | 54 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 001 | 01 | NO2 | 54 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 001 | 01 | PM10 | 54 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 001 | 01 | PM2.5 | 54 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 001 | 01 | PT | 54 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 001 | 01 | SO2 | 54 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 001 | 01 | VOC | 54 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0085 |
| 125 | 0085 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0085 |
| 125 | 0085 | 002 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0085 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09YU1247 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3.5492 |
| 09YU1248 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.56355 |
| 09YU1248 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.2355 |
| 09YU1248 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 17.425 |
| 09YU1248 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1.343 |
| 09YU1248 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.3715 |
| 09YU1248 | 78 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 2155.59 |
| 09YU1248 | 85 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3113.63 |
| 09YU1248 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.902 |
| 96YU081P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU081P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU081P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU081P.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0067.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0067.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0067.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0067.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0067.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0067.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0067.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU1086 | 0 | NO EQUIPMENT | | -1 | |
| 96YU1086 | 0 | NO EQUIPMENT | | -1 | |
| 96YU1086 | 0 | NO EQUIPMENT | | -1 | |
| 96YU1086 | 0 | NO EQUIPMENT | | -1 | |
| 96YU1086 | 0 | NO EQUIPMENT | | -1 | |
| 97YU0240 | 0 | NO EQUIPMENT | | -1 | 21.4814815 |
| 97YU0240 | 0 | NO EQUIPMENT | | -1 | 1.0185185 |
| 97YU0240 | 0 | NO EQUIPMENT | | -1 | 1325.9259259 |
| 97YU0240 | 0 | NO EQUIPMENT | | -1 | 592.5925926 |
| 97YU0240 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97YU0240 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97YU0240 | 0 | NO EQUIPMENT | | -1 | 10 |
| 97YU0240 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 97YU0240 | 0 | NO EQUIPMENT | | -1 | 214.8148148 |
| 97YU0241.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0241.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0241.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| HANOVER GLYCOL DEHYDRATOR | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,4788888 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,4788888 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,4788888 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,4788888 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,4788888 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,4788888 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,4788888 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,4788888 | NOBLE ENERGY - WILTFANG COMPRESSOR STAT | 7 | 24 | 8760 |
| AJAX DPC 140 SN 401431 | TIDEWATER COMPRESSION SER VERNON 5 2 44 | 7 | 24 | 8760 |
| AJAX DPC 140 SN 401431 | TIDEWATER COMPRESSION SER VERNON 5 2 44 | 7 | 24 | 8760 |
| AJAX DPC 140 SN 401431 | TIDEWATER COMPRESSION SER VERNON 5 2 44 | 7 | 24 | 8760 |
| AJAX DPC 140 SN 401431 | TIDEWATER COMPRESSION SER VERNON 5 2 44 | 7 | 24 | 8760 |
| AJAX DPC160 401601 160HP | TIDEWATER COMPRESSION SER VERNON 5 2 44 | 7 | 24 | 8760 |
| AJAX DPC160 401601 160HP | TIDEWATER COMPRESSION SER VERNON 5 2 44 | 7 | 24 | 8760 |
| AJAX DPC160 401601 160HP | TIDEWATER COMPRESSION SER VERNON 5 2 44 | 7 | 24 | 8760 |
| AJAX DPC160 401601 160HP | TIDEWATER COMPRESSION SER VERNON 5 2 44 | 7 | 24 | 8760 |
| AJAX DPC160 401601 160HP | TIDEWATER COMPRESSION SER VERNON 5 2 44 | 7 | 24 | 8760 |
| AJAX DPC160 401601 160HP | TIDEWATER COMPRESSION SER VERNON 5 2 44 | 7 | 24 | 8760 |
| AJAX DPC160 401601 160HP | TIDEWATER COMPRESSION SER VERNON 5 2 44 | 7 | 24 | 8760 |
| NAT GAS DEHYDRATOR | BONNY GATHERING CO | 7 | 24 | 8760 |
| NAT GAS DEHYDRATOR | BONNY GATHERING CO | 7 | 24 | 8760 |
| NAT GAS DEHYDRATOR | BONNY GATHERING CO | 7 | 24 | 8760 |
| NAT GAS DEHYDRATOR | BONNY GATHERING CO | 7 | 24 | 8760 |
| NAT GAS DEHYDRATOR | BONNY GATHERING CO | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENG RATED AT 600 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENG RATED AT 600 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENG RATED AT 600 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENG RATED AT 600 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENG RATED AT 600 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENG RATED AT 600 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENG RATED AT 600 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENG RATED AT 600 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| SUPERIOR NAT GAS ENG RATED AT 600 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| TRIETHYLENE GLY DEHY | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| TRIETHYLENE GLY DEHY | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| TRIETHYLENE GLY DEHY | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.95458 | 31000301 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0.033813 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.13413 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0455 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08058 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.14229 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 28.453788 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.02267 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.87412 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.58 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0275 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 35.8 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.27 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.27 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.27 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0162 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.8 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NG DEHYDRATION (FORMERLY CALLED REPUBLICAN FIELD) | O |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS GATHERING AND TRANSPORTATION | X |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 12.95458 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0.033813 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0.13413 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 1.0455 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0.08058 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 0.14229 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 28.453788 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 28.02267 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222603 | 40.0743339722222 | NWNW SEC 8 T | 2.87412 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -102.3257833 | 39.9117527777778 | SEC 5 T2S R44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -102.3257833 | 39.9117527777778 | SEC 5 T2S R44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -102.3257833 | 39.9117527777778 | SEC 5 T2S R44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -102.3257833 | 39.9117527777778 | SEC 5 T2S R44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -102.3257833 | 39.9117527777778 | SEC 5 T2S R44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -102.3257833 | 39.9117527777778 | SEC 5 T2S R44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -102.3257833 | 39.9117527777778 | SEC 5 T2S R44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -102.3257833 | 39.9117527777778 | SEC 5 T2S R44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -102.3257833 | 39.9117527777778 | SEC 5 T2S R44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -102.3257833 | 39.9117527777778 | SEC 5 T2S R44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | -102.3257833 | 39.9117527777778 | SEC 5 T2S R44 | 0 |
| BONNY GATHERING CO | 1311 | | -102.1096944 | 39.9866166666667 | SW NW SEC 8 T | 0 |
| BONNY GATHERING CO | 1311 | | -102.1096944 | 39.9866166666667 | SW NW SEC 8 T | 0 |
| BONNY GATHERING CO | 1311 | | -102.1096944 | 39.9866166666667 | SW NW SEC 8 T | 0 |
| BONNY GATHERING CO | 1311 | | -102.1096944 | 39.9866166666667 | SW NW SEC 8 T | 0 |
| BONNY GATHERING CO | 1311 | | -102.1096944 | 39.9866166666667 | SW NW SEC 8 T | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0.58 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0.0275 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 35.8 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 16 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0.27 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0.27 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0.27 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0.0162 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 5.8 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 14.9 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 28.5 | TY | Permit |
| 28.5 | TY | Permit |
| 2.9 | TY | Permit |
| 175.73 | PY | Canceled |
| 2.7 | TY | Canceled |
| 2.7 | TY | Canceled |
| 1.5 | TY | Canceled |
| 0.154 | TY | Canceled |
| 0.0385 | TY | Canceled |
| 1.23 | TY | Canceled |
| 4.63 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 3.85 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.31 | TY | Canceled |
| 5.775 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0085 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0085 |
| 125 | 0085 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0085 |
| 125 | 0085 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0085 |
| 125 | 0085 | 003 | 01 | VOC | 2146 | MILLION CUBIC FEET GAS PRODUCED | 125-0085 |
| 125 | 0085 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 006 | 01 | 107028 | 80.35 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 006 | 01 | 50000 | 80.35 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 006 | 01 | 71432 | 80.35 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 006 | 01 | CO | 80.35 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 006 | 01 | NO2 | 80.35 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 006 | 01 | PM10 | 80.35 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 006 | 01 | PM2.5 | 80.35 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 006 | 01 | PT | 80.35 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 006 | 01 | SO2 | 80.35 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0085 | 006 | 01 | VOC | 80.35 | MILLION CUBIC FEET BURNED | 125-0085 |
| 125 | 0087 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0087 |
| 125 | 0087 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0087 |
| 125 | 0087 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0087 |
| 125 | 0087 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0087 |
| 125 | 0087 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0087 |
| 125 | 0087 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0087 |
| 125 | 0087 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0087 |
| 125 | 0088 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0088 |
| 125 | 0088 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0088 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97YU0241.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0241.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0241.CN | 0 | NO EQUIPMENT | | 0 | |
| 00YU0706 | 0 | NO EQUIPMENT | | -1 | 6.0950605 |
| 02YU0574.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0574.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0574.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0574.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0574.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0574.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0574.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0319.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0319.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0319.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0319.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0319.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0319.CN | 0 | NO EQUIPMENT | | 0 | |
| 03YU0319.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0763 | 0 | NO EQUIPMENT | | -1 | 0.6128507 |
| 05YU0763 | 0 | NO EQUIPMENT | | -1 | 1.244853 |
| 05YU0763 | 0 | NO EQUIPMENT | | -1 | 0.7086086 |
| 05YU0763 | 0 | NO EQUIPMENT | | -1 | 409.9893 |
| 05YU0763 | 0 | NO EQUIPMENT | | -1 | 341.658 |
| 05YU0763 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05YU0763 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05YU0763 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05YU0763 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05YU0763 | 0 | NO EQUIPMENT | | -1 | 136.663 |
| 97YU0923.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0923.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0923.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0923.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0923.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0923.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0923.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0924.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| TRIETHYLENE GLY DEHY | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| TRIETHYLENE GLY DEHY | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| TRIETHYLENE GLY DEHY | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| SIVALLS, SN: GCR-250-210 GLYCOL DEHYDRATO | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENG RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENG RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENG RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENG RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENG RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENG RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA L7042GSI ENG RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | WBI ENERGY - SOUTH BEECHER C.S. | 7 | 24 | 8760 |
| WAUKESHA H24GLD 530 HP | SAMEDAN OIL CORP BOOSTER NO 1 | 1 | 1 | 1 |
| WAUKESHA H24GLD 530 HP | SAMEDAN OIL CORP BOOSTER NO 1 | 1 | 1 | 1 |
| WAUKESHA H24GLD 530 HP | SAMEDAN OIL CORP BOOSTER NO 1 | 1 | 1 | 1 |
| WAUKESHA H24GLD 530 HP | SAMEDAN OIL CORP BOOSTER NO 1 | 1 | 1 | 1 |
| WAUKESHA H24GLD 530 HP | SAMEDAN OIL CORP BOOSTER NO 1 | 1 | 1 | 1 |
| WAUKESHA H24GLD 530 HP | SAMEDAN OIL CORP BOOSTER NO 1 | 1 | 1 | 1 |
| WAUKESHA H24GLD 530 HP | SAMEDAN OIL CORP BOOSTER NO 1 | 1 | 1 | 1 |
| CATERPILLAR G3412CLE | SAMEDAN OIL CORP BOOSTER SITE NO 2 | 1 | 1 | 1 |
| CATERPILLAR G3412CLE | SAMEDAN OIL CORP BOOSTER SITE NO 2 | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.54 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.024621 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.050012 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.028468 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 16.47132 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.72611 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.40175 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.40175 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.40175 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.024105 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.490436 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS DEHYDRATION | O |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| OIL & GAS EXPORATION & PRODUCTION | X |
| OIL & GAS EXPORATION & PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 6.54 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0.024621 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0.050012 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0.028468 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 16.47132 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 13.72611 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0.40175 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0.40175 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0.40175 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 0.024105 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.1946170 | 39.8547788888889 | SEC 28 T2S R43 | 5.490436 |
| SAMEDAN OIL CORP | 4922 | | -102.3502361 | 40.0537333333333 | SEC 13 T1N R45 | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.3502361 | 40.0537333333333 | SEC 13 T1N R45 | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.3502361 | 40.0537333333333 | SEC 13 T1N R45 | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.3502361 | 40.0537333333333 | SEC 13 T1N R45 | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.3502361 | 40.0537333333333 | SEC 13 T1N R45 | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.3502361 | 40.0537333333333 | SEC 13 T1N R45 | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.3502361 | 40.0537333333333 | SEC 13 T1N R45 | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.3883333 | 40.0393083333333 | SEC 22 T1N R45 | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.3883333 | 40.0393083333333 | SEC 22 T1N R45 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 3.295 | TY | Canceled |
| 23 | TY | Canceled |
| 22.4 | TY | Added to Construction Permit |
| | | Canceled |
| 48.7 | TY | Canceled |
| 32.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 16.2 | TY | Canceled |
| | | Canceled |
| 21.4 | TY | Canceled |
| 17.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| | | Added to Construction Permit |
| 0.5705 | TY | Added to Construction Permit |
| 0.324 | TY | Added to Construction Permit |
| 21.4 | TY | Added to Construction Permit |
| 17.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.1 | TY | Added to Construction Permit |
| | | Canceled |
| 35 | TY | Canceled |
| 25 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7 | TY | Canceled |
| 0.6 | TY | Canceled |
| 30 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0088 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0088 |
| 125 | 0088 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0088 |
| 125 | 0088 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0088 |
| 125 | 0088 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0088 |
| 125 | 0088 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0088 |
| 125 | 0089 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0089 |
| 125 | 0089 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0089 |
| 125 | 0089 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0089 |
| 125 | 0089 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0089 |
| 125 | 0089 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0089 |
| 125 | 0089 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0089 |
| 125 | 0089 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0089 |
| 125 | 0112 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0112 |
| 125 | 0112 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0112 |
| 125 | 0112 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0112 |
| 125 | 0112 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0112 |
| 125 | 0112 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0112 |
| 125 | 0112 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0112 |
| 125 | 0112 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0112 |
| 125 | 0112 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0112 |
| 125 | 0112 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0112 |
| 125 | 0112 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0112 |
| 125 | 0113 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0113 |
| 125 | 0113 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0113 |
| 125 | 0113 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-0113 |
| 125 | 0479 | 001 | 01 | VOC | 666.37 | MILLION CUBIC FEET GAS PRODUCED | 125-0479 |
| 125 | 0481 | 001 | 01 | 107028 | 24 | MILLION CUBIC FEET BURNED | 125-0481 |
| 125 | 0481 | 001 | 01 | 50000 | 24 | MILLION CUBIC FEET BURNED | 125-0481 |
| 125 | 0481 | 001 | 01 | 75070 | 24 | MILLION CUBIC FEET BURNED | 125-0481 |
| 125 | 0481 | 001 | 01 | CO | 24 | MILLION CUBIC FEET BURNED | 125-0481 |
| 125 | 0481 | 001 | 01 | NO2 | 24 | MILLION CUBIC FEET BURNED | 125-0481 |
| 125 | 0481 | 001 | 01 | PM10 | 24 | MILLION CUBIC FEET BURNED | 125-0481 |
| 125 | 0481 | 001 | 01 | PM2.5 | 24 | MILLION CUBIC FEET BURNED | 125-0481 |
| 125 | 0481 | 001 | 01 | PT | 24 | MILLION CUBIC FEET BURNED | 125-0481 |
| 125 | 0481 | 001 | 01 | SO2 | 24 | MILLION CUBIC FEET BURNED | 125-0481 |
| 125 | 0481 | 001 | 01 | VOC | 24 | MILLION CUBIC FEET BURNED | 125-0481 |
| 125 | 0482 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 125-0482 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97YU0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0924.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0925.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0925.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0925.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0925.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0925.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0925.CN | 0 | NO EQUIPMENT | | 0 | |
| 97YU0925.CN | 0 | NO EQUIPMENT | | 0 | |
| 00YU0005.CN | 0 | NO EQUIPMENT | | 0 | |
| 00YU0005.CN | 0 | NO EQUIPMENT | | 0 | |
| 00YU0005.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0074.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0074.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0074.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0074.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0074.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0074.CN | 0 | NO EQUIPMENT | | 0 | |
| 06YU0074.CN | 0 | NO EQUIPMENT | | 0 | |
| 00YU0007.CN | 0 | NO EQUIPMENT | | -1 | |
| 00YU0007.CN | 0 | NO EQUIPMENT | | -1 | |
| 00YU0007.CN | 0 | NO EQUIPMENT | | -1 | |
| 97YU0843.XP | 0 | NO EQUIPMENT | | -1 | 1.7729083 |
| 03YU0460 | 0 | NO EQUIPMENT | | -1 | 7.4583333 |
| 03YU0460 | 0 | NO EQUIPMENT | | -1 | 53 |
| 03YU0460 | 0 | NO EQUIPMENT | | -1 | 7.4583333 |
| 03YU0460 | 0 | NO EQUIPMENT | | -1 | 795.925 |
| 03YU0460 | 0 | NO EQUIPMENT | | -1 | 1326.5416667 |
| 03YU0460 | 0 | NO EQUIPMENT | | -1 | 34.69 |
| 03YU0460 | 0 | NO EQUIPMENT | | -1 | 34.69 |
| 03YU0460 | 0 | NO EQUIPMENT | | -1 | 34.69 |
| 03YU0460 | 0 | NO EQUIPMENT | | -1 | 0.5308333 |
| 03YU0460 | 0 | NO EQUIPMENT | | -1 | 108.405 |
| 04YU0045.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3412CLE | SAMEDAN OIL CORP BOOSTER SITE NO 2 | 1 | 1 | 1 |
| CATERPILLAR G3412CLE | SAMEDAN OIL CORP BOOSTER SITE NO 2 | 1 | 1 | 1 |
| CATERPILLAR G3412CLE | SAMEDAN OIL CORP BOOSTER SITE NO 2 | 1 | 1 | 1 |
| CATERPILLAR G3412CLE | SAMEDAN OIL CORP BOOSTER SITE NO 2 | 1 | 1 | 1 |
| CATERPILLAR G3412CLE | SAMEDAN OIL CORP BOOSTER SITE NO 2 | 1 | 1 | 1 |
| CATERPILLAR G3412CLE | SAMEDAN OIL CORP BOOSTER SITE NO 3 | 1 | 1 | 1 |
| CATERPILLAR G3412CLE | SAMEDAN OIL CORP BOOSTER SITE NO 3 | 1 | 1 | 1 |
| CATERPILLAR G3412CLE | SAMEDAN OIL CORP BOOSTER SITE NO 3 | 1 | 1 | 1 |
| CATERPILLAR G3412CLE | SAMEDAN OIL CORP BOOSTER SITE NO 3 | 1 | 1 | 1 |
| CATERPILLAR G3412CLE | SAMEDAN OIL CORP BOOSTER SITE NO 3 | 1 | 1 | 1 |
| CATERPILLAR G3412CLE | SAMEDAN OIL CORP BOOSTER SITE NO 3 | 1 | 1 | 1 |
| CATERPILLAR G3412CLE | SAMEDAN OIL CORP BOOSTER SITE NO 3 | 1 | 1 | 1 |
| KIMRAY GLYCOL DEHYDRATOR | NOBLE ENERGY, INC. - NW REPUBLICAN | 7 | 24 | 8760 |
| KIMRAY GLYCOL DEHYDRATOR | NOBLE ENERGY, INC. - NW REPUBLICAN | 7 | 24 | 8760 |
| KIMRAY GLYCOL DEHYDRATOR | NOBLE ENERGY, INC. - NW REPUBLICAN | 7 | 24 | 8760 |
| NATURAL GAS FIRED CATERPILLAR ICE | NOBLE ENERGY, INC. - NW REPUBLICAN | 7 | 24 | 8760 |
| NATURAL GAS FIRED CATERPILLAR ICE | NOBLE ENERGY, INC. - NW REPUBLICAN | 7 | 24 | 8760 |
| NATURAL GAS FIRED CATERPILLAR ICE | NOBLE ENERGY, INC. - NW REPUBLICAN | 7 | 24 | 8760 |
| NATURAL GAS FIRED CATERPILLAR ICE | NOBLE ENERGY, INC. - NW REPUBLICAN | 7 | 24 | 8760 |
| NATURAL GAS FIRED CATERPILLAR ICE | NOBLE ENERGY, INC. - NW REPUBLICAN | 7 | 24 | 8760 |
| NATURAL GAS FIRED CATERPILLAR ICE | NOBLE ENERGY, INC. - NW REPUBLICAN | 7 | 24 | 8760 |
| NATURAL GAS FIRED CATERPILLAR ICE | NOBLE ENERGY, INC. - NW REPUBLICAN | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR: NATURAL GAS PROCESSE | NOBLE GAS PIPELINE - WILLIAMS PDP | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR: NATURAL GAS PROCESSE | NOBLE GAS PIPELINE - WILLIAMS PDP | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR: NATURAL GAS PROCESSE | NOBLE GAS PIPELINE - WILLIAMS PDP | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | BITTER CREEK PIPELINES, LLC - SEC 4 DEHY | 7 | 24 | 8760 |
| AJAX, SB 330-3 COMBUSTION ENGINE | BRANCH SYSTEMS, INC. - STATELINE CS | 7 | 24 | 8760 |
| AJAX, SB 330-3 COMBUSTION ENGINE | BRANCH SYSTEMS, INC. - STATELINE CS | 7 | 24 | 8760 |
| AJAX, SB 330-3 COMBUSTION ENGINE | BRANCH SYSTEMS, INC. - STATELINE CS | 7 | 24 | 8760 |
| AJAX, SB 330-3 COMBUSTION ENGINE | BRANCH SYSTEMS, INC. - STATELINE CS | 7 | 24 | 8760 |
| AJAX, SB 330-3 COMBUSTION ENGINE | BRANCH SYSTEMS, INC. - STATELINE CS | 7 | 24 | 8760 |
| AJAX, SB 330-3 COMBUSTION ENGINE | BRANCH SYSTEMS, INC. - STATELINE CS | 7 | 24 | 8760 |
| AJAX, SB 330-3 COMBUSTION ENGINE | BRANCH SYSTEMS, INC. - STATELINE CS | 7 | 24 | 8760 |
| AJAX, SB 330-3 COMBUSTION ENGINE | BRANCH SYSTEMS, INC. - STATELINE CS | 7 | 24 | 8760 |
| AJAX, SB 330-3 COMBUSTION ENGINE | BRANCH SYSTEMS, INC. - STATELINE CS | 7 | 24 | 8760 |
| AJAX, SB 330-3 COMBUSTION ENGINE | BRANCH SYSTEMS, INC. - STATELINE CS | 7 | 24 | 8760 |
| AJAX, DPC 280, SN: 76462 | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.590706 | 31000302 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0895 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.636 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0895 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.5511 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.9185 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.41628 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.41628 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.41628 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00637 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.30086 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS EXPORATION & PRODUCTION | X |
| OIL & GAS EXPORATION & PRODUCTION | X |
| OIL & GAS EXPORATION & PRODUCTION | X |
| OIL & GAS EXPORATION & PRODUCTION | X |
| OIL & GAS EXPORATION & PRODUCTION | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS DEHYDRATION (FORMERLY SAMEDAN OIL CORP) | X |
| NATURAL GAS DEHYDRATION (FORMERLY SAMEDAN OIL CORP) | X |
| NATURAL GAS DEHYDRATION (FORMERLY SAMEDAN OIL CORP) | X |
| NATURAL GAS DEHYDRATION (FORMERLY SAMEDAN OIL CORP) | X |
| NATURAL GAS DEHYDRATION (FORMERLY SAMEDAN OIL CORP) | X |
| NATURAL GAS DEHYDRATION (FORMERLY SAMEDAN OIL CORP) | X |
| NATURAL GAS DEHYDRATION (FORMERLY SAMEDAN OIL CORP) | X |
| NATURAL GAS DEHYDRATION (FORMERLY SAMEDAN OIL CORP) | X |
| NATURAL GAS DEHYDRATION (FORMERLY SAMEDAN OIL CORP) | X |
| NATURAL GAS DEHYDRATION (FORMERLY SAMEDAN OIL CORP) | X |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| GLYCOL DEHYDRATOR | O |
| DEHY STATION | O |
| NATURAL GAS ENGINE POWERED INTERGAL COMPRESSOR | O |
| NATURAL GAS ENGINE POWERED INTERGAL COMPRESSOR | O |
| NATURAL GAS ENGINE POWERED INTERGAL COMPRESSOR | O |
| NATURAL GAS ENGINE POWERED INTERGAL COMPRESSOR | O |
| NATURAL GAS ENGINE POWERED INTERGAL COMPRESSOR | O |
| NATURAL GAS ENGINE POWERED INTERGAL COMPRESSOR | O |
| NATURAL GAS ENGINE POWERED INTERGAL COMPRESSOR | O |
| NATURAL GAS ENGINE POWERED INTERGAL COMPRESSOR | O |
| NATURAL GAS ENGINE POWERED INTERGAL COMPRESSOR | O |
| NATURAL GAS ENGINE POWERED INTERGAL COMPRESSOR | O |
| NATURAL GAS COMPRESSION FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| SAMEDAN OIL CORP | 4922 | | -102.3883333 | 40.0393083333333 | SEC 22 T1N R45 | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.3883333 | 40.0393083333333 | SEC 22 T1N R45 | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.3883333 | 40.0393083333333 | SEC 22 T1N R45 | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.3883333 | 40.0393083333333 | SEC 22 T1N R45 | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.3883333 | 40.0393083333333 | SEC 22 T1N R45 | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.4255056 | 40.0102194444444 | SEC 32 R45W T | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.4255056 | 40.0102194444444 | SEC 32 R45W T | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.4255056 | 40.0102194444444 | SEC 32 R45W T | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.4255056 | 40.0102194444444 | SEC 32 R45W T | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.4255056 | 40.0102194444444 | SEC 32 R45W T | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.4255056 | 40.0102194444444 | SEC 32 R45W T | 0 |
| SAMEDAN OIL CORP | 4922 | | -102.4255056 | 40.0102194444444 | SEC 32 R45W T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4196111 | 40.0814361111111 | NE/SE SEC 5 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4196111 | 40.0814361111111 | NE/SE SEC 5 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4196111 | 40.0814361111111 | NE/SE SEC 5 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4196111 | 40.0814361111111 | NE/SE SEC 5 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4196111 | 40.0814361111111 | NE/SE SEC 5 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4196111 | 40.0814361111111 | NE/SE SEC 5 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4196111 | 40.0814361111111 | NE/SE SEC 5 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4196111 | 40.0814361111111 | NE/SE SEC 5 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4196111 | 40.0814361111111 | NE/SE SEC 5 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4196111 | 40.0814361111111 | NE/SE SEC 5 T1 | 0 |
| NOBLE GAS PIPELINE, INC | 1311 | | -102.3192338 | 40.079542 | SW SEC 5 T1N | 0 |
| NOBLE GAS PIPELINE, INC | 1311 | | -102.3192338 | 40.079542 | SW SEC 5 T1N | 0 |
| NOBLE GAS PIPELINE, INC | 1311 | | -102.3192338 | 40.079542 | SW SEC 5 T1N | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.1952009 | 39.6594373055556 | SEC 4 T5S R43 | 0.590706 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.2039528 | 40.0285944444444 | NWNW SEC 29 | 0.0895 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.2039528 | 40.0285944444444 | NWNW SEC 29 | 0.636 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.2039528 | 40.0285944444444 | NWNW SEC 29 | 0.0895 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.2039528 | 40.0285944444444 | NWNW SEC 29 | 9.5511 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.2039528 | 40.0285944444444 | NWNW SEC 29 | 15.9185 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.2039528 | 40.0285944444444 | NWNW SEC 29 | 0.41628 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.2039528 | 40.0285944444444 | NWNW SEC 29 | 0.41628 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.2039528 | 40.0285944444444 | NWNW SEC 29 | 0.41628 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.2039528 | 40.0285944444444 | NWNW SEC 29 | 0.00637 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.2039528 | 40.0285944444444 | NWNW SEC 29 | 1.30086 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 20 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | Canceled |
| 30 | TY | Canceled |
| 20 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.073265 | TY | Added to Construction Permit |
| 1.07523 | TY | Added to Construction Permit |
| 10.3 | TY | Added to Construction Permit |
| 2.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.55 | TY | Added to Construction Permit |
| 15.92 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0482 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 002 | 01 | 107028 | 53.88 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 002 | 01 | 50000 | 53.88 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 002 | 01 | 71432 | 53.88 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 002 | 01 | 75070 | 53.88 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 002 | 01 | CO | 53.88 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 002 | 01 | NO2 | 53.88 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 002 | 01 | PM10 | 53.88 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 002 | 01 | PM2.5 | 53.88 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 002 | 01 | PT | 53.88 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 002 | 01 | SO2 | 53.88 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 002 | 01 | VOC | 53.88 | MILLION CUBIC FEET BURNED | 125-0482 |
| 125 | 0482 | 003 | 01 | 71432 | 526 | MILLION CUBIC FEET GAS PRODUCED | 125-0482 |
| 125 | 0482 | 003 | 01 | VOC | 526 | MILLION CUBIC FEET GAS PRODUCED | 125-0482 |
| 125 | 0483 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 002 | 01 | 107028 | 29.55 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 002 | 01 | 50000 | 29.55 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 002 | 01 | 75070 | 29.55 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 002 | 01 | CO | 29.55 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 002 | 01 | NO2 | 29.55 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 002 | 01 | PM10 | 29.55 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 002 | 01 | PT | 29.55 | MILLION CUBIC FEET BURNED | 125-0483 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04YU0045.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0045.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0045.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0045.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0045.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0045.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0045.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0045.CN | 0 | NO EQUIPMENT | | 0 | |
| 07YU0278 | 0 | NO EQUIPMENT | | -1 | 2.7134373 |
| 07YU0278 | 0 | NO EQUIPMENT | | -1 | 21.6610987 |
| 07YU0278 | 0 | NO EQUIPMENT | | -1 | 1.6295471 |
| 07YU0278 | 0 | NO EQUIPMENT | | -1 | 2.8786192 |
| 07YU0278 | 0 | NO EQUIPMENT | | -1 | 523.3853007 |
| 07YU0278 | 0 | NO EQUIPMENT | | -1 | 523.3853007 |
| 07YU0278 | 0 | NO EQUIPMENT | | -1 | 9.69 |
| 07YU0278 | 0 | NO EQUIPMENT | | -1 | 9.6900148 |
| 07YU0278 | 0 | NO EQUIPMENT | | -1 | 19.7982 |
| 07YU0278 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07YU0278 | 0 | NO EQUIPMENT | | -1 | 261.6926503 |
| 08YU0030 | 0 | NO EQUIPMENT | | -1 | 0.2243346 |
| 08YU0030 | 0 | NO EQUIPMENT | | -1 | 6.8441065 |
| 04YU0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 04YU0046.CN | 0 | NO EQUIPMENT | | 0 | |
| 07YU0279 | 0 | NO EQUIPMENT | | -1 | 2.3519459 |
| 07YU0279 | 0 | NO EQUIPMENT | | -1 | 18.3248731 |
| 07YU0279 | 0 | NO EQUIPMENT | | -1 | 2.4940778 |
| 07YU0279 | 0 | NO EQUIPMENT | | -1 | 522.5042301 |
| 07YU0279 | 0 | NO EQUIPMENT | | -1 | 522.5042301 |
| 07YU0279 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07YU0279 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, DPC 280, SN: 76462 | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| AJAX, DPC 280, SN: 76462 | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| AJAX, DPC 280, SN: 76462 | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| AJAX, DPC 280, SN: 76462 | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| AJAX, DPC 280, SN: 76462 | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| AJAX, DPC 280, SN: 76462 | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| AJAX, DPC 280, SN: 76462 | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| AJAX, DPC 280, SN: 76462 | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| NAT GAS FIRE CATERPILLAR ICE | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| NAT GAS FIRE CATERPILLAR ICE | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| NAT GAS FIRE CATERPILLAR ICE | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| NAT GAS FIRE CATERPILLAR ICE | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| NAT GAS FIRE CATERPILLAR ICE | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| NAT GAS FIRE CATERPILLAR ICE | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| NAT GAS FIRE CATERPILLAR ICE | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| NAT GAS FIRE CATERPILLAR ICE | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| NAT GAS FIRE CATERPILLAR ICE | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| NAT GAS FIRE CATERPILLAR ICE | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| NAT GAS FIRE CATERPILLAR ICE | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| DEHYDRATOR | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| DEHYDRATOR | PETROLEUM DVP CORP. - VERNON C S | 7 | 24 | 8760 |
| AJAX, DPC 140, SN: 83213 ENGINE RATED @ 140 | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| AJAX, DPC 140, SN: 83213 ENGINE RATED @ 140 | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| AJAX, DPC 140, SN: 83213 ENGINE RATED @ 140 | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| AJAX, DPC 140, SN: 83213 ENGINE RATED @ 140 | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| AJAX, DPC 140, SN: 83213 ENGINE RATED @ 140 | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| AJAX, DPC 140, SN: 83213 ENGINE RATED @ 140 | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| AJAX, DPC 140, SN: 83213 ENGINE RATED @ 140 | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| AJAX, DPC 140, SN: 83213 ENGINE RATED @ 140 | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| AJAX, DPC 140, SN: 83213 ENGINE RATED @ 140 | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| CATERPILLAR G3408TA ENGINE RATED @ 400 H | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| CATERPILLAR G3408TA ENGINE RATED @ 400 H | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| CATERPILLAR G3408TA ENGINE RATED @ 400 H | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| CATERPILLAR G3408TA ENGINE RATED @ 400 H | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| CATERPILLAR G3408TA ENGINE RATED @ 400 H | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| CATERPILLAR G3408TA ENGINE RATED @ 400 H | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| CATERPILLAR G3408TA ENGINE RATED @ 400 H | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0731 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.58355 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0439 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.07755 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.1 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.261049 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.261049 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.533364 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.016164 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.05 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.059 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.8 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.03475 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.27075 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.03685 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.72 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.72 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.14775 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.14775 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0.0731 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0.58355 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0.0439 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0.07755 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 14.1 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 14.1 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0.261049 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0.261049 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0.533364 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0.016164 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 7.05 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 0.059 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3333528 | 39.9136277777778 | SW NW SEC 5 T | 1.8 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0.03475 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0.27075 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0.03685 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 7.72 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 7.72 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0.14775 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0.14775 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 4.2 | TY | Canceled |
| 34.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 17.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.1 | TY | Added to Construction Permit |
| 7.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0483 | 002 | 01 | SO2 | 29.55 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0483 | 002 | 01 | VOC | 29.55 | MILLION CUBIC FEET BURNED | 125-0483 |
| 125 | 0484 | 001 | 01 | 107028 | 10.5 | MILLION CUBIC FEET BURNED | 125-0484 |
| 125 | 0484 | 001 | 01 | 50000 | 10.5 | MILLION CUBIC FEET BURNED | 125-0484 |
| 125 | 0484 | 001 | 01 | 75070 | 10.5 | MILLION CUBIC FEET BURNED | 125-0484 |
| 125 | 0484 | 001 | 01 | CO | 10.5 | MILLION CUBIC FEET BURNED | 125-0484 |
| 125 | 0484 | 001 | 01 | NO2 | 10.5 | MILLION CUBIC FEET BURNED | 125-0484 |
| 125 | 0484 | 001 | 01 | PM10 | 10.5 | MILLION CUBIC FEET BURNED | 125-0484 |
| 125 | 0484 | 001 | 01 | PM2.5 | 10.5 | MILLION CUBIC FEET BURNED | 125-0484 |
| 125 | 0484 | 001 | 01 | PT | 10.5 | MILLION CUBIC FEET BURNED | 125-0484 |
| 125 | 0484 | 001 | 01 | SO2 | 10.5 | MILLION CUBIC FEET BURNED | 125-0484 |
| 125 | 0484 | 001 | 01 | VOC | 10.5 | MILLION CUBIC FEET BURNED | 125-0484 |
| 125 | 0486 | 001 | 01 | 107028 | 17.86 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 001 | 01 | 50000 | 17.86 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 001 | 01 | 75070 | 17.86 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 001 | 01 | CO | 17.86 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 001 | 01 | NO2 | 17.86 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 001 | 01 | PM10 | 17.86 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 001 | 01 | PM2.5 | 17.86 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 001 | 01 | PT | 17.86 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 001 | 01 | SO2 | 17.86 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 001 | 01 | VOC | 17.86 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 002 | 01 | 107028 | 18.3 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 002 | 01 | 50000 | 18.3 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 002 | 01 | 75070 | 18.3 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 002 | 01 | CO | 18.3 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 002 | 01 | NO2 | 18.3 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 002 | 01 | PM10 | 18.3 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 002 | 01 | PM2.5 | 18.3 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 002 | 01 | PT | 18.3 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 002 | 01 | VOC | 18.3 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 003 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0486 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07YU0279 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07YU0279 | 0 | NO EQUIPMENT | | -1 | 112.3519459 |
| 04YU0048 | 0 | NO EQUIPMENT | | -1 | 7.7142857 |
| 04YU0048 | 0 | NO EQUIPMENT | | -1 | 54.8571429 |
| 04YU0048 | 0 | NO EQUIPMENT | | -1 | 7.7142857 |
| 04YU0048 | 0 | NO EQUIPMENT | | -1 | 196.1904762 |
| 04YU0048 | 0 | NO EQUIPMENT | | -1 | 2859.047619 |
| 04YU0048 | 0 | NO EQUIPMENT | | -1 | 38.0952381 |
| 04YU0048 | 0 | NO EQUIPMENT | | -1 | 38.0952381 |
| 04YU0048 | 0 | NO EQUIPMENT | | -1 | 38.0952381 |
| 04YU0048 | 0 | NO EQUIPMENT | | -1 | 0.0571429 |
| 04YU0048 | 0 | NO EQUIPMENT | | -1 | 120 |
| 04YU1130 | 0 | NO EQUIPMENT | | -1 | 5.7671 |
| 04YU1130 | 0 | NO EQUIPMENT | | -1 | 66.8533 |
| 04YU1130 | 0 | NO EQUIPMENT | | -1 | 5.0589 |
| 04YU1130 | 0 | NO EQUIPMENT | | -1 | 559.91 |
| 04YU1130 | 0 | NO EQUIPMENT | | -1 | 1007.83 |
| 04YU1130 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04YU1130 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04YU1130 | 0 | NO EQUIPMENT | | -1 | 10 |
| 04YU1130 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04YU1130 | 0 | NO EQUIPMENT | | -1 | 425.532 |
| 05YU0189.XP | 0 | NO EQUIPMENT | | -1 | 10.9289617 |
| 05YU0189.XP | 0 | NO EQUIPMENT | | -1 | 65.5739891 |
| 05YU0189.XP | 0 | NO EQUIPMENT | | -1 | 31.6390164 |
| 05YU0189.XP | 0 | NO EQUIPMENT | | -1 | 546.4479781 |
| 05YU0189.XP | 0 | NO EQUIPMENT | | -1 | 983.6069945 |
| 05YU0189.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 05YU0189.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 05YU0189.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 05YU0189.XP | 0 | NO EQUIPMENT | | -1 | 415.3009836 |
| 05YU0190.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0190.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0190.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0190.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0190.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0190.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3408TA ENGINE RATED @ 400 H | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| CATERPILLAR G3408TA ENGINE RATED @ 400 H | PETROLEUM DVP CORP - NEWTON CS | 7 | 24 | 8760 |
| AJAX DPC-14, SN: 78135 RATED AT 140 HP | PRIME OPERATING COMPANY - NORTH BONNY | 7 | 24 | 8760 |
| AJAX DPC-14, SN: 78135 RATED AT 140 HP | PRIME OPERATING COMPANY - NORTH BONNY | 7 | 24 | 8760 |
| AJAX DPC-14, SN: 78135 RATED AT 140 HP | PRIME OPERATING COMPANY - NORTH BONNY | 7 | 24 | 8760 |
| AJAX DPC-14, SN: 78135 RATED AT 140 HP | PRIME OPERATING COMPANY - NORTH BONNY | 7 | 24 | 8760 |
| AJAX DPC-14, SN: 78135 RATED AT 140 HP | PRIME OPERATING COMPANY - NORTH BONNY | 7 | 24 | 8760 |
| AJAX DPC-14, SN: 78135 RATED AT 140 HP | PRIME OPERATING COMPANY - NORTH BONNY | 7 | 24 | 8760 |
| AJAX DPC-14, SN: 78135 RATED AT 140 HP | PRIME OPERATING COMPANY - NORTH BONNY | 7 | 24 | 8760 |
| AJAX DPC-14, SN: 78135 RATED AT 140 HP | PRIME OPERATING COMPANY - NORTH BONNY | 7 | 24 | 8760 |
| AJAX DPC-14, SN: 78135 RATED AT 140 HP | PRIME OPERATING COMPANY - NORTH BONNY | 7 | 24 | 8760 |
| AJAX DPC-14, SN: 78135 RATED AT 140 HP | PRIME OPERATING COMPANY - NORTH BONNY | 7 | 24 | 8760 |
| AJAX, DPC-230 LEAN BURN ENGINE RATED AT 20 | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX, DPC-230 LEAN BURN ENGINE RATED AT 20 | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX, DPC-230 LEAN BURN ENGINE RATED AT 20 | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX, DPC-230 LEAN BURN ENGINE RATED AT 20 | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX, DPC-230 LEAN BURN ENGINE RATED AT 20 | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX, DPC-230 LEAN BURN ENGINE RATED AT 20 | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX, DPC-230 LEAN BURN ENGINE RATED AT 20 | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX, DPC-230 LEAN BURN ENGINE RATED AT 20 | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX, DPC-230 LEAN BURN ENGINE RATED AT 20 | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX, DPC-230 LEAN BURN ENGINE RATED AT 20 | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-230, 206 HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-230, 206 HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-230, 206 HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-230, 206 HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-230, 206 HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-230, 206 HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-230, 206 HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-230, 206 HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-230, 206 HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-115, 103HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-115, 103HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-115, 103HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-115, 103HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-115, 103HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-115, 103HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.008865 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.66 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0405 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.288 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0405 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.03 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.01 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0003 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.63 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0515 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.597 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.045176 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.999996 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 8.999922 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0893 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0893 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0893 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.005358 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.800001 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.600002 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.289497 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.999999 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.000004 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0915 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0915 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0915 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.800004 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| NATURAL GAS PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 0.008865 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.4522917 | 40.08485 | SWNW SEC 6 T | 1.66 |
| PRIME OPERATING COMPANY | 1311 | | -102.2317639 | 39.6754111111111 | SWSW SEC 30 T | 0.0405 |
| PRIME OPERATING COMPANY | 1311 | | -102.2317639 | 39.6754111111111 | SWSW SEC 30 T | 0.288 |
| PRIME OPERATING COMPANY | 1311 | | -102.2317639 | 39.6754111111111 | SWSW SEC 30 T | 0.0405 |
| PRIME OPERATING COMPANY | 1311 | | -102.2317639 | 39.6754111111111 | SWSW SEC 30 T | 1.03 |
| PRIME OPERATING COMPANY | 1311 | | -102.2317639 | 39.6754111111111 | SWSW SEC 30 T | 15.01 |
| PRIME OPERATING COMPANY | 1311 | | -102.2317639 | 39.6754111111111 | SWSW SEC 30 T | 0.2 |
| PRIME OPERATING COMPANY | 1311 | | -102.2317639 | 39.6754111111111 | SWSW SEC 30 T | 0.2 |
| PRIME OPERATING COMPANY | 1311 | | -102.2317639 | 39.6754111111111 | SWSW SEC 30 T | 0.2 |
| PRIME OPERATING COMPANY | 1311 | | -102.2317639 | 39.6754111111111 | SWSW SEC 30 T | 0.0003 |
| PRIME OPERATING COMPANY | 1311 | | -102.2317639 | 39.6754111111111 | SWSW SEC 30 T | 0.63 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0.0515 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0.597 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0.045176 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 4.999996 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 8.999922 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0.0893 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0.0893 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0.0893 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0.005358 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 3.800001 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0.1 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0.600002 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0.289497 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 4.999999 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 9.000004 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0.0915 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0.0915 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0.0915 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 3.800004 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 15 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0486 | 003 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0486 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0486 |
| 125 | 0488 | 001 | 01 | 107028 | 14.5 | MILLION CUBIC FEET BURNED | 125-0488 |
| 125 | 0488 | 001 | 01 | 50000 | 14.5 | MILLION CUBIC FEET BURNED | 125-0488 |
| 125 | 0488 | 001 | 01 | 75070 | 14.5 | MILLION CUBIC FEET BURNED | 125-0488 |
| 125 | 0488 | 001 | 01 | CO | 14.5 | MILLION CUBIC FEET BURNED | 125-0488 |
| 125 | 0488 | 001 | 01 | NO2 | 14.5 | MILLION CUBIC FEET BURNED | 125-0488 |
| 125 | 0488 | 001 | 01 | PM10 | 14.5 | MILLION CUBIC FEET BURNED | 125-0488 |
| 125 | 0488 | 001 | 01 | PM2.5 | 14.5 | MILLION CUBIC FEET BURNED | 125-0488 |
| 125 | 0488 | 001 | 01 | PT | 14.5 | MILLION CUBIC FEET BURNED | 125-0488 |
| 125 | 0488 | 001 | 01 | SO2 | 14.5 | MILLION CUBIC FEET BURNED | 125-0488 |
| 125 | 0488 | 001 | 01 | VOC | 14.5 | MILLION CUBIC FEET BURNED | 125-0488 |
| 125 | 0488 | 002 | 01 | 100414 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 125-0488 |
| 125 | 0488 | 002 | 01 | 108883 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 125-0488 |
| 125 | 0488 | 002 | 01 | 1330207 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 125-0488 |
| 125 | 0488 | 002 | 01 | 71432 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 125-0488 |
| 125 | 0488 | 002 | 01 | VOC | 1825 | MILLION CUBIC FEET GAS PRODUCED | 125-0488 |
| 125 | 0489 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0489 |
| 125 | 0489 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0489 |
| 125 | 0489 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0489 |
| 125 | 0489 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0489 |
| 125 | 0489 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0489 |
| 125 | 0489 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0489 |
| 125 | 0489 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0489 |
| 125 | 0489 | 002 | 01 | 108883 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 125-0489 |
| 125 | 0489 | 002 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 125-0489 |
| 125 | 0489 | 002 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 125-0489 |
| 125 | 0490 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-0490 |
| 125 | 0490 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-0490 |
| 125 | 0490 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-0490 |
| 125 | 0490 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-0490 |
| 125 | 0490 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-0490 |
| 125 | 0490 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-0490 |
| 125 | 0490 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-0490 |
| 125 | 0490 | 002 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 125-0490 |
| 125 | 0490 | 002 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 125-0490 |
| 125 | 0490 | 003 | 01 | 107028 | 47.1 | MILLION CUBIC FEET BURNED | 125-0490 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05YU0190.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0190.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0171.XP | 0 | NO EQUIPMENT | | -1 | 7.6551724 |
| 05YU0171.XP | 0 | NO EQUIPMENT | | -1 | 172.41379 |
| 05YU0171.XP | 0 | NO EQUIPMENT | | -1 | 7.6551724 |
| 05YU0171.XP | 0 | NO EQUIPMENT | | -1 | 623.44827 |
| 05YU0171.XP | 0 | NO EQUIPMENT | | -1 | 958.62068 |
| 05YU0171.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 05YU0171.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 05YU0171.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 05YU0171.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05YU0171.XP | 0 | NO EQUIPMENT | | -1 | 288.28586 |
| 05YU0172 | 0 | NO EQUIPMENT | | -1 | 0.90411 |
| 05YU0172 | 0 | NO EQUIPMENT | | -1 | 0.57534 |
| 05YU0172 | 0 | NO EQUIPMENT | | -1 | 1.26027 |
| 05YU0172 | 0 | NO EQUIPMENT | | -1 | 0.28767 |
| 05YU0172 | 0 | NO EQUIPMENT | | -1 | 6.0274 |
| 05YU0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0355.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0419 | 0 | NO EQUIPMENT | | -1 | 0.0273973 |
| 05YU0419 | 0 | NO EQUIPMENT | | -1 | 0.0164384 |
| 05YU0419 | 0 | NO EQUIPMENT | | -1 | 0.8383562 |
| 95YU782.CN | 0 | NO EQUIPMENT | | -1 | |
| 95YU782.CN | 0 | NO EQUIPMENT | | -1 | |
| 95YU782.CN | 0 | NO EQUIPMENT | | -1 | |
| 95YU782.CN | 0 | NO EQUIPMENT | | -1 | |
| 95YU782.CN | 0 | NO EQUIPMENT | | -1 | |
| 95YU782.CN | 0 | NO EQUIPMENT | | -1 | |
| 95YU782.CN | 0 | NO EQUIPMENT | | -1 | |
| 07YU0574 | 0 | NO EQUIPMENT | | -1 | 0.1230137 |
| 07YU0574 | 0 | NO EQUIPMENT | | -1 | 1.260274 |
| 10YU2372 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.12972 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-115, 103HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX DPC-115, 103HP, NATURAL GAS COMPRES | BRANCH SYSTEMS, INC. - YUMA WEST | 7 | 24 | 8760 |
| AJAX 2802LE ENGINE RATED AT 207 HP | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| AJAX 2802LE ENGINE RATED AT 207 HP | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| AJAX 2802LE ENGINE RATED AT 207 HP | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| AJAX 2802LE ENGINE RATED AT 207 HP | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| AJAX 2802LE ENGINE RATED AT 207 HP | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| AJAX 2802LE ENGINE RATED AT 207 HP | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| AJAX 2802LE ENGINE RATED AT 207 HP | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| AJAX 2802LE ENGINE RATED AT 207 HP | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| AJAX 2802LE ENGINE RATED AT 207 HP | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| AJAX 2802LE ENGINE RATED AT 207 HP | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| NATCO GLYCOL DEHYDRATOR | VISTA OPERATING, INC. - HARPER | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | OMIMEX PETROLEUM - BLEDSOE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | OMIMEX PETROLEUM - BLEDSOE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | OMIMEX PETROLEUM - BLEDSOE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | OMIMEX PETROLEUM - BLEDSOE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | OMIMEX PETROLEUM - BLEDSOE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | OMIMEX PETROLEUM - BLEDSOE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | OMIMEX PETROLEUM - BLEDSOE | 7 | 24 | 8760 |
| CE NATCO TEG GLYCOL DEHYDRATOR | OMIMEX PETROLEUM - BLEDSOE | 7 | 24 | 8760 |
| CE NATCO TEG GLYCOL DEHYDRATOR | OMIMEX PETROLEUM - BLEDSOE | 7 | 24 | 8760 |
| CE NATCO TEG GLYCOL DEHYDRATOR | OMIMEX PETROLEUM - BLEDSOE | 7 | 24 | 8760 |
| NAT GAS FIRED | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8736 |
| NAT GAS FIRED | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8736 |
| NAT GAS FIRED | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8736 |
| NAT GAS FIRED | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8736 |
| NAT GAS FIRED | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8736 |
| NAT GAS FIRED | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8736 |
| NAT GAS FIRED | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8736 |
| TEG NAT GAS DEHY SYSTEM ---D-1 | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8760 |
| TEG NAT GAS DEHY SYSTEM ---D-1 | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0555 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.25 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0555 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.52 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.95 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0725 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00435 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.090072 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.825 | 31000302 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.524998 | 31000302 |
| 25 | 25 | 25 | 25 | XYLENES | 1.149996 | 31000302 |
| 25 | 25 | 25 | 25 | BENZENE | 0.262499 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.500003 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.05 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.03 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.53 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0.2245 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.120805 | 20200254 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| OIL & GAS EXPLORATION AND PRODUCTION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION & DEHYDRATION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NAT GAS TRANSP & EXPLOR | O |
| NAT GAS TRANSP & EXPLOR | O |
| NAT GAS TRANSP & EXPLOR | O |
| NAT GAS TRANSP & EXPLOR | O |
| NAT GAS TRANSP & EXPLOR | O |
| NAT GAS TRANSP & EXPLOR | O |
| NAT GAS TRANSP & EXPLOR | O |
| NAT GAS TRANSP & EXPLOR | O |
| NAT GAS TRANSP & EXPLOR | O |
| NAT GAS TRANSP & EXPLOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0 |
| BRANCH SYSTEMS, INC. | 1311 | | -102.6497917 | 40.2181166666667 | NWNE SEC 20 T | 0 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 0.0555 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 1.25 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 0.0555 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 4.52 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 6.95 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 0.0725 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 0.0725 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 0.0725 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 0.00435 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 2.090072 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 0.825 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 0.524998 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 1.149996 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 0.262499 |
| VISTA OPERATING, INC. | 1311 | | -102.6859944 | 40.1004944444444 | NE SEC 36 T2N | 5.500003 |
| FOREST OIL CORPORATION | 1311 | | -102.3305527 | 40.3002268055556 | SEC 19 T4N R4r | 0 |
| FOREST OIL CORPORATION | 1311 | | -102.3305527 | 40.3002268055556 | SEC 19 T4N R4r | 0 |
| FOREST OIL CORPORATION | 1311 | | -102.3305527 | 40.3002268055556 | SEC 19 T4N R4r | 0 |
| FOREST OIL CORPORATION | 1311 | | -102.3305527 | 40.3002268055556 | SEC 19 T4N R4r | 0 |
| FOREST OIL CORPORATION | 1311 | | -102.3305527 | 40.3002268055556 | SEC 19 T4N R4r | 0 |
| FOREST OIL CORPORATION | 1311 | | -102.3305527 | 40.3002268055556 | SEC 19 T4N R4r | 0 |
| FOREST OIL CORPORATION | 1311 | | -102.3305527 | 40.3002268055556 | SEC 19 T4N R4r | 0 |
| FOREST OIL CORPORATION | 1311 | | -102.3305527 | 40.3002268055556 | SEC 19 T4N R4r | 0.05 |
| FOREST OIL CORPORATION | 1311 | | -102.3305527 | 40.3002268055556 | SEC 19 T4N R4r | 0.03 |
| FOREST OIL CORPORATION | 1311 | | -102.3305527 | 40.3002268055556 | SEC 19 T4N R4r | 1.53 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 0.2245 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 2.3 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 0.120805 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 4.52 | TY | Permit Exempt |
| 6.95 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 2.09 | TY | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Removed from Construction Permit |
| | | Permit Exempt |
| 6.6 | TY | Permit Exempt |
| 7.7 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1.4 | TY | Permit Exempt |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0490 | 003 | 01 | 50000 | 47.1 | MILLION CUBIC FEET BURNED | 125-0490 |
| 125 | 0490 | 003 | 01 | 75070 | 47.1 | MILLION CUBIC FEET BURNED | 125-0490 |
| 125 | 0490 | 003 | 01 | CO | 47.1 | MILLION CUBIC FEET BURNED | 125-0490 |
| 125 | 0490 | 003 | 01 | NO2 | 47.1 | MILLION CUBIC FEET BURNED | 125-0490 |
| 125 | 0490 | 003 | 01 | VOC | 47.1 | MILLION CUBIC FEET BURNED | 125-0490 |
| 125 | 0491 | 001 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 125-0491 |
| 125 | 0491 | 002 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0491 |
| 125 | 0491 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0491 |
| 125 | 0491 | 002 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0491 |
| 125 | 0491 | 002 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0491 |
| 125 | 0491 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0491 |
| 125 | 0491 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 125-0491 |
| 125 | 0491 | 004 | 01 | 107028 | 99.6 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 004 | 01 | 50000 | 99.6 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 004 | 01 | 75070 | 99.6 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 004 | 01 | CO | 99.6 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 004 | 01 | NO2 | 99.6 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 004 | 01 | PM10 | 99.6 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 004 | 01 | PM2.5 | 99.6 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 004 | 01 | PT | 99.6 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 004 | 01 | SO2 | 99.6 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 004 | 01 | VOC | 99.6 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 005 | 01 | 107028 | 100.32 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 005 | 01 | 50000 | 100.32 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 005 | 01 | 71432 | 100.32 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 005 | 01 | 75070 | 100.32 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 005 | 01 | CO | 100.32 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 005 | 01 | NO2 | 100.32 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 005 | 01 | PM10 | 100.32 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 005 | 01 | PM2.5 | 100.32 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 005 | 01 | PT | 100.32 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0491 | 005 | 01 | VOC | 100.32 | MILLION CUBIC FEET BURNED | 125-0491 |
| 125 | 0493 | 004 | 01 | 107028 | 4.6 | MILLION CUBIC FEET BURNED | 125-0493 |
| 125 | 0493 | 004 | 01 | 50000 | 4.6 | MILLION CUBIC FEET BURNED | 125-0493 |
| 125 | 0493 | 004 | 01 | 75070 | 4.6 | MILLION CUBIC FEET BURNED | 125-0493 |
| 125 | 0493 | 004 | 01 | CO | 4.6 | MILLION CUBIC FEET BURNED | 125-0493 |
| 125 | 0493 | 004 | 01 | NO2 | 4.6 | MILLION CUBIC FEET BURNED | 125-0493 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10YU2372 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 72.6526 |
| 10YU2372 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.3428 |
| 10YU2372 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 526.005 |
| 10YU2372 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 581.221 |
| 10YU2372 | 48 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 92.9953 |
| 05YU0698 | 0 | NO EQUIPMENT | | -1 | 3.288 |
| 05YU0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 05YU0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 07YU1114 | 0 | NO EQUIPMENT | | -1 | 4.5401606 |
| 07YU1114 | 0 | NO EQUIPMENT | | -1 | 64.4718876 |
| 07YU1114 | 0 | NO EQUIPMENT | | -1 | 7.3855422 |
| 07YU1114 | 0 | NO EQUIPMENT | | -1 | 481.9277108 |
| 07YU1114 | 0 | NO EQUIPMENT | | -1 | 387.5502008 |
| 07YU1114 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07YU1114 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07YU1114 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07YU1114 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07YU1114 | 0 | NO EQUIPMENT | | -1 | 78.313253 |
| 10YU1186 | 0 | NO EQUIPMENT | | -1 | 2.3923445 |
| 10YU1186 | 0 | NO EQUIPMENT | | -1 | 18.5406699 |
| 10YU1186 | 0 | NO EQUIPMENT | | -1 | 1.3955343 |
| 10YU1186 | 0 | NO EQUIPMENT | | -1 | 2.5917065 |
| 10YU1186 | 82 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2951.6657806 |
| 10YU1186 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3787.8787879 |
| 10YU1186 | 0 | NO EQUIPMENT | | -1 | 8.5725678 |
| 10YU1186 | 0 | NO EQUIPMENT | | -1 | 8.5725678 |
| 10YU1186 | 0 | NO EQUIPMENT | | -1 | 8.5725678 |
| 10YU1186 | 56 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 422.738147 |
| 09YU0043 | 50 | CATALYTIC OXIDIZER | | -1 | 126.5217391 |
| 09YU0043 | 50 | CATALYTIC OXIDIZER | | -1 | 83.0434783 |
| 09YU0043 | 50 | CATALYTIC OXIDIZER | | -1 | 206.0869565 |
| 09YU0043 | 70 | CATALYTIC OXIDIZER | | -1 | 19260.869565 |
| 09YU0043 | 0 | NO EQUIPMENT | | -1 | 7243.4782609 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENGINE | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE | AUGUSTUS ENERGY - YGS-YODEL | 7 | 24 | 8760 |
| NATCO TEG DEHYDRATOR | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| CATERPILLA, 3516LE ENGINE RATED @ 1,330 HP | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| CATERPILLA, 3516LE ENGINE RATED @ 1,330 HP | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| CATERPILLA, 3516LE ENGINE RATED @ 1,330 HP | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| CATERPILLA, 3516LE ENGINE RATED @ 1,330 HP | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| CATERPILLA, 3516LE ENGINE RATED @ 1,330 HP | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| CATERPILLA, 3516LE ENGINE RATED @ 1,330 HP | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| CATERPILLA, 3516LE ENGINE RATED @ 1,330 HP | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| CATERPILLA, 3516LE ENGINE RATED @ 1,330 HP | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| CATERPILLA, 3516LE ENGINE RATED @ 1,330 HP | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| CATERPILLA, 3516LE ENGINE RATED @ 1,330 HP | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,380 H | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,380 H | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,380 H | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,380 H | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,380 H | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,380 H | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,380 H | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,380 H | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,380 H | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 1,380 H | OMIMEX PETRO -FERGUSON STN | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.342194 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.196473 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.238742 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.687755 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.13882 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.0006 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2261 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.2107 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3678 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 24 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.498 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.498 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.498 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02988 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.12 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.93 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 26.65 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 13.3 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.43 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.43 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 9.33 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1455 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0955 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.237 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 13.29 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.66 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NAT GAS TRANSP & EXPLOR | O |
| NAT GAS TRANSP & EXPLOR | O |
| NAT GAS TRANSP & EXPLOR | O |
| NAT GAS TRANSP & EXPLOR | O |
| NAT GAS TRANSP & EXPLOR | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| OIL & GAS EXPLORATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 0.342194 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 0.196473 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 1.238742 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 13.687755 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5098211 | 40.0026026944444 | NENE S3 T1S R | 1.13882 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 6.0006 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0.2261 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 3.2107 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0.3678 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 24 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 19.3 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0.498 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0.498 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0.498 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0.02988 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 3.9 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0.12 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0.93 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0.07 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0.13 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 26.65 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 13.3 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0.43 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0.43 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 0.43 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2715472 | 40.3886 | SEC 21 T5N R44 | 9.33 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 0.1455 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 0.0955 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 0.237 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 13.29 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 16.66 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 18.3 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 26.7 | TY | Added to Construction Permit |
| 13.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.3 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0493 | 004 | 01 | VOC | 4.6 | MILLION CUBIC FEET BURNED | 125-0493 |
| 125 | 0493 | 005 | 01 | 100414 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-0493 |
| 125 | 0493 | 005 | 01 | 108883 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-0493 |
| 125 | 0493 | 005 | 01 | 110543 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-0493 |
| 125 | 0493 | 005 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-0493 |
| 125 | 0493 | 005 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-0493 |
| 125 | 0493 | 005 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-0493 |
| 125 | 0493 | 006 | 01 | 107028 | 4.6 | MILLION CUBIC FEET BURNED | 125-0493 |
| 125 | 0493 | 006 | 01 | 50000 | 4.6 | MILLION CUBIC FEET BURNED | 125-0493 |
| 125 | 0493 | 006 | 01 | 75070 | 4.6 | MILLION CUBIC FEET BURNED | 125-0493 |
| 125 | 0493 | 006 | 01 | CO | 4.6 | MILLION CUBIC FEET BURNED | 125-0493 |
| 125 | 0493 | 006 | 01 | NO2 | 4.6 | MILLION CUBIC FEET BURNED | 125-0493 |
| 125 | 0493 | 006 | 01 | VOC | 4.6 | MILLION CUBIC FEET BURNED | 125-0493 |
| 125 | 0495 | 001 | 01 | 50000 | 10.7 | MILLION CUBIC FEET BURNED | 125-0495 |
| 125 | 0495 | 001 | 01 | CO | 10.7 | MILLION CUBIC FEET BURNED | 125-0495 |
| 125 | 0495 | 001 | 01 | NO2 | 10.7 | MILLION CUBIC FEET BURNED | 125-0495 |
| 125 | 0495 | 001 | 01 | PM10 | 10.7 | MILLION CUBIC FEET BURNED | 125-0495 |
| 125 | 0495 | 001 | 01 | PM2.5 | 10.7 | MILLION CUBIC FEET BURNED | 125-0495 |
| 125 | 0495 | 001 | 01 | PT | 10.7 | MILLION CUBIC FEET BURNED | 125-0495 |
| 125 | 0495 | 001 | 01 | SO2 | 10.7 | MILLION CUBIC FEET BURNED | 125-0495 |
| 125 | 0495 | 001 | 01 | VOC | 10.7 | MILLION CUBIC FEET BURNED | 125-0495 |
| 125 | 0496 | 001 | 01 | 107028 | 18.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 0496 | 001 | 01 | 50000 | 18.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 0496 | 001 | 01 | 75070 | 18.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 0496 | 001 | 01 | CO | 18.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 0496 | 001 | 01 | NO2 | 18.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 0496 | 001 | 01 | PM10 | 18.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 0496 | 001 | 01 | PM2.5 | 18.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 0496 | 001 | 01 | PT | 18.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 0496 | 001 | 01 | SO2 | 18.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 0496 | 001 | 01 | VOC | 18.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 0496 | 002 | 01 | 71432 | 1350.5 | MILLION CUBIC FEET GAS PRODUCED | 125-0496 |
| 125 | 0496 | 002 | 01 | VOC | 1350.5 | MILLION CUBIC FEET GAS PRODUCED | 125-0496 |
| 125 | 0496 | 003 | 01 | 107028 | 53.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 0496 | 003 | 01 | 50000 | 53.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 0496 | 003 | 01 | 75070 | 53.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 0496 | 003 | 01 | CO | 53.1 | MILLION CUBIC FEET BURNED | 125-0496 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09YU0043 | 50 | CATALYTIC OXIDIZER | | -1 | 4130.4347826 |
| 09YU0044 | 0 | NO EQUIPMENT | | -1 | 0.0478082 |
| 09YU0044 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09YU0044 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09YU0044 | 0 | NO EQUIPMENT | | -1 | 0.6534247 |
| 09YU0044 | 0 | NO EQUIPMENT | | -1 | 0.0478082 |
| 09YU0044 | 0 | NO EQUIPMENT | | -1 | 3.8931507 |
| 10YU1276 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 0 |
| 10YU1276 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 83.0434783 |
| 10YU1276 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 0 |
| 10YU1276 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 0 |
| 10YU1276 | 0 | NO EQUIPMENT | | -1 | 0 |
| 10YU1276 | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 83.0434783 |
| 06YU0031 | 0 | NO EQUIPMENT | | -1 | 16.8224299 |
| 06YU0031 | 0 | NO EQUIPMENT | | -1 | 4186.9158879 |
| 06YU0031 | 0 | NO EQUIPMENT | | -1 | 3719.6261682 |
| 06YU0031 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06YU0031 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06YU0031 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06YU0031 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06YU0031 | 0 | NO EQUIPMENT | | -1 | 56.0747664 |
| 06YU0032 | 0 | NO EQUIPMENT | | -1 | 8.839779 |
| 06YU0032 | 0 | NO EQUIPMENT | | -1 | 49.5911602 |
| 06YU0032 | 0 | NO EQUIPMENT | | -1 | 8.839779 |
| 06YU0032 | 0 | NO EQUIPMENT | | -1 | 784.5303867 |
| 06YU0032 | 0 | NO EQUIPMENT | | -1 | 1314.9171271 |
| 06YU0032 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06YU0032 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06YU0032 | 0 | NO EQUIPMENT | | -1 | 10 |
| 06YU0032 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06YU0032 | 0 | NO EQUIPMENT | | -1 | 110.4972376 |
| 08YU0570 | 0 | NO EQUIPMENT | | -1 | 0.0370233 |
| 08YU0570 | 0 | NO EQUIPMENT | | -1 | 9.0336912 |
| 10YU1782 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.12972 |
| 10YU1782 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 73.8028 |
| 10YU1782 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.34328 |
| 10YU1782 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 885.634 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATORS - REBOILER STILL VENT - | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATORS - REBOILER STILL VENT - | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATORS - REBOILER STILL VENT - | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATORS - REBOILER STILL VENT - | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATORS - REBOILER STILL VENT - | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 8760 |
| GLYCOL DEHYDRATORS - REBOILER STILL VENT - | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 300 |
| NATURAL GAS COMPRESSION | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 300 |
| NATURAL GAS COMPRESSION | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 300 |
| NATURAL GAS COMPRESSION | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 300 |
| NATURAL GAS COMPRESSION | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 300 |
| NATURAL GAS COMPRESSION | NOBLE ENERGY, INC. - DEVLIN STATION | 7 | 24 | 300 |
| CATERPILLAR, G3306TALCR RATED @ 195 HP | AUGUSTUS ENERGY - YGS SITE 10 | 7 | 24 | 8760 |
| CATERPILLAR, G3306TALCR RATED @ 195 HP | AUGUSTUS ENERGY - YGS SITE 10 | 7 | 24 | 8760 |
| CATERPILLAR, G3306TALCR RATED @ 195 HP | AUGUSTUS ENERGY - YGS SITE 10 | 7 | 24 | 8760 |
| CATERPILLAR, G3306TALCR RATED @ 195 HP | AUGUSTUS ENERGY - YGS SITE 10 | 7 | 24 | 8760 |
| CATERPILLAR, G3306TALCR RATED @ 195 HP | AUGUSTUS ENERGY - YGS SITE 10 | 7 | 24 | 8760 |
| CATERPILLAR, G3306TALCR RATED @ 195 HP | AUGUSTUS ENERGY - YGS SITE 10 | 7 | 24 | 8760 |
| CATERPILLAR, G3306TALCR RATED @ 195 HP | AUGUSTUS ENERGY - YGS SITE 10 | 7 | 24 | 8760 |
| CATERPILLAR, G3306TALCR RATED @ 195 HP | AUGUSTUS ENERGY - YGS SITE 10 | 7 | 24 | 8760 |
| AJAX SBC-330 NAT GAS ENG RATED AT 330 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| AJAX SBC-330 NAT GAS ENG RATED AT 330 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| AJAX SBC-330 NAT GAS ENG RATED AT 330 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| AJAX SBC-330 NAT GAS ENG RATED AT 330 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| AJAX SBC-330 NAT GAS ENG RATED AT 330 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| AJAX SBC-330 NAT GAS ENG RATED AT 330 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| AJAX SBC-330 NAT GAS ENG RATED AT 330 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| AJAX SBC-330 NAT GAS ENG RATED AT 330 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| AJAX SBC-330 NAT GAS ENG RATED AT 330 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| AJAX SBC-330 NAT GAS ENG RATED AT 330 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1081.1 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1081.1 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1081.1 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1081.1 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.75 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.1745 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 2.385 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1745 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 14.21 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0955 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.0955 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.09 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 22.4 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.9 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0535 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0535 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0535 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00321 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.3 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4488 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.1 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 11.9 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0905 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0905 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0905 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00543 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.025 | 31000228 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1 | 31000228 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.136194 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.391893 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.221514 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.351358 | 20200254 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 4.75 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 0.1745 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 2.385 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 0.1745 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 14.21 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 0.0955 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992432 | 40.0677165 | NESE SEC 31 T1 | 0.0955 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5190694 | 40.2575055555556 | SEC 4 T3N R46 | 0.09 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5190694 | 40.2575055555556 | SEC 4 T3N R46 | 22.4 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5190694 | 40.2575055555556 | SEC 4 T3N R46 | 19.9 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5190694 | 40.2575055555556 | SEC 4 T3N R46 | 0.0535 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5190694 | 40.2575055555556 | SEC 4 T3N R46 | 0.0535 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5190694 | 40.2575055555556 | SEC 4 T3N R46 | 0.0535 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5190694 | 40.2575055555556 | SEC 4 T3N R46 | 0.00321 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5190694 | 40.2575055555556 | SEC 4 T3N R46 | 0.3 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 0.08 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 0.4488 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 0.08 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 7.1 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 11.9 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 0.0905 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 0.0905 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 0.0905 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 0.00543 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 1 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 0.025 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 6.1 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 0.136194 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 0.391893 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 0.221514 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 2.351358 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 29.8 | TY | Permit |
| 25.2 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 0.3 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 0496 | 003 | 01 | NO2 | 53.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 0496 | 003 | 01 | VOC | 53.1 | MILLION CUBIC FEET BURNED | 125-0496 |
| 125 | 1954 | 001 | 01 | 50000 | 3.72 | MILLION CUBIC FEET BURNED | 125-1954 |
| 125 | 1954 | 001 | 01 | CO | 3.72 | MILLION CUBIC FEET BURNED | 125-1954 |
| 125 | 1954 | 001 | 01 | NO2 | 3.72 | MILLION CUBIC FEET BURNED | 125-1954 |
| 125 | 1954 | 001 | 01 | PM10 | 3.72 | MILLION CUBIC FEET BURNED | 125-1954 |
| 125 | 1954 | 001 | 01 | PM2.5 | 3.72 | MILLION CUBIC FEET BURNED | 125-1954 |
| 125 | 1954 | 001 | 01 | PT | 3.72 | MILLION CUBIC FEET BURNED | 125-1954 |
| 125 | 1954 | 001 | 01 | SO2 | 3.72 | MILLION CUBIC FEET BURNED | 125-1954 |
| 125 | 1954 | 001 | 01 | VOC | 3.72 | MILLION CUBIC FEET BURNED | 125-1954 |
| 125 | 1971 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 002 | 01 | 107028 | 77.9 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 002 | 01 | 50000 | 77.9 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 002 | 01 | 75070 | 77.9 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 002 | 01 | CO | 77.9 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 002 | 01 | NO2 | 77.9 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 002 | 01 | VOC | 77.9 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 003 | 01 | 107028 | 12.2 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 003 | 01 | 50000 | 12.2 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 003 | 01 | 75070 | 12.2 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 003 | 01 | CO | 12.2 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 003 | 01 | NOX | 12.2 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1971 | 003 | 01 | VOC | 12.2 | MILLION CUBIC FEET BURNED | 125-1971 |
| 125 | 1975 | 001 | 01 | 107028 | 14.9 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1975 | 001 | 01 | 50000 | 14.9 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1975 | 001 | 01 | 75070 | 14.9 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1975 | 001 | 01 | CO | 14.9 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1975 | 001 | 01 | NO2 | 14.9 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1975 | 001 | 01 | PM10 | 14.9 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1975 | 001 | 01 | PM2.5 | 14.9 | MILLION CUBIC FEET BURNED | 125-1975 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10YU1782 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 590.423 |
| 10YU1782 | 49 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 295.211 |
| 02YU0457.XP | 0 | NO EQUIPMENT | | -1 | 25.4032258 |
| 02YU0457.XP | 0 | NO EQUIPMENT | | -1 | 500 |
| 02YU0457.XP | 0 | NO EQUIPMENT | | -1 | 5322.5806452 |
| 02YU0457.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 02YU0457.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 02YU0457.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 02YU0457.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02YU0457.XP | 0 | NO EQUIPMENT | | -1 | 215.0537634 |
| 02YU0537.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0537.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0537.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0537.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0537.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0537.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0537.CN | 0 | NO EQUIPMENT | | 0 | |
| 02YU0537.CN | 0 | NO EQUIPMENT | | 0 | |
| 07YU0037 | 0 | NO EQUIPMENT | | -1 | 5.12972 |
| 07YU0037 | 76 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 68.7566 |
| 07YU0037 | 0 | NO EQUIPMENT | | -1 | 8.34328 |
| 07YU0037 | 95 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 519.8 |
| 07YU0037 | 0 | NO EQUIPMENT | | -1 | 412.539 |
| 07YU0037 | 48 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 85.2581 |
| 11YU1291 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.76444 |
| 11YU1291 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 80.4955 |
| 11YU1291 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.74448 |
| 11YU1291 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 536.637 |
| 11YU1291 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1395.26 |
| 11YU1291 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 214.655 |
| 02YU0541 | 0 | NO EQUIPMENT | | -1 | 10.738255 |
| 02YU0541 | 0 | NO EQUIPMENT | | -1 | 28.1879195 |
| 02YU0541 | 0 | NO EQUIPMENT | | -1 | 10.738255 |
| 02YU0541 | 0 | NO EQUIPMENT | | -1 | 570.4697987 |
| 02YU0541 | 0 | NO EQUIPMENT | | -1 | 1426.8456376 |
| 02YU0541 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02YU0541 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS ENG RATED AT 1081.1 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1081.1 HP | AUGUSTUS ENERGY - QUICK DRAW | 7 | 24 | 8760 |
| DORMAN 6DAG NAT GAS ENG RATED AT 75 HP | AUGUSTUS ENERGY - YGS #19 | 7 | 24 | 8760 |
| DORMAN 6DAG NAT GAS ENG RATED AT 75 HP | AUGUSTUS ENERGY - YGS #19 | 7 | 24 | 8760 |
| DORMAN 6DAG NAT GAS ENG RATED AT 75 HP | AUGUSTUS ENERGY - YGS #19 | 7 | 24 | 8760 |
| DORMAN 6DAG NAT GAS ENG RATED AT 75 HP | AUGUSTUS ENERGY - YGS #19 | 7 | 24 | 8760 |
| DORMAN 6DAG NAT GAS ENG RATED AT 75 HP | AUGUSTUS ENERGY - YGS #19 | 7 | 24 | 8760 |
| DORMAN 6DAG NAT GAS ENG RATED AT 75 HP | AUGUSTUS ENERGY - YGS #19 | 7 | 24 | 8760 |
| DORMAN 6DAG NAT GAS ENG RATED AT 75 HP | AUGUSTUS ENERGY - YGS #19 | 7 | 24 | 8760 |
| DORMAN 6DAG NAT GAS ENG RATED AT 75 HP | AUGUSTUS ENERGY - YGS #19 | 7 | 24 | 8760 |
| AJAX SB-900 NAT GAS ENG RATED AT 563 HP | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| AJAX SB-900 NAT GAS ENG RATED AT 563 HP | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| AJAX SB-900 NAT GAS ENG RATED AT 563 HP | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| AJAX SB-900 NAT GAS ENG RATED AT 563 HP | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| AJAX SB-900 NAT GAS ENG RATED AT 563 HP | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| AJAX SB-900 NAT GAS ENG RATED AT 563 HP | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| AJAX SB-900 NAT GAS ENG RATED AT 563 HP | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| AJAX SB-900 NAT GAS ENG RATED AT 563 HP | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| AJAX 280 HP ICE | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| AJAX 280 HP ICE | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| AJAX 280 HP ICE | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| AJAX 280 HP ICE | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| AJAX 280 HP ICE | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| AJAX 280 HP ICE | AUGUSTUS ENERGY - YGS #17 | 7 | 24 | 8760 |
| AJAX SB-330 NAT GAS ENG RATED AT 330 HP | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8736 |
| AJAX SB-330 NAT GAS ENG RATED AT 330 HP | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8736 |
| AJAX SB-330 NAT GAS ENG RATED AT 330 HP | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8736 |
| AJAX SB-330 NAT GAS ENG RATED AT 330 HP | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8736 |
| AJAX SB-330 NAT GAS ENG RATED AT 330 HP | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8736 |
| AJAX SB-330 NAT GAS ENG RATED AT 330 HP | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8736 |
| AJAX SB-330 NAT GAS ENG RATED AT 330 HP | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.675731 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.997305 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.04725 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.93 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.9 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0186 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0186 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0186 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001116 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.4 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.199803 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.642737 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.324971 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.012311 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.068394 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.726818 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.047363 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.491023 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.047241 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.273486 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 8.511086 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.309396 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.08 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.21 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.25 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.63 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0745 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0745 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | O |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | O |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | O |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | O |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | O |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | O |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | O |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| GAS COMPRESSOR ENGINE | O |
| ENGINE FOR GAS COMPRESSOR | O |
| ENGINE FOR GAS COMPRESSOR | O |
| ENGINE FOR GAS COMPRESSOR | O |
| ENGINE FOR GAS COMPRESSOR | O |
| ENGINE FOR GAS COMPRESSOR | O |
| ENGINE FOR GAS COMPRESSOR | O |
| ENGINE FOR GAS COMPRESSOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 15.675731 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3820295 | 39.87584375 | SWSE S14 T2S | 3.997305 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5450167 | 40.2372388888889 | SW SW SEC 8 T | 0.04725 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5450167 | 40.2372388888889 | SW SW SEC 8 T | 0.93 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5450167 | 40.2372388888889 | SW SW SEC 8 T | 9.9 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5450167 | 40.2372388888889 | SW SW SEC 8 T | 0.0186 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5450167 | 40.2372388888889 | SW SW SEC 8 T | 0.0186 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5450167 | 40.2372388888889 | SW SW SEC 8 T | 0.0186 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5450167 | 40.2372388888889 | SW SW SEC 8 T | 0.001116 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5450167 | 40.2372388888889 | SW SW SEC 8 T | 0.4 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 0.199803 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 0.642737 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 0.324971 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 1.012311 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 16.068394 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 1.726818 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 0.047363 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 0.491023 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 0.047241 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 3.273486 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 8.511086 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5829583 | 40.2804 | SWSW Sec 25 T | 1.309396 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 0.08 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 0.21 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 0.08 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 4.25 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 10.63 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 0.0745 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 0.0745 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 20.9 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 15.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.7 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| 1.2 | TY | Permit |
| 19.4 | TY | Permit |
| 2 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| 14.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 1975 | 001 | 01 | PT | 14.9 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1975 | 001 | 01 | SO2 | 14.9 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1975 | 001 | 01 | VOC | 14.9 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1975 | 002 | 01 | 107028 | 49 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1975 | 002 | 01 | 50000 | 49 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1975 | 002 | 01 | 75070 | 49 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1975 | 002 | 01 | CO | 49 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1975 | 002 | 01 | NO2 | 49 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1975 | 002 | 01 | VOC | 49 | MILLION CUBIC FEET BURNED | 125-1975 |
| 125 | 1977 | 001 | 01 | 107028 | 63.105 | MILLION CUBIC FEET BURNED | 125-1977 |
| 125 | 1977 | 001 | 01 | 50000 | 63.105 | MILLION CUBIC FEET BURNED | 125-1977 |
| 125 | 1977 | 001 | 01 | 75070 | 63.105 | MILLION CUBIC FEET BURNED | 125-1977 |
| 125 | 1977 | 001 | 01 | CO | 63.105 | MILLION CUBIC FEET BURNED | 125-1977 |
| 125 | 1977 | 001 | 01 | NO2 | 63.105 | MILLION CUBIC FEET BURNED | 125-1977 |
| 125 | 1977 | 001 | 01 | VOC | 63.105 | MILLION CUBIC FEET BURNED | 125-1977 |
| 125 | 1977 | 002 | 01 | 108883 | 2035.1 | MILLION CUBIC FEET GAS PRODUCED | 125-1977 |
| 125 | 1977 | 002 | 01 | 1330207 | 2035.1 | MILLION CUBIC FEET GAS PRODUCED | 125-1977 |
| 125 | 1977 | 002 | 01 | 71432 | 2035.1 | MILLION CUBIC FEET GAS PRODUCED | 125-1977 |
| 125 | 1977 | 002 | 01 | VOC | 2035.1 | MILLION CUBIC FEET GAS PRODUCED | 125-1977 |
| 125 | 1979 | 001 | 01 | 50000 | 701.8 | MILLION CUBIC FEET BURNED | 125-1979 |
| 125 | 1979 | 001 | 01 | CO | 701.8 | MILLION CUBIC FEET BURNED | 125-1979 |
| 125 | 1979 | 001 | 01 | NO2 | 701.8 | MILLION CUBIC FEET BURNED | 125-1979 |
| 125 | 1979 | 001 | 01 | PM10 | 701.8 | MILLION CUBIC FEET BURNED | 125-1979 |
| 125 | 1979 | 001 | 01 | PM2.5 | 701.8 | MILLION CUBIC FEET BURNED | 125-1979 |
| 125 | 1979 | 001 | 01 | PT | 701.8 | MILLION CUBIC FEET BURNED | 125-1979 |
| 125 | 1979 | 001 | 01 | SO2 | 701.8 | MILLION CUBIC FEET BURNED | 125-1979 |
| 125 | 1979 | 001 | 01 | VOC | 701.8 | MILLION CUBIC FEET BURNED | 125-1979 |
| 125 | 1980 | 001 | 01 | 107028 | 114.497 | MILLION CUBIC FEET BURNED | 125-1980 |
| 125 | 1980 | 001 | 01 | 50000 | 114.497 | MILLION CUBIC FEET BURNED | 125-1980 |
| 125 | 1980 | 001 | 01 | 71432 | 114.497 | MILLION CUBIC FEET BURNED | 125-1980 |
| 125 | 1980 | 001 | 01 | 75070 | 114.497 | MILLION CUBIC FEET BURNED | 125-1980 |
| 125 | 1980 | 001 | 01 | CO | 114.497 | MILLION CUBIC FEET BURNED | 125-1980 |
| 125 | 1980 | 001 | 01 | NO2 | 114.497 | MILLION CUBIC FEET BURNED | 125-1980 |
| 125 | 1980 | 001 | 01 | PM10 | 114.497 | MILLION CUBIC FEET BURNED | 125-1980 |
| 125 | 1980 | 001 | 01 | PM2.5 | 114.497 | MILLION CUBIC FEET BURNED | 125-1980 |
| 125 | 1980 | 001 | 01 | PT | 114.497 | MILLION CUBIC FEET BURNED | 125-1980 |
| 125 | 1980 | 001 | 01 | SO2 | 114.497 | MILLION CUBIC FEET BURNED | 125-1980 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02YU0541 | 0 | NO EQUIPMENT | | -1 | 10 |
| 02YU0541 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02YU0541 | 0 | NO EQUIPMENT | | -1 | 570.4697987 |
| 08YU0922 | 0 | NO EQUIPMENT | | -1 | 5.12972 |
| 08YU0922 | 82 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 74.3917 |
| 08YU0922 | 0 | NO EQUIPMENT | | -1 | 8.34328 |
| 08YU0922 | 92 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 624.891 |
| 08YU0922 | 0 | NO EQUIPMENT | | -1 | 446.35 |
| 08YU0922 | 46 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 104.148 |
| 06YU0758 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06YU0758 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06YU0758 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06YU0758 | 0 | NO EQUIPMENT | | -1 | 567.3084542 |
| 06YU0758 | 0 | NO EQUIPMENT | | -1 | 532.4459235 |
| 06YU0758 | 0 | NO EQUIPMENT | | -1 | 180.6512955 |
| 06YU0759 | 0 | NO EQUIPMENT | | -1 | 0.1179303 |
| 06YU0759 | 0 | NO EQUIPMENT | | -1 | 0.0687927 |
| 06YU0759 | 0 | NO EQUIPMENT | | -1 | 0.0393101 |
| 06YU0759 | 0 | NO EQUIPMENT | | -1 | 2.4568817 |
| 07YU0095 | 0 | NO EQUIPMENT | | -1 | 0.5050442 |
| 07YU0095 | 0 | NO EQUIPMENT | | -1 | 57.9367341 |
| 07YU0095 | 0 | NO EQUIPMENT | | -1 | 57.1102878 |
| 07YU0095 | 0 | NO EQUIPMENT | | -1 | 6.2695925 |
| 07YU0095 | 0 | NO EQUIPMENT | | -1 | 6.2695925 |
| 07YU0095 | 0 | NO EQUIPMENT | | -1 | 6.2695925 |
| 07YU0095 | 0 | NO EQUIPMENT | | -1 | 14.2205757 |
| 07YU0095 | 0 | NO EQUIPMENT | | -1 | 33.1718438 |
| 07YU0132 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.9607239 |
| 07YU0132 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 17.7000271 |
| 07YU0132 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.3013441 |
| 07YU0132 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1.1091994 |
| 07YU0132 | 78.25 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3911.1600475 |
| 07YU0132 | 84.12 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3569.44004 |
| 07YU0132 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 10 |
| 07YU0132 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 10 |
| 07YU0132 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 10 |
| 07YU0132 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX SB-330 NAT GAS ENG RATED AT 330 HP | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8736 |
| AJAX SB-330 NAT GAS ENG RATED AT 330 HP | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8736 |
| AJAX SB-330 NAT GAS ENG RATED AT 330 HP | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8736 |
| CATERPILLAR, G3512TALE NAT GAS ENG RATED | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE NAT GAS ENG RATED | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE NAT GAS ENG RATED | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE NAT GAS ENG RATED | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE NAT GAS ENG RATED | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3512TALE NAT GAS ENG RATED | AUGUSUTS ENERGY - YGS #15 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WBI ENERGY - RIDGE ROAD C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WBI ENERGY - RIDGE ROAD C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WBI ENERGY - RIDGE ROAD C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WBI ENERGY - RIDGE ROAD C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WBI ENERGY - RIDGE ROAD C.S. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION ENGINE | WBI ENERGY - RIDGE ROAD C.S. | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | WBI ENERGY - RIDGE ROAD C.S. | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | WBI ENERGY - RIDGE ROAD C.S. | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | WBI ENERGY - RIDGE ROAD C.S. | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | WBI ENERGY - RIDGE ROAD C.S. | 7 | 24 | 8760 |
| SOLAR TAURUS 70 NAT GAS ENG RATED @ 76.1 | CHEYENNE PLAINS GAS- KIRK COMP STAT | 7 | 24 | 8760 |
| SOLAR TAURUS 70 NAT GAS ENG RATED @ 76.1 | CHEYENNE PLAINS GAS- KIRK COMP STAT | 7 | 24 | 8760 |
| SOLAR TAURUS 70 NAT GAS ENG RATED @ 76.1 | CHEYENNE PLAINS GAS- KIRK COMP STAT | 7 | 24 | 8760 |
| SOLAR TAURUS 70 NAT GAS ENG RATED @ 76.1 | CHEYENNE PLAINS GAS- KIRK COMP STAT | 7 | 24 | 8760 |
| SOLAR TAURUS 70 NAT GAS ENG RATED @ 76.1 | CHEYENNE PLAINS GAS- KIRK COMP STAT | 7 | 24 | 8760 |
| SOLAR TAURUS 70 NAT GAS ENG RATED @ 76.1 | CHEYENNE PLAINS GAS- KIRK COMP STAT | 7 | 24 | 8760 |
| SOLAR TAURUS 70 NAT GAS ENG RATED @ 76.1 | CHEYENNE PLAINS GAS- KIRK COMP STAT | 7 | 24 | 8760 |
| SOLAR TAURUS 70 NAT GAS ENG RATED @ 76.1 | CHEYENNE PLAINS GAS- KIRK COMP STAT | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA 7044GSI RICE | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA 7044GSI RICE | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA 7044GSI RICE | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA 7044GSI RICE | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA 7044GSI RICE | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA 7044GSI RICE | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA 7044GSI RICE | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA 7044GSI RICE | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA 7044GSI RICE | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA 7044GSI RICE | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0745 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00447 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.25 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.125678 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.328067 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.20441 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.224786 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.935575 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.377878 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 17.9 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 16.8 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.7 | 20200201 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.12 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.07 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.5 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.17722 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 20.33 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 20.04 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.2 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 2.2 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 2.2 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 4.99 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.64 | 20200201 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.055 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.0133 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.0745 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.0635 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 48.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 32.45 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.572485 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.572485 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.572485 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.034349 | 20200253 |

| site_description | site_operating_s |
|---|---|
| ENGINE FOR GAS COMPRESSOR | O |
| ENGINE FOR GAS COMPRESSOR | O |
| ENGINE FOR GAS COMPRESSOR | O |
| ENGINE FOR GAS COMPRESSOR | O |
| ENGINE FOR GAS COMPRESSOR | O |
| ENGINE FOR GAS COMPRESSOR | O |
| ENGINE FOR GAS COMPRESSOR | O |
| ENGINE FOR GAS COMPRESSOR | O |
| ENGINE FOR GAS COMPRESSOR | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 0.0745 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 0.00447 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 4.25 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 0.125678 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 0.328067 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 0.20441 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 1.224786 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 10.935575 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4928614 | 40.3802258611111 | NENE S28 T5N | 1.377878 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.1799917 | 39.8802333333333 | SW SEC 16 T2S | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.1799917 | 39.8802333333333 | SW SEC 16 T2S | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.1799917 | 39.8802333333333 | SW SEC 16 T2S | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.1799917 | 39.8802333333333 | SW SEC 16 T2S | 17.9 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.1799917 | 39.8802333333333 | SW SEC 16 T2S | 16.8 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.1799917 | 39.8802333333333 | SW SEC 16 T2S | 5.7 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.1799917 | 39.8802333333333 | SW SEC 16 T2S | 0.12 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.1799917 | 39.8802333333333 | SW SEC 16 T2S | 0.07 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.1799917 | 39.8802333333333 | SW SEC 16 T2S | 0.04 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.1799917 | 39.8802333333333 | SW SEC 16 T2S | 2.5 |
| CHEYENNE PLAINS GAS PIPELINE, LLC | 1311 | | -102.5556056 | 39.5976527777778 | NE NE S30 T5S | 0.17722 |
| CHEYENNE PLAINS GAS PIPELINE, LLC | 1311 | | -102.5556056 | 39.5976527777778 | NE NE S30 T5S | 20.33 |
| CHEYENNE PLAINS GAS PIPELINE, LLC | 1311 | | -102.5556056 | 39.5976527777778 | NE NE S30 T5S | 20.04 |
| CHEYENNE PLAINS GAS PIPELINE, LLC | 1311 | | -102.5556056 | 39.5976527777778 | NE NE S30 T5S | 2.2 |
| CHEYENNE PLAINS GAS PIPELINE, LLC | 1311 | | -102.5556056 | 39.5976527777778 | NE NE S30 T5S | 2.2 |
| CHEYENNE PLAINS GAS PIPELINE, LLC | 1311 | | -102.5556056 | 39.5976527777778 | NE NE S30 T5S | 2.2 |
| CHEYENNE PLAINS GAS PIPELINE, LLC | 1311 | | -102.5556056 | 39.5976527777778 | NE NE S30 T5S | 4.99 |
| CHEYENNE PLAINS GAS PIPELINE, LLC | 1311 | | -102.5556056 | 39.5976527777778 | NE NE S30 T5S | 11.64 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 0.055 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 1.0133 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 0.0745 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 0.0635 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 48.7 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 32.45 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 0.572485 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 0.572485 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 0.572485 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 0.034349 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 1.9 | TY | Permit |
| 14.6 | TY | Permit |
| 1.9 | TY | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 25 | TY | Added to Construction Permit |
| 23.5 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 1980 | 001 | 01 | VOC | 114.497 | MILLION CUBIC FEET BURNED | 125-1980 |
| 125 | 1980 | 002 | 01 | 71432 | 1462 | MILLION CUBIC FEET GAS PRODUCED | 125-1980 |
| 125 | 1980 | 002 | 01 | CO | 1462 | MILLION CUBIC FEET GAS PRODUCED | 125-1980 |
| 125 | 1980 | 002 | 01 | NO2 | 1462 | MILLION CUBIC FEET GAS PRODUCED | 125-1980 |
| 125 | 1980 | 002 | 01 | PM10 | 1462 | MILLION CUBIC FEET GAS PRODUCED | 125-1980 |
| 125 | 1980 | 002 | 01 | PT | 1462 | MILLION CUBIC FEET GAS PRODUCED | 125-1980 |
| 125 | 1980 | 002 | 01 | SO2 | 1462 | MILLION CUBIC FEET GAS PRODUCED | 125-1980 |
| 125 | 1980 | 002 | 01 | VOC | 1462 | MILLION CUBIC FEET GAS PRODUCED | 125-1980 |
| 125 | 1982 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-1982 |
| 125 | 1982 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-1982 |
| 125 | 1982 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 125-1982 |
| 125 | 1983 | 001 | 01 | 107028 | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 001 | 01 | 50000 | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 001 | 01 | 75070 | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 001 | 01 | CO | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 001 | 01 | NOX | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 001 | 01 | VOC | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 002 | 01 | 110543 | 2555 | MILLION CUBIC FEET GAS PRODUCED | 125-1983 |
| 125 | 1983 | 002 | 01 | 1330207 | 2555 | MILLION CUBIC FEET GAS PRODUCED | 125-1983 |
| 125 | 1983 | 002 | 01 | VOC | 2555 | MILLION CUBIC FEET GAS PRODUCED | 125-1983 |
| 125 | 1983 | 003 | 01 | 107028 | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 003 | 01 | 50000 | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 003 | 01 | 71432 | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 003 | 01 | 75070 | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 003 | 01 | CO | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 003 | 01 | NO2 | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 003 | 01 | PM10 | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 003 | 01 | PM2.5 | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 003 | 01 | PT | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 003 | 01 | SO2 | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 003 | 01 | VOC | 53.3 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 004 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 004 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 004 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 004 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 004 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-1983 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07YU0132 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 102.044064 |
| 07YU0198 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.0547196 |
| 07YU0198 | 0 | NO EQUIPMENT | | -1 | 0.4103967 |
| 07YU0198 | 0 | NO EQUIPMENT | | -1 | 0.9575923 |
| 07YU0198 | 0 | NO EQUIPMENT | | -1 | 0.1367989 |
| 07YU0198 | 0 | NO EQUIPMENT | | -1 | 0.1367989 |
| 07YU0198 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07YU0198 | 0 | NO EQUIPMENT | | -1 | 4.0766074 |
| 07YU0537.CN | 0 | NO EQUIPMENT | | -1 | |
| 07YU0537.CN | 0 | NO EQUIPMENT | | -1 | |
| 07YU0537.CN | 0 | NO EQUIPMENT | | -1 | |
| 07YU0849.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.12972 |
| 07YU0849.CN | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 73.8326 |
| 07YU0849.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.34328 |
| 07YU0849.CN | 95 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 531.594 |
| 07YU0849.CN | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 590.66 |
| 07YU0849.CN | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 94.5057 |
| 07YU0875 | 0 | NO EQUIPMENT | | -1 | 0.053 |
| 07YU0875 | 0 | NO EQUIPMENT | | -1 | 0.352 |
| 07YU0875 | 0 | NO EQUIPMENT | | -1 | 2.61 |
| 07YU1195.CN | 0 | NO EQUIPMENT | | -1 | 5.2532833 |
| 07YU1195.CN | 0 | NO EQUIPMENT | | -1 | 75.0469043 |
| 07YU1195.CN | 0 | NO EQUIPMENT | | -1 | 0.3752345 |
| 07YU1195.CN | 0 | NO EQUIPMENT | | -1 | 8.1425891 |
| 07YU1195.CN | 0 | NO EQUIPMENT | | -1 | 532.8330206 |
| 07YU1195.CN | 0 | NO EQUIPMENT | | -1 | 592.8705441 |
| 07YU1195.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 07YU1195.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 07YU1195.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 07YU1195.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07YU1195.CN | 0 | NO EQUIPMENT | | -1 | 97.5609756 |
| 07YU1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 07YU1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 07YU1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 07YU1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 07YU1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 07YU1196.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED WAUKESHA 7044GSI RICE | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| TEG DEHY UNIT | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| TEG DEHY UNIT | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| TEG DEHY UNIT | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| TEG DEHY UNIT | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| TEG DEHY UNIT | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| TEG DEHY UNIT | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| TEG DEHY UNIT | WBI ENERGY - KORF C.S. | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | BITTER CREEK PIPELINES- WEYERMAN C.S. | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | BITTER CREEK PIPELINES- WEYERMAN C.S. | 7 | 24 | 8760 |
| JW WILLIAMS GLYCOL DEHYDRATOR | BITTER CREEK PIPELINES- WEYERMAN C.S. | 7 | 24 | 8760 |
| CAT G3516 1085 HP RICE | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CAT G3516 1085 HP RICE | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CAT G3516 1085 HP RICE | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CAT G3516 1085 HP RICE | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CAT G3516 1085 HP RICE | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CAT G3516 1085 HP RICE | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| NATCO DEHY NTE 3,650 MMSCF/YR | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| NATCO DEHY NTE 3,650 MMSCF/YR | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| NATCO DEHY NTE 3,650 MMSCF/YR | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CATERPILLAR , 3516TALE ENG RATED AT 1,340 H | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CATERPILLAR , 3516TALE ENG RATED AT 1,340 H | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CATERPILLAR , 3516TALE ENG RATED AT 1,340 H | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CATERPILLAR , 3516TALE ENG RATED AT 1,340 H | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CATERPILLAR , 3516TALE ENG RATED AT 1,340 H | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CATERPILLAR , 3516TALE ENG RATED AT 1,340 H | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CATERPILLAR , 3516TALE ENG RATED AT 1,340 H | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CATERPILLAR , 3516TALE ENG RATED AT 1,340 H | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CATERPILLAR , 3516TALE ENG RATED AT 1,340 H | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CATERPILLAR , 3516TALE ENG RATED AT 1,340 H | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CATERPILLAR , 3516TALE ENG RATED AT 1,340 H | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 79.2 MM | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 79.2 MM | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 79.2 MM | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 79.2 MM | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 79.2 MM | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 79.2 MM | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.84187 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0.04 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.3 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.7 | 31000301 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 31000301 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 31000301 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.98 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.136707 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.472233 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.222348 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.708349 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 15.741089 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.259288 | 20200254 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.067708 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0.44968 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.334275 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.14 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0.01 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.217 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.2 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 15.8 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2665 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.2665 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.2665 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01599 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.6 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATUAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSOR STATION | X |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 5.84187 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 0.04 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 0.3 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 0.7 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 0.1 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 0.1 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.5447028 | 40.3092944444444 | SW SW S17 T4 | 2.98 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.2485222 | 39.6211111111111 | NW SW S13 T5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.2485222 | 39.6211111111111 | NW SW S13 T5 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.2485222 | 39.6211111111111 | NW SW S13 T5 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.136707 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.472233 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.222348 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.708349 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 15.741089 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 1.259288 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.067708 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.44968 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 3.334275 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.14 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 2 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.01 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.217 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 14.2 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 15.8 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.2665 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.2665 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.2665 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.01599 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 2.6 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 21 | TY | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.8 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 1983 | 004 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 004 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 004 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 004 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 005 | 01 | 107028 | 62.9 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 005 | 01 | 50000 | 62.9 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 005 | 01 | 75070 | 62.9 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 005 | 01 | CO | 62.9 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 005 | 01 | NOX | 62.9 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1983 | 005 | 01 | VOC | 62.9 | MILLION CUBIC FEET BURNED | 125-1983 |
| 125 | 1984 | 001 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 125-1984 |
| 125 | 1984 | 002 | 01 | 107028 | 91.4 | MILLION CUBIC FEET BURNED | 125-1984 |
| 125 | 1984 | 002 | 01 | 50000 | 91.4 | MILLION CUBIC FEET BURNED | 125-1984 |
| 125 | 1984 | 002 | 01 | 75070 | 91.4 | MILLION CUBIC FEET BURNED | 125-1984 |
| 125 | 1984 | 002 | 01 | CO | 91.4 | MILLION CUBIC FEET BURNED | 125-1984 |
| 125 | 1984 | 002 | 01 | NO2 | 91.4 | MILLION CUBIC FEET BURNED | 125-1984 |
| 125 | 1984 | 002 | 01 | VOC | 91.4 | MILLION CUBIC FEET BURNED | 125-1984 |
| 125 | 1984 | 003 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 125-1984 |
| 125 | 1984 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 125-1984 |
| 125 | 1984 | 003 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 125-1984 |
| 125 | 1984 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 125-1984 |
| 125 | 1984 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 125-1984 |
| 125 | 1984 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 125-1984 |
| 125 | 1985 | 001 | 01 | VOC | 1022 | MILLION CUBIC FEET GAS PRODUCED | 125-1985 |
| 125 | 1985 | 002 | 01 | 107028 | 66.6 | MILLION CUBIC FEET BURNED | 125-1985 |
| 125 | 1985 | 002 | 01 | 50000 | 66.6 | MILLION CUBIC FEET BURNED | 125-1985 |
| 125 | 1985 | 002 | 01 | 75070 | 66.6 | MILLION CUBIC FEET BURNED | 125-1985 |
| 125 | 1985 | 002 | 01 | CO | 66.6 | MILLION CUBIC FEET BURNED | 125-1985 |
| 125 | 1985 | 002 | 01 | NO2 | 66.6 | MILLION CUBIC FEET BURNED | 125-1985 |
| 125 | 1985 | 002 | 01 | VOC | 66.6 | MILLION CUBIC FEET BURNED | 125-1985 |
| 125 | 1986 | 001 | 01 | VOC | 199.29 | 1000 GALLONS THROUGHPUT | 125-1986 |
| 125 | 1986 | 002 | 01 | 106990 | 120 | MILLION CUBIC FEET BURNED | 125-1986 |
| 125 | 1986 | 002 | 01 | 107028 | 120 | MILLION CUBIC FEET BURNED | 125-1986 |
| 125 | 1986 | 002 | 01 | 108883 | 120 | MILLION CUBIC FEET BURNED | 125-1986 |
| 125 | 1986 | 002 | 01 | 1330207 | 120 | MILLION CUBIC FEET BURNED | 125-1986 |
| 125 | 1986 | 002 | 01 | 50000 | 120 | MILLION CUBIC FEET BURNED | 125-1986 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07YU1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 07YU1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 07YU1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 07YU1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 07YU1196.CN | 0 | NO EQUIPMENT | | 0 | |
| 11YU1400 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.12972 |
| 11YU1400 | 76 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 72.845 |
| 11YU1400 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.34328 |
| 11YU1400 | 95 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 550.708 |
| 11YU1400 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 582.76 |
| 11YU1400 | 50 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 84.5002 |
| 08YU0129 | 0 | NO EQUIPMENT | | -1 | 3.28 |
| 08YU0130 | 0 | NO EQUIPMENT | | -1 | 5.0765864 |
| 08YU0130 | 0 | NO EQUIPMENT | | -1 | 79.2778993 |
| 08YU0130 | 0 | NO EQUIPMENT | | -1 | 8.249453 |
| 08YU0130 | 0 | NO EQUIPMENT | | -1 | 682.7133479 |
| 08YU0130 | 0 | NO EQUIPMENT | | -1 | 424.5076586 |
| 08YU0130 | 0 | NO EQUIPMENT | | -1 | 194.7483589 |
| 09YU1092.CN | 0 | NO EQUIPMENT | | -1 | 5.14 |
| 09YU1092.CN | 0 | NO EQUIPMENT | | -1 | 49.6896 |
| 09YU1092.CN | 0 | NO EQUIPMENT | | -1 | 8.36 |
| 09YU1092.CN | 0 | NO EQUIPMENT | | -1 | 499.752 |
| 09YU1092.CN | 0 | NO EQUIPMENT | | -1 | 571.145 |
| 09YU1092.CN | 0 | NO EQUIPMENT | | -1 | 114.229 |
| 08YU0490 | 0 | NO EQUIPMENT | | -1 | 5.4794521 |
| 10YU1783 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.12972 |
| 10YU1783 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 72.9029 |
| 10YU1783 | 80 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 8.34328 |
| 10YU1783 | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 551.146 |
| 10YU1783 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 439.22 |
| 10YU1783 | 49 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | NO EQUIPMEN | -1 | 93.3157 |
| 08YU0518 | 0 | NO EQUIPMENT | | -1 | 114.69 |
| 09YU0229 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09YU0229 | 0 | NO EQUIPMENT | | -1 | 2.2166667 |
| 09YU0229 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09YU0229 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09YU0229 | 0 | NO EQUIPMENT | | -1 | 11.8916667 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CONSUMPTION OF NATURAL GAS NTE 79.2 MM | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 79.2 MM | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 79.2 MM | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 79.2 MM | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CONSUMPTION OF NATURAL GAS NTE 79.2 MM | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CAT G3516 1265 HP RICE | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CAT G3516 1265 HP RICE | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CAT G3516 1265 HP RICE | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CAT G3516 1265 HP RICE | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CAT G3516 1265 HP RICE | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| CAT G3516 1265 HP RICE | AUGUSTUS ENERGY - REPUBLICAN RIVER CS | 7 | 24 | 8760 |
| TEG DEHYDRATION | WBI ENERGY - KELLER C.S. | 7 | 24 | 8760 |
| 4 STROKE LEAN BURN ENGINE | WBI ENERGY - KELLER C.S. | 7 | 24 | 8760 |
| 4 STROKE LEAN BURN ENGINE | WBI ENERGY - KELLER C.S. | 7 | 24 | 8760 |
| 4 STROKE LEAN BURN ENGINE | WBI ENERGY - KELLER C.S. | 7 | 24 | 8760 |
| 4 STROKE LEAN BURN ENGINE | WBI ENERGY - KELLER C.S. | 7 | 24 | 8760 |
| 4 STROKE LEAN BURN ENGINE | WBI ENERGY - KELLER C.S. | 7 | 24 | 8760 |
| 4 STROKE LEAN BURN ENGINE | WBI ENERGY - KELLER C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | WBI ENERGY - KELLER C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | WBI ENERGY - KELLER C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | WBI ENERGY - KELLER C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | WBI ENERGY - KELLER C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | WBI ENERGY - KELLER C.S. | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | WBI ENERGY - KELLER C.S. | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | AUGUSUTS ENERGY - YGS SCHRAMM SITE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | AUGUSUTS ENERGY - YGS SCHRAMM SITE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | AUGUSUTS ENERGY - YGS SCHRAMM SITE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | AUGUSUTS ENERGY - YGS SCHRAMM SITE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | AUGUSUTS ENERGY - YGS SCHRAMM SITE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | AUGUSUTS ENERGY - YGS SCHRAMM SITE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | AUGUSUTS ENERGY - YGS SCHRAMM SITE | 7 | 24 | 8760 |
| CONDENSATE STORAGE | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.16133 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.549834 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.262396 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.865988 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 18.327802 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.328766 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.986 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.232 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.623 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.377 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 31.2 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.4 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.9 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.8 | 31000304 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.17082 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.427667 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.055566 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.835316 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.626026 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.584781 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 11.428285 | 40400311 |
| 25 | 25 | 25 | 25 | BUTADIENE,1,3 | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.133 | 20200256 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.7135 | 20200256 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSION FACILITY | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.16133 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.549834 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.262396 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 0.865988 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 18.327802 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4092222 | 39.9775777777778 | SW SW SEC 10 | 1.328766 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.4893951 | 39.8789953611111 | SE SEC 14 T2S R | 5.986 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.4893951 | 39.8789953611111 | SE SEC 14 T2S R | 0.232 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.4893951 | 39.8789953611111 | SE SEC 14 T2S R | 3.623 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.4893951 | 39.8789953611111 | SE SEC 14 T2S R | 0.377 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.4893951 | 39.8789953611111 | SE SEC 14 T2S R | 31.2 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.4893951 | 39.8789953611111 | SE SEC 14 T2S R | 19.4 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.4893951 | 39.8789953611111 | SE SEC 14 T2S R | 8.9 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.4893951 | 39.8789953611111 | SE SEC 14 T2S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.4893951 | 39.8789953611111 | SE SEC 14 T2S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.4893951 | 39.8789953611111 | SE SEC 14 T2S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.4893951 | 39.8789953611111 | SE SEC 14 T2S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.4893951 | 39.8789953611111 | SE SEC 14 T2S R | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.4893951 | 39.8789953611111 | SE SEC 14 T2S R | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384831 | 40.11009 | NWSE SEC 29 T | 2.8 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384831 | 40.11009 | NWSE SEC 29 T | 0.17082 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384831 | 40.11009 | NWSE SEC 29 T | 2.427667 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384831 | 40.11009 | NWSE SEC 29 T | 0.055566 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384831 | 40.11009 | NWSE SEC 29 T | 1.835316 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384831 | 40.11009 | NWSE SEC 29 T | 14.626026 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384831 | 40.11009 | NWSE SEC 29 T | 1.584781 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 11.428285 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 0.133 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 0.7135 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.2 | TY | Added to Construction Permit |
| 24.4 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.759 | TY | Added to Construction Permit |
| 7.725 | TY | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| 19.5 | TY | Added to Construction Permit |
| 2.1 | TY | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 1986 | 002 | 01 | 67561 | 120 | MILLION CUBIC FEET BURNED | 125-1986 |
| 125 | 1986 | 002 | 01 | 71432 | 120 | MILLION CUBIC FEET BURNED | 125-1986 |
| 125 | 1986 | 002 | 01 | 75070 | 120 | MILLION CUBIC FEET BURNED | 125-1986 |
| 125 | 1986 | 002 | 01 | CO | 120 | MILLION CUBIC FEET BURNED | 125-1986 |
| 125 | 1986 | 002 | 01 | NO2 | 120 | MILLION CUBIC FEET BURNED | 125-1986 |
| 125 | 1986 | 002 | 01 | VOC | 120 | MILLION CUBIC FEET BURNED | 125-1986 |
| 125 | 1986 | 003 | 01 | 1330207 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-1986 |
| 125 | 1986 | 003 | 01 | 71432 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-1986 |
| 125 | 1986 | 003 | 01 | CO | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-1986 |
| 125 | 1986 | 003 | 01 | NO2 | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-1986 |
| 125 | 1986 | 003 | 01 | VOC | 7300 | MILLION CUBIC FEET GAS PRODUCED | 125-1986 |
| 125 | 2004 | 001 | 01 | 50000 | 4.41 | MILLION CUBIC FEET BURNED | 125-2004 |
| 125 | 2004 | 001 | 01 | CO | 4.41 | MILLION CUBIC FEET BURNED | 125-2004 |
| 125 | 2004 | 001 | 01 | NO2 | 4.41 | MILLION CUBIC FEET BURNED | 125-2004 |
| 125 | 2004 | 001 | 01 | PM10 | 4.41 | MILLION CUBIC FEET BURNED | 125-2004 |
| 125 | 2004 | 001 | 01 | PM2.5 | 4.41 | MILLION CUBIC FEET BURNED | 125-2004 |
| 125 | 2004 | 001 | 01 | PT | 4.41 | MILLION CUBIC FEET BURNED | 125-2004 |
| 125 | 2004 | 001 | 01 | SO2 | 4.41 | MILLION CUBIC FEET BURNED | 125-2004 |
| 125 | 2004 | 001 | 01 | VOC | 4.41 | MILLION CUBIC FEET BURNED | 125-2004 |
| 125 | 2005 | 001 | 01 | VOC | 925 | MILLION CUBIC FEET GAS PRODUCED | 125-2005 |
| 125 | 2006 | 001 | 01 | 50000 | 4.8 | MILLION CUBIC FEET BURNED | 125-2006 |
| 125 | 2006 | 001 | 01 | CO | 4.8 | MILLION CUBIC FEET BURNED | 125-2006 |
| 125 | 2006 | 001 | 01 | NOX | 4.8 | MILLION CUBIC FEET BURNED | 125-2006 |
| 125 | 2006 | 001 | 01 | VOC | 4.8 | MILLION CUBIC FEET BURNED | 125-2006 |
| 125 | 2006 | 002 | 01 | 50000 | 4.8 | MILLION CUBIC FEET BURNED | 125-2006 |
| 125 | 2006 | 002 | 01 | CO | 4.8 | MILLION CUBIC FEET BURNED | 125-2006 |
| 125 | 2006 | 002 | 01 | NOX | 4.8 | MILLION CUBIC FEET BURNED | 125-2006 |
| 125 | 2006 | 002 | 01 | VOC | 4.8 | MILLION CUBIC FEET BURNED | 125-2006 |
| 125 | 2007 | 001 | 01 | 107028 | 13 | MILLION CUBIC FEET BURNED | 125-2007 |
| 125 | 2007 | 001 | 01 | 50000 | 13 | MILLION CUBIC FEET BURNED | 125-2007 |
| 125 | 2007 | 001 | 01 | 75070 | 13 | MILLION CUBIC FEET BURNED | 125-2007 |
| 125 | 2007 | 001 | 01 | CO | 13 | MILLION CUBIC FEET BURNED | 125-2007 |
| 125 | 2007 | 001 | 01 | NOX | 13 | MILLION CUBIC FEET BURNED | 125-2007 |
| 125 | 2007 | 001 | 01 | VOC | 13 | MILLION CUBIC FEET BURNED | 125-2007 |
| 125 | 2015 | 001 | 01 | 108883 | 72 | 1000 BARRELS REFINERY CAPACITY | 125-2015 |
| 125 | 2015 | 001 | 01 | 71432 | 72 | 1000 BARRELS REFINERY CAPACITY | 125-2015 |
| 125 | 2015 | 001 | 01 | VOC | 72 | 1000 BARRELS REFINERY CAPACITY | 125-2015 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09YU0229 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09YU0229 | 0 | NO EQUIPMENT | | -1 | 1.3333333 |
| 09YU0229 | 0 | NO EQUIPMENT | | -1 | 2.3583333 |
| 09YU0229 | 83 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2098.0392157 |
| 09YU0229 | 88 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2972.2222222 |
| 09YU0229 | 0 | NO EQUIPMENT | | -1 | 71.6666667 |
| 09YU0230 | 0 | NO EQUIPMENT | | -1 | 0.6856164 |
| 09YU0230 | 0 | NO EQUIPMENT | | -1 | 0.0315068 |
| 09YU0230 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09YU0230 | 0 | NO EQUIPMENT | | -1 | 0 |
| 09YU0230 | 0 | NO EQUIPMENT | | -1 | 3.3452055 |
| 08YU1003 | 0 | NO EQUIPMENT | | -1 | 18.1405896 |
| 08YU1003 | 0 | NO EQUIPMENT | | -1 | 544.2176871 |
| 08YU1003 | 0 | NO EQUIPMENT | | -1 | 725.6235828 |
| 08YU1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08YU1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08YU1003 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08YU1003 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08YU1003 | 0 | NO EQUIPMENT | | -1 | 45.3514739 |
| 09YU0592 | 0 | NO EQUIPMENT | | -1 | 0.972973 |
| 11YU1401 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 54.5175 |
| 11YU1401 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 459.094 |
| 11YU1401 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5910.84 |
| 11YU1401 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 57.3868 |
| 11YU1402 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 54.5175 |
| 11YU1402 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 459.094 |
| 11YU1402 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5910.84 |
| 11YU1402 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 57.3868 |
| 11YU1632.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.0409 |
| 11YU1632.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 71.2565 |
| 11YU1632.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 7.0228 |
| 11YU1632.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 498.795 |
| 11YU1632.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1496.39 |
| 11YU1632.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 332.53 |
| 09YU0827 | 0 | | | 0 | 18.25 |
| 09YU0827 | 0 | | | 0 | 17.4722222 |
| 09YU0827 | 0 | | | 0 | 233.3333333 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| DEHYDRATOR | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| DEHYDRATOR | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| DEHYDRATOR | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| DEHYDRATOR | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| DEHYDRATOR | NOBLE ENERGY, INC. - BROWN COMPRESSOR ST | 7 | 24 | 8760 |
| GM GENERATOR RATED AT 112 HP | PETROLEUM DEV- WHOMBLE 43-32 ENGINE | 7 | 24 | 8760 |
| GM GENERATOR RATED AT 112 HP | PETROLEUM DEV- WHOMBLE 43-32 ENGINE | 7 | 24 | 8760 |
| GM GENERATOR RATED AT 112 HP | PETROLEUM DEV- WHOMBLE 43-32 ENGINE | 7 | 24 | 8760 |
| GM GENERATOR RATED AT 112 HP | PETROLEUM DEV- WHOMBLE 43-32 ENGINE | 7 | 24 | 8760 |
| GM GENERATOR RATED AT 112 HP | PETROLEUM DEV- WHOMBLE 43-32 ENGINE | 7 | 24 | 8760 |
| GM GENERATOR RATED AT 112 HP | PETROLEUM DEV- WHOMBLE 43-32 ENGINE | 7 | 24 | 8760 |
| GM GENERATOR RATED AT 112 HP | PETROLEUM DEV- WHOMBLE 43-32 ENGINE | 7 | 24 | 8760 |
| GM GENERATOR RATED AT 112 HP | PETROLEUM DEV- WHOMBLE 43-32 ENGINE | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | BITTER CREEK PIPELINES - BONNY FIELD PLD | 7 | 24 | 8760 |
| CAT 95 HP RICE | AUGUSTUS - VERNON BOOSTER STATION | 7 | 24 | 8760 |
| CAT 95 HP RICE | AUGUSTUS - VERNON BOOSTER STATION | 7 | 24 | 8760 |
| CAT 95 HP RICE | AUGUSTUS - VERNON BOOSTER STATION | 7 | 24 | 8760 |
| CAT 95 HP RICE | AUGUSTUS - VERNON BOOSTER STATION | 7 | 24 | 8760 |
| CAT 95 HP RICE | AUGUSTUS - VERNON BOOSTER STATION | 7 | 24 | 8760 |
| CAT 95 HP RICE | AUGUSTUS - VERNON BOOSTER STATION | 7 | 24 | 8760 |
| CAT 95 HP RICE | AUGUSTUS - VERNON BOOSTER STATION | 7 | 24 | 8760 |
| CAT 95 HP RICE | AUGUSTUS - VERNON BOOSTER STATION | 7 | 24 | 8760 |
| AJAX DPC-180 RICE | EXTERRAN ENERGY SOLUTIONS LP - VERNON BS | 7 | 24 | 8760 |
| AJAX DPC-180 RICE | EXTERRAN ENERGY SOLUTIONS LP - VERNON BS | 7 | 24 | 8760 |
| AJAX DPC-180 RICE | EXTERRAN ENERGY SOLUTIONS LP - VERNON BS | 7 | 24 | 8760 |
| AJAX DPC-180 RICE | EXTERRAN ENERGY SOLUTIONS LP - VERNON BS | 7 | 24 | 8760 |
| AJAX DPC-180 RICE | EXTERRAN ENERGY SOLUTIONS LP - VERNON BS | 7 | 24 | 8760 |
| AJAX DPC-180 RICE | EXTERRAN ENERGY SOLUTIONS LP - VERNON BS | 7 | 24 | 8760 |
| EQUIPMENT MAINTENANCE BLOWNS | OVERLAND PASS PIPELINE CO - YUMA STATION | 7 | 24 | 8760 |
| EQUIPMENT MAINTENANCE BLOWNS | OVERLAND PASS PIPELINE CO - YUMA STATION | 7 | 24 | 8760 |
| EQUIPMENT MAINTENANCE BLOWNS | OVERLAND PASS PIPELINE CO - YUMA STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | METHANOL | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0.08 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1415 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 21.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.4 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 4.3 | 20200256 |
| 25 | 25 | 25 | 25 | XYLENES | 2.5025 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0.115 | 31000227 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000227 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.21 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.04 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.2 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.6 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02205 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02205 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02205 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.45 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.130842 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.101826 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 14.186016 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.137728 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.130842 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.101826 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 14.186016 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.137728 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.045766 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.463167 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.045648 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.242168 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 9.726535 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.161445 | 20200252 |
| 25 | 25 | 25 | 25 | TOLUENE | 0.657 | 30600402 |
| 25 | 25 | 25 | 25 | BENZENE | 0.629 | 30600402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.4 | 30600402 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| NATURAL GAS COMPRESSOR STATION | O |
| COMPRESSION ENGINE | O |
| COMPRESSION ENGINE | O |
| COMPRESSION ENGINE | O |
| COMPRESSION ENGINE | O |
| COMPRESSION ENGINE | O |
| COMPRESSION ENGINE | O |
| COMPRESSION ENGINE | O |
| COMPRESSION ENGINE | O |
| NATURAL GAS PROCESSING PLANT | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS PROCESSING | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| GAS COMPRESSION | O |
| NATURAL GAS METERING FACILITY | O |
| NATURAL GAS METERING FACILITY | O |
| NATURAL GAS METERING FACILITY | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 0.08 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 0.1415 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 21.4 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 21.4 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 4.3 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 2.5025 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 0.115 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 4922 | | -102.4381352 | 40.0158800277778 | NE NE SEC 31 T | 12.21 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.2048849 | 39.8384415555556 | NESE SEC 32 T2 | 0.04 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.2048849 | 39.8384415555556 | NESE SEC 32 T2 | 1.2 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.2048849 | 39.8384415555556 | NESE SEC 32 T2 | 1.6 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.2048849 | 39.8384415555556 | NESE SEC 32 T2 | 0.02205 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.2048849 | 39.8384415555556 | NESE SEC 32 T2 | 0.02205 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.2048849 | 39.8384415555556 | NESE SEC 32 T2 | 0.02205 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.2048849 | 39.8384415555556 | NESE SEC 32 T2 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.2048849 | 39.8384415555556 | NESE SEC 32 T2 | 0.1 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.1119864 | 39.9882691388889 | SWNW SEC 8 T | 0.45 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3162180 | 39.9349707777778 | SWSW SEC 28 T | 0.130842 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3162180 | 39.9349707777778 | SWSW SEC 28 T | 1.101826 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3162180 | 39.9349707777778 | SWSW SEC 28 T | 14.186016 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3162180 | 39.9349707777778 | SWSW SEC 28 T | 0.137728 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3162180 | 39.9349707777778 | SWSW SEC 28 T | 0.130842 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3162180 | 39.9349707777778 | SWSW SEC 28 T | 1.101826 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3162180 | 39.9349707777778 | SWSW SEC 28 T | 14.186016 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3162180 | 39.9349707777778 | SWSW SEC 28 T | 0.137728 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -102.3352380 | 39.9153340555556 | SWNW SEC 5 T | 0.045766 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -102.3352380 | 39.9153340555556 | SWNW SEC 5 T | 0.463167 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -102.3352380 | 39.9153340555556 | SWNW SEC 5 T | 0.045648 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -102.3352380 | 39.9153340555556 | SWNW SEC 5 T | 3.242168 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -102.3352380 | 39.9153340555556 | SWNW SEC 5 T | 9.726535 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -102.3352380 | 39.9153340555556 | SWNW SEC 5 T | 2.161445 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -102.7923342 | 40.2557476111111 | NW SW SEC 6 T | 0.657 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -102.7923342 | 40.2557476111111 | NW SW SEC 6 T | 0.629 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -102.7923342 | 40.2557476111111 | NW SW SEC 6 T | 8.4 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit Exempt |
| 1.2 | TY | Permit Exempt |
| 1.6 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | |
| | | |
| 70.8 | TY | |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 125 | 2015 | 002 | 01 | 71432 | 498 | PROCESS-UNIT/YEAR | 125-2015 |
| 125 | 2015 | 002 | 01 | VOC | 498 | PROCESS-UNIT/YEAR | 125-2015 |
| 777 | 0306 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0306 |
| 777 | 0306 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0306 |
| 777 | 0306 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0306 |
| 777 | 0306 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0306 |
| 777 | 0306 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0306 |
| 777 | 0306 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0306 |
| 777 | 0486 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0486 |
| 777 | 0486 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0486 |
| 777 | 0486 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0486 |
| 777 | 0487 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0487 |
| 777 | 0487 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0487 |
| 777 | 0487 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0487 |
| 777 | 0488 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0488 |
| 777 | 0488 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0488 |
| 777 | 0488 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0488 |
| 777 | 0489 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0489 |
| 777 | 0489 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0489 |
| 777 | 0489 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0489 |
| 777 | 0490 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0490 |
| 777 | 0490 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0490 |
| 777 | 0490 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0490 |
| 777 | 0491 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0491 |
| 777 | 0491 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0491 |
| 777 | 0491 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0491 |
| 777 | 0492 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0492 |
| 777 | 0492 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0492 |
| 777 | 0492 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0492 |
| 777 | 0493 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0493 |
| 777 | 0493 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0493 |
| 777 | 0493 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0493 |
| 777 | 0494 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0494 |
| 777 | 0494 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0494 |
| 777 | 0494 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0494 |
| 777 | 0530 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0530 |
| 777 | 0530 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0530 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09YU0827 | 0 | | | 0 | 0.4016064 |
| 09YU0827 | 0 | | | 0 | 5.2208835 |
| 91BA380.CN | 0 | NO EQUIPMENT | | 0 | |
| 91BA380.CN | 0 | NO EQUIPMENT | | 0 | |
| 91BA380.CN | 0 | NO EQUIPMENT | | 0 | |
| 91BA380.CN | 0 | NO EQUIPMENT | | 0 | |
| 91BA380.CN | 0 | NO EQUIPMENT | | 0 | |
| 91BA380.CN | 0 | NO EQUIPMENT | | 0 | |
| 93WE15521P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15521P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15521P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15522P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15522P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15522P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15523P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15523P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15523P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15524P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15524P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15524P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15525P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15525P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15525P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15526P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15526P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15526P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15527P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15527P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15527P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15528P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15528P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15528P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15529P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15529P.C | 0 | NO EQUIPMENT | | 0 | |
| 93WE15529P.C | 0 | NO EQUIPMENT | | 0 | |
| 91DE377.CN | 0 | NO EQUIPMENT | | 0 | |
| 91DE377.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUG EQUIP LEAKS | OVERLAND PASS PIPELINE CO - YUMA STATION | 7 | 24 | 8760 |
| FUG EQUIP LEAKS | OVERLAND PASS PIPELINE CO - YUMA STATION | 7 | 24 | 8760 |
| AJAX DPC 60 | BARRETT RESOURCES CORP | 0 | 0 | 0 |
| AJAX DPC 60 | BARRETT RESOURCES CORP | 0 | 0 | 0 |
| AJAX DPC 60 | BARRETT RESOURCES CORP | 0 | 0 | 0 |
| AJAX DPC 60 | BARRETT RESOURCES CORP | 0 | 0 | 0 |
| AJAX DPC 60 | BARRETT RESOURCES CORP | 0 | 0 | 0 |
| AJAX DPC 60 | BARRETT RESOURCES CORP | 0 | 0 | 0 |
| FORD MODEL DSG-649 S/N 69 | ECONOFLOW INC WATTENBURG FIELD | 7 | 24 | 8736 |
| FORD MODEL DSG-649 S/N 69 | ECONOFLOW INC WATTENBURG FIELD | 7 | 24 | 8736 |
| FORD MODEL DSG-649 S/N 69 | ECONOFLOW INC WATTENBURG FIELD | 7 | 24 | 8736 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CS649 SN 691-64- | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CS649 SN 691-64- | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CS649 SN 691-64- | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG=649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG=649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG=649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| FORD MOD CSG-649 SN 691-6 | ECONOFLOW INC WATTENBURG FIELD | 0 | 0 | 0 |
| AJAX MODEL DPS-140 4591-8 | BARRETT RESOURCES CORP | 7 | 24 | 8736 |
| AJAX MODEL DPS-140 4591-8 | BARRETT RESOURCES CORP | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 31088801 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 31088801 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS METERING FACILITY | O |
| NATURAL GAS METERING FACILITY | O |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -102.7923342 | 40.2557476111111 | NW SW SEC 6 T | 0.1 |
| OVERLAND PASS PIPELINE COMPANY, LLC | 1311 | | -102.7923342 | 40.2557476111111 | NW SW SEC 6 T | 1.3 |
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | HOMEBASE: S | 0 |
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | HOMEBASE: S | 0 |
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | HOMEBASE: S | 0 |
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | HOMEBASE: S | 0 |
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | HOMEBASE: S | 0 |
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | HOMEBASE: S | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 30 T4N R64 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 30 T4N R64 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 30 T4N R64 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 24 T4N R65 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 24 T4N R65 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 24 T4N R65 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 24 T4N R65 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 24 T4N R65 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 24 T4N R65 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 30 T4N R64 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 30 T4N R64 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 30 T4N R64 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 30 T4N R64 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 30 T4N R64 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 30 T4N R64 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 24 T4N R65 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 24 T4N R65 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 24 T4N R65 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 24 T4N R65 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 24 T4N R65 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 24 T4N R65 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 30 T4N R64 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 30 T4N R64 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 30 T4N R64 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 14 T4N R64 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 14 T4N R64 | 0 |
| ECONOFLOW INC | 1311 | | 0 | 0 | SEC 14 T4N R64 | 0 |
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | SEC 33 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | SEC 33 T6S R94 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | |
| 3.2 | TY | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2 | TY | Canceled |
| 11 | TY | Canceled |
| 1 | TY | Canceled |
| 2 | TY | Canceled |
| 11 | TY | Canceled |
| 1 | TY | Canceled |
| 2 | TY | Canceled |
| 11 | TY | Canceled |
| 1 | TY | Canceled |
| 2 | TY | Canceled |
| 11 | TY | Canceled |
| 1 | TY | Canceled |
| 2 | TY | Canceled |
| 11 | TY | Canceled |
| 1 | TY | Canceled |
| 2 | TY | Canceled |
| 11 | TY | Canceled |
| 1 | TY | Canceled |
| 2 | TY | Canceled |
| 11 | TY | Canceled |
| 1 | TY | Canceled |
| | | Canceled |
| 11 | TY | Canceled |
| 1 | TY | Canceled |
| | | Canceled |
| 15 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 0530 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0530 |
| 777 | 0530 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0530 |
| 777 | 0530 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0530 |
| 777 | 0530 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0530 |
| 777 | 0531 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0531 |
| 777 | 0531 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0531 |
| 777 | 0531 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0531 |
| 777 | 0532 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0532 |
| 777 | 0532 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0532 |
| 777 | 0532 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0532 |
| 777 | 0549 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0549 |
| 777 | 0549 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0549 |
| 777 | 0549 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0549 |
| 777 | 0549 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0549 |
| 777 | 0550 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0550 |
| 777 | 0550 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0550 |
| 777 | 0550 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0550 |
| 777 | 0550 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0550 |
| 777 | 0550 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0550 |
| 777 | 0550 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0550 |
| 777 | 0560 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0560 |
| 777 | 0560 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0560 |
| 777 | 0560 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0560 |
| 777 | 0573 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0573 |
| 777 | 0573 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0573 |
| 777 | 0573 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0573 |
| 777 | 0573 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0573 |
| 777 | 0573 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0573 |
| 777 | 0573 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0573 |
| 777 | 0573 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0573 |
| 777 | 0576 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0576 |
| 777 | 0576 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0576 |
| 777 | 0576 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0576 |
| 777 | 0576 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0576 |
| 777 | 0576 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0576 |
| 777 | 0576 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0576 |
| 777 | 0582 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0582 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 91DE377.CN | 0 | NO EQUIPMENT | | 0 | |
| 91DE377.CN | 0 | NO EQUIPMENT | | 0 | |
| 91DE377.CN | 0 | NO EQUIPMENT | | 0 | |
| 91DE377.CN | 0 | NO EQUIPMENT | | 0 | |
| 94GA315P.CAN | 0 | NO EQUIPMENT | | 0 | |
| 94GA315P.CAN | 0 | NO EQUIPMENT | | 0 | |
| 94GA315P.CAN | 0 | NO EQUIPMENT | | 0 | |
| 94DE237.CN | 0 | NO EQUIPMENT | | 0 | |
| 94DE237.CN | 0 | NO EQUIPMENT | | 0 | |
| 94DE237.CN | 0 | NO EQUIPMENT | | 0 | |
| 94ME360-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME360-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME360-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94ME360-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94DE360-2P.C | 0 | NO EQUIPMENT | | 0 | 354.37 |
| 94DE360-2P.C | 0 | NO EQUIPMENT | | 0 | 944.99 |
| 94DE360-2P.C | 0 | NO EQUIPMENT | | 0 | 10 |
| 94DE360-2P.C | 0 | NO EQUIPMENT | | 0 | 10 |
| 94DE360-2P.C | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 94DE360-2P.C | 0 | NO EQUIPMENT | | 0 | 165.37 |
| 94DE389P.CAN | 0 | NO EQUIPMENT | | 0 | |
| 94DE389P.CAN | 0 | NO EQUIPMENT | | 0 | |
| 94DE389P.CAN | 0 | NO EQUIPMENT | | 0 | |
| 94EP430P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94EP430P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94EP430P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94EP430P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94EP430P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94EP430P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94EP430P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP449-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LP449-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LP449-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LP449-2P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LP449-2P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LP449-2P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LP485P.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX MODEL DPS-140 4591-8 | BARRETT RESOURCES CORP | 7 | 24 | 8736 |
| AJAX MODEL DPS-140 4591-8 | BARRETT RESOURCES CORP | 7 | 24 | 8736 |
| AJAX MODEL DPS-140 4591-8 | BARRETT RESOURCES CORP | 7 | 24 | 8736 |
| AJAX MODEL DPS-140 4591-8 | BARRETT RESOURCES CORP | 7 | 24 | 8736 |
| AJAX MODEL DPC-140 | BARRETT RESOURCES CORP | 0 | 0 | 0 |
| AJAX MODEL DPC-140 | BARRETT RESOURCES CORP | 0 | 0 | 0 |
| AJAX MODEL DPC-140 | BARRETT RESOURCES CORP | 0 | 0 | 0 |
| AJAX MOD DPC160 SN 85067T | HALLIBURTON ENERGY SERVICES | 7 | 24 | 8760 |
| AJAX MOD DPC160 SN 85067T | HALLIBURTON ENERGY SERVICES | 7 | 24 | 8760 |
| AJAX MOD DPC160 SN 85067T | HALLIBURTON ENERGY SERVICES | 7 | 24 | 8760 |
| AJAX MODEL DPC-360 | HALLIBURTON ENERGY SVCS | 7 | 24 | 8736 |
| AJAX MODEL DPC-360 | HALLIBURTON ENERGY SVCS | 7 | 24 | 8736 |
| AJAX MODEL DPC-360 | HALLIBURTON ENERGY SVCS | 7 | 24 | 8736 |
| AJAX MODEL DPC-360 | HALLIBURTON ENERGY SVCS | 7 | 24 | 8736 |
| NATURAL GAS COMBUSTION | WILDHORSE GAS GATHERING-PREMIER DEBEQUE | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WILDHORSE GAS GATHERING-PREMIER DEBEQUE | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WILDHORSE GAS GATHERING-PREMIER DEBEQUE | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WILDHORSE GAS GATHERING-PREMIER DEBEQUE | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WILDHORSE GAS GATHERING-PREMIER DEBEQUE | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | WILDHORSE GAS GATHERING-PREMIER DEBEQUE | 7 | 24 | 8760 |
| NAT.GAS ENGINE | AMERICAN GAS COMPRESSION SERVICES INC | 0 | 0 | 0 |
| NAT.GAS ENGINE | AMERICAN GAS COMPRESSION SERVICES INC | 0 | 0 | 0 |
| NAT.GAS ENGINE | AMERICAN GAS COMPRESSION SERVICES INC | 0 | 0 | 0 |
| CATERPILLAR MOD G3408TA | COLORADO INTERSTATE GAS CO | 7 | 24 | 8736 |
| CATERPILLAR MOD G3408TA | COLORADO INTERSTATE GAS CO | 7 | 24 | 8736 |
| CATERPILLAR MOD G3408TA | COLORADO INTERSTATE GAS CO | 7 | 24 | 8736 |
| CATERPILLAR MOD G3408TA | COLORADO INTERSTATE GAS CO | 7 | 24 | 8736 |
| CATERPILLAR MOD G3408TA | COLORADO INTERSTATE GAS CO | 7 | 24 | 8736 |
| CATERPILLAR MOD G3408TA | COLORADO INTERSTATE GAS CO | 7 | 24 | 8736 |
| CATERPILLAR MOD G3408TA | COLORADO INTERSTATE GAS CO | 7 | 24 | 8736 |
| NAT GAS COMBASTION | GAS COMPRESSORS INC | 0 | 0 | 0 |
| NAT GAS COMBASTION | GAS COMPRESSORS INC | 0 | 0 | 0 |
| NAT GAS COMBASTION | GAS COMPRESSORS INC | 0 | 0 | 0 |
| NAT GAS COMBUSTION | GAS COMPRESSORS INC | 0 | 0 | 0 |
| NAT GAS COMBUSTION | GAS COMPRESSORS INC | 0 | 0 | 0 |
| NAT GAS COMBUSTION | GAS COMPRESSORS INC | 0 | 0 | 0 |
| NAT GAS | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| PORTABLE AJAX ICE (TRANSFERRED FROM HALLIBURTON ENERGY, WAS DEBEQUE) | O |
| PORTABLE AJAX ICE (TRANSFERRED FROM HALLIBURTON ENERGY, WAS DEBEQUE) | O |
| PORTABLE AJAX ICE (TRANSFERRED FROM HALLIBURTON ENERGY, WAS DEBEQUE) | O |
| PORTABLE AJAX ICE (TRANSFERRED FROM HALLIBURTON ENERGY, WAS DEBEQUE) | O |
| PORTABLE AJAX ICE (TRANSFERRED FROM HALLIBURTON ENERGY, WAS DEBEQUE) | O |
| PORTABLE AJAX ICE (TRANSFERRED FROM HALLIBURTON ENERGY, WAS DEBEQUE) | O |
| PORTABLE GAS COMPRESSOR | X |
| PORTABLE GAS COMPRESSOR | X |
| PORTABLE GAS COMPRESSOR | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| NATURAL GAS ENGINE | X |
| PORTABLE NAT GAS COMPRSR | X |
| PORTABLE NAT GAS COMPRSR | X |
| PORTABLE NAT GAS COMPRSR | X |
| PORTABLE NAT GAS COMPRSR | X |
| PORTABLE NAT GAS COMPRSR | X |
| PORTABLE NAT GAS COMPRSR | X |
| SMALL COMPRESSOR W/ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | SEC 33 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | SEC 33 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | SEC 33 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | SEC 33 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | SEC 33 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | SEC 33 T6S R94 | 0 |
| BARRETT RESOURCES CORP | 1311 | | 0 | 0 | SEC 33 T6S R94 | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | 0 | 0 | SEC 17 T7S R92 | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | 0 | 0 | SEC 17 T7S R92 | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | 0 | 0 | SEC 17 T7S R92 | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | 0 | 0 | SE SEC 29 T8S R | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | 0 | 0 | SE SEC 29 T8S R | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | 0 | 0 | SE SEC 29 T8S R | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | 0 | 0 | SE SEC 29 T8S R | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -108.2420181 | 39.3277332222222 | NW SE SEC 29 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -108.2420181 | 39.3277332222222 | NW SE SEC 29 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -108.2420181 | 39.3277332222222 | NW SE SEC 29 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -108.2420181 | 39.3277332222222 | NW SE SEC 29 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -108.2420181 | 39.3277332222222 | NW SE SEC 29 T | 0 |
| WILDHORSE INVESTORS LTD PARTNERSHIP | 1311 | | -108.2420181 | 39.3277332222222 | NW SE SEC 29 T | 0 |
| AMERICAN GAS COMPRESSION SERVICES INC | 1311 | | 0 | 0 | SEC 11 T1S R68 | 0 |
| AMERICAN GAS COMPRESSION SERVICES INC | 1311 | | 0 | 0 | SEC 11 T1S R68 | 0 |
| AMERICAN GAS COMPRESSION SERVICES INC | 1311 | | 0 | 0 | SEC 11 T1S R68 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | 0 | 0 | SEC 16 T16S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | 0 | 0 | SEC 16 T16S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | 0 | 0 | SEC 16 T16S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | 0 | 0 | SEC 16 T16S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | 0 | 0 | SEC 16 T16S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | 0 | 0 | SEC 16 T16S R4 | 0 |
| COLORADO INTERSTATE GAS CO | 1311 | | 0 | 0 | SEC 16 T16S R4 | 0 |
| GAS COMPRESSORS INC | 1311 | | 0 | 0 | NW NE SEC 18 | 0 |
| GAS COMPRESSORS INC | 1311 | | 0 | 0 | NW NE SEC 18 | 0 |
| GAS COMPRESSORS INC | 1311 | | 0 | 0 | NW NE SEC 18 | 0 |
| GAS COMPRESSORS INC | 1311 | | 0 | 0 | NW NE SEC 18 | 0 |
| GAS COMPRESSORS INC | 1311 | | 0 | 0 | NW NE SEC 18 | 0 |
| GAS COMPRESSORS INC | 1311 | | 0 | 0 | NW NE SEC 18 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -107.7309734 | 37.0449568611111 | NW SW SEC 4 R | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2 | TY | Canceled |
| 2 | TY | Canceled |
| 15 | TY | Canceled |
| 2 | TY | Canceled |
| 4 | TY | Canceled |
| 4 | TY | Canceled |
| 6 | TY | Canceled |
| 64.89 | PY | Canceled |
| 5 | TY | Canceled |
| 12 | TY | Canceled |
| 3 | TY | Canceled |
| 4.4 | TY | Canceled |
| 11.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| 3 | TY | Canceled |
| 24 | TY | Canceled |
| 2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 23 | TY | Canceled |
| 23 | TY | Canceled |
| 1 | TY | Canceled |
| 23 | TY | Canceled |
| 23 | TY | Canceled |
| 1 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 0582 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-0582 |
| 777 | 0582 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0582 |
| 777 | 0582 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0582 |
| 777 | 0582 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0582 |
| 777 | 0582 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0582 |
| 777 | 0582 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0582 |
| 777 | 0582 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0582 |
| 777 | 0605 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0605 |
| 777 | 0605 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0605 |
| 777 | 0605 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0605 |
| 777 | 0605 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0605 |
| 777 | 0608 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0608 |
| 777 | 0608 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0608 |
| 777 | 0608 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0608 |
| 777 | 0610 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0610 |
| 777 | 0610 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0610 |
| 777 | 0610 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0610 |
| 777 | 0754 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0754 |
| 777 | 0754 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0754 |
| 777 | 0754 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0754 |
| 777 | 0754 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0754 |
| 777 | 0755 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-0755 |
| 777 | 0755 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-0755 |
| 777 | 0755 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-0755 |
| 777 | 0756 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0756 |
| 777 | 0756 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0756 |
| 777 | 0756 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0756 |
| 777 | 0756 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0756 |
| 777 | 0765 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0765 |
| 777 | 0765 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0765 |
| 777 | 0765 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0765 |
| 777 | 0765 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0765 |
| 777 | 0765 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0765 |
| 777 | 0765 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0765 |
| 777 | 0765 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0765 |
| 777 | 0765 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0765 |
| 777 | 0765 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0765 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94LP485P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP485P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP485P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP485P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP485P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP485P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP485P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE561P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE561P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE561P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94WE561P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AR618P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AR618P.CN | 0.7 | DIRECT FLAME AFTERBURNER | | 0 | |
| 94AR618P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94AR623P.CN | 0.8 | DIRECT FLAME AFTERBURNER | | 0 | |
| 94AR623P.CN | 0.9 | DIRECT FLAME AFTERBURNER | | 0 | |
| 94AR623P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR037P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR037P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR037P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR037P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR038P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR038P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR038P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR039P | 0 | NO EQUIPMENT | | -1 | |
| 95AR039P | 0 | NO EQUIPMENT | | -1 | |
| 95AR039P | 0 | NO EQUIPMENT | | -1 | |
| 95AR039P | 0 | NO EQUIPMENT | | -1 | |
| 94LA642-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA642-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA642-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA642-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA642-2P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA642-2P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA642-2P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA642-2P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA642-3P.C | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| NAT GAS | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| NAT GAS | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| NAT GAS | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| NAT GAS | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| NAT GAS | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| NAT GAS | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| CATERPILLAR MOD G3516-TAL | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| CATERPILLAR MOD G3516-TAL | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| CATERPILLAR MOD G3516-TAL | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| CATERPILLAR MOD G3516-TAL | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| NAT. GAS FIRED | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| NAT. GAS FIRED | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| NAT. GAS FIRED | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| AJAX | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| AJAX | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| AJAX | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| AKAX D-C-140 S/N 81029 | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| AKAX D-C-140 S/N 81029 | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| AKAX D-C-140 S/N 81029 | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| AKAX D-C-140 S/N 81029 | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| NATURAL GAS COMPRESSOR | TIDEWATER COMPRESSION SERVICE INC | 0 | 0 | 0 |
| NATURAL GAS COMPRESSOR | TIDEWATER COMPRESSION SERVICE INC | 0 | 0 | 0 |
| NATURAL GAS COMPRESSOR | TIDEWATER COMPRESSION SERVICE INC | 0 | 0 | 0 |
| NAT GAS FIRED IC ENGINE | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| NAT GAS FIRED IC ENGINE | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| NAT GAS FIRED IC ENGINE | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| NAT GAS FIRED IC ENGINE | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| WAUKESHA H24GL  C-11580/1 | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA H24GL  C-11580/1 | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA H24GL  C-11580/1 | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA H24GL  C-11580/1 | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA H24GL_ C-11579/1 | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA H24GL_ C-11579/1 | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA H24GL_ C-11579/1 | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA H24GL_ C-11579/1 | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA 2895GL C-11559/1 | NIJECT SERVICES COMPANY | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| SMALL COMPRESSOR W/ENGINE | X |
| SMALL COMPRESSOR W/ENGINE | X |
| SMALL COMPRESSOR W/ENGINE | X |
| SMALL COMPRESSOR W/ENGINE | X |
| SMALL COMPRESSOR W/ENGINE | X |
| SMALL COMPRESSOR W/ENGINE | X |
| SMALL COMPRESSOR W/ENGINE | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| | X |
| | X |
| | X |
| PORTABLE GAS COMPRESSOR | X |
| PORTABLE GAS COMPRESSOR | X |
| PORTABLE GAS COMPRESSOR | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| | X |
| | X |
| | X |
| COMPRESSION LEASING | X |
| COMPRESSION LEASING | X |
| COMPRESSION LEASING | X |
| COMPRESSION LEASING | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COMPRESSOR SYSTEMS INC | 1311 | | -107.7309734 | 37.0449568611111 | NW SW SEC 4 R | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -107.7309734 | 37.0449568611111 | NW SW SEC 4 R | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -107.7309734 | 37.0449568611111 | NW SW SEC 4 R | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -107.7309734 | 37.0449568611111 | NW SW SEC 4 R | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -107.7309734 | 37.0449568611111 | NW SW SEC 4 R | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -107.7309734 | 37.0449568611111 | NW SW SEC 4 R | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -107.7309734 | 37.0449568611111 | NW SW SEC 4 R | 0 |
| COMPRESSOR SYSTEMS INC | 4922 | | 0 | 0 | NW SW SEC 22 | 0 |
| COMPRESSOR SYSTEMS INC | 4922 | | 0 | 0 | NW SW SEC 22 | 0 |
| COMPRESSOR SYSTEMS INC | 4922 | | 0 | 0 | NW SW SEC 22 | 0 |
| COMPRESSOR SYSTEMS INC | 4922 | | 0 | 0 | NW SW SEC 22 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | RETURNED TO | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | RETURNED TO | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | RETURNED TO | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 7500 ARAPAHO | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 7500 ARAPAHO | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 7500 ARAPAHO | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | TIDEWATER CO | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | TIDEWATER CO | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | TIDEWATER CO | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | TIDEWATER CO | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SE OF RIFLE | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SE OF RIFLE | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SE OF RIFLE | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | MOVED TO WY | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | MOVED TO WY | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | MOVED TO WY | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | MOVED TO WY | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 33 R32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 33 R32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 33 R32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 33 R32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 33 R32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 33 R32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 33 R32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 33 R32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 33 R32S R6 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 37 | TY | Canceled |
| 49 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| 3.3 | TY | Canceled |
| 2.1 | TY | Canceled |
| 3.1 | TY | Canceled |
| 24.7 | TY | Canceled |
| 2.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.7 | TY | Canceled |
| 12.8 | TY | Canceled |
| 1.5 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 791.59 | PY | Canceled |
| 14.5 | TY | Canceled |
| 14.5 | TY | Canceled |
| 9.7 | TY | Canceled |
| 791.59 | TY | Canceled |
| 14.5 | TY | Canceled |
| 14.5 | TY | Canceled |
| 9.7 | TY | Canceled |
| 854.91 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 0765 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0765 |
| 777 | 0765 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0765 |
| 777 | 0765 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0765 |
| 777 | 0766 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0766 |
| 777 | 0766 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0766 |
| 777 | 0766 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0766 |
| 777 | 0766 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0766 |
| 777 | 0766 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0766 |
| 777 | 0766 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0766 |
| 777 | 0766 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0766 |
| 777 | 0766 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0766 |
| 777 | 0766 | 003 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0766 |
| 777 | 0766 | 003 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0766 |
| 777 | 0766 | 003 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0766 |
| 777 | 0766 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0766 |
| 777 | 0767 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0767 |
| 777 | 0767 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0767 |
| 777 | 0767 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0767 |
| 777 | 0767 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0767 |
| 777 | 0767 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0767 |
| 777 | 0767 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0767 |
| 777 | 0771 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0771 |
| 777 | 0771 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0771 |
| 777 | 0771 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0771 |
| 777 | 0772 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0772 |
| 777 | 0772 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0772 |
| 777 | 0772 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0772 |
| 777 | 0773 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0773 |
| 777 | 0773 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0773 |
| 777 | 0773 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0773 |
| 777 | 0773 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0773 |
| 777 | 0774 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0774 |
| 777 | 0774 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0774 |
| 777 | 0774 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0774 |
| 777 | 0774 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0774 |
| 777 | 0774 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0774 |
| 777 | 0774 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0774 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 94LA642-3P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA642-3P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA642-3P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA643-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA643-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA643-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA643-1P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA643-2P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA643-2P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA643-2P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA643-2P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA643-3P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA643-3P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA643-3P.C | 0 | NO EQUIPMENT | | 0 | |
| 94LA643-3P.C | 0 | NO EQUIPMENT | | 0 | |
| 95WE411P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE411P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE411P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE411P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE411P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE411P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP615P.CN | 0 | NO EQUIPMENT | | 0 | 553.737 |
| 94LP615P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP615P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP616P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP616P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP616P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP617P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP617P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP617P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94LP617P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR096P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR096P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR096P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR096P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR096P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR096P.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 2895GL C-11559/1 | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA 2895GL C-11559/1 | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA 2895GL C-11559/1 | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA G24GL | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA G24GL | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA G24GL | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA G24GL | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA H24GL | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA H24GL | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA H24GL | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA H24GL | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA 2895GL | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA 2895GL | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA 2895GL | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| WAUKESHA 2895GL | NIJECT SERVICES COMPANY | 0 | 0 | 0 |
| DORMAN 6 DAG.CN | ACEITE ENERGY CORP.CN | 7 | 24 | 8760 |
| DORMAN 6 DAG.CN | ACEITE ENERGY CORP.CN | 7 | 24 | 8760 |
| DORMAN 6 DAG.CN | ACEITE ENERGY CORP.CN | 7 | 24 | 8760 |
| DORMAN 6 DAG.CN | ACEITE ENERGY CORP.CN | 7 | 24 | 8760 |
| DORMAN 6 DAG.CN | ACEITE ENERGY CORP.CN | 7 | 24 | 8760 |
| DORMAN 6 DAG.CN | ACEITE ENERGY CORP.CN | 7 | 24 | 8760 |
| CATERPILLAR, 3304NA HCR | WILLIAMS FIELD SVCS IGNACIO NO 24E | 7 | 24 | 0 |
| CATERPILLAR, 3304NA HCR | WILLIAMS FIELD SVCS IGNACIO NO 24E | 7 | 24 | 0 |
| CATERPILLAR, 3304NA HCR | WILLIAMS FIELD SVCS IGNACIO NO 24E | 7 | 24 | 0 |
| CATERPILLAR, 3304NA HCR | WILLIAMS FIELD SVCS IGNACIO NO 25 | 7 | 24 | 0 |
| CATERPILLAR, 3304NA HCR | WILLIAMS FIELD SVCS IGNACIO NO 25 | 7 | 24 | 0 |
| CATERPILLAR, 3304NA HCR | WILLIAMS FIELD SVCS IGNACIO NO 25 | 7 | 24 | 0 |
| CATERPILLAR 3306 SITA | WILLIAMS FIELD SVCS IGNACIO NO 17E | 7 | 24 | 0 |
| CATERPILLAR 3306 SITA | WILLIAMS FIELD SVCS IGNACIO NO 17E | 7 | 24 | 0 |
| CATERPILLAR 3306 SITA | WILLIAMS FIELD SVCS IGNACIO NO 17E | 7 | 24 | 0 |
| CATERPILLAR 3306 SITA | WILLIAMS FIELD SVCS IGNACIO NO 17E | 7 | 24 | 0 |
| AJAX DPC-230 SN: 402312 CANCELLED | UNIVERSAL COMRESSION INC | 7 | 24 | 8736 |
| AJAX DPC-230 SN: 402312 CANCELLED | UNIVERSAL COMRESSION INC | 7 | 24 | 8736 |
| AJAX DPC-230 SN: 402312 CANCELLED | UNIVERSAL COMRESSION INC | 7 | 24 | 8736 |
| AJAX DPC-230 SN: 402312 CANCELLED | UNIVERSAL COMRESSION INC | 7 | 24 | 8736 |
| AJAX DPC-230 SN: 402312 CANCELLED | UNIVERSAL COMRESSION INC | 7 | 24 | 8736 |
| AJAX DPC-230 SN: 402312 CANCELLED | UNIVERSAL COMRESSION INC | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATRUAL GAS | X |
| NATRUAL GAS | X |
| NATRUAL GAS | X |
| NATRUAL GAS | X |
| NATRUAL GAS | X |
| NATRUAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS ENGINE | Z |
| NATURAL GAS ENGINE | Z |
| NATURAL GAS ENGINE | Z |
| NATURAL GAS ENGINE | Z |
| NATURAL GAS ENGINE | Z |
| NATURAL GAS ENGINE | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 33 R32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 33 R32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 33 R32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 28 T32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 28 T32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 28 T32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 28 T32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 28 T32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 28 T32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 28 T32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 28 T32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 28 T32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 28 T32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 28 T32S R6 | 0 |
| NIJECT SERVICES COMPANY | 1311 | | 0 | 0 | SEC 28 T32S R6 | 0 |
| ACEITE ENERGY CORP | 1311 | | 0 | 0 | SEC 23 T3N R64 | 0 |
| ACEITE ENERGY CORP | 1311 | | 0 | 0 | SEC 23 T3N R64 | 0 |
| ACEITE ENERGY CORP | 1311 | | 0 | 0 | SEC 23 T3N R64 | 0 |
| ACEITE ENERGY CORP | 1311 | | 0 | 0 | SEC 23 T3N R64 | 0 |
| ACEITE ENERGY CORP | 1311 | | 0 | 0 | SEC 23 T3N R64 | 0 |
| ACEITE ENERGY CORP | 1311 | | 0 | 0 | SEC 23 T3N R64 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | NE NW SEC 7 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | NE NW SEC 7 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | NE NW SEC 7 T | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | SE SE SEC 29 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | SE SE SEC 29 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | SE SE SEC 29 T3 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6933831 | 37.1240745 | NW NW SEC 11 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6933831 | 37.1240745 | NW NW SEC 11 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6933831 | 37.1240745 | NW NW SEC 11 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | -107.6933831 | 37.1240745 | NW NW SEC 11 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9169889 | 40.8686909166667 | 41 MI NW CRAI | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9169889 | 40.8686909166667 | 41 MI NW CRAI | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9169889 | 40.8686909166667 | 41 MI NW CRAI | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9169889 | 40.8686909166667 | 41 MI NW CRAI | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9169889 | 40.8686909166667 | 41 MI NW CRAI | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9169889 | 40.8686909166667 | 41 MI NW CRAI | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 15.6 | TY | Canceled |
| 15.6 | TY | Canceled |
| 10.4 | TY | Canceled |
| 791.59 | TY | Canceled |
| 14.5 | TY | Canceled |
| 14.5 | TY | Canceled |
| 9.7 | TY | Canceled |
| 9.7 | TY | Canceled |
| 14.5 | TY | Canceled |
| 14.5 | TY | Canceled |
| 9.7 | TY | Canceled |
| 854.91 | TY | Canceled |
| 15.6 | TY | Canceled |
| 15.6 | TY | Canceled |
| 10.4 | TY | Canceled |
| 3.3 | TY | Canceled |
| 4.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| 1.7 | TY | Canceled |
| 12.1 | TY | Canceled |
| 0.2 | TY | Canceled |
| 1.7 | TY | Canceled |
| 12.1 | TY | Canceled |
| 0.2 | TY | Canceled |
| 92.91 | PY | Canceled |
| 1.1 | TY | Canceled |
| 23.7 | TY | Canceled |
| 0.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 0775 | 001 | 01 | PM10 | 0 | TONS PRODUCT | 777-0775 |
| 777 | 0775 | 001 | 01 | PT | 0 | TONS PRODUCT | 777-0775 |
| 777 | 0779 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0779 |
| 777 | 0779 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0779 |
| 777 | 0779 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0779 |
| 777 | 0779 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0779 |
| 777 | 0791 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0791 |
| 777 | 0791 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0791 |
| 777 | 0791 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0791 |
| 777 | 0791 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0791 |
| 777 | 0793 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0793 |
| 777 | 0793 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0793 |
| 777 | 0793 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0793 |
| 777 | 0793 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0793 |
| 777 | 0802 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0802 |
| 777 | 0802 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0802 |
| 777 | 0802 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0802 |
| 777 | 0802 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0802 |
| 777 | 0803 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0803 |
| 777 | 0803 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0803 |
| 777 | 0803 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0803 |
| 777 | 0804 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0804 |
| 777 | 0804 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0804 |
| 777 | 0804 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0804 |
| 777 | 0804 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0804 |
| 777 | 0804 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0804 |
| 777 | 0804 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0804 |
| 777 | 0804 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0804 |
| 777 | 0805 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0805 |
| 777 | 0805 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0805 |
| 777 | 0805 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0805 |
| 777 | 0805 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0805 |
| 777 | 0805 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0805 |
| 777 | 0805 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0805 |
| 777 | 0805 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0805 |
| 777 | 0808 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0808 |
| 777 | 0808 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0808 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95ME097P.CN | 63.2 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 95ME097P.CN | 67.3 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 95JE143P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE143P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE143P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95JE143P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB299P | 0 | NO EQUIPMENT | | -1 | |
| 95RB299P | 0 | NO EQUIPMENT | | -1 | |
| 95RB299P | 0 | NO EQUIPMENT | | -1 | |
| 95RB299P | 0 | NO EQUIPMENT | | -1 | |
| 95LP323P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP323P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP323P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LP323P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95KC354P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95KC354P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95KC354P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95KC354P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95KC355P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95KC355P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95KC355P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA356P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA356P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA356P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA356P.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 95GA356P.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 95GA356P.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 95GA356P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA357P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA357P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA357P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA357P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA357P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA357P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95GA357P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA244P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA244P.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COAL CRUSHER | POWDERHORN COAL COMPANY | 1 | 1 | 1 |
| COAL CRUSHER | POWDERHORN COAL COMPANY | 1 | 1 | 1 |
| NATURAL GAS COMPRESSOR | CHERCO BARBER LTD | 1 | 1 | 1 |
| NATURAL GAS COMPRESSOR | CHERCO BARBER LTD | 1 | 1 | 1 |
| NATURAL GAS COMPRESSOR | CHERCO BARBER LTD | 1 | 1 | 1 |
| NATURAL GAS COMPRESSOR | CHERCO BARBER LTD | 1 | 1 | 1 |
| CATERPILLAR G33306NA SN 7 | TEXAKOMA OIL & GAS CORP | 0 | 0 | 0 |
| CATERPILLAR G33306NA SN 7 | TEXAKOMA OIL & GAS CORP | 0 | 0 | 0 |
| CATERPILLAR G33306NA SN 7 | TEXAKOMA OIL & GAS CORP | 0 | 0 | 0 |
| CATERPILLAR G33306NA SN 7 | TEXAKOMA OIL & GAS CORP | 0 | 0 | 0 |
| CAT 3406TA FN 4FD00586 | HANOVER COMPRESSOR CO | 0 | 0 | 0 |
| CAT 3406TA FN 4FD00586 | HANOVER COMPRESSOR CO | 0 | 0 | 0 |
| CAT 3406TA FN 4FD00586 | HANOVER COMPRESSOR CO | 0 | 0 | 0 |
| CAT 3406TA FN 4FD00586 | HANOVER COMPRESSOR CO | 0 | 0 | 0 |
| AJAX DPC-280 SN 82405 | TIDEWATER COMPRESSION SVC | 7 | 24 | 8736 |
| AJAX DPC-280 SN 82405 | TIDEWATER COMPRESSION SVC | 7 | 24 | 8736 |
| AJAX DPC-280 SN 82405 | TIDEWATER COMPRESSION SVC | 7 | 24 | 8736 |
| AJAX DPC-280 SN 82405 | TIDEWATER COMPRESSION SVC | 7 | 24 | 8736 |
| AJAX DPC-60 | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| AJAX DPC-60 | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| AJAX DPC-60 | TIDEWATER COMPRESSION SVC | 7 | 24 | 0 |
| AJAX DPC-300 SN 76103 | TIDEWATER COMPRESSION SVC | 7 | 24 | 8736 |
| AJAX DPC-300 SN 76103 | TIDEWATER COMPRESSION SVC | 7 | 24 | 8736 |
| AJAX DPC-300 SN 76103 | TIDEWATER COMPRESSION SVC | 7 | 24 | 8736 |
| AJAX DPC-300 SN 76103 | TIDEWATER COMPRESSION SVC | 7 | 24 | 8736 |
| AJAX DPC-300 SN 76103 | TIDEWATER COMPRESSION SVC | 7 | 24 | 8736 |
| AJAX DPC-300 SN 76103 | TIDEWATER COMPRESSION SVC | 7 | 24 | 8736 |
| AJAX DPC-300 SN 76103 | TIDEWATER COMPRESSION SVC | 7 | 24 | 8736 |
| AJAX DPC 300 SN 76103 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| AJAX DPC 300 SN 76103 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| AJAX DPC 300 SN 76103 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| AJAX DPC 300 SN 76103 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| AJAX DPC 300 SN 76103 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| AJAX DPC 300 SN 76103 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| AJAX DPC 300 SN 76103 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CATERPILLAR NAT. GAS ENG. | COMPRESSOR SYSTEMS INC CSI UNIT NO 5008 | 1 | 1 | 1 |
| CATERPILLAR NAT. GAS ENG. | COMPRESSOR SYSTEMS INC CSI UNIT NO 5008 | 1 | 1 | 1 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502502 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502502 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| COAL MINE | X |
| COAL MINE | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| OIL & GAS EXPLORATION | X |
| OIL & GAS EXPLORATION | X |
| OIL & GAS EXPLORATION | X |
| OIL & GAS EXPLORATION | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NAT GAS | X |
| NAT GAS | X |
| NAT GAS | X |
| NAT GAS | X |
| NAT GAS | X |
| NAT GAS | X |
| NAT GAS | X |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| PORTABLE COMPRESSOR | X |
| PORTABLE COMPRESSOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| POWDERHORN COAL COMPANY | 1222 | | 0 | 0 | NE SEC28 T10S | 0 |
| POWDERHORN COAL COMPANY | 1222 | | 0 | 0 | NE SEC28 T10S | 0 |
| CHERCO BARBER LTD | 1311 | | 0 | 0 | 1746 COLE BLV | 0 |
| CHERCO BARBER LTD | 1311 | | 0 | 0 | 1746 COLE BLV | 0 |
| CHERCO BARBER LTD | 1311 | | 0 | 0 | 1746 COLE BLV | 0 |
| CHERCO BARBER LTD | 1311 | | 0 | 0 | 1746 COLE BLV | 0 |
| TEXAKOMA OIL & GAS CORP | 1311 | | 0 | 0 | SW SE SEC 16 T | 0 |
| TEXAKOMA OIL & GAS CORP | 1311 | | 0 | 0 | SW SE SEC 16 T | 0 |
| TEXAKOMA OIL & GAS CORP | 1311 | | 0 | 0 | SW SE SEC 16 T | 0 |
| TEXAKOMA OIL & GAS CORP | 1311 | | 0 | 0 | SW SE SEC 16 T | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | SEC 24 T33N R1 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | SEC 24 T33N R1 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | SEC 24 T33N R1 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | SEC 24 T33N R1 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2000 RD 44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2000 RD 44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2000 RD 44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2000 RD 44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2000 RD 44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2000 RD 44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2000 RD 44 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 20 MI NE COLB | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 20 MI NE COLB | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 20 MI NE COLB | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 20 MI NE COLB | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 20 MI NE COLB | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 20 MI NE COLB | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 20 MI NE COLB | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7090828 | 39.4941084444444 | SW SEC 30 T6S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7090828 | 39.4941084444444 | SW SEC 30 T6S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7090828 | 39.4941084444444 | SW SEC 30 T6S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7090828 | 39.4941084444444 | SW SEC 30 T6S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7090828 | 39.4941084444444 | SW SEC 30 T6S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7090828 | 39.4941084444444 | SW SEC 30 T6S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7090828 | 39.4941084444444 | SW SEC 30 T6S | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 1 T33S R66 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 1 T33S R66 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| 235.91 | PY | Added to Construction Permit |
| 24.8 | TY | Added to Construction Permit |
| 25 | TY | Added to Construction Permit |
| 1.1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 6.3 | TY | Canceled |
| 0.5 | TY | Canceled |
| 110.5 | PY | Canceled |
| 4.1 | TY | Canceled |
| 15.7 | TY | Canceled |
| 4.1 | TY | Canceled |
| 1.2 | TY | Canceled |
| 2.3 | TY | Canceled |
| 0.6 | TY | Canceled |
| 118.39 | PY | Canceled |
| 13.9 | TY | Canceled |
| 8.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 0808 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0808 |
| 777 | 0808 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0808 |
| 777 | 0808 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0808 |
| 777 | 0808 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0808 |
| 777 | 0808 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0808 |
| 777 | 0809 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0809 |
| 777 | 0809 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0809 |
| 777 | 0809 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0809 |
| 777 | 0809 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0809 |
| 777 | 0820 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0820 |
| 777 | 0820 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0820 |
| 777 | 0820 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0820 |
| 777 | 0820 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0820 |
| 777 | 0820 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0820 |
| 777 | 0820 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0820 |
| 777 | 0820 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0820 |
| 777 | 0837 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0837 |
| 777 | 0837 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0837 |
| 777 | 0837 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0837 |
| 777 | 0837 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0837 |
| 777 | 0837 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0837 |
| 777 | 0837 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0837 |
| 777 | 0837 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0837 |
| 777 | 0838 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0838 |
| 777 | 0838 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-0838 |
| 777 | 0838 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0838 |
| 777 | 0838 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0838 |
| 777 | 0838 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0838 |
| 777 | 0838 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0838 |
| 777 | 0838 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0838 |
| 777 | 0838 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0838 |
| 777 | 0839 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0839 |
| 777 | 0839 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-0839 |
| 777 | 0839 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0839 |
| 777 | 0839 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0839 |
| 777 | 0839 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0839 |
| 777 | 0839 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0839 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95LA244P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA244P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA244P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA244P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA244P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA245P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA245P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA245P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA245P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR439P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR439P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR439P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR439P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR439P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR439P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR439P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR514P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR514P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR514P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR514P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR514P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR514P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR514P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE520P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE520P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE520P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE520P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE520P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE520P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE520P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE520P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE521P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE521P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE521P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE521P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE521P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE521P.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT. GAS ENG. | COMPRESSOR SYSTEMS INC CSI UNIT NO 5008 | 1 | 1 | 1 |
| CATERPILLAR NAT. GAS ENG. | COMPRESSOR SYSTEMS INC CSI UNIT NO 5008 | 1 | 1 | 1 |
| CATERPILLAR NAT. GAS ENG. | COMPRESSOR SYSTEMS INC CSI UNIT NO 5008 | 1 | 1 | 1 |
| CATERPILLAR NAT. GAS ENG. | COMPRESSOR SYSTEMS INC CSI UNIT NO 5008 | 1 | 1 | 1 |
| CATERPILLAR NAT. GAS ENG. | COMPRESSOR SYSTEMS INC CSI UNIT NO 5008 | 1 | 1 | 1 |
| CAT. ENG. - NATURAL GAS | COMPRESSOR SYSTEMS INC CSI UNIT NO 5007 | 1 | 1 | 1 |
| CAT. ENG. - NATURAL GAS | COMPRESSOR SYSTEMS INC CSI UNIT NO 5007 | 1 | 1 | 1 |
| CAT. ENG. - NATURAL GAS | COMPRESSOR SYSTEMS INC CSI UNIT NO 5007 | 1 | 1 | 1 |
| CAT. ENG. - NATURAL GAS | COMPRESSOR SYSTEMS INC CSI UNIT NO 5007 | 1 | 1 | 1 |
| AJAX DPC360 SN 3709 | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| AJAX DPC360 SN 3709 | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| AJAX DPC360 SN 3709 | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| AJAX DPC360 SN 3709 | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| AJAX DPC360 SN 3709 | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| AJAX DPC360 SN 3709 | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| AJAX DPC360 SN 3709 | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| NAT GAS ENGINE | NORTH AMERICAN RESOURCES, CO. | 1 | 1 | 1 |
| NAT GAS ENGINE | NORTH AMERICAN RESOURCES, CO. | 1 | 1 | 1 |
| NAT GAS ENGINE | NORTH AMERICAN RESOURCES, CO. | 1 | 1 | 1 |
| NAT GAS ENGINE | NORTH AMERICAN RESOURCES, CO. | 1 | 1 | 1 |
| NAT GAS ENGINE | NORTH AMERICAN RESOURCES, CO. | 1 | 1 | 1 |
| NAT GAS ENGINE | NORTH AMERICAN RESOURCES, CO. | 1 | 1 | 1 |
| NAT GAS ENGINE | NORTH AMERICAN RESOURCES, CO. | 1 | 1 | 1 |
| NAT GAS ENGINE | NORTH AMERICAN RESOURCES, CO. | 1 | 1 | 1 |
| NAT GAS COMPRESSOR ENGINE | NORTH AMERICAN RESOURCES CO | 0 | 0 | 0 |
| NAT GAS COMPRESSOR ENGINE | NORTH AMERICAN RESOURCES CO | 0 | 0 | 0 |
| NAT GAS COMPRESSOR ENGINE | NORTH AMERICAN RESOURCES CO | 0 | 0 | 0 |
| NAT GAS COMPRESSOR ENGINE | NORTH AMERICAN RESOURCES CO | 0 | 0 | 0 |
| NAT GAS COMPRESSOR ENGINE | NORTH AMERICAN RESOURCES CO | 0 | 0 | 0 |
| NAT GAS COMPRESSOR ENGINE | NORTH AMERICAN RESOURCES CO | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR | X |
| PORTABLE COMPRESSOR | X |
| PORTABLE COMPRESSOR | X |
| PORTABLE COMPRESSOR | X |
| PORTABLE COMPRESSOR | X |
| PORTABLE N.G. COMPRESSOR | X |
| PORTABLE N.G. COMPRESSOR | X |
| PORTABLE N.G. COMPRESSOR | X |
| PORTABLE N.G. COMPRESSOR | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| NATURAL GAS\ | X |
| PORTABLE ICE | Z |
| PORTABLE ICE | Z |
| PORTABLE ICE | Z |
| PORTABLE ICE | Z |
| PORTABLE ICE | Z |
| PORTABLE ICE | Z |
| PORTABLE ICE | Z |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 1 T33S R66 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 1 T33S R66 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 1 T33S R66 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 1 T33S R66 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 1 T33S R66 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 12 T33S R6 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 12 T33S R6 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 12 T33S R6 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 12 T33S R6 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | 7500 E ARAPAH | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | 7500 E ARAPAH | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | 7500 E ARAPAH | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | 7500 E ARAPAH | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | 7500 E ARAPAH | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | 7500 E ARAPAH | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | 7500 E ARAPAH | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8367143 | 39.5256273333333 | SEC 13 T6S R94 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8367143 | 39.5256273333333 | SEC 13 T6S R94 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8367143 | 39.5256273333333 | SEC 13 T6S R94 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8367143 | 39.5256273333333 | SEC 13 T6S R94 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8367143 | 39.5256273333333 | SEC 13 T6S R94 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8367143 | 39.5256273333333 | SEC 13 T6S R94 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8367143 | 39.5256273333333 | SEC 13 T6S R94 | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | US HWY I76 & S | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | US HWY I76 & S | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | US HWY I76 & S | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | US HWY I76 & S | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | US HWY I76 & S | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | US HWY I76 & S | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | US HWY I76 & S | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | US HWY I76 & S | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | SEC 31 T1N R65 | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | SEC 31 T1N R65 | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | SEC 31 T1N R65 | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | SEC 31 T1N R65 | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | SEC 31 T1N R65 | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | SEC 31 T1N R65 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 23 | TY | Canceled |
| 23 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 23 | TY | Canceled |
| 23 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 0839 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0839 |
| 777 | 0839 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0839 |
| 777 | 0842 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0842 |
| 777 | 0842 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0842 |
| 777 | 0842 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0842 |
| 777 | 0842 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0842 |
| 777 | 0843 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0843 |
| 777 | 0843 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0843 |
| 777 | 0843 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0843 |
| 777 | 0843 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0843 |
| 777 | 0848 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0848 |
| 777 | 0848 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0848 |
| 777 | 0848 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0848 |
| 777 | 0848 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0848 |
| 777 | 0848 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0848 |
| 777 | 0848 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0848 |
| 777 | 0848 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0848 |
| 777 | 0873 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0873 |
| 777 | 0873 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0873 |
| 777 | 0873 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0873 |
| 777 | 0873 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0873 |
| 777 | 0873 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0873 |
| 777 | 0873 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0873 |
| 777 | 0873 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0873 |
| 777 | 0874 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0874 |
| 777 | 0874 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0874 |
| 777 | 0874 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0874 |
| 777 | 0874 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0874 |
| 777 | 0875 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0875 |
| 777 | 0875 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0875 |
| 777 | 0875 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0875 |
| 777 | 0875 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0875 |
| 777 | 0876 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0876 |
| 777 | 0876 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0876 |
| 777 | 0876 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0876 |
| 777 | 0876 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0876 |
| 777 | 0876 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0876 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95WE521P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95WE521P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME542P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME542P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME542P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME542P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME543P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME543P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME543P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95ME543P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95RB564P | 0 | NO EQUIPMENT | | -1 | |
| 95RB564P | 0 | NO EQUIPMENT | | -1 | |
| 95RB564P | 0 | NO EQUIPMENT | | -1 | |
| 95RB564P | 0 | NO EQUIPMENT | | -1 | |
| 95RB564P | 0 | NO EQUIPMENT | | -1 | |
| 95RB564P | 0 | NO EQUIPMENT | | -1 | |
| 95RB564P | 0 | NO EQUIPMENT | | -1 | |
| 95AR698P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR698P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR698P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR698P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR698P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR698P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR698P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR699P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR699P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR699P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR699P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR700P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR700P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR700P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR700P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR701P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR701P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR701P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR701P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR701P.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS COMPRESSOR ENGINE | NORTH AMERICAN RESOURCES CO | 0 | 0 | 0 |
| NAT GAS COMPRESSOR ENGINE | NORTH AMERICAN RESOURCES CO | 0 | 0 | 0 |
| CAT G398TA LCR #205003 | TIDEWATER COMPESSION SERVICE INC | 7 | 24 | 0 |
| CAT G398TA LCR #205003 | TIDEWATER COMPESSION SERVICE INC | 7 | 24 | 0 |
| CAT G398TA LCR #205003 | TIDEWATER COMPESSION SERVICE INC | 7 | 24 | 0 |
| CAT G398TA LCR #205003 | TIDEWATER COMPESSION SERVICE INC | 7 | 24 | 0 |
| UNIT #403015 | TIDEWATER COMPRESSION SERVICE INC | 7 | 24 | 0 |
| UNIT #403015 | TIDEWATER COMPRESSION SERVICE INC | 7 | 24 | 0 |
| UNIT #403015 | TIDEWATER COMPRESSION SERVICE INC | 7 | 24 | 0 |
| UNIT #403015 | TIDEWATER COMPRESSION SERVICE INC | 7 | 24 | 0 |
| ICE CAT G3306 SN 7YO4032 | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| ICE CAT G3306 SN 7YO4032 | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| ICE CAT G3306 SN 7YO4032 | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| ICE CAT G3306 SN 7YO4032 | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| ICE CAT G3306 SN 7YO4032 | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| ICE CAT G3306 SN 7YO4032 | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| ICE CAT G3306 SN 7YO4032 | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| ARIEL JGS325 UNIT NO 511 | TIDEWATER COMPRSSION SERVICE | 7 | 24 | 8736 |
| ARIEL JGS325 UNIT NO 511 | TIDEWATER COMPRSSION SERVICE | 7 | 24 | 8736 |
| ARIEL JGS325 UNIT NO 511 | TIDEWATER COMPRSSION SERVICE | 7 | 24 | 8736 |
| ARIEL JGS325 UNIT NO 511 | TIDEWATER COMPRSSION SERVICE | 7 | 24 | 8736 |
| CATERMILLAR MOD 379TALCR | TIDEWATER COMPRESSION SERVICE | 0 | 0 | 0 |
| CATERMILLAR MOD 379TALCR | TIDEWATER COMPRESSION SERVICE | 0 | 0 | 0 |
| CATERMILLAR MOD 379TALCR | TIDEWATER COMPRESSION SERVICE | 0 | 0 | 0 |
| CATERMILLAR MOD 379TALCR | TIDEWATER COMPRESSION SERVICE | 0 | 0 | 0 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| NATURAL GAS' | X |
| NATURAL GAS' | X |
| NATURAL GAS' | X |
| NATURAL GAS' | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| NATURAL GAS | Z |
| NATURAL GAS | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | SEC 31 T1N R65 | 0 |
| NORTH AMERICAN RESOURCES CO | 4922 | | 0 | 0 | SEC 31 T1N R65 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2491 COMMER | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2491 COMMER | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2491 COMMER | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2491 COMMER | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2491 COMMER | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2491 COMMER | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2491 COMMER | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | 2491 COMMER | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.0377871 | 40.0261225833333 | SEC 27 T1N R95 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.0377871 | 40.0261225833333 | SEC 27 T1N R95 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.0377871 | 40.0261225833333 | SEC 27 T1N R95 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.0377871 | 40.0261225833333 | SEC 27 T1N R95 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.0377871 | 40.0261225833333 | SEC 27 T1N R95 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.0377871 | 40.0261225833333 | SEC 27 T1N R95 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -108.0377871 | 40.0261225833333 | SEC 27 T1N R95 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.5710509 | 40.1805725555555 | 8 MI NW ECKLE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.5710509 | 40.1805725555555 | 8 MI NW ECKLE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.5710509 | 40.1805725555555 | 8 MI NW ECKLE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.5710509 | 40.1805725555555 | 8 MI NW ECKLE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.5710509 | 40.1805725555555 | 8 MI NW ECKLE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.5710509 | 40.1805725555555 | 8 MI NW ECKLE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.5710509 | 40.1805725555555 | 8 MI NW ECKLE | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | NE4 SEC 34 T6S | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | NE4 SEC 34 T6S | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | NE4 SEC 34 T6S | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | NE4 SEC 34 T6S | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | NE4 SW4 SEC 3 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | NE4 SW4 SEC 3 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | NE4 SW4 SEC 3 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | NE4 SW4 SEC 3 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.6529514 | 39.4482185277778 | SE4 NW4 SEC 1 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.6529514 | 39.4482185277778 | SE4 NW4 SEC 1 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.6529514 | 39.4482185277778 | SE4 NW4 SEC 1 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.6529514 | 39.4482185277778 | SE4 NW4 SEC 1 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.6529514 | 39.4482185277778 | SE4 NW4 SEC 1 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 14.5 | TY | Canceled |
| 11.6 | TY | Canceled |
| 2.9 | TY | Canceled |
| | | Canceled |
| 5.2 | TY | Canceled |
| 10.4 | TY | Canceled |
| 2 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 79.16 | PY | Canceled |
| 0.4 | TY | Canceled |
| 7.9 | TY | Canceled |
| 0.1 | TY | Canceled |
| 657.02 | PY | Canceled |
| 8 | TY | Canceled |
| | | Canceled |
| 1.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 0876 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0876 |
| 777 | 0888 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0888 |
| 777 | 0888 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0888 |
| 777 | 0888 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0888 |
| 777 | 0888 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0888 |
| 777 | 0888 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0888 |
| 777 | 0888 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0888 |
| 777 | 0888 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0888 |
| 777 | 0904 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0904 |
| 777 | 0904 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0904 |
| 777 | 0904 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0904 |
| 777 | 0904 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0904 |
| 777 | 0904 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0904 |
| 777 | 0904 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0904 |
| 777 | 0904 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0904 |
| 777 | 0916 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0916 |
| 777 | 0916 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0916 |
| 777 | 0916 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0916 |
| 777 | 0916 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0916 |
| 777 | 0917 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0917 |
| 777 | 0917 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0917 |
| 777 | 0917 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0917 |
| 777 | 0917 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0917 |
| 777 | 0917 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0917 |
| 777 | 0917 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0917 |
| 777 | 0918 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0918 |
| 777 | 0918 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0918 |
| 777 | 0918 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0918 |
| 777 | 0918 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0918 |
| 777 | 0918 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0918 |
| 777 | 0947 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0947 |
| 777 | 0947 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0947 |
| 777 | 0947 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0947 |
| 777 | 0950 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0950 |
| 777 | 0950 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0950 |
| 777 | 0950 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0950 |
| 777 | 0950 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0950 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 95AR701P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA796.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA796.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA796.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA796.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA796.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA796.CN | 0 | NO EQUIPMENT | | 0 | |
| 95LA796.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PO978.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PO978.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PO978.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PO978.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PO978.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PO978.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PO978.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR1060P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR1060P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR1060P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95AR1060P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR1062P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR1062P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR1062P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR1062P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR1062P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95PR1062P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF1031P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF1031P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF1031P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF1031P.CN | 0 | NO EQUIPMENT | | 0 | |
| 95MF1031P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE270P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE270P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE270P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96PO281P.CN | 0 | NO EQUIPMENT | | -1 | 454.546 |
| 96PO281P.CN | 0 | NO EQUIPMENT | | -1 | 1000 |
| 96PO281P.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 96PO281P.CN | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8736 |
| WAUKESHA L-7042 GL | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| WAUKESHA L-7042 GL | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| WAUKESHA L-7042 GL | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| WAUKESHA L-7042 GL | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| WAUKESHA L-7042 GL | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| WAUKESHA L-7042 GL | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| WAUKESHA L-7042 GL | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR.CN | QUESTAR EXPLORATION & PROD. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR.CN | QUESTAR EXPLORATION & PROD. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR.CN | QUESTAR EXPLORATION & PROD. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR.CN | QUESTAR EXPLORATION & PROD. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR.CN | QUESTAR EXPLORATION & PROD. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR.CN | QUESTAR EXPLORATION & PROD. | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR.CN | QUESTAR EXPLORATION & PROD. | 7 | 24 | 8760 |
| NAT GAS FIRED | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| NAT GAS FIRED | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| NAT GAS FIRED | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| NAT GAS FIRED | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| WAUKESHA NO 11427-0 4064 | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| WAUKESHA NO 11427-0 4064 | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| WAUKESHA NO 11427-0 4064 | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| WAUKESHA NO 11427-0 4064 | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| WAUKESHA NO 11427-0 4064 | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| WAUKESHA NO 11427-0 4064 | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| SN 68BO5747 38 CAT G379 | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| SN 68BO5747 38 CAT G379 | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| SN 68BO5747 38 CAT G379 | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| SN 68BO5747 38 CAT G379 | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| SN 68BO5747 38 CAT G379 | COMPRESSOR SYSTEMS INC | 1 | 1 | 1 |
| WAUKESHA | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 0 |
| WAUKESHA | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 0 |
| WAUKESHA | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 0 |
| AJAX DPC 140 SR#81804 | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| AJAX DPC 140 SR#81804 | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| AJAX DPC 140 SR#81804 | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| AJAX DPC 140 SR#81804 | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS | Z |
| PORTABLE ICE | X |
| PORTABLE ICE | X |
| PORTABLE ICE | X |
| PORTABLE ICE | X |
| PORTABLE ICE | X |
| PORTABLE ICE | X |
| PORTABLE ICE | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY CELSIUS ENERGY CO) | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY CELSIUS ENERGY CO) | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY CELSIUS ENERGY CO) | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY CELSIUS ENERGY CO) | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY CELSIUS ENERGY CO) | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY CELSIUS ENERGY CO) | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY CELSIUS ENERGY CO) | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| | X |
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| LOC: SEC 30, T45N, R14W | X |
| LOC: SEC 30, T45N, R14W | X |
| LOC: SEC 30, T45N, R14W | X |
| LOC: SEC 30, T45N, R14W | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.6529514 | 39.4482185277778 | SE4 NW4 SEC 1 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 33 T32S R6 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 33 T32S R6 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 33 T32S R6 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 33 T32S R6 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 33 T32S R6 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 33 T32S R6 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC 33 T32S R6 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEG 11 T7S R93 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEG 11 T7S R93 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEG 11 T7S R93 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEG 11 T7S R93 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC:18,R102W, | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC:18,R102W, | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC:18,R102W, | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC:18,R102W, | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC:18,R102W, | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | 0 | 0 | SEC:18,R102W, | 0 |
| COMPRESSOR SYSTEMS INC | 1389 | | 0 | 0 | SEC 32 T19N R9 | 0 |
| COMPRESSOR SYSTEMS INC | 1389 | | 0 | 0 | SEC 32 T19N R9 | 0 |
| COMPRESSOR SYSTEMS INC | 1389 | | 0 | 0 | SEC 32 T19N R9 | 0 |
| COMPRESSOR SYSTEMS INC | 1389 | | 0 | 0 | SEC 32 T19N R9 | 0 |
| COMPRESSOR SYSTEMS INC | 1389 | | 0 | 0 | SEC 32 T19N R9 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.462 | 38.1181469166667 | SEC 30 T45N R1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.462 | 38.1181469166667 | SEC 30 T45N R1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.462 | 38.1181469166667 | SEC 30 T45N R1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.462 | 38.1181469166667 | SEC 30 T45N R1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.8 | TY | Canceled |
| 13 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 38.5 | TY | Canceled |
| 38.5 | TY | Canceled |
| 25.7 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 0950 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0950 |
| 777 | 0950 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0950 |
| 777 | 0951 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0951 |
| 777 | 0951 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0951 |
| 777 | 0951 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0951 |
| 777 | 0951 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0951 |
| 777 | 0952 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0952 |
| 777 | 0952 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0952 |
| 777 | 0952 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0952 |
| 777 | 0952 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0952 |
| 777 | 0952 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-0952 |
| 777 | 0952 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0952 |
| 777 | 0952 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0952 |
| 777 | 0952 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0952 |
| 777 | 0953 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0953 |
| 777 | 0953 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0953 |
| 777 | 0953 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0953 |
| 777 | 0953 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0953 |
| 777 | 0953 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0953 |
| 777 | 0953 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0953 |
| 777 | 0953 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0953 |
| 777 | 0954 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0954 |
| 777 | 0954 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0954 |
| 777 | 0954 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0954 |
| 777 | 0954 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0954 |
| 777 | 0954 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0954 |
| 777 | 0954 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0954 |
| 777 | 0954 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0954 |
| 777 | 0965 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0965 |
| 777 | 0965 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0965 |
| 777 | 0965 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0965 |
| 777 | 0965 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0965 |
| 777 | 0965 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0965 |
| 777 | 0965 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0965 |
| 777 | 0976 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0976 |
| 777 | 0976 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0976 |
| 777 | 0976 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0976 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96PO281P.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 96PO281P.CN | 0 | NO EQUIPMENT | | -1 | 181.819 |
| 96JE282P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE282P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE282P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE282P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96PO185.CN | 0 | NO EQUIPMENT | | 0 | |
| 96PO185.CN | 0 | NO EQUIPMENT | | 0 | |
| 96PO185.CN | 0 | NO EQUIPMENT | | 0 | |
| 96PO185.CN | 0 | NO EQUIPMENT | | 0 | |
| 96PO185.CN | 0 | NO EQUIPMENT | | 0 | |
| 96PO185.CN | 0 | NO EQUIPMENT | | 0 | |
| 96PO185.CN | 0 | NO EQUIPMENT | | 0 | |
| 96PO185.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP186P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP186P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP186P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP186P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP186P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP186P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP186P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP187P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP187P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP187P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP187P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP187P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP187P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP187P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE359P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE359P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE359P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE359P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE359P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE359P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP449P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP449P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP449P.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC 140 SR#81804 | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| AJAX DPC 140 SR#81804 | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| AJAX DPC 105 SR# 81805 | KN GAS GATHERING | 0 | 0 | 0 |
| AJAX DPC 105 SR# 81805 | KN GAS GATHERING | 0 | 0 | 0 |
| AJAX DPC 105 SR# 81805 | KN GAS GATHERING | 0 | 0 | 0 |
| AJAX DPC 105 SR# 81805 | KN GAS GATHERING | 0 | 0 | 0 |
| NAT GAS IC ENGINE.CN | MERIT ENERGY - PORT | 7 | 24 | 8760 |
| NAT GAS IC ENGINE.CN | MERIT ENERGY - PORT | 7 | 24 | 8760 |
| NAT GAS IC ENGINE.CN | MERIT ENERGY - PORT | 7 | 24 | 8760 |
| NAT GAS IC ENGINE.CN | MERIT ENERGY - PORT | 7 | 24 | 8760 |
| NAT GAS IC ENGINE.CN | MERIT ENERGY - PORT | 7 | 24 | 8760 |
| NAT GAS IC ENGINE.CN | MERIT ENERGY - PORT | 7 | 24 | 8760 |
| NAT GAS IC ENGINE.CN | MERIT ENERGY - PORT | 7 | 24 | 8760 |
| NAT GAS IC ENGINE.CN | MERIT ENERGY - PORT | 7 | 24 | 8760 |
| 1 ARIEL JGI NAT GAS ICE | APACHE CORPORATION | 7 | 24 | 8760 |
| 1 ARIEL JGI NAT GAS ICE | APACHE CORPORATION | 7 | 24 | 8760 |
| 1 ARIEL JGI NAT GAS ICE | APACHE CORPORATION | 7 | 24 | 8760 |
| 1 ARIEL JGI NAT GAS ICE | APACHE CORPORATION | 7 | 24 | 8760 |
| 1 ARIEL JGI NAT GAS ICE | APACHE CORPORATION | 7 | 24 | 8760 |
| 1 ARIEL JGI NAT GAS ICE | APACHE CORPORATION | 7 | 24 | 8760 |
| 1 ARIEL JGI NAT GAS ICE | APACHE CORPORATION | 7 | 24 | 8760 |
| WAUKESHA SN: 165700 | APACHE CORPORATION | 7 | 24 | 8760 |
| WAUKESHA SN: 165700 | APACHE CORPORATION | 7 | 24 | 8760 |
| WAUKESHA SN: 165700 | APACHE CORPORATION | 7 | 24 | 8760 |
| WAUKESHA SN: 165700 | APACHE CORPORATION | 7 | 24 | 8760 |
| WAUKESHA SN: 165700 | APACHE CORPORATION | 7 | 24 | 8760 |
| WAUKESHA SN: 165700 | APACHE CORPORATION | 7 | 24 | 8760 |
| WAUKESHA SN: 165700 | APACHE CORPORATION | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C-10266/2 | KN INTERSTATE GAS TRANSMISSION CO | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C-10266/2 | KN INTERSTATE GAS TRANSMISSION CO | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C-10266/2 | KN INTERSTATE GAS TRANSMISSION CO | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C-10266/2 | KN INTERSTATE GAS TRANSMISSION CO | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C-10266/2 | KN INTERSTATE GAS TRANSMISSION CO | 7 | 24 | 8760 |
| WAUKESHA L7042GSI C-10266/2 | KN INTERSTATE GAS TRANSMISSION CO | 7 | 24 | 8760 |
| CAT 379 TAA SN: 72B1150 | HANOVER COMPRESSOR CO | 7 | 24 | 8760 |
| CAT 379 TAA SN: 72B1150 | HANOVER COMPRESSOR CO | 7 | 24 | 8760 |
| CAT 379 TAA SN: 72B1150 | HANOVER COMPRESSOR CO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| LOC: SEC 30, T45N, R14W | X |
| LOC: SEC 30, T45N, R14W | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| HOMEBASE: 304 NORTH BEHREND, FARMINGTON, NM | X |
| HOMEBASE: 304 NORTH BEHREND, FARMINGTON, NM | X |
| HOMEBASE: 304 NORTH BEHREND, FARMINGTON, NM | X |
| HOMEBASE: 304 NORTH BEHREND, FARMINGTON, NM | X |
| HOMEBASE: 304 NORTH BEHREND, FARMINGTON, NM | X |
| HOMEBASE: 304 NORTH BEHREND, FARMINGTON, NM | X |
| HOMEBASE: 304 NORTH BEHREND, FARMINGTON, NM | X |
| HOMEBASE: 304 NORTH BEHREND, FARMINGTON, NM | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION | X |
| NAT GAS COMPRESSION UNIT | X |
| NAT GAS COMPRESSION UNIT | X |
| NAT GAS COMPRESSION UNIT | X |
| NAT GAS COMPRESSION UNIT | X |
| NAT GAS COMPRESSION UNIT | X |
| NAT GAS COMPRESSION UNIT | X |
| NAT GAS COMPRESSION UNIT | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
| NATURAL GAS | X |
|  | X |
|  | X |
|  | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.462 | 38.1181469166667 | SEC 30 T45N R1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.462 | 38.1181469166667 | SEC 30 T45N R1 | 0 |
| KN ENERGY | 1311 | | 0 | 0 | 370 VAN GORD | 0 |
| KN ENERGY | 1311 | | 0 | 0 | 370 VAN GORD | 0 |
| KN ENERGY | 1311 | | 0 | 0 | 370 VAN GORD | 0 |
| KN ENERGY | 1311 | | 0 | 0 | 370 VAN GORD | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.6192623 | 40.9488564166667 | SAND HILLS FE | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.6192623 | 40.9488564166667 | SAND HILLS FE | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.6192623 | 40.9488564166667 | SAND HILLS FE | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.6192623 | 40.9488564166667 | SAND HILLS FE | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.6192623 | 40.9488564166667 | SAND HILLS FE | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.6192623 | 40.9488564166667 | SAND HILLS FE | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.6192623 | 40.9488564166667 | SAND HILLS FE | 0 |
| MERIT ENERGY COMPANY | 1311 | | -107.6192623 | 40.9488564166667 | SAND HILLS FE | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SE SW SEC 20 T | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SE SW SEC 20 T | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SE SW SEC 20 T | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SE SW SEC 20 T | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SE SW SEC 20 T | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SE SW SEC 20 T | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SE SW SEC 20 T | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | NE NW SEC 20 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | NE NW SEC 20 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | NE NW SEC 20 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | NE NW SEC 20 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | NE NW SEC 20 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | NE NW SEC 20 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | NE NW SEC 20 | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 4922 | | 0 | 0 | IL: SEC 9 T12N | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 4922 | | 0 | 0 | IL: SEC 9 T12N | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 4922 | | 0 | 0 | IL: SEC 9 T12N | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 4922 | | 0 | 0 | IL: SEC 9 T12N | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 4922 | | 0 | 0 | IL: SEC 9 T12N | 0 |
| KINDER MORGAN INTERSTATE GAS TRANSMISSION | 4922 | | 0 | 0 | IL: SEC 9 T12N | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | SEC 24 T33N R1 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | SEC 24 T33N R1 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | SEC 24 T33N R1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 147.23 | PY | Canceled |
| 1.8 | TY | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Canceled |
| 2.9 | TY | Canceled |
| 16 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 13.47 | TY | Canceled |
| 13.47 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 0976 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0976 |
| 777 | 0976 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0976 |
| 777 | 0976 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0976 |
| 777 | 0976 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0976 |
| 777 | 0982 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0982 |
| 777 | 0982 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0982 |
| 777 | 0982 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0982 |
| 777 | 0982 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0982 |
| 777 | 0991 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-0991 |
| 777 | 0991 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-0991 |
| 777 | 0991 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-0991 |
| 777 | 0991 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-0991 |
| 777 | 0991 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-0991 |
| 777 | 0991 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-0991 |
| 777 | 0991 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-0991 |
| 777 | 1011 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1011 |
| 777 | 1011 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1011 |
| 777 | 1011 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1011 |
| 777 | 1011 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1011 |
| 777 | 1011 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1011 |
| 777 | 1011 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1011 |
| 777 | 1011 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1011 |
| 777 | 1011 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1011 |
| 777 | 1011 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1011 |
| 777 | 1013 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1013 |
| 777 | 1013 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1013 |
| 777 | 1013 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1013 |
| 777 | 1013 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1013 |
| 777 | 1013 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1013 |
| 777 | 1013 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1013 |
| 777 | 1013 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1013 |
| 777 | 1013 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1013 |
| 777 | 1013 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1013 |
| 777 | 1019 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1019 |
| 777 | 1019 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1019 |
| 777 | 1019 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1019 |
| 777 | 1019 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1019 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96LP449P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP449P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP449P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP449P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA525P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA525P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA525P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96GA525P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE684P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE684P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE684P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE684P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE684P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE684P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE684P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU817P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU817P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU817P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU817P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU817P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU817P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU817P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU817P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU817P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 94YU812P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE837P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE837P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE837P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96JE837P.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT 379 TAA SN: 72B1150 | HANOVER COMPRESSOR CO | 7 | 24 | 8760 |
| CAT 379 TAA SN: 72B1150 | HANOVER COMPRESSOR CO | 7 | 24 | 8760 |
| CAT 379 TAA SN: 72B1150 | HANOVER COMPRESSOR CO | 7 | 24 | 8760 |
| CAT 379 TAA SN: 72B1150 | HANOVER COMPRESSOR CO | 7 | 24 | 8760 |
| AJAX DPC 140 | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| AJAX DPC 140 | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| AJAX DPC 140 | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| AJAX DPC 140 | TIDEWATER COMPRESSION SERVICE | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SB330-3 67296.CN | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB330-3 67296.CN | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB330-3 67296.CN | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB330-3 67296.CN | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB330-3 67296.CN | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB330-3 67296.CN | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB330-3 67296.CN | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB330-3 67296.CN | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB330-3 67296.CN | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE | J W OPERATING CO | 7 | 24 | 8760 |
| AJAX SB-330 NATURAL GAS ENGINE | J W OPERATING CO | 7 | 24 | 8760 |
| CATERPILLAR 3516 SN 11006 | TIDEWATER COMPRESSION SERVICE | 0 | 0 | 0 |
| CATERPILLAR 3516 SN 11006 | TIDEWATER COMPRESSION SERVICE | 0 | 0 | 0 |
| CATERPILLAR 3516 SN 11006 | TIDEWATER COMPRESSION SERVICE | 0 | 0 | 0 |
| CATERPILLAR 3516 SN 11006 | TIDEWATER COMPRESSION SERVICE | 0 | 0 | 0 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| | X |
| | X |
| | X |
| | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| PORTABLE ICE | Z |
| PORTABLE ICE | Z |
| PORTABLE ICE | Z |
| PORTABLE ICE | Z |
| PORTABLE ICE | Z |
| PORTABLE ICE | Z |
| PORTABLE ICE | Z |
| PORTABLE NATURAL GAS ENGINE | X |
| PORTABLE NATURAL GAS ENGINE | X |
| PORTABLE NATURAL GAS ENGINE | X |
| PORTABLE NATURAL GAS ENGINE | X |
| PORTABLE NATURAL GAS ENGINE | X |
| PORTABLE NATURAL GAS ENGINE | X |
| PORTABLE NATURAL GAS ENGINE | X |
| PORTABLE NATURAL GAS ENGINE | X |
| PORTABLE NATURAL GAS ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| | X |
| | X |
| | X |
| | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | SEC 24 T33N R1 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | SEC 24 T33N R1 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | SEC 24 T33N R1 | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | SEC 24 T33N R1 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | CASCADE CREE | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | CASCADE CREE | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | CASCADE CREE | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | CASCADE CREE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.2433611 | 39.4940272777778 | 11 MI N. DE BE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.2433611 | 39.4940272777778 | 11 MI N. DE BE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.2433611 | 39.4940272777778 | 11 MI N. DE BE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.2433611 | 39.4940272777778 | 11 MI N. DE BE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.2433611 | 39.4940272777778 | 11 MI N. DE BE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.2433611 | 39.4940272777778 | 11 MI N. DE BE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.2433611 | 39.4940272777778 | 11 MI N. DE BE | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5087533 | 40.3224462222222 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5087533 | 40.3224462222222 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5087533 | 40.3224462222222 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5087533 | 40.3224462222222 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5087533 | 40.3224462222222 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5087533 | 40.3224462222222 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5087533 | 40.3224462222222 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5087533 | 40.3224462222222 | IL: SEC 10 T4N | 0 |
| J W OPERATING COMPANY | 1311 | | -102.5087533 | 40.3224462222222 | IL: SEC 10 T4N | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8.98 | TY | Canceled |
| | | Canceled |
| 1.4 | TY | Canceled |
| 12.4 | TY | Canceled |
| 1.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.304 | TY | Canceled |
| 0.152 | TY | Canceled |
| 0.076 | TY | Canceled |
| 7.62 | TY | Canceled |
| 19 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.62 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 27 | TY | Canceled |
| 33 | TY | Canceled |
| 9.2 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1026 | 001 | 01 | CO | 0 | TONS DRY SLUDGE BURNED | 777-1026 |
| 777 | 1026 | 001 | 01 | NO2 | 0 | TONS DRY SLUDGE BURNED | 777-1026 |
| 777 | 1026 | 001 | 01 | PM10 | 0 | TONS DRY SLUDGE BURNED | 777-1026 |
| 777 | 1026 | 001 | 01 | PT | 0 | TONS DRY SLUDGE BURNED | 777-1026 |
| 777 | 1026 | 001 | 01 | SO2 | 0 | TONS DRY SLUDGE BURNED | 777-1026 |
| 777 | 1026 | 001 | 01 | VOC | 0 | TONS DRY SLUDGE BURNED | 777-1026 |
| 777 | 1038 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1038 |
| 777 | 1038 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1038 |
| 777 | 1038 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1038 |
| 777 | 1038 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1038 |
| 777 | 1038 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1038 |
| 777 | 1038 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1038 |
| 777 | 1038 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1038 |
| 777 | 1039 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1039 |
| 777 | 1039 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1039 |
| 777 | 1039 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1039 |
| 777 | 1039 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1039 |
| 777 | 1039 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1039 |
| 777 | 1039 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1039 |
| 777 | 1039 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1039 |
| 777 | 1040 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1040 |
| 777 | 1040 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1040 |
| 777 | 1040 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1040 |
| 777 | 1040 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1040 |
| 777 | 1040 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1040 |
| 777 | 1040 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1040 |
| 777 | 1040 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1040 |
| 777 | 1041 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1041 |
| 777 | 1041 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1041 |
| 777 | 1041 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1041 |
| 777 | 1041 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1041 |
| 777 | 1041 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1041 |
| 777 | 1041 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1041 |
| 777 | 1041 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1041 |
| 777 | 1042 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1042 |
| 777 | 1042 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1042 |
| 777 | 1042 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1042 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96WE424P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96WE424P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96WE424P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96WE424P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96WE424P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96WE424P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1075P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1075P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1075P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1075P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1075P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1075P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1075P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1076.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1077.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 96LA1077.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1078.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1079P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1079P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1079P.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| SMART ASH INCINERATOR | PUBLIC SERVICE CO PORTABLE | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO PORTABLE | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO PORTABLE | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO PORTABLE | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO PORTABLE | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO PORTABLE | 7 | 24 | 8760 |
| CAT 3306 TA SN 07YO4836-CANCELLED | KLT GAS INC. - PORT. CAT SN: 07Y04836 | 7 | 24 | 8760 |
| CAT 3306 TA SN 07YO4836-CANCELLED | KLT GAS INC. - PORT. CAT SN: 07Y04836 | 7 | 24 | 8760 |
| CAT 3306 TA SN 07YO4836-CANCELLED | KLT GAS INC. - PORT. CAT SN: 07Y04836 | 7 | 24 | 8760 |
| CAT 3306 TA SN 07YO4836-CANCELLED | KLT GAS INC. - PORT. CAT SN: 07Y04836 | 7 | 24 | 8760 |
| CAT 3306 TA SN 07YO4836-CANCELLED | KLT GAS INC. - PORT. CAT SN: 07Y04836 | 7 | 24 | 8760 |
| CAT 3306 TA SN 07YO4836-CANCELLED | KLT GAS INC. - PORT. CAT SN: 07Y04836 | 7 | 24 | 8760 |
| CAT 3306 TA SN 07YO4836-CANCELLED | KLT GAS INC. - PORT. CAT SN: 07Y04836 | 7 | 24 | 8760 |
| CAT 3306 TA SN 07YO3930 | STROUD OIL PROPERTIES INC | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3930 | STROUD OIL PROPERTIES INC | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3930 | STROUD OIL PROPERTIES INC | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3930 | STROUD OIL PROPERTIES INC | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3930 | STROUD OIL PROPERTIES INC | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3930 | STROUD OIL PROPERTIES INC | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3930 | STROUD OIL PROPERTIES INC | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3943 | STROUD OIL PROPERTIES INC | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3943 | STROUD OIL PROPERTIES INC | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3943 | STROUD OIL PROPERTIES INC | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3943 | STROUD OIL PROPERTIES INC | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3943 | STROUD OIL PROPERTIES INC | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3943 | STROUD OIL PROPERTIES INC | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3943 | STROUD OIL PROPERTIES INC | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3650 | STROUD OIL PROPERTIES INC GOLDEN WELLS | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3650 | STROUD OIL PROPERTIES INC GOLDEN WELLS | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3650 | STROUD OIL PROPERTIES INC GOLDEN WELLS | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3650 | STROUD OIL PROPERTIES INC GOLDEN WELLS | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3650 | STROUD OIL PROPERTIES INC GOLDEN WELLS | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3650 | STROUD OIL PROPERTIES INC GOLDEN WELLS | 0 | 0 | 0 |
| CAT 3306 TA SN 07YO3650 | STROUD OIL PROPERTIES INC GOLDEN WELLS | 0 | 0 | 0 |
| CAT 3306 TA SN 07UO5013 | KLT GAS INC. (PORT. CAT SN: 07Y05013) | 7 | 24 | 8760 |
| CAT 3306 TA SN 07UO5013 | KLT GAS INC. (PORT. CAT SN: 07Y05013) | 7 | 24 | 8760 |
| CAT 3306 TA SN 07UO5013 | KLT GAS INC. (PORT. CAT SN: 07Y05013) | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50300506 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50300506 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50300506 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50300506 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50300506 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50300506 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| | O |
| | O |
| | O |
| | O |
| | O |
| | O |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.885854 | 40.013122 | 934 COUNTY R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.885854 | 40.013122 | 934 COUNTY R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.885854 | 40.013122 | 934 COUNTY R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.885854 | 40.013122 | 934 COUNTY R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.885854 | 40.013122 | 934 COUNTY R | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.885854 | 40.013122 | 934 COUNTY R | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | SEC 29 T33S R6 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | SEC 28 T33S R6 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | SEC 28 T33S R6 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | SEC 28 T33S R6 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| 0 | TY | Canceled |
| 0.1 | TY | Canceled |
| 2 | TY | Canceled |
| 38.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| 0.1 | TY | Canceled |
| 2 | TY | Canceled |
| 38.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| 0.1 | TY | Canceled |
| 2 | TY | Canceled |
| 38.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| 0.1 | TY | Canceled |
| 2 | TY | Canceled |
| 38.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| 0.1 | TY | Canceled |
| 2 | TY | Canceled |
| 38.2 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1042 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1042 |
| 777 | 1042 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1042 |
| 777 | 1042 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1042 |
| 777 | 1042 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1042 |
| 777 | 1057 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1057 |
| 777 | 1057 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1057 |
| 777 | 1057 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1057 |
| 777 | 1057 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1057 |
| 777 | 1057 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1057 |
| 777 | 1057 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1057 |
| 777 | 1057 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1057 |
| 777 | 1068 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1068 |
| 777 | 1068 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1068 |
| 777 | 1068 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1068 |
| 777 | 1068 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1068 |
| 777 | 1068 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1068 |
| 777 | 1068 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1068 |
| 777 | 1068 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1068 |
| 777 | 1071 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1071 |
| 777 | 1071 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1071 |
| 777 | 1071 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1071 |
| 777 | 1071 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1071 |
| 777 | 1078 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1078 |
| 777 | 1078 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1078 |
| 777 | 1078 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1078 |
| 777 | 1078 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1078 |
| 777 | 1078 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1078 |
| 777 | 1078 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1078 |
| 777 | 1078 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1078 |
| 777 | 1080 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1080 |
| 777 | 1080 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1080 |
| 777 | 1080 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1080 |
| 777 | 1080 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1080 |
| 777 | 1080 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1080 |
| 777 | 1080 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1080 |
| 777 | 1080 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1080 |
| 777 | 1095 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1095 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 96LA1079P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1079P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1079P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LA1079P.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 89DE267P.CN | 0 | NO EQUIPMENT | | 0 | |
| 89DE267P.CN | 0 | NO EQUIPMENT | | 0 | |
| 89DE267P.CN | 0 | NO EQUIPMENT | | 0 | |
| 89DE267P.CN | 0 | NO EQUIPMENT | | 0 | |
| 89DE267P.CN | 0 | NO EQUIPMENT | | 0 | |
| 89DE267P.CN | 0 | NO EQUIPMENT | | 0 | |
| 89DE267P.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0215.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0215.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0215.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0215.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP117P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP117P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP117P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP117P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP117P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP117P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96LP117P.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0247.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0247.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0247.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0247.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0247.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0247.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0247.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0368.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT 3306 TA SN 07UO5013 | KLT GAS INC. (PORT. CAT SN: 07Y05013) | 7 | 24 | 8760 |
| CAT 3306 TA SN 07UO5013 | KLT GAS INC. (PORT. CAT SN: 07Y05013) | 7 | 24 | 8760 |
| CAT 3306 TA SN 07UO5013 | KLT GAS INC. (PORT. CAT SN: 07Y05013) | 7 | 24 | 8760 |
| CAT 3306 TA SN 07UO5013 | KLT GAS INC. (PORT. CAT SN: 07Y05013) | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | CELSIUS ENERGY CO | 0 | 0 | 0 |
| NATURAL GAS COMBUSTION | CELSIUS ENERGY CO | 0 | 0 | 0 |
| NATURAL GAS COMBUSTION | CELSIUS ENERGY CO | 0 | 0 | 0 |
| NATURAL GAS COMBUSTION | CELSIUS ENERGY CO | 0 | 0 | 0 |
| NATURAL GAS COMBUSTION | CELSIUS ENERGY CO | 0 | 0 | 0 |
| NATURAL GAS COMBUSTION | CELSIUS ENERGY CO | 0 | 0 | 0 |
| NATURAL GAS COMBUSTION | CELSIUS ENERGY CO | 0 | 0 | 0 |
| AJAX DPC 600LE | TIDEWATER COMPRESSION SER INC | 0 | 0 | 0 |
| AJAX DPC 600LE | TIDEWATER COMPRESSION SER INC | 0 | 0 | 0 |
| AJAX DPC 600LE | TIDEWATER COMPRESSION SER INC | 0 | 0 | 0 |
| AJAX DPC 600LE | TIDEWATER COMPRESSION SER INC | 0 | 0 | 0 |
| CATERPILLAR G3305 | APACHE CORP | 7 | 24 | 8760 |
| CATERPILLAR G3305 | APACHE CORP | 7 | 24 | 8760 |
| CATERPILLAR G3305 | APACHE CORP | 7 | 24 | 8760 |
| CATERPILLAR G3305 | APACHE CORP | 7 | 24 | 8760 |
| CATERPILLAR G3305 | APACHE CORP | 7 | 24 | 8760 |
| CATERPILLAR G3305 | APACHE CORP | 7 | 24 | 8760 |
| CATERPILLAR G3305 | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA F1197 | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA F1197 | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA F1197 | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA F1197 | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA F1197 | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA F1197 | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA F1197 | APACHE CORP | 7 | 24 | 8760 |
| WAUKESHA 3521GSI 560 HP | THE HANOVER COMPANY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| NATURAL GAS TRANSPORTATION | X |
| PORTABLE NAT GAS COMPRESSOR ENGINE UNIT 406036 | Z |
| PORTABLE NAT GAS COMPRESSOR ENGINE UNIT 406036 | Z |
| PORTABLE NAT GAS COMPRESSOR ENGINE UNIT 406036 | Z |
| PORTABLE NAT GAS COMPRESSOR ENGINE UNIT 406036 | Z |
| PORTABLE NAT GAS COMPRESSOR ENGINE UNIT 406036 | Z |
| PORTABLE NAT GAS COMPRESSOR ENGINE UNIT 406036 | Z |
| PORTABLE NAT GAS COMPRESSOR ENGINE UNIT 406036 | Z |
| DISPOSAL OF PRODUCED BRINE WATER (FORMERLY 083/0031/001) | X |
| DISPOSAL OF PRODUCED BRINE WATER (FORMERLY 083/0031/001) | X |
| DISPOSAL OF PRODUCED BRINE WATER (FORMERLY 083/0031/001) | X |
| DISPOSAL OF PRODUCED BRINE WATER (FORMERLY 083/0031/001) | X |
| DISPOSAL OF PRODUCED BRINE WATER (FORMERLY 083/0031/001) | X |
| DISPOSAL OF PRODUCED BRINE WATER (FORMERLY 083/0031/001) | X |
| DISPOSAL OF PRODUCED BRINE WATER (FORMERLY 083/0031/001) | X |
| PORTABLE ICE - AJAX DPC-600LE | X |
| PORTABLE ICE - AJAX DPC-600LE | X |
| PORTABLE ICE - AJAX DPC-600LE | X |
| PORTABLE ICE - AJAX DPC-600LE | X |
| PORTABLE CAT G3306 NA - FORMERLY COVERED UNDER 067/0227 | X |
| PORTABLE CAT G3306 NA - FORMERLY COVERED UNDER 067/0227 | X |
| PORTABLE CAT G3306 NA - FORMERLY COVERED UNDER 067/0227 | X |
| PORTABLE CAT G3306 NA - FORMERLY COVERED UNDER 067/0227 | X |
| PORTABLE CAT G3306 NA - FORMERLY COVERED UNDER 067/0227 | X |
| PORTABLE CAT G3306 NA - FORMERLY COVERED UNDER 067/0227 | X |
| PORTABLE CAT G3306 NA - FORMERLY COVERED UNDER 067/0227 | X |
| NAT. GAS COMPRESSION FOR BONDAD CDP (& OTHERS) | X |
| NAT. GAS COMPRESSION FOR BONDAD CDP (& OTHERS) | X |
| NAT. GAS COMPRESSION FOR BONDAD CDP (& OTHERS) | X |
| NAT. GAS COMPRESSION FOR BONDAD CDP (& OTHERS) | X |
| NAT. GAS COMPRESSION FOR BONDAD CDP (& OTHERS) | X |
| NAT. GAS COMPRESSION FOR BONDAD CDP (& OTHERS) | X |
| NAT. GAS COMPRESSION FOR BONDAD CDP (& OTHERS) | X |
| FORMERLY OWNED BY COMPRESSION SPECIALTIES (FORMERLY PAMCO) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KLT GAS INC. | 1311 | | 0 | 0 | SEC 28 T33S R6 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | SEC 28 T33S R6 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | SEC 28 T33S R6 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | SEC 28 T33S R6 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8856329 | 37.0985931944444 | SOUTHERN UTE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8856329 | 37.0985931944444 | SOUTHERN UTE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8856329 | 37.0985931944444 | SOUTHERN UTE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8856329 | 37.0985931944444 | SOUTHERN UTE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8856329 | 37.0985931944444 | SOUTHERN UTE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8856329 | 37.0985931944444 | SOUTHERN UTE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8856329 | 37.0985931944444 | SOUTHERN UTE | 0 |
| CELSIUS ENERGY CO | 1311 | | 0 | 0 | SE/NW SEC 1 T | 0 |
| CELSIUS ENERGY CO | 1311 | | 0 | 0 | SE/NW SEC 1 T | 0 |
| CELSIUS ENERGY CO | 1311 | | 0 | 0 | SE/NW SEC 1 T | 0 |
| CELSIUS ENERGY CO | 1311 | | 0 | 0 | SE/NW SEC 1 T | 0 |
| CELSIUS ENERGY CO | 1311 | | 0 | 0 | SE/NW SEC 1 T | 0 |
| CELSIUS ENERGY CO | 1311 | | 0 | 0 | SE/NW SEC 1 T | 0 |
| CELSIUS ENERGY CO | 1311 | | 0 | 0 | SE/NW SEC 1 T | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 30 T6S R92 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 30 T6S R92 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 30 T6S R92 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 30 T6S R92 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SEC 4 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SEC 4 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SEC 4 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SEC 4 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SEC 4 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SEC 4 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SEC 4 T32N R8 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SEC 36 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SEC 36 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SEC 36 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SEC 36 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SEC 36 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SEC 36 T34N R1 | 0 |
| APACHE CORPORATION | 1311 | | 0 | 0 | SEC 36 T34N R1 | 0 |
| THE HANOVER COMPANY | 1311 | | 0 | 0 | SEC 36 T12N R1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 33.7 | TY | Canceled |
| 39.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.6 | TY | Canceled |
| 0.4 | TY | Canceled |
| 4.3 | TY | Canceled |
| 9.5 | TY | Canceled |
| 2.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1095 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1095 |
| 777 | 1095 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1095 |
| 777 | 1095 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1095 |
| 777 | 1095 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1095 |
| 777 | 1095 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1095 |
| 777 | 1095 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1095 |
| 777 | 1096 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1096 |
| 777 | 1096 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1096 |
| 777 | 1096 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1096 |
| 777 | 1096 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1096 |
| 777 | 1096 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1096 |
| 777 | 1096 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1096 |
| 777 | 1096 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1096 |
| 777 | 1096 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1096 |
| 777 | 1098 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1098 |
| 777 | 1098 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1098 |
| 777 | 1098 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1098 |
| 777 | 1098 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1098 |
| 777 | 1098 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1098 |
| 777 | 1098 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1098 |
| 777 | 1098 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1098 |
| 777 | 1106 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1106 |
| 777 | 1106 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1106 |
| 777 | 1106 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1106 |
| 777 | 1106 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1106 |
| 777 | 1106 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1106 |
| 777 | 1106 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1106 |
| 777 | 1106 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1106 |
| 777 | 1107 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1107 |
| 777 | 1107 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1107 |
| 777 | 1107 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1107 |
| 777 | 1107 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1107 |
| 777 | 1107 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1107 |
| 777 | 1107 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1107 |
| 777 | 1107 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1107 |
| 777 | 1108 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1108 |
| 777 | 1108 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1108 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97PO0368.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0368.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0368.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0368.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0368.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0368.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0370.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0386.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0434.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0435.CN | 0 | NO EQUIPMENT | | 0 | 14.286 |
| 97PO0435.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0435.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0435.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0435.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0435.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0435.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0436.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0436.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA 3521GSI 560 HP | THE HANOVER COMPANY | 7 | 24 | 8760 |
| WAUKESHA 3521GSI 560 HP | THE HANOVER COMPANY | 7 | 24 | 8760 |
| WAUKESHA 3521GSI 560 HP | THE HANOVER COMPANY | 7 | 24 | 8760 |
| WAUKESHA 3521GSI 560 HP | THE HANOVER COMPANY | 7 | 24 | 8760 |
| WAUKESHA 3521GSI 560 HP | THE HANOVER COMPANY | 7 | 24 | 8760 |
| WAUKESHA 3521GSI 560 HP | THE HANOVER COMPANY | 7 | 24 | 8760 |
| WAUKESHA F2895GU | QUESTAR EXPLORATION - SPARGO SE #1 | 7 | 24 | 8760 |
| WAUKESHA F2895GU | QUESTAR EXPLORATION - SPARGO SE #1 | 7 | 24 | 8760 |
| WAUKESHA F2895GU | QUESTAR EXPLORATION - SPARGO SE #1 | 7 | 24 | 8760 |
| WAUKESHA F2895GU | QUESTAR EXPLORATION - SPARGO SE #1 | 7 | 24 | 8760 |
| WAUKESHA F2895GU | QUESTAR EXPLORATION - SPARGO SE #1 | 7 | 24 | 8760 |
| WAUKESHA F2895GU | QUESTAR EXPLORATION - SPARGO SE #1 | 7 | 24 | 8760 |
| WAUKESHA F2895GU | QUESTAR EXPLORATION - SPARGO SE #1 | 7 | 24 | 8760 |
| WAUKESHA F2895GU | QUESTAR EXPLORATION - SPARGO SE #1 | 7 | 24 | 8760 |
| CAT G3306 SN 07YO3891 | WEATHERFORD ENTERRA COMPRESSION CO | 7 | 24 | 8760 |
| CAT G3306 SN 07YO3891 | WEATHERFORD ENTERRA COMPRESSION CO | 7 | 24 | 8760 |
| CAT G3306 SN 07YO3891 | WEATHERFORD ENTERRA COMPRESSION CO | 7 | 24 | 8760 |
| CAT G3306 SN 07YO3891 | WEATHERFORD ENTERRA COMPRESSION CO | 7 | 24 | 8760 |
| CAT G3306 SN 07YO3891 | WEATHERFORD ENTERRA COMPRESSION CO | 7 | 24 | 8760 |
| CAT G3306 SN 07YO3891 | WEATHERFORD ENTERRA COMPRESSION CO | 7 | 24 | 8760 |
| CAT G3306 SN 07YO3891 | WEATHERFORD ENTERRA COMPRESSION CO | 7 | 24 | 8760 |
| CAT 3306 TA | STROUD OIL PROPERTIES INC GOLDEN EAGLE | 0 | 0 | 0 |
| CAT 3306 TA | STROUD OIL PROPERTIES INC GOLDEN EAGLE | 0 | 0 | 0 |
| CAT 3306 TA | STROUD OIL PROPERTIES INC GOLDEN EAGLE | 0 | 0 | 0 |
| CAT 3306 TA | STROUD OIL PROPERTIES INC GOLDEN EAGLE | 0 | 0 | 0 |
| CAT 3306 TA | STROUD OIL PROPERTIES INC GOLDEN EAGLE | 0 | 0 | 0 |
| CAT 3306 TA | STROUD OIL PROPERTIES INC GOLDEN EAGLE | 0 | 0 | 0 |
| CAT 3306 TA | STROUD OIL PROPERTIES INC GOLDEN EAGLE | 0 | 0 | 0 |
| CAT 3306 TA SN: 07YO5898 | KLT GAS INC. (PORT CAT 3306 TA COMP #7) | 7 | 24 | 8760 |
| CAT 3306 TA SN: 07YO5898 | KLT GAS INC. (PORT CAT 3306 TA COMP #7) | 7 | 24 | 8760 |
| CAT 3306 TA SN: 07YO5898 | KLT GAS INC. (PORT CAT 3306 TA COMP #7) | 7 | 24 | 8760 |
| CAT 3306 TA SN: 07YO5898 | KLT GAS INC. (PORT CAT 3306 TA COMP #7) | 7 | 24 | 8760 |
| CAT 3306 TA SN: 07YO5898 | KLT GAS INC. (PORT CAT 3306 TA COMP #7) | 7 | 24 | 8760 |
| CAT 3306 TA SN: 07YO5898 | KLT GAS INC. (PORT CAT 3306 TA COMP #7) | 7 | 24 | 8760 |
| CAT 3306 TA SN: 07YO5898 | KLT GAS INC. (PORT CAT 3306 TA COMP #7) | 7 | 24 | 8760 |
| CAT 3306 TA | KLT GAS INC. (PORT CAT 3306 TA COMP #8) | 7 | 24 | 8760 |
| CAT 3306 TA | KLT GAS INC. (PORT CAT 3306 TA COMP #8) | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| FORMERLY OWNED BY COMPRESSION SPECIALTIES (FORMERLY PAMCO) | X |
| FORMERLY OWNED BY COMPRESSION SPECIALTIES (FORMERLY PAMCO) | X |
| FORMERLY OWNED BY COMPRESSION SPECIALTIES (FORMERLY PAMCO) | X |
| FORMERLY OWNED BY COMPRESSION SPECIALTIES (FORMERLY PAMCO) | X |
| FORMERLY OWNED BY COMPRESSION SPECIALTIES (FORMERLY PAMCO) | X |
| FORMERLY OWNED BY COMPRESSION SPECIALTIES (FORMERLY PAMCO) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY CELSIUS ENERGY) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY CELSIUS ENERGY) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY CELSIUS ENERGY) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY CELSIUS ENERGY) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY CELSIUS ENERGY) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY CELSIUS ENERGY) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY CELSIUS ENERGY) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY CELSIUS ENERGY) | X |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| THE HANOVER COMPANY | 1311 | | 0 | 0 | SEC 36 T12N R1 | 0 |
| THE HANOVER COMPANY | 1311 | | 0 | 0 | SEC 36 T12N R1 | 0 |
| THE HANOVER COMPANY | 1311 | | 0 | 0 | SEC 36 T12N R1 | 0 |
| THE HANOVER COMPANY | 1311 | | 0 | 0 | SEC 36 T12N R1 | 0 |
| THE HANOVER COMPANY | 1311 | | 0 | 0 | SEC 36 T12N R1 | 0 |
| THE HANOVER COMPANY | 1311 | | 0 | 0 | SEC 36 T12N R1 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| WEATHERFORD ENTERRA COMPRESSION COMPANY | 1311 | | -107.6312763 | 40.9507629166667 | SEC 32 T12N R9 | 0 |
| WEATHERFORD ENTERRA COMPRESSION COMPANY | 1311 | | -107.6312763 | 40.9507629166667 | SEC 32 T12N R9 | 0 |
| WEATHERFORD ENTERRA COMPRESSION COMPANY | 1311 | | -107.6312763 | 40.9507629166667 | SEC 32 T12N R9 | 0 |
| WEATHERFORD ENTERRA COMPRESSION COMPANY | 1311 | | -107.6312763 | 40.9507629166667 | SEC 32 T12N R9 | 0 |
| WEATHERFORD ENTERRA COMPRESSION COMPANY | 1311 | | -107.6312763 | 40.9507629166667 | SEC 32 T12N R9 | 0 |
| WEATHERFORD ENTERRA COMPRESSION COMPANY | 1311 | | -107.6312763 | 40.9507629166667 | SEC 32 T12N R9 | 0 |
| WEATHERFORD ENTERRA COMPRESSION COMPANY | 1311 | | -107.6312763 | 40.9507629166667 | SEC 32 T12N R9 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | 2431 FSL 2240 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | 2431 FSL 2240 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | 2431 FSL 2240 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | 2431 FSL 2240 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | 2431 FSL 2240 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | 2431 FSL 2240 | 0 |
| STROUD OIL PROPERTIES, INC. | 1311 | | 0 | 0 | 2431 FSL 2240 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | 2431 FL 2240 F | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | 2431 FL 2240 F | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | 2431 FL 2240 F | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | 2431 FL 2240 F | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | 2431 FL 2240 F | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | 2431 FL 2240 F | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | 2431 FL 2240 F | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | 2431 FSL 2240 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | 2431 FSL 2240 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 48.9 | TY | Canceled |
| 48.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 27.4 | TY | Canceled |
| 37.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| 0.9 | TY | Canceled |
| 18.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| 0.1 | TY | Canceled |
| 2 | TY | Canceled |
| 38.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| 0.1 | TY | Canceled |
| 2 | TY | Canceled |
| 38.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| 0.1 | TY | Canceled |
| 0.2 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1108 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1108 |
| 777 | 1108 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1108 |
| 777 | 1108 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1108 |
| 777 | 1108 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1108 |
| 777 | 1108 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1108 |
| 777 | 1116 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1116 |
| 777 | 1116 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1116 |
| 777 | 1116 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1116 |
| 777 | 1116 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1116 |
| 777 | 1116 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1116 |
| 777 | 1116 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1116 |
| 777 | 1116 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1116 |
| 777 | 1118 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1118 |
| 777 | 1118 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1118 |
| 777 | 1118 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1118 |
| 777 | 1118 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1118 |
| 777 | 1118 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1118 |
| 777 | 1118 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1118 |
| 777 | 1118 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1118 |
| 777 | 1118 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1118 |
| 777 | 1119 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1119 |
| 777 | 1119 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1119 |
| 777 | 1119 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1119 |
| 777 | 1119 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1119 |
| 777 | 1119 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1119 |
| 777 | 1119 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1119 |
| 777 | 1119 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1119 |
| 777 | 1126 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1126 |
| 777 | 1126 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1126 |
| 777 | 1126 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1126 |
| 777 | 1126 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1126 |
| 777 | 1126 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1126 |
| 777 | 1126 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1126 |
| 777 | 1126 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1126 |
| 777 | 1127 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1127 |
| 777 | 1127 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1127 |
| 777 | 1127 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1127 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97PO0436.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0436.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0436.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0436.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0436.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0471.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0476.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0476.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0476.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0476.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0476.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0476.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0476.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0476.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0484.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0484.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0484.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0484.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0484.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0484.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0484.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0531.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0532.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0532.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0532.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT 3306 TA | KLT GAS INC. (PORT CAT 3306 TA COMP #8) | 7 | 24 | 8760 |
| CAT 3306 TA | KLT GAS INC. (PORT CAT 3306 TA COMP #8) | 7 | 24 | 8760 |
| CAT 3306 TA | KLT GAS INC. (PORT CAT 3306 TA COMP #8) | 7 | 24 | 8760 |
| CAT 3306 TA | KLT GAS INC. (PORT CAT 3306 TA COMP #8) | 7 | 24 | 8760 |
| CAT 3306 TA | KLT GAS INC. (PORT CAT 3306 TA COMP #8) | 7 | 24 | 8760 |
| WAUKESHA F817GU 105 HP | QUESTAR EXPLORATION & PROD.-BEASTON #3-3 | 7 | 24 | 8760 |
| WAUKESHA F817GU 105 HP | QUESTAR EXPLORATION & PROD.-BEASTON #3-3 | 7 | 24 | 8760 |
| WAUKESHA F817GU 105 HP | QUESTAR EXPLORATION & PROD.-BEASTON #3-3 | 7 | 24 | 8760 |
| WAUKESHA F817GU 105 HP | QUESTAR EXPLORATION & PROD.-BEASTON #3-3 | 7 | 24 | 8760 |
| WAUKESHA F817GU 105 HP | QUESTAR EXPLORATION & PROD.-BEASTON #3-3 | 7 | 24 | 8760 |
| WAUKESHA F817GU 105 HP | QUESTAR EXPLORATION & PROD.-BEASTON #3-3 | 7 | 24 | 8760 |
| WAUKESHA F817GU 105 HP | QUESTAR EXPLORATION & PROD.-BEASTON #3-3 | 7 | 24 | 8760 |
| AJAX DPC 180 SN CT 6626.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC 180 SN CT 6626.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC 180 SN CT 6626.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC 180 SN CT 6626.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC 180 SN CT 6626.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC 180 SN CT 6626.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC 180 SN CT 6626.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC 180 SN CT 6626.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| CAT G3306NA OTY04093 | WEATHERFORD ENTERRA COMPRESSION CO | 7 | 24 | 8760 |
| CAT G3306NA OTY04093 | WEATHERFORD ENTERRA COMPRESSION CO | 7 | 24 | 8760 |
| CAT G3306NA OTY04093 | WEATHERFORD ENTERRA COMPRESSION CO | 7 | 24 | 8760 |
| CAT G3306NA OTY04093 | WEATHERFORD ENTERRA COMPRESSION CO | 7 | 24 | 8760 |
| CAT G3306NA OTY04093 | WEATHERFORD ENTERRA COMPRESSION CO | 7 | 24 | 8760 |
| CAT G3306NA OTY04093 | WEATHERFORD ENTERRA COMPRESSION CO | 7 | 24 | 8760 |
| CAT G3306NA OTY04093 | WEATHERFORD ENTERRA COMPRESSION CO | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX DPC 80 SN: 400837 | TIDEWATER COMPRESSION SER | 7 | 24 | 8760 |
| AJAX DPC 80 SN: 400837 | TIDEWATER COMPRESSION SER | 7 | 24 | 8760 |
| AJAX DPC 80 SN: 400837 | TIDEWATER COMPRESSION SER | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE, 105 HP | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE, 105 HP | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE, 105 HP | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE, 105 HP | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE, 105 HP | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE, 105 HP | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE, 105 HP | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| Natural Gas Compressor Engine | X |
| Natural Gas Compressor Engine | X |
| Natural Gas Compressor Engine | X |
| Natural Gas Compressor Engine | X |
| Natural Gas Compressor Engine | X |
| Natural Gas Compressor Engine | X |
| Natural Gas Compressor Engine | X |
| PORTABLE AJAX DPC-360 COMPRESSOR ENGINE | Z |
| PORTABLE AJAX DPC-360 COMPRESSOR ENGINE | Z |
| PORTABLE AJAX DPC-360 COMPRESSOR ENGINE | Z |
| PORTABLE AJAX DPC-360 COMPRESSOR ENGINE | Z |
| PORTABLE AJAX DPC-360 COMPRESSOR ENGINE | Z |
| PORTABLE AJAX DPC-360 COMPRESSOR ENGINE | Z |
| PORTABLE AJAX DPC-360 COMPRESSOR ENGINE | Z |
| PORTABLE AJAX DPC-360 COMPRESSOR ENGINE | X |
| PORTABLE AJAX DPC-360 COMPRESSOR ENGINE | X |
| PORTABLE AJAX DPC-360 COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KLT GAS INC. | 1311 | | 0 | 0 | 2431 FSL 2240 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | 2431 FSL 2240 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | 2431 FSL 2240 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | 2431 FSL 2240 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | 2431 FSL 2240 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: 11 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: 11 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: 11 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: 11 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: 11 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: 11 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: 11 | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -102.3869 | 38.8319 | 2500 COUNTY | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -102.3869 | 38.8319 | 2500 COUNTY | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -102.3869 | 38.8319 | 2500 COUNTY | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -102.3869 | 38.8319 | 2500 COUNTY | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -102.3869 | 38.8319 | 2500 COUNTY | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -102.3869 | 38.8319 | 2500 COUNTY | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -102.3869 | 38.8319 | 2500 COUNTY | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -102.3869 | 38.8319 | 2500 COUNTY | 0 |
| WEATHERFORD ENTERRA COMPRESSION COMPANY | 1311 | | 0 | 0 | SEC 34 T12N R1 | 0 |
| WEATHERFORD ENTERRA COMPRESSION COMPANY | 1311 | | 0 | 0 | SEC 34 T12N R1 | 0 |
| WEATHERFORD ENTERRA COMPRESSION COMPANY | 1311 | | 0 | 0 | SEC 34 T12N R1 | 0 |
| WEATHERFORD ENTERRA COMPRESSION COMPANY | 1311 | | 0 | 0 | SEC 34 T12N R1 | 0 |
| WEATHERFORD ENTERRA COMPRESSION COMPANY | 1311 | | 0 | 0 | SEC 34 T12N R1 | 0 |
| WEATHERFORD ENTERRA COMPRESSION COMPANY | 1311 | | 0 | 0 | SEC 34 T12N R1 | 0 |
| WEATHERFORD ENTERRA COMPRESSION COMPANY | 1311 | | 0 | 0 | SEC 34 T12N R1 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.5213634 | 39.5047611944444 | SEC 26 T6S R10 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.5213634 | 39.5047611944444 | SEC 26 T6S R10 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.5213634 | 39.5047611944444 | SEC 26 T6S R10 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.5213634 | 39.5047611944444 | SEC 26 T6S R10 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.5213634 | 39.5047611944444 | SEC 26 T6S R10 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.5213634 | 39.5047611944444 | SEC 26 T6S R10 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.5213634 | 39.5047611944444 | SEC 26 T6S R10 | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | CALF CANYON | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | CALF CANYON | 0 |
| TIDEWATER COMPRESSION SERVICE | 1311 | | 0 | 0 | CALF CANYON | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 38.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.4 | TY | Canceled |
| 0.1 | TY | Canceled |
| 34.48 | TY | Canceled |
| 7.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.9 | TY | Canceled |
| 18.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.9 | TY | Canceled |
| 2.3 | TY | Canceled |
| 0.6 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1130 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1130 |
| 777 | 1130 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1130 |
| 777 | 1130 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1130 |
| 777 | 1130 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1130 |
| 777 | 1130 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1130 |
| 777 | 1130 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1130 |
| 777 | 1130 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1130 |
| 777 | 1131 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1131 |
| 777 | 1131 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1131 |
| 777 | 1131 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1131 |
| 777 | 1131 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1131 |
| 777 | 1131 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1131 |
| 777 | 1131 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1131 |
| 777 | 1131 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1131 |
| 777 | 1142 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1142 |
| 777 | 1142 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1142 |
| 777 | 1142 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1142 |
| 777 | 1142 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1142 |
| 777 | 1142 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1142 |
| 777 | 1142 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1142 |
| 777 | 1142 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1142 |
| 777 | 1143 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1143 |
| 777 | 1143 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1143 |
| 777 | 1143 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1143 |
| 777 | 1143 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1143 |
| 777 | 1143 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1143 |
| 777 | 1143 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1143 |
| 777 | 1143 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1143 |
| 777 | 1144 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1144 |
| 777 | 1144 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1144 |
| 777 | 1144 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1144 |
| 777 | 1144 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1144 |
| 777 | 1144 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1144 |
| 777 | 1144 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1144 |
| 777 | 1144 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1144 |
| 777 | 1152 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1152 |
| 777 | 1152 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1152 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97PO0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0562.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0562.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0562.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0562.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0562.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0562.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0562.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0614.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0614.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0614.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0614.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0614.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0614.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0614.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0615.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0615.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0615.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0615.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0615.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0615.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0615.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0616.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0616.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0616.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0616.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0616.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0616.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0616.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0693.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0693.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 176361 | QUESTAR EXPLORATION & PROD -ISLAND BUTTE | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 176361 | QUESTAR EXPLORATION & PROD -ISLAND BUTTE | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 176361 | QUESTAR EXPLORATION & PROD -ISLAND BUTTE | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 176361 | QUESTAR EXPLORATION & PROD -ISLAND BUTTE | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 176361 | QUESTAR EXPLORATION & PROD -ISLAND BUTTE | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 176361 | QUESTAR EXPLORATION & PROD -ISLAND BUTTE | 7 | 24 | 8760 |
| WAUKESHA F817GU SN 176361 | QUESTAR EXPLORATION & PROD -ISLAND BUTTE | 7 | 24 | 8760 |
| FORD CSG 649 049164G0021 | PETRO-CANADA (FORD 649;SN:049164G0021 | 7 | 24 | 8760 |
| FORD CSG 649 049164G0021 | PETRO-CANADA (FORD 649;SN:049164G0021 | 7 | 24 | 8760 |
| FORD CSG 649 049164G0021 | PETRO-CANADA (FORD 649;SN:049164G0021 | 7 | 24 | 8760 |
| FORD CSG 649 049164G0021 | PETRO-CANADA (FORD 649;SN:049164G0021 | 7 | 24 | 8760 |
| FORD CSG 649 049164G0021 | PETRO-CANADA (FORD 649;SN:049164G0021 | 7 | 24 | 8760 |
| FORD CSG 649 049164G0021 | PETRO-CANADA (FORD 649;SN:049164G0021 | 7 | 24 | 8760 |
| FORD CSG 649 049164G0021 | PETRO-CANADA (FORD 649;SN:049164G0021 | 7 | 24 | 8760 |
| FORD 649 SN 039164G0012 | PETRO-CANADA(FORD 649;SN:039164G0012) | 7 | 24 | 8760 |
| FORD 649 SN 039164G0012 | PETRO-CANADA(FORD 649;SN:039164G0012) | 7 | 24 | 8760 |
| FORD 649 SN 039164G0012 | PETRO-CANADA(FORD 649;SN:039164G0012) | 7 | 24 | 8760 |
| FORD 649 SN 039164G0012 | PETRO-CANADA(FORD 649;SN:039164G0012) | 7 | 24 | 8760 |
| FORD 649 SN 039164G0012 | PETRO-CANADA(FORD 649;SN:039164G0012) | 7 | 24 | 8760 |
| FORD 649 SN 039164G0012 | PETRO-CANADA(FORD 649;SN:039164G0012) | 7 | 24 | 8760 |
| FORD 649 SN 039164G0012 | PETRO-CANADA(FORD 649;SN:039164G0012) | 7 | 24 | 8760 |
| FORD 649 SN 0191564G0005 | PETRO-CANADA (FORD 649;SN:0191564G0005 | 7 | 24 | 8760 |
| FORD 649 SN 0191564G0005 | PETRO-CANADA (FORD 649;SN:0191564G0005 | 7 | 24 | 8760 |
| FORD 649 SN 0191564G0005 | PETRO-CANADA (FORD 649;SN:0191564G0005 | 7 | 24 | 8760 |
| FORD 649 SN 0191564G0005 | PETRO-CANADA (FORD 649;SN:0191564G0005 | 7 | 24 | 8760 |
| FORD 649 SN 0191564G0005 | PETRO-CANADA (FORD 649;SN:0191564G0005 | 7 | 24 | 8760 |
| FORD 649 SN 0191564G0005 | PETRO-CANADA (FORD 649;SN:0191564G0005 | 7 | 24 | 8760 |
| FORD 649 SN 0191564G0005 | PETRO-CANADA (FORD 649;SN:0191564G0005 | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE OIL WELL PUMP ENGINE | X |
| PORTABLE OIL WELL PUMP ENGINE | X |
| PORTABLE OIL WELL PUMP ENGINE | X |
| PORTABLE OIL WELL PUMP ENGINE | X |
| PORTABLE OIL WELL PUMP ENGINE | X |
| PORTABLE OIL WELL PUMP ENGINE | X |
| PORTABLE OIL WELL PUMP ENGINE | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS GATHERING | Z |
| NATURAL GAS GATHERING | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7066151 | 39.4977193888889 | SEC 30 T6S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7066151 | 39.4977193888889 | SEC 30 T6S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7066151 | 39.4977193888889 | SEC 30 T6S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7066151 | 39.4977193888889 | SEC 30 T6S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7066151 | 39.4977193888889 | SEC 30 T6S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7066151 | 39.4977193888889 | SEC 30 T6S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7066151 | 39.4977193888889 | SEC 30 T6S R92 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: 22 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: 22 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: 22 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: 22 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: 22 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: 22 | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: 22 | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.660862 | 40.2197549444444 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.660862 | 40.2197549444444 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.660862 | 40.2197549444444 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.660862 | 40.2197549444444 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.660862 | 40.2197549444444 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.660862 | 40.2197549444444 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.660862 | 40.2197549444444 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.660862 | 40.2197549444444 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.660862 | 40.2197549444444 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.660862 | 40.2197549444444 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.660862 | 40.2197549444444 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.660862 | 40.2197549444444 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.660862 | 40.2197549444444 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.660862 | 40.2197549444444 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.6577230 | 40.22214275 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.6577230 | 40.22214275 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.6577230 | 40.22214275 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.6577230 | 40.22214275 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.6577230 | 40.22214275 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.6577230 | 40.22214275 | WATTENBERG | 0 |
| PETRO-CANADA RESOURCES (USA) INC (FORMERLY PR | 1311 | | -104.6577230 | 40.22214275 | WATTENBERG | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.6464808 | 39.7837706944444 | SW SEC 17 T3S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.6464808 | 39.7837706944444 | SW SEC 17 T3S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1152 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1152 |
| 777 | 1152 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1152 |
| 777 | 1152 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1152 |
| 777 | 1152 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1152 |
| 777 | 1152 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1152 |
| 777 | 1162 | 001 | 01 | 50000 | 13 | MILLION CUBIC FEET BURNED | 777-1162 |
| 777 | 1162 | 001 | 01 | 71432 | 13 | MILLION CUBIC FEET BURNED | 777-1162 |
| 777 | 1162 | 001 | 01 | CO | 13 | MILLION CUBIC FEET BURNED | 777-1162 |
| 777 | 1162 | 001 | 01 | NO2 | 13 | MILLION CUBIC FEET BURNED | 777-1162 |
| 777 | 1162 | 001 | 01 | PM10 | 13 | MILLION CUBIC FEET BURNED | 777-1162 |
| 777 | 1162 | 001 | 01 | PM2.5 | 13 | MILLION CUBIC FEET BURNED | 777-1162 |
| 777 | 1162 | 001 | 01 | PT | 13 | MILLION CUBIC FEET BURNED | 777-1162 |
| 777 | 1162 | 001 | 01 | SO2 | 13 | MILLION CUBIC FEET BURNED | 777-1162 |
| 777 | 1162 | 001 | 01 | VOC | 13 | MILLION CUBIC FEET BURNED | 777-1162 |
| 777 | 1164 | 001 | 01 | CO | 0 | TONS BURNED | 777-1164 |
| 777 | 1164 | 001 | 01 | NO2 | 0 | TONS BURNED | 777-1164 |
| 777 | 1164 | 001 | 01 | PM10 | 0 | TONS BURNED | 777-1164 |
| 777 | 1164 | 001 | 01 | PT | 0 | TONS BURNED | 777-1164 |
| 777 | 1164 | 001 | 01 | SO2 | 0 | TONS BURNED | 777-1164 |
| 777 | 1166 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1166 |
| 777 | 1166 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1166 |
| 777 | 1166 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1166 |
| 777 | 1166 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1166 |
| 777 | 1166 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1166 |
| 777 | 1166 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1166 |
| 777 | 1166 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1166 |
| 777 | 1167 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1167 |
| 777 | 1167 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1167 |
| 777 | 1167 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1167 |
| 777 | 1167 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1167 |
| 777 | 1167 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1167 |
| 777 | 1167 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1167 |
| 777 | 1167 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1167 |
| 777 | 1171 | 001 | 01 | CO | 0.3 | TONS DRY SLUDGE BURNED | 777-1171 |
| 777 | 1171 | 001 | 01 | NO2 | 0.3 | TONS DRY SLUDGE BURNED | 777-1171 |
| 777 | 1171 | 001 | 01 | PM10 | 0.3 | TONS DRY SLUDGE BURNED | 777-1171 |
| 777 | 1171 | 001 | 01 | PM2.5 | 0.3 | TONS DRY SLUDGE BURNED | 777-1171 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97PO0693.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0693.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0693.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0693.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0693.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0774.CN | 0 | NO EQUIPMENT | | 0 | 61.5384615 |
| 97PO0774.CN | 0 | NO EQUIPMENT | | 0 | 15.3846154 |
| 97PO0774.CN | 0 | NO EQUIPMENT | | 0 | 246.1538462 |
| 97PO0774.CN | 0 | NO EQUIPMENT | | 0 | 1200 |
| 97PO0774.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 97PO0774.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 97PO0774.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 97PO0774.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 97PO0774.CN | 0 | NO EQUIPMENT | | 0 | 261.5384615 |
| 97PO0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0796.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0796.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0796.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0796.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0796.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0796.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0796.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0797.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0846 | 0 | NO EQUIPMENT | | -1 | 20 |
| 97PO0846 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97PO0846 | 0 | NO EQUIPMENT | | -1 | 6.6666667 |
| 97PO0846 | 0 | NO EQUIPMENT | | -1 | 6.6666667 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX DPC-180 SN: 401826 | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-180 SN: 401826 | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-180 SN: 401826 | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-180 SN: 401826 | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-180 SN: 401826 | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-180 SN: 401826 | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-180 SN: 401826 | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-180 SN: 401826 | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-180 SN: 401826 | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| ELASTEC INC SN:96536 | WESTERN REGION OIL FIELD CONTRACTING | 7 | 24 | 8760 |
| ELASTEC INC SN:96536 | WESTERN REGION OIL FIELD CONTRACTING | 7 | 24 | 8760 |
| ELASTEC INC SN:96536 | WESTERN REGION OIL FIELD CONTRACTING | 7 | 24 | 8760 |
| ELASTEC INC SN:96536 | WESTERN REGION OIL FIELD CONTRACTING | 7 | 24 | 8760 |
| ELASTEC INC SN:96536 | WESTERN REGION OIL FIELD CONTRACTING | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION  INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION  INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION  INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION  INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION  INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION  INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION  INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION  INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION  INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION  INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION  INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION  INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION  INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION  INC | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO - PRTBL LEYDEN/ROUNDUP | 1 | 5 | 60 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO - PRTBL LEYDEN/ROUNDUP | 1 | 5 | 60 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO - PRTBL LEYDEN/ROUNDUP | 1 | 5 | 60 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO - PRTBL LEYDEN/ROUNDUP | 1 | 5 | 60 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.4 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0.1 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.6 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.8 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.065 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.065 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.065 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0039 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50200103 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50200103 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50200103 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50200103 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50200103 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.003 | 50300506 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50300506 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 50300506 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.001 | 50300506 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | Z |
| NATURAL GAS GATHERING | Z |
| NATURAL GAS GATHERING | Z |
| NATURAL GAS GATHERING | Z |
| NATURAL GAS GATHERING | Z |
| INITIAL LOC: ALLISON CDP, LA PLATA COUNTY | X |
| INITIAL LOC: ALLISON CDP, LA PLATA COUNTY | X |
| INITIAL LOC: ALLISON CDP, LA PLATA COUNTY | X |
| INITIAL LOC: ALLISON CDP, LA PLATA COUNTY | X |
| INITIAL LOC: ALLISON CDP, LA PLATA COUNTY | X |
| INITIAL LOC: ALLISON CDP, LA PLATA COUNTY | X |
| INITIAL LOC: ALLISON CDP, LA PLATA COUNTY | X |
| INITIAL LOC: ALLISON CDP, LA PLATA COUNTY | X |
| INITIAL LOC: ALLISON CDP, LA PLATA COUNTY | X |
| PORTABLE SMART ASH INCINERATOR (FORMERLY 081/0150 - CHANGED TO PORT) | X |
| PORTABLE SMART ASH INCINERATOR (FORMERLY 081/0150 - CHANGED TO PORT) | X |
| PORTABLE SMART ASH INCINERATOR (FORMERLY 081/0150 - CHANGED TO PORT) | X |
| PORTABLE SMART ASH INCINERATOR (FORMERLY 081/0150 - CHANGED TO PORT) | X |
| PORTABLE SMART ASH INCINERATOR (FORMERLY 081/0150 - CHANGED TO PORT) | X |
| INIT LOC: S BEECHER C.S., SE SEC 28,T2S,R43W | Z |
| INIT LOC: S BEECHER C.S., SE SEC 28,T2S,R43W | Z |
| INIT LOC: S BEECHER C.S., SE SEC 28,T2S,R43W | Z |
| INIT LOC: S BEECHER C.S., SE SEC 28,T2S,R43W | Z |
| INIT LOC: S BEECHER C.S., SE SEC 28,T2S,R43W | Z |
| INIT LOC: S BEECHER C.S., SE SEC 28,T2S,R43W | Z |
| INIT LOC: S BEECHER C.S., SE SEC 28,T2S,R43W | Z |
| INIT LOC: N. WAVERLY, SW/4 SEC 35, T5N, R46W | Z |
| INIT LOC: N. WAVERLY, SW/4 SEC 35, T5N, R46W | Z |
| INIT LOC: N. WAVERLY, SW/4 SEC 35, T5N, R46W | Z |
| INIT LOC: N. WAVERLY, SW/4 SEC 35, T5N, R46W | Z |
| INIT LOC: N. WAVERLY, SW/4 SEC 35, T5N, R46W | Z |
| INIT LOC: N. WAVERLY, SW/4 SEC 35, T5N, R46W | Z |
| INIT LOC: N. WAVERLY, SW/4 SEC 35, T5N, R46W | Z |
| PORTABLE SMARTASH INCINERATOR | O |
| PORTABLE SMARTASH INCINERATOR | O |
| PORTABLE SMARTASH INCINERATOR | O |
| PORTABLE SMARTASH INCINERATOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.6464808 | 39.7837706944444 | SW SEC 17 T3S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.6464808 | 39.7837706944444 | SW SEC 17 T3S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.6464808 | 39.7837706944444 | SW SEC 17 T3S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.6464808 | 39.7837706944444 | SW SEC 17 T3S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.6464808 | 39.7837706944444 | SW SEC 17 T3S | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -107.6996351 | 37.0560334166667 | ALLISON CD P | 0.4 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -107.6996351 | 37.0560334166667 | ALLISON CD P | 0.1 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -107.6996351 | 37.0560334166667 | ALLISON CD P | 1.6 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -107.6996351 | 37.0560334166667 | ALLISON CD P | 7.8 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -107.6996351 | 37.0560334166667 | ALLISON CD P | 0.065 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -107.6996351 | 37.0560334166667 | ALLISON CD P | 0.065 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -107.6996351 | 37.0560334166667 | ALLISON CD P | 0.065 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -107.6996351 | 37.0560334166667 | ALLISON CD P | 0.0039 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | -107.6996351 | 37.0560334166667 | ALLISON CD P | 1.7 |
| BOOCO'S CONTRACT SERVICES, INC | 1311 | | 0 | 0 | 1654 COUNTY | 0 |
| BOOCO'S CONTRACT SERVICES, INC | 1311 | | 0 | 0 | 1654 COUNTY | 0 |
| BOOCO'S CONTRACT SERVICES, INC | 1311 | | 0 | 0 | 1654 COUNTY | 0 |
| BOOCO'S CONTRACT SERVICES, INC | 1311 | | 0 | 0 | 1654 COUNTY | 0 |
| BOOCO'S CONTRACT SERVICES, INC | 1311 | | 0 | 0 | 1654 COUNTY | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.1936707 | 39.8548963333333 | SEC 28 T2S R43 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.1936707 | 39.8548963333333 | SEC 28 T2S R43 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.1936707 | 39.8548963333333 | SEC 28 T2S R43 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.1936707 | 39.8548963333333 | SEC 28 T2S R43 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.1936707 | 39.8548963333333 | SEC 28 T2S R43 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.1936707 | 39.8548963333333 | SEC 28 T2S R43 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.1936707 | 39.8548963333333 | SEC 28 T2S R43 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.348006 | 40.3594370833333 | SEC 35 T5N R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.348006 | 40.3594370833333 | SEC 35 T5N R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.348006 | 40.3594370833333 | SEC 35 T5N R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.348006 | 40.3594370833333 | SEC 35 T5N R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.348006 | 40.3594370833333 | SEC 35 T5N R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.348006 | 40.3594370833333 | SEC 35 T5N R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.348006 | 40.3594370833333 | SEC 35 T5N R45 | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0924249 | 40.1152241666667 | 3064 COUNTY | 0.003 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0924249 | 40.1152241666667 | 3064 COUNTY | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0924249 | 40.1152241666667 | 3064 COUNTY | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0924249 | 40.1152241666667 | 3064 COUNTY | 0.001 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.7 | TY | Canceled |
| | | Canceled |
| 0.15 | TY | Canceled |
| 0.015 | TY | Canceled |
| 0.021 | TY | Canceled |
| 0.022 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Added to Construction Permit |
| 0.01 | TY | Added to Construction Permit |
| 0.03 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1171 | 001 | 01 | PT | 0.3 | TONS DRY SLUDGE BURNED | 777-1171 |
| 777 | 1171 | 001 | 01 | SO2 | 0.3 | TONS DRY SLUDGE BURNED | 777-1171 |
| 777 | 1171 | 001 | 01 | VOC | 0.3 | TONS DRY SLUDGE BURNED | 777-1171 |
| 777 | 1180 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1180 |
| 777 | 1180 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1180 |
| 777 | 1180 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1180 |
| 777 | 1180 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1180 |
| 777 | 1180 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1180 |
| 777 | 1180 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1180 |
| 777 | 1180 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1180 |
| 777 | 1180 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1180 |
| 777 | 1188 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1188 |
| 777 | 1188 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1188 |
| 777 | 1188 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1188 |
| 777 | 1188 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1188 |
| 777 | 1188 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1188 |
| 777 | 1188 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1188 |
| 777 | 1205 | 001 | 01 | PM10 | 50000 | TONS PRODUCT | 777-1205 |
| 777 | 1205 | 001 | 01 | PM2.5 | 50000 | TONS PRODUCT | 777-1205 |
| 777 | 1205 | 001 | 01 | PT | 50000 | TONS PRODUCT | 777-1205 |
| 777 | 1206 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1206 |
| 777 | 1206 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1206 |
| 777 | 1206 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1206 |
| 777 | 1206 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1206 |
| 777 | 1206 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1206 |
| 777 | 1206 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1206 |
| 777 | 1216 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1216 |
| 777 | 1216 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1216 |
| 777 | 1216 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1216 |
| 777 | 1216 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1216 |
| 777 | 1216 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1216 |
| 777 | 1216 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1216 |
| 777 | 1224 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1224 |
| 777 | 1224 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1224 |
| 777 | 1224 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1224 |
| 777 | 1224 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1224 |
| 777 | 1224 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1224 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 97PO0846 | 0 | NO EQUIPMENT | | -1 | 6.6666667 |
| 97PO0846 | 0 | NO EQUIPMENT | | -1 | 0 |
| 97PO0846 | 0 | NO EQUIPMENT | | -1 | 13.3333333 |
| 98PO0011.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0011.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0011.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0011.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0011.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0011.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0011.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0011.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0082.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0082.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0082.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0082.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0082.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0082.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0149 | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.015 |
| 98PO0149 | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0044121 |
| 98PO0149 | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0315 |
| 98PO0151.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0151.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0151.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0151.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0151.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0151.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0265.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0265.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0265.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0265.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0265.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0265.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0316.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0316.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0316.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0316.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0316.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| SMART ASH INCINERATOR | PUBLIC SERVICE CO - PRTBL LEYDEN/ROUNDUP | 1 | 5 | 60 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO - PRTBL LEYDEN/ROUNDUP | 1 | 5 | 60 |
| SMART ASH INCINERATOR | PUBLIC SERVICE CO - PRTBL LEYDEN/ROUNDUP | 1 | 5 | 60 |
| AJAX SB-900 NATURAL GAS ENGINE.CN | JW OPERATING  COMPANY | 7 | 24 | 8760 |
| AJAX SB-900 NATURAL GAS ENGINE.CN | JW OPERATING  COMPANY | 7 | 24 | 8760 |
| AJAX SB-900 NATURAL GAS ENGINE.CN | JW OPERATING  COMPANY | 7 | 24 | 8760 |
| AJAX SB-900 NATURAL GAS ENGINE.CN | JW OPERATING  COMPANY | 7 | 24 | 8760 |
| AJAX SB-900 NATURAL GAS ENGINE.CN | JW OPERATING  COMPANY | 7 | 24 | 8760 |
| AJAX SB-900 NATURAL GAS ENGINE.CN | JW OPERATING  COMPANY | 7 | 24 | 8760 |
| AJAX SB-900 NATURAL GAS ENGINE.CN | JW OPERATING  COMPANY | 7 | 24 | 8760 |
| AJAX SB-900 NATURAL GAS ENGINE.CN | JW OPERATING  COMPANY | 7 | 24 | 8760 |
| NAT.GAS.CN | WILLIAMS FIELD SVCS BONDAD 33-9#26A | 7 | 24 | 8760 |
| NAT.GAS.CN | WILLIAMS FIELD SVCS BONDAD 33-9#26A | 7 | 24 | 8760 |
| NAT.GAS.CN | WILLIAMS FIELD SVCS BONDAD 33-9#26A | 7 | 24 | 8760 |
| NAT.GAS.CN | WILLIAMS FIELD SVCS BONDAD 33-9#26A | 7 | 24 | 8760 |
| NAT.GAS.CN | WILLIAMS FIELD SVCS BONDAD 33-9#26A | 7 | 24 | 8760 |
| NAT.GAS.CN | WILLIAMS FIELD SVCS BONDAD 33-9#26A | 7 | 24 | 8760 |
| SCREEN | WESTERN RESOURCES CO (COAL SCREEN) | 4 | 4 | 640 |
| SCREEN | WESTERN RESOURCES CO (COAL SCREEN) | 4 | 4 | 640 |
| SCREEN | WESTERN RESOURCES CO (COAL SCREEN) | 4 | 4 | 640 |
| ARROW VRG330 SN: 483089.CN | WILLIAMS FIELD SVCS NWCH 32-10 #4 | 7 | 24 | 8760 |
| ARROW VRG330 SN: 483089.CN | WILLIAMS FIELD SVCS NWCH 32-10 #4 | 7 | 24 | 8760 |
| ARROW VRG330 SN: 483089.CN | WILLIAMS FIELD SVCS NWCH 32-10 #4 | 7 | 24 | 8760 |
| ARROW VRG330 SN: 483089.CN | WILLIAMS FIELD SVCS NWCH 32-10 #4 | 7 | 24 | 8760 |
| ARROW VRG330 SN: 483089.CN | WILLIAMS FIELD SVCS NWCH 32-10 #4 | 7 | 24 | 8760 |
| ARROW VRG330 SN: 483089.CN | WILLIAMS FIELD SVCS NWCH 32-10 #4 | 7 | 24 | 8760 |
| DORMAN 75 SN: 0946-0278-3 | J-W OPERATING CO | 1 | 1 | 1 |
| DORMAN 75 SN: 0946-0278-3 | J-W OPERATING CO | 1 | 1 | 1 |
| DORMAN 75 SN: 0946-0278-3 | J-W OPERATING CO | 1 | 1 | 1 |
| DORMAN 75 SN: 0946-0278-3 | J-W OPERATING CO | 1 | 1 | 1 |
| DORMAN 75 SN: 0946-0278-3 | J-W OPERATING CO | 1 | 1 | 1 |
| DORMAN 75 SN: 0946-0278-3 | J-W OPERATING CO | 1 | 1 | 1 |
| WAUKESHA L7042GL.CN | WILLIAMS FIELD SVCS TRUCK T SITE.CN | 7 | 24 | 8760 |
| WAUKESHA L7042GL.CN | WILLIAMS FIELD SVCS TRUCK T SITE.CN | 7 | 24 | 8760 |
| WAUKESHA L7042GL.CN | WILLIAMS FIELD SVCS TRUCK T SITE.CN | 7 | 24 | 8760 |
| WAUKESHA L7042GL.CN | WILLIAMS FIELD SVCS TRUCK T SITE.CN | 7 | 24 | 8760 |
| WAUKESHA L7042GL.CN | WILLIAMS FIELD SVCS TRUCK T SITE.CN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.001 | 50300506 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50300506 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.002 | 50300506 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.021 | 30502511 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.006177 | 30502511 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0441 | 30502511 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORTABLE SMARTASH INCINERATOR | O |
| PORTABLE SMARTASH INCINERATOR | O |
| PORTABLE SMARTASH INCINERATOR | O |
| INITIAL LOC: NMRS C.S. (SEC 5, T1N, R45W) | X |
| INITIAL LOC: NMRS C.S. (SEC 5, T1N, R45W) | X |
| INITIAL LOC: NMRS C.S. (SEC 5, T1N, R45W) | X |
| INITIAL LOC: NMRS C.S. (SEC 5, T1N, R45W) | X |
| INITIAL LOC: NMRS C.S. (SEC 5, T1N, R45W) | X |
| INITIAL LOC: NMRS C.S. (SEC 5, T1N, R45W) | X |
| INITIAL LOC: NMRS C.S. (SEC 5, T1N, R45W) | X |
| INITIAL LOC: NMRS C.S. (SEC 5, T1N, R45W) | X |
| INIT LOC: BONDAD 33-9 #26A - SW/4 SEC 14, T33N, R9W | X |
| INIT LOC: BONDAD 33-9 #26A - SW/4 SEC 14, T33N, R9W | X |
| INIT LOC: BONDAD 33-9 #26A - SW/4 SEC 14, T33N, R9W | X |
| INIT LOC: BONDAD 33-9 #26A - SW/4 SEC 14, T33N, R9W | X |
| INIT LOC: BONDAD 33-9 #26A - SW/4 SEC 14, T33N, R9W | X |
| INIT LOC: BONDAD 33-9 #26A - SW/4 SEC 14, T33N, R9W | X |
| INIT LOC - NIXON POWER PLANT, COLO SPRINGS - FORMERLY RAG AMER COAL | O |
| INIT LOC - NIXON POWER PLANT, COLO SPRINGS - FORMERLY RAG AMER COAL | O |
| INIT LOC - NIXON POWER PLANT, COLO SPRINGS - FORMERLY RAG AMER COAL | O |
| INITIAL LOC - NWCH 32-10 #4A NATURAL GAS WILLHEAD COMPRESSOR ENGINE | X |
| INITIAL LOC - NWCH 32-10 #4A NATURAL GAS WILLHEAD COMPRESSOR ENGINE | X |
| INITIAL LOC - NWCH 32-10 #4A NATURAL GAS WILLHEAD COMPRESSOR ENGINE | X |
| INITIAL LOC - NWCH 32-10 #4A NATURAL GAS WILLHEAD COMPRESSOR ENGINE | X |
| INITIAL LOC - NWCH 32-10 #4A NATURAL GAS WILLHEAD COMPRESSOR ENGINE | X |
| INITIAL LOC - NWCH 32-10 #4A NATURAL GAS WILLHEAD COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMRESSOR ENGINE | X |
| PORTABLE COMRESSOR ENGINE | X |
| PORTABLE COMRESSOR ENGINE | X |
| PORTABLE COMRESSOR ENGINE | X |
| PORTABLE COMRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0924249 | 40.1152241666667 | 3064 COUNTY | 0.001 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0924249 | 40.1152241666667 | 3064 COUNTY | 0 |
| PUBLIC SERVICE COMPANY OF COLORADO - NATURAL | 4922 | | -104.0924249 | 40.1152241666667 | 3064 COUNTY | 0.002 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | 36629 HWY 38 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | 36629 HWY 38 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | 36629 HWY 38 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | 36629 HWY 38 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | 36629 HWY 38 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | 36629 HWY 38 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | 36629 HWY 38 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | 36629 HWY 38 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | SW SEC 14 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | SW SEC 14 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | SW SEC 14 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | SW SEC 14 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | SW SEC 14 T33 | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | SW SEC 14 T33 | 0 |
| WESTERN RESOURCES COMPANY | 1221 | | 0 | 0 | TRIKON KENT S | 0.021 |
| WESTERN RESOURCES COMPANY | 1221 | | 0 | 0 | TRIKON KENT S | 0.006177 |
| WESTERN RESOURCES COMPANY | 1221 | | 0 | 0 | TRIKON KENT S | 0.0441 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | 27 MI NW OF A | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | 27 MI NW OF A | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | 27 MI NW OF A | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | 27 MI NW OF A | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | 27 MI NW OF A | 0 |
| WILLIAMS FIELD SERVICES | 4922 | | 0 | 0 | 27 MI NW OF A | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | SEC 28 T5N R46 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | GODDARD AVE | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | GODDARD AVE | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | GODDARD AVE | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | GODDARD AVE | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | GODDARD AVE | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.03 | TY | Added to Construction Permit |
| 0.01 | TY | Added to Construction Permit |
| 0.08 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 20.8 | TY | Canceled |
| 31.19 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 20.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 33.8 | TY | Canceled |
| 19.1 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1224 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1224 |
| 777 | 1224 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1224 |
| 777 | 1224 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1224 |
| 777 | 1227 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1227 |
| 777 | 1227 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1227 |
| 777 | 1227 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1227 |
| 777 | 1227 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1227 |
| 777 | 1227 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1227 |
| 777 | 1227 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1227 |
| 777 | 1227 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1227 |
| 777 | 1227 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1227 |
| 777 | 1247 | 001 | 01 | 7647010 | 0 | TONS BURNED | 777-1247 |
| 777 | 1247 | 001 | 01 | CO | 0 | TONS BURNED | 777-1247 |
| 777 | 1247 | 001 | 01 | NO2 | 0 | TONS BURNED | 777-1247 |
| 777 | 1247 | 001 | 01 | PM10 | 0 | TONS BURNED | 777-1247 |
| 777 | 1247 | 001 | 01 | PT | 0 | TONS BURNED | 777-1247 |
| 777 | 1247 | 001 | 01 | SO2 | 0 | TONS BURNED | 777-1247 |
| 777 | 1247 | 001 | 01 | VOC | 0 | TONS BURNED | 777-1247 |
| 777 | 1248 | 001 | 01 | 7647010 | 0 | TONS BURNED | 777-1248 |
| 777 | 1248 | 001 | 01 | CO | 0 | TONS BURNED | 777-1248 |
| 777 | 1248 | 001 | 01 | NO2 | 0 | TONS BURNED | 777-1248 |
| 777 | 1248 | 001 | 01 | PM10 | 0 | TONS BURNED | 777-1248 |
| 777 | 1248 | 001 | 01 | PT | 0 | TONS BURNED | 777-1248 |
| 777 | 1248 | 001 | 01 | SO2 | 0 | TONS BURNED | 777-1248 |
| 777 | 1248 | 001 | 01 | VOC | 0 | TONS BURNED | 777-1248 |
| 777 | 1251 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1251 |
| 777 | 1251 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1251 |
| 777 | 1251 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1251 |
| 777 | 1251 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1251 |
| 777 | 1251 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1251 |
| 777 | 1251 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1251 |
| 777 | 1251 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1251 |
| 777 | 1255 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1255 |
| 777 | 1255 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1255 |
| 777 | 1255 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1255 |
| 777 | 1255 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1255 |
| 777 | 1255 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1255 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98PO0316.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0316.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0316.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0335.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0335.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0335.CN | 0 | NO EQUIPMENT | | 0 | 711.579 |
| 98PO0335.CN | 0 | NO EQUIPMENT | | 0 | 404.211 |
| 98PO0335.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 98PO0335.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 98PO0335.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 98PO0335.CN | 0 | NO EQUIPMENT | | 0 | 269.474 |
| 98PO0454.CN | 0 | NO EQUIPMENT | | -1 | |
| 98PO0454.CN | 0 | NO EQUIPMENT | | -1 | 2 |
| 98PO0454.CN | 0 | NO EQUIPMENT | | -1 | 3.13 |
| 98PO0454.CN | 0 | NO EQUIPMENT | | -1 | 1.52 |
| 98PO0454.CN | 0 | NO EQUIPMENT | | -1 | 1.52 |
| 98PO0454.CN | 0 | NO EQUIPMENT | | -1 | 3.23 |
| 98PO0454.CN | 0 | NO EQUIPMENT | | -1 | 15 |
| 98PO0455.CN | 0 | NO EQUIPMENT | | -1 | |
| 98PO0455.CN | 0 | NO EQUIPMENT | | -1 | 2 |
| 98PO0455.CN | 0 | NO EQUIPMENT | | -1 | 3.13 |
| 98PO0455.CN | 0 | NO EQUIPMENT | | -1 | 1.52 |
| 98PO0455.CN | 0 | NO EQUIPMENT | | -1 | 1.52 |
| 98PO0455.CN | 0 | NO EQUIPMENT | | -1 | 3.23 |
| 98PO0455.CN | 0 | NO EQUIPMENT | | -1 | 15 |
| 98PO0480.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0480.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0480.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0480.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0480.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0480.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0480.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0501.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA L7042GL.CN | WILLIAMS FIELD SVCS TRUCK T SITE.CN | 7 | 24 | 8760 |
| WAUKESHA L7042GL.CN | WILLIAMS FIELD SVCS TRUCK T SITE.CN | 7 | 24 | 8760 |
| WAUKESHA L7042GL.CN | WILLIAMS FIELD SVCS TRUCK T SITE.CN | 7 | 24 | 8760 |
| WAUKESHA L7042GL | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| WAUKESHA L7042GL | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| WAUKESHA L7042GL | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| WAUKESHA L7042GL | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| WAUKESHA L7042GL | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| WAUKESHA L7042GL | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| WAUKESHA L7042GL | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| WAUKESHA L7042GL | WILLIAMS FIELD SVCS | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| SMART ASH INCINERATOR | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CAT 3512 SN: 7NJ00466 CANCELLED | UNIVERSAL COMPRESSION SER | 7 | 24 | 8760 |
| CAT 3512 SN: 7NJ00466 CANCELLED | UNIVERSAL COMPRESSION SER | 7 | 24 | 8760 |
| CAT 3512 SN: 7NJ00466 CANCELLED | UNIVERSAL COMPRESSION SER | 7 | 24 | 8760 |
| CAT 3512 SN: 7NJ00466 CANCELLED | UNIVERSAL COMPRESSION SER | 7 | 24 | 8760 |
| CAT 3512 SN: 7NJ00466 CANCELLED | UNIVERSAL COMPRESSION SER | 7 | 24 | 8760 |
| CAT 3512 SN: 7NJ00466 CANCELLED | UNIVERSAL COMPRESSION SER | 7 | 24 | 8760 |
| CAT 3512 SN: 7NJ00466 CANCELLED | UNIVERSAL COMPRESSION SER | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SER BONDAD 33-9 WELLHEAD | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SER BONDAD 33-9 WELLHEAD | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SER BONDAD 33-9 WELLHEAD | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SER BONDAD 33-9 WELLHEAD | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SER BONDAD 33-9 WELLHEAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | HYDROGEN CH | 0 | 50200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50200102 |
| 25 | 25 | 25 | 25 | HYDROGEN CH | 0 | 50200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50200102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMRESSOR ENGINE | X |
| PORTABLE COMRESSOR ENGINE | X |
| PORTABLE COMRESSOR ENGINE | X |
| INIT LOC: TRUNK "T" - SEC 24 T33N R9W - LA PLATA COUNTY | O |
| INIT LOC: TRUNK "T" - SEC 24 T33N R9W - LA PLATA COUNTY | O |
| INIT LOC: TRUNK "T" - SEC 24 T33N R9W - LA PLATA COUNTY | O |
| INIT LOC: TRUNK "T" - SEC 24 T33N R9W - LA PLATA COUNTY | O |
| INIT LOC: TRUNK "T" - SEC 24 T33N R9W - LA PLATA COUNTY | O |
| INIT LOC: TRUNK "T" - SEC 24 T33N R9W - LA PLATA COUNTY | O |
| INIT LOC: TRUNK "T" - SEC 24 T33N R9W - LA PLATA COUNTY | O |
| INIT LOC: TRUNK "T" - SEC 24 T33N R9W - LA PLATA COUNTY | O |
| INIT LOC: THIRD CREEK (FORMERLY NARCO) | X |
| INIT LOC: THIRD CREEK (FORMERLY NARCO) | X |
| INIT LOC: THIRD CREEK (FORMERLY NARCO) | X |
| INIT LOC: THIRD CREEK (FORMERLY NARCO) | X |
| INIT LOC: THIRD CREEK (FORMERLY NARCO) | X |
| INIT LOC: THIRD CREEK (FORMERLY NARCO) | X |
| INIT LOC: THIRD CREEK (FORMERLY NARCO) | X |
| INIT LOC: THIRD CREEK (FORMERLY NARCO) | X |
| INIT LOC: THIRD CREEK (FORMERLY NARCO) | X |
| INIT LOC: THIRD CREEK (FORMERLY NARCO) | X |
| INIT LOC: THIRD CREEK (FORMERLY NARCO) | X |
| INIT LOC: THIRD CREEK (FORMERLY NARCO) | X |
| INIT LOC: THIRD CREEK (FORMERLY NARCO) | X |
| INIT LOC: THIRD CREEK (FORMERLY NARCO) | X |
| INIT LOC: COX CANYON 1-A LEASE, LA PLATA, PORTABLE NATURAL GAS COMPRESSOR | Z |
| INIT LOC: COX CANYON 1-A LEASE, LA PLATA, PORTABLE NATURAL GAS COMPRESSOR | Z |
| INIT LOC: COX CANYON 1-A LEASE, LA PLATA, PORTABLE NATURAL GAS COMPRESSOR | Z |
| INIT LOC: COX CANYON 1-A LEASE, LA PLATA, PORTABLE NATURAL GAS COMPRESSOR | Z |
| INIT LOC: COX CANYON 1-A LEASE, LA PLATA, PORTABLE NATURAL GAS COMPRESSOR | Z |
| INIT LOC: COX CANYON 1-A LEASE, LA PLATA, PORTABLE NATURAL GAS COMPRESSOR | Z |
| INIT LOC: COX CANYON 1-A LEASE, LA PLATA, PORTABLE NATURAL GAS COMPRESSOR | Z |
| LOC: BONDAD 33-9 #10A WELLHEAD, LA PLATA COUNTY SE/NE SEC 4 T33N R9W | X |
| LOC: BONDAD 33-9 #10A WELLHEAD, LA PLATA COUNTY SE/NE SEC 4 T33N R9W | X |
| LOC: BONDAD 33-9 #10A WELLHEAD, LA PLATA COUNTY SE/NE SEC 4 T33N R9W | X |
| LOC: BONDAD 33-9 #10A WELLHEAD, LA PLATA COUNTY SE/NE SEC 4 T33N R9W | X |
| LOC: BONDAD 33-9 #10A WELLHEAD, LA PLATA COUNTY SE/NE SEC 4 T33N R9W | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | GODDARD AVE | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | GODDARD AVE | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | GODDARD AVE | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7769451 | 37.0460755277778 | SEC 1 T32N R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7769451 | 37.0460755277778 | SEC 1 T32N R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7769451 | 37.0460755277778 | SEC 1 T32N R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7769451 | 37.0460755277778 | SEC 1 T32N R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7769451 | 37.0460755277778 | SEC 1 T32N R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7769451 | 37.0460755277778 | SEC 1 T32N R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7769451 | 37.0460755277778 | SEC 1 T32N R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.7769451 | 37.0460755277778 | SEC 1 T32N R9 | 0 |
| ENCANA (EAST) | 1311 | | -104.740278 | 40.145702 | HB: 16157 WCR | 0 |
| ENCANA (EAST) | 1311 | | -104.740278 | 40.145702 | HB: 16157 WCR | 0 |
| ENCANA (EAST) | 1311 | | -104.740278 | 40.145702 | HB: 16157 WCR | 0 |
| ENCANA (EAST) | 1311 | | -104.740278 | 40.145702 | HB: 16157 WCR | 0 |
| ENCANA (EAST) | 1311 | | -104.740278 | 40.145702 | HB: 16157 WCR | 0 |
| ENCANA (EAST) | 1311 | | -104.740278 | 40.145702 | HB: 16157 WCR | 0 |
| ENCANA (EAST) | 1311 | | -104.740278 | 40.145702 | HB: 16157 WCR | 0 |
| ENCANA (EAST) | 1311 | | -104.740278 | 40.145702 | HB: 16157 WCR | 0 |
| ENCANA (EAST) | 1311 | | -104.740278 | 40.145702 | HB: 16157 WCR | 0 |
| ENCANA (EAST) | 1311 | | -104.740278 | 40.145702 | HB: 16157 WCR | 0 |
| ENCANA (EAST) | 1311 | | -104.740278 | 40.145702 | HB: 16157 WCR | 0 |
| ENCANA (EAST) | 1311 | | -104.740278 | 40.145702 | HB: 16157 WCR | 0 |
| ENCANA (EAST) | 1311 | | -104.740278 | 40.145702 | HB: 16157 WCR | 0 |
| ENCANA (EAST) | 1311 | | -104.740278 | 40.145702 | HB: 16157 WCR | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9442364 | 37.0887734166667 | COX CANYON 1 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9442364 | 37.0887734166667 | COX CANYON 1 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9442364 | 37.0887734166667 | COX CANYON 1 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9442364 | 37.0887734166667 | COX CANYON 1 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9442364 | 37.0887734166667 | COX CANYON 1 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9442364 | 37.0887734166667 | COX CANYON 1 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9442364 | 37.0887734166667 | COX CANYON 1 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | SEC 4 T33N R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | SEC 4 T33N R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | SEC 4 T33N R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | SEC 4 T33N R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | SEC 4 T33N R9 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 12.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 33.8 | TY | Canceled |
| 19.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 12.8 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| 1.6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1255 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1255 |
| 777 | 1255 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1255 |
| 777 | 1256 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1256 |
| 777 | 1256 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1256 |
| 777 | 1256 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1256 |
| 777 | 1256 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1256 |
| 777 | 1256 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1256 |
| 777 | 1256 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1256 |
| 777 | 1256 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1256 |
| 777 | 1257 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1257 |
| 777 | 1257 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1257 |
| 777 | 1257 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1257 |
| 777 | 1257 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1257 |
| 777 | 1257 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1257 |
| 777 | 1257 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1257 |
| 777 | 1257 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1257 |
| 777 | 1258 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1258 |
| 777 | 1258 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1258 |
| 777 | 1258 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1258 |
| 777 | 1258 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1258 |
| 777 | 1258 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1258 |
| 777 | 1258 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1258 |
| 777 | 1258 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1258 |
| 777 | 1265 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1265 |
| 777 | 1265 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1265 |
| 777 | 1265 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1265 |
| 777 | 1265 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1265 |
| 777 | 1265 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1265 |
| 777 | 1265 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1265 |
| 777 | 1265 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1265 |
| 777 | 1284 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1284 |
| 777 | 1284 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1284 |
| 777 | 1284 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1284 |
| 777 | 1284 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1284 |
| 777 | 1284 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1284 |
| 777 | 1284 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1284 |
| 777 | 1284 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1284 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0504.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0504.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0504.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0504.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0504.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0504.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0504.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0505.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0505.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0505.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0505.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0505.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0505.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0505.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0506.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0506.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0506.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0506.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0506.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0506.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0506.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0546.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0546.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0546.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0546.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0546.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0546.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0546.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0664.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0664.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0664.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0664.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0664.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0664.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0664.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SER BONDAD 33-9 WELLHEAD | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SER BONDAD 33-9 WELLHEAD | 7 | 24 | 8760 |
| CATERPILLAR G 3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-9#23A WELL | 7 | 24 | 8760 |
| CATERPILLAR G 3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-9#23A WELL | 7 | 24 | 8760 |
| CATERPILLAR G 3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-9#23A WELL | 7 | 24 | 8760 |
| CATERPILLAR G 3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-9#23A WELL | 7 | 24 | 8760 |
| CATERPILLAR G 3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-9#23A WELL | 7 | 24 | 8760 |
| CATERPILLAR G 3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-9#23A WELL | 7 | 24 | 8760 |
| CATERPILLAR G 3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-9#23A WELL | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-9 22A | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-9 22A | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-9 22A | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-9 22A | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-9 22A | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-9 22A | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-9 22A | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-10WELLHEAD | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-10WELLHEAD | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-10WELLHEAD | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-10WELLHEAD | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-10WELLHEAD | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-10WELLHEAD | 7 | 24 | 8760 |
| CATERPILLAR G3304 NA.CN | WILLIAMS FIELD SVCS BONDAD 33-10WELLHEAD | 7 | 24 | 8760 |
| CAT MD:G-398TA SN:F-4066 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CAT MD:G-398TA SN:F-4066 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CAT MD:G-398TA SN:F-4066 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CAT MD:G-398TA SN:F-4066 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CAT MD:G-398TA SN:F-4066 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CAT MD:G-398TA SN:F-4066 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CAT MD:G-398TA SN:F-4066 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CATERPILLAR 398TA.CN | HANOVER COMPRESSOR CO | 7 | 24 | 8760 |
| CATERPILLAR 398TA.CN | HANOVER COMPRESSOR CO | 7 | 24 | 8760 |
| CATERPILLAR 398TA.CN | HANOVER COMPRESSOR CO | 7 | 24 | 8760 |
| CATERPILLAR 398TA.CN | HANOVER COMPRESSOR CO | 7 | 24 | 8760 |
| CATERPILLAR 398TA.CN | HANOVER COMPRESSOR CO | 7 | 24 | 8760 |
| CATERPILLAR 398TA.CN | HANOVER COMPRESSOR CO | 7 | 24 | 8760 |
| CATERPILLAR 398TA.CN | HANOVER COMPRESSOR CO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| LOC: BONDAD 33-9 #10A WELLHEAD, LA PLATA COUNTY SE/NE SEC 4 T33N R9W | X |
| LOC: BONDAD 33-9 #10A WELLHEAD, LA PLATA COUNTY SE/NE SEC 4 T33N R9W | X |
| INIT LOC: BONDAD 33-9 #23A, LA PLATA CNTY, SE/SW SEC 18 T33N R9W | X |
| INIT LOC: BONDAD 33-9 #23A, LA PLATA CNTY, SE/SW SEC 18 T33N R9W | X |
| INIT LOC: BONDAD 33-9 #23A, LA PLATA CNTY, SE/SW SEC 18 T33N R9W | X |
| INIT LOC: BONDAD 33-9 #23A, LA PLATA CNTY, SE/SW SEC 18 T33N R9W | X |
| INIT LOC: BONDAD 33-9 #23A, LA PLATA CNTY, SE/SW SEC 18 T33N R9W | X |
| INIT LOC: BONDAD 33-9 #23A, LA PLATA CNTY, SE/SW SEC 18 T33N R9W | X |
| INIT LOC: BONDAD 33-9 #23A, LA PLATA CNTY, SE/SW SEC 18 T33N R9W | X |
| INIT LOC: BONDAD 33-9, #22-A, LA PLATA COUNTY, SE/SW SEC 2 T33N R9W | X |
| INIT LOC: BONDAD 33-9, #22-A, LA PLATA COUNTY, SE/SW SEC 2 T33N R9W | X |
| INIT LOC: BONDAD 33-9, #22-A, LA PLATA COUNTY, SE/SW SEC 2 T33N R9W | X |
| INIT LOC: BONDAD 33-9, #22-A, LA PLATA COUNTY, SE/SW SEC 2 T33N R9W | X |
| INIT LOC: BONDAD 33-9, #22-A, LA PLATA COUNTY, SE/SW SEC 2 T33N R9W | X |
| INIT LOC: BONDAD 33-9, #22-A, LA PLATA COUNTY, SE/SW SEC 2 T33N R9W | X |
| INIT LOC: BONDAD 33-9, #22-A, LA PLATA COUNTY, SE/SW SEC 2 T33N R9W | X |
| PORTABLE EQUIPMENT HOME-BASE: 188 CR 4900, BLOOMFIELD, NM | X |
| PORTABLE EQUIPMENT HOME-BASE: 188 CR 4900, BLOOMFIELD, NM | X |
| PORTABLE EQUIPMENT HOME-BASE: 188 CR 4900, BLOOMFIELD, NM | X |
| PORTABLE EQUIPMENT HOME-BASE: 188 CR 4900, BLOOMFIELD, NM | X |
| PORTABLE EQUIPMENT HOME-BASE: 188 CR 4900, BLOOMFIELD, NM | X |
| PORTABLE EQUIPMENT HOME-BASE: 188 CR 4900, BLOOMFIELD, NM | X |
| PORTABLE EQUIPMENT HOME-BASE: 188 CR 4900, BLOOMFIELD, NM | X |
| INIT LOC: SEC 1 T7 R92, 3 MI SE OF RIFLE - PORTABLE NATURAL GAS COMPRESSOR | X |
| INIT LOC: SEC 1 T7 R92, 3 MI SE OF RIFLE - PORTABLE NATURAL GAS COMPRESSOR | X |
| INIT LOC: SEC 1 T7 R92, 3 MI SE OF RIFLE - PORTABLE NATURAL GAS COMPRESSOR | X |
| INIT LOC: SEC 1 T7 R92, 3 MI SE OF RIFLE - PORTABLE NATURAL GAS COMPRESSOR | X |
| INIT LOC: SEC 1 T7 R92, 3 MI SE OF RIFLE - PORTABLE NATURAL GAS COMPRESSOR | X |
| INIT LOC: SEC 1 T7 R92, 3 MI SE OF RIFLE - PORTABLE NATURAL GAS COMPRESSOR | X |
| INIT LOC: SEC 1 T7 R92, 3 MI SE OF RIFLE - PORTABLE NATURAL GAS COMPRESSOR | X |
| portable compressor engine | X |
| portable compressor engine | X |
| portable compressor engine | X |
| portable compressor engine | X |
| portable compressor engine | X |
| portable compressor engine | X |
| portable compressor engine | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | SEC 4 T33N R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | SEC 4 T33N R9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | BONDAD 33-9 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | DIVIDE CREEK S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | DIVIDE CREEK S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | DIVIDE CREEK S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | DIVIDE CREEK S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | DIVIDE CREEK S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | DIVIDE CREEK S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | DIVIDE CREEK S | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | 1280 TROY KIN | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | 1280 TROY KIN | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | 1280 TROY KIN | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | 1280 TROY KIN | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | 1280 TROY KIN | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | 1280 TROY KIN | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | 1280 TROY KIN | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 1.8 | TY | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| | | Canceled |
| 21.1 | TY | Canceled |
| 21.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| 42.2 | TY | Canceled |
| 42.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1288 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1288 |
| 777 | 1288 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1288 |
| 777 | 1288 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1288 |
| 777 | 1288 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1288 |
| 777 | 1288 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1288 |
| 777 | 1288 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1288 |
| 777 | 1288 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1288 |
| 777 | 1288 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1288 |
| 777 | 1289 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1289 |
| 777 | 1289 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1289 |
| 777 | 1289 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1289 |
| 777 | 1289 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1289 |
| 777 | 1289 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1289 |
| 777 | 1289 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1289 |
| 777 | 1289 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1289 |
| 777 | 1290 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-1290 |
| 777 | 1290 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1290 |
| 777 | 1290 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1290 |
| 777 | 1290 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1290 |
| 777 | 1290 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1290 |
| 777 | 1290 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1290 |
| 777 | 1290 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1290 |
| 777 | 1290 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1290 |
| 777 | 1290 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1290 |
| 777 | 1291 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-1291 |
| 777 | 1291 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1291 |
| 777 | 1291 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1291 |
| 777 | 1291 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1291 |
| 777 | 1291 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1291 |
| 777 | 1291 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1291 |
| 777 | 1291 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1291 |
| 777 | 1291 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1291 |
| 777 | 1291 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1291 |
| 777 | 1292 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1292 |
| 777 | 1292 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1292 |
| 777 | 1292 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1292 |
| 777 | 1292 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1292 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 98PO0672.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0672.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0672.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0672.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0672.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0672.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0672.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0672.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0675.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0675.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0675.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0675.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0675.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0675.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0675.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0683 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98PO0683 | 0 | NO EQUIPMENT | | -1 | 0.012 |
| 98PO0683 | 0 | NO EQUIPMENT | | -1 | 0 |
| 98PO0683 | 0 | NO EQUIPMENT | | -1 | 0.433 |
| 98PO0683 | 0 | NO EQUIPMENT | | -1 | 0.224 |
| 98PO0683 | 0 | NO EQUIPMENT | | -1 | 0.01 |
| 98PO0683 | 0 | NO EQUIPMENT | | -1 | 0.01 |
| 98PO0683 | 0 | NO EQUIPMENT | | -1 | 0.00063 |
| 98PO0683 | 0 | NO EQUIPMENT | | -1 | 0.185 |
| 98PO0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0685.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0685.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0685.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0685.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC 140 SN 81029 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| AJAX DPC 140 SN 81029 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| AJAX DPC 140 SN 81029 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| AJAX DPC 140 SN 81029 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| AJAX DPC 140 SN 81029 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| AJAX DPC 140 SN 81029 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| AJAX DPC 140 SN 81029 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| AJAX DPC 140 SN 81029 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CATERPILLAR 3512 TALE ENGINE | UNIVERSAL COMPRESSION (CAT 3512 TALE) | 1 | 1 | 1 |
| CATERPILLAR 3512 TALE ENGINE | UNIVERSAL COMPRESSION (CAT 3512 TALE) | 1 | 1 | 1 |
| CATERPILLAR 3512 TALE ENGINE | UNIVERSAL COMPRESSION (CAT 3512 TALE) | 1 | 1 | 1 |
| CATERPILLAR 3512 TALE ENGINE | UNIVERSAL COMPRESSION (CAT 3512 TALE) | 1 | 1 | 1 |
| CATERPILLAR 3512 TALE ENGINE | UNIVERSAL COMPRESSION (CAT 3512 TALE) | 1 | 1 | 1 |
| CATERPILLAR 3512 TALE ENGINE | UNIVERSAL COMPRESSION (CAT 3512 TALE) | 1 | 1 | 1 |
| CATERPILLAR 3512 TALE ENGINE | UNIVERSAL COMPRESSION (CAT 3512 TALE) | 1 | 1 | 1 |
| CAT G3516 SN: 3RC01099-CP2 | PIONEER NAT RES - PORT ENGINE CP2 | 7 | 24 | 8760 |
| CAT G3516 SN: 3RC01099-CP2 | PIONEER NAT RES - PORT ENGINE CP2 | 7 | 24 | 8760 |
| CAT G3516 SN: 3RC01099-CP2 | PIONEER NAT RES - PORT ENGINE CP2 | 7 | 24 | 8760 |
| CAT G3516 SN: 3RC01099-CP2 | PIONEER NAT RES - PORT ENGINE CP2 | 7 | 24 | 8760 |
| CAT G3516 SN: 3RC01099-CP2 | PIONEER NAT RES - PORT ENGINE CP2 | 7 | 24 | 8760 |
| CAT G3516 SN: 3RC01099-CP2 | PIONEER NAT RES - PORT ENGINE CP2 | 7 | 24 | 8760 |
| CAT G3516 SN: 3RC01099-CP2 | PIONEER NAT RES - PORT ENGINE CP2 | 7 | 24 | 8760 |
| CAT G3516 SN: 3RC01099-CP2 | PIONEER NAT RES - PORT ENGINE CP2 | 7 | 24 | 8760 |
| CAT G3516 SN: 3RC01099-CP2 | PIONEER NAT RES - PORT ENGINE CP2 | 7 | 24 | 8760 |
| CAT G3516 SN: 4EK00735 CP3 | PIONEER NAT RES - PORT ENGINE CP3 | 7 | 24 | 8760 |
| CAT G3516 SN: 4EK00735 CP3 | PIONEER NAT RES - PORT ENGINE CP3 | 7 | 24 | 8760 |
| CAT G3516 SN: 4EK00735 CP3 | PIONEER NAT RES - PORT ENGINE CP3 | 7 | 24 | 8760 |
| CAT G3516 SN: 4EK00735 CP3 | PIONEER NAT RES - PORT ENGINE CP3 | 7 | 24 | 8760 |
| CAT G3516 SN: 4EK00735 CP3 | PIONEER NAT RES - PORT ENGINE CP3 | 7 | 24 | 8760 |
| CAT G3516 SN: 4EK00735 CP3 | PIONEER NAT RES - PORT ENGINE CP3 | 7 | 24 | 8760 |
| CAT G3516 SN: 4EK00735 CP3 | PIONEER NAT RES - PORT ENGINE CP3 | 7 | 24 | 8760 |
| CAT G3516 SN: 4EK00735 CP3 | PIONEER NAT RES - PORT ENGINE CP3 | 7 | 24 | 8760 |
| CAT G3516 SN: 4EK00735 CP3 | PIONEER NAT RES - PORT ENGINE CP3 | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | EVERGREEN OPERATING CORP | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | EVERGREEN OPERATING CORP | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | EVERGREEN OPERATING CORP | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | EVERGREEN OPERATING CORP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR LEASING | X |
| COMPRESSOR LEASING | X |
| COMPRESSOR LEASING | X |
| COMPRESSOR LEASING | X |
| COMPRESSOR LEASING | X |
| COMPRESSOR LEASING | X |
| COMPRESSOR LEASING | X |
| COMPRESSOR LEASING | X |
| INIT LOC: S BEECHER LEASE (SE/4 SEC 28 T2S R43W) PORTABLE NATURAL GAS COMPRESSO | X |
| INIT LOC: S BEECHER LEASE (SE/4 SEC 28 T2S R43W) PORTABLE NATURAL GAS COMPRESSO | X |
| INIT LOC: S BEECHER LEASE (SE/4 SEC 28 T2S R43W) PORTABLE NATURAL GAS COMPRESSO | X |
| INIT LOC: S BEECHER LEASE (SE/4 SEC 28 T2S R43W) PORTABLE NATURAL GAS COMPRESSO | X |
| INIT LOC: S BEECHER LEASE (SE/4 SEC 28 T2S R43W) PORTABLE NATURAL GAS COMPRESSO | X |
| INIT LOC: S BEECHER LEASE (SE/4 SEC 28 T2S R43W) PORTABLE NATURAL GAS COMPRESSO | X |
| INIT LOC: S BEECHER LEASE (SE/4 SEC 28 T2S R43W) PORTABLE NATURAL GAS COMPRESSO | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB:8505 W. MT | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB:8505 W. MT | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB:8505 W. MT | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB:8505 W. MT | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB:8505 W. MT | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB:8505 W. MT | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB:8505 W. MT | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB:8505 W. MT | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HOMEBASE: 44 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HOMEBASE: 44 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HOMEBASE: 44 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HOMEBASE: 44 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HOMEBASE: 44 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HOMEBASE: 44 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HOMEBASE: 44 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6597141 | 37.2586439166667 | S15 T32S R65W | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6597141 | 37.2586439166667 | S15 T32S R65W | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6597141 | 37.2586439166667 | S15 T32S R65W | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6597141 | 37.2586439166667 | S15 T32S R65W | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6597141 | 37.2586439166667 | S15 T32S R65W | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6597141 | 37.2586439166667 | S15 T32S R65W | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6597141 | 37.2586439166667 | S15 T32S R65W | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6597141 | 37.2586439166667 | S15 T32S R65W | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -104.6597141 | 37.2586439166667 | S15 T32S R65W | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 9 MI W. TRINID | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 9 MI W. TRINID | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 9 MI W. TRINID | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 9 MI W. TRINID | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 9 MI W. TRINID | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 9 MI W. TRINID | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 9 MI W. TRINID | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 9 MI W. TRINID | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 9 MI W. TRINID | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | 2 MI S. SEGUN | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | 2 MI S. SEGUN | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | 2 MI S. SEGUN | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | 2 MI S. SEGUN | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 0.3 | TY | Canceled |
| 0.1 | TY | Canceled |
| 1.6 | TY | Canceled |
| 12.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.5 | TY | Canceled |
| 1.8 | TY | Canceled |
| 12.5 | TY | Canceled |
| 27 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.1 | TY | Canceled |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 20 | TY | Added to Construction Permit |
| 20 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 20 | TY | Canceled |
| 20 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6 | TY | Canceled |
| | | Canceled |
| 4 | TY | Canceled |
| 20 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1292 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1292 |
| 777 | 1292 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1292 |
| 777 | 1292 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1292 |
| 777 | 1312 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1312 |
| 777 | 1312 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1312 |
| 777 | 1312 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1312 |
| 777 | 1312 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1312 |
| 777 | 1312 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1312 |
| 777 | 1312 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1312 |
| 777 | 1312 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1312 |
| 777 | 1312 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1312 |
| 777 | 1327 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1327 |
| 777 | 1327 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1327 |
| 777 | 1327 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1327 |
| 777 | 1327 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1327 |
| 777 | 1327 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1327 |
| 777 | 1327 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1327 |
| 777 | 1328 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1328 |
| 777 | 1328 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1328 |
| 777 | 1328 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1328 |
| 777 | 1328 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1328 |
| 777 | 1328 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1328 |
| 777 | 1328 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1328 |
| 777 | 1328 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1328 |
| 777 | 1329 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1329 |
| 777 | 1329 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1329 |
| 777 | 1329 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1329 |
| 777 | 1329 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1329 |
| 777 | 1329 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1329 |
| 777 | 1329 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1329 |
| 777 | 1329 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1329 |
| 777 | 1332 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1332 |
| 777 | 1332 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1332 |
| 777 | 1332 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1332 |
| 777 | 1332 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1332 |
| 777 | 1332 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1332 |
| 777 | 1332 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1332 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 98PO0685.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0685.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0685.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0798.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0798.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0798.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0798.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0798.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0798.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0798.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0798.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU081P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU081P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU081P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU081P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU081P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU081P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU082P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU082P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU082P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU082P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU082P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU082P.CN | 0 | NO EQUIPMENT | | 0 | |
| 96YU082P.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0066.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0066.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0066.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0066.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0066.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0066.CN | 0 | NO EQUIPMENT | | 0 | |
| 97PO0066.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0887.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0887.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0887.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0887.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0887.CN | 0 | NO EQUIPMENT | | 0 | |
| 98PO0887.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS COMBUSTION | EVERGREEN OPERATING CORP | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | EVERGREEN OPERATING CORP | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | EVERGREEN OPERATING CORP | 7 | 24 | 8760 |
| CAT G3306 SN: O7O5776 | J-W OPERATING CO | 7 | 24 | 8760 |
| CAT G3306 SN: O7O5776 | J-W OPERATING CO | 7 | 24 | 8760 |
| CAT G3306 SN: O7O5776 | J-W OPERATING CO | 7 | 24 | 8760 |
| CAT G3306 SN: O7O5776 | J-W OPERATING CO | 7 | 24 | 8760 |
| CAT G3306 SN: O7O5776 | J-W OPERATING CO | 7 | 24 | 8760 |
| CAT G3306 SN: O7O5776 | J-W OPERATING CO | 7 | 24 | 8760 |
| CAT G3306 SN: O7O5776 | J-W OPERATING CO | 7 | 24 | 8760 |
| CAT G3306 SN: O7O5776 | J-W OPERATING CO | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSIONS INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSIONS INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSIONS INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSIONS INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSIONS INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSIONS INC | 7 | 24 | 8760 |
| AJAX SN: 2812 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 2812 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 2812 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 2812 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 2812 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 2812 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 2812 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 401115 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 401115 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 401115 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 401115 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 401115 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 401115 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 401115 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| DORMAN 4DAGT RATED AT 53 HP | J-W OPERATING COMPANY | 7 | 24 | 8736 |
| DORMAN 4DAGT RATED AT 53 HP | J-W OPERATING COMPANY | 7 | 24 | 8736 |
| DORMAN 4DAGT RATED AT 53 HP | J-W OPERATING COMPANY | 7 | 24 | 8736 |
| DORMAN 4DAGT RATED AT 53 HP | J-W OPERATING COMPANY | 7 | 24 | 8736 |
| DORMAN 4DAGT RATED AT 53 HP | J-W OPERATING COMPANY | 7 | 24 | 8736 |
| DORMAN 4DAGT RATED AT 53 HP | J-W OPERATING COMPANY | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| INIT LOC: SEC 28 T5N R46W | X |
| INIT LOC: SEC 28 T5N R46W | X |
| INIT LOC: SEC 28 T5N R46W | X |
| INIT LOC: SEC 28 T5N R46W | X |
| INIT LOC: SEC 28 T5N R46W | X |
| INIT LOC: SEC 28 T5N R46W | X |
| INIT LOC: SEC 28 T5N R46W | X |
| INIT LOC: SEC 28 T5N R46W | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0073 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0073 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0073 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0073 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0073 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0073 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0074 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0074 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0074 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0074 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0074 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0074 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0074 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0084 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0084 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0084 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0084 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0084 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0084 - CHANGED TO PORTABLE) | Z |
| PORTABLE COMPRESSOR ENGINE (FORMERLY 125/0084 - CHANGED TO PORTABLE) | Z |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | 2 MI S. SEGUN | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | 2 MI S. SEGUN | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | 2 MI S. SEGUN | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | SEC 28 T5N R46 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | SEC 28 T5N R46 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.3261134 | 39.9119598333333 | SEC 5 T2S R44 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.3261134 | 39.9119598333333 | SEC 5 T2S R44 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.3261134 | 39.9119598333333 | SEC 5 T2S R44 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.3261134 | 39.9119598333333 | SEC 5 T2S R44 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.3261134 | 39.9119598333333 | SEC 5 T2S R44 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.3261134 | 39.9119598333333 | SEC 5 T2S R44 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.4455797 | 40.0832314444445 | SEC 6 T1N R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.4455797 | 40.0832314444445 | SEC 6 T1N R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.4455797 | 40.0832314444445 | SEC 6 T1N R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.4455797 | 40.0832314444445 | SEC 6 T1N R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.4455797 | 40.0832314444445 | SEC 6 T1N R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.4455797 | 40.0832314444445 | SEC 6 T1N R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.4455797 | 40.0832314444445 | SEC 6 T1N R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.3819826 | 39.8681784722222 | SEC 23 T2S R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.3819826 | 39.8681784722222 | SEC 23 T2S R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.3819826 | 39.8681784722222 | SEC 23 T2S R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.3819826 | 39.8681784722222 | SEC 23 T2S R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.3819826 | 39.8681784722222 | SEC 23 T2S R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.3819826 | 39.8681784722222 | SEC 23 T2S R45 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -102.3819826 | 39.8681784722222 | SEC 23 T2S R45 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | INIT LOC: SEC 1 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | INIT LOC: SEC 1 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | INIT LOC: SEC 1 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | INIT LOC: SEC 1 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | INIT LOC: SEC 1 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | INIT LOC: SEC 1 | |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 29.8 | TY | Canceled |
| 25.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| 11.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1333 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1333 |
| 777 | 1333 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1333 |
| 777 | 1333 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1333 |
| 777 | 1333 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1333 |
| 777 | 1333 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1333 |
| 777 | 1333 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1333 |
| 777 | 1334 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1334 |
| 777 | 1334 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1334 |
| 777 | 1334 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1334 |
| 777 | 1334 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1334 |
| 777 | 1334 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1334 |
| 777 | 1334 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1334 |
| 777 | 1334 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1334 |
| 777 | 1335 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1335 |
| 777 | 1335 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1335 |
| 777 | 1335 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1335 |
| 777 | 1335 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1335 |
| 777 | 1335 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1335 |
| 777 | 1335 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1335 |
| 777 | 1335 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1335 |
| 777 | 1336 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1336 |
| 777 | 1336 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1336 |
| 777 | 1336 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1336 |
| 777 | 1336 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1336 |
| 777 | 1336 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1336 |
| 777 | 1336 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1336 |
| 777 | 1349 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1349 |
| 777 | 1349 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1349 |
| 777 | 1349 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1349 |
| 777 | 1349 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1349 |
| 777 | 1349 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1349 |
| 777 | 1349 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1349 |
| 777 | 1349 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1349 |
| 777 | 1349 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1349 |
| 777 | 1350 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1350 |
| 777 | 1350 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1350 |
| 777 | 1350 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1350 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99PO0008.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0008.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0008.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0008.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0008.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0008.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0009.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0009.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0009.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0009.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0009.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0009.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0009.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0010.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0010.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0010.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0010.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0010.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0010.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0010.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0011.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0011.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0011.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0011.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0011.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0011.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0053.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0053.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0053.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0053.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0053.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0053.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0053.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0053.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0054.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0054.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0054.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX SN: 76332 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 76332 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 76332 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 76332 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 76332 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX SN: 76332 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| AJAX DPC 140 SN: 1472 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| AJAX DPC 140 SN: 1472 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| AJAX DPC 140 SN: 1472 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| AJAX DPC 140 SN: 1472 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| AJAX DPC 140 SN: 1472 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| AJAX DPC 140 SN: 1472 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| AJAX DPC 140 SN: 1472 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CAT 3516TALE SN: 4EK01112 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CAT 3516TALE SN: 4EK01112 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CAT 3516TALE SN: 4EK01112 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CAT 3516TALE SN: 4EK01112 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CAT 3516TALE SN: 4EK01112 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CAT 3516TALE SN: 4EK01112 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| CAT 3516TALE SN: 4EK01112 | UNIVERSAL COMPRESSION INC | 1 | 1 | 1 |
| AJAX DPC540LE SN: 80939.CN | MESA HYDROCARBONS INC | 7 | 24 | 8760 |
| AJAX DPC540LE SN: 80939.CN | MESA HYDROCARBONS INC | 7 | 24 | 8760 |
| AJAX DPC540LE SN: 80939.CN | MESA HYDROCARBONS INC | 7 | 24 | 8760 |
| AJAX DPC540LE SN: 80939.CN | MESA HYDROCARBONS INC | 7 | 24 | 8760 |
| AJAX DPC540LE SN: 80939.CN | MESA HYDROCARBONS INC | 7 | 24 | 8760 |
| AJAX DPC540LE SN: 80939.CN | MESA HYDROCARBONS INC | 7 | 24 | 8760 |
| CAT G3340NA SN: 37Y1435 | WILLIAMS PRODUCTION & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3340NA SN: 37Y1435 | WILLIAMS PRODUCTION & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3340NA SN: 37Y1435 | WILLIAMS PRODUCTION & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3340NA SN: 37Y1435 | WILLIAMS PRODUCTION & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3340NA SN: 37Y1435 | WILLIAMS PRODUCTION & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3340NA SN: 37Y1435 | WILLIAMS PRODUCTION & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3340NA SN: 37Y1435 | WILLIAMS PRODUCTION & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3340NA SN: 37Y1435 | WILLIAMS PRODUCTION & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 3YO3664 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 3YO3664 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 3YO3664 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | Z |
| PORTABLE COMPRESSOR ENGINE | Z |
| PORTABLE COMPRESSOR ENGINE | Z |
| PORTABLE COMPRESSOR ENGINE | Z |
| PORTABLE COMPRESSOR ENGINE | Z |
| PORTABLE COMPRESSOR ENGINE | Z |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.2454925 | 39.5702595833333 | SEC 35 T5S R97 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.2454925 | 39.5702595833333 | SEC 35 T5S R97 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.2454925 | 39.5702595833333 | SEC 35 T5S R97 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.2454925 | 39.5702595833333 | SEC 35 T5S R97 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.2454925 | 39.5702595833333 | SEC 35 T5S R97 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.2454925 | 39.5702595833333 | SEC 35 T5S R97 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 1 T8S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 1 T8S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 1 T8S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 1 T8S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 1 T8S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 1 T8S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 1 T8S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| MESA HYDROCARBONS INC. | 1311 | | 0 | 0 | SEC 8 T7S R92 | 0 |
| MESA HYDROCARBONS INC. | 1311 | | 0 | 0 | SEC 8 T7S R92 | 0 |
| MESA HYDROCARBONS INC. | 1311 | | 0 | 0 | SEC 8 T7S R92 | 0 |
| MESA HYDROCARBONS INC. | 1311 | | 0 | 0 | SEC 8 T7S R92 | 0 |
| MESA HYDROCARBONS INC. | 1311 | | 0 | 0 | SEC 8 T7S R92 | 0 |
| MESA HYDROCARBONS INC. | 1311 | | 0 | 0 | SEC 8 T7S R92 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6826961 | 37.0706690277778 | SEC 26 T33N R8 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6826961 | 37.0706690277778 | SEC 26 T33N R8 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6826961 | 37.0706690277778 | SEC 26 T33N R8 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6826961 | 37.0706690277778 | SEC 26 T33N R8 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6826961 | 37.0706690277778 | SEC 26 T33N R8 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6826961 | 37.0706690277778 | SEC 26 T33N R8 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6826961 | 37.0706690277778 | SEC 26 T33N R8 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6826961 | 37.0706690277778 | SEC 26 T33N R8 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8978767 | 37.1356985 | SEC 2 T33N R10 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8978767 | 37.1356985 | SEC 2 T33N R10 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8978767 | 37.1356985 | SEC 2 T33N R10 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.7 | TY | Canceled |
| 12.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.5 | TY | Canceled |
| | | Canceled |
| 19.5 | TY | Canceled |
| 33.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| 4.5 | TY | Canceled |
| 9.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1350 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1350 |
| 777 | 1350 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1350 |
| 777 | 1350 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1350 |
| 777 | 1350 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1350 |
| 777 | 1351 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1351 |
| 777 | 1351 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1351 |
| 777 | 1351 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1351 |
| 777 | 1351 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1351 |
| 777 | 1351 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1351 |
| 777 | 1351 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1351 |
| 777 | 1351 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1351 |
| 777 | 1351 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1351 |
| 777 | 1352 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1352 |
| 777 | 1352 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1352 |
| 777 | 1352 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1352 |
| 777 | 1352 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1352 |
| 777 | 1352 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1352 |
| 777 | 1352 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1352 |
| 777 | 1352 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1352 |
| 777 | 1352 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1352 |
| 777 | 1360 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1360 |
| 777 | 1360 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1360 |
| 777 | 1360 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1360 |
| 777 | 1360 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1360 |
| 777 | 1360 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1360 |
| 777 | 1360 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1360 |
| 777 | 1360 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1360 |
| 777 | 1361 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1361 |
| 777 | 1361 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1361 |
| 777 | 1361 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1361 |
| 777 | 1361 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1361 |
| 777 | 1361 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1361 |
| 777 | 1361 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1361 |
| 777 | 1361 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1361 |
| 777 | 1369 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1369 |
| 777 | 1369 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1369 |
| 777 | 1369 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1369 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99PO0054.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0054.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0054.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0054.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0055.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0055.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0055.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0055.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0055.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0055.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0055.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0055.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0056.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0056.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0056.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0056.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0056.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0056.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0056.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0056.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0077 | 0 | NO EQUIPMENT | | -1 | |
| 99PO0077 | 0 | NO EQUIPMENT | | -1 | |
| 99PO0077 | 0 | NO EQUIPMENT | | -1 | |
| 99PO0077 | 0 | NO EQUIPMENT | | -1 | |
| 99PO0077 | 0 | NO EQUIPMENT | | -1 | |
| 99PO0077 | 0 | NO EQUIPMENT | | -1 | |
| 99PO0077 | 0 | NO EQUIPMENT | | -1 | |
| 99PO0078 | 0 | NO EQUIPMENT | | -1 | |
| 99PO0078 | 0 | NO EQUIPMENT | | -1 | |
| 99PO0078 | 0 | NO EQUIPMENT | | -1 | |
| 99PO0078 | 0 | NO EQUIPMENT | | -1 | |
| 99PO0078 | 0 | NO EQUIPMENT | | -1 | |
| 99PO0078 | 0 | NO EQUIPMENT | | -1 | |
| 99PO0078 | 0 | NO EQUIPMENT | | -1 | |
| 99PO0114.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0114.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0114.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CAT G3304NA SN: 3YO3664 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 3YO3664 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 3YO3664 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 3YO3664 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3662 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3662 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3662 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3662 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3662 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3662 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3662 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3662 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3663 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3663 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3663 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3663 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3663 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3663 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3663 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| CAT G3304NA SN: 37YO3663 | WILLIAMS PROD & EXPLORATION CO | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | COMPRESSOR SYSTEMS INC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1265 HP | XTO ENERGY IGNACIO COMPRESSOR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1265 HP | XTO ENERGY IGNACIO COMPRESSOR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1265 HP | XTO ENERGY IGNACIO COMPRESSOR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| COMPRESSOR | Z |
| INIT LOC: WIDOW WOMAN CS - PORTABLE COMPRESSOR ENGINE | X |
| INIT LOC: WIDOW WOMAN CS - PORTABLE COMPRESSOR ENGINE | X |
| INIT LOC: WIDOW WOMAN CS - PORTABLE COMPRESSOR ENGINE | X |
| INIT LOC: WIDOW WOMAN CS - PORTABLE COMPRESSOR ENGINE | X |
| INIT LOC: WIDOW WOMAN CS - PORTABLE COMPRESSOR ENGINE | X |
| INIT LOC: WIDOW WOMAN CS - PORTABLE COMPRESSOR ENGINE | X |
| INIT LOC: WIDOW WOMAN CS - PORTABLE COMPRESSOR ENGINE | X |
| INIT LOC: WIDOW WOMAN CS - PORTABLE COMPRESSOR ENGINE | X |
| INIT LOC: WIDOW WOMAN CS - PORTABLE COMPRESSOR ENGINE | X |
| INIT LOC: WIDOW WOMAN CS - PORTABLE COMPRESSOR ENGINE | X |
| INIT LOC: WIDOW WOMAN CS - PORTABLE COMPRESSOR ENGINE | X |
| INIT LOC: WIDOW WOMAN CS - PORTABLE COMPRESSOR ENGINE | X |
| INIT LOC: WIDOW WOMAN CS - PORTABLE COMPRESSOR ENGINE | X |
| INIT LOC: WIDOW WOMAN CS - PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8978767 | 37.1356985 | SEC 2 T33N R10 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8978767 | 37.1356985 | SEC 2 T33N R10 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8978767 | 37.1356985 | SEC 2 T33N R10 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8978767 | 37.1356985 | SEC 2 T33N R10 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9599311 | 37.0153596111111 | SWNW SEC 17 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9599311 | 37.0153596111111 | SWNW SEC 17 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9599311 | 37.0153596111111 | SWNW SEC 17 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9599311 | 37.0153596111111 | SWNW SEC 17 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9599311 | 37.0153596111111 | SWNW SEC 17 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9599311 | 37.0153596111111 | SWNW SEC 17 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9599311 | 37.0153596111111 | SWNW SEC 17 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9599311 | 37.0153596111111 | SWNW SEC 17 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6910733 | 37.0785716944444 | NW SEC 26 T33 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6910733 | 37.0785716944444 | NW SEC 26 T33 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6910733 | 37.0785716944444 | NW SEC 26 T33 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6910733 | 37.0785716944444 | NW SEC 26 T33 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6910733 | 37.0785716944444 | NW SEC 26 T33 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6910733 | 37.0785716944444 | NW SEC 26 T33 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6910733 | 37.0785716944444 | NW SEC 26 T33 | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.6910733 | 37.0785716944444 | NW SEC 26 T33 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.6766932 | 37.1137838333333 | SEC 4 T34S R65 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.6766932 | 37.1137838333333 | SEC 4 T34S R65 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.6766932 | 37.1137838333333 | SEC 4 T34S R65 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.6766932 | 37.1137838333333 | SEC 4 T34S R65 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.6766932 | 37.1137838333333 | SEC 4 T34S R65 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.6766932 | 37.1137838333333 | SEC 4 T34S R65 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.6766932 | 37.1137838333333 | SEC 4 T34S R65 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.6766931 | 37.1138071388889 | SEC 4 T34S R65 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.6766931 | 37.1138071388889 | SEC 4 T34S R65 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.6766931 | 37.1138071388889 | SEC 4 T34S R65 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.6766931 | 37.1138071388889 | SEC 4 T34S R65 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.6766931 | 37.1138071388889 | SEC 4 T34S R65 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.6766931 | 37.1138071388889 | SEC 4 T34S R65 | 0 |
| COMPRESSOR SYSTEMS INC | 1311 | | -104.6766931 | 37.1138071388889 | SEC 4 T34S R65 | 0 |
| XTO ENERGY, INC. | 1311 | | 0 | 0 | HOMEBASE: | 0 |
| XTO ENERGY, INC. | 1311 | | 0 | 0 | HOMEBASE: | 0 |
| XTO ENERGY, INC. | 1311 | | 0 | 0 | HOMEBASE: | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1844 | TY | Canceled |
| | | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.32 | TY | Canceled |
| | | Canceled |
| 0.88 | TY | Canceled |
| 13.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.32 | TY | Canceled |
| | | Added to Construction Permit |
| 57.4 | TY | Added to Construction Permit |
| 48.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Canceled |
| 23.2 | TY | Canceled |
| 24.4 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1369 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1369 |
| 777 | 1369 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1369 |
| 777 | 1369 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1369 |
| 777 | 1369 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1369 |
| 777 | 1375 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1375 |
| 777 | 1375 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1375 |
| 777 | 1375 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1375 |
| 777 | 1375 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1375 |
| 777 | 1375 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1375 |
| 777 | 1375 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1375 |
| 777 | 1375 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1375 |
| 777 | 1389 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1389 |
| 777 | 1389 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1389 |
| 777 | 1389 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1389 |
| 777 | 1389 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1389 |
| 777 | 1389 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1389 |
| 777 | 1389 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1389 |
| 777 | 1389 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1389 |
| 777 | 1390 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1390 |
| 777 | 1390 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1390 |
| 777 | 1390 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1390 |
| 777 | 1390 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1390 |
| 777 | 1390 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1390 |
| 777 | 1390 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1390 |
| 777 | 1390 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1390 |
| 777 | 1391 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1391 |
| 777 | 1391 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1391 |
| 777 | 1391 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1391 |
| 777 | 1391 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1391 |
| 777 | 1391 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1391 |
| 777 | 1391 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1391 |
| 777 | 1391 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1391 |
| 777 | 1422 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1422 |
| 777 | 1422 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1422 |
| 777 | 1422 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1422 |
| 777 | 1422 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1422 |
| 777 | 1422 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1422 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99PO0114.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0114.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0114.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0114.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0141.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0141.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0141.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0141.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0141.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0141.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0141.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0189.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0189.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0189.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0189.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0189.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0189.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0189.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0190.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0190.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0190.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0190.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0190.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0190.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0190.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0362.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0362.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0362.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0362.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0362.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS ENGINE RATED AT 1265 HP | XTO ENERGY IGNACIO COMPRESSOR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1265 HP | XTO ENERGY IGNACIO COMPRESSOR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1265 HP | XTO ENERGY IGNACIO COMPRESSOR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1265 HP | XTO ENERGY IGNACIO COMPRESSOR | 7 | 24 | 8760 |
| CATSN: 3RCOO882 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CATSN: 3RCOO882 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CATSN: 3RCOO882 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CATSN: 3RCOO882 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CATSN: 3RCOO882 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CATSN: 3RCOO882 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CATSN: 3RCOO882 CANCELLED | UNIVERSAL COMPRESSION INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CAT 3516TALE ENG.CN | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CAT 3516TALE ENG.CN | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CAT 3516TALE ENG.CN | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CAT 3516TALE ENG.CN | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CAT 3516TALE ENG.CN | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CAT 3516TALE ENG.CN | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CAT 3516TALE ENG.CN | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CAT 3516TALE ENG.CN | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CAT 3516TALE ENG.CN | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CAT 3516TALE ENG.CN | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CAT 3516TALE ENG.CN | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CAT 3516TALE ENG.CN | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CAT 3516TALE ENG.CN | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CAT 3516TALE ENG.CN | UNIVERSAL COMPRESSION SERVICE | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION (AJAX DPC-80) | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION (AJAX DPC-80) | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION (AJAX DPC-80) | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION (AJAX DPC-80) | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION (AJAX DPC-80) | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | Z |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | Z |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | Z |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | Z |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | Z |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | Z |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR - PORTABLE | Z |
| NATURAL GAS COMPRESSOR - PORTABLE | Z |
| NATURAL GAS COMPRESSOR - PORTABLE | Z |
| NATURAL GAS COMPRESSOR - PORTABLE | Z |
| NATURAL GAS COMPRESSOR - PORTABLE | Z |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| XTO ENERGY, INC. | 1311 | | 0 | 0 | HOMEBASE: | 0 |
| XTO ENERGY, INC. | 1311 | | 0 | 0 | HOMEBASE: | 0 |
| XTO ENERGY, INC. | 1311 | | 0 | 0 | HOMEBASE: | 0 |
| XTO ENERGY, INC. | 1311 | | 0 | 0 | HOMEBASE: | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | TO BE DETERMI | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | TO BE DETERMI | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | TO BE DETERMI | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | TO BE DETERMI | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | TO BE DETERMI | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | TO BE DETERMI | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | TO BE DETERMI | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9158415 | 37.1136271388889 | PORTABLE: HIG | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9158415 | 37.1136271388889 | PORTABLE: HIG | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9158415 | 37.1136271388889 | PORTABLE: HIG | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9158415 | 37.1136271388889 | PORTABLE: HIG | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9158415 | 37.1136271388889 | PORTABLE: HIG | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9158415 | 37.1136271388889 | PORTABLE: HIG | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.9158415 | 37.1136271388889 | PORTABLE: HIG | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | PORTABLE: GA | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | PORTABLE: GA | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | PORTABLE: GA | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | PORTABLE: GA | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | PORTABLE: GA | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | PORTABLE: GA | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | PORTABLE: GA | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | PORTABLE: GA | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | PORTABLE: GA | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | PORTABLE: GA | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | PORTABLE: GA | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | PORTABLE: GA | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | PORTABLE: GA | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | PORTABLE: GA | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.1506780 | 39.1768753055556 | PORTABLE - FE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.1506780 | 39.1768753055556 | PORTABLE - FE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.1506780 | 39.1768753055556 | PORTABLE - FE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.1506780 | 39.1768753055556 | PORTABLE - FE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.1506780 | 39.1768753055556 | PORTABLE - FE | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.4 | TY | Canceled |
| 2.8 | TY | Canceled |
| 19.5 | TY | Canceled |
| 33.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| 2.8 | TY | Canceled |
| 19.5 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| 2.8 | TY | Canceled |
| 19.5 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| 2.8 | TY | Canceled |
| 19.5 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| | | Canceled |
| 1.9 | TY | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1422 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1422 |
| 777 | 1422 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1422 |
| 777 | 1423 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1423 |
| 777 | 1423 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1423 |
| 777 | 1423 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1423 |
| 777 | 1423 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1423 |
| 777 | 1423 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1423 |
| 777 | 1423 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1423 |
| 777 | 1423 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1423 |
| 777 | 1424 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1424 |
| 777 | 1424 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1424 |
| 777 | 1424 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1424 |
| 777 | 1424 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1424 |
| 777 | 1424 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1424 |
| 777 | 1424 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1424 |
| 777 | 1424 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1424 |
| 777 | 1428 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1428 |
| 777 | 1428 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1428 |
| 777 | 1428 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1428 |
| 777 | 1428 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1428 |
| 777 | 1428 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1428 |
| 777 | 1428 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1428 |
| 777 | 1428 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1428 |
| 777 | 1429 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1429 |
| 777 | 1429 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1429 |
| 777 | 1429 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1429 |
| 777 | 1429 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1429 |
| 777 | 1429 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1429 |
| 777 | 1429 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1429 |
| 777 | 1429 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1429 |
| 777 | 1430 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1430 |
| 777 | 1430 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1430 |
| 777 | 1430 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1430 |
| 777 | 1430 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1430 |
| 777 | 1430 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1430 |
| 777 | 1430 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1430 |
| 777 | 1430 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1430 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99PO0362.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0362.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0363.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0363.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0363.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0363.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0363.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0363.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0363.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0383 | 0 | NO EQUIPMENT | | -1 | 28.571 |
| 99PO0383 | 0 | NO EQUIPMENT | | -1 | 257.143 |
| 99PO0383 | 0 | NO EQUIPMENT | | -1 | 4085.714 |
| 99PO0383 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99PO0383 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99PO0383 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99PO0383 | 0 | NO EQUIPMENT | | -1 | 85.714 |
| 99PO0384.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0384.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0384.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0384.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0384.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0384.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0384.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CANCELLED | UNIVERSAL COMPRESSION (AJAX DPC-80) | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION (AJAX DPC-80) | 7 | 24 | 8760 |
| AJAX DPC-60 SN: 400602 CANCELLED | UNIVERSAL COMPRESSION, INC. (AJAX DPC-60 | 7 | 24 | 8760 |
| AJAX DPC-60 SN: 400602 CANCELLED | UNIVERSAL COMPRESSION, INC. (AJAX DPC-60 | 7 | 24 | 8760 |
| AJAX DPC-60 SN: 400602 CANCELLED | UNIVERSAL COMPRESSION, INC. (AJAX DPC-60 | 7 | 24 | 8760 |
| AJAX DPC-60 SN: 400602 CANCELLED | UNIVERSAL COMPRESSION, INC. (AJAX DPC-60 | 7 | 24 | 8760 |
| AJAX DPC-60 SN: 400602 CANCELLED | UNIVERSAL COMPRESSION, INC. (AJAX DPC-60 | 7 | 24 | 8760 |
| AJAX DPC-60 SN: 400602 CANCELLED | UNIVERSAL COMPRESSION, INC. (AJAX DPC-60 | 7 | 24 | 8760 |
| AJAX DPC-60 SN: 400602 CANCELLED | UNIVERSAL COMPRESSION, INC. (AJAX DPC-60 | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| CANCELLED | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| CATERIPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERIPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERIPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERIPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERIPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERIPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERIPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERPILLAR G3304NA | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERPILLAR G3304NA | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERPILLAR G3304NA | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERPILLAR G3304NA | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERPILLAR G3304NA | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERPILLAR G3304NA | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERPILLAR G3304NA | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| WAUK/ARROW VRG-33OB.CN | WILLIAMS FIELD SERVICES (ARROW VRG-330B) | 7 | 24 | 8760 |
| WAUK/ARROW VRG-33OB.CN | WILLIAMS FIELD SERVICES (ARROW VRG-330B) | 7 | 24 | 8760 |
| WAUK/ARROW VRG-33OB.CN | WILLIAMS FIELD SERVICES (ARROW VRG-330B) | 7 | 24 | 8760 |
| WAUK/ARROW VRG-33OB.CN | WILLIAMS FIELD SERVICES (ARROW VRG-330B) | 7 | 24 | 8760 |
| WAUK/ARROW VRG-33OB.CN | WILLIAMS FIELD SERVICES (ARROW VRG-330B) | 7 | 24 | 8760 |
| WAUK/ARROW VRG-33OB.CN | WILLIAMS FIELD SERVICES (ARROW VRG-330B) | 7 | 24 | 8760 |
| WAUK/ARROW VRG-33OB.CN | WILLIAMS FIELD SERVICES (ARROW VRG-330B) | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR - PORTABLE | Z |
| NATURAL GAS COMPRESSOR - PORTABLE | Z |
| NATURAL GAS COMPRESSION - PORTABLE | Z |
| NATURAL GAS COMPRESSION - PORTABLE | Z |
| NATURAL GAS COMPRESSION - PORTABLE | Z |
| NATURAL GAS COMPRESSION - PORTABLE | Z |
| NATURAL GAS COMPRESSION - PORTABLE | Z |
| NATURAL GAS COMPRESSION - PORTABLE | Z |
| NATURAL GAS COMPRESSION - PORTABLE | Z |
| NATURAL GAS COMPRESSOR - PORTABLE | Z |
| NATURAL GAS COMPRESSOR - PORTABLE | Z |
| NATURAL GAS COMPRESSOR - PORTABLE | Z |
| NATURAL GAS COMPRESSOR - PORTABLE | Z |
| NATURAL GAS COMPRESSOR - PORTABLE | Z |
| NATURAL GAS COMPRESSOR - PORTABLE | Z |
| NATURAL GAS COMPRESSOR - PORTABLE | Z |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRSSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.1506780 | 39.1768753055556 | PORTABLE - FE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.1506780 | 39.1768753055556 | PORTABLE - FE | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.1336606 | 39.1766829166667 | PORTABLE - AC | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.1336606 | 39.1766829166667 | PORTABLE - AC | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.1336606 | 39.1766829166667 | PORTABLE - AC | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.1336606 | 39.1766829166667 | PORTABLE - AC | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.1336606 | 39.1766829166667 | PORTABLE - AC | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.1336606 | 39.1766829166667 | PORTABLE - AC | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.1336606 | 39.1766829166667 | PORTABLE - AC | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.0913055 | 39.1878463611111 | SEC 15 T10S R | |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.0913055 | 39.1878463611111 | SEC 15 T10S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.0913055 | 39.1878463611111 | SEC 15 T10S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.0913055 | 39.1878463611111 | SEC 15 T10S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.0913055 | 39.1878463611111 | SEC 15 T10S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.0913055 | 39.1878463611111 | SEC 15 T10S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -108.0913055 | 39.1878463611111 | SEC 15 T10S R | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | MOVED TO NE | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | MOVED TO NE | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | MOVED TO NE | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | MOVED TO NE | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | MOVED TO NE | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | MOVED TO NE | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | MOVED TO NE | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| 0.9 | TY | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| | | Canceled |
| 0.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| 0.1 | TY | Canceled |
| 0.9 | TY | Canceled |
| 14.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| 0.1 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 14.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | Canceled |
| 10.6 | TY | Canceled |
| 8.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1477 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1477 |
| 777 | 1477 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1477 |
| 777 | 1477 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1477 |
| 777 | 1477 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1477 |
| 777 | 1477 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1477 |
| 777 | 1477 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1477 |
| 777 | 1478 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1478 |
| 777 | 1478 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1478 |
| 777 | 1478 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1478 |
| 777 | 1478 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1478 |
| 777 | 1478 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1478 |
| 777 | 1478 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1478 |
| 777 | 1478 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1478 |
| 777 | 1478 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1478 |
| 777 | 1493 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1493 |
| 777 | 1493 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1493 |
| 777 | 1493 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1493 |
| 777 | 1493 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1493 |
| 777 | 1493 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1493 |
| 777 | 1493 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1493 |
| 777 | 1493 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1493 |
| 777 | 1500 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1500 |
| 777 | 1500 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1500 |
| 777 | 1500 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1500 |
| 777 | 1500 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1500 |
| 777 | 1500 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1500 |
| 777 | 1500 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1500 |
| 777 | 1500 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1500 |
| 777 | 1501 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1501 |
| 777 | 1501 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1501 |
| 777 | 1501 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1501 |
| 777 | 1501 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1501 |
| 777 | 1501 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1501 |
| 777 | 1501 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1501 |
| 777 | 1501 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1501 |
| 777 | 1502 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1502 |
| 777 | 1502 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1502 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99PO0706 | 0 | NO EQUIPMENT | | -1 | 1945.94 |
| 99PO0706 | 0 | NO EQUIPMENT | | -1 | 2270.27 |
| 99PO0706 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99PO0706 | 0 | NO EQUIPMENT | | -1 | 10 |
| 99PO0706 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99PO0706 | 0 | NO EQUIPMENT | | -1 | 82.9 |
| 99PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0862.CN | 0 | NO EQUIPMENT | | -1 | 66.667 |
| 99PO0862.CN | 0 | NO EQUIPMENT | | -1 | 400 |
| 99PO0862.CN | 0 | NO EQUIPMENT | | -1 | 4800 |
| 99PO0862.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 99PO0862.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 99PO0862.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 99PO0862.CN | 0 | NO EQUIPMENT | | -1 | 66.667 |
| 99PO0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0903.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0904.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0904.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0904.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0904.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0904.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0904.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0904.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0905.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0905.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS ENG | WILLIAMS FIELD SERVICES -BONDAD 33-9 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG | WILLIAMS FIELD SERVICES -BONDAD 33-9 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG | WILLIAMS FIELD SERVICES -BONDAD 33-9 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG | WILLIAMS FIELD SERVICES -BONDAD 33-9 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG | WILLIAMS FIELD SERVICES -BONDAD 33-9 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG | WILLIAMS FIELD SERVICES -BONDAD 33-9 | 7 | 24 | 8760 |
| CATERPILLAR G3306.CN | WILLIAMS FIELD SERVICES (CAT G3306TA) | 7 | 24 | 8760 |
| CATERPILLAR G3306.CN | WILLIAMS FIELD SERVICES (CAT G3306TA) | 7 | 24 | 8760 |
| CATERPILLAR G3306.CN | WILLIAMS FIELD SERVICES (CAT G3306TA) | 7 | 24 | 8760 |
| CATERPILLAR G3306.CN | WILLIAMS FIELD SERVICES (CAT G3306TA) | 7 | 24 | 8760 |
| CATERPILLAR G3306.CN | WILLIAMS FIELD SERVICES (CAT G3306TA) | 7 | 24 | 8760 |
| CATERPILLAR G3306.CN | WILLIAMS FIELD SERVICES (CAT G3306TA) | 7 | 24 | 8760 |
| CATERPILLAR G3306.CN | WILLIAMS FIELD SERVICES (CAT G3306TA) | 7 | 24 | 8760 |
| CATERPILLAR G3306.CN | WILLIAMS FIELD SERVICES (CAT G3306TA) | 7 | 24 | 8760 |
| WAUKESHA 195GK, SN: 3610 | TOM BROWN INC - WYATT 25-44 | 7 | 24 | 8760 |
| WAUKESHA 195GK, SN: 3610 | TOM BROWN INC - WYATT 25-44 | 7 | 24 | 8760 |
| WAUKESHA 195GK, SN: 3610 | TOM BROWN INC - WYATT 25-44 | 7 | 24 | 8760 |
| WAUKESHA 195GK, SN: 3610 | TOM BROWN INC - WYATT 25-44 | 7 | 24 | 8760 |
| WAUKESHA 195GK, SN: 3610 | TOM BROWN INC - WYATT 25-44 | 7 | 24 | 8760 |
| WAUKESHA 195GK, SN: 3610 | TOM BROWN INC - WYATT 25-44 | 7 | 24 | 8760 |
| WAUKESHA 195GK, SN: 3610 | TOM BROWN INC - WYATT 25-44 | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA, SN: 37Y02977 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA, SN: 37Y02977 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA, SN: 37Y02977 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA, SN: 37Y02977 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA, SN: 37Y02977 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA, SN: 37Y02977 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR, G3304NA, SN: 37Y02977 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR, G3304/NA, SN: 37Y02725 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR, G3304/NA, SN: 37Y02725 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR, G3304/NA, SN: 37Y02725 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR, G3304/NA, SN: 37Y02725 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR, G3304/NA, SN: 37Y02725 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR, G3304/NA, SN: 37Y02725 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR, G3304/NA, SN: 37Y02725 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304NA, SN: 37Y02730 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304NA, SN: 37Y02730 | BARRETT RESOURCES | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #15 | O |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #15 | O |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #15 | O |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #15 | O |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #15 | O |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #15 | O |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #6 | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #6 | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #6 | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #6 | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #6 | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #6 | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #6 | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #6 | X |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC.) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC.) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC.) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC.) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC.) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC.) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC.) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC.) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC.) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC.) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | -107.6933375 | 37.1276693055556 | SWSW SEC:2 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6933375 | 37.1276693055556 | SWSW SEC:2 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6933375 | 37.1276693055556 | SWSW SEC:2 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6933375 | 37.1276693055556 | SWSW SEC:2 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6933375 | 37.1276693055556 | SWSW SEC:2 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | -107.6933375 | 37.1276693055556 | SWSW SEC:2 T | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196596 | 40.1080098333333 | SE/SE SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196596 | 40.1080098333333 | SE/SE SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196596 | 40.1080098333333 | SE/SE SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196596 | 40.1080098333333 | SE/SE SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196596 | 40.1080098333333 | SE/SE SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196596 | 40.1080098333333 | SE/SE SEC 25 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2196596 | 40.1080098333333 | SE/SE SEC 25 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100895 | 37.1502439166667 | T33 S R67W | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100895 | 37.1502439166667 | T33 S R67W | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100895 | 37.1502439166667 | T33 S R67W | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100895 | 37.1502439166667 | T33 S R67W | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100895 | 37.1502439166667 | T33 S R67W | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100895 | 37.1502439166667 | T33 S R67W | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100895 | 37.1502439166667 | T33 S R67W | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100895 | 37.1502439166667 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100895 | 37.1502439166667 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100895 | 37.1502439166667 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100895 | 37.1502439166667 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100895 | 37.1502439166667 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100895 | 37.1502439166667 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100895 | 37.1502439166667 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9098032 | 37.1504726666667 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9098032 | 37.1504726666667 | LOC: GOLDEN E | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 3.6 | TY | Added to Construction Permit |
| 4.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 12.8 | TY | Canceled |
| 11.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TM | Canceled |
| | | Permit Exempt |
| 0.6 | TY | Permit Exempt |
| 7.2 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.1 | TY | Permit Exempt |
| 15.7 | TY | Canceled |
| 15.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 15.7 | TY | Canceled |
| 15.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 15.7 | TY | Canceled |
| 15.9 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1502 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1502 |
| 777 | 1502 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1502 |
| 777 | 1502 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1502 |
| 777 | 1502 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1502 |
| 777 | 1502 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1502 |
| 777 | 1503 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1503 |
| 777 | 1503 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1503 |
| 777 | 1503 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1503 |
| 777 | 1503 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1503 |
| 777 | 1503 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1503 |
| 777 | 1503 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1503 |
| 777 | 1503 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1503 |
| 777 | 1505 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1505 |
| 777 | 1505 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1505 |
| 777 | 1505 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1505 |
| 777 | 1505 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1505 |
| 777 | 1505 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1505 |
| 777 | 1505 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1505 |
| 777 | 1505 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1505 |
| 777 | 1506 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1506 |
| 777 | 1506 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1506 |
| 777 | 1506 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1506 |
| 777 | 1506 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1506 |
| 777 | 1506 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1506 |
| 777 | 1506 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1506 |
| 777 | 1506 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1506 |
| 777 | 1520 | 001 | 01 | 50000 | 6.54 | MILLION CUBIC FEET BURNED | 777-1520 |
| 777 | 1520 | 001 | 01 | CO | 6.54 | MILLION CUBIC FEET BURNED | 777-1520 |
| 777 | 1520 | 001 | 01 | NO2 | 6.54 | MILLION CUBIC FEET BURNED | 777-1520 |
| 777 | 1520 | 001 | 01 | PM10 | 6.54 | MILLION CUBIC FEET BURNED | 777-1520 |
| 777 | 1520 | 001 | 01 | PM2.5 | 6.54 | MILLION CUBIC FEET BURNED | 777-1520 |
| 777 | 1520 | 001 | 01 | PT | 6.54 | MILLION CUBIC FEET BURNED | 777-1520 |
| 777 | 1520 | 001 | 01 | SO2 | 6.54 | MILLION CUBIC FEET BURNED | 777-1520 |
| 777 | 1520 | 001 | 01 | VOC | 6.54 | MILLION CUBIC FEET BURNED | 777-1520 |
| 777 | 1532 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1532 |
| 777 | 1532 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1532 |
| 777 | 1532 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1532 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 99PO0905.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0905.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0905.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0905.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0905.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0906.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0906.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0906.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0906.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0906.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0906.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0906.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0928.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 99PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0076 | 0 | NO EQUIPMENT | | -1 | 17.477064 |
| 00PO0076 | 0 | NO EQUIPMENT | | -1 | 241.5902 |
| 00PO0076 | 0 | NO EQUIPMENT | | -1 | 4415.9021 |
| 00PO0076 | 0 | NO EQUIPMENT | | -1 | 0.8 |
| 00PO0076 | 0 | NO EQUIPMENT | | -1 | 0.8 |
| 00PO0076 | 0 | NO EQUIPMENT | | -1 | 0.8 |
| 00PO0076 | 0 | NO EQUIPMENT | | -1 | 0.53 |
| 00PO0076 | 0 | NO EQUIPMENT | | -1 | 79.510703 |
| 00PO0141 | 0 | NO EQUIPMENT | | -1 | 17.3914 |
| 00PO0141 | 0 | NO EQUIPMENT | | -1 | 5121.74 |
| 00PO0141 | 0 | NO EQUIPMENT | | -1 | 6706.09 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3304NA, SN: 37Y02730 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304NA, SN: 37Y02730 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304NA, SN: 37Y02730 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304NA, SN: 37Y02730 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304NA, SN: 37Y02730 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304NA, SN: 37Y03531 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304NA, SN: 37Y03531 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304NA, SN: 37Y03531 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304NA, SN: 37Y03531 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304NA, SN: 37Y03531 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304NA, SN: 37Y03531 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304NA, SN: 37Y03531 | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES-BONDAD 33-9 #17A | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES-BONDAD 33-9 #17A | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES-BONDAD 33-9 #17A | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES-BONDAD 33-9 #17A | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES-BONDAD 33-9 #17A | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES-BONDAD 33-9 #17A | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES-BONDAD 33-9 #17A | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| CATERPILLAR G3304NA.CN | WILLIAMS FIELD SERVICES (CAT G3304NA) | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | MARALEX RESOURCES, INC. | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 150 HP | MARALEX RESOURCES, INC. - CAT COMP | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 150 HP | MARALEX RESOURCES, INC. - CAT COMP | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 150 HP | MARALEX RESOURCES, INC. - CAT COMP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05715 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.79 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.44 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002616 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.002616 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.002616 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001733 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.26 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC.) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC.) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC.) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC.) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC.) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC) | X |
| PORTABLE NATURAL GAS COMPRESSOR (FORMERLY KLT GAS INC) | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #17A | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #17A | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #17A | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #17A | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #17A | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #17A | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #17A | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #23A | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #23A | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #23A | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #23A | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #23A | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #23A | X |
| PORTABLE WELLHEAD COMPRESSOR ON BONDAD 33-9 #23A | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | O |
| CAT 3306TALCR 150HP NAT GAS FIRED COMPR ENG SN 07Y03582 | T |
| CAT 3306TALCR 150HP NAT GAS FIRED COMPR ENG SN 07Y03582 | T |
| CAT 3306TALCR 150HP NAT GAS FIRED COMPR ENG SN 07Y03582 | T |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARRETT RESOURCES CORP | 1311 | | -104.9098032 | 37.1504726666667 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9098032 | 37.1504726666667 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9098032 | 37.1504726666667 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9098032 | 37.1504726666667 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9098032 | 37.1504726666667 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100898 | 37.1500149722222 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100898 | 37.1500149722222 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100898 | 37.1500149722222 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100898 | 37.1500149722222 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100898 | 37.1500149722222 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100898 | 37.1500149722222 | LOC: GOLDEN E | 0 |
| BARRETT RESOURCES CORP | 1311 | | -104.9100898 | 37.1500149722222 | LOC: GOLDEN E | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 18 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 18 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 18 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 18 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 18 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 18 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 18 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | HOMEBASE: 29 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8648253 | 37.0804155 | IL: NW NE SEC | 0.05715 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8648253 | 37.0804155 | IL: NW NE SEC | 0.79 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8648253 | 37.0804155 | IL: NW NE SEC | 14.44 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8648253 | 37.0804155 | IL: NW NE SEC | 0.002616 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8648253 | 37.0804155 | IL: NW NE SEC | 0.002616 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8648253 | 37.0804155 | IL: NW NE SEC | 0.002616 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8648253 | 37.0804155 | IL: NW NE SEC | 0.001733 |
| MARALEX RESOURCES, INC. | 1311 | | -107.8648253 | 37.0804155 | IL: NW NE SEC | 0.26 |
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | HOME BASE: J- | 0 |
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | HOME BASE: J- | 0 |
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | HOME BASE: J- | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 15.7 | TY | Canceled |
| 15.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.8 | TY | Canceled |
| 12.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Canceled |
| 0.8 | TY | Canceled |
| 12.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 29.4 | TY | Added to Construction Permit |
| 38.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1532 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1532 |
| 777 | 1532 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1532 |
| 777 | 1532 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1532 |
| 777 | 1532 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1532 |
| 777 | 1542 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1542 |
| 777 | 1542 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1542 |
| 777 | 1542 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1542 |
| 777 | 1542 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1542 |
| 777 | 1542 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1542 |
| 777 | 1542 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1542 |
| 777 | 1542 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1542 |
| 777 | 1542 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1542 |
| 777 | 1544 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1544 |
| 777 | 1544 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1544 |
| 777 | 1544 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1544 |
| 777 | 1544 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1544 |
| 777 | 1544 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1544 |
| 777 | 1544 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1544 |
| 777 | 1544 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1544 |
| 777 | 1544 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1544 |
| 777 | 1566 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1566 |
| 777 | 1566 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1566 |
| 777 | 1566 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1566 |
| 777 | 1566 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1566 |
| 777 | 1566 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1566 |
| 777 | 1566 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1566 |
| 777 | 1566 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1566 |
| 777 | 1566 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1566 |
| 777 | 1585 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1585 |
| 777 | 1585 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1585 |
| 777 | 1585 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1585 |
| 777 | 1585 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1585 |
| 777 | 1585 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1585 |
| 777 | 1585 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1585 |
| 777 | 1585 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1585 |
| 777 | 1614 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1614 |
| 777 | 1614 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1614 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00PO0141 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00PO0141 | 0 | NO EQUIPMENT | | -1 | 10 |
| 00PO0141 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 00PO0141 | 0 | NO EQUIPMENT | | -1 | 43.4783 |
| 00PO0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0179.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0179.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0179.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0179.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0179.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0179.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0179.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0179.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0296.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0296.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0296.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0296.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0296.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0296.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0296.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0296.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0393.CN | 0 | NO EQUIPMENT | | 0 | 40 |
| 00PO0393.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0393.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0393.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 00PO0393.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 00PO0393.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 00PO0393.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0527.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0527.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS ENGINE RATED AT 150 HP | MARALEX RESOURCES, INC. - CAT COMP | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 150 HP | MARALEX RESOURCES, INC. - CAT COMP | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 150 HP | MARALEX RESOURCES, INC. - CAT COMP | 7 | 24 | 8760 |
| NAT GAS ENGINE RATED AT 150 HP | MARALEX RESOURCES, INC. - CAT COMP | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 75 HP | WILLIAMS PRODUCTION AND EXPLORATION CO. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 365 HP | J.M. HUBER CORPORATION (CAT G379TALC) | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 365 HP | J.M. HUBER CORPORATION (CAT G379TALC) | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 365 HP | J.M. HUBER CORPORATION (CAT G379TALC) | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 365 HP | J.M. HUBER CORPORATION (CAT G379TALC) | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 365 HP | J.M. HUBER CORPORATION (CAT G379TALC) | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 365 HP | J.M. HUBER CORPORATION (CAT G379TALC) | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 365 HP | J.M. HUBER CORPORATION (CAT G379TALC) | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 365 HP | J.M. HUBER CORPORATION (CAT G379TALC) | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 50HP | PROGRESSIVE COMPRESSION INC. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 50HP | PROGRESSIVE COMPRESSION INC. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 50HP | PROGRESSIVE COMPRESSION INC. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 50HP | PROGRESSIVE COMPRESSION INC. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 50HP | PROGRESSIVE COMPRESSION INC. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 50HP | PROGRESSIVE COMPRESSION INC. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 50HP | PROGRESSIVE COMPRESSION INC. | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1085 HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1085 HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| CAT 3306TALCR 150HP NAT GAS FIRED COMPR ENG SN 07Y03582 | T |
| CAT 3306TALCR 150HP NAT GAS FIRED COMPR ENG SN 07Y03582 | T |
| CAT 3306TALCR 150HP NAT GAS FIRED COMPR ENG SN 07Y03582 | T |
| CAT 3306TALCR 150HP NAT GAS FIRED COMPR ENG SN 07Y03582 | T |
| PORTABLE WELLHEAD COMPRESSOR | Z |
| PORTABLE WELLHEAD COMPRESSOR | Z |
| PORTABLE WELLHEAD COMPRESSOR | Z |
| PORTABLE WELLHEAD COMPRESSOR | Z |
| PORTABLE WELLHEAD COMPRESSOR | Z |
| PORTABLE WELLHEAD COMPRESSOR | Z |
| PORTABLE WELLHEAD COMPRESSOR | Z |
| PORTABLE WELLHEAD COMPRESSOR | Z |
| PORTABLE WELLHEAD COMPRESSOR HOME-BASED AT 188 CR 4900 BLOOMFIELD, NM | Z |
| PORTABLE WELLHEAD COMPRESSOR HOME-BASED AT 188 CR 4900 BLOOMFIELD, NM | Z |
| PORTABLE WELLHEAD COMPRESSOR HOME-BASED AT 188 CR 4900 BLOOMFIELD, NM | Z |
| PORTABLE WELLHEAD COMPRESSOR HOME-BASED AT 188 CR 4900 BLOOMFIELD, NM | Z |
| PORTABLE WELLHEAD COMPRESSOR HOME-BASED AT 188 CR 4900 BLOOMFIELD, NM | Z |
| PORTABLE WELLHEAD COMPRESSOR HOME-BASED AT 188 CR 4900 BLOOMFIELD, NM | Z |
| PORTABLE WELLHEAD COMPRESSOR HOME-BASED AT 188 CR 4900 BLOOMFIELD, NM | Z |
| PORTABLE WELLHEAD COMPRESSOR HOME-BASED AT 188 CR 4900 BLOOMFIELD, NM | Z |
| TEMPORARY COMPRESSOR | X |
| TEMPORARY COMPRESSOR | X |
| TEMPORARY COMPRESSOR | X |
| TEMPORARY COMPRESSOR | X |
| TEMPORARY COMPRESSOR | X |
| TEMPORARY COMPRESSOR | X |
| TEMPORARY COMPRESSOR | X |
| TEMPORARY COMPRESSOR | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | HOME BASE: J- | 0 |
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | HOME BASE: J- | 0 |
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | HOME BASE: J- | 0 |
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | HOME BASE: J- | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8786326 | 37.0367772222222 | NE NE SEC 12 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8786326 | 37.0367772222222 | NE NE SEC 12 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8786326 | 37.0367772222222 | NE NE SEC 12 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8786326 | 37.0367772222222 | NE NE SEC 12 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8786326 | 37.0367772222222 | NE NE SEC 12 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8786326 | 37.0367772222222 | NE NE SEC 12 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8786326 | 37.0367772222222 | NE NE SEC 12 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.8786326 | 37.0367772222222 | NE NE SEC 12 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9370917 | 37.0805133333333 | NWNE SEC 28 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9370917 | 37.0805133333333 | NWNE SEC 28 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9370917 | 37.0805133333333 | NWNE SEC 28 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9370917 | 37.0805133333333 | NWNE SEC 28 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9370917 | 37.0805133333333 | NWNE SEC 28 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9370917 | 37.0805133333333 | NWNE SEC 28 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9370917 | 37.0805133333333 | NWNE SEC 28 T | 0 |
| WILLIAMS PRODUCTION AND EXPLORATION COMPAN | 1311 | | -107.9370917 | 37.0805133333333 | NWNE SEC 28 T | 0 |
| J. M. HUBER CORP | 1311 | | 0 | 0 | LOC: DURANG | 0 |
| J. M. HUBER CORP | 1311 | | 0 | 0 | LOC: DURANG | 0 |
| J. M. HUBER CORP | 1311 | | 0 | 0 | LOC: DURANG | 0 |
| J. M. HUBER CORP | 1311 | | 0 | 0 | LOC: DURANG | 0 |
| J. M. HUBER CORP | 1311 | | 0 | 0 | LOC: DURANG | 0 |
| J. M. HUBER CORP | 1311 | | 0 | 0 | LOC: DURANG | 0 |
| J. M. HUBER CORP | 1311 | | 0 | 0 | LOC: DURANG | 0 |
| J. M. HUBER CORP | 1311 | | 0 | 0 | LOC: DURANG | 0 |
| PROGRESSIVE COMPRESSION INC. | 1311 | | 0 | 0 | LOC: NW/NE SE | 0 |
| PROGRESSIVE COMPRESSION INC. | 1311 | | 0 | 0 | LOC: NW/NE SE | 0 |
| PROGRESSIVE COMPRESSION INC. | 1311 | | 0 | 0 | LOC: NW/NE SE | 0 |
| PROGRESSIVE COMPRESSION INC. | 1311 | | 0 | 0 | LOC: NW/NE SE | 0 |
| PROGRESSIVE COMPRESSION INC. | 1311 | | 0 | 0 | LOC: NW/NE SE | 0 |
| PROGRESSIVE COMPRESSION INC. | 1311 | | 0 | 0 | LOC: NW/NE SE | 0 |
| PROGRESSIVE COMPRESSION INC. | 1311 | | 0 | 0 | LOC: NW/NE SE | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | HOME BASE: RI | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | HOME BASE: RI | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.1 | TY | Canceled |
| | | Canceled |
| 12.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Canceled |
| 0.8 | TY | Canceled |
| 12.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| 3.5 | TY | Canceled |
| 1.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| 0.1 | TY | Canceled |
| 21.7 | TY | Canceled |
| 5.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| 0.9 | TY | Canceled |
| 15.7 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1614 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1614 |
| 777 | 1614 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1614 |
| 777 | 1614 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1614 |
| 777 | 1614 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1614 |
| 777 | 1614 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1614 |
| 777 | 1615 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1615 |
| 777 | 1615 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1615 |
| 777 | 1615 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1615 |
| 777 | 1615 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1615 |
| 777 | 1615 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1615 |
| 777 | 1615 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1615 |
| 777 | 1615 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1615 |
| 777 | 1616 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1616 |
| 777 | 1616 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1616 |
| 777 | 1616 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1616 |
| 777 | 1616 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1616 |
| 777 | 1616 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1616 |
| 777 | 1616 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1616 |
| 777 | 1616 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1616 |
| 777 | 1617 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1617 |
| 777 | 1617 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1617 |
| 777 | 1617 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1617 |
| 777 | 1617 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1617 |
| 777 | 1617 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1617 |
| 777 | 1617 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1617 |
| 777 | 1633 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1633 |
| 777 | 1633 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1633 |
| 777 | 1633 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1633 |
| 777 | 1633 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1633 |
| 777 | 1633 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1633 |
| 777 | 1633 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1633 |
| 777 | 1633 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1633 |
| 777 | 1634 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1634 |
| 777 | 1634 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1634 |
| 777 | 1634 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1634 |
| 777 | 1634 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1634 |
| 777 | 1634 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1634 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00PO0527.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0527.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0527.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0527.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0527.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0528.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0528.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0528.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0528.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0528.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0528.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0528.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0529.CN | 0 | NO EQUIPMENT | | 0 | 9.157 |
| 00PO0529.CN | 0 | NO EQUIPMENT | | 0 | 3501.92 |
| 00PO0529.CN | 0 | NO EQUIPMENT | | 0 | 3735.19 |
| 00PO0529.CN | 0 | NO EQUIPMENT | | 0 | 0.72 |
| 00PO0529.CN | 0 | NO EQUIPMENT | | 0 | 0.72 |
| 00PO0529.CN | 0 | NO EQUIPMENT | | 0 | 0.48 |
| 00PO0529.CN | 0 | NO EQUIPMENT | | 0 | 233.75 |
| 00PO0530.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0530.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0530.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 00PO0530.CN | 0 | NO EQUIPMENT | | 0 | 10 |
| 00PO0530.CN | 0 | NO EQUIPMENT | | 0 | 0.6 |
| 00PO0530.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0657.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0657.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0657.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0657.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0657.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0657.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0657.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0695.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0695.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0695.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0695.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0695.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS ENG RATED AT 1085 HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1085 HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1085 HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1085 HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 1085 HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 738 HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 738 HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 738 HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 738 HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 738 HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 738 HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 738 HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 341HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 341HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 341HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 341HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 341HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 341HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 341HP | EVERGREEN OPERATING CORPORATION | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 225 HP | KLT GAS INC. - APACHE CANYON | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 225 HP | KLT GAS INC. - APACHE CANYON | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 225 HP | KLT GAS INC. - APACHE CANYON | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 225 HP | KLT GAS INC. - APACHE CANYON | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 225 HP | KLT GAS INC. - APACHE CANYON | 7 | 24 | 8760 |
| NAT GAS ENG RATED AT 225 HP | KLT GAS INC. - APACHE CANYON | 7 | 24 | 8760 |
| CATERPILLAR 633 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR 633 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR 633 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR 633 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR 633 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR 633 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR 633 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1266 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1266 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1266 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1266 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1266 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | X |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | O |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | O |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | O |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | O |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | O |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | O |
| NATURAL GAS COMPRESSION (FORMERLY KLT GAS INC) | O |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | HOME BASE: RI | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | HOME BASE: RI | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | HOME BASE: RI | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | HOME BASE: RI | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | HOME BASE: RI | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | HOME BASE: RI | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | HOME BASE: RI | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | HOME BASE: RI | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | HOME BASE: RI | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | HOME BASE: RI | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | HOME BASE: RI | 0 |
| EVERGREEN OPERATING CORP | 1311 | | 0 | 0 | HOME BASE: RI | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7485513 | 37.1423859166667 | HOME BASE: P | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7485513 | 37.1423859166667 | HOME BASE: P | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7485513 | 37.1423859166667 | HOME BASE: P | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7485513 | 37.1423859166667 | HOME BASE: P | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7485513 | 37.1423859166667 | HOME BASE: P | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7485513 | 37.1423859166667 | HOME BASE: P | 0 |
| EVERGREEN OPERATING CORP | 1311 | | -104.7485513 | 37.1423859166667 | HOME BASE: P | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | HOME BASE: A | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | HOME BASE: A | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | HOME BASE: A | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | HOME BASE: A | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | HOME BASE: A | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | HOME BASE: A | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.6153274 | 39.38932925 | SEC 1 T8S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.6153274 | 39.38932925 | SEC 1 T8S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.6153274 | 39.38932925 | SEC 1 T8S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.6153274 | 39.38932925 | SEC 1 T8S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.6153274 | 39.38932925 | SEC 1 T8S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.6153274 | 39.38932925 | SEC 1 T8S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.6153274 | 39.38932925 | SEC 1 T8S R92 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: SEC 13 T6S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: SEC 13 T6S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: SEC 13 T6S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: SEC 13 T6S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: SEC 13 T6S R | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 10.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.2 | TY | Canceled |
| 0.27 | TY | Canceled |
| 10.7 | TY | Canceled |
| 7.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.3 | TY | Canceled |
| | | Canceled |
| 23.8 | TY | Canceled |
| 25.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.6 | TY | Canceled |
| 43.5 | TY | Canceled |
| 49.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| 0.1 | TY | Canceled |
| 9.8 | TY | Canceled |
| 13.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.9 | TY | Canceled |
| 0.3 | TY | Added to Construction Permit |
| 19.6 | TY | Added to Construction Permit |
| 24.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1634 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1634 |
| 777 | 1634 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1634 |
| 777 | 1662 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1662 |
| 777 | 1662 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1662 |
| 777 | 1662 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1662 |
| 777 | 1662 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1662 |
| 777 | 1662 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1662 |
| 777 | 1662 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1662 |
| 777 | 1662 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1662 |
| 777 | 1663 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1663 |
| 777 | 1663 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1663 |
| 777 | 1663 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1663 |
| 777 | 1663 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1663 |
| 777 | 1663 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1663 |
| 777 | 1663 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1663 |
| 777 | 1663 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1663 |
| 777 | 1663 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1663 |
| 777 | 1664 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1664 |
| 777 | 1664 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1664 |
| 777 | 1664 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1664 |
| 777 | 1664 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1664 |
| 777 | 1664 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1664 |
| 777 | 1664 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1664 |
| 777 | 1664 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1664 |
| 777 | 1664 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1664 |
| 777 | 1677 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1677 |
| 777 | 1677 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1677 |
| 777 | 1677 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1677 |
| 777 | 1677 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1677 |
| 777 | 1677 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1677 |
| 777 | 1677 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1677 |
| 777 | 1677 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1677 |
| 777 | 1677 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1677 |
| 777 | 1684 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1684 |
| 777 | 1684 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1684 |
| 777 | 1684 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1684 |
| 777 | 1684 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1684 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00PO0695.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0695.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0808.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 00PO0809.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0802.CN | 0 | NO EQUIPMENT | | 0 | 36.364 |
| 00PO0802.CN | 0 | NO EQUIPMENT | | 0 | 309.091 |
| 00PO0802.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0802.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3516TALE RATED AT 1266 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1266 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3304NA RATED AT 69 HP.CN | WILLIAMS FIELD SERVICES.CN | 7 | 24 | 8760 |
| CATERPILLAR G3304NA RATED AT 69 HP.CN | WILLIAMS FIELD SERVICES.CN | 7 | 24 | 8760 |
| CATERPILLAR G3304NA RATED AT 69 HP.CN | WILLIAMS FIELD SERVICES.CN | 7 | 24 | 8760 |
| CATERPILLAR G3304NA RATED AT 69 HP.CN | WILLIAMS FIELD SERVICES.CN | 7 | 24 | 8760 |
| CATERPILLAR G3304NA RATED AT 69 HP.CN | WILLIAMS FIELD SERVICES.CN | 7 | 24 | 8760 |
| CATERPILLAR G3304NA RATED AT 69 HP.CN | WILLIAMS FIELD SERVICES.CN | 7 | 24 | 8760 |
| CATERPILLAR G3304NA RATED AT 69 HP.CN | WILLIAMS FIELD SERVICES.CN | 7 | 24 | 8760 |
| CATERPILLAR 3512 NAT GAS ENG RATED AT 810 | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 NAT GAS ENG RATED AT 810 | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 NAT GAS ENG RATED AT 810 | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 NAT GAS ENG RATED AT 810 | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 NAT GAS ENG RATED AT 810 | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 NAT GAS ENG RATED AT 810 | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 NAT GAS ENG RATED AT 810 | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 NAT GAS ENG RATED AT 810 | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 TAL RATED AT 810 HP | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 TAL RATED AT 810 HP | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 TAL RATED AT 810 HP | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 TAL RATED AT 810 HP | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 TAL RATED AT 810 HP | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 TAL RATED AT 810 HP | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 TAL RATED AT 810 HP | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| CATERPILLAR 3512 TAL RATED AT 810 HP | UNIVERSAL COMPRESSION | 7 | 24 | 8760 |
| AJAX DPC-280 ICE SN:82405 210HP.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-280 ICE SN:82405 210HP.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-280 ICE SN:82405 210HP.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-280 ICE SN:82405 210HP.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-280 ICE SN:82405 210HP.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-280 ICE SN:82405 210HP.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-280 ICE SN:82405 210HP.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| AJAX DPC-280 ICE SN:82405 210HP.CN | EXTERRAN ENERGY SOLUTIONS | 7 | 24 | 8760 |
| CATERPILLAR G3306TA RATED AT 146 HP.CN | WILLIAMS FIELD SERVICES-CEDAR HILL 32-10 | 7 | 24 | 8760 |
| CATERPILLAR G3306TA RATED AT 146 HP.CN | WILLIAMS FIELD SERVICES-CEDAR HILL 32-10 | 7 | 24 | 8760 |
| CATERPILLAR G3306TA RATED AT 146 HP.CN | WILLIAMS FIELD SERVICES-CEDAR HILL 32-10 | 7 | 24 | 8760 |
| CATERPILLAR G3306TA RATED AT 146 HP.CN | WILLIAMS FIELD SERVICES-CEDAR HILL 32-10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| PORTABLE WELLHEAD COMPRESSOR | X |
| PORTABLE WELLHEAD COMPRESSOR | X |
| PORTABLE WELLHEAD COMPRESSOR | X |
| PORTABLE WELLHEAD COMPRESSOR | X |
| PORTABLE WELLHEAD COMPRESSOR | X |
| PORTABLE WELLHEAD COMPRESSOR | X |
| PORTABLE WELLHEAD COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE WELLHEAD COMPRESSOR NE CEDAR HILL 32-10#3 | X |
| PORTABLE WELLHEAD COMPRESSOR NE CEDAR HILL 32-10#3 | X |
| PORTABLE WELLHEAD COMPRESSOR NE CEDAR HILL 32-10#3 | X |
| PORTABLE WELLHEAD COMPRESSOR NE CEDAR HILL 32-10#3 | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: SEC 13 T6S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: SEC 13 T6S R | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | IL: BONDAD 33- | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | IL: BONDAD 33- | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | IL: BONDAD 33- | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | IL: BONDAD 33- | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | IL: BONDAD 33- | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | IL: BONDAD 33- | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | IL: BONDAD 33- | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | HB: 2491 COM | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | 0 | 0 | HOMEBASE: 75 | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | 0 | 0 | HOMEBASE: 75 | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | 0 | 0 | HOMEBASE: 75 | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | 0 | 0 | HOMEBASE: 75 | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | 0 | 0 | HOMEBASE: 75 | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | 0 | 0 | HOMEBASE: 75 | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | 0 | 0 | HOMEBASE: 75 | 0 |
| EXTERRAN ENERGY SOLUTIONS LP | 1311 | | 0 | 0 | HOMEBASE: 75 | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | NE/4 OF SE/4 S | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | NE/4 OF SE/4 S | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | NE/4 OF SE/4 S | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | NE/4 OF SE/4 S | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.5 | TY | Added to Construction Permit |
| 19.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.13 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.5 | TY | Added to Construction Permit |
| 19.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| 19.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1684 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1684 |
| 777 | 1684 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1684 |
| 777 | 1684 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1684 |
| 777 | 1719 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1719 |
| 777 | 1719 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1719 |
| 777 | 1719 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1719 |
| 777 | 1719 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1719 |
| 777 | 1719 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1719 |
| 777 | 1719 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1719 |
| 777 | 1719 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1719 |
| 777 | 1719 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1719 |
| 777 | 1721 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1721 |
| 777 | 1721 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1721 |
| 777 | 1721 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1721 |
| 777 | 1721 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1721 |
| 777 | 1721 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1721 |
| 777 | 1721 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1721 |
| 777 | 1722 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1722 |
| 777 | 1722 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1722 |
| 777 | 1722 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1722 |
| 777 | 1722 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1722 |
| 777 | 1722 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1722 |
| 777 | 1722 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1722 |
| 777 | 1733 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-1733 |
| 777 | 1733 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1733 |
| 777 | 1733 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1733 |
| 777 | 1733 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1733 |
| 777 | 1733 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1733 |
| 777 | 1733 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1733 |
| 777 | 1733 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1733 |
| 777 | 1733 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1733 |
| 777 | 1737 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1737 |
| 777 | 1737 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1737 |
| 777 | 1737 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1737 |
| 777 | 1737 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1737 |
| 777 | 1737 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1737 |
| 777 | 1737 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1737 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 00PO0802.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0802.CN | 0 | NO EQUIPMENT | | 0 | |
| 00PO0802.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0292.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0292.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0292.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0292.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0292.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0292.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0292.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0292.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0309.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0309.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0309.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0309.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0309.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0309.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0310.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0310.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0310.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0310.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0310.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0310.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0361.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0361.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0361.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0361.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0361.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0361.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0361.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0361.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0381.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0381.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0381.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0381.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0381.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0381.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3306TA RATED AT 146 HP.CN | WILLIAMS FIELD SERVICES-CEDAR HILL 32-10 | 7 | 24 | 8760 |
| CATERPILLAR G3306TA RATED AT 146 HP.CN | WILLIAMS FIELD SERVICES-CEDAR HILL 32-10 | 7 | 24 | 8760 |
| CATERPILLAR G3306TA RATED AT 146 HP.CN | WILLIAMS FIELD SERVICES-CEDAR HILL 32-10 | 7 | 24 | 8760 |
| AJAX DPC 280 NAT GAS ENG RATED AT 269 HP | HANOVER COMPRESSOR CO. | 7 | 24 | 8760 |
| AJAX DPC 280 NAT GAS ENG RATED AT 269 HP | HANOVER COMPRESSOR CO. | 7 | 24 | 8760 |
| AJAX DPC 280 NAT GAS ENG RATED AT 269 HP | HANOVER COMPRESSOR CO. | 7 | 24 | 8760 |
| AJAX DPC 280 NAT GAS ENG RATED AT 269 HP | HANOVER COMPRESSOR CO. | 7 | 24 | 8760 |
| AJAX DPC 280 NAT GAS ENG RATED AT 269 HP | HANOVER COMPRESSOR CO. | 7 | 24 | 8760 |
| AJAX DPC 280 NAT GAS ENG RATED AT 269 HP | HANOVER COMPRESSOR CO. | 7 | 24 | 8760 |
| AJAX DPC 280 NAT GAS ENG RATED AT 269 HP | HANOVER COMPRESSOR CO. | 7 | 24 | 8760 |
| AJAX DPC 280 NAT GAS ENG RATED AT 269 HP | HANOVER COMPRESSOR CO. | 7 | 24 | 8760 |
| PORTABLE FORD ENGINE RATED AT 20 HP | RME PETROLEUM CO.- MPU 22-35 WELLHEAD | 7 | 24 | 8760 |
| PORTABLE FORD ENGINE RATED AT 20 HP | RME PETROLEUM CO.- MPU 22-35 WELLHEAD | 7 | 24 | 8760 |
| PORTABLE FORD ENGINE RATED AT 20 HP | RME PETROLEUM CO.- MPU 22-35 WELLHEAD | 7 | 24 | 8760 |
| PORTABLE FORD ENGINE RATED AT 20 HP | RME PETROLEUM CO.- MPU 22-35 WELLHEAD | 7 | 24 | 8760 |
| PORTABLE FORD ENGINE RATED AT 20 HP | RME PETROLEUM CO.- MPU 22-35 WELLHEAD | 7 | 24 | 8760 |
| PORTABLE FORD ENGINE RATED AT 20 HP | RME PETROLEUM CO.- MPU 22-35 WELLHEAD | 7 | 24 | 8760 |
| PORTABLE FORD ENGINE RATED AT 20 HP | RME PETROLEUM CO. - ADRIAN #1 13-31 | 7 | 24 | 8760 |
| PORTABLE FORD ENGINE RATED AT 20 HP | RME PETROLEUM CO. - ADRIAN #1 13-31 | 7 | 24 | 8760 |
| PORTABLE FORD ENGINE RATED AT 20 HP | RME PETROLEUM CO. - ADRIAN #1 13-31 | 7 | 24 | 8760 |
| PORTABLE FORD ENGINE RATED AT 20 HP | RME PETROLEUM CO. - ADRIAN #1 13-31 | 7 | 24 | 8760 |
| PORTABLE FORD ENGINE RATED AT 20 HP | RME PETROLEUM CO. - ADRIAN #1 13-31 | 7 | 24 | 8760 |
| PORTABLE FORD ENGINE RATED AT 20 HP | RME PETROLEUM CO. - ADRIAN #1 13-31 | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1,125 HP | BARRETT RESOURCES CORP. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1,125 HP | BARRETT RESOURCES CORP. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1,125 HP | BARRETT RESOURCES CORP. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1,125 HP | BARRETT RESOURCES CORP. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1,125 HP | BARRETT RESOURCES CORP. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1,125 HP | BARRETT RESOURCES CORP. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1,125 HP | BARRETT RESOURCES CORP. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1,125 HP | BARRETT RESOURCES CORP. | 7 | 24 | 8760 |
| CATERPILLAR G3615TALE RATED AT 1,266 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3615TALE RATED AT 1,266 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3615TALE RATED AT 1,266 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3615TALE RATED AT 1,266 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3615TALE RATED AT 1,266 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3615TALE RATED AT 1,266 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORTABLE WELLHEAD COMPRESSOR NE CEDAR HILL 32-10#3 | X |
| PORTABLE WELLHEAD COMPRESSOR NE CEDAR HILL 32-10#3 | X |
| PORTABLE WELLHEAD COMPRESSOR NE CEDAR HILL 32-10#3 | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | NE/4 OF SE/4 S | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | NE/4 OF SE/4 S | 0 |
| WILLIAMS FIELD SERVICES | 1311 | | 0 | 0 | NE/4 OF SE/4 S | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | HOME BASE: F | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | HOME BASE: F | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | HOME BASE: F | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | HOME BASE: F | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | HOME BASE: F | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | HOME BASE: F | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | HOME BASE: F | 0 |
| HANOVER COMPRESSOR CO | 1311 | | 0 | 0 | HOME BASE: F | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7525221 | 38.8752422777778 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7525221 | 38.8752422777778 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7525221 | 38.8752422777778 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7525221 | 38.8752422777778 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7525221 | 38.8752422777778 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.7525221 | 38.8752422777778 | SE NW SEC 35 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.6089693 | 38.8734974166667 | NW SE SEC 31 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.6089693 | 38.8734974166667 | NW SE SEC 31 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.6089693 | 38.8734974166667 | NW SE SEC 31 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.6089693 | 38.8734974166667 | NW SE SEC 31 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.6089693 | 38.8734974166667 | NW SE SEC 31 T | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.6089693 | 38.8734974166667 | NW SE SEC 31 T | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.125336 | 39.488009 | SE SE SEC 29 T6 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.125336 | 39.488009 | SE SE SEC 29 T6 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.125336 | 39.488009 | SE SE SEC 29 T6 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.125336 | 39.488009 | SE SE SEC 29 T6 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.125336 | 39.488009 | SE SE SEC 29 T6 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.125336 | 39.488009 | SE SE SEC 29 T6 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.125336 | 39.488009 | SE SE SEC 29 T6 | 0 |
| BARRETT RESOURCES CORP | 1311 | | -108.125336 | 39.488009 | SE SE SEC 29 T6 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: 5 MI. SOUTH | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: 5 MI. SOUTH | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: 5 MI. SOUTH | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: 5 MI. SOUTH | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: 5 MI. SOUTH | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: 5 MI. SOUTH | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.6 | TY | Canceled |
| 0.1 | TY | Canceled |
| 3.1 | TY | Canceled |
| 24.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.9 | TY | Canceled |
| 2.5 | TY | Canceled |
| 3.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| 2.5 | TY | Canceled |
| 3.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 20.6 | TY | Canceled |
| 21.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 10.9 | TY | Canceled |
| 2.8 | TY | Canceled |
| 19.5 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1737 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1737 |
| 777 | 1738 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1738 |
| 777 | 1738 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1738 |
| 777 | 1738 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1738 |
| 777 | 1738 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1738 |
| 777 | 1738 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1738 |
| 777 | 1738 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1738 |
| 777 | 1738 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1738 |
| 777 | 1739 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1739 |
| 777 | 1739 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1739 |
| 777 | 1739 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1739 |
| 777 | 1739 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1739 |
| 777 | 1739 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1739 |
| 777 | 1739 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1739 |
| 777 | 1739 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1739 |
| 777 | 1751 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1751 |
| 777 | 1751 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1751 |
| 777 | 1751 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1751 |
| 777 | 1751 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1751 |
| 777 | 1751 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1751 |
| 777 | 1751 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1751 |
| 777 | 1751 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1751 |
| 777 | 1751 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1751 |
| 777 | 1755 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1755 |
| 777 | 1755 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1755 |
| 777 | 1755 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1755 |
| 777 | 1755 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1755 |
| 777 | 1755 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1755 |
| 777 | 1755 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1755 |
| 777 | 1755 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1755 |
| 777 | 1755 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1755 |
| 777 | 1757 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1757 |
| 777 | 1757 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1757 |
| 777 | 1757 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1757 |
| 777 | 1757 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1757 |
| 777 | 1757 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1757 |
| 777 | 1757 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1757 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 01PO0381.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0385.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0385.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0385.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0385.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0385.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0385.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0385.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0438.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0449.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0449.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0449.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0449.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0449.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0449.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0449.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0449.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0451.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0451.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0451.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0451.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0451.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0451.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3615TALE RATED AT 1,266 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE1266 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE1266 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE1266 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE1266 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE1266 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE1266 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE1266 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE 1266 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE 1266 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE 1266 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE 1266 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE 1266 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE 1266 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE 1266 HP CANCELLED | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| AJAX DPC 360 LE RATED AT 274 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC 360 LE RATED AT 274 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC 360 LE RATED AT 274 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC 360 LE RATED AT 274 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC 360 LE RATED AT 274 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC 360 LE RATED AT 274 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC 360 LE RATED AT 274 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC 360 LE RATED AT 274 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 280 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 280 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 280 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 280 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 280 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 280 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 280 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC 360 NAT GAS ENG RATED AT 280 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS FIRED ENGINE FOR NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS FIRED ENGINE FOR NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS FIRED ENGINE FOR NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS FIRED ENGINE FOR NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS FIRED ENGINE FOR NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS FIRED ENGINE FOR NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS FIRED ENGINE FOR NATURAL GAS COMPRESSOR | Z |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR / ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: 5 MI. SOUTH | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7783716 | 39.452751 | IL: 5 MILES S OF | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7783716 | 39.452751 | IL: 5 MILES S OF | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7783716 | 39.452751 | IL: 5 MILES S OF | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7783716 | 39.452751 | IL: 5 MILES S OF | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7783716 | 39.452751 | IL: 5 MILES S OF | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7783716 | 39.452751 | IL: 5 MILES S OF | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.7783716 | 39.452751 | IL: 5 MILES S OF | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8368641 | 39.5255998055556 | IL: SEC 13 T6S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8368641 | 39.5255998055556 | IL: SEC 13 T6S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8368641 | 39.5255998055556 | IL: SEC 13 T6S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8368641 | 39.5255998055556 | IL: SEC 13 T6S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8368641 | 39.5255998055556 | IL: SEC 13 T6S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8368641 | 39.5255998055556 | IL: SEC 13 T6S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -107.8368641 | 39.5255998055556 | IL: SEC 13 T6S R | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 17&SE/ | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 17&SE/ | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 17&SE/ | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 17&SE/ | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 17&SE/ | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 17&SE/ | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 17&SE/ | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 17&SE/ | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.4675224 | 38.6017532222222 | IL: SE SW SEC 4 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.4675224 | 38.6017532222222 | IL: SE SW SEC 4 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.4675224 | 38.6017532222222 | IL: SE SW SEC 4 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.4675224 | 38.6017532222222 | IL: SE SW SEC 4 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.4675224 | 38.6017532222222 | IL: SE SW SEC 4 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.4675224 | 38.6017532222222 | IL: SE SW SEC 4 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.4675224 | 38.6017532222222 | IL: SE SW SEC 4 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.4675224 | 38.6017532222222 | IL: SE SW SEC 4 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5635295 | 38.5828301388889 | IL: NW NW SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5635295 | 38.5828301388889 | IL: NW NW SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5635295 | 38.5828301388889 | IL: NW NW SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5635295 | 38.5828301388889 | IL: NW NW SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5635295 | 38.5828301388889 | IL: NW NW SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5635295 | 38.5828301388889 | IL: NW NW SEC | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 4.9 | TY | Canceled |
| | | Canceled |
| 19.5 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| 2.8 | TY | Canceled |
| 19.5 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| 5.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| 30 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1757 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1757 |
| 777 | 1757 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1757 |
| 777 | 1758 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1758 |
| 777 | 1758 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1758 |
| 777 | 1758 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1758 |
| 777 | 1758 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1758 |
| 777 | 1758 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1758 |
| 777 | 1758 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1758 |
| 777 | 1758 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1758 |
| 777 | 1758 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1758 |
| 777 | 1759 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1759 |
| 777 | 1759 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1759 |
| 777 | 1759 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1759 |
| 777 | 1759 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1759 |
| 777 | 1759 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1759 |
| 777 | 1759 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1759 |
| 777 | 1759 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1759 |
| 777 | 1759 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1759 |
| 777 | 1760 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1760 |
| 777 | 1760 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1760 |
| 777 | 1760 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1760 |
| 777 | 1760 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1760 |
| 777 | 1760 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1760 |
| 777 | 1760 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1760 |
| 777 | 1760 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1760 |
| 777 | 1760 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1760 |
| 777 | 1761 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1761 |
| 777 | 1761 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1761 |
| 777 | 1761 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1761 |
| 777 | 1761 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1761 |
| 777 | 1761 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1761 |
| 777 | 1761 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1761 |
| 777 | 1761 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1761 |
| 777 | 1761 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1761 |
| 777 | 1763 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1763 |
| 777 | 1763 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1763 |
| 777 | 1763 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1763 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01PO0451.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0451.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0452.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0452.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0452.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0452.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0452.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0452.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0452.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0452.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0453.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0453.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0453.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0453.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0453.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0453.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0453.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0453.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0454.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0454.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0454.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0454.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0454.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0454.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0454.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0454.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0455.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0455.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0455.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0455.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0455.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0455.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0455.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0455.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0395.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0395.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0395.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-180 NAT GAS ENG RATED AT 180 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-180 NAT GAS ENG RATED AT 180 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-180 NAT GAS ENG RATED AT 180 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-180 NAT GAS ENG RATED AT 180 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-180 NAT GAS ENG RATED AT 180 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-180 NAT GAS ENG RATED AT 180 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-180 NAT GAS ENG RATED AT 180 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-180 NAT GAS ENG RATED AT 180 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-80 NAT GAS ENG RATED AT 80 HP.CN | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-80 NAT GAS ENG RATED AT 80 HP.CN | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-80 NAT GAS ENG RATED AT 80 HP.CN | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-80 NAT GAS ENG RATED AT 80 HP.CN | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-80 NAT GAS ENG RATED AT 80 HP.CN | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-80 NAT GAS ENG RATED AT 80 HP.CN | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-80 NAT GAS ENG RATED AT 80 HP.CN | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC-80 NAT GAS ENG RATED AT 80 HP.CN | RME PETROLEUM CO. | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 14 | RME PETROLEUM CO. | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 14 | RME PETROLEUM CO. | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 14 | RME PETROLEUM CO. | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 14 | RME PETROLEUM CO. | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 14 | RME PETROLEUM CO. | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 14 | RME PETROLEUM CO. | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 14 | RME PETROLEUM CO. | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 14 | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| AJAX DPC115 NAT GAS ENG RATED AT 115 HP | RME PETROLEUM CO. | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1340 HP | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1340 HP | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1340 HP | BARRETT RESOURCES | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ANADARKO E&P COMPANY LP | 1311 | | -102.5635295 | 38.5828301388889 | IL: NW NW SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5635295 | 38.5828301388889 | IL: NW NW SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 42-22SWNE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 42-22SWNE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 42-22SWNE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 42-22SWNE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 42-22SWNE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 42-22SWNE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 42-22SWNE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 42-22SWNE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 41-34 NENE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 41-34 NENE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 41-34 NENE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 41-34 NENE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 41-34 NENE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 41-34 NENE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 41-34 NENE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: 41-34 NENE | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5541108 | 38.6080484166667 | IL: SW NE SEC 3 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5541108 | 38.6080484166667 | IL: SW NE SEC 3 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5541108 | 38.6080484166667 | IL: SW NE SEC 3 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5541108 | 38.6080484166667 | IL: SW NE SEC 3 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5541108 | 38.6080484166667 | IL: SW NE SEC 3 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5541108 | 38.6080484166667 | IL: SW NE SEC 3 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5541108 | 38.6080484166667 | IL: SW NE SEC 3 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | -102.5541108 | 38.6080484166667 | IL: SW NE SEC 3 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | 0 | 0 | NE/4,NW/4,SE | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | 0 | 0 | NE/4,NW/4,SE | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | 0 | 0 | NE/4,NW/4,SE | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| 10 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| 1.6 | TY | Canceled |
| 20 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| 5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.6 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1763 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1763 |
| 777 | 1763 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1763 |
| 777 | 1763 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1763 |
| 777 | 1763 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1763 |
| 777 | 1763 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1763 |
| 777 | 1775 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1775 |
| 777 | 1775 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1775 |
| 777 | 1775 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1775 |
| 777 | 1775 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1775 |
| 777 | 1775 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1775 |
| 777 | 1775 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1775 |
| 777 | 1776 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1776 |
| 777 | 1776 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1776 |
| 777 | 1776 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1776 |
| 777 | 1776 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1776 |
| 777 | 1776 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1776 |
| 777 | 1776 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1776 |
| 777 | 1777 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1777 |
| 777 | 1777 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1777 |
| 777 | 1777 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1777 |
| 777 | 1777 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1777 |
| 777 | 1777 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1777 |
| 777 | 1777 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1777 |
| 777 | 1777 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1777 |
| 777 | 1778 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1778 |
| 777 | 1778 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1778 |
| 777 | 1778 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1778 |
| 777 | 1778 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1778 |
| 777 | 1778 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1778 |
| 777 | 1778 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1778 |
| 777 | 1779 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1779 |
| 777 | 1779 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1779 |
| 777 | 1779 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1779 |
| 777 | 1779 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1779 |
| 777 | 1779 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1779 |
| 777 | 1782 | 001 | 01 | CO | 59.77 | MILLION CUBIC FEET BURNED | 777-1782 |
| 777 | 1782 | 001 | 01 | NO2 | 59.77 | MILLION CUBIC FEET BURNED | 777-1782 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01PO0395.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0395.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0395.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0395.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0395.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0486.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0487.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0488.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0489.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0550.CN | 0 | NO EQUIPMENT | | -1 | 291.4505605 |
| 01PO0550.CN | 0 | NO EQUIPMENT | | -1 | 162.2887736 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3516TALE RATED AT 1340 HP | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1340 HP | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1340 HP | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1340 HP | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE RATED AT 1340 HP | BARRETT RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3304 RATED AT 75 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| CATERPILLAR G3304 RATED AT 75 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| CATERPILLAR G3304 RATED AT 75 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| CATERPILLAR G3304 RATED AT 75 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| CATERPILLAR G3304 RATED AT 75 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| CATERPILLAR G3304 RATED AT 75 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 60 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 60 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 60 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 60 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 60 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 60 HP | BENSON-MONTIN-GREER DRILLING CORP. | 7 | 24 | 8760 |
| AJAX DPC-60 RATED AT 60 HP | JOSEPH B. GOULD TRUST - AJAX DPC 60 | 7 | 24 | 8760 |
| AJAX DPC-60 RATED AT 60 HP | JOSEPH B. GOULD TRUST - AJAX DPC 60 | 7 | 24 | 8760 |
| AJAX DPC-60 RATED AT 60 HP | JOSEPH B. GOULD TRUST - AJAX DPC 60 | 7 | 24 | 8760 |
| AJAX DPC-60 RATED AT 60 HP | JOSEPH B. GOULD TRUST - AJAX DPC 60 | 7 | 24 | 8760 |
| AJAX DPC-60 RATED AT 60 HP | JOSEPH B. GOULD TRUST - AJAX DPC 60 | 7 | 24 | 8760 |
| AJAX DPC-60 RATED AT 60 HP | JOSEPH B. GOULD TRUST - AJAX DPC 60 | 7 | 24 | 8760 |
| AJAX DPC-60 RATED AT 60 HP | JOSEPH B. GOULD TRUST - AJAX DPC 60 | 7 | 24 | 8760 |
| WAUKESHA NRG220-320 RATED AT 60 HP | JOSEPH B. GOULD TRUST - WAUKESHA VRG | 7 | 24 | 8760 |
| WAUKESHA NRG220-320 RATED AT 60 HP | JOSEPH B. GOULD TRUST - WAUKESHA VRG | 7 | 24 | 8760 |
| WAUKESHA NRG220-320 RATED AT 60 HP | JOSEPH B. GOULD TRUST - WAUKESHA VRG | 7 | 24 | 8760 |
| WAUKESHA NRG220-320 RATED AT 60 HP | JOSEPH B. GOULD TRUST - WAUKESHA VRG | 7 | 24 | 8760 |
| WAUKESHA NRG220-320 RATED AT 60 HP | JOSEPH B. GOULD TRUST - WAUKESHA VRG | 7 | 24 | 8760 |
| WAUKESHA NRG220-320 RATED AT 60 HP | JOSEPH B. GOULD TRUST - WAUKESHA VRG | 7 | 24 | 8760 |
| AJAX DPC-60 RATED AT 60 HP | JOSEPH B. GOULD TRUST - AJAX DPC 60 | 7 | 24 | 8760 |
| AJAX DPC-60 RATED AT 60 HP | JOSEPH B. GOULD TRUST - AJAX DPC 60 | 7 | 24 | 8760 |
| AJAX DPC-60 RATED AT 60 HP | JOSEPH B. GOULD TRUST - AJAX DPC 60 | 7 | 24 | 8760 |
| AJAX DPC-60 RATED AT 60 HP | JOSEPH B. GOULD TRUST - AJAX DPC 60 | 7 | 24 | 8760 |
| AJAX DPC-60 RATED AT 60 HP | JOSEPH B. GOULD TRUST - AJAX DPC 60 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 831 HP | BITTER CREEK PIPELINES, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 831 HP | BITTER CREEK PIPELINES, LLC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.71 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.85 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD NATURAL GAS COMPRESSION (FORMERLY JOSEPH B. GOULD TRUST) | X |
| PORTABLE WELLHEAD NATURAL GAS COMPRESSION (FORMERLY JOSEPH B. GOULD TRUST) | X |
| PORTABLE WELLHEAD NATURAL GAS COMPRESSION (FORMERLY JOSEPH B. GOULD TRUST) | X |
| PORTABLE WELLHEAD NATURAL GAS COMPRESSION (FORMERLY JOSEPH B. GOULD TRUST) | X |
| PORTABLE WELLHEAD NATURAL GAS COMPRESSION (FORMERLY JOSEPH B. GOULD TRUST) | X |
| PORTABLE WELLHEAD NATURAL GAS COMPRESSION (FORMERLY JOSEPH B. GOULD TRUST) | X |
| PORTABLE WELLHEAD NATURAL GAS COMPRESSION (FORMERLY JOSEPH B. GOULD TRUST) | X |
| PORTABLE WELLHEAD NATURAL GAS COMPRESSION (FORMERLY JOSEPH B. GOULD TRUST) | X |
| PORTABLE WELLHEAD NATURAL GAS COMPRESSION (FORMERLY JOSEPH B. GOULD TRUST) | X |
| PORTABLE WELLHEAD NATURAL GAS COMPRESSION (FORMERLY JOSEPH B. GOULD TRUST) | X |
| PORTABLE WELLHEAD NATURAL GAS COMPRESSION (FORMERLY JOSEPH B. GOULD TRUST) | X |
| PORTABLE WELLHEAD NATURAL GAS COMPRESSION (FORMERLY JOSEPH B. GOULD TRUST) | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | 0 | 0 | NE/4,NW/4,SE | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | 0 | 0 | NE/4,NW/4,SE | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | 0 | 0 | NE/4,NW/4,SE | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | 0 | 0 | NE/4,NW/4,SE | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | 0 | 0 | NE/4,NW/4,SE | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | 0 | 0 | HOME-BASE: 1 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | 0 | 0 | HOME-BASE: 1 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | 0 | 0 | HOME-BASE: 1 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | 0 | 0 | HOME-BASE: 1 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | 0 | 0 | HOME-BASE: 1 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | 0 | 0 | HOME-BASE: 1 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | 0 | 0 | 1650 FSL 1220 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | 0 | 0 | 1650 FSL 1220 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | 0 | 0 | 1650 FSL 1220 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | 0 | 0 | 1650 FSL 1220 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | 0 | 0 | 1650 FSL 1220 | 0 |
| BENSON-MONTIN-GREER DRILLING CORP. | 1311 | | 0 | 0 | 1650 FSL 1220 | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | 0 | 0 | 1650 FNL 990 F | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | 0 | 0 | 1650 FNL 990 F | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | 0 | 0 | 1650 FNL 990 F | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | 0 | 0 | 1650 FNL 990 F | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | 0 | 0 | 1650 FNL 990 F | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | 0 | 0 | 1650 FNL 990 F | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | 0 | 0 | 1650 FNL 990 F | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | -107.9338364 | 37.1083675 | HOMEBASE: 99 | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | -107.9338364 | 37.1083675 | HOMEBASE: 99 | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | -107.9338364 | 37.1083675 | HOMEBASE: 99 | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | -107.9338364 | 37.1083675 | HOMEBASE: 99 | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | -107.9338364 | 37.1083675 | HOMEBASE: 99 | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | -107.9338364 | 37.1083675 | HOMEBASE: 99 | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | 0 | 0 | HOMEBASE: 11 | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | 0 | 0 | HOMEBASE: 11 | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | 0 | 0 | HOMEBASE: 11 | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | 0 | 0 | HOMEBASE: 11 | 0 |
| JOSEPH B. GOULD TRUST | 1311 | | 0 | 0 | HOMEBASE: 11 | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4633632 | 40.3592374444444 | NORTH WAVER | 8.71 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4633632 | 40.3592374444444 | NORTH WAVER | 4.85 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 19.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13 | TY | Added to Construction Permit |
| 1.3 | TY | Canceled |
| 9.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.3 | TY | Canceled |
| 1 | TY | Canceled |
| 5.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.9 | TY | Canceled |
| | | Canceled |
| 0.8 | TY | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| 1 | TY | Canceled |
| 5.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.9 | TY | Canceled |
| | | Canceled |
| 0.8 | TY | Canceled |
| 2.1 | TY | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| 19.3 | TY | Added to Construction Permit |
| 16 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1782 | 001 | 01 | PM10 | 59.77 | MILLION CUBIC FEET BURNED | 777-1782 |
| 777 | 1782 | 001 | 01 | PM2.5 | 59.77 | MILLION CUBIC FEET BURNED | 777-1782 |
| 777 | 1782 | 001 | 01 | PT | 59.77 | MILLION CUBIC FEET BURNED | 777-1782 |
| 777 | 1782 | 001 | 01 | SO2 | 59.77 | MILLION CUBIC FEET BURNED | 777-1782 |
| 777 | 1782 | 001 | 01 | VOC | 59.77 | MILLION CUBIC FEET BURNED | 777-1782 |
| 777 | 1816 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1816 |
| 777 | 1816 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1816 |
| 777 | 1816 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1816 |
| 777 | 1816 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1816 |
| 777 | 1816 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1816 |
| 777 | 1816 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1816 |
| 777 | 1816 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1816 |
| 777 | 1818 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1818 |
| 777 | 1818 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1818 |
| 777 | 1818 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1818 |
| 777 | 1818 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1818 |
| 777 | 1818 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1818 |
| 777 | 1818 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1818 |
| 777 | 1818 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1818 |
| 777 | 1818 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1818 |
| 777 | 1819 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1819 |
| 777 | 1819 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1819 |
| 777 | 1819 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 003 | 01 | 71432 | 0 | MILLION CUBIC FEET PRODUCED | 777-1819 |
| 777 | 1819 | 003 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 777-1819 |
| 777 | 1819 | 004 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-1819 |
| 777 | 1819 | 004 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-1819 |
| 777 | 1819 | 005 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 005 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 005 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1819 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01PO0550.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 01PO0550.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 01PO0550.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 01PO0550.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01PO0550.CN | 0 | NO EQUIPMENT | | -1 | 250.6274051 |
| 01PO0793.CN | 0 | NO EQUIPMENT | | -1 | 25 |
| 01PO0793.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0793.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0793.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 01PO0793.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 01PO0793.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 01PO0793.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0808.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0808.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0808.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0808.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0808.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0808.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0808.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0808.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS ENG RATED AT 831 HP | BITTER CREEK PIPELINES, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 831 HP | BITTER CREEK PIPELINES, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 831 HP | BITTER CREEK PIPELINES, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 831 HP | BITTER CREEK PIPELINES, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 831 HP | BITTER CREEK PIPELINES, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA NAT GAS ENG | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA NAT GAS ENG | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA NAT GAS ENG | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA NAT GAS ENG | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA NAT GAS ENG | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA NAT GAS ENG | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA NAT GAS ENG | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1265 HP.CN | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1265 HP.CN | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1265 HP.CN | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1265 HP.CN | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1265 HP.CN | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1265 HP.CN | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1265 HP.CN | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED AT 1265 HP.CN | UNIVERSAL COMPRESSION, INC | 7 | 24 | 8760 |
| ETHYLENE GLYCOL COLD SEPERATOR//DEHYDRA | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| ETHYLENE GLYCOL COLD SEPERATOR//DEHYDRA | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3412TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CUSTOM AMINE TOWER | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CUSTOM AMINE TOWER | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3408 ENGNE RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3408 ENGNE RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3408 ENGNE RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29885 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.29885 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.29885 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.017931 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 7.49 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4633632 | 40.3592374444444 | NORTH WAVER | 0.29885 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4633632 | 40.3592374444444 | NORTH WAVER | 0.29885 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4633632 | 40.3592374444444 | NORTH WAVER | 0.29885 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4633632 | 40.3592374444444 | NORTH WAVER | 0.017931 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | -102.4633632 | 40.3592374444444 | NORTH WAVER | 7.49 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | IL: SEC 29 T8S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | IL: SEC 29 T8S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | IL: SEC 29 T8S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | IL: SEC 29 T8S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | IL: SEC 29 T8S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | IL: SEC 29 T8S R | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | IL: SEC 29 T8S R | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -104.8566738 | 37.1426218333333 | IL: SEC 26 T33S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -104.8566738 | 37.1426218333333 | IL: SEC 26 T33S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -104.8566738 | 37.1426218333333 | IL: SEC 26 T33S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -104.8566738 | 37.1426218333333 | IL: SEC 26 T33S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -104.8566738 | 37.1426218333333 | IL: SEC 26 T33S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -104.8566738 | 37.1426218333333 | IL: SEC 26 T33S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -104.8566738 | 37.1426218333333 | IL: SEC 26 T33S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | -104.8566738 | 37.1426218333333 | IL: SEC 26 T33S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.7 | TY | Added to Construction Permit |
| 7.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 19.5 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1819 | 005 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 005 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 005 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 005 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 005 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 005 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1819 | 005 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1819 |
| 777 | 1820 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1820 |
| 777 | 1820 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1820 |
| 777 | 1820 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1820 |
| 777 | 1820 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1820 |
| 777 | 1820 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1820 |
| 777 | 1820 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1820 |
| 777 | 1820 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1820 |
| 777 | 1820 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1820 |
| 777 | 1820 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1820 |
| 777 | 1820 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1820 |
| 777 | 1820 | 003 | 01 | 71432 | 738 | MILLION CUBIC FEET PRODUCED | 777-1820 |
| 777 | 1820 | 003 | 01 | VOC | 738 | MILLION CUBIC FEET PRODUCED | 777-1820 |
| 777 | 1821 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1821 |
| 777 | 1821 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1821 |
| 777 | 1821 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1821 |
| 777 | 1821 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1821 |
| 777 | 1821 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1821 |
| 777 | 1821 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1821 |
| 777 | 1821 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1821 |
| 777 | 1827 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1827 |
| 777 | 1827 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1827 |
| 777 | 1827 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1827 |
| 777 | 1827 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1827 |
| 777 | 1827 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1827 |
| 777 | 1827 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1827 |
| 777 | 1827 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1827 |
| 777 | 1827 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1827 |
| 777 | 1829 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-1829 |
| 777 | 1829 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-1829 |
| 777 | 1829 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-1829 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0794.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0809.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0809.CN | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| | 0 | NO EQUIPMENT | | 0 | |
| 01PO0809.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01PO0809.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 01PO0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0810.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0832.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0832.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0832.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0832.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0832.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0832.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0832.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0832.CN | 0 | NO EQUIPMENT | | -1 | |
| 01PO0846.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0846.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0846.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3408 ENGNE RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3408 ENGNE RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3408 ENGNE RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3408 ENGNE RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3408 ENGNE RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3408 ENGNE RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3408 ENGNE RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3142TA NAT GAS ENG RATED AT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3142TA NAT GAS ENG RATED AT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3142TA NAT GAS ENG RATED AT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3142TA NAT GAS ENG RATED AT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3142TA NAT GAS ENG RATED AT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3142TA NAT GAS ENG RATED AT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3142TA NAT GAS ENG RATED AT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3142TA NAT GAS ENG RATED AT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENGINE RATED AT 126 | ENCANA OIL & GAS (USA), INC..CN | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENGINE RATED AT 126 | ENCANA OIL & GAS (USA), INC..CN | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENGINE RATED AT 126 | ENCANA OIL & GAS (USA), INC..CN | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENGINE RATED AT 126 | ENCANA OIL & GAS (USA), INC..CN | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENGINE RATED AT 126 | ENCANA OIL & GAS (USA), INC..CN | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENGINE RATED AT 126 | ENCANA OIL & GAS (USA), INC..CN | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENGINE RATED AT 126 | ENCANA OIL & GAS (USA), INC..CN | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 140 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 140 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 140 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 140 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 140 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 140 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 140 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 140 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| PERKINS NAT GAS ENG RATED AT 2.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS NAT GAS ENG RATED AT 2.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS NAT GAS ENG RATED AT 2.CN | KLT GAS, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088811 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| NATURAL GAS PROCESSING | X |
| DEW POINT CONTROL SKID - NATURAL GAS PROCESSING & TREATING | X |
| DEW POINT CONTROL SKID - NATURAL GAS PROCESSING & TREATING | X |
| DEW POINT CONTROL SKID - NATURAL GAS PROCESSING & TREATING | X |
| DEW POINT CONTROL SKID - NATURAL GAS PROCESSING & TREATING | X |
| DEW POINT CONTROL SKID - NATURAL GAS PROCESSING & TREATING | X |
| DEW POINT CONTROL SKID - NATURAL GAS PROCESSING & TREATING | X |
| DEW POINT CONTROL SKID - NATURAL GAS PROCESSING & TREATING | X |
| DEW POINT CONTROL SKID - NATURAL GAS PROCESSING & TREATING | X |
| DEW POINT CONTROL SKID - NATURAL GAS PROCESSING & TREATING | X |
| DEW POINT CONTROL SKID - NATURAL GAS PROCESSING & TREATING | X |
| DEW POINT CONTROL SKID - NATURAL GAS PROCESSING & TREATING | X |
| DEW POINT CONTROL SKID - NATURAL GAS PROCESSING & TREATING | X |
| COMPRESSOR ENGINE (FORMERLY BALLARD PETROLEUM) | X |
| COMPRESSOR ENGINE (FORMERLY BALLARD PETROLEUM) | X |
| COMPRESSOR ENGINE (FORMERLY BALLARD PETROLEUM) | X |
| COMPRESSOR ENGINE (FORMERLY BALLARD PETROLEUM) | X |
| COMPRESSOR ENGINE (FORMERLY BALLARD PETROLEUM) | X |
| COMPRESSOR ENGINE (FORMERLY BALLARD PETROLEUM) | X |
| COMPRESSOR ENGINE (FORMERLY BALLARD PETROLEUM) | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 11 MI NE OF C | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 6 MI W. OF MA | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 6 MI W. OF MA | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 6 MI W. OF MA | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 6 MI W. OF MA | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 6 MI W. OF MA | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 6 MI W. OF MA | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 6 MI W. OF MA | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 6 MI W. OF MA | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 6 MI W. OF MA | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 6 MI W. OF MA | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 6 MI W. OF MA | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 6 MI W. OF MA | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7768841 | 39.4618802222222 | INI LOC: ROSE R | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7768841 | 39.4618802222222 | INI LOC: ROSE R | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7768841 | 39.4618802222222 | INI LOC: ROSE R | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7768841 | 39.4618802222222 | INI LOC: ROSE R | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7768841 | 39.4618802222222 | INI LOC: ROSE R | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7768841 | 39.4618802222222 | INI LOC: ROSE R | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7768841 | 39.4618802222222 | INI LOC: ROSE R | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4619675 | 38.1181793055556 | HB: SW SW SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4619675 | 38.1181793055556 | HB: SW SW SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4619675 | 38.1181793055556 | HB: SW SW SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4619675 | 38.1181793055556 | HB: SW SW SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4619675 | 38.1181793055556 | HB: SW SW SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4619675 | 38.1181793055556 | HB: SW SW SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4619675 | 38.1181793055556 | HB: SW SW SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4619675 | 38.1181793055556 | HB: SW SW SEC | 0 |
| KLT GAS INC. | 1311 | | -107.3883413 | 40.4739788333333 | INI LOC: BREEZ | 0 |
| KLT GAS INC. | 1311 | | -107.3883413 | 40.4739788333333 | INI LOC: BREEZ | 0 |
| KLT GAS INC. | 1311 | | -107.3883413 | 40.4739788333333 | INI LOC: BREEZ | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.1 | TY | Canceled |
| | | |
| | | |
| 7.8 | TY | |
| 7.8 | TY | |
| | | |
| | | |
| | | |
| 3.9 | TY | |
| | | Canceled |
| 8.22 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 12 | TY | Canceled |
| 2 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1829 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-1829 |
| 777 | 1829 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-1829 |
| 777 | 1829 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-1829 |
| 777 | 1829 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1829 |
| 777 | 1829 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1829 |
| 777 | 1829 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1829 |
| 777 | 1829 | 002 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1829 |
| 777 | 1829 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1829 |
| 777 | 1829 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1829 |
| 777 | 1829 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1829 |
| 777 | 1830 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-1830 |
| 777 | 1830 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-1830 |
| 777 | 1830 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-1830 |
| 777 | 1830 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-1830 |
| 777 | 1830 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-1830 |
| 777 | 1830 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-1830 |
| 777 | 1830 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1830 |
| 777 | 1830 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1830 |
| 777 | 1830 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1830 |
| 777 | 1830 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1830 |
| 777 | 1830 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1830 |
| 777 | 1830 | 002 | 02 | CO | 0 | 1000 GALLONS BURNED | 777-1830 |
| 777 | 1830 | 002 | 02 | NO2 | 0 | 1000 GALLONS BURNED | 777-1830 |
| 777 | 1830 | 002 | 02 | PM10 | 0 | 1000 GALLONS BURNED | 777-1830 |
| 777 | 1830 | 002 | 02 | PT | 0 | 1000 GALLONS BURNED | 777-1830 |
| 777 | 1830 | 002 | 02 | VOC | 0 | 1000 GALLONS BURNED | 777-1830 |
| 777 | 1831 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-1831 |
| 777 | 1831 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-1831 |
| 777 | 1831 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-1831 |
| 777 | 1831 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-1831 |
| 777 | 1831 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-1831 |
| 777 | 1831 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-1831 |
| 777 | 1831 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1831 |
| 777 | 1831 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1831 |
| 777 | 1831 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1831 |
| 777 | 1831 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1831 |
| 777 | 1831 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1831 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01PO0846.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0846.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0846.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0706.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0706.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0706.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0706.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0706.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0706.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0706.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0847.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0707.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0848.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0848.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0848.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0848.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0848.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0848.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0708.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0708.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0708.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0708.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0708.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PERKINS NAT GAS ENG RATED AT 2.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS NAT GAS ENG RATED AT 2.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS NAT GAS ENG RATED AT 2.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET 4.31 NAT GAS ENG RATED AT 200 H | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET 4.31 NAT GAS ENG RATED AT 200 H | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET 4.31 NAT GAS ENG RATED AT 200 H | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET 4.31 NAT GAS ENG RATED AT 200 H | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET 4.31 NAT GAS ENG RATED AT 200 H | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET 4.31 NAT GAS ENG RATED AT 200 H | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET 4.31 NAT GAS ENG RATED AT 200 H | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DESIGNED AT 230.0 HP.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DESIGNED AT 230.0 HP.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DESIGNED AT 230.0 HP.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DESIGNED AT 230.0 HP.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DESIGNED AT 230.0 HP.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DESIGNED AT 230.0 HP.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED RATED 230 HP.C | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED RATED 230 HP.C | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED RATED 230 HP.C | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED RATED 230 HP.C | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED RATED 230 HP.C | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED RATED 230 HP.C | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET GENERATOR RATED AT 200 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET GENERATOR RATED AT 200 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET GENERATOR RATED AT 200 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET GENERATOR RATED AT 200 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET GENERATOR RATED AT 200 HP | KLT GAS, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100702 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100702 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100702 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20201001 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20201001 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20201001 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20201001 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20201001 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KLT GAS INC. | 1311 | | -107.3883413 | 40.4739788333333 | INI LOC: BREEZ | 0 |
| KLT GAS INC. | 1311 | | -107.3883413 | 40.4739788333333 | INI LOC: BREEZ | 0 |
| KLT GAS INC. | 1311 | | -107.3883413 | 40.4739788333333 | INI LOC: BREEZ | 0 |
| KLT GAS INC. | 1311 | | -107.3883413 | 40.4739788333333 | INI LOC: BREEZ | 0 |
| KLT GAS INC. | 1311 | | -107.3883413 | 40.4739788333333 | INI LOC: BREEZ | 0 |
| KLT GAS INC. | 1311 | | -107.3883413 | 40.4739788333333 | INI LOC: BREEZ | 0 |
| KLT GAS INC. | 1311 | | -107.3883413 | 40.4739788333333 | INI LOC: BREEZ | 0 |
| KLT GAS INC. | 1311 | | -107.3883413 | 40.4739788333333 | INI LOC: BREEZ | 0 |
| KLT GAS INC. | 1311 | | -107.3883413 | 40.4739788333333 | INI LOC: BREEZ | 0 |
| KLT GAS INC. | 1311 | | -107.3883413 | 40.4739788333333 | INI LOC: BREEZ | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 22-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 44-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 44-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 44-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 44-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 44-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 44-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 44-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 44-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 44-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 44-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 44-1 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 2 | TY | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| 2.9 | TY | Canceled |
| 2.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.3 | TY | Canceled |
| 12 | TY | Canceled |
| 2 | TY | Canceled |
| 2 | TY | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1831 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1831 |
| 777 | 1832 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1832 |
| 777 | 1832 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1832 |
| 777 | 1832 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1832 |
| 777 | 1832 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1832 |
| 777 | 1832 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1832 |
| 777 | 1832 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1832 |
| 777 | 1832 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1832 |
| 777 | 1832 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1832 |
| 777 | 1832 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1832 |
| 777 | 1832 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1832 |
| 777 | 1832 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1832 |
| 777 | 1832 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1832 |
| 777 | 1833 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-1833 |
| 777 | 1833 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-1833 |
| 777 | 1833 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-1833 |
| 777 | 1833 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-1833 |
| 777 | 1833 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-1833 |
| 777 | 1833 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-1833 |
| 777 | 1833 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1833 |
| 777 | 1833 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1833 |
| 777 | 1833 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1833 |
| 777 | 1833 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1833 |
| 777 | 1833 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1833 |
| 777 | 1833 | 002 | 02 | CO | 0 | 1000 GALLONS BURNED | 777-1833 |
| 777 | 1833 | 002 | 02 | NO2 | 0 | 1000 GALLONS BURNED | 777-1833 |
| 777 | 1833 | 002 | 02 | PM10 | 0 | 1000 GALLONS BURNED | 777-1833 |
| 777 | 1833 | 002 | 02 | PT | 0 | 1000 GALLONS BURNED | 777-1833 |
| 777 | 1833 | 002 | 02 | VOC | 0 | 1000 GALLONS BURNED | 777-1833 |
| 777 | 1834 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-1834 |
| 777 | 1834 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-1834 |
| 777 | 1834 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-1834 |
| 777 | 1834 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-1834 |
| 777 | 1834 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-1834 |
| 777 | 1834 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-1834 |
| 777 | 1834 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1834 |
| 777 | 1834 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1834 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02PO0708.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0849.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0849.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0849.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0849.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0849.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0849.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0709.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0709.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0709.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0709.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0709.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0709.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0850.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0850.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0850.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0850.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0850.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0850.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0710.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0851.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0711.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CHEVROLET GENERATOR RATED AT 200 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230..CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230..CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230..CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230..CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230..CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230..CN | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET GENSET RATED AT 200 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET GENSET RATED AT 200 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET GENSET RATED AT 200 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET GENSET RATED AT 200 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET GENSET RATED AT 200 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET GENSET RATED AT 200 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100702 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100702 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100702 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20201001 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20201001 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20201001 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20201001 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20201001 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100702 |

| site_description | site_operating_s |
|---|---|
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 44-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 24-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 24-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 24-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 24-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 24-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 24-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 24-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 24-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 24-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 24-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 24-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 24-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 23-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 1.3 | TY | Canceled |
| 12 | TY | Canceled |
| 2 | TY | Canceled |
| 2 | TY | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| 2.9 | TY | Canceled |
| 2.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.9 | TY | Canceled |
| 1.3 | TY | Canceled |
| 12 | TY | Canceled |
| 2 | TY | Canceled |
| 2 | TY | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.3 | TY | Canceled |
| 12 | TY | Canceled |
| 2 | TY | Canceled |
| 2 | TY | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1834 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1834 |
| 777 | 1834 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1834 |
| 777 | 1834 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1834 |
| 777 | 1834 | 002 | 02 | CO | 0 | 1000 GALLONS BURNED | 777-1834 |
| 777 | 1834 | 002 | 02 | NO2 | 0 | 1000 GALLONS BURNED | 777-1834 |
| 777 | 1834 | 002 | 02 | PM10 | 0 | 1000 GALLONS BURNED | 777-1834 |
| 777 | 1834 | 002 | 02 | PT | 0 | 1000 GALLONS BURNED | 777-1834 |
| 777 | 1834 | 002 | 02 | VOC | 0 | 1000 GALLONS BURNED | 777-1834 |
| 777 | 1835 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-1835 |
| 777 | 1835 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-1835 |
| 777 | 1835 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-1835 |
| 777 | 1835 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-1835 |
| 777 | 1835 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-1835 |
| 777 | 1835 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-1835 |
| 777 | 1836 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-1836 |
| 777 | 1836 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-1836 |
| 777 | 1836 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-1836 |
| 777 | 1836 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-1836 |
| 777 | 1836 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-1836 |
| 777 | 1836 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-1836 |
| 777 | 1836 | 002 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-1836 |
| 777 | 1836 | 002 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-1836 |
| 777 | 1836 | 002 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-1836 |
| 777 | 1836 | 002 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-1836 |
| 777 | 1836 | 002 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-1836 |
| 777 | 1836 | 002 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-1836 |
| 777 | 1837 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-1837 |
| 777 | 1837 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-1837 |
| 777 | 1837 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-1837 |
| 777 | 1837 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-1837 |
| 777 | 1837 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-1837 |
| 777 | 1837 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-1837 |
| 777 | 1837 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1837 |
| 777 | 1837 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1837 |
| 777 | 1837 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1837 |
| 777 | 1837 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1837 |
| 777 | 1837 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1837 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02PO0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0711.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0852.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0853.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0853.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0853.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0853.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0853.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0853.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0713.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0713.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0713.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0713.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0713.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0713.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0854.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0854.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0854.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0854.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0854.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0854.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0714.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0714.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0714.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0714.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0714.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230..CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230..CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230..CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230..CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230..CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230..CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 230 HP.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET ELECTRIC GENSET | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET ELECTRIC GENSET | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET ELECTRIC GENSET | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET ELECTRIC GENSET | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET ELECTRIC GENSET | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET ELECTRIC GENSET | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 23.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 23.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 23.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 23.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 23.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED 23.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| COAL SEAM GAS COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100702 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100702 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20201001 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20201001 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20201001 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20201001 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20201001 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100702 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100702 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100702 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100702 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100702 |

| site_description | site_operating_s |
|---|---|
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 41-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 43-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 43-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 43-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 43-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 43-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 43-1 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 11-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 11-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 11-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 11-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 11-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 11-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 11-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 11-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 11-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 11-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 11-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 11-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.3 | TY | Canceled |
| 12 | TY | Canceled |
| 2 | TY | Canceled |
| 2 | TY | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| 1.3 | TY | Canceled |
| 12 | TY | Canceled |
| 2 | TY | Canceled |
| 2 | TY | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| 2.9 | TY | Canceled |
| 3.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.9 | TY | Canceled |
| 1.3 | TY | Canceled |
| 12 | TY | Canceled |
| 2 | TY | Canceled |
| 2 | TY | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1837 | 002 | 02 | CO | 0 | 1000 GALLONS BURNED | 777-1837 |
| 777 | 1837 | 002 | 02 | NO2 | 0 | 1000 GALLONS BURNED | 777-1837 |
| 777 | 1837 | 002 | 02 | PM10 | 0 | 1000 GALLONS BURNED | 777-1837 |
| 777 | 1837 | 002 | 02 | PT | 0 | 1000 GALLONS BURNED | 777-1837 |
| 777 | 1837 | 002 | 02 | VOC | 0 | 1000 GALLONS BURNED | 777-1837 |
| 777 | 1838 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-1838 |
| 777 | 1838 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-1838 |
| 777 | 1838 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-1838 |
| 777 | 1838 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-1838 |
| 777 | 1838 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-1838 |
| 777 | 1838 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-1838 |
| 777 | 1838 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1838 |
| 777 | 1838 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1838 |
| 777 | 1838 | 002 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1838 |
| 777 | 1838 | 002 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1838 |
| 777 | 1838 | 002 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1838 |
| 777 | 1838 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1838 |
| 777 | 1849 | 001 | 01 | PM10 | 0 | TONS COAL SHIPPED | 777-1849 |
| 777 | 1849 | 001 | 01 | PT | 0 | TONS COAL SHIPPED | 777-1849 |
| 777 | 1849 | 001 | 02 | PM10 | 0 | TONS COAL DRIED | 777-1849 |
| 777 | 1849 | 001 | 02 | PT | 0 | TONS COAL DRIED | 777-1849 |
| 777 | 1849 | 001 | 03 | PM10 | 0 | TONS COAL SHIPPED | 777-1849 |
| 777 | 1849 | 001 | 03 | PT | 0 | TONS COAL SHIPPED | 777-1849 |
| 777 | 1849 | 001 | 04 | CO | 0 | TONS COAL | 777-1849 |
| 777 | 1849 | 001 | 04 | NO2 | 0 | TONS COAL | 777-1849 |
| 777 | 1849 | 001 | 04 | PM10 | 0 | TONS COAL | 777-1849 |
| 777 | 1849 | 001 | 04 | PT | 0 | TONS COAL | 777-1849 |
| 777 | 1849 | 001 | 04 | SO2 | 0 | TONS COAL | 777-1849 |
| 777 | 1849 | 001 | 04 | VOC | 0 | TONS COAL | 777-1849 |
| 777 | 1862 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1862 |
| 777 | 1862 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1862 |
| 777 | 1862 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1862 |
| 777 | 1862 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1862 |
| 777 | 1862 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1862 |
| 777 | 1862 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1862 |
| 777 | 1862 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1862 |
| 777 | 1862 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1862 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activi | emission_factor |
|---|---|---|---|---|---|
| 02PO0714.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0714.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0714.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0714.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0714.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0855.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0855.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0855.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0855.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0855.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0855.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0715.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0896.CN | 0 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 01PO0896.CN | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 01PO0896.CN | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 01PO0896.CN | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 01PO0896.CN | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 01PO0896.CN | 70 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 01PO0896.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0896.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0896.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0896.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0896.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0896.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0940.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0940.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0940.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0940.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0940.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0940.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0940.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0940.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PROPANE COMBUSTION | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| PERKINS ENGINE DIESEL FIRED.CN | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET RECIPROCATING ENGINE | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET RECIPROCATING ENGINE | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET RECIPROCATING ENGINE | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET RECIPROCATING ENGINE | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET RECIPROCATING ENGINE | KLT GAS, INC. | 7 | 24 | 8760 |
| CHEVROLET RECIPROCATING ENGINE | KLT GAS, INC. | 7 | 24 | 8760 |
| PRIMARY CRUSHER | LORENCITO COAL COMPANY | 5 | 10 | 2600 |
| PRIMARY CRUSHER | LORENCITO COAL COMPANY | 5 | 10 | 2600 |
| PRIMARY SCREEN | LORENCITO COAL COMPANY | 5 | 10 | 2600 |
| PRIMARY SCREEN | LORENCITO COAL COMPANY | 5 | 10 | 2600 |
| SECONDARY CRUSHER | LORENCITO COAL COMPANY | 5 | 10 | 2600 |
| SECONDARY CRUSHER | LORENCITO COAL COMPANY | 5 | 10 | 2600 |
| DIESEL GENERATOR | LORENCITO COAL COMPANY | 5 | 10 | 2600 |
| DIESEL GENERATOR | LORENCITO COAL COMPANY | 5 | 10 | 2600 |
| DIESEL GENERATOR | LORENCITO COAL COMPANY | 5 | 10 | 2600 |
| DIESEL GENERATOR | LORENCITO COAL COMPANY | 5 | 10 | 2600 |
| DIESEL GENERATOR | LORENCITO COAL COMPANY | 5 | 10 | 2600 |
| DIESEL GENERATOR | LORENCITO COAL COMPANY | 5 | 10 | 2600 |
| CATERPILLAR, 3516TALE RATED AT 1,226 HP | RIFLE PIPELINE: BALLARD PET.- WEST RIFLE | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 1,226 HP | RIFLE PIPELINE: BALLARD PET.- WEST RIFLE | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 1,226 HP | RIFLE PIPELINE: BALLARD PET.- WEST RIFLE | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 1,226 HP | RIFLE PIPELINE: BALLARD PET.- WEST RIFLE | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 1,226 HP | RIFLE PIPELINE: BALLARD PET.- WEST RIFLE | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 1,226 HP | RIFLE PIPELINE: BALLARD PET.- WEST RIFLE | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 1,226 HP | RIFLE PIPELINE: BALLARD PET.- WEST RIFLE | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE RATED AT 1,226 HP | RIFLE PIPELINE: BALLARD PET.- WEST RIFLE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20201001 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20201001 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20201001 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20201001 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20201001 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501010 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501010 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501007 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501007 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501017 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501017 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 30501040 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 30501040 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501040 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501040 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 30501040 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 30501040 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| PORTABLE COAL CRUSHING | X |
| PORTABLE COAL CRUSHING | X |
| PORTABLE COAL CRUSHING | X |
| PORTABLE COAL CRUSHING | X |
| PORTABLE COAL CRUSHING | X |
| PORTABLE COAL CRUSHING | X |
| PORTABLE COAL CRUSHING | X |
| PORTABLE COAL CRUSHING | X |
| PORTABLE COAL CRUSHING | X |
| PORTABLE COAL CRUSHING | X |
| PORTABLE COAL CRUSHING | X |
| PORTABLE COAL CRUSHING | X |
| PORTABLE NATURAL GAS COMPRESSOR/ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR/ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR/ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR/ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR/ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR/ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR/ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR/ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | 0 | 0 | IL: BREEZE 32-2 | 0 |
| KLT GAS INC. | 1311 | | -107.3971895 | 40.4775338055556 | IL: BREEZE 32-1 | 0 |
| KLT GAS INC. | 1311 | | -107.3971895 | 40.4775338055556 | IL: BREEZE 32-1 | 0 |
| KLT GAS INC. | 1311 | | -107.3971895 | 40.4775338055556 | IL: BREEZE 32-1 | 0 |
| KLT GAS INC. | 1311 | | -107.3971895 | 40.4775338055556 | IL: BREEZE 32-1 | 0 |
| KLT GAS INC. | 1311 | | -107.3971895 | 40.4775338055556 | IL: BREEZE 32-1 | 0 |
| KLT GAS INC. | 1311 | | -107.3971895 | 40.4775338055556 | IL: BREEZE 32-1 | 0 |
| KLT GAS INC. | 1311 | | -107.3971895 | 40.4775338055556 | IL: BREEZE 32-1 | 0 |
| KLT GAS INC. | 1311 | | -107.3971895 | 40.4775338055556 | IL: BREEZE 32-1 | 0 |
| KLT GAS INC. | 1311 | | -107.3971895 | 40.4775338055556 | IL: BREEZE 32-1 | 0 |
| KLT GAS INC. | 1311 | | -107.3971895 | 40.4775338055556 | IL: BREEZE 32-1 | 0 |
| KLT GAS INC. | 1311 | | -107.3971895 | 40.4775338055556 | IL: BREEZE 32-1 | 0 |
| KLT GAS INC. | 1311 | | -107.3971895 | 40.4775338055556 | IL: BREEZE 32-1 | 0 |
| LORENCITO COAL COMPANY | 1222 | | 0 | 0 | 7 MI W. WEST | 0 |
| LORENCITO COAL COMPANY | 1222 | | 0 | 0 | 7 MI W. WEST | 0 |
| LORENCITO COAL COMPANY | 1222 | | 0 | 0 | 7 MI W. WEST | 0 |
| LORENCITO COAL COMPANY | 1222 | | 0 | 0 | 7 MI W. WEST | 0 |
| LORENCITO COAL COMPANY | 1222 | | 0 | 0 | 7 MI W. WEST | 0 |
| LORENCITO COAL COMPANY | 1222 | | 0 | 0 | 7 MI W. WEST | 0 |
| LORENCITO COAL COMPANY | 1222 | | 0 | 0 | 7 MI W. WEST | 0 |
| LORENCITO COAL COMPANY | 1222 | | 0 | 0 | 7 MI W. WEST | 0 |
| LORENCITO COAL COMPANY | 1222 | | 0 | 0 | 7 MI W. WEST | 0 |
| LORENCITO COAL COMPANY | 1222 | | 0 | 0 | 7 MI W. WEST | 0 |
| LORENCITO COAL COMPANY | 1222 | | 0 | 0 | 7 MI W. WEST | 0 |
| LORENCITO COAL COMPANY | 1222 | | 0 | 0 | 7 MI W. WEST | 0 |
| RIFLE PIPELINE COMPANY | 1311 | | 0 | 0 | HB: 792 BUCKH | 0 |
| RIFLE PIPELINE COMPANY | 1311 | | 0 | 0 | HB: 792 BUCKH | 0 |
| RIFLE PIPELINE COMPANY | 1311 | | 0 | 0 | HB: 792 BUCKH | 0 |
| RIFLE PIPELINE COMPANY | 1311 | | 0 | 0 | HB: 792 BUCKH | 0 |
| RIFLE PIPELINE COMPANY | 1311 | | 0 | 0 | HB: 792 BUCKH | 0 |
| RIFLE PIPELINE COMPANY | 1311 | | 0 | 0 | HB: 792 BUCKH | 0 |
| RIFLE PIPELINE COMPANY | 1311 | | 0 | 0 | HB: 792 BUCKH | 0 |
| RIFLE PIPELINE COMPANY | 1311 | | 0 | 0 | HB: 792 BUCKH | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.3 | TY | Canceled |
| 12 | TY | Canceled |
| 2 | TY | Canceled |
| 2 | TY | Canceled |
| | | Canceled |
| 2.4 | TY | Canceled |
| 2.9 | TY | Canceled |
| 2.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1867 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1867 |
| 777 | 1867 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1867 |
| 777 | 1867 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1867 |
| 777 | 1867 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1867 |
| 777 | 1867 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1867 |
| 777 | 1867 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1867 |
| 777 | 1867 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1867 |
| 777 | 1867 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1867 |
| 777 | 1870 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1870 |
| 777 | 1870 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1870 |
| 777 | 1870 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1870 |
| 777 | 1870 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1870 |
| 777 | 1870 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1870 |
| 777 | 1870 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1870 |
| 777 | 1870 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1870 |
| 777 | 1871 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1871 |
| 777 | 1871 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-1871 |
| 777 | 1871 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1871 |
| 777 | 1871 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1871 |
| 777 | 1871 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1871 |
| 777 | 1871 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1871 |
| 777 | 1871 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1871 |
| 777 | 1871 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1871 |
| 777 | 1871 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1871 |
| 777 | 1873 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1873 |
| 777 | 1873 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1873 |
| 777 | 1873 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1873 |
| 777 | 1873 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1873 |
| 777 | 1873 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1873 |
| 777 | 1873 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1873 |
| 777 | 1873 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1873 |
| 777 | 1874 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1874 |
| 777 | 1874 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1874 |
| 777 | 1874 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1874 |
| 777 | 1874 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1874 |
| 777 | 1874 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1874 |
| 777 | 1874 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1874 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01PO0973.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0973.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0973.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0973.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0973.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0973.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0973.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO0973.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1008.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1017.CN | 0 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 01PO1017.CN | 0 | FABRIC FILTER - LOW TEMPERATURE I. E. T<180F | | 0 | |
| 01PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1022.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1022.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1022.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1022.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1022.CN | 0 | NO EQUIPMENT | | 0 | |
| 01PO1022.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-140 RATED AT 110 HP | PETROLEUM DEVELOPMENT CORPORATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 110 HP | PETROLEUM DEVELOPMENT CORPORATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 110 HP | PETROLEUM DEVELOPMENT CORPORATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 110 HP | PETROLEUM DEVELOPMENT CORPORATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 110 HP | PETROLEUM DEVELOPMENT CORPORATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 110 HP | PETROLEUM DEVELOPMENT CORPORATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 110 HP | PETROLEUM DEVELOPMENT CORPORATION | 7 | 24 | 8760 |
| AJAX DPC-140 RATED AT 110 HP | PETROLEUM DEVELOPMENT CORPORATION | 7 | 24 | 8760 |
| CATERPILLAR G3412TA NAT GAS ENG RATED AT | CANTERA RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3412TA NAT GAS ENG RATED AT | CANTERA RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3412TA NAT GAS ENG RATED AT | CANTERA RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3412TA NAT GAS ENG RATED AT | CANTERA RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3412TA NAT GAS ENG RATED AT | CANTERA RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3412TA NAT GAS ENG RATED AT | CANTERA RESOURCES | 7 | 24 | 8760 |
| CATERPILLAR G3412TA NAT GAS ENG RATED AT | CANTERA RESOURCES | 7 | 24 | 8760 |
| NAT GAS COMBUSTION.CN | WILLIAMS PRODUCTION RMT COMPANY.CN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION.CN | WILLIAMS PRODUCTION RMT COMPANY.CN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION.CN | WILLIAMS PRODUCTION RMT COMPANY.CN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION.CN | WILLIAMS PRODUCTION RMT COMPANY.CN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION.CN | WILLIAMS PRODUCTION RMT COMPANY.CN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION.CN | WILLIAMS PRODUCTION RMT COMPANY.CN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION.CN | WILLIAMS PRODUCTION RMT COMPANY.CN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION.CN | WILLIAMS PRODUCTION RMT COMPANY.CN | 7 | 24 | 8760 |
| NAT GAS COMBUSTION.CN | WILLIAMS PRODUCTION RMT COMPANY.CN | 7 | 24 | 8760 |
| NATURAL GAS COMBUSTION | JOSEPH B. GOULD TRUST | 7 | 24 | 7728 |
| NATURAL GAS COMBUSTION | JOSEPH B. GOULD TRUST | 7 | 24 | 7728 |
| NATURAL GAS COMBUSTION | JOSEPH B. GOULD TRUST | 7 | 24 | 7728 |
| NATURAL GAS COMBUSTION | JOSEPH B. GOULD TRUST | 7 | 24 | 7728 |
| NATURAL GAS COMBUSTION | JOSEPH B. GOULD TRUST | 7 | 24 | 7728 |
| NATURAL GAS COMBUSTION | JOSEPH B. GOULD TRUST | 7 | 24 | 7728 |
| NATURAL GAS COMBUSTION | JOSEPH B. GOULD TRUST | 7 | 24 | 7728 |
| WAUKESHA F2475G NAT GAS ENG RATED AT 40 | QUESTAR EXPLORATION - SPARGO #2 | 7 | 24 | 8736 |
| WAUKESHA F2475G NAT GAS ENG RATED AT 40 | QUESTAR EXPLORATION - SPARGO #2 | 7 | 24 | 8736 |
| WAUKESHA F2475G NAT GAS ENG RATED AT 40 | QUESTAR EXPLORATION - SPARGO #2 | 7 | 24 | 8736 |
| WAUKESHA F2475G NAT GAS ENG RATED AT 40 | QUESTAR EXPLORATION - SPARGO #2 | 7 | 24 | 8736 |
| WAUKESHA F2475G NAT GAS ENG RATED AT 40 | QUESTAR EXPLORATION - SPARGO #2 | 7 | 24 | 8736 |
| WAUKESHA F2475G NAT GAS ENG RATED AT 40 | QUESTAR EXPLORATION - SPARGO #2 | 7 | 24 | 8736 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20100202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS EXPLORATION AND PRODUCTION | X |
| OIL & GAS EXPLORATION AND PRODUCTION | X |
| OIL & GAS EXPLORATION AND PRODUCTION | X |
| OIL & GAS EXPLORATION AND PRODUCTION | X |
| OIL & GAS EXPLORATION AND PRODUCTION | X |
| OIL & GAS EXPLORATION AND PRODUCTION | X |
| OIL & GAS EXPLORATION AND PRODUCTION | X |
| OIL & GAS EXPLORATION AND PRODUCTION | X |
| GENERATOR | X |
| GENERATOR | X |
| GENERATOR | X |
| GENERATOR | X |
| GENERATOR | X |
| GENERATOR | X |
| GENERATOR | X |
| PORTABLE ENGINE (FORMERLY 01GA0601) | X |
| PORTABLE ENGINE (FORMERLY 01GA0601) | X |
| PORTABLE ENGINE (FORMERLY 01GA0601) | X |
| PORTABLE ENGINE (FORMERLY 01GA0601) | X |
| PORTABLE ENGINE (FORMERLY 01GA0601) | X |
| PORTABLE ENGINE (FORMERLY 01GA0601) | X |
| PORTABLE ENGINE (FORMERLY 01GA0601) | X |
| PORTABLE ENGINE (FORMERLY 01GA0601) | X |
| PORTABLE ENGINE (FORMERLY 01GA0601) | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| PORTABLE WATER INJECTION (OIL/GAS WELL) PUMP ENGINE | X |
| PORTABLE WATER INJECTION (OIL/GAS WELL) PUMP ENGINE | X |
| PORTABLE WATER INJECTION (OIL/GAS WELL) PUMP ENGINE | X |
| PORTABLE WATER INJECTION (OIL/GAS WELL) PUMP ENGINE | X |
| PORTABLE WATER INJECTION (OIL/GAS WELL) PUMP ENGINE | X |
| PORTABLE WATER INJECTION (OIL/GAS WELL) PUMP ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 31 T6S | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 31 T6S | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 31 T6S | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 31 T6S | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 31 T6S | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 31 T6S | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 31 T6S | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | HB: SEC 31 T6S | 0 |
| CANTERA RESOURCES | 1311 | | 0 | 0 | HOMEBASE: SE | 0 |
| CANTERA RESOURCES | 1311 | | 0 | 0 | HOMEBASE: SE | 0 |
| CANTERA RESOURCES | 1311 | | 0 | 0 | HOMEBASE: SE | 0 |
| CANTERA RESOURCES | 1311 | | 0 | 0 | HOMEBASE: SE | 0 |
| CANTERA RESOURCES | 1311 | | 0 | 0 | HOMEBASE: SE | 0 |
| CANTERA RESOURCES | 1311 | | 0 | 0 | HOMEBASE: SE | 0 |
| CANTERA RESOURCES | 1311 | | 0 | 0 | HOMEBASE: SE | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 4922 | | 0 | 0 | HB: 1058 CR 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 4922 | | 0 | 0 | HB: 1058 CR 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 4922 | | 0 | 0 | HB: 1058 CR 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 4922 | | 0 | 0 | HB: 1058 CR 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 4922 | | 0 | 0 | HB: 1058 CR 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 4922 | | 0 | 0 | HB: 1058 CR 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 4922 | | 0 | 0 | HB: 1058 CR 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 4922 | | 0 | 0 | HB: 1058 CR 21 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 4922 | | 0 | 0 | HB: 1058 CR 21 | 0 |
| JOSEPH B. GOULD TRUST | 4922 | | 0 | 0 | HB: SEC 4 T33N | 0 |
| JOSEPH B. GOULD TRUST | 4922 | | 0 | 0 | HB: SEC 4 T33N | 0 |
| JOSEPH B. GOULD TRUST | 4922 | | 0 | 0 | HB: SEC 4 T33N | 0 |
| JOSEPH B. GOULD TRUST | 4922 | | 0 | 0 | HB: SEC 4 T33N | 0 |
| JOSEPH B. GOULD TRUST | 4922 | | 0 | 0 | HB: SEC 4 T33N | 0 |
| JOSEPH B. GOULD TRUST | 4922 | | 0 | 0 | HB: SEC 4 T33N | 0 |
| JOSEPH B. GOULD TRUST | 4922 | | 0 | 0 | HB: SEC 4 T33N | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 2.12 | TY | Canceled |
| 4.77 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.12 | TY | Canceled |
| | | Canceled |
| 7.8 | TY | Canceled |
| 7.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 33.7 | TY | Canceled |
| 39.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1874 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1874 |
| 777 | 1888 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-1888 |
| 777 | 1888 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1888 |
| 777 | 1888 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1888 |
| 777 | 1888 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1888 |
| 777 | 1888 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1888 |
| 777 | 1888 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1888 |
| 777 | 1888 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1888 |
| 777 | 1888 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1888 |
| 777 | 1889 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1889 |
| 777 | 1889 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1889 |
| 777 | 1889 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1889 |
| 777 | 1889 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1889 |
| 777 | 1889 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1889 |
| 777 | 1889 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1889 |
| 777 | 1889 | 001 | 02 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1889 |
| 777 | 1889 | 001 | 02 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1889 |
| 777 | 1889 | 001 | 02 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1889 |
| 777 | 1890 | 001 | 01 | 50000 | 86.07 | MILLION CUBIC FEET BURNED | 777-1890 |
| 777 | 1890 | 001 | 01 | CO | 86.07 | MILLION CUBIC FEET BURNED | 777-1890 |
| 777 | 1890 | 001 | 01 | NO2 | 86.07 | MILLION CUBIC FEET BURNED | 777-1890 |
| 777 | 1890 | 001 | 01 | PM10 | 86.07 | MILLION CUBIC FEET BURNED | 777-1890 |
| 777 | 1890 | 001 | 01 | PT | 86.07 | MILLION CUBIC FEET BURNED | 777-1890 |
| 777 | 1890 | 001 | 01 | SO2 | 86.07 | MILLION CUBIC FEET BURNED | 777-1890 |
| 777 | 1890 | 001 | 01 | VOC | 86.07 | MILLION CUBIC FEET BURNED | 777-1890 |
| 777 | 1891 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1891 |
| 777 | 1891 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1891 |
| 777 | 1891 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1891 |
| 777 | 1891 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1891 |
| 777 | 1891 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1891 |
| 777 | 1891 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1891 |
| 777 | 1891 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1891 |
| 777 | 1892 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1892 |
| 777 | 1892 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1892 |
| 777 | 1892 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1892 |
| 777 | 1892 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1892 |
| 777 | 1892 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1892 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 01PO1022.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0031.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0031.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0031.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0031.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0031.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0031.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0031.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0031.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0032.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0032.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0032.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0032.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0032.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0032.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0032.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0032.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0032.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0036 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02PO0036 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02PO0036 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02PO0036 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02PO0036 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02PO0036 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02PO0036 | 0 | NO EQUIPMENT | | -1 | 0 |
| 02PO0037.CN | 90 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 02PO0037.CN | 95 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 02PO0037.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0037.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0037.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0037.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0037.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0038.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0038.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0038.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0038.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0038.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA F2475G NAT GAS ENG RATED AT 40 | QUESTAR EXPLORATION - SPARGO #2 | 7 | 24 | 8736 |
| CAT COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| REBOILER STILL VENT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| REBOILER STILL VENT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| REBOILER STILL VENT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| REBOILER STILL VENT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| REBOILER STILL VENT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| REBOILER STILL VENT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| REBOILER STACK VENT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| REBOILER STACK VENT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| REBOILER STACK VENT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENG RATED AT 1266 HP | ENCANA WEST SEE 077-0368-005 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENG RATED AT 1266 HP | ENCANA WEST SEE 077-0368-005 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENG RATED AT 1266 HP | ENCANA WEST SEE 077-0368-005 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENG RATED AT 1266 HP | ENCANA WEST SEE 077-0368-005 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENG RATED AT 1266 HP | ENCANA WEST SEE 077-0368-005 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENG RATED AT 1266 HP | ENCANA WEST SEE 077-0368-005 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENG RATED AT 1266 HP | ENCANA WEST SEE 077-0368-005 | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1266 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1266 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1266 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1266 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1266 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1266 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE RATED AT 1266 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED A | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED A | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED A | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED A | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED A | ENCANA WEST | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000302 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000302 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE WATER INJECTION (OIL/GAS WELL) PUMP ENGINE | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSOR ENGINE | X |
| GLYCOL DEHY. | X |
| GLYCOL DEHY. | X |
| GLYCOL DEHY. | X |
| GLYCOL DEHY. | X |
| GLYCOL DEHY. | X |
| GLYCOL DEHY. | X |
| GLYCOL DEHY. | X |
| GLYCOL DEHY. | X |
| GLYCOL DEHY. | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| QUESTAR EXPLORATION AND PRODUCTION CO. | 1311 | | 0 | 0 | HOMEBASE: QE | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T1N | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T1N | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T1N | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T1N | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T1N | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T1N | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T1N | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T1N | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T9S | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T9S | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T9S | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T9S | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T9S | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T9S | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T9S | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T9S | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | 0 | 0 | HB: SEC 21 T9S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7678002 | 39.2722478888889 | HB: 4430 BRITT | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7678002 | 39.2722478888889 | HB: 4430 BRITT | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7678002 | 39.2722478888889 | HB: 4430 BRITT | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7678002 | 39.2722478888889 | HB: 4430 BRITT | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7678002 | 39.2722478888889 | HB: 4430 BRITT | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7678002 | 39.2722478888889 | HB: 4430 BRITT | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7678002 | 39.2722478888889 | HB: 4430 BRITT | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1094946 | 39.4873346666667 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1094946 | 39.4873346666667 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1094946 | 39.4873346666667 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1094946 | 39.4873346666667 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1094946 | 39.4873346666667 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1094946 | 39.4873346666667 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1094946 | 39.4873346666667 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1095548 | 39.4873326666667 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1095548 | 39.4873326666667 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1095548 | 39.4873326666667 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1095548 | 39.4873326666667 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1095548 | 39.4873326666667 | 2717 COUNTY | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 19.5 | TY | Added to Construction Permit |
| 24.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 19.5 | TY | Added to Construction Permit |
| 24.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 19.5 | TY | Added to Construction Permit |
| 24.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1892 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1892 |
| 777 | 1892 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1892 |
| 777 | 1901 | 001 | 01 | CO | 0.322 | MILLION CUBIC FEET BURNED | 777-1901 |
| 777 | 1901 | 001 | 01 | NO2 | 0.322 | MILLION CUBIC FEET BURNED | 777-1901 |
| 777 | 1901 | 001 | 01 | PM10 | 0.322 | MILLION CUBIC FEET BURNED | 777-1901 |
| 777 | 1901 | 001 | 01 | PM2.5 | 0.322 | MILLION CUBIC FEET BURNED | 777-1901 |
| 777 | 1901 | 001 | 01 | PT | 0.322 | MILLION CUBIC FEET BURNED | 777-1901 |
| 777 | 1901 | 001 | 01 | SO2 | 0.322 | MILLION CUBIC FEET BURNED | 777-1901 |
| 777 | 1901 | 001 | 01 | VOC | 0.322 | MILLION CUBIC FEET BURNED | 777-1901 |
| 777 | 1905 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-1905 |
| 777 | 1905 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1905 |
| 777 | 1905 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1905 |
| 777 | 1905 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1905 |
| 777 | 1905 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1905 |
| 777 | 1905 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1905 |
| 777 | 1905 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1905 |
| 777 | 1905 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1905 |
| 777 | 1905 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1905 |
| 777 | 1912 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1912 |
| 777 | 1912 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1912 |
| 777 | 1916 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1916 |
| 777 | 1916 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1916 |
| 777 | 1916 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1916 |
| 777 | 1916 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1916 |
| 777 | 1916 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1916 |
| 777 | 1916 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1916 |
| 777 | 1916 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1916 |
| 777 | 1917 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-1917 |
| 777 | 1917 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1917 |
| 777 | 1917 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1917 |
| 777 | 1917 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1917 |
| 777 | 1917 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1917 |
| 777 | 1917 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1917 |
| 777 | 1917 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1917 |
| 777 | 1917 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1917 |
| 777 | 1917 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1917 |
| 777 | 1944 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1944 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02PO0038.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0038.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0079.CN | 0 | NO EQUIPMENT | | -1 | 334.72 |
| 02PO0079.CN | 0 | NO EQUIPMENT | | -1 | 669.25 |
| 02PO0079.CN | 0 | NO EQUIPMENT | | -1 | 0.96 |
| 02PO0079.CN | 0 | NO EQUIPMENT | | -1 | 0.9627329 |
| 02PO0079.CN | 0 | NO EQUIPMENT | | -1 | 0.96 |
| 02PO0079.CN | 0 | NO EQUIPMENT | | -1 | 0.64 |
| 02PO0079.CN | 0 | NO EQUIPMENT | | -1 | 199.94 |
| 02PO0098.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0098.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0098.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0098.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0098.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0098.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0098.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0098.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0098.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0171.CN | 95.16 | THERMAL OXIDIZER | | 0 | |
| 02PO0171.CN | 77.877 | THERMAL OXIDIZER | | 0 | |
| 02PO0213.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0213.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0213.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0213.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0213.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0213.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0213.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0410.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3516TALE NAT GAS ENG RATED A | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NAT GAS ENG RATED A | ENCANA WEST | 7 | 24 | 8760 |
| AJAX, DPC-180LE, SN: 75727 ENG RATED @ 180 | BITTER CREEK PIPELINES, LLC | 7 | 24 | 8760 |
| AJAX, DPC-180LE, SN: 75727 ENG RATED @ 180 | BITTER CREEK PIPELINES, LLC | 7 | 24 | 8760 |
| AJAX, DPC-180LE, SN: 75727 ENG RATED @ 180 | BITTER CREEK PIPELINES, LLC | 7 | 24 | 8760 |
| AJAX, DPC-180LE, SN: 75727 ENG RATED @ 180 | BITTER CREEK PIPELINES, LLC | 7 | 24 | 8760 |
| AJAX, DPC-180LE, SN: 75727 ENG RATED @ 180 | BITTER CREEK PIPELINES, LLC | 7 | 24 | 8760 |
| AJAX, DPC-180LE, SN: 75727 ENG RATED @ 180 | BITTER CREEK PIPELINES, LLC | 7 | 24 | 8760 |
| AJAX, DPC-180LE, SN: 75727 ENG RATED @ 180 | BITTER CREEK PIPELINES, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,445.0 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,445.0 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,445.0 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,445.0 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,445.0 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,445.0 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,445.0 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,445.0 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 1,445.0 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| PESCO NAT GAS DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8736 |
| PESCO NAT GAS DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8736 |
| AJAX DPC-600 NAT GAS ENG RATED AT 600 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-600 NAT GAS ENG RATED AT 600 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-600 NAT GAS ENG RATED AT 600 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-600 NAT GAS ENG RATED AT 600 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-600 NAT GAS ENG RATED AT 600 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-600 NAT GAS ENG RATED AT 600 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-600 NAT GAS ENG RATED AT 600 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-540LE NATURAL GAS ENG RATED AT 6 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-540LE NATURAL GAS ENG RATED AT 6 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-540LE NATURAL GAS ENG RATED AT 6 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-540LE NATURAL GAS ENG RATED AT 6 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-540LE NATURAL GAS ENG RATED AT 6 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-540LE NATURAL GAS ENG RATED AT 6 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-540LE NATURAL GAS ENG RATED AT 6 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-540LE NATURAL GAS ENG RATED AT 6 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-540LE NATURAL GAS ENG RATED AT 6 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | BITTER CREEK PIPELINES, LLC | 7 | 4 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.05389 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.107749 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000155 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000155 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.000155 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000103 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.03219 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY RIFLE PIPELINE CO) | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY RIFLE PIPELINE CO) | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY RIFLE PIPELINE CO) | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY RIFLE PIPELINE CO) | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY RIFLE PIPELINE CO) | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY RIFLE PIPELINE CO) | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY RIFLE PIPELINE CO) | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY RIFLE PIPELINE CO) | X |
| PORTABLE COMPRESSOR ENGINE (FORMERLY RIFLE PIPELINE CO) | X |
| PORTABLE GLYCOL DEHY | X |
| PORTABLE GLYCOL DEHY | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| NATURAL GAS GATHERING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1095548 | 39.4873326666667 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1095548 | 39.4873326666667 | 2717 COUNTY | 0 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3174116 | 39.9332760277778 | NENE SEC 32 T | 0.05389 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3174116 | 39.9332760277778 | NENE SEC 32 T | 0.107749 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3174116 | 39.9332760277778 | NENE SEC 32 T | 0.000155 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3174116 | 39.9332760277778 | NENE SEC 32 T | 0.000155 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3174116 | 39.9332760277778 | NENE SEC 32 T | 0.000155 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3174116 | 39.9332760277778 | NENE SEC 32 T | 0.000103 |
| WBI ENERGY MIDSTREAM, LLC | 4922 | | -102.3174116 | 39.9332760277778 | NENE SEC 32 T | 0.03219 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -106.6393038 | 39.4945325 | IL: EAST MAM | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -106.6393038 | 39.4945325 | IL: EAST MAM | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -106.6393038 | 39.4945325 | IL: EAST MAM | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -106.6393038 | 39.4945325 | IL: EAST MAM | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -106.6393038 | 39.4945325 | IL: EAST MAM | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -106.6393038 | 39.4945325 | IL: EAST MAM | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -106.6393038 | 39.4945325 | IL: EAST MAM | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -106.6393038 | 39.4945325 | IL: EAST MAM | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -106.6393038 | 39.4945325 | IL: EAST MAM | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: SEC 21 T9S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: SEC 21 T9S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME BASE | 0 |
| WBI ENERGY MIDSTREAM, LLC | 1311 | | 0 | 0 | 2 MI W. & 2 MI | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 4.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 27.9 | TY | Canceled |
| 36.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8.4 | TY | Canceled |
| | | Canceled |
| 9.9 | TY | Canceled |
| 1.2 | TY | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| 49.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.8 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.2 | TY | Canceled |
| 11.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.4 | TY | Canceled |
| 13 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1945 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1945 |
| 777 | 1945 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1945 |
| 777 | 1945 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1945 |
| 777 | 1945 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1945 |
| 777 | 1945 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1945 |
| 777 | 1945 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1945 |
| 777 | 1945 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1945 |
| 777 | 1945 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1945 |
| 777 | 1946 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1946 |
| 777 | 1946 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1946 |
| 777 | 1946 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1946 |
| 777 | 1946 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1946 |
| 777 | 1946 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1946 |
| 777 | 1946 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1946 |
| 777 | 1946 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1946 |
| 777 | 1946 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1946 |
| 777 | 1947 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1947 |
| 777 | 1947 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1947 |
| 777 | 1947 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1947 |
| 777 | 1947 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1947 |
| 777 | 1947 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1947 |
| 777 | 1947 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1947 |
| 777 | 1947 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1947 |
| 777 | 1947 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1947 |
| 777 | 1953 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1953 |
| 777 | 1953 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1953 |
| 777 | 1953 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1953 |
| 777 | 1953 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1953 |
| 777 | 1953 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1953 |
| 777 | 1953 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1953 |
| 777 | 1953 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1953 |
| 777 | 1955 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1955 |
| 777 | 1955 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1955 |
| 777 | 1955 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1955 |
| 777 | 1955 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1955 |
| 777 | 1955 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1955 |
| 777 | 1955 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1955 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02PO0414.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0414.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0414.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0414.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0414.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0414.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0414.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0414.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0417.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0417.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0417.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0417.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0417.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0417.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0417.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0417.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0418.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0418.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0418.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0418.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0418.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0418.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0418.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0418.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0456.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0456.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0456.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0456.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0456.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0456.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0456.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0458.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0458.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0458.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0458.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0458.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0458.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS COMBUSTION | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | MERIT ENERGY COMPANY | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NAT GAS ENG RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 30 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TALCR RATED @ 195 HP | BERRY PETROLEUM CO - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TALCR RATED @ 195 HP | BERRY PETROLEUM CO - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TALCR RATED @ 195 HP | BERRY PETROLEUM CO - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TALCR RATED @ 195 HP | BERRY PETROLEUM CO - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TALCR RATED @ 195 HP | BERRY PETROLEUM CO - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TALCR RATED @ 195 HP | BERRY PETROLEUM CO - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TALCR RATED @ 195 HP | BERRY PETROLEUM CO - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR G3306 TA/CR RATED AT 195 HP | BERRY PETROLEUM CO - YGS QUICK DRAW | 7 | 24 | 8760 |
| CATERPILLAR G3306 TA/CR RATED AT 195 HP | BERRY PETROLEUM CO - YGS QUICK DRAW | 7 | 24 | 8760 |
| CATERPILLAR G3306 TA/CR RATED AT 195 HP | BERRY PETROLEUM CO - YGS QUICK DRAW | 7 | 24 | 8760 |
| CATERPILLAR G3306 TA/CR RATED AT 195 HP | BERRY PETROLEUM CO - YGS QUICK DRAW | 7 | 24 | 8760 |
| CATERPILLAR G3306 TA/CR RATED AT 195 HP | BERRY PETROLEUM CO - YGS QUICK DRAW | 7 | 24 | 8760 |
| CATERPILLAR G3306 TA/CR RATED AT 195 HP | BERRY PETROLEUM CO - YGS QUICK DRAW | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS COMPRSSION | X |
| NATURAL GAS COMPRSSION | X |
| NATURAL GAS COMPRSSION | X |
| NATURAL GAS COMPRSSION | X |
| NATURAL GAS COMPRSSION | X |
| NATURAL GAS COMPRSSION | X |
| NATURAL GAS COMPRSSION | X |
| NATURAL GAS COMPRSSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MERIT ENERGY COMPANY | 1311 | | 0 | 0 | HOME-BASE: 1 | 0 |
| MERIT ENERGY COMPANY | 1311 | | 0 | 0 | HOME-BASE: 1 | 0 |
| MERIT ENERGY COMPANY | 1311 | | 0 | 0 | HOME-BASE: 1 | 0 |
| MERIT ENERGY COMPANY | 1311 | | 0 | 0 | HOME-BASE: 1 | 0 |
| MERIT ENERGY COMPANY | 1311 | | 0 | 0 | HOME-BASE: 1 | 0 |
| MERIT ENERGY COMPANY | 1311 | | 0 | 0 | HOME-BASE: 1 | 0 |
| MERIT ENERGY COMPANY | 1311 | | 0 | 0 | HOME-BASE: 1 | 0 |
| MERIT ENERGY COMPANY | 1311 | | 0 | 0 | HOME-BASE: 1 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 27 T2S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 27 T2S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 27 T2S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 27 T2S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 27 T2S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 27 T2S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 27 T2S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 27 T2S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| 3.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| 3.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Canceled |
| 29.8 | TY | Canceled |
| 25.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Canceled |
| 29.8 | TY | Canceled |
| 25.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1955 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1955 |
| 777 | 1956 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1956 |
| 777 | 1956 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1956 |
| 777 | 1956 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1956 |
| 777 | 1956 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1956 |
| 777 | 1956 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1956 |
| 777 | 1956 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1956 |
| 777 | 1962 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1962 |
| 777 | 1962 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1962 |
| 777 | 1962 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1962 |
| 777 | 1962 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1962 |
| 777 | 1962 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1962 |
| 777 | 1962 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1962 |
| 777 | 1962 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1962 |
| 777 | 1972 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1972 |
| 777 | 1972 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1972 |
| 777 | 1972 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1972 |
| 777 | 1972 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1972 |
| 777 | 1972 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1972 |
| 777 | 1972 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1972 |
| 777 | 1972 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1972 |
| 777 | 1972 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1972 |
| 777 | 1973 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1973 |
| 777 | 1973 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1973 |
| 777 | 1973 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1973 |
| 777 | 1973 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1973 |
| 777 | 1973 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1973 |
| 777 | 1973 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1973 |
| 777 | 1974 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1974 |
| 777 | 1974 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1974 |
| 777 | 1974 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1974 |
| 777 | 1974 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1974 |
| 777 | 1974 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1974 |
| 777 | 1974 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1974 |
| 777 | 1974 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1974 |
| 777 | 1976 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1976 |
| 777 | 1976 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1976 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02PO0458.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0459.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0459.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0459.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0459.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0459.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0459.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0466.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0466.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0466.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0466.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0466.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0466.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0466.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0538.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0538.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0538.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0538.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0538.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0538.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0538.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0538.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0539.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0539.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0539.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0539.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0539.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0539.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0540.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0540.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0540.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0540.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0540.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0540.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0540.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0544.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0544.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3306 TA/CR RATED AT 195 HP | BERRY PETROLEUM CO - YGS QUICK DRAW | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 19 | J W OPERATING CO. | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 19 | J W OPERATING CO. | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 19 | J W OPERATING CO. | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 19 | J W OPERATING CO. | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 19 | J W OPERATING CO. | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 19 | J W OPERATING CO. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA GATHERING SERVICES (USA), INC. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA GATHERING SERVICES (USA), INC. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA GATHERING SERVICES (USA), INC. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA GATHERING SERVICES (USA), INC. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA GATHERING SERVICES (USA), INC. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA GATHERING SERVICES (USA), INC. | 7 | 24 | 8760 |
| NAT GAS COMBUSTION | ENCANA GATHERING SERVICES (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3306 TA/LCR RATED AT 195 HP | BERRY PETROLEUM - YGS #04 SEE 125.0064.2 | 7 | 24 | 8760 |
| CATERPILLAR G3306 TA/LCR RATED AT 195 HP | BERRY PETROLEUM - YGS #04 SEE 125.0064.2 | 7 | 24 | 8760 |
| CATERPILLAR G3306 TA/LCR RATED AT 195 HP | BERRY PETROLEUM - YGS #04 SEE 125.0064.2 | 7 | 24 | 8760 |
| CATERPILLAR G3306 TA/LCR RATED AT 195 HP | BERRY PETROLEUM - YGS #04 SEE 125.0064.2 | 7 | 24 | 8760 |
| CATERPILLAR G3306 TA/LCR RATED AT 195 HP | BERRY PETROLEUM - YGS #04 SEE 125.0064.2 | 7 | 24 | 8760 |
| CATERPILLAR G3306 TA/LCR RATED AT 195 HP | BERRY PETROLEUM - YGS #04 SEE 125.0064.2 | 7 | 24 | 8760 |
| CATERPILLAR G3306 TA/LCR RATED AT 195 HP | BERRY PETROLEUM - YGS #04 SEE 125.0064.2 | 7 | 24 | 8760 |
| CATERPILLAR G3306 TA/LCR RATED AT 195 HP | BERRY PETROLEUM - YGS #04 SEE 125.0064.2 | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 15 | J W OPERATING COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 15 | J W OPERATING COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 15 | J W OPERATING COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 15 | J W OPERATING COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 15 | J W OPERATING COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3306 NAT GAS ENG RATED AT 15 | J W OPERATING COMPANY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | BERRY PETROLEUM - YST #09 SEE 125.0065.2 | 7 | 24 | 8736 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | BERRY PETROLEUM - YST #09 SEE 125.0065.2 | 7 | 24 | 8736 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | BERRY PETROLEUM - YST #09 SEE 125.0065.2 | 7 | 24 | 8736 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | BERRY PETROLEUM - YST #09 SEE 125.0065.2 | 7 | 24 | 8736 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | BERRY PETROLEUM - YST #09 SEE 125.0065.2 | 7 | 24 | 8736 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | BERRY PETROLEUM - YST #09 SEE 125.0065.2 | 7 | 24 | 8736 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | BERRY PETROLEUM - YST #09 SEE 125.0065.2 | 7 | 24 | 8736 |
| AJAX DPC-600 NAT GAS ENG RATED AT 506 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-600 NAT GAS ENG RATED AT 506 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE GAS COMPRESSOR | X |
| PORTABLE GAS COMPRESSOR | X |
| PORTABLE GAS COMPRESSOR | X |
| PORTABLE GAS COMPRESSOR | X |
| PORTABLE GAS COMPRESSOR | X |
| PORTABLE GAS COMPRESSOR | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE ENGINE FOR GAS COMPRESSOR | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | 36629 HWY 38 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | 36629 HWY 38 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | 36629 HWY 38 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | 36629 HWY 38 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | 36629 HWY 38 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | 36629 HWY 38 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.13326 | 39.3930681388889 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.13326 | 39.3930681388889 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.13326 | 39.3930681388889 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.13326 | 39.3930681388889 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.13326 | 39.3930681388889 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.13326 | 39.3930681388889 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.13326 | 39.3930681388889 | SEC 32 T7S R96 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4245359 | 40.2720550277778 | SEC 32 T4N R45 | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | HB: 36627 COU | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | HB: 36627 COU | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | HB: 36627 COU | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | HB: 36627 COU | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | HB: 36627 COU | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | HB: 36627 COU | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 0.3 | TY | Canceled |
| 29.8 | TY | Canceled |
| 25.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 26 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.2 | TY | Canceled |
| | | Canceled |
| 29.8 | TY | Canceled |
| 25.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 32.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 14.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1976 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1976 |
| 777 | 1976 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1976 |
| 777 | 1976 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1976 |
| 777 | 1976 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1976 |
| 777 | 1976 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1976 |
| 777 | 1976 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1976 |
| 777 | 1977 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1977 |
| 777 | 1977 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-1977 |
| 777 | 1977 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1977 |
| 777 | 1977 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1977 |
| 777 | 1977 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1977 |
| 777 | 1977 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1977 |
| 777 | 1977 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1977 |
| 777 | 1977 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1977 |
| 777 | 1983 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1983 |
| 777 | 1983 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1983 |
| 777 | 1983 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1983 |
| 777 | 1983 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1983 |
| 777 | 1983 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1983 |
| 777 | 1983 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1983 |
| 777 | 1983 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1983 |
| 777 | 1984 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1984 |
| 777 | 1984 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1984 |
| 777 | 1984 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1984 |
| 777 | 1984 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1984 |
| 777 | 1985 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1985 |
| 777 | 1985 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1985 |
| 777 | 1985 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1985 |
| 777 | 1985 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1985 |
| 777 | 1985 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1985 |
| 777 | 1985 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1985 |
| 777 | 1985 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1985 |
| 777 | 1986 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1986 |
| 777 | 1986 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1986 |
| 777 | 1986 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1986 |
| 777 | 1986 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1986 |
| 777 | 1986 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1986 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02PO0544.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0544.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0544.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0544.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0544.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0544.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0545.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0545.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0545.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0545.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0545.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0545.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0545.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0545.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0588.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0588.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0588.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0588.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0588.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0588.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0588.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0589 | 0 | NO EQUIPMENT | | -1 | |
| 02PO0589 | 0 | NO EQUIPMENT | | -1 | |
| 02PO0589 | 0 | NO EQUIPMENT | | -1 | |
| 02PO0589 | 0 | NO EQUIPMENT | | -1 | |
| 02PO0590.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0590.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0590.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0590.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0590.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0590.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0590.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0591.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0591.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0591.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0591.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0591.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-600 NAT GAS ENG RATED AT 506 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-600 NAT GAS ENG RATED AT 506 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-600 NAT GAS ENG RATED AT 506 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-600 NAT GAS ENG RATED AT 506 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-600 NAT GAS ENG RATED AT 506 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-600 NAT GAS ENG RATED AT 506 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-600 NAT GAS ENG RATED AT 503 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8736 |
| AJAX DPC-600 NAT GAS ENG RATED AT 503 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8736 |
| AJAX DPC-600 NAT GAS ENG RATED AT 503 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8736 |
| AJAX DPC-600 NAT GAS ENG RATED AT 503 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8736 |
| AJAX DPC-600 NAT GAS ENG RATED AT 503 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8736 |
| AJAX DPC-600 NAT GAS ENG RATED AT 503 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8736 |
| AJAX DPC-600 NAT GAS ENG RATED AT 503 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8736 |
| AJAX DPC-600 NAT GAS ENG RATED AT 503 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8736 |
| WAUKESHA  NATURAL GAS ENGINE RATED AT 4 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA  NATURAL GAS ENGINE RATED AT 4 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA  NATURAL GAS ENGINE RATED AT 4 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA  NATURAL GAS ENGINE RATED AT 4 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA  NATURAL GAS ENGINE RATED AT 4 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA  NATURAL GAS ENGINE RATED AT 4 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA  NATURAL GAS ENGINE RATED AT 4 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| REBOILER BURNER & STILL VENT | MESA HYDROCARBONS, INC. | 7 | 24 | 8760 |
| REBOILER BURNER & STILL VENT | MESA HYDROCARBONS, INC. | 7 | 24 | 8760 |
| REBOILER BURNER & STILL VENT | MESA HYDROCARBONS, INC. | 7 | 24 | 8760 |
| REBOILER BURNER & STILL VENT | MESA HYDROCARBONS, INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 400 HP | J W OPERATING COMPANY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 400 HP | J W OPERATING COMPANY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 400 HP | J W OPERATING COMPANY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 400 HP | J W OPERATING COMPANY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 400 HP | J W OPERATING COMPANY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 400 HP | J W OPERATING COMPANY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENGINE RATED AT 400 HP | J W OPERATING COMPANY | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 400 HP | BERRY PETROLEUM CO - YGS #01 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 400 HP | BERRY PETROLEUM CO - YGS #01 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 400 HP | BERRY PETROLEUM CO - YGS #01 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 400 HP | BERRY PETROLEUM CO - YGS #01 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 400 HP | BERRY PETROLEUM CO - YGS #01 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| PESCO TRIETHYLENE GLYCOL DEHYDRATION UNIT | X |
| PESCO TRIETHYLENE GLYCOL DEHYDRATION UNIT | X |
| PESCO TRIETHYLENE GLYCOL DEHYDRATION UNIT | X |
| PESCO TRIETHYLENE GLYCOL DEHYDRATION UNIT | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.7340581 | 39.28175025 | NENE SEC 14 T | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.7340581 | 39.28175025 | NENE SEC 14 T | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.7340581 | 39.28175025 | NENE SEC 14 T | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.7340581 | 39.28175025 | NENE SEC 14 T | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | YGS SITE #17 (S | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | YGS SITE #17 (S | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | YGS SITE #17 (S | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | YGS SITE #17 (S | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | YGS SITE #17 (S | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | YGS SITE #17 (S | 0 |
| J W OPERATING COMPANY | 1311 | | 0 | 0 | YGS SITE #17 (S | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 21.8 | TY | Canceled |
| 4.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 21.8 | TY | Canceled |
| 4.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| | | Canceled |
| 6.5 | TY | Canceled |
| 6.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Canceled |
| 6.6 | TY | Canceled |
| 7.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.4 | TY | Canceled |
| | | Canceled |
| 6.6 | TY | Canceled |
| 7.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 1986 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1986 |
| 777 | 1986 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1986 |
| 777 | 1987 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1987 |
| 777 | 1987 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1987 |
| 777 | 1987 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1987 |
| 777 | 1987 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1987 |
| 777 | 1987 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1987 |
| 777 | 1987 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1987 |
| 777 | 1987 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1987 |
| 777 | 1987 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1987 |
| 777 | 1988 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-1988 |
| 777 | 1988 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-1988 |
| 777 | 1988 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-1988 |
| 777 | 1988 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-1988 |
| 777 | 1988 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-1988 |
| 777 | 1988 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-1988 |
| 777 | 1988 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-1988 |
| 777 | 1988 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-1988 |
| 777 | 1990 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1990 |
| 777 | 1990 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1990 |
| 777 | 1990 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1990 |
| 777 | 1990 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-1990 |
| 777 | 2002 | 001 | 01 | CO | 0 | TONS BURNED | 777-2002 |
| 777 | 2002 | 001 | 01 | PM10 | 0 | TONS BURNED | 777-2002 |
| 777 | 2002 | 001 | 01 | PT | 0 | TONS BURNED | 777-2002 |
| 777 | 2002 | 001 | 01 | VOC | 0 | TONS BURNED | 777-2002 |
| 777 | 2011 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2011 |
| 777 | 2011 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2011 |
| 777 | 2011 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2011 |
| 777 | 2011 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2011 |
| 777 | 2011 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2011 |
| 777 | 2011 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2011 |
| 777 | 2011 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2011 |
| 777 | 2017 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2017 |
| 777 | 2017 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2017 |
| 777 | 2017 | 002 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 777-2017 |
| 777 | 2018 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2018 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02PO0591.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0591.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0597.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0597.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0597.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0597.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0597.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0597.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0597.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0597.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0598.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0598.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0598.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0598.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0598.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0598.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0598.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0598.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0606.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0606.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0606.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0606.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0684.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0734.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0735.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0735.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0735.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0736.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS ENG RATED AT 400 HP | BERRY PETROLEUM CO - YGS #01 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 400 HP | BERRY PETROLEUM CO - YGS #01 | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE NAT GAS ENGINE | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE NAT GAS ENGINE | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE NAT GAS ENGINE | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE NAT GAS ENGINE | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE NAT GAS ENGINE | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE NAT GAS ENGINE | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE NAT GAS ENGINE | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE NAT GAS ENGINE | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| PESCO GLYCOL DEHYDRATOR | MESA HYDROCARBONS INC. | 7 | 24 | 8736 |
| PESCO GLYCOL DEHYDRATOR | MESA HYDROCARBONS INC. | 7 | 24 | 8736 |
| PESCO GLYCOL DEHYDRATOR | MESA HYDROCARBONS INC. | 7 | 24 | 8736 |
| PESCO GLYCOL DEHYDRATOR | MESA HYDROCARBONS INC. | 7 | 24 | 8736 |
| SMART ASH ENERGY RECOVERY UNIT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| SMART ASH ENERGY RECOVERY UNIT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| SMART ASH ENERGY RECOVERY UNIT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| SMART ASH ENERGY RECOVERY UNIT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 217 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 217 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 217 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 217 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 217 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 217 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC-280 RATED AT 217 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CUSTOM ETHYLENE GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CUSTOM ETHYLENE GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1265HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50200102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PESCO TRIETHYLENE GLYCOL DEHYDRATION UNIT | X |
| PESCO TRIETHYLENE GLYCOL DEHYDRATION UNIT | X |
| PESCO TRIETHYLENE GLYCOL DEHYDRATION UNIT | X |
| PESCO TRIETHYLENE GLYCOL DEHYDRATION UNIT | X |
| PORTABLE SMART ASH BARREL INCINERATOR | X |
| PORTABLE SMART ASH BARREL INCINERATOR | X |
| PORTABLE SMART ASH BARREL INCINERATOR | X |
| PORTABLE SMART ASH BARREL INCINERATOR | X |
| PORTABLE COMPRESSOR ENGINE - AJAX DPC-280, SN 77437 | X |
| PORTABLE COMPRESSOR ENGINE - AJAX DPC-280, SN 77437 | X |
| PORTABLE COMPRESSOR ENGINE - AJAX DPC-280, SN 77437 | X |
| PORTABLE COMPRESSOR ENGINE - AJAX DPC-280, SN 77437 | X |
| PORTABLE COMPRESSOR ENGINE - AJAX DPC-280, SN 77437 | X |
| PORTABLE COMPRESSOR ENGINE - AJAX DPC-280, SN 77437 | X |
| PORTABLE COMPRESSOR ENGINE - AJAX DPC-280, SN 77437 | X |
| ETHYLENE GLYCOL (EG) DEHYDRATOR FOR DEW POINT CONTROL | X |
| ETHYLENE GLYCOL (EG) DEHYDRATOR FOR DEW POINT CONTROL | X |
| ETHYLENE GLYCOL (EG) DEHYDRATOR FOR DEW POINT CONTROL | X |
| GENERATOR - NAT GAS FIRED - 1000-1500 HP | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.7341218 | 39.2818185555556 | NENE SEC 14 T | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.7341218 | 39.2818185555556 | NENE SEC 14 T | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.7341218 | 39.2818185555556 | NENE SEC 14 T | 0 |
| MESA HYDROCARBONS INC. | 1311 | | -107.7341218 | 39.2818185555556 | NENE SEC 14 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | INI LOC: E1/2 E | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | INI LOC: E1/2 E | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | INI LOC: E1/2 E | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | INI LOC: E1/2 E | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | INI LOC: E1/2 E | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | INI LOC: E1/2 E | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | INI LOC: E1/2 E | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | INI LOC: CLOUG | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | INI LOC: CLOUG | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | INI LOC: CLOUG | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299824 | 39.5321848055556 | INI LOC: CLOUG | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 1.7 | TY | Canceled |
| | | Added to Construction Permit |
| 16.4 | TY | Added to Construction Permit |
| 18.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.4 | TY | Added to Construction Permit |
| 18.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| 4.2 | TY | Canceled |
| 9.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2018 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2018 |
| 777 | 2018 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2018 |
| 777 | 2018 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2018 |
| 777 | 2018 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2018 |
| 777 | 2018 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2018 |
| 777 | 2018 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2018 |
| 777 | 2018 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2018 |
| 777 | 2022 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2022 |
| 777 | 2022 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2022 |
| 777 | 2022 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2022 |
| 777 | 2022 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2022 |
| 777 | 2022 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2022 |
| 777 | 2022 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2022 |
| 777 | 2022 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2022 |
| 777 | 2023 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2023 |
| 777 | 2023 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2023 |
| 777 | 2023 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2023 |
| 777 | 2023 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2023 |
| 777 | 2023 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2023 |
| 777 | 2023 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2023 |
| 777 | 2023 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2023 |
| 777 | 2024 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2024 |
| 777 | 2024 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2024 |
| 777 | 2024 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2024 |
| 777 | 2024 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2024 |
| 777 | 2024 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2024 |
| 777 | 2024 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2024 |
| 777 | 2024 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2024 |
| 777 | 2024 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2024 |
| 777 | 2024 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2024 |
| 777 | 2026 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2026 |
| 777 | 2026 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2026 |
| 777 | 2026 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2026 |
| 777 | 2026 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2026 |
| 777 | 2026 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2026 |
| 777 | 2026 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2026 |
| 777 | 2026 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2026 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02PO0736.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0736.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0736.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0736.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0736.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0736.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0736.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0910.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0910.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0910.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0910.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0910.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0910.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0910.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0911.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0911.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0911.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0911.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0911.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0911.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0911.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0918.CN | 0 | NO EQUIPMENT | | -1 | 72.527 |
| 02PO0918.CN | 0 | NO EQUIPMENT | | -1 | 0.948 |
| 02PO0918.CN | 0 | NO EQUIPMENT | | -1 | 4.396 |
| 02PO0918.CN | 0 | NO EQUIPMENT | | -1 | 531.868 |
| 02PO0918.CN | 0 | NO EQUIPMENT | | -1 | 531.868 |
| 02PO0918.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 02PO0918.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 02PO0918.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 02PO0918.CN | 0 | NO EQUIPMENT | | -1 | 134.066 |
| 02PO0929.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0929.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0929.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0929.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0929.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0929.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0929.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS ENGINE RATED AT 1265HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1265HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1265HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1265HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1265HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1265HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1265HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,26 | ENCANA OIL AND GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,26 | ENCANA OIL AND GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,26 | ENCANA OIL AND GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,26 | ENCANA OIL AND GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,26 | ENCANA OIL AND GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,26 | ENCANA OIL AND GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 1,26 | ENCANA OIL AND GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA OIL AND GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA OIL AND GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA OIL AND GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA OIL AND GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA OIL AND GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA OIL AND GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA OIL AND GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA WEST | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1,265 HP | ENCANA WEST | 7 | 24 | 8760 |
| AJAX DPC 180, SN: 83596 NATURAL GAS ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC 180, SN: 83596 NATURAL GAS ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC 180, SN: 83596 NATURAL GAS ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC 180, SN: 83596 NATURAL GAS ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC 180, SN: 83596 NATURAL GAS ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC 180, SN: 83596 NATURAL GAS ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC 180, SN: 83596 NATURAL GAS ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| GENERATOR - NAT GAS FIRED - 1000-1500 HP | X |
| GENERATOR - NAT GAS FIRED - 1000-1500 HP | X |
| GENERATOR - NAT GAS FIRED - 1000-1500 HP | X |
| GENERATOR - NAT GAS FIRED - 1000-1500 HP | X |
| GENERATOR - NAT GAS FIRED - 1000-1500 HP | X |
| GENERATOR - NAT GAS FIRED - 1000-1500 HP | X |
| GENERATOR - NAT GAS FIRED - 1000-1500 HP | X |
| COMPRESSION - NATURAL GAS GATHERING | O |
| COMPRESSION - NATURAL GAS GATHERING | O |
| COMPRESSION - NATURAL GAS GATHERING | O |
| COMPRESSION - NATURAL GAS GATHERING | O |
| COMPRESSION - NATURAL GAS GATHERING | O |
| COMPRESSION - NATURAL GAS GATHERING | O |
| COMPRESSION - NATURAL GAS GATHERING | O |
| COMPRESSION - NATURAL GAS GATHERING | O |
| COMPRESSION - NATURAL GAS GATHERING | O |
| COMPRESSION - NATURAL GAS GATHERING | O |
| COMPRESSION - NATURAL GAS GATHERING | O |
| COMPRESSION - NATURAL GAS GATHERING | O |
| COMPRESSION - NATURAL GAS GATHERING | O |
| COMPRESSION - NATURAL GAS GATHERING | O |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299824 | 39.5321848055556 | INI LOC: CLOUG | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299824 | 39.5321848055556 | INI LOC: CLOUG | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299824 | 39.5321848055556 | INI LOC: CLOUG | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299824 | 39.5321848055556 | INI LOC: CLOUG | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299824 | 39.5321848055556 | INI LOC: CLOUG | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299824 | 39.5321848055556 | INI LOC: CLOUG | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299824 | 39.5321848055556 | INI LOC: CLOUG | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0288619 | 39.8402423888889 | SEC26,T2S,R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0288619 | 39.8402423888889 | SEC26,T2S,R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0288619 | 39.8402423888889 | SEC26,T2S,R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0288619 | 39.8402423888889 | SEC26,T2S,R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0288619 | 39.8402423888889 | SEC26,T2S,R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0288619 | 39.8402423888889 | SEC26,T2S,R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0288619 | 39.8402423888889 | SEC26,T2S,R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0288928 | 39.8402413055556 | SEC:26,T2S,R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0288928 | 39.8402413055556 | SEC:26,T2S,R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0288928 | 39.8402413055556 | SEC:26,T2S,R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0288928 | 39.8402413055556 | SEC:26,T2S,R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0288928 | 39.8402413055556 | SEC:26,T2S,R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0288928 | 39.8402413055556 | SEC:26,T2S,R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -109.0288928 | 39.8402413055556 | SEC:26,T2S,R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6988115 | 39.4652167222222 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6988115 | 39.4652167222222 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6988115 | 39.4652167222222 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6988115 | 39.4652167222222 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6988115 | 39.4652167222222 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6988115 | 39.4652167222222 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6988115 | 39.4652167222222 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6988115 | 39.4652167222222 | NW NW SEC 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6988115 | 39.4652167222222 | NW NW SEC 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | HB: 819 21-1/2 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 12.2 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.1 | TY | Canceled |
| | | Canceled |
| 18.3 | TY | Canceled |
| 31.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.1 | TY | Canceled |
| | | Canceled |
| 18.3 | TY | Canceled |
| 31.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.1 | TY | Canceled |
| 3.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.2 | TY | Added to Construction Permit |
| 24.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2026 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2026 |
| 777 | 2026 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2026 |
| 777 | 2026 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2026 |
| 777 | 2033 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2033 |
| 777 | 2033 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2033 |
| 777 | 2033 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2033 |
| 777 | 2033 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2033 |
| 777 | 2033 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2033 |
| 777 | 2033 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2033 |
| 777 | 2033 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2033 |
| 777 | 2034 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2034 |
| 777 | 2034 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2034 |
| 777 | 2034 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2034 |
| 777 | 2034 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2034 |
| 777 | 2034 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2034 |
| 777 | 2034 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2034 |
| 777 | 2036 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2036 |
| 777 | 2036 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2036 |
| 777 | 2036 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2036 |
| 777 | 2036 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2036 |
| 777 | 2036 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2036 |
| 777 | 2036 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2036 |
| 777 | 2036 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2036 |
| 777 | 2041 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2041 |
| 777 | 2041 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2041 |
| 777 | 2041 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2041 |
| 777 | 2041 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2041 |
| 777 | 2041 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2041 |
| 777 | 2041 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2041 |
| 777 | 2041 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2041 |
| 777 | 2042 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2042 |
| 777 | 2042 | 002 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2042 |
| 777 | 2042 | 002 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2042 |
| 777 | 2042 | 002 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2042 |
| 777 | 2042 | 002 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2042 |
| 777 | 2042 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2042 |
| 777 | 2042 | 003 | 01 | VOC | 0 | 1000 BARRELS PRODUCED | 777-2042 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02PO0929.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0929.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0929.CN | 0 | NO EQUIPMENT | | -1 | |
| 02PO0951.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0951.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0951.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0951.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0951.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0951.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0951.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0970.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0970.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0970.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0970.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0970.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0970.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0994.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0994.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0994.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0994.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0994.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0994.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO0994.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1058.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC 180, SN: 83596 NATURAL GAS ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC 180, SN: 83596 NATURAL GAS ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC 180, SN: 83596 NATURAL GAS ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-180 RATED AT 180 HP | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| AJAX DPC-180 RATED AT 180 HP | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| AJAX DPC-180 RATED AT 180 HP | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| AJAX DPC-180 RATED AT 180 HP | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| AJAX DPC-180 RATED AT 180 HP | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| AJAX DPC-180 RATED AT 180 HP | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| AJAX DPC-180 RATED AT 180 HP | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | BERRY PETROLEUM COM - YGS #11 | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | BERRY PETROLEUM COM - YGS #11 | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | BERRY PETROLEUM COM - YGS #11 | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | BERRY PETROLEUM COM - YGS #11 | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | BERRY PETROLEUM COM - YGS #11 | 7 | 24 | 8760 |
| AJAX SB-330 ENGINE RATED AT 330 HP | BERRY PETROLEUM COM - YGS #11 | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE ENG RATED AT 1005 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE ENG RATED AT 1005 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE ENG RATED AT 1005 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE ENG RATED AT 1005 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE ENG RATED AT 1005 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE ENG RATED AT 1005 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR 3512 TALE ENG RATED AT 1005 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1265 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1265 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1265 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1265 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1265 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1265 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE RATED @ 1265 HP | UNIVERSAL COMPRESSION, INC. | 7 | 24 | 8760 |
| REBOILER STILL VENT | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| 1 (1) 100 BARREL TANK | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000199 |

| site_description | site_operating_s |
|---|---|
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| INTERNAL COMBUSTION ENGINE FOR NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSION PACKAGE | O |
| PORTABLE NATURAL GAS COMPRESSION PACKAGE | O |
| PORTABLE NATURAL GAS COMPRESSION PACKAGE | O |
| PORTABLE NATURAL GAS COMPRESSION PACKAGE | O |
| PORTABLE NATURAL GAS COMPRESSION PACKAGE | O |
| PORTABLE NATURAL GAS COMPRESSION PACKAGE | O |
| PORTABLE NATURAL GAS COMPRESSION PACKAGE | O |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | IL: NW NE SEC | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5145179 | 39.50638475 | S26 T6S R100W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5145179 | 39.50638475 | S26 T6S R100W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5145179 | 39.50638475 | S26 T6S R100W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5145179 | 39.50638475 | S26 T6S R100W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5145179 | 39.50638475 | S26 T6S R100W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5145179 | 39.50638475 | S26 T6S R100W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5145179 | 39.50638475 | S26 T6S R100W | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: SEC 23 T33S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: SEC 23 T33S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: SEC 23 T33S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: SEC 23 T33S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: SEC 23 T33S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: SEC 23 T33S | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | IL: SEC 23 T33S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 1.6 | TY | Canceled |
| 7.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.8 | TY | Canceled |
| 7.6 | TM | Canceled |
| 19 | TM | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.6 | TY | Canceled |
| 2.6 | TY | Canceled |
| 19.4 | TY | Canceled |
| 19.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.7 | TY | Canceled |
| 4.6 | TY | Canceled |
| 19.5 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TM | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2042 | 004 | 01 | VOC | 0 | PROCESS-UNIT/YEAR | 777-2042 |
| 777 | 2046 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2046 |
| 777 | 2046 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2046 |
| 777 | 2046 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2046 |
| 777 | 2046 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2046 |
| 777 | 2046 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2046 |
| 777 | 2046 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2046 |
| 777 | 2046 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2046 |
| 777 | 2046 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2046 |
| 777 | 2046 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2046 |
| 777 | 2046 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2046 |
| 777 | 2050 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2050 |
| 777 | 2050 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2050 |
| 777 | 2050 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2050 |
| 777 | 2050 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2050 |
| 777 | 2050 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2050 |
| 777 | 2050 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2050 |
| 777 | 2050 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2050 |
| 777 | 2054 | 001 | 01 | 50000 | 80 | MILLION CUBIC FEET BURNED | 777-2054 |
| 777 | 2054 | 001 | 01 | 71432 | 80 | MILLION CUBIC FEET BURNED | 777-2054 |
| 777 | 2054 | 001 | 01 | 75070 | 80 | MILLION CUBIC FEET BURNED | 777-2054 |
| 777 | 2054 | 001 | 01 | CO | 80 | MILLION CUBIC FEET BURNED | 777-2054 |
| 777 | 2054 | 001 | 01 | NO2 | 80 | MILLION CUBIC FEET BURNED | 777-2054 |
| 777 | 2054 | 001 | 01 | PM10 | 80 | MILLION CUBIC FEET BURNED | 777-2054 |
| 777 | 2054 | 001 | 01 | PT | 80 | MILLION CUBIC FEET BURNED | 777-2054 |
| 777 | 2054 | 001 | 01 | SO2 | 80 | MILLION CUBIC FEET BURNED | 777-2054 |
| 777 | 2054 | 001 | 01 | VOC | 80 | MILLION CUBIC FEET BURNED | 777-2054 |
| 777 | 2060 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2060 |
| 777 | 2060 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2060 |
| 777 | 2060 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2060 |
| 777 | 2060 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2060 |
| 777 | 2060 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2060 |
| 777 | 2060 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2060 |
| 777 | 2060 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2060 |
| 777 | 2061 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2061 |
| 777 | 2061 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2061 |
| 777 | 2061 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2061 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 02PO1058.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 02PO1063.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0008.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0008.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0008.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0008.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0008.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0008.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0008.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0029.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 03PO0029.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 03PO0029.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 03PO0029.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 03PO0029.CN | 86.67 | CATALYTIC AFTERBURNER | | 0 | 0 |
| 03PO0029.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 03PO0029.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 03PO0029.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 03PO0029.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 03PO0097.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0097.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0097.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0097.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0097.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0097.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0097.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0102.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FUGITIVE EQUIP LEAKS | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD COMBUSTION ENG RATED AT 300 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD COMBUSTION ENG RATED AT 300 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD COMBUSTION ENG RATED AT 300 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD COMBUSTION ENG RATED AT 300 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD COMBUSTION ENG RATED AT 300 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD COMBUSTION ENG RATED AT 300 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD COMBUSTION ENG RATED AT 300 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD COMBUSTION ENG RATED AT 300 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD COMBUSTION ENG RATED AT 300 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TBD COMBUSTION ENG RATED AT 300 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX SB-300 NAT GAS ENG RATED AT 330 HP | BERRY PETROLEUM CO - YGS #11 | 7 | 24 | 8760 |
| AJAX SB-300 NAT GAS ENG RATED AT 330 HP | BERRY PETROLEUM CO - YGS #11 | 7 | 24 | 8760 |
| AJAX SB-300 NAT GAS ENG RATED AT 330 HP | BERRY PETROLEUM CO - YGS #11 | 7 | 24 | 8760 |
| AJAX SB-300 NAT GAS ENG RATED AT 330 HP | BERRY PETROLEUM CO - YGS #11 | 7 | 24 | 8760 |
| AJAX SB-300 NAT GAS ENG RATED AT 330 HP | BERRY PETROLEUM CO - YGS #11 | 7 | 24 | 8760 |
| AJAX SB-300 NAT GAS ENG RATED AT 330 HP | BERRY PETROLEUM CO - YGS #11 | 7 | 24 | 8760 |
| AJAX SB-300 NAT GAS ENG RATED AT 330 HP | BERRY PETROLEUM CO - YGS #11 | 7 | 24 | 8760 |
| WHITE SUPERIOR COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WHITE SUPERIOR COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WHITE SUPERIOR COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WHITE SUPERIOR COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WHITE SUPERIOR COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WHITE SUPERIOR COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WHITE SUPERIOR COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WHITE SUPERIOR COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WHITE SUPERIOR COMPRESSOR ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 60 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 60 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 60 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 60 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 60 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 60 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 60 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 1265 HP | ENCANA OIL & GAS (USA), INC | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 1265 HP | ENCANA OIL & GAS (USA), INC | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 1265 HP | ENCANA OIL & GAS (USA), INC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31088801 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21-1/2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8610264 | 40.79205 | SE SW SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8610264 | 40.79205 | SE SW SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8610264 | 40.79205 | SE SW SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8610264 | 40.79205 | SE SW SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8610264 | 40.79205 | SE SW SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8610264 | 40.79205 | SE SW SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8610264 | 40.79205 | SE SW SEC 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4620086 | 38.1181704722222 | SWSW S30,T45 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4620086 | 38.1181704722222 | SWSW S30,T45 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4620086 | 38.1181704722222 | SWSW S30,T45 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 43.5 | TY | Canceled |
| 43.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.8 | TY | Canceled |
| | | Canceled |
| 7.6 | TY | Canceled |
| 19 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 31.9 | TY | Canceled |
| 21.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.3 | TY | Canceled |
| | | Canceled |
| 8 | TY | Canceled |
| 6.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 26 | TY | Canceled |
| 26 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2061 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2061 |
| 777 | 2061 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2061 |
| 777 | 2061 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2061 |
| 777 | 2061 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2061 |
| 777 | 2062 | 001 | 01 | PM10 | 0 | TONS RAW MATERIAL | 777-2062 |
| 777 | 2062 | 001 | 01 | PT | 0 | TONS RAW MATERIAL | 777-2062 |
| 777 | 2062 | 001 | 02 | PM10 | 0 | TONS RAW MATERIAL | 777-2062 |
| 777 | 2062 | 001 | 02 | PT | 0 | TONS RAW MATERIAL | 777-2062 |
| 777 | 2067 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2067 |
| 777 | 2067 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2067 |
| 777 | 2067 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2067 |
| 777 | 2067 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2067 |
| 777 | 2067 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2067 |
| 777 | 2067 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2067 |
| 777 | 2067 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2067 |
| 777 | 2067 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2067 |
| 777 | 2082 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2082 |
| 777 | 2082 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2082 |
| 777 | 2082 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2082 |
| 777 | 2082 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2082 |
| 777 | 2082 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2082 |
| 777 | 2082 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2082 |
| 777 | 2082 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2082 |
| 777 | 2082 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2082 |
| 777 | 2085 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2085 |
| 777 | 2085 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2085 |
| 777 | 2085 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2085 |
| 777 | 2085 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2085 |
| 777 | 2085 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2085 |
| 777 | 2085 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2085 |
| 777 | 2085 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2085 |
| 777 | 2087 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2087 |
| 777 | 2087 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2087 |
| 777 | 2087 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2087 |
| 777 | 2087 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2087 |
| 777 | 2087 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2087 |
| 777 | 2087 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2087 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03PO0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0102.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0103.CN | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 03PO0103.CN | 94.4 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 03PO0103.CN | 97 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 03PO0103.CN | 97 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 03PO0111.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0111.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0111.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0111.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0111.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0111.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0111.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0111.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0211.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0211.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0211.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0211.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0211.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0211.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0211.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0211.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0218.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0218.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0218.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0218.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0218.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0218.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0218.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0223.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENG RATED AT 1265 HP | ENCANA OIL & GAS (USA), INC | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 1265 HP | ENCANA OIL & GAS (USA), INC | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 1265 HP | ENCANA OIL & GAS (USA), INC | 7 | 24 | 8760 |
| CATERPILLAR ENG RATED AT 1265 HP | ENCANA OIL & GAS (USA), INC | 7 | 24 | 8760 |
| SCREENING | CENTENNIAL AGGREGATES, L.L.C. | 6 | 10 | 3120 |
| SCREENING | CENTENNIAL AGGREGATES, L.L.C. | 6 | 10 | 3120 |
| 4 EQUIVALANT TRANSFERS | CENTENNIAL AGGREGATES, L.L.C. | 6 | 10 | 3120 |
| 4 EQUIVALANT TRANSFERS | CENTENNIAL AGGREGATES, L.L.C. | 6 | 10 | 3120 |
| CATERPILLAR, G3412 TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3412 TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3412 TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3412 TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3412 TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3412 TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3412 TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3412 TA RATED AT 400 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-2803LE RATED AT 523 HP | PETROLEUM DEVELOPMENT - IL: GARDEN GULCH | 7 | 24 | 8760 |
| AJAX DPC-2803LE RATED AT 523 HP | PETROLEUM DEVELOPMENT - IL: GARDEN GULCH | 7 | 24 | 8760 |
| AJAX DPC-2803LE RATED AT 523 HP | PETROLEUM DEVELOPMENT - IL: GARDEN GULCH | 7 | 24 | 8760 |
| AJAX DPC-2803LE RATED AT 523 HP | PETROLEUM DEVELOPMENT - IL: GARDEN GULCH | 7 | 24 | 8760 |
| AJAX DPC-2803LE RATED AT 523 HP | PETROLEUM DEVELOPMENT - IL: GARDEN GULCH | 7 | 24 | 8760 |
| AJAX DPC-2803LE RATED AT 523 HP | PETROLEUM DEVELOPMENT - IL: GARDEN GULCH | 7 | 24 | 8760 |
| AJAX DPC-2803LE RATED AT 523 HP | PETROLEUM DEVELOPMENT - IL: GARDEN GULCH | 7 | 24 | 8760 |
| AJAX DPC-2803LE RATED AT 523 HP | PETROLEUM DEVELOPMENT - IL: GARDEN GULCH | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | UNIVERSAL COMPRESSION SERV. - WET CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | UNIVERSAL COMPRESSION SERV. - WET CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | UNIVERSAL COMPRESSION SERV. - WET CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | UNIVERSAL COMPRESSION SERV. - WET CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | UNIVERSAL COMPRESSION SERV. - WET CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | UNIVERSAL COMPRESSION SERV. - WET CANYON | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | UNIVERSAL COMPRESSION SERV. - WET CANYON | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,085 HP | BERRY PETROLEUM - YGS #3 SEE 125.0063.2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,085 HP | BERRY PETROLEUM - YGS #3 SEE 125.0063.2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,085 HP | BERRY PETROLEUM - YGS #3 SEE 125.0063.2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,085 HP | BERRY PETROLEUM - YGS #3 SEE 125.0063.2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,085 HP | BERRY PETROLEUM - YGS #3 SEE 125.0063.2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,085 HP | BERRY PETROLEUM - YGS #3 SEE 125.0063.2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502002 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502002 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502002 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502002 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| CONE CRUSHER/SCREEN | X |
| CONE CRUSHER/SCREEN | X |
| CONE CRUSHER/SCREEN | X |
| CONE CRUSHER/SCREEN | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSORS | X |
| PORTABLE NATURAL GAS COMPRESSORS | X |
| PORTABLE NATURAL GAS COMPRESSORS | X |
| PORTABLE NATURAL GAS COMPRESSORS | X |
| PORTABLE NATURAL GAS COMPRESSORS | X |
| PORTABLE NATURAL GAS COMPRESSORS | X |
| PORTABLE NATURAL GAS COMPRESSORS | X |
| PORTABLE NATURAL GAS COMPRESSORS | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS COMPRESSOR | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4620086 | 38.1181704722222 | SWSW S30,T45 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4620086 | 38.1181704722222 | SWSW S30,T45 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4620086 | 38.1181704722222 | SWSW S30,T45 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4620086 | 38.1181704722222 | SWSW S30,T45 | 0 |
| CENTENNIAL AGGREGATES, L.L.C. | 1311 | | -105.240934 | 39.890407 | 10860 HIGHWA | 0 |
| CENTENNIAL AGGREGATES, L.L.C. | 1311 | | -105.240934 | 39.890407 | 10860 HIGHWA | 0 |
| CENTENNIAL AGGREGATES, L.L.C. | 1311 | | -105.240934 | 39.890407 | 10860 HIGHWA | 0 |
| CENTENNIAL AGGREGATES, L.L.C. | 1311 | | -105.240934 | 39.890407 | 10860 HIGHWA | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 21 T95 R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 21 T95 R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 21 T95 R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 21 T95 R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 21 T95 R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 21 T95 R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 21 T95 R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 21 T95 R10 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | IL: SEC 8 T6S R9 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | IL: SEC 8 T6S R9 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | IL: SEC 8 T6S R9 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | IL: SEC 8 T6S R9 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | IL: SEC 8 T6S R9 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | IL: SEC 8 T6S R9 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | IL: SEC 8 T6S R9 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | IL: SEC 8 T6S R9 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 23 T33S R6 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 23 T33S R6 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 23 T33S R6 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 23 T33S R6 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 23 T33S R6 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 23 T33S R6 | 0 |
| UNIVERSAL COMPRESSION SERVICE | 1311 | | 0 | 0 | SEC 23 T33S R6 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4621301 | 40.2865828611111 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4621301 | 40.2865828611111 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4621301 | 40.2865828611111 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4621301 | 40.2865828611111 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4621301 | 40.2865828611111 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4621301 | 40.2865828611111 | SEC 25 T4N R46 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 11.6 | TY | Canceled |
| 7.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 1.9 | TY | Canceled |
| 0.8 | TY | Canceled |
| | | Canceled |
| 7.1 | TY | Canceled |
| 10.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.6 | TY | Canceled |
| 0.7 | TY | Canceled |
| 19.5 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 4.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 18.86 | TY | Canceled |
| 20.96 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2087 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2087 |
| 777 | 2087 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2087 |
| 777 | 2087 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2087 |
| 777 | 2087 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2087 |
| 777 | 2088 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2088 |
| 777 | 2088 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2088 |
| 777 | 2088 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2088 |
| 777 | 2088 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2088 |
| 777 | 2088 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2088 |
| 777 | 2088 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2088 |
| 777 | 2088 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2088 |
| 777 | 2088 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2088 |
| 777 | 2088 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2088 |
| 777 | 2099 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2099 |
| 777 | 2099 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2099 |
| 777 | 2099 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2099 |
| 777 | 2099 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2099 |
| 777 | 2099 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2099 |
| 777 | 2099 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2099 |
| 777 | 2099 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2099 |
| 777 | 2099 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2099 |
| 777 | 2099 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2099 |
| 777 | 2100 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2100 |
| 777 | 2100 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2100 |
| 777 | 2100 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2100 |
| 777 | 2100 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2100 |
| 777 | 2100 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2100 |
| 777 | 2100 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2100 |
| 777 | 2100 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2100 |
| 777 | 2100 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2100 |
| 777 | 2101 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2101 |
| 777 | 2101 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2101 |
| 777 | 2101 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2101 |
| 777 | 2101 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2101 |
| 777 | 2101 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2101 |
| 777 | 2101 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2101 |
| 777 | 2101 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2101 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03PO0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0223.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0239.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0239.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0239.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0239.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0239.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0239.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0239.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0239.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0239.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0276.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0276.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0276.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0276.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0276.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0276.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0276.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0276.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0276.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0306.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0306.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0306.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0306.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0306.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0306.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0306.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0306.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0307.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0307.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0307.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0307.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0307.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0307.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0307.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3516LE ENG RATED AT 1,085 HP | BERRY PETROLEUM - YGS #3 SEE 125.0063.2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,085 HP | BERRY PETROLEUM - YGS #3 SEE 125.0063.2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,085 HP | BERRY PETROLEUM - YGS #3 SEE 125.0063.2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENG RATED AT 1,085 HP | BERRY PETROLEUM - YGS #3 SEE 125.0063.2 | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 290 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 290 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 290 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 290 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 290 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 290 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 290 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 290 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 290 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX DPC-28004LE ENG RATED AT 697 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC-28004LE ENG RATED AT 697 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC-28004LE ENG RATED AT 697 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC-28004LE ENG RATED AT 697 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC-28004LE ENG RATED AT 697 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC-28004LE ENG RATED AT 697 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC-28004LE ENG RATED AT 697 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC-28004LE ENG RATED AT 697 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| AJAX DPC-28004LE ENG RATED AT 697 HP | PETROLEUM DEVELOPMENT CORP. | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKEHSA L7042GL NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKEHSA L7042GL NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKEHSA L7042GL NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKEHSA L7042GL NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKEHSA L7042GL NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKEHSA L7042GL NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKEHSA L7042GL NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE - WAUKESHA F1197G, SN 149657 | X |
| COMPRESSOR ENGINE - WAUKESHA F1197G, SN 149657 | X |
| COMPRESSOR ENGINE - WAUKESHA F1197G, SN 149657 | X |
| COMPRESSOR ENGINE - WAUKESHA F1197G, SN 149657 | X |
| COMPRESSOR ENGINE - WAUKESHA F1197G, SN 149657 | X |
| COMPRESSOR ENGINE - WAUKESHA F1197G, SN 149657 | X |
| COMPRESSOR ENGINE - WAUKESHA F1197G, SN 149657 | X |
| COMPRESSOR ENGINE - WAUKESHA F1197G, SN 149657 | X |
| COMPRESSOR ENGINE - WAUKESHA F1197G, SN 149657 | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| OIL AND GAS | X |
| OIL AND GAS | X |
| OIL AND GAS | X |
| OIL AND GAS | X |
| OIL AND GAS | X |
| OIL AND GAS | X |
| OIL AND GAS | X |
| OIL AND GAS | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BERRY PETROLEUM COMPANY | 1311 | | -102.4621301 | 40.2865828611111 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4621301 | 40.2865828611111 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4621301 | 40.2865828611111 | SEC 25 T4N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4621301 | 40.2865828611111 | SEC 25 T4N R46 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HOME-BASE: 8 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | GARDEN GULC | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | GARDEN GULC | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | GARDEN GULC | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | GARDEN GULC | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | GARDEN GULC | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | GARDEN GULC | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | GARDEN GULC | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | GARDEN GULC | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | GARDEN GULC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3755779 | 39.7080566666667 | SEC 15 T4S R98 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3755779 | 39.7080566666667 | SEC 15 T4S R98 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3755779 | 39.7080566666667 | SEC 15 T4S R98 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3755779 | 39.7080566666667 | SEC 15 T4S R98 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3755779 | 39.7080566666667 | SEC 15 T4S R98 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3755779 | 39.7080566666667 | SEC 15 T4S R98 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3755779 | 39.7080566666667 | SEC 15 T4S R98 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3755779 | 39.7080566666667 | SEC 15 T4S R98 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.03 | TY | Canceled |
| 0.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 36.4 | TY | Added to Construction Permit |
| 36.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 12.8 | TY | Canceled |
| 13.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.4 | TY | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| 43.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.5 | TY | Canceled |
| | | Added to Construction Permit |
| 42.8 | TM | Added to Construction Permit |
| 28.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2101 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2101 |
| 777 | 2102 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2102 |
| 777 | 2102 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2102 |
| 777 | 2102 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2102 |
| 777 | 2102 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2102 |
| 777 | 2102 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2102 |
| 777 | 2102 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2102 |
| 777 | 2105 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2105 |
| 777 | 2105 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2105 |
| 777 | 2105 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2105 |
| 777 | 2105 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2105 |
| 777 | 2105 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2105 |
| 777 | 2105 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2105 |
| 777 | 2105 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2105 |
| 777 | 2106 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2106 |
| 777 | 2106 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2106 |
| 777 | 2106 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2106 |
| 777 | 2106 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2106 |
| 777 | 2106 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2106 |
| 777 | 2106 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2106 |
| 777 | 2106 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2106 |
| 777 | 2106 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2106 |
| 777 | 2107 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2107 |
| 777 | 2107 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2107 |
| 777 | 2107 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2107 |
| 777 | 2107 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2107 |
| 777 | 2107 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2107 |
| 777 | 2107 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2107 |
| 777 | 2108 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2108 |
| 777 | 2108 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2108 |
| 777 | 2108 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2108 |
| 777 | 2108 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2108 |
| 777 | 2108 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2108 |
| 777 | 2108 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2108 |
| 777 | 2109 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2109 |
| 777 | 2109 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2109 |
| 777 | 2109 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2109 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03PO0307.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0308.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0308.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0308.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0308.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0308.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0308.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0358.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0358.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0358.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0358.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0358.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0358.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0358.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0359 XP | 0 | NO EQUIPMENT | | -1 | 30.3680982 |
| 03PO0359 XP | 0 | NO EQUIPMENT | | -1 | 3742.3312883 |
| 03PO0359 XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 03PO0359 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0359 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0359 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0359 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03PO0359 XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 03PO0360.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0360.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0360.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0360.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0360.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0360.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0361.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0361.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0361.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0361.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0361.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0361.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0362.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0362.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0362.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKEHSA L7042GL NAT GAS ENG | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA L7042GSI RATED AT 1478 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA L7042GSI RATED AT 1478 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA L7042GSI RATED AT 1478 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA L7042GSI RATED AT 1478 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA L7042GSI RATED AT 1478 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WAUKESHA L7042GSI RATED AT 1478 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - FRANK #1 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - FRANK #1 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - FRANK #1 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - FRANK #1 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - FRANK #1 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - FRANK #1 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG RATED AT 20 H | ANADARKO E&P COMPANY LP - MPU 13-35 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG RATED AT 20 H | ANADARKO E&P COMPANY LP - MPU 13-35 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG RATED AT 20 H | ANADARKO E&P COMPANY LP - MPU 13-35 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0495 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | X |
| COMPRESSION | X |
| COMPRESSION | X |
| COMPRESSION | X |
| COMPRESSION | X |
| COMPRESSION | X |
| COMPRESSION | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE - NORTH MAYFIELD #1 14-17 | X |
| PORTABLE COMPRESSOR ENGINE - NORTH MAYFIELD #1 14-17 | X |
| PORTABLE COMPRESSOR ENGINE - NORTH MAYFIELD #1 14-17 | X |
| PORTABLE COMPRESSOR ENGINE - NORTH MAYFIELD #1 14-17 | X |
| PORTABLE COMPRESSOR ENGINE - NORTH MAYFIELD #1 14-17 | X |
| PORTABLE COMPRESSOR ENGINE - NORTH MAYFIELD #1 14-17 | X |
| PORTABLE COMPRESSOR ENGINE - FRANK #1 41-29 | X |
| PORTABLE COMPRESSOR ENGINE - FRANK #1 41-29 | X |
| PORTABLE COMPRESSOR ENGINE - FRANK #1 41-29 | X |
| PORTABLE COMPRESSOR ENGINE - FRANK #1 41-29 | X |
| PORTABLE COMPRESSOR ENGINE - FRANK #1 41-29 | X |
| PORTABLE COMPRESSOR ENGINE - FRANK #1 41-29 | X |
| PORTABLE COMPRESSOR ENGINE - MPU 13-35 | X |
| PORTABLE COMPRESSOR ENGINE - MPU 13-35 | X |
| PORTABLE COMPRESSOR ENGINE - MPU 13-35 | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE NW 13-15-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE NW 13-15-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE NW 13-15-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE NW 13-15-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE NW 13-15-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE NW 13-15-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE NW 13-15-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872244 | 38.9287843888889 | NW SW SEC 11- | 0.0495 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872244 | 38.9287843888889 | NW SW SEC 11- | 6.1 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872244 | 38.9287843888889 | NW SW SEC 11- | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872244 | 38.9287843888889 | NW SW SEC 11- | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872244 | 38.9287843888889 | NW SW SEC 11- | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872244 | 38.9287843888889 | NW SW SEC 11- | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872244 | 38.9287843888889 | NW SW SEC 11- | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872244 | 38.9287843888889 | NW SW SEC 11- | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SW SW 17-13-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SW SW 17-13-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SW SW 17-13-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SW SW 17-13-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SW SW 17-13-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SW SW 17-13-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | TO ARAPAHOE | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | TO ARAPAHOE | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | TO ARAPAHOE | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | TO ARAPAHOE | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | TO ARAPAHOE | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | TO ARAPAHOE | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 35-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 35-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 35-13- | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 14.3 | TY | Added to Construction Permit |
| 42.8 | TY | Added to Construction Permit |
| 42.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 14.3 | TY | Added to Construction Permit |
| | | Canceled |
| 6.1 | TY | Canceled |
| 3.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.03 | TY | Added to Construction Permit |
| 6.1 | TY | Canceled |
| 3.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.1 | TY | Canceled |
| 3.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2109 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2109 |
| 777 | 2109 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2109 |
| 777 | 2109 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2109 |
| 777 | 2110 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2110 |
| 777 | 2110 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2110 |
| 777 | 2110 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2110 |
| 777 | 2110 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2110 |
| 777 | 2110 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2110 |
| 777 | 2110 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2110 |
| 777 | 2110 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2110 |
| 777 | 2110 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2110 |
| 777 | 2111 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2111 |
| 777 | 2111 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2111 |
| 777 | 2111 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2111 |
| 777 | 2111 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2111 |
| 777 | 2111 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2111 |
| 777 | 2111 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2111 |
| 777 | 2112 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2112 |
| 777 | 2112 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2112 |
| 777 | 2112 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2112 |
| 777 | 2112 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2112 |
| 777 | 2112 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2112 |
| 777 | 2112 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2112 |
| 777 | 2112 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2112 |
| 777 | 2116 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2116 |
| 777 | 2116 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2116 |
| 777 | 2116 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2116 |
| 777 | 2116 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2116 |
| 777 | 2116 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2116 |
| 777 | 2116 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2116 |
| 777 | 2116 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2116 |
| 777 | 2117 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2117 |
| 777 | 2117 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2117 |
| 777 | 2117 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2117 |
| 777 | 2117 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2117 |
| 777 | 2117 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2117 |
| 777 | 2117 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2117 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03PO0362.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0362.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0362.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0363 XP | 0 | NO EQUIPMENT | | -1 | 30.3680982 |
| 03PO0363 XP | 0 | NO EQUIPMENT | | -1 | 3742.3312883 |
| 03PO0363 XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 03PO0363 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0363 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0363 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0363 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03PO0363 XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 03PO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0364.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0365.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0365.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0365.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0365.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0365.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0365.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0365.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0382.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0387.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD 4 CYLINDER NAT GAS ENG RATED AT 20 H | ANADARKO E&P COMPANY LP - MPU 13-35 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG RATED AT 20 H | ANADARKO E&P COMPANY LP - MPU 13-35 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG RATED AT 20 H | ANADARKO E&P COMPANY LP - MPU 13-35 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - HARKER #4 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - HARKER #4 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - HARKER #4 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - HARKER #4 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - HARKER #4 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - HARKER #4 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - HARKER #4 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - HARKER #4 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG | ANADARKO E&P COMPANY LP MPU 33-35 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG | ANADARKO E&P COMPANY LP MPU 33-35 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG | ANADARKO E&P COMPANY LP MPU 33-35 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG | ANADARKO E&P COMPANY LP MPU 33-35 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG | ANADARKO E&P COMPANY LP MPU 33-35 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG | ANADARKO E&P COMPANY LP MPU 33-35 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENG RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENG RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENG RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENG RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENG RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENG RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENG RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| AJAX, SP-330 NAT GAS ENG RATED AT 330 HP | BERRY PETROLEUM CO - YGS QUICK DRAW | 7 | 24 | 8760 |
| AJAX, SP-330 NAT GAS ENG RATED AT 330 HP | BERRY PETROLEUM CO - YGS QUICK DRAW | 7 | 24 | 8760 |
| AJAX, SP-330 NAT GAS ENG RATED AT 330 HP | BERRY PETROLEUM CO - YGS QUICK DRAW | 7 | 24 | 8760 |
| AJAX, SP-330 NAT GAS ENG RATED AT 330 HP | BERRY PETROLEUM CO - YGS QUICK DRAW | 7 | 24 | 8760 |
| AJAX, SP-330 NAT GAS ENG RATED AT 330 HP | BERRY PETROLEUM CO - YGS QUICK DRAW | 7 | 24 | 8760 |
| AJAX, SP-330 NAT GAS ENG RATED AT 330 HP | BERRY PETROLEUM CO - YGS QUICK DRAW | 7 | 24 | 8760 |
| AJAX, SP-330 NAT GAS ENG RATED AT 330 HP | BERRY PETROLEUM CO - YGS QUICK DRAW | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 215 | ENCANA (WEST) - FAZZI #26-4D1 | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 215 | ENCANA (WEST) - FAZZI #26-4D1 | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 215 | ENCANA (WEST) - FAZZI #26-4D1 | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 215 | ENCANA (WEST) - FAZZI #26-4D1 | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 215 | ENCANA (WEST) - FAZZI #26-4D1 | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENG RATED AT 215 | ENCANA (WEST) - FAZZI #26-4D1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0495 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE - MPU 13-35 | X |
| PORTABLE COMPRESSOR ENGINE - MPU 13-35 | X |
| PORTABLE COMPRESSOR ENGINE - MPU 13-35 | X |
| PORTABLE COMPRESSOR ENGINE - HARKER #4 12-35 | O |
| PORTABLE COMPRESSOR ENGINE - HARKER #4 12-35 | O |
| PORTABLE COMPRESSOR ENGINE - HARKER #4 12-35 | O |
| PORTABLE COMPRESSOR ENGINE - HARKER #4 12-35 | O |
| PORTABLE COMPRESSOR ENGINE - HARKER #4 12-35 | O |
| PORTABLE COMPRESSOR ENGINE - HARKER #4 12-35 | O |
| PORTABLE COMPRESSOR ENGINE - HARKER #4 12-35 | O |
| PORTABLE COMPRESSOR ENGINE - HARKER #4 12-35 | O |
| PORTABLE COMPRESSOR ENGINE - MPU 33-35 | X |
| PORTABLE COMPRESSOR ENGINE - MPU 33-35 | X |
| PORTABLE COMPRESSOR ENGINE - MPU 33-35 | X |
| PORTABLE COMPRESSOR ENGINE - MPU 33-35 | X |
| PORTABLE COMPRESSOR ENGINE - MPU 33-35 | X |
| PORTABLE COMPRESSOR ENGINE - MPU 33-35 | X |
| PORTABLE COMPRESSOR ENGINE - SHARE #1 24-21 | X |
| PORTABLE COMPRESSOR ENGINE - SHARE #1 24-21 | X |
| PORTABLE COMPRESSOR ENGINE - SHARE #1 24-21 | X |
| PORTABLE COMPRESSOR ENGINE - SHARE #1 24-21 | X |
| PORTABLE COMPRESSOR ENGINE - SHARE #1 24-21 | X |
| PORTABLE COMPRESSOR ENGINE - SHARE #1 24-21 | X |
| PORTABLE COMPRESSOR ENGINE - SHARE #1 24-21 | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE - FAZZI NO. 26-4D1 WELL | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE - FAZZI NO. 26-4D1 WELL | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE - FAZZI NO. 26-4D1 WELL | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE - FAZZI NO. 26-4D1 WELL | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE - FAZZI NO. 26-4D1 WELL | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE - FAZZI NO. 26-4D1 WELL | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 35-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 35-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 35-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.205448 | 38.9453552777778 | SE SE SEC 3 T13 | 0.0495 |
| CITATION OIL & GAS CORP. | 1311 | | -102.205448 | 38.9453552777778 | SE SE SEC 3 T13 | 6.1 |
| CITATION OIL & GAS CORP. | 1311 | | -102.205448 | 38.9453552777778 | SE SE SEC 3 T13 | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -102.205448 | 38.9453552777778 | SE SE SEC 3 T13 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.205448 | 38.9453552777778 | SE SE SEC 3 T13 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.205448 | 38.9453552777778 | SE SE SEC 3 T13 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.205448 | 38.9453552777778 | SE SE SEC 3 T13 | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -102.205448 | 38.9453552777778 | SE SE SEC 3 T13 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 11-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 11-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 11-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 11-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 11-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 11-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE NW SEC 24 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE NW SEC 24 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE NW SEC 24 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE NW SEC 24 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE NW SEC 24 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE NW SEC 24 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE NW SEC 24 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HIG | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HIG | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HIG | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HIG | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HIG | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HIG | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HIG | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0728003 | 39.3486119722222 | SEC 14 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0728003 | 39.3486119722222 | SEC 14 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0728003 | 39.3486119722222 | SEC 14 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0728003 | 39.3486119722222 | SEC 14 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0728003 | 39.3486119722222 | SEC 14 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0728003 | 39.3486119722222 | SEC 14 T8S R96 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Canceled |
| 3.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.1 | TY | Canceled |
| 3.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.6 | TY | Canceled |
| 9.5 | TY | Canceled |
| 15.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.3 | TY | Canceled |
| | | Canceled |
| 8.1 | TY | Canceled |
| 25.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2117 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2117 |
| 777 | 2118 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2118 |
| 777 | 2118 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2118 |
| 777 | 2118 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2118 |
| 777 | 2118 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2118 |
| 777 | 2118 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2118 |
| 777 | 2118 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2118 |
| 777 | 2118 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2118 |
| 777 | 2119 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2119 |
| 777 | 2119 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2119 |
| 777 | 2119 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2119 |
| 777 | 2119 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2119 |
| 777 | 2119 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2119 |
| 777 | 2119 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2119 |
| 777 | 2119 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2119 |
| 777 | 2131 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2131 |
| 777 | 2131 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2131 |
| 777 | 2131 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2131 |
| 777 | 2131 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2131 |
| 777 | 2131 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2131 |
| 777 | 2131 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2131 |
| 777 | 2131 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2131 |
| 777 | 2131 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2131 |
| 777 | 2132 | 001 | 01 | CO | 85 | 1000 GALLONS BURNED | 777-2132 |
| 777 | 2132 | 001 | 01 | NO2 | 85 | 1000 GALLONS BURNED | 777-2132 |
| 777 | 2132 | 001 | 01 | PM10 | 85 | 1000 GALLONS BURNED | 777-2132 |
| 777 | 2132 | 001 | 01 | PM2.5 | 85 | 1000 GALLONS BURNED | 777-2132 |
| 777 | 2132 | 001 | 01 | PT | 85 | 1000 GALLONS BURNED | 777-2132 |
| 777 | 2132 | 001 | 01 | SO2 | 85 | 1000 GALLONS BURNED | 777-2132 |
| 777 | 2132 | 001 | 01 | VOC | 85 | 1000 GALLONS BURNED | 777-2132 |
| 777 | 2140 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2140 |
| 777 | 2140 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2140 |
| 777 | 2140 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2140 |
| 777 | 2140 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2140 |
| 777 | 2140 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2140 |
| 777 | 2140 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2140 |
| 777 | 2140 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2140 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03PO0387.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0388.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0389.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0389.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0389.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0389.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0389.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0389.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0389.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0448.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0448.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0448.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0448.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0448.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0448.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0448.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0448.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0459 | 0 | NO EQUIPMENT | | -1 | 131.765 |
| 03PO0459 | 0 | NO EQUIPMENT | | -1 | 294.118 |
| 03PO0459 | 0 | NO EQUIPMENT | | -1 | 42.353 |
| 03PO0459 | 0 | NO EQUIPMENT | | -1 | 42.3530118 |
| 03PO0459 | 0 | NO EQUIPMENT | | -1 | 42.353 |
| 03PO0459 | 0 | NO EQUIPMENT | | -1 | 4.9412 |
| 03PO0459 | 0 | NO EQUIPMENT | | -1 | 68.236 |
| 03PO0496 XP | 0 | NO EQUIPMENT | | -1 | 30.368098 |
| 03PO0496 XP | 0 | NO EQUIPMENT | | -1 | 3742.3312883 |
| 03PO0496 XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 03PO0496 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0496 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0496 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0496 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NATURAL GAS ENG RATED AT 215 | ENCANA (WEST) - FAZZI #26-4D1 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 215 HP | ENCANA (WEST) - N-6/H-7 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 215 HP | ENCANA (WEST) - N-6/H-7 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 215 HP | ENCANA (WEST) - N-6/H-7 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 215 HP | ENCANA (WEST) - N-6/H-7 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 215 HP | ENCANA (WEST) - N-6/H-7 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 215 HP | ENCANA (WEST) - N-6/H-7 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 215 HP | ENCANA (WEST) - N-6/H-7 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR G3306TA ENG RATED AT 194 HP | ENCANA (WEST) - GALLOWAY #2-3 | 7 | 24 | 8760 |
| CATERPILLAR G3306TA ENG RATED AT 194 HP | ENCANA (WEST) - GALLOWAY #2-3 | 7 | 24 | 8760 |
| CATERPILLAR G3306TA ENG RATED AT 194 HP | ENCANA (WEST) - GALLOWAY #2-3 | 7 | 24 | 8760 |
| CATERPILLAR G3306TA ENG RATED AT 194 HP | ENCANA (WEST) - GALLOWAY #2-3 | 7 | 24 | 8760 |
| CATERPILLAR G3306TA ENG RATED AT 194 HP | ENCANA (WEST) - GALLOWAY #2-3 | 7 | 24 | 8760 |
| CATERPILLAR G3306TA ENG RATED AT 194 HP | ENCANA (WEST) - GALLOWAY #2-3 | 7 | 24 | 8760 |
| CATERPILLAR G3306TA ENG RATED AT 194 HP | ENCANA (WEST) - GALLOWAY #2-3 | 7 | 24 | 8760 |
| CATERPILLAR G3406NA ENG RATED AT 215 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3406NA ENG RATED AT 215 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3406NA ENG RATED AT 215 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3406NA ENG RATED AT 215 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3406NA ENG RATED AT 215 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3406NA ENG RATED AT 215 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3406NA ENG RATED AT 215 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR G3406NA ENG RATED AT 215 HP | ENCANA OIL & GAS (USA), INC. | 7 | 24 | 8760 |
| WHISPERWATT GENSET RATED AT 275 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WHISPERWATT GENSET RATED AT 275 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WHISPERWATT GENSET RATED AT 275 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WHISPERWATT GENSET RATED AT 275 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WHISPERWATT GENSET RATED AT 275 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WHISPERWATT GENSET RATED AT 275 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WHISPERWATT GENSET RATED AT 275 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| FORDD 4 CYLINDER, MP-188 ENGINE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORDD 4 CYLINDER, MP-188 ENGINE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORDD 4 CYLINDER, MP-188 ENGINE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORDD 4 CYLINDER, MP-188 ENGINE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORDD 4 CYLINDER, MP-188 ENGINE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORDD 4 CYLINDER, MP-188 ENGINE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORDD 4 CYLINDER, MP-188 ENGINE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.600013 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.500015 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.800003 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.800003 | 20100102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 1.800003 | 20100102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.210001 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.90003 | 20100102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0495 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE NATURAL GAS COMPRESSOR ENGINE - FAZZI NO. 26-4D1 WELL | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSION - 275 HP WHISPERWATT GENERATOR | O |
| NATURAL GAS COMPRESSION - 275 HP WHISPERWATT GENERATOR | O |
| NATURAL GAS COMPRESSION - 275 HP WHISPERWATT GENERATOR | O |
| NATURAL GAS COMPRESSION - 275 HP WHISPERWATT GENERATOR | O |
| NATURAL GAS COMPRESSION - 275 HP WHISPERWATT GENERATOR | O |
| NATURAL GAS COMPRESSION - 275 HP WHISPERWATT GENERATOR | O |
| NATURAL GAS COMPRESSION - 275 HP WHISPERWATT GENERATOR | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0728003 | 39.3486119722222 | SEC 14 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1664802 | 39.3771312222222 | SEC 12 T8S R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1664802 | 39.3771312222222 | SEC 12 T8S R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1664802 | 39.3771312222222 | SEC 12 T8S R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1664802 | 39.3771312222222 | SEC 12 T8S R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1664802 | 39.3771312222222 | SEC 12 T8S R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1664802 | 39.3771312222222 | SEC 12 T8S R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1664802 | 39.3771312222222 | SEC 12 T8S R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1221997 | 39.3491918333333 | SEC 16 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1221997 | 39.3491918333333 | SEC 16 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1221997 | 39.3491918333333 | SEC 16 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1221997 | 39.3491918333333 | SEC 16 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1221997 | 39.3491918333333 | SEC 16 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1221997 | 39.3491918333333 | SEC 16 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1221997 | 39.3491918333333 | SEC 16 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7524089 | 39.4366292777778 | SEC22,T7S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7524089 | 39.4366292777778 | SEC22,T7S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7524089 | 39.4366292777778 | SEC22,T7S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7524089 | 39.4366292777778 | SEC22,T7S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7524089 | 39.4366292777778 | SEC22,T7S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7524089 | 39.4366292777778 | SEC22,T7S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7524089 | 39.4366292777778 | SEC22,T7S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7524089 | 39.4366292777778 | SEC22,T7S,R93 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6903494 | 39.1348848888889 | 1950 HIGHWAY | 5.600013 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6903494 | 39.1348848888889 | 1950 HIGHWAY | 12.500015 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6903494 | 39.1348848888889 | 1950 HIGHWAY | 1.800003 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6903494 | 39.1348848888889 | 1950 HIGHWAY | 1.800003 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6903494 | 39.1348848888889 | 1950 HIGHWAY | 1.800003 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6903494 | 39.1348848888889 | 1950 HIGHWAY | 0.210001 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.6903494 | 39.1348848888889 | 1950 HIGHWAY | 2.90003 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0590044 | 38.9572211111111 | NW SE SEC 36 T | 0.0495 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0590044 | 38.9572211111111 | NW SE SEC 36 T | 6.1 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0590044 | 38.9572211111111 | NW SE SEC 36 T | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0590044 | 38.9572211111111 | NW SE SEC 36 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0590044 | 38.9572211111111 | NW SE SEC 36 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0590044 | 38.9572211111111 | NW SE SEC 36 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0590044 | 38.9572211111111 | NW SE SEC 36 T | 0.000978 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 8.1 | TY | Canceled |
| 25.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| 43.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.1 | TY | Added to Construction Permit |
| 25.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.6 | TY | Added to Construction Permit |
| 12.5 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.06 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2140 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2140 |
| 777 | 2141 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2141 |
| 777 | 2141 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2141 |
| 777 | 2141 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2141 |
| 777 | 2141 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2141 |
| 777 | 2141 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2141 |
| 777 | 2141 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2141 |
| 777 | 2142 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2142 |
| 777 | 2142 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2142 |
| 777 | 2142 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2142 |
| 777 | 2142 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2142 |
| 777 | 2142 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2142 |
| 777 | 2142 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2142 |
| 777 | 2142 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2142 |
| 777 | 2142 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2142 |
| 777 | 2143 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2143 |
| 777 | 2143 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2143 |
| 777 | 2143 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2143 |
| 777 | 2143 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2143 |
| 777 | 2143 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2143 |
| 777 | 2143 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2143 |
| 777 | 2144 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2144 |
| 777 | 2144 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2144 |
| 777 | 2144 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2144 |
| 777 | 2144 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2144 |
| 777 | 2144 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2144 |
| 777 | 2144 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2144 |
| 777 | 2144 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2144 |
| 777 | 2144 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2144 |
| 777 | 2145 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2145 |
| 777 | 2145 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2145 |
| 777 | 2145 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2145 |
| 777 | 2145 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2145 |
| 777 | 2145 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2145 |
| 777 | 2145 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2145 |
| 777 | 2146 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2146 |
| 777 | 2146 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2146 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03PO0496 XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 03PO0497.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0497.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0497.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0497.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0497.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0497.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0498 XP | 0 | NO EQUIPMENT | | -1 | 30.368098 |
| 03PO0498 XP | 0 | NO EQUIPMENT | | -1 | 3742.33 |
| 03PO0498 XP | 0 | NO EQUIPMENT | | -1 | 2269.939 |
| 03PO0498 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0498 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0498 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0498 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03PO0498 XP | 0 | NO EQUIPMENT | | -1 | 30.674846 |
| 03PO0499.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0499.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0499.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0499.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0499.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0499.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0500 XP | 0 | NO EQUIPMENT | | -1 | 30.674846 |
| 03PO0500 XP | 0 | NO EQUIPMENT | | -1 | 3742.34 |
| 03PO0500 XP | 0 | NO EQUIPMENT | | -1 | 2269.94 |
| 03PO0500 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0500 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0500 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0500 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03PO0500 XP | 0 | NO EQUIPMENT | | -1 | 30.674846 |
| 03PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0502 XP | 0 | NO EQUIPMENT | | -1 | 3742.34 |
| 03PO0502 XP | 0 | NO EQUIPMENT | | -1 | 2269.94 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORDD 4 CYLINDER, MP-188 ENGINE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL - ARAPAHOE UNIT #167 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL - ARAPAHOE UNIT #167 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL - ARAPAHOE UNIT #167 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL - ARAPAHOE UNIT #167 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL - ARAPAHOE UNIT #167 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL - ARAPAHOE UNIT #167 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL - ARAPAHOE UNIT #167 | 7 | 24 | 8760 |
| FORD 4 CYLINDER NAT GAS ENG RATED AT 20 H | CITATION OIL - ARAPAHOE UNIT #167 | 7 | 24 | 8760 |
| FORD 4 CYLINDER, MP-824-BC | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER, MP-824-BC | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER, MP-824-BC | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER, MP-824-BC | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER, MP-824-BC | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYLINDER, MP-824-BC | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NATURAL GAS ENGINE | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NATURAL GAS ENGINE | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NATURAL GAS ENGINE | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NATURAL GAS ENGINE | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NATURAL GAS ENGINE | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NATURAL GAS ENGINE | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NATURAL GAS ENGINE | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER NATURAL GAS ENGINE | CITATION OIL - FRANK #1 41-29 | 7 | 24 | 8760 |
| FORD F1-375 ENGINE | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD F1-375 ENGINE | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD F1-375 ENGINE | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD F1-375 ENGINE | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD F1-375 ENGINE | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD F1-375 ENGINE | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0495 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.099998 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.700001 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.100014 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.700002 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.100014 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.700002 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -103.0590044 | 38.9572211111111 | NW SE SEC 36 T | 0.05 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303143 | 38.8407045833333 | NE NE SEC 17 T | 0.0495 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303143 | 38.8407045833333 | NE NE SEC 17 T | 6.099998 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303143 | 38.8407045833333 | NE NE SEC 17 T | 3.700001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303143 | 38.8407045833333 | NE NE SEC 17 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303143 | 38.8407045833333 | NE NE SEC 17 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303143 | 38.8407045833333 | NE NE SEC 17 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303143 | 38.8407045833333 | NE NE SEC 17 T | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1303143 | 38.8407045833333 | NE NE SEC 17 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | N2 NW 16-14-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | N2 NW 16-14-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | N2 NW 16-14-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | N2 NW 16-14-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | N2 NW 16-14-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | N2 NW 16-14-4 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1305728 | 38.8990541388889 | NE NE SEC29 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1305728 | 38.8990541388889 | NE NE SEC29 T | 6.100014 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1305728 | 38.8990541388889 | NE NE SEC29 T | 3.700002 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1305728 | 38.8990541388889 | NE NE SEC29 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1305728 | 38.8990541388889 | NE NE SEC29 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1305728 | 38.8990541388889 | NE NE SEC29 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1305728 | 38.8990541388889 | NE NE SEC29 T | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1305728 | 38.8990541388889 | NE NE SEC29 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 35-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 35-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 35-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 35-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 35-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NW SW 35-13- | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7525827 | 38.8752434444444 | SENW SEC 35 T | 6.100014 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7525827 | 38.8752434444444 | SENW SEC 35 T | 3.700002 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 6.1 | TM | Canceled |
| 3.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Canceled |
| 3.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.1 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2146 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2146 |
| 777 | 2146 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2146 |
| 777 | 2146 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2146 |
| 777 | 2146 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2146 |
| 777 | 2146 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2146 |
| 777 | 2147 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2147 |
| 777 | 2147 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2147 |
| 777 | 2147 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2147 |
| 777 | 2147 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2147 |
| 777 | 2147 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2147 |
| 777 | 2147 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2147 |
| 777 | 2147 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2147 |
| 777 | 2161 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2161 |
| 777 | 2161 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2161 |
| 777 | 2161 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2161 |
| 777 | 2161 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2161 |
| 777 | 2161 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2161 |
| 777 | 2161 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2161 |
| 777 | 2161 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2161 |
| 777 | 2164 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2164 |
| 777 | 2164 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2164 |
| 777 | 2164 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2164 |
| 777 | 2164 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2164 |
| 777 | 2164 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2164 |
| 777 | 2164 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2164 |
| 777 | 2164 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2164 |
| 777 | 2165 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2165 |
| 777 | 2165 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2165 |
| 777 | 2165 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2165 |
| 777 | 2165 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2165 |
| 777 | 2165 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2165 |
| 777 | 2165 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2165 |
| 777 | 2165 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2165 |
| 777 | 2166 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2166 |
| 777 | 2166 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2166 |
| 777 | 2166 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2166 |
| 777 | 2166 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2166 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03PO0502 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0502 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0502 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0502 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03PO0502 XP | 0 | NO EQUIPMENT | | -1 | 30.674846 |
| 03PO0503 XP | 0 | NO EQUIPMENT | | -1 | 3742.34 |
| 03PO0503 XP | 0 | NO EQUIPMENT | | -1 | 2269.939 |
| 03PO0503 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0503 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0503 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0503 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03PO0503 XP | 0 | NO EQUIPMENT | | -1 | 30.674846 |
| 03PO0540.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0540.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0540.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0540.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0540.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0540.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0540.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0560.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0560.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0560.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0560.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0560.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0560.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0560.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0561.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0552 | 0 | NO EQUIPMENT | | -1 | 54.545 |
| 03PO0552 | 0 | NO EQUIPMENT | | -1 | 509.091 |
| 03PO0552 | 0 | NO EQUIPMENT | | -1 | 6818.182 |
| 03PO0552 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENG RATED AT 20 HP | CITATION O & G | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENG RATED AT 20 HP | CITATION O & G | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENG RATED AT 20 HP | CITATION O & G | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENG RATED AT 20 HP | CITATION O & G | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENG RATED AT 20 HP | CITATION O & G | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENG RATED AT 20 HP | CITATION O & G | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENG RATED AT 20 HP | CITATION O & G | 7 | 24 | 8760 |
| CATERPILLAR, G3165TALE RATED AT 1,265 HP | ENCANA GATHERING SERVICES (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3165TALE RATED AT 1,265 HP | ENCANA GATHERING SERVICES (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3165TALE RATED AT 1,265 HP | ENCANA GATHERING SERVICES (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3165TALE RATED AT 1,265 HP | ENCANA GATHERING SERVICES (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3165TALE RATED AT 1,265 HP | ENCANA GATHERING SERVICES (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3165TALE RATED AT 1,265 HP | ENCANA GATHERING SERVICES (USA), INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3165TALE RATED AT 1,265 HP | ENCANA GATHERING SERVICES (USA), INC. | 7 | 24 | 8760 |
| AJAX, DPC-360 RATED AT 346 HP | ENCANA (WEST) - K28E (MALONE 28-11) | 7 | 24 | 8760 |
| AJAX, DPC-360 RATED AT 346 HP | ENCANA (WEST) - K28E (MALONE 28-11) | 7 | 24 | 8760 |
| AJAX, DPC-360 RATED AT 346 HP | ENCANA (WEST) - K28E (MALONE 28-11) | 7 | 24 | 8760 |
| AJAX, DPC-360 RATED AT 346 HP | ENCANA (WEST) - K28E (MALONE 28-11) | 7 | 24 | 8760 |
| AJAX, DPC-360 RATED AT 346 HP | ENCANA (WEST) - K28E (MALONE 28-11) | 7 | 24 | 8760 |
| AJAX, DPC-360 RATED AT 346 HP | ENCANA (WEST) - K28E (MALONE 28-11) | 7 | 24 | 8760 |
| AJAX, DPC-360 RATED AT 346 HP | ENCANA (WEST) - K28E (MALONE 28-11) | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NATURAL GAS ENGINE | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NATURAL GAS ENGINE | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NATURAL GAS ENGINE | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NATURAL GAS ENGINE | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NATURAL GAS ENGINE | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NATURAL GAS ENGINE | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE NATURAL GAS ENGINE | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TA NAT GAS ENG RATED A | MARALEX RESOURCES - S SHALE RIDGE 1-14H | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TA NAT GAS ENG RATED A | MARALEX RESOURCES - S SHALE RIDGE 1-14H | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TA NAT GAS ENG RATED A | MARALEX RESOURCES - S SHALE RIDGE 1-14H | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TA NAT GAS ENG RATED A | MARALEX RESOURCES - S SHALE RIDGE 1-14H | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.100014 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.700001 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS FIRED ENGINE FOR A NAT. GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS FIRED ENGINE FOR A NAT. GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS FIRED ENGINE FOR A NAT. GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS FIRED ENGINE FOR A NAT. GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS FIRED ENGINE FOR A NAT. GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS FIRED ENGINE FOR A NAT. GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS FIRED ENGINE FOR A NAT. GAS COMPRESSOR | X |
| COMPRESSOR ENGINE IL:K28E WELL PAD - MALONE 28-11 | X |
| COMPRESSOR ENGINE IL:K28E WELL PAD - MALONE 28-11 | X |
| COMPRESSOR ENGINE IL:K28E WELL PAD - MALONE 28-11 | X |
| COMPRESSOR ENGINE IL:K28E WELL PAD - MALONE 28-11 | X |
| COMPRESSOR ENGINE IL:K28E WELL PAD - MALONE 28-11 | X |
| COMPRESSOR ENGINE IL:K28E WELL PAD - MALONE 28-11 | X |
| COMPRESSOR ENGINE IL:K28E WELL PAD - MALONE 28-11 | X |
| COMPRESSOR ENGINE - IL: MAMM CREEK | X |
| COMPRESSOR ENGINE - IL: MAMM CREEK | X |
| COMPRESSOR ENGINE - IL: MAMM CREEK | X |
| COMPRESSOR ENGINE - IL: MAMM CREEK | X |
| COMPRESSOR ENGINE - IL: MAMM CREEK | X |
| COMPRESSOR ENGINE - IL: MAMM CREEK | X |
| COMPRESSOR ENGINE - IL: MAMM CREEK | X |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -102.7525827 | 38.8752434444444 | SENW SEC 35 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7525827 | 38.8752434444444 | SENW SEC 35 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7525827 | 38.8752434444444 | SENW SEC 35 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7525827 | 38.8752434444444 | SENW SEC 35 T | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7525827 | 38.8752434444444 | SENW SEC 35 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7897632 | 38.8816446944444 | SE SW SEC 28 T | 6.100014 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7897632 | 38.8816446944444 | SE SW SEC 28 T | 3.700001 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7897632 | 38.8816446944444 | SE SW SEC 28 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7897632 | 38.8816446944444 | SE SW SEC 28 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7897632 | 38.8816446944444 | SE SW SEC 28 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7897632 | 38.8816446944444 | SE SW SEC 28 T | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7897632 | 38.8816446944444 | SE SW SEC 28 T | 0.05 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1043331 | 39.5797338611111 | SEC 30 T5S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1043331 | 39.5797338611111 | SEC 30 T5S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1043331 | 39.5797338611111 | SEC 30 T5S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1043331 | 39.5797338611111 | SEC 30 T5S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1043331 | 39.5797338611111 | SEC 30 T5S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1043331 | 39.5797338611111 | SEC 30 T5S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1043331 | 39.5797338611111 | SEC 30 T5S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0499090 | 39.3923593055556 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0499090 | 39.3923593055556 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0499090 | 39.3923593055556 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0499090 | 39.3923593055556 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0499090 | 39.3923593055556 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0499090 | 39.3923593055556 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0499090 | 39.3923593055556 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833718 | 39.6958928333333 | S16 T4S R97W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833718 | 39.6958928333333 | S16 T4S R97W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833718 | 39.6958928333333 | S16 T4S R97W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833718 | 39.6958928333333 | S16 T4S R97W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833718 | 39.6958928333333 | S16 T4S R97W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833718 | 39.6958928333333 | S16 T4S R97W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833718 | 39.6958928333333 | S16 T4S R97W | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -108.2928153 | 39.3669024444444 | NE NE SEC 14 T | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -108.2928153 | 39.3669024444444 | NE NE SEC 14 T | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -108.2928153 | 39.3669024444444 | NE NE SEC 14 T | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -108.2928153 | 39.3669024444444 | NE NE SEC 14 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 24.4 | TY | Added to Construction Permit |
| 24.4 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| 17 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| | | Canceled |
| 24.4 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.1 | TY | Canceled |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| 37.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2166 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2166 |
| 777 | 2166 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2166 |
| 777 | 2166 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2166 |
| 777 | 2171 | 001 | 01 | 50000 | 86 | MILLION CUBIC FEET BURNED | 777-2171 |
| 777 | 2171 | 001 | 01 | CO | 86 | MILLION CUBIC FEET BURNED | 777-2171 |
| 777 | 2171 | 001 | 01 | NO2 | 86 | MILLION CUBIC FEET BURNED | 777-2171 |
| 777 | 2171 | 001 | 01 | PM10 | 86 | MILLION CUBIC FEET BURNED | 777-2171 |
| 777 | 2171 | 001 | 01 | PT | 86 | MILLION CUBIC FEET BURNED | 777-2171 |
| 777 | 2171 | 001 | 01 | SO2 | 86 | MILLION CUBIC FEET BURNED | 777-2171 |
| 777 | 2171 | 001 | 01 | VOC | 86 | MILLION CUBIC FEET BURNED | 777-2171 |
| 777 | 2172 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2172 |
| 777 | 2172 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2172 |
| 777 | 2172 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2172 |
| 777 | 2172 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2172 |
| 777 | 2172 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2172 |
| 777 | 2172 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2172 |
| 777 | 2172 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2172 |
| 777 | 2172 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2172 |
| 777 | 2172 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2172 |
| 777 | 2173 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2173 |
| 777 | 2173 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2173 |
| 777 | 2173 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2173 |
| 777 | 2173 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2173 |
| 777 | 2173 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2173 |
| 777 | 2173 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2173 |
| 777 | 2173 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2173 |
| 777 | 2174 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2174 |
| 777 | 2174 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2174 |
| 777 | 2174 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2174 |
| 777 | 2174 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2174 |
| 777 | 2174 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2174 |
| 777 | 2174 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2174 |
| 777 | 2174 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2174 |
| 777 | 2175 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2175 |
| 777 | 2175 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2175 |
| 777 | 2175 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2175 |
| 777 | 2175 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2175 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03PO0552 | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0552 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03PO0552 | 0 | NO EQUIPMENT | | -1 | 54.546 |
| 03PO0597 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03PO0597 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03PO0597 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03PO0597 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03PO0597 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03PO0597 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03PO0597 | 0 | NO EQUIPMENT | | -1 | 0 |
| 03PO0598.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0598.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0598.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0598.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0598.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0598.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0598.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0598.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0598.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0599.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0599.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0599.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0599.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0599.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0599.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0599.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0600.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0600.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0600.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0600.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0600.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0600.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0600.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0601 XP | 0 | NO EQUIPMENT | | -1 | 30.674846 |
| 03PO0601 XP | 0 | NO EQUIPMENT | | -1 | 3742.34 |
| 03PO0601 XP | 0 | NO EQUIPMENT | | -1 | 2269.94 |
| 03PO0601 XP | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3306 TA NAT GAS ENG RATED A | MARALEX RESOURCES - S SHALE RIDGE 1-14H | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TA NAT GAS ENG RATED A | MARALEX RESOURCES - S SHALE RIDGE 1-14H | 7 | 24 | 8760 |
| CATERPILLAR, G3306 TA NAT GAS ENG RATED A | MARALEX RESOURCES - S SHALE RIDGE 1-14H | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED @ 1,340 H | ENCANA (WEST) SEE 077-0368-007 | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED @ 1,340 H | ENCANA (WEST) SEE 077-0368-007 | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED @ 1,340 H | ENCANA (WEST) SEE 077-0368-007 | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED @ 1,340 H | ENCANA (WEST) SEE 077-0368-007 | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED @ 1,340 H | ENCANA (WEST) SEE 077-0368-007 | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED @ 1,340 H | ENCANA (WEST) SEE 077-0368-007 | 7 | 24 | 8760 |
| CATEPILLAR G3516 TALE ENG RATED @ 1,340 H | ENCANA (WEST) SEE 077-0368-007 | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENG RATED AT 1,340 | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENG RATED AT 1,340 | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENG RATED AT 1,340 | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENG RATED AT 1,340 | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENG RATED AT 1,340 | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENG RATED AT 1,340 | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENG RATED AT 1,340 | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENG RATED AT 1,340 | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR G3516 TALE ENG RATED AT 1,340 | ENCANA (WEST) | 7 | 24 | 8760 |
| FORD, SN: F1-423 ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - BLEDSOE 13-12 | 7 | 24 | 8760 |
| FORD, SN: F1-423 ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - BLEDSOE 13-12 | 7 | 24 | 8760 |
| FORD, SN: F1-423 ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - BLEDSOE 13-12 | 7 | 24 | 8760 |
| FORD, SN: F1-423 ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - BLEDSOE 13-12 | 7 | 24 | 8760 |
| FORD, SN: F1-423 ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - BLEDSOE 13-12 | 7 | 24 | 8760 |
| FORD, SN: F1-423 ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - BLEDSOE 13-12 | 7 | 24 | 8760 |
| FORD, SN: F1-423 ENGINE RATED AT 20 HP | ANADARKO E&P COMPANY LP - BLEDSOE 13-12 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | ANADARKO E&P COMPANY LP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.100014 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.700002 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR | X |
| PORTABLE COMPRESSOR | X |
| PORTABLE COMPRESSOR | X |
| PORTABLE COMPRESSOR | X |
| PORTABLE COMPRESSOR | X |
| PORTABLE COMPRESSOR | X |
| PORTABLE COMPRESSOR | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| MARALEX RESOURCES, INC. | 1311 | | -108.2928153 | 39.3669024444444 | NE NE SEC 14 T | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -108.2928153 | 39.3669024444444 | NE NE SEC 14 T | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -108.2928153 | 39.3669024444444 | NE NE SEC 14 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7677593 | 39.2722179722222 | SEC16,T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7677593 | 39.2722179722222 | SEC16,T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7677593 | 39.2722179722222 | SEC16,T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7677593 | 39.2722179722222 | SEC16,T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7677593 | 39.2722179722222 | SEC16,T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7677593 | 39.2722179722222 | SEC16,T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7677593 | 39.2722179722222 | SEC16,T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833723 | 39.6959036944444 | SEC16,T4S,R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833723 | 39.6959036944444 | SEC16,T4S,R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833723 | 39.6959036944444 | SEC16,T4S,R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833723 | 39.6959036944444 | SEC16,T4S,R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833723 | 39.6959036944444 | SEC16,T4S,R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833723 | 39.6959036944444 | SEC16,T4S,R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833723 | 39.6959036944444 | SEC16,T4S,R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833723 | 39.6959036944444 | SEC16,T4S,R97 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2833723 | 39.6959036944444 | SEC16,T4S,R97 | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| ANADARKO E&P COMPANY LP | 1311 | | 0 | 0 | HB: 15562 HW | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0682865 | 39.0107378611111 | SW SW SEC12 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0682865 | 39.0107378611111 | SW SW SEC12 T | 6.100014 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0682865 | 39.0107378611111 | SW SW SEC12 T | 3.700002 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0682865 | 39.0107378611111 | SW SW SEC12 T | 0.0163 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 26 | TY | Added to Construction Permit |
| 26 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.5 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.2 | TY | Canceled |
| 19.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.1 | TY | Canceled |
| 3.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 6.1 | TY | Added to Construction Permit |
| 3.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2175 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2175 |
| 777 | 2175 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2175 |
| 777 | 2175 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2175 |
| 777 | 2175 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2175 |
| 777 | 2182 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2182 |
| 777 | 2182 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2182 |
| 777 | 2182 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2182 |
| 777 | 2182 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2182 |
| 777 | 2182 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2182 |
| 777 | 2182 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2182 |
| 777 | 2182 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2182 |
| 777 | 2182 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2182 |
| 777 | 2182 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2182 |
| 777 | 2182 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2182 |
| 777 | 2183 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2183 |
| 777 | 2183 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2183 |
| 777 | 2183 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2183 |
| 777 | 2183 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2183 |
| 777 | 2183 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2183 |
| 777 | 2183 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2183 |
| 777 | 2183 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2183 |
| 777 | 2183 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2183 |
| 777 | 2183 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2183 |
| 777 | 2184 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2184 |
| 777 | 2184 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2184 |
| 777 | 2184 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2184 |
| 777 | 2184 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2184 |
| 777 | 2184 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2184 |
| 777 | 2184 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2184 |
| 777 | 2184 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2184 |
| 777 | 2185 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2185 |
| 777 | 2185 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2185 |
| 777 | 2185 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2185 |
| 777 | 2185 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2185 |
| 777 | 2185 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2185 |
| 777 | 2185 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2185 |
| 777 | 2185 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2185 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03PO0601 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0601 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0601 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03PO0601 XP | 0 | NO EQUIPMENT | | -1 | 30.674846 |
| 03PO0696.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0696.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0696.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0696.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0696.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0696.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0696.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0696.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0696.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0696.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0697.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0697.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0697.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0697.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0697.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0697.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0697.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0697.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0697.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0698.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0698.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0698.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0698.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0698.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0698.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0698.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0699.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0699.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0699.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0699.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0699.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0699.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0699.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| CATEPILLAR\, G3512 TALE ENG RATED AT 945 H | ENCANA (WEST) | 7 | 24 | 8760 |
| CATEPILLAR\, G3512 TALE ENG RATED AT 945 H | ENCANA (WEST) | 7 | 24 | 8760 |
| CATEPILLAR\, G3512 TALE ENG RATED AT 945 H | ENCANA (WEST) | 7 | 24 | 8760 |
| CATEPILLAR\, G3512 TALE ENG RATED AT 945 H | ENCANA (WEST) | 7 | 24 | 8760 |
| CATEPILLAR\, G3512 TALE ENG RATED AT 945 H | ENCANA (WEST) | 7 | 24 | 8760 |
| CATEPILLAR\, G3512 TALE ENG RATED AT 945 H | ENCANA (WEST) | 7 | 24 | 8760 |
| CATEPILLAR\, G3512 TALE ENG RATED AT 945 H | ENCANA (WEST) | 7 | 24 | 8760 |
| CATEPILLAR\, G3512 TALE ENG RATED AT 945 H | ENCANA (WEST) | 7 | 24 | 8760 |
| CATEPILLAR\, G3512 TALE ENG RATED AT 945 H | ENCANA (WEST) | 7 | 24 | 8760 |
| CATEPILLAR\, G3512 TALE ENG RATED AT 945 H | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, 3512 TALE ENGINE RAT\ED @ 94 | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, 3512 TALE ENGINE RAT\ED @ 94 | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, 3512 TALE ENGINE RAT\ED @ 94 | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, 3512 TALE ENGINE RAT\ED @ 94 | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, 3512 TALE ENGINE RAT\ED @ 94 | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, 3512 TALE ENGINE RAT\ED @ 94 | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, 3512 TALE ENGINE RAT\ED @ 94 | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE RATED AT 945 HP | ENCANA OIL & GAS (USA) INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -103.0682865 | 39.0107378611111 | SW SW SEC12 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0682865 | 39.0107378611111 | SW SW SEC12 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0682865 | 39.0107378611111 | SW SW SEC12 T | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0682865 | 39.0107378611111 | SW SW SEC12 T | 0.05 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1187086 | 39.1701570277778 | SW SW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1187086 | 39.1701570277778 | SW SW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1187086 | 39.1701570277778 | SW SW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1187086 | 39.1701570277778 | SW SW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1187086 | 39.1701570277778 | SW SW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1187086 | 39.1701570277778 | SW SW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1187086 | 39.1701570277778 | SW SW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1187086 | 39.1701570277778 | SW SW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1187086 | 39.1701570277778 | SW SW SEC 21 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 16.4 | TY | Added to Construction Permit |
| 18.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.4 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 16.4 | TY | Canceled |
| 18.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.4 | TY | Canceled |
| | | Canceled |
| 16.4 | TY | Canceled |
| 18.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.4 | TY | Canceled |
| 2.5 | TY | Canceled |
| 16.4 | TY | Canceled |
| 18.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.4 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2190 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2190 |
| 777 | 2190 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2190 |
| 777 | 2190 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2190 |
| 777 | 2190 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2190 |
| 777 | 2190 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2190 |
| 777 | 2190 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2190 |
| 777 | 2191 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2191 |
| 777 | 2191 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2191 |
| 777 | 2191 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2191 |
| 777 | 2191 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2191 |
| 777 | 2191 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2191 |
| 777 | 2191 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2191 |
| 777 | 2191 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2191 |
| 777 | 2191 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2191 |
| 777 | 2192 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2192 |
| 777 | 2192 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2192 |
| 777 | 2192 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2192 |
| 777 | 2192 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2192 |
| 777 | 2192 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2192 |
| 777 | 2192 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2192 |
| 777 | 2192 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2192 |
| 777 | 2192 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2192 |
| 777 | 2192 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2192 |
| 777 | 2192 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2192 |
| 777 | 2194 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2194 |
| 777 | 2194 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2194 |
| 777 | 2194 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2194 |
| 777 | 2194 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2194 |
| 777 | 2194 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2194 |
| 777 | 2194 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2194 |
| 777 | 2194 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2194 |
| 777 | 2196 | 001 | 01 | 50000 | 27 | MILLION CUBIC FEET BURNED | 777-2196 |
| 777 | 2196 | 001 | 01 | 75070 | 27 | MILLION CUBIC FEET BURNED | 777-2196 |
| 777 | 2196 | 001 | 01 | CO | 27 | MILLION CUBIC FEET BURNED | 777-2196 |
| 777 | 2196 | 001 | 01 | NO2 | 27 | MILLION CUBIC FEET BURNED | 777-2196 |
| 777 | 2196 | 001 | 01 | PM10 | 27 | MILLION CUBIC FEET BURNED | 777-2196 |
| 777 | 2196 | 001 | 01 | PM2.5 | 27 | MILLION CUBIC FEET BURNED | 777-2196 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03PO0736.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0736.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0736.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0736.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0736.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0736.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0737.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0737.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0737.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0737.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0737.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0737.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0737.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0737.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0742.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0742.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0742.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0742.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0742.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0742.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0742.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0748 XP | 0 | NO EQUIPMENT | | -1 | 40 |
| 03PO0748 XP | 0 | NO EQUIPMENT | | -1 | 8.1481481 |
| 03PO0748 XP | 0 | NO EQUIPMENT | | -1 | 429.63 |
| 03PO0748 XP | 0 | NO EQUIPMENT | | -1 | 503.704 |
| 03PO0748 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0748 XP | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, 3508 TALE ENG RATED @ 630 HP | ENCANA - COMPRESSOR CE-P2 | 7 | 24 | 8760 |
| CATERPILLAR, 3508 TALE ENG RATED @ 630 HP | ENCANA - COMPRESSOR CE-P2 | 7 | 24 | 8760 |
| CATERPILLAR, 3508 TALE ENG RATED @ 630 HP | ENCANA - COMPRESSOR CE-P2 | 7 | 24 | 8760 |
| CATERPILLAR, 3508 TALE ENG RATED @ 630 HP | ENCANA - COMPRESSOR CE-P2 | 7 | 24 | 8760 |
| CATERPILLAR, 3508 TALE ENG RATED @ 630 HP | ENCANA - COMPRESSOR CE-P2 | 7 | 24 | 8760 |
| CATERPILLAR, 3508 TALE ENG RATED @ 630 HP | ENCANA - COMPRESSOR CE-P2 | 7 | 24 | 8760 |
| WAUKESHA, P3930GL ENGINE RATED AT 1,775 | ENCANA - COMPRESSOR CE-P3 | 7 | 24 | 8760 |
| WAUKESHA, P3930GL ENGINE RATED AT 1,775 | ENCANA - COMPRESSOR CE-P3 | 7 | 24 | 8760 |
| WAUKESHA, P3930GL ENGINE RATED AT 1,775 | ENCANA - COMPRESSOR CE-P3 | 7 | 24 | 8760 |
| WAUKESHA, P3930GL ENGINE RATED AT 1,775 | ENCANA - COMPRESSOR CE-P3 | 7 | 24 | 8760 |
| WAUKESHA, P3930GL ENGINE RATED AT 1,775 | ENCANA - COMPRESSOR CE-P3 | 7 | 24 | 8760 |
| WAUKESHA, P3930GL ENGINE RATED AT 1,775 | ENCANA - COMPRESSOR CE-P3 | 7 | 24 | 8760 |
| WAUKESHA, P3930GL ENGINE RATED AT 1,775 | ENCANA - COMPRESSOR CE-P3 | 7 | 24 | 8760 |
| WAUKESHA, P3930GL ENGINE RATED AT 1,775 | ENCANA - COMPRESSOR CE-P3 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TELE RATED @ 1,265 HP | ENCANA - COMPRESSOR CE-P1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TELE RATED @ 1,265 HP | ENCANA - COMPRESSOR CE-P1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TELE RATED @ 1,265 HP | ENCANA - COMPRESSOR CE-P1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TELE RATED @ 1,265 HP | ENCANA - COMPRESSOR CE-P1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TELE RATED @ 1,265 HP | ENCANA - COMPRESSOR CE-P1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TELE RATED @ 1,265 HP | ENCANA - COMPRESSOR CE-P1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TELE RATED @ 1,265 HP | ENCANA - COMPRESSOR CE-P1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TELE RATED @ 1,265 HP | ENCANA - COMPRESSOR CE-P1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TELE RATED @ 1,265 HP | ENCANA - COMPRESSOR CE-P1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TELE RATED @ 1,265 HP | ENCANA - COMPRESSOR CE-P1 | 7 | 24 | 8760 |
| FORD, CSG-649 ENGINE RATED AT 50 HP | GEOMET OPERATING COMPANY | 7 | 24 | 8760 |
| FORD, CSG-649 ENGINE RATED AT 50 HP | GEOMET OPERATING COMPANY | 7 | 24 | 8760 |
| FORD, CSG-649 ENGINE RATED AT 50 HP | GEOMET OPERATING COMPANY | 7 | 24 | 8760 |
| FORD, CSG-649 ENGINE RATED AT 50 HP | GEOMET OPERATING COMPANY | 7 | 24 | 8760 |
| FORD, CSG-649 ENGINE RATED AT 50 HP | GEOMET OPERATING COMPANY | 7 | 24 | 8760 |
| FORD, CSG-649 ENGINE RATED AT 50 HP | GEOMET OPERATING COMPANY | 7 | 24 | 8760 |
| FORD, CSG-649 ENGINE RATED AT 50 HP | GEOMET OPERATING COMPANY | 7 | 24 | 8760 |
| CATERPILLAR, G3306 NA RATED AT 95 HP | AUGUSTUS ENERGY - YGS #16 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 NA RATED AT 95 HP | AUGUSTUS ENERGY - YGS #16 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 NA RATED AT 95 HP | AUGUSTUS ENERGY - YGS #16 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 NA RATED AT 95 HP | AUGUSTUS ENERGY - YGS #16 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 NA RATED AT 95 HP | AUGUSTUS ENERGY - YGS #16 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 NA RATED AT 95 HP | AUGUSTUS ENERGY - YGS #16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.54 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.11 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.800005 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.800004 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.135 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.135 | 20200252 |

| site_description | site_operating_s |
|---|---|
| PORTABLE ENGINE FOR NAT GAS COMPRESSOR CE-P2 | X |
| PORTABLE ENGINE FOR NAT GAS COMPRESSOR CE-P2 | X |
| PORTABLE ENGINE FOR NAT GAS COMPRESSOR CE-P2 | X |
| PORTABLE ENGINE FOR NAT GAS COMPRESSOR CE-P2 | X |
| PORTABLE ENGINE FOR NAT GAS COMPRESSOR CE-P2 | X |
| PORTABLE ENGINE FOR NAT GAS COMPRESSOR CE-P2 | X |
| PORTABLE ENGINE POWERING A NAT GAS COMPRESSOR. CE-P3 | X |
| PORTABLE ENGINE POWERING A NAT GAS COMPRESSOR. CE-P3 | X |
| PORTABLE ENGINE POWERING A NAT GAS COMPRESSOR. CE-P3 | X |
| PORTABLE ENGINE POWERING A NAT GAS COMPRESSOR. CE-P3 | X |
| PORTABLE ENGINE POWERING A NAT GAS COMPRESSOR. CE-P3 | X |
| PORTABLE ENGINE POWERING A NAT GAS COMPRESSOR. CE-P3 | X |
| PORTABLE ENGINE POWERING A NAT GAS COMPRESSOR. CE-P3 | X |
| PORTABLE ENGINE POWERING A NAT GAS COMPRESSOR. CE-P3 | X |
| PORTABLE COMPRESSOR CE-P1 | X |
| PORTABLE COMPRESSOR CE-P1 | X |
| PORTABLE COMPRESSOR CE-P1 | X |
| PORTABLE COMPRESSOR CE-P1 | X |
| PORTABLE COMPRESSOR CE-P1 | X |
| PORTABLE COMPRESSOR CE-P1 | X |
| PORTABLE COMPRESSOR CE-P1 | X |
| PORTABLE COMPRESSOR CE-P1 | X |
| PORTABLE COMPRESSOR CE-P1 | X |
| PORTABLE COMPRESSOR CE-P1 | X |
| PORTABLE WELLHEAD NAT GAS COMP ENGINE | X |
| PORTABLE WELLHEAD NAT GAS COMP ENGINE | X |
| PORTABLE WELLHEAD NAT GAS COMP ENGINE | X |
| PORTABLE WELLHEAD NAT GAS COMP ENGINE | X |
| PORTABLE WELLHEAD NAT GAS COMP ENGINE | X |
| PORTABLE WELLHEAD NAT GAS COMP ENGINE | X |
| PORTABLE WELLHEAD NAT GAS COMP ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5219458 | 39.8721883333333 | SEC:SESE 17,T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5219458 | 39.8721883333333 | SEC:SESE 17,T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5219458 | 39.8721883333333 | SEC:SESE 17,T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5219458 | 39.8721883333333 | SEC:SESE 17,T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5219458 | 39.8721883333333 | SEC:SESE 17,T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5219458 | 39.8721883333333 | SEC:SESE 17,T2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330608 | 39.5285665277778 | SE NE SEC13,T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330608 | 39.5285665277778 | SE NE SEC13,T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330608 | 39.5285665277778 | SE NE SEC13,T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330608 | 39.5285665277778 | SE NE SEC13,T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330608 | 39.5285665277778 | SE NE SEC13,T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330608 | 39.5285665277778 | SE NE SEC13,T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330608 | 39.5285665277778 | SE NE SEC13,T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8330608 | 39.5285665277778 | SE NE SEC13,T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0588815 | 39.3955081666667 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0588815 | 39.3955081666667 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0588815 | 39.3955081666667 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0588815 | 39.3955081666667 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0588815 | 39.3955081666667 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0588815 | 39.3955081666667 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0588815 | 39.3955081666667 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0588815 | 39.3955081666667 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0588815 | 39.3955081666667 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0588815 | 39.3955081666667 | SEC 36 T7S R96 | 0 |
| GEOMET OPERATING COMPANY | 1311 | | 0 | 0 | IL: USA 27-3-2 S | 0 |
| GEOMET OPERATING COMPANY | 1311 | | 0 | 0 | IL: USA 27-3-2 S | 0 |
| GEOMET OPERATING COMPANY | 1311 | | 0 | 0 | IL: USA 27-3-2 S | 0 |
| GEOMET OPERATING COMPANY | 1311 | | 0 | 0 | IL: USA 27-3-2 S | 0 |
| GEOMET OPERATING COMPANY | 1311 | | 0 | 0 | IL: USA 27-3-2 S | 0 |
| GEOMET OPERATING COMPANY | 1311 | | 0 | 0 | IL: USA 27-3-2 S | 0 |
| GEOMET OPERATING COMPANY | 1311 | | 0 | 0 | IL: USA 27-3-2 S | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3217977 | 40.04695775 | SW/SW Section | 0.54 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3217977 | 40.04695775 | SW/SW Section | 0.11 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3217977 | 40.04695775 | SW/SW Section | 5.800005 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3217977 | 40.04695775 | SW/SW Section | 6.800004 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3217977 | 40.04695775 | SW/SW Section | 0.135 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3217977 | 40.04695775 | SW/SW Section | 0.135 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 12.2 | TY | Added to Construction Permit |
| 12.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 46.3 | TY | Added to Construction Permit |
| 25.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 9.8 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 24.4 | TY | Canceled |
| 24.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2196 | 001 | 01 | PT | 27 | MILLION CUBIC FEET BURNED | 777-2196 |
| 777 | 2196 | 001 | 01 | SO2 | 27 | MILLION CUBIC FEET BURNED | 777-2196 |
| 777 | 2196 | 001 | 01 | VOC | 27 | MILLION CUBIC FEET BURNED | 777-2196 |
| 777 | 2197 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2197 |
| 777 | 2197 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2197 |
| 777 | 2197 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2197 |
| 777 | 2197 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2197 |
| 777 | 2197 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2197 |
| 777 | 2197 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2197 |
| 777 | 2197 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2197 |
| 777 | 2197 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2197 |
| 777 | 2197 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2197 |
| 777 | 2197 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2197 |
| 777 | 2200 | 001 | 01 | PM10 | 0 | TONS RAW MATERIAL | 777-2200 |
| 777 | 2200 | 001 | 01 | PT | 0 | TONS RAW MATERIAL | 777-2200 |
| 777 | 2200 | 001 | 02 | PM10 | 0 | | 777-2200 |
| 777 | 2200 | 001 | 02 | PT | 0 | | 777-2200 |
| 777 | 2201 | 001 | 01 | CO | 0 | TONS BURNED | 777-2201 |
| 777 | 2201 | 001 | 01 | NO2 | 0 | TONS BURNED | 777-2201 |
| 777 | 2201 | 001 | 01 | PM10 | 0 | TONS BURNED | 777-2201 |
| 777 | 2201 | 001 | 01 | PM2.5 | 0 | TONS BURNED | 777-2201 |
| 777 | 2201 | 001 | 01 | PT | 0 | TONS BURNED | 777-2201 |
| 777 | 2201 | 001 | 01 | SO2 | 0 | TONS BURNED | 777-2201 |
| 777 | 2201 | 001 | 01 | VOC | 0 | TONS BURNED | 777-2201 |
| 777 | 2203 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2203 |
| 777 | 2203 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2203 |
| 777 | 2203 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2203 |
| 777 | 2203 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2203 |
| 777 | 2203 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2203 |
| 777 | 2203 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2203 |
| 777 | 2204 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2204 |
| 777 | 2204 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2204 |
| 777 | 2204 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2204 |
| 777 | 2204 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2204 |
| 777 | 2204 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2204 |
| 777 | 2204 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2204 |
| 777 | 2204 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2204 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03PO0748 XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0748 XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03PO0748 XP | 0 | NO EQUIPMENT | | -1 | 229.63 |
| 03PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0776.CN | 76 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 03PO0776.CN | 76 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 03PO0776.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0776.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0803.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0803.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0803.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0803.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0803.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0803.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0803.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0839.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0842.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0842.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0842.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0842.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0842.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0842.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0842.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3306 NA RATED AT 95 HP | AUGUSTUS ENERGY - YGS #16 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 NA RATED AT 95 HP | AUGUSTUS ENERGY - YGS #16 | 7 | 24 | 8760 |
| CATERPILLAR, G3306 NA RATED AT 95 HP | AUGUSTUS ENERGY - YGS #16 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,340 | PATARA MIDSTREAM - COMPRESSOR CE-P5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,340 | PATARA MIDSTREAM - COMPRESSOR CE-P5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,340 | PATARA MIDSTREAM - COMPRESSOR CE-P5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,340 | PATARA MIDSTREAM - COMPRESSOR CE-P5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,340 | PATARA MIDSTREAM - COMPRESSOR CE-P5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,340 | PATARA MIDSTREAM - COMPRESSOR CE-P5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,340 | PATARA MIDSTREAM - COMPRESSOR CE-P5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,340 | PATARA MIDSTREAM - COMPRESSOR CE-P5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,340 | PATARA MIDSTREAM - COMPRESSOR CE-P5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED AT 1,340 | PATARA MIDSTREAM - COMPRESSOR CE-P5 | 7 | 24 | 8760 |
| NORDBERG BARMAC B5100 CONE CRUSHER,SN: | ASPHALT SPECIALTIES CO, INC | 7 | 24 | 8760 |
| NORDBERG BARMAC B5100 CONE CRUSHER,SN: | ASPHALT SPECIALTIES CO, INC | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | ASPHALT SPECIALTIES CO, INC | 7 | 24 | 8760 |
| FUGITIVE EMISSIONS | ASPHALT SPECIALTIES CO, INC | 7 | 24 | 8760 |
| INCINERATION OF OILY ABSORBENT MATERIALS | CHEVRON U.S.A. PRODUCTION CO | 1 | 8 | 104 |
| INCINERATION OF OILY ABSORBENT MATERIALS | CHEVRON U.S.A. PRODUCTION CO | 1 | 8 | 104 |
| INCINERATION OF OILY ABSORBENT MATERIALS | CHEVRON U.S.A. PRODUCTION CO | 1 | 8 | 104 |
| INCINERATION OF OILY ABSORBENT MATERIALS | CHEVRON U.S.A. PRODUCTION CO | 1 | 8 | 104 |
| INCINERATION OF OILY ABSORBENT MATERIALS | CHEVRON U.S.A. PRODUCTION CO | 1 | 8 | 104 |
| INCINERATION OF OILY ABSORBENT MATERIALS | CHEVRON U.S.A. PRODUCTION CO | 1 | 8 | 104 |
| INCINERATION OF OILY ABSORBENT MATERIALS | CHEVRON U.S.A. PRODUCTION CO | 1 | 8 | 104 |
| AJAX DPC-140 SN: 84637 RATED AT 113 HP | PETROLEUM DEV CORP - NAT HOG FARM 34-21 | 7 | 24 | 8760 |
| AJAX DPC-140 SN: 84637 RATED AT 113 HP | PETROLEUM DEV CORP - NAT HOG FARM 34-21 | 7 | 24 | 8760 |
| AJAX DPC-140 SN: 84637 RATED AT 113 HP | PETROLEUM DEV CORP - NAT HOG FARM 34-21 | 7 | 24 | 8760 |
| AJAX DPC-140 SN: 84637 RATED AT 113 HP | PETROLEUM DEV CORP - NAT HOG FARM 34-21 | 7 | 24 | 8760 |
| AJAX DPC-140 SN: 84637 RATED AT 113 HP | PETROLEUM DEV CORP - NAT HOG FARM 34-21 | 7 | 24 | 8760 |
| AJAX DPC-140 SN: 84637 RATED AT 113 HP | PETROLEUM DEV CORP - NAT HOG FARM 34-21 | 7 | 24 | 8760 |
| CATERPILLAR, G3308NA, SN: 2FJ00124 ENGINE R | ENCANA (WEST) - IL: C-28 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3308NA, SN: 2FJ00124 ENGINE R | ENCANA (WEST) - IL: C-28 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3308NA, SN: 2FJ00124 ENGINE R | ENCANA (WEST) - IL: C-28 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3308NA, SN: 2FJ00124 ENGINE R | ENCANA (WEST) - IL: C-28 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3308NA, SN: 2FJ00124 ENGINE R | ENCANA (WEST) - IL: C-28 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3308NA, SN: 2FJ00124 ENGINE R | ENCANA (WEST) - IL: C-28 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3308NA, SN: 2FJ00124 ENGINE R | ENCANA (WEST) - IL: C-28 WELL PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.135 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0081 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.100005 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502002 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502002 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502002 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502002 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 50200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 50200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 50200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 50200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 50200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR CE-P5 | X |
| PORTABLE COMPRESSOR CE-P5 | X |
| PORTABLE COMPRESSOR CE-P5 | X |
| PORTABLE COMPRESSOR CE-P5 | X |
| PORTABLE COMPRESSOR CE-P5 | X |
| PORTABLE COMPRESSOR CE-P5 | X |
| PORTABLE COMPRESSOR CE-P5 | X |
| PORTABLE COMPRESSOR CE-P5 | X |
| PORTABLE COMPRESSOR CE-P5 | X |
| PORTABLE COMPRESSOR CE-P5 | X |
| PORTABLE CRUSHER | X |
| PORTABLE CRUSHER | X |
| PORTABLE CRUSHER | X |
| PORTABLE CRUSHER | X |
| INCINERATOR | X |
| INCINERATOR | X |
| INCINERATOR | X |
| INCINERATOR | X |
| INCINERATOR | X |
| INCINERATOR | X |
| INCINERATOR | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3217977 | 40.04695775 | SW/SW Section | 0.135 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3217977 | 40.04695775 | SW/SW Section | 0.0081 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3217977 | 40.04695775 | SW/SW Section | 3.100005 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2265623 | 38.1725484444444 | NENE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2265623 | 38.1725484444444 | NENE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2265623 | 38.1725484444444 | NENE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2265623 | 38.1725484444444 | NENE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2265623 | 38.1725484444444 | NENE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2265623 | 38.1725484444444 | NENE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2265623 | 38.1725484444444 | NENE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2265623 | 38.1725484444444 | NENE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2265623 | 38.1725484444444 | NENE SEC 7 T4 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.2265623 | 38.1725484444444 | NENE SEC 7 T4 | 0 |
| ASPHALT SPECIALTIES CO, INC | 1311 | | 0 | 0 | HB: 7321 E. 88T | 0 |
| ASPHALT SPECIALTIES CO, INC | 1311 | | 0 | 0 | HB: 7321 E. 88T | 0 |
| ASPHALT SPECIALTIES CO, INC | 1311 | | 0 | 0 | HB: 7321 E. 88T | 0 |
| ASPHALT SPECIALTIES CO, INC | 1311 | | 0 | 0 | HB: 7321 E. 88T | 0 |
| CHEVRON USA - RANGELY | 1311 | | 0 | 0 | 5530 MARSHAL | 0 |
| CHEVRON USA - RANGELY | 1311 | | 0 | 0 | 5530 MARSHAL | 0 |
| CHEVRON USA - RANGELY | 1311 | | 0 | 0 | 5530 MARSHAL | 0 |
| CHEVRON USA - RANGELY | 1311 | | 0 | 0 | 5530 MARSHAL | 0 |
| CHEVRON USA - RANGELY | 1311 | | 0 | 0 | 5530 MARSHAL | 0 |
| CHEVRON USA - RANGELY | 1311 | | 0 | 0 | 5530 MARSHAL | 0 |
| CHEVRON USA - RANGELY | 1311 | | 0 | 0 | 5530 MARSHAL | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | IL: SW/4SE/4 S | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | IL: SW/4SE/4 S | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | IL: SW/4SE/4 S | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | IL: SW/4SE/4 S | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | IL: SW/4SE/4 S | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | 0 | 0 | IL: SW/4SE/4 S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7029809 | 39.4344633333333 | SEC19,T7S,R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7029809 | 39.4344633333333 | SEC19,T7S,R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7029809 | 39.4344633333333 | SEC19,T7S,R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7029809 | 39.4344633333333 | SEC19,T7S,R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7029809 | 39.4344633333333 | SEC19,T7S,R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7029809 | 39.4344633333333 | SEC19,T7S,R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7029809 | 39.4344633333333 | SEC19,T7S,R92 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 26 | TY | Canceled |
| 26 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.2 | TY | Canceled |
| 0.04 | TY | Canceled |
| 0.07 | TY | Canceled |
| 0.04 | TY | Canceled |
| 0.07 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 11.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2204 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2204 |
| 777 | 2204 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2204 |
| 777 | 2213 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2213 |
| 777 | 2213 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2213 |
| 777 | 2213 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2213 |
| 777 | 2213 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2213 |
| 777 | 2213 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2213 |
| 777 | 2213 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2213 |
| 777 | 2213 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2213 |
| 777 | 2213 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2213 |
| 777 | 2213 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2213 |
| 777 | 2214 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2214 |
| 777 | 2214 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2214 |
| 777 | 2214 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2214 |
| 777 | 2214 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2214 |
| 777 | 2214 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2214 |
| 777 | 2214 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2214 |
| 777 | 2214 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2214 |
| 777 | 2215 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2215 |
| 777 | 2215 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2215 |
| 777 | 2215 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2215 |
| 777 | 2215 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2215 |
| 777 | 2215 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2215 |
| 777 | 2215 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2215 |
| 777 | 2215 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2215 |
| 777 | 2215 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2215 |
| 777 | 2215 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2215 |
| 777 | 2216 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2216 |
| 777 | 2216 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2216 |
| 777 | 2216 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2216 |
| 777 | 2216 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2216 |
| 777 | 2216 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2216 |
| 777 | 2216 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2216 |
| 777 | 2216 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2216 |
| 777 | 2216 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2216 |
| 777 | 2216 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2216 |
| 777 | 2217 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2217 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03PO0842.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0842.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0929.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0930.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0930.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0930.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0930.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0930.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0930.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0930.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0964.CN | 0 | NO EQUIPMENT | | -1 | 46.053 |
| 03PO0964.CN | 0 | NO EQUIPMENT | | -1 | 6.579 |
| 03PO0964.CN | 0 | NO EQUIPMENT | | -1 | 6.579 |
| 03PO0964.CN | 0 | NO EQUIPMENT | | -1 | 1875 |
| 03PO0964.CN | 0 | NO EQUIPMENT | | -1 | 2578.947 |
| 03PO0964.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0964.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 03PO0964.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 03PO0964.CN | 0 | NO EQUIPMENT | | -1 | 164.474 |
| 03PO0960.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0960.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0960.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0960.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0960.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0960.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0960.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0960.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0960.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO0970.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3308NA, SN: 2FJ00124 ENGINE R | ENCANA (WEST) - IL: C-28 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR, G3308NA, SN: 2FJ00124 ENGINE R | ENCANA (WEST) - IL: C-28 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3516TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3512TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3512TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3512TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3512TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3512TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3512TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR 3512TALE NAT GAS ENG RATED AT | ENCANA (WEST) | 7 | 24 | 8760 |
| WAUKESHA , F2895GU ENG RATED AT 369 HP | ENCANA (WEST) - HB: TEXACOMA #2 | 7 | 24 | 8760 |
| WAUKESHA , F2895GU ENG RATED AT 369 HP | ENCANA (WEST) - HB: TEXACOMA #2 | 7 | 24 | 8760 |
| WAUKESHA , F2895GU ENG RATED AT 369 HP | ENCANA (WEST) - HB: TEXACOMA #2 | 7 | 24 | 8760 |
| WAUKESHA , F2895GU ENG RATED AT 369 HP | ENCANA (WEST) - HB: TEXACOMA #2 | 7 | 24 | 8760 |
| WAUKESHA , F2895GU ENG RATED AT 369 HP | ENCANA (WEST) - HB: TEXACOMA #2 | 7 | 24 | 8760 |
| WAUKESHA , F2895GU ENG RATED AT 369 HP | ENCANA (WEST) - HB: TEXACOMA #2 | 7 | 24 | 8760 |
| WAUKESHA , F2895GU ENG RATED AT 369 HP | ENCANA (WEST) - HB: TEXACOMA #2 | 7 | 24 | 8760 |
| WAUKESHA , F2895GU ENG RATED AT 369 HP | ENCANA (WEST) - HB: TEXACOMA #2 | 7 | 24 | 8760 |
| WAUKESHA , F2895GU ENG RATED AT 369 HP | ENCANA (WEST) - HB: TEXACOMA #2 | 7 | 24 | 8760 |
| CATERPILLAR, G3508 RATED AT 630 HP | AUGUSTUS ENERGY - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR, G3508 RATED AT 630 HP | AUGUSTUS ENERGY - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR, G3508 RATED AT 630 HP | AUGUSTUS ENERGY - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR, G3508 RATED AT 630 HP | AUGUSTUS ENERGY - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR, G3508 RATED AT 630 HP | AUGUSTUS ENERGY - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR, G3508 RATED AT 630 HP | AUGUSTUS ENERGY - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR, G3508 RATED AT 630 HP | AUGUSTUS ENERGY - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR, G3508 RATED AT 630 HP | AUGUSTUS ENERGY - YGS #10 | 7 | 24 | 8760 |
| CATERPILLAR, G3508 RATED AT 630 HP | AUGUSTUS ENERGY - YGS #10 | 7 | 24 | 8760 |
| SMITH IND GLYCOL DEHYDRATOR | BERRY PETROLEUM - YGS #01 SEE 125.0061.2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000302 |

| site_description | site_operating_s |
|---|---|
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE NATUAL GAS ENGINE FOR COMPRESSOR | X |
| PORTABLE NATUAL GAS ENGINE FOR COMPRESSOR | X |
| PORTABLE NATUAL GAS ENGINE FOR COMPRESSOR | X |
| PORTABLE NATUAL GAS ENGINE FOR COMPRESSOR | X |
| PORTABLE NATUAL GAS ENGINE FOR COMPRESSOR | X |
| PORTABLE NATUAL GAS ENGINE FOR COMPRESSOR | X |
| PORTABLE NATUAL GAS ENGINE FOR COMPRESSOR | X |
| PORTABLE NATUAL GAS ENGINE FOR COMPRESSOR | X |
| PORTABLE NATUAL GAS ENGINE FOR COMPRESSOR | X |
| GLY DEHY UNIT 125 MM BTU/HR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7029809 | 39.4344633333333 | SEC19,T7S,R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7029809 | 39.4344633333333 | SEC19,T7S,R92 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.83393 | 39.532504 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.83393 | 39.532504 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.83393 | 39.532504 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.83393 | 39.532504 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.83393 | 39.532504 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.83393 | 39.532504 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.83393 | 39.532504 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.83393 | 39.532504 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.83393 | 39.532504 | SEC 32 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6726939 | 39.4706956111111 | SW NW SEC4,T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6726939 | 39.4706956111111 | SW NW SEC4,T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6726939 | 39.4706956111111 | SW NW SEC4,T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6726939 | 39.4706956111111 | SW NW SEC4,T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6726939 | 39.4706956111111 | SW NW SEC4,T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6726939 | 39.4706956111111 | SW NW SEC4,T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6726939 | 39.4706956111111 | SW NW SEC4,T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.767769 | 39.2722250277778 | SEC16, T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.767769 | 39.2722250277778 | SEC16, T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.767769 | 39.2722250277778 | SEC16, T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.767769 | 39.2722250277778 | SEC16, T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.767769 | 39.2722250277778 | SEC16, T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.767769 | 39.2722250277778 | SEC16, T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.767769 | 39.2722250277778 | SEC16, T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.767769 | 39.2722250277778 | SEC16, T9S,R93 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.767769 | 39.2722250277778 | SEC16, T9S,R93 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | 0 | 0 | SWE/SW SEC 4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | 0 | 0 | SWE/SW SEC 4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | 0 | 0 | SWE/SW SEC 4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | 0 | 0 | SWE/SW SEC 4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | 0 | 0 | SWE/SW SEC 4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | 0 | 0 | SWE/SW SEC 4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | 0 | 0 | SWE/SW SEC 4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | 0 | 0 | SWE/SW SEC 4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | 0 | 0 | SWE/SW SEC 4 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | YGS SITE #16 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 25.9 | TY | Canceled |
| 23.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.6 | TY | Canceled |
| | | Added to Construction Permit |
| 19.4 | TY | Added to Construction Permit |
| 16.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 39.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.5 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 9.7 | TY | Canceled |
| 12.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.5 | TY | Canceled |
| 6.3 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2218 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2218 |
| 777 | 2223 | 001 | 01 | PM10 | 0 | TONS COAL DRIED | 777-2223 |
| 777 | 2223 | 001 | 01 | PT | 0 | TONS COAL DRIED | 777-2223 |
| 777 | 2223 | 001 | 02 | CO | 0 | 1000 GALLONS BURNED | 777-2223 |
| 777 | 2223 | 001 | 02 | NO2 | 0 | 1000 GALLONS BURNED | 777-2223 |
| 777 | 2223 | 001 | 02 | PM10 | 0 | 1000 GALLONS BURNED | 777-2223 |
| 777 | 2223 | 001 | 02 | PT | 0 | 1000 GALLONS BURNED | 777-2223 |
| 777 | 2223 | 001 | 02 | SO2 | 0 | 1000 GALLONS BURNED | 777-2223 |
| 777 | 2223 | 001 | 02 | VOC | 0 | 1000 GALLONS BURNED | 777-2223 |
| 777 | 2228 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2228 |
| 777 | 2228 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2228 |
| 777 | 2228 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2228 |
| 777 | 2228 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2228 |
| 777 | 2228 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2228 |
| 777 | 2228 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2228 |
| 777 | 2229 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2229 |
| 777 | 2229 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2229 |
| 777 | 2229 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2229 |
| 777 | 2229 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2229 |
| 777 | 2229 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2229 |
| 777 | 2229 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2229 |
| 777 | 2230 | 001 | 01 | 50000 | 0 | 1000 HORSEPOWER-HOURS | 777-2230 |
| 777 | 2230 | 001 | 01 | 75070 | 0 | 1000 HORSEPOWER-HOURS | 777-2230 |
| 777 | 2230 | 001 | 01 | CO | 0 | 1000 HORSEPOWER-HOURS | 777-2230 |
| 777 | 2230 | 001 | 01 | NO2 | 0 | 1000 HORSEPOWER-HOURS | 777-2230 |
| 777 | 2230 | 001 | 01 | PM10 | 0 | 1000 HORSEPOWER-HOURS | 777-2230 |
| 777 | 2230 | 001 | 01 | PT | 0 | 1000 HORSEPOWER-HOURS | 777-2230 |
| 777 | 2230 | 001 | 01 | SO2 | 0 | 1000 HORSEPOWER-HOURS | 777-2230 |
| 777 | 2230 | 001 | 01 | VOC | 0 | 1000 HORSEPOWER-HOURS | 777-2230 |
| 777 | 2231 | 001 | 01 | 50000 | 0 | | 777-2231 |
| 777 | 2231 | 001 | 01 | CO | 0 | | 777-2231 |
| 777 | 2231 | 001 | 01 | NO2 | 0 | | 777-2231 |
| 777 | 2231 | 001 | 01 | PM10 | 0 | | 777-2231 |
| 777 | 2231 | 001 | 01 | PT | 0 | | 777-2231 |
| 777 | 2231 | 001 | 01 | SO2 | 0 | | 777-2231 |
| 777 | 2231 | 001 | 01 | VOC | 0 | | 777-2231 |
| 777 | 2234 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2234 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03PO0971.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1037.CN | 75 | WET SCRUBBER - HIGH EFFICIENCY | | 0 | |
| 03PO1037.CN | 75 | DUST SUPPRESSION BY WATER SPRAYS | | 0 | |
| 03PO1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1071.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1071.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1071.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1071.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1071.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1071.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1072.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1072.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1072.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1072.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1072.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1072.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1073.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1086.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1086.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1086.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1086.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1086.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1086.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1086.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1102.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| SMITH GLYCOL DEHYDRATOR | BERRY PETROLEUM CO - #01 | 7 | 24 | 8760 |
| TEREX POWER SCREEN RATED AT 109 HP.CN | OXBOW MINING, LLC - PORTABLE SCREEN | 7 | 24 | 8760 |
| TEREX POWER SCREEN RATED AT 109 HP.CN | OXBOW MINING, LLC - PORTABLE SCREEN | 7 | 24 | 8760 |
| DIESEL GENERATOR.CN | OXBOW MINING, LLC - PORTABLE SCREEN | 7 | 24 | 8760 |
| DIESEL GENERATOR.CN | OXBOW MINING, LLC - PORTABLE SCREEN | 7 | 24 | 8760 |
| DIESEL GENERATOR.CN | OXBOW MINING, LLC - PORTABLE SCREEN | 7 | 24 | 8760 |
| DIESEL GENERATOR.CN | OXBOW MINING, LLC - PORTABLE SCREEN | 7 | 24 | 8760 |
| DIESEL GENERATOR.CN | OXBOW MINING, LLC - PORTABLE SCREEN | 7 | 24 | 8760 |
| DIESEL GENERATOR.CN | OXBOW MINING, LLC - PORTABLE SCREEN | 7 | 24 | 8760 |
| JOHN DEERE DIESEL GENERATOR | KOCH EXPLORATION CO., LLC - WALKER 2-11 | 7 | 24 | 8760 |
| JOHN DEERE DIESEL GENERATOR | KOCH EXPLORATION CO., LLC - WALKER 2-11 | 7 | 24 | 8760 |
| JOHN DEERE DIESEL GENERATOR | KOCH EXPLORATION CO., LLC - WALKER 2-11 | 7 | 24 | 8760 |
| JOHN DEERE DIESEL GENERATOR | KOCH EXPLORATION CO., LLC - WALKER 2-11 | 7 | 24 | 8760 |
| JOHN DEERE DIESEL GENERATOR | KOCH EXPLORATION CO., LLC - WALKER 2-11 | 7 | 24 | 8760 |
| JOHN DEERE DIESEL GENERATOR | KOCH EXPLORATION CO., LLC - WALKER 2-11 | 7 | 24 | 8760 |
| INTERNATIONAL DIESEL/NAT GAS GENERATOR | KOCH EXPLORATION CO., LLC - WALKER 2-12 | 7 | 24 | 8760 |
| INTERNATIONAL DIESEL/NAT GAS GENERATOR | KOCH EXPLORATION CO., LLC - WALKER 2-12 | 7 | 24 | 8760 |
| INTERNATIONAL DIESEL/NAT GAS GENERATOR | KOCH EXPLORATION CO., LLC - WALKER 2-12 | 7 | 24 | 8760 |
| INTERNATIONAL DIESEL/NAT GAS GENERATOR | KOCH EXPLORATION CO., LLC - WALKER 2-12 | 7 | 24 | 8760 |
| INTERNATIONAL DIESEL/NAT GAS GENERATOR | KOCH EXPLORATION CO., LLC - WALKER 2-12 | 7 | 24 | 8760 |
| INTERNATIONAL DIESEL/NAT GAS GENERATOR | KOCH EXPLORATION CO., LLC - WALKER 2-12 | 7 | 24 | 8760 |
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - WALKER 3-43 | 7 | 24 | 8760 |
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - WALKER 3-43 | 7 | 24 | 8760 |
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - WALKER 3-43 | 7 | 24 | 8760 |
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - WALKER 3-43 | 7 | 24 | 8760 |
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - WALKER 3-43 | 7 | 24 | 8760 |
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - WALKER 3-43 | 7 | 24 | 8760 |
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - WALKER 3-43 | 7 | 24 | 8760 |
| INTERNATIONAL DUEL FUEL DIESEL/NAT GAS GE | KOCH EXPLORATION CO., LLC - WALKER 3-43 | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 203 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 203 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 203 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 203 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 203 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 203 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 203 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| F0RD 460 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30501007 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30501007 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100201 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100201 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100201 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100201 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100201 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200402 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200402 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200402 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200402 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200402 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200402 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200402 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200402 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| GLYCOL DEHY UNIT 2 - 125 MM BTU/HR | X |
| UNDERGROUND COAL MINE | X |
| UNDERGROUND COAL MINE | X |
| UNDERGROUND COAL MINE | X |
| UNDERGROUND COAL MINE | X |
| UNDERGROUND COAL MINE | X |
| UNDERGROUND COAL MINE | X |
| UNDERGROUND COAL MINE | X |
| UNDERGROUND COAL MINE | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR/ENGINE | X |
| PORTABLE GENERATOR/ENGINE | X |
| PORTABLE GENERATOR/ENGINE | X |
| PORTABLE GENERATOR/ENGINE | X |
| PORTABLE GENERATOR/ENGINE | X |
| PORTABLE GENERATOR/ENGINE | X |
| PORTABLE GENERATOR/ENGINE | X |
| WELLSITE EQUIPMENT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| OXBOW MINING, LLC | 1222 | | -107.485331 | 38.92376 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.485331 | 38.92376 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.485331 | 38.92376 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.485331 | 38.92376 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.485331 | 38.92376 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.485331 | 38.92376 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.485331 | 38.92376 | 3737 HIGHWAY | 0 |
| OXBOW MINING, LLC | 1222 | | -107.485331 | 38.92376 | 3737 HIGHWAY | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | 15 MI WNW CR | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | 15 MI WNW CR | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | 15 MI WNW CR | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | 15 MI WNW CR | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | 15 MI WNW CR | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | 15 MI WNW CR | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SW/NW SEC 2 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SW/NW SEC 2 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SW/NW SEC 2 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SW/NW SEC 2 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SW/NW SEC 2 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SW/NW SEC 2 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | NE/SE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | NE/SE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | NE/SE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | NE/SE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | NE/SE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | NE/SE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | NE/SE SEC 3 T7 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | NE/SE SEC 3 T7 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 203 HP CAT | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 203 HP CAT | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 203 HP CAT | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 203 HP CAT | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 203 HP CAT | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 203 HP CAT | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 203 HP CAT | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 6.3 | TY | Canceled |
| 16.43 | TY | Canceled |
| 54.75 | TY | Canceled |
| 3.19 | TY | Canceled |
| 14.8 | TY | Canceled |
| 16.43 | TY | Canceled |
| 54.75 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 21.5 | TY | Canceled |
| 1.6 | TY | Canceled |
| 1.6 | TY | Canceled |
| 1.5 | TY | Canceled |
| 1.8 | TY | Canceled |
| 0.1 | TY | Canceled |
| 5.9 | TY | Canceled |
| 3.96 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2234 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2234 |
| 777 | 2234 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2234 |
| 777 | 2234 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2234 |
| 777 | 2234 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2234 |
| 777 | 2234 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2234 |
| 777 | 2235 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2235 |
| 777 | 2235 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2235 |
| 777 | 2235 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2235 |
| 777 | 2235 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2235 |
| 777 | 2235 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2235 |
| 777 | 2235 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2235 |
| 777 | 2235 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2235 |
| 777 | 2236 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2236 |
| 777 | 2236 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2236 |
| 777 | 2236 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2236 |
| 777 | 2236 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2236 |
| 777 | 2236 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2236 |
| 777 | 2236 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2236 |
| 777 | 2236 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2236 |
| 777 | 2241 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2241 |
| 777 | 2241 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2241 |
| 777 | 2241 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2241 |
| 777 | 2241 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2241 |
| 777 | 2241 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2241 |
| 777 | 2241 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2241 |
| 777 | 2241 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2241 |
| 777 | 2241 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2241 |
| 777 | 2242 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2242 |
| 777 | 2242 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2242 |
| 777 | 2242 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2242 |
| 777 | 2242 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2242 |
| 777 | 2242 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2242 |
| 777 | 2242 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2242 |
| 777 | 2242 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2242 |
| 777 | 2242 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2242 |
| 777 | 2244 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2244 |
| 777 | 2244 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2244 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 03PO1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1102.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1103.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1104.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1217.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1217.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1217.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1217.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1217.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1217.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1217.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1217.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1216.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1216.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1216.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1216.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1216.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1216.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1216.CN | 0 | NO EQUIPMENT | | 0 | |
| 03PO1216.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0006.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0006.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| F0RD 460 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| F0RD 460 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| F0RD 460 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| F0RD 460 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| F0RD 460 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| FORD 460 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| FORD 460 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| FORD 460 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| FORD 460 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| FORD 460 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| FORD 460 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| FORD 460 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| FORD, 240 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| FORD, 240 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| FORD, 240 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| FORD, 240 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| FORD, 240 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| FORD, 240 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| FORD, 240 V-8 ENGINE RATED AT 20 HP | KOCH EXPLORATION - PORTABLE ENGINE | 7 | 24 | 8760 |
| AJAX, DPC-2803 LE, SN: 84179 ENG RATED AT 56 | MARALEX RESOURCES - AJAX ENGINE | 7 | 24 | 8760 |
| AJAX, DPC-2803 LE, SN: 84179 ENG RATED AT 56 | MARALEX RESOURCES - AJAX ENGINE | 7 | 24 | 8760 |
| AJAX, DPC-2803 LE, SN: 84179 ENG RATED AT 56 | MARALEX RESOURCES - AJAX ENGINE | 7 | 24 | 8760 |
| AJAX, DPC-2803 LE, SN: 84179 ENG RATED AT 56 | MARALEX RESOURCES - AJAX ENGINE | 7 | 24 | 8760 |
| AJAX, DPC-2803 LE, SN: 84179 ENG RATED AT 56 | MARALEX RESOURCES - AJAX ENGINE | 7 | 24 | 8760 |
| AJAX, DPC-2803 LE, SN: 84179 ENG RATED AT 56 | MARALEX RESOURCES - AJAX ENGINE | 7 | 24 | 8760 |
| AJAX, DPC-2803 LE, SN: 84179 ENG RATED AT 56 | MARALEX RESOURCES - AJAX ENGINE | 7 | 24 | 8760 |
| AJAX, DPC-2803 LE, SN: 84179 ENG RATED AT 56 | MARALEX RESOURCES - AJAX ENGINE | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 376 HP | MARALEX RESOURCES, INC. - WAUKESHA | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 376 HP | MARALEX RESOURCES, INC. - WAUKESHA | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 376 HP | MARALEX RESOURCES, INC. - WAUKESHA | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 376 HP | MARALEX RESOURCES, INC. - WAUKESHA | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 376 HP | MARALEX RESOURCES, INC. - WAUKESHA | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 376 HP | MARALEX RESOURCES, INC. - WAUKESHA | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 376 HP | MARALEX RESOURCES, INC. - WAUKESHA | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 376 HP | MARALEX RESOURCES, INC. - WAUKESHA | 7 | 24 | 8760 |
| CATERPILLAR 3406 CDITA DIESEL ENGINE | ENCANA (WEST) - CAT GEN SET 3406CDITA | 7 | 24 | 8760 |
| CATERPILLAR 3406 CDITA DIESEL ENGINE | ENCANA (WEST) - CAT GEN SET 3406CDITA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100102 |

| site_description | site_operating_s |
|---|---|
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| WELLSITE EQUIPMENT | X |
| NATURAL GAS FIRED-PORTABLE COMPRESSOR | X |
| NATURAL GAS FIRED-PORTABLE COMPRESSOR | X |
| NATURAL GAS FIRED-PORTABLE COMPRESSOR | X |
| NATURAL GAS FIRED-PORTABLE COMPRESSOR | X |
| NATURAL GAS FIRED-PORTABLE COMPRESSOR | X |
| NATURAL GAS FIRED-PORTABLE COMPRESSOR | X |
| NATURAL GAS FIRED-PORTABLE COMPRESSOR | X |
| NATURAL GAS FIRED-PORTABLE COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| PORT GEN-SET FOR POWERING SUBMERSIBLE PUMPS AT OIL & GAS WELLS | X |
| PORT GEN-SET FOR POWERING SUBMERSIBLE PUMPS AT OIL & GAS WELLS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | HB: C/NE SEC 1 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.6016834 | 37.1153313888889 | NWSW SEC 10 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.6016834 | 37.1153313888889 | NWSW SEC 10 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.6016834 | 37.1153313888889 | NWSW SEC 10 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.6016834 | 37.1153313888889 | NWSW SEC 10 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.6016834 | 37.1153313888889 | NWSW SEC 10 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.6016834 | 37.1153313888889 | NWSW SEC 10 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.6016834 | 37.1153313888889 | NWSW SEC 10 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | -107.6016834 | 37.1153313888889 | NWSW SEC 10 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | INIT LOC: NW/4 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | INIT LOC: NW/4 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | INIT LOC: NW/4 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | INIT LOC: NW/4 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | INIT LOC: NW/4 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | INIT LOC: NW/4 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | INIT LOC: NW/4 | 0 |
| MARALEX RESOURCES, INC. | 1311 | | 0 | 0 | INIT LOC: NW/4 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 6.8 | TY | Canceled |
| 4.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.8 | TY | Canceled |
| 4.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| 6.8 | TY | Canceled |
| 4.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 26.1 | TY | Canceled |
| 20.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 7.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.9 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2244 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2244 |
| 777 | 2244 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2244 |
| 777 | 2244 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2244 |
| 777 | 2245 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2245 |
| 777 | 2245 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2245 |
| 777 | 2245 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2245 |
| 777 | 2245 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2245 |
| 777 | 2245 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2245 |
| 777 | 2245 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2245 |
| 777 | 2245 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2245 |
| 777 | 2248 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2248 |
| 777 | 2248 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2248 |
| 777 | 2248 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2248 |
| 777 | 2248 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2248 |
| 777 | 2248 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2248 |
| 777 | 2248 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2248 |
| 777 | 2248 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2248 |
| 777 | 2253 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2253 |
| 777 | 2253 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2253 |
| 777 | 2253 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2253 |
| 777 | 2253 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2253 |
| 777 | 2253 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2253 |
| 777 | 2253 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2253 |
| 777 | 2253 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2253 |
| 777 | 2253 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2253 |
| 777 | 2254 | 001 | 01 | 50000 | 7.9 | MILLION CUBIC FEET BURNED | 777-2254 |
| 777 | 2254 | 001 | 01 | CO | 7.9 | MILLION CUBIC FEET BURNED | 777-2254 |
| 777 | 2254 | 001 | 01 | NO2 | 7.9 | MILLION CUBIC FEET BURNED | 777-2254 |
| 777 | 2254 | 001 | 01 | PM10 | 7.9 | MILLION CUBIC FEET BURNED | 777-2254 |
| 777 | 2254 | 001 | 01 | PM2.5 | 7.9 | MILLION CUBIC FEET BURNED | 777-2254 |
| 777 | 2254 | 001 | 01 | PT | 7.9 | MILLION CUBIC FEET BURNED | 777-2254 |
| 777 | 2254 | 001 | 01 | SO2 | 7.9 | MILLION CUBIC FEET BURNED | 777-2254 |
| 777 | 2254 | 001 | 01 | VOC | 7.9 | MILLION CUBIC FEET BURNED | 777-2254 |
| 777 | 2262 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2262 |
| 777 | 2262 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2262 |
| 777 | 2262 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2262 |
| 777 | 2262 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2262 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PO0006.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0006.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0006.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0027 | 0 | NO EQUIPMENT | | -1 | |
| 04PO0027 | 0 | NO EQUIPMENT | | -1 | |
| 04PO0027 | 0 | NO EQUIPMENT | | -1 | |
| 04PO0027 | 0 | NO EQUIPMENT | | -1 | |
| 04PO0027 | 0 | NO EQUIPMENT | | -1 | |
| 04PO0027 | 0 | NO EQUIPMENT | | -1 | |
| 04PO0027 | 0 | NO EQUIPMENT | | -1 | |
| 04PO0100.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0100.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0100.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0100.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0100.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0100.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0100.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0194.XP. | 0 | NO EQUIPMENT | | -1 | 25.316 |
| 04PO0194.XP. | 0 | NO EQUIPMENT | | -1 | 455.696 |
| 04PO0194.XP. | 0 | NO EQUIPMENT | | -1 | 455.696 |
| 04PO0194.XP. | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO0194.XP. | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO0194.XP. | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO0194.XP. | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04PO0194.XP. | 0 | NO EQUIPMENT | | -1 | 25.316 |
| 04PO0263.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0263.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0263.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0263.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3406 CDITA DIESEL ENGINE | ENCANA (WEST) - CAT GEN SET 3406CDITA | 7 | 24 | 8760 |
| CATERPILLAR 3406 CDITA DIESEL ENGINE | ENCANA (WEST) - CAT GEN SET 3406CDITA | 7 | 24 | 8760 |
| CATERPILLAR 3406 CDITA DIESEL ENGINE | ENCANA (WEST) - CAT GEN SET 3406CDITA | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE NATURAL GAS ENIGN | NOBLE-PORTABLE COMP/ENG - CAT G3512 TALE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE NATURAL GAS ENIGN | NOBLE-PORTABLE COMP/ENG - CAT G3512 TALE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE NATURAL GAS ENIGN | NOBLE-PORTABLE COMP/ENG - CAT G3512 TALE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE NATURAL GAS ENIGN | NOBLE-PORTABLE COMP/ENG - CAT G3512 TALE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE NATURAL GAS ENIGN | NOBLE-PORTABLE COMP/ENG - CAT G3512 TALE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE NATURAL GAS ENIGN | NOBLE-PORTABLE COMP/ENG - CAT G3512 TALE | 7 | 24 | 8760 |
| CATERPILLAR, G3512 TALE NATURAL GAS ENIGN | NOBLE-PORTABLE COMP/ENG - CAT G3512 TALE | 7 | 24 | 8760 |
| CATERPILLAR, G3306NA NAT GAS ENG RATED @ | CHEVRON MIDCONTINENT- MONTOYA 10-3 | 7 | 24 | 8760 |
| CATERPILLAR, G3306NA NAT GAS ENG RATED @ | CHEVRON MIDCONTINENT- MONTOYA 10-3 | 7 | 24 | 8760 |
| CATERPILLAR, G3306NA NAT GAS ENG RATED @ | CHEVRON MIDCONTINENT- MONTOYA 10-3 | 7 | 24 | 8760 |
| CATERPILLAR, G3306NA NAT GAS ENG RATED @ | CHEVRON MIDCONTINENT- MONTOYA 10-3 | 7 | 24 | 8760 |
| CATERPILLAR, G3306NA NAT GAS ENG RATED @ | CHEVRON MIDCONTINENT- MONTOYA 10-3 | 7 | 24 | 8760 |
| CATERPILLAR, G3306NA NAT GAS ENG RATED @ | CHEVRON MIDCONTINENT- MONTOYA 10-3 | 7 | 24 | 8760 |
| CATERPILLAR, G3306NA NAT GAS ENG RATED @ | CHEVRON MIDCONTINENT- MONTOYA 10-3 | 7 | 24 | 8760 |
| GENERAL MOTORS | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 95 HP | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 95 HP | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 95 HP | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 95 HP | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 95 HP | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 95 HP | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 95 HP | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| GENERAL MOTORS ENGINE RATED AT 95 HP | ENCANA (WEST) - K28E GENERATOR | 7 | 24 | 8760 |
| PERKINS GENERATOR RATED AT 200 HP | ENCANA (WEST) - K28E PAD | 7 | 24 | 8760 |
| PERKINS GENERATOR RATED AT 200 HP | ENCANA (WEST) - K28E PAD | 7 | 24 | 8760 |
| PERKINS GENERATOR RATED AT 200 HP | ENCANA (WEST) - K28E PAD | 7 | 24 | 8760 |
| PERKINS GENERATOR RATED AT 200 HP | ENCANA (WEST) - K28E PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.099998 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.799999 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.799999 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0395 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0395 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0395 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00237 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.099998 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |

| site_description | site_operating_s |
|---|---|
| PORT GEN-SET FOR POWERING SUBMERSIBLE PUMPS AT OIL & GAS WELLS | X |
| PORT GEN-SET FOR POWERING SUBMERSIBLE PUMPS AT OIL & GAS WELLS | X |
| PORT GEN-SET FOR POWERING SUBMERSIBLE PUMPS AT OIL & GAS WELLS | X |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION | Z |
| NATURAL GAS COMPRESSION (MONTOYA) | X |
| NATURAL GAS COMPRESSION (MONTOYA) | X |
| NATURAL GAS COMPRESSION (MONTOYA) | X |
| NATURAL GAS COMPRESSION (MONTOYA) | X |
| NATURAL GAS COMPRESSION (MONTOYA) | X |
| NATURAL GAS COMPRESSION (MONTOYA) | X |
| NATURAL GAS COMPRESSION (MONTOYA) | X |
| GENERATOR GM SGB 200 LM-4 | X |
| GENERATOR GM SGB 200 LM-4 | X |
| GENERATOR GM SGB 200 LM-4 | X |
| GENERATOR GM SGB 200 LM-4 | X |
| GENERATOR GM SGB 200 LM-4 | X |
| GENERATOR GM SGB 200 LM-4 | X |
| GENERATOR GM SGB 200 LM-4 | X |
| GENERATOR GM SGB 200 LM-4 | X |
| GENERATOR GM SGB 200 LM-4 | O |
| GENERATOR GM SGB 200 LM-4 | O |
| GENERATOR GM SGB 200 LM-4 | O |
| GENERATOR GM SGB 200 LM-4 | O |
| GENERATOR GM SGB 200 LM-4 | O |
| GENERATOR GM SGB 200 LM-4 | O |
| GENERATOR GM SGB 200 LM-4 | O |
| GENERATOR GM SGB 200 LM-4 | O |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4207227 | 40.0800215555556 | 36629 US HIGH | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4207227 | 40.0800215555556 | 36629 US HIGH | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4207227 | 40.0800215555556 | 36629 US HIGH | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4207227 | 40.0800215555556 | 36629 US HIGH | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4207227 | 40.0800215555556 | 36629 US HIGH | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4207227 | 40.0800215555556 | 36629 US HIGH | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4207227 | 40.0800215555556 | 36629 US HIGH | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | 0 | 0 | HB: SEC 10 T34 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | 0 | 0 | HB: SEC 10 T34 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | 0 | 0 | HB: SEC 10 T34 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | 0 | 0 | HB: SEC 10 T34 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | 0 | 0 | HB: SEC 10 T34 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | 0 | 0 | HB: SEC 10 T34 | 0 |
| 44 CANYON, LLC., C/O HEC PETROLEUM, INC. | 1311 | | 0 | 0 | HB: SEC 10 T34 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0.099998 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 1.799999 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 1.799999 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0.0395 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0.0395 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0.0395 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0.00237 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0.099998 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.121964 | 39.3491377222222 | SEC16,T8S,R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.121964 | 39.3491377222222 | SEC16,T8S,R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.121964 | 39.3491377222222 | SEC16,T8S,R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.121964 | 39.3491377222222 | SEC16,T8S,R96 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 15.5 | TY | Added to Construction Permit |
| 26 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.78 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| 23 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| 1.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 30 | TY | Canceled |
| 30 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2262 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2262 |
| 777 | 2262 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2262 |
| 777 | 2263 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2263 |
| 777 | 2263 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2263 |
| 777 | 2263 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2263 |
| 777 | 2263 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2263 |
| 777 | 2263 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2263 |
| 777 | 2263 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2263 |
| 777 | 2263 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2263 |
| 777 | 2263 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2263 |
| 777 | 2265 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2265 |
| 777 | 2265 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2265 |
| 777 | 2265 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2265 |
| 777 | 2265 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2265 |
| 777 | 2265 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2265 |
| 777 | 2265 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2265 |
| 777 | 2265 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2265 |
| 777 | 2265 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2265 |
| 777 | 2265 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2265 |
| 777 | 2266 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2266 |
| 777 | 2266 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2266 |
| 777 | 2266 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2266 |
| 777 | 2266 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2266 |
| 777 | 2266 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2266 |
| 777 | 2266 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2266 |
| 777 | 2268 | 001 | 01 | CO | 0 | TONS OF WASTE TREATED | 777-2268 |
| 777 | 2268 | 001 | 01 | NO2 | 0 | TONS OF WASTE TREATED | 777-2268 |
| 777 | 2268 | 001 | 01 | PM10 | 0 | TONS OF WASTE TREATED | 777-2268 |
| 777 | 2268 | 001 | 01 | PT | 0 | TONS OF WASTE TREATED | 777-2268 |
| 777 | 2268 | 001 | 01 | SO2 | 0 | TONS OF WASTE TREATED | 777-2268 |
| 777 | 2268 | 001 | 01 | VOC | 0 | TONS OF WASTE TREATED | 777-2268 |
| 777 | 2273 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2273 |
| 777 | 2273 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2273 |
| 777 | 2273 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2273 |
| 777 | 2273 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2273 |
| 777 | 2273 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2273 |
| 777 | 2273 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2273 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PO0263.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0263.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0264.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0264.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0264.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0264.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0264.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0264.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0264.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0264.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0289.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0289.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0289.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0289.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0289.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0289.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0289.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0289.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0289.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0290.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0290.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0290.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0290.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0290.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0290.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0298.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0298.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0298.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0298.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0298.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0298.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0443.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0443.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0443.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0443.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0443.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0443.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PERKINS GENERATOR RATED AT 200 HP | ENCANA (WEST) - K28E PAD | 7 | 24 | 8760 |
| PERKINS GENERATOR RATED AT 200 HP | ENCANA (WEST) - K28E PAD | 7 | 24 | 8760 |
| FORD ENGINE, SN: VSG8751-6006-ER RATED AT | ENCANA (WEST) - LAKE FOX ON GRASS MESA | 7 | 24 | 8760 |
| FORD ENGINE, SN: VSG8751-6006-ER RATED AT | ENCANA (WEST) - LAKE FOX ON GRASS MESA | 7 | 24 | 8760 |
| FORD ENGINE, SN: VSG8751-6006-ER RATED AT | ENCANA (WEST) - LAKE FOX ON GRASS MESA | 7 | 24 | 8760 |
| FORD ENGINE, SN: VSG8751-6006-ER RATED AT | ENCANA (WEST) - LAKE FOX ON GRASS MESA | 7 | 24 | 8760 |
| FORD ENGINE, SN: VSG8751-6006-ER RATED AT | ENCANA (WEST) - LAKE FOX ON GRASS MESA | 7 | 24 | 8760 |
| FORD ENGINE, SN: VSG8751-6006-ER RATED AT | ENCANA (WEST) - LAKE FOX ON GRASS MESA | 7 | 24 | 8760 |
| FORD ENGINE, SN: VSG8751-6006-ER RATED AT | ENCANA (WEST) - LAKE FOX ON GRASS MESA | 7 | 24 | 8760 |
| FORD ENGINE, SN: VSG8751-6006-ER RATED AT | ENCANA (WEST) - LAKE FOX ON GRASS MESA | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1,680 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| OILY WASTE COMBUSTION UNIT | CHEVRON U.S.A. WILSON CREEK INCINERATOR | 1 | 10 | 520 |
| OILY WASTE COMBUSTION UNIT | CHEVRON U.S.A. WILSON CREEK INCINERATOR | 1 | 10 | 520 |
| OILY WASTE COMBUSTION UNIT | CHEVRON U.S.A. WILSON CREEK INCINERATOR | 1 | 10 | 520 |
| OILY WASTE COMBUSTION UNIT | CHEVRON U.S.A. WILSON CREEK INCINERATOR | 1 | 10 | 520 |
| OILY WASTE COMBUSTION UNIT | CHEVRON U.S.A. WILSON CREEK INCINERATOR | 1 | 10 | 520 |
| OILY WASTE COMBUSTION UNIT | CHEVRON U.S.A. WILSON CREEK INCINERATOR | 1 | 10 | 520 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000299 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000299 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000299 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000299 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000299 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000299 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| WATER HANDLING | X |
| WATER HANDLING | X |
| WATER HANDLING | X |
| WATER HANDLING | X |
| WATER HANDLING | X |
| WATER HANDLING | X |
| WATER HANDLING | X |
| WATER HANDLING | X |
| PORTABLE COMPRESSOR ENGINE. | |
| PORTABLE COMPRESSOR ENGINE. | |
| PORTABLE COMPRESSOR ENGINE. | |
| PORTABLE COMPRESSOR ENGINE. | |
| PORTABLE COMPRESSOR ENGINE. | |
| PORTABLE COMPRESSOR ENGINE. | |
| PORTABLE COMPRESSOR ENGINE. | |
| PORTABLE COMPRESSOR ENGINE. | |
| PORTABLE COMPRESSOR ENGINE. | |
| PORTABLE TEG DEHY UNIT | X |
| PORTABLE TEG DEHY UNIT | X |
| PORTABLE TEG DEHY UNIT | X |
| PORTABLE TEG DEHY UNIT | X |
| PORTABLE TEG DEHY UNIT | X |
| PORTABLE TEG DEHY UNIT | X |
| SMART ASH WASTE INCINERATOR | X |
| SMART ASH WASTE INCINERATOR | X |
| SMART ASH WASTE INCINERATOR | X |
| SMART ASH WASTE INCINERATOR | X |
| SMART ASH WASTE INCINERATOR | X |
| SMART ASH WASTE INCINERATOR | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.121964 | 39.3491377222222 | SEC16,T8S,R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.121964 | 39.3491377222222 | SEC16,T8S,R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7812789 | 39.4546305555556 | SESW SEC 9 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7812789 | 39.4546305555556 | SESW SEC 9 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7812789 | 39.4546305555556 | SESW SEC 9 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7812789 | 39.4546305555556 | SESW SEC 9 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7812789 | 39.4546305555556 | SESW SEC 9 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7812789 | 39.4546305555556 | SESW SEC 9 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7812789 | 39.4546305555556 | SESW SEC 9 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7812789 | 39.4546305555556 | SESW SEC 9 T7 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2426159 | 39.3309664166667 | 2 MI W. OF DE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2426159 | 39.3309664166667 | 2 MI W. OF DE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2426159 | 39.3309664166667 | 2 MI W. OF DE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2426159 | 39.3309664166667 | 2 MI W. OF DE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2426159 | 39.3309664166667 | 2 MI W. OF DE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2426159 | 39.3309664166667 | 2 MI W. OF DE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2426159 | 39.3309664166667 | 2 MI W. OF DE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2426159 | 39.3309664166667 | 2 MI W. OF DE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2426159 | 39.3309664166667 | 2 MI W. OF DE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF RIF | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF RIF | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF RIF | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF RIF | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF RIF | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF RIF | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.922428 | 40.1986338333333 | HB: NWSE SEC | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.922428 | 40.1986338333333 | HB: NWSE SEC | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.922428 | 40.1986338333333 | HB: NWSE SEC | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.922428 | 40.1986338333333 | HB: NWSE SEC | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.922428 | 40.1986338333333 | HB: NWSE SEC | 0 |
| CHEVRON USA - RANGELY | 1311 | | -107.922428 | 40.1986338333333 | HB: NWSE SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0589444 | 39.3955065 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0589444 | 39.3955065 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0589444 | 39.3955065 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0589444 | 39.3955065 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0589444 | 39.3955065 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0589444 | 39.3955065 | SENW SEC 36 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.7 | TY | Canceled |
| 7 | TY | Canceled |
| | | Added to Construction Permit |
| 9.4 | TY | Added to Construction Permit |
| 5.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 32.5 | TY | Canceled |
| 32.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 8.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 36.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.2 | TY | Canceled |
| 19.4 | TY | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2273 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2273 |
| 777 | 2273 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2273 |
| 777 | 2273 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2273 |
| 777 | 2274 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2274 |
| 777 | 2274 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2274 |
| 777 | 2274 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2274 |
| 777 | 2274 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2274 |
| 777 | 2274 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2274 |
| 777 | 2274 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2274 |
| 777 | 2274 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2274 |
| 777 | 2274 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2274 |
| 777 | 2274 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2274 |
| 777 | 2279 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2279 |
| 777 | 2279 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2279 |
| 777 | 2279 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2279 |
| 777 | 2279 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2279 |
| 777 | 2279 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2279 |
| 777 | 2279 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2279 |
| 777 | 2293 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2293 |
| 777 | 2293 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2293 |
| 777 | 2293 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2293 |
| 777 | 2293 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2293 |
| 777 | 2293 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2293 |
| 777 | 2293 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2293 |
| 777 | 2310 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2310 |
| 777 | 2310 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2310 |
| 777 | 2310 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2310 |
| 777 | 2310 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2310 |
| 777 | 2310 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2310 |
| 777 | 2310 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2310 |
| 777 | 2310 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2310 |
| 777 | 2311 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2311 |
| 777 | 2311 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2311 |
| 777 | 2311 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2311 |
| 777 | 2311 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2311 |
| 777 | 2311 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2311 |
| 777 | 2311 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2311 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PO0443.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0443.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0443.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0444.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0444.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0444.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0444.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0444.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0444.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0444.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0444.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0444.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0738.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0937.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0937.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0937.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0937.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0937.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0937.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0937.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0942.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0942.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0942.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0942.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0942.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0942.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR 35156TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR 35156TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR 35156TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR 35156TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR 35156TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR 35156TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR 35156TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR 35156TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| CATERPILLAR 35156TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - PORTABLE IL: BULL FORK | 7 | 24 | 8760 |
| AJAX. DPC 280, SN: 83595 RATED AT 280 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX. DPC 280, SN: 83595 RATED AT 280 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX. DPC 280, SN: 83595 RATED AT 280 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX. DPC 280, SN: 83595 RATED AT 280 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX. DPC 280, SN: 83595 RATED AT 280 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX. DPC 280, SN: 83595 RATED AT 280 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| INGERSON-RAND ENGINE | ENCANA (WEST) - DIVIDE CREEK RESPONSE | 7 | 24 | 8760 |
| INGERSON-RAND ENGINE | ENCANA (WEST) - DIVIDE CREEK RESPONSE | 7 | 24 | 8760 |
| INGERSON-RAND ENGINE | ENCANA (WEST) - DIVIDE CREEK RESPONSE | 7 | 24 | 8760 |
| INGERSON-RAND ENGINE | ENCANA (WEST) - DIVIDE CREEK RESPONSE | 7 | 24 | 8760 |
| INGERSON-RAND ENGINE | ENCANA (WEST) - DIVIDE CREEK RESPONSE | 7 | 24 | 8760 |
| INGERSON-RAND ENGINE | ENCANA (WEST) - DIVIDE CREEK RESPONSE | 7 | 24 | 8760 |
| AJAX DPC-280 ENGINE RATED AT 206 HP | CABOT OIL & GAS - HB: DOUBLE EAGLE GP | 7 | 24 | 8760 |
| AJAX DPC-280 ENGINE RATED AT 206 HP | CABOT OIL & GAS - HB: DOUBLE EAGLE GP | 7 | 24 | 8760 |
| AJAX DPC-280 ENGINE RATED AT 206 HP | CABOT OIL & GAS - HB: DOUBLE EAGLE GP | 7 | 24 | 8760 |
| AJAX DPC-280 ENGINE RATED AT 206 HP | CABOT OIL & GAS - HB: DOUBLE EAGLE GP | 7 | 24 | 8760 |
| AJAX DPC-280 ENGINE RATED AT 206 HP | CABOT OIL & GAS - HB: DOUBLE EAGLE GP | 7 | 24 | 8760 |
| AJAX DPC-280 ENGINE RATED AT 206 HP | CABOT OIL & GAS - HB: DOUBLE EAGLE GP | 7 | 24 | 8760 |
| AJAX DPC-280 ENGINE RATED AT 206 HP | CABOT OIL & GAS - HB: DOUBLE EAGLE GP | 7 | 24 | 8760 |
| MITSUBISHI, 6D-TEA ENGINE RATED AT 52 HP | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| MITSUBISHI, 6D-TEA ENGINE RATED AT 52 HP | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| MITSUBISHI, 6D-TEA ENGINE RATED AT 52 HP | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| MITSUBISHI, 6D-TEA ENGINE RATED AT 52 HP | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| MITSUBISHI, 6D-TEA ENGINE RATED AT 52 HP | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| MITSUBISHI, 6D-TEA ENGINE RATED AT 52 HP | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |

| site_description | site_operating_s |
|---|---|
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| GAS PROCESSING & COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| SITE REMEDIATION | X |
| SITE REMEDIATION | X |
| SITE REMEDIATION | X |
| SITE REMEDIATION | X |
| SITE REMEDIATION | X |
| SITE REMEDIATION | X |
| NATURAL GAS PRODUCTION - DOUBLE EAGLE GAS PLANT | X |
| NATURAL GAS PRODUCTION - DOUBLE EAGLE GAS PLANT | X |
| NATURAL GAS PRODUCTION - DOUBLE EAGLE GAS PLANT | X |
| NATURAL GAS PRODUCTION - DOUBLE EAGLE GAS PLANT | X |
| NATURAL GAS PRODUCTION - DOUBLE EAGLE GAS PLANT | X |
| NATURAL GAS PRODUCTION - DOUBLE EAGLE GAS PLANT | X |
| NATURAL GAS PRODUCTION - DOUBLE EAGLE GAS PLANT | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0589444 | 39.3955065 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0589444 | 39.3955065 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0589444 | 39.3955065 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.283361 | 39.695893 | C S SEC 16 T4S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.283361 | 39.695893 | C S SEC 16 T4S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.283361 | 39.695893 | C S SEC 16 T4S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.283361 | 39.695893 | C S SEC 16 T4S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.283361 | 39.695893 | C S SEC 16 T4S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.283361 | 39.695893 | C S SEC 16 T4S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.283361 | 39.695893 | C S SEC 16 T4S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.283361 | 39.695893 | C S SEC 16 T4S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.283361 | 39.695893 | C S SEC 16 T4S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | HB: 792 BUCKH | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | HB: 792 BUCKH | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | HB: 792 BUCKH | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | HB: 792 BUCKH | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | HB: 792 BUCKH | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | HB: 792 BUCKH | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | 01017 ROAD 8 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | 01017 ROAD 8 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | 01017 ROAD 8 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | 01017 ROAD 8 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | 01017 ROAD 8 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | 01017 ROAD 8 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | 01017 ROAD 8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.2 | TY | Canceled |
| 19.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.2 | TY | Canceled |
| 3.3 | TY | Canceled |
| 33.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.6 | TY | Canceled |
| 3.7 | TY | Canceled |
| 17.2 | TY | Canceled |
| 1.2 | TY | Canceled |
| 1.2 | TY | Canceled |
| 1.2 | TY | Canceled |
| 3.7 | TY | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| 23 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| 1.7 | TY | Canceled |
| 20.4 | TY | Canceled |
| 1.5 | TY | Canceled |
| 1.5 | TY | Canceled |
| 2.1 | TY | Canceled |
| 6.6 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2312 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2312 |
| 777 | 2312 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2312 |
| 777 | 2312 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2312 |
| 777 | 2312 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2312 |
| 777 | 2312 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2312 |
| 777 | 2312 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2312 |
| 777 | 2313 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2313 |
| 777 | 2313 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2313 |
| 777 | 2313 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2313 |
| 777 | 2313 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2313 |
| 777 | 2313 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2313 |
| 777 | 2313 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2313 |
| 777 | 2315 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2315 |
| 777 | 2315 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2315 |
| 777 | 2315 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2315 |
| 777 | 2315 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2315 |
| 777 | 2315 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2315 |
| 777 | 2315 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2315 |
| 777 | 2315 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2315 |
| 777 | 2316 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2316 |
| 777 | 2316 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2316 |
| 777 | 2316 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2316 |
| 777 | 2316 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2316 |
| 777 | 2316 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2316 |
| 777 | 2316 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2316 |
| 777 | 2317 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2317 |
| 777 | 2317 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2317 |
| 777 | 2317 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2317 |
| 777 | 2317 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2317 |
| 777 | 2317 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2317 |
| 777 | 2317 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2317 |
| 777 | 2318 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2318 |
| 777 | 2318 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2318 |
| 777 | 2318 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2318 |
| 777 | 2318 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2318 |
| 777 | 2318 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2318 |
| 777 | 2318 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2318 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PO0943.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0943.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0943.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0943.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0943.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0943.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0944.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0944.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0944.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0944.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0944.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0944.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0952.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0952.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0952.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO0952.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0952.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO0952.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04PO0952.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0953.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0953.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0953.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0953.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0953.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0953.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0954.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0954.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0954.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0954.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0954.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0954.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0955.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0955.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0955.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0955.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0955.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0955.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CUMMINS DIESEL GENERATOR RATED AT 155 H | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| CUMMINS DIESEL GENERATOR RATED AT 155 H | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| CUMMINS DIESEL GENERATOR RATED AT 155 H | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| CUMMINS DIESEL GENERATOR RATED AT 155 H | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| CUMMINS DIESEL GENERATOR RATED AT 155 H | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| CUMMINS DIESEL GENERATOR RATED AT 155 H | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| GENERAL MOTORS, G125G1 ENGINE RATED AT 1 | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| GENERAL MOTORS, G125G1 ENGINE RATED AT 1 | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| GENERAL MOTORS, G125G1 ENGINE RATED AT 1 | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| GENERAL MOTORS, G125G1 ENGINE RATED AT 1 | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| GENERAL MOTORS, G125G1 ENGINE RATED AT 1 | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| GENERAL MOTORS, G125G1 ENGINE RATED AT 1 | ENCANA (WEST) - K28E WELL PAD | 7 | 24 | 8760 |
| FORD, ESG 642 NAT GAS ENG RATED AT 68 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| FORD, ESG 642 NAT GAS ENG RATED AT 68 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| FORD, ESG 642 NAT GAS ENG RATED AT 68 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| FORD, ESG 642 NAT GAS ENG RATED AT 68 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| FORD, ESG 642 NAT GAS ENG RATED AT 68 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| FORD, ESG 642 NAT GAS ENG RATED AT 68 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| FORD, ESG 642 NAT GAS ENG RATED AT 68 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| FORD, ESG 642 ENGINE RATED AT 68 HP | ENCANA (WEST) - DIVIDE CREEK WELL 23-8B | 7 | 24 | 8760 |
| FORD, ESG 642 ENGINE RATED AT 68 HP | ENCANA (WEST) - DIVIDE CREEK WELL 23-8B | 7 | 24 | 8760 |
| FORD, ESG 642 ENGINE RATED AT 68 HP | ENCANA (WEST) - DIVIDE CREEK WELL 23-8B | 7 | 24 | 8760 |
| FORD, ESG 642 ENGINE RATED AT 68 HP | ENCANA (WEST) - DIVIDE CREEK WELL 23-8B | 7 | 24 | 8760 |
| FORD, ESG 642 ENGINE RATED AT 68 HP | ENCANA (WEST) - DIVIDE CREEK WELL 23-8B | 7 | 24 | 8760 |
| FORD, ESG 642 ENGINE RATED AT 68 HP | ENCANA (WEST) - DIVIDE CREEK WELL 23-8B | 7 | 24 | 8760 |
| FORD, ESG 642, ID: DCLC 23-9B ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 23-9B | 7 | 24 | 8760 |
| FORD, ESG 642, ID: DCLC 23-9B ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 23-9B | 7 | 24 | 8760 |
| FORD, ESG 642, ID: DCLC 23-9B ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 23-9B | 7 | 24 | 8760 |
| FORD, ESG 642, ID: DCLC 23-9B ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 23-9B | 7 | 24 | 8760 |
| FORD, ESG 642, ID: DCLC 23-9B ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 23-9B | 7 | 24 | 8760 |
| FORD, ESG 642, ID: DCLC 23-9B ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 23-9B | 7 | 24 | 8760 |
| FORD, ESG 642, ID: DCLC 23-9B2 ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 23-9B2 | 7 | 24 | 8760 |
| FORD, ESG 642, ID: DCLC 23-9B2 ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 23-9B2 | 7 | 24 | 8760 |
| FORD, ESG 642, ID: DCLC 23-9B2 ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 23-9B2 | 7 | 24 | 8760 |
| FORD, ESG 642, ID: DCLC 23-9B2 ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 23-9B2 | 7 | 24 | 8760 |
| FORD, ESG 642, ID: DCLC 23-9B2 ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 23-9B2 | 7 | 24 | 8760 |
| FORD, ESG 642, ID: DCLC 23-9B2 ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 23-9B2 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.89 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.24 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.275 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-8B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-8B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-8B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-8B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-8B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-8B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-9B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-9B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-9B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-9B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-9B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-9B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-9B2, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-9B2, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-9B2, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-9B2, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-9B2, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 23-9B2, H23 PAD | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 12.89 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 4.24 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0.275 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 7 | TY | Canceled |
| 20.1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2 | TY | Canceled |
| 3 | TY | Canceled |
| 36 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 13 | TY | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13 | TY | Canceled |
| 4.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 13 | TY | Canceled |
| 4.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 13 | TY | Canceled |
| 4.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2319 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2319 |
| 777 | 2319 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2319 |
| 777 | 2319 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2319 |
| 777 | 2319 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2319 |
| 777 | 2319 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2319 |
| 777 | 2319 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2319 |
| 777 | 2319 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2319 |
| 777 | 2320 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2320 |
| 777 | 2320 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2320 |
| 777 | 2320 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2320 |
| 777 | 2320 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2320 |
| 777 | 2320 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2320 |
| 777 | 2320 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2320 |
| 777 | 2320 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2320 |
| 777 | 2325 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2325 |
| 777 | 2325 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2325 |
| 777 | 2325 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2325 |
| 777 | 2325 | 001 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 777-2325 |
| 777 | 2325 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2325 |
| 777 | 2325 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2325 |
| 777 | 2326 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2326 |
| 777 | 2326 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2326 |
| 777 | 2326 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2326 |
| 777 | 2326 | 001 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 777-2326 |
| 777 | 2326 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2326 |
| 777 | 2326 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2326 |
| 777 | 2327 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2327 |
| 777 | 2327 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2327 |
| 777 | 2327 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2327 |
| 777 | 2327 | 001 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 777-2327 |
| 777 | 2327 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2327 |
| 777 | 2327 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2327 |
| 777 | 2328 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2328 |
| 777 | 2328 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2328 |
| 777 | 2328 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2328 |
| 777 | 2328 | 001 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 777-2328 |
| 777 | 2328 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2328 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PO0956.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0956.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0956.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0956.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0956.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0956.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0956.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0957.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0957.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0957.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0957.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0957.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0957.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0957.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0650.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0650.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0650.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0650.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0650.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0650.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0971.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0971.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0971.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0971.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0971.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0971.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0972.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0972.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0972.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0972.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0972.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0972.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0973.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0973.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0973.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0973.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0973.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD, ESG 641, ID: DCLC 24-5B | ENCANA (WEST) - DIVIDE CREEK WELL 24-5B | 7 | 24 | 8760 |
| FORD, ESG 641, ID: DCLC 24-5B | ENCANA (WEST) - DIVIDE CREEK WELL 24-5B | 7 | 24 | 8760 |
| FORD, ESG 641, ID: DCLC 24-5B | ENCANA (WEST) - DIVIDE CREEK WELL 24-5B | 7 | 24 | 8760 |
| FORD, ESG 641, ID: DCLC 24-5B | ENCANA (WEST) - DIVIDE CREEK WELL 24-5B | 7 | 24 | 8760 |
| FORD, ESG 641, ID: DCLC 24-5B | ENCANA (WEST) - DIVIDE CREEK WELL 24-5B | 7 | 24 | 8760 |
| FORD, ESG 641, ID: DCLC 24-5B | ENCANA (WEST) - DIVIDE CREEK WELL 24-5B | 7 | 24 | 8760 |
| FORD, ESG 641, ID: DCLC 24-5B | ENCANA (WEST) - DIVIDE CREEK WELL 24-5B | 7 | 24 | 8760 |
| FORD, ESG 642. ID #: DCLC 24-12B ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 24-12B | 7 | 24 | 8760 |
| FORD, ESG 642. ID #: DCLC 24-12B ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 24-12B | 7 | 24 | 8760 |
| FORD, ESG 642. ID #: DCLC 24-12B ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 24-12B | 7 | 24 | 8760 |
| FORD, ESG 642. ID #: DCLC 24-12B ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 24-12B | 7 | 24 | 8760 |
| FORD, ESG 642. ID #: DCLC 24-12B ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 24-12B | 7 | 24 | 8760 |
| FORD, ESG 642. ID #: DCLC 24-12B ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 24-12B | 7 | 24 | 8760 |
| FORD, ESG 642. ID #: DCLC 24-12B ENGINE | ENCANA (WEST) - DIVIDE CREEK WELL 24-12B | 7 | 24 | 8760 |
| JOHN DEERE , DCA 125 USJ DIESEL ENG RATED | ENCANA (WEST) - O'CONNELL 34-4C | 7 | 24 | 8760 |
| JOHN DEERE , DCA 125 USJ DIESEL ENG RATED | ENCANA (WEST) - O'CONNELL 34-4C | 7 | 24 | 8760 |
| JOHN DEERE , DCA 125 USJ DIESEL ENG RATED | ENCANA (WEST) - O'CONNELL 34-4C | 7 | 24 | 8760 |
| JOHN DEERE , DCA 125 USJ DIESEL ENG RATED | ENCANA (WEST) - O'CONNELL 34-4C | 7 | 24 | 8760 |
| JOHN DEERE , DCA 125 USJ DIESEL ENG RATED | ENCANA (WEST) - O'CONNELL 34-4C | 7 | 24 | 8760 |
| JOHN DEERE , DCA 125 USJ DIESEL ENG RATED | ENCANA (WEST) - O'CONNELL 34-4C | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENG RATED AT 173 HP | ENCANA (WEST) - MCPHERSON 1-16C | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENG RATED AT 173 HP | ENCANA (WEST) - MCPHERSON 1-16C | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENG RATED AT 173 HP | ENCANA (WEST) - MCPHERSON 1-16C | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENG RATED AT 173 HP | ENCANA (WEST) - MCPHERSON 1-16C | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENG RATED AT 173 HP | ENCANA (WEST) - MCPHERSON 1-16C | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENG RATED AT 173 HP | ENCANA (WEST) - MCPHERSON 1-16C | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENGINE RATED @ 173 HP | ENCANA (WEST) - MALONE 27-12B | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENGINE RATED @ 173 HP | ENCANA (WEST) - MALONE 27-12B | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENGINE RATED @ 173 HP | ENCANA (WEST) - MALONE 27-12B | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENGINE RATED @ 173 HP | ENCANA (WEST) - MALONE 27-12B | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENGINE RATED @ 173 HP | ENCANA (WEST) - MALONE 27-12B | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENGINE RATED @ 173 HP | ENCANA (WEST) - MALONE 27-12B | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENG RATED @ 173 HP | ENCANA (WEST) - FAZZI 26-11C | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENG RATED @ 173 HP | ENCANA (WEST) - FAZZI 26-11C | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENG RATED @ 173 HP | ENCANA (WEST) - FAZZI 26-11C | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENG RATED @ 173 HP | ENCANA (WEST) - FAZZI 26-11C | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENG RATED @ 173 HP | ENCANA (WEST) - FAZZI 26-11C | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 24-5B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 24-5B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 24-5B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 24-5B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 24-5B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 24-5B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 24-5B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 24-12B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 24-12B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 24-12B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 24-12B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 24-12B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 24-12B, H23 PAD | X |
| NATURAL GAS PRODUCTION - DIVIDE CREEK WELL 24-12B, H23 PAD | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6611860 | 39.4087011388889 | NWNW SEC 34 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6611860 | 39.4087011388889 | NWNW SEC 34 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6611860 | 39.4087011388889 | NWNW SEC 34 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6611860 | 39.4087011388889 | NWNW SEC 34 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6611860 | 39.4087011388889 | NWNW SEC 34 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6611860 | 39.4087011388889 | NWNW SEC 34 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6094536 | 39.3831511666667 | SESE SEC 1 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6094536 | 39.3831511666667 | SESE SEC 1 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6094536 | 39.3831511666667 | SESE SEC 1 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6094536 | 39.3831511666667 | SESE SEC 1 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6094536 | 39.3831511666667 | SESE SEC 1 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6094536 | 39.3831511666667 | SESE SEC 1 T8S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6610415 | 39.4180763333333 | SWNW SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6610415 | 39.4180763333333 | SWNW SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6610415 | 39.4180763333333 | SWNW SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6610415 | 39.4180763333333 | SWNW SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6610415 | 39.4180763333333 | SWNW SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6610415 | 39.4180763333333 | SWNW SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6379691 | 39.4149853055556 | NESW SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6379691 | 39.4149853055556 | NESW SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6379691 | 39.4149853055556 | NESW SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6379691 | 39.4149853055556 | NESW SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6379691 | 39.4149853055556 | NESW SEC 26 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 13 | TY | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 13 | TY | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2328 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2328 |
| 777 | 2329 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2329 |
| 777 | 2329 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2329 |
| 777 | 2329 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2329 |
| 777 | 2329 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2329 |
| 777 | 2329 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2329 |
| 777 | 2329 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2329 |
| 777 | 2329 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2329 |
| 777 | 2330 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2330 |
| 777 | 2330 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2330 |
| 777 | 2330 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2330 |
| 777 | 2330 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2330 |
| 777 | 2330 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2330 |
| 777 | 2330 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2330 |
| 777 | 2330 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2330 |
| 777 | 2330 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2330 |
| 777 | 2344 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2344 |
| 777 | 2344 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2344 |
| 777 | 2344 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2344 |
| 777 | 2344 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2344 |
| 777 | 2344 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2344 |
| 777 | 2344 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2344 |
| 777 | 2344 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2344 |
| 777 | 2344 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2344 |
| 777 | 2345 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2345 |
| 777 | 2345 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2345 |
| 777 | 2345 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2345 |
| 777 | 2345 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2345 |
| 777 | 2345 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2345 |
| 777 | 2345 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2345 |
| 777 | 2345 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2345 |
| 777 | 2345 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2345 |
| 777 | 2346 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2346 |
| 777 | 2346 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2346 |
| 777 | 2346 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2346 |
| 777 | 2346 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2346 |
| 777 | 2346 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2346 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PO0973.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0974.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0977.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0977.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0977.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0977.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0977.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0977.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0977.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO0977.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1041.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1041.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1041.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1041.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1041.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1041.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1041.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1041.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1042.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1042.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1042.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1042.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1042.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1042.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1042.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1042.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1043.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1043.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1043.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1043.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1043.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| JOHN DEERE DIESEL ENG RATED @ 173 HP | ENCANA (WEST) - FAZZI 26-11C | 7 | 24 | 8760 |
| CHEVROLET, MN: 360, TBD RECIPROCATING EN | ENCANA (WEST) - DIVIDE CREEK 24 | 7 | 24 | 8760 |
| CHEVROLET, MN: 360, TBD RECIPROCATING EN | ENCANA (WEST) - DIVIDE CREEK 24 | 7 | 24 | 8760 |
| CHEVROLET, MN: 360, TBD RECIPROCATING EN | ENCANA (WEST) - DIVIDE CREEK 24 | 7 | 24 | 8760 |
| CHEVROLET, MN: 360, TBD RECIPROCATING EN | ENCANA (WEST) - DIVIDE CREEK 24 | 7 | 24 | 8760 |
| CHEVROLET, MN: 360, TBD RECIPROCATING EN | ENCANA (WEST) - DIVIDE CREEK 24 | 7 | 24 | 8760 |
| CHEVROLET, MN: 360, TBD RECIPROCATING EN | ENCANA (WEST) - DIVIDE CREEK 24 | 7 | 24 | 8760 |
| CHEVROLET, MN: 360, TBD RECIPROCATING EN | ENCANA (WEST) - DIVIDE CREEK 24 | 7 | 24 | 8760 |
| CATERPILLAR, G3515TALE ENG RATED @ 1005 H | BERRY PETROLEUM CO - YGS #17 | 7 | 24 | 8760 |
| CATERPILLAR, G3515TALE ENG RATED @ 1005 H | BERRY PETROLEUM CO - YGS #17 | 7 | 24 | 8760 |
| CATERPILLAR, G3515TALE ENG RATED @ 1005 H | BERRY PETROLEUM CO - YGS #17 | 7 | 24 | 8760 |
| CATERPILLAR, G3515TALE ENG RATED @ 1005 H | BERRY PETROLEUM CO - YGS #17 | 7 | 24 | 8760 |
| CATERPILLAR, G3515TALE ENG RATED @ 1005 H | BERRY PETROLEUM CO - YGS #17 | 7 | 24 | 8760 |
| CATERPILLAR, G3515TALE ENG RATED @ 1005 H | BERRY PETROLEUM CO - YGS #17 | 7 | 24 | 8760 |
| CATERPILLAR, G3515TALE ENG RATED @ 1005 H | BERRY PETROLEUM CO - YGS #17 | 7 | 24 | 8760 |
| CATERPILLAR, G3515TALE ENG RATED @ 1005 H | BERRY PETROLEUM CO - YGS #17 | 7 | 24 | 8760 |
| GENERAL MOTORS, 4.3L V6 ENGINE RATED AT 6 | ENCANA (WEST) - GASAWAY FED 6206 WELL PA | 7 | 24 | 8760 |
| GENERAL MOTORS, 4.3L V6 ENGINE RATED AT 6 | ENCANA (WEST) - GASAWAY FED 6206 WELL PA | 7 | 24 | 8760 |
| GENERAL MOTORS, 4.3L V6 ENGINE RATED AT 6 | ENCANA (WEST) - GASAWAY FED 6206 WELL PA | 7 | 24 | 8760 |
| GENERAL MOTORS, 4.3L V6 ENGINE RATED AT 6 | ENCANA (WEST) - GASAWAY FED 6206 WELL PA | 7 | 24 | 8760 |
| GENERAL MOTORS, 4.3L V6 ENGINE RATED AT 6 | ENCANA (WEST) - GASAWAY FED 6206 WELL PA | 7 | 24 | 8760 |
| GENERAL MOTORS, 4.3L V6 ENGINE RATED AT 6 | ENCANA (WEST) - GASAWAY FED 6206 WELL PA | 7 | 24 | 8760 |
| GENERAL MOTORS, 4.3L V6 ENGINE RATED AT 6 | ENCANA (WEST) - GASAWAY FED 6206 WELL PA | 7 | 24 | 8760 |
| GENERAL MOTORS, 4.3L V6 ENGINE RATED AT 6 | ENCANA (WEST) - GASAWAY FED 6206 WELL PA | 7 | 24 | 8760 |
| GENERAL MOTORS=, 5.7L V6 NATURAL GAS ENG | ENCANA (WEST) - LEFT FORK FEDERAL 6501 | 7 | 24 | 8760 |
| GENERAL MOTORS=, 5.7L V6 NATURAL GAS ENG | ENCANA (WEST) - LEFT FORK FEDERAL 6501 | 7 | 24 | 8760 |
| GENERAL MOTORS=, 5.7L V6 NATURAL GAS ENG | ENCANA (WEST) - LEFT FORK FEDERAL 6501 | 7 | 24 | 8760 |
| GENERAL MOTORS=, 5.7L V6 NATURAL GAS ENG | ENCANA (WEST) - LEFT FORK FEDERAL 6501 | 7 | 24 | 8760 |
| GENERAL MOTORS=, 5.7L V6 NATURAL GAS ENG | ENCANA (WEST) - LEFT FORK FEDERAL 6501 | 7 | 24 | 8760 |
| GENERAL MOTORS=, 5.7L V6 NATURAL GAS ENG | ENCANA (WEST) - LEFT FORK FEDERAL 6501 | 7 | 24 | 8760 |
| GENERAL MOTORS=, 5.7L V6 NATURAL GAS ENG | ENCANA (WEST) - LEFT FORK FEDERAL 6501 | 7 | 24 | 8760 |
| GENERAL MOTORS=, 5.7L V6 NATURAL GAS ENG | ENCANA (WEST) - LEFT FORK FEDERAL 6501 | 7 | 24 | 8760 |
| GENERAL MOTORS 4.3L - V6 ENGINE RATED AT 6 | ENCANA (WEST) - SHEFFIELD 6209 WELL PAD | 7 | 24 | 8760 |
| GENERAL MOTORS 4.3L - V6 ENGINE RATED AT 6 | ENCANA (WEST) - SHEFFIELD 6209 WELL PAD | 7 | 24 | 8760 |
| GENERAL MOTORS 4.3L - V6 ENGINE RATED AT 6 | ENCANA (WEST) - SHEFFIELD 6209 WELL PAD | 7 | 24 | 8760 |
| GENERAL MOTORS 4.3L - V6 ENGINE RATED AT 6 | ENCANA (WEST) - SHEFFIELD 6209 WELL PAD | 7 | 24 | 8760 |
| GENERAL MOTORS 4.3L - V6 ENGINE RATED AT 6 | ENCANA (WEST) - SHEFFIELD 6209 WELL PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| OIL AND GAS PRODUCTION | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6379691 | 39.4149853055556 | NESW SEC 26 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199761 | 39.5086913888889 | IL: NENE SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199761 | 39.5086913888889 | IL: NENE SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199761 | 39.5086913888889 | IL: NENE SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199761 | 39.5086913888889 | IL: NENE SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199761 | 39.5086913888889 | IL: NENE SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199761 | 39.5086913888889 | IL: NENE SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199761 | 39.5086913888889 | IL: NENE SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4199761 | 39.5086913888889 | IL: NENE SEC 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6189456 | 39.9480168888889 | IL: NW SE SEC 2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6189456 | 39.9480168888889 | IL: NW SE SEC 2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6189456 | 39.9480168888889 | IL: NW SE SEC 2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6189456 | 39.9480168888889 | IL: NW SE SEC 2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6189456 | 39.9480168888889 | IL: NW SE SEC 2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6189456 | 39.9480168888889 | IL: NW SE SEC 2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6189456 | 39.9480168888889 | IL: NW SE SEC 2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6189456 | 39.9480168888889 | IL: NW SE SEC 2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4670221 | 39.5326393333333 | IL: NESW SEC 1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4670221 | 39.5326393333333 | IL: NESW SEC 1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4670221 | 39.5326393333333 | IL: NESW SEC 1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4670221 | 39.5326393333333 | IL: NESW SEC 1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4670221 | 39.5326393333333 | IL: NESW SEC 1 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| 2 | TY | Added to Construction Permit |
| | | Canceled |
| 23 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 0.6 | TY | Canceled |
| 6.6 | TY | Canceled |
| 7.7 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.4 | TY | Canceled |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 11.5 | TY | Added to Construction Permit |
| 7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2346 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2346 |
| 777 | 2346 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2346 |
| 777 | 2346 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2346 |
| 777 | 2351 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2351 |
| 777 | 2351 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2351 |
| 777 | 2351 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2351 |
| 777 | 2351 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2351 |
| 777 | 2351 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2351 |
| 777 | 2351 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2351 |
| 777 | 2351 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2351 |
| 777 | 2351 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2351 |
| 777 | 2351 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2351 |
| 777 | 2352 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2352 |
| 777 | 2352 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2352 |
| 777 | 2352 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2352 |
| 777 | 2352 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2352 |
| 777 | 2352 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2352 |
| 777 | 2352 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2352 |
| 777 | 2352 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2352 |
| 777 | 2352 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2352 |
| 777 | 2352 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2352 |
| 777 | 2358 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2358 |
| 777 | 2358 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2358 |
| 777 | 2358 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2358 |
| 777 | 2358 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2358 |
| 777 | 2358 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2358 |
| 777 | 2358 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2358 |
| 777 | 2358 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2358 |
| 777 | 2358 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2358 |
| 777 | 2358 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2358 |
| 777 | 2359 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2359 |
| 777 | 2359 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2359 |
| 777 | 2359 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2359 |
| 777 | 2359 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2359 |
| 777 | 2359 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2359 |
| 777 | 2359 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2359 |
| 777 | 2359 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2359 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PO1043.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1043.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1043.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1035.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1035.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1035.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1035.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1035.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1035.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1035.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1035.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1035.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1036.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1036.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1036.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1036.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1036.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1036.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1036.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1036.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1036.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1159.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1159.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1159.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1159.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 04PO1159.CN | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 04PO1159.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1159.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1159.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1159.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 04PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1160.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GENERAL MOTORS 4.3L - V6 ENGINE RATED AT 6 | ENCANA (WEST) - SHEFFIELD 6209 WELL PAD | 7 | 24 | 8760 |
| GENERAL MOTORS 4.3L - V6 ENGINE RATED AT 6 | ENCANA (WEST) - SHEFFIELD 6209 WELL PAD | 7 | 24 | 8760 |
| GENERAL MOTORS 4.3L - V6 ENGINE RATED AT 6 | ENCANA (WEST) - SHEFFIELD 6209 WELL PAD | 7 | 24 | 8760 |
| CATERPILLAR. G3408TA ENGINE RATED AT 400H | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR. G3408TA ENGINE RATED AT 400H | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR. G3408TA ENGINE RATED AT 400H | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR. G3408TA ENGINE RATED AT 400H | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR. G3408TA ENGINE RATED AT 400H | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR. G3408TA ENGINE RATED AT 400H | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR. G3408TA ENGINE RATED AT 400H | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR. G3408TA ENGINE RATED AT 400H | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR. G3408TA ENGINE RATED AT 400H | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3408TA ENGINE | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3408TA ENGINE | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3408TA ENGINE | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3408TA ENGINE | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3408TA ENGINE | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3408TA ENGINE | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3408TA ENGINE | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3408TA ENGINE | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3408TA ENGINE | KOCH EXPLORATION CO - PORTABLE ENGINE | 7 | 24 | 8760 |
| CAT, G399, SN: 49C800 ENG RATED @ 472 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT, G399, SN: 49C800 ENG RATED @ 472 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT, G399, SN: 49C800 ENG RATED @ 472 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT, G399, SN: 49C800 ENG RATED @ 472 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT, G399, SN: 49C800 ENG RATED @ 472 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT, G399, SN: 49C800 ENG RATED @ 472 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT, G399, SN: 49C800 ENG RATED @ 472 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT, G399, SN: 49C800 ENG RATED @ 472 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CAT, G399, SN: 49C800 ENG RATED @ 472 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATEPILLAR, G399, SN: 49CO1085 ENG RATED A | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATEPILLAR, G399, SN: 49CO1085 ENG RATED A | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATEPILLAR, G399, SN: 49CO1085 ENG RATED A | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATEPILLAR, G399, SN: 49CO1085 ENG RATED A | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATEPILLAR, G399, SN: 49CO1085 ENG RATED A | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATEPILLAR, G399, SN: 49CO1085 ENG RATED A | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATEPILLAR, G399, SN: 49CO1085 ENG RATED A | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| GENERATOR ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4670221 | 39.5326393333333 | IL: NESW SEC 1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4670221 | 39.5326393333333 | IL: NESW SEC 1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4670221 | 39.5326393333333 | IL: NESW SEC 1 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SECTION 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SECTION 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SECTION 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SECTION 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SECTION 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SECTION 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SECTION 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SECTION 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SECTION 3 T | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SEC 31 T8N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SEC 31 T8N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SEC 31 T8N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SEC 31 T8N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SEC 31 T8N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SEC 31 T8N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SEC 31 T8N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SEC 31 T8N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | IL: SEC 31 T8N | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8336732 | 39.5283273055556 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8336732 | 39.5283273055556 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8336732 | 39.5283273055556 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8336732 | 39.5283273055556 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8336732 | 39.5283273055556 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8336732 | 39.5283273055556 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8336732 | 39.5283273055556 | Sec 13 T6S R94 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 38.6 | TY | Added to Construction Permit |
| 38.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 38.6 | TY | Added to Construction Permit |
| 38.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.9 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 13.7 | TY | Canceled |
| 6.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 13.7 | TY | Canceled |
| 6.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2359 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2359 |
| 777 | 2359 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2359 |
| 777 | 2360 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2360 |
| 777 | 2360 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2360 |
| 777 | 2360 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2360 |
| 777 | 2360 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2360 |
| 777 | 2360 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2360 |
| 777 | 2360 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2360 |
| 777 | 2360 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2360 |
| 777 | 2360 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2360 |
| 777 | 2360 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2360 |
| 777 | 2363 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2363 |
| 777 | 2363 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2363 |
| 777 | 2363 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2363 |
| 777 | 2363 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2363 |
| 777 | 2363 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2363 |
| 777 | 2363 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2363 |
| 777 | 2363 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2363 |
| 777 | 2364 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2364 |
| 777 | 2364 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2364 |
| 777 | 2364 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2364 |
| 777 | 2364 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2364 |
| 777 | 2364 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2364 |
| 777 | 2364 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2364 |
| 777 | 2364 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2364 |
| 777 | 2364 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2364 |
| 777 | 2364 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2364 |
| 777 | 2364 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2364 |
| 777 | 2365 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2365 |
| 777 | 2365 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2365 |
| 777 | 2365 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2365 |
| 777 | 2365 | 001 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 777-2365 |
| 777 | 2365 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2365 |
| 777 | 2365 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2365 |
| 777 | 2365 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2365 |
| 777 | 2366 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2366 |
| 777 | 2366 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2366 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1170.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1170.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1170.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1170.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1170.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1170.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1170.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1184.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1184.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1184.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1184.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1184.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1184.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1184.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1184.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1184.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1184.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1039.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1039.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1039.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1039.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1039.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1039.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1039.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1040.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1040.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATEPILLAR, G399, SN: 49CO1085 ENG RATED A | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATEPILLAR, G399, SN: 49CO1085 ENG RATED A | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G399 TA, SN: 49C697 ENG RATED | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G399 TA, SN: 49C697 ENG RATED | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G399 TA, SN: 49C697 ENG RATED | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G399 TA, SN: 49C697 ENG RATED | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G399 TA, SN: 49C697 ENG RATED | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G399 TA, SN: 49C697 ENG RATED | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G399 TA, SN: 49C697 ENG RATED | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G399 TA, SN: 49C697 ENG RATED | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G399 TA, SN: 49C697 ENG RATED | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX, DPC-280 ENGINE RATED AT 226 HP | CABOT OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX, DPC-280 ENGINE RATED AT 226 HP | CABOT OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX, DPC-280 ENGINE RATED AT 226 HP | CABOT OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX, DPC-280 ENGINE RATED AT 226 HP | CABOT OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX, DPC-280 ENGINE RATED AT 226 HP | CABOT OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX, DPC-280 ENGINE RATED AT 226 HP | CABOT OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| AJAX, DPC-280 ENGINE RATED AT 226 HP | CABOT OIL & GAS - FOSSIL FEDERAL 4-19 | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 220HP | ETC CANYON PIPELINE, LLC- CATHEDRAL | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 220HP | ETC CANYON PIPELINE, LLC- CATHEDRAL | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 220HP | ETC CANYON PIPELINE, LLC- CATHEDRAL | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 220HP | ETC CANYON PIPELINE, LLC- CATHEDRAL | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 220HP | ETC CANYON PIPELINE, LLC- CATHEDRAL | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 220HP | ETC CANYON PIPELINE, LLC- CATHEDRAL | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 220HP | ETC CANYON PIPELINE, LLC- CATHEDRAL | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 220HP | ETC CANYON PIPELINE, LLC- CATHEDRAL | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 220HP | ETC CANYON PIPELINE, LLC- CATHEDRAL | 7 | 24 | 8760 |
| CATERPILLAR, 3306TA ENGINE RATED AT 220HP | ETC CANYON PIPELINE, LLC- CATHEDRAL | 7 | 24 | 8760 |
| JOHN DEER DIESEL GENERATOR RATED AT 173 H | ENCANA (WEST) - PORTABLE 173 HP GENERATO | 7 | 24 | 8760 |
| JOHN DEER DIESEL GENERATOR RATED AT 173 H | ENCANA (WEST) - PORTABLE 173 HP GENERATO | 7 | 24 | 8760 |
| JOHN DEER DIESEL GENERATOR RATED AT 173 H | ENCANA (WEST) - PORTABLE 173 HP GENERATO | 7 | 24 | 8760 |
| JOHN DEER DIESEL GENERATOR RATED AT 173 H | ENCANA (WEST) - PORTABLE 173 HP GENERATO | 7 | 24 | 8760 |
| JOHN DEER DIESEL GENERATOR RATED AT 173 H | ENCANA (WEST) - PORTABLE 173 HP GENERATO | 7 | 24 | 8760 |
| JOHN DEER DIESEL GENERATOR RATED AT 173 H | ENCANA (WEST) - PORTABLE 173 HP GENERATO | 7 | 24 | 8760 |
| JOHN DEER DIESEL GENERATOR RATED AT 173 H | ENCANA (WEST) - PORTABLE 173 HP GENERATO | 7 | 24 | 8760 |
| JOHN DEERE DIESEL GENSET RATED AT 173 HP | ENCANA (WEST) - PORTABLE 173 HP GEN | 7 | 24 | 8760 |
| JOHN DEERE DIESEL GENSET RATED AT 173 HP | ENCANA (WEST) - PORTABLE 173 HP GEN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| NATURAL GAS PRODUCTION (SIC 1311) | X |
| NATURAL GAS PRODUCTION (SIC 1311) | X |
| NATURAL GAS PRODUCTION (SIC 1311) | X |
| NATURAL GAS PRODUCTION (SIC 1311) | X |
| NATURAL GAS PRODUCTION (SIC 1311) | X |
| NATURAL GAS PRODUCTION (SIC 1311) | X |
| NATURAL GAS PRODUCTION (SIC 1311) | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8336732 | 39.5283273055556 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8336732 | 39.5283273055556 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8337687 | 39.5283269444444 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8337687 | 39.5283269444444 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8337687 | 39.5283269444444 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8337687 | 39.5283269444444 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8337687 | 39.5283269444444 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8337687 | 39.5283269444444 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8337687 | 39.5283269444444 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8337687 | 39.5283269444444 | Sec 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8337687 | 39.5283269444444 | Sec 13 T6S R94 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | NWNE SEC 19 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | NWNE SEC 19 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | NWNE SEC 19 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | NWNE SEC 19 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | NWNE SEC 19 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | NWNE SEC 19 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | NWNE SEC 19 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 11 T3S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 11 T3S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 11 T3S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 11 T3S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 11 T3S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 11 T3S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 11 T3S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 11 T3S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 11 T3S R10 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 11 T3S R10 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6310787 | 39.3762221111111 | IL: SWNE SEC11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6310787 | 39.3762221111111 | IL: SWNE SEC11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6310787 | 39.3762221111111 | IL: SWNE SEC11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6310787 | 39.3762221111111 | IL: SWNE SEC11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6310787 | 39.3762221111111 | IL: SWNE SEC11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6310787 | 39.3762221111111 | IL: SWNE SEC11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6310787 | 39.3762221111111 | IL: SWNE SEC11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6311405 | 39.3762443888889 | IL: SWNE SEC11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6311405 | 39.3762443888889 | IL: SWNE SEC11 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 2.3 | TY | Canceled |
| 0.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 13.7 | TY | Canceled |
| 6.8 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| 0.4 | TY | Canceled |
| 3 | TY | Canceled |
| 25 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| 3.8 | TY | Canceled |
| 39.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 2.3 | TY | Canceled |
| 2 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 2 | TY | Added to Construction Permit |
| 8 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2366 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2366 |
| 777 | 2366 | 001 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 777-2366 |
| 777 | 2366 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2366 |
| 777 | 2366 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2366 |
| 777 | 2366 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2366 |
| 777 | 2367 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2367 |
| 777 | 2367 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2367 |
| 777 | 2367 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2367 |
| 777 | 2367 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2367 |
| 777 | 2367 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2367 |
| 777 | 2367 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2367 |
| 777 | 2368 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2368 |
| 777 | 2368 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2368 |
| 777 | 2368 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2368 |
| 777 | 2368 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2368 |
| 777 | 2368 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2368 |
| 777 | 2368 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2368 |
| 777 | 2368 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2368 |
| 777 | 2368 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2368 |
| 777 | 2373 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2373 |
| 777 | 2373 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2373 |
| 777 | 2373 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2373 |
| 777 | 2373 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2373 |
| 777 | 2373 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2373 |
| 777 | 2373 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2373 |
| 777 | 2374 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2374 |
| 777 | 2374 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2374 |
| 777 | 2374 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2374 |
| 777 | 2374 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2374 |
| 777 | 2374 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2374 |
| 777 | 2374 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2374 |
| 777 | 2374 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2374 |
| 777 | 2374 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2374 |
| 777 | 2375 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2375 |
| 777 | 2375 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2375 |
| 777 | 2375 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2375 |
| 777 | 2375 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2375 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PO1040.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1040.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1040.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1040.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1040.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1197.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1197.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1197.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1197.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1197.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1197.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1198.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1198.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1198.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1198.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1198.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1198.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1198.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1198.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1225.XP | 0 | NO EQUIPMENT | | -1 | 3720 |
| 04PO1225.XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 04PO1225.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04PO1225.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04PO1225.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04PO1225.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1226.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1226.XP | 0 | NO EQUIPMENT | | -1 | 3742.3312883 |
| 04PO1226.XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 04PO1226.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1226.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1226.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1226.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04PO1226.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1227.XP | 0 | NO EQUIPMENT | | -1 | 3717.791411 |
| 04PO1227.XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 04PO1227.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04PO1227.XP | 0 | NO EQUIPMENT | | -1 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| JOHN DEERE DIESEL GENSET RATED AT 173 HP | ENCANA (WEST) - PORTABLE 173 HP GEN | 7 | 24 | 8760 |
| JOHN DEERE DIESEL GENSET RATED AT 173 HP | ENCANA (WEST) - PORTABLE 173 HP GEN | 7 | 24 | 8760 |
| JOHN DEERE DIESEL GENSET RATED AT 173 HP | ENCANA (WEST) - PORTABLE 173 HP GEN | 7 | 24 | 8760 |
| JOHN DEERE DIESEL GENSET RATED AT 173 HP | ENCANA (WEST) - PORTABLE 173 HP GEN | 7 | 24 | 8760 |
| JOHN DEERE DIESEL GENSET RATED AT 173 HP | ENCANA (WEST) - PORTABLE 173 HP GEN | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 225 HP | KOCH EXPLORATION - KEC #5 GENSET | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 225 HP | KOCH EXPLORATION - KEC #5 GENSET | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 225 HP | KOCH EXPLORATION - KEC #5 GENSET | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 225 HP | KOCH EXPLORATION - KEC #5 GENSET | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 225 HP | KOCH EXPLORATION - KEC #5 GENSET | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 225 HP | KOCH EXPLORATION - KEC #5 GENSET | 7 | 24 | 8760 |
| JOHN DEERE GENSET, KEC G6 RATED AT 225 HP | KOCH EXPLORATION - KEC #6 GENSET | 7 | 24 | 8760 |
| JOHN DEERE GENSET, KEC G6 RATED AT 225 HP | KOCH EXPLORATION - KEC #6 GENSET | 7 | 24 | 8760 |
| JOHN DEERE GENSET, KEC G6 RATED AT 225 HP | KOCH EXPLORATION - KEC #6 GENSET | 7 | 24 | 8760 |
| JOHN DEERE GENSET, KEC G6 RATED AT 225 HP | KOCH EXPLORATION - KEC #6 GENSET | 7 | 24 | 8760 |
| JOHN DEERE GENSET, KEC G6 RATED AT 225 HP | KOCH EXPLORATION - KEC #6 GENSET | 7 | 24 | 8760 |
| JOHN DEERE GENSET, KEC G6 RATED AT 225 HP | KOCH EXPLORATION - KEC #6 GENSET | 7 | 24 | 8760 |
| JOHN DEERE GENSET, KEC G6 RATED AT 225 HP | KOCH EXPLORATION - KEC #6 GENSET | 7 | 24 | 8760 |
| JOHN DEERE GENSET, KEC G6 RATED AT 225 HP | KOCH EXPLORATION - KEC #6 GENSET | 7 | 24 | 8760 |
| FORD PORTABLE 20HP 4 CYL ICE | CITATION OIL & GAS CO | 7 | 24 | 8760 |
| FORD PORTABLE 20HP 4 CYL ICE | CITATION OIL & GAS CO | 7 | 24 | 8760 |
| FORD PORTABLE 20HP 4 CYL ICE | CITATION OIL & GAS CO | 7 | 24 | 8760 |
| FORD PORTABLE 20HP 4 CYL ICE | CITATION OIL & GAS CO | 7 | 24 | 8760 |
| FORD PORTABLE 20HP 4 CYL ICE | CITATION OIL & GAS CO | 7 | 24 | 8760 |
| FORD PORTABLE 20HP 4 CYL ICE | CITATION OIL & GAS CO | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | ANADARKO E&P - NORTH MAYFIELD | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | ANADARKO E&P - NORTH MAYFIELD | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | ANADARKO E&P - NORTH MAYFIELD | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | ANADARKO E&P - NORTH MAYFIELD | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | ANADARKO E&P - NORTH MAYFIELD | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | ANADARKO E&P - NORTH MAYFIELD | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | ANADARKO E&P - NORTH MAYFIELD | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | ANADARKO E&P - NORTH MAYFIELD | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | ANADARKO E&P - BLEDSOE 5-12 | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | ANADARKO E&P - BLEDSOE 5-12 | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | ANADARKO E&P - BLEDSOE 5-12 | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | ANADARKO E&P - BLEDSOE 5-12 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.0636 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.06 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| COAL BED METHANE PRODUCTION | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6311405 | 39.3762443888889 | IL: SWNE SEC11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6311405 | 39.3762443888889 | IL: SWNE SEC11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6311405 | 39.3762443888889 | IL: SWNE SEC11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6311405 | 39.3762443888889 | IL: SWNE SEC11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6311405 | 39.3762443888889 | IL: SWNE SEC11 | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SENE SEC 3 T7N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SENE SEC 3 T7N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SENE SEC 3 T7N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SENE SEC 3 T7N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SENE SEC 3 T7N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SENE SEC 3 T7N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SENE SEC 3 T7N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SENE SEC 3 T7N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SENE SEC 3 T7N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SENE SEC 3 T7N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SENE SEC 3 T7N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SENE SEC 3 T7N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SENE SEC 3 T7N | 0 |
| KOCH EXPLORATION COMPANY, LLC | 1311 | | 0 | 0 | SENE SEC 3 T7N | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7615599 | 38.8751397777778 | SE NE SEC 34 T | 6.0636 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7615599 | 38.8751397777778 | SE NE SEC 34 T | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7615599 | 38.8751397777778 | SE NE SEC 34 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7615599 | 38.8751397777778 | SE NE SEC 34 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7615599 | 38.8751397777778 | SE NE SEC 34 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7615599 | 38.8751397777778 | SE NE SEC 34 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2551792 | 38.9164386111111 | SW SW SEC17 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2551792 | 38.9164386111111 | SW SW SEC17 T | 6.1 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2551792 | 38.9164386111111 | SW SW SEC17 T | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2551792 | 38.9164386111111 | SW SW SEC17 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2551792 | 38.9164386111111 | SW SW SEC17 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2551792 | 38.9164386111111 | SW SW SEC17 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2551792 | 38.9164386111111 | SW SW SEC17 T | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -102.2551792 | 38.9164386111111 | SW SW SEC17 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690644 | 39.0186545 | SW NW SEC12 | 6.06 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690644 | 39.0186545 | SW NW SEC12 | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690644 | 39.0186545 | SW NW SEC12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690644 | 39.0186545 | SW NW SEC12 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.1 | TY | Canceled |
| 26.1 | TY | Canceled |
| 1.8 | TY | Canceled |
| 1.8 | TY | Canceled |
| 1.7 | TY | Canceled |
| 6.3 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6.3 | TY | Added to Construction Permit |
| 18.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2375 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2375 |
| 777 | 2375 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2375 |
| 777 | 2376 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2376 |
| 777 | 2376 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2376 |
| 777 | 2376 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2376 |
| 777 | 2376 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2376 |
| 777 | 2376 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2376 |
| 777 | 2376 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2376 |
| 777 | 2376 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2376 |
| 777 | 2376 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2376 |
| 777 | 2377 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2377 |
| 777 | 2377 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2377 |
| 777 | 2377 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2377 |
| 777 | 2377 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2377 |
| 777 | 2377 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2377 |
| 777 | 2377 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2377 |
| 777 | 2377 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2377 |
| 777 | 2377 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2377 |
| 777 | 2378 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2378 |
| 777 | 2378 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2378 |
| 777 | 2378 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2378 |
| 777 | 2378 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2378 |
| 777 | 2378 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2378 |
| 777 | 2378 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2378 |
| 777 | 2378 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2378 |
| 777 | 2378 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2378 |
| 777 | 2379 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2379 |
| 777 | 2379 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2379 |
| 777 | 2379 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2379 |
| 777 | 2379 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2379 |
| 777 | 2379 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2379 |
| 777 | 2379 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2379 |
| 777 | 2379 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2379 |
| 777 | 2380 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2380 |
| 777 | 2380 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2380 |
| 777 | 2380 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2380 |
| 777 | 2380 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2380 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PO1227.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04PO1227.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1228.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1228.XP | 0 | NO EQUIPMENT | | -1 | 3742.3312883 |
| 04PO1228.XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 04PO1228.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1228.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1228.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1228.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04PO1228.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1229.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1229.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1229.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1229.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1229.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1229.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1229.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1229.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1230.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1230.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1230.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1230.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1230.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1230.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1230.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1230.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1231.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1231.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1231.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1231.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1231.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1231.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1231.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1232.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1232.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1232.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1232.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD 4CYL 20HP ICE | ANADARKO E&P - BLEDSOE 5-12 | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | ANADARKO E&P - BLEDSOE 5-12 | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20 HP ICE | ANADARKO E&P -MPU 43-34 | 7 | 24 | 8760 |
| FORD 4 CYL 20 HP ICE | ANADARKO E&P -MPU 43-34 | 7 | 24 | 8760 |
| FORD 4 CYL 20 HP ICE | ANADARKO E&P -MPU 43-34 | 7 | 24 | 8760 |
| FORD 4 CYL 20 HP ICE | ANADARKO E&P -MPU 43-34 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -103.0690644 | 39.0186545 | SW NW SEC12 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0690644 | 39.0186545 | SW NW SEC12 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805953 | 38.8525879166667 | SE SW SEC3 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805953 | 38.8525879166667 | SE SW SEC3 T1 | 6.1 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805953 | 38.8525879166667 | SE SW SEC3 T1 | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805953 | 38.8525879166667 | SE SW SEC3 T1 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805953 | 38.8525879166667 | SE SW SEC3 T1 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805953 | 38.8525879166667 | SE SW SEC3 T1 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805953 | 38.8525879166667 | SE SW SEC3 T1 | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8805953 | 38.8525879166667 | SE SW SEC3 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC 25 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC 25 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC 25 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC 25 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC 25 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC 25 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC 25 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC 25 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7571872 | 38.8715855277778 | NW SW SEC35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7571872 | 38.8715855277778 | NW SW SEC35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7571872 | 38.8715855277778 | NW SW SEC35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7571872 | 38.8715855277778 | NW SW SEC35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7571872 | 38.8715855277778 | NW SW SEC35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7571872 | 38.8715855277778 | NW SW SEC35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7571872 | 38.8715855277778 | NW SW SEC35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7571872 | 38.8715855277778 | NW SW SEC35 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC26 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC26 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC26 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC26 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC26 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC26 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | SE SE SEC26 T1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE SE 34-13-48 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE SE 34-13-48 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE SE 34-13-48 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE SE 34-13-48 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2380 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2380 |
| 777 | 2380 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2380 |
| 777 | 2380 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2380 |
| 777 | 2381 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2381 |
| 777 | 2381 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2381 |
| 777 | 2381 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2381 |
| 777 | 2381 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2381 |
| 777 | 2381 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2381 |
| 777 | 2381 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2381 |
| 777 | 2381 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2381 |
| 777 | 2381 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2381 |
| 777 | 2382 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2382 |
| 777 | 2382 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2382 |
| 777 | 2382 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2382 |
| 777 | 2382 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2382 |
| 777 | 2382 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2382 |
| 777 | 2382 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2382 |
| 777 | 2382 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2382 |
| 777 | 2383 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2383 |
| 777 | 2383 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2383 |
| 777 | 2383 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2383 |
| 777 | 2383 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2383 |
| 777 | 2383 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2383 |
| 777 | 2383 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2383 |
| 777 | 2383 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2383 |
| 777 | 2383 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2383 |
| 777 | 2384 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2384 |
| 777 | 2384 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2384 |
| 777 | 2384 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2384 |
| 777 | 2384 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2384 |
| 777 | 2384 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2384 |
| 777 | 2384 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2384 |
| 777 | 2384 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2384 |
| 777 | 2384 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2384 |
| 777 | 2385 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2385 |
| 777 | 2385 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2385 |
| 777 | 2385 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2385 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PO1232.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1232.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1232.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1233.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1233.XP | 0 | NO EQUIPMENT | | -1 | 3742.3312883 |
| 04PO1233.XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 04PO1233.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1233.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1233.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1233.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04PO1233.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1234.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1234.XP | 0 | NO EQUIPMENT | | -1 | 3742.3312883 |
| 04PO1234.XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 04PO1234.XP | 0 | NO EQUIPMENT | | -1 | 0 |
| 04PO1234.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1234.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04PO1234.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1235.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1235.XP | 0 | NO EQUIPMENT | | -1 | 3742.3312883 |
| 04PO1235.XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 04PO1235.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1235.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1235.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1235.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04PO1235.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1236.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1236.XP | 0 | NO EQUIPMENT | | -1 | 3717.791411 |
| 04PO1236.XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 04PO1236.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1236.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1236.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1236.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04PO1236.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1237.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1237.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1237.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD 4 CYL 20 HP ICE | ANADARKO E&P -MPU 43-34 | 7 | 24 | 8760 |
| FORD 4 CYL 20 HP ICE | ANADARKO E&P -MPU 43-34 | 7 | 24 | 8760 |
| FORD 4 CYL 20 HP ICE | ANADARKO E&P -MPU 43-34 | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | ANADARKO E&P - RHOADES #2 22-35 | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | ANADARKO E&P - RHOADES #2 22-35 | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | ANADARKO E&P - RHOADES #2 22-35 | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | ANADARKO E&P - RHOADES #2 22-35 | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | ANADARKO E&P - RHOADES #2 22-35 | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | ANADARKO E&P - RHOADES #2 22-35 | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | ANADARKO E&P - RHOADES #2 22-35 | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | ANADARKO E&P - RHOADES #2 22-35 | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.06 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE SE 34-13-48 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE SE 34-13-48 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | NE SE 34-13-48 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7572046 | 38.8787468611111 | NW NW SEC 35 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7572046 | 38.8787468611111 | NW NW SEC 35 | 6.1 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7572046 | 38.8787468611111 | NW NW SEC 35 | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7572046 | 38.8787468611111 | NW NW SEC 35 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7572046 | 38.8787468611111 | NW NW SEC 35 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7572046 | 38.8787468611111 | NW NW SEC 35 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7572046 | 38.8787468611111 | NW NW SEC 35 | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7572046 | 38.8787468611111 | NW NW SEC 35 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7850124 | 38.8786460555556 | NW NE SEC33 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7850124 | 38.8786460555556 | NW NE SEC33 T | 6.1 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7850124 | 38.8786460555556 | NW NE SEC33 T | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7850124 | 38.8786460555556 | NW NE SEC33 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7850124 | 38.8786460555556 | NW NE SEC33 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7850124 | 38.8786460555556 | NW NE SEC33 T | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -102.7850124 | 38.8786460555556 | NW NE SEC33 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0639022 | 39.022185 | NE NW SEC12 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0639022 | 39.022185 | NE NW SEC12 T | 6.1 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0639022 | 39.022185 | NE NW SEC12 T | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0639022 | 39.022185 | NE NW SEC12 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0639022 | 39.022185 | NE NW SEC12 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0639022 | 39.022185 | NE NW SEC12 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0639022 | 39.022185 | NE NW SEC12 T | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0639022 | 39.022185 | NE NW SEC12 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.859288 | 38.8744165 | SE NW SEC35 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.859288 | 38.8744165 | SE NW SEC35 T | 6.06 |
| CITATION OIL & GAS CORP. | 1311 | | -102.859288 | 38.8744165 | SE NW SEC35 T | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -102.859288 | 38.8744165 | SE NW SEC35 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.859288 | 38.8744165 | SE NW SEC35 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.859288 | 38.8744165 | SE NW SEC35 T | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.859288 | 38.8744165 | SE NW SEC35 T | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -102.859288 | 38.8744165 | SE NW SEC35 T | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | RHOADES #1 1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | RHOADES #1 1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | RHOADES #1 1 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2385 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2385 |
| 777 | 2385 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2385 |
| 777 | 2385 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2385 |
| 777 | 2386 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2386 |
| 777 | 2386 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2386 |
| 777 | 2386 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2386 |
| 777 | 2386 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2386 |
| 777 | 2386 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2386 |
| 777 | 2386 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2386 |
| 777 | 2386 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2386 |
| 777 | 2386 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2386 |
| 777 | 2387 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2387 |
| 777 | 2387 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2387 |
| 777 | 2387 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2387 |
| 777 | 2387 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2387 |
| 777 | 2387 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2387 |
| 777 | 2387 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2387 |
| 777 | 2387 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2387 |
| 777 | 2387 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2387 |
| 777 | 2388 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2388 |
| 777 | 2388 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2388 |
| 777 | 2388 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2388 |
| 777 | 2388 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2388 |
| 777 | 2388 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2388 |
| 777 | 2388 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2388 |
| 777 | 2388 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2388 |
| 777 | 2388 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2388 |
| 777 | 2408 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2408 |
| 777 | 2408 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2408 |
| 777 | 2408 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2408 |
| 777 | 2408 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2408 |
| 777 | 2408 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2408 |
| 777 | 2408 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2408 |
| 777 | 2408 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2408 |
| 777 | 2408 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2408 |
| 777 | 2408 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2408 |
| 777 | 2410 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2410 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PO1237.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1237.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1237.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1238.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1238.XP | 0 | NO EQUIPMENT | | -1 | 3742.3312883 |
| 04PO1238.XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 04PO1238.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1238.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1238.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1238.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04PO1238.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1239.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1239.XP | 0 | NO EQUIPMENT | | -1 | 3742.3312883 |
| 04PO1239.XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 04PO1239.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1239.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1239.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1239.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04PO1239.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1240.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1240.XP | 0 | NO EQUIPMENT | | -1 | 3742.3312883 |
| 04PO1240.XP | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 04PO1240.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1240.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1240.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 04PO1240.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 04PO1240.XP | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 04PO1278.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1278.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1278.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1278.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1278.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1278.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1278.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1278.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1278.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1315.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| FORD 4 CYL 20HP ICE | CITATION OIL & GAS CORP | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1,340 H | ENCANA (WEST) - CE-P10 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1,340 H | ENCANA (WEST) - CE-P10 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1,340 H | ENCANA (WEST) - CE-P10 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1,340 H | ENCANA (WEST) - CE-P10 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1,340 H | ENCANA (WEST) - CE-P10 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1,340 H | ENCANA (WEST) - CE-P10 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1,340 H | ENCANA (WEST) - CE-P10 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1,340 H | ENCANA (WEST) - CE-P10 | 7 | 24 | 8760 |
| CATERPILLAR, 3516 TALE ENG RATED AT 1,340 H | ENCANA (WEST) - CE-P10 | 7 | 24 | 8760 |
| WAUKESHA, F817G NAT GAS ENG RATED AT 100 | CABOT OIL & GAS - FOSSIL FEDERAL 1-24 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| PORTABLE WELLHEAD COMPRESSOR ENGINE | X |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| WAUKESHA F817G (100 HP) ENGINE DRIVEN COMPRESSOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | RHOADES #1 1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | RHOADES #1 1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | 0 | 0 | RHOADES #1 1 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1264509 | 38.83649325 | SW NW SEC 16 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1264509 | 38.83649325 | SW NW SEC 16 | 6.1 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1264509 | 38.83649325 | SW NW SEC 16 | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1264509 | 38.83649325 | SW NW SEC 16 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1264509 | 38.83649325 | SW NW SEC 16 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1264509 | 38.83649325 | SW NW SEC 16 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1264509 | 38.83649325 | SW NW SEC 16 | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -102.1264509 | 38.83649325 | SW NW SEC 16 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0559079 | 38.7670998611111 | NE NE S12 T15S | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0559079 | 38.7670998611111 | NE NE S12 T15S | 6.1 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0559079 | 38.7670998611111 | NE NE S12 T15S | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0559079 | 38.7670998611111 | NE NE S12 T15S | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0559079 | 38.7670998611111 | NE NE S12 T15S | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0559079 | 38.7670998611111 | NE NE S12 T15S | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0559079 | 38.7670998611111 | NE NE S12 T15S | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -102.0559079 | 38.7670998611111 | NE NE S12 T15S | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.870502 | 38.8678592222222 | SE SE SEC34 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.870502 | 38.8678592222222 | SE SE SEC34 T1 | 6.1 |
| CITATION OIL & GAS CORP. | 1311 | | -102.870502 | 38.8678592222222 | SE SE SEC34 T1 | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -102.870502 | 38.8678592222222 | SE SE SEC34 T1 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.870502 | 38.8678592222222 | SE SE SEC34 T1 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.870502 | 38.8678592222222 | SE SE SEC34 T1 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.870502 | 38.8678592222222 | SE SE SEC34 T1 | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -102.870502 | 38.8678592222222 | SE SE SEC34 T1 | 0.05 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058901 | 39.395523 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058901 | 39.395523 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058901 | 39.395523 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058901 | 39.395523 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058901 | 39.395523 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058901 | 39.395523 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058901 | 39.395523 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058901 | 39.395523 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058901 | 39.395523 | SENW SEC 36 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | DOUBLE EAGLE | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 24.6 | TY | Canceled |
| 19.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.2 | TY | Canceled |
| 0.1 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2410 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2410 |
| 777 | 2410 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2410 |
| 777 | 2410 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2410 |
| 777 | 2410 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2410 |
| 777 | 2410 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2410 |
| 777 | 2410 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2410 |
| 777 | 2411 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2411 |
| 777 | 2411 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2411 |
| 777 | 2411 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2411 |
| 777 | 2411 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2411 |
| 777 | 2411 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2411 |
| 777 | 2411 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2411 |
| 777 | 2411 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2411 |
| 777 | 2438 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2438 |
| 777 | 2438 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2438 |
| 777 | 2438 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2438 |
| 777 | 2438 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2438 |
| 777 | 2438 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2438 |
| 777 | 2438 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2438 |
| 777 | 2438 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2438 |
| 777 | 2438 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2438 |
| 777 | 2438 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2438 |
| 777 | 2439 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2439 |
| 777 | 2439 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2439 |
| 777 | 2439 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2439 |
| 777 | 2439 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2439 |
| 777 | 2439 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2439 |
| 777 | 2439 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2439 |
| 777 | 2439 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2439 |
| 777 | 2440 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2440 |
| 777 | 2440 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2440 |
| 777 | 2440 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2440 |
| 777 | 2440 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2440 |
| 777 | 2440 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2440 |
| 777 | 2440 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2440 |
| 777 | 2440 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2440 |
| 777 | 2445 | 001 | 01 | 107028 | 92 | MILLION CUBIC FEET BURNED | 777-2445 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PO1315.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1315.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1315.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1315.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1315.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1315.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1317.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1317.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1317.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1317.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1317.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1317.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1317.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1391.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1391.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1391.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1391.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1391.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1391.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1391.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1391.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1391.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1392.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1392.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1392.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1392.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1392.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1392.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1392.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1393.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1393.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1393.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1393.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1393.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1393.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1393.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1436.CN | 0 | NO EQUIPMENT | | 0 | 0 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA, F817G NAT GAS ENG RATED AT 100 | CABOT OIL & GAS - FOSSIL FEDERAL 1-24 | 7 | 24 | 8760 |
| WAUKESHA, F817G NAT GAS ENG RATED AT 100 | CABOT OIL & GAS - FOSSIL FEDERAL 1-24 | 7 | 24 | 8760 |
| WAUKESHA, F817G NAT GAS ENG RATED AT 100 | CABOT OIL & GAS - FOSSIL FEDERAL 1-24 | 7 | 24 | 8760 |
| WAUKESHA, F817G NAT GAS ENG RATED AT 100 | CABOT OIL & GAS - FOSSIL FEDERAL 1-24 | 7 | 24 | 8760 |
| WAUKESHA, F817G NAT GAS ENG RATED AT 100 | CABOT OIL & GAS - FOSSIL FEDERAL 1-24 | 7 | 24 | 8760 |
| WAUKESHA, F817G NAT GAS ENG RATED AT 100 | CABOT OIL & GAS - FOSSIL FEDERAL 1-24 | 7 | 24 | 8760 |
| AJAX, DPC-280 RATED AT 229 HP | CABOT OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| AJAX, DPC-280 RATED AT 229 HP | CABOT OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| AJAX, DPC-280 RATED AT 229 HP | CABOT OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| AJAX, DPC-280 RATED AT 229 HP | CABOT OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| AJAX, DPC-280 RATED AT 229 HP | CABOT OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| AJAX, DPC-280 RATED AT 229 HP | CABOT OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| AJAX, DPC-280 RATED AT 229 HP | CABOT OIL & GAS - FOSSIL FEDERAL 5-19 | 7 | 24 | 8760 |
| WAUKESHA, F3521GL ENGINE RATED AT 472 HP | ENCANA (WEST) - DUNN 93A | 7 | 24 | 8760 |
| WAUKESHA, F3521GL ENGINE RATED AT 472 HP | ENCANA (WEST) - DUNN 93A | 7 | 24 | 8760 |
| WAUKESHA, F3521GL ENGINE RATED AT 472 HP | ENCANA (WEST) - DUNN 93A | 7 | 24 | 8760 |
| WAUKESHA, F3521GL ENGINE RATED AT 472 HP | ENCANA (WEST) - DUNN 93A | 7 | 24 | 8760 |
| WAUKESHA, F3521GL ENGINE RATED AT 472 HP | ENCANA (WEST) - DUNN 93A | 7 | 24 | 8760 |
| WAUKESHA, F3521GL ENGINE RATED AT 472 HP | ENCANA (WEST) - DUNN 93A | 7 | 24 | 8760 |
| WAUKESHA, F3521GL ENGINE RATED AT 472 HP | ENCANA (WEST) - DUNN 93A | 7 | 24 | 8760 |
| WAUKESHA, F3521GL ENGINE RATED AT 472 HP | ENCANA (WEST) - DUNN 93A | 7 | 24 | 8760 |
| WAUKESHA, F3521GL ENGINE RATED AT 472 HP | ENCANA (WEST) - DUNN 93A | 7 | 24 | 8760 |
| FORD, LSG875 ENGINE RATED 90 HP | ENCANA (WEST) - DIVIDE CREEK 23 | 7 | 24 | 8760 |
| FORD, LSG875 ENGINE RATED 90 HP | ENCANA (WEST) - DIVIDE CREEK 23 | 7 | 24 | 8760 |
| FORD, LSG875 ENGINE RATED 90 HP | ENCANA (WEST) - DIVIDE CREEK 23 | 7 | 24 | 8760 |
| FORD, LSG875 ENGINE RATED 90 HP | ENCANA (WEST) - DIVIDE CREEK 23 | 7 | 24 | 8760 |
| FORD, LSG875 ENGINE RATED 90 HP | ENCANA (WEST) - DIVIDE CREEK 23 | 7 | 24 | 8760 |
| FORD, LSG875 ENGINE RATED 90 HP | ENCANA (WEST) - DIVIDE CREEK 23 | 7 | 24 | 8760 |
| FORD, LSG875 ENGINE RATED 90 HP | ENCANA (WEST) - DIVIDE CREEK 23 | 7 | 24 | 8760 |
| FORD, LSG875 ENGINE RATED AT 90 HP | ENCANA (WEST) - DIVIDE CREEK 32 | 7 | 24 | 8760 |
| FORD, LSG875 ENGINE RATED AT 90 HP | ENCANA (WEST) - DIVIDE CREEK 32 | 7 | 24 | 8760 |
| FORD, LSG875 ENGINE RATED AT 90 HP | ENCANA (WEST) - DIVIDE CREEK 32 | 7 | 24 | 8760 |
| FORD, LSG875 ENGINE RATED AT 90 HP | ENCANA (WEST) - DIVIDE CREEK 32 | 7 | 24 | 8760 |
| FORD, LSG875 ENGINE RATED AT 90 HP | ENCANA (WEST) - DIVIDE CREEK 32 | 7 | 24 | 8760 |
| FORD, LSG875 ENGINE RATED AT 90 HP | ENCANA (WEST) - DIVIDE CREEK 32 | 7 | 24 | 8760 |
| FORD, LSG875 ENGINE RATED AT 90 HP | ENCANA (WEST) - DIVIDE CREEK 32 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,26 | ENCANA (WEST) - ENCANA CE-P12 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| WAUKESHA F817G (100 HP) ENGINE DRIVEN COMPRESSOR | X |
| WAUKESHA F817G (100 HP) ENGINE DRIVEN COMPRESSOR | X |
| WAUKESHA F817G (100 HP) ENGINE DRIVEN COMPRESSOR | X |
| WAUKESHA F817G (100 HP) ENGINE DRIVEN COMPRESSOR | X |
| WAUKESHA F817G (100 HP) ENGINE DRIVEN COMPRESSOR | X |
| WAUKESHA F817G (100 HP) ENGINE DRIVEN COMPRESSOR | X |
| AJAX DPC -280 (229) ENGINE DRIVEN NAT. GAS COMPRESSOR | X |
| AJAX DPC -280 (229) ENGINE DRIVEN NAT. GAS COMPRESSOR | X |
| AJAX DPC -280 (229) ENGINE DRIVEN NAT. GAS COMPRESSOR | X |
| AJAX DPC -280 (229) ENGINE DRIVEN NAT. GAS COMPRESSOR | X |
| AJAX DPC -280 (229) ENGINE DRIVEN NAT. GAS COMPRESSOR | X |
| AJAX DPC -280 (229) ENGINE DRIVEN NAT. GAS COMPRESSOR | X |
| AJAX DPC -280 (229) ENGINE DRIVEN NAT. GAS COMPRESSOR | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | |
| NATURAL GAS PRODUCTION | |
| NATURAL GAS PRODUCTION | |
| NATURAL GAS PRODUCTION | |
| NATURAL GAS PRODUCTION | |
| NATURAL GAS PRODUCTION | |
| NATURAL GAS PRODUCTION | |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| COMPRESSOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | DOUBLE EAGLE | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | DOUBLE EAGLE | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | DOUBLE EAGLE | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | DOUBLE EAGLE | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | DOUBLE EAGLE | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | DOUBLE EAGLE | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | IL: NWNW SEC | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | IL: NWNW SEC | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | IL: NWNW SEC | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | IL: NWNW SEC | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | IL: NWNW SEC | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | IL: NWNW SEC | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | IL: NWNW SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6727048 | 39.47072075 | SEC4,T7S,R92W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6727048 | 39.47072075 | SEC4,T7S,R92W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6727048 | 39.47072075 | SEC4,T7S,R92W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6727048 | 39.47072075 | SEC4,T7S,R92W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6727048 | 39.47072075 | SEC4,T7S,R92W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6727048 | 39.47072075 | SEC4,T7S,R92W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6727048 | 39.47072075 | SEC4,T7S,R92W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6727048 | 39.47072075 | SEC4,T7S,R92W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6727048 | 39.47072075 | SEC4,T7S,R92W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058913 | 39.3955073333333 | SEC 36 T7S R96 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 38 | TY | Canceled |
| 20 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| 26 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 13.5 | TY | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.5 | TY | Added to Construction Permit |
| | | Canceled |
| 2.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2445 | 001 | 01 | 50000 | 92 | MILLION CUBIC FEET BURNED | 777-2445 |
| 777 | 2445 | 001 | 01 | 71432 | 92 | MILLION CUBIC FEET BURNED | 777-2445 |
| 777 | 2445 | 001 | 01 | 75070 | 92 | MILLION CUBIC FEET BURNED | 777-2445 |
| 777 | 2445 | 001 | 01 | CO | 92 | MILLION CUBIC FEET BURNED | 777-2445 |
| 777 | 2445 | 001 | 01 | NO2 | 92 | MILLION CUBIC FEET BURNED | 777-2445 |
| 777 | 2445 | 001 | 01 | PM10 | 92 | MILLION CUBIC FEET BURNED | 777-2445 |
| 777 | 2445 | 001 | 01 | PT | 92 | MILLION CUBIC FEET BURNED | 777-2445 |
| 777 | 2445 | 001 | 01 | SO2 | 92 | MILLION CUBIC FEET BURNED | 777-2445 |
| 777 | 2445 | 001 | 01 | VOC | 92 | MILLION CUBIC FEET BURNED | 777-2445 |
| 777 | 2446 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2446 |
| 777 | 2446 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2446 |
| 777 | 2446 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2446 |
| 777 | 2446 | 001 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 777-2446 |
| 777 | 2446 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2446 |
| 777 | 2446 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2446 |
| 777 | 2447 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2447 |
| 777 | 2447 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2447 |
| 777 | 2447 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2447 |
| 777 | 2447 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2447 |
| 777 | 2447 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2447 |
| 777 | 2447 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2447 |
| 777 | 2447 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2447 |
| 777 | 2447 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2447 |
| 777 | 2447 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2447 |
| 777 | 2453 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2453 |
| 777 | 2453 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2453 |
| 777 | 2453 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2453 |
| 777 | 2453 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2453 |
| 777 | 2453 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2453 |
| 777 | 2453 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2453 |
| 777 | 2453 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2453 |
| 777 | 2453 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2453 |
| 777 | 2453 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2453 |
| 777 | 2453 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2453 |
| 777 | 2454 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2454 |
| 777 | 2454 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2454 |
| 777 | 2454 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2454 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 04PO1436.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 04PO1436.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 04PO1436.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 04PO1436.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 04PO1436.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 04PO1436.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 04PO1436.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 04PO1436.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 04PO1436.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 04PO1437.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1437.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1437.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1437.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1437.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1437.CN | 0 | NO EQUIPMENT | | -1 | |
| 04PO1441.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1441.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1441.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1441.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1441.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1441.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1441.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1441.CN | 0 | NO EQUIPMENT | | 0 | |
| 04PO1441.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0078.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0078.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0078.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0078.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0078.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0078.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0078.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0078.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0078.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0078.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0079.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0079.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0079.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,26 | ENCANA (WEST) - ENCANA CE-P12 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,26 | ENCANA (WEST) - ENCANA CE-P12 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,26 | ENCANA (WEST) - ENCANA CE-P12 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,26 | ENCANA (WEST) - ENCANA CE-P12 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,26 | ENCANA (WEST) - ENCANA CE-P12 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,26 | ENCANA (WEST) - ENCANA CE-P12 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,26 | ENCANA (WEST) - ENCANA CE-P12 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,26 | ENCANA (WEST) - ENCANA CE-P12 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,26 | ENCANA (WEST) - ENCANA CE-P12 | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 173 HP | ENCANA (WEST) - DIVIDE CREEK 23-8D1 | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 173 HP | ENCANA (WEST) - DIVIDE CREEK 23-8D1 | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 173 HP | ENCANA (WEST) - DIVIDE CREEK 23-8D1 | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 173 HP | ENCANA (WEST) - DIVIDE CREEK 23-8D1 | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 173 HP | ENCANA (WEST) - DIVIDE CREEK 23-8D1 | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 173 HP | ENCANA (WEST) - DIVIDE CREEK 23-8D1 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED 1,340 H | ENCANA (WEST) - ENCANA CE-P11 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED 1,340 H | ENCANA (WEST) - ENCANA CE-P11 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED 1,340 H | ENCANA (WEST) - ENCANA CE-P11 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED 1,340 H | ENCANA (WEST) - ENCANA CE-P11 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED 1,340 H | ENCANA (WEST) - ENCANA CE-P11 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED 1,340 H | ENCANA (WEST) - ENCANA CE-P11 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED 1,340 H | ENCANA (WEST) - ENCANA CE-P11 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED 1,340 H | ENCANA (WEST) - ENCANA CE-P11 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED 1,340 H | ENCANA (WEST) - ENCANA CE-P11 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA (WEST) - ENCANA CE-P13 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA (WEST) - ENCANA CE-P13 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA (WEST) - ENCANA CE-P13 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA (WEST) - ENCANA CE-P13 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA (WEST) - ENCANA CE-P13 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA (WEST) - ENCANA CE-P13 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA (WEST) - ENCANA CE-P13 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA (WEST) - ENCANA CE-P13 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA (WEST) - ENCANA CE-P13 | 7 | 24 | 8760 |
| CATERPILLAR, 3516TALE ENGINE RATED AT 1,34 | ENCANA (WEST) - ENCANA CE-P13 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - ENCANA CE-P14 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - ENCANA CE-P14 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - ENCANA CE-P14 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058913 | 39.3955073333333 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058913 | 39.3955073333333 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058913 | 39.3955073333333 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058913 | 39.3955073333333 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058913 | 39.3955073333333 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058913 | 39.3955073333333 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058913 | 39.3955073333333 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058913 | 39.3955073333333 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.058913 | 39.3955073333333 | SEC 36 T7S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6259923 | 39.4335241944444 | IL: SESE SEC 23 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6259923 | 39.4335241944444 | IL: SESE SEC 23 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6259923 | 39.4335241944444 | IL: SESE SEC 23 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6259923 | 39.4335241944444 | IL: SESE SEC 23 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6259923 | 39.4335241944444 | IL: SESE SEC 23 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6259923 | 39.4335241944444 | IL: SESE SEC 23 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982078 | 39.3805190277778 | S3,T8S,R96W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982078 | 39.3805190277778 | S3,T8S,R96W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982078 | 39.3805190277778 | S3,T8S,R96W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982078 | 39.3805190277778 | S3,T8S,R96W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982078 | 39.3805190277778 | S3,T8S,R96W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982078 | 39.3805190277778 | S3,T8S,R96W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982078 | 39.3805190277778 | S3,T8S,R96W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982078 | 39.3805190277778 | S3,T8S,R96W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0982078 | 39.3805190277778 | S3,T8S,R96W | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.099416 | 39.402684 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.099416 | 39.402684 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.099416 | 39.402684 | SESW SEC 27 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 26 | TY | Canceled |
| 26 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.2 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 26 | TY | Canceled |
| 26 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 5.2 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 26 | TY | Added to Construction Permit |
| 26 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2454 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2454 |
| 777 | 2454 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2454 |
| 777 | 2454 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2454 |
| 777 | 2454 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2454 |
| 777 | 2454 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2454 |
| 777 | 2454 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2454 |
| 777 | 2454 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2454 |
| 777 | 2455 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2455 |
| 777 | 2455 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2455 |
| 777 | 2455 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2455 |
| 777 | 2455 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2455 |
| 777 | 2455 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2455 |
| 777 | 2455 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2455 |
| 777 | 2455 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2455 |
| 777 | 2455 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2455 |
| 777 | 2455 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2455 |
| 777 | 2455 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2455 |
| 777 | 2459 | 001 | 01 | 107028 | 0 | | 777-2459 |
| 777 | 2459 | 001 | 01 | 50000 | 0 | | 777-2459 |
| 777 | 2459 | 001 | 01 | 71432 | 0 | | 777-2459 |
| 777 | 2459 | 001 | 01 | CO | 0 | | 777-2459 |
| 777 | 2459 | 001 | 01 | NO2 | 0 | | 777-2459 |
| 777 | 2459 | 001 | 01 | PM10 | 0 | | 777-2459 |
| 777 | 2459 | 001 | 01 | PT | 0 | | 777-2459 |
| 777 | 2459 | 001 | 01 | SO2 | 0 | | 777-2459 |
| 777 | 2459 | 001 | 01 | VOC | 0 | | 777-2459 |
| 777 | 2464 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2464 |
| 777 | 2464 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2464 |
| 777 | 2464 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2464 |
| 777 | 2464 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2464 |
| 777 | 2464 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2464 |
| 777 | 2464 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2464 |
| 777 | 2464 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2464 |
| 777 | 2464 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2464 |
| 777 | 2464 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2464 |
| 777 | 2464 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2464 |
| 777 | 2465 | 001 | 01 | 50000 | 5.3 | MILLION CUBIC FEET BURNED | 777-2465 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05PO0079.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0079.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0079.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0079.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0079.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0079.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0079.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0080.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0080.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0080.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0080.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0080.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0080.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0080.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0080.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0080.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0080.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0104.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0104.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0104.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0104.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0104.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0104.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0104.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0104.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0104.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0124.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0125.CN | 0 | NO EQUIPMENT | | -1 | 13.5849057 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - ENCANA CE-P14 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - ENCANA CE-P14 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - ENCANA CE-P14 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - ENCANA CE-P14 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - ENCANA CE-P14 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - ENCANA CE-P14 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | ENCANA (WEST) - ENCANA CE-P14 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - ENCANA CE-P15 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - ENCANA CE-P15 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - ENCANA CE-P15 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - ENCANA CE-P15 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - ENCANA CE-P15 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - ENCANA CE-P15 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - ENCANA CE-P15 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - ENCANA CE-P15 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - ENCANA CE-P15 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | ENCANA (WEST) - ENCANA CE-P15 | 7 | 24 | 8760 |
| WAUKESHA, SN: 263059 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA, SN: 263059 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA, SN: 263059 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA, SN: 263059 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA, SN: 263059 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA, SN: 263059 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA, SN: 263059 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA, SN: 263059 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUKESHA, SN: 263059 | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| AJAX, SP330-2, SN: 63823 ENGINE RATED AT 33 | BERRY PETROLEUM CO - YGS SITE 02 | 7 | 24 | 8760 |
| AJAX, SP330-2, SN: 63823 ENGINE RATED AT 33 | BERRY PETROLEUM CO - YGS SITE 02 | 7 | 24 | 8760 |
| AJAX, SP330-2, SN: 63823 ENGINE RATED AT 33 | BERRY PETROLEUM CO - YGS SITE 02 | 7 | 24 | 8760 |
| AJAX, SP330-2, SN: 63823 ENGINE RATED AT 33 | BERRY PETROLEUM CO - YGS SITE 02 | 7 | 24 | 8760 |
| AJAX, SP330-2, SN: 63823 ENGINE RATED AT 33 | BERRY PETROLEUM CO - YGS SITE 02 | 7 | 24 | 8760 |
| AJAX, SP330-2, SN: 63823 ENGINE RATED AT 33 | BERRY PETROLEUM CO - YGS SITE 02 | 7 | 24 | 8760 |
| AJAX, SP330-2, SN: 63823 ENGINE RATED AT 33 | BERRY PETROLEUM CO - YGS SITE 02 | 7 | 24 | 8760 |
| AJAX, SP330-2, SN: 63823 ENGINE RATED AT 33 | BERRY PETROLEUM CO - YGS SITE 02 | 7 | 24 | 8760 |
| AJAX, SP330-2, SN: 63823 ENGINE RATED AT 33 | BERRY PETROLEUM CO - YGS SITE 02 | 7 | 24 | 8760 |
| AJAX, SP330-2, SN: 63823 ENGINE RATED AT 33 | BERRY PETROLEUM CO - YGS SITE 02 | 7 | 24 | 8760 |
| DORMAN NATURAL GAS ENGINE RATED AT 75 H | AUGUSTUS ENERGY - YGS SITE 05 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.036 | 20200253 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSOR | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.099416 | 39.402684 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.099416 | 39.402684 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.099416 | 39.402684 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.099416 | 39.402684 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.099416 | 39.402684 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.099416 | 39.402684 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.099416 | 39.402684 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0377384 | 39.2190448055556 | SENW SEC 6 T1 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF SIL | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF SIL | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF SIL | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF SIL | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF SIL | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF SIL | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF SIL | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF SIL | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | 10 MI S. OF SIL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5402722 | 40.3731528888889 | SEC 30 T5N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5402722 | 40.3731528888889 | SEC 30 T5N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5402722 | 40.3731528888889 | SEC 30 T5N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5402722 | 40.3731528888889 | SEC 30 T5N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5402722 | 40.3731528888889 | SEC 30 T5N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5402722 | 40.3731528888889 | SEC 30 T5N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5402722 | 40.3731528888889 | SEC 30 T5N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5402722 | 40.3731528888889 | SEC 30 T5N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5402722 | 40.3731528888889 | SEC 30 T5N R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.5402722 | 40.3731528888889 | SEC 30 T5N R46 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.227566 | 40.10063 | 36695 US HIGH | 0.036 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 26 | TY | Added to Construction Permit |
| 26 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.4 | TY | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 44.9 | TY | Added to Construction Permit |
| 44.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 6 | TY | Added to Construction Permit |
| 0.3 | TY | Canceled |
| 0.2 | TY | Canceled |
| 0.1 | TM | Canceled |
| 7.7 | TY | Canceled |
| 19 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7.6 | TY | Canceled |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2465 | 001 | 01 | CO | 5.3 | MILLION CUBIC FEET BURNED | 777-2465 |
| 777 | 2465 | 001 | 01 | NO2 | 5.3 | MILLION CUBIC FEET BURNED | 777-2465 |
| 777 | 2465 | 001 | 01 | PM10 | 5.3 | MILLION CUBIC FEET BURNED | 777-2465 |
| 777 | 2465 | 001 | 01 | PM2.5 | 5.3 | MILLION CUBIC FEET BURNED | 777-2465 |
| 777 | 2465 | 001 | 01 | PT | 5.3 | MILLION CUBIC FEET BURNED | 777-2465 |
| 777 | 2465 | 001 | 01 | SO2 | 5.3 | MILLION CUBIC FEET BURNED | 777-2465 |
| 777 | 2465 | 001 | 01 | VOC | 5.3 | MILLION CUBIC FEET BURNED | 777-2465 |
| 777 | 2466 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2466 |
| 777 | 2466 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2466 |
| 777 | 2473 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2473 |
| 777 | 2473 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2473 |
| 777 | 2473 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2473 |
| 777 | 2473 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2473 |
| 777 | 2473 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2473 |
| 777 | 2473 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2473 |
| 777 | 2475 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2475 |
| 777 | 2475 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2475 |
| 777 | 2475 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2475 |
| 777 | 2475 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2475 |
| 777 | 2475 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2475 |
| 777 | 2475 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2475 |
| 777 | 2475 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2475 |
| 777 | 2475 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2475 |
| 777 | 2476 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2476 |
| 777 | 2476 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2476 |
| 777 | 2476 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2476 |
| 777 | 2476 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2476 |
| 777 | 2476 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2476 |
| 777 | 2476 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2476 |
| 777 | 2476 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2476 |
| 777 | 2476 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2476 |
| 777 | 2477 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2477 |
| 777 | 2477 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2477 |
| 777 | 2477 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2477 |
| 777 | 2477 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2477 |
| 777 | 2477 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2477 |
| 777 | 2477 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2477 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05PO0125.CN | 0 | NO EQUIPMENT | | -1 | 4905.6603774 |
| 05PO0125.CN | 0 | NO EQUIPMENT | | -1 | 7207.5471698 |
| 05PO0125.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PO0125.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PO0125.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PO0125.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05PO0125.CN | 0 | NO EQUIPMENT | | -1 | 339.6226415 |
| 05PO0126.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0126.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0191.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0193.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0194.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0195.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| DORMAN NATURAL GAS ENGINE RATED AT 75 H | AUGUSTUS ENERGY - YGS SITE 05 | 7 | 24 | 8760 |
| DORMAN NATURAL GAS ENGINE RATED AT 75 H | AUGUSTUS ENERGY - YGS SITE 05 | 7 | 24 | 8760 |
| DORMAN NATURAL GAS ENGINE RATED AT 75 H | AUGUSTUS ENERGY - YGS SITE 05 | 7 | 24 | 8760 |
| DORMAN NATURAL GAS ENGINE RATED AT 75 H | AUGUSTUS ENERGY - YGS SITE 05 | 7 | 24 | 8760 |
| DORMAN NATURAL GAS ENGINE RATED AT 75 H | AUGUSTUS ENERGY - YGS SITE 05 | 7 | 24 | 8760 |
| DORMAN NATURAL GAS ENGINE RATED AT 75 H | AUGUSTUS ENERGY - YGS SITE 05 | 7 | 24 | 8760 |
| DORMAN NATURAL GAS ENGINE RATED AT 75 H | AUGUSTUS ENERGY - YGS SITE 05 | 7 | 24 | 8760 |
| SMITH IND, SN: 15306 GLYCOL DEHYDRATOR | BERRY PETROLEUM CO - YGS SITE 02 | 7 | 24 | 8760 |
| SMITH IND, SN: 15306 GLYCOL DEHYDRATOR | BERRY PETROLEUM CO - YGS SITE 02 | 7 | 24 | 8760 |
| FORD 4601-4 COMPRESSOR RATED AT 43 HP | ENCANA (WEST) - D32 PAD PORTABLE | 7 | 24 | 8760 |
| FORD 4601-4 COMPRESSOR RATED AT 43 HP | ENCANA (WEST) - D32 PAD PORTABLE | 7 | 24 | 8760 |
| FORD 4601-4 COMPRESSOR RATED AT 43 HP | ENCANA (WEST) - D32 PAD PORTABLE | 7 | 24 | 8760 |
| FORD 4601-4 COMPRESSOR RATED AT 43 HP | ENCANA (WEST) - D32 PAD PORTABLE | 7 | 24 | 8760 |
| FORD 4601-4 COMPRESSOR RATED AT 43 HP | ENCANA (WEST) - D32 PAD PORTABLE | 7 | 24 | 8760 |
| FORD 4601-4 COMPRESSOR RATED AT 43 HP | ENCANA (WEST) - D32 PAD PORTABLE | 7 | 24 | 8760 |
| FORD 4601-4 ENGNE RATED AT 43 HP | ENCANA (WEST) - SHAEFER 18-3 | 7 | 24 | 8760 |
| FORD 4601-4 ENGNE RATED AT 43 HP | ENCANA (WEST) - SHAEFER 18-3 | 7 | 24 | 8760 |
| FORD 4601-4 ENGNE RATED AT 43 HP | ENCANA (WEST) - SHAEFER 18-3 | 7 | 24 | 8760 |
| FORD 4601-4 ENGNE RATED AT 43 HP | ENCANA (WEST) - SHAEFER 18-3 | 7 | 24 | 8760 |
| FORD 4601-4 ENGNE RATED AT 43 HP | ENCANA (WEST) - SHAEFER 18-3 | 7 | 24 | 8760 |
| FORD 4601-4 ENGNE RATED AT 43 HP | ENCANA (WEST) - SHAEFER 18-3 | 7 | 24 | 8760 |
| FORD 4601-4 ENGNE RATED AT 43 HP | ENCANA (WEST) - SHAEFER 18-3 | 7 | 24 | 8760 |
| FORD 4601-4 ENGNE RATED AT 43 HP | ENCANA (WEST) - SHAEFER 18-3 | 7 | 24 | 8760 |
| FORD, 4601-4 COMPRESSOR ENGINE RATED AT | DELTA PETROLEUM- BUZZARD CREEK 14-2 | 7 | 24 | 8760 |
| FORD, 4601-4 COMPRESSOR ENGINE RATED AT | DELTA PETROLEUM- BUZZARD CREEK 14-2 | 7 | 24 | 8760 |
| FORD, 4601-4 COMPRESSOR ENGINE RATED AT | DELTA PETROLEUM- BUZZARD CREEK 14-2 | 7 | 24 | 8760 |
| FORD, 4601-4 COMPRESSOR ENGINE RATED AT | DELTA PETROLEUM- BUZZARD CREEK 14-2 | 7 | 24 | 8760 |
| FORD, 4601-4 COMPRESSOR ENGINE RATED AT | DELTA PETROLEUM- BUZZARD CREEK 14-2 | 7 | 24 | 8760 |
| FORD, 4601-4 COMPRESSOR ENGINE RATED AT | DELTA PETROLEUM- BUZZARD CREEK 14-2 | 7 | 24 | 8760 |
| FORD, 4601-4 COMPRESSOR ENGINE RATED AT | DELTA PETROLEUM- BUZZARD CREEK 14-2 | 7 | 24 | 8760 |
| FORD, 4601-4 COMPRESSOR ENGINE RATED AT | DELTA PETROLEUM- BUZZARD CREEK 14-2 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - 07 PAD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - 07 PAD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - 07 PAD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - 07 PAD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - 07 PAD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - 07 PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 13 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.1 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0265 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0265 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0265 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00159 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.9 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| PORT NAT GAS ENGINE | X |
| DEHY | X |
| DEHY | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.227566 | 40.10063 | 36695 US HIGH | 13 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.227566 | 40.10063 | 36695 US HIGH | 19.1 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.227566 | 40.10063 | 36695 US HIGH | 0.0265 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.227566 | 40.10063 | 36695 US HIGH | 0.0265 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.227566 | 40.10063 | 36695 US HIGH | 0.0265 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.227566 | 40.10063 | 36695 US HIGH | 0.00159 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.227566 | 40.10063 | 36695 US HIGH | 0.9 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7092017 | 39.4522665555556 | NENW SEC 18, | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7092017 | 39.4522665555556 | NENW SEC 18, | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7092017 | 39.4522665555556 | NENW SEC 18, | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7092017 | 39.4522665555556 | NENW SEC 18, | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7092017 | 39.4522665555556 | NENW SEC 18, | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7092017 | 39.4522665555556 | NENW SEC 18, | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7092017 | 39.4522665555556 | NENW SEC 18, | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7092017 | 39.4522665555556 | NENW SEC 18, | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7341348 | 39.2817572222222 | NWNE SEC 14 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7341348 | 39.2817572222222 | NWNE SEC 14 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7341348 | 39.2817572222222 | NWNE SEC 14 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7341348 | 39.2817572222222 | NWNE SEC 14 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7341348 | 39.2817572222222 | NWNE SEC 14 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7341348 | 39.2817572222222 | NWNE SEC 14 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7341348 | 39.2817572222222 | NWNE SEC 14 T | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7341348 | 39.2817572222222 | NWNE SEC 14 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SWSE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SWSE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SWSE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SWSE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SWSE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SWSE SEC 7 T7 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 13 | TY | Permit Exempt |
| 19.1 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| 3 | TY | Permit Exempt |
| 3 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| 3 | TY | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2477 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2477 |
| 777 | 2478 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2478 |
| 777 | 2478 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2478 |
| 777 | 2478 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2478 |
| 777 | 2478 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2478 |
| 777 | 2478 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2478 |
| 777 | 2478 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2478 |
| 777 | 2478 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2478 |
| 777 | 2479 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2479 |
| 777 | 2479 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2479 |
| 777 | 2479 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2479 |
| 777 | 2479 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2479 |
| 777 | 2479 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2479 |
| 777 | 2479 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2479 |
| 777 | 2480 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2480 |
| 777 | 2480 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2480 |
| 777 | 2480 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2480 |
| 777 | 2480 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2480 |
| 777 | 2480 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2480 |
| 777 | 2480 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2480 |
| 777 | 2480 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2480 |
| 777 | 2481 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2481 |
| 777 | 2481 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2481 |
| 777 | 2481 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2481 |
| 777 | 2481 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2481 |
| 777 | 2481 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2481 |
| 777 | 2481 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2481 |
| 777 | 2486 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2486 |
| 777 | 2486 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2486 |
| 777 | 2486 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2486 |
| 777 | 2486 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2486 |
| 777 | 2486 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2486 |
| 777 | 2486 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2486 |
| 777 | 2486 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2486 |
| 777 | 2486 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2486 |
| 777 | 2486 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2486 |
| 777 | 2486 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2486 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05PO0195.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0196.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0196.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0196.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0196.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0196.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0196.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0196.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0197.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0197.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0197.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0197.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0197.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0197.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0198.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0198.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0198.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0198.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0198.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0198.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0198.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0199.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0204.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0204.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| COMPRESSOR ENGINE | ENCANA (WEST) - 07 PAD | 7 | 24 | 8760 |
| 4601-4 COMPRESSOR ENGINE RATED AT 43. HP | ENCANA (WEST) -07 PAD | 7 | 24 | 8760 |
| 4601-4 COMPRESSOR ENGINE RATED AT 43. HP | ENCANA (WEST) -07 PAD | 7 | 24 | 8760 |
| 4601-4 COMPRESSOR ENGINE RATED AT 43. HP | ENCANA (WEST) -07 PAD | 7 | 24 | 8760 |
| 4601-4 COMPRESSOR ENGINE RATED AT 43. HP | ENCANA (WEST) -07 PAD | 7 | 24 | 8760 |
| 4601-4 COMPRESSOR ENGINE RATED AT 43. HP | ENCANA (WEST) -07 PAD | 7 | 24 | 8760 |
| 4601-4 COMPRESSOR ENGINE RATED AT 43. HP | ENCANA (WEST) -07 PAD | 7 | 24 | 8760 |
| 4601-4 COMPRESSOR ENGINE RATED AT 43. HP | ENCANA (WEST) -07 PAD | 7 | 24 | 8760 |
| GM 5.7 L NATURAL GAS ENGINE RATED @HP | ENCANA (WEST) - PITMAN 18-8 | 7 | 24 | 8760 |
| GM 5.7 L NATURAL GAS ENGINE RATED @HP | ENCANA (WEST) - PITMAN 18-8 | 7 | 24 | 8760 |
| GM 5.7 L NATURAL GAS ENGINE RATED @HP | ENCANA (WEST) - PITMAN 18-8 | 7 | 24 | 8760 |
| GM 5.7 L NATURAL GAS ENGINE RATED @HP | ENCANA (WEST) - PITMAN 18-8 | 7 | 24 | 8760 |
| GM 5.7 L NATURAL GAS ENGINE RATED @HP | ENCANA (WEST) - PITMAN 18-8 | 7 | 24 | 8760 |
| GM 5.7 L NATURAL GAS ENGINE RATED @HP | ENCANA (WEST) - PITMAN 18-8 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) -07 PAD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) -07 PAD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) -07 PAD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) -07 PAD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) -07 PAD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) -07 PAD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) -07 PAD | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 175 HP | ENCANA (WEST) - P11SW PAD TRACT 50 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 175 HP | ENCANA (WEST) - P11SW PAD TRACT 50 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 175 HP | ENCANA (WEST) - P11SW PAD TRACT 50 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 175 HP | ENCANA (WEST) - P11SW PAD TRACT 50 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 175 HP | ENCANA (WEST) - P11SW PAD TRACT 50 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE RATED AT 175 HP | ENCANA (WEST) - P11SW PAD TRACT 50 | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED AT 126 | WILLIAMS PROD - CAT G3516TALE | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED AT 126 | WILLIAMS PROD - CAT G3516TALE | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED AT 126 | WILLIAMS PROD - CAT G3516TALE | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED AT 126 | WILLIAMS PROD - CAT G3516TALE | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED AT 126 | WILLIAMS PROD - CAT G3516TALE | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED AT 126 | WILLIAMS PROD - CAT G3516TALE | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED AT 126 | WILLIAMS PROD - CAT G3516TALE | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED AT 126 | WILLIAMS PROD - CAT G3516TALE | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED AT 126 | WILLIAMS PROD - CAT G3516TALE | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENGINE RATED AT 126 | WILLIAMS PROD - CAT G3516TALE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SWSE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053266 | 39.4551581388889 | SW SE SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.0636043 | 39.3692758333333 | NWNW SEC 12 | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.0636043 | 39.3692758333333 | NWNW SEC 12 | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.0636043 | 39.3692758333333 | NWNW SEC 12 | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.0636043 | 39.3692758333333 | NWNW SEC 12 | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.0636043 | 39.3692758333333 | NWNW SEC 12 | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.0636043 | 39.3692758333333 | NWNW SEC 12 | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.0636043 | 39.3692758333333 | NWNW SEC 12 | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.0636043 | 39.3692758333333 | NWNW SEC 12 | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.0636043 | 39.3692758333333 | NWNW SEC 12 | 0 |
| ETC CANYON PIPELINE, LLC | 4922 | | -108.0636043 | 39.3692758333333 | NWNW SEC 12 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| 3 | TY | Canceled |
| 3 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6 | TY | Canceled |
| 2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| 3.5 | TY | Permit Exempt |
| 3.5 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.135 | TY | Canceled |
| 3.5 | TY | Canceled |
| 3.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.1 | TY | Canceled |
| 24.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 24.2 | TY | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2487 | 001 | 01 | 50000 | 3.26 | MILLION CUBIC FEET BURNED | 777-2487 |
| 777 | 2487 | 001 | 01 | CO | 3.26 | MILLION CUBIC FEET BURNED | 777-2487 |
| 777 | 2487 | 001 | 01 | NO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2487 |
| 777 | 2487 | 001 | 01 | PM10 | 3.26 | MILLION CUBIC FEET BURNED | 777-2487 |
| 777 | 2487 | 001 | 01 | PM2.5 | 3.26 | MILLION CUBIC FEET BURNED | 777-2487 |
| 777 | 2487 | 001 | 01 | PT | 3.26 | MILLION CUBIC FEET BURNED | 777-2487 |
| 777 | 2487 | 001 | 01 | SO2 | 3.26 | MILLION CUBIC FEET BURNED | 777-2487 |
| 777 | 2487 | 001 | 01 | VOC | 3.26 | MILLION CUBIC FEET BURNED | 777-2487 |
| 777 | 2488 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2488 |
| 777 | 2488 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2488 |
| 777 | 2488 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2488 |
| 777 | 2488 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2488 |
| 777 | 2488 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2488 |
| 777 | 2488 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2488 |
| 777 | 2489 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2489 |
| 777 | 2489 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2489 |
| 777 | 2489 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2489 |
| 777 | 2489 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2489 |
| 777 | 2489 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2489 |
| 777 | 2489 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2489 |
| 777 | 2489 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2489 |
| 777 | 2489 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2489 |
| 777 | 2490 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2490 |
| 777 | 2490 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2490 |
| 777 | 2490 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2490 |
| 777 | 2490 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2490 |
| 777 | 2490 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2490 |
| 777 | 2490 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2490 |
| 777 | 2490 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2490 |
| 777 | 2490 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2490 |
| 777 | 2490 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2490 |
| 777 | 2490 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2490 |
| 777 | 2491 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2491 |
| 777 | 2491 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2491 |
| 777 | 2491 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2491 |
| 777 | 2491 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2491 |
| 777 | 2491 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2491 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05PO0212 | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 05PO0212 | 0 | NO EQUIPMENT | | -1 | 3742.3312883 |
| 05PO0212 | 0 | NO EQUIPMENT | | -1 | 2269.9386503 |
| 05PO0212 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PO0212 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PO0212 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PO0212 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05PO0212 | 0 | NO EQUIPMENT | | -1 | 30.6748466 |
| 05PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0214.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0217.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0217.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0217.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0217.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0217.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0217.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0217.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0217.CN | 44 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0218.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0218.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0218.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0218.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0218.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0218.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0218.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0218.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0218.CN | 44 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0218.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0219.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0219.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0219.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0219.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0219.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD, 4 CYLINDER ENGINE RATED AT 20 HP | CITATION OIL & GAS - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER ENGINE RATED AT 20 HP | CITATION OIL & GAS - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER ENGINE RATED AT 20 HP | CITATION OIL & GAS - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER ENGINE RATED AT 20 HP | CITATION OIL & GAS - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER ENGINE RATED AT 20 HP | CITATION OIL & GAS - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER ENGINE RATED AT 20 HP | CITATION OIL & GAS - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER ENGINE RATED AT 20 HP | CITATION OIL & GAS - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| FORD, 4 CYLINDER ENGINE RATED AT 20 HP | CITATION OIL & GAS - MCCORMICK #8 44-3 | 7 | 24 | 8760 |
| CATERPILLAR GENERATOR RATED AT 575 KW/YR | KIRKLAND CONSTRUCTION - TWO RIVERS PIT | 5 | 8 | 10 |
| CATERPILLAR GENERATOR RATED AT 575 KW/YR | KIRKLAND CONSTRUCTION - TWO RIVERS PIT | 5 | 8 | 10 |
| CATERPILLAR GENERATOR RATED AT 575 KW/YR | KIRKLAND CONSTRUCTION - TWO RIVERS PIT | 5 | 8 | 10 |
| CATERPILLAR GENERATOR RATED AT 575 KW/YR | KIRKLAND CONSTRUCTION - TWO RIVERS PIT | 5 | 8 | 10 |
| CATERPILLAR GENERATOR RATED AT 575 KW/YR | KIRKLAND CONSTRUCTION - TWO RIVERS PIT | 5 | 8 | 10 |
| CATERPILLAR GENERATOR RATED AT 575 KW/YR | KIRKLAND CONSTRUCTION - TWO RIVERS PIT | 5 | 8 | 10 |
| CATERPILLAR G3608 NAT GAS ENG RATED AT 2,3 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED AT 2,3 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED AT 2,3 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED AT 2,3 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED AT 2,3 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED AT 2,3 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED AT 2,3 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR G3608 NAT GAS ENG RATED AT 2,3 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATEPILLAR, G3608 NATURAL GAS ENGINE | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATEPILLAR, G3608 NATURAL GAS ENGINE | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATEPILLAR, G3608 NATURAL GAS ENGINE | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATEPILLAR, G3608 NATURAL GAS ENGINE | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATEPILLAR, G3608 NATURAL GAS ENGINE | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATEPILLAR, G3608 NATURAL GAS ENGINE | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATEPILLAR, G3608 NATURAL GAS ENGINE | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATEPILLAR, G3608 NATURAL GAS ENGINE | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATEPILLAR, G3608 NATURAL GAS ENGINE | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATEPILLAR, G3608 NATURAL GAS ENGINE | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.05 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0163 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.000978 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05 | 20200202 |
| 10 | 40 | 40 | 10 | CARBON MON | 0 | 20100102 |
| 10 | 40 | 40 | 10 | NITROGEN DIO | 0 | 20100102 |
| 10 | 40 | 40 | 10 | PARTICULATE | 0 | 20100102 |
| 10 | 40 | 40 | 10 | TOTAL PARTICU | 0 | 20100102 |
| 10 | 40 | 40 | 10 | SULFUR DIOXID | 0 | 20100102 |
| 10 | 40 | 40 | 10 | VOLATILE ORG | 0 | 20100102 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS FIRED WELLHEAD COMPRESSOR | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR | O |
| NATURAL GAS FIRED WELLHEAD COMPRESSOR | O |
| GENERATOR MINING OPERATION | X |
| GENERATOR MINING OPERATION | X |
| GENERATOR MINING OPERATION | X |
| GENERATOR MINING OPERATION | X |
| GENERATOR MINING OPERATION | X |
| GENERATOR MINING OPERATION | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3608 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -102.8705674 | 38.8524455833333 | SE/SE SEC 3 T1 | 0.05 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8705674 | 38.8524455833333 | SE/SE SEC 3 T1 | 6.1 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8705674 | 38.8524455833333 | SE/SE SEC 3 T1 | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8705674 | 38.8524455833333 | SE/SE SEC 3 T1 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8705674 | 38.8524455833333 | SE/SE SEC 3 T1 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8705674 | 38.8524455833333 | SE/SE SEC 3 T1 | 0.0163 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8705674 | 38.8524455833333 | SE/SE SEC 3 T1 | 0.000978 |
| CITATION OIL & GAS CORP. | 1311 | | -102.8705674 | 38.8524455833333 | SE/SE SEC 3 T1 | 0.05 |
| KIRKLAND CONSTRUCTION LLLP | 1311 | | 0 | 0 | HWY 50 & 58T | 0 |
| KIRKLAND CONSTRUCTION LLLP | 1311 | | 0 | 0 | HWY 50 & 58T | 0 |
| KIRKLAND CONSTRUCTION LLLP | 1311 | | 0 | 0 | HWY 50 & 58T | 0 |
| KIRKLAND CONSTRUCTION LLLP | 1311 | | 0 | 0 | HWY 50 & 58T | 0 |
| KIRKLAND CONSTRUCTION LLLP | 1311 | | 0 | 0 | HWY 50 & 58T | 0 |
| KIRKLAND CONSTRUCTION LLLP | 1311 | | 0 | 0 | HWY 50 & 58T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0994170 | 39.4027077222222 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0994170 | 39.4027077222222 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0994170 | 39.4027077222222 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0994170 | 39.4027077222222 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0994170 | 39.4027077222222 | SESW SEC 27 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| 6.1 | TY | Permit Exempt |
| 3.7 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 9.75 | TY | Canceled |
| 45.3 | TY | Canceled |
| 3.19 | TY | Canceled |
| 3.19 | TY | Canceled |
| 2.98 | TY | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.4 | TY | Added to Construction Permit |
| 13.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 12.4 | TY | Added to Construction Permit |
| 13.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 16.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2491 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2491 |
| 777 | 2491 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2491 |
| 777 | 2491 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2491 |
| 777 | 2492 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2492 |
| 777 | 2492 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2492 |
| 777 | 2492 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2492 |
| 777 | 2492 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2492 |
| 777 | 2492 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2492 |
| 777 | 2492 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2492 |
| 777 | 2492 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2492 |
| 777 | 2492 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2492 |
| 777 | 2493 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2493 |
| 777 | 2493 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2493 |
| 777 | 2493 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2493 |
| 777 | 2493 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2493 |
| 777 | 2493 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2493 |
| 777 | 2493 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2493 |
| 777 | 2493 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2493 |
| 777 | 2493 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2493 |
| 777 | 2493 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2493 |
| 777 | 2493 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2493 |
| 777 | 2494 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2494 |
| 777 | 2494 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2494 |
| 777 | 2494 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2494 |
| 777 | 2494 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2494 |
| 777 | 2494 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2494 |
| 777 | 2494 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2494 |
| 777 | 2494 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2494 |
| 777 | 2494 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2494 |
| 777 | 2494 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2494 |
| 777 | 2503 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2503 |
| 777 | 2503 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2503 |
| 777 | 2503 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2503 |
| 777 | 2503 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2503 |
| 777 | 2503 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2503 |
| 777 | 2505 | 001 | 01 | 107028 | 0 | | 777-2505 |
| 777 | 2505 | 001 | 01 | 50000 | 0 | | 777-2505 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05PO0219.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0219.CN | 0 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0219.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0220.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0220.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0220.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0220.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0220.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0220.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0220.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0220.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0221.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0221.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0221.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0221.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0221.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0221.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0221.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0221.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0221.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0221.CN | 46 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0222.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0222.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0222.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0222.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0222.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0222.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0222.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0222.CN | 46 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 05PO0222.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0806.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0806.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0806.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0806.CN | 0 | NO EQUIPMENT | | -1 | |
| 03PO0806.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0268.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516LE ENGINE RATED AT 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED @ 1.165 H | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED @ 1.165 H | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED @ 1.165 H | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED @ 1.165 H | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED @ 1.165 H | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED @ 1.165 H | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED @ 1.165 H | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED @ 1.165 H | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,165 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | ENCANA (WEST) - MEEKER GAS PLANT | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA (WEST) - PORTABLE DEHY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA (WEST) - PORTABLE DEHY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA (WEST) - PORTABLE DEHY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA (WEST) - PORTABLE DEHY | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ENCANA (WEST) - PORTABLE DEHY | 7 | 24 | 8760 |
| AJAX DPC-360 ENGINE RATED AT 266 HP | CABOT OIL & GAS - FOSSIL FEDERAL 1-19 | 7 | 24 | 8760 |
| AJAX DPC-360 ENGINE RATED AT 266 HP | CABOT OIL & GAS - FOSSIL FEDERAL 1-19 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 (SEE 045-1660) | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 (SEE 045-1660) | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 (SEE 045-1660) | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 (SEE 045-1660) | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 (SEE 045-1660) | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 (SEE 045-1660) | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 (SEE 045-1660) | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 (SEE 045-1660) | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 (SEE 045-1660) | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 (SEE 045-1660) | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| PROCESS NATURAL GAS - CATERPILLAR G3516 | X |
| NATURAL GAS DEHYDRATION FACILITY | X |
| NATURAL GAS DEHYDRATION FACILITY | X |
| NATURAL GAS DEHYDRATION FACILITY | X |
| NATURAL GAS DEHYDRATION FACILITY | X |
| NATURAL GAS DEHYDRATION FACILITY | X |
| PORTABLE NATURAL GAS ENGINE AND NAT GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS ENGINE AND NAT GAS COMPRESSOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0994170 | 39.4027077222222 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0994170 | 39.4027077222222 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0994170 | 39.4027077222222 | SESW SEC 27 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1530726 | 39.6376009166667 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1530726 | 39.6376009166667 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1530726 | 39.6376009166667 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1530726 | 39.6376009166667 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1530726 | 39.6376009166667 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1530726 | 39.6376009166667 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1530726 | 39.6376009166667 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1530726 | 39.6376009166667 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1530726 | 39.6376009166667 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1321 | | -108.1530726 | 39.6376009166667 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1531101 | 39.6376053611111 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1531101 | 39.6376053611111 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1531101 | 39.6376053611111 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1531101 | 39.6376053611111 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1531101 | 39.6376053611111 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1531101 | 39.6376053611111 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1531101 | 39.6376053611111 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1531101 | 39.6376053611111 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1531101 | 39.6376053611111 | SW SE SEC 3 T5 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1181056 | 39.3493083333333 | HIGH MESA CO | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1181056 | 39.3493083333333 | HIGH MESA CO | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1181056 | 39.3493083333333 | HIGH MESA CO | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1181056 | 39.3493083333333 | HIGH MESA CO | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1181056 | 39.3493083333333 | HIGH MESA CO | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SWNE1/4 SEC 1 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SWNE1/4 SEC 1 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 16.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 16.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 16.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 2.8 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 22 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2505 | 001 | 01 | 75070 | 0 | | 777-2505 |
| 777 | 2505 | 001 | 01 | CO | 0 | | 777-2505 |
| 777 | 2505 | 001 | 01 | NO2 | 0 | | 777-2505 |
| 777 | 2505 | 001 | 01 | PM10 | 0 | | 777-2505 |
| 777 | 2505 | 001 | 01 | PT | 0 | | 777-2505 |
| 777 | 2505 | 001 | 01 | SO2 | 0 | | 777-2505 |
| 777 | 2505 | 001 | 01 | VOC | 0 | | 777-2505 |
| 777 | 2541 | 001 | 01 | PM10 | 0 | TONS RAW MATERIAL | 777-2541 |
| 777 | 2541 | 001 | 01 | PT | 0 | TONS RAW MATERIAL | 777-2541 |
| 777 | 2541 | 001 | 02 | PM10 | 9 | TONS RAW MATERIAL | 777-2541 |
| 777 | 2541 | 001 | 02 | PT | 9 | TONS RAW MATERIAL | 777-2541 |
| 777 | 2541 | 001 | 03 | CO | 0 | 1000 GALLONS BURNED | 777-2541 |
| 777 | 2541 | 001 | 03 | NO2 | 0 | 1000 GALLONS BURNED | 777-2541 |
| 777 | 2541 | 001 | 03 | PM10 | 0 | 1000 GALLONS BURNED | 777-2541 |
| 777 | 2541 | 001 | 03 | PT | 0 | 1000 GALLONS BURNED | 777-2541 |
| 777 | 2541 | 001 | 03 | SO2 | 0 | 1000 GALLONS BURNED | 777-2541 |
| 777 | 2541 | 001 | 03 | VOC | 0 | 1000 GALLONS BURNED | 777-2541 |
| 777 | 2554 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2554 |
| 777 | 2554 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2554 |
| 777 | 2554 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2554 |
| 777 | 2554 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2554 |
| 777 | 2554 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2554 |
| 777 | 2554 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2554 |
| 777 | 2554 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2554 |
| 777 | 2558 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2558 |
| 777 | 2558 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2558 |
| 777 | 2558 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2558 |
| 777 | 2558 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2558 |
| 777 | 2558 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2558 |
| 777 | 2558 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2558 |
| 777 | 2558 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2558 |
| 777 | 2558 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2558 |
| 777 | 2565 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2565 |
| 777 | 2565 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2565 |
| 777 | 2565 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2565 |
| 777 | 2565 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2565 |
| 777 | 2565 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2565 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0384 XP | 77.7 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0024 |
| 05PO0384 XP | 77.7 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0054 |
| 05PO0384 XP | 95.9 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.0011 |
| 05PO0384 XP | 95.9 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.003 |
| 05PO0384 XP | 0 | NO EQUIPMENT | | -1 | 0.9182 |
| 05PO0384 XP | 0 | NO EQUIPMENT | | -1 | 4.2613 |
| 05PO0384 XP | 0 | NO EQUIPMENT | | -1 | 0.3024 |
| 05PO0384 XP | 0 | NO EQUIPMENT | | -1 | 0.3024 |
| 05PO0384 XP | 0 | NO EQUIPMENT | | -1 | 0.2818 |
| 05PO0384 XP | 0 | NO EQUIPMENT | | -1 | 0.345 |
| 05PO0269.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0269.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0269.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0269.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0269.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0269.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0269.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0468.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0468.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0468.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0468.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0468.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0468.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0468.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0468.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0490.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX DPC-360 ENGINE RATED AT 266 HP | CABOT OIL & GAS - FOSSIL FEDERAL 1-19 | 7 | 24 | 8760 |
| AJAX DPC-360 ENGINE RATED AT 266 HP | CABOT OIL & GAS - FOSSIL FEDERAL 1-19 | 7 | 24 | 8760 |
| AJAX DPC-360 ENGINE RATED AT 266 HP | CABOT OIL & GAS - FOSSIL FEDERAL 1-19 | 7 | 24 | 8760 |
| AJAX DPC-360 ENGINE RATED AT 266 HP | CABOT OIL & GAS - FOSSIL FEDERAL 1-19 | 7 | 24 | 8760 |
| AJAX DPC-360 ENGINE RATED AT 266 HP | CABOT OIL & GAS - FOSSIL FEDERAL 1-19 | 7 | 24 | 8760 |
| AJAX DPC-360 ENGINE RATED AT 266 HP | CABOT OIL & GAS - FOSSIL FEDERAL 1-19 | 7 | 24 | 8760 |
| AJAX DPC-360 ENGINE RATED AT 266 HP | CABOT OIL & GAS - FOSSIL FEDERAL 1-19 | 7 | 24 | 8760 |
| KOMATSU CRUSHER RATED @ 300 TPH | FLUID COMPRESSOR PARTNERS - PORTABLE COM | 7 | 24 | 8760 |
| KOMATSU CRUSHER RATED @ 300 TPH | FLUID COMPRESSOR PARTNERS - PORTABLE COM | 7 | 24 | 8760 |
| MATERIAL LOADING TO CRUSHER/HOPPER | FLUID COMPRESSOR PARTNERS - PORTABLE COM | 7 | 24 | 8760 |
| MATERIAL LOADING TO CRUSHER/HOPPER | FLUID COMPRESSOR PARTNERS - PORTABLE COM | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 250 HP | FLUID COMPRESSOR PARTNERS - PORTABLE COM | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 250 HP | FLUID COMPRESSOR PARTNERS - PORTABLE COM | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 250 HP | FLUID COMPRESSOR PARTNERS - PORTABLE COM | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 250 HP | FLUID COMPRESSOR PARTNERS - PORTABLE COM | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 250 HP | FLUID COMPRESSOR PARTNERS - PORTABLE COM | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 250 HP | FLUID COMPRESSOR PARTNERS - PORTABLE COM | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA, L7042GSI RATED AT 1,478 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 141 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 141 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 141 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 141 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 141 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 141 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 141 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| WAUKESHA ENGINE RATED AT 141 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BERRY PETROLEUM - YUMA 17 - CAT G3516 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BERRY PETROLEUM - YUMA 17 - CAT G3516 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BERRY PETROLEUM - YUMA 17 - CAT G3516 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BERRY PETROLEUM - YUMA 17 - CAT G3516 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BERRY PETROLEUM - YUMA 17 - CAT G3516 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502001 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 30502001 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 30502006 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.000001 | 30502006 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE NATURAL GAS ENGINE AND NAT GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS ENGINE AND NAT GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS ENGINE AND NAT GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS ENGINE AND NAT GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS ENGINE AND NAT GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS ENGINE AND NAT GAS COMPRESSOR | X |
| PORTABLE NATURAL GAS ENGINE AND NAT GAS COMPRESSOR | X |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| PORTABLE NAT GAS COMP / ENG | X |
| PORTABLE NAT GAS COMP / ENG | X |
| PORTABLE NAT GAS COMP / ENG | X |
| PORTABLE NAT GAS COMP / ENG | X |
| PORTABLE NAT GAS COMP / ENG | X |
| PORTABLE NAT GAS COMP / ENG | X |
| PORTABLE NAT GAS COMP / ENG | X |
| PORTABLE NAT GAS COMP / ENG | X |
| GAS COMPRESSION | X |
| GAS COMPRESSION | X |
| GAS COMPRESSION | X |
| GAS COMPRESSION | X |
| GAS COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SWNE1/4 SEC 1 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SWNE1/4 SEC 1 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SWNE1/4 SEC 1 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SWNE1/4 SEC 1 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SWNE1/4 SEC 1 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SWNE1/4 SEC 1 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SWNE1/4 SEC 1 | 0 |
| FLUID COMPRESSOR PARTNERS | 1311 | | 0 | 0 | HB: 2538 W KE | 0 |
| FLUID COMPRESSOR PARTNERS | 1311 | | 0 | 0 | HB: 2538 W KE | 0.000001 |
| FLUID COMPRESSOR PARTNERS | 1311 | | 0 | 0 | HB: 2538 W KE | 0 |
| FLUID COMPRESSOR PARTNERS | 1311 | | 0 | 0 | HB: 2538 W KE | 0.000001 |
| FLUID COMPRESSOR PARTNERS | 1311 | | 0 | 0 | HB: 2538 W KE | 0 |
| FLUID COMPRESSOR PARTNERS | 1311 | | 0 | 0 | HB: 2538 W KE | 0 |
| FLUID COMPRESSOR PARTNERS | 1311 | | 0 | 0 | HB: 2538 W KE | 0 |
| FLUID COMPRESSOR PARTNERS | 1311 | | 0 | 0 | HB: 2538 W KE | 0.000001 |
| FLUID COMPRESSOR PARTNERS | 1311 | | 0 | 0 | HB: 2538 W KE | 0 |
| FLUID COMPRESSOR PARTNERS | 1311 | | 0 | 0 | HB: 2538 W KE | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NW NW SEC 30 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NW NW SEC 30 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NW NW SEC 30 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NW NW SEC 30 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NW NW SEC 30 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NW NW SEC 30 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NW NW SEC 30 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | HB: 2717 COUN | 0 |
| BERRY PETROLEUM COMPANY | 1321 | | 0 | 0 | SWSW SEC25 T | 0 |
| BERRY PETROLEUM COMPANY | 1321 | | 0 | 0 | SWSW SEC25 T | 0 |
| BERRY PETROLEUM COMPANY | 1321 | | 0 | 0 | SWSW SEC25 T | 0 |
| BERRY PETROLEUM COMPANY | 1321 | | 0 | 0 | SWSW SEC25 T | 0 |
| BERRY PETROLEUM COMPANY | 1321 | | 0 | 0 | SWSW SEC25 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| 4 | TY | Canceled |
| 17 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 42.8 | TY | Canceled |
| 28.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 14.3 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 47 | TY | Added to Construction Permit |
| 22 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2565 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2565 |
| 777 | 2565 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2565 |
| 777 | 2565 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2565 |
| 777 | 2565 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2565 |
| 777 | 2566 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2566 |
| 777 | 2566 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2566 |
| 777 | 2566 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2566 |
| 777 | 2566 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2566 |
| 777 | 2566 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2566 |
| 777 | 2566 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2566 |
| 777 | 2566 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2566 |
| 777 | 2566 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2566 |
| 777 | 2566 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2566 |
| 777 | 2567 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2567 |
| 777 | 2567 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2567 |
| 777 | 2567 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2567 |
| 777 | 2567 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2567 |
| 777 | 2567 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2567 |
| 777 | 2567 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2567 |
| 777 | 2567 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2567 |
| 777 | 2568 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2568 |
| 777 | 2568 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2568 |
| 777 | 2568 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2568 |
| 777 | 2568 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2568 |
| 777 | 2568 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2568 |
| 777 | 2568 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2568 |
| 777 | 2568 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2568 |
| 777 | 2572 | 001 | 01 | 107028 | 81.934 | MILLION CUBIC FEET BURNED | 777-2572 |
| 777 | 2572 | 001 | 01 | 50000 | 81.934 | MILLION CUBIC FEET BURNED | 777-2572 |
| 777 | 2572 | 001 | 01 | 75070 | 81.934 | MILLION CUBIC FEET BURNED | 777-2572 |
| 777 | 2572 | 001 | 01 | CO | 81.934 | MILLION CUBIC FEET BURNED | 777-2572 |
| 777 | 2572 | 001 | 01 | NO2 | 81.934 | MILLION CUBIC FEET BURNED | 777-2572 |
| 777 | 2572 | 001 | 01 | PM10 | 81.934 | MILLION CUBIC FEET BURNED | 777-2572 |
| 777 | 2572 | 001 | 01 | PM2.5 | 81.934 | MILLION CUBIC FEET BURNED | 777-2572 |
| 777 | 2572 | 001 | 01 | PT | 81.934 | MILLION CUBIC FEET BURNED | 777-2572 |
| 777 | 2572 | 001 | 01 | SO2 | 81.934 | MILLION CUBIC FEET BURNED | 777-2572 |
| 777 | 2572 | 001 | 01 | VOC | 81.934 | MILLION CUBIC FEET BURNED | 777-2572 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05PO0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0490.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0493.CN | 90 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 05PO0493.CN | 90 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 05PO0493.CN | 80 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 05PO0493.CN | 72.4 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 05PO0493.CN | 90.4 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 05PO0493.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0493.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0493.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0493.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0501.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0503.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0503.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0503.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0503.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0503.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0503.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0503.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0525 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5.0040276 |
| 05PO0525 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 72.3346433 |
| 05PO0525 | 70 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.1366303 |
| 05PO0525 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 523.0690905 |
| 05PO0525 | 0 | NO EQUIPMENT | | -1 | 417.40913 |
| 05PO0525 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PO0525 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PO0525 | 0 | NO EQUIPMENT | | -1 | 10 |
| 05PO0525 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 05PO0525 | 0 | NO EQUIPMENT | | -1 | 24.4098909 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR ICE | BERRY PETROLEUM - YUMA 17 - CAT G3516 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BERRY PETROLEUM - YUMA 17 - CAT G3516 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BERRY PETROLEUM - YUMA 17 - CAT G3516 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BERRY PETROLEUM - YUMA 17 - CAT G3516 | 7 | 24 | 8760 |
| WAUK ENGINE RATED AT 1,000 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUK ENGINE RATED AT 1,000 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUK ENGINE RATED AT 1,000 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUK ENGINE RATED AT 1,000 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUK ENGINE RATED AT 1,000 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUK ENGINE RATED AT 1,000 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUK ENGINE RATED AT 1,000 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUK ENGINE RATED AT 1,000 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| WAUK ENGINE RATED AT 1,000 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, 3406TA RATED AT 163 HP | CABOT O&G - SINGLE EAGLE - CAT 3406NA | 7 | 24 | 8760 |
| CATERPILLAR, 3406TA RATED AT 163 HP | CABOT O&G - SINGLE EAGLE - CAT 3406NA | 7 | 24 | 8760 |
| CATERPILLAR, 3406TA RATED AT 163 HP | CABOT O&G - SINGLE EAGLE - CAT 3406NA | 7 | 24 | 8760 |
| CATERPILLAR, 3406TA RATED AT 163 HP | CABOT O&G - SINGLE EAGLE - CAT 3406NA | 7 | 24 | 8760 |
| CATERPILLAR, 3406TA RATED AT 163 HP | CABOT O&G - SINGLE EAGLE - CAT 3406NA | 7 | 24 | 8760 |
| CATERPILLAR, 3406TA RATED AT 163 HP | CABOT O&G - SINGLE EAGLE - CAT 3406NA | 7 | 24 | 8760 |
| CATERPILLAR, 3406TA RATED AT 163 HP | CABOT O&G - SINGLE EAGLE - CAT 3406NA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 142 H | CABOT O&G - FOSSIL FEDERAL - CAT 3306TA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 142 H | CABOT O&G - FOSSIL FEDERAL - CAT 3306TA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 142 H | CABOT O&G - FOSSIL FEDERAL - CAT 3306TA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 142 H | CABOT O&G - FOSSIL FEDERAL - CAT 3306TA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 142 H | CABOT O&G - FOSSIL FEDERAL - CAT 3306TA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 142 H | CABOT O&G - FOSSIL FEDERAL - CAT 3306TA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 142 H | CABOT O&G - FOSSIL FEDERAL - CAT 3306TA | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,183 | PATARA - HAMILTON CREEK - CAT 3516 #8 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,183 | PATARA - HAMILTON CREEK - CAT 3516 #8 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,183 | PATARA - HAMILTON CREEK - CAT 3516 #8 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,183 | PATARA - HAMILTON CREEK - CAT 3516 #8 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,183 | PATARA - HAMILTON CREEK - CAT 3516 #8 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,183 | PATARA - HAMILTON CREEK - CAT 3516 #8 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,183 | PATARA - HAMILTON CREEK - CAT 3516 #8 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,183 | PATARA - HAMILTON CREEK - CAT 3516 #8 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,183 | PATARA - HAMILTON CREEK - CAT 3516 #8 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED AT 1,183 | PATARA - HAMILTON CREEK - CAT 3516 #8 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0615 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.889 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.5 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.1 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.40967 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.40967 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.40967 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02458 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 20200202 |

| site_description | site_operating_s |
|---|---|
| GAS COMPRESSION | X |
| GAS COMPRESSION | X |
| GAS COMPRESSION | X |
| GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |
| NATURAL GAS COMPRESSION | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BERRY PETROLEUM COMPANY | 1321 | | 0 | 0 | SWSW SEC25 T | 0 |
| BERRY PETROLEUM COMPANY | 1321 | | 0 | 0 | SWSW SEC25 T | 0 |
| BERRY PETROLEUM COMPANY | 1321 | | 0 | 0 | SWSW SEC25 T | 0 |
| BERRY PETROLEUM COMPANY | 1321 | | 0 | 0 | SWSW SEC25 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | 819 21 1/2 RD | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | 819 21 1/2 RD | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | 819 21 1/2 RD | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | 819 21 1/2 RD | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | 819 21 1/2 RD | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | 819 21 1/2 RD | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | 819 21 1/2 RD | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | 819 21 1/2 RD | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | 819 21 1/2 RD | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.7261457 | 38.0858294444444 | SW SE SEC 10 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.7261457 | 38.0858294444444 | SW SE SEC 10 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.7261457 | 38.0858294444444 | SW SE SEC 10 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.7261457 | 38.0858294444444 | SW SE SEC 10 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.7261457 | 38.0858294444444 | SW SE SEC 10 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.7261457 | 38.0858294444444 | SW SE SEC 10 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.7261457 | 38.0858294444444 | SW SE SEC 10 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | NW SW SEC 13 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | NW SW SEC 13 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | NW SW SEC 13 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | NW SW SEC 13 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | NW SW SEC 13 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | NW SW SEC 13 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | NW SW SEC 13 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695389 | 38.1117410833333 | SW NE SEC 36 T | 0.0615 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695389 | 38.1117410833333 | SW NE SEC 36 T | 0.889 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695389 | 38.1117410833333 | SW NE SEC 36 T | 0.1 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695389 | 38.1117410833333 | SW NE SEC 36 T | 1.5 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695389 | 38.1117410833333 | SW NE SEC 36 T | 17.1 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695389 | 38.1117410833333 | SW NE SEC 36 T | 0.40967 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695389 | 38.1117410833333 | SW NE SEC 36 T | 0.40967 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695389 | 38.1117410833333 | SW NE SEC 36 T | 0.40967 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695389 | 38.1117410833333 | SW NE SEC 36 T | 0.02458 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695389 | 38.1117410833333 | SW NE SEC 36 T | 1 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| 20 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 14 | TY | Canceled |
| | | Canceled |
| 18 | TY | Canceled |
| 32 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 21.9 | TY | Added to Construction Permit |
| 17.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2573 | 001 | 01 | 50000 | 92.81 | MILLION CUBIC FEET BURNED | 777-2573 |
| 777 | 2573 | 001 | 01 | CO | 92.81 | MILLION CUBIC FEET BURNED | 777-2573 |
| 777 | 2573 | 001 | 01 | NO2 | 92.81 | MILLION CUBIC FEET BURNED | 777-2573 |
| 777 | 2573 | 001 | 01 | VOC | 92.81 | MILLION CUBIC FEET BURNED | 777-2573 |
| 777 | 2574 | 001 | 01 | 50000 | 92.81 | MILLION CUBIC FEET BURNED | 777-2574 |
| 777 | 2574 | 001 | 01 | CO | 92.81 | MILLION CUBIC FEET BURNED | 777-2574 |
| 777 | 2574 | 001 | 01 | NO2 | 92.81 | MILLION CUBIC FEET BURNED | 777-2574 |
| 777 | 2574 | 001 | 01 | PM10 | 92.81 | MILLION CUBIC FEET BURNED | 777-2574 |
| 777 | 2574 | 001 | 01 | PT | 92.81 | MILLION CUBIC FEET BURNED | 777-2574 |
| 777 | 2574 | 001 | 01 | SO2 | 92.81 | MILLION CUBIC FEET BURNED | 777-2574 |
| 777 | 2574 | 001 | 01 | VOC | 92.81 | MILLION CUBIC FEET BURNED | 777-2574 |
| 777 | 2575 | 001 | 01 | 50000 | 92.81 | MILLION CUBIC FEET BURNED | 777-2575 |
| 777 | 2575 | 001 | 01 | CO | 92.81 | MILLION CUBIC FEET BURNED | 777-2575 |
| 777 | 2575 | 001 | 01 | NO2 | 92.81 | MILLION CUBIC FEET BURNED | 777-2575 |
| 777 | 2575 | 001 | 01 | VOC | 92.81 | MILLION CUBIC FEET BURNED | 777-2575 |
| 777 | 2576 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2576 |
| 777 | 2576 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2576 |
| 777 | 2576 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2576 |
| 777 | 2576 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2576 |
| 777 | 2576 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2576 |
| 777 | 2576 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2576 |
| 777 | 2576 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2576 |
| 777 | 2606 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2606 |
| 777 | 2606 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2606 |
| 777 | 2606 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2606 |
| 777 | 2606 | 001 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 777-2606 |
| 777 | 2606 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2606 |
| 777 | 2606 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2606 |
| 777 | 2606 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2606 |
| 777 | 2611 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2611 |
| 777 | 2611 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2611 |
| 777 | 2612 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2612 |
| 777 | 2612 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2612 |
| 777 | 2612 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2612 |
| 777 | 2612 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2612 |
| 777 | 2612 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2612 |
| 777 | 2612 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2612 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05PO0538 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 8.6197608 |
| 05PO0538 | 95 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 246.3743131 |
| 05PO0538 | 95 | WHITE PAINT | | -1 | 7369.8954854 |
| 05PO0538 | 95 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 430.9880401 |
| 05PO0539 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 11.4930144 |
| 05PO0539 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 2819.8931765 |
| 05PO0539 | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 181.630674 |
| 05PO0539 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05PO0539 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05PO0539 | 0 | NO EQUIPMENT | | -1 | 0 |
| 05PO0539 | 0 | NO EQUIPMENT | | -1 | 14.8690874 |
| 05PO0540 | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 15.8028948 |
| 05PO0540 | 95 | CATALYTIC AFTERBURNER | | -1 | 340.4805517 |
| 05PO0540 | 95 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 5270.9837302 |
| 05PO0540 | 95 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | 400.8188773 |
| 05PO0541.CN | 85 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 05PO0541.CN | 95 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 05PO0541.CN | 95 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 05PO0541.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0541.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0541.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0541.CN | 95 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 05PO0697.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0697.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0697.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0697.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0697.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0697.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0697.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0727.CN | 95 | THERMAL OXIDIZER | | 0 | |
| 05PO0727.CN | 95 | THERMAL OXIDIZER | | 0 | |
| 05PO0728.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 05PO0728.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 05PO0728.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 05PO0728.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 05PO0728.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0728.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA - HAMILTON CREEK - CAT 3516 #9 | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA - HAMILTON CREEK - CAT 3516 #9 | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA - HAMILTON CREEK - CAT 3516 #9 | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED AT 1,183 | PATARA - HAMILTON CREEK - CAT 3516 #9 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENGINE RATED AT 1,280 | PATARA - HAMILTON CREEK - CAT3516 #10 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENGINE RATED AT 1,280 | PATARA - HAMILTON CREEK - CAT3516 #10 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENGINE RATED AT 1,280 | PATARA - HAMILTON CREEK - CAT3516 #10 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENGINE RATED AT 1,280 | PATARA - HAMILTON CREEK - CAT3516 #10 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENGINE RATED AT 1,280 | PATARA - HAMILTON CREEK - CAT3516 #10 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENGINE RATED AT 1,280 | PATARA - HAMILTON CREEK - CAT3516 #10 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENGINE RATED AT 1,280 | PATARA - HAMILTON CREEK - CAT3516 #10 | 7 | 24 | 8760 |
| CATERPILLAR,G3516LE RATED @ 1,260 HP | PATARA - HAMILTON CREEK - CAT3516 RES#1 | 7 | 24 | 8760 |
| CATERPILLAR,G3516LE RATED @ 1,260 HP | PATARA - HAMILTON CREEK - CAT3516 RES#1 | 7 | 24 | 8760 |
| CATERPILLAR,G3516LE RATED @ 1,260 HP | PATARA - HAMILTON CREEK - CAT3516 RES#1 | 7 | 24 | 8760 |
| CATERPILLAR,G3516LE RATED @ 1,260 HP | PATARA - HAMILTON CREEK - CAT3516 RES#1 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENGINE RATED AT 1,280 | ENCANA - HAMILTON CREEK - CAT3516 RES#2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENGINE RATED AT 1,280 | ENCANA - HAMILTON CREEK - CAT3516 RES#2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENGINE RATED AT 1,280 | ENCANA - HAMILTON CREEK - CAT3516 RES#2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENGINE RATED AT 1,280 | ENCANA - HAMILTON CREEK - CAT3516 RES#2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENGINE RATED AT 1,280 | ENCANA - HAMILTON CREEK - CAT3516 RES#2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENGINE RATED AT 1,280 | ENCANA - HAMILTON CREEK - CAT3516 RES#2 | 7 | 24 | 8760 |
| CATERPILLAR G3516LE ENGINE RATED AT 1,280 | ENCANA - HAMILTON CREEK - CAT3516 RES#2 | 7 | 24 | 8760 |
| PERKINS GENERATOR RATED AT 200 HP | ENCANA (WEST)-PORT GENSET | 7 | 24 | 8760 |
| PERKINS GENERATOR RATED AT 200 HP | ENCANA (WEST)-PORT GENSET | 7 | 24 | 8760 |
| PERKINS GENERATOR RATED AT 200 HP | ENCANA (WEST)-PORT GENSET | 7 | 24 | 8760 |
| PERKINS GENERATOR RATED AT 200 HP | ENCANA (WEST)-PORT GENSET | 7 | 24 | 8760 |
| PERKINS GENERATOR RATED AT 200 HP | ENCANA (WEST)-PORT GENSET | 7 | 24 | 8760 |
| PERKINS GENERATOR RATED AT 200 HP | ENCANA (WEST)-PORT GENSET | 7 | 24 | 8760 |
| PERKINS GENERATOR RATED AT 200 HP | ENCANA (WEST)-PORT GENSET | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.57165 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 17.1 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.08 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 9.16 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.59 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.69 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.11 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.79 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.23 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.93 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100102 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| CONDENSATE STORAGE TANK | O |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| GENERATOR SET | X |
| GENERATOR SET | X |
| GENERATOR SET | X |
| GENERATOR SET | X |
| GENERATOR SET | X |
| GENERATOR SET | X |
| GENERATOR SET | X |
| PORTABLE NATURAL GAS DEHYDRATION SYSTEM, 10 SCFE6/DAY | X |
| PORTABLE NATURAL GAS DEHYDRATION SYSTEM, 10 SCFE6/DAY | X |
| PORTABLE NATURAL GAS COMPRESSOR, 1,265 HP. | X |
| PORTABLE NATURAL GAS COMPRESSOR, 1,265 HP. | X |
| PORTABLE NATURAL GAS COMPRESSOR, 1,265 HP. | X |
| PORTABLE NATURAL GAS COMPRESSOR, 1,265 HP. | X |
| PORTABLE NATURAL GAS COMPRESSOR, 1,265 HP. | X |
| PORTABLE NATURAL GAS COMPRESSOR, 1,265 HP. | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695384 | 38.1117313888889 | SW NE SEC 36 T | 0.06 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695384 | 38.1117313888889 | SW NE SEC 36 T | 0.57165 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695384 | 38.1117313888889 | SW NE SEC 36 T | 17.1 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695384 | 38.1117313888889 | SW NE SEC 36 T | 1 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695379 | 38.1117411666667 | SW NE Sec 36 | 0.08 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695379 | 38.1117411666667 | SW NE Sec 36 | 9.16 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695379 | 38.1117411666667 | SW NE Sec 36 | 0.59 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695379 | 38.1117411666667 | SW NE Sec 36 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695379 | 38.1117411666667 | SW NE Sec 36 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695379 | 38.1117411666667 | SW NE Sec 36 | 0 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695379 | 38.1117411666667 | SW NE Sec 36 | 0.69 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695705 | 38.1117876944444 | SW NE Sec 36 T | 0.11 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695705 | 38.1117876944444 | SW NE Sec 36 T | 0.79 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695705 | 38.1117876944444 | SW NE Sec 36 T | 12.23 |
| PATARA MIDSTREAM, LLC | 1311 | | -108.4695705 | 38.1117876944444 | SW NE Sec 36 T | 0.93 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4695304 | 38.1117660833333 | SWNE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4695304 | 38.1117660833333 | SWNE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4695304 | 38.1117660833333 | SWNE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4695304 | 38.1117660833333 | SWNE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4695304 | 38.1117660833333 | SWNE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4695304 | 38.1117660833333 | SWNE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.4695304 | 38.1117660833333 | SWNE SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1219455 | 39.3491119166667 | Sec 16 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1219455 | 39.3491119166667 | Sec 16 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1219455 | 39.3491119166667 | Sec 16 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1219455 | 39.3491119166667 | Sec 16 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1219455 | 39.3491119166667 | Sec 16 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1219455 | 39.3491119166667 | Sec 16 T8S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1219455 | 39.3491119166667 | Sec 16 T8S R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 3 T85 R104 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 3 T85 R104 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300142 | 39.5321840277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300142 | 39.5321840277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300142 | 39.5321840277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300142 | 39.5321840277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300142 | 39.5321840277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300142 | 39.5321840277778 | SEC 13 T6S R94 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| 22.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 18.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 7 | TY | Added to Construction Permit |
| 30 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2612 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2612 |
| 777 | 2612 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2612 |
| 777 | 2612 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2612 |
| 777 | 2612 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2612 |
| 777 | 2613 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2613 |
| 777 | 2613 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2613 |
| 777 | 2613 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2613 |
| 777 | 2613 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2613 |
| 777 | 2613 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2613 |
| 777 | 2613 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2613 |
| 777 | 2613 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2613 |
| 777 | 2629 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2629 |
| 777 | 2629 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2629 |
| 777 | 2629 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2629 |
| 777 | 2629 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2629 |
| 777 | 2629 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2629 |
| 777 | 2629 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2629 |
| 777 | 2629 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2629 |
| 777 | 2633 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2633 |
| 777 | 2633 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2633 |
| 777 | 2633 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2633 |
| 777 | 2633 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2633 |
| 777 | 2633 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2633 |
| 777 | 2633 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2633 |
| 777 | 2634 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2634 |
| 777 | 2634 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2634 |
| 777 | 2634 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2634 |
| 777 | 2634 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2634 |
| 777 | 2646 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2646 |
| 777 | 2646 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2646 |
| 777 | 2646 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2646 |
| 777 | 2646 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2646 |
| 777 | 2646 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2646 |
| 777 | 2646 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2646 |
| 777 | 2646 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2646 |
| 777 | 2646 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2646 |
| 777 | 2646 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2646 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05PO0728.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0728.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0728.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0728.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0730.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0834.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0834.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0834.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0834.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0834.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0834.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0834.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0841.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0841.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0841.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0841.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0841.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0841.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0854.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0854.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0854.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0854.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0936.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0936.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0936.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0936.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0936.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0936.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0936.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0936.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0936.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, 3416NA NAT GAS ENG RATED AT | CABOT OIL & GAS CORP-PORT COMP ENG | 7 | 24 | 8760 |
| CATERPILLAR, 3416NA NAT GAS ENG RATED AT | CABOT OIL & GAS CORP-PORT COMP ENG | 7 | 24 | 8760 |
| CATERPILLAR, 3416NA NAT GAS ENG RATED AT | CABOT OIL & GAS CORP-PORT COMP ENG | 7 | 24 | 8760 |
| CATERPILLAR, 3416NA NAT GAS ENG RATED AT | CABOT OIL & GAS CORP-PORT COMP ENG | 7 | 24 | 8760 |
| CATERPILLAR, 3416NA NAT GAS ENG RATED AT | CABOT OIL & GAS CORP-PORT COMP ENG | 7 | 24 | 8760 |
| CATERPILLAR, 3416NA NAT GAS ENG RATED AT | CABOT OIL & GAS CORP-PORT COMP ENG | 7 | 24 | 8760 |
| CATERPILLAR, 3416NA NAT GAS ENG RATED AT | CABOT OIL & GAS CORP-PORT COMP ENG | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE9.4 MMSCF/YR | CABOT O&G CORP - FOSSILE FEDERAL 1-13 | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE9.4 MMSCF/YR | CABOT O&G CORP - FOSSILE FEDERAL 1-13 | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE9.4 MMSCF/YR | CABOT O&G CORP - FOSSILE FEDERAL 1-13 | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE9.4 MMSCF/YR | CABOT O&G CORP - FOSSILE FEDERAL 1-13 | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE9.4 MMSCF/YR | CABOT O&G CORP - FOSSILE FEDERAL 1-13 | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE9.4 MMSCF/YR | CABOT O&G CORP - FOSSILE FEDERAL 1-13 | 7 | 24 | 8760 |
| CONSUMPTION OF NAT GAS NTE9.4 MMSCF/YR | CABOT O&G CORP - FOSSILE FEDERAL 1-13 | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS-FIRED ICE | ELLORA OPERATING, LP | 7 | 24 | 8760 |
| NATURAL GAS-FIRED ICE | ELLORA OPERATING, LP | 7 | 24 | 8760 |
| NATURAL GAS-FIRED ICE | ELLORA OPERATING, LP | 7 | 24 | 8760 |
| NATURAL GAS-FIRED ICE | ELLORA OPERATING, LP | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P16 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P16 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P16 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P16 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P16 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P16 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P16 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P16 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P16 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20300207 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20300207 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20300207 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20300207 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE NATURAL GAS COMPRESSOR, 1,265 HP. | X |
| PORTABLE NATURAL GAS COMPRESSOR, 1,265 HP. | X |
| PORTABLE NATURAL GAS COMPRESSOR, 1,265 HP. | X |
| PORTABLE NATURAL GAS COMPRESSOR, 1,265 HP. | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS PRODUCTION | X |
| NATURAL GAS COMPRESSION & DEHYDRATION | X |
| NATURAL GAS COMPRESSION & DEHYDRATION | X |
| NATURAL GAS COMPRESSION & DEHYDRATION | X |
| NATURAL GAS COMPRESSION & DEHYDRATION | X |
| NATURAL GAS COMPRESSION & DEHYDRATION | X |
| NATURAL GAS COMPRESSION & DEHYDRATION | X |
| NATURAL GAS GATHERING FACILITY | X |
| NATURAL GAS GATHERING FACILITY | X |
| NATURAL GAS GATHERING FACILITY | X |
| NATURAL GAS GATHERING FACILITY | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300142 | 39.5321840277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300142 | 39.5321840277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300142 | 39.5321840277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300142 | 39.5321840277778 | SEC 13 T6S R94 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | HB: DOUBLE EA | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | HB: DOUBLE EA | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | HB: DOUBLE EA | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | HB: DOUBLE EA | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | HB: DOUBLE EA | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | HB: DOUBLE EA | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | HB: DOUBLE EA | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.692225 | 38.0751416666667 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.692225 | 38.0751416666667 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.692225 | 38.0751416666667 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.692225 | 38.0751416666667 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.692225 | 38.0751416666667 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.692225 | 38.0751416666667 | NW SE SEC 13 T | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | -108.692225 | 38.0751416666667 | NW SE SEC 13 T | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 5 T25 R96 | 0 |
| ELLORA OPERATING, LP | 1311 | | 0 | 0 | HB: 38220 CRA | 0 |
| ELLORA OPERATING, LP | 1311 | | 0 | 0 | HB: 38220 CRA | 0 |
| ELLORA OPERATING, LP | 1311 | | 0 | 0 | HB: 38220 CRA | 0 |
| ELLORA OPERATING, LP | 1311 | | 0 | 0 | HB: 38220 CRA | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.752134 | 39.520168 | 792 BUCKHOR | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2647 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2647 |
| 777 | 2647 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2647 |
| 777 | 2647 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2647 |
| 777 | 2647 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2647 |
| 777 | 2647 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2647 |
| 777 | 2647 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2647 |
| 777 | 2647 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2647 |
| 777 | 2647 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2647 |
| 777 | 2647 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2647 |
| 777 | 2648 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2648 |
| 777 | 2648 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2648 |
| 777 | 2648 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2648 |
| 777 | 2648 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2648 |
| 777 | 2648 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2648 |
| 777 | 2648 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2648 |
| 777 | 2648 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2648 |
| 777 | 2648 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2648 |
| 777 | 2648 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2648 |
| 777 | 2660 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2660 |
| 777 | 2660 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2660 |
| 777 | 2660 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2660 |
| 777 | 2660 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2660 |
| 777 | 2660 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2660 |
| 777 | 2660 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2660 |
| 777 | 2660 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2660 |
| 777 | 2660 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2660 |
| 777 | 2660 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2660 |
| 777 | 2661 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2661 |
| 777 | 2661 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2661 |
| 777 | 2661 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2661 |
| 777 | 2661 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2661 |
| 777 | 2661 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2661 |
| 777 | 2661 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2661 |
| 777 | 2661 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2661 |
| 777 | 2661 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2661 |
| 777 | 2661 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2661 |
| 777 | 2683 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2683 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 05PO0937.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0937.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0937.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0937.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0937.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0937.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0937.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0937.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0937.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0938.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0938.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0938.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0938.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0938.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0938.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0938.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0938.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0938.CN | 0 | NO EQUIPMENT | | -1 | |
| 05PO0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0963.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0964.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0964.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0964.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0964.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0964.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0964.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0964.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0964.CN | 0 | NO EQUIPMENT | | 0 | |
| 05PO0964.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0043.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P17 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P17 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P17 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P17 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P17 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P17 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P17 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P17 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P17 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P18 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P18 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P18 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P18 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P18 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P18 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P18 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P18 | 7 | 24 | 8760 |
| CATERPILLAR COMP. ENGINE | ENCANA (WEST) - PORT COMP ENG CE-P18 | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINER RATED AT 1 | ENCANA (WEST) - PORT COMP ENG CE-P19 | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINER RATED AT 1 | ENCANA (WEST) - PORT COMP ENG CE-P19 | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINER RATED AT 1 | ENCANA (WEST) - PORT COMP ENG CE-P19 | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINER RATED AT 1 | ENCANA (WEST) - PORT COMP ENG CE-P19 | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINER RATED AT 1 | ENCANA (WEST) - PORT COMP ENG CE-P19 | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINER RATED AT 1 | ENCANA (WEST) - PORT COMP ENG CE-P19 | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINER RATED AT 1 | ENCANA (WEST) - PORT COMP ENG CE-P19 | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINER RATED AT 1 | ENCANA (WEST) - PORT COMP ENG CE-P19 | 7 | 24 | 8760 |
| CATERPILLAR , G3516TALE ENGINER RATED AT 1 | ENCANA (WEST) - PORT COMP ENG CE-P19 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE, 3516TALE RATED @ 1,340 | ENCANA (WEST) - PORT COMP ENG CE-P20 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE, 3516TALE RATED @ 1,340 | ENCANA (WEST) - PORT COMP ENG CE-P20 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE, 3516TALE RATED @ 1,340 | ENCANA (WEST) - PORT COMP ENG CE-P20 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE, 3516TALE RATED @ 1,340 | ENCANA (WEST) - PORT COMP ENG CE-P20 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE, 3516TALE RATED @ 1,340 | ENCANA (WEST) - PORT COMP ENG CE-P20 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE, 3516TALE RATED @ 1,340 | ENCANA (WEST) - PORT COMP ENG CE-P20 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE, 3516TALE RATED @ 1,340 | ENCANA (WEST) - PORT COMP ENG CE-P20 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE, 3516TALE RATED @ 1,340 | ENCANA (WEST) - PORT COMP ENG CE-P20 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE, 3516TALE RATED @ 1,340 | ENCANA (WEST) - PORT COMP ENG CE-P20 | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 933 HP | PIONEER NATURAL RESOURCES USA, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1528451 | 39.6380165833333 | SW 4 SE 4 SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1528451 | 39.6380165833333 | SW 4 SE 4 SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1528451 | 39.6380165833333 | SW 4 SE 4 SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1528451 | 39.6380165833333 | SW 4 SE 4 SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1528451 | 39.6380165833333 | SW 4 SE 4 SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1528451 | 39.6380165833333 | SW 4 SE 4 SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1528451 | 39.6380165833333 | SW 4 SE 4 SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1528451 | 39.6380165833333 | SW 4 SE 4 SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1528451 | 39.6380165833333 | SW 4 SE 4 SEC | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607063 | 39.3959965277778 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607063 | 39.3959965277778 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607063 | 39.3959965277778 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607063 | 39.3959965277778 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607063 | 39.3959965277778 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607063 | 39.3959965277778 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607063 | 39.3959965277778 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607063 | 39.3959965277778 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607063 | 39.3959965277778 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607062 | 39.3959948611111 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607062 | 39.3959948611111 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607062 | 39.3959948611111 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607062 | 39.3959948611111 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607062 | 39.3959948611111 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607062 | 39.3959948611111 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607062 | 39.3959948611111 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607062 | 39.3959948611111 | SENW SEC 36 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0607062 | 39.3959948611111 | SENW SEC 36 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: SW NW SE | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2683 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2683 |
| 777 | 2683 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2683 |
| 777 | 2683 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2683 |
| 777 | 2683 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2683 |
| 777 | 2683 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2683 |
| 777 | 2683 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2683 |
| 777 | 2683 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2683 |
| 777 | 2683 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2683 |
| 777 | 2691 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2691 |
| 777 | 2691 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2691 |
| 777 | 2691 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2691 |
| 777 | 2691 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2691 |
| 777 | 2691 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2691 |
| 777 | 2691 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2691 |
| 777 | 2691 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2691 |
| 777 | 2691 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2691 |
| 777 | 2693 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2693 |
| 777 | 2693 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2693 |
| 777 | 2693 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2693 |
| 777 | 2693 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2693 |
| 777 | 2693 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2693 |
| 777 | 2693 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2693 |
| 777 | 2700 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2700 |
| 777 | 2700 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2700 |
| 777 | 2700 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2700 |
| 777 | 2700 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2700 |
| 777 | 2700 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2700 |
| 777 | 2700 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2700 |
| 777 | 2700 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2700 |
| 777 | 2700 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2700 |
| 777 | 2708 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2708 |
| 777 | 2708 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2708 |
| 777 | 2708 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2708 |
| 777 | 2708 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2708 |
| 777 | 2708 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2708 |
| 777 | 2708 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2708 |
| 777 | 2708 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2708 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0043.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0043.CN | 85 | CATALYTIC AFTERBURNER | | 0 | |
| 06PO0081.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0081.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0081.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0081.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0081.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0081.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0081.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0081.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0086.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0086.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0086.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0086.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0086.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0086.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0157.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0227.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0227.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0227.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0227.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0227.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0227.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0227.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR 3516 ENGINE RATED AT 933 HP | PIONEER NATURAL RESOURCES USA, INC. | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 933 HP | PIONEER NATURAL RESOURCES USA, INC. | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 933 HP | PIONEER NATURAL RESOURCES USA, INC. | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 933 HP | PIONEER NATURAL RESOURCES USA, INC. | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 933 HP | PIONEER NATURAL RESOURCES USA, INC. | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 933 HP | PIONEER NATURAL RESOURCES USA, INC. | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 933 HP | PIONEER NATURAL RESOURCES USA, INC. | 7 | 24 | 8760 |
| CATERPILLAR 3516 ENGINE RATED AT 933 HP | PIONEER NATURAL RESOURCES USA, INC. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA (WEST) - MALLARD 48-04 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA (WEST) - MALLARD 48-04 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA (WEST) - MALLARD 48-04 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA (WEST) - MALLARD 48-04 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA (WEST) - MALLARD 48-04 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA (WEST) - MALLARD 48-04 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA (WEST) - MALLARD 48-04 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | ENCANA (WEST) - MALLARD 48-04 | 7 | 24 | 8760 |
| NAT GAS  FIRED ICE | ENCANA (WEST) - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS  FIRED ICE | ENCANA (WEST) - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS  FIRED ICE | ENCANA (WEST) - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS  FIRED ICE | ENCANA (WEST) - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS  FIRED ICE | ENCANA (WEST) - PLATEAU CREEK | 7 | 24 | 8760 |
| NAT GAS  FIRED ICE | ENCANA (WEST) - PLATEAU CREEK | 7 | 24 | 8760 |
| CATERPILLAR, SN: 07YO5269 RATED AT 145 HP | J-W OPERATING COMPANY | 7 | 24 | 8760 |
| CATERPILLAR, SN: 07YO5269 RATED AT 145 HP | J-W OPERATING COMPANY | 7 | 24 | 8760 |
| CATERPILLAR, SN: 07YO5269 RATED AT 145 HP | J-W OPERATING COMPANY | 7 | 24 | 8760 |
| CATERPILLAR, SN: 07YO5269 RATED AT 145 HP | J-W OPERATING COMPANY | 7 | 24 | 8760 |
| CATERPILLAR, SN: 07YO5269 RATED AT 145 HP | J-W OPERATING COMPANY | 7 | 24 | 8760 |
| CATERPILLAR, SN: 07YO5269 RATED AT 145 HP | J-W OPERATING COMPANY | 7 | 24 | 8760 |
| CATERPILLAR, SN: 07YO5269 RATED AT 145 HP | J-W OPERATING COMPANY | 7 | 24 | 8760 |
| CATERPILLAR, SN: 07YO5269 RATED AT 145 HP | J-W OPERATING COMPANY | 7 | 24 | 8760 |
| NAT GAS FIRED GM 5.7L ENGINE | ENCANA (WEST) - G22 PAD | 7 | 24 | 8760 |
| NAT GAS FIRED GM 5.7L ENGINE | ENCANA (WEST) - G22 PAD | 7 | 24 | 8760 |
| NAT GAS FIRED GM 5.7L ENGINE | ENCANA (WEST) - G22 PAD | 7 | 24 | 8760 |
| NAT GAS FIRED GM 5.7L ENGINE | ENCANA (WEST) - G22 PAD | 7 | 24 | 8760 |
| NAT GAS FIRED GM 5.7L ENGINE | ENCANA (WEST) - G22 PAD | 7 | 24 | 8760 |
| NAT GAS FIRED GM 5.7L ENGINE | ENCANA (WEST) - G22 PAD | 7 | 24 | 8760 |
| NAT GAS FIRED GM 5.7L ENGINE | ENCANA (WEST) - G22 PAD | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| NATURAL GAS COMPRESSION | X |
| OIL & GAS EXTRACTION | X |
| OIL & GAS EXTRACTION | X |
| OIL & GAS EXTRACTION | X |
| OIL & GAS EXTRACTION | X |
| OIL & GAS EXTRACTION | X |
| OIL & GAS EXTRACTION | X |
| OIL & GAS EXTRACTION | X |
| OIL & GAS EXTRACTION | X |
| COMPRESSION | X |
| COMPRESSION | X |
| COMPRESSION | X |
| COMPRESSION | X |
| COMPRESSION | X |
| COMPRESSION | X |
| NATURAL GAS EXPLORATION & TRANSPORATION | X |
| NATURAL GAS EXPLORATION & TRANSPORATION | X |
| NATURAL GAS EXPLORATION & TRANSPORATION | X |
| NATURAL GAS EXPLORATION & TRANSPORATION | X |
| NATURAL GAS EXPLORATION & TRANSPORATION | X |
| NATURAL GAS EXPLORATION & TRANSPORATION | X |
| NATURAL GAS EXPLORATION & TRANSPORATION | X |
| NATURAL GAS EXPLORATION & TRANSPORATION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |
| OIL & GAS PRODUCTION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: SW NW SE | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: SW NW SE | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: SW NW SE | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: SW NW SE | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: SW NW SE | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: SW NW SE | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: SW NW SE | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: SW NW SE | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3254272 | 39.9688777777778 | NENW Sec 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3254272 | 39.9688777777778 | NENW Sec 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3254272 | 39.9688777777778 | NENW Sec 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3254272 | 39.9688777777778 | NENW Sec 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3254272 | 39.9688777777778 | NENW Sec 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3254272 | 39.9688777777778 | NENW Sec 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3254272 | 39.9688777777778 | NENW Sec 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.3254272 | 39.9688777777778 | NENW Sec 18 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.6244116 | 40.9707968055556 | NE NE Sec 29 T | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.6244116 | 40.9707968055556 | NE NE Sec 29 T | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.6244116 | 40.9707968055556 | NE NE Sec 29 T | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.6244116 | 40.9707968055556 | NE NE Sec 29 T | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.6244116 | 40.9707968055556 | NE NE Sec 29 T | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.6244116 | 40.9707968055556 | NE NE Sec 29 T | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.6244116 | 40.9707968055556 | NE NE Sec 29 T | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.6244116 | 40.9707968055556 | NE NE Sec 29 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7597705 | 39.43397575 | SW NE SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7597705 | 39.43397575 | SW NE SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7597705 | 39.43397575 | SW NE SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7597705 | 39.43397575 | SW NE SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7597705 | 39.43397575 | SW NE SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7597705 | 39.43397575 | SW NE SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7597705 | 39.43397575 | SW NE SEC 22 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| 2.1 | TY | Canceled |
| 28.4 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 0.3 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2708 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2708 |
| 777 | 2709 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2709 |
| 777 | 2709 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2709 |
| 777 | 2709 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2709 |
| 777 | 2709 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2709 |
| 777 | 2709 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2709 |
| 777 | 2709 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2709 |
| 777 | 2710 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2710 |
| 777 | 2710 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2710 |
| 777 | 2710 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2710 |
| 777 | 2710 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2710 |
| 777 | 2710 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2710 |
| 777 | 2710 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2710 |
| 777 | 2711 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2711 |
| 777 | 2711 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2711 |
| 777 | 2711 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2711 |
| 777 | 2711 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2711 |
| 777 | 2711 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2711 |
| 777 | 2711 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2711 |
| 777 | 2714 | 001 | 01 | 107028 | 13.21 | MILLION CUBIC FEET BURNED | 777-2714 |
| 777 | 2714 | 001 | 01 | 50000 | 13.21 | MILLION CUBIC FEET BURNED | 777-2714 |
| 777 | 2714 | 001 | 01 | 75070 | 13.21 | MILLION CUBIC FEET BURNED | 777-2714 |
| 777 | 2714 | 001 | 01 | CO | 13.21 | MILLION CUBIC FEET BURNED | 777-2714 |
| 777 | 2714 | 001 | 01 | NO2 | 13.21 | MILLION CUBIC FEET BURNED | 777-2714 |
| 777 | 2714 | 001 | 01 | PM10 | 13.21 | MILLION CUBIC FEET BURNED | 777-2714 |
| 777 | 2714 | 001 | 01 | PM2.5 | 13.21 | MILLION CUBIC FEET BURNED | 777-2714 |
| 777 | 2714 | 001 | 01 | PT | 13.21 | MILLION CUBIC FEET BURNED | 777-2714 |
| 777 | 2714 | 001 | 01 | VOC | 13.21 | MILLION CUBIC FEET BURNED | 777-2714 |
| 777 | 2715 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2715 |
| 777 | 2715 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2715 |
| 777 | 2715 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2715 |
| 777 | 2715 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2715 |
| 777 | 2715 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2715 |
| 777 | 2715 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2715 |
| 777 | 2715 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2715 |
| 777 | 2715 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2715 |
| 777 | 2715 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2715 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06PO0227.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0235.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0235.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0235.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0235.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0235.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0235.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0236.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0236.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0236.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0236.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0236.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0236.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0237.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0237.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0237.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0237.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0237.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0237.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0248.XP | 0 | NO EQUIPMENT | | -1 | 6.0560182 |
| 06PO0248.XP | 0 | NO EQUIPMENT | | -1 | 69.6442089 |
| 06PO0248.XP | 0 | NO EQUIPMENT | | -1 | 6.0560182 |
| 06PO0248.XP | 0 | NO EQUIPMENT | | -1 | 257.3807721 |
| 06PO0248.XP | 0 | NO EQUIPMENT | | -1 | 467.8274035 |
| 06PO0248.XP | 0 | NO EQUIPMENT | | -1 | 31.7940954 |
| 06PO0248.XP | 0 | NO EQUIPMENT | | -1 | 31.7940954 |
| 06PO0248.XP | 0 | NO EQUIPMENT | | -1 | 31.7940954 |
| 06PO0248.XP | 0 | NO EQUIPMENT | | -1 | 280.0908403 |
| 06PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0268.CN | 85 | CATALYTIC AFTERBURNER | | 0 | |
| 06PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0268.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0268.CN | 85 | CATALYTIC AFTERBURNER | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED GM 5.7L ENGINE | ENCANA (WEST) - G22 PAD | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 0.38 MMBT | ENCANA (WEST) - HUNTER MESA | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 0.38 MMBT | ENCANA (WEST) - HUNTER MESA | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 0.38 MMBT | ENCANA (WEST) - HUNTER MESA | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 0.38 MMBT | ENCANA (WEST) - HUNTER MESA | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 0.38 MMBT | ENCANA (WEST) - HUNTER MESA | 7 | 24 | 8760 |
| JOHN DEERE GENERATOR RATED AT 0.38 MMBT | ENCANA (WEST) - HUNTER MESA | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENGINE RATED AT 0.38 MM | ENCANA (WEST) - HUNTER MESA | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENGINE RATED AT 0.38 MM | ENCANA (WEST) - HUNTER MESA | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENGINE RATED AT 0.38 MM | ENCANA (WEST) - HUNTER MESA | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENGINE RATED AT 0.38 MM | ENCANA (WEST) - HUNTER MESA | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENGINE RATED AT 0.38 MM | ENCANA (WEST) - HUNTER MESA | 7 | 24 | 8760 |
| JOHN DEERE DIESEL ENGINE RATED AT 0.38 MM | ENCANA (WEST) - HUNTER MESA | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | CABOT OIL & GAS CORPORATION | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 13.21 M | PETROLEUM DEVELOPMENT - POENSCH | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 13.21 M | PETROLEUM DEVELOPMENT - POENSCH | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 13.21 M | PETROLEUM DEVELOPMENT - POENSCH | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 13.21 M | PETROLEUM DEVELOPMENT - POENSCH | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 13.21 M | PETROLEUM DEVELOPMENT - POENSCH | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 13.21 M | PETROLEUM DEVELOPMENT - POENSCH | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 13.21 M | PETROLEUM DEVELOPMENT - POENSCH | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 13.21 M | PETROLEUM DEVELOPMENT - POENSCH | 7 | 24 | 8760 |
| AJAX NATURAL GAS ENGINE RATED AT 13.21 M | PETROLEUM DEVELOPMENT - POENSCH | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G398-NA ICE | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G398-NA ICE | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G398-NA ICE | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G398-NA ICE | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G398-NA ICE | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G398-NA ICE | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G398-NA ICE | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G398-NA ICE | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G398-NA ICE | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.46 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.04 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.09 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.21 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.21 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.85 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| OIL & GAS PRODUCTION | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7597705 | 39.43397575 | SW NE SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SEC 14 T44N R1 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SEC 14 T44N R1 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SEC 14 T44N R1 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SEC 14 T44N R1 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SEC 14 T44N R1 | 0 |
| CABOT OIL & GAS CORPORATION | 1311 | | 0 | 0 | SEC 14 T44N R1 | 0 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3851998 | 39.8628452777778 | SESW SEC 23 T | 0.04 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3851998 | 39.8628452777778 | SESW SEC 23 T | 0.46 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3851998 | 39.8628452777778 | SESW SEC 23 T | 0.04 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3851998 | 39.8628452777778 | SESW SEC 23 T | 1.7 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3851998 | 39.8628452777778 | SESW SEC 23 T | 3.09 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3851998 | 39.8628452777778 | SESW SEC 23 T | 0.21 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3851998 | 39.8628452777778 | SESW SEC 23 T | 0.21 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3851998 | 39.8628452777778 | SESW SEC 23 T | 0.21 |
| PETROLEUM DEVELOPMENT CORP. | 1311 | | -102.3851998 | 39.8628452777778 | SESW SEC 23 T | 1.85 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 12 T7N R93 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 12 T7N R93 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 12 T7N R93 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 12 T7N R93 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 12 T7N R93 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 12 T7N R93 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 12 T7N R93 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 12 T7N R93 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 12 T7N R93 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2716 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2716 |
| 777 | 2716 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2716 |
| 777 | 2716 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2716 |
| 777 | 2716 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2716 |
| 777 | 2716 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2716 |
| 777 | 2716 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2716 |
| 777 | 2716 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2716 |
| 777 | 2716 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2716 |
| 777 | 2716 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2716 |
| 777 | 2719 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2719 |
| 777 | 2719 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2719 |
| 777 | 2719 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2719 |
| 777 | 2719 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2719 |
| 777 | 2719 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2719 |
| 777 | 2719 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2719 |
| 777 | 2719 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2719 |
| 777 | 2723 | 001 | 01 | 75070 | 0 | 1000 GALLONS BURNED | 777-2723 |
| 777 | 2723 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2723 |
| 777 | 2723 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2723 |
| 777 | 2723 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2723 |
| 777 | 2723 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2723 |
| 777 | 2723 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2723 |
| 777 | 2723 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2723 |
| 777 | 2724 | 001 | 01 | 75070 | 0 | 1000 GALLONS BURNED | 777-2724 |
| 777 | 2724 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2724 |
| 777 | 2724 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2724 |
| 777 | 2724 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2724 |
| 777 | 2724 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2724 |
| 777 | 2724 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2724 |
| 777 | 2724 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2724 |
| 777 | 2725 | 001 | 01 | 75070 | 0 | 1000 GALLONS BURNED | 777-2725 |
| 777 | 2725 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2725 |
| 777 | 2725 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2725 |
| 777 | 2725 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2725 |
| 777 | 2725 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2725 |
| 777 | 2725 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2725 |
| 777 | 2725 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2725 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06PO0269.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0269.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0269.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0269.CN | 85 | CATALYTIC AFTERBURNER | | 0 | |
| 06PO0269.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0269.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0269.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0269.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0269.CN | 85 | CATALYTIC AFTERBURNER | | 0 | |
| 06PO0275.CN | 85 | CATALYTIC AFTERBURNER | | 0 | |
| 06PO0275.CN | 85 | CATALYTIC AFTERBURNER | | 0 | |
| 06PO0275.CN | 85 | CATALYTIC AFTERBURNER | | 0 | |
| 06PO0275.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0275.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0275.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0275.CN | 50 | CATALYTIC AFTERBURNER | | 0 | |
| 06PO0367.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0367.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0367.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0367.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0367.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0367.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0367.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0368.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0368.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0368.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0368.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0368.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0368.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0368.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0369.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0369.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0369.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0369.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0369.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0369.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0369.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE RATED AT 1,033 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,033 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,033 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,033 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,033 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,033 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,033 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,033 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,033 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| CATEPILLAR G3306 NAT GAS ENG RATED AT 150 | J-W OPERATING CO - SCHROEDER | 7 | 24 | 8760 |
| CATEPILLAR G3306 NAT GAS ENG RATED AT 150 | J-W OPERATING CO - SCHROEDER | 7 | 24 | 8760 |
| CATEPILLAR G3306 NAT GAS ENG RATED AT 150 | J-W OPERATING CO - SCHROEDER | 7 | 24 | 8760 |
| CATEPILLAR G3306 NAT GAS ENG RATED AT 150 | J-W OPERATING CO - SCHROEDER | 7 | 24 | 8760 |
| CATEPILLAR G3306 NAT GAS ENG RATED AT 150 | J-W OPERATING CO - SCHROEDER | 7 | 24 | 8760 |
| CATEPILLAR G3306 NAT GAS ENG RATED AT 150 | J-W OPERATING CO - SCHROEDER | 7 | 24 | 8760 |
| CATEPILLAR G3306 NAT GAS ENG RATED AT 150 | J-W OPERATING CO - SCHROEDER | 7 | 24 | 8760 |
| PERKINS 1100 PUMP ENG RATED AT 175 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS 1100 PUMP ENG RATED AT 175 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS 1100 PUMP ENG RATED AT 175 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS 1100 PUMP ENG RATED AT 175 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS 1100 PUMP ENG RATED AT 175 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS 1100 PUMP ENG RATED AT 175 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS 1100 PUMP ENG RATED AT 175 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP DIESEL UNIT RATED AT 176 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP DIESEL UNIT RATED AT 176 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP DIESEL UNIT RATED AT 176 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP DIESEL UNIT RATED AT 176 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP DIESEL UNIT RATED AT 176 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP DIESEL UNIT RATED AT 176 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP DIESEL UNIT RATED AT 176 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP UNIT NTE 175 HP PER YEAR | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP UNIT NTE 175 HP PER YEAR | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP UNIT NTE 175 HP PER YEAR | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP UNIT NTE 175 HP PER YEAR | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP UNIT NTE 175 HP PER YEAR | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP UNIT NTE 175 HP PER YEAR | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP UNIT NTE 175 HP PER YEAR | ENCANA (WEST) | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200104 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200104 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200104 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200104 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200104 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200104 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200104 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| NATURAL GAS EXPLORATION & TARNSPORTATION | X |
| NATURAL GAS EXPLORATION & TARNSPORTATION | X |
| NATURAL GAS EXPLORATION & TARNSPORTATION | X |
| NATURAL GAS EXPLORATION & TARNSPORTATION | X |
| NATURAL GAS EXPLORATION & TARNSPORTATION | X |
| NATURAL GAS EXPLORATION & TARNSPORTATION | X |
| NATURAL GAS EXPLORATION & TARNSPORTATION | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 11 T4S R 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 11 T4S R 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 11 T4S R 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 11 T4S R 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 11 T4S R 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 11 T4S R 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 11 T4S R 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 11 T4S R 1 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | SEC 11 T4S R 1 | 0 |
| J-W OPERATING COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| J-W OPERATING COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| J-W OPERATING COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| J-W OPERATING COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| J-W OPERATING COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| J-W OPERATING COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| J-W OPERATING COMPANY | 1311 | | 0 | 0 | HB: 36629 HW | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 8.5 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2726 | 001 | 01 | 75070 | 0 | 1000 GALLONS BURNED | 777-2726 |
| 777 | 2726 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2726 |
| 777 | 2726 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2726 |
| 777 | 2726 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2726 |
| 777 | 2726 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2726 |
| 777 | 2726 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2726 |
| 777 | 2726 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2726 |
| 777 | 2727 | 001 | 01 | 75070 | 0 | 1000 GALLONS BURNED | 777-2727 |
| 777 | 2727 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2727 |
| 777 | 2727 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2727 |
| 777 | 2727 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2727 |
| 777 | 2727 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2727 |
| 777 | 2727 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2727 |
| 777 | 2727 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2727 |
| 777 | 2728 | 001 | 01 | 75070 | 0 | 1000 GALLONS BURNED | 777-2728 |
| 777 | 2728 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2728 |
| 777 | 2728 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2728 |
| 777 | 2728 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2728 |
| 777 | 2728 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2728 |
| 777 | 2728 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2728 |
| 777 | 2728 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2728 |
| 777 | 2746 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2746 |
| 777 | 2746 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2746 |
| 777 | 2746 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2746 |
| 777 | 2746 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2746 |
| 777 | 2746 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2746 |
| 777 | 2746 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2746 |
| 777 | 2746 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2746 |
| 777 | 2747 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2747 |
| 777 | 2747 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2747 |
| 777 | 2747 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2747 |
| 777 | 2747 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2747 |
| 777 | 2749 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2749 |
| 777 | 2749 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2749 |
| 777 | 2749 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2749 |
| 777 | 2749 | 001 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 777-2749 |
| 777 | 2749 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2749 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06PO0370.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0370.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0370.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0370.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0370.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0370.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0370.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0371.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0371.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0371.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0371.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0371.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0371.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0371.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0372.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0372.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0372.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0372.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0372.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0372.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0372.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0469 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0469 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0469 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0469 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0469 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0469 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0469 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0470 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06PO0470 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06PO0470 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06PO0470 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06PO0496.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0496.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0496.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0496.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0496.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PERKINS DIESEL UNIT RATED AT 1.40 MMBTU/H | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS DIESEL UNIT RATED AT 1.40 MMBTU/H | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS DIESEL UNIT RATED AT 1.40 MMBTU/H | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS DIESEL UNIT RATED AT 1.40 MMBTU/H | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS DIESEL UNIT RATED AT 1.40 MMBTU/H | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS DIESEL UNIT RATED AT 1.40 MMBTU/H | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS DIESEL UNIT RATED AT 1.40 MMBTU/H | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP 1100 RATED 1.4 MMBTU PER YE | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP 1100 RATED 1.4 MMBTU PER YE | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP 1100 RATED 1.4 MMBTU PER YE | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP 1100 RATED 1.4 MMBTU PER YE | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP 1100 RATED 1.4 MMBTU PER YE | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP 1100 RATED 1.4 MMBTU PER YE | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS PUMP 1100 RATED 1.4 MMBTU PER YE | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS DIESEL FIRED ENG RATED AT 1.4 MMBT | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS DIESEL FIRED ENG RATED AT 1.4 MMBT | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS DIESEL FIRED ENG RATED AT 1.4 MMBT | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS DIESEL FIRED ENG RATED AT 1.4 MMBT | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS DIESEL FIRED ENG RATED AT 1.4 MMBT | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS DIESEL FIRED ENG RATED AT 1.4 MMBT | ENCANA (WEST) | 7 | 24 | 8760 |
| PERKINS DIESEL FIRED ENG RATED AT 1.4 MMBT | ENCANA (WEST) | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY, INC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY, INC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY, INC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY, INC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY, INC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY, INC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY, INC | 7 | 24 | 8760 |
| GLCOL REBOILER | NOBLE ENERGY - DEVLIN COMPRESSOR STA | 7 | 24 | 8760 |
| GLCOL REBOILER | NOBLE ENERGY - DEVLIN COMPRESSOR STA | 7 | 24 | 8760 |
| GLCOL REBOILER | NOBLE ENERGY - DEVLIN COMPRESSOR STA | 7 | 24 | 8760 |
| GLCOL REBOILER | NOBLE ENERGY - DEVLIN COMPRESSOR STA | 7 | 24 | 8760 |
| DIESEL FIRED VOLVO ICE.CN | ENCANA (WEST) | 7 | 24 | 8760 |
| DIESEL FIRED VOLVO ICE.CN | ENCANA (WEST) | 7 | 24 | 8760 |
| DIESEL FIRED VOLVO ICE.CN | ENCANA (WEST) | 7 | 24 | 8760 |
| DIESEL FIRED VOLVO ICE.CN | ENCANA (WEST) | 7 | 24 | 8760 |
| DIESEL FIRED VOLVO ICE.CN | ENCANA (WEST) | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200401 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200401 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000304 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000304 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOER ENGINE | X |
| PORTABLE COMPRESSOER ENGINE | X |
| PORTABLE COMPRESSOER ENGINE | X |
| PORTABLE COMPRESSOER ENGINE | X |
| PORTABLE COMPRESSOER ENGINE | X |
| PORTABLE COMPRESSOER ENGINE | X |
| PORTABLE COMPRESSOER ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| COMPRESSOR STATION | Z |
| COMPRESSOR STATION | Z |
| COMPRESSOR STATION | Z |
| COMPRESSOR STATION | Z |
| COMPRESSOR STATION | Z |
| COMPRESSOR STATION | Z |
| COMPRESSOR STATION | Z |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0634143 | 39.3689903055556 | NWNW SEC 12 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0634143 | 39.3689903055556 | NWNW SEC 12 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0634143 | 39.3689903055556 | NWNW SEC 12 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0634143 | 39.3689903055556 | NWNW SEC 12 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0634143 | 39.3689903055556 | NWNW SEC 12 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0634143 | 39.3689903055556 | NWNW SEC 12 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0634143 | 39.3689903055556 | NWNW SEC 12 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4265266 | 40.0685881944444 | SEC 8 T1N R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4265266 | 40.0685881944444 | SEC 8 T1N R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4265266 | 40.0685881944444 | SEC 8 T1N R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4265266 | 40.0685881944444 | SEC 8 T1N R45 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.104116 | 39.5799926111111 | SEC 30 T5S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.104116 | 39.5799926111111 | SEC 30 T5S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.104116 | 39.5799926111111 | SEC 30 T5S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.104116 | 39.5799926111111 | SEC 30 T5S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.104116 | 39.5799926111111 | SEC 30 T5S R95 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2749 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2749 |
| 777 | 2749 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2749 |
| 777 | 2752 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 777-2752 |
| 777 | 2752 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 777-2752 |
| 777 | 2752 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 777-2752 |
| 777 | 2752 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 777-2752 |
| 777 | 2752 | 001 | 01 | CO | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 777-2752 |
| 777 | 2752 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET SOUR GAS PROCESSED | 777-2752 |
| 777 | 2752 | 002 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2752 |
| 777 | 2752 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2752 |
| 777 | 2752 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2752 |
| 777 | 2753 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2753 |
| 777 | 2753 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2753 |
| 777 | 2753 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2753 |
| 777 | 2753 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2753 |
| 777 | 2753 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2753 |
| 777 | 2753 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2753 |
| 777 | 2753 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2753 |
| 777 | 2755 | 001 | 01 | 108883 | 0 | TONS HOT MIX ASPHALT PRODUCED | 777-2755 |
| 777 | 2755 | 001 | 01 | 50000 | 0 | TONS HOT MIX ASPHALT PRODUCED | 777-2755 |
| 777 | 2755 | 001 | 01 | 71432 | 0 | TONS HOT MIX ASPHALT PRODUCED | 777-2755 |
| 777 | 2755 | 001 | 01 | CO | 0 | TONS HOT MIX ASPHALT PRODUCED | 777-2755 |
| 777 | 2755 | 001 | 01 | NO2 | 0 | TONS HOT MIX ASPHALT PRODUCED | 777-2755 |
| 777 | 2755 | 001 | 01 | PM10 | 0 | TONS HOT MIX ASPHALT PRODUCED | 777-2755 |
| 777 | 2755 | 001 | 01 | PT | 0 | TONS HOT MIX ASPHALT PRODUCED | 777-2755 |
| 777 | 2755 | 001 | 01 | SO2 | 0 | TONS HOT MIX ASPHALT PRODUCED | 777-2755 |
| 777 | 2755 | 001 | 01 | VOC | 0 | TONS HOT MIX ASPHALT PRODUCED | 777-2755 |
| 777 | 2755 | 001 | 02 | PM10 | 0 | TONS PROCESSED | 777-2755 |
| 777 | 2755 | 001 | 02 | PT | 0 | TONS PROCESSED | 777-2755 |
| 777 | 2758 | 001 | 01 | 50000 | 8 | MILLION CUBIC FEET BURNED | 777-2758 |
| 777 | 2758 | 001 | 01 | CO | 8 | MILLION CUBIC FEET BURNED | 777-2758 |
| 777 | 2758 | 001 | 01 | NO2 | 8 | MILLION CUBIC FEET BURNED | 777-2758 |
| 777 | 2758 | 001 | 01 | PM10 | 8 | MILLION CUBIC FEET BURNED | 777-2758 |
| 777 | 2758 | 001 | 01 | PM2.5 | 8 | MILLION CUBIC FEET BURNED | 777-2758 |
| 777 | 2758 | 001 | 01 | PT | 8 | MILLION CUBIC FEET BURNED | 777-2758 |
| 777 | 2758 | 001 | 01 | SO2 | 8 | MILLION CUBIC FEET BURNED | 777-2758 |
| 777 | 2758 | 001 | 01 | VOC | 8 | MILLION CUBIC FEET BURNED | 777-2758 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06PO0496.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0496.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0513.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0513.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0513.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0513.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0513.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0513.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0513.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0513.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0513.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0514.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0514.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0514.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0514.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0514.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0514.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0514.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0536.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0536.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0536.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0536.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0536.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0536.CN | 99.6 | WET SCRUBBER - HIGH EFFICIENCY | | 0 | |
| 06PO0536.CN | 99.87 | WET SCRUBBER - HIGH EFFICIENCY | | 0 | |
| 06PO0536.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0536.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0536.CN | 86.8 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | 0 | |
| 06PO0536.CN | 87.5 | DUST SUPPRESSION BY CHEMICAL STABILIZERS OR | | 0 | |
| 06PO0549.CN | 0 | NO EQUIPMENT | | -1 | 20 |
| 06PO0549.CN | 0 | NO EQUIPMENT | | -1 | 3725 |
| 06PO0549.CN | 0 | NO EQUIPMENT | | -1 | 2275 |
| 06PO0549.CN | 0 | NO EQUIPMENT | | -1 | 25 |
| 06PO0549.CN | 0 | NO EQUIPMENT | | -1 | 25 |
| 06PO0549.CN | 0 | NO EQUIPMENT | | -1 | 25 |
| 06PO0549.CN | 0 | NO EQUIPMENT | | -1 | 0 |
| 06PO0549.CN | 0 | NO EQUIPMENT | | -1 | 25 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| DIESEL FIRED VOLVO ICE.CN | ENCANA (WEST) | 7 | 24 | 8760 |
| DIESEL FIRED VOLVO ICE.CN | ENCANA (WEST) | 7 | 24 | 8760 |
| CUSTOME MADE AMINE UNIT RATED AT 250 GA | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CUSTOME MADE AMINE UNIT RATED AT 250 GA | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CUSTOME MADE AMINE UNIT RATED AT 250 GA | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CUSTOME MADE AMINE UNIT RATED AT 250 GA | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CUSTOME MADE AMINE UNIT RATED AT 250 GA | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CUSTOME MADE AMINE UNIT RATED AT 250 GA | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| (2) NAT GAS HEATERS RATED AT 9 MMBTU/HR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| (2) NAT GAS HEATERS RATED AT 9 MMBTU/HR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| (2) NAT GAS HEATERS RATED AT 9 MMBTU/HR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| (2) WAUKESHA GENSETS RATED AT 712 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| (2) WAUKESHA GENSETS RATED AT 712 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| (2) WAUKESHA GENSETS RATED AT 712 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| (2) WAUKESHA GENSETS RATED AT 712 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| (2) WAUKESHA GENSETS RATED AT 712 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| (2) WAUKESHA GENSETS RATED AT 712 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| (2) WAUKESHA GENSETS RATED AT 712 HP | PIONEER NAT RES - LAY CREEK | 7 | 24 | 8760 |
| CATERPILLAR, UVM1700 HOT MIX ASPHALT PLA | WILLIAMS CONSTRUCTION | 5 | 10 | 1600 |
| CATERPILLAR, UVM1700 HOT MIX ASPHALT PLA | WILLIAMS CONSTRUCTION | 5 | 10 | 1600 |
| CATERPILLAR, UVM1700 HOT MIX ASPHALT PLA | WILLIAMS CONSTRUCTION | 5 | 10 | 1600 |
| CATERPILLAR, UVM1700 HOT MIX ASPHALT PLA | WILLIAMS CONSTRUCTION | 5 | 10 | 1600 |
| CATERPILLAR, UVM1700 HOT MIX ASPHALT PLA | WILLIAMS CONSTRUCTION | 5 | 10 | 1600 |
| CATERPILLAR, UVM1700 HOT MIX ASPHALT PLA | WILLIAMS CONSTRUCTION | 5 | 10 | 1600 |
| CATERPILLAR, UVM1700 HOT MIX ASPHALT PLA | WILLIAMS CONSTRUCTION | 5 | 10 | 1600 |
| CATERPILLAR, UVM1700 HOT MIX ASPHALT PLA | WILLIAMS CONSTRUCTION | 5 | 10 | 1600 |
| CATERPILLAR, UVM1700 HOT MIX ASPHALT PLA | WILLIAMS CONSTRUCTION | 5 | 10 | 1600 |
| FUGITIVE PARTICULATES | WILLIAMS CONSTRUCTION | 5 | 10 | 1600 |
| FUGITIVE PARTICULATES | WILLIAMS CONSTRUCTION | 5 | 10 | 1600 |
| COMPRESSOR ENGINE | ENCANA (WEST) - EAST HUNTER MESA 3-11 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - EAST HUNTER MESA 3-11 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - EAST HUNTER MESA 3-11 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - EAST HUNTER MESA 3-11 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - EAST HUNTER MESA 3-11 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - EAST HUNTER MESA 3-11 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - EAST HUNTER MESA 3-11 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | ENCANA (WEST) - EAST HUNTER MESA 3-11 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000201 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000201 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000305 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000305 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000305 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 20 | 30 | 50 | 0 | TOLUENE | 0 | 30500205 |
| 20 | 30 | 50 | 0 | FORMALDEHYD | 0 | 30500205 |
| 20 | 30 | 50 | 0 | BENZENE | 0 | 30500205 |
| 20 | 30 | 50 | 0 | CARBON MON | 0 | 30500205 |
| 20 | 30 | 50 | 0 | NITROGEN DIO | 0 | 30500205 |
| 20 | 30 | 50 | 0 | PARTICULATE | 0 | 30500205 |
| 20 | 30 | 50 | 0 | TOTAL PARTICU | 0 | 30500205 |
| 20 | 30 | 50 | 0 | SULFUR DIOXID | 0 | 30500205 |
| 20 | 30 | 50 | 0 | VOLATILE ORG | 0 | 30500205 |
| 20 | 30 | 50 | 0 | PARTICULATE | 0 | 30500204 |
| 20 | 30 | 50 | 0 | TOTAL PARTICU | 0 | 30500204 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.08 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 14.9 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 9.1 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE AMINE UNIT | Z |
| PORTABLE AMINE UNIT | Z |
| PORTABLE AMINE UNIT | Z |
| PORTABLE AMINE UNIT | Z |
| PORTABLE AMINE UNIT | Z |
| PORTABLE AMINE UNIT | Z |
| PORTABLE AMINE UNIT | Z |
| PORTABLE AMINE UNIT | Z |
| PORTABLE AMINE UNIT | Z |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE HOT MIX ASPHALT PLANT | X |
| PORTABLE HOT MIX ASPHALT PLANT | X |
| PORTABLE HOT MIX ASPHALT PLANT | X |
| PORTABLE HOT MIX ASPHALT PLANT | X |
| PORTABLE HOT MIX ASPHALT PLANT | X |
| PORTABLE HOT MIX ASPHALT PLANT | X |
| PORTABLE HOT MIX ASPHALT PLANT | X |
| PORTABLE HOT MIX ASPHALT PLANT | X |
| PORTABLE HOT MIX ASPHALT PLANT | X |
| PORTABLE HOT MIX ASPHALT PLANT | X |
| PORTABLE HOT MIX ASPHALT PLANT | X |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.104116 | 39.5799926111111 | SEC 30 T5S R95 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.104116 | 39.5799926111111 | SEC 30 T5S R95 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2184130 | 39.9805210833333 | IL: RIO BLANCO | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2184130 | 39.9805210833333 | IL: RIO BLANCO | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2184130 | 39.9805210833333 | IL: RIO BLANCO | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2184130 | 39.9805210833333 | IL: RIO BLANCO | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2184130 | 39.9805210833333 | IL: RIO BLANCO | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2184130 | 39.9805210833333 | IL: RIO BLANCO | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2184130 | 39.9805210833333 | IL: RIO BLANCO | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2184130 | 39.9805210833333 | IL: RIO BLANCO | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2184130 | 39.9805210833333 | IL: RIO BLANCO | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 4209 W. HWY 4 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 4209 W. HWY 4 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 4209 W. HWY 4 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 4209 W. HWY 4 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 4209 W. HWY 4 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 4209 W. HWY 4 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | 4209 W. HWY 4 | 0 |
| WILLIAMS CONSTRUCTION | 1311 | | 0 | 0 | 100 CORNERST | 0 |
| WILLIAMS CONSTRUCTION | 1311 | | 0 | 0 | 100 CORNERST | 0 |
| WILLIAMS CONSTRUCTION | 1311 | | 0 | 0 | 100 CORNERST | 0 |
| WILLIAMS CONSTRUCTION | 1311 | | 0 | 0 | 100 CORNERST | 0 |
| WILLIAMS CONSTRUCTION | 1311 | | 0 | 0 | 100 CORNERST | 0 |
| WILLIAMS CONSTRUCTION | 1311 | | 0 | 0 | 100 CORNERST | 0 |
| WILLIAMS CONSTRUCTION | 1311 | | 0 | 0 | 100 CORNERST | 0 |
| WILLIAMS CONSTRUCTION | 1311 | | 0 | 0 | 100 CORNERST | 0 |
| WILLIAMS CONSTRUCTION | 1311 | | 0 | 0 | 100 CORNERST | 0 |
| WILLIAMS CONSTRUCTION | 1311 | | 0 | 0 | 100 CORNERST | 0 |
| WILLIAMS CONSTRUCTION | 1311 | | 0 | 0 | 100 CORNERST | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7444813 | 39.4658192777778 | EAST HUNTER | 0.08 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7444813 | 39.4658192777778 | EAST HUNTER | 14.9 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7444813 | 39.4658192777778 | EAST HUNTER | 9.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7444813 | 39.4658192777778 | EAST HUNTER | 0.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7444813 | 39.4658192777778 | EAST HUNTER | 0.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7444813 | 39.4658192777778 | EAST HUNTER | 0.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7444813 | 39.4658192777778 | EAST HUNTER | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7444813 | 39.4658192777778 | EAST HUNTER | 0.1 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2762 | 001 | 01 | 71432 | 3.72 | MILLION CUBIC FEET BURNED | 777-2762 |
| 777 | 2762 | 001 | 01 | CO | 3.72 | MILLION CUBIC FEET BURNED | 777-2762 |
| 777 | 2762 | 001 | 01 | NO2 | 3.72 | MILLION CUBIC FEET BURNED | 777-2762 |
| 777 | 2762 | 001 | 01 | PM10 | 3.72 | MILLION CUBIC FEET BURNED | 777-2762 |
| 777 | 2762 | 001 | 01 | PM2.5 | 3.72 | MILLION CUBIC FEET BURNED | 777-2762 |
| 777 | 2762 | 001 | 01 | PT | 3.72 | MILLION CUBIC FEET BURNED | 777-2762 |
| 777 | 2762 | 001 | 01 | SO2 | 3.72 | MILLION CUBIC FEET BURNED | 777-2762 |
| 777 | 2762 | 001 | 01 | VOC | 3.72 | MILLION CUBIC FEET BURNED | 777-2762 |
| 777 | 2763 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2763 |
| 777 | 2763 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2763 |
| 777 | 2763 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2763 |
| 777 | 2763 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2763 |
| 777 | 2763 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2763 |
| 777 | 2763 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2763 |
| 777 | 2763 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2763 |
| 777 | 2765 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2765 |
| 777 | 2765 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2765 |
| 777 | 2765 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2765 |
| 777 | 2765 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2765 |
| 777 | 2773 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2773 |
| 777 | 2773 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2773 |
| 777 | 2773 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2773 |
| 777 | 2773 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2773 |
| 777 | 2773 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2773 |
| 777 | 2773 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2773 |
| 777 | 2774 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2774 |
| 777 | 2774 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2774 |
| 777 | 2774 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2774 |
| 777 | 2774 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2774 |
| 777 | 2774 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2774 |
| 777 | 2774 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2774 |
| 777 | 2777 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2777 |
| 777 | 2777 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2777 |
| 777 | 2777 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2777 |
| 777 | 2777 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2777 |
| 777 | 2777 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2777 |
| 777 | 2777 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2777 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06PO0560.XP | 0 | NO EQUIPMENT | | -1 | 26.6129032 |
| 06PO0560.XP | 0 | NO EQUIPMENT | | -1 | 3279.5698925 |
| 06PO0560.XP | 0 | NO EQUIPMENT | | -1 | 1989.2473118 |
| 06PO0560.XP | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 06PO0560.XP | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 06PO0560.XP | 0 | NO EQUIPMENT | | -1 | 7.6 |
| 06PO0560.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 06PO0560.XP | 0 | NO EQUIPMENT | | -1 | 177.4193548 |
| 06PO0570.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0570.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0570.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0570.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0570.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0570.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0570.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0648 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0648 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0648 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0648 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0687.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0687.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0687.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0687.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0687.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0687.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0688.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0688.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0688.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0688.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0688.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0688.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0702.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0702.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0702.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0702.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0702.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0702.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD, 4-CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. | 7 | 24 | 8760 |
| FORD, 4-CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. | 7 | 24 | 8760 |
| FORD, 4-CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. | 7 | 24 | 8760 |
| FORD, 4-CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. | 7 | 24 | 8760 |
| FORD, 4-CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. | 7 | 24 | 8760 |
| FORD, 4-CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. | 7 | 24 | 8760 |
| FORD, 4-CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. | 7 | 24 | 8760 |
| FORD, 4-CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. | 7 | 24 | 8760 |
| FORD LRG-425 RATED AT 45 HP | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FORD LRG-425 RATED AT 45 HP | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FORD LRG-425 RATED AT 45 HP | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FORD LRG-425 RATED AT 45 HP | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FORD LRG-425 RATED AT 45 HP | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FORD LRG-425 RATED AT 45 HP | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| FORD LRG-425 RATED AT 45 HP | ENERVEST OPERATING - CABIN CREEK | 7 | 24 | 8760 |
| AJAX COMPRESSOR ENGINE | ENCANA OIL & GAS- TAYLOR STATION | 7 | 24 | 8760 |
| AJAX COMPRESSOR ENGINE | ENCANA OIL & GAS- TAYLOR STATION | 7 | 24 | 8760 |
| AJAX COMPRESSOR ENGINE | ENCANA OIL & GAS- TAYLOR STATION | 7 | 24 | 8760 |
| AJAX COMPRESSOR ENGINE | ENCANA OIL & GAS- TAYLOR STATION | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BERRY PETROLEUM - YGS SITE #9 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BERRY PETROLEUM - YGS SITE #9 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BERRY PETROLEUM - YGS SITE #9 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BERRY PETROLEUM - YGS SITE #9 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BERRY PETROLEUM - YGS SITE #9 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BERRY PETROLEUM - YGS SITE #9 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BERRY PETROLEUM YGS SITE #9 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BERRY PETROLEUM YGS SITE #9 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BERRY PETROLEUM YGS SITE #9 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BERRY PETROLEUM YGS SITE #9 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BERRY PETROLEUM YGS SITE #9 | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSOR | BERRY PETROLEUM YGS SITE #9 | 7 | 24 | 8760 |
| AJAX, DPC-2802LE RATED AT 355 HP | BERRY PETROLEUM COMPANY - YGS #11 | 7 | 24 | 8760 |
| AJAX, DPC-2802LE RATED AT 355 HP | BERRY PETROLEUM COMPANY - YGS #11 | 7 | 24 | 8760 |
| AJAX, DPC-2802LE RATED AT 355 HP | BERRY PETROLEUM COMPANY - YGS #11 | 7 | 24 | 8760 |
| AJAX, DPC-2802LE RATED AT 355 HP | BERRY PETROLEUM COMPANY - YGS #11 | 7 | 24 | 8760 |
| AJAX, DPC-2802LE RATED AT 355 HP | BERRY PETROLEUM COMPANY - YGS #11 | 7 | 24 | 8760 |
| AJAX, DPC-2802LE RATED AT 355 HP | BERRY PETROLEUM COMPANY - YGS #11 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0.0495 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.1 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.7 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.014136 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.014136 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.014136 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001116 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.33 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| CITATION OIL & GAS CORP. | 1311 | | -103.0872992 | 38.9287509444444 | NWSW SEC 11 | 0.0495 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872992 | 38.9287509444444 | NWSW SEC 11 | 6.1 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872992 | 38.9287509444444 | NWSW SEC 11 | 3.7 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872992 | 38.9287509444444 | NWSW SEC 11 | 0.014136 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872992 | 38.9287509444444 | NWSW SEC 11 | 0.014136 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872992 | 38.9287509444444 | NWSW SEC 11 | 0.014136 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872992 | 38.9287509444444 | NWSW SEC 11 | 0.001116 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0872992 | 38.9287509444444 | NWSW SEC 11 | 0.33 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NE SE SEC 31 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NE SE SEC 31 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.0948141 | 39.8840977222222 | NE NE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.0948141 | 39.8840977222222 | NE NE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.0948141 | 39.8840977222222 | NE NE SEC 16 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.0948141 | 39.8840977222222 | NE NE SEC 16 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SEC 32 T4N R45 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SW SW DEC 10 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SW SW DEC 10 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SW SW DEC 10 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SW SW DEC 10 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SW SW DEC 10 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SW SW DEC 10 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| 6.1 | TY | Permit Exempt |
| 3.7 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 2.7 | TY | Added to Construction Permit |
| 22.2 | TY | Added to Construction Permit |
| 0.8 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2777 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2777 |
| 777 | 2777 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2777 |
| 777 | 2777 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2777 |
| 777 | 2778 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2778 |
| 777 | 2778 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2778 |
| 777 | 2778 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2778 |
| 777 | 2778 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2778 |
| 777 | 2778 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2778 |
| 777 | 2778 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2778 |
| 777 | 2778 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2778 |
| 777 | 2778 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2778 |
| 777 | 2778 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2778 |
| 777 | 2778 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2778 |
| 777 | 2794 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2794 |
| 777 | 2794 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2794 |
| 777 | 2794 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2794 |
| 777 | 2795 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2795 |
| 777 | 2795 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2795 |
| 777 | 2795 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2795 |
| 777 | 2795 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2795 |
| 777 | 2795 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2795 |
| 777 | 2795 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2795 |
| 777 | 2795 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2795 |
| 777 | 2795 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2795 |
| 777 | 2795 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2795 |
| 777 | 2795 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2795 |
| 777 | 2807 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2807 |
| 777 | 2808 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2808 |
| 777 | 2808 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2808 |
| 777 | 2808 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2808 |
| 777 | 2808 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2808 |
| 777 | 2808 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2808 |
| 777 | 2808 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2808 |
| 777 | 2808 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2808 |
| 777 | 2808 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2808 |
| 777 | 2809 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2809 |
| 777 | 2809 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2809 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06PO0702.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0702.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0702.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0703.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0703.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0703.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0703.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0703.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0703.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0703.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0703.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0703.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0703.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO0754 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06PO0754 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06PO0754 | 0 | NO EQUIPMENT | | -1 | 0 |
| 06PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0755.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0782 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0783.CN | 80 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 06PO0783.CN | 89 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 06PO0783.CN | 93 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 06PO0783.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0783.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0783.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0783.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0783.CN | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 06PO0784.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0784.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| AJAX, DPC-2802LE RATED AT 355 HP | BERRY PETROLEUM COMPANY - YGS #11 | 7 | 24 | 8760 |
| AJAX, DPC-2802LE RATED AT 355 HP | BERRY PETROLEUM COMPANY - YGS #11 | 7 | 24 | 8760 |
| AJAX, DPC-2802LE RATED AT 355 HP | BERRY PETROLEUM COMPANY - YGS #11 | 7 | 24 | 8760 |
| AJAX, DPC-2803LE NATURAL GAS ENG RATED @ | BERRY PETROLEUM COMPANY - YGS #3 | 7 | 24 | 8760 |
| AJAX, DPC-2803LE NATURAL GAS ENG RATED @ | BERRY PETROLEUM COMPANY - YGS #3 | 7 | 24 | 8760 |
| AJAX, DPC-2803LE NATURAL GAS ENG RATED @ | BERRY PETROLEUM COMPANY - YGS #3 | 7 | 24 | 8760 |
| AJAX, DPC-2803LE NATURAL GAS ENG RATED @ | BERRY PETROLEUM COMPANY - YGS #3 | 7 | 24 | 8760 |
| AJAX, DPC-2803LE NATURAL GAS ENG RATED @ | BERRY PETROLEUM COMPANY - YGS #3 | 7 | 24 | 8760 |
| AJAX, DPC-2803LE NATURAL GAS ENG RATED @ | BERRY PETROLEUM COMPANY - YGS #3 | 7 | 24 | 8760 |
| AJAX, DPC-2803LE NATURAL GAS ENG RATED @ | BERRY PETROLEUM COMPANY - YGS #3 | 7 | 24 | 8760 |
| AJAX, DPC-2803LE NATURAL GAS ENG RATED @ | BERRY PETROLEUM COMPANY - YGS #3 | 7 | 24 | 8760 |
| AJAX, DPC-2803LE NATURAL GAS ENG RATED @ | BERRY PETROLEUM COMPANY - YGS #3 | 7 | 24 | 8760 |
| AJAX, DPC-2803LE NATURAL GAS ENG RATED @ | BERRY PETROLEUM COMPANY - YGS #3 | 7 | 24 | 8760 |
| TEG DEHYDRATOR | NOBLE ENERGY, INC. - GLYCOL DEHYDRATOR | 7 | 24 | 8760 |
| TEG DEHYDRATOR | NOBLE ENERGY, INC. - GLYCOL DEHYDRATOR | 7 | 24 | 8760 |
| TEG DEHYDRATOR | NOBLE ENERGY, INC. - GLYCOL DEHYDRATOR | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BERRY PETROLEUM CO YGS SITE 15 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BERRY PETROLEUM CO YGS SITE 15 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BERRY PETROLEUM CO YGS SITE 15 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BERRY PETROLEUM CO YGS SITE 15 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BERRY PETROLEUM CO YGS SITE 15 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BERRY PETROLEUM CO YGS SITE 15 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BERRY PETROLEUM CO YGS SITE 15 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BERRY PETROLEUM CO YGS SITE 15 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BERRY PETROLEUM CO YGS SITE 15 | 7 | 24 | 8760 |
| COMPRESSOR ENGINE | BERRY PETROLEUM CO YGS SITE 15 | 7 | 24 | 8760 |
| TEG DEHY UNIT | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE.CN | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE.CN | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE.CN | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE.CN | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE.CN | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE.CN | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE.CN | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA ICE.CN | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| HANOVER TEG DEHY UNIT | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| HANOVER TEG DEHY UNIT | NOBLE ENERGY, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200202 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200202 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200202 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200202 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200202 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200202 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE SOURCE - GLYCOL DEHYRATOR | O |
| PORTABLE SOURCE - GLYCOL DEHYRATOR | O |
| PORTABLE SOURCE - GLYCOL DEHYRATOR | O |
| PORTABLE SOURCE - CATERPILLAR G3512TALE, 1005 HP | X |
| PORTABLE SOURCE - CATERPILLAR G3512TALE, 1005 HP | X |
| PORTABLE SOURCE - CATERPILLAR G3512TALE, 1005 HP | X |
| PORTABLE SOURCE - CATERPILLAR G3512TALE, 1005 HP | X |
| PORTABLE SOURCE - CATERPILLAR G3512TALE, 1005 HP | X |
| PORTABLE SOURCE - CATERPILLAR G3512TALE, 1005 HP | X |
| PORTABLE SOURCE - CATERPILLAR G3512TALE, 1005 HP | X |
| PORTABLE SOURCE - CATERPILLAR G3512TALE, 1005 HP | X |
| PORTABLE SOURCE - CATERPILLAR G3512TALE, 1005 HP | X |
| PORTABLE SOURCE - CATERPILLAR G3512TALE, 1005 HP | X |
| PORTABLE GLYGOL DEHY UNIT | Z |
| PORTABLE COMPERSSOR ENGINE | X |
| PORTABLE COMPERSSOR ENGINE | X |
| PORTABLE COMPERSSOR ENGINE | X |
| PORTABLE COMPERSSOR ENGINE | X |
| PORTABLE COMPERSSOR ENGINE | X |
| PORTABLE COMPERSSOR ENGINE | X |
| PORTABLE COMPERSSOR ENGINE | X |
| PORTABLE COMPERSSOR ENGINE | X |
| PORTABLE GLYCOL DEHY UNIT | X |
| PORTABLE GLYCOL DEHY UNIT | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SW SW DEC 10 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SW SW DEC 10 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SW SW DEC 10 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE SE SEC 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE SE SEC 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE SE SEC 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE SE SEC 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE SE SEC 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE SE SEC 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE SE SEC 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE SE SEC 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE SE SEC 25 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE SE SEC 25 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3991994 | 40.0676685 | NESE SEC 9 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3991994 | 40.0676685 | NESE SEC 9 T1 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3991994 | 40.0676685 | NESE SEC 9 T1 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE1/4 S28 T5N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE1/4 S28 T5N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE1/4 S28 T5N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE1/4 S28 T5N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE1/4 S28 T5N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE1/4 S28 T5N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE1/4 S28 T5N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE1/4 S28 T5N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE1/4 S28 T5N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | NE1/4 S28 T5N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222666 | 40.0743748333333 | NW NW SEC 8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222469 | 40.07340925 | NW NW SEC 8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222469 | 40.07340925 | NW NW SEC 8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222469 | 40.07340925 | NW NW SEC 8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222469 | 40.07340925 | NW NW SEC 8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222469 | 40.07340925 | NW NW SEC 8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222469 | 40.07340925 | NW NW SEC 8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222469 | 40.07340925 | NW NW SEC 8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3222469 | 40.07340925 | NW NW SEC 8 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3191825 | 40.07951975 | SW SEC 5 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3191825 | 40.07951975 | SW SEC 5 T1N | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2809 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2809 |
| 777 | 2811 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2811 |
| 777 | 2811 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2811 |
| 777 | 2811 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2811 |
| 777 | 2811 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2811 |
| 777 | 2811 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2811 |
| 777 | 2811 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2811 |
| 777 | 2811 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2811 |
| 777 | 2811 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2811 |
| 777 | 2811 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2811 |
| 777 | 2812 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2812 |
| 777 | 2812 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2812 |
| 777 | 2812 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2812 |
| 777 | 2812 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2812 |
| 777 | 2812 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2812 |
| 777 | 2812 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2812 |
| 777 | 2812 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2812 |
| 777 | 2812 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2812 |
| 777 | 2812 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2812 |
| 777 | 2813 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2813 |
| 777 | 2813 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2813 |
| 777 | 2813 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2813 |
| 777 | 2813 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2813 |
| 777 | 2813 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2813 |
| 777 | 2813 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2813 |
| 777 | 2813 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2813 |
| 777 | 2813 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2813 |
| 777 | 2813 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2813 |
| 777 | 2813 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2813 |
| 777 | 2814 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2814 |
| 777 | 2814 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2814 |
| 777 | 2814 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2814 |
| 777 | 2814 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2814 |
| 777 | 2814 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2814 |
| 777 | 2814 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2814 |
| 777 | 2814 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2814 |
| 777 | 2814 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2814 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06PO0784.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0802 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0802 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0802 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0802 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0802 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0802 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0802 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0802 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0802 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0803 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0803 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0803 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0803 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0803 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0803 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0803 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0803 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0803 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0804 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0804 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0804 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0804 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0804 | 70 | CATALYTIC OXIDIZER | | -1 | |
| 06PO0804 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0804 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0804 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0804 | 0 | NO EQUIPMENT | | -1 | |
| 06PO0804 | 50 | CATALYTIC OXIDIZER | | -1 | |
| 06PO0805.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0805.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0805.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0805.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0805.CN | 83 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 06PO0805.CN | 88 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 06PO0805.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0805.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| HANOVER TEG DEHY UNIT | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-1 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-2 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-2 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-2 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-2 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-2 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-2 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-2 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-2 | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-DEVLIN WAUKESHA L36GL-2 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY-LEDET CATERPILLAR G3520B | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY-LEDET CATERPILLAR G3520B | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY-LEDET CATERPILLAR G3520B | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY-LEDET CATERPILLAR G3520B | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY-LEDET CATERPILLAR G3520B | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY-LEDET CATERPILLAR G3520B | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY-LEDET CATERPILLAR G3520B | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY-LEDET CATERPILLAR G3520B | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY-LEDET CATERPILLAR G3520B | 7 | 24 | 8760 |
| CATERPILLAR ENGINE | NOBLE ENERGY-LEDET CATERPILLAR G3520B | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-LEDET WAUKESHA L7042GSI | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-LEDET WAUKESHA L7042GSI | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-LEDET WAUKESHA L7042GSI | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-LEDET WAUKESHA L7042GSI | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-LEDET WAUKESHA L7042GSI | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-LEDET WAUKESHA L7042GSI | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-LEDET WAUKESHA L7042GSI | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-LEDET WAUKESHA L7042GSI | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE GLYCOL DEHY UNIT | X |
| PORTABLE SOURCE - WAUKESHA # L36GL ENG #1 | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL ENG #1 | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL ENG #1 | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL ENG #1 | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL ENG #1 | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL ENG #1 | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL ENG #1 | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL ENG #1 | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL ENG #1 | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL (ENGINE #2) | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL (ENGINE #2) | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL (ENGINE #2) | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL (ENGINE #2) | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL (ENGINE #2) | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL (ENGINE #2) | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL (ENGINE #2) | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL (ENGINE #2) | Z |
| PORTABLE SOURCE - WAUKESHA # L36GL (ENGINE #2) | Z |
| PORTABLE SOURCE - CATERPILLAR MODEL # G3520B | Z |
| PORTABLE SOURCE - CATERPILLAR MODEL # G3520B | Z |
| PORTABLE SOURCE - CATERPILLAR MODEL # G3520B | Z |
| PORTABLE SOURCE - CATERPILLAR MODEL # G3520B | Z |
| PORTABLE SOURCE - CATERPILLAR MODEL # G3520B | Z |
| PORTABLE SOURCE - CATERPILLAR MODEL # G3520B | Z |
| PORTABLE SOURCE - CATERPILLAR MODEL # G3520B | Z |
| PORTABLE SOURCE - CATERPILLAR MODEL # G3520B | Z |
| PORTABLE SOURCE - CATERPILLAR MODEL # G3520B | Z |
| PORTABLE SOURCE - CATERPILLAR MODEL # G3520B | Z |
| PORTABLE SOURCE - WAUKESHA L704GSI | X |
| PORTABLE SOURCE - WAUKESHA L704GSI | X |
| PORTABLE SOURCE - WAUKESHA L704GSI | X |
| PORTABLE SOURCE - WAUKESHA L704GSI | X |
| PORTABLE SOURCE - WAUKESHA L704GSI | X |
| PORTABLE SOURCE - WAUKESHA L704GSI | X |
| PORTABLE SOURCE - WAUKESHA L704GSI | X |
| PORTABLE SOURCE - WAUKESHA L704GSI | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -102.3191825 | 40.07951975 | SW SEC 5 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989659 | 40.0675480277778 | NESE S9 T1N R | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989043 | 40.0675466388889 | SEC 9 T1 R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989043 | 40.0675466388889 | SEC 9 T1 R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989043 | 40.0675466388889 | SEC 9 T1 R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989043 | 40.0675466388889 | SEC 9 T1 R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989043 | 40.0675466388889 | SEC 9 T1 R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989043 | 40.0675466388889 | SEC 9 T1 R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989043 | 40.0675466388889 | SEC 9 T1 R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989043 | 40.0675466388889 | SEC 9 T1 R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989043 | 40.0675466388889 | SEC 9 T1 R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3989043 | 40.0675466388889 | SEC 9 T1 R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4380406 | 40.0158802222222 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4380406 | 40.0158802222222 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4380406 | 40.0158802222222 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4380406 | 40.0158802222222 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4380406 | 40.0158802222222 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4380406 | 40.0158802222222 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4380406 | 40.0158802222222 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4380406 | 40.0158802222222 | NE NE SEC 31 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2814 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2814 |
| 777 | 2814 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2814 |
| 777 | 2814 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2814 |
| 777 | 2816 | 001 | 01 | 107028 | 35.2 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2816 |
| 777 | 2816 | 001 | 01 | 50000 | 35.2 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2816 |
| 777 | 2816 | 001 | 01 | 75070 | 35.2 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2816 |
| 777 | 2816 | 001 | 01 | CO | 35.2 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2816 |
| 777 | 2816 | 001 | 01 | NO2 | 35.2 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2816 |
| 777 | 2816 | 001 | 01 | PM10 | 35.2 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2816 |
| 777 | 2816 | 001 | 01 | PM2.5 | 35.2 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2816 |
| 777 | 2816 | 001 | 01 | PT | 35.2 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2816 |
| 777 | 2816 | 001 | 01 | SO2 | 35.2 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2816 |
| 777 | 2816 | 001 | 01 | VOC | 35.2 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2816 |
| 777 | 2829 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2829 |
| 777 | 2829 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2829 |
| 777 | 2829 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2829 |
| 777 | 2829 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2829 |
| 777 | 2829 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2829 |
| 777 | 2829 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2829 |
| 777 | 2829 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2829 |
| 777 | 2831 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2831 |
| 777 | 2831 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2831 |
| 777 | 2831 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2831 |
| 777 | 2831 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2831 |
| 777 | 2831 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2831 |
| 777 | 2831 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2831 |
| 777 | 2831 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2831 |
| 777 | 2850 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2850 |
| 777 | 2850 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2850 |
| 777 | 2850 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2850 |
| 777 | 2850 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2850 |
| 777 | 2850 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2850 |
| 777 | 2850 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2850 |
| 777 | 2852 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2852 |
| 777 | 2852 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2852 |
| 777 | 2852 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2852 |
| 777 | 2852 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2852 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06PO0805.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0805.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0805.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO0826 | 0 | NO EQUIPMENT | | -1 | 4.625 |
| 06PO0826 | 0 | NO EQUIPMENT | | -1 | 69.9431818 |
| 06PO0826 | 0 | NO EQUIPMENT | | -1 | 7.5227273 |
| 06PO0826 | 0 | NO EQUIPMENT | | -1 | 431.8181818 |
| 06PO0826 | 0 | NO EQUIPMENT | | -1 | 232.9545455 |
| 06PO0826 | 0 | NO EQUIPMENT | | -1 | 8.9204545 |
| 06PO0826 | 0 | NO EQUIPMENT | | -1 | 7.4021023 |
| 06PO0826 | 0 | NO EQUIPMENT | | -1 | 8.9204545 |
| 06PO0826 | 0 | NO EQUIPMENT | | -1 | 0.5284091 |
| 06PO0826 | 0 | NO EQUIPMENT | | -1 | 181.8181818 |
| 06PO1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1037.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1173.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO1173.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO1173.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO1173.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO1173.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO1173.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO1173.CN | 0 | NO EQUIPMENT | | -1 | |
| 06PO1385.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1385.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1385.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1385.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1385.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1385.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1388.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1388.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1388.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1388.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA ENGINE | NOBLE ENERGY-LEDET WAUKESHA L7042GSI | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-LEDET WAUKESHA L7042GSI | 7 | 24 | 8760 |
| WAUKESHA ENGINE | NOBLE ENERGY-LEDET WAUKESHA L7042GSI | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | PIONEER NATURAL RES-COLUMBINE SPRINGS | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | BERRY PETROLEUM CO-PORTABLE COMP ENGINE | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | BERRY PETROLEUM CO-PORTABLE COMP ENGINE | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | BERRY PETROLEUM CO-PORTABLE COMP ENGINE | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | BERRY PETROLEUM CO-PORTABLE COMP ENGINE | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | BERRY PETROLEUM CO-PORTABLE COMP ENGINE | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | BERRY PETROLEUM CO-PORTABLE COMP ENGINE | 7 | 24 | 8760 |
| NATURAL GAS COMPRESSION | BERRY PETROLEUM CO-PORTABLE COMP ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD ICE | ENCANA (WEST) - ENGINE # O19E | 7 | 24 | 8760 |
| NAT GAS FIRED FORD ICE | ENCANA (WEST) - ENGINE # O19E | 7 | 24 | 8760 |
| NAT GAS FIRED FORD ICE | ENCANA (WEST) - ENGINE # O19E | 7 | 24 | 8760 |
| NAT GAS FIRED FORD ICE | ENCANA (WEST) - ENGINE # O19E | 7 | 24 | 8760 |
| NAT GAS FIRED FORD ICE | ENCANA (WEST) - ENGINE # O19E | 7 | 24 | 8760 |
| NAT GAS FIRED FORD ICE | ENCANA (WEST) - ENGINE # O19E | 7 | 24 | 8760 |
| NAT GAS FIRED FORD ICE | ENCANA (WEST) - ENGINE # O19E | 7 | 24 | 8760 |
| RECON GLYCOL DEHYDRATOR, SN: 99560200 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| RECON GLYCOL DEHYDRATOR, SN: 99560200 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| RECON GLYCOL DEHYDRATOR, SN: 99560200 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| RECON GLYCOL DEHYDRATOR, SN: 99560200 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| RECON GLYCOL DEHYDRATOR, SN: 99560200 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| RECON GLYCOL DEHYDRATOR, SN: 99560200 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | J-W OPERATING COMPANY - GREAT DIVIDE STA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | J-W OPERATING COMPANY - GREAT DIVIDE STA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | J-W OPERATING COMPANY - GREAT DIVIDE STA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | J-W OPERATING COMPANY - GREAT DIVIDE STA | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0814 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.231 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.1324 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.6 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 4.1 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.157 | 31000203 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.130277 | 31000203 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.157 | 31000203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0093 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.2 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE SOURCE - WAUKESHA L704GSI | X |
| PORTABLE SOURCE - WAUKESHA L704GSI | X |
| PORTABLE SOURCE - WAUKESHA L704GSI | X |
| PORTABLE SOURCE - CUMMINS GTA8.3 ENGINE | O |
| PORTABLE SOURCE - CUMMINS GTA8.3 ENGINE | O |
| PORTABLE SOURCE - CUMMINS GTA8.3 ENGINE | O |
| PORTABLE SOURCE - CUMMINS GTA8.3 ENGINE | O |
| PORTABLE SOURCE - CUMMINS GTA8.3 ENGINE | O |
| PORTABLE SOURCE - CUMMINS GTA8.3 ENGINE | O |
| PORTABLE SOURCE - CUMMINS GTA8.3 ENGINE | O |
| PORTABLE SOURCE - CUMMINS GTA8.3 ENGINE | O |
| PORTABLE SOURCE - CUMMINS GTA8.3 ENGINE | O |
| PORTABLE SOURCE - CUMMINS GTA8.3 ENGINE | O |
| PORTABLE COMPRESSOR ENGINE AT YGS SITE #10 | X |
| PORTABLE COMPRESSOR ENGINE AT YGS SITE #10 | X |
| PORTABLE COMPRESSOR ENGINE AT YGS SITE #10 | X |
| PORTABLE COMPRESSOR ENGINE AT YGS SITE #10 | X |
| PORTABLE COMPRESSOR ENGINE AT YGS SITE #10 | X |
| PORTABLE COMPRESSOR ENGINE AT YGS SITE #10 | X |
| PORTABLE COMPRESSOR ENGINE AT YGS SITE #10 | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| NATURAL GAS COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE NATURAL GAS COMRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -102.4380406 | 40.0158802222222 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4380406 | 40.0158802222222 | NE NE SEC 31 T | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.4380406 | 40.0158802222222 | NE NE SEC 31 T | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0311765 | 39.7232490555556 | NESE S11 T4S R | 0.0814 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0311765 | 39.7232490555556 | NESE S11 T4S R | 1.231 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0311765 | 39.7232490555556 | NESE S11 T4S R | 0.1324 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0311765 | 39.7232490555556 | NESE S11 T4S R | 7.6 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0311765 | 39.7232490555556 | NESE S11 T4S R | 4.1 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0311765 | 39.7232490555556 | NESE S11 T4S R | 0.157 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0311765 | 39.7232490555556 | NESE S11 T4S R | 0.130277 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0311765 | 39.7232490555556 | NESE S11 T4S R | 0.157 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0311765 | 39.7232490555556 | NESE S11 T4S R | 0.0093 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0311765 | 39.7232490555556 | NESE S11 T4S R | 3.2 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SWSW S4 T3N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SWSW S4 T3N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SWSW S4 T3N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SWSW S4 T3N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SWSW S4 T3N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SWSW S4 T3N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | SWSW S4 T3N | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7061801 | 39.4263766111111 | SWSE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7061801 | 39.4263766111111 | SWSE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7061801 | 39.4263766111111 | SWSE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7061801 | 39.4263766111111 | SWSE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7061801 | 39.4263766111111 | SWSE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7061801 | 39.4263766111111 | SWSE SEC 19 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7061801 | 39.4263766111111 | SWSE SEC 19 T | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: SWSW S10 | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: SWSW S10 | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: SWSW S10 | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: SWSW S10 | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: SWSW S10 | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: SWSW S10 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8588571 | 40.7827714166667 | SEC 32 T10N R9 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8588571 | 40.7827714166667 | SEC 32 T10N R9 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8588571 | 40.7827714166667 | SEC 32 T10N R9 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8588571 | 40.7827714166667 | SEC 32 T10N R9 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 11.2 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2852 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2852 |
| 777 | 2852 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2852 |
| 777 | 2852 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2852 |
| 777 | 2852 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2852 |
| 777 | 2853 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2853 |
| 777 | 2853 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2853 |
| 777 | 2853 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2853 |
| 777 | 2853 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2853 |
| 777 | 2853 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2853 |
| 777 | 2853 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2853 |
| 777 | 2853 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2853 |
| 777 | 2853 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2853 |
| 777 | 2856 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2856 |
| 777 | 2856 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2856 |
| 777 | 2856 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2856 |
| 777 | 2856 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2856 |
| 777 | 2856 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2856 |
| 777 | 2856 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2856 |
| 777 | 2856 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2856 |
| 777 | 2856 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2856 |
| 777 | 2856 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2856 |
| 777 | 2856 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2856 |
| 777 | 2865 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2865 |
| 777 | 2865 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2865 |
| 777 | 2865 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2865 |
| 777 | 2865 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2865 |
| 777 | 2865 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2865 |
| 777 | 2865 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2865 |
| 777 | 2867 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2867 |
| 777 | 2867 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2867 |
| 777 | 2867 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2867 |
| 777 | 2867 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2867 |
| 777 | 2867 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2867 |
| 777 | 2867 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2867 |
| 777 | 2869 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-2869 |
| 777 | 2869 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-2869 |
| 777 | 2869 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-2869 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06PO1388.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1388.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1388.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1388.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1389.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1389.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1389.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1389.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1389.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1389.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1389.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1389.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1048.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1098.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1098.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1098.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1098.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1098.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1098.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1100.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1100.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1100.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1100.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1100.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1100.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1117.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR RICE | J-W OPERATING COMPANY - GREAT DIVIDE STA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | J-W OPERATING COMPANY - GREAT DIVIDE STA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | J-W OPERATING COMPANY - GREAT DIVIDE STA | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | J-W OPERATING COMPANY - GREAT DIVIDE STA | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. - PFAFFLY FARMS | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. - PFAFFLY FARMS | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. - PFAFFLY FARMS | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. - PFAFFLY FARMS | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. - PFAFFLY FARMS | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. - PFAFFLY FARMS | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. - PFAFFLY FARMS | 7 | 24 | 8760 |
| FORD, 4 CYLINDER RATED AT 20 HP | CITATION OIL & GAS CORP. - PFAFFLY FARMS | 7 | 24 | 8760 |
| CATERPILLAR G3512LE ENGINE RATED AT 1005 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| CATERPILLAR G3512LE ENGINE RATED AT 1005 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| CATERPILLAR G3512LE ENGINE RATED AT 1005 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| CATERPILLAR G3512LE ENGINE RATED AT 1005 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| CATERPILLAR G3512LE ENGINE RATED AT 1005 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| CATERPILLAR G3512LE ENGINE RATED AT 1005 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| CATERPILLAR G3512LE ENGINE RATED AT 1005 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| CATERPILLAR G3512LE ENGINE RATED AT 1005 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| CATERPILLAR G3512LE ENGINE RATED AT 1005 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| CATERPILLAR G3512LE ENGINE RATED AT 1005 | ROSETTA RESOURCES OPERATING LP | 7 | 24 | 8760 |
| DIESEL GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL ELECTRIC GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL ELECTRIC GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL ELECTRIC GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100101 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100101 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100101 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100101 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100101 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100101 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100101 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100101 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20100101 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20100101 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20100101 |

| site_description | site_operating_s |
|---|---|
| PORTABLE NATURAL GAS COMRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE NATURAL GAS COMPRESSOR ENGINE | X |
| PORTABLE GLYCOL DEHYDRATION UNIT | X |
| PORTABLE GLYCOL DEHYDRATION UNIT | X |
| PORTABLE GLYCOL DEHYDRATION UNIT | X |
| PORTABLE GLYCOL DEHYDRATION UNIT | X |
| PORTABLE GLYCOL DEHYDRATION UNIT | X |
| PORTABLE GLYCOL DEHYDRATION UNIT | X |
| PORTABLE GLYCOL DEHYDRATION UNIT | X |
| PORTABLE GLYCOL DEHYDRATION UNIT | X |
| PORTABLE GLYCOL DEHYDRATION UNIT | X |
| PORTABLE GLYCOL DEHYDRATION UNIT | X |
| PORTALBE GENERATOR ENGINE | X |
| PORTALBE GENERATOR ENGINE | X |
| PORTALBE GENERATOR ENGINE | X |
| PORTALBE GENERATOR ENGINE | X |
| PORTALBE GENERATOR ENGINE | X |
| PORTALBE GENERATOR ENGINE | X |
| PORTABLE GENERATOR ENGINE | X |
| PORTABLE GENERATOR ENGINE | X |
| PORTABLE GENERATOR ENGINE | X |
| PORTABLE GENERATOR ENGINE | X |
| PORTABLE GENERATOR ENGINE | X |
| PORTABLE GENERATOR ENGINE | X |
| PORTABLE GENERATOR ENGINE | X |
| PORTABLE GENERATOR ENGINE | X |
| PORTABLE GENERATOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| J-W OPERATING COMPANY | 1311 | | -107.8588571 | 40.7827714166667 | SEC 32 T10N R9 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8588571 | 40.7827714166667 | SEC 32 T10N R9 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8588571 | 40.7827714166667 | SEC 32 T10N R9 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8588571 | 40.7827714166667 | SEC 32 T10N R9 | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.5029842 | 39.1088701111111 | NE SEC 12 T11S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.5029842 | 39.1088701111111 | NE SEC 12 T11S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.5029842 | 39.1088701111111 | NE SEC 12 T11S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.5029842 | 39.1088701111111 | NE SEC 12 T11S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.5029842 | 39.1088701111111 | NE SEC 12 T11S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.5029842 | 39.1088701111111 | NE SEC 12 T11S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.5029842 | 39.1088701111111 | NE SEC 12 T11S | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -102.5029842 | 39.1088701111111 | NE SEC 12 T11S | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: 1125 17TH | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: 1125 17TH | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: 1125 17TH | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: 1125 17TH | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: 1125 17TH | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: 1125 17TH | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: 1125 17TH | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: 1125 17TH | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: 1125 17TH | 0 |
| ROSETTA RESOURCES OPERATING LP | 1311 | | 0 | 0 | HB: 1125 17TH | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2869 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-2869 |
| 777 | 2869 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-2869 |
| 777 | 2869 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-2869 |
| 777 | 2870 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2870 |
| 777 | 2870 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2870 |
| 777 | 2870 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2870 |
| 777 | 2870 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2870 |
| 777 | 2870 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2870 |
| 777 | 2870 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2870 |
| 777 | 2871 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2871 |
| 777 | 2871 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2871 |
| 777 | 2871 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2871 |
| 777 | 2871 | 001 | 01 | CO | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2871 |
| 777 | 2871 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2871 |
| 777 | 2871 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2871 |
| 777 | 2871 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2871 |
| 777 | 2872 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2872 |
| 777 | 2872 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2872 |
| 777 | 2872 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2872 |
| 777 | 2872 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2872 |
| 777 | 2872 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2872 |
| 777 | 2872 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2872 |
| 777 | 2872 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2872 |
| 777 | 2872 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2872 |
| 777 | 2872 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2872 |
| 777 | 2872 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2872 |
| 777 | 2876 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2876 |
| 777 | 2876 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2876 |
| 777 | 2876 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2876 |
| 777 | 2876 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2876 |
| 777 | 2876 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2876 |
| 777 | 2876 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2876 |
| 777 | 2876 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2876 |
| 777 | 2876 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2876 |
| 777 | 2876 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2876 |
| 777 | 2877 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2877 |
| 777 | 2877 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2877 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 06PO1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 06PO1117.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0038.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0039.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0048.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0048.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0048.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0048.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0048.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0048.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0048.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0048.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0048.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0048.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0057.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0057.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0057.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0057.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0057.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0057.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0057.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0057.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0057.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0058.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0058.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| DIESEL ELECTRIC GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL ELECTRIC GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| DIESEL ELECTRIC GENERATOR | PIONEER NATURAL RESOURCES -LAY CREEK | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSOR | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSOR | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSOR | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSOR | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSOR | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| AJAX NATURAL GAS COMPRESSOR | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS COMPRESSOR | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS COMPRESSOR | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS COMPRESSOR | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS COMPRESSOR | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS COMPRESSOR | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS COMPRESSOR | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS COMPRESSOR | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3512LE.CN | AUGUSTUS ENERGY - YGS SITE #17 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3512LE.CN | AUGUSTUS ENERGY - YGS SITE #17 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3512LE.CN | AUGUSTUS ENERGY - YGS SITE #17 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3512LE.CN | AUGUSTUS ENERGY - YGS SITE #17 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3512LE.CN | AUGUSTUS ENERGY - YGS SITE #17 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3512LE.CN | AUGUSTUS ENERGY - YGS SITE #17 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3512LE.CN | AUGUSTUS ENERGY - YGS SITE #17 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3512LE.CN | AUGUSTUS ENERGY - YGS SITE #17 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3512LE.CN | AUGUSTUS ENERGY - YGS SITE #17 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3512LE.CN | AUGUSTUS ENERGY - YGS SITE #17 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LEW ICE | THE HOUSTON EXPLORATION CO- PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LEW ICE | THE HOUSTON EXPLORATION CO- PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LEW ICE | THE HOUSTON EXPLORATION CO- PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LEW ICE | THE HOUSTON EXPLORATION CO- PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LEW ICE | THE HOUSTON EXPLORATION CO- PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LEW ICE | THE HOUSTON EXPLORATION CO- PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LEW ICE | THE HOUSTON EXPLORATION CO- PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LEW ICE | THE HOUSTON EXPLORATION CO- PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LEW ICE | THE HOUSTON EXPLORATION CO- PORT ICE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1330 HP, | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1330 HP, | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20100101 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20100101 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20100101 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 31000203 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 31000203 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000203 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000203 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 31000203 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000203 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE GENERATOR ENGINE | X |
| PORTABLE GENERATOR ENGINE | X |
| PORTABLE GENERATOR ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINES | |
| PORTABLE INTERNAL COMBUSTION ENGINES | |
| PORTABLE INTERNAL COMBUSTION ENGINES | |
| PORTABLE INTERNAL COMBUSTION ENGINES | |
| PORTABLE INTERNAL COMBUSTION ENGINES | |
| PORTABLE INTERNAL COMBUSTION ENGINES | |
| PORTABLE INTERNAL COMBUSTION ENGINE | |
| PORTABLE INTERNAL COMBUSTION ENGINE | |
| PORTABLE INTERNAL COMBUSTION ENGINE | |
| PORTABLE INTERNAL COMBUSTION ENGINE | |
| PORTABLE INTERNAL COMBUSTION ENGINE | |
| PORTABLE INTERNAL COMBUSTION ENGINE | |
| PORTABLE INTERNAL COMBUSTION ENGINE | |
| PORTABLE DIESEL ENGINE | X |
| PORTABLE DIESEL ENGINE | X |
| PORTABLE DIESEL ENGINE | X |
| PORTABLE DIESEL ENGINE | X |
| PORTABLE DIESEL ENGINE | X |
| PORTABLE DIESEL ENGINE | X |
| PORTABLE DIESEL ENGINE | X |
| PORTABLE DIESEL ENGINE | X |
| PORTABLE DIESEL ENGINE | X |
| PORTABLE DIESEL ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | 0 | 0 | HB: 4299 US-40 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9282076 | 40.8171354166667 | HB: NW NW S2 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9282076 | 40.8171354166667 | HB: NW NW S2 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9282076 | 40.8171354166667 | HB: NW NW S2 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9282076 | 40.8171354166667 | HB: NW NW S2 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9282076 | 40.8171354166667 | HB: NW NW S2 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9282076 | 40.8171354166667 | HB: NW NW S2 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9281756 | 40.8171126944444 | HB: NW NW S2 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9281756 | 40.8171126944444 | HB: NW NW S2 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9281756 | 40.8171126944444 | HB: NW NW S2 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9281756 | 40.8171126944444 | HB: NW NW S2 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9281756 | 40.8171126944444 | HB: NW NW S2 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9281756 | 40.8171126944444 | HB: NW NW S2 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9281756 | 40.8171126944444 | HB: NW NW S2 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098029 | 40.0025961666667 | NE/NE Section | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098029 | 40.0025961666667 | NE/NE Section | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098029 | 40.0025961666667 | NE/NE Section | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098029 | 40.0025961666667 | NE/NE Section | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098029 | 40.0025961666667 | NE/NE Section | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098029 | 40.0025961666667 | NE/NE Section | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098029 | 40.0025961666667 | NE/NE Section | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098029 | 40.0025961666667 | NE/NE Section | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098029 | 40.0025961666667 | NE/NE Section | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098029 | 40.0025961666667 | NE/NE Section | 0 |
| THE HOUSTON EXPLORATION COMPANY | 1311 | | 0 | 0 | SEC 21 T5N R44 | 0 |
| THE HOUSTON EXPLORATION COMPANY | 1311 | | 0 | 0 | SEC 21 T5N R44 | 0 |
| THE HOUSTON EXPLORATION COMPANY | 1311 | | 0 | 0 | SEC 21 T5N R44 | 0 |
| THE HOUSTON EXPLORATION COMPANY | 1311 | | 0 | 0 | SEC 21 T5N R44 | 0 |
| THE HOUSTON EXPLORATION COMPANY | 1311 | | 0 | 0 | SEC 21 T5N R44 | 0 |
| THE HOUSTON EXPLORATION COMPANY | 1311 | | 0 | 0 | SEC 21 T5N R44 | 0 |
| THE HOUSTON EXPLORATION COMPANY | 1311 | | 0 | 0 | SEC 21 T5N R44 | 0 |
| THE HOUSTON EXPLORATION COMPANY | 1311 | | 0 | 0 | SEC 21 T5N R44 | 0 |
| THE HOUSTON EXPLORATION COMPANY | 1311 | | 0 | 0 | SEC 21 T5N R44 | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751559 | 40.3816024166667 | SE SW SEC 21 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751559 | 40.3816024166667 | SE SW SEC 21 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2877 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2877 |
| 777 | 2877 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2877 |
| 777 | 2877 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2877 |
| 777 | 2877 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2877 |
| 777 | 2877 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2877 |
| 777 | 2877 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2877 |
| 777 | 2877 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2877 |
| 777 | 2877 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2877 |
| 777 | 2884 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2884 |
| 777 | 2884 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2884 |
| 777 | 2884 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2884 |
| 777 | 2884 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2884 |
| 777 | 2884 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2884 |
| 777 | 2884 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2884 |
| 777 | 2884 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2884 |
| 777 | 2890 | 001 | 01 | 107028 | 0 | | 777-2890 |
| 777 | 2890 | 001 | 01 | 50000 | 0 | | 777-2890 |
| 777 | 2890 | 001 | 01 | 75070 | 0 | | 777-2890 |
| 777 | 2890 | 001 | 01 | CO | 0 | | 777-2890 |
| 777 | 2890 | 001 | 01 | NO2 | 0 | | 777-2890 |
| 777 | 2890 | 001 | 01 | PM10 | 0 | | 777-2890 |
| 777 | 2890 | 001 | 01 | PT | 0 | | 777-2890 |
| 777 | 2890 | 001 | 01 | SO2 | 0 | | 777-2890 |
| 777 | 2890 | 001 | 01 | VOC | 0 | | 777-2890 |
| 777 | 2894 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2894 |
| 777 | 2894 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2894 |
| 777 | 2894 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2894 |
| 777 | 2894 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2894 |
| 777 | 2894 | 001 | 01 | PT | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2894 |
| 777 | 2894 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2894 |
| 777 | 2902 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2902 |
| 777 | 2902 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2902 |
| 777 | 2902 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2902 |
| 777 | 2902 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2902 |
| 777 | 2902 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2902 |
| 777 | 2902 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2902 |
| 777 | 2902 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2902 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO0058.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0058.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0058.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0058.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0058.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0058.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0058.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0058.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0090.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0090.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0090.CN | 90 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 07PO0090.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0090.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0090.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0090.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0135.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0135.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 07PO0135.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0135.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 07PO0135.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0135.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0135.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0135.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0135.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 07PO0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0171.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0171.CN | 95 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 07PO0241.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0241.CN | 92 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 07PO0241.CN | 68 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 07PO0241.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0241.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0241.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0241.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516LE ENG RATED @ 1330 HP, | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1330 HP, | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1330 HP, | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1330 HP, | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1330 HP, | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1330 HP, | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1330 HP, | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED @ 1330 HP, | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CUMMINGS NAT GAS COMPRESSOR ENG RATED | J-W OPERATING COMPANY - PORTABLE ICE | 7 | 24 | 8760 |
| CUMMINGS NAT GAS COMPRESSOR ENG RATED | J-W OPERATING COMPANY - PORTABLE ICE | 7 | 24 | 8760 |
| CUMMINGS NAT GAS COMPRESSOR ENG RATED | J-W OPERATING COMPANY - PORTABLE ICE | 7 | 24 | 8760 |
| CUMMINGS NAT GAS COMPRESSOR ENG RATED | J-W OPERATING COMPANY - PORTABLE ICE | 7 | 24 | 8760 |
| CUMMINGS NAT GAS COMPRESSOR ENG RATED | J-W OPERATING COMPANY - PORTABLE ICE | 7 | 24 | 8760 |
| CUMMINGS NAT GAS COMPRESSOR ENG RATED | J-W OPERATING COMPANY - PORTABLE ICE | 7 | 24 | 8760 |
| CUMMINGS NAT GAS COMPRESSOR ENG RATED | J-W OPERATING COMPANY - PORTABLE ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ENCANA (WEST)-PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ENCANA (WEST)-PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ENCANA (WEST)-PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ENCANA (WEST)-PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ENCANA (WEST)-PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ENCANA (WEST)-PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ENCANA (WEST)-PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ENCANA (WEST)-PORT ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3508LE RICE | ENCANA (WEST)-PORT ICE | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| TRI ETHYLENE GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| (2) NAT GAS FIRED CUMMINS G855 RICE | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) NAT GAS FIRED CUMMINS G855 RICE | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) NAT GAS FIRED CUMMINS G855 RICE | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) NAT GAS FIRED CUMMINS G855 RICE | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) NAT GAS FIRED CUMMINS G855 RICE | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) NAT GAS FIRED CUMMINS G855 RICE | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) NAT GAS FIRED CUMMINS G855 RICE | ENCANA (WEST) | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000304 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000304 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE FOR GENERATOR | X |
| PORTABLE INTERNAL COMBUSTION ENGINE FOR GENERATOR | X |
| PORTABLE INTERNAL COMBUSTION ENGINE FOR GENERATOR | X |
| PORTABLE INTERNAL COMBUSTION ENGINE FOR GENERATOR | X |
| PORTABLE INTERNAL COMBUSTION ENGINE FOR GENERATOR | X |
| PORTABLE INTERNAL COMBUSTION ENGINE FOR GENERATOR | X |
| PORTABLE INTERNAL COMBUSTION ENGINE FOR GENERATOR | X |
| PORTABLE INTERNAL COMBUSTION ENGINE FOR GENERATOR | X |
| PORTABLE INTERNAL COMBUSTION ENGINE FOR GENERATOR | X |
| PORTABLE TEG DEHYDRATION UNIT | X |
| PORTABLE TEG DEHYDRATION UNIT | X |
| PORTABLE TEG DEHYDRATION UNIT | X |
| PORTABLE TEG DEHYDRATION UNIT | X |
| PORTABLE TEG DEHYDRATION UNIT | X |
| PORTABLE TEG DEHYDRATION UNIT | X |
| PORTABLE GENERATOR SETS | X |
| PORTABLE GENERATOR SETS | X |
| PORTABLE GENERATOR SETS | X |
| PORTABLE GENERATOR SETS | X |
| PORTABLE GENERATOR SETS | X |
| PORTABLE GENERATOR SETS | X |
| PORTABLE GENERATOR SETS | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751559 | 40.3816024166667 | SE SW SEC 21 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751559 | 40.3816024166667 | SE SW SEC 21 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751559 | 40.3816024166667 | SE SW SEC 21 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751559 | 40.3816024166667 | SE SW SEC 21 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751559 | 40.3816024166667 | SE SW SEC 21 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751559 | 40.3816024166667 | SE SW SEC 21 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751559 | 40.3816024166667 | SE SW SEC 21 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751559 | 40.3816024166667 | SE SW SEC 21 T | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9285102 | 40.8171024166667 | NW S22 T10N R | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9285102 | 40.8171024166667 | NW S22 T10N R | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9285102 | 40.8171024166667 | NW S22 T10N R | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9285102 | 40.8171024166667 | NW S22 T10N R | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9285102 | 40.8171024166667 | NW S22 T10N R | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9285102 | 40.8171024166667 | NW S22 T10N R | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9285102 | 40.8171024166667 | NW S22 T10N R | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.7075499 | 39.8845106388889 | NW Sec 18 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.7075499 | 39.8845106388889 | NW Sec 18 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.7075499 | 39.8845106388889 | NW Sec 18 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.7075499 | 39.8845106388889 | NW Sec 18 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.7075499 | 39.8845106388889 | NW Sec 18 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.7075499 | 39.8845106388889 | NW Sec 18 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.7075499 | 39.8845106388889 | NW Sec 18 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.7075499 | 39.8845106388889 | NW Sec 18 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.7075499 | 39.8845106388889 | NW Sec 18 T2S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1742101 | 39.6295564166667 | SEC 9 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1742101 | 39.6295564166667 | SEC 9 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1742101 | 39.6295564166667 | SEC 9 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1742101 | 39.6295564166667 | SEC 9 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1742101 | 39.6295564166667 | SEC 9 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1742101 | 39.6295564166667 | SEC 9 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1742101 | 39.6295564166667 | SEC 9 T5S R96 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2902 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2902 |
| 777 | 2903 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2903 |
| 777 | 2903 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2903 |
| 777 | 2903 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2903 |
| 777 | 2903 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2903 |
| 777 | 2903 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2903 |
| 777 | 2903 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2903 |
| 777 | 2903 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2903 |
| 777 | 2903 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2903 |
| 777 | 2903 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2903 |
| 777 | 2904 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2904 |
| 777 | 2904 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2904 |
| 777 | 2904 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2904 |
| 777 | 2904 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2904 |
| 777 | 2904 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2904 |
| 777 | 2904 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2904 |
| 777 | 2904 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2904 |
| 777 | 2904 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2904 |
| 777 | 2904 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2904 |
| 777 | 2916 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2916 |
| 777 | 2916 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2916 |
| 777 | 2916 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2916 |
| 777 | 2916 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2916 |
| 777 | 2917 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2917 |
| 777 | 2918 | 001 | 01 | 100414 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 777-2918 |
| 777 | 2918 | 001 | 01 | 108883 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 777-2918 |
| 777 | 2918 | 001 | 01 | 110543 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 777-2918 |
| 777 | 2918 | 001 | 01 | 1330207 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 777-2918 |
| 777 | 2918 | 001 | 01 | 71432 | 3650 | MILLION CUBIC FEET GAS PRODUCED | 777-2918 |
| 777 | 2918 | 001 | 01 | VOC | 3650 | MILLION CUBIC FEET GAS PRODUCED | 777-2918 |
| 777 | 2927 | 001 | 01 | 107028 | 19.7 | MILLION CUBIC FEET BURNED | 777-2927 |
| 777 | 2927 | 001 | 01 | 50000 | 19.7 | MILLION CUBIC FEET BURNED | 777-2927 |
| 777 | 2927 | 001 | 01 | 75070 | 19.7 | MILLION CUBIC FEET BURNED | 777-2927 |
| 777 | 2927 | 001 | 01 | CO | 19.7 | MILLION CUBIC FEET BURNED | 777-2927 |
| 777 | 2927 | 001 | 01 | NO2 | 19.7 | MILLION CUBIC FEET BURNED | 777-2927 |
| 777 | 2927 | 001 | 01 | PM10 | 19.7 | MILLION CUBIC FEET BURNED | 777-2927 |
| 777 | 2927 | 001 | 01 | PT | 19.7 | MILLION CUBIC FEET BURNED | 777-2927 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO0241.CN | 72 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 07PO0242.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0242.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0242.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0242.CN | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07PO0242.CN | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07PO0242.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0242.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0242.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0242.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0243.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0243.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0243.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0243.CN | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07PO0243.CN | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07PO0243.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0243.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0243.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0243.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0261.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0261.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0261.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0261.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0272 | 0 | NO EQUIPMENT | | -1 | |
| 07PO0273 | 0 | NO EQUIPMENT | | -1 | 0.2849315 |
| 07PO0273 | 0 | NO EQUIPMENT | | -1 | 4.7835616 |
| 07PO0273 | 0 | NO EQUIPMENT | | -1 | 0.3561644 |
| 07PO0273 | 0 | NO EQUIPMENT | | -1 | 4.7671233 |
| 07PO0273 | 0 | NO EQUIPMENT | | -1 | 1.4630137 |
| 07PO0273 | 0 | NO EQUIPMENT | | -1 | 25.0410959 |
| 07PO0324 | 0 | NO EQUIPMENT | | -1 | 5.0761421 |
| 07PO0324 | 0 | NO EQUIPMENT | | -1 | 48.7309645 |
| 07PO0324 | 0 | NO EQUIPMENT | | -1 | 8.1218274 |
| 07PO0324 | 0 | NO EQUIPMENT | | -1 | 507.6142132 |
| 07PO0324 | 0 | NO EQUIPMENT | | -1 | 588.8324873 |
| 07PO0324 | 0 | NO EQUIPMENT | | -1 | 10.1522843 |
| 07PO0324 | 0 | NO EQUIPMENT | | -1 | 10.1522843 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| (2) NAT GAS FIRED CUMMINS G855 RICE | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| (2) CUMMINS GENSETS RATED AT 376 HP | ENCANA (WEST) | 7 | 24 | 8760 |
| ENGINE NATURAL GAS FIRED | ENCANA (WEST) | 7 | 24 | 8760 |
| ENGINE NATURAL GAS FIRED | ENCANA (WEST) | 7 | 24 | 8760 |
| ENGINE NATURAL GAS FIRED | ENCANA (WEST) | 7 | 24 | 8760 |
| ENGINE NATURAL GAS FIRED | ENCANA (WEST) | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | ENCANA (WEST) ORCHARD 003 PAD | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | ENCANA (WEST) ORCHARD C10OU PAD | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | ENCANA (WEST) ORCHARD C10OU PAD | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | ENCANA (WEST) ORCHARD C10OU PAD | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | ENCANA (WEST) ORCHARD C10OU PAD | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | ENCANA (WEST) ORCHARD C10OU PAD | 7 | 24 | 8760 |
| TEG DEHYDRATION UNIT | ENCANA (WEST) ORCHARD C10OU PAD | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  WA-400 ICE | AUGUSTUS ENERGY - QUICK DRAW SITE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  WA-400 ICE | AUGUSTUS ENERGY - QUICK DRAW SITE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  WA-400 ICE | AUGUSTUS ENERGY - QUICK DRAW SITE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  WA-400 ICE | AUGUSTUS ENERGY - QUICK DRAW SITE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  WA-400 ICE | AUGUSTUS ENERGY - QUICK DRAW SITE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  WA-400 ICE | AUGUSTUS ENERGY - QUICK DRAW SITE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA  WA-400 ICE | AUGUSTUS ENERGY - QUICK DRAW SITE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0.52 | 31000227 |
| 25 | 25 | 25 | 25 | TOLUENE | 8.73 | 31000227 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0.65 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 8.7 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 2.67 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 45.7 | 31000227 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.05 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.48 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.08 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5.8 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |

| site_description | site_operating_s |
|---|---|
| PORTABLE GENERATOR SETS | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR SET | X |
| PORTABLE GENERATOR SET | X |
| PORTABLE GENERATOR SET | X |
| PORTABLE GENERATOR SET | X |
| PORTABLE GENERATOR SET | X |
| PORTABLE GENERATOR SET | X |
| PORTABLE GENERATOR SET | X |
| PORTABLE GENERATOR SET | X |
| PORTABLE GENERATOR SET | X |
| PORTABLE GENERATOR SET | X |
| PORTABLE GENERATOR SET | X |
| PORTABLE GENERATOR SET | X |
| PORTABLE GENERATOR SET | X |
| PORTABLE GLYCOL DEHYDRATION UNIT | O |
| PORTABLE GLYCOL DEHYDRATION UNIT | O |
| PORTABLE GLYCOL DEHYDRATION UNIT | O |
| PORTABLE GLYCOL DEHYDRATION UNIT | O |
| PORTABLE GLYCOL DEHYDRATION UNIT | O |
| PORTABLE GLYCOL DEHYDRATION UNIT | O |
| PORTABLE GLYCOL DEHYDRATION UNIT | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1742101 | 39.6295564166667 | SEC 9 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1554986 | 39.6440699444444 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1554986 | 39.6440699444444 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1554986 | 39.6440699444444 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1554986 | 39.6440699444444 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1554986 | 39.6440699444444 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1554986 | 39.6440699444444 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1554986 | 39.6440699444444 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1554986 | 39.6440699444444 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1554986 | 39.6440699444444 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1555276 | 39.6440458888889 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1555276 | 39.6440458888889 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1555276 | 39.6440458888889 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1555276 | 39.6440458888889 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1555276 | 39.6440458888889 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1555276 | 39.6440458888889 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1555276 | 39.6440458888889 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1555276 | 39.6440458888889 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1555276 | 39.6440458888889 | SEC 3 T5S R96 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.112229 | 39.491677 | 2717 COUNTY | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0937627 | 39.3722486111111 | SWSE SEC 3 T8 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5000325 | 39.3082424444444 | SEC 1 T9S R91 | 0.52 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5000325 | 39.3082424444444 | SEC 1 T9S R91 | 8.73 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5000325 | 39.3082424444444 | SEC 1 T9S R91 | 0.65 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5000325 | 39.3082424444444 | SEC 1 T9S R91 | 8.7 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5000325 | 39.3082424444444 | SEC 1 T9S R91 | 2.67 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.5000325 | 39.3082424444444 | SEC 1 T9S R91 | 45.7 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098068 | 40.0025811111111 | NE NE SEC 3 T1 | 0.05 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098068 | 40.0025811111111 | NE NE SEC 3 T1 | 0.48 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098068 | 40.0025811111111 | NE NE SEC 3 T1 | 0.08 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098068 | 40.0025811111111 | NE NE SEC 3 T1 | 5 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098068 | 40.0025811111111 | NE NE SEC 3 T1 | 5.8 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098068 | 40.0025811111111 | NE NE SEC 3 T1 | 0.1 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098068 | 40.0025811111111 | NE NE SEC 3 T1 | 0.1 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 6.6 | TY | Permit Exempt |
| 7.7 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2927 | 001 | 01 | SO2 | 19.7 | MILLION CUBIC FEET BURNED | 777-2927 |
| 777 | 2927 | 001 | 01 | VOC | 19.7 | MILLION CUBIC FEET BURNED | 777-2927 |
| 777 | 2936 | 001 | 01 | 50000 | 11.35 | MILLION CUBIC FEET BURNED | 777-2936 |
| 777 | 2936 | 001 | 01 | CO | 11.35 | MILLION CUBIC FEET BURNED | 777-2936 |
| 777 | 2936 | 001 | 01 | NO2 | 11.35 | MILLION CUBIC FEET BURNED | 777-2936 |
| 777 | 2936 | 001 | 01 | PM10 | 11.35 | MILLION CUBIC FEET BURNED | 777-2936 |
| 777 | 2936 | 001 | 01 | PT | 11.35 | MILLION CUBIC FEET BURNED | 777-2936 |
| 777 | 2936 | 001 | 01 | SO2 | 11.35 | MILLION CUBIC FEET BURNED | 777-2936 |
| 777 | 2936 | 001 | 01 | VOC | 11.35 | MILLION CUBIC FEET BURNED | 777-2936 |
| 777 | 2944 | 001 | 01 | 50000 | 5.7 | MILLION CUBIC FEET BURNED | 777-2944 |
| 777 | 2944 | 001 | 01 | CO | 5.7 | MILLION CUBIC FEET BURNED | 777-2944 |
| 777 | 2944 | 001 | 01 | NO2 | 5.7 | MILLION CUBIC FEET BURNED | 777-2944 |
| 777 | 2944 | 001 | 01 | PM10 | 5.7 | MILLION CUBIC FEET BURNED | 777-2944 |
| 777 | 2944 | 001 | 01 | PT | 5.7 | MILLION CUBIC FEET BURNED | 777-2944 |
| 777 | 2944 | 001 | 01 | SO2 | 5.7 | MILLION CUBIC FEET BURNED | 777-2944 |
| 777 | 2944 | 001 | 01 | VOC | 5.7 | MILLION CUBIC FEET BURNED | 777-2944 |
| 777 | 2946 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2946 |
| 777 | 2946 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2946 |
| 777 | 2946 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2946 |
| 777 | 2946 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2946 |
| 777 | 2946 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2946 |
| 777 | 2946 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2946 |
| 777 | 2946 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2946 |
| 777 | 2947 | 001 | 01 | 50000 | 3 | MILLION CUBIC FEET BURNED | 777-2947 |
| 777 | 2947 | 001 | 01 | CO | 3 | MILLION CUBIC FEET BURNED | 777-2947 |
| 777 | 2947 | 001 | 01 | NO2 | 3 | MILLION CUBIC FEET BURNED | 777-2947 |
| 777 | 2947 | 001 | 01 | PM10 | 3 | MILLION CUBIC FEET BURNED | 777-2947 |
| 777 | 2947 | 001 | 01 | PT | 3 | MILLION CUBIC FEET BURNED | 777-2947 |
| 777 | 2947 | 001 | 01 | SO2 | 3 | MILLION CUBIC FEET BURNED | 777-2947 |
| 777 | 2947 | 001 | 01 | VOC | 3 | MILLION CUBIC FEET BURNED | 777-2947 |
| 777 | 2948 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2948 |
| 777 | 2948 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2948 |
| 777 | 2948 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2948 |
| 777 | 2948 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2948 |
| 777 | 2948 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2948 |
| 777 | 2948 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2948 |
| 777 | 2948 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2948 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO0324 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07PO0324 | 0 | NO EQUIPMENT | | -1 | 111.6751269 |
| 07PO0376.CN | 0 | NO EQUIPMENT | | -1 | 20.8810573 |
| 07PO0376.CN | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4581.4977974 |
| 07PO0376.CN | 17 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 717.5839924 |
| 07PO0376.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0376.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0376.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07PO0376.CN | 0 | NO EQUIPMENT | | -1 | 29.9559471 |
| 07PO0405 | 0 | NO EQUIPMENT | | -1 | 135.4385965 |
| 07PO0405 | 0 | NO EQUIPMENT | | -1 | 561.4035088 |
| 07PO0405 | 0 | NO EQUIPMENT | | -1 | 4326.3157895 |
| 07PO0405 | 0 | NO EQUIPMENT | | -1 | 8.9122807 |
| 07PO0405 | 0 | NO EQUIPMENT | | -1 | 8.9122807 |
| 07PO0405 | 0 | NO EQUIPMENT | | -1 | 0.5263158 |
| 07PO0405 | 0 | NO EQUIPMENT | | -1 | 136.8421053 |
| 07PO0430.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0430.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0430.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0430.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0430.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0430.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0430.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0431.XP | 0 | NO EQUIPMENT | | -1 | 20.2 |
| 07PO0431.XP | 0 | NO EQUIPMENT | | -1 | 3733.3333 |
| 07PO0431.XP | 0 | NO EQUIPMENT | | -1 | 2200 |
| 07PO0431.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0431.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0431.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07PO0431.XP | 0 | NO EQUIPMENT | | -1 | 66.6666 |
| 07PO0432.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0432.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0432.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0432.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0432.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0432.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0432.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED WAUKESHA WA-400 ICE | AUGUSTUS ENERGY - QUICK DRAW SITE | 7 | 24 | 8760 |
| NAT GAS FIRED WAUKESHA WA-400 ICE | AUGUSTUS ENERGY - QUICK DRAW SITE | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 175 HP | ENCANA (WEST) - PORTABLE ICE @ OG 12 PAD | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 175 HP | ENCANA (WEST) - PORTABLE ICE @ OG 12 PAD | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 175 HP | ENCANA (WEST) - PORTABLE ICE @ OG 12 PAD | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 175 HP | ENCANA (WEST) - PORTABLE ICE @ OG 12 PAD | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 175 HP | ENCANA (WEST) - PORTABLE ICE @ OG 12 PAD | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 175 HP | ENCANA (WEST) - PORTABLE ICE @ OG 12 PAD | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED AT 175 HP | ENCANA (WEST) - PORTABLE ICE @ OG 12 PAD | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3304 NA ICE | PIONEER NATURAL RESOURCES - CP11 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3304 NA ICE | PIONEER NATURAL RESOURCES - CP11 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3304 NA ICE | PIONEER NATURAL RESOURCES - CP11 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3304 NA ICE | PIONEER NATURAL RESOURCES - CP11 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3304 NA ICE | PIONEER NATURAL RESOURCES - CP11 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3304 NA ICE | PIONEER NATURAL RESOURCES - CP11 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3304 NA ICE | PIONEER NATURAL RESOURCES - CP11 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 RICE | ENERVEST OPERATING - HAND-MUEGGE LEASE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 RICE | ENERVEST OPERATING - HAND-MUEGGE LEASE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 RICE | ENERVEST OPERATING - HAND-MUEGGE LEASE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 RICE | ENERVEST OPERATING - HAND-MUEGGE LEASE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 RICE | ENERVEST OPERATING - HAND-MUEGGE LEASE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 RICE | ENERVEST OPERATING - HAND-MUEGGE LEASE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 RICE | ENERVEST OPERATING - HAND-MUEGGE LEASE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 | CRUSADER ENERGY GROUP | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 5.7L RICE | ENERVEST OPERATING - LAS ANIMAS | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 5.7L RICE | ENERVEST OPERATING - LAS ANIMAS | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 5.7L RICE | ENERVEST OPERATING - LAS ANIMAS | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 5.7L RICE | ENERVEST OPERATING - LAS ANIMAS | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 5.7L RICE | ENERVEST OPERATING - LAS ANIMAS | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 5.7L RICE | ENERVEST OPERATING - LAS ANIMAS | 7 | 24 | 8760 |
| NAT GAS FIRED CHEVROLET 5.7L RICE | ENERVEST OPERATING - LAS ANIMAS | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.1 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1185 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.38 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.38 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.05675 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.05675 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.003405 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.17 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.386 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.6 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.33 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0254 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0254 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0015 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.39 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0303 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.6 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.3 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.015 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.015 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0009 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | O |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098068 | 40.0025811111111 | NE NE SEC 3 T1 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5098068 | 40.0025811111111 | NE NE SEC 3 T1 | 1.1 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151278 | 39.50593875 | SEC 26 T6S R10 | 0.1185 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151278 | 39.50593875 | SEC 26 T6S R10 | 3.38 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151278 | 39.50593875 | SEC 26 T6S R10 | 3.38 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151278 | 39.50593875 | SEC 26 T6S R10 | 0.05675 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151278 | 39.50593875 | SEC 26 T6S R10 | 0.05675 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151278 | 39.50593875 | SEC 26 T6S R10 | 0.003405 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.5151278 | 39.50593875 | SEC 26 T6S R10 | 0.17 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.5960319 | 40.514119 | HB: 4299 W H | 0.386 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.5960319 | 40.514119 | HB: 4299 W H | 1.6 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.5960319 | 40.514119 | HB: 4299 W H | 12.33 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.5960319 | 40.514119 | HB: 4299 W H | 0.0254 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.5960319 | 40.514119 | HB: 4299 W H | 0.0254 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.5960319 | 40.514119 | HB: 4299 W H | 0.0015 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -107.5960319 | 40.514119 | HB: 4299 W H | 0.39 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | SEC 32 T3S R63 | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | SEC 32 T3S R63 | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | SEC 32 T3S R63 | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | SEC 32 T3S R63 | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | SEC 32 T3S R63 | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | SEC 32 T3S R63 | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | SEC 32 T3S R63 | 0 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.2338739 | 37.3002298055556 | SEC 35 T31S R4 | 0.0303 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.2338739 | 37.3002298055556 | SEC 35 T31S R4 | 5.6 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.2338739 | 37.3002298055556 | SEC 35 T31S R4 | 3.3 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.2338739 | 37.3002298055556 | SEC 35 T31S R4 | 0.015 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.2338739 | 37.3002298055556 | SEC 35 T31S R4 | 0.015 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.2338739 | 37.3002298055556 | SEC 35 T31S R4 | 0.0009 |
| CRUSADER ENERGY GROUP INC | 1311 | | -102.2338739 | 37.3002298055556 | SEC 35 T31S R4 | 0.1 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NWNW SEC 6 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NWNW SEC 6 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NWNW SEC 6 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NWNW SEC 6 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NWNW SEC 6 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NWNW SEC 6 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NWNW SEC 6 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| 1.4 | TY | Permit Exempt |
| | | Added to Construction Permit |
| 3.5 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | Permit Exempt |
| 2 | TY | Permit Exempt |
| 15.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.5 | TY | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2948 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2948 |
| 777 | 2949 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2949 |
| 777 | 2949 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2949 |
| 777 | 2949 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2949 |
| 777 | 2949 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2949 |
| 777 | 2949 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2949 |
| 777 | 2949 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2949 |
| 777 | 2949 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2949 |
| 777 | 2950 | 001 | 01 | 107028 | 99.6 | MILLION CUBIC FEET BURNED | 777-2950 |
| 777 | 2950 | 001 | 01 | 50000 | 99.6 | MILLION CUBIC FEET BURNED | 777-2950 |
| 777 | 2950 | 001 | 01 | 75070 | 99.6 | MILLION CUBIC FEET BURNED | 777-2950 |
| 777 | 2950 | 001 | 01 | CO | 99.6 | MILLION CUBIC FEET BURNED | 777-2950 |
| 777 | 2950 | 001 | 01 | NO2 | 99.6 | MILLION CUBIC FEET BURNED | 777-2950 |
| 777 | 2950 | 001 | 01 | PM10 | 99.6 | MILLION CUBIC FEET BURNED | 777-2950 |
| 777 | 2950 | 001 | 01 | PM2.5 | 99.6 | MILLION CUBIC FEET BURNED | 777-2950 |
| 777 | 2950 | 001 | 01 | PT | 99.6 | MILLION CUBIC FEET BURNED | 777-2950 |
| 777 | 2950 | 001 | 01 | SO2 | 99.6 | MILLION CUBIC FEET BURNED | 777-2950 |
| 777 | 2950 | 001 | 01 | VOC | 99.6 | MILLION CUBIC FEET BURNED | 777-2950 |
| 777 | 2955 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2955 |
| 777 | 2955 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2955 |
| 777 | 2955 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2955 |
| 777 | 2955 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2955 |
| 777 | 2955 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2955 |
| 777 | 2955 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2955 |
| 777 | 2956 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2956 |
| 777 | 2956 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2956 |
| 777 | 2956 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2956 |
| 777 | 2956 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2956 |
| 777 | 2956 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2956 |
| 777 | 2956 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2956 |
| 777 | 2958 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2958 |
| 777 | 2958 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2958 |
| 777 | 2958 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2958 |
| 777 | 2958 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2958 |
| 777 | 2958 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2958 |
| 777 | 2958 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2958 |
| 777 | 2958 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2958 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO0432.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0433.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0433.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0433.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0433.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0433.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0433.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0433.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0437 | 0 | NO EQUIPMENT | | -1 | 4.5411647 |
| 07PO0437 | 0 | NO EQUIPMENT | | -1 | 64.4718876 |
| 07PO0437 | 0 | NO EQUIPMENT | | -1 | 7.3855422 |
| 07PO0437 | 0 | NO EQUIPMENT | | -1 | 487.9518072 |
| 07PO0437 | 0 | NO EQUIPMENT | | -1 | 387.5502008 |
| 07PO0437 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0437 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0437 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0437 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07PO0437 | 0 | NO EQUIPMENT | | -1 | 78.313253 |
| 07PO0447.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0447.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0447.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0447.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0447.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0447.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0448.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0448.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0448.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0448.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0448.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0448.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0462.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0462.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0462.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0462.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0462.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0462.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0462.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CHEVROLET 5.7L RICE | ENERVEST OPERATING - LAS ANIMAS | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 RICE | ENERVEST OPERATING - OSKARSON LEASE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 RICE | ENERVEST OPERATING - OSKARSON LEASE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 RICE | ENERVEST OPERATING - OSKARSON LEASE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 RICE | ENERVEST OPERATING - OSKARSON LEASE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 RICE | ENERVEST OPERATING - OSKARSON LEASE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 RICE | ENERVEST OPERATING - OSKARSON LEASE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD LRG-425 RICE | ENERVEST OPERATING - OSKARSON LEASE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NATURAL GAS ENGINE | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NATURAL GAS ENGINE | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NATURAL GAS ENGINE | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NATURAL GAS ENGINE | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NATURAL GAS ENGINE | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NATURAL GAS ENGINE | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NATURAL GAS ENGINE | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NATURAL GAS ENGINE | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NATURAL GAS ENGINE | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE NATURAL GAS ENGINE | OMIMEX PETRO - FERGUSON STATION | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 | SANDRIDGE ENERGY | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 | SANDRIDGE ENERGY | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 | SANDRIDGE ENERGY | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 | SANDRIDGE ENERGY | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 | SANDRIDGE ENERGY | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 | SANDRIDGE ENERGY | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 ICE | SANDRIDGE ENERGY | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 ICE | SANDRIDGE ENERGY | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 ICE | SANDRIDGE ENERGY | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 ICE | SANDRIDGE ENERGY | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 ICE | SANDRIDGE ENERGY | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 ICE | SANDRIDGE ENERGY | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAATURAL GAS ENGINE | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAATURAL GAS ENGINE | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAATURAL GAS ENGINE | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAATURAL GAS ENGINE | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAATURAL GAS ENGINE | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAATURAL GAS ENGINE | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAATURAL GAS ENGINE | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.22615 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 3.2107 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3678 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 24.3 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.498 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.498 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.498 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02988 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.9 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR STATION | X |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | O |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | NWNW SEC 6 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | SESW SEC 33 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | SESW SEC 33 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | SESW SEC 33 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | SESW SEC 33 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | SESW SEC 33 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | SESW SEC 33 T | 0 |
| ENERVEST OPERATING LLC | 1311 | | 0 | 0 | SESW SEC 33 T | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751652 | 40.3815944722222 | SESW SEC 21 T | 0.22615 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751652 | 40.3815944722222 | SESW SEC 21 T | 3.2107 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751652 | 40.3815944722222 | SESW SEC 21 T | 0.3678 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751652 | 40.3815944722222 | SESW SEC 21 T | 24.3 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751652 | 40.3815944722222 | SESW SEC 21 T | 19.3 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751652 | 40.3815944722222 | SESW SEC 21 T | 0.498 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751652 | 40.3815944722222 | SESW SEC 21 T | 0.498 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751652 | 40.3815944722222 | SESW SEC 21 T | 0.498 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751652 | 40.3815944722222 | SESW SEC 21 T | 0.02988 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.2751652 | 40.3815944722222 | SESW SEC 21 T | 3.9 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | SEC 28 T2S R99 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | SEC 28 T2S R99 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | SEC 28 T2S R99 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | SEC 28 T2S R99 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | SEC 28 T2S R99 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | SEC 28 T2S R99 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | SEC 28 T2S R99 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | SEC 28 T2S R99 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | SEC 28 T2S R99 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | SEC 28 T2S R99 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | SEC 28 T2S R99 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | SEC 28 T2S R99 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.428729 | 40.2682235 | SE SW Sec 32 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.428729 | 40.2682235 | SE SW Sec 32 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.428729 | 40.2682235 | SE SW Sec 32 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.428729 | 40.2682235 | SE SW Sec 32 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.428729 | 40.2682235 | SE SW Sec 32 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.428729 | 40.2682235 | SE SW Sec 32 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.428729 | 40.2682235 | SE SW Sec 32 T | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| 24.4 | TY | Permit |
| 19.3 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 4 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2958 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2958 |
| 777 | 2958 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2958 |
| 777 | 2958 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2958 |
| 777 | 2959 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2959 |
| 777 | 2959 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2959 |
| 777 | 2959 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2959 |
| 777 | 2959 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2959 |
| 777 | 2959 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2959 |
| 777 | 2959 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2959 |
| 777 | 2959 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2959 |
| 777 | 2959 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2959 |
| 777 | 2959 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2959 |
| 777 | 2964 | 001 | 01 | 50000 | 4.61 | MILLION CUBIC FEET BURNED | 777-2964 |
| 777 | 2964 | 001 | 01 | CO | 4.61 | MILLION CUBIC FEET BURNED | 777-2964 |
| 777 | 2964 | 001 | 01 | NO2 | 4.61 | MILLION CUBIC FEET BURNED | 777-2964 |
| 777 | 2964 | 001 | 01 | PM10 | 4.61 | MILLION CUBIC FEET BURNED | 777-2964 |
| 777 | 2964 | 001 | 01 | PM2.5 | 4.61 | MILLION CUBIC FEET BURNED | 777-2964 |
| 777 | 2964 | 001 | 01 | PT | 4.61 | MILLION CUBIC FEET BURNED | 777-2964 |
| 777 | 2964 | 001 | 01 | SO2 | 4.61 | MILLION CUBIC FEET BURNED | 777-2964 |
| 777 | 2964 | 001 | 01 | VOC | 4.61 | MILLION CUBIC FEET BURNED | 777-2964 |
| 777 | 2966 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2966 |
| 777 | 2966 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2966 |
| 777 | 2966 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2966 |
| 777 | 2966 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2966 |
| 777 | 2966 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2966 |
| 777 | 2968 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2968 |
| 777 | 2968 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2968 |
| 777 | 2968 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2968 |
| 777 | 2968 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2968 |
| 777 | 2968 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2968 |
| 777 | 2968 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2968 |
| 777 | 2968 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2968 |
| 777 | 2972 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2972 |
| 777 | 2972 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2972 |
| 777 | 2972 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2972 |
| 777 | 2972 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2972 |
| 777 | 2972 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2972 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO0462.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0462.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0462.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0463.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0492.XP | 0 | NO EQUIPMENT | | -1 | 20.824295 |
| 07PO0492.XP | 0 | NO EQUIPMENT | | -1 | 3557.483731 |
| 07PO0492.XP | 0 | NO EQUIPMENT | | -1 | 2169.197397 |
| 07PO0492.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0492.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0492.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0492.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07PO0492.XP | 0 | NO EQUIPMENT | | -1 | 43.3839479 |
| 07PO0529.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0529.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0529.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0529.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0529.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0607.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0607.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0607.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0607.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0607.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0607.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0607.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0647 | 0 | NO EQUIPMENT | | -1 | 5.3969194 |
| 07PO0647 | 0 | NO EQUIPMENT | | -1 | 76.7014218 |
| 07PO0647 | 0 | NO EQUIPMENT | | -1 | 8.778436 |
| 07PO0647 | 0 | NO EQUIPMENT | | -1 | 579.6208531 |
| 07PO0647 | 0 | NO EQUIPMENT | | -1 | 459.9526 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3516LE NAATURAL GAS ENGINE | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAATURAL GAS ENGINE | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CATERPILLAR G3516LE NAATURAL GAS ENGINE | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1340 H | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1340 H | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1340 H | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1340 H | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1340 H | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1340 H | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1340 H | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1340 H | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENGINE RATED @ 1340 H | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 50 HP | CITATION OIL & GAS CORP. - SPEAKER #8 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 50 HP | CITATION OIL & GAS CORP. - SPEAKER #8 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 50 HP | CITATION OIL & GAS CORP. - SPEAKER #8 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 50 HP | CITATION OIL & GAS CORP. - SPEAKER #8 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 50 HP | CITATION OIL & GAS CORP. - SPEAKER #8 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 50 HP | CITATION OIL & GAS CORP. - SPEAKER #8 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 50 HP | CITATION OIL & GAS CORP. - SPEAKER #8 | 7 | 24 | 8760 |
| FORD 4 CYLINDER ENGINE RATED AT 50 HP | CITATION OIL & GAS CORP. - SPEAKER #8 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | SANDRIDGE ENERGY - FEDERAL 298-18-1 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | SANDRIDGE ENERGY - FEDERAL 298-18-1 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | SANDRIDGE ENERGY - FEDERAL 298-18-1 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | SANDRIDGE ENERGY - FEDERAL 298-18-1 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | SANDRIDGE ENERGY - FEDERAL 298-18-1 | 7 | 24 | 8760 |
| FORD COMPRESSOR ENG RATED AT 29 HP | GUNNISON ENERGY CORP- PORTABLE FORD ICE | 7 | 24 | 8760 |
| FORD COMPRESSOR ENG RATED AT 29 HP | GUNNISON ENERGY CORP- PORTABLE FORD ICE | 7 | 24 | 8760 |
| FORD COMPRESSOR ENG RATED AT 29 HP | GUNNISON ENERGY CORP- PORTABLE FORD ICE | 7 | 24 | 8760 |
| FORD COMPRESSOR ENG RATED AT 29 HP | GUNNISON ENERGY CORP- PORTABLE FORD ICE | 7 | 24 | 8760 |
| FORD COMPRESSOR ENG RATED AT 29 HP | GUNNISON ENERGY CORP- PORTABLE FORD ICE | 7 | 24 | 8760 |
| FORD COMPRESSOR ENG RATED AT 29 HP | GUNNISON ENERGY CORP- PORTABLE FORD ICE | 7 | 24 | 8760 |
| FORD COMPRESSOR ENG RATED AT 29 HP | GUNNISON ENERGY CORP- PORTABLE FORD ICE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.048 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.2 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 5 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02305 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.02305 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.02305 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001383 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.1 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE INTERNAL COMBUSTION ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BERRY PETROLEUM COMPANY | 1311 | | -102.428729 | 40.2682235 | SE SW Sec 32 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.428729 | 40.2682235 | SE SW Sec 32 T | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.428729 | 40.2682235 | SE SW Sec 32 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4287 | 40.2682 | SESW SEC 32 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4287 | 40.2682 | SESW SEC 32 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4287 | 40.2682 | SESW SEC 32 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4287 | 40.2682 | SESW SEC 32 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4287 | 40.2682 | SESW SEC 32 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4287 | 40.2682 | SESW SEC 32 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4287 | 40.2682 | SESW SEC 32 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4287 | 40.2682 | SESW SEC 32 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4287 | 40.2682 | SESW SEC 32 T | 0 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533971 | 38.9974099444444 | SE SE SEC 13 T1 | 0.048 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533971 | 38.9974099444444 | SE SE SEC 13 T1 | 8.2 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533971 | 38.9974099444444 | SE SE SEC 13 T1 | 5 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533971 | 38.9974099444444 | SE SE SEC 13 T1 | 0.02305 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533971 | 38.9974099444444 | SE SE SEC 13 T1 | 0.02305 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533971 | 38.9974099444444 | SE SE SEC 13 T1 | 0.02305 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533971 | 38.9974099444444 | SE SE SEC 13 T1 | 0.001383 |
| CITATION OIL & GAS CORP. | 1311 | | -103.0533971 | 38.9974099444444 | SE SE SEC 13 T1 | 0.1 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | HB: NE NE S27 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | HB: NE NE S27 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | HB: NE NE S27 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | HB: NE NE S27 | 0 |
| SANDRIDGE ENERGY | 1311 | | 0 | 0 | HB: NE NE S27 | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | 0 | 0 | HB: FOREST SR | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | 0 | 0 | HB: FOREST SR | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | 0 | 0 | HB: FOREST SR | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | 0 | 0 | HB: FOREST SR | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | 0 | 0 | HB: FOREST SR | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | 0 | 0 | HB: FOREST SR | 0 |
| GUNNISON ENERGY CORPORATION | 1311 | | 0 | 0 | HB: FOREST SR | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992243 | 40.0676947777778 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992243 | 40.0676947777778 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992243 | 40.0676947777778 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992243 | 40.0676947777778 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992243 | 40.0676947777778 | NESE SEC 9 T1N | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| 8.1 | TY | Permit Exempt |
| 4.8 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.1 | TY | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2972 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2972 |
| 777 | 2972 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2972 |
| 777 | 2972 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2972 |
| 777 | 2972 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2972 |
| 777 | 2973 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2973 |
| 777 | 2973 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2973 |
| 777 | 2973 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2973 |
| 777 | 2973 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2973 |
| 777 | 2973 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2973 |
| 777 | 2973 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2973 |
| 777 | 2973 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2973 |
| 777 | 2973 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2973 |
| 777 | 2973 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2973 |
| 777 | 2973 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2973 |
| 777 | 2974 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2974 |
| 777 | 2974 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2974 |
| 777 | 2974 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2974 |
| 777 | 2974 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2974 |
| 777 | 2975 | 001 | 01 | 71432 | 0 | 1000 GALLONS THROUGHPUT | 777-2975 |
| 777 | 2975 | 001 | 01 | VOC | 0 | 1000 GALLONS THROUGHPUT | 777-2975 |
| 777 | 2977 | 001 | 01 | 50000 | 31.5 | MILLION CUBIC FEET BURNED | 777-2977 |
| 777 | 2977 | 001 | 01 | 71432 | 31.5 | MILLION CUBIC FEET BURNED | 777-2977 |
| 777 | 2977 | 001 | 01 | CO | 31.5 | MILLION CUBIC FEET BURNED | 777-2977 |
| 777 | 2977 | 001 | 01 | NO2 | 31.5 | MILLION CUBIC FEET BURNED | 777-2977 |
| 777 | 2977 | 001 | 01 | PM10 | 31.5 | MILLION CUBIC FEET BURNED | 777-2977 |
| 777 | 2977 | 001 | 01 | PM2.5 | 31.5 | MILLION CUBIC FEET BURNED | 777-2977 |
| 777 | 2977 | 001 | 01 | PT | 31.5 | MILLION CUBIC FEET BURNED | 777-2977 |
| 777 | 2977 | 001 | 01 | VOC | 31.5 | MILLION CUBIC FEET BURNED | 777-2977 |
| 777 | 2978 | 001 | 01 | 71432 | 3613.5 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2978 |
| 777 | 2978 | 001 | 01 | VOC | 3613.5 | MILLION CUBIC FEET OF GAS PRODUCED | 777-2978 |
| 777 | 2979 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2979 |
| 777 | 2979 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2979 |
| 777 | 2979 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2979 |
| 777 | 2979 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2979 |
| 777 | 2979 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2979 |
| 777 | 2979 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2979 |
| 777 | 2979 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2979 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO0647 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0647 | 0 | NO EQUIPMENT | | -1 | |
| 07PO0647 | 0 | NO EQUIPMENT | | -1 | |
| 07PO0647 | 0 | NO EQUIPMENT | | -1 | 95.02369 |
| 07PO0648 | 0 | NO EQUIPMENT | | -1 | 5.39691 |
| 07PO0648 | 0 | NO EQUIPMENT | | -1 | 76.7014 |
| 07PO0648 | 0 | NO EQUIPMENT | | -1 | 8.7784 |
| 07PO0648 | 0 | NO EQUIPMENT | | -1 | 579.6208 |
| 07PO0648 | 0 | NO EQUIPMENT | | -1 | 459.9526 |
| 07PO0648 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0648 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0648 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0648 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07PO0648 | 0 | NO EQUIPMENT | | -1 | 95.0236 |
| 07PO0649.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0649.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0649.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0649.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0650 | 0 | NO EQUIPMENT | | -1 | 1.4 |
| 07PO0650 | 0 | NO EQUIPMENT | | -1 | 97.71 |
| 07PO0676.CN | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 32.2222222 |
| 07PO0676.CN | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 428.5714286 |
| 07PO0676.CN | 72.4 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1771.3365539 |
| 07PO0676.CN | 83.3 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2927.4783766 |
| 07PO0676.CN | 0 | NO EQUIPMENT | | -1 | 19.047619 |
| 07PO0676.CN | 0 | NO EQUIPMENT | | -1 | 19.047619 |
| 07PO0676.CN | 0 | NO EQUIPMENT | | -1 | 19.047619 |
| 07PO0676.CN | 80 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 63.4920635 |
| 07PO0677.CN | 0 | NO EQUIPMENT | | -1 | 0.747198 |
| 07PO0677.CN | 0 | NO EQUIPMENT | | -1 | 5.5348001 |
| 07PO0678.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0678.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0678.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0678.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0678.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0678.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0678.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | NOBLE ENERGY, INC. - PORTABLE ENG-2 | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | NOBLE ENERGY, INC. - PORTABLE GLY DEHY | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | NOBLE ENERGY, INC. - PORTABLE GLY DEHY | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | NOBLE ENERGY, INC. - PORTABLE GLY DEHY | 7 | 24 | 8760 |
| NATURAL GAS DEHYDRATION | NOBLE ENERGY, INC. - PORTABLE GLY DEHY | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - PORTABLE COND TANK | 7 | 24 | 8760 |
| CONDENSATE STORAGE TANK | NOBLE ENERGY, INC. - PORTABLE COND TANK | 7 | 24 | 8760 |
| PORTABLE COMBUSTION ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| PORTABLE COMBUSTION ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| PORTABLE COMBUSTION ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| PORTABLE COMBUSTION ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| PORTABLE COMBUSTION ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| PORTABLE COMBUSTION ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| PORTABLE COMBUSTION ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| PORTABLE COMBUSTION ENGINE | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| OPORT AMINE TOWER, CUSTOM MADE, EMISSI | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| OPORT AMINE TOWER, CUSTOM MADE, EMISSI | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS BOILER | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS BOILER | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS BOILER | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS BOILER | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS BOILER | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS BOILER | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| NATURAL GAS BOILER | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000227 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000227 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 40400311 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 40400311 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.1015 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 1.35 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.7 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.7 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 1.35 | 31000201 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 10 | 31000201 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 10300602 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300602 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 10300602 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 10300602 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 10300602 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 10300602 |

| site_description | site_operating_s |
|---|---|
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE GLYCOL DEHYDRATOR | X |
| PORTABLE GLYCOL DEHYDRATOR | X |
| PORTABLE GLYCOL DEHYDRATOR | X |
| PORTABLE GLYCOL DEHYDRATOR | X |
| PORTABLE CONDENSATE TANK | O |
| PORTABLE CONDENSATE TANK | O |
| PORTABLE ELECTRIC GENERATOR ENGINE | X |
| PORTABLE ELECTRIC GENERATOR ENGINE | X |
| PORTABLE ELECTRIC GENERATOR ENGINE | X |
| PORTABLE ELECTRIC GENERATOR ENGINE | X |
| PORTABLE ELECTRIC GENERATOR ENGINE | X |
| PORTABLE ELECTRIC GENERATOR ENGINE | X |
| PORTABLE ELECTRIC GENERATOR ENGINE | X |
| PORTABLE ELECTRIC GENERATOR ENGINE | X |
| PORTALE AMINE TOWER | X |
| PORTALE AMINE TOWER | X |
| PORTABLE NATURAL GAS FIRED HEATER | X |
| PORTABLE NATURAL GAS FIRED HEATER | X |
| PORTABLE NATURAL GAS FIRED HEATER | X |
| PORTABLE NATURAL GAS FIRED HEATER | X |
| PORTABLE NATURAL GAS FIRED HEATER | X |
| PORTABLE NATURAL GAS FIRED HEATER | X |
| PORTABLE NATURAL GAS FIRED HEATER | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -102.3992243 | 40.0676947777778 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992243 | 40.0676947777778 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992243 | 40.0676947777778 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992243 | 40.0676947777778 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992415 | 40.0677138888889 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992415 | 40.0677138888889 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992415 | 40.0677138888889 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992415 | 40.0677138888889 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992415 | 40.0677138888889 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992415 | 40.0677138888889 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992415 | 40.0677138888889 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992415 | 40.0677138888889 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992415 | 40.0677138888889 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | -102.3992415 | 40.0677138888889 | NESE SEC 9 T1N | 0 |
| NOBLE ENERGY, INC. | 1311 | | 0 | 0 | SEC 9 T1 R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | 0 | 0 | SEC 9 T1 R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | 0 | 0 | SEC 9 T1 R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | 0 | 0 | SEC 9 T1 R45 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -107.9030872 | 39.45179025 | SEC 8 T7S R94 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -107.9030872 | 39.45179025 | SEC 8 T7S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2419945 | 39.3277091666667 | SEC 29 T8S R97 | 0.1015 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2419945 | 39.3277091666667 | SEC 29 T8S R97 | 1.35 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2419945 | 39.3277091666667 | SEC 29 T8S R97 | 7.7 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2419945 | 39.3277091666667 | SEC 29 T8S R97 | 7.7 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2419945 | 39.3277091666667 | SEC 29 T8S R97 | 0.3 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2419945 | 39.3277091666667 | SEC 29 T8S R97 | 0.3 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2419945 | 39.3277091666667 | SEC 29 T8S R97 | 0.3 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2419945 | 39.3277091666667 | SEC 29 T8S R97 | 0.2 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420814 | 39.3276839166667 | SEC 29 T8S R97 | 1.35 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420814 | 39.3276839166667 | SEC 29 T8S R97 | 10 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 29 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 29 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 29 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 29 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 29 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 29 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 29 T8S R97 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 7.7 | TY | Added to Construction Permit |
| 7.7 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 10 | TY | Added to Construction Permit |
| 3.8 | TY | Canceled |
| 4.5 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2980 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2980 |
| 777 | 2980 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-2980 |
| 777 | 2981 | 001 | 01 | 71432 | 3613.5 | MILLION CUBIC FEET PRODUCED | 777-2981 |
| 777 | 2981 | 001 | 01 | VOC | 3613.5 | MILLION CUBIC FEET PRODUCED | 777-2981 |
| 777 | 2990 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2990 |
| 777 | 2990 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2990 |
| 777 | 2990 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2990 |
| 777 | 2990 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2990 |
| 777 | 2990 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2990 |
| 777 | 2990 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2990 |
| 777 | 2990 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2990 |
| 777 | 2990 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2990 |
| 777 | 2990 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2990 |
| 777 | 2990 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2990 |
| 777 | 2992 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2992 |
| 777 | 2992 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2992 |
| 777 | 2992 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2992 |
| 777 | 2992 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2992 |
| 777 | 2992 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2992 |
| 777 | 2992 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2992 |
| 777 | 2992 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2992 |
| 777 | 2992 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2992 |
| 777 | 2993 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-2993 |
| 777 | 2993 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2993 |
| 777 | 2993 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-2993 |
| 777 | 2993 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-2993 |
| 777 | 2993 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2993 |
| 777 | 2993 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2993 |
| 777 | 2993 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2993 |
| 777 | 2993 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2993 |
| 777 | 2993 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2993 |
| 777 | 2993 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2993 |
| 777 | 2995 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-2995 |
| 777 | 2995 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-2995 |
| 777 | 2995 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-2995 |
| 777 | 2995 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-2995 |
| 777 | 2995 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-2995 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO0679.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0679.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0680.CN | 0 | NO EQUIPMENT | | -1 | 0.0553535 |
| 07PO0680.CN | 0 | NO EQUIPMENT | | -1 | 8.3022001 |
| 07PO0746.CN | 80 | FLARING | | 0 | |
| 07PO0746.CN | 80 | FLARING | | 0 | |
| 07PO0746.CN | 80 | FLARING | | 0 | |
| 07PO0746.CN | 50 | FLARING | | 0 | |
| 07PO0746.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0746.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0746.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0746.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0746.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0746.CN | 50 | FLARING | | 0 | |
| 07PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0807.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0812.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0812.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0812.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0812.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0812.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0812.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0812.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0812.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0812.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0812.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0832 | 0 | NO EQUIPMENT | | -1 | 66.0523196 |
| 07PO0832 | 0 | NO EQUIPMENT | | -1 | 499.28469 |
| 07PO0832 | 0 | NO EQUIPMENT | | -1 | 396.2804 |
| 07PO0832 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0832 | 0 | NO EQUIPMENT | | -1 | 10 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| PORT CUSTOM MADE GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| PORT CUSTOM MADE GLYCOL DEHYDRATOR | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| FUGITIVE EQUIPMENT LEAKS | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 88.8 MMSCF | BERRY PETROLEUM CO - YGS YODEL SITE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 88.8 MMSCF | BERRY PETROLEUM CO - YGS YODEL SITE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 88.8 MMSCF | BERRY PETROLEUM CO - YGS YODEL SITE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 88.8 MMSCF | BERRY PETROLEUM CO - YGS YODEL SITE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 88.8 MMSCF | BERRY PETROLEUM CO - YGS YODEL SITE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 88.8 MMSCF | BERRY PETROLEUM CO - YGS YODEL SITE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 88.8 MMSCF | BERRY PETROLEUM CO - YGS YODEL SITE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 88.8 MMSCF | BERRY PETROLEUM CO - YGS YODEL SITE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 88.8 MMSCF | BERRY PETROLEUM CO - YGS YODEL SITE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE RATED @ 88.8 MMSCF | BERRY PETROLEUM CO - YGS YODEL SITE | 7 | 24 | 8760 |
| CATERPILLAR, G3508 NAT GAS ENG RATED .CN | J-W OPERATING CO - GREAT DIVIDE | 7 | 24 | 8760 |
| CATERPILLAR, G3508 NAT GAS ENG RATED .CN | J-W OPERATING CO - GREAT DIVIDE | 7 | 24 | 8760 |
| CATERPILLAR, G3508 NAT GAS ENG RATED .CN | J-W OPERATING CO - GREAT DIVIDE | 7 | 24 | 8760 |
| CATERPILLAR, G3508 NAT GAS ENG RATED .CN | J-W OPERATING CO - GREAT DIVIDE | 7 | 24 | 8760 |
| CATERPILLAR, G3508 NAT GAS ENG RATED .CN | J-W OPERATING CO - GREAT DIVIDE | 7 | 24 | 8760 |
| CATERPILLAR, G3508 NAT GAS ENG RATED .CN | J-W OPERATING CO - GREAT DIVIDE | 7 | 24 | 8760 |
| CATERPILLAR, G3508 NAT GAS ENG RATED .CN | J-W OPERATING CO - GREAT DIVIDE | 7 | 24 | 8760 |
| CATERPILLAR, G3508 NAT GAS ENG RATED .CN | J-W OPERATING CO - GREAT DIVIDE | 7 | 24 | 8760 |
| AJAX DPC280LE NAT GAS ENG RATED AT 704 HP | BILL BARRETT CORP-KOSKIE-BRUMLEY DRAW #1 | 7 | 24 | 8760 |
| AJAX DPC280LE NAT GAS ENG RATED AT 704 HP | BILL BARRETT CORP-KOSKIE-BRUMLEY DRAW #1 | 7 | 24 | 8760 |
| AJAX DPC280LE NAT GAS ENG RATED AT 704 HP | BILL BARRETT CORP-KOSKIE-BRUMLEY DRAW #1 | 7 | 24 | 8760 |
| AJAX DPC280LE NAT GAS ENG RATED AT 704 HP | BILL BARRETT CORP-KOSKIE-BRUMLEY DRAW #1 | 7 | 24 | 8760 |
| AJAX DPC280LE NAT GAS ENG RATED AT 704 HP | BILL BARRETT CORP-KOSKIE-BRUMLEY DRAW #1 | 7 | 24 | 8760 |
| AJAX DPC280LE NAT GAS ENG RATED AT 704 HP | BILL BARRETT CORP-KOSKIE-BRUMLEY DRAW #1 | 7 | 24 | 8760 |
| AJAX DPC280LE NAT GAS ENG RATED AT 704 HP | BILL BARRETT CORP-KOSKIE-BRUMLEY DRAW #1 | 7 | 24 | 8760 |
| AJAX DPC280LE NAT GAS ENG RATED AT 704 HP | BILL BARRETT CORP-KOSKIE-BRUMLEY DRAW #1 | 7 | 24 | 8760 |
| AJAX DPC280LE NAT GAS ENG RATED AT 704 HP | BILL BARRETT CORP-KOSKIE-BRUMLEY DRAW #1 | 7 | 24 | 8760 |
| AJAX DPC280LE NAT GAS ENG RATED AT 704 HP | BILL BARRETT CORP-KOSKIE-BRUMLEY DRAW #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000304 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000304 |
| 25 | 25 | 25 | 25 | BENZENE | 0.10001 | 31088811 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 15 | 31088811 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| PORTABLE PROPANE REF NGL EXTRACTION UNIT | X |
| PORTABLE PROPANE REF NGL EXTRACTION UNIT | X |
| PORTABLE NATURAL GAS FIRED REBOILER | X |
| PORTABLE NATURAL GAS FIRED REBOILER | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2421108 | 39.3276830833333 | SEC 29 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2421108 | 39.3276830833333 | SEC 29 T8S R97 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2421129 | 39.3277286666667 | SEC 29 T8S R97 | 0.10001 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2421129 | 39.3277286666667 | SEC 29 T8S R97 | 15 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8586534 | 40.7827409722222 | SEC 32 T10N R9 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8586534 | 40.7827409722222 | SEC 32 T10N R9 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8586534 | 40.7827409722222 | SEC 32 T10N R9 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8586534 | 40.7827409722222 | SEC 32 T10N R9 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8586534 | 40.7827409722222 | SEC 32 T10N R9 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8586534 | 40.7827409722222 | SEC 32 T10N R9 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8586534 | 40.7827409722222 | SEC 32 T10N R9 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.8586534 | 40.7827409722222 | SEC 32 T10N R9 | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | HB: SW SW SEC | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | HB: SW SW SEC | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | HB: SW SW SEC | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | HB: SW SW SEC | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | HB: SW SW SEC | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | HB: SW SW SEC | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | HB: SW SW SEC | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | HB: SW SW SEC | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | HB: SW SW SEC | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | HB: SW SW SEC | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9395525 | 40.8155253055556 | NW SEC 22 T10 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9395525 | 40.8155253055556 | NW SEC 22 T10 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9395525 | 40.8155253055556 | NW SEC 22 T10 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9395525 | 40.8155253055556 | NW SEC 22 T10 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9395525 | 40.8155253055556 | NW SEC 22 T10 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 15 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 2995 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-2995 |
| 777 | 2995 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-2995 |
| 777 | 2995 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-2995 |
| 777 | 2996 | 001 | 01 | 108883 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 777-2996 |
| 777 | 2996 | 001 | 01 | 1330207 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 777-2996 |
| 777 | 2996 | 001 | 01 | 71432 | 1825 | MILLION CUBIC FEET GAS PRODUCED | 777-2996 |
| 777 | 2996 | 001 | 01 | VOC | 1825 | MILLION CUBIC FEET GAS PRODUCED | 777-2996 |
| 777 | 3000 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3000 |
| 777 | 3000 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3000 |
| 777 | 3000 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3000 |
| 777 | 3000 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3000 |
| 777 | 3000 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3000 |
| 777 | 3000 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3000 |
| 777 | 3000 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3000 |
| 777 | 3000 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3000 |
| 777 | 3000 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3000 |
| 777 | 3001 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3001 |
| 777 | 3001 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3001 |
| 777 | 3001 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3001 |
| 777 | 3001 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3001 |
| 777 | 3001 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3001 |
| 777 | 3001 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3001 |
| 777 | 3001 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3001 |
| 777 | 3001 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3001 |
| 777 | 3001 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3001 |
| 777 | 3001 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3001 |
| 777 | 3006 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3006 |
| 777 | 3006 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3006 |
| 777 | 3006 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3006 |
| 777 | 3006 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3006 |
| 777 | 3006 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3006 |
| 777 | 3006 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3006 |
| 777 | 3006 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3006 |
| 777 | 3007 | 001 | 01 | CO | 0 | | 777-3007 |
| 777 | 3007 | 001 | 01 | NO2 | 0 | | 777-3007 |
| 777 | 3007 | 001 | 01 | PM10 | 0 | | 777-3007 |
| 777 | 3007 | 001 | 01 | PM2.5 | 0 | | 777-3007 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO0832 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0832 | 0 | NO EQUIPMENT | | -1 | 0.61312 |
| 07PO0832 | 0 | NO EQUIPMENT | | -1 | 81.9538 |
| 07PO0852 | 0 | NO EQUIPMENT | | -1 | 1.6016438 |
| 07PO0852 | 0 | NO EQUIPMENT | | -1 | 1.010411 |
| 07PO0852 | 0 | NO EQUIPMENT | | -1 | 0.9106849 |
| 07PO0852 | 0 | NO EQUIPMENT | | -1 | 9.8290411 |
| 07PO0859.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0859.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0859.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0859.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0859.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0859.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0859.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0859.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0859.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0860.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0860.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 07PO0860.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0860.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 07PO0860.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0860.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0860.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0860.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0860.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0860.CN | 74 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 07PO0872.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0872.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0872.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0872.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0872.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0872.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0872.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0873.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0873.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0873.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0873.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_ | normal_hours_ |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR G3516LE RICE | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | J-W OPERATING COMPANY - BIG HOLE FEDERAL | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MOUNTAIN NATURAL GAS-WOLF CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MOUNTAIN NATURAL GAS-WOLF CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MOUNTAIN NATURAL GAS-WOLF CREEK | 7 | 24 | 8760 |
| GLYCOL DEHYDRATOR | ROCKY MOUNTAIN NATURAL GAS-WOLF CREEK | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3516LE RICE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR G3516 LE NAT GAS ENGINE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR G3516 LE NAT GAS ENGINE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR G3516 LE NAT GAS ENGINE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR G3516 LE NAT GAS ENGINE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR G3516 LE NAT GAS ENGINE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR G3516 LE NAT GAS ENGINE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR G3516 LE NAT GAS ENGINE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR G3516 LE NAT GAS ENGINE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR G3516 LE NAT GAS ENGINE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| CATERJPILLAR G3516 LE NAT GAS ENGINE | ENCANA (WEST) - PORT CAT 3516 ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | ENCANA (WEST) - PORT O7 PAD ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | ENCANA (WEST) - PORT O7 PAD ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | ENCANA (WEST) - PORT O7 PAD ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | ENCANA (WEST) - PORT O7 PAD ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | ENCANA (WEST) - PORT O7 PAD ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | ENCANA (WEST) - PORT O7 PAD ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | ENCANA (WEST) - PORT O7 PAD ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | ENCANA (WEST) - PORT RI1 PAD ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | ENCANA (WEST) - PORT RI1 PAD ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | ENCANA (WEST) - PORT RI1 PAD ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | ENCANA (WEST) - PORT RI1 PAD ENGINE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOLUENE | 1.4615 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0.922 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0.831 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 8.969 | 31000301 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE GLYCOL DEHYDRATION UNIT | O |
| PORTABLE GLYCOL DEHYDRATION UNIT | O |
| PORTABLE GLYCOL DEHYDRATION UNIT | O |
| PORTABLE GLYCOL DEHYDRATION UNIT | O |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| J-W OPERATING COMPANY | 1311 | | -107.9395525 | 40.8155253055556 | NW SEC 22 T10 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9395525 | 40.8155253055556 | NW SEC 22 T10 | 0 |
| J-W OPERATING COMPANY | 1311 | | -107.9395525 | 40.8155253055556 | NW SEC 22 T10 | 0 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.4383484 | 40.6074464444444 | SEC 36 T8N R90 | 1.4615 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.4383484 | 40.6074464444444 | SEC 36 T8N R90 | 0.922 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.4383484 | 40.6074464444444 | SEC 36 T8N R90 | 0.831 |
| ROCKY MOUNTAIN NATURAL GAS, LLC | 1311 | | -107.4383484 | 40.6074464444444 | SEC 36 T8N R90 | 8.969 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6375994 | 38.0455771388889 | SEC 28 T44N R1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6375994 | 38.0455771388889 | SEC 28 T44N R1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6375994 | 38.0455771388889 | SEC 28 T44N R1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6375994 | 38.0455771388889 | SEC 28 T44N R1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6375994 | 38.0455771388889 | SEC 28 T44N R1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6375994 | 38.0455771388889 | SEC 28 T44N R1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6375994 | 38.0455771388889 | SEC 28 T44N R1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6375994 | 38.0455771388889 | SEC 28 T44N R1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.6375994 | 38.0455771388889 | SEC 28 T44N R1 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.5364837 | 39.8338309722222 | NW Sec 34 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.5364837 | 39.8338309722222 | NW Sec 34 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.5364837 | 39.8338309722222 | NW Sec 34 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.5364837 | 39.8338309722222 | NW Sec 34 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.5364837 | 39.8338309722222 | NW Sec 34 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.5364837 | 39.8338309722222 | NW Sec 34 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.5364837 | 39.8338309722222 | NW Sec 34 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.5364837 | 39.8338309722222 | NW Sec 34 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.5364837 | 39.8338309722222 | NW Sec 34 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -104.5364837 | 39.8338309722222 | NW Sec 34 T2S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053094 | 39.4551814166667 | SESW SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053094 | 39.4551814166667 | SESW SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053094 | 39.4551814166667 | SESW SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053094 | 39.4551814166667 | SESW SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053094 | 39.4551814166667 | SESW SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053094 | 39.4551814166667 | SESW SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.7053094 | 39.4551814166667 | SESW SEC 7 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8275988 | 39.4671964166667 | NESE Sec 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8275988 | 39.4671964166667 | NESE Sec 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8275988 | 39.4671964166667 | NESE Sec 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8275988 | 39.4671964166667 | NESE Sec 1 T7S | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3007 | 001 | 01 | PT | 0 | | 777-3007 |
| 777 | 3007 | 001 | 01 | SO2 | 0 | | 777-3007 |
| 777 | 3007 | 001 | 01 | VOC | 0 | | 777-3007 |
| 777 | 3008 | 001 | 01 | 107028 | 93.1 | MILLION CUBIC FEET BURNED | 777-3008 |
| 777 | 3008 | 001 | 01 | 50000 | 93.1 | MILLION CUBIC FEET BURNED | 777-3008 |
| 777 | 3008 | 001 | 01 | 71432 | 93.1 | MILLION CUBIC FEET BURNED | 777-3008 |
| 777 | 3008 | 001 | 01 | PM10 | 93.1 | MILLION CUBIC FEET BURNED | 777-3008 |
| 777 | 3008 | 001 | 01 | PM2.5 | 93.1 | MILLION CUBIC FEET BURNED | 777-3008 |
| 777 | 3008 | 001 | 01 | PT | 93.1 | MILLION CUBIC FEET BURNED | 777-3008 |
| 777 | 3008 | 001 | 01 | SO2 | 93.1 | MILLION CUBIC FEET BURNED | 777-3008 |
| 777 | 3008 | 001 | 01 | VOC | 93.1 | MILLION CUBIC FEET BURNED | 777-3008 |
| 777 | 3011 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3011 |
| 777 | 3011 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3011 |
| 777 | 3011 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3011 |
| 777 | 3011 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3011 |
| 777 | 3011 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3011 |
| 777 | 3011 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3011 |
| 777 | 3013 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3013 |
| 777 | 3013 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3013 |
| 777 | 3013 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3013 |
| 777 | 3013 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3013 |
| 777 | 3013 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3013 |
| 777 | 3013 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3013 |
| 777 | 3013 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3013 |
| 777 | 3008 | 001 | 01 | 75070 | 93.1 | MILLION CUBIC FEET BURNED | 777-3008 |
| 777 | 3008 | 001 | 01 | CO | 93.1 | MILLION CUBIC FEET BURNED | 777-3008 |
| 777 | 3008 | 001 | 01 | NO2 | 93.1 | MILLION CUBIC FEET BURNED | 777-3008 |
| 777 | 3013 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3013 |
| 777 | 3013 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3013 |
| 777 | 3013 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3013 |
| 777 | 3029 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3029 |
| 777 | 3029 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3029 |
| 777 | 3029 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3029 |
| 777 | 3029 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3029 |
| 777 | 3029 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3029 |
| 777 | 3029 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3029 |
| 777 | 3035 | 001 | 01 | 107028 | 91.26 | MILLION CUBIC FEET BURNED | 777-3035 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO0873.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0873.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0873.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0874 | 0 | NO EQUIPMENT | | -1 | 4.6294307 |
| 07PO0874 | 0 | NO EQUIPMENT | | -1 | 47.5402793 |
| 07PO0874 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07PO0874 | 0 | NO EQUIPMENT | | -1 | 8.9194415 |
| 07PO0874 | 0 | NO EQUIPMENT | | -1 | 8.9194415 |
| 07PO0874 | 0 | NO EQUIPMENT | | -1 | 8.9194415 |
| 07PO0874 | 0 | NO EQUIPMENT | | -1 | 0.528464 |
| 07PO0874 | 0 | NO EQUIPMENT | | -1 | 118.1525242 |
| 07PO0884.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0884.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0884.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0884.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0884.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0884.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO0907.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO0907.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO0907.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO0907.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 07PO0907.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0907.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0907.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0874 | 0 | NO EQUIPMENT | | -1 | 7.5295381 |
| 07PO0874 | 0 | NO EQUIPMENT | | -1 | 496.0257787 |
| 07PO0874 | 0 | NO EQUIPMENT | | -1 | 524.1675618 |
| 07PO0907.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0907.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0907.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0953.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0953.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0953.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0953.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0953.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0953.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0974 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6.0837169 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED FORD 460-14 RICE | ENCANA (WEST) - PORT RI1 PAD ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | ENCANA (WEST) - PORT RI1 PAD ENGINE | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | ENCANA (WEST) - PORT RI1 PAD ENGINE | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENGINE RATED @ 1265 HP | PIONEER NATURAL RES - CSP-3 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENGINE RATED @ 1265 HP | PIONEER NATURAL RES - CSP-3 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENGINE RATED @ 1265 HP | PIONEER NATURAL RES - CSP-3 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENGINE RATED @ 1265 HP | PIONEER NATURAL RES - CSP-3 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENGINE RATED @ 1265 HP | PIONEER NATURAL RES - CSP-3 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENGINE RATED @ 1265 HP | PIONEER NATURAL RES - CSP-3 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENGINE RATED @ 1265 HP | PIONEER NATURAL RES - CSP-3 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENGINE RATED @ 1265 HP | PIONEER NATURAL RES - CSP-3 | 7 | 24 | 8760 |
| FORD ENGINE RATED @ 50 HP | ENCANA (WEST) - PORT FORD GAS JACK MOTOR | 7 | 24 | 8760 |
| FORD ENGINE RATED @ 50 HP | ENCANA (WEST) - PORT FORD GAS JACK MOTOR | 7 | 24 | 8760 |
| FORD ENGINE RATED @ 50 HP | ENCANA (WEST) - PORT FORD GAS JACK MOTOR | 7 | 24 | 8760 |
| FORD ENGINE RATED @ 50 HP | ENCANA (WEST) - PORT FORD GAS JACK MOTOR | 7 | 24 | 8760 |
| FORD ENGINE RATED @ 50 HP | ENCANA (WEST) - PORT FORD GAS JACK MOTOR | 7 | 24 | 8760 |
| FORD ENGINE RATED @ 50 HP | ENCANA (WEST) - PORT FORD GAS JACK MOTOR | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENGINE RATED @ 1265 HP | PIONEER NATURAL RES - CSP-3 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENGINE RATED @ 1265 HP | PIONEER NATURAL RES - CSP-3 | 7 | 24 | 8760 |
| CATERPILLAR G3516 ENGINE RATED @ 1265 HP | PIONEER NATURAL RES - CSP-3 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,265 HP | ETC CANYON PIPELINE, LLC | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENG RATED 16 | MERRION OIL & GAS - CDU NO 1 & NO 4 COMP | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENG RATED 16 | MERRION OIL & GAS - CDU NO 1 & NO 4 COMP | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENG RATED 16 | MERRION OIL & GAS - CDU NO 1 & NO 4 COMP | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENG RATED 16 | MERRION OIL & GAS - CDU NO 1 & NO 4 COMP | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENG RATED 16 | MERRION OIL & GAS - CDU NO 1 & NO 4 COMP | 7 | 24 | 8760 |
| CATERPILLAR G3306TA NAT GAS ENG RATED 16 | MERRION OIL & GAS - CDU NO 1 & NO 4 COMP | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENGINE | BARGATH LLC - WILLIAMS PORT ENG-01 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.2155 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 2.213 | 20200253 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4152 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4152 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4152 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.0246 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 5.5 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.3505 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 23.09 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.4 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1388 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRSSOR ENGINE | |
| PORTABLE COMPRSSOR ENGINE | |
| PORTABLE COMPRSSOR ENGINE | |
| PORTABLE COMPRSSOR ENGINE | |
| PORTABLE COMPRSSOR ENGINE | |
| PORTABLE COMPRSSOR ENGINE | |
| PORTABLE COMPRSSOR ENGINE | |
| PORTABLE COMPRSSOR ENGINE | |
| PORTABLE ENGINE TO POWER GAS JACK | X |
| PORTABLE ENGINE TO POWER GAS JACK | X |
| PORTABLE ENGINE TO POWER GAS JACK | X |
| PORTABLE ENGINE TO POWER GAS JACK | X |
| PORTABLE ENGINE TO POWER GAS JACK | X |
| PORTABLE ENGINE TO POWER GAS JACK | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRSSOR ENGINE | |
| PORTABLE COMPRSSOR ENGINE | |
| PORTABLE COMPRSSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8275988 | 39.4671964166667 | NESE Sec 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8275988 | 39.4671964166667 | NESE Sec 1 T7S | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8275988 | 39.4671964166667 | NESE Sec 1 T7S | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0312392 | 39.7232705833333 | NESE SEC 11 T4 | 0.2155 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0312392 | 39.7232705833333 | NESE SEC 11 T4 | 2.213 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0312392 | 39.7232705833333 | NESE SEC 11 T4 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0312392 | 39.7232705833333 | NESE SEC 11 T4 | 0.4152 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0312392 | 39.7232705833333 | NESE SEC 11 T4 | 0.4152 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0312392 | 39.7232705833333 | NESE SEC 11 T4 | 0.4152 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0312392 | 39.7232705833333 | NESE SEC 11 T4 | 0.0246 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0312392 | 39.7232705833333 | NESE SEC 11 T4 | 5.5 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2913231 | 39.7253805277778 | SWSW SEC 4 T4 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2913231 | 39.7253805277778 | SWSW SEC 4 T4 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2913231 | 39.7253805277778 | SWSW SEC 4 T4 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2913231 | 39.7253805277778 | SWSW SEC 4 T4 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2913231 | 39.7253805277778 | SWSW SEC 4 T4 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.2913231 | 39.7253805277778 | SWSW SEC 4 T4 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -107.8297113 | 39.5317728055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -107.8297113 | 39.5317728055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -107.8297113 | 39.5317728055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -107.8297113 | 39.5317728055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -107.8297113 | 39.5317728055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -107.8297113 | 39.5317728055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -107.8297113 | 39.5317728055556 | SEC 13 T6S R94 | 0 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0312392 | 39.7232705833333 | NESE SEC 11 T4 | 0.3505 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0312392 | 39.7232705833333 | NESE SEC 11 T4 | 23.09 |
| PIONEER NATURAL RESOURCES USA, INC. | 1311 | | -109.0312392 | 39.7232705833333 | NESE SEC 11 T4 | 24.4 |
| ETC CANYON PIPELINE, LLC | 1321 | | -107.8297113 | 39.5317728055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -107.8297113 | 39.5317728055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | -107.8297113 | 39.5317728055556 | SEC 13 T6S R94 | 0 |
| MERRION OIL & GAS | 1311 | | -108.5211371 | 37.9685133888889 | S21 T43N R15 | 0 |
| MERRION OIL & GAS | 1311 | | -108.5211371 | 37.9685133888889 | S21 T43N R15 | 0 |
| MERRION OIL & GAS | 1311 | | -108.5211371 | 37.9685133888889 | S21 T43N R15 | 0 |
| MERRION OIL & GAS | 1311 | | -108.5211371 | 37.9685133888889 | S21 T43N R15 | 0 |
| MERRION OIL & GAS | 1311 | | -108.5211371 | 37.9685133888889 | S21 T43N R15 | 0 |
| MERRION OIL & GAS | 1311 | | -108.5211371 | 37.9685133888889 | S21 T43N R15 | 0 |
| BARGATH LLC | 1311 | | -108.0216633 | 39.4786086944444 | 39.4785N 108. | 0.1388 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 5.5 | TY | Added to Construction Permit |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| 23.2 | TY | Added to Construction Permit |
| 24.4 | TY | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 39.6 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3035 | 001 | 01 | 50000 | 91.26 | MILLION CUBIC FEET BURNED | 777-3035 |
| 777 | 3035 | 001 | 01 | 75070 | 91.26 | MILLION CUBIC FEET BURNED | 777-3035 |
| 777 | 3035 | 001 | 01 | CO | 91.26 | MILLION CUBIC FEET BURNED | 777-3035 |
| 777 | 3035 | 001 | 01 | NO2 | 91.26 | MILLION CUBIC FEET BURNED | 777-3035 |
| 777 | 3035 | 001 | 01 | PM10 | 91.26 | MILLION CUBIC FEET BURNED | 777-3035 |
| 777 | 3035 | 001 | 01 | PM2.5 | 91.26 | MILLION CUBIC FEET BURNED | 777-3035 |
| 777 | 3035 | 001 | 01 | PT | 91.26 | MILLION CUBIC FEET BURNED | 777-3035 |
| 777 | 3035 | 001 | 01 | SO2 | 91.26 | MILLION CUBIC FEET BURNED | 777-3035 |
| 777 | 3035 | 001 | 01 | VOC | 91.26 | MILLION CUBIC FEET BURNED | 777-3035 |
| 777 | 3036 | 001 | 01 | 107028 | 91.26 | MILLION CUBIC FEET BURNED | 777-3036 |
| 777 | 3036 | 001 | 01 | 50000 | 91.26 | MILLION CUBIC FEET BURNED | 777-3036 |
| 777 | 3036 | 001 | 01 | 75070 | 91.26 | MILLION CUBIC FEET BURNED | 777-3036 |
| 777 | 3036 | 001 | 01 | CO | 91.26 | MILLION CUBIC FEET BURNED | 777-3036 |
| 777 | 3036 | 001 | 01 | NO2 | 91.26 | MILLION CUBIC FEET BURNED | 777-3036 |
| 777 | 3036 | 001 | 01 | PM10 | 91.26 | MILLION CUBIC FEET BURNED | 777-3036 |
| 777 | 3036 | 001 | 01 | PM2.5 | 91.26 | MILLION CUBIC FEET BURNED | 777-3036 |
| 777 | 3036 | 001 | 01 | PT | 91.26 | MILLION CUBIC FEET BURNED | 777-3036 |
| 777 | 3036 | 001 | 01 | SO2 | 91.26 | MILLION CUBIC FEET BURNED | 777-3036 |
| 777 | 3036 | 001 | 01 | VOC | 91.26 | MILLION CUBIC FEET BURNED | 777-3036 |
| 777 | 3037 | 001 | 01 | 107028 | 91.26 | MILLION CUBIC FEET BURNED | 777-3037 |
| 777 | 3037 | 001 | 01 | 50000 | 91.26 | MILLION CUBIC FEET BURNED | 777-3037 |
| 777 | 3037 | 001 | 01 | 75070 | 91.26 | MILLION CUBIC FEET BURNED | 777-3037 |
| 777 | 3037 | 001 | 01 | CO | 91.26 | MILLION CUBIC FEET BURNED | 777-3037 |
| 777 | 3037 | 001 | 01 | NO2 | 91.26 | MILLION CUBIC FEET BURNED | 777-3037 |
| 777 | 3037 | 001 | 01 | PM10 | 91.26 | MILLION CUBIC FEET BURNED | 777-3037 |
| 777 | 3037 | 001 | 01 | PM2.5 | 91.26 | MILLION CUBIC FEET BURNED | 777-3037 |
| 777 | 3037 | 001 | 01 | PT | 91.26 | MILLION CUBIC FEET BURNED | 777-3037 |
| 777 | 3037 | 001 | 01 | SO2 | 91.26 | MILLION CUBIC FEET BURNED | 777-3037 |
| 777 | 3037 | 001 | 01 | VOC | 91.26 | MILLION CUBIC FEET BURNED | 777-3037 |
| 777 | 3038 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3038 |
| 777 | 3038 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3038 |
| 777 | 3038 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3038 |
| 777 | 3038 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3038 |
| 777 | 3038 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3038 |
| 777 | 3038 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3038 |
| 777 | 3038 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3038 |
| 777 | 3038 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3038 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO0974 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 51.2163051 |
| 07PO0974 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 8.1087004 |
| 07PO0974 | 75 | SPRAY DRYER | | -1 | 569.8005698 |
| 07PO0974 | 0 | NO EQUIPMENT | | -1 | 482.1389437 |
| 07PO0974 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0974 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0974 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0974 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07PO0974 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 284.9002849 |
| 07PO0975 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4.985755 |
| 07PO0975 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 51.2163051 |
| 07PO0975 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 8.1087004 |
| 07PO0975 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 569.8005698 |
| 07PO0975 | 0 | NO EQUIPMENT | | -1 | 482.1389437 |
| 07PO0975 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0975 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0975 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0975 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07PO0975 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 284.9002849 |
| 07PO0976 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 4.985755 |
| 07PO0976 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 51.2163051 |
| 07PO0976 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 8.1087004 |
| 07PO0976 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 569.8005698 |
| 07PO0976 | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 482.1389437 |
| 07PO0976 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0976 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0976 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO0976 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07PO0976 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 284.9002849 |
| 07PO0977.CN | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 07PO0977.CN | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 07PO0977.CN | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 07PO0977.CN | 75 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 07PO0977.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0977.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0977.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO0977.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE NAT GAS ENGINE | BARGATH LLC - WILLIAMS PORT ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENGINE | BARGATH LLC - WILLIAMS PORT ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENGINE | BARGATH LLC - WILLIAMS PORT ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENGINE | BARGATH LLC - WILLIAMS PORT ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENGINE | BARGATH LLC - WILLIAMS PORT ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENGINE | BARGATH LLC - WILLIAMS PORT ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENGINE | BARGATH LLC - WILLIAMS PORT ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENGINE | BARGATH LLC - WILLIAMS PORT ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE NAT GAS ENGINE | BARGATH LLC - WILLIAMS PORT ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORT ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,3 | BARGATH LLC - WILLIAMS PORT ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,3 | BARGATH LLC - WILLIAMS PORT ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,3 | BARGATH LLC - WILLIAMS PORT ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,3 | BARGATH LLC - WILLIAMS PORT ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,3 | BARGATH LLC - WILLIAMS PORT ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,3 | BARGATH LLC - WILLIAMS PORT ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,3 | BARGATH LLC - WILLIAMS PORT ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,3 | BARGATH LLC - WILLIAMS PORT ENG-04 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.1685 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4563 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4563 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4563 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.027378 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11375 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.1685 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4563 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4563 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4563 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.027378 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11375 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.1685 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4563 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4563 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4563 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.027378 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0216633 | 39.4786086944444 | 39.4785N 108. | 1.1685 |
| BARGATH LLC | 1311 | | -108.0216633 | 39.4786086944444 | 39.4785N 108. | 0.185 |
| BARGATH LLC | 1311 | | -108.0216633 | 39.4786086944444 | 39.4785N 108. | 6.5 |
| BARGATH LLC | 1311 | | -108.0216633 | 39.4786086944444 | 39.4785N 108. | 22 |
| BARGATH LLC | 1311 | | -108.0216633 | 39.4786086944444 | 39.4785N 108. | 0.4563 |
| BARGATH LLC | 1311 | | -108.0216633 | 39.4786086944444 | 39.4785N 108. | 0.4563 |
| BARGATH LLC | 1311 | | -108.0216633 | 39.4786086944444 | 39.4785N 108. | 0.4563 |
| BARGATH LLC | 1311 | | -108.0216633 | 39.4786086944444 | 39.4785N 108. | 0.027378 |
| BARGATH LLC | 1311 | | -108.0216633 | 39.4786086944444 | 39.4785N 108. | 6.5 |
| BARGATH LLC | 1311 | | -108.0079535 | 39.4773640833333 | L 3 SEC 33 T6S | 0.11375 |
| BARGATH LLC | 1311 | | -108.0079535 | 39.4773640833333 | L 3 SEC 33 T6S | 1.1685 |
| BARGATH LLC | 1311 | | -108.0079535 | 39.4773640833333 | L 3 SEC 33 T6S | 0.185 |
| BARGATH LLC | 1311 | | -108.0079535 | 39.4773640833333 | L 3 SEC 33 T6S | 6.5 |
| BARGATH LLC | 1311 | | -108.0079535 | 39.4773640833333 | L 3 SEC 33 T6S | 22 |
| BARGATH LLC | 1311 | | -108.0079535 | 39.4773640833333 | L 3 SEC 33 T6S | 0.4563 |
| BARGATH LLC | 1311 | | -108.0079535 | 39.4773640833333 | L 3 SEC 33 T6S | 0.4563 |
| BARGATH LLC | 1311 | | -108.0079535 | 39.4773640833333 | L 3 SEC 33 T6S | 0.4563 |
| BARGATH LLC | 1311 | | -108.0079535 | 39.4773640833333 | L 3 SEC 33 T6S | 0.027378 |
| BARGATH LLC | 1311 | | -108.0079535 | 39.4773640833333 | L 3 SEC 33 T6S | 6.5 |
| BARGATH LLC | 1311 | | -108.3347397 | 39.8979191666667 | NE NE SEC 12 T | 0.11375 |
| BARGATH LLC | 1311 | | -108.3347397 | 39.8979191666667 | NE NE SEC 12 T | 1.1685 |
| BARGATH LLC | 1311 | | -108.3347397 | 39.8979191666667 | NE NE SEC 12 T | 0.185 |
| BARGATH LLC | 1311 | | -108.3347397 | 39.8979191666667 | NE NE SEC 12 T | 6.5 |
| BARGATH LLC | 1311 | | -108.3347397 | 39.8979191666667 | NE NE SEC 12 T | 22 |
| BARGATH LLC | 1311 | | -108.3347397 | 39.8979191666667 | NE NE SEC 12 T | 0.4563 |
| BARGATH LLC | 1311 | | -108.3347397 | 39.8979191666667 | NE NE SEC 12 T | 0.4563 |
| BARGATH LLC | 1311 | | -108.3347397 | 39.8979191666667 | NE NE SEC 12 T | 0.4563 |
| BARGATH LLC | 1311 | | -108.3347397 | 39.8979191666667 | NE NE SEC 12 T | 0.027378 |
| BARGATH LLC | 1311 | | -108.3347397 | 39.8979191666667 | NE NE SEC 12 T | 6.5 |
| BARGATH LLC | 1311 | | -108.1843005 | 39.5035851944444 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.1843005 | 39.5035851944444 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.1843005 | 39.5035851944444 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.1843005 | 39.5035851944444 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.1843005 | 39.5035851944444 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.1843005 | 39.5035851944444 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.1843005 | 39.5035851944444 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.1843005 | 39.5035851944444 | HB: 1058 CR 21 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3038 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3038 |
| 777 | 3043 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3043 |
| 777 | 3043 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3043 |
| 777 | 3043 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-3043 |
| 777 | 3043 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3043 |
| 777 | 3043 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3043 |
| 777 | 3043 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3043 |
| 777 | 3043 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3043 |
| 777 | 3043 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3043 |
| 777 | 3043 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3043 |
| 777 | 3043 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3043 |
| 777 | 3044 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3044 |
| 777 | 3044 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3044 |
| 777 | 3044 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-3044 |
| 777 | 3044 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3044 |
| 777 | 3044 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3044 |
| 777 | 3044 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3044 |
| 777 | 3044 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3044 |
| 777 | 3044 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3044 |
| 777 | 3044 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3044 |
| 777 | 3044 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3044 |
| 777 | 3046 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3046 |
| 777 | 3046 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3046 |
| 777 | 3046 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3046 |
| 777 | 3046 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3046 |
| 777 | 3046 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3046 |
| 777 | 3046 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3046 |
| 777 | 3046 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3046 |
| 777 | 3046 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3046 |
| 777 | 3049 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3049 |
| 777 | 3049 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3049 |
| 777 | 3049 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3049 |
| 777 | 3049 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3049 |
| 777 | 3049 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3049 |
| 777 | 3049 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3049 |
| 777 | 3049 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3049 |
| 777 | 3052 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3052 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO0977.CN | 50 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 07PO1004.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1004.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 07PO1004.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1004.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1004.CN | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 07PO1004.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1004.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1004.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1004.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1004.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1005.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 07PO1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1005.CN | 93 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 07PO1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1005.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1017.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1026.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1026.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1026.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1026.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1026.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1026.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1026.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1034.CN | 95 | CATALYTIC OXIDIZER | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,3 | BARGATH LLC - WILLIAMS PORT ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED @ 1,3 | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED @ 1,3 | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED @ 1,3 | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED @ 1,3 | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED @ 1,3 | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED @ 1,3 | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED @ 1,3 | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED @ 1,3 | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED @ 1,3 | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR G3516 NAT GAS ENG RATED @ 1,3 | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENG RATED AT 1,340 HP | BOPCO, L.P. - PORTABLE ENGINE | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,085 HP | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,085 HP | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,085 HP | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,085 HP | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,085 HP | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,085 HP | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,085 HP | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,085 HP | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | DELTA PETROLEUM- BUZZARD 16-1 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | DELTA PETROLEUM- BUZZARD 16-1 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | DELTA PETROLEUM- BUZZARD 16-1 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | DELTA PETROLEUM- BUZZARD 16-1 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | DELTA PETROLEUM- BUZZARD 16-1 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | DELTA PETROLEUM- BUZZARD 16-1 | 7 | 24 | 8760 |
| NAT GAS FIRED FORD 460-14 RICE | DELTA PETROLEUM- BUZZARD 16-1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #1 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSO ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.1843005 | 39.5035851944444 | HB: 1058 CR 21 | 0 |
| BOPCO, L.P. | 1311 | | -108.3436127 | 40.0058309166667 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436127 | 40.0058309166667 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436127 | 40.0058309166667 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436127 | 40.0058309166667 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436127 | 40.0058309166667 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436127 | 40.0058309166667 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436127 | 40.0058309166667 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436127 | 40.0058309166667 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436127 | 40.0058309166667 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436127 | 40.0058309166667 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436362 | 40.0057732222222 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436362 | 40.0057732222222 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436362 | 40.0057732222222 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436362 | 40.0057732222222 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436362 | 40.0057732222222 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436362 | 40.0057732222222 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436362 | 40.0057732222222 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436362 | 40.0057732222222 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436362 | 40.0057732222222 | SE SW SEC 36 T | 0 |
| BOPCO, L.P. | 1311 | | -108.3436362 | 40.0057732222222 | SE SW SEC 36 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4567722 | 40.2854843333333 | NE SE Sec 25 T4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4567722 | 40.2854843333333 | NE SE Sec 25 T4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4567722 | 40.2854843333333 | NE SE Sec 25 T4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4567722 | 40.2854843333333 | NE SE Sec 25 T4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4567722 | 40.2854843333333 | NE SE Sec 25 T4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4567722 | 40.2854843333333 | NE SE Sec 25 T4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4567722 | 40.2854843333333 | NE SE Sec 25 T4 | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.4567722 | 40.2854843333333 | NE SE Sec 25 T4 | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7669762 | 39.2800751944444 | HB:2717 COUN | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7669762 | 39.2800751944444 | HB:2717 COUN | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7669762 | 39.2800751944444 | HB:2717 COUN | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7669762 | 39.2800751944444 | HB:2717 COUN | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7669762 | 39.2800751944444 | HB:2717 COUN | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7669762 | 39.2800751944444 | HB:2717 COUN | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | -107.7669762 | 39.2800751944444 | HB:2717 COUN | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 1.94 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3052 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3052 |
| 777 | 3052 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3052 |
| 777 | 3052 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3052 |
| 777 | 3052 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3052 |
| 777 | 3052 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3052 |
| 777 | 3052 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3052 |
| 777 | 3053 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3053 |
| 777 | 3053 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3053 |
| 777 | 3053 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3053 |
| 777 | 3053 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3053 |
| 777 | 3053 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3053 |
| 777 | 3053 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3053 |
| 777 | 3053 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3053 |
| 777 | 3054 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3054 |
| 777 | 3054 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3054 |
| 777 | 3054 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3054 |
| 777 | 3054 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3054 |
| 777 | 3054 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3054 |
| 777 | 3054 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3054 |
| 777 | 3054 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3054 |
| 777 | 3055 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3055 |
| 777 | 3055 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3055 |
| 777 | 3055 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3055 |
| 777 | 3055 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3055 |
| 777 | 3055 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3055 |
| 777 | 3055 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3055 |
| 777 | 3055 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3055 |
| 777 | 3056 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3056 |
| 777 | 3056 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3056 |
| 777 | 3056 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3056 |
| 777 | 3056 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3056 |
| 777 | 3056 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3056 |
| 777 | 3056 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3056 |
| 777 | 3056 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3056 |
| 777 | 3056 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3056 |
| 777 | 3056 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3056 |
| 777 | 3057 | 001 | 01 | 107028 | 94.2 | MILLION CUBIC FEET BURNED | 777-3057 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO1034.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1034.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1034.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1034.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1034.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1034.CN | 76 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1035.CN | 95 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1035.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1035.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1035.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1035.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1035.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1035.CN | 76 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1036.CN | 95 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1036.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1036.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1036.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1036.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1036.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1036.CN | 76 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1037.CN | 95 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1037.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1037.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1037.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1037.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1037.CN | 0 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1037.CN | 76 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1038.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1038.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1038.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1038.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1038.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1038.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1038.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1038.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1038.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1039.CN | 80 | CATALYTIC OXIDIZER | | -1 | 4.8301486 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #1 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | DELTA PETROLEUM - COMPRESSOR #2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | DELTA PETROLEUM - COMPRESSOR #2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | DELTA PETROLEUM - COMPRESSOR #2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | DELTA PETROLEUM - COMPRESSOR #2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | DELTA PETROLEUM - COMPRESSOR #2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | DELTA PETROLEUM - COMPRESSOR #2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR RICE | DELTA PETROLEUM - COMPRESSOR #2 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #3 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #3 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #3 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #3 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #3 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #3 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #3 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #4 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #4 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #4 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #4 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #4 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #4 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR G3608 RICE | DELTA PETROLEUM - COMPRESSOR #4 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC - PORT RICE #4 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC - PORT RICE #4 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC - PORT RICE #4 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC - PORT RICE #4 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC - PORT RICE #4 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC - PORT RICE #4 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC - PORT RICE #4 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC - PORT RICE #4 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,265 HP | ETC CANYON PIPELINE, LLC - PORT RICE #4 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,2 | ETC CANYON PIPELINE, LLC - PORT RICE #5 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.0455 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSO ENGINE | X |
| PORTABLE COMPRESSO ENGINE | X |
| PORTABLE COMPRESSO ENGINE | X |
| PORTABLE COMPRESSO ENGINE | X |
| PORTABLE COMPRESSO ENGINE | X |
| PORTABLE COMPRESSO ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| DELTA PETROLEUM CORPORATION | 1311 | | 0 | 0 | HB: 370 17TH S | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8297768 | 39.5318204444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8297768 | 39.5318204444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8297768 | 39.5318204444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8297768 | 39.5318204444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8297768 | 39.5318204444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8297768 | 39.5318204444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8297768 | 39.5318204444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8297768 | 39.5318204444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8297768 | 39.5318204444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420128 | 39.3277850555556 | SEC 29 T8S R97 | 0.0455 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3057 | 001 | 01 | 50000 | 94.2 | MILLION CUBIC FEET BURNED | 777-3057 |
| 777 | 3057 | 001 | 01 | 75070 | 94.2 | MILLION CUBIC FEET BURNED | 777-3057 |
| 777 | 3057 | 001 | 01 | CO | 94.2 | MILLION CUBIC FEET BURNED | 777-3057 |
| 777 | 3057 | 001 | 01 | NO2 | 94.2 | MILLION CUBIC FEET BURNED | 777-3057 |
| 777 | 3057 | 001 | 01 | PM10 | 94.2 | MILLION CUBIC FEET BURNED | 777-3057 |
| 777 | 3057 | 001 | 01 | PM2.5 | 94.2 | MILLION CUBIC FEET BURNED | 777-3057 |
| 777 | 3057 | 001 | 01 | PT | 94.2 | MILLION CUBIC FEET BURNED | 777-3057 |
| 777 | 3057 | 001 | 01 | SO2 | 94.2 | MILLION CUBIC FEET BURNED | 777-3057 |
| 777 | 3057 | 001 | 01 | VOC | 94.2 | MILLION CUBIC FEET BURNED | 777-3057 |
| 777 | 3058 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3058 |
| 777 | 3058 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3058 |
| 777 | 3058 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3058 |
| 777 | 3058 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3058 |
| 777 | 3058 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3058 |
| 777 | 3058 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3058 |
| 777 | 3058 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3058 |
| 777 | 3058 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3058 |
| 777 | 3058 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3058 |
| 777 | 3058 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3058 |
| 777 | 3059 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3059 |
| 777 | 3059 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3059 |
| 777 | 3059 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-3059 |
| 777 | 3059 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3059 |
| 777 | 3059 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3059 |
| 777 | 3059 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3059 |
| 777 | 3059 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3059 |
| 777 | 3059 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3059 |
| 777 | 3059 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3059 |
| 777 | 3059 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3059 |
| 777 | 3059 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3059 |
| 777 | 3060 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3060 |
| 777 | 3060 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3060 |
| 777 | 3060 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3060 |
| 777 | 3060 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3060 |
| 777 | 3060 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3060 |
| 777 | 3060 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3060 |
| 777 | 3060 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3060 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO1039.CN | 80 | CATALYTIC OXIDIZER | | -1 | 72.5053079 |
| 07PO1039.CN | 80 | CATALYTIC OXIDIZER | | -1 | 4.3524416 |
| 07PO1039.CN | 50 | CATALYTIC OXIDIZER | | -1 | 518.0467091 |
| 07PO1039.CN | 0 | NO EQUIPMENT | | -1 | 518.0467091 |
| 07PO1039.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO1039.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO1039.CN | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO1039.CN | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07PO1039.CN | 0 | NO EQUIPMENT | | -1 | 129.5116773 |
| 07PO1040.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1040.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1040.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1040.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1040.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1040.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1040.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1040.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1040.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1040.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1041.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1041.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1041.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1041.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1041.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1041.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1042.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1042.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1042.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1042.CN | 60 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1042.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1042.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1042.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,2 | ETC CANYON PIPELINE, LLC - PORT RICE #5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,2 | ETC CANYON PIPELINE, LLC - PORT RICE #5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,2 | ETC CANYON PIPELINE, LLC - PORT RICE #5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,2 | ETC CANYON PIPELINE, LLC - PORT RICE #5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,2 | ETC CANYON PIPELINE, LLC - PORT RICE #5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,2 | ETC CANYON PIPELINE, LLC - PORT RICE #5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,2 | ETC CANYON PIPELINE, LLC - PORT RICE #5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,2 | ETC CANYON PIPELINE, LLC - PORT RICE #5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED @ 1,2 | ETC CANYON PIPELINE, LLC - PORT RICE #5 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 1.265 | ETC CANYON PIPELINE, LLC - PORT RICE #6 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 1.265 | ETC CANYON PIPELINE, LLC - PORT RICE #6 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 1.265 | ETC CANYON PIPELINE, LLC - PORT RICE #6 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 1.265 | ETC CANYON PIPELINE, LLC - PORT RICE #6 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 1.265 | ETC CANYON PIPELINE, LLC - PORT RICE #6 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 1.265 | ETC CANYON PIPELINE, LLC - PORT RICE #6 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 1.265 | ETC CANYON PIPELINE, LLC - PORT RICE #6 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 1.265 | ETC CANYON PIPELINE, LLC - PORT RICE #6 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 1.265 | ETC CANYON PIPELINE, LLC - PORT RICE #6 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @ 1.265 | ETC CANYON PIPELINE, LLC - PORT RICE #6 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #9 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #9 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #9 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #9 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #9 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #9 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #9 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #9 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #9 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #9 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #9 | 7 | 24 | 8760 |
| CATERPILLAR G3612 ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #10 | 7 | 24 | 8760 |
| CATERPILLAR G3612 ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #10 | 7 | 24 | 8760 |
| CATERPILLAR G3612 ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #10 | 7 | 24 | 8760 |
| CATERPILLAR G3612 ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #10 | 7 | 24 | 8760 |
| CATERPILLAR G3612 ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #10 | 7 | 24 | 8760 |
| CATERPILLAR G3612 ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #10 | 7 | 24 | 8760 |
| CATERPILLAR G3612 ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #10 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.683 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.041 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 12.2 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 24.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.471 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.471 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.471 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.02826 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.1 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420128 | 39.3277850555556 | SEC 29 T8S R97 | 0.683 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420128 | 39.3277850555556 | SEC 29 T8S R97 | 0.041 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420128 | 39.3277850555556 | SEC 29 T8S R97 | 12.2 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420128 | 39.3277850555556 | SEC 29 T8S R97 | 24.4 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420128 | 39.3277850555556 | SEC 29 T8S R97 | 0.471 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420128 | 39.3277850555556 | SEC 29 T8S R97 | 0.471 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420128 | 39.3277850555556 | SEC 29 T8S R97 | 0.471 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420128 | 39.3277850555556 | SEC 29 T8S R97 | 0.02826 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.2420128 | 39.3277850555556 | SEC 29 T8S R97 | 6.1 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299049 | 39.5318419444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299049 | 39.5318419444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299049 | 39.5318419444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299049 | 39.5318419444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299049 | 39.5318419444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299049 | 39.5318419444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299049 | 39.5318419444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299049 | 39.5318419444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299049 | 39.5318419444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299049 | 39.5318419444444 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299684 | 39.5318404166667 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299684 | 39.5318404166667 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299684 | 39.5318404166667 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299684 | 39.5318404166667 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299684 | 39.5318404166667 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299684 | 39.5318404166667 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299684 | 39.5318404166667 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299684 | 39.5318404166667 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299684 | 39.5318404166667 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299684 | 39.5318404166667 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299684 | 39.5318404166667 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299843 | 39.5318400277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299843 | 39.5318400277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299843 | 39.5318400277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299843 | 39.5318400277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299843 | 39.5318400277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299843 | 39.5318400277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299843 | 39.5318400277778 | SEC 13 T6S R94 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| 12.2 | TY | Added as a new point |
| 24.4 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 6.1 | TY | Added as a new point |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3060 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3060 |
| 777 | 3060 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3060 |
| 777 | 3060 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3060 |
| 777 | 3061 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3061 |
| 777 | 3061 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3061 |
| 777 | 3061 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3061 |
| 777 | 3061 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3061 |
| 777 | 3061 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3061 |
| 777 | 3061 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3061 |
| 777 | 3061 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3061 |
| 777 | 3061 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3061 |
| 777 | 3061 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3061 |
| 777 | 3061 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3061 |
| 777 | 3062 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3062 |
| 777 | 3062 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3062 |
| 777 | 3062 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3062 |
| 777 | 3062 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3062 |
| 777 | 3062 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3062 |
| 777 | 3062 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3062 |
| 777 | 3062 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3062 |
| 777 | 3062 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3062 |
| 777 | 3062 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3062 |
| 777 | 3062 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3062 |
| 777 | 3063 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3063 |
| 777 | 3063 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3063 |
| 777 | 3063 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3063 |
| 777 | 3063 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3063 |
| 777 | 3063 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3063 |
| 777 | 3063 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3063 |
| 777 | 3063 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3063 |
| 777 | 3063 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3063 |
| 777 | 3064 | 001 | 01 | 107028 | 2.53 | MILLION CUBIC FEET BURNED | 777-3064 |
| 777 | 3064 | 001 | 01 | 50000 | 2.53 | MILLION CUBIC FEET BURNED | 777-3064 |
| 777 | 3064 | 001 | 01 | 75070 | 2.53 | MILLION CUBIC FEET BURNED | 777-3064 |
| 777 | 3064 | 001 | 01 | CO | 2.53 | MILLION CUBIC FEET BURNED | 777-3064 |
| 777 | 3064 | 001 | 01 | NO2 | 2.53 | MILLION CUBIC FEET BURNED | 777-3064 |
| 777 | 3064 | 001 | 01 | PM10 | 2.53 | MILLION CUBIC FEET BURNED | 777-3064 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO1042.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1042.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1042.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1043.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1043.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1043.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1043.CN | 60 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1043.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1043.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1043.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1043.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1043.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1043.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1044.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1044.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1044.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1044.CN | 60 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1044.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1044.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1044.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1044.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1044.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1044.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 07PO1046.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO1046.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO1046.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO1046.CN | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07PO1046.CN | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 07PO1046.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO1046.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO1046.CN | 0 | NO EQUIPMENT | | -1 | |
| 07PO1047 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07PO1047 | 0 | NO EQUIPMENT | | -1 | 47.43083 |
| 07PO1047 | 0 | NO EQUIPMENT | | -1 | 0 |
| 07PO1047 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 16713.721062 |
| 07PO1047 | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3696.8146943 |
| 07PO1047 | 0 | NO EQUIPMENT | | -1 | 39.168 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3612 ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #10 | 7 | 24 | 8760 |
| CATERPILLAR G3612 ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #10 | 7 | 24 | 8760 |
| CATERPILLAR G3612 ENGINE RATED AT 3,550 HP | ETC CANYON PIPELINE, LLC - PORT RICE #10 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | ETC CANYON PIPELINE, LLC - PORT RICE #11 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | ETC CANYON PIPELINE, LLC - PORT RICE #11 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | ETC CANYON PIPELINE, LLC - PORT RICE #11 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | ETC CANYON PIPELINE, LLC - PORT RICE #11 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | ETC CANYON PIPELINE, LLC - PORT RICE #11 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | ETC CANYON PIPELINE, LLC - PORT RICE #11 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | ETC CANYON PIPELINE, LLC - PORT RICE #11 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | ETC CANYON PIPELINE, LLC - PORT RICE #11 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | ETC CANYON PIPELINE, LLC - PORT RICE #11 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 2,370 HP | ETC CANYON PIPELINE, LLC - PORT RICE #11 | 7 | 24 | 8760 |
| CATERPILLAR, G3608 NAT GAS ENG RATED @ 2, | ETC CANYON PIPELINE, LLC - PORT RICE #12 | 7 | 24 | 8760 |
| CATERPILLAR, G3608 NAT GAS ENG RATED @ 2, | ETC CANYON PIPELINE, LLC - PORT RICE #12 | 7 | 24 | 8760 |
| CATERPILLAR, G3608 NAT GAS ENG RATED @ 2, | ETC CANYON PIPELINE, LLC - PORT RICE #12 | 7 | 24 | 8760 |
| CATERPILLAR, G3608 NAT GAS ENG RATED @ 2, | ETC CANYON PIPELINE, LLC - PORT RICE #12 | 7 | 24 | 8760 |
| CATERPILLAR, G3608 NAT GAS ENG RATED @ 2, | ETC CANYON PIPELINE, LLC - PORT RICE #12 | 7 | 24 | 8760 |
| CATERPILLAR, G3608 NAT GAS ENG RATED @ 2, | ETC CANYON PIPELINE, LLC - PORT RICE #12 | 7 | 24 | 8760 |
| CATERPILLAR, G3608 NAT GAS ENG RATED @ 2, | ETC CANYON PIPELINE, LLC - PORT RICE #12 | 7 | 24 | 8760 |
| CATERPILLAR, G3608 NAT GAS ENG RATED @ 2, | ETC CANYON PIPELINE, LLC - PORT RICE #12 | 7 | 24 | 8760 |
| CATERPILLAR, G3608 NAT GAS ENG RATED @ 2, | ETC CANYON PIPELINE, LLC - PORT RICE #12 | 7 | 24 | 8760 |
| CATERPILLAR, G3608 NAT GAS ENG RATED @ 2, | ETC CANYON PIPELINE, LLC - PORT RICE #12 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA (WEST) - CDP K35 496 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA (WEST) - CDP K35 496 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA (WEST) - CDP K35 496 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA (WEST) - CDP K35 496 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA (WEST) - CDP K35 496 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA (WEST) - CDP K35 496 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA (WEST) - CDP K35 496 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | ENCANA (WEST) - CDP K35 496 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | HUNTER RIDGE - CDP D04 596 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | HUNTER RIDGE - CDP D04 596 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | HUNTER RIDGE - CDP D04 596 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | HUNTER RIDGE - CDP D04 596 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | HUNTER RIDGE - CDP D04 596 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | HUNTER RIDGE - CDP D04 596 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.48 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.59 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.049548 | 20200256 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | X |
| PORTABLE GENERATOR UNIT | O |
| PORTABLE GENERATOR UNIT | O |
| PORTABLE GENERATOR UNIT | O |
| PORTABLE GENERATOR UNIT | O |
| PORTABLE GENERATOR UNIT | O |
| PORTABLE GENERATOR UNIT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299843 | 39.5318400277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299843 | 39.5318400277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8299843 | 39.5318400277778 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300786 | 39.5318130833333 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300786 | 39.5318130833333 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300786 | 39.5318130833333 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300786 | 39.5318130833333 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300786 | 39.5318130833333 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300786 | 39.5318130833333 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300786 | 39.5318130833333 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300786 | 39.5318130833333 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300786 | 39.5318130833333 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300786 | 39.5318130833333 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300806 | 39.5318623055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300806 | 39.5318623055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300806 | 39.5318623055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300806 | 39.5318623055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300806 | 39.5318623055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300806 | 39.5318623055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300806 | 39.5318623055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300806 | 39.5318623055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300806 | 39.5318623055556 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -107.8300806 | 39.5318623055556 | SEC 13 T6S R94 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1342311 | 39.6598339444444 | NW SE SEC 35 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1342311 | 39.6598339444444 | NW SE SEC 35 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1342311 | 39.6598339444444 | NW SE SEC 35 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1342311 | 39.6598339444444 | NW SE SEC 35 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1342311 | 39.6598339444444 | NW SE SEC 35 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1342311 | 39.6598339444444 | NW SE SEC 35 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1342311 | 39.6598339444444 | NW SE SEC 35 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1342311 | 39.6598339444444 | NW SE SEC 35 T | 0 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1812371 | 39.6494098611111 | NW NW Sec. 4 | 0 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1812371 | 39.6494098611111 | NW NW Sec. 4 | 0.06 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1812371 | 39.6494098611111 | NW NW Sec. 4 | 0 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1812371 | 39.6494098611111 | NW NW Sec. 4 | 1.48 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1812371 | 39.6494098611111 | NW NW Sec. 4 | 1.59 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1812371 | 39.6494098611111 | NW NW Sec. 4 | 0.049548 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3064 | 001 | 01 | PT | 2.53 | MILLION CUBIC FEET BURNED | 777-3064 |
| 777 | 3064 | 001 | 01 | VOC | 2.53 | MILLION CUBIC FEET BURNED | 777-3064 |
| 777 | 3072 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3072 |
| 777 | 3072 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3072 |
| 777 | 3072 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3072 |
| 777 | 3072 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3072 |
| 777 | 3072 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3072 |
| 777 | 3072 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3072 |
| 777 | 3072 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3072 |
| 777 | 3072 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3072 |
| 777 | 3072 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3072 |
| 777 | 3072 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3072 |
| 777 | 3073 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3073 |
| 777 | 3073 | 001 | 01 | 67561 | 0 | MILLION CUBIC FEET BURNED | 777-3073 |
| 777 | 3073 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3073 |
| 777 | 3073 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3073 |
| 777 | 3073 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3073 |
| 777 | 3073 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3073 |
| 777 | 3073 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3073 |
| 777 | 3073 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3073 |
| 777 | 3073 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3073 |
| 777 | 3073 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3073 |
| 777 | 3075 | 001 | 01 | 107028 | 54.85 | MILLION CUBIC FEET BURNED | 777-3075 |
| 777 | 3075 | 001 | 01 | 50000 | 54.85 | MILLION CUBIC FEET BURNED | 777-3075 |
| 777 | 3075 | 001 | 01 | 75070 | 54.85 | MILLION CUBIC FEET BURNED | 777-3075 |
| 777 | 3075 | 001 | 01 | CO | 54.85 | MILLION CUBIC FEET BURNED | 777-3075 |
| 777 | 3075 | 001 | 01 | NO2 | 54.85 | MILLION CUBIC FEET BURNED | 777-3075 |
| 777 | 3075 | 001 | 01 | PM10 | 54.85 | MILLION CUBIC FEET BURNED | 777-3075 |
| 777 | 3075 | 001 | 01 | PM2.5 | 54.85 | MILLION CUBIC FEET BURNED | 777-3075 |
| 777 | 3075 | 001 | 01 | PT | 54.85 | MILLION CUBIC FEET BURNED | 777-3075 |
| 777 | 3075 | 001 | 01 | SO2 | 54.85 | MILLION CUBIC FEET BURNED | 777-3075 |
| 777 | 3075 | 001 | 01 | VOC | 54.85 | MILLION CUBIC FEET BURNED | 777-3075 |
| 777 | 3083 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3083 |
| 777 | 3083 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3083 |
| 777 | 3083 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3083 |
| 777 | 3083 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3083 |
| 777 | 3083 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3083 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 07PO1047 | 0 | NO EQUIPMENT | | -1 | 49.2762 |
| 07PO1047 | 0 | NO EQUIPMENT | | -1 | 15.8102767 |
| 07PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1160.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1161.CN | 0 | NO EQUIPMENT | | 0 | |
| 07PO1176 | 0 | NO EQUIPMENT | | -1 | 4.652689 |
| 07PO1176 | 0 | NO EQUIPMENT | | -1 | 58.9753874 |
| 07PO1176 | 0 | NO EQUIPMENT | | -1 | 7.56608 |
| 07PO1176 | 0 | NO EQUIPMENT | | -1 | 379.21604 |
| 07PO1176 | 0 | NO EQUIPMENT | | -1 | 470.37374 |
| 07PO1176 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO1176 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO1176 | 0 | NO EQUIPMENT | | -1 | 10 |
| 07PO1176 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 07PO1176 | 0 | NO EQUIPMENT | | -1 | 83.86508 |
| 08PO0024.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0024.CN | 98.6 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0024.CN | 87.6 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0024.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0024.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS FIRED ENGINE | HUNTER RIDGE - CDP D04 596 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | HUNTER RIDGE - CDP D04 596 | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | AUGUSTUS ENERGY - PORT ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | AUGUSTUS ENERGY - PORT ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | AUGUSTUS ENERGY - PORT ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | AUGUSTUS ENERGY - PORT ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | AUGUSTUS ENERGY - PORT ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | AUGUSTUS ENERGY - PORT ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | AUGUSTUS ENERGY - PORT ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | AUGUSTUS ENERGY - PORT ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | AUGUSTUS ENERGY - PORT ENGINE | 7 | 24 | 8760 |
| CATERPILLAR, G3516LE ENGINE RATED @ 1,340 | AUGUSTUS ENERGY - PORT ENGINE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 62.7 MMSCF/YR | BERRY PETROLEUM - YGS - MILDRED G3512 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 62.7 MMSCF/YR | BERRY PETROLEUM - YGS - MILDRED G3512 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 62.7 MMSCF/YR | BERRY PETROLEUM - YGS - MILDRED G3512 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 62.7 MMSCF/YR | BERRY PETROLEUM - YGS - MILDRED G3512 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 62.7 MMSCF/YR | BERRY PETROLEUM - YGS - MILDRED G3512 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 62.7 MMSCF/YR | BERRY PETROLEUM - YGS - MILDRED G3512 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 62.7 MMSCF/YR | BERRY PETROLEUM - YGS - MILDRED G3512 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 62.7 MMSCF/YR | BERRY PETROLEUM - YGS - MILDRED G3512 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 62.7 MMSCF/YR | BERRY PETROLEUM - YGS - MILDRED G3512 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS NTE 62.7 MMSCF/YR | BERRY PETROLEUM - YGS - MILDRED G3512 | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3508LE RICE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3508LE RICE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3508LE RICE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3508LE RICE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3508LE RICE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3508LE RICE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3508LE RICE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3508LE RICE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3508LE RICE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR 3508LE RICE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES - QUINTANA 32-5 #6-4 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES - QUINTANA 32-5 #6-4 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES - QUINTANA 32-5 #6-4 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES - QUINTANA 32-5 #6-4 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES - QUINTANA 32-5 #6-4 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.062334 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | METHANOL | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.1276 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.6174 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.2075 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 10.4 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 12.9 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.27425 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.27425 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.27425 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.016455 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 2.3 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE GENERATOR UNIT | O |
| PORTABLE GENERATOR UNIT | O |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE ENGINE | X |
| PORTABLE COMRPESSOR ENGINE | O |
| PORTABLE COMRPESSOR ENGINE | O |
| PORTABLE COMRPESSOR ENGINE | O |
| PORTABLE COMRPESSOR ENGINE | O |
| PORTABLE COMRPESSOR ENGINE | O |
| PORTABLE COMRPESSOR ENGINE | O |
| PORTABLE COMRPESSOR ENGINE | O |
| PORTABLE COMRPESSOR ENGINE | O |
| PORTABLE COMRPESSOR ENGINE | O |
| PORTABLE COMRPESSOR ENGINE | O |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1812371 | 39.6494098611111 | NW NW Sec. 4 | 0.062334 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1812371 | 39.6494098611111 | NW NW Sec. 4 | 0.02 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384824 | 40.1101135 | SW Sec 29 T2N | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384824 | 40.1101135 | SW Sec 29 T2N | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384824 | 40.1101135 | SW Sec 29 T2N | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384824 | 40.1101135 | SW Sec 29 T2N | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384824 | 40.1101135 | SW Sec 29 T2N | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384824 | 40.1101135 | SW Sec 29 T2N | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384824 | 40.1101135 | SW Sec 29 T2N | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384824 | 40.1101135 | SW Sec 29 T2N | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384824 | 40.1101135 | SW Sec 29 T2N | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5384824 | 40.1101135 | SW Sec 29 T2N | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4899996 | 39.8770114166667 | SEC 13 T2S R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4899996 | 39.8770114166667 | SEC 13 T2S R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4899996 | 39.8770114166667 | SEC 13 T2S R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4899996 | 39.8770114166667 | SEC 13 T2S R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4899996 | 39.8770114166667 | SEC 13 T2S R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4899996 | 39.8770114166667 | SEC 13 T2S R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4899996 | 39.8770114166667 | SEC 13 T2S R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4899996 | 39.8770114166667 | SEC 13 T2S R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4899996 | 39.8770114166667 | SEC 13 T2S R46 | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.4899996 | 39.8770114166667 | SEC 13 T2S R46 | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3227328 | 40.5562476388889 | HB: NE NE SEC | 0.1276 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3227328 | 40.5562476388889 | HB: NE NE SEC | 1.6174 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3227328 | 40.5562476388889 | HB: NE NE SEC | 0.2075 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3227328 | 40.5562476388889 | HB: NE NE SEC | 10.4 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3227328 | 40.5562476388889 | HB: NE NE SEC | 12.9 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3227328 | 40.5562476388889 | HB: NE NE SEC | 0.27425 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3227328 | 40.5562476388889 | HB: NE NE SEC | 0.27425 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3227328 | 40.5562476388889 | HB: NE NE SEC | 0.27425 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3227328 | 40.5562476388889 | HB: NE NE SEC | 0.016455 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3227328 | 40.5562476388889 | HB: NE NE SEC | 2.3 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 6 T32N | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 6 T32N | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 6 T32N | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 6 T32N | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 6 T32N | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit |
| | | Permit |
| | | Permit |
| 10.4 | TY | Permit |
| 12.9 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 2.3 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3083 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3083 |
| 777 | 3083 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3083 |
| 777 | 3084 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3084 |
| 777 | 3084 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3084 |
| 777 | 3084 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3084 |
| 777 | 3084 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3084 |
| 777 | 3084 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3084 |
| 777 | 3084 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3084 |
| 777 | 3084 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3084 |
| 777 | 3086 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3086 |
| 777 | 3086 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3086 |
| 777 | 3086 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3086 |
| 777 | 3086 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3086 |
| 777 | 3086 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3086 |
| 777 | 3086 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3086 |
| 777 | 3086 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3086 |
| 777 | 3088 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3088 |
| 777 | 3088 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3088 |
| 777 | 3088 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3088 |
| 777 | 3088 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3088 |
| 777 | 3088 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3088 |
| 777 | 3088 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3088 |
| 777 | 3088 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3088 |
| 777 | 3088 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3088 |
| 777 | 3092 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3092 |
| 777 | 3092 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3092 |
| 777 | 3092 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3092 |
| 777 | 3092 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3092 |
| 777 | 3092 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3092 |
| 777 | 3092 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3092 |
| 777 | 3092 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3092 |
| 777 | 3092 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3092 |
| 777 | 3092 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3092 |
| 777 | 3092 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3092 |
| 777 | 3093 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3093 |
| 777 | 3093 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3093 |
| 777 | 3093 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3093 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0024.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0024.CN | 69.5 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0025.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0025.CN | 98.6 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0025.CN | 87.6 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0025.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0025.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0025.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0025.CN | 69.5 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0027.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0027.CN | 98.6 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0027.CN | 87.6 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0027.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0027.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0027.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0027.CN | 69.5 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0016.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0016.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0016.CN | 99 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0016.CN | 88 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0016.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0016.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0016.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0016.CN | 70 | CATALYTIC CONVERTER (Includes NSCR) | | 0 | |
| 08PO0050.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0050.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0050.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0050.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0050.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0050.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0050.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0050.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0050.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0050.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0051.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0051.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0051.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES - QUINTANA 32-5 #6-4 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES - QUINTANA 32-5 #6-4 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE.CN | ENERGEN RESOURCES -SCHUMACHER 32-6 #13-3 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE.CN | ENERGEN RESOURCES -SCHUMACHER 32-6 #13-3 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE.CN | ENERGEN RESOURCES -SCHUMACHER 32-6 #13-3 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE.CN | ENERGEN RESOURCES -SCHUMACHER 32-6 #13-3 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE.CN | ENERGEN RESOURCES -SCHUMACHER 32-6 #13-3 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE.CN | ENERGEN RESOURCES -SCHUMACHER 32-6 #13-3 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE.CN | ENERGEN RESOURCES -SCHUMACHER 32-6 #13-3 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE.CN | ENERGEN RESOURCES - DUELL 32-6 #5-4 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE.CN | ENERGEN RESOURCES - DUELL 32-6 #5-4 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE.CN | ENERGEN RESOURCES - DUELL 32-6 #5-4 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE.CN | ENERGEN RESOURCES - DUELL 32-6 #5-4 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE.CN | ENERGEN RESOURCES - DUELL 32-6 #5-4 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE.CN | ENERGEN RESOURCES - DUELL 32-6 #5-4 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE.CN | ENERGEN RESOURCES - DUELL 32-6 #5-4 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES -CANDELARIA 32-5 #20-2 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES -CANDELARIA 32-5 #20-2 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES -CANDELARIA 32-5 #20-2 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES -CANDELARIA 32-5 #20-2 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES -CANDELARIA 32-5 #20-2 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES -CANDELARIA 32-5 #20-2 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES -CANDELARIA 32-5 #20-2 | 7 | 24 | 8760 |
| NAT GAS FIRED GM 8.1 RICE | ENERGEN RESOURCES -CANDELARIA 32-5 #20-2 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 84.3 MMS | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 84.3 MMS | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 84.3 MMS | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 84.3 MMS | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 84.3 MMS | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 84.3 MMS | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 84.3 MMS | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 84.3 MMS | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 84.3 MMS | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 84.3 MMS | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,340 H | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,340 H | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,340 H | NOBLE ENERGY, INC. | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 6 T32N | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 6 T32N | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 13 T32 | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 13 T32 | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 13 T32 | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 13 T32 | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 13 T32 | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 13 T32 | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 13 T32 | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 5 T32N | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 5 T32N | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 5 T32N | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 5 T32N | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 5 T32N | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 5 T32N | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 5 T32N | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 19 T32 | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 19 T32 | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 19 T32 | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 19 T32 | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 19 T32 | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 19 T32 | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 19 T32 | 0 |
| ENERGEN RESOURCES | 1311 | | 0 | 0 | HB: SEC 19 T32 | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0770353 | 39.3938839722222 | HB: SEC 35 T7S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0770353 | 39.3938839722222 | HB: SEC 35 T7S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0770353 | 39.3938839722222 | HB: SEC 35 T7S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0770353 | 39.3938839722222 | HB: SEC 35 T7S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0770353 | 39.3938839722222 | HB: SEC 35 T7S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0770353 | 39.3938839722222 | HB: SEC 35 T7S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0770353 | 39.3938839722222 | HB: SEC 35 T7S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0770353 | 39.3938839722222 | HB: SEC 35 T7S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0770353 | 39.3938839722222 | HB: SEC 35 T7S | 0 |
| NOBLE ENERGY, INC. | 1321 | | -108.0770353 | 39.3938839722222 | HB: SEC 35 T7S | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0771127 | 39.3938641111111 | SEC 35 T7S R96 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0771127 | 39.3938641111111 | SEC 35 T7S R96 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0771127 | 39.3938641111111 | SEC 35 T7S R96 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3093 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3093 |
| 777 | 3093 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3093 |
| 777 | 3093 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3093 |
| 777 | 3093 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3093 |
| 777 | 3093 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3093 |
| 777 | 3093 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3093 |
| 777 | 3093 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3093 |
| 777 | 3094 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3094 |
| 777 | 3094 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3094 |
| 777 | 3094 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3094 |
| 777 | 3094 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3094 |
| 777 | 3094 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3094 |
| 777 | 3094 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3094 |
| 777 | 3095 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3095 |
| 777 | 3095 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3095 |
| 777 | 3095 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3095 |
| 777 | 3095 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3095 |
| 777 | 3095 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3095 |
| 777 | 3095 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3095 |
| 777 | 3096 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3096 |
| 777 | 3096 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3096 |
| 777 | 3096 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3096 |
| 777 | 3096 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3096 |
| 777 | 3096 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3096 |
| 777 | 3096 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3096 |
| 777 | 3096 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3096 |
| 777 | 3096 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3096 |
| 777 | 3096 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3096 |
| 777 | 3096 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3096 |
| 777 | 3097 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3097 |
| 777 | 3097 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3097 |
| 777 | 3097 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3097 |
| 777 | 3097 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3097 |
| 777 | 3097 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3097 |
| 777 | 3097 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3097 |
| 777 | 3097 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3097 |
| 777 | 3097 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3097 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0051.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0051.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0051.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0051.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0051.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0051.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0051.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0053.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0053.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0053.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0053.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0053.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0053.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0054.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0054.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0054.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0054.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0054.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0054.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0056.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0056.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0056.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0056.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0056.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0056.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0056.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0056.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0056.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0056.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0058.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0058.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0058.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0058.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0058.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0058.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0058.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0058.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, G3516 ENGINE RATED AT 1,340 H | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,340 H | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,340 H | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,340 H | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,340 H | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,340 H | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR, G3516 ENGINE RATED AT 1,340 H | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | NOBLE ENERGY, INC. | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BARGATH, LLC - PORTABLE ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BARGATH, LLC - PORTABLE ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BARGATH, LLC - PORTABLE ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BARGATH, LLC - PORTABLE ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BARGATH, LLC - PORTABLE ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BARGATH, LLC - PORTABLE ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BARGATH, LLC - PORTABLE ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BARGATH, LLC - PORTABLE ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BARGATH, LLC - PORTABLE ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340 HP | BARGATH, LLC - PORTABLE ENG-01 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340  HP | BARGATH, LLC - PORTABLE ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340  HP | BARGATH, LLC - PORTABLE ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340  HP | BARGATH, LLC - PORTABLE ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340  HP | BARGATH, LLC - PORTABLE ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340  HP | BARGATH, LLC - PORTABLE ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340  HP | BARGATH, LLC - PORTABLE ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340  HP | BARGATH, LLC - PORTABLE ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340  HP | BARGATH, LLC - PORTABLE ENG-02 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |

| site_description | site_operating_ |
|---|---|
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| NOBLE ENERGY, INC. | 1311 | | -108.0771127 | 39.3938641111111 | SEC 35 T7S R96 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0771127 | 39.3938641111111 | SEC 35 T7S R96 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0771127 | 39.3938641111111 | SEC 35 T7S R96 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0771127 | 39.3938641111111 | SEC 35 T7S R96 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0771127 | 39.3938641111111 | SEC 35 T7S R96 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0771127 | 39.3938641111111 | SEC 35 T7S R96 | 0 |
| NOBLE ENERGY, INC. | 1311 | | -108.0771127 | 39.3938641111111 | SEC 35 T7S R96 | 0 |
| NOBLE ENERGY, INC. | 4922 | | -107.9462776 | 39.4077035555556 | HB: SEC 25 T7S | 0 |
| NOBLE ENERGY, INC. | 4922 | | -107.9462776 | 39.4077035555556 | HB: SEC 25 T7S | 0 |
| NOBLE ENERGY, INC. | 4922 | | -107.9462776 | 39.4077035555556 | HB: SEC 25 T7S | 0 |
| NOBLE ENERGY, INC. | 4922 | | -107.9462776 | 39.4077035555556 | HB: SEC 25 T7S | 0 |
| NOBLE ENERGY, INC. | 4922 | | -107.9462776 | 39.4077035555556 | HB: SEC 25 T7S | 0 |
| NOBLE ENERGY, INC. | 4922 | | -107.9462776 | 39.4077035555556 | HB: SEC 25 T7S | 0 |
| NOBLE ENERGY, INC. | 4922 | | -107.9461706 | 39.4076001111111 | HB: SEC 25 T7S | 0 |
| NOBLE ENERGY, INC. | 4922 | | -107.9461706 | 39.4076001111111 | HB: SEC 25 T7S | 0 |
| NOBLE ENERGY, INC. | 4922 | | -107.9461706 | 39.4076001111111 | HB: SEC 25 T7S | 0 |
| NOBLE ENERGY, INC. | 4922 | | -107.9461706 | 39.4076001111111 | HB: SEC 25 T7S | 0 |
| NOBLE ENERGY, INC. | 4922 | | -107.9461706 | 39.4076001111111 | HB: SEC 25 T7S | 0 |
| NOBLE ENERGY, INC. | 4922 | | -107.9461706 | 39.4076001111111 | HB: SEC 25 T7S | 0 |
| BARGATH LLC | 1311 | | -108.0633426 | 39.3691642777778 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0633426 | 39.3691642777778 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0633426 | 39.3691642777778 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0633426 | 39.3691642777778 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0633426 | 39.3691642777778 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0633426 | 39.3691642777778 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0633426 | 39.3691642777778 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0633426 | 39.3691642777778 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0633426 | 39.3691642777778 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0633426 | 39.3691642777778 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627945 | 39.3690383055556 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627945 | 39.3690383055556 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627945 | 39.3690383055556 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627945 | 39.3690383055556 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627945 | 39.3690383055556 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627945 | 39.3690383055556 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627945 | 39.3690383055556 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627945 | 39.3690383055556 | NWNW Sec 12 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3097 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3097 |
| 777 | 3097 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3097 |
| 777 | 3098 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3098 |
| 777 | 3098 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3098 |
| 777 | 3098 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3098 |
| 777 | 3098 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3098 |
| 777 | 3098 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3098 |
| 777 | 3098 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3098 |
| 777 | 3098 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3098 |
| 777 | 3098 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3098 |
| 777 | 3098 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3098 |
| 777 | 3098 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3098 |
| 777 | 3099 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3099 |
| 777 | 3099 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3099 |
| 777 | 3099 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3099 |
| 777 | 3099 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3099 |
| 777 | 3099 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3099 |
| 777 | 3099 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3099 |
| 777 | 3099 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3099 |
| 777 | 3099 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3099 |
| 777 | 3099 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3099 |
| 777 | 3099 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3099 |
| 777 | 3100 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3100 |
| 777 | 3100 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3100 |
| 777 | 3100 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3100 |
| 777 | 3100 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3100 |
| 777 | 3100 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3100 |
| 777 | 3100 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3100 |
| 777 | 3100 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3100 |
| 777 | 3100 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3100 |
| 777 | 3100 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3100 |
| 777 | 3100 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3100 |
| 777 | 3111 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3111 |
| 777 | 3111 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3111 |
| 777 | 3111 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3111 |
| 777 | 3111 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3111 |
| 777 | 3111 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3111 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0058.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0058.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0060.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0060.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0060.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0060.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0060.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0060.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0060.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0060.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0060.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0060.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0062.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0062.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0062.CN | 50 | PACKED-GAS ABSORPTION COLUMN | | -1 | |
| 08PO0062.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0062.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0062.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0062.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0062.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0062.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0062.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | -1 | |
| 08PO0064.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 08PO0064.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 08PO0064.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 08PO0064.CN | 75 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 08PO0064.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0064.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0064.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0064.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0064.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0064.CN | 50 | CATALYTIC OXIDATION - FLUE GAS DESULFURIZATI | | 0 | |
| 08PO0084 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0084 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0084 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0084 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0084 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE RATED @ 1,340  HP | BARGATH, LLC - PORTABLE ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED @ 1,340  HP | BARGATH, LLC - PORTABLE ENG-02 | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENG RATED AT 1,340 H | BARGATH, LLC - PORTABLE ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENG RATED AT 1,340 H | BARGATH, LLC - PORTABLE ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENG RATED AT 1,340 H | BARGATH, LLC - PORTABLE ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENG RATED AT 1,340 H | BARGATH, LLC - PORTABLE ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENG RATED AT 1,340 H | BARGATH, LLC - PORTABLE ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENG RATED AT 1,340 H | BARGATH, LLC - PORTABLE ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENG RATED AT 1,340 H | BARGATH, LLC - PORTABLE ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENG RATED AT 1,340 H | BARGATH, LLC - PORTABLE ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENG RATED AT 1,340 H | BARGATH, LLC - PORTABLE ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR G3516TALE ENG RATED AT 1,340 H | BARGATH, LLC - PORTABLE ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @B 1,340 | BARGATH, LLC - PORTABLE ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @B 1,340 | BARGATH, LLC - PORTABLE ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @B 1,340 | BARGATH, LLC - PORTABLE ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @B 1,340 | BARGATH, LLC - PORTABLE ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @B 1,340 | BARGATH, LLC - PORTABLE ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @B 1,340 | BARGATH, LLC - PORTABLE ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @B 1,340 | BARGATH, LLC - PORTABLE ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @B 1,340 | BARGATH, LLC - PORTABLE ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @B 1,340 | BARGATH, LLC - PORTABLE ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENG RATED @B 1,340 | BARGATH, LLC - PORTABLE ENG-04 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-05 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 01 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 01 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 01 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 01 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 01 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0627945 | 39.3690383055556 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627945 | 39.3690383055556 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627975 | 39.3691084166667 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627975 | 39.3691084166667 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627975 | 39.3691084166667 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627975 | 39.3691084166667 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627975 | 39.3691084166667 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627975 | 39.3691084166667 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627975 | 39.3691084166667 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627975 | 39.3691084166667 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627975 | 39.3691084166667 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -108.0627975 | 39.3691084166667 | NWNW Sec 12 | 0 |
| BARGATH LLC | 1311 | | -107.8846894 | 39.4975946666667 | SENE SEC 28 T6 | 0 |
| BARGATH LLC | 1311 | | -107.8846894 | 39.4975946666667 | SENE SEC 28 T6 | 0 |
| BARGATH LLC | 1311 | | -107.8846894 | 39.4975946666667 | SENE SEC 28 T6 | 0 |
| BARGATH LLC | 1311 | | -107.8846894 | 39.4975946666667 | SENE SEC 28 T6 | 0 |
| BARGATH LLC | 1311 | | -107.8846894 | 39.4975946666667 | SENE SEC 28 T6 | 0 |
| BARGATH LLC | 1311 | | -107.8846894 | 39.4975946666667 | SENE SEC 28 T6 | 0 |
| BARGATH LLC | 1311 | | -107.8846894 | 39.4975946666667 | SENE SEC 28 T6 | 0 |
| BARGATH LLC | 1311 | | -107.8846894 | 39.4975946666667 | SENE SEC 28 T6 | 0 |
| BARGATH LLC | 1311 | | -107.8846894 | 39.4975946666667 | SENE SEC 28 T6 | 0 |
| BARGATH LLC | 1311 | | -107.8846894 | 39.4975946666667 | SENE SEC 28 T6 | 0 |
| BARGATH LLC | 1311 | | -108.0850209 | 39.3943608888889 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850209 | 39.3943608888889 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850209 | 39.3943608888889 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850209 | 39.3943608888889 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850209 | 39.3943608888889 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850209 | 39.3943608888889 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850209 | 39.3943608888889 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850209 | 39.3943608888889 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850209 | 39.3943608888889 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850209 | 39.3943608888889 | HB: 1058 CR 21 | 0 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| 6.5 | TY | Permit Uncanceled |
| 22 | TY | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| 6.5 | TY | Permit Uncanceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3111 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3111 |
| 777 | 3112 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3112 |
| 777 | 3112 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3112 |
| 777 | 3112 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3112 |
| 777 | 3112 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3112 |
| 777 | 3112 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3112 |
| 777 | 3112 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3112 |
| 777 | 3112 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3112 |
| 777 | 3113 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3113 |
| 777 | 3113 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3113 |
| 777 | 3113 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3113 |
| 777 | 3113 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3113 |
| 777 | 3113 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3113 |
| 777 | 3113 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3113 |
| 777 | 3113 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3113 |
| 777 | 3114 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3114 |
| 777 | 3114 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3114 |
| 777 | 3114 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3114 |
| 777 | 3114 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3114 |
| 777 | 3114 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3114 |
| 777 | 3114 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3114 |
| 777 | 3114 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3114 |
| 777 | 3115 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3115 |
| 777 | 3115 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3115 |
| 777 | 3115 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3115 |
| 777 | 3115 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3115 |
| 777 | 3115 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3115 |
| 777 | 3115 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3115 |
| 777 | 3115 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3115 |
| 777 | 3116 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3116 |
| 777 | 3116 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3116 |
| 777 | 3116 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3116 |
| 777 | 3116 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3116 |
| 777 | 3116 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3116 |
| 777 | 3116 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3116 |
| 777 | 3116 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3116 |
| 777 | 3117 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3117 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0084 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0085 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0085 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0085 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0085 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0085 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0085 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0085 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0086 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0086 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0086 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0086 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0086 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0086 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0086 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0087 | 0 | NO EQUIPMENT | | -1 | 18.4044118 |
| 08PO0087 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0087 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0087 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0087 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0087 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0087 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0088 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0088 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0088 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0088 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0088 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0088 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0088 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0089 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0089 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0089 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0089 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0089 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0089 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0089 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0090 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GENERAL MOTORS GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 01 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 02 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 02 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 02 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 02 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 02 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 02 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 02 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATEC @ 139 HP | BP AMERICA PRODUCTION - GENSET 03 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATEC @ 139 HP | BP AMERICA PRODUCTION - GENSET 03 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATEC @ 139 HP | BP AMERICA PRODUCTION - GENSET 03 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATEC @ 139 HP | BP AMERICA PRODUCTION - GENSET 03 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATEC @ 139 HP | BP AMERICA PRODUCTION - GENSET 03 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATEC @ 139 HP | BP AMERICA PRODUCTION - GENSET 03 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATEC @ 139 HP | BP AMERICA PRODUCTION - GENSET 03 | 7 | 24 | 8760 |
| GENERAL MOTORS -KOHLER VORTEC GENSET | BP AMERICA PRODUCTION - GENSET 04 | 7 | 24 | 8760 |
| GENERAL MOTORS -KOHLER VORTEC GENSET | BP AMERICA PRODUCTION - GENSET 04 | 7 | 24 | 8760 |
| GENERAL MOTORS -KOHLER VORTEC GENSET | BP AMERICA PRODUCTION - GENSET 04 | 7 | 24 | 8760 |
| GENERAL MOTORS -KOHLER VORTEC GENSET | BP AMERICA PRODUCTION - GENSET 04 | 7 | 24 | 8760 |
| GENERAL MOTORS -KOHLER VORTEC GENSET | BP AMERICA PRODUCTION - GENSET 04 | 7 | 24 | 8760 |
| GENERAL MOTORS -KOHLER VORTEC GENSET | BP AMERICA PRODUCTION - GENSET 04 | 7 | 24 | 8760 |
| GENERAL MOTORS -KOHLER VORTEC GENSET | BP AMERICA PRODUCTION - GENSET 04 | 7 | 24 | 8760 |
| KOHLER 12RZG ELECT GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 05 | 7 | 24 | 8760 |
| KOHLER 12RZG ELECT GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 05 | 7 | 24 | 8760 |
| KOHLER 12RZG ELECT GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 05 | 7 | 24 | 8760 |
| KOHLER 12RZG ELECT GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 05 | 7 | 24 | 8760 |
| KOHLER 12RZG ELECT GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 05 | 7 | 24 | 8760 |
| KOHLER 12RZG ELECT GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 05 | 7 | 24 | 8760 |
| KOHLER 12RZG ELECT GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 05 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 06 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 06 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 06 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 06 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 06 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 06 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 06 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET ( GENERAL MOTORS) | BP AMERICA PRODUCTION - GENSET 07 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.12515 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |

| site_description | site_operating_s |
|---|---|
| PORTABLE GENERATOR | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7502118 | 37.0934809166667 | WELLSITE ON T | 0.12515 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7502118 | 37.0934809166667 | WELLSITE ON T | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7502118 | 37.0934809166667 | WELLSITE ON T | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7502118 | 37.0934809166667 | WELLSITE ON T | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7502118 | 37.0934809166667 | WELLSITE ON T | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7502118 | 37.0934809166667 | WELLSITE ON T | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7502118 | 37.0934809166667 | WELLSITE ON T | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3117 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3117 |
| 777 | 3117 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3117 |
| 777 | 3117 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3117 |
| 777 | 3117 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3117 |
| 777 | 3117 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3117 |
| 777 | 3117 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3117 |
| 777 | 3118 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3118 |
| 777 | 3118 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3118 |
| 777 | 3118 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3118 |
| 777 | 3118 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3118 |
| 777 | 3118 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3118 |
| 777 | 3118 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3118 |
| 777 | 3119 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3119 |
| 777 | 3119 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3119 |
| 777 | 3119 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3119 |
| 777 | 3119 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3119 |
| 777 | 3119 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3119 |
| 777 | 3119 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3119 |
| 777 | 3119 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3119 |
| 777 | 3120 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3120 |
| 777 | 3120 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3120 |
| 777 | 3120 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3120 |
| 777 | 3120 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3120 |
| 777 | 3120 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3120 |
| 777 | 3120 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3120 |
| 777 | 3120 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3120 |
| 777 | 3121 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3121 |
| 777 | 3121 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3121 |
| 777 | 3121 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3121 |
| 777 | 3121 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3121 |
| 777 | 3121 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3121 |
| 777 | 3121 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3121 |
| 777 | 3122 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3122 |
| 777 | 3122 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3122 |
| 777 | 3122 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3122 |
| 777 | 3122 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3122 |
| 777 | 3122 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3122 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0090 | 0 | NO EQUIPMENT | | -1 | 794.1176471 |
| 08PO0090 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0090 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0090 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0090 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0090 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0091 | 0 | NO EQUIPMENT | | -1 | 18.4044118 |
| 08PO0091 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0091 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0091 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0091 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0091 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0092 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0092 | 67 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2406.4171123 |
| 08PO0092 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0092 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0092 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0092 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0092 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0093 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0093 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0093 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0093 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0093 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0093 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0093 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0094 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0094 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0094 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0094 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0094 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0094 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0095 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0095 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0095 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0095 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0095 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KOHLER ELECTRIC GENSET ( GENERAL MOTORS) | BP AMERICA PRODUCTION - GENSET 07 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET ( GENERAL MOTORS) | BP AMERICA PRODUCTION - GENSET 07 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET ( GENERAL MOTORS) | BP AMERICA PRODUCTION - GENSET 07 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET ( GENERAL MOTORS) | BP AMERICA PRODUCTION - GENSET 07 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET ( GENERAL MOTORS) | BP AMERICA PRODUCTION - GENSET 07 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET ( GENERAL MOTORS) | BP AMERICA PRODUCTION - GENSET 07 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR ( GENERAL MOT | BP AMERICA PRODUCTION - GENSET 08 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR ( GENERAL MOT | BP AMERICA PRODUCTION - GENSET 08 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR ( GENERAL MOT | BP AMERICA PRODUCTION - GENSET 08 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR ( GENERAL MOT | BP AMERICA PRODUCTION - GENSET 08 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR ( GENERAL MOT | BP AMERICA PRODUCTION - GENSET 08 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR ( GENERAL MOT | BP AMERICA PRODUCTION - GENSET 08 | 7 | 24 | 8760 |
| ELECTRIC GENERATOR RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 09 | 7 | 24 | 8760 |
| ELECTRIC GENERATOR RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 09 | 7 | 24 | 8760 |
| ELECTRIC GENERATOR RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 09 | 7 | 24 | 8760 |
| ELECTRIC GENERATOR RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 09 | 7 | 24 | 8760 |
| ELECTRIC GENERATOR RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 09 | 7 | 24 | 8760 |
| ELECTRIC GENERATOR RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 09 | 7 | 24 | 8760 |
| ELECTRIC GENERATOR RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 09 | 7 | 24 | 8760 |
| GENERAL MOTORS KOHLER GENSET RATED @ 1 | BP AMERICA PRODUCTION - GENSET 10 | 7 | 24 | 8760 |
| GENERAL MOTORS KOHLER GENSET RATED @ 1 | BP AMERICA PRODUCTION - GENSET 10 | 7 | 24 | 8760 |
| GENERAL MOTORS KOHLER GENSET RATED @ 1 | BP AMERICA PRODUCTION - GENSET 10 | 7 | 24 | 8760 |
| GENERAL MOTORS KOHLER GENSET RATED @ 1 | BP AMERICA PRODUCTION - GENSET 10 | 7 | 24 | 8760 |
| GENERAL MOTORS KOHLER GENSET RATED @ 1 | BP AMERICA PRODUCTION - GENSET 10 | 7 | 24 | 8760 |
| GENERAL MOTORS KOHLER GENSET RATED @ 1 | BP AMERICA PRODUCTION - GENSET 10 | 7 | 24 | 8760 |
| GENERAL MOTORS KOHLER GENSET RATED @ 1 | BP AMERICA PRODUCTION - GENSET 10 | 7 | 24 | 8760 |
| GENERAL MOTORS KOHLER GENERATOR RATED | BP AMERICA PRODUCTION - GENSET 11 | 7 | 24 | 8760 |
| GENERAL MOTORS KOHLER GENERATOR RATED | BP AMERICA PRODUCTION - GENSET 11 | 7 | 24 | 8760 |
| GENERAL MOTORS KOHLER GENERATOR RATED | BP AMERICA PRODUCTION - GENSET 11 | 7 | 24 | 8760 |
| GENERAL MOTORS KOHLER GENERATOR RATED | BP AMERICA PRODUCTION - GENSET 11 | 7 | 24 | 8760 |
| GENERAL MOTORS KOHLER GENERATOR RATED | BP AMERICA PRODUCTION - GENSET 11 | 7 | 24 | 8760 |
| GENERAL MOTORS KOHLER GENERATOR RATED | BP AMERICA PRODUCTION - GENSET 11 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 12 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 12 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 12 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 12 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 12 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.12515 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |

| site_description | site_operating_s |
|---|---|
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7722131 | 37.1262998611111 | STORAGE FACIL | 0.12515 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7722131 | 37.1262998611111 | STORAGE FACIL | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7722131 | 37.1262998611111 | STORAGE FACIL | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7722131 | 37.1262998611111 | STORAGE FACIL | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7722131 | 37.1262998611111 | STORAGE FACIL | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7722131 | 37.1262998611111 | STORAGE FACIL | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7603030 | 37.0849133333333 | WELL SITE ON T | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7603030 | 37.0849133333333 | WELL SITE ON T | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7603030 | 37.0849133333333 | WELL SITE ON T | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7603030 | 37.0849133333333 | WELL SITE ON T | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7603030 | 37.0849133333333 | WELL SITE ON T | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7603030 | 37.0849133333333 | WELL SITE ON T | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7603030 | 37.0849133333333 | WELL SITE ON T | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7603030 | 37.0849133333333 | WELL SITE ON T | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7603030 | 37.0849133333333 | WELL SITE ON T | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7603030 | 37.0849133333333 | WELL SITE ON T | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7603030 | 37.0849133333333 | WELL SITE ON T | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7603030 | 37.0849133333333 | WELL SITE ON T | 0.1 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3122 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3122 |
| 777 | 3122 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3122 |
| 777 | 3123 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3123 |
| 777 | 3123 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3123 |
| 777 | 3123 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3123 |
| 777 | 3123 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3123 |
| 777 | 3123 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3123 |
| 777 | 3123 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3123 |
| 777 | 3123 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3123 |
| 777 | 3124 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3124 |
| 777 | 3124 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3124 |
| 777 | 3124 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3124 |
| 777 | 3124 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3124 |
| 777 | 3124 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3124 |
| 777 | 3124 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3124 |
| 777 | 3124 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3124 |
| 777 | 3125 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3125 |
| 777 | 3125 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3125 |
| 777 | 3125 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3125 |
| 777 | 3125 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3125 |
| 777 | 3125 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3125 |
| 777 | 3125 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3125 |
| 777 | 3125 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3125 |
| 777 | 3126 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3126 |
| 777 | 3126 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3126 |
| 777 | 3126 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3126 |
| 777 | 3126 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3126 |
| 777 | 3126 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3126 |
| 777 | 3126 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3126 |
| 777 | 3126 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3126 |
| 777 | 3127 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3127 |
| 777 | 3127 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3127 |
| 777 | 3127 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3127 |
| 777 | 3127 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3127 |
| 777 | 3127 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3127 |
| 777 | 3127 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3127 |
| 777 | 3127 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3127 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0095 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0095 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0096 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0096 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0096 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0096 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0096 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0096 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0096 | 0 | NO EQUIPMENT | | -1 | 192.6470588 |
| 08PO0097 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0097 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0097 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0097 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0097 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0097 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0097 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0098 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0098 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0098 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0098 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0098 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0098 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0098 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0099 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0099 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0099 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0099 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0099 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0099 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0099 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0100 | 0 | NO EQUIPMENT | | -1 | 18.4044118 |
| 08PO0100 | 0 | NO EQUIPMENT | | -1 | 794.1176471 |
| 08PO0100 | 0 | NO EQUIPMENT | | -1 | 397.0588235 |
| 08PO0100 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0100 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0100 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0100 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 12 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 12 | 7 | 24 | 8760 |
| KOHLER GENERATOR RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 13 | 7 | 24 | 8760 |
| KOHLER GENERATOR RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 13 | 7 | 24 | 8760 |
| KOHLER GENERATOR RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 13 | 7 | 24 | 8760 |
| KOHLER GENERATOR RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 13 | 7 | 24 | 8760 |
| KOHLER GENERATOR RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 13 | 7 | 24 | 8760 |
| KOHLER GENERATOR RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 13 | 7 | 24 | 8760 |
| KOHLER GENERATOR RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 13 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 14 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 14 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 14 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 14 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 14 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 14 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 14 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 15 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 15 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 15 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 15 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 15 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 15 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 15 | 7 | 24 | 8760 |
| KOHLER, GENERAL MOTORS GENSET RATED @ 1 | BP AMERICA PRODUCTION - GENSET 16 | 7 | 24 | 8760 |
| KOHLER, GENERAL MOTORS GENSET RATED @ 1 | BP AMERICA PRODUCTION - GENSET 16 | 7 | 24 | 8760 |
| KOHLER, GENERAL MOTORS GENSET RATED @ 1 | BP AMERICA PRODUCTION - GENSET 16 | 7 | 24 | 8760 |
| KOHLER, GENERAL MOTORS GENSET RATED @ 1 | BP AMERICA PRODUCTION - GENSET 16 | 7 | 24 | 8760 |
| KOHLER, GENERAL MOTORS GENSET RATED @ 1 | BP AMERICA PRODUCTION - GENSET 16 | 7 | 24 | 8760 |
| KOHLER, GENERAL MOTORS GENSET RATED @ 1 | BP AMERICA PRODUCTION - GENSET 16 | 7 | 24 | 8760 |
| KOHLER, GENERAL MOTORS GENSET RATED @ 1 | BP AMERICA PRODUCTION - GENSET 16 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 17 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 17 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 17 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 17 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 17 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 17 | 7 | 24 | 8760 |
| GENERAL MOTORS GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 17 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.31 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.12515 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |

| site_description | site_operating_s |
|---|---|
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7603030 | 37.0849133333333 | WELL SITE ON T | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7603030 | 37.0849133333333 | WELL SITE ON T | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.31 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6593591 | 37.0789264166667 | Moved to Stora | 0.12515 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6593591 | 37.0789264166667 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6593591 | 37.0789264166667 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6593591 | 37.0789264166667 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6593591 | 37.0789264166667 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6593591 | 37.0789264166667 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.6593591 | 37.0789264166667 | Moved to Stora | 1.3 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3128 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3128 |
| 777 | 3128 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3128 |
| 777 | 3128 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3128 |
| 777 | 3128 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3128 |
| 777 | 3128 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3128 |
| 777 | 3128 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3128 |
| 777 | 3128 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3128 |
| 777 | 3129 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3129 |
| 777 | 3129 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3129 |
| 777 | 3129 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3129 |
| 777 | 3129 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3129 |
| 777 | 3129 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3129 |
| 777 | 3129 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3129 |
| 777 | 3129 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3129 |
| 777 | 3130 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3130 |
| 777 | 3130 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3130 |
| 777 | 3130 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3130 |
| 777 | 3130 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3130 |
| 777 | 3130 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3130 |
| 777 | 3130 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3130 |
| 777 | 3130 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3130 |
| 777 | 3131 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3131 |
| 777 | 3131 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3131 |
| 777 | 3131 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3131 |
| 777 | 3131 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3131 |
| 777 | 3131 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3131 |
| 777 | 3131 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3131 |
| 777 | 3131 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3131 |
| 777 | 3132 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3132 |
| 777 | 3132 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3132 |
| 777 | 3132 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3132 |
| 777 | 3132 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3132 |
| 777 | 3132 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3132 |
| 777 | 3132 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3132 |
| 777 | 3132 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3132 |
| 777 | 3133 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3133 |
| 777 | 3133 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3133 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0101 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0101 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0101 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3054.2986425 |
| 08PO0101 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0101 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0101 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0101 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0102 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0102 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0102 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0102 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0102 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0102 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0102 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0103 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0103 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0103 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0103 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0103 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0103 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0103 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0104 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0104 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0104 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0104 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0104 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0104 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0104 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0105 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0105 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0105 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0105 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0105 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0105 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0105 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0106 | 0 | NO EQUIPMENT | | -1 | 1.8382353 |
| 08PO0106 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KOHLER ELECTRIC GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 18 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 18 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 18 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 18 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 18 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 18 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED @ 139 HP | BP AMERICA PRODUCTION - GENSET 18 | 7 | 24 | 8760 |
| KOHLER ELECTRIC ENG RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 19 | 7 | 24 | 8760 |
| KOHLER ELECTRIC ENG RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 19 | 7 | 24 | 8760 |
| KOHLER ELECTRIC ENG RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 19 | 7 | 24 | 8760 |
| KOHLER ELECTRIC ENG RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 19 | 7 | 24 | 8760 |
| KOHLER ELECTRIC ENG RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 19 | 7 | 24 | 8760 |
| KOHLER ELECTRIC ENG RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 19 | 7 | 24 | 8760 |
| KOHLER ELECTRIC ENG RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 19 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR RATED AT 139 H | BP AMERICA PRODUCTION - GENSET 20 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR RATED AT 139 H | BP AMERICA PRODUCTION - GENSET 20 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR RATED AT 139 H | BP AMERICA PRODUCTION - GENSET 20 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR RATED AT 139 H | BP AMERICA PRODUCTION - GENSET 20 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR RATED AT 139 H | BP AMERICA PRODUCTION - GENSET 20 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR RATED AT 139 H | BP AMERICA PRODUCTION - GENSET 20 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR RATED AT 139 H | BP AMERICA PRODUCTION - GENSET 20 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 21 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 21 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 21 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 21 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 21 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 21 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 21 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED @ | BP AMERICA PRODUCTION - GENSET 22 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED @ | BP AMERICA PRODUCTION - GENSET 22 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED @ | BP AMERICA PRODUCTION - GENSET 22 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED @ | BP AMERICA PRODUCTION - GENSET 22 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED @ | BP AMERICA PRODUCTION - GENSET 22 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED @ | BP AMERICA PRODUCTION - GENSET 22 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED @ | BP AMERICA PRODUCTION - GENSET 22 | 7 | 24 | 8760 |
| KOHLER 125RZG ELECTRIC GENSET RATED @ 13 | BP AMERICA PRODUCTION - GENSET 23 | 7 | 24 | 8760 |
| KOHLER 125RZG ELECTRIC GENSET RATED @ 13 | BP AMERICA PRODUCTION - GENSET 23 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.068 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.068 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.0125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |

| site_description | site_operating_s |
|---|---|
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | WELL SITE ON T | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | WELL SITE ON T | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | WELL SITE ON T | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | WELL SITE ON T | 0.068 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | WELL SITE ON T | 0.068 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | WELL SITE ON T | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | WELL SITE ON T | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.0125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3133 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3133 |
| 777 | 3133 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3133 |
| 777 | 3133 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3133 |
| 777 | 3133 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3133 |
| 777 | 3133 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3133 |
| 777 | 3134 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3134 |
| 777 | 3134 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3134 |
| 777 | 3134 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3134 |
| 777 | 3134 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3134 |
| 777 | 3134 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3134 |
| 777 | 3134 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3134 |
| 777 | 3134 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3134 |
| 777 | 3135 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3135 |
| 777 | 3135 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3135 |
| 777 | 3135 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3135 |
| 777 | 3135 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3135 |
| 777 | 3135 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3135 |
| 777 | 3135 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3135 |
| 777 | 3135 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3135 |
| 777 | 3136 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3136 |
| 777 | 3136 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3136 |
| 777 | 3136 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3136 |
| 777 | 3136 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3136 |
| 777 | 3136 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3136 |
| 777 | 3136 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3136 |
| 777 | 3136 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3136 |
| 777 | 3137 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3137 |
| 777 | 3137 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3137 |
| 777 | 3137 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3137 |
| 777 | 3137 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3137 |
| 777 | 3137 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3137 |
| 777 | 3137 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3137 |
| 777 | 3137 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3137 |
| 777 | 3138 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3138 |
| 777 | 3138 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3138 |
| 777 | 3138 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3138 |
| 777 | 3138 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3138 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0106 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0106 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0106 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0106 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0106 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0107 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0107 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0107 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0107 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0107 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0107 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0107 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0108 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0108 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0108 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0108 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0108 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0108 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0108 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0109 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0109 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0109 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0109 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0109 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0109 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0109 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0110 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0110 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0110 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0110 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0110 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0110 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0110 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0111 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0111 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0111 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0111 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KOHLER 125RZG ELECTRIC GENSET RATED @ 13 | BP AMERICA PRODUCTION - GENSET 23 | 7 | 24 | 8760 |
| KOHLER 125RZG ELECTRIC GENSET RATED @ 13 | BP AMERICA PRODUCTION - GENSET 23 | 7 | 24 | 8760 |
| KOHLER 125RZG ELECTRIC GENSET RATED @ 13 | BP AMERICA PRODUCTION - GENSET 23 | 7 | 24 | 8760 |
| KOHLER 125RZG ELECTRIC GENSET RATED @ 13 | BP AMERICA PRODUCTION - GENSET 23 | 7 | 24 | 8760 |
| KOHLER 125RZG ELECTRIC GENSET RATED @ 13 | BP AMERICA PRODUCTION - GENSET 23 | 7 | 24 | 8760 |
| KOHLER ELECTRICAL GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 24 | 7 | 24 | 8760 |
| KOHLER ELECTRICAL GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 24 | 7 | 24 | 8760 |
| KOHLER ELECTRICAL GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 24 | 7 | 24 | 8760 |
| KOHLER ELECTRICAL GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 24 | 7 | 24 | 8760 |
| KOHLER ELECTRICAL GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 24 | 7 | 24 | 8760 |
| KOHLER ELECTRICAL GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 24 | 7 | 24 | 8760 |
| KOHLER ELECTRICAL GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 24 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR RATED AT 139 H | BP AMERICA PRODUCTION - GENSET 25 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR RATED AT 139 H | BP AMERICA PRODUCTION - GENSET 25 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR RATED AT 139 H | BP AMERICA PRODUCTION - GENSET 25 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR RATED AT 139 H | BP AMERICA PRODUCTION - GENSET 25 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR RATED AT 139 H | BP AMERICA PRODUCTION - GENSET 25 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR RATED AT 139 H | BP AMERICA PRODUCTION - GENSET 25 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENERATOR RATED AT 139 H | BP AMERICA PRODUCTION - GENSET 25 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED AT | BP AMERICA PRODUCTION - GENSET 26 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED AT | BP AMERICA PRODUCTION - GENSET 26 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED AT | BP AMERICA PRODUCTION - GENSET 26 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED AT | BP AMERICA PRODUCTION - GENSET 26 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED AT | BP AMERICA PRODUCTION - GENSET 26 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED AT | BP AMERICA PRODUCTION - GENSET 26 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED AT | BP AMERICA PRODUCTION - GENSET 26 | 7 | 24 | 8760 |
| KOHLER 125RZG ELECTRIC GENSET RATED AT 13 | BP AMERICA PRODUCTION - GENSET 27 | 7 | 24 | 8760 |
| KOHLER 125RZG ELECTRIC GENSET RATED AT 13 | BP AMERICA PRODUCTION - GENSET 27 | 7 | 24 | 8760 |
| KOHLER 125RZG ELECTRIC GENSET RATED AT 13 | BP AMERICA PRODUCTION - GENSET 27 | 7 | 24 | 8760 |
| KOHLER 125RZG ELECTRIC GENSET RATED AT 13 | BP AMERICA PRODUCTION - GENSET 27 | 7 | 24 | 8760 |
| KOHLER 125RZG ELECTRIC GENSET RATED AT 13 | BP AMERICA PRODUCTION - GENSET 27 | 7 | 24 | 8760 |
| KOHLER 125RZG ELECTRIC GENSET RATED AT 13 | BP AMERICA PRODUCTION - GENSET 27 | 7 | 24 | 8760 |
| KOHLER 125RZG ELECTRIC GENSET RATED AT 13 | BP AMERICA PRODUCTION - GENSET 27 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 28 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 28 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 28 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 28 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.068 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.068 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |

| site_description | site_operating_s |
|---|---|
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.068 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.068 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7505129 | 37.1018068888889 | WELL SITE ON T | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7505129 | 37.1018068888889 | WELL SITE ON T | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7505129 | 37.1018068888889 | WELL SITE ON T | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7505129 | 37.1018068888889 | WELL SITE ON T | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7505129 | 37.1018068888889 | WELL SITE ON T | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7505129 | 37.1018068888889 | WELL SITE ON T | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7505129 | 37.1018068888889 | WELL SITE ON T | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7499107 | 37.0851549444444 | WELL SITE ON T | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7499107 | 37.0851549444444 | WELL SITE ON T | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7499107 | 37.0851549444444 | WELL SITE ON T | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7499107 | 37.0851549444444 | WELL SITE ON T | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7499107 | 37.0851549444444 | WELL SITE ON T | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7499107 | 37.0851549444444 | WELL SITE ON T | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7499107 | 37.0851549444444 | WELL SITE ON T | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7499107 | 37.0851549444444 | WELL SITE ON T | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7499107 | 37.0851549444444 | WELL SITE ON T | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7499107 | 37.0851549444444 | WELL SITE ON T | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7499107 | 37.0851549444444 | WELL SITE ON T | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7499107 | 37.0851549444444 | WELL SITE ON T | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7499107 | 37.0851549444444 | WELL SITE ON T | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | -107.7499107 | 37.0851549444444 | WELL SITE ON T | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3138 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3138 |
| 777 | 3138 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3138 |
| 777 | 3138 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3138 |
| 777 | 3139 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3139 |
| 777 | 3139 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3139 |
| 777 | 3139 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3139 |
| 777 | 3139 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3139 |
| 777 | 3139 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3139 |
| 777 | 3139 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3139 |
| 777 | 3139 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3139 |
| 777 | 3140 | 001 | 01 | 50000 | 13.6 | MILLION CUBIC FEET BURNED | 777-3140 |
| 777 | 3140 | 001 | 01 | CO | 13.6 | MILLION CUBIC FEET BURNED | 777-3140 |
| 777 | 3140 | 001 | 01 | NO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3140 |
| 777 | 3140 | 001 | 01 | PM10 | 13.6 | MILLION CUBIC FEET BURNED | 777-3140 |
| 777 | 3140 | 001 | 01 | PT | 13.6 | MILLION CUBIC FEET BURNED | 777-3140 |
| 777 | 3140 | 001 | 01 | SO2 | 13.6 | MILLION CUBIC FEET BURNED | 777-3140 |
| 777 | 3140 | 001 | 01 | VOC | 13.6 | MILLION CUBIC FEET BURNED | 777-3140 |
| 777 | 3142 | 001 | 01 | 107028 | 12.2 | MILLION CUBIC FEET BURNED | 777-3142 |
| 777 | 3142 | 001 | 01 | 50000 | 12.2 | MILLION CUBIC FEET BURNED | 777-3142 |
| 777 | 3142 | 001 | 01 | 75070 | 12.2 | MILLION CUBIC FEET BURNED | 777-3142 |
| 777 | 3142 | 001 | 01 | CO | 12.2 | MILLION CUBIC FEET BURNED | 777-3142 |
| 777 | 3142 | 001 | 01 | NO2 | 12.2 | MILLION CUBIC FEET BURNED | 777-3142 |
| 777 | 3142 | 001 | 01 | PM10 | 12.2 | MILLION CUBIC FEET BURNED | 777-3142 |
| 777 | 3142 | 001 | 01 | PM2.5 | 12.2 | MILLION CUBIC FEET BURNED | 777-3142 |
| 777 | 3142 | 001 | 01 | PT | 12.2 | MILLION CUBIC FEET BURNED | 777-3142 |
| 777 | 3142 | 001 | 01 | SO2 | 12.2 | MILLION CUBIC FEET BURNED | 777-3142 |
| 777 | 3142 | 001 | 01 | VOC | 12.2 | MILLION CUBIC FEET BURNED | 777-3142 |
| 777 | 3156 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3156 |
| 777 | 3156 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3156 |
| 777 | 3156 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-3156 |
| 777 | 3156 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3156 |
| 777 | 3156 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3156 |
| 777 | 3156 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3156 |
| 777 | 3156 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3156 |
| 777 | 3156 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3156 |
| 777 | 3156 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3156 |
| 777 | 3156 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3156 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0111 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0111 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0111 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0112 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0112 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0112 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0112 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0112 | 0 | NO EQUIPMENT | | -1 | 14.7058824 |
| 08PO0112 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0112 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0113 | 0 | NO EQUIPMENT | | -1 | 18.3823529 |
| 08PO0113 | 87 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6108.5972851 |
| 08PO0113 | 65 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1134.4537815 |
| 08PO0113 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0113 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0113 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0113 | 0 | NO EQUIPMENT | | -1 | 191.1764706 |
| 08PO0115 | 0 | NO EQUIPMENT | | -1 | 9.8360656 |
| 08PO0115 | 0 | NO EQUIPMENT | | -1 | 34.4262295 |
| 08PO0115 | 0 | NO EQUIPMENT | | -1 | 9.8360656 |
| 08PO0115 | 0 | NO EQUIPMENT | | -1 | 672.1311475 |
| 08PO0115 | 0 | NO EQUIPMENT | | -1 | 1737.704918 |
| 08PO0115 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0115 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0115 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0115 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0115 | 0 | NO EQUIPMENT | | -1 | 278.6885246 |
| 08PO0227.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0227.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0227.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0227.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0227.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0227.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0227.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0227.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0227.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0227.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 28 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 28 | 7 | 24 | 8760 |
| KOHLER ELECTRIC GENSET RATED AT 139 HP | BP AMERICA PRODUCTION - GENSET 28 | 7 | 24 | 8760 |
| KOHLER ( GENERAL MOTORS) ELECTRIC GENSET | BP AMERICA PRODUCTION - GENSET 29 | 7 | 24 | 8760 |
| KOHLER ( GENERAL MOTORS) ELECTRIC GENSET | BP AMERICA PRODUCTION - GENSET 29 | 7 | 24 | 8760 |
| KOHLER ( GENERAL MOTORS) ELECTRIC GENSET | BP AMERICA PRODUCTION - GENSET 29 | 7 | 24 | 8760 |
| KOHLER ( GENERAL MOTORS) ELECTRIC GENSET | BP AMERICA PRODUCTION - GENSET 29 | 7 | 24 | 8760 |
| KOHLER ( GENERAL MOTORS) ELECTRIC GENSET | BP AMERICA PRODUCTION - GENSET 29 | 7 | 24 | 8760 |
| KOHLER ( GENERAL MOTORS) ELECTRIC GENSET | BP AMERICA PRODUCTION - GENSET 29 | 7 | 24 | 8760 |
| KOHLER ( GENERAL MOTORS) ELECTRIC GENSET | BP AMERICA PRODUCTION - GENSET 29 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED @ | BP AMERICA PRODUCTION - GENSET 30 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED @ | BP AMERICA PRODUCTION - GENSET 30 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED @ | BP AMERICA PRODUCTION - GENSET 30 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED @ | BP AMERICA PRODUCTION - GENSET 30 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED @ | BP AMERICA PRODUCTION - GENSET 30 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED @ | BP AMERICA PRODUCTION - GENSET 30 | 7 | 24 | 8760 |
| KOHLER (GENERAL MOTORS) GENSET RATED @ | BP AMERICA PRODUCTION - GENSET 30 | 7 | 24 | 8760 |
| AJAX SB330 ENGINE RATED AT 280 HP | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| AJAX SB330 ENGINE RATED AT 280 HP | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| AJAX SB330 ENGINE RATED AT 280 HP | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| AJAX SB330 ENGINE RATED AT 280 HP | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| AJAX SB330 ENGINE RATED AT 280 HP | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| AJAX SB330 ENGINE RATED AT 280 HP | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| AJAX SB330 ENGINE RATED AT 280 HP | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| AJAX SB330 ENGINE RATED AT 280 HP | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| AJAX SB330 ENGINE RATED AT 280 HP | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| AJAX SB330 ENGINE RATED AT 280 HP | AUGUSTUS ENERGY - YGS SITE #1 | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENGINE RATED AT 4,735 HP | ETC CANYON PIPELINE - PORT RICE #13 | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENGINE RATED AT 4,735 HP | ETC CANYON PIPELINE - PORT RICE #13 | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENGINE RATED AT 4,735 HP | ETC CANYON PIPELINE - PORT RICE #13 | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENGINE RATED AT 4,735 HP | ETC CANYON PIPELINE - PORT RICE #13 | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENGINE RATED AT 4,735 HP | ETC CANYON PIPELINE - PORT RICE #13 | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENGINE RATED AT 4,735 HP | ETC CANYON PIPELINE - PORT RICE #13 | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENGINE RATED AT 4,735 HP | ETC CANYON PIPELINE - PORT RICE #13 | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENGINE RATED AT 4,735 HP | ETC CANYON PIPELINE - PORT RICE #13 | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENGINE RATED AT 4,735 HP | ETC CANYON PIPELINE - PORT RICE #13 | 7 | 24 | 8760 |
| CATERPILLAR G3616 ENGINE RATED AT 4,735 HP | ETC CANYON PIPELINE - PORT RICE #13 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.125 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.7 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.068 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.068 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00408 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.3 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.06 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.21 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.06 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 4.1 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 10.6 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.061 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.061 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.061 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00366 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7 | 20200252 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE GENSET | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.1 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.125 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 5.4 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 2.7 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.068 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.068 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 0.00408 |
| BP AMERICA PRODUCTION COMPANY - LA PLATA COU | 1311 | | 0 | 0 | Moved to Stora | 1.3 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5845525 | 40.2790882222222 | SW/SW Section | 0.06 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5845525 | 40.2790882222222 | SW/SW Section | 0.21 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5845525 | 40.2790882222222 | SW/SW Section | 0.06 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5845525 | 40.2790882222222 | SW/SW Section | 4.1 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5845525 | 40.2790882222222 | SW/SW Section | 10.6 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5845525 | 40.2790882222222 | SW/SW Section | 0.061 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5845525 | 40.2790882222222 | SW/SW Section | 0.061 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5845525 | 40.2790882222222 | SW/SW Section | 0.061 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5845525 | 40.2790882222222 | SW/SW Section | 0.00366 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.5845525 | 40.2790882222222 | SW/SW Section | 1.7 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Added as a new point |
| 5.4 | TY | Added as a new point |
| 2.7 | TY | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| | | Added as a new point |
| 1.3 | TY | Added as a new point |
| | | Permit |
| | | Permit |
| | | Permit |
| 5.4 | TY | Permit |
| 14.1 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 2.2 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3156 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3156 |
| 777 | 3157 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3157 |
| 777 | 3157 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3157 |
| 777 | 3157 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-3157 |
| 777 | 3157 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3157 |
| 777 | 3157 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3157 |
| 777 | 3157 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3157 |
| 777 | 3157 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3157 |
| 777 | 3157 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3157 |
| 777 | 3157 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3157 |
| 777 | 3157 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3157 |
| 777 | 3157 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3157 |
| 777 | 3158 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3158 |
| 777 | 3158 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3158 |
| 777 | 3158 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-3158 |
| 777 | 3158 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3158 |
| 777 | 3158 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3158 |
| 777 | 3158 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3158 |
| 777 | 3158 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3158 |
| 777 | 3158 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3158 |
| 777 | 3158 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3158 |
| 777 | 3158 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3158 |
| 777 | 3158 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3158 |
| 777 | 3183 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3183 |
| 777 | 3183 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3183 |
| 777 | 3183 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3183 |
| 777 | 3183 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3183 |
| 777 | 3183 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3183 |
| 777 | 3183 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3183 |
| 777 | 3183 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3183 |
| 777 | 3183 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3183 |
| 777 | 3183 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3183 |
| 777 | 3183 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3183 |
| 777 | 3184 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3184 |
| 777 | 3184 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3184 |
| 777 | 3184 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3184 |
| 777 | 3184 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3184 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2 | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0227.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0228.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0228.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0228.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0228.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0228.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0228.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0228.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0228.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0228.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0228.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0228.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0229.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0229.CN | 93 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0229.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0229.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0229.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0229.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0229.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0229.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0229.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0229.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0229.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0412.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0412.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0412.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0412.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0412.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0412.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0412.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0412.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0412.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0412.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0413.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0413.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0413.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0413.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR G3616 ENGINE RATED AT 4,735 HP | ETC CANYON PIPELINE - PORT RICE #13 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 4,735 HP/YR | ETC CANYON PIPELINE - PORT RICE #14 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 4,735 HP/YR | ETC CANYON PIPELINE - PORT RICE #14 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 4,735 HP/YR | ETC CANYON PIPELINE - PORT RICE #14 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 4,735 HP/YR | ETC CANYON PIPELINE - PORT RICE #14 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 4,735 HP/YR | ETC CANYON PIPELINE - PORT RICE #14 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 4,735 HP/YR | ETC CANYON PIPELINE - PORT RICE #14 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 4,735 HP/YR | ETC CANYON PIPELINE - PORT RICE #14 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 4,735 HP/YR | ETC CANYON PIPELINE - PORT RICE #14 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 4,735 HP/YR | ETC CANYON PIPELINE - PORT RICE #14 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 4,735 HP/YR | ETC CANYON PIPELINE - PORT RICE #14 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE NTE 4,735 HP/YR | ETC CANYON PIPELINE - PORT RICE #14 | 7 | 24 | 8760 |
| CATERPILLAR, G3616 ENGINE RATED @ 4,735 H | ETC CANYON PIPELINE - PORT RICE #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3616 ENGINE RATED @ 4,735 H | ETC CANYON PIPELINE - PORT RICE #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3616 ENGINE RATED @ 4,735 H | ETC CANYON PIPELINE - PORT RICE #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3616 ENGINE RATED @ 4,735 H | ETC CANYON PIPELINE - PORT RICE #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3616 ENGINE RATED @ 4,735 H | ETC CANYON PIPELINE - PORT RICE #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3616 ENGINE RATED @ 4,735 H | ETC CANYON PIPELINE - PORT RICE #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3616 ENGINE RATED @ 4,735 H | ETC CANYON PIPELINE - PORT RICE #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3616 ENGINE RATED @ 4,735 H | ETC CANYON PIPELINE - PORT RICE #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3616 ENGINE RATED @ 4,735 H | ETC CANYON PIPELINE - PORT RICE #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3616 ENGINE RATED @ 4,735 H | ETC CANYON PIPELINE - PORT RICE #15 | 7 | 24 | 8760 |
| CATERPILLAR, G3616 ENGINE RATED @ 4,735 H | ETC CANYON PIPELINE - PORT RICE #15 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 414 HP | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 414 HP | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 414 HP | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 414 HP | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 414 HP | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 414 HP | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 414 HP | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 414 HP | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 414 HP | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 414 HP | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | -108.654777 | 39.123432 | HB: 819 21 1/2 | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3305845 | 40.3002039166667 | HB: SEC 19 T4N | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3305845 | 40.3002039166667 | HB: SEC 19 T4N | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3305845 | 40.3002039166667 | HB: SEC 19 T4N | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3305845 | 40.3002039166667 | HB: SEC 19 T4N | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3305845 | 40.3002039166667 | HB: SEC 19 T4N | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3305845 | 40.3002039166667 | HB: SEC 19 T4N | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3305845 | 40.3002039166667 | HB: SEC 19 T4N | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3305845 | 40.3002039166667 | HB: SEC 19 T4N | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3305845 | 40.3002039166667 | HB: SEC 19 T4N | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3305845 | 40.3002039166667 | HB: SEC 19 T4N | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3265999 | 40.5548022777778 | HB: NE NE SEC | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3265999 | 40.5548022777778 | HB: NE NE SEC | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3265999 | 40.5548022777778 | HB: NE NE SEC | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3265999 | 40.5548022777778 | HB: NE NE SEC | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3184 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3184 |
| 777 | 3184 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3184 |
| 777 | 3184 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3184 |
| 777 | 3184 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3184 |
| 777 | 3184 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3184 |
| 777 | 3189 | 001 | 01 | CO | 14.7 | MILLION CUBIC FEET BURNED | 777-3189 |
| 777 | 3189 | 001 | 01 | NO2 | 14.7 | MILLION CUBIC FEET BURNED | 777-3189 |
| 777 | 3189 | 001 | 01 | PM10 | 14.7 | MILLION CUBIC FEET BURNED | 777-3189 |
| 777 | 3189 | 001 | 01 | PT | 14.7 | MILLION CUBIC FEET BURNED | 777-3189 |
| 777 | 3189 | 001 | 01 | SO2 | 14.7 | MILLION CUBIC FEET BURNED | 777-3189 |
| 777 | 3192 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3192 |
| 777 | 3192 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3192 |
| 777 | 3192 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3192 |
| 777 | 3192 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3192 |
| 777 | 3192 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3192 |
| 777 | 3192 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3192 |
| 777 | 3192 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3192 |
| 777 | 3192 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3192 |
| 777 | 3192 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3192 |
| 777 | 3192 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3192 |
| 777 | 3193 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3193 |
| 777 | 3193 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3193 |
| 777 | 3193 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-3193 |
| 777 | 3193 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3193 |
| 777 | 3193 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3193 |
| 777 | 3193 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3193 |
| 777 | 3193 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3193 |
| 777 | 3195 | 001 | 01 | 50000 | 3.4 | MILLION CUBIC FEET BURNED | 777-3195 |
| 777 | 3195 | 001 | 01 | CO | 3.4 | MILLION CUBIC FEET BURNED | 777-3195 |
| 777 | 3195 | 001 | 01 | NO2 | 3.4 | MILLION CUBIC FEET BURNED | 777-3195 |
| 777 | 3195 | 001 | 01 | VOC | 3.4 | MILLION CUBIC FEET BURNED | 777-3195 |
| 777 | 3213 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3213 |
| 777 | 3213 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3213 |
| 777 | 3213 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3213 |
| 777 | 3213 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3213 |
| 777 | 3213 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3213 |
| 777 | 3213 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3213 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0413.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0413.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0413.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0413.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0413.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0431 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6608.3576288 |
| 08PO0431 | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1452.5810324 |
| 08PO0431 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0431 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0431 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0069.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0069.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0069.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0069.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0069.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0069.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0069.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0069.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0069.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0069.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0070.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0070.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0070.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0070.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0070.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0070.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0070.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0136 | 0 | NO EQUIPMENT | | -1 | 20.5 |
| 08PO0136 | 0 | NO EQUIPMENT | | -1 | 1528.54 |
| 08PO0136 | 0 | NO EQUIPMENT | | -1 | 1651.02 |
| 08PO0136 | 0 | NO EQUIPMENT | | -1 | 29.6 |
| 08PO0510.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0510.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0510.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0510.CN | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 08PO0510.CN | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 08PO0510.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR, 3516LE ENGINE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| CATERPILLAR, 3516LE ENGINE | OMIMEX PETRO - SOUTH HOLYOKE | 7 | 24 | 8760 |
| (2) CUMMIN ENGINES RATED @ 188 HP EA | HUNTER RIDGE - CDP G17A 596 | 7 | 24 | 8760 |
| (2) CUMMIN ENGINES RATED @ 188 HP EA | HUNTER RIDGE - CDP G17A 596 | 7 | 24 | 8760 |
| (2) CUMMIN ENGINES RATED @ 188 HP EA | HUNTER RIDGE - CDP G17A 596 | 7 | 24 | 8760 |
| (2) CUMMIN ENGINES RATED @ 188 HP EA | HUNTER RIDGE - CDP G17A 596 | 7 | 24 | 8760 |
| (2) CUMMIN ENGINES RATED @ 188 HP EA | HUNTER RIDGE - CDP G17A 596 | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | BERRY PETROLEUM - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | BERRY PETROLEUM - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | BERRY PETROLEUM - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | BERRY PETROLEUM - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | BERRY PETROLEUM - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | BERRY PETROLEUM - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | BERRY PETROLEUM - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | BERRY PETROLEUM - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | BERRY PETROLEUM - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED ICE | BERRY PETROLEUM - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-600 ICE | BERRY PETROLEUM COMPANY - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-600 ICE | BERRY PETROLEUM COMPANY - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-600 ICE | BERRY PETROLEUM COMPANY - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-600 ICE | BERRY PETROLEUM COMPANY - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-600 ICE | BERRY PETROLEUM COMPANY - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-600 ICE | BERRY PETROLEUM COMPANY - YGS SITE #16 | 7 | 24 | 8760 |
| NAT GAS FIRED AJAX DPC-600 ICE | BERRY PETROLEUM COMPANY - YGS SITE #16 | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA) - FORD GAS JACK M | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA) - FORD GAS JACK M | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA) - FORD GAS JACK M | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA) - FORD GAS JACK M | 7 | 24 | 8760 |
| (2) CUMMIN ENGINES RATED @ 188 HP | ENCANA OIL & GAS - CDP K22 496 | 7 | 24 | 8760 |
| (2) CUMMIN ENGINES RATED @ 188 HP | ENCANA OIL & GAS - CDP K22 496 | 7 | 24 | 8760 |
| (2) CUMMIN ENGINES RATED @ 188 HP | ENCANA OIL & GAS - CDP K22 496 | 7 | 24 | 8760 |
| (2) CUMMIN ENGINES RATED @ 188 HP | ENCANA OIL & GAS - CDP K22 496 | 7 | 24 | 8760 |
| (2) CUMMIN ENGINES RATED @ 188 HP | ENCANA OIL & GAS - CDP K22 496 | 7 | 24 | 8760 |
| (2) CUMMIN ENGINES RATED @ 188 HP | ENCANA OIL & GAS - CDP K22 496 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.63 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0735 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0735 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00441 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.03485 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.598518 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.806734 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.05032 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE FORD GAS JACK MOTOR | O |
| PORTABLE FORD GAS JACK MOTOR | O |
| PORTABLE FORD GAS JACK MOTOR | O |
| PORTABLE FORD GAS JACK MOTOR | O |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| OMIMEX PETROLEUM, INC | 1311 | | -102.3265999 | 40.5548022777778 | HB: NE NE SEC | 0 |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3265999 | 40.5548022777778 | HB: NE NE SEC | |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3265999 | 40.5548022777778 | HB: NE NE SEC | |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3265999 | 40.5548022777778 | HB: NE NE SEC | |
| OMIMEX PETROLEUM, INC | 1311 | | -102.3265999 | 40.5548022777778 | HB: NE NE SEC | 0 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1885573 | 39.6156824444445 | SE NW SEC 9 T5 | 3.4 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1885573 | 39.6156824444445 | SE NW SEC 9 T5 | 3.63 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1885573 | 39.6156824444445 | SE NW SEC 9 T5 | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1885573 | 39.6156824444445 | SE NW SEC 9 T5 | 0.0735 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1885573 | 39.6156824444445 | SE NW SEC 9 T5 | 0.00441 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | 0 | 0 | HB: 3000 HADL | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0148089 | 39.40553475 | NESE SEC 29 T7 | 0.03485 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0148089 | 39.40553475 | NESE SEC 29 T7 | 2.598518 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0148089 | 39.40553475 | NESE SEC 29 T7 | 2.806734 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0148089 | 39.40553475 | NESE SEC 29 T7 | 0.05032 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1571768 | 39.6859446666667 | NESW SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1571768 | 39.6859446666667 | NESW SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1571768 | 39.6859446666667 | NESW SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1571768 | 39.6859446666667 | NESW SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1571768 | 39.6859446666667 | NESW SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1571768 | 39.6859446666667 | NESW SEC 22 T | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 3.4 | TY | Added to Construction Permit |
| 3.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3213 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3213 |
| 777 | 3213 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3213 |
| 777 | 3213 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3213 |
| 777 | 3214 | 001 | 01 | 107028 | 14.7 | MILLION CUBIC FEET BURNED | 777-3214 |
| 777 | 3214 | 001 | 01 | 50000 | 14.7 | MILLION CUBIC FEET BURNED | 777-3214 |
| 777 | 3214 | 001 | 01 | CO | 14.7 | MILLION CUBIC FEET BURNED | 777-3214 |
| 777 | 3214 | 001 | 01 | NO2 | 14.7 | MILLION CUBIC FEET BURNED | 777-3214 |
| 777 | 3214 | 001 | 01 | PM10 | 14.7 | MILLION CUBIC FEET BURNED | 777-3214 |
| 777 | 3214 | 001 | 01 | PT | 14.7 | MILLION CUBIC FEET BURNED | 777-3214 |
| 777 | 3214 | 001 | 01 | SO2 | 14.7 | MILLION CUBIC FEET BURNED | 777-3214 |
| 777 | 3214 | 001 | 01 | VOC | 14.7 | MILLION CUBIC FEET BURNED | 777-3214 |
| 777 | 3216 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3216 |
| 777 | 3216 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3216 |
| 777 | 3216 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3216 |
| 777 | 3216 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3216 |
| 777 | 3216 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3216 |
| 777 | 3216 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3216 |
| 777 | 3216 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3216 |
| 777 | 3216 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3216 |
| 777 | 3216 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3216 |
| 777 | 3216 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3216 |
| 777 | 3217 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET BURNED | 777-3217 |
| 777 | 3217 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3217 |
| 777 | 3217 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3217 |
| 777 | 3217 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3217 |
| 777 | 3218 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET PRODUCED | 777-3218 |
| 777 | 3218 | 001 | 01 | CO | 0 | MILLION CUBIC FEET PRODUCED | 777-3218 |
| 777 | 3218 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET PRODUCED | 777-3218 |
| 777 | 3218 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET PRODUCED | 777-3218 |
| 777 | 3220 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3220 |
| 777 | 3220 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3220 |
| 777 | 3220 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3220 |
| 777 | 3220 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3220 |
| 777 | 3220 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3220 |
| 777 | 3220 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3220 |
| 777 | 3220 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3220 |
| 777 | 3220 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3220 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0510.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0510.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0510.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0511 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08PO0511 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08PO0511 | 93 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 6608.3576288 |
| 08PO0511 | 66 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 1440.5762305 |
| 08PO0511 | 0 | NO EQUIPMENT | | -1 | 40.8163265 |
| 08PO0511 | 0 | NO EQUIPMENT | | -1 | 40.8163265 |
| 08PO0511 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0511 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0571.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0588.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0588.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0588.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0588.CN | 95 | FLARING | | 0 | |
| 08PO0589.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0589.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0589.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0589.CN | 95 | FLARING | | 0 | |
| 08PO0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0604.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| (2) CUMMIN ENGINES RATED @ 188 HP | ENCANA OIL & GAS - CDP K22 496 | 7 | 24 | 8760 |
| (2) CUMMIN ENGINES RATED @ 188 HP | ENCANA OIL & GAS - CDP K22 496 | 7 | 24 | 8760 |
| (2) CUMMIN ENGINES RATED @ 188 HP | ENCANA OIL & GAS - CDP K22 496 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED @ 188 HP | HUNTER RIDGE - CDP A27 496 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED @ 188 HP | HUNTER RIDGE - CDP A27 496 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED @ 188 HP | HUNTER RIDGE - CDP A27 496 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED @ 188 HP | HUNTER RIDGE - CDP A27 496 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED @ 188 HP | HUNTER RIDGE - CDP A27 496 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED @ 188 HP | HUNTER RIDGE - CDP A27 496 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED @ 188 HP | HUNTER RIDGE - CDP A27 496 | 7 | 24 | 8760 |
| CUMMINS ENGINE RATED @ 188 HP | HUNTER RIDGE - CDP A27 496 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE NTE 1,340 HP.CN | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE NTE 1,340 HP.CN | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE NTE 1,340 HP.CN | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE NTE 1,340 HP.CN | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE NTE 1,340 HP.CN | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE NTE 1,340 HP.CN | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE NTE 1,340 HP.CN | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE NTE 1,340 HP.CN | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE NTE 1,340 HP.CN | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE NTE 1,340 HP.CN | AUGUSTUS ENERGY | 7 | 24 | 8760 |
| OIL WELL FLARING | WHITING OIL & GAS CORP - FL-1: UNIT #21 | 7 | 24 | 8760 |
| OIL WELL FLARING | WHITING OIL & GAS CORP - FL-1: UNIT #21 | 7 | 24 | 8760 |
| OIL WELL FLARING | WHITING OIL & GAS CORP - FL-1: UNIT #21 | 7 | 24 | 8760 |
| OIL WELL FLARING | WHITING OIL & GAS CORP - FL-1: UNIT #21 | 7 | 24 | 8760 |
| OIL WELL FLARING | WHITING OIL & GAS CORP - FL-2: UNIT #22 | 7 | 24 | 8760 |
| OIL WELL FLARING | WHITING OIL & GAS CORP - FL-2: UNIT #22 | 7 | 24 | 8760 |
| OIL WELL FLARING | WHITING OIL & GAS CORP - FL-2: UNIT #22 | 7 | 24 | 8760 |
| OIL WELL FLARING | WHITING OIL & GAS CORP - FL-2: UNIT #22 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1005 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1005 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1005 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1005 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1005 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1005 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1005 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1005 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.4 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.6 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.3 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.3 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00441 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000160 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000160 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000160 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000160 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000160 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000160 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000160 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000160 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | X |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE FLARE | |
| PORTABLE FLARE | |
| PORTABLE FLARE | |
| PORTABLE FLARE | |
| PORTABLE FLARE | |
| PORTABLE FLARE | |
| PORTABLE FLARE | |
| PORTABLE FLARE | |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1571768 | 39.6859446666667 | NESW SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1571768 | 39.6859446666667 | NESW SEC 22 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.1571768 | 39.6859446666667 | NESW SEC 22 T | 0 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1467931 | 39.6791090833333 | NE NE SEC 27 T | 0 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1467931 | 39.6791090833333 | NE NE SEC 27 T | 0 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1467931 | 39.6791090833333 | NE NE SEC 27 T | 3.4 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1467931 | 39.6791090833333 | NE NE SEC 27 T | 3.6 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1467931 | 39.6791090833333 | NE NE SEC 27 T | 0.3 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1467931 | 39.6791090833333 | NE NE SEC 27 T | 0.3 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1467931 | 39.6791090833333 | NE NE SEC 27 T | 0.00441 |
| HUNTER RIDGE ENERGY SERVICES LLC | 1311 | | -108.1467931 | 39.6791090833333 | NE NE SEC 27 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3787223 | 39.8778058888889 | SE SW SEC 14 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3787223 | 39.8778058888889 | SE SW SEC 14 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3787223 | 39.8778058888889 | SE SW SEC 14 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3787223 | 39.8778058888889 | SE SW SEC 14 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3787223 | 39.8778058888889 | SE SW SEC 14 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3787223 | 39.8778058888889 | SE SW SEC 14 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3787223 | 39.8778058888889 | SE SW SEC 14 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3787223 | 39.8778058888889 | SE SW SEC 14 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3787223 | 39.8778058888889 | SE SW SEC 14 T | 0 |
| AUGUSTUS ENERGY PARTNERS, LLC | 1311 | | -102.3787223 | 39.8778058888889 | SE SW SEC 14 T | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3274637 | 39.8543048888889 | HB: NE NW SEC | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3274637 | 39.8543048888889 | HB: NE NW SEC | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3274637 | 39.8543048888889 | HB: NE NW SEC | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3274637 | 39.8543048888889 | HB: NE NW SEC | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3274944 | 39.854304 | HB: NE NW SEC | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3274944 | 39.854304 | HB: NE NW SEC | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3274944 | 39.854304 | HB: NE NW SEC | 0 |
| WHITING OIL & GAS CORPORATION | 1311 | | -108.3274944 | 39.854304 | HB: NE NW SEC | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.2292136 | 40.0985587222222 | 3000 HADLEY | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.2292136 | 40.0985587222222 | 3000 HADLEY | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.2292136 | 40.0985587222222 | 3000 HADLEY | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.2292136 | 40.0985587222222 | 3000 HADLEY | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.2292136 | 40.0985587222222 | 3000 HADLEY | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.2292136 | 40.0985587222222 | 3000 HADLEY | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.2292136 | 40.0985587222222 | 3000 HADLEY | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.2292136 | 40.0985587222222 | 3000 HADLEY | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| 3.4 | TY | Permit |
| 3.6 | TY | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 0.4 | TY | Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3220 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3220 |
| 777 | 3220 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3220 |
| 777 | 3230 | 001 | 01 | 107028 | 91.26 | MILLION CUBIC FEET BURNED | 777-3230 |
| 777 | 3230 | 001 | 01 | 50000 | 91.26 | MILLION CUBIC FEET BURNED | 777-3230 |
| 777 | 3230 | 001 | 01 | 75070 | 91.26 | MILLION CUBIC FEET BURNED | 777-3230 |
| 777 | 3230 | 001 | 01 | CO | 91.26 | MILLION CUBIC FEET BURNED | 777-3230 |
| 777 | 3230 | 001 | 01 | NO2 | 91.26 | MILLION CUBIC FEET BURNED | 777-3230 |
| 777 | 3230 | 001 | 01 | PM10 | 91.26 | MILLION CUBIC FEET BURNED | 777-3230 |
| 777 | 3230 | 001 | 01 | PM2.5 | 91.26 | MILLION CUBIC FEET BURNED | 777-3230 |
| 777 | 3230 | 001 | 01 | PT | 91.26 | MILLION CUBIC FEET BURNED | 777-3230 |
| 777 | 3230 | 001 | 01 | SO2 | 91.26 | MILLION CUBIC FEET BURNED | 777-3230 |
| 777 | 3230 | 001 | 01 | VOC | 91.26 | MILLION CUBIC FEET BURNED | 777-3230 |
| 777 | 3231 | 001 | 01 | 107028 | 91.26 | MILLION CUBIC FEET BURNED | 777-3231 |
| 777 | 3231 | 001 | 01 | 50000 | 91.26 | MILLION CUBIC FEET BURNED | 777-3231 |
| 777 | 3231 | 001 | 01 | 75070 | 91.26 | MILLION CUBIC FEET BURNED | 777-3231 |
| 777 | 3231 | 001 | 01 | CO | 91.26 | MILLION CUBIC FEET BURNED | 777-3231 |
| 777 | 3231 | 001 | 01 | NO2 | 91.26 | MILLION CUBIC FEET BURNED | 777-3231 |
| 777 | 3231 | 001 | 01 | PM10 | 91.26 | MILLION CUBIC FEET BURNED | 777-3231 |
| 777 | 3231 | 001 | 01 | PM2.5 | 91.26 | MILLION CUBIC FEET BURNED | 777-3231 |
| 777 | 3231 | 001 | 01 | PT | 91.26 | MILLION CUBIC FEET BURNED | 777-3231 |
| 777 | 3231 | 001 | 01 | SO2 | 91.26 | MILLION CUBIC FEET BURNED | 777-3231 |
| 777 | 3231 | 001 | 01 | VOC | 91.26 | MILLION CUBIC FEET BURNED | 777-3231 |
| 777 | 3232 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3232 |
| 777 | 3232 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3232 |
| 777 | 3232 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3232 |
| 777 | 3232 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3232 |
| 777 | 3232 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3232 |
| 777 | 3232 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3232 |
| 777 | 3232 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3232 |
| 777 | 3232 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3232 |
| 777 | 3232 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3232 |
| 777 | 3232 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3232 |
| 777 | 3233 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3233 |
| 777 | 3233 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3233 |
| 777 | 3233 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3233 |
| 777 | 3233 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3233 |
| 777 | 3233 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3233 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0604.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0723 | 50 | CATALYTIC OXIDIZER | | -1 | 4.985755 |
| 08PO0723 | 50 | CATALYTIC OXIDIZER | | -1 | 73.85492 |
| 08PO0723 | 0 | NO EQUIPMENT | | -1 | 4.0543502 |
| 08PO0723 | 75 | CATALYTIC OXIDIZER | | -1 | 569.8005698 |
| 08PO0723 | 0 | NO EQUIPMENT | | -1 | 482.1389437 |
| 08PO0723 | 0 | NO EQUIPMENT | | -1 | 8.7661626 |
| 08PO0723 | 0 | NO EQUIPMENT | | -1 | 8.7661626 |
| 08PO0723 | 0 | NO EQUIPMENT | | -1 | 8.7661626 |
| 08PO0723 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0723 | 50 | CATALYTIC OXIDIZER | | -1 | 284.9002849 |
| 08PO0725 | 0 | NO EQUIPMENT | | -1 | 2.4928775 |
| 08PO0725 | 50 | CATALYTIC OXIDIZER | | -1 | 73.85492 |
| 08PO0725 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1087004 |
| 08PO0725 | 75 | CATALYTIC OXIDIZER | | -1 | 569.8005698 |
| 08PO0725 | 0 | NO EQUIPMENT | | -1 | 482.1389437 |
| 08PO0725 | 0 | NO EQUIPMENT | | -1 | 8.7661626 |
| 08PO0725 | 0 | NO EQUIPMENT | | -1 | 8.7661626 |
| 08PO0725 | 0 | NO EQUIPMENT | | -1 | 8.7661626 |
| 08PO0725 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0725 | 50 | CATALYTIC OXIDIZER | | -1 | 284.9002849 |
| 08PO0727.CN | 50 | CATALYTIC OXIDIZER | | -1 | |
| 08PO0727.CN | 50 | CATALYTIC OXIDIZER | | -1 | |
| 08PO0727.CN | 50 | CATALYTIC OXIDIZER | | -1 | |
| 08PO0727.CN | 75 | CATALYTIC OXIDIZER | | -1 | |
| 08PO0727.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0727.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0727.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0727.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0727.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0727.CN | 50 | CATALYTIC OXIDIZER | | -1 | |
| 08PO0729.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0729.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0729.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0729.CN | 75 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0729.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NATURAL GAS ENGINE RATED AT 1005 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 1005 HP | BERRY PETROLEUM COMPANY | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 1340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-05 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | BARGATH LLC - WILLIAMS PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS PORTABLE ENG-07 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS PORTABLE ENG-07 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS PORTABLE ENG-07 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS PORTABLE ENG-07 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS PORTABLE ENG-07 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS PORTABLE ENG-07 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS PORTABLE ENG-07 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS PORTABLE ENG-07 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS PORTABLE ENG-07 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 1,340 HP | WILLIAMS PORTABLE ENG-07 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS UNIT RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS UNIT RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS UNIT RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS UNIT RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS UNIT RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-06 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11375 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.685 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.027378 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11375 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.685 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.027378 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BERRY PETROLEUM COMPANY | 1311 | | -102.2292136 | 40.0985587222222 | 3000 HADLEY | 0 |
| BERRY PETROLEUM COMPANY | 1311 | | -102.2292136 | 40.0985587222222 | 3000 HADLEY | 0 |
| BARGATH LLC | 1311 | | -108.0079688 | 39.4773432222222 | HB: 1058 CR 21 | 0.11375 |
| BARGATH LLC | 1311 | | -108.0079688 | 39.4773432222222 | HB: 1058 CR 21 | 1.685 |
| BARGATH LLC | 1311 | | -108.0079688 | 39.4773432222222 | HB: 1058 CR 21 | 0.185 |
| BARGATH LLC | 1311 | | -108.0079688 | 39.4773432222222 | HB: 1058 CR 21 | 6.5 |
| BARGATH LLC | 1311 | | -108.0079688 | 39.4773432222222 | HB: 1058 CR 21 | 22 |
| BARGATH LLC | 1311 | | -108.0079688 | 39.4773432222222 | HB: 1058 CR 21 | 0.4 |
| BARGATH LLC | 1311 | | -108.0079688 | 39.4773432222222 | HB: 1058 CR 21 | 0.4 |
| BARGATH LLC | 1311 | | -108.0079688 | 39.4773432222222 | HB: 1058 CR 21 | 0.4 |
| BARGATH LLC | 1311 | | -108.0079688 | 39.4773432222222 | HB: 1058 CR 21 | 0.027378 |
| BARGATH LLC | 1311 | | -108.0079688 | 39.4773432222222 | HB: 1058 CR 21 | 6.5 |
| BARGATH LLC | 1311 | | -107.8847199 | 39.4975939166667 | HB: 1058 CR 21 | 0.11375 |
| BARGATH LLC | 1311 | | -107.8847199 | 39.4975939166667 | HB: 1058 CR 21 | 1.685 |
| BARGATH LLC | 1311 | | -107.8847199 | 39.4975939166667 | HB: 1058 CR 21 | 0.185 |
| BARGATH LLC | 1311 | | -107.8847199 | 39.4975939166667 | HB: 1058 CR 21 | 6.5 |
| BARGATH LLC | 1311 | | -107.8847199 | 39.4975939166667 | HB: 1058 CR 21 | 22 |
| BARGATH LLC | 1311 | | -107.8847199 | 39.4975939166667 | HB: 1058 CR 21 | 0.4 |
| BARGATH LLC | 1311 | | -107.8847199 | 39.4975939166667 | HB: 1058 CR 21 | 0.4 |
| BARGATH LLC | 1311 | | -107.8847199 | 39.4975939166667 | HB: 1058 CR 21 | 0.4 |
| BARGATH LLC | 1311 | | -107.8847199 | 39.4975939166667 | HB: 1058 CR 21 | 0.027378 |
| BARGATH LLC | 1311 | | -107.8847199 | 39.4975939166667 | HB: 1058 CR 21 | 6.5 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.884598 | 39.4975969444444 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.884598 | 39.4975969444444 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.884598 | 39.4975969444444 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.884598 | 39.4975969444444 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.884598 | 39.4975969444444 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.884598 | 39.4975969444444 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.884598 | 39.4975969444444 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.884598 | 39.4975969444444 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.884598 | 39.4975969444444 | SEC 28 T6S R94 | 0 |
| WILLIAMS PRODUCTION RMT COMPANY | 1311 | | -107.884598 | 39.4975969444444 | SEC 28 T6S R94 | 0 |
| BARGATH LLC | 1311 | | -108.0850182 | 39.3943374444445 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850182 | 39.3943374444445 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850182 | 39.3943374444445 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850182 | 39.3943374444445 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850182 | 39.3943374444445 | HB: 1058 CR 21 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3233 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3233 |
| 777 | 3233 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3233 |
| 777 | 3233 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3233 |
| 777 | 3233 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3233 |
| 777 | 3233 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3233 |
| 777 | 3234 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3234 |
| 777 | 3234 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3234 |
| 777 | 3234 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3234 |
| 777 | 3234 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3234 |
| 777 | 3234 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3234 |
| 777 | 3234 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3234 |
| 777 | 3234 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3234 |
| 777 | 3234 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3234 |
| 777 | 3234 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3234 |
| 777 | 3234 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3234 |
| 777 | 3235 | 001 | 01 | 107028 | 91.26 | MILLION CUBIC FEET BURNED | 777-3235 |
| 777 | 3235 | 001 | 01 | 50000 | 91.26 | MILLION CUBIC FEET BURNED | 777-3235 |
| 777 | 3235 | 001 | 01 | 75070 | 91.26 | MILLION CUBIC FEET BURNED | 777-3235 |
| 777 | 3235 | 001 | 01 | CO | 91.26 | MILLION CUBIC FEET BURNED | 777-3235 |
| 777 | 3235 | 001 | 01 | NO2 | 91.26 | MILLION CUBIC FEET BURNED | 777-3235 |
| 777 | 3235 | 001 | 01 | PM10 | 91.26 | MILLION CUBIC FEET BURNED | 777-3235 |
| 777 | 3235 | 001 | 01 | PM2.5 | 91.26 | MILLION CUBIC FEET BURNED | 777-3235 |
| 777 | 3235 | 001 | 01 | PT | 91.26 | MILLION CUBIC FEET BURNED | 777-3235 |
| 777 | 3235 | 001 | 01 | SO2 | 91.26 | MILLION CUBIC FEET BURNED | 777-3235 |
| 777 | 3235 | 001 | 01 | VOC | 91.26 | MILLION CUBIC FEET BURNED | 777-3235 |
| 777 | 3236 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3236 |
| 777 | 3236 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3236 |
| 777 | 3236 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3236 |
| 777 | 3236 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3236 |
| 777 | 3237 | 001 | 01 | 50000 | 91.26 | MILLION CUBIC FEET BURNED | 777-3237 |
| 777 | 3237 | 001 | 01 | CO | 91.26 | MILLION CUBIC FEET BURNED | 777-3237 |
| 777 | 3237 | 001 | 01 | NO2 | 91.26 | MILLION CUBIC FEET BURNED | 777-3237 |
| 777 | 3237 | 001 | 01 | VOC | 91.26 | MILLION CUBIC FEET BURNED | 777-3237 |
| 777 | 3238 | 001 | 01 | 107028 | 91.26 | MILLION CUBIC FEET BURNED | 777-3238 |
| 777 | 3238 | 001 | 01 | 50000 | 91.26 | MILLION CUBIC FEET BURNED | 777-3238 |
| 777 | 3238 | 001 | 01 | 75070 | 91.26 | MILLION CUBIC FEET BURNED | 777-3238 |
| 777 | 3238 | 001 | 01 | CO | 91.26 | MILLION CUBIC FEET BURNED | 777-3238 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0729.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0729.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0729.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0729.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0729.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0731.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0731.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0731.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0731.CN | 75 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0731.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0731.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0733 | 50 | CATALYTIC OXIDIZER | | -1 | 4.985755 |
| 08PO0733 | 50 | CATALYTIC OXIDIZER | | -1 | 51.2163051 |
| 08PO0733 | 50 | CATALYTIC OXIDIZER | | -1 | 8.1087004 |
| 08PO0733 | 75 | CATALYTIC OXIDIZER | | -1 | 569.8005698 |
| 08PO0733 | 0 | NO EQUIPMENT | | -1 | 482.1389437 |
| 08PO0733 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0733 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0733 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0733 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0733 | 50 | CATALYTIC OXIDIZER | | -1 | 284.9002849 |
| 08PO0739.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0739.CN | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 08PO0739.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0739.CN | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 08PO0740 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 50.86 |
| 08PO0740 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 564.54 |
| 08PO0740 | 0 | NO EQUIPMENT | | -1 | 479.86 |
| 08PO0740 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 282.27 |
| 08PO0741 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5.1 |
| 08PO0741 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 50.86 |
| 08PO0741 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 8.4 |
| 08PO0741 | 75 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 564.54 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR NAT GAS UNIT RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS UNIT RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS UNIT RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS UNIT RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-06 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS UNIT RATED AT 1,340 HP | BARGATH LLC - PORTABLE ENG-06 | 7 | 24 | 8760 |
| NATURAL GAS NTE 91.26 MMSCF/YR | BARGATH LLC - PORTABLE ENG-07 | 7 | 24 | 8760 |
| NATURAL GAS NTE 91.26 MMSCF/YR | BARGATH LLC - PORTABLE ENG-07 | 7 | 24 | 8760 |
| NATURAL GAS NTE 91.26 MMSCF/YR | BARGATH LLC - PORTABLE ENG-07 | 7 | 24 | 8760 |
| NATURAL GAS NTE 91.26 MMSCF/YR | BARGATH LLC - PORTABLE ENG-07 | 7 | 24 | 8760 |
| NATURAL GAS NTE 91.26 MMSCF/YR | BARGATH LLC - PORTABLE ENG-07 | 7 | 24 | 8760 |
| NATURAL GAS NTE 91.26 MMSCF/YR | BARGATH LLC - PORTABLE ENG-07 | 7 | 24 | 8760 |
| NATURAL GAS NTE 91.26 MMSCF/YR | BARGATH LLC - PORTABLE ENG-07 | 7 | 24 | 8760 |
| NATURAL GAS NTE 91.26 MMSCF/YR | BARGATH LLC - PORTABLE ENG-07 | 7 | 24 | 8760 |
| NATURAL GAS NTE 91.26 MMSCF/YR | BARGATH LLC - PORTABLE ENG-07 | 7 | 24 | 8760 |
| NATURAL GAS NTE 91.26 MMSCF/YR | BARGATH LLC - PORTABLE ENG-07 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | BARGATH LLC - PORTABLE ENG-08 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | BARGATH LLC - PORTABLE ENG-08 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | BARGATH LLC - PORTABLE ENG-08 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | BARGATH LLC - PORTABLE ENG-08 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | BARGATH LLC - PORTABLE ENG-08 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | BARGATH LLC - PORTABLE ENG-08 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | BARGATH LLC - PORTABLE ENG-08 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | BARGATH LLC - PORTABLE ENG-08 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | BARGATH LLC - PORTABLE ENG-08 | 7 | 24 | 8760 |
| CATERPILLAR, G3516TALE ENGINE RATED AT 1,3 | BARGATH LLC - PORTABLE ENG-08 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | BARGATH LLC - PORTABLE ENG-01 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | BARGATH LLC - PORTABLE ENG-01 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | BARGATH LLC - PORTABLE ENG-01 | 7 | 24 | 8760 |
| NATURAL GAS FIRED ENGINE | BARGATH LLC - PORTABLE ENG-01 | 7 | 24 | 8760 |
| NAT GAS FORED ENGINE | BARGATH LLC - WILGATH PORTABLE ENG-02 | 7 | 24 | 8760 |
| NAT GAS FORED ENGINE | BARGATH LLC - WILGATH PORTABLE ENG-02 | 7 | 24 | 8760 |
| NAT GAS FORED ENGINE | BARGATH LLC - WILGATH PORTABLE ENG-02 | 7 | 24 | 8760 |
| NAT GAS FORED ENGINE | BARGATH LLC - WILGATH PORTABLE ENG-02 | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | BARGATH LLC - WILGATH PORTABLE ENG-03 | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | BARGATH LLC - WILGATH PORTABLE ENG-03 | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | BARGATH LLC - WILGATH PORTABLE ENG-03 | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | BARGATH LLC - WILGATH PORTABLE ENG-03 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.11375 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.1685 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.185 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 22 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4563 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.4563 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.4563 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.027378 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.5 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.160371 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.43999 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.896012 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.43999 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0.232713 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 1.160371 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0.383292 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 6.43999 | 20200254 |

| site_description | site_operating_s |
|---|---|
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | X |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| NATURAL GAS GATHERING | O |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.0850182 | 39.3943374444445 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850182 | 39.3943374444445 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850182 | 39.3943374444445 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850182 | 39.3943374444445 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850182 | 39.3943374444445 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850229 | 39.3943454722222 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850229 | 39.3943454722222 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850229 | 39.3943454722222 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850229 | 39.3943454722222 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850229 | 39.3943454722222 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850229 | 39.3943454722222 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850229 | 39.3943454722222 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850229 | 39.3943454722222 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850229 | 39.3943454722222 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -108.0850229 | 39.3943454722222 | HB: 1058 CR 21 | 0 |
| BARGATH LLC | 1311 | | -107.8847523 | 39.4976403611111 | HB: 1058 CR 21 | 0.11375 |
| BARGATH LLC | 1311 | | -107.8847523 | 39.4976403611111 | HB: 1058 CR 21 | 1.1685 |
| BARGATH LLC | 1311 | | -107.8847523 | 39.4976403611111 | HB: 1058 CR 21 | 0.185 |
| BARGATH LLC | 1311 | | -107.8847523 | 39.4976403611111 | HB: 1058 CR 21 | 6.5 |
| BARGATH LLC | 1311 | | -107.8847523 | 39.4976403611111 | HB: 1058 CR 21 | 22 |
| BARGATH LLC | 1311 | | -107.8847523 | 39.4976403611111 | HB: 1058 CR 21 | 0.4563 |
| BARGATH LLC | 1311 | | -107.8847523 | 39.4976403611111 | HB: 1058 CR 21 | 0.4563 |
| BARGATH LLC | 1311 | | -107.8847523 | 39.4976403611111 | HB: 1058 CR 21 | 0.4563 |
| BARGATH LLC | 1311 | | -107.8847523 | 39.4976403611111 | HB: 1058 CR 21 | 0.027378 |
| BARGATH LLC | 1311 | | -107.8847523 | 39.4976403611111 | HB: 1058 CR 21 | 6.5 |
| BARGATH LLC | 4922 | | -108.0633839 | 39.3691709166667 | NW NW SEC 12 | 0 |
| BARGATH LLC | 4922 | | -108.0633839 | 39.3691709166667 | NW NW SEC 12 | 0 |
| BARGATH LLC | 4922 | | -108.0633839 | 39.3691709166667 | NW NW SEC 12 | 0 |
| BARGATH LLC | 4922 | | -108.0633839 | 39.3691709166667 | NW NW SEC 12 | 0 |
| BARGATH LLC | 4922 | | -108.0079977 | 39.4773641944444 | HB: 1058 CR 21 | 1.160371 |
| BARGATH LLC | 4922 | | -108.0079977 | 39.4773641944444 | HB: 1058 CR 21 | 6.43999 |
| BARGATH LLC | 4922 | | -108.0079977 | 39.4773641944444 | HB: 1058 CR 21 | 21.896012 |
| BARGATH LLC | 4922 | | -108.0079977 | 39.4773641944444 | HB: 1058 CR 21 | 6.43999 |
| BARGATH LLC | 1311 | | -108.3348416 | 39.8979973888889 | HB: 1058 CR 21 | 0.232713 |
| BARGATH LLC | 1311 | | -108.3348416 | 39.8979973888889 | HB: 1058 CR 21 | 1.160371 |
| BARGATH LLC | 1311 | | -108.3348416 | 39.8979973888889 | HB: 1058 CR 21 | 0.383292 |
| BARGATH LLC | 1311 | | -108.3348416 | 39.8979973888889 | HB: 1058 CR 21 | 6.43999 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.5 | TY | Canceled |
| 22 | TY | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| 6.5 | TY | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Permit Uncanceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3238 | 001 | 01 | NO2 | 91.26 | MILLION CUBIC FEET BURNED | 777-3238 |
| 777 | 3238 | 001 | 01 | VOC | 91.26 | MILLION CUBIC FEET BURNED | 777-3238 |
| 777 | 3247 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3247 |
| 777 | 3247 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3247 |
| 777 | 3247 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3247 |
| 777 | 3247 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3247 |
| 777 | 3247 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3247 |
| 777 | 3247 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3247 |
| 777 | 3247 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3247 |
| 777 | 3247 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3247 |
| 777 | 3247 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3247 |
| 777 | 3247 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3247 |
| 777 | 3248 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3248 |
| 777 | 3248 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3248 |
| 777 | 3248 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3248 |
| 777 | 3248 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3248 |
| 777 | 3248 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3248 |
| 777 | 3248 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3248 |
| 777 | 3248 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3248 |
| 777 | 3248 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3248 |
| 777 | 3248 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3248 |
| 777 | 3248 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3248 |
| 777 | 3249 | 001 | 01 | 107028 | 99.8 | MILLION CUBIC FEET BURNED | 777-3249 |
| 777 | 3249 | 001 | 01 | 50000 | 99.8 | MILLION CUBIC FEET BURNED | 777-3249 |
| 777 | 3249 | 001 | 01 | 75070 | 99.8 | MILLION CUBIC FEET BURNED | 777-3249 |
| 777 | 3249 | 001 | 01 | CO | 99.8 | MILLION CUBIC FEET BURNED | 777-3249 |
| 777 | 3249 | 001 | 01 | NO2 | 99.8 | MILLION CUBIC FEET BURNED | 777-3249 |
| 777 | 3249 | 001 | 01 | PM10 | 99.8 | MILLION CUBIC FEET BURNED | 777-3249 |
| 777 | 3249 | 001 | 01 | PM2.5 | 99.8 | MILLION CUBIC FEET BURNED | 777-3249 |
| 777 | 3249 | 001 | 01 | PT | 99.8 | MILLION CUBIC FEET BURNED | 777-3249 |
| 777 | 3249 | 001 | 01 | SO2 | 99.8 | MILLION CUBIC FEET BURNED | 777-3249 |
| 777 | 3249 | 001 | 01 | VOC | 99.8 | MILLION CUBIC FEET BURNED | 777-3249 |
| 777 | 3250 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3250 |
| 777 | 3250 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3250 |
| 777 | 3250 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3250 |
| 777 | 3250 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3250 |
| 777 | 3250 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3250 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0741 | 0 | NO EQUIPMENT | | -1 | 479.859 |
| 08PO0741 | 50 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 282.27 |
| 08PO0817.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0817.CN | 90 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0817.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0817.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0817.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0818.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0818.CN | 90 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0818.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0818.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0818.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0818.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0818.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0818.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0818.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0818.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0819.CN | 80 | CATALYTIC OXIDIZER | | 0 | 0 |
| 08PO0819.CN | 90 | CATALYTIC OXIDIZER | | 0 | 0 |
| 08PO0819.CN | 80 | CATALYTIC OXIDIZER | | 0 | 0 |
| 08PO0819.CN | 50 | CATALYTIC OXIDIZER | | 0 | 0 |
| 08PO0819.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 08PO0819.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 08PO0819.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 08PO0819.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 08PO0819.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 08PO0819.CN | 0 | NO EQUIPMENT | | 0 | 0 |
| 08PO0820.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0820.CN | 90 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0820.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0820.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0820.CN | 0 | NO EQUIPMENT | | 0 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| NAT GAS FIRED ENGINE | BARGATH LLC - WILGATH PORTABLE ENG-03 | 7 | 24 | 8760 |
| NAT GAS FIRED ENGINE | BARGATH LLC - WILGATH PORTABLE ENG-03 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG NTE 99.8 MMSCF/Y | ETC CANYON PIPELINE- PORT RICE #7 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG NTE 99.8 MMSCF/Y | ETC CANYON PIPELINE- PORT RICE #7 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG NTE 99.8 MMSCF/Y | ETC CANYON PIPELINE- PORT RICE #7 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG NTE 99.8 MMSCF/Y | ETC CANYON PIPELINE- PORT RICE #7 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG NTE 99.8 MMSCF/Y | ETC CANYON PIPELINE- PORT RICE #7 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG NTE 99.8 MMSCF/Y | ETC CANYON PIPELINE- PORT RICE #7 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG NTE 99.8 MMSCF/Y | ETC CANYON PIPELINE- PORT RICE #7 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG NTE 99.8 MMSCF/Y | ETC CANYON PIPELINE- PORT RICE #7 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG NTE 99.8 MMSCF/Y | ETC CANYON PIPELINE- PORT RICE #7 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG NTE 99.8 MMSCF/Y | ETC CANYON PIPELINE- PORT RICE #7 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 NAT GAS ENG RATED @ 1, | ETC CANYON PIPELINE- PORT RICE #8 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 NAT GAS ENG RATED @ 1, | ETC CANYON PIPELINE- PORT RICE #8 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 NAT GAS ENG RATED @ 1, | ETC CANYON PIPELINE- PORT RICE #8 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 NAT GAS ENG RATED @ 1, | ETC CANYON PIPELINE- PORT RICE #8 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 NAT GAS ENG RATED @ 1, | ETC CANYON PIPELINE- PORT RICE #8 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 NAT GAS ENG RATED @ 1, | ETC CANYON PIPELINE- PORT RICE #8 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 NAT GAS ENG RATED @ 1, | ETC CANYON PIPELINE- PORT RICE #8 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 NAT GAS ENG RATED @ 1, | ETC CANYON PIPELINE- PORT RICE #8 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 NAT GAS ENG RATED @ 1, | ETC CANYON PIPELINE- PORT RICE #8 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 NAT GAS ENG RATED @ 1, | ETC CANYON PIPELINE- PORT RICE #8 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 ENGINE RATED @ 1,340 H | ETC CANYON PIPELINE- PORT RICE #16 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 ENGINE RATED @ 1,340 H | ETC CANYON PIPELINE- PORT RICE #16 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 ENGINE RATED @ 1,340 H | ETC CANYON PIPELINE- PORT RICE #16 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 ENGINE RATED @ 1,340 H | ETC CANYON PIPELINE- PORT RICE #16 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 ENGINE RATED @ 1,340 H | ETC CANYON PIPELINE- PORT RICE #16 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 ENGINE RATED @ 1,340 H | ETC CANYON PIPELINE- PORT RICE #16 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 ENGINE RATED @ 1,340 H | ETC CANYON PIPELINE- PORT RICE #16 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 ENGINE RATED @ 1,340 H | ETC CANYON PIPELINE- PORT RICE #16 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 ENGINE RATED @ 1,340 H | ETC CANYON PIPELINE- PORT RICE #16 | 7 | 24 | 8760 |
| CATERPILLAR, G-3516 ENGINE RATED @ 1,340 H | ETC CANYON PIPELINE- PORT RICE #16 | 7 | 24 | 8760 |
| CATERPILLAR UNIT IS NTE 99.8 MMSCF/YR | ETC CANYON PIPELINE- PORT RICE #17 | 7 | 24 | 8760 |
| CATERPILLAR UNIT IS NTE 99.8 MMSCF/YR | ETC CANYON PIPELINE- PORT RICE #17 | 7 | 24 | 8760 |
| CATERPILLAR UNIT IS NTE 99.8 MMSCF/YR | ETC CANYON PIPELINE- PORT RICE #17 | 7 | 24 | 8760 |
| CATERPILLAR UNIT IS NTE 99.8 MMSCF/YR | ETC CANYON PIPELINE- PORT RICE #17 | 7 | 24 | 8760 |
| CATERPILLAR UNIT IS NTE 99.8 MMSCF/YR | ETC CANYON PIPELINE- PORT RICE #17 | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 21.895966 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 6.43999 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | O |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BARGATH LLC | 1311 | | -108.3348416 | 39.8979973888889 | HB: 1058 CR 21 | 21.895966 |
| BARGATH LLC | 1311 | | -108.3348416 | 39.8979973888889 | HB: 1058 CR 21 | 6.43999 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | SEC 13 T6S R94 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | RIFLE COMPRE | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | RIFLE COMPRE | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | RIFLE COMPRE | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | RIFLE COMPRE | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | RIFLE COMPRE | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | RIFLE COMPRE | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | RIFLE COMPRE | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | RIFLE COMPRE | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | RIFLE COMPRE | 0 |
| ETC CANYON PIPELINE, LLC | 1321 | | 0 | 0 | RIFLE COMPRE | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3250 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3250 |
| 777 | 3250 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3250 |
| 777 | 3250 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3250 |
| 777 | 3250 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3250 |
| 777 | 3250 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3250 |
| 777 | 3251 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3251 |
| 777 | 3251 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3251 |
| 777 | 3251 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3251 |
| 777 | 3251 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3251 |
| 777 | 3251 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3251 |
| 777 | 3251 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3251 |
| 777 | 3251 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3251 |
| 777 | 3251 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3251 |
| 777 | 3251 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3251 |
| 777 | 3251 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3251 |
| 777 | 3255 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3255 |
| 777 | 3255 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3255 |
| 777 | 3255 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3255 |
| 777 | 3255 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3255 |
| 777 | 3256 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3256 |
| 777 | 3256 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3256 |
| 777 | 3256 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3256 |
| 777 | 3262 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3262 |
| 777 | 3262 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3262 |
| 777 | 3262 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3262 |
| 777 | 3262 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3262 |
| 777 | 3264 | 001 | 01 | 107028 | 0 | MILLION CUBIC FEET BURNED | 777-3264 |
| 777 | 3264 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3264 |
| 777 | 3264 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3264 |
| 777 | 3264 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3264 |
| 777 | 3264 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3264 |
| 777 | 3264 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3264 |
| 777 | 3264 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3264 |
| 777 | 3264 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3264 |
| 777 | 3264 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3264 |
| 777 | 3264 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3264 |
| 777 | 3274 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3274 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0820.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0820.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0820.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0820.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0820.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0821.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0821.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0821.CN | 80 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0821.CN | 50 | CATALYTIC OXIDIZER | | 0 | |
| 08PO0821.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0821.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0821.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0821.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0821.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0821.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0830.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0830.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0830.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0830.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0831.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0831.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0831.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0862.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0862.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0862.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0862.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO0876 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08PO0876 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08PO0876 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08PO0876 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08PO0876 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08PO0876 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0876 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0876 | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0876 | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0876 | 0 | NO EQUIPMENT | | -1 | 0 |
| 08PO0979.CN | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR UNIT IS NTE 99.8 MMSCF/YR | ETC CANYON PIPELINE- PORT RICE #17 | 7 | 24 | 8760 |
| CATERPILLAR UNIT IS NTE 99.8 MMSCF/YR | ETC CANYON PIPELINE- PORT RICE #17 | 7 | 24 | 8760 |
| CATERPILLAR UNIT IS NTE 99.8 MMSCF/YR | ETC CANYON PIPELINE- PORT RICE #17 | 7 | 24 | 8760 |
| CATERPILLAR UNIT IS NTE 99.8 MMSCF/YR | ETC CANYON PIPELINE- PORT RICE #17 | 7 | 24 | 8760 |
| CATERPILLAR UNIT IS NTE 99.8 MMSCF/YR | ETC CANYON PIPELINE- PORT RICE #17 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 1340 HP | ETC CANYON PIPELINE- PORT RICE #18 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 1340 HP | ETC CANYON PIPELINE- PORT RICE #18 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 1340 HP | ETC CANYON PIPELINE- PORT RICE #18 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 1340 HP | ETC CANYON PIPELINE- PORT RICE #18 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 1340 HP | ETC CANYON PIPELINE- PORT RICE #18 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 1340 HP | ETC CANYON PIPELINE- PORT RICE #18 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 1340 HP | ETC CANYON PIPELINE- PORT RICE #18 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 1340 HP | ETC CANYON PIPELINE- PORT RICE #18 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 1340 HP | ETC CANYON PIPELINE- PORT RICE #18 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE IS RATED AT 1340 HP | ETC CANYON PIPELINE- PORT RICE #18 | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | ENCANA OIL & GAS - PORT COMPRESS ENGINE | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | ENCANA OIL & GAS - PORT COMPRESS ENGINE | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | ENCANA OIL & GAS - PORT COMPRESS ENGINE | 7 | 24 | 8760 |
| NATURAL GAS ENGINE | ENCANA OIL & GAS - PORT COMPRESS ENGINE | 7 | 24 | 8760 |
| GAS FIRED ENGINE | ENCANA OIL & GAS - PORT COMPRESS ENGINE | 7 | 24 | 8760 |
| GAS FIRED ENGINE | ENCANA OIL & GAS - PORT COMPRESS ENGINE | 7 | 24 | 8760 |
| GAS FIRED ENGINE | ENCANA OIL & GAS - PORT COMPRESS ENGINE | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA) INC- RULISON FED | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA) INC- RULISON FED | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA) INC- RULISON FED | 7 | 24 | 8760 |
| ENGINE | ENCANA OIL & GAS (USA) INC- RULISON FED | 7 | 24 | 8760 |
| AJAX DPC2804LE NTE 48.2 MMSCF/YR | BILL BARRETT CORP- PORTABLE AJAX ENGINE | 7 | 24 | 8760 |
| AJAX DPC2804LE NTE 48.2 MMSCF/YR | BILL BARRETT CORP- PORTABLE AJAX ENGINE | 7 | 24 | 8760 |
| AJAX DPC2804LE NTE 48.2 MMSCF/YR | BILL BARRETT CORP- PORTABLE AJAX ENGINE | 7 | 24 | 8760 |
| AJAX DPC2804LE NTE 48.2 MMSCF/YR | BILL BARRETT CORP- PORTABLE AJAX ENGINE | 7 | 24 | 8760 |
| AJAX DPC2804LE NTE 48.2 MMSCF/YR | BILL BARRETT CORP- PORTABLE AJAX ENGINE | 7 | 24 | 8760 |
| AJAX DPC2804LE NTE 48.2 MMSCF/YR | BILL BARRETT CORP- PORTABLE AJAX ENGINE | 7 | 24 | 8760 |
| AJAX DPC2804LE NTE 48.2 MMSCF/YR | BILL BARRETT CORP- PORTABLE AJAX ENGINE | 7 | 24 | 8760 |
| AJAX DPC2804LE NTE 48.2 MMSCF/YR | BILL BARRETT CORP- PORTABLE AJAX ENGINE | 7 | 24 | 8760 |
| AJAX DPC2804LE NTE 48.2 MMSCF/YR | BILL BARRETT CORP- PORTABLE AJAX ENGINE | 7 | 24 | 8760 |
| AJAX DPC2804LE NTE 48.2 MMSCF/YR | BILL BARRETT CORP- PORTABLE AJAX ENGINE | 7 | 24 | 8760 |
| FORD DIESEL ENGINE RATED AT 50 HP | ENCANA OIL & GAS (USA) - FORD GAS JACK | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | | 20200254 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200254 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200254 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | ACROLEIN | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200252 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200252 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200252 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200252 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200252 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200252 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE COMPRESSOR ENGINE | X |
| PORTABLE FORD COMPRESSOR ENGINE | X |
| PORTABLE FORD COMPRESSOR ENGINE | X |
| PORTABLE FORD COMPRESSOR ENGINE | X |
| PORTABLE FORD COMPRESSOR ENGINE | X |
| PORTABLE FORD COMPRESSION ENGINE | X |
| PORTABLE FORD COMPRESSION ENGINE | X |
| PORTABLE FORD COMPRESSION ENGINE | X |
| PORTABLE FORD GAS ENGINE | X |
| PORTABLE FORD GAS ENGINE | X |
| PORTABLE FORD GAS ENGINE | X |
| PORTABLE FORD GAS ENGINE | X |
| PORTABLE AJAX ENGINE | O |
| PORTABLE AJAX ENGINE | O |
| PORTABLE AJAX ENGINE | O |
| PORTABLE AJAX ENGINE | O |
| PORTABLE AJAX ENGINE | O |
| PORTABLE AJAX ENGINE | O |
| PORTABLE AJAX ENGINE | O |
| PORTABLE AJAX ENGINE | O |
| PORTABLE AJAX ENGINE | O |
| PORTABLE AJAX ENGINE | O |
| PORTABLE COMPRESSION ENGINE | X |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ETC CANYON PIPELINE, LLC | 1311 | | 0 | 0 | HB: 819 21 1/2 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.1254157 | 39.1465133611111 | SW NE SEC 32 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.1254157 | 39.1465133611111 | SW NE SEC 32 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.1254157 | 39.1465133611111 | SW NE SEC 32 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.1254157 | 39.1465133611111 | SW NE SEC 32 T | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.1345518 | 39.1610948055556 | SEC 29 T10S R9 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.1345518 | 39.1610948055556 | SEC 29 T10S R9 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.1345518 | 39.1610948055556 | SEC 29 T10S R9 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0837095 | 39.3699240833333 | NW NW SEC 11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0837095 | 39.3699240833333 | NW NW SEC 11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0837095 | 39.3699240833333 | NW NW SEC 11 | 0 |
| ENCANA OIL & GAS (USA) INC. | 4922 | | -108.0837095 | 39.3699240833333 | NW NW SEC 11 | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | SESW Sec 30 T6 | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | SESW Sec 30 T6 | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | SESW Sec 30 T6 | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | SESW Sec 30 T6 | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | SESW Sec 30 T6 | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | SESW Sec 30 T6 | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | SESW Sec 30 T6 | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | SESW Sec 30 T6 | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | SESW Sec 30 T6 | 0 |
| BILL BARRETT CORPORATION | 1311 | | 0 | 0 | SESW Sec 30 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0988463 | 39.1567618333333 | NW SW Sec 27 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit Exempt |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3274 | 001 | 01 | 75070 | 0 | MILLION CUBIC FEET BURNED | 777-3274 |
| 777 | 3274 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3274 |
| 777 | 3274 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3274 |
| 777 | 3274 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3274 |
| 777 | 3274 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3274 |
| 777 | 3274 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3274 |
| 777 | 3274 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3274 |
| 777 | 3275 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3275 |
| 777 | 3275 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3275 |
| 777 | 3275 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3275 |
| 777 | 3275 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3275 |
| 777 | 3275 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3275 |
| 777 | 3275 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3275 |
| 777 | 3276 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3276 |
| 777 | 3276 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3276 |
| 777 | 3276 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3276 |
| 777 | 3276 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3276 |
| 777 | 3276 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3276 |
| 777 | 3276 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3276 |
| 777 | 3277 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3277 |
| 777 | 3277 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3277 |
| 777 | 3277 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3277 |
| 777 | 3277 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3277 |
| 777 | 3277 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3277 |
| 777 | 3277 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3277 |
| 777 | 3278 | 001 | 01 | CO | 1.9 | MILLION CUBIC FEET BURNED | 777-3278 |
| 777 | 3278 | 001 | 01 | NO2 | 1.9 | MILLION CUBIC FEET BURNED | 777-3278 |
| 777 | 3278 | 001 | 01 | PM10 | 1.9 | MILLION CUBIC FEET BURNED | 777-3278 |
| 777 | 3278 | 001 | 01 | PT | 1.9 | MILLION CUBIC FEET BURNED | 777-3278 |
| 777 | 3278 | 001 | 01 | SO2 | 1.9 | MILLION CUBIC FEET BURNED | 777-3278 |
| 777 | 3278 | 001 | 01 | VOC | 1.9 | MILLION CUBIC FEET BURNED | 777-3278 |
| 777 | 3281 | 001 | 01 | 50000 | 18.84 | MILLION CUBIC FEET BURNED | 777-3281 |
| 777 | 3281 | 001 | 01 | CO | 18.84 | MILLION CUBIC FEET BURNED | 777-3281 |
| 777 | 3281 | 001 | 01 | NO2 | 18.84 | MILLION CUBIC FEET BURNED | 777-3281 |
| 777 | 3281 | 001 | 01 | VOC | 18.84 | MILLION CUBIC FEET BURNED | 777-3281 |
| 777 | 3281 | 002 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3281 |
| 777 | 3281 | 002 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3281 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0979.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0979.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0979.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0979.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0979.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0979.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0979.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0980.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0980.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0980.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0980.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0980.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0980.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0986.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0986.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0986.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0986.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0986.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0986.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0987.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0987.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0987.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0987.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0987.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0987.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO0988.XP | 0 | NO EQUIPMENT | | -1 | 3720 |
| 08PO0988.XP | 0 | NO EQUIPMENT | | -1 | 2210 |
| 08PO0988.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0988.XP | 0 | NO EQUIPMENT | | -1 | 10 |
| 08PO0988.XP | 0 | NO EQUIPMENT | | -1 | 0.6 |
| 08PO0988.XP | 0 | NO EQUIPMENT | | -1 | 29.6 |
| 08PO0996.CN | 0 | | | -1 | 18.4713376 |
| 08PO0996.CN | 84.2 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3372.8399043 |
| 08PO0996.CN | 86.7 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2003.4161838 |
| 08PO0996.CN | 0 | NO EQUIPMENT | | -1 | 186.43 |
| 08PO0997 | 0 | NO EQUIPMENT | | -1 | |
| 08PO0997 | 84.2 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 3366.6 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| FORD DIESEL ENGINE RATED AT 50 HP | ENCANA OIL & GAS (USA) - FORD GAS JACK | 7 | 24 | 8760 |
| FORD DIESEL ENGINE RATED AT 50 HP | ENCANA OIL & GAS (USA) - FORD GAS JACK | 7 | 24 | 8760 |
| FORD DIESEL ENGINE RATED AT 50 HP | ENCANA OIL & GAS (USA) - FORD GAS JACK | 7 | 24 | 8760 |
| FORD DIESEL ENGINE RATED AT 50 HP | ENCANA OIL & GAS (USA) - FORD GAS JACK | 7 | 24 | 8760 |
| FORD DIESEL ENGINE RATED AT 50 HP | ENCANA OIL & GAS (USA) - FORD GAS JACK | 7 | 24 | 8760 |
| FORD DIESEL ENGINE RATED AT 50 HP | ENCANA OIL & GAS (USA) - FORD GAS JACK | 7 | 24 | 8760 |
| FORD DIESEL ENGINE RATED AT 50 HP | ENCANA OIL & GAS (USA) - FORD GAS JACK | 7 | 24 | 8760 |
| FORD 460-14 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA) - FORD GAS JACK | 7 | 24 | 8760 |
| FORD 460-14 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA) - FORD GAS JACK | 7 | 24 | 8760 |
| FORD 460-14 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA) - FORD GAS JACK | 7 | 24 | 8760 |
| FORD 460-14 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA) - FORD GAS JACK | 7 | 24 | 8760 |
| FORD 460-14 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA) - FORD GAS JACK | 7 | 24 | 8760 |
| FORD 460-14 NATURAL GAS ENGINE | ENCANA OIL & GAS (USA) - FORD GAS JACK | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 21 HP | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 21 HP | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 21 HP | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 21 HP | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 21 HP | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| NATURAL GAS ENGINE RATED AT 21 HP | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU GENSET | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU GENSET | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU GENSET | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU GENSET | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU GENSET | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU GENSET | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU ENGINE RATED AT 26 HP | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU ENGINE RATED AT 26 HP | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU ENGINE RATED AT 26 HP | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU ENGINE RATED AT 26 HP | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU ENGINE RATED AT 26 HP | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU ENGINE RATED AT 26 HP | ENCANA OIL & GAS - DAIHATSU MOTOR | 7 | 24 | 8760 |
| GENERATOR FOR WATER TREATMENT | BOPCO, L.P.- PORTABLE GENERATOR | 7 | 24 | 8760 |
| GENERATOR FOR WATER TREATMENT | BOPCO, L.P.- PORTABLE GENERATOR | 7 | 24 | 8760 |
| GENERATOR FOR WATER TREATMENT | BOPCO, L.P.- PORTABLE GENERATOR | 7 | 24 | 8760 |
| GENERATOR FOR WATER TREATMENT | BOPCO, L.P.- PORTABLE GENERATOR | 7 | 24 | 8760 |
| GENERATOR | BOPCO, L.P.- PORTABLE GENERATOR | 7 | 24 | 8760 |
| GENERATOR | BOPCO, L.P.- PORTABLE GENERATOR | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | ACETALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.534 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.0995 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0095 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0095 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00057 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.02812 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.174 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.02 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 2.51 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.756171 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |

| site_description | site_operating_s |
|---|---|
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTABLE COMPRESSION ENGINE | X |
| PORTANLE COMPRESSION ENGINE | X |
| PORTANLE COMPRESSION ENGINE | X |
| PORTANLE COMPRESSION ENGINE | X |
| PORTANLE COMPRESSION ENGINE | X |
| PORTANLE COMPRESSION ENGINE | X |
| PORTANLE COMPRESSION ENGINE | X |
| PORTABLE ENGINE FOR VAPOR RECOVERY UNIT | X |
| PORTABLE ENGINE FOR VAPOR RECOVERY UNIT | X |
| PORTABLE ENGINE FOR VAPOR RECOVERY UNIT | X |
| PORTABLE ENGINE FOR VAPOR RECOVERY UNIT | X |
| PORTABLE ENGINE FOR VAPOR RECOVERY UNIT | X |
| PORTABLE ENGINE FOR VAPOR RECOVERY UNIT | X |
| PORTABLE ENGINE FOR VAPOR RECOVERY UNIT | X |
| PORTABLE ENGINE FOR VAPOR RECOVERY UNIT | X |
| PORTABLE ENGINE FOR VAPOR RECOVERY UNIT | X |
| PORTABLE ENGINE FOR VAPOR RECOVERY UNIT | X |
| PORTABLE ENGINE FOR VAPOR RECOVERY UNIT | X |
| PORTABLE ENGINE FOR VAPOR RECOVERY UNIT | X |
| PORTABLE ENIGNE FOR VAPOR RECOVERY UNIT | O |
| PORTABLE ENIGNE FOR VAPOR RECOVERY UNIT | O |
| PORTABLE ENIGNE FOR VAPOR RECOVERY UNIT | O |
| PORTABLE ENIGNE FOR VAPOR RECOVERY UNIT | O |
| PORTABLE ENIGNE FOR VAPOR RECOVERY UNIT | O |
| PORTABLE ENIGNE FOR VAPOR RECOVERY UNIT | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0988463 | 39.1567618333333 | NW SW Sec 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0988463 | 39.1567618333333 | NW SW Sec 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0988463 | 39.1567618333333 | NW SW Sec 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0988463 | 39.1567618333333 | NW SW Sec 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0988463 | 39.1567618333333 | NW SW Sec 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0988463 | 39.1567618333333 | NW SW Sec 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0988463 | 39.1567618333333 | NW SW Sec 27 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8291528 | 39.4693203055556 | SW NE SEC 1 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8291528 | 39.4693203055556 | SW NE SEC 1 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8291528 | 39.4693203055556 | SW NE SEC 1 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8291528 | 39.4693203055556 | SW NE SEC 1 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8291528 | 39.4693203055556 | SW NE SEC 1 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.8291528 | 39.4693203055556 | SW NE SEC 1 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6230117 | 39.4721259444444 | SWSW SEC 1 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6230117 | 39.4721259444444 | SWSW SEC 1 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6230117 | 39.4721259444444 | SWSW SEC 1 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6230117 | 39.4721259444444 | SWSW SEC 1 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6230117 | 39.4721259444444 | SWSW SEC 1 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6230117 | 39.4721259444444 | SWSW SEC 1 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6473131 | 39.4781635277778 | SESE SEC 34 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6473131 | 39.4781635277778 | SESE SEC 34 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6473131 | 39.4781635277778 | SESE SEC 34 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6473131 | 39.4781635277778 | SESE SEC 34 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6473131 | 39.4781635277778 | SESE SEC 34 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6473131 | 39.4781635277778 | SESE SEC 34 T6 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -105.0322851 | 40.0914320277778 | SW SEC 32 T2N | 3.534 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -105.0322851 | 40.0914320277778 | SW SEC 32 T2N | 2.0995 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -105.0322851 | 40.0914320277778 | SW SEC 32 T2N | 0.0095 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -105.0322851 | 40.0914320277778 | SW SEC 32 T2N | 0.0095 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -105.0322851 | 40.0914320277778 | SW SEC 32 T2N | 0.00057 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -105.0322851 | 40.0914320277778 | SW SEC 32 T2N | 0.02812 |
| BOPCO, L.P. | 1311 | | -108.4036013 | 39.9877524722222 | SWSW SEC 4 T1 | 0.174 |
| BOPCO, L.P. | 1311 | | -108.4036013 | 39.9877524722222 | SWSW SEC 4 T1 | 5.02 |
| BOPCO, L.P. | 1311 | | -108.4036013 | 39.9877524722222 | SWSW SEC 4 T1 | 2.51 |
| BOPCO, L.P. | 1311 | | -108.4036013 | 39.9877524722222 | SWSW SEC 4 T1 | 1.756171 |
| BOPCO, L.P. | 1311 | | -108.4036013 | 39.9877524722222 | SWSW SEC 4 T1 | 0 |
| BOPCO, L.P. | 1311 | | -108.4036013 | 39.9877524722222 | SWSW SEC 4 T1 | 0 |

| unit_emis_limit: | unit_emis_limit: | cpts_unit_status |
|---|---|---|
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.1 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 3.53 | TY | Permit Exempt |
| 2.1 | TY | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 0.1 | TY | Permit Exempt |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3281 | 002 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3281 |
| 777 | 3281 | 002 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3281 |
| 777 | 3284 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3284 |
| 777 | 3284 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3284 |
| 777 | 3284 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3284 |
| 777 | 3284 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3284 |
| 777 | 3284 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3284 |
| 777 | 3284 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3284 |
| 777 | 3284 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3284 |
| 777 | 3284 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3284 |
| 777 | 3288 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3288 |
| 777 | 3288 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3288 |
| 777 | 3288 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3288 |
| 777 | 3288 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3288 |
| 777 | 3288 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3288 |
| 777 | 3288 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3288 |
| 777 | 3289 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3289 |
| 777 | 3289 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3289 |
| 777 | 3289 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3289 |
| 777 | 3289 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3289 |
| 777 | 3289 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3289 |
| 777 | 3289 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3289 |
| 777 | 3345 | 001 | 01 | CO | 19.8 | 1000 GALLONS BURNED | 777-3345 |
| 777 | 3345 | 001 | 01 | NO2 | 19.8 | 1000 GALLONS BURNED | 777-3345 |
| 777 | 3345 | 001 | 01 | PM10 | 19.8 | 1000 GALLONS BURNED | 777-3345 |
| 777 | 3345 | 001 | 01 | PM2.5 | 19.8 | 1000 GALLONS BURNED | 777-3345 |
| 777 | 3345 | 001 | 01 | PT | 19.8 | 1000 GALLONS BURNED | 777-3345 |
| 777 | 3345 | 001 | 01 | SO2 | 19.8 | 1000 GALLONS BURNED | 777-3345 |
| 777 | 3345 | 001 | 01 | VOC | 19.8 | 1000 GALLONS BURNED | 777-3345 |
| 777 | 3346 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-3346 |
| 777 | 3346 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-3346 |
| 777 | 3346 | 001 | 01 | PM10 | 0 | 1000 GALLONS BURNED | 777-3346 |
| 777 | 3346 | 001 | 01 | PM2.5 | 0 | 1000 GALLONS BURNED | 777-3346 |
| 777 | 3346 | 001 | 01 | PT | 0 | 1000 GALLONS BURNED | 777-3346 |
| 777 | 3346 | 001 | 01 | SO2 | 0 | 1000 GALLONS BURNED | 777-3346 |
| 777 | 3346 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-3346 |
| 777 | 3354 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3354 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 08PO0997 | 86.7 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | 2000.05 |
| 08PO0997 | 0 | NO EQUIPMENT | | -1 | 186.43 |
| 08PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO1019.CN | 0 | NO EQUIPMENT | | 0 | |
| 08PO1098.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO1098.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO1098.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO1098.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO1098.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO1098.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO1099.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO1099.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO1099.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO1099.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO1099.CN | 0 | NO EQUIPMENT | | -1 | |
| 08PO1099.CN | 0 | NO EQUIPMENT | | -1 | |
| 09PO0394 | 0 | NO EQUIPMENT | | -1 | 184 |
| 09PO0394 | 0 | NO EQUIPMENT | | -1 | 132.2075 |
| 09PO0394 | 0 | NO EQUIPMENT | | -1 | 11 |
| 09PO0394 | 0 | NO EQUIPMENT | | -1 | 11 |
| 09PO0394 | 0 | NO EQUIPMENT | | -1 | 11 |
| 09PO0394 | 0 | NO EQUIPMENT | | -1 | 7.2 |
| 09PO0394 | 0 | NO EQUIPMENT | | -1 | 10.7925 |
| 09PO0395.CN | 0 | NO EQUIPMENT | | 0 | |
| 09PO0395.CN | 0 | NO EQUIPMENT | | 0 | |
| 09PO0395.CN | 0 | NO EQUIPMENT | | 0 | |
| 09PO0395.CN | 0 | NO EQUIPMENT | | 0 | |
| 09PO0395.CN | 0 | NO EQUIPMENT | | 0 | |
| 09PO0395.CN | 0 | NO EQUIPMENT | | 0 | |
| 09PO0395.CN | 0 | NO EQUIPMENT | | 0 | |
| 09PO0644 | 95 | FLARING | | -1 | 1.034 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| GENERATOR | BOPCO, L.P.- PORTABLE GENERATOR | 7 | 24 | 8760 |
| GENERATOR | BOPCO, L.P.- PORTABLE GENERATOR | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 162 HP | EOG RESOURCES- MUTUAL 7-17H (PORTABLE) | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 162 HP | EOG RESOURCES- MUTUAL 7-17H (PORTABLE) | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 162 HP | EOG RESOURCES- MUTUAL 7-17H (PORTABLE) | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 162 HP | EOG RESOURCES- MUTUAL 7-17H (PORTABLE) | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 162 HP | EOG RESOURCES- MUTUAL 7-17H (PORTABLE) | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 162 HP | EOG RESOURCES- MUTUAL 7-17H (PORTABLE) | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 162 HP | EOG RESOURCES- MUTUAL 7-17H (PORTABLE) | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 162 HP | EOG RESOURCES- MUTUAL 7-17H (PORTABLE) | 7 | 24 | 8760 |
| DAIHATSU ENGINE NTE 25 HP | ENCANA OIL & GAS- DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU ENGINE NTE 25 HP | ENCANA OIL & GAS- DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU ENGINE NTE 25 HP | ENCANA OIL & GAS- DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU ENGINE NTE 25 HP | ENCANA OIL & GAS- DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU ENGINE NTE 25 HP | ENCANA OIL & GAS- DAIHATSU MOTOR | 7 | 24 | 8760 |
| DAIHATSU ENGINE NTE 25 HP | ENCANA OIL & GAS- DAIHATSU MOTOR | 7 | 24 | 8760 |
| FORD, 460 ENGINE RATED AT 50 HP | ENCANA OIL & GAS- FORD GAS JACK | 7 | 24 | 8760 |
| FORD, 460 ENGINE RATED AT 50 HP | ENCANA OIL & GAS- FORD GAS JACK | 7 | 24 | 8760 |
| FORD, 460 ENGINE RATED AT 50 HP | ENCANA OIL & GAS- FORD GAS JACK | 7 | 24 | 8760 |
| FORD, 460 ENGINE RATED AT 50 HP | ENCANA OIL & GAS- FORD GAS JACK | 7 | 24 | 8760 |
| FORD, 460 ENGINE RATED AT 50 HP | ENCANA OIL & GAS- FORD GAS JACK | 7 | 24 | 8760 |
| FORD, 460 ENGINE RATED AT 50 HP | ENCANA OIL & GAS- FORD GAS JACK | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBO ENERGYSERVICES | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBO ENERGYSERVICES | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBO ENERGYSERVICES | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBO ENERGYSERVICES | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBO ENERGYSERVICES | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBO ENERGYSERVICES | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBO ENERGYSERVICES | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBO ENERGYSERVICES | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBO ENERGYSERVICES | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBO ENERGYSERVICES | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBO ENERGYSERVICES | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBO ENERGYSERVICES | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBO ENERGYSERVICES | 7 | 24 | 8760 |
| INDUSTRIAL INTERNAL COMBUSTION ENGINE - | COMBO ENERGYSERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200256 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.8216 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.308854 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1089 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.1089 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.1089 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.07128 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.106846 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE POWER SUPPLY TO GENERATOR | X |
| PORTABLE POWER SUPPLY TO GENERATOR | X |
| PORTABLE POWER SUPPLY TO GENERATOR | X |
| PORTABLE POWER SUPPLY TO GENERATOR | X |
| PORTABLE POWER SUPPLY TO GENERATOR | X |
| PORTABLE POWER SUPPLY TO GENERATOR | X |
| PORTABLE POWER SUPPLY TO GENERATOR | X |
| PORTABLE POWER SUPPLY TO GENERATOR | X |
| PORTABLE DIAHATSU COMPRESSTION ENGINE | X |
| PORTABLE DIAHATSU COMPRESSTION ENGINE | X |
| PORTABLE DIAHATSU COMPRESSTION ENGINE | X |
| PORTABLE DIAHATSU COMPRESSTION ENGINE | X |
| PORTABLE DIAHATSU COMPRESSTION ENGINE | X |
| PORTABLE DIAHATSU COMPRESSTION ENGINE | X |
| PORTABLE FORD COMPRESSION ENGINE | X |
| PORTABLE FORD COMPRESSION ENGINE | X |
| PORTABLE FORD COMPRESSION ENGINE | X |
| PORTABLE FORD COMPRESSION ENGINE | X |
| PORTABLE FORD COMPRESSION ENGINE | X |
| PORTABLE FORD COMPRESSION ENGINE | X |
| PORTABLE GENERATORS | O |
| PORTABLE GENERATORS | O |
| PORTABLE GENERATORS | O |
| PORTABLE GENERATORS | O |
| PORTABLE GENERATORS | O |
| PORTABLE GENERATORS | O |
| PORTABLE GENERATORS | O |
| PORTABLE GENERATORS | X |
| PORTABLE GENERATORS | X |
| PORTABLE GENERATORS | X |
| PORTABLE GENERATORS | X |
| PORTABLE GENERATORS | X |
| PORTABLE GENERATORS | X |
| PORTABLE GENERATORS | X |
| PORTABLE DEHY UNIT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| BOPCO, L.P. | 1311 | | -108.4036013 | 39.9877524722222 | SWSW SEC 4 T1 | 0 |
| BOPCO, L.P. | 1311 | | -108.4036013 | 39.9877524722222 | SWSW SEC 4 T1 | 0 |
| EOG RESOURCES, INC | 1311 | | 0 | 0 | HB: LAT: 40.58 | 0 |
| EOG RESOURCES, INC | 1311 | | 0 | 0 | HB: LAT: 40.58 | 0 |
| EOG RESOURCES, INC | 1311 | | 0 | 0 | HB: LAT: 40.58 | 0 |
| EOG RESOURCES, INC | 1311 | | 0 | 0 | HB: LAT: 40.58 | 0 |
| EOG RESOURCES, INC | 1311 | | 0 | 0 | HB: LAT: 40.58 | 0 |
| EOG RESOURCES, INC | 1311 | | 0 | 0 | HB: LAT: 40.58 | 0 |
| EOG RESOURCES, INC | 1311 | | 0 | 0 | HB: LAT: 40.58 | 0 |
| EOG RESOURCES, INC | 1311 | | 0 | 0 | HB: LAT: 40.58 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6317942 | 39.4737517222222 | NWSE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6317942 | 39.4737517222222 | NWSE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6317942 | 39.4737517222222 | NWSE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6317942 | 39.4737517222222 | NWSE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6317942 | 39.4737517222222 | NWSE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -107.6317942 | 39.4737517222222 | NWSE SEC 2 T7 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0751133 | 39.1786340277778 | NE NW SEC 23 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0751133 | 39.1786340277778 | NE NW SEC 23 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0751133 | 39.1786340277778 | NE NW SEC 23 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0751133 | 39.1786340277778 | NE NW SEC 23 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0751133 | 39.1786340277778 | NE NW SEC 23 | 0 |
| ENCANA OIL & GAS (USA) INC. | 1311 | | -108.0751133 | 39.1786340277778 | NE NW SEC 23 | 0 |
| COMBO ENERGY SERVICES | 1311 | | -107.7801949 | 39.4827116388889 | IL: SEC 33 T6S R | 1.8216 |
| COMBO ENERGY SERVICES | 1311 | | -107.7801949 | 39.4827116388889 | IL: SEC 33 T6S R | 1.308854 |
| COMBO ENERGY SERVICES | 1311 | | -107.7801949 | 39.4827116388889 | IL: SEC 33 T6S R | 0.1089 |
| COMBO ENERGY SERVICES | 1311 | | -107.7801949 | 39.4827116388889 | IL: SEC 33 T6S R | 0.1089 |
| COMBO ENERGY SERVICES | 1311 | | -107.7801949 | 39.4827116388889 | IL: SEC 33 T6S R | 0.1089 |
| COMBO ENERGY SERVICES | 1311 | | -107.7801949 | 39.4827116388889 | IL: SEC 33 T6S R | 0.07128 |
| COMBO ENERGY SERVICES | 1311 | | -107.7801949 | 39.4827116388889 | IL: SEC 33 T6S R | 0.106846 |
| COMBO ENERGY SERVICES | 1311 | | -107.615589 | 39.4726763055556 | SEC 1 T7S R92 | 0 |
| COMBO ENERGY SERVICES | 1311 | | -107.615589 | 39.4726763055556 | SEC 1 T7S R92 | 0 |
| COMBO ENERGY SERVICES | 1311 | | -107.615589 | 39.4726763055556 | SEC 1 T7S R92 | 0 |
| COMBO ENERGY SERVICES | 1311 | | -107.615589 | 39.4726763055556 | SEC 1 T7S R92 | 0 |
| COMBO ENERGY SERVICES | 1311 | | -107.615589 | 39.4726763055556 | SEC 1 T7S R92 | 0 |
| COMBO ENERGY SERVICES | 1311 | | -107.615589 | 39.4726763055556 | SEC 1 T7S R92 | 0 |
| COMBO ENERGY SERVICES | 1311 | | -107.615589 | 39.4726763055556 | SEC 1 T7S R92 | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168592 | 37.5725157777778 | HB: 18340 RD B | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| | | Permit Exempt |
| 1.67 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.1 | TY | Added to Construction Permit |
| 0.07 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Canceled |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3354 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3354 |
| 777 | 3354 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3354 |
| 777 | 3354 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3354 |
| 777 | 3354 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3354 |
| 777 | 3354 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3354 |
| 777 | 3354 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3354 |
| 777 | 3354 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3354 |
| 777 | 3355 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3355 |
| 777 | 3355 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3355 |
| 777 | 3355 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3355 |
| 777 | 3355 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3355 |
| 777 | 3355 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3355 |
| 777 | 3355 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3355 |
| 777 | 3355 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3355 |
| 777 | 3355 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3355 |
| 777 | 3356 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3356 |
| 777 | 3356 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3356 |
| 777 | 3356 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3356 |
| 777 | 3356 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3356 |
| 777 | 3356 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3356 |
| 777 | 3356 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3356 |
| 777 | 3356 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3356 |
| 777 | 3357 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3357 |
| 777 | 3357 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3357 |
| 777 | 3357 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3357 |
| 777 | 3357 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3357 |
| 777 | 3357 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3357 |
| 777 | 3357 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3357 |
| 777 | 3357 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3357 |
| 777 | 3357 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3357 |
| 777 | 3358 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3358 |
| 777 | 3358 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3358 |
| 777 | 3358 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3358 |
| 777 | 3358 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3358 |
| 777 | 3358 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3358 |
| 777 | 3358 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3358 |
| 777 | 3358 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3358 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09PO0644 | 95 | FLARING | | -1 | 12.391 |
| 09PO0644 | 95 | FLARING | | -1 | 1.716 |
| 09PO0644 | 95 | FLARING | | -1 | 17.155 |
| 09PO0644 | 95 | FLARING | | -1 | 2.951 |
| 09PO0644 | 0 | NO EQUIPMENT | | -1 | |
| 09PO0644 | 0 | NO EQUIPMENT | | -1 | |
| 09PO0644 | 95 | FLARING | | -1 | 100.377 |
| 09PO0645 | 95 | FLARING | | -1 | 1.034 |
| 09PO0645 | 95 | FLARING | | -1 | 12.391 |
| 09PO0645 | 95 | FLARING | | -1 | 1.716 |
| 09PO0645 | 95 | FLARING | | -1 | 17.155 |
| 09PO0645 | 95 | FLARING | | -1 | 2.951 |
| 09PO0645 | 0 | NO EQUIPMENT | | -1 | |
| 09PO0645 | 0 | NO EQUIPMENT | | -1 | |
| 09PO0645 | 95 | FLARING | | -1 | 100.377 |
| 09PO0646 | 95 | FLARING | | -1 | 1.034 |
| 09PO0646 | 95 | FLARING | | -1 | 12.391 |
| 09PO0646 | 95 | FLARING | | -1 | 17.155 |
| 09PO0646 | 95 | FLARING | | -1 | 2.951 |
| 09PO0646 | 0 | NO EQUIPMENT | | -1 | |
| 09PO0646 | 0 | NO EQUIPMENT | | -1 | |
| 09PO0646 | 95 | FLARING | | -1 | 100.377 |
| 09PO0647 | 95 | FLARING | | -1 | 1.034 |
| 09PO0647 | 95 | FLARING | | -1 | 12.391 |
| 09PO0647 | 95 | FLARING | | -1 | 1.716 |
| 09PO0647 | 95 | FLARING | | -1 | 17.155 |
| 09PO0647 | 95 | FLARING | | -1 | 2.951 |
| 09PO0647 | 0 | NO EQUIPMENT | | -1 | |
| 09PO0647 | 0 | NO EQUIPMENT | | -1 | |
| 09PO0647 | 95 | FLARING | | -1 | 100.377 |
| 09PO0648 | 95 | FLARING | | -1 | 1.034 |
| 09PO0648 | 95 | FLARING | | -1 | 12.391 |
| 09PO0648 | 95 | FLARING | | -1 | 1.716 |
| 09PO0648 | 95 | FLARING | | -1 | 17.155 |
| 09PO0648 | 95 | FLARING | | -1 | 2.951 |
| 09PO0648 | 0 | NO EQUIPMENT | | -1 | |
| 09PO0648 | 0 | NO EQUIPMENT | | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |

| site_description | site_operating_s |
|---|---|
| PORTABLE DEHY UNIT | O |
| PORTABLE DEHY UNIT | O |
| PORTABLE DEHY UNIT | O |
| PORTABLE DEHY UNIT | O |
| PORTABLE DEHY UNIT | O |
| PORTABLE DEHY UNIT | O |
| PORTABLE DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168592 | 37.5725157777778 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168592 | 37.5725157777778 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168592 | 37.5725157777778 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168592 | 37.5725157777778 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168592 | 37.5725157777778 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168592 | 37.5725157777778 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168592 | 37.5725157777778 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7169759 | 37.5724548888889 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7169759 | 37.5724548888889 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7169759 | 37.5724548888889 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7169759 | 37.5724548888889 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7169759 | 37.5724548888889 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7169759 | 37.5724548888889 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7169759 | 37.5724548888889 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7169759 | 37.5724548888889 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.716964 | 37.57245525 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.716964 | 37.57245525 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.716964 | 37.57245525 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.716964 | 37.57245525 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.716964 | 37.57245525 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.716964 | 37.57245525 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.716964 | 37.57245525 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168932 | 37.5724765555556 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168932 | 37.5724765555556 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168932 | 37.5724765555556 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168932 | 37.5724765555556 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168932 | 37.5724765555556 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168932 | 37.5724765555556 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168932 | 37.5724765555556 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168932 | 37.5724765555556 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168821 | 37.5724959722222 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168821 | 37.5724959722222 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168821 | 37.5724959722222 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168821 | 37.5724959722222 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168821 | 37.5724959722222 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168821 | 37.5724959722222 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168821 | 37.5724959722222 | HB: 18340 RD B | 0 |

| unit_emis_limit1 | unit_emis_limit1 | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3358 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3358 |
| 777 | 3359 | 001 | 01 | 100414 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3359 |
| 777 | 3359 | 001 | 01 | 108883 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3359 |
| 777 | 3359 | 001 | 01 | 110543 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3359 |
| 777 | 3359 | 001 | 01 | 1330207 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3359 |
| 777 | 3359 | 001 | 01 | 71432 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3359 |
| 777 | 3359 | 001 | 01 | CO | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3359 |
| 777 | 3359 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3359 |
| 777 | 3359 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET GAS PRODUCED | 777-3359 |
| 777 | 3361 | 001 | 01 | PM10 | 80000 | TONS PRODUCT | 777-3361 |
| 777 | 3361 | 001 | 01 | PM2.5 | 80000 | TONS PRODUCT | 777-3361 |
| 777 | 3361 | 001 | 01 | PT | 80000 | TONS PRODUCT | 777-3361 |
| 777 | 3361 | 001 | 02 | PM10 | 2560 | TONS PROCESSED | 777-3361 |
| 777 | 3361 | 001 | 02 | PM2.5 | 2560 | TONS PROCESSED | 777-3361 |
| 777 | 3361 | 001 | 02 | PT | 2560 | TONS PROCESSED | 777-3361 |
| 777 | 3361 | 002 | 01 | CO | 12.1 | 1000 GALLONS BURNED | 777-3361 |
| 777 | 3361 | 002 | 01 | NO2 | 12.1 | 1000 GALLONS BURNED | 777-3361 |
| 777 | 3361 | 002 | 01 | PM10 | 12.1 | 1000 GALLONS BURNED | 777-3361 |
| 777 | 3361 | 002 | 01 | PM2.5 | 12.1 | 1000 GALLONS BURNED | 777-3361 |
| 777 | 3361 | 002 | 01 | PT | 12.1 | 1000 GALLONS BURNED | 777-3361 |
| 777 | 3361 | 002 | 01 | SO2 | 12.1 | 1000 GALLONS BURNED | 777-3361 |
| 777 | 3361 | 002 | 01 | VOC | 12.1 | 1000 GALLONS BURNED | 777-3361 |
| 777 | 3403 | 001 | 01 | 50000 | 0 | MILLION CUBIC FEET BURNED | 777-3403 |
| 777 | 3403 | 001 | 01 | CO | 0 | MILLION CUBIC FEET BURNED | 777-3403 |
| 777 | 3403 | 001 | 01 | NO2 | 0 | MILLION CUBIC FEET BURNED | 777-3403 |
| 777 | 3403 | 001 | 01 | PM10 | 0 | MILLION CUBIC FEET BURNED | 777-3403 |
| 777 | 3403 | 001 | 01 | PM2.5 | 0 | MILLION CUBIC FEET BURNED | 777-3403 |
| 777 | 3403 | 001 | 01 | PT | 0 | MILLION CUBIC FEET BURNED | 777-3403 |
| 777 | 3403 | 001 | 01 | SO2 | 0 | MILLION CUBIC FEET BURNED | 777-3403 |
| 777 | 3403 | 001 | 01 | VOC | 0 | MILLION CUBIC FEET BURNED | 777-3403 |
| 777 | 3414 | 001 | 01 | 50000 | 11.57 | MILLION CUBIC FEET BURNED | 777-3414 |
| 777 | 3414 | 001 | 01 | CO | 11.57 | MILLION CUBIC FEET BURNED | 777-3414 |
| 777 | 3414 | 001 | 01 | NO2 | 11.57 | MILLION CUBIC FEET BURNED | 777-3414 |
| 777 | 3414 | 001 | 01 | PM10 | 11.57 | MILLION CUBIC FEET BURNED | 777-3414 |
| 777 | 3414 | 001 | 01 | PM2.5 | 11.57 | MILLION CUBIC FEET BURNED | 777-3414 |
| 777 | 3414 | 001 | 01 | PT | 11.57 | MILLION CUBIC FEET BURNED | 777-3414 |
| 777 | 3414 | 001 | 01 | VOC | 11.57 | MILLION CUBIC FEET BURNED | 777-3414 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 09PO0648 | 95 | FLARING | | -1 | 100.377 |
| 09PO0649 | 95 | FLARING | | -1 | 1.034 |
| 09PO0649 | 95 | FLARING | | -1 | 12.391 |
| 09PO0649 | 95 | FLARING | | -1 | 1.716 |
| 09PO0649 | 95 | FLARING | | -1 | 17.155 |
| 09PO0649 | 95 | FLARING | | -1 | 2.951 |
| 09PO0649 | 0 | NO EQUIPMENT | | -1 | |
| 09PO0649 | 0 | NO EQUIPMENT | | -1 | |
| 09PO0649 | 95 | FLARING | | -1 | 100.377 |
| 09PO0669 | 0 | NO EQUIPMENT | | -1 | 0.0056 |
| 09PO0669 | 0 | NO EQUIPMENT | | -1 | 0.0007304 |
| 09PO0669 | 0 | NO EQUIPMENT | | -1 | 0.012 |
| 09PO0669 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 2 |
| 09PO0669 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 0.5882359 |
| 09PO0669 | 50 | DUST SUPPRESSION BY WATER SPRAYS | | -1 | 6 |
| 09PO0669 | 0 | NO EQUIPMENT | | -1 | 74 |
| 09PO0669 | 0 | NO EQUIPMENT | | -1 | 172 |
| 09PO0669 | 0 | NO EQUIPMENT | | -1 | 8 |
| 09PO0669 | 0 | NO EQUIPMENT | | -1 | 7.6471074 |
| 09PO0669 | 0 | NO EQUIPMENT | | -1 | 8 |
| 09PO0669 | 0 | NO EQUIPMENT | | -1 | 0.2 |
| 09PO0669 | 0 | NO EQUIPMENT | | -1 | 40 |
| 09PO1291.CN | 0 | NO EQUIPMENT | | -1 | |
| 09PO1291.CN | 93.7 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 09PO1291.CN | 93.7 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 09PO1291.CN | 0 | NO EQUIPMENT | | -1 | |
| 09PO1291.CN | 0 | NO EQUIPMENT | | -1 | |
| 09PO1291.CN | 0 | NO EQUIPMENT | | -1 | |
| 09PO1291.CN | 0 | NO EQUIPMENT | | -1 | |
| 09PO1291.CN | 0 | CATALYTIC CONVERTER (Includes NSCR) | | -1 | |
| 09PO1471 | 0 | NO EQUIPMENT | | -1 | 22.55 |
| 09PO1471 | 0 | NO EQUIPMENT | | -1 | 3401.03 |
| 09PO1471 | 0 | NO EQUIPMENT | | -1 | 3371.45 |
| 09PO1471 | 0 | NO EQUIPMENT | | -1 | 39.168 |
| 09PO1471 | 0 | NO EQUIPMENT | | -1 | 39.168 |
| 09PO1471 | 0 | NO EQUIPMENT | | -1 | 49.2762 |
| 09PO1471 | 0 | NO EQUIPMENT | | -1 | 236.593 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| MESSCO TEG DEHY UNIT | WILLIAMS FIELD SERVICES | 7 | 24 | 8760 |
| SAND TRANSFERS & CONVEYORS | HALLIBURTON ENERGY SVCS | 7 | 24 | 8760 |
| SAND TRANSFERS & CONVEYORS | HALLIBURTON ENERGY SVCS | 7 | 24 | 8760 |
| SAND TRANSFERS & CONVEYORS | HALLIBURTON ENERGY SVCS | 7 | 24 | 8760 |
| ON-SITE VEHICULAR TRAFFIC | HALLIBURTON ENERGY SVCS | 7 | 24 | 8760 |
| ON-SITE VEHICULAR TRAFFIC | HALLIBURTON ENERGY SVCS | 7 | 24 | 8760 |
| ON-SITE VEHICULAR TRAFFIC | HALLIBURTON ENERGY SVCS | 7 | 24 | 8760 |
| HATZ DIESEL ENG ,FOR POWERING TRANSLOADI | HALLIBURTON ENERGY SVCS | 7 | 24 | 8760 |
| HATZ DIESEL ENG ,FOR POWERING TRANSLOADI | HALLIBURTON ENERGY SVCS | 7 | 24 | 8760 |
| HATZ DIESEL ENG ,FOR POWERING TRANSLOADI | HALLIBURTON ENERGY SVCS | 7 | 24 | 8760 |
| HATZ DIESEL ENG ,FOR POWERING TRANSLOADI | HALLIBURTON ENERGY SVCS | 7 | 24 | 8760 |
| HATZ DIESEL ENG ,FOR POWERING TRANSLOADI | HALLIBURTON ENERGY SVCS | 7 | 24 | 8760 |
| HATZ DIESEL ENG ,FOR POWERING TRANSLOADI | HALLIBURTON ENERGY SVCS | 7 | 24 | 8760 |
| HATZ DIESEL ENG ,FOR POWERING TRANSLOADI | HALLIBURTON ENERGY SVCS | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO - PORTABLE WATER PUMP | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO - PORTABLE WATER PUMP | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO - PORTABLE WATER PUMP | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO - PORTABLE WATER PUMP | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO - PORTABLE WATER PUMP | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO - PORTABLE WATER PUMP | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO - PORTABLE WATER PUMP | 7 | 24 | 8760 |
| NAT GAS FIRED CATERPILLAR ICE | BOPCO - PORTABLE WATER PUMP | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | QEP ENERGY CO - PORT CAT GEN | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | QEP ENERGY CO - PORT CAT GEN | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | QEP ENERGY CO - PORT CAT GEN | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | QEP ENERGY CO - PORT CAT GEN | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | QEP ENERGY CO - PORT CAT GEN | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | QEP ENERGY CO - PORT CAT GEN | 7 | 24 | 8760 |
| INTERNAL COMBUSTION ENGINE-INDUSTRIAL: N | QEP ENERGY CO - PORT CAT GEN | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | ETHYL BENZEN | 0 | 31000301 |
| 25 | 25 | 25 | 25 | TOLUENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | HEXANE,N- | 0 | 31000301 |
| 25 | 25 | 25 | 25 | XYLENES | 0 | 31000301 |
| 25 | 25 | 25 | 25 | BENZENE | 0 | 31000301 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 31000301 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 31000301 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 31000301 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.224 | 30502503 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.029217 | 30502503 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.48 | 30502503 |
| 25 | 25 | 25 | 25 | PARTICULATE | 1.28 | 30502599 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.376471 | 30502599 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 3.84 | 30502599 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.4477 | 20200401 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 1.0406 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.0484 | 20200401 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.046265 | 20200401 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.0484 | 20200401 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.00121 | 20200401 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.242 | 20200401 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.130452 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 19.674959 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 19.503838 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.226587 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.226587 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.285063 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.368691 | 20200256 |

| site_description | site_operating_s |
|---|---|
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE TEG DEHY UNIT | O |
| PORTABLE CONVYOR W/ DIESEL ENGINE | O |
| PORTABLE CONVYOR W/ DIESEL ENGINE | O |
| PORTABLE CONVYOR W/ DIESEL ENGINE | O |
| PORTABLE CONVYOR W/ DIESEL ENGINE | O |
| PORTABLE CONVYOR W/ DIESEL ENGINE | O |
| PORTABLE CONVYOR W/ DIESEL ENGINE | O |
| PORTABLE CONVYOR W/ DIESEL ENGINE | O |
| PORTABLE CONVYOR W/ DIESEL ENGINE | O |
| PORTABLE CONVYOR W/ DIESEL ENGINE | O |
| PORTABLE CONVYOR W/ DIESEL ENGINE | O |
| PORTABLE CONVYOR W/ DIESEL ENGINE | O |
| PORTABLE CONVYOR W/ DIESEL ENGINE | O |
| PORTABLE CONVYOR W/ DIESEL ENGINE | O |
| PORTABLE WATER PUMP (E-1) | X |
| PORTABLE WATER PUMP (E-1) | X |
| PORTABLE WATER PUMP (E-1) | X |
| PORTABLE WATER PUMP (E-1) | X |
| PORTABLE WATER PUMP (E-1) | X |
| PORTABLE WATER PUMP (E-1) | X |
| PORTABLE WATER PUMP (E-1) | X |
| PORTABLE WATER PUMP (E-1) | X |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168821 | 37.5724959722222 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168946 | 37.5725051111111 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168946 | 37.5725051111111 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168946 | 37.5725051111111 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168946 | 37.5725051111111 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168946 | 37.5725051111111 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168946 | 37.5725051111111 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168946 | 37.5725051111111 | HB: 18340 RD B | 0 |
| WILLIAMS FIELD SERVICES | 1321 | | -108.7168946 | 37.5725051111111 | HB: 18340 RD B | 0 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.3062772 | 39.1581251111111 | 3970 I 9/10 Ro | 1.504 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.3062772 | 39.1581251111111 | 3970 I 9/10 Ro | 0.405688 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.3062772 | 39.1581251111111 | 3970 I 9/10 Ro | 4.32 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.3062772 | 39.1581251111111 | 3970 I 9/10 Ro | 1.504 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.3062772 | 39.1581251111111 | 3970 I 9/10 Ro | 0.405688 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.3062772 | 39.1581251111111 | 3970 I 9/10 Ro | 4.32 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.3062772 | 39.1581251111111 | 3970 I 9/10 Ro | 0.4477 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.3062772 | 39.1581251111111 | 3970 I 9/10 Ro | 1.0406 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.3062772 | 39.1581251111111 | 3970 I 9/10 Ro | 0.0484 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.3062772 | 39.1581251111111 | 3970 I 9/10 Ro | 0.046265 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.3062772 | 39.1581251111111 | 3970 I 9/10 Ro | 0.0484 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.3062772 | 39.1581251111111 | 3970 I 9/10 Ro | 0.00121 |
| HALLIBURTON ENERGY SVCS | 1311 | | -108.3062772 | 39.1581251111111 | 3970 I 9/10 Ro | 0.242 |
| BOPCO, L.P. | 1321 | | -108.4035218 | 39.98752375 | IL: SWSW SEC 4 | 0 |
| BOPCO, L.P. | 1321 | | -108.4035218 | 39.98752375 | IL: SWSW SEC 4 | 0 |
| BOPCO, L.P. | 1321 | | -108.4035218 | 39.98752375 | IL: SWSW SEC 4 | 0 |
| BOPCO, L.P. | 1321 | | -108.4035218 | 39.98752375 | IL: SWSW SEC 4 | 0 |
| BOPCO, L.P. | 1321 | | -108.4035218 | 39.98752375 | IL: SWSW SEC 4 | 0 |
| BOPCO, L.P. | 1321 | | -108.4035218 | 39.98752375 | IL: SWSW SEC 4 | 0 |
| BOPCO, L.P. | 1321 | | -108.4035218 | 39.98752375 | IL: SWSW SEC 4 | 0 |
| BOPCO, L.P. | 1321 | | -108.4035218 | 39.98752375 | IL: SWSW SEC 4 | 0 |
| QEP ENERGY CO | 1311 | | -108.9515853 | 37.5426568611111 | NENW SEC 21 T | 0.130452 |
| QEP ENERGY CO | 1311 | | -108.9515853 | 37.5426568611111 | NENW SEC 21 T | 19.674959 |
| QEP ENERGY CO | 1311 | | -108.9515853 | 37.5426568611111 | NENW SEC 21 T | 19.503838 |
| QEP ENERGY CO | 1311 | | -108.9515853 | 37.5426568611111 | NENW SEC 21 T | 0.226587 |
| QEP ENERGY CO | 1311 | | -108.9515853 | 37.5426568611111 | NENW SEC 21 T | 0.226587 |
| QEP ENERGY CO | 1311 | | -108.9515853 | 37.5426568611111 | NENW SEC 21 T | 0.285063 |
| QEP ENERGY CO | 1311 | | -108.9515853 | 37.5426568611111 | NENW SEC 21 T | 1.368691 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.55 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.37 | TY | Added to Construction Permit |
| 1.55 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 4.37 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.04 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 19.68 | TY | Added to Construction Permit |
| 19.51 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.37 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3425 | 001 | 01 | 50000 | 2.817 | MILLION CUBIC FEET BURNED | 777-3425 |
| 777 | 3425 | 001 | 01 | CO | 2.817 | MILLION CUBIC FEET BURNED | 777-3425 |
| 777 | 3425 | 001 | 01 | NO2 | 2.817 | MILLION CUBIC FEET BURNED | 777-3425 |
| 777 | 3425 | 001 | 01 | VOC | 2.817 | MILLION CUBIC FEET BURNED | 777-3425 |
| 777 | 3484 | 001 | 01 | 50000 | 15.28 | MILLION CUBIC FEET BURNED | 777-3484 |
| 777 | 3484 | 001 | 01 | CO | 15.28 | MILLION CUBIC FEET BURNED | 777-3484 |
| 777 | 3484 | 001 | 01 | NO2 | 15.28 | MILLION CUBIC FEET BURNED | 777-3484 |
| 777 | 3484 | 001 | 01 | PM10 | 15.28 | MILLION CUBIC FEET BURNED | 777-3484 |
| 777 | 3484 | 001 | 01 | PM2.5 | 15.28 | MILLION CUBIC FEET BURNED | 777-3484 |
| 777 | 3484 | 001 | 01 | PT | 15.28 | MILLION CUBIC FEET BURNED | 777-3484 |
| 777 | 3484 | 001 | 01 | VOC | 15.28 | MILLION CUBIC FEET BURNED | 777-3484 |
| 777 | 3501 | 001 | 01 | PM10 | 3740 | GALLONS OF COATING | 777-3501 |
| 777 | 3501 | 001 | 01 | PM2.5 | 3740 | GALLONS OF COATING | 777-3501 |
| 777 | 3501 | 001 | 01 | PT | 3740 | GALLONS OF COATING | 777-3501 |
| 777 | 3501 | 001 | 01 | VOC | 3740 | GALLONS OF COATING | 777-3501 |
| 777 | 3523 | 001 | 01 | CO | 1.5 | TONS BURNED | 777-3523 |
| 777 | 3523 | 001 | 01 | NO2 | 1.5 | TONS BURNED | 777-3523 |
| 777 | 3523 | 001 | 01 | PM10 | 1.5 | TONS BURNED | 777-3523 |
| 777 | 3523 | 001 | 01 | PM2.5 | 1.5 | TONS BURNED | 777-3523 |
| 777 | 3523 | 001 | 01 | PT | 1.5 | TONS BURNED | 777-3523 |
| 777 | 3523 | 001 | 01 | SO2 | 1.5 | TONS BURNED | 777-3523 |
| 777 | 3526 | 001 | 01 | CO | 0.004 | MILLION CUBIC FEET BURNED | 777-3526 |
| 777 | 3526 | 001 | 01 | NO2 | 0.004 | MILLION CUBIC FEET BURNED | 777-3526 |
| 777 | 3526 | 001 | 01 | VOC | 0.004 | MILLION CUBIC FEET BURNED | 777-3526 |
| 777 | 3532 | 001 | 01 | CO | 1.183 | MILLION CUBIC FEET BURNED | 777-3532 |
| 777 | 3532 | 001 | 01 | NOX | 1.183 | MILLION CUBIC FEET BURNED | 777-3532 |
| 777 | 3532 | 001 | 01 | VOC | 1.183 | MILLION CUBIC FEET BURNED | 777-3532 |
| 777 | 3532 | 002 | 01 | CO | 1.439 | MILLION CUBIC FEET BURNED | 777-3532 |
| 777 | 3532 | 002 | 01 | NOX | 1.439 | MILLION CUBIC FEET BURNED | 777-3532 |
| 777 | 3532 | 002 | 01 | VOC | 1.439 | MILLION CUBIC FEET BURNED | 777-3532 |
| 777 | 3554 | 001 | 01 | 50000 | 1.79 | MILLION CUBIC FEET BURNED | 777-3554 |
| 777 | 3554 | 001 | 01 | CO | 1.79 | MILLION CUBIC FEET BURNED | 777-3554 |
| 777 | 3554 | 001 | 01 | NOX | 1.79 | MILLION CUBIC FEET BURNED | 777-3554 |
| 777 | 3554 | 001 | 01 | VOC | 1.79 | MILLION CUBIC FEET BURNED | 777-3554 |
| 777 | 3555 | 001 | 01 | 50000 | 1.79 | MILLION CUBIC FEET BURNED | 777-3555 |
| 777 | 3555 | 001 | 01 | CO | 1.79 | MILLION CUBIC FEET BURNED | 777-3555 |
| 777 | 3555 | 001 | 01 | NOX | 1.79 | MILLION CUBIC FEET BURNED | 777-3555 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 10PO1122.XP | 0 | NO EQUIPMENT | | -1 | 20.91 |
| 10PO1122.XP | 0 | NO EQUIPMENT | | -1 | 3791.2673056 |
| 10PO1122.XP | 0 | NO EQUIPMENT | | -1 | 2250.6212283 |
| 10PO1122.XP | 0 | NO EQUIPMENT | | -1 | 28.399006 |
| 10PO1855 | 0 | | | -1 | 18.5525 |
| 10PO1855 | 0 | | | -1 | 179.921 |
| 10PO1855 | 0 | | | -1 | 4456.49 |
| 10PO1855 | 0 | | | -1 | 9.1623037 |
| 10PO1855 | 0 | | | -1 | 9.1623037 |
| 10PO1855 | 0 | | | -1 | 17.0157068 |
| 10PO1855 | 0 | | | -1 | 395.825 |
| 10PO2030 | 0 | NO EQUIPMENT | | -1 | 4.5740642 |
| 10PO2030 | 0 | NO EQUIPMENT | | -1 | 4.5740642 |
| 10PO2030 | 0 | NO EQUIPMENT | | -1 | 4.5152406 |
| 10PO2030 | 0 | NO EQUIPMENT | | -1 | 6.6240642 |
| 11PO1142 | 0 | NO EQUIPMENT | | -1 | 5.4 |
| 11PO1142 | 0 | NO EQUIPMENT | | -1 | 10 |
| 11PO1142 | 0 | NO EQUIPMENT | | -1 | 1.04 |
| 11PO1142 | 0 | NO EQUIPMENT | | -1 | 0.712 |
| 11PO1142 | 0 | NO EQUIPMENT | | -1 | 1.4 |
| 11PO1142 | 0 | NO EQUIPMENT | | -1 | 1.5 |
| 11PO1212.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3885040 |
| 11PO1212.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3436445 |
| 11PO1212.XP | 0 | | | -1 | 112670 |
| 11PO1295 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3888.419 |
| 11PO1295 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 101.437 |
| 11PO1295 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 355 |
| 11PO1296 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1681.26 |
| 11PO1296 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 611.366 |
| 11PO1296 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 264 |
| 11PO1871.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 53.856 |
| 11PO1871.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 323.34 |
| 11PO1871.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2146.75 |
| 11PO1871.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 120.36 |
| 11PO1872.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 53.856 |
| 11PO1872.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 323.34 |
| 11PO1872.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2146.75 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| WAUKESHA NAT GAS ENG RATED AT 41 HP | KERR-MCGEE - PORT PUMP JACK ENG | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 41 HP | KERR-MCGEE - PORT PUMP JACK ENG | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 41 HP | KERR-MCGEE - PORT PUMP JACK ENG | 7 | 24 | 8760 |
| WAUKESHA NAT GAS ENG RATED AT 41 HP | KERR-MCGEE - PORT PUMP JACK ENG | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 219 HP | GUNNISON ENERGY - PORT CUMMINS GEN | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 219 HP | GUNNISON ENERGY - PORT CUMMINS GEN | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 219 HP | GUNNISON ENERGY - PORT CUMMINS GEN | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 219 HP | GUNNISON ENERGY - PORT CUMMINS GEN | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 219 HP | GUNNISON ENERGY - PORT CUMMINS GEN | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 219 HP | GUNNISON ENERGY - PORT CUMMINS GEN | 7 | 24 | 8760 |
| CUMMINS GENERATOR RATED AT 219 HP | GUNNISON ENERGY - PORT CUMMINS GEN | 7 | 24 | 8760 |
| PAINT BOOTH | DAVE'S OILFIELD CONSTRUCTION LLC | 4 | 5 | 800 |
| PAINT BOOTH | DAVE'S OILFIELD CONSTRUCTION LLC | 4 | 5 | 800 |
| PAINT BOOTH | DAVE'S OILFIELD CONSTRUCTION LLC | 4 | 5 | 800 |
| PAINT BOOTH | DAVE'S OILFIELD CONSTRUCTION LLC | 4 | 5 | 800 |
| DRUM TYPE INCINERATOR RATING @ 35 LBS/HR | ENSIGN WELL SERVICES | 7 | 24 | 8760 |
| DRUM TYPE INCINERATOR RATING @ 35 LBS/HR | ENSIGN WELL SERVICES | 7 | 24 | 8760 |
| DRUM TYPE INCINERATOR RATING @ 35 LBS/HR | ENSIGN WELL SERVICES | 7 | 24 | 8760 |
| DRUM TYPE INCINERATOR RATING @ 35 LBS/HR | ENSIGN WELL SERVICES | 7 | 24 | 8760 |
| DRUM TYPE INCINERATOR RATING @ 35 LBS/HR | ENSIGN WELL SERVICES | 7 | 24 | 8760 |
| DRUM TYPE INCINERATOR RATING @ 35 LBS/HR | ENSIGN WELL SERVICES | 7 | 24 | 8760 |
| COMPRESSCO PORTABLE COMPRESSION ENGIN | KERR-MCGEE - PORTABLE GJ230 VRU ENGINE | 7 | 24 | 8760 |
| COMPRESSCO PORTABLE COMPRESSION ENGIN | KERR-MCGEE - PORTABLE GJ230 VRU ENGINE | 7 | 24 | 8760 |
| COMPRESSCO PORTABLE COMPRESSION ENGIN | KERR-MCGEE - PORTABLE GJ230 VRU ENGINE | 7 | 24 | 8760 |
| THERMAL OXIDIZER | GEM MOBILE - PORT VAPOR COMBUSTORS | 7 | 24 | 8760 |
| THERMAL OXIDIZER | GEM MOBILE - PORT VAPOR COMBUSTORS | 7 | 24 | 8760 |
| THERMAL OXIDIZER | GEM MOBILE - PORT VAPOR COMBUSTORS | 7 | 24 | 8760 |
| THERMAL OXIDIZER | GEM MOBILE - PORT VAPOR COMBUSTORS | 7 | 24 | 8760 |
| THERMAL OXIDIZER | GEM MOBILE - PORT VAPOR COMBUSTORS | 7 | 24 | 8760 |
| THERMAL OXIDIZER | GEM MOBILE - PORT VAPOR COMBUSTORS | 7 | 24 | 8760 |
| KUBOTA 23.6 HP RICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |
| KUBOTA 23.6 HP RICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |
| KUBOTA 23.6 HP RICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |
| KUBOTA 23.6 HP RICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |
| KUBOTA 23.6 HP RICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |
| KUBOTA 23.6 HP RICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |
| KUBOTA 23.6 HP RICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.029452 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.34 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.17 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.04 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.141741 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.374596 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 34.047584 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.07 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.13 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.024103 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 8.5535 | 40200610 |
| 25 | 25 | 25 | 25 | PARTICULATE | 8.5535 | 40200610 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 8.4435 | 40200610 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 12.387 | 40200610 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.00405 | 50200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.0075 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.00078 | 50200102 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.000534 | 50200102 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.00105 | 50200102 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.001125 | 50200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 7.77008 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 6.87289 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.22534 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 2.3 | 39990023 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.06 | 39990023 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.209983 | 39990023 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.209667 | 39990023 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0.439878 | 39990023 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.189948 | 39990023 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.048201 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.289389 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.921341 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.107722 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.048201 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.289389 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.921341 | 20200254 |

| site_description | site_operating_s |
|---|---|
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PUMP JACK ENGINE | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE GENERATOR | O |
| PORTABLE PAINT SPRAY OPERATION | O |
| PORTABLE PAINT SPRAY OPERATION | O |
| PORTABLE PAINT SPRAY OPERATION | O |
| PORTABLE PAINT SPRAY OPERATION | O |
| PORTABLE INCINERATOR | O |
| PORTABLE INCINERATOR | O |
| PORTABLE INCINERATOR | O |
| PORTABLE INCINERATOR | O |
| PORTABLE INCINERATOR | O |
| PORTABLE INCINERATOR | O |
| PORTABLE VAPOR RECOVERY UNIT ENGINE | O |
| PORTABLE VAPOR RECOVERY UNIT ENGINE | O |
| PORTABLE VAPOR RECOVERY UNIT ENGINE | O |
| PORTABLE VAPOR COMBUSTORS FOR OIL/GAS TANK DEGASSING | O |
| PORTABLE VAPOR COMBUSTORS FOR OIL/GAS TANK DEGASSING | O |
| PORTABLE VAPOR COMBUSTORS FOR OIL/GAS TANK DEGASSING | O |
| PORTABLE VAPOR COMBUSTORS FOR OIL/GAS TANK DEGASSING | O |
| PORTABLE VAPOR COMBUSTORS FOR OIL/GAS TANK DEGASSING | O |
| PORTABLE VAPOR COMBUSTORS FOR OIL/GAS TANK DEGASSING | O |
| PORTABLE PUMP JACK ENGINE (KUBOTA DG972-E2, SN: AS6974) | O |
| PORTABLE PUMP JACK ENGINE (KUBOTA DG972-E2, SN: AS6974) | O |
| PORTABLE PUMP JACK ENGINE (KUBOTA DG972-E2, SN: AS6974) | O |
| PORTABLE PUMP JACK ENGINE (KUBOTA DG972-E2, SN: AS6974) | O |
| PORTABLE PUMP JACK ENGINE (KUBOTA DG972-E2, SN: AS7948) | O |
| PORTABLE PUMP JACK ENGINE (KUBOTA DG972-E2, SN: AS7948) | O |
| PORTABLE PUMP JACK ENGINE (KUBOTA DG972-E2, SN: AS7948) | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5158328 | 40.1942360555555 | SESE 1/4 S30 T | 0.029452 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5158328 | 40.1942360555555 | SESE 1/4 S30 T | 5.34 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5158328 | 40.1942360555555 | SESE 1/4 S30 T | 3.17 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.5158328 | 40.1942360555555 | SESE 1/4 S30 T | 0.04 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3827114 | 39.0179061388889 | HB: NW SEC 18 | 0.141741 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3827114 | 39.0179061388889 | HB: NW SEC 18 | 1.374596 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3827114 | 39.0179061388889 | HB: NW SEC 18 | 34.047584 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3827114 | 39.0179061388889 | HB: NW SEC 18 | 0.07 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3827114 | 39.0179061388889 | HB: NW SEC 18 | 0.07 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3827114 | 39.0179061388889 | HB: NW SEC 18 | 0.13 |
| GUNNISON ENERGY CORPORATION | 1311 | | -107.3827114 | 39.0179061388889 | HB: NW SEC 18 | 3.024103 |
| DAVE'S OILFIELD CONSTRUCTION LLC | 1311 | | -104.523189 | 40.305093 | 28330 COUNTY | 8.5535 |
| DAVE'S OILFIELD CONSTRUCTION LLC | 1311 | | -104.523189 | 40.305093 | 28330 COUNTY | 8.5535 |
| DAVE'S OILFIELD CONSTRUCTION LLC | 1311 | | -104.523189 | 40.305093 | 28330 COUNTY | 8.4435 |
| DAVE'S OILFIELD CONSTRUCTION LLC | 1311 | | -104.523189 | 40.305093 | 28330 COUNTY | 12.387 |
| ENSIGN WELL SERVICES | 1311 | | -104.601817 | 40.3193 | 24020 COUNTY | 0.00405 |
| ENSIGN WELL SERVICES | 1311 | | -104.601817 | 40.3193 | 24020 COUNTY | 0.0075 |
| ENSIGN WELL SERVICES | 1311 | | -104.601817 | 40.3193 | 24020 COUNTY | 0.00078 |
| ENSIGN WELL SERVICES | 1311 | | -104.601817 | 40.3193 | 24020 COUNTY | 0.000534 |
| ENSIGN WELL SERVICES | 1311 | | -104.601817 | 40.3193 | 24020 COUNTY | 0.00105 |
| ENSIGN WELL SERVICES | 1311 | | -104.601817 | 40.3193 | 24020 COUNTY | 0.001125 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7440928 | 40.1127902222222 | SWNW SEC 26 | 7.77008 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7440928 | 40.1127902222222 | SWNW SEC 26 | 6.87289 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7440928 | 40.1127902222222 | SWNW SEC 26 | 0.22534 |
| GEM MOBILE TREATMENT SERVICES | 1389 | | -104.9466165 | 39.8021443888889 | 5801 Brighton | 2.3 |
| GEM MOBILE TREATMENT SERVICES | 1389 | | -104.9466165 | 39.8021443888889 | 5801 Brighton | 0.06 |
| GEM MOBILE TREATMENT SERVICES | 1389 | | -104.9466165 | 39.8021443888889 | 5801 Brighton | 0.209983 |
| GEM MOBILE TREATMENT SERVICES | 1389 | | -104.9466165 | 39.8021443888889 | 5801 Brighton | 1.209667 |
| GEM MOBILE TREATMENT SERVICES | 1389 | | -104.9466165 | 39.8021443888889 | 5801 Brighton | 0.439878 |
| GEM MOBILE TREATMENT SERVICES | 1389 | | -104.9466165 | 39.8021443888889 | 5801 Brighton | 0.189948 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7405969 | 40.0831846944444 | SWNE SEC 2 T1 | 0.048201 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7405969 | 40.0831846944444 | SWNE SEC 2 T1 | 0.289389 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7405969 | 40.0831846944444 | SWNE SEC 2 T1 | 1.921341 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7405969 | 40.0831846944444 | SWNE SEC 2 T1 | 0.107722 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7407466 | 40.0832311111111 | SWNE SEC 2 T1 | 0.048201 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7407466 | 40.0832311111111 | SWNE SEC 2 T1 | 0.289389 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7407466 | 40.0832311111111 | SWNE SEC 2 T1 | 1.921341 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| 5.34 | TY | Added to Construction Permit |
| 3.17 | TY | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.4 | TY | Added to Construction Permit |
| 34 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| | | Permit |
| 7.9 | TY | Added to Construction Permit |
| 7 | TY | Added to Construction Permit |
| 0.2 | TY | Added to Construction Permit |
| 2.3 | TY | Added to Construction Permit |
| 0.06 | TY | Added to Construction Permit |
| 0.21 | TY | Added to Construction Permit |
| 1.21 | TY | Added to Construction Permit |
| 0.44 | TY | Added to Construction Permit |
| 0.19 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3555 | 001 | 01 | VOC | 1.79 | MILLION CUBIC FEET BURNED | 777-3555 |
| 777 | 3556 | 001 | 01 | 50000 | 1.79 | MILLION CUBIC FEET BURNED | 777-3556 |
| 777 | 3556 | 001 | 01 | CO | 1.79 | MILLION CUBIC FEET BURNED | 777-3556 |
| 777 | 3556 | 001 | 01 | NOX | 1.79 | MILLION CUBIC FEET BURNED | 777-3556 |
| 777 | 3556 | 001 | 01 | VOC | 1.79 | MILLION CUBIC FEET BURNED | 777-3556 |
| 777 | 3557 | 001 | 01 | 50000 | 4.6 | MILLION CUBIC FEET BURNED | 777-3557 |
| 777 | 3557 | 001 | 01 | CO | 4.6 | MILLION CUBIC FEET BURNED | 777-3557 |
| 777 | 3557 | 001 | 01 | NO2 | 4.6 | MILLION CUBIC FEET BURNED | 777-3557 |
| 777 | 3557 | 001 | 01 | VOC | 4.6 | MILLION CUBIC FEET BURNED | 777-3557 |
| 777 | 3558 | 001 | 01 | 50000 | 3.87 | MILLION CUBIC FEET BURNED | 777-3558 |
| 777 | 3558 | 001 | 01 | CO | 3.87 | MILLION CUBIC FEET BURNED | 777-3558 |
| 777 | 3558 | 001 | 01 | NO2 | 3.87 | MILLION CUBIC FEET BURNED | 777-3558 |
| 777 | 3558 | 001 | 01 | VOC | 3.87 | MILLION CUBIC FEET BURNED | 777-3558 |
| 777 | 3559 | 001 | 01 | 50000 | 4.6 | MILLION CUBIC FEET BURNED | 777-3559 |
| 777 | 3559 | 001 | 01 | CO | 4.6 | MILLION CUBIC FEET BURNED | 777-3559 |
| 777 | 3559 | 001 | 01 | NO2 | 4.6 | MILLION CUBIC FEET BURNED | 777-3559 |
| 777 | 3559 | 001 | 01 | VOC | 4.6 | MILLION CUBIC FEET BURNED | 777-3559 |
| 777 | 3560 | 001 | 01 | 50000 | 6.3 | MILLION CUBIC FEET BURNED | 777-3560 |
| 777 | 3560 | 001 | 01 | CO | 6.3 | MILLION CUBIC FEET BURNED | 777-3560 |
| 777 | 3560 | 001 | 01 | NO2 | 6.3 | MILLION CUBIC FEET BURNED | 777-3560 |
| 777 | 3560 | 001 | 01 | VOC | 6.3 | MILLION CUBIC FEET BURNED | 777-3560 |
| 777 | 3561 | 001 | 01 | CO | 5.26 | MILLION CUBIC FEET BURNED | 777-3561 |
| 777 | 3561 | 001 | 01 | NO2 | 5.26 | MILLION CUBIC FEET BURNED | 777-3561 |
| 777 | 3561 | 001 | 01 | VOC | 5.26 | MILLION CUBIC FEET BURNED | 777-3561 |
| 777 | 3562 | 001 | 01 | CO | 157 | MILLION CUBIC FEET BURNED | 777-3562 |
| 777 | 3562 | 001 | 01 | NO2 | 157 | MILLION CUBIC FEET BURNED | 777-3562 |
| 777 | 3562 | 001 | 01 | VOC | 157 | MILLION CUBIC FEET BURNED | 777-3562 |
| 777 | 3563 | 001 | 01 | 50000 | 7.2 | MILLION CUBIC FEET BURNED | 777-3563 |
| 777 | 3563 | 001 | 01 | CO | 7.2 | MILLION CUBIC FEET BURNED | 777-3563 |
| 777 | 3563 | 001 | 01 | NO2 | 7.2 | MILLION CUBIC FEET BURNED | 777-3563 |
| 777 | 3563 | 001 | 01 | VOC | 7.2 | MILLION CUBIC FEET BURNED | 777-3563 |
| 777 | 3573 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-3573 |
| 777 | 3573 | 001 | 01 | NOX | 0 | 1000 GALLONS BURNED | 777-3573 |
| 777 | 3573 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-3573 |
| 777 | 3574 | 001 | 01 | CO | 0 | 1000 GALLONS BURNED | 777-3574 |
| 777 | 3574 | 001 | 01 | NO2 | 0 | 1000 GALLONS BURNED | 777-3574 |
| 777 | 3574 | 001 | 01 | VOC | 0 | 1000 GALLONS BURNED | 777-3574 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11PO1872.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 120.36 |
| 11PO1873.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 53.856 |
| 11PO1873.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 323.34 |
| 11PO1873.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2146.75 |
| 11PO1873.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 120.36 |
| 11PO1874.XP | 0 | | | -1 | 28.7 |
| 11PO1874.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 707.635 |
| 11PO1874.XP | 0 | | | -1 | 12360 |
| 11PO1874.XP | 0 | | | -1 | 114.008 |
| 11PO1875.XP | 0 | | | -1 | 28.7 |
| 11PO1875.XP | 0 | | | -1 | 842.365 |
| 11PO1875.XP | 0 | | | -1 | 7237.97 |
| 11PO1875.XP | 0 | | | -1 | 141.689 |
| 11PO1876.XP | 0 | | | -1 | 28.7 |
| 11PO1876.XP | 0 | | | -1 | 707.635 |
| 11PO1876.XP | 0 | | | -1 | 12360 |
| 11PO1876.XP | 0 | | | -1 | 114.008 |
| 11PO1877.XP | 0 | | | -1 | 21.115 |
| 11PO1877.XP | 0 | | | -1 | 520.67 |
| 11PO1877.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 9093 |
| 11PO1877.XP | 0 | | | -1 | 83.8772 |
| 11PO1878.XP | 0 | | | -1 | 646.3878327 |
| 11PO1878.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5399.2395437 |
| 11PO1878.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 646.3878327 |
| 11PO1879.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 103.1847134 |
| 11PO1879.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 91.7197452 |
| 11PO1879.XP | 0 | | | -1 | 2.5477707 |
| 11PO1880.XP | 0 | | | -1 | 15.58 |
| 11PO1880.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 457.229 |
| 11PO1880.XP | 0 | | | -1 | 3929.19 |
| 11PO1880.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 76.9191 |
| 11PO3148 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 60.6218 |
| 11PO3148 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 118.119 |
| 11PO3148 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 47.95 |
| 11PO3157 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11PO3157 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |
| 11PO3157 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| KUBOTA 23.6 HP RICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |
| KUBOTA 23.6 HP RICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |
| KUBOTA 23.6 HP RICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |
| KUBOTA 23.6 HP RICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |
| KUBOTA 23.6 HP RICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | WIEPKING-FULLERTON - ALOHA MULA COMPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | WIEPKING-FULLERTON - ALOHA MULA COMPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | WIEPKING-FULLERTON - ALOHA MULA COMPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | WIEPKING-FULLERTON - ALOHA MULA COMPRESS | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | WIEPKING-FULLERTON - ALOHA MULA 3304 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | WIEPKING-FULLERTON - ALOHA MULA 3304 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | WIEPKING-FULLERTON - ALOHA MULA 3304 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | WIEPKING-FULLERTON - ALOHA MULA 3304 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT  95 HP | WIEPKING-FULLERTON - ALOHA MULA GEN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT  95 HP | WIEPKING-FULLERTON - ALOHA MULA GEN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT  95 HP | WIEPKING-FULLERTON - ALOHA MULA GEN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT  95 HP | WIEPKING-FULLERTON - ALOHA MULA GEN | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | WIEPKING-FULLERTON - SKARPOHL WELLS 3306 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | WIEPKING-FULLERTON - SKARPOHL WELLS 3306 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | WIEPKING-FULLERTON - SKARPOHL WELLS 3306 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 95 HP | WIEPKING-FULLERTON - SKARPOHL WELLS 3306 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 80 HP | WIEPKING-FULLERTON - SKARPOHL WELLS 3304 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 80 HP | WIEPKING-FULLERTON - SKARPOHL WELLS 3304 | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS RATED AT 80 HP | WIEPKING-FULLERTON - SKARPOHL WELLS 3304 | 7 | 24 | 8760 |
| COMPRESCO ENGINE RATED AT 40  HP | WIEPKING-FULLERTON - PILGER BERGE WELL | 7 | 24 | 8760 |
| COMPRESCO ENGINE RATED AT 40  HP | WIEPKING-FULLERTON - PILGER BERGE WELL | 7 | 24 | 8760 |
| COMPRESCO ENGINE RATED AT 40  HP | WIEPKING-FULLERTON - PILGER BERGE WELL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | WIEPKING-FULLERTON - WESLEY CODELL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | WIEPKING-FULLERTON - WESLEY CODELL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | WIEPKING-FULLERTON - WESLEY CODELL | 7 | 24 | 8760 |
| CATERPILLAR NAT GAS ENG RATED AT 80 HP | WIEPKING-FULLERTON - WESLEY CODELL | 7 | 24 | 8760 |
| CATERPILLAR C9 DIESEL ENGINE | OXY USA WTP LP - GODWIN PUMP HL130M | 7 | 24 | 8760 |
| CATERPILLAR C9 DIESEL ENGINE | OXY USA WTP LP - GODWIN PUMP HL130M | 7 | 24 | 8760 |
| CATERPILLAR C9 DIESEL ENGINE | OXY USA WTP LP - GODWIN PUMP HL130M | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 2 | OXY USA WTP LP - CAT ENGINE/WATER PUMP | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 2 | OXY USA WTP LP - CAT ENGINE/WATER PUMP | 7 | 24 | 8760 |
| CATERPILLAR NATURAL GAS ENGINE RATED AT 2 | OXY USA WTP LP - CAT ENGINE/WATER PUMP | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.107722 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.048201 | 20200254 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.289389 | 20200254 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.921341 | 20200254 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.107722 | 20200254 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06601 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.627561 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.428 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.262218 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.055535 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.629976 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.005472 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.274168 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.06601 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.627561 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.428 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.262218 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.066512 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.640111 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 28.64295 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.264213 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.7 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.2 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.7 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 8.1 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 7.2 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.2 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.056088 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.646024 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.145084 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.276909 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |
| 25 | 25 | 25 | 25 | CARBON MON | 0 | 20200102 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0 | 20200102 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0 | 20200102 |

| site_description | site_operating_s |
|---|---|
| PORTABLE PUMP JACK ENGINE (KUBOTA DG972-E2, SN: AS7948) | O |
| PORTABLE PUMP JACK ENGINE (KUBOTA DG972-E2, SN: AS7949) | O |
| PORTABLE PUMP JACK ENGINE (KUBOTA DG972-E2, SN: AS7949) | O |
| PORTABLE PUMP JACK ENGINE (KUBOTA DG972-E2, SN: AS7949) | O |
| PORTABLE PUMP JACK ENGINE (KUBOTA DG972-E2, SN: AS7949) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3306) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3306) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3306) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3306) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3304, SN: N4F01715) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3304, SN: N4F01715) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3304, SN: N4F01715) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3304, SN: N4F01715) | O |
| PORTABLE GENERATOR ENGINE (CAT G3306, SN: G6X05037) | O |
| PORTABLE GENERATOR ENGINE (CAT G3306, SN: G6X05037) | O |
| PORTABLE GENERATOR ENGINE (CAT G3306, SN: G6X05037) | O |
| PORTABLE GENERATOR ENGINE (CAT G3306, SN: G6X05037) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3306, SN: Y068000) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3306, SN: Y068000) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3306, SN: Y068000) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3306, SN: Y068000) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3304, SN: 4F01062) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3304, SN: 4F01062) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3304, SN: 4F01062) | O |
| PORTABLE COMPRESSOR ENGINE (COMPRESSCO GJ230, SN: FP62657) | O |
| PORTABLE COMPRESSOR ENGINE (COMPRESSCO GJ230, SN: FP62657) | O |
| PORTABLE COMPRESSOR ENGINE (COMPRESSCO GJ230, SN: FP62657) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3304, SN: N4F00935) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3304, SN: N4F00935) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3304, SN: N4F00935) | O |
| PORTABLE COMPRESSOR ENGINE (CAT G3304, SN: N4F00935) | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE | O |
| PORTABLE ENGINE / WATER PUMP | O |
| PORTABLE ENGINE / WATER PUMP | O |
| PORTABLE ENGINE / WATER PUMP | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7407466 | 40.0832311111111 | SWNE SEC 2 T1 | 0.107722 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7407167 | 40.083208 | SWNE SEC 2 T1 | 0.048201 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7407167 | 40.083208 | SWNE SEC 2 T1 | 0.289389 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7407167 | 40.083208 | SWNE SEC 2 T1 | 1.921341 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7407167 | 40.083208 | SWNE SEC 2 T1 | 0.107722 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.5960691 | 39.15854325 | SESW SEC 19 T | 0.06601 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.5960691 | 39.15854325 | SESW SEC 19 T | 1.627561 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.5960691 | 39.15854325 | SESW SEC 19 T | 28.428 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.5960691 | 39.15854325 | SESW SEC 19 T | 0.262218 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.5960393 | 39.1585428888889 | SESW SEC 19 T | 0.055535 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.5960393 | 39.1585428888889 | SESW SEC 19 T | 1.629976 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.5960393 | 39.1585428888889 | SESW SEC 19 T | 14.005472 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.5960393 | 39.1585428888889 | SESW SEC 19 T | 0.274168 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.5960691 | 39.15854325 | SESW SEC 19 T | 0.06601 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.5960691 | 39.15854325 | SESW SEC 19 T | 1.627561 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.5960691 | 39.15854325 | SESW SEC 19 T | 28.428 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.5960691 | 39.15854325 | SESW SEC 19 T | 0.262218 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.0965692 | 38.9348188333333 | NWNE SEC 10 T | 0.066512 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.0965692 | 38.9348188333333 | NWNE SEC 10 T | 1.640111 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.0965692 | 38.9348188333333 | NWNE SEC 10 T | 28.64295 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.0965692 | 38.9348188333333 | NWNE SEC 10 T | 0.264213 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.0944734 | 38.9371709444444 | L 2 (NWNE) SEC | 1.7 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.0944734 | 38.9371709444444 | L 2 (NWNE) SEC | 14.2 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.0944734 | 38.9371709444444 | L 2 (NWNE) SEC | 1.7 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.0496782 | 38.9362074444444 | L 1 (NWNW) SE | 8.1 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.0496782 | 38.9362074444444 | L 1 (NWNW) SE | 7.2 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -103.0496782 | 38.9362074444444 | L 1 (NWNW) SE | 0.2 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -102.4977949 | 38.7871444166667 | NWSW SEC 31 | 0.056088 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -102.4977949 | 38.7871444166667 | NWSW SEC 31 | 1.646024 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -102.4977949 | 38.7871444166667 | NWSW SEC 31 | 14.145084 |
| WIEPKING-FULLERTON ENERGY, LLC | 1311 | | -102.4977949 | 38.7871444166667 | NWSW SEC 31 | 0.276909 |
| OXY USA WTP LP | 1311 | | -108.2240293 | 39.5391906111111 | SWNW SEC 9 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2240293 | 39.5391906111111 | SWNW SEC 9 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2240293 | 39.5391906111111 | SWNW SEC 9 T | 0 |
| OXY USA WTP LP | 1311 | | -108.2445228 | 39.4684402222222 | SESW SEC 5 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2445228 | 39.4684402222222 | SESW SEC 5 T7 | 0 |
| OXY USA WTP LP | 1311 | | -108.2445228 | 39.4684402222222 | SESW SEC 5 T7 | 0 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 14.2 | TY | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 14.2 | TY | Added to Construction Permit |
| 0.3 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.5 | TY | Added to Construction Permit |
| 12.9 | TY | Added to Construction Permit |
| 2.9 | TY | Added to Construction Permit |

| county_fips | site_id | emission_unit_i | process_id | pollutant_code | annual_through | annual_throughput_units | apcd_site_id |
|---|---|---|---|---|---|---|---|
| 777 | 3583 | 001 | 01 | CO | 253164 | MILLION CUBIC FEET BURNED | 777-3583 |
| 777 | 3583 | 001 | 01 | NO2 | 253164 | MILLION CUBIC FEET BURNED | 777-3583 |
| 777 | 3583 | 001 | 01 | PM10 | 253164 | MILLION CUBIC FEET BURNED | 777-3583 |
| 777 | 3583 | 001 | 01 | PT | 253164 | MILLION CUBIC FEET BURNED | 777-3583 |
| 777 | 3583 | 001 | 01 | VOC | 253164 | MILLION CUBIC FEET BURNED | 777-3583 |
| 777 | 3584 | 001 | 01 | CO | 1.325 | MILLION CUBIC FEET BURNED | 777-3584 |
| 777 | 3584 | 001 | 01 | NOX | 1.325 | MILLION CUBIC FEET BURNED | 777-3584 |
| 777 | 3584 | 001 | 01 | VOC | 1.325 | MILLION CUBIC FEET BURNED | 777-3584 |
| 777 | 3587 | 001 | 01 | CO | 1.115 | MILLION CUBIC FEET BURNED | 777-3587 |
| 777 | 3587 | 001 | 01 | NOX | 1.115 | MILLION CUBIC FEET BURNED | 777-3587 |
| 777 | 3587 | 001 | 01 | VOC | 1.115 | MILLION CUBIC FEET BURNED | 777-3587 |
| 777 | 3588 | 001 | 01 | CO | 1.115 | MILLION CUBIC FEET BURNED | 777-3588 |
| 777 | 3588 | 001 | 01 | NOX | 1.115 | MILLION CUBIC FEET BURNED | 777-3588 |
| 777 | 3588 | 001 | 01 | VOC | 1.115 | MILLION CUBIC FEET BURNED | 777-3588 |
| 777 | 3590 | 001 | 01 | 50000 | 7.88 | MILLION CUBIC FEET BURNED | 777-3590 |
| 777 | 3590 | 001 | 01 | CO | 7.88 | MILLION CUBIC FEET BURNED | 777-3590 |
| 777 | 3590 | 001 | 01 | NO2 | 7.88 | MILLION CUBIC FEET BURNED | 777-3590 |
| 777 | 3590 | 001 | 01 | PM10 | 7.88 | MILLION CUBIC FEET BURNED | 777-3590 |
| 777 | 3590 | 001 | 01 | PM2.5 | 7.88 | MILLION CUBIC FEET BURNED | 777-3590 |
| 777 | 3590 | 001 | 01 | PT | 7.88 | MILLION CUBIC FEET BURNED | 777-3590 |
| 777 | 3590 | 001 | 01 | SO2 | 7.88 | MILLION CUBIC FEET BURNED | 777-3590 |
| 777 | 3590 | 001 | 01 | VOC | 7.88 | MILLION CUBIC FEET BURNED | 777-3590 |
| 777 | 3591 | 001 | 01 | 50000 | 7.88 | MILLION CUBIC FEET BURNED | 777-3591 |
| 777 | 3591 | 001 | 01 | CO | 7.88 | MILLION CUBIC FEET BURNED | 777-3591 |
| 777 | 3591 | 001 | 01 | NO2 | 7.88 | MILLION CUBIC FEET BURNED | 777-3591 |
| 777 | 3591 | 001 | 01 | PM10 | 7.88 | MILLION CUBIC FEET BURNED | 777-3591 |
| 777 | 3591 | 001 | 01 | PM2.5 | 7.88 | MILLION CUBIC FEET BURNED | 777-3591 |
| 777 | 3591 | 001 | 01 | PT | 7.88 | MILLION CUBIC FEET BURNED | 777-3591 |
| 777 | 3591 | 001 | 01 | SO2 | 7.88 | MILLION CUBIC FEET BURNED | 777-3591 |
| 777 | 3591 | 001 | 01 | VOC | 7.88 | MILLION CUBIC FEET BURNED | 777-3591 |
| 777 | 3603 | 001 | 01 | CO | 3.16 | MILLION CUBIC FEET BURNED | 777-3603 |
| 777 | 3603 | 001 | 01 | NO2 | 3.16 | MILLION CUBIC FEET BURNED | 777-3603 |
| 777 | 3603 | 001 | 01 | PM10 | 3.16 | MILLION CUBIC FEET BURNED | 777-3603 |
| 777 | 3603 | 001 | 01 | PM2.5 | 3.16 | MILLION CUBIC FEET BURNED | 777-3603 |
| 777 | 3603 | 001 | 01 | PT | 3.16 | MILLION CUBIC FEET BURNED | 777-3603 |
| 777 | 3603 | 001 | 01 | VOC | 3.16 | MILLION CUBIC FEET BURNED | 777-3603 |

| construction_pe | control_eff | control_eqpt_1_type | control_eqpt_2_ | cpts_final_activ | emission_factor |
|---|---|---|---|---|---|
| 11PO3378 | 0 | | | -1 | 0.1075192 |
| 11PO3378 | 0 | | | -1 | 0.1138393 |
| 11PO3378 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.006162 |
| 11PO3378 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 0.006162 |
| 11PO3378 | 0 | | | -1 | 0.009085 |
| 11PO3404.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 46.5016 |
| 11PO3404.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3471.91 |
| 11PO3404.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5844.12 |
| 11PO3443 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5844.12 |
| 11PO3443 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3471.91 |
| 11PO3443 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 46.5016 |
| 11PO3442 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 5844.12 |
| 11PO3442 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 3474.91 |
| 11PO3442 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 46.5016 |
| 11PO3481 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 17.7664975 |
| 11PO3481 | 85.7 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3017.2872812 |
| 11PO3481 | 87.9 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1782.9424844 |
| 11PO3481 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 32.9949239 |
| 11PO3481 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 32.9949239 |
| 11PO3481 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 32.9949239 |
| 11PO3481 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.5380711 |
| 11PO3481 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 149.7461929 |
| 11PO3482 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 17.7664975 |
| 11PO3482 | 85.7 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 3017.2872812 |
| 11PO3482 | 87.9 | CATALYTIC CONVERTER (Includes NSCR) | NO EQUIPMEN | -1 | 1782.9424844 |
| 11PO3482 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 32.9949239 |
| 11PO3482 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 32.9949239 |
| 11PO3482 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 32.9949239 |
| 11PO3482 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 2.5380711 |
| 11PO3482 | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 149.7461929 |
| 11PO3636.XP | 0 | | | -1 | 3346 |
| 11PO3636.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 1989 |
| 11PO3636.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.3291139 |
| 11PO3636.XP | 0 | | | -1 | 6.3291139 |
| 11PO3636.XP | 0 | NO EQUIPMENT | NO EQUIPMEN | -1 | 6.3291139 |
| 11PO3636.XP | 0 | | | -1 | 26.64 |

| emission_process_description | facility_name | normal_days_pe | normal_hours_p | normal_hours_p |
|---|---|---|---|---|
| CATERPILLAR ENGINE RATED AT 540 HP | WPX ENERGY RKY MTN - PORTABLE ENG-DW916 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 540 HP | WPX ENERGY RKY MTN - PORTABLE ENG-DW916 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 540 HP | WPX ENERGY RKY MTN - PORTABLE ENG-DW916 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 540 HP | WPX ENERGY RKY MTN - PORTABLE ENG-DW916 | 7 | 24 | 8760 |
| CATERPILLAR ENGINE RATED AT 540 HP | WPX ENERGY RKY MTN - PORTABLE ENG-DW916 | 7 | 24 | 8760 |
| AJAX 30 HP ICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |
| AJAX 30 HP ICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |
| AJAX 30 HP ICE | KERR-MCGEE OIL & GAS - PORT PUMP ENGINE | 7 | 24 | 8760 |
| ARROW 32 HP RICE | KERR-MCGEE OIL & GAS - PORT. ENG. 301781 | 7 | 24 | 8760 |
| ARROW 32 HP RICE | KERR-MCGEE OIL & GAS - PORT. ENG. 301781 | 7 | 24 | 8760 |
| ARROW 32 HP RICE | KERR-MCGEE OIL & GAS - PORT. ENG. 301781 | 7 | 24 | 8760 |
| ARROW 32 HP RICE | KERR-MCGEE OIL & GAS - PORT. ENG. 301425 | 7 | 24 | 8760 |
| ARROW 32 HP RICE | KERR-MCGEE OIL & GAS - PORT. ENG. 301425 | 7 | 24 | 8760 |
| ARROW 32 HP RICE | KERR-MCGEE OIL & GAS - PORT. ENG. 301425 | 7 | 24 | 8760 |
| CUMMINS 4-STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 1 | 7 | 24 | 8760 |
| CUMMINS 4-STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 1 | 7 | 24 | 8760 |
| CUMMINS 4-STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 1 | 7 | 24 | 8760 |
| CUMMINS 4-STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 1 | 7 | 24 | 8760 |
| CUMMINS 4-STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 1 | 7 | 24 | 8760 |
| CUMMINS 4-STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 1 | 7 | 24 | 8760 |
| CUMMINS 4-STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 1 | 7 | 24 | 8760 |
| CUMMINS 4-STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 1 | 7 | 24 | 8760 |
| CUMMINS 4 STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 2 | 7 | 24 | 8760 |
| CUMMINS 4 STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 2 | 7 | 24 | 8760 |
| CUMMINS 4 STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 2 | 7 | 24 | 8760 |
| CUMMINS 4 STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 2 | 7 | 24 | 8760 |
| CUMMINS 4 STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 2 | 7 | 24 | 8760 |
| CUMMINS 4 STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 2 | 7 | 24 | 8760 |
| CUMMINS 4 STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 2 | 7 | 24 | 8760 |
| CUMMINS 4 STROKE RICH BURN ICE | SG INTERESTS I, LTD - PORT. COMPRESSOR 2 | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 36 HP | BOPCO, L.P. - PORTABLE FORD PUMP ENGINE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 36 HP | BOPCO, L.P. - PORTABLE FORD PUMP ENGINE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 36 HP | BOPCO, L.P. - PORTABLE FORD PUMP ENGINE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 36 HP | BOPCO, L.P. - PORTABLE FORD PUMP ENGINE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 36 HP | BOPCO, L.P. - PORTABLE FORD PUMP ENGINE | 7 | 24 | 8760 |
| FORD NATURAL GAS ENGINE RATED AT 36 HP | BOPCO, L.P. - PORTABLE FORD PUMP ENGINE | 7 | 24 | 8760 |

| percent_throug | percent_throug | percent_throug | percent_throug | pollutant_name | proc_emis_estir | scc_afs |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | CARBON MON | 13.61 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 14.41 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.78 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.78 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 1.15 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 0.030807 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 2.30014 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 3.87173 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.258097 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.93559 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.025925 | 20200256 |
| 25 | 25 | 25 | 25 | CARBON MON | 3.258097 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN OXI | 1.937262 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.025925 | 20200256 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.85 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.13 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.59 | 20200253 |
| 25 | 25 | 25 | 25 | FORMALDEHYD | 0.07 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 1.7 | 20200253 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 0.85 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200253 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.13 | 20200253 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.13 | 20200253 |
| 25 | 25 | 25 | 25 | SULFUR DIOXID | 0.01 | 20200253 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.59 | 20200253 |
| 25 | 25 | 25 | 25 | CARBON MON | 5.28668 | 20200256 |
| 25 | 25 | 25 | 25 | NITROGEN DIO | 3.14262 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | PARTICULATE | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | TOTAL PARTICU | 0.01 | 20200256 |
| 25 | 25 | 25 | 25 | VOLATILE ORG | 0.042091 | 20200256 |

| site_description | site_operating_s |
|---|---|
| PORTABLE CATERPILLAR C15 ENGINE | O |
| PORTABLE CATERPILLAR C15 ENGINE | O |
| PORTABLE CATERPILLAR C15 ENGINE | O |
| PORTABLE CATERPILLAR C15 ENGINE | O |
| PORTABLE CATERPILLAR C15 ENGINE | O |
| PORTABLE PUMPING ENGINE | O |
| PORTABLE PUMPING ENGINE | O |
| PORTABLE PUMPING ENGINE | O |
| PORTABLE PUMPING ENGINE | O |
| PORTABLE PUMPING ENGINE | O |
| PORTABLE PUMPING ENGINE | O |
| PORTABLE PUMPING ENGINE | O |
| PORTABLE PUMPING ENGINE | O |
| PORTABLE PUMPING ENGINE | O |
| PORTABLE WELLSITE COMPRESSOR #1 | O |
| PORTABLE WELLSITE COMPRESSOR #1 | O |
| PORTABLE WELLSITE COMPRESSOR #1 | O |
| PORTABLE WELLSITE COMPRESSOR #1 | O |
| PORTABLE WELLSITE COMPRESSOR #1 | O |
| PORTABLE WELLSITE COMPRESSOR #1 | O |
| PORTABLE WELLSITE COMPRESSOR #1 | O |
| PORTABLE WELLSITE COMPRESSOR #1 | O |
| PORTABLE WELLSITE COMPRESSOR #2 | O |
| PORTABLE WELLSITE COMPRESSOR #2 | O |
| PORTABLE WELLSITE COMPRESSOR #2 | O |
| PORTABLE WELLSITE COMPRESSOR #2 | O |
| PORTABLE WELLSITE COMPRESSOR #2 | O |
| PORTABLE WELLSITE COMPRESSOR #2 | O |
| PORTABLE WELLSITE COMPRESSOR #2 | O |
| PORTABLE WELLSITE COMPRESSOR #2 | O |
| PORTABLE FORD PUMP ENGINE | O |
| PORTABLE FORD PUMP ENGINE | O |
| PORTABLE FORD PUMP ENGINE | O |
| PORTABLE FORD PUMP ENGINE | O |
| PORTABLE FORD PUMP ENGINE | O |
| PORTABLE FORD PUMP ENGINE | O |

| site_owner_name | site_sic_prime | site_sic_second | site_x_coordina | site_y_coordinate | street_line1 | unit_emis_estim |
|---|---|---|---|---|---|---|
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2805694 | 39.7929756666667 | Ryan Gulch Fiel | 13.61 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2805694 | 39.7929756666667 | Ryan Gulch Fiel | 14.41 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2805694 | 39.7929756666667 | Ryan Gulch Fiel | 0.78 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2805694 | 39.7929756666667 | Ryan Gulch Fiel | 0.78 |
| WPX ENERGY ROCKY MOUNTAIN, LLC | 1311 | | -108.2805694 | 39.7929756666667 | Ryan Gulch Fiel | 1.15 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7514968 | 40.06761975 | SEC 11 T1N R66 | 0.030807 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7514968 | 40.06761975 | SEC 11 T1N R66 | 2.30014 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.7514968 | 40.06761975 | SEC 11 T1N R66 | 3.87173 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.8986258 | 39.9616843611111 | NWSW SEC 16 | 3.258097 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.8986258 | 39.9616843611111 | NWSW SEC 16 | 1.93559 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.8986258 | 39.9616843611111 | NWSW SEC 16 | 0.025925 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.8986626 | 39.9616856666667 | NWSW SEC 16 | 3.258097 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.8986626 | 39.9616856666667 | NWSW SEC 16 | 1.937262 |
| KERR-MCGEE OIL & GAS ONSHORE LP | 1311 | | -104.8986626 | 39.9616856666667 | NWSW SEC 16 | 0.025925 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.39698, 39. | 0.07 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.39698, 39. | 1.7 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.39698, 39. | 0.85 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.39698, 39. | 0.13 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.39698, 39. | 0.13 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.39698, 39. | 0.13 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.39698, 39. | 0.01 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.39698, 39. | 0.59 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.395, 39.08 | 0.07 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.395, 39.08 | 1.7 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.395, 39.08 | 0.85 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.395, 39.08 | 0.13 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.395, 39.08 | 0.13 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.395, 39.08 | 0.13 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.395, 39.08 | 0.01 |
| SG INTERESTS I LTD | 1311 | | 0 | 0 | -107.395, 39.08 | 0.59 |
| BOPCO, L.P. | 1311 | | -108.3858831 | 40.0241493055556 | NWSW SEC 27 | 5.28668 |
| BOPCO, L.P. | 1311 | | -108.3858831 | 40.0241493055556 | NWSW SEC 27 | 3.14262 |
| BOPCO, L.P. | 1311 | | -108.3858831 | 40.0241493055556 | NWSW SEC 27 | 0.01 |
| BOPCO, L.P. | 1311 | | -108.3858831 | 40.0241493055556 | NWSW SEC 27 | 0.01 |
| BOPCO, L.P. | 1311 | | -108.3858831 | 40.0241493055556 | NWSW SEC 27 | 0.01 |
| BOPCO, L.P. | 1311 | | -108.3858831 | 40.0241493055556 | NWSW SEC 27 | 0.042091 |

| unit_emis_limit | unit_emis_limit | cpts_unit_status |
|---|---|---|
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| 1.7 | TY | Added to Construction Permit |
| 0.9 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.6 | TY | Added to Construction Permit |
| 5.3 | TY | Added to Construction Permit |
| 3.1 | TY | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| | | Added to Construction Permit |
| 0.04 | TY | Added to Construction Permit |

| Column_Name | Description |
|---|---|
| annual_throughput | Annual throughput or fuel consumption rate. |
| annual_throughput_units | Annual throughput or fuel consumption rate units. |
| apcd_site_id | County and plant ID in format CCC-SSSS as traditionally used inside the Division. |
| construction_permit_number | Construction permit number from CPTS. |
| control_eff | Collection efficiency in weight percentage for all control equipment applicable to pollutants at the process level. |
| control_eqpt_1_type | Type of principal control equipment device that reduces uncontrolled emissions. |
| control_eqpt_2_type | Type of ancillary control equipment device which reduces uncontrolled emissions. |
| county_fips | County FIPS code. |
| cpts_final_active_flag | Last 'active' flag for this inventory year according to CPTS |
| cpts_unit_status | Last unit status for this inventory year according to CPTS |
| emission_factor | Average rate in LB/SCC-units at which a pollutant is released into the atmosphere as a result of some activity. This may |
| emission_process_description | A text description of the Emission Process. |
| emission_unit_id | Unique emission unit ID reported consistently over time. |
| facility_name | The name of the facility. |
| normal_days_per_week | Normal Operating Schedule - Days per Week. |
| normal_hours_per_day | Normal Operating Schedule - Hours per Day. |
| normal_hours_per_year | Normal Operating Schedule - Hours per Year. |
| percent_throughput_fall | Seasonal throughput percentage - Fall (September-November). |
| percent_throughput_spring | Seasonal throughput percentage - Spring (March-May). |
| percent_throughput_summer | Seasonal throughput percentage - Summer (June-August). |
| percent_throughput_winter | Seasonal throughput percentage - Winter (December-January). |
| pollutant_code | Pollutant abbreviation or CAS registry number (consistant with AIRS). |
| pollutant_name | Full pollutant name. |
| proc_emis_estim | Process level estimated emissions in tons per year. |
| process_id | Unique emission process ID reported consistently over time. |
| scc_afs | EPA Source Category Code (SCC) for point sources. |
| site_description | Any comments/description for site/facility. |
| site_id | Unique site ID reported consistently over time. |
| site_operating_status | Plant opperating status code. "O"=Operating, "P"=Planned, "Z"=APEN Exempt, "X"=Permanently Closed, "T"=Tempora |
| site_owner_name | Site Owner company name. |
| site_sic_prime | Standard Industrial Classification - Primary. |
| site_sic_second | Standard Industrial Classification - Secondary. |
| site_x_coordinate | Plant X-coordinate (proj=latlong datum=NAD83). |
| site_y_coordinate | Plant Y-coordinate (proj=latlong datum=NAD83). |
| street_line1 | Line 1 of the site location address. |
| unit_emis_estim | Emission unit (Point) level estimated emissions in tons per year. |
| unit_emis_limit1 | Emission unit (Point) level emission limit. |

| Column_Name | Description |
| --- | --- |
| unit_emis_limit1_units | Emission unit (Point) level emission limit units. |